**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| ----------------------------------------------------------x | |
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |
| ----------------------------------------------------------x | |

**CERTIFICATE OF SERVICE**

I, Steven Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 7, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served 1) by the method set forth on the Master Service List attached hereto as **Exhibit A** and 2) via First Class Mail on the Creditor Matrix Service List attached hereto as **Exhibit B**:

- **Notice of Commencement of Cases Under Title III of PROMESA, Entry of Order for Relief and Related Matters**, a copy of which is attached hereto as **Exhibit C** (the "***Notice of Commencement***")

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284) (Last Four Digits of Federal Tax ID: 8474).

Dated: July 12, 2017

Steven Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 12 2017, by Steven Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: /s/ Adam Adler_________________
Notary Public of the State of New York
No. 02AD6306134
Qualified in Nassau Country
Expired on June 16, 2018

**Exhibit A**

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Aci-Herzog a Joint Venture | Attn: Luis Villares<br>24 Road 21 Martínez Nadal Ave.<br>Guaynabo PR 00966 | luis.villares@aciherzog.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Administracion Sistema De Retiro Del Gobierno | Attn: Cecile Tirado<br>Edificio Intendente Ramírez Pda 1<br>San Juan PR 00905-4515 | mguzman@retiro.pr.gov | First Class Mail and Email |
| Counsel to National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, & Luis A. Oliver Fraticelli<br>P.O. Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees | AFSCME | Attn: Judith Rivlin, Teague P. Paterson, & Matthew S. Blumin<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>mblumin@afscme.org | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Air Chiller Mechanical Const.Inc. | Attn: Julia Tolentino<br>Caguas Industrial Comm Park<br>Bo Rio Caño Carr 1 Local 1<br>Caguas PR 00725 | airchmech@aol.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Alpha Guards Mgt Inc | Attn: Jorge Morales Laboy<br>49 Calle Mayaguez Piso 3<br>Hato Rey PR 00917 | alphaguards@aol.com | First Class Mail and Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | P.O. Box 195355<br>San Juan PR 00919-533 | andreslopecordova@gmail.com<br>acordova@juris.inter.edu | First Class Mail and Email |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 | jramirez@amrclaw.com | First Class Mail and Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | APRUM | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Employee Retirement System | Arroyo Flores Consulting Group Inc. | Attn: Reinaldo Arroyo<br>Ave Lomas Verdes 1820 Local 3<br>San Juan PR 00926 | arroyo@afcg.biz | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Aut Edificios Públicos | Attn: Amilcar González Ortíz<br>Centro Gubernamental<br>Minillas Edif Norte Piso 17<br>San Juan PR 00940 | amgonzalez@aep.pr.gov | First Class Mail and Email |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>P.O. Box 29227<br>San Juan PR 00929-0227 | xavier.carol@abertis.com | First Class Mail and Email |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | First Class Mail and Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165, Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | First Class Mail and Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 | julian.fernandez@metropistas.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Autoridad De Energia Electrica | Attn: Cynthia Morales Colon<br>PO Box 364267<br>San Juan PR 00936-4267 | c_morales@aeepr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Autoridad Financiamiento Vivienda | Attn: Melvin Gonzalez Perez<br>606 Ave Barbosa Edif Juan C Cordero<br>San Juan PR 00936 | melvin.gonzalez@afv.pr.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Banco Popular De PR | Attn: Carlos Garcia Alvira<br>206 Ave Muñoz Rivera<br>San Juan PR 00919 | carlos.garcia3@popular.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Beltran Beltran and Assoc PSC | Attn: Carlos Beltran<br>623 Ave. Ponce De Leon<br>Executive Building<br>Suite 1100A<br>San Juan PR 00917 | beltranbeltranassociates@gmail.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Bermudez, Longo, Diaz-Masso,S.E. | Attn: Carmelo Diaz<br>Calle San Claudio Carr 845 Ave Principal Km 0.5<br>San Juan PR 00926 | adminfinance@bldmpr.com<br>carmelo@bldmpr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Betterrecycling Corp. | Attn: Marisel Rivera<br>Marg 65 De Inf. Calle Andes<br>URB MC<br>San Juan PR 926 | mrivera@emdi.net | First Class Mail and Email |
| Counsel to the QTCB Noteholder Group | Bracewell LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com | First Class Mail and Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | First Class Mail and Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | First Class Mail and Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin Sosland, Esq., Christopher R. Maddox & J. Mitchell Carrington<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | First Class Mail and Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | First Class Mail and Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, & Casey J. Servais<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, N.W.<br>Washington DC 20001 | mark.ellenberg@cwt.com | First Class Mail and Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., & Ferrovial Agroman, S.A. | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonlaw.com | First Class Mail and Email |
| Counsel to Creditor, Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | First Class Mail and Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos Ste B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | First Class Mail and Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | First Class Mail and Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos P.S.C. | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, & Diana Pérez-Seda<br>P.O. Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | First Class Mail and Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq.<br>P.O. Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | First Class Mail and Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, 16th Floor<br>San Juan PR 00901 | ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | CD Builders, Inc | Attn: Ismael Carrasquillo<br>Bo Celada Carr 9945 Km 2.4<br>Gurabo PR 00778 | cdbuilders@live.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | First Class Mail |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>150 Carlos Chardón Street<br>Federal Building, Office 150<br>San Juan PR 00918-1767 | | First Class Mail |
| Counsel to Pedro L. Casasnovas Balado and Olga I. Trinidad Nieves & Raúl E. Casasnovas Balado & Lolita Gandarilla de Casasnovas, and Luis A Rivera Siaca | Charles A. Cuprill, P.S.C., Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Chicago Equity Partners | Attn: Marty Dorow<br>180 N La Salle Street Suite 3800<br>Chicago IL 60601 | mdorow@chicagoequity.com | First Class Mail and Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>P.O. Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | First Class Mail and Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon LLP | Attn: Peter D. DeChiara, Thomas N. Ciantra & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com<br>tciantra@cwsny.com<br>Harnaud@cwsny.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Constructora I. Meléndez | Attn: Abimale Meléndez<br>15 Betances Ste 3<br>Santa Isabel PR 00926 | cimelendez@coqui.net<br>cimoc@coqui.net | First Class Mail and Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | First Class Mail and Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP, and QTCB Noteholder Gorup | Correa Acevedo & Abesada Law Offices, P.S.C. | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Employee Retirement System | Database Marketing Services | Attn: Kenneth Sewell<br>Zona Industrial Amelia 20 Calle Diana<br>Guaynabo PR 00968 | ksewell@databasepr.com | First Class Mail and Email |
| Counsel to Syncora Guarantee Inc. and Syncora Capital Assurance Inc. | Debevoise & Plimpton LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | First Class Mail and Email |
| Counsel to Peaje Investments LLC | Dechert LLP | Attn: Allan S. Brilliant, Robert J. Jossen & Andrew C. Harmeyer<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>robert.jossen@dechert.com<br>andrew.harmeyer@dechert.com | First Class Mail and Email |
| Counsel to Peaje Investments LLC | Dechert LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | First Class Mail and Email |
| Counsel to Peaje Investments LLC | Dechert LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Del Valle Group, S.P. | Attn: Rafael A Calderon<br>State Rd 864 Km 0.6 Bo Campanillas<br>Campanillas<br>Toa Baja PR 00949 | rcalderon@delvallegroup.net | First Class Mail and Email |
| Del Valle Group, S.P. | Del Valle Group, S.P. | Attn. Humberto Reynolds, President, Del Valle Group, S.P.,<br>P.O. Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management LP, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose and SV Credit, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Jim Mattis<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: John F. Kelly<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Thomas E. Price<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>P.O. Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | First Class Mail and Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Ryan Zinke<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: David J Shulkin<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>Highways & Transportation Authority PMB 443<br>Suite 112, 100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. & Assured Guaranty Municipal Corp. | Diana Perez Seda | P.O. Box 364924<br>San Juan PR 00936-4924 | dperez@cabprlaw.com | First Class Mail and Email |
| Counsel to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico and and to The University of Puerto Rico | DLA Piper (Puerto Rico) LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | First Class Mail and Email |
| Counsel to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper LLP (US) | Attn: Richard A. Chesley<br>444 West Lake Street<br>Suite 900<br>Chicago IL 60606-0089 | richard.chesley@dlapiper.com | First Class Mail and Email |
| Counsel to The University of Puerto Rico and to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Ariel Rios<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | | First Class Mail |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | First Class Mail and Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | First Class Mail and Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito de Lares y Región Central, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito Abraham Rosa, & Cooperativa de Ahorro y Crédito del Valenciano | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq.<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fclawpr.com<br>vperez@globalinsagency.com | First Class Mail and Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Ferrovial Agroman | Attn: Manuel Sanchez Pereira<br>1250 Ponce De Leon Ave<br>San José Building Suite 901<br>San Juan PR 00907 | msanchez.portugal@ferrovial.com | First Class Mail and Email |
| Ferrovial Agroman, S.A., interested party | Ferrovial Agroman, S.A. | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave<br>San José Building Suite 901<br>San Juan PR 00902 | n.tantuk@ferrovial.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | First Transit, Inc. | Attn: Julio Badia<br>Marginal Ave Martinez Nadal Esq PR-19<br>San Juan PR 00920 | julio.badia@firstgroup.com | First Class Mail and Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>P.O. Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | First Class Mail and Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Gila Llc | Attn: Luis Alberto Sánchez<br>Metro Office Park Calle 1<br>Building 3 Ste 200<br>Guaynabo PR 00968 | luisalberto.sanchez@gilacorp.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Global Insurance Agency Inc | Attn: Vivian Perez<br>257 Calle De Recinto Sur<br>San Juan PR 00901-1914 | vperez@globalinsagency.com | First Class Mail and Email |
| Counsel to Syncora Guarantee Inc. and Syncora Capital Assurance Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal, Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Hernandez Gutierrez Law | Attn: Mariana Hernandez<br>Ponce De Leon Ave.<br>First Federal Building Suite 713-715<br>San Juan PR 00909 | mhernandez@mihglaw.com | First Class Mail and Email |
| Counsel to U.S. Bank, National Association and U.S. Bank Trust, National Association, each as trustee for various bond issues | Hogan Lovells US LLP | Attn: Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com | First Class Mail and Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | First Class Mail and Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue, Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | First Class Mail and Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, P.S.C. | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | First Class Mail and Email |
| Integrand Assurance Company | Integrand Assurance Company | P.O. Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service (IRS) | Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | First Class Mail and Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root<br>353 N. Clark Street<br>Chicago IL 60654 | csteege@jenner.com<br>mroot@jenner.com | First Class Mail and Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | First Class Mail and Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management LP, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose and SV Credit, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street, 50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | First Class Mail and Email |
| Counsel to Del Valle Group, S.P. | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | First Class Mail and Email |
| Counsel to WorldNet Telecommunications Inc. | José Luis Barrios-Ramos | Attn: José Luis Barrios-Ramos<br>PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | First Class Mail and Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | First Class Mail and Email |
| Counsel to Whitebox Asymmetric Partners, L.P., et al. | Kasowitz Benson Torres LLP | Attn: Kenneth R. David, Esq., Daniel A. Fliman, Esq., & Isaac S. Sasson, Esq.<br>1633 Broadway<br>New York NY 10019 | Kdavid@kasowitz.com<br>Dfliman@kasowitz.com<br>Isasson@kasowitz.com | First Class Mail and Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group and Oppenheimer Funds | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | L.P.C.& D., Inc | Attn: Jorge L. González Crespo<br>PO Box 2025<br>Las Piedras PR 00771 | jorge@lpcdinc.com | First Class Mail and Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | First Class Mail and Email |
| Counsel to PFZ Properties, Inc. | Law Offices Ismael H. Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero, III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroilll@herrerolaw.com | First Class Mail and Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Andrés W. López, Esq. | Attn: Andrés W. López, Esq.<br>902 Fernández Juncos Ave.<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to CMA Architects & Engineers LLC and Municipality of San Sebastian | Law Offices of John E. Mudd | Attn: John E. Mudd<br>P.O. Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | First Class Mail and Email |
| Counsel to Del Valle Group, S.P. | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>P.O. Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC. | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | First Class Mail and Email |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Attn: Thomas Hommell, General Counsel<br>1271 Avenue of the Americas<br>35th Floor<br>New York NY 10020 | thomas.hommel@lehmanholdings.com | First Class Mail and Email |
| Interested Party | Liberty Cablevision of Puerto Rico LLC | Attn: Alexandra Verdiales<br>P.O. Box 192296<br>San Juan PR 00919-2296 | Alexandra.verdiales@libertypr.com | First Class Mail and Email |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | First Class Mail and Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Mainline Information Systems | Attn: Martha Lucia Rodriguez<br>1700 Summit Lake Dr<br>Tallahassee FL 32317 | marthalucia@mainline.com | First Class Mail and Email |
| Counsel to Eduardo Bhatia Gautier | Margarita Mercado-Echegaray | 802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | First Class Mail and Email |
| Counsel to the members of Sucesión Pastor Mandry Nones | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | First Class Mail and Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>P.O. Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Interamerican Turnkey Development Co. Inc. | Maximiliano Trujillo-Gonzalez | Attn: Maximiliano Trujillo-Gonzalez, Esq.<br>100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | First Class Mail and Email |
| Counsel to Interamericas Turnkey, Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | First Class Mail and Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, and Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq.<br>270 Muñoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | aaa@mcvpr.com | First Class Mail and Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, and Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | aaa@mcvpr.com | First Class Mail and Email |
| Counsel to Autopistas Metropolitanas de Puerto Rico, LLC and Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com | First Class Mail and Email |
| Counsel to Autopistas Metropolitanas de Puerto Rico, LLC and Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| Counsel to Goldman Sachs Asset Management L.P. | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Employee Retirement System | Mesirow Financial Investment Mgt Inc. | Attn: Luis Villarejo<br>353 N. Clark St.<br>Chicago IL 60654 | lvillarejo@mesirowfinancial.com | First Class Mail and Email |
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, and Grant R. Mainland<br>28 Liberty Street<br>New York NY 10005-1413 | ddunne@milbank.com<br>aleblanc@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | First Class Mail and Email |
| Counsel to Peaje Investments LLC | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano & Ricardo R. Lozada - Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>rlozada@msglawpr.com | First Class Mail and Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Miguel Simonet-Sierra<br>101 San Patricio Ave.<br>Suite 1120<br>Guaynabo PR 00968 | msimonet@msglawpr.com | First Class Mail and Email |
| Counsel to Goldman Sachs Asset Management, L.P. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | First Class Mail and Email |
| Counsel to Goldman Sachs Asset Management, L.P. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez<br>Plaza 273 Suite 700<br>273 Ponce de León Ave.<br>Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | First Class Mail and Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>P.O. Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | First Class Mail and Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | c/o Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Employee Retirement System | Netwave Equipment Corp. | Attn: Melissa Piovannetti<br>316 Ave De La Constitucion<br>San Juan PR 00901 | melissa@nustream.com | First Class Mail and Email |
| Counsel to COFINA | Nixon Peabody | Attn: Robert Christmas, Esq.<br>437 Madison Avenue<br>New York NY 10022-7039 | rchristmas@nixonpeabody.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors | O'Neill & Gilmore LLC | Attn: Patrick O'Neill, Esq.<br>252 Ponce de Leon Ave.<br>City Towers Suite 1701<br>San Juan PR 00918 | pdo@go-law.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Ol Maintenance | Attn: Juan Calo Calderon<br>W E34 Ave Costo Sta Juanita<br>Bayamon PR 00956 | olmaintenance@yahoo.com | First Class Mail and Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq. & Daniel L. Cantor<br>7 Times Square<br>New York NY 10026 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | First Class Mail and Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | First Class Mail and Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers LLP | Attn: M. Randall Oppenheimer<br>1999 Avenue of Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | roppenheimer@omm.com | First Class Mail and Email |
| Counsel to Liberty Cablevision of Puerto Rico LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti Ste 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | First Class Mail and Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors | Paul Hastings LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>leslieplaskon@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | First Class Mail and Email |
| Interested Party, Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments LLC | c/o National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | First Class Mail and Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Peerless Oil & Chemicals, Inc. | Attn: Sonia Concepción<br>671 Road 337<br>Peñuelas PR 00624-7513 | sonia.concepcion@peerlessoil.com | First Class Mail and Email |
| Counsel to Backyard Bondholders | Picó & Blanco LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Popular Asset Management | Attn: Javier Rubio CFA<br>209 Muñoz Rivera Ave 9Th Floor<br>Hato Rey PR 00918 | jrubio@bppr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Puerto Rico Attorneys and Counselors at Law PSC | Attn: Jose F Chaves Caraballo<br>203 Calle Eleonor Roosevelt<br>Hato Rey PR 00918-3006 | chaves@fc-law.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Gerardo J. Portela & Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Gerardo.Portela@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | First Class Mail and Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | c/o Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | First Class Mail and Email |
| Counsel to COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Esq., Eric Winston, Daniel Salinas, David Cooper, Eric Kay, Kate Scherling, and Brant Duncan Kuehn<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>davidcooper@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>brantkuehn@quinnemanuel.com | First Class Mail and Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Calle Rafael Cordero 154<br>Edificio González Padín, Oficina 506<br>San Juan PR 00901 | | First Class Mail |
| Counsel for The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | First Class Mail and Email |
| Counsel to BNY Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | First Class Mail and Email |
| Counsel to COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com | First Class Mail and Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | First Class Mail and Email |
| Counsel to South Parcel of Puerto Rico, S.E. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| Counsel to U.S. Bank, National Association and U.S. Bank Trust, National Association, each as trustee for various bond issues | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Ariel N. Lavinbuk, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington D.C. 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>alavinbuk@robbinsrussell.com<br>dburke@robbinsrussell.com<br>lpettit@robbinsrussell.com<br>jbolian@robbinsrussell.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs<br>P.O. Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com | First Class Mail and Email |
| Counsel to Management Consultants & Computer Services Inc. | Rosamar Garcia Fontan, Esq. | La Coruna<br>Apt. 103<br>Guaynabo PR 00969 | rgarciafontan@gmail.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | First Class Mail and Email |
| Counsel to Whitebox Asymmetric Partners, L.P., et al. | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: Charles A. Bimbela-Quiñones, Esq. & Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | cbimbela@scvrlaw.com<br>mhernandez@scvrlaw.com | First Class Mail and Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>P.O. Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Santander Asset Management | Attn: Desiree Mieses<br>Santander Tower San Patricio<br>B7 Calle Tabonuco Ste 1800<br>Guaynabo PR 00968 | Dmieses@sampr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees | Saul Ewing LLP | Attn: Sharon L. Levine & Dipesh Patel<br>1037 Raymond Blvd.<br>Suite 1520<br>Newark NJ 07102 | slevine@saul.com<br>dpatel@saul.com | First Class Mail and Email |
| Counsel to Doral Financial Corporation | Schulte Roth And Zabel LLP | Attn: Brian D. Pfeiffer, Taejin Kim, & Parker J. Milender<br>919 Third Avenue<br>New York NY 10022 | brian.pfeiffer@srz.com<br>tae.kim@srz.com<br>parker.milender@srz.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Secretario Tribunal De San Juan | Attn: Jose Silva Jiménez<br>268 Ave Muñoz Rivera<br>San Juan PR 00921 | jose.silva@ramajudicial.pr | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | First Class Mail and Email |
| Counsel for The Bank of New York Mellon, as trustee and Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: Lee Sepulvado Ramos, José F. Escobar Machín, José Javier Santos Mimoso & Aníbal J. Núñez González<br>252 Ponce de León Avenue<br>Citibank Tower, Suite 1900<br>San Juan PR 00918 | lsepulvado@smlawpr.com<br>jescobar@smlawpr.com<br>jsantos@smlawpr.com<br>anunez@smlawpr.com | First Class Mail and Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Top 20 Unsecured Creditor, Employee Retirement System | State Street Global Advisors | Attn: Michael Haley<br>3475 Piedmont Road NE<br>Suite 1920<br>Atlanta GA 30305 | Michael_Haley@ssga.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Super Asphalt Pavement Corp. | Attn: Paride Mazza<br>Bo Caimito Carr 1 Km 18.5<br>San Juan PR 00926 | jose@superasphalt.net | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | Tamrio Inc. | Attn: Claudio Torres<br>Calle Rocherlice #31<br>Parque Industrial Del Oeste<br>Mayaguez PR 00680 | ctorres@tamrio.com | First Class Mail and Email |
| Counsel to Tamrio Inc. | Tamrio Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Employee Retirement System | Taplin, Canida and Habacht | Attn: Tere Alvarez Canida CFA<br>1001 Brickell Bay Dr.<br>Suite 2100<br>Miami FL 33131 | tac@tchinc.com | First Class Mail and Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., N.W.<br>11th floor<br>Washington DC 20001 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, Employee Retirement System | The Bank of New York Mellon | Attn: Jon Bangor, Vice President<br>225 Liberty Street<br>New York NY 10286 | debbi.reid@bnymellon.com | First Class Mail and Email |
| Top 20 Unsecured Creditor, Highways and Transportation Authority | The Eniac Corporation | Attn: Albilda Bosh<br># 27 Calle González Giusti 600 St<br>Guaynabo PR 00968 | albilda.bosch@eniac-corp.com | First Class Mail and Email |
| the Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | the Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres & Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcmrslaw.com<br>lft@tcmrslaw.com<br>jvankirk@tcmrslaw.com | First Class Mail and Email |
| Counsel to Cesar Castillo, Inc. | Totti & Rodríguez Díaz, PSC, | Attn: Daniel Molina López, Esq. & Hernando A. Rivera, esq.<br>P.O. Box 191732<br>San Juan PR 00919-1732 | dml@trdlaw.com<br>har@trdlaw.com | First Class Mail and Email |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | U.S. Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | First Class Mail and Email |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>1100 L Street, N.W.<br>Room 10030<br>Washington DC 20530 | | First Class Mail |
| Counel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Federal Agency | US Department of Justice (DOJ) | Attn: Jeff Sessions<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Frances Perkins Building<br>200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Guy G. Gebhardt, & Maria D. Giannirakis<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, Salavtore A. Romanello, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>salvatore.romanello@weil.com<br>gregory.silbert@weil.com | First Class Mail and Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case LLP | Attn: Glenn M. Kurtz & John K. Cunningham<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com | First Class Mail and Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case LLP | Attn: Jason N. Zakia<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com | First Class Mail and Email |
| Counsel to Cardinal Health PR 120, Inc. | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza<br>Ponce de León Avenue, Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| Interested Party | William Santiago-Sastre, Esq. | William Santiago-Sastre, Esq.<br>USDCPR 201106<br>P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | First Class Mail and Email |

**Exhibit B**

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1 | @ SYSTEMS | 59 EAST MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 2 | 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | | SAN LORENZO | PR | 00754 | |
| 3 | 0MAYRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 4 | 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 600071 | 1 NATION TECHNOLOGY CORP | PO BOX 12218 | | | | OLDSMAR | FL | 34677 | |
| 600072 | 1 ST VEHICLE SERVICES INC | PO BOX 1780 | | | | CAGUAS | PR | 00726-1780 | |
| 600073 | 1 ST VEHICLE SERVICES INC | PMB 388 AVE ESMERALDA #405 | | | | GUAYNABO | PR | 00969 | |
| 600074 | 1 ST VEHICLE SERVICES INC | P O BOX 1170 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 5 | 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | | SAN JUAN | PR | 00909-1838 | |
| 6 | 100 VINOS CORP | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 7 | 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 8 | 100 x 35 TRANSPORT INC | RR 04 BOX 3895 | | | | CIDRA | PR | 00739 | |
| 9 | 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | | CABO ROJO | PR | 00623 | |
| 10 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE | DEPARTMENT P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 11 | 11 Q RADIO INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 12 | 11TH ST FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | | PHILADELPHIA | PA | 19123 | |
| 600075 | 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2415 | |
| 600076 | 12 INC | 6551 LOISDALE COURT SUITE 600 | | | | SPRINGFIELD | VA | 22150 | |
| 13 | 123 4 SERVICE, INC | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 600077 | 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | | HATILLO | PR | 00659 | |
| 14 | 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 600078 | 14 MUFFLER SHOP | P.O. BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 15 | 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | | OTTAWA | ON | K2M 2A8 | CANADA |
| 600079 | 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 600080 | 1606 PONCE DE LEON AVENUE INC | ADDRESS ON FILE | | | | | | | |
| 600082 | 167 AUTO SALES | CARR 167 KM 19.2 | | | | BAYAMON | PR | 00956 | |
| 600081 | 167 AUTO SALES | PO BOX 3019 | | | | BAYAMON | PR | 00960 3019 | |
| 16 | 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 17 | 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 | |
| 18 | 1ST ACCOUNTING CORP | PO BOX 10423 | | | | SAN JUAN | PR | 00922 | |
| 19 | 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | | GUAYNABO | PR | 00969 | |
| 20 | 1ST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685-9101 | |
| 21 | 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 | |
| 22 | 1ST DATA GOVERNMENT SOLUTIONS INC | 11311 CORNELL PARK DR STE 300 | | | | BLUE ASH | OH | 45242-1831 | |
| 23 | 1ST HEALTH CALL CORP | 549 CALLE DEL MAR STE 303 | | | | HATILLO | PR | 00659 | |
| 24 | 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | | CAROLINA | PR | 00984 | |
| 25 | 1ST MEDICAL EQUIPMENTD SERVICE COR | URB LOS ANGELES | 82 CALLE ACUARIO STE 3 | | | CAROLINA | PR | 00979 | |
| 26 | 1ST. QUALITY SERVICES, CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 27 | 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 28 | 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | | SAN JUAN | PR | 00927 | |
| 29 | 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 600083 | 20/20 EYE CARE CENTER | 31-3 BETANCES | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | | ARECIBO | PR | 00612 | |
| 31 | 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | | SAN JUAN | PR | 00918 | |
| 32 | 2000 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 33 | 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | | ATLANTA | GA | 30334 | |
| 34 | 2005 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 600084 | 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00922 | |
| 35 | 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | | TOA BAJA | PR | 00951 | |
| 36 | 2020 OPTICAL INC | 55 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 37 | 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | | PONCE | PR | 00728-4677 | |
| 38 | 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 39 | 24 HR CONTRACTOR CORP | P O BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 40 | 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | | AGUADILLA | PR | 00603 | |
| 41 | 2ISTED MIND CREATIVE SERVICES CORP | PARQ CENTRAL | 520 CALLA SERGIO CUEVAS APT 1 | | | SAN JUAN | PR | 00918-2643 | |
| 600085 | 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | | CAGUAS | PR | 00726 | |
| 42 | 2T VACUUM SERVICE INC | HILL VIEW CALLE SKY #816 | | | | YAUCO | PR | 00698 | |
| 43 | 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 600086 | 3 A PRESS CORP. | P.O. BOX 47 | | | | LAJAS | PR | 00667-0000 | |
| 44 | 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 600087 | 3 C CONSTRUCTTION CORPORATION | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719 | |
| 600088 | 3 D ENTERPRISES INC | PO BOX 193849 | | | | SAN JUAN | PR | 00919-3849 | |
| 600089 | 3 E INC | P O BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 45 | 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 600090 | 3 M DE PUERTO RICO INC | 350 AVE CHARDON STE 1010 | | | | SAN JUAN | PR | 00918 | |
| 600091 | 3 M DE PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 600092 | 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | | BAJADERO | PR | 00616 | |
| 46 | 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 47 | 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 48 | 3 WAYS CORP | PO BOX 120 | | | | CANOVANAS | PR | 00729 | |
| 49 | 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 50 | 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | | NARANJITO | PR | 00719 | |
| 600093 | 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | | NARANJITO | PR | 00719-9615 | |
| 51 | 32 GRADOS, INC. | PO BOX 9985 | | | | SAN JUAN | PR | 00908-0985 | |
| 52 | 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | | ORLANDO | FL | 32811 | |
| 53 | 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 54 | 3A SPORTWEAR COPR | URB SANTA ROSA | 58 BLOQUE 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 55 | 3CI CONSULTING LLC | 1050 CHAPARRAL DRIVE | | | | CHOCTAW | OK | 73020-7005 | |
| 56 | 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | | SAN JUAN | PR | 00907 | |
| 600094 | 3D CORD CO INC | PO BOX 402244 | | | | MIAMI | FL | 33140 | |
| 57 | 3D FUTBOL INC | PO BOX 12385 | | | | SAN JUAN | PR | 00914 | |
| 58 | 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 59 | 3G HEALTHCARE GROUP INC | COND MCKINLEY CT | 653 CALLE MCKINLEY APT 8 | | | SAN JUAN | PR | 00907-3216 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60 | 3G PAINTING CORP | RR 4 BOX 26706 | | | | TOA ALTA | PR | 00953 | |
| 600095 | 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 61 | 3M COGENT INC | 639 NORTH ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | |
| 62 | 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | | CAROLINA | PR | 00986-0100 | |
| 600096 | 3M DE PUERTO RICO | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 63 | 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 64 | 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919-2151 | |
| 600097 | 3RD SKY CORPORATION | PO BOX 3209 | | | | GUAYNABO | PR | 00971 | |
| 65 | 4 Ever Life Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 66 | 4 Ever Life Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 67 | 4 Ever Life Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 68 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 69 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 70 | 4 Ever Life Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 71 | 4 Ever Life Insurance Company | Attn: Wendell H. Berg, Vice President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 72 | 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 73 | 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 600098 | 4 HERMANOS SERVICE STATION & BIG JOHN | PO BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 74 | 4 Warranty Corporation | 10151 Deerwood Park Blvd. | Bldg. 100, Ste. 500 | | | Jacksonville | FL | 32256 | |
| 75 | 4 Warranty Corporation | Attn: Barbara Palmer, Vice President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 76 | 4 Warranty Corporation | Attn: Stephen Wilson, President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 600099 | 419 PONCE DE LEON INC | PO BOX 1994 | | | | SAN JUAN | PR | 00919 | |
| 77 | 419 PONCE DE LEON, INC. | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 78 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 600100 | 422 CORPORATION DE PUERTO RICO | PMB 442 BOX 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 600101 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | 16-9 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 79 | 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | | BURBANK | CA | 91505 | |
| 80 | 497JE MAINTENANCE SERVICES CORP | PO BOX 1309 | | | | RINCON | PR | 00677 | |
| 81 | 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 82 | 4ELEMENTS CORP | 425 CARRETERA 693 #234 | | | | DORADO | PR | 00646 | |
| 83 | 4imprint, Inc. | PO BOX 320 | | | | Oshkosh | WI | 54904 | |
| 84 | 4Net, Inc. | 56 Calle A Jardines de Arecibo | | | | ARECIBO | PR | 00612 | |
| 85 | 4Net, Inc. | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 86 | 4SECURITY INC | PO BOX 14061 | | | | ARECIBO | PR | 00614 | |
| 87 | 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | | TOA ALTA | PR | 00707 | |
| 88 | 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 89 | 5 Star Life Insurance Company | 400 CALLE CALAF PMB130 | | | | SAN JUAN | PR | 00918 | |
| 90 | 5 Star Life Insurance Company | Attn: Ernest Singleton, President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 91 | 5 Star Life Insurance Company | Attn: Kimberley Wooding, Vice President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 92 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Circulation of Risk | 909 North Washington Street | | | Alexandria | VA | 22314 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Consumer Complaint Contact | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 94 | 5 Star Life Insurance Company | c/o Miller & Newberg, Actuary | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 600102 | 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 600103 | 500 MILLONES INC. | 500 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 95 | 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | |
| 96 | 577 HEADQUARTERS CORP. | LCDO. JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 600104 | 65 RENTAL | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 98 | 65 RENTAL & SALES CORP | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 99 | 65 RENTAL & SALES CORP | PO BOX 29614 | 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 100 | 65 th INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 101 | 65TH INF PLAZA LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00939-2983 | |
| 102 | 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 103 | 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | | JBER | AK | 99506 | |
| 104 | 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | | SAN JUAN | PR | 00918 | |
| 105 | 6TH ELEMENT GROUP LLC | PO BOX 29851 | | | | SAN JUAN | PR | 00929-0851 | |
| 106 | 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA | SUITE 102 | | GUAYNABO | PR | 00969 | |
| 107 | 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | | GUAYNABO | PR | 00969 | |
| 600105 | 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | | CORAL GABLES | FL | 33134 | |
| 108 | 729 EVENTS CORP | PO BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 109 | 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | | CATANO | PR | 00962 | |
| 600106 | 7665 BIG KMART | AVE 65TH INFANTERIA | | | | CAROLINA | PR | 00985 | |
| 110 | 7TH SENSE INC | PO BOX 51776 | | | | TOA BAJA | PR | 00950-1776 | |
| 111 | 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | | SAN JUAN | PR | 00908 | |
| 112 | 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8019 | |
| 113 | 9-12 CORP | PMB DPTO 388 | | | | CAGUAS | PR | 00725-8900 | |
| 600107 | 9-12 CORP | PMB DPTO 388 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 600108 | 921 AUTO GLASS | HC 1 BOX 16513 | | | | HUMACAO | PR | 00791 | |
| 114 | 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 115 | A A WIRELESS INC | 179 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 600109 | A AMERICAN MACHINERY OF PR | P O BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| 600110 | A C ANDERSEN CONSULTING LLP | 250 MUÝOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600111 | A C ANDERSEN CONSULTING LLP | SUITE 1520 TWO HANNOVER SQUARE | | | | RALEIGH | NC | 27601 | |
| 600112 | A C ANDERSEN CONSULTING LLP | 180 NORTH | | | | MIAMI | FL | 33131 | |
| 600113 | A GONZALEZ & ASOCIADOS | P O BOX 51852 | | | | TOA BAJA | PR | 00950-1852 | |
| 116 | A R WESTERN CLINICAL LABORATORY I | PO BOX 892 | | | | AGUADA | PR | 00602-0892 | |
| 600114 | A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5002 | |
| 600115 | A & A COMPUTER SIGNS | P O BOX 3931 | | | | GUAYNABO | PR | 00970 | |
| 117 | A & A CONSTRUCTION INC | HC 1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| 600117 | A & A MACHINE SHOP INC | PO BOX 1385 | | | | VIEQUES | PR | 00765 | |
| 600116 | A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | | VIEQUES | PR | 00765-9698 | |
| 770919 | A & A WASTE MANAGEMENT INC | ADDRESS ON FILE | | | | | | | |
| 118 | A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 600118 | A & D LOCKS | P O BOX 9436 | | | | BAYAMON | PR | 00960 | |
| 600119 | A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | | SAN JUAN | PR | 00922 | |
| 119 | A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 600120 | A & E HOME VIDEO | PO BOX 2284 | | | | SOUTH BURLINGTON | UT | 05407 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600121 | A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 120 | A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |
| 121 | A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 122 | A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123 | A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 124 | A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | | ARECIBO | PR | 00612 | |
| 125 | A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| 600122 | A & J NEON SING | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 126 | A & J ROSARIO DISTRIBUTOR INC | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 127 | A & J ROSARIO DISTRIBUTORS, INC | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 770920 | A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 128 | A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 600123 | A & M CONSTRUCTION | 4 AVE ROTARIO | | | | AGUADA | PR | 00602 | |
| 600124 | A & M CONTRACTORS INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 129 | A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | | BAYAMON | PR | 00959 | |
| 600125 | A & M FLORESTA INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 130 | A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 131 | A & M GROUP INC | PMB CALLE CALAF ESQUINA FEDERICO | COSTAS | | | SAN JUAN | PR | 00918 | |
| 132 | A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 600127 | A & P ROOFING INSULANTION INC | URB LA VISTA | K 10 VIA ALTURAS | | | SAN JUAN | PR | 00926 | |
| 600126 | A & P ROOFING INSULANTION INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 600128 | A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | | CAGUAS | PR | 00726 | |
| 600129 | A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | | BAYAMON | PR | 00958 | |
| 600130 | A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES 1 | | | BAYAMON | PR | 00959 | |
| 133 | A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 600131 | A & R TRAVEL | P O BOX 37748 | | | | SAN JUAN | PR | 00937-0748 | |
| 134 | A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | | RINCON | PR | 00677 | |
| 600132 | A & SONS OFFICE SUPPLY | PO BOX 8713 | | | | CAROLINA | PR | 00988-8713 | |
| 135 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | | SAN JUAN | PR | 00917 | |
| 600133 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | 431 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 600134 | A & V MECHANICAL CONTRACTORS I | PO BOX 8623 | | | | CAGUAS | PR | 00726 | |
| 600135 | A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | | SAN JUAN | PR | 00929-0746 | |
| 600136 | A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 600137 | A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | | SAN JUAN | PR | 00907 | |
| 600138 | A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | | CAGUAS | PR | 00725 | |
| 600139 | A 1 CATERING EXPRESS | P O BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 136 | A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | | SAN JUAN | PR | 00917-2518 | |
| 137 | A 1 GROUP CORPORATION | P O BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 138 | A 1 MOTION FORKLIFT REPAIRS INC | PMB 156 P O BOX 8700 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 600140 | A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | | SAN JUAN | PR | 00918 | |
| 600141 | A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 600142 | A 1 TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600143 | A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600144 | A 1 TRANSMISSION PARTS INC | URB VILLA CAROLINA | BLQ 94 CALLE 97 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 139 | A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 600145 | A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9248 | |
| 600146 | A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | | BAYAMON | PR | 00960-0707 | |
| 600147 | A A A CAR CARE SOLUTIONS | COND TROPICANA APT 305 A | | | | CAROLINA | PR | 00979 | |
| 140 | A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | | SAN JUAN | PR | 00937-1092 | |
| 141 | A A A CONCORDIA MORTGAGE CORP | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 600148 | A A A GUN SHOP | PO BOX 12009 | | | | SAN JUAN | PR | 00920 | |
| 600149 | A A A SERVICES | PO BOX 8615 | | | | CAGUAS | PR | 00726-8615 | |
| 600150 | A A A TOURS INC | 1759 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600151 | A A CATERING SERVICE | PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 142 | A A F C O INC | P O BOX 478 | | | | OXFORD | IN | 47971 | |
| 600152 | A A J EXTERMINATING | PO BOX 2065 | | | | SALINAS | PR | 00751 | |
| 600153 | A A M V A REGION II | 105 DIANE DR | | | | PRATTVILLE | AL | 36066 | |
| 143 | A A P C O | OFIC THE TRESAURER | 2414 ELM DR | | | WHITE BEAR LAKE | MN | 55110 | |
| 600154 | A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 600155 | A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 600156 | A A PUBLIC FINANCE CO | CAPITAL CENTER SUITE 604 | 239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 600157 | A A PUBLIC FINANCE CO | FEDERAL BUILDING CV 03-1770 SEC | 150 CHARDON AVENUE | | | SAN JUAN | PR | 00918 | |
| 144 | A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | | MAYAGUEZ | PR | 00681 | |
| 145 | A A R P CAPITULO HORMIGUEROS | VALLE HERMOSO NORTE | Z 1 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 600158 | A A REPAIR AND RENTAL | PO BOX 30092 | | | | SAN JUAN | PR | 00929 | |
| 600159 | A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 600160 | A A S PRESS | 1333 H STREET NW | | | | WASHINGTON | DC | 20005 | |
| 146 | A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 147 | A A VIVIR FUND SIDA PEDIATR | SIDA PEDIATRICO | 1402 CALLE AMERICA | | | SAN JUAN | PR | 00909 | |
| 148 | A ABRAMS SERVICES,INC | 40076 SECT DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 600161 | A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | | SAN JUAN | PR | 00940 | |
| 149 | A AIR QUALITY DUCT CLEANING INC | PO BOX 41196 | | | | SAN JUAN | PR | 00940-1196 | |
| 600162 | A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | | SAN JUAN | PR | 00908 | |
| 150 | A AMERICAN MACHINERY OF P R | PO BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| 151 | A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 600163 | A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | | SAN JUAN | PR | 00936 | |
| 152 | A AND A TOURS INC/ GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| 153 | A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | | ROOSEVELT ROADS | PR | 00742-0026 | |
| 154 | A AND A WASTE MANAGEMENT INC | PO BOX 1253 | | | | CEIBA | PR | 00735 | |
| 600164 | A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | | BAYAMON | PR | 00661 | |
| 155 | A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 600165 | A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| 156 | A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 | |
| 600166 | A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | | SAN JUAN | PR | 00912 | |
| 600167 | A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 600168 | A B C MANUFACTURES | 353 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 600169 | A B C OFFICE SUPPLIES | PO BOX 362063 | | | | SAN JUAN | PR | 00936-2063 | |
| 600170 | A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | | CAYEY | PR | 00737 | |
| 600171 | A B CHANCE CO | P O BOX 13907 | | | | SAN JUAN | PR | 00908 | |
| 600172 | A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600173 | A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 600174 | A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | | PONCE | PR | 00733 6720 | |
| 600175 | A C A M CONSTRUCTION CORP | PO BOX 327 | | | | ARROYO | PR | 00714 | |
| 600176 | A C ADVERTISING | PO BOX 9066331 | | | | SAN JUAN | PR | 00906-6331 | |
| 600177 | A C ADVERTISING | URB ALTO APOLO | 48 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 157 | A C ANDERSEN CONSULTING LLP | 250 MUªOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600178 | A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | | BAYAMON | PR | 00961-3100 | |
| 600179 | A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 600180 | A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | | BAYAMON | PR | 00962-8471 | |
| 158 | A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 159 | A C INSURANCE P S C | APT 702 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907-1544 | |
| 600181 | A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 600182 | A C R SYSTEMS | P O BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 600183 | A CLEAR TECH CARPET | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600184 | A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | | YABUCOA | PR | 00767 | |
| 160 | A COSMETIC DENTAL CENTER INC | PO BOX 2017 | | | | CEIBA | PR | 00735 | |
| 600185 | A CRUZ COLON INC | PO BOX 1328 | | | | SAN JUAN | PR | 00919 | |
| 161 | A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | | SAN JUAN | PR | 00926 | |
| 600186 | A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 162 | A D POWER | PMB 629 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 600187 | A D SPECIALTY GROUP | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 | |
| 600188 | A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | | SAN JUAN | PR | 00902-1791 | |
| 600189 | A DE LA UZ STORAGE SYSTEMS | PO BOX 11271 | | | | SAN JUAN | PR | 00910 | |
| 163 | A DENTAL, INC | PO BOX 607 | | | | ISABELA | PR | 00662 | |
| 600190 | A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | | LINOLNSHIRE | IL | 60069 | |
| 164 | A DUIE PYLE INC | 650 WESTTOWN ROAD | | | | WEST CHESTER | PA | 19382 | |
| 600191 | A E ASSOCIATES CO | P O BOX 709 | | | | DORADO | PR | 00646-0709 | |
| 165 | A E DESIGN GROUP PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 552 | | | CAGUAS | PR | 00725-4303 | |
| 166 | A E DISTRIBUTORS | HC 02 BOX 8364 | | | | OROCOVIS | PR | 00720-9467 | |
| 167 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 168 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 600192 | A E MARINE | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 169 | A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | | SAN JUAN | PR | 00926 | |
| 600193 | A E P EQUIPMENT RENTAL | PO BOX 551 | | | | YABUCOA | PR | 00767 | |
| 600194 | A E R A TRAINING | 1230 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 600195 | A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | | CONDADO | PR | 00907 | |
| 600196 | A E RODRIGUEZ INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 600197 | A E S SYSTEMS INC | PO BOX 16388 | | | | SAN JUAN | PR | 00908-6388 | |
| 600198 | A E S SYSTEMS INC | PO BOX 50205 | | | | LEVITTOWN | PR | 00950 | |
| 170 | A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | | SAN JUAN | PR | 00918 | |
| 171 | A EDIFICA S & C INC | PO BOX 330 | | | | ISABELA | PR | 00662-0330 | |
| 600199 | A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | | BAYAMON | PR | 00959-5553 | |
| 600200 | A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | | GUAYNABO | PR | 00966 | |
| 600201 | A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | | EVANSTON | IL | 60201 | |
| 600202 | A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | | CALIFORNIA | CA | 91405 | |
| 600203 | A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 600204 | A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172 | A GABY MEDICAL SERVICES INC | PO BOX 356 | | | | COAMO | PR | 00769-0356 | |
| 173 | A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 174 | A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 600205 | A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 600206 | A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | | BAYAMON | PR | 00961-7416 | |
| 175 | A H DELIVERY, INC | 95 SECT HOYO FRIO | | | | AGUADA | PR | 00602-2530 | |
| 600207 | A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 600208 | A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 176 | A I C INC | 290 AVE SANTA ANA APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 600209 | A I CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 600210 | A I CONTRUCTION INC | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 177 | A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 178 | A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA | SIUTE 184 | | GUAYNABO | PR | 00969 | |
| 600211 | A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 600212 | A I TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600213 | A I VENDING | PO BOX 2167 | | | | CAROLINA | PR | 00984 | |
| 600214 | A J BART | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 600215 | A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 600216 | A J MULTISERVICE | P O BOX 6042 | | | | SAN JUAN | PR | 00979 | |
| 179 | A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | | CATANO | PR | 00963 | |
| 180 | A J SPORT WEAR INC | P O BOX 10523 | | | | SAN JUAN | PR | 00922 | |
| 181 | A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | | SAN JUAN | PR | 00902 3905 | |
| 182 | A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 183 | A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | | SAN JUAN | PR | 00918 | |
| 600217 | A L R CONTRACTORS | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 184 | A L RIVERA TRUCKING INC | PO BOX 3315 | | | | BAYAMON | PR | 00958-0315 | |
| 185 | A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | | MANATI | PR | 00674 | |
| 600218 | A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | | LEVITTOWN | PR | 00949 | |
| 600219 | A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | | BAYAMON | PR | 00959 | |
| 186 | A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | | SAN JUAN | PR | 00918-1318 | |
| 600220 | A LA ORDEN DISCOUNT | TRES MONJITAS | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918-1318 | |
| 600221 | A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 187 | A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 188 | A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | | SAN JUAN | PR | 00924 | |
| 189 | A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | | MAYAGUEZ | PR | 00681-3193 | |
| 190 | A LUCENA APPRAISAL CORP | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 600222 | A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 600223 | A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | | OLDWICK | NJ | 08858 0700 | |
| 600224 | A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 191 | A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 600225 | A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | | 00921 | |
| 600226 | A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | | WASHINGTON | DC | 20015 | |
| 192 | A M I GENERAL CONSTRUCTION INC | HC 1 BOX 3672 | | | | BARRANQUITAS | PR | 00794-9667 | |
| 600227 | A M MULTIGRAPHICS | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 193 | A M S LAND SURVEYING SERVICES, CORP | SUITE 469 | PO BOX 10007 | | | GUAYAMA | PR | 00785-4007 | |
| 600228 | A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194 | A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 195 | A MALDONADO ASSOC INC | PO BOX 70250 PMB 359 | | | | SAN JUAN | PR | 00936 | |
| 196 | A MANAGEMENT GROUP INC | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745-4334 | |
| 600229 | A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 600230 | A MARRERO AUTO GLASS | PO BOX 31142 | | | | SAN JUAN | PR | 00929 | |
| 197 | A MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 198 | A MEDICAL GROUP, INC | PO BOX 253 | | | | PENUELAS | PR | 00624 | |
| 600231 | A MENDEZ RENTAL | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| 600232 | A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | | CAROLINA | PR | 00979 | |
| 600233 | A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | | SAN JUAN | PR | 00926 | |
| 600234 | A N ADVERTISING SPECIALTIES | PO BOX 141840 | | | | ARECIBO | PR | 00614 | |
| 199 | A N CLEANING SERVICE AND LANDSCAPING INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783 | |
| 200 | A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 600235 | A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | | SAN JUAN | PR | 00926 | |
| 201 | A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 202 | A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 203 | A NEW VISION IN EDUCATIONAL SERV & MATE | MSC 608 #138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 204 | A NEW VISION IN EDUCATIONAL SERV & MATE | PR-1 KM 24.2 BARRIO QUEBRADA ARENAS | CALLE EL BUEN PASTOR, LOTE 1 | | | SAN JUAN | PR | 00926 | |
| 205 | A NEW VISION IN EDUCATIONAL SERV & MATE | Y SCOTIABANK | COMMERCIAL BANKING PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 600237 | A OSCAR RIVERA INC | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 206 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | | TOA BAJA | PR | 00949 | |
| 207 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO CALLE 1B H 66 | | | | TOA BAJA | PR | 00949 | |
| 600238 | A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | | SAN JUAN | PR | 00930-0383 | |
| 208 | A P COMMUNITY MENTAL SERV CORP | PO BOX 1231 | | | | LAS PIEDRAS | PR | 00771 | |
| 600239 | A P COMPUTER SERVICES | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 209 | A P CONTRACTORS INC | P O BOX 2227 | | | | GUAYNABO | PR | 00970-2227 | |
| 210 | A P FAMILY MEDICAL CARE CSP | PO BOX 6149 | | | | CAGUAS | PR | 00726 | |
| 211 | A P H L | 8515 GEORGIA AVE STE 700 | | | | SILVER SPRING | MD | 20910 | |
| 212 | A P H L | PO BOX 79117 | | | | BALTIMORE | MD | 21279-0117 | |
| 600240 | A P H L | ACCOUNTING DEPT 1211 | CONNECTICUT AVENUE NW 608 | | | WASHINTON | DC | 20036 | |
| 600241 | A P I DE PUERTO RICO INC | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 213 | A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | | CAGUAS | PR | 00725 | |
| 214 | A P S I INC | URB SANTA CRUZ | C3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| 600242 | A P W A | PO BOX 27296 | | | | KANSAS | MO | 64180-0296 | |
| 215 | A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | | SAN JUAN | PR | 00917 | |
| 216 | A PC G UROLOGY C S P | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 217 | A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD SUITE 510 | WEST HOLLYWOOD | | | CALIFORNIA | CA | 90048 | |
| 600243 | A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 218 | A PLUS BODY SHOP | PO BOX 270204 | | | | SAN JUAN | PR | 00927 | |
| 219 | A PLUS COPY SERVICES | 514 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 220 | A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | | AGUADILLA | PR | 00605 | |
| 600244 | A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 600245 | A PLUS PROFESIONAL GROUP | EDIFICIO UNION PLAZA SUITE 1101 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221 | A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | | SAN JUAN | PR | 00936 | |
| 222 | A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | | SAN JUAN | PR | 00936-6331 | |
| 223 | A PROFESIONAL SERVICES & SECURITY, CORP | P.O. BOX 1150 | | | | HATILLO | PR | 00659 | |
| 224 | A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | | SAN JUAN | PR | 00917 | |
| 225 | A Q RECYCLING WOOD PALETS INC | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726-4960 | |
| 226 | A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | | CATANO | PR | 00963 | |
| 227 | A R C SUN | HC 6 BOX 2076 | | | | PONCE | PR | 00731 | |
| 228 | A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 | |
| 600246 | A R CATERING SERVICES | PO BOX 274 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600247 | A R CONSTRUCTION | PO BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600248 | A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 229 | A R G PRECISION CORP | PO BOX 911 | | | | TOA BAJA | PR | 00951-0911 | |
| 600249 | A R I CONSTRUCTION INC | P O BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600250 | A R P O S E | P O BOX 1063 | | | | SAN GERMAN | PR | 00683 | |
| 600251 | A R R E V I C A | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600252 | A R R E V I C A | VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 600253 | A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | | SAN JUAN | PR | 00921 | |
| 600254 | A R REFRIGERATION | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 600255 | A R REFRIGERATION CONTRACTOR | PBM 11 P O BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 230 | A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 231 | A R S F C INC | SANTA JUANITA | BH 1 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 232 | A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | | GUAYNABO | PR | 00970 | |
| 233 | A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 234 | A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 600256 | A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 600257 | A RIFKIN CO | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 600258 | A RIVERA & ASOCIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | | PONCE | PR | 00716-1359 | |
| 235 | A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | | PONCE | PR | 00717-0639 | |
| 236 | A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953 | |
| 237 | A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 600259 | A S D HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284-8104 | |
| 600260 | A S E P INC | 60 CALLE CARIBE SUITE 2 C | | | | SAN JUAN | PR | 00907-1914 | |
| 600261 | A S E P INC | URB SAN GERARDO | 1700 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 600262 | A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | | MOCA | PR | 00676 | |
| 600263 | A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | | HORMIGUEROS | PR | 00660 | |
| 600265 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | BOSQUE DEL LAGO ENCANTADA | BI 13 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 600264 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | | TRUJILLO ALTO | PR | 00977-0951 | |
| 600266 | A S P ELECTRICAL INC | PO BOX 5416 | | | | PONCE | PR | 00733 | |
| 238 | A S P ELECTRICAL INC | PO BOX 7233 | | | | PONCE | PR | 00732-7233 | |
| 239 | A S S G INC | COND LAS TORRES SUR | APT 1-A | | | BAYAMON | PR | 00956 | |
| 600267 | A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600268 | A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 600269 | A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 240 | A SATLINK PR CORP | EXT FOREST HLS | 456 CALLE SEVILLA | | | BAYAMON | PR | 00959-5702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600270 | A SEDA PAINTING INC | PO BOX 867 | | | | ENSENADA | PR | 00647 | |
| 241 | A SPACE LLC | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 600271 | A SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 600272 | A T CROSS CO | I ALBION RD | | | | LINCOLN | RI | 02865-3703 | |
| 242 | A T G CONTRACTOR | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 243 | A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 600273 | A T HOME PAINTING | PO BOX 633 | | | | TRUJILLO ALTO | PR | 00977-0633 | |
| 600274 | A T M SALES OR SERVICES INC | PO BOX  1843 | | | | SAN JUAN | PR | 00936 | |
| 600275 | A T M SALES OR SERVICES INC | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 600276 | A T S | PMB 220 400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 244 | A T S CONSULTING GROUP INC | PO BOX 194449 | | | | SAN JUAN | PR | 00919-4449 | |
| 245 | A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | | SAN JUAN | PR | 00924 | |
| 246 | A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 247 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUĐOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 248 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 249 | A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 250 | A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 251 | A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | | HUMACAO | PR | 00791 | |
| 600277 | A TOUCH OF FRACE INC | P O BOX 70108 | | | | SAN JUAN | PR | 00936-0447 | |
| 252 | A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 600278 | A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | | CAROLINA | PR | 00987 | |
| 600279 | A V  OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | | SAN JUAN | PR | 00918 | |
| 253 | A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 | |
| 254 | A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 255 | A V TRANSPORT | QTAS DE BOULEVAR | 11 CALLE MEMORIAL DR | | | BAYAMON | PR | 00961-4400 | |
| 600280 | A Z A ALARMS | P O BOX 530 | | | | MANATI | PR | 00674 0530 | |
| 256 | A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 257 | A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| 600281 | A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 258 | A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | | CAROLINA | PR | 00773 | |
| 600282 | A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | | BAYAMON | PR | 00957 | |
| 259 | A&E CONSTRUCTION | RR-4 P.O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 260 | A&E SERVICE STATION INC / VERA LOPEZ ASS | ADDRESS ON FILE | | | | | | | |
| 261 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 262 | A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | | SAN JUAN | PR | 00910 | |
| 263 | A&M CONTRACTOR INC | PO BOX 19448 | | | | SAN JUAN | PR | 00910 | |
| 264 | A&M FLOOR AND BATHTUB SAFETY SOLUTIONS | URB CAMINO DEL MAR | 9532 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 265 | A&M GROUP INC | PO BOX 2133 | | | | SAN JUAN | PR | 00918 | |
| 600283 | A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | | SAN JUAN | PR | 00911 | |
| 266 | A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 267 | A. LIFT SUPPORT, INC. | ALT DEL TURABO | KK20 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 600284 | A. M. ELECTRIC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268 | A. QUILICHINI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270 | A.D.P. ALARMAS DE PONCE, INC. | P.O.BOX 7143 | | | | PONCE | PR | 00732-0000 | |
| 271 | A.E. INSPECTION SERVICES, CORPORATION | PO BOX 3686 | | | | MAYAGUEZ | PR | 00681-3686 | |
| 272 | A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 | |
| 273 | A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |
| 274 | A.L.S. AUCTIONEERS LLC | LIC. FRANCISCO GRILLO GONZALEZ - ABOGADO DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 275 | A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 | |
| 276 | A.O.V.T. AUDIOVISUAL | 168 W. CHURCHILL AVE. EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 277 | A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 278 | A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 | |
| 279 | A.V. IND h/n/c KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 600285 | A/C CONTROL CENTER | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| 600286 | A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | | GUAYNABO | PR | 00970 | |
| 600287 | A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 280 | A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 600288 | A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 281 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | | GUAYNABO | PR | 00969-5375 | |
| 282 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | P O BOX 9227512 | | | | SAN JUAN | PR | 00922 | |
| 283 | A+ MEDICAL BILLING AND MORE INC | URB MONTE BRISAS 2 | BB4A CALLE 2 | | | FAJARDO | PR | 00738 | |
| 284 | A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | | SAN JUAN | PR | 00917-2518 | |
| 285 | A-1 GROUP | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 286 | A-1 GROUP CORPORATION | P.O. BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 600289 | A1 OFFICE EQUIPMENT | P O BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 287 | A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 288 | A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 289 | A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 290 | A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | | |
| 291 | AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | | GURABO | PR | 00778-5306 | |
| 292 | AA BROADCAST INC | 1606 AVE PONCE DE LEON 1100 | | | | SAN JUAN | PR | 00909 | |
| 293 | AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00909 | |
| 294 | AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00907 | |
| 295 | AA CONSTRUCTION & MAINTENANCE SERVICES INC | PO BOX 190330 | | | | SAN JUAN | PR | 00919 | |
| 296 | AA CONSTRUCTION AND MAINTENANCE SERVICES | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 600290 | AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 297 | AA ENVIROMENTAL SERVICES INC | PO BOX 20000 PMB 548 | | | | CANOVANAS | PR | 00729 | |
| 600291 | AA JUVENIL VILLA BLANCA CAGUAS | VILLA BLANCA | 44 CALLE TURQUEZA | | | CAGUAS | PR | 00725 | |
| 298 | AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 600292 | AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | | CAGUAS | PR | 00725 | |
| 299 | AA ROOFING CONTRACTOR, CORP | PO BOX 1273 | | | | CATANO | PR | 00963-1273 | |
| 300 | AA SERVICE | RR 5 BOX 5394 | | | | CIDRA | PR | 00739-9636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301 | AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 | |
| 302 | AAA | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 303 | AAA | LCDO. ANDRÉS RAMÍREZ MARCANO | MCS PLAZA | PISO 10 | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | |
| 304 | AAA | LCDO. EDWIN AVILÉS PÉREZ Y LCDA. WANDA CRUZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 305 | AAA | LCDO. ELIEZER ALDARONDO ORTIZ Y LCDO. SIMONE CATALDI MALPICA | ALB PLAZA | # 16 CARRETERA 199 | SUITE 400 | GUAYNABO | PR | 00969 | |
| 306 | AAA | LCDO. JOSÉ RAÚL CANCIO BIGAS Y LCDO. CHARLES VILARÓ VALDERRÁBANO | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 Ponce DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 307 | AAA | LCDO. KERMIT ORTIZ MORALES | URB. EXT. ROOSEVELT | 470 CÉSAR GONZÁLEZ | URB. ROOSEVELT | SAN JUAN | PR | 00918-2627 | |
| 770506 | AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL | Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 607087 | | Bayamón | PR | 00960-7087 | |
| 600293 | AAA ASPHALT TRANSPORT | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 309 | AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 310 | AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | | BAYAMON | PR | 00959 | |
| 311 | AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 312 | AAA CAR CARE SOLUTIONS V DEPARTAMENTO DE CORRECCION | LCDA MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 313 | AAA COFFEE BREAK | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600294 | AAA COFFEE BREAK INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0000 | |
| 314 | AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 315 | AAA COFFEE BREAK SERVICES | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 316 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600295 | AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926 | |
| 600296 | AAA COOPER TRANSPORTATION | PO BOX 810213 | | | | CAROLINA | PR | 00981 | |
| 600297 | AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | | CAROLINA | PR | 00981-0213 | |
| 317 | AAA CORONET | AVE. HOSTOS 353 | | | | HATO REY | PR | 00918 | |
| 600298 | AAA CORONET | URB JB HUYKE | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 600299 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | P O BOX 70290 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 600300 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 318 | AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | | HATO REY | PR | 00918 | |
| 600301 | AAA FAST PRINTING SERVICE | COND EL CENTRO 1 LOCAL 5 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 319 | AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 320 | AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 321 | AAA INVESTIGATION SECURITY SERVICE INC | PO BOX 30662 | | | | SAN JUAN | PR | 00929-1662 | |
| 600302 | AAA LOCKSMITH | PO BOX 252 | | | | TOA ALTA | PR | 00954 | |
| 600303 | AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 600304 | AAA MINI ALMACENES PUBICOS RLL | BOX 4177 | | | | BAYAMON | PR | 00956 | |
| 322 | AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | | CAGUAS | PR | 00726 | |
| 323 | AAA of the Caribbean, Inc. | 1515 N Westshore Blvd | | | | Tampa | FL | 33603 | |
| 324 | AAA of the Caribbean, Inc. | Attn: John Tomlin, President | 654 Ave MuÃ±oz Rivera, | Suite 1119 | | San Juan | PR | 00918 | |
| 600305 | AAA OFFICE WORLD | 371 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600306 | AAA REGION SURESTE | P O BOX 2087 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600307 | AAA REGION SURESTE | PO BOX 7697 | | | | PONCE | PR | 00732 | |
| 325 | AAA SATELLITE SERVICE INC | PO BOX 81 | | | | MANATI | PR | 00674 | |
| 600308 | AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | | SAN JUAN | PR | 00909 | |
| 600309 | AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 600310 | AAA WINDOW FILMS | URB VILLAS DE CARRAIZO | RR 7 BOX 130 | | | SAN JUAN | PR | 00924 | |
| 600311 | AAA WINDOW FILMS | RR 6 BOX 10703 | | | | SAN JUAN | PR | 00926 | |
| 600312 | AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600313 | AAAA ALFOMBRAS LAVADO ABC INC | 269 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600314 | AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 326 | AAAA TRANSPORTE CJ INC | PMB 2000 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 327 | AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 328 | AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| 600315 | AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 329 | AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | | SAN JUAN | PR | 00919-3736 | |
| 600316 | AABB SALES DESK | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 | |
| 330 | AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 331 | AACSB INTERNATIONAL THE ASSOC TO ADV | COLLEGIATE SCHOOLS OF BUSINESS | 777 SOUTH HARBOUR ISLAND BOUL 750 | | | TAMPA | FL | 33602 | |
| 600317 | AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | | CHICAGO | IL | 60603 | |
| 600318 | AAJ BEISBOL CLUB | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 332 | AAMCO TRANSMISSIONS | P O BOX 9309 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 600319 | AAMVA REGION 2 INC | 105 DIANE PRATTVILLE | | | | PRATTVILLE | AL | 36066 | |
| 600320 | AAMVANET INC | PO BOX 79702 | | | | BALTIMORE | MD | 21279 | |
| 600321 | AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | | SAN JUAN | PR | 00926 | |
| 333 | AARON ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 334 | AARON ALEXANDER CARABALLO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 335 | AARON BERNARD TUCKLER | ADDRESS ON FILE | | | | | | | |
| 600322 | AARON FELICIANO MARTINEZ | RES CANDELARIA | EDIF 21 APT 153 | | | MAYAGUEZ | PR | 00680 | |
| 600323 | AARON G LAWSON | BOX 2002 206 | | | | CEIBA | PR | 00735 | |
| 600324 | AARON GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336 | AARON I GARMETT FOJO | ADDRESS ON FILE | | | | | | | |
| 337 | AARON I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 338 | AARON I SALABARRIAS VALLE | ADDRESS ON FILE | | | | | | | |
| 339 | AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | | NEW HAVEN | CT | 06519 | |
| 600325 | AARON LEBRON HERNANDEZ | 35 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 600326 | AARON PEREZ RODRIGUEZ | PO BOX 9797 | | | | CAROLINA | PR | 00988 | |
| 600327 | AARTS & SIGN | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 340 | AASI DOCUMENTATION SERVICES INC | PO BOX 13594 | | | | SAN JUAN | PR | 00908 | |
| 600328 | AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | | BAYAMON | PR | 00957-4376 | |
| 341 | AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| 342 | AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 600329 | ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | | SAN JUAN | PR | 00926-9611 | |
| 600330 | ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | | SAN JUAN | PR | 00926-7970 | |
| 343 | ABAB CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344 | ABAB CORP | PO BOX 810120 | | | | CAROLINA | PR | 00981 | |
| 600331 | ABAB RODRIGUEZ | PO BOX 98 | PUNTA SANTIAGO | | | HUMACAO | PR | 00714 | |
| 345 | ABAC PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346 | ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 600332 | ABACOS CAFE RESTAURANT | 606 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 347 | ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | | SAN JUAN | PR | 00915 | |
| 348 | ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | | SAN JUAN | PR | 00915 | |
| 349 | ABACUS EDUCATIONAL SERVICES, CORP. | PO BOX 14134 | | | | SAN JUAN | PR | 00916 | |
| 350 | ABACUS EDUCATIONAL SERVICES, CORP. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 351 | ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| 352 | ABAD CARO, GILDA | ADDRESS ON FILE | | | | | | | |
| 353 | ABAD CARO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 354 | ABAD CARO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 355 | ABAD CARO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 356 | ABAD GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 600333 | ABAD GONZALEZ SAGARDIA | URB MAYAGUEZ TERRACE | 6085 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00680 | |
| 357 | ABAD HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 358 | ABAD MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359 | ABAD MD, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 360 | ABAD PUENTE, MABEL | ADDRESS ON FILE | | | | | | | |
| 361 | ABAD RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 362 | ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 363 | ABAD RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 364 | ABAD RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 365 | ABAD RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 366 | Abad Rodriguez Ortiz | ADDRESS ON FILE | | | | | | | |
| 367 | ABAD RODRIGUEZ, IDAMAR | ADDRESS ON FILE | | | | | | | |
| 368 | ABAD ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 369 | ABAD ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 370 | ABAD TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 600334 | ABAD VEGA VAZQUEZ | HC 03 BOX 5493 | | | | HUMACAO | PR | 00791 | |
| 371 | ABAD, DIANA J | ADDRESS ON FILE | | | | | | | |
| 600335 | ABADE ROSADO FIGUEROA | 178 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 372 | ABADIA COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 373 | ABADIA MALDONADO, DELISMARI | ADDRESS ON FILE | | | | | | | |
| 374 | ABADIA MUNOZ, NANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 375 | ABADIA ORTIZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 376 | ABADIA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 377 | ABADIA REXACH, FELIX | ADDRESS ON FILE | | | | | | | |
| 378 | ABADIA REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 379 | ABADIA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 380 | ABADIA VAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 381 | ABADIA VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 382 | Abadias Flores, Lizzette | ADDRESS ON FILE | | | | | | | |
| 383 | ABADIAS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 384 | Abadias Villanueva, Pedro | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600336 | ABAEL CATALA CRUZ | URB REPARTO CONTEMPORANEO | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 385 | ABALA MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 386 | ABAMBARI BLANCO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 600337 | ABANICO AUTO PARTS | HC 71 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| 600338 | ABANICO SERVICE STATION | P.O. BOX 412 | | | | BARRANQUITAS | PR | 00794-0412 | |
| 387 | ABANICOS C DURAN | ADDRESS ON FILE | | | | | | | |
| 388 | ABANICOS C. DURAN | CENTRO COMERCIAL LOS FLAMBOYANES AVE. 65 INFANTERI | | | | RIO PIEDRAS | PR | 00923 | |
| 600339 | ABANICOS C. DURAN | ADDRESS ON FILE | | | | | | | |
| 600340 | ABANICOS CREDICT INTERNATIONAL | PO BOX 9157 | | | | SANTURCE | PR | 00908 | |
| 389 | ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 390 | ABARCA ALOMIA, IRALDA | ADDRESS ON FILE | | | | | | | |
| 391 | ABARZUA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392 | ABARZUA ESCOBAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| 600341 | ABAY TRAVEL INC | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600342 | ABB COMBUSTION ENGINEERING | 2000 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 393 | ABB INC | 221 AVE PONCE LEON | STE 1203 | | | SAN JUAN | PR | 00917 | |
| 600343 | ABBE DE LEON BEAUCHAMPS | PO BOX 5271 | | | | CAROLINA | PR | 00984 | |
| 394 | ABBENE DADDIO, JUANA T | ADDRESS ON FILE | | | | | | | |
| 600344 | ABBIEL COLBERG BIRRIEL | EST REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00966 | |
| 600345 | ABBILIZ BORRERO RODRIGUEZ | PO BOX 550 | | | | CIDRA | PR | 00739 | |
| 600346 | ABBOT BIOTECHNOLOGY LTD | P O BOX 2191 | | | | BARCELONETA | PR | 00617 | |
| 395 | ABBOT DIAGNOSTIES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600347 | ABBOT OFFICE SYSTEMS | 5012 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| 600348 | ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 396 | ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600349 | ABBOTT FEMENTATION PLANT | PO BOX 278 | | | | BARCELONETA | PR | 00617-0278 | |
| 600350 | ABBOTT HOSPITALS | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 397 | ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | | ABBOTT PARK | IL | 60064-6055 | |
| 398 | ABBOTT LABORATORIES INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 600351 | ABBOTT LABORATORIES INC | P O BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 399 | ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 | |
| 400 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7038 | |
| 401 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 402 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 1978 | | | | GUAYNABO | PR | 00970-1978 | |
| 403 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 404 | ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600352 | ABBOTT SITE SERVICES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 405 | ABBOUD MD, SEMAAN | ADDRESS ON FILE | | | | | | | |
| 406 | ABBRUZZESE CHRISTMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 407 | ABBVIE CORP | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS STE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 408 | ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 | |
| 409 | ABBY O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 410 | ABBY PEREZ MONCHE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411 | ABBYLIZ DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 412 | ABBYMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600353 | ABBYS ART PRINTING AND PROMOTIONAL ITEMS | P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 600354 | ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | | SAN JUAN | PR | 00926 | |
| 413 | ABC ADVERTISING | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 414 | ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 600355 | ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | | SAN JUAN | PR | 00915 | |
| 600356 | ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 415 | ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 416 | ABC ELECTRONIC SECURITY SYSTEM | URB PUERTO NUEVO | 260 AVE DE DIEGO # 260 | | | SAN JUAN | PR | 00920 | |
| 600357 | ABC FORUM INC | RR 2 BZN 6215 | | | | CIDRA | PR | 00739 | |
| 600358 | ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | | DORADO | PR | 00464 | |
| 417 | ABC HABLA PARA MI, INC | PO BOX 1339 | | | | SALINAS | PR | 00751 | |
| 418 | ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00680 | |
| 419 | ABC HUELLITAS DAY CARE CENTER | G 1 CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | |
| 420 | ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 421 | ABC INFANTIL INC | D 24 URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 422 | ABC INFANTIL INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 423 | ABC INFANTIL INC | URB ALTURAS AGUADA | 24 CALLE D | | | AGUADA | PR | 00602 | |
| 600360 | ABC INFOTECH/MITCHELL | BDA BUENA VISTA | 250 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 600359 | ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 600361 | ABC LIBROS ETC INC | 521 A AVE ROTARIOS | | | | ARECIBO | PR | 00613 | |
| 600362 | ABC MANUFACTURING INC | PO BOX 511 | | BARRAMQUITAS | | BARRANQUITAS | PR | 00794 | |
| 424 | ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | | SAN JUAN | PR | 00924 | |
| 425 | ABC OFFICE SUPPLY | PO BOX 362063 | | | | SAN JUAN | PR | 00936 | |
| 426 | ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| 427 | ABC PEDIATRIC DENTAL CLINIC PSC | 253 CALLE SAN JORGE STE O1A | | | | SAN JUAN | PR | 00912 | |
| 428 | ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 600363 | ABC RENTAL & WHOLESALES | 400 JUAN CALAF BOX 108 | | | | SAN JUAN | PR | 00918-1323 | |
| 600364 | ABC RENTAL & WHOLESALES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 600365 | ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | | DULUTH | GA | 30096 | |
| 429 | ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 430 | ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 431 | ABC UNIFORMS | PO BOX 51918 | | | | LEVITOWN | PR | 00950 | |
| 600366 | ABC UNIFORMS MFG | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 432 | ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | | CORAL GABLES | FL | 33146 | |
| 435 | ABDALA MIRANDA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 436 | Abdalah Guerrido, Wanda | ADDRESS ON FILE | | | | | | | |
| 437 | ABDALAH GUERRIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 438 | ABDALLA MUKHAIMER, HUSNI | ADDRESS ON FILE | | | | | | | |
| 439 | ABDALLAH BLASCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440 | ABDALLAH CANCEL, JIHAN | ADDRESS ON FILE | | | | | | | |
| 441 | ABDALLAH SAMARA, DANNY | ADDRESS ON FILE | | | | | | | |
| 442 | ABDALLAH SHIHDEH, HASAN H | ADDRESS ON FILE | | | | | | | |
| 443 | ABDALLAH TAHA, MHDY | ADDRESS ON FILE | | | | | | | |
| 444 | ABDALLAH TAHA, MOHAMMED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600367 | ABDAMINA ROSA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 445 | ABDEEL E MOLINA LUGO | ADDRESS ON FILE | | | | | | | |
| 600368 | ABDEL RAHIM MOHAMMAD | URB ALTAMESA | 1394 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00926 | |
| 446 | ABDEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600369 | ABDEL AMILL GUTIERREZ | PO BOX 8291 | | | | PONCE | PR | 00732 | |
| 447 | ABDEL BRACERO, NATIA | ADDRESS ON FILE | | | | | | | |
| 448 | ABDEL HAMID AHMAD, WADHA S | ADDRESS ON FILE | | | | | | | |
| 600370 | ABDEL JESUS MORALES VILLARUBIA | PO BOX 33633 HC 03 | | | | AGUADA | PR | 00602 | |
| 449 | ABDEL KADER A ABDELFATAH | ADDRESS ON FILE | | | | | | | |
| 600371 | ABDEL LOPEZ PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 450 | ABDEL PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 451 | ABDEL RAHMAN, KAMAL | ADDRESS ON FILE | | | | | | | |
| 600372 | ABDEL RIVERA VAZQUEZ | RES ANTIGUA VIA EDF 16 P 2 | CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 600373 | ABDEL TORRES RODRIGUEZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 600374 | ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 452 | ABDELGADER FUENTES, OMAR M | ADDRESS ON FILE | | | | | | | |
| 453 | ABDELL GAUTIER VIDAL | ADDRESS ON FILE | | | | | | | |
| 454 | ABDELL J OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600375 | ABDERRAMAN BRENES LA ROCHE | 24 MARIANA BRACETTI (ALTOS) | | | | RIO PIEDRAS | PR | 00925 | |
| 600376 | ABDERRAMAN BRENES LA ROCHE SANTOS | LAS AMERICAS | 1022 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 455 | ABDIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 600377 | ABDIAS CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600378 | ABDIAS COTTO HERNANDEZ | 207 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 456 | ABDIAS F COLON VIGO | ADDRESS ON FILE | | | | | | | |
| 457 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 458 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 600379 | ABDIAS ORTIZ TRINIDAD | RR 3 BOX 3681 | | | | SAN JUAN | PR | 00924 | |
| 600380 | ABDIAS PABON MORAZA | 12 CALLE MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 600381 | ABDIAS PABON SALGADO | COSTA AZUL | A 6 OCEAN BLVD | | | LUQUILLO | PR | 00773 | |
| 459 | ABDIAS PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600382 | ABDIAS RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 460 | ABDIAS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 461 | ABDIAS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600383 | ABDIEL BRAVO AGUADO | STE 215 PO BOX 69001 | | | | HATILLO | PR | 00659 | |
| 600384 | ABDIEL CRESPO GONZALEZ | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 600385 | ABDIEL A MENDEZ VAZQUEZ | VILLAS DE LOMAS VERDES | K 202 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 600386 | ABDIEL A REYES PEREZ | URB LAS COLINAS | K 46 CALLE COLINAS | | | TOA BAJA | PR | 00949 | |
| 462 | ABDIEL ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 463 | ABDIEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 600387 | ABDIEL BERRIOS PEREZ | HC 02 BOX 1785 | | | | COROZAL | PR | 00783 | |
| 464 | ABDIEL BERRÍOS PÉREZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 465 | ABDIEL CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 466 | ABDIEL CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 600388 | ABDIEL DE JESUS PEREZ | BO DAJAOS RR 8 | BOX 9178 | | | BAYAMON | PR | 00956 | |
| 467 | ABDIEL DUMENG GOMEZ | ADDRESS ON FILE | | | | | | | |
| 468 | ABDIEL FERRER MORALES | ADDRESS ON FILE | | | | | | | |
| 469 | ABDIEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 470 | ABDIEL GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600389 | ABDIEL GONZALEZ RIOS | PO BOX 68 | | | | VEGA ALTA | PR | 00692 | |
| 600390 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600391 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600392 | ABDIEL I ANGLERO CASANOVA | 400 CALLE TENIENTE CESAR GONZALEZ | BOX S 191 | | | SAN JUAN | PR | 00918 | |
| 471 | ABDIEL I MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 472 | ABDIEL J HEREDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 473 | ABDIEL J MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| 474 | ABDIEL J MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 475 | ABDIEL LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 476 | ABDIEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 477 | ABDIEL M CARMONA PADRO | ADDRESS ON FILE | | | | | | | |
| 478 | ABDIEL MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 600393 | ABDIEL MIELES LOPEZ | URB BRISAS | C 7 CALLE ROCKAFOR | | | HATILLO | PR | 00659 | |
| 479 | ABDIEL MIRANDA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 600394 | ABDIEL MOLINA TORRES | P O BOX 737 | | | | BARCELONETA | PR | 00617 | |
| 480 | ABDIEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600395 | ABDIEL N FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 481 | ABDIEL ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 482 | ABDIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600396 | ABDIEL PARDO SOTO | HC 4 BOX 18015 | | | | CAMUY | PR | 00627 | |
| 600397 | ABDIEL PEREZ FIGUEROA | VICTOR ROJAS I | 324 CALLE A | | | ARECIBO | PR | 00612 | |
| 483 | ABDIEL PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 484 | ABDIEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 485 | ABDIEL RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 600398 | ABDIEL RAMOS MERCADO | LA ROSA II | | | | ISABELA | PR | 00662 | |
| 486 | ABDIEL RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 600399 | ABDIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 487 | ABDIEL RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 488 | ABDIEL ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 489 | ABDIEL RUIZ PIÑEIRO | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| 490 | ABDIEL S RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 600400 | ABDIEL SANCHEZ GUTIERREZ | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 600401 | ABDIEL SANTANA FIGUEROA | PO BOX 34051 | | | | FORT BUCHANAN | PR | 00934 | |
| 491 | ABDIEL SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 600402 | ABDIEL SEGARRA RIOS | 251 CALLE LUNA | APT B 3 | | | SAN JUAN | PR | 00901 | |
| 600403 | ABDIEL SIERRA | HC 02 BOX 6523 | | | | RINCON | PR | 00677 | |
| 492 | ABDIEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 600404 | ABDIEL TORRES QUILES | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 493 | ABDIEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 494 | ABDIEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 600405 | ABDIER NIEVES COLON | C 4 URB LOS RODRIGUEZ | | | | LARES | PR | 00669 | |
| 495 | ABDIN E SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 496 | ABDIN J JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 497 | ABDIN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 600406 | ABDIN SUAREZ RIVERA | URB ALTURAS DE AGUADA | C3 CALLE 2 | | | AGUADA | PR | 00602 | |
| 498 | ABDM JAIME | ADDRESS ON FILE | | | | | | | |
| 600407 | ABDO JORGE CREDE | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 499 | ABDON LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500 | ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600408 | ABDON NEVARES LUNA | CIUDAD JARDIN III | 450 GRAN AUSUBO | | | TOA ALTA | PR | 00953-4889 | |
| 501 | ABDON PEREZ ORONOZ | ADDRESS ON FILE | | | | | | | |
| 600409 | ABDON RAMOS MORALES | 16 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 502 | ABDOUNY MASSRI, HAMED A | ADDRESS ON FILE | | | | | | | |
| 503 | Abdouny Massri, Hamed A | ADDRESS ON FILE | | | | | | | |
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 505 | ABDUL SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 506 | ABDUL X FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 507 | ABDUL XAVIER FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 508 | ABDULARAHMAN SOLER, JAMIL | ADDRESS ON FILE | | | | | | | |
| 509 | ABDULLAH MD, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 510 | ABDULRAHMAN SOLER, NAZIHRA | ADDRESS ON FILE | | | | | | | |
| 511 | Abdulrahman Soler, Nazihra M | ADDRESS ON FILE | | | | | | | |
| 600410 | ABED R LAROCUENTE CRUZ | URB LOMAS DE LUQUILLO | EV 22 CALLE E 14 | | | LUQUILLO | PR | 00773-2606 | |
| 600411 | ABED A HERNANDEZ GONZALEZ | URB BELLA VISTA K-10 CALLE-13 | | | | BAYAMON | PR | 00957 | |
| 512 | ABED CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 513 | ABED KHALED | ADDRESS ON FILE | | | | | | | |
| 600412 | ABED KHALED | ADDRESS ON FILE | | | | | | | |
| 514 | ABED MONTANEZ, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 515 | ABED N CORDERO JAIME | ADDRESS ON FILE | | | | | | | |
| 516 | ABEDON D MARRERO/ MARIA B RIVERA | ADDRESS ON FILE | | | | | | | |
| 517 | ABEJITAS CENTRO DE CUIDO INFANTIL | ADDRESS ON FILE | | | | | | | |
| 600413 | ABEL TORRES RIBOT | COLINAS DEL OESTE | D 1 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 518 | ABEL A CINTRON / GLADYS AVILES | ADDRESS ON FILE | | | | | | | |
| 519 | ABEL A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600414 | ABEL A PINTADO RIVERA | ESTANCIA DEL BULEVAR | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 600415 | ABEL A PINTADO RIVERA | RR BOX 7185 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 520 | ABEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 600416 | ABEL ALMEYDA AVILES | URB VILLA RITA | K 10 CALLE 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 521 | ABEL ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 522 | ABEL C AYALA PACHECO | ADDRESS ON FILE | | | | | | | |
| 600417 | ABEL C THOMAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 523 | ABEL CARLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 524 | ABEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 526 | ABEL CATALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 527 | ABEL COLLAZO LEBRON | ADDRESS ON FILE | | | | | | | |
| 528 | ABEL COREANO APONTE | ADDRESS ON FILE | | | | | | | |
| 600418 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600419 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 529 | ABEL D ROSARIO A/C CARMEN J VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600420 | ABEL E BARRETO ALDARONDO | 1913 CALLE BRILLANTE | | | | ISABELA | PR | 00662 | |
| 530 | ABEL E CRUZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 531 | ABEL FELICIANO ALAGO | ADDRESS ON FILE | | | | | | | |
| 532 | ABEL FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 534 | ABEL FRANCESCHI IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 535 | ABEL GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600421 | ABEL GOMEZ MATAS | APARTADO 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600422 | ABEL GONZALEZ SANTIAGO | EXT LA RAMBLA | 461 CALLE 2 | | | PONCE | PR | 00730 | |
| 600423 | ABEL GUERRA TORANZO | SANTA JUANITA GH-2 CALLE ALMEDA | | | | BAYAMON | PR | 00956 | |
| 536 | ABEL HERNANDEZ DE JESUS | LCDO. EDWIN R. BONILLA VÉLEZ (CODEMANDADO) | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 537 | ABEL HERNANDEZ DE JESUS | LCDO. LUIS G. RIVERA LEÓN (DEMANDANTE) | PMB 161 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 538 | ABEL IRIZARRY RESTO | ADDRESS ON FILE | | | | | | | |
| 539 | ABEL J OTERO/NEW ENERGY CONSULTANS | ADDRESS ON FILE | | | | | | | |
| 540 | ABEL J VEGA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 600424 | ABEL JUSTINIANO VARGAS | 1236 MAGNOLIAS BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 541 | ABEL LA TORRE QUILES | ADDRESS ON FILE | | | | | | | |
| 600425 | ABEL LEBRON RODRIGUEZ | URB VILLA DE SAN AGUSTIN | M 33 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 542 | ABEL LUIS FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600426 | ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | BO PAJONAL COM ALTURAS DE PAJONAL | CARR 641 KM 1 H 1 | | | FLORIDA | PR | 00650 | |
| 600427 | ABEL MARINE CENTER | PO BOX 1308 | | | | FAJARDO | PR | 00738 | |
| 600428 | ABEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543 | ABEL MASUET GUERRA | ADDRESS ON FILE | | | | | | | |
| 544 | Abel Mateo Moris | ADDRESS ON FILE | | | | | | | |
| 545 | ABEL MATOS / RAQUEL MATOS | ADDRESS ON FILE | | | | | | | |
| 600429 | ABEL MEDINA GARCIA | C-10 CALLE -1 | | | | RIO GRANDE | PR | 00745 | |
| 600430 | ABEL MENDEZ CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 546 | ABEL MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 548 | ABEL MU¥IZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 549 | ABEL MUNIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 550 | ABEL NAZARIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 600431 | ABEL ORTIZ DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 600432 | ABEL ORTIZ ROMERO | HC 1 BOX 7404 | | | | LOIZA | PR | 00772 | |
| 600433 | ABEL PAGAN CORTIJO | VILLA PALMERAS | 212 CALLE SORIANO | | | SAN JUAN | PR | 00915 | |
| 551 | ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600434 | ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | SECT LA VEGA | PARC 37 A CALLE VEGA | | | TOA BAJA | PR | 00952 | |
| 600435 | ABEL RIVERA ALVAREZ | URB MOCA GARDENIA | 526 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 552 | ABEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 600436 | ABEL RODRIGUEZ FELICIANO | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 304 | | | SAN JUAN | PR | 00915 | |
| 553 | ABEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 554 | ABEL RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 600437 | ABEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 555 | ABEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 556 | ABEL S NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 557 | ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T. # 893 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 558 | ABEL SANCHEZ DISTRIBUTORS | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 600438 | ABEL SANTIAGO | PO BOX 505 | | | | BO BAJADERO | PR | 00616-0505 | |
| 559 | ABEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 600439 | ABEL SEPULVEDA CUEVAS | HC 5 BOX 61873 | | | | MAYAGUEZ | PR | 00680 | |
| 560 | ABEL SERRANO AYENDE | ADDRESS ON FILE | | | | | | | |
| 600440 | ABEL SERRANO MARQUEZ | BOX 1729 | | | | NAGUABO | PR | 00718 | |
| 561 | ABEL SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600441 | ABEL SOTO QUINTANA | URB VILLA CAROLINA | B 7 14 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 600442 | ABEL SOTO SERRANO | HC 01 BOX 5096 | PIEDRA GORDA | | | CAMUY | PR | 00627-9612 | |
| 600443 | ABEL TOLEDO SANTIAGO | P O BOX 1031 | | | | CANOVANAS | PR | 00729 | |
| 600444 | ABEL TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 562 | ABEL URBAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 563 | ABEL VALE NIEVES | ADDRESS ON FILE | | | | | | | |
| 564 | ABEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | | 00681 | |
| 600446 | ABEL VELEZ COLON | COUNTRY CLUB | 926 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 565 | ABEL VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 600447 | ABEL VERA DELGADO | RES LAS AMAPOLAS | EDIF B 11 APT 159 | | | SAN JUAN | PR | 00927 | |
| 566 | ABEL VILLARUBIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 600448 | ABELARDO LOPEZ ROSADO | HC 09 BOX 4303 | | | | SABANA GRANDE | PR | 00637 | |
| 600449 | ABELARDO ABELARDO CUENTAME UN CUENTO | 1828 GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 567 | ABELARDO ACHECAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600450 | ABELARDO BAEZ MORALES | PARC VAN SCOY | K 29 CALLE 13 | | | BAYAMON | PR | 00956-5600 | |
| 568 | ABELARDO CASANOVA HERNADEZ | COND PARK PALACE 1555 CALLE MARTIN TRAVIESO | APT 30 | | | SAN JUAN | PR | 00911 | |
| 600451 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 | |
| 600452 | ABELARDO CATERING SERV | LOMAS DE CAROLINA APT 20611 | C26 CALLE CARRIO PIO | | | CAROLINA | PR | 00920 | |
| 600453 | ABELARDO COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 600454 | ABELARDO CONTY HERNANDEZ | LA MONSERRATE | 424 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 600455 | ABELARDO DAUHAJRE DAVILA | PO BOX 192043 | | | | SAN JUAN | PR | 00919-2043 | |
| 600456 | ABELARDO DIAZ ALFARO | URB COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 600457 | ABELARDO DIAZ ALFARO | 1828 CALLE GLASSGOW | URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00925 | |
| 569 | ABELARDO DUVAL FELIZ | ADDRESS ON FILE | | | | | | | |
| 600458 | ABELARDO GOTAY BAEZ | HC 04 BOX 44 | | | | CAGUAS | PR | 00725 | |
| 600459 | ABELARDO GOTAY GUZMAN | HC 03 BUZON 8188 | | | | GUAYNABO | PR | 00971 | |
| 570 | ABELARDO GOTAY TIRADO | ADDRESS ON FILE | | | | | | | |
| 600460 | ABELARDO JAIME VADI | URB O NEILL K 2 CALLE C | | | | MANATI | PR | 00674 | |
| 571 | ABELARDO MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 600461 | ABELARDO MARTINEZ SEGARRA | COND MARBELLA DEL CARIBE OESTE | APTO 806 | | | CAROLINA | PR | 00979 | |
| 572 | ABELARDO MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600462 | ABELARDO MONTALVO ROMAN | P O BOX 51098 | | | | TOA BAJA | PR | 00950-1098 | |
| 573 | ABELARDO O COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 574 | ABELARDO OJEDA LUYANDO | ADDRESS ON FILE | | | | | | | |
| 575 | ABELARDO OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| 600463 | ABELARDO OQUENDO HERNANDEZ | P O BOX 40872 | | | | SAN JUAN | PR | 00940 | |
| 600464 | ABELARDO OTERO | PO BOX 1448 | | | | OROCOVIS | PR | 00720 | |
| 576 | ABELARDO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 577 | ABELARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 600465 | ABELARDO PEREZ RODRIGUEZ | P O BOX 90655696 | | | | SAN JUAN | PR | 00906 | |
| 600466 | ABELARDO PROSPERO SANCHEZ | SAGRADO CORAZON | 23 CALLE SAVIDAL | | | SAN JUAN | PR | 00926 | |
| 578 | ABELARDO QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600467 | ABELARDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 600468 | ABELARDO RODRIGUEZ MERRY | REPTO ESPERANZA | L 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 600469 | ABELARDO RODRIGUEZ VAZQUEZ | PO BOX 22360 | | | | SAN JUAN | PR | 00931-2360 | |
| 579 | ABELARDO RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 600470 | ABELARDO SILVA PROSPERE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600471 | ABELARDO SILVA PROSPERES | PO BOX 1050 | | | | PATILLAS | PR | 00723 | |
| 600472 | ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | HC 4 BOX 18151 | | | | CAMUY | PR | 00627-9509 | |
| 600473 | ABELARDO TORRES NIEVES | P O BOX 723 | | | | FLORIDA | PR | 00650 | |
| 600474 | ABELARDO VARGAS OCACIO | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 600475 | ABELARDO VARGAS RIVERA | PO BOX 59 | | | | CAROLINA | PR | 00986 | |
| 600476 | ABELARDOS CATERING | C-26 CALLE CERRO PIO | | | | CAROLINA | PR | 00987 | |
| 580 | ABELENDA GONZALEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| 581 | ABELLA DIAZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 582 | ABELLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 583 | ABELLA FADONK, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 584 | ABELLA FARDONK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 585 | ABELLA GARCIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 586 | ABELLA GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587 | ABELLA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 588 | ABELLA PADILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 589 | ABELLA ROIG, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 590 | ABELLA VALDES, PILAR | ADDRESS ON FILE | | | | | | | |
| 591 | ABELLA, JAIME F | ADDRESS ON FILE | | | | | | | |
| 593 | ABELLAS CHIRIVELLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 594 | ABELLEMARIE GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 600477 | ABELMARIE SANCHEZ RAMOS | P O BOX 2886 | | | | BAYAMON | PR | 00960 | |
| 595 | ABEN SALGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 596 | ABENDANO EZQUERRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 600478 | ABESPRI | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 597 | ABET J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600479 | ABETHAIDA GARCIA MAISONET | 62 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 600480 | ABEY AUTO REPAIR | RR-02 BOX 6701 | | | | TOA ALTA | PR | 00953 | |
| 600481 | ABEY CHARRON WALKERS | 106 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 598 | ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | | CATANO | PR | 00963 | |
| 600482 | ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | | FORT SMITH | AR | 72903 | |
| 599 | ABIAM PRODUCCIONES INC | RR 2 BOX 6404 | | | | CIDRA | PR | 00739 | |
| 600 | ABIAZER MALAVE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601 | ABID E QUINONES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 602 | ABIDA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 600483 | ABIDAEL DIAZ SANTIAGO | ALT DE CAMUY BO MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 600484 | ABIEL CASILLAS RIVERA | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 603 | ABIEL J HOYOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 604 | ABIEL ROCHE LIMA | ADDRESS ON FILE | | | | | | | |
| 605 | ABIEL SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606 | ABIESEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 608 | ABIEZER ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609 | ABIEZER COTTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 611 | ABIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612 | ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600485 | ABIEZER PAGAN FLORES | HC 4 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 600486 | ABIEZER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 600487 | ABIEZER RODRIGUEZ CENTENO | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 600488 | ABIGAEL SANCHEZ AMADO | RES NEMESIO R CANALES | EDF 32 APTO 589 | | | SAN JUAN | PR | 00918 | |
| 600489 | ABIGAIL GARCIA BURGOS | URB CAPARRA TERRACE | 1318 CALLE 36 SO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600490 | ABIGAIL ACEVEDO PEREZ | HC-01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 600491 | ABIGAIL ACOSTA MOLINA | HC 1 BOX 17409 | | | | HUMACAO | PR | 00791 | |
| 613 | ABIGAIL AGOSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 600492 | ABIGAIL ALEJANDRO LEBRON | HC 09 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 600493 | ABIGAIL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600494 | ABIGAIL ANDUJAR MOLINA | HC 2 BOX 12310 | | | | ARECIBO | PR | 00612-9301 | |
| 600495 | ABIGAIL BAEZ NIEVES | URB SANTA ELVIRA | I 16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 600496 | ABIGAIL BATISTA SIERRA | SAN ISIDRO | PARC 114 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 614 | ABIGAIL BELTRAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 600497 | ABIGAIL BERMUDEZ | HC-03 BOX 13963 | CARR.111 K-9.5 BO. CAGUANA | | | UTUADO | PR | 00641 | |
| 600498 | ABIGAIL BERRIOS ROSADO | APARTADO 1026 | | | | AIBONITO | PR | 00705 | |
| 600499 | ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 600500 | ABIGAIL CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600501 | ABIGAIL CAMPOS MALDONADO | LAS MARGARITAS | 1536 CALLE SYLVIA REXACH | | | PONCE | PR | 00728-2500 | |
| 600502 | ABIGAIL CANALES DAVILA | PARC SUAREZ MED BAJA | 206 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 600503 | ABIGAIL CARABALLO BERRIOS | PO BOX 1180 | | | | ARROYO | PR | 00714 | |
| 600504 | ABIGAIL CARMONA VILLARAN | URB SAN JOSE 357 | CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 616 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600505 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600506 | ABIGAIL CASTILLO CRESPO | URB. REPARTO METROPOLITANO | #1231 SE CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 600507 | ABIGAIL CASTILLO IRIZARRY | PO BOX 611 | | | | JUANA DIAZ | PR | 00795 | |
| 600508 | ABIGAIL CIRINO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 600509 | ABIGAIL CLAUDIO CARRASQUILLO | HC 2 BOX 30313 | | | | CAGUAS | PR | 00725 | |
| 600510 | ABIGAIL COLLADO SALAZAR | P O BOX 331902 | | | | PONCE | PR | 00733 | |
| 600511 | ABIGAIL COLON MIRANDA | PO BOX 988 | | | | VEGA BAJA | PR | 00694 | |
| 600512 | ABIGAIL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600513 | ABIGAIL CORTES VAZQUEZ | VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 600514 | ABIGAIL CRUZ CARRASQUILLO | RES BAIROA | AW 8 CALLE LUISA | | | CAGUAS | PR | 00725 | |
| 617 | ABIGAIL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600515 | ABIGAIL CRUZ HERNANDEZ | PO BOX 270086 | | | | SAN JUAN | PR | 00927-0086 | |
| 618 | ABIGAIL CRUZ RODRIGUEZ | LCDO. RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 600516 | ABIGAIL CRUZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 600517 | ABIGAIL CRUZ ROJAS | P O BOX 1212 | | | | LUQUILLO | PR | 00773 | |
| 619 | ABIGAIL DAVILA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600518 | ABIGAIL DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620 | ABIGAIL DAVILA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 600519 | ABIGAIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 600520 | ABIGAIL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 621 | ABIGAIL DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 600521 | ABIGAIL DELGADO ALICEA | BOX 349 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 600522 | ABIGAIL DENNIS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 600523 | ABIGAIL DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 600524 | ABIGAIL DIAZ ORTIZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 622 | ABIGAIL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623 | ABIGAIL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624 | ABIGAIL ECHEVARRIA MILIAN | ADDRESS ON FILE | | | | | | | |
| 600525 | ABIGAIL ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600526 | ABIGAIL ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625 | ABIGAIL ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626 | ABIGAIL ESPANOL OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600527 | ABIGAIL ESTREMERA GARCIA | 55 CALLE TURIANO RIVERA | | | | CAMUY | PR | 00627 | |
| 627 | ABIGAIL ESTREMERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 600528 | ABIGAIL FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 628 | ABIGAIL FELICIANO OLMO | ADDRESS ON FILE | | | | | | | |
| 600529 | ABIGAIL FELTON RODRIGUEZ | HC 764 BOX 7966 | | | | PATILLAS | PR | 00723 | |
| 629 | ABIGAIL FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 630 | ABIGAIL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 600530 | ABIGAIL FIGUEROA ILDEFONSO | TURABO GARDENS | A 40 CALLE 37 | | | CAGUAS | PR | 00727 | |
| 600531 | ABIGAIL FONTANEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 600532 | ABIGAIL FORTY CARRASQUILLO | URB QUINTAS II | 824 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 631 | ABIGAIL GALAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600533 | ABIGAIL GARCIA JIMENEZ | URB VILLA EL ENCANTO | H 80 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 600534 | ABIGAIL GARCIA MORALES | P O BOX 1207 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600535 | ABIGAIL GARCIA ORTIZ | VILLA ESPERANZA CAMPANILLA | F 1 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 600536 | ABIGAIL GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 600537 | ABIGAIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600538 | ABIGAIL GONZALEZ GONZALEZ | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 632 | ABIGAIL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 633 | ABIGAIL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 634 | ABIGAIL GUADALUE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 600539 | ABIGAIL GUADALUE BETANCOURT | RR 36 BOX 99 | | | | SAN JUAN | PR | 00928 | |
| 635 | ABIGAIL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 636 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 600540 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 600541 | ABIGAIL HEREIDA RODRIGUEZ | HC 2 BOX 43136 | | | | VEGA BAJA | PR | 00693 | |
| 600542 | ABIGAIL HERNANDEZ GONZALEZ | EXT VILLA LOS SANTOS | 1 A 5 | | | ARECIBO | PR | 00612 | |
| 637 | ABIGAIL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 600543 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 600544 | ABIGAIL HERNANDEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 600545 | ABIGAIL JUSTINIANO | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617 | |
| 639 | ABIGAIL LINARES | ADDRESS ON FILE | | | | | | | |
| 600546 | ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640 | ABIGAIL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 641 | ABIGAIL MARIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642 | ABIGAIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600547 | ABIGAIL MARTINEZ RIVERA | LA RIVIERA | 1265 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 600548 | ABIGAIL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 600549 | ABIGAIL MARZAN HERNANDEZ | URB VILLA CAROLINA | 100-9 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 643 | ABIGAIL MATOS | ADDRESS ON FILE | | | | | | | |
| 600550 | ABIGAIL MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 600551 | ABIGAIL MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644 | ABIGAIL MEDINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600552 | ABIGAIL MERCADO RODRIGUEZ | HC 3 BOX 22653 | | | | LAJAS | PR | 00667 | |
| 600553 | ABIGAIL MIRANDA SOTO | P O BOX 1506 | | | | COAMO | PR | 00769 | |
| 600554 | ABIGAIL MORALES | ADDRESS ON FILE | | | | | | | |
| 645 | ABIGAIL MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 646 | ABIGAIL MORALES LUNA | ADDRESS ON FILE | | | | | | | |
| 647 | ABIGAIL MORALES LUNA | ADDRESS ON FILE | | | | | | | |
| 600555 | ABIGAIL MORALES LUNA | URB ALMIRA | AD23 CALLE 11 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648 | ABIGAIL MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 649 | ABIGAIL MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600556 | ABIGAIL NEGRON TORRES | URB BUCARE | 23 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 650 | ABIGAIL NIEVES ALARCON | ADDRESS ON FILE | | | | | | | |
| 651 | ABIGAIL NUNEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 652 | ABIGAIL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656 | ABIGAIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657 | ABIGAIL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 600557 | ABIGAIL ORTIZ MORALES | HC 3 BOX 30221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 600558 | ABIGAIL ORTIZ ROMERO | HC 2 BOX 17327 | | | | RIO GRANDE | PR | 00745 | |
| 600559 | ABIGAIL OSORIO CRUZ | BO CUBUY | PO BOX 87C | | | CANOVANAS | PR | 00729 | |
| 658 | ABIGAIL OYOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 600560 | ABIGAIL OYOLA RAMIREZ | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 404 | | | SAN JUAN | PR | 00927 | |
| 659 | ABIGAIL PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| 600561 | ABIGAIL PADILLA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 600562 | ABIGAIL PAGAN DOMINGUEZ | P O BOX 193 | | | | JUANA DIAZ | PR | 00795 | |
| 600563 | ABIGAIL PEREZ MARRERO | EL TUQUE | 975 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 660 | ABIGAIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661 | ABIGAIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600564 | ABIGAIL PIÑERO VEGA | ADDRESS ON FILE | | | | | | | |
| 600565 | ABIGAIL PINET AYALA | HC 1 BOX 4493 | | | | LOIZA | PR | 00772 | |
| 600566 | ABIGAIL POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 663 | ABIGAIL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664 | ABIGAIL QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 600567 | ABIGAIL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665 | ABIGAIL RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 666 | ABIGAIL RAMOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 600568 | ABIGAIL RIOS RIVERA | HC 1 BOX 2010 | | | | FLORIDA | PR | 00650 | |
| 600569 | ABIGAIL RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600570 | ABIGAIL RIVERA NEGRON | PO BOX 2070 | | | | TOA BAJA | PR | 00951 | |
| 667 | ABIGAIL RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 668 | ABIGAIL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600571 | ABIGAIL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669 | ABIGAIL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 670 | ABIGAIL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671 | ABIGAIL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600572 | ABIGAIL RODRIGUEZ CABEZUDO | HC 02 BOX 12378 | | | | GURABO | PR | 00778 | |
| 672 | ABIGAIL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 600573 | ABIGAIL RODRIGUEZ MELENDEZ | HC 03 BOX 5092 | | | | GURABO | PR | 00778 | |
| 673 | ABIGAIL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600574 | ABIGAIL RODRIGUEZ RODRIGUEZ | HC 10 BOX 8559 | | | | SABANA GRANDE | PR | 00637 | |
| 674 | ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 675 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600575 | ABIGAIL RODRIGUEZ VERGARA | BONNEVILLE VALLEY | C/N SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 600576 | ABIGAIL RODRÖGUEZ BERNARD | URB BAIROA APT 1 | BL3 CALLE 21 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600577 | ABIGAIL ROJAS MORALES | HC 4 BOX 15669 | | | | CAROLINA | PR | 00987 | |
| 600578 | ABIGAIL ROQUE | TURABO GARDENS | R 34 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 677 | ABIGAIL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 678 | ABIGAIL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 600579 | ABIGAIL RUEMMELE RODRIGUEZ | URB VILLA NUEVA | K 35 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 600580 | ABIGAIL RUIZ FERNANDEZ | P O BOX 647 | | | | VEGA BAJA | PR | 00694 | |
| 679 | ABIGAIL SALAS LISBOA | ADDRESS ON FILE | | | | | | | |
| 600581 | ABIGAIL SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680 | ABIGAIL SANTIAGO CANS | ADDRESS ON FILE | | | | | | | |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 600583 | ABIGAIL SANTOS VILLALOBOS | HC 1 BOX 5362 | | | | CIALES | PR | 00638 | |
| 600584 | ABIGAIL SELLES NEGRON | DIAMOND VILLAGE | A 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 600585 | ABIGAIL SOTO CANCEL | URB VILLA FONTANA | Q R 1 | | | CAROLINA | PR | 00983 | |
| 600586 | ABIGAIL SOTO COLON | BO VIGIA | BNZ 25 | | | ARECIBO | PR | 00612 | |
| 600587 | ABIGAIL TIRADO CONCEPCION | H C 1 BOX 2280 | | | | COMERIO | PR | 00782 | |
| 600588 | ABIGAIL TORRALES ARCE | TORRECILLAS | B 49 CALLE SATURNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 681 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 600589 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 682 | ABIGAIL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683 | ABIGAIL TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 684 | ABIGAIL TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 685 | ABIGAIL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 686 | ABIGAIL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | ADDRESS ON FILE | | | | | | | |
| 600590 | ABIGAIL VAZQUEZ CABRERA | P O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| 600591 | ABIGAIL VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 600592 | ABIGAIL VAZQUEZ DE FLORES | TERRAZAS DE GUAYNABO | B 30 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 689 | ABIGAIL YUNQUI OSORIO | ADDRESS ON FILE | | | | | | | |
| 690 | ABIKARAN NIEVES, AIVELISSE | ADDRESS ON FILE | | | | | | | |
| 691 | ABILA | DEPT 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| 692 | ABILAH SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600593 | ABILDA ORTIZ RIVERA | BO PALMAS | 10 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 693 | ABILIA E GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 694 | ABILIA E. GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 695 | ABILIO AUTO AIR | BOX 31088 | | | | RIO PIEDRAS | PR | 00929 | |
| 600594 | ABILIO AUTO AIR INC | PO BOX 31088 | | | | SAN JUAN | PR | 00929 | |
| 600595 | ABILIO PEREZ SALVA | 8762 CHESTNUT CIRCLE | | | | KANSAS CITY | MO | 64131 | |
| 600596 | ABILITATERIOS ONE SPORTIME WAY | P O BOX 101662 | | | | ATLANTA | GA | 30392-1662 | |
| 600597 | ABILITATIONS | SPORTIME INTL | ONE SPORTIME WAY | | | ATLANTA | GA | 30340 | |
| 696 | ABILSA MARTINEZ BALDIN DBA HONORIO | MARTINEZ CONTRERAS | QUINTAS DE CUPEY B5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 600598 | ABIMAEL ALVAREZ TORRES | PO BOX 1288 | | | | BAYAMON | PR | 00960 | |
| 600599 | ABIMAEL ALVAREZ VEGA | P O BOX 528 | | | | VEGA BAJA | PR | 00694 | |
| 697 | Abimael Boria Aponte | ADDRESS ON FILE | | | | | | | |
| 600600 | ABIMAEL CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 698 | ABIMAEL CASTRO BERROCALES | ADDRESS ON FILE | | | | | | | |
| 600601 | ABIMAEL CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 699 | ABIMAEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600602 | ABIMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 701 | ABIMAEL CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 703 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 600603 | ABIMAEL CURBELO HERNANDEZ | PO BOX 1080 | | | | QUEBRADILLA | PR | 00678 | |
| 704 | ABIMAEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 600604 | ABIMAEL E LAFUENTES RIVERA | PMB 357 | 400 JUAN KALAF ST | | | SAN JUAN | PR | 00918 | |
| 600605 | ABIMAEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705 | ABIMAEL FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 600606 | ABIMAEL FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 706 | ABIMAEL GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707 | ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 600607 | ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | | |
| 600608 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | APARTADO 194735 | | | | SAN JUAN | PR | 00919-1867 | |
| 600609 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00988-0267 | |
| 600610 | ABIMAEL HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 600611 | ABIMAEL HERNANDEZ GONZALEZ | PO BOX 363623 | | | | SAN JUAN | PR | 00936 | |
| 600612 | ABIMAEL HERNANDEZ PEREZ | HC 01 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 600613 | ABIMAEL HERNANDEZ PEREZ | PO BOX 20131 | | | | AIBONITO | PR | 00705 | |
| 708 | ABIMAEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 600614 | ABIMAEL HERRERA | 2132 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 600615 | ABIMAEL HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 709 | ABIMAEL J LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 710 | ABIMAEL J VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711 | ABIMAEL J. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 712 | ABIMAEL MARIN | ADDRESS ON FILE | | | | | | | |
| 713 | ABIMAEL MARIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 714 | ABIMAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715 | ABIMAEL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 716 | ABIMAEL MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 717 | ABIMAEL MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 718 | ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600616 | ABIMAEL MORALES GOTAY | ADDRESS ON FILE | | | | | | | |
| 719 | ABIMAEL MORAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 600617 | ABIMAEL MULLER COLON | RR 7 BOX 8155 | | | | SAN JUAN | PR | 00926 | |
| 600618 | ABIMAEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 720 | ABIMAEL OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 600619 | ABIMAEL ORTIZ ALVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721 | ABIMAEL ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 600620 | ABIMAEL PENA CABRERA | P O BOX 95 | | | | HUMACAO | PR | 00792 | |
| 600621 | ABIMAEL PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600622 | ABIMAEL RAMOS TOLEDO | HC 01 BOX 4398 PENA POBRE | | | | NAGUABO | PR | 00718 | |
| 723 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB ALAMAR | CALLE L J15 | | | LUQUILLO | PR | 00773 | |
| 724 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB. ALAMAR | CALLE L #J-15 | | | LUQUILLO | PR | 00773 | |
| 725 | ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | ADDRESS ON FILE | | | | | | | |
| 726 | ABIMAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600623 | ABIMAEL RIVERA CUEVAS | BO ZAMAR SECTOR LOS ALVAREZ | HC 02 BOX 6324 | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600624 | ABIMAEL RIVERA GONZALEZ | HC 6 BOX 98825 | | | | ARECIBO | PR | 00612-9214 | |
| 727 | ABIMAEL RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 600625 | ABIMAEL RIVERA QUILES | 4TA SECCION | Q 3 CALLE LIZ ESTE | | | TOA BAJA | PR | 00949 | |
| 728 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600626 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600627 | ABIMAEL ROBLES AMARO | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 600628 | ABIMAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600629 | ABIMAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600630 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600631 | ABIMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730 | ABIMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600632 | ABIMAEL ROSARIO GONZALEZ | PO BOX 942 | | | | OROCOVIS | PR | 00720-0942 | |
| 731 | ABIMAEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732 | ABIMAEL ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 733 | ABIMAEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 600633 | ABIMAEL TAPIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 600634 | ABIMAEL TORRES CRESPO | PO BOX 804 | | | | HATILLO | PR | 00659 | |
| 600635 | ABIMAEL TORRES RIVERA | HC 01 BOX 6387 | | | | CIALES | PR | 00638 | |
| 600636 | ABIMAEL TORRES RODRIGUEZ | URB CAFETAL | P 02 CALLE VILLALOBOS | | | YAUCO | PR | 00698 | |
| 600637 | ABIMAEL TORRES SANTIAGO | URB EL CAFETAL 2 | R 35 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 734 | ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 600638 | ABIMAEL WILSON GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 735 | ABIMALEC ORTEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 736 | ABIMALECK FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 737 | ABIMANUEL SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 738 | ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | | VEGA ALTA | PR | 00692 | |
| 739 | ABIMAR INC. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 740 | ABIMARIE OTANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 741 | ABIMARIE SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 742 | ABIMARILIZ CASILLAS MACFIE | ADDRESS ON FILE | | | | | | | |
| 600639 | ABIMELEC ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 743 | ABIMELEC ALEMAR COTTO | ADDRESS ON FILE | | | | | | | |
| 600640 | ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600641 | ABIMELEC HERNANDEZ TORRES | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670 | |
| 744 | ABIMELEC MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745 | ABIMELEC MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 746 | ABIMELEC SERRANO | ADDRESS ON FILE | | | | | | | |
| 747 | ABIMELEC VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 600642 | ABIMILEC PEREZ COLON | HC 3 BOX 9410 | | | | MOCA | PR | 00676 | |
| 748 | ABINA SOTOMAYOR, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 749 | ABINGTON PULMONARY CRITICAL CARE | 1235 OLD YORK RD | SUITE 121 | | | ABINGTON | PA | 19001 | |
| 600643 | ABIRAM ACEVEDO GONZALEZ | PO BOX 376 | | | | GARROCHALES | PR | 00682 | |
| 600644 | ABIRAM M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751 | ABISAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600645 | ABISAGAG ROCHE RODRIGUEZ | URB PARQUE REAL | 39 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 752 | ABISAI AROCHO CARDONA | ADDRESS ON FILE | | | | | | | |
| 753 | ABISAI NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 600646 | ABISAI PORTALATIN DE JESUS | PO BOX 9021242 | | | | OLD SAN JUAN STATION | PR | 00902-1242 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754 | ABISAI SUREN BONES | ADDRESS ON FILE | | | | | | | |
| 600647 | ABISAID MEDINA VELEZ | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 600648 | ABISAIG SEPULVEDA | P O BOX 573 | | | | DORADO | PR | 00646 | |
| 755 | ABISAY NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600649 | ABISMAEL MIRANDA Y ZORAIDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 600650 | ABISMAEL RAMOS CAMACHO | HC 2 BOX 19449 | | | | LAJAS | PR | 00667 | |
| 600651 | ABISMAEL SERRANO QUILES | BDA SAN JOSE | 669 CALLE AMPARO | | | ARECIBO | PR | 00612 | |
| 756 | ABIU A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 600652 | ABIU ROSARIO RODRIGUEZ Y LUCIA SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| 757 | ABIU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758 | ABIUD ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 759 | ABIUD R GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 600653 | ABIUD RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 760 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600654 | ABL ARCHITECTURAL SIGNS | PO BOX 190158 | | | | SAN JUAN | PR | 00919-0158 | |
| 762 | ABL SOLUTIONS CORPORATION | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 408 | | | SAN JUAN | PR | 00918 | |
| 600655 | ABLACA INDUSTRIES INC | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 763 | ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 | |
| 600656 | ABLE SALES COMPANY INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 600657 | ABLE SALES COMPANY INC | PO BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 764 | ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 765 | ABM INDUSTRIES INC | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 600658 | ABMAR PEREZ VILLANUEVA | HC 03 BOX 7630 | | | | MOCA | PR | 00676 | |
| 766 | ABMER JAIME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 600659 | ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | | SAN JUAN | PR | 00936-8334 | |
| 600660 | ABN AMRO CHICAGO CORP | PO BOX 73872 | | | | CHICAGO | IL | 60673 | |
| 600661 | ABNEL J HERNANDEZ SOTO | HC 1 BOX 6051 | | | | MOCA | PR | 00676 | |
| 767 | ABNEL J. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 600662 | ABNEL L NEGRON MARIN | PO BOX 519 | | | | MERCEDITA | PR | 00715-0519 | |
| 768 | ABNEL MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 600663 | ABNEL NIEVES MENDEZ | PO BOX 1042 | | | | MOCA | PR | 00676 | |
| 769 | ABNEL O AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 600664 | ABNEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 770 | ABNEL RODRIGUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 771 | ABNEL ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 772 | ABNEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600665 | ABNER NIEVES MARCANO | URB LOS ROSALES | III 26 AVE 4 | | | MANATI | PR | 00674 | |
| 600666 | ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | P O BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 600667 | ABNER ACEVEDO ACEVEDO | URB ESTEVES | 62 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 773 | ABNER ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| 600668 | ABNER ALEJANDRO COTTO | URB INTERAMERICANA GDN | AB19 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 774 | ABNER ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600669 | ABNER ALVAREZ ROSA | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 775 | ABNER ANDRES ROLDAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 776 | ABNER ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 777 | ABNER BARAJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600670 | ABNER BARBOSA VIERA | BO NEVILLE TERRACE | F 27 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 778 | ABNER BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600671 | ABNER COLON ORTIZ | RR 1 BOX 10515 | | | | OROCOVIS | PR | 00720 | |
| 779 | ABNER CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 600672 | ABNER D ORTIZ ALVAREZ | HILL BROTHER SUR | PARC 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 780 | ABNER DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 781 | ABNER DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 600673 | ABNER DIAZ COSTAS | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 782 | ABNER FELICIE MORAN | ADDRESS ON FILE | | | | | | | |
| 783 | ABNER FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 600674 | ABNER GARAYUA VAZQUEZ | URB ROLLING HILLS | G 224 CALLE FILADELFIA | | | CAROLINA | PR | 00987-7016 | |
| 784 | ABNER GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 785 | ABNER GOMEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 786 | ABNER GONZALEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 787 | ABNER GUTIERREZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 600675 | ABNER HELEM MELECIO FELICIANO | URB ESTANCIA DEGETAU | 9 CALLE JUVENTUD | | | CAGUAS | PR | 00725 | |
| 788 | ABNER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 789 | ABNER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 600676 | ABNER I RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600677 | ABNER J AGOSTO HERNANDEZ | PO BOX 788 | | | | JUNCOS | PR | 00777 | |
| 600678 | ABNER J DE JESUS | URB VILLA CAPRI | 1172 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 600679 | ABNER J FORNARIS DURAN | PO BOX 330052 | | | | PONCE | PR | 00733-0052 | |
| 790 | ABNER J SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 791 | ABNER J VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| 792 | ABNER J. ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| 600680 | ABNER JAY RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 600681 | ABNER L MIESES RODRIGUEZ | HIGHLAND PARK | 725 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 600682 | ABNER LABOY ACOSTA | P O BOX 168 | | | | SAN GERMAN | PR | 00683-0168 | |
| 600683 | ABNER LIMARDO | URB GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 793 | ABNER MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 794 | ABNER MEDINA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 795 | ABNER MORALES MERCADO | COND. METROMONTE | APTO.106 B BUZON 130 | | | CAROLINA | PR | 00987 | |
| 796 | ABNER MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 797 | ABNER NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| 798 | ABNER O RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 799 | ABNER O. QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 800 | ABNER OMAR ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 600684 | ABNER P FELICIANO PLAZA | PO BOX 301 | | | | CAMUY | PR | 00627 | |
| 801 | ABNER R ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 600685 | ABNER REYES ESCOBAR | HILL BROTHER | 147 CALLE B | | | SAN JUAN | PR | 00924 | |
| 802 | ABNER RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 803 | ABNER RIVERA GINES | ADDRESS ON FILE | | | | | | | |
| 804 | ABNER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 600686 | ABNER RIVERA RIOS | EXT FOREST HILL | X 507 CALLE VALPARAISO | | | BAYAMON | PR | 00959 | |
| 805 | ABNER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600687 | ABNER RODRGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600688 | ABNER RODRIGUEZ CARIAS | 177 AVE ALGARROBO 2306 | | | | MAYAGUEZ | PR | 00682 | |
| 806 | ABNER RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 807 | ABNER RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 600689 | ABNER RODRIGUEZ VAZQUEZ | URB VILLA AIDA | C 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600691 | ABNER RODRIQUEZ | 545 NEWTON LAKE DR # N1019 | | | | OAKLYN | NJ | 08107 | |
| 600690 | ABNER RODRIQUEZ | 545 NEWTON LK DR (N) 1019 C | | | | OAKLYN | NJ | 08107-1654 | |
| 600692 | ABNER ROMAN MIRANDA | P O BOX 2367 | | | | MAYAGUEZ | PR | 00680 | |
| 600693 | ABNER SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 600694 | ABNER SANTIAGO FLORES | HC 9 BOX 4527 | | | | SABANA GRANDE | PR | 00637 | |
| 600695 | ABNER SILVA | EST DE CERRO GORDO | L 17 CALLE B | | | BAYAMON | PR | 00957 | |
| 808 | ABNER TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 809 | ABNER TORRES MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 600696 | ABNER TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 810 | ABNER V RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 600697 | ABNER VELEZ YAMBO | COND GUIANA LAURA | APT 701 TOTTE 2 | | | PONCE | PR | 00716 | |
| 811 | ABNER X MORET VEGA | ADDRESS ON FILE | | | | | | | |
| 600698 | ABNER X SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 812 | ABNER Y RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 813 | ABNER ZACHEUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 814 | ABNERIS BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 815 | ABNERIS BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600699 | ABNERIS DIAZ MORALES | BO AMELIA | 30 CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 816 | ABNERIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 600700 | ABNERIS X BURGADO CRUZ | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 817 | ABNES M ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 818 | ABNIEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600701 | ABNIRIS MORALES ILLAS | COM BORINQUEN | 114 CALLE VENEZUELA | | | AGUADILLA | PR | 00603 | |
| 819 | ABOGADOS DE PUERTO RICO | P O BOX 6255 | | | | MAYAGUEZ | PR | 00680 | |
| 820 | Abolafia Bezares, Conchita | ADDRESS ON FILE | | | | | | | |
| 821 | ABOLAFIA ESTEVA, PABLO | ADDRESS ON FILE | | | | | | | |
| 822 | ABOLAFIA OYALA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 823 | ABOLAFIA OYOLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 600702 | ABOS AUTO PAINT | PO BOX 1608 | | | | JUANA DIAZ | PR | 00795 | |
| 600703 | ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600704 | ABOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 824 | ABOU EL HOSSEM, JAMIL | ADDRESS ON FILE | | | | | | | |
| 825 | ABOU EL HOSSEN, JEANDARK | ADDRESS ON FILE | | | | | | | |
| 826 | ABOU HAMIA, KHALED A | ADDRESS ON FILE | | | | | | | |
| 827 | ABOUJOKH MOURAD, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 828 | ABOUKHEIR ABOUKHEIR, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 600705 | ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 829 | ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 830 | ABRACADABRARTE, INC. | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 831 | ABRADELO PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 600706 | ABRAHAM A HERNANDEZ ALEMAN | 1268 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 600707 | ABRAHAM ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 600708 | ABRAHAM MARTINEZ SANTIAGO | PO BOX 140645 | | | | ARECIBO | PR | 00614 | |
| 600709 | ABRAHAM PEREZ SOTO | URB LA PLATA | L 29 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 832 | ABRAHAM A CORE | ADDRESS ON FILE | | | | | | | |
| 833 | ABRAHAM A FORNES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 834 | ABRAHAM A NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 835 | ABRAHAM A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600710 | ABRAHAM A RODRIGUEZ VAQUER | P O BOX 14 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 836 | ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 838 | ABRAHAM A. BURGES | ADDRESS ON FILE | | | | | | | |
| 839 | ABRAHAM ACUMULADA, DARLING | ADDRESS ON FILE | | | | | | | |
| 840 | ABRAHAM AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841 | ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 600711 | ABRAHAM ALGARIN | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 600712 | ABRAHAM ALGARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842 | ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | | |
| 600713 | ABRAHAM ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 600714 | ABRAHAM APONTE HERNANDEZ | RR 5 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 843 | ABRAHAM ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 844 | ABRAHAM ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 845 | ABRAHAM AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 600715 | ABRAHAM BAEZ SIMON | VILLA PALMERAS | 379 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 600716 | ABRAHAM BERMUDEZ PACHECO | P O BOX 433 | | | | GURABO | PR | 00778 | |
| 846 | ABRAHAM CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 847 | ABRAHAM CALDERON, YADILIS | ADDRESS ON FILE | | | | | | | |
| 848 | Abraham Cales, Felix O | ADDRESS ON FILE | | | | | | | |
| 849 | ABRAHAM CANCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 850 | ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 851 | ABRAHAM CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 600717 | ABRAHAM CARABALLO CARABALLO | BARRIO SIERRA ALTA | SECTOR CACAO | | | YAUCO | PR | 00698 | |
| 852 | ABRAHAM CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 600718 | ABRAHAM CASIANO ALICEA | P O BOX 2998 | | | | SAN GERMAN | PR | 00683 | |
| 600719 | ABRAHAM CASTRO PONCE | CAM, LAS PONCE BUZON 669 | BARRIO BEJUCOS | | | ISABELA | PR | 00662 | |
| 854 | ABRAHAM COLLADO RECIO | ADDRESS ON FILE | | | | | | | |
| 855 | ABRAHAM COLLAZO AYALA | ADDRESS ON FILE | | | | | | | |
| 856 | ABRAHAM COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 857 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 858 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 859 | ABRAHAM COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 600720 | ABRAHAM COTTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 600721 | ABRAHAM CRUZ RIVERA | VILLA DE CANEY | A30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 860 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 600722 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 861 | ABRAHAM D FELIZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 862 | ABRAHAM DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 600723 | ABRAHAM DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 863 | ABRAHAM DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 864 | ABRAHAM DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 600724 | ABRAHAM DIAZ CARTAGENA | SUITE 228 | 2510 CORREO PRIVADO CARIBE | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 866 | Abraham Díaz Méndez | ADDRESS ON FILE | | | | | | | |
| 867 | ABRAHAM DIAZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 868 | ABRAHAM DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 600725 | ABRAHAM ERAZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 869 | ABRAHAM ESPADA | ADDRESS ON FILE | | | | | | | |
| 870 | ABRAHAM FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 600726 | ABRAHAM FIGUEROA RVERA | URB PUEBLO NUEVO | 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 600727 | ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | URB EL PLANTIO | A 80 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600728 | ABRAHAM GARAYUA CANDELARIO | P O BOX 733 | | | | SABANA GRANDE | PR | 00637 | |
| 600729 | ABRAHAM GARCIA ROSADO | 14302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 871 | ABRAHAM GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 872 | ABRAHAM GIMÉNEZ, JORGE L. | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 873 | ABRAHAM GLASS | CALLE DEL CARMEN NUM 1052 | | | | SANTURCE | PR | 00907 | |
| 874 | ABRAHAM GOMEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 875 | ABRAHAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 876 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 600730 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 877 | ABRAHAM GONZALEZ, YENIS | ADDRESS ON FILE | | | | | | | |
| 600731 | ABRAHAM GULF / RAMONITA NUNEZ CRESPO | P.O. BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600732 | ABRAHAM GULF SERV STATION | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600733 | ABRAHAM GUZMAN BURGOS | P O BOX 599 | | | | SALINAS | PR | 00951 | |
| 878 | ABRAHAM HENDERSON | ADDRESS ON FILE | | | | | | | |
| 879 | ABRAHAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600734 | ABRAHAM HUERTAS | URB RIVERVIEW | E 14 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 880 | ABRAHAM J RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 881 | ABRAHAM J RIVERA | ADDRESS ON FILE | | | | | | | |
| 600735 | ABRAHAM JIMENEZ RAMOS | HC 01 BOX 4169 | BARRIO YAHUECAS | | | ADJUNTAS | PR | 00601 | |
| 882 | ABRAHAM JIMENEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 883 | ABRAHAM JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 884 | ABRAHAM JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 885 | ABRAHAM JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 600736 | ABRAHAM L AYENDE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 886 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| 887 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| 888 | ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600737 | ABRAHAM LIMERY DONES | ADDRESS ON FILE | | | | | | | |
| 889 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 890 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 600738 | ABRAHAM LOPEZ FIGUEROA | BO HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 891 | ABRAHAM LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 600739 | ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | | SAN JUAN | PR | 00907 | |
| 600740 | ABRAHAM LOPEZ SANTOS | BARRIO DAMIAN ARRIBA | APT 1083 | | | OROCOVIS | PR | 00720 | |
| 892 | ABRAHAM M VELEZ VILLABOL | ADDRESS ON FILE | | | | | | | |
| 893 | ABRAHAM MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 600741 | ABRAHAM MALDONADO LOPEZ | NUEVA VIDA EL TUQUE 109 A CALLE 12 | | | | PONCE | PR | 00731 | |
| 600742 | ABRAHAM MARTINEZ | PO BOX 952 | | | | LAJAS | PR | 00667 | |
| 600743 | ABRAHAM MARTINEZ LUCIANO | P O BOX 55 | | | | LAJAS | PR | 00667 | |
| 600744 | ABRAHAM MARTINEZ PEREZ | PO BOX 12003 | | | | SAN JUAN | PR | 00922-2003 | |
| 894 | ABRAHAM MD, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 895 | ABRAHAM MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 600745 | ABRAHAM MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 896 | ABRAHAM MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 600746 | ABRAHAM MELENDEZ MELENDEZ | P O BOX 314 | | | | BARCELONETA | PR | 00617 | |
| 897 | ABRAHAM MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 898 | ABRAHAM MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600747 | ABRAHAM MENDEZ DE JESUS | URB CUEVAS | 220 CALLE OLIVO POLANCO | | | MAYAGUEZ | PR | 00680 | |
| 600748 | ABRAHAM MENDEZ PEREZ | PO BOX 1134 | | | | MOCA | PR | 00676 | |
| 899 | ABRAHAM MERCADO, ANITZA M | ADDRESS ON FILE | | | | | | | |
| 900 | ABRAHAM MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 901 | ABRAHAM MOJICA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 600749 | ABRAHAM MOLINA RAMOS | COND PARQUE DE ARCO IRIS | 227 CALLE 2 APT 7358 | | | TRUJILLO ALTO | PR | 00976-2852 | |
| 600750 | ABRAHAM MORALES BERRIOS | URB GLENVIEW GARDENS | C 15 CALLE W 24 A | | | PONCE | PR | 00731 | |
| 902 | ABRAHAM MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 600751 | ABRAHAM MORALES JIMENEZ | P O BOX 1026 | | | | RIO GRANDE | PR | 00745 | |
| 903 | ABRAHAM MORALES PENA | ADDRESS ON FILE | | | | | | | |
| 904 | ABRAHAM NELSON BRENES | ADDRESS ON FILE | | | | | | | |
| 600752 | ABRAHAM NIEVES CO INC | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 600753 | ABRAHAM NIEVES MOJICA | ADDRESS ON FILE | | | | | | | |
| 905 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 906 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 907 | ABRAHAM NUNEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 600754 | ABRAHAM ORTIZ DE JESUS | 106 CALLE SOL PISO 4 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 908 | ABRAHAM ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600755 | ABRAHAM OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 600756 | ABRAHAM PADILLA | BOX 8084 | | | | SAN JUAN | PR | 00926 | |
| 909 | ABRAHAM PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 910 | Abraham Paris SaldaNa | ADDRESS ON FILE | | | | | | | |
| 600757 | ABRAHAM PEREZ PEREZ | RES AGUSTIN STAHL | EDIF 64 APT 322 | | | AGUADILLA | PR | 00603 | |
| 600758 | ABRAHAM PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 600759 | ABRAHAM PEREZ ROSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 911 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600760 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 912 | ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600761 | ABRAHAM QUILES MARTINEZ | PARCELA LA LUISA | 11 CALLE SAFIRO | | | MANATI | PR | 00674 | |
| 913 | ABRAHAM QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 914 | ABRAHAM QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 915 | ABRAHAM QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 916 | ABRAHAM QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 600762 | ABRAHAM RAMIREZ IRIZARRY | REPT UNIVERSIDAD | L 48 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 917 | ABRAHAM RAMIREZ, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| 918 | ABRAHAM RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| 919 | Abraham Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 600763 | ABRAHAM REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600764 | ABRAHAM REYES NAVARRO | HC 20 BOX 26315 | | | | SAN LORENZO | PR | 00954-0926 | |
| 600765 | ABRAHAM REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 600766 | ABRAHAM RIVERA ALVARADO | P O BOX 1150 | | | | AIBONITO | PR | 00705 | |
| 600767 | ABRAHAM RIVERA FELICIANO | HC 1 BOX 6285 | | | | YAUCO | PR | 00698 | |
| 920 | ABRAHAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 600768 | ABRAHAM RIVERA MUNDO | COM PUEBLO INDIO | SOLAR 75 | | | CANOVANAS | PR | 00729 | |
| 600769 | ABRAHAM RIVERA ORTIZ | URB VILLAS DE RIO GRANDE | E15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 921 | ABRAHAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 922 | ABRAHAM RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 923 | Abraham Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 600770 | ABRAHAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 924 | ABRAHAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 925 | ABRAHAM RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 926 | ABRAHAM RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 927 | ABRAHAM RIVERA, NIVEA L | ADDRESS ON FILE | | | | | | | |
| 600771 | ABRAHAM RODRIGUEZ Y/O NANCY FIGUEROA | HC 02 BOX 14196 | | | | CAROLINA | PR | 00987 | |
| 928 | ABRAHAM RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600772 | ABRAHAM RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 600773 | ABRAHAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 929 | ABRAHAM RODRIGUEZ, GYNFRANMAYERI | ADDRESS ON FILE | | | | | | | |
| 930 | Abraham Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 931 | ABRAHAM RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 932 | ABRAHAM ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 600774 | ABRAHAM ROSA CASADO | PARC HILLS BROTHERS SUR | 432 B CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 933 | ABRAHAM ROSADO CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 934 | ABRAHAM ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 935 | ABRAHAM ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 600775 | ABRAHAM RUIZ MELENDEZ | 25 CALLE MU¨OZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 600776 | ABRAHAM RUIZ MELENDEZ | 9 CALLE TEODORO MORALES | | | | FLORIDA | PR | 00650 | |
| 600777 | ABRAHAM SANCHEZ CASANOVA | URB ESTANCIAS DE GOLF CLUB | 611 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 600778 | ABRAHAM SANTANA ACOSTA | PMB 1370 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 600779 | ABRAHAM SANTANA RODRIGUEZ | URB VENUS GARDENS | AX 11 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 936 | ABRAHAM SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 600780 | ABRAHAM SANTIAGO IRIZARRY | COM LOS PINOS | ESTRUCTURA 56 | | | UTUADO | PR | 00641 | |
| 600781 | ABRAHAM SANTIAGO SANTIAGO | BO SANTANA PARC PEREZ | 15 CALLE C | | | ARECIBO | PR | 00612 | |
| 600782 | ABRAHAM SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 600783 | ABRAHAM SIERRA DIAZ | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600784 | ABRAHAM SUAREZ COLLAZO | COND SANTA ANA APT 26A | 1026 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 937 | ABRAHAM TOLEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 600785 | ABRAHAM TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 770921 | ABRAHAM TORRES RIVERA | HC 01 BOX 4323 | | | | UTUADO | PR | 00641 | |
| 600786 | ABRAHAM TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 938 | ABRAHAM TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 939 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | | |
| 600787 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | | |
| 940 | ABRAHAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 941 | ABRAHAM VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 942 | ABRAHAM VELEZ ARMAS | ADDRESS ON FILE | | | | | | | |
| 600788 | ABRAHAM VELEZ CASTRO | EXT PUNTO ORO | 4619 CALLE LA NINA | | | PONCE | PR | 00728-2118 | |
| 943 | ABRAHAM VÉLEZ FIGUEROA | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 944 | ABRAHAM VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 600789 | ABRAHAM VELEZ MIRANDA | 65 INF STATION | PO BOX 29145 | | | SAN JUAN | PR | 00929 | |
| 945 | ABRAHAM, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| 946 | ABRAHAM, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 947 | ABRAHAM, SAMI | ADDRESS ON FILE | | | | | | | |
| 948 | Abrahams Rodriguez, Luz C | ADDRESS ON FILE | | | | | | | |
| 949 | ABRAHAMS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 950 | ABRAHAMSON COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 952 | ABRAHAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 953 | ABRAHAN GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 954 | ABRAHAN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600790 | ABRAHAN MARTINEZ VARGAS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 600791 | ABRAHAN MAYSONET REYES | ALT DE FLAMBOYAN | KK 3 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 600792 | ABRAHAN ORTIZ SANCHEZ | 46 EST VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 955 | ABRAHAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 956 | ABRAHAN RADIATOR & AUTO AIR | ADDRESS ON FILE | | | | | | | |
| 957 | ABRAHAN SOLIVAN, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 958 | ABRAHAN VARGAS SEDA | ADDRESS ON FILE | | | | | | | |
| 600793 | ABRAHANA NIEVES BRAZO | URB LA ROSALEDA | B 7 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 959 | ABRAHANTE CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 960 | ABRAHANTE GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 961 | ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 962 | ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 963 | ABRAHANTE VAZQUEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 964 | Abrams Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| 965 | ABRAMS ALVERIO, LEYNNETTE | ADDRESS ON FILE | | | | | | | |
| 966 | ABRAMS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 967 | ABRAMS CASTRO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 968 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. CARLO ARRAIZA GONZALEZ | P. O. BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 969 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 970 | ABRAMS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 971 | ABRAMS DUENO, AUREA | ADDRESS ON FILE | | | | | | | |
| 973 | ABRAMS ESTEVA, CHARILYZ | ADDRESS ON FILE | | | | | | | |
| 974 | Abrams Gandia, Felix A. | ADDRESS ON FILE | | | | | | | |
| 975 | ABRAMS GUZMAN, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 976 | ABRAMS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 977 | ABRAMS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 978 | ABRAMS MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 979 | ABRAMS MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 980 | ABRAMS MERCADO, ZAHIRYS | ADDRESS ON FILE | | | | | | | |
| 981 | ABRAMS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 982 | ABRAMS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 983 | ABRAMS PRIETO, ELSA | ADDRESS ON FILE | | | | | | | |
| 984 | Abrams Quijano, Jose L | ADDRESS ON FILE | | | | | | | |
| 985 | ABRAMS RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 986 | Abrams Rodriguez, Elias M | ADDRESS ON FILE | | | | | | | |
| 987 | ABRAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 988 | ABRAMS ROMAN, IVAN W | ADDRESS ON FILE | | | | | | | |
| 989 | ABRAMS RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 990 | ABRAMS SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 991 | ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 992 | ABRAMS VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 993 | ABRANTE GUZMAN, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 994 | ABRANTE MONTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 995 | ABRANTE PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 996 | ABRANTE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 997 | ABRASHLA GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 998 | ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| 999 | ABRAZO DE ANGEL THERAPY GROUP | CALLE BORI 1528 CARR. PR 1 | | | | SAN JUAN | PR | 00927 | |
| 1000 | ABRAZO DE ANGEL THERAPY GROUP | ENCANTADA RIACHUELO RO 38 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600794 | ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 600795 | ABREMAR COMPUTER | LA CUMBRE | 255 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1001 | ABREO MANTILLA, JANETH | ADDRESS ON FILE | | | | | | | |
| 600796 | ABREU & IGLESIAS CPA's | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 600797 | ABREU & IGLESIAS CPA's | PMB SUITE 209 | B 2 TABONUCO | | | GUYNABO | PR | 00968 | |
| 1002 | ABREU ABREU, NANSY G | ADDRESS ON FILE | | | | | | | |
| 1003 | ABREU ABREU, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1004 | ABREU ACOSTA, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 1005 | ABREU AIR CONDITIONING INC | P O BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1006 | ABREU ALBARIAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1007 | ABREU ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1008 | ABREU ALDARONDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1009 | ABREU ALDARONDO, IVONNIE M | ADDRESS ON FILE | | | | | | | |
| 1010 | ABREU ALMODOVAR, XENIBETH | ADDRESS ON FILE | | | | | | | |
| 1011 | ABREU ALVAREZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 1012 | ABREU AMEZQUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1013 | ABREU ARBELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1014 | ABREU ARCE, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 1015 | ABREU ARIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1016 | ABREU ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1017 | ABREU ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1018 | ABREU AVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1019 | ABREU AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1020 | ABREU AVILES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 1021 | ABREU AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1022 | ABREU AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1023 | ABREU AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1024 | ABREU AYALA, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 1025 | ABREU BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1026 | ABREU BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1027 | ABREU BANUCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1028 | Abreu Berrios, Hector | ADDRESS ON FILE | | | | | | | |
| 1029 | ABREU BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 1030 | ABREU BRETON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1031 | ABREU BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1032 | ABREU BURGOS, CESMARI | ADDRESS ON FILE | | | | | | | |
| 1033 | ABREU BURGOS, RASEC | ADDRESS ON FILE | | | | | | | |
| 1034 | ABREU BURGOS, RASEC AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1035 | ABREU CALDERON, CORAL | ADDRESS ON FILE | | | | | | | |
| 1036 | ABREU CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1037 | ABREU CAMIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1038 | ABREU CARABALLO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 1039 | ABREU CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | | |
| 1040 | ABREU CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1041 | ABREU CARRION, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1043 | ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1044 | ABREU CASTELLANOS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 1045 | ABREU CASTILLO, FE | ADDRESS ON FILE | | | | | | | |
| 1046 | ABREU CASTILLO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1047 | ABREU CHICLANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1048 | ABREU CHICLANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1049 | ABREU CISNERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1050 | ABREU CLASS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1051 | ABREU CLASS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 1052 | ABREU COMPRE, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1053 | ABREU CORCHADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1054 | ABREU CORCHADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 1055 | ABREU CORDERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 1056 | ABREU COSME, NERYS | ADDRESS ON FILE | | | | | | | |
| 1057 | ABREU COTTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1058 | ABREU CRESPO, GLENIS M. | ADDRESS ON FILE | | | | | | | |
| 1059 | Abreu Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 1060 | ABREU CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1061 | ABREU DE LA CRUZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1062 | ABREU DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1063 | ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 1064 | ABREU DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1065 | ABREU DEL VALLE, MYRNA DEL C | ADDRESS ON FILE | | | | | | | |
| 1066 | ABREU DELA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1067 | ABREU DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1068 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1069 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1070 | ABREU DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1071 | ABREU DELIZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 1072 | ABREU DELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 1073 | ABREU DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1074 | ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1075 | ABREU DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1076 | ABREU DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1077 | ABREU DUARTE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 1078 | ABREU ELIAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 1079 | ABREU ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1080 | ABREU ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1081 | ABREU EXIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1082 | ABREU FARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1083 | ABREU FARGAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 1084 | ABREU FELICIANO, ADA M | ADDRESS ON FILE | | | | | | | |
| 1085 | ABREU FLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1086 | Abreu Flores, Orlando | ADDRESS ON FILE | | | | | | | |
| 1087 | ABREU FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1088 | ABREU FRIAS, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1089 | ABREU FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1090 | ABREU GALLISA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1091 | ABREU GARAY, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 1092 | ABREU GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 1093 | ABREU GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1094 | ABREU GARCIA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1095 | ABREU GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1096 | ABREU GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1097 | ABREU GIRALD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1098 | ABREU GOMEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1099 | ABREU GONZALEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1100 | ABREU GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1101 | ABREU GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1102 | ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 1103 | ABREU GONZALEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 1104 | ABREU GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1105 | ABREU GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1106 | ABREU GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1107 | ABREU GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1108 | ABREU GOTAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1109 | Abreu Guillama, Michelle | ADDRESS ON FILE | | | | | | | |
| 1110 | ABREU GUZMAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1111 | ABREU GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 1112 | ABREU GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1113 | ABREU HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1114 | ABREU HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1115 | ABREU HERNANDEZ, VERONICA R | ADDRESS ON FILE | | | | | | | |
| 1116 | ABREU IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1117 | ABREU JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1118 | ABREU JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1119 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1120 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1121 | ABREU JOSE, BETTY | ADDRESS ON FILE | | | | | | | |
| 1122 | Abreu Juarbe, William | ADDRESS ON FILE | | | | | | | |
| 1123 | ABREU LEBRON, GLENNY | ADDRESS ON FILE | | | | | | | |
| 1124 | ABREU LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1125 | ABREU LEON, GLENNY | ADDRESS ON FILE | | | | | | | |
| 1126 | ABREU LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1127 | ABREU LOPEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 1128 | Abreu Lopez, Harold | ADDRESS ON FILE | | | | | | | |
| 1129 | ABREU LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1130 | ABREU LOPEZ, SAUL D. | ADDRESS ON FILE | | | | | | | |
| 1131 | ABREU LOPEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 1132 | ABREU LOPEZ, YUDELIZA | ADDRESS ON FILE | | | | | | | |
| 1133 | Abreu Lora, Julio C | ADDRESS ON FILE | | | | | | | |
| 1134 | ABREU LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1135 | ABREU LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1136 | ABREU LUCIANO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1137 | ABREU MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1138 | ABREU MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1139 | ABREU MARTINEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1140 | Abreu Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1141 | ABREU MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1142 | ABREU MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1143 | ABREU MEDINA, CELIA | ADDRESS ON FILE | | | | | | | |
| 1144 | ABREU MELENDEZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 1145 | Abreu Mendez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 1146 | ABREU MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | Abreu Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1148 | ABREU MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1149 | Abreu Mendez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1150 | ABREU MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1151 | ABREU MERCADO, AIDINES | ADDRESS ON FILE | | | | | | | |
| 1152 | Abreu Mercado, Raul | ADDRESS ON FILE | | | | | | | |
| 1154 | ABREU MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 1155 | ABREU MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1156 | ABREU MERCED, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1157 | ABREU MILLAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1158 | Abreu Miranda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1159 | ABREU MONTILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1160 | ABREU MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1161 | ABREU MORALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1162 | ABREU MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1163 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1164 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1165 | Abreu Navedo, Raul | ADDRESS ON FILE | | | | | | | |
| 1166 | ABREU NICOLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 1167 | ABREU NIEVES, CESAR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1168 | ABREU NIEVES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 1169 | ABREU NIEVES, ZAIRA L | ADDRESS ON FILE | | | | | | | |
| 1170 | ABREU OCASIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1171 | ABREU OLIVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1172 | ABREU ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1173 | ABREU ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1174 | ABREU ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1175 | ABREU OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1176 | ABREU PACHECO, JOANN | ADDRESS ON FILE | | | | | | | |
| 1178 | ABREU PANTALEON, JENNY | ADDRESS ON FILE | | | | | | | |
| 1179 | ABREU PARIS, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 1180 | ABREU PARIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1181 | ABREU PELLOT, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1182 | ABREU PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1183 | Abreu Perez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 1184 | ABREU PEREZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 1185 | ABREU PEREZ, JOHNNY I | ADDRESS ON FILE | | | | | | | |
| 1186 | ABREU PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1187 | ABREU PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1188 | ABREU PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1189 | ABREU PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1153 | ABREU PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1190 | ABREU PICHARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1191 | ABREU PINERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1192 | ABREU PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1193 | ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 600798 | ABREU POWER CAR / HONDA DE CAGUAS | P O BOX 548 | | | | CAGUAS | PR | 00726-0558 | |
| 600799 | ABREU POWERCARS INC | P O BOX 548 | | | | CAGUAS | PR | 00726 | |
| 1194 | ABREU QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | ABREU QUINONES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1196 | ABREU QUINTANA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1197 | ABREU QUIROGA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 1198 | ABREU QUIROGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1199 | ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1200 | ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1201 | ABREU RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1202 | ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 600800 | ABREU REFRIGERATION | LAS LOMAS | 786 CALLE 25 S.O. | | | SAN JUAN | PR | 00921 | |
| 600801 | ABREU REFRIGERATION | LAS CUMBRES | 497 EMILIANO POL SUITE 655 | | | SAN JUAN | PR | 00926 | |
| 1203 | ABREU REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1204 | ABREU RIGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1205 | Abreu Rios, Jaime J | ADDRESS ON FILE | | | | | | | |
| 1206 | ABREU RIVAS, MELANEA | ADDRESS ON FILE | | | | | | | |
| 1207 | ABREU RIVAS, MELANEA A | ADDRESS ON FILE | | | | | | | |
| 1208 | ABREU RIVAS, MELANIA | ADDRESS ON FILE | | | | | | | |
| 1209 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1210 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1211 | ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1212 | ABREU RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1213 | ABREU RIVERA, DANNY J. | ADDRESS ON FILE | | | | | | | |
| 1214 | ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1215 | ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1216 | Abreu Rivera, Eddie N | ADDRESS ON FILE | | | | | | | |
| 1217 | ABREU RIVERA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 1218 | Abreu Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| 1219 | ABREU RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1220 | ABREU RIVERA, MARYORI | ADDRESS ON FILE | | | | | | | |
| 1221 | ABREU RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1222 | ABREU RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 1224 | ABREU RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 1225 | ABREU RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 1226 | ABREU RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1227 | ABREU RODRIGUEZ, JOSSE D | ADDRESS ON FILE | | | | | | | |
| 1228 | ABREU RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1229 | ABREU RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1230 | ABREU RODRIGUEZ, SEBASTIAN L | ADDRESS ON FILE | | | | | | | |
| 1231 | ABREU RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1232 | ABREU RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1233 | ABREU ROLDAN, ZYLMA | ADDRESS ON FILE | | | | | | | |
| 1234 | ABREU ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1235 | ABREU ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1236 | ABREU ROSADO, LYMARIAM | ADDRESS ON FILE | | | | | | | |
| 1237 | ABREU ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1238 | ABREU ROSARIO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 1239 | ABREU RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1240 | ABREU RUIZ, EDWIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 1241 | ABREU RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1242 | ABREU RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1243 | ABREU RUIZ, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| 1244 | ABREU RUIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1245 | ABREU RUIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1246 | ABREU RUIZ, YAZMIN J. | ADDRESS ON FILE | | | | | | | |
| 1248 | ABREU SANCHEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 1249 | ABREU SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| 1250 | ABREU SANTANA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 1251 | ABREU SANTANA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1252 | ABREU SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1253 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1254 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1256 | ABREU SANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| 1257 | ABREU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258 | ABREU SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1259 | ABREU SANTOS, ELENY | ADDRESS ON FILE | | | | | | | |
| 1260 | ABREU SARIEGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1261 | ABREU SEGARRA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 1262 | ABREU SEPULVEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1263 | ABREU SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1264 | ABREU SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1265 | ABREU SIBILIA, EMELY | ADDRESS ON FILE | | | | | | | |
| 1266 | ABREU SIBILIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1267 | ABREU SOTO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 1268 | ABREU SUSTACHE, NELSON | ADDRESS ON FILE | | | | | | | |
| 1269 | ABREU TANON, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 1270 | ABREU TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 1271 | ABREU TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1272 | ABREU TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1273 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1274 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1275 | ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 600802 | ABREU TRICOCHE CARMEN | CALLE SERGIO COLLAZO 238 INT. | 152 BO SAN ANTON BO SAN ANTON | | | PONCE | PR | 00731 | |
| 1276 | ABREU TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1277 | ABREU TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1278 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1279 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1280 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1281 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1282 | ABREU VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1283 | ABREU VARGAS, CATHERINE A. | ADDRESS ON FILE | | | | | | | |
| 1284 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1285 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1286 | ABREU VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1287 | ABREU VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1288 | ABREU VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1289 | ABREU VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1290 | ABREU VEGA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1291 | ABREU VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 1292 | ABREU VEGA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 1293 | ABREU VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1294 | ABREU VELAZQUEZ, JUAN Y. | ADDRESS ON FILE | | | | | | | |
| 1295 | ABREU VELEZ, ISSAM | ADDRESS ON FILE | | | | | | | |
| 1296 | ABREU VELEZ, LAUTREC | ADDRESS ON FILE | | | | | | | |
| 1297 | ABREU VERAS, JAIRA | ADDRESS ON FILE | | | | | | | |
| 1298 | ABREU VERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1299 | ABREU VICTORIANO, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| 1300 | ABREU VIGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1301 | ABREU VILLAVICENCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1302 | ABREU VOLMAR, CESAR S | ADDRESS ON FILE | | | | | | | |
| 1303 | ABREU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1304 | ABREU, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 1305 | ABREU, KARINA | ADDRESS ON FILE | | | | | | | |
| 1306 | ABREU, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 1307 | ABREU, MARYSELLY | ADDRESS ON FILE | | | | | | | |
| 1308 | ABREU, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1309 | ABREU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1310 | ABREU, RAQUEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1311 | ABREU, TERESA | ADDRESS ON FILE | | | | | | | |
| 1312 | ABREU, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1313 | ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 600803 | ABREU'S AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1314 | ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1315 | ABREUSANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| 1316 | ABREW GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1317 | ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | | BAYAMON | PR | 00960-8622 | |
| 1318 | ABRIL ALVAREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1319 | ABRIL BAEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 1320 | ABRIL BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1321 | ABRIL BAEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1322 | ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1323 | ABRIL MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1324 | ABRIL MEDINA, LAIZA | ADDRESS ON FILE | | | | | | | |
| 1325 | ABRIL MONTANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1326 | ABRIL MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1327 | ABRIL ROJAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1328 | ABRIL ROJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1329 | ABRIL SIERRA, RANDY | ADDRESS ON FILE | | | | | | | |
| 1330 | ABRIL TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 1331 | ABRIL VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 1332 | ABRUNA ARQUITECTURA GERENCIA PSC | URB JARD METROPOLITANOS | 309 CALLE EDISON | | | SAN JUAN | PR | 00928 | |
| 1335 | ABRUNA MUSGRAVE & ASOCIADOS | P O BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 1336 | ABRUNA ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1337 | ABRUNA ORTIZ, ELISA V | ADDRESS ON FILE | | | | | | | |
| 1338 | ABRUNA RODRIGUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 1339 | ABRUNAS REYES, CONRADO | ADDRESS ON FILE | | | | | | | |
| 1340 | ABS | 402-1 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 600804 | ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00731 | |
| 600805 | AB'S CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | | PONCE | PR | 00730-2255 | |
| 600806 | ABS ELEVATOR INC | PO BOX 2928 | | | | CAROLINA | PR | 00984-2928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600807 | ABS EQUIPMENT | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | |
| 1341 | ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 600809 | ABS MEDICAL INC | PMB 162 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 1342 | ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 | |
| 1343 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| 1344 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| 1345 | ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 1346 | ABSOLUTE CLEANNING SERVICES INC | VILLAS DEL SENORIAL | 60 AVE WINSTON CHURCHILL APT 1401 | | | SAN JUAN | PR | 00926 | |
| 1347 | ABSOLUTE INFUSSION CENTER | HC 3 BOX 25711 | | | | SAN GERMAN | PR | 00693 | |
| 1348 | ABSOLUTE MEDICAL CLINIC | 6947 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| 1349 | ABSOLUTE MOBILE, INC. | 4352 SE 95TH STREET | | | | OCALA | FL | 34480 | |
| 1350 | ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1351 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 1352 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | SERVICES INC | 406 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1353 | ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 | |
| 600810 | ABSOLUTES STANDARS | PO BOX 5585 HAMDEN CT 06518 | | | | HAMDEN | CT | 65180585 | |
| 1354 | ABU ANDINO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| 1355 | ABU JAMIL, FUAD | ADDRESS ON FILE | | | | | | | |
| 1356 | ABUALROB HAMDAM, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 1357 | ABUALROB RASHED, RAFI | ADDRESS ON FILE | | | | | | | |
| 1358 | ABUDO LUGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1359 | ABUDO MASSO ADVERTISING & PUBLIC | RELATIONS INC | PO BOX 70250 STE 208 | | | SAN JUAN | PR | 00936 | |
| 1360 | ABUEL ROB, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 1361 | ABUELAS CAFE | PLAZA VIVONI | 9 CALLE CANDELARIA | | | LAJAS | PR | 00667 | |
| 600811 | ABUELO AUTO REPAIR | RR1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 600812 | ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | | 00738 | |
| 1362 | ABUELO AUTO SUPPLIES | AVE DE DIEGO 327 | | | | RIO PIEDRAS | PR | 00928 | |
| 1363 | ABUIN VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1364 | ABUNDINO GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 1365 | ABUNDINO GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 1366 | ABUNDINO GONZALEZ MARIN | VILLAS DE PLAYA | 51 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 1367 | ABUOMAR ABUOMAR, JATEM | ADDRESS ON FILE | | | | | | | |
| 1368 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| 1369 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| 1370 | ABURTO MARTINEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1371 | ABY SPEED PERFORMANCE | PO BOX 1588 | | | | LARES | PR | 00669 | |
| 1372 | ABYMAEL FRONTANES/ ECOLOGICALL | SENDERO DE MONTEHIEDRA | 18 CALLE COBALTO | | | SAN JUAN | PR | 00926 | |
| 600813 | AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | | GUAYNABO | PR | 00970-7891 | |
| 1373 | AC AUTO PARTS | 2550 MARGINAL CELESTIAL | BO CANGREJOS ARRIBA | | | CAROLINA | PR | 00987 | |
| 600814 | AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | | GUAYNABO | PR | 00970 | |
| 1374 | A-C INDUSTRIAL SERVICE CORP | PO BOX 669 | | | | CAROLINA | PR | 00986-0669 | |
| 1375 | AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | | SAN JUAN | PR | 00929-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600815 | AC LIGHTING GROUP | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 600816 | AC PSYCHO THERAPY GROUP INC | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 1376 | AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 | |
| 1377 | AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | | ARROYO | PR | 00714 | |
| 1378 | ACA Financial Guaranty Corporation | 555 Theodore Fremd Avenue, Suite C-205 | | | | Rye | NY | 10580 | |
| 1379 | ACA Financial Guaranty Corporation | Attn: Alan Roseman, President | 202B Hall's Mill Road | | | White House Station | NJ | 08889 | |
| 1380 | ACAA | PO BOX 364847 | | | | San Juan | PR | 00936-4847 | |
| 1381 | ACABA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 1382 | ACABA ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 1383 | Acaba Agosto, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1384 | ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 1385 | ACABA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1386 | ACABA DEL RIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1387 | ACABA DEL RIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1388 | ACABA DEL RIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1389 | ACABA DEL VALLE, ELSA E. | ADDRESS ON FILE | | | | | | | |
| 1390 | ACABA DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1391 | ACABA DEL VALLE, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |
| 1392 | ACABA DELVALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1393 | ACABA FELICIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1394 | ACABA LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1395 | ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | | |
| 1396 | ACABA QUILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1397 | ACABA RAICES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1398 | ACABA RAICES, NELSA | ADDRESS ON FILE | | | | | | | |
| 1399 | ACABA ROMERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1400 | ACABA ROMERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1401 | ACABA SIFONTES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 1402 | ACABA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1403 | ACABA VAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 1404 | ACABEO GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| 1405 | ACABEO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 1406 | ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1407 | ACABEO LABOY, SHANEYLEE | ADDRESS ON FILE | | | | | | | |
| 1408 | ACABEO SEMIDEY, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1409 | ACABEO SEMIDEY, MARIA | ADDRESS ON FILE | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 600818 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 600817 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 1411 | ACAD DE TRANSFORMACION EDUCATIVA DE PR | 3163 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 600819 | ACAD DISCIPULOS DE CRISTO TOA ALTA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1412 | ACAD NUTRICION Y DIETETICA, CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936 | |
| 600820 | ACAD REG ADV SUR GUAYAMA | C/O JULIO ORTIZ ELICIER | PO BOX 19759 | | | SAN JUAN | PR | 00919-0759 | |
| 1413 | Acad. Puertorriquena de Jurisprudencia | Apartado Postal 23340 | | | | San Juan | PR | 00931 | |
| 1414 | Acad.Discipulos De Cristo Inc. | PO BOX 1204 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA¨EZ A6 | | | | BAYAMON | PR | 00956 | |
| 600821 | ACADEMIA BAUTISTA SOTERA SANCHEZ | PO BOX 434 | | | | CANOVANAS | PR | 00729-0434 | |
| 1416 | ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | | CAYEY | PR | 00737 | |
| 1417 | ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 | |
| 1418 | ACADEMIA ALEXANDRA INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 1419 | ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | | GUAYAMA | PR | 00785 | |
| 1420 | ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | | SAN JUAN | PR | 00936-8057 | |
| 1421 | ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 | |
| 600822 | ACADEMIA CANAAN | BOX 2337 | | | | RIO GRANDE | PR | 00745 | |
| 1422 | ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 1423 | ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 1424 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | | CIDRA | PR | 00739 | |
| 1425 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 1600 PMB 703 | | | | CIDRA | PR | 00739 | |
| 1426 | ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | | PONCE | PR | 00730 | |
| 600823 | ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | | JUANA DIAZ | PR | 00795 | |
| 600824 | ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | | CAGUAS | PR | 00726 | |
| 1427 | ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | | CIDRA | PR | 00739 | |
| 1428 | ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | | CAGUAS | PR | 00726-7618 | |
| 600825 | ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-3222 | |
| 600827 | ACADEMIA DAILEN INC | 1 CALLE FRAY OTTOKARWESER | | | | UTUADO | PR | 00641 | |
| 600828 | ACADEMIA DAILEN INC | 1 COLINAS SAN JOSE | | | | UTUADO | PR | 00641 | |
| 600826 | ACADEMIA DAILEN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600829 | ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | | ARECIBO | PR | 00612 | |
| 1429 | ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | | SAN JUAN | PR | 00918 | |
| 1430 | ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | | MADRID | | 28010 | SPAIN |
| 1431 | ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | | SAN JUAN | PR | 00919-4920 | |
| 600830 | ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | | SAN JUAN | PR | 00936 6411 | |
| 600831 | ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | | MOCA | PR | 00676 | |
| 1432 | ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9 BOX 1764 | | | | SAN JUAN | PR | 00926-9754 | |
| 600832 | ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | | LAS PIEDRAS | PR | 00771 | |
| 600833 | ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | | GUAYNABO | PR | 00970 2437 | |
| 1433 | ACADEMIA DE MEDIACION ARB/NEGOC/EDUC CONTINUA ESPE | PO BOX 484 | | | | CABO ROJO | PR | 00623 | |
| 1434 | ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | | CABO ROJO | PR | 00623 | |
| 600834 | ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1435 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | | MOTEREY PARK | CA | 91754 | |
| 1436 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | CALLE AGUADILLA #46 | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 1437 | ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 600835 | ACADEMIA DEL CARMEN | BOX 299 | | | | CAROLINA | PR | 00986-0299 | |
| 1438 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 600836 | ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600837 | ACADEMIA DISCIPULOS DE CRISTO | P O BOX 1947 | | | | BAYAMON | PR | 00960-1947 | |
| 600838 | ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | | MANATI | PR | 00674 | |
| 600839 | ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | | VEGA ALTA | PR | 00692-1204 | |
| 1439 | ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | | HORMIGUEROS | PR | 00660 | |
| 600840 | ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | | SAN JUAN | PR | 00951 | |
| 1440 | ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1441 | ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 1442 | ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1443 | ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | | CAROLINA | PR | 00988 | |
| 1444 | ACADEMIA JOELEANNY, INC. | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 600841 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| 1445 | ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1446 | ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | | SAN JUAN | PR | 00920 | |
| 600842 | ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | | AIBONITO | PR | 00705 | |
| 1447 | ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | | CAYEY | PR | 00737 | |
| 1448 | ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1449 | ACADEMIA MUNDO CHICO INC | URB SAN ANTONIO | 1621 CALLE DONCELLA | | | PONCE | PR | 00728-1607 | |
| 1450 | ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | | SAN JUAN | PR | 00931 | |
| 1451 | ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | | BAJADERO | PR | 00616 | |
| 1452 | ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 1453 | ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 600844 | ACADEMIA PEDRO JUAN INC | BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 600843 | ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1454 | ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | | MAYAGUEZ | PR | 00681 | |
| 1455 | ACADEMIA PONCENA INC | PO BOX 10391 | | | | PONCE | PR | 00732 | |
| 1456 | ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| 1457 | ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 600845 | ACADEMIA PRESBITERIANA | PO BOX 606 | | | | AGUADA | PR | 00602 | |
| 1458 | ACADEMIA PUERT DE LA LENGUA ESPANOLA | PO BOX 3640008G | | | | SAN JUAN | PR | 00936 | |
| 1459 | ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | | ISABELA | PR | 00662 | |
| 1460 | ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | | SAN JUAN | PR | 00902-1447 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 1462 | ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | | SAN JUAN | PR | 00917 | |
| 600846 | ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 600847 | ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE PIO RECHANI FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 600848 | ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | | SAN JUAN | PR | 00927 | |
| 600849 | ACADEMIA SAN JOAQUIN | BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 1463 | ACADEMIA SAN JORGE | 1701 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 1464 | ACADEMIA SAN JORGE | 1701 COLON STREET | | | | SAN JUAN | PR | 00911 | |
| 600850 | ACADEMIA SAN JORGE | ESQ SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911-2041 | |
| 1465 | ACADEMIA SANGERMENA | PO BOX 1805 | | | | SAN GERMAN | PR | 00683 | |
| 600851 | ACADEMIA SANTA MARIA | PO BOX 32225 | | | | PONCE | PR | 00732-2225 | |
| 1466 | ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | | SAN JUAN | PR | 00908-3226 | |
| 1467 | ACADEMIA SANTA MONICA | PO BOX 13726 | | | | SAN JUAN | PR | 00908-3726 | |
| 600852 | ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | | BAYAMON | PR | 00959 | |
| 600854 | ACADEMIA SANTA TERESITA | PO BOX 244 | | | | NARANJITO | PR | 00719 | |
| 600853 | ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 1468 | ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8759 | |
| 1469 | ACADEMIA SANTA TERESITA DE NARANJITO INC | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1470 | ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1471 | ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 600855 | ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | | GUAYAMA | PR | 00784 | |
| 1472 | Academia Serrant | 8180 Calle Concordia | | | | Ponce | PR | 00717 | |
| 600856 | ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 600857 | ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 600858 | ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 1473 | ACADEMIA WESLEYANA | PO BOX 1489 | | | | GUAYNABO | PR | 00970-1489 | |
| 600859 | ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| 1474 | ACADEMIC DEVELOPMENT INSTITUTE | 121 NORTH KICKAPOO STREET | | | | LINCOLN | IL | 62656 | |
| 1475 | ACADEMIC EMBLEMS SPECIALTIES | PO BOX 3650 | | | | GUAYNABO | PR | 00970-3650 | |
| 600860 | ACADEMIC EMBLERMS SPECIALTIES | PO BOX 1318 | | | | GUAYNABO | PR | 00970 | |
| 1476 | ACADEMIC PREP REVIEW EDUC NEEDS DIAGNOSTIC | PO BOX 10125 | | | | SAN JUAN | PR | 00922-0125 | |
| 600861 | ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | | ILLINOIS | IL | 60197-4201 | |
| 1477 | ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 | |
| 1478 | ACADEMYCOOP, INC. | PO BOX 2925 | | | | BAYAMON | PR | 00960-2925 | |
| 1479 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 1480 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600862 | ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | | SAN JUAN | PR | 00926 | |
| 1481 | ACAMPA NATURES ADVENTURES | 1221 AVE PI¥ERO | | | | SAN JUAN | PR | 00920 | |
| 600863 | ACANA REAL ESTATE | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 1482 | ACANTHUS | URB INDUSTRIAL | EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 | |
| 1483 | ACANTILADO BERNABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 600864 | ACAR AUTO AIR | URB LA RIVIERA | 1264 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 600865 | ACAR AUTO AIR | PO BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 600866 | ACAREADORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | | ARECIBO | PR | 00612 | |
| 1484 | ACARON ACOSTA, INES | ADDRESS ON FILE | | | | | | | |
| 1485 | ACARON ASENCIO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 1486 | ACARON CASTRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1487 | ACARON MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1488 | ACARON OSORIO, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 1489 | ACARON PORRATA DORIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 1490 | Acaron Rodriguez, Melizet | ADDRESS ON FILE | | | | | | | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | | 00771 | |
| 600868 | ACASIA MESTRE SANTANA | E18 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 600869 | ACASIO TORO MADERA | RES EL RECREO | EDIF. 8 APT 43 | | | SAN GERMAN | PR | 00683 | |
| 1491 | ACAVEDO TORANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1492 | ACC & COMPANY, CPA, PSC | SAN JUAN | PO BOX 363072 | | | SAN JUAN | PR | 00936-3072 | |
| 1493 | ACC ARCHITECS PSC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 412 | | | BAYAMON | PR | 00961 | |
| 600870 | ACCEDITATION COUNCIL FOR | GRADUTATE MEDICAL EDUCATION | PO BOX 92717 | | | CHICAGO | IL | 60675-2717 | |
| 600871 | ACCELA COM INC | 1731 WEST WALNUT AVE | | | | VISALIA | CA | 93277 | |
| 1494 | ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 | |
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| 1496 | Acceptance Indemnity Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1497 | Acceptance Indemnity Insurance Company | Attn: Kevin James Hamm, Vice President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1498 | Acceptance Indemnity Insurance Company | Attn: Michael Blinson, Principal Representative | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 600872 | ACCESORIOS KAREN | 60 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 600873 | ACCESORIOS Y ALGO MAS | PO BOX 1889 | | | | MOROVIS | PR | 00687 | |
| 600874 | ACCESS DATA | 384 SOUTH 400 | | | | LINDON | UT | 84042 | |
| 1499 | ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 | |
| 1500 | ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | | LINDON | UT | 84042 | |
| 600875 | ACCESS SOLUTION | P O BOX 366347 | | | | SAN JUAN | PR | 00936 | |
| 600876 | ACCESS SOLUTIONS | PO BOX 366347 | | | | SAN JUAN | PR | 00936-6347 | |
| 1501 | ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | | PALATINE | IL | 60055-6599 | |
| 1502 | ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | | VEGA BAJA | PR | 00694-0012 | |
| 600877 | ACCET | 1722 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| 1503 | ACCETTA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 600878 | ACCION LABORAL UNI Y DEF LOCAL 2341 UAW | TORRES CPA GROUP BLDG | SUITE 201 ZONA IND LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1505 | ACCION POR LA EQUIDAD EN LA DIVERSIDAD | CONDOMINIO PARQUE CENTRO | AVE ARTERIAL HOSTOS APT C 10 | | | SAN JUAN | PR | 00918 | |
| 1506 | ACCION SOCIAL DE PUERTO RICO | CENTRO DE ENVEJECIENTES | 110 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 600879 | ACCION SOCIAL DE PUERTO RICO | PO BOX 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1507 | ACCONT-TAX -CONSULTING SERVICES,INC | URB BAYAMON GDNS | Y7 CALLE 20 | | | BAYAMON | PR | 00957-2450 | |
| 600880 | ACCOTER | J33 CALLE 4 | HERMANOS DAVILA | | | BAYAMON | PR | 00959 | |
| 1508 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| 600881 | ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2006 | |
| 1509 | ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 | | | | SAN JUAN | PR | 00920 | |
| 1510 | ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1511 | ACCOUNTANTS SUPPLY STORE INC | 644 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1512 | ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1513 | ACCOUNTING & CONSULTING SERVICES | P.O. BOX 2181 | | | | ISABELA | PR | 00662 | |
| 600882 | ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 1514 | ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | | COROZAL | PR | 00783 | |
| 1515 | ACCOUNTING SERVICES INC | PO BOX 1201 | | | | FAJARDO | PR | 00738 | |
| 1516 | ACCOUNTING TECHNOLOGY SOLUTIONS GROUP INC | PO BOX 190673 | | | | SAN JUAN | PR | 00919-0673 | |
| 1517 | ACCREDITATION CONSULTAS HME TRAVEL | URB PARKVILLE | B8 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 1518 | ACCREDITATION DEPARTMENT | PRSA 33 MAIDEN LANE | | | | NEW YORK | NY | 10038-5150 | |
| 1519 | ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1520 | ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | | IL | 60173-0000 | |
| 600883 | ACCUGRAPHIX | PO BOX 2006 SUITE 7 | | | | CATA¨O | PR | 00963 | |
| 600884 | ACCUMAIL | PO BOX 191248 | | | | SAN JUAN | PR | 00919-1248 | |
| 1521 | ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 1522 | ACCUMAIL DE P R INC | PO BOX 191248 | | | | SAN JUAN | PR | 00919 | |
| 1523 | ACCUPRINT INC | PO BOX 10129 | | | | SAN JUAN | PR | 00920-0129 | |
| 600885 | ACCURACY OF PR | ADDRESS ON FILE | | | | | | | |
| 600886 | ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 600887 | ACCURATE INVENTORY OF P R | PO BOX 29554 | | | | SAN JUAN | PR | 00929 | |
| 1524 | ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 1525 | ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | | WHITE PLAINS | MD | 20695 | |
| 600888 | ACCURATTE COMUNICATION | PO BOX 9103 | | | | CAROLINA | PR | 00988 | |
| 600889 | ACCURINT | P O BOX 7247- 6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 600890 | ACCUSTANDARDING | 25 SCIENCE PARK | | | | NEW HAVEN | CT | 06511 | |
| 600891 | ACCUSTANDARDING | 125 MARKET ST. | | | | NEW HEAVEN | CT | 06513 | |
| 1526 | ACCUTRANS | P.O. BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1527 | ACCUTRANS , INC. | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1528 | ACCUTRANS INC | GPO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1529 | ACCUTTY | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| 1530 | ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | | LAKE MARY | NY | 32746 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1531 | ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1532 | ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1533 | ACE American Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1534 | ACE American Insurance Company | P O Box 1000 | | | | Philadelphia | PA | 19105-1000 | |
| 600892 | ACE AUTO SALES INC | P O BOX 29717 | | | | SAN JUAN | PR | 00929 | |
| 1535 | ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | | HAMILTON | | | Bermuda |
| 600894 | ACE CONSTRUCTION SUPPLIES INC | PO BOX 1339 | | | | PATILLAS | PR | 00723 | |
| 600893 | ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 1536 | ACE DBA POLAR TECHNOLOGY | P O BOX 365062 | | | | SAN JUAN | PR | 00936 | |
| 1537 | ACE ENVIRONMENTALS INC | PO BOX 6851 | | | | SAN JUAN | PR | 00914 | |
| 600895 | ACE FOARMING SYSTEMS | PO BOX 363707 | | | | SAN JUAN | PR | 00936 | |
| 600896 | ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | | CAROLINA | PR | 00630 | |
| 600897 | ACE INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600898 | ACE INSURANCE COMPANY | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600899 | ACE MOVIMIENTO INC | SUITE 112 MCS117 100 | GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| 1538 | ACE OF P R | PO BOX 190030 | | | | SAN JUAN | PR | 00919 | |
| 600900 | ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 600901 | ACE PAINT CENTER | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 1539 | ACE Property and Casualty Insurance | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1540 | ACE Property and Casualty Insurance Company | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1541 | ACE Property and Casualty Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1542 | ACE QUALITY HANDYMAN, INC | HC 59 BOX 6463 | | | | AGUADA | PR | 00602-9606 | |
| 600902 | ACE SING CO INC | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 600903 | ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | | TOA BAJA | PR | 00950-1982 | |
| 1543 | ACEBAL LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1544 | ACEDIO VINAS CEPEDAS | PO BO 50777 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 600905 | ACEITE EXPRESS | RAMEY | 123 CALLE C | | | AGUADILLA | PR | 00603 | |
| 600906 | ACEITE EXPRESS | PO BOX 3397 | | | | LAJAS | PR | 00667 | |
| 600904 | ACEITE EXPRESS | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682-1343 | |
| 600907 | ACEITE EXPRESS | P O BOX 3978 | | | | CAROLINA | | 00984 | |
| 600908 | ACEITE XPRESS 2 | PO BOX 327 | | | | MOCA | PR | 00676 | |
| 1545 | ACELA A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600909 | ACELIA CARRASQUILLO LOPEZ | BO SAN ISIDRO UVT 2024 | | | | CANOVANAS | PR | 00729 | |
| 1546 | ACEM CORP | P O BOX 595 | | | | AGUADILLA | PR | 00690 | |
| 600910 | ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 600911 | ACENET ALBINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 600912 | ACENET BERNACET MENDEZ | ESTANCIA | G 10 CALLE VIA BOGOTA | | | BAYAMON | PR | 00961 | |
| 600913 | ACENTO GOURMET | PMB 168 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1547 | ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | URB ROOSEVELT | 480 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918-2737 | |
| 1548 | ACERES MACHINE SHOP. | 631 AVE. JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 1549 | ACERO Y TORNILLERIA LA PLATA | RR 1 BOX 37719 | | | | SAN SEBATIAN | PR | 00685 | |
| 600914 | ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 | |
| 600915 | ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 1550 | ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 1551 | ACETTY BOU, NILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | ACETTY CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1553 | ACETTY CINTRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1554 | ACETTY CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1555 | ACETY PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1556 | ACETY ROSADO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 1557 | ACETY ROSARIO, PALMIRA Y/O 296 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 1558 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. CARMEN D. GAUTIER TAPIA | PO BOX 401 | | | LOIZA | PR | 00772 | |
| 1559 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | | | LOIZA | PR | 00772 | |
| 1560 | ACEVADO VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1561 | ACEVDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1562 | ACEVED0 TORAL, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| 600916 | ACEVEDO ELECTRIC CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 1563 | Acevedo Rivera, Gladys L | ADDRESS ON FILE | | | | | | | |
| 1564 | ACEVEDO ., JULIO C | ADDRESS ON FILE | | | | | | | |
| 1565 | ACEVEDO ACABA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 1566 | ACEVEDO ACEVEDO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1567 | ACEVEDO ACEVEDO, ABNER | ADDRESS ON FILE | | | | | | | |
| 1568 | ACEVEDO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1569 | ACEVEDO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1570 | ACEVEDO ACEVEDO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 1571 | ACEVEDO ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1572 | Acevedo Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1573 | ACEVEDO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1574 | ACEVEDO ACEVEDO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1575 | ACEVEDO ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1576 | ACEVEDO ACEVEDO, DORA I | ADDRESS ON FILE | | | | | | | |
| 1577 | ACEVEDO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1578 | Acevedo Acevedo, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1579 | ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1580 | ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 1581 | ACEVEDO ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1582 | ACEVEDO ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1583 | Acevedo Acevedo, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| 1584 | ACEVEDO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1585 | ACEVEDO ACEVEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1586 | ACEVEDO ACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1587 | ACEVEDO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1588 | ACEVEDO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1589 | Acevedo Acevedo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1590 | ACEVEDO ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1591 | ACEVEDO ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1592 | ACEVEDO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1593 | ACEVEDO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1594 | ACEVEDO ACEVEDO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1595 | ACEVEDO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1596 | ACEVEDO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1597 | ACEVEDO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1598 | ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | ACEVEDO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1600 | ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1601 | ACEVEDO ACEVEDO, MARIVELI | ADDRESS ON FILE | | | | | | | |
| 1602 | ACEVEDO ACEVEDO, MEILIN | ADDRESS ON FILE | | | | | | | |
| 1603 | ACEVEDO ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1604 | ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1605 | Acevedo Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 1606 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1607 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1608 | ACEVEDO ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1609 | ACEVEDO ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1610 | ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1611 | ACEVEDO ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1612 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1613 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1614 | ACEVEDO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1616 | ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1617 | ACEVEDO ACEVEDO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1618 | ACEVEDO ACEVEDO, ROSITA E | ADDRESS ON FILE | | | | | | | |
| 1619 | ACEVEDO ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1620 | ACEVEDO ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1621 | ACEVEDO ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1622 | Acevedo Acevedo, Yaritzy Luz | ADDRESS ON FILE | | | | | | | |
| 1623 | ACEVEDO ACEVEDO, YATSIRIE | ADDRESS ON FILE | | | | | | | |
| 1624 | Acevedo Acevedo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1625 | ACEVEDO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1626 | ACEVEDO ACOSTA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 1627 | ACEVEDO ACOSTA, WALKIRIA I | ADDRESS ON FILE | | | | | | | |
| 1628 | ACEVEDO ADAMES, ELMER | ADDRESS ON FILE | | | | | | | |
| 1629 | Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | | |
| 1630 | ACEVEDO AGOSTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1631 | ACEVEDO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1632 | ACEVEDO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1633 | ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 1634 | ACEVEDO AGOSTO, SOL I. | ADDRESS ON FILE | | | | | | | |
| 1635 | ACEVEDO AGUAYO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1636 | ACEVEDO AGUILAR, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1637 | ACEVEDO AGUILAS, YATZEL | ADDRESS ON FILE | | | | | | | |
| 1638 | ACEVEDO AGUILERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1639 | ACEVEDO ALAMA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1640 | ACEVEDO ALAMO, GIANNA H | ADDRESS ON FILE | | | | | | | |
| 1641 | Acevedo Alarcon, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 1642 | ACEVEDO ALBALADEJO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1643 | ACEVEDO ALBINO ARLANE | ADDRESS ON FILE | | | | | | | |
| 1644 | ACEVEDO ALBINO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1645 | Acevedo Alequin, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1646 | ACEVEDO ALFARO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1647 | ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | | SAN JUAN | PR | 00926-6018 | |
| 600917 | ACEVEDO ALFAU CONSTRUCTION INC | P O BOX 8970 | | | | SAN JUAN | PR | 00910-8970 | |
| 1648 | ACEVEDO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1649 | ACEVEDO ALICEA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 1650 | ACEVEDO ALICEA, CLARA LUZ | ADDRESS ON FILE | | | | | | | |
| 1651 | ACEVEDO ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1652 | ACEVEDO ALICEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1653 | ACEVEDO ALICEA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1654 | ACEVEDO ALLENDE, IRIS | ADDRESS ON FILE | | | | | | | |
| 1655 | ACEVEDO ALLLENDE, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1656 | ACEVEDO ALMEYDAS, DOEL E | ADDRESS ON FILE | | | | | | | |
| 1657 | Acevedo Almodovar, Andy | ADDRESS ON FILE | | | | | | | |
| 1658 | Acevedo Almodovar, Angel | ADDRESS ON FILE | | | | | | | |
| 1659 | ACEVEDO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1660 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1661 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1662 | ACEVEDO ALTORO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1663 | ACEVEDO ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1664 | ACEVEDO ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1665 | ACEVEDO ALVARADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 1666 | Acevedo Alvarado, Norberto | ADDRESS ON FILE | | | | | | | |
| 1667 | ACEVEDO ALVARES, ZORY I | ADDRESS ON FILE | | | | | | | |
| 1668 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1669 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1670 | ACEVEDO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1671 | ACEVEDO ALVAREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 1672 | ACEVEDO ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1673 | ACEVEDO ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1674 | ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1675 | ACEVEDO ALVAREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1676 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1677 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1678 | ACEVEDO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1679 | ACEVEDO ALVAREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 1680 | ACEVEDO ALVAREZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 1681 | ACEVEDO ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1682 | ACEVEDO ALVIRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1683 | ACEVEDO AMONES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 1684 | Acevedo Amoros, Samuel | ADDRESS ON FILE | | | | | | | |
| 1685 | ACEVEDO ANDINO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1686 | ACEVEDO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1687 | ACEVEDO ANDUJAR, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1688 | ACEVEDO ANNONI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1689 | ACEVEDO APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1690 | ACEVEDO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1691 | ACEVEDO APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1692 | ACEVEDO APONTE, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 1693 | ACEVEDO APONTE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1694 | ACEVEDO APONTE, WILVETTE | ADDRESS ON FILE | | | | | | | |
| 1695 | ACEVEDO AQUINO, KEILA | ADDRESS ON FILE | | | | | | | |
| 1696 | ACEVEDO AQUINO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1697 | Acevedo Aquino, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1698 | ACEVEDO ARCE, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1699 | ACEVEDO ARMAIZ MD, SARA G | ADDRESS ON FILE | | | | | | | |
| 1701 | ACEVEDO ARMAIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1702 | ACEVEDO ARMSTRONG, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1703 | ACEVEDO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1704 | ACEVEDO AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1705 | ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1706 | ACEVEDO AROCHO, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 1707 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1708 | ACEVEDO AROCHO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1709 | ACEVEDO ARROYO, CHELSIE M | ADDRESS ON FILE | | | | | | | |
| 1710 | ACEVEDO ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1711 | Acevedo Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| 1712 | ACEVEDO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1713 | ACEVEDO ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1714 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1715 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1716 | ACEVEDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1717 | ACEVEDO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1718 | ACEVEDO ARVELO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1719 | ACEVEDO AUTO SALES | HC 3 BOX 10393 | | | | CAMUY | PR | 00627 | |
| 1720 | ACEVEDO AVILES, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 1721 | ACEVEDO AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| 1722 | ACEVEDO AVILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1723 | ACEVEDO AVILEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 1615 | ACEVEDO AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1724 | ACEVEDO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1725 | ACEVEDO AYALA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1726 | ACEVEDO AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1727 | ACEVEDO AYALA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 1728 | ACEVEDO AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1729 | ACEVEDO AYALA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1730 | Acevedo Ayala, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1731 | ACEVEDO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1732 | ACEVEDO AYALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1733 | ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1734 | ACEVEDO BABILONIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1735 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1736 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1737 | ACEVEDO BADILLO, NOELYS | ADDRESS ON FILE | | | | | | | |
| 1738 | Acevedo Badillo, Paul | ADDRESS ON FILE | | | | | | | |
| 1739 | ACEVEDO BADILLO, SUHEILY M | ADDRESS ON FILE | | | | | | | |
| 1740 | ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1741 | Acevedo Baez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1742 | ACEVEDO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1743 | Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | | | |
| 1744 | ACEVEDO BAEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1745 | ACEVEDO BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| 1746 | ACEVEDO BAGUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1747 | Acevedo Barbosa, Frank | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1748 | ACEVEDO BARBOSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1749 | ACEVEDO BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1750 | ACEVEDO BARBOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1751 | ACEVEDO BARRETO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1752 | ACEVEDO BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1753 | ACEVEDO BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1754 | ACEVEDO BATISTA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1755 | ACEVEDO BATISTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1756 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 1757 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 1758 | ACEVEDO BAYON EDGARDO | CYNTHIA ESPENDEZ SANTIESTEBAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1759 | ACEVEDO BAYON EDGARDO | RAFAEL BARRETO SOLA | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918-3345 | |
| 1760 | ACEVEDO BAYON, EDGARDO | JOSE R. ROQUE VELAZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 770507 | ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 603 | |
| 1761 | ACEVEDO BELTRAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1762 | ACEVEDO BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 1763 | ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 1764 | Acevedo Benitez, Alex | ADDRESS ON FILE | | | | | | | |
| 1765 | ACEVEDO BENITEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1766 | ACEVEDO BENITEZ, SANDRA IRIS | ADDRESS ON FILE | | | | | | | |
| 1767 | Acevedo Bermudez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1768 | ACEVEDO BERMUDEZ, VERALDINE | ADDRESS ON FILE | | | | | | | |
| 1769 | ACEVEDO BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1770 | ACEVEDO BERMUDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1771 | ACEVEDO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1772 | ACEVEDO BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1773 | ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 1774 | ACEVEDO BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1775 | ACEVEDO BETANCOURT, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1776 | ACEVEDO BETANCOURT, REISMARIE | ADDRESS ON FILE | | | | | | | |
| 1778 | ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| 1779 | ACEVEDO BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1780 | ACEVEDO BIAGGI, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 1781 | ACEVEDO BILBRAUT, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1782 | ACEVEDO BOBE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1783 | ACEVEDO BONET, EMIDZERET | ADDRESS ON FILE | | | | | | | |
| 1784 | Acevedo Bonet, Samuel | ADDRESS ON FILE | | | | | | | |
| 1785 | ACEVEDO BONILLA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 1786 | ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1787 | ACEVEDO BONILLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1788 | ACEVEDO BORIA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 1789 | ACEVEDO BORRERO, SANTA Z | ADDRESS ON FILE | | | | | | | |
| 1790 | ACEVEDO BOSCH, NORMA | ADDRESS ON FILE | | | | | | | |
| 1791 | ACEVEDO BOSQUE, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 1792 | ACEVEDO BOSQUE, ELENA | ADDRESS ON FILE | | | | | | | |
| 1793 | ACEVEDO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1794 | ACEVEDO BUITRAGO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 1795 | ACEVEDO BURGOS, AWILDA N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 1797 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 1798 | ACEVEDO BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1799 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 1800 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 1801 | ACEVEDO BURSET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1802 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1803 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1804 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1805 | ACEVEDO CABAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1806 | ACEVEDO CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1807 | ACEVEDO CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1808 | Acevedo Caban, Juan E | ADDRESS ON FILE | | | | | | | |
| 1809 | ACEVEDO CABAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1810 | ACEVEDO CABAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1811 | ACEVEDO CABAN, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 1812 | ACEVEDO CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1813 | ACEVEDO CABRERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 1814 | ACEVEDO CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1777 | ACEVEDO CALDERON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1815 | ACEVEDO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1816 | ACEVEDO CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1817 | ACEVEDO CAMACHO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1818 | ACEVEDO CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1819 | ACEVEDO CAMACHO, MADELINE & OTROS | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1820 | |
| 1820 | ACEVEDO CAMACHO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1821 | ACEVEDO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 1822 | ACEVEDO CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1823 | ACEVEDO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1824 | ACEVEDO CANALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1825 | ACEVEDO CANCELA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1826 | ACEVEDO CANCELA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1827 | ACEVEDO CANCELA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1828 | ACEVEDO CANCELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1829 | ACEVEDO CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1831 | ACEVEDO CANDELARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1832 | ACEVEDO CANDELARIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1833 | ACEVEDO CANDELARIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1834 | ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1835 | Acevedo Cano, Alodia | ADDRESS ON FILE | | | | | | | |
| 1836 | ACEVEDO CANO, ALODIA | ADDRESS ON FILE | | | | | | | |
| 1837 | ACEVEDO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1838 | ACEVEDO CARDONA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1839 | ACEVEDO CARDONA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1840 | ACEVEDO CARDONA, HELEN | ADDRESS ON FILE | | | | | | | |
| 1841 | ACEVEDO CARDONA, IGNACIO | LCDO. MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1842 | ACEVEDO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843 | ACEVEDO CARDONA, MARELIS | ADDRESS ON FILE | | | | | | | |
| 1844 | ACEVEDO CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | ACEVEDO CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1846 | ACEVEDO CARDONA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 1847 | ACEVEDO CARDOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1848 | Acevedo Cardosa, Ramiro | ADDRESS ON FILE | | | | | | | |
| 1849 | ACEVEDO CARDOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1850 | ACEVEDO CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1851 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| 1852 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| 1853 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 1854 | ACEVEDO CARMONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1855 | ACEVEDO CARO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1856 | ACEVEDO CARO, EVA N | ADDRESS ON FILE | | | | | | | |
| 1857 | ACEVEDO CARO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 1858 | Acevedo Caro, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1859 | ACEVEDO CARR, SHILO | ADDRESS ON FILE | | | | | | | |
| 1860 | ACEVEDO CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1861 | ACEVEDO CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1862 | ACEVEDO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1863 | ACEVEDO CARRERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1864 | Acevedo Carreras, Nitza | ADDRESS ON FILE | | | | | | | |
| 1865 | ACEVEDO CARRERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1866 | ACEVEDO CARRERO, ALFONSA | ADDRESS ON FILE | | | | | | | |
| 1867 | ACEVEDO CARRERO, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 1868 | ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1869 | ACEVEDO CARRERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 1870 | ACEVEDO CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1871 | ACEVEDO CARRION, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1872 | ACEVEDO CARTAGENA, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 1873 | ACEVEDO CARTAGENA, FLORITA | ADDRESS ON FILE | | | | | | | |
| 1874 | ACEVEDO CARTAGENA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1875 | ACEVEDO CARTAGENA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1876 | ACEVEDO CARTAGENA, OTTO | ADDRESS ON FILE | | | | | | | |
| 1877 | ACEVEDO CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1878 | ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1879 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1880 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1881 | ACEVEDO CASARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1882 | ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 1883 | ACEVEDO CASTANER, VIKMAR | ADDRESS ON FILE | | | | | | | |
| 1884 | ACEVEDO CASTANER, VIKTOR | ADDRESS ON FILE | | | | | | | |
| 1885 | ACEVEDO CASTILLO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1886 | ACEVEDO CASTILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1887 | ACEVEDO CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1888 | ACEVEDO CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1889 | ACEVEDO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1890 | ACEVEDO CASTILLO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 1891 | ACEVEDO CASTRO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1892 | ACEVEDO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1893 | ACEVEDO CASTRO, IRMA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600918 | ACEVEDO CATERING | 119 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 1894 | ACEVEDO CEDENO, ARIEL O | ADDRESS ON FILE | | | | | | | |
| 1895 | Acevedo Cedeno, Benito | ADDRESS ON FILE | | | | | | | |
| 1896 | ACEVEDO CEDENO, YAZMIR | ADDRESS ON FILE | | | | | | | |
| 1897 | ACEVEDO CEREZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1898 | ACEVEDO CHAPARRO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1899 | ACEVEDO CHAPARRO, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 1900 | ACEVEDO CHAPARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1901 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1902 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1903 | Acevedo Charneco, Hector J. | ADDRESS ON FILE | | | | | | | |
| 1904 | ACEVEDO CINTRON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1905 | ACEVEDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1906 | ACEVEDO CINTRON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1907 | ACEVEDO CLASS, ADELIA I. | ADDRESS ON FILE | | | | | | | |
| 1908 | Acevedo Claudio, Felipe | ADDRESS ON FILE | | | | | | | |
| 1909 | ACEVEDO CLAUDIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1910 | ACEVEDO CLAUDIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1911 | Acevedo Claudio, Martin | ADDRESS ON FILE | | | | | | | |
| 1912 | ACEVEDO CLAUDIO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 1913 | ACEVEDO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1914 | ACEVEDO COLLAZO, CELIA M | ADDRESS ON FILE | | | | | | | |
| 1915 | Acevedo Collazo, Juana H | ADDRESS ON FILE | | | | | | | |
| 1916 | ACEVEDO COLLAZO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1917 | ACEVEDO COLLAZO, WAILLY | ADDRESS ON FILE | | | | | | | |
| 1918 | ACEVEDO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 1919 | ACEVEDO COLON, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1920 | ACEVEDO COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1921 | ACEVEDO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1922 | Acevedo Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1923 | ACEVEDO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1924 | ACEVEDO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1925 | Acevedo Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 1926 | ACEVEDO COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| 1927 | ACEVEDO COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1928 | ACEVEDO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1929 | ACEVEDO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1930 | ACEVEDO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1931 | ACEVEDO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1932 | ACEVEDO COLÓN, MARISOL Y/O 228 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 1933 | Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1935 | ACEVEDO COLON, NAYTASHA | ADDRESS ON FILE | | | | | | | |
| 1936 | ACEVEDO COLON, RITA I | ADDRESS ON FILE | | | | | | | |
| 1937 | ACEVEDO COLON, SANDRA JANIS | ADDRESS ON FILE | | | | | | | |
| 1938 | ACEVEDO COLON, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 1939 | ACEVEDO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1940 | ACEVEDO CONCEPCION, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| 1941 | ACEVEDO CONCEPCION, GYLEDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1943 | ACEVEDO CONCEPCION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1942 | ACEVEDO CONCEPCIÓN, LOURDES | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA | SUITE 210 | | SAN JUAN | PR | 00927 | |
| 1944 | ACEVEDO CONCEPCION, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 1945 | ACEVEDO CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1946 | ACEVEDO CONCEPCION, PABLO | ADDRESS ON FILE | | | | | | | |
| 1947 | ACEVEDO CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| 1948 | ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 1949 | ACEVEDO CONDE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1950 | ACEVEDO CONTRERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1951 | ACEVEDO CORDERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1952 | ACEVEDO CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1953 | ACEVEDO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1954 | ACEVEDO CORDERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1955 | ACEVEDO CORDERO, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 1957 | ACEVEDO CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 1958 | ACEVEDO CORDERO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1959 | Acevedo Cordero, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 1961 | ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1962 | ACEVEDO CORDOVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1963 | ACEVEDO CORDOVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1964 | ACEVEDO CORDOVES, WILMA | ADDRESS ON FILE | | | | | | | |
| 1965 | ACEVEDO CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1966 | ACEVEDO CORNIER, ANA I | ADDRESS ON FILE | | | | | | | |
| 1967 | ACEVEDO CORNIER, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 1968 | ACEVEDO CORNIER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 1969 | ACEVEDO CORNIER, JULIO | ADDRESS ON FILE | | | | | | | |
| 1970 | Acevedo Cornier, Julio A | ADDRESS ON FILE | | | | | | | |
| 1971 | ACEVEDO CORREA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1972 | Acevedo Correa, Alvin I | ADDRESS ON FILE | | | | | | | |
| 1973 | ACEVEDO CORREA, JAVED | ADDRESS ON FILE | | | | | | | |
| 1974 | ACEVEDO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1975 | ACEVEDO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1976 | ACEVEDO CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1977 | Acevedo Correa, Tania B | ADDRESS ON FILE | | | | | | | |
| 1978 | ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1979 | ACEVEDO CORTES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 1980 | ACEVEDO CORTES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1981 | ACEVEDO CORTES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1982 | ACEVEDO CORTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1983 | ACEVEDO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984 | ACEVEDO CORTES, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 1985 | ACEVEDO CORTES, MOISES | ADDRESS ON FILE | | | | | | | |
| 1986 | Acevedo Cortes, Raul | ADDRESS ON FILE | | | | | | | |
| 1987 | ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1988 | ACEVEDO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1989 | ACEVEDO CORTIJO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 1990 | ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1991 | ACEVEDO CORTIJO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 1992 | ACEVEDO COSME, SALLY | ADDRESS ON FILE | | | | | | | |
| 1994 | ACEVEDO COSME, SERGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1995 | ACEVEDO COTT, MARLETTE | ADDRESS ON FILE | | | | | | | |
| 1996 | ACEVEDO COTTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1997 | ACEVEDO COTTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1998 | ACEVEDO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1999 | ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | | |
| 2000 | ACEVEDO COTTO, MERY IVENNE | ADDRESS ON FILE | | | | | | | |
| 2001 | ACEVEDO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2002 | ACEVEDO CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2003 | ACEVEDO CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2004 | ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2005 | ACEVEDO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 2006 | ACEVEDO CRUZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 2007 | ACEVEDO CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2008 | ACEVEDO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 2009 | ACEVEDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2010 | ACEVEDO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2011 | ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1993 | ACEVEDO CRUZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2012 | ACEVEDO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2013 | ACEVEDO CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 2014 | ACEVEDO CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2015 | ACEVEDO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2016 | ACEVEDO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2017 | ACEVEDO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2018 | ACEVEDO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2019 | ACEVEDO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020 | ACEVEDO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2021 | ACEVEDO CRUZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2022 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2023 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2024 | Acevedo Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| 2025 | ACEVEDO CRUZ, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 2026 | ACEVEDO CRUZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 2027 | ACEVEDO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2028 | ACEVEDO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2029 | ACEVEDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2030 | ACEVEDO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2032 | ACEVEDO CRUZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 2033 | ACEVEDO CRUZ, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 2034 | ACEVEDO CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 2035 | ACEVEDO CRUZ, NITZA V. | ADDRESS ON FILE | | | | | | | |
| 2036 | ACEVEDO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2037 | ACEVEDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2038 | ACEVEDO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2039 | ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2041 | ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2042 | ACEVEDO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2043 | ACEVEDO CRUZADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2044 | ACEVEDO CUADRADO, JULIANNYS | ADDRESS ON FILE | | | | | | | |
| 2045 | ACEVEDO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2046 | ACEVEDO CUEVA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 2047 | Acevedo Cuevas, Anthony | ADDRESS ON FILE | | | | | | | |
| 2048 | ACEVEDO CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2049 | ACEVEDO CUEVAS, IGNACIO J. | ADDRESS ON FILE | | | | | | | |
| 2050 | ACEVEDO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2051 | ACEVEDO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2052 | ACEVEDO CUEVAS, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 2053 | ACEVEDO CUEVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2054 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| 2055 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| 2056 | ACEVEDO DAVILA, GISELA | ADDRESS ON FILE | | | | | | | |
| 2057 | ACEVEDO DAVILA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 2058 | ACEVEDO DE BACEIREDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2059 | ACEVEDO DE CHAPARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2060 | ACEVEDO DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 2061 | ACEVEDO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2062 | ACEVEDO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2063 | Acevedo De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2064 | ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2065 | ACEVEDO DE MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2066 | ACEVEDO DE NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2067 | ACEVEDO DE PABLO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 2068 | ACEVEDO DE PABLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2069 | ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2070 | ACEVEDO DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2071 | ACEVEDO DELGADO, CARMITA | ADDRESS ON FILE | | | | | | | |
| 2072 | Acevedo Delgado, Edgard A | ADDRESS ON FILE | | | | | | | |
| 2073 | Acevedo Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 2074 | ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2075 | ACEVEDO DENIS, ELY | ADDRESS ON FILE | | | | | | | |
| 2076 | ACEVEDO DENIS, LIZ | ADDRESS ON FILE | | | | | | | |
| 2077 | ACEVEDO DIAZ MD, NILMA | ADDRESS ON FILE | | | | | | | |
| 2078 | ACEVEDO DIAZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 2079 | ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2080 | ACEVEDO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2081 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2082 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2083 | ACEVEDO DIAZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 2084 | ACEVEDO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2086 | ACEVEDO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2087 | ACEVEDO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2088 | ACEVEDO DIAZ, JANNETTE D | ADDRESS ON FILE | | | | | | | |
| 2089 | ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2090 | ACEVEDO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2091 | ACEVEDO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2092 | ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 2093 | ACEVEDO DIAZ, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 2094 | ACEVEDO DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2095 | ACEVEDO DIAZ, SARA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2096 | Acevedo Diaz, Tatiana | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2097 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2098 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2099 | ACEVEDO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 2100 | ACEVEDO DOMINGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 2101 | ACEVEDO DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2102 | ACEVEDO DONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2103 | ACEVEDO DONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2104 | ACEVEDO DURAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2105 | ACEVEDO ECHEVARRIA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 2106 | ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2107 | ACEVEDO ECHEVARRIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| 2108 | ACEVEDO ECHEVARRIA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 2109 | ACEVEDO ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2110 | ACEVEDO ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 600919 | ACEVEDO ELECTRIC | URB MAGNOLIA GDNS | E13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 600920 | ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | | UTUADO | PR | 00641 | |
| 2111 | ACEVEDO ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 2112 | Acevedo Espada, David | ADDRESS ON FILE | | | | | | | |
| 2113 | ACEVEDO ESQUILIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 2114 | ACEVEDO ESQUILIN, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| 2115 | ACEVEDO ESTEVES, NADINA | ADDRESS ON FILE | | | | | | | |
| 2116 | ACEVEDO ESTRADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2117 | ACEVEDO ESTRADA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2118 | ACEVEDO ESTRADA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2119 | ACEVEDO FALCON, EMINA | ADDRESS ON FILE | | | | | | | |
| 2120 | ACEVEDO FALCON, IRIANA | ADDRESS ON FILE | | | | | | | |
| 2121 | ACEVEDO FALCON, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 2122 | ACEVEDO FARIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2123 | ACEVEDO FEBRES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 2124 | ACEVEDO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2125 | ACEVEDO FELICIANO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 2126 | ACEVEDO FELICIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| 2127 | ACEVEDO FELICIANO, DEBORAH R | ADDRESS ON FILE | | | | | | | |
| 2128 | ACEVEDO FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 2129 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2130 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2131 | ACEVEDO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 2132 | Acevedo Feliciano, Isaac | ADDRESS ON FILE | | | | | | | |
| 2133 | ACEVEDO FELICIANO, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| 2134 | ACEVEDO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2135 | ACEVEDO FELICIANO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 2136 | ACEVEDO FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2137 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 2138 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 2085 | ACEVEDO FELICIANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2139 | ACEVEDO FELICIANO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| 2140 | ACEVEDO FELICIANO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 2141 | ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 2142 | ACEVEDO FELICIANO, VALERIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2143 | ACEVEDO FERMIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2144 | ACEVEDO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2145 | Acevedo Fernandez, Amos | ADDRESS ON FILE | | | | | | | |
| 2146 | ACEVEDO FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2147 | ACEVEDO FERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 2148 | ACEVEDO FERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2149 | ACEVEDO FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2150 | ACEVEDO FERNANDEZ, KARMAILYN | ADDRESS ON FILE | | | | | | | |
| 2151 | Acevedo Fernandin, Aracelli | ADDRESS ON FILE | | | | | | | |
| 2152 | ACEVEDO FERNANDINI, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2153 | ACEVEDO FERRER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2154 | ACEVEDO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155 | Acevedo Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| 2156 | ACEVEDO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2158 | ACEVEDO FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2159 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2160 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2161 | ACEVEDO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2162 | ACEVEDO FIGUEROA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 2163 | ACEVEDO FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2164 | ACEVEDO FIGUEROA, PEGGY L. | ADDRESS ON FILE | | | | | | | |
| 2165 | ACEVEDO FIGUEROA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 2166 | Acevedo Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 2167 | Acevedo Flores, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2168 | ACEVEDO FLORES, GEYSA A. | ADDRESS ON FILE | | | | | | | |
| 2169 | ACEVEDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2170 | ACEVEDO FLORES, LEYDA MARINA | ADDRESS ON FILE | | | | | | | |
| 2171 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2172 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2173 | ACEVEDO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2175 | ACEVEDO FRANQUI, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 2157 | ACEVEDO FRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| 2176 | ACEVEDO FRESS, MARIA LUCILA | ADDRESS ON FILE | | | | | | | |
| 2177 | ACEVEDO FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2178 | ACEVEDO FUENTES, JEAN | ADDRESS ON FILE | | | | | | | |
| 2179 | ACEVEDO FUENTES, ROY | ADDRESS ON FILE | | | | | | | |
| 2180 | Acevedo Gaetan, Porfirio | ADDRESS ON FILE | | | | | | | |
| 2181 | ACEVEDO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2182 | ACEVEDO GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2183 | Acevedo Galarza, Miguel | ADDRESS ON FILE | | | | | | | |
| 2184 | ACEVEDO GALICIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2185 | ACEVEDO GALLOZA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2186 | ACEVEDO GALLOZA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 2187 | ACEVEDO GALLOZA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 2188 | ACEVEDO GANDARA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2189 | ACEVEDO GARAYUA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2190 | ACEVEDO GARCI, DI-ANNE M. | ADDRESS ON FILE | | | | | | | |
| 2191 | ACEVEDO GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2192 | ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2194 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2195 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2196 | ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2197 | ACEVEDO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2198 | ACEVEDO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2199 | ACEVEDO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2200 | ACEVEDO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2201 | ACEVEDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2202 | ACEVEDO GARCIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 2203 | ACEVEDO GARCIA, KARLA L | ADDRESS ON FILE | | | | | | | |
| 2204 | ACEVEDO GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2205 | ACEVEDO GARCIA, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 2206 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2207 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2208 | ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2209 | ACEVEDO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 2210 | ACEVEDO GARCIA, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 2211 | ACEVEDO GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| 2212 | ACEVEDO GARCIA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 2213 | ACEVEDO GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 2214 | ACEVEDO GARIBAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2215 | ACEVEDO GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2216 | ACEVEDO GERENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 2217 | ACEVEDO GERENA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 2218 | ACEVEDO GERENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2219 | ACEVEDO GINORIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2220 | ACEVEDO GINORIO, RAYCHEL | ADDRESS ON FILE | | | | | | | |
| 2221 | ACEVEDO GINORIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2222 | ACEVEDO GIOVANETTI, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2223 | ACEVEDO GIOVANNETTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 2224 | Acevedo Gomez, Hilda | ADDRESS ON FILE | | | | | | | |
| 2225 | ACEVEDO GOMEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2226 | ACEVEDO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2227 | ACEVEDO GOMEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 2228 | ACEVEDO GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2229 | ACEVEDO GONZALEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2193 | ACEVEDO GONZALEZ SAMUEL | CÁNDIDO CORDERO PUEYO | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 2230 | ACEVEDO GONZALEZ SAMUEL | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 2231 | ACEVEDO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2232 | ACEVEDO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2233 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 2234 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 2235 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2236 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2237 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2238 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2239 | ACEVEDO GONZALEZ, ANTMIR | ADDRESS ON FILE | | | | | | | |
| 2240 | ACEVEDO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 2241 | ACEVEDO GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 2242 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2243 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2244 | Acevedo Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| 2245 | ACEVEDO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2246 | ACEVEDO GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 2247 | Acevedo Gonzalez, Eli Gerardo | ADDRESS ON FILE | | | | | | | |
| 2248 | Acevedo Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| 2249 | ACEVEDO GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 2250 | ACEVEDO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2251 | ACEVEDO GONZALEZ, ERUDINA | ADDRESS ON FILE | | | | | | | |
| 2252 | ACEVEDO GONZALEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 2253 | ACEVEDO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2254 | Acevedo Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| 2255 | ACEVEDO GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2256 | Acevedo Gonzalez, Ivan O | ADDRESS ON FILE | | | | | | | |
| 2257 | ACEVEDO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2258 | ACEVEDO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2259 | ACEVEDO GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2260 | ACEVEDO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2261 | ACEVEDO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2262 | Acevedo Gonzalez, Jonathan E. | ADDRESS ON FILE | | | | | | | |
| 2263 | ACEVEDO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2264 | ACEVEDO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2265 | ACEVEDO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2266 | Acevedo Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2267 | ACEVEDO GONZALEZ, LUMEN A. | ADDRESS ON FILE | | | | | | | |
| 2268 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2269 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2270 | ACEVEDO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2271 | ACEVEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2272 | ACEVEDO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2273 | ACEVEDO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2274 | ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2275 | ACEVEDO GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2276 | ACEVEDO GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 2277 | ACEVEDO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2278 | Acevedo Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 2279 | ACEVEDO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2280 | ACEVEDO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2281 | ACEVEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2282 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2283 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2284 | ACEVEDO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 2285 | ACEVEDO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2286 | ACEVEDO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 2287 | ACEVEDO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2288 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2289 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2290 | Acevedo Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 2291 | ACEVEDO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2292 | ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2293 | Acevedo Gonzalez, Yancy | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2294 | ACEVEDO GONZALEZ, YASIRIE | ADDRESS ON FILE | | | | | | | |
| 2295 | ACEVEDO GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2296 | ACEVEDO GONZALEZ, YASMINE | ADDRESS ON FILE | | | | | | | |
| 2297 | ACEVEDO GONZALEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2298 | ACEVEDO GONZALEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 2299 | ACEVEDO GRAFALS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2300 | Acevedo Guerrero, Areliz | ADDRESS ON FILE | | | | | | | |
| 2301 | Acevedo Guerrero, Isaida I | ADDRESS ON FILE | | | | | | | |
| 2302 | ACEVEDO GUERRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2303 | ACEVEDO GUILLAMA, GRETA | ADDRESS ON FILE | | | | | | | |
| 2304 | ACEVEDO GUINDIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2305 | ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2307 | ACEVEDO GUIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2308 | ACEVEDO GUTIERREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2309 | ACEVEDO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2310 | ACEVEDO GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2311 | ACEVEDO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 2312 | Acevedo Guzman, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 2313 | ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2314 | ACEVEDO GUZMAN, JAILENE | ADDRESS ON FILE | | | | | | | |
| 2315 | ACEVEDO GUZMAN, JOALIN | ADDRESS ON FILE | | | | | | | |
| 2316 | ACEVEDO GUZMAN, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 2317 | ACEVEDO GUZMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2318 | ACEVEDO GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2319 | ACEVEDO HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 600921 | ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | 4110 AVE MILITAR | | | | ISABELA | PR | 00662-4155 | |
| 2320 | ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 2321 | Acevedo Heredia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 2322 | ACEVEDO HERNANDEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2323 | ACEVEDO HERNANDEZ MD, GILFREDY | ADDRESS ON FILE | | | | | | | |
| 2324 | ACEVEDO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2325 | ACEVEDO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2326 | ACEVEDO HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2327 | ACEVEDO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2328 | ACEVEDO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2329 | ACEVEDO HERNANDEZ, BERNAIDA | ADDRESS ON FILE | | | | | | | |
| 2330 | ACEVEDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2331 | ACEVEDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2332 | ACEVEDO HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2333 | ACEVEDO HERNANDEZ, DELTHY | ADDRESS ON FILE | | | | | | | |
| 2334 | ACEVEDO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2335 | ACEVEDO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2336 | ACEVEDO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2337 | Acevedo Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 2338 | ACEVEDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2339 | ACEVEDO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2341 | ACEVEDO HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 2342 | ACEVEDO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2343 | Acevedo Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 2344 | ACEVEDO HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 2345 | ACEVEDO HERNANDEZ, LOURES | ADDRESS ON FILE | | | | | | | |
| 2346 | ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2347 | ACEVEDO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2348 | ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2349 | ACEVEDO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2350 | ACEVEDO HERNANDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 2351 | ACEVEDO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2352 | ACEVEDO HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 2353 | ACEVEDO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2354 | Acevedo Hernandez, Melvin A | ADDRESS ON FILE | | | | | | | |
| 2355 | ACEVEDO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2356 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2357 | Acevedo Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2358 | ACEVEDO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2359 | ACEVEDO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2360 | ACEVEDO HERNANDEZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| 2361 | ACEVEDO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2362 | Acevedo Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| 2363 | ACEVEDO HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2364 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2365 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2366 | ACEVEDO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2367 | Acevedo Hernandez, Segundo | ADDRESS ON FILE | | | | | | | |
| 2368 | ACEVEDO HERNANDEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 2369 | ACEVEDO HERNANDEZ, SOAMMY D. | ADDRESS ON FILE | | | | | | | |
| 2370 | ACEVEDO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2371 | ACEVEDO HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2372 | Acevedo Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 2373 | ACEVEDO HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 2374 | ACEVEDO HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 2375 | ACEVEDO HILERIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2376 | ACEVEDO HILERIO, IDRANY | ADDRESS ON FILE | | | | | | | |
| 2377 | ACEVEDO HILERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2378 | ACEVEDO IBARRA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2379 | ACEVEDO ILARRAZA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2380 | ACEVEDO INFANZON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2381 | ACEVEDO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 2382 | ACEVEDO IRIZARRY, EDWNEL | ADDRESS ON FILE | | | | | | | |
| 2383 | Acevedo Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 2384 | ACEVEDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 2385 | ACEVEDO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 2386 | Acevedo Irizarry, Mayra | ADDRESS ON FILE | | | | | | | |
| 2387 | Acevedo Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |
| 2388 | ACEVEDO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2389 | ACEVEDO JAIME, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 2390 | ACEVEDO JIMENEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2391 | ACEVEDO JIMENEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 2392 | ACEVEDO JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2393 | ACEVEDO JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2395 | ACEVEDO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2396 | ACEVEDO JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2397 | ACEVEDO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2398 | ACEVEDO JIMENEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 2399 | ACEVEDO JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2400 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2401 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2402 | ACEVEDO JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2403 | ACEVEDO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2404 | ACEVEDO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2405 | ACEVEDO JIMENEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 2406 | ACEVEDO JIMENEZ, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 2407 | Acevedo Jimenez, Vivian I | ADDRESS ON FILE | | | | | | | |
| 2408 | Acevedo Jimenez, William | ADDRESS ON FILE | | | | | | | |
| 2409 | ACEVEDO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2410 | ACEVEDO JIMENEZ, YISEL M | ADDRESS ON FILE | | | | | | | |
| 2411 | ACEVEDO JUARBE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2412 | ACEVEDO JULIA, ANNA | ADDRESS ON FILE | | | | | | | |
| 2413 | ACEVEDO LABIOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2414 | ACEVEDO LABOY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2415 | ACEVEDO LARA, OWEN | ADDRESS ON FILE | | | | | | | |
| 2416 | ACEVEDO LAUREANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2417 | ACEVEDO LAZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2418 | ACEVEDO LAZARINI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2419 | ACEVEDO LAZZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2420 | ACEVEDO LEANDRY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 2421 | ACEVEDO LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2422 | ACEVEDO LEBRON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 2423 | ACEVEDO LEON, MARIO | ADDRESS ON FILE | | | | | | | |
| 2424 | ACEVEDO LEON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2425 | ACEVEDO LESPIER, ANA J | ADDRESS ON FILE | | | | | | | |
| 2426 | ACEVEDO LIMBERTY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2427 | ACEVEDO LINARES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 2428 | ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2429 | ACEVEDO LISOJO, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 2431 | ACEVEDO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2432 | Acevedo Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 2433 | ACEVEDO LOPEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2434 | ACEVEDO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2435 | ACEVEDO LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2436 | ACEVEDO LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2437 | ACEVEDO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2438 | ACEVEDO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2439 | ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 2440 | Acevedo Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2441 | ACEVEDO LÓPEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2442 | ACEVEDO LÓPEZ, EDUARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 2443 | Acevedo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2444 | ACEVEDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2445 | ACEVEDO LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 2446 | ACEVEDO LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 2447 | Acevedo Lopez, Freddy J. | ADDRESS ON FILE | | | | | | | |
| 2448 | ACEVEDO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2340 | ACEVEDO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2449 | ACEVEDO LOPEZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 2450 | ACEVEDO LOPEZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 2451 | ACEVEDO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2452 | ACEVEDO LOPEZ, JANITCIA | ADDRESS ON FILE | | | | | | | |
| 2453 | ACEVEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2454 | ACEVEDO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2455 | ACEVEDO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2456 | ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2457 | ACEVEDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2458 | ACEVEDO LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2459 | ACEVEDO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2460 | ACEVEDO LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 2461 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2462 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2463 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 2464 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 2465 | ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2466 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| 2467 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| 2468 | ACEVEDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2469 | ACEVEDO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2470 | ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2471 | ACEVEDO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2472 | ACEVEDO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2473 | ACEVEDO LOPEZ, MINELIS | ADDRESS ON FILE | | | | | | | |
| 2474 | ACEVEDO LOPEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2475 | ACEVEDO LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2476 | ACEVEDO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2477 | ACEVEDO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2478 | ACEVEDO LOPEZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| 2479 | ACEVEDO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2480 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2481 | Acevedo Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 2482 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2483 | ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2484 | ACEVEDO LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2485 | ACEVEDO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2486 | ACEVEDO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2487 | ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2488 | ACEVEDO LOPEZ, YOELY | ADDRESS ON FILE | | | | | | | |
| 2491 | ACEVEDO LORENZO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2492 | ACEVEDO LORENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2493 | Acevedo Lorenzo, Dennis G | ADDRESS ON FILE | | | | | | | |
| 2494 | ACEVEDO LORENZO, ENID M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2495 | ACEVEDO LORENZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2496 | ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2497 | ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2498 | ACEVEDO LORENZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2499 | ACEVEDO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2500 | ACEVEDO LORENZO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2501 | Acevedo Lorenzo, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 2502 | ACEVEDO LORENZO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2503 | ACEVEDO LORENZO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2505 | ACEVEDO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2506 | ACEVEDO LORENZO, SARA | ADDRESS ON FILE | | | | | | | |
| 2507 | ACEVEDO LORENZO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2508 | Acevedo Lozada, Aurea M | ADDRESS ON FILE | | | | | | | |
| 2509 | ACEVEDO LOZADA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2510 | ACEVEDO LUCIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2512 | ACEVEDO LUCIANO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2513 | ACEVEDO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 2514 | ACEVEDO LUGO, ANDRES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2515 | ACEVEDO LUGO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2516 | ACEVEDO LUGO, MARICER | ADDRESS ON FILE | | | | | | | |
| 2517 | ACEVEDO LUGO, MELSSA | ADDRESS ON FILE | | | | | | | |
| 2518 | ACEVEDO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2519 | ACEVEDO LUIS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2520 | ACEVEDO LUQUIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2521 | ACEVEDO MACHICOTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2504 | ACEVEDO MACHUCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2394 | Acevedo Madera, Roberto | ADDRESS ON FILE | | | | | | | |
| 2522 | ACEVEDO MADERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2523 | ACEVEDO MADERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 2524 | ACEVEDO MALAVE, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 2525 | ACEVEDO MALAVE, IRMA | ADDRESS ON FILE | | | | | | | |
| 2526 | ACEVEDO MALAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 2527 | ACEVEDO MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2528 | ACEVEDO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2529 | ACEVEDO MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2530 | ACEVEDO MALDONADO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 2531 | Acevedo Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2532 | ACEVEDO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2533 | ACEVEDO MALDONADO, EIMALIZ | ADDRESS ON FILE | | | | | | | |
| 2534 | ACEVEDO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2535 | ACEVEDO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2536 | ACEVEDO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2537 | ACEVEDO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2538 | ACEVEDO MALDONADO, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 2539 | ACEVEDO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2540 | ACEVEDO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2541 | ACEVEDO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2542 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2543 | ACEVEDO MALDONADO, NIVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2544 | ACEVEDO MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2545 | ACEVEDO MALDONADO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 2546 | Acevedo Maldonado, Ruben | ADDRESS ON FILE | | | | | | | |
| 2547 | ACEVEDO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2548 | ACEVEDO MALDONADO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2549 | ACEVEDO MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 2550 | ACEVEDO MARGARITO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2551 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2552 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2553 | ACEVEDO MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2554 | ACEVEDO MARINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2555 | ACEVEDO MARQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 2556 | ACEVEDO MARQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 2557 | ACEVEDO MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2558 | ACEVEDO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2559 | ACEVEDO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2560 | ACEVEDO MARTE, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 2561 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2562 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2563 | ACEVEDO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2564 | ACEVEDO MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2565 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 2566 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 2567 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2568 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2569 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2570 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2571 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2572 | ACEVEDO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2573 | Acevedo Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2574 | ACEVEDO MARTINEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 2575 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2576 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2577 | ACEVEDO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 2578 | ACEVEDO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2579 | ACEVEDO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2580 | ACEVEDO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2581 | ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 2582 | ACEVEDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2583 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 2584 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 2585 | ACEVEDO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2586 | ACEVEDO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2587 | ACEVEDO MARTINEZ, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| 2588 | ACEVEDO MARTINEZ, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| 2589 | ACEVEDO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2590 | ACEVEDO MARTINEZ, ROSHIRA I. | ADDRESS ON FILE | | | | | | | |
| 2591 | ACEVEDO MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2592 | ACEVEDO MARTINEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 2593 | ACEVEDO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2594 | ACEVEDO MARTY MD, IRIS A | ADDRESS ON FILE | | | | | | | |
| 2595 | ACEVEDO MARTY MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2596 | ACEVEDO MASS, OLGA | ADDRESS ON FILE | | | | | | | |
| 2597 | ACEVEDO MATIAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2598 | ACEVEDO MATIAS, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 2599 | ACEVEDO MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2600 | ACEVEDO MATIAS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2601 | ACEVEDO MATIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 2602 | ACEVEDO MATIAS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 2603 | ACEVEDO MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2604 | ACEVEDO MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2605 | ACEVEDO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2606 | ACEVEDO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 2607 | Acevedo Matos, Grissel E. | ADDRESS ON FILE | | | | | | | |
| 2608 | ACEVEDO MATOS, JULIO O | ADDRESS ON FILE | | | | | | | |
| 2609 | ACEVEDO MATOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2610 | ACEVEDO MATTOS, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2611 | ACEVEDO MCCORMICK, JULIO | ADDRESS ON FILE | | | | | | | |
| 2612 | ACEVEDO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2613 | ACEVEDO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2614 | ACEVEDO MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2615 | ACEVEDO MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2616 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2617 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2618 | ACEVEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2619 | ACEVEDO MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2620 | ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 2621 | ACEVEDO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2622 | ACEVEDO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2623 | ACEVEDO MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2624 | ACEVEDO MEDINA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2625 | Acevedo Medina, Rosa I | ADDRESS ON FILE | | | | | | | |
| 2626 | Acevedo Medina, Samuel | ADDRESS ON FILE | | | | | | | |
| 2627 | ACEVEDO MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2628 | ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2629 | ACEVEDO MELENDEZ, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| 2630 | ACEVEDO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 2631 | ACEVEDO MELENDEZ, JESUS JOSE | ADDRESS ON FILE | | | | | | | |
| 2632 | ACEVEDO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2633 | ACEVEDO MELENDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 2634 | ACEVEDO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2635 | ACEVEDO MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| 2636 | ACEVEDO MELENDEZ, NELSA LIZ | ADDRESS ON FILE | | | | | | | |
| 2637 | ACEVEDO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2638 | ACEVEDO MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2639 | ACEVEDO MENA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 2640 | ACEVEDO MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 2641 | ACEVEDO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2642 | ACEVEDO MENDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2643 | ACEVEDO MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2644 | ACEVEDO MENDEZ, DELISSA I | ADDRESS ON FILE | | | | | | | |
| 2645 | ACEVEDO MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2646 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2647 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2648 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2649 | ACEVEDO MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 2650 | Acevedo Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 2651 | ACEVEDO MENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2652 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2653 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2654 | ACEVEDO MENDEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 2655 | ACEVEDO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2656 | Acevedo Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 2657 | ACEVEDO MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2658 | Acevedo Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2659 | ACEVEDO MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2660 | ACEVEDO MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2661 | ACEVEDO MENDEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 2662 | ACEVEDO MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2663 | ACEVEDO MENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2664 | Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 2665 | ACEVEDO MENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 2666 | ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 2667 | ACEVEDO MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 2668 | ACEVEDO MENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2669 | ACEVEDO MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2670 | ACEVEDO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2671 | ACEVEDO MENENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| 2672 | ACEVEDO MENENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2673 | ACEVEDO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2674 | ACEVEDO MERCADO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 2675 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2676 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2677 | ACEVEDO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2678 | ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 2679 | ACEVEDO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2680 | ACEVEDO MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2681 | ACEVEDO MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2682 | ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| 2683 | ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| 2684 | Acevedo Mercado, Mindo A | ADDRESS ON FILE | | | | | | | |
| 2685 | ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 2686 | Acevedo Mercado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2687 | ACEVEDO MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2690 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2691 | ACEVEDO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2692 | ACEVEDO MERCADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 2693 | ACEVEDO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2694 | Acevedo Mercado, Yaritza M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2695 | ACEVEDO MESONERO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 2696 | ACEVEDO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2697 | ACEVEDO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 2698 | ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 2699 | ACEVEDO MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| 2700 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2701 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2702 | Acevedo Miranda, Luis G | ADDRESS ON FILE | | | | | | | |
| 2703 | ACEVEDO MIRANDA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2704 | ACEVEDO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2705 | ACEVEDO MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2706 | ACEVEDO MOJICA, ENID | ADDRESS ON FILE | | | | | | | |
| 2708 | ACEVEDO MOJICA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2709 | ACEVEDO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2710 | ACEVEDO MOLINA, CESAR | ADDRESS ON FILE | | | | | | | |
| 2711 | Acevedo Molina, Cesar R | ADDRESS ON FILE | | | | | | | |
| 2712 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2713 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2714 | ACEVEDO MOLINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 2715 | ACEVEDO MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2716 | Acevedo Molina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2717 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2718 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2719 | ACEVEDO MONAGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2720 | ACEVEDO MONGE, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 2721 | ACEVEDO MONSEGUR, MILTON D | ADDRESS ON FILE | | | | | | | |
| 2722 | ACEVEDO MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2723 | ACEVEDO MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2724 | ACEVEDO MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2725 | ACEVEDO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2726 | ACEVEDO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2727 | ACEVEDO MONTANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2728 | ACEVEDO MONTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2730 | ACEVEDO MONTIJO, ERICA | ADDRESS ON FILE | | | | | | | |
| 2731 | ACEVEDO MONTIJO, MARIXA A | ADDRESS ON FILE | | | | | | | |
| 2732 | ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| 2733 | ACEVEDO MORALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2734 | ACEVEDO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 2735 | ACEVEDO MORALES, BEATRIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 2736 | Acevedo Morales, Bernice | ADDRESS ON FILE | | | | | | | |
| 2737 | ACEVEDO MORALES, DARYBEL | ADDRESS ON FILE | | | | | | | |
| 2738 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2739 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2740 | ACEVEDO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 2741 | ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | | |
| 2742 | ACEVEDO MORALES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 2743 | ACEVEDO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2744 | ACEVEDO MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2745 | ACEVEDO MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 2746 | ACEVEDO MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2747 | ACEVEDO MORALES, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 2748 | ACEVEDO MORALES, JAMILLET | ADDRESS ON FILE | | | | | | | |
| 2749 | ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | | |
| 2750 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| 2751 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| 2752 | ACEVEDO MORALES, MISLAEL | ADDRESS ON FILE | | | | | | | |
| 2753 | ACEVEDO MORALES, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 2754 | ACEVEDO MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2755 | ACEVEDO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2756 | ACEVEDO MORALES, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 2757 | ACEVEDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2758 | ACEVEDO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 2759 | ACEVEDO MORALES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2760 | ACEVEDO MORALES, TYARA | ADDRESS ON FILE | | | | | | | |
| 2761 | ACEVEDO MORALES, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| 2762 | ACEVEDO MORENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2763 | ACEVEDO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 600922 | ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | | MAYAGUEZ | PR | 00681 3212 | |
| 2764 | ACEVEDO MUNIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 2765 | ACEVEDO MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2766 | ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | | |
| 2767 | ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 2768 | ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2769 | ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| 2770 | ACEVEDO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2771 | ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 2772 | ACEVEDO NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2773 | ACEVEDO NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 2774 | ACEVEDO NAVARRO, ALICE | ADDRESS ON FILE | | | | | | | |
| 2775 | ACEVEDO NAVAS, XAREL | ADDRESS ON FILE | | | | | | | |
| 2776 | ACEVEDO NAZARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 2777 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2778 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2780 | ACEVEDO NAZARIO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2781 | ACEVEDO NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2782 | ACEVEDO NEGRON MD, LORIEBA | ADDRESS ON FILE | | | | | | | |
| 2783 | ACEVEDO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2784 | ACEVEDO NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2785 | ACEVEDO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2786 | ACEVEDO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2787 | ACEVEDO NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2788 | ACEVEDO NIEVES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2789 | ACEVEDO NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 2790 | ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE | | | | | | | |
| 2791 | Acevedo Nieves, Edwin O | ADDRESS ON FILE | | | | | | | |
| 2792 | ACEVEDO NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| 2793 | ACEVEDO NIEVES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 2794 | ACEVEDO NIEVES, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 2795 | ACEVEDO NIEVES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2796 | ACEVEDO NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2797 | ACEVEDO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2798 | ACEVEDO NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2799 | ACEVEDO NIEVES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 2800 | ACEVEDO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2801 | ACEVEDO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2802 | ACEVEDO NIEVES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 2803 | ACEVEDO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2804 | ACEVEDO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2805 | ACEVEDO NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2806 | ACEVEDO NORIEGA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 2807 | ACEVEDO NORIEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 2808 | ACEVEDO NORIEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2809 | ACEVEDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2810 | ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2811 | ACEVEDO NUNEZ, RONALD L | ADDRESS ON FILE | | | | | | | |
| 2812 | ACEVEDO OCANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2813 | Acevedo Ocana, Juan Marcos | ADDRESS ON FILE | | | | | | | |
| 2814 | ACEVEDO OCANA, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| 2815 | ACEVEDO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2816 | ACEVEDO OJEDA, ALMA | ADDRESS ON FILE | | | | | | | |
| 2817 | ACEVEDO OJEDA, ALMA H. | ADDRESS ON FILE | | | | | | | |
| 2818 | ACEVEDO OJEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2819 | ACEVEDO OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2820 | ACEVEDO OJEDA, RAMON LEANDRO | ADDRESS ON FILE | | | | | | | |
| 2821 | ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| 2822 | ACEVEDO OLAVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2823 | Acevedo Olavarria, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2824 | ACEVEDO OLAVARRIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 2825 | ACEVEDO OLAVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2826 | Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2827 | Acevedo Olivencia, Jose L | ADDRESS ON FILE | | | | | | | |
| 2829 | ACEVEDO OLIVER, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 2830 | ACEVEDO OLIVERAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2831 | ACEVEDO OLIVERAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2688 | ACEVEDO OLIVERAS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 2832 | ACEVEDO OLMEDA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 2833 | ACEVEDO OLMEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2834 | ACEVEDO OQUENDO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 2835 | ACEVEDO OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2836 | ACEVEDO OQUENDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2837 | ACEVEDO OQUENDO, HILDA | ADDRESS ON FILE | | | | | | | |
| 2838 | ACEVEDO OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2839 | ACEVEDO ORAMA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2840 | ACEVEDO ORAMA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2841 | ACEVEDO ORAMA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 2842 | ACEVEDO ORAMA, ELZABETH | ADDRESS ON FILE | | | | | | | |
| 2843 | ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2844 | ACEVEDO ORAMAS, JESSIE ANN | ADDRESS ON FILE | | | | | | | |
| 2845 | ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2846 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2847 | ACEVEDO ORTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2848 | ACEVEDO ORTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2849 | ACEVEDO ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2850 | ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2851 | ACEVEDO ORTEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2852 | ACEVEDO ORTEGA, NICOLE S. | ADDRESS ON FILE | | | | | | | |
| 2853 | ACEVEDO ORTEGA, ONIX | ADDRESS ON FILE | | | | | | | |
| 2854 | ACEVEDO ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2855 | ACEVEDO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2856 | ACEVEDO ORTIZ, BRUNILDA H | ADDRESS ON FILE | | | | | | | |
| 2857 | ACEVEDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2858 | ACEVEDO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2859 | ACEVEDO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2860 | ACEVEDO ORTIZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 2861 | ACEVEDO ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2862 | ACEVEDO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2863 | ACEVEDO ORTIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2865 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2866 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2867 | ACEVEDO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2868 | ACEVEDO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2869 | Acevedo Ortiz, Kischa | ADDRESS ON FILE | | | | | | | |
| 2870 | ACEVEDO ORTIZ, LESBY M | ADDRESS ON FILE | | | | | | | |
| 2871 | ACEVEDO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 2872 | ACEVEDO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2873 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2874 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2875 | ACEVEDO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2876 | ACEVEDO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2877 | ACEVEDO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2878 | Acevedo Ortiz, Omar A | ADDRESS ON FILE | | | | | | | |
| 2879 | ACEVEDO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2880 | ACEVEDO ORTIZ, RAMON H | ADDRESS ON FILE | | | | | | | |
| 2881 | Acevedo Ortiz, Ruben O | ADDRESS ON FILE | | | | | | | |
| 2882 | ACEVEDO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2883 | ACEVEDO OSORIO, ANA N. | ADDRESS ON FILE | | | | | | | |
| 2884 | ACEVEDO OSORIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2885 | Acevedo Otero, Santiago | ADDRESS ON FILE | | | | | | | |
| 2886 | ACEVEDO PABON, CHAROTIE | ADDRESS ON FILE | | | | | | | |
| 2887 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 2888 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 2889 | ACEVEDO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2890 | ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2891 | ACEVEDO PACHECO, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 2892 | ACEVEDO PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2893 | ACEVEDO PACHECO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2894 | ACEVEDO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2895 | ACEVEDO PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2896 | ACEVEDO PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2898 | ACEVEDO PAGAN, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2899 | ACEVEDO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2900 | ACEVEDO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2901 | ACEVEDO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2902 | ACEVEDO PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2707 | ACEVEDO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2903 | ACEVEDO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2904 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2905 | ACEVEDO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2906 | ACEVEDO PAGAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2907 | ACEVEDO PAGAN, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2908 | ACEVEDO PAGAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 2909 | ACEVEDO PAGAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 2910 | ACEVEDO PAGAN, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 2911 | ACEVEDO PAGAN, REBECCA V | ADDRESS ON FILE | | | | | | | |
| 2912 | ACEVEDO PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2913 | ACEVEDO PALAU, ADIANEZ C | ADDRESS ON FILE | | | | | | | |
| 2914 | ACEVEDO PALAU, ADIANEZ DEL | ADDRESS ON FILE | | | | | | | |
| 2915 | ACEVEDO PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2916 | ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2917 | Acevedo Patino, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2918 | ACEVEDO PATXOT, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2919 | ACEVEDO PELLICIA, ZAHYRA C. | ADDRESS ON FILE | | | | | | | |
| 2920 | ACEVEDO PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2921 | Acevedo Pellot, Carlos N | ADDRESS ON FILE | | | | | | | |
| 2922 | Acevedo Pellot, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 2923 | ACEVEDO PELLOT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2924 | ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 2925 | ACEVEDO PENA, INDIRA M. | ADDRESS ON FILE | | | | | | | |
| 2926 | ACEVEDO PENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2927 | ACEVEDO PENALVERT, ADA I | ADDRESS ON FILE | | | | | | | |
| 2928 | ACEVEDO PENALVERT, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2929 | ACEVEDO PENUELA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2930 | ACEVEDO PENUELA, MARTHA L. | ADDRESS ON FILE | | | | | | | |
| 2931 | ACEVEDO PEON, ABNER | ADDRESS ON FILE | | | | | | | |
| 2932 | ACEVEDO PEPIN, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 2933 | ACEVEDO PEREZ MD, IDALI | ADDRESS ON FILE | | | | | | | |
| 2934 | ACEVEDO PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 2935 | ACEVEDO PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2936 | ACEVEDO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 2937 | ACEVEDO PEREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 2938 | Acevedo Perez, Ana A | ADDRESS ON FILE | | | | | | | |
| 2939 | ACEVEDO PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2940 | ACEVEDO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2941 | Acevedo Perez, Angel A | ADDRESS ON FILE | | | | | | | |
| 2942 | ACEVEDO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2943 | ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2944 | ACEVEDO PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 2945 | ACEVEDO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2946 | ACEVEDO PEREZ, CHABELO | ADDRESS ON FILE | | | | | | | |
| 2947 | ACEVEDO PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2948 | ACEVEDO PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2949 | ACEVEDO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2950 | Acevedo Perez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2951 | Acevedo Perez, Gadiel | ADDRESS ON FILE | | | | | | | |
| 2952 | ACEVEDO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 2953 | ACEVEDO PEREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2954 | ACEVEDO PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2955 | ACEVEDO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 2956 | Acevedo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 2957 | ACEVEDO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2958 | ACEVEDO PEREZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2959 | ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2960 | Acevedo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 2961 | ACEVEDO PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2962 | ACEVEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2963 | ACEVEDO PEREZ, LISAIDA | ADDRESS ON FILE | | | | | | | |
| 2964 | ACEVEDO PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2965 | Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| 2966 | Acevedo Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 2967 | ACEVEDO PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2968 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2969 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2970 | ACEVEDO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2971 | ACEVEDO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2972 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2973 | ACEVEDO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 2974 | ACEVEDO PEREZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 2975 | ACEVEDO PEREZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 2976 | Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2977 | ACEVEDO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2978 | ACEVEDO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2979 | ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2980 | Acevedo Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 2981 | ACEVEDO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2982 | ACEVEDO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 2983 | ACEVEDO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2984 | ACEVEDO PEREZ, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 2985 | ACEVEDO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2986 | ACEVEDO PEREZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 2987 | ACEVEDO PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2988 | Acevedo Perez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2989 | ACEVEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2990 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2991 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2992 | ACEVEDO PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2993 | ACEVEDO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2995 | ACEVEDO PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 2996 | ACEVEDO PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2997 | ACEVEDO PEREZ, WENDY I. | ADDRESS ON FILE | | | | | | | |
| 2998 | ACEVEDO PEREZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2999 | ACEVEDO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 3000 | ACEVEDO PEREZ, YEIMI | ADDRESS ON FILE | | | | | | | |
| 3001 | ACEVEDO PEREZ, YESIE | ADDRESS ON FILE | | | | | | | |
| 3002 | ACEVEDO PICO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 3003 | ACEVEDO PIETRI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 3004 | ACEVEDO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 3005 | Acevedo Pinero, Santiago | ADDRESS ON FILE | | | | | | | |
| 3006 | ACEVEDO PINO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 3007 | ACEVEDO PINTOR, LUZ C | ADDRESS ON FILE | | | | | | | |
| 3008 | ACEVEDO PIZARRO, GLAYDA | ADDRESS ON FILE | | | | | | | |
| 3009 | ACEVEDO PLUMBING AND PROF SERVICES | URB PONCE DE LEON | 1 CALLE GRANADA | | | MAYAGUEZ | PR | 00680-5124 | |
| 3010 | ACEVEDO POLANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 3011 | ACEVEDO POLANCO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 3012 | ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 3013 | ACEVEDO POMALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3014 | ACEVEDO PONCE, EDITH | ADDRESS ON FILE | | | | | | | |
| 3015 | ACEVEDO PONCE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 3016 | ACEVEDO PONCE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 3017 | ACEVEDO PORTALATIN, ELMER | ADDRESS ON FILE | | | | | | | |
| 3018 | ACEVEDO PRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 3019 | ACEVEDO PRADO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 3020 | ACEVEDO PRECIADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3021 | ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 3022 | ACEVEDO PUJOLS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 3023 | ACEVEDO PUMAREJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3024 | ACEVEDO QUESTELL, MARC A | ADDRESS ON FILE | | | | | | | |
| 3025 | ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| 3026 | ACEVEDO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3027 | ACEVEDO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3028 | ACEVEDO QUILES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3029 | ACEVEDO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3030 | ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3031 | ACEVEDO QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 3032 | ACEVEDO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 3033 | ACEVEDO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3034 | ACEVEDO QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 3035 | ACEVEDO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3036 | ACEVEDO QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| 3037 | ACEVEDO QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 3038 | ACEVEDO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 3039 | Acevedo Quinonez, Edwin | ADDRESS ON FILE | | | | | | | |
| 3040 | ACEVEDO QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 3041 | ACEVEDO QUINTANA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 3042 | ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 3043 | ACEVEDO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3044 | ACEVEDO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3045 | Acevedo Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| 3046 | ACEVEDO RAMIREZ, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 3047 | ACEVEDO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3048 | ACEVEDO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 3049 | ACEVEDO RAMIREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 3050 | ACEVEDO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3051 | ACEVEDO RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3052 | ACEVEDO RAMIREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 3053 | ACEVEDO RAMIREZ, NATTASHA | ADDRESS ON FILE | | | | | | | |
| 3054 | ACEVEDO RAMIREZ, NATTASSHA J | ADDRESS ON FILE | | | | | | | |
| 3055 | ACEVEDO RAMIREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 3056 | ACEVEDO RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 3057 | ACEVEDO RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 3058 | ACEVEDO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 3059 | Acevedo Ramos, Aurora | ADDRESS ON FILE | | | | | | | |
| 3060 | ACEVEDO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3061 | Acevedo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 3062 | ACEVEDO RAMOS, DELIA I | ADDRESS ON FILE | | | | | | | |
| 3063 | ACEVEDO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3064 | ACEVEDO RAMOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 3066 | ACEVEDO RAMOS, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 3067 | ACEVEDO RAMOS, ELIENID | ADDRESS ON FILE | | | | | | | |
| 3068 | Acevedo Ramos, Emanuel | ADDRESS ON FILE | | | | | | | |
| 3069 | ACEVEDO RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 3070 | ACEVEDO RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 3071 | Acevedo Ramos, Fernando L | ADDRESS ON FILE | | | | | | | |
| 3072 | ACEVEDO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3073 | ACEVEDO RAMOS, GRACE N | ADDRESS ON FILE | | | | | | | |
| 3074 | Acevedo Ramos, Gregorio | ADDRESS ON FILE | | | | | | | |
| 3075 | ACEVEDO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 3076 | Acevedo Ramos, Ivan O | ADDRESS ON FILE | | | | | | | |
| 3077 | ACEVEDO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 3078 | ACEVEDO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 3079 | ACEVEDO RAMOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 3080 | ACEVEDO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3081 | Acevedo Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 3082 | ACEVEDO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3083 | ACEVEDO RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 3084 | ACEVEDO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 3085 | Acevedo Ramos, O'Briam | ADDRESS ON FILE | | | | | | | |
| 3086 | ACEVEDO RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 3087 | ACEVEDO RAMOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 3088 | ACEVEDO RANERO, OBED | ADDRESS ON FILE | | | | | | | |
| 3089 | Acevedo Ranero, Obed S | ADDRESS ON FILE | | | | | | | |
| 3090 | Acevedo Ranero, Suellen | ADDRESS ON FILE | | | | | | | |
| 3091 | ACEVEDO RDORIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 600923 | ACEVEDO REALTY SE | PO BOX 190877 | | | | SAN JUAN | PR | 00919 | |
| 600924 | ACEVEDO REFRIGERATION | VALLE HERMOSO ABAJO | SU 15 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 3092 | ACEVEDO REGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 600925 | ACEVEDO RENTAL A CAR | P O BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 3093 | ACEVEDO RENTAL CAR INC | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 3094 | ACEVEDO RESPETO, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 3095 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3096 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3097 | ACEVEDO REYES, ANGELIQUE M. | ADDRESS ON FILE | | | | | | | |
| 3098 | ACEVEDO REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 3099 | Acevedo Reyes, Carmen I | ADDRESS ON FILE | | | | | | | |
| 3100 | ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 3101 | ACEVEDO REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 3102 | ACEVEDO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 3103 | ACEVEDO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 3104 | ACEVEDO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 3105 | ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 3106 | ACEVEDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3107 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 3108 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 3109 | ACEVEDO RIBOT, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3110 | ACEVEDO RIESTRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 3111 | Acevedo Riestra, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 3112 | ACEVEDO RIGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3113 | ACEVEDO RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 3114 | ACEVEDO RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3115 | ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 3116 | ACEVEDO RIOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 3117 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 3118 | ACEVEDO RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 3119 | ACEVEDO RIOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 3120 | ACEVEDO RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2994 | ACEVEDO RIOS, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3065 | ACEVEDO RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 3121 | ACEVEDO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3122 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3123 | ACEVEDO RIOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 3124 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 3125 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 3126 | Acevedo Rivas, Julio A | ADDRESS ON FILE | | | | | | | |
| 3127 | ACEVEDO RIVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3128 | ACEVEDO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3129 | ACEVEDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 3130 | ACEVEDO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 3131 | ACEVEDO RIVERA, ALICE R. | ADDRESS ON FILE | | | | | | | |
| 3132 | ACEVEDO RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 3133 | ACEVEDO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 3134 | ACEVEDO RIVERA, ANABELLA | ADDRESS ON FILE | | | | | | | |
| 3135 | ACEVEDO RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 3136 | ACEVEDO RIVERA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 3137 | ACEVEDO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 3138 | ACEVEDO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3139 | ACEVEDO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 3140 | Acevedo Rivera, Billo | ADDRESS ON FILE | | | | | | | |
| 3141 | ACEVEDO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3142 | ACEVEDO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 3143 | ACEVEDO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3144 | ACEVEDO RIVERA, CESAR I | ADDRESS ON FILE | | | | | | | |
| 3145 | ACEVEDO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 3146 | ACEVEDO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3147 | ACEVEDO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 3149 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3150 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3151 | Acevedo Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 3152 | ACEVEDO RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 3153 | ACEVEDO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3154 | ACEVEDO RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 3155 | ACEVEDO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 3156 | ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 3157 | ACEVEDO RIVERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 3158 | Acevedo Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 3159 | ACEVEDO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3160 | ACEVEDO RIVERA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 3161 | ACEVEDO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 3162 | ACEVEDO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 3163 | ACEVEDO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 3164 | ACEVEDO RIVERA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 3165 | ACEVEDO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3166 | ACEVEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 3167 | ACEVEDO RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 3168 | ACEVEDO RIVERA, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 3169 | ACEVEDO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 3170 | ACEVEDO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 3171 | ACEVEDO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3172 | ACEVEDO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 3173 | ACEVEDO RIVERA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 3174 | ACEVEDO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 3175 | ACEVEDO RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 3176 | ACEVEDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 3177 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3178 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3179 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3180 | ACEVEDO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 3181 | ACEVEDO RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 3182 | ACEVEDO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3183 | Acevedo Rivera, Josue O | ADDRESS ON FILE | | | | | | | |
| 3184 | ACEVEDO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| 3185 | ACEVEDO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 3186 | ACEVEDO RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 3187 | ACEVEDO RIVERA, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 3188 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 3189 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 3190 | ACEVEDO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3191 | ACEVEDO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3192 | ACEVEDO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 3193 | ACEVEDO RIVERA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 3194 | ACEVEDO RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3195 | ACEVEDO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3196 | ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3197 | ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 3198 | ACEVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 3199 | ACEVEDO RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 3200 | Acevedo Rivera, Melquiades | ADDRESS ON FILE | | | | | | | |
| 3201 | ACEVEDO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| 3202 | ACEVEDO RIVERA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 3203 | ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | | |
| 3204 | ACEVEDO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 3205 | ACEVEDO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 3206 | ACEVEDO RIVERA, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 3207 | ACEVEDO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 3208 | ACEVEDO RIVERA, NILO | ADDRESS ON FILE | | | | | | | |
| 3209 | ACEVEDO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 3210 | ACEVEDO RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 3211 | Acevedo Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| 3212 | ACEVEDO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3213 | ACEVEDO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 3214 | ACEVEDO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 3215 | ACEVEDO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 3216 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 3217 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 3218 | ACEVEDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3219 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 3220 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 3221 | ACEVEDO RIVERA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 3222 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 3223 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 3224 | ACEVEDO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3225 | ACEVEDO RIVERA, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| 3226 | ACEVEDO RIVERA, SHAMMAI | ADDRESS ON FILE | | | | | | | |
| 3227 | ACEVEDO RIVERA, SHAMMAI E | ADDRESS ON FILE | | | | | | | |
| 3228 | ACEVEDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3229 | ACEVEDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3230 | ACEVEDO RIVERA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 3231 | ACEVEDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3232 | ACEVEDO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 3233 | Acevedo Robles, Carlos J | ADDRESS ON FILE | | | | | | | |
| 3234 | ACEVEDO ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 3235 | ACEVEDO ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 3236 | ACEVEDO ROBLES, LIESEL | ADDRESS ON FILE | | | | | | | |
| 3237 | ACEVEDO ROBLES, LIESEL V | ADDRESS ON FILE | | | | | | | |
| 3238 | ACEVEDO ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 3239 | ACEVEDO ROBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 3240 | ACEVEDO ROCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 3241 | ACEVEDO RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 3242 | ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 3243 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3244 | ACEVEDO RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3245 | ACEVEDO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 3246 | ACEVEDO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 3247 | Acevedo Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 3248 | Acevedo Rodriguez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 3249 | ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3250 | ACEVEDO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3251 | ACEVEDO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 3252 | ACEVEDO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 3253 | ACEVEDO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 3254 | ACEVEDO RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 3255 | ACEVEDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 3256 | ACEVEDO RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 3257 | ACEVEDO RODRIGUEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 3258 | ACEVEDO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3259 | ACEVEDO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 3260 | ACEVEDO RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 3261 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 3262 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 3263 | ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3265 | ACEVEDO RODRIGUEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| 3266 | ACEVEDO RODRIGUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 3267 | Acevedo Rodriguez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 3269 | ACEVEDO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3270 | ACEVEDO RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 3271 | ACEVEDO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 3272 | Acevedo Rodriguez, Joan L | ADDRESS ON FILE | | | | | | | |
| 3273 | ACEVEDO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 3274 | ACEVEDO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3275 | ACEVEDO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 3276 | ACEVEDO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 3277 | ACEVEDO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 3278 | ACEVEDO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3279 | ACEVEDO RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 3280 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3281 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3282 | ACEVEDO RODRIGUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 3283 | ACEVEDO RODRIGUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| 3284 | ACEVEDO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 3285 | ACEVEDO RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 3286 | ACEVEDO RODRIGUEZ, LORAINE M. | ADDRESS ON FILE | | | | | | | |
| 3287 | Acevedo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 3288 | ACEVEDO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3289 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3290 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3291 | ACEVEDO RODRIGUEZ, MARA T | ADDRESS ON FILE | | | | | | | |
| 3292 | ACEVEDO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3293 | ACEVEDO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 3294 | ACEVEDO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3295 | ACEVEDO RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 3296 | ACEVEDO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3297 | ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3298 | ACEVEDO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3299 | ACEVEDO RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 3300 | ACEVEDO RODRIGUEZ, RUTH H. | ADDRESS ON FILE | | | | | | | |
| 3301 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3302 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3303 | ACEVEDO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 3304 | ACEVEDO RODRIGUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 3305 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3306 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3307 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3308 | ACEVEDO RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 3309 | ACEVEDO RODRIGUEZ, SUZANNE D | ADDRESS ON FILE | | | | | | | |
| 3310 | ACEVEDO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 3311 | Acevedo Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 3312 | ACEVEDO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 3313 | ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3314 | Acevedo Rodriguez, Yamillette | ADDRESS ON FILE | | | | | | | |
| 3315 | ACEVEDO ROHENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 3316 | ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 3317 | ACEVEDO ROJAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 3318 | ACEVEDO ROJAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 3264 | ACEVEDO ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 3319 | Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| 3320 | ACEVEDO ROLDAN, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 3321 | ACEVEDO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3322 | Acevedo Roman, Ariel | ADDRESS ON FILE | | | | | | | |
| 3323 | ACEVEDO ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3324 | ACEVEDO ROMAN, DINELIA E | ADDRESS ON FILE | | | | | | | |
| 3325 | ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 3326 | Acevedo Roman, James | ADDRESS ON FILE | | | | | | | |
| 3327 | ACEVEDO ROMAN, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 3328 | Acevedo Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| 3329 | ACEVEDO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 3330 | Acevedo Roman, Joseph | ADDRESS ON FILE | | | | | | | |
| 3331 | ACEVEDO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3332 | ACEVEDO ROMAN, JUANA E | ADDRESS ON FILE | | | | | | | |
| 3333 | ACEVEDO ROMAN, LISDIAN | ADDRESS ON FILE | | | | | | | |
| 3334 | ACEVEDO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 3335 | ACEVEDO ROMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 3336 | ACEVEDO ROMAN, MARIE E | ADDRESS ON FILE | | | | | | | |
| 3337 | ACEVEDO ROMAN, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| 3338 | ACEVEDO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 3339 | ACEVEDO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 3340 | ACEVEDO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3341 | Acevedo Romero, Efrain | ADDRESS ON FILE | | | | | | | |
| 3342 | ACEVEDO ROMERO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 3343 | ACEVEDO ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 3344 | ACEVEDO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3345 | ACEVEDO ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3346 | ACEVEDO RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| 3347 | ACEVEDO ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3348 | ACEVEDO ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 3349 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 3351 | Acevedo Rosa, Hector K. | ADDRESS ON FILE | | | | | | | |
| 3352 | ACEVEDO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3353 | ACEVEDO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3354 | ACEVEDO ROSA, MARIA L . | ADDRESS ON FILE | | | | | | | |
| 3355 | ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 3356 | ACEVEDO ROSA, NOEL | ADDRESS ON FILE | | | | | | | |
| 3357 | ACEVEDO ROSADO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 3358 | ACEVEDO ROSADO, IBIS | ADDRESS ON FILE | | | | | | | |
| 3359 | ACEVEDO ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 3360 | ACEVEDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 3361 | Acevedo Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 3362 | Acevedo Rosado, Juan R. | ADDRESS ON FILE | | | | | | | |
| 3363 | ACEVEDO ROSADO, KONNAL | ADDRESS ON FILE | | | | | | | |
| 3364 | ACEVEDO ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 3365 | ACEVEDO ROSADO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 3366 | ACEVEDO ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 3367 | ACEVEDO ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 3368 | ACEVEDO ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 3369 | Acevedo Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 3370 | ACEVEDO ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 3371 | ACEVEDO ROSADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 3372 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 3373 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 3374 | Acevedo Rosado, Sixto J | ADDRESS ON FILE | | | | | | | |
| 3375 | ACEVEDO ROSARIO MD, WIDA M | ADDRESS ON FILE | | | | | | | |
| 3376 | ACEVEDO ROSARIO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 3378 | ACEVEDO ROSARIO, ERICK D | ADDRESS ON FILE | | | | | | | |
| 3379 | ACEVEDO ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 3380 | ACEVEDO ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 3381 | ACEVEDO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 3382 | ACEVEDO ROSARIO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 3383 | ACEVEDO ROSARIO, LEDY E. | ADDRESS ON FILE | | | | | | | |
| 3384 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 3385 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 3386 | ACEVEDO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 3387 | Acevedo Rosario, Luis | ADDRESS ON FILE | | | | | | | |
| 3388 | ACEVEDO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 3389 | ACEVEDO ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3390 | ACEVEDO ROSARIO, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| 3391 | ACEVEDO ROSARIO, SANTA | ADDRESS ON FILE | | | | | | | |
| 3392 | ACEVEDO ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 3393 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 3394 | Acevedo Rosario, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| 3395 | ACEVEDO ROTESTAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3396 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 3397 | ACEVEDO RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398 | ACEVEDO RUIZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 3399 | ACEVEDO RUIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3400 | Acevedo Ruiz, Alexander | ADDRESS ON FILE | | | | | | | |
| 3401 | ACEVEDO RUIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 3402 | ACEVEDO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3403 | ACEVEDO RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 3404 | ACEVEDO RUIZ, BIBINO | ADDRESS ON FILE | | | | | | | |
| 3405 | ACEVEDO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3406 | ACEVEDO RUIZ, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| 3407 | ACEVEDO RUIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 3408 | ACEVEDO RUIZ, CLARA V | ADDRESS ON FILE | | | | | | | |
| 3409 | ACEVEDO RUIZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| 3410 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3411 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3412 | ACEVEDO RUIZ, ELOIRDA | ADDRESS ON FILE | | | | | | | |
| 3413 | ACEVEDO RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 3414 | ACEVEDO RUIZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 3415 | ACEVEDO RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 3416 | ACEVEDO RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 3417 | ACEVEDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 3418 | Acevedo Ruiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 3419 | ACEVEDO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 3420 | ACEVEDO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 3421 | ACEVEDO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3422 | ACEVEDO RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 3423 | ACEVEDO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 3424 | ACEVEDO RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 3425 | Acevedo Ruiz, Neftali | ADDRESS ON FILE | | | | | | | |
| 3426 | ACEVEDO RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 3427 | ACEVEDO RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 3428 | ACEVEDO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3429 | ACEVEDO RUIZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 3430 | ACEVEDO RUIZ, TEONILDA | ADDRESS ON FILE | | | | | | | |
| 3431 | ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3432 | ACEVEDO RULLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3433 | ACEVEDO SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3434 | ACEVEDO SALINAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3435 | ACEVEDO SALINAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3436 | ACEVEDO SAM, SOFIA | ADDRESS ON FILE | | | | | | | |
| 3437 | ACEVEDO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3438 | ACEVEDO SANCHEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 3439 | ACEVEDO SANCHEZ, ABEL R | ADDRESS ON FILE | | | | | | | |
| 3440 | ACEVEDO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3441 | ACEVEDO SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3442 | ACEVEDO SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 3443 | ACEVEDO SANCHEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 3444 | ACEVEDO SANCHEZ, JENNIER | ADDRESS ON FILE | | | | | | | |
| 3445 | ACEVEDO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 3446 | ACEVEDO SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 3447 | ACEVEDO SANCHEZ, KARLAI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3448 | ACEVEDO SANCHEZ, KAROL E | ADDRESS ON FILE | | | | | | | |
| 3449 | ACEVEDO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3450 | ACEVEDO SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3451 | ACEVEDO SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3452 | ACEVEDO SANCHEZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 3453 | ACEVEDO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 3454 | ACEVEDO SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3455 | ACEVEDO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 3456 | ACEVEDO SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3457 | ACEVEDO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3458 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3459 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3460 | ACEVEDO SANDOVAL, ABEL E | ADDRESS ON FILE | | | | | | | |
| 3461 | Acevedo Sandoval, Edwin | ADDRESS ON FILE | | | | | | | |
| 3462 | ACEVEDO SANDOVAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3463 | ACEVEDO SANTA MARIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 3464 | ACEVEDO SANTAELLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3465 | ACEVEDO SANTAELLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 3466 | ACEVEDO SANTALIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3467 | Acevedo Santana, Angel A. | ADDRESS ON FILE | | | | | | | |
| 3468 | ACEVEDO SANTANA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 3469 | Acevedo Santana, Juan B | ADDRESS ON FILE | | | | | | | |
| 3470 | ACEVEDO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 3471 | ACEVEDO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 3472 | ACEVEDO SANTIAGO, CAIN J | ADDRESS ON FILE | | | | | | | |
| 3473 | ACEVEDO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3474 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 3475 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 3476 | ACEVEDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3477 | ACEVEDO SANTIAGO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 3478 | Acevedo Santiago, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 3479 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3480 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3481 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE | | | | | | | |
| 3482 | ACEVEDO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 3483 | ACEVEDO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 3484 | ACEVEDO SANTIAGO, JOELYS Y | ADDRESS ON FILE | | | | | | | |
| 3485 | ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3486 | ACEVEDO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 3487 | ACEVEDO SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3488 | ACEVEDO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 3489 | ACEVEDO SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 3490 | ACEVEDO SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 3491 | ACEVEDO SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 3492 | Acevedo Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 3493 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3494 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3495 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 3497 | ACEVEDO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3498 | ACEVEDO SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3499 | ACEVEDO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 3500 | ACEVEDO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 3501 | ACEVEDO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 3502 | ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 3503 | Acevedo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| 3504 | ACEVEDO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3505 | ACEVEDO SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 3506 | ACEVEDO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 3507 | ACEVEDO SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 3508 | ACEVEDO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3509 | ACEVEDO SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3510 | ACEVEDO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 3511 | Acevedo Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| 3512 | ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3513 | ACEVEDO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 3514 | ACEVEDO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3515 | ACEVEDO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3516 | ACEVEDO SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 3517 | ACEVEDO SARDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 3518 | ACEVEDO SARIEGO, IDA | ADDRESS ON FILE | | | | | | | |
| 3519 | ACEVEDO SEGARRA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 3520 | ACEVEDO SEGUI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 3521 | ACEVEDO SEGUI, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 3522 | Acevedo Segui, Ismael | ADDRESS ON FILE | | | | | | | |
| 3523 | ACEVEDO SEGUI, JULIO J | ADDRESS ON FILE | | | | | | | |
| 3524 | ACEVEDO SEIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 3525 | ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | | |
| 3526 | ACEVEDO SEPULVEDA, MAGGIE D | ADDRESS ON FILE | | | | | | | |
| 3527 | ACEVEDO SEPULVEDA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 3528 | Acevedo Sepulveda, Pablo | ADDRESS ON FILE | | | | | | | |
| 3529 | ACEVEDO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3530 | ACEVEDO SERRANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 3531 | ACEVEDO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3532 | ACEVEDO SERRANO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 3533 | ACEVEDO SERRANO, MERALICE | ADDRESS ON FILE | | | | | | | |
| 3534 | ACEVEDO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3535 | ACEVEDO SERRANO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 3536 | ACEVEDO SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3537 | ACEVEDO SERRANO, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 3538 | ACEVEDO SEVILLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 3539 | ACEVEDO SIERRA MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 3540 | ACEVEDO SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 3541 | ACEVEDO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3542 | ACEVEDO SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 3543 | ACEVEDO SIERRA, JOANN | ADDRESS ON FILE | | | | | | | |
| 3544 | ACEVEDO SIERRA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 3545 | ACEVEDO SILVA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 3546 | ACEVEDO SILVA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 3547 | ACEVEDO SISCO, ELMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3548 | ACEVEDO SISCO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 3549 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 3550 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 3551 | ACEVEDO SOLA, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 600926 | ACEVEDO SOLAR PLUMBING | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 3552 | ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 3553 | ACEVEDO SOLIS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 3554 | ACEVEDO SOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 3555 | ACEVEDO SOSA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 3556 | ACEVEDO SOTO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 3557 | ACEVEDO SOTO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 3558 | ACEVEDO SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 3559 | ACEVEDO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 3560 | ACEVEDO SOTO, CARLOS S | ADDRESS ON FILE | | | | | | | |
| 3561 | ACEVEDO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3562 | Acevedo Soto, Edgardo | ADDRESS ON FILE | | | | | | | |
| 3563 | ACEVEDO SOTO, ELYNAI | ADDRESS ON FILE | | | | | | | |
| 3564 | ACEVEDO SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 3565 | ACEVEDO SOTO, GIPSY | ADDRESS ON FILE | | | | | | | |
| 3566 | ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 3567 | ACEVEDO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3568 | ACEVEDO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 3569 | Acevedo Soto, Jannette | ADDRESS ON FILE | | | | | | | |
| 3570 | ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 3571 | ACEVEDO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3572 | Acevedo Soto, Joshua | ADDRESS ON FILE | | | | | | | |
| 3573 | ACEVEDO SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 3574 | ACEVEDO SOTO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 3575 | ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 3576 | ACEVEDO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3577 | Acevedo Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 3578 | ACEVEDO SOTO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 3579 | Acevedo Soto, Miguel | ADDRESS ON FILE | | | | | | | |
| 3580 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 3581 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 3582 | Acevedo Soto, Ramonita | ADDRESS ON FILE | | | | | | | |
| 3583 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3584 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3585 | ACEVEDO SOTO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 3586 | ACEVEDO SOTO, SOL M. | ADDRESS ON FILE | | | | | | | |
| 3587 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3588 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3589 | ACEVEDO SOTO, YAMILEC | ADDRESS ON FILE | | | | | | | |
| 3590 | ACEVEDO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3591 | ACEVEDO SOTO, ZAYDEELIS | ADDRESS ON FILE | | | | | | | |
| 3592 | ACEVEDO STEIDEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 3593 | ACEVEDO STEIDEL, LARISSA M | ADDRESS ON FILE | | | | | | | |
| 3594 | ACEVEDO SUAREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 3595 | ACEVEDO SUAREZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 3596 | ACEVEDO SYLVA, OBDULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3597 | ACEVEDO TACORONTE MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| 3598 | ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3599 | ACEVEDO TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 3600 | ACEVEDO TAVAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 3601 | ACEVEDO TEJADA, HAYDELIS | ADDRESS ON FILE | | | | | | | |
| 3602 | Acevedo Tellado, Lydia E | ADDRESS ON FILE | | | | | | | |
| 3603 | ACEVEDO TELLADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 3604 | ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 3606 | ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 3607 | ACEVEDO TIRADO, IDELISA | ADDRESS ON FILE | | | | | | | |
| 3608 | ACEVEDO TIRADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 3609 | ACEVEDO TIRADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 3610 | ACEVEDO TIZOL, KETCY | ADDRESS ON FILE | | | | | | | |
| 3611 | ACEVEDO TOLEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 3612 | ACEVEDO TOLEDO, EVER M. | ADDRESS ON FILE | | | | | | | |
| 3613 | ACEVEDO TOLEDO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 3614 | ACEVEDO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3615 | ACEVEDO TORAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3616 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 3617 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 3618 | ACEVEDO TORO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 3619 | ACEVEDO TORO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 3620 | ACEVEDO TORRENS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 3621 | ACEVEDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3622 | ACEVEDO TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 3623 | ACEVEDO TORRES, DALMA | ADDRESS ON FILE | | | | | | | |
| 3624 | ACEVEDO TORRES, DAYSY I | ADDRESS ON FILE | | | | | | | |
| 3625 | ACEVEDO TORRES, DORA E | ADDRESS ON FILE | | | | | | | |
| 3626 | ACEVEDO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 3627 | ACEVEDO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3628 | Acevedo Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 3629 | ACEVEDO TORRES, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 3630 | ACEVEDO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3631 | ACEVEDO TORRES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 3632 | ACEVEDO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 3633 | ACEVEDO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3634 | ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 3635 | ACEVEDO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 3636 | ACEVEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 3637 | Acevedo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 3638 | ACEVEDO TORRES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 3639 | ACEVEDO TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 3640 | Acevedo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 3642 | ACEVEDO TORRES, MARILIA | ADDRESS ON FILE | | | | | | | |
| 3643 | ACEVEDO TORRES, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 3644 | ACEVEDO TORRES, RENARDO | ADDRESS ON FILE | | | | | | | |
| 3645 | ACEVEDO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3646 | ACEVEDO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3647 | ACEVEDO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 3648 | ACEVEDO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3649 | ACEVEDO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3650 | ACEVEDO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 3651 | Acevedo Torres, William | ADDRESS ON FILE | | | | | | | |
| 3652 | ACEVEDO TORRES, YARILKA | ADDRESS ON FILE | | | | | | | |
| 3653 | ACEVEDO TOSADO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 3654 | ACEVEDO TRINIDAD, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 3655 | ACEVEDO UBINAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3656 | ACEVEDO VALE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 3657 | ACEVEDO VALE, DALILA | ADDRESS ON FILE | | | | | | | |
| 3658 | ACEVEDO VALE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3659 | ACEVEDO VALENTIN, DAMIAN E | ADDRESS ON FILE | | | | | | | |
| 3660 | ACEVEDO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 3661 | ACEVEDO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 3662 | ACEVEDO VALENTIN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 3663 | ACEVEDO VALENTIN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 3665 | ACEVEDO VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 3666 | ACEVEDO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 3667 | ACEVEDO VALENTIN, JAISY | ADDRESS ON FILE | | | | | | | |
| 3668 | ACEVEDO VALENTIN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 3669 | Acevedo Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 3670 | ACEVEDO VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 3671 | ACEVEDO VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 3672 | ACEVEDO VALENTIN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 3673 | ACEVEDO VALENTIN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 3674 | ACEVEDO VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 3675 | ACEVEDO VALENTIN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 3676 | ACEVEDO VALENTIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3677 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 3678 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 3679 | ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| 3680 | ACEVEDO VALLES MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 3681 | ACEVEDO VARELA MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3682 | ACEVEDO VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3684 | ACEVEDO VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3685 | ACEVEDO VARGAS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3686 | ACEVEDO VARGAS, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 3687 | ACEVEDO VARGAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 3688 | ACEVEDO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 3689 | ACEVEDO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3690 | ACEVEDO VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 3691 | ACEVEDO VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 3692 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3693 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3694 | ACEVEDO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 3695 | ACEVEDO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3696 | ACEVEDO VARGAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 3697 | ACEVEDO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3698 | ACEVEDO VARGAS, SURIEL | ADDRESS ON FILE | | | | | | | |
| 3699 | ACEVEDO VARGAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 3700 | ACEVEDO VAZQUEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3701 | ACEVEDO VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 3702 | ACEVEDO VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 3703 | ACEVEDO VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 3704 | ACEVEDO VAZQUEZ, FRIDDA J. | ADDRESS ON FILE | | | | | | | |
| 3705 | ACEVEDO VAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 3706 | ACEVEDO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3707 | ACEVEDO VAZQUEZ, NAIRA | ADDRESS ON FILE | | | | | | | |
| 3708 | ACEVEDO VAZQUEZ, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 3709 | ACEVEDO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3710 | Acevedo Vazquez, Victor Omar | ADDRESS ON FILE | | | | | | | |
| 3711 | ACEVEDO VAZQUEZ, VICTOR S. | ADDRESS ON FILE | | | | | | | |
| 3712 | ACEVEDO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 3713 | ACEVEDO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3714 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3715 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3716 | Acevedo Vega, Carlos M | ADDRESS ON FILE | | | | | | | |
| 3717 | ACEVEDO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 3718 | Acevedo Vega, Conrado | ADDRESS ON FILE | | | | | | | |
| 3719 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 3720 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 3721 | ACEVEDO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3722 | ACEVEDO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 3723 | Acevedo Vega, Jayson O | ADDRESS ON FILE | | | | | | | |
| 3724 | ACEVEDO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 3725 | Acevedo Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 3726 | ACEVEDO VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 3727 | ACEVEDO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3728 | Acevedo Vega, Narciso | ADDRESS ON FILE | | | | | | | |
| 3729 | ACEVEDO VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 3730 | ACEVEDO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 3731 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 3732 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 3733 | ACEVEDO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3734 | Acevedo Vega, Zulma | ADDRESS ON FILE | | | | | | | |
| 3735 | ACEVEDO VELAZQUEZ, CESAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 3736 | ACEVEDO VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 3737 | ACEVEDO VELEZ, AMBAR J | ADDRESS ON FILE | | | | | | | |
| 3738 | ACEVEDO VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 3739 | ACEVEDO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 3740 | ACEVEDO VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 3741 | ACEVEDO VELEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 3742 | ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 3743 | Acevedo Velez, Eladio | ADDRESS ON FILE | | | | | | | |
| 3744 | ACEVEDO VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 3745 | ACEVEDO VELEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 3746 | ACEVEDO VELEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 3747 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3748 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3749 | ACEVEDO VELEZ, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3750 | ACEVEDO VELEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 3751 | ACEVEDO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3752 | ACEVEDO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 3664 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 3753 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 3683 | ACEVEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 3754 | ACEVEDO VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3755 | ACEVEDO VELOZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 3756 | ACEVEDO VERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3757 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 3758 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 3759 | ACEVEDO VERDEJO, URSULA | ADDRESS ON FILE | | | | | | | |
| 3760 | ACEVEDO VICENTE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 3761 | ACEVEDO VIERA, HUBERT | ADDRESS ON FILE | | | | | | | |
| 3762 | ACEVEDO VIERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 3763 | ACEVEDO VILA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3764 | ACEVEDO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3765 | ACEVEDO VILLALOBOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 3766 | ACEVEDO VILLANUEVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 3767 | ACEVEDO VILLANUEVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 3768 | ACEVEDO VILLANUEVA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 3769 | Acevedo Villanueva, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 3770 | ACEVEDO VILLANUEVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 3771 | ACEVEDO VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3772 | ACEVEDO VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3773 | ACEVEDO VILLANUEVA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 3774 | ACEVEDO VIROLA, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 3775 | ACEVEDO VIVES, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 3776 | Acevedo Willis, Efrain | ADDRESS ON FILE | | | | | | | |
| 3777 | Acevedo Yambo, Ramon | ADDRESS ON FILE | | | | | | | |
| 3778 | ACEVEDO ZAMBRANA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 3779 | ACEVEDO ZAMOT, DOBRYNA | ADDRESS ON FILE | | | | | | | |
| 3780 | ACEVEDO ZAVALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 3781 | ACEVEDO ZAVALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 3782 | ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| 3783 | ACEVEDO ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3784 | ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3785 | ACEVEDO, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| 3786 | ACEVEDO, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| 3787 | ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3788 | ACEVEDO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 3789 | ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 3790 | ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3791 | Acevedo, Margarita Pratts | ADDRESS ON FILE | | | | | | | |
| 3792 | ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 3793 | ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 3794 | ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3795 | Acevedo, Myrna Valentin | ADDRESS ON FILE | | | | | | | |
| 3796 | ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3797 | ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3799 | ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3800 | ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 3801 | ACEVEDO, TANIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 3802 | ACEVEDO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 3803 | ACEVEDO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 3804 | ACEVEDOCRESPO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 3806 | ACEVEDOLUCIANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 3807 | ACEVEDOOSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3808 | ACEVEDO-PADRO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 3809 | ACEVEDOROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 3810 | ACEVEDOTIZOL, YASMAR | ADDRESS ON FILE | | | | | | | |
| 3811 | ACEVEDOVAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 3812 | ACEVEDQ RENTAS, RQSA AMELIA | ADDRESS ON FILE | | | | | | | |
| 3813 | ACEVEO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3814 | ACFE PR CHAPTER #61 | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 3815 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 600927 | ACH CONSTR & ROOFING INC | PO BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 3816 | ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 600928 | ACHA BUILDING SUPPLY INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3817 | ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3818 | ACHA CINTRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 3819 | ACHA MARTINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3820 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| 3821 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| 3822 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3823 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3824 | ACHA TRADING | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 3825 | ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902 | |
| 3826 | ACHA TRADING CO INC | PO BOX 150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3827 | ACHA VILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 600929 | ACHE PUERTO RICO CHAPTER | P O BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 3828 | ACHECAR MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 3829 | ACHECAR MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3830 | ACHIEL PENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 3831 | ACHIEVE PEDIATRIC THERAPY | 5126 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 | |
| 600930 | ACHIRA SEDA | CUIDAD UNIVERSITARIA | EDIF A APT 401 | | | TRUJILLO ALTO | PR | 00977 | |
| 600931 | ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | | NEWARK | NJ | 07191 | |
| 3832 | ACI BROADBAND INC | PO BOX 1119 | | | | CEIBA | PR | 00735-1119 | |
| 3833 | ACIN DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 600932 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 600933 | ACISCLO COLON RODRIGUEZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 3834 | ACISCLO CORREA SIERRA | ADDRESS ON FILE | | | | | | | |
| 600934 | ACISCLO CORTES TORRES | 78 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 3835 | ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 600935 | ACISCLO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 600936 | ACISCLO M MARXUACH CUETARA | URB TORRIMAR | 2-14 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3120 | |
| 3836 | ACISCLO R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600937 | ACISCLO R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 3837 | ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 600938 | ACJ GROUP | RIO PIEDRAS HEIGHTS | 1627 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 3838 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| 3839 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 1A 5 | CANADA |
| 3840 | ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 3841 | ACLOQUE JEAN, GERARD | ADDRESS ON FILE | | | | | | | |
| 3842 | ACLOQUE MALLEBRANCHE, JUDE | ADDRESS ON FILE | | | | | | | |
| 3843 | ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | | SAN JUAN | PR | 00926 | |
| 3844 | ACM ENGINEERING SERVICES | PO BOX 1341 | | | | CIALES | PR | 00638 | |
| 3845 | ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 3846 | ACME SANITARY SERVICES, LLC | 22 GONZALEZ GIUSTI | CAPARRA OFFICE CENTER SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 600939 | ACME SUPPLY | PO BOX 98 | | | | CATANO | PR | 00963 | |
| 3847 | ACN Communication Services, LLC | 1000 PROGRESS PL | | | | CONCORD | NC | 28025-2449 | |
| 3848 | ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 3849 | ACOBE FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 3850 | Acobe Gallego, Jose E | ADDRESS ON FILE | | | | | | | |
| 3851 | ACOBE PEREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 3852 | ACOBES LOZADA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3853 | ACOBES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3854 | ACOBES MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3855 | ACOBIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 3856 | ACOBIS ROSS, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 3857 | ACONCAGUA DENTAL MANUFACTURING LAB CORP | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600940 | ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600941 | ACONDICIONADORES DE AIRE ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919-0288 | |
| 600942 | ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | | SAN JUAN | PR | 00908 | |
| 3858 | ACOPRO INC | PO BOX 8040 | | | | BAYAMON | PR | 00960-8040 | |
| 3859 | ACOR S E | P O BOX 191060 | | | | SAN JUAN | PR | 00919-1060 | |
| 600943 | ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 3860 | ACOSTA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 3861 | ACOSTA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 3862 | ACOSTA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 3863 | Acosta Acevedo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 3864 | ACOSTA ACOSTA, ADORACION | ADDRESS ON FILE | | | | | | | |
| 3865 | ACOSTA ACOSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3866 | ACOSTA ACOSTA, AWLDA | ADDRESS ON FILE | | | | | | | |
| 3867 | ACOSTA ACOSTA, BIDALIA | ADDRESS ON FILE | | | | | | | |
| 3868 | Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | | |
| 3869 | ACOSTA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 3870 | ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 3871 | ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 3872 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 3873 | ACOSTA ACOSTA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 3874 | ACOSTA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3875 | ACOSTA ACOSTA, SIFREDO J. | ADDRESS ON FILE | | | | | | | |
| 3876 | ACOSTA ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 600944 | ACOSTA ADJUSMENT INC | P O BOX 190789 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3877 | ACOSTA ADJUSTMENT INC | PO BOX 190789 | | | | SAN JUAN | PR | 00919-0789 | |
| 3878 | ACOSTA ADORNO, IRIS | ADDRESS ON FILE | | | | | | | |
| 3879 | ACOSTA ADROVER, IDA A | ADDRESS ON FILE | | | | | | | |
| 3880 | ACOSTA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3881 | ACOSTA ALAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 3882 | ACOSTA ALAGO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 3883 | ACOSTA ALAMO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 3884 | ACOSTA ALBINO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 3885 | ACOSTA ALBINO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 3886 | ACOSTA ALBINO, KAISY | ADDRESS ON FILE | | | | | | | |
| 3887 | ACOSTA ALBINO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 3888 | ACOSTA ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 3889 | ACOSTA ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 3890 | ACOSTA ALICEA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 3891 | ACOSTA ALLENDE, DAVID G | ADDRESS ON FILE | | | | | | | |
| 3892 | ACOSTA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3893 | ACOSTA ALMODOVAR, ELIA I | ADDRESS ON FILE | | | | | | | |
| 3894 | ACOSTA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 3895 | ACOSTA ALMODOVAR, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 3896 | ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 3897 | ACOSTA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 3898 | ACOSTA ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3899 | ACOSTA AMADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3900 | ACOSTA AMEZQUITA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3901 | ACOSTA ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 3902 | Acosta Andujar, Brenda I | ADDRESS ON FILE | | | | | | | |
| 3903 | ACOSTA ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 3904 | ACOSTA ANGLADA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 3905 | ACOSTA ANGLADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3906 | ACOSTA ANGLERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3907 | ACOSTA ANTOMPIETRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3908 | ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | | |
| 3909 | ACOSTA ARCE, LORNA | ADDRESS ON FILE | | | | | | | |
| 3910 | ACOSTA AROCHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 3911 | ACOSTA ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3912 | ACOSTA ARROYO, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 3913 | ACOSTA ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3914 | ACOSTA ARROYO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 3915 | ACOSTA ARROYO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 3916 | ACOSTA ASHBY, YAIRA | ADDRESS ON FILE | | | | | | | |
| 3917 | ACOSTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 3918 | ACOSTA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3919 | ACOSTA AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3920 | ACOSTA AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 3921 | ACOSTA AYALA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 3922 | ACOSTA AYALA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 3923 | ACOSTA BA, SHERILEE | ADDRESS ON FILE | | | | | | | |
| 3924 | ACOSTA BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 3925 | Acosta Baez, Keyven | ADDRESS ON FILE | | | | | | | |
| 3926 | ACOSTA BAEZ, KEYVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3927 | ACOSTA BAEZ, LOIRA M. | ADDRESS ON FILE | | | | | | | |
| 3928 | ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3929 | ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 3930 | ACOSTA BALAGUER, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 3931 | ACOSTA BARBOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 3932 | ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 3933 | ACOSTA BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3934 | Acosta Beauchamp, Luis A | ADDRESS ON FILE | | | | | | | |
| 3935 | Acosta Berrios, Jesus | ADDRESS ON FILE | | | | | | | |
| 3936 | ACOSTA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 3937 | ACOSTA BETANCOURT, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 3938 | ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 3939 | ACOSTA BISBAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 3940 | ACOSTA BLANCO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 3941 | ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 3943 | ACOSTA BOON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3944 | ACOSTA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3945 | ACOSTA CABAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 3946 | ACOSTA CADENA MD, SURILO I | ADDRESS ON FILE | | | | | | | |
| 3947 | ACOSTA CADIZ, ANDRY I | ADDRESS ON FILE | | | | | | | |
| 3948 | ACOSTA CADIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3949 | ACOSTA CAGUIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 3950 | ACOSTA CALDERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3951 | ACOSTA CALDERON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 3952 | ACOSTA CALDERON, LIZETT | ADDRESS ON FILE | | | | | | | |
| 3953 | ACOSTA CALDERON, NORBERT L | ADDRESS ON FILE | | | | | | | |
| 3954 | Acosta Calero, Luis | ADDRESS ON FILE | | | | | | | |
| 3955 | ACOSTA CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 3956 | ACOSTA CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| 3957 | ACOSTA CAMACHO, LESTER | ADDRESS ON FILE | | | | | | | |
| 3958 | ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 3959 | ACOSTA CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3960 | ACOSTA CAMACHO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3961 | ACOSTA CAMACHO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 3963 | ACOSTA CANALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3964 | ACOSTA CANDELARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3965 | ACOSTA CANDELARIO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 3966 | ACOSTA CAQUIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 3967 | ACOSTA CAQUIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 3968 | ACOSTA CAQUIAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 3969 | ACOSTA CARRASCO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 3970 | ACOSTA CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 3971 | ACOSTA CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 3972 | ACOSTA CARRERO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 3973 | ACOSTA CARRILLO, ZIRAH MARIE | ADDRESS ON FILE | | | | | | | |
| 3974 | ACOSTA CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 3975 | ACOSTA CASTILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 3976 | ACOSTA CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 3977 | Acosta Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 3978 | ACOSTA CASTILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3979 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3980 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3981 | ACOSTA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 3982 | ACOSTA CAYOTT, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 3983 | ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 3984 | ACOSTA CHARNECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 3985 | ACOSTA CHAVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3986 | ACOSTA CHERMOND, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3987 | ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3988 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| 3989 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| 3990 | ACOSTA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3991 | ACOSTA CINTRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 3992 | ACOSTA COLLADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 3993 | ACOSTA COLLADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 3994 | ACOSTA COLLADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 3995 | ACOSTA COLLAZO, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 3996 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3997 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3998 | ACOSTA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 3999 | ACOSTA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4000 | ACOSTA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 4001 | ACOSTA COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 4002 | ACOSTA COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 4003 | ACOSTA COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 4004 | ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 600945 | ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 4005 | ACOSTA COOPER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 4006 | Acosta Cora, Nestor | ADDRESS ON FILE | | | | | | | |
| 4007 | ACOSTA CORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 4008 | ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 4009 | ACOSTA CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4010 | ACOSTA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 4011 | ACOSTA CORTIJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 4012 | ACOSTA CORTINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 4013 | ACOSTA COSTAS, ANA I | ADDRESS ON FILE | | | | | | | |
| 4014 | ACOSTA CRUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 4015 | ACOSTA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4016 | Acosta Cruz, Felix A. | ADDRESS ON FILE | | | | | | | |
| 4017 | ACOSTA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 4018 | ACOSTA CRUZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| 4019 | ACOSTA CRUZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 4020 | ACOSTA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 4021 | ACOSTA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 4022 | ACOSTA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 4023 | ACOSTA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 4024 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 4025 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 4026 | ACOSTA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 4027 | ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4028 | ACOSTA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4029 | ACOSTA CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 4030 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 4031 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 4032 | ACOSTA CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 4033 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 4034 | ACOSTA CRUZ, RUBILY M. | ADDRESS ON FILE | | | | | | | |
| 4035 | ACOSTA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4036 | ACOSTA CRUZ, YESEMINE | ADDRESS ON FILE | | | | | | | |
| 4037 | ACOSTA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 4038 | ACOSTA CUEBAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4039 | ACOSTA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 4040 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4041 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4042 | ACOSTA D OLEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 4043 | ACOSTA D OLEO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 4044 | ACOSTA DALECCIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4045 | ACOSTA DALMAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| 4046 | ACOSTA DAVID, DEANNA | ADDRESS ON FILE | | | | | | | |
| 4047 | Acosta Davila, Mayda Merisa | ADDRESS ON FILE | | | | | | | |
| 4048 | ACOSTA DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 4049 | ACOSTA DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4050 | ACOSTA DE COLON, NYLSA B. | ADDRESS ON FILE | | | | | | | |
| 4051 | ACOSTA DE JESUS MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 4052 | ACOSTA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 4053 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4054 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4055 | ACOSTA DE JESUS, ROGER D | ADDRESS ON FILE | | | | | | | |
| 4056 | ACOSTA DE LA CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 4057 | ACOSTA DE LA ROSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 4058 | ACOSTA DE ROMERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 4059 | ACOSTA DE VELEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 4060 | ACOSTA DEL TORO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 4061 | ACOSTA DEL TORO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 4062 | ACOSTA DEL VALLE, JULIA | ADDRESS ON FILE | | | | | | | |
| 4063 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 4064 | ACOSTA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 4065 | ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 4066 | ACOSTA DELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4067 | ACOSTA DESSUS, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 4068 | ACOSTA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 4069 | ACOSTA DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 4070 | ACOSTA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4071 | ACOSTA DIAZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 4072 | ACOSTA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 4073 | ACOSTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4074 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4075 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4077 | ACOSTA DIAZ, XILMA | ADDRESS ON FILE | | | | | | | |
| 4078 | ACOSTA DUMANTT, PALOMA MIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4079 | ACOSTA DUPREY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 4080 | ACOSTA ECHEVARRIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 4081 | ACOSTA ELECTRICAL CONTRACTOR | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 4082 | Acosta Encarnacion, Felix E | ADDRESS ON FILE | | | | | | | |
| 4083 | ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 4084 | ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 | |
| 4085 | ACOSTA ENGINEERING PSC | PO BOX 8700 | PMB105 | | | CAROLINA | PR | 00988 | |
| 4086 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS | DA 27 CALLE 207 | | | CAROLINA | PR | 00983 | |
| 4087 | ACOSTA ESCALERA, AXNEL | ADDRESS ON FILE | | | | | | | |
| 4088 | ACOSTA ESCALERA, AXNEL E. | ADDRESS ON FILE | | | | | | | |
| 4089 | ACOSTA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 4090 | ACOSTA ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4091 | ACOSTA ESPADA, ZULAY | ADDRESS ON FILE | | | | | | | |
| 4092 | ACOSTA ESPASAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 4093 | ACOSTA ESTRELLA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 4094 | ACOSTA FARGAS, GISENIA | ADDRESS ON FILE | | | | | | | |
| 4095 | ACOSTA FEBO MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 4096 | ACOSTA FEBO, MELBA | ADDRESS ON FILE | | | | | | | |
| 4097 | ACOSTA FEBO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 4098 | ACOSTA FEBRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4099 | Acosta Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 4100 | ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4101 | Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | | |
| 4102 | ACOSTA FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 4103 | ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4104 | ACOSTA FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 4105 | Acosta Feliciano, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 4106 | ACOSTA FELICIANO, REY B. | ADDRESS ON FILE | | | | | | | |
| 4107 | ACOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4108 | ACOSTA FERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 4109 | ACOSTA FERRER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 4110 | ACOSTA FIGUERAS, DELMA | ADDRESS ON FILE | | | | | | | |
| 4111 | ACOSTA FIGUERAS, JOSILDA | ADDRESS ON FILE | | | | | | | |
| 4112 | ACOSTA FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 4113 | ACOSTA FIGUEROA, DELMA | ADDRESS ON FILE | | | | | | | |
| 4114 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4115 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4116 | ACOSTA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 4117 | ACOSTA FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 4118 | ACOSTA FIGUEROA, MAGALY Z | ADDRESS ON FILE | | | | | | | |
| 4119 | ACOSTA FIGUEROA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 4120 | ACOSTA FIGUEROA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 4121 | ACOSTA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4122 | ACOSTA FIGUEROA, NELLIE V | ADDRESS ON FILE | | | | | | | |
| 4123 | ACOSTA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 4124 | ACOSTA FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 4125 | ACOSTA FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 4126 | Acosta Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 4127 | ACOSTA FIGUEROA, WALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4129 | ACOSTA FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| 4130 | ACOSTA FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 4131 | ACOSTA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 4132 | ACOSTA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 4133 | ACOSTA FONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4134 | ACOSTA FRANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4135 | ACOSTA FRANCO, DENISE | ADDRESS ON FILE | | | | | | | |
| 4136 | Acosta Frias, Diomedes A | ADDRESS ON FILE | | | | | | | |
| 4137 | ACOSTA FRIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4138 | ACOSTA FRIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4139 | ACOSTA FRONTERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4140 | ACOSTA FUENTES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 4141 | ACOSTA GARAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 4142 | ACOSTA GARAYUA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 4143 | ACOSTA GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4144 | ACOSTA GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 4146 | ACOSTA GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 4147 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4148 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4149 | Acosta Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| 4150 | ACOSTA GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 4151 | ACOSTA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 4152 | ACOSTA GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 4153 | ACOSTA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4154 | ACOSTA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 4155 | ACOSTA GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 4156 | ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | | SAN JUAN | PR | 00926-5106 | |
| 4157 | ACOSTA GAUTIER Y ASOC INC | URB MILAVILLE | 34 CALLE FRESA | | | SAN JUAN | PR | 00926-5106 | |
| 4158 | ACOSTA GERENA, ZADIER | ADDRESS ON FILE | | | | | | | |
| 4159 | ACOSTA GIL, YUDY | ADDRESS ON FILE | | | | | | | |
| 4160 | ACOSTA GIRONA, SHEIZA | ADDRESS ON FILE | | | | | | | |
| 4161 | Acosta Gissel, Jose N | ADDRESS ON FILE | | | | | | | |
| 4162 | ACOSTA GISSEL, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 4163 | ACOSTA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 4164 | ACOSTA GONZALEZ, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 4165 | ACOSTA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 4166 | ACOSTA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 4167 | ACOSTA GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 4168 | ACOSTA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 4169 | ACOSTA GONZALEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 4170 | ACOSTA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4171 | Acosta Gonzalez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 4172 | ACOSTA GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 4173 | ACOSTA GONZALEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 4174 | ACOSTA GONZALEZ, ZACHA | ADDRESS ON FILE | | | | | | | |
| 4175 | ACOSTA GRAFALS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 4176 | ACOSTA GRAFALS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 4177 | ACOSTA GRANIELA, YAFELIN | ADDRESS ON FILE | | | | | | | |
| 4178 | ACOSTA GREGORY, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 4179 | ACOSTA GUERRERO, GILDA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4180 | ACOSTA GUILLOT, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 600946 | ACOSTA GULF SERVICENTER | PO BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 4181 | ACOSTA GUTIERREZ BRYAN | ADDRESS ON FILE | | | | | | | |
| 4182 | ACOSTA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4145 | ACOSTA HERNANDEZ MD, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 4183 | ACOSTA HERNANDEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 4184 | ACOSTA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4185 | ACOSTA HERNANDEZ, CAESAR | ADDRESS ON FILE | | | | | | | |
| 4186 | ACOSTA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4187 | ACOSTA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4188 | ACOSTA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4189 | ACOSTA HERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4190 | ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4191 | ACOSTA HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 4192 | ACOSTA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4193 | ACOSTA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 4194 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4195 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4196 | ACOSTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4197 | ACOSTA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 4198 | ACOSTA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 4199 | ACOSTA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 4200 | ACOSTA HERNANDEZ, SARIANNE | ADDRESS ON FILE | | | | | | | |
| 4201 | ACOSTA IRAOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4202 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 4203 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 4204 | ACOSTA IRIZARRY, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 4205 | ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 4206 | ACOSTA IRIZARRY, JENNY | ADDRESS ON FILE | | | | | | | |
| 4207 | ACOSTA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 4208 | Acosta Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| 4209 | ACOSTA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| 4210 | ACOSTA IRRIZARY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 4211 | ACOSTA JIMENEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 4212 | ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 4213 | ACOSTA JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 4214 | ACOSTA JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 4215 | ACOSTA LAGUER, JAFET V. | ADDRESS ON FILE | | | | | | | |
| 4216 | ACOSTA LAMBERTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 4217 | ACOSTA LAPOZ, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 4218 | ACOSTA LAUREANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 4219 | ACOSTA LEBRON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 4220 | Acosta Lebron, Juan R | ADDRESS ON FILE | | | | | | | |
| 4221 | ACOSTA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 4222 | ACOSTA LEON, LINA | ADDRESS ON FILE | | | | | | | |
| 4223 | ACOSTA LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4224 | ACOSTA LLANOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 4225 | ACOSTA LOPEZ, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 4226 | ACOSTA LOPEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 4227 | ACOSTA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4228 | ACOSTA LOPEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 4229 | ACOSTA LOPEZ, JOHARMIN | ADDRESS ON FILE | | | | | | | |
| 4230 | ACOSTA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4231 | ACOSTA LOPEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 4232 | ACOSTA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4233 | ACOSTA LOPEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 4234 | ACOSTA LOPEZ, LISINIA R | ADDRESS ON FILE | | | | | | | |
| 4235 | ACOSTA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4236 | ACOSTA LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 4237 | ACOSTA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 4238 | ACOSTA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4239 | ACOSTA LUCIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 4240 | ACOSTA LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4241 | ACOSTA LUCIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 4242 | ACOSTA LUCIANO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 4243 | ACOSTA LUCIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 4244 | ACOSTA LUCIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 4245 | ACOSTA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4246 | ACOSTA LUGO, CARMENM | ADDRESS ON FILE | | | | | | | |
| 4247 | ACOSTA LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 4248 | Acosta Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 4249 | ACOSTA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4250 | ACOSTA LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4251 | ACOSTA LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 4252 | ACOSTA LUNA, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| 4253 | ACOSTA MALAVE, GIL | ADDRESS ON FILE | | | | | | | |
| 4254 | ACOSTA MALAVE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 4255 | ACOSTA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4256 | ACOSTA MALDONADO, NEXZAIDA | ADDRESS ON FILE | | | | | | | |
| 4257 | ACOSTA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4258 | ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 4259 | ACOSTA MARTIN, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 4260 | ACOSTA MARTINEZ MD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 4261 | ACOSTA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 4262 | ACOSTA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 4263 | ACOSTA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 4264 | ACOSTA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4265 | ACOSTA MARTINEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 4266 | ACOSTA MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 4267 | ACOSTA MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 4268 | ACOSTA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4269 | ACOSTA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4270 | Acosta Martinez, Jaymanix | ADDRESS ON FILE | | | | | | | |
| 4271 | ACOSTA MARTINEZ, JAYMANIX | ADDRESS ON FILE | | | | | | | |
| 4272 | ACOSTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4273 | ACOSTA MARTINEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 4274 | ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 4275 | ACOSTA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 4276 | ACOSTA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4277 | ACOSTA MARTINEZ, NALLELY G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4278 | ACOSTA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4279 | ACOSTA MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 4280 | ACOSTA MARTINEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 4281 | ACOSTA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 4282 | ACOSTA MARTINEZ, THEODORA | ADDRESS ON FILE | | | | | | | |
| 4283 | ACOSTA MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 4284 | ACOSTA MARXUACH, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 4285 | ACOSTA MATEO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 4286 | ACOSTA MATEO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 4287 | Acosta Matos, Aramis | ADDRESS ON FILE | | | | | | | |
| 4288 | Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 4289 | Acosta Matos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 4290 | ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4291 | ACOSTA MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 4292 | ACOSTA MATOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4293 | ACOSTA MATOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 4294 | ACOSTA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 4295 | ACOSTA MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4296 | ACOSTA MATTEY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 4297 | ACOSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4298 | ACOSTA MEDINA, HARRIEL | ADDRESS ON FILE | | | | | | | |
| 4299 | ACOSTA MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 4300 | ACOSTA MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 4301 | ACOSTA MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 4302 | ACOSTA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4303 | ACOSTA MEDRANO, MELKYS | ADDRESS ON FILE | | | | | | | |
| 4304 | ACOSTA MEJIAS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4305 | ACOSTA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4306 | Acosta Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 4307 | ACOSTA MELENDEZ, CARLOS ALBERIC | ADDRESS ON FILE | | | | | | | |
| 4308 | ACOSTA MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 4309 | ACOSTA MELENDEZ, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 4310 | ACOSTA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4311 | ACOSTA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 4312 | ACOSTA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 4313 | ACOSTA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 4314 | ACOSTA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 4315 | ACOSTA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 4316 | ACOSTA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4317 | ACOSTA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 4318 | ACOSTA MENDEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 4319 | ACOSTA MENDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 4320 | ACOSTA MENDEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 4321 | ACOSTA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 4322 | ACOSTA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4323 | ACOSTA MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 4324 | ACOSTA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4325 | ACOSTA MERCADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 4326 | ACOSTA MERCED, GLADY NELL | ADDRESS ON FILE | | | | | | | |
| 4327 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4328 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 4329 | ACOSTA MIRANDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 4330 | ACOSTA MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 4331 | ACOSTA MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 4332 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 4333 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 4334 | ACOSTA MOLINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 4335 | ACOSTA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4336 | ACOSTA MOLINA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 4337 | ACOSTA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4338 | ACOSTA MOLINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 4339 | ACOSTA MONTALVO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 4340 | ACOSTA MONTALVO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 4341 | ACOSTA MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4342 | ACOSTA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4343 | ACOSTA MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 4344 | ACOSTA MONTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4345 | ACOSTA MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 4346 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4347 | ACOSTA MORA, LORENZA | ADDRESS ON FILE | | | | | | | |
| 4348 | Acosta Morales, Bartolo | ADDRESS ON FILE | | | | | | | |
| 4349 | ACOSTA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 4350 | ACOSTA MORALES, ELY MANUEL | ADDRESS ON FILE | | | | | | | |
| 4351 | ACOSTA MORALES, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 4352 | ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4353 | ACOSTA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4354 | ACOSTA MULLER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4355 | ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 4356 | ACOSTA MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 4357 | ACOSTA MUNIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 4358 | ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 4359 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | LCDO. RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | Ponce | PR | 00733-1109 | |
| 4360 | ACOSTA MUNOZ, EFMAMJJASOND | ADDRESS ON FILE | | | | | | | |
| 4361 | ACOSTA NARVAEZ, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 4362 | ACOSTA NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4363 | ACOSTA NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4364 | ACOSTA NATER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 4365 | ACOSTA NAZARIO, ALLEN M | ADDRESS ON FILE | | | | | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 4367 | ACOSTA NAZARIO, IRVIS | ADDRESS ON FILE | | | | | | | |
| 4368 | ACOSTA NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 4369 | ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 4370 | ACOSTA NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4371 | ACOSTA NAZARIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 4372 | ACOSTA NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| 4373 | ACOSTA NEGRONI, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 4374 | ACOSTA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 4375 | ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | | |
| 4376 | ACOSTA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4377 | ACOSTA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4378 | ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4379 | ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4380 | ACOSTA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4381 | ACOSTA OGANDO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 4382 | ACOSTA OJEDA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 4383 | ACOSTA OLIVERAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 4384 | ACOSTA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4385 | ACOSTA OQUENDO, ONERIS | ADDRESS ON FILE | | | | | | | |
| 4386 | ACOSTA ORENGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 4387 | ACOSTA ORENGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 4388 | ACOSTA ORRACA MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 4389 | ACOSTA ORRACA, RENE | ADDRESS ON FILE | | | | | | | |
| 4390 | ACOSTA ORTIZ, ALEX MILTON | ADDRESS ON FILE | | | | | | | |
| 4391 | ACOSTA ORTIZ, CATIRIA D | ADDRESS ON FILE | | | | | | | |
| 4392 | ACOSTA ORTIZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 4393 | ACOSTA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 4394 | ACOSTA ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 4395 | ACOSTA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4396 | ACOSTA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 4397 | ACOSTA ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 4398 | Acosta Ortiz, Milton I | ADDRESS ON FILE | | | | | | | |
| 4399 | ACOSTA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 4400 | ACOSTA ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 4401 | ACOSTA ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 4402 | ACOSTA ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 4403 | ACOSTA OTERO MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 4404 | ACOSTA OTERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 4405 | ACOSTA PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 4406 | Acosta Pabon, Raul | ADDRESS ON FILE | | | | | | | |
| 4407 | ACOSTA PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4408 | ACOSTA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4409 | ACOSTA PACHECO, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| 4410 | ACOSTA PACHECO, GEMARI | ADDRESS ON FILE | | | | | | | |
| 4411 | Acosta Pacheco, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 4414 | ACOSTA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 4412 | ACOSTA PACHECO, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 4413 | ACOSTA PACHECO, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 4415 | ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 4416 | ACOSTA PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 4418 | ACOSTA PADILLA, SOL D | ADDRESS ON FILE | | | | | | | |
| 4419 | ACOSTA PADILLA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 4420 | ACOSTA PADIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 4421 | ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4423 | ACOSTA PADRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 4424 | ACOSTA PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 4425 | ACOSTA PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 4426 | ACOSTA PAGAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 4427 | ACOSTA PAGAN, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| 4428 | ACOSTA PAGAN, NELSON S. | ADDRESS ON FILE | | | | | | | |
| 4429 | Acosta Pardo, Carlos A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4430 | Acosta Pardo, Fernando J | ADDRESS ON FILE | | | | | | | |
| 4431 | ACOSTA PASTRANA, ADA I | ADDRESS ON FILE | | | | | | | |
| 4432 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | | |
| 4433 | ACOSTA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 4434 | ACOSTA PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 4435 | ACOSTA PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 4436 | Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 4437 | ACOSTA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 4438 | ACOSTA PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 4439 | Acosta Perez, Jayson | ADDRESS ON FILE | | | | | | | |
| 4440 | ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 4441 | ACOSTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4442 | ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4443 | ACOSTA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4444 | ACOSTA PEREZ, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 4445 | ACOSTA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 4446 | ACOSTA PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 4447 | ACOSTA PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 4448 | ACOSTA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4449 | ACOSTA PIZARRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 4450 | ACOSTA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4452 | ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 4453 | ACOSTA PORTALATIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 4454 | ACOSTA PORTALATIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4455 | ACOSTA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 4456 | Acosta Portalatin, Julio A | ADDRESS ON FILE | | | | | | | |
| 4457 | ACOSTA PRESTAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4458 | ACOSTA PROSPER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4459 | Acosta Prosper, Ferdinand J | ADDRESS ON FILE | | | | | | | |
| 4460 | ACOSTA PUMAREJO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 4461 | ACOSTA PUMAREJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4462 | ACOSTA QUINONES, ALBA L | ADDRESS ON FILE | | | | | | | |
| 4463 | Acosta Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 4464 | ACOSTA RAMIREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 4465 | ACOSTA RAMIREZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 4466 | ACOSTA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 4467 | ACOSTA RAMIREZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 4468 | ACOSTA RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4469 | ACOSTA RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4470 | ACOSTA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 4472 | ACOSTA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4473 | ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 4474 | ACOSTA RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 4475 | ACOSTA RAMIREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 4476 | ACOSTA RAMIREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 4477 | ACOSTA RAMIREZ, ZARAK | ADDRESS ON FILE | | | | | | | |
| 4478 | ACOSTA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4479 | ACOSTA RAMOS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 4480 | ACOSTA RAMOS, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 4481 | Acosta Ramos, James G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4482 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4483 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4484 | Acosta Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 4485 | ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4486 | ACOSTA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 4487 | ACOSTA RAMOS, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 4488 | ACOSTA RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 4489 | ACOSTA RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| 4490 | ACOSTA RAMOS, YANILIS | ADDRESS ON FILE | | | | | | | |
| 4491 | Acosta Ramos, Zacarias | ADDRESS ON FILE | | | | | | | |
| 4492 | ACOSTA REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4493 | Acosta Rey, Carlos R | ADDRESS ON FILE | | | | | | | |
| 4494 | Acosta Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 4495 | ACOSTA REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 4496 | ACOSTA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 4497 | ACOSTA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 4498 | ACOSTA RINCON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 4499 | ACOSTA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4500 | ACOSTA RIOS, LEIDA N | ADDRESS ON FILE | | | | | | | |
| 4501 | ACOSTA RIOS, PEDRO XAVIER | ADDRESS ON FILE | | | | | | | |
| 4502 | ACOSTA RIVERA MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4503 | ACOSTA RIVERA, ALDEN | ADDRESS ON FILE | | | | | | | |
| 4504 | ACOSTA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4505 | ACOSTA RIVERA, AURELIS | ADDRESS ON FILE | | | | | | | |
| 4506 | ACOSTA RIVERA, AXEL E | ADDRESS ON FILE | | | | | | | |
| 4507 | ACOSTA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4508 | ACOSTA RIVERA, DALGHYS | ADDRESS ON FILE | | | | | | | |
| 4509 | ACOSTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4510 | ACOSTA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4511 | ACOSTA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4512 | ACOSTA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4513 | ACOSTA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4514 | ACOSTA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 4515 | ACOSTA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4516 | ACOSTA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 4517 | ACOSTA RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 4518 | ACOSTA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 4519 | ACOSTA RIVERA, HILDA G. | ADDRESS ON FILE | | | | | | | |
| 4520 | ACOSTA RIVERA, JAVIER B | ADDRESS ON FILE | | | | | | | |
| 4521 | ACOSTA RIVERA, JESMER | ADDRESS ON FILE | | | | | | | |
| 4522 | ACOSTA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 4523 | ACOSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 4524 | ACOSTA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 4525 | ACOSTA RIVERA, LILY B | ADDRESS ON FILE | | | | | | | |
| 4526 | ACOSTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 4471 | ACOSTA RIVERA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 4527 | ACOSTA RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 4528 | ACOSTA RIVERA, MARTA DE L. | ADDRESS ON FILE | | | | | | | |
| 4529 | ACOSTA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4530 | ACOSTA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4531 | ACOSTA RIVERA, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 4532 | ACOSTA RIVERA, NELSON I | ADDRESS ON FILE | | | | | | | |
| 4533 | Acosta Rivera, Neysa | ADDRESS ON FILE | | | | | | | |
| 4534 | ACOSTA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4535 | ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4536 | ACOSTA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 4537 | ACOSTA RIVERA, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 4538 | Acosta Rivera, Shayna A. | ADDRESS ON FILE | | | | | | | |
| 4539 | ACOSTA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 4540 | ACOSTA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 4541 | ACOSTA RIVIERO MD, AGNES | ADDRESS ON FILE | | | | | | | |
| 4542 | ACOSTA ROBLES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 4543 | ACOSTA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 4545 | ACOSTA RODRIGUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 4546 | ACOSTA RODRIGUEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 4547 | ACOSTA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 4548 | ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 4549 | ACOSTA RODRIGUEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 4550 | ACOSTA RODRIGUEZ, CARELYN | ADDRESS ON FILE | | | | | | | |
| 4551 | ACOSTA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4552 | ACOSTA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 4553 | ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 4554 | ACOSTA RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 4555 | ACOSTA RODRIGUEZ, DELIS M. | ADDRESS ON FILE | | | | | | | |
| 4556 | ACOSTA RODRIGUEZ, DIANA N. | ADDRESS ON FILE | | | | | | | |
| 4557 | ACOSTA RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 4558 | ACOSTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4559 | ACOSTA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4560 | ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 4561 | ACOSTA RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 4562 | ACOSTA RODRIGUEZ, EMILIO E. | ADDRESS ON FILE | | | | | | | |
| 4544 | ACOSTA RODRIGUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 4563 | ACOSTA RODRIGUEZ, HEYDE | ADDRESS ON FILE | | | | | | | |
| 4564 | ACOSTA RODRIGUEZ, HILMARY | ADDRESS ON FILE | | | | | | | |
| 4565 | ACOSTA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 4566 | ACOSTA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 4567 | ACOSTA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 4568 | ACOSTA RODRIGUEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 4569 | ACOSTA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 4570 | ACOSTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4571 | ACOSTA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4572 | Acosta Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 4573 | ACOSTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 4574 | ACOSTA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 4575 | ACOSTA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 4576 | Acosta Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 4577 | ACOSTA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4578 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4579 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4580 | ACOSTA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4581 | ACOSTA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4582 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 4583 | ACOSTA RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 4584 | ACOSTA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 4585 | ACOSTA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4586 | ACOSTA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4587 | ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 4588 | ACOSTA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4589 | ACOSTA RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4590 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4591 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4592 | ACOSTA RODRIGUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 4593 | Acosta Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 4595 | ACOSTA ROLLET, HAROLD | ADDRESS ON FILE | | | | | | | |
| 4596 | ACOSTA ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4597 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4598 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4600 | ACOSTA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 4601 | Acosta Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| 4602 | ACOSTA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4603 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4604 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4605 | ACOSTA ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 4606 | ACOSTA ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 4607 | ACOSTA RONDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4608 | ACOSTA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4609 | ACOSTA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 4610 | ACOSTA ROSARIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 4611 | ACOSTA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4612 | ACOSTA RUBILDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4613 | ACOSTA RUBILDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 4614 | ACOSTA RUBILDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 4615 | ACOSTA RUIZ, ALAM | ADDRESS ON FILE | | | | | | | |
| 4616 | ACOSTA RUIZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 4617 | ACOSTA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4618 | ACOSTA RUIZ, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 4619 | ACOSTA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4620 | Acosta Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 4621 | ACOSTA RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 4622 | ACOSTA RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 4623 | Acosta Ruiz, Nitza | ADDRESS ON FILE | | | | | | | |
| 4624 | ACOSTA RUIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 4625 | Acosta Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 4626 | ACOSTA RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 4627 | ACOSTA SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 4628 | ACOSTA SAMBOLIN, ECZER | ADDRESS ON FILE | | | | | | | |
| 4629 | ACOSTA SAMBOLIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4630 | ACOSTA SAMPSON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 4631 | Acosta Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| 4632 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. | APT. 708 | | PASCAGOULA | MS | 39581 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4633 | ACOSTA SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 4634 | ACOSTA SANCHEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 4635 | Acosta Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 4636 | ACOSTA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4638 | ACOSTA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4639 | ACOSTA SANCHEZ, TINA Y. | ADDRESS ON FILE | | | | | | | |
| 4640 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 4641 | ACOSTA SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 4642 | ACOSTA SANTANA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 4643 | ACOSTA SANTANA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 4644 | ACOSTA SANTANA, RHINA | ADDRESS ON FILE | | | | | | | |
| 4645 | ACOSTA SANTAPAU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4646 | ACOSTA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 4647 | ACOSTA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 4648 | ACOSTA SANTIAGO, ATILANO JR | ADDRESS ON FILE | | | | | | | |
| 4649 | ACOSTA SANTIAGO, BETSY B. | ADDRESS ON FILE | | | | | | | |
| 4650 | ACOSTA SANTIAGO, CALEB | ADDRESS ON FILE | | | | | | | |
| 4651 | Acosta Santiago, Dionisio | ADDRESS ON FILE | | | | | | | |
| 4652 | ACOSTA SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 4653 | Acosta Santiago, George E | ADDRESS ON FILE | | | | | | | |
| 4654 | ACOSTA SANTIAGO, GEORGE E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 4655 | ACOSTA SANTIAGO, GEORGE E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 4656 | ACOSTA SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 4657 | ACOSTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4658 | Acosta Santiago, Julio C. | ADDRESS ON FILE | | | | | | | |
| 4659 | ACOSTA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4660 | ACOSTA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| 4661 | ACOSTA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 4662 | ACOSTA SANTIAGO, ZULEIKA E | ADDRESS ON FILE | | | | | | | |
| 4663 | ACOSTA SANTIAGO, ZUZETH E | ADDRESS ON FILE | | | | | | | |
| 4664 | ACOSTA SANTONI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 4665 | ACOSTA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4666 | ACOSTA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 4667 | Acosta Santtapau, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 4668 | ACOSTA SEPULVEDA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 4669 | ACOSTA SERRANO, HIRAM Y | ADDRESS ON FILE | | | | | | | |
| 4670 | ACOSTA SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 4671 | ACOSTA SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4672 | ACOSTA SILVA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 4673 | ACOSTA SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 4674 | ACOSTA SILVA, NORELIE | ADDRESS ON FILE | | | | | | | |
| 4675 | ACOSTA SILVESTRY, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| 4676 | ACOSTA SOJO, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 4677 | ACOSTA SOTO MD, MAGDA | ADDRESS ON FILE | | | | | | | |
| 4678 | ACOSTA SOTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 4679 | ACOSTA SOTO, MIRTA V | ADDRESS ON FILE | | | | | | | |
| 4680 | ACOSTA SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 4681 | ACOSTA SUAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 4682 | ACOSTA SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 4683 | ACOSTA TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4684 | ACOSTA TOLEDO, CELSA | ADDRESS ON FILE | | | | | | | |
| 4685 | ACOSTA TOLEDO, ISMENIA Y | ADDRESS ON FILE | | | | | | | |
| 4686 | ACOSTA TORO, ALEXA M | ADDRESS ON FILE | | | | | | | |
| 4687 | ACOSTA TORO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 4688 | ACOSTA TORO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 4689 | ACOSTA TORO, RONNY | ADDRESS ON FILE | | | | | | | |
| 4690 | ACOSTA TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4691 | ACOSTA TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 4692 | ACOSTA TORRES, ALDO | ADDRESS ON FILE | | | | | | | |
| 4693 | ACOSTA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 4694 | ACOSTA TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 4695 | ACOSTA TORRES, ECZER | ADDRESS ON FILE | | | | | | | |
| 4696 | ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| 4697 | ACOSTA TORRES, EMNANUEL | ADDRESS ON FILE | | | | | | | |
| 4698 | ACOSTA TORRES, ETHEL | ADDRESS ON FILE | | | | | | | |
| 4699 | ACOSTA TORRES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 4700 | ACOSTA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4701 | ACOSTA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 4702 | ACOSTA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 4703 | ACOSTA TORRES, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 4704 | ACOSTA TORRES, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 4705 | ACOSTA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 4706 | ACOSTA TORRES, NILDABEL | ADDRESS ON FILE | | | | | | | |
| 4707 | ACOSTA TORRES, NIRMA | ADDRESS ON FILE | | | | | | | |
| 4709 | ACOSTA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 4710 | ACOSTA TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 4711 | ACOSTA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 4712 | ACOSTA TRINIDAD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 4713 | ACOSTA TROCHE, LUZ | ADDRESS ON FILE | | | | | | | |
| 4714 | ACOSTA TROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 4715 | Acosta Troche, Rafael | ADDRESS ON FILE | | | | | | | |
| 4716 | ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| 4717 | ACOSTA UBIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4718 | Acosta Ufret, Jose A. | ADDRESS ON FILE | | | | | | | |
| 4719 | ACOSTA VALDERRAMA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 4720 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4721 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4722 | ACOSTA VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 4723 | ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4724 | ACOSTA VALENTIN, YOSUE | ADDRESS ON FILE | | | | | | | |
| 4725 | ACOSTA VARELA, NELSON | ADDRESS ON FILE | | | | | | | |
| 4726 | ACOSTA VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 4727 | ACOSTA VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4728 | ACOSTA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4729 | ACOSTA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 4730 | ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 4731 | ACOSTA VAZQUEZ, DAMIN | ADDRESS ON FILE | | | | | | | |
| 4732 | ACOSTA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4733 | ACOSTA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 4734 | ACOSTA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4735 | ACOSTA VAZQUEZ, MYTSI | ADDRESS ON FILE | | | | | | | |
| 4736 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4737 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4738 | ACOSTA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 4739 | ACOSTA VAZQUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 4740 | ACOSTA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 4741 | ACOSTA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4742 | ACOSTA VEGA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 4743 | Acosta Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 4744 | ACOSTA VEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 4745 | ACOSTA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4746 | ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4747 | ACOSTA VEGA, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 4748 | ACOSTA VELAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 4749 | ACOSTA VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 4750 | ACOSTA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4751 | ACOSTA VELAZQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 4752 | ACOSTA VELAZQUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4753 | ACOSTA VELAZQUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4754 | ACOSTA VELAZQUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 4755 | Acosta Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 4756 | ACOSTA VELEZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 4757 | ACOSTA VELEZ MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| 4758 | ACOSTA VELEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 4759 | ACOSTA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4760 | ACOSTA VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4761 | ACOSTA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 4762 | ACOSTA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4763 | ACOSTA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4764 | ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| 4765 | ACOSTA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 4766 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4767 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4768 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4769 | Acosta Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 4770 | ACOSTA VELEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 4771 | ACOSTA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4772 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 4773 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 4774 | ACOSTA VELEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 4775 | ACOSTA VELEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| 4776 | ACOSTA VELEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 4777 | ACOSTA VELEZ, MILCA I | ADDRESS ON FILE | | | | | | | |
| 4778 | ACOSTA VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 4779 | ACOSTA VELEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 4780 | ACOSTA VELEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 4781 | ACOSTA VICENTI, ALDEN | ADDRESS ON FILE | | | | | | | |
| 4782 | ACOSTA VICENTI, NASHALY D | ADDRESS ON FILE | | | | | | | |
| 4783 | ACOSTA VICENTI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 4784 | ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4785 | ACOSTA VIDAL MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4786 | ACOSTA VILA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 4787 | Acosta Villalobos, Elda | ADDRESS ON FILE | | | | | | | |
| 4788 | ACOSTA VILLALOBOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4789 | ACOSTA VINCENTYN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4790 | ACOSTA VITALI, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 4791 | ACOSTA WILLIAMS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 600947 | ACOSTA Y RAMIREZ CSP LAW OFFICES | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 4792 | ACOSTA ZAMBRANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 4793 | ACOSTA ZAMBRANA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 4794 | ACOSTA ZAMBRANA, JANCY | ADDRESS ON FILE | | | | | | | |
| 4795 | ACOSTA ZAPATA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 4796 | Acosta Zapata, Fernando L | ADDRESS ON FILE | | | | | | | |
| 4797 | ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 4798 | ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4799 | ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4800 | ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4801 | ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4802 | ACOSTA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 4803 | ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 4804 | ACOSTA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 4805 | ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 4806 | ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 4807 | ACOSTA, SOL | ADDRESS ON FILE | | | | | | | |
| 4810 | ACOSTABATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4811 | ACOSTAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 4812 | ACOSTASUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 4813 | ACOSTAVILLALOBOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 4814 | ACOSTO RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 600948 | ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | 35 PINELAWW ROAD SUITE 114 E | | | | RELVILLE | NY | 11747 | |
| 600949 | ACOUTEC CONTRATORS S E | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 4815 | ACQLAND MANAGEMENT & CONSULTING GROUP INC | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 | |
| 4816 | ACR BUS SERVICE INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 4637 | ACR SOLUTIONS | PO BOX 6606 | | | | SAN JUAN | PR | 00914-6606 | |
| 4708 | ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 4817 | ACR SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| 4818 | ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | | PR | 00961 | |
| 4819 | ACREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4820 | ACRES INVESTMENT CORP | PO BOX 8118 | | | | BAYAMON | PR | 00960-8118 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 4822 | ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 4823 | ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 600950 | ACRYLIC DESIGNES INC | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 4824 | ACS EDUCATION SERVICES | PO BOX 371821 | | | | PITTSBURG | PA | 15250-7821 | |
| 4825 | ACS GROUP CORP | PO BOX 192655 | | | | SAN JUAN | PR | 00919-2655 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4826 | ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4827 | ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4828 | ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 4829 | ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| 4830 | ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4831 | ACS/ WAGERS & ASSOCIATES INC | 260 FRANKLIN ST 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4832 | ACSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4833 | ACSTAR Insurance Company | 30 South Road | | | | Farmington | CT | 06032 | |
| 4834 | ACSTAR Insurance Company | Attn: Brian Marshal, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 4835 | ACSTAR Insurance Company | Attn: Brian Marshall, Circulation of Risk | 30 South Road | | | Farmington | CT | 06032 | |
| 4836 | ACSTAR Insurance Company | Attn: Brian Marshall, Consumer Complaint Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4837 | ACSTAR Insurance Company | Attn: Brian Marshall, Premiun Tax Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4838 | ACSTAR Insurance Company | Attn: Brian Marshall, Regulatory Compliance Government | 30 South Road | | | Farmington | CT | 06032 | |
| 4839 | ACSTAR Insurance Company | Attn: Henry Nozko, Jr., President | 30 South Road | | | Farmington | CT | 06032 | |
| 4840 | ACSTAR Insurance Company | Attn: Michael Cifone, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 600951 | ACT COMPUTERS | HC 2 BOX 9748 | | | | QUEBRADILLAS | PR | 00678 | |
| 600952 | ACT INT' L INC | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 4842 | ACTAS INTERNATIONAL PR INC | URB LOMAS VERDES | 2 M 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 600953 | ACTE M CESTERO RODRIGUEZ | P O BOX 190173 | | | | SAN JUAN | PR | 00919-0173 | |
| 600954 | ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 600955 | ACTION CORPORATION | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 600956 | ACTION DRIVES MACHINE SHOP | PO BOX 9021446 | | | | SAN JUAN | PR | 00902 | |
| 600957 | ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | | SAN JUAN | PR | 00919 | |
| 4843 | ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 4844 | ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| 600958 | ACTION EXTERMINATION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600959 | ACTION FOR CHILDREN PROTECTION | 2101 SARDIS RD N SUITE 204 | | | | CHARLOTTE | NC | 28227 | |
| 4845 | ACTION FORCE SECURITY | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 600960 | ACTION FORCE SECURITY | CALLE 253 HW 42 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 600962 | ACTION GROUPS CORPORATION | A/C: SILKIA M. OBREGON | ADM. CORRECCION | CENTRO DETENCION DEL OESTE | | MAYAGUEZ | PR | 00680 | |
| 600961 | ACTION GROUPS CORPORATION | PO BOX 366308 | | | | SAN JUAN | PR | 00936-6308 | |
| 600963 | ACTION PRINTING | 1603 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 600964 | ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | | CAROLINA | PR | 00986-7508 | |
| 4846 | ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4847 | ACTION SERVICE INC | P O BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4848 | ACTION SERVICES CORP | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4849 | ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00987-6873 | |
| 4850 | ACTION TO BUILD CHANGES | 4001 CARR 2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4851 | ACTION TO BUILD CHANGES | 405 AVE ESMERALDA SUITE 3 | | | | GUAYNABO | PR | 00969-4427 | |
| 4852 | ACTION TO BUILD CHANGES, CORP | 4001 CARRETERA #2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4853 | ACTION TO BUILD CHANGES, CORP | 405 AVE. ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 4854 | ACTION TO BUILD CHANGES, CORP | 4208 CARR #2 SUITE #3 | | | | VEGA BAJA | PR | 00693-4128 | |
| 4855 | ACTION TO BUILD CHANGES, CORP | BO ALGARROBO | CARRETERA 2 KM 4.3 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4856 | ACTION TO BUILD CHANGES, CORP | COND MIDTOWN | SUITE 606 | AVE. PONCE DE LEON #420 | | SAN JUAN | PR | 00918 | |
| 4857 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4858 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4859 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4860 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD C.B.C. NORTE | | SAN JUAN | PR | 00936-2708 | |
| 4861 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4862 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO CBC NORTE | PO BOX 362708 | | | SAN JUAN | PR | 00693-4128 | |
| 4863 | ACTION TO BUILD CHANGES, CORP | Y COOPACA | APARTADO 1056 | | | ARECIBO | PR | 00613 | |
| 600965 | ACTION UNIFORM | URB LOIZA VALLEY | Z 978 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 4864 | ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | | SAN JUAN | PR | 00907 | |
| 4865 | ACTIVATE INC | PO BOX 79727 | | | | CAROLINA | PR | 00984-9727 | |
| 4866 | ACTIVE GASTROINTESTINAL GROUP INC | PO BOX 7886 PMB 367 | | | | GUAYNABO | PR | 00970-7886 | |
| 600966 | ACTIVE MACHINIST INC | PO BOX 504 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4867 | ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 600967 | ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | | SALINAS | PR | 00751-3247 | |
| 4868 | ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | | TRUJILLO ALTO | PR | 00976 | |
| 4869 | ACTIVE SOLUTION DISTRIBUTORS INC | PO BOX 1690 | | | | TRUJILLO ATLO | PR | 00977 | |
| 600968 | ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | | ISABELA | PR | 00662 | |
| 600969 | ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | | TOA BAJA | PR | 00950-0641 | |
| 4870 | ACTIVO Y EN MOVIMIENTO | CALLE GERANIO 491 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 4871 | ACTIVO Y EN MOVIMIENTO | PLAZA MONSERRATE | OFIC #9 | | | HORMIGUEROS | PR | 00624 | |
| 600970 | ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 4872 | ACTUALIZADO 24-7 | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 4873 | ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 600971 | ACUA CENTER DE PR | SANTA JUANITA | U U 1 PO BOX 187 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 600972 | ACUALAB DE P R | PO BOX 625 | | | | HUMACAO | PR | 00792 | |
| 600973 | ACUARIUS AUTO SUPPLY | P O BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 4874 | ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | | SAN JUAN | PR | 00921 | |
| 4875 | ACUDEN / RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 4876 | ACUDEN Y/O RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 600974 | ACUED COM EL LLANO BO JUAN ASENCIO | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600975 | ACUED RURAL COM LOS RIVERA | HC 01 BOX 6227 | | | | AGUAS BUENAS | PR | 00703 9703 | |
| 4877 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600976 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600977 | ACUEDUCTO COMUNAL BARRANQUITAS | HC 1 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4878 | ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4879 | ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00784 | |
| 4880 | ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | P O BOX 455 | | | | PATILLAS | PR | 00723 | |
| 4881 | ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | | CAGUAS | PR | 00727 | |
| 600978 | ACUEDUCTO MADRIGUERA | BO BAYAMONCITO | CRR 156 KM 43 HM 2 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600979 | ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | | OROCOVIS | PR | 00720 | |
| 600980 | ACUEDUCTO RURAL BO CALZADA ARRIBA | P O BOX 1998 | | | | YABUCOA | PR | 00767 | |
| 600981 | ACUEDUCTO RURAL BO TEJAS | P O BOX 174 | | | | YABUCOA | PR | 00767 | |
| 4882 | ACUEDUCTO RURAL DE TEJAS YABUCOA | P O BOX 1189 | | | | YABUCOA | PR | 00767 189 | |
| 4883 | ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | | YABUCOA | PR | 00767 | |
| 600982 | ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | | SAN SEBASTIAN | PR | 00685-3692 | |
| 600983 | ACUEDUCTO RURAL SECTOR LA RIVIERA BO | PALOS DE COROZAL CORPORATION | P O BOX 1761 | | | COROZAL | PR | 00783 | |
| 600984 | ACUEDUCTO RURAL SODOMA | HC 3 BOX 114230 | | | | YABUCOA | PR | 00767-9607 | |
| 600985 | ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | | YABUCOA | PR | 00767-9704 | |
| 600986 | ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | P O BOX 992 | | | | YABUCOA | PR | 00767 | |
| 600987 | ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 9707 | |
| 4884 | ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 4885 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 4886 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 4891 | ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 4893 | ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 4894 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 4895 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 770922 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 4896 | ACUM ESCOBEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4897 | ACUM QUINONES, ASMEL | ADDRESS ON FILE | | | | | | | |
| 4898 | ACUM QUINONES, NADIA | ADDRESS ON FILE | | | | | | | |
| 4899 | ACUMIC MEDICINA INTEGRAL | PO BOX 1786 | | | | BAYAMON | PR | 00960-1786 | |
| 4900 | ACUMULADA QUINONEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 4901 | ACUMULADO VEGA, SUHAIL K | ADDRESS ON FILE | | | | | | | |
| 4902 | ACUNA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 4903 | ACUNA FERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4904 | ACUNA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4905 | ACUNA JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 4906 | ACUNA MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 4907 | Acuna Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 4908 | Acuna Ramos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 4909 | ACUNA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 4910 | ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 4911 | ACURAM REALTY AND INV CO INC | 1302 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 600988 | ACURATE SECURITY GROUP | P O BOX 12182 | | | | SAN JUAN | PR | 00914-2182 | |
| 4912 | ACUTE ALTERNATIVE MEDICAL GROUP | 184 C ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820 | |
| 4913 | ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| 600989 | AD ASSOCIATES S EN C | PO BOX 70183 | | | | SAN JUAN | PR | 00936 | |
| 4914 | AD AUTO COLLISSION | PARK GARDEN | K 8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 600990 | AD COMMUNICATIONS GROUP | PMB 147 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4915 | AD DICTION | PO BOX 194000 PMB 205 | | | | SAN JUAN | PR | 00919 | |
| 4916 | AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| 600991 | AD LIBITUM HOUSE | BO COTTO SUR | KM 0.6 CARR 670 | | | MANATI | PR | 00654 | |
| 4917 | AD MARKETING SOLUTIONS GROUP INC | VILLA FONTANA | 4US4 VIA 37 | | | CAROLINA | PR | 00983 | |
| 4918 | AD MULTIMEDIA AGENCY | AGENCIA DE IMAGEN Y DISENO | AVE PONCE DE LEON #151 | | | SAN JUAN | PR | 00909 | |
| 600992 | AD PROFITS | VILLA ENRAMADA | 7 ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 600993 | AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 4919 | AD VERBATIM INC | PO BOX 194373 | | | | SAN JUAN | PR | 00919-4373 | |
| 600994 | AD VERBO COURT REPORTERS | PO BOX 8362 | | | | SAN JUAN | PR | 00910-0362 | |
| 600995 | ADA E ROSARIO RAMOS | P O BOX 509 | | | | QUEBRADILLAS | PR | 00678 | |
| 600996 | ADA I VAZQUEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 600997 | ADA L OLIVO RODRIGUEZ | URB LA PONDEROSA | 146 D CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 600998 | ADA L RIVERA NIEVES | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 600999 | ADA LUGO RUBIO | COND JARD METROPOLITANOS I | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00927 | |
| 601000 | ADA W RODRIGUEZ PAGAN | HC 2 BOX 19101 | | | | LAJAS | PR | 00667 | |
| 4920 | ADA A BECERRA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 4921 | ADA A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 4922 | ADA A COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 4923 | ADA A CURBELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601001 | ADA A DE JESUS RODRIGUEZ | 112 MONTERREY STATES | AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 601002 | ADA A DIAZ SANTANA | URB APRIL GARDENS | 1 33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601003 | ADA A DIAZ SANTANA | URB APRIL GARDENS | I-33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 4924 | ADA A FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| 601004 | ADA A GARCIA CARRASQUILLO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 4925 | ADA A GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 4926 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 601005 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 601006 | ADA A MONTERO COLON | P O BOX 362169 | | | | SAN JUAN | PR | 0093602169 | |
| 601007 | ADA A PELLOT HERNANDEZ | HC 56 BOX 4514 | | | | AGUADA | PR | 00602 | |
| 601008 | ADA A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601009 | ADA A RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601010 | ADA A RIVERA BURGOS | HC 02 BOX 8924 | | | | CIALES | PR | 00638 | |
| 601011 | ADA A RIVERA ROSARIO | PO BOX 796 | | | | AIBONITO | PR | 00705 | |
| 4927 | ADA A SANCHEZ DIAZ Y | ADDRESS ON FILE | | | | | | | |
| 601012 | ADA A SERRANO BONILLA | P O BOX 954 | | | | GUAYAMA | PR | 00785 | |
| 4928 | ADA ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 4929 | ADA ACEVEDO VICENTE | ADDRESS ON FILE | | | | | | | |
| 601013 | ADA AGOSTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 601014 | ADA ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 601015 | ADA ALVAREZ SANCHEZ | URB TERRALINDA | 6 CALLE SEVILLA | | | CAGUAS | PR | 00725 | |
| 601016 | ADA ANDINO RIVERA | URB VALLE TOLIMA | G 17 CALLE RIEKY SEDA | | | CAGUAS | PR | 00727 | |
| 601017 | ADA AVILES APONTE | EXT EL COQUI | 148 CALLE J | | | AGUIRRE | PR | 00704 | |
| 601018 | ADA AVILES HERNANDEZ | PO BOX 4492 | | | | VEGA BAJA | PR | 00694 | |
| 4930 | ADA B CABALLERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 4931 | ADA BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 601019 | ADA BONILLA DE MARTINEZ | URB LA ALBORADA | C 1 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 601020 | ADA BORRERO RODRIGUEZ | LOS CAOBOS | 1145 CALLE ALBIZU | | | PONCE | PR | 00716 | |
| 601021 | ADA BRETA¥A DIAZ | VENUS GARDENS | 693 CALLE JUPITER | | | SAN JUAN | PR | 00926 | |
| 601022 | ADA BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601023 | ADA C RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 601024 | ADA C VARGAS MONTILLA | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 601025 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 601026 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 4933 | ADA CALDERON REYES | ADDRESS ON FILE | | | | | | | |
| 4934 | ADA CANIZARES CINTRON | ADDRESS ON FILE | | | | | | | |
| 601027 | ADA CARDONA GAGO | CERRO GORDO 1-2 | 60 CALLE TERNURA | | | VEGA ALTA | PR | 00962 | |
| 4935 | ADA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 4936 | ADA CASILLAS ELIAS | ADDRESS ON FILE | | | | | | | |
| 4937 | ADA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 4938 | ADA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601028 | ADA CELIA MELENDEZ MILLET | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 4939 | ADA CELMA SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 601029 | ADA COLLAZO DE JESUS | URB LAS LOMAS | 334 V CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00926 | |
| 4940 | ADA COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601030 | ADA COLON MAGE | ADDRESS ON FILE | | | | | | | |
| 601031 | ADA COLON PAGAN | BO BALLAJA BZN 706 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 601032 | ADA CORREA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 4941 | ADA CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 601033 | ADA CORREA RIVERA | URB LA ARBOLADA | 222 CALLE 24 | | | SALINAS | PR | 00751 | |
| 601034 | ADA CRISTINA VICENS VASALLO | 2980 AVE FAGOT STE 1 | | | | PONCE | PR | 00716-3615 | |
| 601035 | ADA D BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 601036 | ADA D CORA MORALES | ADDRESS ON FILE | | | | | | | |
| 4942 | ADA D FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 4943 | ADA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601037 | ADA D ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 601038 | ADA D SANTOS RODRIGUEZ | HC 3 BOX 0502 | | | | COMERIO | PR | 00782 | |
| 4944 | ADA DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 4945 | ADA DE HOYOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 4946 | ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601039 | ADA DE JESUS SANTIAGO | EXT VILLA PALMA | CALLE 12 PARC 259 | | | DORADO | PR | 00646 | |
| 4947 | ADA DE PERSIA | ADDRESS ON FILE | | | | | | | |
| 4948 | ADA DEL C MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 4949 | ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | | |
| 4950 | ADA DEL P FURCAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 601040 | ADA DEL RIO PLANTENYS | PO BOX 122 | | | | MOCA | PR | 00676 | |
| 601041 | ADA DEL RIVERO YAMUY | URB VALLE REAL | 1913 ZARINA | | | PONCE | PR | 00716-0510 | |
| 601042 | ADA DEL S MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 601043 | ADA DELGADO  DELGADO | ADDRESS ON FILE | | | | | | | |
| 601044 | ADA DIAZ COLON | BO AMELIA | 16 JUAN ROMAN | | | GUAYNABO | PR | 00963 | |
| 4951 | ADA DIEZ FULLADOSA | ADDRESS ON FILE | | | | | | | |
| 601045 | ADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 601046 | ADA DOMINGUEZ COSME | PASEO EL REY APT 2801 | | | | PONCE | PR | 00731 | |
| 4952 | ADA E ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 4953 | ADA E ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 4954 | ADA E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601047 | ADA E CANALES BONILLA | LAS MARGARITAS | EDIF 14 APT 135 | | | SAN JUAN | PR | 00915 | |
| 601048 | ADA E CARTAGENA SANCHEZ | P O BOX 909 | | | | SALINAS | PR | 00751 | |
| 601049 | ADA E COLLAZO COLON | 16 COND QUINTAVALLE | 110 ACUARELA | | | GUAYNABO | PR | 00969 | |
| 4955 | ADA E CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601050 | ADA E CURBELO CARRASQUILLO | URB LEVITTOWN LAKES | HE 51 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 601051 | ADA E DOMINGUEZ BALESTENA | COND TAFT | 61 CALLE TAFT APT 302 | | | SAN JUAN | PR | 00911-1249 | |
| 601052 | ADA E DOMINGUEZ BALESTINA | EDIF PESQUERA STE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 601053 | ADA E ESTEVES MASSO | JARDINES DE COUNTRY CLUB | D16 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 601054 | ADA E FUENTES MARTINEZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 4956 | ADA E GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| 601055 | ADA E HERNANDEZ GUADALUPE | CAMINO DEL MONTE | 4 CALLE PEDREGAL | | | GUAYNABO | PR | 00921-9100 | |
| 4957 | ADA E HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 4958 | ADA E LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 601056 | ADA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601057 | ADA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601058 | ADA E MACHIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| 4959 | ADA E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601059 | ADA E MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 4960 | ADA E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601060 | ADA E MELENDEZ | CAPARRA TERRACE | 1591 CALLE 10 S O | | | SAN JUAN | PR | 7931176 | |
| 4961 | ADA E MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 4962 | ADA E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601061 | ADA E MONTALVO MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 601062 | ADA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 4963 | ADA E ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 4964 | ADA E PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 4965 | ADA E QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 4966 | ADA E QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 4967 | ADA E QUINTERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 601063 | ADA E REYES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 601064 | ADA E REYES RIVERA | P O BOX 1351 | | | | PATILLAS | PR | 00723 | |
| 4968 | ADA E RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 4969 | ADA E RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 4970 | ADA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 4971 | ADA E RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 601065 | ADA E ROBLES CRUZ | REP SEVILLA | 948 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 601066 | ADA E RODRIGUEZ LABOY | 13 MAYOR CANTERA SECT LOS MARTINEZ | | | | PONCE | PR | 00733 | |
| 601067 | ADA E ROSADO FIGUEROA | PUEBLO NUEVO | CALLE 9 A BOX 63 | | | VEGA BAJA | PR | 00693 | |
| 601068 | ADA E ROSARIO RIVERA | 117 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 4972 | ADA E RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601069 | ADA E SANTIAGO CARABALLO | URB LA ALTAGRACIA L 8 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 601071 | ADA E SANTIAGO SANTIAGO | PO BOX 2202 | | | | OROCOVIS | PR | 00720 | |
| 601070 | ADA E SANTIAGO SANTIAGO | P O BOX 565 | | | | OROCOVIS | PR | 00720 | |
| 4973 | ADA E SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601072 | ADA E VAZQUEZ FERNANDEZ | HC 2 BOX 8657 | | | | JUANA DIAZ | PR | 00795 | |
| 4974 | ADA E VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601073 | ADA E ZAYAS VAZQUEZ | HC 3 BOX 113385 | | | | JUANA DIAZ | PR | 00795 | |
| 4975 | ADA E. DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 4976 | ADA E. MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 4977 | ADA E. MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 4978 | Ada E. Perez Colon | ADDRESS ON FILE | | | | | | | |
| 601074 | ADA ELSIE BONES CRUZ | HC 01 BOX 14730 | | | | COAMO | PR | 00769 | |
| 4979 | ADA ELSIE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601075 | ADA ELSIE COLON ZAYAS | HC 02 BOX 5630 | | | | COAMO | PR | 00766 | |
| 4980 | ADA ELSIE DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601077 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 601076 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 601078 | ADA F ALICEA | PO BOX 2324 | | | | BAYAMON | PR | 00960 | |
| 4981 | ADA F HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601079 | ADA FIGUEROA HENRIQUEZ | COND EL ATLANTICO APT 1402 | | | | LEVITOWN | PR | 00949 | |
| 601080 | ADA FLORES ORENGO | PARC FALU | 289 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 601081 | ADA FONSECA APONTE | ALT DE FLAMBOYAN | FF 3 CALLE 18 | | | BAYAMON | PR | 00958 | |
| 601082 | ADA G AYALA GONZALEZ | RR 01 BUZON 11498 | | | | TOA ALTA | PR | 00953 | |
| 601083 | ADA G DEBIEN MALDONADO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 601084 | ADA G GONZALEZ GONZALEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| 601085 | ADA G HERNANDEZ PAGAN | BO VOLADORA | HC 01 BOX 5427 | | | MOCA | PR | 00676 | |
| 4982 | ADA G PAISAN GALBAN | ADDRESS ON FILE | | | | | | | |
| 601086 | ADA G PAISAN GALBAN | BIASCOCHEA | 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 4983 | ADA G SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 601087 | ADA G VELEZ GONZALEZ | URB COSTA BRAVA | 22 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 601088 | ADA GARCIA MEDINA | COND MADRID PH 2 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 601089 | ADA GERENA RIVERA | HC 1 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 4984 | ADA GISELLE HUERTAS CORTES | ADDRESS ON FILE | | | | | | | |
| 601090 | ADA GOMEZ | CUPEY GARDENS | I 15 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 4985 | ADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 4986 | ADA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601091 | ADA GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 4987 | ADA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 4988 | ADA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601092 | ADA GONZALEZ DIAZ | PRADO ALTO | L 39 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 601093 | ADA GONZALEZ FELICIANO | RES SANTA CATALINA | EDF 19 APT 122 | | | YAUCO | PR | 00698 | |
| 4989 | ADA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601094 | ADA GONZALEZ RUIZ | URB SANTIAGO IGLESIAS | 1386 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921-4427 | |
| 601095 | ADA GRAJALES DE LOBO | ADDRESS ON FILE | | | | | | | |
| 601096 | ADA GRISELLE MENDOZA | LOS ALMENDROS | C 29 MIRADOR ECHEVARIA | | | CAYEY | PR | 00736 | |
| 601097 | ADA GRISELLE ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00902 | |
| 601098 | ADA GUTIERREZ VAZQUEZ | ESENADA | BOX 74 CALLE 2 | | | GUANICA | PR | 00760 | |
| 601099 | ADA GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 601100 | ADA GUZMAN ACEVEDO | VILLA LOS SANTOS 2 | CALLE ACERINA 320 | | | ARECIBO | PR | 00612 | |
| 601101 | ADA H CRUZ AYALA | PO BOX 798 | | | | NARANJITO | PR | 00719 | |
| 601102 | ADA H DE LA CRUZ | PO BOX 9892 | | | | SAN JUAN | PR | 00908 | |
| 601103 | ADA H FIRPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601104 | ADA H GUEVARA MATEO | ADDRESS ON FILE | | | | | | | |
| 4990 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 4991 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 601105 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 601106 | ADA H MOREU TORRES | URB FOREST VIEW | D 99 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 601107 | ADA H SANTIAGO BONILLA | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 601108 | ADA HAIMAN ARENA | PO BOX 22583 | | | | SAN JUAN | PR | 00931 | |
| 601109 | ADA HENRIQUEZ | PO BOX 9807 | | | | ARECIBO | PR | 00613 | |
| 4992 | ADA HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 601110 | ADA HERNANDEZ DE LA CRUZ | PMB 224 | 2135 RR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 601111 | ADA HERNANDEZ LLANOS | ALTS DE BAYAMON | 91 CALLE 4 | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601112 | ADA HERNANDEZ MARTINEZ | URB LA INMACULADA | D 21 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| 601113 | ADA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 4993 | ADA HERNANDEZ Y KATIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601114 | ADA I AMARO FELIX | CIUDAD UNIVERSITARIA | F 7 CALLE OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 601115 | ADA I ANDINO RODRIGUEZ | URB METROPOLIS | 2F9 AVE C 3RA EXT | | | CAROLINA | PR | 00987 | |
| 601116 | ADA I AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| 601117 | ADA I ARROYO GUEVARA | PO BOX 362264 | | | | SAN JUAN | PR | 00936 | |
| 4994 | ADA I AVILA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 4995 | ADA I BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601118 | ADA I CANCEL IRIZARRY | PO BOX 725 | | | | LAJAS | PR | 00667 | |
| 4997 | ADA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601119 | ADA I COLON RIVERA | P O BOX 1150 | | | | TOA ALTA | PR | 00954 | |
| 601120 | ADA I COLON VAZQUEZ | 609 AVE TITO CASTRO | PMB 209 SUITE 102 | | | PONCE | PR | 00716 | |
| 601121 | ADA I CONCEPCION SANCHEZ | HC 2 BOX 13419 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 4998 | ADA I CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 4999 | ADA I CORSINO MAURAS | ADDRESS ON FILE | | | | | | | |
| 5000 | ADA I CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5001 | ADA I CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5002 | ADA I CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601122 | ADA I DAVILA MULLERT | URB SANTA ROSA | 51 18 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 601123 | ADA I ERAZO TORRES | RIO HONDO II | AF 13 RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 601124 | ADA I FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 601126 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601125 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5003 | ADA I LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601127 | ADA I LEON | A2 EXT EL TAINO | | | | SANTA ISABEL | PR | 00757 | |
| 601128 | ADA I LOPEZ MORALES | 1515 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911-1936 | |
| 5004 | ADA I LUGO MIRO | ADDRESS ON FILE | | | | | | | |
| 601129 | ADA I MALAVE VAZQUEZ | EXT CARMEN D 21 | | | | SALINAS | PR | 00751 | |
| 601130 | ADA I MARRERO RODRIGUEZ | SECTOR CAPITAN BO PAJAROS | 288 E CALLE ALELY | | | TOA BAJA | PR | 00949 | |
| 601131 | ADA I MAYSONET CRUZ | 13 CALLE GEORGETTY | | | | VEGA ALTA | PR | 00692 | |
| 601132 | ADA I MELENDEZ BURGOS | URB VILLAS DE BUENAVENTURA | 17 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 601133 | ADA I MELENDEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601134 | ADA I MELENDEZ RODRIGUEZ | URB FOREST HILLS | F 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 601135 | ADA I MORALES MORALES | URB MIRAFLORES | 23-17 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 601136 | ADA I NEGRON ROSARIO/CLASE GRADUANDA | BO PAJAROS REPARTO LOS DIAZ | CARR 863 KM 1 H 0 | | | TOA BAJA | PR | 00949 | |
| 601137 | ADA I ORTIZ BIANCHI | URB TERESITA | AT-3 CALLE 10 | | | PONCE | PR | 00731 | |
| 601138 | ADA I ORTIZ RAMOS | VILLA DE FELISA | 4006 ANTONIA CABASA | | | MAYAGUEZ | PR | 00680-7336 | |
| 601139 | ADA I PANCORBO FLORES | URB VILLA REAL | 63 CALLE D | | | CABO ROJO | PR | 00623 | |
| 5005 | ADA I PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 601140 | ADA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601141 | ADA I RAMOS VEGA | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 601142 | ADA I RIVERA BECERRA | ADDRESS ON FILE | | | | | | | |
| 5006 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5007 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 601143 | ADA I RIVERA ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 5008 | ADA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601144 | ADA I RIVERA NIEVES | COND SKY TOWER 3 | | | | SAN JUAN | PR | 00926 | |
| 601145 | ADA I RIVERA NIEVES | P O BOX 362305 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601146 | ADA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 601147 | ADA I RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 601148 | ADA I RIVERA RIVERA | COND CLAUDIO GOYCO | P 3 APTO 3 C | | | CAGUAS | PR | 00725 | |
| 601149 | ADA I RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 601150 | ADA I RODRIGUEZ MALDONADO | VALLES DE GUAYAMA | C 14 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 601151 | ADA I ROMAN FIGUEROA | P O BOX 560346 | | | | GUAYANILLA | PR | 00656 | |
| 601152 | ADA I ROSARIO LOPEZ | C 5 JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 601153 | ADA I ROSELLO ESPADA | PO BOX 1190 | | | | COAMO | PR | 00769 | |
| 601154 | ADA I SANCHEZ RIVERA | URB JARDINES DE TRUJILLO ALTO | C16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 601155 | ADA I SANTIAGO MELENDEZ | URB SANTA JUANITA | DD 77 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 5009 | ADA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601156 | ADA I SANTIAGO VAZQUEZ | EXT LAS MARIAS B NO 10 | | | | JUANA DIAZ | PR | 00795 | |
| 601157 | ADA I SOTO GALARZA | RR 4 BOX 10240-12 | | | | TOA ALTA | PR | 00953 | |
| 601158 | ADA I SOTO RIVERA | RR 1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 5010 | ADA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601159 | ADA I VAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 5011 | ADA I VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | | |
| 601160 | ADA I VELAZQUEZ DIAZ | EDIF LO ROBLES 314 B | | | | RIO PIEDRAS | PR | 00927 | |
| 601161 | ADA I VICENTE COLON | BDA BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 5012 | ADA I VILLANUEVA HORTA | ADDRESS ON FILE | | | | | | | |
| 5013 | ADA I. CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5014 | ADA I. FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5015 | ADA I. LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5016 | ADA I. LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 5017 | ADA I. MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| 5018 | ADA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 5019 | ADA I. SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 5020 | Ada I. Vega Santana | ADDRESS ON FILE | | | | | | | |
| 601162 | ADA IRIS CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 5021 | ADA IRIS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 5022 | ADA IRIS PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 5023 | ADA IRIS SOLARES RAMIREZ | LCDO. EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 5024 | ADA IVELISSE GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 601163 | ADA IVELISSE NIGAGLIONI | URB FLAMINGO HLS | 165 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 601164 | ADA J DIAZ TORRES | BO RIO LAJAS SECT LA CEREZA | CALLE 1 | | | DORADO | PR | 00646 | |
| 5025 | ADA J MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5026 | ADA J MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 5027 | ADA J PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601165 | ADA J RODRIGUEZ FRANCESCHI | SAN ANTON | 108 CALLE ERAZO CABRERA | | | PONCE | PR | 00717 | |
| 601166 | ADA J SANFELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5028 | ADA J SANTER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 601167 | ADA JITZA CORTES ALVAREZ | 525 CHALETS SEVILLANOS | BOX 2734 CARR 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 601168 | ADA JULIAO GONZALEZ | COND MUNDO FELIZ | APT 509 | | | ISLA VERDE | PR | 00979 | |
| 601169 | ADA L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601170 | ADA L AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 5029 | ADA L BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5030 | ADA L BURGOS LOYO | ADDRESS ON FILE | | | | | | | |
| 5031 | ADA L CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601171 | ADA L COLON DIAZ | H 5 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 5032 | ADA L CORTES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601172 | ADA L CRUZ RODRIGUEZ | COLINAS DE GUAYNABO | C 3 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 601173 | ADA L DELGADO LOZADA | 27 LOS BASORA | | | | LAJAS | PR | 00667 | |
| 5033 | ADA L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601174 | ADA L FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601175 | ADA L FONT LOPEZ | COND MUNDO FELIZ 1 | CALLE RODRIGUEZ EMMA APTO 1301 | | | CAROLINA | PR | 00979-5801 | |
| 601176 | ADA L GARCIA | CH 02 BOX 5019 | | | | CIALES | PR | 00638 | |
| 601177 | ADA L GORBEA MOLEDO | 387 CAMINO JARDINES SABANERA | | | | CIDRA | PR | 00739-9780 | |
| 5034 | ADA L HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 5035 | ADA L MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 5036 | ADA L MARTOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 5037 | ADA L MONELL MARIN | ADDRESS ON FILE | | | | | | | |
| 601178 | ADA L ORTIZ MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 601179 | ADA L RAMOS GONZALEZ | URB VILLA DEL REY | N-25 ALLE GLOCESTER | | | CAGUAS | PR | 00725 | |
| 601180 | ADA L RIOS ALVAREZ | PO BOX 313 | | | | QUEBRADILLA | PR | 00678 | |
| 601181 | ADA L RIVERA / ACCT SERVICES SYSTEMS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 601182 | ADA L RIVERA ANDINO | P O BOX 5208 | | | | VEGA BAJA | PR | 00693 | |
| 5038 | ADA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601183 | ADA L RIVERA DIAZ | RR 2 BOX 5468 | | | | CIDRA | PR | 00739 | |
| 601184 | ADA L RIVERA GUTIERREZ | URB JARDINES DE CAYEY I | C-41 CALLE7 | | | CAYEY | PR | 00736 | |
| 5039 | ADA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601185 | ADA L RIVERA REYES | HC 04 BOX 46311 | | | | CAGUAS | PR | 00725 | |
| 5040 | ADA L RODRIGUEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 601186 | ADA L RODRIGUEZ ROIG | HC 03 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 601187 | ADA L RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 601188 | ADA L ROMERA MURIEL | PO BOX 132 | | | | SANTIAGO | PR | 00741 | |
| 5041 | ADA L RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601189 | ADA L RUIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 5042 | ADA L SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 601190 | ADA L TORRES RIVERA | HC 02 BOX 17359 | | | | RIO GRANDE | PR | 00745 | |
| 601191 | ADA L VAZQUEZ RIVERA | URB OPENLAND 518 | CALLE ELIZONDO | | | SAN JUAN | PR | 00925 | |
| 5043 | ADA L VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 601192 | ADA L VIVES ARROYO | CAGUAS NORTE | F 3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 5044 | ADA L. DELGADO MATEO | COND PORTICOS DE CUPEY | APT B202 | | | SAN JUAN | PR | 00926 | |
| 5045 | ADA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5046 | ADA L. SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 601193 | ADA LASTRA | P O BOX 190866 | | | | SAN JUAN | PR | 00919 | |
| 601194 | ADA LEE SILVA MORALES | EDIF 7 COND QUINTA BALDWIN | APT 705 AVE 50 | | | BAYAMON | PR | 00956 | |
| 5047 | ADA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601195 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 5048 | ADA LILY RAMIREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 601196 | ADA LISBOA LEBRON | ADDRESS ON FILE | | | | | | | |
| 5049 | ADA LISSIE MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 601197 | ADA LIZ DIAZ GARCIA | P O BOX 77 | | | | JUNCOS | PR | 00777 | |
| 5050 | ADA LIZ MAYSONET PEREZ | ADDRESS ON FILE | | | | | | | |
| 5051 | ADA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5052 | ADA LUISA CORPORATION | ADDRESS ON FILE | | | | | | | |
| 5053 | ADA LUZ BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| 5054 | ADA LUZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601198 | ADA LUZ COLON SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601199 | ADA LUZ CRUZ MATOS | BDQ CLAUSELS | 16 A CALLE 10 | | | PONCE | PR | 00731 | |
| 601200 | ADA LUZ MONTALVO FIGUEROA | PO BOX 159445 | | | | LAJAS | PR | 00667 | |
| 5055 | ADA LUZ ROJAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 601201 | ADA LUZ ROJAS CRUZ | BO SAINT JUST | 20-A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00926 | |
| 601202 | ADA M AGOSTO SALGADO | PO BOX 7775 | | | | CAROLINA | PR | 00986 | |
| 601203 | ADA M ALONSO | 350 CALLE FUERTE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 5056 | ADA M ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601204 | ADA M ARROYO MARTINEZ | COND GRANAD PARK | 100 CALLE MARGINAL APT 357 | | | GUAYNABO | PR | 00969 | |
| 5057 | ADA M ARROYO QUILES | ADDRESS ON FILE | | | | | | | |
| 5058 | ADA M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 601205 | ADA M CARRION ORTIZ | 272 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 5059 | ADA M COLON BORRERO | ADDRESS ON FILE | | | | | | | |
| 601206 | ADA M COLON BORRERO | BO AMELIA | 6 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 5060 | ADA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5061 | ADA M FELICIO SOTO | ADDRESS ON FILE | | | | | | | |
| 601207 | ADA M GERENA RAMOS | URB BAYAMON GARDENS | Y1 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 601208 | ADA M GERENA ROSADO | P O BOX 141196 | | | | ARECIBO | PR | 00614 | |
| 601209 | ADA M GONZALEZ RIOS | HC 66 BOX 7289 | | | | FAJARDO | PR | 00738-9621 | |
| 5062 | ADA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601210 | ADA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 5063 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601211 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601212 | ADA M LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 5064 | ADA M LAUREANO/ JORGE L CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601213 | ADA M LUGO OLIVERAS | COND TORRE DE ORO | APT 303 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 5065 | ADA M MARTINEZ ANDUAJAR | ADDRESS ON FILE | | | | | | | |
| 5066 | ADA M MENENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 601214 | ADA M MERCADO BENIQUEZ | SECTOR JAVILLO | 1114 CALLE LA SOMBRA | | | ISABELA | PR | 00662-5818 | |
| 601215 | ADA M MONGE COLLAZO | PO BOX 2431 | | | | JUNCOS | PR | 00777 | |
| 601216 | ADA M MONTIJO SANTIAGO | PO BOX 924 | | | | COTO LAUREL | PR | 00780 | |
| 601217 | ADA M MOORE CORDERO | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 601218 | ADA M MORALES CRUZ | SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 5067 | ADA M MORENO MOJICA | ADDRESS ON FILE | | | | | | | |
| 5068 | ADA M NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601219 | ADA M NEGRON MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 601220 | ADA M OLMO ALVARES | HC 01 BOX 100872 | | | | ARECIBO | PR | 00612 | |
| 5069 | ADA M ORTIZ BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 601221 | ADA M ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 601222 | ADA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601223 | ADA M OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 5070 | ADA M PADRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601224 | ADA M PEREZ ALFONSO | P O BOX 9066572 | | | | SAN JUAN | PR | 00906-6572 | |
| 601225 | ADA M POLONIO | BO OBRERO | 661 C/ 12 | | | SAN JUAN | PR | 00915 | |
| 601226 | ADA M QUI¥ONES RODRIGUEZ | 1160 CALLE INGLATERRA | | | | ISABELA | PR | 00662 | |
| 5071 | ADA M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5072 | ADA M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5073 | ADA M RAMOS DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5074 | ADA M RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5075 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601227 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601228 | ADA M RODRIGUEZ | HC 1 BOX 4602 | | | | ADJUNTAS | PR | 00601 | |
| 5076 | ADA M RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5077 | ADA M SANTIAGO NATAL | ADDRESS ON FILE | | | | | | | |
| 5078 | ADA M SANTIAGO PONCE | ADDRESS ON FILE | | | | | | | |
| 5079 | ADA M SANTOS SAEZ | ADDRESS ON FILE | | | | | | | |
| 601229 | ADA M SERRANO OQUENDO | HC 02 BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 601230 | ADA M TORO PAGAN | URB EL TUQUE | 127 CALLE 2 | | | PONCE | PR | 00731 | |
| 601231 | ADA M TORO PAGAN | URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 5080 | ADA M TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| 601232 | ADA M VALDERRAMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601233 | ADA M VAZQUEZ NIEVES | P O BOX 4507 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601234 | ADA M VEGA MOLINA | ADDRESS ON FILE | | | | | | | |
| 5081 | ADA M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601235 | ADA M VILLANUEVA SOSA | URB VILLA CAROLINA | 193-10 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 5082 | ADA M YACE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601236 | ADA M ZAYAS TORRES | HC 1 BOX 10361 | | | | COAMO | PR | 00769 | |
| 5083 | ADA M. ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 5084 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |
| 5085 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |
| 5086 | ADA M. MERCADO BERIQUEZ | ADDRESS ON FILE | | | | | | | |
| 601237 | ADA M. OLIVER RIVERA | ADDRESS ON FILE | | | | | | | |
| 5087 | ADA M. QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5088 | ADA MAE COX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5089 | ADA MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| 601238 | ADA MALDONADO | 248 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 601239 | ADA MANGUAL FIGUEROA | PO BOX 831 | | | | JUANA DIAZ | PR | 00795 | |
| 601240 | ADA MARIA TORRES PEREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 5090 | ADA MARIES ORTEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 5091 | ADA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 5092 | ADA MARTINEZ RABASSA | ADDRESS ON FILE | | | | | | | |
| 601241 | ADA MATOS | CARR 175 KM 92 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5093 | ADA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601242 | ADA MELENDEZ VEGA | URB BELLA VISTA | Y 24 CALLE 29 | | | BAYAMON | PR | 00959 | |
| 5094 | ADA MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 5095 | ADA MICHEO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 601243 | ADA MILDRED ALEMAN BATISTA | HC 645 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5096 | ADA MINDA TENORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601244 | ADA MIRANDA HERNANDEZ | HC 01 BOX 6080 | | | | CIALES | PR | 00638 | |
| 601245 | ADA MONTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5097 | ADA MORALES DE LEON | ADDRESS ON FILE | | | | | | | |
| 601246 | ADA MORENO GONZALEZ/FRANCISCO CORTES | COND MIRADOR 1035 | AVE ASFORD APT 902 | | | SAN JUAN | PR | 00907 | |
| 5098 | ADA MULLER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601247 | ADA MULLER ACEVEDO | URB TURABO GARDENS | J R 1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 601248 | ADA MUNOZ ALFONSO | URB LA RAMBLA | 643 CALLE 6 | | | PONCE | PR | 00731 | |
| 601249 | ADA MUNTANER | PO BOX 21463 | | | | SAN JUAN | PR | 00931 | |
| 5099 | ADA N AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5100 | ADA N ALGARIN FEBO | ADDRESS ON FILE | | | | | | | |
| 601250 | ADA N ARCE VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5101 | ADA N BALASQUIDE MORENO | ADDRESS ON FILE | | | | | | | |
| 601251 | ADA N BONILLA SOTO | DOS PINOS TOWN HOUSE | H6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 5102 | ADA N CARTEGENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 601252 | ADA N COLLAZO GOTAY | BOX 692 | | | | UTUADO | PR | 00641 | |
| 5103 | ADA N CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601253 | ADA N DAVILA RAMOS | RR 3 BOX 11041 | | | | TOA ALTA | PR | 00953 | |
| 5104 | ADA N DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| 5105 | ADA N GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 601254 | ADA N GONZALEZ HERNANDEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| 601255 | ADA N GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 601256 | ADA N GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 5106 | ADA N GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| 601257 | ADA N LOPEZ CEPEDA | P O BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | |
| 601258 | ADA N LUCIANO SANTOS | HC 05 BOX 59950 | | | | MAYAGUEZ | PR | 00680 | |
| 601259 | ADA N MALDONADO MOJICA | URB BARALT | G 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 601260 | ADA N MEDINA OCASIO | URB HACIENDA | AR 33 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 601261 | ADA N MENDEZ VEGA | BOX 7168 | | | | ARECIBO | PR | 00612 | |
| 601262 | ADA N MU¥OZ | CANARIAS 1209 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 601263 | ADA N OLIVERAS ORTEGA | ESTANCIAS DE SAN FERNANDO | A 5 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 5107 | ADA N OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 5108 | ADA N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 5109 | ADA N OTERO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 601264 | ADA N OTERO FRAGOSO | URB LEVITTOWN | 2381-A PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 5110 | ADA N PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 601265 | ADA N PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 5111 | ADA N QUINONES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 5112 | ADA N RAMIREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 601266 | ADA N RAMOS ORTIZ | COND LAS CUMBRES GARDENS | BOX 217 | | | SAN JUAN | PR | 00926 | |
| 601267 | ADA N RIVERA BENITEZ | HC 83 BZN 6759 | | | | VEGA ALTA | PR | 00692 | |
| 601268 | ADA N RIVERA VELEZ | URB COLINAS DEL MARQUEZ | D 25 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 601269 | ADA N ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 5113 | ADA N ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 601270 | ADA N SALGADO SOTO | VILLA CAROLINA | 210 11 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 5114 | ADA N SEPULVEDA ALANCASTRO | ADDRESS ON FILE | | | | | | | |
| 601271 | ADA N SOTO MARENGO | VILLA SERENA | R 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 601272 | ADA N VALCARCEL RODRIGUEZ | DOS PINOS TOWNHOUSES | H 6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 601273 | ADA N VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 5115 | ADA N. BURGOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5116 | ADA N.BELTRAN SAEZ | ADDRESS ON FILE | | | | | | | |
| 601274 | ADA NANCY ORTIZ CINTRON | CONTRY CLUB 3ERA EXT | GQ-34 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 601275 | ADA NAVEIRA SANTIAGO | PO BOX 1491 | | | | AIBONITO | PR | 00705 | |
| 601276 | ADA NAZARIO RUIZ | 256 ROSARIO APT 805 | | | | SAN JUAN | PR | 00912 | |
| 5117 | ADA NELLY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601277 | ADA NIDIA ORTIZ TORRES | BARRIO ESPINAL | 18 CALLE D | | | AGUADA | PR | 00602 | |
| 5118 | ADA NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 601278 | ADA NIEVES COLLAZO | BDA VENEZUELA | 94 CALLE PRINCIAL | | | SAN JUAN | PR | 00926 | |
| 601279 | ADA NIEVES VALLE | URB SANTA PAULA | 13 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 601280 | ADA NILDA BELTRAN SAEZ | RR 1 BOX 16479 | | | | TOA ALTA | PR | 00953 | |
| 601281 | ADA NILSA GONZALEZ RUIZ | HC 40 BOX 43637 | | | | SAN LORENZO | PR | 00754 | |
| 601282 | ADA NIVIA ABARCA ITURRONDO | WASHINGTON 63 CONDADO | | | | SAN JUAN | PR | 00907-2106 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770923 | ADA O RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 601283 | ADA O RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 5119 | ADA O. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 5121 | ADA OCHOA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 601284 | ADA OFRAY SERRANO | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 5122 | ADA OQUENDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 601285 | ADA ORTIZ BONILLA | PO BOX 3000 SUITE 062 | | | | COAMO | PR | 00769 | |
| 5123 | ADA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5124 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 5125 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601286 | ADA PADILLA RAMOS | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 601287 | ADA PADIN | HC 1 BOX 11255 | | | | CAROLINA | PR | 00985 | |
| 601288 | ADA PASTRANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 5126 | ADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601289 | ADA PEREZ WALKER | COND LOS CEDROS | EDIF 11 APT 707 | | | TRUJILLO ALTO | PR | 00976 | |
| 5127 | ADA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| 5128 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5129 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5130 | ADA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 5131 | ADA QUINONEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 5132 | ADA R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 601290 | ADA R CARABALLO | PO BOX 582 | | | | CAROLINA | PR | 00986 | |
| 5133 | ADA R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601291 | ADA R FLORES OCASIO | BO RIO HONDO SECTOR VALLE SECO | BOX 2505 | | | MAYAGUEZ | PR | 00680 | |
| 601292 | ADA R GONZALEZ TORRES | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 | |
| 5134 | ADA R JUARBE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5135 | ADA R MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 601293 | ADA R MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601294 | ADA R MONZON | PO BOX 192579 | | | | SAN JUAN | PR | 00919 | |
| 601295 | ADA R MORALES RUIZ | PALO SECO | 110 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 601296 | ADA R ORTEGAS ROBLES | URB LOMAS VERDES | H6 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 601297 | ADA R OTERO ADROVET | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 601298 | ADA R PAGAN RIOS | 43 BARCELO | | | | UTUADO | PR | 00641 | |
| 601299 | ADA R PEREZ VALDIVIESO | HC 2 BOX 6908 | | | | ADJUNTAS | PR | 00601 | |
| 601300 | ADA R REYES PEREZ | 31 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 601301 | ADA R RIVERA ARROYO | URB RIVERA DONATO | B 7 | | | HUMACAO | PR | 00791 | |
| 5136 | ADA R RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 5137 | ADA R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5138 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601302 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601303 | ADA R TORRES DIAZ | COUNTRY CLUB | MV 21 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 601304 | ADA R VELAZQUEZ CALEZ | HC 02 BOX 5019 | | | | GUAYNABO | PR | 00971-9501 | |
| 5139 | ADA R VILA CAPARROS | ADDRESS ON FILE | | | | | | | |
| 601305 | ADA RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 601306 | ADA RAMOS GONZALEZ | COM SOLEDAD PARC 92C | | | | MAYAGUEZ | PR | 00680 | |
| 5140 | ADA REYES LARREGUI | ADDRESS ON FILE | | | | | | | |
| 601307 | ADA REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 5141 | ADA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 5142 | ADA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5143 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5144 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5145 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601308 | ADA RIVERA ROSARIO | URB SAN FELIPE | I 15 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 601309 | ADA RIVERA SANTIAGO | HC 02 BOX 5078 | | | | LARES | PR | 00669 | |
| 601310 | ADA RODRIGUEZ ALVAREZ | RES FERNANDO L GARCIA | EDF 15 APT 86 | | | UTUADO | PR | 00641 | |
| 601311 | ADA RODRIGUEZ BARRETO | MANSIONES DEL TOA | A 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 601312 | ADA RODRIGUEZ BERMUDEZ | VILLA LOS SANTOS | CC 14 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 5146 | ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601313 | ADA RODRIGUEZ ORTEGA | RES LAS CASAS | EDF 19 APTO 222 | | | SAN JUAN | PR | 00915 | |
| 601314 | ADA RODRIGUEZ ORTIZ | URB CAPARRA TERRACE 1417 | CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 601315 | ADA RODRIGUEZ OYOLA | URB PARKSIDE | F 4 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 5147 | ADA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 5148 | ADA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 5149 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 601316 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 601317 | ADA ROMAN RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601318 | ADA ROSA RIVERA NEGRON | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 601319 | ADA ROSA RODRIGUEZ RIVERAA | RES LUIS LLORENSTORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601320 | ADA ROSABAL SILVA | CENTRO DE CRECIMIENTO GAVIOTA | DRA ADA ROSABAL SILVA | | | SAN JUAN | PR | 00918 | |
| 5150 | ADA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601321 | ADA ROSARIO RIVERA | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 601322 | ADA S CATERING SERVICE | PO BOX 1414 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601323 | ADA S DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 5151 | ADA S MARIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 601324 | ADA S MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601325 | ADA S PABON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601326 | ADA S RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 5152 | ADA S. ESTEVES VERGNE | ADDRESS ON FILE | | | | | | | |
| 5153 | ADA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 601327 | ADA SANCHEZ MORALES | HC 1 BOX 4952 | | | | COMERIO | PR | 00782 | |
| 601328 | ADA SANTIAGO ACOSTA | PMB 111 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 5154 | ADA SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601329 | ADA SANTIAGO AYALA | 63 ESTE CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 5155 | ADA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 601330 | ADA SANTIAGO RIVERA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | |
| 601331 | ADA SELLY PADILLA MERCADO | HC 1 BOX 9500 | | | | TOA BAJA | PR | 00949 | |
| 5156 | ADA SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| 5157 | ADA SOTO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 5158 | ADA SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 601332 | ADA T BURGOS PEREZ | URB CONSTANCIA | 3374 CALLE RIOLLANOS | | | PONCE | PR | 00717 | |
| 5159 | ADA T CAPO DE COLLEY | ADDRESS ON FILE | | | | | | | |
| 601333 | ADA T LOPEZ DIAZ | B 70 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5160 | ADA T QUINONES MORELL | ADDRESS ON FILE | | | | | | | |
| 601334 | ADA TELLADO NEGRON | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | |
| 601335 | ADA TOLLA | LOT EK 55 LITTLE 12 TH | | | | NEW YORK | NY | 10014 | |
| 601336 | ADA TORO CORDERO | 135 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 5161 | ADA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 601337 | ADA TORRES RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 601338 | ADA TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 5162 | ADA TOSADO CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5163 | ADA UGARTE/ JOSE DELGADO | ADDRESS ON FILE | | | | | | | |
| 601339 | ADA V CRUZ RIVERA | LA ALTAGRACIA | K 32 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 5164 | ADA V GUEVARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5165 | ADA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 5166 | ADA V ROCHE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 601340 | ADA VANESSA ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 5167 | ADA VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601341 | ADA VEGA VEGA | CANDELARIA MAIL STATION | 2500 SUITE 508 | | | TOA BAJA | PR | 00951 | |
| 601342 | ADA VELEZ ROMAN | 45 RES LLORENS TORRES | APT 903 | | | SAN JUAN | PR | 00913-6925 | |
| 5168 | ADA VELISSE GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 5169 | ADA VIDAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 5170 | ADA VILLALOBOS ABRIL | ADDRESS ON FILE | | | | | | | |
| 601343 | ADA W MATEO POMALES | URB HERMANOS DAVILA | E 1 P CALLE 4 | | | BAYAMON | PR | 00957 | |
| 5171 | ADA W PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5172 | ADA Y HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601344 | ADA Y MIRANDA RUIZ | P O BOX 1511 | | | | QUEBRADILLA | PR | 00678 | |
| 601345 | ADA Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 601346 | ADA Y VELAZQUEZ CRUZ | ALT INTERAMERICANA | S23 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 601347 | ADA Z OQUENDO RIOS | PO BOX 550 | | | | ADJUNTAS | PR | 00601-0550 | |
| 5173 | ADA ZULMA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 601348 | ADABEL COLON COLON | P O BOX 626 | | | | BARRANQUITAS | PR | 00794 | |
| 601349 | ADABEL MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601350 | ADABEL TORRES | ADDRESS ON FILE | | | | | | | |
| 601351 | ADABELLE CINTRON COLON | P O BOX 1071 | | | | VILLALBA | PR | 00766 | |
| 5174 | ADABERTA LACEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 5175 | ADACELIS PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 601352 | ADACELIS RIVERA OTERO | SUPER FCIA NUEVA | 201 SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 601353 | ADAHANIE Y. BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| 601354 | ADAHIRA DIAZ SANTIAGO | PO BOX 1161 | | | | GUAYNABO | PR | 00970-1161 | |
| 601355 | ADAIL COSME RIVERA | URB COLINA DE BAYOAN | 112 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 601356 | ADAIL ORTIZ ORTRIZ | URB QUINTAS DEL RIO | A 17 CALLE CAMINO DEL CHALET | | | BAYAMON | PR | 00961 | |
| 601357 | ADAIME DEWITT | 5615 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| 5176 | ADAIME MARTINEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 5177 | ADAIMEE MEJIAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 5178 | ADAIR NERIS VEGA | ADDRESS ON FILE | | | | | | | |
| 5179 | ADAIR O. PEREZ CASAS | ADDRESS ON FILE | | | | | | | |
| 5180 | ADAL GROUP AND GENERAL CONTRACTORS | 425 CARR 693 STE 1 PMB 370 | | | | DORADO | PR | 00646-4817 | |
| 5181 | ADALBERTA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601358 | ADALBERTA PUGLIA ROSCIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 601359 | ADALBERTO MORALES NAVARRO | P O BOX 537 | | | | AIBONITO | PR | 00705 | |
| 5182 | ADALBERTO A GARCIA Y CARMEN M MEDRANO | ADDRESS ON FILE | | | | | | | |
| 601360 | ADALBERTO AGOSTO RODRIGUEZ | HC 1 BOX 6689 | | | | GUAYNABO | PR | 00971-9801 | |
| 5183 | ADALBERTO ALEJANDRO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 601361 | ADALBERTO ALGORRI NAVARRO | URB MONTECASINO | 211 CALLE PINO | | | TOA ALTA | PR | 00959 | |
| 5184 | ADALBERTO ALOMAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601362 | ADALBERTO AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 5185 | ADALBERTO ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601363 | ADALBERTO ARROYO GUZMAN | PO BOX 773 | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601364 | ADALBERTO AVILES CANDELARIA | HC 02 | BOX 6476 | | | FLORIDA | PR | 00650 | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 601366 | ADALBERTO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 601367 | ADALBERTO BERMUDEZ SOSTRE | HC BOX 3220 | | | | YABUCOA | PR | 00767-9601 | |
| 5186 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5187 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 601368 | ADALBERTO CAMACHO ROSADO | PO BOX 51930 | | | | TOA BAJA | PR | 00950 | |
| 601369 | ADALBERTO CARTAGENA RAMOS | BOX 235 | | | | OROCOVIS | PR | 00720 | |
| 601370 | ADALBERTO CASTOIRE | 27 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 601371 | ADALBERTO CASTRO DIAZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| 601372 | ADALBERTO CINTRON MALDONADO | HC 1 BOX 17735 | | | | HUMACAO | PR | 00791 | |
| 5188 | ADALBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 601373 | ADALBERTO CORDERO ARCE | PO BOX 342 | | | | QUEBRADILLA | PR | 00678-0242 | |
| 601374 | ADALBERTO CORREA AGUILAR | HC 7 BOX 33205 | | | | HATILLO | PR | 00659 | |
| 5189 | ADALBERTO CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601375 | ADALBERTO COSS TORRES | URB LAS COLINAS | F 32 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 5190 | ADALBERTO CRESPO TOSADO | ADDRESS ON FILE | | | | | | | |
| 601376 | ADALBERTO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5191 | ADALBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601377 | ADALBERTO CUADRADO TOLENDINO | COM PUNTA SANTIAGO | PARCELA 6 A | | | HUMACAO | PR | 00987 | |
| 601378 | ADALBERTO DE JESUS MARTELL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601379 | ADALBERTO DE JESUS PAZ | URB VILLAS DE LOIZA | HH 51 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 601380 | ADALBERTO DE LEON ABREU | HC 01 BOX 4246 | | | | YABUCOA | PR | 00767-9603 | |
| 5192 | ADALBERTO DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 601381 | ADALBERTO DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 601382 | ADALBERTO DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5193 | ADALBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 5194 | ADALBERTO DIAZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 5195 | ADALBERTO E. RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 5196 | ADALBERTO ESPADA ARROYO | ADDRESS ON FILE | | | | | | | |
| 601383 | ADALBERTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 601384 | ADALBERTO FERNANDEZ DEL VALLE | URB MARIOLGA | A31 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 5197 | ADALBERTO FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 601385 | ADALBERTO FIGUEROA COMAS | URB LA INMACULADA | 519 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 601386 | ADALBERTO FLORES ZAYAS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757 | |
| 601387 | ADALBERTO FONTANEZ RODRIGUEZ | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 | |
| 601388 | ADALBERTO FRANQUI RIVERA | URB GUANAJIBO HOMES | D 19 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680-1112 | |
| 601389 | ADALBERTO GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 601390 | ADALBERTO GONZALEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 5198 | ADALBERTO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 601391 | ADALBERTO GONZALEZ ECEHVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 601392 | ADALBERTO GONZALEZ GARCIA | REPTO SEVILLA | 934 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 601393 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 601394 | ADALBERTO GONZALEZ RAMOS | HC 4 BOX 46901 | | | | MAYAGUEZ | PR | 00680 | |
| 601395 | ADALBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5199 | ADALBERTO GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 601397 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 55 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601396 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 601398 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 5200 | ADALBERTO GUZMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 601399 | ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | PO BOX 4040 SUITE 304 | | | | JUNCOS | PR | 00777 | |
| 601400 | ADALBERTO HERNANDEZ CARRASQUILLO | BO VISTA ALEGRE | 54 CALLE LA MARINA | | | CUPEY | PR | 00926 | |
| 5201 | ADALBERTO IRIZARRY RAMOS V DTOP | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 601401 | ADALBERTO ISAAC DE JESUS | PO BOX 1516 | | | | RIO GRANDE | PR | 00745 | |
| 601402 | ADALBERTO JIMENEZ FLORES | HC 4 BOX 45802 | | | | CAGUAS | PR | 00727-0004 | |
| 5202 | ADALBERTO LEON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 5203 | ADALBERTO LOPEZ CAPPAS | ADDRESS ON FILE | | | | | | | |
| 601403 | ADALBERTO LOPEZ LEBRON | HC 3 BOX 12325 | | | | YABUCOA | PR | 00767 | |
| 5204 | ADALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5205 | ADALBERTO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 601404 | ADALBERTO LOPEZ TORRES | 107 AVE CRUZ ORTIZSTELLE NUM SUR | | | | HUMACAO | PR | 00791 | |
| 601405 | ADALBERTO LOZADA IRIZARRY | HC 01 BOX 9565 | | | | CABO ROJO | PR | 00623 | |
| 5206 | ADALBERTO LUCIANO MADERA | ADDRESS ON FILE | | | | | | | |
| 601406 | ADALBERTO LUGO BONETA | PO BOX 848 | | | | ADJUNTAS | PR | 00601 | |
| 5207 | ADALBERTO LUYANDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 5208 | ADALBERTO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601407 | ADALBERTO MALDONADO TORRES | PO BOX 414 BO. CAMARONES | LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 601408 | ADALBERTO MARTINEZ PEREZ | PO BOX 5000 259 | | | | SAN GERMAN | PR | 00683 | |
| 601409 | ADALBERTO MATOS ACOSTA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 5209 | ADALBERTO MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 601410 | ADALBERTO MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 601411 | ADALBERTO MATOS Y/O IMPRENTA MATOS | BOX 1192 | | | | OROCOVIS | PR | 00720 | |
| 5210 | ADALBERTO MATTEI | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS-DDO | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 5211 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE | PO BOX 222 | | | YAUCO | PR | 00698 | |
| 5212 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE/ JORGE MARTÍNEZ LUCIANO-MUN | 513 JUAN JIMÉNEZ ST | | | SAN JUAN | PR | 00918 | |
| 601412 | ADALBERTO MAURAS CASILLAS | P O BOX 9022207 | | | | SAN JUAN | PR | 00902-2207 | |
| 601413 | ADALBERTO MEDINA VARGAS | BOX 793 | | | | QUEBRADILLAS | PR | 00678 | |
| 601414 | ADALBERTO MENDEZ JUARBE | HC 2 BOX 14881 | | | | ARECIBO | PR | 00612 | |
| 601415 | ADALBERTO MENDOZA | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 5213 | ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 601416 | ADALBERTO MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 601417 | ADALBERTO MERCADO FALCON | ADDRESS ON FILE | | | | | | | |
| 5214 | ADALBERTO MERCADO RIVERA | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5215 | ADALBERTO MERCADO RIVERA | LCDO. JOSE E. SOLER OCHOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5216 | ADALBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5217 | ADALBERTO MOCTEZUMA APONTE | ADDRESS ON FILE | | | | | | | |
| 601418 | ADALBERTO MOLINA SANTIAGO | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 5218 | ADALBERTO MONROIG | URB ALTAMESA 1411 CALLE SAN LUCAS | | | | RIO PIEDRAS | PR | 00921 | |
| 601419 | ADALBERTO MONROIG | URB ALTAMESA | 1411 CALLE SAN LUCAS | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5219 | ADALBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601420 | ADALBERTO MORALES TORRES | BRISAS DEL CARIBE | BOX 361 | | | PONCE | PR | 00731 | |
| 601421 | ADALBERTO MORALES TORRES | PUNTA DIAMANTE | T 8 CALLE CRISTAL | | | PONCE | PR | 00731 | |
| 5220 | ADALBERTO MUNET / MARISOL RIOS | ADDRESS ON FILE | | | | | | | |
| 5221 | ADALBERTO MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 5222 | ADALBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5223 | ADALBERTO NAVARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 601422 | ADALBERTO NAZARIO MAZA | JARD DE PALMAREJO | PARC T 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 601423 | ADALBERTO NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| 5224 | ADALBERTO NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5225 | ADALBERTO OPPENHEIMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 5226 | ADALBERTO OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 5227 | ADALBERTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 5228 | ADALBERTO ORTIZ COLLAZO | LCDA FRANCES CARABALLO PIETRI | POBox 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 5229 | ADALBERTO ORTIZ COLLAZO | LCDA. FRANCES CARABALLO PIETRI-ABOGADA DEMANDANTES | PO BOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 601424 | ADALBERTO ORTIZ DIAZ | HC 1 BOX 4043 | | | | MOROVIS | PR | 00687 | |
| 5230 | ADALBERTO ORTIZ MELÉNDEZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 601425 | ADALBERTO ORTIZ SANCHEZ | URB TERRAZAS DE FAIR VIEW | 5 B 9 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 5231 | ADALBERTO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 5232 | ADALBERTO PABON DEL RIO | ADDRESS ON FILE | | | | | | | |
| 601426 | ADALBERTO PADILLA PEDROSA | ADDRESS ON FILE | | | | | | | |
| 5233 | ADALBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601427 | ADALBERTO PAGAN SANTIAGO | HC 2 BOX 16894 | | | | LAJAS | PR | 00667 | |
| 601428 | ADALBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 601429 | ADALBERTO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 601430 | ADALBERTO PIETRI AFANADOR | BO OBRERO | 615 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 5234 | ADALBERTO QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5235 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601431 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5236 | ADALBERTO QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 5237 | ADALBERTO R HERNANDEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 5238 | ADALBERTO RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 601432 | ADALBERTO RAMIREZ RODRIGUEZ | PO BOX 1320 | | | | CABO ROJO | PR | 00623 | |
| 601433 | ADALBERTO RAMOS CASANOVA | URB COUNTRY CLUB | 3RA PB 47 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 5239 | ADALBERTO RAMOS CONSTRUCTION & INDU | PO BOX 3246 | | | | MANATI | PR | 00674-3246 | |
| 601434 | ADALBERTO RAMOS DOMINGUEZ | P O BOX 3246 | | | | MANATI | PR | 00674 | |
| 5240 | ADALBERTO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601435 | ADALBERTO REYES RIVERA | PMB 336-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 601436 | ADALBERTO RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601437 | ADALBERTO RIVERA ANAYA | ADDRESS ON FILE | | | | | | | |
| 5241 | ADALBERTO RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 5242 | ADALBERTO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 5243 | ADALBERTO RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 5244 | ADALBERTO RIVERA GUADARRAMA | G.P.O. BOX 363424 | | | | SAN JUAN | PR | 00936 | |
| 601438 | ADALBERTO RIVERA GUARDARRAMA | PO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| 601439 | ADALBERTO RIVERA GUARDARRAMA | ALTURAS DE FLAMBOYAN | CC 13 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 5245 | ADALBERTO RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 5246 | ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5247 | ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601440 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 5248 | ADALBERTO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601441 | ADALBERTO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601442 | ADALBERTO RIVERA RAMOS | HC 3 BOX 12675 | | | | CAROLINAQ | PR | 00987 | |
| 5249 | ADALBERTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601443 | ADALBERTO RIVERA VAZQUEZ | HC 1 BOX 7341 | | | | BARCELONETA | PR | 00617 | |
| 601444 | ADALBERTO ROBLES SANCHEZ | HC 2 BOX 10331 | | | | COMERIO | PR | 00782 | |
| 5250 | ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601445 | ADALBERTO RODRIGUEZ GUZMAN | HC 03 BOX 11918 | | | | CAMUY | PR | 00627 | |
| 5251 | ADALBERTO RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 601446 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA | P 26 CALLE 8 | | | ISABELA | PR | 00662 | |
| 5252 | ADALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5253 | ADALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 601447 | ADALBERTO ROSA CRUZ | HC01 BOX 16529 | | | | HUMACAO | PR | 00791 | |
| 601448 | ADALBERTO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 601449 | ADALBERTO SAEZ | HC 01 BOX 4635 | | | | COAMO | PR | 00769 | |
| 5254 | ADALBERTO SANABRIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 5255 | ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 601450 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601451 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 5256 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601452 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601453 | ADALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601454 | ADALBERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 5257 | ADALBERTO SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5258 | ADALBERTO SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 601455 | ADALBERTO TERRON RUIZ | APARTADO 772 | | | | CAMUY | PR | 00627 | |
| 601456 | ADALBERTO TORRES CINTRON | P O BOX 603 | | | | LAS PIEDRAS | PR | 00771 | |
| 5259 | ADALBERTO TORRES DOSAL | ADDRESS ON FILE | | | | | | | |
| 5260 | ADALBERTO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5261 | ADALBERTO TORRES MATOS Y ANDERSON LÓPEZ COLÓN | ALFREDO UMPIERRE SOLER | 10 CARR. 174 | AGUSTÍN STAHL | | Bayamón | PR | 00956 | |
| 601457 | ADALBERTO TORRES TORRES | P O BOX 1134 | | | | UTUADO | PR | 00641 | |
| 601458 | ADALBERTO VALENCIA BARRIO | URB VALLE ARRIBA HEIGHTS | BY2 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 601459 | ADALBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 5263 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601460 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5264 | ADALBERTO VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5265 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 5266 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 601461 | ADALBERTO VILLANUEVA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 5267 | ADALBERTO VIRUET RUBERT | ADDRESS ON FILE | | | | | | | |
| 5268 | ADALEEN DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 5269 | ADALEEN PENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 601462 | ADALEXIS NEGRON MOJICA | JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| 601463 | ADALEXIS RIOS ORLANDI | HC 2 BOX 7817 | | | | BARRANQUITAS | PR | 00794 | |
| 601464 | ADALGESA RIVERA COTTE | ADDRESS ON FILE | | | | | | | |
| 601465 | ADALGISA ABREU DELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5270 | ADALGISA GARCIA MARCUSSI | ADDRESS ON FILE | | | | | | | |
| 5271 | ADALGISA HUAHES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 5272 | ADALGISA J FERREIRA | ADDRESS ON FILE | | | | | | | |
| 601466 | ADALGISA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601467 | ADALGISA MEJIA CASTRO | URB LA MARINA | A 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 5273 | ADALGISA MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 5274 | ADALI BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5276 | ADALI VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 601468 | ADALIA HERNANDEZ CRUZ | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725 | |
| 601469 | ADALIA I VELAZQUEZ CEPEDA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 5277 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 5278 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601470 | ADALICIA ALFARO DE JESUS | HC 645 BOX 4953 | | | | TRUJILLO ALTO | PR | 00976 | |
| 601471 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601472 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601473 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5279 | ADALID A. CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 5280 | ADALID CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 601474 | ADALID ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 14 APT 276 | | | SAN JUAN | PR | 00918 | |
| 601475 | ADALID RODRIGUEZ ROJAS | P O BOX 1656 | | | | JUANA DIAZ | PR | 00795 | |
| 5281 | ADALIDEZ LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 601476 | ADALIN CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601477 | ADALINA CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 601478 | ADALINA MARTINEZ GONZALEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 5282 | ADALINA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601479 | ADALINE I SURILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5283 | ADALINE SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5284 | ADALINE SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| 5285 | ADALINO CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601480 | ADALIS A CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 601481 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601482 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5286 | ADALIS FABRE MARTES | ADDRESS ON FILE | | | | | | | |
| 5287 | ADALIS GALARZA MERCADO | ADDRESS ON FILE | | | | | | | |
| 601483 | ADALIS GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 5288 | ADALIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5289 | ADALIS LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 601484 | ADALIS M MILLAN COLON | PO BOX 672 | | | | SAN GERMAN | PR | 00683 | |
| 5290 | ADALIS M PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 5291 | ADALIS MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 601485 | ADALIS ORTEGA ROMERO | 2779 MUSCATELLO | | | | ORLANDO | FL | 32837-7513 | |
| 5292 | ADALIS QUINONES CALDERO | ADDRESS ON FILE | | | | | | | |
| 5293 | ADALIS SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 601486 | ADALIS SEPULVEDA MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5294 | ADALISSE ACEVEDO ORTIZ,MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 5295 | ADALISSE BORGES | ADDRESS ON FILE | | | | | | | |
| 5296 | ADALISSE BORGES HERNÁNDEZ | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| 601487 | ADALITZA MALDONADO SANTIAGO | 127 A CALLE ROSA VEGA | BARAHONA | | | MOROVIS | PR | 00687 | |
| 5297 | ADALITZA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601488 | ADALIZ ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5298 | ADALIZ ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 601489 | ADALIZ GREEN SANTIAGO | HC-01 BOX 3450 | | | | BARRANQUITAS | PR | 00794 | |
| 601490 | ADALIZ MALDONADO HERRERA | URB RIO CANAS | 3136 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 5299 | ADALIZ MARQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 5300 | ADALIZ MENDEZ MACEDA | ADDRESS ON FILE | | | | | | | |
| 601491 | ADALIZ MENDOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 5301 | ADALIZ RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601492 | ADALIZ REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5302 | ADALIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5303 | ADALIZ ROSARIO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 601493 | ADALIZ SANTIAGO PABON | URB VALLE TOLIMA | B 19 CALLE NELSON MILLAN | | | CAGUAS | PR | 00727-2317 | |
| 601494 | ADALIZ SARATE MELENDEZ | BOX 1114 | | | | VEGA BAJA | PR | 00694 | |
| 5304 | ADALIZ SAYAN RESTO | ADDRESS ON FILE | | | | | | | |
| 5305 | ADALIZ SONERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5306 | ADALIZ SOUFFRONT FEBUS | ADDRESS ON FILE | | | | | | | |
| 5307 | ADALIZ VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 5308 | ADALIZ ZAYAS CLASS | ADDRESS ON FILE | | | | | | | |
| 601495 | ADALIZA LIMA PILIER | PO BOX 194431 | | | | SAN JUAN | PR | 00919-4431 | |
| 601496 | ADALJISA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 601497 | ADALJISA CRUZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 5309 | ADALJISA MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 601498 | ADALJISA PEREZ ANDREU | PO BOX 364148 | | | | SAN JUAN | PR | 00936 | |
| 601499 | ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | | QUEBRADILLAS | | 00678 | |
| 601500 | ADALLBERTO CORDERO ARCE | P O BOX 342 | | | | QUEBRADILLA | PR | 00678 | |
| 5310 | ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 5312 | ADALMIZZA DE LEON CANAAN | ADDRESS ON FILE | | | | | | | |
| 601501 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | 47 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 5313 | ADALVERTO VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 5314 | ADALYN M. GAETAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 5315 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601502 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5316 | ADALYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601503 | ADALYS REYES PIZARRO | MARIOLGA | V 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 601504 | ADALYS REYES PIZARRO | VILLA MARIA | R 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 601505 | ADALYS SANTIAGO COLON | APARTADO 8 | | | | AIBONITO | PR | 00705 | |
| 601506 | ADAM A JIMENEZ JIMENEZ | PO BOX 1696 | | | | OROCOVIS | PR | 00720 | |
| 5317 | ADAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 5318 | ADAM A. INGRAFFEA GODORSKY | ADDRESS ON FILE | | | | | | | |
| 5319 | ADAM ALICEA PABLOS | ADDRESS ON FILE | | | | | | | |
| 601507 | ADAM AYALA VERDEJO | HC BOX 20005 | | | | COMERIO | PR | 00782 | |
| 5320 | ADAM CASIANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 5321 | ADAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | | |
| 5323 | ADAM E. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5324 | ADAM F MARTINEZ/ LIMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5325 | ADAM I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 5326 | ADAM N LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601508 | ADAM PEREZ SANTIAGO | URB JARDINES | L 1 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5327 | ADAM SERAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 5328 | ADAM SUAREZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 601509 | ADAM SZAIDI NAGY | URB. UMPIERRE 41 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 5329 | ADAM, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 5330 | ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 5331 | ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 601510 | ADAMAR ROSADO CHAVEZ | HC 67 BOX 13254 | | | | BAYAMON | PR | 00956 | |
| 601511 | ADAMARI GUTIERREZ RODRIGUEZ | EXT VILLA CAPRI RIO PIEDRAS | E 6 CALLE MESINA | | | SAN JUAN | PR | 00924 | |
| 601512 | ADAMARIE ROSAS VARGAS | HC 02 BOX 23528 | | | | MAYAGUEZ | PR | 00680 | |
| 601513 | ADAMARIS ADAMES VERA | CIUDAD UNIVERSITARIA | Q 3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 5332 | ADAMARIS CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 5333 | ADAMARIS GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 5334 | ADAMARIS MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 5335 | ADAMARIS PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5336 | ADAMARIS X MERCADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 601514 | ADAMARYS PEREZ ACEVEDO | BO CALABAZA SEC LOS VEGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5337 | ADAMES AQUINO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 5338 | ADAMES AQUINO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 5339 | ADAMES AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 5340 | ADAMES AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 5341 | ADAMES BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 5342 | ADAMES BERRIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 5343 | ADAMES BERRIOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 5344 | ADAMES BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 5345 | ADAMES BONILLA, YAREYBO | ADDRESS ON FILE | | | | | | | |
| 5346 | ADAMES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 5347 | ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | | |
| 5348 | ADAMES BORRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 5349 | ADAMES BORRERO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 5350 | ADAMES CANCEL, ANA T | ADDRESS ON FILE | | | | | | | |
| 5351 | ADAMES CANCEL, GARRY | ADDRESS ON FILE | | | | | | | |
| 5352 | Adames Cancel, Garry A. | ADDRESS ON FILE | | | | | | | |
| 5353 | Adames Cardona, Edgar | ADDRESS ON FILE | | | | | | | |
| 5354 | ADAMES CARDONA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 5355 | Adames Cardona, Orlando | ADDRESS ON FILE | | | | | | | |
| 5356 | ADAMES CASTILLO, ANTINOE | ADDRESS ON FILE | | | | | | | |
| 5357 | ADAMES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 5358 | ADAMES COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 5359 | ADAMES COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 5360 | ADAMES CORRALIZA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 5361 | ADAMES CRESPO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 5362 | ADAMES CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 5363 | ADAMES CRUZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 5364 | ADAMES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5365 | ADAMES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 5366 | ADAMES CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 5367 | ADAMES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 5368 | ADAMES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 5369 | ADAMES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5370 | ADAMES DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 5371 | ADAMES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 5372 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| 5373 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| 5374 | ADAMES DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 5375 | ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 5376 | ADAMES DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 5377 | ADAMES FALCON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 5378 | Adames Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 5379 | ADAMES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5380 | ADAMES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 5381 | Adames Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 5382 | Adames Figueroa, Nestor | ADDRESS ON FILE | | | | | | | |
| 5383 | Adames Ha, Israel A | ADDRESS ON FILE | | | | | | | |
| 5385 | ADAMES HERNANDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 5386 | ADAMES INFANTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 5387 | ADAMES LISOJO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 5388 | ADAMES LOPEZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 5389 | ADAMES LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 5390 | ADAMES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 5391 | ADAMES MARIANI, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 5393 | ADAMES MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 5394 | ADAMES MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 5395 | ADAMES MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 5396 | ADAMES MENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 5397 | ADAMES MENDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 5398 | ADAMES MENDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 5399 | ADAMES MENDEZ, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 5400 | Adames Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 5401 | ADAMES MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 5403 | ADAMES MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 5404 | ADAMES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 5405 | ADAMES MERCADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 5406 | ADAMES MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 5407 | ADAMES MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 5408 | ADAMES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 5409 | ADAMES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 5410 | ADAMES MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 5411 | ADAMES MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 5412 | Adames Muniz, Felix A | ADDRESS ON FILE | | | | | | | |
| 5413 | ADAMES MUNIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 5414 | ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 5415 | ADAMES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 5416 | ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 5417 | ADAMES ORENSE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 5418 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 5419 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 5422 | ADAMES PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5423 | ADAMES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 5424 | ADAMES PEREZ, ORLANDO M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5425 | ADAMES PEREZ, SAMARA I | ADDRESS ON FILE | | | | | | | |
| 5426 | ADAMES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 5427 | ADAMES QUINONES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 5428 | ADAMES QUINTANA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 5429 | ADAMES QUINTANA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 5430 | ADAMES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5431 | ADAMES RAMOS, JENIDZA | ADDRESS ON FILE | | | | | | | |
| 5432 | ADAMES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 5433 | ADAMES RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 5434 | ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 5435 | ADAMES ROA MD, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 5436 | ADAMES ROA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 5437 | ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 5438 | ADAMES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 5439 | ADAMES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 5440 | ADAMES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 5441 | ADAMES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 5442 | ADAMES ROMAN, HUGO A | ADDRESS ON FILE | | | | | | | |
| 5443 | ADAMES ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 5444 | ADAMES ROSA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 5445 | Adames Santana, Dafne | ADDRESS ON FILE | | | | | | | |
| 5446 | ADAMES SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 5447 | ADAMES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5448 | ADAMES SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 5449 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 5450 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 5451 | ADAMES SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 5452 | ADAMES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 5453 | ADAMES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 5454 | ADAMES SERRANO, DORIAN J. | ADDRESS ON FILE | | | | | | | |
| 5455 | Adames Soto, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 5456 | ADAMES SOTO, NERY E. | ADDRESS ON FILE | | | | | | | |
| 5457 | ADAMES TIRADO, LORAINE N. | ADDRESS ON FILE | | | | | | | |
| 5458 | ADAMES TIRADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 5459 | ADAMES TIRADO, SASHA N | ADDRESS ON FILE | | | | | | | |
| 5460 | ADAMES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 5461 | ADAMES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5462 | ADAMES VARGAS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 5463 | ADAMES VARGAS, JASON R. | ADDRESS ON FILE | | | | | | | |
| 5464 | ADAMES VELEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 5465 | ADAMES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5466 | ADAMES VELEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 5467 | ADAMES VELEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 5468 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 5469 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 5470 | ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5471 | ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00924 | |
| 601515 | ADAMIL POMALES GARCIA | EDIF FRANCISCO CELSO GORDIANI | APT 416 | | | CEIBA | PR | 00735 | |
| 601516 | ADAMINA ALMODOVAR NAZARIO | P 19 CALLE 15 | | | | BAYAMON | PR | 00959 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601517 | ADAMINA CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 601518 | ADAMINA CUPERES VELES | VILLA UNIVERSITARIA | 71 CALLE RUM | | | AGUADILLA | PR | 00605 | |
| 601519 | ADAMINA ROMAN SANCHEZ | URB COUNTRY CLUB | 860 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 5472 | ADAMINA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5473 | ADAMINTA FELICIANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 601520 | ADAMIR REYES CORDERO | RR 6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| 5474 | ADAMIS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5384 | ADAMITZA C MATUTE BONIVE | ADDRESS ON FILE | | | | | | | |
| 5402 | ADAMS A ENCARNACION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601521 | ADAMS A ROMAN VARGAS | HC 2 BOX 7131 | | | | QUEBRADILLAS | PR | 00678 | |
| 5475 | ADAMS AMADOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 5476 | ADAMS AMADOR, DOTMA C. | ADDRESS ON FILE | | | | | | | |
| 5477 | ADAMS AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5478 | ADAMS ARBONA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 5479 | ADAMS AYALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 5480 | ADAMS BARRETO, ADMA I | ADDRESS ON FILE | | | | | | | |
| 5481 | Adams Benjamin, Jimmy | ADDRESS ON FILE | | | | | | | |
| 5482 | ADAMS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 5483 | ADAMS COLON, NILO | ADDRESS ON FILE | | | | | | | |
| 5484 | ADAMS CORCINO, YARIDIA | ADDRESS ON FILE | | | | | | | |
| 5485 | ADAMS DIAZ SEVERINO | ADDRESS ON FILE | | | | | | | |
| 5486 | ADAMS ERAZO, FIORDALIZA Z | ADDRESS ON FILE | | | | | | | |
| 5487 | ADAMS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 5488 | ADAMS GOYCO, JANET | ADDRESS ON FILE | | | | | | | |
| 5489 | ADAMS HERRERA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 5490 | ADAMS LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 5491 | Adams Matias, Elvin E | ADDRESS ON FILE | | | | | | | |
| 5420 | ADAMS MD, GLENN | ADDRESS ON FILE | | | | | | | |
| 5492 | ADAMS MONELL, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| 601522 | ADAMS ORTIZ SANTIAGO | HC 1 BOX 3121 | | | | ADJUNTAS | PR | 00601 | |
| 5493 | ADAMS PALOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 5494 | ADAMS PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 5495 | ADAMS PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 5496 | ADAMS QUESADA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 5497 | ADAMS QUESADA, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| 601523 | ADAMS R LOPEZ MORALES | HC 71 BOX 2971 | | | | NARANJITO | PR | 00719 | |
| 601524 | ADAMS R MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5498 | ADAMS REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 5499 | ADAMS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 5500 | ADAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 5501 | ADAMS ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 5502 | ADAMS STONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 5503 | ADAMS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 5504 | ADAMS VEGA, ALEXANDER S. | ADDRESS ON FILE | | | | | | | |
| 5505 | ADAMS VEGA, CHRIS M. | ADDRESS ON FILE | | | | | | | |
| 5506 | ADAMS ZAMBRANA, DAIANNA | ADDRESS ON FILE | | | | | | | |
| 5507 | ADAMS, JARED | ADDRESS ON FILE | | | | | | | |
| 5508 | ADAN A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5509 | ADAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5510 | ADAN ARRAY OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601525 | ADAN AVILES RIVERA | 2430 CARR 348 | | | | MAYAGUEZ | PR | 00680-2114 | |
| 601526 | ADAN BERRIOS MATEO | ADDRESS ON FILE | | | | | | | |
| 5511 | ADAN CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601527 | ADAN E LEON MALDONADO | URB REPARTO VALENCIA | AP 7 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 601528 | ADAN GARCIA ENCARNACION | 108 ESTE CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 601529 | ADAN JUARBE | ADDRESS ON FILE | | | | | | | |
| 5512 | ADAN M TEJADA | ADDRESS ON FILE | | | | | | | |
| 601530 | ADAN M TEJADA | CANDELARIA ARENAS | 272 CALLE ROBLES | | | TOA BAJA | PR | 00693 | |
| 601531 | ADAN MATTEI CINTRON | ADDRESS ON FILE | | | | | | | |
| 5513 | ADAN MORENO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 5514 | ADAN MORENO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 5515 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 5516 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 5517 | ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5518 | ADAN OLIVERAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 601532 | ADAN PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 601533 | ADAN RAMOS CUADRADO | RR 2 BOX 8218 | | | | TOA ALTA | PR | 00953-9627 | |
| 5519 | ADAN RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 5520 | Adan Rivera Morales | ADDRESS ON FILE | | | | | | | |
| 601534 | ADAN RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 5521 | ADAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 5522 | ADAN ROVIRA RONDA | ADDRESS ON FILE | | | | | | | |
| 601535 | ADAN SANTOS MEDINA | EL TUQUE NUEVA VIDA | S 17 CALLE L | | | PONCE | PR | 00728 | |
| 5523 | ADAN SENQUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 601536 | ADAN SOTO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 5524 | ADAN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601537 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD | A 30 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 5525 | ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | | |
| 601538 | ADAN VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601539 | ADAN VEGA COLON | BO SANTA OLAYA | RR 4 BOX 1300 | | | BAYAMON | PR | 00956 | |
| 601540 | ADANELI GERENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 601541 | ADANELLY MEJIAS FLORES | URB LEVITTOWN 2160ATENAS | | | | TOA BAJA | PR | 00949 | |
| 601542 | ADANETTE WISCOVITCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 5526 | ADANIT RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5527 | ADANITTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 601543 | ADANIVIA ORTEGA DELGADO | 55 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 601544 | ADANIVIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 5528 | ADANIVIA SILVA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601545 | ADANIVIA SILVA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5529 | ADANYL LINARES | ADDRESS ON FILE | | | | | | | |
| 601546 | ADANYL LINARES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5530 | ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 5531 | ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | | SAN JUAN | PR | 00909 | |
| 5532 | ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | | NEWPORT BEACH | CA | 92260 | |
| 5533 | ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | | TEXAS | TX | 75001 | |
| 601547 | ADAREZER CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601548 | ADARGELIA CINTRON PEREZ | PO BOX 1143 | | | | GUAYAMA | PR | 00785 | |
| 5534 | ADARICH DEL VALLE, GRACE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601549 | ADARIS AVILES VAZQUEZ | URB MARIOLGA | X 17 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 5535 | ADARIS GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 601550 | ADAS CATERING | URB LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601551 | ADA'S CATERING | LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601552 | ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 5536 | AĐASCO REFRIGERATION | RR 4 BOX 16004 | | | | AĐASCO | PR | 00610 | |
| 601553 | ADASMINA MARQUEZ DE JESUS | BUENAVENTURA | 231 B BZN 581 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 5537 | ADAYERISES MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601554 | ADBEEL J RIVERA | P O BOX 43 | | | | JAYUYA | PR | 00664 | |
| 601555 | ADBUL HADI OMAR | COUNTRY CLUB | 760 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 601556 | ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | | SAN JUAN | PR | 00918 | |
| 5538 | ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | | SAN JUAN | PR | 00936 | |
| 601557 | ADCOM GROUP | EDIF TRIPLE S | 1510 AVE F D ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 5539 | ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | | TALLAHASSEE | FL | 32311 | |
| 5540 | ADDARICH AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5541 | ADDARICH DAVILA, HELEN | ADDRESS ON FILE | | | | | | | |
| 5542 | ADDARICH DEL VALLE, FE E | ADDRESS ON FILE | | | | | | | |
| 5543 | ADDARICH DEL VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 5544 | ADDARICH RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 5545 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 5546 | ADDIANA NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| 5547 | ADDIE GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5548 | ADDIE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 5549 | ADDIEL J AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| 601558 | ADDIEL R. MOREAU DONES | URB LA MARINA G-16 CALLE D | | | | CAROLINA | PR | 00979 | |
| 601559 | ADDIN O VIERA ALGARIN | 6 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 601560 | ADDINGTON SALGADO | 5TA SECCION LEVITTOWN | BU 24 CALLE DR QUEVEDO BAEZ | | | LEVITTOWN | PR | 00949 | |
| 5550 | ADDISON RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 5551 | ADDISON WESLEY IBEROAMERICANA | ADDRESS ON FILE | | | | | | | |
| 5552 | ADDISON WESLEY IBEROAMERICANA | ADDRESS ON FILE | | | | | | | |
| 770924 | ADDISON WESLEY IBEROAMERICANA | P.O. BOX 366408 | | | | SAN JUAN | PR | 00936 | |
| 601561 | ADDISON WESLEY IBEROAMERICANA | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| 5553 | ADDISON WESLEY PUBLISHING | 1 JACOB WAY | | | | READING | MA | 01867 | |
| 5554 | ADDLYS JEANETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601562 | ADDLYS RIVERA RODRIGUEZ | P O BOX 447 | | | | TOA ALTA | PR | 00954 | |
| 5555 | ADDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 5556 | ADDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 601563 | ADDO PEREZ VALENTIN | 120 LOAP RD | | | | RAMEY | PR | 00603 | |
| 5557 | ADDY E RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 601564 | ADDY E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 5558 | ADDY POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5559 | ADDYRIS W FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 601565 | ADDYS ALICEA ARROYO | ADDRESS ON FILE | | | | | | | |
| 5560 | ADDYS PE¥A AVILES | ADDRESS ON FILE | | | | | | | |
| 601566 | ADDYTH G VALLE TORRES | 419 TULANE | | | | VEGA BAJA | PR | 00693 | |
| 5561 | ADEA | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 601567 | ADECCO | PO BOX 1151 | | | | MANATI | PR | 00674-1151 | |
| 601568 | ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| 5562 | ADEISHA M ARZUAGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 5563 | ADEL ABOUKHEIR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5564 | ADEL J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5565 | ADEL M PICA MALAVE | ADDRESS ON FILE | | | | | | | |
| 5566 | ADEL MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601569 | ADEL VELEZ GONZALEZ | CAROLINA ALTA J 2 | CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 601570 | ADELA GONZALEZ LEBRON | URB VILLAS DE LOIZA | S 36 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 5567 | ADELA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 601571 | ADELA BERRIOS | PO BOX 309 | | | | BARRANQUITAS | PR | 00794 | |
| 770508 | ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 785 | |
| 601572 | ADELA C ROSELLO MEDINA | VILLA PALMERAS | 308 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 5568 | ADELA CEDENO Y/O BENJAMIN CEDENO | ADDRESS ON FILE | | | | | | | |
| 5569 | ADELA CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601573 | ADELA CORTIJO LOPEZ | BUENA VISTA | 149 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 601574 | ADELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601575 | ADELA DALMAU GUERRA | URB VILLA PALMERAS | 220 CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 601576 | ADELA DE JESUS CRISTOBAL | URB OPEN LAND | 555 CALLE CREWZ | | | SAN JUAN | PR | 00923 | |
| 601577 | ADELA DEL TORO RAMIREZ | PO BOX 190850 | | | | SAN JUAN | PR | 00919-0850 | |
| 5570 | ADELA E DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| 601578 | ADELA ECHEVARRIA | 13 AVE F 3ER PISO | | | | BROOKLYN | NY | 10203 | |
| 5571 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | | | |
| 601579 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | | | |
| 5572 | ADELA ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 601580 | ADELA ENCARNACION RIVERA | URB SAN FERNANDO | L 38 CALLE D | | | BAYAMON | PR | 00957 | |
| 5573 | ADELA ESTRELLA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 601581 | ADELA FLORIT DE PEREZ | URB VILLA NEVARES | 1092 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 601582 | ADELA GARCIA DIAZ | PARC LAS CAROLINA SECT VILA CHIRING | 528 CALLE GERICO ESQ FLORIDA | | | CAGUAS | PR | 00725 | |
| 601583 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601584 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5574 | ADELA LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 601585 | ADELA LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 601586 | ADELA M CORTES | ADDRESS ON FILE | | | | | | | |
| 5575 | ADELA M LA FONTANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5576 | ADELA M. RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 601587 | ADELA MARTINEZ MORALES | URB SANTA MARIA | A 18 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 5577 | ADELA MORENO MEDRANO | ADDRESS ON FILE | | | | | | | |
| 5578 | ADELA N CASTRO PRIETO | ADDRESS ON FILE | | | | | | | |
| 601588 | ADELA ORTIZ RODRIGUEZ | P O BOX 9824 | | | | SAN GERMAN | PR | 00683 | |
| 601589 | ADELA PAGAN RIVERA | BO RIO LAJAS | SECT VILLA IRIARTE | | | DORADO | PR | 00646 | |
| 5579 | ADELA PASTOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 5580 | ADELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 5581 | ADELA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 5582 | ADELA PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 5583 | ADELA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 5584 | ADELA RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 5585 | ADELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 601590 | ADELA RODRIGUEZ HERRERA | HC 3 BOX 9566 | | | | YABUCOA | PR | 00767-0901 | |
| 601591 | ADELA RODRÖGUEZ RODRÖGUEZ | URB LOS CAOBOS | 1921 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 5586 | ADELA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601592 | ADELA SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | | |
| 5587 | ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5588 | ADELA SEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5589 | ADELA SEGARRA PALMER | ADDRESS ON FILE | | | | | | | |
| 601593 | ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE APT 1269 | | | | PR | 00674 | |
| 5590 | ADELA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 5591 | ADELA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601594 | ADELA WARTON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 601595 | ADELAIDA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 5592 | ADELAIDA ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 5593 | ADELAIDA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 601596 | ADELAIDA AYALA FONTANEZ | HC 3 BOX 10181 | | | | COMERIO | PR | 00782 | |
| 5594 | ADELAIDA BAEZ // HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 601597 | ADELAIDA BORRERO OQUENDO | COND TORRES DE ANDALUCIA | TORRE II APTO 1307 | | | SAN JUAN | PR | 00926 | |
| 5595 | ADELAIDA CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 601598 | ADELAIDA CABAN CABAN | HC 04 BOX 14260 | | | | MOCA | PR | 00676 | |
| 601599 | ADELAIDA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 601601 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | | | |
| 601600 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | | | |
| 5597 | ADELAIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5598 | ADELAIDA CONNER ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 5599 | ADELAIDA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601602 | ADELAIDA CRISPIN SAMBOLIN | RES LOS LIRIOS | 11 26 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 5600 | ADELAIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601603 | ADELAIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 5601 | ADELAIDA DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 5602 | ADELAIDA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 5603 | ADELAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601604 | ADELAIDA FIGUEROA VALENTIN | P O BOX 598 | | | | FLORIDA | PR | 00650 | |
| 601605 | ADELAIDA FLECHA LOZADA | ADDRESS ON FILE | | | | | | | |
| 601606 | ADELAIDA FLORES | ADDRESS ON FILE | | | | | | | |
| 601607 | ADELAIDA FONTANEZ DE JESUS | P O BOX 11831 | | | | SAN JUAN | PR | 00922 1831 | |
| 601608 | ADELAIDA GRAJALES PADILLA | BO PAJAROS SECT CAPITAN | PARC 263 B | | | TOA BAJA | PR | 00949 | |
| 601609 | ADELAIDA GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 601610 | ADELAIDA IRIZARRY RODRIGUEZ | H C 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 5604 | ADELAIDA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601611 | ADELAIDA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 5605 | ADELAIDA M RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 601612 | ADELAIDA MACHUCA RIVERA | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 5606 | ADELAIDA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601613 | ADELAIDA MARQUEZ LUGO | BDA SANTIN | A 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 5607 | ADELAIDA MEDINA ROBLEDO | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 601614 | ADELAIDA MELENDEZ MORALES | PO BOX 224 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5608 | ADELAIDA MELENDEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 5609 | ADELAIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601615 | ADELAIDA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601616 | ADELAIDA NOLASCO COLLAZO | URB. IDAMARIS GARDENS | N 11 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 601617 | ADELAIDA ORTIZ RODRIGUEZ | N 27 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 5610 | ADELAIDA P SVEI | ADDRESS ON FILE | | | | | | | |
| 601618 | ADELAIDA PABON AMELY | ADDRESS ON FILE | | | | | | | |
| 601619 | ADELAIDA QUINTANA RODRIGUEZ | BOX 771 | | | | CIDRA | PR | 00739 | |
| 5611 | ADELAIDA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 5612 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 601620 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 601621 | ADELAIDA REYES SOTO | URB CARIBE GARDENS | F 12 CALLE LIRIOS | | | CAGUAS | PR | 00725 | |
| 5613 | ADELAIDA RIOS Y/O JACKELINE QUINONES | ADDRESS ON FILE | | | | | | | |
| 601622 | ADELAIDA RIVERA BERMUDEZ | SANTA JUANITA | CALLE BABILONIA DF 25 | | | BAYAMON | PR | 00956 | |
| 601623 | ADELAIDA RIVERA DE JESUS | 24 URB VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | |
| 601624 | ADELAIDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 5614 | ADELAIDA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 601625 | ADELAIDA RIVERA RIVERA | COND WINDSOR TOWER | 410 AVE DE DIEGO APT 311 | | | SAN JUAN | PR | 00923 | |
| 601626 | ADELAIDA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601627 | ADELAIDA RODRIGUEZ ARROYO | JARD DE COUTRY CLUB | AF 22 CALLE 35 | | | CAROLINA | PR | 00982 | |
| 601628 | ADELAIDA RODRIGUEZ MENENDEZ | AVE PONCE DE LEON PDA 11 | MIRAMAR DSQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 5615 | ADELAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5616 | ADELAIDA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601629 | ADELAIDA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5617 | ADELAIDA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 5618 | ADELAIDA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601630 | ADELAIDA RUIZ RODRIGUEZ | 7MA SECCION LEVITTOWN | JR 37 CALLE ASUNCION BODADILLA | | | TOA BAJA | PR | 00949 | |
| 5619 | ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 5620 | ADELAIDA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601631 | ADELAIDA SANTOS SANTIAGO | HC 1 BOX 3875 | | | | ADJUNTAS | PR | 00601 | |
| 601632 | ADELAIDA SOLIS FRANCO | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 601633 | ADELAIDA SOLIS SOTO | ADDRESS ON FILE | | | | | | | |
| 5621 | ADELAIDA SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 601634 | ADELAIDA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601635 | ADELAIDA SOTO ROLON | HC 2 BOX 3539 | | | | AIBONITO | PR | 00705 | |
| 601636 | ADELAIDA TORRES RIVERA | PO BOX 773 | | | | SABANA GRANDE | PR | 00637 | |
| 5622 | ADELAIDA TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 601637 | ADELAIDA TRINIDAD AYALA | P O BOX 7710 | | | | CAROLINA | PR | 00986-7710 | |
| 601638 | ADELAIDA VALENTIN RAMOS | URB QUINTO CENTENARIO | 966 REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680 | |
| 601639 | ADELAIDA VARGAS RODRIGUEZ | URB LOS ROBLES 198 | | | | MOCA | PR | 00676 | |
| 5623 | ADELAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601640 | ADELAIDA VAZQUEZ LOPEZ | PO BOX 650 | | | | OROCOVIS | PR | 00720 | |
| 601641 | ADELAIDA VELAZQUEZ | 5TA SECCION TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 601642 | ADELAIDA VIDRO RODRIGUEZ | HC 9 BOX 4030 | | | | SABANA GRANDE | PR | 00637-9616 | |
| 601643 | ADELANIO DOMINGUEZ DE LEON | URB MONTE VERDE | 702 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 5624 | ADELANTE INC. | P.O. BOX 571 | | | | LUQUILLO | PR | 00773 | |
| 5625 | ADELARDI DE DIEGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 5626 | ADELE F MANUELIAN | ADDRESS ON FILE | | | | | | | |
| 601644 | ADELE M CORUJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601645 | ADELEE MIRANDA ORTA | PO BOX 2183 | | | | GUAYAMA | PR | 00784 | |
| 5628 | ADELEIN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5629 | ADELFA LUGO LLITERAS | ADDRESS ON FILE | | | | | | | |
| 5630 | ADELIA I ACEVEDO CLASS | ADDRESS ON FILE | | | | | | | |
| 601646 | ADELICIA CRUZ ROSA | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 5631 | ADELICIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601647 | ADELINA APONTE RIVERA | URB FOREST VIEW | D-103 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 5632 | ADELINA AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5633 | ADELINA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5634 | ADELINA CARMONA DE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601648 | ADELINA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601649 | ADELINA CHALUISANT MARTIR | ADDRESS ON FILE | | | | | | | |
| 601650 | ADELINA CLEMENTE RIVERA | URB VILLAS DE LOIZA | SS 12 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601652 | ADELINA DUARTE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601653 | ADELINA FIGUEROA COLON | PO BOX 154 | | | | MANATI | PR | 00674 | |
| 601654 | ADELINA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 5635 | ADELINA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601655 | ADELINA MILESIO LANZO | ADDRESS ON FILE | | | | | | | |
| 601656 | ADELINA MORALES SOTO | PO BOX 2678 | | | | MOCA | PR | 00676 | |
| 601657 | ADELINA NAZARIO AVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 5636 | ADELINA NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| 5637 | ADELINA PADILLA PERDOMO | ADDRESS ON FILE | | | | | | | |
| 601658 | ADELINA PADILLA SEMEDEY | HC 764 BOX 6869 | | | | PATILLAS | PR | 00723 | |
| 5638 | ADELINA PARES | ADDRESS ON FILE | | | | | | | |
| 601659 | ADELINA QUINONES CURET | URB MONTE BELLO | 4002 VARONESA | | | HORMIGUEROS | PR | 00660 | |
| 5639 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601660 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601661 | ADELINA REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 601662 | ADELINA RIVERA MONTES | PO OX 472 | | | | CIALES | PR | 00638 | |
| 5640 | ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601663 | ADELINA SANTANA | BO QUEBRADA GRANDE | SECTOR RUIZ BOX 2523 | | | TRUJILLO ALTO | PR | 00976 | |
| 5641 | ADELINA SOTO | ADDRESS ON FILE | | | | | | | |
| 601664 | ADELINA VELEZ ORTIZ | PO BOX 1909 | | | | CABO ROJO | PR | 00623 | |
| 5642 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 5643 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 601665 | ADELINE ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601666 | ADELINE RIVERA ORTIZ | TOA ALTA HEIGHTS | C 30 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 5644 | ADELINE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 601667 | ADELINES RIVERA ALVARADO | BO CACAO | CARR 157 KM 2 2 INT | | | OROCOVIS | PR | 00720 | |
| 601668 | ADELINO GONZALEZ VELEZ | URB LAS CUMBRES | 50 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 601669 | ADELINO RODRIGUEZ SERRANO | HC 2 BOX 11750 | | | | HUMACAO | PR | 00791 | |
| 5645 | ADELINO SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 5646 | ADELINZY GRACE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5647 | ADELIRIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 5648 | ADELIRIS MALDONADO CARATINI | ADDRESS ON FILE | | | | | | | |
| 601670 | ADELIRIS MALDONADO CARATINI | HC 1 BOX 8042 | | | | SALINAS | PR | 00751 | |
| 5649 | ADELIS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 601671 | ADELIS MENDEZ CRUZ | HC 01 BOX 4132 | | | | NAGUABO | PR | 00718 | |
| 601672 | ADELIS SEPULVEDA LARACUENTE | PO BOX 2046 | | | | SAN GERMAN | PR | 00683 | |
| 601673 | ADELISA DIAZ FLORES | URB EL CONQUISTADOR | J 6 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601674 | ADELISA RODRIGUEZ FRANCO | URB VALLE REAL | A51 CALLE C | | | PONCE | PR | 00731 | |
| 5650 | ADELITA I TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 601675 | ADELITA OTERO ALVAREZ | HC 2 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 601676 | ADELIZA RODRIGUEZ | ALTOS DE LA FUENTES | E 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 5651 | ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 5652 | ADELMA CINTRON DIAZ | LCDA. ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 601677 | ADELMARIE FELIX RAMOS | BO COCO NUEVO | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 5653 | ADELMARIE MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 601678 | ADELMARIE ROSADO VELEZ | 2299 CARRETERA 494 | | | | ISABELA | PR | 00662 | |
| 5654 | ADELNYS O. DE LEON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 601679 | ADELO VAZQUEZ GONZALEZ | HC 3 BOX 26303 | | | | ARECIBO | PR | 00612 | |
| 601681 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 192296 | | | | SAN JUAN | PR | 00919 | |
| 601680 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 5655 | ADELPHIA COMMUNICATIONS CORP | ADDRESS ON FILE | | | | | | | |
| 601682 | ADELSO J ANTONIO BARRETO | PO BOX 512 | | | | UTUADO | PR | 00641 | |
| 5656 | ADELSON IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 601683 | ADELSON LIRIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601684 | ADELYNA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 601685 | ADEMAR MARTINEZ MENDEZ | 239 BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| 5657 | ADEMARIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5658 | ADEMARIS RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 5659 | ADEN WHITE, WANEEN L | ADDRESS ON FILE | | | | | | | |
| 5660 | ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | ADDRESS ON FILE | | | | | | | |
| 601686 | ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | | MAYAGUEZ | PR | 00681 | |
| 601687 | ADENEI INC H/N/C MUEBLERIA ENEIDA | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |
| 601688 | ADENID RIOS DIAZ | PO BOX - 193221 | | | | SAN JUAN | PR | 00919-3221 | |
| 601689 | ADEPA | URB VALLE ALTO | A9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 5661 | ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5662 | ADERMAN MALDONADO CUBI | ADDRESS ON FILE | | | | | | | |
| 601690 | ADERSON ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 5663 | ADETONA MD , ADETUTU B | ADDRESS ON FILE | | | | | | | |
| 5664 | ADG JANITORIAL SUPPLY | CALLE RAFAEL LASA | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 5665 | ADG JANITORIAL SUPPLY | PO BOX 417 | | | | AGUAS BUENAS | PR | 00703 | |
| 5666 | ADIA G ARROYO PAGAN | ADDRESS ON FILE | | | | | | | |
| 5667 | ADIA LEE RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 5668 | ADIANA COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 601691 | ADIANETH DE LEON FELICIANO | P O BOX 401 | | | | VEGA BAJA | PR | 00694 | |
| 601692 | ADIANETT LOZADA PAGAN | URB SANTA MONICA | CALLE 14 S45 | | | BAYAMON | PR | 00959 | |
| 5669 | ADIANEZ ALVIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601693 | ADIANEZ CHAPARRO NEGRON | BAYAMON GARDENS STATION | BOX 3691 | | | BAYAMON | PR | 00958 | |
| 601694 | ADIANEZ DE JESUS ZARAGOZA | URB HATO TEJAS 28 | CALLE ZAYAS VERDE | | | BAYAMON | PR | 00959 | |
| 601695 | ADIANEZ DEL C ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |
| 601696 | ADIANEZ DEL C. ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601697 | ADIANEZ M ROSADO SANTIAGO | HC 06 BOX 12764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5670 | ADIANEZ MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 5671 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5672 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5673 | ADIANEZ VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 5674 | ADIANEZ VILLAFANE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 5675 | ADIARIS M CARDONA RIOS | ADDRESS ON FILE | | | | | | | |
| 5676 | ADIARIS SUSETTE DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5677 | ADIBAL ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601698 | ADIBAR INC | PO BOX 421 | | | | CABO ROJO | PR | 00623 | |
| 5678 | ADIBEL RIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5679 | ADID M ROMAN TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 601699 | ADID RIVERA FELICIANO | NUEVA VIDA EL TUQUE | Q 12 CALLE 8 A | | | PONCE | PR | 00731 | |
| 601700 | ADIE T FUENTES ALVAREZ | PMB 95 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 5680 | ADIEL ALAMO | ADDRESS ON FILE | | | | | | | |
| 601701 | ADIEL FIGUEROA DELGADO | P O BOX 403 | | | | NAGUABO | PR | 00718-0403 | |
| 5681 | ADIEL M NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5682 | ADIEL MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5683 | ADIEL MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 5684 | ADIEL RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 601702 | ADIEL RAMOS CARRERO | 225 URB PRIVATE CT | | | | MAYAGUEZ | PR | 00612 | |
| 5685 | ADIEL TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 601703 | ADIELCO CONTRACTOR | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 5686 | ADIELCO CONTRUCTION COPR | EDIF VICK CENTER | 301 A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5687 | ADIENA J RODRIGUEZ MATER | ADDRESS ON FILE | | | | | | | |
| 5688 | ADIER J COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 5690 | ADIEX INC [IMPORTADORA ESPANOLA | ADDRESS ON FILE | | | | | | | |
| 601704 | ADIL F TRINIDAD ROSA | ADDRESS ON FILE | | | | | | | |
| 5691 | ADIL ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 5692 | ADILEN ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5693 | ADILEN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5694 | ADILIA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5695 | ADILIA PERALTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601705 | ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | URB EL COMANDANTE | 954 JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 601706 | ADIN ANDINO GARCIA | HC 03 BOX 8606 | | | | GUAYNABO | PR | 00926 | |
| 5696 | ADIN CABA VIROLA | ADDRESS ON FILE | | | | | | | |
| 601707 | ADIN IVETTE SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 5697 | ADINA PASNICU | ADDRESS ON FILE | | | | | | | |
| 601708 | ADINETH JUSTINIANO LUGO | HC 5 BOX 50638 | | | | MAYAGUEZ | PR | 00680 | |
| 601709 | ADINEXY COLLADO MERCADO | BONNEVILLE HEIGHTS | 3 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 601710 | ADINEZ GERENA DELGADO | URB LAS MERCEDES | I 69 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 5698 | ADINO CORTORREAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 5699 | ADINO MELO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 601711 | ADINORATH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 601712 | ADIRAH PUIG VEGA | COLINAS DE RAIRVIEW | 4N14 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 5700 | ADIRONDACK INTERNAL MEDICINE | 1 OXFORD RD | | | | NEW HARFORD | NY | 13413 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5701 | ADIS M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 601713 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | APTO F 6 BOX 308 | | | GUAYNABO | PR | 00969 | |
| 601714 | ADIS MIRIAM LOPEZ SANTIAGO | EXT FOREST HILL | K 329 CALLE DORADOCK | | | BAYAMON | PR | 00959 | |
| 5702 | ADISBETH MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 5703 | ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | | SAN JUAN | PR | 00910 | |
| 5704 | ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | | MIAMI | FL | 33122 | |
| 601715 | ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00922-4731 | |
| 601716 | ADJUNTAS AGGREGATES | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 601717 | ADJUNTAS AGGREGATES | SECTOR DESVIO PR 10 | KM 32 2 | | | ADJUNTAS | PR | 00601 | |
| 601718 | ADJUNTAS BUS LINE | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5705 | ADJUNTAS BUS LINE INC | 5 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5706 | ADJUNTAS BUS SERVICE INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5707 | ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5708 | ADJUNTAS BUS SERVICE INC | HC 3 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5709 | ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 601719 | ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | | ADJUNTAS | PR | 00601 | |
| 5710 | ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | | ADJUNTAS | PR | 00601 | |
| 5711 | ADJUNTAS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 | STE 302 | | SAN JUAN | PR | 00927 | |
| 601720 | ADJUNTAS READY MIX | PO BOX 646 | | | | ADJUNTAS | PR | 00601 | |
| 601721 | ADJUNTAS READY MIX INC | 56 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5712 | ADJUNTAS VERTICAL BLINDS | 2 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 5713 | ADJUNTAS VISION CARE | 2053 CENTRO CARIBE SUITE 104 | | | | PONCE | PR | 00717 | |
| 5714 | ADJUNTAS VISION CARE | 2053 PONCE BY PASS STE 104 | | | | PONCE | PR | 00717-1305 | |
| 5715 | ADJUNTAS VISION CARE | 54 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 5716 | ADJUNTAS VISION CARE | EDIF CENTRO CARIBE STE 104 205 | | | | PONCE | PR | 00717 | |
| 5717 | ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | | SAN JUAN | PR | 00936-6213 | |
| 5718 | ADJUSTERS INC | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| 601722 | ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | | NEWINGTON | VA | 22122 | |
| 601723 | ADLEEN CRUZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5719 | ADLEEN QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 5720 | ADLEEN RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 5721 | ADLEN MD , MARK E | ADDRESS ON FILE | | | | | | | |
| 601724 | ADLENE ALMODOVAR GONZALEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 5722 | ADLER COROZAL | ADDRESS ON FILE | | | | | | | |
| 5723 | ADLER GROUP INC | PO BOX 144 | | | | CAGUAS | PR | 00726 | |
| 5724 | ADLERS CORP | E 10 URB MONTERREY | | | | COROZAL | PR | 00783 | |
| 5725 | ADLERS CORP | HC 05 BOX 9838 | | | | COROZAL | PR | 00783 | |
| 601725 | ADLIA E FIGUEROA LEBRON | COND DR PILA BLOQ 3 APT 30 | | | | PONCE | PR | 00731 | |
| 601726 | ADLIN CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 601727 | ADLIN COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5726 | ADLIN DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5727 | ADLIN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 601728 | ADLIN FEBLES MATEO | BO QDA LIMON | SECTOR RINCON FINAL CARR 502 KM 2 9 | | | PONCE | PR | 00731 | |
| 5728 | ADLIN J LOZANO BORRERO | ADDRESS ON FILE | | | | | | | |
| 5729 | ADLIN J MENDOZA LUNA | ADDRESS ON FILE | | | | | | | |
| 601729 | ADLIN M ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 5730 | ADLIN M. GOMEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 5731 | ADLIN PABON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601730 | ADLIN RAMIREZ CASTILLO | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 601731 | ADLIN RIOS RIGAU | COND ROSARIO | 256 ROSARIO 403 | | | SAN JUAN | PR | 00912 | |
| 601732 | ADLIN RIVERA SOTOMAYOR | JARDINES DEL CARIBE | AC 2 CALLE 29 B | | | PONCE | PR | 00728 | |
| 5732 | ADLIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601733 | ADLIN S GONZALEZ TORRES | REP CAGUAX | C 18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 601734 | ADLIN Y RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601735 | ADLINE W MELGEN MONSERRATE / ADIB MELGEN | VILLA ROSALES | 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 5733 | ADLINK INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 5734 | ADLY M CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 601736 | ADLYN GONZALEZ CHEVERE | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 601737 | ADLYN TORRES RIVERA | HC 01 BOX 7604 | | | | TOA BAJA | PR | 00949-9707 | |
| 5735 | ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 | |
| 601739 | ADM FACS SERV DE SALUD | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 601740 | ADM FACS SERV DE SALUD | PO BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 601738 | ADM FACS SERV DE SALUD | P O BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 601741 | ADM FACS SERV DE SALUD | 1058 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 601742 | ADM FACS SERV DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 601743 | ADM FACS SERV DE SALUD | Ave.Lurel Sta. Juanita #100 | | | | Bayamon | | 00956 | |
| 601744 | ADM FACS SERV DE SALUD | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 5736 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | 520 CALLE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2304 | |
| 5737 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA, 520 AVE PONCE DE LEON PDA 8 5 | | | | SAN JUAN | PR | 00901 | |
| 5738 | ADM ASUNT ENERGETICOS /ARNALDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5739 | ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | ADDRESS ON FILE | | | | | | | |
| 601745 | ADM ASUNTOS FEDERALES DE PR | 1100 17TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| 5740 | ADM CORRECCION Y BRUNILDA TORRES | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| 5741 | ADM CORRECCION Y CARMEN BONILLA CARMONA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| 5742 | ADM DE ACTIVOS DE LA EXTINTA CRUV | P O BOX 363468 | | | | SAN JUAN | PR | 00936-3468 | |
| 5743 | ADM DE ASUNTOS ENERGETICOS | P O BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| 5744 | ADM DE COMP POR ACCIDENTE (ACAA) | P.O. BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 5745 | ADM DE COMP POR ACCIDENTE (ACAA) | PO BOX 4847 | | | | SAN JUAN | PR | 00936 | |
| 5747 | ADM DE CORRECCION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 5748 | ADM DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5749 | ADM DE INST JUVENILES / CARLO VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 5750 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 5751 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | HATO REY | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00924 | |
| 5752 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | PO BOX 19175 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9175 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601746 | ADM DE SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 5753 | ADM DE SERVICIOS DE MEDICOS DE P R | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601750 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 601747 | ADM DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601748 | ADM DE SERVICIOS MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926-0000 | |
| 601749 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 29134 | | | | SAN JUAN | PR | 00936-9134 | |
| 5756 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 5757 | ADM DEPORTE HIPICO / ROSA E MATEO FLORES | ADDRESS ON FILE | | | | | | | |
| 5758 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5759 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 5760 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5761 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | GOB INSTITUCIONAL | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 5762 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 447 | | | | CASTAĐER | PR | 00631 | |
| 5763 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5764 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5766 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5768 | ADM DESARROLLO LABORAL | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| 601751 | ADM DESARROLLO Y MEJORAS VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 5769 | ADM ENV AND SPORTS CONSULTANTS CORP/ INC | P O BOX 9023886 | | | | SAN JUAN | PR | 00902-3886 | |
| 5770 | ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |
| 5771 | ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| 5772 | ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 5773 | ADM FAM NINOS / NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5774 | ADM FAM NINOS Y/O BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601752 | ADM IND Y EL DEPORTE HIPICO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 5775 | ADM INST JUVENILES Y/O ANGEL E AQUINO | ADDRESS ON FILE | | | | | | | |
| 5776 | ADM JUDICIAL ARROYO CALDERON & CINTRON | 423 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 5777 | ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 5778 | ADM REHABILITACION VOC /MELVIN OCACIO | ADDRESS ON FILE | | | | | | | |
| 5779 | ADM SER GENERALES/SEC HACIENDA | RECAUDADOR OFICIAL | ASG DIV. FINANZAS Y PRESUPUESTO | PO BOX 195568 | | SAN JUAN | PR | 00919-5568 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5780 | ADM SERV GENERALES Y IRMA J MERCED RUIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 5781 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 5782 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 5783 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 5785 | ADM SERV Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5786 | ADM SERVICIO GENERALES | P O BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5787 | ADM SERVICIO GENERALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5788 | ADM SERVICIOS GENERALES | P O BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5789 | ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | MINILLAS STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5790 | ADM SISTEMA RETIRO/MIGUEL SANTIAGOTORRES | ADDRESS ON FILE | | | | | | | |
| 5791 | ADM SISTEMAS DE RETIRO | MINILLAS STA | | | | SAN JUAN | PR | 00940-2003 | |
| 5792 | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 601754 | ADM SISTEMAS DE RETIRO | UNION PLAZA | 416 AVE PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 601753 | ADM SISTEMAS DE RETIRO | MINILLAS STA | P O BOX 42003 | | | SAN JUAN | PR | 00940 2003 | |
| 601755 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601756 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 5793 | ADM. COMPENSACION POR ACCIDENT | SECRETARIO DE HACIENDA | | | | SAN JUAN | PR | 00919 | |
| 5794 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5795 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 601757 | ADM. DE FOMENTO COMERCIAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 5796 | ADM. DE SERCIOS MEDICOS | A. LCDO. RAFAEL DAVILA SEVILLANO - DEMANDANTE | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 5797 | ADM. DE SERCIOS MEDICOS | LCDO. EBENEZER RODRIGUEZ PIERLUISSI Y LCDA. DAMARIS M. HERNANDEZ CRUZ - ACAA | ACAA PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 5798 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | | CASTAĐER | PR | 00631-0000 | |
| 5799 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5800 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 5801 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | | PATILLAS | PR | 00723-0000 | |
| 5802 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | | DORADO | PR | 00646-0000 | |
| 5803 | ADM. REC HUMANOS Y REL LABORALES | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5804 | ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| 601758 | ADM. SERVS. DE SALUD MENTAL Y CONT ADICC | PO BOX 21485 | | | | SAN JUAN | PR | 00928-1485 | |
| 5805 | ADM. TERRENOS DE P.R. | P O BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5806 | ADMAEL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601759 | ADMARYS VARGAS GARCIA | PARC CASTILLO | A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 | |
| 5807 | ADMDE CORRECION / RUBEN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601760 | ADMILDA MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 601761 | ADMIN TORRES CRUZ | JUAN DOMINGO | 25 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 601762 | ADMINDA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 5808 | ADMINISTRACION DE CORRECCION | APARTADO 3999 | | | | AGUADILLA | PR | 00605 | |
| 5811 | ADMINISTRACION DE CORRECCION | COMPLEJO CORRECCIONAL DE PONCE | APARTADO 7126 | | | PONCE | PR | 00732-7126 | |
| 5812 | ADMINISTRACION DE CORRECCION | P O BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| 5813 | ADMINISTRACION DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5814 | ADMINISTRACION DE DERECHO AL TRABAJO | EDIF PRODENCIO RIVERA MARTINEZ | 505 | | | SAN JUAN | PR | 00918 | |
| 5815 | ADMINISTRACION DE DERECHO AL TRABAJO | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5816 | ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 601763 | ADMINISTRACION DE DERECHO AL TRABAJO | GPO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5817 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 33 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 5818 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | | YAUCO | PR | 00698 | |
| 5819 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 5820 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INF | K 4.2 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 5821 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INFANTERIA | KM 4 2 | | | SAN JUAN | PR | 00924 | |
| 5822 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO CAMARONES | CARR 169 KM 6 4 | | | GUAYNABO | PR | 00969 | |
| 5823 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO MAGAS ARRIBA | PO 560519 | | | GUAYANILLA | PR | 00656 | |
| 5824 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 1029 | | | | ADJUNTAS | PR | 00601 | |
| 5825 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 560519 | | | | GUAYANILLA | PR | 00656 | |
| 5826 | ADMINISTRACION DE ESC DE LA COMUNIDAD | C/O AWILDA SANCHEZ | P O BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 5827 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CALLE LOIZA FINAL | | | | SAN JUAN | PR | 00913 | |
| 5828 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CONSEJO ESCOLAR | DE LA ESCUELA FRANKLIN D ROOSEVELT | C/O JULIO ORTIZ ELICIER | | SAN JUAN | PR | 00919-0759 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5829 | ADMINISTRACION DE ESC DE LA COMUNIDAD | DEPTO DE EDUCACION | P O BOX 7428 | | | SAN JUAN | PR | 00908 | |
| 5830 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC BOMBA Y PLENA DE PR | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5831 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC SU MANUEL MARTINEZ DAVILA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5832 | ADMINISTRACION DE ESC DE LA COMUNIDAD | JARDINES DE BERWIND | CALLE H | | | SAN JUAN | PR | 00924 | |
| 5833 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BAYAMON | PR | 00960 | |
| 5834 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BARYAMON | PR | 00956 | |
| 5835 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1014 | | | | MANATI | PR | 00674 | |
| 5836 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1175 | | | | FLORIDA | PR | 00650 | |
| 5837 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 5838 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5839 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1404 | | | | CEIBA | PR | 00735 | |
| 5840 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 5841 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 194220 | | | | SAN JUAN | PR | 00919-4220 | |
| 5842 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 51522 | | | | TOA BAJA | PR | 00949 | |
| 5843 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 728 | | | | DORADO | PR | 00946 | |
| 5844 | ADMINISTRACION DE ESC DE LA COMUNIDAD | S U FEDERICO DEGETAU BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 5845 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB BUENA VENTURA | MAGNOLIA N O 16 | | | MAYAGUEZ | PR | 00682 | |
| 5846 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB CASITAS DE LA FUENTES | 512 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 5847 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB UNIVERSITY GARDENS | AVE PALMA REAL ESQ FORDHAM | | | SAN JUAN | PR | 00927 | |
| 5848 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB VILLA PRADES | ESQ A CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 5849 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. SAN AGUSTIN | CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| 5851 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA CAROLINA | C/90 BLOQUE 92 3ERA SECCION | | | CAROLINA | PR | 7523131 | |
| 5852 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA PRADES | CALLE ARISTIDES CHAVIER ESQUINA | | | SAN JUAN | PR | 00924 | |
| 5853 | ADMINISTRACION DE FAMILIA Y NIðOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5854 | ADMINISTRACION DE FAMILIA Y NIðOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 601764 | ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 5855 | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5856 | ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | | PR | 00919-5540 | |
| 601765 | ADMINISTRACION DE SEGUROS DE SALUD | P O BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| 5857 | ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| 5858 | ADMINISTRACION DE SERVICIOS GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5859 | ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 770925 | ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 601766 | ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 601767 | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5860 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 | |
| 5861 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA HATO REY | | | | SAN JUAN | PR | 00936-3188 | |
| 5862 | ADMINISTRACION DE VIVIENDA PUBLICA | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | | | SAN JUAN | PR | 00910 | |
| 5863 | ADMINISTRACION DE VIVIENDA PUBLICA | P.O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 | |
| 5864 | ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 | |
| 5865 | ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 | |
| 5866 | ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 5867 | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 601768 | ADMINISTRACION SERVICIOS SALUD DE P.R. | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 5868 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5869 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5870 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 447 | | | | CASTANER | PR | 00631 | |
| 5871 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5872 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5873 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 816 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5874 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5875 | ADMINISTRACION SISTEMAS DE RETIRO | EMPLEADOS DE GOBIERNO Y JUDICATURA | | | | SAN JUAN | PR | 00940 | |
| 601769 | ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 5877 | ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 5878 | ADMINISTRACION SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 601770 | ADMINISTRACION SUSTENTO DE MENORES | JUNTA DE CALIDAD AMBIENTAL | PO BOX 1488 | | | SAN JUAN | PR | 00910-1488 | |
| 601771 | ADMINISTRACION SUSTENTO DE MENORES | C/O ELIZABETH SANTOS CINTRON | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 5879 | Admiral Insurance Company | 1000 Howard Boulevard | P.O. Box 5430 | Suite 300 | | Mount Laurel | NJ | 08054 | |
| 5880 | Admiral Insurance Company | Attn: Steven S Zeitman, President | 1255 Caldwell Road | | | Cherry Hill | NJ | 08034 | |
| 601772 | ADNALDO HERNANDEZ CUEVAS | PO BOX 1487 | | | | QUEBRADILLAS | PR | 00678 | |
| 601773 | ADNALOY BERRIOS NEGRON | HC 73 BOX 5696 | | | | NARANJITO | PR | 00719 | |
| 601774 | ADNEL RIVERA RIVERA | PO BOX 2383 | | | | SAN GERMAN | PR | 00683 | |
| 601775 | ADNELIO GONZALEZ | HC 43 BOX 10709 | | | | CAYEY | PR | 00736 | |
| 5881 | ADNELYS LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 5882 | ADNER GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601776 | ADNER HERNANDEZ | HC 01 BOX 16920 | | | | HUMACAO | PR | 00791-9733 | |
| 601777 | ADNER J SANTOS RIVERA | URB SANTIAGO IGLESIAS | 1753 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 5883 | ADNER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5884 | ADNER TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5885 | ADNERIS D. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 5886 | ADNERIS I. LACEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 5887 | ADNERIS RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601778 | ADNERIS SANCHEZ PEREZ | URB BRISAS DE LOIZA | 176 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 5888 | ADNERYS FLORES | ADDRESS ON FILE | | | | | | | |
| 601779 | ADNERYS V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601780 | ADNIWILL LUCIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5889 | ADNORIS N CANCEL RIOS | ADDRESS ON FILE | | | | | | | |
| 5890 | ADNORIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5891 | Adol.deNaranjito/BancoDesarrollo Economi | ADDRESS ON FILE | | | | | | | |
| 5892 | ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601781 | ADOLFINA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 601782 | ADOLFO MARIANI MARIN | PO BOX 360352 | | | | SAN JUAN | PR | 00936 | |
| 601783 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601784 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5893 | ADOLFO A ECHEVARRIA FLORES | ADDRESS ON FILE | | | | | | | |
| 5894 | ADOLFO A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 5895 | ADOLFO ALFREDO CUELI | ADDRESS ON FILE | | | | | | | |
| 601785 | ADOLFO ALVARADO ORTIZ | PO BOX 302 | | | | VILLALBA | PR | 00766 | |
| 601786 | ADOLFO ARCE COLON | HC 2 BOX 16096 | | | | ARECIBO | PR | 00612 | |
| 5896 | ADOLFO ARRUFAT DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 601787 | ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | URB LAGO ALTO | F 104 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601788 | ADOLFO BONILLA RODRIGUEZ | HC 2 BOX 246 | | | | YAUCO | PR | 00698 | |
| 601789 | ADOLFO BURGOS DELGADO | 1756 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 601790 | ADOLFO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 601791 | ADOLFO CANALES DIAZ | URB SABANERA | B25 CALLE CAMINO DEL LAGO | | | CIDRA | PR | 00739 | |
| 5897 | ADOLFO CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 601792 | ADOLFO CORDERO BARRETO | HC BOX 14234 | | | | MOCA | PR | 00676 | |
| 601793 | ADOLFO CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601794 | ADOLFO CORTES GONZALES | MSC 8174 | P O BOX 6000 | | | ARECIBO | PR | 00613 | |
| 5898 | ADOLFO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601795 | ADOLFO CRUZ CRUZ | URB TOA ALTA HEIGHTS | AP 19 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 601796 | ADOLFO CRUZ MONTALVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 601797 | ADOLFO CRUZ RIVERA Y MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5899 | ADOLFO CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 601798 | ADOLFO DE LA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 601799 | ADOLFO DEL CASTILLO CUADRA | COND LA ARBOLEDA APT 2204 | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 | |
| 5900 | ADOLFO DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 601800 | ADOLFO DROWYN FERNADEZ | APARTAMENTO A-16 | JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 5901 | ADOLFO DURAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 5902 | ADOLFO E BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 601801 | ADOLFO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 5903 | ADOLFO ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 5904 | ADOLFO F MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 5905 | ADOLFO FAULKNER | ADDRESS ON FILE | | | | | | | |
| 601802 | ADOLFO FERNANDEZ BENITEZ | URB PARQUE DE LA VISTA | APT 105 | | | SAN JUAN | PR | 00924 | |
| 601803 | ADOLFO FERRER DIAZ | URB PONCE DE LEON 73 CALLE 21 | | | | GUAYNABO | PR | 00969 | |
| 601804 | ADOLFO FIGUEROA LAMBOY | BO RIO CA¥AS | HC01 BOX 4543 | | | LAS MARIAS | PR | 00670 | |
| 601805 | ADOLFO GARCIA DELGADO | P O BOX 1285 | | | | CAGUAS | PR | 00726 | |
| 601806 | ADOLFO GOMEZ PEREZ | URB VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 601807 | ADOLFO GONZALEZ | 10 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| 601808 | ADOLFO GONZALEZ | APRIL GARDEN | J 16 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601809 | ADOLFO GUZMAN CRUZ | BOX 5 215 GALATEO ALTO | | | | ISABELA | PR | 006662 | |
| 601810 | ADOLFO J BUSO STEFFENS | OCCEAN PARK | 2B CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 5906 | ADOLFO J CORDERO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 601811 | ADOLFO J CORREA ALVAREZ | EXT FOREST HILLS | 186 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959-5658 | |
| 601812 | ADOLFO J DIAZ HERNANDEZ | EDIF CARIBBEAN TOWERS | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 601813 | ADOLFO J LATORRE MARRERO | URB JARD DE ARECIBO | 12 CALLE OR | | | ARECIBO | PR | 00612 | |
| 601814 | ADOLFO J LATORRE MARRERO | P O BOX 140273 | | | | ARECIBO | PR | 00614 | |
| 601815 | ADOLFO J LLOMPART BENITEZ | URB SANTA MARIA | 50 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 5907 | ADOLFO J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5908 | ADOLFO J. VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5909 | ADOLFO JOSE RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 601816 | ADOLFO JUSINO PAGES | URB RETIRO M 4 | | | | SANTA ISABEL | PR | 00757 | |
| 601817 | ADOLFO KRANS ASSOCIATES INC | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3614 | |
| 601818 | ADOLFO KRANS BELL | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 5910 | ADOLFO L GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 601819 | ADOLFO L RIVERA COLON | HC 1 BOX 2770 | | | | BOQUERON | PR | 00622 9708 | |
| 601820 | ADOLFO LEGRAND GINORIO | URB SAN RAMON | 1961 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 5911 | ADOLFO LOPEZ HERENCIA | ADDRESS ON FILE | | | | | | | |
| 601821 | ADOLFO LOPEZ LOPEZ | PO BOX 15 | | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601822 | ADOLFO LOPEZ MIERES | COND ARCOS SUCHVILLE APT 205 | 80 CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 5912 | ADOLFO LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 601823 | ADOLFO MACHADO SAAVEDRA | P O BOX 88 | | | | ISABELA | PR | 00662 | |
| 601824 | ADOLFO MALDONADO VAZQUEZ | A 39 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 601825 | ADOLFO MARTINEZ MORALES | PARC NUEVAS SABANA ENEAS | 559 CALLE 24 | | | SAN GERMAN | PR | 00683 | |
| 5913 | ADOLFO MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 5914 | ADOLFO MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5915 | ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5916 | ADOLFO MORIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5917 | ADOLFO NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601826 | ADOLFO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 601827 | ADOLFO NIEVES VAZQUEZ | URB SIERRA BAYAMON | 70 4 CALLE 60 | | | BAYAMON | PR | 00961-4308 | |
| 5918 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | | |
| 601828 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | | |
| 601829 | ADOLFO ORTIZ PAGAN | BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 601830 | ADOLFO PEREZ / ELECTRICISTAS CONTADORES | PO BOX 711 | | | | COMERIO | PR | 00782 | |
| 5919 | ADOLFO PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 601831 | ADOLFO PEREZ RAMOS | URB WONDERVILLE | 124 CALLE MARTIN | | | TRUJILLO ALTO | PR | 00976 | |
| 5920 | ADOLFO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601832 | ADOLFO PEREZ RIVERA | P O BOX 357 | | | | ANGELES | PR | 00611 | |
| 5921 | ADOLFO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 601833 | ADOLFO R DE CASTRO CAMPOS | 600 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 601834 | ADOLFO R LOPEZ FERRER | LEVITTOWN LAKES | HC 24 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 5922 | ADOLFO RAMIREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 5923 | ADOLFO RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601835 | ADOLFO RAMIREZ HERNANDEZ | BO RIO JUEYES | PARCELA 732 CALLE 10 | | | COAMO | PR | 00769 | |
| 601836 | ADOLFO RAMOS SANTOS | BO BUEN CONSEJO | 207 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 5924 | ADOLFO REIGOSA PEREZ / EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| 601837 | ADOLFO RIVERA MERCED | HC 02 BOX 13796 | | | | GURABO | PR | 00778 | |
| 601838 | ADOLFO RIVERA QUINTANA | VILLA FONTANA | 3L S 21 VIA 54 | | | CAROLINA | PR | 00983 | |
| 5925 | ADOLFO RODRIGUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 5926 | ADOLFO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 601839 | ADOLFO RODRIGUEZ RIVERA | P O BOX 4264 | | | | BAYAMON | PR | 00958 | |
| 601840 | ADOLFO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 5927 | ADOLFO ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 5928 | ADOLFO RUIZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 601841 | ADOLFO SANTANA LEBRON | PO BOX 16 | | | | ARROYO | PR | 00714-0016 | |
| 601842 | ADOLFO SANTIAGO | JARDINES DE COAMO | E 11 CALLE 4 | | | COAMO | PR | 00769 | |
| 5930 | ADOLFO SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| 601843 | ADOLFO SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 5931 | ADOLFO TORRECH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601844 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | | |
| 601845 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | | |
| 601846 | ADOLFO TORRES GUERRIDO | PO BOX 643 | | | | SABANA SECA | PR | 00952 | |
| 5932 | ADOLFO TREVINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 601847 | ADOLFO VALDES | LA ARBOLEDA | E8 CALLE CIPRES URB ARBOLEDA | | | GUAYNABO | PR | 00966 | |
| 5933 | ADOLFO VALDES AGRAIT | LCDO. JARRYSON JOSHUA CARABALLO OQUENDO | Condominio Ponciana Calle Marina #9140 Box 501 | | | Ponce | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601848 | ADOLFO VALENTIN VALENTIN | COLINAS DEL OESTE | K 3 CALLE 11 | | | HORMIGUEROS | PR | 00660-1928 | |
| 5934 | ADOLFO VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 5935 | ADOLFO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5936 | ADOLFO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 5937 | ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 601849 | ADOLFO VELEZ SANTIAGO | URB. MUNOZ RIVERA 25 CALLE CASCADA | | | | GUAYNABO | PR | 00969 | |
| 601850 | ADOLFO VELGES OSUNA | P O BOX 389 | | | | MERCEDITA | PR | 00715-0389 | |
| 5938 | ADOLFO VERGES OSUNA | ADDRESS ON FILE | | | | | | | |
| 5939 | ADOLFO X CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 5940 | ADOLIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 5941 | ADOLPH III FRANCIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 5942 | ADON MELENDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 5943 | ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 CALLE BEATO FRANCISCO PALAU | | | PONCE | PR | 00728-1906 | |
| 601851 | ADONAY RAMIREZ JIMENEZ | P O BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 5944 | ADONIS MARTINEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 5945 | ADOPCION MASCOTAS COM | ADDRESS ON FILE | | | | | | | |
| 601852 | ADOPTION EXCHANGE ASSOCIATION | 820 S MONACO PARKWAY PMB 263 | | | | DENVER | CO | 80224 | |
| 601853 | ADORACION TORO BAUZA | URB VILLA GRILLASCA | 2251 C/ RITO M CAMPOS | | | PONCE | PR | 00717-0563 | |
| 601854 | ADORACION VAZQUEZ RODRIGUEZ | HC 01 BOX 7240 | | | | SANTA ISABEL | PR | 00757 | |
| 601855 | ADORAMA CAMERA INC | 42 WEST 18TH ST | | | | NEW YORK | NY | 10011 | |
| 601856 | ADORIS Z RODRIGUEZ MEJIAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5946 | ADORNO ASSOCIATES INSURANCE INC | 76 CALLE KINGS CT APT 203 | | | | SAN JUAN | PR | 00911-1637 | |
| 5947 | ADORNO ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 5948 | ADORNO ADORNO, ANA D | ADDRESS ON FILE | | | | | | | |
| 5949 | ADORNO ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 5950 | ADORNO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 5951 | ADORNO ADORNO, DANISSE | ADDRESS ON FILE | | | | | | | |
| 5952 | ADORNO ADORNO, JESUS O | ADDRESS ON FILE | | | | | | | |
| 5953 | ADORNO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 5954 | ADORNO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 5955 | ADORNO ADORNO, MARLON | ADDRESS ON FILE | | | | | | | |
| 5956 | ADORNO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 5957 | ADORNO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 5958 | ADORNO ADORNO, VENEDALIA | ADDRESS ON FILE | | | | | | | |
| 5959 | ADORNO ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 5960 | ADORNO AGOSTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 5961 | ADORNO AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 5962 | ADORNO AGOSTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 5963 | ADORNO AGRONT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 5964 | ADORNO ALBALADEJO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 5965 | ADORNO ALBALADEJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5966 | ADORNO ALBALADEJO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 5967 | ADORNO ALEJANDRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 5968 | ADORNO APONTE, FLORA | ADDRESS ON FILE | | | | | | | |
| 5969 | ADORNO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 5970 | ADORNO ARRIAGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 5971 | ADORNO ARROYO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 5972 | ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5973 | ADORNO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 5974 | ADORNO AVILA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 5975 | ADORNO AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5976 | Adorno Aviles, Carlos | ADDRESS ON FILE | | | | | | | |
| 5977 | ADORNO BAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 5978 | ADORNO BATISTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 5979 | ADORNO BENITEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 5980 | ADORNO BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 5981 | ADORNO BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5982 | ADORNO BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 5983 | Adorno Boria, Moises | ADDRESS ON FILE | | | | | | | |
| 5984 | ADORNO BRUNO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 5985 | ADORNO BURGOS CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 5986 | ADORNO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 5987 | ADORNO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 5988 | Adorno Cabrera, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 5989 | ADORNO CABRERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 5990 | ADORNO CABRERA, MAYDA A | ADDRESS ON FILE | | | | | | | |
| 5991 | ADORNO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 5992 | ADORNO CADIZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 5993 | ADORNO CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5994 | ADORNO CALDERON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 5995 | Adorno Calderon, Itza J | ADDRESS ON FILE | | | | | | | |
| 5996 | ADORNO CAMACHO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 5997 | ADORNO CAMACHO, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| 5998 | ADORNO CAMPOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 5999 | ADORNO CANALES, JAIME D. | ADDRESS ON FILE | | | | | | | |
| 6000 | ADORNO CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 6001 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6002 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6003 | ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 6004 | ADORNO CARRASQUILLO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 6005 | ADORNO CARRION, AGNERI | ADDRESS ON FILE | | | | | | | |
| 6006 | ADORNO CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6008 | ADORNO CASTRO, ANA E | ADDRESS ON FILE | | | | | | | |
| 6009 | ADORNO CHEVEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 6010 | ADORNO CLASS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 6011 | ADORNO CLAUDIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 6012 | ADORNO CLAUDIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 6013 | ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 6014 | ADORNO COLON, DAISY M | ADDRESS ON FILE | | | | | | | |
| 6015 | ADORNO COLON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 6016 | ADORNO COLON, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 6018 | ADORNO COLON, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 6019 | Adorno Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 6020 | ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 6021 | ADORNO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| 6022 | ADORNO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 6023 | ADORNO COLON, NILDA D | ADDRESS ON FILE | | | | | | | |
| 6024 | ADORNO COLON, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6025 | ADORNO CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6026 | ADORNO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 6027 | ADORNO CONCEPCION, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 6028 | ADORNO COTTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6029 | ADORNO COTTO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 6030 | ADORNO COTTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 6031 | ADORNO COTTO, JECENIA | ADDRESS ON FILE | | | | | | | |
| 6032 | ADORNO COTTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 6033 | ADORNO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 6034 | ADORNO CRUZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 6035 | ADORNO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 6017 | ADORNO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6036 | ADORNO CRUZADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 6037 | Adorno Davila, Carlos J | ADDRESS ON FILE | | | | | | | |
| 6038 | ADORNO DAVILA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 6039 | ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6040 | ADORNO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 6041 | ADORNO DE GRACIA, ELIU | ADDRESS ON FILE | | | | | | | |
| 6042 | ADORNO DE JESUS, ALEXANDA | ADDRESS ON FILE | | | | | | | |
| 6043 | ADORNO DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 6044 | ADORNO DE TELEMACO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 6045 | ADORNO DEIDA, SARA | ADDRESS ON FILE | | | | | | | |
| 6046 | ADORNO DEIDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 6047 | ADORNO DEL RIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 6048 | ADORNO DELGADO, SAMALY | ADDRESS ON FILE | | | | | | | |
| 6049 | ADORNO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6050 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 6051 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 6052 | ADORNO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 6053 | ADORNO DIAZ, ADNARIS | ADDRESS ON FILE | | | | | | | |
| 6054 | ADORNO DIAZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 6055 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 6056 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 6057 | ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 6058 | ADORNO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 6059 | Adorno Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 6060 | ADORNO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 6061 | ADORNO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6062 | ADORNO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6063 | ADORNO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 6064 | ADORNO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 601857 | ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 6065 | ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 6066 | ADORNO ESPINEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 6067 | ADORNO ESTREMERA, LESTER | ADDRESS ON FILE | | | | | | | |
| 6068 | ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | | |
| 6069 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 6070 | ADORNO FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6071 | ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 6072 | ADORNO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6073 | Adorno Figueroa, Gricelia | ADDRESS ON FILE | | | | | | | |
| 6074 | ADORNO FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 6075 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 6076 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 6077 | ADORNO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6078 | ADORNO FIGUEROA, RUTH | ADDRESS ON FILE | | | | | | | |
| 6079 | ADORNO FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 6080 | ADORNO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 6081 | ADORNO FONSECA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 6082 | ADORNO FONSECA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 6083 | ADORNO GALAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| 6084 | ADORNO GALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 6085 | ADORNO GALAY, MELINDA V. | ADDRESS ON FILE | | | | | | | |
| 6086 | Adorno Garcia, Ana R | ADDRESS ON FILE | | | | | | | |
| 6087 | ADORNO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6088 | ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 6089 | ADORNO GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 6090 | ADORNO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6091 | ADORNO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 6092 | ADORNO GONZALEZ, IVONNE DEL | ADDRESS ON FILE | | | | | | | |
| 6093 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| 6094 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| 6095 | ADORNO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 6096 | ADORNO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 6097 | ADORNO GUZMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 6098 | ADORNO GUZMAN, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 6099 | ADORNO HERNANDEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 6100 | ADORNO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 6101 | ADORNO HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 6102 | ADORNO HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 6103 | ADORNO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 6104 | ADORNO HERNANDEZ, NICK Z | ADDRESS ON FILE | | | | | | | |
| 6105 | ADORNO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 6106 | ADORNO HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 6107 | ADORNO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6108 | ADORNO IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 6109 | ADORNO KUILAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 6110 | ADORNO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 6111 | ADORNO LOPEZ, DIADESLEE | ADDRESS ON FILE | | | | | | | |
| 6112 | ADORNO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 6113 | ADORNO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 6114 | ADORNO LOPEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 6115 | ADORNO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6116 | ADORNO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6117 | ADORNO LOPEZ, OLOVIN R. | ADDRESS ON FILE | | | | | | | |
| 6118 | ADORNO MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 6119 | ADORNO MALAVE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 6120 | ADORNO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6121 | Adorno Maldonado, Milton | ADDRESS ON FILE | | | | | | | |
| 6122 | ADORNO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6123 | ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 6124 | ADORNO MALDONADO, SHANARIE | ADDRESS ON FILE | | | | | | | |
| 6125 | ADORNO MALDONADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 6126 | ADORNO MARIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 6127 | ADORNO MARQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 6128 | ADORNO MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 6129 | Adorno Marquez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 6130 | ADORNO MARQUEZ, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 6131 | ADORNO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6132 | ADORNO MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 6133 | ADORNO MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6134 | ADORNO MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 6135 | ADORNO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6136 | ADORNO MARTINEZ, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 6137 | ADORNO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 6138 | ADORNO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 6139 | ADORNO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6140 | ADORNO MARTINEZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 6141 | ADORNO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6142 | ADORNO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 6143 | ADORNO MARTINEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 6144 | ADORNO MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 6145 | ADORNO MEDINA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 6146 | ADORNO MEDINA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 6147 | ADORNO MEDINA, NILSALIES | ADDRESS ON FILE | | | | | | | |
| 6148 | ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6149 | ADORNO MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 6150 | ADORNO MELENDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 6151 | ADORNO MELENDEZ, RAYDA | ADDRESS ON FILE | | | | | | | |
| 6152 | ADORNO MENDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| 6153 | ADORNO MENDOZA, DIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 6154 | ADORNO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 6155 | ADORNO MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 6156 | ADORNO MERCADO, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| 6157 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 6158 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 6159 | ADORNO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 6160 | ADORNO MIGENES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 6161 | ADORNO MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6162 | ADORNO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 6163 | ADORNO MOLINA, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 6164 | ADORNO MONET, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 6165 | ADORNO MONTANEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 6166 | ADORNO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6167 | Adorno Montanez, Jose R | ADDRESS ON FILE | | | | | | | |
| 6168 | ADORNO MONTANEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 6169 | ADORNO MONTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 601858 | ADORNO MORALES ESDRAS | PUERTO NUEVO | 502 CALLE ARTICO APTO B 4 | | | SAN JUAN | PR | 00920 | |
| 6170 | ADORNO MORALES, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 6171 | ADORNO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6172 | ADORNO MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 6173 | ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 6174 | ADORNO MORAN, ZEILA | ADDRESS ON FILE | | | | | | | |
| 6175 | ADORNO MORENO, ELBA | ADDRESS ON FILE | | | | | | | |
| 6176 | ADORNO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6177 | ADORNO MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 6178 | ADORNO MUNOZ, ROSAIDY | ADDRESS ON FILE | | | | | | | |
| 6179 | ADORNO NARVAEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 6180 | ADORNO NATAL, JUANA | ADDRESS ON FILE | | | | | | | |
| 6181 | ADORNO NAVARRO, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 6182 | ADORNO NAVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 6183 | ADORNO NAVEDO, ZAIDA P | ADDRESS ON FILE | | | | | | | |
| 6184 | ADORNO NAZARIO, CANDIDA F | ADDRESS ON FILE | | | | | | | |
| 6185 | ADORNO NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 6186 | ADORNO NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 6187 | ADORNO NERIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 6188 | ADORNO NICHOL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 6189 | ADORNO NICHOLS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 6190 | ADORNO NICHOLS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 6191 | ADORNO NIEVES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 6192 | ADORNO NIEVES, WILMAR | ADDRESS ON FILE | | | | | | | |
| 6193 | ADORNO NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 6194 | ADORNO NUNEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 6195 | ADORNO OCASIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 6196 | Adorno Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| 6197 | ADORNO OCASIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 6198 | ADORNO OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 6199 | ADORNO OCHOA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 601859 | ADORNO OFFICE | PO BOX 3304 | | | | CAROLINA | PR | 00984 | |
| 6200 | ADORNO OFFICE SUPPLY | PO BOX 3304 | | | | CAROLINA | PR | 00984-3308 | |
| 6201 | ADORNO OFFICE SUPPLY INC | JARDINES DE COUNTRY CLUB | BF 1 AVE GALICIA | | | CAROLINA | PR | 00984-3304 | |
| 6202 | ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | | CAROLINA | PR | 00984-3304 | |
| 6203 | ADORNO OQUENDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 6204 | ADORNO OQUENDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 6205 | ADORNO OQUENDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 6206 | ADORNO ORILLANO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 6207 | ADORNO ORTEGA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 6208 | ADORNO ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 6209 | ADORNO ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 6210 | ADORNO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 6211 | ADORNO ORTIZ, MYRELA | ADDRESS ON FILE | | | | | | | |
| 6212 | ADORNO OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6213 | ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 6214 | ADORNO PADILLA, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 6215 | ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 6217 | ADORNO PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 6218 | ADORNO PANTOJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6219 | ADORNO PEREZ, JASLIER | ADDRESS ON FILE | | | | | | | |
| 6220 | Adorno Perez, Jena I | ADDRESS ON FILE | | | | | | | |
| 6221 | Adorno Perez, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6222 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6223 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6224 | ADORNO PEREZ, ROSANYELIS | ADDRESS ON FILE | | | | | | | |
| 6225 | ADORNO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 6226 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 6227 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 6228 | ADORNO PINERO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 6229 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| 6230 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| 6231 | ADORNO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 6232 | ADORNO QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 6233 | ADORNO QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 6234 | ADORNO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6235 | ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6236 | ADORNO QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 6237 | ADORNO RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 6238 | ADORNO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6239 | ADORNO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 6240 | ADORNO RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| 6241 | ADORNO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 6242 | ADORNO RESTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 6244 | ADORNO RESTO, IBIS | ADDRESS ON FILE | | | | | | | |
| 6245 | ADORNO RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 6246 | ADORNO RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 6247 | ADORNO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6248 | ADORNO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 6249 | ADORNO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 6250 | ADORNO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 6251 | ADORNO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 6252 | Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | | |
| 6253 | ADORNO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 6254 | ADORNO RIVERA, IVY | ADDRESS ON FILE | | | | | | | |
| 6255 | ADORNO RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 6256 | ADORNO RIVERA, JONALINE | ADDRESS ON FILE | | | | | | | |
| 6257 | Adorno Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 6258 | ADORNO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 6259 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 6260 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 6261 | ADORNO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 6262 | Adorno Rivera, Maiquie | ADDRESS ON FILE | | | | | | | |
| 6263 | ADORNO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 6264 | ADORNO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 6265 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 6266 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 6267 | ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6268 | ADORNO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6269 | Adorno Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| 6270 | ADORNO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 6271 | ADORNO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 6272 | ADORNO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6273 | ADORNO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 6274 | ADORNO RIVERA, ZAIYARA | ADDRESS ON FILE | | | | | | | |
| 6275 | ADORNO ROBINSON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 6276 | ADORNO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 6277 | ADORNO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 6278 | Adorno Rodriguez, Ana D | ADDRESS ON FILE | | | | | | | |
| 6279 | ADORNO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 6280 | Adorno Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 6281 | ADORNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6282 | Adorno Rodriguez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 6283 | ADORNO RODRIGUEZ, EGGIE O. | ADDRESS ON FILE | | | | | | | |
| 6284 | ADORNO RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 6285 | Adorno Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 6286 | ADORNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 6287 | ADORNO RODRIGUEZ, MARGUERITA | ADDRESS ON FILE | | | | | | | |
| 6288 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 6289 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 6290 | ADORNO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 6291 | Adorno Rodriguez, Yamil R. | ADDRESS ON FILE | | | | | | | |
| 6292 | ADORNO ROJAS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 6293 | ADORNO ROLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 6294 | ADORNO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6295 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 6296 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 6297 | ADORNO ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 6298 | ADORNO RONDON, DOLLMARIE | ADDRESS ON FILE | | | | | | | |
| 6299 | ADORNO RONDON, IDALYZ C | ADDRESS ON FILE | | | | | | | |
| 6300 | ADORNO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 6301 | ADORNO ROSA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 6302 | ADORNO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 6303 | ADORNO ROSADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 6304 | ADORNO ROSADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 6305 | ADORNO ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| 6306 | ADORNO RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 6307 | ADORNO RUSSE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 601860 | ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 6308 | ADORNO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 6309 | ADORNO SANCHEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 6310 | ADORNO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 6311 | ADORNO SANCHEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 6312 | ADORNO SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 6313 | ADORNO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6314 | ADORNO SANTANA, YIRA | ADDRESS ON FILE | | | | | | | |
| 6315 | ADORNO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 6316 | ADORNO SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 6317 | ADORNO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 6318 | ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 6319 | ADORNO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6320 | ADORNO SANTOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 6321 | ADORNO SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6322 | ADORNO SANTOS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 6323 | ADORNO SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 6324 | ADORNO SANTOS, PETRA R | ADDRESS ON FILE | | | | | | | |
| 6325 | ADORNO SEPULVEDA, NOEL | ADDRESS ON FILE | | | | | | | |
| 6326 | ADORNO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6327 | ADORNO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 6328 | ADORNO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 6329 | ADORNO SERRANO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 6330 | ADORNO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 6331 | ADORNO SERRANO, NOYRA L | ADDRESS ON FILE | | | | | | | |
| 6332 | ADORNO SIMMONS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 6333 | ADORNO SOLIVAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 6335 | ADORNO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 6336 | ADORNO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 6337 | ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| 6338 | ADORNO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 6339 | ADORNO SOTO, SANDRA WALESKA | ADDRESS ON FILE | | | | | | | |
| 6340 | ADORNO TAPIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 6341 | ADORNO TAPIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 6342 | ADORNO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6343 | ADORNO TORO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| 6344 | ADORNO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 6345 | ADORNO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 6346 | ADORNO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 6347 | ADORNO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 6348 | ADORNO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 6349 | Adorno Torres, Gregory | ADDRESS ON FILE | | | | | | | |
| 6350 | ADORNO TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| 6351 | ADORNO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 6352 | ADORNO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 6353 | ADORNO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 6354 | ADORNO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 6355 | ADORNO TRINIDAD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 6356 | ADORNO VALENTIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 6357 | ADORNO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 6358 | ADORNO VAZQUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 6359 | ADORNO VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 6360 | ADORNO VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6361 | ADORNO VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 6362 | ADORNO VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 6363 | ADORNO VELAZQUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 6364 | ADORNO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 6365 | Adorno Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 6366 | ADORNO VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 6367 | ADORNO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 6368 | ADORNO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 6369 | ADORNO WILSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6370 | ADORNO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 6371 | ADORNO, FERNAND | ADDRESS ON FILE | | | | | | | |
| 6372 | ADORNO, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601861 | ADORNO`S CATERING SERVICE | HC 2 BUZON 5393 | | | | MOROVIS | PR | 00687 | |
| 6375 | ADORNOADORNA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 6376 | ADORNOADORNO, WILSON | ADDRESS ON FILE | | | | | | | |
| 6377 | ADORNOGOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 6378 | ADORNONATAL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 6379 | ADP INC | 400 WEST COVINA BLVD MS 103 | | | | SAN DIMAS | CA | 91773 | |
| 6380 | ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 601862 | ADQUISICION DE PROPIEDADES Y ASOCIADOS | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 601863 | ADRAIN RODRIGUEZ FLORES | HC 02 BOX 46629 | | | | VEGA ALTA | PR | 00693 | |
| 6381 | ADRALIZ ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601864 | ADREA COSME RIVERA | COND. BAYAMON GARDENS EDIF. 17 | | | | APTO. 1709 BAYAMON | PR | 00956 | |
| 601865 | ADRENALINA EXTREME SPORT SHOP | 4770 ANDY'S CAFE BLDG | LOCAL 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 6382 | ADRENALINE ADVERTISING CORP | PO BOX 16262 | | | | SAN JUAN | PR | 00908 | |
| 601866 | ADRIA SANTANA TUTORA DE TEODORA MORALES | ADDRESS ON FILE | | | | | | | |
| 601867 | ADRIA A ORTIZ NIEVES | PO BOX 518 | | | | FLORIDA | PR | 00650 | |
| 601868 | ADRIA A SANCHEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 6383 | ADRIA L NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 6384 | ADRIA M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601869 | ADRIA MARTINEZ PUMAREJO | 57 AVE LOPATEQUI BOX 29 | | | | GUAYNABO | PR | 00971 | |
| 6385 | ADRIA MOLINELLY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601870 | ADRIA MULERO MYLERO | RR 8 BOX 2627 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 601871 | ADRIA T CLAVELL BERRIOS | JARDINES DEL CARIBE | HH 5 CALLE 35 | | | PONCE | PR | 00731 | |
| 601872 | ADRIA Y ZAYAS RIVERA | URB REPARTO DEL CARMEN | 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 2519 | |
| 6386 | ADRIACH A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 6387 | ADRIALI INC LOVELY SHOP | ADDRESS ON FILE | | | | | | | |
| 6388 | ADRIAM MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 601873 | ADRIAN ADORNO RAMOS | PO BOX 5085 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 601874 | ADRIAN GONZALEZ AYALA | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 601875 | ADRIAN A ALVAREZ DE LA CAMPA | PO BOX 6840 | | | | PONCE | PR | 00733 | |
| 6389 | ADRIAN A BENNETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6390 | ADRIAN A FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 601876 | ADRIAN A RAMOS APONTE | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 601877 | ADRIAN A RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 6391 | ADRIAN A RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 601879 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601878 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601880 | ADRIAN ACEVEDO | P O BOX 462 | | | | MERCEDITA | PR | 00715-0462 | |
| 601881 | ADRIAN ACEVEDO CHARNECO | HC-01 BOX 5472 | | | | TOA BAJA | PR | 00949 | |
| 601882 | ADRIAN ACEVEDO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 601883 | ADRIAN ACEVEDO RIVERA / A E E | BO MAMEY | CARR 4418 INT KM 0 6 | | | AGUADA | PR | 00602 | |
| 6392 | ADRIAN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 6393 | ADRIAN APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601884 | ADRIAN AROYO OTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 6394 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 6395 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 601885 | ADRIAN ARROYO ORENGO | PO BOX 538 | | | | YAUCO | PR | 00698 | |
| 601886 | ADRIAN B CORA | ADDRESS ON FILE | | | | | | | |
| 601887 | ADRIAN B GRAVAW | PO BOX 335665 | | | | PONCE | PR | 00733-5665 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601888 | ADRIAN BADIAS | 154 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 601889 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 601890 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 6396 | ADRIAN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6397 | ADRIAN BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 601891 | ADRIAN BONILLA HEREDIA | EXT VALLE ALTO | 2383 CALLE LOMA | | | PONCE | PR | 00730-4146 | |
| 601892 | ADRIAN C ALICEA ROSARIO | HC 1 BOX 5625 | | | | BARRANQUITAS | PR | 00794 | |
| 6399 | ADRIAN C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 601893 | ADRIAN C MARTINEZ | URB VILLA VERDE | F 6 CALLE E | | | GUAYNABO | PR | 00966-2316 | |
| 601894 | ADRIAN CALZADA PRADO | URB EL COMANDANTE 1230 | AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 601895 | ADRIAN CAMACHO TARDI | BO PALOMAS | 9 CALLE 6 | | | YAUCO | PR | 00698 | |
| 6400 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 6401 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 601896 | ADRIAN CASTELLAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 601897 | ADRIAN CASTRO RIVERA | BONEVILLE MANOS | A 4 21 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 601898 | ADRIAN CHEVRES ALVAREZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 601899 | ADRIAN CINTRON BEUCHAMP | ADDRESS ON FILE | | | | | | | |
| 6402 | ADRIAN COLLAZO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 6403 | ADRIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601900 | ADRIAN CRUZ CRUZ | HC 3 BOX 25378 | | | | LAJAS | PR | 00667-9512 | |
| 6404 | ADRIAN CUADRO CARRION | ADDRESS ON FILE | | | | | | | |
| 601901 | ADRIAN CUEVAS CASTILLO | LAS BRISAS | A 42 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 601902 | ADRIAN CUEVAS SEGURA | URB REPTO CONTEMPORANEO | E 11 CALLE D | | | SAN JUAN | PR | 00926 | |
| 6405 | ADRIAN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601903 | ADRIAN DIAZ RUIZ | URB SANTA ISIDRA 4 A-4 CALLE1 | | | | FAJARDO | PR | 00738 | |
| 6406 | ADRIAN E FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 6407 | ADRIAN E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 6408 | ADRIAN E ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| 6409 | ADRIAN FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601904 | ADRIAN FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 601905 | ADRIAN G ANTUNEZ LORENZANA | RES HECTOR RUIZ | EDIF 2 APT 11 | | | BARCELONETA | PR | 00617 | |
| 6411 | ADRIAN G TORMES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6412 | ADRIAN G ZAMBRANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 6413 | ADRIAN GADIA GINES | ADDRESS ON FILE | | | | | | | |
| 601906 | ADRIAN GARCIA ROJAS | 1337 E 223 ST | | | | BRONX | NY | 10466 | |
| 6414 | ADRIAN GOMEZ FALGAS | ADDRESS ON FILE | | | | | | | |
| 601907 | ADRIAN GONZALEZ VALENTIN | CIUDAD DE ORO | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 601908 | ADRIAN GONZALEZ VAZQUEZ | PO BOX 29 | | | | HORMIGUEROS | PR | 00660 | |
| 601909 | ADRIAN GRATACOS ALUSTIZA | ADDRESS ON FILE | | | | | | | |
| 601910 | ADRIAN GUTIERREZ CAMACHO | PO BOX 206 | | | | YAUCO | PR | 00698 | |
| 6416 | ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 6417 | ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601911 | ADRIAN HIRALDO ROHENA | JARD DE TRUJILLO ALTO | S 19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 6418 | ADRIAN J CONDIE | ADDRESS ON FILE | | | | | | | |
| 6419 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6420 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6421 | ADRIAN J HILERA PSC | ADDRESS ON FILE | | | | | | | |
| 6422 | ADRIAN J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601912 | ADRIAN J PACHECO SUAREZ | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 | |
| 6423 | ADRIAN J RIOS GIRALD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6424 | ADRIAN JESUS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 6425 | ADRIAN JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 6426 | ADRIAN L LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 6427 | ADRIAN LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601913 | ADRIAN LEON SASTRE | HC 02 BOX 8465 | MANZANILLA | | | JUANA DIAZ | PR | 00795 | |
| 6428 | ADRIAN LOPEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| 6429 | ADRIAN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601914 | ADRIAN M JORDAN GARCIA | PO BOX 362 | | | | UTUADO | PR | 00641 | |
| 601915 | ADRIAN M RAMOS | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 601916 | ADRIAN MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 6430 | ADRIAN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601917 | ADRIAN MARQUEZ LOPEZ | 1672 QUINN DR | | | | VIERA | FL | 32955 | |
| 6431 | ADRIAN MARTINEZ MUNDOQ | ADDRESS ON FILE | | | | | | | |
| 601918 | ADRIAN MATOS FIGUEROA | URB SUMMIT HILLS | 585 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 601919 | ADRIAN MATOS PEREZ | 111 LINEA ARENAS | | | | UTUADO | PR | 00641 | |
| 601920 | ADRIAN MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 601921 | ADRIAN MEJIAS MEDINA | P O BOX 881 | | | | JAYUYA | PR | 00664 | |
| 6432 | ADRIAN MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 601922 | ADRIAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 6433 | ADRIAN MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 601923 | ADRIAN MILLAN MERCED | URB JOSE MERCADO 97 C | CALLE WILSON | | | CAGUAS | PR | 00725 | |
| 6434 | ADRIAN MOJÍCA PABÓN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 6435 | ADRIÁN MOJICA PABÓN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 6436 | ADRIAN MONTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 6437 | ADRIAN MUNIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 6438 | ADRIAN MUNIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 6439 | ADRIAN N RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601924 | ADRIAN N VALDES BELEN | ADDRESS ON FILE | | | | | | | |
| 6440 | ADRIAN NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601925 | ADRIAN NELSON RAMIREZ | URB EL CONVENTO | A 33 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 6441 | ADRIAN O RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 601926 | ADRIAN O RIVERA NEGRON | URB TOWN PARK | B 9 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 6442 | ADRIAN O VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601927 | ADRIAN O VAZQUEZ RIVERA | HC 2 BOX 6605 | | | | BARRANQUITAS | PR | 00794 | |
| 601928 | ADRIAN OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 6443 | ADRIAN OMAR DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 6444 | ADRIAN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601929 | ADRIAN OYOLA MARRERO | URB REXVILLE | AH 5 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 601930 | ADRIAN PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 6445 | ADRIAN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 6446 | ADRIAN PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6447 | ADRIAN PUELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 6448 | ADRIAN R MUTT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601931 | ADRIAN REYES VALLES | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 601932 | ADRIAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6449 | ADRIAN RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 601933 | ADRIAN RIVERA SANTALIZ | HC 04 BOX 046634 | EL QUEMADO | | | MAYAGUEZ | PR | 00680 | |
| 601934 | ADRIAN ROBLES REYES | VILLA ACACIA | A 26 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 6450 | ADRIAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601935 | ADRIAN RODRIGUEZ PEREZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 601936 | ADRIAN ROMAN GONZALEZ | VILLA OLIMPICA | 584 CALLE CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 601937 | ADRIAN ROMERO CARABALLO | PO BOX 561227 | | | | GUYANILLA | PR | 00656 | |
| 601938 | ADRIAN ROSARIO MOJICA | EXT LEVITTOWN 4TA | D 10 CALLE MAGDA OESTE | | | TOA BAJA | PR | 00949 | |
| 6451 | ADRIAN S CABREJA DIPRES | ADDRESS ON FILE | | | | | | | |
| 601939 | ADRIAN SABATER CORREA | ADDRESS ON FILE | | | | | | | |
| 6452 | ADRIAN SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 6453 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601940 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601941 | ADRIAN SANTIAGO ORTIZ | PO BOX 142 | | | | BARRANQUITAS | PR | 00794 | |
| 6454 | ADRIAN SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 601942 | ADRIAN SANTOS CARRUCINI | LITHEDA HEIGHTS | 553 CALLE ECHEGARAY | | | SAN JUAN | PR | 00926 | |
| 6455 | ADRIAN SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 6456 | Adrian Serrano Hernández | ADDRESS ON FILE | | | | | | | |
| 6457 | ADRIAN SUAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 6458 | ADRIAN TAPIA VALLE | ADDRESS ON FILE | | | | | | | |
| 6459 | ADRIAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 6460 | ADRIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 6461 | ADRIAN TORRES GUERRERO | ADDRESS ON FILE | | | | | | | |
| 601943 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601944 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6462 | ADRIAN TROCHE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 601945 | ADRIAN VALE SOTO | HC 4 BOX 4915 | | | | MOCA | PR | 00676 | |
| 6463 | ADRIAN VARGAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 601946 | ADRIAN VAZQUEZ ORTIZ | HC 02 BOX 5061 A5 | | | | VEGA BAJA | PR | 00693 | |
| 601947 | ADRIAN VELAZQUEZ SANTANA | BO CANTERA 739 | ARIE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 601948 | ADRIAN VELAZQUEZ SANTANA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 6464 | ADRIANA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601949 | ADRIANA C ALBORS ORTIZ | URB LA ALBORADA | C3 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 6465 | ADRIANA C CABAN URENA | ADDRESS ON FILE | | | | | | | |
| 6466 | ADRIANA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601950 | ADRIANA CASTRO PE¥A | URB QUINTANAS DE CUPEY | S 5 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 6467 | ADRIANA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 6468 | ADRIANA CRISTELLE MOLEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 601951 | ADRIANA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601952 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601953 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601954 | ADRIANA CUELLAR ALBA | ADDRESS ON FILE | | | | | | | |
| 6469 | ADRIANA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601955 | ADRIANA DIAZ VEGA | 25 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| 6470 | ADRIANA E PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 601956 | ADRIANA FELICIANO AVILA | SECTOR LA VIA | 153 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 6471 | ADRIANA FUENTES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 6472 | ADRIANA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6473 | ADRIANA GONZALEZ MALDONADO | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ | AVE. LAS AMÉRICAS | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 6474 | ADRIANA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 601957 | ADRIANA HORTA GONZALEZ | URB COVADONGA | 3L 15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 6475 | ADRIANA HUERTAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6476 | ADRIANA I NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601958 | ADRIANA IRIZARRY | 827 CALLE JOSE MARTI | APT 201 | | | SAN JUAN | PR | 00907 | |
| 601959 | ADRIANA L VELEZ MENDOZA | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 601960 | ADRIANA LAJES | RES LIRIA DEL SUR | 5 APT 49 | | | PONCE | PR | 00731 | |
| 601961 | ADRIANA LAJIS | LIRIOS DEL SUR | 5 APT 49 | | | PONCE | PR | 00734 | |
| 601962 | ADRIANA LASANTA BONDY | ADDRESS ON FILE | | | | | | | |
| 6477 | ADRIANA LONDONO FIGARO | ADDRESS ON FILE | | | | | | | |
| 6478 | ADRIANA LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 6479 | ADRIANA M AYMAT CASANOVA | ADDRESS ON FILE | | | | | | | |
| 601963 | ADRIANA M CASTRO GOMEZ | PO BOX 360810 | | | | SAN JUAN | PR | 00936-0810 | |
| 6480 | ADRIANA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 6481 | ADRIANA M LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| 6482 | ADRIANA M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601964 | ADRIANA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 6483 | ADRIANA M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 6484 | ADRIANA M ROLDAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 601965 | ADRIANA M SUAREZ MU¥OZ | PO BOX 4281 HC 04 | | | | HUMACAO | PR | 00791 | |
| 6485 | ADRIANA M. SANCHEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 6486 | ADRIANA MARTINEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 601966 | ADRIANA MENA ARDILA | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE | | | SAN JUAN | PR | 00920 | |
| 601967 | ADRIANA MERCED SOSTRE | JARD DE YABUCOA | E 6 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 6488 | ADRIANA MIESES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601968 | ADRIANA MOJICA PADILLA | RES EL TOA | EDI 10 APT 49 | | | TOA BAJA | PR | 00949 | |
| 6489 | ADRIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 6490 | ADRIANA N VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 6491 | ADRIANA ORTIZ DE RAET | ADDRESS ON FILE | | | | | | | |
| 6492 | ADRIANA ORTIZ DE ROET | ADDRESS ON FILE | | | | | | | |
| 6493 | ADRIANA PACHECO MOJICA | ADDRESS ON FILE | | | | | | | |
| 6494 | ADRIANA PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 601969 | ADRIANA PANTOJA | COND MONTE SUR APTO 740 | | | | SAN JUAN | PR | 00918 | |
| 601970 | ADRIANA PEREZ RIOS | PO BOX 8041 | | | | SAN JUAN | PR | 00910 | |
| 6495 | ADRIANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6496 | ADRIANA POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| 601971 | ADRIANA R ALONSO CALDERON | PO BOX 373 | | | | PALMER | PR | 00721 | |
| 601972 | ADRIANA REYES CONDE | ADDRESS ON FILE | | | | | | | |
| 601973 | ADRIANA REYES CONDE | P O BOX 554 | | | | PATILLAS | PR | 00723 | |
| 601974 | ADRIANA RIVERA MENDOZA | URB VILLA UNVERSITARIA | A 11 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00794 | |
| 601975 | ADRIANA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 6497 | ADRIANA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 6498 | ADRIANA SAPUTELLI BARRIOS | ADDRESS ON FILE | | | | | | | |
| 601976 | ADRIANA SAPUTLLI BARRIOS | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 6499 | ADRIANA SEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 601977 | ADRIANA SEPULVEDA BOYRIE | OJO DE AGUA | BZN 14 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 6500 | ADRIANA TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 601978 | ADRIANA VEGA CADILLA | VALLE SAN LUIS | 119 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 6501 | ADRIANA VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 601979 | ADRIANA VIDAL ESCALONA | TABONUCO B 2 BOX 84 PMC | | | | GUAYNABO | PR | 00968 | |
| 601980 | ADRIANA VILLATE MONTEJO | PO BOX 361314 | | | | SAN JUAN | PR | 00936 | |
| 6502 | ADRIANA Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 6503 | ADRIANEZ CORA MORGES | ADDRESS ON FILE | | | | | | | |
| 6504 | ADRIANNA POU PORRATA DORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 601981 | ADRIANNE MALDONADO BRACHE | ADDRESS ON FILE | | | | | | | |
| 6505 | ADRIANNY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601982 | ADRIANO FONTANEZ RAMOS | PO BOX 618 | | | | CULEBRA | PR | 00775 | |
| 601983 | ADRIANO ALUMINUM | 223 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 601984 | ADRIANO GONZALEZ | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 | |
| 601985 | ADRIANO H MARTINEZ RIVERA | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 6506 | ADRIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601986 | ADRIANO R BUXEDA | URB PRADO ALTO A 10 | CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 6507 | ADRIANO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601987 | ADRIANO ROMAN HERNANDEZ | PO BOX 361548 | | | | SAN JUAN | PR | 00936 | |
| 601988 | ADRIANO SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 6508 | ADRIANO VALLE POZA | ADDRESS ON FILE | | | | | | | |
| 6509 | ADRICK CRUZ A/C RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 6510 | ADRIEL AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 601989 | ADRIEL AUTO CORP | HC 80 BOX 6515 | | | | DORADO | | 00646-9501 | |
| 601990 | ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6511 | ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6512 | ADRIEL E RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 601991 | ADRIEL GARCIA ACEVEDO | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 6513 | ADRIEL J LUGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 601992 | ADRIEL JIMENEZ TORRES | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 6514 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| 6515 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| 6516 | ADRIEL LONGO RAVELO | ADDRESS ON FILE | | | | | | | |
| 6517 | ADRIEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601993 | ADRIEL MERCADO LOPEZ | BOX 1099 | | | | UTUADO | PR | 00641 | |
| 601994 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 601995 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 6518 | ADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 6519 | ADRIEL OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| 601996 | ADRIELIZ CHAPARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 601997 | ADRIENNE C O NEILL MALDONADO | COND EL PRADO FLORAL PARK | 418 CALLE AMERICA APT 503 | | | SAN JUAN | PR | 00917 | |
| 601998 | ADRIENNE J ADAMS HERRERA | CL 5 BOX 6079 | CASA 148 CALLE 10 | | | CEIBA | PR | 00735 | |
| 6520 | ADRIENNE JULES FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 601999 | ADRIENNE M. GARCIA | ADDRESS ON FILE | | | | | | | |
| 6521 | ADRIN I PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 6522 | ADRIZ S. COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6523 | ADROVER BARRIOS, ITZAIRA E | ADDRESS ON FILE | | | | | | | |
| 6524 | ADROVER BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 6525 | ADROVER BARRIOS, NELLIE E | ADDRESS ON FILE | | | | | | | |
| 6526 | ADROVER FUEYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 6528 | ADROVER JUARBE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 6529 | ADROVER LOPEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 6530 | ADROVER MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 6531 | ADROVER MUNTANER, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 6532 | ADROVER MUNTANER, IDARMA | ADDRESS ON FILE | | | | | | | |
| 6533 | ADROVER PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 6534 | ADROVER PONS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 6535 | Adrover Rivera, Lemuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6536 | ADROVER ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 6537 | ADROVER ROBLES, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 6538 | ADROVER ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 6540 | ADROVER RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 6541 | ADROVER RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6542 | ADROVER RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6543 | ADROVER SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 6544 | ADROVER Y AVILES ABOGADOS CSP | REPTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921-2732 | |
| 6545 | Adrovet Burgos, Angel O | ADDRESS ON FILE | | | | | | | |
| 6527 | ADROVET CANCEL, RAIZA | ADDRESS ON FILE | | | | | | | |
| 6546 | ADROVET GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 6547 | ADROVET MOLINA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 6548 | ADROVET PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 602000 | ADROVET RENTAL EQUIPMENT | P O BOX 5 | | | | MOROVIS | PR | 00687 | |
| 6549 | ADROVET RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 6550 | ADROVET RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 6551 | ADROVET RIVERA, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 6553 | ADROVET RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6554 | ADRY C FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 6555 | ADRY C SOTOLONGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 6556 | ADRYANNA MULLER OFARRIL | ADDRESS ON FILE | | | | | | | |
| 6557 | ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | | COLORADO | CO | 80937 | |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 6559 | ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 6560 | ADSEF Y/O JOEL A RAMOS FEBRES | ADDRESS ON FILE | | | | | | | |
| 6562 | ADSEF Y/O VIRGEN JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 6563 | ADSUAR LLOMPART, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 6564 | ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | | BAYAMON | PR | 00961-7410 | |
| 602001 | ADT SECURITY SERVICES PR INC | P O BOX 71485 | | | | SAN JUAN | PR | 00936-8585 | |
| 6565 | ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 6567 | ADT SECURITY SYSTEMS PR INC | PO BOX 366758 | | | | SAN JUAN | PR | 00936 | |
| 6568 | ADT SECURITY SYSTEMS PR INC | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 6569 | ADTIME SPORTS PROMOTION INC | HC 67 BOX 17738 | | | | FAJARDO | PR | 00738-9408 | |
| 602002 | ADULAM CHRISTIAN ACADEMY | PO BOX 225 | | | | JUANA DIAZ | PR | 00795-0225 | |
| 6570 | ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 6571 | ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 602003 | ADV. NETWORK OF P.R. | 138 TRINITY STREET | PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 602004 | ADV. NETWORK OF P.R. | ADV NETWORK OF P.R. | 138 TRINITY SREET | PARADISE HILLS | | SAN JUAN | PR | 00926 | |
| 602005 | ADV. NETWORK OF P.R. | URB RIO PIEDRAS HTS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 602006 | ADVANCE SONOGRAPHY AND X RAY | 12 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 602007 | ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | | CAROLINA | PR | 00985 | |
| 6573 | ADVANCE ADVISOR GROUP INC | PMB STE 329 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 602008 | ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | | AIBONITO | PR | 00705 | |
| 602009 | ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | | MIAMI | FL | 33186 | |
| 6574 | ADVANCE AIR CONDITIONING INC | PO BOX 11 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6575 | ADVANCE ANESTHESIA SERVICES CORP | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 602010 | ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 6576 | ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | | CAGUAS | PR | 00727 | |
| 6577 | ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 6578 | ADVANCE AUTO PARTS | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| 602011 | ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 602012 | ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | | Carolina | | 00987 | |
| 602013 | ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | | TRUJILLO ALTO | PR | 00976 | |
| 6579 | ADVANCE BREAST CENTER | PO BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 602014 | ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | | SAN JUAN | PR | 00907 | |
| 6580 | ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 602015 | ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | | SAN JUAN | PR | 00926 | |
| 602016 | ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | | SAN JUAN | PR | 00924 | |
| 6581 | ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | | GURABO | PR | 00778 | |
| 6582 | ADVANCE CHEMICAL CLEANING SOLUTIONS CORP | PO BOX 123 | | | | VEGA BAJA | PR | 00694 | |
| 6583 | ADVANCE COMMUNICATION CONTRACTORS , INC. | HC - 30 BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| 602017 | ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 602018 | ADVANCE COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602019 | ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 602020 | ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | | BAYAMON | PR | 00956 | |
| 6584 | ADVANCE DENTAL CARE INC | PO BOX 3307 | | | | MAYAGUEZ | PR | 00681-3307 | |
| 602021 | ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | | JUNCOS | PR | 00910-1382 | |
| 6585 | ADVANCE EDUCATION INC | PO BOX 989 | | | | SAINT JUST | PR | 00978 | |
| 6586 | ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | | CAROLINA | PR | 00979 | |
| 602022 | ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | | VEGA ALTA | PR | 00692 | |
| 602023 | ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | | SAN JUAN | PR | 00908 | |
| 602024 | ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | | AGUADILLA | PR | 00605 | |
| 6587 | ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 6588 | ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |
| 6589 | ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 770509 | ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 006801-554 | |
| 6590 | ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 6591 | ADVANCE FLEET SERVICES CORP | BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6592 | ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMÓN | PR | 00956 | |
| 6593 | ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 6594 | ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| 602025 | ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6595 | ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 602026 | ADVANCE HEARING CENTER | URB SUMMIT HILLS | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602027 | ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | | CAGUAS | PR | 00726-5254 | |
| 6596 | ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | | BAYAMON | PR | 00961 | |
| 6597 | ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | | GUAYNABO | PR | 00966 | |
| 6598 | ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | | CAROLINA | PR | 00987 | |
| 6599 | ADVANCE LIGHTING DESIGNERS INC | PO BOX 7891 PMB 101 | | | | GUAYNABO | PR | 00970-7891 | |
| 6600 | Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| 6601 | ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | | SAN JUAN | PR | 00924 | |
| 602028 | ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 6602 | ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 6604 | ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| 602029 | ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | | PONCE | | PONCE | PR | 00731 | |
| 602030 | ADVANCE MICROCOMPUTER TECHN. | 500 AVE MUŽOZ RIVERA | EDIF EL CENTRO I | | | HATO REY | PR | 00918 | |
| 602031 | ADVANCE MICROCOMPUTER TECHN. | EDIF. EL CENTRO I | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6605 | ADVANCE NETWORK | P.O. BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| 6606 | ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6607 | ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6608 | ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6609 | ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6610 | ADVANCE OPHTALMOLOGY GROUP PSC | PO BOX 140819 | | | | ARECIBO | PR | 00614 | |
| 6611 | ADVANCE PAIN MANAGEMENT REHABILITATION INSTITUTE | URB SANTA CRUZ | E22 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 602032 | ADVANCE PARALEGAL SERVICES | ADDRESS ON FILE | | | | | | | |
| 6612 | ADVANCE PHYSICIAN LLC | PO BOX 31009 | | | | SAN JUAN | PR | 00929 | |
| 602033 | ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 6613 | ADVANCE PRINTING BUENAVENTURA, INC | AVE 65 INF #13900 | LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| 6614 | ADVANCE PROFESSIONAL OB/GYN PSC | PO BOX 70344 PMB 493 | | | | SAN JUAN | PR | 00936 | |
| 602034 | ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | | CAGUAS | PR | 00726 | |
| 602035 | ADVANCE PROMOTIONAL ADVERTISING OF P R | ADDRESS ON FILE | | | | | | | |
| 770926 | ADVANCE PROMOTIONAL ADVERTISING OF P R | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 6615 | ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | | SAN JUAN | PR | 00921 | |
| 602036 | ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | | LEVITOWN | PR | 00950 | |
| 602037 | ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | | PONCE | PR | 00733-6839 | |
| 6616 | ADVANCE SALES INC | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 602038 | ADVANCE SCIENTIFIC | MSC 101 5B ESMERALDA AVE | | | | GUAYNABO | PR | 00969-4457 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6617 | ADVANCE SONOGRAFHY AND BRAY CSP | 12 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 602039 | ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 6618 | ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | | BAYAMON | PR | 00960 | |
| 6619 | ADVANCE TECHNICAL SERVICES, INC | PO BOX 4960 PMB 371 | | | | CAGUAS | PR | 00726-4960 | |
| 602040 | ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | | SAN JUAN | PR | 00909 | |
| 602041 | ADVANCE TELEMESTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | | ISANTI | MN | 55040 | |
| 6620 | ADVANCE TURBINE TECHNOLOGY SERVICES | QTAS DE CUPEY | A3 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| 6621 | ADVANCE WIRELESS COMMUNICATIONS, INC D/B/A AWC TELECOM | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 6622 | ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | | AGUADA | PR | 00602 | |
| 6623 | ADVANCED & CREATIVE CONSULTING GROUP INC | 62 CALLE RUIZ BELVIS ALTOS | | | | CAGUAS | PR | 00725 | |
| 6624 | ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | | SAN JUAN | PR | 00919 | |
| 6625 | ADVANCED ACCOUNTING AND TAX SERV | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| 602042 | ADVANCED AVIATEC SA | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| 602043 | ADVANCED AVIATEC SA | 7657 NORTH WEST 50TH STREET | | | | MIAMI | FL | 33166 | |
| 602044 | ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | | AGUADILLA | PR | 00603 | |
| 6627 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6628 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | 26 SA PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6629 | ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 602045 | ADVANCED BIONICS CORP | PO BOX 9220 | | | | SYLMAR | CA | 91392-9220 | |
| 6630 | ADVANCED BREAST IMAGINGS SERVICES PC | PO BOX 586 | | | | DORADO | PR | 00646-0586 | |
| 602046 | ADVANCED CARDIOLOGY CENTER CORP | PO BOX 1838 | | | | MAYAGUEZ | PR | 00681-1838 | |
| 6631 | ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 602047 | ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | | TOA BAJA | PR | 00949 | |
| 602048 | ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 602049 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70220 | | | | SAN JUAN | PR | 00936 | |
| 602050 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70338 | | | | SAN JUAN | PR | 00936 | |
| 6632 | ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | | BRONX | NY | 10461 | |
| 6633 | ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | | SAN JUAN | PR | 00918 | |
| 602051 | ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | | GUAYNABO | PR | 00969 | |
| 6634 | ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 6635 | ADVANCED COMPUTER TECHNOLOGY | P O BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 602052 | ADVANCED COMPUTER TECHNOLOGY | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 6636 | ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| 6637 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUðOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 6638 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602053 | ADVANCED COMUNICATION SCIENCES INC | CORPORATE HEADQUARTERS | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| 602054 | ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | | SAN JUAN | PR | 00926 | |
| 6639 | ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | | DORADO | PR | 00646 | |
| 602055 | ADVANCED COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602056 | ADVANCED DEVELOPERS NET COM | ADDRESS ON FILE | | | | | | | |
| 602057 | ADVANCED DEVICES INC | 8604 VALLEY CT | | | | MIDDLETOWN | MD | 21769 | |
| 602058 | ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 6640 | ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | | ARECIBO | PR | 00613-0666 | |
| 6641 | ADVANCED EDUCATION, LLC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 6642 | ADVANCED EDUCATIONAL PRODUCTS , INC. | 2495 MAIN STREET , SUITE 230 | | | | BUFFALO | NY | 14214-0000 | |
| 602059 | ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | | BUFFALO | NY | 14214 | |
| 6643 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUĐOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 6644 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 602060 | ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | | MAYAGUEZ | PR | 00681-3011 | |
| 602061 | ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | | CAGUAS | PR | 00726 | |
| 602062 | ADVANCED EQUIPMENT | BOX 1758 | | | | JUNCOS | PR | 00777 1758 | |
| 6645 | ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 6646 | ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY AG8 | | | | BAYAMON | PR | 00956 | |
| 6647 | ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6648 | ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6649 | ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 602063 | ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | | LEVITOWN | PR | 00950 | |
| 602064 | ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 602065 | ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | | BAYAMON | PR | 00960 | |
| 602066 | ADVANCED IMAGING INT CENTER | P O BOX 1186 | | | | BAYAMON | PR | 00960 | |
| 602067 | ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | | SYOSSET | NY | 11791 | |
| 6650 | ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| 602068 | ADVANCED INSTRUMENTS INC | P O BOX 42006 | | | | PROVIDENCE | RI | 02940 | |
| 6651 | ADVANCED IRRIGATION AND LADSCAPE INC | URB SYLVIA | D20 CALLE 7 | | | COROZAL | PR | 00783-2384 | |
| 6652 | ADVANCED IT SOLUTIONS LLC | PO BOX 190124 | | | | SAN JUAN | PR | 00919-0124 | |
| 602069 | ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C SUITE 339 | | | PONCE | PR | 00731 | |
| 602070 | ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | | CHICAGO | IL | 60605 | |
| 6653 | ADVANCED LEGAL SERVICES, PSC | PO BOX 191061 | | | | SAN JUAN | PR | 00919 | |
| 6654 | ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 6655 | ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| 6656 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6657 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 602071 | ADVANCED MEDICAL RESPONSE INC | P O BOX 90000 PMB 3377 | | | | COROZAL | PR | 00783 | |
| 602072 | ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | | SAN JUAN | PR | 00918 | |
| 6658 | ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 602073 | ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 | |
| 6659 | ADVANCED MRI GROUP OF PR PSC | P O BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6660 | ADVANCED MULTI SERVICE SOLUTIONS INC | VALLE DE SAN LUIS | 300 VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 6661 | ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | | PONCE | PR | 00715 | |
| 6662 | ADVANCED NETWORK & CORP | PO BOX 650 | | | | MERCEDITA | PR | 00715-0650 | |
| 602074 | ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | | MAYAGUEZ | PR | 00681 | |
| 602075 | ADVANCED ORTHOPEDIC | RPTO METROPOLITANO | 979 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00909 | |
| 6663 | ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | | FORT PIERCE | FL | 34950 | |
| 6664 | ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 6665 | ADVANCED PEDIATRIC CARE PSC | VILLA CAROLINA | 222-13 CALLE 601 | | | CAROLINA | PR | 00985-2203 | |
| 6666 | ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 6667 | ADVANCED PHYSICAL THERAPY INC | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 6668 | ADVANCED PHYSIOTHERAPY CENTER CORP | P.O. BOX 2839 | | | | MOCA | PR | 00676 | |
| 6669 | ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 6670 | ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| 6671 | ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| 6672 | ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | | CAROLINA | PR | 00987 | |
| 6673 | ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 6674 | ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 6675 | ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 6676 | ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | | MAYAGUEZ | PR | 00681 | |
| 6677 | ADVANCED RENAL CARE INSTITUTE PSC | OFFICE PARK II STE 203 | 357 HOSTOS AVE | | | MAYAGUEZ | PR | 00680 | |
| 6678 | ADVANCED RENAL VASCULAR CENTER P S C | 27 CALLE DR NELSON PEREA STE 104 | | | | MAYAGUEZ | PR | 00680-4950 | |
| 6679 | ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| 6680 | ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 602076 | ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00903 | |
| 602077 | ADVANCED SOFTWARE TECHNOLOGGIE | 54 SE NUM. 1227 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 602078 | ADVANCED SOFTWARE TECHNOLOGGIE | 952-B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6681 | ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | | ISABELA | PR | 00662 | |
| 6682 | ADVANCED SOIL ENGINEERING CORP | PO BOX 1313 | | | | ISABELA | PR | 00662 | |
| 602079 | ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6370 | |
| 6683 | ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | | HAMMONTON | NJ | 08037 | |
| 6684 | ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 6686 | ADVANCED TECHNICAL IND SERVICES CORP | PO BOX 6032 | | | | SAN JUAN | PR | 00914-6032 | |
| 602080 | ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 602081 | ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | | ROSWELL | GA | 30075 | |
| 6687 | ADVANCED TECHNOLOGY GROUP INC | 1795 CLARKSON RD STE 301 | | | | CHESTERFIELD | MO | 63017-4975 | |
| 6688 | ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | | PONCE | PR | 00730 | |
| 6689 | ADVANCED TECHNOLOGY SYSTEMS | URB SAN LORENZO | 18 CALLE P MORA ACOSTA | | | ARECIBO | PR | 00612-3615 | |
| 6690 | ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | | CAGUAS | PR | 00725 | |
| 6691 | ADVANCED TRANSPORTATION INC | PO BOX 132 | | | | COROZAL | PR | 00783 | |
| 6692 | Advanced Transportation, Inc. | PO Box 1063 | | | | Corozal | PR | 00783 | |
| 602082 | ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | | SAN JUAN | PR | 00919-4000 | |
| 6693 | ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| 6694 | ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| 6695 | ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 6696 | ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | | BAYAMON | PR | 00659 | |
| 6697 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON | SUITE 1023 THE HATO REY CENTER | | | SAN JUAN | PR | 00918-2002 | |
| 6698 | ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| 6699 | ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | | SAN JUAN | PR | 00909 | |
| 6700 | Advantage Business Insurance Company I.I. | 1949 E. Sunshine | | | | Springfield | MO | 65899-0001 | |
| 6701 | Advantage Business Insurance Company I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 MuÃ±oz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6702 | Advantage Business Insurance Company I.I. | c/o Milliman, Inc, Actuary | American International Plaza | 250 MuÃ±oz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6703 | Advantage Business Insurance Company I.I. | c/o RSM ROC &Company, External Auditor | American International Plaza | 250 MuÃ±oz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 602083 | ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | | SAN JUAN | PR | 00926 | |
| 6704 | Advantage Life Assurance I.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6705 | Advantage Life Assurance I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 MuÃ±oz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6706 | Advantage Life Assurance I.I. | Attn: Walter Keenan, President | American International Plaza | 250 MuÃ±oz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6707 | Advantage Life Puerto Rico, A.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6708 | Advantage Life Puerto Rico, A.I. | Attn: Daniel Theodore, Actuary | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6709 | Advantage Life Puerto Rico, A.I. | Attn: Karl Jordan, External Auditor | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6710 | Advantage Life Puerto Rico, A.I. | Attn: Pedro Vidal Cordero, Principal Representative | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 602084 | ADVANTAGE MANAGEMENT INT. | SUITE 601B BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 6711 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 6712 | ADVANTAGE SYSTEMS | 100 GRAN BULEVARD PASEOS SUITE 112 MSC 141 | | | | SAN JUAN | PR | 00926 | |
| 6713 | ADVANTEGE MANAGMENT INTERNATIO | MSC 388 100 GRAND BOULEVARD LOS PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 602085 | ADVASNTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | | DULUTH | MN | 55802 | |
| 6714 | ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | -7100 | |
| 6715 | ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 6716 | ADVENTURE CLUB | CAPARRA TERRACE | 1412 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 6717 | ADVENTURE THERAPY | CONDOMINIO LA CORUNA | 2023 CARR. 177 APT. 1802 | | | GUAYNABO | PR | 00969 | |
| 6718 | ADVERTISING DEVELOPERS INC | URB JB HUYKE | 373 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 602087 | ADVERTISING DIANAMIC GROUP, INC. | URB BALDRICH | 343 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 602086 | ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | | SAN JUAN, | PR | 00936-3191 | |
| 6719 | ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | | GUAYNABO | PR | 00966 | |
| 6720 | ADVERTISING GROUP P R INC | URB TIERRA ALTA II | N-8 TORTOLA ST | | | GUAYNABO | PR | 00969 | |
| 602088 | ADVICE IN MANAGEMENT AND COMPUTING | PO BOX 192811 | | | | SAN JUAN | PR | 00919-2811 | |
| 6721 | ADVIER ORTEGA OYOLA DBA OFFICE TECH | SOLUTIONS OFFICE TECH SOLUTIONS | URB PABELLONES | 257 CALLE PUERTO RICO | | TOA BAJA | PR | 00949 | |
| 602089 | ADVILDA BAJANDAS ZAYAS | URB JARDINES DE CAYEY 2 | J17 CALLE CLAVEL JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 602090 | ADVILDA RAMOS BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 6722 | ADVISEMENT GROUP INC | 120 CARR 876 | | | | TRUJILLO ALTO | PR | 00976 | |
| 602091 | ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | | WASHINGTON | DC | 20004 | |
| 6723 | ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 | |
| 6724 | ADWOKS | VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| 6725 | ADWORKS | URB VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| 6726 | ADY AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602092 | ADY BERMUDEZ MARTINEZ | 403 PASEO DE LA REINA | | | | PONCE | PR | 00716 | |
| 6727 | ADY LUZ PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 6728 | ADY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 6729 | ADYMAR FEGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602093 | ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602094 | ADYS CATERING (ADELMA MIRO) | I 47 CALLE BAILEN VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 602095 | ADYS REYES RAMOS | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 6731 | AE DESIGN ARCHITECTS & ENGINNERS CORP | URB PALACIOS DEL RIO I | K8 CALLE YANES | | | TOA ALTA | PR | 00953 | |
| 6732 | AE-AHORRO ADEUDADO AEELA | ADDRESS ON FILE | | | | | | | |
| 6733 | AECOM ENVIRONMENTAL CONSULTING INC | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-0000 | |
| 6734 | AEDA CORP. | APARTADO 249 | | | | BARRANQUITAS | PR | 00794 | |
| 6735 | AEDA CORP. | CARR. 162 KM 6.6 | BO. HELECHAL | | | BARRANQUITAS | PR | 00794 | |
| 6736 | AEDNA MARTINEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 602096 | AEDO REYES ACEVEDO | HC 1 BOX 5242 | | | | CAMUY | PR | 00627 | |
| 6737 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6738 | AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 602097 | AEGIS INTERNATIONAL INSURANCE CO | 416 AVE PONCE DE LEON SUITE 1701 | | | | SAN JUAN | PR | 00918-8365 | |
| 602098 | AELE PUBLICATIONS | PO BOX 75401 | | | | CHICAGO | IL | 60675-5401 | |
| 6739 | AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 602099 | AEMI DE JESUS MONTALVO | HC 02 BOX 6167 | | | | UTUADO | PR | 00641 | |
| 6740 | AEREAL WORK SERVICE | MB 11 BOX 1283 | | | | SAN LORENZO | PR | 00775 | |
| 6741 | AERIAL ARCHITECTURAL PHOTOGRAPHY IN | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 602100 | AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | | SAN JUAN | PR | 00922-0197 | |
| 6742 | AERIAL GYMNASTIC CLUB | PO BOX 50848 | | | | TOA BAJA | PR | 00950 | |
| 602101 | AERIAL SIGN | 1551 CALLE ALDA | | | | SAN JUAN | PR | 00926 | |
| 6743 | AERINA FIDELINA AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 6744 | AERO GLOBAL LLC | MONTE ATENAS | 502 | | | SAN JUAN | PR | 00926 | |
| 6745 | AERO INVESTMENT GROUP INC | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 602102 | AERO JET INTERNATIONAL | 4631 N W 31ST AVE SUITE 220 | | | | FT LAUDERDALE | FL | 33309 | |
| 602103 | AERO RAMEY INC. | PO BOX 360 | | | | AGUADILLA | PR | 00604 | |
| 602104 | AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | | FREEHOLD | NJ | 07728 | |
| 602105 | AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 6746 | AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 6747 | AEROFOTO INTERNACIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936-1245 | |
| 6748 | AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| 6749 | AEROMAR TRAVEL AND TOURS INC | URB EL COMANDANTE | 1212 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924-3546 | |
| 6750 | AEROMED SERVICES CORP | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 602106 | AEROMED SERVICES CORP | PMB 411 P O BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 6752 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 6753 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | SUITE NO. 2 | | | PONCE | PR | 00728-2803 | |
| 6754 | AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | | GUAYNABO | PR | 00968 | |
| 6756 | AERONET WIRELESS BROADBAND CORP. | PO BOX 270013 | METRO OFFICE PARK #18 | SUITE 305 | | GUAYNABO | PR | 00968 | |
| 6757 | AERONET WIRELESS BROADBAND, CORP. | Metro Office Park 18 | Suite 305 | | | Guaynabo | PR | 00968 | |
| 6758 | AERONET WIRELESS BROADBAND, CORP. | PO BOX 270013 | | | | SAN JUAN | PR | 00927 | |
| 6759 | AEROS BASEBALL CLUB | HACIENDAS EL ZORZAL | C 24 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 6760 | AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | | SAN JUAN | PR | 00937-1085 | |
| 6761 | AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 6762 | AES INTERNATIONAL | 611 MONSERATE ST. | 2ND FLOOR | | | SANTURCE | PR | 00907 | |
| 6763 | AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | | SAN JUAN | PR | 00907 | |
| 6764 | AES INTERNATIONAL INC | AVE R H TOOD | | | | SAN JUAN | PR | 00907 | |
| 602107 | AES INTERNATIONAL INC | AVE R H TOOD | 1004 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| 6765 | AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| 602108 | AES PC FIXIT CORP | P O BOX 50205 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 602109 | AES PUERTO RICO L P | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6766 | AESTHETIC CENTER OF PR CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 486 | | | SAN JUAN | PR | 00926 | |
| 602110 | AETNA LIFE INS & ANNUITY CO | 151 FARMINGTON AVE | | | | HARTFOARD | CT | 06156 | |
| 6767 | Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 6768 | Aetna Life Insurance Company | Attn: Janet Mann, Vice President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6769 | Aetna Life Insurance Company | Attn: Ronald A. Williams, President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6770 | AF CONSULTING GROUP INC | CIUDAD JARDIN | 117 CALLE JENGIBRE | | | GURABO | PR | 00778 | |
| 602111 | AF REMA INC | PO BOX 8804 | | | | BAYAMON | PR | 00960-8804 | |
| 602112 | AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | | JUANA DIAZ | PR | 00780 | |
| 6771 | AFACRED MED PR CRL | PO BOX 2602 | | | | GUAYNABO | PR | 00970 | |
| 602113 | AFANADOR OTTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 413 | | | CAROLINA | PR | 00979 | |
| 6772 | AFANADOR AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 6773 | AFANADOR AFANADOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6774 | AFANADOR AFANADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 6775 | AFANADOR AGUILAR, LORNA | ADDRESS ON FILE | | | | | | | |
| 6776 | AFANADOR ANDUJAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 6777 | AFANADOR ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| 6778 | Afanador Andujar, Orlando | ADDRESS ON FILE | | | | | | | |
| 6779 | AFANADOR AVILES, ERICK | ADDRESS ON FILE | | | | | | | |
| 6780 | AFANADOR AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 6781 | AFANADOR BERMUDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 6782 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6783 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6784 | AFANADOR CABAN, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 6785 | AFANADOR CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 6786 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6787 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6788 | AFANADOR COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 6789 | AFANADOR COLLAZO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 6790 | AFANADOR CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 6791 | AFANADOR CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 6792 | AFANADOR CRUZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 6793 | AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 6794 | AFANADOR CRUZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 6795 | AFANADOR CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 6796 | AFANADOR DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 6797 | AFANADOR DE JESUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 6798 | Afanador Domenech, Damian J. | ADDRESS ON FILE | | | | | | | |
| 6799 | AFANADOR DOMENECH, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 6800 | AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6801 | AFANADOR GIL, NANETTE | ADDRESS ON FILE | | | | | | | |
| 6802 | AFANADOR GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 6803 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 6804 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 6805 | AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 6807 | AFANADOR MATOS, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 6808 | AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 6809 | AFANADOR MENDEZ, GLORYNES | ADDRESS ON FILE | | | | | | | |
| 6810 | AFANADOR MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6811 | AFANADOR MONTALVO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 6812 | AFANADOR MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 6813 | AFANADOR NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6814 | AFANADOR NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 6815 | AFANADOR REVERON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 6816 | AFANADOR RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 6817 | AFANADOR RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 6818 | Afanador Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| 6819 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 6820 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 6821 | AFANADOR ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 6822 | AFANADOR ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 6823 | AFANADOR ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 6824 | AFANADOR RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 6806 | AFANADOR SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6825 | AFANADOR SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 6826 | AFANADOR SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6827 | AFANADOR SOTO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 6828 | AFANADOR SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 6829 | AFANADOR VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 6830 | AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 6831 | AFANADOR VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 6832 | AFANADOR VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 6833 | AFANADOR, SHEILA | ADDRESS ON FILE | | | | | | | |
| 6834 | AFANEH ARAJA, FATHI | ADDRESS ON FILE | | | | | | | |
| 6835 | AFANEH ARAJA, JAMAL | ADDRESS ON FILE | | | | | | | |
| 6836 | AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | | SAN JUAN | PR | 00918 | |
| 6837 | AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO COSTA #52 | URB. TRES MONJITAS | | | HATO REY | PR | 00918 | |
| 602114 | AFC | PO BOX 1444 | | | | CIALES | PR | 00638-1444 | |
| 602115 | AFCI ASSOC OF FILM COMMISSIONES INTER | PO BOX 1419 | | | | HELENA | MT | 59624 | |
| 602116 | AFCI ASSOC OF FILM COMMISSIONES INTER | 6922 HOLLYWOOD BLVD STE 62 | | | | LOS ANGELES | CA | 90028 | |
| 602117 | AFCI ASSOC OF FILM COMMISSIONES INTER | AVE SUITE 205 | 7021 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| 602118 | AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 6838 | AFCOR INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2802 | |
| 6839 | AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 | |
| 6840 | AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | | SAN JUAN | PR | 00918 | |
| 6841 | AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| 6842 | AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON SUITE 250 | 350 CHARDON AVENUE, | | | SAN JUAN | PR | 00917-3104 | |
| 6843 | AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 602119 | AFFAIRS UNLIMITED INC | OFIC 206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 602120 | AFFIDE SECURITY SPECIALISTS | P O BOX 1007-183 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602121 | AFFILIATED FM INSURANCE CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 6844 | Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 | |
| 6845 | Affiliated FM Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6846 | Affiliated FM Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6847 | Affiliated FM Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6848 | Affiliated FM Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6849 | AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | | SAN JUAN | PR | 00919-1691 | |
| 602122 | AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 6850 | AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00970 | |
| 602123 | AFORTUNADA VALDES MEDINA | BO OBRERO | 3760 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 6851 | AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 6852 | AFR ENERGY INC | HC 4 BOX 53404 | | | | GUAYNABO | PR | 00971 | |
| 6853 | AFRICA SANTANA FELIZ | ADDRESS ON FILE | | | | | | | |
| 6854 | AFRICA, RONALD | ADDRESS ON FILE | | | | | | | |
| 602124 | AFRO CAR TRUCK RENTAL | PO BOX 9941 | | | | SAN JUAN | PR | 00908 | |
| 6855 | AFS MANAGEMENT GROUP INC | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 6856 | AFZAL MD, AJAZ | ADDRESS ON FILE | | | | | | | |
| 6857 | AFZAL MD, FIAT | ADDRESS ON FILE | | | | | | | |
| 6858 | AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | | SALINAS | PR | 00751 | |
| 6859 | AG CONTRACTOR INC | EST DE TORTUGUERO | 16 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 6860 | AG CONTRACTORS | MSC 223 | 100 BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 6861 | AG ENVIRONMENTAL PSC | P O BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 602125 | AG INTERIOR DESIGN | MSC SUITE | 112 GRAN BULEVAR LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 602126 | AG INTERNATIONAL BUSINESS CONSULT | PO BOX 22132 | | | | LAKE BUENA VISTA | FL | 32830 | |
| 602127 | AG RELIANT GENETICS LLC | PO BOX 1419 | | | | SANTA ISABEL | PR | 00757 | |
| 6862 | AG SERVICE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| 6863 | AGA CERTIFIED PUBLIC ACCOUNTANTS & ADVISORS, PSC | 478 E ALTAMONTE DR STE 108 | | | | ALTAMONTE SPRINGS | FL | 32701-4622 | |
| 602128 | AGA DE PUERTO RICO | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 6864 | AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 602129 | AGA INVESTMENT BUSINESS GROUP | AVE. MUÝOZ RIVERA 268 | SUITE 1000 | | | HATO REY | PR | 00918 | |
| 6865 | AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6866 | AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6867 | AGA LINDE HEALTHCARE PR INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6868 | AGA LINDE HEALTHCARE PR INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6869 | AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |
| 6870 | AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| 6871 | AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6872 | AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | | RICHMONT | VA | 23233 | |
| 602130 | AGAMEMNON G PANTEL | URB TORRIMAR | 11 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 6873 | AGAMEMNON GUS PANTEL | ADDRESS ON FILE | | | | | | | |
| 6874 | AGAPE CATERERS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602131 | AGAPE CATERERS INC | 145 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 6875 | AGAPITA ARROYO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 6876 | AGAPITA COLLAZO MERCADO | ADDRESS ON FILE | | | | | | | |
| 602132 | AGAPITA FONTAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 602133 | AGAPITA JIMENEZ NIEVES | RR 202 BOX 6792 | | | | CIDRA | PR | 00739 | |
| 6877 | AGAPITA MEDINA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 602134 | AGAPITO CASTRO VIDAL | SUITGE 15 PO B OX 6007 | | | | CAROLINA | PR | 00984 | |
| 602135 | AGAPITO JIMENEZ CHEVERE | HC 1 BOX 4047 | | | | CIALES | PR | 00638 | |
| 602136 | AGAPITO ACOSTA RODRIGUEZ | G 4 URB BACO ENSENADA | | | | GUANICA | PR | 00647 | |
| 602137 | AGAPITO CARABALLO SANCHEZ | C 20 EL PALMAR | | | | ARROYO | PR | 00714 | |
| 602138 | AGAPITO CASTRO VIDAL | SUITE 15 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 6878 | AGAPITO CUCUTA CARDONA | LCDO. ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 6879 | AGAPITO CUCUTA CARDONA | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 6880 | AGAPITO CUCUTA CARDONA | LCDO. SALVADOR RAMIREZ SEDA | Apartado 2935 | | | MAYAGUEZ | PR | 00681 | |
| 602139 | AGAPITO DAVILA GONZALEZ | COND. REXVILLE PARK 200 | CALLE 17 A APT 112 | | | BAYAMON | PR | 00957 | |
| 602140 | AGAPITO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 602141 | AGAPITO DIAZ SANCHEZ | HC 04 BOX 4331 | | | | HUMACAO | PR | 00791 | |
| 602142 | AGAPITO JIMENEZ GINES | P O BOX 612 | | | | VEGA BAJA | PR | 00693 | |
| 602143 | AGAPITO MATOS BATISTA | 571 CALLE MARIANA | | | | SAN JUAN | PR | 00927 | |
| 602144 | AGAPITO MEDINA CARASQUILLO | PO BOX 317 | | | | HUMACAO | PR | 00792-0317 | |
| 602145 | AGAPITO MORALES MATOS | HC 1 4850 | | | | NAGUABO | PR | 00718 | |
| 602146 | AGAPITO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 602147 | AGAPITO PAGAN PEREZ | HC 05 BOX 56702 | | | | HATILLO | PR | 00659 | |
| 6881 | AGAPITO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602148 | AGAPITO RODRIGUEZ COLLAZO | P O BOX 1874 | | | | YABUCOA | PR | 00767 | |
| 6882 | AGAPITO RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | | |
| 602149 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |
| 602150 | AGAPITO RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 6883 | AGAPITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 602151 | AGAPITO ROMERO SILVA | BO ZANJAS BOX 17990 | | | | CAMUY | PR | 00627 | |
| 602152 | AGAPITO ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602153 | AGAPITO RUIZ MILLAN | 198 CALLE PROL LUNA | | | | SAN GERMAN | PR | 00683 | |
| 602154 | AGAPITO RUIZ MILLAN | 198 PROLONGACION CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 6884 | AGAPITO RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 6885 | AGAPITO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602155 | AGAPITO SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 602156 | AGAPITO SANTIAGO GARCIA | HC 30 BOX 32037 | | | | SAN LORENZO | PR | 00754 | |
| 602157 | AGAPITO SCHELMETLY CORDERO | URB JESUS MARIA LAGO | 11 CALLE A | | | UTUADO | PR | 00641 | |
| 602158 | AGAPITO SOLER / CARMEN GONZALEZ | 15 RES LLORENS TORRES APT 312 | | | | SAN JUAN | PR | 00913-6878 | |
| 6886 | AGAPITO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| 6887 | AGAR MARQUEZ CRUZ/ FRESCA FLOWER | ADDRESS ON FILE | | | | | | | |
| 6888 | AGARDINO SANCHEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 602159 | AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 602160 | AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 6889 | AGATHIE LONGTIC KEYANTUO | ADDRESS ON FILE | | | | | | | |
| 6890 | AGC STARTEGIC COMMUNICATIONS | 74 AVE LOPATEGUI SUITE 300 | | | | GUAYNABO | PR | 00969-3845 | |
| 6891 | AGCS MARINE INS CO | 225 W WASHINGTON | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 6892 | AGCS MARINE INSURANCE COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6893 | AGCS Marine Insurance Company | 225 West Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 6894 | AGCS Marine Insurance Company | Attn: Arthur Moossmann, Jr., President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6895 | AGCS Marine Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6896 | AGDAM MALEKI, ARZHANG | ADDRESS ON FILE | | | | | | | |
| 6897 | AGDEL Y MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 6898 | AGDELL V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 6899 | AGDIA INC | 30380 COUNT ROADS 6 | | | | ELKART | IN | 46514 | |
| 602161 | AGEDTOP | ADDRESS ON FILE | | | | | | | |
| 6900 | AGELESS MEDICAL SUPPLY INC | CALLE SOL 36 SUITE 103 | | | | PONCE | PR | 00730 | |
| 6901 | AGELUIZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 6902 | AGELVIS IBARRA, EDUARDO G | ADDRESS ON FILE | | | | | | | |
| 602162 | AGEMOL MEDINA DIAZ | HC 3 BOX 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 6903 | AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | ADDRESS ON FILE | | | | | | | |
| 602163 | AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | | SAN JUAN | PR | 00911 | |
| 602164 | AGENCIA BITHORN TRAVEL | 33 CALLE RESOLUCION | SUITE 601 | | | SAN JUAN | PR | 00920 | |
| 6904 | AGENCIA COMPAS COMUNICACION Y PUBLICIDAD | PO BOX 9416 | | | | BAYAMON | PR | 00960 | |
| 602165 | AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | | BAYAMON | PR | 00961 | |
| 602166 | AGENCIA DE AREA REGION II | PO BOX 6276 | | | | PONCE | PR | 00733 | |
| 602167 | AGENCIA DE AREA REGION II | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602168 | AGENCIA DE AREA REGION II | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 602169 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | | SAN JUAN | PR | 00936-0000 | |
| 602170 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 602171 | AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 602172 | AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | | BAYAMON | PR | 00961 | |
| 602173 | AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 602174 | AGENCIA DEL CARMEN | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 602175 | AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | | SAN JUAN | PR | 00929 | |
| 6905 | AGENCIA E F E | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE 214 | | | SAN JUAN | PR | 00909 | |
| 602176 | AGENCIA E F E S A | P O BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6906 | AGENCIA EFE | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6907 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | APARTADO 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 6908 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00909 | |
| 602177 | AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | | BAYAMON | PR | 00960 | |
| 6909 | AGENCIA GUBERNAMENTAL | ACUDEN- P.O. BOX 15091 | AVE. PONCE DE LEON, PDA.2 | | | SAN JUAN | PR | 00902 | |
| 6910 | AGENCIA GUBERNAMENTAL | Adm. de Familias y Ninos | P O Box 194090 | | | San Juan | PR | 00919-4090 | |
| 6911 | AGENCIA GUBERNAMENTAL | ADSEF-500 ROBERTO H TOOD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6912 | AGENCIA GUBERNAMENTAL | ADSEF-P.O. BOX 8000 | DIST. DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 6913 | AGENCIA GUBERNAMENTAL | ASG - P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 6914 | AGENCIA GUBERNAMENTAL | COMISION DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 6915 | AGENCIA GUBERNAMENTAL | DEPT SALUD-COMISION PREV SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6916 | AGENCIA GUBERNAMENTAL | Dept. Educacion- Educacion Especial | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6917 | AGENCIA GUBERNAMENTAL | Dept. Educ-Adm. Escuelas Comunidad | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6918 | AGENCIA GUBERNAMENTAL | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 6919 | AGENCIA GUBERNAMENTAL | P.O. BOX 7428 | | | | San Juan | PR | 00903 | |
| 6920 | AGENCIA GUBERNAMENTAL | PO Box 2501 | | | | San Juan | PR | 00903 | |
| 6921 | AGENCIA GUBERNAMENTAL | POP BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 6922 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 6923 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | DEUDA DE CONTRIBUCIONES OFIC424A | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 6924 | AGENCIA GUBERNAMENTAL | SENADO-CTRO CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6925 | AGENCIA GUBERNAMENTAL | SERV. IMPRENTA - APARTADO 9072 | | | | SAN JUAN | PR | 00908 | |
| 6926 | AGENCIA GUBERNAMENTAL | TRIBUNAL PRIMERA INSTANCIA AIBONITO | P.O. BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 770510 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CENTER | PISO 14 | TORRE NORTE AVE. ARTERIAL HOSTOS 235, STE 1504 | SAN JUAN | PR | 00918-1454 | |
| 6927 | AGENCIA HIPICA 059 EL NUEVO MILLENIUM | VILLA UNIVERSITARIA | B13 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 602178 | AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | | ARECIBO | PR | 00613 | |
| 602179 | AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | | SAN JUAN | PR | 00902-4218 | |
| 602180 | AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | | SAN JUAN | PR | 00936-4903 | |
| 6928 | AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 602181 | AGENCIAS BETMAR | PO BOX 647 | | | | COROZAL | PR | 00783 | |
| 602182 | AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | | SAN JUAN | PR | 00901 | |
| 602183 | AGENCIAS EFE SA | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6929 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| 6930 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAGÜEZ | PR | 00680 | |
| 6931 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATAðO | PR | 00962 | |
| 6932 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATANO | PR | 00962 | |
| 6933 | AGENCIAS GUBERNAMENTALES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918 | |
| 6934 | AGENCIAS GUBERNAMENTALES | 150 AVE DELA CONSTITUCION STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6935 | AGENCIAS GUBERNAMENTALES | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 6936 | AGENCIAS GUBERNAMENTALES | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 6937 | AGENCIAS GUBERNAMENTALES | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923 | |
| 6938 | AGENCIAS GUBERNAMENTALES | 383 AVE F D ROOSEVELT | SUITE 107 | | | SAN JUAN | PR | 00918-2143 | |
| 6939 | AGENCIAS GUBERNAMENTALES | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623 | |
| 6940 | AGENCIAS GUBERNAMENTALES | 400 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00926 | |
| 6941 | AGENCIAS GUBERNAMENTALES | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6942 | AGENCIAS GUBERNAMENTALES | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 6943 | AGENCIAS GUBERNAMENTALES | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 6944 | AGENCIAS GUBERNAMENTALES | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 6945 | AGENCIAS GUBERNAMENTALES | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 6946 | AGENCIAS GUBERNAMENTALES | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902 | |
| 6947 | AGENCIAS GUBERNAMENTALES | ADM DE CORRECCION | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6948 | AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 6949 | AGENCIAS GUBERNAMENTALES | APARTADO 920 | | | | QUEBRADILLA | PR | 00678 | |
| 6953 | AGENCIAS GUBERNAMENTALES | AVE DE LA CONSTITUCION 150 STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6954 | AGENCIAS GUBERNAMENTALES | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 6955 | AGENCIAS GUBERNAMENTALES | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650 | |
| 6956 | AGENCIAS GUBERNAMENTALES | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919 | |
| 6957 | AGENCIAS GUBERNAMENTALES | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 6958 | AGENCIAS GUBERNAMENTALES | CALLE LIMA ESQ HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 6960 | AGENCIAS GUBERNAMENTALES | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 6961 | AGENCIAS GUBERNAMENTALES | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627 | |
| 6963 | AGENCIAS GUBERNAMENTALES | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6965 | AGENCIAS GUBERNAMENTALES | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 6966 | AGENCIAS GUBERNAMENTALES | COMISION APELATIVA DEL SERV PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| 6968 | AGENCIAS GUBERNAMENTALES | COND EL CENTRO 1 | 500 MUNOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 6969 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NI¥OS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6970 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÐOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6971 | AGENCIAS GUBERNAMENTALES | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 6972 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902 | |
| 6973 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6974 | AGENCIAS GUBERNAMENTALES | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 6975 | AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 6976 | AGENCIAS GUBERNAMENTALES | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 6977 | AGENCIAS GUBERNAMENTALES | DEPT DE SALUD OFC FINANZAS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6978 | AGENCIAS GUBERNAMENTALES | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6979 | AGENCIAS GUBERNAMENTALES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 6980 | AGENCIAS GUBERNAMENTALES | DEPT TRABAJO(SEGURO CHOFERIL) | PO BOX 195540 | | | SAN JUAN | PR | 00001 | |
| 6982 | AGENCIAS GUBERNAMENTALES | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6983 | AGENCIAS GUBERNAMENTALES | DEPTO DES ECONOMICO Y COMERCIO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 6984 | AGENCIAS GUBERNAMENTALES | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 6985 | AGENCIAS GUBERNAMENTALES | DIVISION LEGAL PTO RICO OSHA | P O BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 6986 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUðOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6987 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6988 | AGENCIAS GUBERNAMENTALES | DPTO. RECURSOS NATURALES | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 | |
| 6989 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6990 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 6993 | AGENCIAS GUBERNAMENTALES | ESCUELA INTEMERDIA VILLA GRANADA | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | SAN JUAN | PR | 00902 | |
| 6994 | AGENCIAS GUBERNAMENTALES | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 6995 | AGENCIAS GUBERNAMENTALES | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 6996 | AGENCIAS GUBERNAMENTALES | GREENFIELD CORPORATE CENTER | 1858 CHARTER LANE SUITE 103 | | | LARCASTER | PA | 17604-8080 | |
| 6997 | AGENCIAS GUBERNAMENTALES | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 6998 | AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | | San Juan | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6999 | AGENCIAS GUBERNAMENTALES | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 7000 | AGENCIAS GUBERNAMENTALES | MAYAGUEZ | | | | MAYAGUEZ | PR | 00681-8019 | |
| 7001 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7002 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 7003 | AGENCIAS GUBERNAMENTALES | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 7004 | AGENCIAS GUBERNAMENTALES | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7005 | AGENCIAS GUBERNAMENTALES | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 7006 | AGENCIAS GUBERNAMENTALES | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 7007 | AGENCIAS GUBERNAMENTALES | OFICINA DEL GAR | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 | |
| 7008 | AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 7010 | AGENCIAS GUBERNAMENTALES | P O BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 7011 | AGENCIAS GUBERNAMENTALES | P O BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 7012 | AGENCIAS GUBERNAMENTALES | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 7013 | AGENCIAS GUBERNAMENTALES | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 7014 | AGENCIAS GUBERNAMENTALES | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 7015 | AGENCIAS GUBERNAMENTALES | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910 | |
| 7016 | AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 7017 | AGENCIAS GUBERNAMENTALES | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 7018 | AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 7019 | AGENCIAS GUBERNAMENTALES | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 7020 | AGENCIAS GUBERNAMENTALES | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 7021 | AGENCIAS GUBERNAMENTALES | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 7022 | AGENCIAS GUBERNAMENTALES | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 7023 | AGENCIAS GUBERNAMENTALES | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 7024 | AGENCIAS GUBERNAMENTALES | P O BOX 2197 | | | | VEGA ALTA | PR | 00692 | |
| 7025 | AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 7026 | AGENCIAS GUBERNAMENTALES | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 7027 | AGENCIAS GUBERNAMENTALES | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 7028 | AGENCIAS GUBERNAMENTALES | P O BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 7029 | AGENCIAS GUBERNAMENTALES | P O BOX 5887 | | | | SAN JUAN | PR | 00906 | |
| 7030 | AGENCIAS GUBERNAMENTALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 7031 | AGENCIAS GUBERNAMENTALES | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 7032 | AGENCIAS GUBERNAMENTALES | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 7033 | AGENCIAS GUBERNAMENTALES | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 7034 | AGENCIAS GUBERNAMENTALES | P O BOX 9024184 | | | | SAN JUAN | PR | 00902 | |
| 7035 | AGENCIAS GUBERNAMENTALES | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| 7036 | AGENCIAS GUBERNAMENTALES | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908 | |
| 7037 | AGENCIAS GUBERNAMENTALES | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902 | |
| 7038 | AGENCIAS GUBERNAMENTALES | PMB 152 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 7039 | AGENCIAS GUBERNAMENTALES | PMB 356 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 7040 | AGENCIAS GUBERNAMENTALES | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 7041 | AGENCIAS GUBERNAMENTALES | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 7042 | AGENCIAS GUBERNAMENTALES | PO BOX 10163 | | | | SAN JUAN | PR | 00902 | |
| 7043 | AGENCIAS GUBERNAMENTALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 7044 | AGENCIAS GUBERNAMENTALES | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 7045 | AGENCIAS GUBERNAMENTALES | PO BOX 11382 | | | | SAN JUAN | PR | 00910 | |
| 7046 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | AðASCO | PR | 00610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7047 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | ANASCO | PR | 00610 | |
| 7048 | AGENCIAS GUBERNAMENTALES | PO BOX 1757 | | | | YABUCOA | PR | 00767 | |
| 7049 | AGENCIAS GUBERNAMENTALES | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 7050 | AGENCIAS GUBERNAMENTALES | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 7051 | AGENCIAS GUBERNAMENTALES | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 7052 | AGENCIAS GUBERNAMENTALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 7053 | AGENCIAS GUBERNAMENTALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 7054 | AGENCIAS GUBERNAMENTALES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 7055 | AGENCIAS GUBERNAMENTALES | PO BOX 21837 | | | | SAN JUAN | PR | 00931 | |
| 7056 | AGENCIAS GUBERNAMENTALES | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| 7057 | AGENCIAS GUBERNAMENTALES | PO BOX 250296 | | | | AGUADILLA | PR | 00604 | |
| 7058 | AGENCIAS GUBERNAMENTALES | PO BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 7059 | AGENCIAS GUBERNAMENTALES | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 7060 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 | |
| 7061 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795 | |
| 7062 | AGENCIAS GUBERNAMENTALES | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 7063 | AGENCIAS GUBERNAMENTALES | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 7064 | AGENCIAS GUBERNAMENTALES | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 7065 | AGENCIAS GUBERNAMENTALES | PO BOX 40285 | | | | SAN JUAN | PR | 00940 | |
| 7066 | AGENCIAS GUBERNAMENTALES | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 7067 | AGENCIAS GUBERNAMENTALES | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 7068 | AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 | |
| 7069 | AGENCIAS GUBERNAMENTALES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 7070 | AGENCIAS GUBERNAMENTALES | PO BOX 425 | | | | BAYAMON | PR | 00961 | |
| 7071 | AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 7072 | AGENCIAS GUBERNAMENTALES | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 7073 | AGENCIAS GUBERNAMENTALES | PO BOX 5127 | | | | SAN JUAN | PR | 00906 | |
| 7074 | AGENCIAS GUBERNAMENTALES | PO BOX 552 | | | | COROZAL | PR | 00783 | |
| 7075 | AGENCIAS GUBERNAMENTALES | PO BOX 668 | | | | BARCELONETA | PR | 00617 | |
| 7076 | AGENCIAS GUBERNAMENTALES | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 7077 | AGENCIAS GUBERNAMENTALES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 7078 | AGENCIAS GUBERNAMENTALES | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 7079 | AGENCIAS GUBERNAMENTALES | PO BOX 71592 | | | | SAN JUAN | PR | 00936-8692 | |
| 7080 | AGENCIAS GUBERNAMENTALES | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 7081 | AGENCIAS GUBERNAMENTALES | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 7082 | AGENCIAS GUBERNAMENTALES | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 7083 | AGENCIAS GUBERNAMENTALES | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 7084 | AGENCIAS GUBERNAMENTALES | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 7085 | AGENCIAS GUBERNAMENTALES | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 7086 | AGENCIAS GUBERNAMENTALES | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 7087 | AGENCIAS GUBERNAMENTALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7088 | AGENCIAS GUBERNAMENTALES | PO BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 7089 | AGENCIAS GUBERNAMENTALES | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 7090 | AGENCIAS GUBERNAMENTALES | PO BOX 9072 | | | | SAN JUAN | PR | 00908-9072 | |
| 7091 | AGENCIAS GUBERNAMENTALES | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 7092 | AGENCIAS GUBERNAMENTALES | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 7093 | AGENCIAS GUBERNAMENTALES | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 7094 | AGENCIAS GUBERNAMENTALES | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 7095 | AGENCIAS GUBERNAMENTALES | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 0007920885 | |
| 7096 | AGENCIAS GUBERNAMENTALES | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7097 | AGENCIAS GUBERNAMENTALES | SECRETARIO DE HACIENDA | DIVISION DE PAGUDURIA | | | SAN JUAN | PR | 00902 | |
| 7098 | AGENCIAS GUBERNAMENTALES | SECRETARIO DEL TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919 | |
| 7099 | AGENCIAS GUBERNAMENTALES | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 7101 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | OFICINA OMBUSMAN | | | SAN JUAN | PR | 00910-1382 | |
| 7102 | AGENCIAS GUBERNAMENTALES | ULTIMO TROLEY | 2100 CALLE LOIZA FINAL | | | SAN JUAN | PR | 00914 | |
| 7103 | AGENCIAS GUBERNAMENTALES | UPR EXT POSTAL CUA 100 CARR 908 | | | | HUMACAO | PR | 00791 | |
| 7104 | AGENCIAS GUBERNAMENTALES | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918 | |
| 7105 | AGENCIAS GUBERNAMENTALES | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732 | |
| 7106 | AGENCIAS GUBERNAMENTALES | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7107 | AGENCIAS GUBERNAMENTALES | URB VILLA HUMACAO | 250 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 7108 | AGENCIAS GUBERNAMENTALES | URB VILLA NEVAREZ | 20 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 7109 | AGENCY OR SPECIAL GROUP | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 169 | | | GUAYNABO | PR | 00969 | |
| 7110 | AGENJO LAUREANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 7111 | AGENJO LAUREANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 602184 | AGENOL RODRIGUEZ SANTIAGO | URB MEDINA | A 3 CALLE 15 | | | ISABELA | PR | 00662 | |
| 602185 | AGENOR BERRIOS LOPEZ | HC 1 BOX 7558 | | | | VILLALBA | PR | 00766 | |
| 602186 | AGENT REPORTING PLAN CORP | CONDADO CONSTRACT STATION | BOX 16031 | | | SAN JUAN | PR | 00908-6031 | |
| 602187 | AGENTECH INC | P O BOX 1360 | | | | CAGUAS | PR | 00726-1360 | |
| 7113 | AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | | DORADO | PR | 00646 | |
| 7114 | AGESILAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 7115 | AGESTA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 7116 | AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 602188 | AGG ADVANCED COPY GROUP | PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 7117 | AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | | SAN JUAN | PR | 00936-2708 | |
| 7118 | AGGA ENGINEERING PSC | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 7119 | AGGREKO | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602189 | AGGREKO INC | PO BOX 364861 | | | | SAN JUAN | PR | 00936 | |
| 602190 | AGGREKO TEXAS LP | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602191 | AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | | LOIZA | PR | 00772 | |
| 7120 | AGILE RATIO LLC | C-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 602193 | AGILENT TECHNOLOGIES INTERAMERICAS | 4376 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 602192 | AGILENT TECHNOLOGIES INTERAMERICAS | 395 PAGE MILL ROAD | | | | PELO ALTO | CA | 94303-0870 | |
| 7121 | AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 602195 | AGING CARE & NURSING HOME ADM GROUP | P O BOX 19452 | | | | SAN JUAN | PR | 00910 | |
| 602194 | AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 7123 | AGIS | EDIFICIO REFORMA 10 | 9-55 AVE REFORMA ZONA 10 STE 905 | | | GUATEMALA | PR | 01007 | |
| 7124 | AGIS ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 7125 | AGIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 602196 | AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 7126 | AGLAE MANTANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 602197 | AGLAE MORALES MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602198 | AGLAE UMPIERRE SUAREZ | URB ALT DE TORRIMAR | 6 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 602199 | AGLAEE H FERRER GALARZA | ADDRESS ON FILE | | | | | | | |
| 602200 | AGLAEE SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 7127 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7128 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7129 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7130 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7131 | AGLEROT VILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 7133 | AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | | DORADO | PR | 00646 | |
| 602201 | AGMA JOLBE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602202 | AGNE M LONG VILLANUEVA | URB VISTA AZUL | HH 11 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 7134 | AGNE MARIE VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 7135 | AGNEL ROJAS ALBINO | ADDRESS ON FILE | | | | | | | |
| 7136 | AGNEL RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 7137 | AGNERIS C VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 7138 | AGNERIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 7139 | AGNERIS N. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 7140 | AGNERYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 7141 | AGNES A MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 7142 | AGNES A SEGUINOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 7143 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 770927 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 602203 | AGNES ACOSTA RAMIREZ | URB QUINTAS DEL REY | C 7 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 7144 | AGNES APONTE | ADDRESS ON FILE | | | | | | | |
| 602204 | AGNES ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 602205 | AGNES AZARETH GARCIA VELEZ | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 602206 | AGNES BAHAMUNDI VALLE | GK23 URB JARDINES MONTBLANC | | | | YAUCO | PR | 00698 | |
| 602207 | AGNES BATTISTINI LOPEZ | 44 H6 COLINAS DE MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 7145 | AGNES BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602208 | AGNES BERNAT GALARZA | STA ROSA | 22 BQ 25 C/ 20 | | | BAYAMON | PR | 00956 | |
| 602209 | AGNES CAMACHO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602210 | AGNES CHACON ZAYAS | RR 3 BOX 10258 | | | | TOA ALTA | PR | 00953 | |
| 602211 | AGNES COLLAZO TORO | ALTURAS DE FLAMBOYAN | G 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 602212 | AGNES CRESPO QUINTANA | 2104 ALT DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 7147 | AGNES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602213 | AGNES DOLORES/MYRNA ANGELES BADRENA | PO BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 7148 | AGNES E APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 7149 | AGNES E NIELSEN Y/O MIGUEL A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 7150 | AGNES E RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 602214 | AGNES E RODRIGUEZ MORALES | COLINAS VERDES | P 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 602215 | AGNES EVHEVARRIA ECHEVARRIA | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 | |
| 7151 | AGNES F MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 602216 | AGNES I CORDERO MELENDEZ | URB PARQUE FORESTAL A 5 | | | | SAN JUAN | PR | 00926-6452 | |
| 7152 | AGNES I CRUZ GUIBE | ADDRESS ON FILE | | | | | | | |
| 602217 | AGNES I NAZARIO ROQUE | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 7153 | AGNES I ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| 7154 | AGNES I POVENTUD MC DOUGALL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7155 | AGNES I. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602218 | AGNES IRIZARRY GONZALEZ | URB EL SENORIAL S 6 3 | CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 602219 | AGNES J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602220 | AGNES J ROSALY TORRES | LA LULA | G 13 CALLE 6 | | | PONCE | PR | 00731 | |
| 602221 | AGNES L BAHAMUNDI VALLE | URB JARDINES MONT BLANC | GK 23 | | | YAUCO | PR | 00698 | |
| 602222 | AGNES L NAVAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 602223 | AGNES LUGO SANTIAGO | URB. VILLA DEL CARMEN | 4533 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 602224 | AGNES LUGO SANTIAGO | URB VILLA DEL CARMEN | JJ15 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 602225 | AGNES M COLON CRESPO | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 602226 | AGNES M MARTINEZ FLORES | REPTO UNIVERSIDAD | L 40 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 7156 | AGNES M PIETRI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 7157 | AGNES M RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 602227 | AGNES M SALISCHS DIAZ | URB VENUS GARDENS | 1678 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 602228 | AGNES M SANTIAGO NEGRON | 30 URB PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 602229 | AGNES M VERA | ADDRESS ON FILE | | | | | | | |
| 602230 | AGNES MALDONADO RIVERA | RES LOS NARANJALES | EDIF A 50 APT 241 | | | CAROLINA | PR | 00985 | |
| 602231 | AGNES MARTINEZ GOGLAS | ADDRESS ON FILE | | | | | | | |
| 7158 | AGNES MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 7159 | AGNES MUNOZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 7160 | AGNES ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602232 | AGNES ORTIZ RIVAS | VILLAS SANTA SECCION A | BUZON 21 77 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 7161 | AGNES PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 7162 | AGNES QUINONEZ FIGUEROA | P O BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 7163 | AGNES R VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 602233 | AGNES RIVERA CABRERA | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911 | |
| 7164 | AGNES RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 602234 | AGNES RIVERA LEGRAND | MSC 465 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 7165 | AGNES RIVERA RUÍZ | ADDRESS ON FILE | | | | | | | |
| 602235 | AGNES ROBLES SANTOS | PO BOX 214 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 602236 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 602237 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 7166 | AGNES S. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 7167 | AGNES SAMALOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 7168 | AGNES SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 602238 | AGNES T EMANUELLI RIVERA | URB EL PARAISO | 144 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 602239 | AGNES TARTAK GILIBERTYS | ADDRESS ON FILE | | | | | | | |
| 602240 | AGNES V VAZQUEZ PEREZ | EXT COLLEGE PARK | 1880 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 7169 | AGNES VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 602241 | AGNES WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| 602242 | AGNES Y ALVAREZ OSORIO | COND MONSERRATE TOWER II | APT 915 | | | CAROLINA | PR | 00983 | |
| 602243 | AGNES Y ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| 7170 | AGNES Y OROZCO CHESTARY | ADDRESS ON FILE | | | | | | | |
| 7171 | AGNES Y QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 7172 | AGNES Y ROSEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 7173 | AGNEW MEDERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 602244 | AGNNA DEL PILAR CARABALLO | 8032 CALLE NARDOS BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |
| 7174 | AGORA INDOOR AIR QUALITY CO | PO BOX 234 | | | | PONCE | PR | 00732-2234 | |
| 602245 | AGORA TEATRO | 1156 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 602246 | AGORA'S INDOOR AIRE | P O BOX 34234 | | | | PONCE | PR | 00734 4234 | |
| 7175 | AGOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602247 | AGOSTINA PARADIZO | PO BOX 7051 | | | | PONCE | PR | 00732 | |
| 7176 | AGOSTINI ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7177 | AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | | |
| 7178 | AGOSTINI BERRIOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 7179 | AGOSTINI BRIGANTI, ANDRE | ADDRESS ON FILE | | | | | | | |
| 7180 | AGOSTINI CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 7181 | AGOSTINI CHAMORRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 7182 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 7183 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 7184 | AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 7185 | AGOSTINI GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 7186 | AGOSTINI GONZALEZ, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 7187 | AGOSTINI HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 7188 | AGOSTINI HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7189 | AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 7190 | AGOSTINI HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 7191 | AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 7192 | AGOSTINI MARTINEZ MD, LUIS D | ADDRESS ON FILE | | | | | | | |
| 7193 | Agostini Melendez, Harvey A | ADDRESS ON FILE | | | | | | | |
| 7194 | AGOSTINI MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 7195 | AGOSTINI MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7196 | AGOSTINI MIRANDA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 7197 | Agostini Miranda, Lizvette M. | ADDRESS ON FILE | | | | | | | |
| 7198 | AGOSTINI ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 7199 | AGOSTINI ORTIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 7200 | AGOSTINI OTERO, LUCY | ADDRESS ON FILE | | | | | | | |
| 7201 | AGOSTINI PEREIRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 7202 | Agostini Perez, Miguel | ADDRESS ON FILE | | | | | | | |
| 7204 | AGOSTINI PROSPER, JORGE | ADDRESS ON FILE | | | | | | | |
| 7205 | AGOSTINI RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7206 | AGOSTINI RAMOS, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 7207 | Agostini Reyes, Carlo A. | ADDRESS ON FILE | | | | | | | |
| 7208 | Agostini Reyes, Mariel | ADDRESS ON FILE | | | | | | | |
| 7209 | AGOSTINI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 7210 | AGOSTINI RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 7211 | AGOSTINI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7212 | AGOSTINI RIVERA, INAYS | ADDRESS ON FILE | | | | | | | |
| 7213 | AGOSTINI RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 7214 | Agostini Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 7215 | AGOSTINI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7216 | AGOSTINI RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 7217 | AGOSTINI RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 7218 | AGOSTINI SANCHEZ, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 7219 | AGOSTINI SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7220 | AGOSTINI SEPULVEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 7221 | AGOSTINI VEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 7222 | AGOSTINI VELAZQUEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 7223 | AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 7224 | AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 7225 | Agosto Burgos, Adalberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7226 | Agosto Acosta, Daisy I | ADDRESS ON FILE | | | | | | | |
| 7227 | AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE | | | | | | | |
| 7228 | AGOSTO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7229 | AGOSTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 7230 | AGOSTO ADORNO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 7231 | AGOSTO ADORNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7232 | Agosto Agosto, Carmelo | ADDRESS ON FILE | | | | | | | |
| 7233 | AGOSTO AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7234 | AGOSTO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 7235 | AGOSTO AGOSTO, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 7236 | AGOSTO AGOSTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 7237 | AGOSTO AGOSTO, YOSANIE | ADDRESS ON FILE | | | | | | | |
| 7238 | AGOSTO ALAMO, JESUS | ADDRESS ON FILE | | | | | | | |
| 7239 | AGOSTO ALBERIO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 7240 | Agosto Albisuri, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 7241 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7242 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7243 | AGOSTO ALFONSO, XILEF L. | ADDRESS ON FILE | | | | | | | |
| 7244 | AGOSTO ALGARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 7245 | AGOSTO ALICEA, MODESTO L | ADDRESS ON FILE | | | | | | | |
| 7246 | AGOSTO ALVAREZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 7247 | AGOSTO ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 7249 | AGOSTO ALVELO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 7250 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 7251 | AGOSTO ANDINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 7252 | AGOSTO ANDINO, ANGELY M. | ADDRESS ON FILE | | | | | | | |
| 7253 | AGOSTO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7254 | AGOSTO ANDREU, IVAN | ADDRESS ON FILE | | | | | | | |
| 7255 | AGOSTO ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7256 | AGOSTO ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 7257 | AGOSTO ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 7258 | AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 7259 | AGOSTO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 7260 | AGOSTO ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 7261 | AGOSTO ARROYO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 7262 | AGOSTO ARVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 7263 | AGOSTO AYALA, ELINES | ADDRESS ON FILE | | | | | | | |
| 7264 | AGOSTO AYALA, GLOMALICE | ADDRESS ON FILE | | | | | | | |
| 7265 | Agosto Ayala, Ismael | ADDRESS ON FILE | | | | | | | |
| 7266 | AGOSTO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 7267 | AGOSTO AYALA, SAM | ADDRESS ON FILE | | | | | | | |
| 7268 | AGOSTO BAEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 7269 | AGOSTO BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 7270 | AGOSTO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7271 | AGOSTO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 7272 | AGOSTO BATISTA, LAURA | ADDRESS ON FILE | | | | | | | |
| 7274 | AGOSTO BELTRAN, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 7275 | AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | | |
| 7276 | AGOSTO BENCEBI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 7277 | AGOSTO BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7278 | AGOSTO BERBERENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 7279 | AGOSTO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 7280 | AGOSTO BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 7281 | AGOSTO BETANCOURT, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| 7282 | AGOSTO BONILLA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 7283 | AGOSTO BOSQUE, DIOMARYS | ADDRESS ON FILE | | | | | | | |
| 7284 | AGOSTO BULTRON, NAIZA Y | ADDRESS ON FILE | | | | | | | |
| 7285 | AGOSTO BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 7286 | Agosto Burgos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 7287 | AGOSTO BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 7288 | AGOSTO CABALLERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 7289 | AGOSTO CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 7290 | AGOSTO CACERES, ELIVETTE M | ADDRESS ON FILE | | | | | | | |
| 7291 | AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7292 | AGOSTO CALDERON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7293 | AGOSTO CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7294 | AGOSTO CAMACHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 7295 | AGOSTO CAMPS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 7296 | AGOSTO CAMPS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7297 | AGOSTO CARDONA, NAHIDEL | ADDRESS ON FILE | | | | | | | |
| 7298 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 7299 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 7300 | AGOSTO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7301 | AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 7302 | AGOSTO CARRASQUILLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| 7304 | AGOSTO CARRION, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 7305 | AGOSTO CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 7306 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 7307 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 7308 | AGOSTO CASTILLO, GILIA I | ADDRESS ON FILE | | | | | | | |
| 7309 | AGOSTO CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 7310 | AGOSTO CASTRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 7311 | AGOSTO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7312 | AGOSTO CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 7314 | AGOSTO CEDENO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 7315 | AGOSTO CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 7316 | AGOSTO CENTENO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 7317 | AGOSTO CEPEDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 7318 | Agosto Cepeda, Carmen A | ADDRESS ON FILE | | | | | | | |
| 7319 | AGOSTO CEPEDA, TAYNA I | ADDRESS ON FILE | | | | | | | |
| 7320 | Agosto Cirino, Arlene W | ADDRESS ON FILE | | | | | | | |
| 7321 | AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 7322 | Agosto Claudio, Maria I. | ADDRESS ON FILE | | | | | | | |
| 7323 | AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 7324 | AGOSTO CLEMENTE, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 7325 | AGOSTO CLEMENTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 7326 | AGOSTO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7327 | AGOSTO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 7328 | AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 7329 | AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7330 | AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7331 | AGOSTO COLON, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 7332 | AGOSTO COLON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 7334 | AGOSTO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 7335 | AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 7336 | AGOSTO CORDERO, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 7337 | Agosto Cordero, Dionisio | ADDRESS ON FILE | | | | | | | |
| 7338 | Agosto Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 7339 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 7340 | AGOSTO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7341 | AGOSTO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 7342 | AGOSTO CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7343 | AGOSTO CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 7344 | AGOSTO CORTES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 7345 | AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 7346 | AGOSTO CRUZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 7347 | AGOSTO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7348 | AGOSTO CRUZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 7349 | AGOSTO CRUZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 7350 | AGOSTO CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 7351 | AGOSTO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7352 | AGOSTO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 7353 | AGOSTO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 7354 | AGOSTO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7355 | AGOSTO CRUZ, VEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 7356 | AGOSTO DAVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 7357 | AGOSTO DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 7358 | AGOSTO DE JESUS, HARRY W | ADDRESS ON FILE | | | | | | | |
| 7359 | AGOSTO DE JESUS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 7360 | Agosto De Jesus, Sujeily | ADDRESS ON FILE | | | | | | | |
| 7361 | Agosto De Leon, Hector M | ADDRESS ON FILE | | | | | | | |
| 7362 | AGOSTO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 7363 | AGOSTO DE LEON, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 7364 | AGOSTO DE LEON, SARA M | ADDRESS ON FILE | | | | | | | |
| 7365 | AGOSTO DEL HOYO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 7366 | AGOSTO DEL VALLE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 7367 | Agosto Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 7368 | AGOSTO DELGADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 7369 | Agosto Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 7333 | AGOSTO DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 7370 | AGOSTO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7371 | AGOSTO DIAZ, BRADIEL | ADDRESS ON FILE | | | | | | | |
| 7372 | AGOSTO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 7373 | AGOSTO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7374 | AGOSTO DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 7375 | AGOSTO DIAZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 7376 | AGOSTO DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 7377 | AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 7378 | AGOSTO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7379 | AGOSTO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7380 | AGOSTO DIAZ, MIREYDA Y | ADDRESS ON FILE | | | | | | | |
| 7381 | AGOSTO DUMAS, ANA J | ADDRESS ON FILE | | | | | | | |
| 7382 | AGOSTO DUMAS, ANA J. | ADDRESS ON FILE | | | | | | | |
| 7383 | AGOSTO ENGLAND, MIRALYS S | ADDRESS ON FILE | | | | | | | |
| 7384 | AGOSTO ERAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 7385 | AGOSTO ESTRADA, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 7386 | AGOSTO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 7387 | AGOSTO FEBO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 7388 | AGOSTO FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 7389 | AGOSTO FELICIANO, YARELSON | ADDRESS ON FILE | | | | | | | |
| 7390 | AGOSTO FERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 7391 | AGOSTO FERNANDEZ, MARCUS J | ADDRESS ON FILE | | | | | | | |
| 7392 | AGOSTO FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7393 | AGOSTO FERNANDEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 7394 | AGOSTO FERRER, FELIX F | ADDRESS ON FILE | | | | | | | |
| 7395 | AGOSTO FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 7396 | AGOSTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 7397 | AGOSTO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 7398 | AGOSTO FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 7400 | AGOSTO FIGUERQA, LINALIS | ADDRESS ON FILE | | | | | | | |
| 7401 | AGOSTO FLORES, EUGENE | ADDRESS ON FILE | | | | | | | |
| 7402 | AGOSTO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7403 | AGOSTO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7404 | AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 7405 | AGOSTO GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 7406 | AGOSTO GARCIA, NILMA Y | ADDRESS ON FILE | | | | | | | |
| 7407 | AGOSTO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 7408 | AGOSTO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 7409 | AGOSTO GIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 7410 | AGOSTO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7411 | AGOSTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7412 | AGOSTO GONZALEZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 7413 | AGOSTO GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7414 | AGOSTO HADDOCK, NILSA | ADDRESS ON FILE | | | | | | | |
| 7415 | AGOSTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 7416 | AGOSTO HERNANDEZ, ABNER J. | ADDRESS ON FILE | | | | | | | |
| 7417 | AGOSTO HERNANDEZ, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 7418 | AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 7419 | AGOSTO HERNANDEZ, GIXALY | ADDRESS ON FILE | | | | | | | |
| 7420 | AGOSTO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7421 | AGOSTO HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 7422 | AGOSTO HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 7423 | AGOSTO HERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 7424 | AGOSTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 7425 | AGOSTO HERNANDEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 7426 | AGOSTO HUERTAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 7427 | AGOSTO IRIZARRY, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 7428 | AGOSTO IZAGAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 7429 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 7430 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7431 | AGOSTO IZAGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 7432 | AGOSTO JIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 7433 | AGOSTO JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 7434 | AGOSTO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 7435 | AGOSTO JORGE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 7436 | AGOSTO JORGE, SOR A | ADDRESS ON FILE | | | | | | | |
| 7437 | AGOSTO LEAL, MABEL | ADDRESS ON FILE | | | | | | | |
| 7438 | AGOSTO LEBRON, CARLA M | ADDRESS ON FILE | | | | | | | |
| 7439 | AGOSTO LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 7440 | AGOSTO LEBRON, LYMAR | ADDRESS ON FILE | | | | | | | |
| 7441 | AGOSTO LEDUC, GRAZIELLA | ADDRESS ON FILE | | | | | | | |
| 7443 | AGOSTO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7444 | AGOSTO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 7445 | AGOSTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7446 | AGOSTO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7447 | AGOSTO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7448 | AGOSTO LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 7449 | AGOSTO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7450 | AGOSTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 7451 | AGOSTO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 7452 | AGOSTO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 7453 | AGOSTO LOPEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 7454 | AGOSTO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 7455 | AGOSTO LOPEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 7456 | AGOSTO LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 7457 | AGOSTO LORENZI, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 7458 | AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 7459 | AGOSTO LOUBRIEL, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 7460 | AGOSTO LUGARDO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 7461 | AGOSTO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 7462 | Agosto Luna, Ana M | ADDRESS ON FILE | | | | | | | |
| 7463 | AGOSTO LUNA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 7464 | AGOSTO LUNA, LILIANA I | ADDRESS ON FILE | | | | | | | |
| 7465 | AGOSTO LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 7466 | AGOSTO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7467 | AGOSTO MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 7468 | AGOSTO MALDONADO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 7469 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 7470 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 7471 | AGOSTO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 7472 | AGOSTO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 7473 | AGOSTO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 7474 | AGOSTO MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 7475 | AGOSTO MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 7476 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 7477 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 7478 | AGOSTO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 7479 | AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7480 | AGOSTO MANSO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 7481 | Agosto Manzo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 7482 | AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 7483 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 7484 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 7485 | AGOSTO MARRERO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 7486 | AGOSTO MARRERO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 7487 | AGOSTO MARTINEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 7488 | AGOSTO MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 7489 | AGOSTO MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 7490 | AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | | |
| 7491 | AGOSTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 7492 | AGOSTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 7493 | AGOSTO MARTINEZ, MYRNA B. | ADDRESS ON FILE | | | | | | | |
| 7494 | Agosto Martinez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 7495 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 7496 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 7497 | AGOSTO MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 7498 | AGOSTO MAURY MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 7499 | AGOSTO MAYSONET, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 7500 | AGOSTO MAYSONET, FELIX D | ADDRESS ON FILE | | | | | | | |
| 7501 | AGOSTO MEDINA, ALDRIC | ADDRESS ON FILE | | | | | | | |
| 7502 | AGOSTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 7503 | AGOSTO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 7504 | AGOSTO MEDINA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 7505 | AGOSTO MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 7506 | AGOSTO MELENDEZ, JOAN D. | ADDRESS ON FILE | | | | | | | |
| 7507 | AGOSTO MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 7508 | AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 7509 | AGOSTO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7510 | AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 7511 | AGOSTO MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 7512 | AGOSTO MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 7513 | AGOSTO MÉNDEZ, WANDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 7514 | AGOSTO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 7515 | Agosto Mercado, Jean Paul | ADDRESS ON FILE | | | | | | | |
| 7517 | Agosto Miranda, Edwin D | ADDRESS ON FILE | | | | | | | |
| 7518 | AGOSTO MIRANDA, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| 7519 | AGOSTO MOJICA MD, ARNARDI | ADDRESS ON FILE | | | | | | | |
| 7520 | AGOSTO MOJICA MD, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 7521 | AGOSTO MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7522 | AGOSTO MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 7523 | AGOSTO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7524 | AGOSTO MONTALVO, ANA F | ADDRESS ON FILE | | | | | | | |
| 7525 | AGOSTO MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 7526 | AGOSTO MONTANEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 7527 | AGOSTO MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 7528 | AGOSTO MONTANEZ, SOL M. | ADDRESS ON FILE | | | | | | | |
| 7529 | AGOSTO MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7530 | AGOSTO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 7531 | AGOSTO MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| 7532 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7533 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7534 | AGOSTO MORALES, NERYLEE | ADDRESS ON FILE | | | | | | | |
| 7535 | AGOSTO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 7536 | AGOSTO MOREIRA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 7537 | AGOSTO MORENO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 7538 | AGOSTO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 7539 | AGOSTO MUJICA, ANARDI | ADDRESS ON FILE | | | | | | | |
| 7540 | AGOSTO MUJICA, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 7541 | AGOSTO MUNOZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 7542 | Agosto Muriel, Leticia | ADDRESS ON FILE | | | | | | | |
| 7543 | AGOSTO NATAL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 7544 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7545 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7546 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7547 | AGOSTO NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 7548 | Agosto Negron, Rene | ADDRESS ON FILE | | | | | | | |
| 7549 | AGOSTO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 7550 | AGOSTO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 7551 | AGOSTO NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 7552 | AGOSTO NIEVES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 7553 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 7554 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 7555 | AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | | |
| 7556 | AGOSTO NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7557 | AGOSTO NIEVEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 7558 | AGOSTO NUNEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7559 | AGOSTO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7560 | AGOSTO NUNEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 7561 | AGOSTO NUNEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 7562 | AGOSTO NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7563 | AGOSTO OLIVO, MARIAL DEL | ADDRESS ON FILE | | | | | | | |
| 7564 | AGOSTO OLIVO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 7565 | AGOSTO OLMEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7566 | AGOSTO OLMEDA, MARLA E | ADDRESS ON FILE | | | | | | | |
| 7567 | AGOSTO ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 7568 | AGOSTO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 7569 | AGOSTO ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 7570 | AGOSTO ORTIZ, ALEJANDRA C | ADDRESS ON FILE | | | | | | | |
| 7571 | AGOSTO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 7572 | Agosto Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 7573 | AGOSTO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 7574 | AGOSTO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 7575 | AGOSTO ORTIZ, MARLENA | ADDRESS ON FILE | | | | | | | |
| 7576 | AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 7577 | AGOSTO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 7578 | AGOSTO ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7579 | AGOSTO ORTIZ, PRICILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7580 | AGOSTO ORTIZ, ROSA ALINA | ADDRESS ON FILE | | | | | | | |
| 7581 | AGOSTO ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 7582 | AGOSTO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 7584 | AGOSTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 7585 | AGOSTO OTERO, CRISTALYS | ADDRESS ON FILE | | | | | | | |
| 7586 | AGOSTO OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7587 | AGOSTO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7588 | AGOSTO OTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 7589 | AGOSTO PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7590 | AGOSTO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7591 | AGOSTO PACHECO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 7592 | AGOSTO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7593 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7594 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7595 | AGOSTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 7596 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7597 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7598 | Agosto Perez, Johanna | ADDRESS ON FILE | | | | | | | |
| 7599 | AGOSTO PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 7600 | AGOSTO PEREZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 7602 | AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7603 | AGOSTO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 7604 | AGOSTO PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 7605 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 7606 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 7607 | AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 7608 | AGOSTO PEREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 7609 | Agosto Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| 7610 | AGOSTO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 7611 | AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 7612 | AGOSTO PEREZ, WANDA Z | ADDRESS ON FILE | | | | | | | |
| 7614 | AGOSTO PIMENTEL MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| 7615 | AGOSTO PIMENTEL, HARVEY | ADDRESS ON FILE | | | | | | | |
| 7616 | AGOSTO PIMENTEL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 7617 | AGOSTO PINEIRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 7618 | AGOSTO PONCE, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 7619 | AGOSTO QUILES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 7620 | AGOSTO QUINONES, DAISY | ADDRESS ON FILE | | | | | | | |
| 7621 | AGOSTO QUINONES, GLENDANNETTE | ADDRESS ON FILE | | | | | | | |
| 7622 | AGOSTO QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 7623 | AGOSTO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 7624 | AGOSTO QUINONEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7625 | AGOSTO RAMOS, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 7626 | AGOSTO RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 7627 | AGOSTO REYES, AXEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 7628 | AGOSTO REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 7629 | AGOSTO REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 7630 | AGOSTO REYES, MILCA | ADDRESS ON FILE | | | | | | | |
| 7631 | AGOSTO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7632 | Agosto Reyes, Wilson | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7633 | AGOSTO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 7634 | AGOSTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 7635 | AGOSTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7636 | Agosto Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 7637 | AGOSTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 7638 | AGOSTO RIOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 7640 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7641 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7642 | AGOSTO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 7643 | AGOSTO RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 7644 | AGOSTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 7645 | AGOSTO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 7646 | AGOSTO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 7647 | AGOSTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7648 | AGOSTO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 7649 | AGOSTO RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 7650 | AGOSTO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 7651 | AGOSTO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 7652 | AGOSTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7653 | AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7654 | AGOSTO RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 7655 | AGOSTO RIVERA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 7656 | AGOSTO RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 7657 | Agosto Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 7658 | AGOSTO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 7659 | AGOSTO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7660 | AGOSTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 7661 | AGOSTO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 7662 | AGOSTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 7663 | AGOSTO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 7664 | AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 7665 | AGOSTO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7666 | AGOSTO RIVERA, MARK | ADDRESS ON FILE | | | | | | | |
| 7667 | AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| 7668 | AGOSTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 7669 | AGOSTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7670 | AGOSTO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 7671 | AGOSTO RIVERA, SENIA R. | ADDRESS ON FILE | | | | | | | |
| 7672 | AGOSTO RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 7673 | AGOSTO RIVIERE, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| 7674 | AGOSTO RIVIERE, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 7675 | AGOSTO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 7676 | AGOSTO RODRIGUES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 7677 | AGOSTO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 7678 | AGOSTO RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 7679 | AGOSTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7680 | Agosto Rodriguez, Angel E. | ADDRESS ON FILE | | | | | | | |
| 7681 | AGOSTO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 7682 | AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 7683 | AGOSTO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7684 | AGOSTO RODRIGUEZ, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 7685 | AGOSTO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 7686 | AGOSTO RODRIGUEZ, ELBA S | ADDRESS ON FILE | | | | | | | |
| 7687 | AGOSTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7688 | Agosto Rodriguez, Hector E | ADDRESS ON FILE | | | | | | | |
| 7689 | AGOSTO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 7690 | AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | |
| 7691 | AGOSTO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 7692 | AGOSTO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 7693 | AGOSTO RODRIGUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 7694 | AGOSTO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7695 | AGOSTO RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 7696 | AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 7697 | AGOSTO RODRIGUEZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 7698 | AGOSTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 7699 | AGOSTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 7700 | AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 7701 | AGOSTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 7702 | AGOSTO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 7703 | AGOSTO ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 7704 | AGOSTO ROJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7705 | AGOSTO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 7706 | AGOSTO ROMAN, ARIANACELIS | ADDRESS ON FILE | | | | | | | |
| 7707 | AGOSTO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 7708 | AGOSTO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 7709 | AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 7710 | AGOSTO ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 7711 | AGOSTO ROMERO, AUREA M | ADDRESS ON FILE | | | | | | | |
| 7712 | AGOSTO ROMERO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 7713 | Agosto Rondon, Daniel L. | ADDRESS ON FILE | | | | | | | |
| 7714 | AGOSTO ROSA, EFREN | ADDRESS ON FILE | | | | | | | |
| 7715 | AGOSTO ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 7716 | AGOSTO ROSADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 7717 | AGOSTO ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 7718 | AGOSTO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7719 | AGOSTO ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 7720 | AGOSTO ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 7721 | AGOSTO ROSARIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 7722 | AGOSTO ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 7723 | AGOSTO ROSARIO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 7724 | AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7726 | AGOSTO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 7727 | AGOSTO ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 7728 | AGOSTO ROSARIO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 7729 | AGOSTO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 7730 | Agosto Ruiz, Moises | ADDRESS ON FILE | | | | | | | |
| 7731 | Agosto Salgado, Angel R | ADDRESS ON FILE | | | | | | | |
| 7732 | AGOSTO SALGADO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 7733 | AGOSTO SANABRIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 7734 | AGOSTO SANCHEZ V, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7735 | AGOSTO SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 7736 | AGOSTO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 7737 | AGOSTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 7738 | AGOSTO SANCHEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 7739 | AGOSTO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 7740 | AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 7741 | AGOSTO SANCHEZ, RONY O. | ADDRESS ON FILE | | | | | | | |
| 7742 | AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 7743 | AGOSTO SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 7744 | AGOSTO SANJURJO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 7745 | AGOSTO SANTANA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 7746 | AGOSTO SANTANA, CHARITO | ADDRESS ON FILE | | | | | | | |
| 7747 | AGOSTO SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7748 | AGOSTO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7749 | AGOSTO SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 7750 | Agosto Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| 7751 | AGOSTO SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 7752 | AGOSTO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7753 | AGOSTO SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 7754 | AGOSTO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 7755 | AGOSTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 7756 | AGOSTO SANTIAGO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 7757 | AGOSTO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 7758 | AGOSTO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 7759 | AGOSTO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 7760 | AGOSTO SANTOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 7761 | AGOSTO SANTOS, GRISELIS | ADDRESS ON FILE | | | | | | | |
| 7762 | AGOSTO SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 7763 | AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 7764 | AGOSTO SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 7765 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7766 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7767 | AGOSTO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 7768 | AGOSTO SERRANO, CHABELI | ADDRESS ON FILE | | | | | | | |
| 7769 | AGOSTO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7770 | AGOSTO SERRANO, IDA | ADDRESS ON FILE | | | | | | | |
| 7771 | AGOSTO SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 7772 | AGOSTO SERRANO, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 7773 | AGOSTO SIERRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 7774 | AGOSTO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 7776 | AGOSTO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 602248 | AGOSTO TIRE CENTER SHELL | P O BOX 1639 | | | | CANOVANAS | PR | 00729-1639 | |
| 7778 | AGOSTO TOLENTINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 7779 | AGOSTO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 7780 | AGOSTO TORRES, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 7781 | AGOSTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 7782 | AGOSTO TORRES, JOELIMAR | ADDRESS ON FILE | | | | | | | |
| 7783 | AGOSTO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 7784 | AGOSTO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 7785 | AGOSTO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7786 | AGOSTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 7787 | AGOSTO TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 7788 | AGOSTO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7789 | AGOSTO TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 7790 | AGOSTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7791 | AGOSTO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 7792 | AGOSTO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7793 | AGOSTO VARGAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 7794 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7795 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7796 | AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 7797 | AGOSTO VARGAS, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 7798 | AGOSTO VARGAS, WANGEL | ADDRESS ON FILE | | | | | | | |
| 7799 | AGOSTO VARGAS, YANERYS | ADDRESS ON FILE | | | | | | | |
| 7800 | AGOSTO VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 7801 | AGOSTO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 7802 | AGOSTO VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 7803 | AGOSTO VAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 7804 | AGOSTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7805 | Agosto Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| 7806 | AGOSTO VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 7807 | AGOSTO VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 7808 | AGOSTO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 7809 | Agosto Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 7810 | AGOSTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 7811 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDA. GLORIA M. IAGROSSI BRENES | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7812 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. ANTONIO VRCARCEL CERVERA | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7813 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. CARMELO RODRIGUEZ FELICIANO | 1552 CALLE PARANÁ | TH-18 | | SAN JUAN | PR | 00926 | |
| 7814 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. MARCOS ROSADO CONDE | URB. SANTA CLARA | I-22 | CALLE ARECA | GUAYNABO | PR | 00969 | |
| 7815 | AGOSTO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7816 | AGOSTO VAZQUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 7817 | AGOSTO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 7818 | AGOSTO VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 7819 | AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 7820 | AGOSTO VEGA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 7821 | AGOSTO VEGA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 7822 | AGOSTO VEGA, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 7823 | AGOSTO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 7824 | AGOSTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7825 | AGOSTO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 7826 | AGOSTO VELAZQUEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 7827 | AGOSTO VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 7828 | AGOSTO VELAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 7829 | AGOSTO VELAZQUEZ, JACINTO E | ADDRESS ON FILE | | | | | | | |
| 7830 | AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7831 | AGOSTO VELAZQUEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 7832 | AGOSTO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 7833 | AGOSTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 7834 | AGOSTO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7835 | AGOSTO VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 7836 | AGOSTO VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 7837 | AGOSTO VENTURA, ABBY | ADDRESS ON FILE | | | | | | | |
| 7838 | AGOSTO VIERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7839 | AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 7840 | AGOSTO VILLAFANE, REGALADA | ADDRESS ON FILE | | | | | | | |
| 7841 | AGOSTO WALKER, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 7842 | AGOSTO ZABALETA, GEYTZA | ADDRESS ON FILE | | | | | | | |
| 7843 | AGOSTO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 7844 | AGOSTO ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 7845 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7846 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7847 | AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7848 | AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7849 | AGOSTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 7850 | AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 7851 | AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 7854 | AGOSTOAGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7855 | AGOSTOORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7856 | AGOSTORIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 7857 | AGP SIGNS | CALLE JUAN MARTINEZ KM. 12.2 CARR 833 SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 7858 | AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | | CAGUAS | PR | 00725 | |
| 7859 | AGR LIFE TEAM LLC | PO BOX 1446 | | | | GUAYAMA | PR | 00785-1446 | |
| 602249 | AGRACELIA MALAVE INFANTE | HC 20 BOX 26335 | | | | SAN LORENZO | PR | 00754 | |
| 602250 | AGRACIADO AYALA COSME | PO BOX 704 | | | | SABANA HOYOS | PR | 00658 | |
| 602251 | AGRAIN RUIZ PE¥A | F 29 COLINAS VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 7860 | AGRAIT BELTRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 602252 | AGRAIT BETANCOURT ARQUITECTOS | 164 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 7861 | AGRAIT COMAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7862 | AGRAIT CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 7863 | AGRAIT DEL VALLE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 7864 | AGRAIT FELICIANO MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 7865 | AGRAIT GARCIA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 7866 | AGRAIT LABIOSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 7867 | AGRAIT LLADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 7868 | AGRAIT MORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 7869 | AGRAIT ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 7870 | AGRAIT RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 7871 | AGRAIT RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 7872 | AGRAIT RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 7873 | AGRAIT ZAPATA, WILMA | ADDRESS ON FILE | | | | | | | |
| 7874 | AGRAITDELVALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 7875 | AGRAMAR CORP | PO BOX 9023927 | | | | SAN JUAN | PR | 00902 | |
| 7876 | AGRAMONTE MORAL, DILCIA | ADDRESS ON FILE | | | | | | | |
| 7877 | AGRAMONTE QUEZADA DEMETRIO | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 | PLAZA ESCORIAL CINEMAS SUITE 207 | | CAROLINA | PR | 00987 | |
| 7878 | AGRAMONTE QUEZADA DEMETRIO | SHEILA ACEVEDO | PO BOX 8152 | | | SAN JUAN | PR | 00910-0152 | |
| 7879 | AGRAMONTE, KATY | ADDRESS ON FILE | | | | | | | |
| 602253 | AGRASO CCRI | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7880 | AGRAWAL MD, MANOJ | ADDRESS ON FILE | | | | | | | |
| 7881 | AGRAWAL, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 7882 | AGREDA REYES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 7883 | AGREDIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602254 | AGREGADO DE MANATI | P O BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 602255 | AGREGADOS DE HORMIGON C/O JOSE RODRIGUEZ | BRIZAS DE TORTUGUERO | 16 CALLE RIO GRANDE | | | VEGA BAJA | PR | 00693 | |
| 602256 | AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 602257 | AGREGADOS DE MANATI | P.O. BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 7884 | AGREGADOS DEL SURESTE | HC 64 BOX 7835 | CARR 758 KM 0.9 | | | CABO ROJO | PR | 00623 | |
| 7885 | AGREGADOS MEDERO INC | INDUSTRIAL METROPOLITANO | 11 CALLE LESTER | | | CAROLINA | PR | 00985 | |
| 602258 | AGREGADOS MINILLAS CORP | PO BOX 4036 | | | | BAYAMON | PR | 00958-1036 | |
| 602259 | AGREGADOS MONTECLARO | PO BOX 11886 | | | | SAN JUAN | PR | 00922-1886 | |
| 602260 | AGREGADOS SIERRA CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 7886 | AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | | PONCE | PR | 00728-2061 | |
| 7887 | AGREGADOS VISTA DE LA MONTANA | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 7888 | AGREIN ALICEA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 7889 | AGRELO PEREZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 7890 | AGRELOT APONTE, CARLO | ADDRESS ON FILE | | | | | | | |
| 7891 | AGRESTI MD, MARK | ADDRESS ON FILE | | | | | | | |
| 602261 | AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | | MANATI | PR | 00674 | |
| 7852 | AGRICOLA DEL MONTE SORO | ADDRESS ON FILE | | | | | | | |
| 602262 | AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 602263 | AGRICOLA JUNCOS INC | BOX 617 | | | | CIALES | PR | 00638 | |
| 602264 | AGRICOLA MARTINEZ TORRES | HC 02 BOX 7096 | | | | CAMUY | PR | 00627 | |
| 602265 | AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | | ARECIBO | PR | 00614 | |
| 602266 | AGRICULTORES UNIDOS | CAPARRA HEIGHT STA | PO BOX 11277 | | | SAN JUAN | PR | 00922 | |
| 7892 | AGRICULTORES UNIDOS DE LAS PIEDRAS | HC 3 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 602267 | AGRIFLORA | PO BOX 8547 | | | | CAGUAS | PR | 00726 | |
| 602268 | AGRIM JULIO CESAR SOTO SERRANO | PO BOX 1592 | | | | SAN SEBASTIAN | PR | 00685 | |
| 7893 | AGRINSONI CABAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 7894 | AGRINSONI CARRILLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 7895 | AGRINSONI CARRILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 7896 | AGRINSONI DELGAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 7897 | AGRINSONI FEBRE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 7898 | AGRINSONI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7899 | AGRINSONI LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 7900 | AGRINSONI MALAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 7901 | AGRINSONI MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 7902 | AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | | |
| 7903 | AGRINSONI PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7904 | Agrinsoni Pacheco, Jose M. | ADDRESS ON FILE | | | | | | | |
| 7905 | Agrinsoni Reyes, Luis R. | ADDRESS ON FILE | | | | | | | |
| 7906 | AGRINSONI ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7907 | AGRINSONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 7908 | AGRINSONI SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 7909 | AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 602269 | AGRIPINA DIAZ BETANCOURT | PO BOX 250402 | | | | AGUADILLA | PR | 00604-0402 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602270 | AGRIPINA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 602271 | AGRIPINA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602272 | AGRIPINA ROMAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 7910 | AGRIPINA ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 602273 | AGRIPINO VEGA RAMOS | PO BOX 738 | | | | LARES | PR | 00669-0738 | |
| 602274 | AGRIPINO BERRIOS VELAZQUEZ | HC 02 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 602275 | AGRIPINO CRUZ CAMACHO | 3 ALTOS REPARTO DE JESUS | | | | CABO ROJO | PR | 00628 | |
| 7911 | AGRIPINO LARROY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602276 | AGRIPINO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627-9142 | |
| 7912 | AGRISONI MEJIAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 7913 | AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | | SABANA HOYOS | PR | 00688-9744 | |
| 602277 | AGRO CAMPO DE PR | HC-01 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 7914 | AGRO CARIBE FARMS CORP | P O BOX 83 | | | | LARES | PR | 00669 | |
| 602278 | AGRO CARMELO JIMENEZ | PO BOX 605 | | | | AGUADA | PR | 00602 | |
| 602279 | AGRO CENTRO | 63 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 602280 | AGRO CENTRO CAMARONES | BO CAMARONES | CARR 20 KM 8 9 | | | GUAYNABO | PR | 00970 | |
| 602281 | AGRO CENTRO HERMANOS ROBLES | PO BOX 821 | | | | GUANICA | PR | 00647 | |
| 602282 | AGRO EMPAQUE INC. | MARINA STATION | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| 602283 | AGRO EMPRESAS 2000 | HC 01 BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602284 | AGRO EMPRESAS 2000 | P O BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602285 | AGRO EMPRESAS ALVARADO | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 7915 | AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | | MANATI | PR | 00674 | |
| 7916 | AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| 7917 | AGRO EXTRA CIALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 602286 | AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 7918 | AGRO HIDROPONICO RODRIGUEZ INC Y/O | ADDRESS ON FILE | | | | | | | |
| 602287 | AGRO IND. AZUCARERA DEL OESTE | PO BOX 4037 | | | | AGUADILLA | PR | 00605-4037 | |
| 7919 | AGRO INDUSTRIAS DEL ESTE | LCDO. BENJAMÍN MORALES DEL VALLE Y LCDO. JAIME E. MORALES MORALES | URB. TOWN PARK 181 MARGINAL A-1 | | | SAN JUAN | PR | 00924 | |
| 7920 | AGRO INDUSTRIAS DEL ESTE | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS | SUITE 1-A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 7921 | AGRO INDUSTRIAS DEL ESTE | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 | #5900 | | ISLA VERDE AVE. L-2 CAROLINA | PR | 00979 | |
| 7922 | AGRO INDUSTRIAS DEL ESTE | LCDO. NELSON MELÉNDEZ | VIG TOWER SUITE 701 | 1225 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 602289 | AGRO MUNDO | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 602288 | AGRO MUNDO | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 7923 | AGRO OUTLET | URB. LA MARGARITA | CALLE B-A5 | | | SALINAS | PR | 00751 | |
| 7924 | AGRO PET CENTER & HARDWARE INC | HC 55 BOX 23351 | | | | CEIBA | PR | 00735 | |
| 7925 | AGRO PRODUCE/PR SUPPLIES | ADDRESS ON FILE | | | | | | | |
| 602290 | AGRO PRODUCTS DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7926 | AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |
| 7927 | AGRO STRATEGIC INTELIGENCE CONSOLTING GROUP | PO BOX 1233 | | | | HATILLO | PR | 00659-1233 | |
| 602291 | AGRO SUR INC | PMB 004 | PO BOX 5005 | | | YAUCO | PR | 00698-9615 | |
| 602292 | AGRO TECK SE | PO BOX 5460 | | | | CAGUAS | PR | 00726 | |
| 602293 | AGRO TROPIC INC | 105 MANSION DEL SOL | | | | SABANA SECA | PR | 00952 | |
| 602294 | AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | | SAN JUAN | PR | 00910 | |
| 7928 | AGRO_ZONE | HC-02 BOX 3260 | | | | SABANA HOYOS | PR | 00688-9683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602295 | AGROCAMPOS INC | P O BOX 366 | | | | MANATI | PR | 00674 | |
| 602296 | AGROCENTRO EL MOLINO | 69 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 602297 | AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | 69 SANTAELLA | | | | COAMO | PR | 00769 | |
| 7929 | AGROCENTRO PARCELAS VAZQUEZ | BO. PARCELAS VAZQUEZ | CARR. #1 K 77.7 | | | SALINAS | PR | 00751 | |
| 602298 | AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | | LARES | PR | 00669 | |
| 7930 | AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | | ARECIBO | PR | 00614 | |
| 602299 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | P O BOX 1107 | | | | HORMIGUEROS | PR | 00660 | |
| 602300 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | HC 2 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 602301 | AGROETUR INC | PO BOX 151 | | | | CIALES | PR | 00638 | |
| 7931 | AGROJET FARM INC | PO BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 7932 | AGRON ACOSTA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 7933 | AGRON AGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 7934 | AGRON AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 7935 | AGRON AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7936 | AGRON CARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 7937 | AGRON CHAPARRO, REINA C | ADDRESS ON FILE | | | | | | | |
| 7938 | AGRON CORDERO, SULMARY | ADDRESS ON FILE | | | | | | | |
| 7939 | AGRON CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |
| 7940 | AGRON CRESPO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 602302 | AGRON EDELMIRO TORRES | URB JACARANDA | 30 CALLE CB | | | PONCE | PR | 00731 | |
| 7941 | AGRON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 7942 | AGRON GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 7943 | AGRON LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 7944 | AGRON MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 7946 | Agron Munoz, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| 7947 | AGRON NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 7948 | AGRON ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 7949 | Agron Orsini, Jose A | ADDRESS ON FILE | | | | | | | |
| 7950 | AGRON ORSINI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7951 | AGRON PATINO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 7952 | AGRON PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 7953 | AGRON PITRE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 7954 | AGRON RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 7955 | Agron Ramos, Robinson | ADDRESS ON FILE | | | | | | | |
| 7956 | Agron Rivera, Francheska | ADDRESS ON FILE | | | | | | | |
| 7957 | AGRON RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 7958 | AGRON RODRIGUEZ, DARMAND | ADDRESS ON FILE | | | | | | | |
| 7959 | AGRON RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7960 | AGRON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 7961 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| 7962 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| 7963 | AGRON RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 7964 | AGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7966 | AGRON TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 7967 | AGRON VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 7968 | Agron Valentin, Arturo | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602303 | AGRONOMICS INC | HC 1 BOX 15687 | | | | COAMO | PR | 00769 | |
| 7969 | AGRONT ACEVEDO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 7970 | Agront Castro, Janice | ADDRESS ON FILE | | | | | | | |
| 7971 | AGRONT CHAPARRO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 7972 | Agront Class, Victor | ADDRESS ON FILE | | | | | | | |
| 7973 | AGRONT CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 7974 | AGRONT CORTES, FRANCES D | ADDRESS ON FILE | | | | | | | |
| 7975 | AGRONT CORTEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 7976 | Agront Davo, Edwin | ADDRESS ON FILE | | | | | | | |
| 7977 | AGRONT FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 7978 | AGRONT FERRERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7979 | AGRONT FERRERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7980 | AGRONT LEON, EREINA | ADDRESS ON FILE | | | | | | | |
| 7981 | Agront Matos, Edwin | ADDRESS ON FILE | | | | | | | |
| 7982 | AGRONT MENDEZ, LILIA M. | ADDRESS ON FILE | | | | | | | |
| 7983 | Agront Mendoza, Lisandro | ADDRESS ON FILE | | | | | | | |
| 7965 | AGRONT NIEVES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 7984 | AGRONT PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 7985 | AGRONT PENA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 7986 | AGRONT PEREZ, TAIRA V | ADDRESS ON FILE | | | | | | | |
| 7987 | AGRONT PEREZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 7988 | Agront Rivera, Sergio | ADDRESS ON FILE | | | | | | | |
| 7989 | Agront Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 7990 | AGRONT ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 7991 | AGRONT RUIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 7992 | AGRONT SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 7993 | AGRONT SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 7994 | AGRONT SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 7995 | AGRONT SANCHEZ, VERANIA | ADDRESS ON FILE | | | | | | | |
| 7996 | AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | | GUAYNABO | PR | 00969 | |
| 7997 | AGROPECUARIA JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 602304 | AGROPECUARIA JUANA DIAZ | PO BOX 362615 | | | | SAN JUAN | PR | 00936 | |
| 602305 | AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | | YAUCO | PR | 00698 | |
| 602307 | AGROPHARMA LABORATORIES INC | PO BOX 1150 | | | | SALINAS | PR | 00751 | |
| 602306 | AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 602308 | AGROS DE BORINQUEN | PO BOX 1598 | | | | TRUJILLO ALTO | PR | 00977 | |
| 7998 | AGROSCAPE,INC | ALT RIO GRANDE | E189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 7999 | AGROTEX DE P R INC | HC 08 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8000 | AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 8001 | AGROTEX FARM CORP | HC 8 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8002 | AGROVEG CORP | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 8003 | AGRUP PUERTORRIQUENA DE TEATRO LIRICO | PO BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| 8004 | AGRUPACION ARTISTICA PENSARES | SUITE 216 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 8005 | AGRUPACION CANTORES DE BAYAMON | P O BOX 13925 | | | | SAN JUAN | PR | 00908 | |
| 8006 | AGRUPACION FAMILIAR SOLTERO PERALTA | URB SANTA MARIA | 1893 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8007 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | P O BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| 8008 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | URB COLINAS METROPOLITANAS | N 7 CALLE GUILARTE | | | GUAYNABO | PR | 00919 4694 | |
| 8009 | AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | | CABO ROJO | PR | 00623-1149 | |
| 602309 | AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00921 | |
| 8010 | AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 8011 | AGTE MONICA UBINAS TORRES | ADDRESS ON FILE | | | | | | | |
| 8012 | AGTE RAFAEL SALAS COLON | HC 2 BOX 11590 | | | | MOCA | PR | 00676 | |
| 8015 | AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 602310 | AGUA DE MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602311 | AGUA DE MANANTIAL LA ROCA | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602312 | AGUA DE MANANTIAL LA ROCA | PO BOX 905 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602313 | AGUA DEL CIELO INC | P O BOX 10178 | | | | PONCE | PR | 00732 | |
| 602314 | AGUA EXPRESS | SANTA JUANITA | DC4 AVE MINILLAS | | | BAYAMON | PR | 00960 | |
| 602315 | AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 602316 | AGUA GULF DE PR INC | PO BOX 11256 | | | | SAN JUAN | PR | 00922 | |
| 8016 | AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8017 | AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602317 | AGUA LA SUPREMA | HC-01 BOX 3028 SABANA HOYYOS | | | | ARECIBO | PR | 00688 | |
| 602318 | AGUA LIFE | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 602319 | AGUA MONTE GUILARTE | BO GUILARTE | PR 131 KM 5 | | | ADJUNTAS | PR | 00601 | |
| 8018 | AGUA PARK SYSTEM INC | P O BOX 9024238 | | | | SAN JUAN | PR | 00902-4238 | |
| 8019 | AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 | |
| 602320 | AGUA SOL Y SERENO | 1312 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 602321 | AGUA SOL Y SERENO | URB SANTA PAULA | A 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 8020 | AGUA SOL Y SERENO INC | URB EL CEREZAL | 1655 CALLE INDO | | | SAN JUAN | PR | 00926-3028 | |
| 8021 | AGUA SPRING, INC | BOX 909 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 8022 | AGUA SPRING, INC. | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8023 | AGUA SPRINGS INC DBA AGUA LA MONTANA | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8024 | AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | | CAROLINA | PR | 00985 | |
| 8025 | AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602322 | AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 602323 | AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | | AGUADA | PR | 00602 | |
| 8026 | AGUADA COMMUNITY CLINIC INC | PO BOX 592 | | | | AGUADA | PR | 00602-0592 | |
| 8027 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 | |
| 8028 | AGUADA MEDICAL CENTER | PO BOX 90 | | | | AGUADA | PR | 00602 | |
| 8029 | AGUADA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 602324 | AGUADA READY MIX | PO BOX 1577 | | | | AGUADILLA | PR | 00605 | |
| 602325 | AGUADA SCREEN Y CRISTALERIA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 8030 | AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | | AGUADA | PR | 00602 | |
| 602326 | AGUADA SPORT WEAR | 6 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 602327 | AGUADA VERTICAL BLIND | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | | AGUADA | PR | 00602 | |
| 602328 | AGUADILLA AIR CONDITIONER | PO BOX 4230 | | | | AGUADILLA | PR | 00605 | |
| 602329 | AGUADILLA ANESTHESIA SERV | P O BOX 5373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602330 | AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | | AGUADILLA | PR | 00605 | |
| 602331 | AGUADILLA EN SAN JUAN | 205 CALLE DE LA CRUZ # 205 | | | | SAN JUAN | PR | 00901 | |
| 8032 | AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | | AGUADILLA | PR | 00605-3127 | |
| 602332 | AGUADILLA ESSO SERVICENTRO | HC BOX 54104 | | | | AGUADILLA | PR | 00603-9541 | |
| 8033 | AGUADILLA EYE MED PSC | P O BOX 968 | | | | AGUADILLA | PR | 00605 | |
| 8034 | AGUADILLA FITNESS CENTER | PMB 373 BOX 5968 | | | | AGUADILLA | PR | 00603 | |
| 8035 | AGUADILLA HEART CENTER INC | P O BOX 5261 | | | | AGUADILLA | PR | 00605 | |
| 602333 | AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | | MOCA | PR | 00676 | |
| 8036 | AGUADILLA LUXURY APARTMENTS LL | PO BOX 1221 | | | | CABO ROJO | PR | 00623 | |
| 8037 | AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8038 | AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 602334 | AGUADILLA MOTORS | P O BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 602335 | AGUADILLA PRINTING | PO BOX 3887 | | | | AGUADILLA | PR | 00605 | |
| 602336 | AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | | AGUADILLA | PR | 00605 | |
| 8039 | AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | | AGUADILLA | PR | 00605 | |
| 602337 | AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | | AGUADILLA | PR | 00603 | |
| 8040 | AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | | AGUADILLA | PR | 00603 | |
| 8041 | AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 602338 | AGUADILLA TACO MAKERS INC | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 8042 | AGUADILLA THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 602339 | AGUADILLA WATERS FALLS H/N/C LAS CASCADA | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8043 | AGUADILLA X RAY OFFICE AND BODY IMAGING | CENTER PSC | P O BOX 418 | | | AGUADILLA | PR | 00605 | |
| 8044 | AGUADO RAMIREZ, ESTERVINA A. | ADDRESS ON FILE | | | | | | | |
| 8045 | AGUAJO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 8046 | AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |
| 602340 | AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | | CIDRA | PR | 00739 | |
| 602341 | AGUAS VIVAS BORINQUEN | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602342 | AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 602343 | AGUAS VIVAS FOOD MARKET INC | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 8047 | AGUAYO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8048 | AGUAYO ADORNO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 8049 | AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 8050 | AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 8051 | AGUAYO ALICEA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 8052 | AGUAYO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 8053 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 8054 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 8055 | AGUAYO ARIAS, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 8056 | AGUAYO ARROYO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 8057 | AGUAYO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 8058 | AGUAYO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 8059 | AGUAYO BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 8060 | AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8061 | AGUAYO CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 8062 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8063 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8064 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8065 | AGUAYO CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 8066 | AGUAYO CINTRON, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 8067 | AGUAYO CIURO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 8068 | AGUAYO COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 8069 | AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | | |
| 8070 | AGUAYO CORDARA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 8071 | AGUAYO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 8072 | AGUAYO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 8073 | AGUAYO CRUZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 8074 | AGUAYO CRUZ, KARILYS | ADDRESS ON FILE | | | | | | | |
| 8075 | AGUAYO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8076 | AGUAYO DE JESUS, NITZA | ADDRESS ON FILE | | | | | | | |
| 8077 | AGUAYO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 8078 | AGUAYO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8079 | AGUAYO DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 8080 | AGUAYO DIAZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 8081 | AGUAYO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 8082 | AGUAYO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8083 | AGUAYO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8084 | AGUAYO FORTUNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 8085 | AGUAYO FORTUNO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 8086 | Aguayo Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| 8087 | AGUAYO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 8088 | AGUAYO GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 8089 | AGUAYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8090 | AGUAYO GONZALES, MATHEW S | ADDRESS ON FILE | | | | | | | |
| 8091 | AGUAYO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 8092 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 8093 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 8094 | Aguayo Hiraldo, Amaury | ADDRESS ON FILE | | | | | | | |
| 8095 | AGUAYO HIRALDO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 8096 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| 8097 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| 8098 | AGUAYO LASANTA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 8099 | AGUAYO LASANTA, EXILDA | ADDRESS ON FILE | | | | | | | |
| 8100 | AGUAYO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 8101 | AGUAYO LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8102 | AGUAYO LOPEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 8103 | AGUAYO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8104 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 8105 | AGUAYO MARCANO, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 8106 | AGUAYO MARRERO, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 8107 | AGUAYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8108 | AGUAYO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 8109 | AGUAYO MEDINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8110 | AGUAYO MELENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8111 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 8112 | AGUAYO MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 8113 | AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8114 | AGUAYO MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 8115 | AGUAYO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 8116 | AGUAYO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 8117 | AGUAYO OLIVERAS, ALONSO R | ADDRESS ON FILE | | | | | | | |
| 8118 | AGUAYO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 8119 | Aguayo Paez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 8120 | AGUAYO PEREZ, ALBA MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 8121 | AGUAYO PEREZ, ELIZABETH NANNETTE | ADDRESS ON FILE | | | | | | | |
| 8122 | AGUAYO PEREZ, LAURA A. | ADDRESS ON FILE | | | | | | | |
| 8123 | AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 8124 | AGUAYO PIZARRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 8125 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8126 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8127 | AGUAYO PIZARRO, MELVA G. | ADDRESS ON FILE | | | | | | | |
| 8128 | AGUAYO REYES, ALONSO | ADDRESS ON FILE | | | | | | | |
| 8129 | AGUAYO REYES, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 8130 | AGUAYO RIVERA, ALANA | ADDRESS ON FILE | | | | | | | |
| 8131 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8132 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8133 | AGUAYO RIVERA, KETTY | ADDRESS ON FILE | | | | | | | |
| 8134 | AGUAYO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 8135 | Aguayo Rivera, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 8136 | AGUAYO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 8137 | AGUAYO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 8138 | AGUAYO RODRIGUEZ, WALLYS | ADDRESS ON FILE | | | | | | | |
| 8139 | AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 8140 | AGUAYO ROMERO, ELENIA | ADDRESS ON FILE | | | | | | | |
| 8141 | AGUAYO ROSA, LORIS | ADDRESS ON FILE | | | | | | | |
| 8142 | AGUAYO ROSADO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 8143 | AGUAYO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 8144 | AGUAYO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 8145 | AGUAYO ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8146 | AGUAYO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8147 | AGUAYO RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 8148 | AGUAYO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8149 | AGUAYO SANTANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 8150 | AGUAYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8151 | Aguayo Santiago, Lisandra | ADDRESS ON FILE | | | | | | | |
| 8152 | AGUAYO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 8153 | AGUAYO SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 8154 | AGUAYO SEGARRA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 8156 | AGUAYO SELLES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 8157 | AGUAYO SEPULVEDA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 8158 | AGUAYO VAZQUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 8159 | AGUAYO VELLON, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 8160 | AGUAYO VELLON, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8161 | AGUAYO VICENTE, KAREN | ADDRESS ON FILE | | | | | | | |
| 8162 | AGUAYO ZAYAS, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 8163 | AGUAYO, MONICA | ADDRESS ON FILE | | | | | | | |
| 8164 | AGUAYO`S SHEET METAL MFG INC | PO BOX 4124 | | | | BAYAMON | PR | 00958 | |
| 8165 | AGUDELO CANO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 8166 | AGUDELO SALAS, IVONY | ADDRESS ON FILE | | | | | | | |
| 8167 | AGUDO CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 8168 | AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 8169 | AGUDO CUMBA, ANA H | ADDRESS ON FILE | | | | | | | |
| 8170 | AGUDO ECHAVARRIA CESHARISMARY | P O BOX 482 | | | | AGUADA | PR | 00602 | |
| 8171 | AGUDO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 8172 | AGUDO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 8173 | AGUDO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 8155 | Agudo Hilerio, Xavier | ADDRESS ON FILE | | | | | | | |
| 8174 | AGUDO MUNIZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 8175 | AGUDO MUNIZ, VIVALDO | ADDRESS ON FILE | | | | | | | |
| 8176 | AGUDO NIDO, MARIA DEL CARME | ADDRESS ON FILE | | | | | | | |
| 8177 | AGUDO RUIZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 8178 | AGUDO SANTONI, JORGE L | ADDRESS ON FILE | | | | | | | |
| 8179 | AGUEDA A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 8181 | AGUEDA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 602344 | AGUEDA CARABALLO GUERRA | PO BOX 4791 | | | | CAROLINA | PR | 00984 | |
| 8182 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 8183 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 8184 | AGUEDA COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 8185 | AGUEDA CRESPO, SULEIMARY | ADDRESS ON FILE | | | | | | | |
| 602345 | AGUEDA DIAZ RODRIGUEZ | PO BOX 372002 | | | | CAYEY | PR | 00737 | |
| 602346 | AGUEDA FIGUEROA ZENO | HATO ARRIBA | B 28 CALLE B | | | ARECIBO | PR | 00612 | |
| 602347 | AGUEDA GONZALEZ | RES MANUEL MATORRELL | EDIF 10 APT 113 | | | CAMERIO | PR | 00782 | |
| 8186 | AGUEDA LLANES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 602348 | AGUEDA MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 602349 | AGUEDA MOLINA | BO BAJADERO | HC 1 BOX 3247 | | | ARECIBO | PR | 00688 | |
| 8187 | AGUEDA OBJIO OBJIO | ADDRESS ON FILE | | | | | | | |
| 602350 | AGUEDA R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602351 | AGUEDA RAMOS CRUZ | URB JARD DE SAN LORENZO | J 11 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 8188 | Agueda Rios, Elias | ADDRESS ON FILE | | | | | | | |
| 8189 | AGUEDA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 602352 | AGUEDA RIVERA ROSARO | E 44 RES COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 8190 | AGUEDA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 8191 | AGUEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 8192 | AGUEDA SANTOS FALCON | ADDRESS ON FILE | | | | | | | |
| 8193 | AGUEDA SOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 8194 | AGUEDA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 8195 | AGUEDA SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 8196 | AGUEDA VINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 602353 | AGUEDA Y CASIMIRO ACOSTA | 307 CALLE TETUAN APT 2B | | | | SAN JUAN | PR | 00901 | |
| 602354 | AGUEDA Y CASIMIRO ACOSTA | COND TORRES CERVANTES | EDIF 240 APT 216 A | | | SAN JUAN | PR | 00924 | |
| 8197 | AGUEDA YOUNG RAMOS | ADDRESS ON FILE | | | | | | | |
| 8198 | Agueda-Velez, Silverio | ADDRESS ON FILE | | | | | | | |
| 602355 | AGUEDO GONZALEZ REYES | PO BOX 371 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602356 | AGUEDO PEREZ COLON Y DOMINGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 602357 | AGUEDO PEREZ ZAYAS | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 8199 | AGUEDO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 602358 | AGUEDO ROMERO ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 602359 | AGUEDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602360 | AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | | RIO GRANDE | PR | 00745 | |
| 8200 | AGUERO JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 8201 | AGUERO JOUBERT, EYRA | ADDRESS ON FILE | | | | | | | |
| 8202 | AGUERO RIOS, ICELA I | ADDRESS ON FILE | | | | | | | |
| 8203 | AGUERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 8204 | AGUEROS JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 8205 | AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | | LEVITTOWN | PR | 00949-4310 | |
| 602361 | AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | | SAN JUAN | PR | 00915 | |
| 8206 | AGUIAR AVILES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 8207 | Aguiar Calderon, Efrain | ADDRESS ON FILE | | | | | | | |
| 8208 | AGUIAR CRUZ, JULIO JOSUE | ADDRESS ON FILE | | | | | | | |
| 8209 | Aguiar Cruz, Julio L | ADDRESS ON FILE | | | | | | | |
| 8210 | AGUIAR CRUZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 8211 | AGUIAR CRUZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 8212 | AGUIAR CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 8213 | AGUIAR CRUZ, ROSENIN | ADDRESS ON FILE | | | | | | | |
| 8214 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 8215 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 | |
| 8216 | AGUIAR FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 8217 | AGUIAR GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 8218 | AGUIAR GOTAY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8219 | AGUIAR GUEVAREZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 8220 | AGUIAR GUTIERREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 8221 | Aguiar Hidalgo, Jose M | ADDRESS ON FILE | | | | | | | |
| 8222 | Aguiar Hidalgo, Maritza | ADDRESS ON FILE | | | | | | | |
| 8223 | AGUIAR LEGUILLOU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8224 | AGUIAR LEGUILLOU, ANGEL TOMAS | ADDRESS ON FILE | | | | | | | |
| 8225 | AGUIAR LUNA, JULIO | ADDRESS ON FILE | | | | | | | |
| 8226 | AGUIAR MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 8227 | AGUIAR MARTINEZ, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 8228 | AGUIAR MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 8229 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 8230 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 8231 | AGUIAR PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 602362 | AGUIAR PRODUCTION | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 8232 | AGUIAR REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 8233 | AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 8234 | AGUIAR ROZADA, SOLSIRET | ADDRESS ON FILE | | | | | | | |
| 8235 | Aguiar Santana, Rosa M | ADDRESS ON FILE | | | | | | | |
| 8236 | AGUIAR SAVELLI, BETTY | ADDRESS ON FILE | | | | | | | |
| 8237 | AGUIAR SOTO, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 8238 | AGUIAR TOSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 8240 | AGUIAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8241 | AGUIARDIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8242 | AGUILA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8243 | Aguila Arroyo, Hector R | ADDRESS ON FILE | | | | | | | |
| 8244 | AGUILA CARTAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 8245 | AGUILA CASTRO, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 8246 | AGUILA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 8247 | AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8248 | AGUILA DUARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8249 | AGUILA ESCUDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8250 | Aguila Gaona, Pedro I | ADDRESS ON FILE | | | | | | | |
| 8251 | AGUILA GONZALEZ MD, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 8252 | AGUILA HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 8254 | AGUILA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 8255 | AGUILA NAVEDO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 8256 | AGUILA NAVEDO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 8257 | Aguila Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| 8258 | AGUILA OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 8259 | AGUILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 8260 | AGUILA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 8261 | AGUILA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 8262 | AGUILA RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 8263 | AGUILA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 8264 | AGUILA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 8265 | AGUILA RODRIGUEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 8266 | Aguila Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 8267 | AGUILA ROSARIO, AVILIO | ADDRESS ON FILE | | | | | | | |
| 8268 | AGUILA ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 8269 | AGUILA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 8270 | AGUILA SANTANA, JANET M | ADDRESS ON FILE | | | | | | | |
| 8271 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 8272 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 8273 | AGUILA VALE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 8274 | AGUILA VELAZAQUEZ, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| 8275 | AGUILAR ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 8276 | AGUILAR ACEVEDO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 8277 | AGUILAR ACEVEDO, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 8278 | AGUILAR AGOSTO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 8279 | Aguilar Alcaide, Elvin | ADDRESS ON FILE | | | | | | | |
| 8280 | AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 8281 | AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 8282 | AGUILAR ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8283 | AGUILAR BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8284 | AGUILAR BAEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 8285 | AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 8286 | AGUILAR CABALLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 8287 | AGUILAR CAMERON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 8288 | AGUILAR CAMERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 8289 | AGUILAR CAMERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 8290 | AGUILAR CANDELARIA, AMLIS | ADDRESS ON FILE | | | | | | | |
| 8291 | AGUILAR CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 8292 | Aguilar Carmona, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8293 | AGUILAR CARMONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 8294 | AGUILAR CARMONA, PAUL | ADDRESS ON FILE | | | | | | | |
| 8295 | Aguilar Castellano, Angel L. | ADDRESS ON FILE | | | | | | | |
| 8296 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 8297 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 8298 | AGUILAR CENTENO, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 8299 | AGUILAR CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8300 | AGUILAR CENTENO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 8301 | AGUILAR CHARON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 8302 | AGUILAR COLL, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 8303 | AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 8304 | AGUILAR CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 8305 | AGUILAR CRUZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 8306 | AGUILAR DE LOS SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 8307 | AGUILAR DESIDERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 8308 | AGUILAR DIAZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 8309 | AGUILAR ESTREMERA, LEOBARDO J. | ADDRESS ON FILE | | | | | | | |
| 8310 | AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 8311 | AGUILAR FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 8312 | AGUILAR FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 8313 | AGUILAR GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 8314 | AGUILAR GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 8315 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8316 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8317 | AGUILAR GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 8318 | AGUILAR GERARDINO, GINA | ADDRESS ON FILE | | | | | | | |
| 8319 | AGUILAR GIBOYEAUX, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 8320 | AGUILAR GIBOYEAUX, NILSA | ADDRESS ON FILE | | | | | | | |
| 8321 | AGUILAR GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 8322 | Aguilar Gonzalez, Rita A | ADDRESS ON FILE | | | | | | | |
| 8323 | Aguilar Jimenez, Erick E | ADDRESS ON FILE | | | | | | | |
| 8324 | AGUILAR JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8325 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8326 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8327 | AGUILAR LLANES MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 8328 | AGUILAR LLANES, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 8329 | AGUILAR LLANES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 8330 | AGUILAR LOPEZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 8331 | AGUILAR LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 8332 | AGUILAR MARQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 8333 | AGUILAR MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 8334 | AGUILAR MARTINEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 8335 | AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 8336 | AGUILAR MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 8337 | AGUILAR MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 8338 | AGUILAR MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 8339 | AGUILAR MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 8340 | AGUILAR MARTINEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| 8341 | AGUILAR MAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 8342 | AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8343 | Aguilar Mercado, Patricia | ADDRESS ON FILE | | | | | | | |
| 8344 | Aguilar Mercado, William | ADDRESS ON FILE | | | | | | | |
| 8345 | AGUILAR MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 8346 | AGUILAR MIELES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8347 | Aguilar Mieles, Carlos R | ADDRESS ON FILE | | | | | | | |
| 8348 | AGUILAR MIELES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 8349 | AGUILAR MONTALVO, VILMA | ADDRESS ON FILE | | | | | | | |
| 8350 | AGUILAR MORALES, CLARA V | ADDRESS ON FILE | | | | | | | |
| 8351 | AGUILAR MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 8352 | Aguilar Moya, Myrna | ADDRESS ON FILE | | | | | | | |
| 8353 | AGUILAR NARVAEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 8354 | AGUILAR NATAL, GILEM | ADDRESS ON FILE | | | | | | | |
| 8355 | AGUILAR NAZARIO, GLORYBERT | ADDRESS ON FILE | | | | | | | |
| 8356 | AGUILAR NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8357 | Aguilar Nieves, Antonio | ADDRESS ON FILE | | | | | | | |
| 8358 | AGUILAR OCASIO, FREDDY R | ADDRESS ON FILE | | | | | | | |
| 8359 | AGUILAR ORTA, JESSE | ADDRESS ON FILE | | | | | | | |
| 8360 | AGUILAR OSORIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 8361 | AGUILAR PADILLA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 8362 | AGUILAR PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 8363 | AGUILAR PADIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 8364 | AGUILAR PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 8365 | AGUILAR PEREZ, ITZEL M. | ADDRESS ON FILE | | | | | | | |
| 8366 | AGUILAR PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 8367 | AGUILAR PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 8368 | AGUILAR PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 8369 | AGUILAR PEREZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 8370 | AGUILAR PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 8371 | AGUILAR PILLOT, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 8372 | AGUILAR PORRAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 8374 | AGUILAR RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 8375 | AGUILAR RODRIGUEZ, ERNY L | ADDRESS ON FILE | | | | | | | |
| 8376 | AGUILAR ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 8377 | AGUILAR ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8378 | AGUILAR ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 8379 | AGUILAR RUBINO, ALBIS M | ADDRESS ON FILE | | | | | | | |
| 8380 | AGUILAR SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 8381 | AGUILAR SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8382 | AGUILAR SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 8383 | AGUILAR SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 8384 | AGUILAR SARTORI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 8385 | AGUILAR SERRANO, GIESKA I | ADDRESS ON FILE | | | | | | | |
| 8386 | AGUILAR SOTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 8387 | Aguilar Soto, Luis G | ADDRESS ON FILE | | | | | | | |
| 8388 | AGUILAR TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 8389 | AGUILAR TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 8390 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 8391 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 8392 | AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 8393 | AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8394 | AGUILAR VELEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 8395 | AGUILAR VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 8396 | AGUILAR VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 8397 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8398 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8399 | AGUILAR VELEZ, MILLED P. | ADDRESS ON FILE | | | | | | | |
| 8400 | AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 8401 | AGUILAR VIRUET, YASILKA | ADDRESS ON FILE | | | | | | | |
| 8402 | AGUILAR VIRUET, YASILKA | LCDO. WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 8403 | AGUILAR ZAPATA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 8404 | AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 8405 | AGUILAR, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 8406 | AGUILARIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 8407 | AGUILAZOCHO GUTIERREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 8408 | AGUILAZOCHO SANCHEZ, BELIANT | ADDRESS ON FILE | | | | | | | |
| 8409 | AGUILAZOCHO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 8410 | AGUILERA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8411 | AGUILERA ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 8412 | AGUILERA FLETES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 8413 | Aguilera Franco, Carlos A | ADDRESS ON FILE | | | | | | | |
| 602363 | AGUILERA GUSTAVO J / DBA G A M TECH | PO BOX 1750 | | | | YAUCO | PR | 00698 | |
| 8414 | AGUILERA MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8415 | AGUILERA MERCADO, HANEL | ADDRESS ON FILE | | | | | | | |
| 8416 | AGUILERA MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8417 | AGUILERA NAZARIO, THELMA R | ADDRESS ON FILE | | | | | | | |
| 8418 | AGUILERA NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 8419 | Aguilera Nazario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 8420 | AGUILERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8421 | AGUILERA OJEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| 8422 | AGUILERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 8423 | AGUILERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 8424 | Aguilera Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| 8425 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 8426 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 8427 | AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | | TOA ALTA | PR | 00953 | |
| 8428 | AGUILLO LOURIDO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 8429 | AGUILLO PAGAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 8430 | AGUILO BIRRIEL, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 8431 | AGUILO BRAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 8432 | AGUILO FERMAINT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 8433 | AGUILO LANG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 8435 | AGUILO LOURIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 8436 | AGUILO MARTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 8437 | AGUILO PICO, MARIA | ADDRESS ON FILE | | | | | | | |
| 8438 | AGUILO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 8439 | AGUILO RODRIGUEZ, LOURDES X. | ADDRESS ON FILE | | | | | | | |
| 8440 | AGUILO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 8441 | AGUILOMARTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 8442 | AGUILU APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8443 | AGUILU ATILES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 8444 | AGUILU BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 8445 | AGUILU BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 8446 | Aguilu De Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| 8447 | AGUILU ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 8448 | AGUILU ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8449 | AGUILU GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8450 | AGUILU HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 8451 | AGUILU LAVALETT, DALILA E. | ADDRESS ON FILE | | | | | | | |
| 8452 | AGUILU LOPEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 8453 | AGUILU LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 8454 | AGUILU LOPEZ, CATHIA L. | ADDRESS ON FILE | | | | | | | |
| 8455 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 8456 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 8457 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| 8458 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| 8459 | AGUILU LOPEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 8461 | AGUILU MORALES, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 8462 | AGUILU MORALES, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8463 | AGUILU REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 8464 | AGUILU REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8465 | AGUILU RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 8466 | AGUILU RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 8467 | AGUILU RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 8468 | AGUILU RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 8469 | AGUILU VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 8470 | AGUILU VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8471 | AGUILU VEVE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 8472 | Aguino Cotto, Alejandro | ADDRESS ON FILE | | | | | | | |
| 8473 | AGUINO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 8474 | AGUIRE MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 8475 | AGUIRRE BASCO, MARIE O | ADDRESS ON FILE | | | | | | | |
| 8476 | AGUIRRE CHICO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 8477 | AGUIRRE COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 8478 | AGUIRRE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 8460 | AGUIRRE COLON, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8479 | AGUIRRE COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 8480 | AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | | SALINAS | PR | 00704 | |
| 8481 | AGUIRRE CORA, DORA | ADDRESS ON FILE | | | | | | | |
| 8482 | AGUIRRE CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8483 | AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 8484 | AGUIRRE CORRADINI, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 8485 | AGUIRRE COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 8486 | Aguirre Del Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| 8487 | AGUIRRE DUEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8488 | AGUIRRE DUEN, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 8489 | AGUIRRE ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 8490 | AGUIRRE ENCHAUTEGUI, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 8491 | AGUIRRE ESQUILIN, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8492 | AGUIRRE FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8493 | AGUIRRE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8494 | AGUIRRE FONT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 8495 | AGUIRRE FRANCO, DOAMEL | ADDRESS ON FILE | | | | | | | |
| 8496 | AGUIRRE FRANCO, ERICA | ADDRESS ON FILE | | | | | | | |
| 8497 | AGUIRRE FRANCO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 8498 | AGUIRRE GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8499 | AGUIRRE GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 8500 | AGUIRRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8501 | AGUIRRE GONZALEZ, NAIXA | ADDRESS ON FILE | | | | | | | |
| 8502 | AGUIRRE GUZMAN, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 8503 | AGUIRRE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 8504 | AGUIRRE HERNANDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 8505 | AGUIRRE LAGUER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 8506 | AGUIRRE LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 8507 | AGUIRRE LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 8508 | AGUIRRE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8509 | AGUIRRE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 8510 | AGUIRRE MD , RICARDO E | ADDRESS ON FILE | | | | | | | |
| 8511 | AGUIRRE MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 8512 | AGUIRRE MELENDEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| 8513 | AGUIRRE MONTALVO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 8514 | AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8515 | AGUIRRE MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 8516 | AGUIRRE NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8517 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8518 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8519 | AGUIRRE ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 8520 | AGUIRRE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8521 | AGUIRRE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 8522 | AGUIRRE PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8523 | Aguirre Pena, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 8524 | AGUIRRE PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 8525 | AGUIRRE PILLOT, KARLA | ADDRESS ON FILE | | | | | | | |
| 8526 | AGUIRRE QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 8527 | AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8528 | AGUIRRE REYES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 8529 | AGUIRRE RIOS, DEAN | ADDRESS ON FILE | | | | | | | |
| 8530 | AGUIRRE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 8531 | AGUIRRE RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 8532 | AGUIRRE RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 8533 | AGUIRRE RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 8534 | AGUIRRE RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 8535 | AGUIRRE RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 8536 | AGUIRRE RODRIGUEZ, TAYCHA | ADDRESS ON FILE | | | | | | | |
| 8537 | AGUIRRE RODRIGUEZ, WANDAI | ADDRESS ON FILE | | | | | | | |
| 8538 | AGUIRRE ROLDAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 8539 | AGUIRRE ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 8540 | AGUIRRE ROSADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 8541 | AGUIRRE SALINAS, CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8542 | AGUIRRE SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 8543 | AGUIRRE SILVA, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 8544 | AGUIRRE TIRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 8545 | Aguirre Torres, Juan D. | ADDRESS ON FILE | | | | | | | |
| 8546 | AGUIRRE VARGAS, EDDY | ADDRESS ON FILE | | | | | | | |
| 8547 | Aguirre Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 8548 | AGUIRRE VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 8549 | AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 8550 | AGUIRRE VARGAS, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 8551 | Aguirre Vargas, Teodoro | ADDRESS ON FILE | | | | | | | |
| 8552 | AGUIRRE VAZQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 8553 | AGUIRRE VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8554 | AGUIRRE VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 8555 | AGUIRRE VELAZQUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 8556 | AGUIRRE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8557 | AGUIRRE VELAZQUEZ, PIO | ADDRESS ON FILE | | | | | | | |
| 8558 | AGUIRRE VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 8559 | AGUIRRE, ANA L | ADDRESS ON FILE | | | | | | | |
| 8560 | AGULA GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 8561 | AGULLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 8562 | AGUNDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 602364 | AGUSTIN GOMEZ TIBURCIO | P O BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 602365 | AGUSTIN VELEZ JIMENEZ | PO BOX 5243 | | | | CAGUAS | PR | 00726 | |
| 8563 | AGUSTIN A AGUILAR CRESPO | ADDRESS ON FILE | | | | | | | |
| 8564 | AGUSTIN ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 8565 | AGUSTIN ADORNO OJEDA | ADDRESS ON FILE | | | | | | | |
| 8566 | AGUSTIN AGUILAR PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 602366 | AGUSTIN ALOMAR DAVILA | ADDRESS ON FILE | | | | | | | |
| 8567 | AGUSTIN ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| 8568 | AGUSTIN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 602367 | AGUSTIN ALVIRA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 602368 | AGUSTIN ARVELO RUIZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 602369 | AGUSTIN AYALA NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 8569 | AGUSTIN B GRATEROLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602370 | AGUSTIN BARRETA ADAMES | P O BOX 1205 | | | | LARES | PR | 00669 | |
| 8570 | AGUSTIN BAYON ALEDO | ADDRESS ON FILE | | | | | | | |
| 602371 | AGUSTIN BENITEZ CANALES | URB SIERRA LINDA | AA CALLE 12 | | | BAYAMON | PR | 00957 | |
| 8571 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 8572 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 8573 | AGUSTIN BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 602372 | AGUSTIN BOISSEN TORRES | ADDRESS ON FILE | | | | | | | |
| 602373 | AGUSTIN BORRERO ECHEVARRIA | URB BORINQUEN GARDENS | FF-1 CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| 602374 | AGUSTIN CABAN COLON | 321 A BARLEY ST | | | | BROOKLYN | NY | 11207 | |
| 602375 | AGUSTIN CALDERAS Y CARMEN J CARDENALES | ADDRESS ON FILE | | | | | | | |
| 602376 | AGUSTIN CALIMANO CONTRERAS | URB VISTA ALEGRE | 59 CALLE A | | | PONCE | PR | 00731 | |
| 8574 | AGUSTIN CANDELARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 8575 | AGUSTIN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 8576 | AGUSTIN CARDONA PEREZ DBA YONSUE GAS | STATION POWER COMM INC | HC 2 BOX 12351 | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602377 | AGUSTIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 8577 | AGUSTIN CARRERA CANTILLO | ADDRESS ON FILE | | | | | | | |
| 602378 | AGUSTIN CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 602379 | AGUSTIN CAYERE MORALES | ADDRESS ON FILE | | | | | | | |
| 602380 | AGUSTIN CENTENO DIAZ | HC 2 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 8578 | AGUSTIN CEPEDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 602381 | AGUSTIN CIRINO OSORIO | P O BOX 398 | | | | LOIZA | PR | 00772 | |
| 8579 | AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | | |
| 8580 | AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | | |
| 8581 | AGUSTIN COLON COSME | ADDRESS ON FILE | | | | | | | |
| 602382 | AGUSTIN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 8582 | Agustín Colón Rivera | ADDRESS ON FILE | | | | | | | |
| 602383 | AGUSTIN CORCHADO | PO BOX 21679 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 602384 | AGUSTIN CORDERO TOLEDO | RR 3 BOX 3388 | | | | SAN JUAN | PR | 00926-9608 | |
| 602385 | AGUSTIN CORREA GEIGEL | COND FALLS | APT I 6 BOX 413 | | | GUAYNABO | PR | 00966 | |
| 8583 | AGUSTIN COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8584 | AGUSTIN CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 602386 | AGUSTIN CRESPO RIVERA | SAN PATRICIO | 856 AVE LAS LOMAS | | | SAN JUAN | PR | 00920 | |
| 8585 | AGUSTIN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8586 | AGUSTIN D. NIEVES VERGARA | ADDRESS ON FILE | | | | | | | |
| 602387 | AGUSTIN DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 602388 | AGUSTIN DAVILA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 602389 | AGUSTIN DE LEON CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 8587 | AGUSTIN DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| 602390 | AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | 217-AVENIDA DE DIEGO APT.2-A | | | | SAN JUAN | PR | 00925 | |
| 602391 | AGUSTIN DIAZ BONANO | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 602392 | AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 8588 | AGUSTIN DIAZ TELLEDO | ADDRESS ON FILE | | | | | | | |
| 602393 | AGUSTIN DUMENG CRUZ | AVE MILITAR SECT LA CUEVA | 122 CALLE LUIS A CORCHADO VENDRELL | | | ISABELA | PR | 00662 | |
| 8589 | AGUSTIN E ARELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602394 | AGUSTIN E NATER DIAZ | URB QUINTAS DE VILLAMAR | SS 12 CALLE 19 | | | DORADO | PR | 00646 | |
| 602395 | AGUSTIN ECHEVARRIA FRANCESCHI | II COND COSTAMARINA | APT 7 C | | | CAROLINA | PR | 00983 | |
| 8590 | AGUSTIN ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| 602396 | AGUSTIN F CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| 8591 | AGUSTIN F FORTUNO | ADDRESS ON FILE | | | | | | | |
| 8592 | AGUSTIN F. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602397 | AGUSTIN FAJARDO MELENDEZ | EXT COQUI | 359 CALLE N | | | AGUIRRE | PR | 00704 | |
| 602398 | AGUSTIN FANTAN ORTIZ | 503 CALLE TABLAZO | | | | PUERTO REAL | PR | 00740 | |
| 602399 | AGUSTIN FERNANDEZ SIERRA | JARD METROPOLITANO | 964 CALLE VOLTA | | | RIO PIEDRAS | PR | 00927 | |
| 602400 | AGUSTIN FIGUEROA PEREZ | URB LA ROSALEDA I | EA15 CALLE ROSA DE ALEJANDRIA | | | TOA BAJA | PR | 00949 | |
| 602401 | AGUSTIN FIGUEROA SOTO | HC 64 BOX 6450 | | | | PATILLA | PR | 00723-9707 | |
| 8593 | AGUSTIN FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 602402 | AGUSTIN GABRIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 8594 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 8595 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602403 | AGUSTIN GARCIA LAGO | HC 01 BOX 4150 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602404 | AGUSTIN GARCIA MORALES | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 602405 | AGUSTIN GONZALEZ OTERO | URB PARK GARDENS | R 7 CALLE COLONIEL | | | SAN JUAN | PR | 00926-2131 | |
| 602406 | AGUSTIN GONZALEZ FIGUEROA | URB SIERRA BAYAMON | 87- 1 CALLE 70 | | | BAYAMON | PR | 00961-4571 | |
| 602407 | AGUSTIN GONZALEZ LABOY | COND DEL SUR | APT 305 | | | PONCE | PR | 00728 | |
| 602408 | AGUSTIN GONZALEZ MARQUEZ | BO MAMEYAL 73 A | CALLE PRINCIPAL PARCELA | | | DORADO | PR | 00646 | |
| 8596 | AGUSTIN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602409 | AGUSTIN GONZALEZ RAMOS | LAS MONJAS | 208 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 602410 | AGUSTIN GONZALEZ REYES | PO BOX 907 | | | | GUAYNABO | PR | 00970 | |
| 602411 | AGUSTIN GRATEROLES RAMIREZ | P O BOX 11947 | | | | SAN JUAN | PR | 00922-1947 | |
| 602412 | AGUSTIN IRIZARRY RIVERA | PO BOX 717 | | | | ROSARIO | PR | 00636 | |
| 8597 | AGUSTIN JAIME ADORNO | ADDRESS ON FILE | | | | | | | |
| 8598 | AGUSTIN JUSTEL CABRERA | ADDRESS ON FILE | | | | | | | |
| 602413 | AGUSTIN LARACUENTE CAMACHO | URB VALENCIA | AF 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 602414 | AGUSTIN LEBRON SEGUI | PO BOX 737 | | | | SAN ANTONIO | PR | 00690 | |
| 602415 | AGUSTIN LINARES TOLEDO | P.O. BOX 973 | | | | CAMUY | PR | 00627 | |
| 602416 | AGUSTIN LOPEZ CABALLERO | JARDINES DE PALMAREJO | Q 10 CALLE 11A | | | CANOVANAS | PR | 00729-2865 | |
| 8600 | AGUSTIN LOPEZ FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 602417 | AGUSTIN LOPEZ LOPEZ | URB LEVITOMN | HQ 23 CALLE GENARO ARIZ MENDEZ | | | TOA BAJA | PR | 00949 | |
| 8601 | AGUSTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602418 | AGUSTIN LOPEZ PAGAN | HC 01 BOX 4509 | | | | LARES | PR | 00669 | |
| 8602 | AGUSTIN LOZANO | ADDRESS ON FILE | | | | | | | |
| 602419 | AGUSTIN LOZANO MARTINEZ | PO BOX 2687 | | | | VEGA BAJA | PR | 00694 | |
| 8603 | AGUSTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 602420 | AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 8604 | AGUSTIN M PEREZ GALAN | ADDRESS ON FILE | | | | | | | |
| 602421 | AGUSTIN MAISONET PAGAN | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITOS | | | VEGA BAJA | PR | 00693 | |
| 8605 | AGUSTIN MAISONET VALENCIA | ADDRESS ON FILE | | | | | | | |
| 602422 | AGUSTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 602423 | AGUSTIN MANGUAL AMADOR | 623 AVE PONCE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00917 | |
| 602424 | AGUSTIN MARIN RODRIGUEZ | URB BUZO | D 12 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 8606 | Agustin Marquez Cruz | ADDRESS ON FILE | | | | | | | |
| 602425 | AGUSTIN MARRERO CRUZ | HC 01 BOX 6524 | | | | CIALES | PR | 00638 | |
| 8607 | AGUSTIN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 8608 | AGUSTIN MARTI Y ANA E SOLER | ADDRESS ON FILE | | | | | | | |
| 602426 | AGUSTIN MARTINEZ VEGA | BARRIO LAS CUEVAS SEC LA PRA | CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 602427 | AGUSTIN MAYSONET GUZMAN | P O BOX 50580 | | | | TOA BAJA | PR | 00950 | |
| 8609 | AGUSTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602428 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 602429 | AGUSTIN MENDEZ BARRETO | PO BOX 4340 | | | | AGUADILLA | PR | 00605 | |
| 602430 | AGUSTIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602431 | AGUSTIN MERCADO PADILLA | GLENVIEW GARDENS | W 25 DD 35 | | | PONCE | PR | 00739 | |
| 602432 | AGUSTIN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8610 | AGUSTIN MONTANEZ ALLMAN | ADDRESS ON FILE | | | | | | | |
| 8611 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 602433 | AGUSTIN MORALES RAMOS | URB FOREST VIEW | H 235 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 8612 | AGUSTIN MORALES RUIZ/CARMEN MORA | ADDRESS ON FILE | | | | | | | |
| 8613 | AGUSTIN MUJICA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 8614 | AGUSTIN MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 8615 | AGUSTIN MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8616 | AGUSTIN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602434 | AGUSTIN NIEVES | URB CAMPO ALEGRE ROBLE | EC 38 | | | BAYAMON | PR | 00956 | |
| 602435 | AGUSTIN O PEREZ ESCOBAR | PO BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 8617 | Agustin Oquendo Vendrell | ADDRESS ON FILE | | | | | | | |
| 602436 | AGUSTIN ORELLANA FLORES | ADDRESS ON FILE | | | | | | | |
| 602437 | AGUSTIN ORTIZ RIVERA | COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 602438 | AGUSTIN ORTIZ SANCHEZ | HC 07 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 8618 | AGUSTIN OTERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 602439 | AGUSTIN OYOLA ROSA | ADDRESS ON FILE | | | | | | | |
| 602440 | AGUSTIN PABON RUIZ | ADDRESS ON FILE | | | | | | | |
| 602441 | AGUSTIN PAGAN PAGAN | RR 01 BOX 11734 | | | | MANATI | PR | 00674 | |
| 8619 | AGUSTIN PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 8620 | AGUSTIN PEREZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 602442 | AGUSTIN PEREZ MILLAN | ALTURAS DE FLAMBOYAN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 602443 | AGUSTIN PEREZ PEREZ | URB LA MILAGROSA C 3 | | | | ARROYO | PR | 00714 | |
| 602444 | AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | URB SUMMIT HILLS | 553 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 602445 | AGUSTIN PIMENTEL CORCINO | BARRIO LUJAN | P O BOX 478 | | | VIEQUES | PR | 00765 | |
| 8621 | AGUSTIN PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8622 | AGUSTIN PUJOLS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 8624 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 8625 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 602446 | AGUSTIN R PAGAN PEREZ | P O BOX 560013 | | | | GUAYANILLA | PR | 00656 | |
| 602447 | AGUSTIN RAMIREZ RAMIREZ | URB PONCE DE LEON | 226 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 602448 | AGUSTIN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 602449 | AGUSTIN REYES GONZALEZ | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 | |
| 602450 | AGUSTIN REYES ORTIZ | P O BOX 241 | | | | CIDRA | PR | 00739 | |
| 602451 | AGUSTIN RIBOT / ANA MALDONADO | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 602452 | AGUSTIN RIVERA | 9190 MILLER RD | | | | FT BELUOIR | VA | 22060 | |
| 602453 | AGUSTIN RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 602454 | AGUSTIN RIVERA BERGANZO | P O BOX 855 | | | | MAYAGUEZ | PR | 00681-0855 | |
| 602455 | AGUSTIN RIVERA CABRERA | HC 01 BOX 7203 | | | | TOA BAJA | PR | 00949 9707 | |
| 602456 | AGUSTIN RIVERA CHEVERE | RESIDENCIAL BRISAS DE BAYAMON | EDIF H 7 APT 68 | | | BAYAMON | PR | 00956 | |
| 8626 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8627 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8628 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602457 | AGUSTIN RIVERA MARRERO | HC 02 BOX 26430 | | | | MAYAGUEZ | PR | 00680 | |
| 8629 | AGUSTIN RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 8630 | AGUSTIN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 602458 | AGUSTIN RIVERA TIRADO | URB VENUS GARDENS | AB 32 CALLE TERREON | | | SAN JUAN | PR | 00926 | |
| 8631 | AGUSTIN RODRIGUEZ CLADELLAS | ADDRESS ON FILE | | | | | | | |
| 8632 | AGUSTIN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 602459 | AGUSTIN RODRIGUEZ LOPEZ | URB DOS PINOS | 811 CALLE LINCE APT 301 | | | SAN JUAN | PR | 00923 | |
| 8633 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 8634 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 602460 | AGUSTIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8636 | AGUSTIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602461 | AGUSTIN ROLON | HC 45 BOX 10243 | | | | CAYEY | PR | 00736 | |
| 602462 | AGUSTIN ROSA MARTINEZ | H C 02 BOX 3134 | | | | LUQUILLO | PR | 00773 | |
| 8637 | AGUSTIN ROSADO CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8638 | AGUSTIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602463 | AGUSTIN RUIZ MAURY | HC 06 BOX 12331 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602464 | AGUSTIN SALGADO MARTINEZ | CALLE MUNOZ 12 | | | | CIALES | PR | 00638 | |
| 8639 | AGUSTIN SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602465 | AGUSTIN SANTIAGO SOTO | RES VILLA DEL CARIBE | EDIF 5 APT 28 | | | PATILLAS | PR | 00723 | |
| 602466 | AGUSTIN SEVILLA AVILES | URB VILLAS DE LA SABANA | 697 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 | |
| 602467 | AGUSTIN SEVILLA AVILES | RR 01 BOX 11743 | | | | MANATI | PR | 00674 | |
| 602468 | AGUSTIN SILVA MONTAVO | PO BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 602469 | AGUSTIN SOBRINO CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 602470 | AGUSTIN SOTO TORRES | URB COLINAS VERDES | B 5 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 8640 | AGUSTIN TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602471 | AGUSTIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 602472 | AGUSTIN TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 8641 | AGUSTIN VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602473 | AGUSTIN VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 602474 | AGUSTIN VALLE PUJALS | ADDRESS ON FILE | | | | | | | |
| 602475 | AGUSTIN VARGAS DROZ | BOX 2345 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 602476 | AGUSTIN VEGA ARANA | ADDRESS ON FILE | | | | | | | |
| 602477 | AGUSTIN VEGA COLON | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 602478 | AGUSTIN VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 8642 | AGUSTIN VELAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 602479 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 602480 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 8643 | AGUSTIN VELIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 8644 | AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 8645 | AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 8646 | AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 602481 | AGUSTIN VIDAL ROMAN | ALTURAS DE FLAMBOYAN | FF 10 CALLE 18 | | | BAYAMON | PR | 00959 8063 | |
| 602482 | AGUSTINA DURAN PE¥A | BO OBRERO 411 | CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 602483 | AGUSTINA CABRERA GUEVARA | P O BOX 2121 | | | | ISABELA | PR | 00662 | |
| 602484 | AGUSTINA CASUAL | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 602485 | AGUSTINA CRUZ PLACER | PUNTA SANTIAGO | 168 PARC VIEJAS BOX 862 | | | HUMACAO | PR | 00792 | |
| 602486 | AGUSTINA CRUZ RODRIGUEZ | 20CALLWE GARDEL | PARADA 27 | | | SAN JUAN | PR | 00917 | |
| 602487 | AGUSTINA DELIA PEREZ OLIVA | 165 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 602488 | AGUSTINA GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 602489 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 602490 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 602491 | AGUSTINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 602492 | AGUSTINA GUZMAN HERNANDEZ | P O BOX 503 | | | | LAS PIEDRAS | PR | 00771 | |
| 8647 | AGUSTINA LUVIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 8648 | AGUSTINA MARIN Y HORACIO MARCANO | ADDRESS ON FILE | | | | | | | |
| 8649 | AGUSTINA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602493 | AGUSTINA MONTERO SANTOS | EGIDA DEL MAESTRO APTO 309 | | | | SAN JUAN | PR | 00918 | |
| 602494 | AGUSTINA MORALES SIERRA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602495 | AGUSTINA MURIEL SANCHEZ | MANS DE GUAYNABO | E9 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 602496 | AGUSTINA PACHECO BARBOSA | PO BOX 656 | | | | MARICAO | PR | 00606 | |
| 602497 | AGUSTINA PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8650 | AGUSTINA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602498 | AGUSTINA RIVERA FUENTES | 84 CALLE JAVIER ZEQUEIRA | | | | CANOVANAS | PR | 00729-0373 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8651 | AGUSTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602499 | AGUSTINA RODRIGUEZ (TUTORA)JULIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 8652 | AGUSTINA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 602500 | AGUSTINA SANCHEZ GONZALEZ | URB VEVE CALZADA | G-11 CALLE 18 | | | FAJARDO | PR | 00738-3794 | |
| 602501 | AGUSTINA VEGA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 602502 | AGUSTINA VELEZ ALEMAN | P O BOX 142734 | | | | ARECIBO | PR | 00614-2734 | |
| 8653 | AGUSTO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 8654 | AGUSTY REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 8655 | AGUSTY REYES, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 8656 | AH GROUP | PO BOX 220 | | | | JAYUYA | PR | 00664 | |
| 8657 | AHA ENGINEERING PSC | 533 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 8659 | AHAMED MUSA, ZAHIA H | ADDRESS ON FILE | | | | | | | |
| 8660 | AHC CONSULTING CORP | PARC VAN SCOY | F10 CALLE 4 | | | BAYAMON | PR | 00957-5879 | |
| 602503 | AHEIZER O PANET MONGE | ADDRESS ON FILE | | | | | | | |
| 8661 | AHERAN APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 602504 | AHG CONSTRUCTION | 533 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 602505 | AHIEZEL GONZALEZ SANTIAGO | HC 91 BOX 8814 | | | | VEGA ALTA | PR | 00692 | |
| 8662 | AHIEZER FELICIANO PLAZA | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 8663 | AHILIS A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 8664 | AHISHA ROSARIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 602506 | AHJ THE GIFT CO. | CONDOMINIO ADA LIGA | AVE ASHFORD 1452 STE 410 | | | SAN JUAN | PR | 00907 | |
| 8665 | AHMAD A ALI | ADDRESS ON FILE | | | | | | | |
| 8666 | Ahmad Abdalla, Anwar Zuhair | ADDRESS ON FILE | | | | | | | |
| 8667 | Ahmad Abdalla, Samer Zuhair | ADDRESS ON FILE | | | | | | | |
| 8668 | AHMAD ABDULAH, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 602507 | AHMAD L MOHAMAD SANABRIA | PO BOX 37576 | | | | SAN JUAN | PR | 00703 | |
| 8669 | AHMAD PEREIRA, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 8670 | AHMED A ALICEA SELLES | ADDRESS ON FILE | | | | | | | |
| 602508 | AHMED A ROBLES REYES | URB CAMINO DEL SOL II | 36 AVE LUNA | | | MANATI | PR | 00674-4869 | |
| 602509 | AHMED AYMAT ORTIZ | PO BOX 63 | | | | BOQUERON | PR | 00622 | |
| 602510 | AHMED BELKHEIRI AHMED | PO BOX 864 | | | | FLORIDA | PR | 00650 | |
| 8671 | AHMED GALINDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 8672 | AHMED J ANDUJAR FELIX | ADDRESS ON FILE | | | | | | | |
| 602511 | AHMED LABOY SQUIABRO | URB VISTA MAR | U 1216 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 8673 | AHMED MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8674 | AHMED NANASI Y YAMILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602512 | AHMED NAVEIRA GONZALEZ | ALTURAS DE SAN LORENZO | 61 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 602513 | AHMED O PLUGUEZ RIVERA | P O BOX 337 | | | | MAYAGUEZ | PR | 00682 | |
| 602515 | AHMED PATRIOT SOUND | 458 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 602514 | AHMED PATRIOT SOUND | P O BOX 9300260 | | | | SAN JUAN | PR | 00930-0260 | |
| 602516 | AHMED PEREZ FIGUEROA | PO BOX 1436 | | | | MAYAGUEZ | PR | 00681 | |
| 8675 | AHMED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8676 | AHMED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 8677 | AHMED TECHNOLOGY CORP | EST DE LA FUENTE | 14 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 8678 | AHMED TECHNOLOGY CORP. | ESTANCIAS DE LA FUENTE L14 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 8658 | AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 8679 | AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8680 | AHMED TECNOLOGY, CORP | ADDRESS ON FILE | | | | | | | |
| 602517 | AHMED U SANTANA HERNA | CARR.#2 KM.39.7 BO. AGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 8681 | AHMEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 602518 | AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 602519 | AHORA NET | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 8682 | AHORRIO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 8683 | AHORRIO AVILES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 8684 | AHORRIO AVILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 8685 | AHORRIO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 8686 | AHORRIO MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 8687 | AHORRIO TORRES, IRMARELLYS | ADDRESS ON FILE | | | | | | | |
| 8688 | AHORRIOS MERCED, YARY I. | ADDRESS ON FILE | | | | | | | |
| 8689 | Ahorro Muebles | 155 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 8690 | Ahorro Muebles | Ave. Los Veteranos, #32 | | | | Guayama | PR | 00785 | |
| 8691 | Ahorro Muebles | BO HATO ABAJO CARR 2 KM 80.0 | | | | ARECIBO | PR | 00612 | |
| 8692 | AHORRO MUEBLES | CALLE MAYOL #60 | | | | PONCE | PR | 00730 | |
| 8693 | Ahorro Muebles | Calle Mayor 60 | | | | Ponce | PR | 00731 | |
| 8694 | Ahorro Muebles | Calle MJ Cabrero #64 | | | | San Sebastian | PR | 00685 | |
| 8695 | Ahorro Muebles | Calle Vivaldi Pacheco #19 | | | | Yauco | PR | 00658 | |
| 8696 | Ahorro Muebles | CARR 172 | | | | CAGUAS | PR | 00725 | |
| 8697 | Ahorro Muebles | Carr. 2, Calle Militar | | | | Hatillo | PR | 00659 | |
| 8698 | AHRENS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 8699 | AHUJA, KISHIN | ADDRESS ON FILE | | | | | | | |
| 8700 | AHYMET RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8701 | AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | | SAN JUAN | PR | 00927 | |
| 8702 | AIAS HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 602520 | AIBONITO ALUMINUM | 3 CALLE SAMALIA | | | | AIBONITO | PR | 00705 | |
| 602521 | AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 602522 | AIBONITO CASH AND CARRY | P O BOX 473 | | | | AIBONITO | PR | 00705 | |
| 8703 | AIBONITO CENTER OFFICE | P O BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 8704 | AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 8705 | AIBONITO OPTICAL | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 602523 | AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 8706 | AIBONITO RADIOLOGIC CENTER | PO BOX 1497 | | | | AIBONITO | PR | 00705 | |
| 8707 | AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | | AIBONITO | PR | 00908 | |
| 602524 | AIBONITO SCHOLL SUPPLY | 150 CALLE SAN JORGE | | | | AIBONITO | PR | 00705 | |
| 8708 | AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | | AIBONITO | PR | 00905 | |
| 602525 | AIBONITO TRADING INC | PO BOX 95 | | | | AIBONITO | PR | 00705 | |
| 8709 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 8710 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 8711 | AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8712 | AICA SCHOOL TRANSPORT | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 770928 | AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8713 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8714 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8715 | AICA SCHOOL TRANSPORT SERVICE INC | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8716 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B | | | MAYAGUEZ | PR | 00682-1378 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8717 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B LOTE 26 | | | MAYAGUEZ | PR | 00682 | |
| 602526 | AICPA | PO BOX 1598 | | | | NEWARK | NJ | 07101 | |
| 8718 | AICZA PINEIRO MORALES | ADDRESS ON FILE | | | | | | | |
| 602527 | AIDA E MELENDEZ CINTRON | PO BOX 384 | | | | FAJARDO | PR | 00738 | |
| 602528 | AIDA ALICANO BALBUENA | P O BOX 7538 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 602529 | AIDA E MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| 602530 | AIDA E MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| 602531 | AIDA GONZALEZ DE GREGORY | URB LOS FRAILES NORTE | H 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 602532 | AIDA I BERNARDY VAZQUEZ | PO BOX 832 | | | | CAYEY | PR | 00737 | |
| 602533 | AIDA M ORTIZ ORTEGA | PO BOX 1359 | | | | HORMIGUEROS | PR | 00660 | |
| 602534 | AIDA M ORENSTEIN CARDONA | PO BOX 10125 | | | | SAN JUAN | PR | 00922 | |
| 602535 | AIDA RIVERA ROMEU | ADDRESS ON FILE | | | | | | | |
| 602536 | AIDA RODRIGUEZ COLON | JARDINES DE LAFAYETTE | D 3 CALLE H | | | ARROYO | PR | 00714 | |
| 602537 | AIDA ROMAN ADAMES | BZN 2730 | I A CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 602538 | AIDA VILLEGAS CORDERO | RES LAS AMAPOLAS | EDIF A 1 APT 16 | | | SAN JUAN | PR | 00927 | |
| 8719 | AIDA A ALBARRAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 602539 | AIDA A ALVARADO COLON | BOX 980 | | | | AIBONITO | PR | 00705 | |
| 8720 | AIDA A GRANA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 602540 | AIDA A MARI ROCA | ADDRESS ON FILE | | | | | | | |
| 8721 | AIDA A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602541 | AIDA A NEGRON GONZALEZ | HOWARD BEACH | 84-29 155 AVE APT 2H | | | NEW YORK | NY | 11414 | |
| 602542 | AIDA A NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8722 | AIDA A RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 602543 | AIDA A RIVERA SANCHEZ | HC 03 BOX 9255 | BO LIRIOS JUNCOS | | | JUNCOS | PR | 00777 | |
| 602544 | AIDA A RODRIGUEZ RIVERA | 38 CALLE CORCHADO | | | | MANATI | PR | 00674-5104 | |
| 602545 | AIDA A ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 8723 | AIDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602546 | AIDA A VELAZQUEZ PINTO | PO BOX 25166 | | | | SAN JUAN | PR | 00928 | |
| 602547 | AIDA A. AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602548 | AIDA A. MARI ROCA | ADDRESS ON FILE | | | | | | | |
| 8724 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 602549 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 602550 | AIDA ACEVEDO RIVERA | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 8725 | AIDA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 602551 | AIDA ACOSTA DE GALLETI | ADDRESS ON FILE | | | | | | | |
| 602552 | AIDA ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 8726 | AIDA AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 602553 | AIDA AGOSTO RODRIGUEZ | PO BOX 1143 | | | | BAJADERO | PR | 00616 | |
| 602554 | AIDA AGOSTO VELAZQUEZ | RES LOS MORALES | EDIF 7 APT 66 | | | MANATI | PR | 00674 | |
| 602555 | AIDA AGUEDO RODRIGUEZ | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| 602556 | AIDA ALAMO BERRIOS | PO BOX 4956 SUITE 1113 | | | | CAGUAS | PR | 00726 | |
| 8727 | AIDA ALGARIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 602557 | AIDA ALICEA Y/O AIDAS | BO BUENOS AIRES | HC 2 BOX 6421 | | | LARES | PR | 00669 | |
| 602558 | AIDA ALMODOVAR CORREA | P O BOX 364 | | | | ARECIBO | PR | 00613 | |
| 8729 | AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8730 | AIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602559 | AIDA ANTONETTI ORTIZ | PO BOX 1187 | | | | PATILLAS | PR | 00723 | |
| 602560 | AIDA APONTE RIVERA | 232 AVENIDA ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 602561 | AIDA AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 602562 | AIDA ARCE BRAVO | 108 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602563 | AIDA ARCE LAGUNA | SAINT JUST | 80 C CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 602564 | AIDA ARCE SERRANO | 497 AVE OMELICNO POV SUITE 315 | LAS CUMBRE | | | SAN JUAN | PR | 00926 | |
| 8731 | AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | ADDRESS ON FILE | | | | | | | |
| 8732 | AIDA ARIAS COLON | ADDRESS ON FILE | | | | | | | |
| 602565 | AIDA AVILES BARRETO | BELMONTE | 48 ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 8733 | AIDA AYABARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602566 | AIDA AYALA FUENTES | HC 1 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 8734 | AIDA B HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 8735 | AIDA B TORRES DAVID | ADDRESS ON FILE | | | | | | | |
| 602567 | AIDA BAEZ CENTENO | 3300 BABBITT AVE. | | | | ORLANDO | FL | 32833 | |
| 8736 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8737 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8738 | AIDA BATISTA COLON | ADDRESS ON FILE | | | | | | | |
| 602568 | AIDA BATISTA CORREA | 48 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 8739 | AIDA BEATO FLORES | ADDRESS ON FILE | | | | | | | |
| 602569 | AIDA BELEN RIVERA | 702 CALLE UNION 402 MIRAMAR | | | | SAN JUAN | PR | 00907-4212 | |
| 602570 | AIDA BENITEZ BERRIOS | P O BOX 273 | | | | TRUJILLO ALTO | PR | 00977 | |
| 8740 | AIDA BENITEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 602571 | AIDA BENITEZ MORCILIO | RES EL FARO | EDIF 5 APT 39 | | | CAROLINA | PR | 00985 | |
| 8741 | AIDA BERDAZCO PAZ | ADDRESS ON FILE | | | | | | | |
| 8742 | AIDA BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| 602572 | AIDA BERNARD QUILES | 126 COMERIO INT | | | | MAYAGUEZ | PR | 00680 | |
| 602573 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | | |
| 602574 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | | |
| 602575 | AIDA BETANCOURT | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 8743 | AIDA BIRD CANALS | ADDRESS ON FILE | | | | | | | |
| 8744 | AIDA BOLOGNE | ADDRESS ON FILE | | | | | | | |
| 602576 | AIDA BONILLA | PO BOX 15205 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602577 | AIDA BOSCO MONTALVO | 44 CALLE COLL Y TOSTE EDIF 11 | | | | ARECIBO | PR | 00612 | |
| 602578 | AIDA BOSQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602579 | AIDA BRAVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 8745 | AIDA BURGOS / GLORIA ECHEVARRIA Y | ADDRESS ON FILE | | | | | | | |
| 8746 | AIDA BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 8747 | AIDA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8748 | AIDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 602580 | AIDA C ALBO VELAZQUEZ | P O BOX 273 | | | | LAS PIEDRAS | PR | 00771 | |
| 8749 | AIDA C ALEJANDRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 8750 | AIDA C AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| 8751 | AIDA CAMACHO DEL PINO | ADDRESS ON FILE | | | | | | | |
| 602581 | AIDA CAMACHO PEREZ | PO BOX 1372 | | | | VEGA ALTA | PR | 00692 | |
| 602582 | AIDA CANDELARIA VAZQUEZ | BO CASCOVADA SEC EL FUEGO | | | | HATILLO | PR | 00659 | |
| 8752 | AIDA CARAMBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| 602583 | AIDA CARMONA HERRERA | P O BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 602584 | AIDA CARRERO FIGUEROA | HC 02 BOX 8800 | | | | RINCON | PR | 00677 | |
| 8753 | AIDA CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 8754 | AIDA CARRIÓN ANDINO | ADDRESS ON FILE | | | | | | | |
| 602585 | AIDA CARTAGENA TORRES | HC 2 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 602586 | AIDA CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8755 | AIDA CASTILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 602587 | AIDA CASTILLO DE LEON | HC -01 BOX 20835 | | | | | PR | 00725 | |
| 8756 | AIDA CEBALLOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 602588 | AIDA CINTRON RAMOS | BELWIN STATE | H 12 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 602589 | AIDA CLAUDIO /DON PEPE CATERING | SAN JOSE | CALLE VALVERDE EDIF JJ APT 239 | | | SAN JUAN | PR | 00923 | |
| 602590 | AIDA COLON COLON | BO GUARICO | HC 3 BOX 19134 | | | VEGA BAJA | PR | 00693 | |
| 602591 | AIDA COLON DE RIVERA | VILLA BLANCA | 24 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 602592 | AIDA COLON ORTIZ | PO BOX 311 | | | | MAYAGUEZ | PR | 00681 | |
| 8757 | AIDA COLON PINERO | ADDRESS ON FILE | | | | | | | |
| 8758 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 602593 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 602594 | AIDA CORDERO | VILLAS DE LOIZA | QQ 10 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 602595 | AIDA CORDERO | SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 602596 | AIDA CORTES ROMAN | PO BOX 4107 | | | | AGUADILLA | PR | 00605 | |
| 602597 | AIDA CORTIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602598 | AIDA COTTO REYES | RES SAN MARTIN | EDIF 4 APT 32 | | | SAN JUAN | PR | 00924 | |
| 602599 | AIDA CRESPO | HC 4 BOX 44854 | | | | AGUADILLA | PR | 00603 | |
| 602600 | AIDA CRESPO RODRIGUEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 602601 | AIDA CRESPO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 602602 | AIDA CRUZ | HC 01 BOX 4116 | | | | NAGUABO | PR | 00718 | |
| 8759 | AIDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 602603 | AIDA CRUZ CABRERA | APDO 242 | | | | BAJADERO | PR | 00616 | |
| 602604 | AIDA CRUZ CORREA | COM MARIANO COLON | SOLAR 199 | | | COAMO | PR | 00769 | |
| 8760 | AIDA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602605 | AIDA CRUZ MEDINA | 74 CALLE DANIEL NIEVES | | | | MOCA | PR | 00676 | |
| 602606 | AIDA CRUZ NAZARIO | URB LOIZA VALLEY | B 91 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 602607 | AIDA CRUZ RIVERA | URB PUERTO NUEVO | 1034 CALLE AMBERS | | | SAN JUAN | PR | 00920 | |
| 602608 | AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602609 | AIDA CRUZ VDA DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 8761 | AIDA D FONT QUINONES | ADDRESS ON FILE | | | | | | | |
| 8762 | AIDA D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8763 | AIDA D. CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602610 | AIDA D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602611 | AIDA DAVILA DE BURDEN | CAPARRA TERRACE | 1169 CALLE 2 SE URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 602612 | AIDA DAVILA DELGADO | HC 1 BOX 11905 | | | | CAROLINA | PR | 00987 | |
| 8764 | AIDA DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 602613 | AIDA DE LEON ENCHAUTEGUI | HC 02 BOX 5096 | | | | GUAYAMA | PR | 00784 | |
| 602614 | AIDA DE LOS A SEDA NIEVES | PO BOX 8932 | | | | HUMACAO | PR | 00792 | |
| 8765 | AIDA DE LOURDES PEREIRA | ADDRESS ON FILE | | | | | | | |
| 602615 | AIDA DEL C SILVER CINTRON | ADDRESS ON FILE | | | | | | | |
| 602616 | AIDA DEL VALLE RIVERA | URB SUNVILLE | T1 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 602617 | AIDA DELGADO ROLDAN | 215 W RUSCOMB ST | | | | PHILADELPHIA | PA | 19120 | |
| 8766 | AIDA DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 8767 | AIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8768 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 602618 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 602619 | AIDA DIAZ SANTIAGO | PMB 201 | PO BOX 12835 | | | SAN LORENZO | PR | 00754 | |
| 602620 | AIDA DIAZ VAZQUEZ | RES LOS ROSALES | EDIF 3 APT 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 602621 | AIDA DOMINGUEZ TORRES | PO BOX 9300345 | | | | SAN JUAN | PR | 00930 | |
| 8769 | AIDA DONES NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8770 | AIDA DUMEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8771 | AIDA DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602622 | AIDA E ALEJANDRO BELTRAN | URB ROOSVILLE | 84 CALLE CIEN HOJAS | | | SAN JUAN | PR | 00928 | |
| 602623 | AIDA E ADORNO CRUZ | COOP JARD DE TRUJILLO ALTO | 604 EDIF F | | | TRUJILLO ALTO | PR | 00976 | |
| 8772 | AIDA E ALEJANDRO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 602624 | AIDA E AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 602625 | AIDA E AVILES BERRIOS | BO CAMASEYES | HC 01 BOX 10919 | | | AGUADILLA | PR | 00603-9313 | |
| 602626 | AIDA E BARBOSA LUGO | URB MIRAFLORES | 2315 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 8773 | AIDA E BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 8774 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | | |
| 602627 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | | |
| 8775 | AIDA E CARABALLO | ADDRESS ON FILE | | | | | | | |
| 602628 | AIDA E CARABALLO | PO BOX 3267 | | | | JUNCOS | PR | 00777 | |
| 8776 | AIDA E CARABALLO ROSA | ADDRESS ON FILE | | | | | | | |
| 8777 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| 8778 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| 602629 | AIDA E CHARON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8779 | AIDA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 602630 | AIDA E COLON GUZMAN | 3RA EXT VILLA CAROLINA | 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 602631 | AIDA E COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 8780 | AIDA E CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 602632 | AIDA E DE LA ROSA ABREU | ADDRESS ON FILE | | | | | | | |
| 602633 | AIDA E ESTRADA RODRIGUEZ | 4TA EXT COUNTRY CLUB | MG 28 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 602634 | AIDA E GARCIA MORALES | BO SUSUA BAJA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 602635 | AIDA E GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8781 | AIDA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602636 | AIDA E GONZALEZ MORALES | HC 02 BOX 6618 | | | | RINCON | PR | 00677 | |
| 8782 | AIDA E KARMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8783 | AIDA E LANDRAU GARCIA | ADDRESS ON FILE | | | | | | | |
| 602637 | AIDA E LOPEZ QUIRINDONGO | CLAUSELLS | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 8784 | AIDA E MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 8785 | AIDA E MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| 8786 | AIDA E MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 8787 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602638 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8788 | AIDA E MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 8789 | AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602639 | AIDA E ORTEGA REYES | RR 8 BOX 1493 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 602640 | AIDA E ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 602641 | AIDA E PASTRANA ROBLES | VILLAS DEL SOL | F7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-4745 | |
| 8790 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8791 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8792 | AIDA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 602642 | AIDA E REYES GARCIA | BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 602643 | AIDA E REYES GONZALEZ | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 602644 | AIDA E RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 8793 | AIDA E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 602645 | AIDA E RIVERA PEREZ | 295 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 602646 | AIDA E RIVERA RODRIGUEZ | HC 01 BOX 4970 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602647 | AIDA E RODRIGUEZ REY | ADDRESS ON FILE | | | | | | | |
| 8794 | AIDA E ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602648 | AIDA E ROSARIO RODRIGUEZ | RESIDENCIAL FELIPE SANCHES OSORIO | | | | CAROLINA | PR | 00985 | |
| 8795 | AIDA E RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602649 | AIDA E SANCHEZ ALVAREZ | BO SANTIAGO Y LIMA BUZON 81 | | | | NAGUABO | PR | 00718 | |
| 602650 | AIDA E SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 602651 | AIDA E SERRANO SERRAJNJO | URB VISTA VERDE | BZN 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602652 | AIDA E SERRANO SERRANO | URB VISTA VERDE | 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602653 | AIDA E TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602654 | AIDA E VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602655 | AIDA E VELEZ PACHECO | RES MANUEL F ROSSY | EDIF 4 APT 26 | | | SAN GERMAN | PR | 00883 | |
| 8796 | AIDA E. DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 8797 | AIDA E. DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8798 | AIDA E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8799 | AIDA E. FELICIANO | ADDRESS ON FILE | | | | | | | |
| 602656 | AIDA E. ORTIZ BAEZ | VILLA DEL CARMEN | DD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 8800 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 8801 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602657 | AIDA ELIAN CALDERON | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 8802 | AIDA ELISA APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8803 | AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8804 | AIDA ESTHER NIEVES BALADEJO | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 8805 | AIDA ESTHER NIEVES BALADEJO | MELÉNDEZ ARTAU, JORGE | PO BOX 2518 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 602658 | AIDA ESTRADA FIGUEROA | P O BOX 154 | | | | AGUADILLA | PR | 00605 | |
| 602659 | AIDA ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8806 | AIDA ESTREMERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 602660 | AIDA EVA MALDONADO SOTO | SABANA SECA STA | PO BOX 791 | | | TOA BAJA | PR | 00952-0791 | |
| 8807 | AIDA F RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 602661 | AIDA F. ELIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 602662 | AIDA FELICIANO GARCIA | 1015 CALLE 19 | | | | RIO GRANDE | PR | 00745 | |
| 8808 | AIDA FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 602663 | AIDA FERNANDEZ RODRIGUEZ | C 7 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 8809 | AIDA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602664 | AIDA FIGUEROA DIAZ | RES ALTURAS DE CUPEY | EDIF 14 APT 151 | | | SAN JUAN | PR | 00926 | |
| 8810 | AIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602665 | AIDA FONANET ALGARIN | ADDRESS ON FILE | | | | | | | |
| 8811 | AIDA FONTAN COLON | ADDRESS ON FILE | | | | | | | |
| 602666 | AIDA FONTANEZ DELGADO | PO BOX 958 | | | | COMERIO | PR | 00782 | |
| 602667 | AIDA FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602668 | AIDA FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602669 | AIDA G BERRIOS PINA | VILLAS DE CANEY | B 19 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 602670 | AIDA G CALDERON ROHENA | VILLA CAROLINA | 212-18 CALLE 508 | | | CAROLINA | PR | 00983 | |
| 602671 | AIDA G MARTINEZ NATER | ADDRESS ON FILE | | | | | | | |
| 602672 | AIDA G MINGUELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8812 | AIDA G RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 8813 | AIDA G. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 602673 | AIDA G. RIVERA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 8814 | AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 8815 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8816 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 602674 | AIDA GARCIA DE TOLEDO | 1 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 602675 | AIDA GARCIA HERNANDEZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 602676 | AIDA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8817 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 8818 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 8819 | AIDA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 8820 | AIDA GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| 602677 | AIDA GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602678 | AIDA GARCIA RIVERA | CAPARRA TERRACE | 1177 CALLE LOSE | | | SAN JUAN | PR | 00921 | |
| 602679 | AIDA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 602680 | AIDA GARCIA VIRELLA | 18 BO CALICHE | | | | CIALES | PR | 00638 | |
| 8821 | AIDA GIROD SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 602681 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 1 | APT 15 B | | | SAN JUAN | PR | 00927 | |
| 602682 | AIDA GOMEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602683 | AIDA GOMEZ KARINA | VILLA CAROLINA | 173-18 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 8822 | AIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8823 | AIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602684 | AIDA GONZALEZ | BDA MONTON ABAJO | CARR 14 | | | CAYEY | PR | 00736 | |
| 602685 | AIDA GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 602686 | AIDA GONZALEZ MONTALVO | VICTOR ROJAS 2 | 321 CALLE B | | | ARECIBO | PR | 00612 | |
| 602687 | AIDA GONZALEZ ORTIZ | URB COLLEGE PARK | 1828 CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 602688 | AIDA GONZALEZ REYES | HC 4 BOX 6845 | | | | COMERIO | PR | 00782 | |
| 602689 | AIDA GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 8825 | AIDA GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602690 | AIDA GUZMAN ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| 602691 | AIDA GUZMAN FONT | VILLA CLEMENTINA | F 11 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 602692 | AIDA GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 602693 | AIDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 8826 | AIDA H EDWARDS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602694 | AIDA HARRISON HERNANDEZ | HC 4 BOX 18049 | | | | CAMUY | PR | 00627-9104 | |
| 8827 | AIDA HATCH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8828 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8829 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602695 | AIDA HERNANDEZ ARLEQUIN | URB MONTE SOL | C3 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 602696 | AIDA HERNANDEZ CRUZ | RANCHO BONITO | 4 20 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 8830 | AIDA HERNANDEZ GALAN | ADDRESS ON FILE | | | | | | | |
| 602697 | AIDA HERNANDEZ PEREZ | PO BOX 194253 | | | | SAN JUAN | PR | 00919 | |
| 8831 | AIDA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 602698 | AIDA HERNANDEZ SIERRA | LOMAS VERDES | 3 J2 CALLE MIRTOS | | | BAYAMON | PR | 00956 | |
| 8832 | AIDA HILDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602699 | AIDA I ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602700 | AIDA I ARROYO ORTA | 18 CALLE JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 602701 | AIDA I AVILES LOPEZ | URB SANTA ISIDRA II | 60 CALLE 5 URB SANTA ISIDRA 2 | | | FAJARDO | PR | 00738 | |
| 602702 | AIDA I BELTRAN SANTOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 8833 | AIDA I BRUNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 602703 | AIDA I CABRERA GARCIA | EXT SAN LUIS | 48 ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 602704 | AIDA I CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602705 | AIDA I CARRASQUILLO CARRASQUILLO | P O BOX 912 | | | | QUEBRADILLAS | PR | 00678 0912 | |
| 602706 | AIDA I CASANOVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8834 | AIDA I CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602707 | AIDA I CENTENO | ADDRESS ON FILE | | | | | | | |
| 602708 | AIDA I CHARNECO VILLANUEVA | URB PRADO ALTO DE TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 602709 | AIDA I CHARNECO VILLANUEVA | COND SAN PATRICIO 14 | AVE SAN PATRICIO APT 1907 | | | GUAYNABO | PR | 00968 | |
| 602710 | AIDA I CORREA CRUZ | ADDRESS ON FILE | | | | | | | |
| 8835 | AIDA I COSS GARCIA | ADDRESS ON FILE | | | | | | | |
| 602711 | AIDA I COSS RAMOS | EXT ALT DE SAN LORENZO | I 69 CALLE 5 | | | SAN LORENZO | PR | 00754-4413 | |
| 602712 | AIDA I CRUZ ALICEA | 28 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 602713 | AIDA I CRUZ RIVERA | BOX 1186 | | | | CIALES | PR | 00638 | |
| 602714 | AIDA I DIAZ DIAZ | HC 3 BOX 9610 | | | | COMERIO | PR | 00782 | |
| 8837 | AIDA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 602715 | AIDA I GERENA PONCE | ADDRESS ON FILE | | | | | | | |
| 602716 | AIDA I GONZALEZ ANDRADES | EXT PARQ ECUESTRE | F23 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 8838 | AIDA I GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 602717 | AIDA I LAPORTE | PLAYA CORTADA | 44 CALLE 8 SECTOR LAPORTE | | | SANTA ISABEL | PR | 00757 | |
| 602718 | AIDA I LAPORTE | PO BOX 1625 | | | | SANTA ISABEL | PR | 00757 | |
| 602719 | AIDA I LOZANO VELEZ | VALLE TOLIMA | I-11 C/ MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2339 | |
| 8839 | AIDA I LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602720 | AIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602721 | AIDA I MENDOZA ECHEVARRIA | URB MONACO III | 462 CALLE GRACE | | | MANATI | PR | 00674 | |
| 602722 | AIDA I MIRANDA MELECIO | URB LA ESPERANZA | V 2 CALLE 19 | | | VEGA BAJA | PR | 00692 | |
| 602723 | AIDA I MIRANDA MELECIO | 25 CALLE MANUEL A PADILLA | | | | TOA BAJA | PR | 00949 | |
| 8840 | AIDA I MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 602724 | AIDA I MORALES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 602725 | AIDA I MORALES RAMIREZ | BO SAN ANTONIO | CARR 175 KM2 0 | | | CAGUAS | PR | 00725 | |
| 602726 | AIDA I MORALES RAMOS | URB PONCE DE LEON | 27 BIMI | | | MAYAGUEZ | PR | 00680 | |
| 8841 | AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | ADDRESS ON FILE | | | | | | | |
| 8842 | AIDA I NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 8843 | AIDA I OCACIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602727 | AIDA I ORTEGA GONZALEZ | URB CASTELLANA GARDENS | Z 3 CALLE 22 | | | CAROLINA | PR | 00983-1961 | |
| 8844 | AIDA I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602728 | AIDA I PEREZ CENTENO | HC 5 BOX 93764 | | | | ARECIBO | PR | 00612 | |
| 8845 | AIDA I PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 8846 | AIDA I RAMIREZ ORENSE | ADDRESS ON FILE | | | | | | | |
| 602729 | AIDA I RIOS ROMAN | URB ESTANCIAS DE ARECIBO | 23 CALLE BRUSELS | | | ARECIBO | PR | 00612 | |
| 8847 | AIDA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602730 | AIDA I RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 8848 | AIDA I RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 8849 | AIDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602731 | AIDA I RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 602732 | AIDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 8850 | AIDA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602733 | AIDA I RODRIGUEZ ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 8851 | AIDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602734 | AIDA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602735 | AIDA I ROMERO SANTOS | JARDINEZ PALMAREJO | BZN 12 CALLE 17 | | | BAYAMON | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602736 | AIDA I ROSA MARTINEZ | 5TA SECC LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 602737 | AIDA I ROSA ROSA | NUM 6 CALLE TOMAS DELGADO | | | | SAN LORENZO | PR | 00754 | |
| 8852 | AIDA I RUIZ ANCIANI | ADDRESS ON FILE | | | | | | | |
| 8853 | AIDA I RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 8854 | AIDA I SANCHEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 8855 | AIDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8856 | AIDA I SANTORI Y JEANNY SANTORI | ADDRESS ON FILE | | | | | | | |
| 602738 | AIDA I SOTO PEREZ | PARC CACAO CLUIAS | | | | QUEBRADILLAS | PR | 00678 | |
| 8857 | AIDA I TIRADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602739 | AIDA I TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8858 | AIDA I TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 602740 | AIDA I TORRES MARRERO | PO BOX 9942 | | | | CAROLINA | PR | 00988 | |
| 602741 | AIDA I TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 602742 | AIDA I TORRES VILLEGAS | RES VILLA ESPERANZA | EDIF 12 APT 172 | | | SAN JUAN | PR | 00926 | |
| 602743 | AIDA I VARGAS CRUZ | BO MARAVILLAS NORTE | 26 CALLE PALMER | | | LAS MARIAS | PR | 00670 | |
| 8859 | AIDA I VAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 602744 | AIDA I VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 8860 | AIDA I VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 602745 | AIDA I VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8861 | AIDA I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8862 | AIDA I. APONTE RIVERA | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 8863 | AIDA I. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8864 | AIDA I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8865 | AIDA I. CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8866 | AIDA I. DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 602746 | AIDA I. FELICIANO | HC 5 BOX 57844 | | | | CAGUAS | PR | 00725 | |
| 602747 | AIDA I. PAGAN-RIOS | CONDOMINIO GREEN VILLAGE | APARTAMENTO 904-B | | | RIO PIEDRAS | PR | 00924 | |
| 8867 | AIDA I. PEREZ ERBA | ADDRESS ON FILE | | | | | | | |
| 8868 | AIDA I. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8869 | AIDA I. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 8870 | AIDA I. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 8871 | AIDA I. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 602748 | AIDA I. ROSADO VELEZ | HC-1 BOX-4022 | | | | LARES | PR | 00669 | |
| 8872 | AIDA I. TRENCHE VEGA | ADDRESS ON FILE | | | | | | | |
| 8873 | AIDA I. VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 602749 | AIDA IGLESIAS SOLIS | SABANA LLANA 1014 | CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | |
| 602750 | AIDA ILSA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602751 | AIDA IRENE FOURNIER / ARTE VIDRIO | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 8874 | AIDA IRIS ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 8875 | AIDA IRIS MARCANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8876 | AIDA IRIS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8877 | AIDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 8878 | AIDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8880 | AIDA J BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 602752 | AIDA J FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 602753 | AIDA J HERMINIA CHICO | P O BOX 128 | | | | CAMUY | PR | 00627 | |
| 602754 | AIDA J HERNANDEZ SIERRA | PO BOX 335 | | | | BARRANQUITAS | PR | 00794 | |
| 8881 | AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602755 | AIDA J RODRIGUEZ COLON | SOLAR 814 LUIS M CINTRON | | | | FAJARDO | PR | 00736 | |
| 602756 | AIDA J. JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8882 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 8883 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 8884 | AIDA J. ROSSY CLEMENTE | CARLOS C ALSINA BATISTA | CARLOS ALSINA BATISTA LAW OFFICES PSC | 1519 Ponce DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | SAN JUAN | PR | 00909 | |
| 602757 | AIDA JIMENEZ AROCHO | BOX 590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8886 | AIDA JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| 602758 | AIDA KATIA COLLAZO NEGRON | ADDRESS ON FILE | | | | | | | |
| 602759 | AIDA KUILAN FONSECA | BO QDA CRUZ PARC 255 | | | | TOA ALTA | PR | 00953 | |
| 602760 | AIDA L CORTES GONZALEZ | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| 602761 | AIDA L ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 602762 | AIDA L ANDRADES DIAZ | PO BOX 1101 | | | | GURABO | PR | 00778 | |
| 602763 | AIDA L APONTE DELGADO | URB MONTECARLO | A 900 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 602764 | AIDA L APONTE MELENDEZ | URB VERSALLES | H 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 8887 | AIDA L AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 602765 | AIDA L BAEZ LUNA | HC 71 BOX 7274 | | | | CAYEY | PR | 00736-9559 | |
| 602766 | AIDA L BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 602767 | AIDA L BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602768 | AIDA L BARRETO TAVAREZ | BO GALATEOS BAJOS | BOX CB 4 E BURGOS | | | ISABELA | PR | 00662 | |
| 602769 | AIDA L BAYRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 602770 | AIDA L BENITEZ FUENTES | QUINTAS DE CANOVANAS | 841 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 602771 | AIDA L BERMUDEZ VEGA | JUNQUITO | 331 CALLE LIRIO HC 04 BOX 4932 | | | HUMACAO | PR | 00791-9514 | |
| 8888 | AIDA L BONILLA GUERRA | ADDRESS ON FILE | | | | | | | |
| 602772 | AIDA L BORRERO MEJIAS | BO RABANAL | RR 4 BZN 4006 | | | CIDRA | PR | 00739 | |
| 602773 | AIDA L BURGOS TORRES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 602774 | AIDA L CABEZUDO CRUZ | BDA CAMPAMENTO | 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 8889 | AIDA L CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 602775 | AIDA L CALLEJAS | PO BOX 2563 | | | | VEGA BAJA | PR | 00694 | |
| 602776 | AIDA L CALO APONTE | ADDRESS ON FILE | | | | | | | |
| 602777 | AIDA L CAMPOS RIVERA | PO BOX 4192 | | | | MAYAGUEZ | PR | 00681-4192 | |
| 8890 | AIDA L CANALS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 602778 | AIDA L CANDELARIA RIVERA | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 8891 | AIDA L CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| 602779 | AIDA L CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 602780 | AIDA L CARRASQUILLO CRUZ | BO ARENAS | BZN 5233 | | | CIDRA | PR | 00739 | |
| 602781 | AIDA L CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8892 | AIDA L CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 602782 | AIDA L CARTAJENA RIVERA | PO BOX 211 | | | | ARROYO | PR | 00714 | |
| 8893 | AIDA L CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 602783 | AIDA L COLLAZO MARTINEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 602784 | AIDA L COLON MARTINEZ | 9 A URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 602785 | AIDA L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 8894 | AIDA L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 602786 | AIDA L COLON VAZQUEZ | HC 05 BOX 62080 | | | | CAGUAS | PR | 00725-9251 | |
| 8895 | AIDA L CORCHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602787 | AIDA L CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 602788 | AIDA L COTTO COTTO | LAS CAROLINAS | 371 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 602789 | AIDA L CRUZ COLON | P O BOX 969 | | | | CIALES | PR | 00638 | |
| 8896 | AIDA L CRUZ DECLET | ADDRESS ON FILE | | | | | | | |
| 602790 | AIDA L CRUZ OQUENDO | URB MIRADOR DE BAIROA | 2W13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 602791 | AIDA L CRUZ ORTIZ | BO JAJOME ALTO | HC 44 BOX 13946 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602792 | AIDA L CRUZ VELEZ | LOMA ALTA | O 81 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 602793 | AIDA L CURBELO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602794 | AIDA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602795 | AIDA L DE JESUS PEDROZA | URB STA JUANITA | GG 8 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 602796 | AIDA L DEL PILAR BERRIOS | P O BOX 25000 PMB 115 | | | | QUEBRADILLA | PR | 00768 | |
| 602797 | AIDA L DIAZ COTTO | BO JUAN SANCHEZ | BUZ 1386 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 8897 | AIDA L DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602798 | AIDA L DIAZ NIEVES | BASE RAMEY | 128 CALLE A | | | AGUADILLA | PR | 00603 | |
| 602799 | AIDA L DIAZ RIVERA | URB LOMAS VERDES T 25 | CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 602800 | AIDA L DONESGARCIA | P.O. BOX 487 | | | | SAN JUAN | PR | 00984 | |
| 602801 | AIDA L ELIAS  ARROYO | COND JAFRA FAMILY COURT | APTO  5 | | | SAN JUAN | PR | 00911 | |
| 8898 | AIDA L ESCOBAR ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 602802 | AIDA L FERNANDEZ DE JESUS | URB OPENLAND 559 | CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 602803 | AIDA L FERNANDEZ LOPEZ | 7 BRISAS DEL LAGO | | | | CIDRA | PR | 00739 | |
| 8899 | AIDA L FERNANDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 602804 | AIDA L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602805 | AIDA L FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 602806 | AIDA L FIGUEROA CORDERO | JARDINES DE CAROLINA | J 18 CALLE K | | | CAROLINA | PR | 00987 | |
| 602807 | AIDA L FIGUEROA DE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602808 | AIDA L FIGUEROA FALCON | URB SANTA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 8900 | AIDA L FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 602809 | AIDA L FIGUEROA VAZQUEZ | 42 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 8901 | AIDA L FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 602810 | AIDA L FONSECA MALAVE | HC 02 BOX 7262 | | | | BARRANQUITAS | PR | 00794 | |
| 602811 | AIDA L FUENTES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 8902 | AIDA L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8903 | AIDA L GARCIA | ADDRESS ON FILE | | | | | | | |
| 602812 | AIDA L GARCIA AQUINO | FLORAL PARK | 333 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 8904 | AIDA L GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 602813 | AIDA L GARCIA LEBRON | URB SIERRA BAYAMON | 56-28 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 8905 | AIDA L GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602814 | AIDA L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 602815 | AIDA L GERENA VAZQUEZ | BO BORINQUEN | RUTA 9 BOX 2125 | | | AGUADILLA | PR | 00603 | |
| 602816 | AIDA L GOMEZ IGARTUA | VILLAS DEL ATLANTICO | F12 CALLE TIBURON | | | ARECIBO | PR | 00612 | |
| 602817 | AIDA L GONZALEZ | LAS DOLORES | P 319 CALLE MEXICO | | | SAN JUAN | PR | 00745 | |
| 8906 | AIDA L GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| 8907 | AIDA L GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 602818 | AIDA L GONZALEZ MARRERO | 2 LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| 8908 | AIDA L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 602819 | AIDA L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 8909 | AIDA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 8910 | AIDA L GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 602820 | AIDA L GONZALEZ VIVES | GOTTS CHULK LEVITTOWN | HG 1 CALLE LM | | | TOA BAJA | PR | 00949 | |
| 8911 | AIDA L GUZMAN & FERNANDO H PADRON | ADDRESS ON FILE | | | | | | | |
| 602821 | AIDA L HATCH MARTINEZ | 328 PLAYA GUAYANES | | | | HUMACAO | PR | 00767 | |
| 8912 | AIDA L HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 602822 | AIDA L HERNANDEZ CORA | VILLA PALMERAS | 2068 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 8913 | AIDA L HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 8914 | AIDA L HERNÁNDEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8915 | AIDA L ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602823 | AIDA L IRIZARRY GONZALEZ | PO BOX 762 | | | | LARES | PR | 00669 | |
| 8916 | AIDA L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602824 | AIDA L JIMENEZ BELTRAN | URB LAS LOMAS | 868 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 8917 | AIDA L LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 602825 | AIDA L LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 602826 | AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | LEVITTOWN | AX 11 CALLE LEORNOR ESTE | | | TOA BAJA | PR | 00949 | |
| 602827 | AIDA L LOZADA ROSADO | HC 04 BOX 7116 | | | | COROZAL | PR | 00783-9620 | |
| 602828 | AIDA L LUGO SANTIAGO | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 602829 | AIDA L MAISONET MAISONET | ADDRESS ON FILE | | | | | | | |
| 602830 | AIDA L MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 8918 | AIDA L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 602831 | AIDA L MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 8919 | AIDA L MANTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602832 | AIDA L MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 8920 | AIDA L MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602833 | AIDA L MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8921 | AIDA L MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 8922 | AIDA L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8923 | AIDA L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 8924 | AIDA L MEDINA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 602834 | AIDA L MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602835 | AIDA L MENA MURIEL | BELLO MONTE | C 28 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 602836 | AIDA L MENDEZ GALARZA | BO OBRERA | 359 CALLE JOSE M RAMOS | | | FAJARDO | PR | 00738 | |
| 8925 | AIDA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8926 | AIDA L MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8927 | AIDA L MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602837 | AIDA L MENDOZA | MANATI PLAZA PARMRNT | EDIF O APT 7 | | | MANATI | PR | 00674 | |
| 602838 | AIDA L MIGUEL MEDINA | HC 5 BOX 57770 | | | | MAYAGUEZ | PR | 00680 | |
| 602839 | AIDA L MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8928 | AIDA L MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| 602840 | AIDA L MONTANO ADANES | 32 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 8929 | AIDA L MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602841 | AIDA L MORALES LASANTA | ADDRESS ON FILE | | | | | | | |
| 602842 | AIDA L MORALES RIVERA | PO BOX 1787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602843 | AIDA L MORALES TORRES | P O BOX 192203 | | | | SAN JUAN | PR | 00919-2203 | |
| 602844 | AIDA L MORALES VAZQUEZ | URB ALMENDROS EE 11 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 602845 | AIDA L MORINGLANE | P O BOX 1585 | | | | LAS PIEDRAS | PR | 00771 | |
| 602846 | AIDA L MULERO PARRILLA | P O BOX 22443 | | | | SAN JUAN | PR | 00931 | |
| 8930 | AIDA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602847 | AIDA L MURIEL PRIETO | URB LOMAS VERDE 3 C 25 CALLE LIRIO | | | | BAYAMON | PR | 00956 | |
| 602848 | AIDA L MURPHY LUGO | URB HYDE PARK | 870 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 8931 | AIDA L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602849 | AIDA L OLIVERAS COLON | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 8932 | AIDA L OLIVO AVILES | ADDRESS ON FILE | | | | | | | |
| 602850 | AIDA L ORTEGA ARCE | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 602851 | AIDA L ORTIZ | URB JAIME C RODRIGUEZ | K19 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 8933 | AIDA L ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 602853 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602852 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 602854 | AIDA L ORTIZ MARTINEZ | PO BOX 9121 | | | | HUMACAO | PR | 00791 | |
| 602855 | AIDA L ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 602856 | AIDA L OTERO ROSADO | PARQUE LAS MERCEDES F 3 C/ YAUREL | | | | CAGUAS | PR | 00725 | |
| 8934 | AIDA L PACHECO CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 602857 | AIDA L PAGAN VELEZ | URB.VILLA ANDALUCIA JJ25 C/GUERNICA | | | | SAN JUAN | PR | 00928 | |
| 8935 | AIDA L PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 8936 | AIDA L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602858 | AIDA L PEREZ MEDINA | RES MANUEL A PEREZ | EDIF C 8 APT 96 | | | SAN JUAN | PR | 00923 | |
| 602859 | AIDA L PEREZ PEREZ | BO GALATEO BAJOS | CARR 474 BZN 289 | | | ISABELA | PR | 00662 | |
| 8937 | AIDA L PETERSON | ADDRESS ON FILE | | | | | | | |
| 602860 | AIDA L PETERSON FLORES | HC 01 BZN 7533 | | | | LUQUILLO | PR | 00773 | |
| 8938 | AIDA L PINTO HERRERA | ADDRESS ON FILE | | | | | | | |
| 8939 | AIDA L QUINONEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 602861 | AIDA L QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8940 | AIDA L RAMOS DE ARVELO | ADDRESS ON FILE | | | | | | | |
| 8941 | AIDA L RAMOS MATIAS | ADDRESS ON FILE | | | | | | | |
| 8942 | AIDA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 602862 | AIDA L RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 602863 | AIDA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602864 | AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8944 | AIDA L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8945 | AIDA L REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 8946 | AIDA L REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 602865 | AIDA L RIVERA CARMONA | HC 01 BOX 7032 | | | | LUQUILLO | PR | 00773 | |
| 602866 | AIDA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 602867 | AIDA L RIVERA HERNANDEZ | HC 08 BOX 52257 | | | | HATILLO | PR | 00659 | |
| 8947 | AIDA L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8948 | AIDA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602868 | AIDA L RIVERA RIVERA | HC-71 BOX 3856 | | | | NARANJITO | PR | 00719 | |
| 602869 | AIDA L RIVERA RODRIGUEZ | HC 764 BOX 6956 | | | | PATILLAS | PR | 00723 | |
| 602870 | AIDA L RIVERA ROLON | P O BOX 261 | | | | PATILLAS | PR | 00723 | |
| 8949 | AIDA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602871 | AIDA L RIVERA SANTOS | COND TORRE DE LAS CUMBRES | APTO 703 | | | SAN JUAN | PR | 00926 | |
| 602872 | AIDA L RIVERA SOSA | ADDRESS ON FILE | | | | | | | |
| 602873 | AIDA L RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 8950 | AIDA L ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 602874 | AIDA L RODRIGUEZ | URB EL TORITO | E 3 CALLE 6 | | | CAYEY | PR | 00736 | |
| 602875 | AIDA L RODRIGUEZ COLON | 95 SECT VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 8951 | AIDA L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 8952 | AIDA L RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| 602876 | AIDA L RODRIGUEZ NIEVES | LA INMACULADA | B 4 148 CALLE AGUILA | | | VEGA ALTA | PR | 00692 | |
| 602877 | AIDA L RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 602878 | AIDA L RODRIGUEZ VELAZQUEZ | APTO 1445 EDIF 76 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 602879 | AIDA L ROMAN CRUZ | PO BOX 9813 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 602880 | AIDA L ROMAN MORALES | URB VISTA DEL ATLANTICO | 20 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8953 | AIDA L ROMERO ALLEN | ADDRESS ON FILE | | | | | | | |
| 602881 | AIDA L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8954 | AIDA L ROSADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 8955 | AIDA L ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602882 | AIDA L ROSARIO RAMOS | P.O. BOX 3412 | | | | GUAYNABO | PR | 00971 | |
| 8956 | AIDA L RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 602883 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |
| 602884 | AIDA L SANABRIA BAERGA | ADDRESS ON FILE | | | | | | | |
| 602885 | AIDA L SANCHEZ CUEVAS | DORADO DEL MAR | JJ 27 CALLE MIRAMAR | | | DORADO | PR | 00646 | |
| 602886 | AIDA L SANCHEZ MARIANI | 688 FRANCISCO P CORTEZ | | | | SAN JUAN | PR | 00924 | |
| 8957 | AIDA L SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602887 | AIDA L SANTIAGO CRUZ | URB BELLO HORIZONTE | A 4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 8958 | AIDA L SANTIAGO DONCELL | ADDRESS ON FILE | | | | | | | |
| 602888 | AIDA L SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 602889 | AIDA L SEDA SEDA | HC 01 BOX 8418 | | | | CABO ROJO | PR | 00623 | |
| 602890 | AIDA L SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602891 | AIDA L SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602892 | AIDA L SILVA OQUENDO | URB LEVITTOWN 1026 PASEO DUQUE | | | | TOA BAJA | PR | 00949 | |
| 602893 | AIDA L SOJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 8959 | AIDA L SOLIVAN LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 8960 | AIDA L SOSA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 602894 | AIDA L SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| 602895 | AIDA L TAGLE PADRO | BAHIA VISTAMAR | 1606 CALLE ALCNT URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 602896 | AIDA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8961 | AIDA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 602897 | AIDA L UBILES FIGUEROA | COND METRO MONTE | EDIF 3A APTO 316-A | | | CAROLINA | PR | 00987 | |
| 8962 | AIDA L VALENTIN AROCHO | ADDRESS ON FILE | | | | | | | |
| 602898 | AIDA L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602899 | AIDA L VAZQUEZ REYES | P O BOX 40838 | | | | SAN JUAN | PR | 00940-0838 | |
| 602900 | AIDA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602901 | AIDA L VAZQUEZ SOTO | COMUNIDAD MONTESORIA SOLAR 991 | | | | SALINAS | PR | 00774 | |
| 602902 | AIDA L VAZQUEZ VELAZQUEZ | URB FERNANDEZ | 1 CALLE MODESTO | | | CIDRA | PR | 00739 | |
| 602903 | AIDA L VEGA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 602904 | AIDA L VEGA CASTRO | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728-2450 | |
| 602905 | AIDA L VELEZ CLAVIJO | URB VALLE TOLIMA | G 14 AVE RICKYSEDA | | | CAGUAS | PR | 00727 | |
| 8963 | AIDA L VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 602906 | AIDA L VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 8964 | AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 8965 | AIDA L. ARBONA DIAZ | LCDO. MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| 8966 | AIDA L. AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 602907 | AIDA L. CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8967 | AIDA L. CALO APONTE | ADDRESS ON FILE | | | | | | | |
| 8968 | AIDA L. CAPETILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8969 | AIDA L. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 8970 | AIDA L. DELGADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 8971 | AIDA L. GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| 602908 | AIDA L. GONZALEZ MALDONADO | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 8972 | AIDA L. HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 8973 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927-5223 | |
| 602909 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ | 1027 CALLE 10 | | | RIO PIEDRAS | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8974 | AIDA L. RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 8975 | AIDA L. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602910 | AIDA L. ROIG PEREZ | ADDRESS ON FILE | | | | | | | |
| 8976 | AIDA L. ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 8977 | AIDA L. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8978 | AIDA L. SANABRIA BAERGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 602911 | AIDA L. SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8979 | AIDA L. TAPIA PENALOSA | ADDRESS ON FILE | | | | | | | |
| 8980 | AIDA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 8981 | AIDA L. UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602912 | AIDA L.TORRES PINO | P O BOX 21365 | | | | SAN JUN | PR | 00926-1365 | |
| 602913 | AIDA L.VERA TORO | ADDRESS ON FILE | | | | | | | |
| 602914 | AIDA LA LUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8982 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 8983 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 602915 | AIDA LOPEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8984 | AIDA LOPEZ GANDULLA | ADDRESS ON FILE | | | | | | | |
| 602916 | AIDA LOPEZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 602917 | AIDA LOPEZ MORALES | PO BOX 383 | | | | LARES | PR | 00669-0493 | |
| 8985 | AIDA LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 8986 | AIDA LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 602918 | AIDA LORENZI MANDES | URB FAIRVIEW | 1909 CALLE FCO ZU¨IGA | | | SAN JUAN | PR | 00926 | |
| 8987 | AIDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602919 | AIDA LUISA STERLING BAEZ | 332 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 602920 | AIDA LUZ ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 8988 | AIDA LUZ AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 8989 | AIDA LUZ BERRIOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602921 | AIDA LUZ BORGES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602922 | AIDA LUZ COLON RIVERA | BO CANOVANILLAS | CARR 857 KM 3 H O | | | CAROLINA | PR | 00987 | |
| 602923 | AIDA LUZ CRUZ HERRERA | URB SEVERO QUINONEZ | 222 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 8990 | AIDA LUZ ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602924 | AIDA LUZ FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 8991 | AIDA LUZ FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 602925 | AIDA LUZ GONZALEZ | RR 6 BOX 9732 | | | | SAN JUAN | PR | 9732 | |
| 8992 | AIDA LUZ GONZALEZ HEREIDA | ADDRESS ON FILE | | | | | | | |
| 602926 | AIDA LUZ HERNANDEZ SANTIAGO | SAN IDELFONSO | APT A 1 | | | COAMO | PR | 00769 | |
| 8993 | AIDA LUZ LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602927 | AIDA LUZ MARIN LUGO | ADDRESS ON FILE | | | | | | | |
| 8994 | AIDA LUZ MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 8995 | AIDA LUZ MONTANO ADAMES | ADDRESS ON FILE | | | | | | | |
| 8996 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8997 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8998 | AIDA LUZ NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 8999 | AIDA LUZ ORTIZ VALDES | ADDRESS ON FILE | | | | | | | |
| 602928 | AIDA LUZ PEREZ | CASERIO MENDEZ LICIAGA | EDIF 21 APT 129 | | | SAN SEBASTIAN | PR | 00685 | |
| 602929 | AIDA LUZ PEREZ PEREZ | VILLA CARIDAD | B-23 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 9000 | AIDA LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602930 | AIDA LUZ RAMOS RODRIGUEZ | EL TORITO | J 12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 602931 | AIDA LUZ RIOS BURGOS | BO LA LOMA | P O BOX 290 | | | COMERIO | PR | 00782 | |
| 602932 | AIDA LUZ RIVERA TIRADO | URB VALLE ALTO | E 8 CALLE 4 | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 602933 | AIDA LUZ RODRIGUEZ MARTINEZ | BO ARENAS | SECTOR STA CLARA BOX 5399 | | | CIDRA | PR | 00739 | |
| 602934 | AIDA LUZ RODRIGUEZ ROSADO | BO FURNIAS | HC 01 BOX 2214 | | | LAS MARIAS | PR | 00670 | |
| 9001 | AIDA LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602935 | AIDA LUZ ROJAS PABON | PO BOX 2335 | | | | JUNCOS | PR | 00777-0000 | |
| 602936 | AIDA LUZ SANTOS DIAZ | LOS ROBLES | EDIF 6 APT 64 | | | TRUJILLO ALTO | PR | 00976 | |
| 9002 | AIDA LUZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 602937 | AIDA LUZ TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 602938 | AIDA LUZ VEGA CORA | ADDRESS ON FILE | | | | | | | |
| 602939 | AIDA LUZ VELEZ MAS | ADDRESS ON FILE | | | | | | | |
| 602940 | AIDA M ARROYO MENDEZ | URB LAS DELICIAS | 1303 CALLE URPIANO COLON | | | PONCE | PR | 00728-3841 | |
| 602941 | AIDA M AYALA | BARRIADA NUEVA | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 602942 | AIDA M BONILLA GUTIERREZ | PO BOX 1052 | | | | SALINAS | PR | 00751 | |
| 602943 | AIDA M BRACERO MARQUEZ | 52 CALLE 65 INFANTERIA NORTE | | | | LAJAS | PR | 00667 | |
| 9003 | AIDA M CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| 602944 | AIDA M CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602945 | AIDA M CORTES ORTIZ | URB REXVILLE | C D 26 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 602946 | AIDA M DE JESUS MORALES | HC-01 BOX 2723 | | | | LOIZA | PR | 00772 | |
| 602947 | AIDA M DE JESUS MORALES | SECTOR HONDURAS | | | | LOIZA | PR | 00772 | |
| 602948 | AIDA M DECLET | UNIVERSITY GARDENS | 261 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 602949 | AIDA M ESCRIBANO ROMALDO | P O BOX 858 | | | | GARROCHALES | PR | 00652 | |
| 602950 | AIDA M ESTEVES RIVERA | 3735 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 602951 | AIDA M FELIU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602952 | AIDA M FERMAINT BURGOS | BO OBRERO 506 LUTZ | | | | SAN JUAN | PR | 00915 | |
| 602953 | AIDA M GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602954 | AIDA M IGARTUA BONILLA | 101 B CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 602955 | AIDA M JIMENEZ ANDUJAR | 1102 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 602956 | AIDA M LEBRON SANTANA | P O BOX 1189 | | | | LAS PIEDRAS | PR | 00771 | |
| 9004 | AIDA M LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 602957 | AIDA M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 9005 | AIDA M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 602959 | AIDA M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9006 | AIDA M MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| 9007 | AIDA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 602960 | AIDA M MORALES LAUREANO | MSC 741 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 602961 | AIDA M MORALES LETRIZ | ADDRESS ON FILE | | | | | | | |
| 602962 | AIDA M MORALES LETRIZ | URB CRISTAL | 151 COM CORRALES | | | AGUADILLA | PR | 00603 | |
| 602963 | AIDA M NIEVES COLON | HC 04 BOX 18156 | BO CIENEGA | | | CAMUY | PR | 00627 | |
| 9008 | AIDA M ORTIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 9009 | AIDA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 9010 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9011 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9012 | AIDA M PI RIVERA | ADDRESS ON FILE | | | | | | | |
| 9013 | AIDA M PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 9014 | AIDA M RAMIREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 602964 | AIDA M RAMOS SANTIAGO | 311 SECTOR LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 9015 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9016 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 602965 | AIDA M RIVERA CORTES | URB LOMAS VERDES | Y 11 CALLE DRAGON | | | BAYAMON | PR | 00956-3241 | |
| 602966 | AIDA M RIVERA MERCADO | SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9017 | AIDA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 602967 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602968 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602969 | AIDA M ROBLES | ADDRESS ON FILE | | | | | | | |
| 602970 | AIDA M RODRIGUEZ QUINTERO | URB JARDINES | C 19 CALLE 7 | | | DORADO | PR | 00646 | |
| 9018 | AIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9019 | AIDA M SANCHEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9020 | AIDA M TOLEDO | ADDRESS ON FILE | | | | | | | |
| 602971 | AIDA M TORRES ANTONGIORGI | PO BOX 528 | | | | SAN GERMAN | PR | 00683 | |
| 602972 | AIDA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 9021 | AIDA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 602973 | AIDA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602974 | AIDA M VAZQUEZ NU¥EZ | HC 2 BOX 7464 | | | | UTUADO | PR | 00641 | |
| 9022 | AIDA M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9023 | AIDA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 9024 | AIDA M. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 9025 | AIDA M. QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| 9026 | AIDA M. QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9027 | AIDA M. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9028 | AIDA M. ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 9029 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 9030 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 9031 | AIDA MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 602975 | AIDA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 602976 | AIDA MALDONADO LOPEZ | COND LEMANS 602 AVE MUNOZ RIVERA | OFIC 304 | | | SAN JUAN | PR | 00918 | |
| 9032 | AIDA MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602977 | AIDA MARCIAL LOPEZ | SIERRA LINDA | B 16 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 602978 | AIDA MARGARITA RODRIGUEZ RAMOS | BOX 692 | | | | QUEBRADILLAS | PR | 00678 | |
| 602979 | AIDA MARIA MORALES CORTES | HC 03 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602980 | AIDA MARIA MORALES CORTES | HC 3 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602981 | AIDA MARIETTI DOMINICCI | GLENVIEW GARDENS BB9 | CALLE N-15 | | | PONCE | PR | 00731 | |
| 602982 | AIDA MARQUEZ MONTALVO | RES LAS CASAS | EDF 4 APT 37 | | | SAN JUAN | PR | 00915 | |
| 602983 | AIDA MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602984 | AIDA MARRERO VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602985 | AIDA MARTEL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 602986 | AIDA MARTINEZ GONZALEZ | COND BANCO COOPERATIVO PISO 9 OFIC. | 902 AVE. PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 602987 | AIDA MARTINEZ GUZMAN | COND HANIA MARIA | EDIF 1 APT 202 | | | GUAYNABO | PR | 00969 | |
| 9033 | AIDA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 602989 | AIDA MARTINEZ MELENDEZ | BOX 7658 | | | | CIDRA | PR | 00739 | |
| 602990 | AIDA MARTINEZ ORTIZ | VILLA PALMERA | 287 CALLE NU¥EZ | | | SAN JUAN | PR | 00915 | |
| 602991 | AIDA MARTINEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 602992 | AIDA MARTINEZ VAZQUEZ | HC 80 BOX 8830 | | | | DORADO | PR | 00646 | |
| 602993 | AIDA MARTINEZ VEGA | RES LAS MARGARITAS | EDIF 22 APT 387 | | | SAN JUAN | PR | 00915 | |
| 9035 | AIDA MASTACHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602994 | AIDA MATOS OCASIO | URB GARDENVILLE A16 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 602995 | AIDA MAYSONET GARCIA | HC 83 BOX 7835 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9036 | AIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 9037 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602996 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602997 | AIDA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9038 | AIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602998 | AIDA MELENDEZ RIVERA | COMUNIDAD LAS 500 | 267 CALLE GRANITOS | | | ARROYO | PR | 00714 | |
| 602999 | AIDA MERCADO COLON | URB SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 603000 | AIDA MERCEDES NEGRON SOTO | PARQUE MEDITERRANEO | C 4 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 603001 | AIDA MICHELLE BONILLA ACEVEDO | URB VILLAS DE CASTRO | C 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 9039 | AIDA MICHELLE PI RIVERA | ADDRESS ON FILE | | | | | | | |
| 603002 | AIDA MONTALVO NEGRON | URB VILLA AIDA | A 3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 603003 | AIDA MONTES SEPULVEDA | COND TORRES DEL PARQUE | APT 1406 N | | | BAYAMON | PR | 00956-3063 | |
| 9040 | AIDA MORALES | ADDRESS ON FILE | | | | | | | |
| 603004 | AIDA MORALES ANDINO | GALATEO CENTRO | CARR 804 KM 0 HM 1 | | | TOA ALTA | PR | 00953 | |
| 603005 | AIDA MORALES BERRIOS | URB SIERRA BAYAMON | 4-7 CALLE 4 | | | BAYAMON | PR | 00961-4545 | |
| 9041 | AIDA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9042 | Aida Morales Laboy | ADDRESS ON FILE | | | | | | | |
| 603006 | AIDA MORALES RAMIREZ | URB TINTILLO GARDENS | F-4 CALLE 9 | | | GUAYNABO | PR | 00966-1603 | |
| 603007 | AIDA MORALES RAMOS | REPARTO OCEAN FRONT | 3471 | | | VEGA BAJA | PR | 00693 | |
| 9043 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603008 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603009 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603010 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603011 | AIDA MORALES SMART | ADDRESS ON FILE | | | | | | | |
| 9044 | AIDA MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 9045 | AIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603012 | AIDA N BETANCOURT VARGAS | PO BOX 141986 | | | | ARECIBO | PR | 00614 | |
| 9046 | AIDA N DICKSON DIAZ | ADDRESS ON FILE | | | | | | | |
| 603013 | AIDA N GONZALEZ SANCHEZ | MIRADOR DE BAIROA | 2T62A CALLE 29 | | | CAGUAS | PR | 00725-1040 | |
| 9047 | AIDA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9048 | AIDA N MOLINARY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 603014 | AIDA N MORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603015 | AIDA N MORALES ROLDAN | URB CAPARRA TERRACE | 815 CALLE 18N SE | | | SAN JUAN | PR | 00921 | |
| 603016 | AIDA N ORTIZ ARROYO | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 603017 | AIDA N PAGAN | PO BOX 483 | | | | CABO ROJO | PR | 00623 | |
| 9049 | AIDA N PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 9050 | AIDA N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603018 | AIDA N SANTIAGO RODRIGUEZ | 20 CALLE MUNOZ SILVA | | | | UTUADO | PR | 00641 | |
| 9051 | AIDA N SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 603019 | AIDA N SISCO OQUENDO | URB LAMELA | 77 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 603020 | AIDA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603021 | AIDA NADIEZDA CALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9052 | AIDA NANCY SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 9053 | AIDA NELLY CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 603022 | AIDA NELLY F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603023 | AIDA NELLY RODRIGUEZ RODRIGUEZ | COND RIVER PARK 10 | CALLE SANTA CRUZ APT 204 | | | BAYAMON | PR | 00961 | |
| 603024 | AIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603025 | AIDA NOGUE IRIZARRY | BO LICEO ARRIBA | 111 CALLE MINERAL | | | MAYAGUEZ | PR | 00680 | |
| 9055 | AIDA OLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 9056 | AIDA ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603026 | AIDA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 603027 | AIDA ORTIZ COLON | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 603028 | AIDA ORTIZ LOPEZ | PARC NUEVA PLAYITA | BOX 987 | | | YABUCOA | PR | 00767 | |
| 603029 | AIDA ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 603030 | AIDA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603031 | AIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9057 | AIDA OSORIO MILLAN | ADDRESS ON FILE | | | | | | | |
| 9058 | AIDA P ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 603032 | AIDA P LOPEZ SANCHEZ | URB MOUNTAIN VIEW | N 12 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 603033 | AIDA PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 603034 | AIDA PADILLA CRUZ | HC 1 BOX 7610 | | | | TOA BAJA | PR | 00949 | |
| 9059 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 9060 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 9061 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 603035 | AIDA PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 603036 | AIDA PAGAN DE RIOS | QUINTAS DE CUPEY | D 15 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 603037 | AIDA PANCORBO TROCHE | VISTA MAR | 37 J GRIEF | | | GUANICA | PR | 00653 | |
| 603038 | AIDA PAONESSA DE RIVERA | LUIS PAONESA ORTIZ (TUTOR) | 441 CALLE SOLDADO ALCIDES REY | | | SAN JUAN | PR | 00923-3214 | |
| 9062 | AIDA PARES OTERO | ADDRESS ON FILE | | | | | | | |
| 603039 | AIDA PENA MONTES | URB NOTRE DAME | G 2 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 603040 | AIDA PERALTA ROBLEDO | PO BOX 367133 | | | | SAN JUAN | PR | 00936 | |
| 9063 | AIDA PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603041 | AIDA PEREZ | SIERRA BAYAMON | 48-9 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 603042 | AIDA PEREZ AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 603043 | AIDA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 9064 | AIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603044 | AIDA PEREZ MOJICA | BO LAS MONJAS | 117 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 9065 | AIDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 603045 | AIDA PINTO GOMEZ | BOX 1322 | | | | YABUCOA | PR | 00767 | |
| 9066 | AIDA QUI¥ONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 9067 | AIDA QUI¥ONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 603046 | AIDA QUILES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 603047 | AIDA QUILES Y/O HILDA QUILES | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| 603048 | AIDA R ALICEA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 603049 | AIDA R CEBALLOS OSORIO | COND CLUB COSTAMARINA II APT 4 J | | | | CAROLINA | PR | 00983 | |
| 603050 | AIDA R CRESPO DE SERRANO | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 603051 | AIDA R CUEVAS RODRIGUEZ | COND CAMINO REAL APT 301 J | | | | GUAYNABO | PR | 00969 | |
| 9068 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | | |
| 603052 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | | |
| 603053 | AIDA R MORALES PEREZ | HC 2 BOX 23852 CAIMITAL BAJO | | | | AGUADILLA | PR | 00603 | |
| 9069 | AIDA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9070 | AIDA R PABON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9071 | AIDA R RIVERA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 603054 | AIDA R RIVERA CARDONA | EXT ONEILL | C AA 5 CALLE 5 | | | MANATI | PR | 00674 | |
| 603055 | AIDA R RIVERA MORALES | URB JAIME C RODRIGEZ 0 15 CALLE 1 | | | | YABUCOA | PR | 00767 | |
| 9072 | AIDA R ROSALY BENITEZ/ENVISION ENERGY I | ADDRESS ON FILE | | | | | | | |
| 9073 | AIDA R SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 603056 | AIDA R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603057 | AIDA R VEGA FERNANDEZ | URB VILLA HERMOSA | SF 13 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9074 | AIDA R. CONTRERAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603058 | AIDA RAMOS SANCHEZ | HC 1 BOX 4254 | | | | LAS MARIAS | PR | 00670 | |
| 603059 | AIDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603060 | AIDA RAMOS CALIXTO | VILLA DEL REY | 4 A 7 CALLE 23 A | | | CAGUAS | PR | 00725 | |
| 9075 | AIDA RAMOS LOZADA | LCDO. LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 603061 | AIDA RAMOS MORENO | 52 PARC. PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 9076 | AIDA RAQUEL LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9077 | AIDA RAQUEL MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 603062 | AIDA RAQUEL RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 9078 | AIDA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603063 | AIDA REYES CARRASQUILLO | 1962 WINDERMERE ROAD | | | | WINDERMERE | FL | 34786 | |
| 9079 | AIDA REYES ROURE | ADDRESS ON FILE | | | | | | | |
| 603064 | AIDA REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 9080 | AIDA RINALDI VDA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 603065 | AIDA RIOS FRANCOS | PO BOX 16093 | | | | SAN JUAN | PR | 00908-6093 | |
| 603066 | AIDA RIOS SANTIAGO | URB ALTAMIRA | 512 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 603067 | AIDA RIVAS ARROYO | 119 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 603068 | AIDA RIVERA | RPTO METROPOLITANO | 964 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 603069 | AIDA RIVERA ACEVEDO | RES GUARIONEX | EDIF A APT 9 | | | QUEBRADILLAS | PR | 00678 | |
| 770511 | AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9081 | AIDA RIVERA BATISTA Y OTROS (2) | SR. ASSAD EL BURAI FÉLIX | JOSÉ G. PEDREIRA JG-11 | SÉPTIMA SECCIÓN | | TOA BAJA | PR | 00949 | |
| 9082 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9083 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. GLADYS IRIZARRY ALICEA | URB. PORTOBELLO | CALLE PORTO MAYOR # B-5 | BOX 920 | TOAALTA | PR | 00953-5402 | |
| 603070 | AIDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 603071 | AIDA RIVERA CARDONA | URB VILLA ANA | RB 4 CALLE JULIAN | | | JUNCOS | PR | 00777 | |
| 603072 | AIDA RIVERA CATALA | BO CAMPANILLA | PARC 464 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 9084 | AIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 603073 | AIDA RIVERA CRUZ | URB SANTIAGO IGLESIA | 1400 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 603074 | AIDA RIVERA DE MORA | ADDRESS ON FILE | | | | | | | |
| 603075 | AIDA RIVERA FIGUEROA | HC 2 BOX 72307 | | | | CIALES | PR | 00638 | |
| 603076 | AIDA RIVERA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 603077 | AIDA RIVERA HUERTAS | URB SAN ALFONSO D 22 | CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 9085 | AIDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 603078 | AIDA RIVERA ORTIZ | P O BOX 213 | | | | FAJARDO | PR | 00738 | |
| 9086 | AIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 603079 | AIDA RIVERA ROMERO | MONTECILLO I ENCANTADA | 1 VIA PEDREGAL APT 1803 | | | TRUJILLO ALTO | PR | 00976 | |
| 603080 | AIDA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 9087 | AIDA RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 9088 | AIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 9089 | AIDA ROBLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9090 | AIDA ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 9091 | AIDA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 603081 | AIDA RODRIGUEZ CANDELARIO | COND WINDOSON TOWER APT 411 | | | | SAN JUAN | PR | 00924 | |
| 603082 | AIDA RODRIGUEZ CARRION | HC 33 BOX 5804 | | | | MAYAGUEZ | PR | 00646 | |
| 9092 | AIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9093 | AIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9094 | AIDA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 9095 | AIDA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9096 | AIDA RODRIGUEZ OLIVIERIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603083 | AIDA RODRIGUEZ PEREZ | PO BOX 1824 | | | | ISABELA | PR | 00662 | |
| 603084 | AIDA RODRIGUEZ RAMOS | BO MANI | 328 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 603085 | AIDA RODRIGUEZ RIVERA | RES LUIS LLOREN TORRES | EDIF 50 APT 993 | | | SAN JUAN | PR | 00913 | |
| 603086 | AIDA RODRIGUEZ RIVERA | EXT VILLA CAPARRA | E 20 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 9097 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603087 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603089 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 603088 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 603090 | AIDA RODRIGUEZ SAEZ | HC 1 BOX 9176 | | | | GUAYANILLA | PR | 00656 | |
| 603091 | AIDA RODRIGUEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 603092 | AIDA RODRIGUEZ SOSA | COND LAS AMERICAS | EDIF 1 APTO 1609 | | | SAN JUAN | PR | 00917 | |
| 603093 | AIDA RODRIGUEZ SOTO | 114 JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 603094 | AIDA RODRIGUEZ TORRES | SECTOR MENDEZ | 101 CALLE DOLORES | | | SABANA HOYOS | PR | 00688-5946 | |
| 9098 | AIDA RODRIGUEZ Y ELIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 603095 | AIDA ROMAN ADAMES | URB VILLA ALAMO E 31 C/ LUXEMBURGOS | | | | CAGUAS | PR | 00725 | |
| 9099 | AIDA ROMAN DURAN | ADDRESS ON FILE | | | | | | | |
| 9100 | AIDA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 603096 | AIDA ROMAN RIVERA | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 603097 | AIDA ROMAN TIRADO | URB VILLA RICA | DF 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 603098 | AIDA ROSA AVILA | PO BOX 811 | | | | MANATI | PR | 00674 | |
| 603099 | AIDA ROSA DELGADO | BO TORTUGO SECTOR PACO GALAN | CARR 1 KM 19.4 | | | SAN JUAN | PR | 00928 | |
| 9101 | AIDA ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 603100 | AIDA ROSA VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603101 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603102 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603103 | AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | | GUAYNABO | PR | 00965 | |
| 603104 | AIDA ROSADO GARCIA | REPTO ESPERANZA | 2 CALLE 9 | | | YAUCO | PR | 00698 | |
| 9102 | AIDA ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603105 | AIDA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 603106 | AIDA ROSARIO CRUZ | RR 1 BUZON 2826 | | | | CIDRA | PR | 00739 | |
| 603107 | AIDA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9103 | AIDA ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603108 | AIDA ROSARIO MIRANDA | H C 01 BOX 6225 | | | | CIALES | PR | 00638 | |
| 603109 | AIDA ROSARIO RAMOS | URB. DE JESUS | M LAGO L17 | | | UTUADO | PR | 00641 | |
| 603110 | AIDA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9105 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 9106 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 603111 | AIDA S CARDONA TORRES | URB SAN GERARDO | 315 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 603112 | AIDA S JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 603113 | AIDA S ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 9107 | AIDA S SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 9108 | AIDA S. CARDONA | ADDRESS ON FILE | | | | | | | |
| 603114 | AIDA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603115 | AIDA SANCHEZ LOZADA | REPTO VALENCIA | C 10 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 9109 | AIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603116 | AIDA SANCHEZ VEGA | PMB 1548 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 9111 | AIDA SANCHEZ ZABALA Y OTROS | RICARDO IZURIETA ORTEGA; MIGUEL OLMEDO | MSC 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 9112 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9113 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 9114 | AIDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603117 | AIDA SANTIAGO PEREZ | VILLAS DE CUPEY | D 6 ZENOBIA | | | SAN JUAN | PR | 00926-7610 | |
| 9115 | AIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 603118 | AIDA SEBASTIAN VALLE | 3RA EXT SANTA ELENA | 44 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 603119 | AIDA SILVA | RES ROOSEVELT | EDIF 22 APTO 485 | | | MAYAGUEZ | PR | 00680 | |
| 603120 | AIDA SOLER GONZALEZ | BO EL MANI | 92 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 9116 | AIDA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603121 | AIDA SOTO MEDINA | P O BOX 244 | | | | HATILLO | PR | 00659 | |
| 603122 | AIDA SOTO RODRIGUEZ | HC 4 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 9117 | AIDA SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 9118 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 9119 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 9120 | AIDA T FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603123 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 | E17 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 9121 | AIDA T MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 603124 | AIDA T. CARMONA | URB PARKVILLE | G16 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 9122 | AIDA TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 603125 | AIDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 603126 | AIDA TORRES DE MOJICA | SIERRA BAYAMON | 62 21 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 603127 | AIDA TORRES ESTASEN | PO BOX 9314 | | | | SAN JUAN | PR | 00908 | |
| 603128 | AIDA TORRES MARQUEZ | EDIF A-1 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 603129 | AIDA TORRES MARTINEZ | 6 URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 9123 | AIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 603130 | AIDA TORRES PONSA | URB VILLAS SAN FRANCISCO | B 13 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 9124 | AIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603131 | AIDA TORRES TRASLETION | P O BOX 9314 | | | | SAN JUAN | PR | 00908-9314 | |
| 603132 | AIDA TORRES VARGAS | 95 CALLE MONTALVAN | | | | ENSENADA | PR | 00647 | |
| 9125 | AIDA TRABAL MALAVE | ADDRESS ON FILE | | | | | | | |
| 603133 | AIDA TRINIDAD COLON | PDA 16 1/2 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 603134 | AIDA V MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 9126 | AIDA V ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 9127 | AIDA V PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603135 | AIDA V RAMOS RODRIGUEZ | URB ROYAL TOWN | 7-14 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 9128 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 9129 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 9130 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 603136 | AIDA VALENTIN RODRIGUEZ | HC 2 BOX 10877 | | | | LAS MARIAS | PR | 00670-9061 | |
| 603137 | AIDA VALLE MELENDEZ | HC 02 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 9131 | AIDA VALLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9132 | AIDA VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 603138 | AIDA VARGAS VEGA | BDA BLONDET | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 603139 | AIDA VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| 603140 | AIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 603141 | AIDA VEGA RIVERA | URB LOMAS VERDES | D12 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 9110 | AIDA VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603142 | AIDA VELAZQUEZ DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 603143 | AIDA VELAZQUEZ LOPEZ | HC 3 BOX 55153 | | | | ARECIBO | PR | 00612 | |
| 9133 | AIDA VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 603144 | AIDA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9134 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 603145 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 9135 | AIDA VICENTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 9136 | AIDA VIDRO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 603146 | AIDA W MARQUEZ RAMOS | HC 1 BOX 16805 | | | | YABUCOA | PR | 00767-9614 | |
| 9137 | AIDA Y SEMIDEY ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 9138 | AIDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 9139 | AIDAL CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 603147 | AIDALI DIAZ LORENZO | HC 2 BOX 18450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603148 | AIDALI PLAZA RIVERA | PO BOX 1117 | | | | ADJUNTAS | PR | 00601 | |
| 603149 | AIDALINA MARTINEZ GARCIA | BO PUEBLO | 359 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 603150 | AIDALINA TRUJILLO AQUINO | HC 02 BOX 17960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603151 | AIDALIS TEJERO VEGA | URB VILLA DEL CARIBE | C 31 | | | SANTA ISABEL | PR | 00757 | |
| 9140 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 9141 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 603152 | AIDALISSE TORRES MALDONADO | SABANA HOYOS APT 14 | | | | ARECIBO | PR | 00688 | |
| 603153 | AIDALIZ CABAN | PO BOX 208 | | | | AGUADILLA | PR | 00603 | |
| 9142 | AIDALIZ RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 603154 | AIDALU JOUBERT CASTRO | PO BOX 5456 | | | | MAYAGUEZ | PR | 00681 5456 | |
| 9143 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 9144 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 603155 | AIDANES FIGUEROA RIVERA | BO VACAS | CARR 151 | | | VILLALBA | PR | 00766 | |
| 603156 | AIDANGELY TORRES RODRIGUEZ | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 9145 | AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 603157 | AIDAS EXCLUSIVE DESIGN BOUTIQUE | Y 33 CALLE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 603158 | AIDAS NURSERY | URB LAS LOMAS | 1777 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 603159 | AIDDIE CASTRO CAMACHO | HC 01 BOX 2279 | | | | BOQUERON | PR | 00622 | |
| 603160 | AIDEBELL CORREA ARCE | PO BOX 751 | | | | SABANA HOYOS | PR | 00688 | |
| 603161 | AIDELINA CAMACHO CAMACHO | HC 04 BOX 21036 | | | | LAJAS | PR | 00667 | |
| 9146 | AIDELIS CAMPOS MORENO | ADDRESS ON FILE | | | | | | | |
| 603162 | AIDELIS M COLON CRUZ | BO VEGAS | CARR 743 26204 LAS VEGAS | | | CAYEY | PR | 00736 | |
| 9148 | AIDELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603163 | AIDELIS SANTIAGO DELGADO | HC 03 BOX 11993 | | | | UTUADO | PR | 00641 | |
| 9149 | AIDELISA VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9150 | AIDELIZ RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 9151 | AIDII MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9152 | AIDIMAR SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9153 | AIDIN D MILLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9154 | AIDINES ABREU MERCADO | ADDRESS ON FILE | | | | | | | |
| 603164 | AIDIS PUERTO RICO | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 603165 | AIDIS PUERTO RICO | URB LAS LOMAS 803 | 33 CALLE SO | | | SAN JUAN | PR | 00921 | |
| 9155 | AIDITA CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603166 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| 603167 | AIDS POLICY CENTER | 918 SIXTEEN STREET NW | SUITE 201 | | | WASHINGTON | DC | 20006 | |
| 603168 | AIDSA VALLES ALVAREZ | PO BOX 33 | | | | MAUNABO | PR | 00707 | |
| 9156 | AIDSA VALLES ALVAREZ V DEPARTAMENTO DE LA FAMILIA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 9157 | AIDXA MORENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603169 | AIDYL E RODRIGUEZ VEGA | BRISAS DE CEIBA 1 | 33 CALLE 1 | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603170 | AIDYL FIGUEROA OSORIO | PO BOX 431 | | | | NAGUABO | PR | 00718 | |
| 9158 | AIDYL M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603171 | AIDYL VELAZQUEZ CUADRADO | URB VILLA UNIVERSITARIA | C 8 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 603172 | AIDYN ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603173 | AIDYN SANTOS RIVERA | URB SAN RAMON | E 5 CALLE GONZALO R NAVAS | | | HATILLO | PR | 00659 | |
| 603174 | AIDZA I GONZALEZ VAZQUEZ | URB SAN VICENTE | 177 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 603175 | AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| 9159 | AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | | SAN JUAN | PR | 00931 | |
| 9160 | AIF CPA GROUP PSC | PMB 193 | B5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | |
| 603176 | AIFRAN PEREZ VELEZ | P O BOX 1742 | | | | LARES | PR | 00669 | |
| 9161 | AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | | PONCE | PR | 00732 | |
| 9162 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 | |
| 9163 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE STE 500 | | | | SAN JUAN | PR | 00908 | |
| 9164 | AIG INSURANCE COMPANY PUERTO RICO | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 9165 | AIG Insurance Company-Puerto Rico | 250 MuNoz Rivera Ave. | American International Plaza, Suite 500 | | | Hato Rey | PR | 00918 | |
| 9166 | AIG Insurance Company-Puerto Rico | Attn: Agustin Montalvo, Vice President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9167 | AIG Insurance Company-Puerto Rico | Attn: Carlos Gonzalez, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9168 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9169 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9170 | AIG Insurance Company-Puerto Rico | Attn: Jose Ramos, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9171 | AIG Insurance Company-Puerto Rico | Attn: Michelle Lugo, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9172 | AIG Latin America I.I. | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| 9173 | AIG Latin America I.I. | Attn: Agustin Montalvo, Vice President | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9174 | AIG Latin America I.I. | Attn: Carlos Gonzalez Rodriguez, Annual Statement | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9175 | AIG Latin America I.I. | Attn: Francisco Diaz, President | PO Box 13355 | | | San Juan | PR | 90833-908 | |
| 9176 | AIG Latin America I.I. | Attn: Jay Morrow, Actuary | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9177 | AIG Latin America I.I. | Attn: Ramon Ponte Tapanes, External Auditor | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9178 | AIG Latin America I.I. | Attn: Rene Pinto-Lugo, Principal Representative | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9179 | AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 603177 | AIG LIFE INSURANCE OF P R | P O BOX 71589 8689 | | | | SAN JUAN | PR | 00936 8689 | |
| 9180 | AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| 9181 | AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| 9182 | AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| 603178 | AIG LIFE INSURANCE COMPANY | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 9183 | AIG MOTORCYCLE CORP | PO BOX 7121 | | | | SAN JUAN | PR | 00916-7121 | |
| 9184 | AIG MOTORCYCLE EXPRESS | PO BOX 7121 | | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9185 | AIG PREMIER INSURANCE COMPANY | ONE AIG CENTER | | | | WILMINGTON | DE | 19803 | |
| 9186 | AIG Warranty Guard, Inc. | 300 South Riverside Plaza | | | | Chicago | IL | 60606-6613 | |
| 9187 | AIG Warranty Guard, Inc. | Attn: James Mostufi, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 9188 | AIG Warranty Guard, Inc. | Attn: Mathew Frankel, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 603179 | AIGLOE MIRANDA SANTINI | ADDRESS ON FILE | | | | | | | |
| 603180 | AIIM ASOOC.INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | | SAN JUAN | PR | 00920 | |
| 603181 | AIIM ASOOC.INFORMATION & | IMAGE MANAGEMENT | 1100 WAYNE AVE | | | SILVER SPRING | MD | 20910 | |
| 9189 | AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 9190 | AIKEN UNIFORMS INC | LCDA. LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| 770512 | AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-0994 | |
| 9191 | AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | | CIDRA | PR | 00739 | |
| 9192 | AIKMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 9193 | AILED GONZALEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 603182 | AILED M DONATE RODRIGUEZ | HC 5 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 9194 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9195 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9196 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9197 | AILED V CALDERON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 9198 | AILEEB J QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 9199 | AILEEM FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| 9200 | AILEEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603183 | AILEEN ACEVEDO ANDINO | HACIENDA MI QUERIDO VIEJO | 97 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 603184 | AILEEN AGOSTO RAMIREZ | RR 8 BOX 9563 | | | | BAYAMON | PR | 00956-9639 | |
| 9201 | AILEEN ANDRADES CRUZ | ADDRESS ON FILE | | | | | | | |
| 9202 | AILEEN APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9203 | AILEEN AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| 603185 | AILEEN CARTAGENA | HC 01 BOX 6513 | | | | LAS PIEDRAS | PR | 00771 | |
| 9204 | AILEEN CASTELLANO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 9205 | AILEEN CEBALLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 603186 | AILEEN CORDERO SOTO | CANTERA PEREZ INC BOX 789 | | | | HUMACAO | PR | 00792 | |
| 603187 | AILEEN CRUZ RODRIGUEZ | BOX 9 | | | | NAGUABO | PR | 00718 | |
| 603188 | AILEEN DE JESUS ROSARIO | VILLA CAROLINA | 30-7 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 9206 | AILEEN DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 9207 | AILEEN DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 603189 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 603190 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 603191 | AILEEN DE LEON GONZALEZ | VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 603192 | AILEEN DELGADO POU | ADDRESS ON FILE | | | | | | | |
| 603193 | AILEEN E RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 603194 | AILEEN ESTRADA FERNANDEZ | PO BOX 195005 | | | | SAN JUAN | PR | 00919-5005 | |
| 603195 | AILEEN F AMADOR RODRIGUEZ | 876 AVE ASHFORD APT 401 | | | | SAN JUAN | PR | 00907 | |
| 603196 | AILEEN F DE JESUS ESCABI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 9208 | AILEEN FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603197 | AILEEN FITZWILLIAM | COND CASTILLO APT 8A | 60 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 9209 | AILEEN FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 9210 | AILEEN GINORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603198 | AILEEN GONZALEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 9211 | AILEEN GONZALEZ GALEANO | ADDRESS ON FILE | | | | | | | |
| 9212 | AILEEN GONZALEZ GUASP | ADDRESS ON FILE | | | | | | | |
| 603199 | AILEEN GONZALEZ RODRIGUEZ | JOVITO APT 1194 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603200 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603201 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603202 | AILEEN LETICIA VELEZ TORRES | BOX 120 | | | | CIDRA | PR | 00739 | |
| 9213 | AILEEN LIZARDI ELIAS | ADDRESS ON FILE | | | | | | | |
| 9214 | AILEEN LONERGAN CARRILLO | ADDRESS ON FILE | | | | | | | |
| 603203 | AILEEN LUCCA COLON | LA VILLA DEL PALMAR SUR | 5 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 603204 | AILEEN LUGO VILLEGAS | CALLE ESTEBAN COTTO BOX 2 | | | | SAN JUAN | PR | 00926 | |
| 9215 | AILEEN M ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603205 | AILEEN M APONTE COLON | COND LAS AMERICAS II | APT 204 | | | SAN JUAN | PR | 00922 | |
| 9216 | AILEEN M GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 603206 | AILEEN M RAMOS LOZANO | EXT SAN ANTONIO | J 22 CALLE 10 | | | HUMACAO | PR | 00791-3721 | |
| 9217 | AILEEN M RIOS HALL | ADDRESS ON FILE | | | | | | | |
| 603207 | AILEEN M ROMAN RODRIGUEZ | PARC RODRIGUEZ OLMO | 6 CALLE B | | | ARECIBO | PR | 00612 | |
| 9218 | AILEEN M VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603208 | AILEEN MARIE TORO ORTIZ | PASEO DE LOS ARTESANOS | 32 CALLE RAFAEL RIVERA | | | LAS PIEDRAS | PR | 00771-9649 | |
| 603209 | AILEEN MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 603210 | AILEEN MARY COSME COLON | ALT DE SAN PEDRO | I 46 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 9219 | AILEEN MEDINA PINERO | ADDRESS ON FILE | | | | | | | |
| 9220 | AILEEN MELENDEZ SUARES | ADDRESS ON FILE | | | | | | | |
| 9221 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9222 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9223 | AILEEN MILAGROS MUDAFORT | ADDRESS ON FILE | | | | | | | |
| 9224 | AILEEN MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| 9225 | AILEEN N LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603211 | AILEEN NAVAS AUGER | ADDRESS ON FILE | | | | | | | |
| 9226 | AILEEN NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 9227 | AILEEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603212 | AILEEN ORTIZ ROSADO | HC 6 BOX 70403 | | | | CAGUAS | PR | 00725 | |
| 603213 | AILEEN OTERO ORTIZ | PO BOX 1324 | | | | SAINT JUST | PR | 00978 | |
| 9228 | AILEEN PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603214 | AILEEN PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 603215 | AILEEN PEREZ COLON | URB STA ELENA III | CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 603216 | AILEEN PEREZ LOPEZ | 206 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 603217 | AILEEN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9229 | AILEEN PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 9230 | AILEEN PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 9231 | AILEEN QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9232 | AILEEN RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 9233 | AILEEN REYMUNDI SIERRA | ADDRESS ON FILE | | | | | | | |
| 603218 | AILEEN RIVERA LLANERAS | P O BOX 934 | | | | ARECIBO | PR | 00612 | |
| 9234 | AILEEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603219 | AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | HC 5 BOX 53553 | | | | AGUADILLA | PR | 00603 | |
| 9235 | AILEEN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 9236 | AILEEN ROSSO Y GABRIEL L CRUZ | ADDRESS ON FILE | | | | | | | |
| 603220 | AILEEN RUIZ DE LA CONCHA | COND LAGUNA GARDENS I | APT 10 D | | | CAROLINA | PR | 00979 | |
| 603221 | AILEEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603222 | AILEEN SANCHEZ MELENDEZ | P O BOX 3121 | | | | JUNCOS | PR | 00777-2783 | |
| 9237 | AILEEN SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603223 | AILEEN SARIEGO PANTOJA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603224 | AILEEN SCHMIDT RODRIGUEZ | VILLAS DEL PARANA | S7-10 CALLE 6 | | | SAN JUAN | PR | 00926-6129 | |
| 9238 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 9239 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 9240 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 9241 | AILEEN T BERBERENA MORRIS | ADDRESS ON FILE | | | | | | | |
| 603225 | AILEEN T VELAZCO DOMIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603226 | AILEEN TAVAREZ VELEZ | BO COTTO LLANADAS | BUZ 4-71 | | | ISABELA | PR | 00662 | |
| 603227 | AILEEN V MAYSONET PORTALATIN | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 603228 | AILEEN VELAZQUEZ ESTRELLA | HC 03 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| 9242 | AILEEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9243 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9244 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9245 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9246 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9247 | AILEEN WILLIAMS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 603229 | AILEENE C ALVAREZ RENDON | JARD DE VALENCIA APT 506 | | | | SAN JUAN | PR | 00923 | |
| 9248 | AILENE J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603230 | AILENE ROURE TORRES | C 23 YY-10 STA JUANITA STA | | | | BAYAMON | PR | 00956 | |
| 603231 | AILENE VARGAS LLERA | ALTOS DE LA SIERRA | BLQ 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 9249 | AILET MARTINEZ A/C MILLIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9250 | AILIEN VENTURA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 9251 | AILIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9252 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9253 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9254 | AILKA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 9255 | AILSABEL MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 9256 | AILY D RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9257 | AILYN CURRY | ADDRESS ON FILE | | | | | | | |
| 9258 | AILYN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603232 | AILYN HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 9259 | AILYN IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603233 | AILYN NAVARRO | HC 03 BOX 37766 | | | | CAGUAS | PR | 00725 | |
| 603234 | AILYN RIVERA MOLINA | PROYECTO GALATEO | 30A CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 9260 | AILYN TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 603235 | AILYN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 603236 | AIM CARIBBEAN INC | P O BOX10545 | | | | SAN JUAN | PR | 00922 | |
| 9261 | AIM CORP | SUITE 326 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 603237 | AIM GROUP / CARLOS L CUSNIER | PO BOX 9066219 | | | | SAN JUAN | PR | 00906-6219 | |
| 603238 | AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | | CAROLINA | PR | 00985 | |
| 603239 | AIM VALUATION GROUP | PO BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 603240 | AIMA R ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9262 | AIMAR GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 9263 | AIMAR JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9264 | AIMAR S ABREU MACEIRA | ADDRESS ON FILE | | | | | | | |
| 603241 | AIMARILUZ ROBLES BAEZ | URB CORTIJO | GG4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 9265 | AIME CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9266 | AIME CELION, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 603242 | AIME CHARLES COLON | BO BEATRIZ BOX 20710 | | | | CAYEY | PR | 00736 | |
| 603243 | AIME CHARLES COLON | PO BOX 20710 | | | | CAYEY | PR | 00736 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603244 | AIME ESCALANTE COLON | P O BOX 9000-176 | | | | CAYEY | PR | 00737 | |
| 603245 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9268 | AIME JEROME, GERARD R. | ADDRESS ON FILE | | | | | | | |
| 9269 | AIME LOPEZ, JACQUES | ADDRESS ON FILE | | | | | | | |
| 603246 | AIME MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 9270 | AIME WOODBURY FARIÑA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 603247 | AIMEE ACEVEDO LUGO | URB LAS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 603248 | AIMEE ACEVEDO LUGO | URB LOS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 603249 | AIMEE BOYER RODRIGUEZ | BO PITAHAYA | SECTOR LA PRADERA | | | ARROYO | PR | 00714 | |
| 603250 | AIMEE CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 9272 | AIMEE CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603251 | AIMEE DEL ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 9273 | AIMEE F RIVERA PARES | ADDRESS ON FILE | | | | | | | |
| 603252 | AIMEE HERNANDEZ LOPEZ | PO BOX 653 | | | | MOCA | PR | 00676 | |
| 9274 | AIMEE I SERRANO | ADDRESS ON FILE | | | | | | | |
| 9275 | AIMEE IRLANDA COLON | ADDRESS ON FILE | | | | | | | |
| 9276 | AIMEE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603253 | AIMEE MALDONADO RODRIGUEZ | LAGO ALTO | 72 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 9277 | AIMEE MARIT ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 9278 | AIMEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603254 | AIMEE MENDEZ RODRIGUEZ | 232 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-4602 | |
| 9279 | AIMEE RUIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 603255 | AIMEE T RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 9280 | AIMEE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 603256 | AIMEE VEGA DELGADO | VENUS GARDENS | 721 SATELAPA | | | SAN JUAN | PR | 00926 | |
| 9281 | AIMEE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9282 | AIMEE VILLAFANE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 603257 | AIMEE Y SUAREZ MARTINEZ | ALAMEDA TOWERS TORRE 3 | APT 1102 | | | SAN JUAN | PR | 00921 | |
| 9283 | AIMEE Y. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 9284 | AIMEE Z. LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 9285 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 603258 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9286 | AIMME YINAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603259 | AIMMEE REYES LOPEZ (TUTOR) RAFAEL REYES | ADDRESS ON FILE | | | | | | | |
| 9288 | AIMS MULTIMEDIA | P O BOX 137 | | | | MERCEDITA | PR | 00715 | |
| 770929 | AIMS MULTIMEDIA | DIV. DE RECLAMACIONES | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| 603260 | AIN S E REP NEREIDA RIVERA JIMENEZ | PO BOX 191209 | | | | SAN JUAN | PR | 00919-1209 | |
| 9289 | AINAIRA OLIVIERY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 9290 | AINARA L GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 603261 | AINARA RAMOS SAENZ | 111 BASE RAMEY | CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 9291 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9292 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9293 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9294 | AINSLIE SOLIS, JOHN K | ADDRESS ON FILE | | | | | | | |
| 603262 | AIPORT TRAVEL TOUR INC | P O BOX 37787 | AIRPORT STATION | | | SAN JUAN | PR | 00937-0787 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603263 | AIR APPRAISAL COMPANY | 6049 WINDY HOLLOW COURT | | | | LOVELAND | OH | 45140 | |
| 603264 | AIR BAG SERVICE | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 603265 | AIR BAG TECHNOLOGY | URB ROUND HILL | 240 HORTENCIA | | | TRUJILLO ALTO | PR | 00976 | |
| 603266 | AIR BORN EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603267 | AIR CARE SYSTEMS & SERVICE INC | P O BOX 51365 | | | | TOA BAJA | PR | 00950 1369 | |
| 9295 | AIR CAROLINA INC | P O BOX 810312 | | | | CAROLINA | PR | 00981-0312 | |
| 9296 | AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 9297 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | | CAGUAS | PR | 00726 | |
| 9298 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |
| 603268 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 9299 | AIR CHILLER MECHANICAL CONTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 9300 | AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 603269 | AIR CON INC | PUERTO NUEVO | 275 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 603270 | AIR CON INC | URB STA ROSA | 16-12B AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 603271 | AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| 603272 | AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 9301 | AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 9302 | AIR CONDITIONING CENTER CORP | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 9303 | AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 9304 | AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| 9305 | AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 9306 | AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | | PR | 00924-3814 | |
| 603273 | AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 9307 | AIR CONTROL SYSTEMS CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 603274 | AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603275 | AIR EVENTS CORP | 463 SERGIO CUEVAS BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 9308 | AIR EXPLOSION | HC 74 BOX 6832 | | | | NARANJITO | PR | 00719-7490 | |
| 603276 | AIR EXPRESS INT | LOT 5 B 1 P O BOX 4756 | LA CERAMICA INDUSTRIAL PARK | | | CAROLINA | PR | 00984 | |
| 9309 | AIR EXPRESS INTERNATIONAL | PO BOX 4756 | | | | CAROLINA | PR | 00984 | |
| 603277 | AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 9310 | AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| 9311 | AIR IMPROVEMENT INC | 793 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 603278 | AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603279 | AIR MAR SHIPPING INC | P O BOX 3586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603280 | AIR MASTER AWNING | C/O LCDO PEDRO V. PEDROZA | 58 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00969 | |
| 9312 | AIR MASTER AWNING INC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 9313 | AIR MASTER DISTRIBUTOR | URB CAPARRA TERRACE | 1566 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 603281 | AIR MECH INC | P O BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 603282 | AIR MECH S E | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | | 00940-1209 | |
| 603284 | AIR PRODUCT AND CHEMICALS | PO BOX 70146-266 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9314 | AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| 603285 | AIR PRODUCTS AND CHEMICALS INC | PO BOX 71495 | | | | SAN JUAN | PR | 00936 | |
| 603286 | AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 9315 | AIR RESOURCES BOARD | 100 I STREET | P O BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| 9316 | AIR SYSTEM DELIVERY | PO BOX 192755 | | | | SAN JUAN | PR | 00919-2753 | |
| 603287 | AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | | TOA BAJA | PR | 00950-1987 | |
| 603288 | AIR SYSTEMS AND SERVICE CORP | P O BOX 3715 | | | | GUAYNABO | PR | 00970-3715 | |
| 603289 | AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | | SAN JUAN | PR | 00919-2753 | |
| 603290 | AIR TECHNOLOGY | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 603291 | AIR TECHNOLOGY PRODUCTS | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603292 | AIR TECHNOLOGY SYSTEMS | 1027 CELIA CESTERO | | | | SAN JUAN | PR | 00924-2464 | |
| 603293 | AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603294 | AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 603295 | AIR TRANSPORT CONSULTANS INC | PO BOX 3353 | | | | CAROLINA | PR | 00984 | |
| 9317 | AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 9318 | AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| 9319 | AIR VOICE WIRELESS, INC. | 2425 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 9320 | AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 9321 | AIRA QUINTANA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 9322 | AIRAM MOJICA ANDINO | ADDRESS ON FILE | | | | | | | |
| 9323 | AIRAM O SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 9324 | AIRANDO TORRES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 9325 | AIRANDO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 9326 | AIRANGEL ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 9327 | AIRANGEL CRUZ BELTRÁN | ADDRESS ON FILE | | | | | | | |
| 9328 | AIRBONE EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603296 | AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| 9329 | AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9330 | AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9331 | AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| 9332 | AIR-CON , INC. | PMB 181 , 2135 CARRETERA # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 9333 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISMANE | CA | 94005 | |
| 603297 | AIRE CENTRO | 504 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 603298 | AIRECRAFT INTERIORS | PO BOX 29825 | | | | SAN JUAN | PR | 00929 | |
| 9334 | AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |
| 603299 | AIREKO CONSTRUCTION CORP. | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 9335 | AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9336 | Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| 9337 | AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9338 | AIRELIS COLON VELLON | ADDRESS ON FILE | | | | | | | |
| 603300 | AIREQUIPO INC | PO BOX 361918 | | | | SAN JUAN | PR | 00936 | |
| 9339 | AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | | SAN JUAN | PR | 00911 | |
| 9340 | AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 603301 | AIRIN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 9341 | AIRISYELINE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9342 | AIRLYN VAZQUEZ CALDAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603302 | AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603303 | AIRMETRICS | 2121 FRANKLIN BOULEVARD | | | | EUGENE | OR | 97403 | |
| 9343 | AIRMOON CONTRACTORS | HC-73 BOX 5030 | | | | NARANJITO | PR | 00719-9610 | |
| 9344 | AIROPTICS INC. | PO BOX 10066 | | | | LANCASTER | PA | 17601-0056 | |
| 9345 | AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | | SAN JUAN | PR | 00628 | |
| 603304 | AIRPORT GULF STATION INC | 150 CARR TONY SANTANA | BOX 9 | | | CAROLINA | PR | 00979 | |
| 9346 | AIRPORT SHOP | BASE AEREA MUNIZ | EDIF CARIBBEAN AIRPORT FACILITIES | OFICINA 200 | | CAROLINA | PR | 00985 | |
| 9347 | AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 9348 | AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |
| 9349 | AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| 9350 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9351 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9352 | AISH RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 603305 | AISHA A MELENDEZ ALVARADO | BOX 158 | | | | CAMUY | PR | 00737 | |
| 603306 | AISHA ALMEDINA MALLERY | P O BOX 164 | JOM APARTMENT MIRLENA | | | CAGUAS | PR | 00725 | |
| 9353 | AISHA AMIR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 9354 | AISHA C PAGAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 603307 | AISHA I MIRANDA RIVERA | 1430 AVE SAN ALFONSO | APTO 1603 | | | SAN JUAN | PR | 00921-1603 | |
| 9355 | AISHA I. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603308 | AISHA L CARABALLOL TORRES | ADDRESS ON FILE | | | | | | | |
| 9356 | AISHA M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 9357 | AISHA M. CARRILLO | ADDRESS ON FILE | | | | | | | |
| 9358 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9359 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9360 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9361 | AISHA RODRIGUEZ TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 603309 | AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 9362 | AISHA S RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 9363 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770930 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9364 | AISIER A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603310 | AISLA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603311 | AISSA J ROSA CRUZ | URB METROPOLIS | F 121 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 9365 | AISSA M COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 603312 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 603313 | AISSA N AYALA GONZALEZ | URB RIVER VIEW | H 11 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 603314 | AISSA PEDRAZA LOPEZ | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 603315 | AISSA TIRADO AVILES | ADDRESS ON FILE | | | | | | | |
| 603316 | AISVEL SANTIAGO ALVARADO | COM LAS 80 | 48 A CALLE CLAVEL | | | SALINAS | PR | 00751 | |
| 9366 | AIT TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| 9367 | AITKEN, KIRI | ADDRESS ON FILE | | | | | | | |
| 603317 | AITNICEV VALENZUELA COLON | HC 5 BOX 92450 | | | | ARECIBO | PR | 00612 | |
| 603318 | AITZA AYALA HERRERA | VILLA CAROLINA | 49-28 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 603319 | AITZA CALDERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603320 | AITZA DIAZ ROSADO | LOMAS VERDES | N 36 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 9368 | AITZA E PABON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603321 | AITZA H OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 603322 | AITZA I QUINTANA FELICIANO | PO BOX 916 | | | | JUNCOS | PR | 00777 | |
| 9369 | AITZA M CAMACHO CHARDON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9370 | AITZA M PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 9371 | AITZA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9372 | AITZA MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 9373 | AITZA MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 9374 | AITZA MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603323 | AITZA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9375 | AITZA NUNEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 603324 | AITZA PEREZ VELEZ | HC 01 BOX 3421 | | | | LAJAS | PR | 00667 | |
| 603325 | AITZA R GONZALEZ CABAN | ALT DE SAN JUAN | CALLE 11 N163M 415 APT 708 | | | SAN JUAN | PR | 00915 | |
| 603326 | AITZA R GONZALEZ CABAN | RR5 BOX 5458 | | | | BAYAMON | PR | 00956 | |
| 603327 | AITZA SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 9376 | AITZA SANTANA DE LEON | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 603328 | AITZADAMARIS FERRER NIEVES | BO BAJURAS | 213 CALLE B | | | ISABELA | PR | 00662 | |
| 603329 | AITZGORRI GASTA¥AGA SCHWARTZ | MINILLAS STATION | PO BOX 40271 | | | SAN JUAN | PR | 00940 | |
| 603330 | AIVELISSE ABIKARAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 603331 | AIVELISSE ABIKARAN NIEVES | VALLE ARRIBA HEIGHTS | DB 15 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 603332 | AIXA MEDINA NEGRON | EL CONQUISTADOR | B 5 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 603333 | AIXA R SANTOS TORRES | URB CARIBE GARDENS | F 15 CALLE LIRIO | | | CAGUAS | PR | 00725 3484 | |
| 9378 | AIXA A ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 9379 | AIXA A TORT SAADE | ADDRESS ON FILE | | | | | | | |
| 9380 | AIXA AHORRIO AVILEZ | ADDRESS ON FILE | | | | | | | |
| 9381 | AIXA AIMEE MARIANI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9382 | AIXA ALERS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603334 | AIXA ALERS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 9383 | AIXA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603335 | AIXA ALICEA LOPEZ | BO PARIS | 60 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 9384 | AIXA ALICEA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 9385 | AIXA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9386 | AIXA APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603336 | AIXA B DAVILA CANCEL | URB CAPARRA TERRACE | 1590 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 9387 | AIXA BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9388 | AIXA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 9389 | AIXA BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 603337 | AIXA CALERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 9390 | AIXA CARTAGENA OCASIO | ADDRESS ON FILE | | | | | | | |
| 9391 | AIXA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 603338 | AIXA COLON MONSERRATE | URB VILLA BLANCA | 67 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 9392 | AIXA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 9393 | AIXA D MIESES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 603339 | AIXA DE LA M. CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9394 | AIXA DE LOS ANGELES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9395 | AIXA DIAZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 9396 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 9397 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603340 | AIXA DURAN LOPEZ | URB REGIONAL | F 5 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 603341 | AIXA E DE JESUS ARNALDI | PO BOX 142632 | | | | ARECIBO | PR | 00612 | |
| 603342 | AIXA E FRETTS MULERO | URB VILLA VERDE | C 33 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 9398 | AIXA E OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 603343 | AIXA E RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 603344 | AIXA E RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9400 | AIXA E SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 603345 | AIXA E VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 9401 | AIXA E. FRETTS MULERO | ADDRESS ON FILE | | | | | | | |
| 9402 | AIXA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603346 | AIXA EMMANUELLI RODRIGUEZ | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 9403 | AIXA ESCOBAR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 603347 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | | HUMACAO | PR | 00791 | |
| 603348 | AIXA F RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 9404 | AIXA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 9405 | AIXA FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| 603349 | AIXA G CRUZ POL | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 243 | | | SAN JUAN | PR | 00926-5737 | |
| 9406 | AIXA G NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 603350 | AIXA GAITAN BELTRAN | VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00734 | |
| 603351 | AIXA GARAY MATOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 603352 | AIXA GONZALEZ MARTINEZ | URB REINA DE LOS ANGELES | C 16 CALLE 7 | | | GURABO | PR | 00778 | |
| 603353 | AIXA GRAU SANTO | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 9407 | AIXA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9408 | AIXA I MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603354 | AIXA I ORTIZ LEBRON | PO BOX 585 | | | | JUNCOS | PR | 00777-0585 | |
| 9409 | AIXA I PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 9410 | AIXA I RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 603355 | AIXA I RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9411 | AIXA I. LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 9412 | AIXA I. MONCLOVA VEGA | ADDRESS ON FILE | | | | | | | |
| 9413 | AIXA I. REYES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9414 | AIXA I. RODRIGUEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 9416 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9417 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603356 | AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | BO QDA GRANDE | SECTOR SABANA CARR 181 R852 KM 12 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 603357 | AIXA J PACHECO TROCHE | ADDRESS ON FILE | | | | | | | |
| 9418 | AIXA JIMENEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 9419 | AIXA L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9420 | AIXA L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9421 | AIXA L MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 9422 | AIXA LEE COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9423 | AIXA M CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603358 | AIXA M COLON OCASIO | 184 EL PARAISO | | | | CIALES | PR | 00638 | |
| 603359 | AIXA M COTTO MORAN | HC 02 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 603360 | AIXA M DEL VALLE RUIZ | URB VILLA FONTANA PARK | 5FF 10 PARQUE ROSALEDA | | | CAROLINA | PR | 00983 | |
| 603361 | AIXA M GONZALEZ COLON | ALTURAS DE MANATI | 11 CALLE BELLA VISTA | | | MANATI | PR | 00674-0000 | |
| 9424 | AIXA M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 9425 | AIXA M MANZANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 9426 | AIXA M MARIN LABOY | ADDRESS ON FILE | | | | | | | |
| 9427 | AIXA M MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603362 | AIXA M MORALES NAVARRO | UB PALACIO DEL RIO 2 | 684 CALLE BLANCO | | | TOA BAJA | PR | 00953 | |
| 9428 | AIXA M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 9429 | AIXA M MORALES Y RAMON A MORALES | ADDRESS ON FILE | | | | | | | |
| 603363 | AIXA M OLIVIERI SANCHEZ | COND ALBORADA | 3032 1225 CARR 2 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603364 | AIXA M RODRIGUEZ CHAVES | ADDRESS ON FILE | | | | | | | |
| 603365 | AIXA M RODRIGUEZ RODRIGUEZ | PO BOX 5068 | CUC STATION | | | CAYEY | PR | 00737 | |
| 603366 | AIXA M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 9430 | AIXA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603367 | AIXA M SOLIVAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9431 | AIXA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 9432 | AIXA M TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 603368 | AIXA M. LUMRING RODRIGUEZ | CALLE SOLDADO LIBRAM | URB SAN AGUSTIN 415 | | | SAN JUAN | PR | 00923 | |
| 9433 | AIXA M. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9434 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 9435 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 603369 | AIXA MARTINEZ CARLO | 24 CARR MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 603370 | AIXA MEDINA RIVERA | CIUDAD UNIVERSITARIA | I 52 CALLE 25 | | | TRUJILLO ALTO | PR | 00979 | |
| 9436 | AIXA MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603371 | AIXA MOJICA PEREA | VILLA CAROLINA | 161-19 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 603372 | AIXA MONCLOVA VEGA | URB VILLA VERDE | H 5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 603373 | AIXA MORALES CORDOVA | BUENA VENTURA | 304 CALLE HORTENCIA | | | CAROLINA | PR | 00987 | |
| 9437 | AIXA MORELL PERELLO | ADDRESS ON FILE | | | | | | | |
| 603374 | AIXA N GONZALEZ | A P RES BETEL | | | | CAMUY | PR | 00627 | |
| 9438 | AIXA N MEJIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 9439 | AIXA NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| 9440 | AIXA NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 603375 | AIXA OLIVERAS MARTINEZ | RIO HONDO | 1 D 27 RIO CANAS | | | BAYAMON | PR | 00961 | |
| 603376 | AIXA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603377 | AIXA ORTIZ RIVERA | JARDINES DE NARANJITO | CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 9441 | AIXA P BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 603378 | AIXA PACHECO VALDERRAMA | URB CASITAS DE LA FUENTE | 531 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 603379 | AIXA PEREZ MOLINA | RR 3 BOX 4570 | | | | SAN JUAN | PR | 00926 | |
| 603380 | AIXA PEREZ ROSADO | STA JUANA 1 | Q 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 9442 | AIXA QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| 603381 | AIXA R AVILES CRUZ | EXT MARISOL | 74 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 9443 | AIXA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9444 | AIXA R HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9445 | AIXA R MUNIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 603382 | AIXA RAMOS CASANOVA | 1139 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00735 | |
| 770931 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770932 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603383 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603384 | AIXA REQUENA | APARTADO SD | 252 CALLE DEL CRISTO | | | SAN JUAN | PR | 00901 | |
| 603385 | AIXA RIVERA AYENDE | ADDRESS ON FILE | | | | | | | |
| 603386 | AIXA RIVERA CABEZAS | URB VILLA CAROLINA | 5 30 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 603387 | AIXA RIVERA CLAUDIO | VALLE TOLIMA | N 2 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 9446 | AIXA RIVERA GUASP | ADDRESS ON FILE | | | | | | | |
| 603388 | AIXA RIVERA GUASP | PLAZA ALTA | 274 AVE SANTA ANA SUITE 40 | | | GUAYNABO | PR | 00969-3304 | |
| 9447 | AIXA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 603389 | AIXA RIVERA TORRES | CON SAN PATRICIO | APT 1909 | | | GUAYNABO | PR | 00968 | |
| 9448 | AIXA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603390 | AIXA RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 603391 | AIXA RODRIGUEZ MELENDEZ | P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 9449 | AIXA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603392 | AIXA RODRIGUEZ RIVERA | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3362 | |
| 9450 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 9451 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 9452 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9453 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9454 | AIXA ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 603393 | AIXA ROSADO PIETRI | ADDRESS ON FILE | | | | | | | |
| 603394 | AIXA ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 9455 | AIXA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 603395 | AIXA SANFIORENZO MIGUEL | SANTA JUANITA APARTMENTS | APT A5 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 603396 | AIXA SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770513 | AIXA SOFIA PEREZ MINK | ADDRESS ON FILE | | | | | | | |
| 9456 | AIXA SOFIA PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 9457 | AIXA SOFIA PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 603397 | AIXA SOFIA PEREZ PABON | PO BOX 366923 | | | | SAN JUAN | PR | 00936-6923 | |
| 603398 | AIXA SOFIA PEREZ PABON | URB MONTE ALVERVIA | 6 CALLE VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 603399 | AIXA SUAREZ CASTILLO | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00730 | |
| 603400 | AIXA T LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9458 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 603401 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 603402 | AIXA TOLEDO MOREU | ADDRESS ON FILE | | | | | | | |
| 9459 | AIXA TOLENTINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 9460 | AIXA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9461 | AIXA V ALONSO RUIZ | ADDRESS ON FILE | | | | | | | |
| 9462 | AIXA V RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9463 | AIXA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 603403 | AIXA VAZQUEZ CAMACHO | COND SAN IGNACIO | APTO 5B | | | SAN JUAN | PR | 00920 | |
| 603404 | AIXA VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| 603405 | AIXA VERONICA ROMAN RIVERA | P O BOX 140411 | | | | ARECIBO | PR | 00614 | |
| 603406 | AIXA VILLEGAS ORTIZ | SECTOR CAIMITO ALTO | BOX 10631 | | | SAN JUAN | PR | 00926 | |
| 9464 | AIXA Y ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 9465 | AIXA Y. DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 603407 | AIXA YANIRA NEGRON RIVERA | HC 01 BOX 7589 | | | | CANOVANAS | PR | 00729 | |
| 9466 | AIXAMAR DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9467 | AIXAMAR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 9468 | AIXETTE RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603408 | AIXZA CALDERO LOPEZ | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 603409 | AIZA JIMENEZ VELEZ | RR 4 BOX 699 | | | | BAYAMON | PR | 00956 | |
| 9469 | AIZA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603410 | AIZANETTE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9470 | AJ & ASSOCIATES P S C | PO BOX 216 | | | | SAN LORENZO | PR | 00754 | |
| 9471 | AJ AIR CONDITIONING | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 9472 | AJ AUTO EVARISTO MENDOZ | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 603411 | AJ BART INC | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 603412 | AJ BART INC | PO BOX 813 | | GURABO | | GURABO | PR | 00778 | |
| 9473 | AJ BUILDERS GROUP INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 321 | | | GUAYNABO | PR | 00969-5375 | |
| 9474 | AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9475 | AJ PEST CONTROL AND EXTERMINATING INC | URB SANTA ELVIRA | L19 CALLE SANTA INES | | | CAGUAS | PR | 00725-3434 | |
| 9476 | AJ STAR DELIVERY | PO BOX 802 | | | | CATANO | PR | 00963-0802 | |
| 9477 | AJ STAR DELIVERY INC | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 9478 | AJ WOODS / JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9479 | AJA DELGADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 9480 | AJA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 9481 | AJA RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 9482 | AJAJ MATOS, MIRIAM ABDEL | ADDRESS ON FILE | | | | | | | |
| 9483 | AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | | PONCE | PR | 00733-6892 | |
| 9484 | AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 | |
| 9485 | AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 9486 | AJEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9487 | AJG INSTALLATION SERVICES CORP | HC 04BOX 5605 | | | | GUAYNABO | PR | 00971 | |
| 9488 | AJL CONTRACTOR | HC 07 BOX 75773 | | | | SAN SEBASTIANAN | PR | 00685 | |
| 603413 | AJM BOOK DISTRIBUTORS | 39 EVERGREEN DRIVE | ARTURO MIRAMONTES | | | AST WINDSOR | NJ | 08520 | |
| 603414 | AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 603416 | AJM MEAT PACKING INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 603417 | AJM MEAT PACKING INC | CHASE MANHATHAN BANK | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 603418 | AJM MEAT PACKING INC | CITIBANK CENTER BUILDING 2ND SOUTH | ONE CITIBANK DRIVE | | | SAN JUAN | PR | 00926 | |
| 603415 | AJM MEAT PACKING INC | ATT HELEN PARDO | PO BOX 361990 | | | SAN JUAN | PR | 00936-1990 | |
| 9489 | AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 603419 | AJR METAL WORKS | P O BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 9490 | AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 9491 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 9492 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | PO BOX 289 | | | | NAGUABO | PR | 00718 | |
| 9493 | AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | | NAGUABO | PR | 00718-0000 | |
| 9494 | AKAL SECURITY INC | PO BOX 1197 | | | | SANTA CRUZ | CA | 87567-1197 | |
| 9495 | AKBY ROLDOS MATOS | ADDRESS ON FILE | | | | | | | |
| 9496 | AKER KVAERNER CARIBE LLP | RIO CADAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 9497 | AKER KVAERNER CARIBE LLP | RIO CANAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 9498 | AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | | NEW YORK | NY | 10103 | |
| 9499 | AKHMETZIGANOV, MARAT | ADDRESS ON FILE | | | | | | | |
| 603420 | AKIM RIVERA BERRIOS | HC 03 BOX 38801 | | | | CAGUAS | PR | 00725 | |
| 9500 | AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603421 | AKIZZA E MARRERO GUTIERREZ | BO LICEO ARRIBA | 100 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 9501 | AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE STE 1 | | | SAN JUAN | PR | 00920-2005 | |
| 9502 | AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | | SAN JUAN | PR | 00920-0000 | |
| 603422 | AKONI FILMS PRODUCTION INC | P.O. BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 9503 | AKUA | 1135 AVE JESUS T PINEIRO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603423 | AKVA SPORT | URB RIO PIEDRAS HEIGHTS | 1719 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 603424 | AKYRA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 9504 | AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | | MANATI | PR | 00674-0000 | |
| 9505 | AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 9506 | AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 9507 | AL ALLEN SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 9508 | AL AMANA CORP | PO BOX 3313 | | | | VEGA ALTA | PR | 00692-3313 | |
| 9509 | AL ATTAR MD, LUMA | ADDRESS ON FILE | | | | | | | |
| 9510 | AL BALDO INC | PO BOX 374 | | | | AIBONITO | PR | 00705 | |
| 603425 | AL GROUP | EL VIGIA | 30 SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 9511 | AL L MELVIN | ADDRESS ON FILE | | | | | | | |
| 603426 | AL LICK | 2439 E BOULEVARD AVE | | | | BISMARCK | ND | 58501 | |
| 9512 | AL MAXIMO DBA JOSE A MEDINA | URB SAN PEDRO | C 38 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 9513 | AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | | CAROLINA | PR | 00981 | |
| 603427 | AL VALLE MARTINEZ | P.O. BOX 173 AGUIRRE | | | | PONCE | PR | 00704 | |
| 603428 | ALA ORDEN COLOR T. V. | EXT FOREST HLS | D39 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 9514 | ALAAELDIN ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| 603429 | ALABANZA | P O BOX 8482 | | | | PONCE | PR | 00731-8482 | |
| 9515 | ALABARCES FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9516 | ALABARCES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 9517 | ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 603430 | ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | | SAN JUAN | PR | 00910 | |
| 603431 | ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | | SAN JUAN | PR | 00910-1411 | |
| 9518 | ALADINO AMEZQUITA SEMPRIT | 8283 CALLE RINCONCITO | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 9519 | ALADINO DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 603432 | ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920 | |
| 603433 | ALADINO PEREZ MALAVE | HC 08 BOX 53605 | | | | HATILLO | PR | 00659 9878 | |
| 9520 | ALADINO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 9521 | ALADINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603434 | ALAEN GARCIA | BERRETAGE CALLE 5 | | | | MANATI | PR | 00674 | |
| 9522 | ALAGO AYALA, AIDA | ADDRESS ON FILE | | | | | | | |
| 9523 | Alago Ayala, Aida L. | ADDRESS ON FILE | | | | | | | |
| 9524 | ALAGO AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 9525 | ALAGO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 9526 | ALAGO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9527 | ALAGO BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9528 | ALAGO COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 9529 | ALAGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9531 | ALAGO CRESPO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 9532 | ALAGO CRESPO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 9533 | ALAGO DE JESUS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 9534 | Alago De La Rosa, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 9535 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 9536 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 9537 | Alago Feliciano, Jose M. | ADDRESS ON FILE | | | | | | | |
| 9538 | ALAGO FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 9539 | ALAGO GALARZA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 9540 | ALAGO GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9541 | Alago Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 9542 | ALAGO LUCIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 9543 | ALAGO MARENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 9544 | ALAGO MEDINA, ANID P | ADDRESS ON FILE | | | | | | | |
| 9545 | ALAGO MENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 9546 | ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 9547 | ALAGO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 9548 | ALAGO MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 9549 | ALAGO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 9550 | ALAGO RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 9551 | ALAGO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 9552 | ALAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 9553 | ALAGO SERRANO, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 9554 | ALAGO SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 9555 | ALAGO SOTO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 9556 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 9557 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 9558 | ALAGO VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 9559 | ALAGO VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 9560 | ALAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 9561 | ALAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 603435 | ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | | CIALES | PR | 00638 | |
| 9562 | ALAILA SAEZ HORNEDO | ADDRESS ON FILE | | | | | | | |
| 603436 | ALAIN H. FOREST CABRERA | PO BOX 5115 | | | | AGUADILLA | PR | 00605 | |
| 603437 | ALAIN MATTEI FELICIANO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 9563 | ALAIN U RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 603438 | ALAM D TIRADO ABREU | ADDRESS ON FILE | | | | | | | |
| 9564 | ALAM G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9565 | ALAMA RODRIGUEZ, EDENMARIE | ADDRESS ON FILE | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | 0000 | |
| 9566 | ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 9567 | ALAMEDA ASENCIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 9568 | ALAMEDA BETANCOURT, ALBA | ADDRESS ON FILE | | | | | | | |
| 9569 | ALAMEDA BLANCO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 9570 | ALAMEDA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 9571 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 9572 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 9573 | ALAMEDA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 9574 | ALAMEDA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9575 | Alameda Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| 9576 | ALAMEDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9577 | ALAMEDA DROS, AURA | ADDRESS ON FILE | | | | | | | |
| 9578 | ALAMEDA FIGUEROA, INELDA | ADDRESS ON FILE | | | | | | | |
| 9579 | ALAMEDA GONZALEZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 9580 | ALAMEDA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 9581 | ALAMEDA HOSPITAL | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 9582 | ALAMEDA JUSINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 9583 | ALAMEDA JUSINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 9584 | ALAMEDA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 9585 | ALAMEDA LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9586 | ALAMEDA MADERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 9587 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9588 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9589 | ALAMEDA MARTINEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 9590 | ALAMEDA MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 9591 | ALAMEDA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 9592 | ALAMEDA MERCADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 9593 | ALAMEDA MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 9594 | ALAMEDA MERCADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 9595 | ALAMEDA NAZARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 9596 | Alameda Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 9597 | Alameda Ortiz, Marvin | ADDRESS ON FILE | | | | | | | |
| 9598 | ALAMEDA ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 9599 | ALAMEDA OTERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 9600 | ALAMEDA PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 9601 | ALAMEDA PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 9602 | ALAMEDA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9603 | ALAMEDA RAMIREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 9604 | ALAMEDA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 9605 | ALAMEDA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 9606 | ALAMEDA ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 9607 | ALAMEDA RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 9608 | Alameda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 9609 | ALAMEDA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 9610 | ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 9611 | ALAMEDA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9612 | ALAMEDA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 9613 | ALAMEDA ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 9614 | ALAMEDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 9615 | ALAMEDA ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 9616 | ALAMEDA ROSAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 9617 | ALAMEDA SANABRIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 9618 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | | | |
| 9619 | ALAMEDA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 9620 | ALAMEDA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 9621 | ALAMEDA VEGA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 9622 | ALAMENDA BASORA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 603440 | ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | | SAN JUAN | PR | 00926 | |
| 9623 | ALAMO ACOSTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 9624 | ALAMO ADORNO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 9625 | ALAMO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9626 | ALAMO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 9627 | ALAMO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 9628 | ALAMO AGUAYO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 9629 | ALAMO ALAMO, ARCADIO M | ADDRESS ON FILE | | | | | | | |
| 9630 | ALAMO ALAMO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 9631 | ALAMO ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 9632 | Alamo Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| 9633 | ALAMO ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9634 | ALAMO ALVAREZ, MARITZA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9635 | ALAMO ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 9636 | ALAMO ARCE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9637 | ALAMO ARRIAGA, AMELINETTE | ADDRESS ON FILE | | | | | | | |
| 9638 | ALAMO ARRIAGA, NORMARY ANN | ADDRESS ON FILE | | | | | | | |
| 9639 | Alamo Arroyo, Jadiel A. | ADDRESS ON FILE | | | | | | | |
| 9641 | ALAMO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9642 | Alamo Berdecia, Mabel | ADDRESS ON FILE | | | | | | | |
| 9643 | ALAMO BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 9644 | ALAMO BERRIOS, CELIA M | ADDRESS ON FILE | | | | | | | |
| 9645 | ALAMO BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 9646 | ALAMO BRUNO, ADONIS | ADDRESS ON FILE | | | | | | | |
| 9647 | ALAMO BRUNO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 9648 | ALAMO CACERES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 9649 | ALAMO CALO, ERICK | ADDRESS ON FILE | | | | | | | |
| 9650 | ALAMO CALO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 9651 | ALAMO CAMPOS, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 9652 | ALAMO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 9653 | ALAMO CARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 9654 | ALAMO CASIANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 9655 | ALAMO CASTRO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 9656 | ALAMO CHARBONIER, RUTH | ADDRESS ON FILE | | | | | | | |
| 9657 | ALAMO COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 9658 | ALAMO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 9659 | ALAMO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9660 | Alamo Correa, Carlos | ADDRESS ON FILE | | | | | | | |
| 9661 | Alamo Correa, David | ADDRESS ON FILE | | | | | | | |
| 9662 | ALAMO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9663 | ALAMO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 9664 | ALAMO CRUZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 9665 | Alamo Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 9666 | ALAMO CUBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 9667 | ALAMO CUEVAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 9668 | ALAMO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 9669 | ALAMO DAVILA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 9670 | ALAMO DE ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9671 | ALAMO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 9672 | ALAMO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 9673 | ALAMO DE RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 9674 | ALAMO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 9675 | ALAMO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 9676 | ALAMO DELVALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 9677 | ALAMO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 9678 | ALAMO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 9679 | ALAMO DIAZ, GINESCA R | ADDRESS ON FILE | | | | | | | |
| 9680 | ALAMO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 9682 | ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 9683 | ALAMO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9684 | ALAMO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 9685 | ALAMO FERNANDEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 9686 | Alamo Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9687 | ALAMO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9688 | ALAMO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9689 | ALAMO FIGUEROA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 9690 | ALAMO FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 603441 | ALAMO FLAG COMPANY | 6629 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | |
| 9691 | ALAMO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 9692 | ALAMO FLORES, VILMARI | ADDRESS ON FILE | | | | | | | |
| 9693 | ALAMO FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 9694 | ALAMO FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9696 | ALAMO FONTANEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 9697 | ALAMO GARCIA, SARA E | ADDRESS ON FILE | | | | | | | |
| 9698 | ALAMO GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 9699 | ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 9700 | ALAMO GONZALEZ, ANGELICA MARY | ADDRESS ON FILE | | | | | | | |
| 9701 | ALAMO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 9702 | ALAMO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 9703 | ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9704 | ALAMO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 9705 | ALAMO GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 9706 | ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 9707 | ALAMO GUADALUPE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 9708 | ALAMO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 9709 | Alamo Guzman, Juan C. | ADDRESS ON FILE | | | | | | | |
| 9710 | ALAMO GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 9711 | ALAMO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 9712 | ALAMO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 9713 | ALAMO HERRANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9714 | ALAMO HORNEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 9715 | ALAMO HORNEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9716 | ALAMO JACA, ATHENAS | ADDRESS ON FILE | | | | | | | |
| 9717 | ALAMO LANDRAU, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 9718 | ALAMO LEON, YAIZA | ADDRESS ON FILE | | | | | | | |
| 9719 | ALAMO LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 9720 | ALAMO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 9721 | ALAMO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 9722 | ALAMO LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 9723 | ALAMO LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 9724 | ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 9725 | ALAMO LOZADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 9726 | ALAMO MALDONADO MD, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 9727 | ALAMO MARRERO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 9728 | ALAMO MARRERO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 9729 | ALAMO MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 9730 | ALAMO MARTINEZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| 9731 | ALAMO MARTINEZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 9732 | ALAMO MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 9733 | ALAMO MARTINEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 9734 | ALAMO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 9735 | ALAMO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 9736 | ALAMO MELECIO, CARMEN N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9737 | ALAMO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9738 | ALAMO MILLAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 9739 | ALAMO MONTALVO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 9740 | ALAMO MONTANEZ, IGSA I. | ADDRESS ON FILE | | | | | | | |
| 9741 | ALAMO MONTAQEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 9742 | ALAMO MONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9743 | ALAMO MORALES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 9744 | ALAMO MORALES, EMMA E | ADDRESS ON FILE | | | | | | | |
| 9745 | ALAMO MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 9747 | ALAMO MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9748 | ALAMO NARVAEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| 9749 | ALAMO NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9750 | ALAMO NIEVES, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 9751 | ALAMO NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 9752 | ALAMO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 9753 | Alamo Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 9754 | ALAMO ORLANDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 9756 | ALAMO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9757 | Alamo Otero, Norberto | ADDRESS ON FILE | | | | | | | |
| 9758 | ALAMO PAGAN, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 9759 | ALAMO PARRILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 9760 | ALAMO PENA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 9761 | ALAMO PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 9762 | ALAMO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 9763 | Alamo Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 9764 | ALAMO PEREZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 9765 | ALAMO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 9766 | ALAMO PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 9767 | ALAMO PEREZ, SIRI | ADDRESS ON FILE | | | | | | | |
| 9768 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| 9769 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| 9770 | ALAMO QUINONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 9771 | ALAMO RAMIREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 9772 | Alamo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 9773 | ALAMO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9774 | ALAMO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 9775 | ALAMO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9776 | ALAMO REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 9777 | ALAMO REYES, CLARIS V. | ADDRESS ON FILE | | | | | | | |
| 9778 | ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 9779 | ALAMO REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 9780 | ALAMO REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 9781 | ALAMO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9783 | ALAMO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 9784 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9785 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9786 | ALAMO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 9787 | ALAMO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 9788 | ALAMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9789 | ALAMO RIVERA, LUIS V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9790 | ALAMO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 9791 | Alamo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 9792 | ALAMO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9793 | ALAMO RIVERA, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| 9794 | ALAMO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 9795 | ALAMO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 9796 | ALAMO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9797 | Alamo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 9798 | ALAMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9799 | ALAMO RODRIGUEZ, IGRAIN | ADDRESS ON FILE | | | | | | | |
| 9800 | ALAMO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9801 | ALAMO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 9802 | ALAMO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 9803 | ALAMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9804 | ALAMO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 9805 | ALAMO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9806 | ALAMO RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 9807 | ALAMO ROHENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9808 | ALAMO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 9809 | ALAMO ROMAN, SOL M | ADDRESS ON FILE | | | | | | | |
| 9810 | ALAMO ROMERO, HADASHA | ADDRESS ON FILE | | | | | | | |
| 9811 | ALAMO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9812 | ALAMO ROSARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 9813 | ALAMO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 9814 | ALAMO SALGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9815 | ALAMO SAMOT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 9816 | ALAMO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 9817 | Alamo Sanchez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 9818 | Alamo Santana, Edgardo | ADDRESS ON FILE | | | | | | | |
| 9819 | Alamo Santiago, Caroline | ADDRESS ON FILE | | | | | | | |
| 9820 | ALAMO SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 9821 | ALAMO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9823 | ALAMO SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 9824 | ALAMO SANTOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 9825 | Alamo Santos, Yoanitza | ADDRESS ON FILE | | | | | | | |
| 9826 | ALAMO SEPULVEDA MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 9827 | ALAMO SERRANO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 9828 | ALAMO SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 9829 | ALAMO SIERRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 9830 | ALAMO SIERRA, MILCA | ADDRESS ON FILE | | | | | | | |
| 9831 | ALAMO TAVAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 603442 | ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | | BAYAMON | PR | 00960 | |
| 9832 | ALAMO TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 9833 | ALAMO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9834 | ALAMO TIRADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 9835 | ALAMO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 9836 | ALAMO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 9837 | ALAMO TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 9839 | ALAMO TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 9840 | ALAMO UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9841 | ALAMO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 9842 | ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 9843 | ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9844 | ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9845 | ALAMO VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 9846 | ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 9847 | ALAMO VELEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 9848 | ALAMO VELEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 9849 | ALAMO VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 9850 | ALAMO VIERA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 9851 | ALAMO VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 9852 | ALAMO VILLANUEVA, SARA E | ADDRESS ON FILE | | | | | | | |
| 9853 | ALAMO VINALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 9854 | ALAMO WILSON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 9855 | ALAMO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 9782 | ALAMO, CARELISSE | ADDRESS ON FILE | | | | | | | |
| 9856 | ALAMO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 603443 | ALAN A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603444 | ALAN ACEVEDO GARCIA | HC 71 BOX 2569 | BO LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 9857 | ALAN ALEXIS GUTIERREZ VALLE | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 603445 | ALAN ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 603446 | ALAN ARON | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 9858 | ALAN CARLOS MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 603447 | ALAN CHOLATAN BRUNO | COM ANGOSTURA | SOLAR 1069 | | | BARCELONETA | PR | 00617 | |
| 603448 | ALAN COWLISHAW | PO BOX 105 | | | | GLEN RIDGE | NJ | 07028-0105 | |
| 603449 | ALAN DIAZ RODRIGUEZ | URB BUENA VISTA | 1409 CALLE ALVA | | | PONCE | PR | 00717 | |
| 9859 | ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 9860 | ALAN F RUIZ MAURAS | ADDRESS ON FILE | | | | | | | |
| 9861 | ALAN F. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 9862 | ALAN FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9863 | ALAN G BATLLE PICHARDO | ADDRESS ON FILE | | | | | | | |
| 603450 | ALAN H RAPOPORT | ASHFORD MED CENTER SUITE 601-602 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1521 | |
| 9864 | ALAN J ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 9865 | ALAN J AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603451 | ALAN J CALDERON TORRES | HC 2 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 | |
| 603452 | ALAN L TORRES SALGADO | PO BOX 20027 | | | | SAN JUAN | PR | 00928-0027 | |
| 9866 | ALAN LINARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603453 | ALAN MICHAEL CRUZ NIEVES | 5146 RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952-5201 | |
| 9867 | ALAN MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603454 | ALAN N. JUSINO QUINONES | PO BOX 600 | | | | PENUELAS | PR | 00624 | |
| 603455 | ALAN OBRADOR NOGUES | OCEAN PARK MC LEARY 2007 | | | | SAN JUAN | PR | 00911 | |
| 603456 | ALAN ORTIZ SANTIAGO | COND MUNDO FELIZ APT 808 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 603457 | ALAN P AUSTEN KEEGAN | PO BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 603458 | ALAN ROTHSCHILD | 55 SAND HILLS ROAD | | | | JAMESBURG | NJ | 08831 | |
| 9868 | ALAN SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 603459 | ALAN VIDAL | 41 CALLE ESTEVES | | | | AGUADILLA | PR | 00603-5210 | |
| 9869 | ALANA BRAND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9870 | ALANA CANTO GUZMAN/ ANALI GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9871 | ALANA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 603461 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 603460 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 603462 | ALANA M FIGUEROA OCASIO | URB LOS DELICIAS | 2116 CALLE J QUINTANA | | | PONCE | PR | 00732 | |
| 9872 | ALANA M MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 9873 | ALANA MEDINA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 603463 | ALANA V MERINO | ALTURAS DE INTERAMERICANA | Q 20 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 9874 | ALANCASTRO BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 9875 | ALANCASTRO BURGOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 9838 | Alancastro Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| 9876 | ALANCASTRO MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 9877 | ALANCASTRO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 603464 | ALANIS RODRIGUEZ FIGUEROA | 535-200 COND VIZCAYA APT 7-23 | | | | CAROLINA | PR | 00985 | |
| 9878 | ALANNA CANTO GUZMAN A/C HNALI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 9879 | ALARCON ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 9880 | ALARCON BARON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 9881 | ALARCON BARONN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 9882 | ALARCON BENITEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 9883 | ALARCON CASILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 9884 | ALARCON MD, RENE | ADDRESS ON FILE | | | | | | | |
| 9885 | ALARCON MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 9886 | ALARCON MILLET, JOLISSE | ADDRESS ON FILE | | | | | | | |
| 9887 | ALARCON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9888 | Alarcon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 9889 | ALARCON TARAZONA, NOVIZ | ADDRESS ON FILE | | | | | | | |
| 9890 | ALARCON TARAZONA, NOVIZ Y. | ADDRESS ON FILE | | | | | | | |
| 603465 | ALARICO J MARTINEZ | 53-130 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 9891 | ALARIK E ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9892 | ALARIK E. ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 603466 | ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | | SAN JUAN | PR | 00922 | |
| 9893 | ALARMAS COMPUTARIZADAS INC | URB CONSTANCIA | 2656 BLVD LUIS A FERRE | | | PONCE | PR | 00717 | |
| 603467 | ALARMAS DE PONCE INC. | PO BOX 7143 | | | | PONCE | PR | 00732 | |
| 603468 | ALARMAS DE PONCE INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 603469 | ALARMAS DEL OESTE | BOX CB-325 | BO BAJURAS | | | ISABELA | PR | 00662 | |
| 9894 | ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | | SAN JUAN | PR | 00924 | |
| 9895 | ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | | ARECIBO | PR | 00612 | |
| 603470 | ALASKA AIR CONDITIONING SERV. | 763 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 603471 | ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | | CAYEY | PR | 00737 | |
| 603472 | ALASTAIR EVANS | 1 LIME STREET | | | | UK LONDON | | EC3M7HA | United Kingdom |
| 603473 | ALATORRE EBANISTA | HC 06 BOX 73337 | | | | CAGUAS | PR | 00725 | |
| 9896 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 9897 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 9898 | ALAYAN CUEVAS, DELMAN | ADDRESS ON FILE | | | | | | | |
| 9899 | ALAYON ALVAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 9900 | ALAYON ANTA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 9901 | ALAYON BETANCOURT, ANA I | ADDRESS ON FILE | | | | | | | |
| 9902 | ALAYON BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 9903 | ALAYON BETANCOURT, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9904 | Alayon Castillo, Amado | ADDRESS ON FILE | | | | | | | |
| 9905 | Alayon Castillo, Josue | ADDRESS ON FILE | | | | | | | |
| 9906 | ALAYON CASTILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 9907 | ALAYON DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 9908 | ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 9909 | ALAYON ENGINEERING SERVICES PSC | PO BOX 4414 | | | | CAROLINA | PR | 00984-4414 | |
| 9910 | ALAYON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 9911 | ALAYON GONZALEZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 9912 | Alayon Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| 9913 | ALAYON MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 9914 | ALAYON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 9915 | ALAYON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 9916 | ALAYON MORELL, ROCIO | ADDRESS ON FILE | | | | | | | |
| 9917 | ALAYON OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 9918 | ALAYON PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 9919 | ALAYON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 9920 | ALAYON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 9921 | ALAYON RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 9922 | ALAYON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 9923 | ALAYON RIVERA, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 9924 | ALAYON ROSARIO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 9925 | ALAYON SERRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 9926 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9927 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9928 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9929 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9930 | ALAYON TRAVERZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 603474 | ALAYSA M LOPEZ ALFARO | PO BOX 30785 | | | | SAN JUAN | PR | 00929 | |
| 9931 | ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | | GUAYNABO | PR | 00969 | |
| 9932 | ALBA A ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 603475 | ALBA A ARCE CRUZ | VILLA CONTESSA | J 25 TUDOR | | | BAYAMON | PR | 00956 | |
| 603476 | ALBA A ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 9933 | ALBA ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603477 | ALBA AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 9934 | ALBA BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 603478 | ALBA BARRERA CORDOVA | URB VILLAMAR | 122 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 9935 | ALBA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9936 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9937 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9938 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9939 | ALBA C TURPEAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603479 | ALBA CALDERON | ADDRESS ON FILE | | | | | | | |
| 603480 | ALBA CARABALLO DELGADO | EL PUEBLO | 76 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| 9940 | ALBA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 9941 | ALBA CARBALLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 603481 | ALBA CARDONA | HC 5 BOX 43175 | | | | SAN SEBASTIAN | PR | 00615 | |
| 603482 | ALBA CARDONA PEREZ | URB VISTA AZUL D4 CALLE MARGINAL | | | | ARECIBO | PR | 00612 | |
| 9942 | ALBA CARDONA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603483 | ALBA CENTENO ALVARADO | PMB 94 607071 | | | | BAYAMON | PR | 00960 | |
| 9943 | ALBA CESINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603484 | ALBA COLLADO RODRIGUEZ | RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 603485 | ALBA COLON DIAZ | PO BOX 786 | | | | SANTA ISABEL | PR | 00757-0786 | |
| 603486 | ALBA COLON VAZQUEZ | 103 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 603487 | ALBA CORCHADO ESTRADA | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 9944 | ALBA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603488 | ALBA CORREA GARCIA | PO BOX 1092 | | | | SAN LORENZO | PR | 00754 | |
| 603489 | ALBA CRUZ SOLANO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 9945 | ALBA D GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 603490 | ALBA D GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 603491 | ALBA D MENDEZ ALTAGRACIA | JARDINES DE COUNTRY CLUB | AVE CAMPO RICO EID 11 APT 72 | | | SAN JUAN | PR | 00925 | |
| 9946 | ALBA D NEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 9947 | ALBA DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 9948 | ALBA DAVILA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 9949 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 9950 | ALBA DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 9951 | ALBA DEL C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603492 | ALBA DELGADO POLO | PO BOX 343 | | | | CAGUAS | PR | 00726 | |
| 9952 | ALBA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 9953 | ALBA DIAZ GARCIA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA | SUITE 400 | 16 ROAD 199 | GUAYNABO | PR | 00969 | |
| 603493 | ALBA DIAZ HERNANDEZ | PO BOX 1345 | | | | MOCA | PR | 00676 | |
| 603494 | ALBA E DE LA CRUZ | VILLAS DE SAN AGUSTIN | D 19 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 603495 | ALBA E DEL VALLE | COND OLYMPIC TOWER 1 | RODRIGUEZ SERRA APT 902 | | | SAN JUAN | PR | 00907 | |
| 603496 | ALBA E MALDONADO MARRERO | PO BOX 1226 | | | | BAYAMON | PR | 00960 | |
| 603497 | ALBA E MORALES ELIAS | ADDRESS ON FILE | | | | | | | |
| 9954 | ALBA E NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 9955 | ALBA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 603498 | ALBA ESTERAS CARABALLO | P O BOX 1064 | | | | CAGUAS | PR | 00726 | |
| 603499 | ALBA FABRE DE BRUGERAS | 428 CALLE DEL VALLE | | | | SAN JUAN | PR | 00815 | |
| 603500 | ALBA FARMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 9956 | ALBA FEBUS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603501 | ALBA FERNANDEZ RONDA | URB SAN GERARDO | 329 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 603502 | ALBA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 603503 | ALBA G MEDINA | BARRIO MAGUEYES | PO BOX 7584 | | | BARCELONETA | PR | 00617 | |
| 9957 | ALBA G MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 603504 | ALBA G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603505 | ALBA G PAGAN LOPEZ | CAPARRA TERRACE | 1322 CALLE 16 | | | RIO PIEDRAS | PR | 00921-2117 | |
| 9958 | ALBA G SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9959 | ALBA G. MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 9960 | ALBA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 603506 | ALBA GRISEL NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9961 | ALBA GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 603507 | ALBA GUZMAN SOTO | URB ALTURAS DE FLAMBOYAN | CC 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 603508 | ALBA HEAVY RENTAL EQUIPMENT | URB JECURANDA | C/F /B16 | | | PONCE | PR | 00731 | |
| 9962 | ALBA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9963 | ALBA HERNANDEZ CANDELAS | ADDRESS ON FILE | | | | | | | |
| 9965 | ALBA I ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 9966 | ALBA I ALAMEDA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 603509 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603510 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 603511 | ALBA I DIAZ GARCIA | HC 03 BOX 10734 | | | | YABUCOA | PR | 00767 | |
| 603512 | ALBA I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9967 | ALBA I FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| 603513 | ALBA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 9968 | ALBA I HUERTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603514 | ALBA I JIRAU TORRES | BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 603515 | ALBA I LANDRAU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603516 | ALBA I LOPEZ FUENTES | P O BOX 1123 | | | | ARECIBO | PR | 00613 | |
| 9969 | ALBA I MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 603517 | ALBA I MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 603518 | ALBA I MORALES RIVERA | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 603519 | ALBA I OQUENDO RODRIGUEZ | REPTO VALENCIA | AJ16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 9970 | ALBA I PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 9971 | ALBA I QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 603520 | ALBA I RIOLLANO ALVAREZ | URB VILLA CAROLINA | 207-14 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 603521 | ALBA I RIOS VELEZ | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 9972 | ALBA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9973 | ALBA I RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 9974 | ALBA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603522 | ALBA I RIVERA TORRES | 101 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 603523 | ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | A 7 COAMO GARDENS | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 603524 | ALBA I RODRIGUEZ | CARR 112 BOX 569 | | | | ISABELA | PR | 00662 | |
| 603525 | ALBA I RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 9975 | ALBA I ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 9976 | ALBA I RUIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 9977 | ALBA I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 603526 | ALBA I SOTO | ADDRESS ON FILE | | | | | | | |
| 9978 | ALBA INC | PO BOX 50 | | | | LAS MARIAS | PR | 00670 | |
| 603527 | ALBA IRIS CARBONELL CALDERON | ROLLING HILLS | P 330 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 9979 | ALBA IRIS FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| 9980 | ALBA IRIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 9981 | ALBA IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9982 | ALBA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603528 | ALBA IZAGAS CRUZ | CARR 842 KM 2 HM 6 | | | | CAIMITO | PR | 00926 | |
| 9984 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 9985 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 9986 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 603529 | ALBA K FIGUEROA ABREU | LA VILLA DE TORRIMAR | 224 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 603530 | ALBA L ACEVEDO NAZARIO | P O BOX 1468 | | | | HORMIGUEROS | PR | 00660 | |
| 9987 | ALBA L ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603531 | ALBA L BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603533 | ALBA L CANDELARIO ORTIZ | HC 01 BOX 10240 | | | | TOA BAJA | PR | 00949 | |
| 603532 | ALBA L CANDELARIO ORTIZ | BO CANDELARIAS ARENAS | 2 CALLE PALMAS | | | TOA BAJA | PR | 00949-9795 | |
| 603534 | ALBA L CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 603535 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 603536 | ALBA L FELICIANO RIVERA | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 9988 | ALBA L FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9989 | ALBA L GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9990 | ALBA L HERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603537 | ALBA L MARTY PEREZ | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 9991 | ALBA L MORALES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 603538 | ALBA L REYES CRUZ | HC 764 BOX 6436 | BO LOS POLLOS | | | PATILLAS | PR | 00723 | |
| 603539 | ALBA L REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 9992 | ALBA L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603540 | ALBA L VELLON PELLOT | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 9993 | ALBA L. GOMEZ GONZALEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 9994 | ALBA L. GÓMEZ GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 603541 | ALBA L. PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 603542 | ALBA LABOY GONZALEZ | URB ATLANTIC VIEW | 94 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 603543 | ALBA LLOMPART MALDONADO | URB VILLA CAROLINA | 97 58 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 603544 | ALBA LOPEZ VEGAS | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 9995 | ALBA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 603545 | ALBA LUZ OYOLA HNDZ | C/CASTRO VINAS #166 | | | | SAN JUAN | PR | 00911 | |
| 9996 | ALBA M AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| 603546 | ALBA M BATISTA PIZARRO | URB VILLA CAROLINA 77 6 | CALLE 85 | | | CAROLINA | PR | 00985 | |
| 603547 | ALBA M CASTRO RAMIREZ | VILLA CAROLINA | 183-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 9997 | ALBA M FIGUEROA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603548 | ALBA M GONZALEZ RIVERA | BO EL LIMON | PO BOX 104 | | | VILLALBA | PR | 00766 | |
| 603549 | ALBA M NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 9998 | ALBA M OLIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 603550 | ALBA M RODRIGUEZ COLON | URB LAS DELICIAS | 2151 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728-3638 | |
| 9999 | ALBA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603551 | ALBA MALDONADO PEREZ | HATO VIEJO SECT LA GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00630 | |
| 10000 | ALBA MALDONADO, YVELIZZE | ADDRESS ON FILE | | | | | | | |
| 603552 | ALBA MARQUEZ MALDONADO | COND SAN ANTON | APT 209 | | | CAROLINA | PR | 00987 | |
| 10001 | ALBA MELENDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 603553 | ALBA MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 10002 | ALBA MONTALVO Y ALBA PORTELA | ADDRESS ON FILE | | | | | | | |
| 603554 | ALBA MORALES NAZARIO | 9 WILLIAM ST 1 | | | | AMSTERDAN | NY | 12010-4115 | |
| 10003 | ALBA MUNIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 603555 | ALBA N CRUZ RIVERA | PO BOX 613 | | | | TOA ALTA | PR | 00954 | |
| 603556 | ALBA N ALVELO COLON | P O BOX 3614 | | | | GUAYNABO | PR | 00970 | |
| 603557 | ALBA N APONTE MARRERO | URB FLAMINGO HILLS | 209 CALLE 7 | | | BAYAMON | PR | 00957-1725 | |
| 603558 | ALBA N AVILES HERNANDEZ | URB ESTANCIAS DE TORTUGUERO | 233 CALLE TORONTO | | | VEGA BAJA | PR | 00693 | |
| 10004 | ALBA N AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| 10005 | ALBA N CABALLERO | ADDRESS ON FILE | | | | | | | |
| 10006 | ALBA N CABALLERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 10007 | ALBA N CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 603559 | ALBA N COLON BARBOSA | BO MOSQUITO | PDA 9 BOX 2005 | | | AGUIRRE | PR | 00704 | |
| 603560 | ALBA N CORA DE JESUS | P O BOX 239 | | | | PATILLAS | PR | 00723 | |
| 10008 | ALBA N CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603561 | ALBA N FELICIANO DE LA ROSA | CVOND VISTA VERDE | APTO B 147 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 603562 | ALBA N FRATICELLI RESTO | 340 APT 3110 | PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | |
| 603563 | ALBA N GARCIA GARCIA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 603564 | ALBA N GARCIA GARCIA | URB ROLLING HILLS | C 82 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 603565 | ALBA N GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 603566 | ALBA N ILARRAZA DAVILA | PO BOX 84 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603567 | ALBA N MATOS ROSARIO | ROSALEDA II LEVITTOWN | RG 58 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 603568 | ALBA N MENDEZ LOPEZ | URB SANTA RITA | F 9 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 603569 | ALBA N MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 603570 | ALBA N MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10009 | ALBA N MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 603571 | ALBA N NAZARIO SANTIAGO | HC 01 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 10010 | ALBA N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603572 | ALBA N RAMOS REY | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | |
| 603573 | ALBA N REYES BIRRIEL | URB JOSE SEVERO QUINONEZ | 187 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 603574 | ALBA N RIVERA ROSARIO | HC-1 BOX 8470 | | | | TOA BAJA | PR | 00949 | |
| 603575 | ALBA N RODRIGUEZ FELICIANO | HC 05 BOX 10199 | | | | COROZAL | PR | 00783 | |
| 603576 | ALBA N SEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 603577 | ALBA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 10011 | ALBA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 10012 | ALBA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603578 | ALBA N VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603579 | ALBA N VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 603580 | ALBA N ZAVALA GUZMAN | PARADISE HILLS RIMAC | 1668 ESQ TRINITI | | | SAN JUAN | PR | 00926 | |
| 603581 | ALBA N. MELENDEZ COLON | RES JARDINES DE JUDELYD | EDIF. 06 APT 63 | | | LAS PIEDRAS | PR | 00771 | |
| 603582 | ALBA N. NIEVES SANTIAGO | HC-2 BOX 5754 | | | | COMERIO | PR | 00782 | |
| 10013 | ALBA N. PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603583 | ALBA NYDIA LOPEZ | URB METROPOLIS | A-40 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 603584 | ALBA NYDIA TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 10014 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603585 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603586 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603589 | ALBA NYDIA MORALES LOPEZ | 623 PONCE DE LEON AVE | EXECUTIVE BUILDING SUITE 703 B | | | SAN JUAN | PR | 00917 | |
| 603587 | ALBA NYDIA MORALES LOPEZ | URB VALLE ARRIBA HEIGHTS | CS 5 CALLE122 | | | CAROLINA | PR | 00983-3344 | |
| 603588 | ALBA NYDIA MORALES LOPEZ | PO BOX 5005 | | | | CAROLINA | PR | 00984 5005 | |
| 10015 | ALBA NYDIA MU?OZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603590 | ALBA NYDIA MUºOZ RIVERA | COND. ARBOLEDA APTO. 706 | | | | GUAYNABO | PR | 00966 | |
| 603591 | ALBA NYDIA RIVERA | 1901-A CALLE CACIQUE | URB OCEAN PARK | | | SANTURCE | PR | 00911 | |
| 603592 | ALBA NYDIA RIVERA | URB OCEAN PARK | 1901 CALLE CACIQUE # A | | | SAN JUAN | PR | 00911 | |
| 603593 | ALBA NYDIA RODRIGUEZ VELEZ | EXT SAN MARTIN | 885 CALLE L | | | GUAYNABO | PR | 00784 | |
| 603594 | ALBA O MONTERO RIVERA | HC 01 BOX 25089 | | | | CAGUAS | PR | 00725-8927 | |
| 603595 | ALBA ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00730 | |
| 10016 | ALBA PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603596 | ALBA PADILLA | ADDRESS ON FILE | | | | | | | |
| 10017 | ALBA R CABRERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603597 | ALBA R CEPERO PAGAN | RES MAXIMINO MIRANDA | 5 APT 41 | | | VILLALBA | PR | 00766 | |
| 10018 | ALBA R FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| 10019 | ALBA R LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 10020 | ALBA R MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603598 | ALBA R MONTALVO MATOS | URB VISTA MAR | 518 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 603599 | ALBA R PEREZ DAVILA | PO BOX 1613 | | | | DORADO | PR | 00646 | |
| 603600 | ALBA R QUILES SANTIAGO | PLAZA DEL PARQUE | BOX 304 | | | CAROLINA | PR | 00983 | |
| 603601 | ALBA R RODRIGUEZ CARRERO | PTO REAL | CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 10021 | ALBA R SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 10022 | ALBA R. HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603602 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603603 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 603604 | ALBA R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 10023 | ALBA RAMIREZ FALTO | ADDRESS ON FILE | | | | | | | |
| 603605 | ALBA S CORCHADO ESTRADA | EL CABO | B 8 CALLE 4 | | | LOIZA | PR | 00772 | |
| 603606 | ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603607 | ALBA SCREENS IRON WORKS | 243 CALLE PARIS STE 1768 | | | | SAN JUAN | PR | 00917 | |
| 603608 | ALBA SCREENS IRON WORKS | BDA ISRAEL | 170 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 10024 | ALBA T ROJAS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 10025 | ALBA T TREVINO REYES | ADDRESS ON FILE | | | | | | | |
| 10026 | ALBA TAINA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 10027 | ALBA TORRES / NELSON Y LILLIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 603609 | ALBA V BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 10028 | ALBA V PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603610 | ALBA V SANTANA SIERRA | 301 C AVE TITO CASTRO | SUITE 515 | | | PONCE | PR | 00731 | |
| 603611 | ALBA V TABOAS ROMAN | URB SAN DEMETRIO | Y12 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 10029 | ALBA VALDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 603612 | ALBA VAZQUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 603613 | ALBA VICENS RIVERA | BOX 640 | | | | VIEQUES | PR | 00765 | |
| 603614 | ALBA VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603615 | ALBA Y BAEZ RUIZ | HC 1 BOX 8781 | | | | HATILLO | PR | 00659 9707 | |
| 10030 | ALBA Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10031 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 10032 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603616 | ALBA ZAMBRANA | COND VIZCAYA APT 336 | | | | CAROLINA | PR | 00987 | |
| 603617 | ALBACANA INC | HC 06 BOX 75858 | | | | CAGUAS | PR | 00725-9517 | |
| 10033 | ALBADALEJO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 10034 | ALBAELA DIAZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| 603618 | ALBAIDA VALENTIN HERNANDEZ | EXT ZENO GANDIA | EDIF B 14 APT 416 | | | ARECIBO | PR | 00612 | |
| 10035 | ALBALADEJO ALBALADEJO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 10036 | ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 10037 | ALBALADEJO CORDOVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10038 | ALBALADEJO DANTON, ANCEL | ADDRESS ON FILE | | | | | | | |
| 10039 | ALBALADEJO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10040 | ALBALADEJO DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 10041 | ALBALADEJO DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 10042 | ALBALADEJO DIAZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 10043 | ALBALADEJO DIAZ, RALFY | ADDRESS ON FILE | | | | | | | |
| 10044 | ALBALADEJO DIAZ, SHOVAN | ADDRESS ON FILE | | | | | | | |
| 10045 | Albaladejo Diaz, Timiscy | ADDRESS ON FILE | | | | | | | |
| 10046 | Albaladejo Diaz, Wesley | ADDRESS ON FILE | | | | | | | |
| 10047 | ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 10048 | ALBALADEJO MAISONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 10049 | ALBALADEJO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 10050 | ALBALADEJO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 10051 | ALBALADEJO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 10052 | ALBALADEJO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 10053 | ALBALADEJO MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 10054 | ALBALADEJO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 10055 | ALBALADEJO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10056 | ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 10057 | ALBALADEJO NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 10058 | ALBALADEJO NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 10059 | Albaladejo Nieves, Hector Abrah | ADDRESS ON FILE | | | | | | | |
| 10060 | ALBALADEJO NIEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 10061 | ALBALADEJO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10062 | ALBALADEJO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 10063 | ALBALADEJO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 10064 | ALBALADEJO OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 10065 | ALBALADEJO PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 10066 | ALBALADEJO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 10067 | ALBALADEJO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 10068 | ALBALADEJO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 10069 | Albaladejo Rivera, Mike G. | ADDRESS ON FILE | | | | | | | |
| 10070 | ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 10071 | ALBALADEJO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10072 | ALBALADEJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 10073 | ALBALADEJO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10074 | ALBALADEJO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 10075 | ALBALADEJO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10076 | ALBALADEJO SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 10077 | ALBALADEJO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10078 | ALBALADEJO SANTIAGO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 10079 | ALBALADEJO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 10080 | ALBALADEJO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10081 | ALBALADEJO SUAREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 10082 | ALBALADEJO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10083 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| 10084 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| 10085 | ALBALADEJO TORRES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 10086 | ALBALADEJO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 10087 | ALBALADEJO TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 10088 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10089 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10090 | ALBALADEJO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 10091 | Albaladejo-Ríos, Margarita | ADDRESS ON FILE | | | | | | | |
| 10092 | ALBALICIA MATIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 10093 | ALBALIZ MERCADO PORRATA | ADDRESS ON FILE | | | | | | | |
| 10094 | ALBAN DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10095 | ALBAN SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10096 | ALBANDOZ BETANCOURT, FEDERICO E. | ADDRESS ON FILE | | | | | | | |
| 10097 | ALBANDOZ BETANCOURT, FEDERICO E. | LCDO. LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| 10098 | ALBANDOZ CALZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 10099 | ALBANDOZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10100 | ALBANDOZ LIARD, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 10101 | ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 10102 | ALBANDOZ OCASIO, ILXIA M | ADDRESS ON FILE | | | | | | | |
| 10103 | ALBANDOZ ORTIZ MD, DULCE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10104 | ALBANDOZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 10105 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 10106 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 10107 | ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 10108 | ALBANESE BRAS, DINA M. | ADDRESS ON FILE | | | | | | | |
| 10109 | ALBANESE BRAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 10110 | ALBANESI, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 10111 | ALBANIA ESPINEL LAUREANO | ADDRESS ON FILE | | | | | | | |
| 10112 | ALBANIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 10113 | ALBANILERIA MO INC | HC 1 BOX 4878 | | | | NAGUABO | PR | 00718 | |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 10115 | ALBANSE BRAS SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| 603619 | ALBANY COLLEGE OF PHARMACYS | 106 NEW SCORLAN AVENUE | | | | ALBANY | NY | 12208-3492 | |
| 10116 | ALBANY MEDICAL CENTER HOSPITAL | HEALTH INFORMATION SERVICES | 43 NEW SCOTLAND AVE | | | ALBANY | NY | 12208 | |
| 603620 | ALBANY MEDICAL CTER | P O BOX 619 | | | | ALBANY | NY | 12201 | |
| 10117 | ALBANY PRIETO GARCIA | ADDRESS ON FILE | | | | | | | |
| 10118 | Albarati Casanas, Osvaldo O | ADDRESS ON FILE | | | | | | | |
| 10119 | ALBARRACIN GUISAO, MARIA | ADDRESS ON FILE | | | | | | | |
| 10120 | ALBARRAN BUONO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 10121 | ALBARRAN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 10122 | ALBARRAN CARABALLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 10123 | ALBARRAN CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 10124 | ALBARRAN CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 10125 | ALBARRAN CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 10126 | ALBARRAN CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 10127 | ALBARRAN DE JESUS, MARIANN | ADDRESS ON FILE | | | | | | | |
| 10128 | ALBARRAN DIAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 10129 | ALBARRAN DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 10130 | ALBARRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10131 | ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 10132 | ALBARRAN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10133 | ALBARRAN FERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 10134 | Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| 10135 | ALBARRAN GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 10136 | ALBARRAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10137 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10138 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10139 | ALBARRAN GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 10140 | ALBARRAN GORBEA, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 10141 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| 10142 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| 10143 | ALBARRAN IRIZARRY, DANILO | ADDRESS ON FILE | | | | | | | |
| 10144 | ALBARRAN IRIZARRY, JULIO C | ADDRESS ON FILE | | | | | | | |
| 10145 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 10146 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 10147 | ALBARRAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 10148 | ALBARRAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 10149 | ALBARRAN LOPEZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 10150 | ALBARRAN LOPEZ, JASKIN | ADDRESS ON FILE | | | | | | | |
| 10151 | ALBARRAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10153 | ALBARRAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10154 | ALBARRAN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 10155 | ALBARRAN MARTINES, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 10156 | ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 10157 | ALBARRAN MERCADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 10158 | ALBARRAN MOLINA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 10159 | ALBARRAN MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 10160 | ALBARRAN MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 10161 | ALBARRAN NATAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| 10162 | ALBARRAN OQUENDO, MARIELA E | ADDRESS ON FILE | | | | | | | |
| 10163 | ALBARRAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10164 | ALBARRAN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 10165 | ALBARRAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10166 | ALBARRAN REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 10167 | ALBARRAN REYES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 10168 | ALBARRAN REYES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 10169 | ALBARRAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 10170 | ALBARRAN RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 10171 | ALBARRAN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 10172 | ALBARRAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10173 | ALBARRAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10174 | ALBARRAN RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 10175 | Albarran Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 10176 | ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| 10177 | ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 10178 | Albarran Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 10179 | ALBARRAN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 10180 | ALBARRAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 10181 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 10182 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 10183 | ALBARRAN VALENTIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 10184 | ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10185 | ALBARRAN VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 10186 | ALBARRAN VELEZ, IVYS | ADDRESS ON FILE | | | | | | | |
| 10187 | Albarran Villafane, Carmelo | ADDRESS ON FILE | | | | | | | |
| 10188 | ALBARRAN VILLAFANE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 10189 | ALBARRAN VILLANUEVA, AMAIRA | ADDRESS ON FILE | | | | | | | |
| 10190 | ALBARRAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 10191 | ALBE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10192 | ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 10193 | ALBEIRO MOLINA CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 10194 | ALBELIZ M LEDEE SOTO | ADDRESS ON FILE | | | | | | | |
| 10195 | ALBELO CARTAGENA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 10196 | ALBELO CARTAGENA, CLOVIS W. | ADDRESS ON FILE | | | | | | | |
| 10197 | ALBELO CARTAGENA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 10198 | ALBELO CHICO, NAYROBI | ADDRESS ON FILE | | | | | | | |
| 10199 | ALBELO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 10200 | ALBELO CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 10202 | ALBELO COSME, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10203 | ALBELO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10204 | ALBELO ESQUILIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 10205 | ALBELO FIGUEROA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 10206 | ALBELO GONZALEZ, NIDYA | ADDRESS ON FILE | | | | | | | |
| 10207 | ALBELO HERNANDEZ, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 10208 | ALBELO LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 10209 | ALBELO LOPEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 10210 | ALBELO MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 10211 | ALBELO MARTIN, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 10212 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10213 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10214 | ALBELO MATOS, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 10215 | ALBELO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10216 | ALBELO OLIVERAS, IRIS J | ADDRESS ON FILE | | | | | | | |
| 10217 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 10218 | ALBELO OLIVERAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10219 | ALBELO ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 10201 | Albelo Padilla, Mariel | ADDRESS ON FILE | | | | | | | |
| 10220 | ALBELO PAGAN, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 10221 | ALBELO PAGAN, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 10222 | ALBELO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10223 | ALBELO QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 10224 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10225 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10226 | Albelo Ramirez, Maximino | ADDRESS ON FILE | | | | | | | |
| 10227 | ALBELO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 10228 | ALBELO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 10229 | ALBELO RIVERA, MILET E | ADDRESS ON FILE | | | | | | | |
| 10230 | ALBELO ROBLES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 10231 | ALBELO RODRIGUEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 10232 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10233 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10234 | ALBELO ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 10235 | ALBELO ROSARIO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 10236 | ALBELO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10237 | ALBELO ROSAS, NITO | ADDRESS ON FILE | | | | | | | |
| 10238 | ALBELO ROURE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 10239 | ALBELO ROURI, HILDA A. | ADDRESS ON FILE | | | | | | | |
| 10240 | ALBELO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10241 | ALBELO SERRANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 10242 | ALBELO SERRANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 10243 | ALBELO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 10244 | ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 10245 | ALBELO SOTO, BETTY M | ADDRESS ON FILE | | | | | | | |
| 10246 | ALBELO SOTO, DALILAH | ADDRESS ON FILE | | | | | | | |
| 10247 | ALBELO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10248 | ALBELO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 10249 | ALBELO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 603621 | ALBEM A RUIZ BONILLA | COND CADIZ | 253 CHILE | | | SAN JUAN | PR | 00917 | |
| 603622 | ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | | GUAYNABO | PR | 00969 | |
| 10250 | ALBENZ MALDONADO CALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10251 | ALBERDA TREJOS, ADAGILSA | ADDRESS ON FILE | | | | | | | |
| 10252 | ALBERDESTON GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10253 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| 10254 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| 10255 | ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | | SAN JUAN | PR | 00910 | |
| 603623 | ALBERGUE EL PARAISO INC | PO BOX 11740 | | | | SAN JUAN | PR | 00910-2840 | |
| 603624 | ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | | ARECIBO | PR | 00613 | |
| 10256 | ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| 603625 | ALBERGUE LA PROVIDENCIA PONCE | PO BOX 10142 | | | | PONCE | PR | 00732-0142 | |
| 10257 | ALBERGUE OLIMPICO CENTRO SADCE | MEDICINA DEPROTIVA | PO BOX 2004 | | | SALINAS | PR | 00751 | |
| 10259 | ALBERGUE OLIMPICO DE PUERTO RICO | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 10260 | ALBERGUE OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 10261 | ALBERGUE PARAISO LA MONTANA CORP. | PO BOX 920 | | | | TOA BAJA | PR | 00951 | |
| 10262 | ALBERIC CHRYSLER INC | PO BOX 20320 | | | | SAN JUAN | PR | 00936 | |
| 10263 | ALBERIC CHRYSLER INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 603626 | ALBERIC CHRYSLER JEEP DOGE PL | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 10264 | ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10265 | ALBERIC COLON AUTO SALES INC | PO BOX 364009 | | | | SAN JUAN | PR | 00936 | |
| 603628 | ALBERIC COLON AUTO SALES INC | CARR # 2 KM 2 5 | MARGINAL BECHARA | | | SAN JUAN | PR | 00920 | |
| 603627 | ALBERIC COLON AUTO SALES INC | P O BOX 3670320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10267 | ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| 10268 | ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603629 | ALBERIC COLON GM | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10269 | ALBERIC COLON ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 10270 | ALBERIC CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10271 | ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | | CAROLINA | PR | 00979 | |
| 10272 | ALBERIC FORD INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 603630 | ALBERIC MOTORS CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10273 | ALBERINO RENAUD, JOHMARA | ADDRESS ON FILE | | | | | | | |
| 10274 | ALBERIO MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 10275 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10276 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10277 | ALBERIO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10278 | ALBERRO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 10279 | ALBERRO MORONTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10280 | ALBERRO ZENO, RAUL M | ADDRESS ON FILE | | | | | | | |
| 10281 | ALBERT A ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 10282 | ALBERT ACEVEDO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 10283 | Albert Albert, Anibal | ADDRESS ON FILE | | | | | | | |
| 603631 | ALBERT AMADOR LAUREANO | BOX 34 | | | | MANATI | PR | 00674 | |
| 603632 | ALBERT BIENVENU VIGUIRIE | 6156 CANAL BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 10284 | ALBERT CAMACHO, EVIAN | ADDRESS ON FILE | | | | | | | |
| 10285 | ALBERT CAMACHO, EVIAN L | ADDRESS ON FILE | | | | | | | |
| 10286 | ALBERT CAMACHO, MARLA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603633 | ALBERT CIPRIAN MARRERO | BO FRAILES LLANOS | P O BOX 413 SEC CUBITA | | | GUAYNABO | PR | 00970 | |
| 603634 | ALBERT COLON RAMOS | URB EL PRADO BUZON 25 | | | | CAYEY | PR | 00736 | |
| 10287 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 10288 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 603635 | ALBERT CONDE CARRASQUILLO | BO VALENCIANO ABAJO | SEC POMALES | | | JUNCOS | PR | 00777 | |
| 10289 | ALBERT CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 10290 | ALBERT CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 10291 | ALBERT CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 10292 | ALBERT CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 10293 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10294 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10295 | ALBERT D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10296 | ALBERT DANIEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 10297 | ALBERT DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 603636 | ALBERT E MELENDEZ ROMERO | URB BRISAS DE CEIBA | 121 CALLE 6 | | | CEIBA | PR | 00735 | |
| 10298 | ALBERT ESCANIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 10299 | ALBERT ESTELA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 10300 | ALBERT FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603637 | ALBERT FERRER PAGAN | ADDRESS ON FILE | | | | | | | |
| 10301 | ALBERT G VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 603638 | ALBERT GOMEZ ASENCIO | PO BOX 320 | | | | BOQUERON | PR | 00622 | |
| 10302 | ALBERT GONZALEZ Y MARISOL PEREZ | ADDRESS ON FILE | | | | | | | |
| 10303 | ALBERT GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 603639 | ALBERT GRAJALES RIVERA | PO BOX 1068 | | | | AGUADILLA | PR | 00605 | |
| 603640 | ALBERT H ROLLINS | 7713 BUTTERNUT COURT | | | | WOODRIDGE | IL | 60517 | |
| 10304 | ALBERT HANSON, DARLENE E | ADDRESS ON FILE | | | | | | | |
| 10305 | ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 10306 | ALBERT HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 10307 | ALBERT IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 10308 | ALBERT J BANKS | ADDRESS ON FILE | | | | | | | |
| 10309 | ALBERT J ESCALERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 603641 | ALBERT L PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 603642 | ALBERT LATALLADI AMARO | PO BOX 1430 | | | | AIBONITO | PR | 00714 | |
| 10310 | ALBERT LOUIS CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10311 | ALBERT M CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 10312 | ALBERT M NEWEEL LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 10313 | ALBERT MEDINA, REYES | ADDRESS ON FILE | | | | | | | |
| 10314 | ALBERT MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 10315 | ALBERT MONTANEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 10316 | ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10317 | ALBERT MORALES, LOURELIZ I | ADDRESS ON FILE | | | | | | | |
| 10318 | ALBERT MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 10319 | ALBERT N CROUCH SANTOS | ADDRESS ON FILE | | | | | | | |
| 10320 | ALBERT N RENTAS BONET | ADDRESS ON FILE | | | | | | | |
| 10321 | ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10322 | ALBERT NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10323 | ALBERT NAVARRO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 603643 | ALBERT NAZARIO FIGUEROA | 154 CALLE CRISTO VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 10324 | ALBERT NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10325 | ALBERT O ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 10326 | ALBERT OLMEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10327 | ALBERT OROZCO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 603644 | ALBERT PAGAN TORRES | URB SAN FERNANDO | F 10 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 10328 | ALBERT PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 10329 | ALBERT QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 10330 | ALBERT RAMIREZ, JOANNE C | ADDRESS ON FILE | | | | | | | |
| 10331 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603645 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10332 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 10333 | ALBERT RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 10334 | ALBERT RIVERA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 10335 | ALBERT SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 603646 | ALBERT SANTANA DELGADO | HC 2 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 10337 | ALBERT SAURI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 603647 | ALBERT SOTO | HC 01 BOX 12380 | | | | CABO ROJO | PR | 00623 | |
| 10338 | ALBERT TAMAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603648 | ALBERT TORRES BENITEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 10339 | ALBERT TORRES PRODUCTIONS INC | ADDRESS ON FILE | | | | | | | |
| 10340 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 10341 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 10342 | ALBERT TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 10343 | ALBERT TORRES, JEANNY | ADDRESS ON FILE | | | | | | | |
| 10344 | ALBERT TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 10345 | ALBERT TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 10346 | ALBERT TOWING | QTAS DE BOULEVAR | MEMORIAL DRIVE A-2 | | | BAYAMON | PR | 00961 | |
| 10347 | ALBERT TOWING SERVICE | ADDRESS ON FILE | | | | | | | |
| 603649 | ALBERT TOWING SERVICE | MEMORIAL DRIVE | 2 QUINTAS DE BOULEVARD | | | BAYAMON | PR | 00690 | |
| 603650 | ALBERT TOWING SERVICES | QUINTAS DE BOULEVARD | A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 10348 | ALBERT TRINIDAD, RAMARIS | ADDRESS ON FILE | | | | | | | |
| 603651 | ALBERT VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10349 | ALBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10350 | ALBERT VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10351 | ALBERT VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 10352 | ALBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 603652 | ALBERTA BENSON | ADDRESS ON FILE | | | | | | | |
| 10353 | ALBERTA CUADRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603653 | ALBERTA GUZMAN SENQUIZ | ADDRESS ON FILE | | | | | | | |
| 603654 | ALBERTEINS TORRES RODRIGUEZ | URB CUIDAD REAL | 318 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 10354 | ALBERTI FELICIANO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 10355 | ALBERTI RODRIGUEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| 10357 | ALBERTI TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 603655 | ALBERTI VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 10358 | ALBERTI VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 603656 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603657 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603658 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10359 | ALBERTICO PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 603659 | ALBERTINA GONZALEZ FLORES | PO BOX 980 | | | | SABANA SECA | PR | 00952-0980 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10360 | ALBERTINA MORALES/CELINO MORALES | ADDRESS ON FILE | | | | | | | |
| 603660 | ALBERTINA NIEVES MALDONADO | P O BOX 385 | | | | VEGA BAJA | PR | 00694 | |
| 603661 | ALBERTINO PADIN GOMEZ | P.O. BOX 1180 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 603662 | ALBERTITA GUZMAN VELEZ | HC 02 BOX 22187 | | | | MAYAGUEZ | PR | 00681 | |
| 603663 | ALBERTO BRAVO PEREZ | URB FOREST VIEW | N 112 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 10361 | ALBERTO CO INC | WESTERN PLAZA SHOPP CTR | 2765 AVE HOSTOS STE 235 | | | MAYAGUEZ | PR | 00682-6390 | |
| 603664 | ALBERTO DE JESUS MIRANDA | HC 1 BOX 6597 | | | | CIALES | PR | 00638 | |
| 603665 | ALBERTO MARQUEZ CRUZ | CALL BOX 3001 DEPTO 151 | | | | RIO GRANDE | PR | 00745 | |
| 603666 | ALBERTO MARRERO AMBERT | ALTURAS DE FLAMBOYAN | L 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 603667 | ALBERTO PEREZ PEREZ | PO BOX 210 | | | | TOA ALTA | PR | 00954 | |
| 603668 | ALBERTO ROSA SOSA | EXT EL VERDE H 58 | CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 603669 | ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 603670 | ALBERTO SERRANO CRUZ | URB VISTA ALEGRE | 5 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 10362 | ALBERTO A CALLE KWOK | ADDRESS ON FILE | | | | | | | |
| 10363 | ALBERTO A COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 603671 | ALBERTO A HERNANDEZ | ALTURAS DE TORRIMAR | 6-3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 603672 | ALBERTO A MOLINA MOJICA | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 603673 | ALBERTO A ORTIZ GOMEZ | URB COUNTRY CLUB | J 12 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 603674 | ALBERTO A PILLOT RODRIGUEZ | URB LAS FLORES | G 13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 10364 | ALBERTO A RIVERA LEBRON &MARTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10365 | ALBERTO A TORRES MOORE | ADDRESS ON FILE | | | | | | | |
| 10366 | ALBERTO A VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10367 | ALBERTO A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 10368 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 10369 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 10370 | ALBERTO ACABEO ROSADO | ADDRESS ON FILE | | | | | | | |
| 10371 | ALBERTO ACEVEDO COLOM | ADDRESS ON FILE | | | | | | | |
| 10372 | ALBERTO ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| 603675 | ALBERTO ACEVEDO VALLEJO | UPR STATION | PO BOX 22323 | | | RIO PIEDRAS | PR | 00931 | |
| 603676 | ALBERTO ADORNO ARROYO | ADDRESS ON FILE | | | | | | | |
| 10373 | ALBERTO AGUILAR SIARIS | ADDRESS ON FILE | | | | | | | |
| 10374 | ALBERTO ALEMAN REYES | ADDRESS ON FILE | | | | | | | |
| 603677 | ALBERTO ALEMAN SALGADO | BZ VILLAS DE ISLA VERDE | 8 AVE LAGUANA | | | CAROLINA | PR | 00979 | |
| 603678 | ALBERTO ALFARO LOPEZ | BO ARENALES ALTOS | 12 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 603679 | ALBERTO ALICEA ALVAREZ | HC 09 BOX 4648 | | | | SABANA GRANDE | PR | 00637 | |
| 10375 | ALBERTO ALVARADO AVILES | ADDRESS ON FILE | | | | | | | |
| 10376 | ALBERTO ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 603680 | ALBERTO ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 603681 | ALBERTO ALVAREZ DAVILA | PO BOX 2224 | | | | JUNCOS | PR | 00777 | |
| 603682 | ALBERTO ALVAREZ RODRIGUEZ | URB VILLA NEVARES | 1035 CALLE 3 | | | SAN JUAN | PR | 000927 | |
| 10377 | ALBERTO ÁLVAREZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 10336 | ALBERTO ANGULO JOHNSON | ADDRESS ON FILE | | | | | | | |
| 10356 | ALBERTO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 10378 | ALBERTO APONTE MORALES | URB. PARQUE FLAMINGO CALLE DELPHI #210 | | | | BAYAMON | PR | 00959 | |
| 603683 | ALBERTO APONTE MORALES | PARQUE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959-4884 | |
| 603684 | ALBERTO APONTE RAMIREZ | COND TROPICANA APT 302 | 5890 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 603685 | ALBERTO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603686 | ALBERTO APONTE VICENS | COMUNIDAD FERNANDO F COLON | 53 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 603687 | ALBERTO ARCE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603688 | ALBERTO ARCE JIMENEZ | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10379 | ALBERTO ARESTI CORDERO | ADDRESS ON FILE | | | | | | | |
| 603689 | ALBERTO AROCHO CASTRO | URB PASEO REALES | 118 CALLE EL BARON | | | ARECIBO | PR | 00612 | |
| 603690 | ALBERTO AROCHO VELEZ | PO BOX 40000 | PMB 201 | | | ISABELA | PR | 00662 | |
| 10380 | ALBERTO ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 10381 | ALBERTO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 | |
| 603691 | ALBERTO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 10382 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | PO BOX 830 | | | ENSENADA | PR | 00647-1047 | |
| 10383 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| 10384 | ALBERTO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10385 | ALBERTO AVILES VIROA | ADDRESS ON FILE | | | | | | | |
| 10386 | ALBERTO AVILES VIROLA DBA TRANS. | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| 10387 | ALBERTO BACO BAGUE | ADDRESS ON FILE | | | | | | | |
| 10388 | ALBERTO BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 10389 | ALBERTO BAEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 10390 | ALBERTO BANDERAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| 603692 | ALBERTO BARBERAN REYES | ADDRESS ON FILE | | | | | | | |
| 10391 | ALBERTO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603693 | ALBERTO BARRETO PIMENTEL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 603694 | ALBERTO BATISTA SANTIAGO | HC 02 BOX 8658 | | | | CANOVANAS | PR | 00729 | |
| 10392 | ALBERTO BAUZA MITCHEL | ADDRESS ON FILE | | | | | | | |
| 603695 | ALBERTO BEN PICHARDO | PO BOX 8255 | | | | SAN JUAN | PR | 00910 | |
| 603696 | ALBERTO BENIQUEZ LOPEZ | LEVITTWON | EB 45 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 603697 | ALBERTO BERMUDEZ LOPEZ | P O BOX 371544 | | | | CAYEY | PR | 00737-1544 | |
| 10393 | ALBERTO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10394 | ALBERTO BERMUDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 603698 | ALBERTO BETANCOURT GONZALEZ | URB CIUDAD UNIVERSITARIA | V 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 603699 | ALBERTO BILLOCH PICO | RH 18 URB. PARK VILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 603700 | ALBERTO BLASINI VANDO | 702 CALLE UNION APT 302 | | | | SAN JUAN | PR | 00908 | |
| 10395 | ALBERTO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 603701 | ALBERTO BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 10396 | ALBERTO BORGES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 603702 | ALBERTO BRACERO MORALES | 402 AVE EDUARDO CONDE | ESQ HAYDEE REXACH | | | SAN JUAN | PR | 00916 | |
| 10397 | ALBERTO BRUNO MEDINA | ADDRESS ON FILE | | | | | | | |
| 10398 | ALBERTO BRUNO VALE | ADDRESS ON FILE | | | | | | | |
| 603703 | ALBERTO BURGOS | PO BOX 373323 | | | | CAYEY | PR | 00737 | |
| 10399 | ALBERTO BURGOS IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 603704 | ALBERTO BURGOS ROSARIO | PO BOX 879 | | | | OROCOVIS | PR | 00720 | |
| 10400 | ALBERTO BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 603705 | ALBERTO C CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603706 | ALBERTO C QUILES VICENTY | HC 2 BOX 14548 | | | | GUAYANILLA | PR | 00656 | |
| 10401 | ALBERTO C REYES MILLAN | ADDRESS ON FILE | | | | | | | |
| 10402 | ALBERTO C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 10403 | ALBERTO C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603707 | ALBERTO C TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10404 | ALBERTO C ZABALA SOLER | ADDRESS ON FILE | | | | | | | |
| 10405 | ALBERTO C ZABALA SOLIS | ADDRESS ON FILE | | | | | | | |
| 10406 | ALBERTO C ZAVALETA CALDERON | ADDRESS ON FILE | | | | | | | |
| 10407 | ALBERTO CABANAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10408 | ALBERTO CABIYA ROBLES | ADDRESS ON FILE | | | | | | | |
| 10409 | ALBERTO CABRER CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 10410 | ALBERTO CABRERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 10411 | ALBERTO CALCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 603708 | ALBERTO CAMPOS SALAS | URB MATIENZO CINTRON | 538 CALLE SOLLLER | | | SAN JUAN | PR | 00923 | |
| 10412 | ALBERTO CAMPOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 10413 | ALBERTO CAMPUDONI ALICANO | ADDRESS ON FILE | | | | | | | |
| 10415 | ALBERTO CAPPA ROBLES | ADDRESS ON FILE | | | | | | | |
| 10417 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 10418 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 10419 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 603709 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 603710 | ALBERTO CARLO VELAZQUEZ | FLAMBOYANES | 1705 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 10420 | ALBERTO CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603711 | ALBERTO CARRERA BAQUERO | HC 5 BOX 57394 | | | | CAGUAS | PR | 00725 | |
| 603712 | ALBERTO CARRERAS GONZALEZ | PO BOX 1272 | | | | GUAYNABO | PR | 00970-1272 | |
| 603713 | ALBERTO CARRERO JUSINO | 34 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 603714 | ALBERTO CARRILLO LEMOS | P O BOX 4030 | | | | PUERTO REAL | PR | 00740 | |
| 603715 | ALBERTO CASAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 10421 | ALBERTO CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 10422 | ALBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 10423 | ALBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10424 | ALBERTO CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 603716 | ALBERTO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603717 | ALBERTO COLLAZO RIVERA | BO TORRECILLA BOX 35 CALLE 16 | | | | MOROVIS | PR | 00687 | |
| 10425 | ALBERTO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10426 | ALBERTO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603718 | ALBERTO COLON BOSQUE | HC 2 BOX 8295 | | | | CAMUY | PR | 00627 | |
| 10427 | ALBERTO COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| 603719 | ALBERTO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603720 | ALBERTO COLON SAEZ | VILLA CAROLINA | 137 19 CALLE 406 | | | CAROLINA | PR | 00984 | |
| 10428 | ALBERTO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10429 | ALBERTO CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| 603721 | ALBERTO CONCEPCION CORDERO | LAS VIRTUDES | 760 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 603722 | ALBERTO CONCEPCION GONZALEZ | HC 43 BOX 10234 | | | | CAYEY | PR | 00736 | |
| 603723 | ALBERTO CONCHA EASTMAN | 7709 SHOOTINGSTAR DRIVE | | | | SPRINGFIELD | VA | 22152-3103 | |
| 603724 | ALBERTO CORA | PO BOX 21901 | | | | SAN JUAN | PR | 00931 | |
| 603725 | ALBERTO CORCHADO COLON | PO BOX 1921 | | | | ISABELA | PR | 00662 | |
| 10430 | ALBERTO CORDERO CEREZO | ADDRESS ON FILE | | | | | | | |
| 10431 | ALBERTO CORETJER REYES/VICTOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10432 | ALBERTO CORIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 10433 | ALBERTO CORPES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603726 | ALBERTO CORREA ARROYO | URB ALTURAS DE RIO GRANDE | N 625 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 10434 | ALBERTO CORREA, LAURIMARIS | ADDRESS ON FILE | | | | | | | |
| 603727 | ALBERTO CORTES DAPENA | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603728 | ALBERTO CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 10435 | ALBERTO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10436 | ALBERTO COTARELO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10437 | ALBERTO COUVERTIE BARRERA | ADDRESS ON FILE | | | | | | | |
| 603729 | ALBERTO CRESPO QUILES | BOX 304 | | | | COMERIO | PR | 00782 | |
| 603730 | ALBERTO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603731 | ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 10438 | ALBERTO CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 10439 | ALBERTO CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603732 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 603733 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 10440 | ALBERTO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 603734 | ALBERTO CUBA LAUREANO | HACIENDA DE CARRAIZOS II | C5 CALLE 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 10442 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 10443 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 10444 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 10445 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 603735 | ALBERTO CUEVAS VALENTIN | VILLA ANGELICA | 12 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 603736 | ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | | SAN JUAN | PR | 00936-0366 | |
| 603737 | ALBERTO CURBELO MEDINA | SANTA ROSA | 148 CALLE B | | | HATILLO | PR | 00659 | |
| 603738 | ALBERTO DE DIEGO | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 603739 | ALBERTO DE J MALDONADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 10446 | ALBERTO DE JESUS VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 603740 | ALBERTO DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 603741 | ALBERTO DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 603742 | ALBERTO DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 10447 | ALBERTO DEHOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| 10448 | ALBERTO DEL VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603743 | ALBERTO DEL VALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 603744 | ALBERTO DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 10449 | ALBERTO DELGADO CHALCO | ADDRESS ON FILE | | | | | | | |
| 10450 | ALBERTO DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 10451 | ALBERTO DELUCCA TIRADO | ADDRESS ON FILE | | | | | | | |
| 10452 | ALBERTO DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 10453 | ALBERTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10454 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 10455 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 603745 | ALBERTO DIAZ APONTE | HC 1 BOX 8452 | | | | GURABO | PR | 00778-9763 | |
| 603746 | ALBERTO DIAZ COLON | P O BOX 19356 | | | | SAN JUAN | PR | 00919-0350 | |
| 10457 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10458 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10459 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 603747 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 603748 | ALBERTO DIAZ NATAL | RES MARQUEZ ARBONA EDIF 19 APT 176 | | | | ARECIBO | PR | 00612 | |
| 603749 | ALBERTO DIAZ RAMOS | HC 2 BOX 9785 | | | | GUAYNABO | PR | 00971 | |
| 603750 | ALBERTO DIAZ SERRANO | COOP JARDINES DE VALENCIA 1202 | | | | SAN JUAN | PR | 00923 | |
| 603751 | ALBERTO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 603752 | ALBERTO E SANTIAGO ROSARIO | URB VILLA GUADALUPE | CC42 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 603753 | ALBERTO E ALVARADO | MANSIONES DE CAROLINA | CALLE LATORRE EE 18 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10460 | ALBERTO E ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10461 | ALBERTO E CASTRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 10462 | ALBERTO E DAVILA FUSSA | ADDRESS ON FILE | | | | | | | |
| 10463 | ALBERTO E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10464 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10465 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10466 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10467 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10468 | ALBERTO E MARTY BARROS | ADDRESS ON FILE | | | | | | | |
| 10469 | ALBERTO E MONAGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 10470 | ALBERTO E MOORE MATOS | ADDRESS ON FILE | | | | | | | |
| 603754 | ALBERTO E MORALES BIGAS | URB SAN FRANCISCO | 1675 CALLE VERBENA | | | SAN JUAN | PR | 00927 | |
| 10471 | ALBERTO E REYES REY | ADDRESS ON FILE | | | | | | | |
| 10472 | ALBERTO E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603755 | ALBERTO E RUBIO RODRIGUEZ | PO BOX 6 | | | | ARROYO | PR | 00714 | |
| 10473 | ALBERTO E RULIO COLON | ADDRESS ON FILE | | | | | | | |
| 603756 | ALBERTO E SANCHEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 603757 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603758 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10474 | ALBERTO ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 603759 | ALBERTO ENCARNACION MELENDEZ | BO LA CENTRAL | 79 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 10475 | ALBERTO ENRIQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 603760 | ALBERTO ESCALERA SALAMAN | RES SABANA ABAJO | EDF 36 APT 307 | | | CAROLINA | PR | 00983 | |
| 10476 | ALBERTO ESCOTO | ADDRESS ON FILE | | | | | | | |
| 603761 | ALBERTO ESCUDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603762 | ALBERTO ESCUDERO | COND CAPARRA REAL | APT 701 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 603763 | ALBERTO ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669 | |
| 603764 | ALBERTO F FERNANDEZ CARBIA | CODN MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0000 | |
| 10477 | ALBERTO F JOVE IGUINA | ADDRESS ON FILE | | | | | | | |
| 10478 | ALBERTO FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 10479 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 10480 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 10481 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 603765 | ALBERTO FERNANDEZ AQUINO | HC 3 BOX 16639 | | | | QUEBRADILLAS | PR | 00678 | |
| 603766 | ALBERTO FERNANDEZ JUANES | COLINAS METROPOLITANAS | Q 10 CALLE LAS MESAS | | | GUAYANBO | PR | 00969-5248 | |
| 10482 | ALBERTO FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603767 | ALBERTO FERNANDEZ Y ANA M. CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 603768 | ALBERTO FERNANDEZ ZEQUEIRA | BO BALLAJA | 750 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 603769 | ALBERTO FERRA GEYLS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| 603770 | ALBERTO FERRA RAMOS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| 10483 | ALBERTO FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| 10484 | ALBERTO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 603771 | ALBERTO FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 10441 | ALBERTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10485 | ALBERTO FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603772 | ALBERTO FLORES BERMUDEZ | EST DE GOLF CLUB | 206 JACOBO MORALES | | | PONCE | PR | 00730 | |
| 603773 | ALBERTO FLORES FERNANDEZ | 2021 URB LAGO HORIZONTE | A 4 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 603774 | ALBERTO FLORES ROSARIO | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00685 | |
| 603775 | ALBERTO FOLCH FERNANDEZ | CONDADO REAL | 1804 MCLERY 1700 | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603776 | ALBERTO FONTAN RIVERA | HC 01 BOX 3502 | | | | MOROVIS | PR | 00687 | |
| 603777 | ALBERTO FUENTES NUNEZ | CARRAZO 5 | | | | GUAYNABO | PR | 00966 | |
| 10486 | ALBERTO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603778 | ALBERTO G ESTRELLA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 603779 | ALBERTO G GRANA SANTIAGO | P.O. BOX 143366 | | | | ARECIBO | PR | 00614-3366 | |
| 10487 | ALBERTO G MATTEI Y/O MARIA T SOTO | ADDRESS ON FILE | | | | | | | |
| 10488 | ALBERTO G RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603780 | ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 603781 | ALBERTO GALARTZA INC | URB SAN DANIEL | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 603782 | ALBERTO GALARTZA INC | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| 603783 | ALBERTO GALARZA ROSARIO | EXT LAGOS DE PLATA | W 7 CALLE 20 | | | TOA BAJA | PR | 00949-3207 | |
| 603784 | ALBERTO GALATZAR | P O BOX 999 | | | | DORADO | PR | 00646 | |
| 603785 | ALBERTO GALLARDO EMMANUELLI | PO BOX 560043 | | | | GUAYANILLA | PR | 00656 | |
| 603786 | ALBERTO GARCIA / DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690-0000 | |
| 603787 | ALBERTO GARCIA / DOCTOR CLOCK | HACIENDA CARRAIZO II | C 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 603788 | ALBERTO GARCIA CORREA | P O BOX 4169 | | | | CAROLINA | PR | 00984 | |
| 10489 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDAS CARRAIZO II | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 10490 | ALBERTO GARCIA DBA DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690 | |
| 603789 | ALBERTO GARCIA GARCIA | PO BOX 16561 | | | | SAN JUAN | PR | 00908 | |
| 603790 | ALBERTO GARCIA POMALES | COND BEATRIZ LASSALLE | CALLE 1 EDIF 16 | APT 8 | | SAN JUAN | PR | 00926 | |
| 10491 | ALBERTO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 10492 | ALBERTO GARCIA VARELA | ADDRESS ON FILE | | | | | | | |
| 603791 | ALBERTO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10493 | ALBERTO GARCIA/ YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603792 | ALBERTO GOACHET ESLAVA | GARDENS HILLS ESTATES | 24 CALLE 4 URB GARDEN HLS EST | | | GUAYNABO | PR | 00966 | |
| 603793 | ALBERTO GONZALEZ | REPARTO VALENCIA | A29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 603794 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARD | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603795 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARDIN | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603796 | ALBERTO GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 603798 | ALBERTO GONZALEZ CARDONA | BOX 210 | | | | LARES | PR | 00669 | |
| 603797 | ALBERTO GONZALEZ CARDONA | P O BOX 9066600 | | | | SAN JUAN | PR | 00906 6600 | |
| 603799 | ALBERTO GONZALEZ CHACON | PO BOX 363062 | | | | SAN JUAN | PR | 00936 | |
| 603800 | ALBERTO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 603801 | ALBERTO GONZALEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 603802 | ALBERTO GONZALEZ REYES | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 10494 | ALBERTO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603803 | ALBERTO GONZALEZ VEGUILLA | P O BOX 533 | | | | AIBONITO | PR | 00705 | |
| 10495 | ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | ADDRESS ON FILE | | | | | | | |
| 10496 | ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 603804 | ALBERTO GUADALUPE RIVERA | EL VERDE SUR | D 2 CALLE H | | | CAGUAS | PR | 00725 | |
| 603805 | ALBERTO GUTIERREZ JIMENEZ | P O BOX 287 | | | | CYEY | PR | 00737 | |
| 603806 | ALBERTO GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603807 | ALBERTO GUZMAN | URB SAN RAFAEL | D 30 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 603808 | ALBERTO GUZMAN AYALA | COND SKYTOWER | 2 APT 7C | | | SAN JUAN | PR | 00926 | |
| 10497 | ALBERTO GUZMAN CALERO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603809 | ALBERTO GUZMAN PARED | URB PURA BRISA | 1026 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 603810 | ALBERTO H LAMADRID RODRIGUEZ | PO BOX 1967 | | | | SAN GERMAN | PR | 00683 | |
| 10498 | ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631 VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 | |
| 10499 | ALBERTO HABER DBA ACERES MACHINE SHOP | PO BOX 29267 | 631 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00929-0267 | |
| 603811 | ALBERTO HABER DBA ACERES MACHINE SHOP | 631 AVE JULIO ANDINO | | | | SAN JUAN | PR | 00925 | |
| 603812 | ALBERTO HADAD RAMIREZ | URB GRAN VISTA I | 66 CALLE EL RADO | | | GURABO | PR | 00778 | |
| 10500 | ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603813 | ALBERTO HERNANDEZ DOMINGUEZ | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 10501 | ALBERTO HERNANDEZ DOMINGUEZ TRUST | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 603814 | ALBERTO HERNANDEZ MEDINA | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 | |
| 603815 | ALBERTO HERNANDEZ REAL | STATE INC | 1603 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 603816 | ALBERTO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603817 | ALBERTO HERNANDEZ RODRIGUEZ | PO BOX 560051 | | | | GUAYANILLA` | PR | 00656-0051 | |
| 10502 | ALBERTO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 10503 | ALBERTO HERNANDEZ/ZORAIDA MORRISON | ADDRESS ON FILE | | | | | | | |
| 10504 | ALBERTO I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10505 | ALBERTO I NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 10506 | ALBERTO I ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 603818 | ALBERTO INOA CASTILLO | URB CONTRY CLUB 873 | CALLE HIBRIDES | | | SAN JUAN | PR | 00924-1731 | |
| 10507 | ALBERTO IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 10508 | ALBERTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10509 | ALBERTO IRIZARRY SEGARRA | ADDRESS ON FILE | | | | | | | |
| 603819 | ALBERTO J BIGAY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 10510 | ALBERTO J BLASINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 10511 | ALBERTO J CAMACHO RAMOS | ADDRESS ON FILE | | | | | | | |
| 10512 | ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE | | | | | | | |
| 603820 | ALBERTO J CRUZ DE JESUS | PO BOX 2507 | | | | GUAYAMA | PR | 00785 | |
| 10513 | ALBERTO J DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 10514 | ALBERTO J FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603821 | ALBERTO J FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 10515 | ALBERTO J GERMOSEN ROBLES | ADDRESS ON FILE | | | | | | | |
| 10516 | ALBERTO J GIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 603822 | ALBERTO J LEDESMA RIOS | ADDRESS ON FILE | | | | | | | |
| 10517 | ALBERTO J MACHADO BECORRIL | ADDRESS ON FILE | | | | | | | |
| 603823 | ALBERTO J MARRERO REMIGIO | 52 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 10518 | ALBERTO J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10519 | ALBERTO J MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10521 | ALBERTO J MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 10522 | ALBERTO J MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603824 | ALBERTO J NEGRONI HERNANDEZ | BALDRICH, 220 PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 10523 | ALBERTO J NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10524 | ALBERTO J ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603825 | ALBERTO J ORTIZ MENDEZ | COUNTRY CLUB | HW 18 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 10525 | ALBERTO J ORTIZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10526 | ALBERTO J PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10527 | ALBERTO J PAGAN DEL TORO | ADDRESS ON FILE | | | | | | | |
| 603826 | ALBERTO J PEREIRA SUSTACHE | URB COLLEGE PARK | 283 CALLE SALERMO | | | SAN JUAN | PR | 00926 | |
| 10528 | ALBERTO J PICO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10529 | ALBERTO J PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 10530 | ALBERTO J RAFOLS VAN DERDYS | ADDRESS ON FILE | | | | | | | |
| 603827 | ALBERTO J REBOREDO BRACETE | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 10531 | ALBERTO J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10532 | ALBERTO J RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 10533 | ALBERTO J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 10534 | ALBERTO J ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 603828 | ALBERTO J ROSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 10536 | ALBERTO J TORRENS D BRASIS | ADDRESS ON FILE | | | | | | | |
| 603829 | ALBERTO J. ALFONSO CIRIACO | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 10537 | ALBERTO J. TORRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 603830 | ALBERTO JIMENEZ RODRIGUEZ | URB TREASURE VALLEY B 25 | CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 10538 | ALBERTO JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 603831 | ALBERTO JOSE LABOY MARRERO | VILLA ASTURIAS | 29 26 CALLE TRUBIA | | | CAROLINA | PR | 00983 | |
| 10539 | ALBERTO JOSE PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| 10540 | ALBERTO JOSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10541 | ALBERTO JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 10542 | ALBERTO JOSE SANTOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 10543 | ALBERTO JOVANY DUEÑO HUERTAS | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 10544 | ALBERTO JUARRERO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 10545 | ALBERTO JUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10546 | ALBERTO K CARMONA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 603832 | ALBERTO L APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 10548 | ALBERTO L BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 10549 | ALBERTO L CANDELARIO PIEVE | ADDRESS ON FILE | | | | | | | |
| 603833 | ALBERTO L CINTRON DELFI | PARC JAUCA SECT EL MONTE 4 D | BOX 1257 | | | SANTA ISABEL | PR | 00757 | |
| 10550 | ALBERTO L COSSIO SOTO | ADDRESS ON FILE | | | | | | | |
| 10551 | ALBERTO L CUBERO / LUIS A CUBERO | ADDRESS ON FILE | | | | | | | |
| 603834 | ALBERTO L FERNANDINI CAMUY | COND VENUS PLAZA B | 130 COSTA RICA APTO 105 | | | SAN JUAN | PR | 00917 | |
| 10552 | ALBERTO L GARCIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 10553 | ALBERTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 10554 | ALBERTO L GUEVARA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603835 | ALBERTO L LLANES VILLEGAS | RES ALEJANDRINO | EDIF 17 APT 263 | | | GUAYNABO | PR | 00969 | |
| 603836 | ALBERTO L MARQUEZ | BOX 207 | | | | SAN GERMAN | PR | 00683 | |
| 10555 | ALBERTO L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10556 | ALBERTO L MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 10557 | ALBERTO L NAZARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 603837 | ALBERTO L NUNEZ MIRANDA | 259 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 10558 | ALBERTO L ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 10559 | ALBERTO L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603838 | ALBERTO L RAMOS PEREZ | PO BOX 560450 | | | | GUAYANILLA | PR | 00656-0450 | |
| 603839 | ALBERTO L RAMOS PEREZ | PO BOX 750 | | | | MERCEDITA | PR | 00715-0750 | |
| 10560 | ALBERTO L RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603840 | ALBERTO L RIVERA RIVERA | HC 71 BOX 4024 | | | | NARANJITO | PR | 00719-9721 | |
| 10561 | ALBERTO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603841 | ALBERTO L RODRIGUEZ ESCALERA | PO BOX 333 | | | | AIBONITO | PR | 00705-0333 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10562 | ALBERTO L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10563 | ALBERTO L ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 10564 | ALBERTO L ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10565 | ALBERTO L ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 603842 | ALBERTO L ROSARIO RIVERA | PO BOX 129 | | | | BARRANQUITAS | PR | 00794 | |
| 10566 | ALBERTO L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603843 | ALBERTO L SANTOS RIVERA | HC 2 BOX 7994 | | | | BARRANQUITAS | PR | 00794 | |
| 603844 | ALBERTO L SOTO RIVERA | RES DR PILA | APTO 367 EDIF 24 | | | PONCE | PR | 00716 | |
| 10567 | ALBERTO L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 10568 | ALBERTO L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10569 | ALBERTO L VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 603845 | ALBERTO L VELEZ HERNANDEZ | BO JAUCA | 46 CALLE PALMASORIANA | | | SANTA ISABEL | PR | 00757 | |
| 10570 | ALBERTO L. ARBELO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 10571 | ALBERTO L. SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 10572 | ALBERTO L.CARABALLO JUSINO | ADDRESS ON FILE | | | | | | | |
| 10573 | ALBERTO LABORDA | ADDRESS ON FILE | | | | | | | |
| 603846 | ALBERTO LABOY BURGOS | HC 02 BUZON 7043 | | | | YABUCOA | PR | 00767 | |
| 603847 | ALBERTO LAFONTAINE RIVERA | 44 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 603848 | ALBERTO LAMBERTY VELEZ | P O BOX 2107 | | | | MAYAGUEZ | PR | 00681 | |
| 10574 | ALBERTO LAMOSO COLON | ADDRESS ON FILE | | | | | | | |
| 10575 | ALBERTO LEON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 603849 | ALBERTO LOPEZ CORTES | URB BELLO HIRIZONTE | 7 CALLE D 5 | | | GUAYAMA | PR | 00784 | |
| 603850 | ALBERTO LOPEZ RAMOS | BOX 14535 | | | | YAUCO | PR | 00698 | |
| 10576 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10577 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10578 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603851 | ALBERTO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 10579 | ALBERTO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603852 | ALBERTO LUGO | ADDRESS ON FILE | | | | | | | |
| 603853 | ALBERTO LUGO DE JESUS | MINILLAS STATION | PO BOX 40431 | | | SAN JUAN | PR | 00940 | |
| 10580 | ALBERTO LUGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 10581 | ALBERTO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 10582 | ALBERTO LUIS COSSIO SOTO | ADDRESS ON FILE | | | | | | | |
| 603854 | ALBERTO LUIS MERCADO GARCIA | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 603855 | ALBERTO LUIS PEREZ GALARZA | PO BOX 1082 | | | | TOA ALTA | PR | 00954 | |
| 10583 | ALBERTO LUIS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10584 | ALBERTO LUIS VELEZ CASTANON | ADDRESS ON FILE | | | | | | | |
| 10585 | ALBERTO M CERRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10586 | ALBERTO M COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 10587 | ALBERTO M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10588 | ALBERTO M JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| 603856 | ALBERTO M LAZARO CASTRO | URB ADOQUINES | 42 CALLE SAN JUSTO | | | SAN JUAN | PR | 00926-7356 | |
| 603857 | ALBERTO M PADRO MALDONADO | REPTO VALENCIA | C 31 CALLE JAZMIN | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 10589 | ALBERTO M RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 603858 | ALBERTO M TEJERA ROCAFORT | VISTA BELLA | H 10 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 10590 | ALBERTO M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 10591 | ALBERTO MALAVES | ADDRESS ON FILE | | | | | | | |
| 603859 | ALBERTO MALDONADO ALVARES | PO BOX 2435 | | | | ARECIBO | PR | 00613 | |
| 603860 | ALBERTO MALDONADO MENDEZ | HC 1 BOX 24139 | | | | VEGA BAJA | PR | 00693 9731 | |
| 10592 | ALBERTO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603861 | ALBERTO MALDONADO RIVERA | HC 02 BOX 6593 | | | | ADJUNTAS | PR | 00601 | |
| 10593 | ALBERTO MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 603862 | ALBERTO MALDONADO RUIZ | MONTECILLO COURTS | 10 VIA PEDREGAL APT 4408 | | | TRUJILLO ALTO | PR | 00976 | |
| 603863 | ALBERTO MANTILLA | 137 VARICK ST 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10594 | ALBERTO MANTILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 603864 | ALBERTO MANTILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 10595 | ALBERTO MANUEL MADERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 10596 | ALBERTO MARQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 10597 | ALBERTO MARTINEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 603865 | ALBERTO MARTINEZ BERRIOS | PO BOX 1868 | | | | CAGUAS | PR | 00726 | |
| 603866 | ALBERTO MARTINEZ MARRERO | URB MONTEREY | E 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 10598 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10599 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10600 | ALBERTO MARTINEZ Y YESENIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 10601 | ALBERTO MASQUIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10602 | ALBERTO MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603867 | ALBERTO MATOS SANTIAGO | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 603868 | ALBERTO MEDINA CARRERO | 849 MARGINAL ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 603869 | ALBERTO MEDINA GONZALEZ | RR 6 BOX 11253 | | | | SAN JUAN | PR | 00926-9497 | |
| 603870 | ALBERTO MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10603 | ALBERTO MEJIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603871 | ALBERTO MELENDEZ | HC 1 BOX 8226 | | | | VIEQUES | PR | 00765-9461 | |
| 603872 | ALBERTO MELENDEZ ORTEGA | QUINTAS DE MOROVIS | 68 PASEO PARAISO | | | MOROVIS | PR | 00687 | |
| 603873 | ALBERTO MELENDEZ RIVERA | URB SANTA ROSA | E27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 603874 | ALBERTO MENDEZ FERNANDEZ | PO BOX 1141 | | | | RINCON | PR | 00677 | |
| 603875 | ALBERTO MENDOZA | URB ENCANTADA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 603876 | ALBERTO MILLAN FERRER | 4 PARQUE DE BONNEVILLE APT 3 E | | | | CAGUAS | PR | 00725 | |
| 603877 | ALBERTO MILLAN MELENDEZ | URB STA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 603878 | ALBERTO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10604 | ALBERTO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10605 | ALBERTO MIRANDA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 10606 | ALBERTO MOLINARY RIOS | ADDRESS ON FILE | | | | | | | |
| 10608 | ALBERTO MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 603879 | ALBERTO MORALES CAMINO | PO BOX 1450 | CALLE LOIZA BAJOS PMB 026 | | | SAN JUAN | PR | 00911 | |
| 603880 | ALBERTO MORALES MARTINEZ | URB VILLA FONTANA | LS 10 VIA LETICIA 4 | | | CAROLINA | PR | 00983 | |
| 10609 | ALBERTO MORALES PRADO | ADDRESS ON FILE | | | | | | | |
| 10610 | ALBERTO MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603881 | ALBERTO MORALES SANTIAGO | PO BOX 1733 | | | | COROZAL | PR | 00783 | |
| 10611 | ALBERTO MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 10612 | ALBERTO MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| 10613 | ALBERTO MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 10614 | ALBERTO N RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10615 | ALBERTO NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603882 | ALBERTO NAZARIO TORO | CALLE LOS BASORA | BUZON 2 | | | LAJAS | PR | 00667 | |
| 603883 | ALBERTO NEGRON COLON | URB SANS SONCI | 413 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 10616 | ALBERTO NIDO COLON | ADDRESS ON FILE | | | | | | | |
| 10617 | ALBERTO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10618 | ALBERTO NOE REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 10619 | ALBERTO NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10620 | ALBERTO NOLASCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 10621 | ALBERTO NUNEZ VALENTIN/BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| 603884 | ALBERTO O BACO WANTZELIUS | EXT SAGRADO CORAZON | 425 CALLE SAN MAURO | | | SAN JUAN | PR | 00926 | |
| 603885 | ALBERTO O TRUJILLO MONGE | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 10622 | ALBERTO O. COURET TORRES | ADDRESS ON FILE | | | | | | | |
| 10623 | ALBERTO OLVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 603886 | ALBERTO OQUENDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603887 | ALBERTO ORTEGA RIVERA | RR 3 BOX 4275 | | | | SAN JUAN | PR | 00926-9617 | |
| 603888 | ALBERTO ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 603889 | ALBERTO ORTIZ MEDIAN | ADDRESS ON FILE | | | | | | | |
| 10624 | ALBERTO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10625 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10626 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10627 | ALBERTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 10628 | ALBERTO ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 603890 | ALBERTO ORTOLAZA COLLAZO | 91 CARR 132 | | | | PONCE | PR | 00728 | |
| 603891 | ALBERTO OTERO RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 603892 | ALBERTO PACHECO ORTIZ | JARD DE COUNTRY CLUB | BQ CO 29 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 603893 | ALBERTO PADILLA TEJADA | PUERTO NUEVO | 1016 CALLE AMBERE | | | SAN JUAN | PR | 00920 | |
| 10629 | ALBERTO PADRO | ADDRESS ON FILE | | | | | | | |
| 603894 | ALBERTO PAGAN | PO BOX 51383 | | | | TOA BAJA | PR | 00950 | |
| 603895 | ALBERTO PAGAN REYES | HC 3 BOX 32014 | | | | HATILLO | PR | 00659 | |
| 603896 | ALBERTO PALACIO | AVENIDA MU¥OZ RIVERA 1575 | PMB 374 | | | PONCE | PR | 00717 | |
| 603897 | ALBERTO PANTOJAS | 352 CALLE DEL PARQUE APT 501 | | | | SAN JUAN | PR | 00908 | |
| 603898 | ALBERTO PELLOT JUSINO | PO BOX 1192 | | | | HORMIGUEROS | PR | 00660 | |
| 10630 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| 10631 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| 10632 | ALBERTO PENA JUARBE | ADDRESS ON FILE | | | | | | | |
| 10633 | ALBERTO PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10634 | ALBERTO PENA SIACA | ADDRESS ON FILE | | | | | | | |
| 10635 | ALBERTO PENCHI MEDINA | ADDRESS ON FILE | | | | | | | |
| 603899 | ALBERTO PEREZ BELTRAN | LEVITTOWN | AN 17 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 10636 | ALBERTO PEREZ BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 10637 | ALBERTO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 603900 | ALBERTO PEREZ GONZALEZ | PARQUE FLAMINGO | 41 183 CALLE ALESANDRA | | | BAYAMON | PR | 00959 | |
| 603901 | ALBERTO PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 10638 | ALBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603902 | ALBERTO PEREZ RODRIGUEZ | BARRIADA CAMPAMENTO | 277 CALLE 9 | | | GURABO | PR | 00778 | |
| 603903 | ALBERTO PEREZ RODRIGUEZ | COND LOS ALMENDROS PLAZA I APT 209 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 10639 | ALBERTO PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 603904 | ALBERTO PEREZ ROQUE | 123 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 10640 | ALBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 10641 | ALBERTO PIETRI | ADDRESS ON FILE | | | | | | | |
| 603905 | ALBERTO PIZARRO RIVERA | ALTURAS DE RIO GRANDE | BB 30 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 603906 | ALBERTO PONCE RODRIGUEZ | 1 RES SAN JUAN BATISTA | APT. C53 | | | SAN JUAN | PR | 00909 | |
| 603907 | ALBERTO PORRATA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 603908 | ALBERTO PRATTS ROJAS | ADDRESS ON FILE | | | | | | | |
| 603909 | ALBERTO QUILES NIEVES | P O BOX 231 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10642 | ALBERTO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 10643 | ALBERTO QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 10644 | ALBERTO QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 10645 | ALBERTO QUINONES SANTA | ADDRESS ON FILE | | | | | | | |
| 10646 | ALBERTO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10647 | ALBERTO QUINTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 603910 | ALBERTO R AVILES ALICEA | HC-02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| 10648 | ALBERTO R AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603911 | ALBERTO R ESTRELLA ARTEAGA | UNION PLAZA SUITE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 603912 | ALBERTO R FUENTES RAMIREZ | PO BOX 823 | | | | NAGUABO | PR | 00718-0823 | |
| 10649 | ALBERTO R FUERTES MASAROVIC | ADDRESS ON FILE | | | | | | | |
| 10650 | ALBERTO R FUERTES Y MARIA YUMET | ADDRESS ON FILE | | | | | | | |
| 10651 | ALBERTO R GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| 603913 | ALBERTO R GARCIA MENDEZ | PO BOX 1149 | | | | TOA BAJA | PR | 00951 | |
| 10652 | ALBERTO R ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10653 | ALBERTO R PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 603914 | ALBERTO R PUENTE ROLON | PO BOX 1112 | | | | CIALES | PR | 00638 | |
| 10654 | ALBERTO R ROMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 10655 | ALBERTO R WILLIAMS ANDUCE | ADDRESS ON FILE | | | | | | | |
| 603915 | ALBERTO RABELO SURILLO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 10656 | ALBERTO RAFOLS DAVILA | ADDRESS ON FILE | | | | | | | |
| 603916 | ALBERTO RAFOLS DAVILA | URB UNIVERSITY GARDENS 756 | CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 10657 | ALBERTO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 10658 | ALBERTO RAMIREZ COTT | ADDRESS ON FILE | | | | | | | |
| 10659 | ALBERTO RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 603917 | ALBERTO RAMOS GARCIA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 10660 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 10661 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 10662 | ALBERTO RAMOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 10663 | ALBERTO RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 10664 | ALBERTO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 10665 | ALBERTO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603918 | ALBERTO RAMOS TEXIDOR | 1RA SECCION VILLA DEL REY | S-10 BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| 10666 | ALBERTO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 10667 | ALBERTO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10668 | ALBERTO REINAT | ADDRESS ON FILE | | | | | | | |
| 10669 | ALBERTO RENTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 603919 | ALBERTO RENTAS COLON | PAMPANOS STATION | PO BOX 9041 | | | PONCE | PR | 00732 | |
| 603920 | ALBERTO REYES BATISTA | HC 1 BOX 4195 | | | | BAJADERO | PR | 00616 | |
| 603921 | ALBERTO REYES GUTIERREZ | PARC PUNTO PALMAS | BOX 68 | | | BARCELONETA | PR | 00612 | |
| 10670 | ALBERTO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603922 | ALBERTO REYES MALDONADO | PO BOX 70158 87 | | | | SAN JUAN | PR | 00936 | |
| 603923 | ALBERTO RIGAU OYOLA | URB LAS VEGAS | CALLE 10 L | | | CATA¥O | PR | 00962 | |
| 603924 | ALBERTO RIOS MARTINEZ | HC 1 BOX 2411 | | | | BARRANQUITAS | PR | 00794 | |
| 603925 | ALBERTO RIOS MEDINA | BOX 77 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 603926 | ALBERTO RIOS RIVERA | HC 01 BOX 6416 | | | | GUAYNABO | PR | 00971 | |
| 10671 | ALBERTO RIVAS LUGO | ADDRESS ON FILE | | | | | | | |
| 10672 | ALBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 603927 | ALBERTO RIVERA CLAUDIO | LA TORRE DE PLAZA LAS AMERICAS 903 | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-8058 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10673 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 10675 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 603928 | ALBERTO RIVERA FOURNIER | APARTADO 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 603929 | ALBERTO RIVERA GUTIERREZ | EDIF ARECIBO MEDICAL PLAZA | SUITE 203 | | | ARECIBO | PR | 00612 | |
| 10676 | ALBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 603930 | ALBERTO RIVERA NATAL | 189 CALLE MIRAMAR FINAL | | | | PONCE | PR | 00730 | |
| 10677 | ALBERTO RIVERA NIEVES / ALBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 10678 | ALBERTO RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |
| 10679 | ALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603931 | ALBERTO RIVERA PAGAN | URB CANA | A A 3 CALLE 32 | | | BAYAMON | PR | 00958 | |
| 603932 | ALBERTO RIVERA RIVERA | HC 1 BOX 6095 | | | | AIBONITO | PR | 00705 | |
| 603933 | ALBERTO RIVERA RIVERA | URB TOA ALTA HEIGHTS | AG 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 10681 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10682 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603934 | ALBERTO RIVERA SANCHEZ | COND EL EMBAJADOR | AVE HOSTOS APTO 1602 | | | PONCE | PR | 00717 | |
| 603935 | ALBERTO RIVERA TORRES | URB PUNTO ORO | 3318 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 603936 | ALBERTO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 10683 | ALBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603937 | ALBERTO RIVERA VAZQUEZ | 7026 CALLE CLAVEL BOX 118 | | | | SABANA SECA | PR | 00952-4533 | |
| 10684 | ALBERTO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 603938 | ALBERTO ROBLES PEREZ | VILLA KENNEDY | EDIF 10 APT 145 | | | SANTURCE | PR | 00915 | |
| 603939 | ALBERTO RODRIGUEZ | LA MUCURA COTTO | CALLE H NO 107 | | | ARECIBO | PR | 00612 | |
| 10685 | ALBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603940 | ALBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603941 | ALBERTO RODRIGUEZ ALVAREZ | HC 3 BOX 37691 | | | | MAYAGUEZ | PR | 00680 | |
| 10686 | ALBERTO RODRIGUEZ BRANCHS | ADDRESS ON FILE | | | | | | | |
| 10687 | ALBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 10688 | ALBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 603942 | ALBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 10689 | ALBERTO RODRIGUEZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| 603943 | ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 10690 | ALBERTO RODRIGUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 603944 | ALBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603945 | ALBERTO RODRIGUEZ MEDINA | 130 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 10692 | ALBERTO RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603946 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE | ZA 31 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 603947 | ALBERTO RODRIGUEZ MESTRE | HC 11 BOX 11985 | | | | HUMACAO | PR | 00791 | |
| 10693 | ALBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 10694 | ALBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603948 | ALBERTO RODRIGUEZ RAMIREZ | P O BOX 103 | | | | ENSENADA | PR | 00647 | |
| 603949 | ALBERTO RODRIGUEZ RAMIREZ | PO BOX 5271 | | | | MAYAGUEZ | PR | 00681 | |
| 603950 | ALBERTO RODRIGUEZ RIVAS | HC 4 BOX 6932 | | | | YABUCOA | PR | 00767-9513 | |
| 10695 | ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603951 | ALBERTO RODRIGUEZ ROBLES | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 10696 | ALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603952 | ALBERTO RODRIGUEZ RODRIGUEZ | PO BOX 958 | | | | MOROVIS | PR | 00687 | |
| 10697 | ALBERTO RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 603953 | ALBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10698 | ALBERTO ROIG BIGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603954 | ALBERTO ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 10699 | ALBERTO ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 603955 | ALBERTO ROMAN PEREZ | HC 03 BOX 33288 | | | | AGUADA | PR | 00602 | |
| 10700 | ALBERTO ROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 10701 | ALBERTO ROQUE RECINO | ADDRESS ON FILE | | | | | | | |
| 10702 | ALBERTO ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 603956 | ALBERTO ROSA MOJICA | ADDRESS ON FILE | | | | | | | |
| 10704 | ALBERTO ROSARIO CATALA | ADDRESS ON FILE | | | | | | | |
| 603957 | ALBERTO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 603958 | ALBERTO ROSARIO GONZALEZ | URB VALLE ALTO | 1710 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 10705 | ALBERTO ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 603959 | ALBERTO ROSARIO SANTIAGO | LOS CAOBOS | 1917 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 603960 | ALBERTO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 10706 | ALBERTO ROSARIO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 10707 | ALBERTO RUBEN IRIZARRY ROBLES | CODEMANDADO: ALDARONDO & LOPEZ BRAS PSC. DEMANDANTE: ISRAEL ROLDAN | CODEMANDADO: ALB PLAZA | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | SUITE 400 | GUAYNABO | PR | 00969 | |
| 603961 | ALBERTO RUBIO BLANCO | VILLA BORINQUEN | BZN V 1647 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 603962 | ALBERTO RUIZ CADALSO GUISTI | PRADO ALTO | L 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 603963 | ALBERTO RUIZ CARDONA | HC 01 BOX 4202 | | | | LAS MARIAS | PR | 00670 | |
| 10708 | ALBERTO RUIZ PEREA | ADDRESS ON FILE | | | | | | | |
| 10709 | ALBERTO S RODRIGUEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 603964 | ALBERTO SABATER RAMOS | HC 5 BOX 53691 | | | | MAYAGUEZ | PR | 00680 | |
| 603965 | ALBERTO SAEZ CAMACHO | APARTADO 599 | | | | OROCOVIS | PR | 00720 | |
| 10710 | ALBERTO SALAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 603966 | ALBERTO SALAS ROMAN | PO BOX 150 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10711 | ALBERTO SALDA¥A RINCON | ADDRESS ON FILE | | | | | | | |
| 10712 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 603967 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 10713 | ALBERTO SAN MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10714 | ALBERTO SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 603968 | ALBERTO SANCHEZ ACEVEDO | PO BOX 814 | | | | AGUADA | PR | 00602 | |
| 603969 | ALBERTO SANCHEZ BRIGNONI | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 10715 | ALBERTO SANCHEZ JAUME | ADDRESS ON FILE | | | | | | | |
| 10716 | ALBERTO SANCHEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 603970 | ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 10717 | ALBERTO SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 10718 | ALBERTO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 603971 | ALBERTO SANCHEZ RAMOS | HC 1 BOX 4324 | | | | VILLALBA | PR | 00766 | |
| 10719 | ALBERTO SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 603972 | ALBERTO SANTIAGO CORNIER | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 10720 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | HC-05 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10721 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | P O BOX 126 | | | | LARES | PR | 00669 | |
| 10722 | ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10723 | ALBERTO SANTIAGO JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 603973 | ALBERTO SANTIAGO MALDONADO | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 10724 | ALBERTO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603974 | ALBERTO SANTIAGO ORTIZ | URB CIUDAD CRISTIANA | 190 CALLE BRAZIL | | | HUMACAO | PR | 00791 | |
| 10725 | ALBERTO SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 10726 | ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10727 | ALBERTO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 603975 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | | |
| 603976 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | | |
| 603977 | ALBERTO SANTO DOMINGO ARMA | REPARTO METROPOLITANO 988 CALLE 21 | | | | SAN JUAN | PR | 00921 | |
| 10728 | ALBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 10729 | ALBERTO SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 10730 | ALBERTO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10731 | ALBERTO SANTOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 603978 | ALBERTO SASTRE DE JESUS | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 10732 | ALBERTO SECCARELLI | ADDRESS ON FILE | | | | | | | |
| 10733 | ALBERTO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 603979 | ALBERTO SEMIDEI FELICIANO | PO BOX 1686 | | | | YAUCO | PR | 00698 | |
| 10734 | ALBERTO SERRANO CEBALLO | ADDRESS ON FILE | | | | | | | |
| 603980 | ALBERTO SERRANO DIAZ | PO BOX 10476 | | | | PONCE | PR | 00731 | |
| 10735 | ALBERTO SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603981 | ALBERTO SIERRA VAZQUEZ | URB ANTONSANTI | 1477 CALVE | | | SAN JUAN | PR | 00927 | |
| 603982 | ALBERTO SILVA TORO | BUZON 453 CARR BOQUERON | K M 10 4 | | | CABO ROJO | PR | 00623 | |
| 603983 | ALBERTO SOLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10736 | ALBERTO SOTO ALBERTI | ADDRESS ON FILE | | | | | | | |
| 603984 | ALBERTO SOTO GARCIA | URB.RIO HONDO III CB-14 CALLE JOBOS | | | | BAYAMON | PR | 00961 | |
| 603985 | ALBERTO SOTO MARZAN | HC-71 BOX 3158 | | | | NARANJITO | PR | 00719 | |
| 10737 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 10738 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603986 | ALBERTO SURIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 603987 | ALBERTO T NOGUEROL | 59 CALLE UNION APT 405 | HILLS VIEW PLAZA | | | GUAYNABO | PR | 00971 | |
| 10739 | ALBERTO TATIS HERNANDEZ CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 10740 | ALBERTO TIZOL MUNIZ | ADDRESS ON FILE | | | | | | | |
| 603988 | ALBERTO TOLEDO DELGADO | HC 4 BOX 30270 | | | | HATILLO | PR | 00659 | |
| 603989 | ALBERTO TOMAS CANSECO | COND FRESCH PLAZA | APT 420 | | | SAN JUAN | PR | 00925 | |
| 603990 | ALBERTO TORRES BAHAMUNDI | URB EL ROSARIO | 99 CALLE 8 | | | YAUCO | PR | 00698 | |
| 603991 | ALBERTO TORRES CASILLAS | URB RIO GRANDE ESTATE | V 39 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 10741 | ALBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 603992 | ALBERTO TORRES DIAZ | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 10742 | ALBERTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603993 | ALBERTO TORRES HERNANDEZ | P O BOX 8880 | | | | HUMACAO | PR | 00791-8880 | |
| 603994 | ALBERTO TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 10743 | ALBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603995 | ALBERTO TORRES VARGAS | HC BOX 27263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603996 | ALBERTO TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 10744 | ALBERTO TOSSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 603997 | ALBERTO TRABAL ALICEA | ADDRESS ON FILE | | | | | | | |
| 10745 | ALBERTO TRIGO PARADES | ADDRESS ON FILE | | | | | | | |
| 603998 | ALBERTO TROCHE MALAVE | MANSIONES DE VILLANOVA | D1 7 CALLE B | | | SAN JUAN | PR | 00936 | |
| 603999 | ALBERTO TROCHE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 10746 | ALBERTO TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10747 | ALBERTO UBINAS AYALA | ADDRESS ON FILE | | | | | | | |
| 10748 | ALBERTO UMPIERRE BRASS | ADDRESS ON FILE | | | | | | | |
| 10749 | ALBERTO UMPIERRE ZAMORA | ADDRESS ON FILE | | | | | | | |
| 604000 | ALBERTO VALCARCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 604001 | ALBERTO VALDELLULY | EDIF CEM | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 604002 | ALBERTO VALENTIN OLIVERAS | 2 URB MONTALVO | | | | CABO ROJO | PR | 00623-4357 | |
| 604003 | ALBERTO VALLADARES BELLO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604004 | ALBERTO VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 604005 | ALBERTO VARELA | PO BOX 367221 | | | | SAN JUAN | PR | 00937-7221 | |
| 10750 | ALBERTO VARGAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 604006 | ALBERTO VARGAS COMAS | VILLA CAROLINA | 41-97 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 604007 | ALBERTO VARGAS NEGRON | HC 6 BOX 4276 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 10751 | ALBERTO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10752 | ALBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10753 | ALBERTO VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604008 | ALBERTO VAZQUEZ BATTISTINI | HC 01 BOX 11441 | | | | YAUCO | PR | 00698 | |
| 10754 | ALBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 604009 | ALBERTO VAZQUEZ COLON | P O BOX 9066611 | | | | SAN JUAN | PR | 00906 6611 | |
| 604010 | ALBERTO VAZQUEZ GOMEZ | BDA BLONDET | 113 CALLE B | | | GUAYAMA | PR | 00784 | |
| 10756 | ALBERTO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 604011 | ALBERTO VAZQUEZ LUGO | PO BOX 361553 | | | | SAN JUAN | PR | 00936 | |
| 604012 | ALBERTO VAZQUEZ RIOS | P O BOX 1309 | | | | SAN GERMAN | PR | 00683 | |
| 10757 | ALBERTO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604013 | ALBERTO VEGA CARDENALES | RES LOS LIRIOS | EDF 1 APT 39 | | | SAN JUAN | PR | 00907 | |
| 10758 | ALBERTO VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 604014 | ALBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 10759 | ALBERTO VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 10760 | ALBERTO VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 604015 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00681 | |
| 604016 | ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | P O BOX 896 | | | | ARROYO | PR | 00714 | |
| 10761 | ALBERTO VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 10762 | ALBERTO VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 10763 | ALBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10764 | ALBERTO VELEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 604017 | ALBERTO VELEZ SOTO | URB LAS DELICIAS | 3308 CALLE ANTONIA SOEZ | | | PONCE | PR | 00788 | |
| 604018 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| 604019 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| 604020 | ALBERTO VENTURA VALERA | HC 1 BOX 5122 | | | | RINCON | PR | 00677 | |
| 10765 | ALBERTO VERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 604021 | ALBERTO VERA MARRERO | CHALET DEL MAR 100 APTO A 206 | CALLE CAMBIGA 26 | | | RINCON | PR | 00677 | |
| 604022 | ALBERTO VIERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 10766 | ALBERTO VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10767 | ALBERTO VIERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 10768 | ALBERTO VILLAFANE SANTANA | ADDRESS ON FILE | | | | | | | |
| 604023 | ALBERTO VILLANUEVA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 604024 | ALBERTO ZAMBRANA | COND CONCORDIA GARDENS I APTO 6 N | | | | SAN JUAN | PR | 00924 | |
| 10769 | ALBERTO ZAYAS ESTERRICH | ADDRESS ON FILE | | | | | | | |
| 604025 | ALBERTO ZAYAS SOTOMAYOR | URB PRADERA | AT 8 CALLE 18 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10770 | ALBERTORIO AYALA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 10771 | ALBERTORIO BARNES, NERMA | ADDRESS ON FILE | | | | | | | |
| 10772 | ALBERTORIO BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 10773 | ALBERTORIO BLONDET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 10774 | ALBERTORIO CINTRON, EINA | ADDRESS ON FILE | | | | | | | |
| 10775 | ALBERTORIO CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10776 | ALBERTORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 10777 | ALBERTORIO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 10778 | ALBERTORIO MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 10779 | ALBERTORIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10780 | ALBERTORIO MALDONADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 10781 | ALBERTORIO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 10782 | ALBERTORIO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 10784 | ALBERTORIO MATOS, OLIMPIO | ADDRESS ON FILE | | | | | | | |
| 10785 | ALBERTORIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 10786 | ALBERTORIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10787 | ALBERTORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10788 | ALBERTORIO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 10789 | ALBERTORIO RENTAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 10790 | ALBERTORIO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 10791 | ALBERTORIO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 10792 | ALBERTORIO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 10793 | ALBERTORIO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 10794 | ALBERTORIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10795 | ALBERTORIO SAEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 10796 | ALBERTORIO SAEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 10797 | ALBERTORIO SANTORI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10798 | ALBERTORIO VELEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 10799 | ALBERTORIO VÍCTOR L. | LCDO. JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| 10800 | ALBERTORIOCINTRO, GLODOBERTO | ADDRESS ON FILE | | | | | | | |
| 604026 | ALBERTO'S RESTAURANT | 304 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00906 | |
| 604027 | ALBERTS BAKERY | 548 AVE AMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 10801 | ALBERTY CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10802 | ALBERTY FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10803 | ALBERTY FRAGOSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10804 | ALBERTY MARRERO, SOCORRO N. | ADDRESS ON FILE | | | | | | | |
| 10805 | ALBERTY MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 10806 | ALBERTY MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 10807 | ALBERTY OLLER, DENISE | ADDRESS ON FILE | | | | | | | |
| 10808 | ALBERTY OMS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 10809 | ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 10810 | ALBERTY ORONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 10811 | ALBERTY PENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 10812 | ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | | |
| 10813 | ALBERTY ROMAN, ILEAN A | ADDRESS ON FILE | | | | | | | |
| 10814 | ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10815 | ALBERTY RUIZ, XIOMARA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816 | ALBERTY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 10817 | ALBERTY VELEZ, MODESTA DEL C. | ADDRESS ON FILE | | | | | | | |
| 10818 | ALBERTY VELEZ, VICTORIA LIS | ADDRESS ON FILE | | | | | | | |
| 10783 | ALBERY SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10819 | ALBETORIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 10820 | ALBETSY TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 10821 | ALBI RENE TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| 604028 | ALBI ROSARIO GONZALEZ | URB COUNTRY CLUB | QH 10 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 604029 | ALBIA ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 10822 | ALBIA ROSADO FALCON | ADDRESS ON FILE | | | | | | | |
| 604030 | ALBIELI CARRASQUILLO | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 604031 | ALBILDA DELGADO GONZALEZ | URB JARDINES DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 604032 | ALBILDA H BOSCH ACOSTA | URB CAPARRA TERRACE | 536 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 604033 | ALBILDA RODRIGUEZ RUIZ | HC 3 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 10823 | ALBIN A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604034 | ALBIN CONTRERAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 604035 | ALBIN E RODRIGUEZ RAMOS | BOX 69001 SUITE 130 | | | | HATILLO | PR | 00659 | |
| 604036 | ALBIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10824 | ALBIN MANUEL VEGA | ADDRESS ON FILE | | | | | | | |
| 604037 | ALBIN MONTALVO HERNANDEZ | EXT ZENO GANDIA | EDIF B 15 APT 412 | | | ARECIBO | PR | 00612 | |
| 604038 | ALBINO PEREZ CHILENO | PO BOX 90021997 | | | | SAN JUAN | PR | 00902-1997 | |
| 10825 | ALBINO & MARTINEZ LLC | 43 CALLE LUIS MUNOZ RIVERA | | | | SABANA GRANDE | PR | 00637 | |
| 10826 | ALBINO AGOSTO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 10827 | ALBINO ALBELO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10828 | ALBINO ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 10829 | ALBINO ALBINO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 10830 | ALBINO ALVAREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 10831 | ALBINO APONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 10832 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10833 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10834 | ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| 10835 | ALBINO BAEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 10836 | ALBINO BASCO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 10838 | ALBINO BERRIOS, JISSABER | ADDRESS ON FILE | | | | | | | |
| 10839 | ALBINO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 10840 | ALBINO CEDENO, EXEL | ADDRESS ON FILE | | | | | | | |
| 10841 | ALBINO CEDENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 10842 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10843 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10844 | ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 10845 | ALBINO COLLAZO, NORKA I | ADDRESS ON FILE | | | | | | | |
| 10846 | ALBINO COLLAZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 10847 | ALBINO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 10848 | ALBINO CRESPO, CAMALICH | ADDRESS ON FILE | | | | | | | |
| 10849 | ALBINO CRUZ MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 10851 | Albino De Jesus, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10852 | ALBINO DE SEISE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 10853 | ALBINO DELGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 10854 | ALBINO ESCOBAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10855 | ALBINO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856 | ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 10857 | ALBINO FERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 10858 | Albino Figueroa, Jorge C | ADDRESS ON FILE | | | | | | | |
| 10859 | Albino Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| 10860 | ALBINO FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 10861 | ALBINO FLORES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 10862 | ALBINO FLORES, XAVIER I | ADDRESS ON FILE | | | | | | | |
| 10863 | ALBINO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 10864 | ALBINO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10865 | ALBINO GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 10866 | Albino Garcia, Eilynette | ADDRESS ON FILE | | | | | | | |
| 10867 | ALBINO GIUNDINELLI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 10868 | Albino Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 10869 | ALBINO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 10870 | ALBINO GONZALEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 10871 | ALBINO GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 10872 | ALBINO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 10873 | ALBINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10874 | Albino Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 10875 | ALBINO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 10876 | ALBINO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 10877 | ALBINO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10878 | ALBINO HERNANDEZ, XIANA | ADDRESS ON FILE | | | | | | | |
| 10879 | ALBINO HERNANDEZ, YANOSHKA Y. | ADDRESS ON FILE | | | | | | | |
| 10880 | ALBINO HORRACH, ROSA J | ADDRESS ON FILE | | | | | | | |
| 10881 | ALBINO IBARRA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 10882 | ALBINO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10883 | ALBINO IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| 604039 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 604040 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | SANTA ROSA | 28-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 10884 | ALBINO ITHIER, VALERIA C. | ADDRESS ON FILE | | | | | | | |
| 10885 | ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 10886 | ALBINO LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 10887 | ALBINO LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 10888 | ALBINO LOPEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 10889 | ALBINO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 10890 | ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| 10891 | ALBINO LUGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 10892 | ALBINO MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 10893 | ALBINO MARTINEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 10895 | ALBINO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 10896 | ALBINO MARTINEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 10897 | ALBINO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10898 | ALBINO MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 10899 | Albino Montalvo, Janell | ADDRESS ON FILE | | | | | | | |
| 10900 | ALBINO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 10901 | ALBINO MORALES, BETSY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10902 | ALBINO MORALES, GILDA | ADDRESS ON FILE | | | | | | | |
| 10903 | ALBINO MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 10904 | ALBINO MORALES, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 10905 | ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 10906 | ALBINO NAVARRO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 10837 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10907 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10908 | Albino Nazario, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10909 | ALBINO NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 10910 | ALBINO NUNEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 10911 | ALBINO OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 10912 | ALBINO ORRACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 10913 | ALBINO ORTIZ PHD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10914 | ALBINO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10915 | ALBINO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10916 | ALBINO OYOLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 10917 | Albino Pabon, Donny | ADDRESS ON FILE | | | | | | | |
| 10918 | ALBINO PABON, DONNY | ADDRESS ON FILE | | | | | | | |
| 10919 | ALBINO PABON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 10920 | ALBINO PADILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| 10921 | ALBINO PADILLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 10922 | ALBINO PADILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 10923 | ALBINO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 10924 | ALBINO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10925 | ALBINO PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 10927 | ALBINO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 10928 | ALBINO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 10929 | ALBINO PEREZ, REY J | ADDRESS ON FILE | | | | | | | |
| 10930 | ALBINO PICHARDO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 10931 | ALBINO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10932 | ALBINO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10933 | ALBINO RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 10934 | Albino Rentas, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 10935 | ALBINO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10936 | ALBINO RIOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 10937 | ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 10938 | Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| 10939 | ALBINO RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 10940 | ALBINO RIOS, MARKUS | ADDRESS ON FILE | | | | | | | |
| 10941 | ALBINO RIVERA, CICMA B | ADDRESS ON FILE | | | | | | | |
| 10942 | ALBINO RIVERA, CORALY | ADDRESS ON FILE | | | | | | | |
| 10943 | ALBINO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 10944 | ALBINO RIVERA, EDUARDO H | ADDRESS ON FILE | | | | | | | |
| 10945 | ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 10946 | ALBINO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 10947 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10948 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10949 | ALBINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10950 | ALBINO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 10951 | ALBINO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10952 | ALBINO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 10953 | ALBINO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 10954 | ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 10955 | ALBINO RIVERA, WILGEN | ADDRESS ON FILE | | | | | | | |
| 10956 | ALBINO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 10957 | ALBINO ROBLES, LESLLIE | ADDRESS ON FILE | | | | | | | |
| 10958 | ALBINO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 10959 | ALBINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10960 | ALBINO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 10961 | ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 10926 | ALBINO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 10962 | ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 10963 | ALBINO ROMAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 10964 | ALBINO ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 10965 | ALBINO ROSDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10966 | ALBINO RUIZ, ACENET | ADDRESS ON FILE | | | | | | | |
| 10967 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10968 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10969 | ALBINO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 10970 | ALBINO SAEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 10971 | ALBINO SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 10972 | ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 10973 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10974 | ALBINO SANCHEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 10975 | Albino Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 10976 | Albino Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 10977 | ALBINO SANTIAGO, CARLA | ADDRESS ON FILE | | | | | | | |
| 10978 | ALBINO SANTIAGO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 10979 | ALBINO SANTOS, JULY | ADDRESS ON FILE | | | | | | | |
| 10980 | ALBINO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10981 | ALBINO SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 10982 | ALBINO SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 10983 | ALBINO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10984 | ALBINO SERRANO, ISIDRA M | ADDRESS ON FILE | | | | | | | |
| 10985 | ALBINO SERRANO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 10986 | ALBINO SERRANO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 10987 | ALBINO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10988 | ALBINO TORRES, ACTRIZ | ADDRESS ON FILE | | | | | | | |
| 10989 | ALBINO TORRES, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| 10990 | ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 10991 | ALBINO TORRES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 10992 | ALBINO TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 10993 | ALBINO TORRES, LUISA | ADDRESS ON FILE | | | | | | | |
| 10994 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 10995 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 10996 | ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 10998 | ALBINO VALENTIN, NELLY | ADDRESS ON FILE | | | | | | | |
| 10999 | ALBINO VAZQUEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 11000 | ALBINO VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 11001 | ALBINO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11002 | ALBINO VEGA, LISED M | ADDRESS ON FILE | | | | | | | |
| 11003 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 11004 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 11005 | ALBINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11006 | ALBINO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 11007 | ALBINO VELEZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 11008 | ALBINO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 11009 | ALBINO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 11010 | ALBINO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 11011 | ALBINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11012 | ALBINOMARTINEZ, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 11013 | ALBINQ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 604041 | ALBIS C RIVERA MEDERO | 44 CALLE CARAZO OFIC 2 D | | | | GUAYNABO | PR | 00696 | |
| 604042 | ALBIS C RIVERA MEDERO | COLINAS METROPOLITANOS | S 17 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 604043 | ALBIS M AGUILAR RUBINO | 75 AVE CONDADO 1001 | | | | SAN JUAN | PR | 00907 | |
| 604044 | ALBIT CABAN DEL PILAR | P O BOX 19793 | | | | SAN JUAN | PR | 00910 | |
| 11014 | ALBIT J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 11015 | ALBIT R PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| 604045 | ALBITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10997 | ALBITAS LAB. INC. | 159 CALLE ANDRES ARUS RIVERA W | | | | GURABO | PR | 00778 | |
| 11016 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 11017 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 11018 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 11019 | ALBIZAEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 11020 | ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | ADDRESS ON FILE | | | | | | | |
| 11021 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11022 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11023 | ALBIZU APONTE, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 11024 | ALBIZU BARBOSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 11025 | ALBIZU BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 11026 | ALBIZU BARBOSA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 11027 | ALBIZU BERRIOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 11028 | ALBIZU CEPEDA, PERLA | ADDRESS ON FILE | | | | | | | |
| 11029 | ALBIZU CORDERO, GISELA | ADDRESS ON FILE | | | | | | | |
| 11030 | ALBIZU DE JESUS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 11031 | ALBIZU ESTIEN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 11032 | Albizu Garcia, Felix R | ADDRESS ON FILE | | | | | | | |
| 11033 | Albizu Garcia, Mirta | ADDRESS ON FILE | | | | | | | |
| 11034 | ALBIZU GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 11035 | ALBIZU MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11036 | ALBIZU MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| 11037 | ALBIZU MERCED, ANTONIA MINERVA | ADDRESS ON FILE | | | | | | | |
| 11038 | ALBIZU MERCED, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 11039 | ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 11040 | ALBIZU MERCED, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11041 | ALBIZU MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 11042 | ALBIZU RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 11043 | ALBIZU RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 11044 | ALBIZU RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11045 | ALBIZU RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 11046 | ALBIZU RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 11047 | ALBIZU ROSARIO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 11048 | ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 11049 | ALBIZU SANTOS, ENID L. | ADDRESS ON FILE | | | | | | | |
| 11050 | ALBIZU SEPULVEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 11051 | ALBIZU TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 11052 | ALBIZU, ANA | ADDRESS ON FILE | | | | | | | |
| 11053 | ALBO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11054 | ALBÓ VELÁZQUEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 11055 | ALBO VELAZQUEZ, AIDA CAMILE | ADDRESS ON FILE | | | | | | | |
| 11056 | Albore Furniture Boutique | 101 Calle San Carlos | | | | Quebradillas | PR | 00678 | |
| 604046 | ALBORS & C CORPORATION | P O BOX 363041 | | | | SAN JUAN | PR | 00936-3041 | |
| 11057 | ALBORS MELIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11058 | ALBORS MORA MD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 11059 | ALBORS ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 11060 | ALBORS ORTIZ, ADRIANA C. | ADDRESS ON FILE | | | | | | | |
| 11061 | ALBORS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 11062 | ALBORS PERALTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 11063 | ALBORS RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 11064 | ALBORS VELEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 11065 | ALBRIGHT LINERA, ERNEST | ADDRESS ON FILE | | | | | | | |
| 11066 | ALBRIGHT LINERA, JAMES | ADDRESS ON FILE | | | | | | | |
| 11067 | ALBRIGHT LINERA, JOHN H | ADDRESS ON FILE | | | | | | | |
| 11068 | ALBRIGHT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11069 | ALBURQUERQUE DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 11070 | ALBURQUERQUE MD, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 11071 | ALBURQUERQUE MELENDEZ, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 11072 | ALBURQUERQUE RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 11073 | ALBURQUERQUE SOLANO, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 604047 | ALBY ALVAREZ CRUZ | SECTOR CALIFORNIA BOX 244 | | | | ISABELA | PR | 00662 | |
| 604049 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604048 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11074 | ALCABES LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 604050 | ALCADIA SANCHEZ HERNANDEZ | URB WONDERVILLE | 43 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 11075 | ALCAIDE ALCAIDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 11076 | ALCAIDE ALCAIDE, VIRGINIA A | ADDRESS ON FILE | | | | | | | |
| 11077 | ALCAIDE ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 11078 | ALCAIDE ARROYO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 11079 | ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | | |
| 11080 | ALCAIDE CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 11081 | Alcaide Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 11082 | Alcaide Martinez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 11083 | ALCAIDE MOLINA, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 11084 | ALCAIDE MUNOZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 11085 | ALCAIDE QUILES, SYLMA | ADDRESS ON FILE | | | | | | | |
| 11086 | ALCAIDE RIOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 11087 | ALCAIDE ROSARIO, IDANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11088 | ALCALA BUS LINE | 63 ESTE CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 11089 | ALCALA CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11091 | ALCALA CABRERA, LICELLE M | ADDRESS ON FILE | | | | | | | |
| 11092 | ALCALA CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 11093 | ALCALA CABRERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 11094 | ALCALA MUÑOZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 11095 | ALCALA MUNOZ, MARTA A | ADDRESS ON FILE | | | | | | | |
| 11096 | ALCALA MUQOZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 11097 | ALCALA OCASIO MD, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 11098 | ALCALA OCASIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 11099 | ALCALA OCINALDI, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 11100 | ALCALA PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 11101 | ALCALA RIVERA, YUSEPH | ADDRESS ON FILE | | | | | | | |
| 11102 | ALCALA ROSADO, LIZETTE G | ADDRESS ON FILE | | | | | | | |
| 11103 | ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 11105 | ALCALA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 11106 | ALCALA VEGA, MARCHELLI | ADDRESS ON FILE | | | | | | | |
| 11107 | ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| 11108 | ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | | PR | 00919 | |
| 11090 | ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 11109 | ALCALDE AUTO PARTS | 219 AVE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 11110 | ALCALDE AUTO PARTS | PO BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 11111 | ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 | |
| 11112 | Alcalde Auto Parts, Inc. | PO BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| 604051 | ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | | CLEVELAND | OH | 44124-4596 | |
| 604052 | ALCAN PACKAGING PUERTO RICO | PO BOX 6500 | | | | CAYEY | PR | 00737-6500 | |
| 11113 | ALCAN PACKAGING PUERTO RICO IN | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 11114 | ALCANTARA CARDI MD, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 11115 | ALCANTARA FELIX, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 11116 | ALCANTARA FELIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11117 | ALCANTARA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 11118 | ALCANTARA GONZALEZ MD, AURORA | ADDRESS ON FILE | | | | | | | |
| 11119 | ALCANTARA INFANTE, HIRANI | ADDRESS ON FILE | | | | | | | |
| 11120 | ALCANTARA LLUSIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 11121 | ALCANTARA LOPEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 11122 | ALCANTARA MANANA, MAITE | ADDRESS ON FILE | | | | | | | |
| 11123 | ALCANTARA MARTE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 11124 | ALCANTARA NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 11125 | ALCANTARA ORTIZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 11126 | ALCANTARA PANIAGUA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 11127 | ALCANTARA REYES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 11128 | ALCANTARA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 11131 | ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11132 | ALCANTARA TEJADA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 11133 | ALCANTARA TEJEDA, ROGER | ADDRESS ON FILE | | | | | | | |
| 11134 | ALCANTARA VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 11135 | ALCANTARA VICENTE, QUENIA | ADDRESS ON FILE | | | | | | | |
| 11136 | ALCANTARAFAMILIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 11137 | ALCANTARO GOMEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 11138 | ALCANTARO GOMEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11139 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11140 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11141 | Alcaraz & Emmanuelli, Abogs., CSP | Apartado Postal 1408 | | | | Mayaguez | PR | 00681-1408 | |
| 11142 | Alcaraz & Emmanuelli, Abogs., CSP | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| 11143 | ALCARAZ AGOSTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 11144 | ALCARAZ ALFARO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11145 | ALCARAZ EMMANUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11146 | ALCARAZ EMMANUELLI, ELISA | ADDRESS ON FILE | | | | | | | |
| 11147 | ALCARAZ ESCOBAR, LORENA | ADDRESS ON FILE | | | | | | | |
| 11148 | ALCARAZ HERNANDEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 11149 | ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 11150 | ALCARAZ MICHELI, JULIE | ADDRESS ON FILE | | | | | | | |
| 11152 | ALCARAZ SUYAS, ANA | ADDRESS ON FILE | | | | | | | |
| 11153 | ALCARAZ SUYAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 11154 | ALCARAZ SUYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 11155 | ALCARAZ VELAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 11156 | ALCARAZ VELAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 604053 | ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | | CAGUAS | PR | 00726-6929 | |
| 604054 | ALCATEL USA | PARQUE INDUSTRIAL MONTANA | P O BOX 3919 | | | AGUADILLA | PR | 00690 | |
| 11157 | ALCAZAR CRESPO, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 604055 | ALCAZAR DIESEL SHOP | APARTADO 8468 | | | | PONCE | PR | 00731 | |
| 11158 | ALCAZAR FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 11159 | ALCAZAR GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11160 | ALCAZAR HERNANDEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 11161 | ALCAZAR HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 11163 | ALCAZAR MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 11164 | ALCAZAR MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 11166 | ALCAZAR RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 11167 | ALCAZAR RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 11168 | ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 11169 | ALCAZAR RAMOS, MELINDA A | ADDRESS ON FILE | | | | | | | |
| 11170 | ALCAZAR RIVERO, LINA D. | ADDRESS ON FILE | | | | | | | |
| 11171 | Alcazar Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 11172 | ALCAZAR ROMAN, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 11173 | ALCAZAR ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 11174 | ALCAZAR ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 11175 | ALCAZAR ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 11176 | ALCAZAR RUIZ, INGRED | ADDRESS ON FILE | | | | | | | |
| 11177 | ALCAZAR SABATHIE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11178 | ALCEDES VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604056 | ALCIBIADES ROMER CANARIO | URB LAS LOMAS | 817 CALLE 39 SO | | | SAN JUAN | PR | 00921 | |
| 11179 | ALCIBIADES SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 11180 | ALCIDES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 11181 | ALCIDES ALICEA/ LUCILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11182 | ALCIDES AROCHO, FIBIO | ADDRESS ON FILE | | | | | | | |
| 604057 | ALCIDES BENIQUEZ GUTIERREZ | PO BOX 6026 | PMB 2102 | | | CAROLINA | PR | 00984-6026 | |
| 604058 | ALCIDES CORTES PACHECO | COND CAMINO REAL | CARR 19 EDIF III APT H 102 | | | GUAYNABO | PR | 00969 | |
| 604059 | ALCIDES DENIS GABRIEL | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 604060 | ALCIDES FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11183 | Alcides Hernandez Nieves | ADDRESS ON FILE | | | | | | | |
| 11184 | ALCIDES J GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 11129 | ALCIDES L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 11165 | ALCIDES LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 604061 | ALCIDES MARTINEZ ACOSTA | CALLE MARGINAL 1A | PARCELAS LLUBERAS | | | SABANA GRANDE | PR | 00637 | |
| 604062 | ALCIDES MARTINEZ RUIZ | PO BOX 1227 | | | | LAJAS | PR | 00667-1227 | |
| 11185 | ALCIDES MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604063 | ALCIDES MORALES GUIVAS | URB JARDINES DE YABUCOA | A 9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604064 | ALCIDES PELLOT HERNANDEZ | HC 59 BOX 5439 | | | | AGUADA | PR | 00902 | |
| 604065 | ALCIDES PEREZ TORRES | VILLA ESPERANZA | 121 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 604066 | ALCIDES RAMIREZ MALDONADO | URB SAN JUAN GARDESN | D 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 604067 | ALCIDES RENTAS REYES | HC 2 BOX 8545 | BO LA PICA | | | JAYUYA | PR | 00664-9615 | |
| 11186 | ALCIDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 11187 | ALCIDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604068 | ALCIDES ROMAN RODRIGUEZ | HC 1 BOX 6718 | | | | AGUAS BUENAS | PR | 00703 9709 | |
| 604069 | ALCIDES ROMAS VELEZ | PO BOX 782 ROSARIO | | | | SAN GERMAN | PR | 00636-0782 | |
| 604070 | ALCIDES ROSADO MOYA | CARR 474 BUZON 32 | | | | ISABELA | PR | 00682 | |
| 604071 | ALCIDES SALCEDO | HC 8 BOX 11567 | | | | PONCE | PR | 00731 | |
| 604072 | ALCIDES SANTIAGO RODRIGUEZ | PO BOX 511 | | | | ANGELES | PR | 00611-0511 | |
| 11188 | ALCIDES SEJUELA / LUZ M AMADOR | ADDRESS ON FILE | | | | | | | |
| 604073 | ALCIDES SERRANO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 11189 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 11190 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 11191 | ALCIDES VELEZ | ADDRESS ON FILE | | | | | | | |
| 604074 | ALCIS CATERING & SERVICES | PO BOX 418 | | | | DORADO | PR | 00646-0418 | |
| 604075 | ALCO CORPORATION | PO BOX 1623 | | | | CANOVANAS | PR | 00729-1623 | |
| 11193 | ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | | COROZAL | PR | 00783 | |
| 11194 | ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | | COROZAL | PR | 00783 | |
| 11195 | ALCO HIGH TECH PLASTICS INC | URB RIVERSIDE PARK | 13 CALLE 1 A | | | BAYAMON | PR | 00961 | |
| 11196 | ALCOBA FREYTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 11197 | ALCOBA RAMOS, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 11198 | ALCOBA ROSADO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 11199 | ALCOCER RODRIGUEZ, RONESI | ADDRESS ON FILE | | | | | | | |
| 11200 | ALCOCER VICENTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 604076 | ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | | WASHINGTON | DC | 20005 | |
| 11201 | ALCON HORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 604077 | ALCON PUERTO RICO INC | PO BOX 363791 | | | | SAN JUAN | PR | 00936-3791 | |
| 11202 | ALCON VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 11203 | ALCOPRO | P O BOX 10954 | | | | KNOXVILLE | TN | 37939 | |
| 11204 | ALCOVER AYGUABIBAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 11205 | ALCOVER COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 11207 | ALCOVER ELIAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 11208 | ALCOVER FERNANDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 11209 | ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 11210 | ALCOVER MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 11211 | ALCOVER OL, ALFONSO E | ADDRESS ON FILE | | | | | | | |
| 11212 | ALCOVER ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 11213 | ALCOVER QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11214 | Alcover Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 11215 | Alcover Rivera, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11216 | ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 11217 | ALCOVER RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 11218 | ALCOVER RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 11219 | ALCOVER RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 11220 | ALCOVER SAUL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 11221 | ALCOVER VINAS, YARALIS | ADDRESS ON FILE | | | | | | | |
| 11222 | ALCOVER VINAS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 11224 | ALCRUDO SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 11225 | ALCUMBRAC, ERIK | ADDRESS ON FILE | | | | | | | |
| 604078 | ALCYONE EDITORIAL | CAPARRA HEIGHTS | 1463 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 11226 | ALCYONE FABREGAS SOTELO | ADDRESS ON FILE | | | | | | | |
| 11227 | ALD NEPHROLOGY, P S C | 300 AVE LA SIERRA | BOX 23 | | | SAN JUAN | PR | 00926 | |
| 11228 | ALDAHONDA MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 11229 | Aldahondo Cuperes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 11230 | Aldahondo Cuperez, Joseph | ADDRESS ON FILE | | | | | | | |
| 11231 | ALDAHONDO HERNANDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 11232 | ALDAHONDO MEDINA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 11233 | ALDAHONDO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 11234 | ALDAHONDO RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 11235 | Aldahondo Rosa, Gerardo | ADDRESS ON FILE | | | | | | | |
| 11236 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11237 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11238 | ALDAHONDO SEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11239 | ALDAHONDO SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 11241 | ALDAMUY ALBERTY, JAVIER FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11242 | ALDANONDO MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 11243 | ALDANONDO MARCANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 11244 | ALDANONDO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 604079 | ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 11245 | ALDARONDO & LOPEZ BRAS LAW OFFICES | VILLA CLEMENTINA | 16 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 11246 | ALDARONDO & LOPEZ BRAS P.S.C. | ALB PLAZA | 16 CARR 199 SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 11247 | ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 11248 | ALDARONDO ALFARO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 11249 | ALDARONDO ANDUJAR, WILDER A | ADDRESS ON FILE | | | | | | | |
| 11250 | ALDARONDO BADILLO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 11251 | ALDARONDO BARADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11252 | ALDARONDO CANALES, JOANELLYS | ADDRESS ON FILE | | | | | | | |
| 11253 | ALDARONDO CONCEPCION, RAUL | ADDRESS ON FILE | | | | | | | |
| 11254 | ALDARONDO CORDERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 11255 | ALDARONDO CRUZ, ROMEL D | ADDRESS ON FILE | | | | | | | |
| 11256 | ALDARONDO DELGADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 11257 | ALDARONDO GARCIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11258 | ALDARONDO GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 11259 | ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| 604080 | ALDARONDO GIRARD LAW OFFICE | EDF ESQUIRE 2 SUITE 701 | PONCE DE LEON ESQ CALLE VELA | | | SAN JUAN | PR | 00918 3606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11260 | ALDARONDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11261 | ALDARONDO HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11262 | ALDARONDO LOPEZ, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 11263 | ALDARONDO LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 11264 | ALDARONDO MACEIRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11265 | ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| 11266 | Aldarondo Matias, Angel | ADDRESS ON FILE | | | | | | | |
| 11267 | ALDARONDO MORALES, VILMA D | ADDRESS ON FILE | | | | | | | |
| 11268 | ALDARONDO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 11269 | ALDARONDO ORTEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 11270 | ALDARONDO PADRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 11271 | ALDARONDO PAGAN, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 11272 | ALDARONDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 11273 | ALDARONDO PEREZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 11274 | ALDARONDO QUINONES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 11275 | ALDARONDO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 11276 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11277 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11278 | ALDARONDO RODRIGUEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 11279 | ALDARONDO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 11280 | ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11281 | ALDARONDO SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 11282 | ALDARONDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 11283 | ALDARONDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 11284 | ALDARONDO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 11285 | Aldarondo Torres, Martin Bryan | ADDRESS ON FILE | | | | | | | |
| 11286 | Aldarondo Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 11287 | ALDARONDO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 11288 | ALDARONDO VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 11289 | ALDARONDO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 11290 | ALDARONDO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 11291 | ALDARONDO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 11292 | ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | | |
| 11293 | ALDARONDO, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 11294 | ALDARONDO, MYRA | ADDRESS ON FILE | | | | | | | |
| 11295 | ALDARONDOALFONSO, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 604081 | ALDARRA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 11296 | ALDARRONDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 604082 | ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | | SAN JUAN | PR | 00913 | |
| 11297 | ALDEA ALDEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 11298 | ALDEA BENITEZ, JEENHER | ADDRESS ON FILE | | | | | | | |
| 11299 | ALDEA CARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11300 | ALDEA CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 11301 | ALDEA CLAUDIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 11302 | ALDEA DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 11303 | ALDEA DELGADO, JANELIS | ADDRESS ON FILE | | | | | | | |
| 11304 | ALDEA DELGADO, JANELISE | ADDRESS ON FILE | | | | | | | |
| 11305 | Aldea Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| 11306 | ALDEA DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 11307 | ALDEA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11308 | ALDEA FIGUEROA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 11309 | ALDEA FLORES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 11310 | ALDEA GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 604083 | ALDEA JUVENIL INC | PO BOX 1274 | | | | SAN LORENZO | PR | 00754 | |
| 11311 | ALDEA LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 11312 | ALDEA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 11313 | ALDEA MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11314 | ALDEA MONTANEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 11315 | ALDEA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 11316 | Aldea Neriz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 11317 | ALDEA PIETRI, JORGE | ADDRESS ON FILE | | | | | | | |
| 11318 | ALDEA PIETRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 11319 | ALDEA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 11320 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11321 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11322 | ALDEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 11323 | ALDEA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 11324 | ALDEACLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11325 | ALDEBOL COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11326 | ALDEBOL COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 11327 | ALDEBOL GUASH, LUZ M | ADDRESS ON FILE | | | | | | | |
| 11328 | ALDEBOL MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 11329 | ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11330 | ALDEBOL MORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 11331 | ALDEBOL MORA, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 11332 | ALDEBOL RIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11333 | ALDEBOL ROMAN, JAIDYS | ADDRESS ON FILE | | | | | | | |
| 11334 | ALDECOA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 11335 | Aldecoa Figueroa, Omar J | ADDRESS ON FILE | | | | | | | |
| 11336 | ALDECOA JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 11337 | ALDEMAR RUBIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 11338 | ALDEMAR SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 604084 | ALDEN G COCKBURN | 4700 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 11339 | ALDERA ORTIZ, JAVIER AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 11340 | ALDERMAN MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 11341 | ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 11342 | ALDERWOODS PUERTO RICO INC | P O BOX 29402 | | | | SAN JUAN | PR | 00929 | |
| 604085 | ALDERWOODS PUERTO RICO INC | BO CALABAZAS | CARR 119 KM 36.5 | | | SAN SEBASTIAN | PR | 00685 | |
| 604086 | ALDERWOODS PUERTO RICO INC | PO BOX 800475 | | | | COTTO LAUREL | PR | 00780 | |
| 604087 | ALDERWOODS PUERTO RICO INC | HC 01 BOX 51 LAKE DRIVE | | | | SWIFTWATER | PA | 08370 | |
| 11343 | ALDEVOL SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 11345 | ALDIMAISA A MATA BERIA | ADDRESS ON FILE | | | | | | | |
| 604088 | ALDINO RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 604089 | ALDIO ALVARADO SOTO | ADDRESS ON FILE | | | | | | | |
| 11346 | ALDIS CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 11347 | Aldiva Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 11348 | ALDIVA DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11349 | ALDIVA HERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 11350 | Aldiva Hernandez, Josue Y. | ADDRESS ON FILE | | | | | | | |
| 11351 | ALDIVA LOPEZ, DAMARYS B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11352 | ALDIVA LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 11353 | ALDIVA RUIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 11354 | ALDIVA SOTO, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 604090 | ALDO A RIVERA VAZQUEZ | EST DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00727 | |
| 604091 | ALDO ALVAREZ MONTALVO | PO BOX 385 | | | | CABO ROJO | PR | 00623 | |
| 604092 | ALDO BRITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604093 | ALDO F BERTI | 7600 SW 57 AVE STE 304 | | | | SOUTH MIAMI | FL | 33143 | |
| 604094 | ALDO FLORES ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604095 | ALDO J. MERCADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 11355 | ALDO L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 604096 | ALDO MINICILLI YANNICCI | ADDRESS ON FILE | | | | | | | |
| 11356 | ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 | |
| 11357 | ALDO MORALES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 11358 | ALDO PINERO CORREA | ADDRESS ON FILE | | | | | | | |
| 11359 | ALDO QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 11360 | ALDO R SANDOVAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 604097 | ALDO SEGUROLA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 11361 | ALDOIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 604098 | ALDON F IRIZARRY CEPEDA | URB LA MARINA | Q 30 CALLE 1 | | | CAROLINA | PR | 00979-1330 | |
| 604099 | ALDONA K VALICENTI | GOVERNOR OFFICE FOR TECH | 101 COLD HARBOR DRIVE | | | FRANFORT | KY | 40601 | |
| 11362 | ALDOY LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 11363 | ALDOY LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 11364 | ALDOY MEXIA, BIANCA A. | ADDRESS ON FILE | | | | | | | |
| 11365 | ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 11367 | ALDREY CUADRO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 11368 | ALDREY LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11369 | ALDREY LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 11370 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 11371 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 604100 | ALDRIC AGOSTO MEDINA | URB CAGUAS NORRES | AP 8 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 11372 | ALDRICH CENTENO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 11373 | ALDRICH GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11374 | ALDRICH MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11375 | ALDRICH MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 11376 | ALDRICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 11377 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| 11378 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| 11379 | ALDRIDGE KONTOS, LEONARD M | ADDRESS ON FILE | | | | | | | |
| 11380 | ALDRIDGE MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 604101 | ALDRIN RODRIGUEZ LAUREANO | VILLA CAROLINA | BLOQ 112 11 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 11381 | Alduen Ross, Frank D | ADDRESS ON FILE | | | | | | | |
| 11382 | ALDUEN RUBIO, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 11383 | ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 604102 | ALDWIN PAGAN PEDROGO | ADDRESS ON FILE | | | | | | | |
| 11384 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 11385 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 11386 | ALECXA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11387 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 11388 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 11389 | ALEDES INC | RR 4 BOX 3452 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11390 | ALEDO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11391 | ALEDO DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 11392 | ALEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11393 | ALEDO GARCIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 11394 | ALEDO RENTAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11395 | ALEDO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11396 | ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 604103 | ALEE COMBO POMALES | URB FULLANA | 2 AVE LOS VETERANOS | | | CAYEY | PR | 00736 | |
| 11397 | ALEGNA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11398 | ALEGRE HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 11399 | Alegre Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 11400 | ALEGRIA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 11401 | ALEGRIA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 604104 | ALEGRIA INFANTIL INC | ADDRESS ON FILE | | | | | | | |
| 11402 | ALEGRIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 11403 | ALEGRIA RIVERA, EVA E | ADDRESS ON FILE | | | | | | | |
| 11404 | ALEGRIA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 11405 | ALEGRIA ROMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 11406 | ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 11407 | Alegria Serrano, Juan M. | ADDRESS ON FILE | | | | | | | |
| 11408 | ALEGRIA SERRANO, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 11409 | ALEIDA A BOSQUES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11410 | ALEIDA ALBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604105 | ALEIDA ALBELO SANTIAGO | ALT DE VEGA BAJA | AA 4 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 11411 | ALEIDA ALSINA/ CARLOS D CACERES | ADDRESS ON FILE | | | | | | | |
| 604106 | ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | 68 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 11412 | ALEIDA CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 11413 | ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| 604107 | ALEIDA CRUZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 604108 | ALEIDA CRUZ FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 604109 | ALEIDA ENCARNACION RIVERA | COND TURABO APT 14 | | | | CAGUAS | PR | 00727 | |
| 604110 | ALEIDA FERNANDEZ CRUZ | COND PLAZA ANTILLANA APT 5 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 11414 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11415 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11416 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11417 | ALEIDA L ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| 11418 | ALEIDA L RODRIGUEZ INC | URB BRASILIA | E32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 604111 | ALEIDA LAGO RODRIGUEZ | PO BOX 2350 | | | | SALINAS | PR | 00751 | |
| 11419 | ALEIDA LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| 11420 | ALEIDA LUGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 11421 | ALEIDA M. RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 11422 | ALEIDA M. ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 11423 | ALEIDA MARIE ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 604112 | ALEIDA MARTINEZ RAMIREZ | BO RAYOS GRAVAS | HC 10 BOX 7873 | | | SABANA GRANDE | PR | 00637 | |
| 604113 | ALEIDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11424 | ALEIDA MENDEZ Y/O PABLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604114 | ALEIDA NAVARRO ROSADO | COND CAGUAS TOWERS APT 1403 | | | | CAGUAS | PR | 00725 | |
| 604115 | ALEIDA OCASIO MALDONA | URB ROUND HILL | 1310 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 11425 | ALEIDA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604116 | ALEIDA QUILES BEAUCHAMP | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 11426 | ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | JOHNNY MELENDEZ | PO BOX 1441 | | | CAYEY | PR | 00736 | |
| 604117 | ALEIDA RIVERA GONZALEZ | 8054 CALLE SOL | BZN 69 | | | SABANA SECA | PR | 00952 | |
| 11427 | ALEIDA RIVERA GONZÁLEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 604118 | ALEIDA RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 604119 | ALEIDA RODRIGUEZ BAEZ | PMB 139 | C 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 11428 | ALEIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604120 | ALEIDA ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 11429 | ALEIDA SANTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 11430 | ALEIDA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 11431 | ALEIDA SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11432 | ALEIDA SUAREZ / JUAN M ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 604121 | ALEIDA VARONA MENDEZ | COLINAS DE CUPEY | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 11433 | ALEIDA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 11434 | ALEIDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 604122 | ALEIDA VIVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 11435 | ALEIDY L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11436 | ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604123 | ALEIDY VAZQUEZ MORENO | APARTADO 1004 | | | | TOA ALTA | PR | 00954 | |
| 11437 | ALEIN A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11438 | ALEINES VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11439 | ALEISA GINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604124 | ALEISHA DAVILA RODRIGUEZ | HC 01 BOX 3978 | | | | VILLALBA | PR | 00766 | |
| 11440 | ALEISHA E SERRANO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 11441 | ALEISHA JOAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11442 | ALEISHKA SERRANO MORELL | ADDRESS ON FILE | | | | | | | |
| 11443 | ALEIXA VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 604125 | ALEJA COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 11444 | ALEJA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 11445 | ALEJANDRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 11446 | ALEJANDRA ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 604126 | ALEJANDRA ANGELET RODRIGUEZ | RAMOS GONZALEZ LAW OFFICES | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 604127 | ALEJANDRA AYALA GONZALEZ | RES GANDARA | EDF 9 APT 61 | | | MOCA | PR | 00676 | |
| 604128 | ALEJANDRA BENEDETTY | LEVITTOWN | R 43 LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 11447 | ALEJANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604129 | ALEJANDRA BURGOS REYES | PASEO CLARO 3226 ERA SECC LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 604130 | ALEJANDRA C PEGUERO MARTINEZ | URB VILLAS DE LOIZA | OA 417 C | | | CANOVANAS | PR | 00729 | |
| 11448 | ALEJANDRA C SERNA MORALES/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 11449 | ALEJANDRA CAMACHO FINTANEZ | ADDRESS ON FILE | | | | | | | |
| 11450 | ALEJANDRA CHAVARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 11451 | ALEJANDRA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604131 | ALEJANDRA CLASS | PO BOX 3453 | | | | CAROLINA | PR | 00984 | |
| 604132 | ALEJANDRA COLON LOPEZ | URB MIRADOR DE BAIROA | 2 Q 11 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 11452 | ALEJANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 11453 | ALEJANDRA DE JESUS ROSALY | ADDRESS ON FILE | | | | | | | |
| 11454 | ALEJANDRA DE TORO | ADDRESS ON FILE | | | | | | | |
| 11455 | ALEJANDRA DEL TORO LABRADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11456 | ALEJANDRA G. SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 604133 | ALEJANDRA GONZALEZ PEREIRA | BO. OBRERO | 618 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 11457 | ALEJANDRA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11458 | ALEJANDRA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 604134 | ALEJANDRA LOPEZ CENTENO | COND HANNIA MARIE | APT 506 TORRE II | | | GUAYNABO | PR | 00969 | |
| 11459 | ALEJANDRA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604135 | ALEJANDRA M CORCHADO DE LEON | PO BOX 21679 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 11460 | ALEJANDRA M RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 11461 | ALEJANDRA MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 11462 | ALEJANDRA MALDONADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 604136 | ALEJANDRA MARIA FIGUEROA DAVID | URB VILLA MADRID | C/8 YY8 | | | COAMO | PR | 00769 | |
| 604137 | ALEJANDRA MARQUEZ | URB VALLE ARRIBA HEIGTS | CA6 CALLE 117 | | | CAROLINA | PR | 00985 | |
| 11463 | ALEJANDRA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11464 | ALEJANDRA MARTORELL BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 11465 | ALEJANDRA MONGIL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11466 | ALEJANDRA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 11467 | ALEJANDRA ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 11468 | ALEJANDRA ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 604138 | ALEJANDRA PADILLA CARABALLO | VILLAS DE RIO GRANDE | N 10 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 604139 | ALEJANDRA RAMIREZ ADORNO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 11469 | ALEJANDRA RIVERA CANABAL | ADDRESS ON FILE | | | | | | | |
| 11470 | ALEJANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | QUINTO CENTENARIO | 384 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 604141 | ALEJANDRA SANTIAGO ALVARADO | HC 73 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 11471 | ALEJANDRA SERRANO SOLER | ADDRESS ON FILE | | | | | | | |
| 604142 | ALEJANDRA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604143 | ALEJANDRA TORRES RIVERA | HC 4 BOX 48047 | | | | GAGUAS | PR | 00725 | |
| 604144 | ALEJANDRA TORRES RIVERA | VILLA DEL REY | Q 14 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 11472 | ALEJANDRA TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 604145 | ALEJANDRINA ACOSTA PABON | HC 01 BOX 1641 | | | | BAYAMON | PR | 00622-9703 | |
| 604146 | ALEJANDRINA ARCAY ALVARADO | ADDRESS ON FILE | | | | | | | |
| 604147 | ALEJANDRINA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 11473 | ALEJANDRINA BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604148 | ALEJANDRINA BELTRAN DE PAGAN | BARRIO COLLORES | HC 01 BOX 6127 | | | LAS PIEDRAS | PR | 00771 | |
| 604149 | ALEJANDRINA BURDOING RIVERA | 9 CALLE MATIIS BRUGMAN | | | | LAS MARIAS | PR | 00670 | |
| 11474 | ALEJANDRINA BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 604150 | ALEJANDRINA CAMILO | URB STA JUANITA | AN 23 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 604151 | ALEJANDRINA CARMONA ISAAC | ADDRESS ON FILE | | | | | | | |
| 11475 | ALEJANDRINA CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 604152 | ALEJANDRINA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 11476 | ALEJANDRINA CEDENO FERRER | ADDRESS ON FILE | | | | | | | |
| 11477 | ALEJANDRINA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604153 | ALEJANDRINA CRUZ RIVERA | URB VILLAS DE CUPEY | A 20 ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 604154 | ALEJANDRINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604155 | ALEJANDRINA DE JESUS GUZMAN | HC 1 BOX 13386 | | | | COAMO | PR | 00769 | |
| 11478 | ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 604156 | ALEJANDRINA FELIX DIAZ | 2121 WAKE FOREST DR | | | | ORLANDO | FL | 32826 3882 | |
| 604157 | ALEJANDRINA FONTANEZ PEREZ | BO OBRERO | 626 WILLIAM AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 604158 | ALEJANDRINA GONZALEZ APONTE | PO BOX 819 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604159 | ALEJANDRINA GONZALEZ CANTERO | URB PARK GDNS | X11 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 604160 | ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | |
| 604161 | ALEJANDRINA HERNANDEZ COTTO | HC 05 BOX 57726 | | | | CAGUAS | PR | 00725-9234 | |
| 11479 | ALEJANDRINA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 11480 | ALEJANDRINA IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 604162 | ALEJANDRINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 11481 | ALEJANDRINA LLANOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 11482 | ALEJANDRINA MAGRIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 604163 | ALEJANDRINA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 604164 | ALEJANDRINA MEDINA LOPEZ | HC 03 BOX 12919 | | | | CAMUY | PR | 00627 | |
| 604165 | ALEJANDRINA MULERO RODRIGUEZ | COND PASEO LAS CATALINAS | APTO 704 | | | CAGUAS | PR | 00725 | |
| 604166 | ALEJANDRINA ORTIZ MARTINEZ | URB VILLA DE JUAN | 604 CALLE LADY DI | | | PONCE | PR | 00716-3610 | |
| 604167 | ALEJANDRINA ORTIZ MORALES | COND LA MORADA | APT 712 | | | SAN JUAN | PR | 00918 | |
| 11483 | ALEJANDRINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 11484 | ALEJANDRINA PINET CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 604168 | ALEJANDRINA RAMOS | RESIDENCIAL LA CEIBA | D 12 CALLE 5 | | | CEIBA | PR | 00735 | |
| 11485 | ALEJANDRINA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 604169 | ALEJANDRINA RIOS DIAZ | HC 05 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 11486 | ALEJANDRINA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604170 | ALEJANDRINA RIVERA CEBALLO | VILLA PALMERAS | 307 CALLE CASTRO VILLA | | | SAN JUAN | PR | 00918 | |
| 604171 | ALEJANDRINA RIVERA RAMOS | HC 01 BOX 4321 | | | | LOIZA | PR | 00772 | |
| 604172 | ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA NUM 96 | BRENA | | | | PR | 00646 | |
| 11487 | ALEJANDRINA RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 11488 | ALEJANDRINA RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 604173 | ALEJANDRINA RIVERA VICENTE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 604174 | ALEJANDRINA RODRIGUEZ GONZALEZ | 102 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 604175 | ALEJANDRINA SANABRIA RAMOS | PO BOX 2984 | | | | BAYAMON | PR | 00960 | |
| 604176 | ALEJANDRINA SANES AYALA | BO ESPERANZA | 117 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 604177 | ALEJANDRINA SANTANA APONTE | HC 1 BOX 8409 | | | | GURABO | PR | 00778 | |
| 11489 | ALEJANDRINA SIERRA MORALES | ADDRESS ON FILE | | | | | | | |
| 604178 | ALEJANDRINA VEGA SANTANA | 407 CALLE SAN JORGE | APT M 11 | | | SAN JUAN | PR | 00912 | |
| 11490 | ALEJANDRINO BURGOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 604179 | ALEJANDRINO CABRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 11491 | ALEJANDRINO CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 11492 | ALEJANDRINO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 11493 | ALEJANDRINO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 11494 | ALEJANDRINO FRANQUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11495 | ALEJANDRINO FRANQUI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11496 | ALEJANDRINO FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 11497 | ALEJANDRINO GUZMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 11498 | ALEJANDRINO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 11499 | ALEJANDRINO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 11500 | ALEJANDRINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11501 | ALEJANDRINO OSORIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11502 | ALEJANDRINO OSORIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 11503 | ALEJANDRINO OSORIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 11504 | ALEJANDRINO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11505 | ALEJANDRINO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 604180 | ALEJANDRINO PEDROZA SERRANO | P O BOX 2189 | | | | VEGA BAJA | PR | 00694-2189 | |
| 11506 | ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604181 | ALEJANDRINO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604182 | ALEJANDRINO TORRES SEISE | ADDRESS ON FILE | | | | | | | |
| 11507 | ALEJANDRINO TORRES, OMAR I | ADDRESS ON FILE | | | | | | | |
| 11508 | ALEJANDRINO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 604183 | ALEJANDRO CALDERON VAZQUEZ | RR 03 BOX 8750 - 8 | | | | TOA ALTA | PR | 00953 | |
| 604184 | ALEJANDRO JIMENEZ AGRAMONTE | URB FOREST HILLS | C 114 CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 604185 | ALEJANDRO PAGAN MARTINEZ | HC 08 BOX 889 | | | | PONCE | PR | 00731 9706 | |
| 604186 | ALEJANDRO SOTO RIOS | URB MU¥OZ RIVERA | 4 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 604187 | ALEJANDRO A CAPELLA | ADDRESS ON FILE | | | | | | | |
| 604188 | ALEJANDRO A DALMASI | URB LOS ANGELES | WE 30 CALLE BEGONIA APT 2 | | | CAROLINA | PR | 00979 | |
| 11509 | ALEJANDRO A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11510 | ALEJANDRO A MIRO CO | ADDRESS ON FILE | | | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604189 | ALEJANDRO A SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 11512 | ALEJANDRO ABREU, JEAN | ADDRESS ON FILE | | | | | | | |
| 604190 | ALEJANDRO ACEVEDO | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 11513 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11514 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604191 | ALEJANDRO ACEVEDO VALENTIN | COMUNIDAD SAN ROMUALDO | 194 CALLE P | | | HORMIGUERO | PR | 00660 | |
| 604192 | ALEJANDRO ACOSTA PLAZA | CARR 103 KM 13 3 | BZM 294 A | | | CABO ROJO | PR | 00623 | |
| 11515 | ALEJANDRO ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604193 | ALEJANDRO ACOSTA RIVERA | P O BOX 869 | | | | CABO ROJO | PR | 00623 | |
| 604194 | ALEJANDRO ALBALADEJO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 11516 | Alejandro Aleja, Candelario | ADDRESS ON FILE | | | | | | | |
| 11517 | ALEJANDRO ALEJANDRO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 11518 | ALEJANDRO ALEJANDRO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 11519 | ALEJANDRO ALEJANDRO, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| 11520 | ALEJANDRO ALEJANDRO, YAMILY | ADDRESS ON FILE | | | | | | | |
| 11521 | ALEJANDRO ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 11522 | ALEJANDRO ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| 11523 | ALEJANDRO ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604195 | ALEJANDRO ALVARADO RIVERA | URB VALLE DE CERRO GORDO | P 4 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 604196 | ALEJANDRO ALVAREZ CORDERO | PO BOX 23006 | | | | SAN JUAN | PR | 00931-3006 | |
| 604197 | ALEJANDRO ALVAREZ CORTIJO | PDA 25 | 360 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 11525 | ALEJANDRO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11526 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 11527 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604198 | ALEJANDRO AMILL ROSARIO | COLINAS DE FAIR VIEW | 4 J 10 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 11528 | ALEJANDRO ANDALUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 11529 | ALEJANDRO ANDALUZ, RAMON ELIEZER | ADDRESS ON FILE | | | | | | | |
| 11530 | ALEJANDRO ANDINO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 11531 | ALEJANDRO ANDINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 11532 | Alejandro Andino, Oscar | ADDRESS ON FILE | | | | | | | |
| 11533 | ALEJANDRO ANDUJAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 11535 | ALEJANDRO ARCE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 11536 | ALEJANDRO ARCONADA OLMOS | ADDRESS ON FILE | | | | | | | |
| 11537 | ALEJANDRO ARIAS VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538 | ALEJANDRO ARMAS CAMPO | ADDRESS ON FILE | | | | | | | |
| 11539 | ALEJANDRO ARREGOITIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604199 | ALEJANDRO ARRIETA PORRAS | VILLA HUMACAO | A8 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 604200 | ALEJANDRO AUTO REPAIR/GULF | ADDRESS ON FILE | | | | | | | |
| 604201 | ALEJANDRO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11540 | Alejandro Ayala, Ana M | ADDRESS ON FILE | | | | | | | |
| 604202 | ALEJANDRO B COLL GUERRERO | 145 CASA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 11541 | ALEJANDRO BAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 11542 | ALEJANDRO BATISTA FORESTIER | ADDRESS ON FILE | | | | | | | |
| 604203 | ALEJANDRO BAUZA CORDERO | ADDRESS ON FILE | | | | | | | |
| 11543 | ALEJANDRO BAYRON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 11544 | ALEJANDRO BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 11545 | ALEJANDRO BENITEZ MD, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 11546 | ALEJANDRO BENITEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11547 | ALEJANDRO BERDECIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11548 | ALEJANDRO BERENSTEIN | ADDRESS ON FILE | | | | | | | |
| 11549 | ALEJANDRO BERENSTEIN, MD | ADDRESS ON FILE | | | | | | | |
| 604204 | ALEJANDRO BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11550 | ALEJANDRO BERMUDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 11551 | ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 604205 | ALEJANDRO BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 11552 | ALEJANDRO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11553 | ALEJANDRO BERRIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 11554 | ALEJANDRO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 604206 | ALEJANDRO BLANCO Y MARIBEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 11555 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| 11556 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| 11557 | ALEJANDRO BLONDET, ANDRES | ADDRESS ON FILE | | | | | | | |
| 604207 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 604208 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 11558 | ALEJANDRO BULTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 11559 | ALEJANDRO BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 604209 | ALEJANDRO C RODRIGUEZ RODRIGUEZ | HC 03 BOX 10733 | | | | CAMUY | PR | 00627 | |
| 11560 | ALEJANDRO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11561 | Alejandro Calcano, Luis | ADDRESS ON FILE | | | | | | | |
| 11562 | ALEJANDRO CAMACHO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| 11563 | ALEJANDRO CAMIS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 11564 | ALEJANDRO CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 11565 | Alejandro Cancel, Angel M. | ADDRESS ON FILE | | | | | | | |
| 604210 | ALEJANDRO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 11566 | ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 604211 | ALEJANDRO CARDONA PEREZ | BO LLANADAS | P O BOX 4 162 | | | ISABELA | PR | 00662 | |
| 11567 | ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604212 | ALEJANDRO CARMONA LANAUSSE | ADDRESS ON FILE | | | | | | | |
| 604213 | ALEJANDRO CARMONA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 135 APTO 2505 | | | SAN JUAN | PR | 00913 | |
| 604214 | ALEJANDRO CARRASQUILLO CALCANO | URB VALLE HERMOSA | L 8 CALLE 41 | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11568 | ALEJANDRO CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 11569 | ALEJANDRO CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 11570 | Alejandro Castro, Confesor | ADDRESS ON FILE | | | | | | | |
| 11571 | Alejandro Castro, Eloy | ADDRESS ON FILE | | | | | | | |
| 11572 | ALEJANDRO CASTRO, LEISA | ADDRESS ON FILE | | | | | | | |
| 11573 | ALEJANDRO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 11575 | ALEJANDRO CENTENO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 11576 | ALEJANDRO CHARON, MARIO A | ADDRESS ON FILE | | | | | | | |
| 11577 | ALEJANDRO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 11578 | ALEJANDRO CINTRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 11579 | ALEJANDRO CISNEROS, ROGELIO E. | ADDRESS ON FILE | | | | | | | |
| 11580 | ALEJANDRO CLAUSELL, EMILIO | ADDRESS ON FILE | | | | | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | ADDRESS ON FILE | | | | | | | |
| 11582 | ALEJANDRO COFRESI BOBE | ADDRESS ON FILE | | | | | | | |
| 604215 | ALEJANDRO COLON | 2898 MIDLETON CIR | | | | KISSIMMEE | FL | 34743-5642 | |
| 11583 | ALEJANDRO COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 11584 | ALEJANDRO COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 604216 | ALEJANDRO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 11586 | ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 11587 | ALEJANDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604217 | ALEJANDRO COLON RIOS | HC 02 BOX 6322 | | | | JAYUYA | PR | 00664-9604 | |
| 604218 | ALEJANDRO COLON RIVERA | PO BOX 1399 | | | | COROZAL | PR | 00783 | |
| 11588 | ALEJANDRO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 11589 | ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 11590 | ALEJANDRO CONCEPCION, LUCILA | ADDRESS ON FILE | | | | | | | |
| 11591 | ALEJANDRO CORDERO, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 11592 | ALEJANDRO CORDERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 11593 | ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | | CAYEY | PR | 00736 | |
| 11594 | ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 604219 | ALEJANDRO CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 11595 | ALEJANDRO CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 604220 | ALEJANDRO CORTES GONZALEZ | PO BOX 24169 | CHRISTOPHER 60 JERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| 11596 | ALEJANDRO COTTE MORALES | ADDRESS ON FILE | | | | | | | |
| 604221 | ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 11597 | ALEJANDRO COTTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 11598 | ALEJANDRO COTTO, ABNER | ADDRESS ON FILE | | | | | | | |
| 11599 | ALEJANDRO COTTO, LINO D | ADDRESS ON FILE | | | | | | | |
| 11600 | ALEJANDRO COTTO, REGINO | ADDRESS ON FILE | | | | | | | |
| 11601 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| 11602 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| 11604 | ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 604222 | ALEJANDRO CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 11605 | ALEJANDRO CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 604223 | ALEJANDRO CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604224 | ALEJANDRO CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 604225 | ALEJANDRO CRUZ RIVERA | VILLA CAROLINA | B 235-9 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 11606 | ALEJANDRO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11607 | ALEJANDRO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 11608 | ALEJANDRO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11609 | ALEJANDRO CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 11610 | ALEJANDRO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 604226 | ALEJANDRO CUADRADO PEREZ | URB VILLAS DEL REY 2DA | 27 CALLE FLANDES | | | CAGUAS | PR | 00725 | |
| 11611 | ALEJANDRO D CROATTO MONTIEL | ADDRESS ON FILE | | | | | | | |
| 11612 | ALEJANDRO D HERRYMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604227 | ALEJANDRO D MILLAN MUNOZ | URB LEVITTOWN | 1041 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 604228 | ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | | SAN LORENZO | PR | 00754 | |
| 604229 | ALEJANDRO DAVILA RODRIGUEZ | BO SAN JOSE | PARC 155 CARR 165 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 604230 | ALEJANDRO DE CASTRO ROSARIO | JARD DE TRUJILLO | C 11 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 604231 | ALEJANDRO DE JESUS QUILES | PO BOX 335 | | | | JAYUYA | PR | 00661 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | |
| 11613 | ALEJANDRO DE LA ROSA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 604233 | ALEJANDRO DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11614 | ALEJANDRO DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 11615 | ALEJANDRO DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604234 | ALEJANDRO DELBREY WILSON | HC 01 BOX 13055 | | | | RIO GRANDE | PR | 00745 | |
| 604235 | ALEJANDRO DELGADO COLON | PO BOX 269 | | | | SAN LORENZO | PR | 00754 | |
| 604236 | ALEJANDRO DIAZ ARCE | MUNOZ RIVERA | 10 CRISTALINA | | | GUAYNABO | PR | 00969 | |
| 604237 | ALEJANDRO DIAZ CALIXTO | URB BATISTA | 4 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 11616 | ALEJANDRO DIAZ DUENO | ADDRESS ON FILE | | | | | | | |
| 11617 | ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 604238 | ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 604239 | ALEJANDRO DIAZ RODRIGUEZ | PO BOX 5005 | PMB 106 | | | SAN LORENZO | PR | 00754-5005 | |
| 11618 | ALEJANDRO DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 11619 | ALEJANDRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11620 | ALEJANDRO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 11621 | ALEJANDRO DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 11622 | ALEJANDRO DURAN AYALA | ADDRESS ON FILE | | | | | | | |
| 11623 | ALEJANDRO DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11624 | ALEJANDRO E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604240 | ALEJANDRO E. GIMENES MILLAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 604241 | ALEJANDRO ENRIQUE MENDEZ SEGARRA | VILLA SERAL D 33 | | | | LARES | PR | 00669 | |
| 11625 | ALEJANDRO ESCRIBANO, ALENIS | ADDRESS ON FILE | | | | | | | |
| 11626 | ALEJANDRO ESCRIBANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 11627 | ALEJANDRO ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11628 | ALEJANDRO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| 11629 | ALEJANDRO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| 11630 | ALEJANDRO ESTRADA MAYSONET | LCDA. IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. Ponce DE LEÓN | | HATO REY | PR | 00917 | |
| 11631 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11632 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11633 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11634 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 604242 | ALEJANDRO ESTRADA RIVERA | RR 2 BOX 1428 | | | | SAN JUAN | PR | 00926 | |
| 11635 | ALEJANDRO ESTRADA, REYNALDO | LCDA. EVELYN LÓPEZ DÍAZ | LCDA. EVELYN LÓPEZ DÍAZ | PMB 1263 | PO BOX 6400 | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11636 | ALEJANDRO ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 604243 | ALEJANDRO F AQUINO NEGRON | URB ROOSEVELT | 489 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 11637 | ALEJANDRO F HERRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604244 | ALEJANDRO FARINACCI | CE 25 CALLE EUCALIPTO | 3 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 11638 | ALEJANDRO FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 11639 | ALEJANDRO FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 604245 | ALEJANDRO FELICIANO HERNANDEZ | HC 1 BOX 4289 | | | | QUEBRADILLAS | PR | 00678 | |
| 11640 | ALEJANDRO FELICIANO, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 11641 | ALEJANDRO FELIX, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 11642 | ALEJANDRO FERMIN OLMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11643 | ALEJANDRO FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 604246 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 2DA SECCION | Z 5 1 CALLE 15 APT B | | | CAGUAS | PR | 00725 | |
| 604247 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 5TA SECCION | A 9 CALLE 32 | | | CAGUAS | PR | 00727 | |
| 11644 | ALEJANDRO FERRER BONILLA | ADDRESS ON FILE | | | | | | | |
| 11645 | ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 11646 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11647 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11648 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| 11649 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| 11650 | ALEJANDRO FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 11651 | ALEJANDRO FIGUEROA, CARMELO H. | ADDRESS ON FILE | | | | | | | |
| 11652 | ALEJANDRO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 11653 | ALEJANDRO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 11654 | ALEJANDRO FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 11655 | ALEJANDRO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 604248 | ALEJANDRO FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| 604249 | ALEJANDRO FRANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11656 | ALEJANDRO FUNDORA SABALIER | ADDRESS ON FILE | | | | | | | |
| 11657 | ALEJANDRO G VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 11658 | ALEJANDRO GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 604250 | ALEJANDRO GARCIA DIAZ | RR 36 BOX 928 | | | | SAN JUAN | PR | 00926 | |
| 604251 | ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 | | | | CAROLINA | PR | 00987 | |
| 604252 | ALEJANDRO GARCIA PADILLA | PO BOX 372 | | | | COAMO | PR | 00769 | |
| 11659 | ALEJANDRO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11660 | ALEJANDRO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11661 | ALEJANDRO GARCIA, IVONNE I. | ADDRESS ON FILE | | | | | | | |
| 11662 | ALEJANDRO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11663 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11664 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11665 | ALEJANDRO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 11666 | ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 11667 | ALEJANDRO GONZALEZ ALOM | ADDRESS ON FILE | | | | | | | |
| 604253 | ALEJANDRO GONZALEZ GONZALEZ | BORINQUEN GARDENS | CC 7 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 604254 | ALEJANDRO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604255 | ALEJANDRO GONZALEZ ORTIZ | VILLA ROSA III | E 9 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 604256 | ALEJANDRO GONZALEZ PEREZ | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 604257 | ALEJANDRO GONZALEZ PEREZ | P O BOX 858 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770514 | ALEJANDRO GONZÁLEZ PÉREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 11669 | ALEJANDRO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 11670 | Alejandro Gonzalez, Agnes | ADDRESS ON FILE | | | | | | | |
| 11671 | Alejandro Gonzalez, Eluber | ADDRESS ON FILE | | | | | | | |
| 11672 | ALEJANDRO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11673 | ALEJANDRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 11674 | ALEJANDRO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 11675 | ALEJANDRO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 11676 | ALEJANDRO GONZALEZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| 604258 | ALEJANDRO GOYCOCHEA | P O BOX 423 | | | | SANTA ISABEL | PR | 00757 | |
| 604259 | ALEJANDRO GRACIA DIAZ | HC 73 BOX 5007 | | | | NARANJITO | PR | 00719 | |
| 604260 | ALEJANDRO GUERARD TORRES | RES CANDELARIA | EDF 32 APT 233 | | | MAYAGUEZ | PR | 00680 | |
| 11677 | ALEJANDRO H OLIVENCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 11678 | ALEJANDRO HERNANDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 604261 | ALEJANDRO HERNANDEZ CARTAGENA | URB COUNTRY CLUB 2DA SEC | 449 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 11679 | ALEJANDRO HERNANDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 11680 | ALEJANDRO HERNANDEZ SANCHEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero | Suite 140 | CAGUAS | PR | 00725-3757 | |
| 604262 | ALEJANDRO HERNANDEZ TORRES | URB ROSALEDA 1 | EC 60 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| 604263 | ALEJANDRO HERNANDEZ VELEZ | HC 2 BOX 11619 | | | | YAUCO | PR | 00698 | |
| 11681 | ALEJANDRO HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 11682 | ALEJANDRO HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 11683 | ALEJANDRO HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 11684 | ALEJANDRO HILL, ANILCA | ADDRESS ON FILE | | | | | | | |
| 11686 | ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 11687 | ALEJANDRO IRIZARRY ALVARADO | ADDRESS ON FILE | | | | | | | |
| 11688 | ALEJANDRO IRIZARRY, NILDA T | ADDRESS ON FILE | | | | | | | |
| 11689 | ALEJANDRO J ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11690 | ALEJANDRO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11691 | ALEJANDRO J FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 11692 | ALEJANDRO J FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 11693 | ALEJANDRO J GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 11694 | ALEJANDRO J GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604264 | ALEJANDRO J GONZALEZ LACOT | P O BOX 364 | | | | ARROYO | PR | 00714-0364 | |
| 11695 | ALEJANDRO J LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 11696 | ALEJANDRO J MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 11697 | ALEJANDRO J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11698 | ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | ADDRESS ON FILE | | | | | | | |
| 11699 | ALEJANDRO J. LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 11700 | ALEJANDRO J. RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 604265 | ALEJANDRO JIIMENEZ AVILES | 161 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 604266 | ALEJANDRO JIMENEZ AMEZQUITA | P O BOX 435 | | | | SABANA SECA | PR | 00952 | |
| 11701 | ALEJANDRO JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 604267 | ALEJANDRO JIMENEZ RAMIREZ | PO BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 11702 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11703 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11704 | ALEJANDRO JORGE, IVAN | ADDRESS ON FILE | | | | | | | |
| 11705 | ALEJANDRO JOSE BIRRIEL SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604268 | ALEJANDRO JOSE MOYA | P O BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 11706 | ALEJANDRO L COLON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 11707 | ALEJANDRO L COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 11708 | ALEJANDRO L MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 11709 | ALEJANDRO L NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604269 | ALEJANDRO L PEREZ BAHAMONDE | 163 CALLE BARBOSA BO COQUI | | | | AGUIRRE | PR | 00704 | |
| 604270 | ALEJANDRO L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11710 | ALEJANDRO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604272 | ALEJANDRO LAFONTAINE RODRIGUEZ | PO BOX 73 | | | | SAN GERMAN | PR | 00683 | |
| 604271 | ALEJANDRO LAFONTAINE RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 11711 | ALEJANDRO LANDRON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 11712 | ALEJANDRO LASTRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604273 | ALEJANDRO LEBRON ALGORI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 11713 | ALEJANDRO LEON, HILDA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPE Z, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 11715 | ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 11716 | ALEJANDRO LOPEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 11717 | ALEJANDRO LOPEZ ARAUJO | ADDRESS ON FILE | | | | | | | |
| 604274 | ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | 67 CALLE KRUB APT 2 | | | | SAN JUAN | PR | 00911 | |
| 11718 | ALEJANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604275 | ALEJANDRO LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 604276 | ALEJANDRO LOPEZ PADILLA | URB LA ESPERANZA | F 11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 11719 | ALEJANDRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11720 | ALEJANDRO LORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 11721 | ALEJANDRO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 604277 | ALEJANDRO LUGO MENDEZ | P O BOX 551 | | | | HATILLO | PR | 00659 | |
| 11722 | ALEJANDRO LUNA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 11723 | ALEJANDRO M BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11724 | ALEJANDRO M CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604278 | ALEJANDRO M RAMOS RODRIGUEZ | PO BOX 51560 | | | | TOA BAJA | PR | 00950 | |
| 604279 | ALEJANDRO MALDONADO MALDONADO | BZN 75 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 11725 | Alejandro Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 11726 | ALEJANDRO MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 604280 | ALEJANDRO MARIN RUIZ | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 604281 | ALEJANDRO MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 11727 | ALEJANDRO MARQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604282 | ALEJANDRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 604283 | ALEJANDRO MARRERO MATTA | BO SABANA | 509 CALLE 16 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 11728 | ALEJANDRO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11729 | ALEJANDRO MARRERO, LAURA D | ADDRESS ON FILE | | | | | | | |
| 11730 | ALEJANDRO MARTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 604284 | ALEJANDRO MARTINEZ | HC 04 BOX 48345 | | | | CAGUAS | PR | 00726 | |
| 11731 | ALEJANDRO MARTINEZ CHAIDEZ | ADDRESS ON FILE | | | | | | | |
| 11732 | ALEJANDRO MARTINEZ COSS | ADDRESS ON FILE | | | | | | | |
| 604285 | ALEJANDRO MARTINEZ COSS | ADDRESS ON FILE | | | | | | | |
| 11733 | ALEJANDRO MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604286 | ALEJANDRO MARTINEZ RODRIGUEZ | P M B 237 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 604287 | ALEJANDRO MARTINEZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 11734 | ALEJANDRO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 11735 | ALEJANDRO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11736 | ALEJANDRO MATOS, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 604288 | ALEJANDRO MAYSONET ACEVEDO | 66 URB MONTEMAR | | | | AGUADA | PR | 00607 | |
| 11737 | ALEJANDRO MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 604289 | ALEJANDRO MEDINA FLORES | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 604290 | ALEJANDRO MELENDEZ FIGUEROA | PO BOX 9065384 | | | | SAN JUAN | PR | 00906 | |
| 11738 | ALEJANDRO MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 604291 | ALEJANDRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 11739 | ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| 11740 | ALEJANDRO MENDEZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| 11741 | ALEJANDRO MENDOZA, SAMILY | ADDRESS ON FILE | | | | | | | |
| 604292 | ALEJANDRO MERCED ROSARIO | URB SANTA ISIDRA 2 | 186 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 11742 | ALEJANDRO MERCED, EDGAR | ADDRESS ON FILE | | | | | | | |
| 11743 | ALEJANDRO MILLAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 604293 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604294 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604295 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 11745 | ALEJANDRO MOLINA SOTO | ADDRESS ON FILE | | | | | | | |
| 11746 | ALEJANDRO MONTALVO PENA | ADDRESS ON FILE | | | | | | | |
| 11748 | ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 11749 | ALEJANDRO MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 604296 | ALEJANDRO MORALES COTO | ADDRESS ON FILE | | | | | | | |
| 11750 | ALEJANDRO MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 11751 | ALEJANDRO MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 11752 | ALEJANDRO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11753 | ALEJANDRO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 11754 | ALEJANDRO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 11755 | ALEJANDRO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 11756 | ALEJANDRO MORGADO, LUARIZ M | ADDRESS ON FILE | | | | | | | |
| 11757 | ALEJANDRO MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 11758 | ALEJANDRO MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 11759 | ALEJANDRO N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11760 | ALEJANDRO NARVAEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11761 | ALEJANDRO NARVAEZ MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11762 | ALEJANDRO NARVAEZ, HELVIA | ADDRESS ON FILE | | | | | | | |
| 11763 | ALEJANDRO NARVAEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| 11764 | ALEJANDRO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 11765 | ALEJANDRO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11766 | ALEJANDRO NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 11767 | ALEJANDRO NEGRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 11768 | ALEJANDRO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| 11769 | ALEJANDRO NEGRON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 11770 | ALEJANDRO NIEVES CARRERO | ADDRESS ON FILE | | | | | | | |
| 11771 | ALEJANDRO NIEVES GALLENA | ADDRESS ON FILE | | | | | | | |
| 604297 | ALEJANDRO NIEVES HERNANDEZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 604298 | ALEJANDRO NIEVES SANTIAGO | HC 1 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11772 | ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF.A 106 | | | | CAROLINA | PR | 00987-0000 | |
| 11773 | ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11774 | ALEJANDRO NUNEZ, JOER | ADDRESS ON FILE | | | | | | | |
| 11775 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11776 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11777 | ALEJANDRO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 11778 | ALEJANDRO O ESTRADA DEIDA | ADDRESS ON FILE | | | | | | | |
| 11779 | ALEJANDRO O TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 11780 | ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 11781 | ALEJANDRO OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| 11782 | ALEJANDRO OCASIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 11783 | ALEJANDRO OGANDO OTERO | ADDRESS ON FILE | | | | | | | |
| 11784 | ALEJANDRO OLIVERAS / SINDICO CAP 13 | ADDRESS ON FILE | | | | | | | |
| 11785 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11786 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11788 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | P O BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11789 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 11790 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 | |
| 11791 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 11792 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11793 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 | |
| 11794 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | CHAPTER 13 OFFICE | PO BOX 71486 | | | SAN JUAN | PR | 00936-8586 | |
| 11795 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 604299 | ALEJANDRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 11796 | ALEJANDRO OLIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 11797 | ALEJANDRO OLIVERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 11798 | ALEJANDRO ONEILL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 11799 | ALEJANDRO ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| 11800 | ALEJANDRO ORTEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11801 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11802 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11803 | ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11804 | ALEJANDRO ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 11805 | ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 11806 | ALEJANDRO ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 604300 | ALEJANDRO ORTIZ PAGAN | JARD DEL CARIBE | 5231 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 11807 | ALEJANDRO ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 604301 | ALEJANDRO ORTIZ SALDANA | URB MIRADOR DE BAIROA | 2 T 45 CALLE 24 | | | CAGUAS | PR | 00726 | |
| 604302 | ALEJANDRO ORTIZ SILVA | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 11808 | ALEJANDRO ORTIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11809 | ALEJANDRO ORTIZ, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| 11810 | ALEJANDRO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11811 | ALEJANDRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11812 | ALEJANDRO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 11813 | ALEJANDRO ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 11814 | ALEJANDRO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 604303 | ALEJANDRO OSORIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 11815 | ALEJANDRO OTERO, ALEXANIA | ADDRESS ON FILE | | | | | | | |
| 11816 | ALEJANDRO OTERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 11817 | ALEJANDRO OYOLA PEREZ/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 11818 | ALEJANDRO OYOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11819 | Alejandro Oyola, Elsie | ADDRESS ON FILE | | | | | | | |
| 11820 | Alejandro Oyola, Soris M | ADDRESS ON FILE | | | | | | | |
| 11821 | ALEJANDRO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 11822 | ALEJANDRO PADILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 11823 | ALEJANDRO PADILLA, MERVIN | ADDRESS ON FILE | | | | | | | |
| 604304 | ALEJANDRO PAGAN | CAPARRA TERRACE | 1311 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 604305 | ALEJANDRO PAGAN FRANCO | RES.SAN FERNANDO EDIF.18 APT.301 | | | | SAN JUAN | PR | 00926 | |
| 604306 | ALEJANDRO PAGAN GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 11824 | ALEJANDRO PAGAN LORENZANA | ADDRESS ON FILE | | | | | | | |
| 11825 | ALEJANDRO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 11826 | ALEJANDRO PENA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 11827 | ALEJANDRO PENA, KENIA | ADDRESS ON FILE | | | | | | | |
| 11828 | ALEJANDRO PERAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 604307 | ALEJANDRO PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 11830 | ALEJANDRO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604308 | ALEJANDRO PEREZ DE LA CRUZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 604310 | ALEJANDRO PEREZ ESTRADA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 604309 | ALEJANDRO PEREZ ESTRADA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 604311 | ALEJANDRO PEREZ FELIX | BARRIADA ROOSELVELT | 24 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 604312 | ALEJANDRO PEREZ FELIX | BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 11831 | ALEJANDRO PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604313 | ALEJANDRO PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 11832 | ALEJANDRO PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 11833 | ALEJANDRO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 11834 | ALEJANDRO PEREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 11835 | ALEJANDRO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 11836 | ALEJANDRO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11837 | ALEJANDRO PIERALDI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 11838 | ALEJANDRO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 11839 | ALEJANDRO PINTO FLORES | ADDRESS ON FILE | | | | | | | |
| 11840 | ALEJANDRO PONCE, ILIA E | ADDRESS ON FILE | | | | | | | |
| 11841 | ALEJANDRO QUILES PADRO | ADDRESS ON FILE | | | | | | | |
| 11842 | ALEJANDRO QUINONES ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 604314 | ALEJANDRO QUINONES MARTINEZ | URB STA ANA | A 16 CALLE 2 | | | VEGA BAJA | PR | 00692 | |
| 11843 | ALEJANDRO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 11844 | ALEJANDRO QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11845 | ALEJANDRO QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 11846 | ALEJANDRO QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 11847 | ALEJANDRO QUINTANA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 11848 | ALEJANDRO R LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 11849 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 11850 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 604315 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 11851 | Alejandro Ramirez, Crescensio | ADDRESS ON FILE | | | | | | | |
| 11852 | ALEJANDRO RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 11853 | ALEJANDRO RAMIREZ, WILMA Z | ADDRESS ON FILE | | | | | | | |
| 11854 | ALEJANDRO RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 11855 | ALEJANDRO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 11856 | ALEJANDRO RAPPA ROJAS | ADDRESS ON FILE | | | | | | | |
| 604316 | ALEJANDRO RESTO BURGOS | 3RA EXT URB COUNTRY CLUB | HG 19 CALLE 24 | | | CAROLINA | PR | 00982 | |
| 11857 | ALEJANDRO RESTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 11858 | ALEJANDRO RESTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 604317 | ALEJANDRO REVERON CORTES | PO BOX 1150 | | | | QUEBRADILLAS | PR | 00678 | |
| 604318 | ALEJANDRO REYES COLON | PO BOX 1203 | | | | GUAYAMA | PR | 00784-1203 | |
| 604319 | ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 11859 | ALEJANDRO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 604320 | ALEJANDRO RIOS GONZALEZ | PO BOX 1183 | | | | LARES | PR | 00669 | |
| 11860 | ALEJANDRO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 604321 | ALEJANDRO RIVERA ALONSO | PO BOX 1538 | | | | OROCOVIS | PR | 00720-1538 | |
| 11861 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 11862 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 604322 | ALEJANDRO RIVERA DE LEON | URB VISTA AZUL | R 30 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 604323 | ALEJANDRO RIVERA GARCIA | BO PUNTA SANTIAGO | CARR 3 K 70.4 | | | HUMACAO | PR | 00791 | |
| 604324 | ALEJANDRO RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 11863 | ALEJANDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 11864 | ALEJANDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 11865 | ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604325 | ALEJANDRO RIVERA VELAZQUEZ | HC 1 BOX 4751 | | | | LARES | PR | 00669 | |
| 11866 | ALEJANDRO RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 11867 | ALEJANDRO RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 11868 | ALEJANDRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11869 | ALEJANDRO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11870 | ALEJANDRO RIVERA, ELIU | ADDRESS ON FILE | | | | | | | |
| 11871 | ALEJANDRO RIVERA, GILDRED | ADDRESS ON FILE | | | | | | | |
| 11872 | ALEJANDRO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11873 | Alejandro Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 11874 | Alejandro Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 11875 | ALEJANDRO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11876 | ALEJANDRO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11877 | ALEJANDRO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 11878 | ALEJANDRO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 11879 | ALEJANDRO ROBLES, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 11880 | ALEJANDRO RODIC CANDAMO | ADDRESS ON FILE | | | | | | | |
| 604326 | ALEJANDRO RODRIGUEZ GONZALEZ | BO PLENA 712 CALLE PRINCIPAL | | | | SALINAS | PR | 00751 | |
| 11881 | ALEJANDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 604327 | ALEJANDRO RODRIGUEZ CASTRO | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604328 | ALEJANDRO RODRIGUEZ MERCADO | HC 2 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 604329 | ALEJANDRO RODRIGUEZ MOJICA | EXT COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 604330 | ALEJANDRO RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 11882 | ALEJANDRO RODRIGUEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 604331 | ALEJANDRO RODRIGUEZ PEREZ | COMUNIDAD CAPIRO | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 | |
| 11883 | ALEJANDRO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 11884 | ALEJANDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11885 | ALEJANDRO RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 11886 | ALEJANDRO RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 11887 | ALEJANDRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 11888 | ALEJANDRO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 11889 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 11890 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 11891 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 11892 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 11893 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 11894 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 11895 | ALEJANDRO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 11896 | ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE | | | | | | | |
| 11897 | ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE | | | | | | | |
| 604332 | ALEJANDRO ROMAN BARRIOS | BEBIDAS Y LIC. - AUTO DEL GOBIERNO | AGENTE R.I. -DISTR. CAROLINA | NO TIENE LIC.-NO PAGAR MILLAJE | | CAROLINA | PR | 00985 | |
| 11898 | ALEJANDRO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11899 | ALEJANDRO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 11900 | ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | | |
| 11901 | ALEJANDRO ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 11902 | ALEJANDRO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11903 | Alejandro Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| 11905 | ALEJANDRO ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 11906 | ALEJANDRO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 604333 | ALEJANDRO RUIZ ACEVEDO | BO MIRADERO | BZN 1492 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 604334 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 604335 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 11907 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11908 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11909 | ALEJANDRO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604336 | ALEJANDRO SALAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 604337 | ALEJANDRO SALGADO RIVERA | PO BOX 117 | | | | MAUNABO | PR | 00707 | |
| 604338 | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | | ARROYO | PR | 00714 | |
| 604339 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604340 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11910 | ALEJANDRO SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 604341 | ALEJANDRO SANCHEZ LLORET | URB MEDINA C/8 | | | | ISABELA | PR | 00662 | |
| 11911 | ALEJANDRO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 604342 | ALEJANDRO SANCHEZ NIEVES | HC 763 BOX 3682 | | | | PATILLAS | PR | 00723 | |
| 11912 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11913 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604343 | ALEJANDRO SANCHEZ VALLE | HILL BROTHERS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 11914 | Alejandro Sanchez, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11915 | ALEJANDRO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 11916 | ALEJANDRO SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 11917 | ALEJANDRO SANCHEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 604344 | ALEJANDRO SANTAELLA BUITRAGO | URB VILLA DEL CARMEN | 925 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 604345 | ALEJANDRO SANTANA SANTOS | NUEVA VIDA EL TUQUE | 190 CALLE F | | | PONCE | PR | 00728 | |
| 11918 | ALEJANDRO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11919 | ALEJANDRO SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 604346 | ALEJANDRO SANTAPAU PEREZ | 1094 CALLE PRINCIPAL | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 604347 | ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604348 | ALEJANDRO SANTIAGO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 604349 | ALEJANDRO SANTIAGO CABRERA | PO BOX 2023 | | | | GUAYNABO | PR | 00970 | |
| 604350 | ALEJANDRO SANTIAGO CARABALLO | VISTAS DEL MAR | 2552 CALLE NACAR | | | PONCE | PR | 00716 | |
| 11920 | ALEJANDRO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 11921 | ALEJANDRO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 604351 | ALEJANDRO SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 11922 | ALEJANDRO SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 11923 | ALEJANDRO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 11924 | ALEJANDRO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 604352 | ALEJANDRO SANTOS LLANOS | VILLA PALMERAS | 352 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 11925 | ALEJANDRO SANTOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 604353 | ALEJANDRO SERRANO MARIN | P O BOX 2132 | | | | MARIETTA | GA | 30061 2132 | |
| 11927 | ALEJANDRO SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 11928 | ALEJANDRO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 11929 | ALEJANDRO SERRANO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 604354 | ALEJANDRO SIERRA MARTINEZ | BO VIETNAN | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00965 | |
| 11930 | ALEJANDRO SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 11931 | ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 604355 | ALEJANDRO SILVA CANALES | VILLA DEL CARMEN | B 37 CALLE 3 | | | GURABO | PR | 00778 | |
| 11932 | ALEJANDRO SILVA, ALPHA N | ADDRESS ON FILE | | | | | | | |
| 11933 | ALEJANDRO SILVA, IRISBELLE | ADDRESS ON FILE | | | | | | | |
| 11934 | ALEJANDRO SILVA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 11935 | ALEJANDRO SOLIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 11936 | ALEJANDRO SOLIS LOPEZ | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST | SUITE 6202 | | SAN JUAN | PR | 00926 | |
| 11937 | ALEJANDRO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604356 | ALEJANDRO SOLIS SANCHEZ | MANSIONES DE GUAYNABO | E 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 604357 | ALEJANDRO SORIANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 604358 | ALEJANDRO SOTO | ADDRESS ON FILE | | | | | | | |
| 604359 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | CAGUAS | PR | 00653-0641 | |
| 11938 | ALEJANDRO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 604360 | ALEJANDRO SOTO VALLE | 159 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 604361 | ALEJANDRO SULLIVAN BLANE | 455 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 604362 | ALEJANDRO TAPIA LOPEZ | JUAN DOMINGO | 37 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 604363 | ALEJANDRO TEXIDOR PEREZ | URB DAVILA Y LLENZA | 392 AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 604364 | ALEJANDRO TIRADO SANABRIA | VILLA FONTANA LL6 | VIA 23 | | | CAROLINA | PR | 00985 | |
| 604365 | ALEJANDRO TORO SANTIAGO | APARTADO 1462 | | | | SAN GERMAN | PR | 00683 | |
| 604366 | ALEJANDRO TORO VILLANUEVA | CONDE AVILA | HC 01 BOX 22550 | | | CABO ROJO | PR | 00623 | |
| 11939 | ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 11940 | ALEJANDRO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604367 | ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 11941 | ALEJANDRO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604368 | ALEJANDRO TORRES MORALES | HC 02 BOX 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| 11942 | ALEJANDRO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 604369 | ALEJANDRO TORRES VEGA | BOX 16 CALLE EL RETIRO | | | | CABO ROJO | PR | 00623 | |
| 11943 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604370 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604371 | ALEJANDRO TUBENS TORRES | HC 02 BOX 14150 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 604372 | ALEJANDRO VALDES SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 604373 | ALEJANDRO VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 11944 | ALEJANDRO VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11945 | ALEJANDRO VALSEGA PIAZZA | ADDRESS ON FILE | | | | | | | |
| 11946 | ALEJANDRO VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 604374 | ALEJANDRO VARGAS RUIZ | URB CONTRY CLUB | OK 17 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 11947 | ALEJANDRO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11948 | Alejandro Vazquez, Albert | ADDRESS ON FILE | | | | | | | |
| 11949 | ALEJANDRO VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11950 | Alejandro Vazquez, James O. | ADDRESS ON FILE | | | | | | | |
| 11951 | ALEJANDRO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 11952 | ALEJANDRO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11953 | ALEJANDRO VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 11954 | ALEJANDRO VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| 604375 | ALEJANDRO VEGA VALENTIN | HC 01 BOX 23466 | | | | VEGA BAJA | PR | 00693 | |
| 11955 | ALEJANDRO VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 11956 | ALEJANDRO VEGA, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11957 | ALEJANDRO VELAZQUEZ, JENELYS | ADDRESS ON FILE | | | | | | | |
| 11958 | ALEJANDRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 11959 | Alejandro Velazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 11960 | ALEJANDRO VELAZQUEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 11961 | ALEJANDRO VÉLEZ DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 604376 | ALEJANDRO VELEZ MARTY | ADDRESS ON FILE | | | | | | | |
| 11962 | ALEJANDRO VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11926 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 11963 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 11964 | ALEJANDRO VENTURA HAMBURGO | ADDRESS ON FILE | | | | | | | |
| 604377 | ALEJANDRO VERA CRESPO | BOX 1573 | | | | QUEBRADILLA | PR | 00679 | |
| 11965 | ALEJANDRO VERA NATAL | ADDRESS ON FILE | | | | | | | |
| 11966 | ALEJANDRO VERDEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 604378 | ALEJANDRO VIDOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604379 | ALEJANDRO VIERA LOPEZ | SAN CLAUDIO MAI STA | BOX 114 | | | SAN JUAN | PR | 00926 | |
| 604380 | ALEJANDRO VIERA LOPEZ | URB SAN GERARDO | 328 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 604381 | ALEJANDRO VILLANUEVA | 270 CALLE CANALES STE 203 | | | | SAN JUAN | PR | 00907-3020 | |
| 11967 | ALEJANDRO VILLAR RABELL | ADDRESS ON FILE | | | | | | | |
| 11968 | ALEJANDRO VILLARONGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 11969 | ALEJANDRO VILORIO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 11970 | ALEJANDRO VIZCARRONDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604382 | ALEJANDRO X FIGUEROA RIVERA | MANSIONES REALES | I H 5 CALLE CARLOS | | | GUAYNABO | PR | 00969 | |
| 11971 | Alejandro Zavala, Hector | ADDRESS ON FILE | | | | | | | |
| 11972 | ALEJANDRO ZUNIGA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11973 | ALEJANDRO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 11974 | ALEJANDRO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 11975 | ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 11976 | ALEJANDRO-LIZARDI LEGAL SERVICES PSC | PMB 442 NO 405 | AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 11977 | ALEJANRO ESCRIBANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 11978 | ALEJANRO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 11979 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| 11980 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| 604383 | ALEJO BERMUDES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604384 | ALEJO CAMACHO TORRES | PO BOX 334 | | | | AIBONITO | PR | 00705 | |
| 11981 | ALEJO CENTENO Y ROSALIA COSME | ADDRESS ON FILE | | | | | | | |
| 11982 | ALEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11983 | ALEJO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604385 | ALEJO GOMEZ ALVAREZ | HC 763 BOX 3807 | | | | PATILLAS | PR | 00723 | |
| 604386 | ALEJO J MORALES VEGA | HC 4 BOX 49957 | | | | CAGUAS | PR | 00725 9648 | |
| 11985 | ALEJO LUINA PORTILLA | ADDRESS ON FILE | | | | | | | |
| 604387 | ALEJO MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 604388 | ALEJO ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 604389 | ALEJO PEREZ HERNANDEZ | COM CALABAZAS | PARCELA 4 | | | YABUCOA | PR | 00767 | |
| 604390 | ALEJO PIZARRO QUINONES | 3011 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 604391 | ALEJO RIVERA DEL VALLE | URB VALLE ARRIBA HEIGHTS | AC 77 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 604392 | ALEJO RODRIGUEZ RODRIGUEZ | 124 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 604393 | ALEJO SANCHEZ | BDA ROOSEVELT | 304 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 604394 | ALEJO SELLA MENDEZ | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 11986 | ALEKSANDAR BERIC | ADDRESS ON FILE | | | | | | | |
| 11987 | ALEKSANDAR BERIC,MD | ADDRESS ON FILE | | | | | | | |
| 11988 | ALEKSANDER DEMBOWSKI, JAN | ADDRESS ON FILE | | | | | | | |
| 11989 | ALEKSON DOMENECH COLON | ADDRESS ON FILE | | | | | | | |
| 11990 | ALEMAN ALEMAN, FRANZUAS | ADDRESS ON FILE | | | | | | | |
| 11991 | Aleman Aleman, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 11992 | ALEMAN ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 11993 | ALEMAN ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 11994 | ALEMAN ALEMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 11995 | ALEMAN ALEMAN, WANDA N | ADDRESS ON FILE | | | | | | | |
| 11996 | ALEMAN ALVIRA, HARRY | ADDRESS ON FILE | | | | | | | |
| 11997 | ALEMAN ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 11998 | ALEMAN ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 11999 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12000 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12001 | ALEMAN ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 12003 | ALEMAN BATISTA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 12004 | ALEMAN BETANCOURT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12005 | ALEMAN BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| 12006 | ALEMAN BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12007 | ALEMAN BIGIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12008 | ALEMAN CANDIOTI, JULIO | ADDRESS ON FILE | | | | | | | |
| 12009 | Aleman Cantres, Felix | ADDRESS ON FILE | | | | | | | |
| 12010 | ALEMAN CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12011 | ALEMAN CARDONA, MARTA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12012 | ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12013 | ALEMAN CASTRO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12014 | ALEMAN CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 12015 | ALEMAN CLEMENTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12016 | ALEMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12017 | Aleman Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| 12018 | Aleman Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 12019 | ALEMAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12020 | ALEMAN CORIANO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 12021 | ALEMAN COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12002 | ALEMAN COUTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12022 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12023 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12024 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12025 | ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 12026 | ALEMAN DE VILLANOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 12027 | ALEMAN DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 12028 | ALEMAN DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 12029 | ALEMAN DIAZ, SALVADOR L | ADDRESS ON FILE | | | | | | | |
| 12030 | ALEMAN FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12031 | ALEMAN FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| 12032 | ALEMAN FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12033 | Aleman Figueroa, Arturo I. | ADDRESS ON FILE | | | | | | | |
| 12034 | ALEMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12035 | ALEMAN FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12036 | ALEMAN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 604395 | ALEMAN FORK LIFT | JK 19 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 12037 | ALEMAN GAETAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12038 | ALEMAN GAETAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 12039 | ALEMAN GERENA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12040 | ALEMAN GERENA, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 12041 | ALEMAN GONZALEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 12042 | ALEMAN GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 12043 | ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 12044 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12045 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12046 | ALEMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12047 | ALEMAN GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 12048 | ALEMAN GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12049 | ALEMAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12050 | ALEMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12051 | ALEMAN GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12052 | ALEMAN GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 12053 | ALEMAN GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12054 | ALEMAN GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 12055 | ALEMAN GRACIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12056 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12057 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12058 | ALEMAN HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12059 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12060 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12061 | ALEMAN JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 12062 | ALEMAN LANDOR, JULY JANE | ADDRESS ON FILE | | | | | | | |
| 12063 | ALEMAN LANDOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12064 | ALEMAN LUCIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12065 | ALEMAN MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12066 | ALEMAN MALDONADO, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 12067 | ALEMAN MALDONADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 12068 | ALEMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12069 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12070 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12071 | ALEMAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 12072 | ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | | |
| 12073 | ALEMAN MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12074 | ALEMAN MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12075 | ALEMAN MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12076 | Aleman Massane, Ivonne De L | ADDRESS ON FILE | | | | | | | |
| 12077 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12078 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12079 | ALEMAN MEANA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 12080 | ALEMAN MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12081 | ALEMAN MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12082 | ALEMAN MONTALVO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 12083 | ALEMAN MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 12084 | ALEMAN MORALES, ABDEL | ADDRESS ON FILE | | | | | | | |
| 12085 | ALEMAN MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12086 | ALEMAN MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 12087 | ALEMAN MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12088 | ALEMAN MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12089 | ALEMAN MOYETT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12090 | ALEMAN NEGRON, DAGIVETTE | ADDRESS ON FILE | | | | | | | |
| 12091 | ALEMAN NIEVES, DARIO | ADDRESS ON FILE | | | | | | | |
| 12092 | ALEMAN NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| 12093 | ALEMAN NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 12094 | ALEMAN NORIEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12095 | ALEMAN ONEILL, YESSIREE | ADDRESS ON FILE | | | | | | | |
| 12096 | ALEMAN ORTEGA, ELI ABNER | ADDRESS ON FILE | | | | | | | |
| 12097 | ALEMAN ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12098 | ALEMAN ORTIZ, JESSE R. | ADDRESS ON FILE | | | | | | | |
| 12099 | ALEMAN ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 12100 | ALEMAN ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 12101 | ALEMAN OSORIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12102 | ALEMAN PABON, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 12103 | ALEMAN PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12104 | ALEMAN PABON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12105 | ALEMAN PACHECO MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 12106 | ALEMAN PACHECO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 12107 | Aleman Perez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| 12108 | ALEMAN PITRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12109 | ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12110 | ALEMAN QUILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 12111 | ALEMAN QUILES, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 12112 | ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12113 | ALEMAN RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| 12114 | ALEMAN RAVENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12115 | ALEMAN RENTAS, XALLYA | ADDRESS ON FILE | | | | | | | |
| 12116 | ALEMAN REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12117 | ALEMAN RIOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 12118 | ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12119 | ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 12120 | ALEMAN RIVERA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 12121 | Aleman Rivera, Cesar R | ADDRESS ON FILE | | | | | | | |
| 12122 | ALEMAN RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 12123 | ALEMAN RIVERA, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 12124 | ALEMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12125 | ALEMAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12126 | ALEMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12127 | ALEMAN RIVERA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 12128 | ALEMAN RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12130 | ALEMAN RIVERO, VANESA | ADDRESS ON FILE | | | | | | | |
| 12131 | ALEMAN RODRIGUEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 12132 | ALEMAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12133 | ALEMAN RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 12134 | Aleman Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 12135 | ALEMAN RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12136 | ALEMAN ROJO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12137 | ALEMAN ROJO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12138 | ALEMAN ROMAN, TALIANA | ADDRESS ON FILE | | | | | | | |
| 12139 | ALEMAN ROQUE, JERRY | ADDRESS ON FILE | | | | | | | |
| 12140 | ALEMAN ROQUE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12142 | ALEMAN SALGADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12143 | ALEMAN SANCHEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 12144 | Aleman Santana, Eli A | ADDRESS ON FILE | | | | | | | |
| 12145 | ALEMAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 12146 | ALEMAN SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 12147 | ALEMAN SANTIAGO, MYRTA DEL C | ADDRESS ON FILE | | | | | | | |
| 12148 | ALEMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12149 | ALEMAN SANTOS, BETSY | ADDRESS ON FILE | | | | | | | |
| 12150 | ALEMAN SANTOS, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 12151 | ALEMAN SOISA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12152 | ALEMAN TEXACO SERVICE | PO BOX 1351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 12153 | ALEMAN TOLEDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12154 | ALEMAN VALENTIN, RUTH D | ADDRESS ON FILE | | | | | | | |
| 12155 | ALEMAN VALENTIN, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 12156 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12157 | ALEMAN VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12158 | ALEMAN VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 12159 | ALEMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12160 | ALEMAN VERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 12161 | ALEMAN VERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12162 | ALEMAN WEINMANN MD, ANN M | ADDRESS ON FILE | | | | | | | |
| 12163 | ALEMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 604396 | ALEMANIA AUTO CENTRO | 261 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 12164 | ALEMANY ALEMANY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12165 | ALEMANY ALVAREZ, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 12166 | ALEMANY APONTE, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 12167 | ALEMANY CALDERON, ANA CARMEN | ADDRESS ON FILE | | | | | | | |
| 12168 | ALEMANY CARRION, NOEL | ADDRESS ON FILE | | | | | | | |
| 12169 | ALEMANY COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12170 | ALEMANY CRUZ, ABIMAELY | ADDRESS ON FILE | | | | | | | |
| 12171 | ALEMANY CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12172 | ALEMANY CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12173 | ALEMANY DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12174 | ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 12175 | ALEMANY DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 12176 | ALEMANY ENRIQUEZ MD, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 12177 | ALEMANY GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 12178 | ALEMANY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12179 | ALEMANY MARTINEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 12242 | ALEMANY MENDEZ, EDWIN T | ADDRESS ON FILE | | | | | | | |
| 12243 | ALEMANY MICHEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12244 | ALEMANY MICHEO, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 12245 | ALEMANY MINGUELA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 12246 | ALEMANY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 12247 | ALEMANY NORIEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12248 | ALEMANY OLIVENCIA, CARLO | ADDRESS ON FILE | | | | | | | |
| 12249 | ALEMANY OLIVENCIA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 12250 | ALEMANY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12251 | ALEMANY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12184 | Alemany Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 12252 | ALEMANY ROBLES, KERILIZ | ADDRESS ON FILE | | | | | | | |
| 12253 | ALEMANY RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 12254 | ALEMANY RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12255 | ALEMANY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12256 | ALEMANY RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12257 | ALEMANY RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 12258 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12259 | ALEMANY SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 12260 | ALEMANY SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12261 | ALEMANY TORRES, ALMA T | ADDRESS ON FILE | | | | | | | |
| 12262 | Alemany Valdez, Jose E | ADDRESS ON FILE | | | | | | | |
| 12263 | ALEMANY VALDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12264 | ALEMANY VALENTIN, LUISVETTE | ADDRESS ON FILE | | | | | | | |
| 12265 | ALEMANY VELEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| 12266 | ALEMANY VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12267 | ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12268 | ALEMAR DIAZ, CARLA K | ADDRESS ON FILE | | | | | | | |
| 12270 | ALEMAR ESCABI, JEANELLE | ADDRESS ON FILE | | | | | | | |
| 12271 | ALEMAR HERNANDEZ, HILTON A. | ADDRESS ON FILE | | | | | | | |
| 12272 | ALEMAR JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12273 | ALEMAR JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12274 | Alemar Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 12275 | ALEMAR MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12276 | ALEMAR ORSINI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 12277 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 12278 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 12279 | ALEMAR RIVERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12280 | ALEMAR RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 12281 | ALEMAR RODRIGUEZ, ROSE E | ADDRESS ON FILE | | | | | | | |
| 12282 | ALEMAR SUAREZ, ISAURA N | ADDRESS ON FILE | | | | | | | |
| 604397 | ALEMI SEPULVEDA MOLINA | RES FELIPE SANCHEZ OSORIO | EDIF 19 APT 131 | | | CAROLINA | PR | 00985 | |
| 12284 | ALEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 604398 | ALENADRA I MERCADO VILLANUEVA | MOUNTAIN VIEW | M8 CALLE 8 URB MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |
| 604399 | ALENE FIGUEROA RODRIGUEZ | CONTRY CLUB URB | 444 CALLE NC 24 | | | CAROLINA | PR | 00982 | |
| 12285 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 12286 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 12287 | ALENO BOSCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12288 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| 12289 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| 12290 | ALENO MERCADO, ASHIE N. | ADDRESS ON FILE | | | | | | | |
| 12291 | ALENO TORRES, THAIMI | ADDRESS ON FILE | | | | | | | |
| 12292 | ALEO METAL INC | PO BOX 4935 | | | | CAROLINA | PR | 00984-4935 | |
| 12293 | ALEQUIN AVILES, LIXIE Y | ADDRESS ON FILE | | | | | | | |
| 12294 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12295 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12296 | ALEQUIN BARRET, DAISY | ADDRESS ON FILE | | | | | | | |
| 12297 | ALEQUIN BARRETO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 12298 | ALEQUIN CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12299 | Alequin Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 12300 | ALEQUIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12301 | ALEQUIN GAS | SECT PIN QUINONES | CARR 2 KM 173 4 INT | | | SAN GERMAN | PR | 00683 | |
| 12302 | ALEQUIN GONZALEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 12303 | ALEQUIN LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12304 | ALEQUIN MALAVE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12305 | ALEQUIN MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12307 | ALEQUIN PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 12308 | ALEQUIN PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 12309 | Alequin Perez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 12310 | ALEQUIN RAMOS, IDA I | ADDRESS ON FILE | | | | | | | |
| 12311 | ALEQUIN RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 12312 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12313 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12314 | ALEQUIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12315 | ALEQUIN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12316 | ALEQUIN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 12317 | ALEQUIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12318 | ALEQUIN RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12319 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12320 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12321 | ALEQUIN RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12322 | ALEQUIN SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12323 | ALEQUIN SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 12324 | ALEQUIN SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12325 | ALEQUIN SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 12326 | ALEQUIN TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12327 | ALEQUIN VALLES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12328 | Alequin Valles, Octavio | ADDRESS ON FILE | | | | | | | |
| 12329 | ALEQUIN VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 12330 | ALEQUIN VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12331 | ALEQUIN VENTURA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12333 | ALER, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12334 | ALERIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604400 | ALERIS RUIZ PAGAN | P O BOX 2029 | | | | VEGA BAJA | PR | 00694 | |
| 12335 | ALERS ALERS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 12336 | Alers Alers, Miguel | ADDRESS ON FILE | | | | | | | |
| 12337 | ALERS ARCE, DARY N | ADDRESS ON FILE | | | | | | | |
| 12338 | ALERS ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 12339 | ALERS AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12340 | ALERS BAGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12269 | ALERS BERRIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12341 | ALERS CABRERA MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 12342 | ALERS CARDONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 12343 | ALERS CARRERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12344 | ALERS CARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 12345 | ALERS CASTILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 12346 | ALERS CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12347 | ALERS COLON, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12348 | ALERS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12349 | ALERS CRUZ, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12350 | ALERS CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 12351 | ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12352 | ALERS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12353 | ALERS FERNANDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12354 | ALERS FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12355 | ALERS FLORES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12356 | ALERS FLORES, STEPHAN J | ADDRESS ON FILE | | | | | | | |
| 12357 | ALERS GALARZA, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 12358 | ALERS GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12359 | ALERS HOWARD, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12360 | ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |
| 12361 | ALERS LARRIEUX, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 12362 | ALERS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 12363 | ALERS LEBRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12364 | ALERS LEBRON, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 12365 | ALERS LEDOUX, INGRID | ADDRESS ON FILE | | | | | | | |
| 12366 | ALERS LOPEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12367 | ALERS LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12368 | ALERS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12369 | ALERS LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12370 | ALERS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12371 | ALERS LORA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12373 | ALERS MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 12374 | ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 12375 | ALERS MARTY, IRMA | ADDRESS ON FILE | | | | | | | |
| 12376 | ALERS MENDET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12377 | ALERS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12378 | ALERS MENDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12379 | ALERS MENDEZ, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| 12380 | ALERS MERCADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12381 | ALERS MERCADO, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 12382 | ALERS MILLAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 12383 | ALERS MILLET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12384 | ALERS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12385 | ALERS NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12386 | ALERS ORIONDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12387 | ALERS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | | |
| 12388 | ALERS PEREZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 12389 | ALERS PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 12390 | ALERS PONCE, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 12391 | ALERS PONCE, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12392 | ALERS PONCE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12393 | ALERS PONCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 12394 | ALERS PRESTAMO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12395 | ALERS PRESTAMO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12396 | Alers Quinones, Gamalier | ADDRESS ON FILE | | | | | | | |
| 12397 | ALERS QUINONES, MARTA | ADDRESS ON FILE | | | | | | | |
| 12398 | Alers Quintana, Jose L | ADDRESS ON FILE | | | | | | | |
| 12399 | ALERS RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12400 | ALERS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 12402 | ALERS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12403 | ALERS RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 12404 | ALERS RODRIGUEZ, HEIZA | ADDRESS ON FILE | | | | | | | |
| 12405 | Alers Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 12406 | ALERS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 12407 | ALERS ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12408 | ALERS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12409 | ALERS ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12410 | ALERS RUIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 12411 | ALERS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12413 | Alers Salas, Montgomery | ADDRESS ON FILE | | | | | | | |
| 12414 | ALERS SALAS, MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12415 | ALERS SEGARRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12416 | ALERS SEGARRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12417 | ALERS SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12418 | ALERS SERRA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 604401 | ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12419 | ALERS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12420 | ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12421 | ALERS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12422 | ALERS SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12423 | ALERS STAGE & SERVICE INC | URB PROYECTO 141 | 30 CALLE 16 | | | CATANO | PR | 00962-6045 | |
| 12424 | ALERS TALAVERA, AIDYN D | ADDRESS ON FILE | | | | | | | |
| 12425 | ALERS TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 12426 | ALERS VALENTIN, HILTON | ADDRESS ON FILE | | | | | | | |
| 12427 | ALERS VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12428 | ALERS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 12429 | ALERS VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12430 | ALERS VENDRELL, JAIME | ADDRESS ON FILE | | | | | | | |
| 12431 | ALERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12432 | ALERT GLOBAL MEDIA | BRICKELL BAY VIEW CENTER | 80 SW 8TH STREET SUITE 2300 | | | MIAMI | FL | 33130 | |
| 604402 | ALERT SECURITY SYSTEMS | PO BOX 649 | | | | RINCON | PR | 00677 | |
| 12433 | ALERTA (Asociación Laboral de Empleados de Relaciones del Trabajo en Acción) | Roman Espada, Carlos M. | Cooperativa San Ignacio | Apt. 1814B | | San Juan | PR | 00927 | |
| 12434 | ALERTA INC. | P O BOX 1106 | | | | PONCE | PR | 00733 | |
| 12435 | ALESEI I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604403 | ALESHA ESCOBAR LAUREANO | 713 CALLE FELIPE R. GOYCO | | | | SAN JUAN | PR | 00915 | |
| 12437 | ALESKA M. PENALOZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12438 | ALESKSEI MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 12439 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 12440 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 12441 | ALESSANDRA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12442 | ALESSANDRA M ROSA TIRADO | ADDRESS ON FILE | | | | | | | |
| 604404 | ALESSANDRA M SUTTER | 431 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 604405 | ALESSANDRA OYOLA ARROYO | PO BOX 140541 | | | | ARECIBO | PR | 00614 | |
| 604406 | ALESSANDRINA CASALE VILLANI | CONCORDIA SHOPPING CENTER | AVE 65 INFANTERIA OFIC 211 | | | SAN JUAN | PR | 00929 | |
| 604407 | ALESSANDRO CACCIAMANI GONZALEZ | 880 ASHFORD | AVE PH 1 | | | SAN JUAN | PR | 00907 | |
| 12443 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12444 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12445 | ALESSANDRO F BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 12446 | ALESSANDRO F. BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 12447 | ALEVALERIE CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604408 | ALEX A CHINEA SAEZ | URB REXVILLE | D 17 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 604409 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604410 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604411 | ALEX BRUSELES TORRES | HC 02 BOX 12590 | | | | GURABO | PR | 00778 9613 | |
| 604412 | ALEX CARDONA RIVERA | CUPEY GARDENS A 2 CALLE 1 | | | | SAN JUAN | PR | 00926 | |
| 604413 | ALEX M MORALES CASTRO | HC 02 BOX 12830 | | | | HUMACAO | PR | 00791 | |
| 604414 | ALEX RODRIGUEZ GONZALEZ | HC 3 BOX 8960 | | | | MOCA | PR | 00676 | |
| 604415 | ALEX RODRIGUEZ REYES | URB BELLO MONTE | B 19 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 604416 | ALEX W MARTINEZ AQUINO | APARTADO 1448 | | | | CANOVANAS | PR | 00729 | |
| 604417 | ALEX A ACOSTA PEREZ | HC 03 BOX 33416 | | | | HATILLO | PR | 00659 | |
| 604418 | ALEX A ALBELO HERNANDEZ | PO BOX 1186 | | | | COROZAL | PR | 00783 | |
| 604419 | ALEX A ARROYO RIOS | PO BOX 595 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12448 | ALEX A CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12449 | ALEX A CRUZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 12450 | ALEX A GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 12412 | ALEX A LORA GALVEZ | ADDRESS ON FILE | | | | | | | |
| 12451 | ALEX A MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12452 | ALEX A NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12453 | ALEX A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 12454 | ALEX A ROMAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 12455 | ALEX A SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 12456 | ALEX A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604420 | ALEX A VEGUILLA SANTIAGO | URB EXT VILLA CAPRI | G 10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 12457 | ALEX A. PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 604421 | ALEX A. PEREZ ROMAN | URB COLLEGE PARK | 1800 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 604422 | ALEX A. RIVERA BERRIOS | BDA S.TOMAS348CALLE NARCISO COLLAZO | | | | CAYEY | PR | 00736 | |
| 604423 | ALEX A. TORRES | RES CHISTIAN BELEN | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 | |
| 604424 | ALEX ACEVEDO GONZALEZ | P O BOX 5152 | | | | MAYAGUEZ | PR | 00681-5152 | |
| 12458 | ALEX ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12459 | ALEX ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12460 | ALEX ALARCON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 12461 | ALEX ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 604425 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 604426 | ALEX ALVARADO RIVERA | PO BOX 296 | | | | SALINAS | PR | 00751 | |
| 12462 | ALEX ANIBAL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604427 | ALEX APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604428 | ALEX APONTE TORRES | HC 4 BOX 5851 | | | | BARRANQUITAS | PR | 00794 | |
| 12463 | ALEX ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 604429 | ALEX ARCHILLA BURGOS | URB CANA | 32 EE 59 | | | BAYAMON | PR | 00957 | |
| 604430 | ALEX B OLMEDA CASIANO | ADDRESS ON FILE | | | | | | | |
| 604431 | ALEX BAEZ CASIANO | HC 04 BOX 7186 | | | | JUANA DIAZ | PR | 00795 | |
| 12465 | ALEX BERTANCOURT | ADDRESS ON FILE | | | | | | | |
| 604432 | ALEX BONEFONT SANTANA | ADDRESS ON FILE | | | | | | | |
| 604433 | ALEX C COLON CASTILLO | HC 7 BOX 3313 | | | | PONCE | PR | 00731 | |
| 12466 | ALEX C SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12467 | ALEX CABALLERO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 12468 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604434 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604435 | ALEX CALDERON COLON | PO BOX 1936 | | | | BARCELONETA | PR | 00617 | |
| 12469 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 12470 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 12471 | ALEX CARABALLO HERNANDEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 604436 | ALEX CARABALLO TORRES | HC 1 BOX 7221 | | | | YAUCO | PR | 00698 | |
| 12472 | ALEX CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12473 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604437 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604438 | ALEX CASANOVAS MALDONADO | EXT MONTESOL | 3021 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 12474 | ALEX CATALA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 12475 | ALEX CEDENO | ADDRESS ON FILE | | | | | | | |
| 604439 | ALEX CENTENO SANTIAGO | 4 CANTERA | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604440 | ALEX CLAUDIO MERCED | HC 3 BOX 38672 | | | | CAGUAS | PR | 00725 | |
| 12476 | ALEX COLLAZO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 12477 | ALEX CORDERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 604441 | ALEX CORREA RODRIGUEZ | PMB 192 | PO BOX 6022 | | | CAROLINA | PR | 00984-6044 | |
| 12478 | Alex Crespo Aponte | ADDRESS ON FILE | | | | | | | |
| 12479 | ALEX CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12480 | ALEX CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 12481 | ALEX CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 12482 | ALEX CRUZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| 12483 | ALEX CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| 12484 | ALEX CURRAS CLASS | ADDRESS ON FILE | | | | | | | |
| 604442 | ALEX D ALEQUIN RIVERA | A 5 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 604443 | ALEX D ANDUJAR ALEJANDRO | BAYAMON GARDEN | AA 17 CALLE C | | | BAYAMON | PR | 00957 | |
| 12485 | ALEX D CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 604444 | ALEX D DE HOYOS RODRIGUEZ | P M R 13 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 12486 | ALEX D MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 12487 | ALEX D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 12488 | ALEX D ROBLES COSME | ADDRESS ON FILE | | | | | | | |
| 604445 | ALEX D ROQUE DIAZ | HC 2 BOX 12733 | | | | AGUAS BUENAS | PR | 00703 | |
| 604446 | ALEX D ROSARIO DE JESUS | JARD DE BORINQUEN Y 2 | CALLE VIOLETA | | | CAROLINA | PR | 00985-0000 | |
| 12489 | ALEX D. ANDUJAR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12490 | ALEX DELGADO PADOVANI | ADDRESS ON FILE | | | | | | | |
| 604447 | ALEX DELGADO VELAZQUEZ | VILLA CARMEN | I - I CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 12491 | ALEX DIAZ LLC | RR 5 BOX 9216 | | | | TOA ALTA | PR | 00953 | |
| 604448 | ALEX DUMAS FEBRES | VENUS GARDENS OESTE | BA26 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 12492 | ALEX DURIEUX CRUZ | ADDRESS ON FILE | | | | | | | |
| 12493 | ALEX E DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 12494 | ALEX E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 12495 | ALEX E PASCUAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 604449 | ALEX E RODRIGUEZ DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604450 | ALEX EFRAIN DE JESUS PAGAN | ARBOLADA | C 17 CALLE JOBOS | | | CAGUAS | PR | 00727 | |
| 604451 | ALEX ELECTRIC INC. | PO BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 12496 | ALEX ELECTRONICS | BOX 3169 | | | | BAYAMON | PR | 00960. | |
| 12497 | ALEX EVENTS CORP | HC 15 BOX 16020 | | | | HUMACAO | PR | 00791 | |
| 604452 | ALEX F FERNANDEZ RIVAS | URB SANTA ELENA | A 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604453 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | | |
| 604454 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | | |
| 604455 | ALEX FERRER VALENTIN | HC 1 BOX 8289 | | | | MARICAO | PR | 00606 | |
| 604456 | ALEX FIGUEROA RODRIGUEZ | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 604457 | ALEX FIGUEROA SALAZAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604458 | ALEX FLEMING | PO BOX 195201 | | | | SAN JUAN | PR | 00919-5201 | |
| 12498 | ALEX FLORES PLAZA | ADDRESS ON FILE | | | | | | | |
| 604459 | ALEX FRENCH CLEANER | LOCAL 1 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 12499 | ALEX G MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 12500 | ALEX G PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 12501 | ALEX G RAMOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 12502 | ALEX G RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 12503 | ALEX G. MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 12504 | ALEX GARAY SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12505 | ALEX GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 604460 | ALEX GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604461 | ALEX GAUT RODRIGUEZ | PO BOX 262 | | | | YAUCO | PR | 00698 | |
| 604462 | ALEX GIERBOLINI BERMUDEZ | AMERICAN INTERNATIONAL PLAZA | PH FLOOR | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-0091 | |
| 604463 | ALEX GOMEZ GONZALEZ | COND ST TROPEZ APT 3 D | | | | SAN JUAN | PR | 00987 | |
| 604464 | ALEX GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 12506 | ALEX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604465 | ALEX GONZALEZ CASERES | PO BOX 2197 | | | | ARECIBO | PR | 00613 | |
| 604466 | ALEX GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12507 | ALEX GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 12508 | ALEX GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12509 | ALEX GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12510 | ALEX H OLMEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 604467 | ALEX HERNANDEZ MIRANDA | 187 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 604468 | ALEX HERNANDEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 604469 | ALEX HERNANDEZ ORTIZ | P O BOX 909 | BO ARENAS | | | LAS PIEDRAS | PR | 00771 | |
| 604470 | ALEX HERNANDEZ ROSA | HC 02 BOX 6954 | | | | ADJUNTAS | PR | 00601 | |
| 12511 | ALEX HORNEDO ROBLES AND ASSOC | URB PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 12512 | ALEX I FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12513 | ALEX I MATEO | ADDRESS ON FILE | | | | | | | |
| 604471 | ALEX J ALMODOVAR CHERENA | BO MAGINAS | 254 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 12514 | ALEX J COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 12515 | ALEX J CUADRADO PINERO | ADDRESS ON FILE | | | | | | | |
| 604472 | ALEX J DEL VALLE CASTRO | URB BATISTA | 11 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 12516 | ALEX J DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 12517 | ALEX J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 12518 | ALEX J GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12519 | ALEX J GUINDIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 12520 | ALEX J HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 12521 | ALEX J MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 604473 | ALEX J MATOS MORALES | HC 09 BOX 3223 | | | | SABANA GRANDE | PR | 00637 | |
| 12522 | ALEX J MELENDEZ GUILBE | ADDRESS ON FILE | | | | | | | |
| 12523 | ALEX J MERCED REYES | ADDRESS ON FILE | | | | | | | |
| 604474 | ALEX J MORALES FELICIANO | PO BOX 477 | | | | LARES | PR | 00669 | |
| 12524 | ALEX J MORALES ROQUE | ADDRESS ON FILE | | | | | | | |
| 12525 | ALEX J ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 12526 | ALEX J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 12527 | ALEX J PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 604475 | ALEX J PEREZ CRUZ | URB ALTAVISTA | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 12528 | ALEX J PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 604476 | ALEX J RIOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 604477 | ALEX J ROSADO BAEZ | PO BOX 871 | | | | SABANA GRANDE | PR | 00637 | |
| 12529 | ALEX J SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12530 | ALEX J SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 12531 | ALEX J TORRES | ADDRESS ON FILE | | | | | | | |
| 12532 | ALEX J TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 604478 | ALEX J TORRES GUZMAN | BO SANTA ROSA | CALLE 211 | | | HATILLO | PR | 00659 | |
| 12533 | ALEX J TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 12534 | ALEX J VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12535 | ALEX J VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 604479 | ALEX J VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 12536 | ALEX J. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604480 | ALEX J. NAZARIO OCASIO | HC 1 BOX 10912 | | | | LAJAS | PR | 00667 | |
| 12537 | ALEX J. RIOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 12538 | ALEX JEROME ROMERO LUNA | ADDRESS ON FILE | | | | | | | |
| 12539 | ALEX JOEL AUTO SALES INC | ADDRESS ON FILE | | | | | | | |
| 604481 | ALEX JOEL SALVA ROSA | PO BOX 367244 | | | | SAN JUAN | PR | 00936-7244 | |
| 12540 | ALEX JOMAR AVILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12541 | ALEX JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| 604482 | ALEX JUSINO SILVA | ADDRESS ON FILE | | | | | | | |
| 12542 | ALEX K VERA REYES | ADDRESS ON FILE | | | | | | | |
| 604483 | ALEX KOOL SYSTEMS | P O BOX 2285 | | | | RIO GRANDE | PR | 00745 | |
| 12543 | ALEX L. RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 12544 | ALEX LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12546 | ALEX LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| 12547 | ALEX LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12548 | ALEX LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 604484 | ALEX LUGO MARTINEZ | PO BOX 1195 | | | | ADJUNTAS | PR | 00601-9721 | |
| 12549 | ALEX LUGO REYES | ADDRESS ON FILE | | | | | | | |
| 12550 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12551 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12552 | ALEX M CAMINERO RIOS | ADDRESS ON FILE | | | | | | | |
| 604485 | ALEX M CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12553 | ALEX M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12554 | ALEX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12555 | ALEX M CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 12556 | ALEX M FERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604486 | ALEX M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604487 | ALEX M LOPEZ TORRES | URB SANTA ELENA | 33 CALLE AA | | | BAYAMON | PR | 00957 | |
| 604488 | ALEX M MARRERO NEGRON | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 604489 | ALEX M MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604490 | ALEX M OCASIO BARBOSA | VILLA MARINA | A 1 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 12557 | ALEX M OJEDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 604491 | ALEX M OTERO ROSARIO | BO PALO ALTO | BOX 77-3 | | | MANATI | PR | 00674 | |
| 12558 | ALEX M PINERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 12559 | ALEX M RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 604492 | ALEX M RIVERA LONGCHAMPS | 86 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 604493 | ALEX M SAMPOLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604494 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604495 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604496 | ALEX M. VELEZ TORO | PO BOX 1066 | | | | BOQUERON | PR | 00622 | |
| 604497 | ALEX MACHINE SHOP | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 12560 | ALEX MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 12561 | ALEX MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12562 | ALEX MANUEL CUADRADO AYALA | ADDRESS ON FILE | | | | | | | |
| 12563 | ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604498 | ALEX MARTINEZ | URB CUIDAD CRISTIANA | I 21 CALLE SALVADOR | | | HUMACAO | PR | 00791 | |
| 12564 | ALEX MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604499 | ALEX MELENDEZ FELICIANO | URB MIRAFLORES | 50 20 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 604500 | ALEX MELENDEZ SANTANA | BO MAGUEYES | 292 CARR 123 | | | PONCE | PR | 00731 | |
| 604501 | ALEX MELENDEZ TORRES | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 604502 | ALEX MELGAREJO PULIDO | OCEAN PARK | 2307 CACIQUE | | | SAN JUAN | PR | 00913 | |
| 604503 | ALEX MENDEZ CANCEL | HC 03 BOX 11755 | | | | CAMUY | PR | 00627 | |
| 604504 | ALEX MENDEZ MARTINEZ | EXT PUNTO ORO | 4952 CALLE LA MERCED | | | PONCE | PR | 00728-2107 | |
| 604505 | ALEX MERCADO ACABEO | W 49 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| 12565 | ALEX MICHEL FABRICIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 604506 | ALEX MILLET CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12566 | ALEX MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 604507 | ALEX MONGE MUJICA | JARD DE PALMAREJO | JJ 12 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 12567 | ALEX MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 604508 | ALEX MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 604509 | ALEX MUFFLER | CALLE 1 H-7 | ESTANCIAS DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 12568 | ALEX MULERO CORTES | ADDRESS ON FILE | | | | | | | |
| 12569 | ALEX MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 12570 | ALEX MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12571 | ALEX MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12572 | ALEX N S LL COMPANY | 6000 LOMBARDO CTR STE 600 | | | | SEVEN HILLS | OH | 44131-6911 | |
| 604510 | ALEX N SANTIAGO VAZQUEZ | 191 ZUMBADOR | | | | MOROVIS | PR | 00687 | |
| 604511 | ALEX NEGRON SANTIAGO | ESTANCIA DE LA FUENTE | 98 CALLE AZUCENA | | | TOA ALTA | PR | 00953 | |
| 12573 | ALEX O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604512 | ALEX O FIGUEROA SANTIAGO | HC 08 BOX 1348 | | | | PONCE | PR | 00731 | |
| 604513 | ALEX O VAZQUEZ VERGARA | HC 2 BOX 33771 | | | | CAGUAS | PR | 00725 | |
| 604514 | ALEX OMAR BONET SILVA | COMUNIDAD ESTELA CARR 115 | KM 12.3 BOX 2203 | | | RINCON | PR | 00677 | |
| 12574 | ALEX OMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604515 | ALEX OMAR QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12575 | ALEX OMAR SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12576 | ALEX ORLANDO MIRANDA JR | ADDRESS ON FILE | | | | | | | |
| 604516 | ALEX P ROCHE ALVARADO | PO BOX 2262 | | | | MAYAGUEZ | PR | 00681 | |
| 604517 | ALEX PACHECO SANTIAGO | PO BOX 151 | | | | SAN JUAN | PR | 00918 | |
| 604518 | ALEX PADILLA ALVAREZ | RES YAUCO HOUSING | EDIF 09 APT 67 | | | YAUCO | PR | 00698 | |
| 12577 | ALEX PADIN PADIN | ADDRESS ON FILE | | | | | | | |
| 604519 | ALEX PAGAN ORTIZ | P O BOX 194461 | | | | SAN JUAN | PR | 00919 4461 | |
| 604520 | ALEX PARRILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12578 | ALEX PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12579 | ALEX PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604521 | ALEX PEREZ FUENTES | PO BOX 1981 | SUITE 12 | | | LOIZA | PR | 00772 | |
| 12580 | ALEX PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 12581 | ALEX PIÑEIRO | LCDO. MIGUEL NAZARIO, JR. | 701 AVE | Ponce DE LEON, | | SANTURCE | PR | 00907 | |
| 12582 | ALEX PIÑEIRO | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 12583 | ALEX PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604522 | ALEX PROFESSIONAL MUFFLER | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 604523 | ALEX PROFESSIONAL MUFFLER | ESTANCIAS SAN FERNANDO | H 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 12584 | ALEX R CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 12585 | ALEX R CEPEDA PI ZARRO | ADDRESS ON FILE | | | | | | | |
| 12586 | ALEX R COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 12587 | ALEX R CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12589 | ALEX R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604524 | ALEX R FIGUEROA VIANA | HC 72 BOX 5906 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604525 | ALEX R MARTINEZ MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 604526 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604527 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604528 | ALEX R RODRIGUEZ RAMOS | HC 02 BOX 20539 | | | | MAYAGUEZ | PR | 00681 | |
| 604529 | ALEX R. SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 12590 | ALEX RAFAEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 604530 | ALEX RAMIREZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12591 | ALEX RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12592 | ALEX RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 604531 | ALEX RAMOS TORRES | RR 7 KM 4.2 BOX 6228 | | | | SAN JUAN | PR | 00926 | |
| 12593 | ALEX REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 604532 | ALEX RIOS FERNANDEZ | HC 67 BOX 15837 | | | | BAYAMON | PR | 00956 | |
| 12594 | ALEX RIVERA CATALA | ADDRESS ON FILE | | | | | | | |
| 12595 | ALEX RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12596 | ALEX RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 12597 | ALEX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604533 | ALEX RODRIGUEZ | 14 CALLE PROLONGACION FRACIAL | | | | SAN JUAN | PR | 00917 | |
| 604534 | ALEX RODRIGUEZ | FAIR VIEW | N 21 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 604535 | ALEX RODRIGUEZ / PRECISION RESULTS | PMB 165 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 604536 | ALEX RODRIGUEZ BONILLA | HC 01 BOX 7851 MOGOTE | | | | VILLALBA | PR | 00766 | |
| 12598 | ALEX RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 604537 | ALEX ROJAS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 12599 | ALEX ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 604538 | ALEX ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 12600 | ALEX ROSADO Y/O DAISY TORRES | ADDRESS ON FILE | | | | | | | |
| 604539 | ALEX RUBIO LARACUENTE | URB LOS ANGELES | X 5 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 604540 | ALEX S MALDONADO FIGUEROA | EL TUQUE | 16 NUEVA VIDA CALLE 12 | | | PONCE | PR | 00716 | |
| 12601 | ALEX S MUNIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 12602 | ALEX S REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 12603 | ALEX S RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604541 | ALEX S VAZQUEZ VAZQUEZ Y KARENIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 12604 | ALEX S. RODRÍGUEZ COLON | LIC ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA | AVE BETANCES D-3,BAYAMON | | BAYAMON | PR | 00959 | |
| 604542 | ALEX SAMBOLIN MERCADO | PO BOX 1497 | | | | LUQUILLO | PR | 00773-1497 | |
| 604543 | ALEX SAN ANTONIO TORRES | URB LAS CUMBRES 523 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 12605 | ALEX SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12606 | ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 12607 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12608 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604544 | ALEX SANTIAGO ACEVEDO | A 5 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 12609 | ALEX SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 12610 | ALEX SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12611 | ALEX SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 12612 | ALEX SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 604545 | ALEX SANTIAGO VAZQUEZ | 138 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 12613 | ALEX SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 604546 | ALEX SIERRA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12614 | ALEX SOTO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 604547 | ALEX SOTO GOMEZ | MIRAFLORES | 33-1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 12615 | ALEX SOTO SOLANO | ADDRESS ON FILE | | | | | | | |
| 604548 | ALEX STUBBE PLANAS | BO SALIENDE | CARR 539 KM 1 4 | | | JAYUYA | PR | 00664 | |
| 604549 | ALEX T RAMOS CORREA | PALMER | 14 CALLE MARGINAL | | | RIO GRANDE | PR | 00721 | |
| 12616 | ALEX T SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604550 | ALEX TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12617 | ALEX TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 604551 | ALEX TORRES MARTINEZ | CALLE FAURE | 1494 ANTOSANTI | | | SAN JUAN | PR | 00926 | |
| 604552 | ALEX TORRES RAMIREZ | URB QUINTAS DE DORADO | G 2 CALLE 4 | | | DORADO | PR | 00646 | |
| 604553 | ALEX TORRES RAMOS | BOX 528 | | | | CIDRA | PR | 00739 | |
| 604554 | ALEX TORRES RIVERA | REPTO VALENCIANO | 7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 604555 | ALEX TORRES VELAZQUEZ | BOX 1144 | | | | GUANICA | PR | 00653-1144 | |
| 604556 | ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | | HUMACAO | PR | 00791 | |
| 604557 | ALEX TRUCKING | BOX 1757 | | | | BAYAMON | PR | 00960 | |
| 12618 | ALEX TRUCKING CO INC | PO BOX 1757 | | | | BAYAMON | PR | 00960-1757 | |
| 604558 | ALEX UNIFORM RENTALS | PO BOX 8541 | | | | SAN JUAN | PR | 00910 | |
| 604559 | ALEX V. REQUERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 12619 | ALEX VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 12620 | ALEX VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12621 | ALEX VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12622 | ALEX VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12623 | ALEX VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12624 | ALEX VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 604560 | ALEX VELEZ RAMOS | VILLA AVILA | A 44 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 12625 | ALEX VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604561 | ALEX VOLCY SANCHEZ | URB NAZARIO | 12 CALLE NAZARIO | | | CAGUAS | PR | 00725 | |
| 604562 | ALEX W ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12627 | ALEX W FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 12628 | ALEX WOOLCOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604563 | ALEX X DE JESUS CARASQUILLO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 12629 | ALEX X FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 604564 | ALEX X FELICIANO SANTIAGO | BOX 1662 | | | | LARES | PR | 00669 | |
| 12630 | ALEX X HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604565 | ALEX X MONTES ROBLES | BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 12631 | ALEX X PLAZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604566 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| 604567 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| 12632 | ALEX Y DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604568 | ALEX Y ORTIZ ZAYAS | URB LOS ALMENDROS | EE 3 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 12633 | ALEX YINET FLORES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 12634 | ALEX ZAVIER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604569 | ALEX ZAYAS RODRIGUEZ | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| 12635 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 604570 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 12636 | ALEXA LOPEZ Y LUIS A ANZUETA | ADDRESS ON FILE | | | | | | | |
| 12637 | ALEXA M GARCAI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 12638 | ALEXA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12639 | ALEXA M ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 604571 | ALEXA M. JIMENEZ VELAZQUEZ | 13 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12640 | ALEXA N MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 12641 | ALEXA PAOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604572 | ALEXA SALAS SEGUI | ADDRESS ON FILE | | | | | | | |
| 604573 | ALEXA SALAS SEGUI | ADDRESS ON FILE | | | | | | | |
| 12642 | ALEXA TORRES | ADDRESS ON FILE | | | | | | | |
| 12643 | ALEXAEL TORRES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 12644 | ALEXAIDA COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 604574 | ALEXAIDA CRUZ MALDONADO | BO INGENIO | PARC 265 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00949 | |
| 604575 | ALEXAIDA PEREZ CORTES | HC 02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 604576 | ALEXANDER COLLADO TORO | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 604577 | ALEXANDER DIAZ RIVERA | PARC SOLEDAD 639 | CALLE G | | | MAYAGUEZ | PR | 00682 | |
| 604578 | ALEXANDER RODRIGUEZ RIVERA | VILLA FONTANA | JR 24 VIA 16 | | | CAROLINA | PR | 00983 | |
| 604579 | ALEXANDER SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 604580 | ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | | BOSTON | MA | 02129 | |
| 12645 | ALEXANDER A AVENDANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604581 | ALEXANDER A BRAVO COLON | URB LA RAMBLA | 1160 CALLE AVILA | | | PONCE | PR | 00730 | |
| 604582 | ALEXANDER A BRAVO COLON | JARD FAGOT | 121 CALLE 11 | | | PONCEQ | PR | 00731 | |
| 12646 | ALEXANDER A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604583 | ALEXANDER ADAMS | PO BOX 8317 | | | | CHRISTIANSTED | VI | 00823 | |
| 12647 | ALEXANDER ALDARONDO FERRER | ADDRESS ON FILE | | | | | | | |
| 12648 | ALEXANDER ALFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12649 | ALEXANDER ALICEA BURGOS | ADDRESS ON FILE | | | | | | | |
| 604584 | ALEXANDER ALMODOVAR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12650 | ALEXANDER ALSINA BURGOS | ADDRESS ON FILE | | | | | | | |
| 604585 | ALEXANDER ALSINA BURGOS | P O BOX 532 | | | | CAYEY | PR | 00737 | |
| 604586 | ALEXANDER ALVARADO CRUZ | HC 01 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 12651 | ALEXANDER ALVARADO NATAL | ADDRESS ON FILE | | | | | | | |
| 604587 | ALEXANDER AMARO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12652 | ALEXANDER APONTE FONTAN | ADDRESS ON FILE | | | | | | | |
| 12653 | ALEXANDER ARCE GOZALEZ | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| 12654 | ALEXANDER ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 604588 | ALEXANDER ARCE ROSARIO | LEVITOWN LAKES | HC 35 C. DOMINGO DIEZ DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 12655 | ALEXANDER ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12656 | ALEXANDER ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| 12657 | ALEXANDER ASTACIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12658 | ALEXANDER AUGUSTU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12659 | ALEXANDER AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604589 | ALEXANDER AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604590 | ALEXANDER AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12660 | ALEXANDER AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12661 | ALEXANDER BAEZ | ADDRESS ON FILE | | | | | | | |
| 604591 | ALEXANDER BAHAMUNDI RODRIGUEZ | HC 09 BOX 4508 | | | | SABANA GRANDE | PR | 00637 | |
| 12662 | ALEXANDER BALLESTER PEREZ | ADDRESS ON FILE | | | | | | | |
| 12663 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| 12664 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| 12665 | ALEXANDER BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12666 | ALEXANDER BERDEJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12667 | ALEXANDER BERGOLLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 12668 | ALEXANDER BERMUDES MARTIN | ADDRESS ON FILE | | | | | | | |
| 604592 | ALEXANDER BERNARDI SANTIAGO | P O BOX 789 | | | | AIBONITO | PR | 00705 | |
| 604593 | ALEXANDER BERRIOS OLIVERAS | HC 52 BOX 3877 | | | | GARROCHALES | PR | 00652 | |
| 604594 | ALEXANDER BIRRIEL CONDE | 31 A CALLE ORQUIDEA | P O BOX 615 PUEBLO STA | | | CAROLINA | PR | 00986 | |
| 12669 | ALEXANDER BONES BLAS | ADDRESS ON FILE | | | | | | | |
| 12670 | ALEXANDER BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| 604595 | ALEXANDER BONILLA RODRIGUEZ | JARD DE CONCORDIA | EDIF 11 APT 155 | | | MAYAGUEZ | PR | 00682 | |
| 604596 | ALEXANDER BOTHWELL DIAZ | RES LAS MARGARITAS | EDIF 30 APTO 895 | | | SANTURCE | PR | 00915 | |
| 12671 | ALEXANDER BRIGANTTY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12672 | ALEXANDER C MUNIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 12673 | ALEXANDER CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12674 | ALEXANDER CALDERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 604597 | ALEXANDER CALDERON MORALES | HC 33 BOX 5495 | | | | DORADO | PR | 00646 | |
| 604598 | ALEXANDER CANCEL MALDONADO | REPTO SAN JUAN | 6 CALLE C | | | ARECIBO | PR | 00612-4062 | |
| 604599 | ALEXANDER CAPELES ESTRADA | HC 05 BOX 52558 | | | | CAGUAS | PR | 00725 | |
| 12675 | ALEXANDER CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 604600 | ALEXANDER CEDE¥O PEREZ | RES. BRISAS DE BAYAMON | 1501 AVE COMERIO APT 101 | | | BAYAMON | PR | 00961 | |
| 12676 | ALEXANDER CHARRIEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 12678 | ALEXANDER CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12679 | ALEXANDER CINTRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 12680 | ALEXANDER COLON COLON | ADDRESS ON FILE | | | | | | | |
| 12681 | ALEXANDER COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 12682 | ALEXANDER COLON ROLON | ADDRESS ON FILE | | | | | | | |
| 604601 | ALEXANDER COLON VELEZ | URB SANTA ROSA | 779 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 604602 | ALEXANDER CRUZ | URB BO OBRERO | 954 C/ LEDESMA | | | ARECIBO | PR | 00612 | |
| 604603 | ALEXANDER CRUZ | BO SALTOS | HC 02 BOX 18019 | | | SAN SEBASTIAN | PR | 00685 | |
| 12683 | ALEXANDER CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 604604 | ALEXANDER CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 12684 | ALEXANDER CRUZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 604605 | ALEXANDER CRUZ SEMIDEY | PO BOX 10371 | | | | PONCE | PR | 00732 | |
| 604606 | ALEXANDER CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12685 | ALEXANDER DAMIAN DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604607 | ALEXANDER DE JESUS ACEVEDO | MANUEL A PEREZ | EDIF 12 APT 142 | | | SAN JUAN | PR | 00923 | |
| 12686 | ALEXANDER DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 12687 | ALEXANDER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 12688 | ALEXANDER DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 604608 | ALEXANDER DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12689 | ALEXANDER DELIVERY SERVICE | ADDRESS ON FILE | | | | | | | |
| 12690 | ALEXANDER DELIVERY SERVICE, INC | PO BOX 190378 | | | | SAN JUAN | PR | 00919 | |
| 604609 | ALEXANDER DIAZ AVILEZ | ADDRESS ON FILE | | | | | | | |
| 12691 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 12692 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 604610 | ALEXANDER DIAZ MERCADO | URB VISTAS DEL MAR | 2503 CALLE NACAR | | | PONCE | PR | 00716 | |
| 12693 | ALEXANDER E BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12694 | ALEXANDER E RIVERA | ADDRESS ON FILE | | | | | | | |
| 12695 | ALEXANDER ELI WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| 604611 | ALEXANDER ELIZO | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604612 | ALEXANDER FARGAS RIVERA | RES LLORENS TORRES | EDIF 85 APT 1665 | | | SAN JUAN | PR | 00913 | |
| 604613 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 604614 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 12696 | ALEXANDER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12697 | ALEXANDER FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12698 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 12699 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 12700 | ALEXANDER FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 12701 | ALEXANDER FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 12702 | ALEXANDER FLECHA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12703 | ALEXANDER FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| 12704 | ALEXANDER FORTUNO SERRANO | ADDRESS ON FILE | | | | | | | |
| 12705 | ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| 604615 | ALEXANDER G RODRIGUEZ | HC 07 BOX 2310 | | | | PONCE | PR | 00731-9604 | |
| 604616 | ALEXANDER GALARZA MARTINEZ | PO BOX 1512 | | | | LARES | PR | 00669 | |
| 12706 | ALEXANDER GARCIA CORE | ADDRESS ON FILE | | | | | | | |
| 12707 | ALEXANDER GARCIA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 12708 | ALEXANDER GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12709 | ALEXANDER GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 12710 | ALEXANDER GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 12711 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 12712 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 604618 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604617 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12713 | ALEXANDER GOMEZ MELO | ADDRESS ON FILE | | | | | | | |
| 604619 | ALEXANDER GONZALEZ ACEVEDO | PO BOX 945 | | | | LARES | PR | 00669 | |
| 12714 | ALEXANDER GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12715 | ALEXANDER GONZALEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 12716 | ALEXANDER GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604620 | ALEXANDER GONZALEZ SOSA | PO BOX 2166 | | | | ISABELA | PR | 00662 | |
| 12717 | ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604621 | ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604622 | ALEXANDER GONZALEZ VALLE | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 604623 | ALEXANDER GREAUX GOMEZ | HC 03 BOX 10864 | | | | YABUCOA | PR | 00767 | |
| 604624 | ALEXANDER GUTIERREZ HERNANDEZ | URB SAN JOSE | 34 JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 12718 | ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 12719 | ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 12720 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604625 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604626 | ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446 | |
| 604627 | ALEXANDER HAMILTON INSTITUTE | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| 604628 | ALEXANDER HERNANDEZ ACEVEDO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 604629 | ALEXANDER HERNANDEZ AYALA | P O BOX 2230 | | | | TOA BAJA | PR | 00951 | |
| 604630 | ALEXANDER HERNANDEZ CRESPO | HC 2 BOX 32865 | | | | CAGUAS | PR | 00725 | |
| 604631 | ALEXANDER HERNANDEZ LOZADA | URB LAS GARDENIAS 13 | CALLE GLADIOLAS | | | MANATI | PR | 00674 | |
| 12721 | ALEXANDER HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 12722 | ALEXANDER J CENTENO BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 12723 | ALEXANDER J FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12724 | ALEXANDER J FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12725 | ALEXANDER JAMES, YULAN | ADDRESS ON FILE | | | | | | | |
| 604632 | ALEXANDER JIMENEZ TORRES | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 604633 | ALEXANDER KEARNS RAMOS | HC 2 BOX 31693 | | | | CAGUAS | PR | 00725-9410 | |
| 12726 | ALEXANDER KUHLMANN GODREAU | ADDRESS ON FILE | | | | | | | |
| 604634 | ALEXANDER LAUREANO REYES | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 12727 | ALEXANDER LEYVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12728 | ALEXANDER LLOMPART FILARDI | ADDRESS ON FILE | | | | | | | |
| 604635 | ALEXANDER LOPEZ ADAMS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 604636 | ALEXANDER LOPEZ ALEJANDRO | HC 01 BOX 6943 | | | | JUNCOS | PR | 00777 | |
| 12729 | ALEXANDER LOPEZ ALMA | ADDRESS ON FILE | | | | | | | |
| 12730 | ALEXANDER LOPEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 12732 | ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12733 | ALEXANDER LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604637 | ALEXANDER LOPEZ ROSARIO | BO BAYAMONCITO | CARR 156 RAMAL 782 KM 8.7 | | | AGUAS BUENAS | PR | 00703 | |
| 12734 | ALEXANDER LUCIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 12735 | ALEXANDER LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 12736 | ALEXANDER LUGO VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 12737 | ALEXANDER LUGO VIERA | ADDRESS ON FILE | | | | | | | |
| 12738 | ALEXANDER M ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12739 | ALEXANDER M FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 12740 | ALEXANDER M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 12741 | ALEXANDER M SOTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 12742 | ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12743 | ALEXANDER MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 12744 | ALEXANDER MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12745 | ALEXANDER MALDONADO MARTÍNEZ | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-520 | |
| 12746 | ALEXANDER MANUEL BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604638 | ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | | YABUCOA | PR | 00767 | |
| 12747 | ALEXANDER MARRERO GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 12748 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 604639 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 12749 | ALEXANDER MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12750 | ALEXANDER MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12751 | ALEXANDER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12752 | ALEXANDER MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12753 | ALEXANDER MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12754 | ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 12755 | ALEXANDER MARTINEZ Y ANA MORALES | ADDRESS ON FILE | | | | | | | |
| 12756 | ALEXANDER MARTY VARGAS | ADDRESS ON FILE | | | | | | | |
| 12757 | ALEXANDER MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 12758 | ALEXANDER MD , MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 12759 | ALEXANDER MEDINA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 12760 | ALEXANDER MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 12761 | ALEXANDER MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 12762 | ALEXANDER MEDINA QUEZADA | ADDRESS ON FILE | | | | | | | |
| 12763 | ALEXANDER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604640 | ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | | |
| 12764 | ALEXANDER MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12765 | ALEXANDER MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12766 | ALEXANDER MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12767 | ALEXANDER MOJICA DÍAZ | LCDA. MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 604641 | ALEXANDER MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 604642 | ALEXANDER MOLINA FRADERA | URB ALTURAS DE FLORIDA | B 11 CALLE 1 | | | FLORIDA | PR | 00650 | |
| 604643 | ALEXANDER MOLINA RIVERA | HC 74 BOX 5561 | | | | NARANJITOS | PR | 00719 | |
| 12768 | ALEXANDER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12769 | ALEXANDER MONTERO CABALLERO | LCDO. JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | Cayey, | PR | 00737 | |
| 12770 | ALEXANDER MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 604644 | ALEXANDER MORALES FELICIANO | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| 12771 | ALEXANDER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 604645 | ALEXANDER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 12772 | ALEXANDER MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 12773 | ALEXANDER MUNOZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 12774 | ALEXANDER MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12775 | ALEXANDER NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 604646 | ALEXANDER NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12776 | ALEXANDER NIEVES LASSUS | ADDRESS ON FILE | | | | | | | |
| 12777 | ALEXANDER O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12778 | ALEXANDER O MEJIA SUERO | ADDRESS ON FILE | | | | | | | |
| 12779 | ALEXANDER O MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604647 | ALEXANDER OCASIO RODRIGUEZ | RR 6 4063 | | | | SAN JUAN | PR | 00926 | |
| 12780 | ALEXANDER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 604648 | ALEXANDER OGANDO CRUZ | ESTANCIAS DEL GOLF | 350 CALLE JUAN H CINTRON | | | PONCE | PR | 00731 | |
| 604649 | ALEXANDER OLIVO MALAVE | URB JARDINES DE CAPARRA | C 6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 604650 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604651 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604652 | ALEXANDER ORTIZ | URB MONTE BRISA | SANTA BARBARA 2A CALLE 25 | | | GURABO | PR | 00726 9264 | |
| 604653 | ALEXANDER ORTIZ | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 12781 | ALEXANDER ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 12782 | ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 12783 | ALEXANDER ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604654 | ALEXANDER PADILLA LUGO | BDA CLAUSELL 111 CALLE COLON | | | | PONCE | PR | 00730 2040 | |
| 604655 | ALEXANDER PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 12784 | ALEXANDER PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 604656 | ALEXANDER PECHENIK | 26 BECKETT WAY SUITE 1 | | | | ITHACA | NY | 14850 | |
| 12785 | ALEXANDER PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12786 | ALEXANDER PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| 12787 | ALEXANDER PEREZ CACERES | ADDRESS ON FILE | | | | | | | |
| 12788 | ALEXANDER PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 12789 | ALEXANDER PEREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 12790 | ALEXANDER PIZARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 12791 | ALEXANDER QUEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 604657 | ALEXANDER QUILES MORENO | HC 2 BOX 7566 | | | | CAMUY | PR | 00627 | |
| 604658 | ALEXANDER QUILES RIVERA | 844 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 12792 | ALEXANDER QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 12793 | ALEXANDER QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 12794 | ALEXANDER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12795 | ALEXANDER RAMIREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 12796 | ALEXANDER RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12797 | ALEXANDER RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 604659 | ALEXANDER REGUERA / TERESA GONZALEZ | URB EL PLANTIO | A 43 G VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 12798 | ALEXANDER REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 604660 | ALEXANDER REYES PEREZ | RR 8 BOX 9008 | | | | BAYAMON | PR | 00956 | |
| 12799 | ALEXANDER REYNOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12800 | ALEXANDER RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 604661 | ALEXANDER RIVERA BARRETO | SABANA ENEAS | CALLE 12 BOX 360 | | | SAN GERMAN | PR | 00683-3747 | |
| 12801 | ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 12802 | ALEXANDER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12803 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 604662 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 604663 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12804 | ALEXANDER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604664 | ALEXANDER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12805 | ALEXANDER RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 604665 | ALEXANDER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 12806 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12807 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604666 | ALEXANDER RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 604667 | ALEXANDER RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 604668 | ALEXANDER RIVERA VAZQUEZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 604669 | ALEXANDER RODRIGUEZ | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604670 | ALEXANDER RODRIGUEZ CABRERA | 13 ALTURAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| 12808 | ALEXANDER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 604671 | ALEXANDER RODRIGUEZ DIAZ | BOX 264 | | | | CIDRA | PR | 00739 | |
| 604672 | ALEXANDER RODRIGUEZ GUADALUPE | HC 02 BUZON 17085 | | | | RIO GRANDE | PR | 00745 | |
| 12809 | ALEXANDER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12810 | ALEXANDER RODRIGUEZ MADERA | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 604673 | ALEXANDER RODRIGUEZ MADERA | URB ALTAMESA | 1672 CALLE SANTA NARCISA | | | SAN JUAN | PR | 00921-4722 | |
| 604674 | ALEXANDER RODRIGUEZ OCASIO | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604675 | ALEXANDER RODRIGUEZ ORTIZ | URB. SAN ANTONIO | A-12 | | | COAMO | PR | 00769 | |
| 604676 | ALEXANDER RODRIGUEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 12811 | ALEXANDER RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 604677 | ALEXANDER RODRIGUEZ RODRIGUEZ | HC 03 BOX 23395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12812 | ALEXANDER RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12813 | ALEXANDER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 12814 | ALEXANDER RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604678 | ALEXANDER RODRIGUEZ VAZQUEZ | URB LEVITTOWN | HB 17 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 604679 | ALEXANDER RODRIGUEZ Y ILAIDA M DAVILA | ADDRESS ON FILE | | | | | | | |
| 12815 | ALEXANDER RODRIGUEZ/LEIZA RODZ/ | ADDRESS ON FILE | | | | | | | |
| 12816 | ALEXANDER ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 12817 | ALEXANDER ROSA | ADDRESS ON FILE | | | | | | | |
| 604680 | ALEXANDER ROSADO CUADRADO | PO BOX 1170 | | | | LAS PIEDRAS | PR | 00771 | |
| 12818 | ALEXANDER ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12819 | ALEXANDER ROSADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 12820 | ALEXANDER RUBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12821 | ALEXANDER RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 12823 | ALEXANDER S ADAMS VEGA | ADDRESS ON FILE | | | | | | | |
| 12824 | ALEXANDER SABATER VIROLA | ADDRESS ON FILE | | | | | | | |
| 12825 | ALEXANDER SALCEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 12826 | ALEXANDER SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 12827 | ALEXANDER SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 12828 | ALEXANDER SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12829 | ALEXANDER SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12830 | ALEXANDER SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 12831 | ALEXANDER SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| 12832 | Alexander Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| 12833 | ALEXANDER SANTIAGO MATOS | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 604681 | ALEXANDER SANTOS DELGADO | REPARTO METROPOLITANO | 915 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 12834 | ALEXANDER SERRANO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 12835 | ALEXANDER SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 12836 | ALEXANDER TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 12837 | ALEXANDER TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12838 | ALEXANDER TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 12839 | ALEXANDER VAZQUEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 12840 | ALEXANDER VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12841 | ALEXANDER VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12842 | ALEXANDER VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12843 | ALEXANDER VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12844 | ALEXANDER VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12845 | ALEXANDER VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 12846 | ALEXANDER VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 604682 | ALEXANDER VELEZ VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604683 | ALEXANDER VELEZQUEZ DEL VALLE | ALTA VISTA 10 MB | | | | PONCE | PR | 00716 | |
| 604684 | ALEXANDER VELLON DIAZ | HC 04 BOX 12741 | | | | HUMACAO | PR | 00791 | |
| 604685 | ALEXANDER VIDAL PEREZ | HC 01 BOX 6073 | | | | GUAYANILLA | PR | 00656 | |
| 12847 | ALEXANDER VILLODAS PABELON | ADDRESS ON FILE | | | | | | | |
| 604686 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS APTS | 26 CARR 833 APT 206 D | | | GUAYNABO | PR | 00969 | |
| 12848 | ALEXANDRA A RASHWAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 604687 | ALEXANDRA ACEVEDO ALVAREZ | URB MONTE BELLO | 755 CALLE PETIRROJO | | | DORADO | PR | 00646 | |
| 12849 | ALEXANDRA ACOSTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12850 | ALEXANDRA ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| 604688 | ALEXANDRA AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604689 | ALEXANDRA ALVAREZ DE JESUS | URB COUNTRY CLUB | 960 CALLE BERDEJO APT 2B | | | SAN JUAN | PR | 00924 | |
| 604690 | ALEXANDRA AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604691 | ALEXANDRA ARENAS SANTIAGO | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 12851 | ALEXANDRA ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 12852 | ALEXANDRA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12853 | ALEXANDRA B LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12854 | ALEXANDRA BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12855 | ALEXANDRA BELEN AYALA | ADDRESS ON FILE | | | | | | | |
| 604692 | ALEXANDRA BELEN AYALA | MONTE TRUJILLO | D 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 12856 | ALEXANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604693 | ALEXANDRA BIDOT CRUZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 12857 | ALEXANDRA BURGOS TORRES A/C | ADDRESS ON FILE | | | | | | | |
| 12858 | ALEXANDRA C BREBAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12859 | ALEXANDRA C FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12860 | ALEXANDRA CABAN | ADDRESS ON FILE | | | | | | | |
| 604694 | ALEXANDRA CABRERA ROSARIO | BO NUEVO DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 604695 | ALEXANDRA CABRERA ROSARIO | HC 71 BOX 3710 | | | | NARANJITO | PR | 00719 | |
| 12861 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 12862 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 604696 | ALEXANDRA CARBONE CORNISH | URB PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 12863 | ALEXANDRA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 12864 | ALEXANDRA CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604697 | ALEXANDRA CARRO MARRERO | EI ROSARIO II | CALLE E L 46 | | | VEGA BAJA | PR | 00693 | |
| 12865 | ALEXANDRA CASTILLO SANTONI | ADDRESS ON FILE | | | | | | | |
| 12866 | ALEXANDRA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 12867 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 12868 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 604698 | ALEXANDRA CINTRON AVELLANET | URB RIO CRISTAL | 251 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 604699 | ALEXANDRA COBIAN SALA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 604700 | ALEXANDRA COLON MENDEZ | BRARRIADA JURUTUNGO | 600 CALLE ESPA¨A | | | SAN JUAN | PR | 00917 | |
| 12869 | ALEXANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604701 | ALEXANDRA COLON TORRES | MI¥I MI¥I TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 12870 | ALEXANDRA CORREA ROSADO | ADDRESS ON FILE | | | | | | | |
| 12871 | ALEXANDRA COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12872 | ALEXANDRA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12873 | ALEXANDRA D ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 12874 | ALEXANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604702 | ALEXANDRA DE JESUS LOPEZ | 35 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 12875 | ALEXANDRA DE MAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12876 | ALEXANDRA DIAZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 604703 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 604704 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 12877 | ALEXANDRA DOMINICCI CASTILLO | ADDRESS ON FILE | | | | | | | |
| 12878 | ALEXANDRA DONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 604705 | ALEXANDRA DROUYN LEIZAN | URB ALTURAS DE REMANSO | N 25 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 12879 | ALEXANDRA E FIGARO GREEN | ADDRESS ON FILE | | | | | | | |
| 12880 | ALEXANDRA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 12881 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12882 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12883 | ALEXANDRA ENID RIVERA GAUTIER | ADDRESS ON FILE | | | | | | | |
| 604706 | ALEXANDRA ESCOBAR | PO BOX 191588 | | | | SAN JUAN | PR | 00919-1588 | |
| 12884 | ALEXANDRA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12885 | ALEXANDRA F SOTO SEIJO | ADDRESS ON FILE | | | | | | | |
| 12887 | ALEXANDRA FAJARDO TORO | ADDRESS ON FILE | | | | | | | |
| 12888 | ALEXANDRA FERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 604707 | ALEXANDRA FIGUEROA VALLES | PO BOX 318 | | | | PATILLAS | PR | 00723 | |
| 12889 | ALEXANDRA FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604708 | ALEXANDRA FREER HERNANDEZ | EXT ALTA VISTA | XX 30 CALLE 26 | | | PONCE | PR | 00916-4268 | |
| 12890 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12891 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12892 | ALEXANDRA G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 12893 | ALEXANDRA G RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 604709 | ALEXANDRA GALVEZ OROZCO | BOX 370-465 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12894 | ALEXANDRA GIL CASADO | ADDRESS ON FILE | | | | | | | |
| 604710 | ALEXANDRA GONZALEZ | POST NET 384 BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 12895 | ALEXANDRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 12896 | ALEXANDRA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 12897 | ALEXANDRA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 604711 | ALEXANDRA GORDON BENITEZ | URB JARDINES DE BUENA VISTA | D 13 CALLE E | | | CAROLINA | PR | 00985 | |
| 12898 | ALEXANDRA GREGORY CRESPO | ADDRESS ON FILE | | | | | | | |
| 604712 | ALEXANDRA GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 604713 | ALEXANDRA HERNANDEZ AVILES | PO BOX 1492 | | | | MOCA | PR | 00676 | |
| 12899 | ALEXANDRA I ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 12900 | ALEXANDRA I ZAYAS FERMAINT | ADDRESS ON FILE | | | | | | | |
| 12901 | ALEXANDRA JIMENEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604714 | ALEXANDRA JIMENEZ RODRIGUEZ | HC 3 BOX 12356 | | | | CAMUY | PR | 00627 | |
| 12902 | ALEXANDRA K GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604715 | ALEXANDRA LOPEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 12903 | ALEXANDRA LUGO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 604716 | ALEXANDRA M AULET MORALES | ADDRESS ON FILE | | | | | | | |
| 12904 | ALEXANDRA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 12905 | ALEXANDRA M DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| 604717 | ALEXANDRA M GONZALEZ | SAGRADO CORAZON | 1715 CALLE EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 12906 | ALEXANDRA M IGLESIAS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 604718 | ALEXANDRA M LAO | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 604719 | ALEXANDRA M LOPEZ | BO SALUD | 1 PASAJE COLLADO | | | MAYAGUEZ | PR | 00680 | |
| 12907 | ALEXANDRA M MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 12908 | ALEXANDRA M MOJICA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12909 | ALEXANDRA M MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 12910 | ALEXANDRA M OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| 12911 | ALEXANDRA M ORTIZ ORAMAS | ADDRESS ON FILE | | | | | | | |
| 12912 | ALEXANDRA M PAGAN BURGOS DBA SING | PO BOX 765 | | | | COMERIO | PR | 00782-0765 | |
| 12913 | ALEXANDRA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604720 | ALEXANDRA M RAMOS GONZALEZ | BO SANTIAGO Y LIMA BOX 123 | | | | NAGUABO | PR | 00718 | |
| 604721 | ALEXANDRA M RIVERA CARDONA | PO BOX 200 | | | | PALMER | PR | 00721 | |
| 604722 | ALEXANDRA M RIVERA ROMERO | COLINAS METROPOLITANAS | L 8 EL YUNQUE | | | GUAYNABO | PR | 00969 | |
| 12914 | ALEXANDRA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 12915 | ALEXANDRA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12916 | ALEXANDRA M RODRIGUEZ ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 604723 | ALEXANDRA M ROURA ARIAS | URB SAN FRANCISCO | 1667 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 604724 | ALEXANDRA M SERRACANTE CADILLA | 416 PONCE DE LEON AVENUE | UNION PLAZA SUITE 600 | | | SAN JUAN | PR | 00918 | |
| 12917 | ALEXANDRA M SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 604725 | ALEXANDRA M SERRANO CADILLA | URB MANSIONES DE VILLANOVA | B1 15 CALLE B | | | SAN JUAN | PR | 00926 | |
| 12918 | ALEXANDRA M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 12919 | ALEXANDRA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12920 | ALEXANDRA M. CALDERON VELEZ | ADDRESS ON FILE | | | | | | | |
| 12921 | ALEXANDRA M. ROQUE SALDANA | ADDRESS ON FILE | | | | | | | |
| 12922 | ALEXANDRA M. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604726 | ALEXANDRA MADE ALMONTE | ADDRESS ON FILE | | | | | | | |
| 12923 | ALEXANDRA MALDONADO AYBAR | ADDRESS ON FILE | | | | | | | |
| 604727 | ALEXANDRA MARCANO ALEJANDRO | URB BELLO MONTE | Q 9 CALLE 1 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604728 | ALEXANDRA MARCANO RIVAS | CAROLINA ALTA | G 6 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 12925 | ALEXANDRA MARRERO LARA | ADDRESS ON FILE | | | | | | | |
| 604729 | ALEXANDRA MARTINEZ DIAZ | 87 N CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00787 | |
| 12926 | ALEXANDRA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604730 | ALEXANDRA MELENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 12927 | ALEXANDRA MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| 604731 | ALEXANDRA MERCADO ROSA | PO BOX 4814 | | | | AGUADILLA | PR | 00605 | |
| 604732 | ALEXANDRA MICHELLE ELIZALDE PICO | PO BOX 1010 | | | | LARES | PR | 00669 | |
| 604733 | ALEXANDRA MIRANDA DE JESUS | COND PIEDRANITA | 69 SANTIAGO IGLESIAS APT 5 A | | | SAN JUAN | PR | 00907 | |
| 604734 | ALEXANDRA MOLINA NEVAREZ | JARD DE COUNTRY CLUB | Z 3 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 604735 | ALEXANDRA MORALES DE JESUS | URB ESMERALDA DEL SUR | D 19 | | | PATILLAS | PR | 00723 | |
| 12928 | ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 12929 | ALEXANDRA MUNET GINORIO | ADDRESS ON FILE | | | | | | | |
| 12930 | ALEXANDRA N COLON MULLER | ADDRESS ON FILE | | | | | | | |
| 12931 | ALEXANDRA N MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 12932 | ALEXANDRA N TORRES / MYRNA A MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12933 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 12934 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 12935 | ALEXANDRA OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12936 | ALEXANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12937 | ALEXANDRA P RAMIREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 12938 | ALEXANDRA PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 12939 | ALEXANDRA PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12940 | ALEXANDRA PEREZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 12941 | ALEXANDRA PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 604736 | ALEXANDRA PEREZ MORA | CAPARRA TERRACE | 1142 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 604737 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604738 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12942 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12943 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12944 | ALEXANDRA PINILLOS LEGUIZAMON | ADDRESS ON FILE | | | | | | | |
| 12945 | ALEXANDRA R PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604739 | ALEXANDRA RAICES RODRIGUEZ | PO BOX 141554 | | | | ARECIBO | PR | 00614 | |
| 604740 | ALEXANDRA RAIMUNDI | DORADO DEL MAR | E 7 CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 12946 | ALEXANDRA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604741 | ALEXANDRA RAMOS DUCHATEAU | 315 RECINTO SUR | OFIC 2 A | | | SAN JUAN | PR | 00901 | |
| 12947 | ALEXANDRA REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 12948 | ALEXANDRA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 12949 | ALEXANDRA RIVERA BERMUDEZ | LCDA MARINES COLLADO QUINONES | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 770515 | ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 | CALLE SAN FRANCISCO | | Ponce | PR | 717 | |
| 604742 | ALEXANDRA RIVERA FIGUEROA | PO BOX 932 | | | | OROCOVIS | PR | 00720 | |
| 604743 | ALEXANDRA RIVERA LABRADOR | C112 COND COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 12950 | ALEXANDRA RIVERA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 12951 | ALEXANDRA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 12952 | ALEXANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12953 | ALEXANDRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604744 | ALEXANDRA RODRIGUEZ LOPEZ | URB VILLA GRANADA | 965 CALLA ALCAZAR | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12954 | ALEXANDRA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 12955 | ALEXANDRA ROJAS DE MORALES | ADDRESS ON FILE | | | | | | | |
| 604745 | ALEXANDRA ROMERO MELENDEZ | URB COSTA DE ORO | D 68 CALLE B | | | DORADO | PR | 00646 | |
| 604746 | ALEXANDRA ROMERO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 604747 | ALEXANDRA ROSADO RODRIGUEZ | FACTOR 1 | 70 CALLE K | | | ARECIBO | PR | 00612 | |
| 12956 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| 12957 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| 12958 | ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12959 | ALEXANDRA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12960 | ALEXANDRA RUIZ RODRIGUEZ | LCDO. CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 604748 | ALEXANDRA RUIZ TORRES | P O BOX 8554 | | | | VEGA BAJA | PR | 00960 | |
| 12961 | ALEXANDRA SALABERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 604749 | ALEXANDRA SANCHEZ LEON | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| 12962 | ALEXANDRA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 604750 | ALEXANDRA SANCHEZ MOLINA | HC 01 BOX 24024 | | | | VEGA BAJA | PR | 00693 | |
| 12963 | ALEXANDRA SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 604751 | ALEXANDRA SANCHEZ TORRES | HC 02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 12964 | ALEXANDRA SANTANA MARIN | ADDRESS ON FILE | | | | | | | |
| 12965 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 12966 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 604752 | ALEXANDRA SEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604753 | ALEXANDRA SERMINI LITOVICH | PO BOX 16565 | | | | SAN JUAN | PR | 00908-6565 | |
| 12967 | ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| 12968 | ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| 12969 | ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| 604754 | ALEXANDRA SERRACANTE CADILLA | VILLA GARDENS APT | APT 206 D | | | GUAYNABO | PR | 00971 | |
| 604755 | ALEXANDRA SERRANO ROSA | LOMAS DE TRUJILLO ALTO | A 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604756 | ALEXANDRA SMITH BLONDET | COND ALTAVISTA APT 10 A | | | | GUAYNABO | PR | 00969 | |
| 12970 | ALEXANDRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604757 | ALEXANDRA SOTO PACHECO | BOX 641 | | | | GUANICA | PR | 00653 | |
| 12971 | ALEXANDRA SUAZO | ADDRESS ON FILE | | | | | | | |
| 604758 | ALEXANDRA SURILLO VIDAL | CIUDAD JARDIN DE BAIROA | 195 CALLE VIGO | | | CAGUAS | PR | 00725 | |
| 604759 | ALEXANDRA T SERRANO DELGADO | URB JARD DE PONCE | A 13 CALLE A | | | PONCE | PR | 00730 | |
| 604760 | ALEXANDRA TORRES ANTOMMATEI | P O BOX 489 | | | | ENSENADA | PR | 00647 | |
| 604761 | ALEXANDRA TORRES AYALA | URB ALT DE BERWIND | 10 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 12972 | ALEXANDRA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 604762 | ALEXANDRA TORRES RODRIGUEZ | URB VILLAS DEL RIO | C 19 CALLE 16 | | | BAYAMON | PR | 00959-8964 | |
| 604763 | ALEXANDRA TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 12973 | ALEXANDRA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604764 | ALEXANDRA VAZQUEZ FLORES | REXVILLE | BM 27 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 604765 | ALEXANDRA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 12974 | ALEXANDRA VEGA | ADDRESS ON FILE | | | | | | | |
| 12975 | ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 604766 | ALEXANDRA VERDIALES COSTA | VILLAS DEL RIO | B 14 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 12976 | ALEXANDRA Y BIRD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12977 | ALEXANDRA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12978 | ALEXANDRA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604767 | ALEXANDRA ZORRILLA REINA | HACIENDAS DEL CARIBE | B 2 CALLE OTOAO | | | TOA ALTA | PR | 00953 | |
| 12979 | ALEXANDRE SANTOS, BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12980 | ALEXANDRE SANTOS, BERWOOD | ADDRESS ON FILE | | | | | | | |
| 604768 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 604769 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 12981 | ALEXANDRIA COSME DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12982 | ALEXANDRINO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12983 | ALEXANDRINO DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 12984 | ALEXANDRINO MENDEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 12985 | ALEXANDRINO NOGUEIRA COSME | ADDRESS ON FILE | | | | | | | |
| 12986 | ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | | |
| 12987 | ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12988 | ALEXANDRO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 604770 | ALEXANDRO CORTES CASIANO | 958 VILLAS DE ALTAMIRA | | | | ARECIBO | PR | 00612 | |
| 12989 | ALEXANDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604771 | ALEXANDRO LOBAINA BERMUDEZ | HC 2 BOX 23130 | | | | AGUADILLA | PR | 00603 | |
| 12990 | ALEXANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12991 | ALEXANDRO MELENDEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| 12992 | ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12993 | ALEXANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 604772 | ALEXANDRO RIVERA RAMOS | HC 0 5 BOX 29568 | | | | CAMUY | PR | 00627 | |
| 12994 | ALEXANDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12995 | ALEXANDRO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 604773 | ALEXANDRO VELAZQUEZ TORRES | PO BOX 1048 | | | | PONCE | PR | 00731 | |
| 12996 | ALEXANDROS SOLTADIS SELINIDIS | ADDRESS ON FILE | | | | | | | |
| 12997 | ALEXAR POL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604774 | ALEXAR POL RODRIGUEZ | LISBOA 808 SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 12998 | ALEXAVIER BARETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604775 | ALEXAVIER LOPEZ MIRANDA | URB LA ESPERANZA | F 11 C/ 2 | | | VEGA ALTA | PR | 00692 | |
| 604776 | ALEXEI HERNANDEZ RODRIGUEZ | URB UNIVERSITY GARDENS | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 12999 | ALEXEI VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| 604777 | ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | | WHEELING | IL | 60090-5772 | |
| 604778 | ALEXEY A SAVINOV | P O BOX 23343 | | | | SAN JUAN | PR | 00931 | |
| 604779 | ALEXEY CASTRODAD CARRAU | URB VALLE VERDE | AQ 44 CALLE SONADOR | | | BAYAMON | PR | 00961 | |
| 13000 | ALEXGSOLUTIONS INC | PMB 044 HC 72 BOX3766 | | | | NARANJITO | PR | 00719 | |
| 604780 | ALEXI SANTIAGO ZAYAS | HC 2 BOX 6661 | | | | BARRANQUITAS | PR | 00794 | |
| 604781 | ALEXI ALVAREZ LOPEZ | URB SAN JOSE 359 | CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 604782 | ALEXI DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 13001 | ALEXI GARCIA DBA PILOT SWIMMING POOL SER | CONDOMINIO PASEO ESMERALDA | C 21 APTO 12-201 | | | FAJARDO | PR | 00738 | |
| 604783 | ALEXI R MELENDEZ NEGRON | URB PUERTO NUEVO | 1331 CALLE 20 NO | | | SAN JUAN | PR | 00920-2244 | |
| 604784 | ALEXI RIOS IRIZARRY | URB PERLA DEL SUR | 3053 C/ LA FUENTE | | | PONCE | PR | 00717 | |
| 13002 | ALEXI SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604785 | ALEXI SANTIAGO RODRIGUEZ | URB VEREDAS DEL RIO | 6083 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 13003 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13004 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13005 | ALEXI X RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 604786 | ALEXIA C SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13006 | ALEXIAN J ROZAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 13007 | ALEXIE APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 13008 | ALEXIE DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 13009 | ALEXIE FELIX CALCANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604787 | ALEXIE GONZALEZ VELAZQUEZ | HC 02 BOX 5073 | | | | GUAYANILLA | PR | 00656 | |
| 13010 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 13011 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 604788 | ALEXIE LOPEZ RIVERA | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 13012 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 604789 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 604790 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 13013 | ALEXIE RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 604791 | ALEXIES Y ROSARIO MENENDEZ | URB CUMBRE | 260 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 604792 | ALEXIN BOCACHICA PEREZ | EXT DEL CARMEN | C 4 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 604793 | ALEXIS F OYOLA ALICEA | URB TURABO GARDENS | R 5 26 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 604794 | ALEXIS MENDEZ COLOMBANI | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 604795 | ALEXIS REPOLLET | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 604796 | ALEXIS VELEZ ROMAN | URB PALACIO DEL RIO 1 | 550 CALLE JUNES | | | TOA ALTA | PR | 00953 | |
| 13014 | ALEXIS A BERMUDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 13015 | ALEXIS A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 604797 | ALEXIS A RAMOS ECHEANDIA | URB COLLEGEVILLE | 2022 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 13016 | ALEXIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 604798 | ALEXIS A TORRES RIVERA | URB VILLA BUENAVENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 13017 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 13018 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604799 | ALEXIS ACEVEDO PACHECO | ADDRESS ON FILE | | | | | | | |
| 13019 | ALEXIS ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 604800 | ALEXIS ACOSTA VEGA | 183 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2082 | |
| 13020 | ALEXIS AGUIRRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 604801 | ALEXIS ALFONSO VEGA | URB ALTURAS DE YAUCO | R 12 CALLE 14 | | | YAUCO | PR | 00698 | |
| 604802 | ALEXIS ALICEA RIVERA | HC 6 BOX 4256 | | | | COTO LAUREL | PR | 00780 | |
| 13021 | ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604803 | ALEXIS ALMODOVAR ALMODOVAR | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 13022 | ALEXIS ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604804 | ALEXIS ALVARADO MABERT | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 13023 | ALEXIS ALVARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604805 | ALEXIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604806 | ALEXIS ALVAREZ ARLEQUIN | 427 BDA DELICIA | | | | YAUCO | PR | 00698 | |
| 604807 | ALEXIS ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 13024 | ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 13025 | ALEXIS APONTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 13026 | ALEXIS ARES TORRES | ADDRESS ON FILE | | | | | | | |
| 13027 | ALEXIS AROCHO COLON | ADDRESS ON FILE | | | | | | | |
| 13028 | ALEXIS ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13029 | ALEXIS ARROYO NEGRON | ADDRESS ON FILE | | | | | | | |
| 13030 | ALEXIS ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 604808 | ALEXIS AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 604809 | ALEXIS AYALA MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13031 | ALEXIS AYALA TANON | ADDRESS ON FILE | | | | | | | |
| 13032 | ALEXIS BAEZ MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13033 | ALEXIS BARRETO PABON | ADDRESS ON FILE | | | | | | | |
| 604810 | ALEXIS BARRETO PABON | URB ISLA AZUL | K 12 BO BEJUCOS | | | ISABELA | PR | 00662 | |
| 604811 | ALEXIS BARRETO PABON | 2080 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 604812 | ALEXIS BAYO MCGRATH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604813 | ALEXIS BERRIOS TORRES | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 604814 | ALEXIS BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 604815 | ALEXIS BLANCO MOLINA | PO BOX 1502 | | | | OROCOVIS | PR | 00720 | |
| 604816 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN | SAMDA 1240 | | | PONCE | PR | 00716 | |
| 13034 | ALEXIS BULA CORREA | ADDRESS ON FILE | | | | | | | |
| 604817 | ALEXIS BURGOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 13035 | ALEXIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 13036 | ALEXIS CALDERA REYES | ADDRESS ON FILE | | | | | | | |
| 13037 | ALEXIS CALDERON ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 604818 | ALEXIS CAMACHO MORALES | PO BOX 1185 | | | | UTUADO | PR | 00641 | |
| 13038 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13039 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13040 | ALEXIS CARABALLO RIVERA | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN AVE. | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 13041 | ALEXIS CARABALLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 13042 | ALEXIS CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13043 | ALEXIS CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13044 | ALEXIS CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 13045 | ALEXIS CARMENATTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13046 | ALEXIS CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 604819 | ALEXIS CARRERO FIGUEROA | P O. BOX 8667 | | | | BAYAMON | PR | 00960 | |
| 604820 | ALEXIS CASIANO HERNANDEZ | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 604821 | ALEXIS CASTRO CASARA | UURB LOIZA VALLEY | I 315 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 604822 | ALEXIS CASTRO RUIZ | COND JARD DE DEL PARQUE | 64 BULEVAR DE MEDIA LUNA APT 2803 | | | CAROLINA | PR | 00987 | |
| 13047 | ALEXIS CEDENO ROMERO | ADDRESS ON FILE | | | | | | | |
| 604823 | ALEXIS CEPEDA FLORES | BO. COFFY BOX 1085 | | | | VIEQUES | PR | 00765 | |
| 13048 | ALEXIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| 13049 | ALEXIS CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604824 | ALEXIS CINTRON MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13050 | ALEXIS COLLAZO VIRUET | ADDRESS ON FILE | | | | | | | |
| 13051 | ALEXIS COLON ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 13052 | ALEXIS COLON BEY | ADDRESS ON FILE | | | | | | | |
| 13053 | ALEXIS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 13054 | ALEXIS COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13055 | ALEXIS COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 604825 | ALEXIS COLON MONTANEZ | APARTADO 385 | | | | PATILLAS | PR | 00723 | |
| 604826 | ALEXIS COLON OLAZAGASTI | URB VILLA FONTANA | 2 JR 674 VIA 4 APT 2 | | | CAROLINA | PR | 00983 | |
| 13056 | ALEXIS CORALIR GOMEZ | ADDRESS ON FILE | | | | | | | |
| 13057 | ALEXIS CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13058 | ALEXIS COTTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 604827 | ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | |
| 13059 | ALEXIS CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 13060 | ALEXIS CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 13061 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604828 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13062 | ALEXIS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13063 | ALEXIS CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 604829 | ALEXIS DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| 604830 | ALEXIS DE ALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13064 | ALEXIS DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 604831 | ALEXIS DE JESUS COLON | PO BOX 1495 | | | | UTUADO | PR | 00641 | |
| 13065 | ALEXIS DECAMPS SOTO | ADDRESS ON FILE | | | | | | | |
| 604832 | ALEXIS DEL VALLE CRUZ | HC 30 BOX 30030 | | | | SAN LORENZO | PR | 00754 | |
| 13066 | ALEXIS DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13067 | ALEXIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604833 | ALEXIS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13068 | ALEXIS DIAZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 604834 | ALEXIS DIAZ PASTRANA | LA MERCED | 568 CALLE ARRIGOITIA EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | 502 CALLE NORZAGARAY APT 4 | | | | SAN JUAN | PR | 00901 | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13070 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 13071 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604836 | ALEXIS E ARROYO | URB RIVIERA DEL PLATA | 18 CALLE FRANCISCO CANALES | | | TOA BAJA | PR | 00949 | |
| 13072 | ALEXIS E CATALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 13073 | ALEXIS E HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 604837 | ALEXIS E LEBRON NAVARRO | EXT JARD DE ARROYO | C 12 CALLE D | | | ARROYO | PR | 00714 | |
| 13074 | ALEXIS E REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13075 | ALEXIS E. JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13076 | ALEXIS EMMANUELLI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604838 | ALEXIS ENCARNACION DEL VALLE | HC 2 BOX 15097 | | | | CAROLINA | PR | 00985 | |
| 13077 | ALEXIS F DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604839 | ALEXIS F SANTANA RAMIREZ | URB MADELAINE | M 10 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 13078 | ALEXIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13079 | ALEXIS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13080 | ALEXIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13081 | ALEXIS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604840 | ALEXIS FILOMENO BERDECIA | PO BOX 21057 | | | | SAN JUAN | PR | 00928 | |
| 604841 | ALEXIS FLORES GONZALEZ | URB. SANTA MARIA G-16 CALLE 29 | | | | GUAYANILLA | PR | 00656 | |
| 604842 | ALEXIS FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13082 | ALEXIS FLORES QUINONES | ADDRESS ON FILE | | | | | | | |
| 604843 | ALEXIS FLORES ROMAN | PO BOX 394 | | | | MOROVIS | PR | 00687 | |
| 13083 | ALEXIS FRANCISCO BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604844 | ALEXIS FUENTES GARCIA | PO BOX 275 | | | | COROZAL | PR | 00783 | |
| 13084 | ALEXIS FUENTES RANERO | ADDRESS ON FILE | | | | | | | |
| 604845 | ALEXIS G DE JESUS DONES | HC 764 BOX 7809 | | | | PATILLAS | PR | 00723 | |
| 13085 | ALEXIS G. FIGUEROA ORTIZ | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | |
| 13086 | ALEXIS GABRIEL ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13087 | ALEXIS GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604846 | ALEXIS GALINDEZ VELEZ | HALCON | 924 C/ CLUB | | | SAN JUAN | PR | 00924 | |
| 604847 | ALEXIS GALINDEZ VELEZ | URB COUNTRY CLUB | 924 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 13088 | ALEXIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604848 | ALEXIS GARCIA CORREA | MONTESORIA II | 226 CALLE MANATI | | | AGUIRRE | PR | 00704 | |
| 604849 | ALEXIS GARCIA DE LA CRUZ | BO GALATEO BAJO | 1104 CALLE ENCANTADO | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604850 | ALEXIS GARCIA GARCIA | 81 VILLAS DEL TIVOLI APT 8 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 604851 | ALEXIS GARCIA LUCIANO | RR 8 BOX 10360 | | | | BAYAMON | PR | 00956 | |
| 604852 | ALEXIS GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 13090 | ALEXIS GARCÍA SOTO | ADDRESS ON FILE | | | | | | | |
| 13091 | ALEXIS GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604853 | ALEXIS GONZALEZ CRUZ | BRISAS DE TORTUGUERO | 449 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00694 | |
| 13092 | ALEXIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 604854 | ALEXIS GONZALEZ MORALES | HC 03 BOX 15462 | | | | QUEBRADILLAS | PR | 00678 | |
| 13093 | ALEXIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604855 | ALEXIS GONZALEZ RODRIGUEZ | VILLA CAROLINA | 38 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 604856 | ALEXIS GONZALEZ ROMAN | STA JUANITA | DZ 6 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 604857 | ALEXIS GUZMAN SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 13094 | ALEXIS GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 604858 | ALEXIS HEREDIA DIAZ | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664-9701 | |
| 13095 | ALEXIS HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 13096 | ALEXIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 13097 | ALEXIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604859 | ALEXIS HERNANDEZ TIRADO | PO BOX 1052 | | | | BARRANQUITAS | PR | 00794 | |
| 13098 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604860 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 13099 | ALEXIS HERRERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 13100 | ALEXIS IGDALIAS CAJIGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604862 | ALEXIS IRIZARRY RODRIGUEZ | HC 3 BOX 14857 | | | | YAUCO | PR | 00698 | |
| 604863 | ALEXIS IRIZARRY RODRIGUEZ | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 604864 | ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | | RINCON | PR | 00677-0537 | |
| 13101 | ALEXIS J ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 604865 | ALEXIS J ACOSTA MILLETE | D 25 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 13102 | ALEXIS J ALFARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13103 | ALEXIS J ANGUEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| 604866 | ALEXIS J ARRAIZA ANTONMATTEI | ROYAL COND | 273 HONDURAS ST APT 803 | | | SAN JUAN | PR | 00917 | |
| 13104 | ALEXIS J BERNARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604867 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | | |
| 604868 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | | |
| 604869 | ALEXIS J BONILLA DELGADO | HC 02 BOX 8616 | COM ARUS | | | JUANA DIAZ | PR | 00795 | |
| 13105 | ALEXIS J CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13106 | ALEXIS J COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 13107 | ALEXIS J COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 13108 | ALEXIS J COLON GARCIAS | ADDRESS ON FILE | | | | | | | |
| 13109 | ALEXIS J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13110 | ALEXIS J DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 604870 | ALEXIS J HUERTAS PEREZ | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 604871 | ALEXIS J LOPEZ PAGAN | PO BOX 9020093 | | | | SAN JUAN | PR | 0090 | |
| 13111 | ALEXIS J MALDONADO FERNANDO | ADDRESS ON FILE | | | | | | | |
| 604872 | ALEXIS J MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 13112 | ALEXIS J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13113 | ALEXIS J MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 13114 | ALEXIS J OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13115 | ALEXIS J RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 604873 | ALEXIS J RODRIGUEZ MATEO | 227 CALLE LUIS VILELLA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13116 | ALEXIS J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13117 | ALEXIS J SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| 604874 | ALEXIS J SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604875 | ALEXIS J TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 13118 | ALEXIS J VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 604876 | ALEXIS J. DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 13119 | ALEXIS J. MARQUEZ SANTIAGO | ALEXIS J. MARQUEZ SANTIAGO (CONFINADO) | INST. | Ponce | PRINCIPAL FASE III PO BOX 7285 | Ponce | PR | 00732 | |
| 13120 | ALEXIS J. SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| 13121 | ALEXIS J. VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 13122 | ALEXIS JAEN AYALA | ADDRESS ON FILE | | | | | | | |
| 13123 | ALEXIS JAVIER MATOS | ADDRESS ON FILE | | | | | | | |
| 604877 | ALEXIS JAVIER NIEVES | LUIS LLORENS TORRES | 95 APTO 1812 | | | SANTURCE | PR | 00910 | |
| 13124 | ALEXIS JIMÉNEZ | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE | Ponce 500 MOD-E CELDA 204 | PO BOX 9008 | Ponce | PR | 00732 | |
| 13125 | ALEXIS JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13126 | ALEXIS JOEL GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 13127 | ALEXIS JOEL OLMEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 604878 | ALEXIS JOSE SOTOMAYOR RODRIGUEZ | SAN GERALDO | 1642 CALLE CONDORD | | | SAN JUAN | PR | 0009263449 | |
| 604879 | ALEXIS JUAN CUEVAS | HC 3 BOX 11329 | | | | UTUADO | PR | 00641 | |
| 13128 | ALEXIS JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604880 | ALEXIS L BORIA GARCIA | URB EL VERDE | 26 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 13129 | ALEXIS L MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 13130 | ALEXIS L. PAREDES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 13131 | ALEXIS LARRACUENTE SEDA | ADDRESS ON FILE | | | | | | | |
| 604881 | ALEXIS LARSON MORALES | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 604882 | ALEXIS LOPEZ CRUZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13132 | ALEXIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 604883 | ALEXIS LOPEZ RODRIGUEZ | P O BOX 3247 | | | | ARECIBO | PR | 00613 | |
| 13134 | ALEXIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13135 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 13136 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604884 | ALEXIS LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 13137 | ALEXIS LUCENA ZABALA | ADDRESS ON FILE | | | | | | | |
| 604885 | ALEXIS LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13138 | ALEXIS LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13139 | ALEXIS LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 604886 | ALEXIS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13140 | ALEXIS M APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 13141 | ALEXIS M CACERES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 13142 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13143 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13144 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13145 | ALEXIS M NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 604887 | ALEXIS M NEGRON TORRES | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 13146 | ALEXIS M RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604888 | ALEXIS M SANCHEZ PEREIRA | P O BOX 11122 | | | | SAN JUAN | PR | 00910 | |
| 604889 | ALEXIS M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 13147 | ALEXIS M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604890 | ALEXIS MADERA GARCIA | PO BOX 8576 | | | | PONCE | PR | 00732 | |
| 604891 | ALEXIS MADERA PADILLA | HC 02 BOX 11487 | | | | YAUCO | PR | 00698 | |
| 604892 | ALEXIS MALDONADO / JORGE L MALDONADO | 3RA SECCION LEVITOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 604893 | ALEXIS MALPICA MEDINA | HC 04 BOX 48165 | | | | AGUADILLA | PR | 00603 | |
| 604894 | ALEXIS MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 604895 | ALEXIS MARIN ORTEGA | BO SANTA CLARA | 69 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| 13148 | ALEXIS MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 604896 | ALEXIS MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604897 | ALEXIS MARTINEZ VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604898 | ALEXIS MASCARO LEON | URB DELGADO | CALLE 14 N 23 | | | CAGUAS | PR | 00776 | |
| 604899 | ALEXIS MATOS ADORNO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13149 | ALEXIS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 604900 | ALEXIS MELENDEZ COTTE | LAJAS ARRIBA | 135 PILAR TORO | | | LAJAS | PR | 00667 | |
| 604901 | ALEXIS MELENDEZ RODRIGUEZ | HC 55 BOX 23284 | | | | CEIBA | PR | 00735-9747 | |
| 13150 | ALEXIS MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604902 | ALEXIS MERCADO CORREA | HC 1 BOX 5057 | | | | JAYUYA | PR | 00664 | |
| 13151 | ALEXIS MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13152 | Alexis Mercado López | ADDRESS ON FILE | | | | | | | |
| 604903 | ALEXIS MOLINA FELICIANO | HC 01 BOX 3665 | | | | BAJADERO | PR | 00616 | |
| 604904 | ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604905 | ALEXIS MOLINARES FORESTIER | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604906 | ALEXIS MONTES | 98 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 604907 | ALEXIS MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604908 | ALEXIS MORALES MORALES | PO BOX 1708 | | | | YABUCOA | PR | 00767 | |
| 604909 | ALEXIS MORALES CALES | 2 CALLE SIRILA APTO 707 | | | | CASTA¨ER | PR | 00631 | |
| 13153 | ALEXIS MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 604910 | ALEXIS MORALES CRUZ | RR 7 BOX 6895 | | | | SAN JUAN | PR | 00926 | |
| 13154 | ALEXIS MORALES FRESSE | ADDRESS ON FILE | | | | | | | |
| 604911 | ALEXIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604912 | ALEXIS MULERO SOTO | 6TA SECC LEVITTOWN | FC 4 CALLE JOSE M MONGE | | | LEVITTOWN | PR | 00949 | |
| 13155 | ALEXIS NEGRON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 13156 | ALEXIS NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 604913 | ALEXIS NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 13157 | ALEXIS NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 604915 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604916 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604917 | ALEXIS NOVOA SANTIAGO | B 38 VILLA SERAL | | | | LARES | PR | 00669 | |
| 604918 | ALEXIS O FERNANDEZ SANTOS | GARDEN HILLS | IA 2 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 604919 | ALEXIS O LEBRON RODRIGUEZ | BOX 1501 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 13158 | ALEXIS O LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| 604920 | ALEXIS O PIMENTEL COLON | BOX 1027 | | | | VIEQUES | PR | 00765 | |
| 13159 | ALEXIS O QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13160 | ALEXIS O RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 604921 | ALEXIS O RIOS TORRES | P O BOX 995 | | | | SANTA ISABEL | PR | 00757-0995 | |
| 13161 | ALEXIS O SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 604922 | ALEXIS O VALENTIN DELIZ | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 604923 | ALEXIS O. FERNANDEZ VIVES | 1408 CALLE GEORGETTI APT 1408 | | | | SAN JUAN | PR | 00909 | |
| 13162 | ALEXIS OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13163 | ALEXIS OMAR QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13164 | ALEXIS ONEIL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13165 | ALEXIS OPPENHEIMER ARROYO | ADDRESS ON FILE | | | | | | | |
| 604924 | ALEXIS ORTEGA GONZALEZ | PMB 122 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 13166 | ALEXIS ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 13167 | ALEXIS ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 13168 | ALEXIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13169 | ALEXIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13170 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604926 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604925 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604927 | ALEXIS ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 13171 | ALEXIS P GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 13172 | ALEXIS PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13173 | ALEXIS PAGÁN CARTAGENA | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 604928 | ALEXIS PAGAN ORTIZ | URB VILLA BLANCA 35 | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 13174 | ALEXIS PELLOT BLAS | ADDRESS ON FILE | | | | | | | |
| 13175 | ALEXIS PERAZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 604929 | ALEXIS PEREZ CANCEL | P O BOX 192578 | | | | SAN JUAN | PR | 00919-2578 | |
| 604930 | ALEXIS PEREZ MANSO | URB SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 13176 | ALEXIS PEREZ OROMA | ADDRESS ON FILE | | | | | | | |
| 604931 | ALEXIS PEREZ SANTIAGO | PO BOX 71325 STE 171 | | | | SAN JUAN | PR | 00936-8425 | |
| 604932 | ALEXIS PEREZ SANTIAGO | PO BOX 9193 | | | | CAROLINA | PR | 00988 | |
| 13177 | ALEXIS PIETRI ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 13178 | ALEXIS PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| 604933 | ALEXIS PIZARRO JIMENEZ | RR 36 BOX 1390 MSC 136 | | | | SAN JUAN | PR | 00986 | |
| 13179 | ALEXIS PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 604934 | ALEXIS PIZARRO PEREZ | MEDIANIA ALTA SECTOR COLOBO | HC 01 BOX 4659 | | | LOIZA | PR | 00772 | |
| 13180 | ALEXIS POMALES | LCDA. IVONNE OLMO RÍO | PO BOX 6,400 | | | CAYEY | PR | 00737 | |
| 13181 | ALEXIS POMALES | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 13182 | ALEXIS QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 13183 | ALEXIS QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13185 | ALEXIS QUIRINDONGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 604935 | ALEXIS R ACHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 13186 | ALEXIS R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 604936 | ALEXIS R BURGOS RABELL | PO BOX 3648 | | | | VEGA ALTA | PR | 00692 | |
| 13187 | ALEXIS R CHICLANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604937 | ALEXIS R DEL VALLE VEGA | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| 13188 | ALEXIS R MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13189 | ALEXIS R QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 13190 | ALEXIS R RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 604938 | ALEXIS R VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604939 | ALEXIS RAMIREZ MARTINEZ | PO BOX 2101 | | | | JUNCOS | PR | 00777 | |
| 604940 | ALEXIS RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13191 | ALEXIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604941 | ALEXIS RAMOS RODRIGUEZ | PO BOX 5124 | | | | CAGUAS | PR | 00726 | |
| 13192 | ALEXIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 13193 | ALEXIS REYES NOBLE | ADDRESS ON FILE | | | | | | | |
| 13194 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| 13195 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13196 | ALEXIS REYES PONCE | ADDRESS ON FILE | | | | | | | |
| 13197 | ALEXIS RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604942 | ALEXIS RIOS MARTINEZ | PARCELAS FALU | CALLE 37 226 C | | | SAN JUAN | PR | 00924 | |
| 13198 | ALEXIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 13199 | ALEXIS RIVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13200 | ALEXIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 604943 | ALEXIS RIVERA CINTRON | COND COOP | CIUDAD UNIVERSITARIA APT 1208 A | | | TRUJILLO ALTO | PR | 00976 | |
| 13201 | ALEXIS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 604944 | ALEXIS RIVERA CRUZ | 2 COND MONSERRATE TWRS | APT 507 | | | CAROLINA | PR | 00983-0000 | |
| 604945 | ALEXIS RIVERA FERRER | URB TREASURE CALLEY | C 5 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 13202 | ALEXIS RIVERA GANDUNILLA | ADDRESS ON FILE | | | | | | | |
| 604946 | ALEXIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604947 | ALEXIS RIVERA MEDINA | HC 02 BOX 7077 | | | | ADJUNTAS | PR | 00601 | |
| 13203 | ALEXIS RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 604948 | ALEXIS RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 604949 | ALEXIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 604950 | ALEXIS RIVERA PLAZA | P O BOX 5000-410 | | | | SAN GERMAN | PR | 00683 | |
| 604951 | ALEXIS RIVERA VEGA | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 | |
| 13205 | ALEXIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604952 | ALEXIS RODRIGUEZ FIGUEROA | RR 1 BOX 14372 | | | | OROCOVIS | PR | 00720 | |
| 13206 | ALEXIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 604953 | ALEXIS RODRIGUEZ LOPEZ | PO BOX 1151 | | | | JUNCOS | PR | 00777-1151 | |
| 604954 | ALEXIS RODRIGUEZ MARRERO | HC 2 BOX 6527 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| 13207 | ALEXIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 604955 | ALEXIS RODRIGUEZ MORALES | BO MAGUEYES | CARR 10-56 | | | PONCE | PR | 00731 | |
| 604956 | ALEXIS RODRIGUEZ RAMOS | RES LUIS LLORENS TORRES | EDIF 11 APT 235 | | | SAN JUAN | PR | 00913 | |
| 604957 | ALEXIS RODRIGUEZ RIVERA | P O BOX 964 | | | | GUAYAMA | PR | 00785 | |
| 604958 | ALEXIS RODRIGUEZ RIVERA | URB EL CONQUISTADOR | R E 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 604959 | ALEXIS RODRIGUEZ ROBLES | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 13208 | ALEXIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604960 | ALEXIS RODRIGUEZ TROCHE | URB SANTA MARTA | 111 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 13209 | ALEXIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604961 | ALEXIS ROJAS RODRIGUEZ | AVE PEREZ ANDINO | S 23 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 604962 | ALEXIS ROMAN CRUZ | PO BOX 642 | | | | QUEBRADILLA | PR | 00678-0642 | |
| 13210 | ALEXIS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13211 | ALEXIS ROMAN PEREIRA | ADDRESS ON FILE | | | | | | | |
| 604963 | ALEXIS ROQUE COLON | URB JARDINES DE ARROYO | 30 X | | | ARROYO | PR | 00714 | |
| 604964 | ALEXIS ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13213 | ALEXIS ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13214 | ALEXIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 604965 | ALEXIS ROSARIO OTERO | VILLA FONTANA | S-17 VIA 38 4 LO | | | CAROLINA | PR | 00983 | |
| 604966 | ALEXIS ROSARIO PEREZ | RES. PRAXEDES SANTIAGO EDIF. 18 | APT-115 | | | CIDRA | PR | 00739 | |
| 13215 | ALEXIS ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 13216 | ALEXIS ROSARIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13217 | ALEXIS RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 604967 | ALEXIS RUIZ RIVERA | HC 06 BOX 17658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13218 | ALEXIS RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13219 | ALEXIS RVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 13220 | ALEXIS S FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 13221 | ALEXIS S MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13222 | ALEXIS S PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 604968 | ALEXIS SANCHEZ GUZMAN | URB COUNTRY CLUB | OI 10 CALLE 507 | | | CAROLINA | PR | 00983 | |
| 604969 | ALEXIS SANCHEZ RIVERA | URB TOA ALTA HTS | F 23 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 13223 | ALEXIS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13225 | ALEXIS SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 13226 | ALEXIS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 604970 | ALEXIS SANTIAGO CRUZ | SANS SAUCI | CC 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 13227 | ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13228 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13229 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13230 | ALEXIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13231 | Alexis Santiago, Yanelis M. | ADDRESS ON FILE | | | | | | | |
| 13232 | ALEXIS SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| 13233 | ALEXIS SENQUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604971 | ALEXIS SEPULVEDA ORTEGA | HC-02 BOX 44719 | | | | VEGA BAJA | PR | 00693-9635 | |
| 13234 | ALEXIS SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13235 | ALEXIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13236 | ALEXIS SERRANO SOLIS | ADDRESS ON FILE | | | | | | | |
| 13237 | ALEXIS SOLIS COLON | ADDRESS ON FILE | | | | | | | |
| 13238 | ALEXIS SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13239 | ALEXIS SOTO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 13240 | ALEXIS SOTO ZENO | ADDRESS ON FILE | | | | | | | |
| 13241 | ALEXIS SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 13242 | ALEXIS SUAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13243 | ALEXIS TACORANTE BONILLA | ADDRESS ON FILE | | | | | | | |
| 604972 | ALEXIS TARDI GALARZA | PO BOX 1479 | | | | YAUCO | PR | 00698 | |
| 604973 | ALEXIS TARIMAS | 17 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 604974 | ALEXIS TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13245 | ALEXIS TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604975 | ALEXIS TORO VEGA | HC 01 BOX 20490 | | | | CAGUAS | PR | 00725 | |
| 13246 | ALEXIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 604976 | ALEXIS TORRES RAMOS | LLORENS TORRES | 310 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 604977 | ALEXIS TORRES RIOS | VILLA BLANCA | 63 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 13247 | ALEXIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13248 | ALEXIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604978 | ALEXIS TORRES RODRIGUEZ | URB LAS LOMAS | 827 CALLE 21 SW | | | SAN JUAN | PR | 00921 | |
| 604979 | ALEXIS TORRES ROSARIO | HC 10 BOX 6745 | | | | SABANA GRANDE | PR | 00637 | |
| 13249 | ALEXIS TORRES SOSA | ADDRESS ON FILE | | | | | | | |
| 604980 | ALEXIS TORRES TORRES | CONDADO MODERNO | CALLE E 8 | | | CAGUAS | PR | 00725 | |
| 604981 | ALEXIS TORRES ZAYAS | URB VILLA RETIRO NORTE | F 26 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 604982 | ALEXIS TRINTA CORREA | VILLAS DEL REY 4TA SECC | LL 1 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 604983 | ALEXIS VAZQUEZ HERNANDEZ | COND BOSQUE REAL APT 904 | 840 CARR 877 | | | SAN JUAN | PR | 00926 | |
| 13250 | ALEXIS VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 13251 | ALEXIS VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 13252 | ALEXIS VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13253 | ALEXIS VELAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 13254 | ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | ADDRESS ON FILE | | | | | | | |
| 604984 | ALEXIS VELEZ BAEZ | URB VILLA VERDE | C 6 B CALLE 10 | | | BAYAMON | PR | 00957 | |
| 604985 | ALEXIS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604986 | ALEXIS VENDREL TORRES | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 604987 | ALEXIS VICENS MEDINA | HC 30 BOX 31133 | | | | SAN LORENZO | PR | 00754 | |
| 13255 | ALEXIS VIDAL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 604988 | ALEXIS VILLA NUEVA CORRETJER | PO BOX 315 | | | | CIALES | PR | 00638-0315 | |
| 13256 | ALEXIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 604989 | ALEXIS VILLEGAS REYES | ALTURAS DE RIO GRANDE | V 1235 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 13257 | ALEXIS X BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 13258 | ALEXIS X RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 13259 | ALEXIS XAVIER GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13260 | ALEXIS Y ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13261 | ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | ADDRESS ON FILE | | | | | | | |
| 604990 | ALEXIS ZARAGOZA URDAZ | URB VILLA SERRENA | K1 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 604991 | ALEXIS ZAYAS GOMEZ | URB TURABO GARDENS | Z 1 15 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 604992 | ALEXITO HANDYMAN AIR CONDITION ELECTRIC | RES LOS CEDROS | EDIF 2 APTO 1207 | | | TRUJILLO ALTO | PR | 00976 | |
| 604993 | ALEXIX MARTINEZ RODRIGUEZ | URB VILLA DEL SOL | B 1 | | | JUANA DIAZ | PR | 00795 | |
| 13262 | ALEXIX MONTANEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 604994 | ALEXKA M RIVERA PAGAN | BO RETIRO INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 13263 | ALEXNEL SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13264 | ALEXSHA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 13265 | ALEXSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13266 | ALEXTALI COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13267 | ALEXXA S. DEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 604995 | ALEXY RIVERA MARTINEZ | PO BOX 948 | | | | TRUJILLO ALTO | PR | 00978 | |
| 604996 | ALEXY TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 604997 | ALEYDA A FERRER DUCHESNE | 1793 SW PALOMA COURT | | | | LAKE CITY | FL | 32025 | |
| 604998 | ALEYDA BERRIOS RIVERA | LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 604999 | ALEYDA CACERES | ADDRESS ON FILE | | | | | | | |
| 605000 | ALEYDA FANTAUZZI SOTO | VICTORIA STATION BOX 1550 | | | | AGUADILLA | PR | 00605 | |
| 13268 | ALEYDA MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 605001 | ALEYDA NAVARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 13269 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13270 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605002 | ALEYDA SANTANA APONTE | ADDRESS ON FILE | | | | | | | |
| 13271 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 13272 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 13273 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 605003 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605004 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605005 | ALEYSA RIVERA MARQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 13274 | ALEYSHKA CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13275 | ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 | |
| 13276 | ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 605006 | ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 605007 | ALFA & OMEGA ELECTRIC S E | PO BOX 1788 | | | | BAYAMON | PR | 00960-1788 | |
| 605008 | ALFA BUILDERS CORP | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 605009 | ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719-9701 | |
| 605010 | ALFA CERAMICS | P O BOX 20000 SUITE 309 | | | | CANOVANAS | PR | 00729 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605011 | ALFA MUSIC | 103 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 605012 | ALFA OMEGA | P.O. BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 13277 | ALFA PROPERTIES INC | PO BOX 51937 | | | | TOA BAJA | PR | 00950-1937 | |
| 13278 | ALFA RECORDINGS | PO BOX 2110 | | | | SAN JUAN | PR | 00922-2110 | |
| 605013 | ALFA ROCK | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| 605014 | ALFA SIGNS | 498 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 605015 | ALFA SYSTEMS INTEGRATORS | PMB 197220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 605016 | ALFA SYSTEMS INTEGRATORS | WESTERN AUTO | 101 PLAZA SUITE | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 605017 | ALFA Y OMEGA SE | P O BOX 194665 | | | | SAN JUAN | PR | 00919 | |
| 13279 | ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1600 | |
| 13280 | Alfalla Alvarez, Alexis Efrain | ADDRESS ON FILE | | | | | | | |
| 13281 | ALFALLA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13282 | ALFALLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13283 | ALFARIO MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 13284 | ALFARO ALAS, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| 13285 | ALFARO ALFARO, AURA | ADDRESS ON FILE | | | | | | | |
| 13287 | ALFARO ALFARO, MARI L | ADDRESS ON FILE | | | | | | | |
| 13288 | ALFARO ALFARO, RENEIDA | ADDRESS ON FILE | | | | | | | |
| 13289 | ALFARO ALONZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13290 | ALFARO BLANCO, JOANN | ADDRESS ON FILE | | | | | | | |
| 13291 | ALFARO BONILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 13292 | ALFARO CALDERON, RITALYN | ADDRESS ON FILE | | | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 13294 | ALFARO CALERO, AURA N | ADDRESS ON FILE | | | | | | | |
| 13295 | ALFARO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 13296 | ALFARO CALERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 13297 | ALFARO CALERO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 13298 | ALFARO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 13299 | ALFARO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 13300 | ALFARO DIAZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 13301 | ALFARO DROZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 13302 | ALFARO FAURA, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 13303 | ALFARO FLORES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 13304 | ALFARO HERMINA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 13286 | ALFARO HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 13305 | ALFARO IBERICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 13306 | ALFARO JUARBE, ANA | ADDRESS ON FILE | | | | | | | |
| 13307 | ALFARO LOZANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 13308 | ALFARO MALPICA, JERRY | ADDRESS ON FILE | | | | | | | |
| 13309 | ALFARO MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 13310 | ALFARO MELENDEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 13311 | ALFARO MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13312 | ALFARO MENDOZA MD, INES M | ADDRESS ON FILE | | | | | | | |
| 13313 | ALFARO MERCADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 13314 | ALFARO MERCADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 13315 | ALFARO MERCADO, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 13316 | ALFARO MONGE, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 13317 | ALFARO MORON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 13318 | ALFARO MULERO, SIBELE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13319 | ALFARO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 13320 | Alfaro Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 13321 | ALFARO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 13322 | ALFARO ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 13323 | ALFARO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13324 | ALFARO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13325 | ALFARO PIAR, TERELIZ | ADDRESS ON FILE | | | | | | | |
| 13326 | ALFARO QUINTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 13327 | ALFARO QUINTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 13328 | ALFARO RAMOS, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 13329 | ALFARO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 13330 | ALFARO RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 13331 | ALFARO RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 13332 | ALFARO RIVERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13333 | ALFARO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 13334 | ALFARO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 13335 | Alfaro Sanchez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 13336 | ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 13337 | ALFARO SEDA, ISIS | ADDRESS ON FILE | | | | | | | |
| 13338 | ALFARO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 13339 | ALFAU ALEMAN, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 13340 | Alfau Aleman, Marialma | ADDRESS ON FILE | | | | | | | |
| 13341 | ALFAU CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 605018 | ALFE CORP | HC 1 BOX 3913 | | | | YABUCOA | PR | 00767-9618 | |
| 13343 | ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | GUAYNABO | PR | 00969 | |
| 605019 | ALFI A ROLON GARCIA | COND FALANSTERIO | PUERTA DE TIERRA APT R 12 | | | SAN JUAN | PR | 00901 | |
| 605020 | ALFI A ROLON GARCIA | COND FLANSTERIO | R 12 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 605021 | ALFI A ROLON GARCIA | COND AMERICA APTO 503 | | | | SAN JUAN | PR | 00909 | |
| 13344 | ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | | GUAYNABO | PR | 00966 | |
| 13345 | ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | | GUAYNABO | PR | 00968-0000 | |
| 13346 | ALFINEZ RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 605022 | ALFOMBRAS PUIG | PO BOX 7263 | | | | MAYAGUEZ | PR | 00681-7263 | |
| 605023 | ALFONSA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13347 | ALFONSA VILLAMONTE VERA | ADDRESS ON FILE | | | | | | | |
| 13348 | ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13349 | ALFONSECA CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 13350 | ALFONSINA INC | COND VILLA DEL PARQUE APT 15E | | | | SAN JUAN | PR | 00909 | |
| 605024 | ALFONSINA RODRIGUEZ SANTANA | URB ORIENTE 193 | CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 13351 | ALFONSINA, INC | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | | SAN JUAN | PR | 00909 | |
| 13352 | ALFONSINA, INC | P O BOX 9065474 | | | | SAN JUAN | PR | 00906 | |
| 605025 | ALFONSO ROSARIO RAMOS | HC 2 BOX 5230 | | | | MOROVIS | PR | 00687 | |
| 13353 | ALFONSO A FERRER BRAVO | ADDRESS ON FILE | | | | | | | |
| 13354 | ALFONSO A FRONTERA | ADDRESS ON FILE | | | | | | | |
| 605026 | ALFONSO A MADRID | PO BOX 360550 | | | | SAN JUAN | PR | 00936 | |
| 13355 | ALFONSO A MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 605027 | ALFONSO A ROMAN | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 1018 | | | SAN JUAN | PR | 00907 | |
| 13356 | ALFONSO A RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13357 | ALFONSO A SANCHEZ WITHFORD | ADDRESS ON FILE | | | | | | | |
| 605028 | ALFONSO A TANGARIFE PLAZA | URB SANTA JUANITA | AK 80 CALLE GALICIA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13358 | ALFONSO A. ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605029 | ALFONSO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 605030 | ALFONSO ALEMAN DEL VALLE | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 13359 | Alfonso Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 605031 | ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919 | |
| 13360 | ALFONSO ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 605032 | ALFONSO ANGER VEGA | CERRO GORDO | 47 BALANDRA | | | VEGA ALTA | PR | 00692 | |
| 605033 | ALFONSO APONTE COLON | URB SUMMIT HILLS | 557 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 13361 | ALFONSO APONTE MATTA | ADDRESS ON FILE | | | | | | | |
| 13362 | ALFONSO ARROYO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 13363 | ALFONSO ARROYO, MIRTA D | ADDRESS ON FILE | | | | | | | |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 13364 | ALFONSO AVILES Y MARIA AVILES | ADDRESS ON FILE | | | | | | | |
| 605035 | ALFONSO AYALA | 57 HOTEL P R | | | | CULEBRA | PR | 00775 | |
| 605036 | ALFONSO BARBOSA COLON | BDA RIO PLANTATION | 6 CALLE 1 E | | | BAYAMON | PR | 00961 | |
| 13365 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 13366 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 605037 | ALFONSO BOU BORRERO | TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 13367 | ALFONSO BUSTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13368 | ALFONSO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13369 | ALFONSO CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 605038 | ALFONSO CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 13370 | ALFONSO CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605039 | ALFONSO CAPESTANY CRUZ | VILLA DEL CARMEN 259 | | | | PONCE | PR | 00737 | |
| 605040 | ALFONSO CAPESTANY RODRIGUEZ | LA PLATA | C14 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 605041 | ALFONSO CAPETILLO CRUZ | HC 3 BOX 13194 | | | | UTUADO | PR | 00641 | |
| 13371 | ALFONSO CAPPA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13372 | ALFONSO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 13373 | ALFONSO CASALS MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 605042 | ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | P O BOX 867 | | | | TOA ALTA | PR | 00954 | |
| 13374 | ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13375 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13376 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13377 | ALFONSO CIRIACO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 13378 | ALFONSO CLAUDIO REYES | ADDRESS ON FILE | | | | | | | |
| 605043 | ALFONSO COLON GONZALEZ | ALT DE FLAMBOYAN | DD 12 CALLE 18 | | | BAYAMON | PR | 00659-8069 | |
| 605044 | ALFONSO COLON VAZQUEZ | BO TIERRA SANTA | PO BOX 1196 | | | VILLALBA | PR | 00766 | |
| 13379 | ALFONSO COLON, RAMON I. | ADDRESS ON FILE | | | | | | | |
| 605045 | ALFONSO CORREA ROSA | BO CERRO GORDO | HC 20 BOX 28702 | | | SAN LORENZO | PR | 00754-9618 | |
| 605046 | ALFONSO CORTES HERNANDEZ | HC 1 BOX 6456 | | | | MOCA | PR | 00676-9622 | |
| 13380 | ALFONSO CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 13381 | ALFONSO D CIVILE MASSA | ADDRESS ON FILE | | | | | | | |
| 13382 | ALFONSO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13383 | ALFONSO DE CUMPIANO, LADY | ADDRESS ON FILE | | | | | | | |
| 13384 | ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 13385 | ALFONSO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605047 | ALFONSO DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 605048 | ALFONSO DIAZ ORTIZ | RR 7 BOX 7473 | | | | SAN JUAN | PR | 00926 | |
| 605049 | ALFONSO DIAZ RAMIREZ | HC 1 BOX 3653 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770933 | ALFONSO DURAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 13386 | ALFONSO E SAONA HO | ADDRESS ON FILE | | | | | | | |
| 605050 | ALFONSO ENCARNACION RODRIGUEZ | URB ROSA MARIA | D14 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 605052 | ALFONSO FELIX GARAY | HC 10 BOX 49237 | | | | CAGUAS | PR | 00725 | |
| 605051 | ALFONSO FELIX GARAY | H C 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 605053 | ALFONSO FELIX MARTINEZ | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 13388 | ALFONSO FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 13389 | ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| 605054 | ALFONSO FERNANDEZ RODRIGUEZ | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | |
| 13390 | ALFONSO FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 13391 | ALFONSO FIGUEROA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 605055 | ALFONSO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 13392 | ALFONSO FLORES Y GENOVEVA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 605056 | ALFONSO FONTANEZ FIGUEROA | P O BOX 121 | | | | CIDRA | PR | 00739 | |
| 605057 | ALFONSO GALARZA | PO BOX 1763 | | | | CAGUAS | PR | 00725 | |
| 605058 | ALFONSO GARAY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 13393 | ALFONSO GARAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| 605059 | ALFONSO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 13394 | ALFONSO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 13395 | ALFONSO GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 13396 | ALFONSO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 605060 | ALFONSO GOLDEROS VEGA | AVE SAN PATRICIO | SAN PATRICIO APTS 1903 | | | GUAYNABO | PR | 00968 | |
| 605061 | ALFONSO GOMEZ AMARO | PO BOX 270004 | | | | SAN JUAN | PR | 00927-0004 | |
| 605062 | ALFONSO GONZALEZ | PO BOX 416 | | | | CAYEY | PR | 00737 | |
| 605063 | ALFONSO GONZALEZ RODRIGUEZ | 5 CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 13397 | Alfonso Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 13398 | ALFONSO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 13399 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13400 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13401 | ALFONSO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 605064 | ALFONSO GUADALUPE MARTINEZ | 807 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 605065 | ALFONSO GUADALUPE MARTINEZ | URB COUNTRY CLUB 1194 | CALLE MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 605066 | ALFONSO HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13402 | ALFONSO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 605067 | ALFONSO I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 13403 | ALFONSO INFANTE | ADDRESS ON FILE | | | | | | | |
| 13404 | ALFONSO IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 605068 | ALFONSO IRRIZARRY HERNANDEZ | HC 01 BOX 3322 | | | | ADJUNTAS | PR | 00601 | |
| 605069 | ALFONSO J GOMEZ CATALA | URB PAQUE DE SANTA MARIA | P 8 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 13405 | ALFONSO J QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |
| 13406 | ALFONSO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13407 | ALFONSO L ALONSO | ADDRESS ON FILE | | | | | | | |
| 13408 | ALFONSO L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13409 | ALFONSO L QUI¥ONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 13410 | ALFONSO LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13411 | ALFONSO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 13412 | ALFONSO LANGE GUARDIOLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605070 | ALFONSO LANZOT RIVERA | BO OBRERO | 658 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 13413 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13414 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13415 | ALFONSO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13416 | ALFONSO LOPEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 13417 | ALFONSO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 13418 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 13419 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 13420 | ALFONSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13421 | ALFONSO LUGO TOBAL | ADDRESS ON FILE | | | | | | | |
| 605071 | ALFONSO M CHRISTIAN CANCEL | ALT DE SAN PATRICIO | 18 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 605072 | ALFONSO M DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 605073 | ALFONSO M RODRIGUEZ JOVE | URB SAN DEMETRIO 65 | CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 605074 | ALFONSO MADRID | P O BOX 360-550 | | | | SAN JUAN | PR | 00936550 | |
| 605075 | ALFONSO MALDONADO ROCHE | PO BOX 9023761 | | | | SAN JUAN | PR | 00902-3761 | |
| 13422 | ALFONSO MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 13423 | ALFONSO MANGUAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 13424 | Alfonso Mangual, Juanita | ADDRESS ON FILE | | | | | | | |
| 13425 | ALFONSO MANGUAL, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 13426 | ALFONSO MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13427 | ALFONSO MANZANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 605076 | ALFONSO MARCANO | 7606 AVE LEON | | | | TAMPA | FL | 33637 | |
| 605077 | ALFONSO MARCANO COTTO | BDA ALDEA | RR 4 BOX 3895 | | | BAYAMON | PR | 00956 | |
| 605078 | ALFONSO MARCANO FELICIANO | PRCELA 296 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 13428 | ALFONSO MARTI, JUAN F | ADDRESS ON FILE | | | | | | | |
| 605079 | ALFONSO MARTINEZ | P O BOX 1086 | ALPINE | | | ALPINE | CA | 91903 | |
| 13429 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13430 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13431 | ALFONSO MARTINEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 13432 | ALFONSO MARTINEZ TABOAS | ADDRESS ON FILE | | | | | | | |
| 605080 | ALFONSO MATOS RODRIGUEZ | PARC SAN ROMUALDO | 60 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 13433 | ALFONSO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13434 | ALFONSO MEDINA MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 605081 | ALFONSO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13435 | ALFONSO MENDEZ MD, GISHLAINE | ADDRESS ON FILE | | | | | | | |
| 605082 | ALFONSO MERCADO SANTANA | SAN ANTONIO HIGUILLAR | PARC 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 13436 | ALFONSO MIRANDA DALECCIO | ADDRESS ON FILE | | | | | | | |
| 13437 | ALFONSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 605083 | ALFONSO MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 13438 | ALFONSO MORA, HUGO | ADDRESS ON FILE | | | | | | | |
| 605084 | ALFONSO MORALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 13439 | ALFONSO MORALES, EFREN | ADDRESS ON FILE | | | | | | | |
| 13440 | ALFONSO MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13441 | ALFONSO MURPHY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13442 | ALFONSO NIEVES CATALA | ADDRESS ON FILE | | | | | | | |
| 605085 | ALFONSO NIEVES CATALA | PO BOX 221 | | | | NARANJITO | PR | 00719 | |
| 605086 | ALFONSO NIEVES DIAZ | PUERTO NUEVO | 420 CORCEGA ST | | | SAN JUAN | PR | 00920 | |
| 605087 | ALFONSO O CALDERON VALLECILLO | PO BOX 9236 | | | | SAN JUAN | PR | 00906 | |
| 13443 | ALFONSO ONTIVERO, VALENTIN A | ADDRESS ON FILE | | | | | | | |
| 13444 | ALFONSO ORBAY, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13445 | ALFONSO ORONA AMILIVIA | ADDRESS ON FILE | | | | | | | |
| 13446 | ALFONSO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13447 | ALFONSO OTERO, RICHELIZ | ADDRESS ON FILE | | | | | | | |
| 13448 | ALFONSO PADOVANI CARRERO | ADDRESS ON FILE | | | | | | | |
| 13449 | ALFONSO PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 13450 | ALFONSO PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13451 | ALFONSO PATROCINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 13452 | ALFONSO PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13453 | ALFONSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 13454 | ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | | |
| 13455 | ALFONSO PINERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 605088 | ALFONSO PRATS LAZZARINI | EDIF SAN ALBERTO OFIC 618 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 605089 | ALFONSO PRATS LAZZARINI | EDIF EL CENTRO II STE 302 | | | | SAN JUAN | PR | 00918 | |
| 13456 | ALFONSO PUENTES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 13457 | ALFONSO QUINONES VILA | ADDRESS ON FILE | | | | | | | |
| 605090 | ALFONSO R SANTOS HERNANDEZ | CONCORDIA | 557 PINARES VILLA | | | VEGA BAJA | PR | 00629 | |
| 605091 | ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | CO | | |
| 13458 | ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 13459 | ALFONSO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 13460 | ALFONSO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 13461 | ALFONSO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13462 | ALFONSO RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 605092 | ALFONSO REYES BATISTA | COND ANGELI TORRE 2 | APT 705 BO PALMAS | | | CATANO | PR | 00962 | |
| 605093 | ALFONSO REYES BOBE | ADDRESS ON FILE | | | | | | | |
| 13463 | ALFONSO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605094 | ALFONSO RICO SANDWICH | URB SAN AGUSTIN LOCAL 27 MARGINAL | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 605095 | ALFONSO RIVERA | HC 73 BOX 5188 | | | | NARANJITO | PR | 00719-9612 | |
| 605096 | ALFONSO RIVERA | URB LEVITTOWN | HY 51 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| 605097 | ALFONSO RIVERA CABRERA | P O BOX 1952 | | | | CAYEY | PR | 00737 | |
| 605098 | ALFONSO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 605099 | ALFONSO RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 605100 | ALFONSO RIVERA LANAUSSE | 221 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 | |
| 605101 | ALFONSO RIVERA NIEVES | URB ALOMAR | K 23 CALLE M | | | LUQUILLO | PR | 00773 | |
| 605102 | ALFONSO RIVERA SOTO | EXT CAMPO ALEGRE | A35 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 13465 | ALFONSO RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 13466 | ALFONSO RIVERA, KRISIA | ADDRESS ON FILE | | | | | | | |
| 13467 | ALFONSO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 13468 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13469 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13470 | ALFONSO ROCHE, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 13471 | ALFONSO RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 13472 | ALFONSO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 605103 | ALFONSO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 605104 | ALFONSO RODRIGUEZ RAMOS | P O BOX 366878 | | | | SAN JUAN | PR | 00936-6878 | |
| 605105 | ALFONSO RODRIGUEZ RIVERA | RES JDNS SAN FERNANDO | 43 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 605106 | ALFONSO RODRIGUEZ RODRIGUEZ | 9 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 605107 | ALFONSO RODRIGUEZ SANCHEZ | BARRIADA LLUBERAS | BOX 10254 | | | YAUCO | PR | 00698 | |
| 13473 | ALFONSO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 13474 | Alfonso Rodriguez, Justo L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605108 | ALFONSO ROLON MORALES | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| 13475 | ALFONSO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 13476 | ALFONSO RONDON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 13477 | ALFONSO ROSADO MONTAZ | ADDRESS ON FILE | | | | | | | |
| 13478 | ALFONSO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13479 | ALFONSO RUIZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 605109 | ALFONSO SAEZ MALDONADO | HC 2 BOX 6566 | | | | ADJUNTAS | PR | 00601-9606 | |
| 605110 | ALFONSO SALAS | BONEVILLE MANOR | A 3-9 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 605111 | ALFONSO SANABRIA COLON | HC 1 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 605112 | ALFONSO SANCHEZ MARTINEZ | PO BOX 19181 | | | | SAN JUAN | PR | 00910-1181 | |
| 13480 | ALFONSO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 13481 | ALFONSO SANCHEZ, NOEL G. | ADDRESS ON FILE | | | | | | | |
| 605113 | ALFONSO SANTIAGO FEBUS | RR 02 BOX 7562 | | | | TOA ALTA | PR | 00953 | |
| 605114 | ALFONSO SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 13482 | ALFONSO SEGARRA SPECIALIZED STEEL WORKS | CARR. 307 KM.0.6 | | | | CABO ROJO | PR | 00623 | |
| 13483 | ALFONSO SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 13484 | ALFONSO SERRANO ISERN | ADDRESS ON FILE | | | | | | | |
| 13485 | ALFONSO SIMONPIETRI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13486 | Alfonso Taveras, Edilio | ADDRESS ON FILE | | | | | | | |
| 605115 | ALFONSO TORRE/ KINFOS CATERING | LEVITTOWN | CK11 CALLE DR. MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 605116 | ALFONSO TORRES /DBA/ TORRES CONTRUCTION | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 605117 | ALFONSO TORRES ACOSTA | URB PUNTO ORO | 0 3 CALLE 12 | | | PONCE | PR | 00731 | |
| 605118 | ALFONSO TORRES SILVA | URB VILLA COOPERATIVA | D 27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 13487 | ALFONSO TORRES, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 13488 | ALFONSO TORRES/ DALILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 13489 | ALFONSO URBINA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 13490 | ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13491 | ALFONSO VALLE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 605119 | ALFONSO VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 605120 | ALFONSO VAZQUEZ TORRES | PO BOX 300 | | | | VIEQUES | PR | 00765 | |
| 13492 | ALFONSO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13493 | ALFONSO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 13494 | ALFONSO VAZQUEZ, SYLGRIN | ADDRESS ON FILE | | | | | | | |
| 13495 | Alfonso Vazquez, Sylgrin Marie | ADDRESS ON FILE | | | | | | | |
| 13496 | ALFONSO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 605121 | ALFONSO VELEZ | PO BOX 690 | | | | ADJUNTAS | PR | 00601 | |
| 13497 | ALFONSO VICENTE CLASS | ADDRESS ON FILE | | | | | | | |
| 13498 | ALFONSO VIDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 13499 | ALFONSO VIERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 605122 | ALFONSO VIRELLA ALBINO | URB VILLA ROSA II | 22 CALLE C | | | GUAYAMA | PR | 00784 | |
| 605123 | ALFONSO WONG MOY | SAN PATRICIO | APT 611 | | | GUAYNABO | PR | 00968 | |
| 13500 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13501 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13502 | ALFONSO, JULIO O | ADDRESS ON FILE | | | | | | | |
| 13503 | ALFONSO, RITA | ADDRESS ON FILE | | | | | | | |
| 13504 | ALFONSOROLDAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| 13505 | ALFONZO BABILONIA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506 | ALFONZO CHARDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13507 | ALFONZO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 13508 | ALFONZO FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13509 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 13510 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 13511 | ALFONZO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 13512 | ALFONZO LOPEZ, ABDIER O. | ADDRESS ON FILE | | | | | | | |
| 13513 | ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 13514 | Alfonzo Marrero, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 13515 | ALFONZO MARRERO, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 13516 | ALFONZO NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| 13517 | ALFONZO REYES, DAGMARELIS | ADDRESS ON FILE | | | | | | | |
| 13518 | ALFONZO SARNELLI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13519 | ALFONZO VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 13520 | ALFONZO VAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 13521 | ALFONZO VELEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 13522 | ALFONZO ZAMOT, NILDA E | ADDRESS ON FILE | | | | | | | |
| 13523 | ALFORD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13524 | ALFRAN TRANSPORT INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 605124 | ALFRED M LAWRENCE | URB FAJARDO GARDENS | H 580 CALLE HIGUERILLO | | | FAJARDO | PR | 00738 | |
| 605125 | ALFRED ADAMES SANTIAGO | PO BOX 37865 | | | | SAN JUAN | PR | 00937 | |
| 13525 | ALFRED BAYOUTH BABILONIA | ADDRESS ON FILE | | | | | | | |
| 605126 | ALFRED CALDERON LAVAYEN | COND CONDADO DEL MAR | 1479 APTO 1111 | | | SAN JUAN | PR | 00907 | |
| 605127 | ALFRED CARO MORENO | ADDRESS ON FILE | | | | | | | |
| 13526 | ALFRED COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13527 | ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 13528 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| 13529 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| 605128 | ALFRED DIAZ MELENDEZ | 85 ALTS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 605129 | ALFRED G CORTES NAVEDO | PARCELAS FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 605130 | ALFRED GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 13530 | ALFRED GROSSEN FRAUCHIGER | ADDRESS ON FILE | | | | | | | |
| 13531 | ALFRED GROSSEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605131 | ALFRED I DUPONT HOSPITAL | PO BOX 404016 | | | | ATLANTA | GA | 30384-4016 | |
| 13532 | ALFRED J OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 605132 | ALFRED LARACUENTE ALVAREZ | BO CANALIZO | HC 2 BOX 6719 | | | JAYUYA | PR | 00664-9606 | |
| 13533 | ALFRED LIND PINTO | ADDRESS ON FILE | | | | | | | |
| 605133 | ALFRED MARTINEZ MARTELL | 4 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 13534 | ALFRED RAMIREZ DE ARELLANO DEL VALLE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907-3207 | |
| 605134 | ALFRED TORRES ORTIZ | 800 PALISADE 2204 | | | | FT LEE | NJ | 07024 | |
| 13535 | ALFRED VELAZGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 13536 | ALFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 13537 | ALFRED, CHARLES | ADDRESS ON FILE | | | | | | | |
| 605135 | ALFREDO RIVERA GARCIA | PO BOX 162 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 605136 | ALFREDO TORO SEDA | PO BOX 46 | | | | LAJAS | PR | 00667 | |
| 605137 | ALFREDO A APONTE RIVERA | PO BOX 767 | | | | NAGUABO | PR | 00718 | |
| 605138 | ALFREDO A LOPEZ FLORES | STA CLARA | 155 AVE FAGOT | | | PONCE | PR | 00731 | |
| 605139 | ALFREDO A RIOS NAZARIO | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 13538 | ALFREDO A ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605140 | ALFREDO ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 13539 | ALFREDO ACEVEDO CRUZ | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 13540 | ALFREDO ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 605141 | ALFREDO AGRETO SANCHEZ | BO PARIS | 100 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5444 | |
| 13541 | ALFREDO ALBALADEJO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 605142 | ALFREDO ALBALADEJO MARTINEZ | BO OBRERO STATION | BOX 7411 | | | SAN JUAN | PR | 00916 | |
| 13542 | ALFREDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 605143 | ALFREDO ALEJANDRO ORTEGA | URB SANTA ROSA 23 19 | CALLE 18 | | | BAYAMON | PR | 00959 | |
| 605144 | ALFREDO ALVARADO LOPEZ | COMUNIDAD CHUM CHIN | SOLAR 607 | | | GUAYAMA | PR | 00864 | |
| 605145 | ALFREDO ALVAREZ AVILA | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 605147 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | | | |
| 605146 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | | | |
| 605148 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605149 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13543 | ALFREDO ALVIRA MOLERO | ADDRESS ON FILE | | | | | | | |
| 13544 | ALFREDO AMY TORRES | ADDRESS ON FILE | | | | | | | |
| 605150 | ALFREDO ANAYA LUGO | URB SANTIAGO APT 134 | | | | LOIZA | PR | 00772 | |
| 605151 | ALFREDO ANDINO CARMONA | PO BOX 321 | SABANA SECA | | | TOA ALTA | PR | 00952 | |
| 13545 | ALFREDO APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 605152 | ALFREDO APONTE LABOY | ADDRESS ON FILE | | | | | | | |
| 605153 | ALFREDO ARCELAY TORO | ADDRESS ON FILE | | | | | | | |
| 605154 | ALFREDO ARCHILLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 605155 | ALFREDO ARROYO MATIAS | P O BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 605156 | ALFREDO ATILANO GONZALEZ | CALLE FRANCISCO M CINTRON | | | | SALINAS | PR | 00751 | |
| 605157 | ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 605158 | ALFREDO AUTO PARTS | URB CUIDAD JARDIN 11 | 129 CALLE BROMEL | | | TOA ALTA | PR | 00953 | |
| 605159 | ALFREDO AUTO PARTS | URB MIRAFLORES | 11 CALLE 33 BLOQUE 27 | | | BAYAMON | PR | 00957 | |
| 13546 | ALFREDO AUTO PARTS INC | AVE LOS DOMINICOS #11 | URB MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 13547 | ALFREDO AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 605160 | ALFREDO BADILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 605161 | ALFREDO BAEZ ORTIZ | RES ANTULIO LOPEZ | EDIF APT 38 | | | JUNCOS | PR | 00777 | |
| 605162 | ALFREDO BAEZ RIVERA | RR 11 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 13548 | Alfredo Baez Sanchez | ADDRESS ON FILE | | | | | | | |
| 13549 | ALFREDO BARRIENTOS GAYOSO | ADDRESS ON FILE | | | | | | | |
| 13550 | ALFREDO BEAUCHAMP/ FONROCHE ENERGY | ADDRESS ON FILE | | | | | | | |
| 605163 | ALFREDO BELTRAN ROSARIO | RR 01 BOX 1622 | | | | MANATI | PR | 00674 | |
| 605164 | ALFREDO BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 13551 | ALFREDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 605165 | ALFREDO BERRIOS  PEREZ | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 253 | | | SAN  JUAN | PR | 00924 | |
| 13552 | ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605166 | ALFREDO BINET ZAPATA | RES LAS MARGARITAS | EDIFICIO 27 APT 361 | | | SAN JUAN | PR | 00915 | |
| 605167 | ALFREDO BORY BARRIO | ADDRESS ON FILE | | | | | | | |
| 605168 | ALFREDO BOUSQUET ALMA | ADDRESS ON FILE | | | | | | | |
| 605169 | ALFREDO BOUSQUET COLON | ADDRESS ON FILE | | | | | | | |
| 13553 | ALFREDO BRAVO BERIO | ADDRESS ON FILE | | | | | | | |
| 605170 | ALFREDO BRAVO COLON | AVE TITO CASTRO 609  102 PMB 222 | | | | PONCE | PR | 00716-2232 | |
| 13554 | ALFREDO BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 605171 | ALFREDO CABALLERO SERRANO | BARRIO MAGUEYES  CALLE #89 | BUZON #1 | | | BARCELONETA | PR | 00617 | |
| 605172 | ALFREDO CABAN DE JESUS | PO BOX 14623 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605173 | ALFREDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 13555 | ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605174 | ALFREDO CALDERON SERRANO | URB BALDRICH | 227 CALLE DR A STAHL | | | SAN JUAN | PR | 00918 | |
| 13556 | ALFREDO CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605175 | ALFREDO CAMACHO ROSADO | BO SALTO ABAJO | CARR 123 KM 56 5 | | | UTUADO | PR | 00641 | |
| 605176 | ALFREDO CAMACHO ROSADO | HC-02 BOX 6661 | | | | UTUADO | PR | 00641 | |
| 13557 | ALFREDO CANDELARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605177 | ALFREDO CARABALLO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 13558 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 13559 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605178 | ALFREDO CARMONA BELTRAN | PO BOX 237 | | | | TOA BAJA | PR | 00952 | |
| 605179 | ALFREDO CARRASQUILLO RAMIREZ | URB. TERRALINDA | 4 CALLE BARCELONA | | | CAGUAS | PR | 00727 | |
| 605180 | ALFREDO CARRASQUILLO VILLARAN | BO QUEBRADA SECA | 6278 CL 18 | | | CEIBA | PR | 00735 | |
| 13560 | ALFREDO CARRERAS DENIS | ADDRESS ON FILE | | | | | | | |
| 13561 | ALFREDO CARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 13562 | ALFREDO CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 13563 | ALFREDO CARRION PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 605181 | ALFREDO CASTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 605182 | ALFREDO CASTA VELEZ | PO BOX 34127 | | | | FORT BUCHANAN | PR | 00934 | |
| 13564 | ALFREDO CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 605183 | ALFREDO CASTRO MESA | P O BOX 10198 | | | | SAN JUAN | PR | 00922 | |
| 13565 | ALFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 605184 | ALFREDO COLLAZO MARQUEZ | PMB 1214 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 605185 | ALFREDO COLLAZO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 605186 | ALFREDO COLON ALICEA | BDA NUEVA | 17 CALLE B | | | CAYEY | PR | 00736 | |
| 13566 | ALFREDO COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13567 | ALFREDO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605187 | ALFREDO COLON MELENDEZ | HC 15001 CALLE BARRERIA | | | | SABANA SECA | PR | 00952 | |
| 605188 | ALFREDO COLON RIVAS | BO HIGUILLAR 572 | ARENAL CALLE 17 | | | DORADO | PR | 00646 | |
| 605189 | ALFREDO CORDERO SANTANA | HC 91 BOX 8891 | | | | VEGA ALTA | PR | 00692 | |
| 13568 | ALFREDO CORREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 13569 | ALFREDO CORTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605190 | ALFREDO COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13570 | ALFREDO COTTON | ADDRESS ON FILE | | | | | | | |
| 605191 | ALFREDO CRISTY FORT | URB.ENS RAMIREZ 263 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 605192 | ALFREDO CROOPE SANTIAGO | P.O. BOX 105 | | | | SAN JUAN | PR | 00902-0105 | |
| 605193 | ALFREDO CRUZ AGUILAR | HC 1 BOX 4245 | | | | HATILLO | PR | 00659 | |
| 605194 | ALFREDO CRUZ CHICO / MUEBLES PTO RICO | HC 01 BOX 7403 | | | | LUQUILLO | PR | 00773 | |
| 605195 | ALFREDO CRUZ DIAZ | HC 01 BOX 7366 | | | | LAS PIEDRAS | PR | 00771 | |
| 605196 | ALFREDO CRUZ MIRANDA | LOMAS VERDES CALLE II | BUZON 48 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 605197 | ALFREDO CRUZ RESTO | SAN CLAUDIO MAIL STATION | PO BOX 262 | | | SAN JUAN | PR | 00926 | |
| 605198 | ALFREDO CRUZ RIVERA | URB PUERTO NUEVO | 651 CALLE CREMONA | | | SAN JUAN | PR | 00920 | |
| 13571 | ALFREDO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13572 | ALFREDO CUADRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605199 | ALFREDO CUBANO MONTALVO | PO BOX 569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605200 | ALFREDO D. COLON ARCHILLA | PARK GARDENS | 18 CALLE ACADIA | | | RIO PIEDRAS | PR | 00926 | |
| 13574 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 605201 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13575 | ALFREDO DE QUESADA BANGO | ADDRESS ON FILE | | | | | | | |
| 605202 | ALFREDO DEL PRADO SALIVA | ADDRESS ON FILE | | | | | | | |
| 605203 | ALFREDO DEL VALLE FIGUEROA | URB VILLA FONTANA | 4KS 8 VIA 49 | | | CAROLINA | PR | 00983 | |
| 605204 | ALFREDO DEL VALLE FIGUEROA | URB LOMAS DE CAROLINA | 52 CALLE CERRA TAITA | | | CAROLINA | PR | 00987 | |
| 605205 | ALFREDO DELGADO LLANTIN | PASEO DULCE MAR | 1472 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 13576 | ALFREDO DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 13577 | ALFREDO DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 605206 | ALFREDO DIAZ COTTO | PO BOX 519 | | | | TOA BAJA | PR | 00951 | |
| 605207 | ALFREDO DIAZ FUENTES | PO BOX 492 | | | | OROCOVIS | PR | 00720 | |
| 13578 | ALFREDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605208 | ALFREDO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13579 | ALFREDO DIAZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 605209 | ALFREDO DIAZ SANTOS | HC 01 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 13581 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 605210 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 605211 | ALFREDO DOMENECH | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 13582 | ALFREDO DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605212 | ALFREDO DROUYN MORENO | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 605213 | ALFREDO E DELGADO RIVAS | 2107 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 605214 | ALFREDO E GARCIA SANCHEZ | PO BOX 7004 | | | | SAN JUAN | PR | 00916 | |
| 13583 | ALFREDO E GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 605215 | ALFREDO E HERNANDEZ PABON | COND GALLARDO GARDENS | EDIF B APT 4 | | | GUAYNABO | PR | 00966 | |
| 13584 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 13585 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 13586 | ALFREDO E SANTONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13587 | ALFREDO E TOLEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 13588 | ALFREDO E VELEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 13589 | ALFREDO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605216 | ALFREDO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 13590 | ALFREDO ESCALERA A/C SRA CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| 13591 | ALFREDO ESQUILIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 605217 | ALFREDO ESTEVES RODRIGUEZ | P O BOX 1402 | | | | CAGUAS | PR | 00726 | |
| 605218 | ALFREDO ESTEVES RODRIGUEZ | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 13592 | ALFREDO F RAMIREZ Y ADELA C RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 13593 | ALFREDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 605219 | ALFREDO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605220 | ALFREDO FERRAO | PO BOX 949060 | | | | VEGA BAJA | PR | 00694 | |
| 13594 | ALFREDO FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| 605221 | ALFREDO FERRER ZAPATA | BO PUEBLO NUEVO K 9 | | | | CABO ROJO | PR | 00623 | |
| 605222 | ALFREDO FIGUEROA A/C ALFREDO FIGUEROA | REPARTO SEVILLA | 921 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 605223 | ALFREDO FIGUEROA CRUZ | PO BOX 354 | | | | FLORIDA | PR | 00740 | |
| 605224 | ALFREDO FIGUEROA PAGAN | URB VILLA FONTANA | VIA 51 A D S 9 | | | CAROLINA | PR | 00983 | |
| 605225 | ALFREDO FIGUEROA RAMOS | RR 01 BOX 16580 | | | | TOA ALTA | PR | 00953 | |
| 13595 | ALFREDO FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| 605226 | ALFREDO FIGUEROA RIVERA | URB BAIROA | AL 14 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 13596 | ALFREDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13597 | ALFREDO FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13598 | ALFREDO FINALE CARDENAS | ADDRESS ON FILE | | | | | | | |
| 605227 | ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 605228 | ALFREDO FLORES CINTRON | BO SAINT JUST | 33 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 13599 | ALFREDO FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 13600 | ALFREDO FONT CRUZ | ADDRESS ON FILE | | | | | | | |
| 13601 | ALFREDO FORTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13602 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 605229 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 13603 | ALFREDO FUENTES SOSA | ADDRESS ON FILE | | | | | | | |
| 605230 | ALFREDO FUENTES SOTO | COND LOS ALMENDROS PLAZA 701 | CALLE EIDER APT 802-1 | | | SAN JUAN | PR | 00924 | |
| 13604 | ALFREDO G GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605231 | ALFREDO GARCIA / DORIS GARCIA | Y ALFREDO GARCIA | RIO HONDO II AE 16 RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 13605 | ALFREDO GARCIA GARAMENDI | ADDRESS ON FILE | | | | | | | |
| 13606 | ALFREDO GARCIA Y WILMA BORDOY | ADDRESS ON FILE | | | | | | | |
| 605232 | ALFREDO GARNIER OJEDA | PO BOX 118 | | | | CABO ROJO | PR | 00623-0118 | |
| 13607 | ALFREDO GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605233 | ALFREDO GOMEZ RAMOS | URB SIERRA BAYAMON 43-8 CALLE-39 | | | | BAYAMON | PR | 00961 | |
| 13608 | ALFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605234 | ALFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605235 | ALFREDO GONZALEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 605236 | ALFREDO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605237 | ALFREDO GONZALEZ ALICEA | VILLA HUMACAO | C/13 L-17 | | | HUMACAO | PR | 00791 | |
| 13609 | ALFREDO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 605238 | ALFREDO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 605239 | ALFREDO GONZALEZ DEL RIO | HC 01 BOX 3128 | | | | MOROVIS | PR | 00687 | |
| 605240 | ALFREDO GONZALEZ FIGUEROA | PO BOX 1090 | | | | LARES | PR | 00669-1090 | |
| 605241 | ALFREDO GONZALEZ GOMEZ | HC 01 BOX 13836 | | | | AGUADILLA | PR | 00603 | |
| 13610 | ALFREDO GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605242 | ALFREDO GONZALEZ PEREZ | BO CARRIZALES | 12 CALLE A | | | HATILLO | PR | 00659 | |
| 605243 | ALFREDO GONZALEZ RUIZ | P O BOX 1090 | | | | LARES | PR | 00669 | |
| 605244 | ALFREDO GONZALEZ VEGA | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 605245 | ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | | SAN JUAN | PR | 00919 | |
| 605246 | ALFREDO GONZALEZ ZAMBRANA | 405 AVE ESMERALDA SUITE 2166 | | | | GUAYNABO | PR | 00969 | |
| 13613 | ALFREDO GOTAY CORDERO | ADDRESS ON FILE | | | | | | | |
| 13614 | ALFREDO GOTAY Y MARGARITA CORDERO | ADDRESS ON FILE | | | | | | | |
| 605247 | ALFREDO GUERRA PUJALS | URB PARKVILLE | G-27 CALLE MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 605248 | ALFREDO GUILLET LORENZO | HC 02 BOX 6626 | | | | RINCON | PR | 00677 | |
| 605249 | ALFREDO GUINDIN GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605250 | ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605251 | ALFREDO GUTIERREZ RIVERA | C 22 JARD DE BUBAO C 22 | | | | UTUADO | PR | 00641 | |
| 13615 | ALFREDO GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605252 | ALFREDO GUZMAN VISBAL | PO BOX 106 | | | | ARECIBO | PR | 00613-0106 | |
| 605253 | ALFREDO GUZMAN ZAMBRANA | PO BOX 314 | | | | VILLALBA | PR | 00766 | |
| 605254 | ALFREDO HAEUSSLER | URB SAN PATRICIO | 18 RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 13616 | ALFREDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605255 | ALFREDO HERNANDEZ | RE CASTILLO | EDIF 11 APT 110 | | | SABANA GRANDE | PR | 00637 | |
| 605256 | ALFREDO HERNANDEZ ARROYO | URB GARDENIA | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605257 | ALFREDO HERNANDEZ HERNANDEZ | 6 BDA COREA | | | | VEGA ALTA | PR | 00692-7083 | |
| 13617 | ALFREDO HERNANDEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 605258 | ALFREDO HERNANDEZ NEGRON | HC 59 BOX 5914 | | | | AGUADA | PR | 00602-9649 | |
| 605259 | ALFREDO HERNANDEZ SALAZAR | PO BOX 2222 | | | | FAJARDO | PR | 00738 | |
| 13619 | ALFREDO HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 605260 | ALFREDO HIRALDO SANTANA | URB JOSE SEVERO QUININEZ | 143 CALLE 2 B | | | CAROLINA | PR | 00985 | |
| 605261 | ALFREDO I MOLINARI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605262 | ALFREDO IGARTUA ALDARONDO | HC 1 BOX 10302 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 13620 | ALFREDO IRIZARRI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 605263 | ALFREDO IRIZARRY ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13621 | ALFREDO IRIZARRY CASTILLO | ADDRESS ON FILE | | | | | | | |
| 13622 | ALFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605264 | ALFREDO IRIZARRY MARTELL | 7 CAMINO RUBEN MAS | | | | MAYAGUEZ | PR | 00680-2132 | |
| 13623 | ALFREDO J CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 13624 | ALFREDO J DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 605265 | ALFREDO J DURAN REINOSO | VILLAS DE LEVITTOWN | A21 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 605266 | ALFREDO J FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 13625 | ALFREDO J LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 605267 | ALFREDO J MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605268 | ALFREDO J MORALES RODRIGUEZ | HC 73 BOX 4885 | | | | NARANJITO | PR | 00719 | |
| 13626 | ALFREDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13627 | ALFREDO J OSORIO APONTE / YESENIA APONTE | ADDRESS ON FILE | | | | | | | |
| 13628 | ALFREDO J TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 605269 | ALFREDO J VAZQUEZ RODRIGUEZ | 6118 SUNNYVALE DR | | | | ORLANDO | FL | 32822 | |
| 13629 | ALFREDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 605270 | ALFREDO JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 605271 | ALFREDO L DONES RODRIGUEZ | PO BOX 9021372 | | | | SAN JUAN | PR | 00902-1372 | |
| 605272 | ALFREDO L ESCALERA NAVARRO | URB VILLAMAR | 178 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 605273 | ALFREDO L GOMEZ YORDAN | AVE WINSTON CHURCHILL | PMB 418 138 | | | SAN JUAN | PR | 00926-6023 | |
| 13630 | ALFREDO L IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13631 | ALFREDO LAMBOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 13632 | ALFREDO LAMELA CHAVES | ADDRESS ON FILE | | | | | | | |
| 605274 | ALFREDO LARRIEGUIS RIOS | BDA VENEZUELA | 1201 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 605275 | ALFREDO LEBRON PEREZ | PO BOX 3352 | | | | RIO GRANDE | PR | 00745 | |
| 605276 | ALFREDO LEON GRULBE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 605277 | ALFREDO LEON LICIER | URB LOMA ALTA | C 31 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 605278 | ALFREDO LEON LOPEZ | LOIZA VALLEY | V 815 CROTON | | | CANOVANAS | PR | 00729 | |
| 13634 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 605279 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 13635 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 13636 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 605280 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 605281 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 605282 | ALFREDO LOPEZ CASTRO | 1071 ELDER AVE APTO 5-E | | | | BRONX N. Y. | NY | 10472 | |
| 13638 | ALFREDO LOPEZ GARAY / EQUILATERO | ADDRESS ON FILE | | | | | | | |
| 605283 | ALFREDO LOPEZ MALAVE | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 13639 | ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 13640 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605284 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605285 | ALFREDO LOPEZ SOMOLINOS | P O BOX 301 | | | | SAN JUAN | PR | 00907 | |
| 13641 | ALFREDO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 13642 | ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605286 | ALFREDO LORENZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 605287 | ALFREDO LUCIANO LUGO | PO BOX 2899 | | | | BAYAMON | PR | 00960 | |
| 13643 | ALFREDO LUGO CARLO | ADDRESS ON FILE | | | | | | | |
| 13644 | ALFREDO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13645 | ALFREDO LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13646 | ALFREDO LUIS PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 605288 | ALFREDO M SANTIAGO VALLADARES | URB TORRIMAR | 1524 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 13647 | ALFREDO MADERA CARABALLO & | ADDRESS ON FILE | | | | | | | |
| 605289 | ALFREDO MAISONET NOA | 78 A CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 13648 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 605290 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 605291 | ALFREDO MALAVE FRANCO | URB EL CONQUISTADOR | K 4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 13649 | ALFREDO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 605292 | ALFREDO MALDONADO RESTO | PO BOX 1514 | | | | VEGA BAJA | PR | 00694-1514 | |
| 605293 | ALFREDO MANGUAL CARRERO | URB BUENAVENTURA 7004 | CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 | |
| 605294 | ALFREDO MARIN CARLE | 5409 LESLIC DRIVE | | | | MUNLIE | IL | 47304 | |
| 605295 | ALFREDO MARQUEZ ABRIL | SANTIAGO IGLESIAS | 1400 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 13650 | ALFREDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605296 | ALFREDO MARTINEZ BARROS | URB LADEROS DE PALMA REAL | W7 26 CALLE B GRACIAN EL SENORIAL | | | SAN JUAN | PR | 00926-0000 | |
| 13651 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 605297 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 605298 | ALFREDO MARTINEZ DIAZ | PO BOX 1026 | | | | SABANA SECA | PR | 00952 | |
| 605299 | ALFREDO MARTINEZ FERRER | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 605300 | ALFREDO MARTINEZ GUZMAN | URB VISTA AZUL | R 17 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 605301 | ALFREDO MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 13652 | ALFREDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13653 | ALFREDO MARTINEZ-ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605302 | ALFREDO MASAS CRUZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 13654 | ALFREDO MATOS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 605303 | ALFREDO MEDIAVILLA RAMOS | 1 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 605304 | ALFREDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 605305 | ALFREDO MEJIAS AROCHO | BO MORA | 14 RUTA 474 | | | ISABELA | PR | 00662 | |
| 13655 | ALFREDO MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 605306 | ALFREDO MEJIAS Y LUISA M AROCHO | ADDRESS ON FILE | | | | | | | |
| 605307 | ALFREDO MENDEZ CABAN | PO BOX 2178 | | | | AGUADILLA | PR | 00603 | |
| 13656 | ALFREDO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13657 | ALFREDO MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 605308 | ALFREDO MENDEZ PABELLON | BOX 187 | | | | JUNCOS | PR | 00777 | |
| 605309 | ALFREDO MERCADO / HNC MERCADO MED SUPP | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 13658 | ALFREDO MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 605310 | ALFREDO MERCADO CRUZ | URB VILLA TELEDO | A 20 CALLE URPILA | | | ARECIBO | PR | 00612 | |
| 605311 | ALFREDO MERCADO ROMAN | P O BOX 1099 | | | | SABANA HOYOS | PR | 00688 | |
| 605312 | ALFREDO MERCADO TORRES | VILLA EL ENCANTO H-41 CALLE 7 | | | | JUANA DIAZ | PR | 00795 | |
| 13660 | ALFREDO MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13661 | ALFREDO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 605313 | ALFREDO MIRANDA VELEZ | 10160 CHESLTINT DRIVE | | | | ORLANDO | FL | 32187 | |
| 13662 | ALFREDO MOLINA MILLER | ADDRESS ON FILE | | | | | | | |
| 13663 | ALFREDO MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605314 | ALFREDO MONTALVO RIVERA | HC 05 BOX 50864 | | | | MAYAGUEZ | PR | 00680 | |
| 605315 | ALFREDO MONTALVO TOLEDO | PO BOX 8497 | | | | PONCE | PR | 00732 | |
| 605316 | ALFREDO MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 13664 | ALFREDO MORALES COLBERG | ADDRESS ON FILE | | | | | | | |
| 13665 | ALFREDO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605317 | ALFREDO MORALES ROMAN | HC 4 BOX 47595 | | | | MAYAGUEZ | PR | 00682 | |
| 605318 | ALFREDO MUJICA TORRES | MONTE CLARO | MQ 35 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 13666 | ALFREDO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13667 | ALFREDO NAVAS ONOFRE | ADDRESS ON FILE | | | | | | | |
| 13668 | ALFREDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 13669 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 13670 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 605319 | ALFREDO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 13671 | ALFREDO NIEVES TORRES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13672 | ALFREDO NOBLE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 13673 | ALFREDO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605320 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605321 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605322 | ALFREDO OLIVENCIA PEREZ | PO BOX 11762 | | | | SAN JUAN | PR | 000922 | |
| 605323 | ALFREDO OLIVERA | HC 1 BOX 7967 | | | | GUAYANILLA | PR | 00656 | |
| 605324 | ALFREDO OLIVERAS VAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13674 | ALFREDO OMAR CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 13675 | ALFREDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605325 | ALFREDO ORTIZ ALMEDINA | PO BOX 16335 | | | | SAN JUAN | PR | 00908-6335 | |
| 605326 | ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 605327 | ALFREDO ORTIZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 605328 | ALFREDO ORTIZ ORTIZ | EL TUQUE | 291 CALLE 4 | | | PONCE | PR | 00731 | |
| 13676 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13677 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605329 | ALFREDO OSIRIS AMARANTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 605330 | ALFREDO OTERO SANTIAGO | HC 01 BOX 3313 | | | | NARANJITO | PR | 00719-9714 | |
| 605331 | ALFREDO PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 605332 | ALFREDO PADILLA DE RUIX | ADDRESS ON FILE | | | | | | | |
| 605333 | ALFREDO PADILLA TORRES | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 13678 | ALFREDO PAGAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| 605334 | ALFREDO PAGAN ASTACIO | REPARTO SANTIAGO B 22 | | | | NAGUABO | PR | 00718 | |
| 605335 | ALFREDO PAREDES MENDEZ | URB SAN MARTIN | 1352 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 13679 | ALFREDO PARRILLA COLON | ADDRESS ON FILE | | | | | | | |
| 13680 | ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 605336 | ALFREDO PASTRANA JEORGE | ADDRESS ON FILE | | | | | | | |
| 13681 | ALFREDO PENA OTERO | ADDRESS ON FILE | | | | | | | |
| 13682 | ALFREDO PENA PAGAN | ADDRESS ON FILE | | | | | | | |
| 13683 | ALFREDO PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 605337 | ALFREDO PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 13684 | ALFREDO PEREZ CANABAL | ADDRESS ON FILE | | | | | | | |
| 605339 | ALFREDO PEREZ CANABAL | BOX 1542 | | | | MAYAGUEZ | PR | 00618 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605338 | ALFREDO PEREZ CANABAL | PO BOX 1542 | | | | MAYAGUEZ | PR | 00681-1542 | |
| 605340 | ALFREDO PEREZ GALAN | PO BOX 1841 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605341 | ALFREDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605342 | ALFREDO PEREZ MARTINEZ | BO LAS PALMAS | BOX 1143 | | | UTUADO | PR | 00641 | |
| 13685 | ALFREDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 605343 | ALFREDO PEREZ MENDEZ | R-4 BUZON 264 | | | | ISABELA | PR | 00662 | |
| 605344 | ALFREDO PEREZ NIEVES | HC-03 BOX 20593 | | | | ARECIBO | PR | 00612 | |
| 13686 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605345 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605346 | ALFREDO PI¥EIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13687 | ALFREDO PINERO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 13688 | ALFREDO POMALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 605347 | ALFREDO QUILES TORRES | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 13689 | ALFREDO QUINONES ALFREDO | ADDRESS ON FILE | | | | | | | |
| 13690 | ALFREDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605348 | ALFREDO R RODRIGUEZ | URB LAS LOMAS | 1595 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 605349 | ALFREDO R ROLON NARVAEZ | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| 605350 | ALFREDO RAMIREZ | 4411 LETO LAKE BLOD APT 106 | | | | TAMPA | FL | 33614 | |
| 13691 | ALFREDO RAMIREZ DE ARELLANO ESTATE | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 13692 | ALFREDO RAMIREZ Y YADIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 13693 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13694 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605351 | ALFREDO RAMOS GONZALEZ | REPTO MOTELLANO | B 24 CALLE A | | | CAYEY | PR | 00736 | |
| 605352 | ALFREDO RANGEL | ADDRESS ON FILE | | | | | | | |
| 13695 | ALFREDO RANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605353 | ALFREDO REYES GARCIA | RES RAMON ANTONINI | EDIF 58 APT 584 | | | SAN JUAN | PR | 00924 | |
| 605354 | ALFREDO REYES MERCADO | 13389 CALLE ARRECIFE | | | | MANATI | PR | 00674 | |
| 605355 | ALFREDO REYES MERCADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 13696 | ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | | GUAYNABO | PR | 00969 | |
| 605356 | ALFREDO RIOS AVILA | HC 3 BOX 10540 | | | | CAMUY | PR | 00627 | |
| 13697 | ALFREDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605357 | ALFREDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 605358 | ALFREDO RIVERA BURGOS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 605359 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 | |
| 605360 | ALFREDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 605361 | ALFREDO RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 605362 | ALFREDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 605363 | ALFREDO RIVERA MULERO | TOA ALTA HEIGHTS | CALLE 15 B 45 | | | TOA ALTA | PR | 00953 | |
| 13698 | ALFREDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 605364 | ALFREDO RIVERA SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 605365 | ALFREDO RIVERA SANCHEZ | PO BOX 992 | | | | SALINAS | PR | 00784 | |
| 605366 | ALFREDO RIVERA VELEZ | BO BALLAJA | 743 CARR 313 KM 7 | | | CABO ROJO | PR | 00623 | |
| 13699 | ALFREDO ROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 605367 | ALFREDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605368 | ALFREDO RODRIGUEZ | RR 03 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605369 | ALFREDO RODRIGUEZ | RR 3 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605370 | ALFREDO RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 605371 | ALFREDO RODRIGUEZ COLLAZO | HC 2 BOX 10457 | | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13700 | ALFREDO RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 605372 | ALFREDO RODRIGUEZ DIAZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 605373 | ALFREDO RODRIGUEZ FIGUEROA | PO BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 13701 | ALFREDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605375 | ALFREDO RODRIGUEZ MACHADO | PO BOX 191655 | | | | SAN JUAN | PR | 00919 | |
| 13702 | ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13703 | ALFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605376 | ALFREDO RODRIGUEZ ORTIZ | URB SANTA ROSA | 19 40 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 13704 | ALFREDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605377 | ALFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13705 | ALFREDO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 605378 | ALFREDO RODRIGUEZ VARGAS | 34 C/ FLORENCIO SANTIAGO SUITE 1 | | | | COAMO | PR | 00769 | |
| 13706 | ALFREDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605379 | ALFREDO RODRIGUEZ VIRELLA | PO BOX 1857 | | | | COROZAL | PR | 00783 | |
| 605380 | ALFREDO ROJAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605381 | ALFREDO ROLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 13707 | ALFREDO ROLON LOPEZ Y OTROS | JULIO E. TORRES | PO BOX 1387 | | | AIBONITO | PR | 00705 | |
| 770516 | ALFREDO ROLON LOPEZ Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| 605382 | ALFREDO ROMAN CORREA | HC 1 BOX 9022 | | | | CANOVANAS | PR | 00729 | |
| 13709 | ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 13710 | ALFREDO ROMERO BRAVO | ADDRESS ON FILE | | | | | | | |
| 605383 | ALFREDO ROQUE MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13711 | ALFREDO ROSA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 605384 | ALFREDO ROSA MERCADO | HC 67 BOX 13310 | | | | BAYAMON | PR | 00959 | |
| 13712 | ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 13713 | ALFREDO ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13714 | ALFREDO ROSARIO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 605385 | ALFREDO ROSARIO NEGRON | HC 1 BOX 5244 | | | | OROCOVIS | PR | 00720-9700 | |
| 605386 | ALFREDO RUIZ GONZALEZ | URB BUENAVENTURA NL 31 | CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 13715 | ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605387 | ALFREDO S RETAMAL GATICA | PO BOX 7979 | | | | PONCE | PR | 00732 | |
| 605388 | ALFREDO SAEZ COLLAZO | SIERRA BAYAMON | 27-10 CALLE 26 URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 605389 | ALFREDO SAEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 605390 | ALFREDO SANCHEZ CANDELARIA | HC 02 BOX 5635 | | | | BAJADERO | PR | 00616 | |
| 605391 | ALFREDO SANCHEZ DIAZ | EDF ALMENDRAS PLAZA TORRE 2 | APT 806 | | | SAN JUAN | PR | 00924 | |
| 605392 | ALFREDO SANCHEZ FIGUEROA | PO BOX 2014 | | | | ISABELA | PR | 00662 | |
| 605393 | ALFREDO SANCHEZ SUAREZ | BARRIADA ROOSEVELT | 161 CALLE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 605394 | ALFREDO SANTA ANA ARCARAZ | URB. COLINAS METROPOLITANA | TORITO ST. P-22 | | | GUAYNABO | PR | 00970 | |
| 605395 | ALFREDO SANTIAGO BERRIOS | BO FARALLON BZN 27710 | | | | CAYEY | PR | 00736 | |
| 13716 | ALFREDO SANTIAGO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 13717 | ALFREDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 13718 | ALFREDO SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 605396 | ALFREDO SANTIAGO FEBO | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 605397 | ALFREDO SANTIAGO FEBO | PO BOX 21752 | | | | SAN JUAN | PR | 00931 | |
| 13719 | ALFREDO SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605398 | ALFREDO SANTIAGO GARCIA | PO BOX 2275 | | | | GUAYNABO | PR | 00970 | |
| 13720 | ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605399 | ALFREDO SANTIAGO MARRERO | PARC HILLS BROTHERS | 415 CALLE 23 | | | SAN JUAN | PR | 00928 | |
| 605400 | ALFREDO SANTIAGO OTERO | RR1 BOX 15033 | | | | OROCOVIS | PR | 00720 | |
| 605401 | ALFREDO SANTIAGO SAEZ | SECTOR LLANOS TUNA | CARR 103 BOX 551 | | | CABO ROJO | PR | 00623 | |
| 13721 | ALFREDO SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 605402 | ALFREDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 605403 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 605404 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 605405 | ALFREDO SANYET MORALES | URB LOIZA VALLEY | E 218 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 605406 | ALFREDO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13722 | ALFREDO SIERRA ALAMO | ADDRESS ON FILE | | | | | | | |
| 13723 | ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 13724 | ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 13725 | ALFREDO SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13726 | ALFREDO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 13727 | ALFREDO SOTO TOMASINI | ADDRESS ON FILE | | | | | | | |
| 605407 | ALFREDO SUAREZ QUILES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 605408 | ALFREDO T ROSA MONCION | CAPARRA TERACES | 1227 CALLE 16SE | | | PUERTO NUEVO | PR | 00921 | |
| 13728 | ALFREDO TERRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605409 | ALFREDO TERRERO FERNANDEZ | LOMAS VERDES | S 39 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 13729 | ALFREDO TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13730 | ALFREDO TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| 605410 | ALFREDO TOLEDO GONZALEZ | HC 04 BOX 17705 | | | | CAMUY | PR | 00627 | |
| 605411 | ALFREDO TOLEDO TOLEDO | PO BOX 843 | | | | MANATI | PR | 00674 | |
| 13731 | ALFREDO TOMAS BISOT | ADDRESS ON FILE | | | | | | | |
| 605412 | ALFREDO TORRALBAS LAUREL | E 4 CALLE VERSALLES | | | | BAYAMON | PR | 00959 | |
| 13732 | ALFREDO TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 605413 | ALFREDO TORRES BAEZ | VISTA DE SAN JUAN 600 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 605414 | ALFREDO TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 605415 | ALFREDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605416 | ALFREDO TORRES HERNANDEZ | PO BOX 78 | | | | HUMACAO | PR | 00792-0078 | |
| 13733 | ALFREDO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13734 | ALFREDO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 13735 | ALFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 13736 | ALFREDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13737 | ALFREDO TUA CARMONA | ADDRESS ON FILE | | | | | | | |
| 605417 | ALFREDO TUA GONZALEZ | VILLAS DEL OESTE | D 7 13 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 605418 | ALFREDO ULISES PABON Y ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 605419 | ALFREDO UMPIERRE PEREZ | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 13738 | ALFREDO VADELL SEGARRA | ADDRESS ON FILE | | | | | | | |
| 605420 | ALFREDO VALDES MORALES | HC 06 BOX 70748 | | | | CAGUAS | PR | 00725 | |
| 605421 | ALFREDO VALDES RAMOS | ADDRESS ON FILE | | | | | | | |
| 605422 | ALFREDO VALENTIN MARRERO | P O BOX 566 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 605423 | ALFREDO VALENTIN ORTIZ | P O BOX 395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605424 | ALFREDO VALENTIN SANTOS | HC 01 BOX 11632 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605425 | ALFREDO VALENZUELA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 605426 | ALFREDO VALLADARES MERCADO | HC 1 BOX 26110 | | | | CABO ROJO | PR | 00623 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739 | ALFREDO VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605427 | ALFREDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 605428 | ALFREDO VARGAS ALVARADO | HC 3 BOX 15265 | | | | JUANA DÖAZ | PR | 00795-9521 | |
| 13740 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 13741 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 605429 | ALFREDO VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 605430 | ALFREDO VAZQUEZ DIAZ | EXT LA ALAMEDA | E65 CALLE A | | | SAN JUAN | PR | 00926 | |
| 13742 | ALFREDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13743 | ALFREDO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605431 | ALFREDO VAZQUEZ SANTANA | URB LEVITTOWN | FR 58 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 605432 | ALFREDO VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00915 | |
| 13744 | ALFREDO VAZQUEZ/ RAMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 605433 | ALFREDO VEGA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13745 | ALFREDO VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 13746 | ALFREDO VELAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605434 | ALFREDO VELAZQUEZ RAMOS | HC 01 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 605435 | ALFREDO VELAZQUEZ VELAZQUEZ | URB VILLAS CAROLINA | 87 15 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 13747 | ALFREDO VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605436 | ALFREDO VELEZ ACEVEDO | URB VALLE HERMOSO | R 16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| 13748 | ALFREDO VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 605437 | ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | | |
| 605438 | ALFREDO VELEZ MARTI | URB VILLA CONTESSA | H21 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 605439 | ALFREDO VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 13749 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 13750 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 605440 | ALFREDO VELEZ TRUJILLO | URB RIO HONDO II | AN26 CALLE RIO MANATI | | | BAYAMON | PR | 00961 | |
| 605441 | ALFREDO VIDAL LOPEZ | 113 CALLE PADRE LAS CASAS | APT 605 | | | SAN JUAN | PR | 00918-3116 | |
| 13751 | ALFREDO VIDAL MORALES | ADDRESS ON FILE | | | | | | | |
| 13752 | ALFREDO VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13753 | ALFREDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605442 | ALFREDO Y JESUS MANUEL CRUZADO NIEVES | PMB 332 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 605443 | ALFREDO ZAPATA COLON | HC 1 BOX 7023 | | | | CABO ROJO | PR | 00623 | |
| 605444 | ALFREDO ZAYAS ZAYAS | 861 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 605445 | ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 13754 | ALFREJO SUE LIND PINTO | ADDRESS ON FILE | | | | | | | |
| 13755 | ALFRIDA M TOMEY IMBERT | ADDRESS ON FILE | | | | | | | |
| 13756 | ALFRIO INC | HOSTO 16 | ESQ CAMPO ALONSO | | | CAGUAS | PR | 00725 | |
| 13757 | ALGARI ARROYO, LUIS S | ADDRESS ON FILE | | | | | | | |
| 13758 | ALGARIN AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 13759 | Algarin Algarin, Luis R | ADDRESS ON FILE | | | | | | | |
| 13760 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13761 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13762 | ALGARIN ALGARIN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 13763 | ALGARIN ALGARIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 13764 | ALGARIN ALLEN, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 13765 | ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 13766 | ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 13767 | ALGARIN ALMODOVAR, SHAROL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13768 | ALGARIN ALVAREZ, JAHZEEL | ADDRESS ON FILE | | | | | | | |
| 13769 | ALGARIN APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 13770 | ALGARIN ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 13771 | ALGARIN ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13772 | ALGARIN ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13773 | ALGARIN ARROYO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 13774 | ALGARIN AYALA MD, ELBA H | ADDRESS ON FILE | | | | | | | |
| 13775 | ALGARIN BAEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 13776 | ALGARIN BURGOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 13777 | ALGARIN CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 13778 | ALGARIN CARRASQUILLO, CARMEN ISABEL | ADDRESS ON FILE | | | | | | | |
| 13779 | ALGARIN CARRASQUILLO, CLORIMAR | ADDRESS ON FILE | | | | | | | |
| 13780 | ALGARIN CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 13781 | ALGARIN CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 13782 | ALGARIN CASANOVA, KETTY | ADDRESS ON FILE | | | | | | | |
| 13783 | ALGARIN COLON, MILLYNES | ADDRESS ON FILE | | | | | | | |
| 13784 | ALGARIN COSS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 13785 | ALGARIN DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 13786 | ALGARIN DE HOYOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 13787 | Algarin De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 13788 | ALGARIN DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| 13789 | ALGARIN DE JESUS, NATANAHEN | ADDRESS ON FILE | | | | | | | |
| 13790 | ALGARIN DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 13791 | ALGARIN DE LEON, PETRA | ADDRESS ON FILE | | | | | | | |
| 13792 | ALGARIN DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 13793 | ALGARIN DELGADO, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 13794 | ALGARIN DIAZ, IVETTE ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 13795 | ALGARIN DIAZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 13796 | ALGARIN DONES, MARILIN | ADDRESS ON FILE | | | | | | | |
| 13797 | ALGARIN ECHANDI, FELIPE | ADDRESS ON FILE | | | | | | | |
| 13799 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 13800 | ALGARIN FEBO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 13801 | ALGARIN FEBRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13802 | ALGARIN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 13803 | ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 13805 | ALGARIN FLORES, TISHA | ADDRESS ON FILE | | | | | | | |
| 13806 | ALGARIN FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 13807 | ALGARIN FRED, MANUEL | ADDRESS ON FILE | | | | | | | |
| 13808 | ALGARIN GARCIA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 13809 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 13810 | ALGARIN GARCIA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 13811 | ALGARIN GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 13812 | ALGARIN GIPPSON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 13813 | ALGARIN GONZALEZ, ITZA I | ADDRESS ON FILE | | | | | | | |
| 13814 | ALGARIN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 13815 | ALGARIN GONZALEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 13816 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 13817 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13818 | ALGARIN GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 13819 | ALGARIN HERNANDEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 13820 | ALGARIN HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 13821 | ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 13822 | ALGARIN LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 13823 | ALGARIN LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 13824 | ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | | |
| 13825 | Algarin Maldonado, Harold I. | ADDRESS ON FILE | | | | | | | |
| 13826 | ALGARIN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 13827 | ALGARIN MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 13828 | ALGARIN MATOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 13829 | ALGARIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 13830 | ALGARIN MOLINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 13831 | ALGARIN MONTANEZ, ALI | ADDRESS ON FILE | | | | | | | |
| 13832 | ALGARIN MORALES, DINELIA | ADDRESS ON FILE | | | | | | | |
| 13833 | ALGARIN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 13834 | ALGARIN MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 13835 | ALGARIN MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 13836 | ALGARIN MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 13837 | ALGARIN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 13838 | ALGARIN MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 13839 | ALGARIN NARVAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 13840 | ALGARIN NARVAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 13841 | ALGARIN NAVARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 13842 | ALGARIN NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 13843 | ALGARIN NEGRON, JORGE E | ADDRESS ON FILE | | | | | | | |
| 13845 | ALGARIN OJEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 13846 | ALGARIN ORONA, KELLY | ADDRESS ON FILE | | | | | | | |
| 13847 | ALGARIN ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13848 | ALGARIN ORTEGA, WIMILDA | ADDRESS ON FILE | | | | | | | |
| 13849 | ALGARIN ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 13850 | ALGARIN ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 13851 | ALGARIN ORTIZ, JOSE JR | ADDRESS ON FILE | | | | | | | |
| 13852 | ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 13853 | ALGARIN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13854 | ALGARIN ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 13855 | ALGARIN ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 13856 | ALGARIN ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 13857 | ALGARIN OTERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 13858 | Algarin Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| 13859 | ALGARIN PABON, YARAN K | ADDRESS ON FILE | | | | | | | |
| 13860 | ALGARIN PACHECO, SHEILA DEL C. | ADDRESS ON FILE | | | | | | | |
| 13861 | ALGARIN PEREZ, ARISCELA | ADDRESS ON FILE | | | | | | | |
| 13862 | ALGARIN PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 13863 | ALGARIN PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 13864 | ALGARIN PRINCIPE, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 13865 | Algarin Ramirez, Gladys | ADDRESS ON FILE | | | | | | | |
| 13866 | ALGARIN RAMOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 13867 | ALGARIN RAMOS, DAYSY | ADDRESS ON FILE | | | | | | | |
| 13868 | ALGARIN RAMOS, EDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13869 | ALGARIN RAMOS, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 13870 | Algarin Rivera, Alexis E | ADDRESS ON FILE | | | | | | | |
| 13871 | ALGARIN RIVERA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 13872 | ALGARIN RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 13873 | ALGARIN RIVERA, CANTALICIA | ADDRESS ON FILE | | | | | | | |
| 13874 | ALGARIN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 13875 | ALGARIN RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 13876 | ALGARIN RIVERA, IDANIA | ADDRESS ON FILE | | | | | | | |
| 13877 | ALGARIN RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 13878 | ALGARIN RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 13879 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13880 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13881 | ALGARIN RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 13882 | ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 13883 | ALGARIN RIVERA, SARAI | ADDRESS ON FILE | | | | | | | |
| 13885 | ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 13886 | Algarin Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 13887 | ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13888 | ALGARIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 13889 | ALGARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13890 | ALGARIN RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 13891 | ALGARIN RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 13892 | ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 13893 | Algarin Rodriguez, Omayra E | ADDRESS ON FILE | | | | | | | |
| 13894 | ALGARIN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 13895 | ALGARIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 13896 | ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 13897 | ALGARIN ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 13898 | ALGARIN ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 13899 | ALGARIN ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 13900 | ALGARIN ROSADO, NOLLYRIS | ADDRESS ON FILE | | | | | | | |
| 13901 | ALGARIN ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 13902 | ALGARIN ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 13903 | ALGARIN RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 13904 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13905 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13906 | ALGARIN SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 13907 | Algarin Sanchez, Erick G. | ADDRESS ON FILE | | | | | | | |
| 13908 | ALGARIN SANCHEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 13909 | ALGARIN SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 13910 | ALGARIN SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13911 | ALGARIN SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 13912 | ALGARIN SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 13913 | ALGARIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13914 | ALGARIN SANTOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 13915 | ALGARIN SANTOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 13916 | ALGARIN SEGARRA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 13917 | ALGARIN SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13918 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |
| 13919 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13920 | ALGARIN SOTO, NEFTALI O | ADDRESS ON FILE | | | | | | | |
| 13921 | ALGARIN TORRES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 13922 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 13923 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 13924 | ALGARIN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 13925 | ALGARIN TRUJILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 13926 | Algarin Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 13927 | ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 13928 | ALGARIN VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 13929 | ALGARIN VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 13930 | ALGARIN VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 13931 | Algarin Vazquez, Luis R | ADDRESS ON FILE | | | | | | | |
| 13932 | ALGARIN VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 13933 | ALGARIN VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13844 | ALGARIN VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 13934 | ALGARIN ZAES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13935 | ALGARIN ZAYAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 13936 | ALGARIN ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 13937 | ALGARIN ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 13938 | ALGARIN, NORA C | ADDRESS ON FILE | | | | | | | |
| 13939 | ALGARIND HERNANDEZ, NAIVETT | ADDRESS ON FILE | | | | | | | |
| 13940 | ALGARIU CRUZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 13941 | ALGARROBO FELIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 605446 | ALGARROBO SHELL | PO BOX 2768 | | | | MAYAGUEZ | PR | 00681 | |
| 13942 | ALGAZE BEATO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 13943 | ALGAZE SECO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 13944 | Algea Resto, Joel | ADDRESS ON FILE | | | | | | | |
| 13945 | ALGEA RESTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 13947 | ALGECIRAS MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 13948 | ALGIA M OJEDA BIGORRA | ADDRESS ON FILE | | | | | | | |
| 605447 | ALGO DISTINTO | 1623 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 13949 | ALGORRI FLORES, ARLIN | ADDRESS ON FILE | | | | | | | |
| 13950 | ALGORRI FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 13951 | ALGORRI MATOS, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 13953 | ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 13954 | ALGORRI NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 13955 | ALGORRI NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 13956 | Algorri Navarro, William | ADDRESS ON FILE | | | | | | | |
| 13957 | ALGORRI, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 13958 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | PO BOX 363507 | CIVIL KAC 2010-0313 | | | SAN JUAN | PR | 00936-6507 | |
| 13959 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | TRIBUNAL DE PRIMERA INTANCIA | SALA SUPERIOR SAN JUAN | CIVIL KAC 2010-0313 | | SAN JUAN | PR | 00902 | |
| 13960 | ALI CRUZ CARLO VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 13961 | ALI FARES, EYAD | ADDRESS ON FILE | | | | | | | |
| 13962 | ALI HERNANDEZ, NAJEMA | ADDRESS ON FILE | | | | | | | |
| 13963 | ALI MAHMUD CONTRERAS, LEYLA | ADDRESS ON FILE | | | | | | | |
| 13964 | ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| 13965 | ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| 13966 | ALI MD , SYED T | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605448 | ALI O MARTIN RIOS | P O BOX 421 | | | | PUERTO REAL | PR | 00740 | |
| 13967 | ALI RASHID, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 13968 | ALI ROSADO, SHERINE | ADDRESS ON FILE | | | | | | | |
| 13969 | ALI SHEHADEH, HOSAM | ADDRESS ON FILE | | | | | | | |
| 13970 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 13971 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 13952 | ALI TORRES ALBERTY/PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| 13972 | ALI, FADI | ADDRESS ON FILE | | | | | | | |
| 13973 | ALI, MUNEER | ADDRESS ON FILE | | | | | | | |
| 13974 | ALI, MURAD | ADDRESS ON FILE | | | | | | | |
| 605449 | ALIA ABDAL FIGUEROA | URB EL VEDADO | 424 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918-3018 | |
| 13975 | ALIA C PUIG VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605450 | ALIA MARIENIX MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 13976 | ALIANA MIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13977 | ALIANIS M ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 13978 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X-10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00921 | |
| 13979 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X 10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 13980 | ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | | YAUCO | PR | 00698 | |
| 13981 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13982 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. 623 AVE. | Ponce DE LEON STE 802 | | SAN JUAN | PR | 00917-4827 | |
| 13983 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13984 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. MARISEL BÁEZ SANTIAGO; | BANCO COOP PLZ B | 623 AVE. | Ponce DE LEÓN STE 802 | SAN JUAN | PR | 00917-4827 | |
| 605451 | ALIANZA CRISTIANA MISIONERA | P O BOX 235 | | | | BARCELONETA | PR | 00617 | |
| 13985 | ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | 4TH EXT CALLE NEBLIN | | | | SAN JUAN | PR | 00924 | |
| 605452 | ALIANZA DE AMOR INC | P O BOX 1873 | | | | LARES | PR | 00669 | |
| 13986 | ALIANZA DE PR CONTRA LA TRATA HUMANA | PO BOX 195613 | | | | SAN JUAN | PR | 00919-5613 | |
| 13987 | ALIANZA DE SALUD PARA TODO PUERTO RICO, CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 13988 | ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 13989 | ALIANZA FRANCESA DE PUERTO RICO | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 00911 | |
| 605453 | ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | | MAYAGUEZ | PR | 00680 | |
| 13990 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | ( ALAPAS ) INC | 54 CALLE ROBLE STE 14 | | | SAN JUAN | PR | 00925 | |
| 13991 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| 13992 | ALIANZA LIDERES COM ESPECIALES DEL OESTE | HC 2 BOX 13340 | | | | LAJAS | PR | 00667 | |
| 605454 | ALIANZA MESAS REDONDAS PANAMERICANAS | 103 CALLE SOL | | | | PONCE | PR | 00731 | |
| 13993 | ALIANZA MULTISECTORAL POR EL DESARROLLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13994 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | LCDO. EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC | 252 AVE Ponce DE LEÓN | CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | |
| 13995 | ALIANZA NUEVA TRASPORT INC | URB MARISOL | B35 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| 13996 | ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13997 | ALIANZA PARA UN NUEVO COMIENZO | N9 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 13998 | ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13999 | ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 14000 | ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | | SAN JUAN | PR | 00919-0842 | |
| 14001 | ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | | SAN JUAN | PR | 00190842 | |
| 14002 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | BO AMELIA | PO BOX 3141 | | | CATANO | PR | 00963 | |
| 14003 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| 14004 | ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 14005 | ALIANZA SICOSOCIAL DE PUERTO RICO | EL BILBAO SUITE 1402 | COSTA RICA 121 | | | SAN JUAN | PR | 00917 | |
| 14006 | ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | | BAYAMON | PR | 00956 | |
| 14007 | ALIANZA TERAPEUTICA INC | AVE. TNT. NELSON MARTINEZ | CALLE 18 BLQ FF1 | | | BAYAMON | PR | 00959 | |
| 14008 | ALIANZA TERAPEUTICA INC | HC-50 BOX 40161 | | | | SAN LORENZO | PR | 00754 | |
| 14009 | ALICANO BALBUENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 14010 | ALICANO CALDERON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14011 | ALICANO CANTRES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 14012 | ALICANO DONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 14013 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14014 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14015 | ALICANO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 14016 | ALICANO HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 14017 | ALICANO MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 14018 | Alicano Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 14019 | ALICANO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 14020 | ALICANO ROBLES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 14021 | ALICANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 605455 | ALICANTE S E | P O BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 14022 | ALICATE SOLUTIONS CORP | PO BOX 470 | | | | GUAYNABO | PR | 00970 | |
| 605456 | ALICE A RIVERA SERRANO | P O BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 605457 | ALICE A SAEZ RIVERA | P O BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 605458 | ALICE AYALA | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 14023 | ALICE B QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 605459 | ALICE BONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14024 | ALICE C MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605460 | ALICE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605461 | ALICE COLON ARROYO | REPTO TERESITA AQ-8 CALLE-37 | | | | BAYAMON | PR | 00961 | |
| 14025 | ALICE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 14026 | ALICE COMAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 14027 | ALICE CRUZ AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605462 | ALICE CUEBAS GONZALEZ | PO BOX 9073 | | | | MAYAGUEZ | PR | 00+92 | |
| 14028 | ALICE D COLON ITHIER | ADDRESS ON FILE | | | | | | | |
| 14029 | ALICE D HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605463 | ALICE D RIVERA MELENDEZ | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| 605464 | ALICE D SOTO VALENTIN | 4671 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 14030 | ALICE DEL RIO PLANTENYS | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 14031 | ALICE DEL RIO PLANTENYS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 14032 | ALICE DEL RIO PLANTENYS | LCDO. LUIS DOMÍNGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 14033 | ALICE DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 605465 | ALICE DORIS PELLOT GONZALEZ | HC 3 BOX 9031 | | | | MOCA | PR | 00676 | |
| 14034 | ALICE E COLON WARREN | ADDRESS ON FILE | | | | | | | |
| 605466 | ALICE E GARCIA | HC 2 BOX 7447-B | | | | LAS PIEDRAS | PR | 00771 | |
| 14035 | ALICE E PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605467 | ALICE E VARGAS TIRADO | CLAUSEL | 9 CALLE 1 | | | PONCE | PR | 00731 | |
| 605468 | ALICE FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 14036 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | | |
| 605469 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | | |
| 14037 | ALICE GARCIA CURI | ADDRESS ON FILE | | | | | | | |
| 14039 | ALICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14040 | ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 14041 | ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | | GUAYNABO | PR | 00969 | |
| 605470 | ALICE L LABOY AMARRO | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 605471 | ALICE M ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 14042 | ALICE M BERMUDEZ MATOS A/C MARIA M MATOS | ADDRESS ON FILE | | | | | | | |
| 605472 | ALICE M CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 605473 | ALICE M CANCEL CASIANO | BOX 5000-184 | | | | SAN GERMAN | PR | 00683 | |
| 605474 | ALICE M CARRASQUILLO MERCADO | HC 1 BOX 9379 | | | | GURABO | PR | 00778 | |
| 605475 | ALICE M HERNANDEZ MEDINA | HERMANAS DAVILA | Q 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 14043 | ALICE M LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 14044 | ALICE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605476 | ALICE M LUGO LABOY | HC 4 BOX 20281 | | | | LAJAS | PR | 00667 | |
| 14045 | ALICE M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605477 | ALICE M MARTINEZ RODRIGUEZ | 87 BO PALMAREJO | BOX 14727 | | | LAJAS | PR | 00667 | |
| 605478 | ALICE M MORALES ROLDAN | RR 6 BOX 9810 | | | | SAN JUAN | PR | 00926 | |
| 605479 | ALICE M PABON COLON | ADDRESS ON FILE | | | | | | | |
| 605480 | ALICE M QUILES MARGARITO | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 14046 | ALICE M QUINONES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 605481 | ALICE M REYES ORTA | HC 5 BOX 62312 | | | | CAGUAS | PR | 00725 | |
| 14047 | ALICE M VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605482 | ALICE M. BORGES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605483 | ALICE M. OUSLAN CASTILLO | PO BOX 10127 | | | | HUMACAO | PR | 00792 | |
| 605484 | ALICE M. VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14048 | ALICE M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605485 | ALICE MILLER | PO BOX 312 | | | | ISABELA | PR | 00662 | |
| 14049 | ALICE MIRIAM LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 605486 | ALICE MIRIAM ZAPATA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 14050 | ALICE MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 14051 | ALICE MYRIAM RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605487 | ALICE N COLLADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 605488 | ALICE N RODRIGUEZ VARGAS | BOX 377 | | | | ROSARIO | PR | 00636 | |
| 605489 | ALICE NOEMI CRUZ BLANCO | 210 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9215 | |
| 14052 | ALICE P SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605490 | ALICE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 14053 | ALICE RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| 14054 | ALICE RICHEL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 605491 | ALICE RIVERA MORREL | CARR 842 KM 5.7, CAMINO LOS MORIELE | CAIMITO | | | SAN JUAN | PR | 00926 | |
| 14055 | ALICE RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 605492 | ALICE ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 14056 | ALICE ROCHE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 605493 | ALICE S CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 14057 | ALICE S WALLACE | ADDRESS ON FILE | | | | | | | |
| 14058 | ALICE SANTIAGO MARIN | ADDRESS ON FILE | | | | | | | |
| 14059 | ALICE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14060 | ALICE V VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 14061 | ALICE VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 605494 | ALICE WILDER | 380 MORINGSIDE DIRVE | | | | MIAMI | FL | 33156 | |
| 14062 | ALICEA , LAUROSIE | ADDRESS ON FILE | | | | | | | |
| 14063 | ALICEA ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 14064 | ALICEA ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 14065 | ALICEA ACEVEDO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 14066 | ALICEA ACEVEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 14067 | ALICEA ACEVEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 14068 | ALICEA ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 14069 | ALICEA ACOSTA, HERIB | ADDRESS ON FILE | | | | | | | |
| 14070 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14071 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14072 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14073 | ALICEA AGOSTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 14074 | ALICEA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 14075 | Alicea Aguayo, Jenny | ADDRESS ON FILE | | | | | | | |
| 14076 | Alicea Aguayo, Manuelita | ADDRESS ON FILE | | | | | | | |
| 14078 | ALICEA ALERS, THELMA E | ADDRESS ON FILE | | | | | | | |
| 14079 | ALICEA ALICEA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 14080 | ALICEA ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 14081 | ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 14082 | ALICEA ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14083 | ALICEA ALICEA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14084 | Alicea Alicea, Glicelia | ADDRESS ON FILE | | | | | | | |
| 14085 | ALICEA ALICEA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 14086 | ALICEA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14087 | ALICEA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14088 | ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 14089 | ALICEA ALICEA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 14090 | ALICEA ALICEA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 605495 | ALICEA ALMICAR FIGUEROA | VILLA CARMEN | B2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 14091 | ALICEA ALMODOVAR, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 14092 | ALICEA ALONSO, ISANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14093 | ALICEA ALVARADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 14094 | ALICEA ALVARADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 14095 | ALICEA ALVARADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 14096 | ALICEA ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 14097 | ALICEA ALVARADO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 14098 | ALICEA ALVARADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 14099 | ALICEA ALVARADO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| 14100 | ALICEA ALVARADO, SHEKIRA S | ADDRESS ON FILE | | | | | | | |
| 14101 | ALICEA ALVARADO, YARED | ADDRESS ON FILE | | | | | | | |
| 14102 | ALICEA ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14103 | ALICEA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14104 | ALICEA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14105 | ALICEA ALVAREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 14106 | ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 14107 | ALICEA ALVAREZ, TAMMY E. | ADDRESS ON FILE | | | | | | | |
| 14108 | ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14109 | ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14110 | ALICEA AMADOR, AIDA L | ADDRESS ON FILE | | | | | | | |
| 14111 | Alicea Amador, Maria E. | ADDRESS ON FILE | | | | | | | |
| 14112 | ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 14113 | ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 14114 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 14115 | ALICEA ANAYA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14116 | ALICEA ANAYA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 14117 | ALICEA ANAYA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 14118 | Alicea Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| 14119 | ALICEA ANDUJAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 14120 | ALICEA ANTONGIORGI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 14121 | ALICEA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14122 | Alicea Aponte, Angel G | ADDRESS ON FILE | | | | | | | |
| 14123 | ALICEA APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 14124 | ALICEA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14125 | ALICEA APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 14126 | ALICEA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14127 | ALICEA APONTE, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 14128 | ALICEA APONTE, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 14129 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 14130 | ALICEA APONTE, LIZ M | ADDRESS ON FILE | | | | | | | |
| 14131 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14132 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14133 | ALICEA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 14134 | ALICEA APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 14135 | ALICEA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 14136 | ALICEA ARCE, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 14137 | ALICEA ARCE, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 14138 | ALICEA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 14139 | ALICEA ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 14140 | ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 14142 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |
| 14143 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14144 | Alicea Aviles, David | ADDRESS ON FILE | | | | | | | |
| 14145 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14146 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14147 | ALICEA AVILES, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 14148 | ALICEA AYALA, ANDY | ADDRESS ON FILE | | | | | | | |
| 14149 | ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 14150 | Alicea Ayala, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 14151 | ALICEA AYALA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 14152 | ALICEA AYALA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 14153 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14154 | ALICEA AYALA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 14155 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 14156 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 14157 | ALICEA AYALA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 14158 | ALICEA AYALA, YELITSA M | ADDRESS ON FILE | | | | | | | |
| 14159 | ALICEA BABILONIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 14160 | ALICEA BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 14161 | ALICEA BAEZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 14162 | Alicea Baez, Apolos | ADDRESS ON FILE | | | | | | | |
| 14163 | ALICEA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14164 | ALICEA BAEZ, MARANAT | ADDRESS ON FILE | | | | | | | |
| 14165 | ALICEA BAEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 14166 | ALICEA BARRETO, EDNA P | ADDRESS ON FILE | | | | | | | |
| 14167 | ALICEA BARRETO, EDNA P. | ADDRESS ON FILE | | | | | | | |
| 14168 | ALICEA BARRETO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14169 | ALICEA BARRETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 14170 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14171 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14172 | ALICEA BARRETO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 14173 | ALICEA BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14174 | ALICEA BARRETO, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 14175 | ALICEA BATISTA, FERNANDO G. | ADDRESS ON FILE | | | | | | | |
| 14176 | ALICEA BAUZA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 14177 | ALICEA BELBRUTH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14178 | ALICEA BELEN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 14179 | ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 14180 | ALICEA BELTRAN, ELMA M | ADDRESS ON FILE | | | | | | | |
| 14181 | ALICEA BELTRAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 14182 | ALICEA BENITEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 14183 | ALICEA BENITEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 14184 | ALICEA BERDECIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 14185 | ALICEA BERNIER, JULIO E | ADDRESS ON FILE | | | | | | | |
| 14186 | ALICEA BERRIOS MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 14187 | ALICEA BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 14188 | ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 14189 | ALICEA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14190 | ALICEA BERRIOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 14191 | ALICEA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 14192 | ALICEA BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14193 | ALICEA BERRIOS, MAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14194 | ALICEA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 14195 | ALICEA BERRIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 14196 | ALICEA BERRIOS, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 14197 | ALICEA BERRIOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 14198 | ALICEA BERRIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 14199 | ALICEA BOCANEGRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14200 | ALICEA BONHOME, AURELIA | ADDRESS ON FILE | | | | | | | |
| 14201 | Alicea Bonilla, Carlos | ADDRESS ON FILE | | | | | | | |
| 14202 | ALICEA BONILLA, ELBA | ADDRESS ON FILE | | | | | | | |
| 14203 | ALICEA BONILLA, HUMBERTO F. | ADDRESS ON FILE | | | | | | | |
| 14204 | ALICEA BORRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 14205 | ALICEA BORRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14206 | Alicea Borrero, Milton | ADDRESS ON FILE | | | | | | | |
| 14207 | Alicea Bruno, Juan A. | ADDRESS ON FILE | | | | | | | |
| 14208 | Alicea Bruno, Miguel A | ADDRESS ON FILE | | | | | | | |
| 14209 | ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14210 | ALICEA BURBON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14211 | ALICEA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 14212 | ALICEA BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 14213 | ALICEA BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 14141 | ALICEA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 14214 | ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| 14215 | ALICEA CABRERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 14216 | ALICEA CALDERIN, ALODIA | ADDRESS ON FILE | | | | | | | |
| 14217 | ALICEA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14218 | ALICEA CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 14219 | ALICEA CALDERON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 14220 | ALICEA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 14221 | ALICEA CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14222 | ALICEA CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 14223 | ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14224 | ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14226 | ALICEA CAMACHO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 14227 | ALICEA CAMPOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14229 | ALICEA CAMPOS, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 14230 | ALICEA CANDELARIO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 14231 | ALICEA CANDELARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 14232 | ALICEA CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14233 | ALICEA CARABALLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 14234 | ALICEA CARABALLO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 14235 | ALICEA CARABALLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 14236 | Alicea Caraballo, Irving | ADDRESS ON FILE | | | | | | | |
| 14237 | ALICEA CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 14238 | ALICEA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14239 | ALICEA CARABALLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14240 | ALICEA CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 14241 | ALICEA CARABALLO, SARA | ADDRESS ON FILE | | | | | | | |
| 14242 | ALICEA CARABALLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14243 | ALICEA CARDONA, ALEX J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14244 | ALICEA CARDONA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 14245 | ALICEA CARRASCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14246 | ALICEA CARRASQUILLO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 14247 | ALICEA CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14248 | ALICEA CARRILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 14249 | ALICEA CARRILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 14251 | ALICEA CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 14252 | Alicea Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| 14253 | Alicea Cartagena, Alberto | ADDRESS ON FILE | | | | | | | |
| 14254 | ALICEA CARTAGENA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 14255 | ALICEA CASANOVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14256 | ALICEA CASILLAS, NAKITSHA | ADDRESS ON FILE | | | | | | | |
| 14257 | ALICEA CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 14258 | ALICEA CASTILLO, RADZIEL | ADDRESS ON FILE | | | | | | | |
| 14259 | ALICEA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14260 | ALICEA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14261 | ALICEA CEBOLLERO, TAINA M. | ADDRESS ON FILE | | | | | | | |
| 14262 | ALICEA CENTENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 14263 | ALICEA CHAPARRO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 14264 | ALICEA CHETRANGOLO, GLIZETT | ADDRESS ON FILE | | | | | | | |
| 14265 | ALICEA CHETRANGOLO, JORGE O | ADDRESS ON FILE | | | | | | | |
| 14266 | ALICEA CHETRANGOLO, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 14267 | ALICEA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14268 | ALICEA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 14269 | Alicea Cintron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 14270 | ALICEA CINTRON, ELISNEIDA | ADDRESS ON FILE | | | | | | | |
| 14271 | Alicea Cintron, Enjolras E. | ADDRESS ON FILE | | | | | | | |
| 14272 | ALICEA CINTRON, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 14273 | ALICEA COLLADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 14274 | ALICEA COLLAZO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 14275 | ALICEA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 605496 | ALICEA COLON MARTORELL | ADDRESS ON FILE | | | | | | | |
| 14276 | ALICEA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 14277 | ALICEA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14278 | Alicea Colon, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| 14279 | Alicea Colon, Cruz Maria | ADDRESS ON FILE | | | | | | | |
| 14280 | ALICEA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| 14281 | ALICEA COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 14282 | ALICEA COLON, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 14283 | ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 14284 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| 14285 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| 14286 | ALICEA COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 14287 | ALICEA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14288 | ALICEA COLON, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 14289 | Alicea Colon, Maria L. | ADDRESS ON FILE | | | | | | | |
| 14290 | ALICEA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 14291 | ALICEA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14292 | Alicea Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 14293 | ALICEA COLON, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14294 | ALICEA COLON, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 14295 | ALICEA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 14296 | ALICEA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14297 | Alicea Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| 14298 | ALICEA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 14299 | ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | | |
| 14300 | ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 14301 | ALICEA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14302 | ALICEA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 14303 | ALICEA COLON, ZOLINDA | ADDRESS ON FILE | | | | | | | |
| 14304 | ALICEA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 14305 | ALICEA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 14306 | ALICEA CONCEPCION, YVETTE | ADDRESS ON FILE | | | | | | | |
| 14307 | ALICEA CONTES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 14308 | ALICEA CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 14309 | ALICEA CONTRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14310 | Alicea Contreras, Carlos R | ADDRESS ON FILE | | | | | | | |
| 14311 | ALICEA CORA, BETSY | ADDRESS ON FILE | | | | | | | |
| 14312 | ALICEA CORDERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 14313 | ALICEA CORREA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 14314 | ALICEA CORTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 14315 | ALICEA COSME, ELSIE | ADDRESS ON FILE | | | | | | | |
| 14316 | ALICEA COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 14317 | Alicea Cosme, Jorge | ADDRESS ON FILE | | | | | | | |
| 14318 | ALICEA COTTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14319 | ALICEA COTTO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 14320 | ALICEA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14321 | ALICEA COTTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 14322 | ALICEA COTTO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 14323 | ALICEA COTTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 14324 | ALICEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14325 | ALICEA COTTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 14326 | ALICEA COTTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 14327 | ALICEA COTTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 14328 | ALICEA COTTO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 14329 | ALICEA CRESPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 14330 | ALICEA CRESPO, LINDA E | ADDRESS ON FILE | | | | | | | |
| 14331 | ALICEA CRISPIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 14332 | ALICEA CRUZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 14333 | ALICEA CRUZ, DELANISE | ADDRESS ON FILE | | | | | | | |
| 14334 | ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 14335 | Alicea Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| 14336 | ALICEA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 14337 | ALICEA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14338 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14339 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14340 | ALICEA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14341 | ALICEA CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 14343 | ALICEA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14344 | ALICEA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14345 | ALICEA CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 14346 | ALICEA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 14347 | Alicea Cruz, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 14348 | Alicea Cruz, Sugerly | ADDRESS ON FILE | | | | | | | |
| 14349 | ALICEA CRUZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 14350 | ALICEA CRUZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 14352 | ALICEA CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 14353 | ALICEA CUEVAS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 14354 | ALICEA CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14355 | ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 14356 | ALICEA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 14357 | ALICEA CUEVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 14358 | ALICEA CURBELO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 14359 | ALICEA CURBELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 14360 | ALICEA DAVILA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 14361 | ALICEA DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14363 | ALICEA DE DIAZ, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 14364 | ALICEA DE JESUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 14365 | ALICEA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 14366 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14367 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14368 | ALICEA DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 14369 | ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| 14370 | ALICEA DE JESUS, YEZMETT | ADDRESS ON FILE | | | | | | | |
| 14371 | ALICEA DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14372 | ALICEA DE LEON, INGRID N | ADDRESS ON FILE | | | | | | | |
| 14373 | ALICEA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 14374 | ALICEA DE LEON, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| 14375 | ALICEA DE VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 14376 | ALICEA DECLET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14377 | ALICEA DEL RIO, ALICE | ADDRESS ON FILE | | | | | | | |
| 14378 | ALICEA DEL RIO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 14379 | Alicea Delgado, Johnny | ADDRESS ON FILE | | | | | | | |
| 14380 | Alicea Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 14381 | ALICEA DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 14382 | ALICEA DEVARIE, ALICE B | ADDRESS ON FILE | | | | | | | |
| 14383 | ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| 14384 | ALICEA DEVARIE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14385 | Alicea Devarie, Magaly | ADDRESS ON FILE | | | | | | | |
| 14386 | ALICEA DIAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14387 | ALICEA DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 14388 | ALICEA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 14389 | ALICEA DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 14390 | ALICEA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14391 | ALICEA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 14392 | ALICEA DIAZ, EDWIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 14393 | ALICEA DIAZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 14394 | ALICEA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14395 | ALICEA DIAZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14396 | ALICEA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14397 | ALICEA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14398 | ALICEA DIAZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 14399 | ALICEA DIAZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 14400 | ALICEA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14401 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14402 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14403 | ALICEA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 14404 | ALICEA DIAZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 14405 | ALICEA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 14406 | ALICEA DIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14407 | ALICEA DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 14408 | ALICEA DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 14409 | ALICEA DONES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 605497 | ALICEA ELECTRIC REPAIR | PMB 1075 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 14411 | ALICEA ELIAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 14412 | ALICEA ESCRIBANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 14413 | ALICEA ESCRIBANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 14414 | ALICEA ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 14415 | ALICEA ESPARRA, HANS | ADDRESS ON FILE | | | | | | | |
| 14416 | ALICEA ESPARRA, VALERY J. | ADDRESS ON FILE | | | | | | | |
| 14417 | ALICEA ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| 14418 | ALICEA ESTRADA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 14419 | ALICEA ESTRELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 14420 | ALICEA FALCON, ARLINE | ADDRESS ON FILE | | | | | | | |
| 14421 | ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 14422 | ALICEA FALCON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 14423 | ALICEA FALCON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 14424 | ALICEA FARDONK, DEXTER | ADDRESS ON FILE | | | | | | | |
| 14425 | ALICEA FEBUS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 14426 | ALICEA FEBUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 14427 | Alicea Feliberty, Alexandra | ADDRESS ON FILE | | | | | | | |
| 14428 | ALICEA FELIBERTY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 14429 | ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 14430 | ALICEA FELICIANO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 14431 | ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| 14432 | ALICEA FELIX, MARIELA | ADDRESS ON FILE | | | | | | | |
| 14433 | Alicea Fernandez, Alejandra | ADDRESS ON FILE | | | | | | | |
| 14434 | ALICEA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14435 | Alicea Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14436 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14437 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14438 | ALICEA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14439 | ALICEA FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14440 | ALICEA FERRERIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14441 | ALICEA FERRERIS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 605498 | ALICEA FIGUEROA | PO BOX 29221 | | | | SAN JUAN | PR | 00929 | |
| 14442 | ALICEA FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| 14443 | Alicea Figueroa, Abner A | ADDRESS ON FILE | | | | | | | |
| 14444 | ALICEA FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14445 | ALICEA FIGUEROA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 14446 | ALICEA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 14447 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14448 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14449 | ALICEA FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 14450 | ALICEA FIGUEROA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 14451 | ALICEA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 14452 | ALICEA FIGUEROA, FELIX B | ADDRESS ON FILE | | | | | | | |
| 14453 | ALICEA FIGUEROA, GIL | ADDRESS ON FILE | | | | | | | |
| 14454 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 14455 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 14456 | ALICEA FIGUEROA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 14457 | ALICEA FIGUEROA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 14458 | ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 14459 | ALICEA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 14460 | ALICEA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 14461 | ALICEA FIGUEROA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 14462 | ALICEA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 14463 | ALICEA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 14464 | ALICEA FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14465 | ALICEA FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14466 | ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 14467 | Alicea Flores, Annette | ADDRESS ON FILE | | | | | | | |
| 14468 | ALICEA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14469 | ALICEA FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 14470 | ALICEA FLORES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 14471 | ALICEA FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 14472 | ALICEA FLORES, TOMAS H. | ADDRESS ON FILE | | | | | | | |
| 14473 | ALICEA FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14474 | ALICEA FLORES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 14475 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 14476 | ALICEA FONCECA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 14477 | ALICEA FONSECA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 14478 | ALICEA FONSECA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 14479 | ALICEA FONSECA, SAULO | ADDRESS ON FILE | | | | | | | |
| 14480 | ALICEA FONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 14481 | ALICEA FONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 14482 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 14483 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 14484 | ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 14485 | ALICEA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 14486 | ALICEA FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 14487 | ALICEA FUENTES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14488 | ALICEA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 14489 | ALICEA GALARZA, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 14490 | ALICEA GALARZA, JANET | ADDRESS ON FILE | | | | | | | |
| 14491 | ALICEA GALLOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 14492 | ALICEA GARCES, ALMA | ADDRESS ON FILE | | | | | | | |
| 14493 | ALICEA GARCIA MD, LUZ V | ADDRESS ON FILE | | | | | | | |
| 14494 | Alicea Garcia, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14495 | ALICEA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 14496 | ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14497 | ALICEA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 14498 | ALICEA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 14499 | ALICEA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14500 | Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | |
| 14501 | ALICEA GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 14502 | ALICEA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 14503 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14504 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14505 | ALICEA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 14506 | ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 14507 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14508 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14509 | ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 14510 | ALICEA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 14511 | ALICEA GARCIA, NORIS | ADDRESS ON FILE | | | | | | | |
| 14512 | ALICEA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14513 | ALICEA GERENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 14514 | ALICEA GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 14515 | ALICEA GOMEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 14516 | ALICEA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14517 | ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 14518 | ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 14519 | ALICEA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14520 | ALICEA GOMEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 14521 | ALICEA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 14522 | ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 14523 | ALICEA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 14524 | ALICEA GOMEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 14525 | ALICEA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14526 | ALICEA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 14527 | ALICEA GOMEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 14528 | ALICEA GONZALEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 14529 | ALICEA GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 14530 | ALICEA GONZALEZ, ALEXI M. | ADDRESS ON FILE | | | | | | | |
| 14531 | ALICEA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14532 | ALICEA GONZALEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 14533 | ALICEA GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14534 | ALICEA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 14535 | ALICEA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 14536 | ALICEA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 14537 | ALICEA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 14538 | ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14539 | ALICEA GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 14540 | ALICEA GONZALEZ, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 14541 | ALICEA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 14542 | ALICEA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 14543 | ALICEA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 14544 | ALICEA GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14545 | ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| 14546 | ALICEA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 14547 | ALICEA GONZALEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 14548 | ALICEA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14549 | ALICEA GONZALEZ, RENDY | ADDRESS ON FILE | | | | | | | |
| 14550 | ALICEA GONZALEZ, ROSECANDY | ADDRESS ON FILE | | | | | | | |
| 14551 | ALICEA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 14552 | ALICEA GRACIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 14553 | ALICEA GRACIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 14554 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14555 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14556 | Alicea Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 14557 | ALICEA GUZMAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 14558 | ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 14559 | ALICEA GUZMAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| 14560 | ALICEA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 14561 | ALICEA GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 14562 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 14563 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 14564 | ALICEA HANSLEY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 14565 | ALICEA HENSLEY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 14566 | Alicea Hensley, Daniel F. | ADDRESS ON FILE | | | | | | | |
| 14567 | ALICEA HERNANDE, GRISELDA M | ADDRESS ON FILE | | | | | | | |
| 14568 | ALICEA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14569 | ALICEA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 14570 | ALICEA HERNANDEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 14571 | ALICEA HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 14572 | Alicea Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| 14573 | ALICEA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14574 | ALICEA HERNANDEZ, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 14575 | ALICEA HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 14576 | ALICEA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 14577 | ALICEA HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 14578 | ALICEA HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 14579 | ALICEA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 14580 | ALICEA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 14581 | Alicea Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 14582 | ALICEA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 14583 | ALICEA HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 14584 | ALICEA HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14585 | ALICEA HERNANDEZ, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 14586 | ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 14587 | ALICEA HORRACH, FELIPE | ADDRESS ON FILE | | | | | | | |
| 14588 | ALICEA HUERTAS, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 14589 | ALICEA IBERN, JULIO | ADDRESS ON FILE | | | | | | | |
| 14590 | ALICEA IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | | |
| 14591 | ALICEA IRIZARRY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 14592 | ALICEA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 14593 | ALICEA IRIZARRY, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 14594 | ALICEA IZQUIERDO, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14595 | ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 14596 | ALICEA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14597 | ALICEA JIMENEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 14598 | ALICEA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 14599 | ALICEA JIMENEZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 14600 | ALICEA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14601 | ALICEA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14602 | ALICEA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 14603 | ALICEA JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14604 | ALICEA JIMENEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 14605 | ALICEA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 14606 | ALICEA JIMENEZ, SAINETT | ADDRESS ON FILE | | | | | | | |
| 14607 | ALICEA JURADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14608 | ALICEA LA FONTAINE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14609 | ALICEA LA LLAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14610 | ALICEA LAFOSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14611 | ALICEA LAPORTE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 14612 | ALICEA LAPORTE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 14613 | ALICEA LARACUENTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14614 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14615 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14616 | ALICEA LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14617 | ALICEA LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14618 | ALICEA LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 14619 | Alicea Leon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 14620 | ALICEA LICIAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 14621 | ALICEA LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 14622 | Alicea Lopez, Adam | ADDRESS ON FILE | | | | | | | |
| 14624 | ALICEA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 14625 | ALICEA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14626 | ALICEA LOPEZ, GIAMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14627 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14628 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14629 | ALICEA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 14630 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14631 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14632 | Alicea Lopez, Jorge S | ADDRESS ON FILE | | | | | | | |
| 14633 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 14634 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 14635 | ALICEA LOPEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14636 | ALICEA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 14637 | Alicea Lopez, Juan L | ADDRESS ON FILE | | | | | | | |
| 14638 | ALICEA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 14639 | ALICEA LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 14640 | ALICEA LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 14641 | ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 14642 | ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 14643 | ALICEA LOPEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 14644 | ALICEA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14645 | ALICEA LOPEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14646 | ALICEA LORENZO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 14647 | Alicea Lozada, Brandon L. | ADDRESS ON FILE | | | | | | | |
| 14648 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 14649 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 14650 | Alicea Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| 14651 | ALICEA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 14652 | ALICEA LOZADA, NAYDALIA | ADDRESS ON FILE | | | | | | | |
| 14653 | ALICEA LOZADA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 14654 | ALICEA LOZADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14655 | ALICEA LUCIANO, AGREIN | ADDRESS ON FILE | | | | | | | |
| 14656 | ALICEA LUCIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 14657 | ALICEA LUCIANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 14658 | ALICEA LUGO, CARLOS DENNYS | ADDRESS ON FILE | | | | | | | |
| 14659 | ALICEA LUGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 14660 | ALICEA LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 14661 | ALICEA LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 14662 | ALICEA LUNA, SARA | ADDRESS ON FILE | | | | | | | |
| 605499 | ALICEA M. PINEDA CASTELLVI | URB.RIBERAS DEL RIO 1-1 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 605500 | ALICEA MADURO DE SOTO | CAND ELBA TOWER APT 5 B | 59 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 14663 | ALICEA MALAVE, ANA B | ADDRESS ON FILE | | | | | | | |
| 14664 | ALICEA MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 14665 | ALICEA MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 14666 | ALICEA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14667 | ALICEA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 14668 | ALICEA MALDONADO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 14669 | ALICEA MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 14670 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 14671 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 14672 | ALICEA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 14673 | Alicea Maldonado, Mabel | ADDRESS ON FILE | | | | | | | |
| 14674 | ALICEA MALDONADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 14675 | ALICEA MARQUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 14676 | ALICEA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14677 | ALICEA MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 14678 | ALICEA MARRERO, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| 14679 | ALICEA MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 14680 | ALICEA MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 14681 | ALICEA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 14682 | Alicea Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 14683 | ALICEA MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 14684 | ALICEA MARTINEZ, LIZ F. | ADDRESS ON FILE | | | | | | | |
| 14685 | Alicea Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 14686 | ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14687 | ALICEA MARTINEZ, NEISHALIZ | ADDRESS ON FILE | | | | | | | |
| 14688 | ALICEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 14690 | ALICEA MARTINEZ, YALID | ADDRESS ON FILE | | | | | | | |
| 14691 | ALICEA MARTINEZ, YELAIKA | ADDRESS ON FILE | | | | | | | |
| 14692 | ALICEA MARTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14693 | ALICEA MARTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 14694 | ALICEA MASSAS, NILSA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14695 | ALICEA MATIAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 14696 | ALICEA MATOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 14697 | ALICEA MATOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 14698 | ALICEA MATOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 14699 | ALICEA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14700 | ALICEA MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 14701 | ALICEA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14702 | ALICEA MEDINA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 14703 | ALICEA MEDINA, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 14704 | ALICEA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 14705 | ALICEA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 14706 | Alicea Mejias, Gilberto | ADDRESS ON FILE | | | | | | | |
| 14707 | ALICEA MEJIAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 14708 | ALICEA MELENDEZ, AGNACIA | ADDRESS ON FILE | | | | | | | |
| 14709 | ALICEA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 14710 | ALICEA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14711 | ALICEA MELENDEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 14712 | ALICEA MELENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 14713 | ALICEA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14714 | ALICEA MELERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 605501 | ALICEA MEMORIAL | P O BOX 1049 | | | | COMERIO | PR | 00782 | |
| 14715 | Alicea Mendez, Cesar | ADDRESS ON FILE | | | | | | | |
| 14716 | ALICEA MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 14717 | ALICEA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 14718 | ALICEA MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 14719 | ALICEA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14720 | ALICEA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 14721 | ALICEA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 14722 | ALICEA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 14723 | ALICEA MENDEZ, MIGUEL A. | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 14724 | ALICEA MENDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 14725 | Alicea Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 14726 | ALICEA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 14727 | ALICEA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14728 | ALICEA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 14729 | ALICEA MERCED, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14730 | ALICEA MERCED, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 14731 | ALICEA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14732 | ALICEA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 14733 | ALICEA MILLET, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 14734 | ALICEA MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 14735 | ALICEA MIRANDA, ELISA | ADDRESS ON FILE | | | | | | | |
| 14736 | ALICEA MIRANDA, JORDANA | ADDRESS ON FILE | | | | | | | |
| 14737 | ALICEA MIRANDA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 14738 | ALICEA MOLINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14739 | ALICEA MONTA¥EZ NELSON | ADDRESS ON FILE | | | | | | | |
| 14740 | ALICEA MONTA¥EZ NELSON | ADDRESS ON FILE | | | | | | | |
| 14741 | ALICEA MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14742 | ALICEA MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 14743 | ALICEA MONTANEZ, SUHEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14744 | ALICEA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14745 | ALICEA MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 14746 | ALICEA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| 14747 | ALICEA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 14748 | ALICEA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14749 | ALICEA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 14750 | ALICEA MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 14751 | ALICEA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14752 | ALICEA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14753 | Alicea Morales, Julio A | ADDRESS ON FILE | | | | | | | |
| 14755 | ALICEA MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 14756 | ALICEA MORALES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 14757 | ALICEA MORALES, NAYADARA | ADDRESS ON FILE | | | | | | | |
| 14758 | ALICEA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 14759 | ALICEA MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 14760 | ALICEA MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 14761 | ALICEA MORALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 14762 | ALICEA MORALES, YAREMI | ADDRESS ON FILE | | | | | | | |
| 14763 | ALICEA MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14764 | ALICEA MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 14765 | ALICEA MORET, JOSE | ADDRESS ON FILE | | | | | | | |
| 14766 | Alicea Muniz, Efrain | ADDRESS ON FILE | | | | | | | |
| 14767 | ALICEA MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 14768 | ALICEA MUNIZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| 14769 | ALICEA NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 14770 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 14771 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 14772 | ALICEA NAZARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 14773 | Alicea Nazario, Loida E | ADDRESS ON FILE | | | | | | | |
| 14774 | ALICEA NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14775 | Alicea Nazario, Ricardo | ADDRESS ON FILE | | | | | | | |
| 14776 | ALICEA NAZARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 605502 | ALICEA NEGRON PLACER | URB BAIROA | DP 7 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 14777 | ALICEA NEGRON, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 14778 | ALICEA NEGRON, SARELI A | ADDRESS ON FILE | | | | | | | |
| 14779 | ALICEA NEGRON, ZIRANEY | ADDRESS ON FILE | | | | | | | |
| 14780 | ALICEA NIEVES MD, ALBAROSA | ADDRESS ON FILE | | | | | | | |
| 14781 | ALICEA NIEVES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 14782 | ALICEA NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14783 | ALICEA NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 14784 | Alicea Nieves, Jose F | ADDRESS ON FILE | | | | | | | |
| 14785 | ALICEA NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 14786 | ALICEA NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14787 | ALICEA NIEVES, SONLARRY | ADDRESS ON FILE | | | | | | | |
| 14788 | ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 14789 | ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 14790 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14791 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14792 | ALICEA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14793 | ALICEA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14794 | ALICEA OJEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 14795 | ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14796 | ALICEA OLIVENCIA, CINDIA ENID | ADDRESS ON FILE | | | | | | | |
| 14797 | ALICEA OLIVENCIA, DOEL A | ADDRESS ON FILE | | | | | | | |
| 14798 | ALICEA OLIVERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 14799 | ALICEA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14800 | ALICEA OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14801 | ALICEA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14802 | ALICEA ORTEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 14803 | ALICEA ORTIR, ELBA N | ADDRESS ON FILE | | | | | | | |
| 14804 | ALICEA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 605503 | ALICEA ORTIZ RODRIGUEZ | PO BOX 328 | | | | SABANA SECA | PR | 00952 | |
| 14805 | ALICEA ORTIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 14806 | ALICEA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 14807 | ALICEA ORTIZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 14808 | ALICEA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14809 | ALICEA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14810 | ALICEA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14811 | Alicea Ortiz, David | ADDRESS ON FILE | | | | | | | |
| 14812 | ALICEA ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 14813 | ALICEA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 14814 | ALICEA ORTIZ, ELEONORA | ADDRESS ON FILE | | | | | | | |
| 14815 | ALICEA ORTIZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 14816 | ALICEA ORTIZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 14817 | ALICEA ORTIZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 14818 | ALICEA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 14819 | Alicea Ortiz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 14820 | ALICEA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14821 | Alicea Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 14822 | ALICEA ORTIZ, KADDIR | ADDRESS ON FILE | | | | | | | |
| 14823 | ALICEA ORTIZ, KARLA J | ADDRESS ON FILE | | | | | | | |
| 14824 | ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 14825 | ALICEA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14826 | ALICEA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 14827 | ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 14828 | ALICEA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 14829 | ALICEA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 14831 | ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 14832 | ALICEA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 14833 | ALICEA ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 14834 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 14835 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 14836 | Alicea Ortiz, Rosa | ADDRESS ON FILE | | | | | | | |
| 14837 | ALICEA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 14838 | ALICEA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 14839 | ALICEA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14840 | ALICEA ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 605504 | ALICEA OSORIO MARQUEZ | PO BOX 765 | | | | CAROLINA | PR | 00986 | |
| 14841 | ALICEA OTERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 14842 | ALICEA OYOLA, EDDIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14843 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | | |
| 14844 | ALICEA PACHECO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 14845 | ALICEA PACHECO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 14846 | ALICEA PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 14847 | ALICEA PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14830 | Alicea Padin, Rafael A | ADDRESS ON FILE | | | | | | | |
| 14848 | ALICEA PADRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 14849 | ALICEA PADRON, ELGA | ADDRESS ON FILE | | | | | | | |
| 14850 | Alicea Padron, Gloria M | ADDRESS ON FILE | | | | | | | |
| 14851 | ALICEA PAGAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 14852 | ALICEA PAGAN, LAURIE | ADDRESS ON FILE | | | | | | | |
| 14853 | ALICEA PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 14854 | ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 14855 | ALICEA PAGAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| 14856 | ALICEA PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 14857 | ALICEA PAGAN, ZULEILA | ADDRESS ON FILE | | | | | | | |
| 14858 | ALICEA PARRILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14859 | ALICEA PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14860 | ALICEA PEDROZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14861 | ALICEA PERELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14862 | ALICEA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 14863 | ALICEA PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 14864 | ALICEA PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 14865 | Alicea Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 14866 | ALICEA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14867 | ALICEA PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| 14868 | ALICEA PEREZ, ERIC JOEL | ADDRESS ON FILE | | | | | | | |
| 14869 | Alicea Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 14870 | ALICEA PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 14871 | ALICEA PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 14872 | ALICEA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14873 | ALICEA PEREZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| 14874 | ALICEA PEREZ, LORRELEYN | ADDRESS ON FILE | | | | | | | |
| 14875 | ALICEA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14876 | Alicea Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14877 | ALICEA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 14878 | ALICEA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14879 | ALICEA PEREZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 14880 | ALICEA PEREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 14881 | ALICEA PEREZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 14882 | ALICEA PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 14883 | ALICEA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 14884 | ALICEA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14885 | ALICEA PIERANTONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 14886 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 14887 | ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 14888 | ALICEA PIZARRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 14889 | ALICEA PLAZA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 14890 | ALICEA PONCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 14891 | ALICEA POU, ILSIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14892 | ALICEA POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 14893 | ALICEA POU, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14894 | ALICEA PUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14895 | Alicea Quiles, Aida E | ADDRESS ON FILE | | | | | | | |
| 14896 | ALICEA QUILES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 14897 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14898 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14899 | ALICEA QUINONES, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 14900 | ALICEA QUINONES, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| 14902 | ALICEA QUINTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 14903 | ALICEA RAINEY, MARY L | ADDRESS ON FILE | | | | | | | |
| 14904 | ALICEA RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 14905 | ALICEA RAMIREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 14906 | ALICEA RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 14907 | ALICEA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14908 | ALICEA RAMOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 14909 | ALICEA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14910 | Alicea Ramos, Hector L. | ADDRESS ON FILE | | | | | | | |
| 14911 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14912 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14913 | ALICEA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 14914 | ALICEA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 14915 | ALICEA RAMOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 14916 | ALICEA RAMOS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 14917 | ALICEA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 14918 | ALICEA RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |
| 14919 | ALICEA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14920 | ALICEA RAMOS, MELISA | ADDRESS ON FILE | | | | | | | |
| 14921 | ALICEA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 14922 | ALICEA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 14923 | ALICEA RAMOS, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 14924 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14925 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14926 | Alicea Rentas, Juan | ADDRESS ON FILE | | | | | | | |
| 14927 | ALICEA RENTAS, MARILETTE | ADDRESS ON FILE | | | | | | | |
| 14928 | ALICEA REPOLLET, JESUS | ADDRESS ON FILE | | | | | | | |
| 14929 | ALICEA RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14930 | ALICEA RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14931 | ALICEA RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14932 | Alicea Resto, Julio A | ADDRESS ON FILE | | | | | | | |
| 14933 | ALICEA RESTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14934 | ALICEA REYES, ALBA | ADDRESS ON FILE | | | | | | | |
| 14935 | ALICEA REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 14936 | ALICEA REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 14937 | ALICEA REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 14938 | ALICEA REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 14939 | ALICEA REYES, KARINA | ADDRESS ON FILE | | | | | | | |
| 14940 | ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 14941 | ALICEA REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 14942 | ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14943 | ALICEA REYES, YILMARA | ADDRESS ON FILE | | | | | | | |
| 14944 | Alicea Rios, Edgar | ADDRESS ON FILE | | | | | | | |
| 14945 | ALICEA RIOS, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 14946 | ALICEA RIOS, JESUS J | ADDRESS ON FILE | | | | | | | |
| 14947 | ALICEA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 14948 | ALICEA RIOS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 14949 | ALICEA RIOS, LIZA M | ADDRESS ON FILE | | | | | | | |
| 14950 | ALICEA RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 14951 | ALICEA RIOS, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 14952 | ALICEA RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 14953 | ALICEA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 14954 | ALICEA RIVERA MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14955 | ALICEA RIVERA, ADELA I | ADDRESS ON FILE | | | | | | | |
| 14901 | ALICEA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 14956 | ALICEA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14957 | ALICEA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14958 | ALICEA RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14959 | ALICEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 14960 | ALICEA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 14961 | ALICEA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14962 | ALICEA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14963 | ALICEA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 14964 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14965 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14966 | ALICEA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 14967 | ALICEA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 14968 | ALICEA RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 14969 | ALICEA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 14970 | ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 14971 | ALICEA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14972 | ALICEA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 14973 | ALICEA RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 14974 | ALICEA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14975 | ALICEA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 14976 | ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |
| 14977 | ALICEA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 14978 | ALICEA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 14979 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14980 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14981 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14982 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14983 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14984 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14985 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14986 | ALICEA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 14987 | ALICEA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 14988 | Alicea Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 14989 | ALICEA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14990 | ALICEA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 14991 | ALICEA RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14992 | ALICEA RIVERA, KADMARA | ADDRESS ON FILE | | | | | | | |
| 14993 | ALICEA RIVERA, KASSANDRA M. | ADDRESS ON FILE | | | | | | | |
| 14994 | ALICEA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14995 | ALICEA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 14996 | ALICEA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14997 | ALICEA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 14998 | ALICEA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 14999 | ALICEA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 15000 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15001 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15002 | ALICEA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 15003 | ALICEA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 15004 | ALICEA RIVERA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 15005 | ALICEA RIVERA, NAINNETTE | ADDRESS ON FILE | | | | | | | |
| 15006 | ALICEA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 15007 | ALICEA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 15008 | ALICEA RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 15009 | ALICEA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15010 | ALICEA RIVERA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 15011 | ALICEA RIVERA, RAFILEXIE | ADDRESS ON FILE | | | | | | | |
| 15012 | ALICEA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 15013 | ALICEA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15014 | Alicea Rivera, Rosa H | ADDRESS ON FILE | | | | | | | |
| 15015 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 15016 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 15017 | ALICEA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 15018 | ALICEA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 15019 | ALICEA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 15020 | ALICEA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 15021 | ALICEA ROBLES, GLORILY | ADDRESS ON FILE | | | | | | | |
| 15022 | ALICEA ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 15023 | ALICEA ROBLES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 15024 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 15025 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 15026 | ALICEA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 15027 | ALICEA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15028 | ALICEA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 15029 | ALICEA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 15030 | ALICEA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 15031 | ALICEA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 15032 | ALICEA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 15033 | ALICEA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15034 | ALICEA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 15035 | ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 15036 | ALICEA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 15037 | ALICEA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 15038 | ALICEA RODRIGUEZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 15039 | ALICEA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 15040 | ALICEA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 15041 | ALICEA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15042 | ALICEA RODRIGUEZ, HELIODORA | ADDRESS ON FILE | | | | | | | |
| 15043 | ALICEA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 15044 | ALICEA RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 15045 | ALICEA RODRIGUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 15046 | ALICEA RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 15047 | ALICEA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 15048 | ALICEA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 15049 | ALICEA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 15050 | ALICEA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 15051 | ALICEA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 15052 | ALICEA RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 15053 | ALICEA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15054 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15055 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15056 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15057 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15058 | Alicea Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 15059 | ALICEA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 15060 | ALICEA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 15061 | ALICEA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 15062 | ALICEA RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 15063 | ALICEA RODRIGUEZ, LARRY EMIL | ADDRESS ON FILE | | | | | | | |
| 15064 | ALICEA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 15065 | ALICEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 15066 | ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15067 | ALICEA RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 15068 | ALICEA RODRIGUEZ, MARCOS T. | ADDRESS ON FILE | | | | | | | |
| 15069 | ALICEA RODRIGUEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| 15070 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15071 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15072 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15073 | ALICEA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 15074 | ALICEA RODRIGUEZ, MARICELYZ | ADDRESS ON FILE | | | | | | | |
| 15075 | ALICEA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 15076 | ALICEA RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 15077 | ALICEA RODRIGUEZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| 15078 | ALICEA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15079 | ALICEA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 15080 | ALICEA RODRIGUEZ, NEYDA M | ADDRESS ON FILE | | | | | | | |
| 15081 | ALICEA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 15082 | ALICEA RODRIGUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 15083 | ALICEA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 15084 | Alicea Rodriguez, Pablo H | ADDRESS ON FILE | | | | | | | |
| 15085 | ALICEA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 15086 | ALICEA RODRIGUEZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 15087 | ALICEA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 15088 | ALICEA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 15089 | ALICEA RODRIGUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 15090 | ALICEA RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 15091 | ALICEA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15092 | ALICEA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 15093 | Alicea Rodriguez, Wilmil | ADDRESS ON FILE | | | | | | | |
| 15094 | ALICEA RODRIGUEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 15095 | ALICEA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 15096 | ALICEA ROJAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 15097 | ALICEA ROLDAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 15098 | ALICEA ROLDAN, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 15099 | ALICEA ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 15100 | ALICEA ROLDAN, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 15101 | ALICEA ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15102 | ALICEA ROLON MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 15103 | ALICEA ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 15104 | ALICEA ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 15105 | ALICEA ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 15106 | ALICEA ROMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 15107 | ALICEA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 15108 | ALICEA ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 15109 | ALICEA ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15110 | ALICEA ROMERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 15111 | ALICEA ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 15112 | ALICEA ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 15113 | ALICEA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15114 | ALICEA ROSA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 15115 | ALICEA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 15116 | ALICEA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15117 | Alicea Rosa, Manuel A | ADDRESS ON FILE | | | | | | | |
| 15118 | ALICEA ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 15119 | ALICEA ROSA, PETRA | ADDRESS ON FILE | | | | | | | |
| 15120 | ALICEA ROSADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 15121 | ALICEA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 15122 | ALICEA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 15123 | ALICEA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15124 | ALICEA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 15125 | ALICEA ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 15126 | ALICEA ROSADO, KAVIRMA E | ADDRESS ON FILE | | | | | | | |
| 15127 | ALICEA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 15128 | ALICEA ROSADO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 15129 | ALICEA ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 15130 | ALICEA ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 15131 | ALICEA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 15132 | Alicea Rosado, Otoniel | ADDRESS ON FILE | | | | | | | |
| 15133 | ALICEA ROSADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 15134 | ALICEA ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 15135 | ALICEA ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 15136 | Alicea Rosario, Carlos M | ADDRESS ON FILE | | | | | | | |
| 15137 | ALICEA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15138 | Alicea Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 15139 | ALICEA ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 15140 | ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 15141 | ALICEA ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | ALICEA RUIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 15143 | ALICEA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15144 | Alicea Ruiz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 15145 | ALICEA RUIZ, LUCAN | ADDRESS ON FILE | | | | | | | |
| 15146 | ALICEA RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 15147 | ALICEA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15148 | ALICEA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 15149 | ALICEA RUIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 15150 | ALICEA RUIZ, RAY HIRAM | ADDRESS ON FILE | | | | | | | |
| 15151 | ALICEA RUIZ, REINA | ADDRESS ON FILE | | | | | | | |
| 15152 | ALICEA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 15153 | ALICEA RUIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 15154 | ALICEA RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 15155 | ALICEA SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 15156 | ALICEA SANABRIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 15157 | ALICEA SANABRIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 15158 | ALICEA SANCHEZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 15159 | ALICEA SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 15160 | ALICEA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 15161 | ALICEA SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 15162 | ALICEA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 15163 | ALICEA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 15164 | ALICEA SANITAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 15165 | ALICEA SANTA, JOEL | ADDRESS ON FILE | | | | | | | |
| 15166 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 15167 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 15168 | ALICEA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15169 | ALICEA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 15170 | ALICEA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 15171 | Alicea Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| 15172 | ALICEA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 15173 | Alicea Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 15174 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15175 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15176 | ALICEA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 15177 | ALICEA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 15178 | ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 15179 | ALICEA SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 15180 | ALICEA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15181 | ALICEA SANTIAGO, MYRSONIA | ADDRESS ON FILE | | | | | | | |
| 15182 | ALICEA SANTIAGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 15183 | ALICEA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 15184 | ALICEA SANTIAGO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 15185 | ALICEA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15186 | ALICEA SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 15187 | ALICEA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 15188 | ALICEA SANTINI, YORAIMA M | ADDRESS ON FILE | | | | | | | |
| 605505 | ALICEA SANTOS ALVARADO | ALTS DE FLAMBOYAN | AA 19 C/16 | | | BAYAMON | PR | 00959 | |
| 15190 | ALICEA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| 15191 | ALICEA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15192 | ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| 15193 | Alicea Santos, Carlos | ADDRESS ON FILE | | | | | | | |
| 15194 | ALICEA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 15195 | ALICEA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15196 | ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15197 | ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 15198 | ALICEA SASTRE, MARA G | ADDRESS ON FILE | | | | | | | |
| 15199 | ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | |
| 15200 | ALICEA SEPULVEDA, DELIRIS A. | ADDRESS ON FILE | | | | | | | |
| 15201 | ALICEA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 15202 | Alicea Sepulveda, Edgardo Z | ADDRESS ON FILE | | | | | | | |
| 15203 | ALICEA SEPULVEDA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 15204 | ALICEA SEPULVEDA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 15205 | ALICEA SERRA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 15206 | ALICEA SERRANO, BETTY I | ADDRESS ON FILE | | | | | | | |
| 15207 | ALICEA SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 15189 | Alicea Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| 15208 | ALICEA SERRANO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 15209 | ALICEA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 15210 | ALICEA SERRANO, WANDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 15211 | ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 15212 | ALICEA SIERRA, IMAEL | ADDRESS ON FILE | | | | | | | |
| 15213 | ALICEA SILVA, GALVIN | ADDRESS ON FILE | | | | | | | |
| 15214 | ALICEA SILVA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 15215 | ALICEA SOLIBERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| 15216 | ALICEA SOLIVERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| 15217 | Alicea Soto, David | ADDRESS ON FILE | | | | | | | |
| 15218 | ALICEA SOTO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 15219 | ALICEA SOTO, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 15220 | ALICEA SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 15221 | ALICEA SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 15222 | ALICEA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 15223 | ALICEA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 15224 | ALICEA SOTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 15225 | ALICEA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 15226 | ALICEA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 15227 | Alicea Soto, Luis O. | ADDRESS ON FILE | | | | | | | |
| 15228 | ALICEA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 15229 | ALICEA SOTOMAYOR, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| 15230 | ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 15231 | ALICEA TACORONTE, JANICE | ADDRESS ON FILE | | | | | | | |
| 15232 | ALICEA TACORONTE, ONIX | ADDRESS ON FILE | | | | | | | |
| 15233 | ALICEA THILLET, ALFRED | ADDRESS ON FILE | | | | | | | |
| 15234 | ALICEA TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15235 | ALICEA TOLEDO, LIZ MARIELYS | ADDRESS ON FILE | | | | | | | |
| 15236 | ALICEA TOMASSINI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 15237 | ALICEA TORO, JOANY | ADDRESS ON FILE | | | | | | | |
| 15238 | ALICEA TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 15239 | ALICEA TORRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 15240 | Alicea Torres, Angel R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15241 | ALICEA TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 15242 | ALICEA TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 15243 | ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 15244 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15245 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15246 | ALICEA TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 15247 | ALICEA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 15248 | ALICEA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 15249 | ALICEA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 15250 | ALICEA TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 15251 | ALICEA TORRES, JONNET | ADDRESS ON FILE | | | | | | | |
| 15252 | Alicea Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 15253 | ALICEA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 15254 | ALICEA TORRES, LIZ JANNETTE | ADDRESS ON FILE | | | | | | | |
| 15255 | ALICEA TORRES, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 15256 | ALICEA TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15257 | ALICEA TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 15258 | ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | | | |
| 15259 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 15260 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 15261 | ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 15262 | ALICEA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15263 | ALICEA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 15264 | ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 15265 | ALICEA TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 15266 | ALICEA TORRES, RAMON O | ADDRESS ON FILE | | | | | | | |
| 15267 | ALICEA TORRES, RICARDA | ADDRESS ON FILE | | | | | | | |
| 15268 | ALICEA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 15269 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 15270 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 605506 | ALICEA TRANSPORT | PO BOX 1341 | | | | ARROYO | PR | 00714 | |
| 15271 | ALICEA TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 15272 | ALICEA TRINIDAD, JUNIRYS | ADDRESS ON FILE | | | | | | | |
| 15273 | ALICEA TROCHE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 15274 | ALICEA TROCHE, IDALICE | ADDRESS ON FILE | | | | | | | |
| 15275 | ALICEA VALENTI N, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15276 | ALICEA VALENTIN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 15277 | ALICEA VALENTIN, ELIANETH | ADDRESS ON FILE | | | | | | | |
| 15278 | ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | | | |
| 15279 | ALICEA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 15280 | ALICEA VALENTIN, LILIANA | ADDRESS ON FILE | | | | | | | |
| 15281 | ALICEA VALENTIN, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 15282 | ALICEA VALENTIN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 15283 | ALICEA VALENTIN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 15284 | ALICEA VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 15285 | ALICEA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15286 | ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 15287 | ALICEA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 15288 | Alicea Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| 15289 | ALICEA VASALLO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15290 | ALICEA VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 15291 | ALICEA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15292 | ALICEA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15293 | ALICEA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 15294 | ALICEA VAZQUEZ, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 15295 | ALICEA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 15296 | ALICEA VAZQUEZ, ELGA A | ADDRESS ON FILE | | | | | | | |
| 15297 | ALICEA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 15298 | ALICEA VAZQUEZ, EUFRASIA | ADDRESS ON FILE | | | | | | | |
| 15299 | ALICEA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 15300 | ALICEA VAZQUEZ, HELEN N | ADDRESS ON FILE | | | | | | | |
| 15301 | Alicea Vazquez, Leonel | ADDRESS ON FILE | | | | | | | |
| 15302 | ALICEA VAZQUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 15303 | ALICEA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15304 | ALICEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 15305 | ALICEA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 15306 | ALICEA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 15307 | ALICEA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 15308 | ALICEA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 15309 | ALICEA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 15310 | ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 15311 | ALICEA VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 15312 | ALICEA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 15313 | Alicea Vega, Faustino | ADDRESS ON FILE | | | | | | | |
| 15314 | Alicea Vega, Luis E | ADDRESS ON FILE | | | | | | | |
| 15315 | ALICEA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 15316 | ALICEA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 15317 | ALICEA VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 15318 | ALICEA VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15319 | Alicea Vega, Robert L. | ADDRESS ON FILE | | | | | | | |
| 15320 | Alicea Vega, Ronnie A | ADDRESS ON FILE | | | | | | | |
| 15321 | ALICEA VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 15322 | ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 15323 | ALICEA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 15325 | ALICEA VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 15326 | ALICEA VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 15327 | Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 15328 | ALICEA VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 15329 | ALICEA VELAZQUEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 15330 | ALICEA VELAZQUEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| 15331 | ALICEA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15332 | ALICEA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15333 | ALICEA VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 15334 | ALICEA VELEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 15335 | ALICEA VELEZ, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| 15336 | ALICEA VELEZ, YOARICK Y. | ADDRESS ON FILE | | | | | | | |
| 15337 | ALICEA VICENTE, LORNA | ADDRESS ON FILE | | | | | | | |
| 15338 | ALICEA VICENTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 15339 | Alicea Vidal, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15340 | ALICEA VILLALOBOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 15341 | ALICEA VILLEGAS, ELIS | ADDRESS ON FILE | | | | | | | |
| 15342 | ALICEA VILLEGAS, ELIS V | ADDRESS ON FILE | | | | | | | |
| 15343 | ALICEA VILLEGAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 15344 | Alicea Villegas, Noraida | ADDRESS ON FILE | | | | | | | |
| 15345 | ALICEA VILLEGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 15346 | ALICEA VIRELLA, IVIS X | ADDRESS ON FILE | | | | | | | |
| 15347 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 15348 | ALICEA VIRUET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 15349 | ALICEA VIZCARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15350 | ALICEA VIZCARRONDO, EDWIN V. | ADDRESS ON FILE | | | | | | | |
| 15351 | Alicea Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| 15352 | ALICEA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 15353 | ALICEA ZAYAS, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 15354 | ALICEA ZAYAS, MARIO A | ADDRESS ON FILE | | | | | | | |
| 15355 | ALICEA ZAYAS, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 15356 | ALICEA ZAYAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 15357 | ALICEA, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 15358 | Alicea, Angel M. Gonzalez | ADDRESS ON FILE | | | | | | | |
| 15359 | ALICEA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 15360 | ALICEA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 15362 | ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 15363 | ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 15364 | ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| 15365 | ALICEA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 15366 | ALICEA, JENOVEVA | ADDRESS ON FILE | | | | | | | |
| 15367 | ALICEA, JONNET | ADDRESS ON FILE | | | | | | | |
| 15368 | ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 15369 | ALICEA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 15370 | ALICEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 15371 | ALICEA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 15372 | ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 15373 | ALICEA, RENE | ADDRESS ON FILE | | | | | | | |
| 15374 | ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 15375 | ALICEA, YEAN | ADDRESS ON FILE | | | | | | | |
| 15376 | ALICEAHERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 15377 | ALICEAPEREZ, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 15378 | ALICEAPUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15379 | Alicea-Rivera, María | ADDRESS ON FILE | | | | | | | |
| 15380 | ALICEAS MEMORIAL INC | BOX 6322 | | | | BAYAMON | PR | 00960 | |
| 15381 | ALICEATORO, DALMIL | ADDRESS ON FILE | | | | | | | |
| 15382 | ALICEAVAZQUEZ, KARIEL | ADDRESS ON FILE | | | | | | | |
| 15383 | ALICEBEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 15384 | ALICEMAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 15385 | ALICEMARIE AVILEZ DONES | ADDRESS ON FILE | | | | | | | |
| 15386 | ALICETTE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605507 | ALICHELLY GARCIA ROSA | HC 01 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 605508 | ALICIA MONSEGUR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15387 | ALICIA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605509 | ALICIA ABRAHAMS RAMIREZ | C/O ADMIN DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15388 | ALICIA ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 15389 | ALICIA AGOSTO DELANDO | ADDRESS ON FILE | | | | | | | |
| 605510 | ALICIA AGOSTO FIGUEROA | PO BOX 1375 | | | | LAS PIEDRAS | PR | 00771 | |
| 605511 | ALICIA AGOSTO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 605512 | ALICIA ALAMEDA RODRIGUEZ | BO PIEDRA GRANDE | CARR 483 KM 4 4 | | | CAMUY | PR | 00627 | |
| 605513 | ALICIA ALEJANDRO FELICIANO | URB PARQUE DEL RIO | B 22 CALLE YAHUECA | | | CAGUAS | PR | 00727 | |
| 15390 | ALICIA ALICEA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 15391 | ALICIA ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15392 | ALICIA ALVAREZ E IVETTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605514 | ALICIA ALVAREZ ESNARD | ADDRESS ON FILE | | | | | | | |
| 605515 | ALICIA ALVAREZ RODRIGUEZ | PO BOX 11515 | | | | SAN JUAN | PR | 00910-2615 | |
| 605516 | ALICIA ANTUNA GUEVARA | URB RIO GRANDE ESTATES | 1122 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 | |
| 605517 | ALICIA APONTE CRUZ | URB LA MILAGROSA | A 7 CALLE DUARTE | | | BAYAMON | PR | 00959 | |
| 605518 | ALICIA APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 605519 | ALICIA AVILES RUIZ | HC 04 BOX 42900 | | | | HATILLO | PR | 00659 | |
| 605520 | ALICIA AYALA ORTIZ | 29 B CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 15393 | ALICIA BELLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605521 | ALICIA BENIQUEZ | BDA SANDIA | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 605522 | ALICIA BENIQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 605523 | ALICIA BENITEZ RIOS | BO BUEN CONSEJO | 217 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 605524 | ALICIA BIBILONI MARQUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 15394 | ALICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 605525 | ALICIA BORGES ZAYAS | PO BOX 3000 SUITE 080 | | | | COAMO | PR | 00769 | |
| 605526 | ALICIA BURGOS GONZALEZ | THE RESIDENCES APT 832 | PQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 605527 | ALICIA CALDERON FLEGHEN | 85 CALLE MAYAGUEZ | APT 204 | | | SAN JUAN | PR | 00917-5101 | |
| 15395 | ALICIA CANALES REYES | ADDRESS ON FILE | | | | | | | |
| 605528 | ALICIA CANDIANI GUIDICI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 15396 | ALICIA CARABALLO ANGULO | ADDRESS ON FILE | | | | | | | |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | | ADJUNTAS | PR | 00601 | |
| 605530 | ALICIA CARTAGENA SANTIAGO | URB SAN JOSE E 12 | | | | AIBONITO | PR | 00705 | |
| 15397 | ALICIA CASTRO Y MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15398 | ALICIA CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605531 | ALICIA CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 605532 | ALICIA COLLAZO | PARK GARDENS | V-1 C/KING CANYON | | | SAN JUAN | PR | 00926 | |
| 605533 | ALICIA COLON | ADDRESS ON FILE | | | | | | | |
| 605534 | ALICIA COLON FARIA | 67 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 605535 | ALICIA COLON MARTINEZ | HC 1 BOX 10854 | | | | ARECIBO | PR | 00612 | |
| 15399 | ALICIA COLON MARTORELL | ADDRESS ON FILE | | | | | | | |
| 15400 | ALICIA COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 605536 | ALICIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 15401 | ALICIA CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605537 | ALICIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605538 | ALICIA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15402 | ALICIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605539 | ALICIA CRUZ SAEZ | BOX 209 | | | | CIDRA | PR | 00739 | |
| 15403 | ALICIA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605540 | ALICIA D LLORENTE MONTESDEOCA | 3RA SECCION URB ALT DE FLAMBOYAN | O 12 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 15404 | ALICIA D MARCANO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605541 | ALICIA D. TORO COTTE | PO BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 605542 | ALICIA DE CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 15405 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15406 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15407 | ALICIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 15408 | ALICIA DE JESUS ESTATE | ADDRESS ON FILE | | | | | | | |
| 605543 | ALICIA DE JESUS VELEZ | SAINT JUST | 51 B CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 15409 | ALICIA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 605544 | ALICIA DE LOS A MORALES TORRES | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 605545 | ALICIA DIAZ RIVERA | URB. METROPOLIS | CALLE 26 T-37 | | | CAROLINA | PR | 00987-7463 | |
| 605546 | ALICIA DIONISI SOLER | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | APT 17 M | | BAYAMON | PR | 00961 | |
| 605547 | ALICIA DOMINGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 605548 | ALICIA E LAMBOY SANCHEZ | URB COLLEGE PARK | 298 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 15410 | ALICIA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 605549 | ALICIA E ROMAN RUSSE | ADDRESS ON FILE | | | | | | | |
| 15411 | ALICIA E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15412 | ALICIA E. LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 15413 | ALICIA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605550 | ALICIA ESTHER ESTRADA SEGARRA | 2DA SECCION BONEVILLE HGTS | F 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 605551 | ALICIA FERRER FONSECA | ADDRESS ON FILE | | | | | | | |
| 15414 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 15415 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605552 | ALICIA FIGUEROA ROMAN | BOX 8217 | | | | PONCE | PR | 00732 | |
| 605553 | ALICIA FIGUEROA ROMERO | COND TORRES DEL PARQUE SUR | APT 1511 | | | BAYAMON | PR | 00959 | |
| 15416 | ALICIA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 15417 | ALICIA G ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 605554 | ALICIA G MALDONADO SANTINI | ADDRESS ON FILE | | | | | | | |
| 605555 | ALICIA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 605556 | ALICIA GERENA LLERAS | PO BOX 370394 | | | | CAYEY | PR | 00707 | |
| 15418 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15419 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605557 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605558 | ALICIA GONZALEZ BAEZ | PO BOX 601 | | | | COMERIO | PR | 00782 | |
| 605559 | ALICIA GONZALEZ BENIQUEZ | PO BOX 1736 | | | | AGUADA | PR | 00602 | |
| 605560 | ALICIA GONZALEZ DE RIVERA | LA INMACULADA | 57 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 605561 | ALICIA GONZALEZ FIGUEROA | BO BELGICA | 5743 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 15420 | ALICIA GONZALEZ MOORE | ADDRESS ON FILE | | | | | | | |
| 15421 | ALICIA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605562 | ALICIA GONZALEZ SERRANO | HC 40 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 605563 | ALICIA GORDILS RODRIGUEZ | HC 5 BOX 53448 | | | | MAYAGUEZ | PR | 00680-9618 | |
| 15422 | ALICIA GUEDE GARCIA | ADDRESS ON FILE | | | | | | | |
| 15423 | ALICIA GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605564 | ALICIA HERNANDEZ | EXT SAN FERNANDO | A 2 CALLE 1 | | | CAROLINA | PR | 00985-5200 | |
| 605565 | ALICIA HERNANDEZ CABAN | BO MARIA II | HC 1 BOX 6858 | | | MOCA | PR | 00676 | |
| 605566 | ALICIA HERNANDEZ DIAZ | URB EL TORITO PLATA | G 31 CALLE 1 | | | CAYEY | PR | 00736 | |
| 605567 | ALICIA I ARCE DALUMPIRIS | ADDRESS ON FILE | | | | | | | |
| 605568 | ALICIA I GALARZA SOTO | HC 5 BOX 56906 | | | | HATILLO | PR | 00659 | |
| 605569 | ALICIA I NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 15424 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 15425 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605570 | ALICIA J. MELLADO LOPEZ | URB PASEO DE LA ALHAMBRA | 33 CALLE GENERALIFE | | | CAROLINA | PR | 00983 | |
| 605571 | ALICIA JANETTE ROJAS SANCHEZ | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 605572 | ALICIA JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605573 | ALICIA JUSTINIANO | HC 05 BOX 59338 | | | | MAYAGUEZ | PR | 00680 | |
| 605574 | ALICIA LABIOSA GONZALEZ | URB VERSALLES | D 28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 15427 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 605575 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 605576 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 605577 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 15428 | ALICIA LATONI APONTE | ADDRESS ON FILE | | | | | | | |
| 605578 | ALICIA LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15429 | ALICIA LITCHFIELD SANTANA | ADDRESS ON FILE | | | | | | | |
| 605579 | ALICIA LOPEZ GUZMAN | URB TURABO GARDENS | X 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 605580 | ALICIA LOPEZ MARTINEZ | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 605581 | ALICIA LOPEZ RODRIGUEZ | 157 BOX 4019 | | | | CANOVANAS | PR | 00729 | |
| 15430 | ALICIA LOREA, MONICA | ADDRESS ON FILE | | | | | | | |
| 15431 | ALICIA LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15432 | ALICIA M ANDRACA BUSTO | ADDRESS ON FILE | | | | | | | |
| 15433 | ALICIA M DENISAC SANABRIA | ADDRESS ON FILE | | | | | | | |
| 15434 | ALICIA M LARRAURI / WILLIAM R LARRAURI | ADDRESS ON FILE | | | | | | | |
| 15435 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15436 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15437 | ALICIA M OLMO TERRASA | ADDRESS ON FILE | | | | | | | |
| 15438 | ALICIA M RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 605582 | ALICIA M RAMOS GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 9502 | |
| 605583 | ALICIA M RIVERA FERNANDEZ | PUERTO NUEVO | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 605584 | ALICIA M RODRIGUEZ CINTRON | 17 RES. EL FALANSTERIO Q 11 | | | | SAN JUAN | PR | 00901 | |
| 15439 | ALICIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605585 | ALICIA M. CASTILLO | SANTA ANA | 7 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 605586 | ALICIA M. GONZALES DE LA CRUZ | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 605587 | ALICIA M. MATIAS RIVERA | REPTO SAN JUAN | 119 CALLE A | | | ARECIBO | PR | 00612 | |
| 15440 | ALICIA M. SANTOS IRIZARRY LAW OFFICE | ADDRESS ON FILE | | | | | | | |
| 15441 | ALICIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 605588 | ALICIA MALDONADO DIAZ | PO BOX 550 | | | | MERCEDITA | PR | 00715 | |
| 15442 | ALICIA MALDONADO DIAZ & MICHELLE LABOY | ADDRESS ON FILE | | | | | | | |
| 15443 | ALICIA MALDONADO INDIO | ADDRESS ON FILE | | | | | | | |
| 605589 | ALICIA MALDONADO INDIO | HC 01 BOX 7370 | | | | LUQUILLO | PR | 00733 | |
| 605590 | ALICIA MARQUEZ ROSADO | BOX 1222 | | | | YABUCOA | PR | 00707 | |
| 605591 | ALICIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15444 | ALICIA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605592 | ALICIA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 605593 | ALICIA MARTINEZ HERNANDEZ | P O BOX 881 | | | | AGUAS BUENAS | PR | 00703 | |
| 605594 | ALICIA MARTINEZ JOFFRE | URB FLORAL PARK | 460 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00982 | |
| 15445 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 15446 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 605595 | ALICIA MARTINEZ REYES | RR 11 BOX 342 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 605596 | ALICIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605597 | ALICIA MATOS RANGEL | ADDRESS ON FILE | | | | | | | |
| 15449 | ALICIA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 15450 | ALICIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605598 | ALICIA MENDEZ ACOSTA | PO BOX 131 | | | | SABANA GRANDE | PR | 00637 | |
| 605599 | ALICIA MENENDEZ MIRANDA | PO BOX 9022760 | | | | SAN JUAN | PR | 00902 | |
| 605600 | ALICIA MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605601 | ALICIA MERCED GARCIA | URB SAN ANTONIO | 17 13 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 605602 | ALICIA MIRANDA APONTE | URB IRLANDA HEIGHTS | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 15451 | ALICIA MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 605603 | ALICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605604 | ALICIA NEGRON BARTOLOME | PO BOX 3355 | | | | GUAYNABO | PR | 00970 | |
| 15453 | ALICIA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 15454 | ALICIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15455 | ALICIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605605 | ALICIA OJEDA ARIAS | LEVITTOWN 6TA SECCION | FC 9 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00950 | |
| 605606 | ALICIA ORTIZ GONZALEZ | PARQUE LAS HACIENDAS | I 30 CALLE AYMARIO | | | CAGUAS | PR | 00725 | |
| 15456 | ALICIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 605607 | ALICIA ORTIZ RIVERA | BO CEDRO BOX 28904 | | | | CAYEY | PR | 00736 | |
| 605608 | ALICIA ORTIZ RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 15457 | ALICIA OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 605609 | ALICIA PABON | HC 1 BOX 2414 | | | | JAYUYA | PR | 00664 | |
| 605610 | ALICIA PABON FOX | URB ALTAGRACIA | G 1 CALLE P | | | TOA BAJA | PR | 00949 | |
| 605611 | ALICIA PAGAN ORTIZ | HC 02 BOX 7422 | | | | CIALES | PR | 00638 | |
| 605612 | ALICIA PEREZ ANTEQUERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 15458 | ALICIA PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 15459 | ALICIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605613 | ALICIA PEREZ VALDIVIESO | BO PUENTE DE JOBO | 441-41 CALLE 9 A | | | GUAYAMA | PR | 00784 | |
| 15460 | ALICIA PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 15461 | ALICIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15462 | ALICIA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15463 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 15464 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 605614 | ALICIA RAMIREZ RUIZ | MB 106 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 605615 | ALICIA RAMOS CHARRIEZ | RIVER PARK APT 105 EDIF T | | | | BAYAMON | PR | 00959 | |
| 605616 | ALICIA REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 15465 | ALICIA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 15466 | ALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 605617 | ALICIA RIVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 605618 | ALICIA RIVERA ANDRADES | JARDINES DE CAROLINA | K 24 CALLE I | | | CAROLINA | PR | 00987 | |
| 605619 | ALICIA RIVERA BELTRAN | URB TIBES | H 3 CALLE 3 | | | PONCE | PR | 00730 | |
| 605620 | ALICIA RIVERA FONSECA | RR 9 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 605621 | ALICIA RIVERA OLIVO | BAYAMON HOUSING BO VOLCAN | EDIF 9 APT 134 | | | BAYAMON | PR | 00961 | |
| 605622 | ALICIA RIVERA POVENTUD | ALEGRIA APARTMENTS | 25-N CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 15467 | ALICIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 15468 | ALICIA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 605623 | ALICIA RIVERA VAZQUEZ | URB COUNTRY CLUB | 218-HA 74 | | | CAROLINA | PR | 00982 | |
| 15469 | ALICIA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605624 | ALICIA ROBLES LAJARAS | CARR 678 | | | | VEGA ALTA | PR | 00692 | |
| 605625 | ALICIA RODRIGUEZ | PMB 286 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 605626 | ALICIA RODRIGUEZ ALGARIN | P O BOX 632 | | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605627 | ALICIA RODRIGUEZ ANDINO | JARDINES DE BORINQUEN | 4-43 GRANADA | | | CAROLINA | PR | 00985 | |
| 605628 | ALICIA RODRIGUEZ ARROYO | TURABO GARDENS | R6-42 CALLE 34 | | | CAGUAS | PR | 00725-5922 | |
| 605629 | ALICIA RODRIGUEZ BARBOSA | URB PUERTO NUEVO | 717 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 15470 | ALICIA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 605630 | ALICIA RODRIGUEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| 605631 | ALICIA RODRIGUEZ LOPEZ | RR 3 BOX 3568 | | | | SAN JUAN | PR | 00926 | |
| 15471 | ALICIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605632 | ALICIA RODRIGUEZ RAMOS | BO DULCES LABIOS | 188 CALLE DR VEVE | | | MAYAGUEZ | PR | 00681 | |
| 605633 | ALICIA ROHENA PAGAN | ADDRESS ON FILE | | | | | | | |
| 605634 | ALICIA ROMAN RODRIGUEZ | URB ALTURAS DE CANA | JA 10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 15472 | ALICIA ROSADO MEJIA | ADDRESS ON FILE | | | | | | | |
| 15473 | ALICIA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 605635 | ALICIA ROSARIO LOPEZ | INTERAMERICANA GARDENS | EDIF B 22 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 15474 | ALICIA RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605636 | ALICIA RUIZ GARCIA | URB ARBOLEDA | B 19 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 15475 | ALICIA S. MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605637 | ALICIA SALAMAN RIVERA | RES ANTIGUA VIA | EDIF 18 APTO R 3 | | | SAN JUAN | PR | 00926 | |
| 15476 | ALICIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 15477 | ALICIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 605638 | ALICIA SANCHEZ SEPULVEDA | URB STA ELVIRA | K-30 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 15478 | ALICIA SANTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 15479 | ALICIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 15480 | ALICIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 15481 | ALICIA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| 605639 | ALICIA SANTIAGO MENDOZA | BO BEATRIZ SECTOR SAPERA | BZN 5764 | | | CIDRA | PR | 00739 | |
| 605640 | ALICIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 605641 | ALICIA SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 15482 | ALICIA SERRANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 605642 | ALICIA SILVA SANTANA | VILLA CAROLINA | 12 BLQ 110 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 15483 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 15484 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 15485 | ALICIA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 15486 | ALICIA SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| 15487 | ALICIA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 15488 | ALICIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605643 | ALICIA VALENTIN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605644 | ALICIA VAZQUEZ APONTE | PO BOX 7289 | | | | MAYAGUEZ | PR | 00681-7289 | |
| 15489 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 15490 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 605645 | ALICIA VELAZQUEZ SANTIAGO | CALLE FLORIDA BOX 49 | | | | ISABELA | PR | 00662 | |
| 15491 | ALICIA VELAZQUEZ VELEZ | LUIS N. BLANCO MATOS | MATOS ROBLES & BLANCO | | | | | | |
| 15492 | ALICIA VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| 15493 | ALICIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15494 | ALICIA VENTURA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 15495 | ALICIA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605646 | ALICIA VILLAVELTIA | 2DA EXT COUNTRY CLUB | 1183 MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 605647 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 605648 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 15496 | ALICIANO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 605649 | ALICILIA RIOS FERNANDEZ | EXT REXVILLE | E 2 7 CALLE 16 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15497 | ALICK CANALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 605650 | ALIDA S GONZALEZ MELENDEZ | PO BOX 298 | | | | JAYUYA | PR | 00664 | |
| 605651 | ALIDA A FLORENCIO SANCHEZ | URB. LOS ANGELES B-12 CALLE A | | | | CAROLINA | PR | 00979 | |
| 605652 | ALIDA ARIZMENDI CORALES | PO BOX 11464 | | | | BARRANQUITAS | PR | 00794 | |
| 605653 | ALIDA BIANCHI DORTA | COND GRANADA PARK APT 235 | | | | GUAYNABO | PR | 00969-3400 | |
| 605654 | ALIDA CAMACHO CORDOVA | URB LAS AMERICAS 293 | CALLE OTAGUA APT 3 | | | SAN JUAN | PR | 00921 | |
| 605655 | ALIDA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605656 | ALIDA E RUIZ H/N/C 100 MINI MARKET | P O BOX 616 | | | | CABO ROJO | PR | 00623 | |
| 605657 | ALIDA ESCOBAR BRAVO | ADDRESS ON FILE | | | | | | | |
| 605658 | ALIDA FERREIRA MONSANTO | URB COSTA AZUL | K 52 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 605659 | ALIDA FIGUEROA MEDINA | PO BOX 7622 | | | | CAGUAS | PR | 00726 | |
| 15499 | ALIDA GINES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605660 | ALIDA GUZMAN DE RIVERA | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 15500 | ALIDA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 15501 | ALIDA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 15502 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605661 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605662 | ALIDA IRIZARRY | HC 03 BOX 37320 | | | | MAYAGUEZ | PR | 00681 | |
| 15503 | ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 605663 | ALIDA LOPEZ | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 15504 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15505 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15506 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 605664 | ALIDA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 605665 | ALIDA NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 15507 | ALIDA PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15508 | ALIDA PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 15509 | ALIDA PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15510 | ALIDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605666 | ALIDA R MARRERO HERNANDEZ | PO BOX 45 | | | | BARRANQUITAS | PR | 00794 | |
| 15511 | ALIDA R ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 15512 | ALIDA RAMIA | ADDRESS ON FILE | | | | | | | |
| 15513 | ALIDA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15514 | ALIDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 605667 | ALIDA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15515 | ALIDA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 605668 | ALIDA RODRIGUEZ PANTOJA | HC 83 BOX 7207 | | | | VEGA ALTA | PR | 00692 | |
| 15516 | ALIDA ROMERO VEVE | ADDRESS ON FILE | | | | | | | |
| 15517 | ALIDA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 605669 | ALIDA RUIZ GONZALEZ | RES APONTE | EDIF 31 APT 290 | | | AGUADILLA | PR | 00603 | |
| 15518 | ALIDA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 15519 | ALIDA SANTANA Y HECTOR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15520 | ALIDA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 605670 | ALIDA SOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 15521 | ALIDA SOUCHET OTERO | ADDRESS ON FILE | | | | | | | |
| 15522 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15523 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15524 | ALIDA VEGA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15525 | ALIDA VICENTY MARTELL | ADDRESS ON FILE | | | | | | | |
| 605671 | ALIDA ZAPATA HERRERA | COND PETRA AMERICA PAGAN | 392 CALLE SANJENTO MEDINA APT 208 | | | SAN JUAN | PR | 00918 | |
| 605672 | ALIDEL OCASIO MORALES | ARECIBO GARDENS | 57 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605673 | ALIDO TORRES LECIANO | HC 1 BOX 6743 | | | | GUAYANILLA | PR | 00656 | |
| 605674 | ALIER APONTE ROSA | URB CAGUAS NORTE I | AF-13 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 15526 | ALIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15527 | ALIER LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 15528 | ALIER LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15529 | ALIER MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 15530 | ALIER RODRIGUEZ, ERNIE T | ADDRESS ON FILE | | | | | | | |
| 15531 | ALIER SIERRA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 15532 | ALIERS COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 15533 | ALIERS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 605675 | ALIEZER VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 15534 | ALIFF ZAITER, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 15535 | ALIFONSO AMADOR, YAMINES | ADDRESS ON FILE | | | | | | | |
| 15536 | Alifonso Aponte, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 15537 | ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 605676 | ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 15538 | ALIK NAZARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 15539 | ALILA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 605677 | ALILUZ PAGAN RODRIGUEZ | BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 605678 | ALIM PRINT CORP | P O BOX 29622 | | | | SAN JUAN | PR | 00929 | |
| 605679 | ALIMED INC | 297 HIGH STREET | | | | DEDHAM | MA | 0206 9135 | |
| 15540 | ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | ADDRESS ON FILE | | | | | | | |
| 15541 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 605680 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | ASR ELECTRIC CO | PO BOX 3520 | | | BAYAMON | PR | 00958 | |
| 15542 | ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 605681 | ALIN FASHION | 32 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 15543 | ALINA ALMONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605682 | ALINA BARBEITO | STA JUANITA | AL 19 CALLE 30 | | | BAYAMON | PR | 00966 | |
| 605683 | ALINA CARAMES LEON | URB PASEO DEL PRADO | C 21 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 15544 | ALINA CARNIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605684 | ALINA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 15545 | ALINA GOMEZ Y/O BEATRIZ CASERO | ADDRESS ON FILE | | | | | | | |
| 15546 | ALINA H ARNIELLA DE COBIAN | ADDRESS ON FILE | | | | | | | |
| 15547 | ALINA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 605685 | ALINA LUCIANO REYES | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| 15548 | ALINA M DEL JUNCO AGUADO | ADDRESS ON FILE | | | | | | | |
| 605686 | ALINA M GALLIANO PARDO | FLORAL COURT | 1552 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 15549 | ALINA M MORAN LAMELAS | ADDRESS ON FILE | | | | | | | |
| 605687 | ALINA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 15550 | ALINA PENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 15551 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 605688 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 605689 | ALINA R AYAN CAMILO | SANTA CLARA | I 5 CALLE PINO | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605690 | ALINA ROLON MARTINEZ | BO TABLONAL | 6 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 15552 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 15553 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 605691 | ALINA SOCARRAS COBIAN | URB LAS ROSAS | S 4 CALLE 21 | | | SAN JUAN | PR | 00926-7335 | |
| 605692 | ALINA TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 15554 | ALINA TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 15555 | ALINA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 15556 | ALINA VEGA PEREA Y RAMON VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 15557 | ALINDATO BONET, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 15558 | ALINDATO JIMENEZ, CUMAN R. | ADDRESS ON FILE | | | | | | | |
| 15559 | ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 15560 | ALINDATO PETER, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15561 | ALINDATO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 605693 | ALINE M RODRIGUEZ CASTILLO | PO BOX 106 | | | | BOQUERON | PR | 00622-1006 | |
| 605694 | ALINE VERRIER | CONDADO | 1368 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 605695 | ALINEACION ACEVEDO | P O BOX 9577 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 605696 | ALINEAMIENTO COLLAZO | P O BOX 844 | | | | UTUADO | PR | 00641 | |
| 15562 | ALINES TORRES SALAZAR | ADDRESS ON FILE | | | | | | | |
| 605697 | ALINIAMIENTO Y TODO LO DEMAS | P.O.BOX 783 | | | | GUAYAMA | PR | 00785 | |
| 15563 | ALINNETTE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15564 | ALIO CORTADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 605698 | ALIPIO GARCIA | 1021 CAPETILLO | CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 605699 | ALIPIO LLANOS Y LUIS LLANOS ( TUTOR ) | ADDRESS ON FILE | | | | | | | |
| 605700 | ALIS B RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605701 | ALIS DEL ROSARIO SEPULVEDA | URB LA ESPERANZA | C 7 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 15565 | ALIS M PEREZ SULIVERAS | ADDRESS ON FILE | | | | | | | |
| 605702 | ALIS N PEREZ RIOS | HC 05 BOX 92580 | | | | ARECIBO | PR | 00612 | |
| 15566 | ALISA D. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605703 | ALISABEL CANDELARIA AGRON | PARC SOLEDAD CALLE J | BOX 1376 | | | MAYAGUEZ | PR | 00680 | |
| 15567 | ALISANDER PENA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 605704 | ALISANDRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605705 | ALISAUREA GONZALEZ RODRIGUEZ | P O BOX 42 | | | | MAUNABO | PR | 00707-0042 | |
| 605706 | ALISDORA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15568 | ALISHA L MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 15569 | ALISHA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 15570 | ALISHA M DIAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 15571 | ALISHA T CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15572 | ALISHEANN SANTIAGO COLL | ADDRESS ON FILE | | | | | | | |
| 605707 | ALISOAMY BRACERO ROSARIO | HC 1 BOX 5305 | | | | HORMIGUEROS | PR | 00660 | |
| 15573 | ALISON AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 15574 | ALISON G LEFF | ADDRESS ON FILE | | | | | | | |
| 15575 | ALISON M HUERTAS MORAN | ADDRESS ON FILE | | | | | | | |
| 15576 | ALISON M THIBODEAU | ADDRESS ON FILE | | | | | | | |
| 15577 | ALISON NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605708 | ALISSA J RAMIREZ BORRERO | PO BOX 1073 | | | | PE¥UELAS | PR | 00624 | |
| 605709 | ALISSA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15579 | ALISSETTE BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605710 | ALISSETTE BAEZ SANCHEZ | HC 3 BOX 8565 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605711 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605712 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605713 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605714 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15580 | ALITZA CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 15581 | ALITZA J SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 605715 | ALIUSKA ALVAREZ | COND JDNS METROPOLITANO II | 361 GALILEO APT 3L | | | SAN JUAN | PR | 00927 | |
| 15582 | ALIVIO MEDICAL CENTER | 837 S WESTERN AVE | SUITE B | | | CHICAGO | IL | 60612 | |
| 605716 | ALIX AQUINO TUBENS | PO BOX 2163 | | | | MOCA | PR | 00676-2110 | |
| 15583 | ALIXIOMARA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 15584 | ALIXSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 605717 | ALIZ N RODRIGUEZ VEGA | AH 3 URB LA MARGARITA | | | | SALINAS | PR | 00851 2712 | |
| 15585 | ALIZA M ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 605718 | ALIZARIS RIVERA GONZALEZ | ALTURAS DE VILLALBA | 240 CALLE PAULITO GOMEZ | | | VILLALBA | PR | 00766 | |
| 605719 | ALIZENET VARGAS TORRES | BO GARROCHALES SECT LAS PIEDRAS | HC 01 BOX 5390 | | | BARCELONETA | PR | 00617-9704 | |
| 15586 | ALIZET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 15587 | ALIZETTE ABRAHAM AVILEZ | ADDRESS ON FILE | | | | | | | |
| 605720 | ALIZETTE PEREZ QUINONES | COND INTERAMERICANA GARDENS | EDIF 10 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 605721 | ALIZIRIS RIVERA BELARDO | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 15588 | ALJOMA LUMBER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 15589 | ALKCUS M QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15590 | ALKHATIB, ROSANA | ADDRESS ON FILE | | | | | | | |
| 15591 | ALKHATIB, SAMIR | ADDRESS ON FILE | | | | | | | |
| 605722 | ALKIMIA DEVELOPEMENT INC | 584 CALLE MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 15592 | ALL MATTRESS | 269 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 15593 | ALL - WAYS 99 | PARADA 18 SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 605723 | ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 15594 | ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15595 | ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| 15596 | ALL AIR CONDITIONING SERVICES | PUERTO NUEVO | 1256 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 605724 | ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 605725 | ALL AUTO GLASS | PO BOX 29215 | | | | SAN JUAN | PR | 00929 | |
| 605726 | ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 605727 | ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | | YAUCO | PR | 00715373 | |
| 605728 | ALL BUSSINES PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 15597 | ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 605729 | ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | | ORLANDO | FL | 32886-0935 | |
| 15598 | ALL COATING MANAGEMENT CORP | PO BOX 363874 | | | | SAN JUAN | PR | 00936-3874 | |
| 605730 | ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 605731 | ALL CONSULTING GROUP | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 15599 | ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 15600 | ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | | COROZAL | PR | 00783 | |
| 15601 | ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 15602 | ALL DISTRIBUTORS INC | PO BOX 1413 | | | | CATANO | PR | 00963 | |
| 15603 | ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A | COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | |
| 15604 | ALL ELECTRICAL SOLUTIONS, LLC | PO BOX 9132 | | | | CAGUAS | PR | 00726-9132 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605732 | ALL ELEVATOR SERV CORP | PO BOX 3466 | | | | CAROLINA | PR | 00984 | |
| 15605 | ALL ENVIRONMENTAL SERVICES INC | 12 CALLE BETANCES | | | | LARES | PR | 00669-9768 | |
| 605733 | ALL EXTERMINATING | PO BOX 2481 | | | | SAN JUAN | PR | 00919 | |
| 605734 | ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 605735 | ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | | SAN JUAN | PR | 00926 | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P O BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 15607 | ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| 15608 | ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | | RIO GRANDE | PR | 00745 | |
| 15609 | ALL IN ONE CORPORATION | P O BOX 363413 | | | | SAN JUAN | PR | 00936 | |
| 15610 | ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | | GUAYNABO | PR | 00971 | |
| 15611 | ALL IN ONE OFFICE INC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 15612 | ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 15613 | ALL IN ONE OFFICE, LLC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 605736 | ALL IN ONE SAFETY | PO BOX 1210 | | | | CAGUAS | PR | 00726-1210 | |
| 15614 | ALL INCLUSIVE GENERAL CONT | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| 15615 | ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| 15616 | ALL INSURANCE GROUP CORP | PO BOX 195505 | | | | SAN JUAN | PR | 00919-5505 | |
| 605737 | ALL INTERIOR INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922 | |
| 15617 | ALL INTERIORS, INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 605738 | ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | |
| 15618 | ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 605739 | ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | | BAYAMON | PR | 00961 | |
| 15619 | ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | | BAYAMON | PR | 00961 | |
| 605740 | ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 605741 | ALL MANUFACTURING | P O BOX 858 | | | | GARROLCHALES | PR | 00652 | |
| 15620 | ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | | BRONX | NY | 10466 | |
| 15621 | ALL MEDICAL EQUIPMENT SERVICES INC | PO BOX 3967 | | | | AGUADILLA | PR | 00605 | |
| 15622 | ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | | BRONX | NY | 10454 | |
| 605742 | ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | | BOQUERON | PR | 00622 | |
| 15623 | ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 | |
| 605743 | ALL OCCASIONS PARTY RENTAL | HC 1 BOX 9594 | | | | TOA ALTA | PR | 00949-9774 | |
| 15624 | ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| 15625 | ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | | DORADO | PR | 00646 | |
| 15626 | ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 605744 | ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | | SAN JUAN | PR | 00908-6347 | |
| 605745 | ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | | UTUADO | PR | 00641 | |
| 15627 | ALL POINT LOGISTICS CORP | URB ANTILLANA | AN69 PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 6126 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605746 | ALL POWER PLANT MAINTENANCE INC | LEVITTOWN STATION | PO BOX 50015 | | | TOA BAJA | PR | 00950 | |
| 15628 | ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | | BAYAMON | PR | 00958 | |
| 15629 | ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | | SAN JUAN | PR | 00925-0810 | |
| 15630 | ALL PURPOSE SERVICES & MAINTENANCE INC | PO BOX 20810 | | | | SAN JUAN | PR | 00928 | |
| 605747 | ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | | MANATI | PR | 00674 | |
| 605748 | ALL ROCK INC | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 15631 | ALL SCANNER REPAIR CORP | URB PLAZA DE LA FUENTE | 1195 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3805 | |
| 605749 | ALL SECURITY SERVICES INC | PO BOX 13472 | | | | SAN JUAN | PR | 00908 | |
| 15632 | ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | | SAN JUAN | PR | 00984-3216 | |
| 15633 | ALL SOLUTION JM CORP | PO BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 15634 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 15635 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 15636 | ALL STAGE | PO BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 605750 | ALL STAGE TARIMAS | P O BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 605751 | ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS | AA-33 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | |
| 15637 | ALL STAR CLEANERS | URB SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 605752 | ALL STAR CLEANERS | URB SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 605753 | ALL STARS AUTO SALES INC | PO BOX 29523 | | | | SAN JUAN | PR | 09290 | |
| 15638 | ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | | TOA BAJA | PR | 00949 | |
| 605754 | ALL STEEL MANUFACTURING | PO BOX 206 | | | | HATILLO | PR | 00659 | |
| 605755 | ALL STEEL SERVICES | HC 80 BOX 6783 | | | | DORADO | PR | 00646 | |
| 605756 | ALL STOOLS | P O BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 15639 | ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| 605757 | ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| 605758 | ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | | SAN JUAN | PR | 00936 | |
| 15641 | ALL TOOLS INC | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 15642 | ALL TOOLS INC | PO BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 15643 | ALL TOOLS INC | URB SAN JOSE IND | 1399 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 605759 | ALL TOOLS REPAIR | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 605760 | ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 15644 | ALL TRADE SUPPLY GROUP INC. | 501 PERSEO STREET, SUITE 206 | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| 15645 | ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | | TOA BAJA | PR | 00949 | |
| 15646 | ALL TRAILER DESIGN | P O BOX 2376 | | | | TOA BAJA | PR | 00951 | |
| 15647 | ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | | TOA BAJA | PR | 00949-5704 | |
| 15648 | ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | | DORADO | PR | 00646-4911 | |
| 15649 | ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 605761 | ALL VENDING SERVICE INC | PO BOX 1452 | | | | VEGA BAJA | PR | 00694 | |
| 15650 | ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | | SANTURCE | PR | 00909 | |
| 605762 | ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 605763 | ALLAMM MORALES | F 69 EL MONTE | | | | PONCE | PR | 00731 | |
| 605764 | ALLAN | 30 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 15651 | ALLAN A PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 15652 | ALLAN BASTIDAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 15653 | ALLAN D. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15654 | ALLAN DURAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 605765 | ALLAN FIGUEROA SOTO | URB EL PLANTIO | A 156 VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 605766 | ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | URB VILLA CAROLINA D 19 | AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 15655 | ALLAN J LUGO REYES / MINELYS REYES | ADDRESS ON FILE | | | | | | | |
| 605767 | ALLAN J STELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 15656 | ALLAN LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 605768 | ALLAN MANNING SMITH SEAMAN | 7491 WHEELDALE CIR | | | | RENO | NY | 89511 | |
| 605769 | ALLAN MARTINEZ SUAREZ | 4001 WEST SHORE DL | APT 803 | | | TAMPA | FL | 33611 | |
| 15657 | ALLAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605770 | ALLAN SULKIN BOLTER | 53 MAIN STREET | | | | HACKENSACK | NJ | 007601 | |
| 15658 | ALLAN TORRES QUEITS | ADDRESS ON FILE | | | | | | | |
| 605771 | ALLAN Y GONZALEZ SOLIS | URB VILLA NEVAREZ | 324 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 605772 | ALLANIE RODRIGUEZ ORTIZ | VILLA CAROLINA | 112-12 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 15659 | ALLANS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 15660 | ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | | | |
| 605773 | ALLARY VILLARUBIA SOTO | HC 58 BOX 14635 | | | | AGUADA | PR | 00602-9722 | |
| 15661 | ALLEEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15662 | ALLEEN R ROMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 15663 | ALLEGHENY CASUALTY COMPANY | ADDRESS ON FILE | | | | | | | |
| 15664 | Allegheny Casualty Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15665 | Allegheny Casualty Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15666 | Allegheny Casualty Company | Attn: Thomas Ritchey, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15667 | Allegheny Casualty Company | One Newark Center | 20th Floor | | | Newark | NJ | 00710 | |
| 15668 | ALLEGIANCE PRO INC | PO BOX 1386 | | | | ANASCO | PR | 00610 | |
| 15669 | ALLEGRO ARTS EDUC.& MANAGEMENT | 1500 BORI ANTONSANTI | | | | SAN JUAN | PR | 00923 | |
| 15670 | ALLEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15671 | ALLEN ANDUJAR APONTE | ADDRESS ON FILE | | | | | | | |
| 605774 | ALLEN ANTONETTY GONZALEZ | HC 01 BOX 13039 | | | | RIO GRANDE | PR | 00745 | |
| 605775 | ALLEN BARKLEY SIMMS | 1927 WINSTED CT | | | | CHARLOTTE | NC | 28262 | |
| 605776 | ALLEN BONET | PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 15672 | ALLEN CALDERON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 605777 | ALLEN CARATINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15673 | ALLEN CATALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 15674 | ALLEN DE ZAIDI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 605778 | ALLEN J GONZALEZ MAYSONET | URB SANTA ROSA | 30 30 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 15675 | ALLEN MANAGEMENT/PANADERIA LA CANDELARIA | URB MONTE REY | 1009 CALLE | | | MAYAGUEZ | PR | 00680 | |
| 15676 | ALLEN MAS, ADRIA | ADDRESS ON FILE | | | | | | | |
| 15677 | ALLEN MD , VANESSA M | ADDRESS ON FILE | | | | | | | |
| 15678 | ALLEN NICHOLAS, JAY R. | ADDRESS ON FILE | | | | | | | |
| 15679 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15680 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15681 | ALLEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 15682 | ALLEN RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15683 | ALLEN RIVAS, LORAINE N | ADDRESS ON FILE | | | | | | | |
| 15684 | ALLEN RIVERA, JULIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15685 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 15686 | ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | | CHICAGO | IL | 60674-4304 | |
| 15687 | ALLEN TELECOM LLC | 3 WESTBROOK CORPORATE CTR STE 900 | | | | WESTCHESTER | IL | 60154-5765 | |
| 15688 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| 15689 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| 15690 | ALLEN TORRES, MAYBELLE | ADDRESS ON FILE | | | | | | | |
| 15691 | Allende Alago, Jose E. | ADDRESS ON FILE | | | | | | | |
| 15692 | ALLENDE ANDINO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 15693 | ALLENDE ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 15694 | ALLENDE BARREIRO ÁNGEL | LCDA. LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| 15695 | ALLENDE BARREIRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 15696 | Allende Borges, Daniel S | ADDRESS ON FILE | | | | | | | |
| 15697 | ALLENDE BURGOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 15698 | ALLENDE BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 15699 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15700 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15701 | ALLENDE CARRASQUILLO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 15702 | ALLENDE CARRASQUILLO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 15703 | ALLENDE CASANOVA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 15704 | ALLENDE CASTRO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 15705 | ALLENDE CEBALLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 15706 | ALLENDE CECILIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 15707 | ALLENDE CEPEDA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 15708 | ALLENDE CEPEDA, MOISES | ADDRESS ON FILE | | | | | | | |
| 15709 | ALLENDE CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 15710 | Allende Colmenero, Antonio | ADDRESS ON FILE | | | | | | | |
| 15711 | ALLENDE CORTIJO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 15712 | ALLENDE COSME, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 15713 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 15714 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 15715 | ALLENDE CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 15716 | ALLENDE CRUZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 15717 | ALLENDE CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 15719 | ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 15720 | ALLENDE DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15721 | ALLENDE DE JESUS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 15722 | ALLENDE DE LEON, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 15723 | ALLENDE ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15724 | ALLENDE ESCALERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 15725 | ALLENDE ESCALERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15726 | ALLENDE FIGUEROA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 15727 | ALLENDE FUENTES, EBEL | ADDRESS ON FILE | | | | | | | |
| 15728 | Allende Fuentes, Vilmari | ADDRESS ON FILE | | | | | | | |
| 15729 | ALLENDE GUADALUPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 15730 | ALLENDE GUADALUPE, MARILIS | ADDRESS ON FILE | | | | | | | |
| 15731 | ALLENDE HERES, ANA | ADDRESS ON FILE | | | | | | | |
| 15732 | ALLENDE HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 15733 | ALLENDE HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15734 | ALLENDE ISAAC, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15735 | ALLENDE JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 15736 | ALLENDE LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15737 | ALLENDE LOPEZ, NORELIZ | ADDRESS ON FILE | | | | | | | |
| 15738 | ALLENDE MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15739 | ALLENDE MARTINEZ, CARMELO II | ADDRESS ON FILE | | | | | | | |
| 15740 | ALLENDE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15741 | ALLENDE MATOS, JESUS I. | ADDRESS ON FILE | | | | | | | |
| 15742 | ALLENDE MATTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 15743 | Allende Mojica, Regino | ADDRESS ON FILE | | | | | | | |
| 15744 | ALLENDE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 15745 | ALLENDE NIEVES, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 15746 | ALLENDE NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 15747 | ALLENDE ORENGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 15748 | ALLENDE ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 15749 | ALLENDE ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 15750 | ALLENDE OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 15751 | ALLENDE PASTRANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 15752 | ALLENDE PENALOZA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 15753 | ALLENDE PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 15754 | ALLENDE PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 15755 | Allende Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 15756 | ALLENDE PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 15757 | Allende Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 15758 | ALLENDE PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15759 | Allende Quinones, Angel Cecilio | ADDRESS ON FILE | | | | | | | |
| 15760 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 15761 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 15762 | ALLENDE QUINONEZ, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 15763 | ALLENDE QUINONEZ, CECILET | ADDRESS ON FILE | | | | | | | |
| 15764 | ALLENDE RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 15765 | ALLENDE RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 15766 | ALLENDE RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 15767 | ALLENDE RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 15768 | ALLENDE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15769 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 15770 | ALLENDE RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| 15771 | ALLENDE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 15772 | ALLENDE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15773 | ALLENDE ROLON, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 15774 | ALLENDE ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15775 | ALLENDE RONDON, DIANA | ADDRESS ON FILE | | | | | | | |
| 15776 | ALLENDE RONDON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 15777 | ALLENDE ROSADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 15778 | ALLENDE SAN MIGUEL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 15779 | ALLENDE SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15780 | ALLENDE SANTANA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 15781 | ALLENDE SANTIAGO, BRENDA V | ADDRESS ON FILE | | | | | | | |
| 15782 | ALLENDE SANTOS MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 15783 | ALLENDE SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 15784 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15785 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 15786 | ALLENDE SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 15787 | ALLENDE SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 15788 | ALLENDE SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 15789 | ALLENDE TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 15790 | ALLENDE TAPIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 15791 | ALLENDE TORRES, IVELISS | ADDRESS ON FILE | | | | | | | |
| 15792 | ALLENDE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15793 | ALLENDE TORRES, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| 15794 | ALLENDE TORRES, JURISAN | ADDRESS ON FILE | | | | | | | |
| 15795 | ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 15796 | ALLENDE TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 15797 | ALLENDE TRANSPORT CORP | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 15798 | ALLENDE VAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15799 | ALLENDE VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 15801 | ALLENDE VIERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 15802 | ALLENDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 15803 | ALLENDE, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 15804 | ALLENDEOCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 15805 | ALLENM FIELD CO INC | P O BOX 3069 | | | | FARMINGDALE | NY | 11735 | |
| 605779 | ALLERGAN SALES INC | P O BOX 195409 | | | | SAN JUAN | PR | 00919 5409 | |
| 15806 | ALLERGAN SURGICAL | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 15807 | ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | | HARTFORD | CT | 06105 | |
| 15808 | ALLERS FELICIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 15809 | ALLEVA CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 15810 | ALLEY CRUZ, CHARLES B | ADDRESS ON FILE | | | | | | | |
| 15811 | ALLIANCE COMMUNITY HEALTH SERVICES | 6 CALLE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 15812 | ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | | GUAYANILLA | PR | 00656 | |
| 15813 | ALLIANCE DUTY FREE INC | PO BOX 2059 | | | | CAROLINA | PR | 00983 | |
| 15814 | ALLIANCE FINANCIAL INSURANCES SERVICES L L C | PO BOX 1734 | | | | CABO ROJO | PR | 00623 | |
| 605780 | ALLIANCE FOR REDESIGNING | 1120 G ST NW STE 850 | | | | WASHINGTON | DC | 20005 | |
| 605781 | ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | | SAN JUAN | PR | 00907 | |
| 15815 | ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | | SAN JUAN | PR | 00907 | |
| 605782 | ALLIANCE INTERNATIONAL | WEST 119TH STREET | 1 PARKLANE DR # 8104 | | | PALOS PARK | IL | 60464 | |
| 15816 | ALLIANCE MARKETING GROUP INC | URB BUCARE | 1 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 15817 | ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | | GUAYANILLA | PR | 00656 | |
| 15818 | ALLIANZ GLOBAL RISKS US INSURANCE | 2350 EMPIRE AVENUE | | | | BURBANK | CA | 91504-3350 | |
| 15819 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W WASHINGTON ST 1800 | | | | CHICAGO | IL | 60606 | |
| 15820 | Allianz Global Risks US Insurance Company | 2350 Empire Avenue | | | | Burbank | CA | 91504 | |
| 15821 | Allianz Global Risks US Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 15822 | Allianz Global Risks US Insurance Company | Attn: Kevin Callahan, President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605783 | ALLIANZ LIFE INS CO OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE | | | | MINNEAPOLIS | MN | 55416-1297 | |
| 15823 | Allianz Life Insurance Company of North | 5701 Golden Hills Drive | | | | Minneapolis | MN | 55416-1297 | |
| 15824 | Allianz Life Insurance Company of North America | Attn: Mark Zesbaugh, President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15825 | Allianz Life Insurance Company of North America | Attn: Nicole Scanlon, Vice President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15826 | ALLIED AVIATIONINC | 2 PENN PLZ | | | | NEW YORK | NY | 10121-0101 | |
| 605784 | ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605785 | ALLIED CONTRACTORS SE | BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605786 | ALLIED DOMECQ STQ | PO BOX 33006 | | | | DETROIT | MI | 48232-3006 | |
| 15827 | ALLIED ELECTRICAL SERVICES CORP | URB JAIME L DREW | 82 CALLE E | | | PONCE | PR | 00731 | |
| 605787 | ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 15828 | ALLIED EVOLUTION CORP | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 15829 | ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 15830 | ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 15832 | ALLIED MUSIC SOLUTIONS, INC | 894 AVE. MUNOZ RIVERA | SUITE 208 | | | SAN JUAN | PR | 00927-4399 | |
| 605788 | ALLIED OCCUPATIONAL ADVISORY GROUP | URB CAPARRA HEIGHT | 418 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 605789 | ALLIED OUTDOOR | PO BOX 364187 | | | | SAN JUAN | PR | 00936 | |
| 15833 | ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |
| 15834 | Allied Professionals Insurance Company | A Risk Retention Group, Inc. | 1100 W. Town & Country Road, Suite 1400 | | | Orange | CA | 92868 | |
| 15835 | Allied Professionals Insurance Company | Attn: Andrew Fedak, Premiun Tax Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15836 | Allied Professionals Insurance Company | Attn: Caroline Tseng, Consumer Complaint Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15837 | Allied Professionals Insurance Company | Attn: Jessica Andrus, Regulatory Compliance Government | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15838 | Allied Professionals Insurance Company | Attn: Philip Stump, Circulation of Risk | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15839 | Allied Professionals Insurance Company | Attn: Stump Philip Christopher, President | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15840 | ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 15841 | ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 | |
| 15842 | ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 | |
| 15843 | Allied Waste of Puerto Rico, Inc. | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 15844 | ALLIED WASTE OF PUERTO RICO, INC. | P O BOX 51986 | | | | TOA BAJA | PR | 00950-1986 | |
| 15845 | ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15846 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15847 | ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15848 | Allied World Assurance Company (U.S.) Inc. | 3424 Peachtree Road NE | Suite 550 | | | Atlanta | GA | 30326 | |
| 15849 | Allied World Assurance Company (U.S.) Inc. | Attn: karen Colona, Vice President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15850 | Allied World Assurance Company (U.S.) Inc. | Attn: Richard Jodoin, President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| 15852 | Allied World Insurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | | 6300 Zug | | | Switzerland |
| 15851 | Allied World Insurance Company | Attn: Karen Colonna, Vice President | 199 Water Street | 25th Floor | | New York | NY | 10038 | |
| 15853 | ALLIERS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 605790 | ALLIN ONE AUTO SERVICES | PO BOX 338 | | | | SAINT JUST | PR | 00978-0338 | |
| 15854 | ALLISON ATHERLEY | ADDRESS ON FILE | | | | | | | |
| 15855 | ALLISON J JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 15856 | ALLISON J. THOMPSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15857 | ALLISON RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 605791 | ALLISON SILVA | BO ELENA SERRA | 104 EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 15858 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 15859 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 605793 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 605792 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 15860 | ALLIX E DEL VALLE BARRETO | ADDRESS ON FILE | | | | | | | |
| 15861 | ALLIX S RAMIREZ CHARKAS | ADDRESS ON FILE | | | | | | | |
| 15862 | ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | | WORCESTER | MA | 01653 | |
| 605794 | ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| 605795 | ALLOYD CO INC OF PR | PO BOX 993 | | | | JUNCOS | PR | 00777 | |
| 15864 | ALLSET INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 15865 | ALLSTATE INSURANCE CO | ACCOUNTING SERV 3 RESOURCE SQ | 10815 DAVID TAYLOR DR STE 300 | | | CHARLOTTE | NC | 28262-3312 | |
| 605797 | ALLSTATE INSURANCE CO | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 605796 | ALLSTATE INSURANCE CO | 3075 SANDERS ROAD SUITE G2B | | | | NORTHBROOK | IL | 60062-7027 | |
| 15866 | Allstate Insurance Company | 2775 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15867 | Allstate Insurance Company | Attn: Edward M. Lidely, President | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15868 | Allstate Insurance Company | c/o Allstate Insurance Company, Circulation of Risk | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15869 | Allstate Insurance Company | c/o Allstate Insurance Company, Consumer Complaint Contact | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15870 | Allstate Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15871 | Allstate Life Insurance Company | 3075 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15872 | ALLSTATE LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | MORTHBROOK | IL | 60062-7154 | |
| 15873 | Allstate Life Insurance Company | Attn: Raymond Thomas, Vice President | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15874 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Circulation of Risk | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15875 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Consumer Complaint Contact | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15876 | Allstate Life Insurance Company | c/o GSA Caribbean Corp., Agent for Service of Process | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 605798 | ALLTECH ASSOCIATES INC. | 2051 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 15877 | ALLTERRA AMERICA INSURANCE COMPANY | 535 SPRINGFIELD | AVE SUITE 200 | | | SUMMIT | NJ | 07901 | |
| 15878 | ALLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 15879 | ALLY FINANCIAL INC | PO BOX 724016 | | | | ATLANTA | PR | 31139 | |
| 15880 | ALLYNA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 605799 | ALLYNA RODRIGUEZ BAEZ | PO BOX 829 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605800 | ALLYS Y MATOS NEGRON | URB COLINAS DE PLATA | 24 CALLE CAMINO LAS RIBERA | | | TOA ALTA | PR | 00953 | |
| 15881 | ALLYSON J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 15882 | ALLYSON MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 15883 | ALLYSON TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 605801 | ALM SECURITY GUARD | P O BOX 166 | | | | CAYEY | PR | 00737 | |
| 605802 | ALMA FERNANDEZ MELENDEZ | PO BOX 774 | | | | CANOVANAS | PR | 00729 | |
| 605803 | ALMA A PEREIRA ARROYO | ADDRESS ON FILE | | | | | | | |
| 15884 | ALMA A ROSALY RUIZ | ADDRESS ON FILE | | | | | | | |
| 15885 | ALMA A ZAPATA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15886 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 15887 | ALMA ALMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 15888 | ALMA ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 15889 | ALMA B GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15890 | ALMA BEHAVIORAL GROUP | MEDICAL RECORDS | 7550 FUTURES DR STE 101 | | | ORLANDO | FL | 32819 | |
| 605804 | ALMA BERRIOS DE BLANCO | ADDRESS ON FILE | | | | | | | |
| 15891 | ALMA BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| 605805 | ALMA C SOLLA MARQUEZ | BO CAMPANILLAS | PO BOX 393 | | | TOA BAJA | PR | 00951 | |
| 605806 | ALMA C TEXIDOR GOMEZ | ADDRESS ON FILE | | | | | | | |
| 15892 | ALMA C. DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 15893 | ALMA C. PONTÓN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 605807 | ALMA C. RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 605808 | ALMA CACHOLA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 605809 | ALMA CANO DIAZ | P O BOX 9020805 | | | | SAN JUAN | PR | 00902 0805 | |
| 605810 | ALMA CASAS ARES | RES NARCISO VARONA | EDIF 23 APTO 194 | | | JUNCOS | PR | 00777 | |
| 15894 | ALMA COLON NATAL | ADDRESS ON FILE | | | | | | | |
| 15895 | ALMA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15896 | ALMA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 15897 | ALMA CRUZ, ANA RUTH | ADDRESS ON FILE | | | | | | | |
| 15898 | Alma Cruz, Esaud D. | ADDRESS ON FILE | | | | | | | |
| 15899 | ALMA CRUZ, ISIDORE | ADDRESS ON FILE | | | | | | | |
| 605811 | ALMA D FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 605812 | ALMA D HERNANDEZ | HC 2 BOX 5053 | | | | COMERIO | PR | 00782 | |
| 605813 | ALMA D IRIZARRY ROSALY | URB LAS LOMAS | SO863 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 605814 | ALMA D MORALES ALICEA | HC 04 BOX 46506 | | | | HATILLO | PR | 00659 | |
| 15900 | ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 605815 | ALMA D VEGA JIMENEZ | CALLE JOSE DE DIEGO 715 | | | | CAROLINA | PR | 00985 | |
| 15901 | ALMA D. VÁZQUEZ ROSA | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 | URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 15902 | ALMA DAMARIS RAMOS NOA | ADDRESS ON FILE | | | | | | | |
| 605816 | ALMA DANIELA MIRABAL FERNANDEZ | HC 04 BOX 14208 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 15903 | ALMA DE LA CRUZ CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 15904 | ALMA DEL C BABILONIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 605817 | ALMA E AYALA AYALA | PO BOX 7487 | | | | SAN JUAN | PR | 00916 | |
| 605818 | ALMA E BENN SOTO | P O BOX 76 | | | | ARROYO | PR | 00714 | |
| 15905 | ALMA E CINTRON VARGA | ADDRESS ON FILE | | | | | | | |
| 605819 | ALMA E MUNDO BIRRIEL | URB COUNTRY CLUB | MR-4 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 15906 | ALMA E NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15907 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15908 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15909 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15910 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15911 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15912 | ALMA E VILLARRUBIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605820 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 15913 | ALMA E. OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15914 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605821 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605822 | ALMA F HERNANDEZ RODRIGUEZ | HC 1 BOX 6940 | | | | HORMIGUEROS | PR | 00660 | |
| 605823 | ALMA F TATUM | 9 CALLE DR PIO RICHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 15915 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 15916 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 15917 | ALMA FELICIANO, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 605824 | ALMA FLORES GONZALEZ | URB VILLA PALMIRA | D 77 CALLE 4 | | | PUNTA SANTIAGO | PR | 00741 | |
| 15918 | ALMA G QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605825 | ALMA G SALAZAR ERMER | URB LA GUADALUPE | 03 CALLE SAN MARTIN DE PORRES | | | PONCE | PR | 00731 | |
| 15919 | ALMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15920 | ALMA GUEVARA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 605826 | ALMA H ACEVEDO OJEDA | PO BOX 1015 | | | | SAN GERMAN | PR | 00683-1015 | |
| 605827 | ALMA H OJEDA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 15921 | ALMA I AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605828 | ALMA I ARANA MARTIR | PO BOX 250612 | | | | AGUADILLA | PR | 00604-0612 | |
| 605829 | ALMA I ARAUD DIAZ | URB VILLA HUMACAO | G19 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 15922 | ALMA I BARRERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 605830 | ALMA I CORTES | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 15923 | ALMA I COSTAS | ADDRESS ON FILE | | | | | | | |
| 605831 | ALMA I FIGUEROA ALICEA | URB LLANOS DEL SUR | 162 CALLE FLAMBOYANES | | | COTTO LAUREL | PR | 00780-2811 | |
| 15924 | ALMA I FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 605832 | ALMA I FUENTES MANSO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 605833 | ALMA I GONZALEZ PEREZ | ALTURAS DE VILLA DEL REY | F 27 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 605834 | ALMA I LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 605835 | ALMA I MALDONADO | PO BOX 424 | | | | OROCOVIS | PR | 00720 | |
| 605836 | ALMA I PEREZ SUAREZ | URB QUINTAS DE CABO ROJO 141 | | | | CABO ROJO | PR | 00623 | |
| 15925 | ALMA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605837 | ALMA I ROJAS | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 | |
| 15926 | ALMA I VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 605838 | ALMA I VAZQUEZ IRIZARRY | PO BOX 22105 | | | | SAN JUAN | PR | 00931 | |
| 15927 | ALMA I VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 15928 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605839 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605840 | ALMA I. RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 605841 | ALMA I. ROSA SIERRA | URB.SAN GERALDO 321 CALLE NEBRASKA | | | | SAN JUAN | PR | 00926 | |
| 605842 | ALMA IRIS RIVERA | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 605843 | ALMA IRIS RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 15929 | ALMA IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 15930 | ALMA IRIS TORRES FEBLES | ADDRESS ON FILE | | | | | | | |
| 605844 | ALMA IVETTE ACOSTA LUGO | VENUS GARDENS | 1688 AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 605845 | ALMA IVETTE DIAZ RODRIGUEZ | COM OJO DE AGUA | 5 CALLE LUIS | | | VEGA BAJA | PR | 00693 | |
| 15931 | ALMA J ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15932 | ALMA J PEREZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15933 | ALMA J VELEZ ERBA | ADDRESS ON FILE | | | | | | | |
| 15934 | ALMA J. GONZALEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 15935 | ALMA J. MALDONADO BELEN | ADDRESS ON FILE | | | | | | | |
| 15936 | ALMA JIMENEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| 15937 | ALMA JIMENEZ, HAMLET | ADDRESS ON FILE | | | | | | | |
| 15938 | ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 15939 | ALMA L COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 15940 | ALMA L LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 605846 | ALMA L MARTINEZ CANCEL | CERRO GORDO HILLS | 1 RAUL JULIA | | | VEGA BAJA | PR | 00692 | |
| 605847 | ALMA L MEDINA LUGO | PO BOX 1463 | | | | MOCA | PR | 00676 | |
| 605848 | ALMA L ORTEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 15941 | ALMA L VENDRELL / MARCELINO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 15942 | ALMA L. PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15943 | ALMA LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15944 | ALMA LETICIA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605849 | ALMA LOPEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 605850 | ALMA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15945 | ALMA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15946 | ALMA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 605851 | ALMA LORENA GARCIA AGUIRRE | URB O'REILLY | 8 CALLE 1 | | | GURABO | PR | 00778 | |
| 15947 | ALMA M ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 15948 | ALMA M CASTRO VILARO | ADDRESS ON FILE | | | | | | | |
| 605852 | ALMA M MANGUAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 605853 | ALMA M SANTA BENITEZ | RR 10 BOX 10061 | | | | SAN JUAN | PR | 00926 | |
| 15949 | ALMA MARQUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 15950 | ALMA MARRERO | ADDRESS ON FILE | | | | | | | |
| 15951 | ALMA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 15952 | ALMA MATOS, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 15953 | Alma Matos, Johanna | ADDRESS ON FILE | | | | | | | |
| 605854 | ALMA MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 605855 | ALMA MEJIAS ROSA | COND BELEN J 5 | AVE SAN PATRICIO APT 604 | | | GUAYNABO | PR | 00968 | |
| 605856 | ALMA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 605857 | ALMA MIESES ALBINO | BOX 523 | | | | TOA ALTA | PR | 00954 | |
| 605858 | ALMA MILAGROS GARCIA SANTALIZ | URB UNIVERSITY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927-0404 | |
| 605859 | ALMA MONTANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 605860 | ALMA MONTES ACEVEDO | URB COFRESI | 34 CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 15954 | ALMA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15955 | ALMA MOREIRA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 15956 | ALMA MUSIC / JUAN A LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 15957 | ALMA MUSIC DBA JUAN LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 605861 | ALMA N AGUILA LUGO | CANTIZALES GARDENS | EDIF B APT 3K | | | SAN JUAN | PR | 00926 | |
| 15958 | ALMA N ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 605862 | ALMA N CONTRERAS VAZQUEZ | URB COSTA AZUL | Q13 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 15959 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605863 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605864 | ALMA N MARRERO VEGA | BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 15960 | ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605865 | ALMA N NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 605866 | ALMA N PIZARRO AYALA | ADDRESS ON FILE | | | | | | | |
| 15961 | ALMA N RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 605867 | ALMA N RIVERA VELEZ | CAMPO ALEGRE | H 1 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 15962 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605868 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605869 | ALMA N TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 605870 | ALMA N VAZQUEZ VELEZ | JARD DE COUNTRY CLUB | BS 18 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 605871 | ALMA N ZAMOT MISK | URB VILLA LYDIA | 920 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 15963 | ALMA N. MONTES MADERA | ADDRESS ON FILE | | | | | | | |
| 605872 | ALMA N. NIGAGLIONI | 509 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 15964 | ALMA N. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 15965 | ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 15966 | ALMA NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 15967 | ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | ADDRESS ON FILE | | | | | | | |
| 605873 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | | |
| 605874 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | | |
| 605875 | ALMA ONOFRE RAMOS | BO JAREALITO | 46 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605876 | ALMA P MALDONADO IRIZARRY | URB SANTA TERESITA | 2161 CALLE MCLEARY APT 1 E | | | SAN JUAN | PR | 00907 | |
| 605877 | ALMA P MALDONADO IRIZARRY | BRISAS MONTE FLORES | 2005 SAGRADOP CORAZON APTO 4F | | | SAN JUAN | PR | 00915 | |
| 15968 | ALMA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15969 | ALMA PEREZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 605878 | ALMA QUINONEZ RODRIGUEZ | PO BOX 916 | | | | SAN JUAN | PR | 00653 | |
| 15970 | ALMA R CASELLINI MEYER | ADDRESS ON FILE | | | | | | | |
| 605879 | ALMA R COLON RIVERA | REPTO VALENCIA | 2 J4 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 15972 | ALMA R DE PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| 605880 | ALMA R GALARZA FLORES | COND CHALET DEL PARQUE | APT 148 AVE. ARBOLOTE | | | GUAYNABO | PR | 009 | |
| 605881 | ALMA R GALINDEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 15973 | ALMA R MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 15974 | ALMA R MENDEZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| 605882 | ALMA R OLIVER SANTOS | URB EL ROSARIO | R 16 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 605883 | ALMA R RAMOS DAVILA | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 605884 | ALMA R RIVERA RIVERA | 1764 AVE P DE LEON | | | | SAN JUAN | PR | 00910 | |
| 605885 | ALMA R RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 15975 | ALMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 15976 | ALMA R SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605886 | ALMA R SANTANA BETANCOURT | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| 605887 | ALMA REYES CASTRO | PO BOX 4035 SUITE 15 | | | | ARECIBO | PR | 00614 | |
| 15977 | ALMA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605888 | ALMA RIVERA ALICEA | URB VILLA MARINA | I 2 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 605889 | ALMA RIVERA CALDERON | BO CAMPANILLAS | 127 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 15978 | ALMA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 605890 | ALMA RODRIGUEZ RODRIGUEZ | COND TORRE DE LOS FRAILS | APT 5A | | | GUAYNABO | PR | 00969 | |
| 15980 | ALMA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15981 | ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 15982 | ALMA ROSADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 15983 | ALMA ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 605891 | ALMA ROSARIO MEDINA | P O BOX 7453 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605892 | ALMA ROURA LABOY | 50 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 15984 | ALMA ROZADA, SIRIS | ADDRESS ON FILE | | | | | | | |
| 15985 | ALMA S QUINONEZ LACOURT | ADDRESS ON FILE | | | | | | | |
| 605893 | ALMA SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 605894 | ALMA SANTOS RAMIREZ | PO BOX 557 | | | | TOA ALTA | PR | 00954 | |
| 15986 | ALMA SEDA TORO | ADDRESS ON FILE | | | | | | | |
| 15987 | ALMA SILVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 605895 | ALMA SOTO ACEVEDO | EST FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 15988 | ALMA SUAREZ, DORANELIA | ADDRESS ON FILE | | | | | | | |
| 15989 | ALMA T MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 605896 | ALMA TORRES | BOX 1533 | | | | UTUADO | PR | 00641 | |
| 605897 | ALMA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605898 | ALMA TUDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 605899 | ALMA V COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 605900 | ALMA VELEZ MALDONADO | COND SAN MARTIN | TWIN TOWERS TORRE II APT 15 K | | | GUAYNABO | PR | 00966 | |
| 605901 | ALMA VILLARUBIA PEREZ | URB CAMPO ALEGRE | G 28 CALLE CEREZA | | | BAYAMON | PR | 00956-4448 | |
| 605902 | ALMA VILLEGAS CORREA | ADDRESS ON FILE | | | | | | | |
| 605903 | ALMA VIRGINIA AGOSTO | RES LAS MESETAS | EDIF 4 APT 117 | | | ARECIBO | PR | 00612 | |
| 605904 | ALMA Y CABEZA ORTIZ | HC 02 BOX 4852 | | | | COAMO | PR | 00769 | |
| 605905 | ALMA Y GUILBE GASTON | VILLAS DE CASTRO | JJ 23 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 15990 | ALMA Y TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 15991 | ALMA Z CABEZA | ADDRESS ON FILE | | | | | | | |
| 605906 | ALMA ZAYAS FIGUEROA | PO BOX 1565 | | | | GUAYAMA | PR | 00785-1565 | |
| 605907 | ALMA ZAYAS YORDAN | ADDRESS ON FILE | | | | | | | |
| 15994 | ALMA, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605908 | ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 605909 | ALMACEN AGRICAMPO | URBANIZACION VIVES 1 | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 605910 | ALMACEN ANTOMATEI | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637 | |
| 605911 | ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | | CABO ROJO | PR | 00623 | |
| 605912 | ALMACEN CARABALLO | P O BOX 2645 | | | | ARECIBO | PR | 00613 | |
| 605913 | ALMACEN CAYEY AUTOPISTA | PO BOX 372 | | | | CAYEY | PR | 00737 | |
| 605914 | ALMACEN CENTRAL | PO BOX 1366 | | | | DORADO | PR | 00646-1366 | |
| 605915 | ALMACEN DE CAMISETAS MOCA T SHIRT | OFICINA DE SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 15995 | ALMACEN DE LA BELLEZA | 50 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00737 | |
| 15996 | ALMACEN DE MATERIALES | OFICINA DE MATERIALES | | | | SAN JUAN | PR | 00936 | |
| 15997 | ALMACEN DE PUERTAS , INC. | P.O. BOX 459 COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| 605916 | ALMACEN DE PUERTAS INC | PO BOX 459 | | | | PONCE | PR | 00780-0459 | |
| 605917 | ALMACEN DULCES DEL CENTRO | P O BOX 397 | | | | CIDRA | PR | 00739 | |
| 605918 | ALMACEN ECONOMUEBLES Y/O | PO BOX 10719 | | | | PONCE | PR | 00732 | |
| 15998 | ALMACEN EL AHORRO | 816 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 605919 | ALMACEN EL AHORRO | URB FLAMBOYAN GARDENS | A 9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 605920 | ALMACEN EL TELAZO | BOX 2423 | | | | VEGA BAJA | PR | 00694 | |
| 605921 | ALMACEN JONNELL INC | ADDRESS ON FILE | | | | | | | |
| 15999 | ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 16000 | ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| 605922 | ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| 605923 | ALMACEN MORALES | PO BOX 457 | | | | VIEQUES | PR | 00765 | |
| 16001 | ALMACEN PEĐA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16002 | ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16003 | ALMACEN PENA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16004 | ALMACEN PENA INC | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16005 | Almacen Perez Ramirez | Box 3964 | | | | Aguadilla | PR | 00605 | |
| 16006 | ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| 605924 | ALMACEN RICO FELIZ | HC 1 BOX 3322 | | | | CAMUY | PR | 00627 | |
| 605925 | ALMACEN RODRIGUEZ | PO BOX 361 | | | | JAYUYA | PR | 00664 | |
| 605926 | ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | 14 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 605927 | ALMACEN SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 605928 | ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | AGUADA | | AGUADA | PR | 00602 | |
| 16007 | ALMACEN Y FERRETERIA PEREZ | BOX 1 CARR 132 KM 12 7 | | | | PENUELAS | PR | 00624 | |
| 605929 | ALMACENES  CAPRICE | 1304 AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00907 | |
| 605930 | ALMACENES ARILOPE NC. | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 16008 | ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 605931 | ALMACENES AWNING 2 | 1001 AVE MIRAMAR | CARR 2 KM 78 3 | | | ARECIBO | PR | 00612 | |
| 605932 | ALMACENES CARAVANA INC | P O BOX 1509 | | | | VEGA BAJA | PR | 00694 | |
| 605933 | ALMACENES COLON S S P | PO BOX 20465 | 107 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 605934 | ALMACENES DIPINO DE PONCE | PO BOX 7322 | | | | PONCE | PR | 00732 | |
| 605935 | ALMACENES EL COQUI | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 605936 | ALMACENES EL COQUI | PO BOX 777 | | | | ISABELA | PR | 00662 | |
| 605937 | ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL  COLON | | | | YABUCOA | PR | 00767 | |
| 605938 | ALMACENES FERNANDEZ | PO BOX 845 | | | | SAN JUAN | PR | 00902 | |
| 605939 | ALMACENES HERMANOS PASTRANAS | PO  BOX 1087 | | | | CAROLINA | PR | 00985 | |
| 605940 | ALMACENES LA RIVIERA | DE DIEGO 101 | | | | RIO PIEDRAS | PR | 00925 | |
| 605941 | ALMACENES LA RIVIERA | ESQ FERROCARRIL | 101 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 605942 | ALMACENES LA RIVIERA | P O BOX 2926 | | | | BAYAMON | PR | 00925 | |
| 605943 | ALMACENES LA TIJERA INC | P O BOX 9020702 | | | | SAN JUAN | PR | 00902-0702 | |
| 605944 | ALMACENES LOPEZ | BO PENA POBRE | HC 1 BOX 4689 | | | NAGUABO | PR | 00718 | |
| 605945 | ALMACENES MENDEZ | PO BOX 367 | | | | HUMACAO | PR | 00792 | |
| 605946 | ALMACENES MORALES | BOX 3401 | | | | MANATI | PR | 00674 | |
| 605947 | ALMACENES MORALES INC | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 16009 | Almacenes Morales, Inc. | Box 457 | | | | Vieques | PR | 00765 | |
| 16010 | ALMACENES NATHAN | CALLE DOMENECH 111 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 16011 | ALMACENES NATHAN | CALLE M. J. CABRERO #62 | | | | SAN SEBASTIAN | PR | 00885 | |
| 605948 | ALMACENES PEMAR | BAYAMON OESTE SHOPPING CENTER | | | | BAYAMON | PR | 00961 | |
| 16012 | ALMACENES PITUSA | 15 SECTOR PLAYITA | | | | Adjuntas | PR | 00601 | |
| 16013 | Almacenes Pitusa | Fajardo Master Square, KM. 45.0 | | | | Fajardo | PR | 00738 | |
| 16014 | Almacenes Pitusa | Hato Rey Stations | | | | San Juan | PR | 00919 | |
| 16015 | ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | | SAN JUAN | PR | 00919-0839 | |
| 16016 | ALMACENES PITUSA INC | P O BOX  190839 | | | | SAN JUAN | PR | 00919-0839 | |
| 16017 | ALMACENES PITUSA INC | PO BOX 19839 | | | | SAN JUAN | PR | 00919-8390 | |
| 16018 | ALMACENES PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 16019 | ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 16020 | ALMACENES PITUSA, INC. | PO BOX 1640 | | | | CIDRA | PR | 00739 | |
| 16021 | ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 605949 | ALMACENES RAMOS | P O BOX 3441 | | | | BAYAMON | PR | 00958 | |
| 605950 | ALMACENES RODRIGUEZ | P.O. BOX 369 CARR. #618 | BO. CICHILLAS | | | COROZAL | PR | 00783 | |
| 16022 | ALMACENES TOPEKA | URB CALDAS | 1974 JOSÉ F DÍAZ | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605951 | ALMACENES TOPITUKA | 89 CALLE JOSE C BARBOSA | | | | LA PIEDRAS | PR | 00771 | |
| 16023 | ALMACENES YAKIMA DE CAGUAS | URB CALDAS | 1974 JOSÉ F DIAZ | | | SAN JUAN | PR | 00926 | |
| 605952 | ALMACIGO ORTEGA MARTINEZ | HC 1 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 16024 | ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | | GUAYNABO | PR | 00968 | |
| 16025 | ALMACO MANAGEMENT CORP | CTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 SUITE 709 | | | GUAYNABO | PR | 00968 | |
| 16026 | ALMACO MANAGEMENT CORP | METRO OFFICE PARK #10 | SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 605953 | ALMADINA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605954 | ALMANDO A FRANCIS ROWNE | URB BATISTA | 3 CALLE MANGO | | | CAGUAS | PR | 00725-3949 | |
| 16027 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16028 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 605955 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16029 | ALMANY S SECURITY GUARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 16030 | ALMANZAR ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16031 | ALMANZAR CAMACHO, YNGRID V | ADDRESS ON FILE | | | | | | | |
| 16032 | ALMANZAR DE BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16033 | ALMANZAR FLORES, WENDY | ADDRESS ON FILE | | | | | | | |
| 16034 | ALMANZAR FRANQUI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16035 | ALMANZAR FRANQUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 16036 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 16037 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 16038 | ALMANZAR PERALTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 605956 | ALMANZAR PEREZ VAZQUEZ | C/O EDWIN HERNANDEZ CORTES | PO BOX 970 | | | AGUADILLA | PR | 00605 | |
| 605957 | ALMANZAR PEREZ VAZQUEZ | P O BOX 4444 | | | | AGUADILLA | PR | 00605 | |
| 16039 | ALMANZAR PRANDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16040 | ALMANZAR PRANDI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16041 | ALMANZAR ROSARIO, ARCENIO | ADDRESS ON FILE | | | | | | | |
| 16042 | ALMANZAR SIMONETTI, DORIS | ADDRESS ON FILE | | | | | | | |
| 16043 | ALMANZAR VAZQUEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 605958 | ALMARIE GARCIA FIGUEROA | VILLAS DE MAYAGUEZ | BOX L 204 | | | MAYAGUEZ | PR | 00680 | |
| 16044 | ALMARIE ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 605959 | ALMARIS RODRIGUEZ SANCHEZ | HC 1 BOX 2030 | | | | BOQUERON | PR | 00622 | |
| 605960 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | | SAN JUAN | PR | 00925 | |
| 605961 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 605962 | ALMARY RODRIGUEZ RAMIREZ | URB VILLA UNIVERSITARIA | Y 1 CALLE 13 | | | HUMACAO | PR | 00791-4349 | |
| 16045 | ALMARYS NIEVES PERES | ADDRESS ON FILE | | | | | | | |
| 16046 | ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | | SAN JUAN | PR | 00969 | |
| 605963 | ALMAURI LIZARDI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 16047 | ALMAZAN PUEYO, JANETT | ADDRESS ON FILE | | | | | | | |
| 16048 | ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 16049 | ALMEDA ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16050 | ALMEDA BUXO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16051 | ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 16053 | ALMEDA FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 16054 | ALMEDA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16055 | ALMEDA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16056 | ALMEDA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 16057 | ALMEDA RODRIGUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 16058 | ALMEDA SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 16059 | ALMEDA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 16060 | ALMEDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16061 | ALMEDA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 16062 | ALMEDADE HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 16063 | ALMEDINA ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 16064 | ALMEDINA BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16065 | ALMEDINA CARATTINI, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 16066 | ALMEDINA CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16067 | Almedina Crespo, Jorge | ADDRESS ON FILE | | | | | | | |
| 16068 | ALMEDINA LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16070 | ALMEDINA MALLERY, AISHA N. | ADDRESS ON FILE | | | | | | | |
| 16071 | Almedina Martine, Guillermo | ADDRESS ON FILE | | | | | | | |
| 16072 | ALMEDINA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16073 | ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 16074 | ALMEDINA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16075 | ALMEDINA ORTIZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 16076 | ALMEDINA ORTIZ, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 16078 | ALMEDINA QUIRINDONGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 16079 | ALMEDINA RIVAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 16080 | ALMEDINA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 16081 | ALMEDINA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 16082 | ALMEDINA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 16083 | ALMEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 16084 | ALMEIDA ANDALIA, SUNILDA | ADDRESS ON FILE | | | | | | | |
| 16085 | ALMEIDA AVILA, ROBERTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 16086 | ALMEIDA CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 16087 | ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 16088 | ALMEIDA DIAZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 16089 | ALMEIDA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 16090 | ALMEIDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16091 | ALMEIDA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16092 | ALMEIDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 16093 | ALMEIDA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 16094 | ALMEIDA, ISABEL CRISTINA | ADDRESS ON FILE | | | | | | | |
| 16095 | ALMEIDO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 16096 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16097 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16098 | ALMENA SANTOS, MIRKUEYA | ADDRESS ON FILE | | | | | | | |
| 16099 | ALMENA SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 16100 | ALMENARA LANG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 16101 | ALMENAS CUEVAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 16102 | ALMENAS CUEVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16103 | ALMENAS DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16104 | ALMENAS GOMEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| 605964 | ALMENAS GRAPHICS DESING | URB SANTA JUANA III CALLE 10-U-2 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16105 | ALMENAS GUZMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 16106 | ALMENAS MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 16107 | ALMENAS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 16108 | ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16109 | ALMENAS RAMIREZ, EDITH I | ADDRESS ON FILE | | | | | | | |
| 16110 | ALMENAS RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16111 | ALMENAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 16112 | ALMENAS SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 16113 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16114 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16115 | ALMENAS SOSA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 16116 | ALMENAS SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 16117 | ALMENAS TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 16118 | ALMENAS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 16119 | ALMENAS TRISTANI, BRYAN | ADDRESS ON FILE | | | | | | | |
| 16120 | ALMENAS VICENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 16121 | ALMER A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16122 | ALMERIDO ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 16123 | ALMESTICA ALFONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16124 | ALMESTICA ALLENDE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16125 | ALMESTICA ALONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16126 | ALMESTICA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16069 | Almestica Ayala, Jose L. | ADDRESS ON FILE | | | | | | | |
| 16127 | ALMESTICA AYUSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16128 | ALMESTICA BARBOSA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 16129 | ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 16130 | ALMESTICA BRACERO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 16131 | ALMESTICA CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 16132 | ALMESTICA CASTRO, RENE | ADDRESS ON FILE | | | | | | | |
| 16133 | Almestica Catala, Yanira | ADDRESS ON FILE | | | | | | | |
| 16134 | ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 16135 | ALMESTICA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 16136 | ALMESTICA CRUZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 16137 | ALMESTICA DE JESUS, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 16138 | ALMESTICA DUMENG, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 16139 | Almestica Enchauteg, Samuel | ADDRESS ON FILE | | | | | | | |
| 16140 | ALMESTICA FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16141 | ALMESTICA FITZPATRICK, GLADYS | ADDRESS ON FILE | | | | | | | |
| 16142 | ALMESTICA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 16143 | ALMESTICA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 16144 | Almestica Hernande, Salomon | ADDRESS ON FILE | | | | | | | |
| 16145 | ALMESTICA HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 16146 | ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 16147 | ALMESTICA LOPEZ, MARTIN JESUS | ADDRESS ON FILE | | | | | | | |
| 16148 | ALMESTICA LUYANDA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 16149 | ALMESTICA MARRERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 16150 | ALMESTICA MARRERO, PETRA L | ADDRESS ON FILE | | | | | | | |
| 16151 | ALMESTICA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16152 | ALMESTICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 16153 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16154 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 16155 | ALMESTICA PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 16156 | ALMESTICA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 16157 | ALMESTICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16158 | ALMESTICA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16159 | ALMESTICA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 16160 | ALMESTICA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 16162 | ALMESTICA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16163 | ALMESTICA SANCHEZ, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 16164 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 16165 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 16166 | ALMESTICA SASTRE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 16167 | ALMESTICA SASTRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16168 | ALMESTICA SERRANO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 16169 | ALMESTICA TORRES, JEZEL MARIE | ADDRESS ON FILE | | | | | | | |
| 16170 | ALMESTICA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 16171 | ALMESTICA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 16172 | ALMEYDA ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 16173 | ALMEYDA ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 16174 | ALMEYDA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16175 | ALMEYDA ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 16176 | ALMEYDA AVILES, ABEL | ADDRESS ON FILE | | | | | | | |
| 16177 | ALMEYDA AVILES, YEIDEE V | ADDRESS ON FILE | | | | | | | |
| 16178 | ALMEYDA BRUNET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 16180 | ALMEYDA CABAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 16181 | ALMEYDA CABAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 16182 | ALMEYDA CORDERO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 16183 | ALMEYDA CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| 16184 | ALMEYDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16185 | ALMEYDA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 16186 | ALMEYDA GONZALEZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| 16187 | ALMEYDA LOUCIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 16188 | ALMEYDA LOUCIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 16189 | ALMEYDA LOUCIL, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 16191 | ALMEYDA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16192 | ALMEYDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 16193 | ALMEYDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 16195 | ALMEYDA RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 16196 | ALMEYDA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 16198 | ALMEYDA ROMAN, EMELINA | ADDRESS ON FILE | | | | | | | |
| 16199 | ALMEYDA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 16200 | ALMEYDA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16201 | ALMEYDA RUIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 16202 | ALMEYDA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 16203 | Almeyda Sotomayor, Juan A | ADDRESS ON FILE | | | | | | | |
| 16204 | ALMI MAINTENANCE & GENERALCONTRACTOR INC | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 16205 | ALMIDA ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605965 | ALMIDA COLON LEDESMA | URB SANTIAGO IGLESIAS | 1785 CALLE JOSE FERRER | | | SAN JUAN | PR | 00921-4167 | |
| 16206 | ALMIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605966 | ALMIDA POMALES RIVERA | BO MAIZALES | HC 01 BOX 4180 | | | NAGUABO | PR | 00718 | |
| 605967 | ALMIDA RODRIGUEZ CARDONA | EXT SAN AGUSTIN 364 CALLE 6 NO | | | | SAN JUAN | PR | 00926 | |
| 605968 | ALMIDA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 16207 | ALMIDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605969 | ALMILCAR BAEZ GOTAY | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 605970 | ALMINGOL TORRES CARRASQUILLO | VILLA CAROLINA 61 11 | CALLE 47 | | | CAROLINA | PR | 00985 | |
| 16208 | ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | | CIDRA | PR | 00739 | |
| 605971 | ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | | VEGA BAJA | PR | 00693-3328 | |
| 605972 | ALMIRANTE SUR AUTO PARTS | HC 02 BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 | |
| 605973 | ALMO VISUAL | 1665 PARANA RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 16210 | ALMODOVAR ACOSTA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 16211 | ALMODOVAR ACOSTA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 16212 | Almodovar Acosta, Mariselly | ADDRESS ON FILE | | | | | | | |
| 16213 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 16214 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 16215 | Almodovar Albino, Elding E | ADDRESS ON FILE | | | | | | | |
| 16216 | ALMODOVAR ALCANTARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16217 | ALMODOVAR ALICEA, LEXSAM | ADDRESS ON FILE | | | | | | | |
| 16218 | ALMODOVAR ALMODOVAR MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| 16219 | Almodovar Almodovar, Carlos R | ADDRESS ON FILE | | | | | | | |
| 16220 | ALMODOVAR ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 16221 | Almodovar Almodovar, Jose M | ADDRESS ON FILE | | | | | | | |
| 16222 | ALMODOVAR ALMODOVAR, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 16223 | ALMODOVAR ALVAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 16224 | ALMODOVAR ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 16225 | ALMODOVAR ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| 16226 | ALMODOVAR ANDINO, INES | ADDRESS ON FILE | | | | | | | |
| 16227 | Almodovar Antongiorgi, Caroline | ADDRESS ON FILE | | | | | | | |
| 16228 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 16229 | ALMODOVAR ANTONSANTI, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 16230 | ALMODOVAR ARBELO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 16231 | ALMODOVAR ARBELO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16232 | ALMODOVAR BATIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 16233 | ALMODOVAR BERDECIA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 16234 | ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 16235 | ALMODOVAR BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16236 | ALMODOVAR BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 16237 | ALMODOVAR BORRERO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 16238 | Almodovar Burgos, Roberto L | ADDRESS ON FILE | | | | | | | |
| 16239 | ALMODOVAR CABALLERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 16240 | ALMODOVAR CABRERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 16241 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16242 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 16243 | ALMODOVAR CANCEL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 16244 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 16245 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 16246 | ALMODOVAR CAPIELO, LUZ | ADDRESS ON FILE | | | | | | | |
| 16247 | ALMODOVAR CARDONA, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| 16248 | ALMODOVAR CASTRO, URSULA E | ADDRESS ON FILE | | | | | | | |
| 16249 | ALMODOVAR CHERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 16250 | ALMODOVAR CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 16251 | ALMODOVAR COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16252 | ALMODOVAR COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 16253 | ALMODOVAR COLON, TEODORO | ADDRESS ON FILE | | | | | | | |
| 16254 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16255 | ALMODOVAR CORNIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16256 | ALMODOVAR CORNIER, JULIO | ADDRESS ON FILE | | | | | | | |
| 16257 | ALMODOVAR CORREA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 16258 | Almodovar Correa, Tomas I | ADDRESS ON FILE | | | | | | | |
| 16259 | ALMODOVAR CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 16260 | ALMODOVAR COURET, ELDA A | ADDRESS ON FILE | | | | | | | |
| 16261 | ALMODOVAR COURET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16262 | ALMODOVAR CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 16263 | ALMODOVAR CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 16264 | ALMODOVAR CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16265 | ALMODOVAR CRUZ, NICOLE Y | ADDRESS ON FILE | | | | | | | |
| 16266 | Almodovar Delgado, Nitza M | ADDRESS ON FILE | | | | | | | |
| 16267 | ALMODOVAR DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 16268 | ALMODOVAR DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 16269 | ALMODOVAR ESPINOSA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 16270 | ALMODOVAR FABREGAS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 16271 | ALMODOVAR FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 16272 | ALMODOVAR FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16273 | ALMODOVAR FEBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 16274 | ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 16275 | ALMODOVAR FEBUS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 16276 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16277 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16278 | ALMODOVAR FELICIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 16279 | ALMODOVAR FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 16280 | ALMODOVAR FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16281 | ALMODOVAR FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16282 | ALMODOVAR FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 16283 | ALMODOVAR FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16284 | ALMODOVAR FLOR, EMITSABEL | ADDRESS ON FILE | | | | | | | |
| 16285 | ALMODOVAR FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16286 | ALMODOVAR FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 16287 | ALMODOVAR FLORES, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 605974 | ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | PO BOX 5000-109 | | | | SAN GERMAN | PR | 00683 | |
| 16288 | ALMODOVAR FRANCISCO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 16289 | ALMODOVAR GALARZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 16290 | Almodovar Galarza, Michael | ADDRESS ON FILE | | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 16292 | Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | | |
| 16293 | ALMODOVAR GALINDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 16294 | Almodovar Galindo, Ivette | ADDRESS ON FILE | | | | | | | |
| 16295 | ALMODOVAR GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 16296 | ALMODOVAR GARCIA, CAMILIA | ADDRESS ON FILE | | | | | | | |
| 16297 | ALMODOVAR GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16298 | ALMODOVAR GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 16299 | ALMODOVAR GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 16300 | ALMODOVAR GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 16301 | ALMODOVAR GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 16302 | ALMODOVAR GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 16303 | ALMODOVAR GARCIA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 16304 | ALMODOVAR GIBOYEAUX, AGNES | ADDRESS ON FILE | | | | | | | |
| 16305 | ALMODOVAR GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 16306 | ALMODOVAR GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 16307 | ALMODOVAR GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 16308 | ALMODOVAR GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 16309 | ALMODOVAR GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 16310 | ALMODOVAR GONZALEZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 16311 | ALMODOVAR GUERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 16312 | Almodovar Hernand, Carlos I | ADDRESS ON FILE | | | | | | | |
| 16313 | ALMODOVAR HOYOS, CORALIE DEL MAR | ADDRESS ON FILE | | | | | | | |
| 16314 | ALMODOVAR JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 16315 | ALMODOVAR JUSINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 16316 | ALMODOVAR JUSINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 16317 | ALMODOVAR LABORDE MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16318 | ALMODOVAR LABORDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 16319 | ALMODOVAR LABORDE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 16320 | ALMODOVAR LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 16321 | ALMODOVAR LINARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16322 | ALMODOVAR LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 16323 | ALMODOVAR LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 16324 | ALMODOVAR LOPEZ, SAHYLI | ADDRESS ON FILE | | | | | | | |
| 16325 | ALMODOVAR LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16326 | ALMODOVAR LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 16327 | ALMODOVAR LUCENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 16328 | ALMODOVAR LUCENA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 16329 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16330 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16331 | ALMODOVAR LUGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 16332 | Almodovar Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 16333 | ALMODOVAR LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 16334 | Almodovar Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16335 | ALMODOVAR LUGO, SAHILY E | ADDRESS ON FILE | | | | | | | |
| 16336 | ALMODOVAR LUGO, TANYA | ADDRESS ON FILE | | | | | | | |
| 16337 | ALMODOVAR MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 16338 | ALMODOVAR MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 16339 | ALMODOVAR MALDONADO, MILYNETTE | ADDRESS ON FILE | | | | | | | |
| 16340 | ALMODOVAR MALDONADO, SASHA | ADDRESS ON FILE | | | | | | | |
| 16341 | ALMODOVAR MALDONADO, YARISA | ADDRESS ON FILE | | | | | | | |
| 16342 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16343 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16344 | ALMODOVAR MARCHANY MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16345 | ALMODOVAR MARCHANY, CESAR J. | ADDRESS ON FILE | | | | | | | |
| 16346 | Almodovar Martin, Ruperto | ADDRESS ON FILE | | | | | | | |
| 16347 | ALMODOVAR MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16348 | ALMODOVAR MARTINEZ, ARGELIO | ADDRESS ON FILE | | | | | | | |
| 16349 | ALMODOVAR MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16350 | ALMODOVAR MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 16351 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 16352 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 16353 | ALMODOVAR MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16354 | ALMODOVAR MARTINEZ, HENDRICK | ADDRESS ON FILE | | | | | | | |
| 16355 | ALMODOVAR MARTINEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 16356 | ALMODOVAR MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16357 | Almodovar Matos, Juan D | ADDRESS ON FILE | | | | | | | |
| 16358 | ALMODOVAR MAYMI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16359 | ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16360 | ALMODOVAR MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 16361 | ALMODOVAR MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 16362 | ALMODOVAR MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 16363 | ALMODOVAR MENDRED, LESBIA | ADDRESS ON FILE | | | | | | | |
| 16364 | ALMODOVAR MILAN, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 16365 | Almodovar Millan, Juan C | ADDRESS ON FILE | | | | | | | |
| 16366 | ALMODOVAR MILLAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 16367 | ALMODOVAR MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16368 | ALMODOVAR MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 16369 | ALMODOVAR MONTILLA FUNERAL HOME | SANTIAGO CARRERAS | 1408 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00924 | |
| 16370 | ALMODOVAR MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 16371 | ALMODOVAR MORALES, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 16372 | ALMODOVAR MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16373 | ALMODOVAR MUNIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 16374 | ALMODOVAR MUSSE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 16375 | ALMODOVAR MUSSEDEN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 16376 | ALMODOVAR MUSSENDEN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16377 | ALMODOVAR MUSSENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16378 | ALMODOVAR NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 16379 | ALMODOVAR NAZARIO, ADAMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16380 | Almodovar Nazario, Juan | ADDRESS ON FILE | | | | | | | |
| 16381 | ALMODOVAR NAZARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 16382 | ALMODOVAR NAZARIO, WILDA | ADDRESS ON FILE | | | | | | | |
| 16383 | ALMODOVAR NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 16384 | ALMODOVAR OLIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 16385 | ALMODOVAR OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16386 | Almodovar Ortiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 16387 | ALMODOVAR ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16388 | ALMODOVAR ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 16389 | ALMODOVAR ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 16390 | ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 16391 | ALMODOVAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 16392 | ALMODOVAR ORTIZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 16393 | ALMODOVAR ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 16394 | ALMODOVAR ORTIZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 16395 | ALMODOVAR ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 16396 | Almodovar Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 16397 | ALMODOVAR ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 16398 | ALMODOVAR PABON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 16399 | ALMODOVAR PACHECO, FERDINAND | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDANTES | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 16400 | ALMODOVAR PACHECO, FERDINAND | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - CO DEMANDADO | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 16401 | ALMODOVAR PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16402 | ALMODOVAR PADIN, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 16403 | ALMODOVAR PAGAN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 16404 | ALMODOVAR PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16405 | ALMODOVAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 16406 | ALMODOVAR PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 16407 | Almodovar Perez, Willy | ADDRESS ON FILE | | | | | | | |
| 16408 | ALMODOVAR PIERLUSSI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16409 | ALMODOVAR PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 16410 | ALMODOVAR PONCE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16411 | ALMODOVAR PUANTONG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16412 | Almodovar Qui&ones, Julio L | ADDRESS ON FILE | | | | | | | |
| 16413 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | | |
| 16414 | Almodovar Quiles, Angel | ADDRESS ON FILE | | | | | | | |
| 16415 | ALMODOVAR QUILES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 16416 | ALMODOVAR QUIRIND., AMY | ADDRESS ON FILE | | | | | | | |
| 16417 | ALMODOVAR QUIRINDONGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 16418 | ALMODOVAR RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 16419 | ALMODOVAR RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 16420 | ALMODOVAR RAMIREZ, CAROL S. | ADDRESS ON FILE | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| 16422 | Almodovar Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16423 | Almodovar Ramirez, William | ADDRESS ON FILE | | | | | | | |
| 16424 | ALMODOVAR RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 16425 | ALMODOVAR RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 16426 | ALMODOVAR RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 16427 | ALMODOVAR RETEGUIS, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 16428 | ALMODOVAR RETEGUIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 16429 | ALMODOVAR RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16430 | ALMODOVAR RIOS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 16431 | ALMODOVAR RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16432 | Almodovar Rivera, Denise | ADDRESS ON FILE | | | | | | | |
| 16433 | ALMODOVAR RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 16434 | ALMODOVAR RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 16435 | ALMODOVAR RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 16436 | ALMODOVAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16437 | ALMODOVAR RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 16438 | ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16439 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16440 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16441 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16442 | ALMODOVAR RIVERA, LYZNERIS J | ADDRESS ON FILE | | | | | | | |
| 16443 | ALMODOVAR RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 16444 | ALMODOVAR RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 16161 | ALMODOVAR RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 16445 | ALMODOVAR ROBLES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16446 | ALMODOVAR ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 16448 | ALMODOVAR RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 16449 | ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 16450 | ALMODOVAR RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16451 | ALMODOVAR RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16452 | ALMODOVAR RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 16453 | ALMODOVAR RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 16454 | ALMODOVAR RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 16455 | ALMODOVAR RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 16456 | ALMODOVAR RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 16457 | ALMODOVAR RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 16458 | ALMODOVAR RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 16459 | Almodovar Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 16460 | ALMODOVAR RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 16461 | ALMODOVAR RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 16463 | ALMODOVAR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16464 | ALMODOVAR RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 16465 | ALMODOVAR RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 16466 | ALMODOVAR RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 16467 | ALMODOVAR RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 16468 | ALMODOVAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 16469 | Almodovar Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16470 | ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16471 | ALMODOVAR RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 16472 | ALMODOVAR RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 16473 | ALMODOVAR RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 16474 | ALMODOVAR RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 16475 | ALMODOVAR RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16476 | ALMODOVAR RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 16477 | ALMODOVAR RODRIGUEZ, XAVIER R | ADDRESS ON FILE | | | | | | | |
| 16478 | ALMODOVAR RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 16479 | ALMODOVAR ROMAN, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 16480 | ALMODOVAR RONDA, PARISATIDE | ADDRESS ON FILE | | | | | | | |
| 16482 | ALMODOVAR ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 16483 | ALMODOVAR RUIZ, LIDIA L | ADDRESS ON FILE | | | | | | | |
| 16484 | ALMODOVAR SANCHEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 16485 | ALMODOVAR SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16486 | Almodovar Sanchez, Vergil | ADDRESS ON FILE | | | | | | | |
| 16487 | ALMODOVAR SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 16488 | ALMODOVAR SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 16489 | Almodovar Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 16490 | ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 16491 | ALMODOVAR SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 16492 | ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 16493 | ALMODOVAR SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 16494 | ALMODOVAR SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 16495 | ALMODOVAR SCOTT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 16496 | ALMODOVAR SEGARRA, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 16497 | ALMODOVAR SEPULVEDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 16498 | ALMODOVAR SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 16499 | ALMODOVAR SERVICE STATION | PO BOX 333 | | | | ENSENADA | PR | 00647 | |
| 16500 | ALMODOVAR SOSNOSKI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16501 | ALMODOVAR SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16502 | ALMODOVAR SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 16503 | ALMODOVAR SOTO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 16504 | ALMODOVAR TIRADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 16505 | ALMODOVAR TIRADO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 16506 | ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16507 | ALMODOVAR TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16508 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 16509 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 16510 | ALMODOVAR TORO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 16511 | ALMODOVAR TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| 16512 | ALMODOVAR TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 16513 | ALMODOVAR TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16514 | Almodovar Toro, Yolanda Y. | ADDRESS ON FILE | | | | | | | |
| 16515 | ALMODOVAR TORRES, DORCAS E | ADDRESS ON FILE | | | | | | | |
| 16516 | ALMODOVAR TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| 16517 | ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16518 | ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 16519 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 16520 | ALMODOVAR TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16521 | ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 16522 | ALMODOVAR TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 16523 | ALMODOVAR TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16524 | ALMODOVAR TORRUELLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 16525 | ALMODOVAR TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16526 | ALMODOVAR TRINTA, ADA E | ADDRESS ON FILE | | | | | | | |
| 16527 | ALMODOVAR TROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 16529 | ALMODOVAR VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16530 | ALMODOVAR VARGAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 16531 | ALMODOVAR VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 16532 | ALMODOVAR VARGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 16533 | ALMODOVAR VARGAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 16534 | ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 16535 | ALMODOVAR VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16536 | ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 16537 | ALMODOVAR VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 16538 | ALMODOVAR VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 16539 | Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| 16540 | ALMODOVAR VELAZQUEZ, DARMY L | ADDRESS ON FILE | | | | | | | |
| 16541 | ALMODOVAR VELAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 16542 | ALMODOVAR VELAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 16543 | ALMODOVAR VELEZ, ILDE | ADDRESS ON FILE | | | | | | | |
| 16544 | ALMODOVAR VELEZ, TAYSHARA | ADDRESS ON FILE | | | | | | | |
| 16545 | ALMODOVAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 16546 | ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16547 | ALMODOVAR, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 16548 | ALMODOVAR, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| 16549 | ALMODOVAR, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 16550 | ALMODOVAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 16551 | ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16552 | Almodovar, Juan | ADDRESS ON FILE | | | | | | | |
| 16553 | ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 16554 | ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 16555 | ALMODOVAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16556 | ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 16557 | ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16558 | ALMODOVARTORRES, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 605975 | ALMOFOTO/ ALMOVISUAL | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 16559 | ALMON GARCIA, DELIA M | ADDRESS ON FILE | | | | | | | |
| 16560 | ALMON GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 605976 | ALMOND S CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950 | |
| 16561 | ALMONDOVAR PEREZ, LOURIANN | ADDRESS ON FILE | | | | | | | |
| 16562 | ALMONDS CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950-1456 | |
| 16563 | ALMONTE ALMONTE, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 16564 | ALMONTE ALMONTE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 16565 | ALMONTE ALVAREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 16566 | ALMONTE ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 16567 | ALMONTE CAMIONERO, FRANCIEL | ADDRESS ON FILE | | | | | | | |
| 16569 | ALMONTE CAPELLAN, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| 16570 | ALMONTE CASTELLANOS, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16571 | ALMONTE CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16572 | ALMONTE CID, JOSE | ADDRESS ON FILE | | | | | | | |
| 16573 | ALMONTE CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16574 | ALMONTE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16575 | ALMONTE CRUZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 16576 | ALMONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16577 | ALMONTE DULUC, GITTEL | ADDRESS ON FILE | | | | | | | |
| 16578 | ALMONTE DULUC, GITTEL M. | ADDRESS ON FILE | | | | | | | |
| 16579 | ALMONTE DURAN, VINICIO | ADDRESS ON FILE | | | | | | | |
| 16580 | ALMONTE ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 16581 | ALMONTE ESTEVES, MARGARITA J | ADDRESS ON FILE | | | | | | | |
| 16582 | ALMONTE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 16583 | ALMONTE FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 16584 | ALMONTE FLETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16585 | ALMONTE FLETE, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| 16586 | ALMONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16587 | ALMONTE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 16588 | ALMONTE GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 16590 | ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | | |
| 16591 | ALMONTE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 16592 | ALMONTE GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 16593 | ALMONTE HENRY, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 16594 | ALMONTE HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 16595 | Almonte Hernandez, Rosa D | ADDRESS ON FILE | | | | | | | |
| 16596 | ALMONTE HIDALGO, DARLING | ADDRESS ON FILE | | | | | | | |
| 16597 | ALMONTE MARTINEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 16598 | ALMONTE ORTIZ, FRANCHELLI. | ADDRESS ON FILE | | | | | | | |
| 16599 | ALMONTE PEREZ, EDELL | ADDRESS ON FILE | | | | | | | |
| 16600 | ALMONTE PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 16601 | ALMONTE RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 16602 | ALMONTE ROBLES, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 16603 | ALMONTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16568 | ALMONTE RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 16605 | ALMONTE RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 16606 | ALMONTE SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16607 | ALMONTE SILVERIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 16608 | ALMONTE SUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16609 | ALMONTE TRUCKING INC | PO BOX 8714 | | | | CAROLINA | PR | 00988 | |
| 16610 | ALMONTE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16611 | ALMONTE VELOZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 16612 | ALMONTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 16613 | ALMONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16614 | ALMONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 16615 | ALMONTES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16616 | ALMONTES HERNANDEZ CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | Cayey | PR | 00737-1265 | |
| 16617 | ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 605977 | ALMOR OFFICE SUPPLY | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 16618 | ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 16619 | ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16620 | ALMOVISUAL INC HECTOR ALMODOVA | URB EL CEREZAL | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 16621 | ALNARDO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 16622 | ALNARDY CARRILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 16624 | ALNARDY MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 16625 | ALNELLYS IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 16626 | ALNOR JOHAM IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 605978 | ALNORIS LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 16627 | ALO CELULAR ,COMP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 16628 | ALOCEASOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16629 | ALODIA ACEVEDO CANO | ADDRESS ON FILE | | | | | | | |
| 16630 | ALODIA BAUZA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| 605979 | ALODIA BONILLA GORDIAN | P O BOX 1295 | SUITE 247 | | | SAN LORENZO | PR | 00754 | |
| 16631 | ALODIA FACUNDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605980 | ALODIA I RIVERA | URB. LA MERCED 401 C/RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 16632 | ALOGISTIC, CORPORATION | P.O. BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 16633 | ALOHA E. RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 16634 | ALOISE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 16635 | ALOISE, MARIE E | ADDRESS ON FILE | | | | | | | |
| 16636 | ALOMAR AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16638 | ALOMAR ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 16639 | ALOMAR AMADOR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 16640 | ALOMAR BERMUDEZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 16641 | ALOMAR BERMUDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 16642 | ALOMAR BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 16643 | ALOMAR BURGOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 16644 | ALOMAR CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 16645 | ALOMAR CARMONA, PILAR | ADDRESS ON FILE | | | | | | | |
| 16646 | ALOMAR CARMONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 16647 | ALOMAR COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16648 | ALOMAR COLON, ELI S | ADDRESS ON FILE | | | | | | | |
| 16649 | ALOMAR COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 16650 | ALOMAR CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16651 | ALOMAR ESPINAL, ANNA M | ADDRESS ON FILE | | | | | | | |
| 16652 | ALOMAR IRIZARRY, THAIS M | ADDRESS ON FILE | | | | | | | |
| 16653 | ALOMAR JIMENEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 16654 | ALOMAR LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 16655 | ALOMAR MARTINEZ, ALEJANDRA I | ADDRESS ON FILE | | | | | | | |
| 16656 | ALOMAR MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 16657 | ALOMAR MARTINEZ, CHARLYN Y. | ADDRESS ON FILE | | | | | | | |
| 16658 | ALOMAR MELERO, ETIBALIZ | ADDRESS ON FILE | | | | | | | |
| 16659 | ALOMAR MELERO, HUASCAR | ADDRESS ON FILE | | | | | | | |
| 16660 | ALOMAR ORTIZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 16661 | ALOMAR ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 16662 | ALOMAR ORTIZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 16663 | ALOMAR ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 16664 | ALOMAR ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 16665 | ALOMAR OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 16666 | ALOMAR OTERO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16667 | ALOMAR PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 16668 | ALOMAR PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 16669 | ALOMAR POMALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 16670 | ALOMAR RIGUAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 16671 | ALOMAR RIGUAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 16672 | ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 16673 | ALOMAR RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 16674 | ALOMAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 16675 | ALOMAR ROBLES, GLORIVE | ADDRESS ON FILE | | | | | | | |
| 16676 | ALOMAR RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 16677 | ALOMAR RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16678 | ALOMAR ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 16679 | ALOMAR SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 16680 | ALOMAR SANTIAGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 16681 | ALOMAR SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 16682 | ALOMAR SASTRE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 16683 | ALOMAR SASTRE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 16684 | Alomar Sierra, Edwin R | ADDRESS ON FILE | | | | | | | |
| 16685 | ALOMAR SUAREZ, CELIA A | ADDRESS ON FILE | | | | | | | |
| 16686 | ALOMAR TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16687 | ALOMAR TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 16688 | ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 16689 | ALOMIA DIAZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 16690 | ALONDRA FRAGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 16691 | ALONDRA L MALDONADO MATEO | ADDRESS ON FILE | | | | | | | |
| 16692 | ALONDRA M MARTINEZ / LUIS F MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 16693 | ALONDRA M SANABRIA AVILES | ADDRESS ON FILE | | | | | | | |
| 16694 | ALONDRA M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 16695 | ALONDRA M SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 16696 | ALONDRA MALDONADO GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 16697 | ALONDRA MAYSONET FLORES | ADDRESS ON FILE | | | | | | | |
| 16698 | ALONDRA N MENDEZ CONCEPCION/ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16699 | ALONDRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 16700 | ALONDRA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 16701 | ALONDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 16702 | ALONDRA ROMERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 16703 | ALONDRA Y NEGRON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 16704 | ALONSO ACEVEDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16705 | ALONSO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16706 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 16707 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 605981 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 605982 | ALONSO AGUILAR JR | ADDRESS ON FILE | | | | | | | |
| 16708 | ALONSO ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 16709 | ALONSO ALONSO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16710 | ALONSO ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16711 | ALONSO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 16712 | ALONSO ALVAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16713 | ALONSO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 16714 | ALONSO ALVAREZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 16715 | ALONSO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 16716 | ALONSO BELLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 16717 | Alonso Bernier, Juan | ADDRESS ON FILE | | | | | | | |
| 16718 | ALONSO BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 16719 | Alonso Berrios, Omayra | ADDRESS ON FILE | | | | | | | |
| 16720 | Alonso Burgos, Lionel | ADDRESS ON FILE | | | | | | | |
| 16721 | ALONSO BURGOS, MARCO A | ADDRESS ON FILE | | | | | | | |
| 16722 | ALONSO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16723 | ALONSO CALDERON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 16724 | ALONSO CALDERON, ADRIANA R | ADDRESS ON FILE | | | | | | | |
| 16725 | ALONSO CALDERON, MARIELIZ V. | ADDRESS ON FILE | | | | | | | |
| 605983 | ALONSO CAPILLA Y FUNERARIA | 31 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 16726 | ALONSO CARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 16727 | ALONSO CARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 16728 | ALONSO CINTRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 16729 | ALONSO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 16730 | ALONSO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 16731 | Alonso Cortes, Carlos J | ADDRESS ON FILE | | | | | | | |
| 16733 | ALONSO CORTEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 16734 | ALONSO COSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 16735 | ALONSO COSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 16736 | ALONSO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16737 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 16738 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 16739 | ALONSO DE GRAUX, JEAN | ADDRESS ON FILE | | | | | | | |
| 16740 | ALONSO DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 16741 | ALONSO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 16742 | ALONSO DE LA CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 16743 | ALONSO DEFENDINI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 605984 | ALONSO DEL RIO OCHOA Y PAULETTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 16744 | ALONSO DIAZ, CECILE | ADDRESS ON FILE | | | | | | | |
| 16745 | ALONSO DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 16746 | ALONSO DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 16747 | ALONSO ECHANOVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 16748 | ALONSO ECHANOVE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 16749 | ALONSO FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 16750 | ALONSO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 16751 | ALONSO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16752 | ALONSO GARCIA, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 16753 | ALONSO GARRIDO, ARLEY | ADDRESS ON FILE | | | | | | | |
| 16754 | ALONSO GAY, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 16755 | ALONSO GAY, MARIA CELIA | ADDRESS ON FILE | | | | | | | |
| 16756 | ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 16757 | ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 16758 | ALONSO GUERRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16759 | ALONSO GUERRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16760 | ALONSO HARRIS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16761 | ALONSO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 16762 | ALONSO IGLESIAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 16763 | Alonso Jimenez, Angel A | ADDRESS ON FILE | | | | | | | |
| 16764 | ALONSO LABATUT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 16765 | ALONSO LABORI, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| 16766 | ALONSO LOPEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 16767 | ALONSO LUNA, HEYDEE M | ADDRESS ON FILE | | | | | | | |
| 16768 | ALONSO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 16769 | ALONSO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16770 | ALONSO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16771 | ALONSO MARTI, IRMA | ADDRESS ON FILE | | | | | | | |
| 16772 | ALONSO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 16773 | ALONSO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 16774 | ALONSO MATEO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 16775 | ALONSO MATEO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16777 | ALONSO MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 16778 | ALONSO MELETICHE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 16779 | ALONSO MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 16780 | ALONSO MENDEZ, BRENDALIE | ADDRESS ON FILE | | | | | | | |
| 16781 | ALONSO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 16782 | ALONSO MONROUZEAU, LAURA | ADDRESS ON FILE | | | | | | | |
| 16783 | ALONSO MONTERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 16784 | ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16785 | ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16786 | ALONSO MPO LLC | P O BOX 190063 | | | | SAN JUAN | PR | 00919-0063 | |
| 16787 | ALONSO NAVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16788 | ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16789 | ALONSO OLIVERO MD, RINA | ADDRESS ON FILE | | | | | | | |
| 16790 | ALONSO ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16791 | ALONSO PAGAN, LILIA | ADDRESS ON FILE | | | | | | | |
| 16792 | ALONSO PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 16793 | ALONSO PINEIRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16794 | ALONSO QUINTERO, CLARA | ADDRESS ON FILE | | | | | | | |
| 16795 | ALONSO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 16796 | Alonso Ramos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 605985 | ALONSO RENTAL | URB VILLA NUEVA | V-5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 16797 | ALONSO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16798 | ALONSO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 16799 | ALONSO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 16800 | ALONSO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 605986 | ALONSO RODRIGUEZ VELAZQUEZ | BO LOS POLLOS | APARTADO 498 | | | PATILLAS | PR | 00723 | |
| 16801 | ALONSO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 16802 | ALONSO RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 16803 | ALONSO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 16804 | ALONSO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 16805 | ALONSO ROMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 16806 | ALONSO ROMAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| 16807 | Alonso Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 16808 | ALONSO ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 16809 | ALONSO ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16623 | ALONSO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16810 | ALONSO RUIZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 16811 | ALONSO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 16812 | ALONSO SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16813 | Alonso Sastre, Jose M. | ADDRESS ON FILE | | | | | | | |
| 16814 | ALONSO SELVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16815 | ALONSO SELVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 16816 | ALONSO SERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 16817 | ALONSO SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 605987 | ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | | BAYAMON | PR | 00960-2811 | |
| 16818 | ALONSO SOTO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 16819 | ALONSO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 16820 | ALONSO TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 16821 | ALONSO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 16822 | ALONSO TORRES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 16823 | ALONSO TRIACK, DAVID | ADDRESS ON FILE | | | | | | | |
| 16824 | ALONSO URBINA, KETZIA | ADDRESS ON FILE | | | | | | | |
| 16825 | ALONSO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16826 | ALONSO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 16827 | ALONSO VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 16828 | ALONSO VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 16829 | ALONSO VELEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 16830 | ALONSO VILA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 605988 | ALONSO Y CARUS IRON WORK INC | PO BOX 566 | | | | CATANO | PR | 00963 | |
| 16831 | ALONSO Y CARUS IRON WORKS INC | PO BOX 566 | | | | CATANO | PR | 00963-0566 | |
| 16832 | ALONSO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 16833 | ALONSO ZAYAS, HANNIA M | ADDRESS ON FILE | | | | | | | |
| 16834 | ALONSO ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 16835 | ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 16836 | Alonzo Chacon, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 16837 | ALONZO DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16838 | ALONZO FUENTES, MARIA ELENA | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 16839 | ALONZO FUENTES, MARIA ELENA | JORGE GUERRERO CALDERON | COND GALLARDO | 301 CALLE RECINTO SUR STE 502 | | SAN JUAN | PR | 00901 | |
| 16840 | ALONZO FUENTES, MARIA ELENA | JUAN ACARON SUFFRONT | URB. ROMAY 16 CALLE B | | | SAN JUAN | PR | 00929 | |
| 16841 | ALONZO FUENTES, MARIA ELENA | RAYMOND PEREZ BRAYFIELD | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 16842 | ALONZO OYOLA, RENIEL | ADDRESS ON FILE | | | | | | | |
| 605989 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 605990 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | REPARTO METROPOLITANO | 1224 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 16843 | ALONZO RAMON, JENNY | ADDRESS ON FILE | | | | | | | |
| 16844 | ALONZO SIERRA, FRANCISCA V | ADDRESS ON FILE | | | | | | | |
| 16845 | ALORDIS REHABILITATION CENTER | AVE. DEL VALLE 3178 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16846 | ALORDIS REHABILITATION CENTER | LEVITTOWN | 3178 CALLE CRESTA | | | TOA BAJA | PR | 00949-3130 | |
| 16179 | ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | | TOA BAJA | PR | 00950-0044 | |
| 16847 | ALORDIS REHABILITATION CENTER CORP | AVE DEL VALLE 3178 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16848 | ALORDIS REHABILITATION CENTER CORP | VISTA DEL MORRO | B12 PITIRRE | | | CATANO | PR | 00962 | |
| 16849 | ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 16850 | ALOS RODRIGUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 16851 | ALOS RULLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 16852 | ALOS RULLAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16853 | ALOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 16854 | ALOYO CORCINO, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 16855 | ALOYO NIEVES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 16856 | ALOYO OQUENDO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 16857 | ALOYO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16858 | ALOYO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 16859 | ALOYO SUAREZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 605991 | ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| 16860 | ALP PRO INC | CALLE ISLETA 3 | COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 | |
| 16861 | ALPEN SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 605992 | ALPHA AMBULANCE | PO BOX 19313 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 16862 | ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 16863 | ALPHA AMBULANCES INC | PO BOX 19313 | | | | SAN JUAN | PR | 00910 | |
| 605993 | ALPHA AUTO GLASS | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 16864 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | BO NAVARRO | CARR 931 KM 5 1 | | | GURABO | PR | 00778 | |
| 16865 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | | CAGUAS | PR | 00726 | |
| 605994 | ALPHA BIOMEDICAL INC | P O BOX 670 | | | | CAGUAS | PR | 00726 | |
| 16866 | ALPHA BUSINESS FORMS | P.O. BOX 2152 | | | | SAN JUAN | PR | 00922-2152 | |
| 16867 | ALPHA BUSINESS FORMS | PO BOX 11932 | | | | SAN JUAN | PR | 00922-1932 | |
| 605995 | ALPHA CATERING AND PARTY RENTALS | C 8 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 605996 | ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | | GUAYNABO | PR | 00969 | |
| 16868 | ALPHA CREW 140 ADS PUNTA SALINAS | 140 ADS 200 CARR 165 | | | | TOA BAJA | PR | 00949 | |
| 16869 | ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 605997 | ALPHA DESIGNER FORMS | PO BOX 190199 | | | | SAN JUAN | PR | 00919-0199 | |
| 605998 | ALPHA DIAGNOSTIC | PO BOX 6536 | | | | CAGUAS | PR | 00726-6536 | |
| 16870 | ALPHA ENGINEERING GROUP PSC | URB INDUSTRIAL EL PARAISO | 5 CALLE GANGES | | | SAN JUAN | PR | 00929-2907 | |
| 16871 | ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | | SAN JUAN | PR | 00901 | |
| 16872 | ALPHA GUARD | PMB 108 PO BOX 8700 | | | | CAROLINA | PR | 00984-8700 | |
| 16873 | ALPHA K-9 CORP | PO BOX 1276 | | | | JUNCOS | PR | 00777-1276 | |
| 605999 | ALPHA LASER | PO BOX 976 | | | | MOROVIS | PR | 00687 | |
| 16874 | ALPHA M GUZMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 16875 | ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | | CATANO | PR | 00963-1271 | |
| 16876 | ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | | BAYAMON | PR | 00960-4218 | |
| 16877 | ALPHA MEDICAL TESTS | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 16878 | ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 606000 | ALPHA MESSAGE CENTER | P O BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 606001 | ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | | SAN JUAN | PR | 00928-0203 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606002 | ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | 2 CALLE PALMER SUR | | | | GUAYAMA | PR | 00784 | |
| 16879 | ALPHA ONE SECURITY SOLUTIONS | LAGUNA SHOPPING STE 256 | | | | CAROLINA | PR | 00979 | |
| 606003 | ALPHA REFIGERATION SERVICES | PO BOX 6835 | | | | BAYAMON | PR | 00960-9008 | |
| 16880 | ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | | BAYAMON | PR | 00960-5835 | |
| 606004 | ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | | STEVENSVILLE | MI | 49127 | |
| 606005 | ALPHA RIVERA CARRETERO | PO BOX 190714 | | | | SAN JUAN | PR | 00919-0714 | |
| 16881 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936-4582 | |
| 16882 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | URB VILLA ANDALUCIA | A 21 CALLE RONDA | | | SAN JUAN | PR | 00923 | |
| 16883 | ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 16884 | ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | | GUAYNABO | PR | 00966 | |
| 16885 | ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 16886 | ALPHA TEAM INC. | P O BOX 794 | | | | BARRANQUITAS | PR | 00719 | |
| 16887 | ALPHA TEAM INC. | PMB 100 BOX 7585 | | | | BARRANQUITAS | PR | 00794 | |
| 606006 | ALPHA TRADING CORP | 76 CALLE DR VEVE | | | | BAYAMON | PR | 00619 | |
| 16888 | ALPHA WINDOW TINT | 1225 AVE. JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 16889 | ALPHA WINDOW TINT | AVE JESUS T. PINERO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16890 | ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16891 | ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 16892 | ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | | PR | 00920 | |
| 16893 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIĐEIRO | | | SAN JUAN | PR | 00920 | |
| 16894 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 606007 | ALPHAMECIAL | PO BOX 190199 | | | | SAN JUAN | PR | 00919 | |
| 16895 | ALPHAMEP CORP | PO BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 606008 | ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP 820 N | | | | FORT WORTH | TX | 76118 | |
| 606009 | ALPHATEK | 1223 WILSHIRE BLVD | SUITE 494 | | | SANTA MONICA | CA | 90403 | |
| 16896 | ALPHIE STEEL DESIGN | CIUDAD UNIVERSITARIA | P 11 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 16897 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 16898 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 606010 | ALPI USA INC | 33 CALLE BOLIVIA 4 PISO | | | | SAN JUAN | PR | 00917 | |
| 16899 | ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | | PITSFORD | NY | 14534 | |
| 16900 | ALPINO GRILLO, TANIA | ADDRESS ON FILE | | | | | | | |
| 606011 | ALPLA CARIBE INC | PO BOX 2907 | | | | GUAYAMA | PR | 00785 | |
| 16901 | ALQUILER NIN/ JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606012 | ALQUILER ROMI | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 16902 | ALQUILER SILLAS MESAS Y DRONES | ADDRESS ON FILE | | | | | | | |
| 606013 | ALQUILERES FREDDY INC | PO BOX 1215 | | | | BOQUERON | PR | 00622 | |
| 606014 | ALQUILERES AROMAR | PO BOX 110 | | | | CIALES | PR | 00638 | |
| 606015 | ALQUILERES CACHACO | JARDINES DE SAN BLAS A 2 | | | | COAMO | PR | 00769 | |
| 606016 | ALQUILERES FELLO / FELIX ROSADO RIVERA | PO BOX 523 | | | | JAYUYA | PR | 00664 | |
| 16903 | ALQUILERES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 606017 | ALQUILERES JUNIOR | 218 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 16904 | ALQUILERES M BARRIOS INC | PO BOX 7306 | | | | PONCE | PR | 00732-7306 | |
| 606018 | ALQUILERES R & R | PO BOX 545 | | | | GUANICA | PR | 00653-0545 | |
| 606019 | ALQUILERES ROMI / WEDDING SHOP | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606020 | ALQUILERS DE PONCE INC | 88 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4061 | |
| 16905 | ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA | SUITE 1905 | | SAN JUAN | PR | 00918 | |
| 16906 | ALQUIZA ARCHILLA, LAURELIZ | ADDRESS ON FILE | | | | | | | |
| 16907 | ALQUIZA ARCHILLA, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 606021 | ALR GARCIA ESTREMERA | QUINTAS DEL SUR M-12 CALLE 11 | | | | PONCE | PR | 00731 | |
| 606022 | ALRUSS | PO BOX 5226 | | | | CAROLINA | PR | 00984 | |
| 606023 | ALRUSS EXTRUSION | 53 FEDERICO COSTA | | | | SAN JUAN | PR | 00917-0919 | |
| 606024 | ALRUSS EXTRUSION | PO BOX 364205 | | | | SAN JUAN | PR | 00936-4205 | |
| 16908 | ALS AUCTIONEERS LIMITED LIABILITY | P O BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 606025 | ALS AUTO CORP | PO BOX 1109 | | | | ARROYO | PR | 00714 | |
| 606026 | ALS AUTO ELECTRIC | BO PAMPANO | BOX 9545 | | | VEGA ALTA | PR | 00692 | |
| 606027 | ALS SPORT SHOP | PO BOX 667 | | | | CAGUAS | PR | 00726 | |
| 606028 | ALS UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16909 | AL'S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16910 | ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 16911 | ALSABBAGH MD, EYAD | ADDRESS ON FILE | | | | | | | |
| 16912 | ALSAN INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936-3782 | |
| 606029 | ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | | SAN JUAN | PR | 00936 | |
| 16913 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 16914 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 16915 | ALSHALABI, MAJDI | ADDRESS ON FILE | | | | | | | |
| 16916 | ALSINA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16917 | ALSINA BAEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 16918 | ALSINA BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16919 | ALSINA BEVERAGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| 16920 | ALSINA BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| 16921 | ALSINA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16922 | ALSINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16923 | ALSINA DIAZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 16924 | ALSINA DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 16925 | ALSINA FIGUEROA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 16926 | ALSINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16927 | ALSINA GARCIA, JENNILISSE M | ADDRESS ON FILE | | | | | | | |
| 16928 | ALSINA GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 16929 | ALSINA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 16931 | ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 606030 | ALSINA JOSE F | BOX 167 PALMER | | | | PALMER | PR | 00721 | |
| 16932 | ALSINA LETAURNEAUT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16933 | ALSINA LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 16934 | ALSINA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 16935 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16936 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16937 | Alsina Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 16938 | ALSINA LOPEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 16939 | ALSINA LOPEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 16940 | Alsina Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 16941 | ALSINA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 16942 | ALSINA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 16943 | ALSINA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 16944 | ALSINA MEDRANO, KHILSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16945 | ALSINA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16946 | ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 16947 | ALSINA MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16948 | ALSINA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 16949 | ALSINA MIRANDA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 16950 | ALSINA ORTIZ, JOSE ISRAEL | ADDRESS ON FILE | | | | | | | |
| 16951 | ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 16952 | ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 16953 | ALSINA POMALES MD, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 16954 | ALSINA POMALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 16955 | ALSINA RIOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 16956 | ALSINA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 16957 | ALSINA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16958 | ALSINA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 16959 | ALSINA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 16961 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16962 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16963 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16964 | ALSINA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 16965 | ALSINA ROSARIO, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 16966 | ALSINA SANCHEZ, CHERYL D | ADDRESS ON FILE | | | | | | | |
| 16967 | ALSINA SANTIAGO, ARLENE LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 16968 | ALSINA VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 16969 | ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16970 | ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 16971 | ALT PRINTING SOLUTION & PROMOTIONAL PROD | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 16972 | ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 16973 | ALTACARE OUTPATIENT PSYCHIATRY & COUNSELING | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | | DOTHAN | AL | 36301-4770 | |
| 16974 | ALTACHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 16975 | ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 16976 | ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 16977 | ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 770934 | ALTAGERGEL TORRES TORRES | URB. EL BOSQUE | 813 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 606031 | ALTAGRACIA RAMIREZ MATOS | 55 OESTE CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 | |
| 16978 | ALTAGRACIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606032 | ALTAGRACIA ADORNO AGOSTO | HC 91 BOX 9606 | BO MARAVILLA | | | VEGA ALTA | PR | 00692 | |
| 16979 | ALTAGRACIA AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 606033 | ALTAGRACIA AYALA CRUZ | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 606034 | ALTAGRACIA AZAR | 7800 REBECCA DR | | | | LITTLE ROCK | AR | 72209-7318 | |
| 606035 | ALTAGRACIA CALZADA FERNANDEZ | CONDOMINIO VIZCAYA | APT 423 | | | CAROLINA | PR | 00985 | |
| 16980 | ALTAGRACIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606036 | ALTAGRACIA CARRERO FIGUEROA | BO MANI | 22 CALLE LA VIA | | | MAYAGUEZ | PR | 00682 | |
| 16981 | ALTAGRACIA CASTILLO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 606037 | ALTAGRACIA CASTRO | URB ROUND HILL | 127 CALLE MADRE SELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 16982 | ALTAGRACIA CEDENO | ADDRESS ON FILE | | | | | | | |
| 16983 | ALTAGRACIA CONCEPCION COSTE | ADDRESS ON FILE | | | | | | | |
| 606038 | ALTAGRACIA CORTES CRUZ | BOX 9521 | COTTO STATION | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606039 | ALTAGRACIA CUELLO GUANTE | JARD DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 16984 | ALTAGRACIA DEVERS PINA | ADDRESS ON FILE | | | | | | | |
| 16985 | ALTAGRACIA DIAZ / ISABEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 16986 | ALTAGRACIA DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 606040 | ALTAGRACIA E RIVERA | URB PARK GARDENS | B 3 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 606041 | ALTAGRACIA E SANCHEZ VILLAR | URB COUNTRY CLUB | 1171 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 16987 | ALTAGRACIA E. MATEO VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 16988 | ALTAGRACIA ESPADA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 16989 | ALTAGRACIA ESPADA, KARINA V | ADDRESS ON FILE | | | | | | | |
| 16990 | ALTAGRACIA ESPADA, KARLA N | ADDRESS ON FILE | | | | | | | |
| 606042 | ALTAGRACIA FIGUEROA RIVERA | P O BOX 1146 | | | | TOA BAJA | PR | 00951 | |
| 16991 | ALTAGRACIA FRANCESCHINI MOUMBALTH | ADDRESS ON FILE | | | | | | | |
| 606043 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CORRERO | | | MAYAGUEZ | PR | 00680 | |
| 606044 | ALTAGRACIA FUENTES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606045 | ALTAGRACIA GARCIA DE LEON | URB LOMAS DE CAROLINA | H 25 CALLE MONTE GALARTE | | | CAROLINA | PR | 00987 | |
| 606046 | ALTAGRACIA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606047 | ALTAGRACIA GOMEZ CASTILLO | BO OBRERO 519 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 16992 | ALTAGRACIA GONELL ESCAIFULLERD | ADDRESS ON FILE | | | | | | | |
| 606048 | ALTAGRACIA GONZALEZ SANTIAGO | PO BOX 1595 | | | | BARCELONETA | PR | 00617 | |
| 16993 | ALTAGRACIA GRIMAIDI SILIE | ADDRESS ON FILE | | | | | | | |
| 16994 | ALTAGRACIA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 16995 | ALTAGRACIA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 16996 | ALTAGRACIA LEONARDO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 606049 | ALTAGRACIA LUQUIS ROSARIO | P O BOX 452 | | | | JUNCOS | PR | 00777 | |
| 16997 | ALTAGRACIA MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 606050 | ALTAGRACIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 606051 | ALTAGRACIA MALDONADO | PO BOX 2642 | | | | JUNCOS | PR | 00777 | |
| 16998 | ALTAGRACIA MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 606052 | ALTAGRACIA MARTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16999 | ALTAGRACIA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 606053 | ALTAGRACIA MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| 606054 | ALTAGRACIA MONTES ROSARIO | BO POZAS | CARR 615 | | | CIALES | PR | 00638 | |
| 17000 | ALTAGRACIA MORAN, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 606055 | ALTAGRACIA NAVEDO MURIEL | HC 83 BOX 6774 | | | | VEGA ALTA | PR | 00692 | |
| 606056 | ALTAGRACIA NIEVES CRESPO | CALLE 3 A 16 | | | | CAMUY | PR | 00627 | |
| 606057 | ALTAGRACIA ORTIZ MELENDEZ | BDA SANDIN | 44 CALLE URANA | | | VEGA BAJA | PR | 00693 | |
| 606058 | ALTAGRACIA PATXOT RODRIGUEZ | URB ALEMANY | 7 CALLE LEOPOLDO FELLU | | | MAYAGUEZ | PR | 00680 | |
| 606059 | ALTAGRACIA PAULINO LIRIANO | URB PUERTO NUEVO | 1169 CALLE BOHEMIA | | | SAN JUAN | PR | 00917 | |
| 17001 | ALTAGRACIA PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 17002 | ALTAGRACIA QUINONES QUESADA | ADDRESS ON FILE | | | | | | | |
| 17003 | ALTAGRACIA RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606060 | ALTAGRACIA RIVERA TOBAL | ADDRESS ON FILE | | | | | | | |
| 606061 | ALTAGRACIA ROCHE GONZALEZ | BO LOMAS ARRIBA 131 | HC 03 BOX 13109 | | | JUANA DIAZ | PR | 00795 | |
| 606062 | ALTAGRACIA RODRIGUEZ BURGOS | REPARTO VALENCIA | AF34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 606063 | ALTAGRACIA RODRIGUEZ ORTIZ | PO BOX 1533 | | | | CANOVANAS | PR | 00729 | |
| 606064 | ALTAGRACIA ROMAN CARRERO | 306 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 606065 | ALTAGRACIA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17004 | ALTAGRACIA RONDA LABOY | ADDRESS ON FILE | | | | | | | |
| 606066 | ALTAGRACIA SANCHEZ RAMOS | HC 04 BOX 15409 | | | | LARES | PR | 00669 | |
| 17005 | ALTAGRACIA SANTIAGO OLIVARES | ADDRESS ON FILE | | | | | | | |
| 606067 | ALTAGRACIA SANTIAGO OLIVARES | P O BOX 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 17006 | ALTAGRACIA SANTIAGO OLIVERAS | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 606068 | ALTAGRACIA SIERRA DE TOLEDO | HC 01 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 16930 | ALTAGRACIA SILVESTRINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 17007 | ALTAGRACIA SURIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 17009 | ALTAGRACIA TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 606069 | ALTAGRACIA TORO TORO | ADDRESS ON FILE | | | | | | | |
| 17010 | ALTAGRACIA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606070 | ALTAGRACIA VAZQUEZ OQUENDO | VISTA HERMOSA | EDF 73 APT 842 | | | SAN JUAN | PR | 00921 | |
| 17011 | ALTAGRACIA VAZQUEZ RIJO | ADDRESS ON FILE | | | | | | | |
| 606071 | ALTAGRACIA VELEZ DE JESUS | BARRIADA CANTERA | 938 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 17012 | ALTAGRACIA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606072 | ALTAGRACIA VERAS MARTINEZ | URB LOS ANGELES | WA 17 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 17013 | ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 17014 | ALTAGRACIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 17015 | ALTAMA DELTA P R CORP | 5968 COMMERCE BLVD | | | | MORRISTOWN | KY | 37814 | |
| 17016 | ALTAMAR MANGA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 17017 | Altamente GS,LLC | 7 AVE. SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| 17018 | Altamente GS,LLC | Urb. Santa Clara W-1 Anamu | | | | San Juan | PR | 00969 | |
| 606073 | ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | | SAN JUAN | PR | 00921-4371 | |
| 17019 | ALTAMIRA CORPORATION | PO BOX 8 | | | | MAYAUEZ | PR | 00681 | |
| 606074 | ALTAMIRA POMALES GONZALEZ | URB VILLA COOPERATIVA | I 3 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 17020 | ALTAMIRANO GOMEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 17021 | ALTAMIRANO TORRES, ALVARO | ADDRESS ON FILE | | | | | | | |
| 17022 | ALTANETWORKS, LLC | ALTS. DE COVADONGA 4B5 CALLE CAMPO AMOR | | | | TOA BAJA | PR | 00949-5430 | |
| 17023 | ALTE EGO ORTHOPEDICS PSC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 675 | | | SAN JUAN | PR | 00926-6013 | |
| 606075 | ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | 352 SAN CLAUDIO AVE | BOX 222 | | | SAN JUAN | PR | 00926 | |
| 17024 | ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | | CAROLINA | PR | 00984 | |
| 17025 | ALTECH INSTRUMENTATION SERVICE | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 606076 | ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 17026 | ALTEGRI CORP | PO BOX 8145 | | | | BAYAMON | PR | 00960-8145 | |
| 17027 | ALTEMIO RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 17028 | ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 606077 | ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | | SAN JUAN | PR | 00924-3244 | |
| 17029 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00920-0000 | |
| 17030 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 17031 | ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | | GUAYNABO | PR | 00966 | |
| 17032 | ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | | GUAYNABO | PR | 00966 | |
| 606078 | ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17033 | ALTERNATIVA PSICOEDUCATIVAS DE P R | URB BOSQUE DE LAS PALMAS | 178 CALLE COCO PLUMOSO | | | BAYAMON | PR | 00956 | |
| 17034 | ALTERNATIVA SICOEDUCATIVAS DE PR INC | VILLA CAPRI | 571 CALLE LODI | | | SAN JUAN | PR | 00924-3819 | |
| 17035 | ALTERNATIVAS TU NEGOCIO, L L C | URB. LA ALAMEDA | 835 AZABACHE | | | SAN JUAN | PR | 00926 | |
| 606079 | ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 17036 | ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 606080 | ALTERNATIVE CONSULITING SOLUTION | P O BOX 1177 | | | | YORKERS | NY | 10702 | |
| 17037 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | | TOA ALTA | PR | 00953 | |
| 17038 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DUARTE 1-B TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 17039 | ALTERNATIVE DISTRIBUTORS INC | COND ATLANTIS | 404 AVE CONSTITUCION APT 605 | | | SAN JUAN | PR | 00901 | |
| 17040 | ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | | CAGUAS | PR | 00727-6907 | |
| 17041 | ALTERNATIVE EDUCATIONAL SERVICES | EL ENCANTO | 10 C/CISNE | | | CAGUAS | PR | 00726 | |
| 17042 | ALTERNATIVE EXT COMEJEN CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958-0368 | |
| 17043 | ALTERNATIVE EXTERMINATING | BAYAMON GARDENS STATION | PO BOX 3368 | | | BAYAMON | PR | 00958 | |
| 17044 | ALTERNATIVE EXTERMINATING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| 17045 | ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| 17046 | ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| 17047 | ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17048 | ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17049 | ALTERNATIVE FOR KIDS | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00971 | |
| 17050 | ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | | BAYAMON | PR | 00958-1175 | |
| 606081 | ALTERNATIVE FUELS INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 17051 | ALTERNATIVE INSURANCE INC | PO BOX 367856 | | | | SAN JUAN | PR | 00936 | |
| 17052 | ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 606082 | ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | | SAN JUAN | PR | 00920 | |
| 606083 | ALTERNATIVE MOTOR SPORT | PO BOX 435 | | | | FLORIDA | PR | 00650 | |
| 17053 | ALTERNATIVE PROJECTS 4 EDUCATION | URB DOS PINOS | CALLE VISTA 821 | | | SAN JUAN | PR | 00923 | |
| 17054 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | | SAN JUAN | PR | 00936-8250 | |
| 17055 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | PMB 236 P O BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 606084 | ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | | SAN JUAN | PR | 00919 | |
| 17056 | ALTEX ELECTRONICS | 11342 1H35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| 17057 | ALTEX UNIFORM RENTALS | BOX 8541 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 17058 | ALTIERI ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 17059 | ALTIERI ARCE, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 17060 | ALTIERI AVILES, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| 17061 | ALTIERI AVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17062 | ALTIERI AVILEZ, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| 17063 | ALTIERI GUADALUPE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 17064 | ALTIERI MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 17065 | ALTIERI MARTINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17066 | ALTIERI NIETO MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| 17067 | ALTIERI PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 17068 | ALTIERI PAGAN, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 17069 | ALTIERI RAMIREZ, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| 17070 | ALTIERI RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 17071 | ALTIERI RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 17072 | ALTIERI ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17073 | ALTIERY CARRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 17074 | ALTIERY CARRERO, DIANAENID | ADDRESS ON FILE | | | | | | | |
| 17075 | ALTIERY CORREA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 17076 | ALTIERY FIGUEROA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 17077 | ALTIERY GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 17078 | ALTIERY ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 17079 | ALTIERY REYES, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 17080 | ALTIERY RIOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 17081 | ALTIERY RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 17082 | ALTIERY RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 606085 | ALTIERY RUIZ CARLOS A | HC 02 BOX 5620 | | | | RINCON | PR | 00677 | |
| 17083 | ALTIERY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17084 | ALTIERY VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 17085 | ALTIERY VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 17086 | ALTIMIRA VALDERRAMA, JAIME | ADDRESS ON FILE | | | | | | | |
| 606086 | ALTITA RODRIGUEZ QUILES | HC 03 BOX 55156 | | | | ARECIBO | PR | 00612 | |
| 606087 | ALTMAN LITT GREEENBERG DRS | P O BOX 557367 | | | | MIAMI | FL | 33255-7367 | |
| 17087 | ALTO EQUIPMENT CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 17088 | ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | | MERCEDITA | PR | 00715 | |
| 17089 | ALTOL ENVIROMENTAL SERVICE INC | PO BOX 359 | | | | PONCE | PR | 00715-0359 | |
| 606088 | ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | | GUAYANILLA | PR | 00656-0517 | |
| 17090 | ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | | PONCE | PR | 00715 | |
| 17091 | Altoran Mundo, Daniel H | ADDRESS ON FILE | | | | | | | |
| 17092 | ALTORI VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 17093 | ALTORO SANTIAGO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 17094 | ALTORO VAZQUEZ, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 17095 | ALTORY FLORES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 17096 | ALTORY REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 17097 | ALTORY VARGAS, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 17098 | ALTOS DE LA VILLA INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 17099 | ALTOY FLORES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 606089 | ALTRAGRACIA MELO | VILLA PALMERAS 325 | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 17100 | Altreche Barreto, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 17101 | ALTRECHE BERNAL, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 17102 | ALTRECHE BURGOS, EMELINA | ADDRESS ON FILE | | | | | | | |
| 17103 | ALTRECHE ESPONDA, MERY N | ADDRESS ON FILE | | | | | | | |
| 17104 | ALTRECHE GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17105 | ALTRECHE LUGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 17106 | ALTRECHE MORO, AIRANGEL | ADDRESS ON FILE | | | | | | | |
| 17107 | ALTRECHE PONCE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 17108 | ALTRECHE TIRADO, EIDA E | ADDRESS ON FILE | | | | | | | |
| 17109 | ALTRECHE VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | | 00612 | |
| 606091 | ALTRUSA CLUB OF SAN SEBASTIAN INC | P O BOX 1503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 17110 | ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | | CABO ROJO | PR | 00623 | |
| 606092 | ALTRUSA INTERNACIONAL INC | VIVIAN TORRES | URB SULTANA | 122 CALLE ANDALUCIA | | MAYAGUEZ | PR | 00680 | |
| 17111 | ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | | CABO ROJO | PR | 00623-3374 | |
| 17112 | ALTSCHULER STERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17113 | ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976-3606 | |
| 606093 | ALTURAS SHELL | ALT DE VEGA BAJA | GG 1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 606094 | ALTURAS SHELL GAS STATION | ALGARROBO | CARR 155 KM 65 5 | | | VEGA BAJA | PR | 00693 | |
| 17115 | ALTURET DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 17116 | Alturet Marte, Aniceto | ADDRESS ON FILE | | | | | | | |
| 17117 | ALTUS LOPEZ, CHERRIE M. | ADDRESS ON FILE | | | | | | | |
| 17118 | ALTUZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 17119 | ALTUZ MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 17120 | ALUD - Capítulo del Depto. De Recursos Naturales | Merced Flores, Juan A. | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17121 | ALUD - Capítulo del Municipio de Ceiba | Buitrago Ruíz, Carlos | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17122 | ALUD - Capítulo del Municipio de Yabucoa | Velázquez Díaz, Orlando | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 606096 | ALUM ARTE | MARGINAL CARR 2 KM 80 | 521 CALLE DEL MAR | | | HATILLO | PR | 00659 | |
| 606095 | ALUM ARTE | A/C: HECTOR STEWART TORRES | PUERTA DE TIERRA STA. | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 17123 | ALUMA CONSTRUCTION CORP | PO BOX 246 | | | | VIEQUES | PR | 00765 | |
| 17124 | ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| 606097 | ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | | VERO BEACH | FL | 32961 | |
| 17125 | ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 17126 | ALUMINUM & METAL SERVICES CORP | PO BOX 29442 | | | | SAN JUAN | PR | 00929-0442 | |
| 606098 | ALUMINUM AND METAL SERVICES CO | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606099 | ALUMINUM DOORS | BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 606100 | ALUMINUM DOORS | PARQUE INDUSTRIAL ZONA URBANA | 8 CARR 149 HM 66 9 | | | JUANA DIAZ | PR | 00795 | |
| 606101 | ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606102 | ALUMINUM SCREENS IRON WORKS | HC 58 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 17127 | ALUSTIZA CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 17128 | ALUSTIZA COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17129 | ALUVE RESTAURANTS INC | PO BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 606103 | ALUVERTICAL | LISEDA HEIGHTS | 565 CALLE ELLIOT | | | SAN JUAN | PR | 00928 | |
| 17130 | ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| 606104 | ALVA ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 17131 | ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17132 | ALVALADEJO PLAZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 17133 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 606105 | ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | | SALINAS | PR | 00751 | |
| 606106 | ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | | SALINAS | PR | 00751 | |
| 17134 | ALVALLE BERMUDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17135 | Alvalle Bermúdez, María L | ADDRESS ON FILE | | | | | | | |
| 17136 | ALVALLE BLANCO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 17137 | ALVALLE BURGOS, AGNES | ADDRESS ON FILE | | | | | | | |
| 17138 | ALVALLE COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17139 | ALVALLE COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 17140 | ALVALLE COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 17141 | ALVALLE COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 17142 | ALVALLE MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17143 | ALVALLE PELLOT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17144 | ALVALLE RIVERA, LUDMAN | ADDRESS ON FILE | | | | | | | |
| 17145 | ALVALLE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17147 | ALVALLE VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 17148 | ALVARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 606107 | ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 17149 | ALVARADO ACEVEDO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 17150 | ALVARADO ACOSTA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 17151 | ALVARADO ACOSTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17152 | ALVARADO ADAMES, GIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 17153 | ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| 17154 | ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 17155 | ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | | |
| 17156 | ALVARADO AGUIRRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 17157 | ALVARADO ALBINO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 17158 | ALVARADO ALEJANDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17159 | ALVARADO ALFONSO, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 17160 | ALVARADO ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17161 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17162 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17163 | Alvarado Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 17164 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17165 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17166 | ALVARADO ALICEA, MYRTA C | ADDRESS ON FILE | | | | | | | |
| 17167 | Alvarado Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 606108 | ALVARADO ALUMINIUM DISTRIBUORS | PO BOX 372 | | | | MERCEDITA | PR | 00715-0372 | |
| 17168 | ALVARADO ALVAARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17169 | Alvarado Alvarado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 17170 | ALVARADO ALVARADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 17171 | ALVARADO ALVARADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 17172 | ALVARADO ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17173 | ALVARADO ALVARADO, BELMAR E | ADDRESS ON FILE | | | | | | | |
| 17174 | ALVARADO ALVARADO, BLAS R | ADDRESS ON FILE | | | | | | | |
| 17175 | ALVARADO ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17176 | ALVARADO ALVARADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 17177 | Alvarado Alvarado, Elma I. | ADDRESS ON FILE | | | | | | | |
| 17178 | ALVARADO ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 17179 | ALVARADO ALVARADO, FRANCISCO N | ADDRESS ON FILE | | | | | | | |
| 17180 | ALVARADO ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 17181 | ALVARADO ALVARADO, JEDDICA | ADDRESS ON FILE | | | | | | | |
| 17182 | ALVARADO ALVARADO, JERRICA | ADDRESS ON FILE | | | | | | | |
| 17183 | ALVARADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 17184 | Alvarado Alvarado, Jose | ADDRESS ON FILE | | | | | | | |
| 17185 | ALVARADO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 17186 | Alvarado Alvarado, Juan | ADDRESS ON FILE | | | | | | | |
| 17187 | ALVARADO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 17188 | ALVARADO ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 17189 | ALVARADO ALVARADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 17190 | ALVARADO ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 17191 | ALVARADO ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 17192 | ALVARADO ALVARADO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 17193 | ALVARADO ALVARADO, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 17194 | ALVARADO ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 17195 | Alvarado Alvarado, Melvin | ADDRESS ON FILE | | | | | | | |
| 17196 | ALVARADO ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 17197 | ALVARADO ALVARADO, REYITA | ADDRESS ON FILE | | | | | | | |
| 17198 | ALVARADO ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| 17199 | ALVARADO ALVARADO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 17200 | ALVARADO ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 17201 | Alvarado Alvarado, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 17202 | ALVARADO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17203 | ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 17204 | ALVARADO ANAYA, LUIS | ADDRESS ON FILE | | | | | | | |
| 17205 | ALVARADO APONTE, ADA V | ADDRESS ON FILE | | | | | | | |
| 17206 | ALVARADO APONTE, AMBAR | ADDRESS ON FILE | | | | | | | |
| 17207 | ALVARADO APONTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 17208 | ALVARADO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17209 | ALVARADO APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 17210 | ALVARADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 17211 | ALVARADO APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 17212 | ALVARADO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 17213 | ALVARADO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 17214 | ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | | |
| 17215 | ALVARADO ARRIAGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 17216 | ALVARADO ARRIETA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 17217 | ALVARADO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17218 | ALVARADO ARROYO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 17219 | ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 17220 | ALVARADO ARROYO, JESUS B | ADDRESS ON FILE | | | | | | | |
| 17221 | ALVARADO ARZOLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 17222 | ALVARADO ARZOLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 17223 | ALVARADO ASTACIO, ANA H. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17224 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 17225 | ALVARADO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17226 | Alvarado Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| 17227 | ALVARADO AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17228 | ALVARADO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 17229 | ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17230 | ALVARADO AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17231 | ALVARADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 17232 | ALVARADO AYALA, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 17233 | ALVARADO AYMAT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 17234 | ALVARADO BAERGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 17235 | Alvarado Baez, Alberto | ADDRESS ON FILE | | | | | | | |
| 17236 | ALVARADO BAEZ, CELIS G | ADDRESS ON FILE | | | | | | | |
| 17237 | ALVARADO BALASQUIDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17238 | Alvarado Barbosa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 17239 | Alvarado Barbosa, Josue | ADDRESS ON FILE | | | | | | | |
| 17240 | ALVARADO BARRERO, JEISHA | ADDRESS ON FILE | | | | | | | |
| 17241 | Alvarado Barrios, Angel M | ADDRESS ON FILE | | | | | | | |
| 17242 | Alvarado Barrios, Angel M. | ADDRESS ON FILE | | | | | | | |
| 17243 | ALVARADO BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 17244 | ALVARADO BARRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 17245 | ALVARADO BATISTA, MARIE | ADDRESS ON FILE | | | | | | | |
| 17246 | ALVARADO BAUZA, FRANCES DEL | ADDRESS ON FILE | | | | | | | |
| 17247 | ALVARADO BENITEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 17248 | ALVARADO BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 17249 | ALVARADO BERMUDEZ, FELICITA E. | ADDRESS ON FILE | | | | | | | |
| 17250 | ALVARADO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17251 | ALVARADO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17253 | Alvarado Bermudez, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| 17254 | ALVARADO BERMUDEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 17255 | ALVARADO BERNAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| 17256 | ALVARADO BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 17257 | ALVARADO BERRIOS, DARILIS | ADDRESS ON FILE | | | | | | | |
| 17258 | ALVARADO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17259 | ALVARADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 17260 | ALVARADO BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 17261 | ALVARADO BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 17262 | ALVARADO BETANCOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 17263 | ALVARADO BETANCOURT, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 17264 | ALVARADO BONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17265 | ALVARADO BONILLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 17266 | ALVARADO BONILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 17267 | ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 17268 | ALVARADO BORRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 17269 | ALVARADO BOSCHETTI, GREGORY | ADDRESS ON FILE | | | | | | | |
| 17270 | ALVARADO BRIGANTTI, DORIS M | ADDRESS ON FILE | | | | | | | |
| 17271 | ALVARADO BROWN, BETSY | ADDRESS ON FILE | | | | | | | |
| 17272 | ALVARADO BUONOMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17273 | ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 17274 | ALVARADO BURGOS, DALIANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17275 | ALVARADO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17276 | ALVARADO BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 17277 | ALVARADO BURGOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17278 | ALVARADO BURGOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 17279 | ALVARADO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 17280 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 17281 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 17282 | ALVARADO BURGOS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 17283 | ALVARADO BURGOS, MADELIN | ADDRESS ON FILE | | | | | | | |
| 17284 | ALVARADO BURGOS, MADELIN M | ADDRESS ON FILE | | | | | | | |
| 17285 | ALVARADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17286 | Alvarado Burgos, Roland | ADDRESS ON FILE | | | | | | | |
| 17287 | ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | | |
| 17252 | ALVARADO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 17288 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17289 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17290 | ALVARADO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 17291 | ALVARADO CALIZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 17292 | ALVARADO CANCEL, MARTA | ADDRESS ON FILE | | | | | | | |
| 17293 | ALVARADO CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 17294 | ALVARADO CANDELARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 17296 | ALVARADO CANDELAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 17297 | ALVARADO CANDELAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17298 | ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 17299 | ALVARADO CARABALLO, YASMINE | ADDRESS ON FILE | | | | | | | |
| 17300 | ALVARADO CARBONELL, AIDA P | ADDRESS ON FILE | | | | | | | |
| 17301 | Alvarado Carbonell, Jose | ADDRESS ON FILE | | | | | | | |
| 17302 | Alvarado Carbonell, Jose R | ADDRESS ON FILE | | | | | | | |
| 17303 | ALVARADO CARBONELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 17304 | ALVARADO CARBONELL, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 17306 | ALVARADO CARBONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 17307 | ALVARADO CARDONA, ANA T | ADDRESS ON FILE | | | | | | | |
| 17308 | Alvarado Cardona, Aymee | ADDRESS ON FILE | | | | | | | |
| 17309 | ALVARADO CARDONA, AYMEE | ADDRESS ON FILE | | | | | | | |
| 17310 | ALVARADO CARDONA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 17311 | ALVARADO CARRASQUILLO MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 17312 | ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 17313 | Alvarado Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 17314 | ALVARADO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17315 | Alvarado Cartagena, Felix L | ADDRESS ON FILE | | | | | | | |
| 17316 | Alvarado Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| 17317 | Alvarado Casanova, Miguel | ADDRESS ON FILE | | | | | | | |
| 17318 | ALVARADO CASIANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 17319 | ALVARADO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 17320 | ALVARADO CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17321 | ALVARADO CASTRO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 17322 | ALVARADO CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 17323 | ALVARADO CEDENO, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 17324 | ALVARADO CENTENO, AUREALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17325 | ALVARADO CENTENO, CAROL | ADDRESS ON FILE | | | | | | | |
| 17326 | ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 17327 | Alvarado Centeno, Ronaldo M. | ADDRESS ON FILE | | | | | | | |
| 17328 | ALVARADO CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17329 | ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 17330 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17331 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17332 | ALVARADO CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 17333 | Alvarado Cintron, Jose R. | ADDRESS ON FILE | | | | | | | |
| 17334 | ALVARADO CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17335 | ALVARADO CLAUDIO, MARK A | ADDRESS ON FILE | | | | | | | |
| 17336 | ALVARADO COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17337 | Alvarado Collazo, Carlos F | ADDRESS ON FILE | | | | | | | |
| 17338 | ALVARADO COLLAZO, IDA | ADDRESS ON FILE | | | | | | | |
| 17339 | ALVARADO COLLAZO, IDA Y | ADDRESS ON FILE | | | | | | | |
| 17340 | ALVARADO COLLAZO, IRIA L | ADDRESS ON FILE | | | | | | | |
| 17341 | Alvarado Collazo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 17343 | ALVARADO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 17344 | ALVARADO COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 17345 | ALVARADO COLLAZO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 17346 | ALVARADO COLON, ALIENID | ADDRESS ON FILE | | | | | | | |
| 17347 | ALVARADO COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 17348 | ALVARADO COLON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 17349 | ALVARADO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 17350 | Alvarado Colon, Candido W | ADDRESS ON FILE | | | | | | | |
| 17351 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17352 | Alvarado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 17353 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17354 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17355 | Alvarado Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 17356 | Alvarado Colon, Carlos M | ADDRESS ON FILE | | | | | | | |
| 17357 | ALVARADO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 17358 | Alvarado Colon, Delbert S | ADDRESS ON FILE | | | | | | | |
| 17359 | ALVARADO COLON, ELDIN | ADDRESS ON FILE | | | | | | | |
| 17360 | ALVARADO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17361 | ALVARADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 17305 | ALVARADO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17362 | ALVARADO COLON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 17363 | ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 17364 | ALVARADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17365 | Alvarado Colon, Hector R | ADDRESS ON FILE | | | | | | | |
| 17366 | ALVARADO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 17367 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17368 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17369 | ALVARADO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 17370 | ALVARADO COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 17371 | ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 17372 | ALVARADO COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 17373 | ALVARADO COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 17374 | ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17375 | ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 17376 | ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 17377 | ALVARADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17378 | ALVARADO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 17380 | ALVARADO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 17381 | ALVARADO COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| 17382 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17383 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17384 | Alvarado Colon, Melvin J | ADDRESS ON FILE | | | | | | | |
| 17385 | ALVARADO COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 17386 | ALVARADO COLON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 17387 | ALVARADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 17388 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17389 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17390 | ALVARADO COLON, REY F | ADDRESS ON FILE | | | | | | | |
| 17391 | ALVARADO COLON, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 17392 | ALVARADO COLON, ROSA N. | POR DERECHO PROPIO | EXT. JARDINES DE ARROYO | EE-19 | | ARROYO | PR | 00714 | |
| 17393 | ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 17394 | ALVARADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 17395 | ALVARADO CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | | PONCE | PR | 00733 | |
| 17397 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17398 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17399 | ALVARADO CORDERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 17400 | ALVARADO CORDERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 17401 | ALVARADO CORDERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17402 | ALVARADO CORDERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 17403 | ALVARADO CORDERO, XENIA L | ADDRESS ON FILE | | | | | | | |
| 17404 | ALVARADO CORREA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 17405 | ALVARADO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 17406 | ALVARADO CORTES, KEDWIN | ADDRESS ON FILE | | | | | | | |
| 17407 | ALVARADO CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 17408 | ALVARADO COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17409 | ALVARADO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 17410 | ALVARADO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 17411 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 17412 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 17413 | ALVARADO COTTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 17414 | ALVARADO COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 17379 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17415 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17342 | ALVARADO CRUZ, ALGENIS | ADDRESS ON FILE | | | | | | | |
| 17416 | ALVARADO CRUZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 17417 | ALVARADO CRUZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 17418 | ALVARADO CRUZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 17419 | ALVARADO CRUZ, GERALDINE M. | ADDRESS ON FILE | | | | | | | |
| 17420 | ALVARADO CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 17421 | ALVARADO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 17422 | ALVARADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 17423 | ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17424 | ALVARADO CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 17425 | ALVARADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 17426 | ALVARADO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 17427 | ALVARADO CRUZ, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 17428 | ALVARADO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17429 | ALVARADO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 17430 | ALVARADO CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 17431 | ALVARADO CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 17432 | ALVARADO DALECCIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 17433 | ALVARADO DALECCIO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 17434 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 17435 | Alvarado Davila, Charles | ADDRESS ON FILE | | | | | | | |
| 17436 | ALVARADO DAVILA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 17437 | ALVARADO DE GRACIA, LENABEL | ADDRESS ON FILE | | | | | | | |
| 17438 | ALVARADO DE GRACIA, VINNIE | ADDRESS ON FILE | | | | | | | |
| 17439 | ALVARADO DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 17440 | ALVARADO DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 17441 | ALVARADO DE JESUS, DAISY | ADDRESS ON FILE | | | | | | | |
| 17442 | ALVARADO DE JESUS, IRMA R | ADDRESS ON FILE | | | | | | | |
| 17443 | ALVARADO DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 17444 | ALVARADO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 17445 | ALVARADO DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 17446 | ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 17447 | ALVARADO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17448 | ALVARADO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 17449 | ALVARADO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 17450 | ALVARADO DE JESUS, SANTOS I | ADDRESS ON FILE | | | | | | | |
| 17451 | ALVARADO DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17452 | ALVARADO DE LA CRUZ, GENARA | ADDRESS ON FILE | | | | | | | |
| 17453 | Alvarado Declet, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 17454 | ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17455 | ALVARADO DECLET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17456 | ALVARADO DECLET, MARTA M | ADDRESS ON FILE | | | | | | | |
| 17457 | ALVARADO DEJESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 17458 | ALVARADO DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 17459 | ALVARADO DELGADO, DONNA | ADDRESS ON FILE | | | | | | | |
| 17460 | ALVARADO DELGADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 17461 | ALVARADO DELGADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 17462 | ALVARADO DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 17463 | ALVARADO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17464 | Alvarado Diaz, Ana M | ADDRESS ON FILE | | | | | | | |
| 17465 | ALVARADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17466 | ALVARADO DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 17467 | ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 17468 | ALVARADO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17470 | ALVARADO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 17471 | ALVARADO DIAZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 17472 | ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 17473 | ALVARADO DIAZ, GINIE L | ADDRESS ON FILE | | | | | | | |
| 17474 | ALVARADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17475 | Alvarado Diaz, Hilcias | ADDRESS ON FILE | | | | | | | |
| 17476 | ALVARADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17477 | ALVARADO DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 17478 | ALVARADO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17479 | ALVARADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 17480 | ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | | |
| 17481 | ALVARADO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17482 | ALVARADO DIAZ, SABICH E | ADDRESS ON FILE | | | | | | | |
| 17483 | ALVARADO DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 17484 | Alvarado Diaz, Stephanie M | ADDRESS ON FILE | | | | | | | |
| 17485 | ALVARADO DOMENECH, SONIA | ADDRESS ON FILE | | | | | | | |
| 17486 | ALVARADO DOMINICCI, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 17487 | ALVARADO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 17488 | ALVARADO EDUARDO, L | ADDRESS ON FILE | | | | | | | |
| 17489 | ALVARADO ESCALANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17490 | ALVARADO ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17491 | ALVARADO ESPADA, ELI A. | ADDRESS ON FILE | | | | | | | |
| 17492 | ALVARADO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 17493 | ALVARADO ESTRADA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 17494 | Alvarado Febres, Joel | ADDRESS ON FILE | | | | | | | |
| 17495 | ALVARADO FEBRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 17496 | Alvarado Febres, Manuel | ADDRESS ON FILE | | | | | | | |
| 17497 | ALVARADO FEBUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17498 | ALVARADO FELIBERTY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 17499 | ALVARADO FELIBERTY, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 17500 | ALVARADO FELICIANO, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 17501 | ALVARADO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17502 | ALVARADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 17503 | ALVARADO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 17504 | ALVARADO FELICIANO, WALTER A | ADDRESS ON FILE | | | | | | | |
| 17505 | Alvarado Fernandez, Alex M. | ADDRESS ON FILE | | | | | | | |
| 17506 | ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17507 | ALVARADO FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17508 | ALVARADO FERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| 17509 | ALVARADO FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 17510 | ALVARADO FERREIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17511 | ALVARADO FERRER, ISBEL M. | ADDRESS ON FILE | | | | | | | |
| 17512 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 17513 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 17514 | ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 17515 | ALVARADO FIGUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17516 | ALVARADO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 17517 | ALVARADO FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 17518 | ALVARADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17519 | ALVARADO FIGUEROA, DAWIN | ADDRESS ON FILE | | | | | | | |
| 17520 | ALVARADO FIGUEROA, ELENIA | ADDRESS ON FILE | | | | | | | |
| 17521 | ALVARADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 17522 | ALVARADO FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 17523 | ALVARADO FIGUEROA, JAN | ADDRESS ON FILE | | | | | | | |
| 17524 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17525 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17526 | ALVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 17527 | Alvarado Figueroa, Jose O | ADDRESS ON FILE | | | | | | | |
| 17528 | ALVARADO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 17529 | ALVARADO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 17530 | ALVARADO FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 17531 | ALVARADO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 17532 | ALVARADO FIGUEROA, MELQUISEDEC | ADDRESS ON FILE | | | | | | | |
| 17533 | Alvarado Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 17534 | ALVARADO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 17535 | ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 17536 | ALVARADO FIGUEROA, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| 17537 | ALVARADO FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 17538 | ALVARADO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 17539 | ALVARADO FIGUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 17540 | ALVARADO FIGUEROA, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 17541 | ALVARADO FIGUEROA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 17542 | ALVARADO FIGUEROA, XENIA | ADDRESS ON FILE | | | | | | | |
| 17543 | ALVARADO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17544 | ALVARADO FLORES, FELIX E | ADDRESS ON FILE | | | | | | | |
| 17545 | ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 17546 | ALVARADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 17547 | ALVARADO FONTANEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 17548 | ALVARADO FUENTES, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 17549 | ALVARADO GALARZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 17550 | ALVARADO GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17551 | ALVARADO GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 17552 | ALVARADO GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 17553 | ALVARADO GARCIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 17554 | ALVARADO GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 17555 | ALVARADO GARCIA, KEILA R | ADDRESS ON FILE | | | | | | | |
| 17556 | Alvarado Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| 17557 | ALVARADO GARCIA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 17558 | ALVARADO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 17559 | ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| 606109 | ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| 17560 | ALVARADO GOMEZ, LELIS | ADDRESS ON FILE | | | | | | | |
| 17561 | ALVARADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 17562 | ALVARADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17563 | ALVARADO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 17564 | ALVARADO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17565 | ALVARADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 17566 | ALVARADO GONZALEZ, DIANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 17567 | Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | | |
| 17568 | ALVARADO GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 17569 | ALVARADO GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 17570 | ALVARADO GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 17571 | ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17572 | ALVARADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17573 | Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17574 | ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 17575 | ALVARADO GONZALEZ, LEILA D | ADDRESS ON FILE | | | | | | | |
| 17576 | ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 17577 | ALVARADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 17578 | ALVARADO GONZALEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 17579 | ALVARADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 17580 | ALVARADO GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 17581 | ALVARADO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 17582 | ALVARADO GONZALEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 17583 | Alvarado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 17584 | ALVARADO GONZÁLEZ, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 17585 | ALVARADO GONZÁLEZ, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 17586 | ALVARADO GORDILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 17587 | ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17588 | ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 17589 | ALVARADO GUEVARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17590 | ALVARADO GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 17591 | ALVARADO GUILLOTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17592 | ALVARADO GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 17593 | ALVARADO GUZMAN, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 17594 | ALVARADO GUZMAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 17595 | ALVARADO GUZMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| 17596 | ALVARADO GUZMAN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 17597 | ALVARADO GUZMAN, JERENIEL | ADDRESS ON FILE | | | | | | | |
| 17599 | ALVARADO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17600 | ALVARADO GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17601 | ALVARADO GUZMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 17602 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17603 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17604 | ALVARADO HENRIQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 17605 | ALVARADO HENRIQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 17606 | ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 17607 | ALVARADO HERNANDEZ ATTORNEY AT LAW PSC | P O BOX 361299 | | | | SAN JUAN | PR | 00936-1299 | |
| 17608 | ALVARADO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17609 | ALVARADO HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 17610 | ALVARADO HERNANDEZ, ANAYISEL | ADDRESS ON FILE | | | | | | | |
| 17611 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17612 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17613 | ALVARADO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 17614 | ALVARADO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17615 | ALVARADO HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 17616 | ALVARADO HERNANDEZ, EVELITTE | ADDRESS ON FILE | | | | | | | |
| 17617 | ALVARADO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 17618 | ALVARADO HERNANDEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 17619 | ALVARADO HERNANDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 17620 | ALVARADO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 17621 | ALVARADO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17622 | ALVARADO HERNANDEZ, RITA E | ADDRESS ON FILE | | | | | | | |
| 17623 | ALVARADO HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 17624 | ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 17625 | ALVARADO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 17626 | ALVARADO HOYOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 17627 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 17628 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 17629 | ALVARADO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 17630 | ALVARADO IGLESIAS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 17631 | ALVARADO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 17632 | ALVARADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17633 | ALVARADO IRIZARRY, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 17634 | ALVARADO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17635 | ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 17636 | ALVARADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 17637 | Alvarado Jimenez, Melvin | ADDRESS ON FILE | | | | | | | |
| 17638 | ALVARADO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 17639 | ALVARADO JURADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17640 | ALVARADO L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 17641 | ALVARADO LA TORRE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 17642 | ALVARADO LABRADOR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 17643 | ALVARADO LABRADOR, ENID | ADDRESS ON FILE | | | | | | | |
| 17644 | ALVARADO LAGUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17645 | ALVARADO LAINES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 17646 | ALVARADO LEBRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 17647 | ALVARADO LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 17648 | ALVARADO LEON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 17649 | ALVARADO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17650 | ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 17651 | ALVARADO LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 17652 | ALVARADO LOPEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 17653 | Alvarado Lopez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 17654 | ALVARADO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 17655 | ALVARADO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17656 | Alvarado Lopez, Edwin R | ADDRESS ON FILE | | | | | | | |
| 17657 | ALVARADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 17658 | ALVARADO LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 17659 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 17660 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 17661 | ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 17662 | ALVARADO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 17663 | ALVARADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 17664 | ALVARADO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 17665 | ALVARADO LOPEZ, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 17666 | ALVARADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 17667 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17668 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17669 | ALVARADO LOPEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 17670 | ALVARADO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 17671 | ALVARADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17672 | ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 17673 | ALVARADO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 17674 | ALVARADO LOPEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 17675 | ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17676 | ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 17677 | ALVARADO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17678 | ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17679 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17680 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17681 | ALVARADO LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 17682 | ALVARADO LUCIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 17683 | ALVARADO LUGO, EGOTT R. | ADDRESS ON FILE | | | | | | | |
| 17684 | ALVARADO LUGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 17685 | ALVARADO LUGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 17686 | ALVARADO LUNA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17687 | ALVARADO LUNA, DORYS ANN | ADDRESS ON FILE | | | | | | | |
| 17688 | ALVARADO LUNA, KARELEE | ADDRESS ON FILE | | | | | | | |
| 17689 | ALVARADO LUNA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 17690 | ALVARADO LUNA, SONIA R. | ADDRESS ON FILE | | | | | | | |
| 17691 | ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 17692 | ALVARADO LUQUIS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 17693 | ALVARADO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17694 | ALVARADO MALAVE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17695 | ALVARADO MALDONADO, ADRIANA P | ADDRESS ON FILE | | | | | | | |
| 17696 | ALVARADO MALDONADO, ELSA N | ADDRESS ON FILE | | | | | | | |
| 17697 | ALVARADO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 17698 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 17699 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 17700 | Alvarado Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| 17701 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17702 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17703 | ALVARADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 17704 | ALVARADO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 17705 | ALVARADO MALDONADO, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 17706 | ALVARADO MALDONADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 17707 | Alvarado Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| 17708 | ALVARADO MALDONADO, YAZAMIAK | ADDRESS ON FILE | | | | | | | |
| 17709 | ALVARADO MARIN, IVIS | ADDRESS ON FILE | | | | | | | |
| 17710 | ALVARADO MARIN, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 17711 | ALVARADO MARQUEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 17712 | ALVARADO MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 17713 | ALVARADO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 17714 | ALVARADO MARRERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 17715 | ALVARADO MARRERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 17716 | ALVARADO MARRERO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 17717 | ALVARADO MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 17718 | ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 17719 | Alvarado Marrero, Julio E | ADDRESS ON FILE | | | | | | | |
| 17720 | Alvarado Marrero, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17721 | ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 17722 | ALVARADO MARTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 17723 | Alvarado Martin, Ralph | ADDRESS ON FILE | | | | | | | |
| 17724 | ALVARADO MARTINEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 17725 | ALVARADO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 17726 | Alvarado Martinez, Alex R | ADDRESS ON FILE | | | | | | | |
| 17727 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17728 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17729 | ALVARADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 17730 | Alvarado Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 17731 | ALVARADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 17732 | ALVARADO MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 17733 | ALVARADO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17734 | ALVARADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17735 | ALVARADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17736 | ALVARADO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17737 | ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 17738 | Alvarado Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 17739 | ALVARADO MARTINEZ, MODESTO L | ADDRESS ON FILE | | | | | | | |
| 17740 | ALVARADO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 17741 | ALVARADO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17742 | ALVARADO MARTINEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 17743 | ALVARADO MATEO, CAMILLE HAYDEE | ADDRESS ON FILE | | | | | | | |
| 17744 | ALVARADO MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17745 | ALVARADO MATEO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 17746 | ALVARADO MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17747 | ALVARADO MATEO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 17748 | ALVARADO MATIAS, GINA | ADDRESS ON FILE | | | | | | | |
| 17749 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 17750 | ALVARADO MATOS, HORACIO | ADDRESS ON FILE | | | | | | | |
| 17751 | ALVARADO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 17752 | ALVARADO MATOS, LELIS | ADDRESS ON FILE | | | | | | | |
| 17753 | ALVARADO MATOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 17754 | ALVARADO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17755 | ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| 17756 | ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 17757 | ALVARADO MEDINA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 17758 | ALVARADO MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 17759 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 17760 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 17761 | ALVARADO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17762 | ALVARADO MELENDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 17763 | ALVARADO MELENDEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 17764 | ALVARADO MELENDEZ, JEILIMARI | ADDRESS ON FILE | | | | | | | |
| 17765 | ALVARADO MELENDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 17766 | ALVARADO MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 17768 | ALVARADO MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 17769 | ALVARADO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 17770 | ALVARADO MENDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 17771 | ALVARADO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17772 | ALVARADO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17773 | ALVARADO MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 17774 | ALVARADO MERCADO, DEILYN | ADDRESS ON FILE | | | | | | | |
| 17775 | ALVARADO MERCADO, JASON | ADDRESS ON FILE | | | | | | | |
| 17776 | ALVARADO MERCADO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 17777 | ALVARADO MERCADO, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| 17778 | ALVARADO MERCADO, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 17779 | ALVARADO MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 17780 | ALVARADO MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 17781 | ALVARADO MERCED, BETTY | ADDRESS ON FILE | | | | | | | |
| 17782 | ALVARADO MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17783 | ALVARADO MERCED, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 17784 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17785 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17786 | ALVARADO MERLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 17787 | ALVARADO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17788 | ALVARADO MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17789 | ALVARADO MIRANDA, LINDA L | ADDRESS ON FILE | | | | | | | |
| 17790 | ALVARADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 17791 | ALVARADO MISKOWSKI, PAULA ANN | ADDRESS ON FILE | | | | | | | |
| 17792 | ALVARADO MISKOWSKY, ANNA M | ADDRESS ON FILE | | | | | | | |
| 17793 | ALVARADO MISKOWSKY, TILSA | ADDRESS ON FILE | | | | | | | |
| 17794 | ALVARADO MOLINA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 17795 | ALVARADO MOLINA, MARIE T. | ADDRESS ON FILE | | | | | | | |
| 17796 | ALVARADO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17797 | Alvarado Molina, Omayra | ADDRESS ON FILE | | | | | | | |
| 17798 | ALVARADO MOLINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 17799 | ALVARADO MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 17800 | ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | | |
| 17801 | ALVARADO MONTALVO, ERIX A | ADDRESS ON FILE | | | | | | | |
| 17802 | ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 17803 | ALVARADO MONTALVO, NINNETTE | ADDRESS ON FILE | | | | | | | |
| 17804 | Alvarado Montes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 17805 | ALVARADO MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 17806 | ALVARADO MONTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 17807 | ALVARADO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 17808 | ALVARADO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 17809 | ALVARADO MORALES, DELIA | ADDRESS ON FILE | | | | | | | |
| 17810 | Alvarado Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 17811 | ALVARADO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 17812 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 17813 | ALVARADO MORALES, JORLYS | ADDRESS ON FILE | | | | | | | |
| 17814 | ALVARADO MORALES, JOSEFIN | ADDRESS ON FILE | | | | | | | |
| 17815 | Alvarado Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 17816 | ALVARADO MORALES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 17817 | ALVARADO MORALES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 17818 | ALVARADO MORALES, NIDZA | ADDRESS ON FILE | | | | | | | |
| 17819 | ALVARADO MORALES, TANIA I | ADDRESS ON FILE | | | | | | | |
| 17820 | ALVARADO MUNOZ, HILCIAS | ADDRESS ON FILE | | | | | | | |
| 17821 | ALVARADO MUNOZ, MISAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17822 | ALVARADO NARVAEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| 17823 | ALVARADO NATAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17824 | ALVARADO NATAL, ASTRID | ADDRESS ON FILE | | | | | | | |
| 17825 | ALVARADO NATAL, JESUS A | ADDRESS ON FILE | | | | | | | |
| 17826 | ALVARADO NATAL, LUIS M | ADDRESS ON FILE | | | | | | | |
| 17827 | ALVARADO NAVARRO, RINA DEL | ADDRESS ON FILE | | | | | | | |
| 17828 | ALVARADO NAVARRO, RINA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 17829 | ALVARADO NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 17830 | ALVARADO NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 17831 | ALVARADO NEGRON, ALGEO | ADDRESS ON FILE | | | | | | | |
| 17832 | ALVARADO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17833 | Alvarado Negron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 17834 | ALVARADO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17835 | ALVARADO NEGRON, ISMARY | ADDRESS ON FILE | | | | | | | |
| 17836 | ALVARADO NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17837 | ALVARADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 17838 | ALVARADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 17841 | ALVARADO NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 17842 | ALVARADO NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17843 | ALVARADO NIEVES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 17844 | Alvarado Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| 17845 | ALVARADO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 17846 | ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 17847 | ALVARADO NOA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 17848 | ALVARADO NOA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17849 | ALVARADO OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17850 | ALVARADO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 17851 | ALVARADO OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17852 | ALVARADO OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 17853 | ALVARADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17854 | ALVARADO OCASIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 17855 | ALVARADO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 17856 | ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 17857 | ALVARADO OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 17858 | ALVARADO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 17859 | ALVARADO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17860 | ALVARADO ORTIZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 17861 | ALVARADO ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 17862 | ALVARADO ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 17863 | Alvarado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| 17864 | ALVARADO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 17865 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 17866 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 17867 | ALVARADO ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 17868 | ALVARADO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17869 | ALVARADO ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17870 | ALVARADO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 17871 | ALVARADO ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 17872 | ALVARADO ORTIZ, DALMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17873 | ALVARADO ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 17874 | ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 17875 | ALVARADO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17876 | ALVARADO ORTIZ, GIANA | ADDRESS ON FILE | | | | | | | |
| 17877 | ALVARADO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 17878 | ALVARADO ORTIZ, IVYS Z | ADDRESS ON FILE | | | | | | | |
| 17879 | ALVARADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 17880 | ALVARADO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 17881 | ALVARADO ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 17882 | ALVARADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17883 | Alvarado Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 17884 | ALVARADO ORTIZ, JOSMARA B | ADDRESS ON FILE | | | | | | | |
| 17885 | ALVARADO ORTIZ, JULIA H | ADDRESS ON FILE | | | | | | | |
| 17886 | ALVARADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 17887 | ALVARADO ORTIZ, KERWIN | ADDRESS ON FILE | | | | | | | |
| 17888 | ALVARADO ORTIZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 17889 | ALVARADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17890 | ALVARADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 17891 | ALVARADO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 17892 | ALVARADO ORTIZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 17893 | ALVARADO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 17894 | ALVARADO ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 17895 | ALVARADO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17896 | ALVARADO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17897 | Alvarado Ortiz, Marili | ADDRESS ON FILE | | | | | | | |
| 17898 | ALVARADO ORTIZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 17899 | ALVARADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 17900 | Alvarado Ortiz, Maritza I | ADDRESS ON FILE | | | | | | | |
| 17901 | ALVARADO ORTIZ, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| 17902 | ALVARADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 17903 | Alvarado Ortiz, Melvin A | ADDRESS ON FILE | | | | | | | |
| 17904 | ALVARADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17905 | ALVARADO ORTIZ, NELSOND | ADDRESS ON FILE | | | | | | | |
| 17906 | ALVARADO ORTIZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| 17907 | ALVARADO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 17908 | ALVARADO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 17909 | ALVARADO ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 17910 | ALVARADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 17911 | ALVARADO ORTIZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 17912 | ALVARADO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 17913 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 17914 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 17915 | ALVARADO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17916 | ALVARADO OYOLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 17917 | Alvarado Pabon, Richard | ADDRESS ON FILE | | | | | | | |
| 17918 | ALVARADO PACHECO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 17920 | ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 17921 | ALVARADO PACHECO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 17922 | ALVARADO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17923 | ALVARADO PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17924 | ALVARADO PADILLA, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 17925 | ALVARADO PADILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 17926 | ALVARADO PADILLA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 17927 | ALVARADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 17928 | Alvarado Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| 17929 | ALVARADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 17931 | ALVARADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 17932 | ALVARADO PAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 17933 | ALVARADO PAGAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 17934 | ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 17935 | ALVARADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 17936 | ALVARADO PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17937 | ALVARADO PAGAN, JESSICAA. | ADDRESS ON FILE | | | | | | | |
| 17938 | ALVARADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 17939 | Alvarado Pagan, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 17940 | ALVARADO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17941 | Alvarado Pagan, Melvin A | ADDRESS ON FILE | | | | | | | |
| 17942 | ALVARADO PAGAN, NORVIN | ADDRESS ON FILE | | | | | | | |
| 17943 | ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 17944 | ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 17945 | ALVARADO PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 17946 | ALVARADO PAGAN, SONYA M | ADDRESS ON FILE | | | | | | | |
| 17947 | ALVARADO PAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| 17948 | ALVARADO PAZO, MARIVID | ADDRESS ON FILE | | | | | | | |
| 17949 | ALVARADO PAZO, VIDMARI | ADDRESS ON FILE | | | | | | | |
| 17950 | ALVARADO PEDRAZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 17951 | ALVARADO PENA, CAREN | ADDRESS ON FILE | | | | | | | |
| 17952 | ALVARADO PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 17953 | ALVARADO PENA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 17954 | ALVARADO PERDOMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17955 | ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 17956 | ALVARADO PERDOMO, MARIBEE | ADDRESS ON FILE | | | | | | | |
| 17957 | ALVARADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17958 | ALVARADO PEREZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 17959 | ALVARADO PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 17960 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17961 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17962 | ALVARADO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 17963 | ALVARADO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17964 | ALVARADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17965 | ALVARADO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17967 | ALVARADO PEREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 17968 | Alvarado Perez, Ruben R. | ADDRESS ON FILE | | | | | | | |
| 17969 | ALVARADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 17970 | ALVARADO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17972 | ALVARADO PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| 17973 | ALVARADO PIZARRO, DALILA | ADDRESS ON FILE | | | | | | | |
| 17974 | Alvarado Pomales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 17975 | ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| 17976 | ALVARADO QUINONES, ALEX R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17977 | ALVARADO QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 17978 | ALVARADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 17979 | ALVARADO QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 17980 | ALVARADO QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 17982 | ALVARADO QUIÑONES, NAIHOMY | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 17983 | ALVARADO QUIÑONES, NAIHOMY | JOSE C. PIZARRO | PO BOX 1466 | | | TOA ALTO | PR | 0977-1466 | |
| 17984 | ALVARADO QUINONEZ, GIAN C. | ADDRESS ON FILE | | | | | | | |
| 17985 | Alvarado Ramirez, Angel A | ADDRESS ON FILE | | | | | | | |
| 17986 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17987 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17988 | ALVARADO RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 17989 | ALVARADO RAMIREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17991 | ALVARADO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 17992 | ALVARADO RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17993 | ALVARADO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17994 | ALVARADO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 17995 | ALVARADO RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 17996 | ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 17997 | ALVARADO RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 17998 | ALVARADO RAMOS, JANICE J | ADDRESS ON FILE | | | | | | | |
| 17999 | ALVARADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18000 | ALVARADO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 18001 | ALVARADO RAMOS, KIHARA | ADDRESS ON FILE | | | | | | | |
| 18002 | ALVARADO RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 18003 | ALVARADO RAMOS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 18004 | ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 18005 | ALVARADO RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 18006 | ALVARADO RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 18007 | ALVARADO RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 18008 | ALVARADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18009 | ALVARADO RAMOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 18010 | ALVARADO RAMY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 18011 | ALVARADO RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18012 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 18013 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 18014 | ALVARADO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18015 | ALVARADO REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18016 | ALVARADO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18017 | Alvarado Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 18018 | Alvarado Reyes, Varwin | ADDRESS ON FILE | | | | | | | |
| 18019 | ALVARADO REYES, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 17930 | ALVARADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18020 | ALVARADO RIOS, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 18021 | ALVARADO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 18022 | ALVARADO RIVERA, ADA C | ADDRESS ON FILE | | | | | | | |
| 18023 | Alvarado Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 18024 | ALVARADO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 18025 | ALVARADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18026 | ALVARADO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 18027 | ALVARADO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18028 | ALVARADO RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 18029 | ALVARADO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 18030 | ALVARADO RIVERA, ANGELM. | ADDRESS ON FILE | | | | | | | |
| 18031 | ALVARADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18032 | ALVARADO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 18033 | ALVARADO RIVERA, AXEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 18034 | Alvarado Rivera, Axel A | ADDRESS ON FILE | | | | | | | |
| 17966 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18035 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18036 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18037 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18038 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18039 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18040 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18041 | ALVARADO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 18042 | ALVARADO RIVERA, CHRISTINE I | ADDRESS ON FILE | | | | | | | |
| 18043 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | | |
| 18044 | ALVARADO RIVERA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 18045 | ALVARADO RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 18046 | ALVARADO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 18047 | ALVARADO RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 18048 | ALVARADO RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 18049 | ALVARADO RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 18050 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18051 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18052 | ALVARADO RIVERA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 18053 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18054 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18055 | ALVARADO RIVERA, EMMANUEL A. | ADDRESS ON FILE | | | | | | | |
| 18056 | ALVARADO RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 18057 | ALVARADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 18058 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 18059 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 18060 | ALVARADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18061 | ALVARADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 18062 | ALVARADO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 18063 | ALVARADO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18064 | ALVARADO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 18065 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18066 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18067 | ALVARADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 18068 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18069 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18070 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18071 | Alvarado Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 18072 | ALVARADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18073 | ALVARADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 18074 | ALVARADO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 18075 | Alvarado Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 18076 | ALVARADO RIVERA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18077 | Alvarado Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 18078 | ALVARADO RIVERA, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 18079 | ALVARADO RIVERA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 18080 | ALVARADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 18081 | ALVARADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 18082 | ALVARADO RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 18083 | ALVARADO RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| 18084 | ALVARADO RIVERA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 18085 | ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18086 | ALVARADO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18087 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18088 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18089 | ALVARADO RIVERA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 18090 | Alvarado Rivera, Maritza | ADDRESS ON FILE | | | | | | | |
| 18091 | ALVARADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18092 | Alvarado Rivera, Migna | ADDRESS ON FILE | | | | | | | |
| 18093 | ALVARADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18094 | ALVARADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 18095 | ALVARADO RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| 18096 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18097 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18098 | ALVARADO RIVERA, NELSON F | ADDRESS ON FILE | | | | | | | |
| 18099 | ALVARADO RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 18100 | ALVARADO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 18101 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18102 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18103 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18104 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18105 | ALVARADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 18106 | ALVARADO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 18107 | ALVARADO RIVERA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 18108 | ALVARADO RIVERA, SHEYLLA M | ADDRESS ON FILE | | | | | | | |
| 18109 | ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| 18110 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 18111 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 18112 | ALVARADO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 18113 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18114 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18115 | ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| 18116 | ALVARADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 18117 | ALVARADO RIVERA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 18118 | ALVARADO RIVERA, YEIDA L. | ADDRESS ON FILE | | | | | | | |
| 18119 | ALVARADO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 18120 | ALVARADO ROBLES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 18121 | ALVARADO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 18122 | ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| 18123 | ALVARADO ROCHE, ADA | ADDRESS ON FILE | | | | | | | |
| 18124 | ALVARADO RODRI, ESPERANZA M | ADDRESS ON FILE | | | | | | | |
| 18125 | ALVARADO RODRIGUE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 18136 | ALVARADO RODRIGUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18137 | ALVARADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 18138 | Alvarado Rodriguez, Amparo | ADDRESS ON FILE | | | | | | | |
| 18139 | ALVARADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 18140 | ALVARADO RODRIGUEZ, ANNE | ADDRESS ON FILE | | | | | | | |
| 18141 | Alvarado Rodriguez, Aracelys | ADDRESS ON FILE | | | | | | | |
| 18142 | ALVARADO RODRIGUEZ, ARCILIO | ADDRESS ON FILE | | | | | | | |
| 18143 | ALVARADO RODRIGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 18144 | ALVARADO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 18145 | ALVARADO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 18146 | ALVARADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18147 | ALVARADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 18148 | ALVARADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 18149 | ALVARADO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| 18150 | ALVARADO RODRIGUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 18151 | ALVARADO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18152 | ALVARADO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 18153 | ALVARADO RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 18154 | ALVARADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18155 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| 18156 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| 18157 | ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 18159 | ALVARADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 18160 | ALVARADO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18161 | Alvarado Rodriguez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 18162 | ALVARADO RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 18163 | ALVARADO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 18164 | ALVARADO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18165 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18166 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18167 | ALVARADO RODRIGUEZ, JESSIEL | ADDRESS ON FILE | | | | | | | |
| 18168 | ALVARADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 18169 | ALVARADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 18170 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18171 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18172 | Alvarado Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 18173 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 18174 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 18175 | ALVARADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 18176 | ALVARADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18177 | ALVARADO RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 18178 | ALVARADO RODRIGUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 18179 | ALVARADO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 18180 | ALVARADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 18181 | Alvarado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 18182 | ALVARADO RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 18183 | ALVARADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 18184 | ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 18185 | ALVARADO RODRIGUEZ, MARYNET | ADDRESS ON FILE | | | | | | | |
| 18186 | ALVARADO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18187 | ALVARADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 18188 | ALVARADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18189 | ALVARADO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 18190 | ALVARADO RODRIGUEZ, NODIA | ADDRESS ON FILE | | | | | | | |
| 18191 | ALVARADO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 18192 | ALVARADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 18193 | Alvarado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 18158 | ALVARADO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18194 | ALVARADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 18195 | ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 18196 | ALVARADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18197 | ALVARADO RODRIGUEZ, SHELLY Z | ADDRESS ON FILE | | | | | | | |
| 18198 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18199 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18200 | ALVARADO RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 18201 | ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18202 | ALVARADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18203 | ALVARADO RODRIGUEZ, WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18204 | ALVARADO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 18205 | ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18206 | ALVARADO ROIG, MARIE | ADDRESS ON FILE | | | | | | | |
| 18207 | Alvarado Roig, Marie F | ADDRESS ON FILE | | | | | | | |
| 18208 | ALVARADO ROJAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 18209 | ALVARADO ROJAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 18210 | ALVARADO ROJAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 18211 | ALVARADO ROLON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 18212 | ALVARADO ROMAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 18213 | ALVARADO ROMAN, JOANN | ADDRESS ON FILE | | | | | | | |
| 18214 | ALVARADO ROMAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| 18215 | ALVARADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 18216 | ALVARADO ROMAN, NITZA M | ADDRESS ON FILE | | | | | | | |
| 18217 | ALVARADO ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18218 | ALVARADO ROMERO, OLIVIA L | ADDRESS ON FILE | | | | | | | |
| 18219 | ALVARADO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18220 | ALVARADO ROMERO, VILMA H | ADDRESS ON FILE | | | | | | | |
| 18221 | ALVARADO ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18222 | Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | | |
| 18223 | ALVARADO ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 18224 | ALVARADO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 18225 | ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 18226 | ALVARADO ROSARIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 18227 | Alvarado Rosario, Ramnie | ADDRESS ON FILE | | | | | | | |
| 18228 | ALVARADO ROSARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 18229 | ALVARADO ROSARIO, YAMIR | ADDRESS ON FILE | | | | | | | |
| 18230 | ALVARADO ROTGER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 18231 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18232 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18233 | ALVARADO RQDRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 18234 | Alvarado Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18235 | ALVARADO RUIZ, OMMY | ADDRESS ON FILE | | | | | | | |
| 18236 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 18237 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 18238 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 18239 | ALVARADO SAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 18240 | ALVARADO SAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 18241 | ALVARADO SALDANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18242 | ALVARADO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 18243 | Alvarado Sanchez, Alex W | ADDRESS ON FILE | | | | | | | |
| 18244 | ALVARADO SANCHEZ, ALEX W. | ADDRESS ON FILE | | | | | | | |
| 18245 | ALVARADO SANCHEZ, EIDEL | ADDRESS ON FILE | | | | | | | |
| 18246 | ALVARADO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 18247 | ALVARADO SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 18248 | ALVARADO SANCHEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18249 | ALVARADO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 18250 | ALVARADO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 18251 | ALVARADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18252 | ALVARADO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18253 | ALVARADO SANCHEZ, MARAH T. | ADDRESS ON FILE | | | | | | | |
| 18254 | ALVARADO SANCHEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 18255 | ALVARADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 18256 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 18257 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 18258 | ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |
| 18259 | ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
| 18260 | ALVARADO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 18261 | ALVARADO SANTIAGO, ARLEEN F. | ADDRESS ON FILE | | | | | | | |
| 18262 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18263 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18264 | ALVARADO SANTIAGO, AURICELY | ADDRESS ON FILE | | | | | | | |
| 18265 | ALVARADO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18266 | ALVARADO SANTIAGO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 18267 | ALVARADO SANTIAGO, EDMOND | ADDRESS ON FILE | | | | | | | |
| 18268 | ALVARADO SANTIAGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18269 | ALVARADO SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 18270 | ALVARADO SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 18271 | ALVARADO SANTIAGO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 18272 | ALVARADO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 18273 | ALVARADO SANTIAGO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 18274 | ALVARADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 18275 | ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| 18276 | ALVARADO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 18277 | ALVARADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18278 | ALVARADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18279 | ALVARADO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 18280 | ALVARADO SANTIAGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 18281 | ALVARADO SANTIAGO, LUISIANNE | ADDRESS ON FILE | | | | | | | |
| 18282 | ALVARADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 18283 | ALVARADO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 18284 | Alvarado Santiago, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18285 | ALVARADO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 18286 | ALVARADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18287 | ALVARADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 18288 | Alvarado Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 18289 | ALVARADO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 18290 | ALVARADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18291 | ALVARADO SANTIAGO, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| 18292 | ALVARADO SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 18293 | ALVARADO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18294 | ALVARADO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 18295 | ALVARADO SANTOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 18296 | ALVARADO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 18297 | ALVARADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 18298 | ALVARADO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 18300 | ALVARADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18301 | ALVARADO SANTOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 18302 | ALVARADO SANTOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 18303 | ALVARADO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 18304 | ALVARADO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 18305 | ALVARADO SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 18306 | ALVARADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18307 | ALVARADO SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 18308 | ALVARADO SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 18309 | ALVARADO SANZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 18310 | Alvarado Seda, Daris M | ADDRESS ON FILE | | | | | | | |
| 18311 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18312 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18313 | Alvarado Sierra, Elba I | ADDRESS ON FILE | | | | | | | |
| 18314 | ALVARADO SIERRA, ELDER | ADDRESS ON FILE | | | | | | | |
| 18315 | ALVARADO SIERRA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18316 | ALVARADO SINISTERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18317 | ALVARADO SOLIS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 18319 | ALVARADO SOLIVAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 18320 | ALVARADO SOSTRE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18321 | ALVARADO SOTO, BERTA I | ADDRESS ON FILE | | | | | | | |
| 18322 | ALVARADO SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 18323 | ALVARADO SOTO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 18324 | ALVARADO SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18325 | ALVARADO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 18326 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18327 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18328 | ALVARADO SOTOMAYOR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18329 | ALVARADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 18331 | ALVARADO SUAREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 18332 | ALVARADO SULIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18333 | Alvarado Suliveras, Jose A. | ADDRESS ON FILE | | | | | | | |
| 18334 | ALVARADO SULIVERAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 18335 | ALVARADO TAPIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18336 | ALVARADO TARDY, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18318 | Alvarado Toledo, Eddie | ADDRESS ON FILE | | | | | | | |
| 18337 | ALVARADO TOLEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18338 | ALVARADO TORRES, ALDIO E. | ADDRESS ON FILE | | | | | | | |
| 18339 | ALVARADO TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 18340 | ALVARADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 18341 | ALVARADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18342 | ALVARADO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 18343 | Alvarado Torres, Carlos L | ADDRESS ON FILE | | | | | | | |
| 18344 | ALVARADO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 18345 | ALVARADO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 18346 | ALVARADO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18347 | ALVARADO TORRES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 18348 | ALVARADO TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 18349 | ALVARADO TORRES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 18350 | Alvarado Torres, Diana I | ADDRESS ON FILE | | | | | | | |
| 18351 | Alvarado Torres, Doris E | ADDRESS ON FILE | | | | | | | |
| 18352 | ALVARADO TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| 18353 | ALVARADO TORRES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 18354 | ALVARADO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 18355 | ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18356 | ALVARADO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18357 | Alvarado Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 18358 | ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18359 | ALVARADO TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 18360 | ALVARADO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 18361 | ALVARADO TORRES, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 18362 | ALVARADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 18363 | ALVARADO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 18364 | ALVARADO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 18365 | ALVARADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18366 | ALVARADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18367 | Alvarado Torres, Javier Antonio | ADDRESS ON FILE | | | | | | | |
| 18368 | ALVARADO TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 18369 | Alvarado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 18370 | Alvarado Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 18371 | ALVARADO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 18372 | ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18373 | ALVARADO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 18374 | ALVARADO TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 18375 | ALVARADO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 18376 | ALVARADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18377 | ALVARADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 18378 | ALVARADO TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| 18379 | ALVARADO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 18380 | Alvarado Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 18381 | ALVARADO TORRES, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 18382 | ALVARADO TORRES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 18383 | ALVARADO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 18384 | ALVARADO TORRES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 18385 | ALVARADO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18386 | ALVARADO TORRES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 18387 | Alvarado Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 18388 | ALVARADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18389 | ALVARADO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 18390 | ALVARADO TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 18391 | ALVARADO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 18392 | ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 18393 | ALVARADO TORRIENTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18394 | ALVARADO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 18395 | ALVARADO VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 18396 | ALVARADO VARELA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 18397 | ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 606110 | ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | | SAN JUAN | PR | 00918 | |
| 18398 | ALVARADO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18399 | ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18400 | ALVARADO VAZQUEZ, GLENNY | ADDRESS ON FILE | | | | | | | |
| 18401 | ALVARADO VAZQUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 18402 | ALVARADO VAZQUEZ, GRISSEL M | ADDRESS ON FILE | | | | | | | |
| 18403 | ALVARADO VAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 18404 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18405 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18406 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18407 | ALVARADO VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 18408 | ALVARADO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18409 | ALVARADO VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 18410 | ALVARADO VAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 18411 | ALVARADO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 18412 | Alvarado Vega, Andres | ADDRESS ON FILE | | | | | | | |
| 18413 | Alvarado Vega, Edward | ADDRESS ON FILE | | | | | | | |
| 18414 | ALVARADO VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 18415 | ALVARADO VEGA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 18416 | ALVARADO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 18417 | ALVARADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18418 | ALVARADO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 18419 | ALVARADO VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18420 | ALVARADO VELAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 18421 | ALVARADO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18422 | ALVARADO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 18423 | ALVARADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18424 | ALVARADO VELEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 18426 | ALVARADO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18427 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 18428 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 18429 | ALVARADO VICENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 18430 | ALVARADO VIDAL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 18431 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| 18432 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| 18433 | Alvarado Viera, Pedro | ADDRESS ON FILE | | | | | | | |
| 18434 | ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | | SAN JUAN | PR | 00918-4133 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18435 | ALVARADO YANARICO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 18436 | ALVARADO YURET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 18438 | ALVARADO ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 18439 | ALVARADO ZAYAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 18440 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18441 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18442 | ALVARADO ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 18443 | ALVARADO ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 18444 | ALVARADO ZAYAS, JUAN O | ADDRESS ON FILE | | | | | | | |
| 18445 | ALVARADO ZAYAS, LUISA I | ADDRESS ON FILE | | | | | | | |
| 18446 | ALVARADO ZAYAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 18447 | ALVARADO ZAYAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 18448 | ALVARADO ZAYAS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 18449 | ALVARADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 18450 | ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 18451 | ALVARADO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 18452 | ALVARADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 18453 | ALVARADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 18454 | ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18455 | ALVARADO, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 18456 | ALVARADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 18457 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18458 | ALVARADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 18459 | ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 18460 | ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 18461 | ALVARADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 18462 | ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18464 | ALVARADO, MARY A | ADDRESS ON FILE | | | | | | | |
| 18465 | ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18466 | ALVARADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 18467 | ALVARADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 18468 | ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18472 | ALVARADOLUGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18473 | ALVARADOMORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18474 | ALVARADONEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 18475 | ALVARANZA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18476 | ALVARDO MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18477 | ALVARDO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 18478 | ALVARDO SOTO, ALDIO | ADDRESS ON FILE | | | | | | | |
| 18479 | ALVARENGA RAMIREZ, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 18480 | ALVARENGA RIVAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18481 | ALVARENGA, CODY | ADDRESS ON FILE | | | | | | | |
| 18482 | ALVARENGA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 18483 | ALVARES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18484 | ALVARES CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 18485 | ALVARES MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 18486 | ALVARES MOLINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 18487 | ALVARES OLMEDO, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18488 | ALVARES ONEILL, JUAN | ADDRESS ON FILE | | | | | | | |
| 18489 | ALVARES RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 18490 | ALVAREZ & MARSAL INC | 600 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022-1758 | |
| 18491 | ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | | NEW YORK | NY | 10022 | |
| 18492 | ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 18493 | ALVAREZ ABRANTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 18494 | Alvarez Abreu, Benito | ADDRESS ON FILE | | | | | | | |
| 18495 | ALVAREZ ACEVEDO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 18497 | ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 18498 | ALVAREZ ACEVEDO, MARILYN M | ADDRESS ON FILE | | | | | | | |
| 18499 | ALVAREZ ACEVEDO, MYLENA | ADDRESS ON FILE | | | | | | | |
| 18500 | ALVAREZ ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 18501 | ALVAREZ ACEVEDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 18502 | ALVAREZ ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 18503 | ALVAREZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18504 | ALVAREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18505 | ALVAREZ ACEVEDO, YAEL | ADDRESS ON FILE | | | | | | | |
| 18506 | ALVAREZ ACEVEDO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 18507 | ALVAREZ ACOSTA, AMADO | ADDRESS ON FILE | | | | | | | |
| 18508 | ALVAREZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 18509 | ALVAREZ ACOSTA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 18510 | ALVAREZ ADDARICH, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 18511 | ALVAREZ ADORNO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18512 | Alvarez Adorno, Jackeline | ADDRESS ON FILE | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18514 | ALVAREZ AGOSTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 18515 | ALVAREZ AGOSTO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 18516 | ALVAREZ AGOSTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 18517 | ALVAREZ AGUAYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 18518 | ALVAREZ ALAMO, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 18519 | ALVAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18520 | ALVAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 18521 | ALVAREZ ALAYON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18522 | ALVAREZ ALBALADEJO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 18523 | ALVAREZ ALBARRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18524 | ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18525 | ALVAREZ ALDOY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 18526 | ALVAREZ ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18527 | ALVAREZ ALGARIN, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 18528 | ALVAREZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18529 | Alvarez Alicea, Melquiades | ADDRESS ON FILE | | | | | | | |
| 18530 | ALVAREZ ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 18531 | ALVAREZ ALICEA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 18532 | ALVAREZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 18533 | ALVAREZ ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18534 | ALVAREZ ALLENDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 18535 | ALVAREZ ALMARALES, YASMANI | ADDRESS ON FILE | | | | | | | |
| 18536 | ALVAREZ ALMESTICA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 18537 | ALVAREZ ALMONTE, BELKIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18538 | ALVAREZ ALTRECHE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 18539 | ALVAREZ ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18540 | ALVAREZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18541 | ALVAREZ ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 18542 | ALVAREZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 18543 | ALVAREZ ALVAREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 18544 | ALVAREZ ALVAREZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 18545 | ALVAREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 18546 | Alvarez Alvarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 18547 | ALVAREZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 18548 | ALVAREZ ALVAREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 18549 | ALVAREZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 18550 | Alvarez Alvarez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 18551 | ALVAREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18552 | ALVAREZ ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 18553 | ALVAREZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18554 | ALVAREZ ALVAREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 18555 | ALVAREZ ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 18556 | ALVAREZ ALVAREZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| 18557 | ALVAREZ AMARO, ENID D | ADDRESS ON FILE | | | | | | | |
| 18558 | ALVAREZ ANDINO LUISA | ADDRESS ON FILE | | | | | | | |
| 18559 | ALVAREZ ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 18560 | ALVAREZ ANDINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18561 | ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 18562 | ALVAREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 18563 | ALVAREZ ANGEL, L | ADDRESS ON FILE | | | | | | | |
| 18564 | ALVAREZ ANQUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 18565 | ALVAREZ ANTONINI, HUGO | ADDRESS ON FILE | | | | | | | |
| 18566 | ALVAREZ APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 18567 | ALVAREZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18568 | ALVAREZ APONTE, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 18569 | ALVAREZ APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 18571 | ALVAREZ APONTE, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 18572 | ALVAREZ APONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 18573 | ALVAREZ APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 18574 | ALVAREZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18575 | Alvarez Aponte, Miguel A | ADDRESS ON FILE | | | | | | | |
| 18576 | ALVAREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18577 | ALVAREZ APONTE, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 18578 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 18579 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 18580 | ALVAREZ ARCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 18581 | ALVAREZ ARCHILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18582 | ALVAREZ ARCHILLA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 18583 | ALVAREZ ARIAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 18584 | ALVAREZ ARIAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 18585 | ALVAREZ ARRIETA, LIZ | ADDRESS ON FILE | | | | | | | |
| 18586 | ALVAREZ ARROYAVE, JULIAN F. | ADDRESS ON FILE | | | | | | | |
| 18587 | ALVAREZ ARROYO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 18589 | ALVAREZ ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18590 | Alvarez Arroyo, Nayda C | ADDRESS ON FILE | | | | | | | |
| 18591 | ALVAREZ ARTEAGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 18592 | ALVAREZ ASENCIO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 18593 | ALVAREZ ASENCIO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 18594 | ALVAREZ ASENCIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 606111 | ALVAREZ AUTO CENTER | CUPEY BAJO | CARR 844 KM RR2 BOX 1173 | | | SAN JUAN | PR | 00926-9202 | |
| 606112 | ALVAREZ AUTO PART | BOX 6006 RR 5 | | | | BAYAMON | PR | 00956 | |
| 606113 | ALVAREZ AUTO PARTS | HC 3 BOX 10992 | | | | CAMUY | PR | 00627-9717 | |
| 18596 | ALVAREZ AVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| 18597 | ALVAREZ AVILES, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 18598 | ALVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18599 | ALVAREZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18600 | ALVAREZ AYALA, EDITH J | ADDRESS ON FILE | | | | | | | |
| 18601 | ALVAREZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 18602 | ALVAREZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 18603 | ALVAREZ AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18604 | ALVAREZ AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 18605 | ALVAREZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 18606 | ALVAREZ AZPURUA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 18607 | ALVAREZ BABA, ESSILEVI | ADDRESS ON FILE | | | | | | | |
| 18608 | ALVAREZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 18609 | ALVAREZ BADILLO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 18610 | ALVAREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18611 | ALVAREZ BAEZ, JAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 18612 | ALVAREZ BARRETO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 18613 | ALVAREZ BEAMUD, MARIE | ADDRESS ON FILE | | | | | | | |
| 18614 | ALVAREZ BEAUCHAMP, COLOMA | ADDRESS ON FILE | | | | | | | |
| 18615 | ALVAREZ BELTRAN, SILIA M | ADDRESS ON FILE | | | | | | | |
| 18616 | ALVAREZ BENEDICTO, CLARA | ADDRESS ON FILE | | | | | | | |
| 18617 | ALVAREZ BENEDICTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 18618 | ALVAREZ BENEJAM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18619 | ALVAREZ BENEJAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 18620 | ALVAREZ BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 18621 | ALVAREZ BERMUDEZ MD, AQUILES | ADDRESS ON FILE | | | | | | | |
| 18622 | ALVAREZ BERMUDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 18624 | ALVAREZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 18625 | ALVAREZ BERMUDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 18626 | ALVAREZ BERMUDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 18627 | ALVAREZ BERRIOS, FRANCO | ADDRESS ON FILE | | | | | | | |
| 18628 | ALVAREZ BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 18629 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| 18630 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| 18631 | ALVAREZ BERROCALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18632 | ALVAREZ BETANCOURT, LINA | ADDRESS ON FILE | | | | | | | |
| 18633 | ALVAREZ BLASCO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 18634 | ALVAREZ BONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18635 | Alvarez Boneta, Angel | ADDRESS ON FILE | | | | | | | |
| 18636 | ALVAREZ BONETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18637 | ALVAREZ BONETA, WILMER W | ADDRESS ON FILE | | | | | | | |
| 18638 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18639 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 18640 | ALVAREZ BORDOY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 18641 | ALVAREZ BORGES, DAVID | ADDRESS ON FILE | | | | | | | |
| 18642 | Alvarez Borges, David J. | ADDRESS ON FILE | | | | | | | |
| 18643 | ALVAREZ BORGES, JORGE | ADDRESS ON FILE | | | | | | | |
| 18644 | ALVAREZ BORGES, LEDYS | ADDRESS ON FILE | | | | | | | |
| 18645 | Alvarez Borges, Ledy's Merced | ADDRESS ON FILE | | | | | | | |
| 18646 | ALVAREZ BORGES, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 18647 | ALVAREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18648 | ALVAREZ BORONAT, ANAELIS | ADDRESS ON FILE | | | | | | | |
| 18649 | ALVAREZ BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18650 | ALVAREZ BOYER, IVIA I | ADDRESS ON FILE | | | | | | | |
| 18651 | ALVAREZ BRACERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 18652 | ALVAREZ BRAU, GARY | ADDRESS ON FILE | | | | | | | |
| 18653 | ALVAREZ BRULL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 18654 | Alvarez Burgo, Rical Joseph | ADDRESS ON FILE | | | | | | | |
| 18655 | ALVAREZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 18656 | Alvarez Burgos, Ana | ADDRESS ON FILE | | | | | | | |
| 18657 | Alvarez Burgos, Dimarie | ADDRESS ON FILE | | | | | | | |
| 18658 | ALVAREZ BURGOS, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 18659 | ALVAREZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18660 | ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18661 | Alvarez Burgos, Jose G. | ADDRESS ON FILE | | | | | | | |
| 18663 | Alvarez Burgos, Maribel | ADDRESS ON FILE | | | | | | | |
| 18665 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18666 | ALVAREZ BURGOS, RICAL | ADDRESS ON FILE | | | | | | | |
| 18667 | ALVAREZ BURGOS, WANDICK | ADDRESS ON FILE | | | | | | | |
| 18668 | ALVAREZ BURGOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | ADDRESS ON FILE | | | | | | | |
| 18670 | ALVAREZ CABAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 18671 | ALVAREZ CABAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 18672 | Alvarez Caban, Juan C. | ADDRESS ON FILE | | | | | | | |
| 18673 | ALVAREZ CABRERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18674 | ALVAREZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18675 | ALVAREZ CADILLA, LEO | ADDRESS ON FILE | | | | | | | |
| 18676 | ALVAREZ CAICEDO, MAYERLY | ADDRESS ON FILE | | | | | | | |
| 18677 | ALVAREZ CAICOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 18678 | ALVAREZ CALCANO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 18679 | ALVAREZ CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 18425 | ALVAREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18680 | Alvarez Calderon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 18681 | ALVAREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18682 | ALVAREZ CALDERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18683 | Alvarez Calo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 18684 | ALVAREZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18685 | ALVAREZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18686 | ALVAREZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18687 | ALVAREZ CAMACHO, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| 18688 | ALVAREZ CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 18689 | ALVAREZ CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18690 | ALVAREZ CANDELARIA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 18691 | ALVAREZ CANDELARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 18692 | ALVAREZ CANTRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 18693 | ALVAREZ CANTRE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 18694 | ALVAREZ CARDENAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 18695 | ALVAREZ CARDONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 18696 | ALVAREZ CARDONA, JOAN | ADDRESS ON FILE | | | | | | | |
| 18697 | ALVAREZ CARMONA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18698 | ALVAREZ CARRASQUEL, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 18699 | ALVAREZ CARRASQUILLO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 18700 | Alvarez Carrasquillo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 18701 | ALVAREZ CARRASQUILLO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 18702 | ALVAREZ CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18703 | Alvarez Carrion, Pablo | ADDRESS ON FILE | | | | | | | |
| 18704 | ALVAREZ CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 18705 | ALVAREZ CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 18706 | ALVAREZ CASTILLO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 18707 | ALVAREZ CASTRO, ANNA | ADDRESS ON FILE | | | | | | | |
| 18708 | Alvarez Castro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 18709 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18710 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18711 | ALVAREZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 18712 | ALVAREZ CASTRO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 18713 | ALVAREZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18714 | ALVAREZ CHAPARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 18715 | ALVAREZ CHARDON, JULIUS | ADDRESS ON FILE | | | | | | | |
| 18716 | ALVAREZ CHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18570 | ALVAREZ CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 18717 | ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18718 | ALVAREZ CHINEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 18719 | ALVAREZ CIFUENTES, MONICA L | ADDRESS ON FILE | | | | | | | |
| 18720 | ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 18721 | ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 18722 | ALVAREZ CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 18723 | ALVAREZ CLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 18724 | ALVAREZ CLASS, ANA | ADDRESS ON FILE | | | | | | | |
| 18725 | ALVAREZ CLASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18726 | ALVAREZ COBIAN MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18727 | ALVAREZ COLBERG, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 18728 | ALVAREZ COLLADO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 18729 | ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 18730 | ALVAREZ COLLAZO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18731 | ALVAREZ COLLAZO, YAMILL | ADDRESS ON FILE | | | | | | | |
| 18732 | ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 18733 | ALVAREZ COLON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 18734 | ALVAREZ COLON, HENRRY | ADDRESS ON FILE | | | | | | | |
| 18588 | ALVAREZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 18735 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18736 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18737 | ALVAREZ COLON, JESYKA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18738 | ALVAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18739 | Alvarez Colon, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 18740 | ALVAREZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 18741 | ALVAREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18742 | ALVAREZ COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 18743 | ALVAREZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 18744 | ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| 18745 | ALVAREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 18746 | Alvarez Colon, Tommy | ADDRESS ON FILE | | | | | | | |
| 18747 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18748 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18749 | ALVAREZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 18750 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| 18751 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| 18753 | ALVAREZ CONCEPCION, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 18754 | ALVAREZ CONCEPCION, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 18755 | ALVAREZ CONSTRUCTION, INC | PARQ DE CANDELERO | 197 CALLE LUBINA | | | HUMACAO | PR | 00791-7623 | |
| 18756 | ALVAREZ CORDERO MD, LISETTE | ADDRESS ON FILE | | | | | | | |
| 18757 | ALVAREZ CORDERO, ALAN | ADDRESS ON FILE | | | | | | | |
| 18758 | ALVAREZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18759 | ALVAREZ CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 18760 | ALVAREZ CORDERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 18761 | ALVAREZ CORNIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18762 | ALVAREZ CORREA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 18763 | Alvarez Correa, Felix | ADDRESS ON FILE | | | | | | | |
| 18764 | ALVAREZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 18765 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18766 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18767 | ALVAREZ CORREA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 18768 | ALVAREZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 18769 | ALVAREZ CORREA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 18770 | Alvarez Correa, Luis A | ADDRESS ON FILE | | | | | | | |
| 18771 | ALVAREZ CORREA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 18772 | ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | | |
| 18773 | ALVAREZ CORTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 18774 | ALVAREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 18775 | ALVAREZ CORTEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 18776 | ALVAREZ CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18777 | ALVAREZ COSME, MARIO | ADDRESS ON FILE | | | | | | | |
| 18778 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 18779 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 18780 | ALVAREZ COTTO, DIANA R | ADDRESS ON FILE | | | | | | | |
| 18781 | ALVAREZ COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 18782 | ALVAREZ COTTO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 18783 | ALVAREZ COTTO, OMAR E | ADDRESS ON FILE | | | | | | | |
| 18784 | ALVAREZ COTTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 18785 | ALVAREZ COTTO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 18786 | Alvarez Cotto, Wilhelm | ADDRESS ON FILE | | | | | | | |
| 18787 | ALVAREZ CRESPO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 18788 | ALVAREZ CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18789 | ALVAREZ CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 18752 | ALVAREZ CRESPO, WILMER | ADDRESS ON FILE | | | | | | | |
| 18623 | ALVAREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 18790 | ALVAREZ CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 18791 | ALVAREZ CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 18792 | ALVAREZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 18793 | Alvarez Cruz, Brenda O | ADDRESS ON FILE | | | | | | | |
| 18794 | ALVAREZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18795 | ALVAREZ CRUZ, CLAUDIO JR | ADDRESS ON FILE | | | | | | | |
| 18796 | ALVAREZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 18797 | ALVAREZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 18798 | ALVAREZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 18799 | Alvarez Cruz, Ivette | ADDRESS ON FILE | | | | | | | |
| 18800 | Alvarez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| 18801 | ALVAREZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 18802 | ALVAREZ CRUZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 18803 | ALVAREZ CRUZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 18804 | ALVAREZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 18805 | ALVAREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 18806 | ALVAREZ CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 18807 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 18808 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 18809 | ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18810 | ALVAREZ CRUZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 18811 | ALVAREZ CRUZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 18812 | ALVAREZ CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 18813 | ALVAREZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 18814 | ALVAREZ CRUZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 18815 | ALVAREZ CRUZ, RAISHA I. | ADDRESS ON FILE | | | | | | | |
| 18816 | ALVAREZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 18817 | ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 18818 | ALVAREZ CRUZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 18819 | ALVAREZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 18820 | ALVAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18821 | ALVAREZ CRUZ, YUNNAIRA | ADDRESS ON FILE | | | | | | | |
| 18822 | ALVAREZ CUADRA, NORMA | ADDRESS ON FILE | | | | | | | |
| 18823 | ALVAREZ CUENCAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 18824 | ALVAREZ CUEVAS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 18825 | ALVAREZ CURZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 18826 | ALVAREZ CUSTODIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18827 | ALVAREZ DAVID, WANDA I | ADDRESS ON FILE | | | | | | | |
| 18828 | ALVAREZ DAVILA, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 18829 | ALVAREZ DE BORRI, ADA | ADDRESS ON FILE | | | | | | | |
| 18830 | ALVAREZ DE CARAMBOT, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 18831 | ALVAREZ DE CORO, ANA T | ADDRESS ON FILE | | | | | | | |
| 18832 | ALVAREZ DE EXCLUSA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 18833 | ALVAREZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18834 | ALVAREZ DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 18835 | ALVAREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 18836 | ALVAREZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18837 | ALVAREZ DE JESUS, LISANIA | ADDRESS ON FILE | | | | | | | |
| 18838 | ALVAREZ DE JESUS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 18839 | ALVAREZ DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 18840 | ALVAREZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 18841 | ALVAREZ DE LA MATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 18842 | ALVAREZ DE LA ROSA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 18843 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18844 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18845 | ALVAREZ DE MENDEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 18846 | ALVAREZ DEAL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 18847 | ALVAREZ DEL MANZANO FELICIANO, EDGAR Y | ADDRESS ON FILE | | | | | | | |
| 18848 | Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 18849 | ALVAREZ DEL VALLE, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18851 | ALVAREZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18852 | ALVAREZ DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| 18853 | ALVAREZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18854 | ALVAREZ DEL VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18855 | ALVAREZ DEL VALLE, YOALIZ | ADDRESS ON FILE | | | | | | | |
| 18856 | ALVAREZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18857 | ALVAREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18858 | ALVAREZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18860 | ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 18861 | ALVAREZ DELGADO, LESBIA L | ADDRESS ON FILE | | | | | | | |
| 18862 | ALVAREZ DELGADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 18863 | Alvarez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 18864 | Alvarez Diaz, Angel O. | ADDRESS ON FILE | | | | | | | |
| 18865 | ALVAREZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 18866 | ALVAREZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18867 | ALVAREZ DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 18868 | ALVAREZ DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 18869 | ALVAREZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 18870 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18871 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18872 | ALVAREZ DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 18873 | ALVAREZ DIAZ, KATE | ADDRESS ON FILE | | | | | | | |
| 18874 | ALVAREZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 18875 | ALVAREZ DIAZ, KATHIE | ADDRESS ON FILE | | | | | | | |
| 18876 | ALVAREZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 18877 | ALVAREZ DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 18878 | ALVAREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 18879 | ALVAREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18880 | ALVAREZ DIAZ, MYRELIS E. | ADDRESS ON FILE | | | | | | | |
| 18881 | ALVAREZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 18882 | ALVAREZ DIAZ, RENE | ADDRESS ON FILE | | | | | | | |
| 18883 | ALVAREZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 18884 | ALVAREZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 18885 | ALVAREZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 18886 | ALVAREZ DOMENECH, JOSEPH R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18887 | ALVAREZ DOMENECH, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18888 | ALVAREZ DOMINGUEZ, DELMER | ADDRESS ON FILE | | | | | | | |
| 18889 | ALVAREZ ECHEANDIA, KAREM | ADDRESS ON FILE | | | | | | | |
| 18890 | ALVAREZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18891 | ALVAREZ EFRECE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 18892 | ALVAREZ ELVIRA, YOMAR | ADDRESS ON FILE | | | | | | | |
| 18893 | ALVAREZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 18894 | ALVAREZ ENCARNACION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18895 | ALVAREZ ENCARNACION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 18896 | Alvarez Encarnacion, Shariff J | ADDRESS ON FILE | | | | | | | |
| 18897 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |
| 18898 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |
| 18899 | ALVAREZ ESCALERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 18900 | ALVAREZ ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 18901 | ALVAREZ ESCOBAR, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 18902 | ALVAREZ ESCRIBANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 18903 | ALVAREZ ESCRIBANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 18904 | ALVAREZ ESPONDA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 18905 | ALVAREZ ESQUILIN, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 18906 | ALVAREZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 606114 | ALVAREZ ESSO | PO BOX 3001 | | | | YAUCO | PR | 00698 | |
| 18908 | ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 18909 | ALVAREZ ESTEBAN, CLORIED | ADDRESS ON FILE | | | | | | | |
| 18911 | ALVAREZ ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 18912 | ALVAREZ ESTRADA, ALEX A | ADDRESS ON FILE | | | | | | | |
| 18913 | ALVAREZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18914 | ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18915 | ALVAREZ EXPOSITO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18916 | Alvarez Falero, Marlon | ADDRESS ON FILE | | | | | | | |
| 18917 | ALVAREZ FARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 18918 | ALVAREZ FARO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 18919 | ALVAREZ FEBLES, ROSALIGIA | ADDRESS ON FILE | | | | | | | |
| 18920 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 18921 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 18922 | Alvarez Febus, Carlos C. | ADDRESS ON FILE | | | | | | | |
| 18923 | Alvarez Febus, Nelida | ADDRESS ON FILE | | | | | | | |
| 18924 | ALVAREZ FELIBERTY, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 18925 | ALVAREZ FELICIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 18926 | Alvarez Feliciano, Angel D. | ADDRESS ON FILE | | | | | | | |
| 18927 | ALVAREZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 18928 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 18929 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 18930 | ALVAREZ FELICIANO, ERWIN | ADDRESS ON FILE | | | | | | | |
| 18931 | ALVAREZ FELICIANO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 18932 | ALVAREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 18933 | ALVAREZ FELICIANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 18934 | ALVAREZ FELIX, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 18935 | Alvarez Fernandez, Aladino | ADDRESS ON FILE | | | | | | | |
| 18936 | Alvarez Fernandez, Arcilio | ADDRESS ON FILE | | | | | | | |
| 18937 | ALVAREZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18938 | ALVAREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18939 | ALVAREZ FERNANDEZ, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 18940 | ALVAREZ FERRER, LESLIBETH | ADDRESS ON FILE | | | | | | | |
| 18941 | ALVAREZ FERRER, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 18942 | ALVAREZ FERRER, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 18944 | ALVAREZ FIGUEROA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 18945 | ALVAREZ FIGUEROA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 18946 | ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| 18947 | ALVAREZ FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 18948 | Alvarez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 18949 | Alvarez Figueroa, Joann | ADDRESS ON FILE | | | | | | | |
| 18950 | ALVAREZ FIGUEROA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 18951 | ALVAREZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18952 | Alvarez Figueroa, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 18953 | ALVAREZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 18954 | ALVAREZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 18955 | ALVAREZ FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 18956 | ALVAREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 18958 | ALVAREZ FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 18959 | ALVAREZ FLORES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18960 | ALVAREZ FLORES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 18961 | ALVAREZ FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 18962 | ALVAREZ FLORES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 18963 | ALVAREZ FOLCH, JORGE | ADDRESS ON FILE | | | | | | | |
| 18964 | ALVAREZ FONSECA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 18965 | ALVAREZ FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 18966 | ALVAREZ FONSECA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 18967 | ALVAREZ FONSECA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 18968 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 18969 | ALVAREZ FONTANEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 18970 | ALVAREZ FONTANEZ, CAROL B | ADDRESS ON FILE | | | | | | | |
| 18971 | ALVAREZ FONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 18972 | ALVAREZ FONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 18973 | ALVAREZ FRAGUADA, WENSLEY | ADDRESS ON FILE | | | | | | | |
| 18974 | ALVAREZ FRANCESCHI, DARIANNE M | ADDRESS ON FILE | | | | | | | |
| 18975 | ALVAREZ FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18976 | ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 18977 | ALVAREZ GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18978 | ALVAREZ GABRIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 18979 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18980 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18981 | ALVAREZ GALARZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18982 | ALVAREZ GALARZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 18983 | ALVAREZ GALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 18984 | ALVAREZ GANDEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 18985 | ALVAREZ GARCELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 18987 | ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 18988 | ALVAREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18989 | ALVAREZ GARCIA, CLARA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18990 | ALVAREZ GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 18991 | Alvarez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| 18992 | ALVAREZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18993 | ALVAREZ GARCIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 18994 | ALVAREZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 18995 | ALVAREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18996 | ALVAREZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 18997 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18998 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18999 | ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 19000 | ALVAREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 19001 | ALVAREZ GARCIA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 19002 | ALVAREZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 19003 | ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | | | |
| 19004 | ALVAREZ GASTON, DIALMA C | ADDRESS ON FILE | | | | | | | |
| 19005 | ALVAREZ GERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 19006 | ALVAREZ GERENA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 19007 | ALVAREZ GIBOYEAUX, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 19008 | ALVAREZ GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 19009 | ALVAREZ GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 19010 | ALVAREZ GOMEZ, MELODIE M | ADDRESS ON FILE | | | | | | | |
| 19011 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 19012 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 19013 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19014 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19015 | Alvarez Gonzalez, Anicasia | ADDRESS ON FILE | | | | | | | |
| 19016 | ALVAREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19017 | ALVAREZ GONZALEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 19018 | Alvarez Gonzalez, Cecilio | ADDRESS ON FILE | | | | | | | |
| 19019 | ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19020 | ALVAREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 19021 | ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 19022 | ALVAREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 18986 | ALVAREZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 19023 | ALVAREZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 19024 | ALVAREZ GONZALEZ, IDA I | ADDRESS ON FILE | | | | | | | |
| 19025 | ALVAREZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 19026 | ALVAREZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 19027 | ALVAREZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 19028 | ALVAREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 19029 | ALVAREZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 19030 | ALVAREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 19031 | ALVAREZ GONZALEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 19032 | ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19033 | ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19034 | ALVAREZ GONZALEZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | | |
| 19035 | ALVAREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19036 | ALVAREZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 19037 | Alvarez Gonzalez, Juanita | ADDRESS ON FILE | | | | | | | |
| 19038 | ALVAREZ GONZALEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19039 | ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 19040 | ALVAREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 19041 | ALVAREZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | | |
| 19043 | ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | | |
| 19044 | ALVAREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 19045 | ALVAREZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 19046 | ALVAREZ GONZALEZ, OLGA D. | ADDRESS ON FILE | | | | | | | |
| 19047 | ALVAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19048 | ALVAREZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 19049 | ALVAREZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19050 | Alvarez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 19051 | ALVAREZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 19052 | ALVAREZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19053 | ALVAREZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19054 | ALVAREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 19055 | ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 19056 | ALVAREZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 19057 | ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 19058 | ALVAREZ GONZALEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 19059 | ALVAREZ GUTIERREZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 19060 | ALVAREZ GUTIERREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19062 | ALVAREZ GUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 19063 | ALVAREZ GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 19064 | ALVAREZ GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 19065 | ALVAREZ GUZMAN, NAASON | ADDRESS ON FILE | | | | | | | |
| 19066 | ALVAREZ GUZMAN, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 19067 | Alvarez Hance, Leonyl | ADDRESS ON FILE | | | | | | | |
| 19068 | ALVAREZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 19069 | ALVAREZ HERNANDEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 19070 | ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 19071 | ALVAREZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19072 | ALVAREZ HERNANDEZ, DANILO JAVIER | ADDRESS ON FILE | | | | | | | |
| 19073 | ALVAREZ HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 19074 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19075 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19076 | Alvarez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 19077 | ALVAREZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19078 | ALVAREZ HERNANDEZ, MARISE | ADDRESS ON FILE | | | | | | | |
| 19079 | ALVAREZ HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 19080 | ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 19081 | ALVAREZ HERNANDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 19082 | ALVAREZ HERNANDEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 19083 | ALVAREZ HIDALGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 19084 | ALVAREZ IBANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 19085 | ALVAREZ INOA, ANTONIO D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19086 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 19087 | ALVAREZ IRIARTE, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 19088 | ALVAREZ IRIZARRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 19089 | Alvarez Irizarry, Carolyn S. | ADDRESS ON FILE | | | | | | | |
| 19090 | ALVAREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 19091 | ALVAREZ IRIZARRY, JOZAIRY | ADDRESS ON FILE | | | | | | | |
| 19092 | ALVAREZ ISALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 19093 | ALVAREZ ISALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 19094 | ALVAREZ JACKSON, JUAN | ADDRESS ON FILE | | | | | | | |
| 19095 | ALVAREZ JAIMES, YENNIFER | ADDRESS ON FILE | | | | | | | |
| 19096 | ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 19097 | ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 19098 | ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 19099 | ALVAREZ JIMENEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 19100 | ALVAREZ JORDAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 19101 | ALVAREZ LABIOSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19102 | ALVAREZ LABOY, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 19103 | Alvarez Laboy, Katherine I | ADDRESS ON FILE | | | | | | | |
| 19104 | ALVAREZ LAGUER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 19105 | ALVAREZ LAINES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 19106 | ALVAREZ LAINES, VANESA | ADDRESS ON FILE | | | | | | | |
| 19107 | ALVAREZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19108 | ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 19109 | ALVAREZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19110 | ALVAREZ LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 19111 | ALVAREZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19112 | ALVAREZ LEBRON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 19113 | ALVAREZ LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 19114 | ALVAREZ LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 19115 | ALVAREZ LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 19117 | ALVAREZ LIMARDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 19118 | Alvarez Linares, Edgardo | ADDRESS ON FILE | | | | | | | |
| 19119 | ALVAREZ LISBOA, ANA A | ADDRESS ON FILE | | | | | | | |
| 19120 | ALVAREZ LISBOA, RAMSES J. | ADDRESS ON FILE | | | | | | | |
| 19121 | ALVAREZ LLANOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 19122 | ALVAREZ LLANOT, ANA M | ADDRESS ON FILE | | | | | | | |
| 19123 | ALVAREZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |
| 19124 | ALVAREZ LLORENS, YALEMARIE | ADDRESS ON FILE | | | | | | | |
| 19125 | ALVAREZ LOAYZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19126 | ALVAREZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 19128 | Alvarez Lopez, Eliud | ADDRESS ON FILE | | | | | | | |
| 19129 | ALVAREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 19130 | ALVAREZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19131 | ALVAREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19132 | ALVAREZ LOPEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 19133 | ALVAREZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19134 | ALVAREZ LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 19135 | ALVAREZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 19136 | ALVAREZ LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 19137 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19138 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19139 | ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 19140 | ALVAREZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 19141 | ALVAREZ LOPEZ, ROXANN | ADDRESS ON FILE | | | | | | | |
| 19142 | ALVAREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19143 | ALVAREZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 19144 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19145 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19146 | ALVAREZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 19147 | ALVAREZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 19148 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 19149 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| 19151 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| 19152 | ALVAREZ LOYOLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 19153 | ALVAREZ LOZADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 19154 | ALVAREZ LOZADA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 19155 | Alvarez Lozada, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| 19156 | ALVAREZ LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| 19157 | ALVAREZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19158 | ALVAREZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 19159 | ALVAREZ LUGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 19160 | ALVAREZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19161 | ALVAREZ LUGO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 19162 | ALVAREZ LUGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 19163 | ALVAREZ LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19164 | ALVAREZ LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 19165 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 19166 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 19167 | ALVAREZ LUNA, HILDA H | ADDRESS ON FILE | | | | | | | |
| 606115 | ALVAREZ MACHINE SHOP | CAPARRA TERRACE | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 19168 | ALVAREZ MALAVE, ANA E | ADDRESS ON FILE | | | | | | | |
| 19169 | ALVAREZ MALAVE, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 19170 | ALVAREZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 19171 | ALVAREZ MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 19172 | ALVAREZ MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 19173 | ALVAREZ MALDONADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 19174 | ALVAREZ MALDONADO, JAN L | ADDRESS ON FILE | | | | | | | |
| 19175 | ALVAREZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 19176 | Alvarez Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| 19177 | ALVAREZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 19178 | ALVAREZ MALDONADO, KARINA M | ADDRESS ON FILE | | | | | | | |
| 19179 | ALVAREZ MALDONADO, LEIDA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19180 | Alvarez Maldonado, Rosalina | ADDRESS ON FILE | | | | | | | |
| 19181 | ALVAREZ MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 19182 | ALVAREZ MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 19183 | ALVAREZ MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19184 | ALVAREZ MARCANO, LUIS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 19185 | ALVAREZ MARCANO, LUIS | ENILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 19186 | ALVAREZ MARCANO, LUIS | RUBEN GONZALEZ CARO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 | |
| 19187 | ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19188 | ALVAREZ MARIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19189 | ALVAREZ MARQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 19190 | ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 19191 | ALVAREZ MARRERO, EVA M | ADDRESS ON FILE | | | | | | | |
| 19192 | ALVAREZ MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19193 | Alvarez Marrero, Luis G | ADDRESS ON FILE | | | | | | | |
| 19194 | ALVAREZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 19195 | ALVAREZ MARSHALL, MONICA | ADDRESS ON FILE | | | | | | | |
| 19196 | ALVAREZ MARTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 19197 | ALVAREZ MARTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 19198 | ALVAREZ MARTINEZ MD, NILDA | ADDRESS ON FILE | | | | | | | |
| 19199 | ALVAREZ MARTINEZ, AMARALIS N | ADDRESS ON FILE | | | | | | | |
| 19200 | ALVAREZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 19201 | ALVAREZ MARTINEZ, EDITH B | ADDRESS ON FILE | | | | | | | |
| 19202 | ALVAREZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19203 | ALVAREZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 19204 | ALVAREZ MARTINEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 19205 | Alvarez Martinez, Elis P | ADDRESS ON FILE | | | | | | | |
| 19206 | ALVAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19207 | ALVAREZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 19208 | ALVAREZ MARTINEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 19209 | ALVAREZ MARTINEZ, GLORY E. | ADDRESS ON FILE | | | | | | | |
| 19210 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19211 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19212 | ALVAREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 19213 | ALVAREZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 19214 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19215 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19216 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19217 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19218 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19219 | ALVAREZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19220 | Alvarez Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 19221 | ALVAREZ MARTINEZ, KEIRRY | ADDRESS ON FILE | | | | | | | |
| 19222 | ALVAREZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 19223 | ALVAREZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 19224 | ALVAREZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 19225 | ALVAREZ MARTINEZ, NAYDA N. | ADDRESS ON FILE | | | | | | | |
| 19226 | ALVAREZ MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 19227 | ALVAREZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 19228 | Alvarez Martinez, Raul | ADDRESS ON FILE | | | | | | | |
| 19229 | ALVAREZ MARTINEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19230 | ALVAREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19231 | ALVAREZ MARTINEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 19232 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| 19233 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| 19234 | ALVAREZ MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 19236 | ALVAREZ MATOS, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 19237 | ALVAREZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19238 | ALVAREZ MATOS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 19239 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| 19240 | ALVAREZ MAYOL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19241 | ALVAREZ MAYSONET, MARISELA | ADDRESS ON FILE | | | | | | | |
| 19242 | ALVAREZ MD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 19243 | ALVAREZ MEDINA RAUL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 19244 | ALVAREZ MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 19245 | Alvarez Medina, Angel | ADDRESS ON FILE | | | | | | | |
| 19246 | ALVAREZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 19247 | ALVAREZ MEDINA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 19248 | ALVAREZ MEDINA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 19249 | ALVAREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 19250 | ALVAREZ MEDINA, JAZEEL | ADDRESS ON FILE | | | | | | | |
| 19251 | Alvarez Medina, Johnny | ADDRESS ON FILE | | | | | | | |
| 19252 | ALVAREZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 19253 | ALVAREZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 19254 | ALVAREZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19255 | ALVAREZ MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 19256 | ALVAREZ MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19257 | ALVAREZ MEDINA, PETRA | ADDRESS ON FILE | | | | | | | |
| 19258 | Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 19259 | ALVAREZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 19260 | Alvarez Medina, Ruth | ADDRESS ON FILE | | | | | | | |
| 19261 | ALVAREZ MEDINA, YADIRA Y | ADDRESS ON FILE | | | | | | | |
| 19262 | ALVAREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19263 | ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 19264 | ALVAREZ MELENDEZ, YVONNE A | ADDRESS ON FILE | | | | | | | |
| 19265 | ALVAREZ MENDEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 19266 | Alvarez Mendez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 19267 | ALVAREZ MENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 19268 | ALVAREZ MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19269 | ALVAREZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19270 | ALVAREZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19271 | Alvarez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 19272 | Alvarez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 19273 | ALVAREZ MENDOZA, MELQIADES | ADDRESS ON FILE | | | | | | | |
| 19274 | Alvarez Mendoza, Nelson | ADDRESS ON FILE | | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 19276 | ALVAREZ MENENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 19277 | Alvarez Mercado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 19278 | ALVAREZ MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 19279 | ALVAREZ MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 19280 | Alvarez Mercado, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19281 | Alvarez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 19282 | ALVAREZ MERCADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 19283 | ALVAREZ MERCADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 19284 | ALVAREZ MERCADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19285 | ALVAREZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19286 | Alvarez Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| 19287 | ALVAREZ MERCADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 19288 | ALVAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 19289 | ALVAREZ MERCADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 19290 | ALVAREZ MERCADO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 19291 | ALVAREZ MERCER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 19292 | ALVAREZ MERCHAN, ALINA | ADDRESS ON FILE | | | | | | | |
| 19293 | ALVAREZ MILIAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 19294 | ALVAREZ MIRANDA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 19295 | ALVAREZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19296 | ALVAREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19297 | ALVAREZ MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19298 | ALVAREZ MIRANDA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 19300 | ALVAREZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19301 | ALVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19302 | ALVAREZ MOLINA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19303 | ALVAREZ MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 19304 | Alvarez Molina, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 19305 | ALVAREZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19306 | ALVAREZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 19307 | ALVAREZ MOLINA, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 19308 | ALVAREZ MONGE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 19309 | Alvarez Monge, Ismael | ADDRESS ON FILE | | | | | | | |
| 19310 | ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19311 | ALVAREZ MONTALVO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 19312 | Alvarez Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 19313 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 19314 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 19315 | ALVAREZ MONTALVO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 19316 | ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 19317 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 19318 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 19319 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | ORLAND CASTRO GARCÍA Y JULIO E. GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 19320 | ALVAREZ MONTENEGRO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 19321 | ALVAREZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 19322 | ALVAREZ MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 19323 | ALVAREZ MONTERROSO, ROSA | ADDRESS ON FILE | | | | | | | |
| 19324 | ALVAREZ MONTES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 19325 | ALVAREZ MORADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 19326 | ALVAREZ MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 19327 | ALVAREZ MORALES, AMAURY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19328 | ALVAREZ MORALES, AMAURY J. | ADDRESS ON FILE | | | | | | | |
| 19329 | ALVAREZ MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 19330 | ALVAREZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19331 | Alvarez Morales, Emma N | ADDRESS ON FILE | | | | | | | |
| 19332 | ALVAREZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 19333 | ALVAREZ MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 19334 | ALVAREZ MORALES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 19335 | ALVAREZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19336 | ALVAREZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19337 | ALVAREZ MORALES, IONEL DAVID | ADDRESS ON FILE | | | | | | | |
| 19338 | ALVAREZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 19339 | ALVAREZ MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| 19340 | ALVAREZ MORALES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 19341 | ALVAREZ MORALES, NELSON X | ADDRESS ON FILE | | | | | | | |
| 19342 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 19343 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 19344 | ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19345 | ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19346 | ALVAREZ MORALES, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 19347 | ALVAREZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 19348 | ALVAREZ MOREL, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 19349 | ALVAREZ MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19350 | ALVAREZ MOSCOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 19351 | ALVAREZ MULLERT, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 19352 | ALVAREZ MUNET, JAIME | ADDRESS ON FILE | | | | | | | |
| 19353 | ALVAREZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 19354 | ALVAREZ MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 19355 | ALVAREZ MUNOZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 19356 | ALVAREZ MUNOZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 19357 | Alvarez Munoz, Yanira | ADDRESS ON FILE | | | | | | | |
| 19358 | ALVAREZ MUNOZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 19359 | ALVAREZ MURPHY, ANA M | ADDRESS ON FILE | | | | | | | |
| 19360 | ALVAREZ NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 19361 | Alvarez Natal, Alexandra | ADDRESS ON FILE | | | | | | | |
| 19362 | ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 19363 | ALVAREZ NATAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 19364 | Alvarez Navarro, Roberto R | ADDRESS ON FILE | | | | | | | |
| 19365 | ALVAREZ NAVEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 19366 | ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | |
| 19367 | ALVAREZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19368 | ALVAREZ NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 19369 | ALVAREZ NAZARIO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 19370 | ALVAREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19371 | ALVAREZ NAZARIO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 19372 | ALVAREZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 19373 | ALVAREZ NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 19374 | ALVAREZ NEGRON, DOMINGA O | ADDRESS ON FILE | | | | | | | |
| 19375 | ALVAREZ NEGRON, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 19376 | ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 19377 | ALVAREZ NEGRON, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19378 | ALVAREZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 19379 | ALVAREZ NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 19380 | Alvarez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 19381 | ALVAREZ NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 19382 | ALVAREZ NEGRON, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 19383 | ALVAREZ NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 19384 | Alvarez Nieves, Anel I | ADDRESS ON FILE | | | | | | | |
| 19385 | ALVAREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 19386 | ALVAREZ NIEVES, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 19387 | ALVAREZ NIEVES, LIMARI | ADDRESS ON FILE | | | | | | | |
| 19388 | ALVAREZ NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 19389 | ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 19390 | ALVAREZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19391 | Alvarez Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| 19392 | ALVAREZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 19393 | ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 19394 | ALVAREZ NIEVES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 19395 | ALVAREZ NOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 19396 | ALVAREZ NUQEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 19397 | ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19398 | ALVAREZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 19399 | ALVAREZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 19400 | ALVAREZ OFRAY, AUDIE | ADDRESS ON FILE | | | | | | | |
| 19401 | ALVAREZ OHARRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19402 | ALVAREZ OJEDA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 19403 | ALVAREZ OJEDA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 19404 | ALVAREZ OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 19405 | ALVAREZ OLAZABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19406 | ALVAREZ OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| 19407 | Alvarez Olmeda, Karine | ADDRESS ON FILE | | | | | | | |
| 19408 | ALVAREZ OLMEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 19409 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| 19410 | ALVAREZ ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 19411 | ALVAREZ ORENGO, DENISSA | ADDRESS ON FILE | | | | | | | |
| 19412 | ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19413 | Alvarez Orozco, Alejandro | ADDRESS ON FILE | | | | | | | |
| 19414 | Alvarez Orriols, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 19415 | ALVAREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19416 | ALVAREZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 19417 | ALVAREZ ORTIZ, DINORAH DE J | ADDRESS ON FILE | | | | | | | |
| 19418 | ALVAREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19419 | Alvarez Ortiz, Erwin | ADDRESS ON FILE | | | | | | | |
| 19420 | ALVAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 19421 | ALVAREZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 19422 | ALVAREZ ORTIZ, IXAMARIS | ADDRESS ON FILE | | | | | | | |
| 19423 | ALVAREZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19424 | ALVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19425 | ALVAREZ ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 19426 | ALVAREZ ORTIZ, KILMA I | ADDRESS ON FILE | | | | | | | |
| 19427 | ALVAREZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19428 | ALVAREZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19429 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19430 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19431 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19432 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19433 | ALVAREZ ORTIZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 19434 | ALVAREZ ORTIZ, MARIE TERE | ADDRESS ON FILE | | | | | | | |
| 19435 | ALVAREZ ORTIZ, MARIMER | ADDRESS ON FILE | | | | | | | |
| 19436 | ALVAREZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 19437 | ALVAREZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 19438 | ALVAREZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 19439 | ALVAREZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 19440 | ALVAREZ ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 19441 | Alvarez Ortiz, Stephen | ADDRESS ON FILE | | | | | | | |
| 19442 | ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 19443 | ALVAREZ ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 19444 | ALVAREZ ORTIZ, ZILKIA I | ADDRESS ON FILE | | | | | | | |
| 19445 | ALVAREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19446 | ALVAREZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 19447 | ALVAREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19448 | ALVAREZ PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 19449 | ALVAREZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 19450 | ALVAREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19451 | ALVAREZ PADILLA, DALISA | ADDRESS ON FILE | | | | | | | |
| 19452 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19453 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19455 | ALVAREZ PADILLA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 19456 | ALVAREZ PADILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 19457 | ALVAREZ PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 19458 | ALVAREZ PADILLA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 19459 | ALVAREZ PADIN, RAMIN | ADDRESS ON FILE | | | | | | | |
| 19460 | ALVAREZ PADRO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 19461 | ALVAREZ PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19462 | ALVAREZ PAGAN, ERICK O | ADDRESS ON FILE | | | | | | | |
| 19463 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19464 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19465 | ALVAREZ PAGAN, ISAIDA M | ADDRESS ON FILE | | | | | | | |
| 19466 | ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19467 | ALVAREZ PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19468 | ALVAREZ PANELLI, YOVALICE | ADDRESS ON FILE | | | | | | | |
| 19469 | Alvarez Paredes, Mario P. | ADDRESS ON FILE | | | | | | | |
| 19470 | ALVAREZ PEDRAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 19471 | ALVAREZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 19472 | ALVAREZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19473 | ALVAREZ PEREIRA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 19474 | ALVAREZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 19475 | ALVAREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 19476 | ALVAREZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 19477 | ALVAREZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 19478 | Alvarez Perez, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19479 | ALVAREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19480 | ALVAREZ PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 19481 | ALVAREZ PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 19482 | ALVAREZ PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 19483 | Alvarez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 19484 | ALVAREZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19485 | ALVAREZ PEREZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | | |
| 19486 | ALVAREZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 19487 | ALVAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19488 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19489 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19490 | ALVAREZ PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 19491 | ALVAREZ PEREZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 19493 | Alvarez Perez, Manuel J | ADDRESS ON FILE | | | | | | | |
| 19494 | ALVAREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 19495 | Alvarez Perez, Maritza | ADDRESS ON FILE | | | | | | | |
| 19496 | ALVAREZ PEREZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 19497 | ALVAREZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 19498 | ALVAREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 19499 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19500 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19501 | Alvarez Perez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 19502 | ALVAREZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 19503 | ALVAREZ PEREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 19504 | Alvarez Perez, Tito | ADDRESS ON FILE | | | | | | | |
| 19505 | Alvarez Perez, Victor L. | ADDRESS ON FILE | | | | | | | |
| 19506 | Alvarez Perez, William Ivan | ADDRESS ON FILE | | | | | | | |
| 19507 | Alvarez Perez, Xavier | ADDRESS ON FILE | | | | | | | |
| 19508 | ALVAREZ PESANTE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 19509 | Alvarez Pesante, Nathanael | ADDRESS ON FILE | | | | | | | |
| 19510 | ALVAREZ PETITON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 19511 | ALVAREZ PIMENTEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19512 | ALVAREZ PINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19513 | ALVAREZ PINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19514 | ALVAREZ PINET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 19515 | ALVAREZ PINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19516 | ALVAREZ PINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 19517 | ALVAREZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19518 | ALVAREZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 19519 | ALVAREZ PIZARRO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 19520 | ALVAREZ PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19521 | ALVAREZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 19522 | ALVAREZ PLUMEY, YADIRA Z. | ADDRESS ON FILE | | | | | | | |
| 19523 | Alvarez Ponce, Silmirey | ADDRESS ON FILE | | | | | | | |
| 19524 | ALVAREZ PONS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 19525 | ALVAREZ PONT MD, ANTOLIN J | ADDRESS ON FILE | | | | | | | |
| 19526 | ALVAREZ PORRATA, DELMA | ADDRESS ON FILE | | | | | | | |
| 19527 | ALVAREZ PORTAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19528 | ALVAREZ PRINCIPE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 19529 | ALVAREZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19530 | ALVAREZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 19531 | ALVAREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19532 | Alvarez Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 19533 | ALVAREZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19534 | ALVAREZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19535 | ALVAREZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 19536 | ALVAREZ QUINONES, YEIKA | ADDRESS ON FILE | | | | | | | |
| 19537 | ALVAREZ QUINONEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 19538 | ALVAREZ QUINONEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19539 | ALVAREZ QUINONEZ, MARIELKA | ADDRESS ON FILE | | | | | | | |
| 19540 | ALVAREZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 19541 | ALVAREZ QUINTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19542 | ALVAREZ QUINTANA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 19543 | ALVAREZ QUINTANA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 19544 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19545 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19546 | ALVAREZ RALAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 19547 | ALVAREZ RAMAT, CHELATRIZ | ADDRESS ON FILE | | | | | | | |
| 19548 | ALVAREZ RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19549 | ALVAREZ RAMIREZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 19550 | ALVAREZ RAMIREZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 19551 | Alvarez Ramirez, Eileen M | ADDRESS ON FILE | | | | | | | |
| 19552 | ALVAREZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 19553 | ALVAREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19554 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 19555 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 19556 | ALVAREZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19557 | ALVAREZ RAMIREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 19558 | ALVAREZ RAMIREZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 19559 | ALVAREZ RAMIREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 19560 | ALVAREZ RAMIREZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 19561 | Alvarez Ramos, Carl M. | ADDRESS ON FILE | | | | | | | |
| 19562 | Alvarez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 19564 | ALVAREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19565 | Alvarez Ramos, Iris V | ADDRESS ON FILE | | | | | | | |
| 19566 | ALVAREZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19567 | ALVAREZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19568 | ALVAREZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 19569 | ALVAREZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 19570 | ALVAREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19571 | Alvarez Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| 19572 | ALVAREZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 19573 | ALVAREZ RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 19574 | ALVAREZ RAMOS, WANDY MAR | ADDRESS ON FILE | | | | | | | |
| 19575 | ALVAREZ RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19576 | ALVAREZ REAL ESTATE PSC | PO BOX 147 | | | | AGUADILLA | PR | 00690-0147 | |
| 19577 | ALVAREZ REMESAL, TANYA I | ADDRESS ON FILE | | | | | | | |
| 19578 | ALVAREZ REQUERO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 19579 | ALVAREZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19580 | ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19581 | Alvarez Reyes, Adelaida | ADDRESS ON FILE | | | | | | | |
| 19582 | ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19583 | ALVAREZ REYES, CAROL I. | ADDRESS ON FILE | | | | | | | |
| 19584 | ALVAREZ REYES, JHENSEN | ADDRESS ON FILE | | | | | | | |
| 19585 | ALVAREZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 19586 | ALVAREZ REYES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 19587 | ALVAREZ REYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 19588 | Alvarez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 19589 | ALVAREZ REYES, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 19590 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19591 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19592 | ALVAREZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 19593 | ALVAREZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 19594 | ALVAREZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19595 | ALVAREZ RIOS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 19596 | ALVAREZ RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 19597 | ALVAREZ RIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19598 | ALVAREZ RIOS, GLENITA | ADDRESS ON FILE | | | | | | | |
| 19599 | ALVAREZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 19600 | ALVAREZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 19601 | ALVAREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 19602 | ALVAREZ RIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19603 | ALVAREZ RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 19604 | ALVAREZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19605 | ALVAREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 19606 | ALVAREZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 19607 | ALVAREZ RIOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 19608 | ALVAREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19609 | ALVAREZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 19610 | ALVAREZ RIVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19611 | ALVAREZ RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19612 | ALVAREZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 19613 | ALVAREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 19614 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 19615 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 19616 | ALVAREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19617 | Alvarez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 19618 | ALVAREZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 19619 | ALVAREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 19620 | ALVAREZ RIVERA, ARELIS A | ADDRESS ON FILE | | | | | | | |
| 19621 | ALVAREZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 19622 | ALVAREZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 19623 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19624 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19625 | ALVAREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19626 | ALVAREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19627 | ALVAREZ RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 19628 | ALVAREZ RIVERA, CECILIO D | ADDRESS ON FILE | | | | | | | |
| 19629 | ALVAREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 19630 | ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19631 | ALVAREZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19632 | ALVAREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 19633 | ALVAREZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 19634 | ALVAREZ RIVERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 19635 | ALVAREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 19636 | ALVAREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 19637 | ALVAREZ RIVERA, FERDY I. | ADDRESS ON FILE | | | | | | | |
| 19638 | ALVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 19454 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19492 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19639 | ALVAREZ RIVERA, IRMARI | ADDRESS ON FILE | | | | | | | |
| 19640 | ALVAREZ RIVERA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 19641 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 19642 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 19643 | ALVAREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 19644 | ALVAREZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 19645 | ALVAREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19646 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19647 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19648 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19649 | ALVAREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19650 | ALVAREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 19651 | ALVAREZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 19652 | ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 19653 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19654 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19655 | ALVAREZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 19656 | ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19658 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19659 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19660 | Alvarez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 19661 | ALVAREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 19662 | ALVAREZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19663 | ALVAREZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 19664 | ALVAREZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19665 | ALVAREZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 19666 | ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| 19667 | ALVAREZ RIVERA, NEIZKA Y | ADDRESS ON FILE | | | | | | | |
| 19668 | ALVAREZ RIVERA, NIDIA N | ADDRESS ON FILE | | | | | | | |
| 19669 | ALVAREZ RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 19670 | ALVAREZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 19671 | Alvarez Rivera, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 19672 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19673 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19674 | ALVAREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19675 | ALVAREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19676 | ALVAREZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 19677 | ALVAREZ RIVERA, WILEYDA | ADDRESS ON FILE | | | | | | | |
| 19678 | ALVAREZ RIVERA, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 19679 | ALVAREZ RIVERA, WILNERYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19680 | ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| 19681 | ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 19682 | ALVAREZ ROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19683 | ALVAREZ ROBLES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 19684 | ALVAREZ ROCHE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 19685 | ALVAREZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19687 | ALVAREZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 19688 | ALVAREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 19689 | ALVAREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19690 | ALVAREZ RODRÍGUEZ, ANTONIO | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | | | PATILLAS | PR | 00723 | |
| 19691 | ALVAREZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 19692 | ALVAREZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 19693 | ALVAREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 19694 | ALVAREZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 19657 | ALVAREZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 19695 | ALVAREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 19696 | ALVAREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19697 | Alvarez Rodriguez, Enos | ADDRESS ON FILE | | | | | | | |
| 19698 | ALVAREZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 19699 | ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 19700 | Alvarez Rodriguez, Erwin | ADDRESS ON FILE | | | | | | | |
| 19702 | ALVAREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 19703 | ALVAREZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 19704 | ALVAREZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 19705 | ALVAREZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19706 | ALVAREZ RODRIGUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 19707 | ALVAREZ RODRIGUEZ, GIPSY | ADDRESS ON FILE | | | | | | | |
| 19708 | ALVAREZ RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 19709 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19710 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19711 | ALVAREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 19713 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 19714 | ALVAREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 19715 | ALVAREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19716 | ALVAREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 19717 | ALVAREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 19718 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19719 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19720 | ALVAREZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 19721 | ALVAREZ RODRIGUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 19722 | ALVAREZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 19723 | ALVAREZ RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 19724 | ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19725 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19726 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19727 | ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 19728 | ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 19730 | ALVAREZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19731 | ALVAREZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19732 | ALVAREZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 19733 | ALVAREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 19734 | ALVAREZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 19735 | Alvarez Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 19736 | ALVAREZ RODRIGUEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 19737 | Alvarez Rodriguez, Marlyn E | ADDRESS ON FILE | | | | | | | |
| 19738 | ALVAREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 19739 | ALVAREZ RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 19740 | ALVAREZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 19741 | ALVAREZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 19742 | ALVAREZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19743 | Alvarez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 19744 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19745 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19746 | ALVAREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19748 | ALVAREZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 19749 | ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 19750 | ALVAREZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 19751 | ALVAREZ RODRIGUEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| 19752 | ALVAREZ RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 19753 | ALVAREZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 19754 | ALVAREZ RODRIGUEZ, WALLACE R. | ADDRESS ON FILE | | | | | | | |
| 19755 | ALVAREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 19756 | ALVAREZ RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 19757 | ALVAREZ ROHENA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 19758 | ALVAREZ ROHENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19759 | Alvarez Rohena, Jose L | ADDRESS ON FILE | | | | | | | |
| 19760 | Alvarez Rohena, Marcial O | ADDRESS ON FILE | | | | | | | |
| 19761 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19762 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19763 | ALVAREZ ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 19764 | ALVAREZ ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 19765 | ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 19766 | ALVAREZ ROLDAN, NORMA E | ADDRESS ON FILE | | | | | | | |
| 19767 | ALVAREZ ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19768 | ALVAREZ ROLON, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 19769 | ALVAREZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 19770 | Alvarez Roman, Erik A | ADDRESS ON FILE | | | | | | | |
| 19771 | ALVAREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 19772 | ALVAREZ ROMAN, RACHEL I | ADDRESS ON FILE | | | | | | | |
| 19773 | ALVAREZ ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 19774 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19775 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19776 | ALVAREZ ROMERO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 19777 | ALVAREZ ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 19778 | ALVAREZ ROMERO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 19779 | ALVAREZ RONDA, IVENET | ADDRESS ON FILE | | | | | | | |
| 19780 | ALVAREZ RONDON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19781 | ALVAREZ RONDON MD, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19782 | ALVAREZ RONDON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 19783 | ALVAREZ RONDON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19784 | ALVAREZ ROSA, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 19785 | ALVAREZ ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 19786 | ALVAREZ ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 19787 | ALVAREZ ROSADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 19788 | ALVAREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19789 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19790 | ALVAREZ ROSADO, NARDA M | ADDRESS ON FILE | | | | | | | |
| 19791 | ALVAREZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 19792 | ALVAREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19793 | Alvarez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| 19794 | Alvarez Rosario, Bernardo | ADDRESS ON FILE | | | | | | | |
| 19795 | Alvarez Rosario, Francis A | ADDRESS ON FILE | | | | | | | |
| 19796 | ALVAREZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 19797 | Alvarez Rosario, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 19798 | ALVAREZ ROSSY, WLFREDO | ADDRESS ON FILE | | | | | | | |
| 19799 | ALVAREZ ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19800 | ALVAREZ ROURE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 19802 | ALVAREZ RUBERT, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 19803 | ALVAREZ RUIZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 19804 | ALVAREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 19805 | ALVAREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19806 | ALVAREZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19807 | ALVAREZ RUIZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 19808 | ALVAREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19809 | ALVAREZ RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 19810 | ALVAREZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 19811 | ALVAREZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 19812 | ALVAREZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 19813 | ALVAREZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 19814 | ALVAREZ RUIZ, RANFIS | ADDRESS ON FILE | | | | | | | |
| 19815 | ALVAREZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 19816 | ALVAREZ SALAMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 19817 | ALVAREZ SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 19818 | ALVAREZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19819 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19820 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19712 | ALVAREZ SANABRIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 19821 | ALVAREZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 19822 | ALVAREZ SANCHEZ, BELISA L | ADDRESS ON FILE | | | | | | | |
| 19823 | ALVAREZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19824 | ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19825 | ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19826 | ALVAREZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 19827 | ALVAREZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19828 | ALVAREZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 19829 | ALVAREZ SANCHEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 19830 | ALVAREZ SANCHEZ, MILVIA | ADDRESS ON FILE | | | | | | | |
| 19831 | ALVAREZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19832 | ALVAREZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 19833 | ALVAREZ SANCHEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 19834 | ALVAREZ SANTANA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19835 | Alvarez Santana, Daniel | ADDRESS ON FILE | | | | | | | |
| 19836 | ALVAREZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19837 | ALVAREZ SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 19838 | ALVAREZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19840 | ALVAREZ SANTANA, SANDRA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 19841 | ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 19842 | ALVAREZ SANTIAGO MD, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 19843 | ALVAREZ SANTIAGO, ANDERSON MANUEL | ADDRESS ON FILE | | | | | | | |
| 19844 | ALVAREZ SANTIAGO, BETTY | ADDRESS ON FILE | | | | | | | |
| 19845 | ALVAREZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 19846 | ALVAREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19847 | ALVAREZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 19848 | ALVAREZ SANTIAGO, ELSA V. | ADDRESS ON FILE | | | | | | | |
| 19849 | ALVAREZ SANTIAGO, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 19850 | ALVAREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19851 | Alvarez Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 19852 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19853 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19854 | ALVAREZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19855 | ALVAREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 19856 | ALVAREZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 19857 | ALVAREZ SANTIAGO, LADIZ M | ADDRESS ON FILE | | | | | | | |
| 19839 | Alvarez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 19858 | ALVAREZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 19859 | ALVAREZ SANTIAGO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 19860 | ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 19861 | ALVAREZ SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 19862 | ALVAREZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 19863 | Alvarez Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 19865 | Alvarez Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 19866 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 19867 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 19868 | ALVAREZ SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| 19869 | ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | | |
| 19870 | ALVAREZ SASTRE, MONICA | ADDRESS ON FILE | | | | | | | |
| 19871 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 19872 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 19873 | ALVAREZ SEMIDEI, LUIS D | ADDRESS ON FILE | | | | | | | |
| 19874 | ALVAREZ SEMIDEY, ROSALLYS J. | ADDRESS ON FILE | | | | | | | |
| 19875 | ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 19876 | ALVAREZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 606116 | ALVAREZ SERVICE STATION | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 606117 | ALVAREZ SERVICE STATION | PO BOX 970 | | | | UTUADO | PR | 00641 | |
| 19877 | ALVAREZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 19878 | ALVAREZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19879 | ALVAREZ SILVA, JUSMARIE | ADDRESS ON FILE | | | | | | | |
| 19880 | ALVAREZ SILVA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| 19881 | ALVAREZ SILVA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 19882 | ALVAREZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19883 | ALVAREZ SOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 19884 | ALVAREZ SOSA, YTSHAYRA | ADDRESS ON FILE | | | | | | | |
| 19885 | ALVAREZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 19886 | ALVAREZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19887 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | | |
| 19888 | ALVAREZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 19889 | ALVAREZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 19890 | ALVAREZ SOTO, YANILTE | ADDRESS ON FILE | | | | | | | |
| 19891 | ALVAREZ SUAREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19892 | ALVAREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19893 | ALVAREZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 19894 | ALVAREZ SUAREZ, MINNIELI | ADDRESS ON FILE | | | | | | | |
| 19895 | ALVAREZ SURIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19896 | ALVAREZ SWIHART, RICARDO DAVID | ADDRESS ON FILE | | | | | | | |
| 19897 | ALVAREZ TAVAREZ, JOMARYS M | ADDRESS ON FILE | | | | | | | |
| 19898 | ALVAREZ TAVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 606118 | ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 19899 | ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 606119 | ALVAREZ TECHNICAL SERVICES | RR 04 BOX 717 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 19900 | ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 | |
| 19901 | ALVAREZ TERRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 19902 | ALVAREZ TEXIDOR, MARTA M | ADDRESS ON FILE | | | | | | | |
| 19903 | Alvarez Toledo, Jose | ADDRESS ON FILE | | | | | | | |
| 19904 | ALVAREZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19905 | ALVAREZ TOLEDO, MILADY | ADDRESS ON FILE | | | | | | | |
| 19906 | ALVAREZ TORRALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 19907 | ALVAREZ TORRES MD, MARIAM | ADDRESS ON FILE | | | | | | | |
| 19908 | ALVAREZ TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 19909 | ALVAREZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 19910 | ALVAREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 19911 | ALVAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19729 | Alvarez Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 19912 | ALVAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19913 | ALVAREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19914 | ALVAREZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 19916 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 19917 | ALVAREZ TORRES, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 19918 | ALVAREZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19919 | ALVAREZ TORRES, DARA N. | ADDRESS ON FILE | | | | | | | |
| 19920 | ALVAREZ TORRES, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 19921 | ALVAREZ TORRES, ELVING | ADDRESS ON FILE | | | | | | | |
| 19922 | ALVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 19923 | Alvarez Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 19924 | ALVAREZ TORRES, LESTER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 19925 | Alvarez Torres, Luis R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19926 | ALVAREZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 19927 | ALVAREZ TORRES, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 19928 | ALVAREZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 19929 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| 19930 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| 19931 | ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 19932 | ALVAREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 19933 | ALVAREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 19934 | ALVAREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 19935 | ALVAREZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 19936 | ALVAREZ TORRES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 19937 | Alvarez Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 19938 | ALVAREZ TORRES, RENEE | ADDRESS ON FILE | | | | | | | |
| 19939 | ALVAREZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19940 | ALVAREZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 19941 | ALVAREZ TORRES, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 19942 | ALVAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 19943 | ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 19944 | ALVAREZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 19945 | ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | | SAN JUAN | PR | 00910 | |
| 19946 | ALVAREZ TRAN, CRISTINA | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 19947 | ALVAREZ TRAN, CRISTINA | FRANCISCO J. COLON PAGAN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 19948 | ALVAREZ TRAN, CRISTINA | HOMERO GONZALEZ LÓPEZ | EDIFICIO DIPLOMAT | 1126 ASHFORD AVENUE SUITE C 10 | | SAN JUAN | PR | 00907 | |
| 19949 | ALVAREZ TRAN, CRISTINA | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 19950 | ALVAREZ TRAN, CRISTINA | MANUEL A PIETRANTONI CABREA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 19951 | ALVAREZ TRAN, CRISTINA | MARTA E. VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 19952 | ALVAREZ TRAN, CRISTINA | PEDRO SOLERMUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 19953 | ALVAREZ TRAN, CRISTINA | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 19954 | ALVAREZ TRAVERZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 19955 | ALVAREZ TROSSI, DORIS A | ADDRESS ON FILE | | | | | | | |
| 19956 | ALVAREZ ULLOA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 19957 | ALVAREZ VALDERRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| 19958 | ALVAREZ VALDES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 19959 | ALVAREZ VALDEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 19960 | ALVAREZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 19961 | ALVAREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19962 | ALVAREZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 19963 | ALVAREZ VALENTIN, DALITZA | ADDRESS ON FILE | | | | | | | |
| 19964 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19965 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19966 | ALVAREZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| 19967 | ALVAREZ VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19968 | ALVAREZ VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 19969 | ALVAREZ VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 19970 | ALVAREZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19971 | ALVAREZ VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 19972 | ALVAREZ VALENTIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 19973 | ALVAREZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 19974 | ALVAREZ VALENTIN, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19975 | ALVAREZ VALENTIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 19976 | ALVAREZ VALENTIN, SALYMARIE | ADDRESS ON FILE | | | | | | | |
| 19977 | ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 19978 | ALVAREZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 19979 | ALVAREZ VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 19980 | ALVAREZ VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 19981 | ALVAREZ VALLE, TERESA | ADDRESS ON FILE | | | | | | | |
| 19982 | ALVAREZ VALLEDOR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19983 | ALVAREZ VARGAS, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 19984 | ALVAREZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 19985 | Alvarez Vargas, Jose R | ADDRESS ON FILE | | | | | | | |
| 19986 | ALVAREZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 19987 | ALVAREZ VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 19988 | ALVAREZ VASQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19989 | ALVAREZ VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19990 | ALVAREZ VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 19991 | ALVAREZ VAZQUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 19992 | Alvarez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 19994 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 19995 | ALVAREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19996 | ALVAREZ VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 19997 | ALVAREZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 19998 | Alvarez Vazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 19999 | ALVAREZ VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 20000 | ALVAREZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20001 | ALVAREZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 20002 | ALVAREZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20004 | ALVAREZ VEGA, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 20005 | ALVAREZ VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 20006 | ALVAREZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 20007 | ALVAREZ VEGA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 20008 | Alvarez Veguilla, Luis R | ADDRESS ON FILE | | | | | | | |
| 20009 | ALVAREZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20010 | Alvarez Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 20011 | ALVAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20012 | ALVAREZ VELAZQUEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 20013 | ALVAREZ VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 20014 | ALVAREZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 20015 | ALVAREZ VELEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 20016 | ALVAREZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20017 | ALVAREZ VELEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 20018 | ALVAREZ VELEZ, ISTRA A | ADDRESS ON FILE | | | | | | | |
| 20019 | Alvarez Velez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 20020 | ALVAREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20021 | ALVAREZ VELEZ, LILLIAM O | ADDRESS ON FILE | | | | | | | |
| 20022 | ALVAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20023 | ALVAREZ VELEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 20024 | ALVAREZ VELEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 20025 | ALVAREZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20026 | ALVAREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 20027 | ALVAREZ VENTURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20028 | ALVAREZ VERSACE, MARIA | ADDRESS ON FILE | | | | | | | |
| 20029 | ALVAREZ VIDAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20030 | ALVAREZ VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20031 | ALVAREZ VILLAFANE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 20032 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| 20033 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| 20034 | ALVAREZ VILLANUEVA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 20035 | ALVAREZ VILLANUEVA, FELIX | ADDRESS ON FILE | | | | | | | |
| 20036 | Alvarez Villaran, Jose M | ADDRESS ON FILE | | | | | | | |
| 20037 | ALVAREZ VILLARAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20039 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | | |
| 20040 | ALVAREZ VILLARINI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 20041 | ALVAREZ VIRUET, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 20042 | ALVAREZ VIRUET, IRENE | ADDRESS ON FILE | | | | | | | |
| 20043 | ALVAREZ VIVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 20044 | ALVAREZ XILOJ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 20045 | ALVAREZ YULFO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20046 | ALVAREZ YULFO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 20047 | ALVAREZ ZAMBRANA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 20048 | ALVAREZ ZAPATA, NILSON | ADDRESS ON FILE | | | | | | | |
| 20049 | ALVAREZ ZAYAS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 20050 | ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 20051 | ALVAREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 20052 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 20053 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 20054 | ALVAREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 20055 | ALVAREZ, ELIEZER JR | ADDRESS ON FILE | | | | | | | |
| 20056 | ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 20057 | ALVAREZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 20058 | ALVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 20059 | ALVAREZ, LERIDA | ADDRESS ON FILE | | | | | | | |
| 20060 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20061 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 20062 | ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 20063 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20064 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20065 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 20066 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 20067 | ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20068 | ALVAREZ, YIDDISH M. | ADDRESS ON FILE | | | | | | | |
| 20069 | ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | | SAN JUAN | PR | 00918 | |
| 20070 | ALVAREZMONSEGUR, AGNES I. | ADDRESS ON FILE | | | | | | | |
| 20071 | ALVAREZMUNET, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 20072 | ALVAREZNOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20073 | ALVAREZQUINTANA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 20074 | ALVAREZROMAN, LAURA E | ADDRESS ON FILE | | | | | | | |
| 606120 | ALVARO A MENDIETA MENDIETA | FERNANDEZ JUNCOS STATION | PO BOX 8524 | | | SAN JUAN | PR | 00910-0524 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606121 | ALVARO A RODRIGUEZ CINTRON | URB SAGRADO CORAZON | 2 SAN ANTONIO | | | GUANICA | PR | 00653 | |
| 606122 | ALVARO A VALENTIN CASTILLO | 1342 BO CABO | | | | MAYAGUEZ | PR | 00680 | |
| 606123 | ALVARO ACUNA | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 20075 | ALVARO APONTE CENTENO | ADDRESS ON FILE | | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 606124 | ALVARO BOTERO COLON | PO BOX 79863 | | | | CAROLINA | PR | 00984-9863 | |
| 20077 | ALVARO BRUSI AMADOR | ADDRESS ON FILE | | | | | | | |
| 20078 | ALVARO C CORRADA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 20079 | ALVARO CARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20080 | ALVARO ESPINOSA E IRENE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 20081 | ALVARO F TORRES AMAYA | ADDRESS ON FILE | | | | | | | |
| 20082 | ALVARO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 20083 | ALVARO G MASS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 606125 | ALVARO GUTIERREZ CESPEDES | VILLAS DE CUPEY | F 15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 20084 | ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 20085 | ALVARO JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 20086 | ALVARO JOSE ALTAMIRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 606126 | ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | | PONCE | PR | 00732 | |
| 20087 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 20088 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606127 | ALVARO MENDIETA VEGA | ADDRESS ON FILE | | | | | | | |
| 606128 | ALVARO MERCADO BURGOS | HC 01 BOX 11065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20089 | ALVARO MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 606129 | ALVARO PACHECO CINTRON | EXT DE VILLAS DE LOIZA | GG8 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 606130 | ALVARO PADIAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 20090 | ALVARO POLANCO QUINONES | ADDRESS ON FILE | | | | | | | |
| 606131 | ALVARO REYMUNDE POSSO | PO BOX 334069 | | | | PONCE | PR | 00733-4069 | |
| 606132 | ALVARO ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 606133 | ALVARO RUIZ | VILLA CLARITA | F6 CALLE D | | | FAJARDO | PR | 00738 | |
| 20091 | ALVARO SAAVEDRA CORRADA | ADDRESS ON FILE | | | | | | | |
| 20092 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 20093 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 606134 | ALVARO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 606135 | ALVARO SANTOS | PO BOX 560297 | | | | GUAYAMA | PR | 00656 | |
| 606136 | ALVARO SAYAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 20095 | ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 20096 | ALVASS REALTY INC | PO BOX 11669 | | | | SAN JUAN | PR | 00922 | |
| 20097 | ALVEAR OTALORA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 20098 | ALVEAR RODIGUEZ, BIANCA B. | ADDRESS ON FILE | | | | | | | |
| 20099 | ALVEAR SUAREZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 20100 | ALVEIRO MOYET, JASON D | ADDRESS ON FILE | | | | | | | |
| 20101 | ALVELIO SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 20102 | ALVELO ABRAHANTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 20103 | ALVELO AMONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 20104 | ALVELO ARRIAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20105 | ALVELO AVEVALO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 20106 | ALVELO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 20107 | ALVELO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20108 | ALVELO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20109 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 20110 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 20112 | ALVELO CANTRES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 20113 | ALVELO CARDIN, RONALD | ADDRESS ON FILE | | | | | | | |
| 20114 | ALVELO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 20115 | ALVELO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 20116 | ALVELO DIAZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 20117 | ALVELO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 20118 | ALVELO FLORES, CELIA | ADDRESS ON FILE | | | | | | | |
| 20119 | ALVELO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20120 | ALVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20121 | ALVELO GONZALEZ, SYNDIA L. | ADDRESS ON FILE | | | | | | | |
| 20122 | Alvelo Gutierrez, Hector | ADDRESS ON FILE | | | | | | | |
| 20123 | ALVELO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20124 | ALVELO HUERTAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 20125 | ALVELO KUILAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 20126 | ALVELO LAMBOY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20127 | ALVELO LAMBOY, TERESA A | ADDRESS ON FILE | | | | | | | |
| 20128 | ALVELO MALDONADO, LAUREANE | ADDRESS ON FILE | | | | | | | |
| 20129 | ALVELO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 20130 | ALVELO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20131 | ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 20132 | ALVELO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 20133 | ALVELO MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 20134 | ALVELO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 20135 | ALVELO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 20136 | ALVELO MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 20137 | ALVELO MILLAN, SARITA | ADDRESS ON FILE | | | | | | | |
| 20138 | ALVELO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20139 | ALVELO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20140 | ALVELO MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20141 | ALVELO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20142 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 20143 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 20144 | Alvelo Pagan, Victor R. | ADDRESS ON FILE | | | | | | | |
| 20145 | ALVELO PANTOJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 20146 | ALVELO PLUMEY, ALMA | ADDRESS ON FILE | | | | | | | |
| 20148 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | ASOCIADION DE EMPLEADOS DEL ELA | DIC. DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 20149 | ALVELO QUINTANA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 20150 | ALVELO QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20151 | Alvelo Ramos, Christian A | ADDRESS ON FILE | | | | | | | |
| 20152 | ALVELO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 20153 | ALVELO RAMOS, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 20154 | ALVELO RIJOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 20155 | ALVELO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 20156 | ALVELO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20157 | ALVELO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 20158 | ALVELO RIVERA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 20159 | ALVELO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20160 | ALVELO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 20161 | ALVELO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20162 | ALVELO RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 20163 | ALVELO RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 20165 | ALVELO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20166 | ALVELO RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 20167 | ALVELO RODRIGUEZ, LUAN | ADDRESS ON FILE | | | | | | | |
| 20168 | ALVELO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | ADDRESS ON FILE | | | | | | | |
| 20170 | ALVELO ROMAN, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 20171 | ALVELO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 20172 | ALVELO SANTIAGO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 20173 | ALVELO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 20174 | Alvelo Santiago, Felix A | ADDRESS ON FILE | | | | | | | |
| 20175 | ALVELO SANTIAGO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 20176 | ALVELO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 20177 | ALVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 20178 | ALVELO SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20179 | ALVELO TRINIDAD, JOEL | ADDRESS ON FILE | | | | | | | |
| 20180 | ALVELO VAZQUEZ, MILCA N | ADDRESS ON FILE | | | | | | | |
| 606137 | ALVENRE CORPORATION | PO BOX 362534 | | | | SAN JUAN | PR | 00936 | |
| 20181 | ALVERIO ALVERIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 20182 | ALVERIO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 20183 | ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | | |
| 20184 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20185 | ALVERIO CARRASCO, ILEANIS | ADDRESS ON FILE | | | | | | | |
| 20186 | ALVERIO CHINEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20187 | Alverio Cintron, Enrique | ADDRESS ON FILE | | | | | | | |
| 20188 | ALVERIO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 20189 | ALVERIO CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 20190 | ALVERIO CINTRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 20191 | ALVERIO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 20192 | ALVERIO COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 20193 | ALVERIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 20194 | ALVERIO COLON, JUMARIE | ADDRESS ON FILE | | | | | | | |
| 20195 | ALVERIO COLON, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 20196 | ALVERIO CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20197 | Alverio Cotto, Javier A | ADDRESS ON FILE | | | | | | | |
| 20198 | ALVERIO CUEVAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 20199 | ALVERIO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20200 | ALVERIO DEJESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 20201 | ALVERIO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 20202 | ALVERIO DELGADO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 20203 | ALVERIO DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 20204 | ALVERIO DOMINGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 20205 | ALVERIO ESPINOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 20206 | ALVERIO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 20207 | ALVERIO FLORES, LISA M. | ADDRESS ON FILE | | | | | | | |
| 20208 | ALVERIO GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 20209 | ALVERIO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20210 | ALVERIO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 606138 | ALVERIO GULF | SIERRA LINDA | 20 SARAGOZA | | | CAGUAS | PR | 00756 | |
| 606139 | ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | | CAGUAS | PR | 00726 | |
| 606140 | ALVERIO GULF STATION | URB TERRALINDA 20 CALLE ZARAGOSA | | | | CAGUAS | PR | 00725-2537 | |
| 20211 | ALVERIO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 20212 | Alverio Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 20213 | ALVERIO HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 20214 | ALVERIO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 20215 | ALVERIO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 20216 | ALVERIO JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 20217 | ALVERIO LAUREANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20218 | ALVERIO LAZU, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 20219 | ALVERIO LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20111 | ALVERIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20220 | ALVERIO MARZANT, EMILY | ADDRESS ON FILE | | | | | | | |
| 20221 | ALVERIO MELENDEZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| 20222 | ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 20223 | ALVERIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 20224 | ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20226 | ALVERIO MODESTI, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 20227 | ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | | | |
| 20228 | ALVERIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 20229 | ALVERIO MOYET, WANDIREY | ADDRESS ON FILE | | | | | | | |
| 20230 | ALVERIO ORDONEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 20231 | ALVERIO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 20232 | ALVERIO ORTIZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 20233 | ALVERIO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 20234 | ALVERIO ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 20235 | ALVERIO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 20236 | ALVERIO PARES, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 20237 | ALVERIO PARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 20147 | ALVERIO PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 20238 | ALVERIO PENALBERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 20239 | ALVERIO QUINONES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 20240 | ALVERIO RAMOS, EIARRA | ADDRESS ON FILE | | | | | | | |
| 20241 | ALVERIO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 20242 | ALVERIO RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20243 | ALVERIO RAMOS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 20244 | ALVERIO RIVERA, DERNITZA | ADDRESS ON FILE | | | | | | | |
| 20245 | Alverio Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 20246 | ALVERIO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 20247 | ALVERIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 20248 | ALVERIO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 20249 | ALVERIO RIVERA, LYGIA E | ADDRESS ON FILE | | | | | | | |
| 20250 | ALVERIO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 20251 | ALVERIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20252 | ALVERIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 20253 | ALVERIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 20254 | ALVERIO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20255 | ALVERIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20256 | ALVERIO RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 20257 | ALVERIO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 20258 | ALVERIO ROLDAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 20259 | ALVERIO ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 20260 | ALVERIO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20261 | ALVERIO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 20262 | ALVERIO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 20263 | ALVERIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20264 | ALVERIO SAN MIGUEL, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 20265 | ALVERIO SANCHEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 20266 | ALVERIO SANCHEZ, LEIZA L | ADDRESS ON FILE | | | | | | | |
| 20267 | ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20268 | ALVERIO SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 20269 | ALVERIO SANTANA, MARANGELIZ | ADDRESS ON FILE | | | | | | | |
| 20270 | ALVERIO SANTANA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 20271 | ALVERIO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 20272 | ALVERIO VALIENTE, ENRIQUE R | ADDRESS ON FILE | | | | | | | |
| 20274 | ALVERIO VALIENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20275 | ALVERIO VEGA, WAYLANIE | ADDRESS ON FILE | | | | | | | |
| 20276 | ALVERIO WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 20277 | Alves Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| 20278 | Alves Ferrer, Carlos A | ADDRESS ON FILE | | | | | | | |
| 20279 | ALVES MAZAROTO, JANAINA | ADDRESS ON FILE | | | | | | | |
| 20280 | ALVES ROGER, JUAN | ADDRESS ON FILE | | | | | | | |
| 20281 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 20282 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 20283 | ALVES TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 20284 | ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | | |
| 20285 | ALVEY MEDINA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 20286 | ALVEZ MILLAYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 20287 | ALVEZ SCHULT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 20288 | ALVEZ SCHULT, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20289 | ALVIAREZ, YOLY | ADDRESS ON FILE | | | | | | | |
| 606141 | ALVIDA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 606142 | ALVILDA MARIN MANDES | JARDINES DE CAROLINA | E 41 CALLE E | | | CAROLINA | PR | 00987 | |
| 606143 | ALVILDA RODRIGUEZ CARMONA | PO BOX 784 | | | | JAYUYA | PR | 00664 | |
| 606144 | ALVIN DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 606145 | ALVIN GONZALEZ RIVERA | LAS MUESAS 207 | CALLE ROBERTO DIAZ | | | CAYEY | PR | 00736-5509 | |
| 20290 | ALVIN A CARDONA | ADDRESS ON FILE | | | | | | | |
| 20291 | ALVIN A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606146 | ALVIN A DE JESUS | URB VILLA MADRID | XX 15 CALLE 14 | | | COAMO | PR | 00769 | |
| 20292 | ALVIN A LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 20293 | ALVIN A. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606147 | ALVIN A. MORALES FIGUEROA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | | 00902 | |
| 606148 | ALVIN ALEJANDRO DIAZ | PO BOX 889 | | | | SABANA SECA | PR | 00952 | |
| 20273 | ALVIN ALMONTE Y EVANGIE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20294 | ALVIN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606149 | ALVIN APONTE PAUNETO | HC 01 BOX 5248 | | | | GUAYAMA | PR | 00971-9511 | |
| 20295 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 20296 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 20297 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 606150 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 20298 | ALVIN ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 20299 | ALVIN BARETTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 606151 | ALVIN BERRIOS SAEZ | BO BOTIJAS 2 SECTOR LA MEDICA | RR 1 BOX 11553 | | | OROCOVIS | PR | 00720 | |
| 606152 | ALVIN BLANCO COLON | URB LOS COLOBOS PARK | 206 CALLE CAOBA | | | CAROLINA | PR | 00787-0000 | |
| 606153 | ALVIN BUS SERVICES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 20300 | ALVIN CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| 20301 | ALVIN CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 606154 | ALVIN CARABALLO TORRES | VISTA MAR | 9 CALLE 21 | | | PONCE | PR | 00731 | |
| 606155 | ALVIN CASIANO CRUZ | 2DA EXT EL VALLE | 496 CALLE GARDENIA | | | LAJAS | PR | 00667 | |
| 20302 | ALVIN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20303 | ALVIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606156 | ALVIN COLON SANTIAGO | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 | |
| 606157 | ALVIN CONDE TORRES | ADDRESS ON FILE | | | | | | | |
| 606158 | ALVIN CORREA RODRIGUEZ | HC 01 BOX 148766 | | | | COAMO | PR | 00769 | |
| 20304 | ALVIN D LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 606159 | ALVIN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 20305 | ALVIN E ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 20306 | ALVIN E ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606160 | ALVIN ESCALERA MATEO | COND LAS AMERICAS | APT 1514 2 | | | SAN JUAN | PR | 00921 | |
| 606161 | ALVIN F AGUIRRE GONZALEZ | PO BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 20307 | ALVIN F CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20308 | ALVIN F SANCHEZ GREEEN | ADDRESS ON FILE | | | | | | | |
| 606162 | ALVIN FERNANDEZ NEGRON | BALDRICH | 218 LLARRINAGA | | | SAN JUAN | PR | 00918 | |
| 606163 | ALVIN FONSECA | MANSION DEL SUR | SB 2 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 20309 | ALVIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 606164 | ALVIN GONZALEZ CALDERON | URB RUSSE | 9 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 606165 | ALVIN GONZALEZ HOMS | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |
| 20310 | ALVIN H ARTILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606166 | ALVIN HILERIO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606167 | ALVIN I NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 606168 | ALVIN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20311 | ALVIN IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 606169 | ALVIN J MORALES | ADDRESS ON FILE | | | | | | | |
| 606170 | ALVIN J NERIS TORRES | HC 20 BOX 11152 | | | | JUNCOS | PR | 00777 | |
| 606171 | ALVIN J SANTANA OTERO | BO MARICAO BOX 5041 | | | | VEGA ALTA | PR | 00692 | |
| 20312 | ALVIN J. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606172 | ALVIN L HERNANDEZ CASILLAS | 57 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 20313 | ALVIN L. MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606173 | ALVIN L. MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606174 | ALVIN L. MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20314 | ALVIN LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 20315 | ALVIN LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20316 | ALVIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 606175 | ALVIN LOPEZ PUJALS | URB JARD METROPOLITANOS | 969 CALLE MARCONI | | | SAN JUAN | PR | 00927 | |
| 20317 | ALVIN M CACERES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20318 | ALVIN M CEDENO PACHECO | ADDRESS ON FILE | | | | | | | |
| 20319 | ALVIN M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 20320 | ALVIN MARRERO MENDEZ | ACLU OF PUERTO RICO, LCDO. JOSUÉ GONZÁLEZ | UNION PLAZA | SUITE 1105 | 416 Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 606176 | ALVIN MEDINA RODRIGUEZ | HC 1 BOX 5129 | | | | COROZAL | PR | 00783 | |
| 606177 | ALVIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606178 | ALVIN MENDEZ MEDINA | PMB 270 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 606179 | ALVIN MILLAN FUENTES | ALTS DE SAN PEDRO | AA15 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 20321 | ALVIN MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 20322 | ALVIN MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| 606180 | ALVIN MORALES BURGOS | URB VILLA DE LOIZA | EE 4 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 20323 | ALVIN MORALES EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 20324 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20325 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20326 | ALVIN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20327 | ALVIN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 20328 | ALVIN O CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606181 | ALVIN ORTIZ Y WANDA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 606182 | ALVIN ORTIZ PUJOLS | HC 03 BOX 23552 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606183 | ALVIN P IRIZARRY MEDINA | URB TERRANOVA | E 17 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 20329 | ALVIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606184 | ALVIN PEREZ MORA | P O BOX 1927 | | | | HATILLO | PR | 00659 | |
| 20330 | ALVIN R COUTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20331 | ALVIN R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 20332 | ALVIN R ORTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 20333 | ALVIN R. ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 20334 | ALVIN RAMOS MATOS | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | RIO GRANDE | PR | 00745 | |
| 606185 | ALVIN RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 606186 | ALVIN RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 606187 | ALVIN RDZ VAZQUEZ YLILLIAM VAZQUEZ COLON | CIUDAD JARDIN | 15 UCAR | | | TOA ALTA | PR | 00953 | |
| 606188 | ALVIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 606189 | ALVIN RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 20335 | ALVIN RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 606190 | ALVIN RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 606191 | ALVIN ROMAN CRUZ | URB OLYMPIC VILLE | BZN 211 CALLE SEUL G 23 | | | LAS PIEDRAS | PR | 00771 | |
| 606192 | ALVIN ROMAN LUGO | P O BOX 63 | | | | BAJADERO | PR | 00616-0063 | |
| 606193 | ALVIN ROMERO | 1012 PICKETT STREET | | | | FREDERICKBURG | VA | 22401 | |
| 606194 | ALVIN ROMERO CALES | PO BOX 10788 | | | | PONCE | PR | 00732 | |
| 20336 | ALVIN ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 20337 | ALVIN S ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 20338 | ALVIN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 606195 | ALVIN SUCRANES TEXIDOR | PO BOX 8472 | | | | BAYAMON | PR | 00960 | |
| 20339 | ALVIN SUGRANES LEBRON | ADDRESS ON FILE | | | | | | | |
| 20340 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20341 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20342 | ALVIN T MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 20343 | ALVIN T RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 606196 | ALVIN TOLEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20344 | ALVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20345 | ALVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606197 | ALVIN TORRES RODRIGUEZ | P O BOX 1036 | | | | SALINAS | PR | 00751 | |
| 606198 | ALVIN V CARDERO | HC 02 BOX 10022 | | | | QUEBRADILLAS | PR | 00678 | |
| 20346 | ALVIN V CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 606199 | ALVIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 20347 | ALVIN VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 606200 | ALVIN VEGA SANABRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606201 | ALVIN VELEZ PINO | URB CORCHADO | 15 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 606202 | ALVIN VELEZ VALETIN | CARR 105 BOX 170 | | | | MARICAO | PR | 00606 | |
| 20348 | ALVIN VILLANUEVA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 20349 | ALVIN Y ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 606203 | ALVIN Y GERENA MEDINA | URB MIRAFLORES | 44 20 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 20350 | ALVIN Y RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20351 | ALVIN Y TORRES / CARLOS R TORRES | ADDRESS ON FILE | | | | | | | |
| 20352 | Alvino Acosta, Flerin | ADDRESS ON FILE | | | | | | | |
| 20353 | ALVINO FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| 20354 | Alvino Flores, Frank | ADDRESS ON FILE | | | | | | | |
| 20355 | ALVIR A. ALICEA QUINONES Y/O | ADDRESS ON FILE | | | | | | | |
| 20356 | ALVIRA ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 20357 | ALVIRA AGUAYO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 20358 | ALVIRA ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 20359 | ALVIRA ARZON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 20360 | ALVIRA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 20361 | ALVIRA BENITEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 20362 | ALVIRA BERMUDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 20363 | ALVIRA CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 20364 | ALVIRA CALDERON, JULIA F | ADDRESS ON FILE | | | | | | | |
| 20365 | ALVIRA CARMONA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 20366 | ALVIRA CARMONA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 20367 | ALVIRA CARMONA, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 20368 | ALVIRA CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 20369 | ALVIRA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 20370 | ALVIRA CONCEPCION, WILMAYRIS | ADDRESS ON FILE | | | | | | | |
| 20371 | ALVIRA CORREA, BRENNY | ADDRESS ON FILE | | | | | | | |
| 20372 | ALVIRA DIAZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 20373 | ALVIRA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 20374 | ALVIRA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20375 | ALVIRA FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 20376 | Alvira Infante, Ariel I. | ADDRESS ON FILE | | | | | | | |
| 20377 | Alvira Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| 20378 | Alvira Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| 20379 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20380 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20381 | ALVIRA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20382 | ALVIRA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 20383 | ALVIRA LUGO, SHAYRA L | ADDRESS ON FILE | | | | | | | |
| 20384 | ALVIRA MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 20385 | ALVIRA MARQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 20386 | ALVIRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20387 | ALVIRA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20388 | ALVIRA MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 20389 | ALVIRA MULERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 20390 | ALVIRA NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20391 | ALVIRA NEGRON, EVE J. | ADDRESS ON FILE | | | | | | | |
| 20392 | ALVIRA NEGRON, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 20393 | ALVIRA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 20394 | ALVIRA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 20395 | ALVIRA PARILLA, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| 20396 | ALVIRA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 20397 | ALVIRA PIZARRO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 20398 | ALVIRA RAMIREZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 20399 | ALVIRA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20400 | ALVIRA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 20401 | ALVIRA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 20402 | ALVIRA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 20403 | ALVIRA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 20404 | ALVIRA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 20405 | ALVIRA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 20406 | ALVIRA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 20407 | ALVIRA ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| 20408 | ALVIRA ROBLES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 20409 | ALVIRA ROBLES, NILKA L. | ADDRESS ON FILE | | | | | | | |
| 20410 | ALVIRA ROBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| 20411 | ALVIRA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 20412 | ALVIRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20413 | ALVIRA ROSA, GINNA M | ADDRESS ON FILE | | | | | | | |
| 20414 | ALVIRA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20415 | ALVIRA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 20416 | ALVIRA SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 20417 | ALVIRA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20418 | ALVIRA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20419 | ALVIRA VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 20420 | ALVIRA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 20421 | ALVIRA VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 20422 | ALVIRA VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 606204 | ALVIS G FEBUS RIVERA | JARDINES DE SANTA ISABEL | A 31 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 20423 | ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 606205 | ALVY ACEVEDO CRUZ | PO BOX 581 | | | | VIEQUES | PR | 00765 | |
| 20424 | ALWAYS READY 24/7 INC | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 20425 | ALWAYS SOLUTIONS INC | 1010 CARR 19 APT 37 | | | | GUAYNABO | PR | 00966 | |
| 606206 | ALWIN AGOSTO REYES | HC 1 BOX 20300 | | | | COMERIO | PR | 00782 | |
| 20426 | ALWIN E ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 606207 | ALWIN EDMAR VAZQUEZ | RES LUIS LLORENS TORRES | EDIF 9 APT 176 | | | SAN JUAN | PR | 00913 | |
| 606208 | ALWIN I. MIRANDA RODRIGUEZ | URB.SANTA JUANITA CALLE FORMOSA M69 | | | | BAYAMON | PR | 00956 | |
| 606209 | ALWIN J JIMENEZ | PO BOX 177 | | | | AIBONITO | PR | 00705 | |
| 20427 | ALWIN L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606210 | ALWIN RIVERA LOPEZ | P O BOX 1543 | | | | YABUCOA | PR | 00767 | |
| 606211 | ALWIN SANTIAGO LUGO | URB LA QUINTA | L24 CALLE 12 | | | YAUCO | PR | 00698-4117 | |
| 606212 | ALWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606213 | ALY CARBONELL ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 606214 | ALY SEISE BONILLA | PO BOX 1354 | | | | CATANO | PR | 00963 | |
| 20428 | ALYDIA M GINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20429 | ALYMARIE SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 20430 | ALYN M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 606215 | ALYS ART CRAFTS | 59 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 606216 | ALYS T ZAPATA ACOSTA | URB GARDEN HILLS | S 9 CALLE PALOS GRANDES | | | GUAYNABO | PR | 00966-2131 | |
| 20431 | ALYSBETH FELIX BOYER | ADDRESS ON FILE | | | | | | | |
| 20432 | ALYSON M. BYRNE | ADDRESS ON FILE | | | | | | | |
| 20433 | ALYSSA A MENDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 606217 | ALYSSA GOLDEROS ANDREW | P O BOX 636 | | | | HUMACAO | PR | 00792 | |
| 606218 | ALYSSA JOHNSON CAST | P O BOX 9066600 PUERTA TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 606219 | ALYSSA RUSSE COLON | HC 2 BOX 6035 | | | | MOROVIS | PR | 00687 | |
| 20434 | ALYSSA S SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606220 | ALZA BEGUEZ MECEIRA M | CASALINDA VILLE | CALLE 4 A 27 - 134 | | | BAYAMON | PR | 00959 | |
| 20435 | ALZAGA SANCHEZ BRETON, RAUL | ADDRESS ON FILE | | | | | | | |
| 20436 | ALZAGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20437 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20438 | ALZAS RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 20439 | ALZERRECA FRAMBES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 606221 | ALZHEIMER ASOCIATION | PO BOX 930408 | | | | ATLANTA | PR | 31193-0406 | |
| 20440 | AM & H CONSULTING CORP | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 606222 | AM ACCESORIES | 2 CALLE BARCELO ESQ ANTONIO LOPZ | | | | TOA ALTA | PR | 00953 | |
| 606223 | AM COMUNICATIONS | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 20441 | AM CONSULTANT INC | PO BOX 368 | | | | JUNCOS | PR | 00777-0368 | |
| 20442 | AM DISTRIBUTOR/ ANTONIO MARTINEZ | 2425 SW 27TH AVE | | | | MIAMI | PR | 33145 | |
| 20443 | AM ELECTRICAL INC | HC 2 BOX 43429 | | | | VEGA BAJA | PR | 00693 | |
| 20444 | AM GROUP | COND ALTURAS DE CALDAS 1948 | CALLE JOSE FIDALGO DIAZ | APT 452 | | SAN JUAN | PR | 00926 | |
| 20445 | AM GUZMAN LAW OFFICES | PO BOX 6327 | | | | MAYAGUEZ | PR | 00681 | |
| 20446 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVILLE | FL | 32224-9983 | |
| 20447 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 | |
| 20448 | AM INSURANCE SERVICES P S C | 25 CALLE LUIS MUNOZ RIVERA | | | | YAUCO | PR | 00698 | |
| 20449 | AM PRODUCTIONS INC | 159 COSTA RICA ST | APT 10 E | | | SAN JUAN | PR | 00917-2512 | |
| 606224 | AM RICO MANUFACTORING CORP | PO BOX 66 | | CATANO | | CATANO | PR | 00963 | |
| 20450 | AM TRANSPORT DELIVERY CORP | URB PUERTO NUEVO | 368 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 606225 | AMA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | |
| 20451 | AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | | CAGUAS | PR | 00901 | |
| 606227 | AMA ELEVATOR SALES | RR 2 BOX 4042 | | | | TOA ALTA | PR | 00953 | |
| 20452 | AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | | SAN JUAN | PR | 00936 | |
| 20453 | AMABLE BOTELLO APONTE | ADDRESS ON FILE | | | | | | | |
| 20454 | AMABLE FAJARDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20455 | AMABLE GONTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 20456 | AMABLE MORILLO ABREU | ADDRESS ON FILE | | | | | | | |
| 606228 | AMABLE SALGADO | BO HIGUILLAR | SAN ANTONIO PARCELA 35 | | | DORADO | PR | 00646 | |
| 606229 | AMADA CARRASCO DELGADO | C 14 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606230 | AMADA CRUZ | CENTER FOR CURATIONAL STUDIE MUSEUM | BAR COLLEGE ANNANDALE ON HUDSON | | | NEW YORK | NY | 12504-5000 | |
| 20457 | AMADA E MENDOZA PATTERSON | ADDRESS ON FILE | | | | | | | |
| 20458 | AMADA GIL/TERESA GIL / MARIA E GIL | ADDRESS ON FILE | | | | | | | |
| 606231 | AMADA GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 606232 | AMADA GONZALEZ RODRIGUEZ | HC 57 BOX 9124 | | | | AGUADA | PR | 00602 | |
| 20459 | AMADA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 606233 | AMADA MORALES MORALES | PO BOX 919 | | | | MOCA | PR | 00676 | |
| 20460 | AMADA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 606234 | AMADA SANABRIA IRIZARRY | 55-6 CALLE DIAMANTE | PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 | |
| 606235 | AMADA VAZQUEZ NADAL | URB SANTIAGO APOSTOL | G 17 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 606236 | AMADA VAZQUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 20462 | AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 20463 | AMADEO ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 20464 | AMADEO ALVARADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 20465 | AMADEO ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20466 | AMADEO B PINO LOPEZ CASTRO ESTATE | PO BOX 871 | | | | MAYAGUEZ | PR | 00681-0871 | |
| 20467 | AMADEO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20468 | AMADEO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20469 | AMADEO BURGOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 20470 | AMADEO CEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 20471 | AMADEO DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 20472 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 20473 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 20474 | AMADEO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 20475 | AMADEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 20476 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 20477 | AMADEO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 20478 | AMADEO PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 606237 | AMADEO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 20479 | AMADEO PUMAREJO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 20480 | AMADEO RAMIREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 20481 | AMADEO RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 20482 | AMADEO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 20483 | AMADEO RAMOS, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 20484 | AMADEO RESTO, KARIM | ADDRESS ON FILE | | | | | | | |
| 606238 | AMADEO RODRIGUEZ Y MARIA O NEGRON | CLAVELES | 52 CALLE 3 | | | PONCE | PR | 00731 | |
| 20485 | AMADEO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 20486 | AMADEO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 606239 | AMADEO TORRES PASTOR | HC 01 BOX 6386 | | | | CIALES | PR | 00638 | |
| 20487 | AMADEO VELAZQUEZ, ALBA D | ADDRESS ON FILE | | | | | | | |
| 20488 | AMADEO VERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 20489 | AMADEO VISSEPO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 20490 | AMADEO, LILLIE | ADDRESS ON FILE | | | | | | | |
| 20491 | AMADI DANIEL | ADDRESS ON FILE | | | | | | | |
| 606241 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | Y CULTURAL COM DE TIBURON | COM TIBURON I BOX 7363 | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606240 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | COMUNIDAD TIBURON I | HC 02 BOX 7363 | | | BARCELONETA | PR | 00617-9708 | |
| 20492 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 20493 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 606242 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 606243 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 20494 | AMADIS J SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 606244 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | | |
| 606245 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | | |
| 606246 | AMADIS LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 606247 | AMADIS RIUTORT | PO BOX 360184 | | | | SAN JUAN | PR | 00936-3367 | |
| 20495 | AMADIS ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20496 | AMADO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 606248 | AMADO CALO CARRASQUILLO | PO BOX 644 | | | | CAROLINA | PR | 00986 | |
| 606249 | AMADO CALVO | PO BOX 12181 | | | | SAN JUAN | PR | 00914 | |
| 606250 | AMADO COLON MEDINA | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| 20497 | AMADO DACOSTA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 606251 | AMADO E RODRIGUEZ GONZALEZ | PO BOX 143357 | | | | ARECIBO | PR | 00614 | |
| 20498 | AMADO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 20499 | AMADO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 606252 | AMADO GARCIA CANTRES | URB SANTA TERESITA | H 9 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 20500 | AMADO GIBOYEAX, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20501 | AMADO GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 606253 | AMADO HERNANDEZ GONZALEZ | FARMACIA EL REY | 426 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 606254 | AMADO JUSTINIANO | PO BOX 1914 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 606255 | AMADO LANZO FUENTES | ADDRESS ON FILE | | | | | | | |
| 606256 | AMADO MOURINO PENICHET | URB REPARTO METROPOLITANO | 1000 CALLE 26 SE | | | SAN JUAN | PR | 00921-2343 | |
| 20502 | AMADO NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606257 | AMADO PADILLA SANTOS | HC 36 BOX 7811 | | | | GUANICA | PR | 00653 | |
| 606258 | AMADO PEREZ HERNANDEZ | REPTO VALENCIA | AC 31 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 20503 | AMADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 606259 | AMADO RIVAS ANDINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 20504 | AMADO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 20505 | AMADO ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20506 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20507 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20508 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20509 | AMADO UNIFORMES INC | 106 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 20510 | AMADO VAZQUEZ DE ARCE | ADDRESS ON FILE | | | | | | | |
| 606260 | AMADO VEGA RUIZ | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| 20511 | Amador Acevedo, Caridad | ADDRESS ON FILE | | | | | | | |
| 20512 | AMADOR ACEVEDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 20513 | AMADOR ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20514 | AMADOR ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 20516 | AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 20517 | AMADOR ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 20518 | AMADOR ACEVEDO, SHARON M | ADDRESS ON FILE | | | | | | | |
| 20519 | AMADOR ALICEA, INGRID A | ADDRESS ON FILE | | | | | | | |
| 20520 | AMADOR AMADOR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 20521 | AMADOR AMADOR, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606261 | AMADOR AQUINO MELENDEZ | PO BOX 384 | | | | GUAYNABO | PR | 00970 | |
| 20522 | AMADOR AQUINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 20523 | AMADOR AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 20524 | AMADOR AVILEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 20525 | AMADOR BARRETO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | ADDRESS ON FILE | | | | | | | |
| 20527 | AMADOR BEAUCHAMP, MARILISA | ADDRESS ON FILE | | | | | | | |
| 20528 | AMADOR BIDOT, YADIRA | ADDRESS ON FILE | | | | | | | |
| 20529 | AMADOR BUZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20530 | AMADOR CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 606262 | AMADOR CALZADA & ASSOC | PO BOX 12265 | | | | SAN JUAN | PR | 00914-2265 | |
| 20531 | AMADOR CASTILLO, DAISYMARIE | ADDRESS ON FILE | | | | | | | |
| 20532 | AMADOR CASTILLO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 20533 | AMADOR CASTILLO, SOFYMARIE | ADDRESS ON FILE | | | | | | | |
| 20534 | AMADOR CEPERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 20535 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 20536 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 20537 | AMADOR CHACON, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 20538 | AMADOR CHACON, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 20539 | AMADOR CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 20540 | AMADOR COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 20541 | AMADOR COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 20542 | AMADOR COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20543 | AMADOR COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20544 | AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 20545 | AMADOR COLON, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 606263 | AMADOR CRUZ MERCADO | P O BOX 4736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20546 | AMADOR CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 20547 | AMADOR CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20548 | AMADOR CRUZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 20549 | AMADOR CRUZ-ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 20551 | AMADOR DE LA PAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 20552 | AMADOR DE PEREZ JOVET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 20553 | AMADOR DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 20554 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 20555 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 20556 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 20557 | AMADOR DUMOIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20558 | AMADOR DUMOIS, JULIO | ADDRESS ON FILE | | | | | | | |
| 20559 | AMADOR ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 606264 | AMADOR FALCON PERDIDO | URB EL REMASO | J9 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 20560 | AMADOR FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 20561 | AMADOR FERNANDEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| 20562 | AMADOR FERNANDEZ, SUSANA M | ADDRESS ON FILE | | | | | | | |
| 20563 | AMADOR FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 20564 | AMADOR FORTIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 20565 | AMADOR FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 20566 | AMADOR GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 20567 | AMADOR GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20568 | AMADOR GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 20569 | AMADOR GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 20570 | Amador Garcia, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 20571 | AMADOR GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20572 | AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 606265 | AMADOR GONZALEZ PEREZ | HC 6 BOX 126641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20573 | AMADOR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 20574 | AMADOR GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20575 | AMADOR GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 20576 | AMADOR GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 20577 | AMADOR GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20578 | AMADOR GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 20579 | AMADOR GONZALEZ, VELMARY C | ADDRESS ON FILE | | | | | | | |
| 20580 | AMADOR GRAU, YAMIL | ADDRESS ON FILE | | | | | | | |
| 20581 | AMADOR GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20582 | AMADOR HERMINA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 20583 | AMADOR HERMINA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 20584 | AMADOR HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 20585 | AMADOR HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 20586 | Amador Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 20587 | AMADOR LLORENS, EMILIA F | ADDRESS ON FILE | | | | | | | |
| 20588 | AMADOR LLORENS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 606266 | AMADOR LOPEZ GALARZA / MADELINE LOPEZ | BO VENEZUELA | 95 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 20589 | AMADOR LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 20590 | AMADOR LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20591 | AMADOR LOZADA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 20592 | AMADOR LOZADA, MARIO | ADDRESS ON FILE | | | | | | | |
| 20593 | AMADOR MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 20594 | AMADOR MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20595 | AMADOR MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 20596 | AMADOR MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 606267 | AMADOR MARTY MIRANDA | PO BOX 561 | | | | CABO ROJO | PR | 00623 | |
| 20597 | AMADOR MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 606268 | AMADOR MEDINA RUIZ | BO COLOMBIA | 209 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680-3525 | |
| 20598 | AMADOR MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 20599 | AMADOR MELECIO, ENID | ADDRESS ON FILE | | | | | | | |
| 20600 | AMADOR MELENDEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 20601 | AMADOR MELENDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 20602 | AMADOR MELENDEZ, VIVIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 20603 | AMADOR MENENDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 20604 | AMADOR MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 20605 | AMADOR MERCADO, SIMON | ADDRESS ON FILE | | | | | | | |
| 20606 | AMADOR MIELES, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 20607 | AMADOR MIRANDA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 20608 | AMADOR MONETT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 20609 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 606269 | AMADOR MONTALVO GONZALEZ/PARRANDA LOS | COM SAN PATRICIO | CARR 125 KM 15 5 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 20610 | AMADOR NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20611 | AMADOR NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 20612 | AMADOR NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20613 | AMADOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 20614 | AMADOR ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 20615 | AMADOR ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 20616 | AMADOR ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 20617 | AMADOR OYOLA MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 20618 | AMADOR OYOLA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 20619 | Amador Parrilla, Miguel | ADDRESS ON FILE | | | | | | | |
| 20620 | AMADOR PARRILLA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 20621 | AMADOR PEREYRA, FLORA P. | ADDRESS ON FILE | | | | | | | |
| 606270 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 606271 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 20623 | AMADOR PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 20624 | AMADOR PIZARRO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 20625 | AMADOR PLUMEY, ILVIA | ADDRESS ON FILE | | | | | | | |
| 20626 | AMADOR PONS, KAREN | ADDRESS ON FILE | | | | | | | |
| 20627 | AMADOR RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 20628 | AMADOR RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 606272 | AMADOR RAMOS NIEVES | HC 04 BOX 43771 | | | | LARES | PR | 00669 | |
| 20629 | AMADOR RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 20630 | AMADOR RIBOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20631 | AMADOR RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 606273 | AMADOR RIVERA QUILES | HC 33 BOX 3322 | | | | DORADO | PR | 00646 | |
| 20632 | AMADOR RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 20633 | Amador Rivera, Pilar | ADDRESS ON FILE | | | | | | | |
| 20636 | AMADOR ROBLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 606274 | AMADOR RODRIGUEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | |
| 20637 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 20638 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 20639 | AMADOR RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 20640 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 20641 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 20642 | AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 20644 | AMADOR RODRIGUEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| 20645 | AMADOR ROMAN, ALMA L | ADDRESS ON FILE | | | | | | | |
| 20646 | AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | | |
| 20647 | Amador Romero, Samauria | ADDRESS ON FILE | | | | | | | |
| 20648 | AMADOR RONDON, BASILIA | ADDRESS ON FILE | | | | | | | |
| 20649 | AMADOR ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 20650 | AMADOR RUIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 20651 | AMADOR RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 20652 | AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 20653 | AMADOR SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 20654 | AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 20655 | AMADOR SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 606275 | AMADOR SOTOMAYOR RIVERA | P O BOX 7258 | | | | MAYAGUEZ | PR | 00681 | |
| 20656 | AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | | |
| 20657 | AMADOR TEXIDOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20658 | AMADOR TOLEDO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20659 | AMADOR TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 20660 | AMADOR TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 20661 | AMADOR TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 20662 | AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 | |
| 20663 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 20664 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 20665 | AMADOR VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20666 | AMADOR VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 20667 | AMADOR VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 20668 | AMADOR VELEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 20669 | AMADOR VILLAFANE, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 20670 | AMADOR VIRUET, NAHARA G | ADDRESS ON FILE | | | | | | | |
| 20671 | AMADOR VIVAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 20672 | AMADOR ZARAGOZA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 20673 | AMADOR, ALEX | ADDRESS ON FILE | | | | | | | |
| 20674 | AMADOR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 20675 | AMADOR, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 606276 | AMADY TORO PACHECO | COMERCIO 35 | | | | YAUCO | PR | 00698 | |
| 20676 | AMAE LLC | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 705A | | | CAROLINA | PR | 00979-4967 | |
| 606277 | AMAEL RODRIGUEZ CENTENO | PO BOX 560074 | | | | GUAYANILLA | PR | 00656 | |
| 20677 | AMAEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 20678 | AMAEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 606278 | AMAIDA RAMOS REYES | ALT DE RIO GRANDE | B 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 20679 | AMAL ABDALLAH ALI | ADDRESS ON FILE | | | | | | | |
| 606279 | AMAL MODAS | 10 E NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 20680 | AMALBERT FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20681 | AMALBERT GUADALUPE, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 20682 | AMALBERT MILLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 20683 | Amalbert Perez, Omar | ADDRESS ON FILE | | | | | | | |
| 20684 | AMALBERT PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 20685 | AMALBERT RAMOS, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| 20686 | AMALBERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 20687 | AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 20688 | Amalbert Sepulveda, Manuel | ADDRESS ON FILE | | | | | | | |
| 20689 | AMALBERT SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20690 | AMALBERT VILLEGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 606280 | AMALDO COSME ORTIZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 606281 | AMALEO CORTES DE PABON | HC 08 BOX 1302 | | | | PONCE | PR | 00772 | |
| 606282 | AMALFI TEJADA GUZMAN | SABANA LLANA | 461 CALLE RINCON INTERIOR | | | SAN JUAN | PR | 00923 | |
| 606283 | AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 606284 | AMALIA ACEVEDO PEREZ | HC 02 BOX 48437 | | | | VEGA BAJA | PR | 00693 | |
| 606285 | AMALIA ALVAREZ CARRASCO | URB PALMA REAL | 177 CALLE BIZMARKIA | | | GUAYNABO | PR | 00969 | |
| 20692 | AMALIA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606286 | AMALIA BERRIOS LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606287 | AMALIA BONILLA | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00763 | |
| 20693 | AMALIA BURGOS BARI | ADDRESS ON FILE | | | | | | | |
| 606288 | AMALIA CABRERA CABRERA | CARR 176 K 10 0 | | | | SAN JUAN | PR | 00926 | |
| 20694 | AMALIA COLON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 606289 | AMALIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 606290 | AMALIA DEL RIOS ESPADA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606291 | AMALIA DIAZ CASTILLO | RR36 BOX 8295 | | | | SAN JUAN | PR | 00926 | |
| 20696 | AMALIA E RAMIREZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 20622 | AMALIA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 20697 | AMALIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 606292 | AMALIA GARCIA VAZQUEZ | SECT MONTE LINDO BO HIGUILLAR | B 11 CALLE 11 | | | DORADO | PR | 00646 | |
| 606293 | AMALIA GRATACOS LOYOLA | URB LA RAMBLA | 1107 CALLE Z | | | PONCE | PR | 00730-4031 | |
| 20698 | AMALIA I. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20699 | AMALIA JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 606294 | AMALIA KUILAN MAYMI | BO INGENIO PARC 199 | | | | TOA BAJA | PR | 00949 | |
| 606295 | AMALIA LLABRES CHARNECO | ADDRESS ON FILE | | | | | | | |
| 20700 | AMALIA LLUCH VELEZ | ADDRESS ON FILE | | | | | | | |
| 606296 | AMALIA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606297 | AMALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606298 | AMALIA M RIVERA MALDONADO | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 20701 | AMALIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 606299 | AMALIA MEDINA | JARDINES DE CAYEY | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 20702 | AMALIA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 606300 | AMALIA MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 606301 | AMALIA MESA BAINS | 1702 EICHELBERGER COURT MARINA | | | | CALIFORNIA | CA | 93933 | |
| 20703 | AMALIA MORALES | ADDRESS ON FILE | | | | | | | |
| 20704 | AMALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20705 | AMALIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606302 | AMALIA OTERO VICENS | COND FERIA COURT 1408 | CALLE FERIA APT 406 | | | SAN JUAN | PR | 00909 | |
| 20706 | AMALIA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 20707 | AMALIA RAMOS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 606303 | AMALIA REYES COUVERTIER | SANTA JUANITA SECC II | EK 19 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 606304 | AMALIA RIOS RODRIGUEZ | PO BOX 1126 | | | | GUAYNABO | PR | 00970 | |
| 606305 | AMALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 20708 | AMALIA RODRIGUEZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 606306 | AMALIA RODRIGUEZ GUARDIOLA | P O BOX 1475 | | | | YABUCOA | PR | 00767-1475 | |
| 606307 | AMALIA ROMAN COLON | HC 04 BOX 15142 | | | | MOCA | PR | 00676 | |
| 606308 | AMALIA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 20709 | AMALIA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606309 | AMALIA ROSARIO RODRIGUEZ | BO CORDELLERA | HC 02 BOX 7277 | | | CIALES | PR | 00638 | |
| 20710 | AMALIA S CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606310 | AMALIA SANTIAGO ECHEVARIA | BO LIZAS | CARR 758 KM 3-4 | | | MAUNABO | PR | 00707 | |
| 20711 | AMALIA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 606311 | AMALIA SANTIAGO PADILLA | URB LAS VIRTUDES | 759 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 20712 | AMALIA SANTOS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 606312 | AMALIA T RODRIGUEZ SANTOS | RIO PIEDRAS HEGHTS | 139 C/ WESER | | | SAN JUAN | PR | 00926 | |
| 606313 | AMALIA T ROMAN SANTIAGO | 27 CALLE JUAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 20713 | AMALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 20714 | AMALIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20715 | AMALIA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 606314 | AMALIA VELEZ PARADIS | URB LA CUMBRE | 398 CALLE BAYAMON | | | SAN JUAN | PR | 00926-5544 | |
| 20716 | AMALIA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606315 | AMALID ARROYO CASTRO | ADDRESS ON FILE | | | | | | | |
| 20717 | AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20718 | AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 606316 | AMALIE ANDUJAR CANDELARIA | HC 2 BOX 15417 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606317 | AMALIE APONTE VERA | ADDRESS ON FILE | | | | | | | |
| 20719 | AMALIE J. TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 20720 | AMALIE TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 606318 | AMALIO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 20721 | AMALIO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606319 | AMALIO DONATE VAZQUEZ | HC 01 BOX 3824 | | | | QUEBRADILLAS | PR | 00678 | |
| 20722 | AMALIO I GUEITS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 606320 | AMALIO LOIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 20723 | AMALIO MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 606321 | AMALIO MIRANDA GALLOZA | HC 3 BOX 31531 | | | | AGUADA | PR | 00602 | |
| 20724 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606322 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606323 | AMALIO QUIROS LOPEZ | PO BOX 1114 | | | | YAUCO | PR | 00698 | |
| 20725 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20726 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20727 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20728 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 606324 | AMALIO RUIZ BONET | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 606325 | AMALIO RUIZ BONET | GPO BOX 373 | | | | RINCON | PR | 00677 | |
| 606326 | AMALIO SANTO RIVERA | URB BAYAMON HILLS A-4 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 606327 | Amalio Serrano Maldonado | ADDRESS ON FILE | | | | | | | |
| 606328 | AMALIO VERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 20729 | AMALIS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606329 | AMALIS TORRES GONZALEZ | PO BOX 11542 | | | | SAN JUAN | PR | 00922-1542 | |
| 20730 | AMALITA VELEZ GARRIDO | ADDRESS ON FILE | | | | | | | |
| 20731 | AMALKY FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 20732 | AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | | CIDRA | PR | 00739 | |
| 20733 | AMALUK VEGA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20734 | AMALVERT CORDOVA, GISSELA | ADDRESS ON FILE | | | | | | | |
| 20735 | AMALVERT GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 20736 | AMALY CARDOZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 606330 | AMALYN MORALES SANTIAGO | HC 2 BOX 4440 | | | | LAS PIEDRAS | PR | 00771 | |
| 20737 | AMALYN ALLENDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 606331 | AMALYN MELENDEZ PAGAN | COND LAGUNA VIE TOWER | EDIF 2 APT G2 | | | SAN JUAN | PR | 00924 | |
| 20738 | AMALYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 20739 | AMALYN RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 606332 | AMALYS COLLAZO SANTIAGO | RR 1 BOX 3257 | | | | CIDRA | PR | 00739 | |
| 606333 | AMANCIA B CASTRO ALONSO | ADDRESS ON FILE | | | | | | | |
| 20740 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 20741 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 606334 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | | SAN JUAN | PR | 00908-3727 | |
| 606335 | AMANDA ACEVEDO RHODES | ADDRESS ON FILE | | | | | | | |
| 20742 | AMANDA ALBURQUERQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20743 | AMANDA ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 20744 | AMANDA C FERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 606336 | AMANDA CAPO ROSELLO | PO BOX 4837 | | | | CAROLINA | PR | 00984-4837 | |
| 20745 | AMANDA CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20746 | AMANDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 606337 | AMANDA CRISTINA SOTO ORTEGA | URB EL VALLE | 148 PAZO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3206 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606338 | AMANDA CRUZADO BAEZ | PO BOX 373052 | | | | CAYEY | PR | 00737 | |
| 20747 | AMANDA E ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606339 | AMANDA G SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 20748 | AMANDA G. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 606340 | AMANDA GONZALEZ HERNANDEZ | APARTADO 736 | | | | GUAYNABO | PR | 00970 | |
| 20749 | AMANDA I TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 20750 | AMANDA J BARRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 20751 | AMANDA J GEBHARDT | ADDRESS ON FILE | | | | | | | |
| 20752 | AMANDA L SENERIZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 606341 | AMANDA LUCIA PUNSODA RODRIGUEZ | A 23 URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 20753 | AMANDA LUZ FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20754 | AMANDA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20755 | AMANDA M COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 20756 | AMANDA M CRUZ LEON / LUMARY LEON | ADDRESS ON FILE | | | | | | | |
| 20757 | AMANDA M HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 606342 | AMANDA M RAMIREZ ORTIZ | VILLA NEVARES | 1076 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 606343 | AMANDA M RAMOS SOTO | URB JARDIN DEL ESTE | 99 CALLE MACADEMIA | | | NAGUABO | PR | 00718 | |
| 20758 | AMANDA MARIE MURPHY | ADDRESS ON FILE | | | | | | | |
| 606344 | AMANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 20759 | AMANDA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606345 | AMANDA MORALES VELEZ | URB KENNEDY | 89 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 20760 | AMANDA N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20761 | AMANDA N GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606346 | AMANDA NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 20762 | AMANDA NICOLE CARRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 20763 | AMANDA ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 606347 | AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CALLE CANDOROSA | | | PONCE | PR | 00731 | |
| 606348 | AMANDA PIZARRO BORIA | ADDRESS ON FILE | | | | | | | |
| 20764 | AMANDA R DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 20765 | AMANDA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 20766 | AMANDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 606349 | AMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606350 | AMANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 20767 | AMANDA S FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 20768 | AMANDA SANTANA SOLANO | ADDRESS ON FILE | | | | | | | |
| 606351 | AMANDA SANTIAGO MORALES | P O BOX 32 | | | | CIALES | PR | 00638 | |
| 20769 | AMANDA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 606352 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 606353 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 20770 | AMANDA VERA VERA | ADDRESS ON FILE | | | | | | | |
| 20771 | AMANDA Y MALDONADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 20772 | AMANTE GUILLERMO ARREOLA | ADDRESS ON FILE | | | | | | | |
| 20773 | AMANTE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 20774 | AMANTINA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 20775 | AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 606354 | AMAPOLA REAL ESTATE | 2718 WIUSTLER ST | | | | MELBOURNE | FL | 32904 | |
| 606355 | AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606356 | AMAR CASTILLO HERNONDEZ | URB BUENAVENTURA | NC 12 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 20776 | AMAR EDUCATIONAL SERV Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 20777 | AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | | BARRANQUITAS | PR | 00794 | |
| 20778 | AMAR EDUCATIONAL SERVICE, INC. | SR. ESTEBAN ROSADO-CBC BAYAMON | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 20779 | AMAR S BHALLA | ADDRESS ON FILE | | | | | | | |
| 606357 | AMAR S MYSORE | 445 WAUPELANI DR D 25 | | | | STATE XCOLLAGE | PA | 16801-4473 | |
| 20780 | AMARAL ARCE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 20781 | AMARAL COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 20782 | AMARAL DE PAGANI, MARILIA | ADDRESS ON FILE | | | | | | | |
| 20783 | AMARAL DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 20784 | AMARAL GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 20785 | AMARAL MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 20786 | AMARAL MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 20787 | AMARAL MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 20788 | AMARAL MUNOZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20789 | AMARAL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 20790 | AMARAL RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 20791 | AMARAL RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 20792 | AMARAL RIVAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 20793 | AMARAL ROQUE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20794 | AMARAL SEIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 20795 | AMARAL SERRANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 20796 | AMARAL TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 20797 | AMARAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20798 | AMARALES SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20799 | AMARANTE ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 20800 | AMARANTE ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 20802 | AMARANTE ANDUJAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 20803 | AMARANTE ENCARNACION, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20804 | AMARANTE REYNOSO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 20805 | Amarante Rivera, Milton J | ADDRESS ON FILE | | | | | | | |
| 20806 | AMARAT RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 20807 | AMARELIS DALIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606358 | AMARELIS RIVERA GARCIA | P O BOX 143656 | | | | ARECIBO | PR | 00614-3656 | |
| 20808 | AMARELY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 606359 | AMARELY LOPEZ RIVERA | BO BAYAMON | PO BOX 868 | | | CIDRA | PR | 00739 | |
| 606360 | AMARFI PARTNERS I DEVELOPMENT | P O BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 20809 | AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 20810 | AMARIE FERRER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 606361 | AMARIE MELENDEZ MALDONADO | 330 REPARTO LUCBELL | | | | UTUADO | PR | 00641 | |
| 20811 | AMARILIN VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 20812 | AMARILIS A SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 606362 | AMARILIS ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 20813 | AMARILIS ALVERIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20814 | AMARILIS APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 606363 | AMARILIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20815 | AMARILIS AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 20816 | AMARILIS AVILES ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20817 | AMARILIS AYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606364 | AMARILIS BARRIOS SERRANO | COND MUNDO FELIZ APT 1808 | | | | ISLA VERDE | PR | 00979 | |
| 606365 | AMARILIS BERRIOS CAEZ | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 606366 | AMARILIS BETANCOURT DE JESUS | HC 67 BZN 15188 | | | | BAYAMON | PR | 00956 | |
| 606367 | AMARILIS BURGOS RIVERA | VILLAS DE BUENAVENTURA | B 2 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 606368 | AMARILIS BUTLER VAZQUEZ | HC 02 BOX 9412 | | | | QUEBRADILLAS | PR | 00678 | |
| 20818 | AMARILIS C POMALES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 606369 | AMARILIS C RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| 606370 | AMARILIS CABEZUDO CRUZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 606371 | AMARILIS CAMACHO CRUZ | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 606372 | AMARILIS CAMACHO MOJICA | HC 80 BOX 8002 | | | | DORADO | PR | 00646 | |
| 606373 | AMARILIS CANCEL GONZALEZ | VALLE ARRIBA | 177 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 20819 | AMARILIS CARDONA DOBLE | ADDRESS ON FILE | | | | | | | |
| 20820 | AMARILIS CARRASQUILLO CALO | ADDRESS ON FILE | | | | | | | |
| 20801 | AMARILIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 606374 | AMARILIS CONTRERAS MU¥OZ | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 20821 | AMARILIS CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20822 | AMARILIS CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606375 | AMARILIS CORREA CASTRO | 12 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 20823 | AMARILIS CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| 20824 | AMARILIS CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 20825 | AMARILIS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20826 | AMARILIS CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606376 | AMARILIS CUEVAS VALENTIN | HC 2 BOX 9407 | | | | LAS MARIAS | PR | 00670 | |
| 20827 | AMARILIS DE LEON AYALA | ADDRESS ON FILE | | | | | | | |
| 20828 | AMARILIS DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20829 | AMARILIS DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 20830 | AMARILIS DOMINGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 606377 | AMARILIS DOMINGUEZ AYALA | PO BOX 122 | | | | VEGA BAJA | PR | 00694 | |
| 606378 | AMARILIS DOMINGUEZ RIVERA | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 20831 | AMARILIS FEAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 20832 | AMARILIS FELICIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 606379 | AMARILIS FIGUEROA ALVAREZ | HC 73 BOX 5250 | | | | NARANJITO | PR | 00719-9613 | |
| 606380 | AMARILIS FLORES PEREZ | HC 05 BOX 53188 | | | | CAGUAS | PR | 00725 | |
| 606381 | AMARILIS G MORALES VAZQUEZ | LAS MERCEDES | 31 CALLE 11 | | | SALINAS | PR | 00751 | |
| 20833 | AMARILIS GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606382 | AMARILIS GONZALEZ BARRETO | HC 4 BOX 13835 | | | | MOCA | PR | 00676 | |
| 606383 | AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 20834 | AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 20835 | AMARILIS J SANCHEZ SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 20836 | Amarilis Larriu Colón | ADDRESS ON FILE | | | | | | | |
| 606384 | AMARILIS LEBRON | CAMALOT 140 | CARR 842 APT 4105 | | | SAN JUAN | PR | 00926 | |
| 606385 | AMARILIS LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20837 | AMARILIS LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 20838 | AMARILIS LISOJO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20839 | AMARILIS LLANOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 606386 | AMARILIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 20840 | AMARILIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20841 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20842 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20843 | AMARILIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606387 | AMARILIS LUGO ALVARADO | REPARTO VALLE ALEGRE | 5 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 606388 | AMARILIS MEJIAS VALENTIN | 203 ESPINAL | | | | AGUADA | PR | 00602 | |
| 20844 | AMARILIS MOJICA / AGUEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606389 | AMARILIS MORA PUENTE | URB VALLE VERDE | 1107 CALLE SENDERO | | | PONCE | PR | 00716-3503 | |
| 606390 | AMARILIS MORA PUENTE | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 20845 | AMARILIS MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20846 | AMARILIS OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20847 | AMARILIS OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 20848 | AMARILIS OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 20849 | AMARILIS PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 20850 | AMARILIS PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 606391 | AMARILIS PAGAN JIMENEZ | PO BOX 2002 | | | | AIBONITO | PR | 00705 | |
| 20851 | AMARILIS PEREZ DIAZ | LCDO. LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 | CALLE ANÍBAL 3110 | | PONCE | PR | 00717 | |
| 20852 | AMARILIS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606392 | AMARILIS QUINTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20853 | AMARILIS RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 606393 | AMARILIS RAMOS HERNANDEZ | HC 05 BOX 25223 | | | | MANATI | PR | 00674 | |
| 606394 | AMARILIS RAMOS IRIZARRY | PO BOX 3708 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20854 | AMARILIS RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 20855 | AMARILIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606395 | AMARILIS REYES POMALES | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 606396 | AMARILIS REYES RIOS | BHC 1 BOX 11440 | | | | ARECIBO | PR | 00612 | |
| 606397 | AMARILIS RIOS MEJIAS | RR1 BOX 37275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606398 | AMARILIS RIVERA ALEMAN | HC 01 BOX 4772 | | | | LARES | PR | 00669 | |
| 20856 | AMARILIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20857 | AMARILIS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606399 | AMARILIS ROBLES ROSARIO | ESTANCIAS CERRO GORDO | D 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 20859 | AMARILIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606400 | AMARILIS ROSADO BAEZ | PARC FALU | 287 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 20860 | AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20862 | AMARILIS RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606401 | AMARILIS SANCHEZ RODRIGUEZ | PO BOX 52130 | | | | TOA BAJA | PR | 00950 | |
| 20863 | AMARILIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20864 | AMARILIS SANTIAGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606402 | AMARILIS SANTIAGO SANTOS | URB JARDINES DE HUMACAO | D 2 CALLE A | | | HUMACAO | PR | 00791 | |
| 606403 | AMARILIS SANTIAGO SANTOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 606404 | AMARILIS SANTIAGO SANTOS | URB LOURDES | 762 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 606405 | AMARILIS SILVA PAGAN | 12401 NE 16 AVE 304 | | | | MIAMI | FL | 33161-6004 | |
| 20865 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 20866 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 606406 | AMARILIS TORRES MEJIAS | 57 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 20867 | AMARILIS TROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20868 | AMARILIS VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 20869 | AMARILIS VELEZ RODRIGIUEZ | ADDRESS ON FILE | | | | | | | |
| 20870 | AMARILIS VELLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 20871 | AMARILIZ BONILLA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606407 | AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 20872 | AMARILIZ CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 20873 | AMARILIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20874 | AMARILIZ X. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 20875 | AMARILLIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606408 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | F 4 CALLE ARAMONA | | | TRUJILLO ALTO | PR | 00976 | |
| 20876 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606409 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606410 | AMARILLYS ENCARNACION MARQUEZ | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 606411 | AMARILLYS GARBO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606412 | AMARILLYS GIERBOLINI CORDOVA | URB LAS AMERICAS 800 | MANAGUA | | | SAN JUAN | PR | 00921 | |
| 20877 | AMARILLYS MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 606413 | AMARILLYS SILVER | ADDRESS ON FILE | | | | | | | |
| 606414 | AMARILY L ESTRADA GUTIERREZ | CHALET DE ROYAL PALM | 100 CALLE F APT 1804 | | | BAYAMON | PR | 00956-3052 | |
| 606415 | AMARILYN GUZMAN SANTIAGO | BO MULAS | CARR 156 KM 49.7 | | | AGUAS BUENAS | PR | 00703 | |
| 20878 | AMARILYN SOLARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606416 | AMARILYS TORRES DIAZ | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 20879 | AMARILYS ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 20880 | AMARILYS ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20881 | AMARILYS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 20882 | AMARILYS ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 20883 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 20884 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 20885 | AMARILYS ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 606417 | AMARILYS AYALA DE NEGRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 20886 | AMARILYS BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 20887 | AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 20888 | AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 606418 | AMARILYS BARRIENTOS CAMPOS | HC 1 BOX 11382-8 | | | | ARECIBO | PR | 00612 | |
| 606419 | AMARILYS BARRIENTOS CAMPOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606420 | AMARILYS BUDET RODRIGUEZ | VILLA DE TORRIMAR | 233 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 20889 | AMARILYS BURGOS SANTINI | ADDRESS ON FILE | | | | | | | |
| 20890 | AMARILYS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606421 | AMARILYS CARBO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606422 | AMARILYS CASTRO ROSADO | P O BOX 619 | | | | RINCON | PR | 00677 | |
| 606423 | AMARILYS COLON NEGRON | P O BOX 412 | | | | MOROVIS | PR | 00687 | |
| 20891 | AMARILYS COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 606424 | AMARILYS CONCEPCION SANTANA | HC 80 BOX 8366 | | | | DORADO | PR | 00646 | |
| 606425 | AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | PMB 137 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 20892 | AMARILYS CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 606426 | AMARILYS CUEVAS RAMOS | COLINAS DE SAN JUAN | EDIF G APTO 237 | | | SAN JUAN | PR | 00924 | |
| 20893 | AMARILYS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 20894 | AMARILYS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606427 | AMARILYS DE JESUS ORTIZ | 3 COND PARK VIEW TERRACE APT 304 | | | | CANOVANAS | PR | 00729 | |
| 606428 | AMARILYS DE LLOVIO MARCANO | URB COUNTRY CLUB | 865 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 20895 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 606429 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 20896 | AMARILYS DIJOLS MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606430 | AMARILYS E RIVERA ESTADES | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 | |
| 20897 | AMARILYS ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 606431 | AMARILYS ESPINAL PAULINO | P O BOX 8956 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-0956 | |
| 770517 | AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 782 | |
| 606432 | AMARILYS FUENTES RAMOS | P O BOX 523 | | | | LOIZA | PR | 00772 | |
| 20898 | AMARILYS GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| 606433 | AMARILYS GUILLAMA ORAMA | ADDRESS ON FILE | | | | | | | |
| 606434 | AMARILYS GUZMAN ANDINO | HC 01 BOX 6228 | | | | GUAYNABO | PR | 00971 | |
| 606436 | AMARILYS HERNANDEZ VEGA | BO OBRERO | 729 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 606435 | AMARILYS HERNANDEZ VEGA | HC 03 BOX 12426 | | | | CAROLINA | PR | 00987-9618 | |
| 606437 | AMARILYS I NIEVES MOLINA | PO BOX 1037 | | | | HATILLO | PR | 00659 | |
| 606438 | AMARILYS IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 20899 | AMARILYS IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 20900 | AMARILYS JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20901 | AMARILYS LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20902 | AMARILYS LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606439 | AMARILYS LEBRON FLORES | ADDRESS ON FILE | | | | | | | |
| 20903 | AMARILYS LEBRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606440 | AMARILYS LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 20904 | AMARILYS LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 606441 | AMARILYS MALDONADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 20905 | AMARILYS MALDONADO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 20906 | AMARILYS MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20907 | AMARILYS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20908 | AMARILYS MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 20909 | AMARILYS MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 606442 | AMARILYS MENDOZA VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 20910 | AMARILYS MERCADO HORTA | ADDRESS ON FILE | | | | | | | |
| 606443 | AMARILYS MOJICA FELICIANO | LITHEDA APARTMENTS | BOX 20510 | | | SAN JUAN | PR | 00926 | |
| 20911 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | BOX 1107 | COND ALTOS DE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 20912 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | COND. ALTOS DE ESCORIAL | 511 BLVD. MEDIA LUNA, APT. 1107 | | | CAROLINA | PR | 00987 | |
| 20913 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | URB VILLA CAROLINA | 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 20914 | AMARILYS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606444 | AMARILYS MORALES MALDONADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 20915 | AMARILYS OLMEDA ROSA | ADDRESS ON FILE | | | | | | | |
| 606445 | AMARILYS ORTA SOTO | HC 4 BOX 15510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606446 | AMARILYS ORTIZ CASILLAS | URB VILLA CAROLINA | 56-23 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 20916 | AMARILYS PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 20917 | AMARILYS PENA ORELLANA | ADDRESS ON FILE | | | | | | | |
| 20918 | AMARILYS PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 20919 | AMARILYS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 606447 | AMARILYS PEREZ MERCADO | BO RABANAL | BZN 4037 | | | CIDRA | PR | 00739 | |
| 606448 | AMARILYS PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 20920 | AMARILYS QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20921 | AMARILYS QUINTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 606449 | AMARILYS RAMIREZ ACEVEDO | HC 59 BOX 6544 | | | | AGUADA | PR | 00602-9667 | |
| 20922 | AMARILYS RAMOS DELANNOY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606450 | AMARILYS REYES | RES TOMAS DIEGO | EDIF 8 APTO 129 | | | PONCE | PR | 00731 | |
| 20923 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 20924 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 20925 | AMARILYS RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 606451 | AMARILYS RIVERA RIVERA | HC 03 BOX 7898 | | | | BARRANQUITAS | PR | 00794 | |
| 606452 | AMARILYS RODRIGUEZ ROJAS | URB COUNTRY CLUB | QH4 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 20926 | AMARILYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 606453 | AMARILYS RODRIGUEZ FIGUEROA | PO BOX 129 | | | | MOROVIS | PR | 00687 | |
| 606454 | AMARILYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606455 | AMARILYS ROSA HERNANDEZ | URB BAIROA DC 19 | CALLE 14 A | | | CAGUAS | PR | 00725 | |
| 20927 | AMARILYS ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 606456 | AMARILYS ROSARIO NUNEZ | URB PALACIOS DE MARBELLA | 1011 D 2 CALLE EL PALMAR | | | TOA ALTA | PR | 00953 | |
| 20928 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20929 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606458 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606457 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20930 | AMARILYS RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 20931 | AMARILYS SALDANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606459 | AMARILYS SANCHEZ MARTINEZ | HC 02 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| 606460 | AMARILYS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 20932 | AMARILYS SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 20933 | AMARILYS SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606461 | AMARILYS SANTOS SANTIAGO | URB EL CAMANDANTE | CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| 606462 | AMARILYS SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20934 | AMARILYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20935 | AMARILYS TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 606463 | AMARILYS TRUJILLO RODRIGUEZ | PO BOX 4040 SUITE 432 | | | | JUNCOS | PR | 00777 | |
| 20936 | AMARILYS VALENTIN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 20937 | AMARILYS VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 606464 | AMARILYS VARGAS DAVILA | EL MIRADOR | EDIF 13 APT B 3 | | | SAN JUAN | PR | 00915 | |
| 606465 | AMARILYS VAZQUEZ SANTOS | HC 3 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 20938 | AMARILYS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20939 | AMARILYS VILLAFANE ROBLES | ADDRESS ON FILE | | | | | | | |
| 606466 | AMARILYZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20940 | AMARIS ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 606467 | AMARIS E FLORES VALENTIN | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 606468 | AMARIS E GOMEZ ROMAN | 21 A CALLE FERNANDO PLA | | | | CAGUAS | PR | 00725 | |
| 606469 | AMARIS E GOMEZ ROMAN | COM LA BARRA | CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 606470 | AMARIS ESTRELLA CORREA | SAN PEDRO | D-5 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 606471 | AMARIS FLORES ROMAN | URB CAGUAX | CALLE NABORIA E 45 | | | CAGUAS | PR | 00726 | |
| 20942 | AMARIS GALINDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 606472 | AMARIS GOYA SOTO / RADAMES A TIRADO COYA | URB VILLA DEL RIO | D 37 C/ 5 | | | GUAYANILLA | PR | 00656 | |
| 606473 | AMARIS GREEN RODRIGUEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 606474 | AMARIS I MIRANDA RIVERA | URB LA PROVIDENCIA | 3C8 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 606475 | AMARIS J FELICIANO PADILLA | MIRADOR UNIVERSITARIO | B 15 CALLE 10 | | | CAYEY | PR | 00736 | |
| 606476 | AMARIS LIZARDI ELIAS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 20943 | AMARIS MILLAN FLORES | ADDRESS ON FILE | | | | | | | |
| 20944 | AMARIS MONROIG MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20945 | AMARIS QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20946 | AMARIS SANCHEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 606477 | AMARIS URBINA ECHEVARRIA | HC 01 BOX 7990 | | | | AGUAS BUENAS | PR | 00703-9304 | |
| 20947 | AMARIS V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20948 | AMARLYN CINTRON BUCCIERI | ADDRESS ON FILE | | | | | | | |
| 20949 | AMARO ACEVEDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 20950 | AMARO AGOSTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 20951 | AMARO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20952 | AMARO ALVAREZ, DARLENE I | ADDRESS ON FILE | | | | | | | |
| 20953 | AMARO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 20954 | AMARO AMARO, ANA E | ADDRESS ON FILE | | | | | | | |
| 20955 | Amaro Amaro, Arcadio | ADDRESS ON FILE | | | | | | | |
| 20956 | AMARO AMARO, CESAR | ADDRESS ON FILE | | | | | | | |
| 20957 | AMARO AMARO, GINELDA | ADDRESS ON FILE | | | | | | | |
| 20958 | AMARO AMARO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 20959 | AMARO AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 20960 | AMARO AMARO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 20961 | AMARO AMARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20962 | AMARO AMARO, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 20964 | AMARO ATANACIO, LISA | ADDRESS ON FILE | | | | | | | |
| 20965 | AMARO AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 20967 | AMARO BERLINGERI, QUIANA D. | ADDRESS ON FILE | | | | | | | |
| 20968 | AMARO BERMUDEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| 20969 | AMARO BLONDET, MARTIN | ADDRESS ON FILE | | | | | | | |
| 20970 | AMARO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20971 | AMARO BORRERO, SUAMMARIE | ADDRESS ON FILE | | | | | | | |
| 20972 | AMARO BURGOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 20973 | AMARO BUTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 20974 | AMARO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20975 | AMARO CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 20976 | Amaro Cancel, Virgen M | ADDRESS ON FILE | | | | | | | |
| 20977 | AMARO CARABALLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 20978 | AMARO CARABALLO, BENGI | ADDRESS ON FILE | | | | | | | |
| 20979 | AMARO CARABALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 20980 | Amaro Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 20981 | AMARO CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20982 | AMARO COLLAZO, AURELIS | ADDRESS ON FILE | | | | | | | |
| 20983 | AMARO COLLAZO, SANTY | ADDRESS ON FILE | | | | | | | |
| 20984 | AMARO COLLAZO, SANTYOMAR | ADDRESS ON FILE | | | | | | | |
| 20985 | AMARO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20986 | AMARO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 20987 | AMARO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20988 | AMARO COMPRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20989 | AMARO COMPRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 20990 | AMARO CORA, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 20991 | AMARO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20992 | AMARO CORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 20993 | AMARO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 20994 | Amaro Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 20995 | AMARO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 20996 | Amaro Cruz, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20997 | AMARO CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 20998 | AMARO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 20999 | AMARO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 21000 | AMARO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 21001 | Amaro Cruz, Mariano | ADDRESS ON FILE | | | | | | | |
| 21002 | AMARO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 21003 | AMARO DE JESUS, JAY | ADDRESS ON FILE | | | | | | | |
| 21004 | AMARO DE LEON, LUISA | ADDRESS ON FILE | | | | | | | |
| 21005 | AMARO DE RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 21006 | AMARO DIAZ, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 21007 | AMARO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 21008 | AMARO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 21009 | AMARO FALCON, ERIKA J | ADDRESS ON FILE | | | | | | | |
| 21010 | Amaro Fantauzzi, Geniel | ADDRESS ON FILE | | | | | | | |
| 21011 | AMARO FANTAUZZI, GUITZALIS | ADDRESS ON FILE | | | | | | | |
| 21012 | AMARO FISCHBANCH, RANTHY I. | ADDRESS ON FILE | | | | | | | |
| 21013 | AMARO FLORES, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| 21014 | AMARO FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 21015 | AMARO GAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 21016 | AMARO GARCIA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 21017 | AMARO GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 21018 | AMARO GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 21019 | AMARO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 21020 | AMARO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 21021 | AMARO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 21022 | AMARO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21023 | AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 21024 | AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 21025 | AMARO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 21026 | AMARO GARCIA, NINOSTKA | ADDRESS ON FILE | | | | | | | |
| 21027 | AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 21028 | Amaro Gonzalez, Andres | ADDRESS ON FILE | | | | | | | |
| 21029 | AMARO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21030 | AMARO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 21031 | AMARO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21032 | AMARO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21033 | AMARO GUADALUPE, KETHSY J | ADDRESS ON FILE | | | | | | | |
| 21034 | AMARO GUADALUPE, YESSICA Y | ADDRESS ON FILE | | | | | | | |
| 21035 | AMARO HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 21036 | AMARO HERNANDEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 21037 | Amaro Hernandez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 21038 | AMARO HERNANDEZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 21039 | AMARO HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 21040 | AMARO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21041 | AMARO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 21042 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21043 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21044 | AMARO LASANTA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 21045 | AMARO LEBRON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21046 | AMARO LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21047 | AMARO LEBRON, GENEVA | ADDRESS ON FILE | | | | | | | |
| 21048 | AMARO LEBRON, NILKA | ADDRESS ON FILE | | | | | | | |
| 21049 | AMARO LEBRON, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 21050 | AMARO LEBRON, YOMARY | ADDRESS ON FILE | | | | | | | |
| 21051 | AMARO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 21052 | AMARO LLAMPIE, JULIO | ADDRESS ON FILE | | | | | | | |
| 21053 | AMARO LLAMPIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21054 | AMARO LÓPEZ, MARÍA L., ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 21055 | AMARO LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 21056 | AMARO LUNA, TERESA | ADDRESS ON FILE | | | | | | | |
| 21057 | AMARO MACHUCA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 21058 | AMARO MALAVE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 21059 | AMARO MARIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 21060 | Amaro Martinez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 21061 | AMARO MARTINEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 21062 | AMARO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 21063 | AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 21064 | AMARO MAURAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 21065 | AMARO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 21066 | AMARO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 21067 | AMARO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 21068 | AMARO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 21069 | AMARO MEDINA, YAZMIRA | ADDRESS ON FILE | | | | | | | |
| 21070 | AMARO MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 21071 | AMARO MONSENAT, RAUL | ADDRESS ON FILE | | | | | | | |
| 21072 | AMARO MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 21073 | AMARO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 21074 | AMARO OQUENDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 21075 | Amaro Oropeza, Alexis | ADDRESS ON FILE | | | | | | | |
| 21076 | AMARO ORTEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 21077 | AMARO ORTIZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 21078 | AMARO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 21079 | AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 21080 | AMARO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 21081 | AMARO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 21082 | AMARO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 21083 | AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 21084 | AMARO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 21085 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 21086 | AMARO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 21087 | AMARO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 21088 | AMARO OZUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 21089 | AMARO PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 21090 | AMARO PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 21092 | AMARO PICART, CECILIA | ADDRESS ON FILE | | | | | | | |
| 21093 | AMARO PICART, MARTA T | ADDRESS ON FILE | | | | | | | |
| 21094 | AMARO PINTOR, BASILISA | ADDRESS ON FILE | | | | | | | |
| 21095 | AMARO PINTOR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 21096 | AMARO RABRY, AUREA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21097 | AMARO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 21098 | AMARO RAMOS, LUIS W | ADDRESS ON FILE | | | | | | | |
| 21099 | AMARO REYES, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| 21100 | Amaro Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 21101 | AMARO REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 21102 | Amaro Rios, Victor | ADDRESS ON FILE | | | | | | | |
| 21103 | AMARO RIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 21104 | AMARO RIVERA ABNER | ADDRESS ON FILE | | | | | | | |
| 21105 | AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 21106 | AMARO RIVERA, CELINES | ADDRESS ON FILE | | | | | | | |
| 21107 | AMARO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 21108 | AMARO RIVERA, GERMAN JR | ADDRESS ON FILE | | | | | | | |
| 21109 | AMARO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21110 | AMARO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 20966 | Amaro Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 21111 | AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |
| 21112 | AMARO RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 21113 | AMARO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 21114 | AMARO RODRIGUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 21115 | Amaro Rodriguez, Benny O. | ADDRESS ON FILE | | | | | | | |
| 21116 | AMARO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 21117 | Amaro Rodriguez, Daisy Jannette | ADDRESS ON FILE | | | | | | | |
| 21118 | Amaro Rodriguez, Diana L. | ADDRESS ON FILE | | | | | | | |
| 21119 | AMARO RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 21120 | AMARO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21121 | AMARO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 21122 | AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 21123 | AMARO RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 21124 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21125 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21126 | AMARO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 21127 | AMARO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 21128 | AMARO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 21129 | AMARO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 21130 | AMARO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 21131 | AMARO ROSARIO, MARY | ADDRESS ON FILE | | | | | | | |
| 21132 | AMARO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21133 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21134 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21135 | AMARO SANCHEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 21136 | Amaro Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 21137 | AMARO SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21138 | AMARO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 21139 | AMARO SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 21140 | Amaro Santiago, Artemio | ADDRESS ON FILE | | | | | | | |
| 21141 | AMARO SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 21142 | AMARO SANTIAGO, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 21143 | AMARO SANTIAGO, JOVAN | ADDRESS ON FILE | | | | | | | |
| 21144 | Amaro Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| 21145 | AMARO SOLIS, NICOLASA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21146 | AMARO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21147 | AMARO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 21148 | AMARO SOTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 21149 | AMARO SOTO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 21150 | AMARO SOTO, SASKIA | ADDRESS ON FILE | | | | | | | |
| 21151 | AMARO SUAREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 21152 | AMARO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| 21153 | AMARO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 21154 | AMARO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 21156 | AMARO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 21157 | AMARO VAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 21158 | AMARO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 21159 | AMARO VAZQUEZ, JASMANY | ADDRESS ON FILE | | | | | | | |
| 21160 | Amaro Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 21161 | AMARO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 21162 | Amaro Vazquez, Nelson O | ADDRESS ON FILE | | | | | | | |
| 21163 | AMARO VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 21164 | AMARO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 21165 | AMARO VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 21166 | Amaro Velazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 21167 | Amaro Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| 21168 | AMARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 21169 | AMARYLIS CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 606478 | AMARYLIS E DIAZ MARIN | ADDRESS ON FILE | | | | | | | |
| 606479 | AMARYLIS MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 21170 | AMARYLIS MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606480 | AMARYLIS ORTIZ DE LEON | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 606481 | AMARYLIS ROSA | PO BOX 1055 | | | | CAGUAS | PR | 00726 | |
| 606482 | AMARYLLIS BENEJAN MENDEZ | PMB 211 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 21172 | AMARYLLIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606483 | AMARYLLIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21173 | AMARYLLIS R MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 606484 | AMARYLLIS SILVA VIERA | BONNEVILLE MANOR | A 4 11 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 21174 | AMARYS VELLISE BOLORIN SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 606485 | AMATEUR ELECTRONICS | 621COMMONWEALTH | | | | ORLANDO | FL | 32803 | |
| 606486 | AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | | CAROLINA | PR | 00988-8700 | |
| 21175 | AMATISTA FILMS | P O BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 21176 | AMATISTA FILMS INC | PO BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 21177 | AMATO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 21178 | AMATO GONZALEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 606488 | AMATROL INC | PO BOX 2697 | | | | CLARKSVILLE | IN | 47131 | |
| 606487 | AMATROL INC | PO BOX 2697 | | | | JEFFERSONVILLE | IN | 47131-2697 | |
| 606489 | AMAUDY TORRES JUSTINIANO | PO BOX 1148 | | | | TOA BAJA | PR | 00951 | |
| 21179 | AMAURI M RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 21180 | AMAURIS TRUST | 201 S PHILLIPS AVE 201 | | | | SIOUX FALLS | SD | 57104 | |
| 606490 | AMAURY COLON BURGOS | COND.REINA DE CASTILLA | 100 CALLE GEN HARDING APT 403 | | | SAN JUAN | PR | 00901 | |
| 21181 | AMAURY A DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 21182 | AMAURY A RIVERA RIOS D/B/A COOL WEST | BO DULCES LABIOS | 265 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00680 | |
| 606491 | AMAURY AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21183 | AMAURY AGUAYO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 606492 | AMAURY AMARO RIVERA / CARMEN M ROSA | URB SIERRA BAYAMON | 46-18 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 21184 | AMAURY ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 21185 | AMAURY ARVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 21186 | AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 21187 | AMAURY BADILLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 606493 | AMAURY BENGOCHEA RODRIGUEZ | BO JAGUA | 221 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 606494 | AMAURY BORIA MOJICA | URB JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 21188 | AMAURY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21189 | AMAURY DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 606495 | AMAURY DELERME SANTIAGO | PO BOX 00765 | | | | VIEQUES | PR | 00765 | |
| 606496 | AMAURY DIAZ MARTINEZ | CIUDAD JARDIN DE BAIROA | 92 CALLE VILLA FRANCIA | | | CAGUAS | PR | 00727-1334 | |
| 21190 | AMAURY E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606497 | AMAURY FERNANDEZ MEDINA | PO BOX 905 | | | | SABANA HOYOS | PR | 00688 | |
| 606498 | AMAURY HERNANDEZ FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 21191 | AMAURY HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606499 | AMAURY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21192 | AMAURY J MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 21193 | AMAURY J WALKER | ADDRESS ON FILE | | | | | | | |
| 21194 | AMAURY L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 21195 | AMAURY LLORENS BALZAC | ADDRESS ON FILE | | | | | | | |
| 21196 | AMAURY LLUVERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 21197 | AMAURY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21198 | AMAURY LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 606500 | AMAURY MERCADO RIVERA | VILLA ESPERANZA | BO PUEBLO APT 202 | | | HATILLO | PR | 00659 | |
| 606501 | AMAURY OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 21199 | AMAURY PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| 21200 | AMAURY PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606502 | AMAURY PAGAN LOPEZ | PO BOX 4507 | | | | YAUCO | PR | 00698 1507 | |
| 21201 | AMAURY PARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21202 | AMAURY PEREZ CLAUDIO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 21203 | AMAURY PEREZ NADAL | ADDRESS ON FILE | | | | | | | |
| 606503 | AMAURY PEREZ PEREZ | HC01 BOX 3740 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 21204 | AMAURY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 21205 | AMAURY PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 21206 | AMAURY PUMAREJO CASTELLON | ADDRESS ON FILE | | | | | | | |
| 21207 | AMAURY R. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606504 | AMAURY RAMIREZ HERNANDEZ | PO BOX 171 | | | | SAN JUAN | PR | 00925 | |
| 21208 | AMAURY RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 606505 | AMAURY ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21209 | AMAURY SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 21210 | AMAURY SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 606506 | AMAURY SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 606507 | AMAURY SEGARRA | PARQUE MONTERREY I | APT 202 | | | PONCE | PR | 00731 | |
| 606508 | AMAURY SUAREZ CARO | EL CEREZAL | 1662 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 21211 | AMAURY TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 21212 | AMAURY TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21213 | AMAURY VELASCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 21214 | AMAURY VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 21215 | AMAURY VIERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 21216 | AMAURY Y CENTENO LUGO | ADDRESS ON FILE | | | | | | | |
| 606509 | AMAURY ZAYAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 21217 | AMAVELYN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 21218 | AMAYA IRENE, RENE | ADDRESS ON FILE | | | | | | | |
| 21219 | AMAYA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 21220 | AMAYA MOLINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 21221 | AMAYA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 21222 | AMAYA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 21223 | AMAYAJOSUNE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 606510 | AMAYRA CALDERON / FRANCO X DEL VALLE | BO COLINAS DE CANOVANAS | CARR 962 | | | CANOVANAS | PR | 00729 | |
| 21224 | AMAYRA CASTRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 21225 | AMAYRANIS TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21226 | AMAZ CAR, INC | PO BOX 1795 | | | | GUAYAMA | PR | 00785-1795 | |
| 21227 | AMAZE STRONG ENTERPRISES INC | URB BORINQUEN GDNS | 1941 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| 21228 | AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | | SAN JUAN | PR | 00925 | |
| 21229 | AMAZI SYSTEM | PO BOX 19645 | FERNANDEZ JUNCOS, STATION | | | SAN JUAN | PR | 00910-9645 | |
| 606511 | AMAZI SYSTEMS | FERNANDEZ JUNCOS STA | PO BOX 19645 | | | SAN JUAN | PR | 00910 | |
| 606512 | AMAZI SYSTEMS | 1705 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 606513 | AMAZING CHARACTERS CO | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926-9712 | |
| 21230 | AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 21231 | AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | | TOA ALTA | PR | 00953 | |
| 606514 | AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | | DESMOINES | IA | 50368-9020 | |
| 606515 | AMAZON COM CORPORATE CREDIT | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 | |
| 21232 | AMAZON.COM | 1050 SOUTH COLUMBIA AVE | | | | CAMPDELLSVILLE | KY | 42178 | |
| 21233 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 21234 | Ambac Assurance Corp. | Dwight Kwa, Assistant General Counsel | One State Street Plaza | | | New York | NY | 10004 | |
| 21235 | AMBAC Assurance Corporation | Attn: Bongi Zungu , Vice President | One State Street | | | New York | NY | 10004 | |
| 21236 | AMBAC Assurance Corporation | Attn: David Wallis, President | One State Street | | | New York | NY | 10004 | |
| 21237 | AMBAC Assurance Corporation | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 21238 | AMBAC Assurance Corporation | Attn: Lisa Danella, Vice President | One State Street | | | New York | NY | 10004 | |
| 21239 | AMBAC Assurance Corporation | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 21240 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 21241 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 21242 | AMBAC Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 21243 | AMBAR B CABAN URENA | ADDRESS ON FILE | | | | | | | |
| 606516 | AMBAR CANO ROSARIO | HC 01 BOX 6956 | | | | GUAYNABO | PR | 00971 | |
| 606517 | AMBAR CORDERO SANTIAGO | HILL BROTHERS | 423 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 21244 | AMBAR DAVEISY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 21245 | AMBAR ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 606518 | AMBAR HERNANDEZ MENDEZ | PMB 1646 243 | CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 21246 | AMBAR J ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21247 | AMBAR J BERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 21248 | AMBAR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21249 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 21250 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 606519 | AMBAR MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 606520 | AMBAR NISSAN INC | P O BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| 21251 | AMBAR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 21252 | AMBAR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 21253 | AMBAR REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 21254 | AMBAR RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 21255 | AMBAR Z CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 21256 | AMBASHT MD, SAKET | ADDRESS ON FILE | | | | | | | |
| 21257 | AMBASSADOR V ETERANS SERV ICES OF PR L C | BO.AMUELAS #115 CARR 592 KM 5.6 | | | | JUANA DIAZ | PR | 00795 | |
| 21258 | AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | | JUANA DIAZ | PR | 00795 | |
| 21259 | AMBER E RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 606521 | AMBER LEE VELEZ BURR | COND SAN FERNANDO APT 1012 | | | | BAYAMON | PR | 00956 | |
| 21260 | AMBERT AYUSO, DADGANAMAY | ADDRESS ON FILE | | | | | | | |
| 21261 | AMBERT BRACERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 21263 | AMBERT COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 21264 | AMBERT COTTO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 21265 | AMBERT CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 21266 | Ambert Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 21267 | AMBERT DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 21268 | AMBERT DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 21269 | AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 21270 | AMBERT GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 21271 | AMBERT LEFEBRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 21272 | AMBERT LLANES, YASHIRA LINETTE | ADDRESS ON FILE | | | | | | | |
| 21273 | AMBERT MAGALLON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 21274 | AMBERT MARTINEZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 21275 | AMBERT MORALES, IVETTE V | ADDRESS ON FILE | | | | | | | |
| 21276 | Ambert Otero, Luz M | ADDRESS ON FILE | | | | | | | |
| 21277 | AMBERT PABON, DORIS M | ADDRESS ON FILE | | | | | | | |
| 21278 | AMBERT PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 21279 | AMBERT PRIETO, KIERSSIS | ADDRESS ON FILE | | | | | | | |
| 21280 | AMBERT RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 21281 | AMBERT RODRIGUEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| 21282 | AMBERT RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 21283 | AMBERT SANCHEZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 21284 | Ambert Sanchez, Hector A | ADDRESS ON FILE | | | | | | | |
| 21285 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21286 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21287 | AMBERT SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21288 | AMBERT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 21289 | AMBERT VALDERRAMA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 21290 | AMBERT VAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 606522 | AMBIDERN OF PUERT RICO | PO BOX 4819 | | | | CAROLINA | PR | 00984 | |
| 606523 | AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | | SAN JUAN | PR | 00927-6122 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21291 | AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 21292 | AMBIENTE ESCOLAR, INC. | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 21293 | AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 | |
| 606524 | AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 21294 | AMBILINGUAL ASSOC INC | 900 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 21295 | AMBIORIX J ORTEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 606525 | AMBIORIX S POLANCO PORTES | STE 112 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 606526 | AMBIORY CUBILETTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 21297 | AMBIORY E. CUBILLETTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 21298 | AMBITEK INDUSTRIAL CONTRACTORS INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929-1158 | |
| 606527 | AMBI-TEX DISTRIBUTORS | P O BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 21299 | AMBLER MEDICAL ASSOCIATES DR GEORGE ROMANZO | 605 N BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| 21300 | AMBROISE BEAUVOIR, ROGER | ADDRESS ON FILE | | | | | | | |
| 21301 | AMBROISE, HERBY | ADDRESS ON FILE | | | | | | | |
| 21302 | AMBROSE MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| 606528 | AMBROSIA RODRIGUEZ RODRIGUEZ | RES LOS LIRIOS | EDF 7 APT 105 | | | SAN JUAN | PR | 00907 | |
| 606529 | AMBROSIANI HERMANOS | PO BOX 1644 | | | | CANOVANAS | PR | 00729 | |
| 21303 | Ambrosiani Padilla, Ana I | ADDRESS ON FILE | | | | | | | |
| 21304 | Ambrosiani Padilla, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 21305 | AMBROSIANI PADILLA, LETICI | ADDRESS ON FILE | | | | | | | |
| 606530 | AMBROSIO CRUZ GUZMAN | RR 3 BOX 3332 | | | | SAN JUAN | PR | 00926 | |
| 21306 | AMBROSIO M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 21307 | AMBROSIO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 606531 | AMBROSIO ROSARIO | COND GALERIA I | 201 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 21308 | AMBULANCIAS PRIVADAS INC | PO BOX 4960 PMB 118 | | | | CAGUAS | PR | 00726 | |
| 606532 | AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 21309 | AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | | |
| 21310 | AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | | DORADO | PR | 00646 | |
| 21311 | AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | | CAGUAS | PR | 00726-4906 | |
| 21312 | AMC PEDIATRIC SERVICES PSC | URB APRIL GDNS | A13 CALLE 4 | | | LAS PIEDRAS | PR | 00771-3401 | |
| 606533 | AMCAR | P O BOX 70159 | | | | SAN JUAN | PR | 00936-8159 | |
| 606534 | AMCAR INC | PO BOX 72000 | | | | SAN JUAN | PR | 00936-7200 | |
| 21313 | AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613-9975 | |
| 606535 | AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 21314 | AMCHAR LAW ENFORCEMENT SALES | 100 AIPARK DR | | | | ROCHESTER | NY | 14624 | |
| 21315 | AMCHAR LAW ENFORCEMENT SALES | 100 AIRPARK DR | | | | ROCHESTER | NY | 14624 | |
| 21316 | AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | | CAYEY | PR | 00736 | |
| 606536 | AMCOR PET PACKING DE P R | 165 AVE PONCE DE LEON | STE 201 | | | SAN JUAN | PR | 00917 | |
| 21317 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 606537 | AMD MARKETING PRODUCTS | PO BOX 1247 | | | | BARCELONETA | PR | 00610 | |
| 21318 | AMD PAVING CORP | COND PICO CENTER | 120 AVE CONDADO STE 203 | | | SAN JUAN | PR | 00907-2757 | |
| 21319 | AMDRES BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 21320 | AMEC PUERTO RICO CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614 | |
| 606538 | AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74,SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 606539 | AMECO CARIBBEAN | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 606540 | AMED JOEL CARABQALLO OTERO | JARD DE QUINTANA | EDIF C 15 | | | SAN JUAN | PR | 00917 | |
| 606541 | AMED LUGO SANTOS | SUITE 316 P O BOX 10000 | | | | CAYEY | PR | 00737 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21321 | AMED M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606542 | AMED ORTIZ ARROYO | URB VILLA UNIVERSITARIA | G 43 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 21322 | AMED RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606543 | AMED SEGARRA CAMACHO | P O BOX 40655 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 606544 | AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | | SAN JUAN | PR | 00936 | |
| 606545 | AMEDEX INSURANCE COMPANY | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 606546 | AMEDEX INSURANCE COMPANY | 7001 S W 97TH AVENUE | | | | MIAMI | PR | 33173 | |
| 21323 | AMEGUI G TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 21324 | AMEIJEIRAS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 606547 | AMEL RODRIGUEZ CENTENO | PO BOX 561202 | | | | GUAYANILLA | PR | 00656 | |
| 21325 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 606548 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 606549 | AMELIA ALFARO BLANCO | ADDRESS ON FILE | | | | | | | |
| 606550 | AMELIA APONTE CORREA | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 606551 | AMELIA AYALA REYES | URB LOS CACIQUES | 189 CALLE COSIMA | | | CAROLINA | PR | 00987 | |
| 606552 | AMELIA BAEZ SANTANA | HC 83 BOX 6165 | | | | VEGA ALTA | PR | 00692 | |
| 606553 | AMELIA CALDERON | JARD DE CERRO GORDO | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 21326 | AMELIA CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 606554 | AMELIA CARDONA MERCED | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 21327 | AMELIA CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606555 | AMELIA CARRERO MARTELL | ADDRESS ON FILE | | | | | | | |
| 606556 | AMELIA CARTAGENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 606557 | AMELIA CENTENO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 606558 | AMELIA COLON | HC 1 BOX 17706 | | | | COAMO | PR | 00769 | |
| 606559 | AMELIA COLON BERRIOS | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 606560 | AMELIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606561 | AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 606562 | AMELIA CRUZADO ALVAREZ | P O BOX 1323 | | | | GUAYAMA | PR | 00785-1323 | |
| 606563 | AMELIA DEL C RIVERA VILLEGAS | URB HILL SIDE | B 10 C 5 CAMINO LOS VILLEGAS | | | RIO PIEDRAS | PR | 00926 | |
| 21328 | AMELIA DEL CARMEN PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 21329 | AMELIA DELGADO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 606564 | AMELIA DIAZ DE JESUS | 4TA SECCION VILLA DEL REY | NN 9 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 606565 | AMELIA DIAZ RIVERA | URB SANTA JUANITA | F1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 21330 | AMELIA DONES FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 21331 | AMELIA E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606566 | AMELIA FIGUEROA REYES | TRES TALLERES | 1044 CALLE ROBLES | | | SAN JUAN | PR | 00907 | |
| 21332 | AMELIA FLORES SANTIAGO & LCDO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 21333 | AMELIA FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 21334 | AMELIA HERNANDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 606567 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 21335 | AMELIA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 21336 | AMELIA ISOLDA MORILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 606568 | AMELIA ISOLDA MORILLO VELEZ | CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 606569 | AMELIA JORDAN DE ANTONGIORGI | CONDADO PARK APTO 304 | 1301 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 606570 | AMELIA L AVILES CARABALLO | BUENA VISTA | 118 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00682 | |
| 21337 | AMELIA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 21338 | AMELIA LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 606571 | AMELIA LORENZO NAQUI | PARQUE SAN ANTONIO APT 1401 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606572 | AMELIA M CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21339 | AMELIA M GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 21340 | AMELIA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21341 | AMELIA M. CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606573 | AMELIA MALARET MALARET | HC 3 BOX 11839 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 606574 | AMELIA MALDONADO RIVERA | 15 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 606575 | AMELIA MALDONADO RIVERA | URB LOS DOMINICOS | M 2-35 CALLE ALFONSO | | | BAYAMON | PR | 00957 | |
| 606576 | AMELIA MONROIG ROMAN | BOX 566 | | | | MOCA | PR | 00676 | |
| 21342 | AMELIA MONTULL BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 606577 | AMELIA MORALES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 606578 | AMELIA MORALES ALICEA | HC 1 BOX 6145 | | | | AIBONITO | PR | 00705 | |
| 21343 | AMELIA MORELLI / JOHN MORELLI | ADDRESS ON FILE | | | | | | | |
| 606579 | AMELIA NIEVES FIGUEROA | BUNKERS | 426 CALLE M | | | CAGUAS | PR | 00725 | |
| 21344 | AMELIA NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| 21345 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 21346 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 606580 | AMELIA ORTIZ GUZMAN | BO MAGINAS | 327 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 21347 | AMELIA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21348 | AMELIA PEREZ DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21349 | AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | | HATILLO | PR | 00614 | |
| 21350 | AMELIA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 606581 | AMELIA PEREZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 21351 | AMELIA PIRIS AVILA | ADDRESS ON FILE | | | | | | | |
| 606582 | AMELIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606583 | AMELIA RIOS MERCADO | HC 3 BOX 10227 | | | | CAMUY | PR | 00627 | |
| 606584 | AMELIA RIOS SANTIAGO | PMB 373 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 606585 | AMELIA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 606586 | AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 | |
| 21352 | AMELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21353 | AMELIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 606587 | AMELIA ROBLES DE MORALES | ADDRESS ON FILE | | | | | | | |
| 606588 | AMELIA RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 606589 | AMELIA RODRIGUEZ DIAZ | HC 763 BOX 4131 | | | | PATILLAS | PR | 00723 | |
| 21354 | AMELIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 21355 | AMELIA ROSADO ABREU | ADDRESS ON FILE | | | | | | | |
| 606590 | AMELIA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606591 | AMELIA SABATER DE VALDES | ADDRESS ON FILE | | | | | | | |
| 21356 | AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21357 | AMELIA SANTIAGO MAIZONET | ADDRESS ON FILE | | | | | | | |
| 606592 | AMELIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 606593 | AMELIA SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606594 | AMELIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 21358 | AMELIA T PEREZ / MARCY DAVIS | ADDRESS ON FILE | | | | | | | |
| 21359 | AMELIA TEDESCHI SANT AGATA | ADDRESS ON FILE | | | | | | | |
| 21360 | AMELIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 21361 | AMELIA TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 606595 | AMELIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606596 | AMELIA URBAEZ MEDINA | URB VISTA ALEGRE | 18 CALLE LAS DELICIAS | | | BAYAMON | PR | 00959 | |
| 606597 | AMELIA VALENTIN LEBRON | PO BOX 1585 | | | | SAN SEBASTIAN | PR | 00685-1585 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606598 | AMELIA VEGA DE PADIN | ADDRESS ON FILE | | | | | | | |
| 606599 | AMELIA VELEZ DOBLE | URB PARQUE ECUESTRE | T9 CALLE 23 | | | CAROLINA | PR | 00987 | |
| 21362 | AMELIA VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 21363 | AMELIA VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606600 | AMELIA VERA MENDEZ | 10 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 | |
| 21364 | AMELIA VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 606601 | AMELIA VILLALOBOS DE CRUZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 606602 | AMELIA VILLALOBOS DE CRUZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 606603 | AMELIAS LIVING CENTER | HC 1 BOX 3928 | | | | LAS MARIAS | PR | 00670 | |
| 21365 | AMELIDIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 21366 | AMELINETTE ALAMO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 606605 | AMELIO COLON GARCIA | BAYAMON HOUSING | APT 171 EDIF 11 | | | BAYAMON | PR | 00961 | |
| 606606 | AMELIO GUZMAN MONTES | ADDRESS ON FILE | | | | | | | |
| 21367 | AMELIO MANDES PAGAN | ADDRESS ON FILE | | | | | | | |
| 606607 | AMELIO PASTORIZA RIVERA | URB ALTURAS DE SAN JOSE | J J 10 CALLE 18 | | | SABANA GRANDE | PR | 00627 | |
| 606608 | AMELIO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21368 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21369 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21370 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21371 | AMELY GAVILAN, KRISTINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 21372 | AMEMITA, PAUL | ADDRESS ON FILE | | | | | | | |
| 21373 | AMENGUAL COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 21374 | AMENGUAL GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 21375 | AMENGUAL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 21376 | AMER E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 21377 | AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21378 | AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21379 | AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | |
| 21380 | AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21381 | AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 | |
| 606609 | AMERA CHEIN INC | PO BOX 518 | | | | GRAND JUNCTION | CO | 81502 | |
| 606610 | AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | | CHICAGO | IL | 60694 | |
| 21382 | AMERCIAN CARIBBEAN TRUCKING | P.O. BOX 2391 | | | | SAN JUAN | PR | 00902 | |
| 21383 | AMERCIAN CARIBBEAN TRUCKING | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 | |
| 21384 | AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902-2391 | |
| 21385 | AMERGIE ENID GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606611 | AMERICA FELICIANO | PO BOX 366713 | | | | SAN JUAN | PR | 00936-6715 | |
| 606612 | AMERICA MELENDEZ TORRES | HC 3 BOX 8817 | | | | GUAYNABO | PR | 00971 | |
| 21386 | AMERICA A DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 21387 | AMERICA ACEVEDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 606613 | AMERICA ALVAREZ MORALES | 22 PLAZA DEL MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 606614 | AMERICA ANGUITA RODRIGUEZ | PO BOX 7443 | | | | MAYAGUEZ | PR | 00681 | |
| 21388 | AMERICA APONTE & ASSOC CORP | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 21389 | AMERICA APONTE & ASSOC CORP | PMB 111 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 21390 | AMERICA APONTE MOPRENO | ADDRESS ON FILE | | | | | | | |
| 21391 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606615 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21392 | AMERICA ARZUAGA PERALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21393 | AMERICA ASSOCIATION OF SCHOOL ADM | 1615 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606616 | AMERICA BATISTA ALFARO | BOX 2203 | | | | TOA BAJA | PR | 00951-2203 | |
| 606617 | AMERICA BENITEZ PEREZ | BDA CLAUSELLS | 30 CALLE 8 | | | PONCE | PR | 00731 | |
| 606618 | AMERICA BURGOS COLON | P O BOX 372631 | | | | CAYEY | PR | 00737 | |
| 21394 | AMERICA BUSO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 606619 | AMERICA CARABALLO | PARQUE DE BONNEVILLE | EDIF 2 APTO 3C | | | CAGUAS | PR | 00725 | |
| 21395 | America Castro Moransa | ADDRESS ON FILE | | | | | | | |
| 21396 | AMERICA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 21397 | AMERICA COUVERTIER TORRES | ADDRESS ON FILE | | | | | | | |
| 21398 | AMERICA CRUSE FERRIES | ADDRESS ON FILE | | | | | | | |
| 606620 | AMERICA DENTAL ASSOCIATION | 211 EAST CHICAGO AVENUE | | | | CHICAGO | IL | 60611 | |
| 606621 | AMERICA ECHEVARRIA JUARBE | ADDRESS ON FILE | | | | | | | |
| 606622 | AMERICA GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 606623 | AMERICA GUZMAN RIVERA | COM LA GRANJA Y PINO DE JUDE | | | | UTUADO | PR | 00641 | |
| 606624 | AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | | SAN JUAN | PR | 00772 | |
| 606625 | AMERICA HEALTHCARE | P O BOX 9023668 | | | | SAN JUAN | PR | 00908 3668 | |
| 606626 | AMERICA INT LIFE INS | C/O JORGE OJEDA FIGUEROA | PO BOX 1911879 | | | SAN JUAN | PR | 00919-1879 | |
| 606627 | AMERICA MADERA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 606628 | AMERICA MALDONADO MARTINEZ | PO BOX 1055 | | | | ARECIBO | PR | 00613 | |
| 606629 | AMERICA MARTINEZ RIVERA | PO BOX 391 SUITE 33 | | | | TOA ALTA | PR | 00954 | |
| 606630 | AMERICA MATOS HERNANDEZ Y | PO BOX 364785 | | | | SAN JUAN | PR | 00936-4785 | |
| 606631 | AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 606632 | AMERICA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 21399 | AMERICA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 21400 | AMERICA PADILLA Y EFRAIN PADILLA | ADDRESS ON FILE | | | | | | | |
| 606633 | AMERICA PRIETO JIMENEZ | RES SAN AGUSTIN EDIF Q | APT 488 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 21401 | AMERICA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606634 | AMERICA RIVERA ROSADO | BO SAN ISIDRO | LAS DELICIAS BZN 4024 | | | CANOVANAS | PR | 00729 | |
| 21402 | AMERICA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 606635 | AMERICA RODRIGUEZ GUARDIOLA | VILLA LINARES | H15 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 606636 | AMERICA RODRIGUEZ GUZMAN | URB BELMONTE | 65 ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 606637 | AMERICA ROSADO MALDONADO | URB REPTO METROPOLITANO | 850 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 606638 | AMERICA RUIZ ORAMA | BO GUAYANILLA BUZON 146 | | | | AGUADA | PR | 00602 | |
| 21403 | AMERICA SALVAT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606639 | AMERICA SORIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21404 | AMERICA VALENTIN CURIEL | ADDRESS ON FILE | | | | | | | |
| 21405 | AMERICA VEGA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 606640 | AMERICA WESTERBAND VAZQUEZ | COND LOS ROBLES B 114 | | | | SAN JUAN | PR | 00927 | |
| 606641 | AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | | ELK GROVE VILLAGE | IL | 60009-0747 | |
| 606642 | AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 21406 | AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | | SAN JUAN | PR | 00902 | |
| 21407 | American Agricultural Insurance Company | 1501 East Woodfield Road | Suite 300 West | | | Schaumburg | IL | 60173-5422 | |
| 21408 | American Agricultural Insurance Company | Attn: Janet Katz, Vice President | 1501 E. Woodfield Road | Suite 300 West | | Schaumburg | IL | 60173-5422 | |
| 21409 | AMERICAN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 606643 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | CAROLINA | PR | 00937 | |
| 606644 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | SAN JUAN | PR | 00937 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606645 | AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | | MARSHFIELD | MA | 02050 | |
| 606646 | AMERICAN ALL IMPROVEMENT | PO BOX 394 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 21410 | AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | | RESTON | VA | 20191-1502 | |
| 21411 | AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | | PRINCETON | NJ | 08543-5241 | |
| 21412 | American Alternative Insurance Corporation | 555 College Rd East | | | | Princeton | NJ | 08540 | |
| 21413 | American Alternative Insurance Corporation | Attn: Craig Howie, Vice President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21414 | American Alternative Insurance Corporation | Attn: Craig Smiddy, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21415 | American Alternative Insurance Corporation | Attn: Dennis Hughes, Regulatory Compliance Government | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21416 | American Alternative Insurance Corporation | Attn: M. Patricia Casey, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 606647 | AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 606648 | AMERICAN ANESTHESIA | PO BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 606649 | AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | | SHIRUB OAK | NY | 10588 | |
| 606650 | AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | | MIAMI | FL | 33131 | |
| 21417 | AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 21418 | American Assist Home Services, Inc. | Attn: Jorge Luis Torres, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21419 | American Assist Home Services, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 21420 | AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | | SAN JUAN | PR | 00920 | |
| 21421 | American Assist, Inc. | Attn: Jorge Torres Cortes, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21422 | American Assist, Inc. | Attn: Marilyn Carrasquillo, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21423 | American Assist, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 606651 | AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | | BALTIMORE | MD | 21263-1678 | |
| 606652 | AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | | CHICAGO | IL | 60678 | |
| 606653 | AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 21424 | AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | | ARLINGTON | VA | 22203 | |
| 21425 | AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | | WASHINGTON | DC | 20006 | |
| 21426 | AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | | SAN JUAN | PR | 00918 | |
| 21427 | AMERICAN ASSOCIATE OF RETIRED PERSONS | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA | STE 901 | | SAN JUAN | PR | 00918 | |
| 606654 | AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | | BROWNSVILLE | TX | 78520-5596 | |
| 21428 | American Association of Insurance Services | 701 Warrenville Road | | | | Lisle | IL | 60532 | |
| 21429 | American Association of Insurance Services | Attn: Edmund Kelly, President | 701 Warrenville Road | Suite 100 | | Lisle | IL | 60532 | |
| 606655 | AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | | WASHINGTON DC | WA | 2004002 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606656 | AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | | WASHINGTON | DC | 20037-1174 | |
| 21430 | AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | | KANSAS CITY | MO | 64141-3183 | |
| 606657 | AMERICAN ASSOCIATION OF VETERINARY | P O BOX 1702 | | | | JEFERSON CITY | MO | 65102 | |
| 21431 | AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX 79134 | | | | BALTIMORE | MD | 21279-0134 | |
| 21432 | AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | |
| 606658 | AMERICAN AUTO | HC 01 BOX 5053 | | | | BARRANQUITAS | PR | 00794 | |
| 606659 | AMERICAN AUTO RADIATOR | PO BOX 10048 | | | | SAN JUAN | PR | 00922 | |
| 606660 | AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | | SAN JUAN | PR | 00937 | |
| 606661 | AMERICAN AUTO SHOP | PO BOX 38081 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 606662 | AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | | WASHINGTON D C | DC | 20036 | |
| 21433 | AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 21434 | American Bankers Insurance Company of | P.O. Box 4337 | | | | Scottsdale | AZ | 85261 | |
| 21435 | American Bankers Insurance Company of Florida | Attn: Adam Lamnin, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21436 | American Bankers Insurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21437 | American Bankers Insurance Company of Florida | Attn: Gene Mergelmeyer, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21438 | American Bankers Insurance Company of Florida | Attn: Idalis Rodriguez Ortiz, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21439 | American Bankers Insurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21440 | American Bankers Insurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21441 | American Bankers Insurance Company of Florida | c/o The Prentice Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21442 | American Bankers Life Assurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 21443 | American Bankers Life Assurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21444 | American Bankers Life Assurance Company of Florida | Attn: Idalis Rodriguez, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21445 | American Bankers Life Assurance Company of Florida | Attn: Keith Demmings, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21446 | American Bankers Life Assurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21447 | American Bankers Life Assurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21448 | American Bankers Life Assurance Company of Florida | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21449 | AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 21450 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 606663 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20005-1022 | |
| 606664 | AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| 606665 | AMERICAN BAR ASSOCIATION | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| 606666 | AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | | AGUADILLA | PR | 00603 | |
| 606667 | AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | | ARLINGTON | VA | 22201 | |
| 21451 | AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4331 | |
| 21452 | American Broadband and Telecommunications Company | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 21453 | AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 21454 | AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | | SAN JUAN | PR | 00908 | |
| 606668 | AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 606669 | AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | | SAN JUAN | PR | 00922 | |
| 21455 | AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | | SAN JUAN | PR | 00902-2341 | |
| 606670 | AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 21456 | American Casualty Company of Reading, | Administrative Office | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 21457 | American Casualty Company of Reading, Pennsylvania | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21458 | American Casualty Company of Reading, Pennsylvania | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21459 | American Casualty Company of Reading, Pennsylvania | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21460 | American Casualty Company of Reading, Pennsylvania | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21461 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21462 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21463 | AMERICAN CENTRAL AGENCY INC | PO BOX 191896 | | | | SAN JUAN | PR | 00919 | |
| 606671 | AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | | KANSAS CITY | MO | 64111 | |
| 21464 | AMERICAN CHECKWRITER OFFIC MACHINE | PO BOX 51492 | | | | TOA BAJA | PR | 00950 | |
| 21465 | AMERICAN CHECKWRITERS | P.O. BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 21466 | AMERICAN CHECKWRITERS & OFFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 21467 | AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 606672 | AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | | COLUMBUS | OH | 43268 | |
| 21468 | AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | | SAN JUAN | PR | 00918 | |
| 606673 | AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261 | |
| 21469 | AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 606674 | AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21470 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 21471 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRITTSCILLE | MD | 21104 | |
| 21472 | AMERICAN COMMODLTY DIST ASSOCIATION | 3085 STEVENSON DRIVE, SUITE 200 | | | | SPRINGFIELD | IL | 62703 | |
| 21473 | AMERICAN COMMODLTY DIST ASSOCIATION | PO BOX 299 | | | | DELAWARE CITY | DE | 19706 | |
| 606675 | AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | | N.W. | WA | 200036 | |
| 606677 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | PR | 10010 | |
| 606678 | AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919-1009 | |
| 21474 | AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 606680 | AMERICAN CORRECTIONAL ASSOC | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| 606679 | AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | | BALTIMORE | MD | 21230171 | |
| 606682 | AMERICAN CORRECTIONAL ASSOCIATION | ACA PUBLICATION | P O BOX 201 ANNAPOLIS FUCTION MD | | | ANNAPOLIS | MD | 20701 | |
| 606681 | AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4322 | |
| 606683 | AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3304 | |
| 606684 | AMERICAN CRAFT | PO BOX 300 | | | | DENVILLE | NJ | 07834-3000 | |
| 606685 | AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | | ELIZABETH | NJ | 07206 | |
| 21475 | AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | | TEMPE | AR | 85281 | |
| 21476 | AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 21477 | AMERICAN DISPLAY FIXTURES | URB PUERTO NUEVO | 1255 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 606686 | AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 21478 | AMERICAN ECOTECH | PO BOX 311 | | | | WARREN, | RI | 02885 | |
| 21479 | AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| 21480 | AMERICAN EDUCATION SERVICES | PAYMENT CENTER HARRISBURG | | | | PENNSYLVANIA | PA | 171130 | |
| 21481 | AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 606687 | AMERICAN EDUCATIONAL COLLEGE | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 606688 | AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | | BAYAMON | PR | 00960 | |
| 21482 | American Empire Surplus Lines Insurance | 301 E. Fourth Street, 25th Floor | P.O. Box 5370 | | | Cincinnati | OH | 45202 | |
| 21483 | American Empire Surplus Lines Insurance Company | P.O. Box 5370 | | | | Cincinnati | OH | 45201 | |
| 606689 | AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | | GRAND PRAIRIE | TX | 75053-4005 | |
| 21484 | AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 | |
| 21485 | AMERICAN EXPRESS | P O BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| 21486 | AMERICAN EXPRESS | PO BOX 360001 | | | | FT LADERDALE | FL | 33336-0001 | |
| 606690 | AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| 606692 | AMERICAN EXPRESS | PO BOX 407135 | | | | FORT LAUDERDALE | FL | 33340 | |
| 606691 | AMERICAN EXPRESS | TRS BOX 0001 | | | | CHICAGO | IL | 60679001 | |
| 606693 | AMERICAN EXPRESS | N 19TH AVE 20002 | 49 02 22 | | | PHOENIX | AZ | 85027 | |
| 21487 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | | PHOENIX | AZ | 85072 | |
| 606694 | AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606695 | AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 606696 | AMERICAN FAMILY LIFE ASS CO | WORLDWIDE HEADQUARTERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| 21488 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 606697 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| 21489 | AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | | SAN JUAN | PR | 00924 | |
| 21491 | AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS GEORGIA | GA | 31999-0797 | |
| 21492 | AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 | |
| 21493 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| 21494 | American Family Life Assurance Company | AVENIDA 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21495 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | ITURREGUI PLAZA AVE.65 INF. KM 5.2 SUITE 205-A | | | | SAN JUAN | PR | 00924 | |
| 21496 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | | COLUMBUS | GA | 31999-001 | |
| 21497 | American Family Life Assurance Company of Columbus | Attn: Daniel P. Amos, President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21498 | American Family Life Assurance Company of Columbus | Attn: Joseph Garcia, Actuary | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21499 | American Family Life Assurance Company of Columbus | Attn: Kevin Michael, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21500 | American Family Life Assurance Company of Columbus | Attn: Robert Landi, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21501 | American Family Life Assurance Company of Columbus | Attn: Steve Beaver, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21502 | AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | | MADISON | WI | 53783-0001 | |
| 21503 | American Federation of Musicians | Martín Negrón, José | Urb. Puerto Nuevo | 1175 Calle Cañada | | San Juan | PR | 00920 | |
| 21504 | AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936-3784 | |
| 606698 | AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | |
| 21505 | American Fidelity Assurance Company | 9000 Cameron Parkway | | | | Oklahoma City | OK | 73114 | |
| 21506 | American Fidelity Assurance Company | Attn: Christopher Kenney, Consumer Complaint Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21507 | American Fidelity Assurance Company | Attn: Christopher Kenney, Regulatory Compliance Government | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21508 | American Fidelity Assurance Company | Attn: David Ray, President | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21509 | American Fidelity Assurance Company | Attn: Lucy Fritts, Premiun Tax Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21510 | AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | | OKLAHOMA CITY | OK | 73125-0523 | |
| 21511 | AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | | SAN JUAN | PR | 00926 | |
| 21512 | AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 606699 | AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | | BAYAMON | PR | 00956 | |
| 606700 | AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | | BETHESDA | MD | 20814-2199 | |
| 606701 | AMERICAN FOREIGN UND CORP | P O BOX S 3992 | | | | SAN JUAN | PR | 00909-3992 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606702 | AMERICAN FOREIGN UND CORP | P O BOX 3900 | | | | SAN JUAN | PR | 00918 | |
| 21513 | AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | | SAN JUAN | PR | 00904 | |
| 606703 | AMERICAN FORESTS | PO BOX 2000 | | | | WASHINGTON | DC | 20013 | |
| 606705 | AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 | | | | NEW YORK | NY | 10001 | |
| 606704 | AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | | SEWICKLEY | PA | 15143-1020 | |
| 21514 | AMERICAN GASOLINE CORP | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 606706 | AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | | HUSTON | TX | 77019 | |
| 606707 | AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173-4793 | |
| 21515 | AMERICAN GENERAL INDEMINITY COMPANY | 3600 ROUTE 665 | | | | NEPTUNE | NJ | 07754-1580 | |
| 21516 | AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | | NASHVILLE | TN | 37250 | |
| 606708 | AMERICAN GENERAL LIFE INSURANCE CO | PO BOX 4868 | | | | HOUSTON | TX | 77210 | |
| 21517 | American General Life Insurance Company | 2727 Allen Pkwy Ste A | | | | Houston | TX | 77019 | |
| 21518 | American General Life Insurance Company | Attn: David Jorgense, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21519 | American General Life Insurance Company | Attn: David Jorgensen, Annual Statement | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21520 | American General Life Insurance Company | Attn: Edward Bacon, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21521 | American General Life Insurance Company | Attn: Jeff Barlett, Consumer Complaint Contact | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21522 | American General Life Insurance Company | Attn: Jeff Bartlett, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21523 | American General Life Insurance Company | Attn: Rodney Martin, Jr., President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 606709 | AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | | SAN JUAN | PR | 00909 | |
| 606710 | AMERICAN GENTECH | PO BOX 5712 | | | | BARCELONETA | PR | 00617 | |
| 21524 | AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | | ORLANDO | FL | 32807 | |
| 606711 | AMERICAN HEALTH CARE | PO BOX 9023668 | | | | SAN JUAN | PR | 00902-3668 | |
| 21526 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21527 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 21528 | AMERICAN HEALTH PLAN | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| 21529 | AMERICAN HEALTH PLAN | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21530 | AMERICAN HEALTH, INC | METRO OFFICE PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 | |
| 21531 | AMERICAN HEALTH, INC | P.O BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21532 | AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | | DALLAS | TX | 75265-0514 | |
| 21533 | AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | | SAN JUAN | PR | 00927-0322 | |
| 606712 | AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | | JACKSONVILLE | FL | 32224-6688 | |
| 21534 | American Heritage Life Insurance Company | 1776 American Heritage Life Drive | | | | Jacksonville | FL | 32224 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21535 | American Heritage Life Insurance Company | Attn: David A. Bird, President | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21536 | American Heritage Life Insurance Company | Attn: Gary Stere, Circulation of Risk | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21537 | American Heritage Life Insurance Company | Attn: Gary Stere, Consumer Complaint Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21538 | American Heritage Life Insurance Company | Attn: Gary Stere, Premiun Tax Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21539 | American Heritage Life Insurance Company | Attn: Gary Stere, Regulatory Compliance Government | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21540 | American Heritage Life Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21541 | American Home Assurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 21542 | American Home Assurance Company | Attn: Dennis Warwick, Vice President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 21543 | American Home Assurance Company | Attn: John Doyle, President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 21544 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | | ATLANTA | GA | 31193-3283 | |
| 606713 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 92683 | | | | CHICAGO | IL | 60675-2683 | |
| 21546 | AMERICAN HOTEL SUPPLIES INC | SAINT JUST STATION | PO BOX 129 | | | SAN JUAN | PR | 00978-0129 | |
| 21547 | AMERICAN HOTEL SUPPLIES INC | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 606714 | AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 21548 | AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | | WASHINGTON | DC | 20004 | |
| 21549 | AMERICAN INC LIFE | PO BOX 2608 | | | | WACO | TX | 76797 | |
| 606715 | AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | | WACO | TX | 76710 | |
| 606716 | AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | | ALEXANDRIA | VA | 22334-0796 | |
| 606717 | AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | | SAN JUAN | PR | 00953 | |
| 21550 | AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | | JERSEY | NJ | 07311 | |
| 606718 | AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | | MALVERN | PA | 19355-0716 | |
| 21551 | AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8775 | |
| 21552 | AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007-3835 | |
| 21553 | AMERICAN INTERNATIONAL | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 606719 | AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | | CHICAGO | IL | 60603-3305 | |
| 21554 | AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | | ALPHARETTA | GA | 30023 | |
| 21555 | AMERICAN INTERNATIONAL GROUP INC | LOCKBOX OPERATION 35656 | 4 METROTECH CENTER 7TH FLOOR | | | BROOKLYN | NY | 11245 | |
| 606720 | AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | | SAN JUAN | PR | 00918 | |
| 21556 | AMERICAN INTERNATIONAL INS. CO. | P. O. BOX 1081 | | | | SAN JUAN | PR | 00918-0000 | |
| 606721 | AMERICAN INT'L OF FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | | CHICAGO | PR | 60603-3305 | |
| 606723 | AMERICAN INVESTMENT CORP C/O | SUITE 1400 ROYAL BANK CENTER | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 606722 | AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2366 | |
| 21557 | AMERICAN LAB OF PR INC | P O BOX 129 | | | | SAINT JUST | PR | 00978-0129 | |
| 606724 | AMERICAN LABEL | PO BOX 46402 | | | | CHICAGO | PR | 60646 | |
| 21558 | AMERICAN LASER PHYSICIAN PARTNERS LLC | 15958 AUGUSTA COURT | | | | NORTHVILLE | MI | 48168 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606725 | AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | | NEW HEAVEN | CT | 06520-8245 | |
| 606726 | AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | | PHILADELPHIA | PR | 19104-3099 | |
| 21559 | AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | | SAN JUAN | PR | 00918-0000 | |
| 606727 | AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | | SAN JUAN | PR | 00917 | |
| 21560 | AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | | SALT LAKE CITY | UT | 84042 | |
| 770935 | AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | | | UT | 84042 | |
| 606728 | AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | | ARECIBO | PR | 00613 | |
| 606730 | AMERICAN LIBRARY ASSOC | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 606729 | AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | | CHICAGO | IL | 60611-2795 | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | | CHICAGO | IL | 60611 | |
| 21562 | AMERICAN LIFEGUARD ASSOC OF PR INC | PO BOX 2500 PMB 131 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 606731 | AMERICAN LOCK | P O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 606732 | AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 21563 | AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | | COSTA MESA | CA | 92627 | |
| 21564 | AMERICAN MANAG& ADMCORP / LIQUID CAPITAL | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 606733 | AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | | SARANAC LAKE | NY | 12983 | |
| 606734 | AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 606735 | AMERICAN MANAGEMENT ASSOC | PO BOX 4745 | | | | BUFFALO | NY | 14240 | |
| 606736 | AMERICAN MANAGEMENT ASSOC | 14502 W 105TH ST | | | | LENEXA | KS | 66215 | |
| 21565 | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL (AMA | 1601 BROADWAY NEW YORK | | | | NEW YORK | NY | 10019 | |
| 21566 | AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| 21567 | AMERICAN MED CARE AND REHABILITATION CENTER | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | | WEST PALM BEACH | FL | 33406 | |
| 606738 | AMERICAN MED SUPPLYS AND SERV | PO BOX 6124 | | | | SAN JUAN | PR | 00936 | |
| 606737 | AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | | SAN JUAN | PR | 00936-6124 | |
| 606739 | AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266 | |
| 606740 | AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| 606741 | AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| 606742 | AMERICAN MEDICAL ASSOCIATION | PO BOX 10946 | | | | CHICAGO | IL | 60610 | |
| 606743 | AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | | MODESTO | CA | 95353 | |
| 21568 | AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | | JACKSONVILLE | FL | 32256 | |
| 21569 | AMERICAN METAL AND ELEC EQUIP CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606744 | AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606745 | AMERICAN MIDEAST TRADING | PO BOX 8681 | | | | SAN JUAN | PR | 00910-0681 | |
| 21570 | AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 606746 | AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | | BAYAMON | PR | 00959 | |
| 21571 | American Modern Home Insurance | 7000 Midland Boulevard | | | | Amelia | OH | 45102-2646 | |
| 21572 | American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21573 | American Modern Home Insurance Company | Attn: kenneth kuhn, Vice President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21574 | American Modern Home Insurance Company | Attn: Steven Mackie, Circulation of Risk | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21575 | American Modern Home Insurance Company | Attn: Steven Mackie, Consumer Complaint Contact | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21576 | American Modern Home Insurance Company | Attn: Steven Mackie, Regulatory Compliance Government | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21577 | American Modern Home Insurance Company | c/o American Modern Ho Insurance Company, Agent for Service of Process | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21578 | AMERICAN MODERN HOME INSURANCE COMPANY | P O BOX 5323 | | | | CINCINNATI | OH | 45201-5323 | |
| 606747 | AMERICAN MODULAR CORP | P O BOX 195042 | | | | SAN JUAN | PR | 00919-5042 | |
| 606748 | AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5419 | |
| 606749 | AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 606750 | AMERICAN NATIONAL INSURANCE CO | OFIC PROC DEL CIUDADANO | PO BOX 41088 MINILLA STA | | | SAN JUAN | PR | 00940-1088 | |
| 606751 | AMERICAN NATIONAL INSURANCE CO | URB COUNTRY CLUB | MM 7 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 606752 | AMERICAN NATIONAL INSURANCE CO | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| 21579 | American National Insurance Company | Attn: Bruce Pavelka, Circulation of Risk | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21580 | American National Insurance Company | Attn: Dwain Akins, Regulatory Compliance Government | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21581 | American National Insurance Company | Attn: G. Richard Ferdinandtsen, President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21582 | American National Insurance Company | Attn: Judy Regini, Consumer Complaint Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21583 | American National Insurance Company | Attn: Larry Linares, Premiun Tax Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21584 | American National Insurance Company | Attn: Larry Linares, Principal Representative | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21585 | American National Insurance Company | Attn: William Carlton, Vice President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21586 | American National Insurance Company | One Moody Plaza | | | | Galveston | TX | 77550-7947 | |
| 606753 | AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | | SAN JUAN | PR | 00909 | |
| 21587 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 | |
| 21588 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 | |
| 21589 | AMERICAN NATIONAL PROPERTY | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21590 | AMERICAN NATIONAL PROPERTY & CASUALTY CO. Y FIRST BANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21591 | American National Property and Casualty | American National Center | 1949 E. Sunshine | | | Springfield | MO | 65899-0001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21592 | American National Property and Casualty Company | Attn: James Cybuiski, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21593 | American National Property and Casualty Company | Attn: Melanie Hunter, Premiun Tax Contact | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21594 | American National Property and Casualty Company | Attn: Ronald Koch, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21595 | American National Property and Casualty Company | Attn: Sheila Weitze , Circulation of Risk | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21596 | American National Property and Casualty Company | Attn: Sheila Weitzel, Consumer Complaint Contact | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21597 | American National Property and Casualty Company | Attn: Sheila Weitzel, Regulatory Compliance Government | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21598 | American National Property and Casualty Company | Attn: Stuart Paulson, Principal Representative | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21599 | American National Property and Casualty Company | c/o CT Corporation System, Agent for Service of Process | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 606754 | AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | | NEW YORK | NY | 10036 | |
| 606755 | AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | | CHICAGO | IL | 60602-2904 | |
| 21600 | AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | | GUAYNABO | PR | 00970-0101 | |
| 606756 | AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | | CHAMPAIGN | IL | 61826-3489 | |
| 21601 | AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | | MANATI | PR | 00674-4928 | |
| 21602 | AMERICAN OPTOMETRIC | CARIBBEAN CINEMAS | 1564 AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21603 | AMERICAN OPTOMETRIC | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 21604 | AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 21605 | AMERICAN OPTOMETRIC CENTER INC | PO BOX 141168 | | | | ARECIBO | PR | 00614-1168 | |
| 606757 | AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21606 | AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | | CAGUAS | PR | 00726 | |
| 606758 | AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO PALMAS | | | CATA¨O | PR | 00962 | |
| 21607 | American Paper | Amelia Ind. Park, 26 B C/Emma. Ste. 1 | | | | Guaynabo | PR | 00968 | |
| 21608 | AMERICAN PAPER | AMELIA INDUSTRIAL PARK | 26B EMMA STREET - STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| 21609 | AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 | |
| 21610 | AMERICAN PAPER CORP | ADM DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 21611 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 21612 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 21613 | AMERICAN PAPER CORP | PO BOX 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 21614 | AMERICAN PARKING | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 606759 | AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 21615 | AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | | LOS ANGELES | CA | 90024 | |
| 21616 | American Pet Insurance Company | 6100 4th Ave S | Suite 200 | | | Seattle | WA | 98108 | |
| 21617 | AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| 21618 | American Pet Insurance Company | Attn: Andrew Bren, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21619 | American Pet Insurance Company | Attn: Louis Chames, Annual Statement | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21620 | American Pet Insurance Company | Attn: Louis Chames, Circulation of Risk | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21621 | American Pet Insurance Company | Attn: Louis Chames, Consumer Complaint Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21622 | American Pet Insurance Company | Attn: Louis Chames, Regulatory Compliance Government | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21623 | American Pet Insurance Company | Attn: Louis Chames, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21624 | American Pet Insurance Company | Attn: Luis Chames, Premiun Tax Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21625 | American Pet Insurance Company | Attn: Tim Graff, President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21626 | American Pet Insurance Company | c/o Corporation Servic Company, Agent for Service of Process | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21627 | AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| 21628 | AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 606760 | AMERICAN PETROLEUM | P O BOX 2629 | | | | TOA BAJA | PR | 00951-2663 | |
| 21629 | AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 21630 | AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60601 | |
| 606761 | AMERICAN PLANNING ASSOCIATION | 122 S. MICHIGAN AVE STE 1600 | | | | CHICAGO | IL | 60603 | |
| 21631 | AMERICAN PLASTIC | 714 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 21632 | AMERICAN PLASTIC & FABRICS | CARR 189 KM 2.8 | | | | CAGUAS | PR | 00725 | |
| 606762 | AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | | CAGUAS | PR | 00725 | |
| 21633 | AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 606763 | AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-0000 | |
| 606764 | AMERICAN PLASTICS & FABRICS | URB PUERTO NUEVO | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920-0000 | |
| 606765 | AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | | SOUTHFIELD | MI | 48076-7753 | |
| 606766 | AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | | SAN JUAN | PR | 00936-6047 | |
| 606767 | AMERICAN PRINTING | 28 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 606768 | AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206 | |
| 606769 | AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 606770 | AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | | TRAVERSE CITY | MI | 49686 | |
| 606771 | AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| 21634 | AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | | BETHESDA | MD | 20817-7828 | |
| 606772 | AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | | HYATTSVILLE | MD | 20784 | |
| 21635 | AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | | WASHINGTON | DC | 20002-4242 | |
| 21636 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | | WASHINGTON | DC | 2000024267 | |
| 606773 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 | 810 FIRST STREET SUITE 500 | | | WASHINGTON DC | WA | 2000024267 | |
| 606774 | AMERICAN RACK | PO BOX 29141 | | | | SAN JUAN | PR | 00929 | |
| 606775 | AMERICAN RADIO | P O BOX 61 | | | | SALINAS | PR | 00751 | |
| 606776 | AMERICAN RADIO SERVICES | PO BOX 61 | | | | SALINAS | PR | 00751 | |
| 21637 | AMERICAN RED CROSS | PO BOX 366046 | | | | SAN JUAN | PR | 00936-6046 | |
| 21638 | AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| 21639 | AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| 606777 | AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | | WASHINGTON | PR | 20007 8253 | |
| 606778 | AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21640 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| 606779 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 606780 | AMERICAN RESOURCE MANAGEMENT | PO BOX 131058 | | | | BIRMIGHAM | AL | 35213 | |
| 21641 | AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| 606781 | AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 606782 | AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 21642 | AMERICAN ROOFING OF P. R, INC. | P. O. BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21643 | AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21644 | AMERICAN ROOFING OF PUERTO RICO INC | URB GUANAJIBO HOMES | CF 93 CALLE MIGUEL MUNOZ | | | MAYAGUEZ | PR | 00680 | |
| 21645 | AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 21646 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | | BALTIMORE | MD | 21279-1004 | |
| 606783 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | 700 S WASHINGTON ST 300 | | | | ALEXANDRIA | VA | 22314 | |
| 606784 | AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | | BILLERICA | MA | 01821 | |
| 606785 | AMERICAN SCIENCE & ENGINEERING INC | PO BOX 5733 | | | | BOSTON | MA | 02206 | |
| 606786 | AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | | SKOKIE | IL | 60076 | |
| 606787 | AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | | BOWLING GREEN | OH | 43403 | |
| 606788 | AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | | MAYAGUEZ | PR | 00682-1364 | |
| 606789 | AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | | MAYAGUEZ | PR | 00680 | |
| 21647 | AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | | SAN JUAN | PR | 00929-9633 | |
| 21648 | AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | | RIO PIEDRAS | PR | 00929 | |
| 21649 | AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | | ATLANTA | GA | 30339 | |
| 21650 | American Security Insurance Company | 260 Interstate North | Circle South East | | | Atlanta | GA | 30339-2210 | |
| 21651 | American Security Insurance Company | Attn: Kenneth Lacy, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21652 | American Security Insurance Company | Attn: Philip Camacho, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21653 | American Security Insurance Company | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21654 | AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | | STAMFORD | CT | 06907 | |
| 606790 | AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | | SAN JUAN | PR | 00929 | |
| 21655 | AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922-1465 | |
| 21656 | AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 21657 | AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107 AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| 21658 | AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | | CATANO | PR | 00936-3529 | |
| 21659 | AMERICAN SLEEP CENTER INC | 405 AVE ESMERALDA STE 2 PMB 353 | | | | GUAYNABO | PR | 00969 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21660 | AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| 21661 | AMERICAN SOC OF RADIOLOGIG TECHNOLOGIST | 15000 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21662 | AMERICAN SOC. FOR TRAINING DEVELOPMENT - CAPITULO | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | | SAN JUAN | PR | 00917 | |
| 606791 | AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | | CHICAGO | PR | 60605 | |
| 21663 | AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 21664 | AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| 21665 | AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 | |
| 21666 | AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | | RESTON | VA | 20191-4400 | |
| 21667 | AMERICAN SOCIETY OF CIVIL ENGINEERS | P O BOX 79162 | | | | BALTIMORE | MD | 21279-0162 | |
| 606792 | AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-4820 | |
| 606793 | AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | | SAN FRANCISCO | CA | 94103-1824 | |
| 606794 | AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 21668 | AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21669 | AMERICAN SOCIETY,OFHEATING,REFRIGERATING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | | TOA BAJA | PR | 00949 | |
| 606795 | AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 | |
| 606796 | AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | | SAN JUAN | PR | 00936 | |
| 21670 | AMERICAN TALENT CORP | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 21671 | AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | | BAYAMON | PR | 00960 | |
| 21672 | AMERICAN TECHNOLOGY SYSTEM INC | PO BOX 4956 PMB 516 | | | | CAGUAS | PR | 00726-4956 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB FLORAL PARK 62 | CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| 21674 | AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | | SAN JUAN | PR | 00936 | |
| 606797 | AMERICAN TOOLS | P.O. BOX 2379 | | | | GUAYNABO | PR | 00970 | |
| 21675 | AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 606798 | AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 606799 | AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| 21676 | AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | | INDIANAPOLIS | IN | 46206-0368 | |
| 21677 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 1082 | | | | MANATI | PR | 00674 | |
| 21678 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | | BAYAMON | PR | 00960 | |
| 606800 | AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | | MANATI | PR | 00674 | |
| 21679 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | | MANATÍ | PR | 00674-1082 | |
| 21680 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| 606801 | AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 606802 | AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | | SAN JUAN | PR | 00915 | |
| 21681 | AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 606803 | AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | | ALEXANDRIA | VA | 22314 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606804 | AMERICAN WATER RESOURCES ASSOC. | 950 HERNON PWKY SUITE 300 | | | | HERNDON | VA | 22070-5528 | |
| 606805 | AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | | YABUCOA | PR | 00767 | |
| 606806 | AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | | DENVER | CO | 80235 | |
| 606807 | AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | | SAN JUAN | PR | 00925 | |
| 606808 | AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 606809 | AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 606810 | AMERICAN YOUTH POLICY FO | 1836 JEFFERSON PLACE NW | | | | WASHINGTON | DC | 20036-2505 | |
| 21682 | AMERICARE HOMEHEALTH SERVICES, INC | PO BOX 3747 | | | | GUAYNABO | PR | 00970-3747 | |
| 21683 | AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | | LEVITTOWN | PR | 00950 | |
| 21684 | AMERICAS FRESH FOODS INC | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 21689 | Americas Indemnity Services I.I. | Belvedere Building | 66 Pitt's Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 21685 | Americas Indemnity Services I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21686 | Americas Indemnity Services I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21687 | Americas Indemnity Services I.I. | Attn: George Brinton Ryan, President | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21688 | Americas Indemnity Services I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 606811 | AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 21690 | AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 21691 | AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | | PONCE | PR | 00717-2100 | |
| 21692 | AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| 21693 | AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| 606812 | AMERICO  BAEZ RIOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 606813 | AMERICO ALMODOVAR TORO | ADDRESS ON FILE | | | | | | | |
| 606814 | AMERICO ANGLERO RIVERA | URB. JARDINES DE COUNTRY CLUB | AK 16 CALLE 41 | | | CAROLINA | PR | 00983 | |
| 606815 | AMERICO ARZOLA RUIZ | PO BOX  7172 | | | | GUAYANILLA | PR | 00656 | |
| 606816 | AMERICO CARRERO RIVERA | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 606817 | AMERICO CASTRO | HC 01 BOX 6279 | | | | YAUCO | PR | 00698 | |
| 21694 | AMERICO CASTRO LORENZO | ADDRESS ON FILE | | | | | | | |
| 21695 | AMERICO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 606818 | AMERICO D RODRIGUEZ RODRIGUEZ | NUEVA VIDA EL TUQUE | BB 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 606819 | AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | | KANSAS CITY | MO | 64199-3487 | |
| 21696 | Americo Financial Life and Annuity | PO Box 410288 | | | | Kansas City | MO | 64141-0288 | |
| 21697 | Americo Financial Life and Annuity Insurance Company | Attn: Don Oster, Premiun Tax Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21698 | Americo Financial Life and Annuity Insurance Company | Attn: Pedro Vidal Cordero, Agent for Service of Process | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21699 | Americo Financial Life and Annuity Insurance Company | Attn: Philip Polkinghorn, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21700 | Americo Financial Life and Annuity Insurance Company | Attn: Rebecca Cavanaugh, Regulatory Compliance Government | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21701 | Americo Financial Life and Annuity Insurance Company | Attn: William Marden, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21702 | Americo Financial Life and Annuity Insurance Company | c/o Legal Departmen, Consumer Complaint Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21703 | AMERICO GARCIA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 606820 | AMERICO GONZALEZ AGOSTO | PO BOX 104 | | | | ARECIBO | PR | 00616 | |
| 606821 | AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | | SAN JUAN | PR | 00902-3444 | |
| 606822 | AMERICO GONZALEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 21704 | AMERICO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606823 | AMERICO HIDALGO VILLA | HC 01 BOX 5279 | | | | MOCA | PR | 00676 | |
| 21705 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21706 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21707 | AMERICO J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606824 | AMERICO MARTINEZ CABAN | PO BOX 1859 | | | | LARES | PR | 00669 | |
| 21708 | AMERICO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 21709 | AMERICO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606825 | AMERICO MARTINEZ ROMERO | PO BOX 194860 | | | | SAN JUAN | PR | 00919-4860 | |
| 606826 | AMERICO MENDEZ VALLE | URB RIO HONDO 1 | M-18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961-3465 | |
| 21710 | AMERICO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 606827 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 606828 | AMERICO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 21711 | AMERICO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21712 | AMERICO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606829 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | 785 CALLE 43 SW | | | SAN JUAN | PR | 00921 | |
| 606830 | AMERICO RODRIGUEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 21713 | AMERICO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 606831 | AMERICO SANABRIA VAZQUEZ | REP MACIAS | 406 CALLE BENAVIDE | | | MAYAGUEZ | PR | 00680 | |
| 21714 | AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 606832 | AMERICO SANTIAGO RODRIGUEZ | BO DOMINGUITO | HC 03 BOX 22144 | | | ARECIBO | PR | 00688 | |
| 606833 | AMERICO SUAREZ OSORIO | HC 01 BOX 7702 | | | | LOIZA | PR | 00772 | |
| 606834 | AMERICO TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606835 | AMERICO TORRES GUTIERREZ | HC 02 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606836 | AMERICO TORRES MORALES | 68 INTERIOR | CALLE MAYAGUEZ | | | HATO REY PR | PR | 00917 | |
| 606837 | AMERICO VEGA HERNANDEZ | PO BOX 1815 | | | | MOCA | PR | 00676 | |
| 21715 | AMERICO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21716 | AmeriCorps | Attn: Kim Mansaray | 1201 New York Ave., NW | | | Washington | DC | 20525 | |
| 21717 | AmeriCorps | Kim Mansaray | 1201 New York Ave., NW | | | Washington | DC | 20525 | |
| 21718 | AMERIDO BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 606838 | AMERIMET CORP | 9711 NW 91 COURT | | | | MIAMI | FL | 33178 | |
| 21719 | AMERIMEX COMMUNICATIONS CORP. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 21720 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 606839 | AMERIPHONE | 12082 WESTERN AVE | | | | GARDEN GROVE | CA | 95841 | |
| 21721 | AMERIPLAST INC | P O BOX 1529 | | | | VEGA BAJA | PR | 00693-1529 | |
| 606841 | AMERIPRIDE SERV INC D/B/A | EDIS INDUSTRIAL LAUNDRY | PO BOX 31098 | | | MANATI | PR | 00674 | |
| 606840 | AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21722 | AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | | CHESTERBROOK | PA | 19087-5594 | |
| 21723 | Amerisure Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21724 | Amerisure Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21725 | Amerisure Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21726 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21727 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21728 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21729 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21730 | Amerisure Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21731 | Amerisure Mutual Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21732 | Amerisure Mutual Insurance Company | Attn: Gregory, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21733 | Amerisure Mutual Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21734 | Amerisure Mutual Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21735 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21736 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21737 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21738 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21739 | Amerisure Mutual Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21740 | AMERISURE PARTNERS INSURANCE COMPANY | P O BOX 2060 | | | | FARMINGTON HILL | MI | 48333-2060 | |
| 21741 | AMERIVAP SYSTEM | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21742 | AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21743 | AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| 21744 | AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 21745 | AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 21746 | AMERIVAP SYSTEMS INC | URB TORRIMAR | B 417 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 21747 | AMERIVAP SYSTEMS, INC | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | | GUAYNABO | PR | 00966 | |
| 606842 | AMERLINDA SANCHEZ VEGA | PO BOX 92 | | | | COAMO | PR | 00769 | |
| 606843 | AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 21748 | AMERVIN BONANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21749 | AMES RODRIGUEZ, RANDY G | ADDRESS ON FILE | | | | | | | |
| 21751 | AMESTRY DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 21753 | AMET PENALBERT BENITEZ | ADDRESS ON FILE | | | | | | | |
| 21754 | AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21755 | AMETZAID BRITO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21756 | AMEX Assurance Company | 227 West Monroe Street | Suite 3600 | | | Chicago | IL | 60606 | |
| 21757 | AMEX Assurance Company | Attn: Allison Fine, Premiun Tax Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21759 | AMEX Assurance Company | Attn: Brent Mcilqhuam, Circulation of Risk | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21760 | AMEX Assurance Company | Attn: Brent Mcilquham, Regulatory Compliance Government | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21761 | AMEX Assurance Company | Attn: Kimberly Pena, Consumer Complaint Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21762 | AMEX Assurance Company | Attn: Steve Lindstrom, President | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21763 | AMEXIS BONILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 21764 | AMEZAGA GOMEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 21765 | AMEZAGA PAGAN, JOMARIES | ADDRESS ON FILE | | | | | | | |
| 21766 | AMEZAGA PANTOJA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 21767 | AMEZAGA PANTOJA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 21768 | AMEZAGA RIVERA, LESBIA N | ADDRESS ON FILE | | | | | | | |
| 21769 | AMEZAGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21770 | AMEZQUITA  CANDELIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 21771 | AMEZQUITA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21772 | AMEZQUITA AGOSTO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 21773 | AMEZQUITA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21774 | AMEZQUITA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 21775 | Amezquita Candelario, Harry | ADDRESS ON FILE | | | | | | | |
| 21776 | AMEZQUITA CANDELARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 21758 | AMEZQUITA CARRION, NATACHA | ADDRESS ON FILE | | | | | | | |
| 21777 | AMEZQUITA CEPEDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 21778 | AMEZQUITA COTTO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 21779 | AMEZQUITA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 21780 | Amezquita Davila, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 21781 | AMEZQUITA GASCOT, TATIANA | ADDRESS ON FILE | | | | | | | |
| 21782 | AMEZQUITA MATTA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 21783 | AMEZQUITA NEWTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 21784 | AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21785 | AMEZQUITA ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21786 | AMEZQUITA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21787 | AMEZQUITA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 21788 | AMEZQUITA ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 21789 | AMEZQUITA ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 21790 | AMEZQUITA PADILLA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 21791 | AMEZQUITA PAGAN, ZULIANI | ADDRESS ON FILE | | | | | | | |
| 21792 | AMEZQUITA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 21793 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 21794 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 21795 | AMEZQUITA ROBLE, TAHIL | ADDRESS ON FILE | | | | | | | |
| 21796 | AMEZQUITA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 21797 | AMEZQUITA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 21798 | AMEZQUITA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 21799 | AMEZQUITA RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 21800 | AMEZQUITA SEMPRIT, BRENDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21801 | AMEZQUITA SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 21802 | AMEZQUITA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 21803 | AMEZQUITA TRAVESIER, FELIX R | ADDRESS ON FILE | | | | | | | |
| 21804 | AMEZQUITA VELAZQUEZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 21805 | AMEZQUITA VELAZQUEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| 21806 | AMEZTICA REYES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 606844 | AMF BOWLING CENTER | 58 MATADERO | | | | PUERTO NUEVO | PR | 00959 | |
| 21807 | AMGEL M. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606845 | AMGEN MANUFACTURING LIMITED | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| 606846 | AMGEN PR | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| 606848 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MO | 64108 | |
| 21808 | AMH CONSULTANTS ENGINEERS PSC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA STE 1010 | | | SAN JUAN | PR | 00925-2724 | |
| 21809 | AMH REALTY PSC | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | SAN JUAN | PR | 00925 | |
| 606849 | AMHERST SECURITIES GROUP | 1900 WEST LOOP SOUTH | SUITE 550 | | | HOUSTON | TX | 77027 | |
| 606851 | AMI CENTRO REFIGERATION | 8674 CARR VIEJA | 53 SEC LA CUCHILLA HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 606850 | AMI CENTRO REFIGERATION | PO BOX 1035 | | | | BAYAMON | PR | 00960-1032 | |
| 21810 | AMID A RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 606852 | AMID CAMPOS GONZALEZ | BOX 2102 | | | | VEGA ALTA | PR | 00692 | |
| 606853 | AMID J TORRES TORRES | P O BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 21811 | AMID MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 21812 | AMIEIRO CUEBAS, ASTRID I | ADDRESS ON FILE | | | | | | | |
| 21813 | AMIEIRO IGUINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 21814 | AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | | SAN JUAN | PR | 00907 | |
| 606854 | AMIGO LAW | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 | |
| 606855 | AMIGO PLOMERO | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 21815 | AMIGO SUPERMERCADO | CENTRO COMERCIAL CAPARRA AVE. ROOSEVELT | | | | PUERTO NUEVO | PR | 00100 | |
| 21816 | AMIGOLAW | 2 PONCE DE LEON AVE MERCANTIL PLAZA | SUITE 816 | | | SAN JUAN | PR | 00918 | |
| 606856 | AMIGOS ATLETISMO LUIS ALERS | PMB 8 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 21817 | AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | | CABO ROJO | PR | 00622-1759 | |
| 606857 | AMIGOS DE CANTANTES JOVENES | P O BOX 90223471 | | | | SAN JUAN | PR | 00902-3471 | |
| 606858 | AMIGOS DE CULEBRA INC | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 21818 | AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 21819 | AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | | CAROLINA | PR | 00984 | |
| 606859 | AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 21820 | AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | | RINCON | PR | 00677-0071 | |
| 606860 | AMIGOS DE YASAPITA E BENITEZ | VILLA CAROLINA | 9 14 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 21821 | AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 21822 | AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | | HATILLA | PR | 00659 | |
| 21823 | AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | | HATILLO | PR | 00659 | |
| 21824 | AMIGOS PRO RESTAURACION MONUMENTO | PO BOX 9024108 | | | | SAN JUAN | PR | 00902-4108 | |
| 21825 | AMIGOS PUERTORRIQUENOS DE VOLEIBOL | RR 02 BOX 829 | | | | SAN JUAN | PR | 00928 | |
| 21826 | AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | | ANASCO | PR | 00610-2143 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606861 | AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | | AIBONITO | PR | 00705 | |
| 606862 | AMIGUET BROTHERS INC | PO BOX 2345 | | | | SAN JUAN | PR | 00919 | |
| 21827 | AMIGUET LOPEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 606863 | AMIL A ALVAREZ MORALES | 14 HANCOCK | | | | CEIBA | PR | 00735 | |
| 21828 | AMIL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 21829 | AMIL CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21830 | AMIL MD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 21831 | AMIL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21832 | AMIL W TORO TORO | ADDRESS ON FILE | | | | | | | |
| 21833 | AMIL Y ORTIZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 21834 | AMIL YAXIEL LEBRON ALICEA | ADDRESS ON FILE | | | | | | | |
| 606864 | AMILCAR MERCADO CORDERO | PO BOX 380 | | | | CASTA¥ER | PR | 00631-0380 | |
| 606865 | AMILCAR R ALMODOVAR GUZMAN | HC 10 BOX 7405 | | | | SABANA GRANDE | PR | 00637-9709 | |
| 606866 | AMILCAR ADORNO LOPEZ | HC-33 BOX 5762 | | | | DORADO | PR | 00646 | |
| 21835 | AMILCAR BATALLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606867 | AMILCAR CARABALLO GUZMAN | P O BOX 1174 | | | | SABANA GRANDE | PR | 00637 | |
| 21836 | AMILCAR CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 606868 | AMILCAR COLON PASCUAL | EL MONTE SUR B 528 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 606869 | AMILCAR D COLON MEDINA | HC 04 BOX 16301 | | | | LARES | PR | 00669 | |
| 21837 | AMILCAR DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 21838 | AMILCAR DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606870 | AMILCAR GONZALEZ ALVAREZ | P O BOX 262 | | | | HATILLO | PR | 00659 | |
| 606871 | AMILCAR GONZALEZ ORTIZ | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 606872 | AMILCAR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606873 | AMILCAR GUILLOTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 21839 | AMILCAR GUTIERREZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 606874 | AMILCAR JIMENEZ | JARD DE COUNTRY CLUB | CH 16 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 21840 | AMILCAR L CINTRON | ADDRESS ON FILE | | | | | | | |
| 606875 | AMILCAR LEON | ALTURA DE CANA | MM 27 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 606876 | AMILCAR LINARES ALMODOVAR | HC 03 BOX 24408 | | | | LAJAS | PR | 00967 | |
| 21841 | AMILCAR M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 606877 | AMILCAR MARCANO MEDINA | RR 11 BOX 3893 | BARRIO LA ALDEA | | | BAYAMON | PR | 00956 | |
| 606878 | AMILCAR MARTINEZ RODRIGUEZ | PO BOX 1383 | | | | SAN JUAN | PR | 00919 | |
| 606879 | AMILCAR MELINA MILETE | PO BOX 7092 | | | | ARECIBO | PR | 00612 | |
| 606880 | AMILCAR MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606881 | AMILCAR PEREZ GONZALEZ | PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 21842 | AMILCAR RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 606882 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606883 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606884 | AMILCAR RIVERA MARRERO | URB VALLE ALTO | E 4 CALLE 5 | | | CAYEY | PR | 00736 4420 | |
| 606885 | AMILCAR RIVERA QUILES\MARGARITA SANTIAGO | PO BOX 772 | | | | JAYUYA | PR | 00664 | |
| 606886 | AMILCAR ROBLES CANCEL | 8 CALLE BONDAD | | | | PONCE | PR | 00730 | |
| 21843 | AMILCAR RODRIGUEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 606887 | AMILCAR RODRIGUEZ ARBELO | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 606888 | AMILCAR RODRIGUEZ LUGO | 20 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 606889 | AMILCAR RODRIGUEZ TORRES | HC 02 BOX 15528 | | | | ARECIBO | PR | 00612 | |
| 21844 | AMILCAR S VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 21845 | AMILCAR TIRADO LUNA | ADDRESS ON FILE | | | | | | | |
| 606890 | AMILCAR TIRADO SANTIAGO | PO BOX 9022342 | | | | SAN JUAN | PR | 00902-2342 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606891 | AMILCAR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 21846 | AMILCAR TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 606892 | AMILCAR TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 606893 | AMILCAR TORRES RIVERA | PO BOX 191259 | | | | SAN JUAN | PR | 00919 | |
| 606894 | AMILCAR VEGA AVILES | RR 1 BOX 13109 | | | | TOA ALTA | PR | 00953-9730 | |
| 606895 | AMILCAR VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 606896 | AMILCAR ZAYAS ORTIZ | PO BOX 371 | | | | AIBONITO | PR | 00705 | |
| 606897 | AMILCAR ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606898 | AMILCO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 606899 | AMILDA CORDERO ROSADO | 232 EXTENSION LUNA | | | | SAN GERMAN | PR | 00683 | |
| 606900 | AMILDA ESPIET LOPEZ | 222 HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 606901 | AMILDA P ACEVEDO AVILA | JARDNS DE COUNTRY CLUB | B Z 12 CALLE 31 | | | SAN JUAN | PR | 00928 | |
| 21848 | AMILDALBERTO E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606902 | AMILIAR RAMOS DIAZ | COOP DE JARDINES DE SAN FRANCISCO | EDIFICIO 2 APT 414 | | | SAN JUAN | PR | 00927 | |
| 21849 | AMILIVIA DEL MORAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 21850 | AMILIVIA REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 606903 | AMILKA TORRES LLANO | URB VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983-3320 | |
| 21851 | AMILKA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 606904 | AMILKAR A CARO | ADDRESS ON FILE | | | | | | | |
| 21852 | AMILKAR SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 21853 | AMILL ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 21854 | AMILL ACOSTA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 21855 | AMILL ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21856 | AMILL ALGARIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 21858 | AMILL BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 21859 | AMILL CAMARENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21860 | AMILL CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21861 | AMILL CINTRON, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 21862 | AMILL CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 21863 | AMILL CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 21864 | AMILL CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 21865 | AMILL FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 21866 | AMILL FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 21867 | AMILL FELIX, ADA E | ADDRESS ON FILE | | | | | | | |
| 21868 | AMILL HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 606905 | AMILL MELENDEZ | URB LA POLICIA | 535 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 21869 | AMILL MILLAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 21870 | AMILL ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 21871 | AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 21872 | AMILL QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21873 | AMILL RIVAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 21874 | AMILL RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 21875 | AMILL RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 21876 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21877 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21878 | AMILL SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 21879 | AMILL SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21880 | AMILL ZAYAS, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21881 | AMILL, ANA LEIDA | ADDRESS ON FILE | | | | | | | |
| 21882 | AMILMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21883 | AMILTON AMILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606906 | AMILVA MUNET QUINTERO | ADDRESS ON FILE | | | | | | | |
| 21884 | AMIN ARZOLA, JOYLIEN | ADDRESS ON FILE | | | | | | | |
| 21885 | AMIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606907 | AMINADAD NIEVES | RR 8 BOX 9571 | | | | BAYAMON | PR | 00956 | |
| 21886 | AMINDA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 21887 | AMINTA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21888 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| 21889 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| 21890 | AMINTA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606908 | AMINTA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1925 | |
| 21891 | AMINTA VAZQUEZ RODRIGUEZ | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 21892 | AMIR CRISTINA NIEVES | LCDA. AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 606909 | AMIR CRISTINA NIEVES VILLEGAS | PO BOX 9022603 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-2603 | |
| 21893 | AMIR E SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 21894 | AMIR RENDON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 21895 | AMIRCAL CARDOZA LABOY | ADDRESS ON FILE | | | | | | | |
| 606910 | AMIRCAL GERENA ROMAN | PO BOX 593 | | | | ANGELES | PR | 00611 | |
| 21896 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21897 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21898 | AMIRKAL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 606911 | AMIRO A CORDERO SALDIVAR | PO BOX 366975 | | | | SAN JUAN | PR | 00936 6975 | |
| 21899 | AMISAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21900 | AMJAD, MOJAMMAD | ADDRESS ON FILE | | | | | | | |
| 21901 | AML TRAINING GROUP | PO BOX 29946 | | | | SAN JUAN | PR | 00929-0946 | |
| 21902 | AMLED PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 21903 | AMLED Y.STEVENS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 21904 | AMLEZ A DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21905 | AMLEZ A. DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21906 | AMMAR HEREDIA, ALI | ADDRESS ON FILE | | | | | | | |
| 606912 | AMMEDDE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21907 | AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| 606913 | AMNELIS M MELENDEZ HERNANDEZ | P O BOX 364013 | | | | SAN JUAN | PR | 00936-4013 | |
| 21908 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21909 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21910 | AMNELIS VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21911 | AMNENS ACEVEDO ALBINO | ADDRESS ON FILE | | | | | | | |
| 21913 | AMNER ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21914 | AMNERIS A ELIAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 606914 | AMNERIS AMEZAGA PAGAN | VENUS GARDENS NORTE | AK 45 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 21915 | AMNERIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21916 | AMNERIS BERRIOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 21917 | AMNERIS BRAVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 606915 | AMNERIS CALDERO | PO BOX 672 | | | | COROZAL | PR | 00783 | |
| 21918 | AMNERIS CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606916 | AMNERIS DAVILA AYALA | RR 8 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 606917 | AMNERIS DIAZ TORRES | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 606918 | AMNERIS FIGUEROA | BO DUQUE | BZN 2150 | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606919 | AMNERIS GERENA | HC 01 BOX 8787 | | | | HATILLO | PR | 00659 | |
| 21919 | AMNERIS GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 21920 | AMNERIS GONZALEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 21921 | AMNERIS J COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 21922 | AMNERIS MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 21923 | AMNERIS MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606920 | AMNERIS MEDINA VAZQUEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 21924 | AMNERIS OMS / ADALBERTO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 21925 | AMNERIS PAGAN BUTLER | ADDRESS ON FILE | | | | | | | |
| 606921 | AMNERIS PEREZ RIVERA | SECTOR MAGOTE | 19 CALLE C | | | CAYEY | PR | 00736 | |
| 21926 | AMNERIS RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 21927 | AMNERIS ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 21928 | AMNERIS ROMAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606922 | AMNERIS ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 606923 | AMNERIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606924 | AMNERIS SCOTT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 21929 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21930 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21931 | AMNERYS A ALVARADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 21932 | AMNERYS ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 21933 | AMNERYS GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 606925 | AMNERYS MORANT COLON | ADDRESS ON FILE | | | | | | | |
| 21934 | AMON ZENON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 21935 | AMONES GAUD, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 21936 | AMONES TORRES, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 21937 | AMOR A LA FAMILIA INC | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| 606926 | AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | | HATILLO | PR | 00659 | |
| 21938 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 21939 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 606927 | AMOREILY ROSA FUENTES | BRISAS DEL MAR | EB 15 CALLE EZ | | | LUQUILLO | PR | 00773 | |
| 21940 | AMOROS ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 21941 | AMOROS CARBO, MARNIC | ADDRESS ON FILE | | | | | | | |
| 21942 | AMOROS GONZALEZ, ANDREA V | ADDRESS ON FILE | | | | | | | |
| 21943 | AMOROS MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 21944 | AMOROS MUJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| 21945 | AMOROS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 21946 | AMOROS QUINONES, GILCY | ADDRESS ON FILE | | | | | | | |
| 21947 | AMOROS QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 21948 | AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 21949 | AMOROS RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 21950 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 21951 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 21952 | AMORRORTU PAGAN, YOSU | ADDRESS ON FILE | | | | | | | |
| 606928 | AMOS DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 21953 | AMOS FONTANEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 21954 | AMOS JOEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 21955 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606929 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606930 | AMOS N RODRIGUEZ SANTIAGO | HC 02 BOX 4161 | | | | COAMO | PR | 00769 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 21956 | AMOS PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 606931 | AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | | JUANA DIAZ | PR | 00795 | |
| 21957 | AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | | CAGUAS | PR | 00727 | |
| 21958 | AMP SERVICES INCORPORATED | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | | CAGUAS | PR | 00727-1339 | |
| 21959 | AMPARITO TORRES BUTLER | ADDRESS ON FILE | | | | | | | |
| 606932 | AMPARO  CANDELARIA  RIVERA | HC 58 BOX 12542 | | | | AGUADA | PR | 00602 | |
| 21960 | AMPARO ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 606933 | AMPARO ALBINO RODZ | CAPARRA TERRASE | 1401 CALLE 16SO | | | SAN JUAN | PR | 00921 | |
| 21961 | AMPARO ALVARADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 606934 | AMPARO ALVAREZ CANTRE | BDA QUINTANA | 402 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 606935 | AMPARO AVILES MEDINA | RR 6 BUZON 9545 | | | | SAN JUAN | PR | 00926 | |
| 770518 | AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ | GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 921 | |
| 606936 | AMPARO BATISTA | LIRIOS DEL SUR | B 21 APT 366 | | | PONCE | PR | 00731 | |
| 606937 | AMPARO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 606938 | AMPARO CALERO BARREAL | ADDRESS ON FILE | | | | | | | |
| 606939 | AMPARO CAMERON CINTRON | ADDRESS ON FILE | | | | | | | |
| 21962 | AMPARO CANDELARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 606940 | AMPARO CARRERO CANDELARIA | RR 1 BOX 704 | | | | ANASCO | PR | 00610 | |
| 606941 | AMPARO CARRION REYES | ADDRESS ON FILE | | | | | | | |
| 21963 | AMPARO CASTILLO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 606942 | AMPARO CASTRO RODRIGUEZ | P O BOX 7078 | | | | CAROLINA | PR | 00986 | |
| 21964 | AMPARO CEDENO, ALMA | ADDRESS ON FILE | | | | | | | |
| 606943 | AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 AVE JOSE OLIVER APT 404 | | | SAN JUAN | PR | 00918 | |
| 606944 | AMPARO CRESPO | ADDRESS ON FILE | | | | | | | |
| 606945 | AMPARO CURRA TORRES | 306 PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 21965 | AMPARO DE JESUS, LAUTERIA | ADDRESS ON FILE | | | | | | | |
| 606946 | AMPARO DE LA CRUZ | VALLE ALTO | 1118 CALLE CARDILLERA | | | PONCE | PR | 00730 | |
| 21966 | AMPARO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21967 | AMPARO ECHAVARRIA LASSUS | ADDRESS ON FILE | | | | | | | |
| 21968 | AMPARO ECHEANDIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 21969 | AMPARO FLORES MD, JESUS R | ADDRESS ON FILE | | | | | | | |
| 606947 | AMPARO GALARZA DONES | ADDRESS ON FILE | | | | | | | |
| 606948 | AMPARO GALLOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606949 | AMPARO GARCIA AGOSTO | P O BOX 684 | | | | TOA BAJA | PR | 00951 | |
| 606950 | AMPARO GARCIA CORDOVA | SECT GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00638 | |
| 606951 | AMPARO GONZALEZ CELADO | PO BOX 362925 | | | | SAN JUAN | PR | 00936-2925 | |
| 606952 | AMPARO GONZALEZ CELADO | URB EXT DE SAN FERNANDO | E 17 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 606953 | AMPARO GONZALEZ FELICANO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 21970 | AMPARO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606954 | AMPARO GONZALEZ TORRES | BONNEVILLE VALLEY | 32 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 21971 | AMPARO IRIZARRY DE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 21972 | AMPARO LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 606955 | AMPARO LAZU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21973 | AMPARO LEON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 21974 | AMPARO M GAVIDIA PAZ | ADDRESS ON FILE | | | | | | | |
| 606956 | AMPARO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 606957 | AMPARO MALDONADO RUIZ | ESTANCIAS DEL SOL | U 11 CALLE AMANECER | | | RIO GRANDE | PR | 00745 | |
| 606958 | AMPARO MALDONADO VAZQUEZ | P O BOX 180 | | | | COROZAL | PR | 00783-0180 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606959 | AMPARO MANSO LACEN | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 606960 | AMPARO MARRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 606961 | AMPARO MARTINEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 606962 | AMPARO MORALES FILIBERTY | PO BOX 132 | | | | LAJAS | PR | 00667 | |
| 606963 | AMPARO MORALES MOLINA | P O BOX 125 | | | | NARANJITO | PR | 00719 | |
| 606964 | AMPARO NEGRON PEREZ | HNAS DAVILA | F 33 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 21975 | AMPARO NU¥EZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 21976 | AMPARO OQUENDO, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 21977 | AMPARO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 21978 | AMPARO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 606965 | AMPARO ORTIZ MARRERO | P O BOX 1223 | | | | TOA ALTA | PR | 00954 | |
| 606966 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 606967 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 21979 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 21980 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 21981 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 606968 | AMPARO PELLOT RUIZ | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 606969 | AMPARO PORCELAIN INN | 53 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901 | |
| 606970 | AMPARO RALDIRIS ZAPATA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606971 | AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | URB EL VEDADO | 214 CALLE LA RABIDA | | | SAN JUAN | PR | 00918 | |
| 606972 | AMPARO RAMIREZ SELLES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 606973 | AMPARO RAMOS MATOS | CAIMITO BAJO | BO TORTUGO KM 19 3 | | | SN JUAN | PR | 00926 | |
| 606974 | AMPARO REYES MARRERO | 7607 CALLE LAS PALMAS | BUZON 40 | | | SABANA SECA | PR | 00952 | |
| 21982 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | | |
| 21983 | AMPARO RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 606975 | AMPARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 606976 | AMPARO RIVERA / CAFETERIA LA CANASTA | URB SAN CRISTOBAL | 3 CALLE N | | | BARRANQUITAS | PR | 00794 | |
| 606977 | AMPARO RIVERA BRUNO | ADDRESS ON FILE | | | | | | | |
| 606978 | AMPARO RIVERA BENITEZ | VILLA PALMERA | 1912 AVE PUERTO RICO | | | SAN JUAN | PR | 00912 | |
| 21984 | AMPARO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 606979 | AMPARO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 606980 | AMPARO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606981 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 606982 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 606983 | AMPARO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21986 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 21987 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 21988 | AMPARO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 21989 | AMPARO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606984 | AMPARO ROJAS NAVARRO | URB MASSO | 48 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 606985 | AMPARO ROMAN DIAZ | HC 02 BOX 8613 | | | | YABUCOA | PR | 00767 | |
| 606986 | AMPARO ROSA RODRIGUEZ | R R 02 BOX 8335 | | | | TOA ALTA | PR | 00953 | |
| 606987 | AMPARO ROSARIO CASTILLO | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 606988 | AMPARO RUIZ LOPEZ | HC 02 BOX 15410 SECTOR GARITA | | | | CABO ROJO | PR | 00623 | |
| 606989 | AMPARO SALGADO RIVERA | HC 1 BOX 9377 | | | | TOA BAJA | PR | 00949 | |
| 21990 | AMPARO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21991 | AMPARO SILVIA MARTIN | ADDRESS ON FILE | | | | | | | |
| 21992 | AMPARO T PEREZ MESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 606990 | AMPARO TORRES NEGRON | HC 3 BOX 28403 | | | | ARECIBO | PR | 00612 | |
| 21993 | AMPARO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 606991 | AMPARO VAZQUEZ ORTIZ | CANTITO ABAJO | BUZON 81 | | | MANATI | PR | 00674 | |
| 606992 | AMPARO VELEZ HERNANDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 606993 | AMPARO YUNQUE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 21994 | AMPARO, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 21995 | AMPERES CO CORP | P O BOX 6341 | | | | BAYAMON | PR | 00960 | |
| 21996 | AMPIER SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 21997 | AMPIER TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 606994 | AMPS COMPRESOR BEBUILDERS MATO | 1107 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 21998 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 21999 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 22000 | AMQ MEDICAL EQUIPMENT | EXT FOREST HILLS | E 46 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 606995 | AMR TECHNOLOGIES | PO BOX 3119 | | | | AGUADILLA | PR | 00605 | |
| 22001 | AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | | SAN JUAN | PR | 00908 | |
| 606996 | AMREL TECHNOLOGIES | 11801 GOLDRIG ROAD | | | | ARCADE | CA | 91006 | |
| 606997 | AMS CERTIFICATION SERVICE | PO BOX 190661 | | | | SAN JUAN | PR | 00919 | |
| 606998 | AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22002 | AMSE, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 606999 | AMSOIL INC | P O BOX 3297 | | | | CAROLINA | PR | 00984 | |
| 22003 | AMSTRONG CLAVELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 607000 | AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | | CAROLINA | PR | 00984 | |
| 22004 | AMT Warranty Corp. | 2200 Highway 121 | | | | Cleveland | OH | 76021 | |
| 22005 | AMT Warranty Corp. | Attn: Guy Koenig, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22006 | AMT Warranty Corp. | Attn: Guy Koening, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22007 | AMT Warranty Corp. | Attn: Sean Stapleton, President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22008 | AMT Warranty Corp. | Attn: Stuart Hollander, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 607001 | AMTEL DE P R | 1608 CALLE BORI 201 E | | | | SAN JUAN | PR | 00927-6112 | |
| 22009 | AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 22010 | AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | | CLEVELAND | OH | 44114 | |
| 22011 | AMU SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 607002 | AMUNDARAY- CASTILLO VETERINARY SERVICES | P O BOX 371659 | | | | CAYEY | PR | 00737 | |
| 22012 | AMUNDARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 22013 | AMVOLT COMTRACTORS INC | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 22014 | AMVOLT CONTRACTORS | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 607003 | AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | | FULTON | MI | 49355-0001 | |
| 22015 | AMW-R- US, INC | PO BOX 30640 | | | | SAN JUAN | PR | 00924 | |
| 22016 | AMY & SONS, INC. | PO BOX 1909991 | | | | SAN JUAN | PR | 00919-0991 | |
| 22017 | AMY A. ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22018 | AMY ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| 607004 | AMY ALMODOVAR QUIRINDONGO | HC 08 BOX 1567 | | | | PONCE | PR | 00731-9808 | |
| 607005 | AMY BEDNARCZYK | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 22019 | AMY BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 22020 | AMY BRUNET, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 22021 | AMY CARRILLO, PAOLO | ADDRESS ON FILE | | | | | | | |
| 607006 | AMY CHRISTINE PADOVANI | 5 QUINTANA DR VELEZ | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22022 | AMY CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 22023 | AMY CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 607007 | AMY D CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607008 | AMY DENISE COLON | 1214 BELSHIRE RD | | | | PASADENA | TX | 77502 | |
| 22024 | AMY E BLOOM | ADDRESS ON FILE | | | | | | | |
| 607009 | AMY E MORALES | ADDRESS ON FILE | | | | | | | |
| 22025 | AMY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 22026 | AMY E RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 22027 | AMY E SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22028 | AMY E. SAMALOT GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 607010 | AMY F ORTIZ MERCED | COND LOS NARDOS | EDIF B APT 2 B | | | SAN JUAN | PR | 00907 | |
| 607011 | AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS | D 14 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 607012 | AMY J RIVERA VAZQUEZ | HC 74 BOX 5091 | | | | NARANJITO | PR | 00719 | |
| 607013 | AMY K SPANGLER | 12 BALL CREER WAY | | | | ATLANTA | GA | 30350-4402 | |
| 607014 | AMY KARIM OCASIO VELEZ | URB STA CLARA | 50 CALLE D | | | PONCE | PR | 00716 | |
| 607015 | AMY L APONTE PADRO | ESTANCIA DEL BOULEVAR | BOX 75 | | | SAN JUAN | PR | 00926 | |
| 607016 | AMY L CLANCY VIZCARRONDO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 607017 | AMY L FONTENOT MALLAN | VIEJO SAN JUAN 15 | CALLE DE LA VIRTUD APT A 5 | | | SAN JUAN | PR | 00901 | |
| 607018 | AMY LOESERMAN KLEIN | 7301 BURDETTE COURT | | | | BETHESDA | MD | 20817 | |
| 22029 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22030 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22031 | AMY M ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 607019 | AMY M ARAMBURU GONZALEZ | ALTOS DE LA FUENTE | D 49 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 22032 | AMY M RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 607020 | AMY MARTINEZ QUILES | HC 01 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 22033 | AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 22034 | AMY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22036 | AMY RODRIGUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 22037 | AMY ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22038 | AMY ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 607021 | AMY SAMALOT GIOVANNETTI | COND FORAL PARK APTO 2-C | | | | SAN JUAN | PR | 00917-3715 | |
| 22039 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22040 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22041 | AMY SANCHEZ, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 607022 | AMY SANYET MORALES | ADDRESS ON FILE | | | | | | | |
| 22042 | AMY TORRES MD, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 22043 | AMY TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 22044 | AMY VALENTINE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 22045 | AMY VAZQUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 22046 | AMY VAZQUEZ, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |
| 22047 | Amy Vazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 22048 | AMY WALKER | ADDRESS ON FILE | | | | | | | |
| 22049 | AMYBELLYS VEGA MURPHY | ADDRESS ON FILE | | | | | | | |
| 22050 | AMYL M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22051 | AMYR VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 22052 | AN DUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 607023 | AN JOLET TORRES ROLON | P O BOX 470 | | | | CIDRA | PR | 00739 | |
| 22053 | AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | | GURABO | PR | 00778 | |
| 22054 | AN OFFICE DESIGN LLC | URB. VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22055 | AN OUTSOURCING PROFESSIONAL SERVICES INC | URB MONTE CLARO | MM4 PLAZA 26 | | | BAYAMON | PR | 00961-4763 | |
| 607024 | ANA GARCIA CARRION | HC 2 BOX 13557 | | | | ARECIBO | PR | 00612 | |
| 607025 | ANA BAIROSO DIAZ | 1551 CALLE FRANCIA | PH 7 CONDADO | | | SAN JUAN | PR | 00911 | |
| 607026 | ANA C RODRIGUEZ CANDELARIA | PO BOX 4985 | PMB 283 | | | CAGUAS | PR | 00726 | |
| 607027 | ANA C RODRIGUEZ ROSA | 14 CALLE CONDADO | | | | PONCE | PR | 00731 | |
| 607028 | ANA CAMACHO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 607029 | ANA CELIA RIVERA ESTREMERA | PO BOX 90 | | | | BARCELONTE | PR | 00617 | |
| 607030 | ANA D ACEVEDO ORTIZ | URB RIVIERA CUPEY | A 23 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 607031 | ANA D DIAZ GONZALEZ | COND PONTEZUELA A 1 | APT 2 J | | | CAROLINA | PR | 00983 | |
| 607032 | ANA D RIOS MACHUCA | URB VILLA CAROLINA | 210 40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 607033 | ANA F ORTIZ CORA | PO BOX 31 | | | | ARROYO | PR | 00714 | |
| 607034 | ANA M DIAZ GUERRERO | URB CAPARRA HILLS | F 2 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 607035 | ANA M LOPEZ CALDERON | BDA ISRAEL | 95 CALLE 6 | | | SAN JUAN | PR | 00917 1705 | |
| 607036 | ANA M MORELL AVILES | HC 02 BOX 11752 | | | | MOCA | PR | 00676 | |
| 607037 | ANA M RODRIGUEZ ROMAN | HC 3 BOX 9910 | | | | BARRANQUITAS | PR | 00794 | |
| 607038 | ANA M ROMERO ROMERO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 607039 | ANA M ROSADO ORTIZ | URB LEVITOWN LAKES | A5 21 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 607040 | ANA M ALLENDE TAPIA | URB LA MARINA | R 19 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 607041 | ANA M RIVERA HEREDIA | PO BOX 616 | | | | JAYUYA | PR | 00664 | |
| 607042 | ANA M ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 607043 | ANA MARIA FIGUEROA VIDAL | HC 2 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 607044 | ANA MUNTANER CINTRON | CARR 140 KM 14 7 | BOX 4 | | | UTUADO | PR | 00641 | |
| 607045 | ANA O GONZALEZ MEDINA | URB VILLA CONTESSA | A 18 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 607046 | ANA P LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 607047 | ANA WARRINGTON MARIN | PARQUE SAN AGUSTIN EDIF F | APT 73 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 22056 | ANA A ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 607048 | ANA A ADAMES PRIETO | URB LEVITTOWN FJ 7 | CALLE PACHIN MARIN | | | TOA BAJA | PR | 00949 | |
| 607049 | ANA A ALVAREZ GONZALEZ | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 22057 | ANA A BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 22058 | ANA A BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607050 | ANA A BONET CAMACHO | P O BOX 1687 | | | | AGUADILLA | PR | 00605 | |
| 607051 | ANA A BRIGNONI CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 607052 | ANA A CALDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22059 | ANA A CAMACHO LARA | ADDRESS ON FILE | | | | | | | |
| 607053 | ANA A CARDONA FLORES | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 22060 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 22061 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 607054 | ANA A COSME BRILLON | URB FAJARDO GARDENS | 171 CALLE ALMACIGO | | | FAJARDO | PR | 00738 | |
| 22062 | ANA A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607055 | ANA A DE JESUS MOLINA | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 22063 | ANA A DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22064 | ANA A DIEPPA RICARD | ADDRESS ON FILE | | | | | | | |
| 22065 | ANA A DIFFO POLANCO | ADDRESS ON FILE | | | | | | | |
| 607056 | ANA A FELIX DE RIVERA | SAN CIPRIAN | 158 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 | |
| 22066 | ANA A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 607057 | ANA A GONZALEZ PAGAN | COND JARDINES DE GUAYAMA | EDIFICIO F-406 | | | SAN JUAN | PR | 00918 | |
| 22067 | ANA A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607058 | ANA A GUERRERO | LAS MONJAS | 125 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917 | |
| 607059 | ANA A HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607060 | ANA A IRIZARRY ANDUJAR | 38 DAVENPORT AVE | | | | NEWARK | PR | 07107 | |
| 607061 | ANA A JEREZ CANDELARIO | 159 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 | |
| 22068 | ANA A JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 22069 | ANA A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607062 | ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 22070 | ANA A MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 607063 | ANA A NIEVES MARTIR | 1417 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 607064 | ANA A NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 22071 | ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22072 | ANA A ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 607065 | ANA A PEREZ | 16921 SW 298 ST | | | | HOMESTEAD | FL | 33030 | |
| 607066 | ANA A PEREZ TEJERA | LOS LLANOS | BZN E 33 CALLE 12 | | | ARECIBO | PR | 00614 | |
| 607067 | ANA A PORTALATIN VILLANUEVA | PO BOX 828 | | | | ARECIBO | PR | 00613 | |
| 22073 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 22074 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 607068 | ANA A RODRIGUEZ | PO BOX 27 | | | | MANATI | PR | 00674-0027 | |
| 607069 | ANA A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 607070 | ANA A RODRIGUEZ COLLAZO | VILLA UNIVERSITARIA | G 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 607072 | ANA A RODRIGUEZ LEON | URB EXT EL VERDE | 81 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 607071 | ANA A RODRIGUEZ LEON | PO BOX 807 | | | | CAGUAS | PR | 00726-0807 | |
| 22075 | ANA A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22076 | ANA A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22077 | ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 607073 | ANA A ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 22078 | ANA A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 607074 | ANA A SANTIAGO RAMOS | AVE NOEL ESTRADA | BUZON 1-360 A | | | ISABELA | PR | 00662 | |
| 607075 | ANA A SILVA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 607076 | ANA A SOTO DE GONZALEZ | RR 04 BOX 1377 | | | | BAYAMON | PR | 00956 | |
| 607077 | ANA A VALENTIN | 100 CALLE ALFONSO GONZALEZ | | | | MAYAGUEZ | PR | 00680 | |
| 22079 | ANA A. DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 22080 | ANA A. DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22081 | ANA A. GONZALEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 22082 | ANA A. ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 22083 | ANA A. QUINTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22084 | ANA A. SAITER VELEZ | ADDRESS ON FILE | | | | | | | |
| 22085 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22086 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22087 | ANA A. TIBURCIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22088 | ANA A.CANALES CURBELO | ADDRESS ON FILE | | | | | | | |
| 22089 | ANA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 607078 | ANA ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 607079 | ANA ACOSTA SANCHEZ | BO OBRERO | 659 CALLE 9 | | | SAN JUAN | PR | 00915 | |
| 607080 | ANA ADELA BURGOS TEJERO | ADDRESS ON FILE | | | | | | | |
| 607081 | ANA ADORNO MELENDEZ | BRISAS DE TORTUGUERO | 730 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 607082 | ANA ADORNO RODRIGUEZ | BO TORRECILLAS | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607083 | ANA AGOSTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 607084 | ANA AGOSTO VEGA | ALTURAS DE RIO GRANDE | L 539 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 22090 | ANA AILEEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 607085 | ANA ALCANTARA | COND LAS LOMAS | APT 909 | | | SAN JUAN | PR | 00921 | |
| 607086 | ANA ALEJANDRO MARQUEZ | HC 1 BOX 8911 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607087 | ANA ALEJANDRO VICENTE | PO BOX 1386 | | | | CIDRA | PR | 00739 | |
| 607088 | ANA ALEJANDRO VICENTE | PO BOX 3992 | | | | CIDRA | PR | 00739 | |
| 607089 | ANA ALICEA DE VAZQUEZ | URB SIERRA LINDA | S 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 607090 | ANA ALICEA REYES | URB LA PLATA | J 24 RUBI | | | CAYEY | PR | 00736 | |
| 607091 | ANA ALICIA CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 22091 | ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 607092 | ANA ALVARADO HERNANDEZ | PO BOX 699 | | | | JAYUYA | PR | 00664 | |
| 22092 | ANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 607093 | ANA ALVAREZ NAZARIO | BOX 1212 | | | | ARECIBO | PR | 006113 | |
| 607094 | ANA AMALBERT COLLAZO | BOX 6434 | | | | LAS PIEDRAS | PR | 00771 | |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 607096 | ANA ANDINO AMARO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607097 | ANA ANDINO AMARO | RES LOS NARANJALES | EDIF C 73 APT 385 | | | CAROLINA | PR | 00985 | |
| 607098 | ANA ANGELES TORRES CASTELLANO | HC-2 BOX 7221 | | | | CIALES | PR | 00638 | |
| 607099 | ANA ANGELICA CRUZ PEREZ | URB SAN VICENTE | 195 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 607100 | ANA ANTONIA RIVERA ALERS | ESTRUCTURA B5 COM CHINTO BO | BAHOMAMEY | | | SAN SEBASTIAN | PR | 00685 | |
| 22093 | ANA APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607101 | ANA APONTE APONTE | HC 2 BOX 5475 | | | | COMERIO | PR | 00782 | |
| 607102 | ANA APONTE ROMAN | HC 1 BOX 11463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607103 | ANA AQUINO COTTO | PO BOX 3478 | | | | BAYAMON | PR | 00958 | |
| 607104 | ANA ARNALDI RIVERA | F 9 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 607105 | ANA AROCHO PEREZ | BO MOTELLANO 29408 | CALLE JAGUAS | | | CAYEY | PR | 00736 | |
| 607106 | ANA ARRIAGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607107 | ANA ARROYO CAMACHO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 22094 | ANA ARROYO DE MARIN | ADDRESS ON FILE | | | | | | | |
| 22095 | ANA ARROYO TORO | ADDRESS ON FILE | | | | | | | |
| 607108 | ANA ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 607109 | ANA ARROYO TORRES | HC 30 BPX 30585 | | | | SAN LORENZO | PR | 00754 | |
| 22096 | ANA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607110 | ANA AVILES CABRERA | 85 PALMETTO ST APT 3 M | | | | BROOKLYN | NY | 11221 | |
| 22097 | ANA AVILES ESCABI | ADDRESS ON FILE | | | | | | | |
| 22098 | ANA AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607111 | ANA AWILDA LOZADA COLLADO | CALLE UNION INTERIOR | BUZON 102-D | | | LAJAS | PR | 00667 | |
| 22099 | ANA B ALICEA MALAVE | ADDRESS ON FILE | | | | | | | |
| 607112 | ANA B BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22100 | ANA B BORGES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607113 | ANA B CASTILLO MONTESINO | P O BOX 304 | | | | COROZAL | PR | 00783 | |
| 607114 | ANA B DEL VALLE VELEZ | URB MIRAFLORES | BLOQ 24 1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 607115 | ANA B DEL VALLE VELEZ | URB SANTA ROSA | BLOQ 31 - 27 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 22101 | ANA B DI CIACCIO | ADDRESS ON FILE | | | | | | | |
| 607116 | ANA B FRIAS ORTIZ | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 607117 | ANA B GONZALEZ COLON | PO BOX 2384 | | | | JUNCOS | PR | 00777 | |
| 22102 | ANA B LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 607118 | ANA B MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22103 | ANA B MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22104 | ANA B NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 22105 | ANA B ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607119 | ANA B OYOLA COLON | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 22106 | ANA B PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 22107 | ANA B QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607120 | ANA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 607121 | ANA B ROLON GRAU | LA MILAGROSA | L 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 22108 | ANA B ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 22109 | ANA B RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607122 | ANA B. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 22110 | ANA B. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607123 | ANA BAEZ ALICEA | PO BOX 2510 | | | | SAN GERMAN | PR | 00683-2510 | |
| 607124 | ANA BARBOSA JIMENEZ | HC 05 BOX 54445 | | | | MAYAGUEZ | PR | 00680 | |
| 22111 | ANA BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607125 | ANA BARROSO FIGUEROA | EDIF A-2 APTO 07 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 607126 | ANA BATALLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 607127 | ANA BAUZA LOPEZ | PO BOX 12197 | | | | SAN JUAN | PR | 00914 | |
| 607128 | ANA BAUZA LOPEZ | PO BOX 2284 | | | | BAYAMON | PR | 00960 | |
| 607129 | ANA BEATRIZ BAEZ IRIZARRY | URB BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 607130 | ANA BEATRIZ CASTILLO CARABALLO | HC 03 BOX 15179 | | | | YAUCO | PR | 00698 | |
| 22112 | ANA BEATRIZ GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607131 | ANA BELKA MORALES | URB LA MERCED | 381 CALLE EDDIE GRASIA | | | SAN JUAN | PR | 00918 | |
| 607132 | ANA BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607133 | ANA BENITEZ PEREZ | URB LAS LOMAS | 806 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22113 | ANA BERRIOS DOBLE | ADDRESS ON FILE | | | | | | | |
| 607134 | ANA BERTA VAZQUEZ MARTINEZ | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 22114 | ANA BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 607135 | ANA BETANCOURT ROSARIO | PO BOX 1010 | | | | BARCELONETA | PR | 00617 | |
| 607136 | ANA BIRRIEL VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607137 | ANA BOBONIS ZEQUEIRA | PO BOX 195547 | | | | SAN JUAN | PR | 00919-5547 | |
| 607138 | ANA BONET ACEVEDO | URB LAS VEGAS | F 17 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 607139 | ANA BONILLA GONZALEZ | 190 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 22115 | ANA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607140 | ANA BOURDON GARCIA | PARC NUEVAS MAGUEYES 431 | CALLE ROZANDO CINTRON | | | PONCE | PR | 00731 | |
| 22116 | ANA BRANDES BLANCO & ROBERTO FEBRY MARTZ | ADDRESS ON FILE | | | | | | | |
| 22117 | ANA BRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| 22118 | ANA BRUNILDA VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 22119 | ANA BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 607141 | ANA BURGOS AMARO | HC 01 BOX 4297 | | | | YABUCOA | PR | 00767-9603 | |
| 22120 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22121 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22122 | ANA BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 607142 | ANA C ARRIAGA SANCHEZ | CAIMITO ALTO | SECTOR LAS CUCLILLAS | | | SAN JUAN | PR | 00926 | |
| 607143 | ANA C GONZALEZ CONTES | PO BOX 143282 | | | | ARECIBO | PR | 00612 | |
| 607144 | ANA C LABOY RIVERA | P O BOX 244 | | | | VILLALBA | PR | 00766 | |
| 607145 | ANA C AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 607146 | ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | LAJAS | PR | 00667 | |
| 607147 | ANA C ALBERTOROSARIO | ADDRESS ON FILE | | | | | | | |
| 607148 | ANA C ALEMANY CALDERON | GRANADA PARK | 214 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 22123 | ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 22124 | ANA C ANDINO SABATER | ADDRESS ON FILE | | | | | | | |
| 607149 | ANA C APONTE FERNANDEZ | URB REPARTO METROPOLITANOS | 869 CALLE 55 S E | | | SAN JUAN | PR | 00921 | |
| 607150 | ANA C BENITEZ DELGADO | VILLAS DE LOIZA | T28 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 607151 | ANA C BENITEZ TORRES | ALTOS DE TORRIMAR | B 30 CURACAO | | | BAYAMON | PR | 00959-8876 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607152 | ANA C BERMUDEZ ORTIZ | HC 1 BOX 16729 | | | | COAMO | PR | 00769 | |
| 607153 | ANA C BONET ROLON | VILLA FONTANA PARK | 5U8 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 607154 | ANA C BUENO | COND VILLA MAGNA | SUITE C-4 | 1783 CARR 21 | | SAN JUAN | PR | 00921-3306 | |
| 607155 | ANA C BURGOS ROBLES | RR 6 BOX 9532 | | | | SAN JUAN | PR | 00926 | |
| 22125 | ANA C CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 607156 | ANA C CARMONA | ADDRESS ON FILE | | | | | | | |
| 22126 | ANA C CARO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 22127 | ANA C CEDENO / DOMINGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607157 | ANA C CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 607158 | ANA C CORDOVES ORTIZ | PO BOX 372558 | | | | CAYEY | PR | 00737 | |
| 607159 | ANA C CRESPO LOPEZ | BO GUAYABO | HC 57 BOX 8830 | | | AGUADA | PR | 00602 | |
| 22128 | ANA C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607160 | ANA C DEL LLANO | 818 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3313 | |
| 22129 | ANA C DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 607161 | ANA C DIAZ VELASCO | URB TORRIMAR | 9-3 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 607162 | ANA C EGIPCIACO RUIZ | URB LAS LOMAS | 1627 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 607163 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607164 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607165 | ANA C FEBRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 22130 | ANA C FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 22131 | ANA C FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 22132 | ANA C FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 607166 | ANA C FLORES GARCIA | SANTA CLARA | S 15 CALLE REINA DE LAS FLORES | | | BAYAMON | PR | 00969 | |
| 607167 | ANA C FRIAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 607168 | ANA C FUENTES NIEVES | 419 RED COAT LN | | | | ORLANDO | PR | 32825 | |
| 22133 | ANA C GARCIA CAEZ | ADDRESS ON FILE | | | | | | | |
| 22134 | ANA C GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 22135 | ANA C GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22136 | ANA C GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22137 | ANA C GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22138 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607169 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22139 | ANA C HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 22140 | ANA C HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 607170 | ANA C HERNANDEZ NEGRON | HC 1 BOX 6814 | | | | MOCA | PR | 00676 | |
| 22142 | ANA C HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 22143 | ANA C HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 607171 | ANA C HERNANDEZ SANTOS | CONDOMINIO LA ARBOLEDA | APTO 806 | | | GUAYNABO | PR | 00969 | |
| 607172 | ANA C JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22144 | ANA C JUARIDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 22145 | ANA C LAGUNA ROSADO | ADDRESS ON FILE | | | | | | | |
| 607173 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | | |
| 607174 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | | |
| 607175 | ANA C LEON CARRASQUILLO | P O BOX 1330 | | | | CANOVANAS | PR | 00729 | |
| 607176 | ANA C LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 22146 | ANA C LOPEZ BONAPARTE | ADDRESS ON FILE | | | | | | | |
| 607177 | ANA C LOPEZ GAMBARO | RES EL PRADO | EDIF 5 APTO 22 | | | SAN JUAN | PR | 00926 | |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 607179 | ANA C MARCELINO CANDELARIO | URB PUERTO NUEVO | 510 C/ ANTARTICO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607180 | ANA C MARTINEZ BARBOSA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| 607181 | ANA C MARTINEZ COLON | HACIENDA MATILDE | J 22 CALLE 3 | | | PONCE | PR | 00728 | |
| 607182 | ANA C MEDINA CRUZ | HC 44 BOX 14766 | | | | CAYEY | PR | 00736 | |
| 607183 | ANA C MEDINA TORRES | P O BOX 370 | | | | CAMUY | PR | 00627 | |
| 607184 | ANA C MELENDEZ CARRAZO | P O BOX 5005 PMB 72 | | | | SAN LORENZO | PR | 00754 | |
| 607185 | ANA C MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00611 | |
| 607186 | ANA C MERCADO MONTALVO | URB EL TUQUE | 184 CALLE 3 | | | PONCE | PR | 00731 | |
| 607187 | ANA C MIRANDA LAUREANO | PARC FALU | 134B CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 607188 | ANA C MONTALVO RIVERA | SABANA HOYOS | SEC RIACHUELO ARRIBA | | | SABANA HOYOS | PR | 00688 | |
| 22147 | ANA C MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 22148 | ANA C MORALES CEBALLO | ADDRESS ON FILE | | | | | | | |
| 22149 | ANA C MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607189 | ANA C NIEVES ORTIZ | BOX 2017 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 22150 | ANA C OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| 607190 | ANA C PADILLA GONZALEZ | PO BOX 311 | | | | SABANA HOYOS | PR | 00688 | |
| 22151 | ANA C PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607191 | ANA C PENA PEREZ | PMB 360 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 22152 | ANA C PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 607192 | ANA C PUIG VARGAS | PO BOX 2019 | | | | MAYAGUEZ | PR | 00681 | |
| 607193 | ANA C RAMIREZ PEREZ | HC 06 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607194 | ANA C REVERON SANTOS | URB LLANOS DE STA ISABEL | D 5 CALLE 2 | | | STA ISABEL | PR | 00757 | |
| 22154 | ANA C REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22155 | ANA C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22156 | ANA C RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 607195 | ANA C RIVERA GONZALEZ | PONCE HOUSING | EDIF 4 APT 33 | | | PONCE | PR | 00730-8724 | |
| 607196 | ANA C RIVERA RIVERA | PO BOX 2476 | | | | GUAYNABO | PR | 00970 | |
| 607197 | ANA C RIVERA ROSA | URB VILLA DE RIO GRANDE | W 9 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 607198 | ANA C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 22157 | ANA C RIVERA TORRES / WALESKA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 607199 | ANA C RODRIGUEZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00782 | |
| 607200 | ANA C RODRIGUEZ | PO BOX 171 | | | | COMERIO | PR | 00782 | |
| 607201 | ANA C RODRIGUEZ CASTELLANO | URB VILLA UNIVERSITARIA | C 48 CALLE CENTRAL | | | GUAYAMA | PR | 00784 | |
| 607202 | ANA C RODRIGUEZ CLADELLAS | URB SAN ANTONIO | B 31 CALLE 7 | | | PONCE | PR | 00731 | |
| 22158 | ANA C RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 22159 | ANA C RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 607203 | ANA C RODRIGUEZ LIZARDI | HC 01 BOX 5656 | | | | GUAYANBO | PR | 00971 | |
| 22160 | ANA C RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 22161 | ANA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607204 | ANA C RODRIGUEZ RIVERA | BDA OLIMPO | 385 CALLE 8 | | | GUAYAMA | PR | 00785 | |
| 607205 | ANA C RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 22162 | ANA C RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | | 00924 | |
| 607207 | ANA C RODRIGUEZ VELEZ | BOX 85 | | | | QUEBRADILLAS | PR | 00678 | |
| 22163 | ANA C ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 607208 | ANA C ROMERO MANSO | URB LOIZA VALLEY | 188 A CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 607209 | ANA C RUIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 607210 | ANA C SANTIAGO MELENDEZ | COM LAS QUINIENTAS | 336 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 22164 | ANA C SOLDEVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607211 | ANA C SOSA RUIZ | 1720 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607212 | ANA C SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 22165 | ANA C TELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607213 | ANA C TORRES CASTELLON | HC 05 BOX 56721 | | | | AGUADILLA | PR | 00603 | |
| 607214 | ANA C TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 22166 | ANA C TRINIDAD OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 607215 | ANA C VALENTIN COLON | HC 01 BOX 7855 | | | | BARCELONETA | PR | 00617-9710 | |
| 607216 | ANA C VAZQUEZ RIVERA | HC 1 BOX 4959 | | | | NAGUABO | PR | 00718-9728 | |
| 22167 | ANA C VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607217 | ANA C VIZCARRONDO GONZALEZ | HC 02 BOX 15410 | | | | CAROLINA | PR | 00985 | |
| 607218 | ANA C ZAYAS | HC 20 BOX 26338 | | | | SAN LORENZO | PR | 00754 | |
| 22168 | ANA C. CANDELARIO CORTINA | ADDRESS ON FILE | | | | | | | |
| 607219 | ANA C. COLON SANTINI | ADDRESS ON FILE | | | | | | | |
| 607220 | ANA C. CRUZ VARELA | ADDRESS ON FILE | | | | | | | |
| 22169 | ANA C. GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 607221 | ANA C. LATORRE JORGE | ADDRESS ON FILE | | | | | | | |
| 22170 | ANA C. RIUS ARMENDARIZ | ADDRESS ON FILE | | | | | | | |
| 22171 | ANA C. ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 607222 | ANA C. SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 607223 | ANA C. VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 22172 | ANA CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 607224 | ANA CABAN GONZALEZ | 2222 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 22173 | ANA CABASSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 607225 | ANA CABEZAS VILLANUEVA | PLAZA ALTA 118 | AVE SANTA ANA 274 | | | GUAYNABO | PR | 00969 | |
| 22174 | ANA CALDERON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 22175 | ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607226 | ANA CANCEL MORALES | URB VENUS GARDENS | 673 CALLE MERIDO | | | SAN JUAN | PR | 00926 | |
| 22176 | ANA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607227 | ANA CANDELARIO MILLAN | ADDRESS ON FILE | | | | | | | |
| 607228 | ANA CARABALLO LUGO | VILLA NUEVA | W14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 22177 | ANA CARABALLO PENA | ADDRESS ON FILE | | | | | | | |
| 607229 | ANA CARABALLO ROSA | HC 1 BOX 6073 | | | | GURABO | PR | 00778 | |
| 22178 | ANA CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22179 | ANA CAROLINA MICHELLE DE LA ROSA MACAS | ADDRESS ON FILE | | | | | | | |
| 607230 | ANA CARRASQUILLO LIZARDI | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 607231 | ANA CARRASQUILLO LIZARDI | RES EL FORO | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 607232 | ANA CASTELLANO APONTE | ALTURAS DE RIO GRANDE | Z 1395 CALLE 25 | | | RIO GRANDE | PR | 00775 | |
| 22180 | ANA CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22181 | ANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607233 | ANA CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607234 | ANA CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 607235 | ANA CECILIA ORTIZ | BOX 1063 | | | | CAYEY | PR | 00737 | |
| 607236 | ANA CELIA ACEVEDO | BO PUNTA | HC 01 BOX 4543 | | | RINCON | PR | 00677 | |
| 607237 | ANA CELIA APONTE | RES RAMOS ANTONINI | EDIF 29 APT 273 | | | SAN JUAN | PR | 00924 | |
| 22182 | ANA CELIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22183 | ANA CELIA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607238 | ANA CELIA GOMEZ TORRES | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 607239 | ANA CELIA JIMENEZ DIAZ | VILLA CAROLINA | A 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 607240 | ANA CELIA MORALES ARROYO | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 22184 | ANA CELIA ORSINI CABASQUINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607241 | ANA CELIA ORTIZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 607242 | ANA CELIA PEREZ CARDONA | CASAS YOYO SAN JOSE | 426 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 22185 | ANA CELIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 607243 | ANA CELIA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 607244 | ANA CELIA VEGA | SOLAR 135 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 22186 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22187 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22188 | ANA CELIS NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 770936 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770937 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607245 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607246 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607247 | ANA CELIS VICENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 607248 | ANA CELYS AVILES ROLDAN | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 22189 | ANA CENTENO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 22190 | ANA CENTENO DAVILA | ADDRESS ON FILE | | | | | | | |
| 22191 | ANA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 607249 | ANA CIURO ROMERO | ADDRESS ON FILE | | | | | | | |
| 607250 | ANA COCKRAN RODRIGUEZ | 253 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 22192 | ANA COLLADO | ADDRESS ON FILE | | | | | | | |
| 607251 | ANA COLLAZO MEDINA | COND LAGUNA GARDENS II APTO 5L | | | | CAROLINA | PR | 00979 | |
| 607252 | ANA COLON CUEVA | URB VILLA PARAISO | 1406 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 607253 | ANA COLON LORENZI | URB SANTA MARTIN II | F-3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 607254 | ANA COLON MORERA | PO BOX 195456 | | | | SAN JUAN | PR | 00919-5456 | |
| 607255 | ANA COLON RAMIREZ | JARD DEL ORIENTE | EDIF 2 APT 26 | | | HUMACAO | PR | 00791 | |
| 607256 | ANA COLON RAMOS | BO RABANAL | RR 1 BZN 2546 | | | CIDRA | PR | 00739 | |
| 607257 | ANA COLON RIVERA | RR 9 BOX 1586 | | | | SAN JUAN | PR | 00926 | |
| 22193 | ANA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 607258 | ANA CONCEPCION | PO BOX 30041 | | | | SAN JUAN | PR | 00929 | |
| 607259 | ANA CONTRERAS SANCHEZ | HC 2 BOX 13875 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 607260 | ANA CORCHADO COLON | PUNTA LAS MARIAS | 2271 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 607261 | ANA CORDERO MONTALVO | PO BOX 578 | | | | BARRANQUITAS | PR | 00617 | |
| 607262 | ANA CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607263 | ANA CORREA RIVERA | BO CIENAGA ALTA MALPICA | HC 02 BZN 17868 | | | RIO GRANDE | PR | 00745 | |
| 22194 | ANA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607264 | ANA CRESPO LATINER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607265 | ANA CRISTINA COLLAZO | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 607266 | ANA CRUZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 607267 | ANA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607268 | ANA CRUZ LARACUENTE | PO BOX 9499 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 22195 | ANA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607269 | ANA CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 22196 | ANA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22197 | ANA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22198 | ANA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607270 | ANA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 22199 | ANA CUEBAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 22200 | ANA D . ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607271 | ANA D ACEVEDO RIVERA | PO BOX 2071 | | | | UTUADO | PR | 00641 | |
| 607272 | ANA D ARCE ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607273 | ANA D ARROYO ARROYO | URB LA ESPERANZA | 19 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 607274 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607275 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607276 | ANA D AVILES CANCEL | BO AMELIA | 36 CALLE SANTIAGO IGLESIAS PANTIN | | | GUAYNABO | PR | 00965 | |
| 607277 | ANA D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607278 | ANA D CASIANO GUEVARA | URB SAN ANTONIO | 10 CALLE E | | | COAMO | PR | 00769 | |
| 22201 | ANA D COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 607279 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607280 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607281 | ANA D CORDOVA GARCIA | URB VISTA AZUL | HH 44 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 607282 | ANA D CORSINO CABALLERO | HC 1 BOX 13844 | | | | RIO GRANDE | PR | 00745-9644 | |
| 22202 | ANA D CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 607283 | ANA D CRESPO GABRIEL | URB VILLA CAROLINA | 181 39 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 607284 | ANA D CRESPO RODRIGUEZ | BO GUARAGUAOS | SECTOR LA MORENITA CALLE 5 | | | BAYAMON | PR | 00659 | |
| 22203 | ANA D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607285 | ANA D CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607286 | ANA D DEL RIO | HC 1 BOX 19145 | | | | VEGA BAJA | PR | 00693 | |
| 607287 | ANA D DIAZ CARMONA | 391 CALLE JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 30951 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 607289 | ANA D ESPADA SOTO | ADDRESS ON FILE | | | | | | | |
| 607290 | ANA D ESPINOSA FLORES | HC 4 BOX 15663 | | | | HUMACAO | PR | 00792 | |
| 22204 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22205 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22206 | ANA D FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22207 | ANA D FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| 22208 | ANA D FRES | ADDRESS ON FILE | | | | | | | |
| 22209 | ANA D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607291 | ANA D GONZALEZ PEREZ | P O BOX 143322 | | | | ARECIBO | PR | 00614-3322 | |
| 22210 | ANA D GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 607292 | ANA D GUZMAN CATALA | ADDRESS ON FILE | | | | | | | |
| 607293 | ANA D HERNANDEZ ALVAREZ | PO BOX 1963 | | | | RIO GRANDE | PR | 00745 | |
| 607294 | ANA D HERNANDEZ CRUZ | REPTO TERESITA | BB 26 CALLE 56 | | | BAYAMON | PR | 00959 | |
| 22211 | ANA D HERNANDEZ DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 22212 | ANA D HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607295 | ANA D HERNANDEZ SANCHEZ | COM DOLORES | 260 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 22213 | ANA D HIRALDO FALERO | ADDRESS ON FILE | | | | | | | |
| 22214 | ANA D IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 607296 | ANA D JIMENEZ CAJIGAS | HC 3 BOX 11874 | | | | CAMUY | PR | 00627-9740 | |
| 22215 | ANA D LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 607297 | ANA D LOZADA ADORNO | BO ALMIRANTE SUR | LA ALDEA CARR 160 KM 7 | | | VEGA BAJA | PR | 00693 | |
| 22216 | ANA D LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607298 | ANA D MALDONADO RIOS | NUEVA VIDA | D 93 CALLE 8 A | | | PONCE | PR | 00731 | |
| 607299 | ANA D MARTINEZ CINTRON | VILLA CAROLINA | 92-26 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 607300 | ANA D MARTINEZ GONZALEZ | VILLA FONTANA | VIA LETICIA 4KS 37 | | | CAROLINA | PR | 00983 | |
| 607301 | ANA D MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 22217 | ANA D MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22218 | ANA D MORA CRESPO | ADDRESS ON FILE | | | | | | | |
| 607302 | ANA D MORALES NIEVES | BO TERRANOVA | 279 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | |
| 607303 | ANA D MORALES NIEVES | PO BOX 571 | | | | QUEBRADILLAS | PR | 00678 | |
| 607304 | ANA D MORALES VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22219 | ANA D NAZARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 22220 | ANA D NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 22221 | ANA D NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607305 | ANA D ORTEGA REYES | BO OBRERO | 501 CALLE NIN ALTOS | | | SANTURCE | PR | 00915 | |
| 607306 | ANA D ORTIZ MORALES | P O BOX 6503 | | | | MAYAGUEZ | PR | 00681 | |
| 22222 | ANA D OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 607307 | ANA D PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22223 | ANA D PERAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607308 | ANA D PEREZ CRUZ | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 607309 | ANA D PEREZ MORALES Y CRUZ RABELO--TUTOR | ADDRESS ON FILE | | | | | | | |
| 22224 | ANA D PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| 607310 | ANA D PLAZA RAMIREZ | 580 CALLE DURCAL | | | | SAN JUAN | PR | 00926 | |
| 22225 | ANA D QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607311 | ANA D RAMOS OSORIO | BO GALATEO PARC 83 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 607312 | ANA D RAMOS RIVERA | URB COUNTRY CLUB | MW 37 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 22226 | ANA D RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 22227 | ANA D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 22228 | ANA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607313 | ANA D RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 607314 | ANA D RIVERA VEGA | P O BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 607315 | ANA D RIVERAS | URB EL COMANDATE | 1205 CALLE AGUAYO | | | SAN JUAN | PR | 00924 | |
| 607316 | ANA D ROBLES RAMOS | URB RUSSE | 34 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 22229 | ANA D RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22230 | ANA D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 607317 | ANA D RODRIGUEZ ORENGO | VALLE ALTO | 2017 COLINA | | | PONCE | PR | 00730 | |
| 22232 | ANA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22233 | ANA D RODRIGUEZ SORIA | ADDRESS ON FILE | | | | | | | |
| 607318 | ANA D RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 22234 | ANA D ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 22235 | ANA D ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22236 | ANA D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607319 | ANA D ROSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 22237 | ANA D ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607320 | ANA D ROSADO SANTIAGO | BO EXT OLIMPO | 800 B CALLE 3 | | | GUAYAMA | PR | 00785 | |
| 607321 | ANA D ROSADO SANTIAGO | P O BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 607322 | ANA D ROSARIO | BO CALICHE BOX 92 | | | | CIALES | PR | 00638 | |
| 22238 | ANA D ROZADA SEIN | ADDRESS ON FILE | | | | | | | |
| 607323 | ANA D RUIZ CORAZON | 12 RES VILLA KENNEDY APT 383 | | | | SAN JUAN | PR | 00915 | |
| 22239 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607324 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22240 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607325 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22241 | ANA D SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 607326 | ANA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607327 | ANA D SANTOS VARGAS | RR 1 BOX 4312 | | | | CIDRA | PR | 00739 | |
| 607328 | ANA D SOLANO ALMA | ADDRESS ON FILE | | | | | | | |
| 22242 | ANA D SOSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 607329 | ANA D SOTO ROMERO | URB CIUDAD JARDIN III | 16 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 22243 | ANA D SOTO TROCHE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607330 | ANA D SUAREZ RESTO | URB VILLAS DE LOIZA | 01 CALLE 16 A | | | CANOVANAS | PR | 00729 | |
| 607331 | ANA D SURQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607332 | ANA D TAPIA HERNANDEZ | STA JUANITA | D1 32 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 22244 | ANA D TAVERAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 607333 | ANA D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607334 | ANA D VAZQUEZ | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 607335 | ANA D VAZQUEZ DIAZ | 8 5 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 607336 | ANA D VEGA HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2451 | | | SAN JUAN | PR | 00915 | |
| 607337 | ANA D VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 22245 | ANA D VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22246 | ANA D VIDAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607338 | ANA D VIDAL LOPEZ | ESTANCIAS DE LA FUENTE | 65 CALLE EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 607339 | ANA D VIERA SAAVEDRA | URB VISTA AZUL | X 2 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 607340 | ANA D VILLANUEVA | HC 03 BOX 33290 | | | | AGUADA | PR | 00602 | |
| 607341 | ANA D. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607342 | ANA D. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22247 | Ana D. Díaz Ayala | ADDRESS ON FILE | | | | | | | |
| 607343 | ANA D. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 22248 | ANA D. MALDONADO MEDINA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 22249 | ANA D. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 22250 | ANA D. ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 22251 | ANA D. PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 22252 | ANA D. RIVERA CORTÉS | LCDO. RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 22253 | ANA D. RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 607344 | ANA D. SANTOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 607345 | ANA D. VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22254 | ANA DAISY TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 22255 | ANA DAVID PEDROGO | ADDRESS ON FILE | | | | | | | |
| 607346 | ANA DAVILA HERNANDEZ | URB EL ROSARIO II | Q 10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 22256 | ANA DE ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| 22257 | ANA DE HOYOS PENA | ADDRESS ON FILE | | | | | | | |
| 607347 | ANA DE JESUS GONZALEZ | P O BOX 294 | | | | PATILLAS | PR | 00723-0294 | |
| 607348 | ANA DE JESUS RIVERA | PO BOX 276 | | | | SABANA HOYOS | PR | 00688 | |
| 607349 | ANA DE LEON MALDONADO | VILLA PLATA | F 35 CALLE 7 | | | DORADO | PR | 00646 | |
| 22258 | ANA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607350 | ANA DE LOS SANTOS GARCIA | RIO PIEDRAS HEIGTZ | 1662 CALLE MAR | | | SAN JUAN | PR | 00926 | |
| 607351 | ANA DE LOURDES GELABERT CARABALLO | P O BOX 50849 | | | | LEVITTOWN | PR | 00950 | |
| 607352 | ANA DE MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607353 | ANA DEL C MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607354 | ANA DEL C PUJOL BETANCOURT | HC 05 BOX 8085 | EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 607355 | ANA DEL C TORRES | COND GLADYS TOWER | APT 8-3 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00909 | |
| 22259 | ANA DEL CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 22260 | ANA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| 22261 | ANA DEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607356 | ANA DEL P LOPEZ DIAZ | 391 JOSE G SUEIRO | | | | VIEQUEZ | PR | 00765 | |
| 607357 | ANA DEL PILAR HIDALGO | VALENCIA | 304 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607358 | ANA DEL PILAR HIDALGO A I A ARQUITECT | VALENCIA | 302 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607359 | ANA DEL RIO VILLALOBOS | BOX 1195 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607360 | ANA DEL ROSARIO DE JESUS | PO BOX 2390 | | | | SAN JUA | PR | 00919 | |
| 22262 | ANA DEL TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22263 | ANA DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607361 | ANA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22264 | ANA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22265 | ANA DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607362 | ANA DEL VALLE RODRIGUEZ | HC-645 BOX 6505 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607363 | ANA DELGADO MORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607364 | ANA DELIA ALEMAN FIGUEROA | URB VILLA CAROLINA | 115 A-22 CALLE 73C | | | CAROLINA | PR | 00985 | |
| 607365 | ANA DELIA ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 607366 | ANA DELIA BONNET VELEZ | ADDRESS ON FILE | | | | | | | |
| 22266 | ANA DELIA DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 607367 | ANA DELIA FLOR | HC 08 BOX 262 | | | | PONCE | PR | 00731-9720 | |
| 607368 | ANA DELIA GUERRERO ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607369 | ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | | ISABELA | PR | 00622 | |
| 607370 | ANA DELIA MARTINEZ | TRASTALLERES | 1077 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 607371 | ANA DELIA MOLINA | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 22267 | ANA DELIA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22268 | ANA DELIA PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 22269 | ANA DELIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 607372 | ANA DELIA REYES | BO RIO ABAJO | BZN 2121 | | | CIDRA | PR | 00739 | |
| 607373 | ANA DELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22270 | ANA DELIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 22271 | ANA DELIA RODRIGUEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 607374 | ANA DELIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 22272 | ANA DELIA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607375 | ANA DELIA SANTIAGO | RR 02 BZN 7891 | | | | CIDRA | PR | 00739 | |
| 607376 | ANA DELIA SANTOS MARTINEZ | HC 1 BOX 4456 | | | | NAGUABO | PR | 00718-9716 | |
| 22273 | ANA DELIA TUFINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22274 | ANA DELIAS GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 607377 | ANA DESJARDIN HERNANDEZ | 101 PDA 20 C/ OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 607378 | ANA DIAZ ALVAREZ | PO BOX 124 | | | | BAYAMON | PR | 00960-0000 | |
| 22275 | ANA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607379 | ANA DIAZ MONTALVO | BOX 1662 | | | | HORMIGUEROS | PR | 00680 | |
| 22276 | ANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607380 | ANA DILIA GONZALEZ DAVID | A 6 COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 607381 | ANA DOMENECH | COM JUDEA PARC 137 | | | | UTUADO | PR | 00612 | |
| 607382 | ANA DOMINGUEZ | JOSE MERCADO | AC 14 CALLE LINCOLN | | | CAGUAS | PR | 00725 | |
| 22277 | ANA DOMINGUEZ BALESTINA | ADDRESS ON FILE | | | | | | | |
| 22278 | ANA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| 607383 | ANA DORIS REYES | ADDRESS ON FILE | | | | | | | |
| 22279 | ANA DUVER DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607384 | ANA E COLON RIVERA | PO BOX 138 | | | | FLORIDA | PR | 00650 | |
| 607385 | ANA E ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607386 | ANA E ALLENDE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607387 | ANA E ALVAREZ ROBLES | SAINT JUST | 24 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607388 | ANA E APONTE CRUZ | URB SIERRA BAYAMON | 84 9 CALLE 701 | | | BAYAMON | PR | 00961 | |
| 607389 | ANA E AYALA CASTRODAD | PO BOX 209 | | | | CIDRA | PR | 00739 | |
| 22280 | ANA E BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22281 | ANA E BURGOS ROMULO GARCIA & | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607390 | ANA E BURGOS VAZQUEZ | C/2I-6 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 607391 | ANA E CABEZUDO GARCIA | HC 2 BOX 12161 | | | | GURABO | PR | 00778 | |
| 607392 | ANA E CAMACHO LOZADA | HC 80 BOX 8276 | | | | DORADO | PR | 00646 | |
| 22282 | ANA E CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 607393 | ANA E CANDELARIA ALICEA | HC 2 BOX 7694 | | | | CIALES | PR | 00638 | |
| 22283 | ANA E CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 607394 | ANA E CARMONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 22284 | ANA E CARO SEFGARRA | ADDRESS ON FILE | | | | | | | |
| 607395 | ANA E CARRION VELEZ | PO BOX 534 | | | | BAJADERO | PR | 00616 | |
| 22285 | ANA E CASTILLO AVILES | ADDRESS ON FILE | | | | | | | |
| 22286 | ANA E CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 607396 | ANA E CIRILO PARRILLA | VILLAS DE RIO GRANDE | C 6 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 | |
| 607397 | ANA E COLON FLORES | JARD DE SANTO D | G 1 CALLE Z | | | JUANA DIAZ | PR | 00795 | |
| 607398 | ANA E CONCEPCION VIERA | RR7 BOX 8083 | | | | SAN JUAN | PR | 00926 | |
| 607399 | ANA E CONNER VAZQUEZ | BO OLIMPO | 102 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 607400 | ANA E CORDERO ROMAN | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 607401 | ANA E CRESPO VALENTIN | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 607402 | ANA E CRUZ BULTRON | URB LOIZA VALLEY | 626 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 607403 | ANA E CUEVAS VELASQUEZ | 56 CALLE BRILLANTE | | | | PONCE | PR | 00731 | |
| 22287 | ANA E DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 22288 | ANA E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 607404 | ANA E DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607405 | ANA E DELGADO ALICEA | VILLA 2000 | 252 CALLE MEIN | | | DORADO | PR | 00646 | |
| 607406 | ANA E DIAZ CORREA | VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 607407 | ANA E DOMINGUEZ DE CALERO | BERWIN ESTATE | A 3 5 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 607408 | ANA E DURAN CAPELLA | ADDRESS ON FILE | | | | | | | |
| 607409 | ANA E ECHEVARRIA PEREZ | HC 1 BOX 2751 | | | | FLORIDA | PR | 00650 | |
| 22289 | ANA E FELIX CEBRERA | ADDRESS ON FILE | | | | | | | |
| 607410 | ANA E FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22290 | ANA E FERNANDEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 22291 | ANA E FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22292 | ANA E FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 607411 | ANA E FIGUEROA DE ALAMO | URB SIERRA LINDA | C 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 607412 | ANA E FIGUEROA LOPEZ | APARTADO 223 | | | | LOIZA | PR | 00772 | |
| 607413 | ANA E FLORES | PO BOX 1152 | | | | LAJAS | PR | 00667 | |
| 607414 | ANA E GALVA | URB JOSE MERCADO | U 148 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 607415 | ANA E GARCIA | MIRAFLORES | 2-1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 607416 | ANA E GARCIA ENCARNACION | ANA E GARCIA ENCARNACION | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 607417 | ANA E GARCIA MATOS | 542 KASCIASKO ST APT 1 L | | | | BROOKLYN | NY | 11221 | |
| 607418 | ANA E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 607419 | ANA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 22293 | ANA E GERENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607420 | ANA E GONZALEZ CABAN | HC 59 BOX 5168 | | | | AGUADA | PR | 00602 | |
| 22294 | ANA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607421 | ANA E GONZALEZ MORALES | HC 8 BOX 740 | | | | PONCE | PR | 00731-9703 | |
| 22295 | ANA E IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 607422 | ANA E LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767-1315 | |
| 607423 | ANA E LLANOS ARROYO | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22297 | ANA E MADERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 22298 | ANA E MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607424 | ANA E MARRERO | FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 22299 | ANA E MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 607425 | ANA E MARRERO MARTI | BO SAN JOSE | 541 PARC NUEVAS | | | TOA BAJA | PR | 00949 | |
| 607426 | ANA E MARRERO RIVERA | PO BOX 441 | | | | CIALES | PR | 00638 | |
| 607427 | ANA E MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 607428 | ANA E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607429 | ANA E MORALES DE ROBLES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 607430 | ANA E MORELL MENDEZ | P O BOX 693 | | | | BAJADERO | PR | 00616 | |
| 22300 | ANA E MUNOZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 22301 | ANA E NADAL | ADDRESS ON FILE | | | | | | | |
| 607431 | ANA E NANCE | 1073 AVE PONCE DE LEON | APT 5 CALLE RUCABADO | | | SAN JUAN | PR | 00907-3703 | |
| 607432 | ANA E NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22302 | ANA E NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 22303 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22304 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 607433 | ANA E OCASIO TORRES | PO BOX 24 | | | | MOROVIS | PR | 00687 | |
| 607435 | ANA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607434 | ANA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607436 | ANA E ORTIZ | HC 2 BOX 6404 | | | | MOROVIS | PR | 00687 | |
| 607437 | ANA E ORTIZ VAZQUEZ | PO BOX 1560 | | | | YABUCOA | PR | 00767 | |
| 607438 | ANA E OYOLA COLON | 667 AVE PONCE DE LEON | BUZON 283 | | | SAN JUAN | PR | 00907 | |
| 607439 | ANA E PERELLO DURAN | ADDRESS ON FILE | | | | | | | |
| 607440 | ANA E PEREZ BARRETO | PO BOX 511 | | | | MOCA | PR | 00676 | |
| 607441 | ANA E PEREZ ERAZO | HC 01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 22305 | ANA E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22306 | ANA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22307 | ANA E QUIĐONES | ADDRESS ON FILE | | | | | | | |
| 22308 | ANA E QUINONES | ADDRESS ON FILE | | | | | | | |
| 607442 | ANA E QUINTANA CASILLAS | HC 2 BOX 4926 | | | | LAS PIEDRAS | PR | 00771 | |
| 607443 | ANA E RAMIREZ MORALES | JARD DEL CARIBE | JJ 30 CALLE 37 | | | PONCE | PR | 00728 | |
| 22309 | ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| 22310 | ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| 607444 | ANA E RIOS RAMOS | BO MAMEYAL | PARC 77C CALLE 17 | | | DORADO | PR | 00646 | |
| 22311 | ANA E RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 607445 | ANA E RIVERA CHAMORRO | HC 8 BOX 275 | | | | PONCE | PR | 00731 | |
| 607446 | ANA E RIVERA DE MANGUAL | P.O. BOX 9042 | | | | CAGUAS | PR | 00726 | |
| 607447 | ANA E RIVERA IRIZARRY | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 607448 | ANA E RIVERA LUGO | PQUE CENTRO | K6 EDIF CEDRO | | | SAN JUAN | PR | 00919 | |
| 607450 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607449 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607451 | ANA E RIVERA RIVERA | P O BOX 975 | | | | CIDRA | PR | 00739 | |
| 607452 | ANA E ROBLES FIGUEROA | RES LOS MURALES | EDIF 16 APT 150 | | | MANATI | PR | 00674 | |
| 22312 | ANA E ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607453 | ANA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607454 | ANA E RODRIGUEZ | URB SAN JOAQUIN | 42 CALLE DR LUIS BARTOLOME | | | ADJUNTAS | PR | 00601 | |
| 607455 | ANA E RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 22313 | ANA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607456 | ANA E RODRIGUEZ GRANELL | CONDADO | 890 AVE ASHFORD APT 8H | | | SAN JUAN | PR | 00907 | |
| 607457 | ANA E RODRIGUEZ LABOY | URB STA ELENA | C 16 CALLE 8 | | | YABUCOA | PR | 00767 | |
| 22314 | ANA E RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607458 | ANA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607459 | ANA E RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22315 | ANA E ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 607460 | ANA E ROSA DORTA | HC 04 BOX 43112 | | | | HATILLO | PR | 00659 | |
| 22316 | ANA E ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 607461 | ANA E SANCHEZ BERNIER | P O BOX 152 | | | | CAGUAS | PR | 00726 | |
| 607462 | ANA E SANCHEZ ROSADO | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 607463 | ANA E SANCHEZ TORRES | PANTAGONIA | 2 CALLE LIBERTAD | | | HUMACAO | PR | 00791 | |
| 607464 | ANA E SANTIAGO SANTIAGO | HC 43 BOX 10929 | | | | CAYEY | PR | 00736 | |
| 607465 | ANA E SANTOS MOLINA | URB VILLA MARIA | Q8 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 607466 | ANA E SUAREZ CHAPARRO | 31 REPARTO BONET | | | | AGUADA | PR | 00602 | |
| 22317 | ANA E TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22318 | ANA E TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 22319 | ANA E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 22320 | ANA E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 607467 | ANA E VALENCIA BARRIOS | URB COUNTRY CLUB | H D 33 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 607468 | ANA E VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 607469 | ANA E VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 607470 | ANA E VAZQUEZ PEREZ | P O BOX 226 | | | | DORADO | PR | 00646 | |
| 607471 | ANA E VELAZQUEZ LEON | HC 1 BOX 4054 | | | | MAUNABO | PR | 00707 | |
| 22321 | ANA E VILLANUEVA AYALA | ADDRESS ON FILE | | | | | | | |
| 607472 | ANA E Y ANGEL J CIORDIA ROBLES | URB ROUND HILLS | 916 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 22323 | ANA E YEJO QUINONES | ADDRESS ON FILE | | | | | | | |
| 22324 | ANA E. BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607473 | ANA E. CONTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 22325 | ANA E. CORTES PELLOT | ADDRESS ON FILE | | | | | | | |
| 22326 | ANA E. CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 22327 | ANA E. MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22328 | ANA E. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22329 | ANA E. RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 22330 | ANA E. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 22331 | ANA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 22332 | ANA E. SANTOS MADERA | ADDRESS ON FILE | | | | | | | |
| 22333 | ANA E. SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22334 | ANA E. SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22335 | ANA E. VELAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 22336 | ANA E.CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607474 | ANA ECHEANDIA LOPEZ | PO BOX 352 | | | | YABUCOA | PR | 00767 | |
| 607475 | ANA ECHEVARRIA MARRERO | URB STA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 607476 | ANA EILEEN MORALES PEREZ | PO BOX 1903 | | | | ARECIBO | PR | 00613 | |
| 607477 | ANA ELBA SANTOS LACEND | 8326 CALLE CRISPE | BUZ 74 | | | SABANA SECA | PR | 00952 | |
| 22337 | ANA ELIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 607478 | ANA ELSA RIVERA COLON | PO BOX 299 | | | | TRUJILLO ALTO | PR | 00977 | |
| 607479 | ANA ELSA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22338 | ANA ELSIE ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 607480 | ANA ELSIE RODRIGUEZ SEIN | HC 02 BOX 15211 | | | | ARECIBO | PR | 00612 | |
| 607481 | ANA ELSIE VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22339 | ANA ENID SOSTRE MORALES | ADDRESS ON FILE | | | | | | | |
| 607482 | ANA ESCALERA PEREIRA | 17 RES LUIS LLORENS TORRES | APT 339 | | | SAN JUAN | PR | 00913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22340 | ANA ESTHER ALICEA COTTO | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| 607483 | ANA ESTHER MALDONADO RIVAS | ADDRESS ON FILE | | | | | | | |
| 22341 | ANA ESTRADA MOLL | ADDRESS ON FILE | | | | | | | |
| 607484 | ANA ESTRELLA GONZALEZ | HC 2 BOX 9851 | | | | QUEBRADILLAS | PR | 00768 | |
| 607485 | ANA EVA GOMEZ MATEU | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 607486 | ANA EVA GOMEZ MATEU | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 607487 | ANA EVA ROSA DORTA | ADDRESS ON FILE | | | | | | | |
| 607488 | ANA F CALDERON PEREZ | GALATEO | O 9 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 607489 | ANA F DIAZ COLON | PO BOX 1372 | | | | COAMO | PR | 00769 | |
| 607490 | ANA F DIAZ FORTIS | HC 01 BOX 2057 | | | | MOROVIS | PR | 00687 | |
| 607491 | ANA F HERNANDEZ FOOTE | COOP JARD DE SAN FRANCISCO | APT 201 TORRE 1 | | | SAN JUAN | PR | 00927 | |
| 22343 | ANA F MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607492 | ANA F MASSANET VOLLRATH | PO BOX 1022 | | | | TRUJILLO ALTO | PR | 00977-1022 | |
| 22344 | ANA F MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 22345 | ANA F QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 607493 | ANA F RODRIGUEZ HERNANDEZ | PO BOX 498 | | | | LAS MARIAS | PR | 00670 | |
| 607494 | ANA F TORRES LOPEZ | AVE PONCE DE LEON | PARADA 19 | | | SAN JUAN | PR | 00908 | |
| 22346 | ANA FATIMA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 607495 | ANA FEBUS BURGOS | HC 1 BOX 13604 | | | | COMERIO | PR | 00782 | |
| 607496 | ANA FERNADEZ COLVET | ALTURAS DE REMASO | M16 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 607497 | ANA FERNANDEZ CAMACHO | 57 CALLE BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 607498 | ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | P O BOX 360706 | | | | SAN JUAN | PR | 00936 | |
| 22347 | ANA FIGUEROA FILGUEIRA | ADDRESS ON FILE | | | | | | | |
| 22348 | ANA FISCHBACH NAZARIO | ADDRESS ON FILE | | | | | | | |
| 607499 | ANA FLORENZAN GARCIA | 196 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 607500 | ANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 607501 | ANA FLORES HERNANDEZ | RABANAL SECTOR SAN JOSE | BZN 3144 | | | CIDRA | PR | 00739 | |
| 607502 | ANA FONTANA ZAYAS | APT 909 COND ALT DE SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 22349 | ANA FRANCES MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 22350 | ANA FRED QUILES | ADDRESS ON FILE | | | | | | | |
| 607503 | ANA FUENTES LUPE | 108 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 22351 | ANA G ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 22352 | ANA G APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 22353 | ANA G BEAUCHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22354 | ANA G BERRIOS DAVID | ADDRESS ON FILE | | | | | | | |
| 22355 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607504 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22356 | ANA G CONCEPCION RUBIO | ADDRESS ON FILE | | | | | | | |
| 22357 | ANA G DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 22358 | ANA G DUARTE URENA | ADDRESS ON FILE | | | | | | | |
| 607505 | ANA G FONTANEZ ARROYO | BO SEBORUCO | BOX 509 | | | BARCELONETA | PR | 00617 | |
| 22359 | ANA G LLERA FABREGAS A/C RAFAEL A LLERA | ADDRESS ON FILE | | | | | | | |
| 607506 | ANA G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607507 | ANA G MEDINA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4R 29 CALLE 216 | | | TRUJILLO ALTO | PR | 00970 | |
| 22360 | ANA G MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607508 | ANA G MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22361 | ANA G MONTALVO E HIJOS INC | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22362 | ANA G OSORIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 22363 | ANA G PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| 22364 | ANA G RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22365 | ANA G RIVERA | ADDRESS ON FILE | | | | | | | |
| 22366 | ANA G RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 22367 | ANA G RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 607509 | ANA G RODRIGUEZ | ANA MARIA | B 7 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 22368 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22369 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 607510 | ANA G TAVAREZ FERMIN | ADDRESS ON FILE | | | | | | | |
| 22372 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 607511 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 607512 | ANA G VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607513 | ANA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 22373 | ANA G. BEAUSHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22374 | ANA G. DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22375 | ANA G. MENDEZ UNIVERSITY SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | | SAN JUAN | PR | 00928 | |
| 22376 | ANA G. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22377 | ANA G. RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 22378 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22379 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 607514 | ANA GALARZA GUTIERREZ | HC 3 BOX 14412 | | | | YAUCO | PR | 00698 | |
| 22380 | ANA GARAYALDE PEREZ | ADDRESS ON FILE | | | | | | | |
| 607515 | ANA GARCIA | EXT COLLEGE PARK | 265 STA NARCISA | | | SAN JUAN | PR | 00921 | |
| 607516 | ANA GARCIA ANDINO | RR 36 BOX 967 | | | | SAN JUAN | PR | 00926 | |
| 607517 | ANA GARCIA CLAUDIO | RES MANUEL A PEREZ | EDIF G 7 APT 76 | | | SAN JUAN | PR | 00924 | |
| 22381 | ANA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 607518 | ANA GARCIA DAVILA | LEVITTOWN LAKES | DL 1 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949-3503 | |
| 607519 | ANA GARCIA DE NIEVES | URB ROOSEVELT | 457 CALLE FERNANDA CALDER | | | SAN JUAN | PR | 00918 | |
| 22382 | ANA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607520 | ANA GARCIA GARCIA | URB NOTRE DAME | H 22 SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 607521 | ANA GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 22383 | ANA GARCIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 607522 | ANA GARCIA RIVERA | RR 6 BOX 9355-D | | | | SAN JUAN | PR | 00926 | |
| 22384 | ANA GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607523 | ANA GERENA QUINONES | RIO GRANDE ESTATE | N 9 AVE B | | | RIO GRANDE | PR | 00945 | |
| 22385 | ANA GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 22386 | ANA GLORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607524 | ANA GOMEZ FELICIANO | 39 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 607525 | ANA GOMEZ VELAZQUEZ | PO BOX 7291 | | | | CAROLINA | PR | 00986-7291 | |
| 22387 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607526 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22388 | ANA GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 607527 | ANA GONZALEZ CARRASQUILLO | P O BOX 5263 | | | | LOIZA | PR | 00772 | |
| 22389 | ANA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 607528 | ANA GONZALEZ DIAZ | PO BOX 1196 | | | | UTUADO | PR | 00641 | |
| 607529 | ANA GONZALEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 22390 | ANA GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 607530 | ANA GONZALEZ LUGO | P O BOX 1127 | | | | HORMIGUEROS | PR | 00660-1127 | |
| 607531 | ANA GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22391 | ANA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22392 | ANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607532 | ANA GORBEA PADRO | PO BOX 360828 | | | | SAN JUAN | PR | 00936 | |
| 607533 | ANA GRECIA MENDEZ MENDEZ | 24 MARIANA BRACETTI STEET | | | | SAN JUAN | PR | 00925 | |
| 607534 | ANA GUDELIA ORTIZ | URB VERSALLES | T 7 CALLE 19 | | | BAYAMON | PR | 00959-2141 | |
| 22393 | ANA GUISAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22394 | ANA GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607535 | ANA GUTIERREZ RIVERA | PO BOX 9021799 | | | | SAN JUAN | PR | 00902 | |
| 607536 | ANA GUZMAN GONZALEZ | EXT FOREST HILL | W 520 CALLE VALPARAISO | | | BAYAMON | PR | 00957 | |
| 607537 | ANA H ADARMES FALCON | VILLS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 22395 | ANA H AGUILU ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607538 | ANA H ALAMO NIEVES | SKY TOWERS III APT 18P | | | | SAN JUAN | PR | 00926 | |
| 607539 | ANA H ALICEA ZAVALA | 63 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 22396 | ANA H ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 607540 | ANA H ANGULO PARRA | C/O MYRNA SOTO NAVEDO | P O BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 607541 | ANA H APONTE REYES | ALTURAS DE RIO GRANDE | 525 BL CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 607542 | ANA H BARRERA VEGA | BO INDIERA FRIA | SECTOR BOC 6442 | | | MARICAO | PR | 00606 | |
| 607543 | ANA H BUTLER RODRIGUEZ | BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 607544 | ANA H CALDERON | BOX 122 | | | | TOA ALTA | PR | 00954 | |
| 607545 | ANA H CAMACHO RIVERA | P O BOX 160 | | | | YAUCO | PR | 00698 | |
| 607546 | ANA H CAMACHO RIVERA | PO BOX 1781 | | | | YAUCO | PR | 00698 | |
| 607547 | ANA H CARDONA ALICEA | ADDRESS ON FILE | | | | | | | |
| 607548 | ANA H CARDONA GARCIA | 317 AVE JOSE DE DIEGO (ALTO) | | | | ARECIBO | PR | 00612 | |
| 607549 | ANA H CASILLAS GUZMAN | PARC 318 C 15 | | | | CANOVANAS | PR | 00729 | |
| 607550 | ANA H CASILLAS VELAZQUEZ | HC 01 BOX 5908 | | | | JUNCOS | PR | 00777 | |
| 607551 | ANA H CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 607552 | ANA H COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607553 | ANA H COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22397 | ANA H CORNIER ORENGO | ADDRESS ON FILE | | | | | | | |
| 607554 | ANA H CRUZ COTTO | RES LUIS LLORENS TORRES | EDIF 130 APTO 2423 | | | SAN JUAN | PR | 00915 | |
| 22398 | ANA H DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 22399 | ANA H ECHEVARRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22401 | ANA H FERREIRA CENTENO | ADDRESS ON FILE | | | | | | | |
| 22402 | ANA H FERRER CANALES | ADDRESS ON FILE | | | | | | | |
| 607555 | ANA H GONZALEZ NIEVES | HC 3 BOX 33275 | | | | AGUADA | PR | 00602 | |
| 607556 | ANA H GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607557 | ANA H HERNANDEZ DE PIZARRO | URB VILLA FONTANA | 3NS 5 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 607558 | ANA H HERNANDEZ HERNANDEZ | CAMPO VERDE | G 5 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 22403 | ANA H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607559 | ANA H JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 22404 | ANA H JOURDAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 22405 | ANA H LATORRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 607560 | ANA H LEBRON LISBOA | ADDRESS ON FILE | | | | | | | |
| 607561 | ANA H LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607562 | ANA H LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607563 | ANA H MALAVE RUIZ | P O BOX 236 | | | | ENSENADA | PR | 00647 | |
| 22406 | ANA H MARIN JURADO | ADDRESS ON FILE | | | | | | | |
| 607564 | ANA H MARTINEZ CAZORLA | PO BOX 213 | | | | CAGUAS | PR | 00726-0213 | |
| 607565 | ANA H MATOS CORTES | EXT FOREST HILL | O 159 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 22407 | ANA H MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607566 | ANA H MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607567 | ANA H MOJICA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607568 | ANA H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22408 | ANA H MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 607569 | ANA H NIEVES | CAMINO DALIAS | D 6 ENRAMADA | | | BAYAMON | PR | 00956 | |
| 22410 | ANA H OLMEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 22411 | ANA H ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 22412 | ANA H PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22413 | ANA H PINELA GUERRA | ADDRESS ON FILE | | | | | | | |
| 22414 | ANA H PINERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607570 | ANA H RAMIREZ AGOSTO | RR 01 BOX 15154 | | | | MANATI | PR | 00674 | |
| 607571 | ANA H RAMIREZ DEGRO | URB SAN ANTONIO | 103 CALLE 2 | | | SAN ANTONIO | PR | 00690 | |
| 607572 | ANA H RAMOS ORELLANO | ADDRESS ON FILE | | | | | | | |
| 607573 | ANA H REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 607574 | ANA H RIVERA | ADDRESS ON FILE | | | | | | | |
| 607575 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607576 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607577 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607578 | ANA H RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607579 | ANA H RIVERA SINIGAGLIA | PO BOX 1054 | | | | CAYEY | PR | 00737 | |
| 607580 | ANA H RODRIGUEZ ALICEA | URB CANA | W38 CALLE 21 W | | | BAYAMON | PR | 00957 | |
| 607581 | ANA H RODRIGUEZ ARROYO | PO BOX 382 | | | | VEGA ALTA | PR | 00692 | |
| 607582 | ANA H RODRIGUEZ COTTO | PO BOX 1687 | | | | CIDRAS | PR | 00739 | |
| 607583 | ANA H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22415 | ANA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22416 | ANA H ROLDAN | ADDRESS ON FILE | | | | | | | |
| 607584 | ANA H ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607585 | ANA H TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607586 | ANA H VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 607587 | ANA H VELEZ MEDINA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 607588 | ANA H. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22417 | ANA H. ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 607589 | ANA H. TRINIDAD FIGUEROA | SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 607590 | ANA HADDOCK RAMOS | PO BOX 8748 | | | | HUMACAO | PR | 00792-8748 | |
| 607591 | ANA HAYDEE VIDAL SANCHEZ | CALLE DEL PARQUE BOX 5265 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 607592 | ANA HELVIA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 607593 | ANA HENANDEZ | HC 01 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| 607594 | ANA HENRIQUE CANCEL | HC 2 BOX 4559 | | | | LAJAS | PR | 00667 | |
| 607595 | ANA HERNANDEZ RIVERA | BOX 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 607596 | ANA HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 22418 | ANA HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 22419 | ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22420 | ANA HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 607597 | ANA HERNANDEZ JAVIER | B5 CALLE 1 | | | | PATILLAS | PR | 00723 | |
| 607598 | ANA HERNANDEZ JURADO | ADDRESS ON FILE | | | | | | | |
| 22421 | ANA HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 22422 | ANA HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 607599 | ANA HERNANDEZ ORTEGA | HC 73 BOX 4476 | | | | NARANJITO | PR | 00719 | |
| 607600 | ANA HERNANDEZ ROSELLO | ADDRESS ON FILE | | | | | | | |
| 22423 | ANA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22424 | ANA HERNANDEZ Y MARIA REYES | ADDRESS ON FILE | | | | | | | |
| 607601 | ANA HILDA NIEVES ROSADO | HC 1 BOX 7528 | | | | SALINAS | PR | 00751 | |
| 607602 | ANA HILDA CRUZ ALBINO | HC 1 BOX 6940 | | | | GUAYANILLA | PR | 00656 | |
| 22425 | ANA HILDA DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607603 | ANA HILDA FIGUEROA CARABALLO | URB COUNTRY CLUB 2DA EXT | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 607604 | ANA HILDA FONSECA BAEZ | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 607605 | ANA HILDA GARCIA | 107 GARDENIA | ROUND HILL | | | TRUJILLO ALTO | PR | 00976 | |
| 607606 | ANA HILDA GARCIA | URB ROUND HLS | 107 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607607 | ANA HILDA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22426 | ANA HILDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 607608 | ANA HILDA NEGRON MERCED | SECT GANDARA I | 10 CALLE 1 | | | CIDRA | PR | 00789 | |
| 22427 | ANA HILDA OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607609 | ANA HILDA ORTIZ | HC 72 BOX 7327 | | | | CAYEY | PR | 00736-9514 | |
| 22428 | ANA HILDA RAMIREZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| 22429 | ANA HILDA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22430 | ANA HILDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 607611 | ANA HILDA SERRANO ARROYO | VILLA GRILLASCA | 1732 J C ARTEGA | | | PONCE | PR | 00717 | |
| 607610 | ANA HILDA SERRANO ARROYO | BOX 33093 | | | | PONCE | PR | 00733-0983 | |
| 607612 | ANA HILDA SERRANO ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 22431 | ANA HILDA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22432 | ANA HURTADO DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 607613 | ANA I ADORNO RODRIGUEZ | URB TORRECILLA | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607614 | ANA I AGOSTO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 607615 | ANA I AGOSTO ZAYAS | URB CIUDAD JARD I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 22433 | ANA I ALVAREZ & ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22434 | ANA I ANZALOTA | ADDRESS ON FILE | | | | | | | |
| 607616 | ANA I ARCE SOTO | HC 07 BOX 33066 | | | | HATILLO | PR | 00659 | |
| 607617 | ANA I ARCHEVAL SANTOS | 47 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 607618 | ANA I ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 22435 | ANA I ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607619 | ANA I AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 607620 | ANA I BEJARANO RIVERA | RR3 BOX 3329 | | | | SAN JUAN | PR | 00926 | |
| 22436 | ANA I BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22437 | ANA I BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 607621 | ANA I BONILLA VAZQUEZ | BO TIERRA SANTA BOX 427 | | | | VILLALBA | PR | 00766-0427 | |
| 22438 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22439 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 607622 | ANA I CANALES DIAZ | URB PUERTO NUEVO | 264 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 607624 | ANA I CARRION LLOPIZ | VILLA FONTANA PARK | 5U15 PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 607623 | ANA I CARRION LLOPIZ | PO BOX 9975 | | | | CAROLINA | PR | 00988-9975 | |
| 607625 | ANA I CASILLAS RIVERA | URB SANTA JUANITA | LL 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 22440 | ANA I CASTANON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 607626 | ANA I CASTELLANO | HC 1 BOX 8737 | | | | AGUAS BUENAS | PR | 00703 | |
| 22441 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 607627 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22442 | ANA I CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607628 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 607629 | ANA I CHARDON FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607630 | ANA I CLAUDIO CONTRERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22443 | ANA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 607631 | ANA I COLON RIVERA | C/O LCDA ANA RIVERA VINCENTI | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 607632 | ANA I COLON SANTIAGO | P O BOX 2982 | | | | GUAYAMA | PR | 00785 | |
| 607633 | ANA I CONCEPCION CASILLAS | COMUNIDAD SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 22444 | ANA I CONDE | ADDRESS ON FILE | | | | | | | |
| 607634 | ANA I CONTRERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 607635 | ANA I CORREA RIVERA | RR 3 BOX 9932 | | | | TOA ALTA | PR | 00953 | |
| 607636 | ANA I CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 607637 | ANA I COTTO HERNANDEZ | URB REPARTO VALENCIANO | B 5 CALLE FLAMBOYAN | | | JUNCOS | PR | 00777 | |
| 607638 | ANA I CRUZ | P O BOX 963 | | | | SABANA SECA | PR | 00952 | |
| 607639 | ANA I CRUZ CUMBA | HC 02 BOX 13154 | | | | HUMACAO | PR | 00791 | |
| 607640 | ANA I CRUZ RIVERA | C 23 COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 607641 | ANA I CRUZ SOTO | JARDINES DE COUNTRY CLUB | CJ 13 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 607642 | ANA I CRUZ TORRES | RES MANUEL J RIVERA | EDIF 8 APT 57 | | | COAMO | PR | 00769 | |
| 607643 | ANA I CURET AYALA | URB SULTANA 61 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 22445 | ANA I CURET OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 607644 | ANA I DE JESUS | URB CELINA | F 9 CALLE 1 | | | CEIBA | PR | 00735 | |
| 607645 | ANA I DEL MORAL VERA | MINILLAS STATION | PO BOX 40930 | | | SAN JUAN | PR | 00940-0930 | |
| 607646 | ANA I DELGADO | ADDRESS ON FILE | | | | | | | |
| 607647 | ANA I DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 607648 | ANA I DIAZ MORALES | RES EL PRADO | EDIF 6 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 607649 | ANA I DIAZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 607650 | ANA I ENCARNACION RIVERA | RES FELIPE OSORIO | EDIF 27 APTO 81 | | | CAROLINA | PR | 00985 | |
| 607651 | ANA I ESCOBAR PABON | ADDRESS ON FILE | | | | | | | |
| 607652 | ANA I ESTRELLA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 607653 | ANA I FIGUEROA FIGUEROA | PO BOX 972 | | | | AIBONITO | PR | 00705 | |
| 607654 | ANA I FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607655 | ANA I GARCIA CONCEPCION | BO CEIBA NORTE | PO BOX 2697 | | | JUNCOS | PR | 00777-2697 | |
| 22446 | ANA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 22447 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22448 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22449 | ANA I GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 607656 | ANA I GARCIA SUAREZ | URB COUNTRY CLUB | 904 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 607657 | ANA I GOMEZ ASTACIO | VILLA GRILLASCA | 718 CALLE BIAGGIE | | | PONCE | PR | 00717 | |
| 22450 | ANA I GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 607658 | ANA I GONZALEZ BENITEZ | HC 02 BOX 15240 | | | | CAROLINA | PR | 00985 | |
| 22451 | ANA I GONZALEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| 607659 | ANA I GONZALEZ ORTIZ | PO BOX 812 | | | | MANATI | PR | 00674 | |
| 607660 | ANA I GRANIELAS LUGO | URB MONTE GRANDE | 127 B CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 607661 | ANA I GUERRIDO RIVERA | HC 1 BOX 7596 | | | | TOA BAJA | PR | 00949 | |
| 607662 | ANA I GUZMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 607663 | ANA I HERNANDEZ TORRES | URB JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00963 | |
| 607664 | ANA I JAMES AUDAIN | RES ZENON DIAZ VALCARCEL | EDIF 11 APT 79 | | | GUAYNABO | PR | 00965 | |
| 607665 | ANA I JIMENEZ RODRIGUEZ | URB RIO CANAS | 2419 CALLE NILO | | | PONCE | PR | 00728 | |
| 607666 | ANA I LANDRAU RODRIGUEZ | HC 06 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 22453 | ANA I LASALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 22454 | ANA I LEBRON COTTO | ADDRESS ON FILE | | | | | | | |
| 22455 | ANA I LOPEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 607667 | ANA I LOPEZ RODRIGUEZ | PO BOX 2148 | | | | AGUADILLA | PR | 00605 | |
| 607668 | ANA I LOPEZ SIERRA | LOS COLADOS PARK | 1104 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22456 | ANA I LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607669 | ANA I LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22457 | ANA I LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 607670 | ANA I MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607671 | ANA I MALDONADO BORRERO | URB VILLA DEL CARMEN | C 46 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 22458 | ANA I MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22459 | ANA I MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| 22460 | ANA I MANON PENA | ADDRESS ON FILE | | | | | | | |
| 22461 | ANA I MARIN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 607672 | ANA I MARTINEZ | HC 4 BOX 49716 | | | | CAGUAS | PR | 00725 | |
| 607673 | ANA I MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 607674 | ANA I MARTINEZ SANCHEZ | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 607675 | ANA I MARTINEZ TORRES | H C 3BOX 26851 | | | | LAJAS | PR | 00667-9517 | |
| 607676 | ANA I MARTINEZ TRINIDAD | PO BOX 996 | | | | AIBONITO | PR | 00705 | |
| 607677 | ANA I MARTINEZ VELEZ | PO BOX 373132 | | | | CAYEY | PR | 00737 | |
| 22462 | ANA I MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 22463 | ANA I MATIAS CARRION | ADDRESS ON FILE | | | | | | | |
| 22464 | ANA I MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 607678 | ANA I MAYMI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607679 | ANA I MELENDEZ | RR 02 BOX 5648 | | | | CIDRA | PR | 00739 | |
| 22465 | ANA I MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 607680 | ANA I MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607681 | ANA I MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 607682 | ANA I MUNIZ MORALES | PO BOX 5054 | | | | AGUADILLA | PR | 00605 | |
| 22466 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22467 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607683 | ANA I NATER LOPEZ | VILLA JUSTICIA | E 12 PROGRESO | | | CAROLINA | PR | 00986 | |
| 22468 | ANA I NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 22469 | ANA I NUNEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 22470 | ANA I ORENGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607684 | ANA I ORENGO ORTIZ | URB CHALETS DE SAN GERARDO | C 4 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 22471 | ANA I ORTEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22472 | ANA I ORTEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 607685 | ANA I ORTIZ | PO BOX 838 | | | | OROCOVIS | PR | 00720 | |
| 22473 | ANA I ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |
| 22474 | ANA I ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 22475 | ANA I OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 607686 | ANA I PADILLA DE JESUS | HC 02 BOX 5670 | | | | COAMO | PR | 00769 | |
| 22476 | ANA I PADUA MEDINA | ADDRESS ON FILE | | | | | | | |
| 22477 | ANA I PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607687 | ANA I PEREZ CAMACHO | CON MIRAMAR TOWERS | 721 CALLE HERNANDEZ APTO 9C | | | SAN JUAN | PR | 00907 | |
| 607688 | ANA I PEREZ RIVAS | HC 01 BOX 7739 | | | | LAS PIEDRAS | PR | 00771 | |
| 22478 | ANA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607689 | ANA I PEREZ RODRIGUEZ | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 607690 | ANA I PEREZ VELAZQUEZ | PO BOX 500 | | | | RIO BLANCO | PR | 00744 | |
| 22479 | ANA I PINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607691 | ANA I POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| 607692 | ANA I QUILES LOUCIL | BDA CLAUSELLS | 69 CALLE 3 | | | PONCE | PR | 00731 | |
| 607693 | ANA I RAMOS FONTANEZ | PLAYA AZUL | COND 2 APT 1908 | | | LUQUILLO | PR | 00773 | |
| 607694 | ANA I REYES ALBARRAN | URB REXVILLE CA | 39 CALLE 23 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22480 | ANA I REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 607695 | ANA I REYES MATEO | HC 01 BOX 14757 | | | | COAMO | PR | 00769 | |
| 607696 | ANA I RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 607697 | ANA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 22481 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 607698 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 607699 | ANA I RIVERA CRUZ | BO ANTON RUIZ | PMB 215 PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 22482 | ANA I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 22483 | ANA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 22484 | ANA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607700 | ANA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607701 | ANA I RIVERA RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 22485 | ANA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22486 | ANA I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 607702 | ANA I RODRIGUEZ ARROYO | URB VISTA DEL MAR | 3273 CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 22487 | ANA I RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 22488 | ANA I RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| 607703 | ANA I RODRIGUEZ CASTA¥ON | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 607704 | ANA I RODRIGUEZ FONTANEZ | PRADERA | AM 13 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 22489 | ANA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22490 | ANA I RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22491 | ANA I ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 607705 | ANA I ROLON MERCED | URB LAS FLORES 37 | | | | BARRANQUITAS | PR | 00794 | |
| 607706 | ANA I ROSADO JIMENEZ | EL TUQUE PEDRO SHUCK | 3 CASA 1272 | | | PONCE | PR | 00728-4748 | |
| 22492 | ANA I ROSARIO CASTANER | ADDRESS ON FILE | | | | | | | |
| 22493 | ANA I SANCHEZ Y/O JULIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 607707 | ANA I SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607708 | ANA I SANTIAGO ESMURRIA | APARTADO 569 | | | | JUANA DIAZ | PR | 00975 | |
| 22494 | ANA I SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 607709 | ANA I SANTIAGO GOZALEZ | VILLAS DE FELISA | 3040 CALLE MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 22495 | ANA I SANTIAGO TOSADO DBA LERELE MUSIC | & DANCE ACADEMY | PO BOX 664 | | | DORADO | PR | 00646 | |
| 607710 | ANA I SANTOS BONET | URB LOS REYES | 46 CALLE ESTRELLA | | | JUANA DIAZ | PR | 00795-2860 | |
| 607711 | ANA I SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607712 | ANA I SOTO MATOS | BOX 802 | | | | CABO ROJO | PR | 00623 | |
| 22496 | ANA I SUERO OGANDO | ADDRESS ON FILE | | | | | | | |
| 22497 | ANA I TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 22498 | ANA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22499 | ANA I TREVINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 22500 | ANA I VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22501 | ANA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 607713 | ANA I VAZQUEZ SANCHEZ | URB SAN AGUSTIN | 382 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 607714 | ANA I VECCHINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 607715 | ANA I VEGA VELAZQUEZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 607716 | ANA I VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607717 | ANA I ZAVALA TROCHE | 41 EL CERRO 1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 22502 | ANA I. ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 22503 | ANA I. BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 22504 | ANA I. CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22505 | ANA I. FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 22506 | ANA I. FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| 22507 | ANA I. HERRERO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 22509 | ANA I. LOZADA ROMAN | ADDRESS ON FILE | | | | | | | |
| 22510 | ANA I. MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| 22511 | ANA I. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 22512 | ANA I. PELLOT REYES | ADDRESS ON FILE | | | | | | | |
| 22513 | ANA I. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 22514 | ANA I. TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22515 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22516 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22517 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22518 | ANA I. VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 22519 | ANA IDA PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 22520 | ANA INES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22521 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 22522 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 22523 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 22524 | ANA IRIS BETANCOURT OCASIO | ADDRESS ON FILE | | | | | | | |
| 607718 | ANA IRIS COLON MARTINEZ | 9 CALLE EMILIO CASTELAR | | | | ARECIBO | PR | 00612-4425 | |
| 22525 | ANA IRIS DENIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 22526 | ANA IRIS FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 607719 | ANA IRIS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22527 | ANA IRIS RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 22528 | ANA IRIS SANCHEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 22529 | ANA IRIS SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 607720 | ANA IRIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22530 | ANA IRIS VECCHINI ORZONA | ADDRESS ON FILE | | | | | | | |
| 22531 | ANA IRIZARRY / FELIX IRIZARRY / | ADDRESS ON FILE | | | | | | | |
| 607721 | ANA IRMA RIVERA LASSEN | APARTADO 21515 UPR | | | | SAN JUAN | PR | 00931-1515 | |
| 22532 | ANA IRMA VILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 607722 | ANA ISA MOYANO SOLERO | ADDRESS ON FILE | | | | | | | |
| 22533 | ANA ISABEL BOURASSEAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 607723 | ANA ISABEL LUGO RODRIGUEZ | URB LOMAS VERDES | 4TA SECC 4 U 24 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 607724 | ANA ISABEL SILVA BISBAL | COND EL MONTE NORTE APT 633-A | 165 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 22534 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 22535 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 22536 | ANA IVELISSE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 607725 | ANA IVELISSE MORALES MALDONADO | P O BOX BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 607726 | ANA IVETTE CARMONA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22537 | ANA IVETTE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 22538 | ANA IVETTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22539 | ANA IVETTE MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 607727 | ANA IVETTE RAMOS SANTIAGO | SAN JOSE | PARC 198 C CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 607728 | ANA IVETTE RIVERA SANTIAGO | PO BOX 6775 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6775 | |
| 22540 | ANA IXA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607729 | ANA J CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 22541 | ANA J ANDRADES | ADDRESS ON FILE | | | | | | | |
| 607730 | ANA J APONTE | URB PARQUE DE ISLA VERDE | CALLE CORAL 205 | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22542 | ANA J COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 22543 | ANA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607731 | ANA J COLON SEMIDEY | PO BOX 9303 | | | | SAN JUAN | PR | 00908 | |
| 607732 | ANA J CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607733 | ANA J DESPIAU CABAN | PO BOX 684 | | | | ARECIBO | PR | 00613 | |
| 607734 | ANA J FERNANDEZ DELGADO | HC 01 BOX 26845 | | | | CAGUAS | PR | 00726 | |
| 22544 | ANA J FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607735 | ANA J FUENTES TORRES | HC 71 BOX 1107 | | | | NARANJITO | PR | 00719 | |
| 607736 | ANA J GUZMAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 22545 | ANA J LEON OTERO | ADDRESS ON FILE | | | | | | | |
| 607737 | ANA J MARIANI COLON | JARD DE COUNTRY CLUB | CA25 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 607738 | ANA J MEJIAS CESPEDES | URB LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2751 | |
| 607739 | ANA J MOLINA FUENTES | 1351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 607740 | ANA J MONTALVO BURKE | URB VILLA TORRIMAR | 12 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 607741 | ANA J MORALES TORO | VIA 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 22546 | ANA J MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 607742 | ANA J OJEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607743 | ANA J ORTEGA GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 22547 | ANA J OTERO FORTI | ADDRESS ON FILE | | | | | | | |
| 607744 | ANA J PADILLA FIGUEROA | RES ALTURAS DE COUNTRY CLUB | EDIF 4 APTO 26 | | | CAROLINA | PR | 00982 | |
| 22548 | ANA J PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 607745 | ANA J QUIRSOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607746 | ANA J RAMON ROMERO | ADDRESS ON FILE | | | | | | | |
| 607747 | ANA J RIVERA RIVERA | VILLA JUSTICIA | M 7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 607748 | ANA J RIVERA SANTOS | URB VILLA CRIOLLO | C 14 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 607749 | ANA J RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 808 D CALLE 25 SW | | | SAN JUAN | PR | 00921 | |
| 22549 | ANA J SANCHEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 607750 | ANA J SANJURJO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 22550 | ANA J SANTIAGO GORRITZ | ADDRESS ON FILE | | | | | | | |
| 607751 | ANA J SANTIAGO LOPEZ | BARRIADA SANTA ANA | BUZON 12 | CALLE A FINAL PASTO COMUNAL | | GUAYAMA | PR | 00784 | |
| 607752 | ANA J SOTO VELAZQUEZ | RR 02 BOX 6373 | | | | CIDRA | PR | 00739 | |
| 22551 | ANA J. AGOSTO DUMAS | ADDRESS ON FILE | | | | | | | |
| 607753 | ANA J. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607754 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607755 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22552 | ANA J. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22553 | ANA J. HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22554 | ANA J. TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607756 | ANA J. VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 607757 | ANA J. VELEZ RIVERA | URB FAIR VIEW | 706 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 22555 | ANA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607758 | ANA JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 607759 | ANA JIMENEZ RODRIGUEZ | HC 1 BOX 6913 | | | | MOCA | PR | 00676 | |
| 22556 | ANA JOSEFINA BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 607760 | ANA JOSEFINA DIAZ | PRADO ALTO 6 STREET # L 10 | | | | GUAYNABO | PR | 00966 | |
| 22557 | ANA JOSEFINA SMITH | ADDRESS ON FILE | | | | | | | |
| 22558 | ANA JUARBE POL | ADDRESS ON FILE | | | | | | | |
| 607761 | ANA JUDITH INSERON RAMOS | REPARTO GARAY NUM 19 | SANT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 607762 | ANA JULIA CINTRON | EL PARAISO | 1562 TAMESIS | | | SAN JUAN | PR | 00926-2931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607763 | ANA JULIA ESCALERA | CALLE UNION #53 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 607764 | ANA JULIA ESCUDERO | 376 PARCELAS PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 607765 | ANA JULIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607766 | ANA JULIA MARQUEZ | HC 1 6149 | | | | MOCA | PR | 00676 | |
| 607767 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 22559 | ANA KATTY LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 22560 | ANA KUILLAN VINALES | ADDRESS ON FILE | | | | | | | |
| 607768 | ANA L  PELLICIER VALDES | ADDRESS ON FILE | | | | | | | |
| 607769 | ANA L ABREU GONZALEZ | HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 22561 | ANA L ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| 607770 | ANA L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607771 | ANA L ACOSTA MARTINEZ | PO BOX 10795 | | | | SAN JUAN | PR | 00922 | |
| 22562 | ANA L AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607772 | ANA L ALAMO ORTIZ | HC 2 BOX 12333 | | | | AGUAS BUENAS | PR | 00703 | |
| 607773 | ANA L ALEJANDRO GUTIERREZ | URB BELLOMONTE | I 28 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 22563 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22564 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607774 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22565 | ANA L ALICEA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 22566 | ANA L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 22568 | ANA L AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 22569 | ANA L AMARO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607775 | ANA L AQUINO | APT 2253 | | | | MOCA | PR | 00676 | |
| 607776 | ANA L ARANAU RIVERA | MIRADOR BAIROA | CALLE 17 | | | CAGUAS | PR | 00725 | |
| 22570 | ANA L ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22571 | ANA L ARROYO VERA | ADDRESS ON FILE | | | | | | | |
| 607777 | ANA L AVILES BERRIOS | HC 01 BOX 25109 | | | | VEGA BAJA | PR | 00693 | |
| 607778 | ANA L BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690 | |
| 22572 | ANA L BAEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607779 | ANA L BAEZ JUSINO | HC 9 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | |
| 607780 | ANA L BALAGUER CRUZ | PO BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 607781 | ANA L BARBOSA MIRANDA | PARCELAS VIEJA AGUILITA | C/ DEL RIO  1011 | | | JUANA DIAZ | PR | 00795 | |
| 22573 | ANA L BATIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 22574 | ANA L BELLIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607782 | ANA L BENITEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 607783 | ANA L BERRIO LOPEZ | URB VILLA TURABO | C 24 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 607784 | ANA L BRACERO RESTO | ADDRESS ON FILE | | | | | | | |
| 607785 | ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | | SAN JUAN | PR | 00931-1448 | |
| 607786 | ANA L BURGOS APONTE | ADDRESS ON FILE | | | | | | | |
| 607787 | ANA L CABASSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 22575 | ANA L CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22576 | ANA L CANCEL LAGUNA | ADDRESS ON FILE | | | | | | | |
| 607788 | ANA L CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 22577 | ANA L CARABALLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 607789 | ANA L CASADO MARTINEZ | PO BOX 701 | | | | COTTO LAUREL | PR | 00780 | |
| 607790 | ANA L CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 607791 | ANA L CASTRO VEGA | PO BOX 1321 | | | | QUEBRADILLAS | PR | 00678 | |
| 607792 | ANA L CATALAN LOZADA | URB FAJARDO GARDENS | 385 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 607793 | ANA L CINTRON RODRIGUEZ | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607794 | ANA L CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607795 | ANA L COLLINS RIVERA | 10 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 22578 | ANA L COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| 22579 | ANA L COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22580 | ANA L CORCHADO / CCD LOS PINOS-CONSORCIO | ADDRESS ON FILE | | | | | | | |
| 22582 | ANA L CORDERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 22583 | ANA L CORREA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 607796 | ANA L CORTES FLORES | ADDRESS ON FILE | | | | | | | |
| 607797 | ANA L COTTO VIERA | 5TA SECCION VILLA | 205 13 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 607798 | ANA L CRESPO MENDEZ | HC 06 BOX 60211 | | | | AGUADILLA | PR | 00603 | |
| 22584 | ANA L CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 607799 | ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 607800 | ANA L CRUZ APONTE | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 607801 | ANA L CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 607802 | ANA L CRUZ ENCINA | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00913 | |
| 607803 | ANA L CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 607805 | ANA L CRUZ RODRIGUEZ | 2166 CALLE MCKLEARY | | | | SAN JUAN | PR | 00930 | |
| 607806 | ANA L CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 22585 | ANA L DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 22586 | ANA L DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22587 | ANA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22588 | ANA L DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 607807 | ANA L DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22589 | ANA L DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 22590 | ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607808 | ANA L DIAZ LOPEZ | P O BOX 19175 | FERNANDEZ JUNCOSSTA | | | SAN JUAN | PR | 00910 | |
| 22591 | ANA L DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607809 | ANA L DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 607810 | ANA L DONES PABELLON | REPARTO SAN JOSE | C 24 CALLE 4 | | | GURABO | PR | 00778 | |
| 607811 | ANA L DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| 22592 | ANA L DUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 607812 | ANA L DURAN GONZALEZ | PO BOX 29503 | | | | SAN JUAN | PR | 00929-0503 | |
| 22593 | ANA L EMMANUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 607813 | ANA L ENCARNACION | JOSE SEVERO QUINONES | 1152 CAL PBL GNZLZ #C URB JOSE S QU | | | CAROLINA | PR | 00985 | |
| 607814 | ANA L FALCON NEGRON | 2DA EXT PUNTO ORO | 6766 AVE INTERIOR | | | PONCE | PR | 00728-2423 | |
| 22594 | ANA L FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 607815 | ANA L FEBRES ENCARNACION | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 22595 | ANA L FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| 607816 | ANA L FELICIANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 607817 | ANA L FIGUEROA DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 22596 | ANA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22597 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22598 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607818 | ANA L FIGUEROA SANTOS | BRISAS DE LOIZA | 12 CALLE CANCER | | | CANOVANAS | PR | 000729 | |
| 607819 | ANA L FONSECA RIOS | 1404 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 607820 | ANA L FRANCO MATEO | ADDRESS ON FILE | | | | | | | |
| 607821 | ANA L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22599 | ANA L FREIRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607822 | ANA L FUENTES ORTIZ | BO PALOS BLANCOS | HC 1 BOX 6991 | | | COROZAL | PR | 00783 | |
| 607823 | ANA L GARCIA ERCADO | URB LEVITTOWN 3RA SECC | 3166 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 607824 | ANA L GARCIA LEON | PO BOX 1589 | | | | HATILLO | PR | 00659 | |
| 607825 | ANA L GARCIA RIVERA | URB HACIENDA | A M 9 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 607826 | ANA L GONZALEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 22600 | ANA L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 607827 | ANA L GONZALEZ NIEVES | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 22601 | ANA L GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 22602 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22603 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22604 | ANA L GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607828 | ANA L GUTIERREZ RIVERA | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 22605 | ANA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607829 | ANA L HERNANDEZ PEREZ | P O BOX 4189 | | | | AGUADILLA | PR | 00605 | |
| 607830 | ANA L HERNANDEZ ROMERO | APDO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 607831 | ANA L HERRERA BERBERE | COOP EL ALCAZAR | APT 18 B | | | SAN JUAN | PR | 00924 | |
| 607832 | ANA L ILLAS RODRIGUEZ | PO BOX 1313 | | | | MOCA | PR | 00676 | |
| 22606 | ANA L IRIZARRY MARTORELL | ADDRESS ON FILE | | | | | | | |
| 607833 | ANA L JANER IDOLWATT | URB BAIROA | DF 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 22607 | ANA L JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22608 | ANA L LLANN SANJURJO | ADDRESS ON FILE | | | | | | | |
| 607834 | ANA L LLERA RIVERA | PO BOX 371521 | | | | CAYEY | PR | 00737 | |
| 607835 | ANA L LOPEZ CINTRON | PO BOX 190735 | | | | SAN JUAN | PR | 00918 | |
| 607836 | ANA L LOPEZ DEL VALLE | 57 CALLE PATILLA | | | | SAN JUAN | PR | 00917 | |
| 607837 | ANA L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22609 | ANA L LORNAD IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 607838 | ANA L LOYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 607839 | ANA L LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 607840 | ANA L LUGO RIVERA | PO BOX 58 | | | | BAJADERO | PR | 00616 | |
| 22610 | ANA L LUNA RIOS | ADDRESS ON FILE | | | | | | | |
| 22611 | ANA L LUNA RIOS | ADDRESS ON FILE | | | | | | | |
| 607841 | ANA L LUZUNARIS VELLON | 1 COND LAGUNA GARDENS | 1 AVE LAGUANA APT 141 | | | CAROLINA | PR | 00979 | |
| 607842 | ANA L MACHADO DE LA ROSA | PO BOX 5118 | | | | ISABELA | PR | 00662 | |
| 607843 | ANA L MANSO RIVERA | HC 1 BOX 2008 | | | | LOIZA | PR | 00772 | |
| 607844 | ANA L MARTI SAURI | AVE PONCE DE LEON | STOP 22 APTO 702 | | | SAN JUAN | PR | 00916 | |
| 607845 | ANA L MARTINEZ APONTE | P O BOX 1382 | | | | AGUAS BUENAS | PR | 00703 | |
| 607846 | ANA L MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 607848 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607847 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607849 | ANA L MARZAN | HC 80 BOX 7605 | | | | DORADO | PR | 00646 | |
| 607850 | ANA L MATOS MARTINEZ | CIUDAD UNIVERSITARIA | P-24 AVENIDA PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 22612 | ANA L MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607851 | ANA L MC DOUGAL GUZMAN | PO BOX 147 | | | | TOA ALTA | PR | 00954 | |
| 607852 | ANA L MC DOUGAL GUZMAN | URB SAN FERNANDO | B 9 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 607853 | ANA L MELENDEZ COLLAZO | URB. SAN JOSE | 358 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 607854 | ANA L MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22613 | ANA L MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 607855 | ANA L MENDEZ SANTIAGO | RIO CRISTAL | 6 L CLUSTER APT 9B | | | MAYAGUEZ | PR | 00680 | |
| 22614 | ANA L MERCADO BORRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22615 | ANA L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22616 | ANA L MONTIJO | ADDRESS ON FILE | | | | | | | |
| 607856 | ANA L MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 22617 | ANA L MUÐOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 22618 | ANA L MUNOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 607857 | ANA L NAVARRO | VILLA CAROLINA | 16 BLQ 78 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 22619 | ANA L NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607858 | ANA L NEGRON | PO BOX 1374 | | | | LAJAS | PR | 00667 | |
| 607859 | ANA L NEGRON BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 607860 | ANA L NICOLAY RODRIGUEZ | C MU¥OZ RIVERA 165 | | | | CABO ROJO | PR | 00623 | |
| 607861 | ANA L NIEVES | 1015 CALLE 4 S E | | | | PUERTO NUEVO | PR | 00921 | |
| 22620 | ANA L NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| 607862 | ANA L NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 607863 | ANA L NOVOA CENTENO | ADDRESS ON FILE | | | | | | | |
| 22622 | ANA L OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| 607864 | ANA L ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 22623 | ANA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22624 | ANA L ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 607865 | ANA L ORTIZ SANCHEZ | P O BOX 872 | | | | BARRANQUITAS | PR | 00794 | |
| 22625 | ANA L ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 607866 | ANA L OSORIO OSORIO | URB RIVER VALLEY | BB-5 BOX 5315 | | | CANOVANAS | PR | 00729 | |
| 607867 | ANA L OTERO AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 607868 | ANA L OTERO LOZADA | BO CALICHE BOX 63 | | | | CIALES | PR | 00638 | |
| 607869 | ANA L OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| 607870 | ANA L PACHECO BARRETO | P O BOX 1057 | | | | YAUCO | PR | 00698-1057 | |
| 607871 | ANA L PACHECO ROLON | PO BOX 11122 | | | | SAN JUAN | PR | 00922-1122 | |
| 22626 | ANA L PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 22627 | ANA L PENA PORTILLO | ADDRESS ON FILE | | | | | | | |
| 22628 | ANA L PEREZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| 607872 | ANA L PEREZ FIGUEROA | 2443 N KILDARE AVE | 1 FLOOR FRONT | | | CHICAGO | IL | 60639 | |
| 607873 | ANA L PEREZ MARTINEZ | RIO CRISTAL | 15 CALLE 4 E | | | MAYAGUEZ | PR | 00680 | |
| 22629 | ANA L PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 607874 | ANA L PEREZ REVERON | BAYAMON GARDENS | R 27 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 22630 | ANA L POVENTUD SUAREZ | ADDRESS ON FILE | | | | | | | |
| 607875 | ANA L PRIETO REVERON | ADDRESS ON FILE | | | | | | | |
| 22631 | ANA L QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22632 | ANA L QUINONEZ SUD | ADDRESS ON FILE | | | | | | | |
| 607876 | ANA L QUINTANA | HC 02 BOX 30284 | | | | CAGUAS | PR | 00725-9405 | |
| 607877 | ANA L QUINTANA CASILLAS | BO CEIBA NORTE SECT SANTANA | 2 PARC 400 | | | JUNCOS | PR | 00777 | |
| 607878 | ANA L QUINTANA CASILLAS | PO BOX 1123 | | | | JUNCOS | PR | 00777 | |
| 607879 | ANA L QUINTANA JIMENEZ | HC 2 BOX 6321 | | | | YABUCOA | PR | 00767 | |
| 22633 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| 22634 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| 607880 | ANA L RAMOS FELICIANO | URB VILLA CONTESSA | T 12 BUCKINGHAN | | | BAYAMON | PR | 00956 | |
| 22635 | ANA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607881 | ANA L RAMOS LANDRON | ADDRESS ON FILE | | | | | | | |
| 607882 | ANA L RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607883 | ANA L RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607884 | ANA L RAMOS PABON | PO BOX 693 | | | | VEGA ALTA | PR | 00692 | |
| 607885 | ANA L RAMOS SANTOS | PO BOX 1375 | | | | JUNCOS | PR | 00777-1375 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607886 | ANA L RESTO | HC 645 BOX 6662 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607887 | ANA L RIERA BUSIGO | URB SAN ANTONIO | E 52 BOX 207 | | | SABANA GRANDE | PR | 00637 | |
| 607888 | ANA L RIOS | PO BOX 194334 | | | | SAN JUAN | PR | 00919 | |
| 22636 | ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| 607889 | ANA L RIOS GOMEZ | VILLA ANDALUCIA | N 40 C/ ALORA | | | SAN JUAN | PR | 00926 | |
| 607890 | ANA L RIOS PEREZ | URB REPARTO METROPOLITANO | SE 977 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 22637 | ANA L RIVERA | ADDRESS ON FILE | | | | | | | |
| 607891 | ANA L RIVERA | HC 43 BOX 10682 | | | | CAYEY | PR | 00736 | |
| 607892 | ANA L RIVERA BORRERO | ESTANCIAS DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00717 | |
| 607893 | ANA L RIVERA FELICIANO | 122 VILLAS DEL RIO BO CANDELARIA | | | | VEGA ALTA | PR | 00692 | |
| 607894 | ANA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22638 | ANA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607895 | ANA L RIVERA LOPEZ | PO BOX 104 | | | | ANGELES | PR | 00611 | |
| 22639 | ANA L RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 22640 | ANA L RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 607896 | ANA L RIVERA MORALES | HC 04 BOX 49308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22641 | ANA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607897 | ANA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 607898 | ANA L RIVERA ROMERO | HC 02 8559 | | | | BAJADERO | PR | 00616 | |
| 607899 | ANA L RIVERA SALAMAN | SAINT JUST BOX 92 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 22642 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607900 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607901 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607902 | ANA L RIVERA VALCARCEL | URB QUINTQS REALES | Q 8 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 22643 | ANA L RIVERO ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 22644 | ANA L ROBLES ALAGO | ADDRESS ON FILE | | | | | | | |
| 607903 | ANA L ROBLES GONZALEZ | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719-9605 | |
| 607904 | ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607906 | ANA L RODRIGUEZ BONANO | P O BOX 1552 | | | | LUQUILLO | PR | 00773 | |
| 607905 | ANA L RODRIGUEZ BONANO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 22645 | ANA L RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 607907 | ANA L RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 607908 | ANA L RODRIGUEZ GEORGIE | APARTADO 9080 | | | | BAYAMON | PR | 00960-9080 | |
| 607909 | ANA L RODRIGUEZ HERNANDEZ | HC 05 BOX 29540 | MEMBRILLO | | | CAMUY | PR | 00627 | |
| 22646 | ANA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607910 | ANA L RODRIGUEZ MARTINEZ | HC 73 BOX 4602 | | | | NARANJITO | PR | 00719 | |
| 607911 | ANA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 607912 | ANA L RODRIGUEZ PARADIS | PARADA 18 620 ALTOS | CALLE FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 22647 | ANA L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 22648 | ANA L RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 22649 | ANA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22650 | ANA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607913 | ANA L ROMAN DE MARTINEZ | REC METROPOLITANO FAC CIENC ECO AMD | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 607914 | ANA L ROMAN GONZALEZ | URB LAS DELICIAS | 2444 | | | PONCE | PR | 00728-3820 | |
| 22651 | ANA L ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607915 | ANA L ROSA DEL VALLE | URB VILLA DEL CARMEN | B 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 607916 | ANA L ROSADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 607917 | ANA L ROSADO IRIZARRY | GLENVIEW GARDENS | DD 3 CALLE E 4 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607918 | ANA L ROSADO ORTIZ | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 607919 | ANA L ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 607920 | ANA L ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 22652 | ANA L RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 22653 | ANA L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607921 | ANA L RUIZ SOTO | 7 CALLE SS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 607922 | ANA L RVIERA RIVERA | PO BOX 387 | | | | BARRANQUITAS | PR | 00794 | |
| 607923 | ANA L SAEZ ACEVEDO | BO ANONES | CARR 108 KM 19 UI | | | LAS MARIAS | PR | 00670 | |
| 607924 | ANA L SALAMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 22654 | ANA L SALAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607925 | ANA L SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 607926 | ANA L SANCHEZ MEDINA | URB JAIME C RODRIGEZ | O 10 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 22655 | ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22656 | ANA L SANTANA CABRERA | ADDRESS ON FILE | | | | | | | |
| 22657 | ANA L SANTIAGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 22658 | ANA L SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607927 | ANA L SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 607928 | ANA L SANTIAGO FELICIANO | CAMINO VIEJO MAGUEYES | | | | PONCE | PR | 00731 | |
| 607929 | ANA L SANTIAGO FELICIANO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 22659 | ANA L SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 22660 | ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22661 | ANA L SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 607930 | ANA L SANTOS AMARO | SAN PEDRO | D 9 CALLE B | | | MAUNABO | PR | 00707 | |
| 22662 | ANA L SEGARRA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 607931 | ANA L SEGARRA ALMESTICA | PUERTO NUEVO | 1107 CALLE BAYONA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 607932 | ANA L SOTO RUIZ | URB VILLAS DE CARRAIZO | 347 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 607933 | ANA L SOTO TORRES | HC 2 BOX 6439 | | | | LARES | PR | 00669 | |
| 22663 | ANA L TOLEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 607934 | ANA L TOLEDO DAVILA | 528 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 22664 | ANA L TORRES | ADDRESS ON FILE | | | | | | | |
| 607935 | ANA L TORRES | BO SAN DIEGO | SECTOR LA CUESTA | | | COAMO | PR | 00769 | |
| 607936 | ANA L TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 607937 | ANA L TORRES BOUGAL | BDA FERRAN | 42 A CALLE A | | | PONCE | PR | 00731 | |
| 22665 | ANA L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 22666 | ANA L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607938 | ANA L TORRES RIVERA | 10 A CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 607939 | ANA L TORRES RODRIGUEZ | URB EL MADRIGAL | N 13 CALLE 13 | | | PONCE | PR | 00731 | |
| 22667 | ANA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 607940 | ANA L TORRUELLAS ARENAS | BDA BELGICA | 5926 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 22668 | ANA L UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607941 | ANA L VALENTIN COLON | HC 03 BOX 38876 | | | | CAGUAS | PR | 00725 | |
| 607942 | ANA L VALENTIN LOPEZ | PO BOX 30565 | | | | SAN JUAN | PR | 00929-1565 | |
| 607943 | ANA L VALENTIN PEREA | P O BOX 243 | | | | RINCON | PR | 00677 | |
| 607944 | ANA L VAZQUEZ SOSA | HC 2 BOX 31233 | | | | CAGUAS | PR | 00725 | |
| 22669 | ANA L VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 22670 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 607945 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 607946 | ANA L VEGA ZAYAS | HC 1 BOX 5606 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 22671 | ANA L VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607947 | ANA L VELLON LOPEZ | HC 04 BOX 122262 | | | | HUMACAO | PR | 00791 | |
| 22672 | ANA L VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 22673 | ANA L VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607948 | ANA L VIENTOS ORTIZ | PO BOX 308 | URB EL BOSQUE C 1 | | | LAS MARIAS | PR | 00670 | |
| 22674 | ANA L WILSON QUINONES | ADDRESS ON FILE | | | | | | | |
| 607949 | ANA L ZAVALA RODRIGUEZ | URB REXVILLE | BI-2 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 22675 | Ana L. Amador Vivas | ADDRESS ON FILE | | | | | | | |
| 607950 | ANA L. AROCHO VALE | ADDRESS ON FILE | | | | | | | |
| 22676 | ANA L. AYALA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 22677 | ANA L. BELTRAN CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 607951 | ANA L. BRENES COLON | ADDRESS ON FILE | | | | | | | |
| 22678 | ANA L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22679 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| 22680 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| 22681 | ANA L. DONES PABELLON | ADDRESS ON FILE | | | | | | | |
| 22682 | ANA L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 22683 | ANA L. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607952 | ANA L. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22684 | ANA L. LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607953 | ANA L. MANSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 22685 | ANA L. MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 22686 | ANA L. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607954 | ANA L. NEGRON QUILES | ADDRESS ON FILE | | | | | | | |
| 22687 | ANA L. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 607955 | ANA L. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 22688 | ANA L. PRIETO REVERON | ADDRESS ON FILE | | | | | | | |
| 22689 | ANA L. QUIÑONES FLORES | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 22690 | ANA L. QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22691 | ANA L. RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 22692 | ANA L. SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 22693 | ANA L. TORRES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 22694 | ANA LABORDE BAQUERO | ADDRESS ON FILE | | | | | | | |
| 607956 | ANA LABOY RODRIGUEZ | URB LOS MAESTROS | 787 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 22695 | ANA LANZOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| 22696 | ANA LARREGUI | ADDRESS ON FILE | | | | | | | |
| 607957 | ANA LASA LOPEZ | VILLA BLANCA | 35 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 22697 | ANA LAURA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 607958 | ANA LAZU TOLEDO | PARCELA 345 CALLE 3 | | | | SAINT JUST | PR | 00978 | |
| 607959 | ANA LEE TRINIDAD | URB VILLAS DE MAYAGUEZ | APT A 306 | | | MAYAGUEZ | PR | 00680 | |
| 607960 | ANA LEON | URB SAN VICENTE BOX 12 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 607961 | ANA LEON RODRIGUEZ | URB LA MATILDE | J 16 CALLE 2 | | | PONCE | PR | 00731 | |
| 22698 | ANA LETICIA MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 22699 | ANA LIDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607962 | ANA LISSETTE MONTERO AVILES | BOX 1477 | | | | UTUADO | PR | 00641 | |
| 607963 | ANA LIZ CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 22700 | ANA LIZ DE ALBA TORRES | ADDRESS ON FILE | | | | | | | |
| 607964 | ANA LIZETTE AYALA GONZALEZ | EXT EL COMANDANTE | 101 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 607965 | ANA LLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22701 | ANA LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22702 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| 22703 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| 22704 | ANA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 22705 | ANA LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22706 | ANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 22707 | ANA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607966 | ANA LOPEZ ORTIZ | COLINAS DE SAN FRANCISCO | 121 CALLE PALOMA | | | AIBONITO | PR | 00705 | |
| 22708 | ANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607967 | ANA LOPEZ RAMOS | P O BOX 4158 | | | | MAYAGUEZ | PR | 00681 | |
| 22709 | ANA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 607968 | ANA LOPEZ RIVERA | URB OLIVENCIA | 3 CALLE NARCISO AQUINO | | | SAN SEBASTIAN | PR | 00685 | |
| 22710 | ANA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22711 | ANA LOSADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 607969 | ANA LOURDES PEREZ PEREZ | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS STE 531 | | | PONCE | PR | 00717-0777 | |
| 607970 | ANA LOZADA OSORIO | URB SANTA JUANITA | D-53 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 607971 | ANA LOZADA VELAZQUEZ | URB PASEOS DE SAN LORENZO | 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 22712 | ANA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 607972 | ANA LUGO GONZALEZ | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 22713 | ANA LUISA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 22714 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 22715 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 607973 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 607974 | ANA LUISA DAVILA ROMAN | URB LA CAMPINA | 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 22716 | ANA LUISA GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 22717 | ANA LUISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607975 | ANA LUISA ORTIZ COTTO | URB SAN ANTONIO | 9 A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 607976 | ANA LUISA ORTIZ PARRILLA | PO BOX 3435 | | | | JUNCOS | PR | 00777-2786 | |
| 607977 | ANA LUISA PAGAN HUERTAS | SANTA JUANITA | NS 2 CALLE ABAD NORTE | | | BAYAMON | PR | 00956 | |
| 22718 | ANA LUISA PENA PAYAMPS | ADDRESS ON FILE | | | | | | | |
| 607978 | ANA LUISA PINO RIVERA | EXT COLLEGE PARK | 284 VICENZA | | | SAN JUAN | PR | 00921 | |
| 607979 | ANA LUNA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607980 | ANA LUZ COLON GONZALEZ | RES NEMECIO CANALES | EDIF 23 APART 434 | | | SAN JUAN | PR | 00918 | |
| 607981 | ANA LUZ GARCIA SANCHEZ | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 607982 | ANA LUZ HERNANDEZ | BUEN CONSEJO | 1223 CALLE MANSO | | | SAN JUAN | PR | 00926 | |
| 607983 | ANA LUZ MORENO TORRES | URB LOMAS DE CAROLINA | S10 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| 607984 | ANA LUZ RODRIGUEZ RUIZ | HC 02 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 607985 | ANA LUZ ROSADO PEREZ | P O BOX 48 | | | | HUMACAO | PR | 00792 | |
| 607986 | ANA LYDIA AROCHO | VENUS GARDENS OESTE | B A CALLE A | | | SAN JUAN | PR | 00926 | |
| 607987 | ANA LYDIA BLAS ROSADO | HC 1 BOX 10416 | | | | AGUADILLA | PR | 00603 | |
| 22719 | ANA LYDIA CARMONA BONILLA | ADDRESS ON FILE | | | | | | | |
| 607988 | ANA LYDIA CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607989 | ANA LYDIA GONZALEZ CABAN | BOX 951 | | | | LARES | PR | 00669 | |
| 607990 | ANA LYDIA LONGO | CASILLAS 22 | | | | OLMUE | | | Chile |
| 22720 | ANA LYDIA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 607991 | ANA LYDIA RIVERA ROSA | HC 02 BOX 13263 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 607992 | ANA LYDIA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 22721 | ANA LYDIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 22722 | ANA LYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 607993 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | | | |
| 607994 | ANA M MORALES GALARZA | P O BOX 9571 | | | | CAGUAS | PR | 00726 9571 | |
| 607995 | ANA M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 607996 | ANA M TORRES RUIZ | BO PLANA | CARR 457 KM 3 3 | | | ISABELA | PR | 00662 | |
| 22723 | ANA M ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| 607997 | ANA M ACABA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607998 | ANA M ACEVEDO ACEVEDO | PO BOX 12566 HC 58 | | | | AGUADA | PR | 00602 | |
| 22724 | ANA M ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 607999 | ANA M ACEVEDO TORRES | BOX 62 | | | | AGUADILLA | PR | 00603 | |
| 608000 | ANA M ACOSTA | TRAS TALLERES | 954 CALLE SALA | | | SAN JUAN | PR | 00907 | |
| 608001 | ANA M ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 22725 | ANA M AGOSTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22726 | ANA M AGOSTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22727 | ANA M AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 22728 | ANA M ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22729 | ANA M ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22730 | ANA M ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 608002 | ANA M ALVARADO RIOS | RR 4 BOX 475 | | | | BAYAMON | PR | 00956-9680 | |
| 608003 | ANA M ALVAREZ MURTHY | ADDRESS ON FILE | | | | | | | |
| 608004 | ANA M ALVAREZ PAGAN | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977 | |
| 608005 | ANA M ALVAREZ RIOS | PO BOX 10000 SUITE 565 | | | | CANOVANAS | PR | 00729 | |
| 608006 | ANA M AMADOR MENENDEZ | URB ATENAS | E 6 CALLE JUAN GONZALEZ SANCHEZ | | | MANATI+ | PR | 00674 | |
| 22731 | ANA M AMARO LABOY | ADDRESS ON FILE | | | | | | | |
| 22732 | ANA M ANDINO ARELLANO | ADDRESS ON FILE | | | | | | | |
| 22733 | ANA M APONTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608007 | ANA M APONTE ORTIZ | P O BOX 2006 | | | | OROCOVIS | PR | 00720 | |
| 608008 | ANA M APONTE SIERRA | HC 03 BOX 37297 | | | | CAGUAS | PR | 00725-9713 | |
| 608009 | ANA M ARCE | VILLA PLATA | E 27 CALLE 6 | | | DORADO | PR | 00646 | |
| 608010 | ANA M ARILL CAPO | CAMINO LIRIO | C 14 ENRAMADA | | | BAYAMON | PR | 00961 | |
| 608011 | ANA M ARROYO GARCIA | COND LAS GAVIOTAS | APTO 1303 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 608012 | ANA M ARROYO TIRADO | ADDRESS ON FILE | | | | | | | |
| 608013 | ANA M ARROYO TORO | ADDRESS ON FILE | | | | | | | |
| 22734 | ANA M AVILES TREVINO | ADDRESS ON FILE | | | | | | | |
| 22735 | ANA M BADILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608014 | ANA M BAEZ OLIVO | HC 33 BOX 2113 | | | | DORADO | PR | 00646 | |
| 608015 | ANA M BAEZ ROMAN | BO RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608016 | ANA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 22736 | ANA M BARCELO SURIA | ADDRESS ON FILE | | | | | | | |
| 608017 | ANA M BARLOSA | PO BOX 5240 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22737 | ANA M BASORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 22738 | ANA M BAUZA TELLADO | ADDRESS ON FILE | | | | | | | |
| 22740 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608018 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608019 | ANA M BENEJAN | RES APONTE | APTO 121 EDIF 11 | | | AGUADILLA | PR | 00603 | |
| 22741 | ANA M BENITEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608020 | ANA M BENITEZ PRIETO | P O BOX 193957 | | | | SAN JUAN | PR | 00919-3957 | |
| 22742 | ANA M BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608021 | ANA M BERRIOS MARTINEZ | RR 8 BOX 9670 | | | | BAYAMON | PR | 00956 | |
| 608022 | ANA M BERRIOS RIVERA | P O BOX 2112 | | | | RIO GRANDE | PR | 000745 | |
| 608023 | ANA M BETANCES SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22743 | ANA M BIRD PICO | ADDRESS ON FILE | | | | | | | |
| 22744 | ANA M BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22745 | ANA M BORRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 608024 | ANA M CABALLERO REYES | PARC PONDEROSA | B 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 22746 | ANA M CABAN CORREA | ADDRESS ON FILE | | | | | | | |
| 608025 | ANA M CABRERA | VILLA HUCAR | A 19 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| 608026 | ANA M CAMACHO VEGA | HC 763-3547 | | | | PATILLAS | PR | 00723 | |
| 22748 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| 22749 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| 22750 | ANA M CANCEL FUENTES | ADDRESS ON FILE | | | | | | | |
| 22751 | ANA M CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608027 | ANA M CARMONA JIEMENEZ | URB EL CONQUISTADOR | E 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 608028 | ANA M CARMONA TORRES | P O BOX 1093 | | | | VIEQUEZ | PR | 00765 | |
| 608029 | ANA M CARRASQUILLO MORALES | PO BOX 1422 | | | | CAGUAS | PR | 00726 | |
| 608030 | ANA M CARRION | ADDRESS ON FILE | | | | | | | |
| 608031 | ANA M CARRION GEIGEL | 65 CALLE FORTALEZA APT 7 | | | | SAN JUAN | PR | 00902 | |
| 608032 | ANA M CASILLAS COLON | LOS CAOBOS | 1293 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 608033 | ANA M CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 608034 | ANA M CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 22753 | ANA M CASTRO ABREU | ADDRESS ON FILE | | | | | | | |
| 608035 | ANA M CASTRO BETANCOURT | COND TORRES DE LOS CUMBRES | CALLE STA ROSA FINAL APT 704 | | | SAN JUAN | PR | 00927 | |
| 22754 | ANA M CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 608036 | ANA M CEDANO GIL | COND LAS CAMELIAS | 419 APT 1312 | | | SAN JUAN | PR | 00921 | |
| 22755 | ANA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 22756 | ANA M CINTRON POU | ADDRESS ON FILE | | | | | | | |
| 608037 | ANA M COLLAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 608038 | ANA M COLON CRUZ | P O BOX 4812 | | | | CAROLINA | PR | 00984-4812 | |
| 22758 | ANA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608039 | ANA M COLON DIAZ | URB LA ALBOLEDA | 158 CALLE 16 | | | SALINA | PR | 00751 | |
| 608040 | ANA M COLON OTERO | P O BOX 2413 | | | | VEGA BAJA | PR | 00693 | |
| 608041 | ANA M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22759 | ANA M COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 608042 | ANA M CORDERO HERNANDEZ | COND TOWN HOUSE | 1158 AVE MAGDALENA | APT 8 | | SAN JUAN | PR | 00907-1704 | |
| 608043 | ANA M CORREA GONZALEZ | URB VICTOR ROJAS 1 | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 608044 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 608045 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 22760 | ANA M CORTES CABA | ADDRESS ON FILE | | | | | | | |
| 608046 | ANA M COTTO | HC 2 BOX 33205 | | | | CAGUAS | PR | 00725-9414 | |
| 608047 | ANA M COTTO ORTIZ | HC 72 BOX 7451 | | | | CAYEY | PR | 00736 | |
| 22761 | ANA M CRISTOBAL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 22762 | ANA M CROSBY FERRER | ADDRESS ON FILE | | | | | | | |
| 608048 | ANA M CRUZ | URB SUMMITT HILLS | 572 TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 608049 | ANA M CRUZ CAMACHO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608050 | ANA M CRUZ DE JESUS | HC 04 BOX 48454 | | | | CAGUAS | PR | 00725 | |
| 608051 | ANA M CRUZ FERNANDEZ | URB JARDINES DE PALMAREJO | Y1 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 608052 | ANA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22763 | ANA M CRUZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 22764 | ANA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 22765 | ANA M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 608053 | ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608054 | ANA M CRUZ SANTIAGO | PMB 06 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 608055 | ANA M CUADRADO MALPICA | COND PARQUE SAN RAMON APTO A 202 | BOX 104 | | | GUAYNABO | PR | 00969 | |
| 608056 | ANA M CUADRADO PEREIRA | VISTAS DE LUQUILLO | H 7 CALLE V 4 | | | LUQUILLO | PR | 00773 | |
| 22766 | ANA M DAIVLA DE LUCIANO | ADDRESS ON FILE | | | | | | | |
| 608057 | ANA M DAVILA | PO BOX 1761 | | | | TOA BAJA | PR | 00951 | |
| 608058 | ANA M DE JESUS LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 22767 | ANA M DE JUSUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 22768 | ANA M DE LA ROSA COSTE | ADDRESS ON FILE | | | | | | | |
| 22769 | ANA M DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 22770 | ANA M DE PEDRO MIRELES | ADDRESS ON FILE | | | | | | | |
| 608059 | ANA M DELGADO LEBRON | URB CIUDAD JARDIN | 16 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 608060 | ANA M DIAZ  ROMERO | VISTAMAR PLAZA | EDIF B APT 71 | | | CAROLINA | PR | 00983 | |
| 22771 | ANA M DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 608061 | ANA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608062 | ANA M DIEPPA | HC 5 BOX 59780 | | | | CAGUAS | PR | 00725 | |
| 608063 | ANA M DOMACASSE CRUZ | 1495 URB ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 22772 | ANA M DONES | ADDRESS ON FILE | | | | | | | |
| 608064 | ANA M DUELOS COLON | ALTURAS DE INTERAMERICANA | L 3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 22773 | ANA M DUENO JONDAN | ADDRESS ON FILE | | | | | | | |
| 22774 | ANA M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608065 | ANA M EDELMANN SAIF | ADDRESS ON FILE | | | | | | | |
| 22775 | ANA M ENRIQUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 22776 | ANA M ESPADA BERNARDI | ADDRESS ON FILE | | | | | | | |
| 22777 | ANA M ESQUILIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 608066 | ANA M FANTAUZZI RODRIGUEZ | COND LA MONSERRATE | 716 CALLE VICTOR FIGUEROA APT C 3 | | | SAN JUAN | PR | 00907 | |
| 22778 | ANA M FARIA JOVE | ADDRESS ON FILE | | | | | | | |
| 22779 | ANA M FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 608067 | ANA M FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 608068 | ANA M FERNANDEZ | HC 01 BOX 3867 | | | | ADJUNTAS | PR | 00601 | |
| 22780 | ANA M FERNANDEZ CUENCO | ADDRESS ON FILE | | | | | | | |
| 22781 | ANA M FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 608069 | ANA M FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 608070 | ANA M FERRERO | URB MELENDEZ | 4 CALLE A BOX 5 | | | FAJARDO | PR | 00738 | |
| 608071 | ANA M FIGUEROA | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 22782 | ANA M FIGUEROA ALERS | ADDRESS ON FILE | | | | | | | |
| 22783 | ANA M FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 608072 | ANA M FIGUEROA DIAZ | URB VENUS GARDENS | 678 CALLE CUPIDO | | | SAN  JUAN | PR | 00926 | |
| 608073 | ANA M FIGUEROA LLOPIZ | PO BOX 3096 | | | | GUAYNABO | PR | 00971 | |
| 22784 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22785 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608074 | ANA M FIGUEROA SANCHEZ | JARDINES DE COUNTRY CLUB | BP35 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 22786 | ANA M FLORES | ADDRESS ON FILE | | | | | | | |
| 608075 | ANA M FLORES | PO BOX 1413 | | | | JUNCOS | PR | 00777 | |
| 22787 | ANA M FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 608076 | ANA M FLORES RIVERA | HC 20 BOX 26240 | | | | SAN LORENZO | PR | 00754-9651 | |
| 608077 | ANA M FLORES TRINIDAD | VILLA RIO VERDE | 22 26 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 22788 | ANA M FONTANEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608078 | ANA M FORTE PEREZ | PARQUE SAN MIGUEL | B 26 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 22789 | ANA M FRAGUADA VIALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22790 | ANA M FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608079 | ANA M FRESE VALENTIN | ARBOLADA | A 15 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 608080 | ANA M FUENTES BENITEZ | RES EL FARO | EDIF 7 APTO 8 | | | CAROLINA | PR | 00985 | |
| 608082 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 608081 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 608083 | ANA M GARCIA NAVARRO | URB BAIROA PARK | 2154 CALLE VIDAL Y RIOS | | | CAGUAS | PR | 00727 | |
| 608084 | ANA M GARCIA NOYA | URB LA ALBORADA | CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 22791 | ANA M GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608085 | ANA M GOMEZ NARVAEZ | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 608086 | ANA M GONZALEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 608087 | ANA M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 608088 | ANA M GONZALEZ GARCIA | ESMERALDA 53 PMB 126 | | | | GUAYNABO | PR | 00969 | |
| 22792 | ANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608089 | ANA M GONZALEZ HERNANDEZ | URB ALTURAS DE YAUCO | M 26 CALLE 7 | | | YAUCO | PR | 00698 | |
| 22794 | ANA M GONZALEZ LEDESMA | ADDRESS ON FILE | | | | | | | |
| 22795 | ANA M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 22796 | ANA M GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 608090 | ANA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608091 | ANA M GONZALEZ RIVERA | P O BOX 6692 | SANTA ROSA UNIT | | | BAYAMON | PR | 00959 | |
| 22797 | ANA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22798 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 608092 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 22799 | ANA M GONZALEZ/ GLENN O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22800 | ANA M GREEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608093 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | 2 5 CALLE 2 | | | BAYAMON | PR | 00961-4549 | |
| 608094 | ANA M GUEONICA | 74 CALLE OJEDA STE 2 | | | | SAN JUAN | PR | 00907 | |
| 608095 | ANA M GUZMAN ALMONTE | URB LOS ANGELES BLQ | Q 11 CALLE O | | | CAROLINA | PR | 00979 | |
| 22801 | ANA M GUZMAN CASTANER | ADDRESS ON FILE | | | | | | | |
| 608096 | ANA M GUZMAN RODRIGUEZ | SECTOR MOGOTE | 60 CALLE A | | | CAYEY | PR | 00736 | |
| 22802 | ANA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22803 | ANA M HERNANDEZ CARIðO | ADDRESS ON FILE | | | | | | | |
| 22804 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 22805 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 22806 | ANA M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 22807 | ANA M HERNANDEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 608097 | ANA M HERNANDEZ FIGUEROA | BO FRONTON HC 02 BOX 7579 | | | | CIALES | PR | 00638 | |
| 608098 | ANA M HERNANDEZ OSORIO | P O BOX 232 | | | | SAINT JUST | PR | 00978 | |
| 608099 | ANA M HERNANDEZ PANET | CALLE DR ESTEBAN DE ROSA | BW 11 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 22808 | ANA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 608100 | ANA M HERNANDEZ SOUFFRONT | URB PRADERAS DEL SUR | A 2 VSLLR HIGUERO | | | SANTA ISABEL | PR | 00757 | |
| 608101 | ANA M HERNANDEZ TIRADO | PARC AMADEO | 62 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 22809 | ANA M HILERIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 608102 | ANA M HOSE MARTI | ADDRESS ON FILE | | | | | | | |
| 22810 | ANA M HUBBARD | ADDRESS ON FILE | | | | | | | |
| 22811 | ANA M ILARRAZA CRUZ | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 22812 | ANA M INDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 22813 | ANA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 608103 | ANA M JIMENEZ GONZALEZ | HC 2 BOX 29901 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22814 | ANA M JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 608104 | ANA M JORGE GARCIA | 50 EL CERRO BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 608105 | ANA M KUILAN | HC 80 BOX 6632 | | | | DORADO | PR | 00646 | |
| 22815 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | | | |
| 22816 | ANA M LAGO REYES | ADDRESS ON FILE | | | | | | | |
| 608106 | ANA M LARRAURI | 60 VIEQUES SUR | | | | CAYEY | PR | 00736 | |
| 22817 | ANA M LATORRE ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 22818 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| 22819 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| 22820 | ANA M LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 608107 | ANA M LEON BUITRAGO | LOS ALMENDROS | EE 12 CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 22821 | ANA M LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608108 | ANA M LOPEZ AYOROA | URB LAS LOMAS | 788 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 608109 | ANA M LOPEZ DE LUIGGI | PO BOX 9206 | | | | ARECIBO | PR | 00613 | |
| 608110 | ANA M LOPEZ DOMENECH | URB SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 608111 | ANA M LOPEZ LOPEZ | 610 CALLE MANGOTIN | | | | HATILLO | PR | 00659 | |
| 608112 | ANA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608113 | ANA M LOPEZ VELEZ | 1061 CALLE WILLIAM JONES APT 3 | | | | SAN JUAN | PR | 00925 | |
| 22822 | ANA M LUGO COTTO | ADDRESS ON FILE | | | | | | | |
| 608114 | ANA M LUGO RAMOS | PO BOX 1183 | | | | RINCON | PR | 00677 | |
| 22823 | ANA M LUQUIS CARMONA | ADDRESS ON FILE | | | | | | | |
| 22824 | ANA M MACHADO MIELES | ADDRESS ON FILE | | | | | | | |
| 22825 | ANA M MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 22826 | ANA M MAIER DE MERCADO | ADDRESS ON FILE | | | | | | | |
| 22827 | ANA M MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608115 | ANA M MALDONADO FERRER | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-3780 | |
| 608116 | ANA M MALDONADO HERNANDEZ | URB COLINAS DE MONTECARLO | F 25 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 608117 | ANA M MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608118 | ANA M MANGUAL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 22829 | ANA M MARGARIDA JULIA | ADDRESS ON FILE | | | | | | | |
| 608119 | ANA M MARQUEZ QUINTANA | HC 2 BOX 4904 | | | | LAS PIEDRAS | PR | 00771 | |
| 608120 | ANA M MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22830 | ANA M MARRERO | ADDRESS ON FILE | | | | | | | |
| 608121 | ANA M MARRERO VARGAS | URB DORADO DEL MAR | JJ 24 CALLE ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 22831 | ANA M MARTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608122 | ANA M MARTINEZ | HC 43 BOX 10875 | | | | CAYEY | PR | 00736 | |
| 608123 | ANA M MARTINEZ AQUINO | SAN ISIDRO | M6 CALLE 1 JARD DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 608124 | ANA M MARTINEZ ARMANDO R SANCHEZ | BO. CANDELARIA | SECTOR BUEN VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 608125 | ANA M MARTINEZ CORREA | P O BOX 141382 | | | | ARECIBO | PR | 00614 | |
| 22832 | ANA M MARTINEZ GONZAGA | ADDRESS ON FILE | | | | | | | |
| 22833 | ANA M MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608126 | ANA M MARTINEZ MATEO | URB LA PROVIDENCIA | 2 B 6 CALLE 12 | | | TOA ALTA | PR | 00958 | |
| 22834 | ANA M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22835 | ANA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22836 | ANA M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 22837 | ANA M MARTIR VADELL | ADDRESS ON FILE | | | | | | | |
| 608127 | ANA M MATOS MARTINEZ | P O BOX 789 | | | | AGUAS BUENAS | PR | 00703 | |
| 608128 | ANA M MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 608129 | ANA M MEDINA GOYTIA | COND LA VILLA GARDENS | 26 CARR 833 APT 930 | | | GUAYNABO | PR | 00971 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608130 | ANA M MEDINA MALDONADO | BDA PATAGONIA | 14 CALLE SOL | | | HUMACAO | PR | 00791 | |
| 608131 | ANA M MEDINA MORENO | 15 VILLAS DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00909 | |
| 22838 | ANA M MEDINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608132 | ANA M MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 8 APT 149 | | | SAN JUAN | PR | 00915 | |
| 608133 | ANA M MEDINA RIVERA | HC 1 BOX 5362 | | | | YABUCOA | PR | 00767 | |
| 608134 | ANA M MEDINA RODRIGUEZ | HC 80 BOX 8604 | | | | DORADO | PR | 00646 | |
| 608135 | ANA M MELENDEZ COLON | URB VILLAS DE LOIZA | HH 40 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 608136 | ANA M MELENDEZ JIMENEZ | HC 3 BOX 12857 | | | | CAROLINA | PR | 00987 | |
| 22839 | ANA M MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 608137 | ANA M MELLONES FREIRES | 92 TENERIFE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 22840 | ANA M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22841 | ANA M MENDEZ /LUIS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22842 | ANA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608138 | ANA M MERCADO MATEO | P O BOX 723 | | | | COAMO | PR | 00769 | |
| 608139 | ANA M MICTIL LORENZI | ADDRESS ON FILE | | | | | | | |
| 22843 | ANA M MOJENA ZAPICO | ADDRESS ON FILE | | | | | | | |
| 22844 | ANA M MOJICA PEDRASA | ADDRESS ON FILE | | | | | | | |
| 22845 | ANA M MOLINA JORDAN | ADDRESS ON FILE | | | | | | | |
| 22846 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22847 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608140 | ANA M MONGE DE SANCHEZ | REPT METROPOLITANO SE | 1148 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 608141 | ANA M MONROIG CABAN | ADDRESS ON FILE | | | | | | | |
| 608142 | ANA M MONTALVO SANTANA | HC 9 BOX 2413 | | | | SABANA GRANDE | PR | 00637 | |
| 608143 | ANA M MONTIJO VILLALOBOS | HC 01 BOX 5117 | | | | CIALES | PR | 00638 | |
| 22848 | ANA M MONZON MARIN | ADDRESS ON FILE | | | | | | | |
| 22849 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22850 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608144 | ANA M MORALES RIVERA | BO PASARELL | 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 22852 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 22853 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 608145 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 22854 | ANA M MUNET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22855 | ANA M MUNIZ / RAMON RAMOS | ADDRESS ON FILE | | | | | | | |
| 22856 | ANA M NAREDO Y FABIO M PINEDA | ADDRESS ON FILE | | | | | | | |
| 608146 | ANA M NATAL RIVERA | HC 04 BOX 8124 | | | | JUANA DIAZ | PR | 00795 | |
| 22857 | ANA M NAVARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 22858 | ANA M NEGRON CABAN | ADDRESS ON FILE | | | | | | | |
| 608147 | ANA M NEGRON COLLAZO | URB TIERRA SANTA | 11 CALLE B | | | VILLALBA | PR | 00766 | |
| 22859 | ANA M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608148 | ANA M NIEVES RIVERA | HC 01 BOX 3331 | | | | BARRANQUITAS | PR | 00794 | |
| 22860 | ANA M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608149 | ANA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22861 | ANA M OLMEDA SENA | ADDRESS ON FILE | | | | | | | |
| 22862 | ANA M ONETH RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 608150 | ANA M ORAMA TIRADO | ADDRESS ON FILE | | | | | | | |
| 608151 | ANA M ORTA GUERRIDO | LA CENTRAL | PARC 386 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 22863 | ANA M ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608152 | ANA M ORTIZ AMADOR | 352 AVE SAN CLAUDIO SUITE 324 | | | | SAN JUAN | PR | 00926 | |
| 22864 | ANA M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 608153 | ANA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22865 | ANA M ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 608154 | ANA M ORTIZ FELICIANO | HC 02 BOX 5951 | | | | COAMO | PR | 00769 | |
| 22866 | ANA M ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608155 | ANA M ORTIZ NIEVES | PO BOX 825 | | | | NARANJITO | PR | 00719 | |
| 608157 | ANA M ORTIZ ORTIZ | P O BOX 560427 | | | | GUAYANILLA | PR | 00698 | |
| 608156 | ANA M ORTIZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608158 | ANA M ORTIZ RIVERA | HC 02 BOX 3879 | | | | LUQUILLO | PR | 00773 | |
| 608159 | ANA M ORTIZ ROJAS | 55 CALLE JOSE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| 608160 | ANA M ORTIZ TORRES | ALT INTERAMERICANA | Q25 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 608161 | ANA M OSTOLAZA OSTOLAZA | URB VISTA AZUL | GG 10 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 608162 | ANA M OTERO BRUNO | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 608163 | ANA M OTERO ORTIZ | H 02 BOX 8762 | | | | CIALES | PR | 00638 | |
| 22867 | ANA M OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22868 | ANA M OYOLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 608164 | ANA M PABON MARRERO | HC 01 BOX 27154 | | | | VEGA BAJA | PR | 00693 | |
| 608165 | ANA M PADILLA RENTAS | PO BOX 2035 | | | | GUAYNABO | PR | 00970 | |
| 22869 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608166 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608167 | ANA M PADILLA TORRES | 1106 CALLE TENIENTE GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 608168 | ANA M PANELLI | PO BOX 142391 | | | | ARECIBO | PR | 00614 | |
| 22870 | ANA M PENIZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 608169 | ANA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22871 | ANA M PEREZ HARTMANN | ADDRESS ON FILE | | | | | | | |
| 608170 | ANA M PEREZ LOPEZ | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 22872 | ANA M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 608171 | ANA M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608172 | ANA M PEREZ RIVERA | URB REP HORIZONTE | A 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 608173 | ANA M PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 608174 | ANA M PEREZ VIGO | COND EL BOSQUE | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 22873 | ANA M PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22874 | ANA M PLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608175 | ANA M PRIETO CANDELARIA | VILLA GUADALUPE | DD 4 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 608176 | ANA M PUENTE ALVAREZ | URB EL LAUREL | I 5 CALLE 6 | | | COTTO LAUREL | PR | 00780 | |
| 22875 | ANA M PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 22876 | ANA M QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 22877 | ANA M QUINONEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 22878 | ANA M QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608177 | ANA M RAMIREZ | COND LAS AMERICAS I APTO 1601 | | | | SAN JUAN | PR | 00921 | |
| 608178 | ANA M RAMIREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 608179 | ANA M RAMOS | PMB 252 ESMERALDA | 405 STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 608180 | ANA M RAMOS BRAS | EL PARAISO FLORAL COURT | TH7 CALLE PARANA 1552 | | | SAN JUAN | PR | 00926 | |
| 608181 | ANA M RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 608182 | ANA M RAMOS DELGADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 22880 | ANA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608183 | ANA M RECCI FELIX | APARTADO 282 | | | | LOIZA | PR | 00772 | |
| 608184 | ANA M REILLO RODRIGUEZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 22881 | ANA M RESTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 608185 | ANA M REYES ALEJANDRO | RR BOX 12464 | | | | TOA BAJA | PR | 00953 | |
| 22882 | ANA M REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 608186 | ANA M REYES PLAZA | PO BOX 557 | | | | MERCEDITA | PR | 00715-0557 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608187 | ANA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22883 | ANA M REYES VALLE | ADDRESS ON FILE | | | | | | | |
| 608188 | ANA M RIOS JIMENEZ | LAGOS DE PLATA LEVITTOWN | J 77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 608189 | ANA M RIOS MAYSONET | PO BOX 1843 | | | | BARCELONETA | PR | 00617 | |
| 608190 | ANA M RIOS PEREZ | BO CALERO | CARR 459 KM 5-0 | | | AGUADILLA | PR | 00603 | |
| 608191 | ANA M RIVERA SANTIAGO | URB LOS ANGELES | V 6 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 608192 | ANA M RIVERA TORRES | URB VILLA ESPA¥A | M 42 CALLE PONTEVIEDRA | | | BAYAMON | PR | 00961 | |
| 608193 | ANA M RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 608194 | ANA M RIVERA ALGARIN | PO BOX 1799 | | | | LAS PIEDRAS | PR | 00771 | |
| 608195 | ANA M RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 608196 | ANA M RIVERA CINTRON | PO BOX 402 | | | | LAS PIEDRAS | PR | 00771 | |
| 608197 | ANA M RIVERA DAVID | ADDRESS ON FILE | | | | | | | |
| 608198 | ANA M RIVERA DE JESUS | PO BOX 1303 | | | | COROZAL | PR | 00783 | |
| 608199 | ANA M RIVERA GONZALEZ | URB BRISAS DE AIBONITO | 49 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 608200 | ANA M RIVERA GONZALEZ | CANTERA | 1375 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 | |
| 608201 | ANA M RIVERA LEBRON | PO BOX 371-831 | | | | CAYEY | PR | 00736 | |
| 608202 | ANA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608203 | ANA M RIVERA MELENDEZ | URB CANA | RR 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 608204 | ANA M RIVERA MOJICA | RR 2 BOX 5742 | | | | TOA ALTA | PR | 00953 | |
| 608205 | ANA M RIVERA RIVERA | BO CEDRO | BZN 28828 | | | CAYEY | PR | 00736 | |
| 22885 | ANA M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 608206 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608207 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22886 | ANA M RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 608208 | ANA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 608209 | ANA M RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 22887 | ANA M RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 22888 | ANA M RIVERA WOOD | ADDRESS ON FILE | | | | | | | |
| 22889 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 22890 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 608210 | ANA M ROBLES LOPEZ | URB FAJARDO GARDENS R 22 CALLE 11 | | | | FAJARDO | PR | 00738-3038 | |
| 22891 | ANA M ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 22892 | ANA M ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22893 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22894 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608211 | ANA M RODRIGUEZ BETANCOURT | URB COVADONGA | 3J28 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 22895 | ANA M RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 608212 | ANA M RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 608213 | ANA M RODRIGUEZ E ISABEL CEPEDA | PO BOX 467 | | | | RIO GRANDE | PR | 00745 | |
| 608214 | ANA M RODRIGUEZ HUERTAS | COND BAYAMONTE | APTO 810 | | | BAYAMON | PR | 00956 | |
| 22896 | ANA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 22897 | ANA M RODRIGUEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| 608215 | ANA M RODRIGUEZ MOLINA | URB VILLA DEL CARMEN | 11 46 CALLE 14 | | | PONCE | PR | 00731 | |
| 608216 | ANA M RODRIGUEZ NIEVES | PO BOX 62 | | | | SAN LORENZO | PR | 00794 | |
| 22898 | ANA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 608217 | ANA M RODRIGUEZ PORTELA | PO BOX 4593 | | | | VEGA BAJA | PR | 00694 | |
| 22899 | ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608218 | ANA M RODRIGUEZ SANTIAGO | 14 RES LAGOS DE BLASINA APT 190 | | | | CAROLINA | PR | 00985 | |
| 22900 | ANA M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22901 | ANA M RODRIGUEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 608219 | ANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22902 | ANA M RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 608220 | ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | PMB 492 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 22903 | ANA M ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| 22904 | ANA M ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22905 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| 22906 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| 608221 | ANA M ROMAN CRESPO | 226 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 608222 | ANA M ROMAN MARTINEZ | RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608223 | ANA M ROMAN MONTALVO | COLINAS DE SAN JUAN | EDIF D APT 132 | | | SAN JUAN | PR | 00924 | |
| 22907 | ANA M ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 22908 | ANA M ROMERO DONES | ADDRESS ON FILE | | | | | | | |
| 608224 | ANA M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 608225 | ANA M ROSADO RIVERA | CARR LOS MARTINEZ | BOX 75 | | | CABO ROJO | PR | 00623 | |
| 608226 | ANA M ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22909 | ANA M ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22910 | ANA M RUIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 608227 | ANA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608228 | ANA M SABO MARCHANY | D4 CALLE 204 URB COLINAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 608229 | ANA M SAEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 608230 | ANA M SANCHEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2560 | | | SAN JUAN | PR | 00913 | |
| 608231 | ANA M SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 608232 | ANA M SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 22911 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22912 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608233 | ANA M SANCHEZ LLORET | ADDRESS ON FILE | | | | | | | |
| 22913 | ANA M SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608234 | ANA M SANCHEZ PLACERES | P O BOX 221 | | | | NAGUABO | PR | 00718 | |
| 608235 | ANA M SANCHEZ TORRES | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 608236 | ANA M SANFIORENZO SANTIAGO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 22914 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 22915 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608237 | ANA M SANTIAGO APONTE | URB JARD DE DORADO | 35 CALLE 4 | | | DORADO | PR | 00646 | |
| 608238 | ANA M SANTIAGO COTTO | ADDRESS ON FILE | | | | | | | |
| 22916 | ANA M SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22917 | ANA M SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 608239 | ANA M SANTIAGO RIVERA | P O BOX 405 | | | | CIALES | PR | 00638 | |
| 608240 | ANA M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 608241 | ANA M SANTIAGO VAZQUEZ | URB SULTANA | 58 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 608242 | ANA M SANTOS RODRIGUEZ | RR 01 BOX 3050 | | | | CIDRA | PR | 00739 | |
| 22918 | ANA M SANTOS SANTI | ADDRESS ON FILE | | | | | | | |
| 608243 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 608244 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22919 | ANA M SASSO COLON | ADDRESS ON FILE | | | | | | | |
| 608245 | ANA M SEIN | ADDRESS ON FILE | | | | | | | |
| 608246 | ANA M SERRANO | 107 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 22920 | ANA M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 608247 | ANA M SOLIVAN RIVERA | 63 CALLE CATTY SUR | | | | GUAYANILLA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22921 | ANA M SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 608248 | ANA M SOTO SANCHEZ | URB VALLE ARRIBA | 14 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 608249 | ANA M SOUSA | COM LA CEIBA | D 1 CALLE LOS PINOS | | | JUNCOS | PR | 00777 | |
| 22922 | ANA M TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| 608250 | ANA M TEJADA PEREZ | URB SIERRA BAYAMON | 82-16 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 608251 | ANA M TIRADO SIERRA | PO BOX 2265 | | | | BAYAMON | PR | 00960 | |
| 22923 | ANA M TORRA SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 22924 | ANA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 608252 | ANA M TORRES DE SANTIAGO | PO BOX 1973 | | | | VEGA ALTA | PR | 00692 | |
| 608253 | ANA M TORRES GONZALEZ | HC 1 BOX 4174 | | | | ADJUNTAS | PR | 00601 | |
| 608254 | ANA M TORRES MALDONADO | S 27 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 608255 | ANA M TORRES MATOS | RR 4 BOX 3783 | LA ALDEA | | | BAYAMON | PR | 00956 | |
| 608256 | ANA M TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 22925 | ANA M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 22926 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 608257 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22927 | ANA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608258 | ANA M TORRES RODRIGUEZ | URB VISTA ALEGRE | 2011 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 608259 | ANA M TORRES RODRIGUEZ | URB VALLE ALTO | A 7 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 22928 | ANA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608260 | ANA M TRIGO CASTILLO | PO BOX 260 | | | | PONCE | PR | 00732 | |
| 608261 | ANA M TRIGO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608262 | ANA M ULLOA ALMANZAR | FLAMBOYAN GARDENS | P O BOX 9025 | | | BAYAMON | PR | 00960 | |
| 608263 | ANA M VALLS SANTIAGO | RES DR PILA | EDIF 15-7 APT 87 | | | PONCE | PR | 00731 | |
| 22929 | ANA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 22930 | ANA M VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608264 | ANA M VARGAS MELENDEZ | EXT. PUNTO ORO | CALLE ALMIRANTE NUM 4746 | | | PONCE | PR | 00731 | |
| 608265 | ANA M VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 608266 | ANA M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608267 | ANA M VAZQUEZ AMBERT | BO. FRONTON SABANA HC 02 | BOX 7601 | | | CIALES | PR | 00638 | |
| 608268 | ANA M VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 020694 | |
| 22931 | ANA M VAZQUEZ GUILFU | ADDRESS ON FILE | | | | | | | |
| 608269 | ANA M VAZQUEZ LOPEZ | P O BOX 1174 | | | | NAGUABO | PR | 00718 | |
| 22932 | ANA M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22933 | ANA M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608270 | ANA M VEGA | EXT VILLA CAPARRA | B 20 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 608271 | ANA M VEGA CINTRON | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00954 | |
| 608272 | ANA M VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 608273 | ANA M VEGA CRUZ | P O BOX 1712 | | | | SAN GERMAN | PR | 00683 | |
| 608274 | ANA M VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 608275 | ANA M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 608276 | ANA M VELAZQUEZ SANTIAGO | PO BOX 14 | | | | PATILLAS | PR | 00723 | |
| 22934 | ANA M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608277 | ANA M VELEZ GORGAS | ADDRESS ON FILE | | | | | | | |
| 608278 | ANA M VELEZ MEDINA | HC 67 BOX 13181 | | | | BAYAMON | PR | 00956 | |
| 22935 | ANA M VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 608279 | ANA M VERA CRESPO | 2717 SECTOR LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 22936 | ANA M VIDAL CERRA | ADDRESS ON FILE | | | | | | | |
| 22937 | ANA M VIEJO MERINO | ADDRESS ON FILE | | | | | | | |
| 608280 | ANA M VILA SURO | BO TIERRAS NUEVAS | SECTOR RABANOS | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22938 | ANA M VILLALI BAEZ | ADDRESS ON FILE | | | | | | | |
| 608281 | ANA M VILLANUEVA | P O BOX 515 | | | | GARROCHALES | PR | 00652 | |
| 22939 | ANA M VILLANUEVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 608282 | ANA M VILLEGAS DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608283 | ANA M WALTER RODRIGUEZ | ALT INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976-3202 | |
| 22940 | ANA M WILTZ GENOVA | ADDRESS ON FILE | | | | | | | |
| 22941 | ANA M YANES BOSCH | ADDRESS ON FILE | | | | | | | |
| 22942 | ANA M. ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| 22943 | ANA M. ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 22944 | ANA M. ALLENDE TAPIA | ADDRESS ON FILE | | | | | | | |
| 22945 | ANA M. ANDRADES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 22946 | ANA M. BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 22947 | ANA M. CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 22948 | ANA M. CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 22949 | ANA M. CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 22950 | ANA M. COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22951 | Ana M. David | ADDRESS ON FILE | | | | | | | |
| 22952 | ANA M. DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22953 | ANA M. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608284 | ANA M. DRAGONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22954 | ANA M. FACHADO CARVAJALES | ADDRESS ON FILE | | | | | | | |
| 22955 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22956 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 770519 | ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 976 | |
| 22957 | ANA M. GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 22958 | ANA M. GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 608285 | ANA M. HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608286 | ANA M. LOPEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608287 | ANA M. LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22959 | ANA M. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| 22960 | ANA M. LOZADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 22961 | ANA M. MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 22962 | ANA M. MARTINEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 22963 | ANA M. MATOS RODRUGUEZ | ADDRESS ON FILE | | | | | | | |
| 22964 | ANA M. MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 22965 | ANA M. MORALES MAYOL | ADDRESS ON FILE | | | | | | | |
| 22966 | ANA M. NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22967 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 22968 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 22969 | ANA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22970 | ANA M. OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22971 | ANA M. ORTA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 22972 | ANA M. OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 22973 | ANA M. OTERO CINTRÓN | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 608288 | ANA M. OYOLA | ADDRESS ON FILE | | | | | | | |
| 22974 | ANA M. PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 608289 | ANA M. PACHECO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 22975 | ANA M. QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 22976 | ANA M. QUIÑONES SANCHEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 22977 | ANA M. RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608290 | ANA M. REILLO | ADDRESS ON FILE | | | | | | | |
| 608291 | ANA M. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22978 | ANA M. RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 22979 | ANA M. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22980 | ANA M. ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22981 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 22982 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 608292 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608293 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608294 | Ana M. Salichs Castro | ADDRESS ON FILE | | | | | | | |
| 608296 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608295 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608297 | ANA M. SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 22983 | ANA M. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22984 | ANA M. SOTO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22985 | ANA M. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608298 | ANA MACHUCA OCASIO | VILLA PALMERAS | 2072 RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 608299 | ANA MADERA TORRES | 27 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 22986 | ANA MADRUGER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22987 | ANA MAGALY ARCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 22988 | ANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608300 | ANA MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 22989 | ANA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608301 | ANA MARCANO RAMOS | RR 1 BOX 11374 | | | | TOA ALTA | PR | 00954 | |
| 608302 | ANA MARGARITA MENDOZA RIVERA | URB UNIVERSITY GARDENS | 325 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 608303 | ANA MARGARITA MIRANDA ROBLES | COLINAS DE CUPEY | 3 CALLE 1A | | | SAN JUAN | PR | 00926 | |
| 608304 | ANA MARGARITA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 608305 | ANA MARGARITA NADAL QUIROS | JARDINES FAGOT | G 19 CALLE 9 | | | PONCE | PR | 00731 | |
| 608306 | ANA MARGARITA VAZQUEZ BERRIOS | HC 4 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 608307 | ANA MARIA ALMODOVAR | BO DULCES LABIOS | 68 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 608308 | ANA MARIA ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 608309 | ANA MARIA AMARAT RODRIGUEZ | 1319 CALLEJON FAGOT | | | | PONCE | PR | 00717-1909 | |
| 608310 | ANA MARIA ARROYO | RES JARDINES DE CUPEY | EDIF 2 APT 21 | | | SAN JUAN | PR | 00926 | |
| 608311 | ANA MARIA BARRIENTOS MIRANDA | URB SANTA MARIA | 132 PETUNIA | | | SAN JUAN | PR | 00926 | |
| 22990 | ANA MARIA BIGAS KENNERLY | ADDRESS ON FILE | | | | | | | |
| 608312 | ANA MARIA BIGAS KENNERLY | 1085 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 22991 | ANA MARIA BUSTILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608313 | ANA MARIA CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 608314 | ANA MARIA CASILLAS | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 608315 | ANA MARIA CASTRO OQUENDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22992 | ANA MARIA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 22993 | ANA MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608316 | ANA MARIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 608317 | ANA MARIA DE LEON ROMAN | URB FLORAL PARK | 128 G CALLE PARIS | | | SAN JUAN | PR | 00917-3502 | |
| 608318 | ANA MARIA DELGADO ALBINO | URB. CAGUAS NORTE AJ-15 | CALLE 29 | | | CAGUAS | PR | 00725 | |
| 608319 | ANA MARIA DIAZ ENCARNACION | CARR 857 KM 4.0 | | | | CANOVANILLAS | PR | 00977 | |
| 608320 | ANA MARIA DIAZ VIRELLA | PO BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 608321 | ANA MARIA ELOSEGUI GUILLOT | ADDRESS ON FILE | | | | | | | |
| 608322 | ANA MARIA ERAZO NAZARIO | PO BOX 1501 | | | | YAUCO | PR | 00698 | |
| 608323 | ANA MARIA ESPINOSA DE ABILLEIRA | AIR PORT STATION | PO BOX 37541 | | | SAN JUAN | PR | 00937 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22994 | ANA MARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608324 | ANA MARIA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22995 | ANA MARIA FUSTER LAVIN | ADDRESS ON FILE | | | | | | | |
| 608325 | ANA MARIA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 608326 | ANA MARIA GARCIA ALVAREZ | ALT DEL RIO | F 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 608327 | ANA MARIA GARCIA BLANCO | 9 B COND TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 608328 | ANA MARIA GIUSTI CORDERO | 550 MONSERRATE ESQ BALDORIOTY | COND LAGUNA PARK APT 7 | | | SAN JUAN | PR | 00907 | |
| 22996 | ANA MARIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608329 | ANA MARIA LANDRON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 608330 | ANA MARIA LARACUENTE | SULTANA PARK | 67 ALHAMBRA ST | | | MAYAGUEZ | PR | 00680 | |
| 608331 | ANA MARIA LEON HERRERA | COND TIFFANY | APT 903 | | | CAROLINA | PR | 00979 | |
| 608332 | ANA MARIA LOPEZ ERQUICIA | URB HORIZONTES | D 25 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 608333 | ANA MARIA LUGO CRUZ | E101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 608334 | ANA MARIA LUQUIS | URB SANTA RITA | 16 CALLE BORINQUE¨A | | | SAN JUAN | PR | 00925 | |
| 608335 | ANA MARIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22997 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22998 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608336 | ANA MARIA MAYSONET RUIZ | VILLA CAROLINA | 139-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 608337 | ANA MARIA MEDINA MEDINA | HC 1 BOX 8521 | | | | LUQUILLO | PR | 00773 | |
| 608338 | ANA MARIA MENDEZ MORALES | URB LAS DELICIAS | 910 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | |
| 22999 | ANA MARIA MERCADO - CASILLAS | ADDRESS ON FILE | | | | | | | |
| 608339 | ANA MARIA MONTALVO | BO SONADORA I | RR 1 BOX 37465 | | | SAN SEBASTIAN | PR | 00685 | |
| 608340 | ANA MARIA MONTALVO SANTIAGO | VILLAS DEL PILAR | B-12 QUEBRADA ARENA | | | RIO PIEDRAS | PR | 00926-5444 | |
| 23000 | ANA MARIA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 608341 | ANA MARIA MORALES FIGUEROA | RR 6 BOX 9234 | | | | SAN JUAN | PR | 00926 | |
| 23001 | ANA MARIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608342 | ANA MARIA NATALI FRANCESCHI | JARDINES FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| 608343 | ANA MARIA NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 608344 | ANA MARIA NIGGEMANN GARCIA | ADDRESS ON FILE | | | | | | | |
| 23002 | ANA MARIA ORLANDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608345 | ANA MARIA ORTEGA ROSARIO | RIVIERAS DE CUPEY | 87 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 23003 | ANA MARIA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 23004 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 23005 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 608346 | ANA MARIA PAGAN MERCADO | CON EL COQUI | | | | SALINAS | PR | 00704 | |
| 23006 | ANA MARIA PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608347 | ANA MARIA PAGAN RESTITUYO | ADDRESS ON FILE | | | | | | | |
| 608348 | ANA MARIA PLATET TORRESOLA | CONDOMINIO GREEN VILLAGE 472 | CALLE DE DIEGO APT. 504A | | | SAN JUAN | PR | 00923 | |
| 23007 | ANA MARIA PORTUGAL SPEEDIE | ADDRESS ON FILE | | | | | | | |
| 608349 | ANA MARIA PURCELL CASTRO | FAIR VIEW | 707 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 23008 | ANA MARIA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23009 | ANA MARIA RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| 23010 | ANA MARIA RAMOS BAQUERO | ADDRESS ON FILE | | | | | | | |
| 608350 | ANA MARIA RAMOS DE JESUS | BO CACAO | 134 CALLE KING AVILA | | | QUEBRADILLAS | PR | 00678 | |
| 608351 | ANA MARIA RAMOS RODRIGUEZ | URB JARDINES DE PONCE | H 14 CALLE D | | | PONCE | PR | 00730 | |
| 23011 | ANA MARIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 608352 | ANA MARIA RIGAU ROSA | EXT SANTA ELENA II | A 20 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 23012 | ANA MARIA ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 23013 | ANA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608353 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608354 | ANA MARIA ROSA SANTIAGO | VILLA ANDALUCIA | EDIF 1 APTO 161 | | | SAN JUAN | PR | 00923 | |
| 23014 | ANA MARIA SANTALIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 608355 | ANA MARIA SANTALIZ ROSA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 608356 | ANA MARIA SANTIAGO CASTILLO | HC 03 BOX 15178 | | | | YAUCO | PR | 00698 | |
| 23015 | ANA MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23016 | ANA MARIA SEMIDEY / VALERIA M TORRES | ADDRESS ON FILE | | | | | | | |
| 608357 | ANA MARIA THEN | BARRIO OBRERO | 755 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 23017 | ANA MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 23018 | ANA MARIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 608358 | ANA MARIA TOSCA ROSARIO | B 16 URB VILLA ANA | | | | JUNCOS | PR | 00777 | |
| 23019 | ANA MARIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 608359 | ANA MARIA VAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 608360 | ANA MARIA VIDRO TIRU | ADDRESS ON FILE | | | | | | | |
| 608361 | ANA MARIA ZAMORA ECHEVARRIA | BO MAMEYAL | 2 B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 23020 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23021 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608364 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608362 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608363 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23022 | ANA MARIE RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608365 | ANA MARIE ROSA MARTINEZ | 14801 TULIP DRIVE | | | | TAMPA | FL | 33613 | |
| 608366 | ANA MARIELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23023 | ANA MARIELA VELEZ DENIZARD | ADDRESS ON FILE | | | | | | | |
| 608367 | ANA MARILYN GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 608368 | ANA MARISOL CRUZ RIVERA | HATO VIEJO CUMBRE | P O BOX 1274 | | | CIALES | PR | 00638 | |
| 608369 | ANA MARQUEZ ALGARIN | URB VILLA DE RIO GRANDES | K 3 CALLE 2 | | | RIO GRANDES | PR | 00721 | |
| 23024 | ANA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 608370 | ANA MARTA BAHAMONDE | SUITE 226 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 608371 | ANA MARTA BIRD PICO | 33 BOLIVIA ST | SUITE 304 THIRD FLOOR | | | SAN JUAN | PR | 00917 | |
| 608372 | ANA MARTA SANCHEZ SAEZ | PO BOX 250119 | | | | AGUADILLA | PR | 00604-0119 | |
| 23025 | ANA MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608373 | ANA MARTIN FLORES | 1 COND TORRE DE ANDALUCIA APT 907 | | | | TRUJILLO ALTO | PR | 00976 | |
| 608374 | ANA MARTINA SOTO ORTIZ | 1611 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 23026 | ANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608375 | ANA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 608376 | ANA MARTINEZ COLON | SANTIAGO IGLESIA | 1405 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 608377 | ANA MARTINEZ MELENDEZ | HC 43 BOX 10897 | | | | CAYEY | PR | 00736 | |
| 608379 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608378 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608380 | ANA MARTINEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 608381 | ANA MARTINEZ TATA'S CATERING | 9N URB RIO CRISTAL APT 4C | | | | MAYAGUEZ | PR | 00680 | |
| 23027 | ANA MARTINEZ Y JUSTINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608382 | ANA MARTIR PALLOT | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 608383 | ANA MARTIR PELLOT | ADDRESS ON FILE | | | | | | | |
| 608384 | ANA MARYS LOPEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 23028 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 23029 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 608385 | ANA MATILDE PEREZ | COND MONTE BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907-3276 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608386 | ANA MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 608387 | ANA MATOS RODRIGUEZ | URB BONNEVILLE HEIGHTS | 9 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 23030 | ANA MAYSONET BARRETO | ADDRESS ON FILE | | | | | | | |
| 608388 | ANA MEDERO | SAN ANTON | HC 02 BOX 14171 | | | CAROLINA | PR | 00985 | |
| 608389 | ANA MEDINA HERNANDEZ | HC 03 BOX 16192 | | | | QUEBRADILLA | PR | 00678-9815 | |
| 23031 | ANA MELENDEZ & CARLOS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 23032 | ANA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 608390 | ANA MELENDEZ GONZALEZ | BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 23033 | ANA MELENDEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 608391 | ANA MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608392 | ANA MELENDEZ SANTOS | MANSIONES DE CAROLINA | FF 5 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 608393 | ANA MELISA MERCADO MELENDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 23034 | ANA MENA | ADDRESS ON FILE | | | | | | | |
| 608394 | ANA MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00730 | |
| 23035 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23036 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608395 | ANA MERCADER CINTRON | ADDRESS ON FILE | | | | | | | |
| 608396 | ANA MERCADER FERNANDEZ | P O BOX 3973 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 608397 | ANA MERCADO | URB SANTA JUANA | CALLE 5 BLQ B-3 | | | CAGUAS | PR | 00725 | |
| 23037 | ANA MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 23038 | ANA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608398 | ANA MERCED ORTIZ | ALTURAS DE OLIMPO | H 19 CALLE ZUMBADOR | | | GUAYAMA | PR | 00784 | |
| 608399 | ANA MERCEDES ROMAN BURGOS | URB LOS CAOBOS | 2587 CALLE BIRIJI | | | PONCE | PR | 00716-2225 | |
| 608400 | ANA MERCEDES GARCIA RODRIGUEZ | 9 CALETA LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 608401 | ANA MERCEDES MATTA CRUZ | URB RAFAEL BERMUDEZ | J 12 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 608402 | ANA MERCEDES PALES VALDES | JARD DE CAPARRA | K 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 23039 | ANA MERCEDES RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608403 | ANA MERCEDES RIVERA LACEN | REPTO METROPOLITANO | 1047 CALLE 9 SE | | | SAN JUAN | PR | 00921-3124 | |
| 608404 | ANA MERCEDES RIVERA ORTIZ | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00987 | |
| 608405 | ANA MICHELLE BATISTA PEREZ | SANTA JUANITA | COOP LA HACIENDA EDIF 7 APT D | | | BAYAMON | PR | 00971 | |
| 608406 | ANA MILAGROS ANADON IRIZARY | ADDRESS ON FILE | | | | | | | |
| 608407 | ANA MILAGROS ANDINO ROHENA | SAINT JUST | 111 M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 23040 | ANA MILAGROS BORRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 23041 | ANA MIRANDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 23042 | ANA MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 23043 | ANA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 608408 | ANA MIRIAM VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 23044 | ANA MIRTA CUEVAS CARDOZA | ADDRESS ON FILE | | | | | | | |
| 608409 | ANA MOJICA FIGUEROA | HC 03 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 608410 | ANA MOLINA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608411 | ANA MONTALVO VAZQUEZ | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| 608412 | ANA MONTERO MONTERO | P O BOX 3336 | | | | GUAYNABO | PR | 00970 | |
| 23045 | ANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 608413 | ANA MORALES CORREA | HC 01 BOX 2502 | | | | LOIZA | PR | 00772 | |
| 608414 | ANA MORALES CRUZ | BO MARTIN GONZALEZ | SECT VANUJES | | | CAROLINA | PR | 00985 | |
| 608415 | ANA MORALES DE DIAZ | HC 2 BOX 4371 | | | | LAS PIEDRAS | PR | 00771 | |
| 608416 | ANA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608417 | ANA MORALES ORTIZ | ALTURAS DE TORRECILLAS | I 3 CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 23046 | ANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608418 | ANA MORALES ROSADO | URB COVADONGA A 7 | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 770520 | ANA MORAZA FERRERAS | ADDRESS ON FILE | | | | | | | |
| 608419 | ANA MYRIAM CONTES BELTRAN | HC 1 BOX 9202 | | | | TOA BAJA | PR | 00949 | |
| 608420 | ANA MYRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23047 | ANA N BRAVO PINEDA | ADDRESS ON FILE | | | | | | | |
| 608421 | ANA N CARABALLO TORRES | URB ALTURAS DE YAUCO | N 18 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| 608422 | ANA N CLAUDIO RIVERA | URB LOS TAMARINDOS | C 4 G 10 | | | SAN LORENZO | PR | 00754 | |
| 608423 | ANA N CORREA GONZALEZ | BO ESPERANZA SECTOR PATILLO | | | | ARECIBO | PR | 00612 | |
| 608424 | ANA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608425 | ANA N GONZALEZ VALENTIN | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | |
| 608426 | ANA N IRIZARRY VALLES | URB REPTO. MARQUEZ | G 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 608427 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608428 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23048 | ANA N MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 608429 | ANA N OCASIO | BOX 699 | | | | SAN GERMAN | PR | 00683 | |
| 608430 | ANA N OQUENDO | PARCELAS NUEVAS BEATRIZ | | | | CAYEY | PR | 00736 | |
| 608431 | ANA N PEREZ GUZMAN | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 23049 | ANA N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 608432 | ANA N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608433 | ANA N VELEZ RIVERA | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 23050 | ANA N. ORTIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 23051 | Ana N. Padilla Martínez | ADDRESS ON FILE | | | | | | | |
| 23052 | ANA NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| 608434 | ANA NATAL OCASIO | ADDRESS ON FILE | | | | | | | |
| 608435 | ANA NATER SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608436 | ANA NAVARRO PORRATA | ADDRESS ON FILE | | | | | | | |
| 23053 | ANA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 608437 | ANA NEGRON ORTIZ | BOX 2099 | | | | SAN GERMAN | PR | 00683 | |
| 608438 | ANA NELLIE SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608439 | ANA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 608440 | ANA NIEVES GOLLENAS | RR 1 BOX 11790 | | | | TOA ALTA | PR | 00953-9721 | |
| 608441 | ANA NIEVES ROLDAN | RES DUCOS | EDIF 12 APTO 82 | | | AGUADILLA | PR | 00605 | |
| 608442 | ANA NITZI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608443 | ANA NORIEGA GONZALEZ | COND. SAN MATEO | 1625 CALLE SAN MATEO APT 2C | | | SAN JUAN | PR | 00912 | |
| 23054 | ANA NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 608444 | ANA O NEGRON ORTIZ | 21 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 608445 | ANA O COLLAZO BERMUDEZ | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 23055 | ANA OFARRIL QUINONES | ADDRESS ON FILE | | | | | | | |
| 23056 | ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | VISTA BAHIA 268 | PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 608446 | ANA OLIVERAS LAGUNA | SANTA ROSA | CARR 837 KM 1 2 | | | GUAYNABO | PR | 00969 | |
| 608447 | ANA OLMEDO CATERING | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 608448 | ANA OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D6 APT 243 | | | SAN JUAN | PR | 00927 | |
| 23057 | ANA OQUENDO LAJARA | ADDRESS ON FILE | | | | | | | |
| 608449 | ANA ORSINI CONDE | URB SIERRA BAYAMON | 44 15 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 608450 | ANA ORTEGA | URB ALTA VISTA | A 2 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 23058 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 23059 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 23060 | ANA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 608451 | ANA ORTIZ DE JESUS | BO MAGUAYO | PARC EL COTTO BOX 10 A | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608452 | ANA ORTIZ LOPEZ | URB RIO CENTRAL 1307 | AVE SANTITOS COLON APT 2 A | | | MAYAGUEZ | PR | 00680 | |
| 23061 | ANA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 608453 | ANA ORTIZ PADRO | URB SAN DEMETRIO | Q 2 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 608454 | ANA ORTIZ RAMOS | HC 4 BOX 4290 | | | | HUMACAO | PR | 00791 | |
| 608455 | ANA ORTIZ REYES | HC 01 BOX 8456 | | | | AGUAS BUENAS | PR | 00703 | |
| 608456 | ANA ORTIZ ROCIO | 422 SECTOR LA PLANTA | | | | ISABELA | PR | 00662 | |
| 608457 | ANA OTERO VAZQUEZ | URB RAMIREZ DE ARELLANO | 20 CALLE ENRIQUE KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 23062 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 23063 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 23064 | ANA P LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| 608458 | ANA P MARTINEZ GARCIA | ESTANCIAS DE LA FUENTE | 149 CALLE NARDO | | | TOA BAJA | PR | 00953 | |
| 23065 | ANA P NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608459 | ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 23066 | ANA P. LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| 608460 | ANA PACHECO ARENAS | URB VILLA OLIMPIA | D- 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 608461 | ANA PACHECO ARENAS | 129 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| 23067 | ANA PACHECO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 608462 | ANA PADILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 23068 | ANA PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| 608463 | ANA PAGAN JIMENEZ | RR 01 BOX 12955 | | | | TOA ALTA | PR | 00953 | |
| 608464 | ANA PAGAN ROSARIO | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 23069 | ANA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 23070 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 608465 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 608466 | ANA PALOU BALSA | VILLAS DE SAN IGNACIO | 40 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 608467 | ANA PANTOJAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608468 | ANA PANTOJAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608469 | ANA PARIS PADILLA | ESTANCIAS DE EVELYMAR | A-5 | | | SALINAS | PR | 00751 | |
| 608470 | ANA PASSALAQUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23071 | ANA PATRICIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608471 | ANA PEDROSA CARCADOL | URB RIO CRISTAL | 8336 CALLE BARBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 23072 | ANA PENALO ROSADO | ADDRESS ON FILE | | | | | | | |
| 23073 | ANA PENALO/ DOMINGO PENALO/ RODNY | ADDRESS ON FILE | | | | | | | |
| 23074 | ANA PERALTA APONTE | ADDRESS ON FILE | | | | | | | |
| 23075 | ANA PERALTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 23076 | ANA PEREIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 608472 | ANA PEREIRA SALAZAR | URB LAGOS DE PLATA | J15 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 608473 | ANA PEREZ ACEVEDO | HC 67 BOX 18700 | | | | FAJARDO | PR | 00738 | |
| 23077 | ANA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608474 | ANA PEREZ MARTINEZ | HC 2 BOX 7784 | | | | CAMUY | PR | 00627 | |
| 23078 | ANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 23079 | ANA PEREZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608475 | ANA PICON TORRES | ADDRESS ON FILE | | | | | | | |
| 23080 | ANA PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| 608476 | ANA PORFIL ADAMS | PO BOX 381 | | | | VIEQUES | PR | 00763 | |
| 23081 | ANA PORRATA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608477 | ANA PRVACKI | 43 EAST 10TH & 3RA APT 5G | | | | NEW YORK | NY | 10003 | |
| 608478 | ANA PUIG RIVERA | P O BOX 240 | | | | UTUADO | PR | 000641 | |
| 23082 | ANA QUIJANO ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23083 | ANA QUILES VDA DE CUMBA | ADDRESS ON FILE | | | | | | | |
| 23084 | ANA QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 23085 | ANA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 23086 | ANA QUINONES HIGALGO | ADDRESS ON FILE | | | | | | | |
| 23087 | ANA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23088 | ANA QUISQUEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608479 | ANA R AGUIDA CRUZ | PUERTO REAL | CASA 20 CALLE1 | | | CABO ROJO | PR | 00623 | |
| 608480 | ANA R ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 23089 | ANA R ALVELO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23090 | ANA R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 608481 | ANA R BAEZ GUZMAN | HC 1 BOX 5928 | | | | GUAYNABO | PR | 00971 | |
| 23091 | ANA R BENCOSME CANO | ADDRESS ON FILE | | | | | | | |
| 23092 | ANA R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 608482 | ANA R BETANCOURT RUIZ | COND JARDINES DE SAN IGNACIO | APT 1102 A | | | SAN JUAN | PR | 00927 | |
| 23093 | ANA R BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23094 | ANA R BONILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 608483 | ANA R BOZZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 23095 | ANA R CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 608484 | ANA R CARBALLO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 608485 | ANA R CASTRO MALAVE | ADDRESS ON FILE | | | | | | | |
| 23097 | ANA R CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 608486 | ANA R CESARI MACCHIARELLA | EXT VILLAMAR | B055 CALLE 2 | | | CAROLINA | PR | 00979 6106 | |
| 608487 | ANA R COLLAZO RIVERA | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 23098 | ANA R CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| 608488 | ANA R DE JESUS MARTINEZ | RR 10 BOX 10371 A | | | | SAN JUAN | PR | 00626 | |
| 608489 | ANA R DELGADO VILLARAN | ADDRESS ON FILE | | | | | | | |
| 608490 | ANA R DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 608491 | ANA R DIAZ NAZARIO | LAGO ALTO | I 148 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 23099 | ANA R DOMINICCI DAMIANI | ADDRESS ON FILE | | | | | | | |
| 608492 | ANA R FIGUEROA COLON/ALBACEA SUCN ZENON | URB LA MERCED | 453 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 23100 | ANA R FIGUEROA DALMAU | ADDRESS ON FILE | | | | | | | |
| 608493 | ANA R GARCES CAMACHO | COND PARQUE DE TERRALINDA | BOX 1505 | | | TRUJILLO ALTO | PR | 00976 | |
| 608494 | ANA R GARCIA HERNANDEZ | ENCANTADA | BOSQUE DEL LAGO | BI11 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| 608495 | ANA R GARCIA HUERTAS | 650 CALLE CORDOBA | | | | SAN JUAN | PR | 00920 | |
| 608496 | ANA R GARCIA LOPEZ | URB CIUDAD UNIVERSITARIA | V15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 608497 | ANA R GONZALEZ | HC 04 BOX 49758 | | | | CAGUAS | PR | 00725 | |
| 23101 | ANA R GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| 23102 | ANA R GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 23103 | ANA R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608498 | ANA R INOSTROZA ROSA | ADDRESS ON FILE | | | | | | | |
| 608499 | ANA R IRIZARRY APONTE | URB SAN JOSE | 22 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 608500 | ANA R IRLANDA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608501 | ANA R JOHNSON RIVERA | P O BOX 190106 | | | | SAN JUAN | PR | 00919-0106 | |
| 23104 | ANA R JULIA SAVARIT | ADDRESS ON FILE | | | | | | | |
| 608502 | ANA R LARRAURI CANSOBRE | P O BOX 1557 | | | | COAMO | PR | 00769 | |
| 23105 | ANA R LAVANDIER POLANCO | ADDRESS ON FILE | | | | | | | |
| 608503 | ANA R LAVANDIER POLANCO | URB SAN MARTIN | 1030 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 608504 | ANA R LOPEZ BRITO | 28 CALLE FRANTISPICIO | | | | PONCE | PR | 00731 | |
| 608505 | ANA R MALDONADO | HC 01 BOX 6461 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23106 | ANA R MALDONADO HERRERA | ADDRESS ON FILE | | | | | | | |
| 23107 | ANA R MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 23108 | ANA R MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608506 | ANA R MATOS CABRERA | URB VILLA DEL CARMEN | 25 T 34 | | | PONCE | PR | 00731 | |
| 608507 | ANA R MELENDEZ TORRES | RES BRISAS DE BAYAMON | EDIF 2 APT 11 | | | BAYAMON | PR | 00916 | |
| 23109 | ANA R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608508 | ANA R MIRANDA ORTIZ | PO BOX 373096 | | | | CAYEY | PR | 00737 | |
| 23110 | ANA R MONTANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23111 | ANA R MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 608509 | ANA R MULERO PORTELA | PO BOX 1107 | | | | LAJAS | PR | 00667 | |
| 608510 | ANA R NAVARRO GONZALEZ | PO BOX 117 | | | | JAYUYA | PR | 00664 | |
| 608511 | ANA R OJEDA PAGAN | URB LA PROVIDENCIA | 2B 13 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 608512 | ANA R ORTEGA CRUZ | URB CANA | EE 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 608513 | ANA R ORTIZ DIAZ | 258 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 23112 | ANA R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 608514 | ANA R PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 23113 | ANA R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23114 | ANA R PINILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 23115 | ANA R QUILES BOSQUE | ADDRESS ON FILE | | | | | | | |
| 23116 | ANA R QUINONES RUTINEL | ADDRESS ON FILE | | | | | | | |
| 608515 | ANA R QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608516 | ANA R QUINTERO GONZALEZ | P O BOX 1195 | | | | SAINT JUST | PR | 00978 | |
| 608517 | ANA R RAMOS MENDEZ | URB SIERRA BAYAMON | 51-12 AVE NORTH MAIN | | | BAYAMON | PR | 00961-4324 | |
| 23117 | ANA R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23118 | ANA R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 23119 | ANA R RIVERA DE MOLINA | ADDRESS ON FILE | | | | | | | |
| 608518 | ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | ESTANCIA RIO HONDO I | E 24 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 23120 | ANA R RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 608519 | ANA R RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 608520 | ANA R RODRIGUEZ GOMEZ | HC 10 BOX 8340 | | | | LAJAS | PR | 00667 | |
| 608521 | ANA R ROLDAN VAZQUEZ | URB SHUFFORD COURT | 12 CALLE A | | | CAGUAS | PR | 00725 | |
| 608522 | ANA R ROLON SALGADO | RR 2 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 23121 | ANA R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 608523 | ANA R ROSA PEREZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 608524 | ANA R ROSARIO HERNANDEZ | AVE SATURNO 36 | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 608525 | ANA R SANTIAGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 23122 | ANA R SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 608526 | ANA R SERRANO GANDIA | PMB 2 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 23123 | ANA R TAVAREZ GIL | ADDRESS ON FILE | | | | | | | |
| 608527 | ANA R TOLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23124 | ANA R TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 608528 | ANA R TORIBIO | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 23125 | ANA R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 608529 | ANA R TORRES NOA | RR 1 BOX 14486 | | | | MANATI | PR | 00674 | |
| 608530 | ANA R TORRES RIVERA | BO ARENAS PARC GANDARA | BZN 5037 | | | CIDRA | PR | 00739 | |
| 608531 | ANA R TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 608532 | ANA R TORRES TORRES | 10 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 608533 | ANA R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 608534 | ANA R VAZQUEZ GARCIA | PO BOX 1597 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608535 | ANA R VELASQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 608536 | ANA R VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 23126 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608537 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608538 | ANA R ZABALA RODRIGUEZ | PO BOX 40465 | | | | SAN JUAN | PR | 00940 | |
| 23127 | ANA R. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 23128 | ANA R. PEDROZA | ADDRESS ON FILE | | | | | | | |
| 23129 | ANA R. RUBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 23130 | ANA R. SOSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608539 | ANA RAMIREZ ROMAN | 361 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 23131 | ANA RAMOS ACEVEDO | LCDO. GIANCARLO FONT GARCÍA (ABOGADO ASEGURADORA) | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 23132 | ANA RAMOS ACEVEDO | LCDO. RAMÓN SEGARRA BERRÍOS | APARTADO 9024226 | | | SAN JUAN | PR | 00902-4226 | |
| 608540 | ANA RAMOS DELFAUS | PO BOX 191475 | | | | SAN JUAN | PR | 00919 | |
| 23133 | ANA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 608541 | ANA RAMOS PARRILLA | P O BOX 1761 | | | | VEGA ALTA | PR | 00692 | |
| 23134 | ANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608542 | ANA RAQUEL PERDOMO | ADDRESS ON FILE | | | | | | | |
| 608543 | ANA RAQUEL PERDOMO | ADDRESS ON FILE | | | | | | | |
| 608544 | ANA REPOLLET GARCIA | HC 1 BOX 5336 | | | | CIALES | PR | 00638 | |
| 23135 | ANA RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 608545 | ANA REYES FIGUEROA | URB SANTA JUANITA | AL 2 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 608546 | ANA REYES GARCIA | RES LUIS LLORENS TORRES | EDIF 58 APT 1120 | | | SAN JAUN | PR | 00913 | |
| 608547 | ANA REYES ORTIZ | URB TOA ALTA HEIGHTS | AC 3 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 608548 | ANA REYES RODRIGUEZ | HC 01 BOX 16430 | | | | COAMO | PR | 00769 | |
| 608549 | ANA RIOS COSME | LOMAS VERDES | R 37 CALLE CLAUDILLO | | | BAYAMON | PR | 00956 | |
| 608550 | ANA RIOS DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608551 | ANA RITA CRUZ VERA | PO BOX 65 | | | | LAS MARIAS | PR | 00670 | |
| 608552 | ANA RITA GRACIA REYES | PO BOX 705 | | | | JAYUYA | PR | 00664-0705 | |
| 608553 | ANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608554 | ANA RIVERA | PO BOX 191762 | | | | SAN JUAN | PR | 00919-1762 | |
| 608555 | ANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608556 | ANA RIVERA | PO BOX 2740 | | | | GUAYNABO | PR | 00970 | |
| 23136 | ANA RIVERA / KARINA RIOS / CARLOS RIOS | ADDRESS ON FILE | | | | | | | |
| 23137 | ANA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 608557 | ANA RIVERA CINTRON | HC 2 BOX 6892 | | | | BARRANQUITAS | PR | 00794 | |
| 608558 | ANA RIVERA DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608559 | ANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 608560 | ANA RIVERA DIAZ | PO BOX 1127 | | | | CIDRA | PR | 00739 | |
| 23138 | ANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608561 | ANA RIVERA GONZALEZ | ALT DE MONTE BRISA | 4H 32 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 23139 | ANA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 608562 | ANA RIVERA MILLAN | HC 07 BOX 2453 | | | | PONCE | PR | 00731 | |
| 23140 | ANA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 23141 | ANA RIVERA OLMO | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 608563 | ANA RIVERA ORTEGA | VILLA JUSTICIA | K 27 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 608564 | ANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 608565 | ANA RIVERA RAMOS | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 608566 | ANA RIVERA RIVERA | PO BOX 4 | | | | ANGELES | PR | 00611 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608567 | ANA RIVERA ROSADO | URB SANTA ANA | E-6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 608568 | ANA RIVERA SANTIAGO | HC 01 BOX 3978 | | | | LARES | PR | 00669 | |
| 23142 | ANA RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 608569 | ANA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 23143 | ANA RIVERA TURNER | ADDRESS ON FILE | | | | | | | |
| 608570 | ANA RIVERA VELAZQUEZ | 2 7B LAGUNAS GARDENS | | | | CAROLINA | PR | 00979 | |
| 608571 | ANA RIVERA VENTURA | FLAMINGO TERRACE | B 11 MARGINAL | | | BAYAMON | PR | 00957 | |
| 23144 | ANA RIVERA Y ELMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 608572 | ANA ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 23145 | ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608573 | ANA RODRIGUEZ | HC 1 BOX 6200 | | | | CIALES | PR | 00638 | |
| 608574 | ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | SUITE 108 | | SAN GERMAN | PR | 00683-4163 | |
| 608575 | ANA RODRIGUEZ CARDONA | C 15 HACIENDA DEL RIO | | | | COAMO | PR | 00769 | |
| 608576 | ANA RODRIGUEZ COLON | 28 N BAJADA LA TUNA | | | | GUAYAMA | PR | 00784 | |
| 608577 | ANA RODRIGUEZ ENCARNACION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23146 | ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | | SAN JUAN | PR | 00919-1702 | |
| 608578 | ANA RODRIGUEZ LOZADA | PO BOX 325 | | | | VEGA ALTA | PR | 00692 | |
| 608579 | ANA RODRIGUEZ MARTINEZ | URB JARDINES DE CAYEY 2 | H 24 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 608580 | ANA RODRIGUEZ MASSAS | BAIROA LA 25 SECT LOS CAJONES | R 2 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 23147 | ANA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 608581 | ANA RODRIGUEZ MORALES | JARDINES DE CAYAY 1 | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 23148 | ANA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 608582 | ANA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 608583 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 608584 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 23149 | ANA RODRIGUEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 608585 | ANA RODRIGUEZ ROBLEDO | PO BOX 1084 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 23150 | ANA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 23151 | ANA RODRIGUEZ Y BLANCA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 608586 | ANA ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 23152 | ANA ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 608587 | ANA ROMAN DIAZ | URB LOURDES | C 2 200 CALLE BERNALT | | | TRUJILLO ALTO | PR | 00976 | |
| 608588 | ANA ROMAN DIAZ | 4TA EXTENSION COUNTRY CLUB | MS 5 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 608589 | ANA ROMAN ESTRADA | BO LA BARRA | 104 PARC CALLE 1E | | | CAGUAS | PR | 00725 | |
| 23153 | ANA ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 608590 | ANA ROMERO BRISTOL | RES LUIS LLORENS TORRES | EDIF 58 APT 1664 | | | SAN JUAN | PR | 00913 | |
| 23154 | ANA ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 608591 | ANA ROSA | 859 CALLE MONSERRATE | | | | SAN JUAN | PR | 00917 | |
| 23155 | ANA ROSA ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 608592 | ANA ROSA CORDERO AGOSTO | SIERRA BAYAMON | 19-5 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 608593 | ANA ROSA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608594 | ANA ROSA GOMEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608595 | ANA ROSA GONZALEZ | BAIROA PARK | 2K 10 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 23156 | ANA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608596 | ANA ROSA HERNANDEZ BURGOS | HC 03 BOX 7186 | | | | GUAYNABO | PR | 00971 | |
| 608597 | ANA ROSA LEON LEON | P O BOX 985 | | | | BAYAMON | PR | 00960 | |
| 23157 | ANA ROSA MALERET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608598 | ANA ROSA MARRERO | PO BOX 743 | | | | SAINT JUST | PR | 00978 | |
| 608599 | ANA ROSA MARTINEZ FIGUEROA | LEVITOWN | BR 39 CALLE TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608600 | ANA ROSA MAYOL | HACIENDA BORINQUEN | 811 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 608601 | ANA ROSA MONTES ARRAIZA | URB SAN FRANCISCO | 1713 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 608602 | ANA ROSA NEGRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 23158 | ANA ROSA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608603 | ANA ROSA ORTIZ | URB VILLANUEVA | J 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 608604 | ANA ROSA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23159 | ANA ROSA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608605 | ANA ROSA QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 23160 | ANA ROSA RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 608606 | ANA ROSA RIVERA MARRERO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 608607 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | | CIALES | PR | 00638 | |
| 608608 | ANA ROSA RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 608609 | ANA ROSA ROLON RIOS | ADDRESS ON FILE | | | | | | | |
| 608610 | ANA ROSA ROLON SANCHEZ | SANTA ROSA | B 27 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 608611 | ANA ROSA ROMAN | RES MANUEL A PEREZ | EDF E 19 APT 155 | | | SAN JUAN | PR | 00923 | |
| 608612 | ANA ROSADO BARRETO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 608613 | ANA ROSADO CABRERA | HC 3 BOX 16362 | | | | COROZAL | PR | 00783-9813 | |
| 608614 | ANA ROSADO MALDONADO | BARRIADA FIGUEROA | 48 CALLE A | | | SAN JUAN | PR | 00907-5351 | |
| 23161 | ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 608615 | ANA ROSARIO ALICEA | RES LAS MECETAS | EDIF 1 APT 28 | | | ARECIBO | PR | 00612 | |
| 608616 | ANA ROSARIO ARCE | ADDRESS ON FILE | | | | | | | |
| 608617 | ANA ROSARIO OTERO | PO BOX 101 | | | | CIALES | PR | 00638 | |
| 23162 | ANA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23163 | ANA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 23164 | ANA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23165 | ANA RUANO FAYOS | ADDRESS ON FILE | | | | | | | |
| 608618 | ANA RUBIO BRANCHI | COND.THE TERRACE2306 APT1F C/LAUREL | | | | SAN JUAN | PR | 00913 | |
| 608619 | ANA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 23166 | ANA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23167 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608620 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608621 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 23168 | ANA RUTH ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 608622 | ANA RUTH GARCIA COLON | P O BOX 1394 | | | | TOA BAJA | PR | 00951 | |
| 23169 | ANA S CATERING SERVICE | HC 03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608623 | ANA S COLLAZO / AUDY G ROSARIO | PO BOX 220 | | | | PALMER | PR | 00721 | |
| 23170 | ANA S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608624 | ANA S GARCIA DALMAU | COND ALTAMIRA APT 10 A | 596 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4238 | |
| 608625 | ANA S GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 23171 | ANA S GUMA TORRES | ADDRESS ON FILE | | | | | | | |
| 608626 | ANA S LOPEZ RIVERA | J 5 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 608627 | ANA S MAISONET MERCADO | URB DOS RIOS | M 23 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 608628 | ANA S ORTIZ | RR2 BOX 740 | | | | SAN JUAN | PR | 00926 | |
| 608629 | ANA S PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608630 | ANA S RIOS | BO AMELIA | 28 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 23172 | ANA S RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23173 | ANA S ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 23174 | ANA S SEGARRA TURULL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23175 | ANA S SOBA ORTA | ADDRESS ON FILE | | | | | | | |
| 608631 | ANA S TORO IRIZARRY | URB SAN ROMUALDO | 108 CALLE B | | | HORMIGUERO | PR | 00660 | |
| 23176 | ANA S. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 23177 | ANA S. ROGRIGUZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23178 | ANA SALERNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608632 | ANA SALGADO | HATO TEJAS | 224 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00960 | |
| 23179 | ANA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608633 | ANA SALGADO SALGADO | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 608634 | ANA SALICRUP MIRANDA | PO BOX 4948 | | | | CAROLINA | PR | 00984 | |
| 608635 | ANA SANCHEZ DIAZ | BO MAMEYAL VILLA PLATA | L 21 CALLE 21 | | | DORADO | PR | 00646 | |
| 608636 | ANA SANCHEZ LANZO | HC 01 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 608637 | ANA SANCHEZ MERLIN | 338 VILLAS REALES | | | | GUAYNABO | PR | 00969 | |
| 608638 | ANA SANCHEZ RAMOS | P O BOX 530 | | | | TOA ALTA | PR | 00954-0530 | |
| 608639 | ANA SANCHEZ TORO | VILLA ASTURIAS | 3 CALLE 30 30 | | | CAROLINA | PR | 00983 | |
| 608640 | ANA SANCHEZ VICENTE | URB CONDOMINIO VISTAS DEL RIO | 8 CALLE 1 APT 33 C | | | BAYAMON | PR | 00959 0000 | |
| 23180 | ANA SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608641 | ANA SANTIAGO | HC 04 BOX 48260 | | | | CAGUAS | PR | 00725-9632 | |
| 608642 | ANA SANTIAGO | HC 03 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 608643 | ANA SANTIAGO | LA PATAGONIA | 38 CALLE LA FE | | | HUMACAO | PR | 00971 | |
| 608644 | ANA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 608645 | ANA SANTIAGO ANDINO | BO HUIGUILLAR | 293 SECTOR VILLA SANTA | | | DORADO | PR | 00646 | |
| 608646 | ANA SANTIAGO CANDELARIA | HC 01 BOX 7536 | | | | BAJADERO | PR | 00616 | |
| 23181 | ANA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 608647 | ANA SANTIAGO GONZALEZ | URB VILLA FONTANA | 4 VN 1 VIA 40 | | | CAROLINA | PR | 00983 | |
| 23182 | ANA SANTIAGO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 23183 | ANA SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 23184 | ANA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 23185 | ANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608648 | ANA SANTIAGO SANTOS | EXT VILLAS DE LOIZA | AA 4 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 23186 | ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 608649 | ANA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 608650 | ANA SANTOS MARTINEZ | 45 C/ COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 23187 | ANA SANTOS PICO | ADDRESS ON FILE | | | | | | | |
| 23188 | ANA SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608651 | ANA SANTOS RIVERA | VILLA CARIDAD | B 30 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 608652 | ANA SANTOS SANTOS | 46 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 608653 | ANA SEDA CORDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 608654 | ANA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 608655 | ANA SERRANO ACEVEDO | 26 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00619 | |
| 23189 | ANA SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608656 | ANA SERRANO MARTINEZ | P O BOX 1000 | | | | COAMO | PR | 00769 | |
| 608657 | ANA SERRANO PAGAN | RES RAMOS ANTONINI | EDIF 12 APT 108 | | | SAN JUAN | PR | 00924 | |
| 608658 | ANA SERRANO SANTANA | HC 11 BOX 13234 | | | | HUMACAO | PR | 00791 | |
| 608659 | ANA SERRANO VELAZQUEZ | HC 02 BOX 7132 | | | | LAS PIEDRAS | PR | 00771 | |
| 608660 | ANA SOFIA RAMOS SOTO | 113 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 608661 | ANA SONIA TORRES ORTIZ | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 608662 | ANA SOSTRE MALDONADO | 3 CALLE MARGINAL | | | | VEGA BAJA | PR | 00693 | |
| 608663 | ANA SOTO ALICEA | HC 06 BOX 13305 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608664 | ANA SOTO CIRINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23190 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23191 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23192 | ANA SUAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 608665 | ANA SUAREZ ROSA | PO BOX 1209 | | | | SAINT JUST | PR | 00978 | |
| 608666 | ANA SUBIRA BELTRAN | PO BOX 336902 | | | | PONCE | PR | 00733-6902 | |
| 608667 | ANA SYLVIA RODRIGUEZ | TIERRAS NUEVAS | PTE SECTOR LA PLANA CARR 574 KM 1 9 | | | MANATI | PR | 00674 | |
| 608668 | ANA T AFANADOR RODRIGUEZ | CALLE DIEGO ZALDUONDO 18 | | | | LUQUILLO | PR | 00773 | |
| 608669 | ANA T ALCALA ARNES | ADDRESS ON FILE | | | | | | | |
| 23193 | ANA T CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 608670 | ANA T CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608671 | ANA T DAVILA LAO | URB CALDAS | 1992 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 608672 | ANA T DUPREY DE HERNADEZ | P O BOX 116 | | | | UTUADO | PR | 00641 | |
| 23194 | ANA T GARCIA | ADDRESS ON FILE | | | | | | | |
| 23195 | ANA T LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608673 | ANA T MENDEZ | VILLA BORIQUEN | 404 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 23196 | ANA T MUNIZ | ADDRESS ON FILE | | | | | | | |
| 608674 | ANA T ONEILL PEREZ | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 23197 | ANA T RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 608675 | ANA T RIVERA RIVERA | BO LLANOS | HC 02 BOX 10365 | | | AIBONITO | PR | 00705 | |
| 23198 | ANA T RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23199 | ANA T RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608676 | ANA T RODRIGUEZ LEBRON | HC 01 BOX 7080 | | | | GURABO | PR | 00778 | |
| 23200 | ANA T RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 608677 | ANA T RODRIGUEZ TOSSAS | PO BOX 1302 | | | | ISABELA | PR | 00662 | |
| 23201 | ANA T ROLENSON BALLAN | ADDRESS ON FILE | | | | | | | |
| 608678 | ANA T SANTIAGO | F 22 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 608679 | ANA T. ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 23202 | ANA T. MUNOZ MATTA | ADDRESS ON FILE | | | | | | | |
| 608680 | ANA TALAVERA MERCADO | HC 01 BOX 7181 | | | | MOCA | PR | 00676 | |
| 23203 | ANA TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 23204 | ANA TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| 23205 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23206 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23207 | ANA TERESA BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| 608681 | ANA TERESA GONZALEZ | JARDINES DE CAROLINA | A 37 CALLE C | | | CAROLINA | PR | 00987 | |
| 608682 | ANA TERESA HERNANDEZ SANABRIA | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 608683 | ANA TERESA RODRIGUEZ BENITEZ | COLINAS DE CUPEY | H 6 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 608684 | ANA TERESA TORRES | EXT SAN AGUSTIN | O-22 CALLE 6 | | | PONCE | PR | 00731 | |
| 23208 | ANA TOLOSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 23209 | ANA TORO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608685 | ANA TORREGROSA NIEVES | URB JARD DE CAPARRA | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 23210 | ANA TORRES DE BAERGA | ADDRESS ON FILE | | | | | | | |
| 608686 | ANA TORRES DE JIMENEZ | 528 CALLE CARBONEL | | | | SAN JUAN | PR | 00918-2844 | |
| 23211 | ANA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 23212 | ANA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 608687 | ANA TORRES RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 23213 | ANA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608688 | ANA TORRES SANTIAGO | VILLA GRILLASCA | 1539 CALLE C CASANOVA | | | PONCE | PR | 00731 | |
| 608689 | ANA TOSADO ROSARIO | HC 2 BOX 11248 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608690 | ANA UMPIERRE GARCIA | PMB 285 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 23214 | ANA V ALVAREZ Y BARBARA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608691 | ANA V BIER ARCEQUIE | PO BOX 10038 | | | | SAN JUAN | PR | 00908 | |
| 23215 | ANA V CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| 23216 | ANA V CANCEL OLAN | ADDRESS ON FILE | | | | | | | |
| 608692 | ANA V CARDONA LARRAURI | PO BOX 1557 | | | | COAMO | PR | 00769 | |
| 23217 | ANA V CORRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 608693 | ANA V CRUZ VEGA | URB METROPOLIS | I 31 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 608694 | ANA V DIAZ REXACH | ADDRESS ON FILE | | | | | | | |
| 608695 | ANA V FERNANDEZ ARROYO | 621 CALLE HECTOR URDANETA | | | | SAN JUAN | PR | 00915 | |
| 23218 | ANA V FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 23219 | ANA V FRIDMAN RUTZEN | ADDRESS ON FILE | | | | | | | |
| 23220 | ANA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608696 | ANA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 23221 | ANA V JIMENEZ PUELLO | ADDRESS ON FILE | | | | | | | |
| 23222 | ANA V LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608697 | ANA V MEDINA MONTANEZ | HC 2 BOX 12957 | | | | AGUAS BUENAS | PR | 00703 | |
| 608698 | ANA V MEDINA MONTANEZ | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 23223 | ANA V MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 23224 | ANA V MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 608699 | ANA V MORALES DIAZ | VILLA REALIDAD | SOLAR 225 | | | RIO GRANDE | PR | 00745 | |
| 23225 | ANA V MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 608700 | ANA V ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 608701 | ANA V ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 23226 | ANA V OSUBA SOTO | ADDRESS ON FILE | | | | | | | |
| 608702 | ANA V OTERO MAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608703 | ANA V PAGAN | JARDINES DE BAYAMONTE | RUISENOR 147 | | | BAYAMON | PR | 00956-6645 | |
| 608704 | ANA V PERAZA GONZALEZ | URB EL CONQUISTADOR | E41 AVE DIEGO VELAQUEZ | | | TRUJILLO ALTO | PR | 00976-6413 | |
| 23227 | ANA V PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| 23228 | ANA V PINEIRO PARES | ADDRESS ON FILE | | | | | | | |
| 23229 | ANA V RAMOS LOZANO | ADDRESS ON FILE | | | | | | | |
| 608705 | ANA V RIVERA SANTIAGO | URB LAS MARIAS D 7 | | | | SALINA | PR | 00751 | |
| 608706 | ANA V RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 23230 | ANA V ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608707 | ANA V VILLARONGA / FRANCES D PEREZ | URB CAMINO DEL MAR | 5021 VIA CANGREJOS | | | TOA BAJA | PR | 00949-4347 | |
| 608708 | ANA V WAGNER | COND KINGS COURT 52 | APTO 9-A | | | SAN JUAN | PR | 00911 | |
| 23232 | ANA V. ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 23233 | ANA V. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 23234 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608709 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608710 | ANA VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 608711 | ANA VALLADARES TORRES | HACIENDA LA MATILDE | A 18 AVE MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 23235 | ANA VALLE | ADDRESS ON FILE | | | | | | | |
| 608712 | ANA VALPAIS RIVERA | URB VILLA SANTOS | CALLE 21DD 9 | | | ARECIBO | PR | 00613 | |
| 23236 | ANA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 23237 | ANA VARONA PACHECO | ADDRESS ON FILE | | | | | | | |
| 608713 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 608714 | ANA VAZQUEZ AGUILITA | 60 STORMS AVE HUDSON COUNTRY | | | | JERSEY CITY | NJ | 07306 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608715 | ANA VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 608716 | ANA VAZQUEZ RENTAS | URB CAPARRA TERRACE 1500 | CALLE 30 SO | | | SAN JUAN | PR | 00921-2130 | |
| 608717 | ANA VAZQUEZ TORRES | CONDOMINIO EGIDA C.I.A. PR 120 | APT 201 CALLE MARGINAL | | | GUAYNABO | PR | 00969-3442 | |
| 608718 | ANA VEGA FALCON | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 608719 | ANA VEGA MESA | PROVIDENCIA | D 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 608720 | ANA VEGA MORALES | HC 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 608721 | ANA VEGA NAZARIO | HC 3 BOX 14182 | | | | UTUADO | PR | 00641 | |
| 23238 | ANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23239 | ANA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 23240 | ANA VEGA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 608722 | ANA VELAZQUEZ CORTES | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| 608723 | ANA VELAZQUEZ QUILES | PO BOX 2416 | | | | ARECIBO | PR | 00613 | |
| 608724 | ANA VELEZ RIVERA | 38 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 23241 | ANA VICTORIA DE JESUS MARTELL | ADDRESS ON FILE | | | | | | | |
| 608725 | ANA VICTORIA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608726 | ANA VILLANUEVA CASTRO | URB ESTEVES | 4001 CALLE HUCAR | | | AGUADILLA | PR | 00603 | |
| 608727 | ANA VILLANUEVA SANTOS | LAS DELICIAS SAN ISIDRO | BOX 6011 | | | CANOVANAS | PR | 00729 | |
| 608728 | ANA VILLEGA PAGAN | URB FRANCISCO OLLER | 1 CALLE 62 | | | BAYAMON | PR | 00956 | |
| 608729 | ANA VIOLETA CIANCHINI | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 608730 | ANA VIOLETA ORTIZ TORRES | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 23242 | ANA VIVIAN PEREZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 608731 | ANA VIVIAN PEREZ ONEILL | URB RIACHUELOS ENCANTADA | RO22 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 608732 | ANA W RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 23243 | ANA W ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 608733 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608734 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608735 | ANA Y COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 608736 | ANA Y GARCIA MARRERO | JARDINES DE TOA ALTA | 46 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 23244 | ANA Y HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 23245 | ANA Y LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| 23246 | ANA Y PENA | ADDRESS ON FILE | | | | | | | |
| 23247 | ANA Y SANTALIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 23248 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23249 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23250 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23251 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23252 | ANA Y. ANGUITA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 23253 | ANA YAILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608737 | ANA YOLANDA GONZALEZ | JARDINES DE ARECIBO | F 7 CALLE E | | | ARECIBO | PR | 00612 | |
| 608738 | ANA YOLANDA HERNANDEZ VARGAS | PO BOX 1100 | | | | AGUADA | PR | 00602 | |
| 608739 | ANA YOLANDA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608740 | ANA Z GONZALEZ CRESPO | A 20 URB MOROPO | | | | AGUADA | PR | 00602 | |
| 23254 | ANA Z OSORIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 23255 | ANA Z PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 608741 | ANA Z QUILES VELEZ | URB LA MONSERRATE | E 21 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 608742 | ANA ZAMBRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608743 | ANA ZAYAS GONZALEZ | JUAN DOMINGO | 10 CAMINO VIEJO | | | GUAYNABO | PR | 00966 | |
| 23256 | ANA ZAYAS IZQUIERDO | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA | 650 AVE. MUNOZ RIVERA STE 205 | | SAN JUAN | PR | 00918 | |
| 23257 | ANA, DONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23258 | ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608744 | ANABAL SANTIAGO OLIVERAS | URB ESTANCIAS DE TORTUGUERO | 365 CALLE TORTUGA | | | VEGA BAJA | PR | 00693 | |
| 23259 | ANABEL ALVAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 608745 | ANABEL ALVAREZ PACHECO | ALTURAS DEL PARQUE | 812 CALLE YEARO | | | CAROLINA | PR | 00987 | |
| 608746 | ANABEL APONTE VEGA | BO. MAGINAS 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 608747 | ANABEL ARANA LANZAS | ADDRESS ON FILE | | | | | | | |
| 608748 | ANABEL ARCE NIEVES | SECTOR ZANOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 608749 | ANABEL AVILES PAGAN | URB SANTA JUANA | K 23 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 608750 | ANABEL AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608751 | ANABEL BARRETO HERNANDEZ | URB DEL CARMEN | E 100 CALLE 6 | | | CAMUY | PR | 00627 | |
| 23260 | ANABEL BARRETO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608752 | ANABEL CARABALLO NATAL | ADDRESS ON FILE | | | | | | | |
| 23261 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23262 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 608753 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23264 | ANABEL COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 23265 | ANABEL CORCHADO | ADDRESS ON FILE | | | | | | | |
| 23266 | ANABEL CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 23267 | ANABEL FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| 608754 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 608755 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 23268 | ANABEL GONZÁLEZ CRESPO | LCDO. SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 608756 | ANABEL GONZALEZ RIOS | BO GALATEO BAJO | 78 RUTA 4 | | | ISABELA | PR | 00662 | |
| 608757 | ANABEL JAIME CONCEPCION | PASEO DEL SOL | 291 THEBE STREET | | | DORADO | PR | 00646 | |
| 608758 | ANABEL LOPEZ RIVERA | VALLE SAN LUIS | 168 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 608759 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608760 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608761 | ANABEL MARTINEZ MARRERO | APARTADO 527 | | | | AIBONITO | PR | 000705 | |
| 23269 | ANABEL NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 608762 | ANABEL NIEVES HERNANDEZ | PO BOX 96 | | | | AGUAS BUENAS | PR | 00703 | |
| 608763 | ANABEL NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 608764 | ANABEL ORTIZ RODRIGUEZ | BDA MORALES | C-152 CALLE C | | | CAGUAS | PR | 00725 | |
| 608765 | ANABEL ORTIZ VEGA | HC 1 BOX 4744 | | | | CAMUY | PR | 00627 | |
| 23270 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 23271 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608766 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608767 | ANABEL PIZARRO CASILLAS | URB ALTURAS DE RIO GRANDE | 308 CALLE 24 Y | | | RIO GRANDE | PR | 00745 | |
| 23272 | ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23273 | ANABEL RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608768 | ANABEL RIVERA GONZALEZ | HC 44 BOX 13752 | | | | CAYEY | PR | 00736 | |
| 23274 | ANABEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608769 | ANABEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 3190 | | | | FLORIDA | PR | 00650 | |
| 23275 | ANABEL ROLON LOZADA | ADDRESS ON FILE | | | | | | | |
| 608770 | ANABEL ROLON LOZADA | MONTE SUBASIO | F 3 CALLE 11 | | | GURABO | PR | 00778 | |
| 23276 | ANABEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 23277 | ANABEL ROMERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 23278 | ANABEL ROSARIO CAPELES | ADDRESS ON FILE | | | | | | | |
| 23279 | ANABEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 23280 | ANABEL SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 608771 | ANABEL SANTIAGO MANGUAL | URB COUNTRY CLUB | GS-38 CALLE 206 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608772 | ANABEL SANTIAGO RODRIGUEZ | PO BOX 4714 | | | | ADJUNTAS | PR | 00601-9718 | |
| 23282 | ANABEL SEVILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 608773 | ANABEL SOSA IGLESIAS | C B 14 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 608774 | ANABEL SOTO CARDALDA | HC 8 BOX 51402 | | | | HATILLO | PR | 00659 | |
| 23283 | ANABEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 608775 | ANABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608776 | ANABEL TORRES TOLEDO | RIO CHIQUITO | KM 2 HM 8 | | | PONCE | PR | 00731 | |
| 608777 | ANABEL VALENTIN VAZQUEZ | SANTIAGO IGLESIAS | 1407 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 23284 | ANABEL VARGAS AQUIRRES | ADDRESS ON FILE | | | | | | | |
| 23285 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 23286 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 608778 | ANABEL VAZQUEZ BERRIOS | PO BOX 203 | | | | NARANJITO | PR | 00719 | |
| 608779 | ANABEL VELEZ MARTINEZ | COM ANGOSTURA | SOLAR 607 | | | BARCELONETA | PR | 00617 | |
| 608780 | ANABEL VILLEGAS DIAZ | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00926 | |
| 608781 | ANABEL VILLEGAS GALARZA | VILLAS DE LOIZA | AS 8 CALLE 23 A | | | CANOVANAS | PR | 00729 | |
| 608782 | ANABEL VOGT GONZALEZ | PO BOX 193442 | | | | SAN JUAN | PR | 00919 | |
| 608783 | ANABEL ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608784 | ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | P O BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 608785 | ANABEL ZAYAS ALBINO | ADDRESS ON FILE | | | | | | | |
| 608786 | ANABELA C CALDERON PIZARRO | H C 01 BOX 6525 | | | | LOIZA | PR | 00772 | |
| 23287 | ANABELIS DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 23288 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 23289 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608787 | ANABELL BAEZ ORTIZ | PO BOX 1651 | | | | AIBONITO | PR | 00705 | |
| 23290 | ANABELL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608788 | ANABELL MARTINEZ GUADALUPE | BO BARAHONA | CALLE RAMON PARES BOX 33 | | | MOROVIS | PR | 00687 | |
| 23291 | ANABELL MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 23292 | ANABELL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 23293 | ANABELLE BARRANCO MERCADO | ADDRESS ON FILE | | | | | | | |
| 23294 | ANABELLE BATISTA WALKER | ADDRESS ON FILE | | | | | | | |
| 23295 | ANABELLE CARRASQUILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| 23297 | ANABELLE COLL BORGO | ADDRESS ON FILE | | | | | | | |
| 608789 | ANABELLE CRUZ RODRIGUEZ | 194 URB VILLA JORGETTI | | | | BARCELONETA | PR | 00617 | |
| 608790 | ANABELLE DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 608791 | ANABELLE ENAMORADO WILLIAMS | P O BOX 8983 | | | | BAYAMON | PR | 00960-8983 | |
| 608792 | ANABELLE FELICIANO RAMOS | VISTAS DE CAMUY | D 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 23298 | ANABELLE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 23299 | ANABELLE FLECHA VIERA | ADDRESS ON FILE | | | | | | | |
| 608793 | ANABELLE GERENA RIVERA | BO CARRIZALES | SECTOR PALMA GORDA | | | HATILLO | PR | 00659 | |
| 608794 | ANABELLE GOMEZ  LOPEZ | CARR 101 BZN 1113 | | | | CABO ROJO | PR | 00623 | |
| 608795 | ANABELLE GRACIANO RIOS | VILLA CAROLINA | 73-10 CALLE 60 | | | CAROLINA | PR | 00785 | |
| 608796 | ANABELLE HERNANDEZ SANTOS | RR 2 BOX 5385 | | | | CIDRA | PR | 00739 | |
| 23300 | ANABELLE LEON LICIER | ADDRESS ON FILE | | | | | | | |
| 23301 | ANABELLE LEON UCIER | ADDRESS ON FILE | | | | | | | |
| 608797 | ANABELLE LIPSETT RODRIGUEZ | PO BOX 5028 | | | | AGUADILLA | PR | 00605 | |
| 608798 | ANABELLE MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 608799 | ANABELLE MORALES DROZ | ADDRESS ON FILE | | | | | | | |
| 23302 | ANABELLE NIEVES OLMO | ADDRESS ON FILE | | | | | | | |
| 608800 | ANABELLE ORTIZ | PO BOX 1473 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608801 | ANABELLE ORTIZ RIVERA | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 23303 | ANABELLE PARES ALICEA | ADDRESS ON FILE | | | | | | | |
| 23304 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23306 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23307 | ANABELLE RIVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 608802 | ANABELLE RIVERA BATALLA | ADDRESS ON FILE | | | | | | | |
| 23308 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 23309 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608803 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608804 | ANABELLE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 23310 | ANABELLE SILVA CHERENA | ADDRESS ON FILE | | | | | | | |
| 608805 | ANABELLE TORRES CRUZ | COND PISOS DE CAPARRA | APTO 5 H | | | GUAYNABO | PR | 00966 | |
| 608806 | ANABELLE TORRES ROMAN | URB MONACO 1 | A 1A CALLE TRINA PADILLA | | | MANATI | PR | 00674 | |
| 23311 | ANABELLE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23312 | ANABELLE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608807 | ANABELLE VELAZQUEZ CABRERA | URB VALLE HUCARES | 57 CALLE CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 23313 | ANABELLE VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 608808 | ANABELLE VERGEZ SOLDEVILA | URB VILLA DEL CARMEN | MM 16 CALLE 17 | | | PONCE | PR | 00731 | |
| 23314 | ANABELLIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608809 | ANABETH MARTINEZ CLAUDIO | BOX 1336 | | | | GUANICA | PR | 00653 | |
| 23315 | ANABYS BAUTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 23316 | ANACELI GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 608810 | ANACELIA GONZALEZ SIERRA | PO BOX 978 | | | | CIDRA | PR | 00739 | |
| 608811 | ANACELIS CARRION CONCEPCION | RR 6 BOX 9679 | | | | SAN JUAN | PR | 00928 | |
| 23317 | ANACELIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 23318 | ANACELIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 23319 | ANACELYS RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608812 | ANACELYS VERA MENDEZ | BO VOLADORAS | CARR 125 KM 10 8 | | | MOCA | PR | 00676 | |
| 608813 | ANACIETO GOMEZ HERNANDEZ | 703 CALLE LOS NARANJOS | APT 4 A | | | SAN JUAN | PR | 00907 | |
| 608814 | ANACLETA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23320 | ANACLETO GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 23321 | ANACO EDUCATIONAL SERV INC H/N/C | ADDRESS ON FILE | | | | | | | |
| 23322 | ANADAM MANAGEMENT INC | 5900 AVE ISLA VERDE STE 2 PMB 258 | | | | CAROLINA | PR | 00979-5747 | |
| 23323 | ANADELIA AGOSTO RENTAS | ADDRESS ON FILE | | | | | | | |
| 608815 | ANADELIA RIVERA BATISTA | HC 01 BOX 8494 | | | | BAJADERO | PR | 00616 | |
| 608816 | ANADELYS COTTO COLLAZO | HC-02 BUZON 5754 | BARRIO BARAHONA | | | MOROVIS | PR | 00687 | |
| 608817 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608818 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608819 | ANADINA YULFO DE MORGANTI | P O BOX 897 | | | | AGUADILLA | PR | 00605 | |
| 23324 | ANADON GARAYUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23325 | ANADON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 23326 | ANADON ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 23327 | ANADON RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 23328 | ANADON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23329 | ANADON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 23330 | ANADON VAZQUEZ, LINETTE D | ADDRESS ON FILE | | | | | | | |
| 23331 | ANADORIS ESTRADA TORRES | ADDRESS ON FILE | | | | | | | |
| 608820 | ANAELI BARRETO CRUZ | VISTA BELLA | H 6 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 608821 | ANAELI HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23332 | ANAELIS ALVAREZ BORONAT | ADDRESS ON FILE | | | | | | | |
| 23333 | ANAELY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 608822 | ANAGON INC | 3564 SAHARA SPRING BLVD | | | | POMPANO BEACH | FL | 33069 | |
| 608823 | ANAHI LAZATE | 1211 W ELMDALE AVE APT 3 F | | | | CHICAGO | IL | 60660 | |
| 23334 | ANAHI RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 23335 | ANAHILDA SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 23336 | ANAHIRE SOTO FUENTES | ADDRESS ON FILE | | | | | | | |
| 608824 | ANAID M CABRERA QUIARA | VILLA NEVAREZ | 305 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 608825 | ANAIDA C CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 23337 | ANAIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 608826 | ANAIDA FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608827 | ANAIDA HERNANDEZ | BDA BLONDET | 22 CALLE MARIANA BRACETTI | | | SAN JUAN | PR | 00925 | |
| 608828 | ANAIDA I LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608829 | ANAIDA J LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608830 | ANAIDA LUGO SEPULVEDA | BOX 600 | | | | LAJAS | PR | 00667 | |
| 23338 | ANAIDA M SANTIAGO RENTA | ADDRESS ON FILE | | | | | | | |
| 23339 | ANAIDA MARTIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 608831 | ANAIDA MARTINEZ FONT | HC 9 BOX 90198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608832 | ANAIDA PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 608833 | ANAIDA RAMIREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 23340 | ANAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608834 | ANAIDA RODRIGUEZ VILLOTS | PO BOX 7124 | | | | PONCE | PR | 00732 | |
| 608835 | ANAIDA ZAMBRANA TAMARINDO | URB VILLA DEL CARMEN | 2 CALLE E AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 608836 | ANAIDEL FERNANDEZ MORA | HERMANAS DAVILA | H 14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 23341 | ANAIKA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 23342 | ANAILY M OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 23343 | ANAIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23344 | ANAIS ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| 608837 | ANAIS CALERO GONZALEZ | 66 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 608838 | ANAIS CALLEJAS PACHECO | COND SAN ANTON APT 1704 | | | | CAROLINA | PR | 00987 | |
| 23345 | ANAIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 608839 | ANAIS DELGADO LABOY | ADDRESS ON FILE | | | | | | | |
| 23346 | ANAIS FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 23347 | ANAIS GALAN ROSA / ISRAEL GALAN | ADDRESS ON FILE | | | | | | | |
| 608840 | ANAIS I BAEZ VELEZ | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 23348 | ANAIS J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608841 | ANAIS LACLAUSTRA ORTIZ | STA JUANITA | BE 9 CALLE KENNEDY | | | BAYAMON | PR | 00956 | |
| 23349 | ANAIS LOPEZ MASIH | ADDRESS ON FILE | | | | | | | |
| 608842 | ANAIS M VELEZ SANTIAGO | VILLA CAROLINA | 193-17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 23350 | ANAIS NADAL TORRES | ADDRESS ON FILE | | | | | | | |
| 23351 | ANAIS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 23352 | ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 608843 | ANAIS TORRES ROSADO | OFIC SUPTE. DE ESCUELAS | PO BOX 518 | | | NAGUABO | PR | 00718 | |
| 608844 | ANAISA DELGADO HYLAND | ADDRESS ON FILE | | | | | | | |
| 23353 | ANAISA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608845 | ANAISE ROMAN VELAZQUEZ | ALTURAS DE FLAMBOYAN | EE 11 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 23354 | ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 23355 | ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 608846 | ANAITTE VACCARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608847 | ANAITTE VACCARO | PMB 404 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608848 | ANALDA COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 608849 | ANALDI DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 23356 | ANALDI VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 23357 | ANALEXIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 608850 | ANALI ARROYO LOPEZ | P O BOX 1242 | | | | CAGUAS | PR | 00726 | |
| 608851 | ANALID T. DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 23358 | ANALIE CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 23359 | ANALINA M PENA MATOS | ADDRESS ON FILE | | | | | | | |
| 608852 | ANALIRIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 608853 | ANALIS RIVERA TORRES | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 608854 | ANALIS TORRES RIOS | P O BOX 501 | | | | UTUADO | PR | 00641 | |
| 608855 | ANALITICAL TECNOLOGIES | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 23360 | ANALIZ ALFARO PIAR | ADDRESS ON FILE | | | | | | | |
| 23361 | ANALIZ HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 608856 | ANALIZ MATEO SANTIAGO | P O BOX 1184 | | | | COAMO | PR | 00769 | |
| 23362 | ANALIZ MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23363 | ANALIZ MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23364 | ANALIZ VERGARA NIEVES | ADDRESS ON FILE | | | | | | | |
| 23365 | ANALOG DIGITAL COMUNICATIONS INC | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 608857 | ANALOG DIGITAL COMMUNICATIONS | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 608858 | ANALUZ BERRIOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 23366 | ANALYIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 23367 | ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611 2DO PISO | | | | SAN JUAN | PR | 00907 | |
| 608859 | ANALYTICAL ENVIRONMENTAL SERV | 50 CALLE COLL Y TOSTE STE 3-A | | | | SAN JUAN | PR | 00918 | |
| 608860 | ANALYTICAL GEN TRATING | 7808 CHERRY CREEK SOUTH DRIVE | SUITE 201 | | | DENVER | CO | 80231 | |
| 608861 | ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | | BELPRE | OH | 45714 | |
| 608862 | ANALYTICAL SERVICES | PO BOX 7895 | | | | THE WOODLAND | TX | 77387 | |
| 608864 | ANALYTICAL TECHNOLOGIES INC | PO BOX 70175 | | | | SAN JUAN | PR | 00936 | |
| 608863 | ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 608865 | ANAMAE PAMIES BETANCOURT | URB EXT AGUSTIN 365 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 23368 | ANAMAR GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 23369 | ANAMAR MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 23370 | ANAMARI CARATINI GREGORIO | ADDRESS ON FILE | | | | | | | |
| 23371 | ANAMARI HUERTAS COTTO | ADDRESS ON FILE | | | | | | | |
| 608866 | ANAMARI IRIZARRY QUINTERO | DOS PINOS | 840 DIANA | | | SAN JUAN | PR | 00923 | |
| 23372 | ANAMARI MELECIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 608867 | ANAMARI RIVERA OLMEDA | BOX 193 | | | | VILLALBA | PR | 00766 | |
| 23373 | ANAMARI SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608868 | ANAMARI SEIN FIGUEROA | VILLAS DE LOIZA | K 12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 23374 | ANAMARIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 608869 | ANAMARIE PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| 23375 | ANAMARIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608870 | ANAMARIS GOMEZ CENTENO | HC 01 BOX 4811 | | | | BARCELONETA | PR | 00617 | |
| 23376 | ANAMARIS CANALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 608871 | ANAMARIS CARABALLO PONCE | APARTADO 1654 | COMUNIDAD ANON | | | LARES | PR | 00669 | |
| 23377 | ANAMARIS CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23378 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23379 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23380 | ANAMARIS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608872 | ANAMARIS MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 23381 | ANAMARIS ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 23382 | ANAMARIS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23383 | ANAMARY BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608873 | ANAMARY GONZALEZ GONZALEZ | JARDINES DE CAYEY | B 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 608874 | ANAMARY LIBREROS BAGU | URB ALTURAS DE INTERAMERICANA | M 13 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 608875 | ANAMARYS JIMENEZ RIVERA | 10 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 608876 | ANAMARYS RIVERA DIAZ | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730 | |
| 23384 | ANAMARYS ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 23385 | ANAMARYS ROSRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608877 | ANAMARYS VEGA LUGO | PARCELA SUSUA 113 | AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 23386 | ANAMIN SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 23387 | ANAMU CORP | URB. CLEMENTINA | CAMINO ALEJANDRINO C5 | | | GUAYNABO | PR | 00969 | |
| 608878 | ANANDA MARGA | PO BOX 3194 | | | | LAJAS | PR | 00667 | |
| 608879 | ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 608880 | ANANIAS FERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608881 | ANANIAS RAMIREZ DIAZ | JDNS DE CAYEY 1 | B6 CALLE 5 | | | CAYEY | PR | 00736 | |
| 23388 | ANARDI A AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23389 | ANARDI AUGUSTO AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23390 | ANARDIS Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608882 | ANARDY A MARTINEZ CRUZ | LAS COLINAS | L 37 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 23391 | ANARIS GARCIA SANTIAGO / PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 608883 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608884 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608885 | ANA'S CATERING | PO BOX 96 | | | | CANOVANAS | PR | 00729 | |
| 23392 | ANASCO AUTO IMPORTS INC | PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 23393 | ANASCO AUTO PAINTS | PO BOX 436 | | | | A¥ASCO | PR | 00610 | |
| 23394 | ANASCO BASKET INC | RR 2 BOX 6525 | | | | ANASCO | PR | 00610 | |
| 23395 | ANASCO PLAZA LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 608886 | ANASCO PRESICION MANUFACTURING INC | P O BOX 1409 | | | | ANASCO | PR | 00610-1409 | |
| 23396 | ANASCO REFRIGERATION | LCDA. EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23397 | ANASCO REFRIGERATION | RR 4 BOX 16004 | | | | ANASCO | PR | 00610 | |
| 23398 | ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| 23399 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR V DEPARTAMENTO DE SALUD | LCDO EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23400 | ANASCO REFRIGERATION SERVICE | 40 65 INFANTERIA | | | | AðASCO | PR | 00610 | |
| 23401 | ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 23402 | ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | | ANASCO | PR | 00610 | |
| 23403 | ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | | ANASCO | PR | 00610 | |
| 608887 | ANASTACIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 608888 | ANASTACIA ALEMAN DIAZ | URB COUNTRY CLUB | 1010 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 608889 | ANASTACIA ALEMAN VELAZQUEZ | PO BOX 1875 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608890 | ANASTACIA BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608891 | ANASTACIA BURGOS RODRIGUEZ | HC 01 BOX 17199 | | | | HUMACAO | PR | 00791 | |
| 23404 | ANASTACIA CRUZ / HECTOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 608892 | ANASTACIA CRUZ CRUZ | HC 80 BOX 8314 | | | | DORADO | PR | 00646 | |
| 608893 | ANASTACIA DELGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 608894 | ANASTACIA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608895 | ANASTACIA MENDEZ BOURDON | ADDRESS ON FILE | | | | | | | |
| 608896 | ANASTACIA MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608897 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 608898 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 23405 | ANASTACIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23406 | ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23407 | ANASTACIO ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 23408 | ANASTACIO COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608899 | ANASTACIO CONIER FIGUROA | JARDINES DEL CARIBE 5TA EXT | B 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 608900 | ANASTACIO DELGADO ARROYO/JESUS M DELGADO | BO JACANAS SUR | CARR 902 | | | YABUCOA | PR | 00767-9614 | |
| 608901 | ANASTACIO ESTEVES ORTIZ | APARTADO 5283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 23409 | ANASTACIO ESTRELLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 23410 | ANASTACIO FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23411 | ANASTACIO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 608902 | ANASTACIO HERNANDEZ MIRO | PO BOX 507 | | | | MARICAO | PR | 00606 | |
| 608903 | ANASTACIO HUERTAS FLORES | CIUDAD NASSO | G 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 23412 | ANASTACIO MANSO VALDES | ADDRESS ON FILE | | | | | | | |
| 608904 | ANASTACIO ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 23413 | ANASTACIO OSORIO / CARMEN A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608905 | ANASTACIO PEDRAZA OYOLA | ADDRESS ON FILE | | | | | | | |
| 608906 | ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | BO LOMAS | HC 01 BOX 8358 | | | CANOVANAS | PR | 00729 | |
| 608907 | ANASTACIO RIVERA SANTOS | 87 INT CALLE JAQUETA | | | | MAYAGUEZ | PR | 00680 | |
| 608908 | ANASTACIO RODRIGUEZ IRIZARRY | P O BOX 560-673 | | | | GUAYANILLA | PR | 00656 | |
| 23414 | ANASTACIO ROMERO MORALES | ADDRESS ON FILE | | | | | | | |
| 608909 | ANASTACIO ROSADO TORRES | URBCOLINAS DE PLATA17 CAMINO DE RIO | | | | TOA ALTA | PR | 00953 | |
| 608910 | ANASTACIO SALTAR NIEVES | 1243 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 23415 | ANASTACIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608911 | ANASTACIO SILVA GOMEZ | HC 30 BOX 37514 | | | | SAN LORENZO | PR | 00754 | |
| 608912 | ANASTACIO VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| 608913 | ANASTASIA K FUCHS | 1009 SUMMER BLVD 4 | | | | SAFETY HARBOR | FL | 34695 | |
| 23416 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| 23417 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| 23418 | ANASTASIO AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608914 | ANASTASIO MORALES JIMENEZ | HC 03 BOX 12556 | | | | JUANA DIAZ | PR | 00795 | |
| 23419 | ANASTASIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 23420 | ANASTASIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 23421 | ANASTASIO SANES PEREZ | ADDRESS ON FILE | | | | | | | |
| 23422 | ANASTYLOSIS INC | 3703 PASEO DE LA REINA | | | | PONCE | PR | 00716-2446 | |
| 23423 | ANATALIA TOLEDO / ANA D VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23424 | Anatilde Camacho Rodriguez | ADDRESS ON FILE | | | | | | | |
| 608915 | ANATILDE RIVERA TORRES | REPARTO ESPERANZA | M 18 CALLE 4 | | | YAUCO | PR | 00698 | |
| 608916 | ANATILDE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608917 | ANATILDE RUBERT SOTO | ADDRESS ON FILE | | | | | | | |
| 23425 | ANATILDE SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 608918 | ANATOLIA PADILLA MEDINA | URB ANA MARIA | C 3 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 608919 | ANATOLIA SANCHEZ RODRIGUEZ | HC 03 BOX 37384 | | | | CAGUAS | PR | 00725 | |
| 608920 | ANAUSSHKA M MARQUEZ ORTIZ | 20 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 608921 | ANAVIS MORALES PAGAN | P O BOX 302 | | | | MOROVIS | PR | 00687 | |
| 23426 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23427 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23428 | ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 23429 | ANAVITATE CUADRADO, ANTHONEY | ADDRESS ON FILE | | | | | | | |
| 23430 | ANAVITATE FIGUEROA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 23431 | ANAVITATE QUINTA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 23432 | ANAVITATE QUINTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 23433 | ANAVITATE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 23434 | ANAVITATE, KEITH | ADDRESS ON FILE | | | | | | | |
| 608922 | ANAVYS FREYTES OQUENDO | PO BOX 511 | | | | TOA BAJA | PR | 00951 | |
| 23435 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| 23436 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| 23437 | ANAYA ALEMAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 23438 | ANAYA ALVAREZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| 23439 | ANAYA AMALBERT MD, BLAS | ADDRESS ON FILE | | | | | | | |
| 23440 | ANAYA ARROYO, CARLOS TEOFILO | ADDRESS ON FILE | | | | | | | |
| 23441 | Anaya Arroyo, Rafael | ADDRESS ON FILE | | | | | | | |
| 23442 | ANAYA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23443 | ANAYA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 23444 | ANAYA BAEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| 23445 | ANAYA BARBOSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 23446 | ANAYA BREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23447 | ANAYA CARTAGENA, LYNELIZ | ADDRESS ON FILE | | | | | | | |
| 23448 | ANAYA CINTRON, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 23449 | ANAYA CORA, EVERGISTO | ADDRESS ON FILE | | | | | | | |
| 23450 | ANAYA CORDERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 23452 | ANAYA CORTIJO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 23453 | ANAYA DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 23454 | ANAYA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23455 | ANAYA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23456 | ANAYA DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 23457 | Anaya Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 23458 | ANAYA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23459 | ANAYA FOURNIER, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 23460 | Anaya Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 23461 | ANAYA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 23462 | ANAYA GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 23463 | ANAYA GONZALEZ, WILDA E | ADDRESS ON FILE | | | | | | | |
| 23464 | ANAYA GRACIA, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 23465 | ANAYA JIMENEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 23466 | ANAYA LARA, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23467 | ANAYA LARA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 23468 | ANAYA LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 23469 | Anaya Laureano, Kermit | ADDRESS ON FILE | | | | | | | |
| 23470 | ANAYA LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| 23471 | ANAYA MARTINEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 23472 | ANAYA MENDOZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 23473 | Anaya Nieves, Jose G | ADDRESS ON FILE | | | | | | | |
| 23474 | ANAYA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 23475 | ANAYA NIEVES, TAMY | ADDRESS ON FILE | | | | | | | |
| 23476 | ANAYA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23477 | ANAYA ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 23478 | ANAYA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 23479 | ANAYA PADRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 23480 | ANAYA PADRO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 23481 | ANAYA PADRO, LIVIA | ADDRESS ON FILE | | | | | | | |
| 23482 | ANAYA PADRO, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 23483 | ANAYA PINERO, ANDY T | ADDRESS ON FILE | | | | | | | |
| 23484 | Anaya Pinero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 23485 | ANAYA PINERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 23486 | ANAYA PUJOLS, EVA | ADDRESS ON FILE | | | | | | | |
| 23487 | ANAYA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23488 | ANAYA RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 23489 | ANAYA RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23490 | ANAYA RIVERA, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 23491 | ANAYA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 23492 | ANAYA RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 23493 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23494 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23495 | ANAYA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 23496 | ANAYA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 23497 | ANAYA ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 23498 | ANAYA ROJAS, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 23499 | ANAYA ROMAN, RUFINO F. | ADDRESS ON FILE | | | | | | | |
| 23500 | ANAYA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 23501 | ANAYA SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 23502 | Anaya Sifuentes, Guillermo | ADDRESS ON FILE | | | | | | | |
| 23503 | ANAYA SIFUENTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 23504 | ANAYA SOTO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 23505 | Anaya Suarez, Julia I | ADDRESS ON FILE | | | | | | | |
| 23506 | ANAYA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23507 | ANAYA VAZQUEZ, ADELYN | ADDRESS ON FILE | | | | | | | |
| 23508 | ANAYADEJESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 23509 | ANAYARI FERNANDEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 608923 | ANAYDA ANDUJAR TORRES | P O BOX 671 | | | | SALINAS | PR | 00751 | |
| 608924 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 608925 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 608926 | ANAYDEE DELGADO PAGAN | URB COUNTRY CLUB | 979 CALLE DURBEC APTO 4 | | | SAN JUAN | PR | 00924 | |
| 23510 | ANAYENSI RODRIGUEZ NELSON ROSADO SANTOS | LCDO. LUIS PABON ROCA, LCDA. RAQUEL TORRES-LAUREANO | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 23511 | ANAYENSI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23512 | ANAYMA OFARRIL TORRES | ADDRESS ON FILE | | | | | | | |
| 608927 | ANAYMI MARQUEZ DIAZ | 11 C/ JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 608928 | ANAYPI LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 608929 | ANAYRA BARRERAS | PO BOX 217 | | | | JUNCOS | PR | 00777 | |
| 608930 | ANAYRA LOPEZ FELICIANO | ANAIDA GARDENS | 200 CALLE 1 APT 309 | | | PONCE | PR | 00716 | |
| 23513 | ANAYRA TUA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23514 | ANAYS A SANTALI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23515 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 608931 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23516 | ANAZAGASTY CEREZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 23517 | ANAZAGASTY JUARBE, DIABETH | ADDRESS ON FILE | | | | | | | |
| 23518 | ANAZAGASTY PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 23519 | ANAZAGASTY RODRIGUEZ, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 23520 | ANAZAGASTY RODRIGUEZ, YZIZ M | ADDRESS ON FILE | | | | | | | |
| 23521 | ANAZAGASTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23522 | ANCA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23523 | ANCA SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 23524 | ANCA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23525 | ANCA VELEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 23526 | ANCALLE FERNANDEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 23527 | ANCHONDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 608932 | ANCHOR FUNDING | 951 AVE FDEZ JUNCOS SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 608933 | ANCHORAGE CORP | PO BOX 190-404 | | | | SAN JUAN | PR | 00919-0404 | |
| 23528 | ANCIANI BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 23529 | Anciani Batista, Ramon | ADDRESS ON FILE | | | | | | | |
| 23530 | ANCIANI CRESPO, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 23531 | ANCIMEL OTERO REYES | ADDRESS ON FILE | | | | | | | |
| 608934 | ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 23532 | Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 | |
| 23533 | ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 | |
| 608935 | ANCRUSPE INC | PO BOX 908 | | | | VILLALBA | PR | 00766 | |
| 23534 | ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 608936 | ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 23535 | ANDALUZ BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 23536 | ANDALUZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23537 | ANDALUZ BAEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 23539 | ANDALUZ BAEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 23540 | Andaluz Baez, Marilu | ADDRESS ON FILE | | | | | | | |
| 23541 | Andaluz Baez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 23542 | ANDALUZ BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 23543 | ANDALUZ LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 23545 | ANDALUZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 23546 | Andaluz Mendez, Ramon R | ADDRESS ON FILE | | | | | | | |
| 23547 | ANDALUZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 23548 | ANDALUZ PAGAN, SARA | ADDRESS ON FILE | | | | | | | |
| 608937 | ANDAMIOS DE P R INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00978 | |
| 23549 | ANDANZA INC | 657 CALLE CONDADO STE 200 | | | | SAN JUAN | PR | 00908 | |
| 23550 | ANDANZA INC | ESQUINA DEL CARMEN 2DO PISO | 657 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 23551 | ANDANZA INC | URB SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 23552 | ANDARINES DAY CARE INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23553 | ANDERSEN HANSEN, ELI M | ADDRESS ON FILE | | | | | | | |
| 23554 | ANDERSEN, SVEN OLE | ADDRESS ON FILE | | | | | | | |
| 23555 | ANDERSON A MUNOZ | ADDRESS ON FILE | | | | | | | |
| 23556 | ANDERSON ABRAMS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 608938 | ANDERSON BURGOS | BOX 4517 | | | | JUANA DIAZ | PR | 00795 | |
| 23557 | ANDERSON CABRERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 23558 | ANDERSON CANCER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 23559 | ANDERSON CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 608940 | ANDERSON COLON RIVERA | URB VILLA HUMACAO | M 5 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 608939 | ANDERSON COLON RIVERA | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 608941 | ANDERSON CRUZ MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23561 | ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 23562 | ANDERSON FERNANDEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 23563 | ANDERSON IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 23564 | ANDERSON LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23565 | ANDERSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 23566 | ANDERSON MILLAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 608942 | ANDERSON PAGAN CARMONA | URB VALLE ARRIBA HEIGHTS | STATION PO BOX 3169 | | | CAROLINA | PR | 00985 | |
| 23567 | ANDERSON PICA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 608944 | ANDERSON PUBLISHING COMPANY | PO BOX 1576 | | | | CINCINNATI | OH | 45201 | |
| 608943 | ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| 23568 | ANDERSON QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 23569 | ANDERSON R FELIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 23570 | ANDERSON RATCLIFFE, FREDERICK ARTHUR | ADDRESS ON FILE | | | | | | | |
| 23571 | ANDERSON RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 23572 | Anderson Rivera, Deborah R | ADDRESS ON FILE | | | | | | | |
| 608945 | ANDERSON SANCHEZ NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641 | |
| 23573 | ANDERSON SANTIAGO, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 608946 | ANDERSON SANTOS RIVERA | BO PALMAS | 264 CALLE CUCHARILLAS | | | CATA¥O | PR | 00962 | |
| 23574 | ANDERSON TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608947 | ANDERSON VEGA Y ANGELITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 23575 | Anderson Villafane, Dalvin | ADDRESS ON FILE | | | | | | | |
| 23576 | ANDERSON YEPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 23577 | ANDERSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 23578 | ANDERSON, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 770521 | ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 00907-1503 | |
| 23579 | ANDICULA CALDERON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 23580 | ANDIEJAR MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 608948 | ANDINA CAMACHO DE LEON | PO BOX 1695 | | | | ARECIBO | PR | 00613-1695 | |
| 23581 | ANDINO ABRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 23582 | ANDINO ALDARONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23583 | ANDINO ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23584 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | | |
| 23585 | ANDINO ALICEA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 23586 | ANDINO ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 23587 | ANDINO ALICEA, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 23588 | ANDINO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 23589 | ANDINO ALVAREZ, DORIBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23590 | Andino Alvarez, Efrain | ADDRESS ON FILE | | | | | | | |
| 23591 | ANDINO ALVAREZ, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 23592 | ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 23593 | ANDINO AMADOR, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 23594 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 23595 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 23596 | ANDINO AMARO, YARILYS | ADDRESS ON FILE | | | | | | | |
| 23597 | ANDINO ANDINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 23598 | ANDINO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 23599 | ANDINO ANDINO, SAUL | ADDRESS ON FILE | | | | | | | |
| 23600 | ANDINO ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23451 | ANDINO ANGLADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23544 | ANDINO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 23601 | ANDINO ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 23602 | ANDINO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23603 | ANDINO AYALA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 23604 | ANDINO AYALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 23605 | ANDINO AYALA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 23606 | ANDINO AYALA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 23607 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 23608 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 23609 | ANDINO AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23610 | ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | | |
| 23611 | ANDINO BADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 23612 | ANDINO BAEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 23613 | ANDINO BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 23614 | ANDINO BERMEJO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 23615 | ANDINO BERMUDEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 23616 | ANDINO BERMUDEZ, ZULAI Y. | ADDRESS ON FILE | | | | | | | |
| 23617 | ANDINO BERTIEAUX, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23618 | ANDINO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 23619 | ANDINO CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23620 | ANDINO CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 23621 | ANDINO CALDERON, CLARA | ADDRESS ON FILE | | | | | | | |
| 23622 | ANDINO CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 23623 | Andino Calderon, Freddie | ADDRESS ON FILE | | | | | | | |
| 23624 | ANDINO CALDERON, JEAN K. | ADDRESS ON FILE | | | | | | | |
| 23625 | ANDINO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23626 | ANDINO CAMILO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23627 | Andino Cancel, Edgar | ADDRESS ON FILE | | | | | | | |
| 23628 | ANDINO CARDE, LERIANNE | ADDRESS ON FILE | | | | | | | |
| 23629 | Andino Castro, Gil | ADDRESS ON FILE | | | | | | | |
| 23630 | ANDINO CATALAN, FLORA | ADDRESS ON FILE | | | | | | | |
| 23631 | ANDINO CEDENO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 23632 | ANDINO CEDENO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 23633 | ANDINO CINTRON, AIDA M | ADDRESS ON FILE | | | | | | | |
| 23634 | Andino Cintron, Javier A. | ADDRESS ON FILE | | | | | | | |
| 23635 | ANDINO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 23636 | ANDINO CLAUDIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 23637 | ANDINO CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23638 | ANDINO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 608949 | ANDINO COLON NESTOR | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 23639 | ANDINO COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 23640 | ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 23641 | ANDINO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23642 | ANDINO COLON, NADIA | ADDRESS ON FILE | | | | | | | |
| 23643 | ANDINO CONCEPCION, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 23644 | ANDINO COTTO, INES | ADDRESS ON FILE | | | | | | | |
| 23645 | Andino Cruz, Abel A | ADDRESS ON FILE | | | | | | | |
| 23646 | ANDINO CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 23647 | ANDINO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 23648 | Andino Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| 23649 | ANDINO CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 23650 | ANDINO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 23651 | ANDINO CRUZADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 23652 | ANDINO CURET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 23653 | ANDINO DAVILA, AINE | ADDRESS ON FILE | | | | | | | |
| 23654 | ANDINO DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 23655 | Andino Davila, Ivette M | ADDRESS ON FILE | | | | | | | |
| 23656 | ANDINO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 23657 | ANDINO DE JESUS, CLARA | ADDRESS ON FILE | | | | | | | |
| 23658 | ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 23659 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23660 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23661 | ANDINO DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 23662 | ANDINO DELBREY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 23663 | ANDINO DELGADO, ALEJA | ADDRESS ON FILE | | | | | | | |
| 23664 | ANDINO DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 23665 | ANDINO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 23666 | ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 23667 | ANDINO DELGADO, SARIAN | ADDRESS ON FILE | | | | | | | |
| 23668 | ANDINO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 23669 | ANDINO DIAZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 23670 | ANDINO DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 23671 | ANDINO DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 23672 | ANDINO ESCALERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 23674 | ANDINO ESPINOZA, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 23675 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 23676 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 23677 | ANDINO FELIX, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 23678 | ANDINO FERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 23679 | ANDINO FERNANDEZ, NIXZA | ADDRESS ON FILE | | | | | | | |
| 23680 | ANDINO FIGUEORA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 23681 | ANDINO FIGUEROA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 23682 | ANDINO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 23683 | ANDINO FIGUEROA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 23684 | ANDINO FIGUEROA, JYLCANID | ADDRESS ON FILE | | | | | | | |
| 23685 | ANDINO FLORAN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 23686 | ANDINO FLORES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 23687 | ANDINO FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23688 | ANDINO FUENTES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 23689 | ANDINO GARAY, JOEL | ADDRESS ON FILE | | | | | | | |
| 23690 | ANDINO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23691 | ANDINO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 23692 | ANDINO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 23693 | ANDINO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 23694 | Andino Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 23695 | ANDINO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 23696 | ANDINO GARCIA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 23697 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23698 | ANDINO GARCIA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| 23699 | ANDINO GAUTIER, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 23700 | ANDINO GONZALEZ, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 23701 | ANDINO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23702 | ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 23703 | ANDINO GONZALEZ, HERBEL | ADDRESS ON FILE | | | | | | | |
| 23704 | ANDINO GONZALEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 23705 | ANDINO GONZALEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 23706 | ANDINO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 23707 | Andino Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 23708 | ANDINO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 23709 | ANDINO GONZALEZ, YORNELIZ | ADDRESS ON FILE | | | | | | | |
| 23710 | ANDINO GORDILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23711 | ANDINO GOTAY, IRVIN A. | ADDRESS ON FILE | | | | | | | |
| 23712 | ANDINO GOTAY, IRVING A | ADDRESS ON FILE | | | | | | | |
| 23713 | ANDINO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 23714 | ANDINO HERNANDEZ, GENESIS L | ADDRESS ON FILE | | | | | | | |
| 23715 | ANDINO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23716 | ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 23717 | ANDINO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 23718 | ANDINO HERRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23719 | ANDINO HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 23720 | ANDINO HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 23721 | ANDINO ISAAC, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23722 | ANDINO ISAAC, NILKA | ADDRESS ON FILE | | | | | | | |
| 23723 | ANDINO LABOY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 23724 | ANDINO LABOY, ROVER | ADDRESS ON FILE | | | | | | | |
| 23725 | ANDINO LAGO, ANA V. | ADDRESS ON FILE | | | | | | | |
| 23726 | ANDINO LAGO, ANGELES DE L | ADDRESS ON FILE | | | | | | | |
| 23727 | ANDINO LAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 23728 | ANDINO LANDRAU, KAREM | ADDRESS ON FILE | | | | | | | |
| 23729 | ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | | |
| 23730 | ANDINO LIND, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23731 | ANDINO LLANO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 23732 | ANDINO LLANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 23733 | ANDINO LLANOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23734 | ANDINO LLANOS, IRENE | ADDRESS ON FILE | | | | | | | |
| 23735 | ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 23736 | ANDINO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 23737 | ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23738 | ANDINO LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 23739 | ANDINO LOPEZ, ALIZ C | ADDRESS ON FILE | | | | | | | |
| 23740 | ANDINO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23741 | ANDINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23742 | ANDINO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 23743 | ANDINO LOPEZ, EFREN E | ADDRESS ON FILE | | | | | | | |
| 23744 | ANDINO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 23745 | Andino Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| 23746 | ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 23747 | ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 23748 | ANDINO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23749 | Andino Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 23750 | ANDINO LOPEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 23751 | ANDINO LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 23752 | ANDINO LUVIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 23753 | ANDINO MALDONADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 23754 | ANDINO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23755 | ANDINO MARCANO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 23756 | ANDINO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23757 | ANDINO MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 23758 | ANDINO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23759 | ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| 23760 | ANDINO MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 23761 | ANDINO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23762 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23763 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23764 | ANDINO MATOS, MARLYN Y. | ADDRESS ON FILE | | | | | | | |
| 23765 | ANDINO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23766 | ANDINO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 23767 | ANDINO MEDINA, ELMER | ADDRESS ON FILE | | | | | | | |
| 23768 | ANDINO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 23770 | ANDINO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23771 | ANDINO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 23772 | ANDINO MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 23773 | ANDINO MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 23774 | ANDINO MENDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 23776 | ANDINO MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 23777 | ANDINO MONTANEZ, ALIXA | ADDRESS ON FILE | | | | | | | |
| 23778 | ANDINO MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23779 | ANDINO MONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23780 | ANDINO MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23781 | ANDINO MONTILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 23782 | ANDINO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 23783 | ANDINO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23784 | ANDINO MORALES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 23785 | ANDINO MORALES, SALOME | ADDRESS ON FILE | | | | | | | |
| 23786 | ANDINO MORENO, LUISA | ADDRESS ON FILE | | | | | | | |
| 23787 | ANDINO MORENO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23789 | ANDINO NEVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 23790 | ANDINO NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23791 | Andino Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 23792 | ANDINO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 23793 | ANDINO NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23794 | ANDINO NOGUERAS, ISSET V | ADDRESS ON FILE | | | | | | | |
| 23795 | ANDINO NOGUERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 23796 | ANDINO NOGUERAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23797 | ANDINO NORAT, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 23798 | ANDINO NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23799 | Andino Ocasio, Josue | ADDRESS ON FILE | | | | | | | |
| 23800 | ANDINO OCASIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 608950 | ANDINO OLGUIN ARROYO | URB ROOSEVELT | 456 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918 | |
| 23801 | ANDINO OLIVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 23802 | ANDINO ORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23803 | ANDINO ORTA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 23804 | ANDINO ORTIZ, AIDYLIA | ADDRESS ON FILE | | | | | | | |
| 23805 | ANDINO ORTIZ, ANAXCEL | ADDRESS ON FILE | | | | | | | |
| 23806 | Andino Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 23807 | ANDINO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 23808 | Andino Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| 23809 | ANDINO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23810 | ANDINO ORTIZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 23811 | ANDINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 23812 | ANDINO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 23813 | ANDINO ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 23814 | ANDINO PABON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 23815 | ANDINO PADILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 23816 | ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 23817 | ANDINO PAGAN, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 23818 | ANDINO PAGAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| 23819 | ANDINO PEREIRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 23820 | ANDINO PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 23821 | ANDINO PEREZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 23822 | ANDINO PEREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 23823 | ANDINO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 23824 | ANDINO PEREZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 23825 | ANDINO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23826 | ANDINO PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 23827 | ANDINO PIZARRO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 23828 | ANDINO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23829 | ANDINO PLAZA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 23830 | ANDINO PONCE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 23831 | ANDINO PRATTS, AIDA | ADDRESS ON FILE | | | | | | | |
| 23832 | ANDINO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 23833 | ANDINO QUINONES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 23834 | Andino Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 23835 | ANDINO QUINONES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 23836 | ANDINO QUINTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 23837 | ANDINO RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 23838 | ANDINO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 23839 | ANDINO RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23840 | ANDINO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 23841 | ANDINO REYES, ANA D | ADDRESS ON FILE | | | | | | | |
| 23842 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23843 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23844 | ANDINO REYES, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 23845 | ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23846 | ANDINO RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 23847 | ANDINO RIVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 23848 | ANDINO RIVERA, ADA L. | ADDRESS ON FILE | | | | | | | |
| 23849 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23850 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23851 | ANDINO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 23852 | ANDINO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 23853 | ANDINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 23854 | ANDINO RIVERA, DIEGA | ADDRESS ON FILE | | | | | | | |
| 23855 | ANDINO RIVERA, DINEIDA | ADDRESS ON FILE | | | | | | | |
| 23856 | ANDINO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 23857 | ANDINO RIVERA, ELBA D. | ADDRESS ON FILE | | | | | | | |
| 23858 | ANDINO RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 23859 | ANDINO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 23860 | ANDINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 23862 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 23863 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 23864 | Andino Rivera, Magdalena | ADDRESS ON FILE | | | | | | | |
| 23865 | ANDINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 23866 | ANDINO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 23867 | ANDINO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 23868 | ANDINO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 23870 | Andino Rivera, Marlene E. | ADDRESS ON FILE | | | | | | | |
| 23871 | ANDINO RIVERA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 23872 | ANDINO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 23873 | ANDINO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 23874 | ANDINO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 23875 | ANDINO RIVERA, SAURIA M | ADDRESS ON FILE | | | | | | | |
| 23876 | ANDINO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 23877 | ANDINO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 23878 | Andino Robles, Alexis | ADDRESS ON FILE | | | | | | | |
| 23879 | Andino Robles, Jessica | ADDRESS ON FILE | | | | | | | |
| 23880 | ANDINO ROBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 23881 | ANDINO RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 23882 | ANDINO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 23883 | ANDINO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 23884 | ANDINO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 23885 | ANDINO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 23886 | ANDINO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 23887 | ANDINO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 23888 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23889 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23890 | ANDINO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 23891 | ANDINO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23893 | Andino Rodriguez, Willmary | ADDRESS ON FILE | | | | | | | |
| 23894 | ANDINO ROHENA, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23895 | Andino Rohena, Julio | ADDRESS ON FILE | | | | | | | |
| 23896 | ANDINO ROMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 23897 | ANDINO ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 23898 | ANDINO ROMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 23899 | ANDINO ROMAN, VICTOR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 23900 | ANDINO ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 23901 | ANDINO ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| 23902 | ANDINO ROSA, IRNARIE | ADDRESS ON FILE | | | | | | | |
| 23903 | ANDINO ROSADO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 23904 | ANDINO ROSADO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 23905 | ANDINO ROSADO, LIZBELLE | ADDRESS ON FILE | | | | | | | |
| 23906 | ANDINO ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 23907 | ANDINO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 23908 | ANDINO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 23909 | ANDINO RUIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 23910 | ANDINO SABATER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 23911 | ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23912 | ANDINO SALAMAN, JESS M. | ADDRESS ON FILE | | | | | | | |
| 23913 | ANDINO SALAMAN, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 23914 | Andino Salgado, Victor R | ADDRESS ON FILE | | | | | | | |
| 23915 | ANDINO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 23916 | ANDINO SANCHEZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 23917 | ANDINO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 23918 | ANDINO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 23919 | ANDINO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 23920 | Andino Sanchez, Richard | ADDRESS ON FILE | | | | | | | |
| 23921 | ANDINO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 23922 | ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 23923 | ANDINO SANTANA, DENISE M | ADDRESS ON FILE | | | | | | | |
| 23869 | ANDINO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 23924 | Andino Santana, Jose C | ADDRESS ON FILE | | | | | | | |
| 23925 | Andino Santana, Jose C. | ADDRESS ON FILE | | | | | | | |
| 23926 | ANDINO SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 23927 | ANDINO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 23928 | ANDINO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 23929 | ANDINO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 23930 | ANDINO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 23931 | ANDINO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 23932 | ANDINO SANTIAGO, LISA | ADDRESS ON FILE | | | | | | | |
| 23933 | ANDINO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 23934 | ANDINO SANTIAGO, SINDY Y. | ADDRESS ON FILE | | | | | | | |
| 23935 | ANDINO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 23936 | ANDINO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23937 | ANDINO SEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 23938 | ANDINO SOLER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 23939 | ANDINO SOLIS, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 23941 | ANDINO SOTO, OBDIEL | ADDRESS ON FILE | | | | | | | |
| 23942 | ANDINO TAPIA, D'LENNYS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23943 | ANDINO TAPIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 23944 | ANDINO TAPIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 23945 | ANDINO TAPIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23946 | ANDINO TAPIA, ZELMA L | ADDRESS ON FILE | | | | | | | |
| 23947 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| 23948 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| 23949 | ANDINO TORRECH, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23950 | ANDINO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23951 | ANDINO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23952 | ANDINO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23953 | ANDINO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 23954 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 23955 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 23956 | ANDINO TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 23957 | ANDINO TORRES, SHAKYRA | ADDRESS ON FILE | | | | | | | |
| 23958 | ANDINO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23959 | ANDINO TOWING SERVICES | VILLA GUADALUPE | GG19 CALLE 19 | | | CAGUAS | PR | 00725-4060 | |
| 23960 | ANDINO TREMOLS, ROBERTO JARED | ADDRESS ON FILE | | | | | | | |
| 23961 | ANDINO TRINIDAD, NELSON | ADDRESS ON FILE | | | | | | | |
| 23962 | ANDINO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 23963 | ANDINO VARGAS, KAROL I | ADDRESS ON FILE | | | | | | | |
| 23964 | ANDINO VAZQUE Z, MARIANA | ADDRESS ON FILE | | | | | | | |
| 23965 | ANDINO VAZQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 23966 | ANDINO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23967 | ANDINO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 23968 | ANDINO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 23969 | ANDINO VAZQUEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 23970 | ANDINO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23971 | ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 23972 | ANDINO VAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 23973 | ANDINO VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 23974 | ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23975 | ANDINO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 23976 | ANDINO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23977 | Andino Velazquez, Felix C | ADDRESS ON FILE | | | | | | | |
| 23978 | ANDINO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 23979 | ANDINO VELEZ, JULIO JOSE | ADDRESS ON FILE | | | | | | | |
| 23980 | ANDINO VELEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 23981 | ANDINO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23982 | ANDINO VELEZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 23983 | ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23984 | ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | | |
| 23985 | ANDINO VERGARA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 23986 | ANDINO VERGARA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 23987 | ANDINO VERGARA, SANTA | ADDRESS ON FILE | | | | | | | |
| 23988 | ANDINO VIERA, LESLIEN K | ADDRESS ON FILE | | | | | | | |
| 23989 | ANDINO VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23990 | Andino Vigo, Luisa M | ADDRESS ON FILE | | | | | | | |
| 23991 | ANDINO VILLANUEVA, ELIU | ADDRESS ON FILE | | | | | | | |
| 23992 | ANDINO VILLEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23993 | ANDINO, BLENDA | ADDRESS ON FILE | | | | | | | |
| 23994 | ANDINO, IVIA | ADDRESS ON FILE | | | | | | | |
| 23996 | ANDINO, JOSE ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 23997 | ANDINO, NICOLAS B. | ADDRESS ON FILE | | | | | | | |
| 23998 | Andino-Garcia, Lucia | ADDRESS ON FILE | | | | | | | |
| 23999 | ANDISHALLY CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 24000 | ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 24002 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 608951 | ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | P O BOX 1434 | | | | HATILLO | PR | 00659 | |
| 24003 | ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | | ANDOVER | MA | 01810 | |
| 24004 | ANDRACA QUIROGA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 24005 | ANDRADE GARCIA, WILLIE A | ADDRESS ON FILE | | | | | | | |
| 24006 | ANDRADE GONZALEZ, LINETTE V | ADDRESS ON FILE | | | | | | | |
| 24007 | ANDRADE GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 24008 | ANDRADE GRESS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 24009 | ANDRADE MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 24010 | ANDRADE MARTINEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 24011 | ANDRADE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 24012 | ANDRADE MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 24013 | ANDRADE MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 24014 | ANDRADE PIZARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 24015 | ANDRADE RAVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 24016 | ANDRADE RAVELO, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 24017 | ANDRADE RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 24019 | ANDRADE TOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 24020 | ANDRADES ACEVEDO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 24021 | ANDRADES ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 24022 | ANDRADES ANDRADES, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24023 | ANDRADES ANDRADES, AIDA_CARIDAD | ADDRESS ON FILE | | | | | | | |
| 24024 | ANDRADES BUTTER, MIREYA | ADDRESS ON FILE | | | | | | | |
| 24025 | ANDRADES CANDELARIA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 24026 | ANDRADES CARRASQUILLO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 24027 | ANDRADES CORREA, VEIMA I | ADDRESS ON FILE | | | | | | | |
| 24028 | ANDRADES COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24029 | ANDRADES CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 24030 | ANDRADES DE COSME, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 24031 | ANDRADES DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 24032 | ANDRADES DELGADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24033 | ANDRADES DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 24034 | Andrades Diaz, Elvin | ADDRESS ON FILE | | | | | | | |
| 24035 | ANDRADES GARCIA, ELICELIA | ADDRESS ON FILE | | | | | | | |
| 24036 | ANDRADES GONZALEZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 24037 | ANDRADES GONZALEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 24038 | ANDRADES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 24039 | ANDRADES GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24040 | ANDRADES GUZMAN, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 24041 | ANDRADES LABOY, JUANA | ADDRESS ON FILE | | | | | | | |
| 24043 | ANDRADES MACHUCA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 24044 | ANDRADES MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24045 | ANDRADES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 24046 | ANDRADES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 24047 | Andrades Mantilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 23995 | ANDRADES MANTILLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 24048 | ANDRADES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 24049 | ANDRADES MURIET, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 24050 | ANDRADES NAVARRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 24051 | ANDRADES ORTIZ, MARILIDZA | ADDRESS ON FILE | | | | | | | |
| 24052 | ANDRADES ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 24053 | ANDRADES PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 24054 | ANDRADES PANIAGUA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 24055 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24056 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24057 | ANDRADES PIMENTEL, JOVINO | ADDRESS ON FILE | | | | | | | |
| 24058 | ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | |
| 24059 | ANDRADES PORTALATIN, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 24060 | ANDRADES RIOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 24061 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 24062 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 24063 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 24064 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 24065 | ANDRADES RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 24066 | ANDRADES ROCHE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 24067 | ANDRADES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 24068 | ANDRADES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24069 | ANDRADES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24070 | ANDRADES ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 24071 | ANDRADES RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 24072 | ANDRADES SANTIAGO, LEVI | ADDRESS ON FILE | | | | | | | |
| 24073 | ANDRADES TELLERIAS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 24074 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 24075 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 24076 | ANDRADESCASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 608952 | ANDRALIS FUENTES VALCARCEL | JARDINES DE BORINQUEN | K 5 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 24077 | ANDRAUNICK A SIMOUNET ARDIN | ADDRESS ON FILE | | | | | | | |
| 608953 | ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2215 | |
| 24078 | ANDRE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608954 | ANDRE DU TOIT | PO BOX 783651 SANDTON 2146 | | | | JOHANESBURG | | | South Africa |
| 608955 | ANDRE GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 24079 | ANDRE H PADOVANI MORALES | ADDRESS ON FILE | | | | | | | |
| 608956 | ANDRE J PEREZ | COND PLAYA AZUL | TORRE 1 APT 401 | | | LUQUILLO | PR | 00773 | |
| 608957 | ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 24080 | ANDRE MESA PABON | ADDRESS ON FILE | | | | | | | |
| 608958 | ANDRE R SANFIORENZO GIL DE LA MADRID | PO BOX 5011 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608959 | ANDRE RODRIGUEZ PAGAN | COLINAS DE CUPEY | B 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 608960 | ANDRE VIDAL CANCEL | URB SAN GERARDO | 303 MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 24081 | ANDRE WHITTENBURG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 608961 | ANDREA CARDONA ESCOBAR | PARC PALMAS ALTAS | 13 BUZON 10 AA | | | BARCELONETA | PR | 00617 | |
| 608962 | ANDREA HERNANDEZ NIEVES | URB VILLA TURABO | M 8 CALLE ROBLES | | | CAGUAS | PR | 00726 | |
| 24082 | ANDREA A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 608963 | ANDREA ACEVEDO ORTIZ | P O BOX 7004 | MPR 173 | | | SAN SEBASTIAN | PR | 00685 | |
| 608964 | ANDREA ADAMES RIVERA | VILLA PALMERAS | 208 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 608965 | ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 608966 | ANDREA AGUAYO SANGOS | ADDRESS ON FILE | | | | | | | |
| 24083 | ANDREA ALVARADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 608967 | ANDREA ALVAREZ JIMENEZ | HC 9 BOX 1760 | | | | PONCE | PR | 00731-9716 | |
| 608968 | ANDREA AMOROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608969 | ANDREA ARZOLA JORGE | PO BOX 8438 | | | | PONCE | PR | 00732 | |
| 24084 | ANDREA AYALA CEDENO | ADDRESS ON FILE | | | | | | | |
| 608970 | ANDREA BOU ALDOY | COND EMILIANO POLL | 129 CALLE MAYAGUEZ APT 307 | | | SAN JUAN | PR | 00918 | |
| 608971 | ANDREA BURGOS RAMIREZ | URB REPARTO METROPOLITANO | 1021 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 608972 | ANDREA BURGOS RAMOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 24085 | ANDREA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24086 | ANDREA C RUIZ COSTAS | ADDRESS ON FILE | | | | | | | |
| 24087 | ANDREA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 608973 | ANDREA CABRERA CANCEL | BRISAS DE LOIZA | 69 CALLE GEMINIS | | | LOIZA | PR | 00729 | |
| 608974 | ANDREA CAJIGAS DE QUINTERO | 7901 CAPWOOD AVENUE | | | | TAMPA | FL | 33637 | |
| 608975 | ANDREA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 24088 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 24089 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 24090 | ANDREA CARDOZA PADILLA | ADDRESS ON FILE | | | | | | | |
| 24091 | ANDREA CAROLINA RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 608976 | ANDREA COLON BERNARDI | ADDRESS ON FILE | | | | | | | |
| 608977 | ANDREA COLON COLON | RR 4 BOX 825 | | | | BAYAMON | PR | 00956-9606 | |
| 608978 | ANDREA COLON RODRIGUEZ | BARRIO MAMEY | P O BOX 101 | | | PATILLAS | PR | 00723 | |
| 608980 | ANDREA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 24092 | ANDREA CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 608981 | ANDREA CRISPIN LUYANDA | RES SAN FERNANDO | EDIF 2 APT 43 | | | RIO PIEDRAS | PR | 00927 | |
| 608982 | ANDREA CRISTINA TORRES ROSSO | URB ALTAMIRA | CALLE SIRIO 510 | | | SAN JUAN | PR | 00920 | |
| 608983 | ANDREA CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24093 | ANDREA DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| 24094 | ANDREA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 24095 | ANDREA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 24096 | ANDREA DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608984 | ANDREA DE JESUS SERRANO | PARCELAS MAMEYES | 213 CALLE AMATISTA | | | PONCE | PR | 00731 | |
| 24097 | ANDREA E MAYSONET/ LIZA E ROMANY | ADDRESS ON FILE | | | | | | | |
| 24098 | ANDREA E MONTES ENGEL | ADDRESS ON FILE | | | | | | | |
| 608985 | ANDREA E RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 24099 | ANDREA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24100 | ANDREA ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 608986 | ANDREA ESCALERA PIZARRO | HC 01 BOX 9001 | | | | LOIZA | PR | 00772 | |
| 24101 | ANDREA ESCRIBANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 24102 | ANDREA ESPADA BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 608987 | ANDREA FERRER CORDERO | PO BOX 1317 | | | | MOCA | PR | 00676 | |
| 608988 | ANDREA FIGUEROA ADORNO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608989 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608990 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 24103 | ANDREA G DELGADO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 608991 | ANDREA GARCIA PONCE | 50 C/ MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 24104 | ANDREA GARCIA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| 24105 | ANDREA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 608992 | ANDREA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608993 | ANDREA GUZMAN AMARO | ADDRESS ON FILE | | | | | | | |
| 608994 | ANDREA HANDLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 24106 | ANDREA HERNANDEZ BERCEDONY | ADDRESS ON FILE | | | | | | | |
| 24107 | ANDREA HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 24108 | ANDREA HOOKS | ADDRESS ON FILE | | | | | | | |
| 24110 | ANDREA I OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 608995 | ANDREA J FUENTES ALVAREZ | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 608996 | ANDREA JUAN GUZMAN | P O BOX 140 | | | | QUEBRADILLAS | PR | 00678 | |
| 24111 | ANDREA K LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24112 | ANDREA LITTLEFIELD | ADDRESS ON FILE | | | | | | | |
| 608997 | ANDREA LYNN PEREZ MENDEZ | HC 1 BOX 1287 | | | | BOQUERON | PR | 00622 | |
| 24113 | ANDREA M AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| 608998 | ANDREA M MARTINEZ TORRES | 358 URB CAMINO DEL SUR | | | | PONCE | PR | 00716 | |
| 24114 | ANDREA M MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 608999 | ANDREA M MORENO SANCHEZ | P O BOX 9359 | | | | CAROLINA | PR | 00988 | |
| 24115 | ANDREA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24116 | ANDREA MALDONADO Y/O BARTOLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 24117 | ANDREA MARTI | ADDRESS ON FILE | | | | | | | |
| 609000 | ANDREA MARTINEZ DE JESUS | URB PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 24118 | ANDREA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24119 | ANDREA MELLADO | ADDRESS ON FILE | | | | | | | |
| 24120 | ANDREA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609001 | ANDREA MENDEZ GARCIA | URB SANTA MARIA | B39 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 24121 | ANDREA MERCEDES MARTE | ADDRESS ON FILE | | | | | | | |
| 609002 | ANDREA MONROY TORO | PO BOX 5179 | | | | MAYAGUEZ | PR | 00681 | |
| 24122 | ANDREA MONTALVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 609003 | ANDREA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609004 | ANDREA MUNOZ RIVERA | PO BOX 509 | | | | CEIBA | PR | 00735 | |
| 24123 | ANDREA NICOLE RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 609005 | ANDREA NIEVES LA SANTA | ADDRESS ON FILE | | | | | | | |
| 609006 | ANDREA OJEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 609007 | ANDREA OQUENDO MURIEL | ADDRESS ON FILE | | | | | | | |
| 24124 | ANDREA ORTIZ BAQUERO | ADDRESS ON FILE | | | | | | | |
| 24125 | ANDREA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 609008 | ANDREA ORTIZ FONTANEZ | 4 CALLE ROCKAFORD | | | | HUMACAO | PR | 00792 | |
| 24126 | ANDREA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24127 | ANDREA P SERRA ROSA / NANETTE M ROSA | ADDRESS ON FILE | | | | | | | |
| 24128 | ANDREA P SERRA ROSA/ NANETTE ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609009 | ANDREA PABON PLAZA | COM BETANCES | 114 A CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 24129 | ANDREA PAOLA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 609010 | ANDREA PASTRANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 609011 | ANDREA PIZARRO AYALA | HC 1 BOX 7346 | | | | LOIZA | PR | 00772-9742 | |
| 24130 | ANDREA QUIJADA AGUDO | ADDRESS ON FILE | | | | | | | |
| 24131 | ANDREA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 24132 | ANDREA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 24133 | ANDREA REINA | ADDRESS ON FILE | | | | | | | |
| 609012 | ANDREA REMIGIO / PERFECTA CRUZ | RES SAN PATRICIO | EDIF 8 APT 50 | | | LOIZA | PR | 00772 | |
| 609013 | ANDREA RINGDAL JUARBE | RIO HONDO IV | DI 3 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 24134 | ANDREA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609014 | ANDREA RIVERA RAMOS | R/LOS LIRIOS | EDIF 2 APTO 47 | | | SAN JUAN | PR | 00907 | |
| 24135 | ANDREA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24136 | ANDREA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24137 | ANDREA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609015 | ANDREA RODRIGUEZ FIGUEROA | BO RINCON MORRILLO | HC 72 BOX 5556 | | | CAYEY | PR | 00736 | |
| 609016 | ANDREA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 24138 | ANDREA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 24139 | ANDREA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24140 | ANDREA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 609017 | ANDREA ROSARIO MENDEZ | PO BOX 146 | | | | SAN JUAN | PR | 00919-0146 | |
| 24141 | ANDREA S GIOVANNI MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609018 | ANDREA SANABRIA SEPULVEDA | PO BOX 403 | | | | GUANICA | PR | 00653 | |
| 24142 | ANDREA SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609019 | ANDREA SANTANA SABINO | PARQUE DE ISLA VERDE | 321 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 609020 | ANDREA SANTOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 609021 | ANDREA SANTOS RODRIGUEZ | URB TOA ALTA HEIGHTS | Q 47 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 609022 | ANDREA SOLIS REYES | VILLA HUMACAO | APT J 102 BOX 27 | | | HUMACAO | PR | 00777 | |
| 24143 | ANDREA SOSA QUILES | ADDRESS ON FILE | | | | | | | |
| 609023 | ANDREA SOTO FIGUEROA | URB BELINDA F 6 CALLE 2 | | | | ARROYO | PR | 00714 | |
| 24144 | ANDREA SUREN TIRADO | ADDRESS ON FILE | | | | | | | |
| 609024 | ANDREA SUREN TIRADO | PO BOX 1108 | | | | GUAYAMA | PR | 00785 | |
| 24145 | ANDREA TEMPESTA | ADDRESS ON FILE | | | | | | | |
| 24146 | ANDREA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609025 | ANDREA TORRES ALMEIDA | PO BOX 20519 | | | | SAN JUAN | PR | 0092820519 | |
| 608979 | ANDREA TORRES ARCE | C/BARTOLOME LAS CASAS | 579 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 24147 | ANDREA TORRES PELLOT | ADDRESS ON FILE | | | | | | | |
| 609026 | ANDREA TORRES TORRES | SOLAR 376 COMUNIDAD MARIANI | | | | MAUNABO | PR | 00777 | |
| 24148 | ANDREA V CABRERA BOITEL | ADDRESS ON FILE | | | | | | | |
| 609027 | ANDREA VAZQUEZ MIRANDA | URB LEVITOWN | JQ 3 DWIGHT HIESTAND | | | TOA BAJA | PR | 00949 | |
| 609028 | ANDREA VAZQUEZ GARCIA | URB VILLA DE BOSQUE | A 3 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 609029 | ANDREA VAZQUEZ RODRIGUEZ | BO CIBAS SECTOR EL DUQUE | CARR 119 R 456 K1 H8 INT | | | CAMUY | PR | 00627 | |
| 24149 | ANDREA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609030 | ANDREA VEGA COLON | HC 06 BOX 70749 | | | | CAGUAS | PR | 00725-9502 | |
| 609031 | ANDREA VEGA GARCIA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 609032 | ANDREA VEGA MERCED | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 609033 | ANDREA VILLARRAGA OTERO | ESTANCIAS DE MANATI | 29 CALLE CONCHA | | | MANATI | PR | 00674 | |
| 24150 | ANDREA WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 609034 | ANDREA ZAMBRANA QUINTANA | PARQUE MONTERREY II | EDIF 150 APTO 322 | | | PONCE | PR | 00717-1359 | |
| 24151 | ANDREALIS M CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24152 | ANDREAS MONTALVO, ALFREDO T | ADDRESS ON FILE | | | | | | | |
| 609035 | ANDREE R BAZAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 24153 | ANDREEU, SERGEI | ADDRESS ON FILE | | | | | | | |
| 24154 | ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24155 | ANDREINA SALGADO MESTRE | ADDRESS ON FILE | | | | | | | |
| 609036 | ANDREINA VILLAFANE SIERRA | PO BOX 571 | | | | CEIBA | PR | 00735 | |
| 609037 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA | II B9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609038 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA 11 | B 9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609039 | ANDREITA MORALES TORRES | OFICINA DEL SUP DE ESCUELA | BOX 6 | | | YABUCOA | PR | 00767 | |
| 24156 | ANDREITA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609040 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609041 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609042 | ANDREITA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 24157 | ANDREL NEMCIK TOLEDO | ADDRESS ON FILE | | | | | | | |
| 609043 | ANDRES HEREDIA RIVERA | PO BOX 189 | | | | SAINT JUST | PR | 00978 | |
| 609044 | ANDRES J LARA DIDIEZ | RR 2 BOX 4515 | | | | TOA ALTA | PR | 00953 | |
| 609045 | ANDRES RIVERA RIVERA | HC 01 BOX 3480 | | | | AGUADILLA | PR | 00603-9522 | |
| 609046 | ANDRES SUAREZ MENDEZ | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 609047 | ANDRES A ALFONSO MENDEZ | URB SAN GERARDO | 1656 ALASKA | | | SAN JUAN | PR | 00926 | |
| 609048 | ANDRES A ALVAREZ CRUZ | P O BOX 1014 | | | | COMERIO | PR | 00782 | |
| 609049 | ANDRES A BARBEITO | ADDRESS ON FILE | | | | | | | |
| 24158 | ANDRES A BAREA TORRES | ADDRESS ON FILE | | | | | | | |
| 24159 | ANDRES A BUENO ORENGO | ADDRESS ON FILE | | | | | | | |
| 609050 | ANDRES A DE JESUS RODRIGUEZ | HC 03 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| 24160 | ANDRES A ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24161 | ANDRES A FUENTES CARRION | ADDRESS ON FILE | | | | | | | |
| 24162 | ANDRES A GONZALEZ / HIRAM A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24163 | ANDRES A JIMENEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 24164 | ANDRES A MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 24165 | ANDRES A NUNES CARDONA | ADDRESS ON FILE | | | | | | | |
| 24166 | ANDRES A PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 24167 | ANDRES A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24168 | ANDRES A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609051 | ANDRES A RIVERA NEGRON | PO BOX 124 | | | | BARRANQUITAS | PR | 00794 | |
| 609052 | ANDRES A RIVERA POU | ADDRESS ON FILE | | | | | | | |
| 609053 | ANDRES A ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 609054 | ANDRES A. ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609055 | ANDRES ABREU | P O BOX 366102 | | | | SAN JUAN | PR | 00936-6102 | |
| 609056 | ANDRES ABREU RUBIO | 376 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 24169 | ANDRES ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609057 | ANDRES ACEVEDO ESTRADA | H C 80 BOX 8955 | | | | SAN JUAN | PR | 00646 | |
| 24170 | ANDRES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609058 | ANDRES ACOSTA ORRACA | PO BOX 26 | | | | SAN GERMAN | PR | 00683 | |
| 24171 | ANDRES ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24172 | ANDRES ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 609059 | ANDRES AGRON RODRIGUEZ | HC 2 BOX 5827 | | | | RINCON | PR | 00677 | |
| 609060 | ANDRES ALBERTO PARADA JIMENEZ | REPTO VALENCIA | A 3-34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 24173 | ANDRES ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609061 | ANDRES ALVARADO MELENDEZ | PO BOX 577 | | | | SALINAS | PR | 00751 | |
| 24174 | ANDRES ALVARADO TULL | ADDRESS ON FILE | | | | | | | |
| 24175 | ANDRES ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| 609062 | ANDRES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 609063 | ANDRES ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 24176 | ANDRES ALVAREZ QUIROGA | ADDRESS ON FILE | | | | | | | |
| 609064 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609065 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609066 | ANDRES APONTE | ADDRESS ON FILE | | | | | | | |
| 609067 | ANDRES AQUINO MENDEZ | BOX 2035 | | | | SAN GERMAN | PR | 00683 | |
| 24177 | ANDRES AQUINO REYES | ADDRESS ON FILE | | | | | | | |
| 24178 | ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 609068 | ANDRES AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609069 | ANDRES BAEZ ESTRADA | PO BOX 8354 | | | | CAGUAS | PR | 00726 | |
| 609070 | ANDRES BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 609071 | ANDRES BALLET MEDINA | ADDRESS ON FILE | | | | | | | |
| 609072 | ANDRES BATISTA RODRIGUEZ | BO OBRERO STATION | PO BOX 14111 | | | SAN JUAN | PR | 00916 | |
| 24179 | ANDRES BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 24180 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24181 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609073 | ANDRES BELLO RODRIQUEZ | JARDINES METROPOLITANOS TORRE 1 | APT 11 D | | | SAN JUAN | PR | 00927 | |
| 24182 | ANDRES BENITEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 24183 | ANDRES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609074 | ANDRES BETANCES ALMONTE | 906 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 609075 | ANDRES BONILLA | P O BOX 593 | | | | VILLALBA | PR | 00766 | |
| 24184 | ANDRES BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 24185 | ANDRES BORGES ADAMES | ADDRESS ON FILE | | | | | | | |
| 609076 | ANDRES BRITT LAREGUI | 421 MIRAMELINDAS SABANERA | | | | CIDRA | PR | 00739 | |
| 609077 | ANDRES C CLADIO SANTIAGO | PUERTO NUEVO | 1165 NE CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 609078 | ANDRES CAMACHO CRUZ | URB LOS ANGELES | E2 CALLE E | | | YABUCOA | PR | 00767 | |
| 609079 | ANDRES CAMACHO FELIX | 72 A SECOND ST | | | | FRAMINGHAM | MA | 01702 | |
| 609080 | ANDRES CARABALLO BORRERO | URB COSTA SUR | D 31 CALLE E | | | YAUCO | PR | 00698 | |
| 609081 | ANDRES CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 609082 | ANDRES CARTAGENA CORDERO | ADDRESS ON FILE | | | | | | | |
| 24186 | ANDRES CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 24187 | ANDRES CASIANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 24188 | ANDRES CASTRO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 24189 | ANDRES CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 24191 | ANDRES CERMENO CLAS | ADDRESS ON FILE | | | | | | | |
| 609083 | ANDRES CHINEA FALCON | 1229 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 24192 | ANDRES CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 24193 | ANDRES CLARKE VIVES | ADDRESS ON FILE | | | | | | | |
| 609084 | ANDRES CLARKE VIVES | URB MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 609085 | ANDRES CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| 609086 | ANDRES COLLAZO FIGUEROA | PO BOX 1010 | | | | HOYOS | PR | 00688 | |
| 24194 | ANDRES COLON BERNIER | ADDRESS ON FILE | | | | | | | |
| 609087 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609088 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609089 | ANDRES COLON FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24195 | ANDRES COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 24196 | ANDRES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 24197 | ANDRES COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 24198 | ANDRES COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 24199 | ANDRES COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 609090 | ANDRES COLON TORRES | HC 01 BOX 4844 | | | | JUANA DIAZ | PR | 00795-0159 | |
| 609091 | ANDRES COLONDRES ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 24200 | ANDRES CONCEPCION LIZARDI | ADDRESS ON FILE | | | | | | | |
| 609092 | ANDRES CONCEPCION OQUENDO | CARR 2 KM 2 H 5 | | | | VEGA BAJA | PR | 00693 | |
| 24202 | ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24203 | ANDRES CORA CORA | ADDRESS ON FILE | | | | | | | |
| 609093 | ANDRES CORA TIRADO | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 609094 | ANDRES CORDERO CAMACHO | P O BOX 473 | | | | PATILLAS | PR | 00723 | |
| 609095 | ANDRES CORDERO COSME | PARQUE ESCORIAL | JARDINES DEL PARQUE APT 301 | | | CAROLINA | PR | 00987 | |
| 609096 | ANDRES CORDOBA BONILLA | ADDRESS ON FILE | | | | | | | |
| 609097 | ANDRES CORDOVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609098 | ANDRES CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| 24204 | ANDRES COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609099 | ANDRES CRESPO RODRIGUEZ | RR 02 BOX 8162 | BO CORTES | | | MANATI | PR | 00674 | |
| 609100 | ANDRES CRUZ CLEMENTE | LLORENS TORRES | EDIF 38 APT 779 | | | SAN JUAN | PR | 00913 | |
| 609101 | ANDRES CRUZ DIAZ | BARRIO BORINQUEN PLAYUELAS | BZN 2725 | | | AGUADILLA | PR | 00603 | |
| 24205 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24206 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24207 | ANDRES CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609102 | ANDRES D BERMUDEZ CABA MD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609103 | ANDRES D FELICIANO TORRES | BO PARIS | 102 CALLE SANTA CATALINA | | | MAYAGUEZ | PR | 00680 | |
| 609104 | ANDRES D PEREZ GONZALEZ | BO BUENOS AIRE SEC MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 609105 | ANDRES DAMIANI HERNANDEZ | PO BOX 560539 | | | | GUAYANILLA | PR | 00656 | |
| 609106 | ANDRES DE LEON REYES | ADDRESS ON FILE | | | | | | | |
| 609107 | ANDRES DE LEON VARGAS | CALLE JOSE OLMO NUM. 317 | | | | ARECIBO | PR | 00612 | |
| 609108 | ANDRES DEL VALLE COLON | C/CORTIJO #472, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 609109 | ANDRES DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24208 | ANDRÉS DELANOY SUÁREZ | LCDO. LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA | STE 3 | | PONCE | PR | 00717-0723 | |
| 24209 | ANDRES DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 24210 | ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 24211 | ANDRES DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609110 | ANDRES DIAZ LOPEZ | URB. PRADERA A.M-21 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 24212 | ANDRES DIAZ MARELL | ADDRESS ON FILE | | | | | | | |
| 609111 | ANDRES DIAZ MARRERO | PO BOX 50456 | | | | LEVITTOWN | PR | 00950 | |
| 609112 | ANDRES DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609113 | ANDRES DIAZ NIEVES | APT 6013 ESTACION I | | | | BAYAMON | PR | 00968 9033 | |
| 24213 | ANDRES DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 24214 | ANDRES DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24215 | ANDRES DOMINICC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24216 | ANDRES E BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609114 | ANDRES E COLBERG | URB ROOSVELT | 475 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918-2831 | |
| 24217 | ANDRES E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 609115 | ANDRES E NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 609116 | ANDRES E NARVAEZ RAPALE | PO BOX 771 | | | | MERCEDITA | PR | 00715-0771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24218 | ANDRES E ORSINI ROLDOS | ADDRESS ON FILE | | | | | | | |
| 24219 | ANDRES E RUIZ GODEN | ADDRESS ON FILE | | | | | | | |
| 24220 | ANDRES E SUSTACHE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 24221 | ANDRES E. BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 24222 | ANDRES ESPINOSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 609117 | ANDRES ESPINOSA RAMON | URB SANTA CLARA | N 19 CALLE ALMENDRO | | | SAN JUAN | PR | 00969 | |
| 609118 | ANDRES ESQUILIN ESQUILIN | VILLA ANDALUCIA | 3 CALLE FIGUERES | | | SAN JUAN | PR | 00924 | |
| 24223 | ANDRES F MARQUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 24225 | ANDRES F SANFELIU VERA | ADDRESS ON FILE | | | | | | | |
| 609119 | ANDRES F SANFELIU VERA | 320 PEDRO A BILAY | | | | SAN JUAN | PR | 00917 | |
| 609120 | ANDRES FALCON FALCON | HC 1 BOX 20400 | | | | COMERIO | PR | 00782 | |
| 24226 | ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609121 | ANDRES FELICIANO MORALES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 24227 | ANDRES FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 609122 | ANDRES FIGUEROA ORTIZ | URB CAGUAS NORTE | AG 18 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 609123 | ANDRES FLORES COLON | JARDINES DE CAPARRA | X 21 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 609124 | ANDRES FLORES PANTOJA | PO BOX 3604 | | | | VEGA ALTA | PR | 00692 | |
| 609125 | ANDRES FLORES RUIZ | URB MATIENZO CINTRON | 536 CALLE SOLLER | | | SAN JUAN | PR | 00923 | |
| 24229 | ANDRES FORERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609126 | ANDRES FORTUNA EVANGELISTA | BOX 372647 | | | | CAYEY | PR | 00737 | |
| 24230 | ANDRES FORTUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609127 | ANDRES FRANCISCO FERNANDEZ VERA | P O BOX 97 | | | | MAYAGUEZ | PR | 00681-0097 | |
| 24231 | ANDRES G AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 609128 | ANDRES G MARTINEZ LEDESMA | SANTA ELENA | G 7 CALLE C | | | BAYAMON | PR | 00957 | |
| 24232 | ANDRES G OCASIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 24233 | ANDRES G RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24234 | ANDRES G. EISELE FLORES | ADDRESS ON FILE | | | | | | | |
| 609129 | ANDRES GALARZA FIGUEROA | PO BOX 9561 | | | | SAN JUAN | PR | 00908 | |
| 609130 | ANDRES GALINDEZ ROSARIO | BO.OJO DE AGUA 12 CALLE TULIPAN | | | | VEGA BAJA | PR | 00693 | |
| 609131 | ANDRES GANCITANO ASARO | URB QUINTA REALES | I 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 24235 | ANDRES GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 609132 | ANDRES GARCIA GARCIA | PO BOX 253 | | | | MANATI | PR | 00674 | |
| 609133 | ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | | ARECIBO | PR | 00612 | |
| 24236 | ANDRES GASTON GARCIA | ADDRESS ON FILE | | | | | | | |
| 24237 | ANDRES GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24238 | ANDRES GONGON COLON | ADDRESS ON FILE | | | | | | | |
| 609134 | ANDRES GONZALEZ ANDINO | VILLAS DE LOIZA | AN32 CALLE 33 | | | CANOVANAS | PR | 00729 | |
| 609135 | ANDRES GONZALEZ COLON | HC 2 BOX 30830 | | | | CAGUAS | PR | 00727 | |
| 609136 | ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | 38 NICOLE AVE | | | | AMITYVILLE | NY | 11701 | |
| 24240 | ANDRES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 24241 | ANDRES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 24242 | ANDRES GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 609137 | ANDRES GONZALEZ RAMIREZ | PO BOX 105 | | | | ANGELES | PR | 00611 | |
| 609138 | ANDRES GONZALEZ RIVERA | HC-05 BOX 42200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24243 | ANDRES GONZALEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 24244 | ANDRES GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24245 | ANDRES GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24246 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609139 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24247 | ANDRES GOTAY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609140 | ANDRES GUADALUPE PEREZ | RES NEMESIO R CANALES | EDIF 53 APT 970 | | | SAN JUAN | PR | 00918 | |
| 24248 | ANDRES GUERRA GUERRA | ADDRESS ON FILE | | | | | | | |
| 24249 | ANDRES GUERRA MONDRAGON | ADDRESS ON FILE | | | | | | | |
| 24250 | ANDRES GUILLEN MILAN | ADDRESS ON FILE | | | | | | | |
| 609141 | ANDRES GUZMAN RIVERA | SOLAR 357 COM CUYON | | | | COAMO | PR | 00769 | |
| 609142 | ANDRES H. SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 24251 | ANDRES HERANANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609143 | ANDRES HERNANDEZ DIAZ | 10 MANHATTAN SQUARE DR | APARTMENT 10 B | | | ROCHESTER | NY | 14607-3951 | |
| 609144 | ANDRES HERNANDEZ ROSADO | HC 06 BOX 71170 | | | | CAGUAS | PR | 00727-9507 | |
| 609145 | ANDRES HERNANDEZ SUAREZ | HC 67 BOX 22876 | | | | FAJARDO | PR | 00738 | |
| 24252 | ANDRES HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609146 | ANDRES HICIANO GARCIA | 1970 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 24253 | ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 24254 | ANDRES I RAMOS/ GWENDOLYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 24255 | ANDRES ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 24256 | ANDRES J BEAUCHAMP SANTANA | ADDRESS ON FILE | | | | | | | |
| 609147 | ANDRES J COLBERG TRIGO | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 24257 | ANDRES J CURRAS PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 609148 | ANDRES J FIGUEROA RIVERA | BO GUAYABAL | 19 SECTOR QUEBRADA GRANDE | | | JUANA DIAZ | PR | 00795 | |
| 609149 | ANDRES J GARCIA ARREGUI FULLANA | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 609150 | ANDRES J GARCIA ARREGUI FULLANA | AVE PONCE DE LEON 165 | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 609151 | ANDRES J NARVAEZ GARCIA | BOX 1363 | | | | UTUADO | PR | 00641 | |
| 24259 | ANDRES J ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609152 | ANDRES J RAMOS CAMARA | PO BOX 1299 | | | | MAYAGUEZ | PR | 00681 | |
| 609153 | ANDRES J RIVERA | COM SAN ROMUALDO | 42 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 609154 | ANDRES J SALGADO DOMINQUEZ | ADDRESS ON FILE | | | | | | | |
| 609155 | ANDRES J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24260 | ANDRES J SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 24261 | ANDRES J. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 24262 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24263 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609156 | ANDRES JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 24264 | ANDRES JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24265 | ANDRES JOEL MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609157 | ANDRES JULIA BELTRAN | P O BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609158 | ANDRES JUSINO ARCHILLA | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 609159 | ANDRES JUSTO LEDESMA | VILLA VERDE | E 3 CALLE E | | | GUAYNABO | PR | 00966 | |
| 24266 | ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24267 | ANDRES LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24268 | ANDRES LEDESMA PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 609160 | ANDRES LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 609161 | ANDRES LEON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 24269 | ANDRES LEONARDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 609162 | ANDRES LEWOWICZ DOBSKY | 5 CALLE ELENA APT NUM 2 | | | | SAN JUAN | PR | 00911 | |
| 609163 | ANDRES LOPEZ BARRE Y TERESA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609164 | ANDRES LOPEZ CASADO | 188 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 609165 | ANDRES LOPEZ CUMPIANO | COND EL CENTRO II | PO BOX 191884 STE 802 | | | SAN JUAN | PR | 00919-1884 | |
| 24270 | ANDRES LOPEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 24271 | ANDRES LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 24272 | ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24273 | ANDRES LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 609166 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 | |
| 24274 | ANDRES LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 609167 | ANDRES LUGO | LAGOS DE PLATA | G 22 4A | | | LEVITTOWN | PR | 00949 | |
| 609168 | ANDRES LUNA APONTE | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 609169 | ANDRES LUZUNARIS SOTO | COND LAGUNA GARDENS | 5 AVE LAGUNA APT 2 D | | | CAROLINA | PR | 00979 | |
| 24275 | ANDRES M ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 24276 | ANDRES M HERNANDEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 609170 | ANDRES M LA TORRE LOPEZ | PO BOX 9292 | | | | BAYAMON | PR | 00960 9292 | |
| 24277 | ANDRES M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 609171 | ANDRES M NEGRON LANDRON | VILLA NEVAREZ | 357 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 609172 | ANDRES MACHIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609173 | ANDRES MALAVE SERRANO | PO BOX 2664 | | | | MAYAGUEZ | PR | 00681-2664 | |
| 24278 | ANDRES MALAVE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 609174 | ANDRES MALDONADO BURGOS | PO BOX 3 | | | | COAMO | PR | 00769 | |
| 24279 | ANDRES MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24280 | ANDRES MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 609175 | ANDRES MALDONADO SUAREZ | BO MARICAO | PO BOX 5107 | | | VEGA ALTA | PR | 00692 | |
| 609176 | ANDRES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24281 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609177 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609178 | ANDRES MARCELINA Y RAMON CORREA HANCE | HC 01 BOX 12680 | | | | CAROLINA | PR | 00985 | |
| 24282 | ANDRES MARGARITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24283 | ANDRES MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 24284 | ANDRES MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 609179 | ANDRES MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609180 | ANDRES MARRERO RIVERA | URB EL TORITO | L 27 | | | CAYEY | PR | 00736 | |
| 24285 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 24286 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 609181 | ANDRES MARTES | PO BOX 520 | | | | TRUJILLO ALTO | PR | 00977 | |
| 24287 | ANDRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24288 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | | |
| 609182 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | | |
| 24289 | ANDRES MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 24290 | ANDRES MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 24291 | ANDRES MARTINEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 24292 | ANDRES MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 609183 | ANDRES MARTINEZ RUIZ | PO BOX 1709 | | | | YABUCOA | PR | 00767 | |
| 609184 | ANDRES MATIAS NEVAREZ | BO HATO TEJAS | 118 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 24293 | ANDRES MATOS CID | ADDRESS ON FILE | | | | | | | |
| 609185 | ANDRES MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609186 | ANDRES MAYMI GUERRA | BO SABALO EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 | |
| 609187 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609188 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 24294 | ANDRES MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 609189 | ANDRES MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 609190 | ANDRES MELENDEZ COLLAZO | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO CASO 1984-1547 | | | ARECIBO | PR | 00612 | |
| 609191 | ANDRES MELENDEZ ORTIZ | RR 03 BOX 3476 | | | | SAN JUAN | PR | 00926 | |
| 609192 | ANDRES MELENDEZ RIVERA | BO LA PONDEROSA | 516 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 609193 | ANDRES MENDEZ ROMAN | MAGUEYES | CALLE 5 BOX 2 | | | BARCELONETA | PR | 00617 | |
| 24295 | ANDRES MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24296 | ANDRES MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 24297 | ANDRES MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 24298 | ANDRES MIGNUCCI GIANNONI | ADDRESS ON FILE | | | | | | | |
| 609194 | ANDRES MIGNUCCI GIANNONI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 609195 | ANDRES MIGNUCCI GIANNONI ARQUI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 609196 | ANDRES MIRANDA ROSADO | PO BOX 448 | | | | COROZAL | PR | 00783 | |
| 609197 | ANDRES MIRO COLON | URB PUERTO NUEVO | 1213 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 24299 | ANDRES MOJICA | ADDRESS ON FILE | | | | | | | |
| 609198 | ANDRES MOJICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 609200 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 609199 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 24300 | ANDRES MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 609201 | ANDRES MONTALVO AROCHO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24301 | ANDRES MONTANEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 24302 | ANDRES MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 24303 | ANDRES MORALES COLON | LA LCDO. ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 24304 | ANDRES MORALES COLON | LCDA. ANACELY SOTOMAYOR RIVERA | EDIF EL CARIBE | 53 CALLE PALMERA STE 902 | | SAN JUAN | PR | 00901 | |
| 24305 | ANDRES MORALES COLON | LCDA. JALITZA M. VERA MUÑOZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 24306 | ANDRES MORALES COLON | LCDA. MARITZA MARIE RODRÍGUEZ GONZÁLEZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 770523 | ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA | SAN LUIS # 523 LOCAL 3 | | ARECIBO | PR | 612 | |
| 770522 | ANDRES MORALES COLON | LCDO. JOSUÉ NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO | MIRANDA SUITE 201 | | RIO PIEDRAS | PR | 927 | |
| 609202 | ANDRES MORALES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 24307 | ANDRES MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24308 | ANDRES MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 609203 | ANDRES MORALES RIVERA | URB JARDINES DE MONTELLANO | 901 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 24309 | ANDRES MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 609204 | ANDRES MORET VELAZQUEZ | 256 ROSARIO APT 502 | | | | SAN JUAN | PR | 00912 | |
| 609205 | ANDRES N FLORES / HNC/ DON PEPE | URB BELMONTE | 58 TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 24310 | ANDRES NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 609206 | ANDRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 24311 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609207 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609208 | ANDRES NEGRON CARABALLO | HC 2 BOX 11485 | | | | YAUCO | PR | 00698 | |
| 609209 | ANDRES NEGRON RIVERA / NEGRON BUS LINE | HC 06 BOX 4202 | | | | PONCE | PR | 00780-9505 | |
| 609210 | ANDRES NEGRON ROSARIO | P O BOX 1107 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609211 | ANDRES NIEVES FIGUEROA | PO BOX 409 | | | | JUNCOS | PR | 00777 | |
| 24312 | ANDRES NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 609212 | ANDRES NIEVES MARTINEZ | PO BOX 363054 | | | | SAN JUAN | PR | 00936-3054 | |
| 609213 | ANDRES NIEVES MOJICA | BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 24314 | ANDRES NOEL OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 24315 | ANDRES NUNEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24316 | ANDRES NUNEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 24317 | ANDRES NUNEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 24318 | ANDRES O VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 609214 | ANDRES OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 609215 | ANDRES OJEDA RIVERA | URB VILLA FONTANA | VIA 27 4 DN 32 | | | CAROLINA | PR | 00983 | |
| 609216 | ANDRES ORONA ALBERTY | HC 4 BOX 14104 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609217 | ANDRES ORTIZ CENTENO | P O BOX 267 | | | | COMERIO | PR | 00782 | |
| 609218 | ANDRES ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 609219 | ANDRES ORTIZ ESQUILIN | P.O. BOX 1103 | | | | NAGUABO | PR | 00718 | |
| 24319 | ANDRES ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 609220 | ANDRES ORTIZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 609221 | ANDRES ORTIZ MARTINEZ | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 24320 | ANDRES ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 609222 | ANDRES ORTIZ TORRES | HC 02 BOX 7355 | | | | COROZAL | PR | 00783 | |
| 609223 | ANDRES OTERO ROSARIO | APARTADO 1153 | | | | OROCOVIS | PR | 00720 | |
| 609224 | ANDRES PACHECO DELGADO | ADDRESS ON FILE | | | | | | | |
| 24321 | ANDRES PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 609225 | ANDRES PADILLA TOLENTINO | ALTS DEL FLAMBOYAN | Q 9 CALLE 123 | | | BAYAMON | PR | 00959 | |
| 24322 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 24323 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 609226 | ANDRES PALER SULSONA | ADDRESS ON FILE | | | | | | | |
| 24324 | ANDRES PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24325 | ANDRES PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 609227 | ANDRES PEREZ COLLADO | PTO NUEVO | 1163 CAISO | | | SAN JUAN | PR | 00920 | |
| 609228 | ANDRES PEREZ GERENA | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-1130 | |
| 609229 | ANDRES PEREZ GONZALEZ | BO LLAMADAS SECT CALICHOZA | CARR 475 BUZ 224 | | | ISABELA | PR | 00662 | |
| 609230 | ANDRES PEREZ MOLINA | ABRA SAN FRACISCO APTO 7036 | | | | ARECIBO | PR | 00612 | |
| 24326 | ANDRES PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24327 | ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609231 | ANDRES PEREZ QUINTERO | HC 1 BOX 4167 | | | | ARROYO | PR | 00714 | |
| 609232 | ANDRES PEREZ TORRES | BO SANTANA | 5 PARC PEREZ CALLE 1 | | | ARECIBO | PR | 00612 | |
| 24328 | ANDRES PINO CRISTY | ADDRESS ON FILE | | | | | | | |
| 609233 | ANDRES PIRIS ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609235 | ANDRES PIZARRO ORTEGA | HC 2 BOX 4415 | | | | LAS PIEDRAS | PR | 00771 | |
| 609234 | ANDRES PIZARRO ORTEGA | RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9613 | |
| 609236 | ANDRES PLAUD SOTO | ADDRESS ON FILE | | | | | | | |
| 609237 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609238 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24329 | ANDRES PORTALATIN MAISONET | ADDRESS ON FILE | | | | | | | |
| 24330 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 24331 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 24332 | ANDRES QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 24333 | ANDRES QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609239 | ANDRES R ANDINO SERRANO | P O BOX 604 | | | | CANOVANAS | PR | 00729 | |
| 24334 | ANDRES R CESPEDES MORETA | ADDRESS ON FILE | | | | | | | |
| 24335 | ANDRES R LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 24336 | ANDRES R LORAN BUTRON | ADDRESS ON FILE | | | | | | | |
| 609240 | ANDRES R OLIVERAS MIRANDA | BO OBRERO | 627 SAN SIPRIAN | | | SAN JUAN | PR | 00915 | |
| 609241 | ANDRES R SOLIVAN CHARDON | URB COUNTRY CLUB | 1021 CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 24337 | ANDRES R ZAMBRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24338 | ANDRES R. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 609242 | ANDRES RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609243 | ANDRES RAMOS AROCHO | SECTOR LA SALLE | HC 02 BOX 12807 | | | MOCA | PR | 00676 | |
| 24339 | ANDRES RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| 24340 | ANDRES RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609244 | ANDRES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 609245 | ANDRES RESTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 24341 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATAÐO , | PR | 00963-1055 | |
| 24342 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| 609246 | ANDRES REYES BURGOS INC | C/O SILKIA MARTINEZ | PO BOX 40945 | | | SAN JUAN | PR | 00940 | |
| 24343 | Andres Reyes Burgos, Inc. (ARB) | Ave. Barbosa 371 | | | | CataNo | PR | 00962 | |
| 24344 | Andres Reyes Burgos, Inc. (ARB) | PO Box 1055 | | | | CataNo | PR | 00963 | |
| 609247 | ANDRES REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 609248 | ANDRES REYES RIVERA | URB MONTE CASINO HEIGHTS | 265 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 24345 | ANDRES RICARDO GOMEZ | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 609249 | ANDRES RIOS GARCIA | PO BOX 886 | | | | CIALES | PR | 00638 | |
| 609250 | ANDRES RIOS OTERO | LAS MARGARITA III | EDIF 43 APT 786 | | | SAN JUAN | PR | 00915 | |
| 609251 | ANDRES RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 609252 | ANDRES RIOS VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 24346 | ANDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609253 | ANDRES RIVERA CABEZA | RR 3 BOX 10474 | | | | TOA ALTA | PR | 00953 | |
| 24347 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609254 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609255 | ANDRES RIVERA LLOPIZ | URB ALTAMIRA | 590 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 609256 | ANDRES RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 24348 | ANDRES RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609257 | ANDRES RIVERA PAGAN | RR 4 BOX 27110 | | | | TOA ALTA | PR | 00953 | |
| 609258 | ANDRES RIVERA RIVERA | BO JAREALITO | C F 1361 | | | ARECIBO | PR | 00612 | |
| 609259 | ANDRES RIVERA ROBLES | 101-7 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 609260 | ANDRES RIVERA RUIZ | HC 02 BOX 14850 J. | | | | ARECIBO | PR | 00612 | |
| 609261 | ANDRES RIVERA SANTIAGO | R/MANUEL A PEREZ | EDIF D 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 609262 | ANDRES RIVERA VILLALOBOS | HC 2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 609263 | ANDRES RIVERA Y JEANNETTE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 609264 | ANDRES ROBERTO RODRIGUEZ RIVERA | PO BOX 9279 | | | | CAROLINA | PR | 00988 | |
| 24349 | ANDRES ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24350 | ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBLE | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 609265 | ANDRES RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 609266 | ANDRES RODRIGUEZ BERMUDEZ | URB RIO GRANDES | STATE L 72 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 609267 | ANDRES RODRIGUEZ CASILLAS | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 24351 | ANDRES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609268 | ANDRES RODRIGUEZ COLON | PO BOX 1077 | | | | VILLALBA | PR | 00766-1077 | |
| 609269 | ANDRES RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 609270 | ANDRES RODRIGUEZ GAYA | P O BOX 360599 | | | | SAN JUAN | PR | 00936 | |
| 24352 | ANDRES RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 24353 | ANDRES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 24354 | ANDRES RODRIGUEZ MOREJON | ADDRESS ON FILE | | | | | | | |
| 609271 | ANDRES RODRIGUEZ MOREJON | 7 CALLE EXTENSION CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 24355 | ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE | | | | | | | |
| 24356 | ANDRES RODRIGUEZ PHD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 609272 | ANDRES RODRIGUEZ QUILES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 609273 | ANDRES RODRIGUEZ RAMON | PO BOX 360599 | | | | SAN JUAN | PR | 00936-0599 | |
| 24358 | ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609274 | ANDRES RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 609275 | ANDRES RODRIGUEZ RUBIO | S 3 17 VILLAS DE PARANA | | | | SAN JUAN | PR | 00926 | |
| 24359 | ANDRES RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 609276 | ANDRES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609277 | ANDRES RODRIGUEZ TORRES | URB SAN ANTONIO | G 8 CALLE A BZN 115 | | | SABANA GRANDE | PR | 00637 | |
| 609278 | ANDRES RODRIGUEZ VALENTIN | 417 BDA COREA | | | | VEGA ALTA | PR | 00692-7058 | |
| 609279 | ANDRES ROLON LOPEZ | 667 AVE PONCE DE LEON | PMB 124 | | | SAN JUAN | PR | 00907-3201 | |
| 609280 | ANDRES ROLON MARRERO | P O BOX 797 | | | | COROZAL | PR | 00783-0000 | |
| 24360 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24361 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609282 | ANDRES ROMAN LOPEZ | P O BOX 1505 | | | | LARES | PR | 00669 | |
| 609281 | ANDRES ROMAN LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609283 | ANDRES ROSADO ORTIZ | HC 1 BOX 3730 | | | | SANTA ISABEL | PR | 00757 | |
| 609284 | ANDRES ROSARIO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 609285 | ANDRES ROSARIO COLOND | ADDRESS ON FILE | | | | | | | |
| 609286 | ANDRES ROSARIO TORRES | HC 01 BOX 4488 | | | | NAGUABO | PR | 00718-9718 | |
| 24362 | ANDRES ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24363 | ANDRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 609287 | ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | HC 1 BOX 3221 | | | | SABANA HOYOS | PR | 00688-9710 | |
| 609288 | ANDRES RUIZ ARIZMENDI RUIZ SERV | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 609289 | ANDRES RUIZ GOMEZ | P O BOX 927 | | | | MAUNABO | PR | 00707 | |
| 609290 | ANDRES RUIZ RIVERA | HC 02 BOX 14590-J | | | | ARECIBO | PR | 00612 | |
| 24364 | ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24365 | ANDRES RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 609291 | ANDRES RUIZ SIERRA | COND PLAZA DEL ESTE | APT 1 C 1 501 AVE MAIN | | | CANOVANAS | PR | 00729 | |
| 24366 | ANDRES S PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 24367 | ANDRES SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24368 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| 24369 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| 24370 | ANDRES SALCEDO ROSAS | ADDRESS ON FILE | | | | | | | |
| 609292 | ANDRES SANABRIA TORRES | BO MARIANA | VILLA UNIVERSITARIA Q5 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 24371 | ANDRES SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 609293 | ANDRES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 609294 | ANDRES SANCHEZ DELGADO | VILLA CAROLINA | 89-12 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 609295 | ANDRES SANCHEZ GALLOZA | PO BOX 898 | | | | AGUADA | PR | 00602 | |
| 609296 | ANDRES SANCHEZ OSORIO | HC 80 BOX 6562 | | | | DORADO | PR | 00646 | |
| 609297 | ANDRES SANCHEZ SANCHEZ | HC 3 BOX 30984 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24372 | ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| 609298 | ANDRES SANTANA MORALES | P O BOX 631 | | | | PATILLAS | PR | 00723 | |
| 609299 | ANDRES SANTANA PANETO | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00876 | |
| 609300 | ANDRES SANTIAGO RIVERA | HC 74 BOX 6133 | BO NUEVO | | | NARANJITO | PR | 00719-7419 | |
| 24373 | ANDRES SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24374 | ANDRES SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609301 | ANDRES SANTIAGO NEGRON | COND LA GIRALDA | 119 CALLE COLOMER APT D4 | | | SAN JUAN | PR | 00919 | |
| 609302 | ANDRES SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24375 | ANDRES SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609303 | ANDRES SANTOS COLON | PO BOX 192 | | | | FAJARDO | PR | 00738 | |
| 24376 | ANDRES SANTOS LABOY | ADDRESS ON FILE | | | | | | | |
| 24377 | ANDRES SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609304 | ANDRES SEDA VALENTIN | PO BOX 5575 | | | | RINCON | PR | 00677 | |
| 24378 | ANDRES SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 609305 | ANDRES SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 609306 | ANDRES SIERRA PAGAN | URB JARDIN DORADO | 21103 ELEGANTE N-1 | | | DORADO | PR | 00646 | |
| 609307 | ANDRES SOLDEVILLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609308 | ANDRES SOLER | PO BOX 466 | | | | SAN JUAN | PR | 00902 | |
| 24379 | ANDRES SOTOMAYOR TORO | ADDRESS ON FILE | | | | | | | |
| 609309 | ANDRES T ALEJANDRO BLONDET | P O BOX 8993 | | | | SAN JUAN | PR | 00910-0093 | |
| 609310 | ANDRES TIRADO CUEVAS | URB VILLA DEL REY | 4 S 23 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609311 | ANDRES TIRADO LORENZO | HC 01 BOX 4348 | | | | RINCON | PR | 006677 | |
| 609312 | ANDRES TORRES | ALT DE BUCARABONES | A 33 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 24380 | ANDRES TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 609313 | ANDRES TORRES COLON | P O BOX 706 | | | | OROCOVIS | PR | 00720 | |
| 609314 | ANDRES TORRES ELEUTICE | HC 01 BOX 5111 | | | | BARCELONETA | PR | 00617 | |
| 609315 | ANDRES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24381 | ANDRES TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609316 | ANDRES TORRES RIVERA | HC 2 BOX 16592 | | | | ARECIBO | PR | 00612 | |
| 609317 | ANDRES TORRES SANTIAGO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 609318 | ANDRES TORRES SEGARRA | PO BOX 6247 | | | | PONCE | PR | 00733 | |
| 609319 | ANDRES UCROS FAJARDO | 1 SAN ANTONIO NORTH | | | | GUAYAMA | PR | 00784 | |
| 24382 | ANDRES VALCARCEL GARRIDO | ADDRESS ON FILE | | | | | | | |
| 609320 | ANDRES VALENTIN GUERRERO | URB VILLA CAROLINA | 201-11 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 24383 | ANDRES VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609321 | ANDRES VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609322 | ANDRES VARGAS CARRASQUILLO | URB BILLY SUAREZ | 18 CALLE B | | | CAGUAS | PR | 00725 | |
| 24384 | ANDRES VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 609323 | ANDRES VARGAS WENDELL | URB ROLLING HILLS | V 417 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 609324 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609325 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609326 | ANDRES VAZQUEZ BURGOS | 353 COM VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 609327 | ANDRES VAZQUEZ ESPADA | I35 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 24385 | ANDRES VAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 609328 | ANDRES VAZQUEZ MATOS | HC 2 BOX 4902 | | | | COAMO | PR | 00765 | |
| 609329 | ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24386 | ANDRES VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 24387 | ANDRES VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 609330 | ANDRES VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 24388 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609331 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 24389 | ANDRES VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 609332 | ANDRES VEGA RUIZ | URB LAS DELICIAS | BO 40 CALLE 13 | | | PONCE | PR | 00731 | |
| 609333 | ANDRES VELAZQUEZ CRUZ | HC 02 BOX 17801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24390 | ANDRES VELAZQUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 609334 | ANDRES VELAZQUEZ JIMENEZ | URB CIUDAD JARDIN | 53 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 24391 | ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609335 | ANDRES VELEZ | PO BOX 1057 | | | | CAGUAS | PR | 00726 | |
| 24392 | ANDRES VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 609336 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609337 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609338 | ANDRES VELEZ RIVERA | VILLA FONTANA PARK | 5 J 5 PARQUE CENTRAL | | | CAROLINA | PR | 00903-3719 | |
| 24393 | ANDRES VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609339 | ANDRES VELEZ VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609340 | ANDRES VERA PEREZ | HC 01 BOX 4067 | | | | QUEBRADILLAS | PR | 00678 | |
| 609341 | ANDRES VILLALOBOS SALGADO | HC 1 BOX 5346 | | | | CIALES | PR | 00638 | |
| 609342 | ANDRES VILLANUBIA BONILLA | HC 2 BOX 6235 | | | | RINCON | PR | 00677 | |
| 609343 | ANDRES VILLANUEVA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 609344 | ANDRES VILLANUEVA GUADALUPE | URB VILLA MARINA | A 35 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 609345 | ANDRES VILLANUEVA LAGUER | PO BOX 1678 | | | | AGUADILLA | PR | 00605 | |
| 609346 | ANDRES VILLANUEVA LAGUER | VALLE HERMOSO | 16 SC NOGAL | | | HORMIGUEROS | PR | 00660 | |
| 609347 | ANDRES W LOPEZ | 207 CALLE DEL PARQUE 3 PISO | | | | SAN JUAN | PR | 00912 | |
| 24395 | ANDRES W VOLMAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609348 | ANDRES ZAYAS HERNANDEZ | URB UNIVERSITY GARDENS | NS 911 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 24396 | ANDREU ALICEA, FLOR DEL | ADDRESS ON FILE | | | | | | | |
| 24397 | Andreu Amador, Hiram | ADDRESS ON FILE | | | | | | | |
| 24398 | ANDREU BARRIOS, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 24399 | ANDREU BENABE, ANDY | ADDRESS ON FILE | | | | | | | |
| 24401 | Andreu Colon, Elvyn | ADDRESS ON FILE | | | | | | | |
| 24402 | ANDREU CUEVAS, LEILA A. | ADDRESS ON FILE | | | | | | | |
| 24403 | ANDREU MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 24404 | ANDREU ORTIZ, KERVING | ADDRESS ON FILE | | | | | | | |
| 24405 | ANDREU PEREZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 24406 | ANDREU PIETRI, DENISE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 24407 | ANDREU REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 24408 | ANDREU RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| 24409 | ANDREU RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 24410 | ANDREU ROSARIO, GINNY | ADDRESS ON FILE | | | | | | | |
| 24411 | ANDREU ROSARIO, OMIR | ADDRESS ON FILE | | | | | | | |
| 24412 | ANDREU SAGARDIA LEGAL PROFESSIONAL | ADDRESS ON FILE | | | | | | | |
| 24413 | ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 24414 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 24415 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 24416 | ANDREU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 24418 | ANDREU SANTIAGO, ILEANA J | ADDRESS ON FILE | | | | | | | |
| 24419 | Andreu Segui, Efrain | ADDRESS ON FILE | | | | | | | |
| 24420 | ANDREU SPEED, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 609349 | ANDREW CAMPOS NIEVES | VILLA PALMERAS 363 | CALLE APONTE | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24421 | ANDREW DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 609350 | ANDREW E PRICE | 200 WEST 57TH ST SUITE 1205 | | | | NEW YORK | NY | 10019 | |
| 609351 | ANDREW G BONILLA SEDA | BOX 193851 | | | | SAN JUAN | PR | 00919-3851 | |
| 24422 | ANDREW G GALLOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609352 | ANDREW G REVERE HALL | P O BOX 331579 | | | | PONCE | PR | 00733 | |
| 24423 | ANDREW GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24424 | Andrew Gonzalez, Erick M. | ADDRESS ON FILE | | | | | | | |
| 24425 | ANDREW GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 24426 | ANDREW GREGORY DC | SOUTH WINDSOR NECK AND BACK LLC | 1330 SILLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| 24427 | ANDREW HALKO | ADDRESS ON FILE | | | | | | | |
| 609353 | ANDREW HOLTAN | 1750 DEEP RUN ROAD | | | | WHITEFORD | MD | 21160 | |
| 24429 | ANDREW HURLEY | ADDRESS ON FILE | | | | | | | |
| 24430 | ANDREW J CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 24431 | ANDREW JOEL SANCHEZ HERNANDEZ Y FRANK SANCHEZ REYES COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 609354 | ANDREW KIRSCH MD | 81 UPPER RIVERDALE RD STE 200 | | | | RIVERDALE | GA | 30274 | |
| 609355 | ANDREW LEIBOWITZ MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 609356 | ANDREW LIVINSTON | 3281 CASY DRIVE APT 203 | | | | LAS VEGAS | PR | 89120 | |
| 609357 | ANDREW MASKREY | C/O PABLO RODRIGUEZ | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| 24432 | ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | | AUSTIN | NY | 78730 | |
| 609358 | ANDREW MORALES QUINONES | 9B 23 CALLE ALELI | | | | SABANA GRANDE | PR | 00637-2231 | |
| 24433 | ANDREW RAMIREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 24434 | ANDREW RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 24435 | ANDREW RAMOS MASSAS | ADDRESS ON FILE | | | | | | | |
| 24436 | ANDREW RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 24437 | ANDREW ROJAS CURVELO | ADDRESS ON FILE | | | | | | | |
| 24417 | ANDREW ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 24438 | ANDREW ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 24439 | ANDREW RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 609359 | ANDREW SMOLEN STEFANIC | 144 CHOCTAW LANE | | | | STOYSTOWN | PA | 02201 | |
| 24440 | ANDREWS DE LEON VERA | ADDRESS ON FILE | | | | | | | |
| 609360 | ANDREWS MARINE SERVICES | PO BOX 321 | | | | CATA¨O | PR | 00963-0297 | |
| 24441 | ANDREWS MD , FAITH A | ADDRESS ON FILE | | | | | | | |
| 24442 | ANDREWS ROUTTE, LORD | ADDRESS ON FILE | | | | | | | |
| 24443 | ANDREWS UNIVERSITY | 4150 ADMINISTRATION DR | | | | BERRIEN SPRINGS | MI | 49103 | |
| 24444 | ANDREWS, SARAH | ADDRESS ON FILE | | | | | | | |
| 24445 | ANDREY DEE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 24446 | ANDREZ COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24447 | ANDRIA C. SILVESTRY LLORENS | ADDRESS ON FILE | | | | | | | |
| 24448 | ANDRIBETH RIVERA BELLIARD | ADDRESS ON FILE | | | | | | | |
| 24449 | ANDRILIZ HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 24450 | ANDRILIZ VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 24451 | ANDRILLON TOSTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 24452 | ANDRINI MELENDEZ, BETTY F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24453 | ANDROMEDA TRANSCULTURAL HEALTH | 1400 DECATUR STREET NW | | | | WASHINGTON | DC | 20011 | |
| 24454 | ANDROS A FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24455 | ANDRY I ACOSTA CADIZ | ADDRESS ON FILE | | | | | | | |
| 24456 | ANDUCE RIVERA, DENISE | LIC. SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| 24457 | ANDUCE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 24458 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 24459 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 24460 | ANDUJAR ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 24461 | ANDUJAR ACOSTA, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 24462 | ANDUJAR AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24463 | ANDUJAR AGUIAR, OREALYS | ADDRESS ON FILE | | | | | | | |
| 24464 | ANDUJAR ALEJANDRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 24465 | ANDUJAR ALEJANDRO, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 24466 | ANDUJAR ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 24467 | ANDUJAR ALICEA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 24468 | ANDUJAR AMPARO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24469 | ANDUJAR ANDUJAR, MARIAE | ADDRESS ON FILE | | | | | | | |
| 24470 | ANDUJAR ANDUJAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 24471 | ANDUJAR ANDUJAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 24472 | ANDUJAR ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| 24473 | ANDUJAR ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24474 | Andujar Andujar, Wilfred | ADDRESS ON FILE | | | | | | | |
| 24475 | ANDUJAR ANDUJAR, WILFRED | ADDRESS ON FILE | | | | | | | |
| 24476 | ANDUJAR APONTE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 24477 | Andujar Aponte, Allen | ADDRESS ON FILE | | | | | | | |
| 24478 | ANDUJAR APONTE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 24479 | Andujar Aponte, Walter | ADDRESS ON FILE | | | | | | | |
| 24480 | ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 24481 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24482 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24483 | ANDUJAR ARROYO, ALMA | ADDRESS ON FILE | | | | | | | |
| 24484 | Andujar Arroyo, Marie L | ADDRESS ON FILE | | | | | | | |
| 24485 | ANDUJAR ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 24486 | Andujar Arroyo, Victor A | ADDRESS ON FILE | | | | | | | |
| 24487 | ANDUJAR ATIENZA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 24488 | ANDUJAR AUSUA, JANINE I | ADDRESS ON FILE | | | | | | | |
| 24489 | ANDUJAR AVILES, GIANINA | ADDRESS ON FILE | | | | | | | |
| 24490 | ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24492 | ANDUJAR BELTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24493 | ANDUJAR BETANCOURT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24494 | ANDUJAR BETANCOURT, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| 24496 | ANDUJAR BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 24497 | ANDUJAR CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| 24498 | ANDUJAR CANCEL, WILSON | ADDRESS ON FILE | | | | | | | |
| 24499 | ANDUJAR CANDELARIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 24500 | ANDUJAR CASTANER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 24501 | Andujar Castrodad, Angel H | ADDRESS ON FILE | | | | | | | |
| 24502 | ANDUJAR CENTENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 24503 | ANDUJAR CEREZO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24504 | ANDUJAR CINTRON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 24505 | ANDUJAR CINTRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 24506 | ANDUJAR COLLAZO, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 24507 | Andujar Colon, Humberto | ADDRESS ON FILE | | | | | | | |
| 24508 | ANDUJAR COLON, RUT YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 24509 | Andujar Colon, Victor J | ADDRESS ON FILE | | | | | | | |
| 24510 | ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| 24511 | ANDUJAR CORDERO, ALADINO | ADDRESS ON FILE | | | | | | | |
| 24512 | ANDUJAR CORDERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 24514 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 24515 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 24516 | ANDUJAR CORDERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 24517 | ANDUJAR CORTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 24518 | ANDUJAR CORTES, DANNY | ADDRESS ON FILE | | | | | | | |
| 24519 | ANDUJAR CORTES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24520 | ANDUJAR CRUZ, JAY | ADDRESS ON FILE | | | | | | | |
| 24521 | ANDUJAR CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 24522 | ANDUJAR DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 24523 | ANDUJAR DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 24524 | ANDUJAR DE JESUS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 24525 | ANDUJAR DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 24526 | ANDUJAR DEJESUS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 24527 | ANDUJAR DELGADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 24528 | ANDUJAR DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24529 | ANDUJAR DIAZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 24530 | ANDUJAR DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 24531 | ANDUJAR DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 24532 | Andujar Erazo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 24533 | Andujar Feliciano, Carlos | ADDRESS ON FILE | | | | | | | |
| 24534 | ANDUJAR FERNANDEZ, NAIDA L | ADDRESS ON FILE | | | | | | | |
| 24535 | ANDUJAR FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 24536 | ANDUJAR FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 24537 | ANDUJAR FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 24538 | ANDUJAR FIGUEROA, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 24539 | ANDUJAR GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 24540 | ANDUJAR GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 24541 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 24542 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 24543 | ANDUJAR GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 24544 | ANDUJAR GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 24545 | Andujar Gonzalez, Joselyn | ADDRESS ON FILE | | | | | | | |
| 24546 | ANDUJAR GONZALEZ, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 24547 | ANDUJAR GONZALEZ, REY | ADDRESS ON FILE | | | | | | | |
| 24548 | Andujar Guzman, Miguel | ADDRESS ON FILE | | | | | | | |
| 24549 | ANDUJAR HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 24495 | ANDUJAR HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 24550 | ANDUJAR IGLESIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 24551 | ANDUJAR IGLESIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 24552 | ANDUJAR LA LUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 24553 | ANDUJAR LABOY, ALEISHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24554 | ANDUJAR LACLAUSTRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 24555 | ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 24556 | ANDUJAR LATORRE, HELEN | ADDRESS ON FILE | | | | | | | |
| 24557 | ANDUJAR LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 24558 | ANDUJAR LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 24559 | ANDUJAR LOPEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 24560 | ANDUJAR LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 24561 | Andujar Lugo, Radames | ADDRESS ON FILE | | | | | | | |
| 24562 | ANDUJAR MALDONADO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 24563 | Andujar Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 24564 | ANDUJAR MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 24565 | ANDUJAR MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 24566 | Andujar Maldonado, Omar R | ADDRESS ON FILE | | | | | | | |
| 24567 | ANDUJAR MARIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24568 | ANDUJAR MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 24569 | ANDUJAR MARRERO, GIDDEL E. | ADDRESS ON FILE | | | | | | | |
| 24570 | ANDUJAR MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 24571 | ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 24572 | ANDUJAR MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24573 | ANDUJAR MATOS, GLORIMAR DE L | ADDRESS ON FILE | | | | | | | |
| 24574 | ANDUJAR MATOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 24575 | ANDUJAR MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 24576 | ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 24577 | ANDUJAR MELENDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 24578 | ANDUJAR MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 24579 | Andujar Mena, Gregorio | ADDRESS ON FILE | | | | | | | |
| 24580 | Andujar Mena, Idalia | ADDRESS ON FILE | | | | | | | |
| 24582 | ANDUJAR MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 24583 | Andujar Mercado, Cesar A | ADDRESS ON FILE | | | | | | | |
| 24584 | ANDUJAR MIRANDA, TIBISAY | ADDRESS ON FILE | | | | | | | |
| 24585 | ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | | |
| 24513 | ANDUJAR MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24586 | ANDUJAR MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24587 | ANDUJAR MONTALVO, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 24588 | ANDUJAR MONTALVO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 24589 | ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 24590 | ANDUJAR MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 24591 | ANDUJAR MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 24592 | ANDUJAR MORALES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 24593 | ANDUJAR MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 24594 | ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 24595 | Andujar Morales, Luis D. | ADDRESS ON FILE | | | | | | | |
| 24596 | ANDUJAR MORALES, PASTOR | ADDRESS ON FILE | | | | | | | |
| 24597 | ANDUJAR MUNIZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 24598 | ANDUJAR MUSIC PRODUCTION, LLC | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| 24599 | ANDUJAR NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 24600 | ANDUJAR NEGRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 24601 | ANDUJAR NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24602 | Andujar Nieves, Gabriel | ADDRESS ON FILE | | | | | | | |
| 24603 | ANDUJAR NIEVES, GEISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24604 | ANDUJAR NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 24605 | ANDUJAR OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 24606 | ANDUJAR OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 24607 | ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 24608 | ANDUJAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 24609 | Andujar Osorio, Luis F | ADDRESS ON FILE | | | | | | | |
| 24610 | ANDUJAR OYOLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 24611 | ANDUJAR OYOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 24612 | ANDUJAR PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 24613 | ANDUJAR PACHECO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 24614 | ANDUJAR PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24615 | ANDUJAR PAGAN, JOSEMY | ADDRESS ON FILE | | | | | | | |
| 24616 | ANDUJAR PEREZ, JANETT | ADDRESS ON FILE | | | | | | | |
| 24617 | ANDUJAR QUINONEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 24618 | ANDUJAR RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24619 | ANDUJAR RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 24620 | ANDUJAR RAMIREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24621 | ANDUJAR RAMIREZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 24622 | ANDUJAR RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 24623 | ANDUJAR RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24624 | ANDUJAR RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 24625 | ANDUJAR RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 24626 | ANDUJAR RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 24627 | ANDUJAR RANGEL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 24628 | ANDUJAR REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 24629 | ANDUJAR REYES, GAMADIEL | ADDRESS ON FILE | | | | | | | |
| 24630 | ANDUJAR REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 24631 | ANDUJAR REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 24632 | ANDUJAR REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24633 | ANDUJAR REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 24634 | ANDUJAR REYNOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24635 | ANDUJAR RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24636 | ANDUJAR RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 24637 | ANDUJAR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 24638 | ANDUJAR RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24639 | ANDUJAR RIVERA, FREMAIN | ADDRESS ON FILE | | | | | | | |
| 24640 | ANDUJAR RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 24641 | ANDUJAR RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 24642 | ANDUJAR RIVERA, JORGE G | ADDRESS ON FILE | | | | | | | |
| 24643 | ANDUJAR RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 24644 | ANDUJAR RIVERA, KRYSTAHL | ADDRESS ON FILE | | | | | | | |
| 24645 | ANDUJAR RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 24646 | ANDUJAR RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 24647 | ANDUJAR RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 24648 | ANDUJAR RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 24649 | ANDUJAR RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 24650 | ANDUJAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 24651 | ANDUJAR RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 24652 | ANDUJAR RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 24653 | ANDUJAR RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24654 | ANDUJAR RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 24655 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24656 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24657 | ANDUJAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 24658 | ANDUJAR RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24659 | ANDUJAR RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 24660 | Andujar Roman, David | ADDRESS ON FILE | | | | | | | |
| 24661 | Andujar Roman, Edwin D | ADDRESS ON FILE | | | | | | | |
| 24662 | ANDUJAR ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 24663 | ANDUJAR ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 24664 | ANDUJAR ROMERO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 24665 | ANDUJAR ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 24666 | ANDUJAR ROSADO, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 24667 | Andujar Rosado, Sharon | ADDRESS ON FILE | | | | | | | |
| 24668 | ANDUJAR ROSADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 24669 | ANDUJAR ROSARIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 24670 | ANDUJAR RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 24672 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24673 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24674 | ANDUJAR SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 24675 | ANDUJAR SANTIAGO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 24676 | ANDUJAR SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 24677 | ANDUJAR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 24678 | ANDUJAR SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 24679 | ANDUJAR SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 24680 | ANDUJAR SANTIAGO, MILCA S | ADDRESS ON FILE | | | | | | | |
| 24681 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24682 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24683 | Andujar Sepulveda, Pedro | ADDRESS ON FILE | | | | | | | |
| 24684 | ANDUJAR SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 24685 | Andujar Serrano, Herminia | ADDRESS ON FILE | | | | | | | |
| 24686 | ANDUJAR SILVESTRY, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 24687 | ANDUJAR SILVESTRY, WILMA M | ADDRESS ON FILE | | | | | | | |
| 24688 | ANDUJAR SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 24689 | ANDUJAR SOTO, PAULA | ADDRESS ON FILE | | | | | | | |
| 24690 | ANDUJAR TERRERO, THAMMY | ADDRESS ON FILE | | | | | | | |
| 24691 | ANDUJAR TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 24692 | ANDUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24693 | Andujar Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 24694 | ANDUJAR TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 24695 | Andujar Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 24696 | ANDUJAR TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 24697 | ANDUJAR TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 24698 | ANDUJAR TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 24699 | ANDUJAR TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 24700 | ANDUJAR TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 24701 | Andujar Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 24702 | ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 24703 | Andujar Valentin, Carlos A | ADDRESS ON FILE | | | | | | | |
| 24704 | ANDUJAR VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24705 | ANDUJAR VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 24706 | ANDUJAR VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 24707 | ANDUJAR VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 24708 | ANDUJAR VARGAS, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| 24709 | Andujar Vazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 24710 | Andujar Vazquez, Javier | ADDRESS ON FILE | | | | | | | |
| 24711 | ANDUJAR VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 24712 | ANDUJAR VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 24713 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 24714 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 24715 | ANDUJAR VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 24716 | Andujar Velez, Axel | ADDRESS ON FILE | | | | | | | |
| 24717 | ANDUJAR VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 24718 | Andujar Velez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 24719 | ANDUJAR VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 24720 | ANDUJAR VELEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 24721 | ANDUJAR VENTURA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 24722 | ANDUJAR VERGANZO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 24723 | ANDUJAR VIRUET, LUIS M | ADDRESS ON FILE | | | | | | | |
| 24724 | ANDUJAR ZACCHEUS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 24725 | ANDUJAR ZAMORA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 24726 | ANDUJAR, ALICE M | ADDRESS ON FILE | | | | | | | |
| 24727 | ANDUJAR, GILBERTO H. | ADDRESS ON FILE | | | | | | | |
| 24728 | ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 24729 | ANDUJAR, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 24730 | ANDUJAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 24731 | ANDUZE MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| 24732 | ANDUZE ROSA CHILDRENS LIVING AND GRANATOR TRUST | C/O ORIENTAL BANK & TRUST | PO BOX 191429 | | | SAN JUAN | PR | 11919 | |
| 24733 | ANDY A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24734 | ANDY ACEVEDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 24735 | ANDY AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24736 | ANDY CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 609361 | ANDY CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24737 | ANDY CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| 609362 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | F 46 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 609363 | ANDY CUEVAS COLON | 25 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |
| 24738 | ANDY D POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24739 | ANDY DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 24740 | ANDY DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |
| 24741 | ANDY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609364 | ANDY GARCIA DIAZ | COND VILLAS DEL SOL | BL4 EDIF 6 APT A6 | | | TRUJILLO ALTO | PR | 00976 | |
| 609365 | ANDY GARCIA GARCIA | HC 03 BOX 38739 | | | | CAGUAS | PR | 00725 | |
| 609366 | ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609367 | ANDY GAS Y MUEBLERIA & NOVEDADES | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 609368 | ANDY GAS Y MUEBLERIA LAS 7 | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609369 | ANDY HERNANDEZ SANCHEZ | TERR DE PARQUE ESCORIAL | EDIF 602 APT 3102 | | | CAROLINA | PR | 00987 | |
| 24742 | ANDY J CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24743 | ANDY J HERNANDERZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 24744 | ANDY J LASALLE LOPERENA | ADDRESS ON FILE | | | | | | | |
| 24745 | ANDY J POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609370 | ANDY JOEL GONZLAEZ SUAREZ | HC 05 BOX 53453 | | | | MAYAGUEZ | PR | 00680 | |
| 609371 | ANDY LOPEZ GATOR BASEBALL COMP | PO BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| 609372 | ANDY LUIS RIVERA SILVA | HC 02 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 24746 | ANDY MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24747 | ANDY MONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 24748 | ANDY MONTANEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 24749 | ANDY MONTANEZ Y SU ORQUESTA | P O BOX 188 | | | | LUQUILLO | PR | 00773 | |
| 24750 | ANDY MONTANEZ Y SU ORQUESTA | PO BOX 424 | | | | LUQUILLO | PR | 00773 | |
| 609373 | ANDY MUFFLERS SHOP | PO BOX 3002 SUITE 317 | | | | RIO GRANDE | PR | 00745 | |
| 609374 | ANDY NATAL ESTRADA | PARCELAS RODRIGUEZ OLMO | 11 CALLE E | | | ARECIBO | PR | 00612 | |
| 24752 | ANDY PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 609375 | ANDY R COLON DIAZ | HC 1 BOX 7309 | | | | SALINAS | PR | 00751 | |
| 609376 | ANDY R MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 609377 | ANDY RAMOS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 24754 | ANDY RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609378 | ANDY RODRIGUEZ | HC 5 BOX 52679 | | | | CAGUAS | PR | 00725 | |
| 24755 | ANDY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609379 | ANDY ROMAN AHORRIO | ADDRESS ON FILE | | | | | | | |
| 24756 | ANDY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 24757 | ANDY SEGARRA SAMOL | ADDRESS ON FILE | | | | | | | |
| 609380 | ANDY SUAREZ BORRERO | PO BOX 1120 | | | | YAUCO | PR | 00698 | |
| 24758 | ANDY VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609381 | ANDY VEGA DELGADO | APARTADO 560 | | | | MERCEDITA | PR | 00715 | |
| 24759 | ANDY VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 24760 | ANDY W GARRASTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 609382 | ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 609383 | ANEC I MEDINA MIRANDA | PO BOX 374 | | | | CIALES | PR | 00638-0374 | |
| 609384 | ANECTO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 609385 | ANED BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609386 | ANED CRUZ CASIANO | 1300 PORTALES DE SAN JUAN | APTO N 206 | | | SAN JUAN | PR | 00924 | |
| 24761 | ANED L MORI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 24762 | ANEDDA G FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 24763 | ANEIDA LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| 24764 | ANEIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609387 | ANEIDA RODRIGUEZ RIVERA | VISTA DEL TURABO | EDIF C APTO 5 | | | CAGUAS | PR | 00725 | |
| 609388 | ANEIDA TOSADO JIMENEZ | HC 2 BOX 11 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 24765 | ANEIRO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 24766 | ANEIRO TROCHE, STELLA | ADDRESS ON FILE | | | | | | | |
| 609389 | ANEL D RIVERA ROSADO | REPARTO UNIVERSIDAD | J 3 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 24767 | ANEL DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609390 | ANEL GUZMAN GARCIA | HC 1 BOX 6709 | | | | CIALES | PR | 00638 | |
| 24768 | ANEL J ESPADA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 609391 | ANEL MARTINEZ FERNADEZ | BO LA TROCHA | 135 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 24770 | ANEL N RAMOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 24771 | ANEL W VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24773 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |
| 24774 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |
| 24775 | ANELBA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 609392 | ANELDA J ORTIZ ORTIZ | URB VALLE VERDE | AR 5 RIO SONADOR ESTE | | | BAYAMON | PR | 00961 | |
| 24776 | ANELEY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24777 | ANELIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609393 | ANELIS HERNANDEZ RIVERA | URB QUINTAS SAN LUIS | E 7 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 609394 | ANELIS M SOTO AGOSTO | CASITAS DE LA FUENTE | 613 CALLE MIRAMELINDA | | | TOA ALTA | PR | 00953 | |
| 24778 | ANELIS VALLE | ADDRESS ON FILE | | | | | | | |
| 24779 | ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 609395 | ANELISA LEBRON ROLON | URB BELLO HORIZONTE | A 13 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 24780 | ANELISA SOTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 24781 | ANELISE PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 24782 | ANELYN E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24783 | ANELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24784 | ANER COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609396 | ANER ECHEVARRIA RIVERA | URB SANTA TERESITA | AB 6 CALLE 7 | | | PONCE | PR | 00723 | |
| 609397 | ANER G RAMIREZ RIVERA | PO BOX 1473 | | | | RIO GRANDE | PR | 00745 | |
| 24785 | ANES ALMODOVAR, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 24786 | ANES CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24787 | ANES CRUZ, LITHIA | ADDRESS ON FILE | | | | | | | |
| 24788 | ANES GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 24789 | ANES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 24790 | ANES JIMENEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 609398 | ANES MUNDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24792 | ANES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 24793 | Anes Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 24794 | ANES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 24795 | ANES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 24796 | ANES VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 24797 | ANES VAZQUEZ, YERIANN | ADDRESS ON FILE | | | | | | | |
| 24798 | ANES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 609399 | ANESERTHY MALDONADO ORTIZ | 12066 URB EST DEL MAYORAL | | | | VILLALBA | PR | 00766-0931 | |
| 24799 | ANESES BOCANEGRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 24800 | ANESES LOPERENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 24801 | ANESES LOPERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 24802 | ANESES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24803 | ANESES PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 24804 | ANESES TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 24805 | ANESES VELEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 609400 | ANESTESIA DEL CARIBE | AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 24806 | ANESTESIA DEL CARIBE CSP | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 24807 | ANESTESIA EN CALMA CSP | 1875 CARR 2 | MEDICAL OPHTHALMIC PLAZ | | | BAYAMON | PR | 00959 | |
| 24808 | ANESTESIOLOGIA RCM 01 | P O BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 609401 | ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | | PONCE | PR | 00731 | |
| 609402 | ANESTESIOLOGOS SAN GERMAN | P O BOX 66 | | | | SAN GERMAN | PR | 00683 | |
| 609403 | ANESTHESIA ASSOCIATES | PO BOX 331910 | | | | PONCE | PR | 00733 1910 | |
| 609404 | ANESTHESIA CONSULT. DALLAS | LOCK BOX 911589 | | | | DALLAS | PR | 75391 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609405 | ANESTHESIA MEDICAL CONSULT ANESTHESIA | P O BOX 1839 | | | | MAYAGUEZ | PR | 00681-1839 | |
| 24809 | ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 609406 | ANESTHESIOLOGY ASSOC OF MA | 301 E 17TH STREET C 222 | | | | NEW YORK | NY | 10003 | |
| 609407 | ANESTHESIOLOGY SUCS DEPT | 984 NORTH BROADWAY | | | | NEW YORK | PR | 10032 | |
| 24810 | ANET J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 609408 | ANETTE A PI¥EIRO PI¥EIRO | PO BOX 1172 | | | | ISABELA | PR | 00662-1172 | |
| 24811 | ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24813 | ANETTE CONDE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24814 | ANETTE DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 24815 | ANETTE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 609409 | ANETTE GARCIA ROMERO | 109 PARC VIEJAS DAGUAS | | | | NAGUABO | PR | 00718 | |
| 609410 | ANETTE I RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 609411 | ANETTE LEBRON VALENTIN | LEVITTOWN | SN 55 CALLE LILLIAM OESTE | | | TOA BAJA | PR | 00919 | |
| 609412 | ANETTE M TORRES MORALES | MIRADOR BAIROA | 2T-77 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 24816 | ANETTE QUINONES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609413 | ANETTE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609414 | ANETTE RIVERA PEREZ | HC 1 BOX 12244 | | | | CAROLINA | PR | 00987 | |
| 24817 | ANETTE SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 24818 | ANETTE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 24819 | ANETTE T GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 609415 | ANETTE TEJEDA CALDERON | COND PARQUE DEL LAGO 100 | APT 453 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 609416 | ANETTE VELEZ GONZALEZ | BO ESPINOSA SEC MAVITO | CALLE ESMERALDA PARC 70 B | | | DORADO | PR | 00646 | |
| 24820 | ANEUDI ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609417 | ANEUDI CARRILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609418 | ANEUDI SANTIAGO ROSADO | BO Q CRUZ SECT EL CUCO | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 | |
| 609419 | ANEUDI VEGA TORRES | 18 CALLE CERRO BENDING | | | | MANATI | PR | 00674 | |
| 609420 | ANEUDY CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24822 | ANEUDY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 24823 | ANEUDY J CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| 24824 | ANEUDY LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 24825 | ANEUDY MONTERO FRED | ADDRESS ON FILE | | | | | | | |
| 24826 | ANEUDY NAVARRO PIZZARRO | ADDRESS ON FILE | | | | | | | |
| 24827 | ANEUDY NUNEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 24828 | ANEUDY SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 609421 | ANEURI RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 24830 | ANEURY J VAZQUEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 609422 | ANEWDDY GOMEZ REVERON | RES LUIS LLORENS TORRES | EDIF 96 APT 1825 | | | SAN JUAN | PR | 00913 | |
| 24831 | ANEX COLON DE LEON | ADDRESS ON FILE | | | | | | | |
| 609423 | ANEXIE PORTALATIN AMADOR | P O BOX 267 | | | | FLORIDA | PR | 00650 | |
| 24832 | ANEXO GROUP | PLAZA CUPEY GARDENS | 200 AVE. CUPEY GARDENS | | | SAN JUAN | PR | 00926-7343 | |
| 24833 | ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 24834 | ANEXO PEDRO C TIMOTHEE | ADDRESS ON FILE | | | | | | | |
| 609424 | ANEXY REYES VELAZQUEZ | URB VALLE DE ARAMANA | 31 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 609425 | ANFITRION CATERING | PO BOX 1581 | | | | MOCA | PR | 00676 | |
| 609426 | ANFORA | URB PARQUE CENTRAL | 560 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 24835 | ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 24836 | ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | | SAN JUAN | PR | 00907 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24837 | ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | | SAN JUAN | PR | 00907 | |
| 24838 | ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | | SAN JUAN | PR | 00907 | |
| 24839 | ANGARITA ASCANIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 24840 | ANGEANETT MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 24841 | ANGEIRA T QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609427 | ANGEL A ARROYO ALVARADO | REPARTO ALTURAS DE PE¥UELAS | 2 J 28 CALLE 18 | | | PE¥UELAS | PR | 00624 | |
| 609428 | ANGEL A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609429 | ANGEL A LANDRAU RIVERA | URB VILLA ASTURIA | BLQ 30 2 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 609430 | ANGEL A MARTINEZ FERNANDEZ | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| 609431 | ANGEL A SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 609432 | ANGEL ARCHEVAL VAZQUEZ | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 609433 | ANGEL B RIVERA SANTOS | 609 AVE TITO CASTRO SUITE 102 | PMB 173 | | | PONCE | PR | 00716 | |
| 609434 | ANGEL C LOPEZ | URB ALTURAS DE MAYAGUEZ | 3151 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| 609435 | ANGEL COLON SALGADO | PALMAS DEL MAR | 6 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 609436 | ANGEL D COSME RIVERA | RR 2 BOX 5424 | | | | CIDRA | PR | 00739 | |
| 609437 | ANGEL DANIEL FLORES GARCIA | URB CONTRY CLUB 1102 | CALLE CARLOS BERTERO | | | CAROLINA | PR | 00984 | |
| 609438 | ANGEL E NIEVES CORTES | URB VALLE HERMOSO | S Y 20 CALLE ZINIA | | | HORMIGUEROS | PR | 00660 | |
| 609439 | ANGEL E RIVERA GUZMAN | PO BOX 960 | | | | AGUAS BUENAS | PR | 00703-0960 | |
| 609440 | ANGEL F CUEVAS NAZARIO | 42 A CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 609441 | ANGEL FONT GONZALEZ | PO BOX 2131 | | | | BAYAMON | PR | 00960 | |
| 609442 | ANGEL GARCIA SERRANO | HC 71 BOX 6464 | | | | CAYEY | PR | 00736-9530 | |
| 609443 | ANGEL L GONZALEZ VEGA | COND VILLA ANDALUCIA | 602 CALLE RONDA 1 | | | SAN JUAN | PR | 00926 | |
| 609444 | ANGEL L ARROYO NAVARRO | URB REPARTO METROPOLITANO | 948 CALLE 23 E | | | SAN JUAN | PR | 00921 | |
| 609445 | ANGEL L COLON CAPPA | 43 BO LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976-3091 | |
| 609446 | ANGEL L FELICIANO FLORES | BARIADA ISRAEL 393 | CALLE 11 | | | SAN JUAN | PR | 00918 | |
| 609447 | ANGEL L GONZALEZ FELICIANO | PO BOX 1180 | | | | RINCON | PR | 00677 | |
| 609448 | ANGEL L MIRANDA GONZALEZ | RR I BOX 16546 | | | | TOA ALTA | PR | 00953 | |
| 609449 | ANGEL L PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 | |
| 609450 | ANGEL L ROMAN ROMAN | HC 37 BOX 8348 | | | | GUANICA | PR | 00653 | |
| 609451 | ANGEL L VAZQUEZ SUAREZ | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 609452 | ANGEL L COLON | HC 43 BOX 11315 | | | | CAYEY | PR | 00736 | |
| 609453 | ANGEL M AYALA RIVERA | BO BUENAVISTA 70 | CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 609454 | ANGEL M COSME FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 609455 | ANGEL M RIOS GONZALEZ | PO BOX 1884 | | | | SAN GERMAN | PR | 00683 | |
| 609456 | ANGEL M RIVERA GUIDO | URB VILLA DEL CARMEN | G 3 CALLE 7 | | | CIDRA | PR | 00739 | |
| 609457 | ANGEL M OSORIO POLANCO | HC 1 BOX 3105 | EL JOBO MEDIANA BAJA | | | LOIZA | PR | 00772 | |
| 609458 | ANGEL M SOTO CAMACHO | HC 04 BOX 18073 | | | | CAMUY | PR | 00627 9104 | |
| 609459 | ANGEL M TORRES COLON | BO OLIMPO 267 CALLE 7 | | | | GUAYAMA | PR | 00784 | |
| 609460 | ANGEL MATOS RIVERA | PO BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 609461 | ANGEL MOLINA PAGAN | PMB 3519 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 609462 | ANGEL NOEL MORALES ORTIZ | P O BOX 372825 | | | | CAYEY | PR | 00737 | |
| 609463 | ANGEL O MERCADO SEDA | PO BOX 7372 | | | | MAYAGUEZ | PR | 00681 | |
| 609464 | ANGEL OQUENDO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 609465 | ANGEL PEREZ FELICIANO | ALTURAS DE SANS SOUCI | B-23 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 609466 | ANGEL R MARTINEZ RIVERA | HC 04 BOX 7999 | | | | JUANA DIAZ | PR | 00795 | |
| 609467 | ANGEL RIVERA ORTOLAZA | URB SAN GERARDO | 1735 CALLE CALIFORNIA | | | SAN JUAN | PR | 00926 | |
| 609468 | ANGEL RIVERA ROSA | URB LUCHETTY 42 | CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 609469 | ANGEL RODRIGUEZ RODRIGUEZ | SUITE 150 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 609470 | ANGEL S ROSADO COLON | COND. LA PLAYA EDIF C APTO | 301 | | | ARECIBO | PR | 00612 | |
| 609471 | ANGEL A ACEVEDO TACORONTE | P O BOX 362365 | | | | SAN JUAN | PR | 00936-2365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24842 | ANGEL A ALBINO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 609472 | ANGEL A ALICEA RIVERA | HC 02 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 609473 | ANGEL A ALICEA SANTIAGO | HC 2 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 24843 | ANGEL A ALONSO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 24844 | ANGEL A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 24845 | ANGEL A ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 609474 | ANGEL A ANDINO ORTIZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 24846 | ANGEL A APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 609475 | ANGEL A APONTE GONZALEZ | PO BOX 2500 STE 675 | | | | TOA ALTA | PR | 00951-2500 | |
| 609476 | ANGEL A AQUINO CARRILLO | URB LOS ALMENDROS EC | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 24847 | ANGEL A ARCE ALICEA | ADDRESS ON FILE | | | | | | | |
| 24848 | ANGEL A ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 24849 | ANGEL A AREIZAGA SOTO | ADDRESS ON FILE | | | | | | | |
| 609477 | ANGEL A AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 609478 | ANGEL A AYALA VARGAS | BO SAINT JUST | LAS CRUCES BOX 622 | | | TRUJILLO ALTO | PR | 00976-3001 | |
| 24850 | ANGEL A BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 609479 | ANGEL A BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 609480 | ANGEL A BURGOS OLIVERAS | HC 02 BOX 7130 | | | | OROCOVIS | PR | 00720 | |
| 609481 | ANGEL A CABALLERO | UNIV GDS | DUKE 1014 | | | SAN JUAN | PR | 00927 | |
| 609482 | ANGEL A CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 24851 | ANGEL A CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24852 | ANGEL A CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| 24853 | ANGEL A CINTRON | ADDRESS ON FILE | | | | | | | |
| 609483 | ANGEL A CINTRON LAURENAO | BO ENSANCHE | 33 CALLE B | | | MOROVIS | PR | 00687 | |
| 24854 | ANGEL A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 24855 | ANGEL A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 609484 | ANGEL A COLON COLON | P O BOX 8210 | | | | BAYAMON | PR | 00960-8210 | |
| 609485 | ANGEL A COLON RODRIGUEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 609486 | ANGEL A COLON RODRIGUEZ | URB SIERRA LINDA | H30 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 24856 | ANGEL A COLON SAEZ | ADDRESS ON FILE | | | | | | | |
| 24857 | ANGEL A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609487 | ANGEL A COURET ARROYO | HC 37 BOX 6008 | | | | GUANICA | PR | 00653 | |
| 24858 | ANGEL A CRUZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 609488 | ANGEL A CRUZ MARTINEZ | URB MANSIONES DE CAROLINA | NN4 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 609489 | ANGEL A CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00622 | |
| 609490 | ANGEL A CUEVAS ESTEVES | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 24859 | ANGEL A DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 609491 | ANGEL A DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 609492 | ANGEL A DIAZ DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 24860 | ANGEL A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609493 | ANGEL A DIAZ RODRIGUEZ | STE 168 P O BOX 3502 | | | | JUANA DIAZ | PR | 00795 | |
| 24861 | ANGEL A DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| 609494 | ANGEL A DOMENECH PARIS | HC 01 BOX 7523 | | | | LOIZA | PR | 00772 | |
| 609495 | ANGEL A ESCOBAR GARCIA | LA ALAMEDA | 791 CALLE TOPACIO | | | SAN JUAN | PR | 00925 | |
| 609496 | ANGEL A FIGUEROA RAMOS | HC 645 BOX 4138 | | | | TRUJILLO ALTO | PR | 00796 | |
| 609497 | ANGEL A FIGUEROA SANTIAGO | RES PONCE DE LEON | EXT WILSON F APTO 216 | | | PONCE | PR | 00731 | |
| 609498 | ANGEL A FIGUEROA SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 24862 | ANGEL A FOURQUET BARNES | ADDRESS ON FILE | | | | | | | |
| 609499 | ANGEL A GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 24863 | ANGEL A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24864 | ANGEL A GODEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24865 | ANGEL A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24866 | ANGEL A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 609500 | ANGEL A GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 24867 | ANGEL A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 24868 | ANGEL A GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 609501 | ANGEL A HEREDIA VELEZ | URB IDAMARIS GARDENS | G 5 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 609502 | ANGEL A IRIZARRY CRUZ | URB SANTA PAULA | 2 C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 609503 | ANGEL A IRIZARRY RODRIGUEZ | URB SANTA PAULA | 2C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 24869 | ANGEL A JOVANIS AMARO TIRADO | ADDRESS ON FILE | | | | | | | |
| 609504 | ANGEL A LACOT SANCHEZ | 14736 PINE GLEN CT LUITZ | | | | FLORIDA | FL | 33559 | |
| 24870 | ANGEL A LAFONTAINE TORRES | ADDRESS ON FILE | | | | | | | |
| 609505 | ANGEL A LANDRAU DELGADO | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 609506 | ANGEL A LIZARDI MATANZO | PO BOX 5407 | | | | CAGUAS | PR | 00726 | |
| 609507 | ANGEL A LOPEZ DE JUAN | HC 74 BOX 5408 | | | | NARANJITO | PR | 00719-7477 | |
| 609508 | ANGEL A LOPEZ MORALES | BO PALOMA | CARR 779 KM 7.2 | | | COMERIO | PR | 00782 | |
| 609509 | ANGEL A LOPEZ RENTA | BO ASOMANTE | SECTOR LAS ABEJAS | | | AIBONITO | PR | 00705 | |
| 24871 | ANGEL A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609510 | ANGEL A LOPEZ VEGA | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 609511 | ANGEL A LOZADA BERRIOS | PO BOX 885 | | | | BARRANQUITAS | PR | 00794 | |
| 24872 | ANGEL A LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24873 | ANGEL A MALAVE TROCHE | ADDRESS ON FILE | | | | | | | |
| 609512 | ANGEL A MALDONADO | URB LA PLATA | C 17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 24874 | ANGEL A MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 609513 | ANGEL A MARERO SANTOS | RR 01 BOX 11956 | | | | TOA ALTA | PR | 00954 | |
| 24875 | ANGEL A MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 24876 | ANGEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 609514 | ANGEL A MARTINEZ ORTIZ | BZN 2222 | | | | CIDRA | PR | 00739 | |
| 609515 | ANGEL A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609516 | ANGEL A MARTINEZ RIVERA | PO BOX 1841 | | | | VEGA ALTA | PR | 00652 | |
| 24877 | ANGEL A MATEO APONTE | ADDRESS ON FILE | | | | | | | |
| 609517 | ANGEL A MATIAS CARDEC | VILLA SERENA | E 9 CANARIO | | | ARECIBO | PR | 00612 | |
| 609518 | ANGEL A MATOS SILVA | P O BOX 469 | | | | CABO ROJO | PR | 00623 | |
| 24878 | ANGEL A MEDINA HENRICY | ADDRESS ON FILE | | | | | | | |
| 24879 | ANGEL A MEDINA VILLALBA | ADDRESS ON FILE | | | | | | | |
| 609519 | ANGEL A MELENDEZ ZAYAS | URB VILA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716-2925 | |
| 24880 | ANGEL A MONTALVO NEGRONI | ADDRESS ON FILE | | | | | | | |
| 609520 | ANGEL A MONTALVO RODRIGUEZ | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| 24881 | ANGEL A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609521 | ANGEL A MORALES LEBRON | CAMINO DEL MAR | VIA CARACOLES 3006 | | | TOA BAJA | PR | 00949 | |
| 24882 | ANGEL A MOREIRA | ADDRESS ON FILE | | | | | | | |
| 609522 | ANGEL A NAZARIO CRUZ | RR 8 BOX 9007 | | | | BAYAMON | PR | 00956 | |
| 609523 | ANGEL A NEGRON CALDERON | ADDRESS ON FILE | | | | | | | |
| 609524 | ANGEL A NEGRON CALDERON | EDIF RIJOS APT 6 | 1700 LEON ACURA | | | SAN JUAN | PR | 00911 | |
| 24883 | ANGEL A NEGRON DE LEON | ADDRESS ON FILE | | | | | | | |
| 24884 | ANGEL A NEGRON/ CASA DON FAUSTO | ADDRESS ON FILE | | | | | | | |
| 609525 | ANGEL A NEVAREZ MOJICA | VILLA MATILDE | C 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 24885 | ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24886 | ANGEL A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 24887 | ANGEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24888 | ANGEL A NIGAGLIONI ROIG | ADDRESS ON FILE | | | | | | | |
| 609526 | ANGEL A OCASIO Y/O ANGELOS CATERIN | COND COOP ROLLING HILLS APT H 9 | BOX 122 | | | CAROLINA | PR | 00987 | |
| 609527 | ANGEL A OJEDA OTERO | AVE BUENA VISTA | HC 02 BOX 5001 | | | MOROVIS | PR | 00687 | |
| 24889 | ANGEL A OLIVERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| 609528 | ANGEL A ORTIZ PADILLA | URB LOS SOSA | 4 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 24890 | ANGEL A ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 24891 | ANGEL A ORTIZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 24892 | ANGEL A PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 24893 | ANGEL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24894 | ANGEL A PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| 24895 | ANGEL A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609529 | ANGEL A PORTALATIN CRUZ | PO BOX 875 | | | | SANTA ISABEL | PR | 00757 | |
| 24896 | ANGEL A PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24897 | ANGEL A QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 24898 | ANGEL A QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 609530 | ANGEL A RAMIREZ FERRER | PMB 385 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 609531 | ANGEL A RAMIREZ FERRER | PO BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 609532 | ANGEL A RAMIREZ NIETA | ADDRESS ON FILE | | | | | | | |
| 24899 | ANGEL A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 24900 | ANGEL A RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 609533 | ANGEL A RENTAS SAMPOLI | LLANOS DEL SUR | C 13 CALLE LAS FLORES | | | PONCE | PR | 00780 | |
| 609534 | ANGEL A REYES ROSA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 24901 | ANGEL A RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 24902 | ANGEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609535 | ANGEL A RIVERA MELENDEZ | PO BOX 571 | | | | OROCOVIS | PR | 00720 | |
| 609536 | ANGEL A RIVERA MONTALVO | 68 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 24903 | ANGEL A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 24904 | ANGEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24905 | ANGEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609537 | ANGEL A RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 24906 | ANGEL A RIVERA TORRALES | ADDRESS ON FILE | | | | | | | |
| 609538 | ANGEL A RIVERA TORRALES | URB VILLA ANDALUCIA | C 6 CALLE LLANES | | | SAN JUAN | PR | 00924 | |
| 24907 | ANGEL A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 609539 | ANGEL A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 24908 | ANGEL A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 24909 | ANGEL A RIVERA/ MAYRA E NATER | ADDRESS ON FILE | | | | | | | |
| 24910 | ANGEL A ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609540 | ANGEL A RODRIGUEZ | HC 02 BOX 5272 | | | | COMERIO | PR | 00782 | |
| 24911 | ANGEL A RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 24912 | ANGEL A RODRIGUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 24913 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24914 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609541 | ANGEL A RODRIGUEZ RIVERA | 3262 CONSTANCIA | CALLE LAFALLET | | | PONCE | PR | 00717 | |
| 609542 | ANGEL A RODRIGUEZ SANTIAGO | LOMAS COLES | HC 01 BOX 7881 | | | CANOVANAS | PR | 00729 | |
| 609543 | ANGEL A RODRIGUEZ TORRES | SUMMIT HILLS | 1659 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 609544 | ANGEL A ROMAN AROCHO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24916 | ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | | TOA BAJA | PR | 00949 | |
| 609545 | ANGEL A ROMAN GONZALEZ | URB QUINTO CENTENARIO | 233 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 24917 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| 24918 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| 609546 | ANGEL A ROMERO CORREA | 45 EE 15 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 609547 | ANGEL A ROSADO MORALES | 4 CALLE 25 JULIO | | | | GUANICA | PR | 00653 | |
| 609548 | ANGEL A ROSADO VILA | BO ARENAS | CARR 198 KM 20 5 | | | LAS PIEDRAS | PR | 00771 | |
| 609549 | ANGEL A RUBAYO RODRIGUEZ | URB OASIS GARDENS | M 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 24919 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 24920 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 609550 | ANGEL A SANTIAGO | PO BOX 3001 | SUITE 115 | | | COAMO | PR | 00769 | |
| 24921 | ANGEL A SANTIAGO BADE | ADDRESS ON FILE | | | | | | | |
| 609551 | ANGEL A SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 24922 | ANGEL A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 24923 | ANGEL A SOTO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 609552 | ANGEL A SOTO COLON | BARRIADA ALDEA SOSTRE | BOX 6 A | | | COROZAL | PR | 00783 | |
| 24924 | ANGEL A TANCO GALINDEZ/ INTEC SOLAR | ADDRESS ON FILE | | | | | | | |
| 609553 | ANGEL A TIRADO RUIZ | URB QUINTA DE VEGA BAJA | 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 24925 | ANGEL A TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 24926 | ANGEL A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609554 | ANGEL A TOLEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 24927 | ANGEL A TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 609555 | ANGEL A TORRES ACEVEDO | PO BOX 354 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 609556 | ANGEL A TORRES APONTE | PMB 375 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 24928 | ANGEL A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 609557 | ANGEL A TORRES ROJAS | HC 2 BOX 6389 | | | | MOROVIS | PR | 00687 | |
| 24929 | ANGEL A TORRES VIALIZ | ADDRESS ON FILE | | | | | | | |
| 24930 | ANGEL A TRINIDAD SERRANO | ADDRESS ON FILE | | | | | | | |
| 24931 | ANGEL A VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 609558 | ANGEL A VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609559 | ANGEL A VALLE APONTE | 1070 CALLE ELIZA CERRA | | | | SAN JUAN | PR | 00907 | |
| 24932 | ANGEL A VALLE BADILLO | ADDRESS ON FILE | | | | | | | |
| 24933 | ANGEL A VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 24934 | ANGEL A VARGAS VALLE | ADDRESS ON FILE | | | | | | | |
| 24935 | ANGEL A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24936 | ANGEL A VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609560 | ANGEL A VEGA RAMOS | HC 61 BOX 6066 | | | | TRUJILLO ALTO | PR | 00976 | |
| 24937 | ANGEL A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24938 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 24939 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 24940 | ANGEL A VIVES SOSA | ADDRESS ON FILE | | | | | | | |
| 609561 | ANGEL A ZAVALA MARTINEZ | HC 6 BOX 73856 | | | | CAGUAS | PR | 00725-9513 | |
| 24941 | ANGEL A. CARILLO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 24942 | ANGEL A. CATALA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24943 | ANGEL A. CIVIDANES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 24944 | ANGEL A. CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 24945 | ANGEL A. GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 24946 | ANGEL A. LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609562 | ANGEL A. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 24947 | ANGEL A. MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 24948 | ANGEL A. OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 24949 | ANGEL A. ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 24950 | Angel A. Perez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 24951 | ANGEL A. PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| 24952 | ANGEL A. PIAZZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 24954 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609563 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 24955 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 24956 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 609564 | ANGEL ABAD PERDOMO | URB VILLA FONTANA 4M N9 VIA 3X | | | | CAROLINA | PR | 00983 | |
| 609565 | ANGEL ACABA VAZQUEZ | HC 02 BOX 7870 | | | | CAMUY | PR | 00627 | |
| 24957 | ANGEL ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 609566 | ANGEL ACEVEDO CORDERO | HC 03 BOX 8777 | | | | MOCA | PR | 00676 | |
| 24958 | ANGEL ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 609567 | ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | ALT DE BAYAMON | 128 PASEO D | | | BAYAMON | PR | 00956-3017 | |
| 24959 | ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609568 | ANGEL ACEVEDO GUTIERREZ | HC 1 BOX 7317 | | | | GUAYANILLA | PR | 00656 | |
| 609569 | ANGEL ACEVEDO MIRANDA | PO BOX 434 | | | | CIALES | PR | 00638 | |
| 24960 | ANGEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 609570 | ANGEL ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 24961 | ANGEL ACOSTA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609571 | ANGEL ACOSTA ROBLES | P O BOX 3333 | | | | CAROLINA | PR | 00984 | |
| 24962 | ANGEL ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 24963 | ANGEL ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| 609572 | ANGEL AGOSTO AGOSTO | P O BOX 1219 | | | | COROZAL | PR | 00783 | |
| 609573 | ANGEL AGOSTO CRUZ | P.M.B.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 609574 | ANGEL AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609575 | ANGEL ALAMO | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 609576 | ANGEL ALBELA BOULLON | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 609577 | ANGEL ALBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609578 | ANGEL ALCANTARA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24964 | ANGEL ALDARONDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 609579 | ANGEL ALEMAN CARDONA | SECTOR JIMENEZ | CARR 111 INT 451 KM 28 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 24965 | ANGEL ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24966 | ANGEL ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609580 | ANGEL ALERS VELEZ | HC 02 BOX 12940 | | | | LAJAS | PR | 00667 | |
| 609581 | ANGEL ALICEA ACEVEDO | HC 02 BOX 5829 | | | | LARES | PR | 00669 | |
| 609582 | ANGEL ALICEA CALIXTO | COND PARQ SAN AGUSTIN | CALLE SAN AGUSTIN APT B18 | | | SAN JUAN | PR | 00901 | |
| 609583 | ANGEL ALICEA GONZALEZ | PO BOX 774 | CARR 129 KM 19 6 | | | LARES | PR | 00659 | |
| 24967 | ANGEL ALICEA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609584 | ANGEL ALICEA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24968 | ANGEL ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 24969 | ANGEL ALMODOVAR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 609585 | ANGEL ALMODOVAR CORTIJO | URB STA RITA | 507 SANTA TERESITA DE JESUS | | | COTTO LAUREL | PR | 00780 | |
| 24970 | ANGEL ALONSO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 609586 | ANGEL ALVADALEJO MARTINEZ | VISTA ALEGRE | 86 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 609587 | ANGEL ALVARADO | HC 2 BOX 5739 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609588 | ANGEL ALVARADO /D/B/A GRUPO ECENCIA | BO LA LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715 | |
| 609589 | ANGEL ALVARADO ALVARADO | BO SABANA HOYOS | CARR 702 KM 4 0 | | | COAMO | PR | 00769 | |
| 24971 | ANGEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609590 | ANGEL ALVAREZ | 357 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 24972 | ANGEL ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| 24973 | ANGEL ALVAREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 24974 | ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609591 | ANGEL ALVAREZ LEBRON | URB REXVILLE | DF-4 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 24975 | ANGEL ALVAREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 609592 | ANGEL ALVAREZ PINET | URB SANTA ROSA | B 20 CALLE MAVREEN | | | CAGUAS | PR | 00725 | |
| 24976 | ANGEL ALVAREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 609593 | ANGEL AMADOR MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 24977 | ANGEL AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609594 | ANGEL AMARO SANCHEZ | EL SENORIAL | 2014 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926-6944 | |
| 609595 | ANGEL ANAYA BONES | HC 1 BOX 6140 | | | | ARROYO | PR | 00714 | |
| 24978 | ANGEL ANDERSON POOL | ADDRESS ON FILE | | | | | | | |
| 24979 | ANGEL ANDRES MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 24980 | ANGEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| 609596 | ANGEL ANDUJAR RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 609597 | ANGEL ANTONIO CONCEPCION RIVERA | COND TOWN HOUSE | APTO 1702 | | | TOA BAJA | PR | 00951-2400 | |
| 609598 | ANGEL ANTONIO FERNANDEZ SANTIAGO | COND TORRES DE FRANCIA | APT 12 A CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 609599 | ANGEL ANTONIO LOPEZ MALDONADO | HC 1 BOX 3554 | | | | BARRANQUITAS | PR | 00794 | |
| 24981 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 24982 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 609600 | ANGEL ANTONIO RIVERA BARRERA | BO INDIERA FRIA | 01 BOX 6442 SECTOR LAS ABEJAS | | | MARICAO | PR | 00606 | |
| 609601 | ANGEL ANTONIO RIVERA DOMINGUEZ | CASTILLO DEL MAR | SUITE 1400 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 609602 | ANGEL ANTONIO SANCHEZ DIAZ | HC 73 BOX 4894 | | | | NARANJITO | PR | 00719 | |
| 609603 | ANGEL ANTONIO TORRES CARTAGENA | BO CUYON SECTOR EL FRESAL | CARR P R 162 | | | AIBONITO | PR | 00705 | |
| 24983 | ANGEL APONTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 609604 | ANGEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 609605 | ANGEL AQUINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609606 | ANGEL AQUINO VELEZ | COND GALAXY | APTO PH 3 | | | CAROLINA | PR | 00979 | |
| 24984 | ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609607 | ANGEL ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 609608 | ANGEL ARIEL SANTIAGO | BOX 3991 | | | | MARICAO | PR | 00606 | |
| 609609 | ANGEL ARNILLAS ORTIZ | 21 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 609610 | ANGEL ARROYO MELECIO | J9 MARGINAL DE LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 24985 | ANGEL ARROYO ISALES | ADDRESS ON FILE | | | | | | | |
| 24986 | ANGEL ARROYO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 24987 | ANGEL ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 24988 | ANGEL ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 24989 | ANGEL ARROYO TORRES | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24990 | ANGEL ARROYO TORRES | LCDO. LUIS MORELL MORELL-ABOGADO DEMANDANTE | PO BOX 494 | | | CAMUY | PR | 00627 | |
| 24991 | ANGEL ARROYO TORRES | LCDO. RAFAEL PÉREZ ABREU-ABOGADO MUN. HATILLO | REPARTO MARQUES | CALLE 4 | C-2 | ARECIBO | PR | 00612 | |
| 24992 | ANGEL ARZOLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 609611 | ANGEL ASENCIO GUISHARD | 2452 CANTERA C | CALLE CONDADITO | | | SAN JUAN | PR | 00915 | |
| 609612 | ANGEL AVILES RODRIGUEZ | PO BOX 6420 | | | | CAGUAS | PR | 00726-6420 | |
| 609613 | ANGEL AVILES TORO | 890 ASHFORD APT 4 F | | | | SAN JUAN | PR | 00907 | |
| 24993 | ANGEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609614 | ANGEL AYALA GONZALEZ | RR 7 BOX 8299 | | | | SAN JUAN | PR | 00926 | |
| 609615 | ANGEL AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 609616 | ANGEL AYALA MALDONADO | SANTA RITA | G 36 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 609617 | ANGEL AYALA MORALES | P O BOX 35000 | SUITE 20083 | | | CANOVANAS | PR | 00729 | |
| 609618 | ANGEL AYALA ORTIZ | PO BOX 4985 SUITE 291 | | | | CAGUAS | PR | 00726 | |
| 609619 | ANGEL AYALA PEREZ | URB REXVILLE BAY BL-19 CALLE 41 | | | | BAYAMON | PR | 00957 | |
| 24994 | ANGEL B CLEMENTE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24995 | ANGEL B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609620 | ANGEL B RIVERA RIVERA / ANGEL M RIVERA | BO CRISTY | 57 CALLE ARAEZ | | | MAYAGUEZ | PR | 00680 | |
| 609621 | ANGEL B TOLENTINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609622 | ANGEL B VANDESSPPOOLL ROMAN | URB COVADONGA | 2 J 25 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 24996 | ANGEL BADILLO CRESPO | ADDRESS ON FILE | | | | | | | |
| 609623 | ANGEL BAEZ AGOSTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 24997 | ANGEL BAEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 609624 | ANGEL BAEZ FRANCO | P O BOX 8805 | | | | CAROLINA | PR | 0009888805 | |
| 609625 | ANGEL BAEZ ORTIZ | PO BOX 23 | | | | SAN GERMAN | PR | 00683 | |
| 609626 | ANGEL BAEZ PORTALATIN | RES VILLA ELENA | EDIF 3 APT 20 | | | PONCE | PR | 00730 | |
| 24998 | ANGEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609627 | ANGEL BAEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24999 | ANGEL BALLESTER NICOLE | ADDRESS ON FILE | | | | | | | |
| 25000 | ANGEL BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 609628 | ANGEL BAYON RODRIGUEZ | COND EL JARDIN APT 5 J | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 609629 | ANGEL BEAUCHAMP LOPEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609630 | ANGEL BELBRUT ROBLES | ADDRESS ON FILE | | | | | | | |
| 25001 | ANGEL BELEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 25002 | ANGEL BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25003 | ANGEL BENABE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 609631 | ANGEL BENITEZ PRIETO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609632 | ANGEL BERBERENA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 25004 | ANGEL BERMUDEZ | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 25005 | ÁNGEL BERMÚDEZ CARTAGENA | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 609633 | ANGEL BERMUDEZ FIGUEROA | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | |
| 25006 | ANGEL BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 25007 | ANGEL BERNARD APONTE | ADDRESS ON FILE | | | | | | | |
| 25008 | ANGEL BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 609634 | ANGEL BERRIOS HERNANDEZ | P O BOX 331131 | | | | PONCE | PR | 00733-1131 | |
| 609635 | ANGEL BERRIOS JOCK | ADDRESS ON FILE | | | | | | | |
| 25009 | ANGEL BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 609636 | ANGEL BETANCES LAGUERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609637 | ANGEL BIRIEL RAMOS | VILLA CAROLINA | 11 CALLE 34 BLQ 42 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25010 | ANGEL BIRRIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 25011 | ANGEL BOCCOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609638 | ANGEL BONET CANDELARIA | BO SABANA HOYOS APT 442 | | | | ARECIBO | PR | 00688 | |
| 609639 | ANGEL BONILLA COLON | PO BOX 6400331 | | | | CAYEY | PR | 00736 | |
| 25012 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25013 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25014 | ANGEL BORIA REYES | ADDRESS ON FILE | | | | | | | |
| 25015 | ANGEL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| 25016 | ANGEL BORROTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609640 | ANGEL BOSQUE GALARZA | EXT DEL CARMEN | 16 CALLE C | | | CAMUY | PR | 00627 | |
| 609641 | ANGEL BRUNO MANZANO | HC 2 BOX 13977 | | | | GURABO | PR | 00778 | |
| 25017 | ANGEL BRUNO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 25018 | ANGEL BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 609642 | ANGEL BULERIN RAMOS | P O BOX 559 | | | | RIO GRANDE | PR | 00745 | |
| 609643 | ANGEL BULTE RAMOS | 10 CALLE JUAN NIEVES | | | | GUAYANILLA | PR | 00656 | |
| 25019 | ANGEL BURGOS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 609644 | ANGEL BURGOS OCASIO | BOX 1314 | | | | MOROVIS | PR | 00687 | |
| 25020 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25021 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609645 | ANGEL BURGOS RIVERA | URB.RESVILLE-AT-28-CALLE-61 | | | | BAYAMON | PR | 00957 | |
| 609646 | ANGEL BURGOS TEXEIRA | LLANOS DEL SUR | C 46 CALLE JAZMIN | | | JUANA DIAZ | PR | 00780461 | |
| 609647 | ANGEL BURGOS TEXEIRA | P O BOX 461 | | | | JUANA DIAZ | PR | 00780461 | |
| 609648 | ANGEL BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609649 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 609650 | ANGEL C ACEVEDO ALVAREZ | URB PASEO ALTO | 20 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 609651 | ANGEL C AVILES FONSECA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 25022 | ANGEL C BENITEZ / CARIB RENEWABLE TECHN | ADDRESS ON FILE | | | | | | | |
| 609652 | ANGEL C CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 25023 | ANGEL C CONETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25024 | ANGEL C DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609653 | ANGEL C DE JESUS DE JESUS | HC 30 BOX 34205 | | | | SAN LORENZO | PR | 00754 | |
| 25025 | ANGEL C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 25026 | ANGEL C FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609654 | ANGEL C GARCIA TORO | ADDRESS ON FILE | | | | | | | |
| 25027 | ANGEL C HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 25028 | ANGEL C MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 609655 | ANGEL C OLMO DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612-9759 | |
| 609656 | ANGEL C ORTIZ | C/O ORTIZ CATERING | HC 2 BOX 21328 | | | MAYAGUEZ | PR | 00680 | |
| 609657 | ANGEL C ORTIZ | HC 2 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| 609658 | ANGEL C OTERO CRUZ | BOX 4119 | | | | CIALES | PR | 00638 | |
| 25029 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 609659 | ANGEL C OTERO VEGA | URB MONTE VERDE | HH 11 CALLE ALGARROBO | | | MANATI | PR | 00674 | |
| 25030 | ANGEL C PARIS SALDANA | ADDRESS ON FILE | | | | | | | |
| 25031 | ANGEL C QUIROGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609660 | ANGEL C RIVERA | SAN SOUCI | BB 11 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 25032 | ANGEL C SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 25033 | ANGEL C TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609661 | ANGEL C TORRES VALENTIN | HC 03 BOX 9197 | | | | LARES | PR | 00669 | |
| 609662 | ANGEL CABAN LOPEZ | HC 04 BOX 15338 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609663 | ANGEL CABAN MARTELL | ADDRESS ON FILE | | | | | | | |
| 609664 | ANGEL CABAN MARTELL | 1524 CALLE DELICIA | | | | SAN ANTONIO | PR | 00690 | |
| 609665 | ANGEL CABASSA MORALES | COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 609666 | ANGEL CABEZA HERNANDEZ | URB SANS SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 25034 | ANGEL CABRERA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25035 | ANGEL CACHO Y MIRIAM REVERON | ADDRESS ON FILE | | | | | | | |
| 25036 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 25037 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 609667 | ANGEL CALDERON ROSADO | P O BOX 9009 | | | | MAYAGUEZ | PR | 00681 | |
| 25038 | ANGEL CALDERON VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 609668 | ANGEL CALENDARIA AGOSTO | ALMIRANTE SUR SCT LA PICA | P O BOX 43672 | | | VEGA BAJA | PR | 00693 | |
| 25039 | ANGEL CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609669 | ANGEL CAMACHO ALMODOVAR | EL TUQUE | 171 CALLE 3 | | | PONCE | PR | 00731 | |
| 25040 | ANGEL CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25041 | ANGEL CANALS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25042 | ANGEL CANCEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 25043 | ANGEL CANDELARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 609670 | ANGEL CANDELARIO OLIVERA | JAIME LE DREW | 244 CALLE A | | | PONCE | PR | 00731 | |
| 609672 | ANGEL CARDONA CRUZ | QUINTAS DE DORADO | M 14 CALLE 13 | | | DORADO | PR | 00646 | |
| 609671 | ANGEL CARDONA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609673 | ANGEL CARDONA SAEZ | ADDRESS ON FILE | | | | | | | |
| 609674 | ANGEL CARRASQUILLO ORLANDO | URB VILLA DE RIO GRANDE | AM 14 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 609675 | ANGEL CARRASQUILLO PEREZ | HC 01 BOX 11666 | | | | CAROLINA | PR | 00987-9630 | |
| 609676 | ANGEL CARRERAS CRUZ | 400 CALLE CALAF STE 67 | | | | SAN JUAN | PR | 00918 | |
| 25044 | ANGEL CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25045 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 25046 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 25047 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 25048 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 25049 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609677 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609678 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25050 | ANGEL CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| 609679 | ANGEL CARRUCINI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 25051 | ANGEL CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 25052 | ANGEL CASABLANCA AYALA | ADDRESS ON FILE | | | | | | | |
| 609680 | ANGEL CASAS BARTOLOME | PO BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 25053 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609681 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609682 | ANGEL CASASNOVA HERNANDEZ | HC 02 BOX 11037 | | | | HUMACAO | PR | 00791-9602 | |
| 25054 | ANGEL CASASUS Y LUZ M AROCHO | ADDRESS ON FILE | | | | | | | |
| 609683 | ANGEL CASILLAS PIZARRO | 44 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 25055 | ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609684 | ANGEL CASTRO FLORES | PO BOX 2603 | | | | GUAYAMA | PR | 00785 | |
| 609685 | ANGEL CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 609686 | ANGEL CATALAN SERRANO | HC 4 BOX 14272 | | | | ARECIBO | PR | 00612 | |
| 25056 | ANGEL CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| 609687 | ANGEL CENTENO DIAZ | P O BOX 31 | | | | GUAYNABO | PR | 00970-0031 | |
| 609688 | ANGEL CEPEDA | MEDIANIA ALTA | LAS CARRETERAS | | | LOIZA | PR | 00772 | |
| 609689 | ANGEL CINTRON CANTRES | RES MANUEL A PEREZ | EDIF 12 APT 135 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25057 | ANGEL CINTRON LAMELA | ADDRESS ON FILE | | | | | | | |
| 609690 | ANGEL CINTRON ROSA | EXT LAGO DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 25058 | ANGEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 609691 | ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 609692 | ANGEL COCERO CORDERO & ASSOC | SAN MARTIN BUILDING SUITE 506 | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 609693 | ANGEL COLLADO SCHWARZ | P O BOX 9023718 | | | | SAN JUAN | PR | 00902-3718 | |
| 609694 | ANGEL COLLADO VELEZ | HC 1 BOX 11003 | | | | YAUCO | PR | 00698 | |
| 25059 | ANGEL COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 609695 | ANGEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 609696 | ANGEL COLON | URB LA PONDEROSA | 11397 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 25060 | ANGEL COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609697 | ANGEL COLON BELTRAN | BO COQUI | 424 PARC CABAZAS | | | AGUIRRE | PR | 00704 | |
| 609698 | ANGEL COLON CAMACHO | RR2 BOX 4082 | | | | TOA ALTA | PR | 00953 | |
| 609699 | ANGEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 609700 | ANGEL COLON COLON | PO BOX 965 | | | | SALINAS | PR | 00751 | |
| 609701 | ANGEL COLON COLON | URB EL VEDADO | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 609702 | ANGEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 609703 | ANGEL COLON CRUZ | PO BOX 360 | SEC JOBOS | | | LOIZA | PR | 00772 | |
| 609704 | ANGEL COLON GARCIA | EXT ROOSEVELT | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3200 | |
| 609705 | ANGEL COLON GREEN | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 609706 | ANGEL COLON LOPEZ | PO BOX 1093 | | | | AIBONITO | PR | 00705 | |
| 25061 | ANGEL COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609707 | ANGEL COLON MOLINA | LOIZA VALLEY | K 375 MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 25062 | ANGEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609708 | ANGEL COLON RODRIGUEZ | URB VIVES | 261 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 609709 | ANGEL COLON ROSA | LAS VILLAS PARK RD 109 | | | | RAMEY | PR | 00603 | |
| 25063 | ANGEL COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 609710 | ANGEL COLON VAZQUEZ | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 609711 | ANGEL COLON VELAZQUEZ Y | JAHAIRA ECHEVARIA COLON | PMB 290 | PO BOX 7105 | | PONCE | PR | 00732 | |
| 25064 | ANGEL COMAS | ADDRESS ON FILE | | | | | | | |
| 609712 | ANGEL CONDE CRUZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 25065 | ANGEL CONNER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25066 | ANGEL CONTY CABAN | ADDRESS ON FILE | | | | | | | |
| 609713 | ANGEL CORIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25067 | ANGEL CORREA BAEZ | ADDRESS ON FILE | | | | | | | |
| 609714 | ANGEL CORREA OTERO | CALLE LOS ALTANALES | BOX 661 | | | QUEBRADILLAS | PR | 00678 | |
| 609715 | ANGEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 609716 | ANGEL CORREA VELAZQUEZ | PO BOX 603 | | | | AGUADA | PR | 00602-0603 | |
| 609717 | ANGEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609718 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609719 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609720 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609721 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25068 | ANGEL CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609722 | ANGEL CORTES RODRIGUEZ | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 25069 | ANGEL COSME OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 25070 | ANGEL COSME VALENTIN | ADDRESS ON FILE | | | | | | | |
| 25071 | ANGEL COSS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 25072 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 609723 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25073 | ANGEL COTTO | ADDRESS ON FILE | | | | | | | |
| 609724 | ANGEL COTTO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609725 | ANGEL COTTO PAGAN | LOMAS DE CAROLINA | A 22 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 609726 | ANGEL CRESPO GALAN | HC 5 BOX 25692 | | | | CAMUY | PR | 00627 | |
| 25074 | ANGEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 609727 | ANGEL CRUZ | PO BOX 1225 | | | | YABUCOA | PR | 00767 | |
| 609728 | ANGEL CRUZ ACEVEDO | HC 2 BOX 8679 | | | | CIALES | PR | 00638 | |
| 609729 | ANGEL CRUZ BARRIENTOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609730 | ANGEL CRUZ CARRASQUILLO | BDA EL POLVORIN | 448 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 25075 | ANGEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 25076 | ANGEL CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 609731 | ANGEL CRUZ DELGADO | URB JARDINES DE RIO GRANDE | B M 657 B CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 25077 | ANGEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 609732 | ANGEL CRUZ HERNANDEZ | HC 01 BOX 7303 | | | | LAS PIEDRAS | PR | 00771-9722 | |
| 609733 | ANGEL CRUZ JIMENEZ | PUERTO NUEVO | 501 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 609734 | ANGEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609735 | ANGEL CRUZ LOPEZ | BOX 1560 | | | | RIO GRANDE | PR | 00745 | |
| 25078 | ANGEL CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 25079 | ANGEL CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 609736 | ANGEL CRUZ MORFI | SANTA MONICA | U 3 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 609737 | ANGEL CRUZ PABON | B 6 SAN JUAN BASTISTA | | | | MARICAO | PR | 00606 | |
| 609738 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 609739 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 25080 | ANGEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25081 | ANGEL CRUZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 25082 | ANGEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25083 | ANGEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 25084 | ANGEL CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609740 | ANGEL CRUZ SOTO | HC 5 BOX 55601 | | | | HATILLO | PR | 00659 | |
| 25085 | ANGEL CUADRADO RAMIREZ | LCDA. VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 609741 | ANGEL CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00902 | |
| 25086 | ANGEL CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609742 | ANGEL CUEVAS GUASH | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 25087 | Angel Cuevas Rivera | ADDRESS ON FILE | | | | | | | |
| 609743 | ANGEL CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609744 | ANGEL CUVAR GONZALEZ | 5TA SECC DE LEVITTOWN | CG 35 C/ DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00950 | |
| 609745 | ANGEL D ADAMES TOMASINI | 45 AVE ANTONIO RIVERA MARALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 25089 | ANGEL D AGOSTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 25090 | ANGEL D AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609746 | ANGEL D ARAUJO CUICAS | URB EXT LA CONCEPCION | 21 CALLE B | | | CABO ROJO | PR | 00623 | |
| 25091 | ANGEL D BARREIRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 25092 | ANGEL D BAYRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 609747 | ANGEL D BEAUCHAMP | VILLA NEVAREZ | 402 EDIF PROFESIONAL | | | SAN JUAN | PR | 00927 | |
| 609748 | ANGEL D CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 609749 | ANGEL D CARDONA Y/O CARMEN ADAMES | 268 WEST ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 609750 | ANGEL D CARRERO MORALES | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 609751 | ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25094 | ANGEL D CENTENO / ANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609752 | ANGEL D CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 609753 | ANGEL D CLIVILLE GONZALEZ | COM LAS VERDES RIO HONDO | 28 CALLE GG | | | MAYAGUEZ | PR | 00680 | |
| 25095 | ANGEL D COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609754 | ANGEL D COLON MIRANDA | COND VILLAS DEL CENTRO APTO 51 | 110 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 609755 | ANGEL D COLON RODRIGUEZ | COM LA PERLA | 861162 CALLE BAJADA MATADERO | | | SAN JUAN | PR | 00901 | |
| 609756 | ANGEL D COLON SUPULVEDA | IMBERRY | CALLE 15 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 609757 | ANGEL D CORA | PO BOX 1513 | | | | ARROYO | PR | 00714 | |
| 609758 | ANGEL D CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 25096 | ANGEL D COSME RUIZ | ADDRESS ON FILE | | | | | | | |
| 25097 | ANGEL D COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25098 | ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25099 | ANGEL D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609759 | ANGEL D CRUZ RODRIGUEZ | 4714 N HABANA AVE APT 2001 | | | | TAMPA | FL | 33614 | |
| 25100 | ANGEL D DETRS BAEZ | ADDRESS ON FILE | | | | | | | |
| 25101 | ANGEL D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609760 | ANGEL D FIGUEROA PARRILLA | PO BOX 367233 | | | | SAN JUAN | PR | 00936-7233 | |
| 609761 | ANGEL D FUENTES RAMOS | LOIZA VALLEY | F 235 CALLE GIRAZOL | | | CANOVANAS | PR | 00729 | |
| 25102 | ANGEL D GABRIEL DBA ADG PROFESSIONAL | JANITORIAL SUPPLY | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 25103 | ANGEL D GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609762 | ANGEL D GHIGLIOTTY | 5 17 BDA CLAUSELL | | | | PONCE | PR | 00728 | |
| 609763 | ANGEL D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25104 | ANGEL D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609764 | ANGEL D GONZALEZ VILLALONA | URB METROPOLIS III | 2 I 67 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 609765 | ANGEL D INGLES PALAU | HC 4 BOX 16102 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609766 | ANGEL D IRIZARRY ALAMEDA | PO BOX 701 | | | | LAJAS | PR | 00667 | |
| 609767 | ANGEL D IRIZARRY CALES | HC 1 BOX 7771 | | | | GUAYANILLA | PR | 00656 | |
| 609768 | ANGEL D JIMENEZ ROMAN | HC 3 BOX 12014 | | | | CAMUY | PR | 00627 | |
| 609769 | ANGEL D LUGO VILLODAS | ADDRESS ON FILE | | | | | | | |
| 25105 | ANGEL D MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609771 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609770 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609772 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609773 | ANGEL D MARTINEZ MIRANDA | 28 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 25106 | ANGEL D MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 25107 | ANGEL D MATEO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 609774 | ANGEL D MEDINA RIVERA | P O BOX 2181 | | | | JAYUYA | PR | 00623-1251 | |
| 25108 | ANGEL D MELENDEZ VELAZUQEZ | ADDRESS ON FILE | | | | | | | |
| 25109 | ANGEL D MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 25110 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 25111 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609775 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609776 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 25112 | ANGEL D MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609777 | ANGEL D MENDOZA CASTILLO | VILLA UNIVERSITARIA | A 29 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 609778 | ANGEL D MILLAN HERNANDEZ | URB RIO GRANDE ESTATES | CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 609779 | ANGEL D MIRANDA BOCHS | URB NOTRE DAME | D 31 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25113 | ANGEL D MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 25114 | ANGEL D MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 25115 | ANGEL D MORANDEIRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 25116 | ANGEL D NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | | |
| 25117 | ANGEL D NORIEGA HAIFFE | ADDRESS ON FILE | | | | | | | |
| 609780 | ANGEL D NORMANDIA AYALA | ADDRESS ON FILE | | | | | | | |
| 25118 | ANGEL D NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 25119 | ANGEL D OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 25120 | ANGEL D ORTEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 25121 | ANGEL D ORTIZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 609781 | ANGEL D ORTIZ ZAVALA | URB ANAIDA | E 14 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 609782 | ANGEL D OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 25122 | ANGEL D OYOLA ROLON | ADDRESS ON FILE | | | | | | | |
| 609783 | ANGEL D PAGAN CEPEDA | HC 2 BOX 19076 | | | | GURABO | PR | 00778-9801 | |
| 609784 | ANGEL D RAMOS DELGADO | SANTA ROSA | 50-26 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 25124 | ANGEL D REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25125 | ANGEL D REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 25126 | ANGEL D RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 25127 | ANGEL D RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 609785 | ANGEL D RIVERA DE JESUS | P O BOX 55 | | | | OROCOVIS | PR | 00720 | |
| 609786 | ANGEL D RIVERA FALU | COND LOS ROBLES | APT 1001 EDIF A | | | SAN JUAN | PR | 00927 | |
| 25128 | ANGEL D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 25129 | ANGEL D RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 25130 | ANGEL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 609787 | ANGEL D ROBLES LUGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609788 | ANGEL D RODRIGUEZ | COND VEREDAS DEL RIO | 5O E 337 | | | CAROLINA | PR | 00987 | |
| 25131 | ANGEL D RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 25132 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25133 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25134 | ANGEL D RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 25135 | ANGEL D RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 25136 | ANGEL D RUBERT GARCIA | ADDRESS ON FILE | | | | | | | |
| 25137 | ANGEL D SALAZAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 609789 | ANGEL D SANCHEZ ACEVEDO | BO CALICHE | 32B CARR 6685 K 11 HM 1 | | | CIALES | PR | 00638 | |
| 609790 | ANGEL D SANTANA MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609791 | ANGEL D SANTIAGO ORTIZ | URB RIO GRANDE ESTATES | 24 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 25138 | ANGEL D SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 609792 | ANGEL D SANTINI AGOSTO | URB LOMAS VERDES | 2K6 CALLE FRESA | | | BAYAMON | PR | 00957 | |
| 25139 | ANGEL D SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 25140 | ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25141 | ANGEL D SOTO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 609793 | ANGEL D SOTO LUGO | PO BOX 69 | | | | MAYAGUEZ | PR | 00681 | |
| 609794 | ANGEL D SOTO MARTINEZ | BO MELAZA | HC 2  BOX 22313 | | | MAYAGUEZ | PR | 00682 | |
| 25142 | ANGEL D SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609795 | ANGEL D TORRES | BDA POLVORIN | 68 CALLE 7 | | | CAYEY | PR | 00736 | |
| 25143 | ANGEL D TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609796 | ANGEL D TORRES TORRES | BALDORIOTY | 26 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 609797 | ANGEL D TRUJILLO | CIUDAD CENTRO | 227 URAYOAN | | | CAROLINA | PR | 00987 | |
| 25144 | ANGEL D URBINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25145 | ANGEL D VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25146 | ANGEL D VALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 609798 | ANGEL D VAZQUEZ | URB STA RITA | 22 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25148 | ANGEL D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25149 | ANGEL D VEGA BOUSONO | ADDRESS ON FILE | | | | | | | |
| 25150 | ANGEL D VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 25151 | ANGEL D VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 609799 | ANGEL D. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25152 | ANGEL D. BERRIOS DAVIS | LCDO. JUAN CARLOS RÍOS PÉREZ | PO Box 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 25153 | ANGEL D. CLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 25154 | ANGEL D. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 25155 | ANGEL D. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 25156 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JORGE CARRASQUILLO JIMENEZ | 1056 MUÑOZ RIVERA 301 | | | SAN JUAN | PR | 00927 | |
| 25157 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JOSE DÁVILA CABALLERO | PO BOX 63128 | | | SAN JUAN | PR | 00936-3128 | |
| 25158 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. LUIS JAVIER JORDAN SAIZ | PO BOX 366226 | | | SAN JUAN | PR | 00936-6226 | |
| 770416 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 609800 | ANGEL D. NIEVES MORAN | ADDRESS ON FILE | | | | | | | |
| 25159 | ANGEL D. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 25160 | ANGEL D. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25161 | ANGEL D. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 25162 | ANGEL D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25163 | ANGEL DAVID ACOSTA CUMBA | ADDRESS ON FILE | | | | | | | |
| 25164 | ANGEL DAVID CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25165 | ANGEL DAVID DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25166 | ANGEL DAVID GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609801 | ANGEL DAVID LAHOZ ARROYO | URB SANTA MARIA | 7169 DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| 609802 | ANGEL DAVID MALDONADO ROSADO | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 25167 | ANGEL DAVID MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 25168 | ANGEL DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 609803 | ANGEL DAVID NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25169 | ANGEL DAVID RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 609804 | ANGEL DAVID VALENTIN CARABALLO | BDA BUENA VISTA | 515 CALLE 3 | | | ARROYO | PR | 00714 | |
| 25170 | ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| 609805 | ANGEL DAVILA CRUZ | HC-01 2136 | | | | LOIZA | PR | 00772 | |
| 25171 | ANGEL DAVILA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 25172 | ANGEL DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 609806 | ANGEL DAVILA RIVERA | PO BOX 9021860 | | | | SAN JUAN | PR | 00902-1860 | |
| 609807 | ANGEL DAVILA RODRIGUEZ | P O BOX 711 | | | | MANATI | PR | 00674 | |
| 25173 | ANGEL DAVILA TAPIA | ADDRESS ON FILE | | | | | | | |
| 25174 | ANGEL DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 25175 | ANGEL DE JESUS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25176 | ANGEL DE JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25177 | ANGEL DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 609808 | ANGEL DE JESUS MARTINEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25178 | ANGEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609809 | ANGEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609810 | ANGEL DE JESUS ORTIZ | URB METROPOLIS | B 15 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 25179 | ANGEL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609811 | ANGEL DE JESUS SEPULVEDA PANETTO | ADDRESS ON FILE | | | | | | | |
| 609812 | ANGEL DE LA C CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 25180 | ANGEL DE LA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25181 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| 25182 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| 25183 | ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00902-5091 | |
| 25184 | ANGEL DE LA GUARDA, INC | P O BOX 3007 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25185 | ANGEL DE LA GUARDA, INC | PO BOX 7006 PMB 111 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25186 | ANGEL DE LA GUARDA, INC | PO BOX 907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609813 | ANGEL DE LEON BELLO | BDA SANDIN | 1 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 609814 | ANGEL DE LEON CONTRERAS | HC 3 BOX 11092 | | | | YABUCOA | PR | 00767 | |
| 25187 | ANGEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 609815 | ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609816 | ANGEL DEL VALLE SANCHEZ | D 41 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 25188 | ANGEL DEL VALLE VILLAFAÑE | LCDA. YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 | LUCHETTI INDUSTRIAL PARK | | Bayamón | PR | 00961-7413 | |
| 609817 | ANGEL DELGADO DEIDA | PO BOX 526 | | | | BARCELONETA | PR | 00617-0526 | |
| 25189 | ANGEL DELGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 25190 | ANGEL DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 25191 | ANGEL DELGADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 25192 | ANGEL DIAZ AHEDO | ADDRESS ON FILE | | | | | | | |
| 609818 | ANGEL DIAZ DEL VALLE | URB VILLAS DE LOMAS VERDES | EDIF M APT 301 | | | CUPEY | PR | 00926 | |
| 25193 | ANGEL DIAZ DELBREY | ADDRESS ON FILE | | | | | | | |
| 609819 | ANGEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 609820 | ANGEL DIAZ GARCIA | P O BOX 1321 | | | | HATILLO | PR | 00659 1321 | |
| 25194 | ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25195 | ANGEL DIAZ MILA | ADDRESS ON FILE | | | | | | | |
| 25196 | ANGEL DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 609821 | ANGEL DIAZ MORALES | P O BOX 772 | | | | JAYUYA | PR | 00664 | |
| 25197 | ANGEL DIAZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 25198 | ANGEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25199 | ANGEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 609822 | ANGEL DIAZ RIVERA | HC 3 BOX 8805 | | | | GUAYNABO | PR | 00966 | |
| 25200 | ANGEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609823 | ANGEL DIAZ RODRIGUEZ | P O BOX 1203 | | | | GUAYNABO | PR | 00970 | |
| 25201 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 609824 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 609825 | ANGEL DIEPPA DE JESUS | URB VILLA CRIOLLO | E 5 CALLE GUAMA | | | CAGUAS | PR | 00001 | |
| 609826 | ANGEL DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 | |
| 609828 | ANGEL DONES PELLICIER | ADDRESS ON FILE | | | | | | | |
| 25202 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 25203 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 609829 | ANGEL E ACEVEDO | HC 3 BOX 29070 | | | | AGUADA | PR | 00602 | |
| 609830 | ANGEL E ALBALADEJO | 10-175 CALLE 459 | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609831 | ANGEL E APONTE COLON | VILLA UNIVERSITARIA | 134 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 25204 | ANGEL E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25205 | ANGEL E ASTOR NATER | ADDRESS ON FILE | | | | | | | |
| 609832 | ANGEL E ATIENZA | GG71 CALLE 34 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 25206 | ANGEL E ATIENZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609833 | ANGEL E ATIENZA FERNANDEZ | URB MARISOL | A 6 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 609834 | ANGEL E BETANCOURT DORTA | HC 6 BOX 14280 | | | | HATILLO | PR | 000659 | |
| 25207 | ANGEL E COLLAZO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 25208 | ANGEL E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 609835 | ANGEL E CONDE GONZALEZ | HC 2 BOX 8679 | | | | YABUCOA | PR | 00767 | |
| 609836 | ANGEL E COSME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25209 | ANGEL E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609837 | ANGEL E CRUZ ACEVEDO | HC 01 BOX 2613 | | | | SABANA HOYOS | PR | 00688 | |
| 609838 | ANGEL E DIAZ DELGADO | VILLA SAN ANTON | P 26 C FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 609839 | ANGEL E ESCRIBANO LOPEZ | P O BOX 752 | | | | RIO BLANCO | PR | 00744 | |
| 25210 | ANGEL E ESPINET MERCADO | ADDRESS ON FILE | | | | | | | |
| 609840 | ANGEL E GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609841 | ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 609842 | ANGEL E LOYOLA PEREZ | 65 CALLE CARRERAS ESQ ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 25211 | ANGEL E MARTINEZ GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 609843 | ANGEL E MARTINEZ HENRIQUEZ | PMB 260 P O BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 25212 | ANGEL E MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25213 | ANGEL E MATIAS LOZADA | ADDRESS ON FILE | | | | | | | |
| 25214 | ANGEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 25215 | ANGEL E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 25216 | ANGEL E MERCADO Y MASSIEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 25217 | ANGEL E MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 25218 | ANGEL E MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 609844 | ANGEL E MORALES RODRIGUEZ | HC 01 BOX 6788 | | | | LAS PIEDRAS | PR | 00771 | |
| 25219 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 609845 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 609846 | ANGEL E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 25220 | ANGEL E NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 25221 | ANGEL E ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609847 | ANGEL E PEREZ / JANICE OLIVENCIA | JARDINES COUNTRY CLUB | BQ 3 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 609848 | ANGEL E PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25222 | ANGEL E PICHARDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 25224 | ANGEL E QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 25225 | ANGEL E RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25226 | ANGEL E RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609849 | ANGEL E REVILLA SANTIAGO | URB SANTA JUANITA | JJ 2 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 609850 | ANGEL E REYES ORTIZ | PO BOX 37953 | | | | SAN JUAN | PR | 0009370953 | |
| 609851 | ANGEL E REYES ROSADO | 200 COND PARQ | JULIANA APT 202 | | | CAROLINA | PR | 00987 | |
| 609852 | ANGEL E RIVERA CINTRON | REPARTO SANTA ANA | CALLE JUPITER 5 | | | SABANA GRANDE | PR | 00637 | |
| 609853 | ANGEL E RIVERA MARTINEZ | URB SAN ANTONIO | 823 CALLE DUENDE | | | PONCE | PR | 00728-1615 | |
| 609854 | ANGEL E RIVERA RUIZ | 452 AVE.PONCE DE LEON SUITE 505 | | | | SAN JUAN | PR | 00918-3413 | |
| 25227 | ANGEL E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609855 | ANGEL E RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 609856 | ANGEL E RODRIGUEZ RIVERA | JARDINES DEL TORITO | B 24 CALLE I | | | CAYEY | PR | 00637 | |
| 25228 | ANGEL E ROSA | ADDRESS ON FILE | | | | | | | |
| 25229 | ANGEL E ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609857 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609858 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609859 | ANGEL E SANTIAGO BERRIOS | ALTURA DE CAVADONGA 4 A4 | CALLE BETANCES | | | TOA BAJA | PR | 00949 | |
| 25230 | ANGEL E SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25231 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609860 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609861 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609862 | ANGEL E SOTO GONZALEZ | COND MIRAMAR TOWER APT 122 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 25232 | ANGEL E SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| 609863 | ANGEL E SUAREZ ROSA | 69 C/ PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| 609864 | ANGEL E TABOAS | 32 ANTONIO LOPEZ BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 609865 | ANGEL E TORRES GARAU | 8 ESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 25233 | ANGEL E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25234 | ANGEL E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 609866 | ANGEL E VIDRO SANTANA | H C 09 BOX 4476 | | | | SABANA GRANDE | PR | 00637 9617 | |
| 25235 | ANGEL E. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25236 | ANGEL E. DOMENECH ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 609867 | ANGEL E. LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25237 | ANGEL E. LAMBOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 25238 | ANGEL E. MARTINEZ HERIQUEZ | ADDRESS ON FILE | | | | | | | |
| 25239 | ANGEL E. MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 609868 | ANGEL E. ROSA ROSA | PO BOX 1171 | | | | SAN JUAN | PR | 00902 | |
| 609869 | ANGEL ECHEVARRIA | JARDINES DE CAGUAS J-12 | | | | CAGUAS | PR | 00725 | |
| 25240 | ANGEL EFRAIN ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609870 | ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | | BAYAMON | PR | 00961-4802 | |
| 25241 | ANGEL EMILIO FELICIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 609871 | ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | PO BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 25242 | ANGEL ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 770417 | ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS | 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| 25243 | ANGEL ERIC RIOS INC | URB RIO HONDO 1 | K5 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3443 | |
| 25244 | ANGEL ESCOBAR ANDINO | ADDRESS ON FILE | | | | | | | |
| 25245 | ANGEL ESCUDERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25246 | ANGEL ESCUDERO GINES | ADDRESS ON FILE | | | | | | | |
| 609872 | ANGEL ESPADA DAVILA | 16 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769 | |
| 609873 | ANGEL ESPADA MOLINA | APARTADO 8082 | | | | SAN JUAN | PR | 00910 | |
| 25247 | ANGEL ESPADA SIERRA | ADDRESS ON FILE | | | | | | | |
| 609874 | ANGEL ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 609875 | ANGEL ESTRADA CABAN | BO BORINQUEN | HC 01 BOX 16320 | | | AGUADILLA | PR | 00603 | |
| 609876 | ANGEL ESTRADA LEBRON | P O BOX 1544 | | | | CANOVANAS | PR | 00729 | |
| 25248 | ANGEL ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 609877 | ANGEL F CINTRON MARTINEZ | COND BALCONES DE MONTE REAL | EDIF F APT 4804 | | | CAROLINA | PR | 00981 | |
| 25249 | ANGEL F ACEVEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 609878 | ANGEL F AGOSTO VIELA | BO SANTANA | BUZOB 14 CALLE HERMANDAD | | | ARECIBO | PR | 00612 | |
| 609879 | ANGEL F AVILES | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609880 | ANGEL F AVILEZ | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609881 | ANGEL F AYALA PESANTE | ADDRESS ON FILE | | | | | | | |
| 609882 | ANGEL F BAUZA AVILA | URB SANTA MARIA | K 10 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 609883 | ANGEL F BULA MALDONADO | URB VILLA RICA | AK-17 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 609884 | ANGEL F CARMONA TORRES | PO BOX 36 | | | | BARCELONETA | PR | 00617 | |
| 25251 | ANGEL F CLAVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609885 | ANGEL F COLON SANTIAGO | EXT VILLA RITA | LL1 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 609886 | ANGEL F COLON SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 609887 | ANGEL F CORDERO RIVERA | HC 2 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 609888 | ANGEL F CRUZ MALDONADO | HC 01 BOX 17474 | | | | HUMACAO | PR | 00791 | |
| 25252 | ANGEL F DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25253 | ANGEL F DELUCCA MARRERO | ADDRESS ON FILE | | | | | | | |
| 25254 | ANGEL F DIAZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 609889 | ANGEL F FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 25255 | ANGEL F GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 609890 | ANGEL F GUZMAN VEGA | VILLA CAROLINA 4TA EXT | 8-146 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 25256 | ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 770938 | ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 609891 | ANGEL F IRRIZARY GUARDIOLA | PO BOX 360794 | | | | SAN JUAN | PR | 00936-0754 | |
| 609892 | ANGEL F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25257 | ANGEL F LAUREANO Y ELBA I ROSADO | ADDRESS ON FILE | | | | | | | |
| 609893 | ANGEL F LOPEZ | 356 CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 25258 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 25259 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 609894 | ANGEL F MANGUAL RIVERA | BO PUENTE JOBOS | CARR 707 BZN 458 40 | | | GUAYAMA | PR | 00784 | |
| 25260 | ANGEL F MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 609895 | ANGEL F MERLY | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 25261 | ANGEL F MONTANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609896 | ANGEL F OLMO RIVERA | P O BOX 152 | | | | DORADO | PR | 00646 | |
| 25262 | ANGEL F ORTIZ NOBLE | ADDRESS ON FILE | | | | | | | |
| 609897 | ANGEL F ORTIZ RIVERA | CALLE CALVE #1468 | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 609898 | ANGEL F OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 609899 | ANGEL F PADILLA MARTINEZ | APARTADO 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 609900 | ANGEL F PAGAN OSORIO | P O BOX 516 | | | | CIALES | PR | 00638 | |
| 609901 | ANGEL F PEREZ PACHECO | PO BOX 9088 | | | | MAYAGUEZ | PR | 00681 | |
| 609902 | ANGEL F QUESADA MARRERO | PO BOX 360439 | | | | SAN JUAN | PR | 00936 | |
| 25263 | ANGEL F QUILES/ EDGAR G QUILES | ADDRESS ON FILE | | | | | | | |
| 25264 | ANGEL F RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609903 | ANGEL F RIVERA | ADDRESS ON FILE | | | | | | | |
| 609904 | ANGEL F ROJAS OCASIO | HC 01 BOX 5787 | | | | BARANQUITAS | PR | 00794 | |
| 609905 | ANGEL F ROSA ROQUE | URB STA RITA | 872 CALLE DOMINGO CABRERA SUITE 185 | | | SAN JUAN | PR | 00923 | |
| 25265 | ANGEL F ROSSY GARCIA | ADDRESS ON FILE | | | | | | | |
| 609906 | ANGEL F ROSSY GARCIA | COND EL DUERO APT 12 B | 265 CALLE HONDURAS | | | SAN JUAN | PR | 00917-2831 | |
| 609907 | ANGEL F SALGADO MAYSONET | PO BOX 1828 | | | | DORADO | PR | 00646 | |
| 609908 | ANGEL F SANTIGO MELENDEZ | LA MARINA CUPEY ALTO | RR 54 BOX 17 | | | SAN JUAN | PR | 00926 | |
| 609909 | ANGEL F SEDA TORRES | 115 KENSINGTON CIRCLE | APT 107 | | | WHEATON | IL | 60187 | |
| 25266 | ANGEL F SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 25267 | ANGEL F TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| 609910 | ANGEL F VALLS RIVERA | VILLA ANDALUCIA | L 34 FRONTERAL | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25268 | ANGEL F VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 609911 | ANGEL F VELEZ PEREZ | ALTAMIRA BOX 17 | | | | LARES | PR | 00669 | |
| 25269 | ANGEL F VIERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 609912 | ANGEL F ZENO SANTIAGO | 159 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 25270 | ANGEL F. CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25271 | ANGEL F. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609913 | ANGEL F. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 25272 | ANGEL F. SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 609914 | ANGEL FALCON VARGAS | HC 1 BOX 6601 | | | | COMERIO | PR | 00782 | |
| 25273 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 25274 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 609915 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 609916 | ANGEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609917 | ANGEL FELICIANO DAVILA | URB PUERTO NUEVO | 436 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 609918 | ANGEL FELICIANO ACOMULADO | ADDRESS ON FILE | | | | | | | |
| 609919 | ANGEL FELICIANO CARRUCINI | RR3 BOX 10387 | | | | TOA ALTA | PR | 00953 | |
| 609920 | ANGEL FELICIANO FELICIANO | BO MINERAL 205 | CALLE LUIS VIRELA | | | MAYAGUEZ | PR | 00680 | |
| 609921 | ANGEL FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25275 | ANGEL FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 25276 | ANGEL FELICIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 25277 | ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25278 | ANGEL FELIX ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609922 | ANGEL FELIX GARCIA | BO COCO NUEVO | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 25279 | ANGEL FERES BAEZ Y SABRINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 609923 | ANGEL FERMAINT CARABALLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609924 | ANGEL FERMAINT CARABALLO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 609925 | ANGEL FERNANDEZ FEBRES | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 609926 | ANGEL FERNANDEZ RONDON | URB BELLA VISTA GARDENS | F25 CALLE 6 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 609927 | ANGEL FERNANDEZ SANCHEZ | BO BARINA | 196 | | | YAUCO | PR | 00698 | |
| 25280 | ANGEL FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 25281 | ANGEL FERNANDEZ Y AIDALI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25282 | ANGEL FIDALGO | EDIF TRELLES | 653 CALLE ESTADO APT 4A | | | SAN JUAN | PR | 00907 3502 | |
| 25283 | ANGEL FIGUERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 25284 | ANGEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609928 | ANGEL FIGUEROA BORRERO | ADDRESS ON FILE | | | | | | | |
| 609929 | ANGEL FIGUEROA CAZALMILIA | ADDRESS ON FILE | | | | | | | |
| 609930 | ANGEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 25285 | ANGEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609931 | ANGEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609932 | ANGEL FIGUEROA GONZALEZ | URB RIVERVIU | H 12 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 609933 | ANGEL FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25286 | ANGEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25287 | ANGEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609934 | ANGEL FIGUEROA RODRIGUEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 25288 | ANGEL FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| 25289 | ANGEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 25290 | ANGEL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 609935 | ANGEL FLORES CRUZ | RES. SABANA ABAJO | EDIF 54 APT 426 | | | CAROLINA | PR | 00983 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25291 | ANGEL FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25292 | Angel Flores López | ADDRESS ON FILE | | | | | | | |
| 25293 | ANGEL FLORES Y MARISE AVILES | ADDRESS ON FILE | | | | | | | |
| 25294 | ANGEL FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 609936 | ANGEL FONSECA JIMENEZ | PUERTO NUEVO | 1026 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 609937 | ANGEL FONTAN CACHO | HC 1 BPX 578 | | | | MOROVIS | PR | 00687 | |
| 609938 | ANGEL FONTANET SALGADO | HC 03 19081 | | | | RIO GRANDE | PR | 00745 | |
| 25295 | ANGEL FONTANEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 609939 | ANGEL FONTANEZ RODRIGUEZ | R R 01 BOX 11661 | | | | TOA ALTA | PR | 00953 | |
| 609940 | ANGEL FONTANEZ TORRES | APARTADO 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 25296 | Angel Fourquet Cordero | ADDRESS ON FILE | | | | | | | |
| 609941 | ANGEL FRANCESCHI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609942 | ANGEL FUENTES ADAMES | P O BOX 4522 | | | | SAN SEBASTIAN | PR | 00685-4522 | |
| 609943 | ANGEL FUENTES LOZADA | BO QUEBRADA ARENAS | CARR 806 KM .04 BZN RR-2 - 6003 | | | TOA ALTA | PR | 00953 | |
| 609944 | ANGEL FUMERO TORRES | PO BOX 362 | | | | LAJAS | PR | 00667 | |
| 25297 | ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 25298 | ANGEL G ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 25299 | ANGEL G ANDINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 25300 | ANGEL G ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609945 | ANGEL G AVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| 25301 | ANGEL G AVILES SANTINI | ADDRESS ON FILE | | | | | | | |
| 609946 | ANGEL G BAEZ LABARCA | ALT DE FLAMBOYAN | L 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 609947 | ANGEL G BLAS HILERIO | BO BORINQUEN 2082 | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 25302 | ANGEL G BURGOS LUGO | ADDRESS ON FILE | | | | | | | |
| 609948 | ANGEL G CALDERON CORDERO | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 25303 | ANGEL G CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 25304 | ANGEL G CARABALLO MORENO | ADDRESS ON FILE | | | | | | | |
| 609949 | ANGEL G CARRASQUILLO | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 609950 | ANGEL G CASTRO ARISTUD | 266 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 25305 | ANGEL G CASTRO RESSY | ADDRESS ON FILE | | | | | | | |
| 25306 | ANGEL G COIRA BURGOS | ADDRESS ON FILE | | | | | | | |
| 609951 | ANGEL G COLON COLON | SAN LUIS | 182 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 25307 | ANGEL G CORNIER MORALES | ADDRESS ON FILE | | | | | | | |
| 25308 | ANGEL G CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 25309 | ANGEL G COSME COSME | ADDRESS ON FILE | | | | | | | |
| 609952 | ANGEL G DE JESUS RIVERA | LOS CAMPOS DE MONTEHIEDRA | 703 | | | SAN JUAN | PR | 00926 | |
| 25310 | ANGEL G DE RUBIO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 25311 | ANGEL G DIAZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| 25312 | ANGEL G DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609953 | ANGEL G ESPADA MORALES | C 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 609954 | ANGEL G ESPINOSA NIEVES | URB BANKER | 100 CALLE COLOMBIA | | | CAGUAS | PR | 00725 | |
| 609955 | ANGEL G FELICIANO ALEGUIN | PO BOX 1595 | | | | GUANICA | PR | 00653 | |
| 609956 | ANGEL G FIGUEROA ALVAREZ | LEVITTOWN STATION | P O BOX 50276 | | | TOA BAJA | PR | 00950 0276 | |
| 25313 | ANGEL G GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25314 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25315 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25316 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25317 | ANGEL G GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 25318 | ANGEL G GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609957 | ANGEL G HERMIDA | EL ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 609958 | ANGEL G HERNANDEZ GONZALEZ | URB CANA | GG 22 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 609959 | ANGEL G HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 609960 | ANGEL G HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 25319 | ANGEL G JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25320 | ANGEL G LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 25321 | ANGEL G MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609961 | ANGEL G MALDONADO SOTO | RES MARQUEZ ARBONA | EDIF 4 APTO 44 | | | ARECIBO | PR | 00612 | |
| 25322 | ANGEL G MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 609962 | ANGEL G MARRERO PAGAN | P O BOX 1491 | | | | CIALES | PR | 00638 | |
| 25323 | ANGEL G MELENDEZ POLO | ADDRESS ON FILE | | | | | | | |
| 609963 | ANGEL G MERCADO GARCIA | URB BAYAMON GARDENS | L 20 CALLE15 | | | BAYAMON | PR | 00958 | |
| 25324 | ANGEL G MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25325 | ANGEL G MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 609964 | ANGEL G MORALES GONZALEZ | COM RAYO GUARA | SOLAR 181 | | | SABANA GRANDE | PR | 00680 | |
| 609965 | ANGEL G MORENO COLLADOS | CLUB COSTA MARINA I | PO BOX 1C | | | CAROLINA | PR | 00983 | |
| 25326 | ANGEL G MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| 25327 | ANGEL G NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25328 | ANGEL G NAVARRO OTERO | ADDRESS ON FILE | | | | | | | |
| 609966 | ANGEL G NEGRON DE JESUS | BO VIVI ARRIBA | HC 01 BOX 3105 | | | UTUADO | PR | 00641 | |
| 609967 | ANGEL G NIEVES CHINEA | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 25329 | ANGEL G OCASIO MERCED | ADDRESS ON FILE | | | | | | | |
| 609968 | ANGEL G ORTIZ PEREZ | URB RIO PLANTATION | E 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 609969 | ANGEL G OTERO ROBLES | HC 03 BOX 80963 | | | | BARRANQUITAS | PR | 00794-0963 | |
| 25330 | ANGEL G OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609970 | ANGEL G PANTOJAS CRUZ | PO BOX 194034 | | | | SAN JUAN | PR | 00919-4034 | |
| 609971 | ANGEL G PEREZ / ANGELA I PEREZ | URB VILLA CAROLINA | BL 210-9 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 25331 | ANGEL G PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 25332 | ANGEL G PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609972 | ANGEL G PEREZ LEON | URB EL TORITO D 20 | CALLE CEIBA | | | CAYEY | PR | 00736 | |
| 25333 | ANGEL G PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 25334 | ANGEL G PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25335 | ANGEL G QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 25336 | ANGEL G RAMIREZ MORAGON | ADDRESS ON FILE | | | | | | | |
| 609973 | ANGEL G RAMOS IRLANDA DBA | DECOMADERA ANGEL GABRIEL | PO BOX 992 | | | OROCOVIS | PR | 00720 | |
| 609974 | ANGEL G RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 609975 | ANGEL G REYES / ZULINDA REYES MELENDEZ | COND LAS GLADIOLAS | EDIF 300 APT 602 | | | SAN JUAN | PR | 00917 | |
| 25337 | ANGEL G RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25338 | ANGEL G RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 609976 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609977 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609978 | ANGEL G RIVERA NOGUERA | ADDRESS ON FILE | | | | | | | |
| 25339 | ANGEL G RIVERA RUANO | ADDRESS ON FILE | | | | | | | |
| 609979 | ANGEL G ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 609980 | ANGEL G RODRIGUEZ CRUZ | P O BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 609981 | ANGEL G RODRIGUEZ VICENTE | BO JUAN DOMINGO | 11 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 25340 | ANGEL G ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 609982 | ANGEL G ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 609983 | ANGEL G ROSARIO | BOX 2525 | | | | BAYAMON | PR | 00960 | |
| 609984 | ANGEL G ROSARIO MIRANDA | HC 01 BOX 6544 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25341 | ANGEL G RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 25342 | ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | ADDRESS ON FILE | | | | | | | |
| 25343 | ANGEL G SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 609985 | ANGEL G SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 609986 | ANGEL G SANTOS BONET | LA PLAYA | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| 25344 | ANGEL G SEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609987 | ANGEL G TORRES- ANGEL R TORRES ( TUTOR ) | ADDRESS ON FILE | | | | | | | |
| 25345 | ANGEL G TORRES INC | PO BOX 977 | | | | HATILLO | PR | 00659-0977 | |
| 609988 | ANGEL G TORRES MARTINEZ | HC 1 BOX 5092 | | | | VILLALBA | PR | 00766 | |
| 25346 | ANGEL G TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 25347 | ANGEL G VALENTIN GRAJALES | ADDRESS ON FILE | | | | | | | |
| 25348 | ANGEL G VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25349 | ANGEL G VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 25351 | ANGEL G. ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25352 | ANGEL G. GONZALEZ | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 25353 | ANGEL G. RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 609989 | ANGEL G. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 25354 | ANGEL GABRIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609990 | ANGEL GABRIEL HERNANDEZ | PO BOX 1900 | | | | COROZAL | PR | 00783 | |
| 609991 | ANGEL GABRIEL HERNANDEZ MENDEZ | HC 03 BOX 18053 | | | | QUEBRADILLAS | PR | 00678 | |
| 609992 | ANGEL GABRIEL ROSA RIVERA | PO BOX 1172 | | | | SAN GERMAN | PR | 00683 | |
| 25355 | ANGEL GADDIEL RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 25356 | ANGEL GALERA Y HAYDEE AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 609993 | ANGEL GARCIA | 4128 MEADOW LN | | | | LORAIN | OH | 44055-2844 | |
| 609994 | ANGEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609995 | ANGEL GARCIA MAYSONET | PO BOX 3852 | | | | CAROLINA | PR | 00984-4575 | |
| 25357 | ANGEL GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 609996 | ANGEL GARCIA MOJICA | BO RES PINA | BUZ 10077 | | | TOA ALTA | PR | 00953 | |
| 609997 | ANGEL GARCIA MORALES | II RES ZENON DIAZ VALCARCEL APT 8 | | | | GUAYNABO | PR | 00965 | |
| 25358 | ANGEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609998 | ANGEL GARCIA PELUYERA | ADDRESS ON FILE | | | | | | | |
| 25359 | ANGEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 25360 | ANGEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 609999 | ANGEL GARCIA RIVERA | RR 6 BOX 9355 D | | | | SAN JUAN | PR | 00928 | |
| 610000 | ANGEL GARCIA RODRIGUEZ | HC 40 BOX 48808 | BO QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 25361 | ANGEL GARCIA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 25362 | Angel Gas | Carr. 481 Int. / Calle Shelimar | | | | Quebradilla | PR | 00678 | |
| 610001 | ANGEL GAS | URB SYLVIA | F 3 CALLE I | | | COROZAL | PR | 00783 | |
| 25363 | ANGEL GINES MONTES | ADDRESS ON FILE | | | | | | | |
| 610002 | ANGEL GOMEZ | 18 EDIF LAS CASAS APT 271 | | | | SAN JUAN | PR | 00918 | |
| 610003 | ANGEL GOMEZ | ROLING HILL | B 32 CALLE ARGENTINA | | | CAROLINA | PR | 00987 | |
| 25364 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 610004 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 610005 | ANGEL GOMEZ DIAZ | 703 CALLE LOS NARANJOS | APTO 4 A | | | SAN JUAN | PR | 00907-4206 | |
| 610006 | ANGEL GONZALEZ ARROYO | PARCELAS MARQUEZ 19 | CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 610007 | ANGEL GONZALEZ BATISTA | URB LOMAS VERDES | N 66 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610008 | ANGEL GONZALEZ CARRASQUILLO | REPARTO METROPOLITANO | SE 1213 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 25365 | ANGEL GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 610009 | ANGEL GONZALEZ CORREA | HC 01 BOX 9353 | | | | TOA BAJA | PR | 00949 | |
| 25366 | ANGEL GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 25367 | ANGEL GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25368 | ANGEL GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610010 | ANGEL GONZALEZ GONZALEZ | BDA ISRAEL | N 52 C/ 3 | | | SAN JUAN | PR | 00917 | |
| 25369 | ANGEL GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25370 | ANGEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610011 | ANGEL GONZALEZ LOPEZ | URB TURABO GARDENS | E4 CALLE 39 | | | CAGUAS | PR | 00725 | |
| 610012 | ANGEL GONZALEZ LUNA | P O  BOX 7428 | | | | SAN JUAN | PR | 00905 | |
| 610013 | ANGEL GONZALEZ MALDONADO | CALLE LAS DELICIAS | 59 BUZON 6014 | | | CANOVANAS | PR | 00729 | |
| 610014 | ANGEL GONZALEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 25371 | ANGEL GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 25372 | ANGEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 610015 | ANGEL GONZALEZ RAMOS | HC 02 BOX 7856 | | | | CAMUY | PR | 00627 | |
| 25373 | ANGEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 610016 | ANGEL GONZALEZ REYES | SANTA JUANITA | FK 23 POLARIS | | | BAYAMON | PR | 00956 | |
| 610017 | ANGEL GONZALEZ RODRIGUEZ | P O BOX 448 | | | | MERCEDITA | PR | 00715 | |
| 610018 | ANGEL GONZALEZ RODRIGUEZ | URB VALLE REAL | 1836 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 610019 | ANGEL GONZALEZ SANTIAGO | BO PILETAS | BOX 97 | | | LARES | PR | 00669 | |
| 25374 | ANGEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 610020 | ANGEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 770418 | ÁNGEL GONZÁLEZ TORRES | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 739 | |
| 25375 | ANGEL GRAU QUILES | ADDRESS ON FILE | | | | | | | |
| 610021 | ANGEL GRAULAU BAEZ | PO BOX 561 | | | | NAGUABO | PR | 00718 | |
| 610022 | ANGEL GUARD PRODUCTS | PO BOX 70250 | SUITE 150 | | | SAN JUAN | PR | 00936-7250 | |
| 610023 | ANGEL GUASH GORDON | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 610024 | ANGEL GUEITS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610025 | ANGEL GUILLERMO GONZALEZ | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 610026 | ANGEL GUITIERREZ PIET | PO BOX 482 | | | | COROZAL | PR | 00783 | |
| 25377 | ANGEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 610027 | ANGEL GUTIERREZ ALICEA | JARDINES DE LAFAYETTE | F7 CALLE 1 | | | ARROYO | PR | 00714 | |
| 610028 | ANGEL GUTIERREZ PIET | ADDRESS ON FILE | | | | | | | |
| 25378 | ANGEL GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25379 | ANGEL GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 25380 | ANGEL GUZMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25381 | ANGEL GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610029 | ANGEL GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 25382 | ANGEL GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610030 | ANGEL H ALGARIN RIVERA | COMUNIDAD SERRANO | SOLAR 808 | | | JUANA DIAZ | PR | 00260 | |
| 610031 | ANGEL H COSME CINTRON | HC 67 BOX 13190 | | | | BAYAMON | PR | 00956 | |
| 25383 | ANGEL H GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610032 | ANGEL H SHARON CRUZ | VILLA DE PIEDRAS BLANCAS | 524 CALLE ESMERALDA | | | SAN SEBASTIAN | PR | 00685 | |
| 25384 | ANGEL HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| 25385 | ANGEL HEREDIA | ADDRESS ON FILE | | | | | | | |
| 610033 | ANGEL HERNANDEZ | 4X25 BLVD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 25386 | ANGEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 610034 | ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 25387 | ÁNGEL HERNÁNDEZ CASTRO | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610035 | ANGEL HERNANDEZ CLEMENTE | URB LOMAS VERDES | 2 M 38 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 25388 | ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | | BAYAMON | PR | 00956 | |
| 25389 | ANGEL HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 25390 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 25391 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610036 | ANGEL HERNANDEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 25392 | ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610037 | ANGEL HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 610038 | ANGEL HERNANDEZ MATOS | URB MAGNOLIA GARDENS | CALLE 8E 12 | | | BAYAMON | PR | 00956 | |
| 610039 | ANGEL HERNANDEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 610040 | ANGEL HERNANDEZ QUIDGLEY | URB. EL COMANDANTE 293 CALLE SAN | FERNANDO | | | CAROLINA | PR | 00982 | |
| 610041 | ANGEL HERNANDEZ ROMERO | 116 CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 25393 | ANGEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610042 | ANGEL HERNANDEZ RUIZ | CALLE CRISOSTOMA CASTRO B | | | | CAROLINA | PR | 00987 | |
| 610043 | ANGEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 610044 | ANGEL HERNANDEZ SOLAS | ADDRESS ON FILE | | | | | | | |
| 25394 | ANGEL HERPIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25395 | ANGEL HERRERA BLANCO | ADDRESS ON FILE | | | | | | | |
| 25396 | ANGEL HOYOS MD, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 25397 | ANGEL HOYOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 610045 | ANGEL HUERTAS RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 610046 | ANGEL I APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 25398 | ANGEL I CABALLERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 25399 | ANGEL I CORTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 610047 | ANGEL I CRUZ PIZARRO | PMB 91 AVE E POL 497 | | | | SAN JUAN | PR | 00926 | |
| 25400 | ANGEL I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610048 | ANGEL I ESPINOSA AVILA | P O BOX 142006 | | | | ARECIBO | PR | 00614-2006 | |
| 610049 | ANGEL I FONT MARTINEZ | PUERTO NUEVO NORTE | 1354 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 610050 | ANGEL I GINES | BO H V CUMBRE | HC 01 BOX 4035 | | | CIALES | PR | 00638 | |
| 25401 | ANGEL I MALDONADO CALES | ADDRESS ON FILE | | | | | | | |
| 25402 | ANGEL I MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610051 | ANGEL I MEDINA MOLL | URB LOS CERROS C13 | | | | ADJUNTAS | PR | 00601 | |
| 25403 | ANGEL I MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610052 | ANGEL I MERCED | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 25404 | ANGEL I MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610053 | ANGEL I RIVERA ACEVEDO | HC 3 BOX 32420 | | | | HATILLO | PR | 00659 | |
| 610054 | ANGEL I RIVERA ORTIZ | COND CRISTAL HOUSE | APTO 1101 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923-2935 | |
| 610055 | ANGEL I SANTIAGO JIRAU | P O BOX 132 | | | | LARES | PR | 00669 | |
| 25405 | ANGEL I TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 25406 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 610056 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 610057 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25407 | ANGEL I. ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 25408 | ANGEL I. MOLINA | ADDRESS ON FILE | | | | | | | |
| 25409 | ANGEL I. RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 610058 | ANGEL IBARRONDO AQUINO | HC 3 BOX 29485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25410 | ANGEL IGARAVIDEZ GONZALEZ Y LA SLG | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610059 | ANGEL ILARRAZA | 441 CALLE SUR | | | | DORADO | PR | 00646 | |
| 610060 | ANGEL IRIZARRY CRUZ | PO BOX 250392 | | | | AGUADILLA | PR | 00604 | |
| 25411 | ANGEL IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 25412 | ANGEL IVAN DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 25413 | ANGEL J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 25414 | ANGEL J ALONSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 25415 | ANGEL J ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25416 | ANGEL J APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610061 | ANGEL J ARROYO ROA | PO BOX 141034 | | | | ARECIBO | PR | 00612 | |
| 25417 | ANGEL J BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| 610062 | ANGEL J BERMUDEZ MARQUEZ | URB EST DE ARROYO | D 6 CALLE D | | | ARROYO | PR | 00714 | |
| 25418 | ANGEL J BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| 25419 | ANGEL J CALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610063 | ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | MEDIANIA ALTA | LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 610064 | ANGEL J COLON ARROYO | VILLAS DE CARRAIZO | RR 7 BOX 270 CALLE 47 | | | SAN JUAN | PR | 00928 | |
| 610065 | ANGEL J CRUZ GONZALEZ | BO RABANAL | RR 01 BOX 2844 | | | CIDRA | PR | 00739 | |
| 25420 | ANGEL J CUEVAS MATTEI | ADDRESS ON FILE | | | | | | | |
| 25421 | ANGEL J DE LA CUESTA REDONDO | ADDRESS ON FILE | | | | | | | |
| 25422 | ANGEL J DE LEON / YOLANDA ROSALY | ADDRESS ON FILE | | | | | | | |
| 25423 | ANGEL J DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| 25424 | ANGEL J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 25425 | ANGEL J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25426 | ANGEL J FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 25427 | ANGEL J FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| 25428 | ANGEL J GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 25429 | ANGEL J GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 25430 | ANGEL J GONZALEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 25431 | ANGEL J GUERRA ROSA | ADDRESS ON FILE | | | | | | | |
| 610066 | ANGEL J HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 25432 | ANGEL J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610067 | ANGEL J MARCANO PEREZ | URB APRIL GARDEN | J 11 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 25433 | ANGEL J MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 25435 | ANGEL J MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 610068 | ANGEL J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610069 | ANGEL J MEDINA MILAN | PARQUE DEL RIO ENCANTADA | VIA DEL RIO PC 62 BUZON 40 | | | TRUJILLO ALTO | PR | 00976 | |
| 25436 | ANGEL J MEDINA MORA | ADDRESS ON FILE | | | | | | | |
| 610070 | ANGEL J MIRANDA HERNANDEZ | HC 01 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 610071 | ANGEL J MIRO DIAZ | 65TH INFANTERY STATION | P O BOX 29586 | | | SAN JUAN | PR | 00929-0586 | |
| 610072 | ANGEL J MONTIJO RODRIGUEZ | HC 01 BOX 5100 | | | | CIALES | PR | 00638 | |
| 25437 | ANGEL J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25438 | ANGEL J MORALES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25439 | ANGEL J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25440 | ANGEL J NAVARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610073 | ANGEL J NEGRON RAMOS | PO BOX 1660 | | | | JUANA DIAZ | PR | 00795 | |
| 25441 | ANGEL J OQUENDO FONTAN | ADDRESS ON FILE | | | | | | | |
| 25442 | ANGEL J ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 610074 | ANGEL J ORTIZ GUZMAN | PO BOX 1677 | | | | GUAYNABO | PR | 00970 | |
| 610075 | ANGEL J ORTIZ PACHECO | RR 02 BOX 7204 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 610076 | ANGEL J ORTIZ TORRRES | REPARTO METROPOLITANO | 1184 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25443 | ANGEL J PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610077 | ANGEL J PADILLA ORTIZ | BO DOS BOCAS 2 SECT CAMACHOS | | | | COROZAL | PR | 00783 | |
| 25444 | ANGEL J PRATTS VEGA | ADDRESS ON FILE | | | | | | | |
| 610078 | ANGEL J RAMOS ATILES | P O BOX 677 | | | | CAMUY | PR | 00627 | |
| 25445 | ANGEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610079 | ANGEL J REYES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25446 | ANGEL J REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 25447 | ANGEL J RIVERA | ADDRESS ON FILE | | | | | | | |
| 610080 | ANGEL J RIVERA ESPINOSA | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 25448 | ANGEL J RIVERA SANTINI | ADDRESS ON FILE | | | | | | | |
| 25449 | ANGEL J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25450 | ANGEL J ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25451 | ANGEL J ROSSY CORRADA | ADDRESS ON FILE | | | | | | | |
| 610081 | ANGEL J SAEZ ORTIZ | LA PELAS | CALLE 1 BLQ E 45 | | | YAUCO | PR | 00698 | |
| 25452 | ANGEL J SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610082 | ANGEL J SANTIAGO ECHEVARRIA | HC 01 BOX 4143 | BO EL PINO | | | VILLALBA | PR | 00766 | |
| 25453 | ANGEL J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25454 | ANGEL J SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 25455 | ANGEL J SIERRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25456 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25457 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610083 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUERO | PR | 00660 | |
| 610084 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUEROS | PR | 00960 | |
| 25458 | ANGEL J TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 610085 | ANGEL J TORRES BURGOS | HC 03 BOX 14854 | | | | YAUCO | PR | 00698 | |
| 25459 | ANGEL J TORRES CLASS | ADDRESS ON FILE | | | | | | | |
| 610086 | ANGEL J TORRES NOVA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 610087 | ANGEL J TORRES SOTO | HC 3 BOX 8276 | | | | LARES | PR | 00669 | |
| 610088 | ANGEL J VALDEZ ALVAREZ | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 25460 | ANGEL J VALENCIA GATELL | ADDRESS ON FILE | | | | | | | |
| 25461 | ANGEL J VARGAS CARCANA | ADDRESS ON FILE | | | | | | | |
| 25462 | ANGEL J. DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| 25463 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| 25464 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| 610089 | ANGEL JANER GARCIA | PO BOX 9022875 | | | | SAN JUAN | PR | 00902-2875 | |
| 610090 | ANGEL JAVIER PEREZ AGOSTO | COND TORRE DE LOS FRAILES | APT 9 D | | | GUAYNABO | PR | 00969 | |
| 25465 | ANGEL JAVIER QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| 25466 | ANGEL JAVIER RAMOS BLANCO | ADDRESS ON FILE | | | | | | | |
| 610091 | ANGEL JESUS FERNANDEZ RONDON | BELLA VISTA GARDEN | F 25 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 25467 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 25468 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 25469 | ANGEL JESUS RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 25470 | ANGEL JESUS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25471 | ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 610092 | ANGEL JIMENEZ | BO DAJAO | CARR 812 SECTOR EL RIITO | | | BAYAMON | PR | 00960 | |
| 610093 | ANGEL JIMENEZ GONZALEZ | HC 2 BOX 6604 | | | | JAYUYA | PR | 00664 | |
| 610094 | ANGEL JIMENEZ MALDONADO | RES NEMESIO CANALES | EDIF 30 APT 562 | | | SAN JUAN | PR | 00918 | |
| 610095 | ANGEL JIMENEZ RAMOS | BO LAS MONJAS | 113 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 610096 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610097 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610098 | ANGEL JIMINEZ OVALLE | URB LOS ANGELES | H-13 CALLE B | | | CAROLINA | PR | 00979 | |
| 610099 | ANGEL JOEL RUIZ SUAREZ | ALTAMIRA | A 26 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 25472 | ANGEL JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| 610100 | ANGEL JOSE JOSE | COND SAN PATRICIO | EDIF I 4 APT 1902 | | | GUAYNABO | PR | 00966 | |
| 610101 | ANGEL JOSUE OTERO ESPADA | URB VALLE ARRIBA | 119 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 25473 | ANGEL JOSUE ROMAN APONTE | ADDRESS ON FILE | | | | | | | |
| 25474 | ANGEL JOVANNY GUZMAN DONES | ADDRESS ON FILE | | | | | | | |
| 25475 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 25476 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 25477 | ANGEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 25478 | ANGEL JUARBE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 610103 | ANGEL JUSINO MERCADO | BO SUSUA BAJA | 20 B CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 610104 | ANGEL JUSINO MOJICA | ADDRESS ON FILE | | | | | | | |
| 610105 | ANGEL JUSTINIANO LOPEZ | URB MONTESORIA I | 31 CALLE MARINA | | | AGUIRRE | PR | 00704 | |
| 25479 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | | |
| 610106 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | | |
| 610107 | ANGEL KUILAND ORTEGA | JARD COUNTRY CLUB | M 20 CALLE 25 | | | CAROLINA | PR | 00983-1633 | |
| 610108 | ANGEL L ALICEA VEGA | URB BAIROA | AD 02 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 610109 | ANGEL L DEL VALLE RODRIGUEZ | URB CAGUAS NORTE | R 13 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 610110 | ANGEL L LOPEZ COLON | HC 03 BOX 9603 | | | | BARRANQUITAS | PR | 00794 | |
| 610111 | ANGEL L NIEVES RAMOS | P O BOX 5044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 610112 | ANGEL L PEREA RIOS | ADDRESS ON FILE | | | | | | | |
| 610113 | ANGEL L RODRIGUEZ VAZQUEZ | URB BELMONTE | 77 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 25480 | ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25481 | ANGEL L ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25482 | ANGEL L ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 610114 | ANGEL L ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 25483 | ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25484 | ANGEL L ADORNO | ADDRESS ON FILE | | | | | | | |
| 610115 | ANGEL L AGOSTO CRUZ | URB LEVITTOWN | 1692 PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 25485 | ANGEL L AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 25486 | ANGEL L AGUIAR PAGAN | ADDRESS ON FILE | | | | | | | |
| 610116 | ANGEL L AGUILA GALAN | PARC TIBURON | BZN 25 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 610117 | ANGEL L ALEMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25487 | ANGEL L ALEMAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 610118 | ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 610119 | ANGEL L ALICEA APONTE | BOX 633 | | | | BARRANQUITAS | PR | 00618 | |
| 25488 | ANGEL L ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25489 | ANGEL L ALICEA PARES | ADDRESS ON FILE | | | | | | | |
| 610120 | ANGEL L ALICEA QUILES | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 610121 | ANGEL L ALICEA RAMOS | URB COUNTRY CLUB | G T 23 CALLE 204 | | | CAROLINA | PR | 00983 | |
| 610122 | ANGEL L ALICEA RIVERA | P O BOX 1150 | | | | LAS PIEDRAS | PR | 00771 | |
| 25490 | ANGEL L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610123 | ANGEL L ALICEA TORO | HC 1 BOX 6142 | | | | LAS PIEDRAS | PR | 00771 | |
| 25491 | ANGEL L ALLENDE | ADDRESS ON FILE | | | | | | | |
| 610124 | ANGEL L ALMEDINA BAEZ | P O BOX 371539 | | | | CAYEY | PR | 00737-1539 | |
| 25492 | ANGEL L ALMODOVAR DONATE | ADDRESS ON FILE | | | | | | | |
| 610125 | ANGEL L ALVARADO PAGAN | LAS MAREAS | CALLE 8 | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610126 | ANGEL L ALVAREZ CASTILLO | COND MADRID PLAZA | APT 210 | | | SAN JUAN | PR | 00924 | |
| 25493 | ANGEL L ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25494 | ANGEL L ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25495 | ANGEL L ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 610127 | ANGEL L AMARO VELAZQUEZ | BO OBRERO 665 | CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 610128 | ANGEL L ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25496 | ANGEL L ANDRADES | ADDRESS ON FILE | | | | | | | |
| 25497 | ANGEL L ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25498 | ANGEL L APONTE | ADDRESS ON FILE | | | | | | | |
| 25499 | ANGEL L APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610129 | ANGEL L APONTE RODRIGUEZ | 33 URB MELENDEZ | | | | YABUCOA | PR | 00767 | |
| 610130 | ANGEL L ARBELO GALAN | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 25500 | ANGEL L ARBOLAY LIND | ADDRESS ON FILE | | | | | | | |
| 25501 | ANGEL L ARIZMENDI FRANCO | ADDRESS ON FILE | | | | | | | |
| 610131 | ANGEL L ARIZMENDI MIRANDA | BOX 594 | | | | AIBONITO | PR | 00705 | |
| 25502 | ANGEL L ARROYO GAJATE | ADDRESS ON FILE | | | | | | | |
| 610132 | ANGEL L ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610133 | ANGEL L ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 25503 | ANGEL L ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25504 | ANGEL L ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 25505 | ANGEL L ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25507 | ANGEL L ARZON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25508 | ANGEL L ARZUAGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 610134 | ANGEL L AVILES SERRANO | URB BALDRICH | 259 MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 610135 | ANGEL L AYALA | HC 67 BOX 23506 | | | | FAJARDO | PR | 00738 | |
| 610136 | ANGEL L AYALA CRUZ | URB LEVITTOWN L | 2896 PASEO AUREA | | | TOA BAJA | PR | 00949 | |
| 25509 | ANGEL L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 25510 | ANGEL L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 25511 | ANGEL L BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610137 | ANGEL L BAEHIER SERANO | VILLA TIBURON | B 29 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 25513 | ANGEL L BAEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 25514 | ANGEL L BAEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 610138 | ANGEL L BAEZ RUIZ | URB CIUDAD MASSO | AF2 4 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 25515 | ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | ADDRESS ON FILE | | | | | | | |
| 25516 | ANGEL L BARRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25517 | ANGEL L BAUZO MORALES | ADDRESS ON FILE | | | | | | | |
| 25518 | ANGEL L BAUZO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 610139 | ANGEL L BEAUCHAMP | 352 AVE SAN CLAUDIO PMB 196 | | | | SAN JUAN | PR | 00926 | |
| 25519 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610140 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25520 | ANGEL L BENITEZ VASALLO | ADDRESS ON FILE | | | | | | | |
| 25521 | ANGEL L BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| 25522 | ANGEL L BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 610141 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 69 | | | | BARRANQUITAS | PR | 00794 | |
| 610142 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 757 | | | | BARRANQUITAS | PR | 00794 | |
| 610143 | ANGEL L BERRIOS MALDONADO | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 610144 | ANGEL L BERRIOS RIVERA | PO BOX 80194 | | | | COROZAL | PR | 00783-8194 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610145 | ANGEL L BERRIOS ROSADO | PO BOX 12365 | | | | SAN JUAN | PR | 00916-1365 | |
| 25523 | ANGEL L BERRIOS SOLIS | ADDRESS ON FILE | | | | | | | |
| 25524 | ANGEL L BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 610146 | ANGEL L BONET MERCADO | RR 115 BOX 2203 | | | | RINCON | PR | 00677 | |
| 25525 | ANGEL L BONILLA ADORNO | ADDRESS ON FILE | | | | | | | |
| 25526 | ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25527 | ANGEL L BONILLA VERA | ADDRESS ON FILE | | | | | | | |
| 610147 | ANGEL L BORDELIES SANTIAGO | JARDS DE CONDADO MODERNO | EDIF C APT 41C | | | CAGUAS | PR | 00725 | |
| 610148 | ANGEL L BORGES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610149 | ANGEL L BORRERO MONTALVO | PO BOX 2428 | | | | ARECIBO | PR | 00613 | |
| 610150 | ANGEL L BRUNO MERCADO | 11 CALLE ANTONIO RODRIGUEZ | | | | GUAYNABO | PR | 00965 | |
| 610151 | ANGEL L BURGOS BENEZARIO | URB REXVILLE | AT28 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 25528 | ANGEL L BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 25529 | ANGEL L BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610152 | ANGEL L BURGOS RIVERA | BOX 88 | | | | VILLALBA | PR | 00766 | |
| 610153 | ANGEL L BURGOS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | M 19 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 25530 | ANGEL L BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 610154 | ANGEL L CABAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 25531 | ANGEL L CADIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 25532 | ANGEL L CAEZ MATEO Y JULIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25533 | ANGEL L CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610155 | ANGEL L CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 610156 | ANGEL L CALDERON MARRERO | RR 02 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 610157 | ANGEL L CALERO ARCE | PO BOX 2415 | | | | ISABELA | PR | 00662-2004 | |
| 25534 | ANGEL L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610158 | ANGEL L CAMACHO VELAZQUEZ | HC 764 BOX 6342 | | | | PATILLAS | PR | 00723 | |
| 610159 | ANGEL L CANALES ENCARNACION | URB CIUDAD CENTRO | 119 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 25536 | ANGEL L CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25537 | ANGEL L CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 610160 | ANGEL L CANDELAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 25538 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25539 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 610161 | ANGEL L CARABALLO BONILLA | URB VILLA PARAISO | G 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 25540 | ANGEL L CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25541 | ANGEL L CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25542 | ANGEL L CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 25543 | ANGEL L CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25544 | ANGEL L CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 25545 | ANGEL L CARDONA RIVERA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 610162 | ANGEL L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 610163 | ANGEL L CARO ALVAREZ | BOX 558 | | | | TRUJILLO ALTO | PR | 00977 | |
| 25548 | ANGEL L CARRASCO FUENTES | ADDRESS ON FILE | | | | | | | |
| 25549 | ANGEL L CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 610164 | ANGEL L CARRASQUILLO RIVERA | COND FRENCH PLAZA APT 410 | 81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 610165 | ANGEL L CARRASQUILLO RIVERA | COND CHURCHILL PARK APT 78 | 241 AVE WISNSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 25550 | ANGEL L CARRION AGOSTO | ADDRESS ON FILE | | | | | | | |
| 610166 | ANGEL L CARRION AGOSTO | BO MANGO | HC 1 BOX 6100 | | | JUNCOS | PR | 00777 | |
| 610167 | ANGEL L CARRION AGOSTO | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00902 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610168 | ANGEL L CARRION ARROYO | ADDRESS ON FILE | | | | | | | |
| 610169 | ANGEL L CARRION ROMAN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 25551 | ANGEL L CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25552 | ANGEL L CARTAGENA MATEO | ADDRESS ON FILE | | | | | | | |
| 25553 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25554 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25555 | ANGEL L CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610170 | ANGEL L CASTRO MONSERRATE | COUNTRY CLUB | 880 CALLE YABO REAL | | | SAN JUAN | PR | 00924 | |
| 610171 | ANGEL L CASTRO MONSERRATE | URB VILLA ANDALUCIA | 48 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 25556 | ANGEL L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25557 | ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610172 | ANGEL L CASTRO SEPULVEDA | PO BOX 3642 | | | | GUAYNABO | PR | 00970 | |
| 610173 | ANGEL L CEBOLLERO LAUREANO | URB ATENAS | K 1 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 610174 | ANGEL L CINTRON JIMENEZ | 747 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 610175 | ANGEL L CINTRON MORALES | URB MIRAFLORES | 4 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 610176 | ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | HC 2 BOX 14912 | | | | CAROLINA | PR | 00985 | |
| 610177 | ANGEL L CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610178 | ANGEL L CINTRON SANTOS | ROLLING HILLS | N 310 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 25558 | ANGEL L CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 25559 | ANGEL L CLAUDIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25560 | ANGEL L CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 610179 | ANGEL L CLAUDIO OQUENDO | PO BOX 1681 | | | | RIO GRANDE | PR | 00745 | |
| 25561 | ANGEL L CLAUDIO Y MODESTA FLORES | ADDRESS ON FILE | | | | | | | |
| 610180 | ANGEL L CLAUSELL | BOX 14 | | | | CEIBA | PR | 00735 | |
| 610181 | ANGEL L CLEMENTE DIAZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 610182 | ANGEL L COLLADO MORALES | HC 37 BOX 5011 | | | | GUANICA | PR | 00653 | |
| 610183 | ANGEL L COLLAZO | ADDRESS ON FILE | | | | | | | |
| 610184 | ANGEL L COLLAZO AMARO | ADDRESS ON FILE | | | | | | | |
| 610185 | ANGEL L COLLAZO VEGA | PMB 196 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 610186 | ANGEL L COLON | ADDRESS ON FILE | | | | | | | |
| 610187 | ANGEL L COLON | PO BOX 9535 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 25562 | ANGEL L COLON AGRON | ADDRESS ON FILE | | | | | | | |
| 610189 | ANGEL L COLON BERMUDEZ | VALLE TOLIMA | L 8 C/ ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00725 | |
| 610188 | ANGEL L COLON BERMUDEZ | P O BOX 385 | | | | VIEQUEZ | PR | 00765-0385 | |
| 610190 | ANGEL L COLON BRITO | ADDRESS ON FILE | | | | | | | |
| 610191 | ANGEL L COLON CAMACHO | URB TOA ALTA HEIGHTS | AJ 31 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 25563 | ANGEL L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 610192 | ANGEL L COLON COLON | PO BOX 17703 | | | | COAMO | PR | 00769 | |
| 610193 | ANGEL L COLON COSME | RR 2 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 25564 | ANGEL L COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 610194 | ANGEL L COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 25565 | ANGEL L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610195 | ANGEL L COLON MARTINEZ | 6267 PARCELAS NUEVAS | | | | CEIBA | PR | 00735 | |
| 25566 | ANGEL L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25567 | ANGEL L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610196 | ANGEL L COLON PRATS | ADDRESS ON FILE | | | | | | | |
| 610197 | ANGEL L COLON REYES | ADDRESS ON FILE | | | | | | | |
| 25568 | ANGEL L COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610198 | ANGEL L COLON RIVERA | HC 3 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 610199 | ANGEL L COLON ROSA | HC 3 BOX 5836 | | | | HUMACAO | PR | 00791 | |
| 25569 | ANGEL L COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 25570 | ANGEL L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 25571 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25572 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25573 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610200 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25574 | ANGEL L CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 610201 | ANGEL L CORIANO MERCED | HC 4 BOX 7770 | | | | JUAN DIAZ | PR | 00795-9602 | |
| 610202 | ANGEL L CORREA RIVERA | VILLA CAROLINA | 3 BLQ 115 CALLE 73 | | | CAROLINA | PR | 00983 | |
| 25575 | ANGEL L CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25576 | ANGEL L CORRETJER RIVERA | ADDRESS ON FILE | | | | | | | |
| 25577 | ANGEL L CORTEGUERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25578 | ANGEL L CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610203 | ANGEL L COSME RODRIGUEZ | URB REPARTO VALENCIA | G 3 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 25579 | ANGEL L COSS REYES | ADDRESS ON FILE | | | | | | | |
| 25580 | ANGEL L COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610204 | ANGEL L COTTO ROLON | BO MONTELLANO SECTOR BLOQUERA | BZN 7556 | | | CIDRA | PR | 00739 | |
| 25581 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 25582 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 610205 | ANGEL L CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25583 | ANGEL L CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25584 | ANGEL L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 610206 | ANGEL L CRUZ CINTRON | BDA LAS MONJAS 24 | CALLE SANTIAGI IGLESIAS | | | SAN JUAN | PR | 00917-1117 | |
| 610207 | ANGEL L CRUZ CLAUDIO | ROLLING HILLS | F 213 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 610208 | ANGEL L CRUZ COLLAZO | URB SAN FELIPE | L 45 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 610209 | ANGEL L CRUZ COSME | PO BOX 747 | | | | COMERIO | PR | 00782 | |
| 610210 | ANGEL L CRUZ GARCIA | URB VILLAS DE CAYEY | E 24 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 610211 | ANGEL L CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 25585 | ANGEL L CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25586 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25587 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25588 | ANGEL L CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 610212 | ANGEL L CRUZ PABON | PO BOX 497 | | | | MARICAO | PR | 00606 | |
| 610213 | ANGEL L CRUZ PRIETO | VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 610214 | ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 25589 | ANGEL L CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 610215 | ANGEL L CRUZ RIVERA | URB EL TORITO | D7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 25591 | ANGEL L CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 610216 | ANGEL L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610217 | ANGEL L CRUZ ZAYAS | VILLA CONTESSA | P1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 610218 | ANGEL L CRUZ ZAYAZ | URB VILLA CONTESSA | P 1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 25592 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 25593 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 610219 | ANGEL L CUBANO JIMENEZ | PO BOX 746 | | | | MANATI | PR | 00674 | |
| 25594 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 610220 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 25595 | ANGEL L CUEVAS AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610221 | ANGEL L CUEVAS COLON | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 610222 | ANGEL L CURBELO SOTO | PO BOX 142456 | | | | ARECIBO | PR | 00614-2456 | |
| 610223 | ANGEL L DAVILA | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771 | |
| 610224 | ANGEL L DAVILA | 310 LINDEN STREET APT 1 | | | | BROOKLYN | NY | 11237 | |
| 25596 | ANGEL L DAVILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25597 | ANGEL L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 610225 | ANGEL L DE JESUS DIAZ | HC 3 BOX 36067 | | | | CAGUAS | PR | 00725 | |
| 25598 | ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25599 | ANGEL L DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 610226 | ANGEL L DE JESUS VAZQUEZ | PO BOX 362 | | | | HUMACAO | PR | 00741 | |
| 25600 | ANGEL L DE LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 25601 | ANGEL L DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25602 | ANGEL L DEDOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25603 | ANGEL L DEL VALLE PEDROZA | ADDRESS ON FILE | | | | | | | |
| 25604 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| 25605 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| 25606 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 | |
| 610227 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 25607 | ANGEL L DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 610228 | ANGEL L DELGADO HERNANDEZ | HC 05 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 610229 | ANGEL L DELGADO ORTIZ | URB VILLA CRIOLLO | B 12 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 25608 | ANGEL L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610230 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | | |
| 610231 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | | |
| 610232 | ANGEL L DIAZ  RIVERA | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 25609 | ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 25610 | ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 25611 | ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 610233 | ANGEL L DIAZ DIAZ | URB VILLAS DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 25612 | ANGEL L DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 25613 | ANGEL L DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25614 | ANGEL L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 610234 | ANGEL L DIAZ NIEVES | URB LA INMACULADA | 504 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 25615 | ANGEL L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610235 | ANGEL L DIAZ ORTIZ | VILLA BLANCA | 63 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 25616 | ANGEL L DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 25617 | ANGEL L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 25618 | ANGEL L DIAZ PALENQUE | ADDRESS ON FILE | | | | | | | |
| 610236 | ANGEL L DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 610237 | ANGEL L DIAZ PEREZ | LOMAS VERDES | 4M 50 CALLE TULA | | | BAYAMON | PR | 00956 | |
| 610238 | ANGEL L DIAZ RAMOS | HC  02  BOX 40005 | | | | VEGA BAJA | PR | 00693 | |
| 610239 | ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 | |
| 610240 | ANGEL L ECHEVARRIA | COND MONTEBELLO | APTO R-236 | | | TRUJILLO ALTO | PR | 00976 | |
| 25619 | ANGEL L ECHEVARRIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 25620 | ANGEL L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 610241 | ANGEL L ENRIQUE CIORDIA | PO BOX 361 | | | | MANATI | PR | 00674 | |
| 25621 | ANGEL L ESPADA MOLINA | ADDRESS ON FILE | | | | | | | |
| 610242 | ANGEL L ESPADA ROSADO | 40 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25622 | ANGEL L ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25623 | ANGEL L ESQUILIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 610243 | ANGEL L FALCON SERRANO | BO LA PLATA | 8 CALLE 5 | | | CAMERIO | PR | 00782 | |
| 610244 | ANGEL L FEBUS MARRERO | URB ROSE VALLEY | B 3 CALLE 6 CARR 159 | | | MOROVIS | PR | 00687 | |
| 25624 | ANGEL L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 610245 | ANGEL L FELICIANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 25625 | ANGEL L FELICIANO MORENO | ADDRESS ON FILE | | | | | | | |
| 610246 | ANGEL L FELICIANO MORENO | BO JERUSALEM | H 16 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 25626 | ANGEL L FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 610247 | ANGEL L FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610248 | ANGEL L FELIX VEGUILLA | HC 8 BOX 49279 | | | | CAGUAS | PR | 00725 | |
| 25627 | ANGEL L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25628 | ANGEL L FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610249 | ANGEL L FERNANDEZ FERNANDEZ | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 610250 | ANGEL L FERNANDEZ RIVERA | HC 03 BOX 12245 | | | | CAROLINA | PR | 00987-9602 | |
| 25629 | ANGEL L FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 25630 | ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | PMB 197 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 25631 | ANGEL L FERREIRA DELGADO | ADDRESS ON FILE | | | | | | | |
| 25632 | ANGEL L FERRER | ADDRESS ON FILE | | | | | | | |
| 610251 | ANGEL L FERRER | BO CEDRO ARRIBA | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 | |
| 610252 | ANGEL L FERRER MARTINEZ | PO BOX 97 | | | | CABO ROJO | PR | 00623 | |
| 610253 | ANGEL L FERRER ORTIZ | URB ROYAL TOWN | F 18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 25633 | ANGEL L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25634 | ANGEL L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610254 | ANGEL L FIGUEROA Y NYDIA I ESMIRRIA | ADDRESS ON FILE | | | | | | | |
| 610255 | ANGEL L FIGUEROA ACOSTA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637-0846 | |
| 25636 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| 25637 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| 610256 | ANGEL L FIGUEROA IRIZARRY | URB VILLA FONTANA PARK | 5 D 2 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 25638 | ANGEL L FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 610257 | ANGEL L FIGUEROA VIVAS | HC 2 BOX 26820 | | | | MAYAGUEZ | PR | 00680-9077 | |
| 25639 | ANGEL L FIGUEROA/AURA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610258 | ANGEL L FLORES ALAMO | JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 610259 | ANGEL L FLORES LUGO | HC 2 BOX 11625 | | | | SAN GERMAN | PR | 00613 | |
| 610260 | ANGEL L FLORES OSORIO | VIVA JUVENTUD | PARC 314 | | | TOA ALTA | PR | 00646 | |
| 610261 | ANGEL L FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 610262 | ANGEL L FLORES Y MARIELA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610263 | ANGEL L FONSECA APONTE | HC 71 BOX 3465 | | | | NARANJITO | PR | 00719 | |
| 610264 | ANGEL L FRAGOSA COLLAZO | 262 COM PLACITA III | | | | JUNCOS | PR | 00777 | |
| 25641 | ANGEL L FRANCO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 610265 | ANGEL L FUENTES AVILES | PO BOX 360072 | | | | SAN JUAN | PR | 00936-0072 | |
| 25642 | ANGEL L FUENTES ROBLES | ADDRESS ON FILE | | | | | | | |
| 610266 | ANGEL L GALARZA SOTOMAYOR | EXT ZENO GANDIA | EDIF A 2 APT 3 | | | ARECIBO | PR | 00612 | |
| 25643 | ANGEL L GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25644 | ANGEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| 610267 | ANGEL L GARCIA | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 610268 | ANGEL L GARCIA ALVARADO | SECTOR PUEBLO SECO | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610269 | ANGEL L GARCIA BATISTA | URB SAN JOSE | 458 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 610270 | ANGEL L GARCIA CRUZ | HC 02 BOX 18326 | | | | RIO GRANDE | PR | 00745 | |
| 610271 | ANGEL L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 610272 | ANGEL L GARCIA LUGO | BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 610273 | ANGEL L GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 610274 | ANGEL L GARCIA OCASIO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 25645 | ANGEL L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610275 | ANGEL L GARCIA PACHECO | C 18 Q 30 URB DIPLO | | | | NAGUABO | PR | 00718 | |
| 610276 | ANGEL L GARCIA RAMOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 25646 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25647 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610277 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610278 | ANGEL L GARCIA SANTIAGO | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 25648 | ANGEL L GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 25649 | ANGEL L GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 610279 | ANGEL L GELPI VEGA | URB SAN ANTONIO | 2030 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 610280 | ANGEL L GERENA GARCIA | PARCELAS CHIVAS | CALLE 7 BOX 2022 | | | QUEBRADILLA | PR | 00678 | |
| 610281 | ANGEL L GOMEZ | URB VILLAS DE LOIZA | AL 16 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 610282 | ANGEL L GOMEZ COLON | ADDRESS ON FILE | | | | | | | |
| 610283 | ANGEL L GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610284 | ANGEL L GOMEZ HUERTAS | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754 | |
| 25651 | ANGEL L GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610285 | ANGEL L GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 25652 | ANGEL L GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 610286 | ANGEL L GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 25653 | ANGEL L GONZALEZ BONET | ADDRESS ON FILE | | | | | | | |
| 610287 | ANGEL L GONZALEZ CAJIGAS | VICTOR ROJAS 2 | 151 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 25654 | ANGEL L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 610288 | ANGEL L GONZALEZ COTTO | RR 2 BOX 5689 | | | | CIDRA | PR | 00739 | |
| 610289 | ANGEL L GONZALEZ FIGUEROA | P O BOX 389 | | | | MARICAO | PR | 00606 | |
| 610290 | ANGEL L GONZALEZ FIGUEROA | URB JOSE MERCADO | V 70 CALLE MOROE INT | | | CAGUAS | PR | 00725 | |
| 25655 | ANGEL L GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25656 | ANGEL L GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 25657 | ANGEL L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 610291 | ANGEL L GONZALEZ MERCADO | HC 01 BOX 6082 | | | | HATILLO | PR | 00659 | |
| 25658 | ANGEL L GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 610292 | ANGEL L GONZALEZ MORALES | BRISAS DE LOIZA | 122 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 610293 | ANGEL L GONZALEZ ORTIZ | HC 3 BOX 38712 | | | | CAGUAS | PR | 00725 | |
| 25659 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25660 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25661 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25662 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610294 | ANGEL L GONZALEZ RUBERTE | P O BOX 2000 PMB 034 | | | | MERCEDITA | PR | 00715 | |
| 610295 | ANGEL L GONZALEZ SANTINI | BOX 242 | | | | AIBONITO | PR | 00705 | |
| 610296 | ANGEL L GONZALEZ TORRES | BO RIO ARRIBA | HC 02 BOX 14950 | | | ARECIBO | PR | 00612 | |
| 610297 | ANGEL L GRATACOS MORALES | URB SANTA CLARA C 192 CALLE C | | | | PONCE | PR | 00731 | |
| 25663 | ANGEL L GUERRIERI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25664 | ANGEL L GUIBAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610298 | ANGEL L GUTIERREZ COLON | K 12 URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 610299 | ANGEL L GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25665 | ANGEL L GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610300 | ANGEL L GUZMAN RIVAS | URB RIO CA¥AS | 3117 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 25666 | ANGEL L GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25667 | ANGEL L GUZMAN Y ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610301 | ANGEL L HERNANDEZ | PO BOX 712 | | | | MOCA | PR | 00676 | |
| 610302 | ANGEL L HERNANDEZ CRUZ | P O BOX 949 | | | | NAGUABO | PR | 00718-0949 | |
| 610303 | ANGEL L HERNANDEZ FELICIANO | HC 59 BOX 5851 | BO MARIAS | | | AGUADA | PR | 00602 | |
| 25668 | ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25669 | ANGEL L HERNANDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 25670 | ANGEL L HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610304 | ANGEL L HERNANDEZ ORIOL | VILLA DEL CARMEN | 4433 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |
| 25671 | ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | HC 60 BOX 41703 | | | | SAN LORENZO | PR | 00754 | |
| 25672 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 610305 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 610306 | ANGEL L HIDALGO BADILLO | PO BOX 458 | | | | MOCA | PR | 00676 | |
| 610307 | ANGEL L IRIZARRY CLASS | P O BOX 1573 | | | | AGUADA | PR | 00602-1573 | |
| 25674 | ANGEL L IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25675 | ANGEL L IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610308 | ANGEL L IRIZARRY SEDA | URB VILLA INTERAMERICANA | C-27 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 610309 | ANGEL L IRIZARRY TORO | PO BOX 155 | | | | HORMIGUEROS | PR | 00660 | |
| 610310 | ANGEL L JIMENEZ AYUSO | CASTALLAN GARDENS | AA 1 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 25676 | ANGEL L JIMENEZ COSME | ADDRESS ON FILE | | | | | | | |
| 610311 | ANGEL L JIMENEZ JIMENEZ | URB REPARTO METROPOLITANO | 1023 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 610312 | ANGEL L JIMENEZ RIVERA | 302 AVE LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 610313 | ANGEL L JIMENEZ ROSAS | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 25677 | ANGEL L JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25678 | ANGEL L JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610314 | ANGEL L KUILAN SANTIAGO | HC 3 BOX 9313 | | | | DORADO | PR | 00646 | |
| 610315 | ANGEL L LABOY CENTENO | HC 03 BOX 11275 | | | | JUANA DIAZ | PR | 00795 | |
| 25679 | ANGEL L LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25680 | ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25681 | ANGEL L LASSALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610316 | ANGEL L LAUREANO AYALA | ADDRESS ON FILE | | | | | | | |
| 25682 | ANGEL L LEBRON | ADDRESS ON FILE | | | | | | | |
| 610317 | ANGEL L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 25683 | ANGEL L LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 610318 | ANGEL L LEBRON RIOS | VILLA CAROLINA | 210-40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 610319 | ANGEL L LEON AVILES | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 25684 | ANGEL L LINERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 25685 | ANGEL L LLANOS PINTO | ADDRESS ON FILE | | | | | | | |
| 610320 | ANGEL L LLAVONA VERA | URB LA RAMBLA | 1911 CALLE MURCIA | | | PONCE | PR | 00730-4068 | |
| 610321 | ANGEL L LOPEZ | JARD DE CANOVANAS | H3 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 610322 | ANGEL L LOPEZ BENITEZ | HC 01 BOX 4325 | | | | NAGUABO | PR | 00718 | |
| 25686 | ANGEL L LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 610323 | ANGEL L LOPEZ CORDERO | HC 1 BOX 2199 | | | | SABANA HOYOS | PR | 00688 | |
| 610324 | ANGEL L LOPEZ HERNANDEZ | HC 1 BOX 2914 | | | | BOQUERON | PR | 00622-9708 | |
| 610325 | ANGEL L LOPEZ LUCIANO | BRISAS DEL CARIBE | 167 CALLE 2 | | | PONCE | PR | 00728 | |
| 610326 | ANGEL L LOPEZ MARTINEZ | PO BOX 646 | | | | LARES | PR | 00669 | |
| 610327 | ANGEL L LOPEZ MESONERO | PO BOX 804 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610328 | ANGEL L LOPEZ MORALES | HC 43 BOX 11067 | | | | CAYEY | PR | 00736-9202 | |
| 610329 | ANGEL L LOPEZ OCASIO | HC 01 BOX 5432 | | | | SALINAS | PR | 00751-9726 | |
| 610330 | ANGEL L LOPEZ OQUENDO | URB STA ANA | M 1 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 610331 | ANGEL L LOPEZ PEREZ | VILLA PALMERAS | 227 CALLE PALACIO | | | SAN JUAN | PR | 00908 | |
| 25687 | ANGEL L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25688 | ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25689 | ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610332 | ANGEL L LOPEZ RODRIGUEZ | URB MONTE CARLO | 891 CALLE 13 A | | | SAN JUAN | PR | 00924-5280 | |
| 25690 | ANGEL L LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 610333 | ANGEL L LOPEZ ROSADO | VILLA GARCIA BO MANI | 40 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 610334 | ANGEL L LOPEZ RUIZ | 29 WASHINGTON ST SUITE 205 | | | | SAN JUAN | PR | 00907-1509 | |
| 610335 | ANGEL L LOPEZ VALDES | HC 04 BOX 49013 | | | | CAGUAS | PR | 00725-9638 | |
| 610336 | ANGEL L LORENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 25691 | ANGEL L LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 25692 | ANGEL L LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 610337 | ANGEL L LORENZO CORTES | PMB 53 BOX 60401 | | | | RAMEY | PR | 00604 | |
| 25694 | ANGEL L LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 610338 | ANGEL L LOUBNEL GARCIA | RR 2 BOX 8893 | | | | MANATI | PR | 00674 | |
| 610339 | ANGEL L LOZADA MORALES | HC 06 BOX 70147 | | | | CAGUAS | PR | 00727 | |
| 25695 | ANGEL L LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 25696 | ANGEL L LUGARO MADERA | ADDRESS ON FILE | | | | | | | |
| 610340 | ANGEL L LUGO | ADDRESS ON FILE | | | | | | | |
| 25697 | ANGEL L LUGO FELICIANO/ GREEN ENERGY | SYSTEMS CORP | URB LA CAMPINA | 44 CALLE 1 | | SAN JUAN | PR | 00926-9636 | |
| 610341 | ANGEL L LUGO SUARES | ADDRESS ON FILE | | | | | | | |
| 610342 | ANGEL L LUGO VARGAS | BOX 538 | | | | YAUCO | PR | 00698 | |
| 610343 | ANGEL L LUNA MALAVE | HC 2 BOX 8040 | | | | COAMO | PR | 00769 | |
| 25699 | ANGEL L LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 25700 | ANGEL L MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610344 | ANGEL L MALDONADO GORDILLO | RR 8 BOX 9399 | | | | BAYAMON | PR | 00956 | |
| 610345 | ANGEL L MALDONADO IRIZARRY | N 17 AA 17 GIENVIEW GARDENS | | | | PONCE | PR | 00730-1614 | |
| 25702 | ANGEL L MALDONADO LLANOS | ADDRESS ON FILE | | | | | | | |
| 25703 | ANGEL L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610346 | ANGEL L MALDONADO MATOS | HC 02 BOX 7105 | | | | UTUADO | PR | 00641 | |
| 610347 | ANGEL L MALDONADO ORTIZ | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 | |
| 25704 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 25705 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 610348 | ANGEL L MALDONADO ROMAN | CALLE ESMERALDA BZ 6 | | | | MANATI | PR | 00674 | |
| 25706 | ANGEL L MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25707 | ANGEL L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25709 | ANGEL L MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 25710 | ANGEL L MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 610349 | ANGEL L MARIN MARIN | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| 610350 | ANGEL L MARRERO | HC 03 BOX 10742 | | | | JUANA DIAZ | PR | 00795 | |
| 610351 | ANGEL L MARRERO NEGRON | BUZON 3525 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 610352 | ANGEL L MARRERO RIVERA | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 610353 | ANGEL L MARRERO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 25711 | ANGEL L MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25713 | ANGEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25714 | ANGEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610354 | ANGEL L MARTINEZ | P O BOX 624 | | | | COROZAL | PR | 00783 | |
| 610355 | ANGEL L MARTINEZ | COUNTRY CLUB | 976 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 25715 | ANGEL L MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 25716 | ANGEL L MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 25717 | ANGEL L MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 25718 | ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 25719 | ANGEL L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 610356 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 | |
| 610357 | ANGEL L MARTINEZ GONZALEZ | HC01 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 25721 | ANGEL L MARTINEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610358 | ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 25723 | ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25724 | ANGEL L MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25725 | ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610359 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 16622 | | | | ARECIBO | PR | 00612 | |
| 610360 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 6092 | | | | COAMO | PR | 00769 | |
| 25726 | ANGEL L MATOS CARRION | ADDRESS ON FILE | | | | | | | |
| 25727 | ANGEL L MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25728 | ANGEL L MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 610361 | ANGEL L MATTEI | P O BOX 560120 | | | | YAUCO | PR | 00656-0120 | |
| 610362 | ANGEL L MAYMI SUGRANES | URB VILLA NAVARRA | 631 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 25729 | ANGEL L MEDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610363 | ANGEL L MEDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610364 | ANGEL L MEDINA AVILES | PO BOX 2457 | | | | VEGA BAJA | PR | 00694 | |
| 610365 | ANGEL L MEDINA DIAZ | H C 04 BOX 48390 | | | | CAGUAS | PR | 00725 | |
| 25730 | ANGEL L MEDINA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 610366 | ANGEL L MEDINA Y MARIBEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610367 | ANGEL L MELENDEZ DIAZ | URB CAMINO DE MAR | CB 5 TERRAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 610368 | ANGEL L MELENDEZ DIAZ | STA ROSA | 31 29 CALLE 2B | | | BAYAMON | PR | 00959 | |
| 610369 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610370 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25731 | ANGEL L MELENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610371 | ANGEL L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 25732 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 610372 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 610373 | ANGEL L MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 610374 | ANGEL L MENA NEGRON | BARRIO MAGUEYES | BZN 2 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 610375 | ANGEL L MENDEZ | URB BELLOMONTE | 1 CALLE Q12 | | | GUAYNABO | PR | 00969 | |
| 25733 | ANGEL L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25734 | ANGEL L MENDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 610376 | ANGEL L MENDEZ JIMENEZ | HC 01 BOX 4809 | | | | CAMUY | PR | 00627 | |
| 610377 | ANGEL L MENDEZ KERCADO | BO EL DUQUE | BZN 2000 1 | | | NAGUABO | PR | 00718 | |
| 610378 | ANGEL L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25736 | ANGEL L MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 25737 | ANGEL L MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 610379 | ANGEL L MENDOZA RODRIGUEZ | EL TORITO | F 32 CALLE 6 | | | CAYEY | PR | 00736 | |
| 610380 | ANGEL L MENEDEZ ACEVEDO | AVE AGUSTIN RAMOS CALERO | 7023B REPARTO DOMENECH | | | ISABELA | PR | 00662 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610381 | ANGEL L MERCADO | 9 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00986 | |
| 610382 | ANGEL L MERCADO ALVAREZ | HC 4 BOX 23711 | BO LA PLATA | | | LAJAS | PR | 00667 | |
| 25738 | ANGEL L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 610383 | ANGEL L MERCADO MOLINA | PO BOX 375 | | | | ARECIBO | PR | 00616 | |
| 610384 | ANGEL L MERCED | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610385 | ANGEL L MERCED DE JESUS | HC 44 BOX 13944 | | | | CAYEY | PR | 00736-9784 | |
| 610386 | ANGEL L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 610387 | ANGEL L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 25739 | ANGEL L MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 25740 | ANGEL L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610388 | ANGEL L MOCTEZUMA SOTO | HC 02 BOX 6816 | | | | YABUCOA | PR | 00767 9503 | |
| 25741 | ANGEL L MOJICA SOTO | ADDRESS ON FILE | | | | | | | |
| 25742 | ANGEL L MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25743 | ANGEL L MONET BONILLA | ADDRESS ON FILE | | | | | | | |
| 25744 | ANGEL L MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 25745 | ANGEL L MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610389 | ANGEL L MONTALVO ANDUJAR | PO BOX 9223 | | | | ARECIBO | PR | 00613 | |
| 610390 | ANGEL L MONTALVO ANDUJAR | HC 2 BOX 9738 | | | | QUEBRADILLAS | PR | 00673 | |
| 610391 | ANGEL L MONTALVO GONZALEZ | PO BOX 34658 | | | | SAN JUAN | PR | 00934 | |
| 25746 | ANGEL L MONTANEZ GUTIERRES | ADDRESS ON FILE | | | | | | | |
| 610392 | ANGEL L MONTELL DIAZ | RES SABALOS NUEVOS | EDIF 14 APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 610393 | ANGEL L MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610394 | ANGEL L MORALES | TURABO CLUSTERS AG 102 | | | | CAGUAS | PR | 00725 | |
| 610395 | ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 25747 | ANGEL L MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 610396 | ANGEL L MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 25748 | ANGEL L MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 610397 | ANGEL L MORALES GARCIA | SANTIAGO IGLESIAS | 1447 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 25749 | ANGEL L MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 610398 | ANGEL L MORALES MORALES | HC 02 BUZON 12550 | | | | LAJAS | PR | 00667 | |
| 610399 | ANGEL L MORALES ORTIZ | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 610400 | ANGEL L MORALES QUILES | BO BEATRIZ | PO BOX 1404 | | | CIDRA | PR | 00739 | |
| 25750 | ANGEL L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 25751 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 25752 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 610401 | ANGEL L MORALES RIVERA | PO BOX 1177 | | | | MANATI | PR | 00674 | |
| 610402 | ANGEL L MORALES RIVERA | HC 01 BOX 6137 | | | | JUNCOS | PR | 00777 | |
| 25753 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25754 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25755 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610403 | ANGEL L MORALES SANCHEZ | BDA VENEZUELA 34 | CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 25756 | ANGEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25757 | ANGEL L MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 610404 | ANGEL L MORALES SILVA | HC 3 BOX 36203 | | | | SAN LORENZO | PR | 00754 | |
| 25758 | ANGEL L MORENO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 610405 | ANGEL L MORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 25759 | ANGEL L MOROT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25760 | ANGEL L MOYENO RIOS | ADDRESS ON FILE | | | | | | | |
| 25761 | ANGEL L MULERO BEAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610406 | ANGEL L MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 25762 | ANGEL L MUNDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610407 | ANGEL L MURPHY ORTIZ | URB JARDINES DEL CARIBE | 112 CALLE 15 | | | PONCE | PR | 00728 | |
| 25764 | ANGEL L MUSSENDEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610408 | ANGEL L NEGRON BAEZ | URB RAFAEL BERMUDEZ | HC 33 CALLE 16 | | | FAJARDO | PR | 00734 | |
| 25765 | ANGEL L NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25766 | ANGEL L NIEVES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 25767 | ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25768 | ANGEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610409 | ANGEL L NIEVES MULERO | ADDRESS ON FILE | | | | | | | |
| 25769 | ANGEL L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 25770 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25771 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25772 | ANGEL L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25773 | ANGEL L NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25774 | ANGEL L OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 25775 | ANGEL L OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610410 | ANGEL L OCASIO RIVERA | PO BOX 51482 | | | | TOA BAJA | PR | 00950-1482 | |
| 25776 | ANGEL L OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610411 | ANGEL L OCOSTA SOEZ | HC 01 BOX 5720 | | | | SAN GERMAN | PR | 00683 | |
| 610412 | ANGEL L OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610413 | ANGEL L OLIVERAS | PUERTO NUEVO | 606 APENINOS | | | SAN JUAN | PR | 00920 | |
| 25777 | ANGEL L OQUENDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 25778 | ANGEL L OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610414 | ANGEL L ORTEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 610415 | ANGEL L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25779 | ANGEL L ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 610416 | ANGEL L ORTIZ | URB FLORAL PARK | 310 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 610417 | ANGEL L ORTIZ ANAYA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 25780 | ANGEL L ORTIZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 610418 | ANGEL L ORTIZ COLON | 10 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 610419 | ANGEL L ORTIZ CORTES | P O BOX 8095 | | | | ARECIBO | PR | 00613 | |
| 610420 | ANGEL L ORTIZ CURET | URB REXVILLE | CE 16 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 610421 | ANGEL L ORTIZ DIAZ | URB LA PLATA | A 31 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 610422 | ANGEL L ORTIZ FUENTES | URB JARD DE RIO GRANDE | 359 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 610423 | ANGEL L ORTIZ GARCIA | URB SAN ANTONIO | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 610424 | ANGEL L ORTIZ JIMENEZ | 57 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 25781 | ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE | | | | | | | |
| 25782 | ANGEL L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610425 | ANGEL L ORTIZ MARTINEZ | B 5 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 610426 | ANGEL L ORTIZ OLMEDA | BO HELECHAL | PO BOX 660 | | | BARRANQUITAS | PR | 00794 | |
| 610427 | ANGEL L ORTIZ RAMIREZ | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 610428 | ANGEL L ORTIZ REYES | P O BOX 134 | | | | SANTA ISABEL | PR | 00757 | |
| 610429 | ANGEL L ORTIZ RIVERA | PASEO DE LOS BROMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 610430 | ANGEL L ORTIZ RIVERA | HC 1 BOX 10924 | | | | GURABO | PR | 00778 | |
| 610431 | ANGEL L ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 25783 | ANGEL L ORTIZ SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 610432 | ANGEL L ORTIZ SANTIAGO | URB TURABO GARDENS | R16 33 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 610433 | ANGEL L ORTIZ TORRES | RES SABALOS GARDENS | EDIF 20 APT 109 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25784 | ANGEL L OSORIO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 610434 | ANGEL L OSORIO HERNANDEZ | VILLA CAROLINA | 209-6 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 25785 | ANGEL L OTERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 25786 | ANGEL L OTERO MORAN | ADDRESS ON FILE | | | | | | | |
| 25787 | ANGEL L OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610435 | ANGEL L OTERO ROBLES | CAMPO ALEGRE | 60 CARR FRANCISCO VAZQUEZ | | | MANATI | PR | 00674 | |
| 610436 | ANGEL L OYOLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25788 | ANGEL L PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 25789 | ANGEL L PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 610437 | ANGEL L PABON ROSADO | P O BOX 892 | | | | VEGA ALTA | PR | 00692 | |
| 610438 | ANGEL L PACHECO FELICIANO | URB ALTURAS DE YAUCO | N 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 610439 | ANGEL L PACHECO MARRERO | RR 2 BOX 7797 | | | | TOA ALTA | PR | 00953 | |
| 610440 | ANGEL L PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610441 | ANGEL L PADILLA ORTIZ | HC 01 BOX 3217 | | | | BARRANQUITAS | PR | 00794 | |
| 25790 | ANGEL L PADRO MARINA | ADDRESS ON FILE | | | | | | | |
| 610442 | ANGEL L PADRO MARINA | PO BOX 140843 | | | | ARECIBO | PR | 00614 | |
| 25791 | ANGEL L PAGAN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 610443 | ANGEL L PAGAN CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 610444 | ANGEL L PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610445 | ANGEL L PAGAN OJEDA | P O BOX 2242 | | | | SAN GERMAN | PR | 00683 2242 | |
| 25792 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25793 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25794 | ANGEL L PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25795 | ANGEL L PANTOJA TORRES | ADDRESS ON FILE | | | | | | | |
| 25796 | ANGEL L PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25797 | ANGEL L PARRILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 610446 | ANGEL L PASTRANA DE LEON | URB PUERTO NUEVO | 1011 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 610447 | ANGEL L PEDRAZA DE LEON | URB VILLA MAR | D 12 CALLE MEDITERANEO | | | GUAYAMA | PR | 00784 | |
| 610448 | ANGEL L PEDRAZA DE LEON | URB VIVES | 172 CALLE D | | | GUAYAMA | PR | 00784 | |
| 610449 | ANGEL L PEDRAZA DE LEON | PO BOX 6 | | | | GUAYAMA | PR | 00785 | |
| 610450 | ANGEL L PEDROZA RIVERA | PO BOX 7233 | | | | CAROLINA | PR | 00986 | |
| 610451 | ANGEL L PELLOT Y NILDA SOTO | URB BORINQUEN | 34 CALLE D | | | AGUADILLA | PR | 00603 | |
| 25798 | ANGEL L PENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25799 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 25800 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 25801 | ANGEL L PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610452 | ANGEL L PERALTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25802 | ANGEL L PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 25803 | ANGEL L PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 610453 | ANGEL L PEREZ FELICIANO | RES MARQUEZ ARBONA | EDIF 5 APT 54 | | | ARECIBO | PR | 00612 | |
| 610454 | ANGEL L PEREZ FONSECA | P O BOX 351 | | | | TOA ALTA | PR | 00954-0351 | |
| 25804 | ANGEL L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610455 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610456 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610457 | ANGEL L PEREZ JIMENEZ | URB CIUDAD UNIVERSITARIA V 20 | CALLE 28 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00750 | |
| 610458 | ANGEL L PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 610459 | ANGEL L PEREZ MORRABAL | URB LEVITTWON LAKES | A 6 CALLE MARISOL | | | TOA BAJA | PR | 00949-4533 | |
| 25805 | ANGEL L PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 610460 | ANGEL L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25806 | ANGEL L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610461 | ANGEL L PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 25807 | ANGEL L PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 25808 | ANGEL L PEREZ VARGAS/ JOMA DESIGN | URB JARDINES DEL CARIBE | U 10 CALLE 25 | | | PONCE | PR | 00728 | |
| 610462 | ANGEL L PEREZ VEGA | BOX 642 | | | | COMERIO | PR | 00782 | |
| 610463 | ANGEL L PEREZ VELAZQUEZ | URB CONDADO MODERNO L 9 | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 610464 | ANGEL L PESANTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25809 | ANGEL L PINEIRO COLON | ADDRESS ON FILE | | | | | | | |
| 610465 | ANGEL L PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 25810 | ANGEL L PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 25811 | ANGEL L PLACERES MILIAN | ADDRESS ON FILE | | | | | | | |
| 610466 | ANGEL L PLAZA MANSO | BARRIO VILLA CANONA | CASA A 13 | | | LOIZA | PR | 00772 | |
| 610467 | ANGEL L POLACO SANTANA | BO RIO ABAJO | CARR 172 SECTOR MELENDEZ | | | CIDRA | PR | 00739 | |
| 610468 | ANGEL L POLACO SANTANA | PO BOX1758 | | | | CIDRA | PR | 00739 | |
| 25812 | ANGEL L POLANCO | ADDRESS ON FILE | | | | | | | |
| 25813 | ANGEL L POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| 610469 | ANGEL L POMALES SUREN | URB REINA DE LOS ANGELES | P 1 CALLE 3 | | | GURABO | PR | 00778 | |
| 610470 | ANGEL L PORRATA RODRIGUEZ | 79595 HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 25814 | ANGEL L PRATTS SOTO | ADDRESS ON FILE | | | | | | | |
| 25815 | ANGEL L PRIETO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 610471 | ANGEL L PRIETO GUZMAN | RES JARDINES DE CAPARRA | EDIF 2 APT 51 | | | BAYAMON | PR | 00959 | |
| 610472 | ANGEL L QUILES RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 25816 | ANGEL L QUINONES | ADDRESS ON FILE | | | | | | | |
| 25817 | ANGEL L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25818 | ANGEL L QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 25819 | ANGEL L QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 610473 | ANGEL L QUINONES SENQUIT | HC 01 BOX 6950 | | | | LAS PIEDRAS | PR | 00771 | |
| 25820 | ANGEL L QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 25821 | ANGEL L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 25822 | ANGEL L QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 25823 | ANGEL L QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25824 | ANGEL L QUINONEZ REICES | ADDRESS ON FILE | | | | | | | |
| 25825 | ANGEL L QUINONEZ SENGUI | ADDRESS ON FILE | | | | | | | |
| 25826 | ANGEL L QUINTANA MARTIR | ADDRESS ON FILE | | | | | | | |
| 25827 | ANGEL L QUINTANA PABON | ADDRESS ON FILE | | | | | | | |
| 610474 | ANGEL L QUINTANA PABON | URB SANTA JUANITA | LL32 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 610475 | ANGEL L QUIRINDONGO VELAZQUEZ | URB VILLA MADRID | YY 5 CALLE 8 | | | COAMO | PR | 00769 | |
| 25828 | ANGEL L RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 610476 | ANGEL L RAMIREZ GALARZA | H C 5 54802 | | | | HATILLO | PR | 00659 | |
| 25829 | ANGEL L RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610477 | ANGEL L RAMIREZ MALDONADO | PO BOX 528 | | | | ADJUNTAS | PR | 00601-0528 | |
| 610478 | ANGEL L RAMIREZ VAZQUEZ | HC 02 BOX 8522 | | | | HORMIGUEROS | PR | 00660 | |
| 610479 | ANGEL L RAMOS | URB SAN JOSE | 18 CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 610480 | ANGEL L RAMOS BAUZO | P O BOX 1496 | | | | RIO GRANDE | PR | 00745 | |
| 610481 | ANGEL L RAMOS CASANOVA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 610482 | ANGEL L RAMOS COLLAZO | URB SAN JOSE 18 | CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 25830 | ANGEL L RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 610483 | ANGEL L RAMOS DE JESUS | COQUI AGUIRRE 6 | CALLE LEOPOLDO CEPEDA | | | SALINAS | PR | 00704 | |
| 610484 | ANGEL L RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 610485 | ANGEL L RAMOS FALCON | RR-4 BOX 3478 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25831 | ANGEL L RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 610486 | ANGEL L RAMOS GAZTAMBIDE | VILLAS DEL OESTE | H-6 CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 25832 | ANGEL L RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| 610487 | ANGEL L RAMOS VALES | BDA LA PERLA | 23 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 25833 | ANGEL L REXACH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25834 | ANGEL L REYES | ADDRESS ON FILE | | | | | | | |
| 610489 | ANGEL L REYES | PO BOX 568 | | | | MAUNABO | PR | 00707 | |
| 610488 | ANGEL L REYES | PO  BOX 381 | | | | PATILLAS | PR | 00723-0381 | |
| 25835 | ANGEL L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610490 | ANGEL L REYES GONZALEZ | PO BOX 1535 | | | | CANOVANAS | PR | 00729 | |
| 25836 | ANGEL L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25837 | ANGEL L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 25838 | ANGEL L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 25839 | ANGEL L REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25840 | ANGEL L REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 610491 | ANGEL L REYES VEGUILLA | HC 43 BOX 11680 | | | | CAYEY | PR | 00736 | |
| 610492 | ANGEL L RIOS BARRETO | PARC AMADEO | 12 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 25841 | ANGEL L RIOS CERVANTES Y MYRNA J PELATI | ADDRESS ON FILE | | | | | | | |
| 25842 | ANGEL L RIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 610493 | ANGEL L RIOS TORRES | HC1 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 25843 | ANGEL L RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610494 | ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12  PARCELAS AMADEO | | | | | PR | 00693 | |
| 25844 | ANGEL L RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 25845 | ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| 25846 | ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| 610496 | ANGEL L RIVERA | BO LA QUINTA | 83 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 610495 | ANGEL L RIVERA | PO BOX 236 | | | | CAYEY | PR | 00737-0236 | |
| 610497 | ANGEL L RIVERA | VENUS GARDENS | 1757 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 610498 | ANGEL L RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610499 | ANGEL L RIVERA | PO BOX 602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 610500 | ANGEL L RIVERA  CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 610501 | ANGEL L RIVERA / LA LOMA DEL VIENTO | HC 2 BOX 13998 | | | | AGUAS BUENAS | PR | 00703 | |
| 25847 | ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610502 | ANGEL L RIVERA ALICEA | URB ROSARIO | 6 BUZON R 6 | | | LAS PIEDRAS | PR | 00771 | |
| 25848 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25849 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25850 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 610503 | ANGEL L RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 25851 | ANGEL L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25852 | ANGEL L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 610504 | ANGEL L RIVERA BERRIOS | HC 2 BOX 6663 | | | | BARRANQUITAS | PR | 00794 | |
| 25853 | ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 610505 | ANGEL L RIVERA CASIANO | HC 09-BOX 3919 | | | | SABANA GRANDE | PR | 00637 | |
| 25854 | ANGEL L RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 25855 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 25856 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610506 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 610507 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 25857 | ANGEL L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 25858 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| 25859 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| 610508 | ANGEL L RIVERA DE LOS RIOS | P O BOX 4179 | | | | MAYAGUEZ | PR | 00681 | |
| 25860 | ANGEL L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 25861 | ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25862 | ANGEL L RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 25863 | ANGEL L RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 25864 | ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25865 | ANGEL L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25866 | ANGEL L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 610509 | ANGEL L RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 25867 | ANGEL L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25868 | ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610510 | ANGEL L RIVERA OLIVERAS | HC 71 BOX 2362 | | | | NARANJITO | PR | 00719 | |
| 25869 | ANGEL L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25870 | ANGEL L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610511 | ANGEL L RIVERA ORTIZ | PO BOX 560491 | | | | GUAYANILLA | PR | 00656-0491 | |
| 610512 | ANGEL L RIVERA RENTAS / JOSE SANTIAGO | I 22 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00897 | |
| 610513 | ANGEL L RIVERA REYES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 25871 | ANGEL L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610514 | ANGEL L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610515 | ANGEL L RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 610516 | ANGEL L RIVERA RODRIGUEZ | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 610517 | ANGEL L RIVERA ROMAN | URB SUMMIT HILLS | 657 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4352 | |
| 25872 | ANGEL L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 610518 | ANGEL L RIVERA ROSADO | 511 ANGEL M MARIN | | | | ARECIBO | PR | 00612 | |
| 610519 | ANGEL L RIVERA SOTO | BO MAGUEYES | 18 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 610520 | ANGEL L RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 610521 | ANGEL L RIVERA TORRES | COND GINA LAURA TOWERS TORRE I | APT #1003 | | | PONCE | PR | 00731 | |
| 25873 | ANGEL L RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 610522 | ANGEL L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610523 | ANGEL L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610524 | ANGEL L RIVERA VERA | ADDRESS ON FILE | | | | | | | |
| 610525 | ANGEL L RIVERA VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 610526 | ANGEL L RIVERA VILLALOBOS | VICTORIA HEIGHTS HATO TEJAS | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 25874 | ANGEL L RIVERA Y LILLIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25875 | ANGEL L RIVERA YON | ADDRESS ON FILE | | | | | | | |
| 25876 | ANGEL L ROBLES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 610527 | ANGEL L ROBLES CANDELARIA | BOX 909 | | | | GUAYNABO | PR | 00970 0909 | |
| 25877 | ANGEL L ROBLES SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 610528 | ANGEL L RODRIGUEZ | 159 BO ALTURO YUVERA | | | | YAUCO | PR | 00698 | |
| 610529 | ANGEL L RODRIGUEZ | COM LA TEA | SOLAR 112 | | | SAN GERMAN | PR | 00753 | |
| 610530 | ANGEL L RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 610531 | ANGEL L RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 610532 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25878 | ANGEL L RODRIGUEZ ALAVAREZ | 1103 AVE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 610533 | ANGEL L RODRIGUEZ ALVELO | TOA LINDA | B 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 610534 | ANGEL L RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 25879 | ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 25880 | ANGEL L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 610535 | ANGEL L RODRIGUEZ BARRETO | URB EMBALSE SAN JOSE | 365 CALLE CEUTA | | | SAN JUAN | PR | 00918 | |
| 25881 | ANGEL L RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 25882 | ANGEL L RODRIGUEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 610536 | ANGEL L RODRIGUEZ COLLADO | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 25883 | ANGEL L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 25884 | ANGEL L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 610537 | ANGEL L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 25885 | ANGEL L RODRÍGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 610538 | ANGEL L RODRIGUEZ DELGADO | P O BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 610539 | ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 610540 | ANGEL L RODRIGUEZ ECHEVARRIA | BO PLAYITA HC 03 | BOX 12141 | | | YABUCOA | PR | 00767 | |
| 25886 | ANGEL L RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 25887 | ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25888 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25889 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610541 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610542 | ANGEL L RODRIGUEZ GUZMAN | URB BAYAMON GDNS | E 19 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 610543 | ANGEL L RODRIGUEZ HERNANDEZ | HC 01 BOX 2518 | | | | BOQUERON | PR | 00622-9707 | |
| 610544 | ANGEL L RODRIGUEZ LICIAGA | 61 CALLE JAMAICA | | | | ISABELA | PR | 00662 | |
| 25890 | ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610545 | ANGEL L RODRIGUEZ MARRERO | RIO GRANDE STATE | F 33 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 610546 | ANGEL L RODRIGUEZ MATEO | HC 1 BOX 4308 | | | | SANTA ISABEL | PR | 00757 | |
| 25891 | ANGEL L RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 610547 | ANGEL L RODRIGUEZ MEDINA | URB VILLA FONTANA VIA | 15 GR 10 | | | CAROLINA | PR | 00983-3915 | |
| 25892 | ANGEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25893 | ANGEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610548 | ANGEL L RODRIGUEZ MELENDEZ | VENUS GARDENS | A 2 6 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 610549 | ANGEL L RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25894 | ANGEL L RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 610550 | ANGEL L RODRIGUEZ PEREZ | HC 59 BOX 5797 | | | | AGUADA | PR | 00602 | |
| 25895 | ANGEL L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 25896 | ANGEL L RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 610551 | ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 25897 | ANGEL L RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 610552 | ANGEL L RODRIGUEZ RIOS | RES LUIS LLORENS TORRES | EDIF 82 APT 1593 | | | SAN JUAN | PR | 00913 | |
| 25898 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25899 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25900 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25901 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25902 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610553 | ANGEL L RODRIGUEZ RIVERA | BO TOITA HC 45 | BOX 10537 | | | CAYEY | PR | 00736 | |
| 25903 | ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25904 | ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25905 | ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610554 | ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610555 | ANGEL L RODRIGUEZ RODRIGUEZ | URB LAS MARIAS | A 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 25906 | ANGEL L RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 25907 | ANGEL L RODRIGUEZ SANTANA | LCDO. RICARDO DE LA VILLA | Esteban Padilla 60 E altos | | | Bayamon | PR | 00959 | |
| 610556 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610557 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25908 | ANGEL L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610558 | ANGEL L RODRIGUEZ TORRES | BO CAMPANILLA | 479 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 25909 | ANGEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25910 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 610559 | ANGEL L RODRIQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 610560 | ANGEL L ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 25911 | ANGEL L ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| 610561 | ANGEL L ROMAN MARTINEZ | BDA BUENA VISTA | 711 CALLE 2 | | | SAN JUAN | PR | 00911 | |
| 610562 | ANGEL L ROMAN MEJIAS | HC 01 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 9502 | |
| 25912 | ANGEL L ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 610563 | ANGEL L ROMAN RIVERA | URB GLENVIEW GARDENS | W 26 CALLE N 21 | | | PONCE | PR | 00731 | |
| 610564 | ANGEL L ROMAN SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 25913 | ANGEL L ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 25914 | ANGEL L ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610565 | ANGEL L ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610566 | ANGEL L ROSA BARRIOS | URB BRISAS DEL MAR | F26 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 610567 | ANGEL L ROSA CABAN | ADDRESS ON FILE | | | | | | | |
| 610568 | ANGEL L ROSA COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 610569 | ANGEL L ROSA FELICIANO | PO BOX 223 | | | | CAYEY | PR | 00737 | |
| 25915 | ANGEL L ROSA FERNANDEZ Y | ADDRESS ON FILE | | | | | | | |
| 610570 | ANGEL L ROSA JIMENEZ | 158 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 25916 | ANGEL L ROSADO | ADDRESS ON FILE | | | | | | | |
| 610571 | ANGEL L ROSADO BADILLO | HC 57 BOX 9484 | | | | AGUADA | PR | 00602 | |
| 610572 | ANGEL L ROSADO CANDELARIA | BO FACTOR NO 1 | 2 CALLE F | | | ARECIBO | PR | 00612 | |
| 25917 | ANGEL L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 610573 | ANGEL L ROSADO CRUZ | URB COUNTRY CLUB 760 | CALLE PAMPERO | | | SAN JUAN | PR | 00926-0000 | |
| 25918 | ANGEL L ROSADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 25920 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25921 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| 610575 | ANGEL L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610576 | ANGEL L ROSADO ROSADO | HC 1 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 25922 | ANGEL L ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25923 | ANGEL L ROSARIO BRUNO | ADDRESS ON FILE | | | | | | | |
| 25924 | ANGEL L ROSARIO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 610577 | ANGEL L ROSARIO PEREZ | PO BOX 557 | | | | RIO BLANCO | PR | 00744 | |
| 25925 | ANGEL L ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 610578 | ANGEL L ROSARIO ROMAN | SIERRA LINDA | T 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 610579 | ANGEL L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610580 | ANGEL L ROSARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25926 | ANGEL L ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610581 | ANGEL L ROSAS COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 610582 | ANGEL L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 25927 | ANGEL L RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 25928 | ANGEL L RUIZ GUERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610583 | ANGEL L RUIZ HERNANDEZ | CARR 144 KM 2 5 | | | | JAYUYA | PR | 00664 | |
| 610584 | ANGEL L RUIZ LOPEZ | BO PALMAR | APARTADO 695 | | | AGUADILLA | PR | 00605 | |
| 610585 | ANGEL L RUIZ MERCADO | PARKVILLE SUR | A 22 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 610586 | ANGEL L RUIZ PEREZ | URB JARDINES DEL CARIBE | TT 31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 610587 | ANGEL L RUIZ RUIZ | HC 2 BOX 11554 | | | | YAUCO | PR | 00698 | |
| 25929 | ANGEL L RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25930 | ANGEL L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610588 | ANGEL L RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 610589 | ANGEL L RUSSI | HC 2 BOX 8164 | | | | YABUCOA | PR | 00767 | |
| 25931 | ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | | |
| 610590 | ANGEL L SAEZ LOPEZ | URB PASEO LAS BRISAS | 69 CALLE IBIZA | | | SAN JUAN | PR | 00926 | |
| 25932 | ANGEL L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25934 | ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25935 | ANGEL L SALGADO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 610591 | ANGEL L SANABRIA | COM PITAHAYA SOLAR 416 | | | | ARROYO | PR | 00615 | |
| 25936 | ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | P O BOX 1716 | | | | AGUADA | PR | 00602 | |
| 25937 | ANGEL L SANCHEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| 25938 | ANGEL L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25939 | ANGEL L SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 25940 | ANGEL L SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610592 | ANGEL L SANCHEZ ORTIZ | C 50 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 610593 | ANGEL L SANCHEZ ORTIZ | COMPONENTE FISCAL ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 25941 | ANGEL L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25942 | ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25943 | ANGEL L SANCHEZ SANTOS / ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25944 | ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 25945 | ANGEL L SANDOVAL AVILES | ADDRESS ON FILE | | | | | | | |
| 25946 | ANGEL L SANTANA ARROYO | ADDRESS ON FILE | | | | | | | |
| 610594 | ANGEL L SANTANA ARROYO | HC 06 BOX 708896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725 | |
| 25947 | ANGEL L SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 25948 | ANGEL L SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 610595 | ANGEL L SANTANA MALDONADO | URB SIERRA LINDA | P 11 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 610596 | ANGEL L SANTANA MARTINEZ | HC 1 BOX 7784 | | | | YAUCO | PR | 00698 | |
| 25949 | ANGEL L SANTANA MELENDEZ | PARCELAS EL TUQUE NUEVA VIDA | 2867 CALLE LIDIA RODRIGUEZ | | | PONCE | PR | 00728 | |
| 610597 | ANGEL L SANTANA RAMOS | PO BOX 1343 | | | | SAINT JUST | PR | 00978-1346 | |
| 610598 | ANGEL L SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00915 | |
| 610599 | ANGEL L SANTIAGO ADORNO | BOX 333 | | | | COROZAL | PR | 00783 | |
| 25950 | ANGEL L SANTIAGO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 610600 | ANGEL L SANTIAGO BENVENUTTI | BOX 314 | | | | MARICAO | PR | 00606 | |
| 610601 | ANGEL L SANTIAGO CENTENO | BO BEATRIZ | BZN 5706 | | | CIDRA | PR | 00739 | |
| 25951 | ANGEL L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 610602 | ANGEL L SANTIAGO DAVILA | BO MAGUAYO SEC EL COTTO | 66 CALLE 3 | | | DORADO | PR | 00646 | |
| 25952 | ANGEL L SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 25953 | ANGEL L SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 610603 | ANGEL L SANTIAGO LOZADA | PO BOX 141 | | | | GUAYNABO | PR | 00970 | |
| 610605 | ANGEL L SANTIAGO MATOS | HC 1 BOX 5463 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610604 | ANGEL L SANTIAGO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 610606 | ANGEL L SANTIAGO MERCADO | PO BOX 833 | | | | COROZAL | PR | 00783 | |
| 610607 | ANGEL L SANTIAGO MIRANDA | PO BOX 256 | | | | COROZAL | PR | 00783 | |
| 25954 | ANGEL L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 610608 | ANGEL L SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25955 | ANGEL L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610609 | ANGEL L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 25956 | ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610610 | ANGEL L SANTIAGO RIOS | REPTO MARQUEZ | K8 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 610611 | ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25957 | ANGEL L SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 25958 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25959 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25960 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25961 | ANGEL L SANTIAGO Y JOHANNA ALICANO | ADDRESS ON FILE | | | | | | | |
| 610612 | ANGEL L SANTIAGO Y MARLEN L CABRERA | ADDRESS ON FILE | | | | | | | |
| 25962 | ANGEL L SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 610613 | ANGEL L SANTOS DAVILA | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 610614 | ANGEL L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610615 | ANGEL L SANTOS SANCHEZ | RR 2 BOX 6449 | | | | MANATI | PR | 00674 | |
| 610616 | ANGEL L SEMIDEY SEPULVEDA | PO BOX 3524 | | | | VEGA ALTA | PR | 00692 | |
| 25963 | ANGEL L SENQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610617 | ANGEL L SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 610618 | ANGEL L SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 610619 | ANGEL L SERRANO EBEN | URB MARIA ANTONIA | 742 CALLE F | | | GUANICA | PR | 00653-9701 | |
| 25964 | ANGEL L SERRANO LORENZI | ADDRESS ON FILE | | | | | | | |
| 610620 | ANGEL L SERRANO NAVARRO | H C 40 BOX 40613 | | | | SAN LORENZO | PR | 00754 | |
| 25965 | ANGEL L SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 25966 | ANGEL L SERRANO RIVAS | ADDRESS ON FILE | | | | | | | |
| 25967 | ANGEL L SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25968 | ANGEL L SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610621 | ANGEL L SILVA | ADDRESS ON FILE | | | | | | | |
| 610622 | ANGEL L SITIRICHE | PO BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 610623 | ANGEL L SOSA ARCELAY | P O BOX 1084 | | | | MAYAGUEZ | PR | 00681 | |
| 610624 | ANGEL L SOSA COLON | PO BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 25969 | ANGEL L SOSA REYES | ADDRESS ON FILE | | | | | | | |
| 610625 | ANGEL L SOSTRE ADORNO | ADDRESS ON FILE | | | | | | | |
| 25970 | ANGEL L SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610626 | ANGEL L SOTO | BOX 595 | | | | MOCA | PR | 00676 | |
| 610627 | ANGEL L SOTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 25971 | ANGEL L SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610628 | ANGEL L SOTO CRUZ | URB VILLA SERAL | 22 CALLE A | | | LARES | PR | 00669 | |
| 610629 | ANGEL L SOTO DIAZ | HC 1 BOX 7254 | | | | LAS PIEDRAS | PR | 00771 | |
| 25972 | ANGEL L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25973 | ANGEL L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 25974 | ANGEL L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610630 | ANGEL L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25975 | ANGEL L SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610631 | ANGEL L SOTO RUIZ | HC 3 BOX 9355 | | | | LARES | PR | 00669 | |
| 25976 | ANGEL L SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| 25977 | ANGEL L SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 610632 | ANGEL L SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 25978 | ANGEL L SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 610633 | ANGEL L SOTOMAYOR FUENTES | URB JAIME L DREW | 54 CALLE D | | | PONCE | PR | 00731 | |
| 610634 | ANGEL L SUAREZ FLORES | HC 763 BUZON 3793 | | | | PATILLAS | PR | 00723 | |
| 25979 | ANGEL L SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 610635 | ANGEL L TOLEDO CARDONA | BO CALLEJONES | HC 01 BOX 4505 | | | LARES | PR | 00669 | |
| 25980 | ANGEL L TORO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610636 | ANGEL L TORO PEREZ | COND COSTAMARINA I | APT 6 D | | | CAROLINA | PR | 00783 | |
| 610637 | ANGEL L TORRADO SOBERAL | HC 04 BOX 40912 | | | | HATILLO | PR | 00659 | |
| 25981 | ANGEL L TORRES | ADDRESS ON FILE | | | | | | | |
| 25982 | ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 610638 | ANGEL L TORRES ADORNO | URB ROYAL TOWN | L 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 610639 | ANGEL L TORRES AVILES | PMB 7 P O BOX 7344 | | | | SAN JUAN | PR | 00936 | |
| 25983 | ANGEL L TORRES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610640 | ANGEL L TORRES BERRIOS | HC 02 BOX 6463 | | | | BARRANQUITAS | PR | 00794 | |
| 610641 | ANGEL L TORRES CLAUDIO | HC 03 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 25984 | ANGEL L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 25985 | ANGEL L TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 610642 | ANGEL L TORRES GARCIA | URB VILLAS DEL RIO | 31 CALLE RIO TURABO | | | HUMACAO | PR | 00791 | |
| 610643 | ANGEL L TORRES GARCIA | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 610644 | ANGEL L TORRES GINES | URB LUCHETTY MANATI | 12 CALLE ROMAN FERNANDEZ | | | MANATI | PR | 00674 | |
| 25986 | ANGEL L TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25987 | ANGEL L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25988 | ANGEL L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610645 | ANGEL L TORRES MARTINEZ | 30 CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 610646 | ANGEL L TORRES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 25989 | ANGEL L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610647 | ANGEL L TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 610648 | ANGEL L TORRES ORENGO | ESTANCIAS DE YAUCO | I 27 CALLE TURQUEZA | | | YAUCO | PR | 00698 | |
| 25990 | ANGEL L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610649 | ANGEL L TORRES QUI¥ONES | URB REXVILLE DL 11 | CALLE 6 | | | BAYAMON | PR | 00957 | |
| 610650 | ANGEL L TORRES REYES | PO BOX 743 | | | | CAYEY | PR | 00737 | |
| 610651 | ANGEL L TORRES RIVAS | 2DA SECCION LEVITTOWN | 2500 PASEO AZUZENA | | | TOA BAJA | PR | 00949 | |
| 25991 | ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25992 | ANGEL L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 25993 | ANGEL L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 610652 | ANGEL L TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 610654 | ANGEL L TORRES TORRES | HC 1 BOX 4784-23 | | | | CAMUY | PR | 00627 | |
| 610653 | ANGEL L TORRES TORRES | HC 03 BOX 37991 | | | | CAGUAS | PR | 00725-9720 | |
| 610655 | ANGEL L TORRES TRAVIESO | BO JUAN SANCHEZ 212 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 610656 | ANGEL L TORRES ZEQUEIRA | PMB 157 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 610657 | ANGEL L TRINIDAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 25994 | ANGEL L TRINIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610658 | ANGEL L TRINIDAD OCASIO | PO BOX 43 | | | | BARCELONETA | PR | 00617 | |
| 610659 | ANGEL L TRINIDAD RIGAU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 25995 | ANGEL L URBINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 610660 | ANGEL L URBINA ORTEGA | PO BOX 1137 | | | | GUAYNABO | PR | 00970 | |
| 25996 | ANGEL L VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 610661 | ANGEL L VALENTIN OLIVENCIA | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25997 | ANGEL L VALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25998 | ANGEL L VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| 610662 | ANGEL L VALLE DELGADO | JARDINES DE YABUCOA | C 23 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 25999 | ANGEL L VALLE VALLE | ADDRESS ON FILE | | | | | | | |
| 26000 | ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | P O BOX 1112 | | | | SABANA SECA | PR | 00952 | |
| 26001 | ANGEL L VARGAS BATIZ | ADDRESS ON FILE | | | | | | | |
| 610663 | ANGEL L VARGAS MEDINA | HC 05 BOX 42025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26002 | ANGEL L VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 26003 | ANGEL L VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 26004 | ANGEL L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610664 | ANGEL L VAZQUEZ | 17 CALLE ARIZONA | | | | ARROYO | PR | 00723 | |
| 26005 | ANGEL L VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 610665 | ANGEL L VAZQUEZ ALVARADO | EXT FOREST HILLS | V 553 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 610666 | ANGEL L VAZQUEZ DE JESUS | P O BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 610667 | ANGEL L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26006 | ANGEL L VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 610668 | ANGEL L VAZQUEZ LUNA | PO BOX 345 | | | | BARRANQUITAS | PR | 00794 | |
| 610669 | ANGEL L VAZQUEZ RODRIGUEZ | 404 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 26007 | ANGEL L VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 26008 | ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610670 | ANGEL L VAZQUEZ SANDOVAL | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 26009 | ANGEL L VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 26010 | ANGEL L VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 610671 | ANGEL L VEGA ESPINOSA | HC 2 BOX 4765 | | | | GUAYAMA | PR | 00784 | |
| 26011 | ANGEL L VEGA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 610672 | ANGEL L VEGA MARCIAL | PO BOX 613 | | | | ENSENADA | PR | 00647 | |
| 610673 | ANGEL L VEGA MARRERO | 94 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 610674 | ANGEL L VEGA MEDINA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767-9702 | |
| 26012 | ANGEL L VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 26013 | ANGEL L VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 26014 | ANGEL L VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 26015 | ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26016 | ANGEL L VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 26017 | ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610675 | ANGEL L VELAZQUEZ GARCIA | URB VALLE ALTO | 1630 CALLE CIMA | | | PONCE | PR | 00730-4134 | |
| 610676 | ANGEL L VELAZQUEZ SANTIAGO | P O BOX 144 | | | | PATILLAS | PR | 00723 | |
| 26018 | ANGEL L VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 26019 | ANGEL L VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 26020 | ANGEL L VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 610677 | ANGEL L VELEZ CANDELARIO | HC 2 BOX 11060 | | | | YAUCO | PR | 00698 | |
| 26021 | ANGEL L VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 26022 | ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610678 | ANGEL L VELEZ GONZALEZ | HC 02 BOX 6894 | | | | LARES | PR | 00669 | |
| 610679 | ANGEL L VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26023 | ANGEL L VELEZ JACA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26024 | ANGEL L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 26025 | ANGEL L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610680 | ANGEL L VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 610681 | ANGEL L VELLON GUEVARA | HC 01 BOX 6657 | | | | LAS PIEDRAS | PR | 00771 | |
| 610682 | ANGEL L VENDRELL NIEVES | PO BOX 1985 | | | | ISABELA | PR | 00662 | |
| 610683 | ANGEL L VENTURA ROSADO | CONTRY CLUB | M-X6 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 610684 | ANGEL L VERGARA OCASIO | RR 4 BOX 1156 | | | | BAYAMON | PR | 00956 | |
| 610685 | ANGEL L VIDAL | 218 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 26026 | ANGEL L VIDAL FEBUS | ADDRESS ON FILE | | | | | | | |
| 26027 | ANGEL L VILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26028 | ANGEL L VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 26029 | ANGEL L VILLEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 610686 | ANGEL L VIVES COLON | P O BOX 2460 | | | | ISABELA | PR | 00662 | |
| 610687 | ANGEL L YAMBO VEGA | RES LOS ROSALES | EDIF 4 APT 19 | | | PONCE | PR | 00730 | |
| 610688 | ANGEL L. ALAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 26030 | ANGEL L. ANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26031 | ANGEL L. ARENAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 26032 | ANGEL L. AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 610689 | ANGEL L. AYALA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 26033 | ANGEL L. BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 26034 | ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |
| 26035 | ANGEL L. CANALES ROSS | ADDRESS ON FILE | | | | | | | |
| 610690 | ANGEL L. CLAUDIO Y | ADDRESS ON FILE | | | | | | | |
| 26036 | ANGEL L. COLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 26037 | ANGEL L. CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26038 | ANGEL L. CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610691 | ANGEL L. DIAZ | HC 2 BOX 13836 | | | | GURABO | PR | 00778 | |
| 26039 | ANGEL L. DIAZ DEL VALLE | LCDA. MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 26040 | ANGEL L. DIAZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 26041 | ANGEL L. DUARTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610692 | ANGEL L. ENCARNACION MARIN | ADDRESS ON FILE | | | | | | | |
| 26042 | ANGEL L. FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26043 | ANGEL L. FRED GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 26044 | ANGEL L. GINES VEGA | ADDRESS ON FILE | | | | | | | |
| 26045 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610693 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610694 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610695 | ANGEL L. LEDESMA RAMOS | ADDRESS ON FILE | | | | | | | |
| 610696 | ANGEL L. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26046 | ANGEL L. LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 26047 | ANGEL L. LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 610697 | ANGEL L. MALARET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 26048 | ANGEL L. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26049 | ANGEL L. MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 26050 | ANGEL L. MILLAN | ADDRESS ON FILE | | | | | | | |
| 26051 | ANGEL L. MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26052 | ANGEL L. MORALES VAZQUEZ | ANGEL L. MORALES VAZQUEZ; LUZ GONZALEZ TORRES; LUZ M. GUZMAN; MARGARITA MEDINA HILARIO; EDWIN RIVERA GONZALEZ; KEISHLA RIVERA GONZALEZ | BO COQUI | 259 CARR 3 | | AGUIRRE | PR | 00704 | |
| 26053 | ANGEL L. MORALES VAZQUEZ | TRIBUNAL SUPREMO DE PUERTO RICO | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 | |
| 26054 | ANGEL L. NAZARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26055 | Angel L. Nevarez Ramos | ADDRESS ON FILE | | | | | | | |
| 26056 | ANGEL L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26057 | ANGEL L. ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 26058 | ANGEL L. ORTIZ MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 610698 | ANGEL L. PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 770419 | ÁNGEL L. PAGÁN CRISTOBAL | SR. ÁNGEL PAGÁN CRISTOBAL (POR DERECHO PROPIO) | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 692 | |
| 26059 | ANGEL L. PEREZ | ADDRESS ON FILE | | | | | | | |
| 26060 | ANGEL L. PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 26061 | ANGEL L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26062 | ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18 URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 | |
| 610699 | ANGEL L. RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 610700 | ANGEL L. RAMOS RIBOT | ADDRESS ON FILE | | | | | | | |
| 26063 | ANGEL L. RIOS AMADOR | ADDRESS ON FILE | | | | | | | |
| 26064 | ANGEL L. RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 610701 | ANGEL L. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610702 | ANGEL L. ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26065 | ANGEL L. ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 26066 | ANGEL L. ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26067 | ANGEL L. RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26068 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26069 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26070 | ANGEL L. RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 610703 | ANGEL L. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26071 | ANGEL L. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 26072 | ANGEL L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26073 | ANGEL L. SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 610704 | ANGEL L. TORRES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 26074 | ANGEL L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26075 | ANGEL L. VARGAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 26076 | ANGEL L. VEGA PAGAN | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 26077 | ANGEL L. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26078 | ANGEL L. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26079 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 610705 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 26080 | ANGEL L.LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26081 | ANGEL L.MORALES GONEZ | ADDRESS ON FILE | | | | | | | |
| 26082 | ANGEL LABRADA CENTURION | ADDRESS ON FILE | | | | | | | |
| 610706 | ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | P O BOX 71325 SUITE 74 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610707 | ANGEL LAPONTE GONZALEZ | BO FLORIDA ARRIBA | KM 3 HM 9 APT 750 | | | SAN LORENZO | PR | 00754 | |
| 26083 | ANGEL LARACUENTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610708 | ANGEL LAUREANO MARTINEZ | P O BOX 142405 | | | | ARECIBO | PR | 00614-2405 | |
| 26085 | Angel Lebron | ADDRESS ON FILE | | | | | | | |
| 26086 | ANGEL LEBRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 610709 | ANGEL LEBRON RODRIGUEZ | 147 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00977 | |
| 610710 | ANGEL LEON MARTINEZ | PARQUE MONTERREY III | 416 APT 130 CALLE MONTERREY | | | PONCE | PR | 00716-0362 | |
| 610711 | ANGEL LEON MARTINEZ | PO BOX 195 | | | | JUANA DIAZ | PR | 00795 | |
| 26087 | ANGEL LEON Y RITA M RENTAS | ADDRESS ON FILE | | | | | | | |
| 26088 | ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 | |
| 26089 | ANGEL LIGHT PRODUCTIONS CORP | URB COUNTRY CLUB | 894 CALLE HALCON | | | SAN JUAN | PR | 00924-2303 | |
| 26090 | ANGEL LIRIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610712 | ANGEL LMALDONADO RODRIGUEZ | APARTADO 1085 | | | | VILLALBA | PR | 00766 | |
| 26091 | ANGEL LOPEZ ALDAMES | ADDRESS ON FILE | | | | | | | |
| 610713 | ANGEL LOPEZ ALICEA | URB FLORAL PARK | 407 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 26092 | ANGEL LOPEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 610714 | ANGEL LOPEZ DIAZ | 219 B HOGAR SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 26093 | ANGEL LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 610715 | ANGEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26094 | ANGEL LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 26095 | ANGEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610716 | ANGEL LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 610717 | ANGEL LOPEZ MATOS | URB FOREST HILLS | FS CALLE 20 | | | BAYAMON | PR | 00959 | |
| 610718 | ANGEL LOPEZ MERCED | PAR COQUI | 2 CALLE CAPENTER | | | AGUIRRE | PR | 00704 | |
| 610719 | ANGEL LOPEZ MORALES | URB SIERRA BAYAMON | 87-10 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 610720 | ANGEL LOPEZ ORTIZ | COND PASEO DEGETAU | APT 2505 | | | CAGUAS | PR | 00727 | |
| 610721 | ANGEL LOPEZ PADRO | HC 3 BOX 13602 | | | | YAUCO | PR | 00698 | |
| 26096 | ANGEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610722 | ANGEL LOPEZ RIVERA | HC 01 BOX 2437 | | | | JAYUYA | PR | 00664 | |
| 610723 | ANGEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26097 | ANGEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610724 | ANGEL LOPEZ SOTO | PO BOX 1969 | | | | CAYEY | PR | 00731 | |
| 26098 | ANGEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610725 | ANGEL LOPEZ VANGAS | 650 AVE FERNANDEZ JUNCOS | APT 1 | | | SAN JUAN | PR | 00907 | |
| 26099 | ANGEL LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 26100 | ANGEL LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 26101 | ANGEL LOYOLA TORRES | ADDRESS ON FILE | | | | | | | |
| 26102 | ANGEL LOZADA SOLIS | ADDRESS ON FILE | | | | | | | |
| 610726 | ANGEL LOZADA SOSTRE | PO BOX 2274 | | | | VEGA BAJA | PR | 00694 | |
| 26103 | ANGEL LPEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26104 | ANGEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610727 | ANGEL LUGO TORRES | PO BOX 1754 | | | | MANATI | PR | 00674 | |
| 26105 | ANGEL LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 26106 | ANGEL LUGO VELAZQUEZ / RANCHO LURI | ADDRESS ON FILE | | | | | | | |
| 610728 | ANGEL LUIS ACEVEDO ORTIZ | HC 02 BOX 3456 | | | | MAUNABO | PR | 00707 | |
| 610729 | ANGEL LUIS DIAZ DEL VALLE | URB CAMBRIDGE PARK | C 1 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 610730 | ANGEL LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26107 | ANGEL LUIS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 26108 | ANGEL LUIS ALICEA LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26109 | ANGEL LUIS ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 26110 | ANGEL LUIS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 770939 | ANGEL LUIS APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 610731 | ANGEL LUIS APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 26111 | ANGEL LUIS AQUINO CAY | ADDRESS ON FILE | | | | | | | |
| 26112 | ANGEL LUIS ARROYO SEDA | ADDRESS ON FILE | | | | | | | |
| 26113 | ANGEL LUIS AVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 610732 | ANGEL LUIS AYALA | 166 CALLE ORQUIDEA | | | | SABANA GRANDE | PR | 00637 | |
| 610733 | ANGEL LUIS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26114 | ANGEL LUIS AYALA MANFREDI | ADDRESS ON FILE | | | | | | | |
| 26115 | ANGEL LUIS BENITEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26116 | ANGEL LUIS CABASSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26117 | ANGEL LUIS CAPIELO SANTOS | ADDRESS ON FILE | | | | | | | |
| 26118 | ANGEL LUIS CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| 26119 | ANGEL LUIS CARRILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 26120 | ANGEL LUIS CASTRO | ADDRESS ON FILE | | | | | | | |
| 610734 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48 CALLE ALOA | | | RIO PIEDRAS | PR | 00926 | |
| 26121 | ANGEL LUIS CLEMENTE JORGE | ADDRESS ON FILE | | | | | | | |
| 610735 | ANGEL LUIS CRUZ ALMODOVAR | 215 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 26122 | ANGEL LUIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610736 | ANGEL LUIS DE JESUS GRACIANI | ADDRESS ON FILE | | | | | | | |
| 610737 | ANGEL LUIS DIAZ | URB VERDE MAR | 1072 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 610738 | ANGEL LUIS DIAZ AGOSTO | HC 12 BOX 5532 | | | | HUMACAO | PR | 00791-9210 | |
| 610739 | ANGEL LUIS DIAZ RIVERA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 610740 | ANGEL LUIS FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26123 | ANGEL LUIS FIGUEROA MONROIG | ADDRESS ON FILE | | | | | | | |
| 610741 | ANGEL LUIS FLORES LOPEZ | 580 CALLE O | | | | SAN JUAN | PR | 00917 | |
| 26124 | ANGEL LUIS FOSTER INC | URB ESTANCIAS | D36 PLAZA 5 | | | BAYAMON | PR | 00961-3078 | |
| 610742 | ANGEL LUIS GONZALEZ | BO GURABO ABAJO | SOLAR 23 COM PLACITA I | | | JUNCOS | PR | 00669 | |
| 610743 | ANGEL LUIS GONZALEZ CONCEPCION | BO LLANADAS | SECTOR POCITO BUON 4 230 | | | ISABELA | PR | 00662 | |
| 26125 | ANGEL LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26126 | ANGEL LUIS GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 610744 | ANGEL LUIS GUEVAREZ RIVERA | 65 CALLE 4 BOX 1590 | | | | BAYAMON | PR | 00959 | |
| 26127 | ANGEL LUIS HANCE MARRERO | ADDRESS ON FILE | | | | | | | |
| 610745 | ANGEL LUIS HERNADEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 610746 | ANGEL LUIS HERNANDEZ HERNANDEZ | HC 61 BOX 4674 | | | | TRUJILLO ALTO | PR | 00976 | |
| 26128 | ANGEL LUIS HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610747 | ANGEL LUIS JIMENEZ | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 26129 | ANGEL LUIS JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 610748 | ANGEL LUIS JIMENEZ ROMAN | PO BOX 695 | | | | MOCA | PR | 00676 | |
| 610749 | ANGEL LUIS LORENZO VELAZQUEZ | 100 COND MAR CHIQUITA | APTO 39 | | | MANATI | PR | 00674 | |
| 610750 | ANGEL LUIS MALARET MENDEZ | LOS ALMENDROS 1 | CALLE EIDER APT 101 | | | SAN JUAN | PR | 00924 | |
| 26130 | ANGEL LUIS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 26131 | ANGEL LUIS MARCANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26132 | ANGEL LUIS MARTÍNE BAEZ | ADDRESS ON FILE | | | | | | | |
| 26133 | ANGEL LUIS MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 26134 | ANGEL LUIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26135 | ANGEL LUIS MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26136 | ANGEL LUIS MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 610751 | ANGEL LUIS MEDINA FONT | RR 36 BOX 6065 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26137 | ANGEL LUIS MELENDEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| 26138 | ANGEL LUIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610752 | ANGEL LUIS MENENDEZ RAMOS | URB ALTURAS DE COVADONGA | 4 B4 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 26139 | ANGEL LUIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610753 | ANGEL LUIS MORALES VAZQUEZ | LOMAS DE TRUJILLO ALTO | B30 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 610754 | ANGEL LUIS NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 26140 | ANGEL LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26141 | ANGEL LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26142 | ANGEL LUIS ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 610755 | ANGEL LUIS OSORIO VELEZ | LA PONDEROSA | 458 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 26143 | ANGEL LUIS PEREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 610756 | ANGEL LUIS PEREZ CASTRO | RES ARISTIDES DE CHAVIER | BLQ 49 APT 479 | | | PONCE | PR | 00728 | |
| 26144 | ANGEL LUIS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610757 | ANGEL LUIS RAMOS FIGUEROA | HC 71 BOX 2918 | | | | NARANJITO | PR | 00719 | |
| 610758 | ANGEL LUIS REYES ROMERO | JARD DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 26145 | ANGEL LUIS REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26146 | ANGEL LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610759 | ANGEL LUIS RIVERA CRUZ | HC 01 BOX 6827 | | | | CANOVANAS | PR | 00729 | |
| 610760 | ANGEL LUIS RIVERA DOMENECH | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3072 | |
| 610761 | ANGEL LUIS RIVERA RAMOS | RR5 BOX 5695 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 610762 | ANGEL LUIS RIVERA REYES | URB SIERRA LINDA | A 27 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 610763 | ANGEL LUIS RIVERA SANTIAGO | HC 8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 610764 | ANGEL LUIS RODRIGUEZ | PO BOX 1134 | | | | ISABELA | PR | 00662 | |
| 26147 | ÁNGEL LUIS RODRÍGUEZ MORALES | LCDO. ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| 610765 | ANGEL LUIS RODRIGUEZ REINOSA | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 26148 | ANGEL LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610766 | ANGEL LUIS RODRIGUEZ SUAREZ | URB VILLA FONTANA | VIA 8 BLOQUE 2ML 297 | | | CAROLINA | PR | 00983 | |
| 26149 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 26150 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 610767 | ANGEL LUIS ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 26151 | ANGEL LUIS ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 26152 | ANGEL LUIS RUBERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26153 | ANGEL LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610768 | ANGEL LUIS SANCHEZ VEGA | EXT VILLA BLANCA | W3 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 610769 | ANGEL LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 610770 | ANGEL LUIS TOLEDO COLON | APT 1314 | | | | LARES | PR | 00669 | |
| 26154 | ANGEL LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| 26156 | ANGEL LUIS TORRES CRUZ | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | (100 CARMEN HILLS DR. | BOX 114 | SAN JUAN | PR | 00926-9642 | |
| 26157 | ANGEL LUIS TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26158 | ANGEL LUIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610771 | ANGEL LUIS TORRES RODRIGUEZ | HC 01 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 26159 | ANGEL LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 26160 | ANGEL LUIS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610772 | ANGEL LUIS VAZQUEZ ASTACIO | PARC LAS HILLS BROTHERS | 442 B CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 610773 | ANGEL LUIS VAZQUEZ ORTIZ | VILLAS DE MONTECARLOS | 2 CALLE B APT 903 | | | SAN JUAN | PR | 00924 | |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26161 | ANGEL LUIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26162 | ANGEL LUIS VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 610775 | ANGEL LUPIANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26163 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610776 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 610777 | ANGEL M GONZALEZ ROMAN | 119 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 610778 | ANGEL M SANTOS DIAZ | BO MAGUEYES 46 | CARR 123 | | | PONCE | PR | 00728 | |
| 610779 | ANGEL M .ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26164 | ANGEL M ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 26165 | ANGEL M ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26166 | ANGEL M ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610780 | ANGEL M ADORNO ROSADO | ADDRESS ON FILE | | | | | | | |
| 610781 | ANGEL M ADROVER ROBLES | URB GREEN VALLEY | E 4 CALLE 3 | | | TOA ALTA | PR | 00952 | |
| 610782 | ANGEL M AGOSTO BERRIOS | HC 67 BOX 16292 | | | | BAYAMON | PR | 00956 | |
| 26167 | ANGEL M AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 26168 | ANGEL M ALBINO TELLADO | ADDRESS ON FILE | | | | | | | |
| 26169 | ANGEL M ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610783 | ANGEL M ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 610784 | ANGEL M ALICEA | P O BOX BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 26170 | ANGEL M ALICEA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26171 | ANGEL M ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610785 | ANGEL M ALICEA RODRIGUEZ | PO BOX 22 | | | | NARANJITO | PR | 00719 | |
| 610786 | ANGEL M ALMODOVAR CORREA | PO BOX 11495 | | | | SAN JUAN | PR | 00922-1495 | |
| 610787 | ANGEL M ALSINA | P O BOX 1777 | | | | CAYEY | PR | 00737 | |
| 26172 | ANGEL M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 26173 | ANGEL M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 610788 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 610789 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 26174 | ANGEL M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26175 | ANGEL M ARTIGAS LUCENA | ADDRESS ON FILE | | | | | | | |
| 26176 | ANGEL M AVILA CABAN | ADDRESS ON FILE | | | | | | | |
| 610790 | ANGEL M AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 26155 | ANGEL M AVILES RIVERA, CPA, C S P | PO BOX 2076 | | | | AIBONITO | PR | 00705 | |
| 26177 | ANGEL M AYALA HORNEDO | ADDRESS ON FILE | | | | | | | |
| 610791 | ANGEL M AYALA LASTRA | HC 01 BUZON 8452 | | | | LUQUILLO | PR | 00773 | |
| 610792 | ANGEL M AYALA MARRERO | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 610793 | ANGEL M AYALA NIEVES | P O BOX 1712 | | | | RIO GRANDE | PR | 00745 | |
| 610794 | ANGEL M AYALA PELLOT | BO AMELIA | 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| 26178 | ANGEL M BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26180 | ANGEL M BARRETO | ADDRESS ON FILE | | | | | | | |
| 26181 | ANGEL M BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| 26182 | ANGEL M BARRIENTOS ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 26183 | ANGEL M BATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610795 | ANGEL M BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 610796 | ANGEL M BAYON IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 610797 | ANGEL M BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 26184 | ANGEL M BELTRAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 610798 | ANGEL M BELTRAN TRINIDAD | PO BOX 1890 | | | | MANATI | PR | 00674 | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | | 00924-3311 | |
| 26185 | ANGEL M BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 610800 | ANGEL M BENITEZ OSORIO | VILLA ANDALUCIA | J59 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 610801 | ANGEL M BERIOS HOYOS | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 610802 | ANGEL M BERRIOS COLON | COND LAGO PLAYA | APTO 332 | | | TOA BAJA | PR | 00949 | |
| 26186 | ANGEL M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610803 | ANGEL M BERRIOS ORTIZ | PO BOX 2027 | | | | CAYEY | PR | 00737 | |
| 26187 | ANGEL M BONET AGUEDA | ADDRESS ON FILE | | | | | | | |
| 26189 | ANGEL M BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610804 | ANGEL M BONNET ROSARIO | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 610805 | ANGEL M BORIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 610806 | ANGEL M BURGOS MOJICA | PO BOX 1238 | | | | TOA ALTA | PR | 00953 | |
| 610807 | ANGEL M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 26190 | ANGEL M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610808 | ANGEL M CABANAS SANTIAGO | PMB 90 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 610809 | ANGEL M CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610811 | ANGEL M CANDELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610810 | ANGEL M CANDELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26191 | ANGEL M CAQUIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 26192 | ANGEL M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 610812 | ANGEL M CARABALLO REYES | ADDRESS ON FILE | | | | | | | |
| 610813 | ANGEL M CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610814 | ANGEL M CARDONA ESTRADA | COLINAS VERDES | 12 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 26193 | ANGEL M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610815 | ANGEL M CARMONA RESTO | HC 1 BOX 4381 | | | | NAGUABO | PR | 00718 | |
| 610816 | ANGEL M CARRASQUILLO | URB SABANA GARDENS | 6-6 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 610817 | ANGEL M CARRASQUILLO CARRASQUILLO | BO CARRUZO | HC 01 BOX 11666 | | | CAROLINA | PR | 00987 | |
| 26194 | ANGEL M CARRASQUILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 610818 | ANGEL M CASANOVA JIMENEZ | RR 1 BOX 12104 | | | | MANATI | PR | 00674 | |
| 26195 | ANGEL M CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26196 | ANGEL M CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610819 | ANGEL M CASTILLO RODRIGUEZ | PARQUE DEL MONTE | MB 108 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 26197 | ANGEL M CASTRO | ADDRESS ON FILE | | | | | | | |
| 26198 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26199 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610820 | ANGEL M CASTRO SOLLA | URB JARDINES DE COUNTRY | CLUB BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 610821 | ANGEL M CEDRE CEDRE | ADDRESS ON FILE | | | | | | | |
| 610822 | ANGEL M CENTENO | PARCELAS FALU | 233 CALLE 49 | | | SAN JUAN | PR | 00927 | |
| 26200 | ANGEL M CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 610823 | ANGEL M CINTRON RIVERA | HC 1 BOX 5091 | | | | YABUCOA | PR | 00767 | |
| 26201 | ANGEL M CIORDA | ADDRESS ON FILE | | | | | | | |
| 610824 | ANGEL M COLLAZO BURGOS | URB HORIZONTE | A 15 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 26202 | ANGEL M COLON BARRIOS | ADDRESS ON FILE | | | | | | | |
| 26203 | ANGEL M COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 610825 | ANGEL M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 610826 | ANGEL M COLON GONZALEZ | HC 2 BOX 5491 | | | | COAMO | PR | 00769 | |
| 26204 | ANGEL M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26205 | ANGEL M COLON MORA | ADDRESS ON FILE | | | | | | | |
| 26206 | ANGEL M COLON PASTRANA | ADDRESS ON FILE | | | | | | | |
| 610827 | ANGEL M COLON RIVERA | HC 01 BOX 8046 BO MOGOTE | | | | VILLALBA | PR | 00766 | |
| 610828 | ANGEL M COLON ROBLES | PO BOX 2011 | | | | OA BAJA | PR | 00951 | |
| 610829 | ANGEL M COLON RODRIGUEZ | PO BOX 3290 | | | | BAYAMON | PR | 00958 | |
| 26208 | ANGEL M COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 26209 | ANGEL M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 26210 | ANGEL M CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610830 | ANGEL M CONCEPCION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610831 | ANGEL M CONCEPCION SANCHEZ | BO SANTA ISABEL CARR 602 KM 5.5 | BOX 323 | | | ANGELES | PR | 00611 | |
| 610832 | ANGEL M CORCHADO OTERO | URB LEVITOWN LAKES | AE 7 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 610833 | ANGEL M CORCINO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 610834 | ANGEL M CORRALIZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 610835 | ANGEL M CORTES CLASS | EL BATEY 800 CARR 149 | APT 17 | | | MANATI | PR | 00674 | |
| 26211 | ANGEL M CORTES FEBLES | ADDRESS ON FILE | | | | | | | |
| 26212 | ANGEL M COSME | ADDRESS ON FILE | | | | | | | |
| 610836 | ANGEL M CRUZ BURGOS | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| 610837 | ANGEL M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26213 | ANGEL M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 26214 | ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26215 | ANGEL M CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 610838 | ANGEL M CRUZ PORFIL | 319 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 26216 | ANGEL M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 26217 | ANGEL M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610839 | ANGEL M CRUZ RODRIGUEZ | URB ANA MARIA | C 27 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 610840 | ANGEL M CRUZ ROSA | REPARTO CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 26218 | ANGEL M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610841 | ANGEL M CUADRADO SOSA | HC 04 BOX 45360 | | | | CAGUAS | PR | 00725 | |
| 610842 | ANGEL M CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 610843 | ANGEL M DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 26219 | ANGEL M DAVILA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 26220 | ANGEL M DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 610844 | ANGEL M DAVILA MATHEWS | URB LOMAS VERDES | Y 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 26221 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 26222 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 610845 | ANGEL M DE JESUS BROCCO | PO BOX 483 | | | | CIALES | PR | 00638 | |
| 610846 | ANGEL M DE JESUS BURGOS | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766-1715 | |
| 610847 | ANGEL M DE JESUS ROMAN | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766 | |
| 26223 | ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26224 | ANGEL M DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 26225 | ANGEL M DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| 610848 | ANGEL M DELIZ MENDEZ | 541 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| 610849 | ANGEL M DIAZ | 61 BDA SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 610850 | ANGEL M DIAZ | URB COLLEGE PARK | 1831 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 610851 | ANGEL M DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 26226 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 26227 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 610852 | ANGEL M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 610853 | ANGEL M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610854 | ANGEL M DIAZ LOZADA | PO BOX 592 | | | | OROCOVIS | PR | 00720 | |
| 26228 | ANGEL M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610855 | ANGEL M DIAZ ZAYAS | RES PRAXEDES | EDIF 04 APT 19 | | | CIDRA | PR | 00739 | |
| 26230 | ANGEL M DOMENECH SOTO | ADDRESS ON FILE | | | | | | | |
| 610856 | ANGEL M DONATE RIVERA | VILLA NORMA | C 10 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 610857 | ANGEL M DUMONT DIAZ | JARDINES DE GURABO | 156 CALLE 6 | | | GURABO | PR | 00778 | |
| 610858 | ANGEL M ELIAS CABALLERO | URB LOS ANGELES | W-B 34 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 610859 | ANGEL M FALU GARCIA | RES LUIS LLORENS TORRES | 2140 EDIF 114 APT 2140 | | | SAN JUAN | PR | 00913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26231 | ANGEL M FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 610860 | ANGEL M FEBUS GODREAU | 419 COND LAS CAMELIA APT 1007 | | | | SAN JUAN | PR | 00924 | |
| 610861 | ANGEL M FELICIANO BERRIOS | VILLA FONTANA | 5 L5 PARQUE DEL CANDADO | | | CAROLINA | PR | 00983 | |
| 26232 | ANGEL M FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26233 | ANGEL M FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26234 | ANGEL M FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26235 | ANGEL M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610862 | ANGEL M FIGUEROA JUSINO | RES LAS AMERICAS APT 54 | | | | LAJAS | PR | 00667 | |
| 26236 | ANGEL M FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 26237 | ANGEL M FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 610863 | ANGEL M FIGUEROA ORTIZ | 575 COND DE DIEGO APT 1401 | | | | SAN JUAN | PR | 00924 | |
| 26238 | ANGEL M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 610864 | ANGEL M FIGUEROA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720-0110 | |
| 26239 | ANGEL M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 610865 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 610866 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 26240 | ANGEL M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 26241 | ANGEL M GALARZA | ADDRESS ON FILE | | | | | | | |
| 610867 | ANGEL M GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 26242 | ANGEL M GALINANES LLORENS | ADDRESS ON FILE | | | | | | | |
| 610868 | ANGEL M GALINDEZ ROSA | JARDINES DE MONACO I | F 11 A CALLE 4 | | | MANATI | PR | 00674 | |
| 610869 | ANGEL M GARCIA CRUZ | HC 01 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 610870 | ANGEL M GARCIA CUADRADO | URB HERMANAS DAVILA | AVE BETANCES # 13 | | | BAYAMON | PR | 00956 | |
| 610871 | ANGEL M GARCIA FELICIANO | BO PITAHAYA | CARR 988 KM 0-5 | | | LUQUILLO | PR | 00773 | |
| 610872 | ANGEL M GARCIA FIGUEROA | 451 CALLE CEUTA | | | | SAN JUAN | PR | 00930 | |
| 770940 | ANGEL M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 610873 | ANGEL M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 26243 | ANGEL M GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 26244 | ANGEL M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 26245 | ANGEL M GARCIA PRADO | ADDRESS ON FILE | | | | | | | |
| 610874 | ANGEL M GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 610875 | ANGEL M GOITIA RODRIGUEZ | URB CAPARRA TERRACE | 808 CALLE 37 SE | | | GUAYNABO | PR | 00921 | |
| 610876 | ANGEL M GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610877 | ANGEL M GONZALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26246 | ANGEL M GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 610878 | ANGEL M GONZALEZ AVILES | HC 6 BOX 10062 | | | | HATILLO | PR | 00659 | |
| 26247 | ANGEL M GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 610879 | ANGEL M GONZALEZ CRUZ | COM BUENA VISTA | SOLAR 24 B | | | CAROLINA | PR | 00985 | |
| 610880 | ANGEL M GONZALEZ CUMBA | RES LUIS LLORENS TORRES | EDIF 122 APT 2225 | | | SAN JUAN | PR | 00913 | |
| 610881 | ANGEL M GONZALEZ GIRANTE | MARIOS REFRIGERATION SERVICES | PO BOX 793 | | | UTUADO | PR | 00641 | |
| 610882 | ANGEL M GONZALEZ MUNICH | URB REPARTO METROPOLITANO | 1146 CALLE 52 SE | | | CAROLINA | PR | 00921 | |
| 26248 | ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26249 | ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610883 | ANGEL M GONZALEZ QUIJANO | URB LEVITTOWN BG 8 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 610884 | ANGEL M GONZALEZ ROSADO | PARC PEREZ | 18 CALLE C | | | ARECIBO | PR | 00612 | |
| 610885 | ANGEL M GONZALEZ ROSARIO | URB FAJARDO GARDENS | 126 CALLE ROBLE | | | FAJARDO | PR | 00738 | |
| 610886 | ANGEL M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610887 | ANGEL M GONZALEZ Y MERCEDES MERCADO | ADDRESS ON FILE | | | | | | | |
| 26250 | ANGEL M GUTIERREZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610888 | ANGEL M GUTIERREZ RODRIGUEZ | CALLE 617 BLQ 240 #17 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 26251 | ANGEL M GUTIERREZ TORRENT | ADDRESS ON FILE | | | | | | | |
| 610889 | ANGEL M HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 26252 | ANGEL M HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26253 | ANGEL M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 610890 | ANGEL M HERNANDEZ ORTIZ | BOX 1282 | | | | AGUAS BUENAS | PR | 00703 | |
| 26254 | ANGEL M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26255 | ANGEL M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 610891 | ANGEL M HERRRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 610892 | ANGEL M JAVIER | URB LOMA ALTA | 45 H CALLE 7 | | | CAROLINA | PR | 00987 | |
| 26257 | ANGEL M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26258 | ANGEL M LABOY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26259 | ANGEL M LABOY PABON | ADDRESS ON FILE | | | | | | | |
| 26260 | ANGEL M LACEN BONILLA | ADDRESS ON FILE | | | | | | | |
| 610893 | ANGEL M LANDRON SANDIN | LOS PASEOS | C 17 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 610894 | ANGEL M LAUREANO DELGADO | P O BOX 1575 | | | | JUNCOS | PR | 00777 | |
| 610895 | ANGEL M LAUREANO SANCHEZ | HC 01 BOX 3578 | | | | MOROVIS | PR | 00687 | |
| 610896 | ANGEL M LLAVONA FOLGUERA | P O BOX 682 | | | | COAMO | PR | 00769 | |
| 26261 | ANGEL M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 26262 | ANGEL M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26263 | ANGEL M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26264 | ANGEL M LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26265 | ANGEL M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26266 | ANGEL M LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 26267 | ANGEL M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610897 | ANGEL M LOPEZ RIVERA | PO BOX 8250 | | | | HUMACAO | PR | 00792 | |
| 26268 | ANGEL M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26269 | ANGEL M LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26270 | ANGEL M LUGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 610898 | ANGEL M LUGO MOLINA | C D 13 DOMINGO RUIZ | | | | ARECIBO | PR | 00616 | |
| 26271 | ANGEL M MACHUCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610899 | ANGEL M MALAVE ROSADO | VIEJO SAN JUAN | 361 FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 610900 | ANGEL M MALDONADO CRUZ | C 24 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 610901 | ANGEL M MALDONADO ESPADA | CALLE FLORIDA BUZON 4 | | | | BARRANQUITAS | PR | 00794 | |
| 26273 | ANGEL M MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 26274 | ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26275 | ANGEL M MARTIN LANDRON | ADDRESS ON FILE | | | | | | | |
| 26276 | ANGEL M MARTINEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 26277 | ANGEL M MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26278 | ANGEL M MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610902 | ANGEL M MARTINEZ GONZALEZ | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 26279 | ANGEL M MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26280 | ANGEL M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610903 | ANGEL M MARTINEZ ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 610904 | ANGEL M MARTINEZ PONCE | PO BOX 8764 | | | | VEGA BAJA | PR | 00693 | |
| 26281 | ANGEL M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26282 | ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610905 | ANGEL M MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 26283 | ANGEL M MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610906 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610907 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26284 | ANGEL M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610908 | ANGEL M MELENDEZ LOPERENA | PO BOX 1543 | | | | BARCELONETA | PR | 00617 | |
| 610909 | ANGEL M MELENDEZ RIVERA | BOX 162 | | | | TOA BAJA | PR | 00954 | |
| 26285 | ANGEL M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610910 | ANGEL M MERCADO | A 22 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 26286 | ANGEL M MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| 610911 | ANGEL M MERCED SANTIAGO | RES ISIDRO CORA | EDIF 20 APT 41 | | | ARROYO | PR | 00714 | |
| 26287 | ANGEL M MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610912 | ANGEL M MIRANDA VEGA | HC 1 BOX 5506 | | | | CIALES | PR | 00638 | |
| 26288 | ANGEL M MOLINA | ADDRESS ON FILE | | | | | | | |
| 610913 | ANGEL M MOLINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610914 | ANGEL M MOLINA BERRIOS | PO BOX 1333 | | | | OROCOVIS | PR | 00720 | |
| 26289 | ANGEL M MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26290 | ANGEL M MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 26291 | ANGEL M MONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 610915 | ANGEL M MORALES | URB VILLA ALEGRIA | 415 CALLE GRANATE | | | AGUADILLA | PR | 00603 | |
| 610916 | ANGEL M MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 610917 | ANGEL M MORALES GONZALEZ | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 26292 | ANGEL M MORALES LEHMAN | ADDRESS ON FILE | | | | | | | |
| 610918 | ANGEL M MORALES SERRANO | URB LA RIVIERA | SO 1024 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 610919 | ANGEL M NARVAEZ MORELL | COND VISTA REAL I | APT B 112 | | | CAGUAS | PR | 00727 | |
| 610920 | ANGEL M NATAL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 610921 | ANGEL M NAVARRO CIRINO | PO BOX 530 | | | | LOIZA | PR | 00772 | |
| 610922 | ANGEL M NAVEDO FRONTERA | PO BOX 785 | | | | SAN ANTONIO | PR | 00690 | |
| 26293 | ANGEL M NAVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610923 | ANGEL M NAVEDO VELAZQUEZ | COND VISTA DE LOS FRAILES | 150 CARR 873 APT 83 | | | GUAYNABO | PR | 00969 | |
| 610924 | ANGEL M NAVEIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610925 | ANGEL M NAZARIO VELEZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 610926 | ANGEL M NEGRON TORRES | PO BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 610927 | ANGEL M NEVAREZ CANALES | URB SANTA RITA | D 16 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 610928 | ANGEL M NEVAREZ RIOS | P O BOX 372530 | | | | CAYEY | PR | 00737 | |
| 610929 | ANGEL M NIEVES | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 26294 | ANGEL M NIEVES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 610930 | ANGEL M NIEVES SANTOS | HC 1 BOX 6996 | | | | TOA BAJA | PR | 00949 | |
| 610931 | ANGEL M NOLASCO SANTIAGO | URB SAN ANTONIO | EE 2 | | | COAMO | PR | 00769 | |
| 26296 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26297 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 610932 | ANGEL M OCASIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 26298 | ANGEL M OJEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 610933 | ANGEL M OJEDA RIVERA | BUCARABONES | PARC 23 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 610934 | ANGEL M OLIVERO SANTIAGO | MSC 471 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 610935 | ANGEL M OQUENDO FIGUEROA | 559 CALLE CUEVILLAS APT 4C | | | | SAN JUAN | PR | 00907 | |
| 610936 | ANGEL M OQUENDO OLIVERAS | HC 04 BOX 22101 | | | | JUANA DIAZ | PR | 00795 | |
| 26299 | ANGEL M ORLANDI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26300 | ANGEL M ORSINI CARRERO | ADDRESS ON FILE | | | | | | | |
| 610937 | ANGEL M ORTEGA | ADDRESS ON FILE | | | | | | | |
| 26301 | ANGEL M ORTIZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 26302 | ANGEL M ORTIZ FRAGUADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610938 | ANGEL M ORTIZ GONZALEZ | P O BOX 1455 | | | | AIBONITO | PR | 00705 | |
| 26303 | ANGEL M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610939 | ANGEL M ORTIZ MATOS | HC2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 26304 | ANGEL M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26305 | ANGEL M ORTIZ MONCHE | ADDRESS ON FILE | | | | | | | |
| 26306 | ANGEL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 26307 | ANGEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610940 | ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26308 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 26309 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 610941 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 26310 | ANGEL M ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 26311 | ANGEL M OSORIO SIMMONS | ADDRESS ON FILE | | | | | | | |
| 26312 | ANGEL M OTERO AVILES | ADDRESS ON FILE | | | | | | | |
| 26313 | ANGEL M OTERO AYALA | ADDRESS ON FILE | | | | | | | |
| 26314 | ANGEL M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 26315 | ANGEL M OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 610942 | ANGEL M OTERO RAMOS | PO BOX 1061 | | | | VEGA ALTA | PR | 00692 | |
| 610943 | ANGEL M PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610944 | ANGEL M PADILLA | ADDRESS ON FILE | | | | | | | |
| 610945 | ANGEL M PADILLA PEREZ | PO BOX 8056 | | | | BAYAMON | PR | 00960 | |
| 610946 | ANGEL M PADILLA VARGAS | BELLA VISTA C 4 | CALLE 4 | | | BAYAMON | PR | 00957 | |
| 610947 | ANGEL M PAGAN | A 3 LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 610948 | ANGEL M PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| 610949 | ANGEL M PAGAN CORREA | PO BOX 191 | | | | RIO GRANDE | PR | 00745 | |
| 610950 | ANGEL M PAGAN CRISTOBAL | URB REXVILLE | AI 15 CALLE 63 | | | BAYAMON | PR | 00957 | |
| 26316 | ANGEL M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610951 | ANGEL M PAGAN OJEDA | HC 02 BOX 8030 | | | | CIALES | PR | 00638 | |
| 26317 | ANGEL M PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| 610952 | ANGEL M PASCUAL RUIZ | URB LAGOS DE PLATA | L 38 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 610953 | ANGEL M PEDRAZA AYALA | PO BOX 124 | | | | SAN LORENZO | PR | 00754 | |
| 610954 | ANGEL M PEDRAZA ROLON | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| 26318 | ANGEL M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 26319 | ANGEL M PEREZ | ADDRESS ON FILE | | | | | | | |
| 610955 | ANGEL M PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 610956 | ANGEL M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610957 | ANGEL M PEREZ APONTE | JARDINES DEL CARIBE | LL 31 CALLE 38 | | | PONCE | PR | 00720 | |
| 26320 | ANGEL M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 26321 | ANGEL M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26322 | ANGEL M PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610958 | ANGEL M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26323 | ANGEL M PEREZ IRENE | ADDRESS ON FILE | | | | | | | |
| 26324 | ANGEL M PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26325 | ANGEL M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610959 | ANGEL M PEREZ PACHECO | RES LOS ROSALES | BLQ 13 APT 100 | | | PONCE | PR | 00730 | |
| 610961 | ANGEL M PEREZ QUINTANA | HC 72 BOX 6450 | | | | CAYEY | PR | 00736 | |
| 610960 | ANGEL M PEREZ QUINTANA | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 26326 | ANGEL M PINEIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 26327 | ANGEL M PLANAS CORTES | ADDRESS ON FILE | | | | | | | |
| 610962 | ANGEL M QUESADA PINTOR | 5302 WIDENER STRIP | | | | MIDLAND | TX | 79707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610963 | ANGEL M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26328 | ANGEL M RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26329 | ANGEL M RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26330 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26331 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26332 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 610964 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26333 | ANGEL M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26334 | ANGEL M REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| 26335 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 26336 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610965 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610966 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610967 | ANGEL M REYES RIVERA | BO MONTELLANO SECTOR EL PUENTE | BZN 7607 | | | CIDRA | PR | 00739 | |
| 26337 | ANGEL M RICHART RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610968 | ANGEL M RIOS CARTAGENA | PO BOX 1354 | | | | AIBONITO | PR | 00705-0000 | |
| 610969 | ANGEL M RIOS COTTO | PO BOX 902 | | | | PTA SANTIAGO | PR | 00741-0902 | |
| 610970 | ANGEL M RIOS COTTO | LA PLATA | CARR 728 KM 0 5 | | | AIBONITO | PR | 00786 | |
| 610971 | ANGEL M RIOS PINEIRO | URB METROPOLIS | J 22 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 26338 | ANGEL M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 26339 | ANGEL M RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610973 | ANGEL M RIVERA | RR 02 BOX 5680 | | | | CIDRA | PR | 00739 | |
| 610972 | ANGEL M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 26340 | ANGEL M RIVERA & WANDA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 26341 | ANGEL M RIVERA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 26342 | ANGEL M RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 610974 | ANGEL M RIVERA APONTE | HC-1 BOX 2411 | | | | BARRANQUITAS | PR | 00794-9602 | |
| 610975 | ANGEL M RIVERA BONILLLA | HC 44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 610976 | ANGEL M RIVERA DAVILA | SABANA DEL PALMAR | H 8 CALLE PALMA REAL | | | COMERIO | PR | 00782 | |
| 610977 | ANGEL M RIVERA DAVILA | SIERRA BAYAMON | 20 12 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 610978 | ANGEL M RIVERA GARCIA | URB MONTE CLARO | MA 45 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 26343 | ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610979 | ANGEL M RIVERA IRIZARRY | ALTURAS DE SAN LORENZO | BH 58 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 610980 | ANGEL M RIVERA LOPEZ | RIO PIEDRAS | 710 CALLE 1 | | | RIO PIEDRAS | PR | 00923 | |
| 610981 | ANGEL M RIVERA MALDONADO | P O BOX 963 | | | | MOROVIS | PR | 00687 | |
| 26344 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26345 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610982 | ANGEL M RIVERA MUNICH | 169 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 26346 | ANGEL M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610983 | ANGEL M RIVERA OSORIO | 301-5 CANTERAS | | | | MANATI | PR | 00674 | |
| 26347 | ANGEL M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 610984 | ANGEL M RIVERA RESTO | HC 01 BOX 8344 | | | | GURABO | PR | 00778 | |
| 610985 | ANGEL M RIVERA REYES | PO BOX 1116 | | | | HATILLO | PR | 00659 | |
| 610986 | ANGEL M RIVERA REYES | VILLA CAROLINA | 18 BLQ 2 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 610987 | ANGEL M RIVERA RIVERA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 610988 | ANGEL M RIVERA RIVERA | URB LOS MAESTROS | 18 DOS PINOS COURT | | | SAN JUAN | PR | 00923 | |
| 26348 | ANGEL M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 610989 | ANGEL M RIVERA RUIZ | P O BOX 988 | | | | MAUNABO | PR | 00707 | |
| 610990 | ANGEL M RIVERA RUIZ | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00965 | |
| 610991 | ANGEL M RIVERA SERRANO | COLINAS DE CUPEY | C 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26349 | ANGEL M ROBLES | ADDRESS ON FILE | | | | | | | |
| 26350 | ANGEL M ROBLES CHEVERE | ADDRESS ON FILE | | | | | | | |
| 26351 | ANGEL M ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26352 | ANGEL M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610992 | ANGEL M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610993 | ANGEL M RODRIGUEZ | HC 1 BOX 5645 | | | | CAMUY | PR | 00627 | |
| 610994 | ANGEL M RODRIGUEZ | COND LOS NARDOS | A 27 CALLE ORTA APT 7 A | | | SAN JUAN | PR | 00907 | |
| 610995 | ANGEL M RODRIGUEZ ACEVEDO | JARD DE CAPARRA | T 6 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 26353 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 26354 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 610996 | ANGEL M RODRIGUEZ FELICIANO | HC 55 BOX 8211 | | | | CEIBA | PR | 00735 | |
| 26355 | ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610997 | ANGEL M RODRIGUEZ MEDINA | PO BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 26356 | ANGEL M RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 26357 | ANGEL M RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26358 | ANGEL M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 610998 | ANGEL M RODRIGUEZ RIVERA | VILLA DE CASTRO | JJ 44 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 610999 | ANGEL M RODRIGUEZ RIVERA | JARDINES DE CIDRA | EDIF 2 APT 52 | | | CIDRA | PR | 00739 | |
| 26359 | ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS | AUTO PIEZAS | HC 1 BOX 3948 | | | LAS MARIAS | PR | 00670 | |
| 26360 | ANGEL M RODRIGUEZ RIVIEL | ADDRESS ON FILE | | | | | | | |
| 611000 | ANGEL M RODRIGUEZ ROSADO | HC 02 BOX 9461 | | | | OROCOVIS | PR | 00720 | |
| 611001 | ANGEL M RODRIGUEZ SANCHEZ | EE 12 PARQUE DE LA SALLE | | | | BAYAMON | PR | 00961 | |
| 26361 | ANGEL M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611002 | ANGEL M RODRIGUEZ VEGA | COND TORREMOLINOS | APT 602 | | | GUAYNABO | PR | 00969 | |
| 611003 | ANGEL M ROJAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 26362 | ANGEL M ROJAS Y LILLIAM ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26363 | ANGEL M ROLON RIVERA Y TERESA CRUZADO | ADDRESS ON FILE | | | | | | | |
| 611004 | ANGEL M ROMAN DEL RIO | HC 3 BOX 32450 | | | | HATILLO | PR | 00659 | |
| 611005 | ANGEL M ROMAN ARCE | HC 80 BOX 8596 | | | | DORADO | PR | 00646 | |
| 611006 | ANGEL M ROMAN BONET | URB PASEOS REALES 316 | CALLE DONCELLA | | | ARECIBO | PR | 00612 | |
| 611007 | ANGEL M ROMAN INOA | REPARTO TERESITA | BA1 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 26364 | ANGEL M ROMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 611008 | ANGEL M ROMAN MORALES | PO BOX 19051 | | | | SAN JUAN | PR | 00910-1051 | |
| 611009 | ANGEL M ROMERO AYALA / EQ LOS VILLAS | BARRIADA VILLA JUSTICIA | 1231 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5385 | |
| 611010 | ANGEL M ROQUE SERRANO | BO LA TROCHA BZN 50 INT | | | | VEGA BAJA | PR | 00693 | |
| 611011 | ANGEL M ROSA LOPEZ | PO BOX 9214 | | | | HUMACAO | PR | 00792 | |
| 611012 | ANGEL M ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611013 | ANGEL M ROSARIO AROCHO | HC 43 BOX 11237 | | | | CAYEY | PR | 00736 | |
| 26365 | ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 26366 | ANGEL M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26369 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 770941 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 611014 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 611015 | ANGEL M ROSARIO RIVERA Y ANA L FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611016 | ANGEL M RUBIO VEGA | HC 91 BOX 8519 | | | | VEGA BAJA | PR | 00692 9601 | |
| 611017 | ANGEL M RUIZ BAEZ | LAS MONJAS | 118 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 611018 | ANGEL M RUIZ CRUZ | HC 2 BOX 6336 | | | | CIALES | PR | 00638 | |
| 26370 | ANGEL M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611019 | ANGEL M RUIZ SUAREZ | VILLA ALEGRE | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 611020 | ANGEL M SAEZ PADILLA | PO BOX 1034 | | | | HORMIGUEROS | PR | 00660 | |
| 26371 | ANGEL M SALDAðA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26372 | ANGEL M SALDAðA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26373 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26374 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611021 | ANGEL M SALGADO SILVA | BO TORRECILLAS PARCELAS | 238 CALLE HERAQUIO RIVERA | | | MAROVIS | PR | 00687 | |
| 26375 | ANGEL M SANABRIA / CARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26376 | ANGEL M SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 611022 | ANGEL M SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611023 | ANGEL M SANCHEZ HERNANDEZ | BOX 1172 | | | | SALINAS | PR | 00751 | |
| 611024 | ANGEL M SANCHEZ JIMENEZ | HC 01 8682 | | | | SAN GERMAN | PR | 00683 | |
| 611025 | ANGEL M SANCHEZ OTERO | 935 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 26377 | ANGEL M SANCHEZ PERAZA | ADDRESS ON FILE | | | | | | | |
| 611026 | ANGEL M SANCHEZ VALLE | BO LOMAS | W 3-4 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 611027 | ANGEL M SANTANA MORALES | URB EL PLANTIO | A 31 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 611028 | ANGEL M SANTIAGO | URB EL CORTIJO | AKK 8 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 611029 | ANGEL M SANTIAGO ALVARADO | HC 1 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 26378 | ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 611030 | ANGEL M SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 611031 | ANGEL M SANTIAGO MOLINA | PO BOX 1000 | | | | SABANA HOYOS | PR | 00688 | |
| 611032 | ANGEL M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 26379 | ANGEL M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 611033 | ANGEL M SANTOS PAGAN | 86 CALLE PARQUE | | | | BAYAMON | PR | 00961 | |
| 611034 | ANGEL M SANTOS PEREZ | HC 2 BOX 6569 | | | | CIALES | PR | 00638 | |
| 611035 | ANGEL M SANTOS RAMIREZ | URB PEREZ MORRIS | 619 CALLE COAMO | | | SAN JUAN | PR | 00917 | |
| 611036 | ANGEL M SANTOS ROMERO | URB LAS LOMAS | 1665 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 26380 | ANGEL M SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611037 | ANGEL M SANTOS Y MARILYN COLON | ADDRESS ON FILE | | | | | | | |
| 611038 | ANGEL M SANYET CALZADA | PO BOX 9815 | | | | CAROLINA | PR | 00988 | |
| 611039 | ANGEL M SEPULVEDA RAMOS | URB LAS LOMAS | 792 CALLE 29 SO | | | SAN JUAN | PR | 00926 | |
| 611040 | ANGEL M SERRA SANTOS | PO BOX 1447 | | | | AGUAS BUENAS | PR | 00703 | |
| 26381 | ANGEL M SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 26382 | ANGEL M SOSA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 611041 | ANGEL M SOTO ARCE | BAIROA PARK | S 3 CALLE PARQUE DE LOS RECUERDOS | | | CAGUAS | PR | 00725 | |
| 611042 | ANGEL M SOTO DECLET | HC 02 BOX 12160 | | | | GURABO | PR | 00778 | |
| 26383 | ANGEL M SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 26384 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 | |
| 26385 | ANGEL M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611043 | ANGEL M SOTO SANTOS | VILLAS DE CASTRO | HH16 CALLE 4A | | | CAGUAS | PR | 00725 | |
| 26386 | ANGEL M SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26387 | ANGEL M SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| 26388 | ANGEL M TABARO O'FERRALL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611044 | ANGEL M TORRES AVILES | HC 03 BOX 9805 | | | | BARRANQUITAS | PR | 00794 | |
| 611045 | ANGEL M TORRES COLON | P O BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617-2020 | |
| 26389 | ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26390 | ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26391 | ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611046 | ANGEL M TORRES GONZALEZ | BO SANTA ROSA | 3021 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 611047 | ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26392 | ANGEL M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611048 | ANGEL M TORRES MORALES | QUINTAS REDES | E 11 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 611049 | ANGEL M TORRES MOYA | URB BUSO | B 20 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 26393 | ANGEL M TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| 26394 | ANGEL M TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 26395 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| 26396 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| 26397 | ANGEL M TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 26398 | ANGEL M UBARRI APONTE | ADDRESS ON FILE | | | | | | | |
| 611050 | ANGEL M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611051 | ANGEL M VAZQUEZ ALVAREZ | VILLA CAPARRA | 16 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| 611052 | ANGEL M VAZQUEZ BURGOS | URB PUERTO NUEVO | 1208 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 611053 | ANGEL M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611054 | ANGEL M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26400 | ANGEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26401 | ANGEL M VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 611055 | ANGEL M VEGA RIVERA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 26402 | ANGEL M VELAQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 26403 | ANGEL M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26404 | ANGEL M VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26405 | ANGEL M VELEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26406 | ANGEL M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26407 | ANGEL M VELEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 26408 | ANGEL M VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26409 | ANGEL M VERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611056 | ANGEL M VIERA RIOS | JARD DE PALMAREJO | II 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 611057 | ANGEL M VIERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611058 | ANGEL M VIZCARRONDO THOMAS | URB SANTA ELVIRA | F 10 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 611059 | ANGEL M YAMBO CORTES | PO BOX 890 | | | | TOA BAJA | PR | 00949 | |
| 611060 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611061 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26410 | ANGEL M. ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 26411 | ÁNGEL M. BORRERO | ADDRESS ON FILE | | | | | | | |
| 611062 | ANGEL M. CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26412 | ANGEL M. CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 611063 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611064 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611065 | ANGEL M. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 26413 | ANGEL M. CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 26414 | ANGEL M. ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611066 | ANGEL M. ESQUILIN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 611067 | ANGEL M. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26415 | ANGEL M. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26416 | ANGEL M. MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 26417 | ANGEL M. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 611068 | ANGEL M. NIEVES | ADDRESS ON FILE | | | | | | | |
| 611069 | ANGEL M. ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 26418 | ANGEL M. PEDRAZA SANTOS | ADDRESS ON FILE | | | | | | | |
| 611070 | ANGEL M. RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26419 | ANGEL M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611071 | ANGEL M. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26420 | ANGEL M. RODRIGUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| 611072 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 611073 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 26421 | ANGEL M. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 26422 | ANGEL M. SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 611074 | ANGEL M. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 611075 | ANGEL M. VAZQUEZ COSME Y NILSA G. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611076 | ANGEL M. VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26423 | ANGEL M.MATOS LUGO | ADDRESS ON FILE | | | | | | | |
| 26424 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| 26425 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| 611077 | ANGEL MACHIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 611078 | ANGEL MADERO VEGA | RR 4 BOX 1249 | | | | BAYAMON | PR | 00956 | |
| 611079 | ANGEL MAISONAVE RODRIGUEZ | HC 3 BOX 8770 | | | | MOCA | PR | 00676 | |
| 26426 | ANGEL MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26427 | ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 26428 | ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 611080 | ANGEL MALDONADO | HC 06 BOX 97012 | | | | ARECIBO | PR | 00612 | |
| 611081 | ANGEL MALDONADO ARNAU | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 770420 | ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 732 | |
| 611082 | ANGEL MALDONADO LEON | URB UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 611083 | ANGEL MALDONADO MOYA | BO TABLONAL BOX 1077 | | | | AGUADA | PR | 00602 | |
| 611084 | ANGEL MALDONADO QUINTERO | BO MARICAO | PO BOX 258 | | | VEGA ALTA | PR | 00692 | |
| 611085 | ANGEL MALDONADO RIVERA | URB VERDE MAR | 1097 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 611086 | ANGEL MALDONADO RUBIO | URB PUERTO NUEVO | NE 267 CALLE 9 | | | SAN JUAN | PR | 00920 | |
| 611087 | ANGEL MALDONADO SANCHEZ | P O BOX 696 | | | | VILLALBA | PR | 00766 | |
| 611088 | ANGEL MANUEL ARROYO ALMODOVAR | URB STA ELENA | C 9 CALLE MIOSOTIS | | | SABANA GRANDE | PR | 00637 | |
| 611089 | ANGEL MANUEL BARRIENTO LOPEZ | BO CANDELARIA | CALL 2 KM 18 HECTOMETRO 2 | | | TOA BAJA | PR | 00951 | |
| 611090 | ANGEL MANUEL CHAMORRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 26429 | ANGEL MANUEL CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 26430 | ANGEL MANUEL MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 611091 | ANGEL MANUEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611092 | ANGEL MANUEL PEREZ GONZALEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 26431 | ANGEL MANUEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 611093 | ANGEL MANUEL REYES RAMOS | PO BOX 40150 MINILLAS STA | | | | SAN JUAN | PR | 00940-0150 | |
| 611094 | ANGEL MANUEL RIVERA REYES | RR 2 BOX 7619 | | | | CIDRA | PR | 00739 | |
| 26432 | ANGEL MANUEL SANTIAGO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 26433 | ANGEL MANUEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26434 | ANGEL MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 26435 | ANGEL MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 611095 | ANGEL MARCANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611096 | ANGEL MARCIAL | CONGRESO MISIONERO 2004 | BOX 917 | | | SAINT JUST | PR | 00978 | |
| 611097 | ANGEL MARIN BARROSO | PO BOX 175 | | | | TOA BAJA | PR | 00951 | |
| 611098 | ANGEL MARIN RAMOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 26436 | ANGEL MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26437 | ANGEL MARQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 611099 | ANGEL MARRERO CHEVERE | BO FRANQUEZ | HC 02 BOX 5491 | | | MOROVIS | PR | 00687 | |
| 611100 | ANGEL MARRERO CORREA | RR 7 BOX 6679 | | | | SAN JUAN | PR | 00926 9120 | |
| 611101 | ANGEL MARRERO FIGARELLA | ALTURAS DE FLAMBOYAN | M 6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611102 | ANGEL MARRERO FIGARELLA | URB ALTURAS DE FLAMBOYAN | M6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611103 | ANGEL MARRERO HUECA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 611104 | ANGEL MARRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 611105 | ANGEL MARRERO NAVARRO | BO OBRERO | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 611106 | ANGEL MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 611107 | ANGEL MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 26438 | ANGEL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 611108 | ANGEL MARTELL SANCHEZ | PARC SAN ROMUALDO | 94 CALLE B | | | HORMIGUEROS | PR | 00660 | |
| 26439 | ANGEL MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26440 | ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26441 | ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 611109 | ANGEL MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 611110 | ANGEL MARTINEZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 611111 | ANGEL MARTINEZ CASTRO | BASF AGRICULTURAL DE PR | PO BOX 43 | | | MANATI | PR | 00674 | |
| 611112 | ANGEL MARTINEZ DAVILA | SANTA ELENA | N 80 CALLE C | | | BAYAMON | PR | 00957 | |
| 611113 | ANGEL MARTINEZ DE JESUS | APARTADO 227 | | | | RIO BLANCO | PR | 00744 | |
| 611114 | ANGEL MARTINEZ DE JESUS | RR 01 BOX 160681 | | | | TOA ALTA | PR | 00953 | |
| 26442 | ANGEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611115 | ANGEL MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611116 | ANGEL MARTINEZ MELENDEZ | LAS VEGAS | 10 CALLE 15 | | | CATANO | PR | 00962 | |
| 26443 | ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 26444 | ANGEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 26445 | ANGEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611117 | ANGEL MARTINEZ PEREZ | URB LAS LOMAS | CALLE 25 S O NO 810 | | | SAN JUAN | PR | 00921 | |
| 26446 | ANGEL MARTINEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 611118 | ANGEL MARTINEZ SANTIAGO | VILLA DEL BOSQUE | BOX 177 | | | CIDRA | PR | 00739 | |
| 611119 | ANGEL MARTINEZ SIERRA | BO OBRERO | 617 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 611120 | ANGEL MARTINEZ VELEZ | 129 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 26447 | ANGEL MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26448 | ANGEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 611121 | ANGEL MATIAS NIEVES | 66 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 611122 | ANGEL MATIAS SANCHEZ | COND RAMIREZ DE ARELLANO | 2 CALLE FEDERICO DEGETAU 6 D | | | MAYAGUEZ | PR | 00680 | |
| 26449 | ANGEL MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 611123 | ANGEL MATOS | ADDRESS ON FILE | | | | | | | |
| 611124 | ANGEL MATOS VELAZQUEZ | PO BOX 876 | | | | GUAYNABO | PR | 00970 | |
| 26450 | ANGEL MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 26451 | ANGEL MEDICAL CENTER | 120 RIVERVIEW STREET | | | | FRANKLYN | NC | 28734 | |
| 611125 | ANGEL MEDINA | COND LINCON PARK | APT 404 8 RD CARR 833 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611126 | ANGEL MEDINA COLON | JARDINES BAYAMONTE | 59 GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 611127 | ANGEL MEDINA CORTES | HC 02 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 26452 | ANGEL MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 611128 | ANGEL MEDINA FIGUEROA | REPARTO SANTA ANA 21 A | CALLE SATURNO | | | SABANA GRANDE | PR | 00637-1532 | |
| 26453 | ANGEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611129 | ANGEL MEDINA LOPEZ | BARRIO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 611130 | ANGEL MEDINA MARTINEZ | RES SABALOS NUEVO | EDIF 10 APT 95 | | | MAYAGUEZ | PR | 00682 | |
| 26454 | ANGEL MEDINA NATAL | ADDRESS ON FILE | | | | | | | |
| 26455 | ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | HC 01 BOX 3628 | | | | UTUADO | PR | 00641 | |
| 611131 | ANGEL MEDINA PEREZ | HC 1 BOX 11597 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611132 | ANGEL MEJIAS AVILA | HC 3 BOX 14228 | | | | UTUADO | PR | 00641 | |
| 611133 | ANGEL MELENDEZ ALBINO | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 26456 | ANGEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 611134 | ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 611135 | ANGEL MELENDEZ KITCHEN | PO BOX 3711 | | | | CAROLINA | PR | 00984-3711 | |
| 26457 | ANGEL MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611136 | ANGEL MELENDEZ MELENDEZ | CALLE 16 BOX 6256 | | | | CEIBA | PR | 00735 | |
| 26458 | ANGEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 611138 | ANGEL MELENDEZ ORTIZ | 27 BO MASION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 611139 | ANGEL MELENDEZ ORTIZ | URB EL COMANDANTE | 864 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 611137 | ANGEL MELENDEZ ORTIZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 26459 | ANGEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611140 | ANGEL MELENDEZ ROMAN | PARC LA PONDEROSA | H 179 CALLE 7 | | | VEGA ALTA | PR | 00693 | |
| 26460 | ANGEL MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26461 | ANGEL MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611141 | ANGEL MENDEZ | HC 1 BOX 4216 | | | | NAGUABO | PR | 00718-9707 | |
| 611142 | ANGEL MENDEZ BATISTA | P O BOX 1543 | | | | GUANICA | PR | 00653 | |
| 611143 | ANGEL MENDEZ BERNABI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26462 | ANGEL MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 611144 | ANGEL MENDEZ GUERRERO | BO QUEBRADA | KM 3.5 HM9 | | | CAMUY | PR | 00627 | |
| 611145 | ANGEL MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 26463 | ANGEL MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611146 | ANGEL MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26464 | Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 611147 | ANGEL MENDOZA GARCED Y MELISA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611148 | ANGEL MENENDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 611149 | ANGEL MERCADO CINTRON | BO SAN ISIDRO | CALLE 2 PARCELAS 143 B | | | CANOVANAS | PR | 00729 | |
| 26465 | ANGEL MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26466 | ANGEL MERCADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 611150 | ANGEL MERCADO PEREZ | HC 01 BOX 3742 | | | | LARES | PR | 00669 | |
| 611151 | ANGEL MERCADO RODRIGUEZ | 61 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 26467 | ANGEL MERLY PEREZ | ADDRESS ON FILE | | | | | | | |
| 26468 | ANGEL MIGUEL PELLOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 611152 | ANGEL MIRANDA HERNANDEZ | HC 01 BOX 5997 | | | | CIALES | PR | 00638 | |
| 611153 | ANGEL MIRANDA TORRES | BO PAJAROS SECTOR LA PRA I | 5 C/ JOSE CAMPECHE | | | TOA BAJA | PR | 00949 | |
| 611154 | ANGEL MIRANDA TORRES | PO BOX 6536 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 26469 | ANGEL MM BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611155 | ANGEL MOLINA CARDE | VILLA SERENA | I 2 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 611156 | ANGEL MOLINA FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611157 | ANGEL MOLINA MEDINA | EXT DE LA FUENTE L 13 | CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 611158 | ANGEL MOLINA MERCADO | URB TURABO GARDEN | J 22 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 611159 | ANGEL MOLINA RIOS | PMB 13 P O BOX 4000 | | | | VEGA ALTA | PR | 00692 | |
| 611160 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 611161 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 26470 | ANGEL MONTALVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26471 | ANGEL MONTALVO ALICEA | ADDRESS ON FILE | | | | | | | |
| 26472 | ANGEL MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611162 | ANGEL MONTANEZ LEBRON | P O BOX 851 | | | | PATILLAS | PR | 00723 | |
| 26473 | ANGEL MONTERO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 611163 | ANGEL MONTERO HIDALGO | VILLA NEVAREZ | 1071 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 26474 | ANGEL MONTERO PELLOT | ADDRESS ON FILE | | | | | | | |
| 26475 | Angel Montes Alvelo | ADDRESS ON FILE | | | | | | | |
| 611164 | ANGEL MONTES SANTIAGO | HC 1 BOX 6479 | | | | CIALES | PR | 00638-9648 | |
| 611165 | ANGEL MORALES | PO BOX 30493 | | | | WILMINGTON | DE | 19805 | |
| 611166 | ANGEL MORALES CRUZ | AVE BARBOSA #324 | | | | SAN JUAN | PR | 00917 | |
| 611167 | ANGEL MORALES ADORNO | CALLE 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00957 | |
| 26476 | ANGEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 611168 | ANGEL MORALES CAMACHO | URB EL TUQUE | 36 CALLE 1 | | | PONCE | PR | 00731 | |
| 611169 | ANGEL MORALES CARDONA | HC 06 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611170 | ANGEL MORALES FIGUEROA | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 26477 | ANGEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26478 | ANGEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26479 | ANGEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26480 | ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611171 | ANGEL MORALES SOTO | HC 01 BOX 5710 | | | | ARROYO | PR | 00714 | |
| 26481 | ANGEL MORALES VADI | ADDRESS ON FILE | | | | | | | |
| 26482 | ANGEL MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26483 | ANGEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 26484 | ANGEL MORERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611172 | ANGEL MOREY | ADDRESS ON FILE | | | | | | | |
| 611173 | ANGEL MOTTA SANTIAGO | B 303 COND VILLA MARINA | | | | FAJARDO | PR | 00738 | |
| 611174 | ANGEL MOTTA SANTIAGO | COND LA LOMA | 180 CARR 194 APT 210 | | | FAJARDO | PR | 00738 | |
| 26485 | ANGEL MULERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 611175 | ANGEL MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 26486 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26487 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26488 | ANGEL MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 26489 | ANGEL MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26490 | ANGEL MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26491 | ANGEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26492 | ANGEL MUNOZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 26493 | ANGEL MVALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611176 | ANGEL N GARCIA CRUZ | VILLA LOS SANTOS | Y 2 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 26494 | ANGEL N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26495 | ANGEL N MONTAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611177 | ANGEL N ORTIZ FIGUEROA | HC 73 BOX-5270 | | | | NARANJITO | PR | 00719-9613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611178 | ANGEL N PABON GONZALEZ | EXT JARDINES DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 | |
| 611179 | ANGEL N PABON GONZALEZ | HC 02 BOX 4122 | | | | COAMO | PR | 00769 | |
| 26496 | ANGEL N PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 26497 | ANGEL N RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26498 | ANGEL N RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 26499 | ANGEL N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26500 | ANGEL N SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611180 | ANGEL N TORRES | 203 CALLE TETUAN SUITE 203 | | | | SAN JUAN | PR | 00901 | |
| 26501 | ANGEL N VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| 611181 | ANGEL NARVAEZ NEGRON | COND MUNDO FELIZ APT 1211 | | | | CAROLINA | PR | 00979 | |
| 611182 | ANGEL NARVAEZ RODRIGUEZ | BOX 15 | | | | TOA ALTA | PR | 00954 | |
| 611183 | ANGEL NAVARRO GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26502 | ANGEL NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611184 | ANGEL NAZARIO | 13 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 611185 | ANGEL NAZARIO BELEN | COOP JARDINES SAN IGNACIO | APTO 713 | | | SAN JUAN | PR | 00927 | |
| 26503 | ANGEL NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 26504 | ANGEL NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 611186 | ANGEL NEGRON CRESPO | RES SAN FERNANDO | EDIF 4 APT 73 | | | SAN JUAN | PR | 00927 | |
| 611187 | ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26505 | ANGEL NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611188 | ANGEL NEGRON MORGADO | P O BOX 419 | | | | COROZAL | PR | 00783 | |
| 26506 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26507 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26508 | ANGEL NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26509 | ANGEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 611189 | ANGEL NEGRON RIOS | COUNTRY CLUB | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 26510 | ANGEL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 611190 | ANGEL NIEVES FELIX | ADDRESS ON FILE | | | | | | | |
| 26511 | ANGEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611191 | ANGEL NIEVES NIEVES | HC 73 BOX 4336 | | | | NARANJITO | PR | 00719 | |
| 611193 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 611192 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 26512 | ANGEL NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 26513 | ANGEL NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 611194 | ANGEL NIEVES SERRANO | ALTS DE SAN PEDRO | P3 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 611195 | ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | VILLA DE RIO GRANDE | K9 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 26514 | ANGEL NOEL OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | | 00984-5106 | |
| 611197 | ANGEL NORAT ORTIZ | P O BOX 772 | | | | COAMO | PR | 00760 | |
| 26515 | ANGEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26516 | ANGEL NUNEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 26517 | ANGEL NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 611198 | ANGEL O ALVARADO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 26518 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26519 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26520 | ANGEL O BERRIOS SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 611199 | ANGEL O BERRIOS SILVESTRE | 294 VALLE SAN LUIS | | | | CAGUAS | PR | 00726 | |
| 26521 | ANGEL O CARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611200 | ANGEL O CINTRON OPIO | MIRAMAR 800CALLE MARTI APT 9 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26522 | ANGEL O FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26523 | ANGEL O GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611201 | ANGEL O GUTIERREZ FELICIANO | P O BOX 561043 | | | | GUAYANILLA | PR | 00656 | |
| 26524 | ANGEL O LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 26525 | ANGEL O LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611202 | ANGEL O MARCANOVAZQUEZ | RR 02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 611203 | ANGEL O MIRANDA APONTE | COND CONCORDIA GARDENS | 2 APT 5H | | | SAN JUAN | PR | 00924 | |
| 26526 | ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611204 | ANGEL O MORALES ARROYO | BO OLAGUEYES | CARR 664 BZN 40-3 | | | BARCELONETA | PR | 00617 | |
| 26527 | ANGEL O NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 26528 | ANGEL O OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26529 | ANGEL O ORTA VEGA | ADDRESS ON FILE | | | | | | | |
| 611205 | ANGEL O POMALES ORTIZ | PO BOX 1236 | | | | PATILLA | PR | 00723 | |
| 26530 | ANGEL O RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 611206 | ANGEL O RIVERA MEDINA | C10 URB JARDINES PLA | | | | CAGUAS | PR | 00725 | |
| 26531 | ANGEL O ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611207 | ANGEL O ROSADO | URB COUNTRY CLUB | QI 14 CALLE 529 | | | CAROLINA | PR | 00982 | |
| 611208 | ANGEL O SERRANO TOLEDO | HC 9 BOX 2555 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 26532 | ANGEL O TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 26533 | ANGEL O VALENTIN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26534 | ANGEL O VAZQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 26535 | ANGEL O VAZQUEZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| 611209 | ANGEL O VAZQUEZ PEREZ | URB BRISAS DEL MAR | ES 3 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 26536 | ANGEL O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 26537 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |
| 26538 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611210 | ANGEL OCASIO OCASIO | URB JARDINES DE CATANO S 10 | CALLE NISPERO | | | CATANO | PR | 00962 | |
| 26539 | ANGEL OCASIO PINTO | ADDRESS ON FILE | | | | | | | |
| 611211 | ANGEL OJEDA ESPADA | URB BAIROA PARK | 205 CALLE A JIMENEZ | | | CAGUAS | PR | 00725 | |
| 26540 | ANGEL OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 611212 | ANGEL OLIVER SOTO | URB STA JUANITA | AA 36 CALLE GUAYAMA | | | BAYAMON | PR | 00956 | |
| 26541 | ANGEL OLIVO VINALES | ADDRESS ON FILE | | | | | | | |
| 611213 | ANGEL OMAR ARCE VILLANUEVA | HC 05 BOX 93025 | | | | ARECIBO | PR | 00612 | |
| 26542 | ANGEL OMAR REBOLLAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611214 | ANGEL OMY REY SEIJO | UNION PLAZA STE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 26543 | ANGEL ONEIL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 26544 | ANGEL O'NEILL PEREZ | ADDRESS ON FILE | | | | | | | |
| 611215 | ANGEL ONEILL REYES | P O BOX 1514 | | | | GUAYNABO | PR | 00970 | |
| 26545 | ANGEL ONEILL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 611216 | ANGEL ORAMA HERNANDEZ | BOX 1 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00963 | |
| 26546 | ANGEL ORENGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 611217 | ANGEL ORENGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611218 | ANGEL OROZCO CHANZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 26547 | ANGEL ORTA AYALA | ADDRESS ON FILE | | | | | | | |
| 611219 | ANGEL ORTEGA DEL VALLE | RR 3 BOX 4281 | | | | SAN JUAN | PR | 00926 | |
| 26548 | ANGEL ORTEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 611220 | ANGEL ORTEGA REY | RES LLORENS TORRES | EDIF 87 APT 1700 | | | SAN JUAN | PR | 00913 | |
| 611221 | ANGEL ORTIZ MELENDEZ | HC 02 BOX 4190 | | | | GUAYAMA | PR | 00784 | |
| 26549 | ANGEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611222 | ANGEL ORTIZ BURGOS | HC 1 BOX 5993 | | | | CIALES | PR | 00720 | |
| 26550 | Angel Ortíz Díaz | ADDRESS ON FILE | | | | | | | |
| 611223 | ANGEL ORTIZ HERNANDEZ | PO BOX 2031 | | | | CEIBA | PR | 00735 | |
| 26551 | ANGEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611224 | ANGEL ORTIZ MARTINEZ | URB LA PLATA | K 27 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 611225 | ANGEL ORTIZ ORTIZ | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719 | |
| 611226 | ANGEL ORTIZ PLUMEY | HC 71 BOX 1766 | | | | NARANJITO | PR | 00719 | |
| 611227 | ANGEL ORTIZ QUI¥ONES | SUITE 417 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 611228 | ANGEL ORTIZ RAMOS | HC 72 BOX 6764 | | | | CAYEY | PR | 00736 | |
| 26552 | ANGEL ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 26553 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26554 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26555 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26556 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611229 | ANGEL ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 611230 | ANGEL ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26557 | ANGEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26559 | ANGEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26560 | ANGEL OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| 611231 | ANGEL OSORIO DEL VALLE | URN STA ISIDRA 3 | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 611232 | ANGEL OSTOLAZA RIVERA | HC 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 611233 | ANGEL OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26561 | ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26562 | ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611234 | ANGEL OTERO DEL VALLE | HC 02 BOX 40927 | | | | VEGA BAJA | PR | 00694 | |
| 26563 | ANGEL OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26564 | ANGEL OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26565 | ANGEL OTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 26566 | ANGEL OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 26567 | ANGEL P GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 611235 | ANGEL P LOPEZ ORTIZ | URB VILLAS DE CASTRO | C 16 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 611236 | ANGEL P MILLAN | P O BOX 7759 | | | | CAROLINA | PR | 000986 | |
| 26568 | ANGEL P VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 26569 | ANGEL PABON MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 611237 | ANGEL PACHECO GUZMAN / JASON PACHECO | P O BOX 801 | | | | COROZAL | PR | 00783 | |
| 611239 | ANGEL PACHECO MATTA | BRISAS DEL MAR | K 22 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 611238 | ANGEL PACHECO MATTA | 825 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4622 | |
| 611240 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | APTO 38 EDIF G | | | SAN JUAN | PR | 00901 | |
| 611241 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | EDIF G APTO 38 | | | SAN JUAN | PR | 00901 | |
| 26570 | ANGEL PACHECO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26571 | ANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 26572 | ANGEL PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 611242 | ANGEL PADILLA RAMIREZ | 7 DC 04 BOX 48025 | | | | CAYEY | PR | 00725 9629 | |
| 611243 | ANGEL PADIN | ALTURAS DE BAYAMON | PP 2 CALLE 33 | | | BAYAMON | PR | 00959 | |
| 611244 | ANGEL PAGAN | URB PARK COURT | A5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26573 | ANGEL PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 611245 | ANGEL PAGAN DBA PAGAN CONST | HC 73 BOX 6108 | | | | NARANJITO | PR | 00719 | |
| 611246 | ANGEL PAGAN MARTINEZ | P O BOX 1917 | | | | BAYAMON | PR | 00960 | |
| 611247 | ANGEL PAGAN RODRIGUEZ | PO BOX 1057 | | | | CIALES | PR | 000638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26574 | ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING S | HC 74 BOX 5280 | | | | NARANJITO | PR | 00719 | |
| 611248 | ANGEL PANIAGUA MEDINA | URB SANTA JUANITA | WJ 9 CALLE PEGUEIRA | | | BAYAMON | PR | 00956 | |
| 611249 | ANGEL PARIS ESCALERA | PMB 31470359 | | | | SAN JUAN | PR | 00936 | |
| 26575 | ANGEL PENA BERDIEL | ADDRESS ON FILE | | | | | | | |
| 26576 | ANGEL PENA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26577 | ANGEL PENA PLAZA | ADDRESS ON FILE | | | | | | | |
| 26578 | ANGEL PENA QUESADA | ADDRESS ON FILE | | | | | | | |
| 26579 | ANGEL PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 26580 | ANGEL PERALES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26581 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| 26582 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| 26583 | ANGEL PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 611250 | ANGEL PEREZ CABAN | BO ARENALES BAJO | RUTA 22 BOX 1724 | | | ISABELA | PR | 00667 | |
| 611251 | ANGEL PEREZ CONCEPCION | URB VILLAS DE REY | 4H 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 611252 | ANGEL PEREZ DE JESUS | LAS GRANJAS | CALLE GERARDO MARTINEZ | | | VEGA BAJA | PR | 00693 | |
| 26584 | ANGEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | | 00685 | |
| 26585 | ANGEL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 26586 | ANGEL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 26587 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 26588 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 26589 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 611254 | ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26590 | Angel Perez Lopez | ADDRESS ON FILE | | | | | | | |
| 611255 | ANGEL PEREZ MARQUEZ | PO BOX 981 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 611256 | ANGEL PEREZ MARTINEZ | IMBERY | C 16 BNZ 17 | | | BARCELONETA | PR | 00617 | |
| 611257 | ANGEL PEREZ MATOS | P O BOX 6219 | | | | PONCE | PR | 00733 6219 | |
| 26591 | ANGEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611258 | ANGEL PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 26592 | ANGEL PEREZ MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 26593 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26594 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26595 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 611259 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 26596 | ANGEL PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26597 | ANGEL PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 26598 | ANGEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26599 | ANGEL PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 611260 | ANGEL PEREZ ROSARIO | HC 01 BOX 5442 | | | | BARCELONETA | PR | 00607 | |
| 611261 | ANGEL PEREZ ROSARIO | HC 01 BOX 6571 | | | | CIALES | PR | 00638 | |
| 26600 | ANGEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26601 | ANGEL PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 611262 | ANGEL PEREZ TORRES | LEVITTOWN 3RA SEC | 3226 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 611263 | ANGEL PESQUERA DBA | COMPUTER TRAINING CENTER | CAPARRA HEIGHTS | 521 CALLE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 26602 | ANGEL PIETRANGELO ZAMPICININI TAPIA | ADDRESS ON FILE | | | | | | | |
| 26603 | Angel Pizarro Rivera | ADDRESS ON FILE | | | | | | | |
| 26604 | ANGEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611264 | ANGEL POMALES RIVERA | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9709 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26605 | ANGEL PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| 26606 | ANGEL PONT COLON | ADDRESS ON FILE | | | | | | | |
| 611265 | ANGEL PRATTS DIAZ | HC 3 BOX 7104 | | | | JUNCOS | PR | 00777-9724 | |
| 611266 | ANGEL PRATTS ROSADO | PO BOX 561395 | | | | GUAYANILLA | PR | 00656-3395 | |
| 26607 | ANGEL PUIG DIAZ | ADDRESS ON FILE | | | | | | | |
| 611267 | ANGEL QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26608 | ANGEL QUILES GONZALEZ | LCDO. PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 26609 | ANGEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 26610 | ANGEL QUIÑONES SANTOS,MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 26611 | ANGEL QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611268 | ANGEL QUINTANA CABAN | 110 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 26612 | ANGEL QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 611269 | ANGEL QUINTERO TORRES | BOX 916 | | | | MOROVIS | PR | 00687 | |
| 611270 | ANGEL R MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26613 | ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 26614 | ANGEL R ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26615 | ANGEL R ALFONZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26616 | ANGEL R ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| 26617 | ANGEL R AMEZAGA MD | ADDRESS ON FILE | | | | | | | |
| 611271 | ANGEL R AMEZQUITA MATTA | URB DORADO DEL MAR | JJ4 CALLE PELICANO | | | DORADO | PR | 00646-2315 | |
| 26618 | ANGEL R APONTE / CANDIDA R GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26619 | ANGEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 26620 | ANGEL R AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| 611272 | ANGEL R ARROYO DE JESUS | URB LOMAS VERDES | 2 P 243 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 611273 | ANGEL R AVILES HERNANDEZ | COAMO GARDENS | B 4 CALLE 1 | | | COAMO | PR | 00769 | |
| 26621 | ANGEL R AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611274 | ANGEL R BENITEZ FELICIANO | PO BOX 1754 | | | | SAN LORENZ0 | PR | 00754 | |
| 26622 | ANGEL R BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 26623 | ANGEL R BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| 611275 | ANGEL R BETANCOURT GARCIA | PO BOX 1353 | | | | ARECIBO | PR | 00613 | |
| 611276 | ANGEL R CAMACHO SUAREZ | PO BOX 638 | | | | AIBONITO | PR | 00705 | |
| 26624 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 26625 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611277 | ANGEL R CARRERO MERCADO | HC 1 BOX 14897 | | | | RIO GRANDE | PR | 00745-9651 | |
| 611278 | ANGEL R CINTRON DAVILA | PMB 166 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 611279 | ANGEL R CLASS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 26626 | ANGEL R COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26627 | ANGEL R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26629 | ANGEL R CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611280 | ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | PO BOX 1071 | | | | GUAYAMA | PR | 00785 | |
| 26630 | ANGEL R DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 26631 | ANGEL R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611281 | ANGEL R DE GRACIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26632 | ANGEL R DE JESUS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 611282 | ANGEL R DECASTRO SANCHEZ | PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26633 | ANGEL R DELGADO | ADDRESS ON FILE | | | | | | | |
| 611283 | ANGEL R DELGADO DIAZ | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 26634 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26635 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26636 | ANGEL R DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 611284 | ANGEL R DIAZ FIGUEROA | P O BOX 532 | | | | TRUJILLO ALTO | PR | 00977 | |
| 26637 | ANGEL R DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 26638 | ANGEL R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26639 | ANGEL R DIEPPA AYALA | ADDRESS ON FILE | | | | | | | |
| 26640 | ANGEL R EGOZCUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611285 | ANGEL R ESTRADA LOZANO | URB VENUS GARDENS | 705 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 611286 | ANGEL R ESTRELLA POMALES | HC 2 BOX 4376 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 611287 | ANGEL R FELIBERTY SILVESTRY | P O BOX 513 | | | | CABO ROJO | PR | 00623 | |
| 26641 | ANGEL R FELICIAMNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26642 | ANGEL R FERNANDEZ BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 611288 | ANGEL R FIGUEROA BONILLA | P 15 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 611289 | ANGEL R FIGUEROA MARRERO | RR 11 BOX 383 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 611290 | ANGEL R FIGUEROA PERALTA | URB VILLAS DE LOIZA | U34 CALLE 5 A | | | LOIZA | PR | 00729 | |
| 611291 | ANGEL R FONTANEZ HERNANDEZ | PARCELAS FALU | 276 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 611292 | ANGEL R FRAGUADA SANTIAGO | HC 01 BOX 12019 | | | | CAROLINA | PR | 00987-9805 | |
| 26643 | ANGEL R FRANCESCHI SIERRA | ADDRESS ON FILE | | | | | | | |
| 611293 | ANGEL R FRANCO DOMINICCI | URB LAS ALONDRAS | B 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 611294 | ANGEL R FRET MERCADO | URB DORADO DEL MAR | E24 CALLE AZULES DE MAR | | | DORADO | PR | 00646 | |
| 611295 | ANGEL R FUENTES | ADDRESS ON FILE | | | | | | | |
| 611296 | ANGEL R FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 611297 | ANGEL R GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 26644 | ANGEL R GARCIA MURIEL | ADDRESS ON FILE | | | | | | | |
| 26645 | ANGEL R GINAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26646 | ANGEL R GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 611298 | ANGEL R GRAU SANTIAGO | PO BOX 34053 | | | | PONCE | PR | 00734-4053 | |
| 611299 | ANGEL R GUZMAN CASANOVA | REPTO METROPOLITANO | 44 SE 1189 | | | SAN JUAN | PR | 00921 | |
| 26647 | ANGEL R GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26648 | ANGEL R HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| 611300 | ANGEL R HERNANDEZ ROSARIO | BO PALMAS | 20 CALLE PARAISO | | | CATANO | PR | 00962 | |
| 611301 | ANGEL R IGLESIAS TAPIA | RIO PIEDRAS STATION | PO BOX 20549 | | | SAN JUAN | PR | 00928 | |
| 26649 | ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | URB  LA QUINTA | J 3 BUZON 134 | | | SABANA GRANDE | PR | 00637 | |
| 611302 | ANGEL R LAJARA RODRIGUEZ | BO BORINQUEN | RR 9 BOX 2715 | | | AGUADILLA | PR | 00603 | |
| 611303 | ANGEL R LAMBOY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611304 | ANGEL R LAUREANO / AIDA LANDRON | ALT DE BAYAMON | 135 CALLE C | | | BAYAMON | PR | 00956 | |
| 611305 | ANGEL R LAZU RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26650 | ANGEL R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611306 | ANGEL R LEBRON RODRIGUEZ | 14 CALLE CULTO | | | | PATILLAS | PR | 00723 | |
| 611307 | ANGEL R LEBRON RODRIGUEZ | 1303 PASEO EL REY | | | | PONCE | PR | 00731 | |
| 26651 | ANGEL R LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 26652 | ANGEL R LOPEZ DIAZ Y OTROS | LCDA. DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 | 274 URUGUAY PH01 | | SAN JUAN | PR | 00917-2027 | |
| 26653 | ANGEL R LOPEZ DIAZ Y OTROS | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 611308 | ANGEL R LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611309 | ANGEL R LOPEZ LEON | URB LOMAS VERDES | 4M 45 CALLE LULA | | | BAYAMON | PR | 00956-2956 | |
| 611310 | ANGEL R LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 611311 | ANGEL R LOPEZ ORTIZ | FRANCISCO M QUINONEZ 56 | | | | SABANA GRANDE | PR | 00637 | |
| 26654 | ANGEL R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611312 | ANGEL R LOPEZ VEGA | MCS 365 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26655 | ANGEL R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611313 | ANGEL R MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26657 | ANGEL R MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 611314 | ANGEL R MARQUEZ RAMIREZ | URB FOREST HILLS | N 283 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 26658 | ANGEL R MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 26659 | ANGEL R MARRERO ARCE | ADDRESS ON FILE | | | | | | | |
| 611315 | ANGEL R MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 611316 | ANGEL R MARRERO FEBUS | PO BOX 360069 | | | | SAN JUAN | PR | 00936-0069 | |
| 26660 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26661 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611317 | ANGEL R MARRERO PAGAN | 67 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 611318 | ANGEL R MARRERO PAGAN | COND LOS ROBLES | APT 508 B VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 26662 | ANGEL R MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 611319 | ANGEL R MARTINEZ HERNANDEZ- | ADDRESS ON FILE | | | | | | | |
| 26663 | ANGEL R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26664 | ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611320 | ANGEL R MARZAN SANTIAGO | URB APOLO | 2076 CALLE HERCULES | | | GUAYNABO | PR | 00969 | |
| 611321 | ANGEL R MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611322 | ANGEL R MATOS GONZALEZ | PO BOX 7688 | | | | PONCE | PR | 00732 | |
| 611323 | ANGEL R MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611324 | ANGEL R MATOS MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611325 | ANGEL R MEDINA RODRIGUEZ | PO BOX 427 | | | | ISABELA | PR | 00662 | |
| 26665 | ANGEL R MELENDEZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 611326 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | AN35 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 611327 | ANGEL R MELENDEZ AGUILAR | COUNTRY CLUB | MD 24 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 611328 | ANGEL R MELENDEZ LOPEZ | HC 1 BOX 25731 | | | | VEGA BAJA | PR | 00693 | |
| 611329 | ANGEL R MELENDEZ MORALES | URB LA PROVIDENCIA | C 15 CALLE 3 | | | PONCE | PR | 00728 | |
| 26666 | ANGEL R MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611330 | ANGEL R MIRANDA CABALLERO | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 611331 | ANGEL R MIRANDA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 611332 | ANGEL R MIRANDA MACHADO | ADDRESS ON FILE | | | | | | | |
| 26667 | ANGEL R MONTES CARLO | ADDRESS ON FILE | | | | | | | |
| 611333 | ANGEL R MORALES DELGADO | ALT RIO GRANDE | D 137 CALLE 3 | | | RIO GRANDE | PR | 00745-3312 | |
| 26668 | ANGEL R MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26669 | ANGEL R MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26670 | ANGEL R MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 26671 | ANGEL R NIEVES VEINTIDOS | ADDRESS ON FILE | | | | | | | |
| 26672 | ANGEL R NORMANDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 26673 | ANGEL R NUNEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611334 | ANGEL R OCASIO MADERA | VILLA FONTANA | 3B516 VIA 60 | | | CAROLINA | PR | 00983 | |
| 611335 | ANGEL R OCASIO ROSADO | PALENQUE | CALLE 2 BZN 1-A | | | BARCELONETA | PR | 00617 | |
| 26674 | ANGEL R OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611336 | ANGEL R OLIVERO PEREZ | MSC 471 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26675 | ANGEL R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26676 | ANGEL R ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611337 | ANGEL R ORTIZ MATOS | HC 2 BOX 6553 | | | | BARRANQUITAS | PR | 00794 | |
| 611338 | ANGEL R ORTIZ MERCADO | PO BOX 528 | | | | NARAJITO | PR | 00719 | |
| 611339 | ANGEL R ORTIZ RIVERA | EXT SAN LUIS | 73 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 26677 | ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611340 | ANGEL R ORTIZ RUIZ | P O BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 26678 | ANGEL R PAGAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 611341 | ANGEL R PAGAN RAMOS | PO BOX 14 | | | | AGUADILLA | PR | 00605 | |
| 611342 | ANGEL R PE¥A TROCHE | ALTURAS DE CASTELLANA | AA 12 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 26679 | ANGEL R PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 26680 | ANGEL R PERAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 611343 | ANGEL R PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611344 | ANGEL R PEREZ APONTE | URB EL MIRADOR BAIROA | 2M22 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 611345 | ANGEL R PEREZ CHEVEREZ | HC 05 BOX 10024A | | | | COROZAL | PR | 00783 | |
| 611346 | ANGEL R PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 26681 | ANGEL R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611347 | ANGEL R PEREZ MOLL | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 611348 | ANGEL R PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 611349 | ANGEL R PEROZA DIAZ | JARD PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 611350 | ANGEL R RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26682 | ANGEL R RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 611351 | ANGEL R RAMOS ROMAN | URB SANTA ELENA | 86 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 26683 | ANGEL R RAPOSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26684 | ANGEL R RIVERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 611352 | ANGEL R RIVERA COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 611353 | ANGEL R RIVERA FIGUEROA | BALCONES DE MONTE REAL | 1102 | | | CAROLINA | PR | 00987 | |
| 611354 | ANGEL R RIVERA MONTES | HC 02 BOX 12936 | | | | SAN GERMAN | PR | 00683 | |
| 26686 | ANGEL R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 611355 | ANGEL R RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611356 | ANGEL R RIVERA RIOS | BOX 246 | | | | NARANJITO | PR | 00719 | |
| 611357 | ANGEL R RIVERA RIVERA | 178 CALLE LUCIA VAZQUEZ S | | | | CAYEY | PR | 00736 | |
| 26687 | ANGEL R RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 611358 | ANGEL R ROBLES MELENDEZ | HC 80 BOX 9270 | | | | DORADO | PR | 00646 | |
| 26688 | ANGEL R ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| 611359 | ANGEL R RODRIGUEZ AJA | 155 CALLE FEDERICO DEGETAU | | | | AIBONITO | PR | 00705 | |
| 26689 | ANGEL R RODRIGUEZ BEABRAUTT | ADDRESS ON FILE | | | | | | | |
| 26690 | ANGEL R RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| 611360 | ANGEL R RODRIGUEZ MORALES | HC 71 BOX 4171 | | | | NARANJITO | PR | 00719 | |
| 611361 | ANGEL R RODRIGUEZ OQUENDO | PO BOX 2029 | | | | TOA BAJA | PR | 00949 | |
| 611362 | ANGEL R RODRIGUEZ ORTIZ | P O BOX 1908 | | | | JUNCOS | PR | 00777 | |
| 611363 | ANGEL R RODRIGUEZ SANTIAGO | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 26691 | ANGEL R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 26692 | ANGEL R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 26693 | ANGEL R ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 26694 | ANGEL R ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 611364 | ANGEL R ROSA OTERO | HC 1 BOX 5009 | | | | CIALES | PR | 00638 | |
| 26695 | ANGEL R ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26696 | ANGEL R ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 26697 | ANGEL R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 611365 | ANGEL R ROSARIO VEGA | SANTA ROSA | 9-23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 611366 | ANGEL R ROVIRA ABARCA | 559 A CALLE TRIGO | | | | SAN JUAN | PR | 00907-2511 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26698 | ANGEL R RUIZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 611367 | ANGEL R SAEZ MIRANDA | PMB 027 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 611368 | ANGEL R SANTIAGO BERRIO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 611369 | ANGEL R SANTIAGO DE LEON | PO BOX 732 | | | | SABANA HOYOS | PR | 00688 | |
| 611370 | ANGEL R SANTIAGO MARTINEZ | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 611371 | ANGEL R SANTIAGO ORTIZ | 22 CALLE LAS MERCEDES | | | | COAMO | PR | 00769-3205 | |
| 26699 | ANGEL R SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 26700 | ANGEL R SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 611372 | ANGEL R SANTOS RIVERA | OPEN LAND | 590 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 26701 | ANGEL R SIERRA CABRERA | ADDRESS ON FILE | | | | | | | |
| 611373 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611374 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611375 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611376 | ANGEL R SUAREZ TORRES | ALTURAS DE SAN BENITO | 20 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 26702 | ANGEL R TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 26703 | ANGEL R TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611377 | ANGEL R TORRES ORTIZ | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 611379 | ANGEL R TORRES PAGAN | PO BOX 348 | | | | LARES | PR | 00669 | |
| 611380 | ANGEL R TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 611378 | ANGEL R TORRES PAGAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611381 | ANGEL R TORRES SANTIAGO | BO PI AS | 2 CARR 775 # 4 | | | COMERIO | PR | 00782 | |
| 611382 | ANGEL R TORRES SANTIAGO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 611383 | ANGEL R TORRES TORRES | PMB 124 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926 | |
| 611384 | ANGEL R TRINIDAD ROSA | 7 CALLE CORCHADO | | | | CIALES | PR | 00638 | |
| 611385 | ANGEL R TRINIDAD ROSA | PO BOX 524 | | | | VEGA ALTA | PR | 00692 | |
| 26704 | ANGEL R TRUJILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 611386 | ANGEL R VALLENILLA | ROLING HILLS | EE 130 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 611387 | ANGEL R VARGA CORTES TUTOR ANGEL R VARGA | ADDRESS ON FILE | | | | | | | |
| 611388 | ANGEL R VARGAS NIEVES | RR 01 BOX 45180 | | | | SAN SEBATIAN | PR | 00685 | |
| 611389 | ANGEL R VAZQUEZ BASCO | PO BOX 38 | | | | BARRANQUITAS | PR | 00794 | |
| 611390 | ANGEL R VAZQUEZ AMBERS | ADDRESS ON FILE | | | | | | | |
| 26705 | ANGEL R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 26706 | ANGEL R VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| 611391 | ANGEL R VEGA COSME | URB VICTORIA HEIGHTS | E 1 CALLE 7 | | | SAN JUAN | PR | 00959 | |
| 26707 | ANGEL R VELEZ | ADDRESS ON FILE | | | | | | | |
| 611392 | ANGEL R VELEZ ALICEA | 4 AVE ROSA | | | | MANATI | PR | 00674 | |
| 26708 | ANGEL R VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26709 | ANGEL R VILLAFANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611393 | ANGEL R VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 611394 | ANGEL R VIVES SANCHEZ | PO BOX 1379 | | | | UTUADO | PR | 00641 | |
| 26710 | ANGEL R. ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| 26711 | ANGEL R. ALVAREZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 26712 | ANGEL R. AMEZQUITA MATTA | ADDRESS ON FILE | | | | | | | |
| 611395 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611396 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 26713 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 611397 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 26714 | ANGEL R. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 26715 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611399 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 611398 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26716 | ANGEL R. MARTINEZ DAUBON | ADDRESS ON FILE | | | | | | | |
| 26717 | ANGEL R. MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 611400 | ANGEL R. NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26718 | ANGEL R. ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 26719 | ANGEL R. ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 26720 | ANGEL R. PUENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 611401 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 611402 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 26721 | ANGEL R. RIVERA DBA OFFICE CHOICE | PMB 268 AVE HOSTOS 819 | | | | PONCE | PR | 00716 | |
| 26722 | ANGEL R. RIVERA DBA OFFICE CHOICE | PO BOX 801134 | | | | COTTO LAUREL | PR | 00780-1134 | |
| 26723 | ANGEL R. RODRIGUEZ PERAZZA | ADDRESS ON FILE | | | | | | | |
| 26724 | ANGEL R. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26725 | ANGEL R. ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 611403 | ANGEL R. TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 26726 | ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61 BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| 26727 | ANGEL R. VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 611404 | ANGEL R.ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26728 | ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | | BAYAMON | PR | 00960-5381 | |
| 26729 | ANGEL RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26730 | ANGEL RAFAEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26731 | ANGEL RAFAEL III ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611405 | ANGEL RAFAEL MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 26732 | ANGEL RAFAEL PENA RAMON | ADDRESS ON FILE | | | | | | | |
| 611406 | ANGEL RAFAEL PEREZ MELENDEZ | HC 01 BOX 7833 | | | | CANOVANAS | PR | 00729 | |
| 611407 | ANGEL RAFAEL PINELA SEPULVEDA | PO BOX 1211 | | | | RIO GRANDE | PR | 00745 | |
| 26733 | ANGEL RAFAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611408 | ANGEL RAFAEL RODRIGUEZ SANTOS | HC 03 BOX 15207 | | | | COROZAL | PR | 00783 | |
| 611409 | ANGEL RAMIREZ FONSECA | URB VILLAS DE CANEY | J 10 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 26734 | ANGEL RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 611410 | ANGEL RAMIREZ RODRIGUEZ | HC 4 BOX 22113 | | | | LAJAS | PR | 00667 | |
| 611411 | ANGEL RAMIREZ SANTIAGO | 660 CALLE MAXIMO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 26744 | ANGEL RAMIREZ/ BEATRIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26745 | ANGEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 611412 | ANGEL RAMOS | URB PUERTO NUEVO | 512 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 611413 | ANGEL RAMOS ARCE | ADDRESS ON FILE | | | | | | | |
| 26746 | ANGEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 26747 | ANGEL RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 26748 | ANGEL RAMOS GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 611414 | ANGEL RAMOS HERNANDEZ | URB VILLA NUEVA | I 6 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 26749 | ANGEL RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770942 | ANGEL RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 611415 | ANGEL RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 26750 | ANGEL RAMOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 611416 | ANGEL RAMOS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611417 | ANGEL RAMOS ORTA | URB VILLA CAPRI | 605 CALLE LOMBADIA | | | SAN JUAN | PR | 00924 | |
| 26751 | ANGEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611418 | ANGEL RAMOS QUINTANA | CALLE UNION CANDELARIA ARENA | PARC 32 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611419 | ANGEL RAMOS RIVERA | HC 01 BOX 8074 | | | | CANOVANAS | PR | 00729 | |
| 611420 | ANGEL RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611421 | ANGEL RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 26752 | ANGEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 26753 | ANGEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 611422 | ANGEL RAMOS TORRES | COND DORAL PLAZA 1 | APT 14C | | | GUAYNABO | PR | 00966 | |
| 26755 | ANGEL RAMOS VELEZ ESTATE | PO BOX 50132 | | | | TOA BAJA | PR | 00950-0132 | |
| 611423 | ANGEL RAMOS VICENTE | ADDRESS ON FILE | | | | | | | |
| 26756 | ANGEL RAMOS/ JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611424 | ANGEL RANGEL SOTO | ADDRESS ON FILE | | | | | | | |
| 26757 | ANGEL RAOL VARGAS | ADDRESS ON FILE | | | | | | | |
| 26758 | ANGEL RAUL COIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611425 | ANGEL REMIGIO GONZALEZ | INFANTE BLOQUE 20 DASA 598 | | | | CAROLINA | PR | 00984 | |
| 26759 | ANGEL REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 611426 | ANGEL REYES CORREDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26760 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26761 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 611427 | ANGEL REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611428 | ANGEL REYES FLORES | URB BAIROA | B 1A PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 611429 | ANGEL REYES HERNANDEZ | PO BOX 358 | | | | CAMUY | PR | 00627 | |
| 611430 | ANGEL REYES LUCCA | VILLA RICA | AN 34 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 611431 | ANGEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26762 | ANGEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611432 | ANGEL REYES RODRIGUEZ | HC 67 BOX 15461 | | | | BAYAMON | PR | 00956 | |
| 26763 | ANGEL REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 26764 | ANGEL REYES ROQUE | ADDRESS ON FILE | | | | | | | |
| 611433 | ANGEL REYES SANTIAGO | RES MAXIMINO MIRANDA | BLOQUE 4 APT 39 | | | VILLALBA | PR | 00766 | |
| 26765 | ANGEL RICARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611434 | ANGEL RIOS | P O BOX 52095 | | | | TOA BAJA | PR | 00950-2095 | |
| 26766 | ANGEL RIOS CASTILLOS | ADDRESS ON FILE | | | | | | | |
| 611435 | ANGEL RIOS MONTALVO | BO AMELIA | 36 MARTINEZ NADAL | | | GUAYNABO | PR | 00962 | |
| 611436 | ANGEL RIOS PINTERO | BO FRONTON ALTURAS | KM 4 H7 EXTENSION | BOX 635 | | CIALES | PR | 00638 | |
| 26767 | ANGEL RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 611437 | ANGEL RIOS RIVERA | PARCELAS IMBERRY | 22 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 611438 | ANGEL RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611439 | ANGEL RIOS VAZQUEZ | VILLA NUEVA | A2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 611440 | ANGEL RIQUELME MATOS | PO BOX 4469 | | | | AGUADILLA | PR | 00605 | |
| 611441 | ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | | MOROVIS | PR | 00687 | |
| 26768 | ANGEL RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611442 | ANGEL RIVERA | 103 CALLE PRINCIPAL | APT 152 | | | GUANICA | PR | 00653 | |
| 611443 | ANGEL RIVERA & CO | PO BOX 21263 | | | | SAN JUAN | PR | 00928 | |
| 26769 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 26770 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 26771 | ANGEL RIVERA AYUSO | ADDRESS ON FILE | | | | | | | |
| 26772 | ANGEL RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 26773 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 26774 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 611444 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 611445 | ANGEL RIVERA CONCEPCION | RR 5 BOX 8543 | BO BUENA VISTA | | | BAYAMON | PR | 00956-9726 | |
| 26775 | ANGEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611446 | ANGEL RIVERA DIAZ | LA ROSALEDA | B19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 26776 | ANGEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26777 | ANGEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 611447 | ANGEL RIVERA GUZMAN | G P O BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 611448 | ANGEL RIVERA HUERTAS | EMBALSE SAN JOSE | 410 CALLE BELMONTE | | | SAN JUAN | PR | 00926 | |
| 26778 | ANGEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611449 | ANGEL RIVERA LOPEZ | 58 MOULTON STREET | | | | LYNN | MA | 01905 | |
| 26779 | ANGEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 611450 | ANGEL RIVERA MARTINEZ | URB TURABO GARDENS | GR9 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 611451 | ANGEL RIVERA MAYMI | P O BOX 7251 | | | | CAGUAS | PR | 00726 | |
| 26780 | ANGEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611452 | ANGEL RIVERA MONGE | HC 02 BOX 5100 | | | | COAMO | PR | 00769 | |
| 26781 | ANGEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26782 | ANGEL RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 611453 | ANGEL RIVERA NARVAEZ | BRAZILIN | C 19 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 611454 | ANGEL RIVERA NEGRON | URB SAN JOSE | 356 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923-1215 | |
| 26783 | ANGEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 26784 | ANGEL RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 611455 | ANGEL RIVERA PEREZ | HC 02 BOX 12348 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 26785 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 26786 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 611456 | ANGEL RIVERA RAMIREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26787 | ANGEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 26788 | ANGEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611457 | ANGEL RIVERA RAMOS | P O BOX 370938 | | | | CAYEY | PR | 00737-0938 | |
| 26789 | ANGEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26790 | ANGEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611458 | ANGEL RIVERA RIVERA | PMB 109 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 611459 | ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611460 | ANGEL RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 26791 | ANGEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 611461 | ANGEL RIVERA RUIZ | MSC 288 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26792 | ANGEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611462 | ANGEL RIVERA SANCHEZ | BRISAS DE TORTUGUERO | B 80 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00963 | |
| 26793 | ANGEL RIVERA SANTIAGO | LCDO. LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 611463 | ANGEL RIVERA SCOTT | 1418 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 26794 | ANGEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 611464 | ANGEL RIVERA V . / JOSEFINA RIVERA C. | ADDRESS ON FILE | | | | | | | |
| 26795 | ANGEL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 26796 | ANGEL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611465 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS II | 129 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 26797 | ANGEL ROBERTO APONTE | ADDRESS ON FILE | | | | | | | |
| 26798 | ANGEL ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 611467 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 611466 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 611468 | ANGEL ROBLES MELENDEZ | P O BOX 1593 | | | | MANATI | PR | 00674 | |
| 611469 | ANGEL ROBLES RUIZ | P O BOX 788 | | | | TOA BAJA | PR | 00951-0000 | |
| 26799 | ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611470 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | G20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611471 | ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | BO RIO HONDO | 475 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 611472 | ANGEL RODRIGUEZ ALEJANDRO | HC 5 BOX 54874 | | | | CAGUAS | PR | 00725-9213 | |
| 26800 | ANGEL RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 611473 | ANGEL RODRIGUEZ ALVARADO | CALLE SAN RAFAEL | 4 PDA 18 | | | SAN JUAN | PR | 00907 | |
| 611474 | ANGEL RODRIGUEZ ALVAREZ | 940 CALLE CECILIO LEBRON | | | | SAN JUAN | PR | 00924 | |
| 26801 | ANGEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 26802 | ANGEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 611475 | ANGEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 26803 | ANGEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 26805 | ANGEL RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 26806 | ANGEL RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 611476 | ANGEL RODRIGUEZ COLON | QUINTAS DE SUR | M 8 CALLE 9 | | | PONCE | PR | 00728 | |
| 611477 | ANGEL RODRIGUEZ CRESPO | PO BOX 479 | | | | AGUADA | PR | 00602 | |
| 611478 | ANGEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26807 | ANGEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 26808 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26809 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611479 | ANGEL RODRIGUEZ FUENTES | HC 4 BOX 6570 | | | | COROZAL | PR | 00783 | |
| 611480 | ANGEL RODRIGUEZ GALARZA | BOX 3199 | | | | AGUADILLA | PR | 00605 | |
| 611481 | ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | PO BOX 370472 | | | | CAYEY | PR | 00737-0472 | |
| 611482 | ANGEL RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26810 | ANGEL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26811 | ANGEL RODRIGUEZ HYMAN | ADDRESS ON FILE | | | | | | | |
| 611483 | ANGEL RODRIGUEZ LOPEZ | P O BOX 761 | | | | AGUADILLA | PR | 00602 | |
| 611484 | ANGEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611485 | ANGEL RODRIGUEZ MARTINEZ | P O BOX 1257 | | | | JAYUYA | PR | 00664 | |
| 26812 | ANGEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26813 | ANGEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 611486 | ANGEL RODRIGUEZ ORTEGA | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 611487 | ANGEL RODRIGUEZ OTERO | URB COUNTRY CLUB | GT 21 3ER EXT 204 | | | CAROLINA | PR | 00982 | |
| 26814 | ANGEL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 26815 | ANGEL RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 26816 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 26817 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 26818 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 26819 | ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611488 | ANGEL RODRIGUEZ RIVERA | RR 1 BOX 37764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26820 | ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26821 | ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26822 | ANGEL RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611489 | ANGEL RODRIGUEZ ROSARIO | EXT JARDINES DE ARROYO | D 13 CALLE C | | | ARROYO | PR | 00714 | |
| 611490 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| 26823 | ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26824 | ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611491 | ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611492 | ANGEL RODRIGUEZ SANTIAGO | COM GUARICO SOLAR 273 | | | | VEGA BAJA | PR | 00693 | |
| 611493 | ANGEL RODRIGUEZ SANTOS | URB SABANA GARDENS | I 38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 611494 | ANGEL RODRIGUEZ TAPIA | P O BOX 684 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611495 | ANGEL RODRIGUEZ TARGA | AVE MIRAMAR 658 | APT 702 | | | SAN JUAN | PR | 00907 | |
| 611496 | ANGEL RODRIGUEZ VALENTIN | HC 2 BOX 5516 | | | | RINCON | PR | 00677 | |
| 611497 | ANGEL RODRIGUEZ VELAZQUEZ | JARDINES DEL CARIBE | GG 36 CALLE 35 | | | PONCE | PR | 00728-2611 | |
| 611498 | ANGEL ROIG SANTINI | URB JARD DE ARECIBO | 120 CALLE K | | | ARECIBO | PR | 00612 | |
| 611499 | ANGEL ROJAS BARBOSA | EXT LAS DELICIAS | 4128 CALLE MANUEL M DAMAS | | | PONCE | PR | 00728-3709 | |
| 26825 | ANGEL ROJAS MORALES | ADDRESS ON FILE | | | | | | | |
| 611500 | ANGEL ROJAS RAMOS | HC 1 BOX 3728 | | | | QUEBRADILLAS | PR | 00678 | |
| 611501 | ANGEL ROLDAN JORDAN | PO BOX 3368 | | | | AGUADILLA | PR | 00603 | |
| 611502 | ANGEL ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 611503 | ANGEL ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 611504 | ANGEL ROLON DEL VALLE | 4TA SECCION METROPOLIS | E 28 CALLE 1 | | | CAROLINA | PR | 009 | |
| 26826 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 611505 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 26827 | ANGEL ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 26828 | ANGEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26829 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26830 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611506 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 611507 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 611508 | ANGEL ROMAN ORTEGA | HC 02 BOX 44534 | | | | VAGA BAJA | PR | 00693 | |
| 26831 | ANGEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 26832 | ANGEL ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 26834 | ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 611509 | ANGEL ROMAN VELEZ | BOX 925 | | | | SABANA HOYOS | PR | 00688 | |
| 26836 | ANGEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 611510 | ANGEL ROMERO ARROYO | 91 CALLE FRANCIA FINAL | | | | SAN JUAN | PR | 00917 | |
| 26837 | ANGEL ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| 611511 | ANGEL ROMERO RODRIGUEZ | BO VISTA ALEGRE | 76 5 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 611512 | ANGEL ROMERO SANTIAGO | CALL BOX 2600 PMB 193 | | | | MOCA | PR | 00676 | |
| 611513 | ANGEL ROMERO TANCO | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 26838 | ANGEL ROSA BECERRIL | ADDRESS ON FILE | | | | | | | |
| 611514 | ANGEL ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 611515 | ANGEL ROSA GUZMAN | PO BOX 360513 | | | | SAN JUAN | PR | 00936-0513 | |
| 611516 | ANGEL ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 26839 | ANGEL ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 26840 | ANGEL ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 26841 | ANGEL ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 611517 | ANGEL ROSADO | P O BOX 1821 | | | | TOA ALTA | PR | 00977 | |
| 611518 | ANGEL ROSADO ABRAHAM | URB RADIOVILLE | 7 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 26842 | ANGEL ROSADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611519 | ANGEL ROSADO FERNANDEZ | C CC 42 RB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 26843 | ANGEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26844 | ANGEL ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611520 | ANGEL ROSADO ITURINO | RES NEMECIO CORRALES | EDIF 35 APT 643 | | | SAN JUAN | PR | 20918 | |
| 611521 | ANGEL ROSADO MADERA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 26845 | ANGEL ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 26846 | ANGEL ROSADO MONGE | ADDRESS ON FILE | | | | | | | |
| 611522 | ANGEL ROSADO RIVERA | HC 2 BOX 6570 | | | | LARES | PR | 00669 | |
| 26847 | ANGEL ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26848 | ANGEL ROSARIO DURAN & LUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611523 | ANGEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26849 | ANGEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611524 | ANGEL ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 26850 | ANGEL RUBAYO | ADDRESS ON FILE | | | | | | | |
| 611525 | ANGEL RUBEN DECASTRO SANCHEZ | URB PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26851 | ANGEL RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 611526 | ANGEL RUIZ MALAVE | BO CARACOLES | 5123 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 26852 | ANGEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26853 | ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | ADDRESS ON FILE | | | | | | | |
| 611527 | ANGEL S BONILLA RODRIGUEZ | PO BOX 368 | | | | LARES | PR | 00669 | |
| 26854 | ANGEL S CASANOVA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 611528 | ANGEL S CONDE PLERQUI | SAN GERARDO | 331 TULSA | | | SAN JUAN | PR | 00926 | |
| 611529 | ANGEL S CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26855 | ANGEL S FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 26856 | ANGEL S GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 611530 | ANGEL S GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26857 | ANGEL S HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 611531 | ANGEL S MONTANEZ NAZARIO | URB PARKVILLE | J4 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 611532 | ANGEL S MORALES | 3 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 26858 | ANGEL S MORALES INS AGENCY INC | PO BOX 9022688 | | | | SAN JUAN | PR | 00902-2688 | |
| 611533 | ANGEL S OCASIO RAMIREZ | HC 10 BOX 7849 | | | | SABANA GRANDE | PR | 00637 | |
| 611534 | ANGEL S OSORIO DIAZ | EXT COMANDANTE | 105 RIALTO | | | CAROLINA | PR | 00987 | |
| 26859 | ANGEL S PAULINO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 611535 | ANGEL S PLAZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611536 | ANGEL S RAMOS RIVERA | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 26860 | ANGEL S RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611537 | ANGEL S RODRIGUEZ Y ELIZABETH PEREZ | PO BOX 594 | | | | CANOVANAS | PR | 00729 | |
| 26861 | ANGEL S RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26862 | ANGEL S SANTOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 611538 | ANGEL S SERRANO FIGUEROA | VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 611539 | ANGEL S TORO PEREZ | PO BOX 291 | | | | LAJAS | PR | 00667291 | |
| 26863 | ANGEL S TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26864 | ANGEL S. MORALES NATAL | LCDO. JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 26865 | ANGEL S. MORALES NATAL | LCDO. JULIO MAYMI PAGÁN | URB. EL VIIA 33 CALLE EL VIGI | | | PONCE | PR | 00730 | |
| 611540 | ANGEL SABABRIA | 90 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 26866 | ANGEL SALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611541 | ANGEL SALAS MOREIRA | URB VILLA ASTURIAS | 38 3 CALLE LUARCA | | | CAROLINA | PR | 00980 | |
| 26867 | ANGEL SALGADO / RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| 26868 | ANGEL SALGADO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 611542 | ANGEL SANABRIA VELAZQUEZ | BO YAUREL SECTOR PALMAREJO | BUZON 6103 | | | ARROYO | PR | 00714 | |
| 26869 | ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26870 | ANGEL SANCHEZ / SARA COSME | ADDRESS ON FILE | | | | | | | |
| 26871 | ANGEL SANCHEZ ACABA | ADDRESS ON FILE | | | | | | | |
| 26872 | ANGEL SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 611543 | ANGEL SANCHEZ CASANOVA | 23 CALLE PASEO ATENAS | | | | MANATI | PR | 00001 | |
| 611544 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611545 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 611546 | ANGEL SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611547 | ANGEL SANCHEZ JIMENEZ | URB LAS COLINAS | 45 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 611548 | ANGEL SANCHEZ MARTIN | URB SANTA ROSA | BLOQUE 54 5 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 611549 | ANGEL SANCHEZ NIEVES | URB VERDE MAR 655 | 569 CALLE 21 | | | HUMACAO | PR | 00741 | |
| 26873 | ANGEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26874 | ANGEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26875 | ANGEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611550 | ANGEL SANCHEZ RIVERA | P O BOX 1580 | | | | COAMO | PR | 00769 | |
| 26876 | ANGEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 26877 | ANGEL SANDOVAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611551 | ANGEL SANJURJO DIAZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| 611552 | ANGEL SANTAN RIVERA | BO CERRO GORDO | CARR 30 BOX 47 | | | BAYAMON | PR | 00957 | |
| 26878 | ANGEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 26879 | ANGEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611553 | ANGEL SANTANA MENDOZA | URB BONNEVILLE HEIGHTS | 3 CALLE COMERIO | | | CAGUAS | PR | 00725-0000 | |
| 611554 | ANGEL SANTANA PANETO | COMUNIDAD PALOMAS 11 | SOLAR 71 | | | YAUCO | PR | 00978 | |
| 611555 | ANGEL SANTANA ROSARIO | P O BOX 8582 | | | | HUMACAO | PR | 00792 | |
| 26880 | ANGEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611556 | ANGEL SANTIAGO | BOX 597 | | | | RINCON | PR | 00677 | |
| 611557 | ANGEL SANTIAGO BOURDOIN | 172 E CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 611558 | ANGEL SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 611559 | ANGEL SANTIAGO FRANCO | BZN 2866 | | | | CIDRA | PR | 00739 | |
| 611560 | ANGEL SANTIAGO GARCIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 611561 | ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | VILLA CAROLINA | 68 CALLE 55 | | | CAROLINA | PR | 00905 | |
| 611562 | ANGEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26881 | ANGEL SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611563 | ANGEL SANTIAGO MELENDEZ | URB MIRAFLORES | 29-7 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 26882 | ANGEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26883 | ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611564 | ANGEL SANTIAGO ROMAN | RES TRINA PADILLA DE SANZ | EDIF 17 APT 783 | | | ARECIBO | PR | 00612 | |
| 611565 | ANGEL SANTIAGO ROSARIO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 611566 | ANGEL SANTIAGO VEGA | BO CALLEJONES | P O BOX 538 | | | FLORIDA | PR | 00650 | |
| 611567 | ANGEL SANTIAGO VELEZ | PO BOX 1567 | | | | BARCELONETA | PR | 00617 | |
| 611568 | ANGEL SANTOS | HC 43 BOX 10240 | | | | CAMUY | PR | 00736 | |
| 611569 | ANGEL SANTOS | 1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 26884 | ANGEL SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 26885 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 26886 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 611570 | ANGEL SCHELMETY JIMENEZ | HC 1 BOX 24 | | | | VEGA BAJA | PR | 00693 | |
| 611571 | ANGEL SENA DBA CAROLINA PAINTING CONTRAC | VILLA PALMERAS | 202 CALLE MERCHOFF | | | SAN JUAN | PR | 00915 | |
| 611572 | ANGEL SENQUIZ ORTIZ | P O BOX 70250 SUITE 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 611573 | ANGEL SEPULVEDA / COPAS | URB CARMELA | 105 CALLE CIRCONIA | | | ISABELA | PR | 00662 | |
| 26888 | ANGEL SEPULVEDA PACHECO | ADDRESS ON FILE | | | | | | | |
| 26889 | ANGEL SERRANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 26890 | ANGEL SERRANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 26891 | ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 | |
| 611574 | ANGEL SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611575 | ANGEL SIERRA GONZALEZ | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4532 | |
| 26892 | ANGEL SILVA MOLINARI | ADDRESS ON FILE | | | | | | | |
| 26893 | ANGEL SOLER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 611576 | ANGEL SOTO BELTRAN | PO BOX 860 | | | | MOCA | PR | 00676 | |
| 26894 | ANGEL SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| 611577 | ANGEL SOTO COLON | BO CORAZON 371 16 | SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 611578 | ANGEL SOTO LOPEZ | PO BOX 142806 | | | | ARECIBO | PR | 00614 | |
| 26895 | ANGEL SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 26896 | Angel Soto Ortega | ADDRESS ON FILE | | | | | | | |
| 611579 | ANGEL SOTO QUINTANA | URB VILLA CAROLINA | 2-31 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 611580 | ANGEL SOTO REYES | URB TURABO GARDENS | K 54 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 611581 | ANGEL SOTO RIVERA | CAPARRA TERRACE | 1582 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 611582 | ANGEL SOTO RIVERA | URB SIERRA BAYAMON | 19-1 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 26897 | ANGEL SOTO SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 26898 | ANGEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 26899 | ANGEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 26900 | ANGEL SOTOMAYOR OCANA | ADDRESS ON FILE | | | | | | | |
| 26901 | ANGEL SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 611583 | ANGEL SPORT SHOP | PO BOX 1502 | | | | COROZAL | PR | 00783 | |
| 611584 | ANGEL STUART ACEVEDO | URB MIRAFLORES | 24-7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 611585 | ANGEL SUAREZ | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| 611586 | ANGEL SUAREZ DEIDA | PO BOX 912 | | | | HATILLO | PR | 00659 | |
| 26902 | ANGEL SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 26903 | ANGEL SUAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 611587 | ANGEL SUAREZ RIERA | PO BOX 9020669 | | | | SAN JUAN | PR | 00902-0669 | |
| 611588 | ANGEL SUD PEREZ | PO BOX 21269 | | | | SAN JUAN | PR | 00901 | |
| 611589 | ANGEL SURIEL REYMUNDI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611590 | ANGEL T AGUIAR LEGUILLOU | URB GARCIA PONCE | C 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 611591 | ANGEL T AGUIAR LEGUILLOU | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 26904 | ANGEL T COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 611592 | ANGEL T CORIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611593 | ANGEL T CORIANO LOPEZ | URB SANTIAGO | CALLE C 37 BOX 28 | | | LOIZA | PR | 00772 | |
| 26905 | ANGEL T CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611594 | ANGEL T DELGADO COLON | HC 02 BOX 7666 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 26906 | ANGEL T DELGADO INOZTROZA | ADDRESS ON FILE | | | | | | | |
| 26907 | ANGEL T IZQUIERDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 26908 | ANGEL T LABOY VELEZ | ADDRESS ON FILE | | | | | | | |
| 611595 | ANGEL T LOPEZ GONZALEZ | PO BOX 2031 | | | | CAYEY | PR | 00736 | |
| 26909 | ANGEL T LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611596 | ANGEL T LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26910 | ANGEL T MORALES | ADDRESS ON FILE | | | | | | | |
| 26911 | ANGEL T NOLASCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 26912 | ANGEL T PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 611597 | ANGEL T REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611598 | ANGEL T SANTIAGO | EXT VILLA RICA | E 1 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 611599 | ANGEL T SEISE | EXT VILLA CAPRI | | | | SAN JUAN | PR | 00929 | |
| 611600 | ANGEL T SOTO GUZMAN | PO BOX 262 | | | | LUQUILLO | PR | 00773 | |
| 26913 | ANGEL T. OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26914 | ANGEL TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| 26915 | ANGEL THERAPY CENTER, INC. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26916 | ANGEL THERAPY CENTER, INC. | AVE. LAUREL L41 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 26917 | ANGEL THERAPY CENTER, INC. | URB. LOS MONTES | 430 C/ AGUILA | | | DORADO | PR | 00646 | |
| 26918 | ANGEL TIRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 26919 | ANGEL TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 611601 | ANGEL TIRADO DE JESUS | URB LEVITTOWN | R 4 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 611602 | ANGEL TOLEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611603 | ANGEL TOLEDO TOLEDO | RR-7 BOX 7167 | | | | SAN JUAN | PR | 00926 | |
| 26920 | ANGEL TOMAS DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 611604 | ANGEL TOMAS FONT DIAZ | PUERTO NUEVO NORTE | 1354 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 26921 | ANGEL TORRALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26922 | ANGEL TORREALBA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26923 | ANGEL TORRES | ADDRESS ON FILE | | | | | | | |
| 611605 | ANGEL TORRES | URB SAN ANTONIO | 1007 CALLE DUENDE | | | PONCE | PR | 00731 | |
| 26924 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26925 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 611606 | ANGEL TORRES ALFONZA | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 26926 | ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 26927 | ANGEL TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26928 | ANGEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 611607 | ANGEL TORRES COLON | PO BOX 706 | | | | VILLALBA | PR | 00766 | |
| 611608 | ANGEL TORRES CORTES | URB BONNEVILLE HEIGHTS | 7 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 611609 | ANGEL TORRES DE JESUS | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARRAVILLA | | | CAROLINA | PR | 00987 | |
| 26929 | Angel Torres Hernandez | ADDRESS ON FILE | | | | | | | |
| 611610 | ANGEL TORRES LARA | URB LUCHETTI | 26 AVE VIRGEN DEL POZO | | | MANATI | PR | 00674 | |
| 611611 | ANGEL TORRES LOPEZ | HC01 BOX 6291 | | | | CANOVANAS | PR | 00729 | |
| 611612 | ANGEL TORRES MAYO | ADDRESS ON FILE | | | | | | | |
| 26930 | ANGEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 611613 | ANGEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611614 | ANGEL TORRES OTERO | PO BOX 1596 | | | | CIDRA | PR | 00739 | |
| 26931 | ANGEL TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 26932 | ANGEL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 611615 | ANGEL TORRES RAMOS | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 26933 | ANGEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26934 | ANGEL TORRES RIVERA | LCDO. JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 26935 | ANGEL TORRES RIVERA | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 611616 | ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611617 | ANGEL TORRES TORRES | HC 01 BOX 5598 | | | | CAMUY | PR | 00627 | |
| 611619 | ANGEL TORRES VALENTIN | BO ESPINO | CARR 124 KM 18.4 | | | LARES | PR | 00669 | |
| 611620 | ANGEL TORRES VALENTIN | EL TUQUE NUEVA VIDA | E69 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 611618 | ANGEL TORRES VALENTIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 26936 | ANGEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26937 | ANGEL TRIANA MERLO | ADDRESS ON FILE | | | | | | | |
| 26939 | ANGEL TROCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611621 | ANGEL TRUJILLO MOJICA | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 26940 | ANGEL U BATALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611622 | ANGEL U VADI DONES | ADDRESS ON FILE | | | | | | | |
| 611623 | ANGEL UMPIERRE GUADALUPE | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26941 | ANGEL UMPIERRE MORALES | ADDRESS ON FILE | | | | | | | |
| 611624 | ANGEL URELLA MERCADO | 21 CALLE BETANCES | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26942 | ANGEL V ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611625 | ANGEL V COLON CASTRO | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 26943 | ANGEL V COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 26944 | ANGEL V DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 26945 | ANGEL V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26946 | ANGEL V MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26947 | ANGEL V OLIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26948 | ANGEL V PAGAN NEW ENERGY | URB LOS ARBOLES | 464 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 26949 | ANGEL V PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26950 | ANGEL V RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26951 | Angel Valdes Soler | ADDRESS ON FILE | | | | | | | |
| 26952 | ÁNGEL VALENTIN COLÓN | ADDRESS ON FILE | | | | | | | |
| 26953 | ANGEL VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 26954 | ANGEL VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 611626 | ANGEL VALENTIN QUILES | URB VALLE ARRIBA | 156 CALLE GUAYACAN | | | COAMO | PR | 00769 | |
| 611627 | ANGEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 26955 | ANGEL VALENTIN SIERRA | ADDRESS ON FILE | | | | | | | |
| 611628 | ANGEL VALLE RODRIGUEZ | PARCELAS PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 26956 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 26957 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 611629 | ANGEL VARGAS IGLESIAS | P O BOX 20605 | | | | SAN JUAN | PR | 00928 | |
| 611630 | ANGEL VARGAS SANABRIA | BO SABANA ENEAS | BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 611631 | ANGEL VAZQUEZ | HC 02 BOX 11061 | | | | YAUCO | PR | 00698 | |
| 611632 | ANGEL VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 26958 | ANGEL VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611633 | ANGEL VAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 611634 | ANGEL VAZQUEZ BURGOS | URB LOMAS VERDES | 4 V 8 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 611635 | ANGEL VAZQUEZ DE JESUS | CALLE FRANCISCO G BRUNO | 61 OESTE | | | GUAYAMA | PR | 00784 | |
| 611636 | ANGEL VAZQUEZ FALCON | URB PARQUE FLAMINGO | 95 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| 611637 | ANGEL VAZQUEZ GONZALEZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 26959 | ANGEL VAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 611638 | ANGEL VAZQUEZ RAMOS | COND COOP CIUDAD UNIVERSITARIA | EDIF B APTO 107 | | | TRUJILLO ALTO | PR | 00976 | |
| 26960 | ANGEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26961 | ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611639 | ANGEL VAZQUEZ ROMERO | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| 26962 | ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26963 | ANGEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26964 | ANGEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 611640 | ANGEL VAZQUEZ TRINIDAD | 79 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 611641 | ANGEL VEGA / DBA HEAVY EQUIPMENT | REPTO ESPERANZA | D 40 CALLE 10 | | | YAUCO | PR | 00698 | |
| 26965 | ANGEL VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 611642 | ANGEL VEGA MIRANDA | MAGINAS | 98 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 26967 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611643 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611644 | ANGEL VEGUILLA KUILAND | HC 1 BOX 13600 | | | | COMERIO | PR | 00782 | |
| 611645 | ANGEL VELAZQUEZ APONTE | HC 2 BOX 7211 | | | | YABUCOA | PR | 00767 | |
| 26968 | ANGEL VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 26969 | ANGEL VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26970 | ANGEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26971 | ANGEL VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611646 | ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | 16 RES EL RECREO APT 99 | | | | SAN GERMAN | PR | 00683 | |
| 611647 | ANGEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 611648 | ANGEL VELEZ FELICIANO | HC 7 BOX 31669 | | | | HATILLO | PR | 00669 | |
| 26972 | ANGEL VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26973 | ANGEL VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 26974 | ANGEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26975 | ANGEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26976 | ANGEL VELEZ RODRIGUEZ | LCDA. NILDA ALICEA BÁEZ | Po Box 140549 | | | ARECIBO | PR | 00614 | |
| 611649 | ANGEL VELEZ RODRIGUEZ | URB VILLAS DE PLAYA | 62 | | | VEGA BAJA | PR | 00693 | |
| 26977 | ANGEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 26978 | ANGEL VENTURA ISALES | ADDRESS ON FILE | | | | | | | |
| 611650 | ANGEL VERGUILLA PEREZ | COMUNIDAD MIRAMAR | 717 61 CALLE AZALEA | | | GUAYAMA | PR | 00784 | |
| 611651 | ANGEL VICENS COMAS | ADDRESS ON FILE | | | | | | | |
| 611652 | ANGEL VICENS VICENS | ADDRESS ON FILE | | | | | | | |
| 611653 | ANGEL VICENTY IRIZARRY | PUERTO NUEVO | 1152 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 611654 | ANGEL VICTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611655 | ANGEL VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 611656 | ANGEL VIERA MARTINEZ | PLAZA DEL CARIBE APT 505 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 611657 | ANGEL VIERA VILLENEUVE | 59 KING'S COURT | APT 1002 | | | SAN JUAN | PR | 00911-1161 | |
| 611658 | ANGEL VIGO GONZALEZ | 159 AVE JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 611659 | ANGEL VILA LUNA | HC 02 BOX 7627 | | | | AGUAS BUENAS | PR | 00703 | |
| 611660 | ANGEL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 26979 | ANGEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 611661 | ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | PO BOX 1776 | | | | GUAYNABO | PR | 00770 | |
| 611662 | ANGEL VILLEGAS JIMENEZ | P O BOX 885 | | | | YABUCOA | PR | 00767 | |
| 611663 | ANGEL VILLEGAS OTERO | VILLAS DE RIO VERDE | Z 1 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 611664 | ANGEL VILLEGAS ROSADO | SUITE 147 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 611665 | ANGEL VINCENTY VALAZUEZ | VISTAMAR | K17 CALLE MARGINAL | | | CAROLINA | PR | 00983-1512 | |
| 611666 | ANGEL W ACOSTA POU | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 26980 | ANGEL W BRIOSO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 26981 | ANGEL W ESQUIBEL PAMIAS | ADDRESS ON FILE | | | | | | | |
| 26982 | ANGEL W PEREZ | ADDRESS ON FILE | | | | | | | |
| 611667 | ANGEL W PEREZ | P O BOX 2055 | | | | CAYEY | PR | 00736 | |
| 611668 | ANGEL W PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611669 | ANGEL W SANTIAGO NEGRON | LA LOMA | 25 CALLE K ENSENADA | | | GUANICA | PR | 00647 | |
| 611670 | ANGEL W. RODRIGUEZ-GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 26983 | ANGEL WHATTS | ADDRESS ON FILE | | | | | | | |
| 26984 | ANGEL WHATTS SANTOS | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 611671 | ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 26985 | ANGEL WONG CHONG | ADDRESS ON FILE | | | | | | | |
| 26986 | ANGEL X DOMENECH ROQUE | ADDRESS ON FILE | | | | | | | |
| 26987 | ANGEL X MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 26988 | ANGEL X VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611672 | ANGEL Y ANA CORTES PEREZ | 258 DE LA WARE AVE | | | | BAY SHORE | NY | 11706 | |
| 26989 | ANGEL Y BRUNET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26990 | ANGEL Y CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 611673 | ANGEL Y NEGRON ARROYO | PO BOX 1191 | | | | MOROVIS | PR | 00647 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26991 | ANGEL Y NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 26992 | ANGEL Y VELLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611674 | ANGEL ZABALA DIAZ | P O BOX 881 | | | | JUNCOS | PR | 00777 | |
| 611675 | ANGEL ZAMORA | ADDRESS ON FILE | | | | | | | |
| 611676 | ANGEL ZENO ADORNO | BOX 1042 B | | | | ARECIBO | PR | 00612 | |
| 611677 | ANGELA PEREZ CRESPO | PO BOX 1662 | | | | DORADO | PR | 00646 | |
| 611678 | ANGELA SANTIAGO RODRIGUEZ | HC 2 BOX 11884 | | | | YAUCO | PR | 00698 | |
| 26993 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611679 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26994 | ANGELA A LASALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 611680 | ANGELA A MORALES CARRION | URB COUNTRY VIEW | 30 CALLE DR AUBRAY | | | CANOVANAS | PR | 00729 | |
| 611681 | ANGELA A RAMOS RUIZ | COLINAS DE FAIR VIEW | 4T4 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 26995 | Angela Acevedo Negrón | ADDRESS ON FILE | | | | | | | |
| 611682 | ANGELA ACOSTA GONZALEZ | URB VILLA NUEVA | V 1 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 611683 | ANGELA AGUIRRE ORTIZ | URB LAS LOMAS | SO 1714 CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 611684 | ANGELA ALBERT GARCIA | M 12 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 26996 | ANGELA ALEJANDRO CHINEA | ADDRESS ON FILE | | | | | | | |
| 611685 | ANGELA ALMONTE SOSA | URB SANTA ROSA | 10 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 26997 | ANGELA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 611686 | ANGELA ANDINO SABATER | ADDRESS ON FILE | | | | | | | |
| 611687 | ANGELA ANGULO COTTO | STATION 1 BOX 6225 | | | | BAYAMON | PR | 00960 | |
| 26998 | ANGELA ARIZMENDI ORENGO | ADDRESS ON FILE | | | | | | | |
| 611688 | ANGELA AROCHO CORTES | PARC LOMAS VERDES | BOX 544 CALLE BERILIO | | | MOCA | PR | 00676 | |
| 611689 | ANGELA ARREDONDO | URB FAIR VIEU | 1901 DIEGO MINGECERY | | | SAN JUAN | PR | 00926 | |
| 611690 | ANGELA B DELGADO RODRIGUEZ | URB COUNTRY CLUB | 934 CALLE CODORNICE | | | SAN JUAN | PR | 00924 | |
| 26999 | ANGELA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 27000 | ANGELA B RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611691 | ANGELA BAEZ RIVERA | P O BOX 423 | | | | COTTO LAUREL | PR | 00780 | |
| 611692 | ANGELA BATANCOURT ROSADO | URB. MONTE ELENA 336 | C/ BROMELIA | | | DORADO | PR | 00646 | |
| 611693 | ANGELA BELLAFLORES | URB VILLA ROSA 2 | B 26 CALLE C | | | GUAYAMA | PR | 00785 | |
| 27001 | ANGELA BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 611694 | ANGELA BERRIOS GONZALEZ | HC 02 BOX 6730 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 27002 | ANGELA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 611695 | ANGELA BORIA DIAZ | PO BOX 726 | | | | SAN JUAN | PR | 00926 | |
| 27003 | ANGELA C ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 611696 | ANGELA C RODRIGUEZ PRIETO | COND TORRES DEL PARQUE | APT703 TORRE SUR | | | BAYAMON | PR | 00956 | |
| 611697 | ANGELA CANCIO | 65 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 611698 | ANGELA CANDELARIO JANEIRO | GLENVIEW GARDENS | W 23 Q 7 | | | PONCE | PR | 00730 | |
| 611699 | ANGELA CAPELLAN PERALTA | URB LA MARINA | P 27 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 611700 | ANGELA CARABALLO VEGA | H C 2 BOX 11350 | | | | YAUCO | PR | 00698 | |
| 27004 | ANGELA CARBUSSIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 611701 | ANGELA CASTILLO COLON | BDA BELGICA | 5817 CALLE CHILE | | | PONCE | PR | 00717 | |
| 611702 | ANGELA COLON | LAS TRINITARIAS | L 2 CALLE 12 BOX 775 | | | AGUIRRE | PR | 00704 | |
| 611703 | ANGELA COLON PEREZ | HC 3 BOX 10701 | | | | YABUCOA | PR | 00767 | |
| 611704 | ANGELA COLON RODRIGUEZ | HERMANAS DAVILA | 454 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 27005 | ANGELA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 611705 | ANGELA CONTRERA RIVERA | RES LUIS LLOREN TORRES | EDIF 109 APT 2043 | | | SAN JUAN | PR | 00913 | |
| 611706 | ANGELA CORA ANGULO | SAINT JUST | 5 K 3 CALLE ROMANI | | | CAROLINA | PR | 00987 | |
| 27006 | ANGELA COSME HUERTAS | ADDRESS ON FILE | | | | | | | |
| 611707 | ANGELA COSS ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27007 | ANGELA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 611708 | ANGELA CRESPO DIAZ | PO BOX 110 | | | | ARROYO | PR | 00714 | |
| 27008 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| 27009 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| 27010 | ANGELA CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 611709 | ANGELA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 27011 | ANGELA DE LA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27012 | ANGELA DEL MURO IRIZARRI | ADDRESS ON FILE | | | | | | | |
| 611710 | ANGELA DEL MURO IRIZARRY | URB RIO PIEDRAS HEIGTS | 167 WESER | | | SAN JUAN | PR | 00926-3212 | |
| 27013 | Angela del Valle Rivera | ADDRESS ON FILE | | | | | | | |
| 611711 | ANGELA DEL VALLE VEGA | URB VILLA CRIOLLOS | C 5 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 611712 | ANGELA DIAZ ARROYO | COM SERRANO BOX 9254 | | | | JUANA DIAZ | PR | 020795 | |
| 27014 | ANGELA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27015 | ANGELA DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 611713 | ANGELA DOMINGUEZ RODRIGUEZ | BO TRASTALLERES | 968 CALLE VERDEJO | | | SAN JUAN | PR | 00907-5410 | |
| 611714 | ANGELA E BLASINI VALLEJO | PO BOX 561816 | | | | GUAYANILLA | PR | 00656 | |
| 27016 | ANGELA E VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 27017 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 27018 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 611715 | ANGELA ESTRADA ADORNO | BOX 1332 | | | | TRUJILLO ALTO | PR | 00977 | |
| 27019 | ANGELA FAMILY CARE CENTER | MEDICAL RECORDS | 721 CLIFTON AVE | SUITE 2A | | CLIFTON | NJ | 07013 | |
| 611716 | ANGELA FELICIANO FELICIANO | HC 37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 611717 | ANGELA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 611718 | ANGELA FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 611719 | ANGELA FIGUEROA LUCCA | BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 27020 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| 27021 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| 27022 | ANGELA FRANCES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 27023 | ANGELA GAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 611720 | ANGELA GARAY GALARZA | ADDRESS ON FILE | | | | | | | |
| 27024 | ANGELA GARCIA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 27025 | ANGELA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611721 | ANGELA GARCIA SUAREZ | URB REPARTO CONTEMPORANEO | D 9 CALLE E | | | SAN JUAN | PR | 00926 | |
| 611722 | ANGELA GARCIA SURIEL | REPARTO FLAMINGO | P 11 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 611723 | ANGELA GERENA JIRAU | ADDRESS ON FILE | | | | | | | |
| 611724 | ANGELA GONZALEZ | HC 2 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 27026 | ANGELA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 611725 | ANGELA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 611726 | ANGELA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611727 | ANGELA GONZALEZ MORALES | HC 01 BOX 5949 | | | | LAS MARIAS | PR | 00670 | |
| 27027 | ANGELA GONZALEZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 27028 | ANGELA GUERRA AYRA | ADDRESS ON FILE | | | | | | | |
| 611728 | ANGELA I LLORET RODRIGUEZ | PO BOX 366882 | | | | SAN JUAN | PR | 00936 | |
| 27029 | ANGELA I MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27030 | ANGELA I ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 611729 | ANGELA I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27031 | ANGELA I. GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 611730 | ANGELA IRIZARRY RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 611731 | ANGELA ISAAC GONZALEZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 27032 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27033 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27034 | ANGELA J ASCENCIO MANON | ADDRESS ON FILE | | | | | | | |
| 611732 | ANGELA J ZARAGOZA DE JESUS | BO MONTELLANO | PO BOX 1371 | | | CIDRA | PR | 00739 | |
| 611733 | ANGELA JIMENEZ / DEMETRIO SEDA | 203 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 611734 | ANGELA JIMENEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 611735 | ANGELA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27035 | ANGELA L BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611736 | ANGELA L DE JESUS COLLAZO | PO BOX 24 | | | | FAJARDO | PR | 00738 | |
| 611737 | ANGELA L GONZALEZ ROSADO | COND LA PROVIDENCIA | APT 1002 ATAMESA | | | SAN JUAN | PR | 00921 | |
| 611738 | ANGELA L IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611739 | ANGELA L JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27036 | ANGELA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| 611740 | ANGELA L PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27037 | ANGELA L PESANTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27038 | ANGELA L VELLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27039 | ANGELA L. FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 27040 | ANGELA L. MALDONADO MARTY | ADDRESS ON FILE | | | | | | | |
| 611741 | ANGELA L. PILET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27041 | ANGELA L. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 611742 | ANGELA L. VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611743 | ANGELA LABOY MONTEZUMA | BO SAN ANTONIO | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 611744 | ANGELA LAUREANO MARTIENEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611745 | ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611746 | ANGELA LLOPIZ VILLEGAS | URB COLINAS DE GUAYNABO | D 2 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 611747 | ANGELA LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611748 | ANGELA LOPEZ SUAREZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 611749 | ANGELA LUISA ANTONINI RODRIGUEZ | COND FRENCH PLAZA | 81 C/ MAYAGUEZ APT 124 | | | SAN JUAN | PR | 00917 | |
| 611750 | ANGELA LUISA CANALES CASTRO | URB VILLAS DE RIO GRANDE | V 60 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 27042 | ANGELA M ADAMS AMADOR | ADDRESS ON FILE | | | | | | | |
| 611751 | ANGELA M ADAMS AMADOR | ALTURAS DE INTERAMERICANA | M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 611752 | ANGELA M AGOSTO ACEVEDO | URB MIRAFLORES | 32 1 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 611753 | ANGELA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 611754 | ANGELA M BARNACET | ADDRESS ON FILE | | | | | | | |
| 27043 | ANGELA M BELGIOVANE OLLOA | ADDRESS ON FILE | | | | | | | |
| 611755 | ANGELA M BERMUDEZ | P O BOX 724 | | | | HUMACAO | PR | 00792 | |
| 27044 | ANGELA M BONET CRUZ | ADDRESS ON FILE | | | | | | | |
| 611756 | ANGELA M CAMACHO DE JESUS | HILL BROTHER DE JESUS | CALLE 15 29 | | | SAN JUAN | PR | 00924 | |
| 611757 | ANGELA M CASIMIR LEWIS | ADDRESS ON FILE | | | | | | | |
| 27045 | ANGELA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27046 | ANGELA M COTTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 611758 | ANGELA M CRUZ ROSARIO | 221 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 27047 | ANGELA M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611759 | ANGELA M ESTADES BETANCOURT | 1417 SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909-2643 | |
| 27048 | ANGELA M FEBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611760 | ANGELA M GERMOSAN MENDEZ | PO BOX 19822 | | | | SAN JUAN | PR | 00910 | |
| 611761 | ANGELA M GOMEZ DE HOYOS | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| 27049 | ANGELA M GONZALEZ MEDEROS | ADDRESS ON FILE | | | | | | | |
| 27050 | ANGELA M HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 27051 | ANGELA M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611762 | ANGELA M MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| 27052 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27053 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611763 | ANGELA M MORALES MEJIAS | BDA ISRAEL 184 PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 27054 | ANGELA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 27055 | ANGELA M PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 27056 | ANGELA M PINZON BANOL | ADDRESS ON FILE | | | | | | | |
| 27057 | ANGELA M RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 611764 | ANGELA M ROSADO SOTO | APARTADO 388 | | | | BARRANQUITAS | PR | 00794 | |
| 611765 | ANGELA M ROSARIO ORTIZ | URB JARD DE SAN BLAS | CALLE B 5 | | | COAMO | PR | 00769 | |
| 27058 | ANGELA M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611766 | ANGELA M SUAU PEREZ | URB MIRAMAR | 651 CALLE SUAU | | | SAN JUAN | PR | 00907 | |
| 611767 | ANGELA M TORO ESCALERA | BO AMELIA 1 | CALLE MU¥UZ RIVERA | | | GUAYNABO | PR | 00965 | |
| 27059 | ANGELA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 611768 | ANGELA M TORRES WILKINS | 59 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 27060 | ANGELA M VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 611769 | ANGELA M WILLIG FRIEDRICH | HC 2 BOX 9954 | | | | GUAYNABO | PR | 00971 | |
| 27061 | ANGELA M. BELGUIOVANE | ADDRESS ON FILE | | | | | | | |
| 27062 | ANGELA M. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 27063 | ANGELA MACHIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 27064 | ANGELA MADERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 611770 | ANGELA MALDONADO PAGAN | P O BOX 1030 | | | | BARRANQUITAS | PR | 00794 | |
| 611771 | ANGELA MARIA CASTRO SARMIENTO | 70 COND RIO VISTA APT 73 | | | | CAROLINA | PR | 00987-8786 | |
| 27065 | ANGELA MARIA MARIA REYES | LCDO. JOSÉ RÍOS RÍOS | BO MONACILLOS | CARR. 8838 | EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | |
| 27066 | ANGELA MARIE TAPIA DAVID | ADDRESS ON FILE | | | | | | | |
| 611772 | ANGELA MARTINEZ | RES BRISAS DEL JURABO | EDIF 18 APT 110 | | | CAGUAS | PR | 00725 | |
| 27067 | ANGELA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 611773 | ANGELA MARTINEZ GONZALEZ | X 6 CALLE LADI | | | | LEVITTOWN | PR | 00949 | |
| 27068 | ANGELA MASINI SOLER | ADDRESS ON FILE | | | | | | | |
| 611774 | ANGELA MATTHEW WITH ELLEEN S CHARLES | 2043 BASIL DRIVE | | | | ORLANDO | FL | 32837-8502 | |
| 27069 | ANGELA MAURANO DEBEN | ADDRESS ON FILE | | | | | | | |
| 27070 | ANGELA MELENDEZ PEARSON | LCDA. BRUNILDA FIGUEROA NATER(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 27071 | ANGELA MELENDEZ PEARSON | OSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 611775 | ANGELA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611776 | ANGELA MERINO PABON | BO LAS CUEVAS | 76 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 27072 | ANGELA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27073 | ANGELA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 27074 | ANGELA MOJICA ADORNO | ADDRESS ON FILE | | | | | | | |
| 611777 | ANGELA MOJICA GARCIA | ADDRESS ON FILE | | | | | | | |
| 611778 | ANGELA MOLINA ROLDAN | URB BRISA DE CEIBA | 232 CALLE 9 | | | CEIBA | PR | 00735 | |
| 27075 | ANGELA MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 27076 | ANGELA MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| 611779 | ANGELA MONTES GARCIA | MIRAFLORES | 33-30 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 611780 | ANGELA MORALES | ADDRESS ON FILE | | | | | | | |
| 611781 | ANGELA MORALES FLORES | PO BOX 95 | | | | LUQUILLO | PR | 00773 | |
| 611782 | ANGELA MORALES MALDONADO | BO CANDELARIA ARENAS | 62 CALLE UNION PARCELA | | | TOA BAJA | PR | 00949 | |
| 27077 | ANGELA MOTA LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27078 | ANGELA MURPHY / FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611783 | ANGELA N GARCIA SANTANA | URB EL ROSARIO | CALLE 4R4 | | | VEGA BAJA | PR | 00693 | |
| 27079 | ANGELA N GREER CABRERA | ADDRESS ON FILE | | | | | | | |
| 27080 | ANGELA NELSON NAVEDO | ADDRESS ON FILE | | | | | | | |
| 27081 | ANGELA NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| 27082 | ANGELA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27083 | ANGELA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 27084 | ANGELA NOGUERAS COTTO | ADDRESS ON FILE | | | | | | | |
| 611784 | ANGELA OPIO CASIANO | RES ANTONIO LOPEZ | EDIF 5 APT 58 | | | JUNCOS | PR | 00777 | |
| 27085 | ANGELA OQUENDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 611785 | ANGELA ORTIZ COSME | URB JARDINES DE SAN FERNANDO | 60 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 611786 | ANGELA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 770421 | ANGELA OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611787 | ANGELA OTERO LOPEZ | BO SABANA HOYOS | HC 83 BOXC 6913 | | | VEGA ALTA | PR | 00692 | |
| 27086 | ANGELA P FERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 611788 | ANGELA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27087 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27088 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27089 | ANGELA PENA LEON | ADDRESS ON FILE | | | | | | | |
| 611789 | ANGELA PEREZ HERNANDEZ | URB LA ROSALEDA | 1 EC 94 ROSA DE MONACO | | | TOA BAJA | PR | 00949 | |
| 27090 | ANGELA PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 27091 | ANGELA PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 27092 | ANGELA QUINTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 27093 | ANGELA R ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611790 | ANGELA R AMARO ORTIZ | BO RABANAL | RR 01 BOX 2283-2 | | | CIDRA | PR | 00739 | |
| 27094 | ANGELA R BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 27095 | ANGELA R CHAMORRO BORRERO | ADDRESS ON FILE | | | | | | | |
| 611791 | ANGELA R COLON RIVERA | REPARTO MONTELLANO | K 4 CALLE E | | | CAYEY | PR | 00737 | |
| 611792 | ANGELA R DE JESUS | 48 CALLE REGUERO | SECTOR LA 15 | | | AGUADILLA | PR | 00603 | |
| 27096 | ANGELA R GAINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611793 | ANGELA R GONZALEZ RODRIGUEZ | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 611794 | ANGELA R IDRACH ZAYAS | E 29 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 611795 | ANGELA R JIMENEZ GONZALEZ | VILLA FONTANA | 3 NN 9 VIA 67 | | | CAROLINA | PR | 00983 | |
| 27097 | ANGELA R LOPEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 27098 | ANGELA R MATIAS GUENARD | ADDRESS ON FILE | | | | | | | |
| 611796 | ANGELA R RAMOS | P O BOX 5151 | | | | CAGUAS | PR | 00726 | |
| 611797 | ANGELA RAMIREZ IRIZARRY | PO BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 27099 | ANGELA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 27100 | ANGELA RAMOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 27101 | ANGELA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 27102 | ANGELA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611798 | ANGELA RAMOS SANTOS | URB FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 27103 | ANGELA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 27104 | ANGELA REYES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 611799 | ANGELA RIJO | EL MIRADOR | EDIF 12 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 611800 | ANGELA RIVERA | 91 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 611801 | ANGELA RIVERA GARCIA | 2908 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 | |
| 611802 | ANGELA RIVERA GOMEZ | PASEO SAN LORENZO | 1011 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 27105 | ANGELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27106 | ANGELA RIVERA PRATTS | ADDRESS ON FILE | | | | | | | |
| 27107 | ANGELA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611803 | ANGELA RIVERA RIVERA | URB SAN AGUSTIN | 352 C/ GERARDO MEJIAS | | | SAN JUAN | PR | 00923 | |
| 611804 | ANGELA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 611805 | ANGELA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 27108 | ANGELA ROCHE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 611806 | ANGELA RODRIGUEZ COLLAZO | 2 CALLE MARINA | | | | BAYAMON | PR | 00960 | |
| 27109 | ANGELA RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 611807 | ANGELA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27110 | ANGELA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611808 | ANGELA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27111 | ANGELA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27112 | ANGELA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611809 | ANGELA RODRIGUEZ RODRIGUEZ | BO DULCES LABIOS | 202 CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00681 | |
| 611810 | ANGELA RODRIGUEZ SANTIAGO | PO BOX 193864 | | | | SAN JUAN | PR | 00919 | |
| 27113 | ANGELA ROSA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 611811 | ANGELA ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 611812 | ANGELA ROSARIO UBALLE | HC 4 BOX 17815 | | | | CAMUY | PR | 00627 | |
| 27114 | ANGELA RUBERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611813 | ANGELA RUBERO RODRIGUEZ | URB ROYAL TOWN | E 16 CALLE 12 | | | BAYAMON | PR | 00956-4542 | |
| 611814 | ANGELA RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 27115 | ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 27117 | ANGELA S VARONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 611815 | ANGELA SALDONET Y CARMEN PADIN (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 611816 | ANGELA SANCHEZ RIVERA | HC 01 BOX 3856 | | | | ARROYO | PR | 00714 | |
| 611817 | ANGELA SANDOVAL QUINTANA | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 611818 | ANGELA SANTANA DIAZ | COND CAMELOT 140 | APT 2405 CARR 842 | | | SAN JUAN | PR | 00926-9758 | |
| 611819 | ANGELA SANTINI TORRES | EXT VICTOR BRAEGGER | G 5 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 611820 | ANGELA SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | | |
| 27118 | ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 611821 | ANGELA SERRANO AGOSTO | URB ALTAMESA 1393 | CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 611822 | ANGELA SERRANO SEDA | ADDRESS ON FILE | | | | | | | |
| 611823 | ANGELA SERRANO SEDA | ADDRESS ON FILE | | | | | | | |
| 27119 | ANGELA SIGURANI PESQUERA | ADDRESS ON FILE | | | | | | | |
| 27120 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27121 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27122 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27123 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 611824 | ANGELA STUART DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 611825 | ANGELA T IRIZARRY IRIZARRY | HC1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 | |
| 27124 | ANGELA TORRES | ADDRESS ON FILE | | | | | | | |
| 611826 | ANGELA TORRES | URB INMACULADA | 309 SANTA MARIA | | | LAS PIEDRAS | PR | 00771 | |
| 611827 | ANGELA TORRES LOPEZ | HC 1 BOX 6272 | | | | CANOVANAS | PR | 00729 | |
| 611828 | ANGELA TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 611829 | ANGELA TORRES SAUNDELS | ADDRESS ON FILE | | | | | | | |
| 611830 | ANGELA V WARNER LOPEZ | URB LOMAS VERDES | 2 R13 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 27125 | ANGELA VALENTIN MADERA | ADDRESS ON FILE | | | | | | | |
| 27126 | ANGELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27127 | ANGELA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27128 | ANGELA VAZQUEZ MOTA | ADDRESS ON FILE | | | | | | | |
| 611831 | ANGELA VAZQUEZ QUINTANA | PO BOX 725 | | | | HUMACAO | PR | 00792 | |
| 611832 | ANGELA VAZQUEZ ROSADO | RR 2 BOX 7837 | | | | CIDRA | PR | 00739 | |
| 611833 | ANGELA VEGA TORRES | BO CEIBA CARMELITA | CARR.689 BZN 8 | | | VEGA BAJA | PR | 00693 | |
| 27129 | ANGELA VELA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 611834 | ANGELA VICENTE TORRES | HC 44 BOX 13563 | | | | CAYEY | PR | 00736 | |
| 611835 | ANGELA VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 27130 | ANGELA WEYNE ROIG | ADDRESS ON FILE | | | | | | | |
| 27131 | ANGELA ZAPATA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611836 | ANGELANA MARTINEZ | 1314 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 27132 | ANGELE PENCHI BURGOS | ADDRESS ON FILE | | | | | | | |
| 611837 | ANGELES ARCE GARCIA | SEGUNDA EXT COUNTRY CLUB | 1156 B C/ ANTONIA MARTINEZ | | | CAROLINA | PR | 00984 | |
| 611838 | ANGELES A SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 27133 | ANGELES A. RIVERA BOIRIE | ADDRESS ON FILE | | | | | | | |
| 611839 | ANGELES ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611840 | ANGELES AGOSTO RODRIGUEZ | RES ANTIGUA VIA | EDF 8 APT 9 | | | SAN JUAN | PR | 00926 | |
| 27134 | ANGELES ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 611841 | ANGELES AMBROSIAN | 1960 PICADILLY PL APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 27135 | ANGELES AMBULANCE INC | URB BONNEVILLE HTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 611842 | ANGELES AUTO AIR | BO ANGELES | P O BOX 368 | | | UTUADO | PR | 00641 | |
| 611843 | ANGELES AVILA | ADDRESS ON FILE | | | | | | | |
| 27136 | ANGELES BALLESTER AGRAIT | ADDRESS ON FILE | | | | | | | |
| 611844 | ANGELES BARROSO ROSARIO | BO SANDIN | 48 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 611845 | ANGELES BATISTA HERNANDEZ | VILLA MARISOL | 6421 CALLE DOLORES CRUZ | BZN 71 | | SABANA SECA | PR | 00952 | |
| 611846 | ANGELES CARRION BALDONI | URB TANAMA | 5 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 27137 | ANGELES CASES HODGE | ADDRESS ON FILE | | | | | | | |
| 611847 | ANGELES CASILDA CORREA IGUIMA | ADDRESS ON FILE | | | | | | | |
| 611848 | ANGELES CENTENO REYES | 9 RES CASTILLO APT 97 | | | | SABANA GRANDE | PR | 00637 | |
| 611849 | ANGELES CEPEDA CRUZ | BO MEDIANIA BAJA | CARR 187 KM 9 6 | | | LOIZA | PR | 00772 | |
| 27138 | ANGELES D ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 611850 | ANGELES DE JESUS GUADALUPE | URB LEVITTOWN | 2310 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4306 | |
| 611851 | ANGELES DE LEON ROMERO | URB BUSO | E 11 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 611852 | ANGELES ELEMENTAL | PO BOX 490 ANGELES | | | | UTUADO | PR | 00611 | |
| 611853 | ANGELES FIGUEROA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 27139 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| 27140 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| 611854 | ANGELES GUERRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 27141 | ANGELES GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 611855 | ANGELES HEAVENLY IDEAS | P O BOX 9998 | | | | SAN JUAN | PR | 00908 | |
| 27142 | ANGELES J LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611856 | ANGELES J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 27143 | ANGELES J. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611857 | ANGELES JUDITH ORTIZ | URB LAS CUMBRES | 41 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 27144 | ANGELES KRIZIA GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 611858 | ANGELES M CLAUDIO ROSA | HC 40 BOX 41616 | | | | SAN LORENZO | PR | 00754 | |
| 27145 | ANGELES M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 27146 | ANGELES M FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611859 | ANGELES M GIMENEZ / CARLOS A BAEZ | URB ALTAGRACIA | P 4 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 27147 | ANGELES M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27148 | ANGELES M NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 27149 | ANGELES M SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27151 | ANGELES M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 611860 | ANGELES M ZAYAS TORRES | RES A CHEVIER | 35 APT 319 | | | PONCE | PR | 00728 | |
| 27152 | ANGELES M. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611861 | ANGELES MARTINEZ CABRERA | HC 04 BOX 44105 | | | | LARES | PR | 00669 | |
| 611862 | ANGELES MARTINEZ ESTEVES | BOX 471 | | | | MOROVIS | PR | 00687 | |
| 611863 | ANGELES MENDOZA TIO | COND MONTE FLORES APT 8 A 2007 | CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 611864 | ANGELES MOLINA ITURRONDO | PO BOX 19764 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1764 | |
| 27153 | ANGELES MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 27154 | ANGELES NOGUERAS LARA | ADDRESS ON FILE | | | | | | | |
| 27155 | ANGELES P MARQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 27156 | ANGELES POLANCO, HUGO C | ADDRESS ON FILE | | | | | | | |
| 27157 | ANGELES POLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 611865 | ANGELES PONT DE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27158 | ANGELES QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 27159 | ANGELES QUINONES PERREIRA | ADDRESS ON FILE | | | | | | | |
| 611866 | ANGELES RAMOS CLAUDIO | REPTO VALENCIA | AJ 58 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 27160 | ANGELES REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| 611867 | ANGELES RIVERA GONZALEZ | COND PASEO HORIZONTE II | 200 AVE PENNSYLVANIA SUITE 63 | | | SALINAS | PR | 00751 | |
| 611868 | ANGELES RIVERA ORTIZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725 | |
| 611869 | ANGELES RODRIGUEZ ROSARIO | REPARTO METROPOLITANO | 949 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 611870 | ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | URB EL PLANTIO | D 40 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 27161 | ANGELES RODRÖGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 27162 | ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 611871 | ANGELES RUIZ AULET | P O BOX 143944 | | | | ARECIBO | PR | 00614-3944 | |
| 611872 | ANGELES S VALENTIN GALINDEZ | HACIENDA MONSERRATE | 102 GORRION B 12 | | | MANATI | PR | 00674-6502 | |
| 27163 | ANGELES SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 27164 | ANGELES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 27165 | ANGELES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 611873 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611874 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27166 | ANGELES TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611875 | ANGELES VAZQUEZ PEREZ | COUNTRY CLUB | QP 11 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 611876 | ANGELES VIZCARRONDO VELASCO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27167 | ANGELET LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 27168 | ANGELI GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 27169 | ANGELI NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 611877 | ANGELI OFFICE FURNITURE | 118 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 611878 | ANGELI PAGAN HERNANDEZ | HC 01 BOX 5957 | | | | CIALES | PR | 00638-9631 | |
| 27170 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 27171 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 27172 | ANGELI SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 27173 | ANGELI VELAZQUEZ MD, ROBEXI | ADDRESS ON FILE | | | | | | | |
| 611879 | ANGELICA ALBIZU CARBONELL | URB VILLA FLORES | 1726 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 27174 | ANGELICA ALVIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27175 | ANGELICA ALVIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611880 | ANGELICA AVILES TORRES | BRD ZENO GANDIA | 178 CALLE ALMIRANTE | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611881 | ANGELICA AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 27176 | ANGELICA B CORREA MATTEI | ADDRESS ON FILE | | | | | | | |
| 611882 | ANGELICA B VAZQUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 611883 | ANGELICA BERNARD MEJIAS | HC 01 BOX 5466 | | | | ADJUNTAS | PR | 00601 | |
| 611884 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | | |
| 611885 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | | |
| 611886 | ANGELICA BURGOS FUENTES | PO BOX 1569 | | | | COROZAL | PR | 00783-1569 | |
| 611887 | ANGELICA CALZADA CRUZ | URB MONTE BRISAS | E 40 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 611888 | ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 27177 | ANGELICA CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27178 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27179 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27180 | ANGELICA CARRION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611889 | ANGELICA CINTRON AGOSTO | LAGUNA GARDENS III | APT 9A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 27181 | ANGELICA CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 611890 | ANGELICA COLON MERCADO | HC 02 BOX 5791 | | | | LARES | PR | 00669 | |
| 27182 | ANGELICA COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 27183 | ANGELICA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27184 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 27185 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 27186 | ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27187 | ANGELICA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 27188 | ANGELICA COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 27189 | ANGELICA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 27190 | ANGELICA CUEVAS VEGA | ADDRESS ON FILE | | | | | | | |
| 27191 | ANGELICA DAVILA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 27192 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27193 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611891 | ANGELICA DONES FIGUEROA | COND NUEVA PUERTA DE SAN JUAN | 15 CALLE SICILIA APT 202 | | | SAN JUAN | PR | 00930 | |
| 27194 | ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 27195 | ANGELICA E GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 27196 | ANGELICA FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27197 | ANGELICA FONSECA BONILLA | ADDRESS ON FILE | | | | | | | |
| 611892 | ANGELICA FONT DE ORTIZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 611893 | ANGELICA FONT DE ORTIZ | PO BOX 4788 | | | | SAN JUAN | PR | 00919 | |
| 611894 | ANGELICA GARCIA MARTINEZ | HC 7 BOX 2145 | | | | PONCE | PR | 00731 | |
| 611895 | ANGELICA GONZALEZ IRIZARRY | P O BOX 815 | | | | SAN LORENZO | PR | 00754 | |
| 27198 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 611896 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 27199 | ANGELICA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611897 | ANGELICA GONZALEZ ROSARIO | URB VISTA AZUL | Y 14 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 27200 | ANGELICA GONZALEZ Y NILDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611898 | ANGELICA GUZMAN | P O BOX 1496 | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00681 | |
| 611899 | ANGELICA H MONTERO | ADDRESS ON FILE | | | | | | | |
| 27201 | ANGELICA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 27202 | ANGELICA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611900 | ANGELICA J AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 27203 | ANGELICA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27204 | ANGELICA LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27205 | ANGELICA LEON ARROYO | ADDRESS ON FILE | | | | | | | |
| 611901 | ANGELICA LLORET ARBELO | 287 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 27206 | ANGELICA LOPEZ / LEILA COTTO | ADDRESS ON FILE | | | | | | | |
| 27207 | ANGELICA LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 611902 | ANGELICA LOPEZ PEREZ | P O BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611903 | ANGELICA LOPEZ PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6676 | | | ADJUNTAS | PR | 00601 | |
| 611904 | ANGELICA LOPEZ RODRIGUEZ | COND EL CENTRO I | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 611905 | ANGELICA M ALICEA BERRIOS | HC 5 BOX 6387 | | | | AGUAS BUENAS | PR | 00703 | |
| 27208 | ANGELICA M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611906 | ANGELICA M CARBO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 27209 | ANGELICA M CARTAGENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 27210 | ANGELICA M CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27211 | ANGELICA M CISNEROS MOLINA | ADDRESS ON FILE | | | | | | | |
| 27212 | ANGELICA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 27213 | ANGELICA M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27214 | ANGELICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27215 | ANGELICA M DURAND COLON | ADDRESS ON FILE | | | | | | | |
| 611907 | ANGELICA M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27216 | ANGELICA M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27217 | ANGELICA M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 611908 | ANGELICA M GUZMAN FONTANEZ | PMB 155 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 27218 | ANGELICA M GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 27219 | ANGELICA M JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 27220 | ANGELICA M LAUREANO LEON | ADDRESS ON FILE | | | | | | | |
| 611909 | ANGELICA M LIZARDI RAMIREZ | HC 1 BOX 6237 | | | | JUNCOS | PR | 00777 | |
| 611910 | ANGELICA M MARTINEZ DELGADO | RR 1 BUZN 6950 | | | | GUAYAMA | PR | 00784-9612 | |
| 611911 | ANGELICA M MARTINEZ FERNANDEZ | ALTAGRACIA | J 26 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 27221 | ANGELICA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27222 | ANGELICA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611912 | ANGELICA M MOLINA SERRANO | HC 02 BOX 14116 | | | | ARECIBO | PR | 00612 | |
| 27223 | ANGELICA M MONTEMOINO VIAS | ADDRESS ON FILE | | | | | | | |
| 611913 | ANGELICA M MORI CINTRON | HC 01 BOX 4841 | | | | VILLALBA | PR | 00766 | |
| 27224 | ANGELICA M NARVAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 611914 | ANGELICA M NIEVES CHAMORRO | HC 1 BOX 5344 | | | | JAYUYA | PR | 00664 | |
| 611915 | ANGELICA M ORTIZ BERRIOS | HC 1 BOX 1334 | | | | NARANJITO | PR | 00719 | |
| 611916 | ANGELICA M OTERO RAMOS | URB PASEO REALES | 701 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 27225 | ANGELICA M PELLOT ARCE | ADDRESS ON FILE | | | | | | | |
| 27226 | ANGELICA M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27227 | ANGELICA M QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27228 | ANGELICA M QUINONEZ NELSON | ADDRESS ON FILE | | | | | | | |
| 611917 | ANGELICA M QUINTANA SEGUI | HC 4 BOX 14525 | | | | MOCA | PR | 00676 | |
| 27229 | ANGELICA M RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 27230 | ANGELICA M ROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 611918 | ANGELICA M RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 611919 | ANGELICA M RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 27231 | ANGELICA M RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 27232 | ANGELICA M ROJAS PANTOJA | ADDRESS ON FILE | | | | | | | |
| 27233 | ANGELICA M ROSARIO ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 27234 | ANGELICA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 27235 | ANGELICA M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611920 | ANGELICA M SANTOS VIDAL | CATALANA CALLE 4 | BOX 17 | | | BARCELONETA | PR | 00617 | |
| 611921 | ANGELICA M TORRES NIEVES | 203 URB ALT DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 611922 | ANGELICA M TORRES OTERO | RR 2 BOX 8332 | | | | MANATI | PR | 00674 | |
| 611923 | ANGELICA M VAZQUEZ ALBELO | PO BOX 212 | | | | COROZAL | PR | 00783 | |
| 27236 | ANGELICA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 611924 | ANGELICA M ZAYAS RODRIGUEZ | URB JARDINES DE RIO GRANDE | B S 401 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 27237 | ANGELICA M. CASTILLO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 27238 | ANGELICA M. DOMINGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 27239 | ANGELICA M. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27240 | ANGELICA M. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611925 | ANGELICA M. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27241 | ANGELICA M. PINOTT ROSA | ADDRESS ON FILE | | | | | | | |
| 27242 | ANGELICA M. SANTIAGO CHEVEUZ | ADDRESS ON FILE | | | | | | | |
| 27243 | ANGELICA M. VELEZ LUCCA | ADDRESS ON FILE | | | | | | | |
| 611926 | ANGELICA MALDONADO | PO BOX 1519 | | | | MOROVIS | PR | 00687 | |
| 27244 | ANGELICA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 611927 | ANGELICA MARIA RIVERA SOTO | P O BOX 1790 | | | | SAN GERMAN | PR | 00683-1790 | |
| 27245 | ANGELICA MARQUEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 27246 | ANGELICA MARTINEZ AULET | ADDRESS ON FILE | | | | | | | |
| 611928 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 27247 | ANGELICA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 611929 | ANGELICA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611930 | ANGELICA MATIAS TORRES | HC 01 BOX 4970 | PARCELAS LA FE | | | NAGUABO | PR | 00718 | |
| 611931 | ANGELICA MELECIO LYNN | ADDRESS ON FILE | | | | | | | |
| 27248 | ANGELICA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27249 | ANGELICA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27250 | ANGELICA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27251 | ANGELICA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 611932 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 NE APTO 503 | | | | SAN JUAN | PR | 00920 | |
| 27252 | ANGELICA MERCADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 27253 | ANGELICA MOLINA CANALES | ADDRESS ON FILE | | | | | | | |
| 27254 | ANGELICA MOLINA IBINAS | ADDRESS ON FILE | | | | | | | |
| 611933 | ANGELICA MOLINA SANCHEZ | RIO HERRERA SUR | AD 38 RIO HONDO II | | | BAYAMON | PR | 00961 | |
| 611934 | ANGELICA MONTALBAN COLON | 750 TULIP ST SW | | | | GRAND RAPIDS | MI | 49503-8110 | |
| 27255 | ANGELICA MORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27256 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27257 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611935 | ANGELICA MORENO GARCIA | VALLE ARRIBE HGTS | AH 9 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 611936 | ANGELICA NIEVES NATAL | 3222 BAYVIEW AVE APT 2D | | | | BROOKLIN | NY | 11224 | |
| 27258 | ANGELICA OLIVERA / EVELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 27259 | ANGELICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27260 | ANGELICA ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 611937 | ANGELICA PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27261 | ANGELICA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27262 | ANGELICA PADILLA ZELDON | ADDRESS ON FILE | | | | | | | |
| 27263 | ANGELICA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 611938 | ANGELICA PEREZ DIAZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00960 | |
| 27264 | ANGELICA PLANELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 611939 | ANGELICA PLAUD ORTIZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 714 | | SAN JUAN | PR | 00907 | |
| 611940 | ANGELICA PONCE CASTAING | PO BOX 359 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611941 | ANGELICA PORTOCARRERO / EDDIE O CARDONA | URB LAS LOMAS | 1810 CALLE SO | | | SAN JUAN | PR | 00921 | |
| 611942 | ANGELICA R RIVERA RIVERA | PO BOX 569 | | | | CEIBA | PR | 00735 | |
| 27265 | ANGELICA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 27266 | ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611943 | ANGELICA RIVERA GONZALEZ | PO BOX-7204 | | | | PONCE | PR | 00731 | |
| 611944 | ANGELICA RIVERA HERNANDEZ | URB JARDS METROPOLITANO | 300 CALLE PARADAY | | | SAN JUAN | PR | 00925 | |
| 27267 | ANGELICA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611945 | ANGELICA RIVERA RIVERA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 611946 | ANGELICA RIVERA RIVERA | BO DANIEL R FLORES APT 803 | 2000 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 27268 | ANGELICA RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 27269 | ANGELICA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611947 | ANGELICA RODRIGUEZ | CANDELARIA ARENA | HC 01 BOX 10160 | | | TOA BAJA | PR | 00949 | |
| 611948 | ANGELICA RODRIGUEZ ARRIVES | ADDRESS ON FILE | | | | | | | |
| 611949 | ANGELICA RODRIGUEZ LOPEZ | EXT FOREST HILLS | V 553 HABANA | | | BAYAMON | PR | 00959 | |
| 27270 | ANGELICA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 27271 | ANGELICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 611950 | ANGELICA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 611951 | ANGELICA RODRIGUEZ VILLANUEVA | RR 1 BOX 16624 | | | | TOA ALTA | PR | 00953 | |
| 27272 | ANGELICA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27273 | ANGÉLICA ROSARIO ENCHAUTEGUI | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 27274 | ANGELICA RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 27275 | ANGELICA SALAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 611952 | ANGELICA SANCHEZ CINTRON | URB LEVITTOWN | T 16 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 611953 | ANGELICA SANCHEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 27276 | ANGELICA SANES PAGAN | ADDRESS ON FILE | | | | | | | |
| 611954 | ANGELICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27277 | ANGELICA SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 27278 | ANGELICA SANTOS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 611955 | ANGELICA SERRANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 611956 | ANGELICA SOBERAL RIVERA | BO ESPINOSA SEC MAVITO | 71 B CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 27280 | ANGELICA TEJADA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611957 | ANGELICA TIRADO TIRADO | 75 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 611958 | ANGELICA TORRES CRUZ | SANTA MONICA | K 26 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 27281 | ANGELICA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611959 | ANGELICA V MOTTA RAMIREZ | URB MONTE BRISAS | A 64 CALLE H NORTE | | | FAJARDO | PR | 00738 | |
| 611960 | ANGELICA VALENTIN | BO MEMBRILLO | CALLEJON LAS FLORES | | | CAMUY | PR | 00627 | |
| 611961 | ANGELICA VALENTIN MOURE | VEGA BAJA LAKES | CALLE 8 BOX 4 | | | VEGA BAJA | PR | 00693 | |
| 27282 | ANGELICA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 611962 | ANGELICA VEGA VELAZQUEZ | PO BOX 179 | | | | CAYEY | PR | 00737 | |
| 611963 | ANGELICA VENTURA RUIZ | RES COLOMBUS LANDING | EDIF 32 APT 329 | | | MAYAGUEZ | PR | 00680 | |
| 27283 | ANGELICA VERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611964 | ANGELICA VILLANUEVA PEREZ | PO BOX 841 | | | | AGUADA | PR | 00602 | |
| 27284 | ANGELICA VILLODAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611965 | ANGELICA Y TIRADO MARQUEZ | TURABO GARDENS | R 8 -16 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 611966 | ANGELICA ZAYAS MALDONADO | 4 LA VEGA | CALLE PRINCIPAL | | | BARRANQUITA | PR | 00794 | |
| 611967 | ANGELICO VALLE MOLINA | PARCELAS ISLOTE | 2 BZN 122 | | | ARECIBO | PR | 00612 | |
| 611968 | ANGELICO BARRETO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 611969 | ANGELICO LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 27285 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27286 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27287 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27288 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770943 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27289 | ANGELICO MOYA PAGAN | ADDRESS ON FILE | | | | | | | |
| 611970 | ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | HC 1 BOX 11570 | | | | AGUADILLA | PR | 00603 | |
| 27290 | ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27291 | ANGELIE CRUZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 611971 | ANGELIE DIAZ RIVERA | URB EL VERDE | 35 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 27292 | ANGELIE E FIGUEROA SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 27293 | ANGELIE M MARTIN HURTADO | ADDRESS ON FILE | | | | | | | |
| 27294 | ANGELIE M QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 27295 | ANGELIE QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611972 | ANGELIGUE MELENDEZ BLANCH | EXT ALOMAR | M 34 CALLE M | | | LUQUILLO | PR | 00773 | |
| 27296 | ANGELILAH ROSA | ADDRESS ON FILE | | | | | | | |
| 27297 | ANGELIMAR M TORRES ASTACIO | ADDRESS ON FILE | | | | | | | |
| 27298 | ANGELIMAR PAYERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611973 | ANGELINA A RAMOS MIRANDA | HC 01 BOX 7871 | | | | SAN GERMAN | PR | 00683 | |
| 611974 | ANGELINA ACEVEDO CASTRO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 611975 | ANGELINA ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 611976 | ANGELINA ACOSTA GARCIA | URB BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 611977 | ANGELINA AGOSTO ANDINO | URB REXVILLE | A2 8 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 611978 | ANGELINA ALAMO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 611979 | ANGELINA ALLENDE SIARES | RES MONTE HATILLO | EDIF 37 APT 452 | | | SAN JUAN | PR | 00924 | |
| 611980 | ANGELINA ALVARADOL CORREA | ADDRESS ON FILE | | | | | | | |
| 611981 | ANGELINA ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611982 | ANGELINA BURGOS HERNANDEZ | LA MARINA | C 23 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 611983 | ANGELINA CALDERON CORREA | ADDRESS ON FILE | | | | | | | |
| 27299 | ANGELINA CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 611984 | ANGELINA CARDONA NIEVES | PLACITA 3 | PARCELA 208 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 611985 | ANGELINA COLLADO ALMONTE | VILLA PALMERAS | 201 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00947 | |
| 611986 | ANGELINA COLLAZO FIGUEROA | PO BOX 730 | | | | TOA BAJA | PR | 00951 | |
| 611987 | ANGELINA COLLAZO GARCIA | BDA SAN ANTONIO | 726 FCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 611988 | ANGELINA COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 611989 | ANGELINA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27300 | ANGELINA COTTO DIAZ * | ADDRESS ON FILE | | | | | | | |
| 611990 | ANGELINA CRESPO ALONZO | 36 COTTO ASTURIA | | | | ARECIBO | PR | 00612 | |
| 611991 | ANGELINA CRESPO ALONZO | 36 URB ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 27301 | ANGELINA CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 611992 | ANGELINA CRUZ RAMOS | PMB 575 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 611993 | ANGELINA DE JESUS FIGUEROA | RR 36 BOX 11602 | | | | SAN JUAN | PR | 00926-9529 | |
| 27302 | ANGELINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611994 | ANGELINA DE JESUS PEREZ | PO BOX 245 | | | | LOIZA | PR | 00772 | |
| 611995 | ANGELINA DIAZ CENTENO | URB RIO GRANDE HILLS | 7 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 611996 | ANGELINA DIAZ FIGUEROA | JARDINES DE SELLES 408 EDIF 4 | | | | SAN JUAN | PR | 00924 | |
| 611997 | ANGELINA DIAZ OTERO | P O BOX 2627 | | | | GUAYNABO | PR | 00970 | |
| 611998 | ANGELINA DIAZ TOLEDO | PO BOX 1524 | | | | CANOVANAS | PR | 00729 | |
| 27303 | ANGELINA DUENO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27304 | ANGELINA FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 611999 | ANGELINA FIGUEROA RIVERA | JARDINES DEL MAMEY | G 32 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 27305 | ANGELINA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 27306 | ANGELINA GIL GIL | ADDRESS ON FILE | | | | | | | |
| 27307 | ANGELINA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27308 | ANGELINA HUGGINS | ADDRESS ON FILE | | | | | | | |
| 27309 | ANGELINA JIMENEZ CEDRES | ADDRESS ON FILE | | | | | | | |
| 612000 | ANGELINA JIMENEZ CEDRES | PMB 142 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 612001 | ANGELINA L. GIUSTI ORTIZ | 907 COND RACQUET CLUB | | | | CAROLINA | PR | 00979 | |
| 612002 | ANGELINA LARACUENTE | HC 2 BOX 6121 | | | | JAYUYA | PR | 00664 | |
| 612003 | ANGELINA LONGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 612004 | ANGELINA LOPEZ | BO VEGAS SEC PRAXEDES | MILLAN 24714 | | | CAYEY | PR | 00736 | |
| 612005 | ANGELINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612006 | ANGELINA LOPEZ GUZMAN | BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 612007 | ANGELINA LORENZO GONZALEZ | HC 1 BOX 6560 | | | | MOCA | PR | 00676 | |
| 27310 | ANGELINA LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 612008 | ANGELINA LOZADA ROSADO | URB TREASURE VALLEY | 20 CALLE 2 | | | CIDRA | PR | 00739 | |
| 27311 | ANGELINA MARCANO/JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 612009 | ANGELINA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612010 | ANGELINA MARQUEZ MELENDEZ | RES LA ROSA | EDF A2 APT 6 | | | SAN JUAN | PR | 00915 | |
| 612011 | ANGELINA MARQUEZ MELENDEZ | EDIF A-2 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 612012 | ANGELINA MARTINEZ AYENDE | ADDRESS ON FILE | | | | | | | |
| 612013 | ANGELINA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 612014 | ANGELINA MARTINEZ SANTIAGO | 4 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 612015 | ANGELINA MATOS MATIAS | ADDRESS ON FILE | | | | | | | |
| 612016 | ANGELINA MATOS PEREZ | BO BALLAJA | BOX 647 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 612017 | ANGELINA MAYMI OTERO | BO MAGUAYO | PARC COTTO CALLE 3 | | | DORADO | PR | 00646 | |
| 612018 | ANGELINA MELENDEZ | 14 REP HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 27312 | ANGELINA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 612019 | ANGELINA MOJICA | ALTOS DR LA MESA CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 27313 | ANGELINA MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27314 | ANGELINA MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 612020 | ANGELINA MORALES FALCON | RR 5 BOX 4750 | | | | BAYAMON | PR | 00956 | |
| 612021 | ANGELINA MORALES MORALES | P O BOX 363646 | | | | SAN JUAN | PR | 00936-3646 | |
| 27315 | ANGELINA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 612022 | ANGELINA NAVEDO VEGA | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 612023 | ANGELINA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27316 | ANGELINA NUNEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 612024 | ANGELINA OJEDA MARRERO | 853 CALLE UCAR | | | | CANOVANAS | PR | 00729-3417 | |
| 612025 | ANGELINA ORTIZ ALBINO | BO CAMPANILLA | H 230 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 612026 | ANGELINA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27317 | ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 612027 | ANGELINA P PUIG | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 27318 | ANGELINA PAGAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 612028 | ANGELINA PERALES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27319 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| 27320 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| 27321 | ANGELINA QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27322 | ANGELINA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27323 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27324 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 612029 | ANGELINA REYES CARRION | VILLA PALMERAS | 3012 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 27325 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 612030 | ANGELINA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 612031 | ANGELINA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612032 | ANGELINA RIVERA ORTIZ | HC 5 BOX 11479 | | | | COROZAL | PR | 00783 | |
| 612033 | ANGELINA RIVERA VAZQUEZ | P O BOX 2273 | | | | GUAYAMA | PR | 00785 | |
| 612034 | ANGELINA RODRIGUEZ GONZALEZ | HC 72 BOX 6110 | | | | CAYEY | PR | 00736 | |
| 27326 | ANGELINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 612035 | ANGELINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 612036 | ANGELINA RODRIGUEZ MORALES | PO BOX 1189 | | | | CIDRA | PR | 00739 | |
| 27327 | ANGELINA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27328 | ANGELINA ROSARIO SOTRE | ADDRESS ON FILE | | | | | | | |
| 27329 | ANGELINA SANTANA Y JESUS RAVELO | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 612037 | ANGELINA SANTIAGO RESTO | PO BOX 19762 | | | | SAN JUAN | PR | 00910 | |
| 27330 | ANGELINA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 612038 | ANGELINA SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 612039 | ANGELINA SIERRA DEL VALLE | HC 23 BOX 6780 | | | | JUNCOS | PR | 00777 | |
| 612040 | ANGELINA SOSA DE CONTY | ADDRESS ON FILE | | | | | | | |
| 27331 | ANGELINA SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27332 | ANGELINA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612041 | ANGELINA VARELA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 612042 | ANGELINA VARGAS COTTO | ADDRESS ON FILE | | | | | | | |
| 612043 | ANGELINA VEGA | BDA VILLA ALEGRE | 6 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 612044 | ANGELINA VEQUILLA | 1 CALLE OCASIO CAMPITO | | | | SALINAS | PR | 00751 | |
| 612045 | ANGELINA VERA SALAS | URB LOS ROBLES | 155 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 612046 | ANGELINE ARANA | EXT BALDRICH | 568 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 612047 | ANGELINE COLON COLON | TERRAZOS DE CAROLINA | AE8 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 612048 | ANGELINE FIGUEROA CORREA | SANTA JUANITA | XX2 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 27333 | ANGELINE GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 27334 | ANGELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612049 | ANGELINE I COLLAZO RIVERA | URB COVADONGA | 201 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 612050 | ANGELINE M LIZARDI VELAZQUEZ | COND SANTA CATALINA APTS | TORRE II APT 206 | | | BAYAMON | PR | 00961 | |
| 27335 | ANGELINE MARIE COLLAZO NATER | ADDRESS ON FILE | | | | | | | |
| 612051 | ANGELINE MARTINEZ PAGAN | PO BOX 2294 | | | | SAN GERMAN | PR | 00683 | |
| 27336 | ANGELINE REYES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 27337 | ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27338 | ANGELINO OTONO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27339 | ANGELIQUE MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612052 | ANGELIQUE MARRERO HERNANDEZ | 540 JACKSON AVE | APT 5 G | | | BRONX | NY | 10485 | |
| 27340 | ANGELIQUE RADINSON OTERO | ADDRESS ON FILE | | | | | | | |
| 612053 | ANGELIQUE RODRIGUEZ AMADEO | GARDENS HILLS | 14 B PEDROSA | | | GUAYNABO | PR | 00966 | |
| 612054 | ANGELIQUE RODRIGUEZ AMADEO | 12212 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| 27341 | ANGELIS ALBIZU SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 612055 | ANGELIS ANDINO AYALA | URB JARD DE COUNTRY CLUB | AD 3 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 612056 | ANGELIS BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 612057 | ANGELIS CAPPIELLO MARTINEZ | HC 07 BOX 2427 | | | | PONCE | PR | 00731-9605 | |
| 612058 | ANGELIS M MATEO COLON | URB LAS ANTILLAS E 13 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27342 | ANGELIS M. RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 27343 | ANGELIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612059 | ANGELISE FIGUEROA CALDERO | PO BOX 370 | | | | COROZAL | PR | 00783-0370 | |
| 612060 | ANGELISSE GONZALEZ COLON | URB VISTA AZUL | L 45 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 27344 | ANGELISSE N GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27345 | ANGELISSE ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612061 | ANGELITA CARLO COLON | PO BOX 136 | | | | LAS MARIAS | PR | 00670-0136 | |
| 612062 | ANGELITA ACOSTA Y/O PEDRO MAISONET | 5 URB SANTA ROSA | 51 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 27346 | ANGELITA ALLENDE PENALOA | ADDRESS ON FILE | | | | | | | |
| 612063 | ANGELITA ALMONTE POLANCO | BO OBRERO 520 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 612064 | ANGELITA ALONSO DE LA CRUZ | PO BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 612065 | ANGELITA BEAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 612066 | ANGELITA BERRIOS LOZADA | PARCELAS 7527 | CALLE PROGRESO SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 612067 | ANGELITA CALDAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 612068 | ANGELITA CAMACHO DIAZ | HC 01 BOX 4727 | | | | ADJUNTAS | PR | 00601 | |
| 612070 | ANGELITA CARDONA SANTIAGO | PO BOX 1125 | | | | BARRANQUITAS | PR | 00794 | |
| 612069 | ANGELITA CARDONA SANTIAGO | HC 01 BOX 5928 | | | | BARRANQUITAS | PR | 00794-5928 | |
| 27347 | ANGELITA CARLO COLON | ADDRESS ON FILE | | | | | | | |
| 612071 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | |
| 612072 | ANGELITA CINTRON RODRIGUEZ | URB TOMAS CARRION MADURO | 88 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 612073 | ANGELITA COLON CHEVERE | 27 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 27348 | ANGELITA CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 27349 | ANGELITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612074 | ANGELITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612075 | ANGELITA DELGADO COLLAZO | PO BOX 791 | | | | MAUNABO | PR | 00707 | |
| 612076 | ANGELITA DELGADO FLORES | SOLAR 64 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 27350 | ANGELITA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612077 | ANGELITA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 612078 | ANGELITA FIGUEROA VELEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612079 | ANGELITA FONSECA CORTEZ | P O BOX 757 | | | | TOA BAJA | PR | 00951 | |
| 612080 | ANGELITA FOURNIER / ILEANA FERNANDEZ | PO BOX 2201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 612081 | ANGELITA GARCIA ROMAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 612082 | ANGELITA GARCIA ROMAN | PO BOX 1265 | | | | BAYAMON | PR | 00960 | |
| 612083 | ANGELITA GASCOT MEDINA | BOX 8798 | | | | BAYAMON | PR | 00690 | |
| 27351 | ANGELITA GOMEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27352 | ANGELITA GOYTIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 27353 | ANGELITA GUILLEN | ADDRESS ON FILE | | | | | | | |
| 27354 | ANGELITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 612084 | ANGELITA JUARBE RIVERA | COND LA CEIBA | 200 EDIF B APTO 202 | | | PONCE | PR | 00731 | |
| 612085 | ANGELITA MALDONADO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 27355 | ANGELITA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 27356 | ANGELITA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 612086 | ANGELITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27357 | ANGELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612087 | ANGELITA MOTOS ROSARIO | VEGAS DE CEIBA | E 7 CALLE 4 | | | CEIBA | PR | 00735 | |
| 27358 | ANGELITA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27359 | ANGELITA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612088 | ANGELITA NEGRON REYES | URB LA VEGA | 160 CALLE A | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612089 | ANGELITA NOVALES NOVALES | ADDRESS ON FILE | | | | | | | |
| 612090 | ANGELITA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612091 | ANGELITA OSTOLAZA ALVAREZ | HC-1 BOX 7801 | | | | SANTA ISABEL | PR | 00757 | |
| 612092 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 612093 | ANGELITA PENA DE GARCIA | JARDINES DE CAPARRA | TT-21 MARGINAL SUR | | | BAYAMON | PR | 00959-7646 | |
| 27360 | ANGELITA PENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 27361 | ANGELITA RIECKEHOFF GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27362 | ANGELITA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 27363 | ANGELITA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 612094 | ANGELITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27364 | ANGELITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 27365 | ANGELITA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 612095 | ANGELITA RODRIGUEZ RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 612096 | ANGELITA RODRIGUEZ ROSARIO | URB SANTA CLARA | V 1 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 612097 | ANGELITA RUIZ RIOS | HC 37 BOX 7063 | | | | GUANICA | PR | 00653 | |
| 612098 | ANGELITA S LUQUILLO RODRIGUEZ | 413 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 27366 | ANGELITA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612099 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612100 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612101 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612102 | ANGELITA SANDOVAL RIVERA | HC 2 BOX 48617 | | | | VEGA BAJA | PR | 00693 | |
| 612103 | ANGELITA VILLANUEVA | 14 EXT COUNTRY CLUB | MO CALLE 424 | | | CAROLINA | PR | 00982-1854 | |
| 612104 | ANGELITA ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612105 | ANGELITA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27367 | ANGELITO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27368 | ANGELITO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612106 | ANGELITOS ENTERTAIMENT | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 612107 | ANGELITOS PIZZA PALACE | PO BOX 736 | | | | VEGA ALTA | PR | 00692 | |
| 612108 | ANGELIZABETH PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 27369 | ANGELIZZA M SAAVEDRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 612109 | ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | URB VALLE REAL | 15 CALLE 5 LOS LLANOS | | | COAMO | PR | 00769 | |
| 27370 | ANGELLY RODRIGUEZ BARBER | ADDRESS ON FILE | | | | | | | |
| 27371 | ANGELLY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612110 | ANGELMANUEL APONTE | 3207 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 27372 | ANGELO AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 27373 | ANGELO ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612111 | ANGELO AVILES CORTIJO | BARRIO OBRERO | 423 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 612112 | ANGELO BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612113 | ANGELO COLON ROSARIO | P O BOX 30690 | | | | SAN JUAN | PR | 00929 | |
| 27374 | ANGELO COPPOLA MUNUZ | ADDRESS ON FILE | | | | | | | |
| 612114 | ANGELO DEL VALLE | TERRAZA DEL TOA | 2K 20 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 612115 | ANGELO DIAZ GONZALEZ | URB CIUDAD UNIVERSITARIA | C 14 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27375 | ANGELO E GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 27376 | ANGELO G BERRIOS III | ADDRESS ON FILE | | | | | | | |
| 27377 | ANGELO G. DI ZIOABREU | ADDRESS ON FILE | | | | | | | |
| 27378 | ANGELO GONZALEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 27379 | ANGELO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 27380 | ANGELO J DEL VALLE OROZCO | ADDRESS ON FILE | | | | | | | |
| 27381 | ANGELO J MORALES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27382 | ANGELO JUSTINIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 612116 | ANGELO L CRUZ VAZQUEZ | VILLA CAROLINA | 216 16 CALLE 501 | | | CAROLINA | PR | 00983 | |
| 612117 | ANGELO L RODRIGUEZ RIVERA | PO BOX 1562 | | | | LAJAS | PR | 00667 | |
| 27383 | ANGELO L ROSARIO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 612119 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 612118 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 27384 | ANGELO M HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27385 | ANGELO M SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612120 | ANGELO MATTEI MASSOL | VALLE ALTO | OB 6 CALLE 20 | | | PONCE | PR | 00731 | |
| 612121 | ANGELO MELENDEZ SANTOS | URB REPARTO TERESITA AH 9 CALLE 23 | | | | BAYAMON | PR | 00961 | |
| 27386 | ANGELO MERCADO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 612122 | ANGELO RAVELO GARCIA | URB BERWIND ESTATE | K 6 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 612123 | ANGELO S RESTAURANT | 9 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 27387 | ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | URB UNIVERSITY GARDENS | 266 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 27388 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 27389 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 612125 | ANGELOS P R DRAPERY | PO BOX 364542 | | | | SAN JUAN | PR | 00936 | |
| 612126 | ANGELO'S TRANSMISSION | UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 612127 | ANGEL'S BAKERY / ANGEL ESPADA | HC 02 BOX 15105 | | | | AIBONITO | PR | 00705 | |
| 27390 | ANGELS CLEANING AND MAINTENANCE | SANTA ROSA | BOX 6634 | | | BAYAMON | PR | 00960 | |
| 27391 | ANGEL'S CLEANING AND MANTENANCE SERVICES | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 27392 | ANGELS FOR BABIES DAY CARE | AVE SAN CLAUDIO 474 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 27393 | ANGELS LITTLE LAND LEARNING | VILLA UNIVERSITARIO BB 11 CALLE 28 | | | | HUMACAO | PR | 00791 | |
| 27394 | ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27395 | ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | | BAYAMON | PR | 00961 | |
| 27396 | ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 27397 | ANGELS SPORTS | PO BOX 1636 | | | | CAROLINA | PR | 00984 | |
| 27398 | ANGEL'S STEPS CENTRO DE TERAPIA | 163 PASEO BARCELONA | SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| 27399 | ANGEL'S STEPS CENTRO DE TERAPIA IN C | URB SAVANNAH REAL | 163 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3057 | |
| 27400 | ANGEL'S THERAPY AND REHABILITATION CTR | RR 7 BOX 16582 | | | | TOA ALTA | PR | 00953 | |
| 612128 | ANGELS WOOD INC | PO BOX 597 | | | | MOROVIS | PR | 00687 | |
| 27401 | ANGELUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 27402 | ANGELUCCI MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 27403 | Angelucci Rios, Johanne I. | ADDRESS ON FILE | | | | | | | |
| 27404 | Angelucci Valentin, George O. | ADDRESS ON FILE | | | | | | | |
| 27405 | ANGELY CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27406 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27407 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27408 | ANGELY M BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 27409 | ANGELY M CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27410 | ANGELY M LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27411 | ANGELY M OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27412 | ANGELY M RIVERA GINES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27413 | ANGELY M VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27414 | ANGELY M. APONTE PAGAN Y/O 38 | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 27415 | ANGELY MARTINEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 27416 | ANGELY N GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27417 | ANGELY NEGRON | ADDRESS ON FILE | | | | | | | |
| 27418 | ANGELY, NEGRON | ADDRESS ON FILE | | | | | | | |
| 27419 | ANGELYMARIE HERNANDEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 27420 | ANGELYN REBOLLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 27421 | ANGELYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612129 | ANGELYS RIVERA PAGAN | HC 2 BOX 7316 | | | | OROCOVIS | PR | 00720 | |
| 27422 | ANGGIE M CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 612130 | ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 612131 | ANGIE ACEVEDO MARTINEZ | RE MANUEL A PEREZ | EDIF B 45 APT 45 | | | SAN JUAN | PR | 00723 | |
| 612132 | ANGIE ACOSTA IRIZARRY | ALTS DE YAUCO | O16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 612133 | ANGIE ALVARADO CORDERO | ANTIGUA CALLE PROGRESO | 340 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 27423 | Angie Arroyo Alvarado | ADDRESS ON FILE | | | | | | | |
| 612134 | ANGIE AUTO PARTS | RR 4 BOX 2002 | | | | AGUADILLA | PR | 00603 | |
| 612135 | ANGIE BARBOSA GONZALEZ | PO BOX 693 | | | | GURABO | PR | 00778 | |
| 612136 | ANGIE CAMACHO RUIZ | HC 2 BOX 11288 | | | | YAUCO | PR | 00698 | |
| 612137 | ANGIE CARDOZA DE JESUS | P O BOX 3167 | | | | GUAYNABO | PR | 00970 | |
| 612138 | ANGIE DE JESUS GONZALEZ | PO BOX 779 | | | | SABANA HOYOS | PR | 00688 | |
| 27424 | ANGIE DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 27425 | ANGIE DOMENECH LUGO | ADDRESS ON FILE | | | | | | | |
| 612139 | ANGIE FERNANDEZ AYALA | BOX 1515 | | | | CAGUAS | PR | 00726 | |
| 27426 | ANGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612140 | ANGIE GONZALEZ HERNANDEZ | URB BONNEVILLE HEIGHTS | 581 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 612141 | ANGIE GONZALEZ SANTANA | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 | |
| 27427 | ANGIE HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 612142 | ANGIE HERNANDEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 612143 | ANGIE I LEBRON MILIAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612144 | ANGIE IVETTE LEBRON MILIAN | ADDRESS ON FILE | | | | | | | |
| 27428 | ANGIE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27429 | ANGIE J VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 27430 | ANGIE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612145 | ANGIE L FRIAS BAEZ | P O BOX 5966 | | | | CAGUAS | PR | 00726-5966 | |
| 27431 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27432 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612146 | ANGIE M COLLAZO GARCIA | ADDRESS ON FILE | | | | | | | |
| 27433 | ANGIE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27434 | ANGIE M PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 27435 | ANGIE M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 612147 | ANGIE M. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612148 | ANGIE MARRERO DIAZ | REPTO METROPOLITANO | 1156 CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 612149 | ANGIE MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 612150 | ANGIE MULIER PEREZ | JARD DEL PARQUE | 79 BLVD MEDIA LUNA 5002 | | | CAROLINA | PR | 00987-4949 | |
| 27436 | ANGIE OTERO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 27437 | ANGIE P CABAN TORO | ADDRESS ON FILE | | | | | | | |
| 27438 | ANGIE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612151 | ANGIE POLOWYS CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27439 | ANGIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27440 | ANGIE RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 27441 | ANGIE ROMERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 612152 | ANGIE VARELA LLAVONA | ADDRESS ON FILE | | | | | | | |
| 27442 | ANGIE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 612153 | ANGIE VELEZ SERRANO | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 612154 | ANGIE ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612155 | ANGIE ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612156 | ANGIECER CARDONA ALAMEDA | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 27443 | ANGIEMARI ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612157 | ANGIEMER VAZQUEZ ACEVEDO | QUINTAS DE DORADOS | J 19 CALLE O | | | DORADO | PR | 00646 | |
| 27444 | ANGILEE MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27445 | ANGILEKE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27446 | ANGIM E SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | | |
| 27447 | ANGLADA ALERS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 27448 | ANGLADA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 27449 | ANGLADA CAMACHO, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 27450 | ANGLADA CASTILLOVEITI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 27451 | ANGLADA CINTRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 27452 | Anglada Del Ferrie, Ernesto | ADDRESS ON FILE | | | | | | | |
| 27453 | ANGLADA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 27454 | ANGLADA FUENTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 27455 | ANGLADA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 27456 | ANGLADA LASA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 27457 | ANGLADA LASA, JORGE | ADDRESS ON FILE | | | | | | | |
| 27458 | ANGLADA LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 27459 | ANGLADA MARQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 27460 | ANGLADA MORINGLANE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 27461 | ANGLADA RIPOLL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 27462 | Anglada Rivera, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 27463 | ANGLADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 27464 | ANGLADA SANTIAGO, LIAN | ADDRESS ON FILE | | | | | | | |
| 27465 | ANGLADA SEGARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 27466 | ANGLADA SEGARRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 27467 | ANGLADA SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 27468 | ANGLADA SOTO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 27469 | Anglada Suarez, Angel J | ADDRESS ON FILE | | | | | | | |
| 27470 | ANGLADA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 27471 | ANGLADE MELENDEZ, JAN I | ADDRESS ON FILE | | | | | | | |
| 27472 | ANGLADE POMALES, LUISA | ADDRESS ON FILE | | | | | | | |
| 612158 | ANGLE FELICIE MORAN | HC 83 BOX 6641 | | | | VEGA ALTA | PR | 00692 | |
| 27473 | ANGLERO ANDINO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 27474 | ANGLERO AUDINOT, DAISY | ADDRESS ON FILE | | | | | | | |
| 27475 | ANGLERO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 27476 | ANGLERO BULLET, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 27477 | ANGLERO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 27478 | ANGLERO DEL TORO, AUREA | ADDRESS ON FILE | | | | | | | |
| 27479 | ANGLERO DEL TORO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 27480 | Anglero Ferrer, Americo J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27481 | ANGLERO FERRER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 27482 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 27483 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 27484 | ANGLERO FREYTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 27486 | ANGLERO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 27487 | ANGLERO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 27488 | ANGLERO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 27489 | ANGLERO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 27490 | ANGLERO GUZMAN, ENID L. | ADDRESS ON FILE | | | | | | | |
| 27491 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 27492 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 27493 | ANGLERO MADERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27494 | ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 27495 | Anglero Medina, Humberto | ADDRESS ON FILE | | | | | | | |
| 27496 | ANGLERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 27497 | ANGLERO MOJICA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 27498 | ANGLERO PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 27499 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 27500 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 27501 | ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 27502 | ANGLERO QUESTELL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 27503 | Anglero Questell, Peter | ADDRESS ON FILE | | | | | | | |
| 27504 | ANGLERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 27505 | ANGLERO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 27506 | ANGLERO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 27507 | ANGLERO RODRIGUEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 27508 | ANGLERO ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 27509 | ANGLERO ROSAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 27510 | Anglero Soto, Daisy M | ADDRESS ON FILE | | | | | | | |
| 27511 | ANGLERO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 27512 | ANGLERO TORRES, AMERICO | ADDRESS ON FILE | | | | | | | |
| 27513 | ANGLERO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 27514 | ANGLERO, NAYANIS | ADDRESS ON FILE | | | | | | | |
| 612159 | ANGLES SHELF OF P R INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 2442 | |
| 612160 | ANGLESHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 27515 | ANGLESHELF DE PUERTO RICO | PO BOX 2362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 27516 | ANGLESHELF DE PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 27517 | ANGLESHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 27518 | ANGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612161 | ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 27519 | ANGNERYS VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 27520 | ANGNS MD, GLEN | ADDRESS ON FILE | | | | | | | |
| 27521 | ANGOMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 27522 | ANGORA CONVENTION | PMB 182 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 27523 | ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | | CAGUAS | PR | 00726-4985 | |
| 27524 | ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-0000 | |
| 27525 | ANGORA SERVICE CORPORATION | PMB 265 BOX 4985 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612162 | ANGORA SERVICE CORPORATION | A/C MANUEL MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX S-4575 | | SAN JUAN | PR | 00902 | |
| 27526 | ANGORA SERVICES CORP | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725 | |
| 612163 | ANGRAND SUPERIOR | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 612164 | ANGRES ORENGO / JOSE DE JESUS | Q 6 URB LAS TRINITARIAS | | | | AGUIRRE | PR | 00897 | |
| 27527 | ANGRETTE MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 27528 | ANGUEIRA ABREU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 27529 | Angueira Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 27530 | ANGUEIRA ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 27531 | ANGUEIRA ALAMEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 27533 | ANGUEIRA CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 27534 | ANGUEIRA DEL VALLE, KRISHNA A. | ADDRESS ON FILE | | | | | | | |
| 27535 | ANGUEIRA FELICIANO, JAZAREHT | ADDRESS ON FILE | | | | | | | |
| 27536 | ANGUEIRA GRANT, JUAN G | ADDRESS ON FILE | | | | | | | |
| 27537 | ANGUEIRA IGUINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 27538 | ANGUEIRA MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 27539 | ANGUEIRA MARTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 27540 | ANGUEIRA MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 27541 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 27542 | ANGUEIRA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 27543 | ANGUEIRA SEGURA, RAUL | ADDRESS ON FILE | | | | | | | |
| 27544 | Anguero Echevarria, Edwin H | ADDRESS ON FILE | | | | | | | |
| 27545 | ANGUITA ALVARADO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 27546 | ANGUITA OLIVERAS, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 27547 | ANGUITA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 27548 | ANGUITA OTERO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 27549 | ANGUITA OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 27550 | ANGUITA OTERO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 27551 | ANGUITA RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 27552 | ANGUITA SERRANO, RUPERT | ADDRESS ON FILE | | | | | | | |
| 27553 | ANGUITA SILVA, ZARAHI | ADDRESS ON FILE | | | | | | | |
| 27554 | ANGUITA VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 27555 | ANGUITA VELEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 27556 | ANGUITA VICENS, LAURA | ADDRESS ON FILE | | | | | | | |
| 27557 | ANGUITA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 27558 | ANGULAR STONE INC | PO BOX 2202 | | | | GUAYNABO | PR | 00970 | |
| 27559 | ANGULO ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 27560 | ANGULO ANGULO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 27561 | ANGULO BALLESTEROS, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 27562 | ANGULO CAPELLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 27563 | ANGULO CARMONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 27564 | ANGULO COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 27565 | ANGULO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 27566 | ANGULO CRUZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 27567 | ANGULO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 27568 | ANGULO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 27569 | Angulo Diaz, Omar E | ADDRESS ON FILE | | | | | | | |
| 27570 | ANGULO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 27571 | ANGULO GOITIA, DANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27572 | ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| 27573 | ANGULO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 27574 | ANGULO JOHNSON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 27575 | ANGULO LABRADOR, ILIA | ADDRESS ON FILE | | | | | | | |
| 27576 | ANGULO MARQUEZ, MANNIX MILAGROS | ADDRESS ON FILE | | | | | | | |
| 27577 | ANGULO MATOS, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| 27578 | ANGULO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 27579 | ANGULO MUNOZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 27580 | ANGULO PENA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 27581 | ANGULO RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 27582 | ANGULO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 27583 | ANGULO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 27584 | ANGULO ROHENA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 27585 | ANGULO ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 27586 | ANGULO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 27587 | ANGULO SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 27588 | ANGULO SUAREZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 27589 | ANGULO SUAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 27590 | ANGULO VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 27591 | ANGULO VILLEGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 27592 | ANGULO VILLEGAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 27593 | ANGUS RANCH CO INC | AGUAS BUENAS 38 | | | | CAGUAS | PR | 00725 | |
| 612165 | ANH HUYNH NGUYEN | 1980 PONCE BY PASS 104 | | | | PONCE | PR | 00717-1304 | |
| 612166 | ANHELO REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27594 | ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 27595 | ANI M. PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 27596 | ANIA AROCHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612167 | ANIA BENITEZ | AVE SANTA JUANITA | ZOL 24 | | | BAYAMON | PR | 00956 | |
| 612168 | ANIA BENITEZ | URB SANTA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 27597 | ANIANA D LANDETA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 612169 | ANIANA GONZALEZ RIVERA | HC 06 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 27598 | ANIANO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612170 | ANIAT LUNA NIEVES | URB RIO PLATA | APT D 5 | | | COMERIO | PR | 00782 | |
| 612171 | ANIBAL BELTRAN RODRIGUEZ | 2 CALLE LECAROZ | | | | LARES | PR | 00669 | |
| 612172 | ANIBAL GIERBOLINI RODRIGUEZ | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00720 | |
| 612173 | ANIBAL LOPEZ DELGADO | URB PARQUE DEL MONTE | K K 2 CALLE URAYOAN | | | CAGUAS | PR | 00727 | |
| 612174 | ANIBAL SOTO PLAZA | URB VILLA DEL CARMEN | CALLE SENTINA #1357 | | | PONCE | PR | 00716-2141 | |
| 612175 | ANIBAL VARGAS | EMBALSE SAN JOSE | 354 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 612176 | ANIBAL A BETANCOURT GUZMAN | COND SURFSIDE MANSION | 3307 AVE ISLA VERDE APT 211 | | | CAROLINA | PR | 00979-9000 | |
| 27599 | ANIBAL A CARTAGENA AMADEO | ADDRESS ON FILE | | | | | | | |
| 27600 | ANIBAL A HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27601 | ANIBAL A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 27603 | ANIBAL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27604 | ANIBAL A SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| 27605 | ANIBAL A. SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| 612177 | ANIBAL ACEVEDO CARDONA | P O BOX 424 | | | | HORMIGUEROS | PR | 00660 | |
| 612178 | ANIBAL ACEVEDO RIVERA | PO BOX 1607 | | | | AGUADA | PR | 00602 | |
| 612179 | ANIBAL ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| 27606 | ANIBAL ACOSTA RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612180 | ANIBAL ADAMES BORRERO | HC 3 BOX 33568 | | | | HATILLO | PR | 00659 9371 | |
| 27607 | ANIBAL ADAMES MERCADO | ADDRESS ON FILE | | | | | | | |
| 612181 | ANIBAL ALAMO ROMAN | HC 61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 27608 | ANIBAL ALAMO ROMAN /HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| 27609 | ANIBAL ALAMO ROMAN/ HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| 27610 | ANIBAL ALBINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612182 | ANIBAL ALBINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 612183 | ANIBAL ALMODOVAR FLORES | URB VILLA ALBA | E 11 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 27611 | ANIBAL ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 27612 | ANIBAL AQUINO | ADDRESS ON FILE | | | | | | | |
| 27613 | ANIBAL ARCELAY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 612184 | ANIBAL AROCHO VALE | PMB 30 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 612185 | ANIBAL AROCHO VALE | PO BOX 1832 | | | | CIDRA | PR | 00739 | |
| 612186 | ANIBAL AROCHO Y MARIA E COLOM | ADDRESS ON FILE | | | | | | | |
| 612187 | ANIBAL ARZOLA RODRIGUEZ | URB SANTA ELENA 2DA EXT | B 15 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 612188 | ANIBAL ASTACIO QUINTANA | HC 1 BOX 5930 | | | | LAS MARIAS | PR | 00670 | |
| 612190 | ANIBAL AUTO PART | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 612189 | ANIBAL AUTO PART | PO BOX 1041 | | | | CIALES | PR | 00638-1041 | |
| 612191 | ANIBAL AUTO PART | CARR 188 KM 1 5 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 612192 | ANIBAL AUTO PART | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 612193 | ANIBAL AYALA | HC 02 BOX 11691 | | | | YAUCO | PR | 00698 | |
| 27615 | ANIBAL B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 612194 | ANIBAL BARRETO HERNANDEZ | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 27616 | ANIBAL BARRETO RODRIGUEZ TRANSPORT INC | SECT BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693-9832 | |
| 27617 | ANIBAL BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 612195 | ANIBAL BETANCOURT DIAZ | JARDINES DE CANOVANAS | A 20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 27618 | ANIBAL BONILLA CORTES | ADDRESS ON FILE | | | | | | | |
| 612196 | ANIBAL BONILLA DE JESUS | 29 CALLE RUIZ BELVIS | | | | COMAO | PR | 00769 | |
| 27619 | ANIBAL BONILLA MOLINA | ADDRESS ON FILE | | | | | | | |
| 27620 | ANIBAL BONILLA MOLINA DBA ANAS CATERING | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 612197 | ANIBAL BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 27621 | ANIBAL BULTED FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612198 | ANIBAL BURGOS ORTEGA | 23 CALLE HABRA ESTRECHA | | | | BAYAMON | PR | 00961 | |
| 612199 | ANIBAL CABRERA FERNANDEZ | URB JARDINES DE CAROLINA | 40 CALLE J BLOQUE J | | | CAROLINA | PR | 00987 | |
| 27622 | ANIBAL CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 612200 | ANIBAL CARLO | P O BOX 366879 | | | | SAN JUAN | PR | 00936 | |
| 612201 | ANIBAL CARO RIVERA | 24 CALLE LA CAMBIJA | | | | RINCON | PR | 00677 | |
| 612202 | ANIBAL CARRION | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 612203 | ANIBAL CHICLANA OQUENDO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 612204 | ANIBAL CHICLANA OQUENDO | CAMINO SERRANO | RR 6 BOX 9777 | | | SAN JUAN | PR | 00926 | |
| 612205 | ANIBAL CINTRON | PUERTO NUEVO | 405 CALLE BRUSELAS | | | SAN JUAN | PR | 00920-4014 | |
| 27623 | ANIBAL COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 612206 | ANIBAL COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 612207 | ANIBAL COLON CALDERON | URB VISTAS DEL CONVENTO | 2 AB CALLE P | | | FAJARDO | PR | 00738 | |
| 612208 | ANIBAL COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| 612209 | ANIBAL COLON LOPEZ | URB SANTA JUANITA | BN 32 CALLE ZARAZA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612210 | ANIBAL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 612211 | ANIBAL COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 27624 | ANIBAL COLON SOSA | ADDRESS ON FILE | | | | | | | |
| 27625 | ANIBAL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612212 | ANIBAL CONCEPCION FELICIANO | BO CERRO GORDO | HC 59 BOX 5974 | | | AGUADA | PR | 00602 | |
| 612213 | ANIBAL CORDERO BORRERO | BO PUENTE | BOX 1117 | | | CAMUY | PR | 00627 | |
| 27626 | ANIBAL CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 612214 | ANIBAL CRUZ DOWNS | ADDRESS ON FILE | | | | | | | |
| 612215 | ANIBAL CRUZ NIEVES | RR 5 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| 612216 | ANIBAL CRUZ OJEDA | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680 | |
| 612217 | ANIBAL CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 27627 | ANIBAL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612218 | ANIBAL CRUZ SANTIAGO | BOX 1338 | | | | GUANICA | PR | 00653 | |
| 612219 | ANIBAL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 27628 | ANIBAL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 612220 | ANIBAL D RIVERA TORRES | PO BOX 250 | | | | SAINT JUST | PR | 00976 | |
| 612221 | ANIBAL DAVILA ORTIZ | BO RIO BLANCO | BOX 98 | | | NAGUABO | PR | 00744 | |
| 612222 | ANIBAL DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 612223 | ANIBAL DE GRACIA | EXT VILLA RICA | B 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 27629 | ANIBAL DEL TORO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 27630 | ANIBAL DENIZARD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27631 | ANIBAL DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 612224 | ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 27632 | ANIBAL DIAZ CONSTRUCTION , INC. | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| 612225 | ANIBAL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612226 | ANIBAL DIAZ HERNANDEZ | URB LAS FLORES | D 4 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 612227 | ANIBAL DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 27633 | ANIBAL DIAZ OFRAY | ADDRESS ON FILE | | | | | | | |
| 612228 | ANIBAL DIAZ OFRAY | HC 44 BOX 14227 | | | | CAYEY | PR | 00736-9726 | |
| 612229 | ANIBAL DIAZ RAMOS | RR 8 BOX 9183 | | | | BAYAMON | PR | 00956 | |
| 27634 | ANIBAL DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 27635 | ANIBAL DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 27636 | ANIBAL E ALBINO TOPRRES | ADDRESS ON FILE | | | | | | | |
| 612230 | ANIBAL E FREYTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 27637 | ANIBAL E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27638 | ANIBAL E SANTIAGO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 27639 | ANIBAL ENCHAUTEGUI MORALES | ADDRESS ON FILE | | | | | | | |
| 612231 | ANIBAL ERAZO RODRIGUEZ | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956-9650 | |
| 612232 | ANIBAL ESCANELLAS RIVERA | PO BOX 191998 | | | | SAN JUAN | PR | 00918-1998 | |
| 27640 | ANIBAL ESMURRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27641 | ANIBAL ESMURRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612233 | ANIBAL ESPINOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27642 | ANIBAL FELICIANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 27643 | ANIBAL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 612234 | ANIBAL FRED REYES | ADDRESS ON FILE | | | | | | | |
| 612235 | ANIBAL FUENTES | C/O ANIBAL FUENTES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 | |
| 27644 | ANIBAL G LUGO TOPP | ADDRESS ON FILE | | | | | | | |
| 27645 | ANIBAL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 612236 | ANIBAL GARCIA GARCIA | HC 01 BOX 6509 | | | | LAS PIEDRAS | PR | 00771 | |
| 612237 | ANIBAL GARCIA GONZALEZ | PARC LAS 80 | HC 01 BOX 4114 | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612238 | ANIBAL GARCIA TIRADO | URB SANTIAGO IGLESIA | 1776 CALLE R ALONSO | | | SAN JUAN | PR | 00921 | |
| 27646 | ANIBAL GAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27647 | ANIBAL GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| 612239 | ANIBAL GERENA GONZALEZ | HC 04 BOX 42500 | | | | HATILLO | PR | 00659 | |
| 27648 | ANIBAL GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 612240 | ANIBAL GINES MENENDEZ | P O BOX 55 | | | | CIALES | PR | 00638 | |
| 27649 | ANIBAL GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27650 | ANIBAL GONZALE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612241 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | P O BOX 21805 | | | CAYEY | PR | 00736 | |
| 27651 | ANIBAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612242 | ANIBAL GONZALEZ / CARMEN M FELICIANO | PO BOX 1227 | | | | LAS PIEDRAS | PR | 00771 | |
| 27652 | ANIBAL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 27653 | ANIBAL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 612243 | ANIBAL GONZALEZ FLORES | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754-9722 | |
| 612244 | ANIBAL GONZALEZ ORTIZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 612245 | ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | | COAMO | PR | 00769 | |
| 27654 | ANIBAL GONZALEZ RIIZARRY | ADDRESS ON FILE | | | | | | | |
| 27655 | ANIBAL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612246 | ANIBAL GONZALEZ RODRIGUEZ | BO RIO HONDO | COM LOMAS VERDES CALLE JJ 3 | | | MAYAGUEZ | PR | 00680 | |
| 612247 | ANIBAL GONZALEZ RODRIGUEZ | COMUNIDAD LOMAS VERDE | CALLE J J 3 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 27656 | ANIBAL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612248 | ANIBAL GONZALEZ TORRES | INTERAMERICANA GARDENS | EDIF B 5 APT 1 B | | | SAN JUAN | PR | 00976 | |
| 612249 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | | MOCA | PR | 00676 | |
| 612250 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BO PLATA BAJA | CARR 420 3.7 | | | MOCA | PR | 00676 | |
| 27657 | ANIBAL GRACIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27658 | ANIBAL GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27659 | Anibal Henriquez Santiago | ADDRESS ON FILE | | | | | | | |
| 27660 | ANIBAL HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 27661 | ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27662 | ANIBAL HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 612251 | ANIBAL HERNANDEZ RODRIGUEZ | RR 8 BOX 9574 | | | | BAYAMON | PR | 00957 | |
| 612252 | ANIBAL HERNANDEZ TIRADO | RIO CRISTAL | 9288 CALLE BALBINO | | | MAYAGUEZ | PR | 00680 | |
| 612253 | ANIBAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 612254 | ANIBAL IRIZARRY GUTIERREZ | EF 26 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 27663 | ANIBAL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612255 | ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27664 | ANIBAL J ALE | ADDRESS ON FILE | | | | | | | |
| 27666 | ANIBAL J BERRIOS | ADDRESS ON FILE | | | | | | | |
| 612256 | ANIBAL J CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27667 | ANIBAL J CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 27668 | ANIBAL J MENDIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27669 | ANIBAL J ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612257 | ANIBAL J TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 612258 | ANIBAL J TORRES TORRES | 5003 PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 27670 | ANIBAL J ZAMBRANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 612259 | ANIBAL JIMENEZ GARCIA | 93 CALLE MENDEZ VIGO APT 4 F | | | | MAYAGUEZ | PR | 00680 | |
| 27671 | ANIBAL JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27672 | ANIBAL JOSUE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27673 | ANIBAL JOVER PAGES | ADDRESS ON FILE | | | | | | | |
| 27674 | ANIBAL JURADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612260 | ANIBAL L ARSUAGA INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936 | |
| 27675 | ANIBAL L ROSARIO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| 27676 | ANIBAL L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 612261 | ANIBAL LAGUNA UDEMBERG | ADDRESS ON FILE | | | | | | | |
| 27677 | ANIBAL LAGUNA UDEMBERGH | ADDRESS ON FILE | | | | | | | |
| 612262 | ANIBAL LATALLADI RIVAS | ADDRESS ON FILE | | | | | | | |
| 27679 | ANIBAL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27680 | ANIBAL LOPEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 612263 | ANIBAL LOPEZ NOGUERAS | URB VILLAS DEL REY | E 16 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 27681 | ANIBAL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 612264 | ANIBAL LOPEZ SANTIAGO | N 1 EXT JARD STA ANA | | | | COAMO | PR | 00769 | |
| 612265 | ANIBAL LOPEZ TORRES | PO BOX 2699 | | | | VEGA BAJA | PR | 00694-2699 | |
| 612266 | ANIBAL LUGO | BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 612267 | ANIBAL LUGO | PO BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 27682 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 612268 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 27683 | ANIBAL LUGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 612269 | ANIBAL LUGO MIRANDA | PO BOX 193120 | | | | SAN JUAN | PR | 00919-3120 | |
| 612270 | ANIBAL LUGO VELEZ | HC 01 BOX 25140 | | | | CABO ROJO | PR | 00623 | |
| 27684 | ANIBAL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612271 | ANIBAL MANGUAL SOSA | 1 COND CORCODIA GARDENS APT 5F | | | | SAN JUAN | PR | 00924 | |
| 612272 | ANIBAL MARIN CAMPOS | P O BOX 671 | | | | DORADO | PR | 00646 | |
| 27685 | ANIBAL MARQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612273 | ANIBAL MARRERO MARTINEZ | HC 01 BOX 2599 | BO PAJANOAL | | | FLORIDA | PR | 00650 | |
| 27686 | ANIBAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612274 | ANIBAL MARTINEZ | PO BOX 543 | | | | MARICAO | PR | 00606 | |
| 612275 | ANIBAL MARTINEZ ALONSO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612276 | ANIBAL MARTINEZ AULET | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 27687 | ANIBAL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 27688 | ANIBAL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27689 | ANIBAL MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 27690 | ANIBAL MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 27691 | ANIBAL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27692 | ANIBAL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612277 | ANIBAL MATTEI DIAZ | MANS DE RIO PIEDRAS | 1807 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 612278 | ANIBAL MAYA | ADDRESS ON FILE | | | | | | | |
| 612279 | ANIBAL MAYSONET VAZQUEZ | PO BOX 2028 | | | | VEGA BAJA | PR | 00693 | |
| 612280 | ANIBAL MEDINA ALFALLA | ADDRESS ON FILE | | | | | | | |
| 612281 | ANIBAL MEJIAS | VILLA DEL CARMEN | 18 CALLE J | | | CIDRA | PR | 00739 | |
| 27693 | ANIBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612282 | ANIBAL MENDEZ ACEVEDO | HC 58 BOX 12571 | | | | JAYUYA | PR | 00602 | |
| 612283 | ANIBAL MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612284 | ANIBAL MENDEZ CABAN | AGUADILLA SHOPING CENTER | PO BOX 3155 | | | AGUADILLA | PR | 00605 | |
| 612285 | ANIBAL MENDEZ CORREA | HC 2 BOX 13852 | | | | ARECIBO | PR | 00612 | |
| 27694 | ANIBAL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612286 | ANIBAL MERCADO LOPEZ | 111 CALLE DR CARLOS GONZALEZ | | | | AGUADA | PR | 00602 | |
| 612287 | ANIBAL MILLAN AYALA | URB RIO GRANDE ESTATE | D 42 CALLE 6 | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612288 | ANIBAL MIRANDA GONZALEZ | URB BAIROA PARK | Q 6 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00725 | |
| 612289 | ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 612290 | ANIBAL MIRANDA VALENTIN | RR 2 BOX 4053 | | | | TOA ALTA | PR | 00953 | |
| 27695 | ANIBAL MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612291 | ANIBAL MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 27696 | ANIBAL MONTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 612292 | ANIBAL MORALES CINTRON | HC 02 BOX 16502 | | | | LAJAS | PR | 00667 | |
| 612293 | ANIBAL MORALES MARTINEZ | BO CAONILLAS | CARR 140 KM 23 1 | | | UTUADO | PR | 00641 | |
| 27697 | ANIBAL MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 612294 | ANIBAL MORALES SOTO | 840 A CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 27698 | ANIBAL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27699 | ANIBAL MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 27700 | ANIBAL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 27701 | ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 27702 | ANIBAL NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612295 | ANIBAL NEGRON ARCE | URB VILLA ASTURIAS | 30 22 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 612296 | ANIBAL NEGRON BAEZ | HC 01 BOX 5536 | | | | ADJUNTAS | PR | 00601 | |
| 27703 | ANIBAL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27704 | ANIBAL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612297 | ANIBAL NIEVES | JARD DLE CARIBE | 105 CALLE 19 | | | PONCE | PR | 00731 | |
| 612298 | ANIBAL NIEVES CARDONA | JARDINES DE GUATEMALA | 37 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 612299 | ANIBAL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 612300 | ANIBAL NIEVES ESTEVEZ | HC 01 BOX 10385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612301 | ANIBAL NIEVES VAZQUEZ | PO BOX 1010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 27705 | ANIBAL NUNEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 27706 | ANIBAL OCASIO | ADDRESS ON FILE | | | | | | | |
| 27707 | ANIBAL OMAR COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 612302 | ANIBAL ORTA BONILLA | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 612303 | ANIBAL ORTEGA CORDERO | URB RIO HONDO I | H 6 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 612304 | ANIBAL ORTIZ | PO BOX 9238 | | | | BAYAMON | PR | 00960-8040 | |
| 612305 | ANIBAL ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612306 | ANIBAL ORTIZ CABOT | B 6 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 612307 | ANIBAL ORTIZ LEBRON | BO HATO VIEJO | SEC ARIZONA | | | ARECIBO | PR | 00613 | |
| 27708 | ANIBAL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27709 | ANIBAL ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 612308 | ANIBAL ORTIZ SANTIAGO | P O BOX 3087 | | | | ARECIBO | PR | 00613 | |
| 612309 | ANIBAL OTERO MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 612310 | ANIBAL OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 612311 | ANIBAL PACHECO CANCEL | MONTE REAL A 16 | | | | GUAYAMA | PR | 00784 | |
| 612312 | ANIBAL PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 27711 | ANIBAL PADILLA VELEZ | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 612313 | ANIBAL PADIN COSS | VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 612314 | ANIBAL PADUA MARTIR | HC 04 BOX 14860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612315 | ANIBAL PAGAN | HC 01 BOX 6743 | | | | AGUAS BUENAS | PR | 00703 | |
| 27712 | ANIBAL PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 612316 | ANIBAL PAGAN RIVERA | HC 01 BOX 24572 | | | | VEGA BAJA | PR | 00693 | |
| 27713 | ANIBAL PAGAN VENTURA | ADDRESS ON FILE | | | | | | | |
| 27714 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 27715 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 612317 | ANIBAL PEREZ CONST INC | PO BOX 11283 | | | | SAINT JUST | PR | 00978-1183 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612318 | ANIBAL PEREZ FUENTES | BO MEDIANIA ALTA | KM 65 CARR 187 | | | LOIZA | PR | 00972 | |
| 27716 | ANIBAL PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 27717 | ANIBAL PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 612319 | ANIBAL PESANTE BAEZ | HC 01 BOX 5301 | | | | SALINAS | PR | 00784 | |
| 27718 | ANIBAL PICON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612320 | ANIBAL PILIER CASTILLO | URB ALTURAS DE SAN PEDRO | O 34 SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 27720 | ANIBAL PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 612321 | ANIBAL PITRE MALDONADO | PO BOX 731 | | | | YAUCO | PR | 00698 | |
| 27721 | ANIBAL QUILES SOTO | ADDRESS ON FILE | | | | | | | |
| 27722 | ANIBAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 27723 | ANIBAL QUINONES MADERA | ADDRESS ON FILE | | | | | | | |
| 27725 | ANIBAL QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 27726 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 612322 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27727 | ANIBAL R AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| 612323 | ANIBAL R ANGULO VILLANUEVA | AVE LOS DOMINICOS | CALLE 17 ESQ MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 612324 | ANIBAL R HERNANDEZ HERNANDEZ | URB LAGO ALTO | J178 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00976 | |
| 27728 | ANIBAL R PE¥A PE¥A | ADDRESS ON FILE | | | | | | | |
| 612325 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612326 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27729 | ANIBAL RAMOS AMARO | ADDRESS ON FILE | | | | | | | |
| 612327 | ANIBAL RAMOS DAVILA | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 612328 | ANIBAL RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27730 | ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 27732 | ANIBAL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 612329 | ANIBAL RAMOS SUAREZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 612330 | ANIBAL RAMOS SUAREZ | URB EL CONQUISTADOR | I 50 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 612331 | ANIBAL RAMOS TORRES | LA PROVIDENCIA | IF 16 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 612332 | ANIBAL REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 27733 | ANIBAL RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| 27734 | ANIBAL RIVAS LUYANDO | ADDRESS ON FILE | | | | | | | |
| 612333 | ANIBAL RIVERA | HC 71 BOX 3894 | | | | NARANJITO | PR | 00719 | |
| 27735 | Anibal Rivera Albarez | ADDRESS ON FILE | | | | | | | |
| 612334 | ANIBAL RIVERA DBA RIVERA CONTRACTORS | JARD DE ARECIBO | 1-25 CALLE J SUITE 101 | | | ARECIBO | PR | 00612 | |
| 612335 | ANIBAL RIVERA DE JESUS | URB EL REMANSO | 3 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 612336 | ANIBAL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 612337 | ANIBAL RIVERA HERNANDEZ | ALT DE FLORIDA | F15 BLQ 2 | | | FLORIDA | PR | 00650 | |
| 612338 | ANIBAL RIVERA HERNANDEZ | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| 27736 | ANIBAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 27737 | ANIBAL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 27738 | ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27739 | ANIBAL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 27740 | ANIBAL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 27741 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612339 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27742 | ANIBAL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 27743 | ANIBAL RIVERA Y ADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612340 | ANIBAL RODRIGUEZ DIAZ | 4TA EXT COUNTRY CLUB | 836 CALLE SALAMANCA | | | SAN JUAN | PR | 00924 | |
| 27744 | ANIBAL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612341 | ANIBAL RODRIGUEZ GONZALEZ | PO BOX 2538 | | | | ISABELA | PR | 00662-2538 | |
| 27746 | ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612342 | ANIBAL RODRIGUEZ IRIZARRY | EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 27747 | ANIBAL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27748 | ANIBAL RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 612343 | ANIBAL RODRIGUEZ NEGRON | PARC NUEVA VIOLA | F 16 CALLE J | | | PONCE | PR | 00731-6631 | |
| 612344 | ANIBAL RODRIGUEZ NIEVES | VALLE ARRIBA HGTS | BC 6 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 27749 | ANIBAL RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 27750 | ANIBAL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 612345 | ANIBAL RODRIGUEZ REYES | URB SANTA MARIA | N 1 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949 | |
| 27751 | ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612346 | ANIBAL RODRIGUEZ ROSADO | BO TORRECILLAS | 30 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 27752 | ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612347 | ANIBAL RODRIGUEZ SUAREZ | P O BOX 483 | | | | HATILLO | PR | 00659483 | |
| 27753 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 27754 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 27755 | ANIBAL RODRIGUEZ Y MARIA DEL C BERRIOS | ADDRESS ON FILE | | | | | | | |
| 612348 | ANIBAL RODRIQUEZ VAZQUEZ | URB JAIME L DREW | 142 CALLE 5 | | | PONCE | PR | 00730 | |
| 27756 | ANIBAL ROJAS SILVA | ADDRESS ON FILE | | | | | | | |
| 612349 | ANIBAL ROMAN HOMS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 27757 | ANIBAL ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612350 | ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | | |
| 27758 | ANIBAL ROMERO SOTO | ADDRESS ON FILE | | | | | | | |
| 612351 | ANIBAL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612352 | ANIBAL ROSADO | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 | |
| 612353 | ANIBAL ROSADO BOSQUE | PO BOX 134 | | | | LAS MARIAS | PR | 00670-0134 | |
| 27759 | ANIBAL ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 27760 | ANIBAL ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 27761 | ANIBAL ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 612354 | ANIBAL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612355 | ANIBAL ROSARIO ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 27762 | ANIBAL RUIZ | ADDRESS ON FILE | | | | | | | |
| 27763 | ANIBAL RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612356 | ANIBAL RUIZ MARTINEZ | PO BOX 25328 | | | | SAN JUAN | PR | 00928 | |
| 27764 | ANIBAL S VIDAL QUINTERO | ADDRESS ON FILE | | | | | | | |
| 27765 | ANIBAL SALON | PO BOX 556 | | | | VEGA ALTA | PR | 00692 | |
| 612357 | ANIBAL SANCHEZ GARCIA | LA VEGA | 68 CALLE C | | | VILLALBA | PR | 00766 | |
| 27766 | ANIBAL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612358 | ANIBAL SANCHEZ MERCADO | PARCELAS A 4 COM | | | | PONCE | PR | 00731 | |
| 27767 | ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612359 | ANIBAL SANTIAGO | B 1 CALLE 1 URB REGIONAL | | | | ARECIBO | PR | 00612 | |
| 612360 | ANIBAL SANTIAGO - ASSOC | URB REGIONAL | CALLE 1 B 1 | | | ARECIBO | PR | 00612 | |
| 612361 | ANIBAL SANTIAGO DIAZ | SUITE 100 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 612362 | ANIBAL SANTIAGO FIGUEROA | VILLAS ASTURIA | 25 12 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 27769 | ANIBAL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27770 | ANIBAL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 612363 | ANIBAL SANTIAGO ROSADO | HC 02 BOX 6025 | | | | ADJUNTAS | PR | 00601-9601 | |
| 612364 | ANIBAL SANTIAGO VERGAS | REPARTO ALEJANDRA | CALLE HECTOR PANTOJA | | | VEGA BAJA | PR | 00963 | |
| 612365 | ANIBAL SANTIAGO Y ASOCIADOS | URB REGIONAL | B 1 CALLE1 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612366 | ANIBAL SANTOS RIVERA | BO SALTO | RR 01 BZN 3091 | | | CIDRA | PR | 00739 | |
| 27771 | ANIBAL SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27772 | ANIBAL SEOANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27773 | ANIBAL SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 612367 | ANIBAL SERVICE STATION | P O BOX 445 | | | | MOROVIS | PR | 00687 | |
| 612368 | ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | | SANTA ISABEL | PR | 00757-9211 | |
| 27774 | ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 27775 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 27776 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 612369 | ANIBAL SOTO GALARZA | HC 5 BOX 39765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612370 | ANIBAL SOTO GERENA | SAINT JUST | 88 A CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 27777 | ANIBAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27778 | ANIBAL SOTO PLAZA | ADDRESS ON FILE | | | | | | | |
| 612371 | ANIBAL SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 612372 | ANIBAL SOTO VELEZ | CADELARIA MAIL STA-SUITE2500-APT108 | | | | TOA BAJA | PR | 00949 | |
| 612373 | ANIBAL STEEL WORKS | PO BOX 2233 | | | | GUAYNABO | PR | 00970 | |
| 612374 | ANIBAL TERRON RUIZ | BO ZANJAS | HC 4 BOX 7822 | | | CAMUY | PR | 00627 | |
| 612375 | ANIBAL TERRON RUIZ | HC 2 BOX 6093 | | | | CAMUY | PR | 00627 | |
| 27779 | ANIBAL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 612377 | ANIBAL TIRE CENTER | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 612376 | ANIBAL TIRE CENTER | HC-1 BOX 5889 | | | | SALINAS | PR | 00751-9735 | |
| 27780 | ANIBAL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 612378 | ANIBAL TORRES DELGADO | 54 CALLE COMERIO | EDF NEXEL APARTAMENTO 102 | | | PONCE | PR | 00731 | |
| 612379 | ANIBAL TORRES GARCIA | PO BOX 1807 | | | | LAS PIEDRAS | PR | 00771 | |
| 612380 | ANIBAL TORRES MACHIOTE | ADDRESS ON FILE | | | | | | | |
| 27781 | ANIBAL TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27782 | ANIBAL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612381 | ANIBAL TORRES RODRIGUEZ | URB ESTANCIAS DE JUANA DIAZ | 231 CALE CIPRES | | | JUANA DIAZ | PR | 00795 | |
| 612382 | ANIBAL TORRES SEPULVEDA | JARDINES FAGOT | A 26 CALLE 6 | | | PONCE | PR | 00731 | |
| 612383 | ANIBAL TORRES SIERRA | URB CONVADONGA | F 10 CALLE 52 | | | TOA BAJA | PR | 00949 | |
| 612384 | ANIBAL VALENTIN FIGUEROA | RES FD ROOSEVELT | E 27 APT 542 | | | MAYAGUEZ | PR | 00680 | |
| 27784 | ANIBAL VALENTIN VARGAS/ CARIBBEAN | RENEWABLE TECHNOLOGIES INC | PO BOX 250237 | | | AGUADILLA | PR | 00604-0237 | |
| 27785 | ANIBAL VARGAS DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 612385 | ANIBAL VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 612386 | ANIBAL VAZQUEZ ALMODOVAR | BO LA MAQUINA | CARR 363 KM 2 5 INT | | | SABANA GRANDE | PR | 00637 | |
| 27786 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27787 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27788 | ANIBAL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612387 | ANIBAL VAZQUEZ MALDONADO | VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 27789 | ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 612388 | ANIBAL VAZQUEZ RIVERA | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 612389 | ANIBAL VEGA BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 612390 | ANIBAL VEGA BORGES | ADDRESS ON FILE | | | | | | | |
| 612391 | ANIBAL VEGA BORGES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 27790 | ANIBAL VEGA CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27791 | ANIBAL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612392 | ANIBAL VEGA TORRES | URB VILLA NUEVA | R 23 CALLE25 | | | CAGUAS | PR | 00725 | |
| 612393 | ANIBAL VELAZQUEZ ARES | HC 1 BOX 8060 | | | | LAS PIEDRAS | PR | 00771 | |
| 612394 | ANIBAL VELAZQUEZ RIVERA | URB LA MONSERATE | 29 CALLE JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 612395 | ANIBAL VELAZQUEZ VEGA | URB EL VALLE | 52 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 27792 | ANIBAL VELEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612396 | ANIBAL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 612397 | ANIBAL VERA VELEZ | HC 1 BOX 3830 | | | | ADJUNTAS | PR | 00601 9708 | |
| 27793 | ANIBALCARRASQUILLO,ANGELINA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 612398 | ANIBALL ROSA LOPEZ | PO BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 27794 | ANIBALQUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 612399 | ANIBALS SCREENS | 111 RAMEY PARK ROAD | | | | AGUADILLA | PR | 00604 | |
| 27795 | ANIBARRO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 27796 | ANIBARRO SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 612400 | ANIBEL COLON DIAZ | URB TINTILLO GARDENS | F-1 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 27797 | ANIBELLE PETERSON | LCDA. ANIBELLE PETERSON PEGUERO Y LCDA. LIANY VEGA NAZARIO | 1225 CARR. #2 APT. 1921 | COND. ALBORADA | | Bayamón | PR | 00959 | |
| 27798 | ANIBELLE PETERSON PEGUERO | ADDRESS ON FILE | | | | | | | |
| 27799 | ANIBELLE SLOAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| 612401 | ANIBELLE SLOAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| 612402 | ANIBERKIS RODRIGUEZ CIPRIAN | 2DA EXT. COUNTRY CLUB | 958 NICOLAS AGUALLO | | | SAN JUAN | PR | 00924 | |
| 27800 | ANIBETH F QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 27801 | ANICACIO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 27802 | ANICET RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 612403 | ANICETO ALMODOVAR DIAZ | PO BOX 872 | | | | GUAYNABO | PR | 00970 | |
| 612404 | ANICETO FLORES PEREZ | P O BOX 3042 | | | | MAYAGUEZ | PR | 00681 | |
| 27803 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27804 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612405 | ANICETO SUSTACHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27805 | ANICIA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 27806 | ANICIA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 612406 | ANICIA PIMENTEL | P O BOX 4143 | | | | CAROLINA | PR | 00984 | |
| 27807 | ANICK CONWAY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 612407 | ANID DEL VALLE CAPELES | ADDRESS ON FILE | | | | | | | |
| 27808 | ANIDEL MONDESI PADILLA | ADDRESS ON FILE | | | | | | | |
| 27809 | ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612408 | ANIEL LOZADA BORGES | P O BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 27810 | ANIFMA B SANTIAGO COX | ADDRESS ON FILE | | | | | | | |
| 27811 | ANIGER M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 27812 | ANIIIECINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 27813 | ANIL WAGLE | ADDRESS ON FILE | | | | | | | |
| 612410 | ANILBAL R TORRES VELEZ | 13 C CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 612409 | ANILBAL R TORRES VELEZ | PO BOX 1144 | | | | COTTO LAUREL | PR | 00780-1144 | |
| 27814 | ANILDA C FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27815 | ANILDA CABRERA & FRANCISCO VICENTY | ADDRESS ON FILE | | | | | | | |
| 612411 | ANILDA RIOS LOPEZ | RR 11 BOX 5531 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 612412 | ANILDA RODRIGUEZ | SOLAR 103 LA FE | | | | NAGUABO | PR | 00718 | |
| 27816 | ANILDA SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27817 | ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 27818 | ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 27819 | ANILL AMAIA MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27820 | ANILOM INC | R 14 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 27821 | ANILOU ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 612413 | ANIMACION BORICUA | COND PINE GROVE | APTO 11 A | | | CAROLINA | PR | 00979 | |
| 27822 | ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | | LAS VEGAS | NV | 89119 | |
| 612414 | ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 612416 | ANIMAL EMERGENCY INC | 58 B CARRERAS SUITE 403 | | | | HUMACAO | PR | 00791 | |
| 612417 | ANIMAL EMERGENCY INC | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 612415 | ANIMAL EMERGENCY INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 27823 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27824 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 612418 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27825 | ANIRAM DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612419 | ANIRAM G GUITIERREZ JAIME | ADDRESS ON FILE | | | | | | | |
| 27826 | ANIRDNAJELA CORTES ALFONSO | ADDRESS ON FILE | | | | | | | |
| 612420 | ANIRIS J SANTIAGO PEREZ | BDA STA ANA | 198-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 612421 | ANISA COLON ORTIZ | URB ARROYO DEL MAR | 314 CALLE CARIBE ARROYO | | | ARROYO | PR | 00714 | |
| 27827 | ANISA INC | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 27828 | ANISA M AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 27829 | ANISABEL RIUT0RT VEGA | ADDRESS ON FILE | | | | | | | |
| 612422 | ANISIA PALM GONZALEZ | LA CUMBRE | 184 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 612423 | ANISSA LUCIANO DAVILA | 155 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 612424 | ANISSA M BONILLA IRIZARRY | PO BOX 692 | | | | AIBONITO | PR | 00705 | |
| 27830 | ANISSA M ORTEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27831 | ANISSA V HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612425 | ANITA BONILLA COLON | LINDARAJA | 12 ALHAMBRA | | | PONCE | PR | 00731 | |
| 612426 | ANITA CARRASQUILLO DE RODRIGUEZ | BO CARRUZO | HC 1 BOX 11770 | | | CAROLINA | PR | 00987 | |
| 612427 | ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION | 11 CALLE | | CAGUAS | PR | 00725 | |
| 27832 | ANITA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27833 | ANITA DIAZ VAGUE | ADDRESS ON FILE | | | | | | | |
| 27834 | ANITA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | | | |
| 612428 | ANITA GARRIDO MANCINI | COND RITZ | APT 7C | | | SAN JUAN | PR | 00907 | |
| 612429 | ANITA GONZALEZ DE JESUS | SECT LA ALIANZA | 54 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687 | |
| 612430 | ANITA HILL ADAMES | 1479 AVE ASHFORD APT 1717 | | | | SAN JUAN | PR | 00907 | |
| 27835 | ANITA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 612431 | ANITA KATHLEEN KING WARREN | 625 MARION ST E E | | | | SALEM | OR | 97310 | |
| 612432 | ANITA M ST ONGE | 4 SURF ROAD | | | | CAPE ELIZABETH | ME | 04107 | |
| 612433 | ANITA M. GONZALEZ LOUBRIEL | PO BOX 660 | | | | CANOVANAS | PR | 00729 | |
| 27836 | ANITA MARCHAND | ADDRESS ON FILE | | | | | | | |
| 27837 | ANITA MARIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 612434 | ANITA NIEVES JOHNSON | PO BOX 458 | | | | NARANJITO | PR | 00719 | |
| 612435 | ANITA ORENGO ESTALES | 21 A6 URB SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 612436 | ANITA PACHECO RUIZ | 69 CALLE LEON | | | | PONCE | PR | 00731 | |
| 612437 | ANITA RIVERA BROWN | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 612438 | ANITA ROSARIO DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612439 | ANITA UGARTE LORENZO | HC 05 BOX 11080 | | | | MOCA | PR | 00676 | |
| 612440 | ANITA VARGAS ROMAN | RES IGNACIO M DAVILA | EDIF 13 APT 98 | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27838 | ANITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612441 | ANITA VIZCARRONDO WOLFF | P O BOX 6811 | | | | SAN JUAN | PR | 00914 | |
| 612442 | ANITZA GONZALEZ CHARNECO | HC 03 BOX 43005 | | | | AGUADA | PR | 00602 | |
| 27839 | ANITZA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 612443 | ANITZA SERRANO RIVERA | 3RA SECCION TURABO GARDENS | 9 CALLE FR 10 | | | CAGUAS | PR | 00725 | |
| 27840 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| 27841 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| 612444 | ANITZA VILLALOBOS RIVERA | RR 7 BOX 7480 | | | | SAN JUAN | PR | 00926-9112 | |
| 612445 | ANITZALIS MEDINA DIAZ | PUNTO ORO | 4419 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 612446 | ANIVAL AVILES LOPEZ | BO GUANIQUILLA BZN A 445 | | | | AGUADILLA | PR | 00602 | |
| 612447 | ANIVAL RIVERA FORESTIR | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 27842 | ANIXA RICHARD ALTURET | ADDRESS ON FILE | | | | | | | |
| 612448 | ANIXA RIOS RAMOS | VILLA LOS SANTOS | Y 6 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 612449 | ANIXA SANTIAGO RIVERA | MANSIONES DE CAROLINA | UU 12 YUQUESITO | | | CAROLINA | PR | 00987 | |
| 27843 | ANIXEL M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27844 | ANIXTER BROS., INC. | P O BOX 98908 | | | | CHICAGO | IL | 60693-8908 | |
| 612450 | ANIXTER DE PUERTO RICO | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 612451 | ANIXTER DISTRIBUTION | HC 3 BOX 7548 | | | | GUAYNABO | PR | 00971 | |
| 612452 | ANIXTER DISTRIBUTION | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 27845 | ANJELICA ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| 612453 | ANLE DISTRIBUTING CORP REP | P O BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 612454 | ANLLY LEO BABADILLA | HC 02 BOX 12614 | | | | SAN GERMAN | PR | 00683 | |
| 612455 | ANLY MORALES ARROYO | 101 CUIDAD EL LAGO | | | | TRUJILLO ALTO | PR | 00976-5451 | |
| 27846 | ANLYNN CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 27847 | ANMAR GAS STATION | 950 AVE ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 612457 | ANMAR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 612456 | ANMAR INC | RR 9 BOX 1784 | | | | SAN JUAN | PR | 00926-9714 | |
| 27848 | ANMERIS MENDIZABAL | ADDRESS ON FILE | | | | | | | |
| 612458 | ANN C PHILLIPS LARA | URB REPARTO TERESITA | AT 5 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 27849 | ANN CARO, JUDY | ADDRESS ON FILE | | | | | | | |
| 27850 | ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 27851 | ANN GRANGER | ADDRESS ON FILE | | | | | | | |
| 612459 | ANN HAMILTON | 1384 SOUTH 4TH STREET | | | | COLUMBUS | OH | 43207 | |
| 27852 | ANN HANISCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 27854 | ANN HNAT MD, DAWN | ADDRESS ON FILE | | | | | | | |
| 612460 | ANN J BERRIOS | BO CORAZON PANEL 22 | 490 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 612461 | ANN L MILLER GONZALEZ | PO BOX 3699 | | | | AGUADILLA | PR | 00605 | |
| 27855 | ANN L PENA CAPO | ADDRESS ON FILE | | | | | | | |
| 612462 | ANN LOUISE DUFORT | 69 A ALMENDRA | | | | SABANA GRANDE | PR | 00637 | |
| 27856 | ANN M BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612463 | ANN M FIGUEROA | COND EL CASTILLO | 450 CARR 102 APT 1502 | | | MAYAGUEZ | PR | 00680 | |
| 27857 | ANN M HINTZ | ADDRESS ON FILE | | | | | | | |
| 27858 | ANN M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612464 | ANN M OLIVER | GARDENVILLE | C 11 COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 27860 | ANN M PORRELLO PASTRANA DBA ANN MARIE TR | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00979 | |
| 27861 | ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | UBR VILLA FONTANA | VIA ELENA BL-9 | | | CAROLINA | PR | 00983 | |
| 27862 | ANN M PORRELLO PASTRANA DBA NAIM MERHERM | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612465 | ANN M RUIZ CRISPIN | URB VISTA DEL CONVENTO | 2B15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 27863 | ANN M. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 27864 | ANN M. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27865 | ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | VIA ELENA BI - 9 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00000-0000 | |
| 612466 | ANN MACPHERSON SANCHEZ | COND LAS MESAS APT 1103 | | | | MAYAGUEZ | PR | 00680 | |
| 612467 | ANN MARGARET HIGGINBOTHAM | ADDRESS ON FILE | | | | | | | |
| 27866 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| 27867 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| 27868 | ANN MARIE COLLIER | ADDRESS ON FILE | | | | | | | |
| 612468 | ANN MARIE DONAWALD | URB STA ISIDRA | I 220 AVE B | | | FAJARDO | PR | 00738 | |
| 612469 | ANN MARIE MARTINEZ CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 27869 | ANN MARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27870 | ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27871 | ANN MARIE TROFEO ROTULOS Y PROMOCIONES LLC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27872 | ANN MARIE TROFEOS,PLACAS, ROTULOS, | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 000983 | |
| 612470 | ANN MARIS DELAROSA ALVAREZ | 154 CORDOVA DAVILA SUITE 3 | | | | MANATI | PR | 00674 | |
| 612471 | ANN MARY LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| 612472 | ANN MILAM | PO BOX 9175 | | | | SAN JUAN | PR | 00908 | |
| 27873 | ANN MONLLOR CANO | ADDRESS ON FILE | | | | | | | |
| 612473 | ANN N COPPIN MIRANDA | PLAZA DE LAS FUENTES | 1219 BRASIL | | | TOA ALTA | PR | 00953 | |
| 27874 | ANN PORRELLO | ADDRESS ON FILE | | | | | | | |
| 27875 | ANN RODRIGUEZ JUARBE MD, MARY | ADDRESS ON FILE | | | | | | | |
| 27876 | ANN Z LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| 27877 | ANNA A FELSI TANER | ADDRESS ON FILE | | | | | | | |
| 27878 | ANNA BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 27879 | ANNA C ROSA | ADDRESS ON FILE | | | | | | | |
| 612474 | ANNA D EHCEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27880 | ANNA DELIA MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 27881 | ANNA G ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612475 | ANNA GARCIA CORNIER | HC 4 BOX 22100 | | | | JUANA DIAZ | PR | 00795-9800 | |
| 27882 | ANNA I GUZMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 27883 | Anna I. CedeNo Torres | ADDRESS ON FILE | | | | | | | |
| 27884 | ANNA K FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27885 | ANNA K. FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612476 | ANNA L CRESPO FELICIANO | URB VILLA CONTESSA | G 22 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 612477 | ANNA L CRESPO PEREZ | COND TORRES DE HOSTOS APT 8 A | CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 612478 | ANNA L RIVERA GONZALEZ | PARC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 612479 | ANNA L RIVERA GONZALEZ | PARC EL TUQUE | 1260 CALLE PEDRO SCHUK | | | PONCE | PR | 00728 | |
| 612480 | ANNA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27886 | ANNA LEYTE VIDAL AUZ | ADDRESS ON FILE | | | | | | | |
| 27887 | ANNA M CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612481 | ANNA M CORTES AVILES | BO PUGNADO | RR 2 BOX 6210 | | | MANATI | PR | 00674 | |
| 612482 | ANNA M HUERTA CONCEPCION | HC 01 BOX 3873 | | | | UTUADO | PR | 00641 | |
| 612483 | ANNA M LOPEZ DIAZ | 401 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27888 | ANNA M PAGAN TANZOSH | ADDRESS ON FILE | | | | | | | |
| 612484 | ANNA M ROMAN ALFONSO | JARDINES DE ARECIBO | B 3 CALLE A | | | ARECIBO | PR | 00612 | |
| 27889 | ANNA MARIA DI MARCO SERRA | ADDRESS ON FILE | | | | | | | |
| 612485 | ANNA MARIA DI MARCO SERRA | CB 32 JACARANDA | | | | PONCE | PR | 00730 | |
| 612486 | ANNA MARIA ESTRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 612487 | ANNA MARIA SABASTRO FELICIANO | HC 1 BOX 4993 | | | | SALINAS | PR | 00751 | |
| 612488 | ANNA MORALES RIVERA | ROCA BARAHONA | B 9 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 612489 | ANNA NICHOLSON | A 5 URB RIO PIEDRAS VALLEY | | | | SAN JUAN | PR | 00926 | |
| 27890 | ANNA O TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612490 | ANNA OJEDA MORALES | URB MONTE CARLOS | A 2-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 612491 | ANNA ORTIZ FONTANEZ | URB TOWMULENS | F 7 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 27891 | ANNA PAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 612492 | ANNA PLAZA VEGA | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 612493 | ANNA R MADERA BORRERO | BO MARINA 3 | HC 01 BOX 17237 | | | HUMACAO | PR | 00791 | |
| 612494 | ANNA RODRIGUEZ NIEVES | HC 645 BOX 6393 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| 612495 | ANNA ROSAS | ADDRESS ON FILE | | | | | | | |
| 27892 | ANNA S TOLEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612496 | ANNA T ORTIZ ROEPER | 1200 VISTA VERDE | BOX 314 | | | SAN JUAN | PR | 00924 | |
| 27893 | ANNA T PLETCHER | ADDRESS ON FILE | | | | | | | |
| 27894 | ANNA URBINA | ADDRESS ON FILE | | | | | | | |
| 27895 | ANNA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 27896 | ANNA WALESKA MARIANI | ADDRESS ON FILE | | | | | | | |
| 27897 | ANNA Y VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27898 | ANNABEL GUILLEN CASANAS | ADDRESS ON FILE | | | | | | | |
| 612497 | ANNABEL MARRERO COMAS | ADDRESS ON FILE | | | | | | | |
| 27899 | ANNABEL MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 612498 | ANNABELL ANDUJAR SOTO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 27900 | ANNABELLA DEBS | ADDRESS ON FILE | | | | | | | |
| 612499 | ANNABELLE IGARTUA HERNANDEZ | URB VISTA VERDE | 661 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 612500 | ANNABELLE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 27901 | ANNABELLE M NUNEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 27902 | ANNABELLE M. NUNEZ-UBARRI | ADDRESS ON FILE | | | | | | | |
| 27903 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 27904 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 612501 | ANNABELLE NUNEZ BRIGANTTY | URB TERRALINDA | 6 CALLE TOLEDO | | | CAGUAS | PR | 00725 | |
| 27905 | ANNABELLE PEREZ CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 612502 | ANNABELLE PEREZ CASABLANCA | HC 1 BOX 22890 | | | | CABO ROJO | PR | 00623 | |
| 612503 | ANNABELLE RIVERA | PO BOX 400 | | | | SABANA SECA | PR | 00952 | |
| 27906 | ANNABELLE RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| 612504 | ANNABELLE RODRIGUEZ RODRIGUEZ | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 27907 | Annable Lopez, Ernest W. | ADDRESS ON FILE | | | | | | | |
| 27908 | Annable Lopez, John J. | ADDRESS ON FILE | | | | | | | |
| 27909 | ANNABLE LOPEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 27910 | ANNADELLE CRUZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 612505 | ANNADELLE SANTOS CRUZ | JARD DE CAPARRA | TT 28 MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 27911 | ANNAHARA O RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27912 | ANNAIS GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 27914 | ANNALIE MERCADO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 612506 | ANNALYN DIAZ | VILLAS DEL RIO GRANDE | 3 CALLE 14W | | | RIO GRANDE | PR | 00745 | |
| 612507 | ANNAMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612508 | ANNAMARIE LAJARA MUNOZ | PO BOX 200 | | | | GUAYNABO | PR | 00970 | |
| 612509 | ANNATTE RODRIGUEZ VELEZ | URB VALLE HERMOSO | SA 6 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 27916 | ANNAYS J ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 27917 | ANNDY A TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 612510 | ANNE BATES LECH HOSPITAL | P O BOX 025561 | | | | MIAMI | FL | 33102 | |
| 612511 | ANNE CATESBY JONES | 19 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 27918 | ANNE MARIE GILLEN | ADDRESS ON FILE | | | | | | | |
| 612512 | ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 612513 | ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 612514 | ANNE MARIE ZWERG | VILLA CAROLINA | 63-9 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 612515 | ANNE MOSCONA | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YIORK | NY | 10029 | |
| 612516 | ANNE SMITH | ADDRESS ON FILE | | | | | | | |
| 612517 | ANNEDA G FIGUEROA CORREA | STA ROSA | 37 C/23 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 27919 | ANNELIESE MELENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 612518 | ANNELIESSE SANCHEZ ZAMBRANA | HC 05 BOX 57385 | | | | CAGUAS | PR | 00725 | |
| 27920 | ANNELIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612519 | ANNELISE BELTRE TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 612520 | ANNELISE DELGADO ROSARIO | URB ESTANCIA DEL RIO 11 | 848 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 612521 | ANNELISE ORTIZ MARTY | PO BOX 370 | | | | LAJAS | PR | 00667 | |
| 27921 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 27922 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 612522 | ANNELISSE CRUZ OSORIO | URB SAGRADO CORAZON 1636 | SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 612524 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612523 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27923 | ANNER J BONILLA | ADDRESS ON FILE | | | | | | | |
| 612525 | ANNERIS ALBIZU RIVERA | ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27924 | ANNERIS PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27925 | ANNERIS RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 612526 | ANNERYS TEJEDA GIL | URB FLORAL PARK | 416 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 612527 | ANNESLEY FLANAGAN FISCHER STEF | P O BOX 822090 | | | | PHILA | PA | 19812-2090 | |
| 612528 | ANNETE ACEVEDO LOPEZ | AVE DE LA CONSTITUCION | 450 APT 19 B | | | SAN JUAN | PR | 00901 | |
| 612529 | ANNETE BROCCO ALIVERA | ADDRESS ON FILE | | | | | | | |
| 612530 | ANNETE M PRATS PALERM | 1402 COND ALTURAS MONTEMAR | 130 C/ CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00926-9223 | |
| 612531 | ANNETE RODRIGUEZ | RR 1 BOX 3806 | | | | CIDRA | PR | 00739-9633 | |
| 27926 | ANNETT SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612532 | ANNETTE RIVERA | URB VILLA CAROLINA | 53 CALLE 77 BLOQUE 114 | | | CAROLINA | PR | 00985 | |
| 612533 | ANNETTE A GUZMAN | URB COUNTRY CLUB | GJ 25 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 27927 | ANNETTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 612534 | ANNETTE ACOSTA SANTIAGO | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637-9733 | |
| 612535 | ANNETTE ADORNO DEIDA | PO BOX 2012 | | | | ARECIBO | PR | 00613 | |
| 612536 | ANNETTE ALDARONDO RIVERA | SHOPPING CENTER | BOX 4098 | | | AGUADILLA | PR | 00605 | |
| 27928 | ANNETTE ALDEA GALLEGO | ADDRESS ON FILE | | | | | | | |
| 27929 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 27930 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612537 | ANNETTE ALVARADO ARCE | URB VALLE ESCONDIDO | 219 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 612538 | ANNETTE ALVARADO HERNANDEZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612539 | ANNETTE ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 27931 | ANNETTE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612540 | ANNETTE B ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612541 | ANNETTE BADILLO GERENA | 3141 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 27932 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612542 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612543 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612544 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27933 | ANNETTE BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612545 | ANNETTE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27934 | ANNETTE BOU RIVERA DBA VILLA CORAL | GUESTHOUSE | 485 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 612546 | ANNETTE CANCEL GAUD | HC 03 BOX 30759 | | | | MAYAGUEZ | PR | 00680 | |
| 612547 | ANNETTE CANCEL LORENZANA | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 27913 | ANNETTE CARRION MASSAS | ADDRESS ON FILE | | | | | | | |
| 612548 | ANNETTE CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 612549 | ANNETTE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 612550 | ANNETTE COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 27935 | ANNETTE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 612551 | ANNETTE COLON VEGA | ALTO DE VILLA FONTANA | H 16 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 612552 | ANNETTE COLON VEGA | 178 PALMER RD | | | | BRIMFIELD | MA | 01010 | |
| 27936 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 27937 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 612553 | ANNETTE CORRETJER LLORENS | ADDRESS ON FILE | | | | | | | |
| 612554 | ANNETTE CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 612555 | ANNETTE COTTO ROMERO | URB CIUDAD CENTRAL I | A 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00924 | |
| 27938 | ANNETTE CRUZ ARANA | ADDRESS ON FILE | | | | | | | |
| 612556 | ANNETTE CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 27939 | ANNETTE D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27940 | ANNETTE DAVILA LOZADA | ADDRESS ON FILE | | | | | | | |
| 27941 | ANNETTE DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 27942 | ANNETTE DE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 612557 | ANNETTE DE PAZ ORTIZ | URB ISLABELLA | 28 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 27943 | ANNETTE DEL C PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612558 | ANNETTE DEL MORAL ROSARIO | VILLA HILDA | B 17 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 612559 | ANNETTE DIAZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 612560 | ANNETTE DIAZ URIBE | URB EL REMANZO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 27944 | ANNETTE DIODONET CASTRO | ADDRESS ON FILE | | | | | | | |
| 612562 | ANNETTE E  CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612561 | ANNETTE E  CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27945 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27946 | ANNETTE E PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27947 | ANNETTE E ROLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 27948 | ANNETTE E. PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27949 | ANNETTE ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 612563 | ANNETTE F ESTRADA FERNANDEZ | CONDADO VIEJO | 40 GARDENIA ST | | | CAGUAS | PR | 00725 | |
| 612564 | ANNETTE FERNANDEZ RIVAS | HC 03 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 27950 | ANNETTE FILIBERTY RUIZ | ADDRESS ON FILE | | | | | | | |
| 612565 | ANNETTE FILIBERTY RUIZ | 362 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 612566 | ANNETTE FILIBERTY RUIZ | URB PINERO | 89 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 612567 | ANNETTE G CARRUCINI ARTACHE | HC 01 BOX 5612 | | | | BARRANQUITAS | PR | 00794 | |
| 612568 | ANNETTE G DEGUTIERREZ | 15326 NORTH WEST 3RD STREET | | | | PEMBROKE PINES | FL | 33028 | |
| 612569 | ANNETTE G KELLY | PO BOX 1327 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27951 | ANNETTE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 27952 | ANNETTE GARCIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 27953 | ANNETTE GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 612570 | ANNETTE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27954 | ANNETTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27955 | ANNETTE GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 612571 | ANNETTE GONZALEZ MELENDEZ | URB MARIA DEL CARMEN | M 5 CALLE 10 | | | COROZAL | PR | 00783 | |
| 612572 | ANNETTE GUZMAN GONZALEZ | P O BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| 612573 | ANNETTE GUZMAN HERNANDEZ | PO BOX 564 | | | | LAS PIEDRAS | PR | 00771 | |
| 612574 | ANNETTE HATTON ACEVEDO | URB SANTA MARIA | 89 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| 27956 | ANNETTE HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 27957 | ANNETTE HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 27958 | ANNETTE I LOTTI VEGA | ADDRESS ON FILE | | | | | | | |
| 27959 | ANNETTE I.BUSCAMPER CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 612575 | ANNETTE IRIZARRY SEDA | HC 1 BOX 13714 | | | | CABO ROJO | PR | 00623 | |
| 27960 | ANNETTE J CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612576 | ANNETTE J GOMEZ RODRIGUEZ | URB SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 27961 | ANNETTE J RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27962 | ANNETTE J SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 612577 | ANNETTE JIMENEZ CAMACHO | PO BOX 302 | | | | BOQUERON | PR | 00622 | |
| 612578 | ANNETTE L. ALAMO ROMAN | ADDRESS ON FILE | | | | | | | |
| 612579 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612580 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612581 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27963 | ANNETTE LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27964 | ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 27965 | ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 612582 | ANNETTE LAO ARIAS | URB SIERRA LINDA | D 4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 27966 | ANNETTE LAVERGNE PAGAN | ADDRESS ON FILE | | | | | | | |
| 612583 | ANNETTE LOPEZ DE MENDEZ | ATLANTIC VIEW | 44 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 612584 | ANNETTE M  AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27967 | ANNETTE M ALFARO FERRER | ADDRESS ON FILE | | | | | | | |
| 27968 | ANNETTE M BARBOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612585 | ANNETTE M CANCEL | LA VILLA DE TORRIMAR | 374 CALLE REY JORGE | | | GUAYNABO | PR | 00969 | |
| 612586 | ANNETTE M CUEBAS | ADDRESS ON FILE | | | | | | | |
| 27969 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612587 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612588 | ANNETTE M GUEVAREZ ALEJANDRO | PO BOX 55013 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 27970 | ANNETTE M HERNAN DEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 27971 | ANNETTE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27972 | ANNETTE M RAMOS CERVONI | ADDRESS ON FILE | | | | | | | |
| 612589 | ANNETTE M RAMOS CERVONI | ADDRESS ON FILE | | | | | | | |
| 27973 | ANNETTE M REYES APONTE | ADDRESS ON FILE | | | | | | | |
| 27974 | ANNETTE M RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 27975 | ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | | SALINAS | PR | 00751-0000 | |
| 27976 | ANNETTE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27977 | ANNETTE M TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 27978 | ANNETTE M. DEL TORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612590 | ANNETTE M. TORRES RODRIGUEZ | PO BOX 1078 | | | | VILLALBA | PR | 00766 | |
| 27979 | ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | | SAN JUAN | PR | 00936 | |
| 27980 | ANNETTE MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27981 | ANNETTE MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 612591 | ANNETTE MARTINEZ RAMOS | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 KM 16 5 | | | LAS MARIAS | PR | 00670 | |
| 612592 | ANNETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | | 00749 | |
| 27982 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27983 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27984 | ANNETTE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 612594 | ANNETTE MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27985 | ANNETTE MOLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612595 | ANNETTE MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27986 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27987 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 612596 | ANNETTE NIGAGLIONI IRAOLA | OCEAN PARK | 58 TENIENTE MOTTA | | | SAN JUAN | PR | 00913 | |
| 27988 | ANNETTE NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 27989 | ANNETTE OCASIO ELLIN | ADDRESS ON FILE | | | | | | | |
| 612597 | ANNETTE OCASIO SANTINI | COLINAS DE MONTE CARLO | CC 25 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 27990 | ANNETTE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 612598 | ANNETTE ORTIZ LABRADOR | P O BOX 298 | | | | AIBONITO | PR | 00705 | |
| 27991 | ANNETTE ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 612599 | ANNETTE OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 612600 | ANNETTE OYOLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27992 | ANNETTE P DIAZ JAMES | ADDRESS ON FILE | | | | | | | |
| 27993 | ANNETTE PACHECO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 612601 | ANNETTE PADRO GABINO | BUENA VISTA | 233 CALLE E | | | SAN JUAN | PR | 00919 | |
| 612602 | ANNETTE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 612603 | ANNETTE PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 27994 | ANNETTE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27995 | ANNETTE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 27996 | ANNETTE PETERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27997 | ANNETTE PIETRI POLA | ADDRESS ON FILE | | | | | | | |
| 612604 | ANNETTE R BRAVO PONCE | P O BOX 3915 | | | | MAYAGUEZ | PR | 00681 | |
| 27998 | ANNETTE RABSAFF ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 28001 | ANNETTE RAMIREZ ESCABI | ADDRESS ON FILE | | | | | | | |
| 612605 | ANNETTE RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 612606 | ANNETTE RAMOS | 125 SECTOR LOS TOLEDOR | | | | ISABELA | PR | 00662 | |
| 28002 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 612607 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 612608 | ANNETTE RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 612609 | ANNETTE RAMOS PAREDES | SECTOR LOS TOLEDOS | 125 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 28003 | ANNETTE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 28004 | ANNETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612610 | ANNETTE REYES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612611 | ANNETTE RIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 612612 | ANNETTE RIOS ADORNO | BO PALOS BLANCOS SECTOR EL SIETE | | | | COROZAL | PR | 00783 | |
| 28005 | ANNETTE RIOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 612613 | ANNETTE RIVERA ALVAREZ | EL RETIRO | 35 CALLE CIBELES | | | SAN GERMAN | PR | 00683 | |
| 28006 | ANNETTE RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28007 | ANNETTE RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 612614 | ANNETTE RIVERA CUADRADO | PMB 107 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 612615 | ANNETTE RIVERA GONZALEZ | URB BORINQUEN | B 28 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 28008 | ANNETTE RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 28009 | ANNETTE RIVERA REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 28010 | ANNETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612616 | ANNETTE RIVERA TORRES | BO MARIANA 11 | HC 01 BOX 16841 | | | HUMACAO | PR | 00791-9733 | |
| 612617 | ANNETTE RIVERO MARIN | VILLA CAROLINA | 129-29 CALLE 69 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 612618 | ANNETTE RODRIGUEZ FELICIANO | RESIDENCIAL STA CATALINA | EDF 18 APART | 104 | | YAUCO | PR | 00695 | |
| 612619 | ANNETTE RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 28011 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612620 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612621 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612622 | ANNETTE RODRIGUEZ GEORGI | ADDRESS ON FILE | | | | | | | |
| 28012 | ANNETTE RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 612623 | ANNETTE S TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612624 | ANNETTE SAEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 28014 | ANNETTE SALDAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612625 | ANNETTE SANTANA CUEBAS | MARINA BAHIA PLAZA 17 ME 71 | | | | CATANO | PR | 00962 | |
| 612626 | ANNETTE SEDA | HC 1 BOX 8210 | | | | YAUCO | PR | 00698 | |
| 28015 | ANNETTE SERRANO MORENO | ADDRESS ON FILE | | | | | | | |
| 28016 | ANNETTE SHARON LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612627 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 612628 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 28017 | ANNETTE SILVA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 612629 | ANNETTE SOLER RODRIGUEZ | 201 COND LAS GAVIOTAS | | | | CAROLINA | PR | 00979 | |
| 612630 | ANNETTE SOTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 612631 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612632 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28018 | ANNETTE TOLENTINO REY | ADDRESS ON FILE | | | | | | | |
| 28019 | ANNETTE TOSSAS CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| 28020 | ANNETTE UBINAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 612633 | ANNETTE VAILLANT | COND PORTOFINO | 5 PALM CIRCLE ST BOX 801 | | | GUAYNABO | PR | 00968 | |
| 28021 | ANNETTE VARELA ALVELO | ADDRESS ON FILE | | | | | | | |
| 28022 | ANNETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612634 | ANNETTE VAZQUEZ MEDINA | METROPOLIS | AVE D BLQ 21 - 2 | | | CAROLINA | PR | 00987 | |
| 612635 | ANNETTE VEGA COLLAZO | URB TERRAZAS DE CUPEY | H 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 612636 | ANNETTE VELAZQUEZ CARDONA | URB ALT DE RIO GRANDE | 90 CALLE FFF | | | RIO GRANDE | PR | 00745 | |
| 28023 | ANNETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 28024 | ANNETTE VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28025 | ANNETTE W ROBLES RAYA | ADDRESS ON FILE | | | | | | | |
| 28026 | ANNETTE Y JIMENEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 612637 | ANNETTEZY REBOLLO MATOS | RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 612638 | ANNEUDY CORDERO LOPEZ | URB MEDINA | P 9 CALLE 9 | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28028 | ANNEX BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 28029 | ANNEXY FRAITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28030 | ANNEXY FRAYTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28031 | ANNEXY FREITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28032 | ANNEXY LABAULT, AMARYS | ADDRESS ON FILE | | | | | | | |
| 28033 | ANNEXY LABAULT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28034 | ANNEXY LOPEZ MD, MAMIE | ADDRESS ON FILE | | | | | | | |
| 28035 | ANNEXY VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 612639 | ANNIE L SANTOS TAVAREZ | URB ESTANCIAS DE LA FUENTES | 62 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 612640 | ANNIE OLIVIERI | PO BOX 6212 | | | | SAN JUAN | PR | 00914 | |
| 612641 | ANNIE B HERNANDEZ LOPEZ | URB LOS ARBOLES | 69 CALLE GUARAGUAO | | | RIO GRANDE | PR | 00745-5307 | |
| 612642 | ANNIE BRAEGGER | PARQUE DE TORRIMAR | C3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 612643 | ANNIE CAISTAING BONILLA | P O BOX 1592 | | | | TRUJILLO ALTO | PR | 00977-1592 | |
| 612644 | ANNIE CHARRY ORTIZ | BMD DEPTO 257 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 612645 | ANNIE CORDERO | BO BALDORIOTY | 4 CALLE A2 | | | PONCE | PR | 00781 | |
| 28036 | ANNIE CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 28037 | ANNIE D MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612646 | ANNIE D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28038 | ANNIE E ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612647 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | O 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28039 | ANNIE I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28040 | ANNIE I PEREIRA LAFORTE | ADDRESS ON FILE | | | | | | | |
| 612648 | ANNIE L BORRERO | ADDRESS ON FILE | | | | | | | |
| 612649 | ANNIE L PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 612650 | ANNIE LOPEZ PADIN | HC 04 BOX 41409 | | | | HATILLO | PR | 00659 | |
| 612651 | ANNIE LUGO VEGA | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00726 | |
| 28041 | ANNIE M PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612652 | ANNIE M VENDRELL TORO | ADDRESS ON FILE | | | | | | | |
| 27999 | ANNIE MARIBEL MINGUELA LUGO | ADDRESS ON FILE | | | | | | | |
| 28042 | ANNIE MARILIA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612653 | ANNIE MARTINEZ GAYA | HC 2 BOX 14624 | | | | LAJAS | PR | 00667 | |
| 28043 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28044 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28045 | ANNIE MUSTAFA RAMOS | ADDRESS ON FILE | | | | | | | |
| 28046 | ANNIE OCHOA VILLAVISANIS | ADDRESS ON FILE | | | | | | | |
| 28047 | ANNIE OLIVIERI LARREGOITY | ADDRESS ON FILE | | | | | | | |
| 28048 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28049 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28050 | ANNIE QUINTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612654 | ANNIE RAMOS RAMOS | VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 612655 | ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | | MAYAGUEZ | PR | 00680 | |
| 28051 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612656 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28052 | ANNIE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612657 | ANNIE S ORTIOZ FIGUEROA | URB ALTURAS DE PUERTO REAL | A 2 CALLE MEDREGAL | | | CABO ROJO | PR | 00623 | |
| 28053 | ANNIE SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 28054 | ANNIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612658 | ANNIE VEGA GONZALEZ | HC 02 BOX 6290 | CRR 123 | | | ADJUNTAS | PR | 00601 | |
| 28055 | ANNIE Z FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28056 | ANNIEAS, LARCHEVEAUX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28057 | ANNIEL L BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28058 | ANNIELLY GUZMAN DAVILA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 612659 | ANNIES UNIFORMS CENTER | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 28059 | ANNIEVETTE LOYSELLE Y CESAR A BORGOS | ADDRESS ON FILE | | | | | | | |
| 612660 | ANNJANNETTE ROSADO GRACIA | ADDRESS ON FILE | | | | | | | |
| 28060 | ANNJOLLY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 612661 | ANNMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28061 | ANNOUSKA N GUASP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 28062 | ANNSONIA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 612662 | ANNY CAROLINA MOREL NIN | ADDRESS ON FILE | | | | | | | |
| 612663 | ANNY S PARTY RENTAL | 41 CALLE GENERAL BROOK | P O BOX 41 | | | ARROYO | PR | 00714 | |
| 28063 | ANNYA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28064 | ANNYS PARTY RENTAL | PO BOX 41 | | | | ARROYO | PR | 00714 | |
| 28065 | ANNYVETTE RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 28066 | ANOINTED SECURITY SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 486 | | | CAGUAS | PR | 00725 | |
| 612664 | ANOL D MORALES RIVERA | HC 4 BOX 14832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612665 | ANON GAS | PO BOX 874 | | | | NARANJITO | PR | 00719-0874 | |
| 612666 | ANONIA BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28067 | ANOVIS CORP | PO BOX 9858 | | | | SAN JUAN | PR | 00908 | |
| 612667 | ANPHENIE JAPHETTE ACEVEDO ACEVEDO | HC 1 BOX 6759 | | | | MOCA | PR | 00676 | |
| 28068 | ANQUEIRA ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 28069 | ANQUEIRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28070 | ANQUEIRA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28071 | ANQUEIRA CASTRO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 28072 | ANSA COLLAZO, BRENDA B | ADDRESS ON FILE | | | | | | | |
| 28073 | ANSA FIGUEROA, NORALI | ADDRESS ON FILE | | | | | | | |
| 28074 | ANSA TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28075 | ANSA VILA MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 612668 | ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | | GREELEY | CO | 80631-0196 | |
| 612669 | ANSEL ARIZMENDI RODRIGUEZ | P O BOX 1418 | | | | GUAYAMA | PR | 00723 | |
| 612670 | ANSELMA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 28076 | ANSELMI MD, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28077 | Anselmi Ruemmele, Carlos | ADDRESS ON FILE | | | | | | | |
| 612671 | ANSELMO ALLENDE ROLON | URB STA CATALINA | H25 CALLE 4 | | | BAYAMON | PR | 00957-0000 | |
| 612672 | ANSELMO ALVAREZ HERNANDEZ | URB LAS CUMBRES | 371 CALLE ARECIBO | | | SAN JUAN | PR | 00927 | |
| 612673 | ANSELMO BAUZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 612674 | ANSELMO BENITEZ HERNANDEZ | ALTURAS DE RIO GRANDE | O 709 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 612675 | ANSELMO BURGOS MEDINA | 18 SANTA CLARA | CARR 144 | | | JAYUYA | PR | 00664 | |
| 612676 | ANSELMO CABRERA CABRERA | HC 73 BOX 5654 | | | | NARANJITO | PR | 00719 | |
| 612677 | ANSELMO CASIANO RIVERA / CARMEN ORTA | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 | |
| 28078 | ANSELMO COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 612678 | ANSELMO DE PORTU HAMAWI | ADDRESS ON FILE | | | | | | | |
| 612679 | ANSELMO E GRAFALS CRUZ | PO BOX 689 | | | | SAN ANTONIO | PR | 00690 | |
| 612680 | ANSELMO FONSECA | VILLA ANDALUCIA | C 1 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 28079 | ANSELMO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612681 | ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | 444 COND DE DIEGO APT 1107 | | | | SAN JUAN | PR | 00923 | |
| 612682 | ANSELMO MORALES FLECHA | C/O CONCILIACION | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 612683 | ANSELMO MORALES TIRADO | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 612684 | ANSELMO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 612685 | ANSELMO PAGAN ARCE | PO BOX 760 BO PINO | PARCELA CESPEDES | | | VILLALBA | PR | 00766 | |
| 612686 | ANSELMO PRIETO | P O BOX 362016 | | | | SAN JUAN | PR | 00936-2016 | |
| 612687 | ANSELMO ROSARIO CRUZ | HC 2 BOX 4364 | BO CARMEN | | | GUAYAMA | PR | 00785 | |
| 28081 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612688 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612689 | ANSELMO SERRANO DELGADO | 8 A BDA COLON | | | | UTUADO | PR | 00641 | |
| 612690 | ANSERMO ORLANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28082 | ANSOEL AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 28083 | ANSON A QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 28084 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28085 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28086 | ANSONNY HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 28087 | ANSTRONG FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28088 | ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936-1666 | |
| 612691 | ANTALUBE MANAGEMENT S | 3135 CARR 2 STATE 15 | | | | BAYAMON | PR | 00959 | |
| 612692 | ANTARES ENTERPRICES | PO BOX 6711 | | | | BAYAMON | PR | 00960 | |
| 612693 | ANTARES INC | 4 SAMS SAUCI | | | | BAYAMON | PR | 00957 | |
| 612694 | ANTENAS SHELL | P O BOX 357 | | | | MANATI | PR | 00674 | |
| 28089 | ANTEQUERA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 612695 | ANTERO ORTIZ OSORIO | P O BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 28090 | ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 612696 | ANTERO RIVERA PAGAN | BO LAS VEGAS | 1159 CALLE RIO ROMAN APT 140 | | | TOA BAJA | PR | 00949 | |
| 612697 | ANTHONETTY AUTO SALES | P O BOX 668 | | | | JUNCOS | PR | 00777 | |
| 612698 | ANTHONNY H MARTINEZ GARCIA | PO BOX 5004 PMB 212 | | | | YAUCO | PR | 00698 | |
| 612699 | ANTHONNY H MARTINEZ GARCIA | RES STA CATALINA | EDIF 24 APT 151 | | | YAUCO | PR | 00698 | |
| 612700 | ANTHONNY MARTINEZ DE JESUS | BO HOCONUCO BAJO | KM 169.3 INT CARR 2 | | | SAN GERMAN | PR | 00683 | |
| 612701 | ANTHONY D WILLIAMS | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 612702 | ANTHONY L FONSELLE | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 612703 | ANTHONY ORTIZ MERCADO | COM CASTILLO | B 32 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 612704 | ANTHONY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 28091 | ANTHONY A JUSINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 28092 | ANTHONY ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 612705 | ANTHONY ALERS RAMIREZ | BO QUEMADO | CARR 106 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 28093 | ANTHONY ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| 28094 | ANTHONY ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| 28095 | ANTHONY ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 612706 | ANTHONY AUBAIN | 843 CLALE SANTANDER VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 612707 | ANTHONY BANCHS SOLES | ADDRESS ON FILE | | | | | | | |
| 28096 | ANTHONY BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28097 | ANTHONY BURGOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 28098 | ANTHONY BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 612708 | ANTHONY C CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 612709 | ANTHONY C MARTELL RIVERA | URB VISTA DEL SOL | 34 CALLE C | | | COAMO | PR | 00769 | |
| 612710 | ANTHONY C. BROWN | AVE PONCE DE LEON | 1607 COND COBIAN PLAZA APT 1807 | | | SAN JUAN | PR | 00909 | |
| 612711 | ANTHONY CALERO ALFARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612712 | ANTHONY CALERO FIGUEROA | PO BOX 222 | | | | BARRANQUITAS | PR | 00794 | |
| 612713 | ANTHONY CALES TORRES | URB BAHIA II | 66 CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 28099 | ANTHONY CAMACHO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 612714 | ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | | APT FORT MYERS | FL | 33916 | |
| 28100 | ANTHONY CAPPAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 612715 | ANTHONY CARDONA DE ROSA | 170 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 28101 | ANTHONY CARMEN TIRRI | ADDRESS ON FILE | | | | | | | |
| 28102 | ANTHONY CARTAGENA MONT | ADDRESS ON FILE | | | | | | | |
| 28103 | ANTHONY CASIANO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 28104 | ANTHONY CESAREO COHEN | ADDRESS ON FILE | | | | | | | |
| 28105 | ANTHONY CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| 28106 | ANTHONY CIRINO CORREA | ADDRESS ON FILE | | | | | | | |
| 612716 | ANTHONY COLON ALVAREZ | COND VEREDAS DELPARQUE | 402 BOULEVARD MEDIA LUNA APT 1503 | | | CAROLINA | PR | 00979 | |
| 612717 | ANTHONY COLON RIVERA | URB SANTA JUANITA | DJ 10 CALLE ESCOCIA | | | BAYAMON | PR | 00956-5302 | |
| 28107 | ANTHONY CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 28108 | ANTHONY CORTES SANTA | ADDRESS ON FILE | | | | | | | |
| 28109 | ANTHONY COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612718 | ANTHONY COVEDOR | HC 763 BOX 4096 | | | | PATILLAS | PR | 00723 | |
| 612719 | ANTHONY CRUZ AYALA | URB VILLA FONTANA | NL 9 VIA 22 | | | CAROLINA | PR | 00983 | |
| 28110 | ANTHONY CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 612720 | ANTHONY CRUZ FIGUEROA | URB PARK HURST | 230 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 28111 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 28112 | ANTHONY D'ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | | | |
| 28114 | ANTHONY DE LA PAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 612721 | ANTHONY DEL TUFO PAPERA | 1479 AVE ASHFORD APT 1601 | | | | SAN JUAN | PR | 00907 1570 | |
| 28115 | ANTHONY DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 612722 | ANTHONY DIAZ GONZALEZ | HC 04 BOX 40505 | | | | AGUADILLA | PR | 00603 | |
| 28116 | ANTHONY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28117 | ANTHONY DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28118 | ANTHONY E JONH | ADDRESS ON FILE | | | | | | | |
| 612723 | ANTHONY E KUCIA | PALMAS DEL MAR | 601 FAIR LAKES | | | HUMACAO | PR | 00791 | |
| 28119 | ANTHONY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 612724 | ANTHONY ESTEVES AQUINO | HC 04 BOX 14364 | BARRIO CERRO GORDO | | | MOCA | PR | 00676 | |
| 28120 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 612725 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 612726 | ANTHONY FELICIANO GEORGI | BDA BORINQUEN | 210 CALLE C 5 | | | PONCE | PR | 00731 | |
| 612727 | ANTHONY FERNANDEZ BERRIOS | VILLA PALMERA | 179 CALLE CASTRO | | | SAN JUAN | PR | 00913 | |
| 612728 | ANTHONY FIGUEROA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28121 | ANTHONY FRATICELLI DATIS | ADDRESS ON FILE | | | | | | | |
| 28122 | ANTHONY FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 612729 | ANTHONY G CANDELARIA ACEVEDO | REPTO SAN JUAN | 119 CALLE B | | | ARECIBO | PR | 00612 | |
| 612730 | ANTHONY GOMEZ OCASIO | GREEN | 834-2 CALLE RAMIRO | | | GUAYNABO | PR | 00725 | |
| 612731 | ANTHONY GONZALEZ BETANCOURT | 2543 CALLE LASSALLE | | | | QUEBRADILLA | PR | 00678 | |
| 28123 | ANTHONY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612732 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 28124 | ANTHONY GRANERI | ADDRESS ON FILE | | | | | | | |
| 28125 | ANTHONY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126 | ANTHONY HUERTAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 612733 | ANTHONY I MARTINEZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 612734 | ANTHONY IRIZARRY MARCUCCI | PO BOX 1231 | | | | PE¥UELAS | PR | 00624 | |
| 612735 | ANTHONY J AGRON | BO BUENA VISTA | 118 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680-4259 | |
| 28127 | ANTHONY J BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28128 | ANTHONY J CAMPOS VERGNE | ADDRESS ON FILE | | | | | | | |
| 28129 | ANTHONY J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612736 | ANTHONY J ELIZO VARGAS | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28130 | ANTHONY J GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 612737 | ANTHONY J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 28131 | ANTHONY J LLANOS AYALA | ADDRESS ON FILE | | | | | | | |
| 28132 | ANTHONY J MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| 28133 | ANTHONY J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612738 | ANTHONY J SARAS | 8 APPLETON ROAD | | | | NATICK | PR | 01760 | |
| 28134 | ANTHONY J SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28135 | ANTHONY JOEL ESCALERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 28136 | ANTHONY JOEL SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 28137 | ANTHONY JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 28138 | ANTHONY L BINI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 612739 | ANTHONY L BINI DEL VALLE | BUCHANAN OFFICE CENTER | SUITE 106, 40 CARR 165 | | | GUAYNABO | PR | 00968-8001 | |
| 612740 | ANTHONY L CASTANERA RAMOS | BO BAIROA | 25 CARR 1 R796 KM 1H4 | | | CAGUAS | PR | 00725 | |
| 28139 | ANTHONY L JORDAN HEALTH CENTER | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| 612741 | ANTHONY L LAPORTE MALAVE | URB SANS SOUCI | C 16 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 28140 | ANTHONY L LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 612742 | ANTHONY L ZAMBRANA BELTRAN | HC 1 BOX 7098 | | | | AGUAS BUENAS | PR | 00703 | |
| 28141 | ANTHONY L. LOMBARDI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612743 | ANTHONY LAGUER ACEVEDO | PO BOX 873 | | | | AGUADILLA | PR | 00605 | |
| 612744 | ANTHONY LAMANNO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 28142 | ANTHONY LAMBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612745 | ANTHONY LATALLADI COLON | URB JARD DEL MAMEY | H 10 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 612746 | ANTHONY LEVIZON | URB CARIBE GARDENS | 18 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 612747 | ANTHONY LLANES RODRIGUEZ | COLINAS DE SAN JUAN | APT A 4 | | | SAN JUAN | PR | 00924 | |
| 612748 | ANTHONY LOPEZ LOPEZ | P O BOX 175 | | | | CIALES | PR | 00638 | |
| 28143 | ANTHONY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 28144 | ANTHONY LOZADA ALBINO | ADDRESS ON FILE | | | | | | | |
| 612749 | ANTHONY LUCIANO VELAZQUEZ | HC 3 BOX 37574 | | | | CAGUAS | PR | 00725 | |
| 28145 | ANTHONY M SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612750 | ANTHONY M TUNG | 36 COOPER SQUARE 5 R | | | | NEW YORK | NY | 10003 | |
| 612751 | ANTHONY MALDONADO GONZALEZ | VILLA FONTANA PARK | 5 P 12 CALLE PQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 28146 | ANTHONY MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612752 | ANTHONY MARTINEZ FIGUEROA | PO BOX 884 | | | | GUANICA | PR | 00653 | |
| 28147 | ANTHONY MARTINEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 28148 | ANTHONY MATEO FUENTES | ADDRESS ON FILE | | | | | | | |
| 612753 | ANTHONY MELE | GOVERMENT OF PR | 666 FIFTH AVE 15 TH FLOOR | | | NEW YORK | NY | 10103 | |
| 612754 | ANTHONY MELENDEZ | 798 CALLE LEDRU | | | | SAN JUAN | PR | 00924 | |
| 612755 | ANTHONY MELENDEZ A/C JUDITH NIEVES | URB LOS MAESTROS | 460 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 28149 | ANTHONY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612756 | ANTHONY MIKASOBE GONZALEZ | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 28150 | ANTHONY MIRABEL ALFARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612757 | ANTHONY MIRANDA SEGUI | ADDRESS ON FILE | | | | | | | |
| 28151 | ANTHONY MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28152 | ANTHONY MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 28153 | ANTHONY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 612758 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 28154 | ANTHONY MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 612759 | ANTHONY MORALES SANTANA | COND CAMPO REAL | 780 CARR 8860 APT 2862 | | | TRUJILLO ALTO | PR | 00976 | |
| 28155 | ANTHONY MUĐOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 28156 | ANTHONY MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 28157 | ANTHONY MURRAY STEFFENS | ADDRESS ON FILE | | | | | | | |
| 28158 | ANTHONY NIEVES LASALLE | ADDRESS ON FILE | | | | | | | |
| 28159 | ANTHONY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612760 | ANTHONY NOEL BURGOS ROBLES | URB FERRY BARRANCAS | 12 CALLE AMAPOLA | | | PONCE | PR | 00731 | |
| 28160 | ANTHONY NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 28161 | ANTHONY O MECEIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28162 | ANTHONY O SOLARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612761 | ANTHONY OLIVERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 28163 | ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28164 | ANTHONY OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28165 | ANTHONY P MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 612762 | ANTHONY P RODRIGUEZ OLAN | 205 BALBOA LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 612763 | ANTHONY PABON CASTRO | VILLAS DEL SOL | 75 CALLE SOL | | | ARECIBO | PR | 00612 | |
| 612764 | ANTHONY PADILLA QUITANA | URB LOMAS VERDES | 3P 9 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 612765 | ANTHONY PAGAN ADORNO | 132 CALLE CLAVEL | | | | HATILLO | PR | 00659 | |
| 28166 | ANTHONY PAGANO MIGLIORE | ADDRESS ON FILE | | | | | | | |
| 28167 | ANTHONY PARILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 28168 | ANTHONY PENA | ADDRESS ON FILE | | | | | | | |
| 612766 | ANTHONY PEREIRA LUGO | URB COLINAS VERDES | F 18 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 612767 | ANTHONY PEREZ COLON | SECTOR VILLA JOSCO | RR 3 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| 28169 | ANTHONY PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28170 | ANTHONY PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 612768 | ANTHONY PEREZ RIVERA | PO BOX 1607 | | | | UTUADO | PR | 00641 | |
| 612769 | ANTHONY PEREZ RIVERA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 612770 | ANTHONY PISACANO Y MARY COMITO | 411 EAST 116 ST APT 1 | | | | NEW YORK | NY | 10029 | |
| 612771 | ANTHONY PORTER | LEROY PLACE 60 | | | | NEWBURGH | NY | 12550 | |
| 28171 | ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28172 | ANTHONY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28173 | ANTHONY QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 28174 | ANTHONY R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28175 | ANTHONY R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28177 | ANTHONY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 28178 | ANTHONY RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28179 | ANTHONY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612772 | ANTHONY REYES | 17 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 28180 | ANTHONY REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 28181 | ANTHONY REYES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 28182 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 612773 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 28183 | ANTHONY RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28184 | ANTHONY RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 28185 | ANTHONY RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612774 | ANTHONY RIVERA DE JESUS | HC 1 BOX 2560 | | | | BAJADERO | PR | 00616 | |
| 28186 | ANTHONY RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28187 | ANTHONY RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 28188 | ANTHONY RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 612775 | ANTHONY RIVERA OCASIO | STA JUANITA | DK 5 CALLE ESCOCIA | | | BAYAMON | PR | 00956 | |
| 28189 | ANTHONY RIVERA PFEIFFER | ADDRESS ON FILE | | | | | | | |
| 612776 | ANTHONY RIVERA RIVERA | HC 01 BOX 3257 | | | | VILLALBA | PR | 00766 | |
| 28190 | ANTHONY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28191 | ANTHONY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612777 | ANTHONY RODRIGUEZ FIGUEROA | REPTO METROPOLITANO | 871 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 612778 | ANTHONY ROMAN FREYTES | PARC AMADEO | 9 CALLE A | | | VEGA BAJA | PR | 00729 | |
| 28192 | ANTHONY ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612779 | ANTHONY ROSA GONZALEZ | URB PUERTO NUEVO | NE 1173 CALLE 8 | | | SAN JUAN | PR | 00902 | |
| 28193 | ANTHONY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 612780 | ANTHONY ROSADO VEGA | HC 1 BOX 5009 | | | | OROCOVIS | PR | 00720 | |
| 612781 | ANTHONY ROSAS COLLADO | ADDRESS ON FILE | | | | | | | |
| 612782 | ANTHONY RUBERTE LASPINA | P O BOX 331623 | | | | PONCE | PR | 00733 | |
| 28194 | ANTHONY RUIZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 28195 | ANTHONY S PAGON FELIX | ADDRESS ON FILE | | | | | | | |
| 28196 | ANTHONY S REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 612783 | ANTHONY SADA | URB LOS ALMENDRO | ED 10 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 28198 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 28199 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 612784 | ANTHONY SANTIAGO ALMODOVAR | PMB 72 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 612785 | ANTHONY SANTIAGO MEJIAS | PO BOX 30775 | | | | SAN JUAN | PR | 00929 | |
| 28200 | ANTHONY SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 28202 | ANTHONY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 28203 | ANTHONY SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612786 | ANTHONY SEIJO ARROYO | PO BOX 50728 | | | | TOA BAJA | PR | 00950 | |
| 28204 | ANTHONY SERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28205 | ANTHONY SERRANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28206 | ANTHONY SEVERINO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 28207 | ANTHONY SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 28208 | ANTHONY SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28209 | ANTHONY SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 28210 | ANTHONY SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 28211 | ANTHONY SUAREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 28212 | ANTHONY TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612787 | ANTHONY TORO ZAMBRANA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 28213 | ANTHONY TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 28214 | ANTHONY TORRES SOLANO | ADDRESS ON FILE | | | | | | | |
| 612788 | ANTHONY TRINIDAD KUILAN | PMB 470 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 612789 | ANTHONY TUBENS GUZMAN | PO BOX 550 | | | | LAS PIEDRAS | PR | 00771 | |
| 28215 | ANTHONY U. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 28216 | ANTHONY VARELA JAVIER | ADDRESS ON FILE | | | | | | | |
| 612790 | ANTHONY VARGAS IRIZARRY | PMB 267 PO BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 28217 | ANTHONY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28218 | ANTHONY VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612791 | ANTHONY VEGA HERNANDEZ | P O BOX 263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612792 | ANTHONY VEGA VON NESSI | VILLA NEVAREZ | 1062 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 28219 | ANTHONY VELEZ CORA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 28220 | ANTHONY VELEZ CORA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 28221 | ANTHONY VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612793 | ANTHONY VELEZ ORTA | URB MONTE CASIONO | 12 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 28222 | ANTHONY VILLOT REYES | ADDRESS ON FILE | | | | | | | |
| 28223 | ANTHONY W SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28224 | ANTHONY W SLAUGHTER MORALES | ADDRESS ON FILE | | | | | | | |
| 28225 | ANTHONY WILLIAM PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 28227 | ANTHONY Y NUNEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 28228 | ANTHONY Y YRIMIA HERRERA | ADDRESS ON FILE | | | | | | | |
| 28229 | ANTHONY, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28230 | ANTHONY, TORRES | ADDRESS ON FILE | | | | | | | |
| 612794 | ANTHONYS WORLD | URB EL DORADO | B 14 CALLE C | | | SAN JUAN | PR | 00926 | |
| 612795 | ANTI FIRE CONTROL OF P.R. | PO BOX 1749 | | | | ARECIBO | PR | 00613 | |
| 28231 | ANTI FIRE OF PR INC | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 28232 | ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 | |
| 612796 | ANTIDIO NIEVES DIAZ Y GLADYS RDRZ. | ADDRESS ON FILE | | | | | | | |
| 28233 | ANTIFIRE OF PR | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 612797 | ANTIGUA BAEZ SURIEL | URB LA MARINA | M 7 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 28234 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28235 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 612798 | ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | 751 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 612799 | ANTIL SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960 | |
| 612800 | ANTILLAS BEARINGS INC | PO BOX 364074 | | | | SAN JUAN | PR | 00936 | |
| 28236 | ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | | ARECIBO | PR | 00612 | |
| 612801 | ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | | SAN JUAN | PR | 00919 | |
| 612802 | ANTILLAS ELECTRIC CORP | URB CARIBE | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 612803 | ANTILLAS EXTERMINATING SERVICE | G 4 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 28237 | ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 | |
| 612804 | ANTILLAS FURNITURE MFG | 400 CALAF SUITE 7 | | | | SAN JUAN | PR | 00918 | |
| 612805 | ANTILLES AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | | CAROLINA | PR | 00981 | |
| 612806 | ANTILLES BEARINGS INC | PO BOX1220 | | | | MANATI | PR | 00674 | |
| 612807 | ANTILLES BEARINGS INC | PO BOX 4074 | | | | SAN JUAN | PR | 00936 | |
| 28238 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984-4829 | |
| 28239 | ANTILLES CARPET | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 612808 | ANTILLES CARPET INC | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 612809 | ANTILLES CEMENT COMPANY | PO BOX 192261 | | | | SAN JUAN | PR | 00919 | |
| 28240 | ANTILLES CLEANING SERVICES | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 612810 | ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 612811 | ANTILLES CONSOLIDATED SCHOOL SYSTEM | CHILD NUTRITION SERVICES | BUILDING 566 | | | FORD BUCHANAN | PR | 00934 | |
| 28241 | ANTILLES ELECTRIC AND ILLUMINATION EXP. | P.O. BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612812 | ANTILLES ELECTRIC ILLUMINATION EXPERTS | P O BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| 612813 | ANTILLES ENTERTAIMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 612814 | ANTILLES FIREWORKS | URB AGUSTIN STAHL | 78 CALLE F | | | BAYAMON | PR | 00959 | |
| 28242 | Antilles Insurance Company | Attn: Jaime Gonzalez, Circulation of Risk | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28243 | Antilles Insurance Company | Attn: Jaime Gonzalez, Consumer Complaint Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28244 | Antilles Insurance Company | Attn: Jaime Gonzalez, Premiun Tax Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28245 | Antilles Insurance Company | Attn: Jaime Gonzalez, Regulatory Compliance Government | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28246 | Antilles Insurance Company | Attn: Jaime J. Gonzalez, President | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28247 | Antilles Insurance Company | P.O. Box 9023752 | | | | San Juan | PR | 00902-3752 | |
| 612815 | ANTILLES INSURANCE COMPANY | PO BOX 9023725 | | | | SAN JUAN | PR | 00902-3752 | |
| 612816 | ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28248 | ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674-3474 | |
| 28249 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| 28250 | ANTILLES OFFICE SUPPLY | PO Box 3474 Manatí | | | | Manatí | PR | 00674 | |
| 28251 | ANTILLES POWER DEPOT | BO MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 | |
| 28252 | ANTILLES POWER DEPOT INC | PO BOX 810190 | | | | CAROLINA | PR | 00981-0190 | |
| 28253 | ANTILLES PULMONARY SLEEP HEALTH CARE | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926-5955 | |
| 612817 | ANTILLES PUMPS MFG INC | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 612818 | ANTILLES ROOFING CO | P O BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| 28254 | ANTILLES ROOFING CO INC | PO BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| 612819 | ANTILLES SCHOOL OF TECH CAREERS | P O BOX 191536 | | | | SAN JUAN | PR | 00919 1536 | |
| 28255 | ANTILLES SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612820 | ANTILLES SIGNS INC | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612821 | ANTINIO PADILLA ORTIZ | HC 02 BOX 6639 | | | | BARRANQUITAS | PR | 00794 | |
| 612822 | ANTIOQUINO HERNANDEZ ALICEA | HC 1 BOX 4532 | | | | QUEBRADILLAS | PR | 00678 | |
| 612823 | ANTIQUE SHOP | HC 645 BOX 4775 | | | | TRUJILLO ALTO | PR | 00976 | |
| 28256 | ANTOGIORGI COLOM, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28257 | ANTOHONY ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| 612824 | ANTOINE DE P R | PO BOX 193883 | | | | SAN JUAN | PR | 00919-3883 | |
| 28258 | ANTOINE DE PUERTO RICO INC | PO BOX 193883 | | | | SAN JUAN | PR | 00919 | |
| 612825 | ANTOINE TRAVEL | EXT LOS ANGELES | W A 16 JAZMIN LOCAL 2 | | | CAROLINA | PR | 00979 | |
| 28259 | ANTOINETTE CORES | ADDRESS ON FILE | | | | | | | |
| 28260 | ANTOINETTE H SHERMAN GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 612826 | ANTOINETTE RODRIGUEZ | URB TURABO GARDENS | K6 CALLE 40 5TA SECCION | | | CAGUAS | PR | 00725 | |
| 612827 | ANTOINETTE TORRES CARRUCINI | PO BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612828 | ANTOJITOS CAFE / ROSA MARIA FIGUEROA | 1 CALLE CALIMANO | E GONZALEZ | | | GUAYAMA | PR | 00784 | |
| 612829 | ANTOLIANO GARCIA LEON | SAN ISIDRO | PARC 134 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 28261 | ANTOLIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612830 | ANTOLIN ALBINO RENTAS | HC 1 BOX 13631 | | | | PENUELAS | PR | 00624 | |
| 28262 | ANTOLIN ALVAREZ PONT | ADDRESS ON FILE | | | | | | | |
| 612831 | ANTOLIN ALVAREZ PONT | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 612832 | ANTOLIN FELICIANO | PUERTO REAL | 649 CALLE 20 | | | CABO ROJO | PR | 00623 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28263 | ANTOLIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28264 | Antolin J. Alvarez Pont | Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 612833 | ANTOLIN LANDAN RIVERA | P O BOX 29966 | | | | SAN JUAN | PR | 00929 | |
| 612834 | ANTOLIN LUNA RIVERA | CHRISTIAN BELEN | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |
| 612835 | ANTOLIN M ALVAREZ SANCHEZ | URB PARQUE DE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 612836 | ANTOLIN ORTIZ | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 612837 | ANTOLIN PINEDA RODRIGUEZ | VILLAS DEL REY | N 3 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 612838 | ANTOLIN RODRIGUEZ COLLAZO | P O BOX 1289 | | | | OROCOVIS | PR | 00720-1289 | |
| 612839 | ANTOLIN SANTOS NEGRON | P O BOX 256 | | | | CAOMERIO | PR | 00782 | |
| 28265 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 612840 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 612841 | ANTOLIN VELAZCO VELEZ | URB PRADO ALTO | M2 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 28266 | ANTOLINO VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 612842 | ANTOMANET VERA LUCIANO | URB LAS LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730-1459 | |
| 612843 | ANTOMAR GRAPHICS | P O BOX 1057 | | | | CIDRA | PR | 00739 | |
| 28267 | ANTOMATTEI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28268 | ANTOMMARCHI BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 28269 | ANTOMMARCHI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28270 | ANTOMMATTEI PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28271 | ANTOMMATTEI TORRES MD, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 28272 | ANTOMPIETRI MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28273 | ANTOMPIETRI NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| 28274 | ANTOMPIETRI SOTO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28275 | ANTOMPIETRI SOTO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 28276 | ANTOMPIETRI TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 612844 | ANTON E ABERER | APARTADO POSTAL 3088 | EL TRIGAL | | | VALENCIA | | | Spain |
| 28277 | ANTON INC. | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 28278 | ANTON LUCENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28279 | ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 28280 | ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28281 | ANTONETTI CAMERON, OSWALD | ADDRESS ON FILE | | | | | | | |
| 28282 | ANTONETTI CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28283 | ANTONETTI CHEVRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28284 | ANTONETTI CHEVRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28285 | ANTONETTI DE CUBILLE, CALIXTA P | ADDRESS ON FILE | | | | | | | |
| 28286 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28287 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28288 | ANTONETTI GOMEZ, NOELYS D | ADDRESS ON FILE | | | | | | | |
| 28289 | ANTONETTI LABOY, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 28290 | ANTONETTI MONTAQEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 28292 | ANTONETTI ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 28293 | ANTONETTI ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 28294 | ANTONETTI ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28295 | ANTONETTI ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 28296 | ANTONETTI STUTTS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28297 | ANTONETTI TIRADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28298 | ANTONETTI, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28299 | ANTONETTI, DEVON V | ADDRESS ON FILE | | | | | | | |
| 612845 | ANTONETTY AMALYN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28300 | ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28301 | ANTONETTY CLAUDELLS, MARIO J | ADDRESS ON FILE | | | | | | | |
| 28302 | ANTONETTY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28303 | ANTONETTY GARRIGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 28304 | ANTONETTY GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28305 | ANTONETTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28306 | ANTONETTY GONZALEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 28307 | Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | | | |
| 28308 | ANTONETTY GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 28309 | ANTONETTY LEBRON, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 28310 | ANTONETTY ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 28311 | ANTONETTY RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28312 | ANTONETTY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 28313 | ANTONETTY ROSA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 28314 | ANTONETTY SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28315 | ANTONETTY VELEZ, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 28316 | ANTONETTY VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28317 | ANTONEY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28318 | ANTONGIORGI ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28319 | ANTONGIORGI ARCE, JORGE I | ADDRESS ON FILE | | | | | | | |
| 28320 | ANTONGIORGI BUCHHOLZ, NOEL R. | ADDRESS ON FILE | | | | | | | |
| 28321 | ANTONGIORGI CONCEPCION, IRIS | ADDRESS ON FILE | | | | | | | |
| 28322 | ANTONGIORGI DE ECHEGARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28324 | ANTONGIORGI DELGADO, SORAMINA | ADDRESS ON FILE | | | | | | | |
| 28325 | ANTONGIORGI GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28291 | ANTONGIORGI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28326 | ANTONGIORGI JUSINO, BALINDA | ADDRESS ON FILE | | | | | | | |
| 28327 | ANTONGIORGI LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28328 | ANTONGIORGI ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28329 | ANTONGIORGI ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 28330 | ANTONGIORGI PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28331 | ANTONGIORGI RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 28332 | Antongiorgi Roman, Waldemar | ADDRESS ON FILE | | | | | | | |
| 28333 | ANTONGIORGI ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 28334 | ANTONGIORGI SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28335 | ANTONGIORGI SANTIAGO, DEBORAH | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 28336 | ANTONGIORGI ZENON, GINA F. | ADDRESS ON FILE | | | | | | | |
| 28337 | ANTONGIORGI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28338 | ANTONGIORGIE ROSAS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 612846 | ANTONI JUARBE CORTES | ADDRESS ON FILE | | | | | | | |
| 612847 | ANTONIA MENDEZ MELO | URB JARDINES DE LOIZA | B 38 CALLE 3 | | | LOIZA | PR | 00772 | |
| 612848 | ANTONIA PIZARRO LAGO | COND TORRE MOLINOS APT 701 | | | | GUAYNABO | PR | 00969 | |
| 28339 | ANTONIA A FIGUEIRAS REVUELTA | ADDRESS ON FILE | | | | | | | |
| 28340 | ANTONIA A PADILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 612849 | ANTONIA ACEVEDO RODRIGUEZ | URB VICTORIA | 29 CALLE C | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612850 | ANTONIA ACOSTA MEDINA | BO SARDINERA | H C 867 BOX 20056 | | | FAJARDO | PR | 00738 | |
| 612851 | ANTONIA ACOSTA SANTAPAU | ADDRESS ON FILE | | | | | | | |
| 612852 | ANTONIA ADORNO SANYET | 2805 NW 24TH AVENUE | | | | CAPE CORAL | FL | 33993 | |
| 612853 | ANTONIA AGOSTO D/B/A CYBERTECH | URB SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 612854 | ANTONIA ALFONSO APONTE | RR 36 BUZON 7980 | | | | SAN JAUN | PR | 00926 | |
| 612855 | ANTONIA ALLENDE CUEVAS | BARRIADA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 612856 | ANTONIA ALVIRA DE AYBAR | URB VILLA CAROLINA | 74-12 CALLE 62 | | | CAROLINA | PR | 00985 | |
| 612857 | ANTONIA ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28341 | ANTONIA ARIAS GIL | ADDRESS ON FILE | | | | | | | |
| 612858 | ANTONIA ARZOLA FRANCO | HC 43 BOX 11625 | | | | CAYEY | PR | 00736 | |
| 612859 | ANTONIA AVILES BURGOS | P O BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 612860 | ANTONIA AYALA ALVAREZ | RES FLAMBOYAN | EDIF 8 APT 55 | | | SAN JUAN | PR | 00926 | |
| 28342 | ANTONIA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612861 | ANTONIA AYALA VAZQUEZ | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 612862 | ANTONIA BAEZ OGANDO | ADDRESS ON FILE | | | | | | | |
| 28343 | ANTONIA BARRERAS ROJAS & MANUEL DURAN | ADDRESS ON FILE | | | | | | | |
| 28344 | ANTONIA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 612863 | ANTONIA BARRIS ARROYO | URB LAS AMERICAS | 789 KINGSTON | | | SAN JUAN | PR | 00921 | |
| 612864 | ANTONIA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 612865 | ANTONIA BERMUDEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 612866 | ANTONIA BERRIOS MORALES | APARTADO 414 | | | | NARANJITO | PR | 00719 | |
| 612867 | ANTONIA BONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612868 | ANTONIA BURGOS MOLINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612869 | ANTONIA CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 28346 | ANTONIA CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612870 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 612871 | ANTONIA CANDELARIO AYALA | 2540 BARKER AVENUE | APT 5 Q | | | BRONX | NY | 10467 | |
| 612872 | ANTONIA CARO COSTAS | ADDRESS ON FILE | | | | | | | |
| 28347 | ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 28348 | ANTONIA CARRERO | ADDRESS ON FILE | | | | | | | |
| 612873 | ANTONIA CARRUCCINI / ANTOINNETTE TORRES | P O BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612874 | ANTONIA CASANOVA | PO BOX 518 | | | | LOIZA | PR | 00772 | |
| 612875 | ANTONIA CASTILLO | URB MARIA DEL CARMEN | C 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 612876 | ANTONIA CENTENO BURGOS | P O BOX 7054 | ABRA SAN FRANCISCO | | | ARECIBO | PR | 00613 | |
| 612877 | ANTONIA COLON ACEVEDO | HC 2 BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 612878 | ANTONIA COLON COLON | HC 08 BOX 1640 | | | | PONCE | PR | 00731 | |
| 612879 | ANTONIA COLON LEBRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612880 | ANTONIA COLON LUGO | URB VALLE HERMOSO ABAJO | 15 CALLE HORTENCIA | | | HORMIGUEROS | PR | 00660 | |
| 612881 | ANTONIA CONCEPCION | LOS DOMINICOS | L 229 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 612882 | ANTONIA CONCEPCION ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 612883 | ANTONIA CORDERO DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612884 | ANTONIA CORTIJO ROSADO | BO LAS MAREAS | 48 CALLE 9 | | | SALINAS | PR | 00751 | |
| 612885 | ANTONIA COTTO BAEZ | RES FELIPE SANCHEZ OSORIO | EDIF 25 APT 183 | | | CAROLINA | PR | 00985 | |
| 612886 | ANTONIA CRUZ | HC 1 BOX 7640 | | | | HORMIGUEROS | PR | 00660 | |
| 612887 | ANTONIA CRUZ CRUZ | BO OBRERO | 504 C/WILLIAM | | | SAN JUAN | PR | 00907 | |
| 28349 | ANTONIA CRUZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 612888 | ANTONIA CRUZ MELENDEZ | URB ALTA VISTA | T 31 CALLE 24 | | | PONCE | PR | 00731 | |
| 612889 | ANTONIA CRUZ PITRE | JOYA LAS MARINES | 815 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28350 | ANTONIA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 612890 | ANTONIA CRUZ REYES | COMUNIDAD LOS LLAJOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 612891 | ANTONIA CRUZ RODRIGUEZ | URB REPARTO ANAIDA | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 612892 | ANTONIA CRUZ SOSA | CALLE GOLONDRINA BOX 2250 | SEC CAPIRO | | | ISABELA | PR | 00662 | |
| 612893 | ANTONIA D CARMONA GUERRIDO | P O BOX 44 | | | | SABANA SECA | PR | 00952 | |
| 28351 | ANTONIA DE JESUS CORA | ADDRESS ON FILE | | | | | | | |
| 28352 | ANTONIA DE JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 612894 | ANTONIA DE JESUS SANCHEZ | BO MARTIN GONZALEZ | 15 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 612895 | ANTONIA DE JESUS SANTOS | VILLA BLANCA | 113 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 612896 | ANTONIA DE LEON CAMILO | ADDRESS ON FILE | | | | | | | |
| 28353 | ANTONIA DE PAULA ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 612897 | ANTONIA DELGADO | HC 04 BOX 17314 | | | | CAMUY | PR | 00627 | |
| 28354 | ANTONIA DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 28355 | ANTONIA DIAZ OBEN | ADDRESS ON FILE | | | | | | | |
| 28356 | ANTONIA DOMINGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 28357 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28358 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612898 | ANTONIA ESCALERA PIZARRO | HC 01 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 612899 | ANTONIA FELICIANO CARRERO | PO BOX 1384 | | | | RINCON | PR | 00677 | |
| 28359 | ANTONIA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 612900 | ANTONIA FIGUEROA BERRIOS | HC 01 BOX 5164 | | | | BARRANQUITAS | PR | 00794 | |
| 612902 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612901 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612903 | ANTONIA FIQUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612904 | ANTONIA GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 612905 | ANTONIA GAVILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 612906 | ANTONIA GENAO CADENA | ADDRESS ON FILE | | | | | | | |
| 612907 | ANTONIA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612908 | ANTONIA GONZALEZ | URB VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 612909 | ANTONIA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 28360 | ANTONIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612910 | ANTONIA GONZALEZ NAZARIO | SANTA CLARA | 40 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 612911 | ANTONIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612912 | ANTONIA GONZALEZ RIVERA | BOX 6783 | | | | CIDRA | PR | 00739 | |
| 28361 | ANTONIA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28362 | Antonia Gonzalez Tomassini | ADDRESS ON FILE | | | | | | | |
| 28363 | ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 28364 | ANTONIA GUILLOT | ADDRESS ON FILE | | | | | | | |
| 612913 | ANTONIA GUZMAN ORTIZ | PO BOX 92 | | | | COMERIO | PR | 00782 | |
| 612914 | ANTONIA HERNANDEZ YEIDI M ROMAN HERNAND | BO ABRA HONDA | HC 05 BOX 25938 | | | CAMUY | PR | 00627 | |
| 612915 | ANTONIA HERNANDEZ BAUTISTA | URB HIPODROMO | 875 HIPODROMO PDA 22 APTO 4 | | | SAN JUAN | PR | 00909 | |
| 28365 | ANTONIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612916 | ANTONIA HERNANDEZ QUIJANO | BOX 873 | | | | CAMUY | PR | 00627 | |
| 612917 | ANTONIA I MENDEZ SANTIAGO | HC 01 BOX 4620 | | | | CAMUY | PR | 00627 | |
| 28366 | ANTONIA I NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612918 | ANTONIA IRIZARRY | URB BALDORIOTY | 4236 CALLE CARDEL | | | PONCE | PR | 00728 | |
| 28367 | ANTONIA IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 28368 | ANTONIA J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 612919 | ANTONIA JIMENEZ | URB DELGADO | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612920 | ANTONIA JIMENEZ GONZALEZ | SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 612921 | ANTONIA JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 612922 | ANTONIA L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612923 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | | |
| 612924 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | | |
| 28369 | ANTONIA LACEN | ADDRESS ON FILE | | | | | | | |
| 612925 | ANTONIA LARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612926 | ANTONIA LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612927 | ANTONIA LLANERAS ALAGO | BOX 423 | | | | UTUADO | PR | 00641 | |
| 28370 | ANTONIA LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 612928 | ANTONIA LOPEZ BERNARDO | URB ROUND HILLS | 244 CALLE ANGELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 28371 | ANTONIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 612929 | ANTONIA LOPEZ DIAZ | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 612930 | ANTONIA LOPEZ FUENTES | COM RIO ABAJO SOLAR 169 | | | | HUMACAO | PR | 00850 | |
| 28372 | ANTONIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612931 | ANTONIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 612932 | ANTONIA LOPEZ RODRIGUEZ | HC 2 BOX 71729 | | | | CAGUAS | PR | 00725 | |
| 28373 | ANTONIA LUGO | ADDRESS ON FILE | | | | | | | |
| 612933 | ANTONIA LUGO ALEJANDRO | ALTURAS DE VILLAS DEL REY | E 5 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 28374 | ANTONIA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612934 | ANTONIA LUGO RODRIGUEZ | HC 02 BOX 8259 | | | | QUEBRADILLAS | PR | 00678 | |
| 612935 | ANTONIA LUSSUS CAMACHO | URB LAS LOMAS | 788 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 28375 | ANTONIA M ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| 612936 | ANTONIA M APONTE CINTRON | BOX 725 | | | | YABUCOA | PR | 00767 | |
| 612937 | ANTONIA M ARROYO PERCY | URB LOS CAOBOS | 2153 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 28376 | ANTONIA M ARROYO/ELAINE PAGES | ADDRESS ON FILE | | | | | | | |
| 612938 | ANTONIA M DURAN MARTIN | URB DOS RIOS | P7 VALPARAISO CALLE NO. 1 | | | TOA BAJA | PR | 00949-4006 | |
| 612939 | ANTONIA M MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 612940 | ANTONIA M VARGAS | P O BOX 832 | | | | SAN GERMAN | PR | 00683 | |
| 612941 | ANTONIA M VARGAS WALKER | PO BOX 2375 | | | | MOCA | PR | 00676 | |
| 612942 | ANTONIA M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 612943 | ANTONIA M. RIVERA BRUNO | URB LEVITTOWN LAKES | AD 45 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 612944 | ANTONIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 612945 | ANTONIA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 612946 | ANTONIA MANSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 28377 | ANTONIA MARIA NIEVES MATIAS | ADDRESS ON FILE | | | | | | | |
| 28378 | ANTONIA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612947 | ANTONIA MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 612948 | ANTONIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 612949 | ANTONIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 612950 | ANTONIA MARTINEZ DIAZ | PO BOX 5208 | | | | CIDRA | PR | 00739 | |
| 612951 | ANTONIA MARTINEZ MARTINEZ | HC 2 BOX 44305 | | | | VEGA BAJA | PR | 00693 | |
| 28379 | ANTONIA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 28380 | ANTONIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612952 | ANTONIA MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 612953 | ANTONIA MEDINA GUEVARA | 340 W WASHINGTON ST APT C 1 | | | | WESTE CHESTER | PA | 19380 | |
| 28381 | ANTONIA MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| 612954 | ANTONIA MEJIA | BO FORTUNA | 52 KIOSKO DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 612955 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 612956 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612957 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 28382 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 28383 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612958 | ANTONIA MENDEZ SOTO | HC 03 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 612959 | ANTONIA MERCADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 28384 | ANTONIA MESIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 612960 | ANTONIA MONGE CANALES | LOMAS DE CAROLINA | H 10 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 612961 | ANTONIA MONTALVO | HC 1 BOX 5320 | | | | ADJUNTAS | PR | 00601 | |
| 612962 | ANTONIA MONTALVO | ALTURA DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 | |
| 28385 | ANTONIA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 612963 | ANTONIA MORALES GONZALEZ | BO SABANA HOYOS | SAN ROMAN | | | ARECIBO | PR | 00688 | |
| 612964 | ANTONIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 612965 | ANTONIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612966 | ANTONIA MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 612967 | ANTONIA MOYET DE LEON | ADDRESS ON FILE | | | | | | | |
| 28386 | ANTONIA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612968 | ANTONIA MUNOZ VALLEJO | URB BAYAMON GARDENS | H 12 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 28387 | ANTONIA MURIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612969 | ANTONIA NARVAEZ DE LOZANO | ADDRESS ON FILE | | | | | | | |
| 28388 | ANTONIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 612970 | ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 | |
| 612971 | ANTONIA NAVEDO CONCEPCION | SABANA BRANCH | BOX 8994 | | | VEGA BAJA | PR | 00964 | |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 | |
| 612973 | ANTONIA NIEVES | RR 3 BOX 10433 | | | | TOA ALTA | PR | 00953 | |
| 28389 | ANTONIA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 612974 | ANTONIA NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612975 | ANTONIA O MENDEZ TORRES | LA PONDEROSA | E 223 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 28390 | ANTONIA OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 28391 | ANTONIA OQUENDO BONET | ADDRESS ON FILE | | | | | | | |
| 612976 | ANTONIA OQUENDO LLANOS | ADDRESS ON FILE | | | | | | | |
| 28392 | ANTONIA ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 28393 | ANTONIA ORTEGA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 28394 | ANTONIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28395 | ANTONIA ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 28396 | ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612977 | ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | PARC 646 CALLE 20 | BZN UVT 1974 | | | CANOVANAS | PR | 00729 | |
| 612978 | ANTONIA ORTIZ SAEZ | VILLA CONTESSA | T 32 WINDSOR | | | BAYAMON | PR | 00956 | |
| 28397 | ANTONIA P ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28398 | ANTONIA P DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612979 | ANTONIA PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770422 | ANTONIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 28399 | ANTONIA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 612980 | ANTONIA PACHECO PANTOJA | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 28400 | ANTONIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612981 | ANTONIA PAGAN SALOME | HC 1  BOX 3676 | | | | VILLALBA | PR | 00766 | |
| 612982 | ANTONIA PANTOJA COLON | P O BOX 4155 | | | | VEGA BAJA | PR | 00694 | |
| 28401 | ANTONIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612983 | ANTONIA PEREZ MARRERO | RR02  BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 612984 | ANTONIA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 612985 | ANTONIA PEREZ PACHECO | PO BOX 456 | | | | LAS MARIAS | PR | 00670 | |
| 28402 | Antonia Perez Ramos | ADDRESS ON FILE | | | | | | | |
| 28403 | ANTONIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612986 | ANTONIA PIZARRO BERMUDEZ | 46 CALLEJON KOREA | | | | SAN JUAN | PR | 00907 | |
| 612987 | ANTONIA PONCE ROLDAN | BO ESPERANZA | 267 CALLE ROBLES | | | VIEQUES | PR | 00765 | |
| 612988 | ANTONIA PRATTS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 28404 | ANTONIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612989 | ANTONIA R QUIROS GUARDIOLA | URB LA VILLA DE TORRIMAR | 74 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | |
| 28405 | ANTONIA RABELL MEDINA | ADDRESS ON FILE | | | | | | | |
| 612990 | ANTONIA RAMIREZ FIERRO | RR 2 BOX 6097 | | | | MANATI | PR | 00674 | |
| 612991 | ANTONIA RAMIREZ MARTINEZ | HC 2 BOX 13586 | | | | ARECIBO | PR | 00612 | |
| 28406 | ANTONIA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 612992 | ANTONIA RAMOS | PO BOX 869 | | | | COMERIO | PR | 00782 | |
| 612993 | ANTONIA RAMOS LUGO | URB LUCHETTI | 20 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 612994 | ANTONIA RAMOS PEREZ | HC 01 BOX 4071 | | | | QUEBRADILLAS | PR | 00678 | |
| 612995 | ANTONIA RAMOS PEREZ | PO BOX 1142 | | | | AGUAS BUENAS | PR | 00703 | |
| 612996 | ANTONIA RAMOS RAMOS | RR 1 BOX 37135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612997 | ANTONIA RAMOS TORRES | RIO HONDO LOMAS VERDE | CALLE II 57 | | | MAYAGUEZ | PR | 00680-6874 | |
| 28407 | ANTONIA RESTO OJEDA | ADDRESS ON FILE | | | | | | | |
| 612998 | ANTONIA REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28408 | ANTONIA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 612999 | ANTONIA REYES VEGA | HC 02 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 613000 | ANTONIA RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 613001 | ANTONIA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 28409 | ANTONIA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28410 | ANTONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 28411 | ANTONIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28412 | ANTONIA RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 28413 | ANTONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 613002 | ANTONIA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 613003 | ANTONIA RIVERA RIVERA | URB ALTURAS DE CIALES A 4 | | | | CIALES | PR | 00638 | |
| 613004 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 613005 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 28414 | ANTONIA RODRGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613006 | ANTONIA RODRIGUEZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 28415 | ANTONIA RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 613007 | ANTONIA RODRIGUEZ CAMACHO | URB SANTA ROSA | 11-6 CALLE 7 | | | BAYAMON | PR | 00959-6619 | |
| 613008 | ANTONIA RODRIGUEZ COLON | VILLA PRADES | 845 CALLE JOSEFINA | | | SAN JUAN | PR | 00924 | |
| 28416 | ANTONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 613009 | ANTONIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28417 | ANTONIA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 28418 | ANTONIA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 613010 | ANTONIA RODRIGUEZ NIEVES | COMUNIDAD MIRAMAR | 689-48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 28419 | ANTONIA RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 613011 | ANTONIA RODRIGUEZ PABON | URB VILLA DEL CARMEN | 1249 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 613012 | ANTONIA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 28420 | ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28421 | ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613014 | ANTONIA RODRIGUEZ RIVERA | BO LAVADERO | BZN 116 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 613013 | ANTONIA RODRIGUEZ RIVERA | PO BOX 9021196 | | | | SAN JUAN | PR | 00902-1196 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613015 | ANTONIA RODRIGUEZ RIVERA | PQUE ECUESTRE | AD 3 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 613016 | ANTONIA RODRIGUEZ VAZQUEZ | PO BOX 979 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28422 | ANTONIA ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 613017 | ANTONIA ROMAN CRUZ | RR 3 BOX 3471 | | | | SAN JUAN | PR | 00926 | |
| 613018 | ANTONIA ROMAN MARTINEZ | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 613019 | ANTONIA ROSA CASTRO | P O BOX 716 | | | | GURABO | PR | 00778 | |
| 613020 | ANTONIA ROSA RIVERA | CAPARRA TERRACE | 674 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 28423 | ANTONIA ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 613021 | ANTONIA ROSA TORRES | BO ESPERANZA | 92 CALLE UCAR | | | VIEQUES | PR | 00765 | |
| 28424 | Antonia Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| 28425 | Antonia Rosado Marquéz | ADDRESS ON FILE | | | | | | | |
| 613022 | ANTONIA ROSARIO OYOLA | PO BOX 3917 | | | | CIDRA | PR | 00739 | |
| 613023 | ANTONIA ROSARIO SANTIAGO | HC 1 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 613024 | ANTONIA ROSSY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613025 | ANTONIA RUIZ VALENTIN | 238 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 613026 | ANTONIA SACCHETTI | 496 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 28426 | ANTONIA SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 613027 | ANTONIA SANABRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 613028 | ANTONIA SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 613029 | ANTONIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 28427 | ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613030 | ANTONIA SANTIAGO ROJAS | HC 02 BOX 7108 | | | | CIALES | PR | 00638-9706 | |
| 613031 | ANTONIA SANTIN WHATTS | RIO CRISTAL | 400 JOSE PEPITO CESARIO | | | MAYAGUEZ | PR | 00680 | |
| 613032 | ANTONIA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 613033 | ANTONIA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 613034 | ANTONIA SERRANO RIVERA | URB TERECITA | D 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 28428 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| 28429 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| 28430 | ANTONIA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613035 | ANTONIA TALAVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613036 | ANTONIA TAPIA MALDONADO | 37 3 CALLE ACUEDUCTO | | | | MANATI | PR | 00674 | |
| 613037 | ANTONIA TERESA PINO MARINAS | SANTA ISIDRA I | A 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 28431 | ANTONIA TIRADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613038 | ANTONIA TOLEDO ROMERO | PO BOX 304 | | | | CAMUY | PR | 00669 | |
| 28432 | ANTONIA TOLEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613039 | ANTONIA TOLEDO ROSARIO | VILLA JUSTICIA | D 2 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 28433 | ANTONIA TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 613040 | ANTONIA TORRES CORREA | PO BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 28434 | ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28435 | ANTONIA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 613041 | ANTONIA TORRES RUIZ | P O BOX 335315 | | | | PONCE | PR | 00733-5315 | |
| 28436 | ANTONIA V ADROVER MUNTANER | ADDRESS ON FILE | | | | | | | |
| 613042 | ANTONIA VALENTIN MARTIN | HC 1 BOX 2189 | | | | LAS MARIAS | PR | 00670 | |
| 28437 | ANTONIA VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 613043 | ANTONIA VAZQUEZ MARRERO | PO BOX 335293 | | | | PONCE | PR | 00757 | |
| 613044 | ANTONIA VAZQUEZ MERCADO | BARRIO ALGAROBO | BZN 568 CARR 104 KM0.3 | | | MAYAGUEZ | PR | 00682 | |
| 613045 | ANTONIA VAZQUEZ MORALES | COND LA PLAYA | APTO D 302 | | | ARECIBO | PR | 00612 | |
| 613046 | ANTONIA VAZQUEZ RODRIGUEZ | HC 04 BOX 5960 | | | | COROZAL | PR | 00783 | |
| 613047 | ANTONIA VEGA BURGOS | ADDRESS ON FILE | | | | | | | |
| 613048 | ANTONIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613049 | ANTONIA VELEZ CANALES | PO BOX 3650 | | | | BAYAMON | PR | 00959 | |
| 28438 | ANTONIA VELEZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 613050 | ANTONIA VELEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 613051 | ANTONIA VILARINO | URB SANTIAGO IGLESIA | 1754 CALLE FERER Y FERRER | | | SAN JUAN | PR | 09021 | |
| 28439 | ANTONIA VILLAFANE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 613052 | ANTONIA Y RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613053 | ANTONIE DALY FERRES | P M B 123 | P O BOX 6022 | | | CAROLINA | PR | 00984 6022 | |
| 613054 | ANTONIE H ANTOMATTEY DIETRICH | PLAZA DE LA FUENTE | 1306 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 28440 | ANTONIE JEAN DE MARSILY | ADDRESS ON FILE | | | | | | | |
| 28441 | ANTONIIO A. HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 28442 | ANTONIL MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613055 | ANTONILA RODRIGUEZ | URB VILLAS DEL CARMEN | 818 SAUCO | | | PONCE | PR | 00716-2124 | |
| 613056 | ANTONIN T COUFAL | LOS ALMENDROS | TH 22 CALLE AA | | | PONCE | PR | 00731-4128 | |
| 28443 | ANTONINI GONZALEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 28444 | ANTONINI MONTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28445 | ANTONINI NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 28446 | ANTONINI RODRIGUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 613057 | ANTONINO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28447 | ANTONINO GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 613058 | ANTONINO PIZZA | HC 01 BOX 3710 | | | | MOROVIS | PR | 00687 | |
| 28448 | ANTONINOS PIZZA | 41 CALLE MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 613059 | ANTONINO'S PIZZA | URB JARD DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 613060 | ANTONIO A CRUZ CRUZ | 1012 BO FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 613061 | ANTONIO APONTE IRIZARRY | BO FACTOR 1 | 984 CALLE BANDERAS | | | ARECIBO | PR | 00612 | |
| 613062 | ANTONIO CABALLERO FIGUEROA | VILLA PALMERA | 305 CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 613063 | ANTONIO CRESPO RIVERA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685-9708 | |
| 613064 | ANTONIO E GONZALEZ GARCIA | HC 61 BOX 4960 | | | | TRUJILLO ALTO | PR | 00976 | |
| 613065 | ANTONIO FERNANDEZ PEREZ | URB GOLDEN HILLS | B 2 CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 613066 | ANTONIO FLORES CARRION | 1701 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 613067 | ANTONIO GONZALEZ GONZALEZ | BAYAMON GARDENS STA | PO BOX 3910 | | | BAYAMON | PR | 00958 | |
| 613068 | ANTONIO J AMADEO MURGA | 605 CONDADO AVE | SUITE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 613069 | ANTONIO J BAEZ HERNANDEZ | URB LA SERRANIA | 149 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 613070 | ANTONIO LOPEZ LOPEZ | URB COUNTRY CLUB | 887 CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613071 | ANTONIO MARICHAL APONTE | 33 CALLE BOLIVIA | OFIC 301 | | | SAN JUAN | PR | 00917 | |
| 613072 | ANTONIO MORALES GONZALEZ | HC 9 BOX 2767 | | | | SABANA GRANDE | PR | 00637 | |
| 613073 | ANTONIO ORTIZ RODRIGUEZ | HC 04 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 613074 | ANTONIO ROSA CORTIJO | RR 03 BOX 4630 | | | | SAN JUAN | PR | 00928 | |
| 613075 | ANTONIO SILVA SALGADO | P O BOX 44382 | | | | VEGA BAJA | PR | 00693 | |
| 613076 | ANTONIO TORRES SOTO | RR 2 BOX 92 | | | | SAN JUAN | PR | 00928-0000 | |
| 613077 | ANTONIO TORRES PEREZ | URB PUERTO NUEVO | 801 CALLE 37 S E | | | SAN JUAN | PR | 00921 | |
| 613078 | ANTONIO UMPIERRE AMY | PO BOX 1867 | | | | COAMO | PR | 00769 | |
| 613079 | ANTONIO VILLODAS RIVERA | EXT COQUI | 690 CALLE TURPIAL | | | AGUIRRE | PR | 00784 | |
| 28449 | ANTONIO A ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613080 | ANTONIO A ECHEVARRIA | URB VILLA LIDIA | 3 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 28450 | ANTONIO A JUARBE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 28451 | ANTONIO A MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 613081 | ANTONIO A MATEO BERMUDEZ | BO SANTA ANA | 310 08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613082 | ANTONIO A MILLAND TORRES | PO BOX 1209 | | | | CAGUAS | PR | 00726 | |
| 28452 | ANTONIO A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28453 | ANTONIO A ORTIZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 28454 | ANTONIO A ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 613083 | ANTONIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613084 | ANTONIO A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 28455 | ANTONIO A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28456 | ANTONIO A. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 613085 | ANTONIO ABREU FIGUEROA | URB ALTURAS DE RIO GRANDE | BLOQUE 36 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 613086 | ANTONIO ACEVEDO ALAYON | P O BOX 9558 | | | | CAROLINA | PR | 00988 | |
| 28457 | ANTONIO ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 28458 | ANTONIO ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 28459 | ANTONIO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28460 | ANTONIO ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 613087 | ANTONIO ACOSTA MEDINA / ANA R FALCON | PO BOX 723 | | | | YABUCOA | PR | 00767 | |
| 613088 | ANTONIO ACOSTA RODRIGUEZ | EL ESCORIAL | S 5-2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 28461 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28462 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28463 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28464 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28465 | ANTONIO AGOSTO FEBO | ADDRESS ON FILE | | | | | | | |
| 613089 | ANTONIO AGOSTO FEBO | BO LOMAS | HC 01 BOX 8488 | | | CANOVANAS | PR | 00729 | |
| 28466 | ANTONIO AGUILAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 613090 | ANTONIO ALBERT ALBERT | PO BOX 443 | | | | CULEBRA | PR | 00775 | |
| 613091 | ANTONIO ALBITE | PO BOX 1157 | | | | BOQUERON | PR | 00622 | |
| 613092 | ANTONIO ALCOVER ALICEA | URB LA CUMBRE | 148 CALLE LAS LOMAS | | | SAN JUAN | PR | 00926 5527 | |
| 613093 | ANTONIO ALDARONDO LUGO | PO BOX 695 | | | | TOA BAJA | PR | 00949 | |
| 613094 | ANTONIO ALDUENDE | ADDRESS ON FILE | | | | | | | |
| 28467 | ANTONIO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 613095 | ANTONIO ALEMAN RODRIGUEZ | URB APOLO | PP 8 CALLE FEBES | | | GUAYNABO | PR | 00969 | |
| 28468 | ANTONIO ALFINES RIOS | ADDRESS ON FILE | | | | | | | |
| 613096 | ANTONIO ALGARIN ALVERIO | PO BOX 1303 | | | | JUNCOS | PR | 00777 | |
| 613097 | ANTONIO ALICEA Y MARIA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 28469 | ANTONIO ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| 613098 | ANTONIO ALICEA RIVERA | URB VISTAMAR 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 28470 | ANTONIO ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613099 | ANTONIO ALMEIDA RAMOS | URB LAGOS DE PLATA | N 14 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 613100 | ANTONIO ALMODOVAR MU¥IZ | MSC 83 BOX 4035 | | | | ARECIBO | PR | 00613 | |
| 613101 | ANTONIO ALMONTE HIDALGO | HC 5 BOX 54811 | | | | CAGUAS | PR | 00725 | |
| 28471 | Antonio Alonso Garcia | ADDRESS ON FILE | | | | | | | |
| 28472 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| 28473 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| 613102 | ANTONIO ALTRUZ ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28474 | ANTONIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 613103 | ANTONIO ALVAREZ | VILLAS DE LOIZA | AT 11 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 28475 | ANTONIO ALVAREZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 28476 | ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 613104 | ANTONIO ALVAREZ RODRIGUEZ | 3700 VEREDAS DEL MONTE | BOX 39 | | | SAN JUAN | PR | 00926 | |
| 613105 | ANTONIO ALVAREZ TORRES | APARTADO 13985 | A E E OFIC PROC ESPECIALES | | | SANTURCE | PR | 00908 | |
| 613106 | ANTONIO ANGLADA SEGARRA | URB MOCA GARDEN | 502 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 613107 | ANTONIO ANTONMATTEY CARMONA | P O BOX 44 | | | | TOA BAJA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28477 | ANTONIO APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 613108 | ANTONIO APONTE GRACIA | P O BOX 3780 | | | | MAYAGUEZ | PR | 00681-3780 | |
| 28478 | ANTONIO APONTE NUÐEZ | ADDRESS ON FILE | | | | | | | |
| 28479 | ANTONIO APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 28480 | ANTONIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 613109 | ANTONIO APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613110 | ANTONIO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28481 | ANTONIO APONTE/ WANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 613111 | ANTONIO AQUINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 28482 | ANTONIO ARCE Y/O BLANCA I ROMAN | ADDRESS ON FILE | | | | | | | |
| 613112 | ANTONIO ARIAS ARIAS | URB JB HUYKE | 191 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 613113 | ANTONIO AROCHO ROSARIO | HC 1 BOX 5356 | | | | CIALES | PR | 00638 | |
| 613114 | ANTONIO ARRENDELL | PARC 526 CALLE 21 | | | | FAJARDO | PR | 00738 | |
| 613115 | ANTONIO ARROYO FONSECA | 116 LAURENCE ST | | | | HARDFORD | CT | 06106 | |
| 613116 | ANTONIO ATILES OLMO | URB VILLA FONTANA | ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| 613117 | ANTONIO AVILES ARROYO | URB PUNTO ORO | O 49 CALLE 1 | | | PONCE | PR | 00731 | |
| 613118 | ANTONIO AVILES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 28483 | ANTONIO AVILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28484 | ANTONIO AVILES NIETO | ADDRESS ON FILE | | | | | | | |
| 613119 | ANTONIO AYALA CLEMENTE | VILLA COOPERATIVA | C19 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 613120 | ANTONIO AYALA ORTIZ | BO MANI | 406 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 613121 | ANTONIO AYALA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 613122 | ANTONIO AYALA SANTIAGO | R R 03 BOX 3324 | | | | SAN JUAN | PR | 00928 | |
| 28485 | ANTONIO B GUERNICA OYARZUN | ADDRESS ON FILE | | | | | | | |
| 28486 | ANTONIO B VELAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 613123 | ANTONIO BAEZ CARABALLO | BO OBRERO | 731 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 613124 | ANTONIO BAEZ RODRIGUEZ | URB BELINDA | F19 CALLE 7 | | | ARROYO | PR | 00714 | |
| 613125 | ANTONIO BARRETO ALFARO | ADDRESS ON FILE | | | | | | | |
| 28488 | ANTONIO BARRETO, ADELSO J. | ADDRESS ON FILE | | | | | | | |
| 28489 | ANTONIO BARRETO, PABLO | ADDRESS ON FILE | | | | | | | |
| 613126 | ANTONIO BATISTA GOITIA | TERRAZA DE GUAYNABO | N 14 CALLE PASCUAL | | | GUAYNABO | PR | 00969 | |
| 28490 | ANTONIO BAUZA TORRES | ADDRESS ON FILE | | | | | | | |
| 28491 | ANTONIO BEAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 613127 | ANTONIO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 28492 | ANTONIO BENVENNUTTI TORO | ADDRESS ON FILE | | | | | | | |
| 613128 | ANTONIO BENVENNUTTI TORO | 14 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 613129 | ANTONIO BERDECIA ORTIZ | P O BOX 336501 | | | | PONCE | PR | 00733-6501 | |
| 613130 | ANTONIO BERIO BURGOS | URB LOMAS VERDES | V 10 CALLE EL CORAL | | | BAYAMON | PR | 00959 | |
| 613131 | ANTONIO BERRIOS | URB CORTIJO | K 6 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 613132 | ANTONIO BERRIOS COLON | URB PARKVILLE | T 17 MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 28493 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 28494 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 613133 | ANTONIO BERRIOS RODRIGUEZ | URB EL ROSARIO II | K 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 613134 | ANTONIO BETANCOURT CALDERON | URB VILLA JUSTICIA | 941 PROGRESO | | | CAROLINA | PR | 00986 | |
| 613135 | ANTONIO BETANCOURT CASTRO | BARRIO MAMEY KM 1.3 | SECTOR LAVERINTO | | | GUAYNABO | PR | 00969 | |
| 613136 | ANTONIO BETANCOURT FIGUEROA | SAN AGUSTIN | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 28495 | ANTONIO BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 613137 | ANTONIO BETANCOURT RIVERA | HC 763 BZN 4170 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28497 | ANTONIO BISBAL BULTRÓN | LCDA. CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | 268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 28498 | ANTONIO BISONO / CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613138 | ANTONIO BONILLA LORENZO | HC 58 BOX 13446 | | | | AGUADA | PR | 00602 | |
| 28499 | ANTONIO BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 28500 | ANTONIO BONNET VARGAS | ADDRESS ON FILE | | | | | | | |
| 28502 | ANTONIO BONOME PROENZA | ADDRESS ON FILE | | | | | | | |
| 28503 | ANTONIO BORGES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28504 | ANTONIO BORRAS BORRERO | RAFAEL RIVERA SÁNCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 28505 | ANTONIO BORRAS BORRERO | RUBÉN MORALESTAMBIÉN REPRESENTAN A IVELISSE SERRANO RODRÍGUEZ | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| 28506 | ANTONIO BORRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 613139 | ANTONIO BOSQUES GONZALEZ | SUITE 108 | PO BOX 5080 | | | AGUADILLA | PR | 00608 | |
| 28507 | ANTONIO BOU CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28508 | ANTONIO BRANUELAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 28509 | ANTONIO BRUNO | ADDRESS ON FILE | | | | | | | |
| 613140 | ANTONIO BURGOS DE LA PAZ | EXT PARQUE ECUESTRE | D 27 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 28510 | ANTONIO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613141 | ANTONIO BURGOS OCASIO | 2734 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 613142 | ANTONIO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28511 | ANTONIO BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | | |
| 28512 | ANTONIO BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| 28513 | ANTONIO C CAMUNAS AXTMANN | ADDRESS ON FILE | | | | | | | |
| 28514 | ANTONIO C REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 28515 | ANTONIO CABAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613143 | ANTONIO CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 28516 | ANTONIO CABRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 28517 | ANTONIO CALAFELL MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 613144 | ANTONIO CALDERON CANDELARIO | URB MONTE OLIMPO | A7 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 613145 | ANTONIO CALDERON RIOS | ADDRESS ON FILE | | | | | | | |
| 613146 | ANTONIO CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 613147 | ANTONIO CALIXTO CAMACHO | BO REAL | CARR 184 KM 9 5 | | | PATILLAS | PR | 00723 | |
| 613148 | ANTONIO CAMACHO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 613149 | ANTONIO CAMACHO GINES | URB ALTURAS DE FLAMBOYAN | G 3 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 613150 | ANTONIO CAMACHO MERCED | ADDRESS ON FILE | | | | | | | |
| 613151 | ANTONIO CANALES HERNANDEZ | HC 01 BOX 9160 | | | | LOIZA | PR | 00772 | |
| 613152 | ANTONIO CANCEL RIVERA | SOLAR 128 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 28518 | ANTONIO CANDELARIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 613153 | ANTONIO CAPELLA MATOS | HC 58 BOX 9516 | | | | AGUADA | PR | 00602 | |
| 28519 | ANTONIO CAPO | ADDRESS ON FILE | | | | | | | |
| 613154 | ANTONIO CAPO MARTIR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 613155 | ANTONIO CARABALLO COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28520 | ANTONIO CARIRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613156 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 613157 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28521 | ANTONIO CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 28522 | ANTONIO CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28523 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28524 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 28525 | ANTONIO CARRERAS SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28526 | ANTONIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 28527 | ANTONIO CARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 613158 | ANTONIO CARRERO VILLARUBIA | CALLE REP DOMINICANA | 150 COND ROLLING HLS | | | CAROLINA | PR | 00987 | |
| 28528 | ANTONIO CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| 28529 | ANTONIO CARRION VALDES | ADDRESS ON FILE | | | | | | | |
| 28530 | ANTONIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28531 | ANTONIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 613159 | ANTONIO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 28532 | ANTONIO CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 613160 | ANTONIO CASTRO LOPEZ | PO BOX 1754 | | | | ISABELA | PR | 00662 | |
| 613161 | ANTONIO CASTRO RAMIREZ | URB SAN IGNACIO | 1801 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 28533 | ANTONIO CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28534 | ANTONIO CATALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28535 | ANTONIO CEDENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 613162 | ANTONIO CESAREO | HC 01 BOX 9460 | | | | TOA BAJA | PR | 00949 | |
| 613163 | ANTONIO CESAREO PINTO | ADDRESS ON FILE | | | | | | | |
| 613164 | ANTONIO CHARRON PEREZ | URB LOS ANGELES | G 39 CALLE D | | | CAROLINA | PR | 00979 | |
| 28536 | ANTONIO CHEESEBOROUGH, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| 28537 | ANTONIO CHEVERE CARDONA | ADDRESS ON FILE | | | | | | | |
| 613165 | ANTONIO CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 613166 | ANTONIO CHICO SOTO | ADDRESS ON FILE | | | | | | | |
| 28538 | ANTONIO CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 613167 | ANTONIO CINTRON LOPEZ | URB SANTIAGO IGLESIA | 1735 CALLE A RODRIGUEZ VERA | | | SAN JUAN | PR | 00920 | |
| 613168 | ANTONIO CIRILO MARQUEZ | MXC 210 | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |
| 613169 | ANTONIO COLLAZO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 28539 | ANTONIO COLON ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 613170 | ANTONIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 613171 | ANTONIO COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 613172 | ANTONIO COLON LUGO | 279 CALLE COLON | | | | AGUADA | PR | 00602-2921 | |
| 613173 | ANTONIO COLON LUGO | BO PUERTO DE JOBOS | RR 1 BOX 6821 | | | GUAYAMA | PR | 00784 | |
| 28540 | ANTONIO COLON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 28541 | ANTONIO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 613174 | ANTONIO COLON PRINCE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 28542 | ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28543 | ANTONIO COLON SANTIAGO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 613175 | ANTONIO CONCEPCION PAREDES | P O BOX 4596 | PMB 1107 | | | CAGUAS | PR | 00926-4956 | |
| 28544 | ANTONIO CORDERO CRUZADO | ADDRESS ON FILE | | | | | | | |
| 613176 | ANTONIO CORDERO GUTIERREZ | URB CORCHADO | 61 TRINITARIA | | | ISABELA | PR | 00662 | |
| 28545 | ANTONIO CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 613177 | ANTONIO CORDERO RESTO | ADDRESS ON FILE | | | | | | | |
| 613178 | ANTONIO CORDOVA RIVERA | PO BOX 535 | | | | CAGUAS | PR | 00726-0535 | |
| 613179 | ANTONIO CORDOVES INFANTE | ADDRESS ON FILE | | | | | | | |
| 613180 | ANTONIO CORRETJER BENVENUTI | ADDRESS ON FILE | | | | | | | |
| 613181 | ANTONIO CORTES CORDOVA | P O BOX 6362 | | | | CAGUAS | PR | 00625 | |
| 613182 | ANTONIO CORTES ROLON | CHALET DE BAYAMON | APT 2011 | | | BAYAMON | PR | 00959 | |
| 28546 | ANTONIO CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 28547 | ANTONIO COSME CALDERON | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28548 | ANTONIO COSME ORTEGA | ADDRESS ON FILE | | | | | | | |
| 613183 | ANTONIO COTTO | APARTADO 20514 | | | | RIO PIEDRAS | PR | 00928 | |
| 28549 | ANTONIO COTTO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 613184 | ANTONIO COTTO ALICEA | 106 URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 613185 | ANTONIO COTTO DIAZ | PMB 139-220 | WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 613186 | ANTONIO CRESPO GONZALEZ | PO BOX 191 | | | | ANASCO | PR | 00610 | |
| 28550 | ANTONIO CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| 28551 | ANTONIO CRESPO SEDA | ADDRESS ON FILE | | | | | | | |
| 28552 | ANTONIO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 613187 | ANTONIO CRESPO SUAREZ | URB SAN FELIPE | H 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 28553 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00938 | |
| 613188 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00936 | |
| 613189 | ANTONIO CRUZ | P O BOX 12566 | R R 0 1 | | | TOA ALTA | PR | 00953 | |
| 28554 | ANTONIO CRUZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 28555 | ANTONIO CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 613190 | ANTONIO CRUZ CALO | 154 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 613191 | ANTONIO CRUZ CAPO | ADDRESS ON FILE | | | | | | | |
| 613192 | ANTONIO CRUZ CRUZ | JARDINES DE TOA ALTA | 341 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 28556 | ANTONIO CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 28557 | ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613193 | ANTONIO CRUZ MEDINA | RES EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 613194 | ANTONIO CRUZ MELENDEZ | PO BOX 20000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 28558 | ANTONIO CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28559 | ANTONIO CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 613195 | ANTONIO CRUZ PEREZ | URB COUNTRY CLUB | 923 CALLE MIRLO | | | SAN JUAN | PR | 00924-1756 | |
| 28560 | ANTONIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28561 | ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613196 | ANTONIO CRUZ ROSARIO | HC 02 BOX 13920 | | | | GURABO | PR | 00778 | |
| 613197 | ANTONIO CRUZ SANTOS | HC 3 BOX 8514 | | | | GUAYNABO | PR | 00971 | |
| 613198 | ANTONIO CRUZ VELAZQUEZ | HC 01 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 28562 | ANTONIO CRUZ Y MARTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 28563 | ANTONIO CRUZADO GAUD | ADDRESS ON FILE | | | | | | | |
| 28564 | ANTONIO CUEBAS TORRES | ADDRESS ON FILE | | | | | | | |
| 28565 | ANTONIO CUEVAS DELGAO | ADDRESS ON FILE | | | | | | | |
| 613199 | ANTONIO CUO VEDO | URB LA RIVIERA | 941 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 28566 | ANTONIO D CORDERO ANGLERAU | ADDRESS ON FILE | | | | | | | |
| 613200 | ANTONIO D FIGUEROA DIAZ | HC 1 BOX 5989 | | | | GURABO | PR | 00979 | |
| 613201 | ANTONIO D IMFELD GUSTOVSKY | PO BOX 438 | | | | LARES | PR | 00669 | |
| 28567 | ANTONIO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| 28568 | ANTONIO DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 613202 | ANTONIO DE J GUZMAN RODRIGUEZ | 1346 CALLE 12 | | | | SAN JUAN | PR | 00928 | |
| 613203 | ANTONIO DE JESUS CORREA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 613204 | ANTONIO DE JESUS DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 28569 | ANTONIO DE JESUS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 28570 | ANTONIO DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613205 | ANTONIO DE JESUS LOPEZ | P O BOX 41021 | | | | SAN JUAN | PR | 00940 | |
| 613206 | ANTONIO DE JESUS MARTELL | ADDRESS ON FILE | | | | | | | |
| 613207 | ANTONIO DE JESUS ORTIZ | HC 01 BOX 7421 | | | | SALINAS | PR | 00751 | |
| 613208 | ANTONIO DE JESUS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 613209 | ANTONIO DE JESUS RIVERA | 220 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613210 | ANTONIO DE JESUS RODRIGUEZ | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 28571 | ANTONIO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613211 | ANTONIO DE JESUS SERRANO | BARRIADA FERRAN | 3 CALLE D | | | PONCE | PR | 00731 | |
| 613212 | ANTONIO DE LA FLOR | 110 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 613213 | ANTONIO DE LA FUENTES OJEDA | VILLA DE CANEY | 14 A CALLE MAJAGUA E | | | TRUJILLO ALTO | PR | 00976 | |
| 613214 | ANTONIO DE LA TORRE INC | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 613215 | ANTONIO DE THOMAS PALAU | ADDRESS ON FILE | | | | | | | |
| 613216 | ANTONIO DE VERA FERNANDEZ | RES SULTANA 52 | CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 613217 | ANTONIO DEL RIO CARDE | PO BOX 852 | | | | LARES | PR | 00669-0852 | |
| 613218 | ANTONIO DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 28572 | ANTONIO DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613219 | ANTONIO DELEO STUBBE | 10 ALTURAS DE TORRRIMAR | | | | GUAYNABO | PR | 00969 | |
| 613220 | ANTONIO DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 28573 | ANTONIO DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 28574 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 613221 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28575 | ANTONIO DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613222 | ANTONIO DIAZ MORALES | HC 1 BOX 6486 | | | | JUNCOS | PR | 00777-0979 | |
| 28576 | ANTONIO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613223 | ANTONIO DIAZ ROSADO | URB SAN FELIPE | A 26 CALLE1 | | | ARECIBO | PR | 00612 | |
| 613224 | ANTONIO DIAZ VIRELLA | 708 S 26TH ST | | | | HARRYSBURG | PA | 11711 | |
| 613225 | ANTONIO DOMINICCI LOPEZ | HC 8 BOX 3015 | | | | PONCE | PR | 00731 | |
| 613226 | ANTONIO DONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 613227 | ANTONIO DROZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 28578 | ANTONIO DUARTE PINO | ADDRESS ON FILE | | | | | | | |
| 613228 | ANTONIO E AVILES HIDALGO | HC 1 BOX 5286 | | | | MOCA | PR | 00676 | |
| 28579 | ANTONIO E CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| 28580 | ANTONIO E DEL VALLE ZURIS | ADDRESS ON FILE | | | | | | | |
| 28581 | ANTONIO E GONZALEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 613229 | ANTONIO E LARROCA SARMIENTO | URB EL PARMAR NORTE | 24 CALLE CENTRAL | | | CAROLINA | PR | 00979 | |
| 28582 | ANTONIO E MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 613230 | ANTONIO E MEDINA DELGADO | URB ALTO APOLO | N 1 CALLE A | | | GUAYNABO | PR | 00969 | |
| 28583 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | | |
| 613231 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | | |
| 613232 | ANTONIO E PAGAN VERGNE | HC 8 BOX 214 | | | | PONCE | PR | 00731-9704 | |
| 28584 | ANTONIO E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 28585 | ANTONIO E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28586 | ANTONIO E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28587 | ANTONIO E RIVERA ARRIBAS | ADDRESS ON FILE | | | | | | | |
| 613233 | ANTONIO E RODRIGUEZ | P O BOX 1744 | | | | ARECIBO | PR | 00613-0000 | |
| 28588 | ANTONIO E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28589 | ANTONIO E ROMERO GOYCO | ADDRESS ON FILE | | | | | | | |
| 28590 | ANTONIO E SOSTRE CORREA | ADDRESS ON FILE | | | | | | | |
| 613234 | ANTONIO E VALIENTE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 28591 | ANTONIO E VILLANUEVA VERA | ADDRESS ON FILE | | | | | | | |
| 28592 | ANTONIO ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 28593 | ANTONIO EGEA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28594 | ANTONIO ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 28595 | ANTONIO ESCRIBA OLIVER | ADDRESS ON FILE | | | | | | | |
| 28596 | ANTONIO ESCUDERO VIERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28597 | ANTONIO ESMURRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28598 | ANTONIO ESPINOSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 613235 | ANTONIO ESQUILIN CRUZ | FAJARDO GARDENS | 451 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 28599 | ANTONIO ESTEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 28600 | ANTONIO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 613236 | ANTONIO EXPOSITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 613237 | ANTONIO F GARCIA CARDONA | PO BOX 20631 | | | | SAN JUAN | PR | 00928 | |
| 28601 | ANTONIO F GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 28602 | ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | SOLUTIONS CORP | PMB 269 425 CARR 693 | | | DORADO | PR | 00646 | |
| 28603 | ANTONIO F LAZAGA Y MILAGROS S GALLOZA | ADDRESS ON FILE | | | | | | | |
| 613238 | ANTONIO F RIVERA SANTOS | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 613239 | ANTONIO F SANTOS BAYRON | URB LOS PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 28604 | ANTONIO F SERBIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613240 | ANTONIO F SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 28605 | ANTONIO FALCON | ADDRESS ON FILE | | | | | | | |
| 28606 | ANTONIO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 28607 | ANTONIO FALCON Y/O HIPOLITA TORRES | ADDRESS ON FILE | | | | | | | |
| 28608 | ANTONIO FANTAUZZI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 28609 | ANTONIO FANTAUZZI DIAZ | ADDRESS ON FILE | | | | | | | |
| 28610 | ANTONIO FANTAUZZI GEORGE | ADDRESS ON FILE | | | | | | | |
| 613241 | ANTONIO FARIA BONANO | 20 CALLE FLAMINGO | | | | ARECIBO | PR | 00612-9532 | |
| 613242 | ANTONIO FARIA SOTO | URB LOS PASEO | PASEO MAYOR B 34 CALLE 3 | | | SAN JUAN | PR | 00922 | |
| 613243 | ANTONIO FELIBERTY PADRO | PTO NUEVO | 753 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 28611 | ANTONIO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 613244 | ANTONIO FELICIANO RODRIOGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28612 | ANTONIO FERNANDEZ / CAROLINA BOLIBAR | ADDRESS ON FILE | | | | | | | |
| 28613 | ANTONIO FERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 28614 | ANTONIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 28615 | ANTONIO FERRER PENA | ADDRESS ON FILE | | | | | | | |
| 28616 | ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613245 | ANTONIO FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 613246 | ANTONIO FIGUEROA ACOSTA | PO BOX 741 | | | | HORMIGUEROS | PR | 00660 | |
| 613247 | ANTONIO FIGUEROA COTTO | VILLA PALMERA | 220 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 28617 | ANTONIO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 613248 | ANTONIO FIGUEROA CRUZ | 373 AVE CUATRO CALLES SUITE 1 | | | | PONCE | PR | 00717-1916 | |
| 613249 | ANTONIO FIGUEROA FIGUEROA | BO LOS RIOS | HC 764 BZN 7963 | | | PATILLAS | PR | 00723 | |
| 28618 | ANTONIO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28619 | ANTONIO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613250 | ANTONIO FIGUEROA MALAVE | URB VALLE ARRIBA HEIGHTS | 0 120 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 28620 | ANTONIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 613251 | ANTONIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 28621 | ANTONIO FIGUEROA REY / EDISON ENERGY ENG | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 28622 | ANTONIO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28623 | ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613252 | ANTONIO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613253 | ANTONIO FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28624 | ANTONIO FLORES PONCE | ADDRESS ON FILE | | | | | | | |
| 613254 | ANTONIO FONSECA REYES | URB LOMAS VERDES | H-5 CALLE AMAPOLA | | | BAYAMON | PR | 00956-3247 | |
| 613255 | ANTONIO FONSECA Y ALBERTA FONSECA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 613256 | ANTONIO FONTAN PAGAN | HC 2 BOX 7641 | | | | OROCOVIS | PR | 00720 | |
| 28625 | ANTONIO FONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 28626 | ANTONIO FRANCIS | ADDRESS ON FILE | | | | | | | |
| 613257 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 613258 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 613259 | ANTONIO FRANQUI MARRERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 28628 | ANTONIO FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613260 | ANTONIO FUENTES FUENTES | URB SANTA RITA | B 10 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 613261 | ANTONIO FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 613262 | ANTONIO FUENTES ROSA | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 613263 | ANTONIO FUENTES SUAREZ | URB QUINTA DE DORADO | B 17 CALLE BAULEVARD | | | DORADO | PR | 00646 | |
| 28629 | ANTONIO FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 613264 | ANTONIO G DIAZ CABRERA | SIERRA BAYAMON | 25B 21 CALLE 25 A | | | BAYAMON | PR | 00956 | |
| 613265 | ANTONIO G IRIZARRY | URB HACIENDA LA MATILDE | 5623 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 613266 | ANTONIO G LOPEZ RODRIGUEZ | EDIF RAMIREZ | CALLE VILLA APT 2 | | | PONCE | PR | 00731 | |
| 28630 | ANTONIO G MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 28631 | ANTONIO G ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 28632 | ANTONIO G REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28633 | ANTONIO G SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 28634 | ANTONIO G TRINIDAD WRIGHT | ADDRESS ON FILE | | | | | | | |
| 613267 | ANTONIO GALARZA RIVERA | HC 1 BOX 5043 | | | | VILLALBA | PR | 00766 | |
| 613268 | ANTONIO GALLARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 613269 | ANTONIO GARCED NIEVES | HC 01 BOX 6561 | | | | AIBONITO | PR | 00705-9714 | |
| 613270 | ANTONIO GARCIA DE JESUS | VILLA ESPERANZA | 88 CALLE FRATERNIDAD | | | CAGUAS | PR | 00727 | |
| 613271 | ANTONIO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 613272 | ANTONIO GARCIA GONZALEZ | PO BOX 364622 | | | | SAN JUAN | PR | 00936-4622 | |
| 613273 | ANTONIO GARCIA MARTIN | HC 01 BOX 4619 | | | | LAJAS | PR | 00667 | |
| 613274 | ANTONIO GARCIA MOYET | HC 4 BOX 47548 | | | | CAGUAS | PR | 00725 | |
| 613275 | ANTONIO GARCIA PADILLA | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 613276 | ANTONIO GARCIA RIVERA | JARD DE RIO GRANDE | BJ 694 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 613277 | ANTONIO GARCIA RODRIGUEZ | URB PTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613278 | ANTONIO GARCIA RODRIGUEZ | URB PUERTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613279 | ANTONIO GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613280 | ANTONIO GARCIA ROSARIO | PMB 606 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 28635 | ANTONIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 613282 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 613281 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 28636 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28637 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613283 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613284 | ANTONIO GAUDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613285 | ANTONIO GENOVARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| 613286 | ANTONIO GERARDO COLON | PO BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 613287 | ANTONIO GERENA CUEVA | PO BOX 180 | | | | ANGELES | PR | 00611 | |
| 613288 | ANTONIO GIRAU JIMENEZ | HC 03 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28638 | ANTONIO GNOCCHI FRANCO | ADDRESS ON FILE | | | | | | | |
| 613289 | ANTONIO GNOCCHI FRANCO | P O BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | |
| 28639 | ANTONIO GOMEZ Y/O VICTORIA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 28640 | ANTONIO GOMEZ, BISMAILYS G | ADDRESS ON FILE | | | | | | | |
| 28641 | ANTONIO GONZALEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 28642 | ANTONIO GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 613290 | ANTONIO GONZALEZ DELGADO | PO BOX 2576 | | | | GUAYAMA | PR | 00785 | |
| 613291 | ANTONIO GONZALEZ DIAZ | RR 3 BOX 10292 | | | | TOA ALTA | PR | 00953 | |
| 613292 | ANTONIO GONZALEZ FERNANDEZ | BOX 1345 | | | | CIDRA | PR | 00739 | |
| 613293 | ANTONIO GONZALEZ FERRARI | PO BOX 360619 | | | | SAN JUAN | PR | 00936 | |
| 613294 | ANTONIO GONZALEZ GONZALEZ | HC 2 BOX 15822 | | | | ARECIBO | PR | 00612 | |
| 613295 | ANTONIO GONZALEZ GONZALEZ | PARCELAS PEREZ | 11 SANTANA CALLE 2 | | | ARECIBO | PR | 00612 | |
| 613296 | ANTONIO GONZALEZ HEREDIA | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 28643 | ANTONIO GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 28644 | ANTONIO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613297 | ANTONIO GONZALEZ LOPEZ | P O BOX 373156 | | | | CAYEY | PR | 00737 | |
| 28645 | ANTONIO GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 28646 | ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 28647 | ANTONIO GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28648 | ANTONIO GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 28649 | ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28650 | ANTONIO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 28651 | ANTONIO GONZALEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 613298 | ANTONIO GONZALEZ TORO | VILLA CAPARRA | A 6 CALLE B | | | GUAYNABO | PR | 00966 | |
| 613299 | ANTONIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613300 | ANTONIO GONZALEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 613301 | ANTONIO GONZALEZ WALKER | 100 CALLE GEN HARDING APT 501 | | | | SAN JUAN | PR | 00901 | |
| 613302 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 5 | | | | SAN JUAN | PR | 00907 | |
| 613303 | ANTONIO GRILLO TORRES | URB REXVILLE | AS 10 CALLE 62 | | | BAYAMON | PR | 00957 | |
| 28652 | ANTONIO GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613304 | ANTONIO GUARDIOLA MARTINEZ | SANTA RITA | A 10 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 613305 | ANTONIO GUTIERREZ | HC 43 BOX 10322 | | | | CAYEY | PR | 00736 | |
| 28653 | ANTONIO GUZMAN CALCANO | ADDRESS ON FILE | | | | | | | |
| 613306 | ANTONIO GUZMAN LLUVERAS | PO BOX 367243 | | | | SAN JUAN | PR | 00936-7243 | |
| 613307 | ANTONIO GUZMAN REYES | RR 6 BOX 9825 | | | | SAN JUAN | PR | 00926 | |
| 613308 | ANTONIO GUZMAN VARGAS | RR 6 BOX 9835 | | | | SAN JUAN | PR | 00928 | |
| 28654 | ANTONIO GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 28656 | ANTONIO H CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 28657 | ANTONIO H GOICOCHEA GIL | ADDRESS ON FILE | | | | | | | |
| 613309 | ANTONIO HEREDIA MARTINEZ | HC 1 BOX 3450 | | | | JAYUYA | PR | 00664-9708 | |
| 613310 | ANTONIO HERNADEZ MARQUEZ | RES QUINTANA | EDIF 29 APT 424 | | | SAN JUAN | PR | 00917 | |
| 28658 | ANTONIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613311 | ANTONIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613312 | ANTONIO HERNANDEZ | URB COSTA BRAVA | M 286 CALLE FISHE | | | ISABELA | PR | 00662 | |
| 613313 | ANTONIO HERNANDEZ | COLLEGE PARK | 1764 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 28659 | ANTONIO HERNANDEZ / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613314 | ANTONIO HERNANDEZ ALAYON | HC 02 BUZON 6098 | | | | LARES | PR | 00669 | |
| 28660 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28661 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28662 | ANTONIO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28663 | ANTONIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 28664 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 613315 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 28665 | ANTONIO HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| 613316 | ANTONIO HERNANDEZ MOREY | HC 1 BOX 2292 | | | | FLORIDA | PR | 00617 | |
| 28666 | ANTONIO HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 28667 | ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 613317 | ANTONIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613318 | ANTONIO HERNANDEZ RODRIGUEZ | URB SANTA MARIA | 189 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 28668 | ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 613319 | ANTONIO HERNANDEZ ROSARIO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 613320 | ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613321 | ANTONIO HERNANDEZ SANTOS | URB DELICIA | 618 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00928 | |
| 28669 | ANTONIO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 613322 | ANTONIO HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676-9632 | |
| 28670 | ANTONIO HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 613323 | ANTONIO HERNANDEZ TORRES | URB SAN BENITO | 39 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 28671 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613324 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613325 | ANTONIO HERNANDEZ VIRELLA | CARR 442 | 1480 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 613326 | ANTONIO HIDALGO MALDONADO | A/C MARIA I ZARZA MARTIN | DIV DE NOMINAS | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| 613327 | ANTONIO I ACEVEDO | HC 03 BOX 30300 | | | | AGUADA | PR | 00602 | |
| 28672 | ANTONIO I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28673 | ANTONIO I DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 28674 | ANTONIO I RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 28675 | ANTONIO IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613328 | ANTONIO IRIZARRY Y PASTORA R. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 28676 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JOSÉ M. BRACETE ALMODÓVAR | LCDO. JOSÉ M. BRACETE ALMODÓVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 770423 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE | JUAN J. JIMENEZ | | SAN JUAN | PR | 918 | |
| 613329 | ANTONIO ISAAC MARTINEZ | 131 URB VEVECALZADA | | | | FAJARDO | PR | 00738 | |
| 613330 | ANTONIO ISOLINA SOTO | JARDINES DE GUAMANI | H 19 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 28677 | ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| 28678 | ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| 28679 | ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| 28680 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28681 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613331 | ANTONIO J BENNAZAR ZEQUEIRA | PO BOX 194000-212 | | | | SAN JUAN | PR | 00919-4000 | |
| 613332 | ANTONIO J BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 28682 | ANTONIO J BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| 613333 | ANTONIO J BUSTILLO FORMOSO | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 303 | | | SAN JUAN | PR | 00917 | |
| 28683 | ANTONIO J CABAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28684 | ANTONIO J CABRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 28685 | ANTONIO J COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613334 | ANTONIO J COLON ORTIZ | COMUNIDAD MARIANO COLON | 563 CALLE 2 | | | COAMO | PR | 00769 | |
| 613335 | ANTONIO J COLORADO LAGUNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28686 | ANTONIO J CUNARRO | ADDRESS ON FILE | | | | | | | |
| 613336 | ANTONIO J DE HARO | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 613338 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 613339 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 613337 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 28687 | ANTONIO J FAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 613340 | ANTONIO J FERNOS SAGEBIEN | QUINTAS DE CUPEY | 205 APT F | | | SAN JUAN | PR | 00926 | |
| 28688 | ANTONIO J GIL CORDERO | ADDRESS ON FILE | | | | | | | |
| 613341 | ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | ALTURAS DE BUCARABONES | 3G 12 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 28689 | ANTONIO J GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 28690 | ANTONIO J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613342 | ANTONIO J HERNANDEZ RODRIGUEZ | HC 03 BOX 13707 | | | | JUANA DIAZ | PR | 00795 | |
| 613343 | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 613344 | ANTONIO J LOPEZ BRITO | EXT LA CARMEN | 6 CALLE F | | | SALINAS | PR | 00751 | |
| 613345 | ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | | JUANA DIAZ | PR | 00795 | |
| 28691 | ANTONIO J MARQUES SABATER | ADDRESS ON FILE | | | | | | | |
| 613346 | ANTONIO J MOLINA MOLINA | PO BOX 9024217 | | | | SAN JUAN | PR | 00902-4217 | |
| 28692 | ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 28693 | ANTONIO J NEGRONI CINTRON | ADDRESS ON FILE | | | | | | | |
| 613347 | ANTONIO J NEGRONI CINTRON | URB RIO HONDO II | AH 28 CALLE HUMACAO | | | BAYAMON | PR | 00961 | |
| 28694 | ANTONIO J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28695 | ANTONIO J RAMOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 613348 | ANTONIO J RIVERA DELGADO | RIO CRISTAL | RJ3 VIA AMASONA | | | TRUJILLO ALTO | PR | 00976 | |
| 613349 | ANTONIO J RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28696 | ANTONIO J RODAS VINAS | ADDRESS ON FILE | | | | | | | |
| 613350 | ANTONIO J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613351 | ANTONIO J ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 28697 | ANTONIO J ROSARIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 613352 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 613353 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 28698 | ANTONIO J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28699 | ANTONIO J SANTOS PRATS | ADDRESS ON FILE | | | | | | | |
| 28700 | ANTONIO J SIFRE SEIN | ADDRESS ON FILE | | | | | | | |
| 28701 | ANTONIO J SOLER | ADDRESS ON FILE | | | | | | | |
| 28702 | ANTONIO J SOTO | ADDRESS ON FILE | | | | | | | |
| 28703 | ANTONIO J SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 28704 | ANTONIO J TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 28705 | ANTONIO J VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28706 | ANTONIO J VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28707 | ANTONIO J VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28708 | ANTONIO J. APONTE SANDELL | ADDRESS ON FILE | | | | | | | |
| 28709 | ANTONIO J. CECILIO CONDE | ADDRESS ON FILE | | | | | | | |
| 28710 | ANTONIO J. GALLARDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28711 | ANTONIO J. GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 28712 | ANTONIO J. SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 28713 | ANTONIO JAVIER COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28714 | ANTONIO JIMENEZ MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613354 | ANTONIO JIMENEZ OLIVER | URB VILLA CAROLINA | 91 27 CALLE 90A | | | CAROLINA | PR | 000985 | |
| 28715 | ANTONIO JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613355 | ANTONIO JORGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28716 | ANTONIO JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613356 | ANTONIO JOSE CASTRO URBINA | HC 01 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 613357 | ANTONIO JOSE JELU CHECO | PO BOX 141094 | | | | ARECIBO | PR | 00614 | |
| 613358 | ANTONIO JOVER HERRERA | URB BELLO MONTE | N 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 613359 | ANTONIO JR SERRANO ROMAN | 22 CALLE FELIPE ARANA | | | | LARES | PR | 00669 | |
| 28717 | ANTONIO JUAN LEON | ADDRESS ON FILE | | | | | | | |
| 28718 | ANTONIO JUAN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613360 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 613361 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 28719 | ANTONIO JUSINO BOBE | ADDRESS ON FILE | | | | | | | |
| 613362 | ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | PO BOX 30062 | | | | SAN JUAN | PR | 00929-1062 | |
| 28720 | ANTONIO L ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28721 | ANTONIO L AYALA ADORNO | ADDRESS ON FILE | | | | | | | |
| 28722 | ANTONIO L BENIQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 613363 | ANTONIO L BURGOS PAGAN | URB HACIENDA BORINQUEN | 1253 CALLE REINA DE LA FLORES | | | CAGUAS | PR | 00725 | |
| 28724 | ANTONIO L CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613364 | ANTONIO L CASTRO ADORNO | BRSAS DE TORTUGUERO | 82 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 613365 | ANTONIO L COLON RODRIGUEZ | PO BOX 1205 | | | | GUAYNABO | PR | 00785 | |
| 28725 | ANTONIO L CORRETJER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613366 | ANTONIO L COSTAS GONZALEZ | 4TA EXT COUNTRY CLUB | 876 A CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613367 | ANTONIO L CRUZ ARROYO | BOX 249 | | | | UTUADO | PR | 00611 | |
| 613368 | ANTONIO L CRUZ PATO | URB GLENVIEW GARDENS | CC 18 N15 | | | PONCE | PR | 00730 | |
| 613369 | ANTONIO L DE LEON TEXIDOR | URB LOMAS VERDES | 4 S 23 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 613370 | ANTONIO L EMANUELLI RODRIGUEZ | PO BOX 171 | | | | JAYUYA | PR | 00664 | |
| 613371 | ANTONIO L FERNANDEZ PAGAN | URB HACIENDAS DEL NORTE | AA 29 CALLE B | | | TOA BAJA | PR | 00949 | |
| 28726 | ANTONIO L FRANCO MORALES | ADDRESS ON FILE | | | | | | | |
| 613372 | ANTONIO L GARCIA RAMIREZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 28727 | ANTONIO L GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 613373 | ANTONIO L IRIZARRY FIGUEROA | HC 01 BOX 6118 | | | | GUAYANILLA | PR | 00656 | |
| 28728 | ANTONIO L JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 28729 | ANTONIO L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28730 | ANTONIO L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 28731 | ANTONIO L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 28732 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28733 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 613374 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28734 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28735 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28736 | ANTONIO L OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28737 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| 28738 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| 28739 | ANTONIO L PEDRAZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 28740 | ANTONIO L RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 28741 | ANTONIO L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28742 | ANTONIO L RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 28743 | ANTONIO L ROIG LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613375 | ANTONIO L ROSARIO RAMOS | BOX 248 | | | | AIBONITO | PR | 00705 | |
| 613376 | ANTONIO L SANCHEZ TORRES | BOX 643 | | | | AIBONITO | PR | 00705 | |
| 28744 | ANTONIO L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 613377 | ANTONIO L SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 28745 | ANTONIO L SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 28746 | ANTONIO L TELLADO MATTA | ADDRESS ON FILE | | | | | | | |
| 28747 | ANTONIO L. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613378 | ANTONIO L. MENDOZA | ADDRESS ON FILE | | | | | | | |
| 28748 | ANTONIO L. MERLOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 28749 | ANTONIO L. ROIG LORENZO | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 613379 | ANTONIO LAFONTAINE OQUENDO | ADDRESS ON FILE | | | | | | | |
| 613380 | ANTONIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613381 | ANTONIO LEBRON HERRERO | BO MARTIN GONZALEZ | 4 CALLE URUGUAY | | | CAROLINA | PR | 00986 | |
| 28750 | ANTONIO LEBRON ROLON | ADDRESS ON FILE | | | | | | | |
| 28751 | ANTONIO LEON MATOS | ADDRESS ON FILE | | | | | | | |
| 613382 | ANTONIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28752 | ANTONIO LLANOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 613383 | ANTONIO LLONA SANCHEZ | PO BOX 56 | | | | HUMACAO | PR | 00792 | |
| 613384 | ANTONIO LLORENS ALVARADO | URB VALLE VERDE | BLOQ B 9 CALLE C | | | PONCE | PR | 00731 | |
| 613385 | ANTONIO LOPERENA | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 28753 | ANTONIO LOPERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 28754 | ANTONIO LOPEZ / ANUNCIACION GRACIA | ADDRESS ON FILE | | | | | | | |
| 613386 | ANTONIO LOPEZ AMIERIO | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 613387 | ANTONIO LOPEZ FERREIRA | PO BOX 2900 | | | | MAYAGUEZ | PR | 00681 | |
| 28755 | ANTONIO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28756 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613388 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28757 | ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 613389 | ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | BOX 8626 | | | | BAYAMON | PR | 00910 | |
| 613390 | ANTONIO LOPEZ LANDRON | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 28758 | ANTONIO LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 613391 | ANTONIO LOPEZ MELENDEZ | P O BOX 1260 | | | | JAYUYA | PR | 00664 | |
| 28759 | ANTONIO LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28760 | ANTONIO LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 613392 | ANTONIO LOPEZ PEREZ | URB JARDINES DE CAPARRA | X 19 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 613393 | ANTONIO LOPEZ RIVERA | URB JARDINES DE MONACO 3 | 209 CALLE MONTECARLOS | | | MANATI | PR | 00674 | |
| 613394 | ANTONIO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627 | |
| 613395 | ANTONIO LOPEZ VAZQUEZ | URB SAN RAFAEL | I 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 28761 | ANTONIO LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 613396 | ANTONIO LOPEZ VILLANOVA | BOX 309 | | | | OROCOVIS | PR | 00720 | |
| 28762 | ANTONIO LOPEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28763 | ANTONIO LORENZO CASTRO | ADDRESS ON FILE | | | | | | | |
| 28764 | ANTONIO LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28765 | ANTONIO LORENZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613397 | ANTONIO LOZADA DOMINGUEZ | VILLA BLANCA | T 24 CALLE ALEJANDRINA | | | CAGUAS | PR | 00725 | |
| 28766 | ANTONIO LOZADA RESTO | ADDRESS ON FILE | | | | | | | |
| 613398 | ANTONIO LOZADA ROSADO | PO BOX 120 | | | | COROZAL | PR | 00783 | |
| 613399 | ANTONIO LOZADA VAZQUEZ | URB HNAS DAVILA | 357 CALLE 1 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613400 | ANTONIO LUCENA RAMON | HC 2 BOX 6494 | | | | LARES | PR | 00669 | |
| 28767 | ANTONIO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28768 | ANTONIO LUGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 28769 | ANTONIO LUINA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 613401 | ANTONIO LUIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28770 | ANTONIO LUIS CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28771 | ANTONIO LUIS PABON BATLE | ADDRESS ON FILE | | | | | | | |
| 613402 | ANTONIO M ABRADELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613403 | ANTONIO M BAEZ MOYENO | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00717 | |
| 28772 | ANTONIO M BENITEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 613404 | ANTONIO M CABEZA RAMOS | URB PUERTO NUEVO | 500 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 28773 | ANTONIO M CALZADA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28774 | ANTONIO M CINTRON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 613405 | ANTONIO M COLLAZO | URB CAMBRIDGE PARK | A 18 CHESTNET HILL | | | SAN JUAN | PR | 00926 | |
| 613406 | ANTONIO M DEL TORO SANCHEZ | URB BUXO | 4-449 CALLE MARGINAL | | | HUMACAO | PR | 00791 | |
| 613407 | ANTONIO M DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 613408 | ANTONIO M MARTINEZ LOPEZ | COND EL ATLANTICO | APARTADO 1003 | | | LEVITOWN | PR | 00949 | |
| 613409 | ANTONIO M MOLINA TORO | HC 02 BOX 9641 | | | | JUANA DIAZ | PR | 00795 | |
| 613410 | ANTONIO M MOLINARI PEREIRA | 995 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00612 | |
| 28775 | ANTONIO M MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 28776 | ANTONIO M ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 613411 | ANTONIO M PADUA RAMOS | LA PALMA | 1C 14 NORTE CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 28777 | ANTONIO M PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613412 | ANTONIO M RODAS PALOMO | URB CANA | XX 28 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 613413 | ANTONIO M RODRIGUEZ SIERRA | PO BOX 143 | | | | CAMUY | PR | 00627 | |
| 28778 | ANTONIO M SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28779 | ANTONIO M VILLAFANE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28780 | ANTONIO M. SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613414 | ANTONIO MACHADO RIVERA | HC 9 BOX 3058 | | | | PONCE | PR | 00731 | |
| 28781 | ANTONIO MAFUZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28782 | ANTONIO MAISONET RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 613415 | ANTONIO MALAVE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 613416 | ANTONIO MALDONADO | HC 01 BOX 4304 | | | | COMERIO | PR | 00907 | |
| 613417 | ANTONIO MALDONADO CORTES | P O BOX 1291 | | | | MOCA | PR | 00676 | |
| 613418 | ANTONIO MALDONADO FIGUEROA | BOX 1121 | | | | SAN GERMAN | PR | 00683 | |
| 613419 | ANTONIO MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613420 | ANTONIO MALDONADO RIVERA | SANTA BRIGIDA | 1623 SAGRADO CORAZON | | | SAN JUAN | PR | 00626 | |
| 613421 | ANTONIO MALDONADO VAZQUEZ | HC 01 BOX 4304 | | | | COMERIO | PR | 00782 | |
| 28784 | ANTONIO MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| 28785 | ANTONIO MANUEL PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 28786 | ANTONIO MARCANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28787 | ANTONIO MARCHANY FAJARDO | ADDRESS ON FILE | | | | | | | |
| 613422 | ANTONIO MARENO ALICEA | ADDRESS ON FILE | | | | | | | |
| 28788 | ANTONIO MARICHAL APONTE | ADDRESS ON FILE | | | | | | | |
| 28789 | ANTONIO MARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 613423 | ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | SDAN FRANCISCO | CALLE LUCAS ABRA | | | ARECIBO | PR | 00612 | |
| 613424 | ANTONIO MARQUEZ ROSA | VILLA ANDALUCIA | R 6 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 613425 | ANTONIO MARRERO CABRERA | URB SYLVIA | C 10 CALLE 1 | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613426 | ANTONIO MARRERO CANDELARIA | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | |
| 613427 | ANTONIO MARRERO RODRIGUEZ | A 40 BDA ARENAS ABAJO | | | | UTUADO | PR | 00641 | |
| 28790 | ANTONIO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 28791 | ANTONIO MARTELL MATOS | ADDRESS ON FILE | | | | | | | |
| 28792 | ANTONIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 613428 | ANTONIO MARTINEZ COLONDRES | URB SAN ANTONIO | D 65 CALLE H | | | ARROYO | PR | 00714 | |
| 28793 | ANTONIO MARTINEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 28794 | ANTONIO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28795 | ANTONIO MARTINEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 28796 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28797 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613429 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613430 | ANTONIO MARTINEZ MADERA | HC 01 BOX 2444 | | | | BARRANQUITAS | PR | 00794 | |
| 28798 | ANTONIO MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 28799 | ANTONIO MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 28800 | ANTONIO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28801 | ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 613431 | ANTONIO MARTINEZ RIVERA | URB VALLE HERMOSO | SO 31 CALLE VIOLETA | | | HORMIGUERO | PR | 00660 | |
| 28802 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| 28803 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| 613432 | ANTONIO MARTINEZ SOLIS | URB VILLA CAROLINA | 141 22 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 613433 | ANTONIO MARTINEZ TORRES | PO BOX 1271 | | | | GUAYAMA | PR | 00785-1271 | |
| 28804 | ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613434 | ANTONIO MARTINEZ VAZQUEZ | URB SANTA ELENA | B 1 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 613435 | ANTONIO MARTORELL | BOX 5194 CUC STA | | | | CAYEY | PR | 00737 | |
| 613436 | ANTONIO MATEO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 613437 | ANTONIO MATOS | P O BOX 151 | ESTACION 6 | | | PONCE | PR | 00732 | |
| 613438 | ANTONIO MATOS | PO BOX 151 | | | | PONCE | PR | 00732 | |
| 613439 | ANTONIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28805 | ANTONIO MATOS VALLE | ADDRESS ON FILE | | | | | | | |
| 613440 | ANTONIO MEDINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 613441 | ANTONIO MEDINA MATIAS | HC 1 BOX 9240 | | | | HATILLO | PR | 00659 | |
| 28806 | ANTONIO MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| 613442 | ANTONIO MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613443 | ANTONIO MEDINA SEPULVEDA | URB ISABEL LA CATOLICA | E 40 CALLE 10 | | | AGUADA | PR | 00602 | |
| 28807 | ANTONIO MELENDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 613444 | ANTONIO MELENDEZ RIVERA | P O BOX 5636 | | | | CAGUAS | PR | 00725 | |
| 613446 | ANTONIO MELENDEZ RODRIGUEZ | HC 01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 613445 | ANTONIO MELENDEZ RODRIGUEZ | BO BAUTA ABAJO | HC 01 BOX 6231 | | | OROCOVIS | PR | 00720-9705 | |
| 613447 | ANTONIO MENA MORENO | URB PUERTO NUEVO | 1157 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 613448 | ANTONIO MENA NATAL | RR 1 BOX 12020 | | | | MANATI | PR | 00674-9753 | |
| 28808 | ANTONIO MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 613449 | ANTONIO MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613450 | ANTONIO MENENDEZ ALICEA | URB VILLA BORIQUEN | 1336 CALLE DAMASCO | | | SAN JUAN | PR | 00920 | |
| 613451 | ANTONIO MENENDEZ ZULUETA | P O BOX 31246 | | | | SAN JUAN | PR | 00929-2246 | |
| 28809 | ANTONIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 613452 | ANTONIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 613453 | ANTONIO MERCADO | 1420 BALBOA AVE | APT 27 | | | PANAMA CITY | FL | 32401 | |
| 613454 | ANTONIO MERCADO | 901 W 19 ST APT 4202 | | | | PANAMA CITY | FL | 32405 | |
| 613455 | ANTONIO MERCADO CORTES | HC 1 BOX 3172 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28810 | ANTONIO MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 613456 | ANTONIO MERCADO RAMOS | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 28811 | ANTONIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 28812 | ANTONIO MERCED | ADDRESS ON FILE | | | | | | | |
| 28813 | ANTONIO MERCED / CARMEN D MERCED | ADDRESS ON FILE | | | | | | | |
| 28814 | ANTONIO MILLAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613457 | ANTONIO MIRANDA GARCIA | HC 3 BOX 14458 | | | | YAUCO | PR | 00698 | |
| 28815 | ANTONIO MIRO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 613458 | ANTONIO MOJICA AYALA | ADDRESS ON FILE | | | | | | | |
| 613459 | ANTONIO MOJICA TORRES | HC 8 BOX 1781 | | | | PONCE | PR | 00731 | |
| 613460 | ANTONIO MOLINA GONZALEZ | BO CUYON | CARR 162 KM 3.3 | | | AIBONITO | PR | 00705 | |
| 613461 | ANTONIO MOLINA NEGRON | PO BOX 561 | | | | VILLALBA | PR | 00766 | |
| 613462 | ANTONIO MONLLOR RAMOS | 2250 AVE LAS AMERICAS 514 | | | | PONCE | PR | 00717-9997 | |
| 613463 | ANTONIO MONROIG | 2300 N STREET W. SUITE 600 | | | | WASHINGTON | DC | 20037 | |
| 613464 | ANTONIO MONROIG LIBURD | PARCELAS PALO BLANCO | 5 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 613465 | ANTONIO MONROIG P.C. | 2300 N ST NW STE 600 | | | | WASHINGTON | DC | 20037 | |
| 28816 | ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | BO LOS CANOS CARR 651 KM 8 8 | | | | ARECIBO | PR | 00612 | |
| 28818 | ANTONIO MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 613466 | ANTONIO MONTALVO OTERO | RR 7 BOX 8177 | | | | SAN JUAN | PR | 00926 | |
| 28819 | ANTONIO MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 613467 | ANTONIO MONTES GARCIA | 81 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 613468 | ANTONIO MORA ROMAN` | ADDRESS ON FILE | | | | | | | |
| 613469 | ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| 613470 | ANTONIO MORALES BALAGUER | PO BOX 3345 | | | | BAYAMON | PR | 00958 | |
| 28820 | ANTONIO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 28821 | ANTONIO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613471 | ANTONIO MORALES PADIN | BO SAN ANTONIO HC01 BOX 3763 | | | | QUEBRADILLAS | PR | 00678 | |
| 613472 | ANTONIO MORALES PIZARRO | URB VILLA CAROLINA | 7 BLQ 187 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 613473 | ANTONIO MORALES PLANAS | PO BOX 81 | | | | AGUAS BUENAS | PR | 00703 | |
| 28822 | ANTONIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613474 | ANTONIO MORALES RODAS | SANTA ROSA | 13-28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 28823 | ANTONIO MOREDA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 28824 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 28825 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 28826 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28827 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28828 | ANTONIO MUNIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 28829 | ANTONIO MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 28830 | ANTONIO MUNOZ LOIZ | ADDRESS ON FILE | | | | | | | |
| 28831 | ANTONIO MUNOZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613475 | ANTONIO MUNTADAS | 395 BROADWAY STUDIO 5 C | | | | NEW YORK | NY | 10013 | |
| 28832 | ANTONIO N DAJER ABOHASEN | ADDRESS ON FILE | | | | | | | |
| 613476 | ANTONIO NAVARRO NAVARRO | VILLA CAROLINA | 223-27 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 613477 | ANTONIO NAVIA | CIUDAD UNIVERSITARIA | BB 10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 613478 | ANTONIO NAZARIO MAZA | ADDRESS ON FILE | | | | | | | |
| 613479 | ANTONIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 28833 | ANTONIO NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 613480 | ANTONIO NEGRON DONES | BA FIGUEROA | CALLEJON BLANCO 42 PDA 18 1\2 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28834 | ANTONIO NEGRON VILLARDEFRANCOS | ADDRESS ON FILE | | | | | | | |
| 613481 | ANTONIO NELSON SOTO | PO BOX 19866 | | | | SAN JUAN | PR | 00910 | |
| 613482 | ANTONIO NIEVES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613483 | ANTONIO NIEVES ESTEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 613484 | ANTONIO NIEVES GARCIA | BO ESPINOSA SECTOR MAVITO | BOX 6566 | | | DORADO | PR | 00646 | |
| 613485 | ANTONIO NIEVES RIVERA | HC 3 BOX 15757 | | | | QUEBRADILLAS | PR | 00678-9809 | |
| 613486 | ANTONIO NIEVES TORRES | PO BOX 368 | | | | TOA ALTA | PR | 00954 | |
| 28835 | ANTONIO NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 613487 | ANTONIO NISTAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613488 | ANTONIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 613489 | ANTONIO NOVOA BLANCO | TONY T SHIRT INC | GLENVIEW SHOPPING CENTER LOCAL 5 | | | PONCE | PR | 00731 | |
| 28836 | ANTONIO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 613490 | ANTONIO O MONSERRATE DE JESUS | RR 7 BOX 7570 | | | | SAN JUAN | PR | 00926 | |
| 613491 | ANTONIO O RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 28837 | ANTONIO OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 613492 | ANTONIO OLAN MEDINA | PO BOX 21387 | | | | SAN JUAN | PR | 00981-1387 | |
| 613493 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613494 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613495 | ANTONIO OLIVERAS GONZALEZ | HC 01 BOX 10712 | | | | TOA BAJA | PR | 00949-9722 | |
| 28838 | ANTONIO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 613496 | ANTONIO ORTEGA | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28839 | ANTONIO ORTEGA DARDET | ADDRESS ON FILE | | | | | | | |
| 28840 | ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28841 | ANTONIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 28842 | ANTONIO ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613497 | ANTONIO ORTIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 28843 | ANTONIO ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 613498 | ANTONIO ORTIZ ALVALADEJO | ADDRESS ON FILE | | | | | | | |
| 613499 | ANTONIO ORTIZ BETANCOURT | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 613500 | ANTONIO ORTIZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 613501 | ANTONIO ORTIZ CASTRO | BO BALBOA | 279 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 613502 | ANTONIO ORTIZ ESQUILIN | BO CORAZON | 117 P4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 613503 | ANTONIO ORTIZ JUSTINIANO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 613504 | ANTONIO ORTIZ LUGO | URB BONNEVILLE HEIGHTS | 55 CALLE COMERCIO | | | CAGUAS | PR | 00725 | |
| 613505 | ANTONIO ORTIZ MALAVE | EXT COUNTRY CLUB | 875-A CALLE CORFU | | | SAN JUAN | PR | 00924 | |
| 613506 | ANTONIO ORTIZ OTERO Y MIGDALIA PEREZ CRU | ADDRESS ON FILE | | | | | | | |
| 28844 | ANTONIO ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 28845 | ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613507 | ANTONIO ORTIZ RODRIGUEZ | 4 NORTE CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 28846 | ANTONIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 613508 | ANTONIO ORTIZ TORRES | URB REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 28847 | ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 28848 | ANTONIO OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613509 | ANTONIO OTERO DE JESUS | 307 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 613510 | ANTONIO OTERO LOPEZ | PO BOX 1055 | | | | OROCOVIS | PR | 00720-1055 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28849 | ANTONIO OTERO ROENA | ADDRESS ON FILE | | | | | | | |
| 613511 | ANTONIO OTERO ROLON | PO BOX 660 | | | | AGUAS BUENAS | PR | 00703 | |
| 613512 | ANTONIO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613513 | ANTONIO OTERO SILVA | PO BOX 2061 | | | | VEGA BAJA | PR | 00694 | |
| 613514 | ANTONIO OTERO VALLE | PO BOX 1095 | | | | VEGA BAJA | PR | 00694 | |
| 613515 | ANTONIO P SANTIAGO AGUIRRE | HC 6 BOX 4311 | | | | COTTO LAUREL | PR | 00780 | |
| 613516 | ANTONIO PABON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 613517 | ANTONIO PABON PEREZ | URB VALLE TOLIMAR | P 27 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00726 | |
| 28850 | ANTONIO PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613518 | ANTONIO PACHECO CHEVERE | URB CONTRERAS | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 613519 | ANTONIO PACHECO MARTINEZ | URB PUERTO NUEVO | 1023 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 613520 | ANTONIO PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 613521 | ANTONIO PACHECO MOLINA | CAPARRA TERRACE | 1419 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 613522 | ANTONIO PADILLA LOPEZ | HC 71 BOX 3224 | | | | NARANJITO | PR | 00719-9713 | |
| 613523 | ANTONIO PAGAN CANDELARIA | PARQ SABA ENEAS | 309 CALLE C | | | SAN GERMAN | PR | 00683-3779 | |
| 28851 | ANTONIO PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 613524 | ANTONIO PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| 613525 | ANTONIO PALAU MARTINEZ | PO BOX 270 | | | | GUAYAMA | PR | 00784 | |
| 613526 | ANTONIO PARDO VEGA Y SUCESION | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 28852 | ANTONIO PAUNETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28853 | ANTONIO PAVIA VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 613527 | ANTONIO PERAZA ROSADO | P O BOX 667 | | | | DORADO | PR | 00646 | |
| 28854 | ANTONIO PEREA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 28855 | ANTONIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28856 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 28857 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 613528 | ANTONIO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 613529 | ANTONIO PEREZ GANDIA | SECTOR LA HERRADURA | 21 CALLE ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 613530 | ANTONIO PEREZ GANDIA | PO BOX 9522 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 613531 | ANTONIO PEREZ GARCIA | URB SANTA RITA | 1060 CALLE BORINQUEN APT 305 | | | SAN JUAN | PR | 00925 | |
| 613532 | ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 613533 | ANTONIO PEREZ LOPEZ | P O BOX 355 | | | | ARECIBO | PR | 00613 | |
| 613534 | ANTONIO PEREZ MELENDEZ | URB APONTE | B1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 28860 | ANTONIO PEREZ PAGAN, GLORIA MOYA | ADDRESS ON FILE | | | | | | | |
| 613535 | ANTONIO PEREZ PEREZ | HC 01 BOX 3730 | | | | LARES | PR | 00669 | |
| 28861 | ANTONIO PEREZ RAMON | ADDRESS ON FILE | | | | | | | |
| 613536 | ANTONIO PEREZ RIESCO | ADDRESS ON FILE | | | | | | | |
| 28862 | ANTONIO PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 613537 | ANTONIO PEREZ SANTIAGO | MINILLAS STATION | PO BOX 40923 | | | SAN JUAN | PR | 00940 | |
| 613538 | ANTONIO PEREZ SANTIAGO (DR.) | MINILLAS STATION | P O BOX 49023 | | | SAN JUAN | PR | 00940 | |
| 28863 | ANTONIO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 613539 | ANTONIO PEREZ TORRES | VILLA UNIVERSITARIA | F 36 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 28864 | ANTONIO PEREZ, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613540 | ANTONIO PERIRA | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 28865 | ANTONIO PI CRUZ | ADDRESS ON FILE | | | | | | | |
| 28866 | ANTONIO PI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613541 | ANTONIO PIEVE BERIO | PO BOX 10097 | | | | PONCE | PR | 00731 | |
| 613542 | ANTONIO PINTO LLANUSA | URB PARKVILLE | L 21 AVE LINCOLN | | | GUAYNABO | PR | 00969-3947 | |
| 28867 | ANTONIO PITA / PAOLA PITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28869 | ANTONIO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 613543 | ANTONIO PIZARRO ADORNO | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 28870 | ANTONIO PIZARRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 28871 | ANTONIO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 613544 | ANTONIO PLANA MENDEZ | PO BOX 618 | | | | CIDRA | PR | 00739 | |
| 28872 | ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | 19 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 28873 | ANTONIO PLUMEY BONILLA | ADDRESS ON FILE | | | | | | | |
| 28874 | ANTONIO PRADA MESA | ADDRESS ON FILE | | | | | | | |
| 28875 | ANTONIO PRADA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 28876 | ANTONIO PRESTAMO TORRES | ADDRESS ON FILE | | | | | | | |
| 613545 | ANTONIO PUJOLS GONZALEZ | HC 2 BOX 8482 | | | | CAMUY | PR | 00627 | |
| 613546 | ANTONIO QUEIPO RODRIGUEZ | VILLA CAPARRA NORTE | CALLE 4 G | | | GUAYNABO | PR | 00966-1734 | |
| 28877 | ANTONIO QUIĐONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 613547 | ANTONIO QUIJANO | PO BOX 1160 | | | | CAROLINA | PR | 00986 | |
| 28878 | ANTONIO QUILES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 613548 | ANTONIO QUILES RUIZ | BDA ZENO GANDIA | 70 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 28879 | ANTONIO QUILICHINI ARBONA | ADDRESS ON FILE | | | | | | | |
| 28880 | ANTONIO QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| 28881 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 28882 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 28883 | ANTONIO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28884 | ANTONIO QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 28885 | ANTONIO QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 28886 | ANTONIO R ALLENDE COLMENERO | ADDRESS ON FILE | | | | | | | |
| 613549 | ANTONIO R ALVAREZ IRIARTE | BALCONES DE SAN MARTIN | 341 CALLE 49 27 F | | | SAN JUAN | PR | 00924 | |
| 613550 | ANTONIO R BARCELO JIMENEZ | 70 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 28887 | ANTONIO R BAZAN | ADDRESS ON FILE | | | | | | | |
| 613551 | ANTONIO R CASTRO RIVERA | 9 CIUDAD CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 613552 | ANTONIO R CHARNECO ANNONI | PO BOX 412 | | | | SAINT JUST | PR | 00978 | |
| 28888 | ANTONIO R COBIAN | ADDRESS ON FILE | | | | | | | |
| 28889 | ANTONIO R COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 28890 | ANTONIO R CONCEPCION VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28891 | ANTONIO R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28892 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 28893 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 613553 | ANTONIO R FIGUEROA GAMERO | URB VILLA CAROLINA | 196-31 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 28894 | ANTONIO R GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 613554 | ANTONIO R GONZALEZ SANTOS | URB CHALETS DE BAIROA | 63 CALLE PITIRRE | | | CAGUAS | PR | 00725-0000 | |
| 28895 | ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613555 | ANTONIO R LANZAR YURET | LEVITTOWN LAKES | CC 46 CALLE CONDE | | | TOA BAJA | PR | 00949 | |
| 28897 | ANTONIO R LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613556 | ANTONIO R MARTINEZ GAYOL | URB FLAMINGO HILLS | 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 613557 | ANTONIO R MATTA MURIAS | PO BOX 5007 | | | | PONCE | PR | 00733-5007 | |
| 613558 | ANTONIO R MIRANDA COUVERTIER | URB LAS VIRTUDES | 747 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 28898 | ANTONIO R MUNOZ | ADDRESS ON FILE | | | | | | | |
| 28899 | ANTONIO R PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 613559 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 613560 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613561 | ANTONIO R PRATS | P O BOX 44757 | | | | MIAMI | FL | 33144 | |
| 28900 | ANTONIO R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 28901 | ANTONIO R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 613562 | ANTONIO R RUSSE | P.O. BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 613564 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 2193 | | | | SAN JUAN | PR | 00936 | |
| 613563 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 28902 | ANTONIO R SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 28903 | ANTONIO R SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 613565 | ANTONIO R SILVA IGLECIA | PO BOX 363769 | | | | SAN JUAN | PR | 00936 | |
| 613566 | ANTONIO R VALENTIN GALINDEZ | PO BOX 3850 | | | | MAYAGUEZ | PR | 00681 | |
| 28904 | ANTONIO R. FONTANELLA LARA | ADDRESS ON FILE | | | | | | | |
| 28905 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613567 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613568 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613569 | ANTONIO RAFAEL JIMENEZ VAZQUEZ | P O BOX 9213 | | | | CAGUAS | PR | 00726 | |
| 28906 | ANTONIO RAMIREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 613570 | ANTONIO RAMIREZ ARROYO | HC 2 BOX 20493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 28907 | ANTONIO RAMIREZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28908 | ANTONIO RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613571 | ANTONIO RAMOS BARROSO | BUCARET | 11 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 613572 | ANTONIO RAMOS CHAPARRO | PO BOX 546 | | | | RINCON | PR | 00677 | |
| 28909 | ANTONIO RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 613573 | ANTONIO RAMOS CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28910 | ANTONIO RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 28911 | ANTONIO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 613574 | ANTONIO RAMOS ENCHAUTEGUI | URB LA ARBOLEDA | 220 CALLE 24 | | | SALINAS | PR | 00751 | |
| 613575 | ANTONIO RAMOS FRANQUI | HC 04 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 28912 | ANTONIO RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 613576 | ANTONIO RAMOS MELENDEZ | HC 01 BOX 2528 | | | | CANOVANAS | PR | 00729 | |
| 28913 | ANTONIO RAMOS QUILES | ADDRESS ON FILE | | | | | | | |
| 28914 | ANTONIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28915 | ANTONIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 28916 | ANTONIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 28917 | ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | ADDRESS ON FILE | | | | | | | |
| 613577 | ANTONIO RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28918 | ANTONIO RAMOS Y MARTHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28919 | ANTONIO RENT A CAR | AVE LAS AMERICAS # 16 ALTOS SALIDA AEROPUERTO INT. | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 28920 | ANTONIO REQUENA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 613578 | ANTONIO RESTAURANT | 1406 AVE MADGALENA | | | | SAN JUAN | PR | 00907 | |
| 613579 | ANTONIO RESTO OCASIO | HC 5 BOX 56669 | | | | CAGUAS | PR | 00725 | |
| 613580 | ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 613581 | ANTONIO REYES ALICEA | HC 6 BOX 4113 | | | | COTTO LAUREL | PR | 00780 | |
| 613582 | ANTONIO REYES CABAS | 1452 CALLE FERIA | | | | SAN JUAN | PR | 00902-2446 | |
| 613583 | ANTONIO REYES FLORES | PO BOX 717 | | | | JUNCOS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28921 | ANTONIO REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 613584 | ANTONIO REYES HERNANDEZ /EQUIP CLASE B | BO SANTANA PARC PEREZ | 17 CALLE B | | | ARECIBO | PR | 00612 | |
| 613585 | ANTONIO REYES LEMOS | FLORAL PARK | 161 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4526 | |
| 613586 | ANTONIO REYES LUNA | ADDRESS ON FILE | | | | | | | |
| 613587 | ANTONIO REYES PILLOT | URB VILLA MAR | F 3 CALLE 1 | | | GUAYAMA | PR | 010784 | |
| 613588 | ANTONIO REYES RIVERA | BO RIO ABAJO | BOX 856 | | | CIDRA | PR | 00739 | |
| 613589 | ANTONIO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 28922 | ANTONIO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28923 | ANTONIO REYNOSO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28924 | ANTONIO RIERA BENGOECHEA | URB PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| 613590 | ANTONIO RIOLLANOS MALAVE | AGUSTIN STAHL | 94 CALLE RAMIREZ DE ORELLANO | | | MAYAGUEZ | PR | 00680 | |
| 613591 | ANTONIO RIOS ACOSTA | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 28925 | ANTONIO RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 613592 | ANTONIO RIOS CRUZ | PO BOX 967 | | | | JUNCOS | PR | 00777 | |
| 613593 | ANTONIO RIVAS OLMEDA | PO BOX 22499 | | | | SAN JUAN | PR | 00931 | |
| 613594 | ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613595 | ANTONIO RIVERA | BO RIO GRANDE | BOX 1984 | | | MOROVIS | PR | 00687 | |
| 613596 | ANTONIO RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 613597 | ANTONIO RIVERA CINTRON | URB LA HACIENDA AQ | 18 CALLE 45 | | | GUAYAMA | PR | 0785 | |
| 613598 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613599 | ANTONIO RIVERA / MARIA MARTINEZ | PO BOX 472 | | | | LAS MARIAS | PR | 00670-0472 | |
| 28927 | ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613600 | ANTONIO RIVERA BARBOSA | URB SANTA CLARA | 212 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 28928 | ANTONIO RIVERA BERRIO | ADDRESS ON FILE | | | | | | | |
| 28929 | ANTONIO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 613601 | ANTONIO RIVERA COLON | PARQUE ECUESTRE | E 9 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 613602 | ANTONIO RIVERA DAVILA | BOX 322 | | | | YABUCOA | PR | 00767 | |
| 613603 | ANTONIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 613604 | ANTONIO RIVERA FELICIANO | URB SANTA JUANITA | WA 17 CALLE TORRECH | | | BAYAMON | PR | 00959-5040 | |
| 28930 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28931 | ANTONIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 613605 | ANTONIO RIVERA MARRERO | RR 02 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 613606 | ANTONIO RIVERA MATOS | HC 6 BOX 71714 | | | | CAGUAS | PR | 00725 | |
| 28932 | ANTONIO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 28933 | ANTONIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28934 | ANTONIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613607 | ANTONIO RIVERA ORTIZ | HC 71 BOX 1758 | | | | NARANJITO | PR | 00719 | |
| 613608 | ANTONIO RIVERA ORTIZ | PO BOX 530 | | | | CEIBA | PR | 00735 | |
| 613609 | ANTONIO RIVERA ORTIZ | SANTA TERESITA | F 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 613610 | ANTONIO RIVERA PANIAGUA | ALT RIO GRANDE | T 1022 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 613611 | ANTONIO RIVERA PEREZ | PO BOX 193 | | | | TOA ALTA | PR | 00954 | |
| 28935 | ANTONIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28936 | ANTONIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 613612 | ANTONIO RIVERA RIVERA | HC 1 BOX 5701 | | | | CIALES | PR | 00638 | |
| 613613 | ANTONIO RIVERA RIVERA | BO RIO LAJAS | PARCELA 150 | | | DORADO | PR | 00646 | |
| 613614 | ANTONIO RIVERA RODRIGUEZ | BUENA VISTA | RR 4 BOX 1422 | | | BAYAMON | PR | 00956 | |
| 613615 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 613616 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613617 | ANTONIO RIVERA ROSADO | PO BOX 6355 | | | | PONCE | PR | 00733 | |
| 613618 | ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28937 | ANTONIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613619 | ANTONIO RIVERA SANTIAGO | 23102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 613620 | ANTONIO RIVERA SUAREZ | URB BOURET | 1866 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00909 | |
| 28938 | ANTONIO RIVERA TAðON | ADDRESS ON FILE | | | | | | | |
| 28939 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| 28940 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| 613621 | ANTONIO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 613622 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR | 7 CALLE COMET | | | YAUCO | PR | 00698 | |
| 28941 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28942 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28943 | ANTONIO RIVERA VELÁZQUEZ | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | Bayamón | PR | 00959 | |
| 613623 | ANTONIO RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 28944 | ANTONIO RIVERA Y LYDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613624 | ANTONIO RIVERA Y YOLANDA M QUINTANA | ADDRESS ON FILE | | | | | | | |
| 28945 | ANTONIO ROBLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 613625 | ANTONIO ROBLES LA LUZ | HC 2 BOX 7340 | | | | CIALES | PR | 00638 | |
| 613626 | ANTONIO ROBLES LA LUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 613627 | ANTONIO ROBLES MARTINEZ | P O BOX 1253 | | | | CIALES | PR | 00638 | |
| 613628 | ANTONIO ROBLES MARTINEZ | EXT EL COMANDANTE | 541 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 613629 | ANTONIO RODRIGUEZ ALCARAZ | HC 02 BUZON 8356 | | | | JUANA DIAZ | PR | 00795 | |
| 613630 | ANTONIO RODRIGUEZ ANDINO | URB COUNTRY CLUB | 793 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 613631 | ANTONIO RODRIGUEZ BOYRE | ADDRESS ON FILE | | | | | | | |
| 28946 | ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 613632 | ANTONIO RODRIGUEZ CATALA | URB MORA | 10 CALLE MORA | | | SAN JUAN | PR | 00925 | |
| 28947 | ANTONIO RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 28948 | ANTONIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 28949 | ANTONIO RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 613633 | ANTONIO RODRIGUEZ CONCEPCION | 2 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 28950 | ANTONIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613634 | ANTONIO RODRIGUEZ CRUZ | HC 1 BOX 5322 | | | | CIALES | PR | 00638-8660 | |
| 613635 | ANTONIO RODRIGUEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 613636 | ANTONIO RODRIGUEZ FIGUEROA | URB VENUS GARDENS | 636 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 613637 | ANTONIO RODRIGUEZ FRATICELLI | HOME MORTGAGE PLAZA | SUITE 1005 | PONCE DE LEON 268 | | SAN JUAN | PR | 00918 | |
| 613638 | ANTONIO RODRIGUEZ GARCIA | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 613639 | ANTONIO RODRIGUEZ LUGO | HC 02 BOX 7620 | | | | YABUCOA | PR | 00767 | |
| 28951 | ANTONIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 28952 | ANTONIO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 613640 | ANTONIO RODRIGUEZ MARRERO | URB LOS COLOBOS PARK | 621 ALMENDRO | | | CAROLINA | PR | 00985 | |
| 613641 | ANTONIO RODRIGUEZ MARTINEZ | JARDINES DE CAGUAS | B 53 CALLE C | | | CAGUAS | PR | 00725 | |
| 613642 | ANTONIO RODRIGUEZ MONTIJO | HC 1 BOX 5312 | | | | CIALES | PR | 00638 | |
| 28953 | ANTONIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 28954 | ANTONIO RODRIGUEZ NASSAR | ADDRESS ON FILE | | | | | | | |
| 613643 | ANTONIO RODRIGUEZ NIEVES | COND CONDESA D MAR NUM 901 | | | | CAROLINA | PR | 00979 | |
| 613644 | ANTONIO RODRIGUEZ POSADA | PO BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 28955 | ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 28956 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613645 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28957 | ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613646 | ANTONIO RODRIGUEZ SOTO | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 613647 | ANTONIO RODRIGUEZ SOTO | RR 2 BOX 6625 | | | | TOA ALTA | PR | 00953 | |
| 613648 | ANTONIO RODRIGUEZ TOSADO | PO BOX 742 | | | | HATILLO | PR | 00659 | |
| 28958 | ANTONIO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 613649 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 4870 | | | | CANOVANAS | PR | 00729 | |
| 613650 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 8470 | | | | CANOVANAS | PR | 00729 | |
| 28959 | ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 28960 | ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613651 | ANTONIO RODRIGUEZ VAZQUEZ | HC 66 BOX 9909 | | | | FAJARDO | PR | 00738-9641 | |
| 613652 | ANTONIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 28961 | ANTONIO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613653 | ANTONIO RODRIGUEZ VELEZ | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 613654 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 | |
| 613655 | ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 28962 | ANTONIO ROJAS APONTE | ADDRESS ON FILE | | | | | | | |
| 28963 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28964 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 613656 | ANTONIO ROJAS ROBLES | P O BOX 1776 | | | | COROZAL | PR | 00783 | |
| 613657 | ANTONIO ROJAS ROSARIO | HC 73 BOX 5970 | | | | NARANJITO | PR | 00719 | |
| 613658 | ANTONIO ROLDAN MASSA | ADDRESS ON FILE | | | | | | | |
| 613659 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613660 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613661 | ANTONIO ROMAN GOYCO | PARC AMADEO | 7 AVE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 28965 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 28966 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 613662 | ANTONIO ROMERO QUITANA | 61 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 613663 | ANTONIO ROMERO TORRES | PO BOX 2263 | | | | BAYAMON | PR | 00960 | |
| 613664 | ANTONIO ROMERO TORRES | URB TINTILLO GARDENS | G39 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 613665 | ANTONIO RONDAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 613666 | ANTONIO ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28967 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 28968 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 28969 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 613667 | ANTONIO ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 613668 | ANTONIO ROSADO | HC 05 BOX 55101 | | | | HATILLO | PR | 00659 | |
| 613669 | ANTONIO ROSADO AUTO SALES | HC 80 BOX 7003 | | | | DORADO | PR | 00646 | |
| 28970 | ANTONIO ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613670 | ANTONIO ROSADO MARTINEZ | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613671 | ANTONIO ROSADO MORALES | PO BOX 656 | | | | SAN LORENZO | PR | 00754 | |
| 28971 | ANTONIO ROSADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 613672 | ANTONIO ROSADO ORTIZ | PO BOX 550 | | | | OROCOVIS | PR | 00720 | |
| 28972 | ANTONIO ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 28973 | ANTONIO ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 613673 | ANTONIO ROSARIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 613674 | ANTONIO ROSARIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613675 | ANTONIO ROSARIO CINTRON | SECT LA PRA | 59 CALLE RAMAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 28974 | ANTONIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 28975 | ANTONIO ROSARIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 613676 | ANTONIO ROSARIO RIVERA | HC 1 BOX 5288 | | | | CIALES | PR | 00688 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613677 | ANTONIO ROSARIO ROBLES | URB FLAMBOYAN | A32 M CALLE 21 | | | MANATI | PR | 00674 | |
| 28976 | ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613678 | ANTONIO ROSARIO ROSARIO | URB PURA BRISA | 793 B 15 CALLE HUCAR | | | MAYAGUEZ | PR | 00681 | |
| 613679 | ANTONIO ROSARIO RUIZ | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 613680 | ANTONIO ROSARIO SANCHEZ | BDA LUIS | 5 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 28977 | ANTONIO ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 28978 | ANTONIO ROSARIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 613681 | ANTONIO ROVIRA TALAVERA | URB EL PARAISO | 1571 CALLE RODANO | | | SAN JUAN | PR | 00926-2927 | |
| 613682 | ANTONIO RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613683 | ANTONIO RUIZ FIGUEROA | HC 02 BOX 11076 | | | | YAUCO | PR | 00698 | |
| 613684 | ANTONIO RUIZ FIGUEROA | HC 2 BOX 11057 | | | | YAUCO | PR | 00698 | |
| 613685 | ANTONIO RUIZ MARCANO | P O BOX 464 | | | | CIDRA | PR | 00739 | |
| 28979 | ANTONIO RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 28980 | ANTONIO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 613686 | ANTONIO RUIZ VEGA | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 28981 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 28982 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 613687 | ANTONIO S ALEGRIA AMY | URB MAYAGUEZ TERRACE | 7061 GAUTIER TEXIDOR APT 308 | | | MAYAGUEZ | PR | 00682-6657 | |
| 613688 | ANTONIO S BORES SALELLAS | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927-6133 | |
| 28983 | ANTONIO SAAD MARRERO | ADDRESS ON FILE | | | | | | | |
| 28984 | ANTONIO SAAP NACER | ADDRESS ON FILE | | | | | | | |
| 613689 | ANTONIO SAEZ GIORGI | ADDRESS ON FILE | | | | | | | |
| 613690 | ANTONIO SAEZ ORTIZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 613691 | ANTONIO SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613692 | ANTONIO SALCEDO CARPAS | COLEGE PARK | 297 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 28985 | ANTONIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 613693 | ANTONIO SALGADO CABAN | URB SANTA JUANITA | DE 13 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 613694 | ANTONIO SALVA | CLUB MANOR | 1220 CALLE T AGRAIT | | | SAN JUAN | PR | 00924-4331 | |
| 613695 | ANTONIO SAMOT ARCE | ADDRESS ON FILE | | | | | | | |
| 613696 | ANTONIO SANCHES | MANSIONES DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| 613697 | ANTONIO SANCHEZ | HIGHLAND PARK | 717 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 613698 | ANTONIO SANCHEZ MD | PO BOX 1405 | | | | AGUAS BUENAS | PR | 00703 | |
| 613699 | ANTONIO SANCHEZ BENETT | URB PTO NUEVO | 1154 CALLE 20 N E | | | SAN JUAN | PR | 00920 | |
| 613700 | ANTONIO SANCHEZ DIAZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 613701 | ANTONIO SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28986 | ANTONIO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28987 | ANTONIO SANCHEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 28988 | ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613702 | ANTONIO SANCHEZ SANCHEZ | URB VENUS GARDENS | 1729 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 28989 | ANTONIO SANCHEZ SIACA | ADDRESS ON FILE | | | | | | | |
| 613703 | ANTONIO SANES ROSARIO | JN 15 CALLE RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 | |
| 613704 | ANTONIO SANTANA | 40 PARC JUAN DEL VALLE | BOX 6276 | | | CIDRA | PR | 00739 | |
| 613705 | ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | VILLA COOPERATIVA | A 13 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 28990 | ANTONIO SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 28991 | ANTONIO SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 28992 | ANTONIO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613706 | ANTONIO SANTIAGO | PO BOX 190 | | | | JUANA DIAZ | PR | 00795 | |
| 613707 | ANTONIO SANTIAGO | P O BOX 9344 | | | | CAROLINA | PR | 00988 | |
| 613708 | ANTONIO SANTIAGO ALVARADO | BOX 897 | | | | COTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613709 | ANTONIO SANTIAGO BERMUDEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 613710 | ANTONIO SANTIAGO FELICIANO | 351 PARCELAS QUEBRADAS | HC 01 BOX 9186 | | | GUAYANILLA | PR | 00356 | |
| 28993 | ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613711 | ANTONIO SANTIAGO LOPEZ | BOX 281 | | | | NARANJITO | PR | 00719 | |
| 613712 | ANTONIO SANTIAGO MENDOZA | RR 2 BOX 6410 | | | | CIDRA | PR | 00739 | |
| 613713 | ANTONIO SANTIAGO MIRANDA | 76 URB GOLDEN VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 613714 | ANTONIO SANTIAGO MIRANDA | SANTA JUANITA 8VA SEC | WR 4 CALLE ELMIRA | | | BAYAMON | PR | 00956 | |
| 613715 | ANTONIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 28995 | ANTONIO SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 613716 | ANTONIO SANTIAGO ORTIZ | HC 03 BOX 16007 | | | | COROZAL | PR | 00783 | |
| 613717 | ANTONIO SANTIAGO PIZARRO | URB MAGNOLIA GARDENS | G 6 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 613718 | ANTONIO SANTIAGO REYES | JARD DE COUNTRY CLUB | AT2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 28996 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 28997 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 613719 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 613720 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 613721 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 28998 | ANTONIO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 613722 | ANTONIO SANTIAGO SERANO | 111 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 613723 | ANTONIO SANTIAGO VELEZ | HC 83 BOX 7078 | | | | VEGA BAJA | PR | 00692 | |
| 613724 | ANTONIO SANTOS BAYRON | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 613725 | ANTONIO SANTOS BAYRON | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 613726 | ANTONIO SANTOS BERMUDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 613727 | ANTONIO SANTOS OQUENDO | 3062 CALLE LOS PADRES BRAVOS DE | BOSTON | | | SAN JUAN | PR | 00915 | |
| 28999 | ANTONIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613728 | ANTONIO SANTOS RODRIGUEZ | HC 2 BOX 4709 | | | | LUQUILLO | PR | 00773 | |
| 613729 | ANTONIO SANTOS ROSARIO | BO CAIMITO COND CAMELOT | CARR 842 APT 1106 | | | SAN JUAN | PR | 00969 | |
| 613730 | ANTONIO SANTOS ROSARIO | VALLE SAN JUAN | SJ 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 29000 | ANTONIO SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 29001 | ANTONIO SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 29002 | ANTONIO SANZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 613731 | ANTONIO SEGARRA CARILLO | PO BOX 222 | | | | CABO ROJO | PR | 00623 | |
| 613732 | ANTONIO SEMIDEI CORDERO | ADDRESS ON FILE | | | | | | | |
| 613733 | ANTONIO SEPULVEDA LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 613734 | ANTONIO SEPULVEDA MELENDEZ | PO BOX 4435 | | | | VEGA BAJA | PR | 00763 | |
| 613735 | ANTONIO SERRA SOSTRE | EXT VILLA RICA | C 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 29003 | ANTONIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 613736 | ANTONIO SERRANO SANTIAGO | H C 2 BOX 14236 | | | | ARECIBO | PR | 00612 9300 | |
| 29004 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29005 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613737 | ANTONIO SILVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 613738 | ANTONIO SILVA PARRA | URB ALTO APOLO | 2105 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 613739 | ANTONIO SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 29006 | ANTONIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29007 | ANTONIO SOLA MARTI | ADDRESS ON FILE | | | | | | | |
| 29008 | ANTONIO SOLARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29009 | ANTONIO SOLER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 613740 | ANTONIO SOLER CAMACHO | 110 CALLE MANKENEY APT 207 | | | | PONCE | PR | 00717 | |
| 613741 | ANTONIO SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 613742 | ANTONIO SOSA RAMIREZ | PO BOX 175 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613743 | ANTONIO SOSTRE CORREA | LAS COLINAS | L 10 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 29010 | ANTONIO SOTO / AURELIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29011 | ANTONIO SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613744 | ANTONIO SOTO ALICEA | 93 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 29012 | ANTONIO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 613745 | ANTONIO SOTO CARDONA | HC 7 BOX 32029 | | | | HATILLO | PR | 00659-9318 | |
| 29013 | ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 29015 | ANTONIO SOTO LEON | ADDRESS ON FILE | | | | | | | |
| 613746 | ANTONIO SOTO LEON | HC 03 BOX 15773 | | | | QUEBRADILLAS | PR | 00678 | |
| 613747 | ANTONIO SOTO PEGUERO | PO BOX 930533 | | | | SAN JUAN | PR | 00928 | |
| 613748 | ANTONIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 29016 | ANTONIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 613749 | ANTONIO SOTO RAMOS | 335 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 613750 | ANTONIO SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613751 | ANTONIO SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 613752 | ANTONIO SOTO VAZQUEZ | HC 2 BOX 6977 | | | | ADJUNTAS | PR | 00601-9613 | |
| 613753 | ANTONIO SOTOMAYOR SIERRA | RIVERO DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 613754 | ANTONIO SUAREZ ALAMO | PO BOX 1684 | | | | TRUJILLO ALTO | PR | 00977 | |
| 613755 | ANTONIO SUAREZ ARCHITECTS PSC | P O BOX 190486 | | | | SAN JUA | PR | 00919 | |
| 29017 | ANTONIO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613756 | ANTONIO SUAREZ TORRES | EXT ROSEVILLE | 18 100 ROSEVILLE DRIAL | | | SAN JUAN | PR | 00926 | |
| 29018 | ANTONIO T IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 613757 | ANTONIO T MARTINEZ LUENDA | 1111 CALLE VIEQUEZ | | | | SAN JUAN | PR | 00907 | |
| 29019 | ANTONIO T MEDINA AVILES | ADDRESS ON FILE | | | | | | | |
| 613758 | ANTONIO T NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 613759 | ANTONIO T RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 613760 | ANTONIO T VELAZQUEZ DIAZ | P O BOX 1177 | | | | MAUNABO | PR | 00707 | |
| 613761 | ANTONIO TIRADO RODRIGUEZ | BO CACAO ALTO | BOX 3383 | | | PATILLAS | PR | 00723 | |
| 613762 | ANTONIO TORO CARMENATTY | HC 01 BOX 1420 | | | | BOQUERON | PR | 00622 | |
| 613763 | ANTONIO TORRES | RICOMAR COND APT PH 3 | 10 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 613764 | ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | | PONCE | PR | 00731 | |
| 613765 | ANTONIO TORRES ACEVEDO | PO BOX 1420 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 613766 | ANTONIO TORRES BARBOSA | HC 1 BOX 11483 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613767 | ANTONIO TORRES BURGOS | HACIENDA EL ZORZAL | D14 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613768 | ANTONIO TORRES COSME | PARCELAS FALU | 32 CALLE 279 | | | SAN JUAN | PR | 00924 | |
| 29020 | ANTONIO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 29021 | ANTONIO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 613769 | ANTONIO TORRES CRUZ | URB EL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 613770 | ANTONIO TORRES DE JESUS | PO BOX 1259 | | | | COAMO | PR | 00769 | |
| 613771 | ANTONIO TORRES IRRIZARY | HC 2 BOX 6861 | | | | ADJUNTAS | PR | 00601 | |
| 613772 | ANTONIO TORRES LABOY | HC 1 BOX 8015 | | | | YAUCO | PR | 00698 | |
| 29022 | ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 29023 | ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 29024 | ANTONIO TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 613773 | ANTONIO TORRES NAZARIO | URB HILLSIDE | L 7 CALLE 6 | | | SAN JUAN | PR | 00926 5230 | |
| 613774 | ANTONIO TORRES NEGRON a/c | BCO DESARROLLO ECONOMICO PR | HC 02 BOX 5571 | | | MOROVIS | PR | 00687 | |
| 613775 | ANTONIO TORRES PACHECO | NUM 10 CALLE HUCAR | | | | PONCE | PR | 00731 | |
| 29025 | ANTONIO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 29026 | ANTONIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613776 | ANTONIO TORRES RODRIGUEZ | RR 11 BOX 4114 | | | | BAYAMON | PR | 00956-9701 | |
| 613777 | ANTONIO TORRES SANTIAGO | URB EL TUQUE | 138 A CALLE MILLONARIOS | | | PONCE | PR | 00731 | |
| 613778 | ANTONIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 613779 | ANTONIO UMPIERRE MONAGAS | COND WINDSOR TOWER | APTO 1111 | | | SAN JUAN | PR | 00923 | |
| 29027 | ANTONIO V OCASIO | ADDRESS ON FILE | | | | | | | |
| 29028 | ANTONIO V PIMENTEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 613780 | ANTONIO V PORTILLA TEJA | URB MANSIONES DE GUAYNABO | B 5 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 613781 | ANTONIO V SANTIAGO DROZ | LOS MAESTROS | 8125 CALLE SUR | | | PONCE | PR | 00717-0267 | |
| 613782 | ANTONIO V SANTIAGO DROZ | PO BOX 330064 | | | | PONCE | PR | 00733-0064 | |
| 613783 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | | |
| 613784 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | | |
| 613785 | ANTONIO VALENTIN | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 29029 | ANTONIO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613786 | ANTONIO VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 29030 | ANTONIO VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 29031 | ANTONIO VALLE ARROYO | ADDRESS ON FILE | | | | | | | |
| 29032 | ANTONIO VALLEJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 613787 | ANTONIO VALLES HADDOCK | PO BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 29033 | ANTONIO VANTAGGIATO PIERINI | ADDRESS ON FILE | | | | | | | |
| 613788 | ANTONIO VARELA | ADDRESS ON FILE | | | | | | | |
| 613789 | ANTONIO VARGAS | RES SAN JOSE | EDIF 5 APT 280 | | | SAN JUAN | PR | 00926 | |
| 29034 | ANTONIO VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 29035 | ANTONIO VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 29036 | ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613790 | ANTONIO VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 29037 | ANTONIO VARGAS Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613791 | ANTONIO VARONA MATOS | PO BOX 191009 | | | | SAN JUAN | PR | 00919 | |
| 29038 | ANTONIO VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 29039 | ANTONIO VAZQUEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 613792 | ANTONIO VAZQUEZ GARCIA | HC 40 BOX 44807 | | | | SAN LORENZO | PR | 00754 | |
| 29040 | ANTONIO VAZQUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 613793 | ANTONIO VAZQUEZ OLIVERAS | URB LEVITTOWN | 1514 PASEO DELTA | | | TOA ALTA | PR | 00949 | |
| 613794 | ANTONIO VAZQUEZ SOLANO | URB SANTA ROSA | 31-47 AVE MAIN SUITE 262 | | | BAYAMON | PR | 00959 | |
| 613795 | ANTONIO VEGA ABELANDA | PO BOX 1539 | | | | LAJAS | PR | 00667 | |
| 29041 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 29042 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. GLADYS ESTHER ACEVEDO ROBLES | PO BOX 364902 | | | SAN JUAN | PR | 00936-4902 | |
| 29043 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. MARÍA E. ROSAS SALGADO | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 29044 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDO. GERARDO L. SANTIAGO PUIG | DORAL BANK PLAZA 33 CALLE RESOLUCIÓN STE 801 | | | SAN JUAN | PR | 00920 | |
| 29045 | ANTONIO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613796 | ANTONIO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613797 | ANTONIO VEGA RODRIGUEZ | BO MAMEYAL | PARCELAS 86 CALLE 18 | | | DORADO | PR | 00646 | |
| 29046 | ANTONIO VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 613798 | ANTONIO VEGA RUIZ | 37 | CALLE AMADEO SANTIAGO | | | CAMUY | PR | 00627 | |
| 613799 | ANTONIO VEGA SANTANA | 125 RES LLORENS TORRES APT 2312 | | | | SAN JUAN | PR | 00913 | |
| 29047 | ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 29048 | Antonio Vega Vélez | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613800 | ANTONIO VELAZQUEZ | PO BOX 79 | | | | ARROYO | PR | 00714 | |
| 613801 | ANTONIO VELAZQUEZ BARRETO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 29049 | ANTONIO VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613802 | ANTONIO VELAZQUEZ MALDONADO | PO BOX 672 | | | | SALINAS | PR | 00751 | |
| 613803 | ANTONIO VELAZQUEZ MARQUEZ | HC 03 BOX 11348 | | | | CAMUY | PR | 00627 | |
| 29050 | ANTONIO VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 613804 | ANTONIO VELAZQUEZ ROMAN | H C 5 BOX 10516 | BO CUCHILLAS | | | MOCA | PR | 00676 | |
| 613805 | ANTONIO VELAZQUEZ SANTIAGO | HC 1 BOX 71031 | | | | LAS PIEDRAS | PR | 00771 | |
| 613806 | ANTONIO VELAZQUEZ VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 613807 | ANTONIO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613808 | ANTONIO VELAZQUEZ VERA | VISTA MAR | 138 VALLADOLID | | | CAROLINA | PR | 00983 | |
| 29051 | ANTONIO VELEZ / ROBERTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 29052 | ANTONIO VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 613809 | ANTONIO VELEZ COLON | PO BOX 1521 | | | | YAUCO | PR | 00698 | |
| 613810 | ANTONIO VELEZ DIAZ | JARDINES DE PALMAREJO | Y 20 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 613811 | ANTONIO VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 29053 | ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 29054 | ANTONIO VELEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| 613812 | ANTONIO VERA COLON | HC 2 BOX 187 26 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613813 | ANTONIO VERA MARRERO | COND EL BILBEO APT 404 | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 613814 | ANTONIO VIDAL GONZALEZ | URB BUENA VISTA | 1119 CALLE A | | | PONCE | PR | 00731 | |
| 613815 | ANTONIO VIDAL PIZA | ADDRESS ON FILE | | | | | | | |
| 613816 | ANTONIO VIDAL SANTIAGO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 613817 | ANTONIO VIERA ABERT | SEC EL PEREZ ALGARROBO | BOX 23621 | | | VEGA BAJA | PR | 00693 | |
| 29055 | ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613818 | ANTONIO VILLANUEVA KUILAN | HC 71 BOX 16261 | | | | BAYAMON | PR | 00956 | |
| 613819 | ANTONIO VIVALDI PICO | BOX 726 | | | | MAYAGUEZ | PR | 00681 | |
| 613820 | ANTONIO VODROP ALICEA | PO BO 1989 | | | | SAN GERMAN | PR | 00683 | |
| 29056 | ANTONIO WHATTS TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 613821 | ANTONIO X SANTIAGO | PO BOX 9936 | | | | CIDRA | PR | 00739 | |
| 613822 | ANTONIO YANGUAS ITUERO | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 613823 | ANTONIO YORDAN NONES | PO BOX 1655 | | | | RINCON | PR | 00677 | |
| 613824 | ANTONIO YORDAN NONES | 83 CARIBE APT 5 | | | | SAN JUAN | PR | 00907 | |
| 613825 | ANTONIO ZAPATER CAJIGAS | PO BOX 331350 | | | | PONCE | PR | 00733-1350 | |
| 29057 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 29058 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613827 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613826 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | Italy |
| 613829 | ANTONIO ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613830 | ANTONIO ZENO MOLINA | URB VALENCIA | 324 CALLE AVILA | | | SAN JUAN | PR | 00927 | |
| 613831 | ANTONIOGOMEZ SAEZ | EGIDA DEL ABOGADO | JULIA C MARCHAND PAZ APT 1001 | | | SAN JUAN | PR | 00918 | |
| 29059 | ANTONIOLY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 29060 | ANTONMARCHI RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 29061 | ANTONMARCHI RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29062 | ANTONMATTEI DIETRICH MD, ANTONIE | ADDRESS ON FILE | | | | | | | |
| 29063 | ANTONMATTEI GOITIA, SADI R. | ADDRESS ON FILE | | | | | | | |
| 29064 | ANTONNETI SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29065 | ANTONNETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29066 | Antonnetti Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 29067 | ANTONNETTY VAZQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 29068 | ANTONSANTI ARBONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29069 | ANTONSANTI COLON MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 29070 | Antonsanti Corre, Margarita | ADDRESS ON FILE | | | | | | | |
| 29071 | ANTONSANTI DAVILA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 29072 | ANTONSANTI DIAZ, ARMANDO B | ADDRESS ON FILE | | | | | | | |
| 29073 | ANTONSANTI DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 29074 | ANTONSANTI GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 29075 | ANTONSANTI PONS, LUIS | ADDRESS ON FILE | | | | | | | |
| 29076 | ANTONSANTI RODRIGUEZ, ARMANDO D | ADDRESS ON FILE | | | | | | | |
| 29077 | ANTONSANTI RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 29078 | ANTONSANTI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29079 | ANTONY CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29080 | ANTONY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613832 | ANTONY GONZALEZ RODRIGUEZ | URB PASEO REALES | 516 CALLE EL CID | | | ARECIBO | PR | 00612 | |
| 613833 | ANTONY GRULLON ABREU | VENUS GARDENS | 767 CALLE ENEA | | | SAN  JUAN | PR | 00926 | |
| 29081 | ANTONY J VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 29082 | ANTONY SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29083 | ANTONY YADIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29084 | ANTORCHA MUSIC | VISTA AZUL | D 1 MARGINAL | | | ARECIBO | PR | 00612 | |
| 29085 | ANTRON AVILA, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 29086 | ANTRON GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 29087 | ANTRON, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 613834 | ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | | SAN JUAN | PR | 00915 | |
| 29088 | ANTTONETTI AGUILAR, DORA | ADDRESS ON FILE | | | | | | | |
| 613835 | ANTUAN F LAZAGA GALLOZA | VILLAS DE CANEY | P 6 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 29090 | ANTUANEZ PEREZ MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 613836 | ANTUANNETTE PAGAN FANTAUZZI | COUNTRY CLUB | QL 9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 613837 | ANTULIO COSME MURRIA | HC 3 BOX 11102 | | | | JUANA DIAZ | PR | 00795 | |
| 29091 | ANTULIO MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29092 | ANTULIO OCASIO TANON | ADDRESS ON FILE | | | | | | | |
| 29093 | ANTULIO SANTAROSA E IRIS M SANTAROSA | ADDRESS ON FILE | | | | | | | |
| 29094 | ANTUNA BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29095 | ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 29096 | ANTUNA CINTRON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29097 | ANTUNA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29098 | ANTUNA DEL MORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29099 | ANTUNA DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 29100 | ANTUNA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29101 | ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 29102 | ANTUNA GUEVARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29104 | ANTUNA GUEVARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 29105 | ANTUNA LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29106 | ANTUNA LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29107 | ANTUNA MALAVE, NORA | ADDRESS ON FILE | | | | | | | |
| 29108 | ANTUNA MARQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29109 | ANTUNA MORALES, JOHN | ADDRESS ON FILE | | | | | | | |
| 29110 | ANTUNA RIVERA, EDMA C | ADDRESS ON FILE | | | | | | | |
| 29111 | ANTUNA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29112 | ANTUNA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29113 | ANTUNA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 29114 | ANTUNA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 29115 | ANTUNES QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 29116 | ANTUNEZ DE MAYOLO LOJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29117 | ANTUNEZ DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29118 | ANTUNEZ GAUD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 29119 | ANTUNEZ GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 29120 | ANTUNEZ REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29121 | ANTUNEZ SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 613838 | ANUIKA M ARROYO VILLANUEVA | URB VISTA VERDE 538 A | | | | AGUADILLA | PR | 00603 | |
| 29122 | ANUNCIOS Y MAS CORP | PO BOX 360485 | | | | SAN JUAN | PR | 00936 | |
| 29103 | ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 29124 | ANY KIND ADVERTISING INC | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 613839 | ANY KIND ADVERTISING SPECIALTIES | AVE SANTIAGO IGLESIA | 1387 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 613840 | ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 29126 | ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 | |
| 29127 | ANY PARTS CORP | RR 4 BOX 3480 | | | | BAYAMON | PR | 00956-9416 | |
| 29128 | ANYA M GENOVAL OLIVAR | ADDRESS ON FILE | | | | | | | |
| 613841 | ANYANI TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 613842 | ANYELA L MARTINEZ | URB TOMAS CARRION MADURO | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 29129 | ANYELINA J. GRULLON ANGELES | ADDRESS ON FILE | | | | | | | |
| 613843 | ANYELLY D CRUZ SANTIAGO | BO COLLARES | SECTOR SAN CARLOS | | | JUANA DIAZ | PR | 00795 | |
| 29130 | ANYRA I PENA MATOS | ADDRESS ON FILE | | | | | | | |
| 29131 | ANZA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 613844 | ANZALOTA AUTO | PO BOX 4157 | | | | BAYAMON | PR | 00958 | |
| 29132 | ANZALOTA CORDOVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 29133 | ANZALOTA CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29134 | ANZALOTA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29135 | ANZALOTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29136 | ANZALOTA GUZMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| 29137 | ANZALOTA SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 613845 | ANZLIS BEAUTY SUPPLY | 42 CALLE CELIS AGUILERA | | | | CAGUAS | PR | 00725 | |
| 29138 | ANZUETA ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29139 | ANZUETA COLON, BENERIZAEL | ADDRESS ON FILE | | | | | | | |
| 29140 | ANZUETA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 613846 | ANZUETA REFRIGERATION | 264 CALLE JUAN SOTO | | | | CAYEY | PR | 00736 | |
| 29141 | ANZUETA SUAREZ, BERLIZ | ADDRESS ON FILE | | | | | | | |
| 29142 | AOA TRANSPORT CORP | PO BOX 50947 | | | | TOA BAJA | PR | 00950-0947 | |
| 613847 | AOAC INTERNATIONAL | 481 N FREDERICK AVE STE 500 | | | | GAITHERSBURG | MD | 20877 | |
| 613848 | AOAC INTERNATIONAL | DEPTO 0742 | 1970 CHAIN BRIDGE RD | | | MC LEAN | VA | 22109 | |
| 29143 | AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |
| 29144 | AOG PROFESSIONAL CONSULTANTS | URB SANABERA DEL RIO | 447 UCARES | | | GURABO | PR | 00778 | |
| 29145 | AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | | MANATI | PR | 00919-5604 | |
| 29146 | AOKI CONSTRUCTION CORP OF RIO MAR | 420 LEXINGTON AVE RM 1430 | | | | NEW YORK | NY | 10170-1430 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613849 | AOLBERTO GONZALEZ NEGRON | XX 12 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 29147 | AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | | LINCOLNSHIRE | IL | 60069 | |
| 29148 | AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | | SAN JUAN | PR | 00918-2123 | |
| 613850 | AONEN CRUZ ACOSTA | URB JARD DE CAPARRA | Q 11 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 29149 | AORS INC | PO BOX 2745 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 29150 | AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| 29151 | AOSTINI FITCH, DINO | ADDRESS ON FILE | | | | | | | |
| 29152 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29153 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEÐORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 29154 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 29155 | AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 29156 | AP ADVISORY GROUP, CORP | PO BOX 52006 | | | | TOA BAJA | PR | 00950 | |
| 29157 | AP AMERICANAS INC | PO BOX 579 | | | | MOROVIS | PR | 00687 | |
| 613851 | AP COMPUTER | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 29158 | APACHE MASTERS | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 613852 | APARICIA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 29159 | APARICIO AMENGUAL, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 29160 | APARICIO CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29161 | APARICIO CARVAJAL, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29162 | APARICIO CESANI, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 29163 | APARICIO CESANI, CELESTE | ADDRESS ON FILE | | | | | | | |
| 29164 | APARICIO CESANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 29165 | APARICIO DE LEON, MARIANCEL | ADDRESS ON FILE | | | | | | | |
| 29167 | APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 29168 | APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | | BAYAMON | PR | 00960-1976 | |
| 29169 | APARICIO ENCARNACION, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 29170 | APARICIO ENRIQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 29171 | APARICIO LASPINA, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| 29172 | APARICIO LASPINA, MARI | ADDRESS ON FILE | | | | | | | |
| 29173 | APARICIO LASPINA, MARI NILDA | ADDRESS ON FILE | | | | | | | |
| 29174 | APARICIO LOPEZ, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 29175 | APARICIO MILLAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 29176 | APARICIO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 29177 | APARICIO MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29178 | Aparicio Montes, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 613853 | APARICIO NORIEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 29179 | APARICIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29180 | APARICIO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 29181 | APARICIO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 29182 | APARICIO SILVA, NAUBERT | ADDRESS ON FILE | | | | | | | |
| 29183 | APARICIO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 29184 | APARKA CORP | PO BOX 362865 | | | | SAN JUAN | PR | 00936-2865 | |
| 29185 | APARTAMENTOS NOTRE DAME LP | 267 CALLE SAN JORGE | APT 4C | | | SAN JUAN | PR | 00919-2037 | |
| 29186 | APAZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29187 | APCACM | PARK GARDENS | W21 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 29188 | APCO INTERNATIONAL | 351 N WILLIAMSON BLVD | | | | DAYTONA BEAC | FL | 32114 | |
| 29189 | APD MEDICAL SERVICES PSC | PASEO LOS CORALES II | 728 CALLE MAR DE BENGAL | | | DORADO | PR | 00646 | |
| 613854 | APDG | 4736 SHADY GRREEN DRIVE FUQUAY | | | | VARINA | NC | 27526 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29190 | APELIO E CABIAS | ADDRESS ON FILE | | | | | | | |
| 29191 | APELLANIZ BARRETO, ILIA | ADDRESS ON FILE | | | | | | | |
| 29192 | APELLANIZ BARRETO, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 29193 | APELLANIZ BARRETO, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 29194 | APELLANIZ BARROTO, ILIA | ADDRESS ON FILE | | | | | | | |
| 29195 | APELLANIZ PALMA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 29196 | APELLANIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29197 | APEROS DEL SUR INC | 18 CALLE RUIZ BELVIS S | | | | COAMO | PR | 00769 | |
| 29198 | APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 613855 | APERTURE | PO BOX 3000 | | | | DENVILLE | NY | 07834 | |
| 613856 | APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | | SAN JUAN | PR | 00926 | |
| 613857 | APEX GENERAL CONTRACTOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 29199 | APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| 613858 | APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 613859 | APHA | PO BOX 572 | | | | WILLISTON | VT | 05495-0571 | |
| 29200 | APHRODITA OLIVO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 29201 | API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | | JUNCOS | PR | 00777-1805 | |
| 613860 | API INTERNATIONAL INVESTMENT CORP | 1414 CALLE AMERICO SALAS | APT 403 | | | SAN JUAN | PR | 00909-2116 | |
| 613861 | API TRANSPORT INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922-1018 | |
| 29202 | APIARIOS CARABALLO CORP | BOX 16 | | | | YAUCO | PR | 00698 | |
| 613862 | APIARIOS DE BORINQUEN INC | HC 01 BOX 7276 | | | | YAUCO | PR | 00698 | |
| 29203 | APILIO TRENCHE ECHAZABAL | ADDRESS ON FILE | | | | | | | |
| 29204 | APIR ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| 29205 | APM HOMES INC | PO BOX 361833 | | | | SAN JUAN | PR | 00910 | |
| 29206 | APNI INC | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 29207 | APOLANIO MUNIZ BONET | ADDRESS ON FILE | | | | | | | |
| 29208 | APOLINAR AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 29209 | APOLINAR BENJAMIN DE PENA | ADDRESS ON FILE | | | | | | | |
| 29210 | APOLINAR CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 613863 | APOLINAR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29211 | APOLINAR PAREDES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613864 | APOLINAR PAREDES ROSARIO | URB PUERTO NUEVO | 1228 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 29212 | APOLINAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613865 | APOLINAR ROSADO TORRES | PO BOX 141 | | | | CAGUAS | PR | 00726 | |
| 29213 | APOLINAR SCROGGINS VILORIO | ADDRESS ON FILE | | | | | | | |
| 29214 | APOLINARI CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 29215 | APOLINARIA COLLAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 613866 | APOLINARIO CASTRO SANTIAGO | URB LOS MAESTROS | 465 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 29216 | APOLINARIO LOPEZ, DAFNE | ADDRESS ON FILE | | | | | | | |
| 613867 | APOLINARIO RIVERA TORRES | BO PAJARO | 269 SECT CAPITAN | | | TOA BAJA | PR | 00960 | |
| 29217 | APOLINARIS CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 29218 | APOLINARIS CORREA, AMRAFEL | ADDRESS ON FILE | | | | | | | |
| 29219 | APOLINARIS ESTEVES, TILSA | ADDRESS ON FILE | | | | | | | |
| 29220 | APOLINARIS MONTANEZ, ILIA J. | ADDRESS ON FILE | | | | | | | |
| 29221 | APOLINARIS RIVERA, AMILDA | ADDRESS ON FILE | | | | | | | |
| 29222 | APOLINARIS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29223 | APOLINIA GOMEZ ALBINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29224 | APOLLO HATO REY LP | COND HATO REY TOWER SUITE 806 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 613868 | APOLLO MAGAZINE LTD | PO BOX 47 | | | | N HOLLYWOOD | CA | 91603 | |
| 613869 | APOLO AUTO PARTS | AVE BARCELO | ESQ BALDORIOTY F 1 | | | CAYEY | PR | 00736 | |
| 29225 | APOLO EXPRESS COMPANY | PO BOX 19902 | | | | SAN JUAN | PR | 00910 | |
| 613870 | APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969 | |
| 29226 | APOLO OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613871 | APOLO TEXACO | PO BOX 1548 | | GUAYNABO PRP | | GUAYNABO | PR | 00970 | |
| 613872 | APOLONIA CARASQUILLO | ADDRESS ON FILE | | | | | | | |
| 29227 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29228 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613873 | APOLONIA RODRIGUEZ ROSARIO | CALLE INOCENCIO REY | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 613874 | APOLONIO RAMON PEREZ DE LA PAZ | PMB 60 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 613875 | APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 29229 | APONTE DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | | |
| 29230 | APONTE ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29231 | APONTE ACARON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29232 | APONTE ACEVEDO, AMITZA | ADDRESS ON FILE | | | | | | | |
| 29233 | APONTE ACEVEDO, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| 29234 | APONTE ACEVEDO, YAMIREILY | ADDRESS ON FILE | | | | | | | |
| 613876 | APONTE ACOSTA NORMA | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 29235 | APONTE ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29236 | APONTE ADORNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29237 | APONTE ADORNO, NILSA | ADDRESS ON FILE | | | | | | | |
| 29238 | APONTE ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29239 | APONTE ALEMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29240 | APONTE ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29241 | APONTE ALEQUIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 29242 | Aponte Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 29243 | Aponte Alicea, Danny J | ADDRESS ON FILE | | | | | | | |
| 29244 | APONTE ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 29245 | APONTE ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29246 | APONTE ALICEA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 29247 | APONTE ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 29248 | APONTE ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 29249 | APONTE ALICEA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 29250 | APONTE ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29251 | APONTE ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 29252 | APONTE ALLENDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29253 | APONTE ALVARADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29254 | APONTE ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29255 | Aponte Alvarado, Francisco J | ADDRESS ON FILE | | | | | | | |
| 29257 | APONTE ALVARADO, YOBANNA | ADDRESS ON FILE | | | | | | | |
| 29258 | APONTE ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29259 | APONTE ALVAREZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 29260 | APONTE ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29261 | APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 29262 | APONTE ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29263 | APONTE ANDINO, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29264 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 29265 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 29266 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29267 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29268 | Aponte Andujar, Magdaliz | ADDRESS ON FILE | | | | | | | |
| 29269 | APONTE ANDUJAR, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 29270 | APONTE ANDUJAR, MYRA | ADDRESS ON FILE | | | | | | | |
| 29271 | APONTE APONTE, AMARILIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 29272 | APONTE APONTE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 29273 | APONTE APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 29274 | APONTE APONTE, ANA S | ADDRESS ON FILE | | | | | | | |
| 29275 | APONTE APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29276 | Aponte Aponte, Felix L | ADDRESS ON FILE | | | | | | | |
| 29277 | Aponte Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| 29278 | APONTE APONTE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29279 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29280 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29281 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29282 | APONTE APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 29283 | APONTE APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29284 | APONTE APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 29285 | APONTE APONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| 29286 | APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 29287 | APONTE APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 29288 | APONTE APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 29289 | APONTE APONTE, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29290 | APONTE APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29291 | APONTE APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29292 | APONTE APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29293 | APONTE APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 29294 | Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| 29295 | APONTE APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29296 | APONTE APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29297 | APONTE APONTE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 29298 | APONTE APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29299 | APONTE ARAGONESES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 29300 | APONTE ARCE, BRIZIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 29301 | Aponte Arce, Nayil | ADDRESS ON FILE | | | | | | | |
| 29302 | APONTE ARCHE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29303 | APONTE AROCHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29304 | APONTE ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 29305 | APONTE ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 29306 | APONTE ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 29307 | APONTE ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29308 | APONTE ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 29309 | APONTE ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29310 | APONTE ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29311 | APONTE ARROYO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29312 | APONTE ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29313 | APONTE ARROYO, SILVIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29314 | APONTE ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29315 | APONTE ASTACIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29316 | APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 29317 | APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 29318 | APONTE AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29319 | APONTE AVILES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 29320 | APONTE AVILLAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 29321 | APONTE AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29322 | APONTE AYALA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29323 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29324 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29325 | APONTE AYALA, DALILA | ADDRESS ON FILE | | | | | | | |
| 29326 | APONTE AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 29327 | APONTE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29328 | APONTE AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29329 | Aponte Ayala, Felix | ADDRESS ON FILE | | | | | | | |
| 29330 | APONTE AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29331 | APONTE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29332 | APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29333 | APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29334 | APONTE AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29335 | Aponte Ayala, Miguel | ADDRESS ON FILE | | | | | | | |
| 29336 | APONTE AYALA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 29337 | Aponte Baez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 29338 | Aponte Baez, Enoc A | ADDRESS ON FILE | | | | | | | |
| 29339 | APONTE BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29340 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29341 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29342 | APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29343 | APONTE BARRIOS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 29344 | APONTE BATISTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29345 | APONTE BATISTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29346 | APONTE BATIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29347 | APONTE BELLAFLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 29348 | APONTE BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29349 | Aponte Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 29350 | Aponte Beltran, Nedliza | ADDRESS ON FILE | | | | | | | |
| 29351 | APONTE BENEJANS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 29352 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29353 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29354 | APONTE BERDEGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29355 | APONTE BERDEGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29356 | APONTE BERLY, EFREN | ADDRESS ON FILE | | | | | | | |
| 29357 | APONTE BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 29358 | APONTE BERMUDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 29359 | Aponte Bermudez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 29360 | APONTE BERMUDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29361 | APONTE BERMUDEZ, LISMARA | ADDRESS ON FILE | | | | | | | |
| 29362 | APONTE BERMUDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 29363 | APONTE BERMUDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29364 | APONTE BERMUDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 29365 | APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 29366 | APONTE BERMUDEZ, YEITZA M | ADDRESS ON FILE | | | | | | | |
| 29367 | APONTE BERRIOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 29368 | Aponte Berrios, Anabel | ADDRESS ON FILE | | | | | | | |
| 29369 | APONTE BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29370 | APONTE BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29372 | APONTE BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29373 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29374 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29375 | APONTE BERRIOS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 29376 | APONTE BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29377 | APONTE BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29378 | APONTE BEZARES, ERICK | ADDRESS ON FILE | | | | | | | |
| 29379 | APONTE BLANCO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 29380 | APONTE BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29381 | APONTE BORGES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29382 | APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 29383 | APONTE BORRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29384 | APONTE BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29385 | APONTE BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 29386 | APONTE BURGOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29387 | APONTE BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29388 | Aponte Burgos, Juan B | ADDRESS ON FILE | | | | | | | |
| 29389 | Aponte Burgos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 29390 | APONTE BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29391 | APONTE BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29392 | APONTE BURGOS, ROXANA I | ADDRESS ON FILE | | | | | | | |
| 29393 | APONTE BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 29394 | APONTE CABRERA, CELINES | ADDRESS ON FILE | | | | | | | |
| 29395 | APONTE CABRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29396 | APONTE CABRERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 29397 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29398 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29399 | Aponte Cabrera, Teofilo | ADDRESS ON FILE | | | | | | | |
| 29400 | APONTE CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29401 | APONTE CAJIGAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 29402 | APONTE CALDERON, AHIRAM | ADDRESS ON FILE | | | | | | | |
| 29403 | APONTE CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 29405 | APONTE CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 29406 | APONTE CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29407 | APONTE CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29408 | APONTE CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 29409 | APONTE CAMACHO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 29410 | APONTE CAMACHO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 29411 | APONTE CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29412 | APONTE CANALES, RUT | ADDRESS ON FILE | | | | | | | |
| 29413 | APONTE CANALES, TANYA | ADDRESS ON FILE | | | | | | | |
| 29414 | APONTE CANALES, TANYA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29415 | APONTE CANALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 29416 | Aponte Cancel, Jose C. | ADDRESS ON FILE | | | | | | | |
| 29417 | APONTE CANCEL, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 29418 | APONTE CARDENALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29419 | APONTE CARRASCO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29420 | APONTE CARRASCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 29421 | APONTE CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29422 | Aponte Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | | |
| 29423 | APONTE CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29424 | APONTE CARRILLO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 29425 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29426 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29427 | APONTE CARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29428 | Aponte Cartagena, Hector | ADDRESS ON FILE | | | | | | | |
| 29429 | Aponte Cartagena, Narciso | ADDRESS ON FILE | | | | | | | |
| 29430 | APONTE CARTAGENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29431 | APONTE CASTELLANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29432 | APONTE CASTELLANO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 29433 | APONTE CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29434 | APONTE CASTRO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 29435 | APONTE CASTRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 613877 | APONTE CATERING | BAHIA VISTAMAR | 194 ATUN | | | CAROLINA | PR | 00981 | |
| 29436 | APONTE CEPEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29437 | APONTE CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29438 | APONTE CINTRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 29439 | APONTE CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 29440 | APONTE CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29441 | Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| 29442 | APONTE CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 29443 | APONTE CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29445 | APONTE CLEMENTE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 29446 | APONTE COLL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29447 | APONTE COLL, MARTINA | ADDRESS ON FILE | | | | | | | |
| 29448 | APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29449 | APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| 29450 | APONTE COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 29451 | APONTE COLLISION CENTER/JOMA DESING | GROUP CORP | PO BOX 429 | | | AGUIRRE | PR | 00704 | |
| 29452 | APONTE COLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29453 | APONTE COLON LAW OFFICE PSC | PO BOX 2024 | | | | AIBONITO | PR | 00705 | |
| 29454 | APONTE COLON, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 29455 | APONTE COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29456 | APONTE COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29458 | APONTE COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29459 | APONTE COLON, GIL G | ADDRESS ON FILE | | | | | | | |
| 29460 | APONTE COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29461 | Aponte Colon, Hector I | ADDRESS ON FILE | | | | | | | |
| 29462 | APONTE COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 29463 | APONTE COLON, IDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29464 | APONTE COLON, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 29465 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29466 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29467 | APONTE COLON, JOSE A | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | | | AIBONITO | PR | 00705 | |
| 29468 | APONTE COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 29469 | APONTE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 29470 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29471 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29472 | APONTE COLON, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 29473 | APONTE COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 29474 | APONTE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 29475 | APONTE COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 29476 | APONTE COLON, MARIELEE | ADDRESS ON FILE | | | | | | | |
| 29477 | APONTE COLON, NATALY | ADDRESS ON FILE | | | | | | | |
| 29478 | APONTE COLON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29479 | APONTE COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 29480 | APONTE COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29481 | APONTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29482 | APONTE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 29483 | APONTE COLON, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 29484 | APONTE COLON, SARYS | ADDRESS ON FILE | | | | | | | |
| 29485 | APONTE COLON, YAIZA B | ADDRESS ON FILE | | | | | | | |
| 29486 | APONTE COLON, YARELI | ADDRESS ON FILE | | | | | | | |
| 29487 | APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29488 | APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 29489 | APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 29490 | APONTE CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29491 | APONTE CONCEPCION, NORMA I | ADDRESS ON FILE | | | | | | | |
| 613878 | APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | | LUQUILLO | PR | 00773 | |
| 29492 | APONTE CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29493 | APONTE CORALES, BELDEN | ADDRESS ON FILE | | | | | | | |
| 29494 | APONTE CORALES, TILDEN | ADDRESS ON FILE | | | | | | | |
| 29495 | APONTE CORDOVA, DALIA I | ADDRESS ON FILE | | | | | | | |
| 29496 | APONTE CORDOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29497 | APONTE COREANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 29498 | Aponte Cornier, Ramon D | ADDRESS ON FILE | | | | | | | |
| 29499 | APONTE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29500 | APONTE CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29501 | Aponte Corujo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 29502 | APONTE COSME, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 29503 | APONTE COSME, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 29504 | APONTE COSME, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 29505 | APONTE COSME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29506 | APONTE COSME, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29507 | APONTE COTTO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 29508 | APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 29509 | APONTE CRESPO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29510 | APONTE CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29511 | APONTE CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29512 | APONTE CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29513 | APONTE CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29514 | APONTE CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29515 | APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| 29516 | APONTE CRUZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 29517 | APONTE CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 29518 | APONTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29519 | APONTE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 29520 | APONTE CRUZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 29521 | APONTE CRUZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 29522 | APONTE CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29523 | APONTE CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29524 | APONTE CRUZ, REUBEN | ADDRESS ON FILE | | | | | | | |
| 29525 | APONTE CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29526 | APONTE CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 29527 | APONTE CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29528 | APONTE CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29529 | APONTE CRUZADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29530 | APONTE CUADRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29531 | APONTE CUADRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 29532 | APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 29533 | APONTE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29534 | Aponte Davila, Gloria M | ADDRESS ON FILE | | | | | | | |
| 29535 | APONTE DAVILA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29536 | APONTE DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 29537 | APONTE DAVIS, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 29538 | APONTE DE JESUS, EMILLY | ADDRESS ON FILE | | | | | | | |
| 29539 | APONTE DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29540 | APONTE DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 29541 | APONTE DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29543 | APONTE DEL TORO, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29544 | Aponte Del Toro, David L | ADDRESS ON FILE | | | | | | | |
| 29545 | APONTE DEL VALLE, AMILKA J. | ADDRESS ON FILE | | | | | | | |
| 29546 | APONTE DELGADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29547 | APONTE DELGADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 29548 | APONTE DELGADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29549 | Aponte Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 29550 | APONTE DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 29551 | APONTE DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29552 | APONTE DELGADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29553 | APONTE DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29554 | APONTE DENTON, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 29555 | APONTE DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29556 | APONTE DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 29557 | APONTE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29558 | APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 29559 | APONTE DIAZ, CARLOS S | ADDRESS ON FILE | | | | | | | |
| 29560 | Aponte Diaz, German | ADDRESS ON FILE | | | | | | | |
| 29561 | APONTE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29562 | APONTE DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29563 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29564 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 29565 | APONTE DIAZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 29566 | APONTE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29567 | APONTE DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29568 | APONTE DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 29569 | APONTE DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29571 | APONTE DIEZ, ANDRES C. | ADDRESS ON FILE | | | | | | | |
| 29572 | APONTE DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| 29573 | APONTE DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 29574 | APONTE DOMINGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29575 | APONTE DOMINGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29576 | APONTE DONES, LILIAN | ADDRESS ON FILE | | | | | | | |
| 29577 | APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 29578 | APONTE DONES, NILIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 29579 | APONTE DONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29580 | APONTE DONES, YETZY | ADDRESS ON FILE | | | | | | | |
| 29581 | APONTE DROZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29582 | APONTE DUENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29583 | APONTE ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 613879 | APONTE ELECTRIC SERVICES | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| 29584 | APONTE ELIAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 29585 | APONTE ELIZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29586 | APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29587 | APONTE ESPADA, JETZIKA | ADDRESS ON FILE | | | | | | | |
| 29588 | APONTE ESPADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29570 | Aponte Esteves, Benjamin | ADDRESS ON FILE | | | | | | | |
| 29589 | APONTE ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29590 | APONTE ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29591 | APONTE FALCON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29592 | APONTE FALCON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29593 | APONTE FARIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 29594 | APONTE FEBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29595 | APONTE FEBUS, JESUSA | ADDRESS ON FILE | | | | | | | |
| 29596 | APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 29597 | APONTE FELICIANO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 29598 | APONTE FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 29599 | APONTE FELICIANO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 29600 | APONTE FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29601 | APONTE FELICIANO, NUNCIA | ADDRESS ON FILE | | | | | | | |
| 29602 | APONTE FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29603 | APONTE FELIX, DIANA M | ADDRESS ON FILE | | | | | | | |
| 29604 | APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | | |
| 29605 | APONTE FELIX, NANETTE | ADDRESS ON FILE | | | | | | | |
| 29606 | APONTE FELIX, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29607 | APONTE FERNANDEZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 29608 | APONTE FERNANDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 29609 | APONTE FERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29610 | APONTE FERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29611 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 29612 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614 | APONTE FERNANDEZ, KENDALL R | ADDRESS ON FILE | | | | | | | |
| 29615 | APONTE FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 29616 | APONTE FERNANDEZ, WALLIS | ADDRESS ON FILE | | | | | | | |
| 29618 | APONTE FESHOLD, NORMAN J | ADDRESS ON FILE | | | | | | | |
| 29619 | APONTE FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29620 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29621 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29622 | APONTE FIGUEROA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 29623 | APONTE FIGUEROA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 29624 | APONTE FIGUEROA, OBED | ADDRESS ON FILE | | | | | | | |
| 29625 | APONTE FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 29626 | APONTE FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 29627 | APONTE FIGUEROA, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 29628 | APONTE FIGUEROA, WANDA V | ADDRESS ON FILE | | | | | | | |
| 29629 | APONTE FLECHA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29630 | APONTE FLORENCIANI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 29631 | APONTE FLORES, AHISHA | ADDRESS ON FILE | | | | | | | |
| 29632 | APONTE FLORES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29633 | APONTE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29634 | APONTE FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29635 | APONTE FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29636 | APONTE FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29637 | APONTE FONTANEZ, AIDAIVIS | ADDRESS ON FILE | | | | | | | |
| 29638 | Aponte Fontanez, Carmen | ADDRESS ON FILE | | | | | | | |
| 29639 | APONTE FRANCO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 29640 | APONTE FRANCO, IRMA R | ADDRESS ON FILE | | | | | | | |
| 29641 | APONTE FUENTES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 29642 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29643 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29644 | APONTE FUENTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 29645 | APONTE FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 29646 | APONTE FUENTES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 29647 | APONTE FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29648 | APONTE GALARZA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 29649 | APONTE GALARZA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29650 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29651 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29652 | APONTE GARAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29653 | APONTE GARAY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29654 | APONTE GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 29655 | APONTE GARCIA, ANA R | ADDRESS ON FILE | | | | | | | |
| 29656 | APONTE GARCIA, AXEL NOEL | ADDRESS ON FILE | | | | | | | |
| 29657 | APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 29658 | Aponte Garcia, Eric | ADDRESS ON FILE | | | | | | | |
| 29659 | APONTE GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 29660 | APONTE GARCIA, ERICK N | ADDRESS ON FILE | | | | | | | |
| 29661 | APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 29663 | APONTE GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 29664 | APONTE GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 29665 | APONTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29667 | APONTE GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29668 | APONTE GARCIA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 29669 | APONTE GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29670 | Aponte Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 29671 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29672 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29673 | APONTE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29674 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29675 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29676 | APONTE GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29677 | APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 29678 | APONTE GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29679 | APONTE GEIGEL, ANA L | ADDRESS ON FILE | | | | | | | |
| 29680 | APONTE GERENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29681 | APONTE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29682 | APONTE GOMEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 29683 | Aponte Gomez, Juan C | ADDRESS ON FILE | | | | | | | |
| 29684 | APONTE GOMEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29685 | APONTE GOMEZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| 29686 | APONTE GOMEZ, NEYMI | ADDRESS ON FILE | | | | | | | |
| 29687 | APONTE GOMEZ, SIXTO C | ADDRESS ON FILE | | | | | | | |
| 29688 | APONTE GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29689 | APONTE GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 29690 | APONTE GONZALEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 29691 | APONTE GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 29692 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 29693 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 29694 | APONTE GONZALEZ, ASTRID V. | ADDRESS ON FILE | | | | | | | |
| 29695 | Aponte Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 29696 | APONTE GONZALEZ, DELYS N | ADDRESS ON FILE | | | | | | | |
| 29697 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 29698 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 29699 | APONTE GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 29700 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29701 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29702 | APONTE GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 29703 | APONTE GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 29704 | APONTE GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29705 | APONTE GONZALEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 29706 | APONTE GONZALEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 29707 | APONTE GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 29708 | APONTE GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 29709 | APONTE GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 29710 | APONTE GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 29711 | APONTE GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29712 | APONTE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29713 | APONTE GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 29714 | APONTE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29715 | APONTE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29716 | APONTE GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29717 | APONTE GONZALEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 29718 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29719 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29720 | APONTE GRACIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29721 | APONTE GUADALUPE, KAROL | ADDRESS ON FILE | | | | | | | |
| 29722 | APONTE GUALDARRAMA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 29723 | APONTE GUARDIOLA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 29724 | APONTE GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29725 | APONTE GUERRIDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29726 | APONTE GUTIERREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 29727 | APONTE GUTIERREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29728 | APONTE GUZMAN MD, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 29729 | APONTE GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29730 | APONTE GUZMAN, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 29731 | APONTE GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29733 | APONTE GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 29734 | APONTE GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 29735 | APONTE GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29737 | APONTE GUZMAN, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| 29738 | APONTE GUZMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 29739 | APONTE GUZMAN, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 29740 | APONTE HEREDIA, IDRID | ADDRESS ON FILE | | | | | | | |
| 29741 | APONTE HEREDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29742 | APONTE HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 29743 | APONTE HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 29744 | APONTE HERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 29745 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29746 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29747 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29748 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29749 | APONTE HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29751 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 29752 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 29753 | APONTE HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 29754 | APONTE HERNANDEZ, JALESKA | ADDRESS ON FILE | | | | | | | |
| 29755 | APONTE HERNANDEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 29756 | APONTE HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 29757 | APONTE HERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 29758 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29759 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29760 | APONTE HERNANDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 29761 | Aponte Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 29762 | APONTE HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29763 | APONTE HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29764 | APONTE HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29765 | APONTE HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 29766 | APONTE HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 29767 | APONTE HERNANDEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| 29768 | APONTE HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 29769 | APONTE HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29770 | APONTE HERNANDEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 29771 | APONTE HEVIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 29772 | APONTE HIRALDO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 29773 | APONTE HUERTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29774 | APONTE HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29775 | APONTE HUERTAS, ROSA LETICIA | ADDRESS ON FILE | | | | | | | |
| 29776 | APONTE INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29777 | APONTE IRIZARRY, ANALINA | ADDRESS ON FILE | | | | | | | |
| 29778 | APONTE IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 29779 | APONTE IRIZARRY, JANIO | ADDRESS ON FILE | | | | | | | |
| 29780 | APONTE IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29781 | Aponte Irizarry, Justo | ADDRESS ON FILE | | | | | | | |
| 29782 | APONTE IRIZARRY, MATIAS | ADDRESS ON FILE | | | | | | | |
| 29783 | APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29784 | APONTE JIMENEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 29785 | APONTE JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29786 | APONTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29787 | APONTE JIMENEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 29788 | APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 29789 | APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 29790 | APONTE JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29791 | APONTE LAABES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29792 | APONTE LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29793 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 29794 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 29795 | Aponte Laboy, Juan A. | ADDRESS ON FILE | | | | | | | |
| 29796 | APONTE LABOY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 29797 | APONTE LABOY, MARIA V | ADDRESS ON FILE | | | | | | | |
| 29798 | APONTE LABRADOR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 29799 | APONTE LABRADOR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29801 | APONTE LEBRON, ANA D | ADDRESS ON FILE | | | | | | | |
| 29802 | APONTE LEBRON, DALIA M | ADDRESS ON FILE | | | | | | | |
| 29803 | APONTE LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29804 | APONTE LEON, DANNY | ADDRESS ON FILE | | | | | | | |
| 29732 | APONTE LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29805 | APONTE LEON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29806 | APONTE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29807 | APONTE LESPIER, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29808 | APONTE LOPEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 29809 | APONTE LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29810 | APONTE LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29811 | APONTE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 29812 | APONTE LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 29813 | APONTE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29814 | APONTE LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29815 | APONTE LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29816 | APONTE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29817 | APONTE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29818 | APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | | |
| 29819 | APONTE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29820 | APONTE LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 29821 | APONTE LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29822 | APONTE LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29823 | APONTE LOPEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 29824 | APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29825 | APONTE LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 29826 | APONTE LOPEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 29827 | APONTE LOPEZ, NERISSA M. | ADDRESS ON FILE | | | | | | | |
| 29828 | APONTE LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 29829 | APONTE LOPEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| 29830 | APONTE LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29831 | APONTE LOPEZ, REYMERIK | ADDRESS ON FILE | | | | | | | |
| 29832 | APONTE LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29833 | APONTE LOYO, ANA F. | ADDRESS ON FILE | | | | | | | |
| 29834 | APONTE LOZANO, JENELLY | ADDRESS ON FILE | | | | | | | |
| 29835 | APONTE LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 29836 | APONTE LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29837 | Aponte Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 29838 | APONTE LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29839 | APONTE LUYANDA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 29840 | APONTE MACHADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29841 | APONTE MAISONET, ERIC | ADDRESS ON FILE | | | | | | | |
| 29842 | Aponte Maisonet, Eric R | ADDRESS ON FILE | | | | | | | |
| 29843 | APONTE MAISONET, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29844 | Aponte Maisonet, Ruben | ADDRESS ON FILE | | | | | | | |
| 29845 | APONTE MALAVE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 29846 | APONTE MALAVE, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 29847 | APONTE MALAVE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 29848 | APONTE MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29849 | APONTE MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 29850 | APONTE MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 29851 | APONTE MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29852 | Aponte Maldonado, Reynaldo D | ADDRESS ON FILE | | | | | | | |
| 29853 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| 29854 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| 29855 | APONTE MALIZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29856 | APONTE MARCANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29857 | APONTE MARICHAL, EVA | ADDRESS ON FILE | | | | | | | |
| 29858 | APONTE MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29859 | APONTE MARISCAL, ALIZA | ADDRESS ON FILE | | | | | | | |
| 29860 | APONTE MARQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 29861 | APONTE MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29862 | APONTE MARRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 29863 | APONTE MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 29864 | APONTE MARRERO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 29866 | APONTE MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29867 | APONTE MARRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 29868 | APONTE MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29869 | Aponte Marrero, Marcos J | ADDRESS ON FILE | | | | | | | |
| 29870 | APONTE MARRERO, MARLA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29871 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29872 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29873 | APONTE MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 29874 | APONTE MARRERO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| 29875 | APONTE MARRERO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 29876 | APONTE MARRERO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 29877 | APONTE MARTE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 29878 | APONTE MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 29879 | APONTE MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29880 | APONTE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29881 | APONTE MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29882 | APONTE MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 29883 | APONTE MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29884 | APONTE MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 29885 | APONTE MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 29886 | APONTE MARTINEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 29887 | APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| 29888 | APONTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29890 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29891 | APONTE MARTINEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 29892 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 29893 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 29894 | APONTE MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 29895 | APONTE MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 29896 | APONTE MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 29897 | APONTE MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 29898 | APONTE MARTINEZ, YEISHA | ADDRESS ON FILE | | | | | | | |
| 29899 | APONTE MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29900 | APONTE MARTIR, NOMARIS | ADDRESS ON FILE | | | | | | | |
| 29901 | APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | | |
| 29902 | Aponte Mass, Eddie E | ADDRESS ON FILE | | | | | | | |
| 29903 | APONTE MASS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29904 | APONTE MASSAS, DUVAL J. | ADDRESS ON FILE | | | | | | | |
| 29905 | APONTE MASSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29906 | APONTE MASSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29908 | APONTE MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29909 | APONTE MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29910 | APONTE MATOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 29911 | APONTE MATOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 29912 | APONTE MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29913 | APONTE MATTA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29914 | APONTE MEDERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 29915 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29916 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29917 | APONTE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29918 | APONTE MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 29919 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29920 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29921 | APONTE MEDINA, MYRELLA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29922 | APONTE MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 29923 | APONTE MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 29924 | APONTE MELAZZI, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 29925 | APONTE MELENDEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 29926 | APONTE MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29927 | APONTE MELENDEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29928 | APONTE MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29929 | APONTE MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 29930 | APONTE MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29931 | APONTE MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29933 | APONTE MELENDEZ, JOSE T | ADDRESS ON FILE | | | | | | | |
| 29934 | APONTE MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29935 | APONTE MELENDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 29936 | APONTE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29937 | APONTE MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29938 | APONTE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29939 | APONTE MELENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 29940 | APONTE MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 29941 | APONTE MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 29942 | APONTE MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29943 | APONTE MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 29944 | APONTE MELENDEZ, SARA T | ADDRESS ON FILE | | | | | | | |
| 29945 | APONTE MELLADO, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 29946 | APONTE MENDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 29947 | APONTE MENDEZ, XAVIER G. | ADDRESS ON FILE | | | | | | | |
| 29948 | APONTE MERCADO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 29949 | APONTE MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29950 | APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29951 | APONTE MERCADO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 29952 | APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29953 | APONTE MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29954 | APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 29955 | APONTE MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29956 | APONTE MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29957 | APONTE MERCADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 29958 | APONTE MERCED, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29959 | APONTE MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29960 | APONTE MERCED, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29961 | APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 29963 | APONTE MILLAN, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 29964 | APONTE MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29965 | APONTE MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29966 | APONTE MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 29967 | APONTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29968 | APONTE MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 29969 | APONTE MIRANDA, FABIO | ADDRESS ON FILE | | | | | | | |
| 29970 | APONTE MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29971 | APONTE MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29972 | APONTE MOJICA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29973 | APONTE MOJICA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29974 | APONTE MOLINA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 29975 | APONTE MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29976 | Aponte Molina, Juan I | ADDRESS ON FILE | | | | | | | |
| 29977 | APONTE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29978 | APONTE MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29979 | Aponte Montalvo, Felix D | ADDRESS ON FILE | | | | | | | |
| 29980 | APONTE MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29981 | APONTE MONTALVO, ROSA | ADDRESS ON FILE | | | | | | | |
| 29982 | APONTE MONTANEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 29983 | APONTE MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 29984 | APONTE MONTANEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 29985 | APONTE MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29986 | APONTE MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29987 | APONTE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29988 | APONTE MORALES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 29989 | APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29990 | APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29991 | APONTE MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29992 | APONTE MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 29993 | APONTE MORALES, HELGA E | ADDRESS ON FILE | | | | | | | |
| 29994 | APONTE MORALES, HUGO E. | ADDRESS ON FILE | | | | | | | |
| 29995 | APONTE MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 29996 | APONTE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29997 | Aponte Morales, Jose Oscar | ADDRESS ON FILE | | | | | | | |
| 29998 | APONTE MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29999 | APONTE MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 30000 | APONTE MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 30001 | APONTE MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 30002 | APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 30003 | APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 30004 | APONTE MORALES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 30005 | APONTE MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 30007 | APONTE MORAN, HUGO E | ADDRESS ON FILE | | | | | | | |
| 30008 | APONTE MORENO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 30009 | APONTE MUÑIZ MD, KAROL | ADDRESS ON FILE | | | | | | | |
| 30010 | APONTE MUNIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 30011 | APONTE MUÑIZ MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 30012 | APONTE MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 30013 | APONTE MUNIZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 30014 | APONTE MUNIZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 30015 | APONTE MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 30016 | APONTE MUNIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 30017 | APONTE MUNOZ, AGNES E. | ADDRESS ON FILE | | | | | | | |
| 30018 | APONTE MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30019 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30020 | APONTE MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 30021 | APONTE MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30022 | APONTE NADAL, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 30023 | APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30024 | APONTE NASSAR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 30025 | APONTE NATAL, DENISE | ADDRESS ON FILE | | | | | | | |
| 30026 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 30027 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 30028 | APONTE NATAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 30030 | APONTE NAVARRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 30031 | APONTE NAVARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 30032 | APONTE NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30033 | APONTE NAVARRO, MELISA | ADDRESS ON FILE | | | | | | | |
| 30034 | APONTE NAVARRO, YARITZY | ADDRESS ON FILE | | | | | | | |
| 30035 | APONTE NAVEDO, DONATO | ADDRESS ON FILE | | | | | | | |
| 30036 | APONTE NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 30037 | APONTE NAVEDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30038 | APONTE NAZARIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 30039 | APONTE NECO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 30040 | APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | | |
| 30041 | APONTE NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30042 | Aponte Negron, Hector R. | ADDRESS ON FILE | | | | | | | |
| 30043 | APONTE NEGRON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 30044 | APONTE NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 30045 | APONTE NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 30046 | APONTE NEGRON, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 30047 | APONTE NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30048 | APONTE NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30049 | APONTE NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 30050 | APONTE NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 30051 | APONTE NEGRON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 30052 | APONTE NEGRON, PATSY A | ADDRESS ON FILE | | | | | | | |
| 30053 | Aponte Negron, Ralph | ADDRESS ON FILE | | | | | | | |
| 30054 | APONTE NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 30055 | Aponte Negron, Tanagua | ADDRESS ON FILE | | | | | | | |
| 30056 | Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 30057 | APONTE NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 30058 | Aponte Nieves, Bernardino | ADDRESS ON FILE | | | | | | | |
| 30059 | APONTE NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30060 | APONTE NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 30061 | APONTE NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 30062 | APONTE NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 30063 | APONTE NIEVES, ZOREMILY | ADDRESS ON FILE | | | | | | | |
| 30064 | APONTE NOGUERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 30065 | APONTE NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 30066 | APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 30067 | APONTE NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30068 | Aponte Nunez, Richard | ADDRESS ON FILE | | | | | | | |
| 30069 | APONTE OCASIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 30070 | APONTE OCASIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 30071 | APONTE OCASIO, LIDICE ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30072 | APONTE OCASIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 30073 | APONTE OLIVIERI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 30074 | APONTE OLMEDA, LALIXZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30075 | APONTE OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30076 | APONTE ORELLANA, JANET | ADDRESS ON FILE | | | | | | | |
| 29932 | APONTE ORTEGA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 30077 | APONTE ORTEGA, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30078 | APONTE ORTEGA, TAINA | ADDRESS ON FILE | | | | | | | |
| 30079 | APONTE ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 30080 | APONTE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30081 | APONTE ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 30082 | APONTE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30083 | APONTE ORTIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 30084 | APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 30085 | APONTE ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30086 | APONTE ORTIZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 30087 | APONTE ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 30088 | APONTE ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 30089 | Aponte Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 30090 | APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 30091 | APONTE ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 30093 | APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 30094 | APONTE ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30095 | APONTE ORTIZ, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 30096 | APONTE ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 30097 | APONTE ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 30098 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30099 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30100 | Aponte Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| 30101 | APONTE ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 30102 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30103 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30104 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30105 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30106 | APONTE ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30107 | APONTE ORTIZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 30108 | APONTE ORTIZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30109 | Aponte Ortiz, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 30110 | APONTE ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30111 | APONTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30112 | APONTE ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 30114 | APONTE ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 30115 | Aponte Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 30116 | APONTE ORTIZ, MARELINE | ADDRESS ON FILE | | | | | | | |
| 30117 | APONTE ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30118 | Aponte Ortiz, Mariano | ADDRESS ON FILE | | | | | | | |
| 30119 | APONTE ORTIZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 30120 | APONTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30121 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30122 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30123 | APONTE ORTIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 30124 | APONTE ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 30125 | APONTE ORTIZ, NOHELYS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30126 | APONTE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 30127 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 30128 | APONTE ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 30129 | APONTE ORTIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 30130 | APONTE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30131 | APONTE ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 30132 | APONTE ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 30133 | APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 30134 | APONTE ORTIZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 30135 | APONTE ORTIZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 30136 | APONTE OSORIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30137 | APONTE OSORIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30138 | APONTE OSTOLAZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 30139 | APONTE OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30140 | APONTE OYOLA, ASLIN F | ADDRESS ON FILE | | | | | | | |
| 30141 | Aponte Oyola, Deborah | ADDRESS ON FILE | | | | | | | |
| 30142 | APONTE OYOLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 30143 | APONTE OZTOLAZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 30144 | APONTE PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30145 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 30146 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 30147 | APONTE PACHECO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 30148 | APONTE PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30149 | APONTE PACHECO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30150 | APONTE PACHOT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 30151 | APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 30152 | APONTE PADRO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 30153 | APONTE PAGAN MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| 30154 | APONTE PAGAN, ANGELY | ADDRESS ON FILE | | | | | | | |
| 30155 | APONTE PAGAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 30156 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30157 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30158 | APONTE PAGAN, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 30159 | APONTE PAGAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 30160 | APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 30161 | APONTE PAGAN, LAIANY | ADDRESS ON FILE | | | | | | | |
| 30162 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 30163 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 30164 | APONTE PAGAN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 30165 | Aponte Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| 30166 | APONTE PAGAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 30167 | APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 30168 | APONTE PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 30169 | APONTE PALOU, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 30170 | APONTE PANIAGUA, LUCAS A | ADDRESS ON FILE | | | | | | | |
| 30171 | APONTE PARES MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30172 | APONTE PARGAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 30173 | APONTE PARSI, ADELIA I | ADDRESS ON FILE | | | | | | | |
| 30174 | APONTE PARSI, JOSE | ADDRESS ON FILE | | | | | | | |
| 30175 | APONTE PARSI, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30176 | APONTE PASCUAL, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 30177 | APONTE PASCUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30178 | APONTE PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30179 | APONTE PEDRAZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 30181 | APONTE PEREIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30182 | APONTE PEREIRA, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 30183 | APONTE PERES, KATIRIA E | ADDRESS ON FILE | | | | | | | |
| 30184 | APONTE PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 30185 | APONTE PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 30186 | APONTE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30187 | APONTE PEREZ, DINAH | ADDRESS ON FILE | | | | | | | |
| 30188 | APONTE PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 30189 | APONTE PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 30190 | APONTE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30191 | APONTE PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30192 | Aponte Perez, Jerieliz | ADDRESS ON FILE | | | | | | | |
| 30193 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30194 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30195 | APONTE PEREZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 30196 | APONTE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30197 | APONTE PEREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 30198 | APONTE PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 30199 | APONTE PEREZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 30200 | APONTE PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 30201 | APONTE PEREZ, MERALLY | ADDRESS ON FILE | | | | | | | |
| 30202 | APONTE PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 30203 | APONTE PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 30204 | APONTE PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 30205 | APONTE PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 30206 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30207 | APONTE PIETRI, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 30208 | Aponte Pineiro, Pedro R | ADDRESS ON FILE | | | | | | | |
| 30209 | APONTE PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 30210 | APONTE PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30212 | APONTE PLAZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30213 | APONTE PLAZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 30215 | APONTE PUIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30216 | APONTE PUIG, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30217 | APONTE PUIG, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 30218 | APONTE QUILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 30219 | APONTE QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30220 | APONTE QUINONES, BETTY M. | ADDRESS ON FILE | | | | | | | |
| 30221 | APONTE QUIÑONES, BETTY M. | LCDO. ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |
| 30222 | APONTE QUINONES, ELVIS A | ADDRESS ON FILE | | | | | | | |
| 30223 | Aponte Quinones, Juan G | ADDRESS ON FILE | | | | | | | |
| 30224 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30225 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30226 | APONTE RABASSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 30227 | APONTE RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 30228 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30229 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30230 | APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | | |
| 30231 | APONTE RAMIREZ, JADIRA A | ADDRESS ON FILE | | | | | | | |
| 30232 | APONTE RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30233 | APONTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30234 | APONTE RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30235 | APONTE RAMIREZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| 30236 | APONTE RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30237 | APONTE RAMIREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 30238 | APONTE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30239 | APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | | |
| 30240 | APONTE RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 30113 | APONTE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30241 | APONTE RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 30242 | APONTE RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 30243 | APONTE RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30244 | APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | | |
| 30245 | APONTE RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 30246 | APONTE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30247 | APONTE RAMOS, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 30248 | APONTE RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 30249 | APONTE RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 30250 | APONTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 30251 | APONTE RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 30252 | APONTE RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 30253 | APONTE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30254 | APONTE RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 30255 | APONTE RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 30256 | APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | | |
| 30257 | APONTE RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 30258 | APONTE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30259 | APONTE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 30260 | APONTE RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30261 | APONTE RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 30262 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 30263 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 30264 | Aponte Ramos, Ramon D | ADDRESS ON FILE | | | | | | | |
| 30265 | APONTE RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 30266 | APONTE RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 30267 | APONTE RAMOS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 30269 | APONTE RENTAS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 30270 | APONTE RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 30271 | APONTE RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 30272 | APONTE RESTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 30273 | APONTE REYES MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 30274 | APONTE REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30275 | APONTE REYES, CHARISIA | ADDRESS ON FILE | | | | | | | |
| 30276 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| 30277 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| 30278 | APONTE REYES, DELITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30279 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 30280 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 30281 | Aponte Reyes, Jaime | ADDRESS ON FILE | | | | | | | |
| 30282 | APONTE REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30283 | APONTE REYES, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 30284 | APONTE REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 30285 | APONTE REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 30286 | APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30287 | APONTE REYES, MANELY | ADDRESS ON FILE | | | | | | | |
| 30288 | APONTE REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 30289 | APONTE REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 30290 | APONTE REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 30291 | APONTE REYES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 30292 | Aponte Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 30293 | APONTE RIJOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 30294 | APONTE RIOS, ARY'EL | ADDRESS ON FILE | | | | | | | |
| 30295 | APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 30296 | APONTE RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30297 | APONTE RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30298 | APONTE RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 30299 | APONTE RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 30300 | APONTE RIOS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 30301 | APONTE RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30302 | APONTE RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 30303 | APONTE RIQUELMY, JULIA | ADDRESS ON FILE | | | | | | | |
| 30304 | APONTE RIVAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 30305 | APONTE RIVAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 613880 | APONTE RIVERA PEDRO | URB TOA ALTA HTS | AC46 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 30306 | APONTE RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 30307 | APONTE RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 30308 | APONTE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 30309 | Aponte Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 30310 | Aponte Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 30312 | APONTE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 30313 | APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 30314 | APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 30315 | Aponte Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 30316 | APONTE RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 30317 | APONTE RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 30318 | APONTE RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 30319 | APONTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 30320 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30321 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30322 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30323 | APONTE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 30324 | APONTE RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 30325 | APONTE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 30326 | Aponte Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 30327 | APONTE RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 30328 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30329 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 30330 | APONTE RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 30331 | APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| 30332 | APONTE RIVERA, CORAL MELISSA | ADDRESS ON FILE | | | | | | | |
| 30333 | APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30334 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30335 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30336 | APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 30337 | APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 30338 | APONTE RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30339 | APONTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30340 | APONTE RIVERA, ELVIS J. | ADDRESS ON FILE | | | | | | | |
| 30341 | APONTE RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 30342 | APONTE RIVERA, ERNIE T | ADDRESS ON FILE | | | | | | | |
| 30343 | APONTE RIVERA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 30344 | APONTE RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 30345 | APONTE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30346 | Aponte Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 30347 | APONTE RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 30348 | APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 30349 | APONTE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30350 | APONTE RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 30351 | APONTE RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 30352 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30353 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30354 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30355 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30356 | Aponte Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 30357 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30358 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30359 | APONTE RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30360 | Aponte Rivera, Jose I | ADDRESS ON FILE | | | | | | | |
| 30361 | APONTE RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 30362 | APONTE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 30363 | APONTE RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 30364 | APONTE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 30365 | Aponte Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 30367 | APONTE RIVERA, LY MARIE | ADDRESS ON FILE | | | | | | | |
| 30368 | APONTE RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 30369 | APONTE RIVERA, MARCOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 30370 | APONTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30371 | APONTE RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 30372 | APONTE RIVERA, MARIA E. | LCDO. VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 30373 | APONTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30374 | Aponte Rivera, Maria V | ADDRESS ON FILE | | | | | | | |
| 30375 | APONTE RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 30376 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 30377 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 30378 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 30379 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30380 | APONTE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30381 | APONTE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 30382 | APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30383 | APONTE RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30385 | APONTE RIVERA, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 30386 | APONTE RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 30387 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | | |
| 30388 | APONTE RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 30389 | APONTE RIVERA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 30390 | APONTE RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 30391 | APONTE RIVERA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 30392 | APONTE RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 30393 | APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30394 | Aponte Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 30395 | APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 30396 | APONTE RIVERA, SARAH Y | ADDRESS ON FILE | | | | | | | |
| 30397 | APONTE RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 30398 | APONTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 30399 | APONTE RIVERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 30400 | APONTE RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 30401 | APONTE RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 30403 | APONTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 30404 | APONTE RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 30405 | APONTE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30406 | APONTE RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 30407 | APONTE RIVERA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 30408 | APONTE RIVERA, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 30409 | Aponte Rivera, Yolanda D | ADDRESS ON FILE | | | | | | | |
| 30410 | Aponte Rivera, Yovanna | ADDRESS ON FILE | | | | | | | |
| 30411 | APONTE ROBLES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 30412 | APONTE ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30413 | APONTE ROBLES, LESLIEAN | ADDRESS ON FILE | | | | | | | |
| 30414 | APONTE RODRIGUEZ MD, ELBA G | ADDRESS ON FILE | | | | | | | |
| 30415 | APONTE RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 30416 | APONTE RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 30417 | APONTE RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 30418 | APONTE RODRIGUEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |
| 30419 | APONTE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30420 | APONTE RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 30421 | Aponte Rodriguez, Bernice | ADDRESS ON FILE | | | | | | | |
| 30422 | APONTE RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 30423 | APONTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30424 | APONTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30425 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30426 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30427 | APONTE RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 30428 | APONTE RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 30429 | APONTE RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 30430 | Aponte Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 30431 | APONTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30432 | APONTE RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 30433 | APONTE RODRIGUEZ, ELBA G. | ADDRESS ON FILE | | | | | | | |
| 30434 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30435 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30436 | APONTE RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 30437 | Aponte Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 30438 | APONTE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30439 | APONTE RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 30440 | APONTE RODRIGUEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 30441 | APONTE RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 30442 | APONTE RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 30443 | APONTE RODRIGUEZ, ISRALY | ADDRESS ON FILE | | | | | | | |
| 30444 | APONTE RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 30445 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30446 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30447 | APONTE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 30448 | APONTE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30449 | APONTE RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 30450 | APONTE RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30451 | APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 30452 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30453 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30454 | Aponte Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| 30455 | Aponte Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 30456 | APONTE RODRIGUEZ, JOSSIE D | ADDRESS ON FILE | | | | | | | |
| 30458 | APONTE RODRIGUEZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | | |
| 30459 | APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 30460 | Aponte Rodriguez, Lizandra I | ADDRESS ON FILE | | | | | | | |
| 30461 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30462 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30463 | Aponte Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 30464 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30465 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30466 | APONTE RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 30467 | APONTE RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 30468 | APONTE RODRIGUEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 30469 | APONTE RODRIGUEZ, MAGDALITZA | ADDRESS ON FILE | | | | | | | |
| 30470 | APONTE RODRIGUEZ, MALISSA | ADDRESS ON FILE | | | | | | | |
| 30471 | APONTE RODRIGUEZ, MARIADEL MAR | ADDRESS ON FILE | | | | | | | |
| 30472 | APONTE RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 30473 | APONTE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 30474 | APONTE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 30311 | APONTE RODRIGUEZ, MAYCO | ADDRESS ON FILE | | | | | | | |
| 30475 | APONTE RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 30476 | APONTE RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 30477 | APONTE RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30478 | APONTE RODRIGUEZ, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 30479 | APONTE RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 30480 | APONTE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 30481 | APONTE RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30482 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30483 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30484 | APONTE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 30485 | APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30486 | APONTE RODRIGUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| 30487 | APONTE RODRIGUEZ, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 30488 | APONTE RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 30489 | APONTE RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 30490 | APONTE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 30491 | APONTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 30492 | APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | | | |
| 30493 | APONTE RODRIGUEZ, YESMAR | ADDRESS ON FILE | | | | | | | |
| 30494 | APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | | |
| 30495 | APONTE ROJAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 30496 | APONTE ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 30497 | APONTE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30498 | APONTE ROJAS, YHAMIL | ADDRESS ON FILE | | | | | | | |
| 30499 | APONTE ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 30500 | APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 30501 | APONTE ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 30502 | APONTE ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 30503 | APONTE ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 30504 | APONTE ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 30505 | APONTE ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30506 | APONTE ROQUE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 30507 | APONTE ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 30508 | APONTE ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 30509 | APONTE ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 30510 | APONTE ROSA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 30511 | APONTE ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30512 | APONTE ROSA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 30513 | APONTE ROSADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 30514 | APONTE ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 30515 | APONTE ROSADO, DORA A | ADDRESS ON FILE | | | | | | | |
| 30516 | APONTE ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30518 | APONTE ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30519 | APONTE ROSADO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 30520 | APONTE ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 30521 | APONTE ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 30522 | APONTE ROSADO, YILEIKA M | ADDRESS ON FILE | | | | | | | |
| 30523 | APONTE ROSALY, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 30524 | APONTE ROSARIO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 30525 | APONTE ROSARIO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 30526 | APONTE ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 30527 | APONTE ROSARIO, EWINDA | ADDRESS ON FILE | | | | | | | |
| 30528 | Aponte Rosario, Gilberto | ADDRESS ON FILE | | | | | | | |
| 30529 | APONTE ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 30530 | APONTE ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 30531 | APONTE ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30532 | APONTE ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30533 | Aponte Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 30534 | APONTE ROSARIO, LENNY | ADDRESS ON FILE | | | | | | | |
| 30535 | APONTE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 30536 | APONTE ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30537 | APONTE ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 30538 | APONTE ROSARIO, MIGDAMARIE | ADDRESS ON FILE | | | | | | | |
| 30539 | APONTE ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 30540 | APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 30542 | APONTE RUIZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 30543 | APONTE RUIZ, JOEL I. | ADDRESS ON FILE | | | | | | | |
| 29750 | APONTE RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30366 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 30544 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 30545 | APONTE RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 30546 | APONTE RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 30547 | APONTE RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 30548 | APONTE RUIZ, LESLEY C | ADDRESS ON FILE | | | | | | | |
| 30549 | APONTE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30550 | APONTE RUIZ, LUANA | ADDRESS ON FILE | | | | | | | |
| 30551 | Aponte Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 30552 | Aponte Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 30553 | APONTE RUIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 30554 | APONTE RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 30555 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30556 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30557 | APONTE RUPERTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 30558 | APONTE RUPERTO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 30559 | APONTE SALAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 30560 | APONTE SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 30561 | Aponte Sanchez, Andy J. | ADDRESS ON FILE | | | | | | | |
| 30384 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30562 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30563 | Aponte Sanchez, Felix E. | ADDRESS ON FILE | | | | | | | |
| 30564 | APONTE SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30565 | APONTE SANCHEZ, ISACC | ADDRESS ON FILE | | | | | | | |
| 30566 | APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30567 | APONTE SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30568 | APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30569 | APONTE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 30570 | APONTE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30571 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30572 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30573 | APONTE SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 30574 | APONTE SANCHEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| 30575 | APONTE SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30576 | APONTE SANCHEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 30577 | APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 30578 | APONTE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30579 | Aponte Sanes, Jose D | ADDRESS ON FILE | | | | | | | |
| 30581 | APONTE SANTA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30582 | APONTE SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30583 | APONTE SANTANA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 30584 | APONTE SANTANA, GUEISHA | ADDRESS ON FILE | | | | | | | |
| 30585 | APONTE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 30586 | APONTE SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 30587 | Aponte Santiago, Arturo | ADDRESS ON FILE | | | | | | | |
| 30588 | APONTE SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 30589 | APONTE SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 30590 | APONTE SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 30591 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30592 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30593 | APONTE SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 30594 | APONTE SANTIAGO, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 30595 | APONTE SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 30596 | APONTE SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 30598 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30599 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30600 | APONTE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30601 | APONTE SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 30602 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| 30603 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| 30604 | APONTE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 30605 | APONTE SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30606 | APONTE SANTIAGO, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 30607 | APONTE SANTIAGO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 30608 | APONTE SANTINI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 30609 | APONTE SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30610 | APONTE SANTOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 30611 | APONTE SANTOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 30612 | APONTE SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 30613 | APONTE SANTOS, GILDA G | ADDRESS ON FILE | | | | | | | |
| 30614 | APONTE SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 30615 | APONTE SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30402 | APONTE SANTOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 30457 | Aponte Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| 30616 | APONTE SANTOS, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 30617 | APONTE SAURI, ISAURA | ADDRESS ON FILE | | | | | | | |
| 30618 | APONTE SAURI, YAZAYRA | ADDRESS ON FILE | | | | | | | |
| 30619 | APONTE SEMPRIT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30620 | APONTE SEPULVEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| 30621 | APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | | |
| 30622 | APONTE SERRANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 30623 | Aponte Serrano, Aracelis | ADDRESS ON FILE | | | | | | | |
| 30624 | APONTE SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 30625 | APONTE SERRANO, ELOY | ADDRESS ON FILE | | | | | | | |
| 30626 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 30627 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 30628 | APONTE SERRANO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 30629 | APONTE SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30630 | APONTE SERRANO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 30631 | APONTE SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 613881 | APONTE SERVICE STATION | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 613882 | APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 30632 | APONTE SEVILLA, ALBERTI | ADDRESS ON FILE | | | | | | | |
| 30633 | APONTE SIERRA, ANA H | ADDRESS ON FILE | | | | | | | |
| 30634 | APONTE SIERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 30635 | APONTE SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30636 | APONTE SIERRA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 30637 | APONTE SIERRA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 30638 | APONTE SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30639 | APONTE SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30640 | APONTE SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 30641 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 30642 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 30643 | APONTE SILVA, SHEILA LEE | ADDRESS ON FILE | | | | | | | |
| 30644 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 30645 | APONTE SILVA, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| 30646 | APONTE SINGALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30647 | APONTE SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 30648 | APONTE SOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 30649 | APONTE SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 30650 | APONTE SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 30651 | APONTE SOTO, MICHELL R | ADDRESS ON FILE | | | | | | | |
| 30652 | APONTE STEFANCIC, ANA | ADDRESS ON FILE | | | | | | | |
| 30653 | APONTE STEFANCIC, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30654 | APONTE SUAREZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 30655 | APONTE SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 30656 | APONTE SUAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 30657 | APONTE SUAREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 30658 | Aponte Suarez, Tomas E | ADDRESS ON FILE | | | | | | | |
| 30659 | Aponte Surillo, Jeanette M | ADDRESS ON FILE | | | | | | | |
| 30660 | APONTE TAPIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 30661 | APONTE TEXEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30662 | APONTE TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30663 | APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| 30664 | APONTE TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30665 | APONTE TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 30666 | APONTE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30667 | APONTE TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 30668 | APONTE TORRES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 30669 | APONTE TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 30670 | APONTE TORRES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 30671 | APONTE TORRES, BRIAN I. | ADDRESS ON FILE | | | | | | | |
| 30672 | APONTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30673 | APONTE TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 30674 | APONTE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30675 | Aponte Torres, Charitza | ADDRESS ON FILE | | | | | | | |
| 30676 | APONTE TORRES, DELIABEL | ADDRESS ON FILE | | | | | | | |
| 30677 | APONTE TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30678 | APONTE TORRES, EDITH B. | ADDRESS ON FILE | | | | | | | |
| 30679 | APONTE TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 30680 | APONTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 30681 | APONTE TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30682 | APONTE TORRES, GINA | ADDRESS ON FILE | | | | | | | |
| 30683 | APONTE TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 30684 | APONTE TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30685 | APONTE TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 30686 | APONTE TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 30687 | APONTE TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30688 | APONTE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 30689 | APONTE TORRES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 30690 | APONTE TORRES, JALESKA | ADDRESS ON FILE | | | | | | | |
| 30691 | APONTE TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 30692 | APONTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30693 | APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30694 | APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30695 | APONTE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30696 | APONTE TORRES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 30697 | APONTE TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30698 | APONTE TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30699 | APONTE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 30700 | Aponte Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| 30701 | APONTE TORRES, LARISSA | ADDRESS ON FILE | | | | | | | |
| 30702 | APONTE TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 30703 | APONTE TORRES, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 30704 | APONTE TORRES, LEONARDO A. | ADDRESS ON FILE | | | | | | | |
| 30705 | APONTE TORRES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 30706 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 30707 | APONTE TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30708 | APONTE TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 30709 | APONTE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 30710 | APONTE TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 30711 | APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 30712 | APONTE TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 30713 | APONTE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 30714 | APONTE TORRES, MICHEL | ADDRESS ON FILE | | | | | | | |
| 30715 | APONTE TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30716 | APONTE TORRES, MIRIANGIE | ADDRESS ON FILE | | | | | | | |
| 30717 | APONTE TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 30718 | Aponte Torres, Nestor L | ADDRESS ON FILE | | | | | | | |
| 30719 | APONTE TORRES, PAOLA L | ADDRESS ON FILE | | | | | | | |
| 30720 | APONTE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 30721 | APONTE TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 30722 | APONTE TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 30723 | APONTE TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 30724 | APONTE TORRES, SHADYA | ADDRESS ON FILE | | | | | | | |
| 30725 | APONTE TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 30726 | APONTE TORRES, VINCENT | ADDRESS ON FILE | | | | | | | |
| 30727 | APONTE TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728 | APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 30729 | APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 30730 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 30731 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 30732 | Aponte Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 30733 | APONTE TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30734 | APONTE TRINTA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 30735 | APONTE URBINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30736 | APONTE URBINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 30737 | APONTE VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30738 | APONTE VALENTIN, FLOR N. | ADDRESS ON FILE | | | | | | | |
| 30739 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 30740 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 30741 | Aponte Valle, Jose R | ADDRESS ON FILE | | | | | | | |
| 30742 | APONTE VALLE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 30743 | APONTE VARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30744 | APONTE VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30745 | APONTE VARGAS, SANTA E | ADDRESS ON FILE | | | | | | | |
| 30746 | APONTE VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 30747 | APONTE VAZQUEZ CELENIA | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 30748 | APONTE VAZQUEZ CELENIA | MELBA D RAMOS APONTE | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 30749 | APONTE VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 30750 | APONTE VAZQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| 30751 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS | SUITE 1202 | SAN JUAN | PR | 00918-8001 | |
| 30752 | APONTE VAZQUEZ, CHENDILEE | ADDRESS ON FILE | | | | | | | |
| 30753 | APONTE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30754 | APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30755 | APONTE VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 30756 | APONTE VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 30757 | APONTE VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 30759 | APONTE VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30760 | APONTE VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30761 | APONTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 30763 | APONTE VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30764 | APONTE VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30765 | APONTE VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30766 | APONTE VAZQUEZ, ORFA M. | ADDRESS ON FILE | | | | | | | |
| 30767 | APONTE VAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 30768 | APONTE VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 30769 | APONTE VAZQUEZ, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 30770 | APONTE VEGA, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 30771 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 30772 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 30773 | APONTE VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 30774 | APONTE VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30775 | APONTE VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30776 | APONTE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30777 | APONTE VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 30779 | APONTE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 30780 | APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30781 | APONTE VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 30782 | APONTE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30783 | APONTE VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30784 | APONTE VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 30785 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 30786 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 30787 | APONTE VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30788 | APONTE VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 30789 | APONTE VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 30790 | APONTE VERA, AMABELLE | ADDRESS ON FILE | | | | | | | |
| 30791 | APONTE VERA, AMALIE | ADDRESS ON FILE | | | | | | | |
| 30792 | APONTE VERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 30793 | APONTE VERA, IDALIE | ADDRESS ON FILE | | | | | | | |
| 30794 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 30795 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 30796 | APONTE VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30797 | APONTE VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 30798 | APONTE VIZCARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30799 | APONTE YORRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 30800 | APONTE ZAPATA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 30801 | APONTE ZAVALA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 30802 | APONTE ZAYAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 30803 | APONTE ZAYAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 30804 | APONTE ZAYAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 30805 | APONTE ZAYAS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 30806 | Aponte Zayas, Javier | ADDRESS ON FILE | | | | | | | |
| 30807 | APONTE ZAYAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 30808 | APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 30809 | APONTE ZAYAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 30810 | APONTE ZAYAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 30811 | APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30812 | APONTE, AURISTELA | ADDRESS ON FILE | | | | | | | |
| 30813 | APONTE, BENILUZ | ADDRESS ON FILE | | | | | | | |
| 30814 | APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30815 | APONTE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30816 | APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30817 | APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30818 | APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 30819 | APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 30820 | APONTE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30821 | APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30823 | APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 30824 | APONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 30827 | APONTELUNA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 30828 | APONTEORTIZ, BRENDAL. | ADDRESS ON FILE | | | | | | | |
| 30829 | APONTERIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30830 | APONTERIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 30831 | APONTERODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 30832 | APOYO EMPRESARIAL PARA LA PENINSULA DE | CANTERA | PO BOX 7187 | | | SAN JUAN | PR | 00916-7187 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30833 | APP LAW OFFICE P S C | VALLE DE SAN LUIS | 298 VIA DEL CIELO | | | CAGUAS | PR | 00725 | |
| 30834 | APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 613883 | APPAREL | PMB 498 PLAZA CENTRO II | AVE 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 30835 | APPLE CENTER | AVE PONCE DE LEON 431 EDIF BANCO NACIONAL | | | | HATO REY | PR | 00919 | |
| 30836 | AppleCare Service Company, Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 30837 | APPLEGATE KUSKO, MARY | ADDRESS ON FILE | | | | | | | |
| 30838 | APPLEWOOD CENTERS | 3518 W 25TH ST | | | | CLEVELAND | OH | 44109 1995 | |
| 30839 | APPLEYARD MARTINOWSKA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 30840 | APPLIANCE & REFRIGERATION SERVICES INC | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 613884 | APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 613885 | APPLIANCE PARTS CORP | URB PUERTO NUEVO | 1205 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 30841 | APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 613886 | APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | | SATAUKET | NY | 11733-1345 | |
| 30842 | APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR | | | | PLANO | TX | 75074 | |
| 30843 | APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | | SAN JUAN | PR | 00918 | |
| 613887 | APPLIED ENVOROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | | ATLANTA | GA | 30341 | |
| 613888 | APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | | GREEN COVE SPRING | FL | 32043-0000 | |
| 613889 | APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 613890 | APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | | AUSTIN | TX | 78701 | |
| 613891 | APPLIED MEDICAL SUPPLY | P O BOX 70250 SUITE 132 | | | | SAN JUAN | PR | 00936 | |
| 613892 | APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | | LACEY | WA | 98503 | |
| 613893 | APPLIED RESEARCH INC | PO BOX 360287 | | | | SAN JUAN | PR | 00936-0287 | |
| 613894 | APPLIED RESEARCH INTITUTE | P O BOX 810 | | | | NEWTON | CT | 06470-0810 | |
| 613895 | APPLIED SCIENTIFIC PRODUCTS | PO BOX 1837 | | | | VEGA ALTA | PR | 00692 | |
| 613896 | APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | | CHICAGO | IL | 60610 | |
| 30844 | APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60411 | |
| 30845 | APPLIGENT INC | 22 EAST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 613897 | APPRAISAL GROUP | PO BOX 5000-427 | | | | SAN GERMAN | PR | 00683 | |
| 613898 | APPRAISAL SUBCOMMITTEE | 2000 K ST NORTH WEST SUITE 310 | | | | WASHIGTON | DC | 20006 | |
| 30846 | APPRAISALDRIVE PSC/MILTON E MARTINEZ | PO BOX 2019 | | | | SAN GERMAN | PR | 00683 | |
| 30847 | APPRAISER JAIME APONTE PSC | PO BOX 9300240 | | | | SAN JUAN | PR | 00928-5640 | |
| 30848 | APPRAISERS ADVISORS PSC | 662 CALLE CONCORDIA | | | | SAN JUAN | PR | 00907-3509 | |
| 30849 | APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| 30850 | APR BAYAMON SERVICE STATION | PO BOX 51241 | | | | TOA BAJA | PR | 00950 | |
| 30852 | APRENDE INC | MSC 692 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 30853 | APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | | SAN JUAN | PR | 00922-3510 | |
| 30854 | APRENDO TUTORIAL AND CONSULTING GROUP | CARR 152 KM 10.0 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 30855 | APRENDO TUTORIAL AND CONSULTING GROUP | HC 72 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 30856 | APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613899 | APRICOT MANUFACTURING,INC. | URB PI¨ERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 30857 | APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613900 | APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613901 | APRIL CANINO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30858 | APRIOMED, INC | 2 PALMER DRIVE | | | | LONDONDERRY | NH | 03053 | |
| 30859 | APRISS INC | 10401 LINSTATION ROAD STE 200 | | | | LOUISVILLE | KY | 40223-3842 | |
| 613902 | APRO & ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 30860 | APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | | DORADO | PR | 00646 | |
| 613903 | APS INTERNATIONAL, LTD. | APS INTERNATIONAL PLAZA | 7800 GLENROY RD | | | MINNEAPOLIS | MN | 55439-3122 | |
| 30861 | APS TUNE UP | 7MA SECC LEVITTOWN | HP 39 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 613904 | APTE INC | 820 DAVIS STREET SUITE 224 | | | | EVANSTON | IL | 60201 | |
| 30862 | APW WRIGHTNLINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30863 | AQ INTL GROUP INC | PO BOX 193015 | | | | SAN JUAN | PR | 00919 | |
| 30864 | AQR CONSULTING SERVICES INC | PO BOX 16484 | | | | SAN JUAN | PR | 00908-6484 | |
| 30865 | AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | | SAN JUAN | PR | 00908-6634 | |
| 613905 | AQUA LEASING CORP | P O BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30866 | AQUA LIFE | P.O. BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 613906 | AQUA LIFE INC | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30867 | AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | | DORADO | PR | 00646 | |
| 30868 | AQUA RECOVERY GROUP INC | HC-01 BOX 10576 | | | | ARECIBO | PR | 00612 | |
| 30869 | AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2213 | |
| 30870 | AQUA SPORTS KAYAKS & SURF SHOP INC | P O BOX 360065 | | | | SAN JUAN | PR | 00936-0065 | |
| 30871 | AQUA SPRING , INC. | P.O.BOX 909 | | | | SAINT JUST | PR | 00978-0909 | |
| 30872 | AQUA SPRINGS INC. | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 30758 | AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | | SAN JUAN | PR | 00933-3092 | |
| 30873 | AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | | SAN JUAN | PR | 00921-0000 | |
| 30874 | AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 30875 | AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | | GUAYAMA | PR | 00784-0000 | |
| 30876 | AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 30877 | AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613907 | AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | | TRUJILLO ALTO | PR | 00976 | |
| 30878 | AQUATECH INDUSTRIAL INC | CIUDAD JARDIN DE CANOVANAS | 149 CALLE LAS PALMAS | | | CANOVANAS | PR | 00729 | |
| 30879 | AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613908 | AQUATIC ECO SYSTEMS INC | 1767 BENBOW COUNT | | | | APOPKA | FL | 32703 | |
| 30881 | AQUATIC REHAB AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 30882 | AQUATIC REHABILITATION AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 613909 | AQUATICA UNDERWATER ADVENTURES | PO BOX 250350 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 613910 | AQUEDA RIOS MACHUCA | P O BOX 549 | | | | GUAYNABO | PR | 00970-0549 | |
| 30883 | AQUEDO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 30884 | AQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| 30885 | AQUERON CARTAGENA, WILFR | ADDRESS ON FILE | | | | | | | |
| 30886 | AQUERON GUTIERREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30887 | AQUERON MARRERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 30888 | AQUERON MARRERO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 30889 | AQUERON RAMOS, MICHELY | ADDRESS ON FILE | | | | | | | |
| 30890 | AQUIJE, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 30891 | AQUILES ALBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 30892 | AQUILES ARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 30893 | AQUILES ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 30894 | AQUILES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613911 | AQUILES QUI¥ONES ORTIZ | 8 CALLE SEGUNDA SUR | | | | ENSENADA | PR | 00647 | |
| 613912 | AQUILES QUI¥ONES ORTIZ | PO BOX 195 | | | | ENSENADA | PR | 00647 | |
| 30895 | AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30896 | AQUILES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 30897 | AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 30898 | AQUILINA MATOS SALVADOR | ADDRESS ON FILE | | | | | | | |
| 30900 | AQUILINA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613913 | AQUILINA SANTANA COLON | PO BOX 2734 | | | | BAYAMON | PR | 00960 | |
| 613914 | AQUILINA VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 613915 | AQUILINO ANGELES MARTINEZ | URB EL CEREZAL 1655 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 613916 | AQUILINO CABAN TORRES | 200 A AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 613917 | AQUILINO MARQUEZ RIVERA | P O BOX 2425 | | | | RIO GRANDE | PR | 00745 | |
| 30901 | AQUILINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30902 | AQUILINO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 613918 | AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 30903 | AQUILINO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 613919 | AQUILINO MORALES SANCHEZ | RES ARISTIDES CHAVIER | EDIF 35 APT320 | | | PONCE | PR | 00731 | |
| 30904 | AQUILINO PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 613920 | AQUILINO PIZARRO OSORIO | HC 01 BOX 2637 | | | | LOIZA | PR | 00772 | |
| 613921 | AQUILINO RAMOS PEREZ | 8 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 30905 | AQUILINO SANTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 30906 | AQUINO ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 30907 | AQUINO ACOSTA, NURY DEL C | ADDRESS ON FILE | | | | | | | |
| 30908 | AQUINO ACOSTA, REINA | ADDRESS ON FILE | | | | | | | |
| 30909 | AQUINO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 30910 | AQUINO ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 30911 | AQUINO ALVAREZ, JEATHERLINE | ADDRESS ON FILE | | | | | | | |
| 30912 | AQUINO ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30913 | AQUINO AQUINO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 30914 | AQUINO AROCHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30915 | AQUINO AROCHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 613922 | AQUINO AUTO SALES | PO BOX 3192 | | | | AGUADILLA | PR | 00605 | |
| 30916 | AQUINO AVILA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 30917 | AQUINO AYALA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 30918 | AQUINO BAEZ, PEDRO V | ADDRESS ON FILE | | | | | | | |
| 30919 | AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | | TOA BAJA | PR | 00949 | |
| 613923 | AQUINO BARRETO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 30920 | AQUINO BARRETO, FABIANA | ADDRESS ON FILE | | | | | | | |
| 30921 | AQUINO BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 30922 | AQUINO BERRIOS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 30923 | AQUINO BERRIOS, VIRNIA L | ADDRESS ON FILE | | | | | | | |
| 30924 | AQUINO BETANCOURT, WILMARY | ADDRESS ON FILE | | | | | | | |
| 30925 | AQUINO BLAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30926 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 30927 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 30928 | AQUINO BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 30929 | AQUINO BORRERO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 30930 | AQUINO CABRERA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 30931 | AQUINO CALIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 30932 | AQUINO CAMPOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30933 | AQUINO CANALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30934 | AQUINO CANALES, REGINO | ADDRESS ON FILE | | | | | | | |
| 30935 | AQUINO CANALES, YERANIA | ADDRESS ON FILE | | | | | | | |
| 30936 | AQUINO CARBONELL, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 30937 | AQUINO CARBONELL, JUSTO G | ADDRESS ON FILE | | | | | | | |
| 30938 | AQUINO CARBONELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30939 | AQUINO CARBONELL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 30940 | AQUINO CARBONELL, RUBEN I | ADDRESS ON FILE | | | | | | | |
| 30941 | AQUINO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30942 | AQUINO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 30943 | AQUINO CARMONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 30944 | AQUINO CEBOLLERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 30945 | AQUINO COLLAZO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 30946 | AQUINO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30947 | AQUINO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 30948 | AQUINO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | |
| 30950 | AQUINO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 30951 | AQUINO COLON, WILTON | ADDRESS ON FILE | | | | | | | |
| 613924 | AQUINO CONTRACTOR | PO BOX 5196 | | | | SAN JUAN | PR | 00919-5196 | |
| 30952 | AQUINO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 30953 | Aquino Cotto, Israel | ADDRESS ON FILE | | | | | | | |
| 30954 | AQUINO COTTO, REBECA | ADDRESS ON FILE | | | | | | | |
| 30955 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30956 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30957 | AQUINO CRESPO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30958 | Aquino Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| 30959 | AQUINO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30960 | AQUINO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 30961 | AQUINO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 613925 | AQUINO CUBA SERRANO | HC 01 BOX 7674 | | | | SABANA GRANDE | PR | 00637 | |
| 30962 | AQUINO CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 30963 | AQUINO CURBELO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 30965 | AQUINO DAMIANNI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30966 | AQUINO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 30967 | AQUINO DAVILA, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 613926 | AQUINO DE CORDOVA ALFARO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936-8292 | |
| 30968 | AQUINO DE CORDOVA ALFARO Y CO | PO BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 30969 | AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | | SAN JUAN | PR | 00936-8262 | |
| 30970 | AQUINO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 30971 | AQUINO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 30972 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 30973 | Aquino Diaz, Mario | ADDRESS ON FILE | | | | | | | |
| 30974 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 30975 | AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | | |
| 30976 | Aquino Farina, Lorimel | ADDRESS ON FILE | | | | | | | |
| 30977 | AQUINO FERNANDEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 30978 | AQUINO FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 30979 | AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30980 | AQUINO FIGUEROA, ADY N | ADDRESS ON FILE | | | | | | | |
| 30982 | AQUINO FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 30983 | AQUINO FIGUEROA, ESTEBAN J | ADDRESS ON FILE | | | | | | | |
| 30984 | AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 30985 | AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 30986 | AQUINO FONTANEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 30987 | AQUINO GARAY, FELIX | ADDRESS ON FILE | | | | | | | |
| 30988 | AQUINO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 30989 | AQUINO GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 30990 | AQUINO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30991 | AQUINO GARCIA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 30992 | AQUINO GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 30993 | AQUINO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 30994 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30995 | AQUINO GONZALEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 30996 | AQUINO GONZALEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30997 | AQUINO GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 30998 | AQUINO GONZALEZ, NARCI M. | ADDRESS ON FILE | | | | | | | |
| 30999 | AQUINO GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 31000 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 30964 | AQUINO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 31001 | AQUINO GUILLEN, GERALDINO | ADDRESS ON FILE | | | | | | | |
| 31002 | AQUINO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 31003 | AQUINO HERNANDEZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 31004 | AQUINO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 31005 | Aquino Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 31006 | AQUINO HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 31007 | AQUINO IBARRONDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31008 | AQUINO INFANTE, MESSALINA | ADDRESS ON FILE | | | | | | | |
| 31009 | AQUINO INTERIORS | 34 CALLE HORTA EDIF B APT 7D | | | | SAN JUAN | PR | 00907-5383 | |
| 31010 | AQUINO JIMENEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 31011 | Aquino Jimenez, Alicia | ADDRESS ON FILE | | | | | | | |
| 31012 | AQUINO JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 31013 | Aquino Jimenez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 31014 | AQUINO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31015 | AQUINO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31016 | AQUINO JIMENEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 31017 | Aquino Lopez, Eliazar | ADDRESS ON FILE | | | | | | | |
| 31018 | AQUINO LOPEZ, ELIEZAR | ADDRESS ON FILE | | | | | | | |
| 31019 | AQUINO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 31020 | AQUINO LOPEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 31021 | AQUINO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 31022 | AQUINO LOPEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 31023 | AQUINO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 31024 | AQUINO LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31025 | AQUINO LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 31026 | AQUINO MAISONET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 31027 | Aquino Maldonado, Hector L. | ADDRESS ON FILE | | | | | | | |
| 31028 | AQUINO MALDONADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 31029 | Aquino Martinez, Agustin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31030 | AQUINO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 31031 | Aquino Martinez, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 31032 | AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31033 | AQUINO MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31034 | AQUINO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31035 | Aquino Martinez, Jose S | ADDRESS ON FILE | | | | | | | |
| 31036 | AQUINO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 31037 | AQUINO MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 31038 | AQUINO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 31039 | AQUINO MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 31040 | AQUINO MD , LINA L | ADDRESS ON FILE | | | | | | | |
| 31041 | AQUINO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31042 | AQUINO MEDINA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 31043 | AQUINO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 31044 | AQUINO MEDINA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 31045 | AQUINO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31046 | AQUINO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 31047 | AQUINO MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31048 | AQUINO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31049 | AQUINO MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| 31050 | AQUINO MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 31051 | AQUINO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31052 | AQUINO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 31053 | AQUINO MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 31054 | AQUINO MILAN, CARYLU | ADDRESS ON FILE | | | | | | | |
| 31055 | AQUINO MILAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 31056 | AQUINO MIRANDA, DARRYL J | ADDRESS ON FILE | | | | | | | |
| 31057 | AQUINO MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31058 | AQUINO MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 31060 | AQUINO MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31061 | AQUINO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 31062 | AQUINO MONTANEZ, MARIA M. | WILLIAM ROSADO DELGADO | URB. BAIROA PARK | C-19 | PARQUE DE LA FUENTE | CAGUAS | PR | 00725 | |
| 31063 | AQUINO MORALES, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 31064 | AQUINO MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 31065 | AQUINO MORALES, FRED | ADDRESS ON FILE | | | | | | | |
| 31066 | AQUINO MORALES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 31067 | AQUINO MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 31068 | AQUINO MORALES, JOHAN | ADDRESS ON FILE | | | | | | | |
| 31069 | AQUINO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 31070 | AQUINO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 31071 | AQUINO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 31072 | AQUINO MURGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31073 | AQUINO MURGA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 31074 | AQUINO MURGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 31075 | AQUINO MURGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 31076 | AQUINO NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| 31077 | AQUINO NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 31078 | AQUINO NIEVES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 31079 | AQUINO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31080 | AQUINO NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31081 | AQUINO NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 31082 | AQUINO NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 31083 | AQUINO NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 31084 | AQUINO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31085 | AQUINO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31086 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 31087 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 31088 | Aquino Olavarria, Elsa I | ADDRESS ON FILE | | | | | | | |
| 31089 | AQUINO OLAVARRIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 31090 | AQUINO OLIVO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 31092 | AQUINO OLMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 31093 | AQUINO PADILLA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 31094 | AQUINO PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 31095 | AQUINO PENA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 31096 | Aquino Perales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 31097 | AQUINO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 31098 | AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 31099 | AQUINO PEREZ, ERMIE O. | ADDRESS ON FILE | | | | | | | |
| 31101 | AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 31102 | AQUINO PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 31103 | AQUINO PINERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 31104 | AQUINO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 31105 | Aquino Plaza, Ernesto | ADDRESS ON FILE | | | | | | | |
| 31106 | AQUINO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 31108 | AQUINO QUINONES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 31109 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 31110 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 31111 | AQUINO RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 31112 | AQUINO RAMOS, ASLYN | ADDRESS ON FILE | | | | | | | |
| 31113 | AQUINO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 31114 | AQUINO RAMOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 31115 | AQUINO RAMOS, EMERITO | ADDRESS ON FILE | | | | | | | |
| 31116 | AQUINO RAMOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 31117 | AQUINO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 31119 | AQUINO RENGIFO, JOSE | ADDRESS ON FILE | | | | | | | |
| 31120 | AQUINO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 31121 | AQUINO RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 31122 | AQUINO RIOS, JERGES | ADDRESS ON FILE | | | | | | | |
| 31123 | AQUINO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31124 | AQUINO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 31125 | AQUINO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31126 | AQUINO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 31128 | AQUINO RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 31129 | AQUINO RODRIGUEZ, CAROL NAHIR | ADDRESS ON FILE | | | | | | | |
| 31130 | AQUINO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 31131 | AQUINO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 31132 | AQUINO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31133 | AQUINO RODRIGUEZ, MARI C | ADDRESS ON FILE | | | | | | | |
| 31134 | AQUINO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 31135 | AQUINO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31136 | AQUINO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31137 | AQUINO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31138 | AQUINO ROSADO, ROCKY | ADDRESS ON FILE | | | | | | | |
| 31139 | AQUINO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31140 | AQUINO RUIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 31141 | AQUINO RUIZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 31142 | AQUINO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31143 | AQUINO RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 31144 | AQUINO SALAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 31145 | AQUINO SALVAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31146 | AQUINO SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 31147 | AQUINO SANTIAGO, DELYRIS E. | ADDRESS ON FILE | | | | | | | |
| 31148 | AQUINO SANTIAGO, ERYD | ADDRESS ON FILE | | | | | | | |
| 31149 | AQUINO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 31150 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 31151 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 31152 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31153 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31154 | AQUINO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31155 | AQUINO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 31156 | AQUINO SEGARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 31157 | AQUINO SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 31158 | AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 31159 | AQUINO SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31160 | AQUINO SOBERAL, NOEL | ADDRESS ON FILE | | | | | | | |
| 31162 | AQUINO SONERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 31163 | AQUINO SOTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31164 | AQUINO SOTO, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 31165 | AQUINO SOTO, ELISA | ADDRESS ON FILE | | | | | | | |
| 31167 | AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31168 | AQUINO SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 31169 | AQUINO SOTO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 31170 | AQUINO TAPIA, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 31171 | AQUINO TAPIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 31172 | AQUINO TAPIA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 31173 | AQUINO TIRADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 31174 | AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| 31175 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31176 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31177 | Aquino Torres, Marysie | ADDRESS ON FILE | | | | | | | |
| 31178 | AQUINO TORRES, NICOLAS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 31179 | AQUINO TUBENS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 31180 | AQUINO TUBENS, NORMA | ADDRESS ON FILE | | | | | | | |
| 31181 | AQUINO TUBENS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31182 | AQUINO VALENTIN, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 31183 | AQUINO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31184 | AQUINO VARELA, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 31185 | AQUINO VARGAS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 31186 | AQUINO VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31187 | AQUINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31188 | AQUINO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 31189 | AQUINO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 31190 | AQUINO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 31191 | AQUINO VENTURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31192 | AQUINO VENTURA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 31193 | AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 31194 | AQUINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 31195 | AQUINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 31196 | AQUINOBAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 31197 | AQUINODEPOLANCO, ALBA | ADDRESS ON FILE | | | | | | | |
| 31198 | AQUINOMARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 31199 | AQUIRRE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31200 | AQUITANIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 31201 | AQUNO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 613928 | AR & AS MEDICAL EQUIPMENT | PO BOX 285 | | | | LARES | PR | 00669 | |
| 613927 | AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31202 | AR AIR CONDITIONING | PO BOX 1209 | | | | AGUADILLA | PR | 00603 | |
| 31203 | AR ASSOCIATE COUNSELORS INC | URB PEREZ MORRIS | 46 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 613929 | AR CONSTRUCTION | PO BOX 1670 | | | | HATILLO | PR | 00659 | |
| 31204 | AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | | CAROLINA | PR | 00983 | |
| 31205 | AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| 31206 | AR GROUP | LCDO. ABRAHAM J. FREYRE MEDINA | FREYRELEX@GMAIL.COM | | | | | | |
| 31207 | AR GROUP CORPORATION | URB LA ESTANCIA | 91 VIA PLATANAL | | | CAGUAS | PR | 00727-3078 | |
| 31208 | AR INSTITUTE GASTROENTEROLOGY | 2225 PONCE BY PASS | STE 806 | | | PONCE | PR | 00717 | |
| 31209 | AR PRINTING & MAILING | P O BOX 11723 | | | | SAN JUAN | PR | 00922 | |
| 31210 | AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| 613930 | AR PROMOTIONS | PO BOX 551 | | | | COROZAL | PR | 00783 | |
| 613931 | AR RENTAL AND CONTRUCTION | HC 02 BOX 7643 | | | | CIALES | PR | 00638 | |
| 613932 | AR SANCHEZ & ASSOCIATES INC | P O BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 613933 | AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | | CAGUAS | PR | 00726 | |
| 613934 | ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 31211 | ARABIA ROJAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 613935 | ARACELI COLON SUAREZ | PO BOX 10007 SUITE 412 | | | | GUAYAMA | PR | 00785 | |
| 31212 | ARACELI CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 31213 | ARACELI DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 31214 | ARACELI MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 31215 | ARACELI ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31216 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31217 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31218 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 613936 | ARACELI RIVERA SERRANO | PO BOX 6468 | | | | MAYAGUEZ | PR | 00682-6468 | |
| 613937 | ARACELI SEPULVEDA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 31219 | ARACELI SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613938 | ARACELIA ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 613939 | ARACELIA ARROYO LEDEE | 10 SUR CALLE VALENCIA | | | | GUAYAMA | PR | 00784 | |
| 613940 | ARACELIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 613941 | ARACELIA HERNANDEZ MELENDEZ | CANTERA | 290 CALLE LOS TARTAGOS | | | PONCE | PR | 00730 | |
| 613942 | ARACELIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 613943 | ARACELIA MARTINEZ VALENTIN | 30 HH 28 VISTA AZUL | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31220 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613944 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613945 | ARACELIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 613946 | ARACELIA SOTO MERCADO | HC 2 BOX 8037 | | | | QUEBRADILLAS | PR | 00678 | |
| 613947 | ARACELIA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 613948 | ARACELIN CASTRO RIVERA | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613949 | ARACELIO CAMACHO VEGA | 610 LA FRAGATA ST | | | | ISABELA | PR | 00662 | |
| 31221 | ARACELIO CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 31222 | ARACELIO MANTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 31223 | ARACELIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613950 | ARACELIS COLON SANCHEZ | PO BOX 372946 | | | | CAYEY | PR | 00737 | |
| 613951 | ARACELIS VAZQUEZ VELAZQUEZ | HC 01 BOX 7162 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 613952 | ARACELIS VILLALONGO LLANOS | RES ALEJANDRINO | EDIF 9 APT 133 | | | GUAYNABO | PR | 00969 | |
| 31224 | ARACELIS A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613953 | ARACELIS ABREU RAMOS | HC 01 BOX 6000 | | | | GUAYNABO | PR | 00971 | |
| 613954 | ARACELIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31225 | ARACELIS ACOSTA CORDERO | ADDRESS ON FILE | | | | | | | |
| 31226 | ARACELIS AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31227 | ARACELIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613955 | ARACELIS ALOMAR OTERO | ADDRESS ON FILE | | | | | | | |
| 613956 | ARACELIS ALVARADO | BO COCO VIEJO | 92 CALLE JUAN MOREL CAMPOS | | | SALINAS | PR | 00751 | |
| 613957 | ARACELIS ALVAREZ MOJICA | PO BOX 1133 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31228 | ARACELIS ANAVITARTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 613958 | ARACELIS APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31229 | ARACELIS ARISTY AVILA | ADDRESS ON FILE | | | | | | | |
| 31230 | ARACELIS AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| 613959 | ARACELIS AROCHO DE LEON | URB LEVITTOWN QUINTA SECCION | BP14 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 31231 | ARACELIS AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| 613960 | ARACELIS AYALA PEREZ | CUPEY BAJO | CAMINO LOS AYALA | | | SAN JUAN | PR | 00926 | |
| 613961 | ARACELIS BAEZ NERIS | HC 3 BOX 49732 | | | | CAGUAS | PR | 00725-9681 | |
| 613962 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | | JAYUYA | PR | 00664 | |
| 31232 | ARACELIS BELMONT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 31233 | ARACELIS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 31234 | ARACELIS BLACERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 613963 | ARACELIS BOU PADILLA | URB EL COMANDANTE | 780 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 613964 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 613965 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 31235 | ARACELIS CALIX MOLINA | ADDRESS ON FILE | | | | | | | |
| 31236 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 31237 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 31238 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 613966 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 613967 | ARACELIS CARABALLO | RES NEMESIO R CANALES | EDIF 49 APT 905 | | | SAN JUAN | PR | 00918 | |
| 31239 | ARACELIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 613968 | ARACELIS CARO DE PENA | HC 01 BOX 5168 | | | | RINCON | PR | 00677 | |
| 613969 | ARACELIS CARO SULTANA | HC 1 BOX 5168 | | | | RINCON | PR | 00677 | |
| 31240 | ARACELIS CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 31241 | ARACELIS CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 31242 | ARACELIS CENTENO BURGOS | ADDRESS ON FILE | | | | | | | |
| 613970 | ARACELIS COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31243 | ARACELIS COLON LEON | ADDRESS ON FILE | | | | | | | |
| 613971 | ARACELIS COLORADO GONZALEZ | URB REXVILLE | AT 22 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 613972 | ARACELIS CONCEPCION | 270 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 31244 | ARACELIS CONDE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 613973 | ARACELIS CORTES ALEMAN | PO BOX 627 | | | | SAN JUAN | PR | 00902 | |
| 31245 | ARACELIS CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 31246 | ARACELIS CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613974 | ARACELIS DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 613975 | ARACELIS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 31247 | ARACELIS DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 31248 | ARACELIS E FEBUS MELECIO | ADDRESS ON FILE | | | | | | | |
| 31249 | ARACELIS ESCABI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 31250 | ARACELIS ESTRONZA RIVIERA | ADDRESS ON FILE | | | | | | | |
| 31251 | ARACELIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613976 | ARACELIS FRANCIS ACOSTA | LA CENTRAL | 398 CALLE 4 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 613977 | ARACELIS FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 613978 | ARACELIS GALARZA GARCIA | RES LAS MARGARITAS | EDIF 26 APT 359 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 613979 | ARACELIS GARCIA LANZOT | PO BOX 162 | | | | PALMER | PR | 00721 | |
| 613980 | ARACELIS GASCOT | ADDRESS ON FILE | | | | | | | |
| 31253 | ARACELIS GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613981 | ARACELIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31254 | ARACELIS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613982 | ARACELIS GONZALEZ DE LEON | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 613983 | ARACELIS GONZALEZ OTERO | RES LUIS LLORENS TORRES | EDIF 99 APT1880 | | | SAN JUAN | PR | 00913 | |
| 31255 | ARACELIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613984 | ARACELIS GUEVARA ADORNO | ADDRESS ON FILE | | | | | | | |
| 613985 | ARACELIS GUILBE SANTIAGO | BO LA CUARTA | 21 MERCEDITA CALLE A | | | PONCE | PR | 00715 | |
| 613986 | ARACELIS GUTIERREZ RAMOS | URB LOMAS VERDE | 2K 11 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 613987 | ARACELIS HENRY SANTIAGO | APT B3 101 SAN JUAN PARK | | | | SAN JUAN | PR | 00915 | |
| 613988 | ARACELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 31256 | ARACELIS HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 613989 | ARACELIS INFANTE CASTRO | PO BOX 289 | | | | SAINT JUST | PR | 00978-0289 | |
| 31257 | ARACELIS J VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 613990 | ARACELIS LLOPIS SANTOS | SABANA SECA | 82 CALLE LAS PALMAS | | | TOA BAJA | PR | 00952 | |
| 613991 | ARACELIS LOPEZ CINTRON | HC 3 BOX 7254 | | | | GUAYNABO | PR | 00971 | |
| 31258 | ARACELIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613992 | ARACELIS MALAVE GONZALEZ | COND VILLAS DE NAVARRA | APT 11 F | | | BAYAMON | PR | 00956 | |
| 31259 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 613993 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 31260 | ARACELIS MARQUEZ INGLES | ADDRESS ON FILE | | | | | | | |
| 613994 | ARACELIS MARRERO RIVERA | URB APONTE | F 3 CALLE 5 | | | CAYEY | PR | 00736 | |
| 31261 | ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613995 | ARACELIS MEJIAS RUIZ | URB PEREZ MORRIS | 82 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 31262 | ARACELIS MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 613996 | ARACELIS MELENDEZ GONZALEZ | URB MIRADOR UNIVERSITARIO | D 6 CALLE 10 | | | CAYEY | PR | 00736 | |
| 31263 | ARACELIS MENDOZA CHIDIAK | ADDRESS ON FILE | | | | | | | |
| 613997 | ARACELIS MIRANDA SANTIAGO | P O BOX 443 | | | | JUANA DIAZ | PR | 00795 | |
| 613998 | ARACELIS MOJICA QUILES | 190 J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 31265 | ARACELIS MONTANEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 31267 | ARACELIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 613999 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTO LAUREL | PR | 00780 | |
| 614000 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTTO LAUREL | PR | 00780 | |
| 614001 | ARACELIS MUJICA SOTOMAYOR | URB LEVITTOWN LAKES | DL 5 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 31268 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614002 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614003 | ARACELIS NAVEDO MALPICA | ADDRESS ON FILE | | | | | | | |
| 31269 | ARACELIS NEGRON RIVAS | ADDRESS ON FILE | | | | | | | |
| 31270 | ARACELIS NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31271 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 31272 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 31273 | ARACELIS OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 614004 | ARACELIS OQUENDO | HC 2 BOX 145590 | | | | AGUAS BUENAS | PR | 00703 | |
| 614005 | ARACELIS OQUENDO RIOS | ADDRESS ON FILE | | | | | | | |
| 614006 | ARACELIS ORTIZ AZANCOT | PO BOX 9021100 | | | | SAN JUAN | PR | 00902-1100 | |
| 614007 | ARACELIS ORTIZ MARTINEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 614008 | ARACELIS ORTIZ RAMOS | BDA ISRAEL | 177 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 614009 | ARACELIS ORTIZ RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 31274 | ARACELIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31275 | ARACELIS PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614010 | ARACELIS PADILLA TORO | ADDRESS ON FILE | | | | | | | |
| 614011 | ARACELIS PAGAN SANTANA | HC 1 BOX 12948 | | | | CAROLINA | PR | 00987 | |
| 31276 | ARACELIS PENA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 614012 | ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614013 | ARACELIS PEREZ RAMIREZ | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 31277 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 31278 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614014 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614015 | ARACELIS PEREZ SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614016 | ARACELIS PIZARRO | HC 01 5605 | | | | LOIZA | PR | 00772 | |
| 614017 | ARACELIS PIZARRO RIVERA | URB BRISAS DE LOIZA | CALLE GEMINIS BOX 57 | | | CANOVANAS | PR | 00729 | |
| 31279 | ARACELIS QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 31280 | ARACELIS QUINONES VICENTE | ADDRESS ON FILE | | | | | | | |
| 31282 | ARACELIS QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 31283 | ARACELIS QUINTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 31284 | ARACELIS QUIROS SANTANA | ADDRESS ON FILE | | | | | | | |
| 614018 | ARACELIS RAMIREZ | PO BOX 601 | | | | SAIN JUST | PR | 00978 | |
| 614019 | ARACELIS RAMOS COLON | RR 7 BOX 6339 | | | | SAN JUAN | PR | 00926 | |
| 31285 | ARACELIS RIOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 614020 | ARACELIS RIOS MARTINEZ | URB MONTERREY | 1031 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 | |
| 31286 | ARACELIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 31287 | ARACELIS RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 614022 | ARACELIS RIVERA LOPEZ | HC 2 BOX 6104 | | | | VILLALBA | PR | 00766 | |
| 614023 | ARACELIS RIVERA LOPEZ | URB RIVERA DE CUPEY | A 25 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 614021 | ARACELIS RIVERA LOPEZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 614024 | ARACELIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 31288 | ARACELIS RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 614025 | ARACELIS ROBLES DE JESUS | RES EL PRADO | EDIF 5 APTO 21 | | | SAN JUAN | PR | 00926 | |
| 614026 | ARACELIS ROBLES RAMOS | BO LLANADA | BZN 13 | | | BARCELONETA | PR | 00617 | |
| 31289 | ARACELIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614027 | ARACELIS RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31290 | ARACELIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 614028 | ARACELIS RODRIGUEZ NIEVES | P O BOX 1077 | | | | YAUCO | PR | 00698 | |
| 614029 | ARACELIS RODRIGUEZ RIVERA | PO BOX 2177 | | | | YAUCO | PR | 00698 | |
| 614030 | ARACELIS RODRIGUEZ RODRIGUEZ | URB JARDINES DE MONTE BLANCO | B 31 CALLE D | | | YAUCO | PR | 00698 | |
| 614031 | ARACELIS RODRIGUEZ SOLA | 7 MA SECC LEVITTOWN | HN 66 CALLE JOAQUIN BURSET | | | TOA ALTA | PR | 00949 | |
| 31291 | ARACELIS ROGERS | ADDRESS ON FILE | | | | | | | |
| 614032 | ARACELIS ROJAS | HC 1 BOX 8877 | | | | VEGA ALTA | PR | 00692 | |
| 31292 | ARACELIS ROMERO | ADDRESS ON FILE | | | | | | | |
| 614033 | ARACELIS ROSA CARABALLO | URB LOS CHOFERES | 596 CALLE PEDRO SUAREZ CINTRON | | | SAN JUAN | PR | 00928 | |
| 614034 | ARACELIS ROSADO SANCHES | P O BOX 193 | | | | LAS PIEDRAS | PR | 00771 | |
| 614035 | ARACELIS ROSARIO RIVERA | TOA ALTA HEIGHTS | A K 2 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 614036 | ARACELIS SANABRIA D VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 614037 | ARACELIS SANCHEZ SEPULVEDA | HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 614038 | ARACELIS SANCHEZ SIERRA | RR 4 BOX 1331 | | | | BAYAMON | PR | 00956 | |
| 614039 | ARACELIS SANTANA | PMB 123 HC 1 BOX 2930 | | | | CAGUAS | PR | 00725 | |
| 31294 | ARACELIS SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614040 | ARACELIS SANTIAGO | HC 2 BOX 17831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614041 | ARACELIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 614042 | ARACELIS SEDA RAMOS | JARD DE CARIBE | HH 20 CALLE 35 | | | PONCE | PR | 00728 | |
| 614043 | ARACELIS SOLDEVILA LOPEZ | C 4 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 614044 | ARACELIS SOTO | ADDRESS ON FILE | | | | | | | |
| 31295 | ARACELIS TIRADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 614045 | ARACELIS TORRES | ADDRESS ON FILE | | | | | | | |
| 614046 | ARACELIS TORRES MARTINEZ | PMB 1764 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 614047 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614048 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614049 | ARACELIS VALENTIN PAGAN | REPARTO FLAMINGO | H 26 CALLE PERLA SUR | | | BAYAMON | PR | 00959 | |
| 614050 | ARACELIS VALENTIN Y/O PAYASA MIMI | P O BOX 59 | | | | LAS MARIAS | PR | 00670 0059 | |
| 31296 | ARACELIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 31297 | ARACELIS VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 614051 | ARACELIS VAZQUEZ RODRIGUEZ | BORINQUEN TOWERS | AVE F D ROOSEVELT EDIF 1 APT 403 | | | SAN JUAN | PR | 00922 | |
| 31298 | ARACELIS VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 31299 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| 31300 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| 31301 | ARACELIS VELEZ BERMONTIZ | ADDRESS ON FILE | | | | | | | |
| 614052 | ARACELIS VIDOT FERRER | P O BOX 2020 PMB 90 | | | | BARCELONETA | PR | 00617 | |
| 614053 | ARACELIS VIERA FEBO | HC 03 BOX 18560 | | | | RIO GRANDE | PR | 00745 | |
| 31302 | ARACELIS VILLAFAðE RIVERA | ADDRESS ON FILE | | | | | | | |
| 31303 | ARACELIS VILLAFAðE RIVERA | ADDRESS ON FILE | | | | | | | |
| 614054 | ARACELIS VILLAFAðE RIVERA | RENTAS INTERNAS AUT. PUBLICO | AREA DE Mayagfez | | | MAYAGUEZ | PR | 00680 | |
| 31304 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 31305 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 31306 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 614055 | ARACELIS W CAMACHO ACEVEDO | URB LOS ROBLES 18 | | | | AGUADILLA | PR | 00602 | |
| 614056 | ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 31307 | ARACELOS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 614057 | ARACELY VEGA ALVEO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614058 | ARACELY IRRIZARRY CAQUIAS | HC 1 BOX 1050 | | | | LAJAS | PR | 00667-9711 | |
| 31308 | ARACELY QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 614059 | ARACELYS CURZ CAMACHO | CAMPO ALEGRE | C 26 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 614060 | ARACELYS MORALES RODRIGUEZ | 2011 CALLE PASEO | | | | CABO ROJO | PR | 00623 | |
| 31309 | ARACELYS MORENO VALLE | ADDRESS ON FILE | | | | | | | |
| 31310 | ARACELYS MORET COLL | ADDRESS ON FILE | | | | | | | |
| 31311 | ARACELYS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 614061 | ARACELYS PEREZ | ADDRESS ON FILE | | | | | | | |
| 31312 | ARACELYS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 614062 | ARACELYS RIVERA SEGARRA | BO GUAMANI | SECTOR ENCHAUTEGUI | | | GUAYAMA | PR | 00785 | |
| 31313 | ARACENA ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 31314 | ARACENA PEREZ PSYD, FREDDY | ADDRESS ON FILE | | | | | | | |
| 31315 | ARACENA PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 31316 | ARACENA PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 31317 | ARACENA QUINONES, JOHAN I | ADDRESS ON FILE | | | | | | | |
| 31318 | ARACENA RODRIGUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M | ADDRESS ON FILE | | | | | | | |
| 31320 | ARACHE BOICOCHEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31321 | ARACHE MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 31322 | ARACHE RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 614063 | ARADYS MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614064 | ARAEL MOJICA | ADDRESS ON FILE | | | | | | | |
| 614065 | ARAELYS DELGADO BERRIOS | HC 5 BOX 276207 | | | | YABUCOA | PR | 00767 | |
| 31323 | ARAGON LONGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 31324 | ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 31325 | ARAGONES APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 31326 | ARAGONES CALDERON, EDJOEL | ADDRESS ON FILE | | | | | | | |
| 31327 | ARAGONES GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 31328 | ARAGONES GENEY, ERNES | ADDRESS ON FILE | | | | | | | |
| 31329 | Aragones Lopez, Denis A | ADDRESS ON FILE | | | | | | | |
| 31330 | ARAGONES RODRIGUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| 31331 | Aragones Sanchez, Edwin G | ADDRESS ON FILE | | | | | | | |
| 31332 | ARAGONES SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 31333 | Aragones Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| 31334 | ARAGONES VICENTE, GISELA T | ADDRESS ON FILE | | | | | | | |
| 31335 | ARAGONES VICENTE, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 31336 | ARAGONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 31337 | ARAGONEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 31338 | ARAGUNDE KOHL, TANJA | ADDRESS ON FILE | | | | | | | |
| 31339 | ARAGUNDE KOHL, URSULA | ADDRESS ON FILE | | | | | | | |
| 31340 | ARAGUNDE TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 31341 | ARAGUNDE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 31342 | ARAGUNDE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31343 | ARAKSI DAWOODI | ADDRESS ON FILE | | | | | | | |
| 614066 | ARALAY SARRASTAZI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 31344 | ARALUCE RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 31345 | ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | | ARLNIGTON | VA | 22263500 | |
| 31346 | ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107-2988 | |
| 614067 | ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614068 | ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00909 | |
| 31347 | ARAMBARRY BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 31348 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| 31349 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| 31350 | ARAMBARRY MARRERO, RAQUEL D | ADDRESS ON FILE | | | | | | | |
| 31351 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31352 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31353 | ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 31354 | ARAMBURU GONZALEZ MD, AMY | ADDRESS ON FILE | | | | | | | |
| 31355 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 31356 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 31357 | ARAMERALIS RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 614069 | ARAMI RODRIGUEZ PACHECO | HC 3 BOX 14873 | | | | YAUCO | PR | 00698 | |
| 614070 | ARAMICTA GONZALEZ ARROYO | HC 22 BOX 9523 | | | | JUNCOS | PR | 00777 | |
| 614071 | ARAMID DIAZ BERRIOS | COLINAS DE FAIR VIEW | 41 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 31358 | ARAMID E VALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 614072 | ARAMID SANTIAGO | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 614073 | ARAMIDES RODRIGUEZ MERCADO | URB STA TERESITA | CU 15 AVE PRINCIPAL | | | PONCE | PR | 00731 | |
| 31359 | ARAMIL GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 31360 | ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 614074 | ARAMINIA HERNANDEZ REYES | BOX 128 | | | | VEGA BAJA | PR | 00646 | |
| 614075 | ARAMINTA ACOSTA MINGUELA | ADDRESS ON FILE | | | | | | | |
| 614076 | ARAMINTA CRUZ ROMAN | BELLA VISTA | J 31 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 614077 | ARAMINTA FEBLES PABON | P O BOX 50781 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 614078 | ARAMINTA LOUBRIEL CRUZ | HC 1 BOX 3389 | | | | FLORIDA | PR | 00650 | |
| 614079 | ARAMINTA PORTALATIN TOSADO | ESTANCIAS DE LA FUENTE | L 21 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 614080 | ARAMINTA RIVERA SUAREZ | 30 URB 3 T MALAGUETA | | | | ISABELA | PR | 00662 | |
| 614081 | ARAMINTA RODRIGUEZ MEDIAVILLA | HC 1 BOX 4286 | | | | BARCELONETA | PR | 00617 | |
| 614082 | ARAMINTA VELAZQUEZ PAGAN | 16 CALLE GALLERA | | | | LAJAS | PR | 00667 | |
| 614083 | ARAMIRTA RIVERA SUAREZ | URB 3T | 30 CALLE MALAGNETA | | | ISABELA | PR | 00662 | |
| 31361 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31362 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31363 | ARAMIS AYALA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 31364 | ARAMIS F BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| 31365 | ARAMIS FERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 614084 | ARAMIS FONT | SUMMIT HILLS | 1657 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 31366 | ARAMIS GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 31367 | ARAMIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 31368 | ARAMIS MIRANDA / ESTHER M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31369 | ARAMIS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 31370 | ARAMIS OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 614085 | ARAMIS PAGAN NEGRON | PO BOX 872 | | | | VEGA BAJA | PR | 00694 | |
| 614086 | ARAMIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 31371 | ARAMIS REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 31372 | ARAMIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 614087 | ARAMIS RODRIGUEZ PEREZ | PARQUE DEL RIO | D 1 CALLE GUACABO | | | CAGUAS | PR | 00727 | |
| 31373 | ARAMIS VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 614088 | ARAMIS VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 614089 | ARAMITA CRUZ OLIVERA | URB STAR LIGHT | 3635 CALLE HIDRA | | | PONCE | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614090 | ARAMITA JUSTINIANO VALENTIN | 131 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 31374 | ARAMSCO | URB VICTOR ROJAS II | 502 ZONA INDUSTRIAL | | | ARECIBO | PR | 00612-3072 | |
| 31375 | ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| 614091 | ARAMSCO | PO BOX 143101 | | | | ARECIBO | PR | 00612 | |
| 31376 | ARAMSCO , INC. | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| 31377 | ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | | BAYAMON | PR | 00961-7411 | |
| 31378 | ARAMY ABREU SEPULVEDO | ADDRESS ON FILE | | | | | | | |
| 31379 | ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| 31380 | ARAN G MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 31381 | ARAN REYES, PETRA A | ADDRESS ON FILE | | | | | | | |
| 31382 | ARAN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31383 | ARAN SERRANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 31384 | ARAN SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 31385 | ARANA ADORNO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 31386 | ARANA ALLENDE, ARIETTE | ADDRESS ON FILE | | | | | | | |
| 31387 | ARANA BARBOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 31388 | ARANA BATISTA, RANDEE S | ADDRESS ON FILE | | | | | | | |
| 31390 | ARANA BEAUCHAMP, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 31391 | ARANA BEAUCHAMP, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 31392 | ARANA CACHO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 31393 | ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 31394 | ARANA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31395 | ARANA COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 31396 | ARANA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31397 | ARANA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31399 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31400 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31401 | ARANA FUENTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31402 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31403 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31404 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31405 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31406 | Arana Natel, David S. | ADDRESS ON FILE | | | | | | | |
| 31407 | Arana Perez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 31408 | ARANA RIOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 31409 | ARANA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 31410 | ARANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31411 | ARANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 31412 | ARANA SERRANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 31413 | ARANA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 31414 | ARANA VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 31415 | ARANA VEGA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 31416 | ARANA VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 31418 | ARANA Y DAVILA LAW OFFICE | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 31419 | ARANA, GEORGYS | ADDRESS ON FILE | | | | | | | |
| 31420 | ARANDA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31421 | ARANDA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31422 | ARANDA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31423 | ARANDA PAMBLANCO, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31424 | ARANDA RODRIGUEZ MD, ALVARO | ADDRESS ON FILE | | | | | | | |
| 614092 | ARANDA RODRIGUEZ Y GINORIO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31425 | ARANDA RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 31426 | ARANDES PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 31389 | ARANGO FRIAS MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 31427 | ARANGO FRIAS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 31428 | ARANGO LLANA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 31429 | ARANGO LLANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 31430 | ARANGO MERCADO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 31431 | ARANGO ROSA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 31432 | ARANGO TRUJILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 31433 | ARANGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31434 | ARANGUREN SNOW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 31435 | ARANZADI COLON, IMANOL | ADDRESS ON FILE | | | | | | | |
| 31436 | ARANZAMENDI LARRIUZ, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 31437 | ARANZAMENDI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 31438 | ARANZAMENDI ROLON, JOYLIN | ADDRESS ON FILE | | | | | | | |
| 31439 | ARANZAMENDI VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 31440 | ARANZAMENDI VEGA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 31441 | ARANZZA ENTERPRISE INC | URB PALACIOS DE MARBELLA | 1082 CALLE ALONSO DE OJEDA | | | TOA ALTA | PR | 00953-5215 | |
| 31442 | ARARA CAMPO, YESID | ADDRESS ON FILE | | | | | | | |
| 614093 | ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | | BAYAMON | PR | 00961 | |
| 31443 | ARAUD CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 31444 | ARAUD CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31445 | ARAUD CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 31446 | ARAUD DIAZ, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 31447 | ARAUD GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 31448 | ARAUD GALARZA, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 31449 | Araud Padilla, Carmen M | ADDRESS ON FILE | | | | | | | |
| 31450 | Araud Padilla, Eduardo | ADDRESS ON FILE | | | | | | | |
| 31451 | Araud Padilla, Julio E | ADDRESS ON FILE | | | | | | | |
| 31452 | ARAUD PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31453 | ARAUD PADILLA, NANCY D | ADDRESS ON FILE | | | | | | | |
| 31454 | ARAUD ROMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 31455 | ARAUD SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 31456 | ARAUD SOTOMAYOR, IRIS N | ADDRESS ON FILE | | | | | | | |
| 31457 | ARAUD VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31458 | ARAUJO AVILES, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 31459 | ARAUJO BELTRAN, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 31460 | ARAUJO BERRIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 31461 | ARAUJO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 614094 | ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 31462 | ARAUJO HOUTMANN, MARCO | ADDRESS ON FILE | | | | | | | |
| 31464 | ARAUJO LARROY, ANAMARIELI | ADDRESS ON FILE | | | | | | | |
| 31465 | ARAUJO MONTANEZ, JOLINA | ADDRESS ON FILE | | | | | | | |
| 31466 | ARAUJO PERALTA, JENNY | ADDRESS ON FILE | | | | | | | |
| 31467 | ARAUJO SANTACRUZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 31468 | ARAUJO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 31469 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 31470 | ARAVENA CARRILLO, LIDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614095 | ARAVIND ENRIQUE ADVANTHAYA | PO BOX 3225 | | | | LAJAS | PR | 00667 | |
| 31471 | ARAY ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 31472 | ARAYA BRENES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 31473 | Araya Brenes, Oscar D | ADDRESS ON FILE | | | | | | | |
| 31474 | ARAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 31475 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 31476 | ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31477 | Araya Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 31478 | ARAYA SOLANO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 31479 | ARAYA VAZQUEZ, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 31480 | ARAZAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 31482 | ARAZAMENDI CALDERON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 31483 | ARAZO ARIAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 31484 | ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 | |
| 31485 | ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 | |
| 31486 | ARB RECYCLING INC | PO BOX 1055 | | | | CATANO | PR | 00963 | |
| 31488 | ARBAJE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 31489 | ARBASSIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 31490 | Arbello Caban, Andrew | ADDRESS ON FILE | | | | | | | |
| 31491 | ARBELO ALEMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 31492 | ARBELO ALEMAN, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 31493 | ARBELO BARLUCEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 31494 | Arbelo Barlucea, Juan C | ADDRESS ON FILE | | | | | | | |
| 31495 | ARBELO BARLUCEA, REBECA | ADDRESS ON FILE | | | | | | | |
| 31496 | ARBELO CABAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 31497 | ARBELO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 31498 | ARBELO DECOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31499 | Arbelo Decos, Edwin Eli | ADDRESS ON FILE | | | | | | | |
| 31500 | ARBELO DECOS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 31501 | ARBELO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31502 | ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | |
| 31503 | ARBELO ENCARNACION, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31504 | ARBELO FRANQUI, LISMEL | ADDRESS ON FILE | | | | | | | |
| 31505 | ARBELO GIRAU, DELSEY B | ADDRESS ON FILE | | | | | | | |
| 31506 | ARBELO GIRAU, DERECK | ADDRESS ON FILE | | | | | | | |
| 31507 | ARBELO GIRAU, DILLIAM | ADDRESS ON FILE | | | | | | | |
| 31508 | ARBELO GONZALEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 31509 | ARBELO GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 31510 | Arbelo Gonzalez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 31511 | ARBELO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31512 | ARBELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31513 | ARBELO IRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31514 | ARBELO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31515 | ARBELO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 31516 | ARBELO LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 31517 | ARBELO LOPEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 31518 | ARBELO LOPEZ, PILAR MARIE | ADDRESS ON FILE | | | | | | | |
| 31519 | ARBELO LUGO, HILSA I. | ADDRESS ON FILE | | | | | | | |
| 31520 | ARBELO LUGO, KIMER | ADDRESS ON FILE | | | | | | | |
| 31521 | ARBELO MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31522 | ARBELO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 31523 | Arbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| 31524 | ARBELO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 31525 | ARBELO NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 31526 | ARBELO ORTIZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 31527 | ARBELO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 31528 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 31529 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 31530 | Arbelo Quijano, Jose A | ADDRESS ON FILE | | | | | | | |
| 31531 | ARBELO RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 31532 | Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 31533 | ARBELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31534 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31535 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31536 | ARBELO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 31537 | ARBELO RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 31538 | ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 31539 | ARBELO SANCHEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 31540 | ARBELO SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 31541 | ARBELO SOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 31542 | ARBELO SOTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 31543 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31544 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31545 | ARBELO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 31546 | ARBELO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 31547 | ARBELO SOTOMAYOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 31548 | ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 31549 | Arbelo Tevenal, Laura | ADDRESS ON FILE | | | | | | | |
| 31550 | ARBELO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31551 | ARBELO TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31552 | ARBELO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31553 | ARBELO VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 31554 | ARBIN OSCAR RAMOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 614096 | ARBITRO DEL SUR | PO BOX 1284 | | | | GUAMAYA | PR | 00785 | |
| 614097 | ARBITROS ASOCIADOS DE BORINQUEN | PO BOX 479 | | | | CAYEY | PR | 00730 | |
| 31555 | ARBITROS DEL OESTE INC | URB ANA MARIA | H14 CALLE 3 | | | CABO ROJO | PR | 00623-4712 | |
| 614098 | ARBITROS DEL ORIENTE INC | P O BOX 441 | | | | HUMACAO | PR | 00792 | |
| 614099 | ARBITROS INDEPENDIENTES | BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 31556 | ARBOLAY AVELUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 31557 | ARBOLAY AVEZUELA, EDNA | ADDRESS ON FILE | | | | | | | |
| 31558 | ARBOLAY ELIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 31559 | ARBOLAY MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 31560 | ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | | |
| 31561 | ARBOLEDA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 31562 | ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | PORTALES DE ALHELI 2050 | CARR 8177 APT 601 | | | GUAYNABO | PR | 00966 | |
| 31563 | ARBOLEDA MERCADO, ALIET V | ADDRESS ON FILE | | | | | | | |
| 31564 | ARBOLEDA OSORIO MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 31565 | ARBOLEDA OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31566 | ARBOLEDA PANESSO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 31567 | ARBOLEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| 31568 | ARBONA AZIZI, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 31569 | ARBONA CALDERON, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 31570 | ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 31571 | ARBONA CUSTODIO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 31572 | ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 31573 | ARBONA ENRIQUEZ, GUILLERMO L. | ADDRESS ON FILE | | | | | | | |
| 31574 | ARBONA FERRER MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 31463 | ARBONA FERRER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 31481 | ARBONA GORBEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31575 | ARBONA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 31576 | ARBONA ORTIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 31577 | ARBONA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31578 | Arbona Perez, Iris | ADDRESS ON FILE | | | | | | | |
| 31579 | ARBONA RAMIREZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 31580 | ARBONA SIMMONS, JUAN | ADDRESS ON FILE | | | | | | | |
| 31581 | ARBONA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31582 | ARBONA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 31583 | ARBONA TORRES, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 31584 | ARBONA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 31585 | ARBONA VARGAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 31586 | ARBONA VAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 31587 | ARBONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 31588 | ARBULU ALLAIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 614100 | ARC ENGINEERIN SE | PMB 177 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 614101 | ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | | GARDEN CITY | NY | 11530 | |
| 614102 | ARC INTERIOR DESIGNER | ADDRESS ON FILE | | | | | | | |
| 31589 | ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31590 | ARC INTERNATIONAL INC | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31591 | ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | | SOMERSET | NJ | 08873 | |
| 614103 | ARCA DE NOE | FELIX JIMENEZ Y GARDUA | BOX 1009 | | | QUEBRADILLA | PR | 00678 | |
| 614104 | ARCADIA ARROYO DE LOZADA | LOMAS VERDES | 3K 6 CALLE CLAVEL | | | BAYAMON | PR | 000956 | |
| 614105 | ARCADIA CARDONA RESTO | 119 PARCELAS BELTRAN | | | | FAJARDO | PR | 00738 | |
| 614106 | ARCADIA CARRILLO CRUZ | URB VILLA ESPERANZA | A 86 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 614107 | ARCADIA CORSINO PIMENTEL | PO BOX 40961 | | | | SAN JUAN | PR | 00961-0961 | |
| 614108 | ARCADIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 614109 | ARCADIA DE LEON | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31592 | ARCADIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 614110 | ARCADIA FERNANDEZ DIAZ | URB VICTORIA | 376 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 31593 | ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 614111 | ARCADIA GALINDEZ ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 31594 | ARCADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31595 | ARCADIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614112 | ARCADIA MEDINA DIAZ | HC 04 BOX 48025 | | | | CAGUAS | PR | 00725-9629 | |
| 31598 | ARCADIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31599 | ARCADIA RIVERA / IRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 31600 | ARCADIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 31601 | ARCADIA ROMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 31602 | ARCADIA, MARIO V. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614113 | ARCADIO SANTOS SANTOS | URB BORINQUEN | Q 16 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 31603 | ARCADIO ADAMES FALCON | ADDRESS ON FILE | | | | | | | |
| 614114 | ARCADIO ANAYA DIAZ | LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| 614115 | ARCADIO ANAYA DIAZ | SAINT JUST | 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 31604 | ARCADIO BIGIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 614116 | ARCADIO CAJIGAS RIOS | P O BOX 157 | | | | CAMUY | PR | 00627 | |
| 31605 | ARCADIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614117 | ARCADIO DE JESUS | 15 CALLE ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 614118 | ARCADIO DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 31606 | ARCADIO DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 614119 | ARCADIO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 31607 | ARCADIO ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| 614120 | ARCADIO FLORES | HC 20 BOX 29032 | | | | SAN LORENZO | PR | 00754 | |
| 614121 | ARCADIO GARCIA COLON | PO BOX 486 | | | | CAMUY | PR | 00627 | |
| 614122 | ARCADIO GINORIO | HC 2 BOX 5305 | | | | COMERIO | PR | 00782 | |
| 614123 | ARCADIO GONZALEZ MARRERO | RES FALIN TORECH | EDF 27 APT 187 | | | BAYAMON | PR | 00961 | |
| 614124 | ARCADIO GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614125 | ARCADIO GUZMAN VEGA | 70 CALLE DAVID LOPEZ BOX 70 | | | | FLORIDA | PR | 00650 | |
| 614126 | ARCADIO IGLESIAS BAYRON | 452 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 31608 | ARCADIO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614127 | ARCADIO LOPEZ RUIZ | HC 6 BO 12612 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 614128 | ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614129 | ARCADIO MEDINA FONTAN | 111 CALLE REINITA | | | | MOROVIS | PR | 00687 | |
| 31609 | ARCADIO MODESTO GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| 614130 | ARCADIO MONTES MAISONET | BO FRONTIN | HC 02 BOX 7962 | | | CIALES | PR | 00638 | |
| 614131 | ARCADIO ORTIZ RAMOS | HC 3 BOX 18036 | | | | RIO GRANDE | PR | 00745-9718 | |
| 31611 | ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 614132 | ARCADIO PEREZ PEREZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 31612 | ARCADIO QUINONES / MANUELA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 31613 | ARCADIO QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 614133 | ARCADIO RAICES APONTE | P O BOX 522 | | | | VEGA BAJA | PR | 00694 | |
| 614134 | ARCADIO REYES | HC 02 BOX 6811 | | | | FLORIDA | PR | 00850-9108 | |
| 614135 | ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | | COMERIO | PR | 00782 | |
| 614136 | ARCADIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31614 | ARCADIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 614137 | ARCADIO SANTIAGO | 3RA EXT COUNTRY CLUB | HG 21 CALLE 254 | | | CAROLINA | PR | 00979 | |
| 614138 | ARCADIO SANTOS MARTINEZ | BO BELGICA | 112 CALLE 7 | | | GUANICA | PR | 00653 | |
| 614139 | ARCADIO SERPA SANCHEZ | PO BOX 1765 | | | | CIALES | PR | 00638 | |
| 31616 | ARCADIO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 614140 | ARCADIO TORRES TORRES | PO BOX 2862 | | | | ARECIBO | PR | 00613-2862 | |
| 31617 | ARCADIO TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 614141 | ARCADIO VALENTIN RODRIGUEZ | HC 01 BOX 15644 | | | | AGUADILLA | PR | 00603 | |
| 31618 | ARCADIO VEGA MORALEZ | ADDRESS ON FILE | | | | | | | |
| 614142 | ARCADIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31619 | ARCADIO VILLANUEVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 31620 | ARCADIO VILLEGAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 31621 | ARCADIS PUERTO RICO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614143 | ARCANGEL BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 614144 | ARCANGEL C VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 614145 | ARCANGEL CONSTANTINI | TAPACHULA 6 | COL ROMA | | | MEXICO | | 000000 | |
| 31622 | ARCANGEL M CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 31623 | ARCANGEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614146 | ARCANGEL MORALES RIOS | EDIF I APT 5 C | | | | MAYAGUEZ | PR | 00680 | |
| 31624 | ARCANGEL NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 31625 | ARCANGEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 614147 | ARCANGEL PEREZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 614148 | ARCANGEL RODRIGUEZ NEGRON | BARRIO MONTEGRANDE | 93 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 614149 | ARCANGEL VELEZ PAGAN | P O BOX 1016 | | | | YAUCO | PR | 00698 | |
| 614150 | ARCANGEL VELEZ RAMOS | P O BOX 168 | | | | LAS MARIAS | PR | 00670 | |
| 614151 | ARCANGEL ZAPATA RODRIGUEZ | HC 01 BOX 2919 | | | | CABO ROJO | PR | 00622 | |
| 31626 | ARCANGIOLI LUCIANI, LIONEL | ADDRESS ON FILE | | | | | | | |
| 31627 | ARCAY ALVARADO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 31628 | ARCAY FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| 31629 | ARCAY GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 31630 | ARCAY LLERAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 31631 | ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 31632 | ARCAY MATEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 31633 | ARCAY RIVERA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31634 | ARCAY RIVERA, MIREILLY F | ADDRESS ON FILE | | | | | | | |
| 31635 | ARCAY RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 31636 | ARCAY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 31637 | ARCAY VEGA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 31638 | ARCAYA RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 31639 | ARCAYA RODRIGUEZ, MELINDA O | ADDRESS ON FILE | | | | | | | |
| 31640 | ARCE ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 31641 | ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 31642 | ARCE ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 31643 | Arce Acevedo, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 31644 | ARCE ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 31645 | ARCE ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31646 | Arce Alers, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 31647 | ARCE ALERS, ZACHA | ADDRESS ON FILE | | | | | | | |
| 31648 | ARCE ALMODOVAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 31649 | ARCE ALONSO, VIOLA | ADDRESS ON FILE | | | | | | | |
| 31650 | ARCE ALVARADO, HIXELA | ADDRESS ON FILE | | | | | | | |
| 31651 | ARCE ALVAREZ, ARSENIO H | ADDRESS ON FILE | | | | | | | |
| 31652 | ARCE ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31653 | Arce Aponte, Hector L | ADDRESS ON FILE | | | | | | | |
| 31654 | ARCE APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 31655 | Arce Aponte, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 31656 | ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 31657 | ARCE ARCE, ELBA I | ADDRESS ON FILE | | | | | | | |
| 31658 | Arce Arce, Heriberto | ADDRESS ON FILE | | | | | | | |
| 31659 | ARCE ARIZMENDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 31660 | ARCE ARIZMENDI, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 31661 | ARCE AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 31662 | ARCE AYALA, TAMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31663 | ARCE BAKEL, RICKY | ADDRESS ON FILE | | | | | | | |
| 31664 | ARCE BARBOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 31665 | ARCE BENIQUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 31666 | ARCE BERRIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 31667 | ARCE BLAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 31668 | ARCE BORRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 31669 | ARCE BRANA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 31670 | ARCE BUCETTA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 31671 | ARCE BULTED, OSMARILY | ADDRESS ON FILE | | | | | | | |
| 31672 | ARCE CABAN, AUREA M | ADDRESS ON FILE | | | | | | | |
| 31673 | ARCE CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 31674 | ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 31675 | Arce Cabrera, Juan B | ADDRESS ON FILE | | | | | | | |
| 31676 | ARCE CABRERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 31677 | ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | | | |
| 31678 | ARCE CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 31679 | ARCE CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| 31680 | Arce Carmona, Ruth N | ADDRESS ON FILE | | | | | | | |
| 31681 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31682 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31683 | ARCE CATERING | URB LAS DELICIAS | 2436 CALLE VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 31684 | ARCE CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 31685 | ARCE CINTRON, JUDYSAN | ADDRESS ON FILE | | | | | | | |
| 31686 | ARCE CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31687 | ARCE CLASS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 31688 | Arce Claudio, Cindy | ADDRESS ON FILE | | | | | | | |
| 31689 | Arce Collazo, Israel | ADDRESS ON FILE | | | | | | | |
| 31690 | Arce Colon, Adolfo | ADDRESS ON FILE | | | | | | | |
| 31691 | ARCE COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31692 | ARCE COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 31693 | ARCE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 31694 | ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 31695 | ARCE COLON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 31696 | ARCE CONTY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 31697 | ARCE CORCHADO, MARY | ADDRESS ON FILE | | | | | | | |
| 31698 | ARCE CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 31699 | ARCE CORREA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 31700 | ARCE CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 31702 | ARCE COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31703 | ARCE CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31704 | ARCE CRUZ, ALBA A | ADDRESS ON FILE | | | | | | | |
| 31705 | ARCE CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31706 | ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 31707 | ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | |
| 31708 | ARCE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 31710 | ARCE CRUZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 31711 | ARCE CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 31712 | ARCE CRUZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 31713 | Arce Cruz, Luis D | ADDRESS ON FILE | | | | | | | |
| 31714 | ARCE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31715 | Arce Cruz, Norma I | ADDRESS ON FILE | | | | | | | |
| 31716 | ARCE CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 31717 | ARCE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 31718 | ARCE CUBERO, JANET | ADDRESS ON FILE | | | | | | | |
| 31719 | ARCE CUEVAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 31720 | ARCE CUEVAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 31721 | ARCE CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31722 | ARCE CUEVAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 31723 | ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 31724 | ARCE CURET, VERONICA | ADDRESS ON FILE | | | | | | | |
| 31725 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 31726 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 31727 | ARCE DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 31728 | ARCE DE HOYOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 31729 | ARCE DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31730 | ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 31731 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 31732 | ARCE DEL RIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 31733 | Arce Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| 31734 | ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 31735 | ARCE DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31736 | ARCE DEL VALLE, JINELYS | ADDRESS ON FILE | | | | | | | |
| 31737 | ARCE DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 31738 | ARCE DELGADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 31739 | ARCE DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31740 | ARCE DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 31741 | ARCE DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31742 | ARCE DIAZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 31743 | ARCE DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 31744 | ARCE DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| 31745 | ARCE DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 31709 | ARCE DURAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 31746 | ARCE ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 31747 | ARCE ESTREMERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 31748 | Arce Estremera, Rosaly | ADDRESS ON FILE | | | | | | | |
| 31749 | Arce Farina, Rafael | ADDRESS ON FILE | | | | | | | |
| 31750 | ARCE FELICIANO, ALEX D | ADDRESS ON FILE | | | | | | | |
| 31751 | ARCE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31752 | ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 31753 | Arce Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 31754 | ARCE FELICIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 31755 | ARCE FERRER, LUZ S | ADDRESS ON FILE | | | | | | | |
| 31756 | ARCE FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 31757 | ARCE FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 31759 | ARCE FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 31760 | ARCE FRAGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 31761 | ARCE FRAGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 31762 | ARCE FRANCISCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 31763 | ARCE FUENTES, ASTRID L | ADDRESS ON FILE | | | | | | | |
| 31764 | ARCE GALBAN, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31765 | ARCE GALVAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31766 | ARCE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 31767 | ARCE GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 31768 | ARCE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 31769 | ARCE GARCIA, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| 31770 | ARCE GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 31771 | ARCE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 31772 | ARCE GARCIA, YOSELBA | ADDRESS ON FILE | | | | | | | |
| 31773 | ARCE GARRIGA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 31774 | ARCE GARRIGA, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 31775 | ARCE GOBZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 31776 | ARCE GONZALEZ PSYD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 31777 | Arce Gonzalez, Alexander J. | ADDRESS ON FILE | | | | | | | |
| 31778 | ARCE GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 31779 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 31780 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 31781 | ARCE GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 31782 | ARCE GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 31783 | Arce Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 31784 | ARCE GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 31785 | ARCE GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 31786 | ARCE GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 31787 | ARCE GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 31788 | ARCE GONZALEZ, NETSY | ADDRESS ON FILE | | | | | | | |
| 31789 | ARCE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 31790 | Arce Gonzalez, Raymundo | ADDRESS ON FILE | | | | | | | |
| 31791 | ARCE GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 31792 | Arce Gonzalez, Rogelio A | ADDRESS ON FILE | | | | | | | |
| 31793 | ARCE GONZALEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 31794 | ARCE GUEMAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 31795 | ARCE GUERRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 31796 | ARCE GUERRA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 31797 | ARCE GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31798 | ARCE GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31799 | ARCE GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 31800 | ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31801 | ARCE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 31802 | ARCE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 31803 | ARCE HENRIQUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 31804 | ARCE HERNANDEZ, ADACELY | ADDRESS ON FILE | | | | | | | |
| 31805 | Arce Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 31806 | Arce Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 31807 | ARCE HERNANDEZ, DEYKA | ADDRESS ON FILE | | | | | | | |
| 31808 | ARCE HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 31809 | ARCE HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 31810 | ARCE HERNANDEZ, HELVETIA | ADDRESS ON FILE | | | | | | | |
| 31811 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31812 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31813 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31814 | ARCE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31815 | Arce Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 31816 | ARCE IRIZARRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 31817 | ARCE IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| 31818 | ARCE IRIZARRY, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 31819 | Arce Izquierdo, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 31820 | ARCE JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31821 | ARCE JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31822 | ARCE JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31823 | ARCE JIMENEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 31824 | ARCE JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 31825 | ARCE LABOY, MONICA A | ADDRESS ON FILE | | | | | | | |
| 31826 | ARCE LATIMER, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 31827 | ARCE LEBRON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 31828 | ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | | |
| 31829 | ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| 31830 | ARCE LETRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 31831 | ARCE LOPEZ MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 31832 | ARCE LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31833 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 31834 | ARCE LOPEZ, EVYAN | ADDRESS ON FILE | | | | | | | |
| 31836 | ARCE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31837 | ARCE LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 31838 | ARCE LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 31839 | Arce Lorenzo, Betty | ADDRESS ON FILE | | | | | | | |
| 31840 | ARCE LUGO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 31841 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 31842 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 31843 | ARCE MAISONAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 31844 | Arce Maisonave, David | ADDRESS ON FILE | | | | | | | |
| 31845 | ARCE MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 31846 | ARCE MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 31847 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| 31848 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| 31849 | ARCE MALDONADO, SELENE M. | ADDRESS ON FILE | | | | | | | |
| 31850 | ARCE MARCHAND, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 31851 | ARCE MARTI, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 31852 | ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 31853 | ARCE MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 31854 | ARCE MARTINEZ, MARCK | ADDRESS ON FILE | | | | | | | |
| 31855 | ARCE MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 31856 | ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 31857 | ARCE MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 31858 | ARCE MARTIR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31859 | ARCE MATOS, DARIELYS Y. | ADDRESS ON FILE | | | | | | | |
| 31860 | ARCE MEDERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 31861 | ARCE MEDINA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 31862 | ARCE MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 31863 | ARCE MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31865 | ARCE MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 31866 | ARCE MENENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31867 | ARCE MERCADO, AURA N | ADDRESS ON FILE | | | | | | | |
| 31868 | ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| 31869 | ARCE MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 31870 | ARCE MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 31871 | Arce Molina, Eric A. | ADDRESS ON FILE | | | | | | | |
| 31872 | ARCE MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31873 | ARCE MONTALVO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 31874 | ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 31875 | Arce Montalvo, Orlando | ADDRESS ON FILE | | | | | | | |
| 31876 | ARCE MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 31877 | ARCE MORALES, JAIRO | ADDRESS ON FILE | | | | | | | |
| 31878 | ARCE MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31879 | ARCE MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 31880 | ARCE MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 31881 | ARCE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 31882 | ARCE MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 31883 | ARCE MORELL, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 31884 | ARCE MORRELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31885 | ARCE MUNIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31886 | Arce Muniz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 31887 | ARCE MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 31888 | ARCE MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 31889 | Arce Navarro, Alvin M | ADDRESS ON FILE | | | | | | | |
| 31890 | ARCE NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 31891 | ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 31892 | ARCE NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 31893 | ARCE NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 31894 | ARCE NIEVES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31895 | ARCE NIEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 31896 | ARCE NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 31897 | Arce Nieves, Hector M. | ADDRESS ON FILE | | | | | | | |
| 31898 | ARCE NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 31899 | ARCE NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 31900 | ARCE OJEDA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 31901 | ARCE OJEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 31902 | ARCE OJEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 31903 | ARCE OLAVARIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 31904 | ARCE OLIVERAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 31905 | Arce Olivero, Milton | ADDRESS ON FILE | | | | | | | |
| 31906 | ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | | |
| 31907 | ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 31908 | ARCE ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 31909 | ARCE ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 31910 | ARCE OTERO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 31911 | Arce Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| 31912 | ARCE PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 31913 | ARCE PASTOR, ANGELIE M | ADDRESS ON FILE | | | | | | | |
| 31914 | ARCE PASTOR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31915 | ARCE PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 31916 | Arce Perez, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31917 | ARCE PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 31918 | ARCE PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 31919 | ARCE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31920 | Arce Perez, Juan L | ADDRESS ON FILE | | | | | | | |
| 31921 | ARCE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31922 | ARCE PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 31923 | ARCE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 31924 | ARCE PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 31925 | ARCE QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| 31926 | ARCE QUINONES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 31927 | ARCE QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 31928 | ARCE RAMÓN, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 31929 | ARCE RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 31930 | ARCE RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 31931 | ARCE RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31932 | ARCE RENTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 31933 | ARCE REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 31934 | ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 31935 | ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 31936 | ARCE REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 31937 | Arce Reyes, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 31938 | ARCE REYES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 31939 | ARCE REYES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 31940 | ARCE RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 31941 | ARCE RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 31942 | ARCE RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31943 | ARCE RIVERA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 31944 | ARCE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 31945 | ARCE RIVERA, CORA H. | ADDRESS ON FILE | | | | | | | |
| 31946 | ARCE RIVERA, DEOGRACIO | ADDRESS ON FILE | | | | | | | |
| 31947 | ARCE RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 31948 | ARCE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 31949 | ARCE RIVERA, ELIDES | ADDRESS ON FILE | | | | | | | |
| 31950 | ARCE RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 31951 | ARCE RIVERA, IRZA M | ADDRESS ON FILE | | | | | | | |
| 31952 | Arce Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 31953 | ARCE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 31954 | ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31955 | ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31956 | Arce Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 31957 | Arce Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 31958 | Arce Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 31959 | ARCE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 31960 | ARCE RIVERA, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 31961 | Arce Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| 31962 | Arce Rivera, Nivia I. | ADDRESS ON FILE | | | | | | | |
| 31963 | Arce Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 31964 | ARCE RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31965 | Arce Rivera, William L. | ADDRESS ON FILE | | | | | | | |
| 31967 | ARCE RODRIGUEZ, AMALIA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31968 | ARCE RODRIGUEZ, CYBELLE | ADDRESS ON FILE | | | | | | | |
| 31969 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 31970 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 31971 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31972 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31973 | Arce Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 31974 | ARCE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 31975 | ARCE RODRIGUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 31976 | ARCE RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 31977 | ARCE RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | | | | |
| 31978 | ARCE RODRIGUEZ, STEFANY M | ADDRESS ON FILE | | | | | | | |
| 31979 | ARCE RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 31980 | ARCE RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 31981 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 31982 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 31983 | ARCE ROMAN, ABNER L. | ADDRESS ON FILE | | | | | | | |
| 31984 | ARCE ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 31985 | ARCE ROMAN, ENID | ADDRESS ON FILE | | | | | | | |
| 31986 | ARCE ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 31987 | ARCE ROQUE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 31988 | ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | | |
| 31989 | ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 31990 | ARCE ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 31991 | ARCE ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 31992 | ARCE ROSA, VILMA D | ADDRESS ON FILE | | | | | | | |
| 31993 | ARCE ROSADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 31994 | ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 31995 | ARCE ROSADO, YOMARA L | ADDRESS ON FILE | | | | | | | |
| 31996 | ARCE ROSALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31997 | Arce Rosales, Alberto L. | ADDRESS ON FILE | | | | | | | |
| 31998 | ARCE RUBERTE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 31999 | ARCE RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 32000 | ARCE SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 32001 | ARCE SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 32002 | ARCE SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 32003 | ARCE SANTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 32004 | ARCE SANTANA, RAMON D | ADDRESS ON FILE | | | | | | | |
| 32005 | ARCE SANTIAGO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 32006 | ARCE SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 32007 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 32008 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 32009 | Arce Santiago, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 32010 | ARCE SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 32011 | Arce Santiago, Jose F. | ADDRESS ON FILE | | | | | | | |
| 32012 | ARCE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 32013 | ARCE SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32014 | ARCE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 32015 | ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 32016 | ARCE SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32017 | ARCE SEDA, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32018 | ARCE SEDA, FRANCIS V | ADDRESS ON FILE | | | | | | | |
| 32019 | ARCE SEDA, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 32020 | ARCE SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32021 | ARCE SERRANO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 32022 | ARCE SIEBENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 32023 | ARCE SIERRA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 32024 | ARCE SIERRA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 32025 | ARCE SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32026 | ARCE SOLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 32027 | ARCE SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32028 | ARCE SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32029 | ARCE SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 32030 | ARCE SOTO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 32031 | ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 32032 | ARCE SOTO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 32033 | ARCE SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 32034 | ARCE SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 32035 | ARCE SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 32036 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32037 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32038 | Arce Tellado, Jose A | ADDRESS ON FILE | | | | | | | |
| 32039 | ARCE TELLADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 32040 | Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 32041 | ARCE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32042 | ARCE TORRES, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 32043 | ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 32044 | ARCE TORRES, JEUFREY | ADDRESS ON FILE | | | | | | | |
| 32045 | ARCE TORRES, LADY | ADDRESS ON FILE | | | | | | | |
| 32046 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32047 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32048 | Arce Torres, Rafael J | ADDRESS ON FILE | | | | | | | |
| 32049 | ARCE TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 32050 | ARCE TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 32051 | ARCE TORRES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 32052 | ARCE TOVAR, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 32053 | ARCE TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 32054 | ARCE VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32055 | ARCE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 32057 | ARCE VALENTIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 32058 | ARCE VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32059 | ARCE VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32060 | ARCE VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 32061 | ARCE VAZQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 32062 | ARCE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 32063 | ARCE VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 32064 | ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32065 | ARCE VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 32066 | ARCE VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 32067 | ARCE VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32068 | ARCE VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32069 | Arce Velez, Lilliana | ADDRESS ON FILE | | | | | | | |
| 32070 | ARCE VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 32071 | ARCE VILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 32072 | ARCE VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32074 | ARCE VISUAL CENTER | 604 CALLE MUĐZ RIVERA | | | | PEĐUELAS | PR | 00624 | |
| 32075 | ARCE VISUAL CENTER | 604 CALLE MUNZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 32076 | Arce Zuniga, Rosa Maribel | ADDRESS ON FILE | | | | | | | |
| 32077 | ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32078 | ARCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 32079 | ARCE, EMILIO | ADDRESS ON FILE | | | | | | | |
| 32080 | ARCE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 32081 | ARCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 32082 | ARCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 32083 | ARCE, NICHOL D | ADDRESS ON FILE | | | | | | | |
| 32084 | ARCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 32085 | ARCECASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32086 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32087 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32088 | ARCELAY CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| 32089 | ARCELAY CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 32090 | ARCELAY CARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32091 | ARCELAY CORDERO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 32092 | ARCELAY CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 32093 | ARCELAY FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 32095 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 32096 | Arcelay Fontanez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 32097 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 32098 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 32099 | ARCELAY GONZALEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 32100 | ARCELAY GONZALEZ, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 32101 | ARCELAY HENRIQUEZ, NADYA A | ADDRESS ON FILE | | | | | | | |
| 32102 | Arcelay Jimenez, Anibal | ADDRESS ON FILE | | | | | | | |
| 32103 | ARCELAY LOPEZ, ARMANDO R | ADDRESS ON FILE | | | | | | | |
| 32104 | Arcelay Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| 32105 | Arcelay Lorenzo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 32106 | ARCELAY MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 32107 | ARCELAY ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32108 | ARCELAY ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 32109 | ARCELAY QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32110 | ARCELAY RODRIGUEZ, LUISA B | ADDRESS ON FILE | | | | | | | |
| 32111 | ARCELAY ROJAS, GERMAN JOEL III | ADDRESS ON FILE | | | | | | | |
| 32112 | ARCELAY ROJAS, YITZA A. | ADDRESS ON FILE | | | | | | | |
| 32113 | ARCELAY ROLDAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 32114 | Arcelay Ruiz, Gamalier | ADDRESS ON FILE | | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | | |
| 32116 | ARCELAY SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 32117 | ARCELAY TORO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 32118 | ARCELAY TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 32120 | ARCELAY VELEZ, LUZ ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32121 | ARCELIA GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 614152 | ARCELIA LEBRON LEBRON | COLINAS METROPOLITANOS | D 4 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 32122 | ARCELIA VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 32123 | ARCELIO ACISCLO MALDONADO AVILES II | ADDRESS ON FILE | | | | | | | |
| 614153 | ARCELIO CAMACHO HERNANDEZ | COM LAS FLORES BO TABLAMAR | 140 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 32124 | ARCELIO CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614154 | ARCELIO GONZALEZ ALTERO | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614155 | ARCELIO GONZALEZ VELEZ | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614156 | ARCELIO TORRES GUZMAN | HC 01 BOX 3000 | | | | LARES | PR | 00669 | |
| 614157 | ARCELIO VILLODAS GERENA | HC 01 BOX 4062 | BO MATUYAS ALTO | | | MAUNABO | PR | 00707 | |
| 32125 | ARCELIS HUERTAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 32126 | ARCENETTE CRESPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32127 | ARCENETTE VIDAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 32128 | ARCENIA T RIVERA | ADDRESS ON FILE | | | | | | | |
| 614158 | ARCENIO DELGADO CARABALLO | BO CAMPANILLA 551 | CALLE LA PAZ BZN 1346 | | | TOA BAJA | PR | 00949 | |
| 32129 | ARCEO CAMPOY, SAUL | ADDRESS ON FILE | | | | | | | |
| 32130 | ARCER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 32131 | ARCEVILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 32056 | ARCH INSURANCE COMPANY | 300 PLAZA THREE 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 32132 | Arch Insurance Company | Attn: Andres Prieto, Regulatory Compliance Government | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32133 | Arch Insurance Company | Attn: Carol Kennedy, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32134 | Arch Insurance Company | Attn: Dave Viscusi, Circulation of Risk | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32135 | Arch Insurance Company | Attn: Elizabeth Dichiara, Premiun Tax Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32136 | Arch Insurance Company | Attn: John Paul Mentz, President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32137 | Arch Insurance Company | Attn: Joseph Labell, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32138 | Arch Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32139 | Arch Insurance Company | One Liberty Plaza | 53rd Floor | | | New York | NY | 10006 | |
| 32140 | Arch Mortgage Insurance Company | 595 Market Street | Suite 400 | | | San Francisco | CA | 94105 | |
| 32141 | Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32142 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32143 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Consumer Complaint Contact | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32144 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Regulatory Compliance Government | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32145 | Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of Process | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32146 | ARCH REINSURANCE LTD | P O BOX HM 339 | | | | HAMILTON | | HM BX | Bermuda |
| 32149 | Arch Reinsurance Ltd. | Waterloo House, First Floor | 100 Pitts Bay Road Pembroke | | | Hamilton | HM | 08- | Bermuda |
| 32147 | Arch Reinsurance Ltd. | Attn: Nicolas Papadopoulo, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32148 | Arch Reinsurance Ltd. | Attn: Rajeh Maamoun, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32150 | Arch Specialty Insurance Company | Attn: Carol Kennedy, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32151 | Arch Specialty Insurance Company | Attn: David Viscusi, Regulatory Compliance Government | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32152 | Arch Specialty Insurance Company | Attn: Jennifer Roehrich, Agent for Service of Process | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32153 | Arch Specialty Insurance Company | Attn: John Paul Mentz , President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32154 | Arch Specialty Insurance Company | Attn: Joseph Labell, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32155 | Arch Specialty Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32156 | Arch Specialty Insurance Company | Harborside 3 219 Hudston Street | Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| 614159 | ARCHAEOLOGY INSTITUTE OF AMERICA | BOX 469034 | | | | ESCONDIDO | CA | 92046-9034 | |
| 32157 | ARCHER MALPICA, ROSA | ADDRESS ON FILE | | | | | | | |
| 32158 | ARCHER MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32159 | ARCHER MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32160 | ARCHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 614160 | ARCHES ENTERPRISES INC | PO BOX 6469 | | | | MAYAGUEZ | PR | 00681-6469 | |
| 32161 | ARCHEVAL IRIZARRY, JULIO O | ADDRESS ON FILE | | | | | | | |
| 32162 | ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 32163 | ARCHEVAL MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 32164 | ARCHEVAL NIEVES, GERALBERTO | ADDRESS ON FILE | | | | | | | |
| 32165 | ARCHEVAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32166 | ARCHEVAL RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 32167 | ARCHEVAL RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 32168 | ARCHEVAL TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| 32169 | ARCHEVAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32170 | ARCHEVAL VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 32171 | ARCHEVALD CANSOBRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 614161 | ARCHI TECH | 352 AVE SAN CLAUDIO SUITE 362 | | | | SAN JUAN | PR | 00925 | |
| 614162 | ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32172 | ARCHIE CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770424 | ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 | SUITE 9B1 | | GUAYNABO | PR | 968 | |
| 32173 | ARCHILLA BAGUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32174 | ARCHILLA BERROCAL, MILDRED T | ADDRESS ON FILE | | | | | | | |
| 32175 | ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| 32176 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 32177 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 32178 | ARCHILLA CINTRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32179 | ARCHILLA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32180 | ARCHILLA COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| 32181 | Archilla Del Olmo, Mari R | ADDRESS ON FILE | | | | | | | |
| 32182 | Archilla Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 32183 | ARCHILLA ISERN MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 614163 | ARCHILLA MARKETING | P O BOX 5081 | | | | CAGUAS | PR | 00725 | |
| 32184 | ARCHILLA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 32185 | ARCHILLA MOLINA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 32186 | ARCHILLA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32187 | ARCHILLA MONTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 32188 | ARCHILLA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32189 | ARCHILLA PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 32190 | ARCHILLA PABON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 32191 | ARCHILLA PABON, MARIA ENERY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32192 | ARCHILLA PAGAN, DELVIS | ADDRESS ON FILE | | | | | | | |
| 32193 | ARCHILLA PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 32194 | ARCHILLA PAPER | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 614164 | ARCHILLA PAPER | P O BOX 364253 | | | | SAN JUAN | PR | 00936 | |
| 32195 | ARCHILLA PAPER CORP | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4252 | |
| 32196 | ARCHILLA PAPER CORP | PO BOX 4253 | | | | SAN JUAN | PR | 00936 | |
| 32197 | ARCHILLA PAPER CORP | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 32198 | ARCHILLA QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 32199 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 32200 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 32201 | ARCHILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32202 | ARCHILLA RIVERA, MILVIA YAMILA | ADDRESS ON FILE | | | | | | | |
| 32203 | ARCHILLA RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 32204 | ARCHILLA RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 32205 | ARCHILLA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32206 | ARCHILLA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 32207 | ARCHILLA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 32208 | Archilla Rodriguez, William A. | ADDRESS ON FILE | | | | | | | |
| 32209 | ARCHILLA RONDA, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 32210 | ARCHILLA TRINIDAD, HARRY | ADDRESS ON FILE | | | | | | | |
| 32211 | ARCHILLA TRINIDAD, HARRY E | ADDRESS ON FILE | | | | | | | |
| 32212 | ARCHILLA VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 32213 | ARCHILLAVALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 614165 | ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | | CAROLINA | PR | 00979-4901 | |
| 32214 | ARCHIMOVIL SYSTEMS OF P R | AVE PONCE DE LEON | 1663 APT 704 | | | SANTURCE | PR | 00909 | |
| 32215 | ARCHIMOVIL SYSTEMS OF P R | VILLA FONTANA | 5X 35 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 32216 | ARCHIPIELAGO DEL CARIBE TAXI C | RR 7 PO BOX 2709 | | | | TOA ALTA | PR | 00953 | |
| 32217 | ARCHIPIELAGO DEL CARIBE TAXI C | URB VILLAMAR | 3 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 32218 | ARCHIRED | PO BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 614166 | ARCHITECHNIKA | 53 ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| 32219 | ARCHITECTURAL ENGINEERING DESIGN GROUP P S C | PO BOX 360593 | | | | SAN JUAN | PR | 00936-0593 | |
| 32220 | ARCHITECTURAL BASIC | PO BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614167 | ARCHITECTURAL BASICS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 614168 | ARCHITECTURAL BASICS | P O BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614169 | ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | | SAN JUAN | PR | 00936-0593 | |
| 614170 | ARCHITECTURAL PAINT DESIGNERS | 573 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 614171 | ARCHITECTURAL SYSTEMS | PMC SUITE 433 | B 2 TABUNUCO ST | | | GUAYNABO | PR | 00968-0004 | |
| 32221 | ARCHITECTURAL SYSTEMS INC | PO BOX 361526 | | | | SAN JUAN | PR | 00936 | |
| 614172 | ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | | GUAYNABO | PR | 00968 | |
| 614173 | ARCHITEK PSC CORP | P O BOX 192671 | | | | SAN JUAN | PR | 00919-2671 | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 32223 | ARCHIZAEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 614174 | ARCHTECH DEVELOPMENT GROUP S E | COND PUERTO DE CONDADO | 1095 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907-1799 | |
| 614175 | ARCHY E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| 32224 | ARCIA URBAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 614176 | ARCIDES DE JESUS MARTINEZ | P O BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 614177 | ARCIDES VALENTIN ESTRADA | HC 01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 614178 | ARCIDIA NIEVES PELLOT | HC 4 BOX 46092 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614179 | ARCILA ROMAN ARCE | HC 80 BOX 8602 | | | | DORADO | PR | 00646 | |
| 614180 | ARCILIA CENTENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 614181 | ARCILIA GONZALEZ AROCHO | 5104 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 32225 | ARCILIARES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 614182 | ARCILIO ALVARADO | P O BOX 366305 | | | | SAN JUAN | PR | 00936-6305 | |
| 32226 | ARCINIEGAS REYES, LORENA | ADDRESS ON FILE | | | | | | | |
| 32227 | ARCIS ENGINEERING GROUP P S C | PO BOX 194000 PMB 334 | | | | SAN JUAN | PR | 00919-4000 | |
| 32228 | ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 32229 | ARCO / LYDIA M RAMIS GONZALEZ | ADM PARA LA REVITALIZACION | DE LAS COMUNIDADES | | | SAN JUAN | PR | 00902 | |
| 32230 | ARCO ALONSO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32231 | ARCO CAPITAL MANAGEMENT LLC | CITY VIEW PLAZA | CARR 165 KM 1.02 SUITE 800 | | | GUAYNABO | PR | 00968 | |
| 32232 | ARCO CARIBE ARCHITECTS | COND LOS PINOS WEST | APT 10 H | | | CAROLINA | PR | 00979 | |
| 614183 | ARCO SUPPLY | P O BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614184 | ARCO SUPPLY INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| 614185 | ARCO SUPPLY INC | PO BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614186 | ARCO TRANSMISSION | AVE BARBOSA | 195 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 32233 | ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 32234 | ARCOR PROFESIONAL SERVICE | PO BOX 10000 PMB 093 | | | | CAYEY | PR | 00737-9601 | |
| 614187 | ARCOS DEL CARIBE | P O BOX 741 | | | | SAINT JUST | PR | 00978 | |
| 32235 | ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| 32236 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA 9615 ROMERO | | | | SAN JUAN | PR | 00926 | |
| 32237 | ARCOS HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 614188 | ARDELLE FERRER NEGRETTI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 32238 | ARDILA MORRONE, CLARA | ADDRESS ON FILE | | | | | | | |
| 32239 | ARDIN DUARTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32240 | ARDIN MATTA, WILMA | ADDRESS ON FILE | | | | | | | |
| 32241 | ARDIN PAUNETO, AIXA | ADDRESS ON FILE | | | | | | | |
| 614189 | ARDINGER CONSULTANTS & ASSOCIATES | P O BOX 308 | | | | COLUMBIA | MD | 21045 | |
| 32242 | ARDIS ADED CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| 32243 | ARDON SABILLON, KEREN J | ADDRESS ON FILE | | | | | | | |
| 614190 | ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 32244 | ARDYCE DEL C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 614191 | ARE AUTO AIRE | 60 CALLE MAUVEZ | | | | HUMACAO | PR | 00791 | |
| 614192 | AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | | MAYAGUEZ | PR | 00680-5470 | |
| 32245 | AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | | ARECIBO | PR | 00612-9933 | |
| 32246 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 | |
| 614193 | AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 32247 | ARECELI MEDINA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 32248 | ARECELIS MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 32249 | ARECELIS PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 614194 | ARECELIS ROSARIO RIVERA | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 614195 | ARECELYS CRUZ ALICEA | BOX 570 | | | | CIDRA | PR | 00739 | |
| 32250 | ARECES MALLEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32251 | ARECES PERNAS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32252 | ARECHE DE REGLA, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32253 | ARECHE DEL ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 32254 | ARECHE ESPIRITUSANTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 614196 | ARECIBO C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | | ARECIBO | PR | 00614-0646 | |
| 614197 | ARECIBO AUTO AIR CONDITIONING | PO BOX 142602 | | | | ARECIBO | PR | 00614-2602 | |
| 614198 | ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | | ARECIBO | PR | 00613 | |
| 614199 | ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00613 | |
| 614200 | ARECIBO BUILDING CORP | PO BOX 362007 | | | | SAN JUAN | PR | 00936 | |
| 614201 | ARECIBO CHRISTIAN ACADEMY | P O BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 614203 | ARECIBO CINEMA CORP | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 614202 | ARECIBO CINEMA CORP | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 614204 | ARECIBO COOLING | VILLAS DE SAN FRANCISCO | PMB 62789 SUITE 105 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 32255 | ARECIBO COUNTRY CLUB | 812 JOSE A CEDENO | | | | ARECIBO | PR | 00612 | |
| 614205 | ARECIBO COUNTRY CLUB | PO BOX 861 | | | | ARECIBO | PR | 00613 | |
| 614206 | ARECIBO DIECAST | PO BOX 1731 | | | | ARECIBO | PR | 00613-1731 | |
| 32256 | ARECIBO ELECTRIC SUPPLY | 952 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 32257 | ARECIBO ELECTRIC SUPPLY | AVE SAN LUIS 952 | | | | ARECIBO | PR | 00612 | |
| 32258 | ARECIBO ELECTRONIC | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 614207 | ARECIBO FIESTA RENTAL | URB VILLA SERENA | O 9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 32259 | ARECIBO HEALTH MEDICAL EQUIPMENT | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 32260 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | BUENOS AIRES | 319 CALLE JUAN RAMON FIGUEROA | | | ARECIBO | PR | 00612 | |
| 32261 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 32262 | ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 614208 | ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 614209 | ARECIBO LUMBER YARD INC | PO BOX 535 | | | | ARECIBO | PR | 00613 | |
| 32263 | ARECIBO MEDICAL HOME CARE | PO BOX 141597 | | | | ARECIBO | PR | 00614 | |
| 614210 | ARECIBO OFFICE MACHINE | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 614211 | ARECIBO OPTICAL | 207 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 32264 | ARECIBO ORTHOPEDIC & PROSTHETIC CENTER INC. | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 614212 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 614213 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | CARR 681 RAMAL 655 | | | ARECIBO | PR | 00613 | |
| 614214 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | PO BOX 3327 | | | | ARECIBO | PR | 00613 | |
| 614215 | ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00612-1701 | |
| 614216 | ARECIBO POSTFORMING | OCEAN VIEW | F 14 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 614217 | ARECIBO PRINTING | PO BOX 455 | | | | ARECIBO | PR | 00613-0455 | |
| 614218 | ARECIBO QUALITY CONCRETE | PO BOX 442 | | | | ARECIBO | PR | 00613 | |
| 614219 | ARECIBO QUALITY CONCRETE | C/O MARIE E. STOKES | GERENTE DE CUENTAS | PO BOX 2072 | | BARCELONETA | PR | 00617 | |
| 32265 | ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| 614220 | ARECIBO RADIOLOGY IMAGING CENTER | P O BOX 141899 | | | | ARECIBO | PR | 00614 | |
| 614221 | ARECIBO SWEET DONUTS | HC 6 BOX 97002 | | | | ARECIBO | PR | 00612 | |
| 614222 | ARECIBO VETERINARY CLINIC | PO BOX 142544 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32266 | AREDI E VALENTIN | ADDRESS ON FILE | | | | | | | |
| 32267 | AREIFA AHMED RASHID | ADDRESS ON FILE | | | | | | | |
| 32268 | AREISHA JUVETTE ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32269 | AREIZAGA BRAVO, DARMA I | ADDRESS ON FILE | | | | | | | |
| 32270 | AREIZAGA BRAVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 32271 | AREIZAGA GARCIA, DORA | ADDRESS ON FILE | | | | | | | |
| 32272 | AREIZAGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 32273 | AREIZAGA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32274 | AREIZAGA IGUINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 32275 | AREIZAGA MARCIAL, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 32276 | AREIZAGA MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 32277 | AREIZAGA MONTALVO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 32278 | AREIZAGA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 32279 | AREIZAGA ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32280 | AREIZAGA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 32281 | AREIZAGA SALINAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 32282 | AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 32283 | AREIZAGA SALINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 32284 | AREIZAGA SALINAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 32285 | Areizaga Soto, Gladys | ADDRESS ON FILE | | | | | | | |
| 32286 | AREIZAGA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 32287 | AREIZAGA VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 32288 | AREIZAGA VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 32289 | Areizaga-Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| 32290 | ARELI M NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 614223 | ARELI NIEVES CARMONA / EQUIP LOS METS | CALLE RAMOS RIOS ROMA | PARC 168 | | | SABANA SECA | PR | 00952 | |
| 32291 | ARELI SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 32292 | ARELI TIRADO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 32293 | ARELIES M RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 614224 | ARELINE SOTO RAMOS | URB PALACIOS DEL PRADO | C 28 C/ GOLFO DE MEXICO | | | JUANA DIAZ | PR | 00795 | |
| 32294 | ARELIS AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 32295 | ARELIS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 32296 | ARELIS AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614225 | ARELIS AYALA COLON | P O BOX 8642 | | | | PONCE | PR | 00732 | |
| 614226 | ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 32297 | ARELIS CARO VAZQUEZ / VICTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 32298 | ARELIS CARRASQUILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 32299 | ARELIS CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614227 | ARELIS COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 32300 | ARELIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32301 | ARELIS DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614228 | ARELIS DE JESUS RODRIGUEZ | HC 01 BOX 2840 | | | | JAYUYA | PR | 00664 | |
| 614229 | ARELIS DE JESUS RODRIGUEZ | JARD DE BUENA VISTA | 77 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 32302 | ARELIS E. MARTIR NEGRON | ADDRESS ON FILE | | | | | | | |
| 32303 | ARELIS FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614230 | ARELIS FIGUEROA COLON | LA CUMBRE | 497 AVE E POL SUITE 140 | | | SAN JUAN | PR | 00926 | |
| 614231 | ARELIS FIGUEROA JIMENEZ | HC 56 BOX 5063 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614232 | ARELIS GANDIA SANTOS | VILLA BORINQUEN | PARC C 7 BOX V 1660 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 614233 | ARELIS GONZALEZ RAMOS | VENUS GARDENS OESTE | BB 10 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614234 | ARELIS HERNANDEZ RIVERA | HC 1 BOX 3190 | | | | JAYUYA | PR | 00664 | |
| 32304 | ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614235 | ARELIS I AROCHO MONTES | ADDRESS ON FILE | | | | | | | |
| 32305 | ARELIS I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 614236 | ARELIS JUARBE CRUZ | URB VISTA BELLA | G 28 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 32306 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 32307 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 32308 | ARELIS M HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 614237 | ARELIS M TAPIA MELENDEZ | URB LEVITTOWN | DC13 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 32309 | ARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 614238 | ARELIS MARTINEZ RAMOS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 614239 | ARELIS MORALES RIVERA | RES LAS GARDENIAS | EDF 6 APT 143 | | | BAYAMON | PR | 00959 | |
| 32310 | ARELIS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32312 | ARELIS NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32313 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 32314 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614240 | ARELIS OYOLA ORTIZ | BO CAMPANILLAS | 347 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 614241 | ARELIS OYOLA RUIZ | HC 09 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 614242 | ARELIS R MANCEBO PEREZ | URB VILLAS DE BUENA VISTA | D 18 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| 32315 | ARELIS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 614243 | ARELIS RAMOS RIVERA | LAS HORTENCIAS | 217 MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 32316 | ARELIS RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 614244 | ARELIS RIVERA MATOS | PO BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 614245 | ARELIS RIVERA ORTIZ | 70 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 614246 | ARELIS RODRIGUEZ MORALES | HC 2 BOX 13317 | | | | LAJAS | PR | 00667 | |
| 614247 | ARELIS ROSARIO | H 24 BUENA VISTA APARTMENTS | | | | GURABO | PR | 00778-2129 | |
| 614248 | ARELIS ROSARIO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 32317 | ARELIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 614249 | ARELIS SANTIAGO FEBRES | HC 02 BOX 14598 | | | | CAROLINA | PR | 00985 | |
| 32318 | ARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 32319 | ARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614250 | ARELIS SOTO RIVERA | P O BOX 59 | | | | JAYUYA | PR | 00664 | |
| 614251 | ARELIS V AGUAYO / CARMEN VIRELLA | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 32320 | ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32321 | ARELIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32322 | ARELISS ROSADO AMARO | ADDRESS ON FILE | | | | | | | |
| 614252 | ARELISS ROSADO AMARO | PO BOX 958 | | | | TRUJILLO ALTO | PR | 00977-0958 | |
| 32323 | ARELISSE PENALOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 32324 | ARELIZ ACEVEDO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 614253 | ARELIZ CARDONA AGOSTINI | VILLA ANGELICA | 16 DR CARBONELL | | | MAYAGUEZ | PR | 00680 | |
| 32325 | ARELIZ GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 614254 | ARELIZ M SOLERO RODRIGUEZ | ALTURAS DE CUPEY | EDIF 3 APTO 25 | | | SAN JUAN | PR | 00926 | |
| 32326 | ARELIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614255 | ARELY REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 32327 | ARELY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 32328 | ARELYS ARRIAGA ESTEVA | ADDRESS ON FILE | | | | | | | |
| 32329 | ARELYS BADILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32330 | ARELYS BARROSO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32331 | ARELYS CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 32332 | ARELYS CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614256 | ARELYS CLASS RODRIGUEZ | EXT FOREST HILLS | H A 472 CALLE CUBA | | | BAYAMON | PR | 00959 | |
| 614257 | ARELYS DIAZ BERRIOS | PMB 240 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 32333 | ARELYS E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 32334 | ARELYS ENID MUNIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 614258 | ARELYS ENID MUNIZ LEBRON | URB KENNEDY | 83 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 614259 | ARELYS FLORES RODRIGUEZ | RR 3 BOX 3458 | | | | SAN JUAN | PR | 00926 | |
| 32335 | ARELYS J GARCIA LAGO | ADDRESS ON FILE | | | | | | | |
| 32336 | ARELYS L MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 32337 | ARELYS LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32338 | ARELYS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 614260 | ARELYS PADILLA CANDELARIA | 173 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 32339 | ARELYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32340 | ARELYS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 32341 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32342 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614261 | ARELYS RODRIGUEZ VAZQUEZ | ALTS DE BUCAVABONES | 3 W 1 C/ 41 | | | TOA ALTA | PR | 00953 | |
| 614262 | ARELYS ROSARIO | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 32343 | ARELYS SIERRA NATAL | ADDRESS ON FILE | | | | | | | |
| 32344 | ARELYS TORRES O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 32345 | AREMAR PARRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32346 | AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| 32347 | ARENA BUS LUNE INC. JOSE RIVERA PEREZ | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 32348 | ARENA CONSTRUCTION LLC | P O BOX 360688 | | | | SAN JUAN | PR | 00907 | |
| 32349 | ARENA CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 32350 | ARENA FRANCECHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 32351 | ARENA RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 32352 | Arena Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 614263 | ARENA Y PIEDRA PARIS | BDA ISRAEL | 249 AVE BARBOSA B | | | SAN JUAN | PR | 00917 | |
| 32353 | ARENADO RODRIGUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 32354 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32355 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32356 | ARENADO TABLADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 32357 | ARENAL CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32358 | ARENALDE ARAUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 614264 | ARENAMAR SUN BAY CAFE | H C 02 BOX 12325 | | | | VIEQUES | PR | 00765 | |
| 32359 | ARENAMAR SUN BAYS CAFE | HC 02 BOX 12325 | | | | VIEQUEZ | PR | 00765 | |
| 32360 | ARENAS ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32361 | ARENAS ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32362 | ARENAS ALICEA, AGNES | ADDRESS ON FILE | | | | | | | |
| 32363 | ARENAS ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 614265 | ARENAS BUS LINE | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 32364 | ARENAS BUS LINE INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 32365 | ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739-0000 | |
| 614266 | ARENAS DEL OESTE | PO BOX 1455 | | | | ISABELA | PR | 00662 | |
| 614267 | ARENAS DEL OTOAO | 192 AVE FERNANDO L RIVAS | | | | UTUADO | PR | 00641 | |
| 32366 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32367 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| 32368 | ARENAS FORS, MARIA | ADDRESS ON FILE | | | | | | | |
| 32369 | ARENAS FRAGOSO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 32370 | ARENAS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 32371 | ARENAS GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 32372 | ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| 32373 | ARENAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 32374 | ARENAS HORTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 32375 | Arenas Horta, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 32376 | ARENAS LITARDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 32377 | Arenas Lucena, Isabel | ADDRESS ON FILE | | | | | | | |
| 32378 | ARENAS MONSERRATE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 32379 | ARENAS MONTALVO, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 32380 | ARENAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32381 | ARENAS NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32382 | ARENAS NIEVES, CINDY | ADDRESS ON FILE | | | | | | | |
| 32383 | ARENAS PONCE, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 32384 | ARENAS QUIROS, CHARILY | ADDRESS ON FILE | | | | | | | |
| 32385 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32386 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32387 | ARENAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 32388 | ARENAS RODRIGUEZ, FRANCES S. | ADDRESS ON FILE | | | | | | | |
| 32389 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32390 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32391 | ARENAS RODRIGUEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 32392 | ARENAS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 32393 | ARENAS SOLLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 32394 | ARENAS TORO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 32395 | Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | | | |
| 614268 | ARENERA SAN ANTONIO | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| 614269 | ARENERO COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 614270 | ARENERO DE LA MONTANA INC | PO BOX 542 | | | | CIALES | PR | 00638 | |
| 32396 | ARENERO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 614271 | ARENERO ESTRELLA INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 32397 | ARENITA PROPERTIES INC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 32398 | ARENSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 32399 | Ares Bouet, Stuart | ADDRESS ON FILE | | | | | | | |
| 32400 | ARES BROOKS, DIANA H | ADDRESS ON FILE | | | | | | | |
| 32401 | ARES BROOKS, DIANA M | ADDRESS ON FILE | | | | | | | |
| 32402 | ARES CANDELARIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32403 | ARES CONDE, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 32404 | ARES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32405 | ARES CUADRADO, LINDSY Y | ADDRESS ON FILE | | | | | | | |
| 32406 | ARES CUADRADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 32407 | ARES DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 32408 | ARES GONZALEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 32409 | ARES MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 32410 | ARES MENDOZA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 32411 | ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32412 | ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 32413 | Ares Perales, Sergio | ADDRESS ON FILE | | | | | | | |
| 32414 | Ares Perales, William | ADDRESS ON FILE | | | | | | | |
| 32415 | ARES PERES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32416 | ARES PEREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 32417 | ARES RODRIGUEZ, MACIELLE | ADDRESS ON FILE | | | | | | | |
| 32418 | Ares Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 32419 | ARES RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 32420 | ARES SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32421 | ARES SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 32422 | ARES TORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| 32423 | ARES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32424 | ARES VEGA, LYSSIE | ADDRESS ON FILE | | | | | | | |
| 32425 | Ares Velazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 32426 | Ares Villalongo, Ismael | ADDRESS ON FILE | | | | | | | |
| 32427 | ARES VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 32428 | ARESTIGUETA CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32429 | AREVALO ARCEO, AMAURY A | ADDRESS ON FILE | | | | | | | |
| 32430 | Arevalo Diaz, Jesus E | ADDRESS ON FILE | | | | | | | |
| 32431 | Arevalo Echevarria, Jose F | ADDRESS ON FILE | | | | | | | |
| 32432 | Arevalo Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 32433 | AREVALO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32434 | Arevalo Echevarria, Pedro F | ADDRESS ON FILE | | | | | | | |
| 32435 | AREVALO FALCON, ANNE | ADDRESS ON FILE | | | | | | | |
| 32436 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 32437 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 32438 | AREVALO MARTINEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| 32439 | AREVALO MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 32440 | Arevalo Morales, Jose F | ADDRESS ON FILE | | | | | | | |
| 32441 | AREVALO PUENTES, FABIO | ADDRESS ON FILE | | | | | | | |
| 32442 | AREVALO ROIG MD, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 32443 | AREVALO ROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32444 | AREVALO TARDI, MODESTO | ADDRESS ON FILE | | | | | | | |
| 32445 | AREVALO TORRES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 32446 | Arevalo Velez, Pedro F | ADDRESS ON FILE | | | | | | | |
| 614272 | AREYTO BALLET FOLKLORICO NATIONAL DE PR | P O BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 32447 | AREYTO EDUCATION SERVICES | MONTE VERDE | D5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 32448 | AREYTO EDUCATION SERVICES | PMB 135 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 32449 | AREYTO LANGUAGE SERV DBA FONT TRANSLATIO | 400 CALLE CALAF SUITE 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 32450 | AREYTO LANGUAGE SERVICES, INC | 400 CALLE JUAN CALAF STE 1 PMB 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 32451 | ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 | |
| 614273 | ARF COMUNICATION /EL EXPRESSO | P O BOX 465 | | | | DORADO | PR | 00646-0465 | |
| 614274 | ARF COMUNICATION /EL EXPRESSO | ADM FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 32452 | ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | | SAN JUAN | PR | 00919 | |
| 614275 | ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | | BAYAMON | PR | 00961 | |
| 32453 | ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614276 | ARGEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 614277 | ARGELIA CRUZ QUILES | HC 1 BOX 2359 | | | | JAYUYA | PR | 00664 | |
| 614278 | ARGELIA GARCIA VIDAL | URB TORRIMAR | 16 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 614279 | ARGELIA M MARRERO ROBLES | CAROLINA DE FAIR VIEW | AR 31 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 614280 | ARGELIA NARVAEZ GONZALEZ | HC 08 BOX 751 | | | | PONCE | PR | 00731 | |
| 32454 | ARGELIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614281 | ARGELIA SUAREZ FERRER | BOX 151 | | | | LOIZA | PR | 00772 | |
| 32455 | ARGELIA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 614282 | ARGELIO AMARO RAMOS | BO TUNBAO | BOX T 41 | | | MAUNABO | PR | 00707 | |
| 614284 | ARGELIO LOPEZ ROCA | 524 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 614283 | ARGELIO LOPEZ ROCA | PO BOX 366081 | | | | SAN JUAN | PR | 00936-6081 | |
| 614285 | ARGELIO TORRES MALDONADO | URB CAPARRA TERRACE | 1533 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 614286 | ARGELIS VARELA GALLOZA | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 614287 | ARGEMIRO MATOS ROLON | URB BELLA VISTA | B 38 | | | AIBONITO | PR | 00705 | |
| 614288 | ARGENIS A DIAZ MARTINEZ | BO SAN ANTONIO | HC 05 BOX 55358 | | | CAGUAS | PR | 00725 | |
| 32456 | ARGENIS ACEVEDO ACEVEDO | HC 3 BOX 8517 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 32457 | ARGENIS BRUZON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32458 | ARGENIS CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614289 | ARGENIS J DE HOYOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 614290 | ARGENIS J DIAZ MEDINA | URB BONN HEIGHTS | D 49 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 32459 | ARGENIS M ROLDAN LUCCA | ADDRESS ON FILE | | | | | | | |
| 614291 | ARGENIS MIRANDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 614292 | ARGENIS ROLDAN MALDONADO | HC 30 BOX 31556 | | | | SAN LORENZO | PR | 00754 | |
| 614293 | ARGENIS SERRANO GONZALEZ | HC 1 BOX 7335 | | | | BAJADERO | PR | 00616 | |
| 32460 | ARGENIS YAMIL DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32461 | ARGENTINA ALCANTARA PERALTA | ADDRESS ON FILE | | | | | | | |
| 32462 | ARGENTINA GRILL INC | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2404 | |
| 614294 | ARGENTINA PANIAGUA RUIZ | URB LAS AMERICAS | 969 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 614295 | ARGENTINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 614296 | ARGENTUM CORPORATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 614297 | ARGENTUR ATA | P OP BOX 79701 | | | | CAROLINA | PR | 00984 | |
| 614298 | ARGEO TOMAS QUINONES PEREZ | VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927-5114 | |
| 614299 | ARGIE DIAZ GONZALEZ | COLINAS DE FAIR VIEW | 4 Q 8 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 32463 | ARGIRES MD , PERRY J | ADDRESS ON FILE | | | | | | | |
| 32464 | ARGO RE LTD | ARGO HOUSE 110 | PITTS BAY RD | | | PEMBROKE | | HM08 | BERMUDA |
| 32465 | ARGON ELECTRIC | CALLE BREMA #55 | | | | RIO PIEDRAS | PR | 00927 | |
| 32466 | ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 | |
| 32467 | Argonaut Insurance Company | 110 Pitts Bay Road | | | | Pembroke | HM | 08- | Bermuda |
| 32468 | Argonaut Insurance Company | Attn: Arnold Cottrell, Premiun Tax Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32469 | Argonaut Insurance Company | Attn: Austin King, Circulation of Risk | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32470 | Argonaut Insurance Company | Attn: Autin King , Regulatory Compliance Government | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32471 | Argonaut Insurance Company | Attn: Barbara Sutherland, Vice President | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32472 | Argonaut Insurance Company | Attn: Kelly Smith, Consumer Complaint Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32473 | Argonaut Insurance Company | c/o Adolfo Krans Associates, Inc, Agent for Service of Process | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614300 | ARGOS PRODUCTIVITY SOLOTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 32474 | ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 32475 | ARGUEDAS ACEVEDO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 32476 | ARGUEDAS ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 32477 | ARGUELLES CORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32478 | ARGUELLES CORA, VIRMAR | ADDRESS ON FILE | | | | | | | |
| 32479 | ARGUELLES FELICIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 32480 | ARGUELLES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32481 | ARGUELLES MASS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 32482 | ARGUELLES MONTERO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 32483 | ARGUELLES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32484 | ARGUELLES NEGRON, AUREA L | ADDRESS ON FILE | | | | | | | |
| 32485 | ARGUELLES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 32486 | ARGUELLES NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 32487 | ARGUELLES OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 32488 | ARGUELLES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 32489 | ARGUELLES RAMOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 32490 | ARGUELLES RIVERA, DAISIE L | ADDRESS ON FILE | | | | | | | |
| 32491 | ARGUELLES ROSALY, JERRY | ADDRESS ON FILE | | | | | | | |
| 32492 | ARGUELLES ROSALY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 770425 | ARGUELLES SANCHEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 32493 | ARGUELLES SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 32494 | ARGUELLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 32495 | ARGUELLO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 32496 | ARGUEZO CABRERO, ANATEUKA | ADDRESS ON FILE | | | | | | | |
| 32497 | ARGUINSONI SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32498 | ARGUINZONI ALEJANDRO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 32499 | ARGUINZONI ALEJANDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 32500 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 32501 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 32502 | ARGUINZONI DAVILA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 32503 | ARGUINZONI GIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 32504 | ARGUINZONI GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 32505 | ARGUINZONI GORRITZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 32506 | ARGUINZONI MENDOZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 32507 | ARGUINZONI ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32508 | ARGUINZONI ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 32509 | ARGUINZONI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32510 | ARGUINZONI PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 32511 | ARGUINZONI PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 32512 | ARGUINZONI RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32513 | ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 32514 | ARGUINZONI RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 32515 | ARGUINZONI RODRIGUEZ, ZOBEIDA V | ADDRESS ON FILE | | | | | | | |
| 32516 | ARGUINZONI VEGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 32517 | ARGUINZONI, DAISY | ADDRESS ON FILE | | | | | | | |
| 32518 | ARGUINZONI, JAIME | ADDRESS ON FILE | | | | | | | |
| 32519 | ARGUINZONI, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32520 | ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | | CINCINATI | OH | 45226 | |
| 614301 | ARGUS OF FLORIDA | PO BOX 271174 | | | | TAMPA | FL | 33688 | |
| 32521 | ARH CONSTRUCTION INC | PO BOX 371739 | | | | CAYEY | PR | 00737-1739 | |
| 614302 | ARI ACEVEDO FELICIANO | PARK GARDENS | P10 CALLE CHAPULTEPEC URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 32522 | ARI ESTHER FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 32523 | ARI GENERAL CONTRACTORS INC | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 316 | | | SAN JUAN | PR | 00923-2920 | |
| 614303 | ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 32524 | ARIA HEALTH | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 32525 | ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | | LAS VEGAS | NV | 89158 | |
| 614304 | ARIADNA GONZALEZ AGOSTINI | URB BUENA VISTA | A 30 CALLE 2 | | | LARES | PR | 00669 | |
| 32526 | ARIADNA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614305 | ARIADNE BETANCOURT ROSALES | ADDRESS ON FILE | | | | | | | |
| 32527 | ARIADNE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614306 | ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | BO SINGAPUR | 527 CALLE 23 | | | JUANA DIAZ | PR | 00795 | |
| 32528 | ARIADNE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32529 | ARIAGA ONEILL, RAISA | ADDRESS ON FILE | | | | | | | |
| 32530 | ARIAGA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 614307 | ARIAGNA LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 32531 | ARIALYS CRUZADO RIOS | ADDRESS ON FILE | | | | | | | |
| 614308 | ARIAM A RIVERA CACERES | PO BOX 327 | | | | FLORIDA | PR | 00650 | |
| 32532 | ARIAM M VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 32533 | ARIAM MARGARITA VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 32534 | ARIAM RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 614309 | ARIAN MERCADO MOJICA | PO BOX 168 | | | | DORADO | PR | 0064 | |
| 32535 | ARIANA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 32536 | ARIANA C ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 32537 | ARIANA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614310 | ARIANA DELGADO REYES | 20 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 32538 | ARIANA E MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 32539 | ARIANA GARCIA PINERO | ADDRESS ON FILE | | | | | | | |
| 32540 | ARIANA GARCÍA PIÑERO | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 614311 | ARIANA GONZALEZ ALAMO | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971-9741 | |
| 32541 | ARIANA GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 32542 | ARIANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614312 | ARIANA HENRIQUEZ | HC 02 BOX 11914 | | | | SAN GERMAN | PR | 00683 | |
| 32543 | ARIANA M CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 32544 | ARIANA M NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32545 | ARIANA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32546 | ARIANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32547 | ARIANA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614313 | ARIANA RODRIGUEZ GONZALEZ | P O BOX 1445 | | | | JAYUYA | PR | 00664 | |
| 32548 | ARIANA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 614314 | ARIANA TORRES CORTES | URB PUERTO NUEVO | 1207 CALLE CARRERA | | | SAN JUAN | PR | 00921 | |
| 32549 | ARIANA VARGAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 614315 | ARIANA VARGAS ARRIAGA | URB MONTE ATENAS | 1300 CALLE ATENAS APT 405 | | | SAN JUAN | PR | 00926 | |
| 32550 | ARIANA Z MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614316 | ARIANE E SURIS ROSA | 197 VICTORIA | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32551 | ARIANE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32552 | ARIANIE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32553 | ARIANNA CAMPUSANO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 614317 | ARIANNE ESTRADA CAMACHO | BONNEVILLE MANOR | A3 2 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 32554 | ARIANNE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32555 | ARIANNETTE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 614318 | ARIANO RIVERA TORRES | AT 10 CALLE LILLIAN | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 32556 | ARIANY MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32557 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 32558 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 32559 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 32560 | ARIAS AGUEDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 32561 | ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 32562 | ARIAS ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32563 | ARIAS AVILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 32564 | ARIAS BARRIO, YURI | ADDRESS ON FILE | | | | | | | |
| 32565 | ARIAS BERNABE MD, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 32566 | ARIAS BONETA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 32567 | ARIAS BONETA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 32568 | ARIAS BOU, MARTA | ADDRESS ON FILE | | | | | | | |
| 32569 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 32570 | ARIAS BRICENO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 614319 | ARIAS BRITO DANIEL | URB VISTA DEL OCEANO | 8130 CALLE MIRAMELINDA | | | LOIZA | PR | 00772 | |
| 32571 | ARIAS CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 32572 | ARIAS CAMACHO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 32573 | ARIAS CARRERAS, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 32574 | ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 32575 | ARIAS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 32576 | ARIAS CORDERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 32577 | Arias Cornielle, Victor M | ADDRESS ON FILE | | | | | | | |
| 32578 | ARIAS COSTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 32579 | ARIAS CRUZ, FLORELEIDA | ADDRESS ON FILE | | | | | | | |
| 32580 | ARIAS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 32581 | ARIAS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 32582 | ARIAS CRUZ, SHADIRA | ADDRESS ON FILE | | | | | | | |
| 32583 | ARIAS DANZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 32584 | ARIAS DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 32585 | ARIAS DURAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 32586 | ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |
| 32588 | ARIAS ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 32589 | ARIAS ENCARNACION, RAUL | ADDRESS ON FILE | | | | | | | |
| 32590 | ARIAS ESPICHAN, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 32591 | ARIAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32592 | ARIAS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 32593 | ARIAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 32594 | ARIAS GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 32595 | ARIAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 32596 | ARIAS GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32597 | ARIAS GUILAMO, DANIA M | ADDRESS ON FILE | | | | | | | |
| 32598 | ARIAS HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32599 | ARIAS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32600 | ARIAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 32601 | ARIAS JIMENEZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 32602 | ARIAS LARACUENTE, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 32603 | ARIAS LARACUENTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 32604 | ARIAS LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 32605 | ARIAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 32606 | ARIAS LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 32607 | ARIAS LUZ CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 32608 | ARIAS MAISONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 32609 | ARIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 32610 | ARIAS MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 32611 | ARIAS MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32612 | ARIAS MARTINEZ, MAGDA U | ADDRESS ON FILE | | | | | | | |
| 32613 | ARIAS MD , ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 32614 | ARIAS MELENDEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 32615 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 32616 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 32617 | ARIAS MELENDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 32618 | ARIAS MENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 32619 | ARIAS MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 32620 | ARIAS MERCADO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 32621 | ARIAS MORALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 32622 | ARIAS MORALES, ADA N. | ADDRESS ON FILE | | | | | | | |
| 32623 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32624 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32625 | ARIAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 32626 | ARIAS MORALES, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 32627 | ARIAS MORO, CARLA | ADDRESS ON FILE | | | | | | | |
| 32628 | ARIAS NAZOR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 32629 | ARIAS NIEVES, OMARA | ADDRESS ON FILE | | | | | | | |
| 32630 | ARIAS OCASIO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 32632 | ARIAS OLIVIERI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32633 | ARIAS OLIVIERIS, CONNIE G | ADDRESS ON FILE | | | | | | | |
| 32634 | ARIAS ORTIZ, ETMILL | ADDRESS ON FILE | | | | | | | |
| 32635 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32636 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32637 | ARIAS OSORIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 32638 | ARIAS OYOLA, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 32639 | ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 32640 | ARIAS PEDRAZA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 32641 | ARIAS PEREZ, ISMETH | ADDRESS ON FILE | | | | | | | |
| 32642 | ARIAS PEREZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 32643 | Arias Perez, Sheimeliz | ADDRESS ON FILE | | | | | | | |
| 32644 | ARIAS POLANCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 32645 | ARIAS POLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 614320 | ARIAS PRINTING | PO BOX 30150 | | | | SAN JUAN | PR | 00929-0150 | |
| 32646 | ARIAS QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 32647 | ARIAS QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 32648 | ARIAS RAMIREZ, LEANIS I. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32649 | ARIAS RIOS, ELSA D. | ADDRESS ON FILE | | | | | | | |
| 32650 | ARIAS RIVERA, NATIVIDAD DEL | ADDRESS ON FILE | | | | | | | |
| 32651 | ARIAS RODRIGUEZ, JASON A | ADDRESS ON FILE | | | | | | | |
| 32652 | ARIAS ROJAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 32653 | ARIAS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32654 | ARIAS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 32655 | ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 32656 | ARIAS SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 32657 | ARIAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 32658 | ARIAS SOTO, RAMONA Y | ADDRESS ON FILE | | | | | | | |
| 32659 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32660 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32661 | ARIAS VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 32662 | ARIAS VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 32663 | ARIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32664 | ARIAS VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 32665 | ARIAS VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 32666 | ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32667 | ARIAS VERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 32668 | ARIAS VILARINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32669 | ARIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 32670 | ARIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 32671 | ARIAS, SOBEIDA LEONOR | ADDRESS ON FILE | | | | | | | |
| 32672 | ARIAS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 614321 | ARICELIA DELGADO RODRIGUEZ | HC 03 BZN 8790 | | | | GUAYNABO | PR | 00923 | |
| 614322 | ARICELIS ALVARADO | URB JARDINES | N 3 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 32673 | ARICELIS MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 614323 | ARICELIS ROSARIO RIVERA | 20 VILLA EL ENCANTO 5 | | | | JUANA DIAZ | PR | 00795 | |
| 614324 | ARICELLE CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 32674 | ARIDAI BARBOSA PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 614325 | ARIDAY RIVERA RIVERA | VILLA ANDALUCIA | 1 CALLE RONDA APT 103 | | | SAN JUAN | PR | 00926-2360 | |
| 614326 | ARIDIA RAMOS LOPEZ | 1156 CALLE BROMBO | | | | RIO PIEDRAS | PR | 00925 | |
| 614327 | ARIE L GARCIA GONZALEZ | URB VIVES | 249 CALLE G | | | GUAYAMA | PR | 00784 | |
| 614328 | ARIECO INC | PO BOX 1039 | | | | SAN SEBASTIAN | PR | 00685-1039 | |
| 32675 | ARIEDMIE JANELIS ACOSTA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614329 | ARIEL CABEZAS ENCARNACION | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 614330 | ARIEL FERRER CRUZ | PO BOX 728 | | | | GARROCHALES | PR | 00652 | |
| 614331 | ARIEL A CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 614332 | ARIEL A DELGADO RIVERA | HC 02 BOX 16639 | | | | GURABO | PR | 00778 | |
| 32676 | ARIEL A MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32677 | ARIEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 614333 | ARIEL A SANTIAGO SOTO | PO BOX 97 | | | | ARROYO | PR | 00714 | |
| 614334 | ARIEL A VARGAS OCASIO | P O BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 32678 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 32679 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 614335 | ARIEL ACEVEDO RIVERA | CONDADO MODERNO | G 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 32680 | ARIEL ACOSTA JUSINO | ADDRESS ON FILE | | | | | | | |
| 614336 | ARIEL ALERS ROSADO | VILLA NEVARES | 1079 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 32682 | ARIEL ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614337 | ARIEL ARROYO RODRIGUEZ | PARCELAS MARQUEZ | 57 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 614338 | ARIEL AVILES ROSARIO | PO BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 614339 | ARIEL AYALA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614340 | ARIEL AZPURUA RAMIREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 614341 | ARIEL AZPURUA RAMIREZ | JARD DE COUNTRY CLUB | BX 24 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 32683 | ARIEL B CORDERO MARINEZ | ADDRESS ON FILE | | | | | | | |
| 32684 | ARIEL BABILONIA | ADDRESS ON FILE | | | | | | | |
| 32685 | ARIEL BERRIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614342 | ARIEL BEUCHAMP DENTISTA | 6 CALLE MARGINAL JONES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 614343 | ARIEL C LOPEZ DEL CAMPO | PO BOX 8654 | | | | CAGUAS | PR | 00726 | |
| 32686 | ARIEL C REYES SILVERIO | ADDRESS ON FILE | | | | | | | |
| 614344 | ARIEL CABRERA VALE | PO BOX 882 | | | | MOCA | PR | 00676 | |
| 614345 | ARIEL CACERES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32687 | ARIEL CALCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 32688 | ARIEL CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32689 | ARIEL CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32690 | ARIEL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614346 | ARIEL CARABALLO RODRIGUEZ | HC 02 BOX 4099 | | | | LAS PIEDRAS | PR | 00771 | |
| 32691 | ARIEL CASTILLOVEITIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 614347 | ARIEL CHAPARRO | HC 03 BOX 31604 | | | | AGUADA | PR | 00602 | |
| 32692 | ARIEL CHARDON LEBRON | ADDRESS ON FILE | | | | | | | |
| 32693 | ARIEL CINTRON ANTOMMARCHI | ADDRESS ON FILE | | | | | | | |
| 614348 | ARIEL CINTRON AUTOMMARCHI | BOX 7661 | | | | PONCE | PR | 00732 | |
| 614349 | ARIEL CINTRON RUIZ | PO BOX 8073 | | | | PONCE | PR | 00732 | |
| 614350 | ARIEL COLON CLAVEL | URB SANTA MARIA | 7172 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | |
| 614351 | ARIEL COLON PRATTS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614352 | ARIEL COLON RODRIGUEZ | HC 03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| 614353 | ARIEL CORDERO MENDEZ | 5 CALLE ARZUAGA | SUITE 452 RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 32694 | ARIEL CORPORATION | ADDRESS ON FILE | | | | | | | |
| 614354 | ARIEL CORREA RODRIGUEZ | HC 04 BOX 15455 | | | | CAROLINA | PR | 00955 | |
| 32695 | ARIEL CORTES BADILLO | ADDRESS ON FILE | | | | | | | |
| 32696 | ARIEL D NURSE CORSO | ADDRESS ON FILE | | | | | | | |
| 32697 | ARIEL D PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 32698 | ARIEL D. SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32699 | ARIEL DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 32700 | ARIEL DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| 614355 | ARIEL DIAZ CASABLANCA | URB VILLAS DEL CARMEN | 2886 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 614356 | ARIEL DIAZ COLON | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 | |
| 614357 | ARIEL E HERNANDEZ | EXT VILLA CAPARRA | C15 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 614358 | ARIEL E MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 614359 | ARIEL E. QUIJANO VARGAS | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32701 | ARIEL F GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614360 | ARIEL F MORCIGLIO | PO BOX 442 | | | | GUANICA | PR | 00653 | |
| 614361 | ARIEL F OTERO CORREA | CALLE MONTEREY AK-16 | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 32702 | ARIEL F SANCHEZ LLUBERAS | ADDRESS ON FILE | | | | | | | |
| 614362 | ARIEL F SANCHEZ LLUBERAS | PO BOX 7817 | | | | SAN JUAN | PR | 00916-7817 | |
| 614363 | ARIEL F SANCHEZ LLUBERAS | 2-18 PASEO DE LA ALHAMBRA | | | | GUAYNABO | PR | 00966-3120 | |
| 32703 | ARIEL FALCON COLOMBE | ADDRESS ON FILE | | | | | | | |
| 614364 | ARIEL FELICIANO TORRES | BOX 805 | | | | QUEBRADILLAS | PR | 00678-0805 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32704 | ARIEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 614365 | ARIEL FIGUEROA MATIAS | URB PUNTO ORO | 3156 CALLE COFRESI | | | PONCE | PR | 00728-2000 | |
| 32705 | ARIEL G ACEVEDO GRAFALS | ADDRESS ON FILE | | | | | | | |
| 32706 | ARIEL G MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 32707 | ARIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 32708 | ARIEL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 614366 | ARIEL GONZALEZ PEREZ | PO BOX 795 | | | | CAMUY | PR | 00627 | |
| 614367 | ARIEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614368 | ARIEL H CHICO JUARBE | PO BOX 143763 | | | | ARECIBO | PR | 00614-3763 | |
| 614369 | ARIEL HERNANDEZ CORDERO | HC 05 BOX 10102 | | | | MOCA | PR | 00676 | |
| 614370 | ARIEL HERNANDEZ MELENDEZ | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00785-9505 | |
| 32709 | ARIEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 32710 | ARIEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 614371 | ARIEL HERNANDEZ VILLANUEVA | HC 3 BOX 8180 | | | | MOCA | PR | 00676 | |
| 32711 | ARIEL I SPIRA COHEN | ADDRESS ON FILE | | | | | | | |
| 614372 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614373 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 32712 | ARIEL IRIZARRY CORTES | ADDRESS ON FILE | | | | | | | |
| 32713 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614374 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32714 | ARIEL J AGOSTO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 614375 | ARIEL J IRIZARRY GUZMAN | URB LAS VILLAS APT H-07 | | | | FLORIDA | PR | 00650 | |
| 32715 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32716 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32717 | ARIEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32718 | ARIEL J SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 32719 | ARIEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 614376 | ARIEL JAVIER MIRANDA VALLE | URB FLOMBOYAN | G 6 CALLE 14 | | | MANATI | PR | 00674 | |
| 614377 | ARIEL L RIVERA ROSA | COM TOA VACA | 547 CALLE LAS TRINITARIAS | | | VILLALBA | PR | 00766 | |
| 614378 | ARIEL L RUIZ LEBRON | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 32720 | ARIEL LAMBOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32721 | ARIEL LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 614379 | ARIEL LOSTERNAU | 2253 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 614380 | ARIEL LUGO FIGUEROA | 31 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 32722 | ARIEL M CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32723 | ARIEL M DIAZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 614381 | ARIEL M LOPEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 614382 | ARIEL M TOMEY IMBERT | URB EL ALAMO | C6 CALLE MONTEREY | | | GUAYNABO | PR | 00969 | |
| 614383 | ARIEL MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 614384 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 614385 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 614386 | ARIEL MARRERO ORTIZ | VILLA PARAISO | 2216 CALLE TRAMPOLIN | | | PONCE | PR | 00728 | |
| 32724 | ARIEL MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 614387 | ARIEL MARRERO TORRES | URB EL ROSARIO II | S24 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 614388 | ARIEL MARTINEZ LOPEZ | ALT DE RIO GRANDE | V 1129 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 32725 | ARIEL MARTINEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 614389 | ARIEL MARTINEZ RIVERA | HC 3 BOX 13280 | | | | UTUADO | PR | 00641 | |
| 32726 | ARIEL MASSA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 614390 | ARIEL MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 32727 | ARIEL MORALES BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614391 | ARIEL MORALES IRIZARRY | PO BOX 1575 | | | | GUANICA | PR | 00653 | |
| 614392 | ARIEL MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 614393 | ARIEL MORCIGLIO ALMODOVAR | 43 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 32728 | ARIEL MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 32729 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32730 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614394 | ARIEL N CINTRON RAMOS | EXT VILLA CAPRI | F 3 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 32731 | ARIEL NAVARRO MACHIN | ADDRESS ON FILE | | | | | | | |
| 614395 | ARIEL NAZARIO FIGUEROA | BOX 841 | | | | CIALES | PR | 00638 | |
| 614396 | ARIEL NOGUERAS ORTIZ | PO BOX 2996 | | | | CAYEY | PR | 00737 | |
| 32732 | ARIEL NUNEZ / IRIS N CRUZ | ADDRESS ON FILE | | | | | | | |
| 32733 | ARIEL O CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 614397 | ARIEL O HERNANDEZ RUIZ | POST 73 NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 32734 | ARIEL O ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 32735 | ARIEL O QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 32737 | ARIEL O VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 614398 | ARIEL OCASIO RIVERA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 614399 | ARIEL OLIVERAS SAEZ | 196 PLAYITA BOX 6 | | | | GUAYANILLA | PR | 00656-1722 | |
| 32738 | ARIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614400 | ARIEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32739 | ARIEL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614401 | ARIEL PAGAN MELENDEZ | PO BOX 3001 APTDO 137 | | | | RIO GRANDE | PR | 00745 | |
| 32740 | ARIEL PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614402 | ARIEL PASCUAL RODRIGUEZ | HC 1 BOX 6981 | | | | GUAYANILLA | PR | 00656 | |
| 32741 | ARIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 614403 | ARIEL QUIJANO OLMO | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32742 | ARIEL QUINTANA ALONSO | ADDRESS ON FILE | | | | | | | |
| 32743 | ARIEL R CRUZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 614404 | ARIEL R RIVERA VAZQUEZ | URB GARCIA | 52 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 614405 | ARIEL R RODRIGUEZ COLON | URB LA SERRANIA | 26 CALLE LA ALBOLADA | | | CAGUAS | PR | 00725 | |
| 32744 | ARIEL R SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 614406 | ARIEL RAFAEL CRUZ RIVERA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 614407 | ARIEL RAICES | PO BOX 9020823 | | | | SAN JUAN | PR | 00902-0823 | |
| 32745 | ARIEL RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 614408 | ARIEL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614409 | ARIEL RAMOS BRAVO | PO BOX 143276 | | | | ARECIBO | PR | 00614-3276 | |
| 614410 | ARIEL RAMOS RIVERA | BDA SAN ISIDRO | 108 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 614411 | ARIEL REYES LABOY | 100 VILLAS DE MONTE REY | APTO 133 | | | BAYAMON | PR | 00957 | |
| 614412 | ARIEL REYES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 32746 | ARIEL RIVERA AND ASSOCIADOS INC | URB CUPEY GDNS | F11 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| 32747 | ARIEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614413 | ARIEL RIVERA GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 614414 | ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 32748 | ARIEL ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32749 | ARIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32750 | ARIEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 32751 | ARIEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614415 | ARIEL RODRIGUEZ LUGO | URB SABANA GARDENS | 9 23 CALLE 13 | | | CAROLINA | PR | 00983-2976 | |
| 614416 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614417 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32752 | ARIEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 614418 | ARIEL RODRIGUEZ VALENTIN | HC 02 BOX 14558 | | | | LAJAS | PR | 00667 | |
| 614419 | ARIEL ROJAS DAVIS | P O BOX 158 | | | | MAYAGUEZ | PR | 00681 | |
| 32753 | ARIEL ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32754 | ARIEL ROLON RUIZ/TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614420 | ARIEL ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32755 | ARIEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 32756 | ARIEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32757 | ARIEL ROSADO ROSA | ADDRESS ON FILE | | | | | | | |
| 614421 | ARIEL ROSADO ROSA | ALT DE FLAMBOYAN | II 10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 614422 | ARIEL S GUZMAN PAGAN | B 14 URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 614423 | ARIEL SALGADO MERCADO | PO BOX 3533 | | | | VEGA ALTA | PR | 00692 | |
| 614424 | ARIEL SANCHEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 614425 | ARIEL SANTANA CASTRO | PARCELAS HILL BROTHERS | 618 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 32758 | ARIEL SANTIAGO BORRAS | ADDRESS ON FILE | | | | | | | |
| 32759 | ARIEL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 614426 | ARIEL SANTIAGO CARRASQUILLO | URB MIRAFLORES | 16-18 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 32760 | ARIEL SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 32761 | ARIEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 32762 | ARIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614427 | ARIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32763 | ARIEL SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 614428 | ARIEL SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614429 | ARIEL SERRANO CARRION | ADDRESS ON FILE | | | | | | | |
| 614430 | ARIEL SOTO SANTOS | PO BOX 9792 | | | | CAGUAS | PR | 00726 | |
| 614431 | ARIEL SOTO SILVA | URB VILLA CAROLINA | 242 22 CALLE 620 | | | CAROLINA | PR | 00985 | |
| 614432 | ARIEL TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| 32764 | ARIEL TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 614433 | ARIEL VARGAS MARTINEZ | URB JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 32765 | ARIEL VARGAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 32766 | ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | ADDRESS ON FILE | | | | | | | |
| 614434 | ARIEL VEGA MADERA | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 614435 | ARIEL VEGA MARRERO | BO JAGUAS | PR 149 KM 15.5 INTERIOR | | | CIALES | PR | 00638 | |
| 614436 | ARIEL VELAZQUEZ SANTOS | 7 RES PADRE NAZARIO APT 57 | | | | GUAYANILLA | PR | 00656 | |
| 32767 | ARIEL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614437 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA | 27 CALLE D | | | VILLALBA | PR | 00766 | |
| 32768 | ARIELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614438 | ARIELYS CARTAGENA RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739 | |
| 32769 | ARIELYS VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 32770 | ARIEMIL MORALES MONTERO | ADDRESS ON FILE | | | | | | | |
| 614439 | ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 614440 | ARIES DESIGN | PO BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 614441 | ARIETA & SON ASSURANCE CORP | 304 AVE PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918 | |
| 32771 | ARIETA & SON ASSURANCE CORPORATION | 304 AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| 32772 | ARIETA & SON ASSURANCE CORPORATION | 304 PONCE DE LEON AVE. | SUITE 901 | HATO REY | | SAN JUAN | PR | 00918 | |
| 32773 | Arieta Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32774 | ARILIS VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 32775 | ARILL CAPO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 32776 | ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 32777 | ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 32778 | ARILL GARCIA, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 32779 | ARILL GARCIA, VIDIA | ADDRESS ON FILE | | | | | | | |
| 32780 | ARILL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 32781 | ARILL TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 32782 | ARILL TORRES, IDA | ADDRESS ON FILE | | | | | | | |
| 32783 | ARILL VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 32784 | ARILL VIZCARRONDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 32785 | ARILL VIZCARRONDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 614442 | ARILUD VELEZ RUIZ | COM GUACIO | SOLAR 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 614443 | ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 32786 | ARIMAR INC | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 32787 | ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | | SAN JUAN | PR | 00926 | |
| 32788 | ARIMONT CANDELARIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 32789 | ARIMONT CANDELARIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 32790 | ARIMONT CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32791 | ARIMONT CRUZ, SEIMARIS | ADDRESS ON FILE | | | | | | | |
| 32792 | ARIMONT FIGUEROA, NEREIDA E | ADDRESS ON FILE | | | | | | | |
| 32793 | ARIMONT FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 32794 | ARIMONT ROSA, WANDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 32795 | Arimont Vazquez, Hilda M | ADDRESS ON FILE | | | | | | | |
| 614444 | ARINDA VELEZ TORRES | URB PARK GARDENS Y 19 | CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 32796 | ARINED ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32797 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | QQ 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 32798 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 614445 | ARIOSTO SOTOMAYOR NEGRON | BDA ENSANCHE | 9 CALLE C | | | MOROVIS | PR | 00687 | |
| 32799 | ARIS CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 32800 | ARIS D VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 32801 | ARIS DE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 614446 | ARIS GARCIA RAMOS | URB SAN MARTIN | 1288 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 614448 | ARIS MEJIAS AGOSTO | CALLE TANCA Y NORZAGARAY | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 614447 | ARIS MEJIAS AGOSTO | COLINAS FAIRVIEW | 4E 23 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 | |
| 32802 | ARIS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614449 | ARIS SUAREZ VELEQUEZ | URB METROPOLIS | B53 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 32803 | ARISAI NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614450 | ARISANTO SANTIAGO PEREZ | HC 1 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 32804 | ARISBELIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 32805 | ARISBELKY BORRELL ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 614451 | ARISCELY BERRIOS | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 614452 | ARISEL APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 32806 | ARISLEYDA SALGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 32807 | ARISMENDI BONNIN, KEILA | ADDRESS ON FILE | | | | | | | |
| 32808 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32809 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 614453 | ARISMENIO RIVERA ANDINO | RR 03 BOX 10955 | | | | TOA ALTA | PR | 00953 | |
| 614454 | ARISNELLY ALVARADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 32810 | ARISON FUENTES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32811 | ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 614455 | ARISTA TEK INC | 365 N 9TH STREET | | | | LARAMIE | WY | 82072 | |
| 614456 | ARISTALCO LARACUENTE MARTINEZ | P O BOX 1277 | | | | CABO ROJO | PR | 00623 | |
| 32812 | ARISTEO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 32813 | ARISTI CEDENO, YLDA | ADDRESS ON FILE | | | | | | | |
| 614457 | ARISTIDES ARCE GONZALEZ | HC 1 BOX 3187 | | | | LARES | PR | 00669 | |
| 32814 | ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE | | | | | | | |
| 32815 | ARISTIDES ARIZMENDI SERRANO | ADDRESS ON FILE | | | | | | | |
| 32816 | ARISTIDES BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 614458 | ARISTIDES CABRAL GOMEZ | REPTO TERESITA | H 16 CALLE 5 | | | BAYAMON | PR | 00961-3669 | |
| 614459 | ARISTIDES CALES FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 614460 | ARISTIDES CAPO FIGUEROA | APARTADO 2928 | | | | BAYAMON | PR | 00960-2928 | |
| 614461 | ARISTIDES CASTRO GONZALEZ | URB SAN GERARDO | 1702 CALLE DALCOTA | | | SAN JUAN | PR | 00901 | |
| 32817 | ARISTIDES COLLAZO LOUCIL | ADDRESS ON FILE | | | | | | | |
| 614462 | ARISTIDES COLLAZO MATOS | LOIZA VALLEY | J 355 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 614463 | ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 614464 | ARISTIDES COLON PE¥A | PO BOX 10007 | | | | GUAYNABO | PR | 00785 | |
| 32818 | ARISTIDES COLON PENA | ADDRESS ON FILE | | | | | | | |
| 32819 | ARISTIDES DELGADO MELO | ADDRESS ON FILE | | | | | | | |
| 614465 | ARISTIDES F MONTALVO SANTIAGO | E 4 PUNTO ORO | 4833 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| 614466 | ARISTIDES GALICIA TORRES | 105 TABLONAL | | | | AGUADA | PR | 00602 | |
| 614467 | ARISTIDES GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 42 A 18 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 614468 | ARISTIDES HERNANDEZ COLON | URB EDUARDO L SALDANA | D 3 RODRIGUEZ EMA AVE | | | CAROLINA | PR | 00983 | |
| 614469 | ARISTIDES HERNANDEZ MARTINEZ | HC 01 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 614470 | ARISTIDES IRIZARRY BURGOS | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 32820 | ARISTIDES IRIZARRY PLAZA | ADDRESS ON FILE | | | | | | | |
| 614471 | ARISTIDES ITURRALDE | PO BOX 25 | | | | SAN JUAN | PR | 00902 | |
| 32821 | ARISTIDES JULIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 32822 | ARISTIDES LARRIUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 32823 | ARISTIDES LARRIUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32824 | Aristides López Acosta | ADDRESS ON FILE | | | | | | | |
| 614472 | ARISTIDES MERCADO | 1009 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 614473 | ARISTIDES MIRANDA MARRERO | BOX 51159 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 614474 | ARISTIDES MIRANDA MARRERO | PO BOX 51788 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 32825 | ARISTIDES MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 32826 | ARISTIDES MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614475 | ARISTIDES ORTIZ RODRIGUEZ | BOX 154 | | | | AIBONITO | PR | 00786 | |
| 614476 | ARISTIDES PASTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 32827 | ARISTIDES REYES AYALA | ADDRESS ON FILE | | | | | | | |
| 614477 | ARISTIDES REYES AYALA | URB CIUDAD REAL | 558 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693-3670 | |
| 614478 | ARISTIDES ROSARIO VALLE | P.O. BOX 1813 | | | | BARCELONETAA | PR | 00617 | |
| 32828 | ARISTIDES RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 32829 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614479 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614480 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 32830 | ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 614481 | ARISTISDES ZABALA VARGAS | URB COUNTRY CLUB | OD 18 CALLE 504 | | | CAROLINA | PR | 00982 | |
| 614482 | ARISTOQUATIC | 9726 H AVE | | | | CHICAGO | IL | 60617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32831 | ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | | ARTORIA | NY | 11103 | |
| 32832 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32833 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32834 | ARISTUD CALO, BENICIO | ADDRESS ON FILE | | | | | | | |
| 32835 | ARISTUD COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 32836 | ARISTUD COLON, HUGO | ADDRESS ON FILE | | | | | | | |
| 32837 | ARISTUD CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 32838 | ARISTUD CUADRADO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 32839 | ARISTUD GONZALEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 32840 | ARISTUD MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 32841 | ARISTUD MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 32842 | ARISTUD MORALES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 32843 | ARISTUD MORALES, SITNA | ADDRESS ON FILE | | | | | | | |
| 32844 | ARISTUD MORALES, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 32845 | ARISTUD RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32846 | ARISTUD RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 32847 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 32848 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 32849 | Aristud Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 32850 | ARISTUD RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32851 | Aristud Rivera, Juan L | ADDRESS ON FILE | | | | | | | |
| 32852 | ARISTUD RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 32853 | ARISTUD RIVERA, YAMELLIE | ADDRESS ON FILE | | | | | | | |
| 32854 | ARISTUD ROHENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 32855 | ARISTUD SANCHEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 32856 | ARISTY RAMOS, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 32857 | ARISTY SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32858 | ARISTY SELLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 32859 | ARISTY VIDOT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 32860 | ARITEL INC | PO BOX 1658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32861 | ARITZZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614483 | ARIVETTE FEBUS LEBRON | P O BOX 214 | | | | SALINAS | PR | 00751 | |
| 614484 | ARIZ JOSUE HERNANDEZ DIAZ | PARC 238 | CALLE CACIQUE | | | CANOVANAS | PR | 00729 | |
| 614485 | ARIZ R VELAZQUEZ LOPERENA | URB LA CUMBRE | 690 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 614486 | ARIZ TELEVICION PRODUCER INC | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 614487 | ARIZ TELEVISION PRODUCERS CORP | P O BOX 362015 | | | | SAN JUAN | PR | 00936-2015 | |
| 32862 | ARIZA ARIAS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32863 | ARIZA BAUTISTA, BETTY | ADDRESS ON FILE | | | | | | | |
| 32864 | ARIZA BAUTISTA, BETTY LUZ | ADDRESS ON FILE | | | | | | | |
| 32865 | ARIZA DE LA ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 32866 | ARIZA MORALES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 32867 | ARIZA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32868 | ARIZAI GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614488 | ARIZBETH ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 32869 | ARIZMENDE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 32871 | ARIZMENDI ARROYO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 32872 | ARIZMENDI ATTORNEYS AT LAW P S C | PMB 350 1353 | CALLE 19 | | | GUAYNABO | PR | 00966 | |
| 32873 | Arizmendi Ayala, Arturo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32874 | ARIZMENDI AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 614489 | ARIZMENDI C DE LA CRUZ ALMONTE | URB VALLE ARRIBA HEIGTS | C 3 CALLE CIPRES | | | CAROLINA | PR | 00983 | |
| 32875 | ARIZMENDI CANTERO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 32876 | Arizmendi Cardona, Frank | ADDRESS ON FILE | | | | | | | |
| 32877 | ARIZMENDI COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 32878 | ARIZMENDI COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 32879 | ARIZMENDI CORALES, ALIDA | ADDRESS ON FILE | | | | | | | |
| 32880 | ARIZMENDI CORALES, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 32881 | ARIZMENDI DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 32882 | ARIZMENDI FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32883 | ARIZMENDI FRANCO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32884 | ARIZMENDI FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 32885 | ARIZMENDI FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 32886 | ARIZMENDI LACLAUSTRA, KARY | ADDRESS ON FILE | | | | | | | |
| 32887 | ARIZMENDI MEDINA, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 32888 | ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 32889 | ARIZMENDI MORALES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 32890 | Arizmendi Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 32891 | ARIZMENDI ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32892 | ARIZMENDI PACHECO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 32893 | ARIZMENDI PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32894 | ARIZMENDI PIZARRO, AMAUNIS | ADDRESS ON FILE | | | | | | | |
| 32895 | ARIZMENDI PRIMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 32896 | ARIZMENDI RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 32897 | ARIZMENDI RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 32898 | ARIZMENDI RODRIGUEZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 32899 | ARIZMENDI ROMERO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 32900 | ARIZMENDI SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 32901 | ARIZMENDI SERRANO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 32902 | ARIZMENDI VELEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 32904 | ARIZMENDY RODRIGUEZ, KIZZY | ADDRESS ON FILE | | | | | | | |
| 32905 | ARIZNELIZ ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614490 | ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHONIX | AZ | 85016 | |
| 614491 | ARIZONA HEART INSTITUTE | P O BOX 61773 | | | | PHOENIX | AZ | 85082 | |
| 32906 | ARIZONA ONCOLOGY | 2222 E HIGHLAND AVE | STE 400 | | | PHOENIX | AZ | 85016 | |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32909 | ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 614492 | ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1308 | |
| 32910 | ARJC REALTY | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 32912 | ARJEMI ANDUJAR, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32913 | ARJES TRAVEL | GALERIAS PONCENAS | 83 CALLE UNION | | | PONCE | PR | 00731 | |
| 32914 | ARJONA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 32915 | ARJONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 32916 | ARJUN D DEMEYERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 32917 | ARK CPA LLC | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 32918 | ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 32919 | ARK STUDIO,PSC | PO BOX 367352 | | | | SAN JUAN | PR | 00936-7352 | |
| 32920 | ARK, CPA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| 32922 | ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32923 | ARKVENTURES INC | 702 UNION ST | | | | SAN JUAN | PR | 00907 | |
| 32924 | ARL CONSTRUCTION | PO BOX 224 | | | | VILLALBA | PR | 00766 | |
| 32903 | ARLANE D SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 614493 | ARLEANE LOPEZ ROMAN | 1336 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 614494 | ARLEEN TORRES RIVERA | 110 CALLE JOSE GAUTIER | APT 1B | | | MAYAGUEZ | PR | 00680 | |
| 614495 | ARLEEN VAZQUEZ ORLANDI | URB SANTA ROSA | 57 13 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 614496 | ARLEEN A COLON SANTIAGO | URB ALT DE ALBA | 101013 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 32926 | ARLEEN APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 614497 | ARLEEN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614498 | ARLEEN BERRIOS RIVERA | HC 73 BOX 4671 | | | | NARANJITO | PR | 00719 | |
| 614499 | ARLEEN BOSQUES RIOS | HC 06 BOX 17326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32927 | ARLEEN CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 614500 | ARLEEN CASANOVA FERRER | 56 CALLE DAVILA ZALDUARDO | | | | LUQUILLO | PR | 00773 | |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 | |
| 614502 | ARLEEN D OCASIO ACEVEDO | URB SAN FELIPE | I 16 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 32928 | ARLEEN DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614503 | ARLEEN DEL C COLON RODRIGUEZ | URB PERLA DEL SUR | 4328 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717-0320 | |
| 614504 | ARLEEN FUENTES HERNANDEZ | VILLA PALMERAS | 228 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 32929 | ARLEEN G JUARBE LINARES | ADDRESS ON FILE | | | | | | | |
| 614505 | ARLEEN GARCIA RIVERA | VILLA REALIDAD | 40 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 32930 | ARLEEN GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 32931 | ARLEEN GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 614506 | ARLEEN HERNANDEZ DIAZ | PO BOX 21848 | | | | SAN JUAN | PR | 00931-1848 | |
| 614507 | ARLEEN I COSME VALENTIN | URB VEGA BAJA LAKES | J27 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 32932 | ARLEEN I DAVILA ALAMO | ADDRESS ON FILE | | | | | | | |
| 614508 | ARLEEN I RIVERA MORALES | URB VILLA MADRID | M 5 | | | COAMO | PR | 00769 | |
| 32933 | ARLEEN I SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614509 | ARLEEN J BON SANTIAGO | ALTURAS DE COVADONGA | 4B-17 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 614510 | ARLEEN J GONZALEZ ESPADA | VILLAS DE SAN AGUSTIN | Q 15 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 32934 | ARLEEN J LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614511 | ARLEEN LEBRON SANTANA | VILLA CAROLINA | 72 15 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 614512 | ARLEEN LYNNETTE MENDOZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 32935 | ARLEEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614513 | ARLEEN M HERNANDEZ PEREZ | 2755 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 614514 | ARLEEN M HERNANDEZ PEREZ | BO CACAO SECTOR LA ROMANA | CARR 113 INT | | | QUEBRADILLAS | PR | 00678 | |
| 614515 | ARLEEN M LOPEZ HERNANDEZ | C E BZ 62 PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 32936 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 32937 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 614516 | ARLEEN M RAMOS MONTERO | COND JARD DE CUENCA | 195 AVE ARTERIAL HOSTOS BOX 6024 | | | SAN JUAN | PR | 00918 | |
| 614517 | ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646 | |
| 32938 | ARLEEN MALDONADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 32939 | ARLEEN MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32940 | ARLEEN MARCHESE PEREZ | ADDRESS ON FILE | | | | | | | |
| 32941 | ARLEEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32942 | ARLEEN MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32943 | ARLEEN MERCADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 614518 | ARLEEN MIRANDA RODRIGUEZ | P O BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 614519 | ARLEEN MOLINA ALOMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614520 | ARLEEN NOLASCO VARGAS | RR 1 BOX 2193 | | | | CIDRA | PR | 00739 | |
| 32944 | ARLEEN PABON CHARNECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614521 | ARLEEN PABON CHARNECO | PO BOX 10215 | | | | TALLAHASSIE | FL | 32302 | |
| 32945 | ARLEEN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 614522 | ARLEEN PAGAN ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 614523 | ARLEEN PEREZ VERA | 362 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614524 | ARLEEN POL GONZALEZ | BO SABANA HOYOS | HAC 7141 | | | VEGA ALTA | PR | 00693 | |
| 614525 | ARLEEN PUJOLS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 32946 | ARLEEN RESTO CARILLO | ADDRESS ON FILE | | | | | | | |
| 32947 | ÀRLEEN REYES RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 614526 | ARLEEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614527 | ARLEEN RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCOVIS | PR | 00720 | |
| 614528 | ARLEEN RODRIGUEZ VIERA | PO BOX 575 | | | | CAROLINA | PR | 00986 | |
| 32948 | ARLEEN ROSA OJEDA | ADDRESS ON FILE | | | | | | | |
| 32949 | ARLEEN RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 614529 | ARLEEN SANTIAGO ALVARADO | HC 66 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 32950 | ARLEEN SONERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 614530 | ARLEEN SONERA RAMOS | URB LOMAS VERDES | M 14 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 614531 | ARLEEN TORRES BERMUDEZ | HC 02 BIX 14167 | | | | AGUAS BUENAS | PR | 00703 | |
| 614532 | ARLEEN VALCARCEL DELGADO | ADDRESS ON FILE | | | | | | | |
| 32951 | ARLEEN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 32952 | ARLEEN VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 614533 | ARLEEN VELEZ ALICEA | PO BOX 397 | | | | UTUADO | PR | 00641 | |
| 614534 | ARLEEN VERA PEREZ | EXT SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 32953 | ARLEENE BERRIOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 32954 | ARLEENE FARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614535 | ARLEENE GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 614536 | ARLEENE I CASTILLO MARQUEZ | SAINT JUST | BETANIA CALLE 8 BOX 15 A | | | CAROLINA | PR | 00750 | |
| 32955 | ARLEENE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614537 | ARLEENE M LOPEZ | RES HOGARES DE PORTUGUES | EDIF E APT 53 | | | PONCE | PR | 00731 | |
| 32956 | ARLEENE M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32957 | ARLEENE MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 32958 | ARLEENE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 770944 | ARLEN RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 614538 | ARLEN RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 614539 | ARLENE RABELO ALICEA | HC 71 BOX 5953 | | | | CAYEY | PR | 00736 | |
| 614540 | ARLENE REYES LOZADA | BOTAGUEYES SECTOR LA PATILLA | | | | CAGUAS | PR | 00725 | |
| 614541 | ARLENE REYES LOZADA | PMB 72 PO BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 32959 | ARLENE A. CABOT CARLO | ADDRESS ON FILE | | | | | | | |
| 614542 | ARLENE ACOSTA PADILLA | RIVIERAS DE CUPEY | 74 MARFIL | | | SAN JUAN | PR | 00926 | |
| 614543 | ARLENE ALBALADEJO HERNANDEZ | CONDOMINIO LAGOS DEL NORTE | APT 915 | | | TOA BAJA | PR | 00949 | |
| 32960 | ARLENE ALICEA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 32961 | ARLENE ALICEA PINERO | ADDRESS ON FILE | | | | | | | |
| 614544 | ARLENE ALVARADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614545 | ARLENE AROCHO HERNANDEZ | HC 1 BOX 6242 | | | | MOCA | PR | 00676 | |
| 32962 | ARLENE BEGUN VARGAS | ADDRESS ON FILE | | | | | | | |
| 614546 | ARLENE BRAVO VARGAS | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 32963 | ARLENE BURY FIOL | ADDRESS ON FILE | | | | | | | |
| 614547 | ARLENE CABEZAS ESQUILIN | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| 32964 | ARLENE CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 32965 | ARLENE CARABELLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614548 | ARLENE CARBONELL GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | LCDA. MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| 32967 | ARLENE CHAVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 32968 | ARLENE CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614549 | ARLENE COLOM CORDERO | ADDRESS ON FILE | | | | | | | |
| 32969 | ARLENE COTTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 614550 | ARLENE CRUZ LEDESMA | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 32970 | ARLENE CUEBAS LEON | ADDRESS ON FILE | | | | | | | |
| 32971 | ARLENE CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32972 | ARLENE D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 32973 | ARLENE DAMIANI GARCIA | ADDRESS ON FILE | | | | | | | |
| 32974 | ARLENE DAVILA FRADES | ADDRESS ON FILE | | | | | | | |
| 614551 | ARLENE DE JESUS DE JESUS | MSC 196 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 614552 | ARLENE DE LOURDES SANTANA CRUZ | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 614553 | ARLENE DELGADO CRUZ | VILLA BUENA VENTURA | 97 | | | YABUCOA | PR | 00767 | |
| 614554 | ARLENE DELGADO CRUZ | VILLAS DE BUENA VENTURA | 97 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 32975 | ARLENE DIANNE PAGAN IRAOLA | ADDRESS ON FILE | | | | | | | |
| 614555 | ARLENE DIEPPA | HC 5 BOX 58127 | | | | CAGUAS | PR | 00725 | |
| 614556 | ARLENE DOMINGUEZ PEREZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 32976 | ARLENE E SOLTERO PARA CAROLINA CASALDUC | URB CAPARRA HILLS | J 1 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 614557 | ARLENE E SOTO DIAZ | CONDOMINIO PASEO DEGETAU | APT Q3302 | | | CAGUAS | PR | 00725 | |
| 614558 | ARLENE ECHEVARIA RODRIGUEZ | SABANA REAL | 203 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 614559 | ARLENE ESPADA | M 101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 32977 | ARLENE FIGUEROA CAUTINO | ADDRESS ON FILE | | | | | | | |
| 32978 | ARLENE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 614560 | ARLENE FLORES CORREA | URB RIO CANAS | 2843 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 32979 | ARLENE FROMER Y PATRICK T FROMER | ADDRESS ON FILE | | | | | | | |
| 32980 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 32981 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 614561 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 32982 | ARLENE GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614562 | ARLENE GARCIA SERRANO | URB LOIZA VALLEY 1307 BELLISIMA | | | | CANOVANAS | PR | 00729 | |
| 614563 | ARLENE GINORIO | ADDRESS ON FILE | | | | | | | |
| 614564 | ARLENE GONZAL;EZ ROMAN | HC 6 BOX 10112 | | | | HATILLO | PR | 00659 | |
| 32983 | ARLENE GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32984 | ARLENE GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 32985 | ARLENE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32986 | ARLENE HERMANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 32987 | ARLENE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32988 | ARLENE HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 614565 | ARLENE HERNANDEZ MEDINA | 3303 PASEO LA REINA | | | | PONCE | PR | 00717 | |
| 32989 | ARLENE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 32990 | ARLENE I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32991 | ARLENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 32992 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 32993 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 614566 | ARLENE J PIETRI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 614567 | ARLENE J VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614568 | ARLENE JIMENEZ MUNDO | URB COUNTRY VIEW | 53 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 614569 | ARLENE LARAINE SANTOS RAMOS | COOP TORRES DE CAROLINA | APTO 703 EDF A | | | CAROLINA | PR | 00979 | |
| 32995 | ARLENE LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 614570 | ARLENE LEON RAMIREZ | 9 A CALLE TENDAL | | | | MAYAGUEZ | PR | 00681 | |
| 32996 | ARLENE LOPEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 614571 | ARLENE LOPEZ PLA | ADDRESS ON FILE | | | | | | | |
| 32997 | ARLENE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614572 | ARLENE LOPEZ RODRIGUEZ | P O BOX 466 | | | | CABO ROJO | PR | 00623 | |
| 614573 | ARLENE M GARDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 32998 | ARLENE M BONILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 32999 | ARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614574 | ARLENE M DIAZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 614575 | ARLENE M LANDRAU TORRES | URB STA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00731 | |
| 614576 | ARLENE M MACHADO VARGAS | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 33000 | ARLENE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33001 | ARLENE M SALAS | ADDRESS ON FILE | | | | | | | |
| 33002 | ARLENE M SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 33003 | ARLENE M VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 33004 | ARLENE M. SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| 614577 | ARLENE MARQUEZ RODRIGUEZ | URB BELLA VISTA | J 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 614578 | ARLENE MARRERO TORRES | SAN RAFAEL ESTATES | 132 CALLE GARDENIA | | | BAYAMON | PR | 00959 | |
| 614579 | ARLENE MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 33005 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 33006 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 614580 | ARLENE MARZAN SOTO | PMB 249 | BOX 4952 | | | CAGUAS | PR | 00726 | |
| 614581 | ARLENE MELENDEZ ADORNO | PO BOX 1357 | | | | VEGA ALTA | PR | 00695 | |
| 33007 | ARLENE MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 614582 | ARLENE MERCADO RIVERA | URB LA MARGARITA | F 7 CALLE A | | | SALINAS | PR | 00751 | |
| 33008 | ARLENE MERCADO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 614583 | ARLENE MILAN OLIVIERI | ESTANCIA DE BAYROA | D13 CALLE TULIPAN | | | CAGUAS | PR | 00725 | |
| 614584 | ARLENE MONTALVO CONCEPCION | CALLES POST 367 SUR APT 3 | | | | MAYAGUEZ | PR | 00680 | |
| 614585 | ARLENE MONTES COLON | P M 43 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 614586 | ARLENE MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 33009 | ARLENE O TIRADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 614587 | ARLENE ORTIZ | PO BOX 7901 | | | | LOIZA | PR | 00772 | |
| 33011 | ARLENE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33012 | ARLENE PANTOJA MARZAN | ADDRESS ON FILE | | | | | | | |
| 614588 | ARLENE PASTRANA COLLAZO | RES EL FADO | EDIF 3 APT 18 | | | CAROLINA | PR | 00985 | |
| 33013 | ARLENE PATINO LORENZO | ADDRESS ON FILE | | | | | | | |
| 614589 | ARLENE PEREZ MARTINEZ | RES AGUSTIN STAHL | EDIF 45 APT 207 | | | AGUADILLA | PR | 00603 | |
| 33014 | ARLENE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 33015 | ARLENE PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 614590 | ARLENE PEREZ SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 33016 | ARLENE PEREZ/ PEDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 33018 | ARLENE PIMENTEL DUBOCQ | ADDRESS ON FILE | | | | | | | |
| 33019 | ARLENE R ESCALERA | ADDRESS ON FILE | | | | | | | |
| 33020 | ARLENE R FRANCIS SADLER | ADDRESS ON FILE | | | | | | | |
| 614591 | ARLENE RAMIREZ BEGUEZ | COND PARQUE PONTEZUELA APTO 108 | | | | CAROLINA | PR | 00983 | |
| 33021 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33022 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 614592 | ARLENE RAMOS TOLEDO | URB COUNTRY CLUB | 883 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 614593 | ARLENE RESTO JONES | PO BOX 84 | | | | CEIBA | PR | 00735 | |
| 33023 | ARLENE RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 33024 | ARLENE RIVERA COLON | LCDA. MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 33025 | ARLENE RIVERA COLON | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 33026 | ARLENE RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| 614594 | ARLENE RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| 614595 | ARLENE RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| 614596 | ARLENE RIVERA NAZARIO | URB SABANA GARDENS | 22-10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33027 | ARLENE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614597 | ARLENE RIVERA RIVERA | P O BOX 70250 | STE 186 | | | SAN JUAN | PR | 00936-7250 | |
| 33028 | ARLENE ROBERT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614598 | ARLENE ROBLES SOTO | PO BOX 12637 | | | | HUMACAO | PR | 00791 | |
| 33029 | ARLENE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 614599 | ARLENE RODRIGUEZ DIAZ | PO BOX 2114 | | | | SALINAS | PR | 00751 | |
| 33030 | ARLENE RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 614600 | ARLENE RODRIGUEZ RIVERA | HC 2 BOX 4311 | | | | LAS PIEDRAS | PR | 00777 | |
| 614601 | ARLENE ROMAN DELGADO | P O BOX 800 | | | | JUNCOS | PR | 00777 | |
| 614602 | ARLENE ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 33031 | ARLENE RONDON DIAZ | ADDRESS ON FILE | | | | | | | |
| 614603 | ARLENE ROQUE CRUZ | ESTANCIAS REALES | 97 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 614604 | ARLENE ROSADO DIAZ | URB LAS ANTILLAS | G 6 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 614605 | ARLENE RUIZ ISENBERG | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614606 | ARLENE RUIZ ISENBERG | URB FRONTERA | 126 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 614607 | ARLENE SALCEDO RIVERA | URB GLENVIEW GARDENS | N 14 EE 19 | | | PONCE | PR | 00731 | |
| 33032 | ARLENE SANCHEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 33033 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 33034 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 33035 | ARLENE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33036 | ARLENE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 33037 | ARLENE SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 33038 | ARLENE SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 33039 | ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33040 | ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33042 | ARLENE SOTO MOREDA | ADDRESS ON FILE | | | | | | | |
| 33043 | ARLENE TAPIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33044 | ARLENE TOMASSINI PENA | ADDRESS ON FILE | | | | | | | |
| 33045 | ARLENE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 33046 | ARLENE URENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 614608 | ARLENE V MASSINI DI CATERINA | ADDRESS ON FILE | | | | | | | |
| 614609 | ARLENE V MIRO DIAZ | J2606 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00982 | |
| 33047 | ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614610 | ARLENE VAZQUEZ GUIDO | BOX 629 | | | | BOQUERON | PR | 00622 | |
| 614611 | ARLENE VELEZ | HC 02 BOX 35170 | | | | CAGUAS | PR | 00725 | |
| 614612 | ARLENE VELEZ CAMACHO | HC 01 BOX 2127 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 614613 | ARLENE Y ARROYO SANCHEZ | ALTURAS DE CANA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 614614 | ARLENE Y GOMEZ GOMEZ | BO RINCON SECTOR LOS GOMEZ | | | | GURABO | PR | 00778 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33048 | ARLENE ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 33049 | ARLENE ZIERENBERG GARCIA | ADDRESS ON FILE | | | | | | | |
| 614615 | ARLENNE DIAZ COLON | VERDE MAR | 239 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 33050 | ARLENNE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33051 | ARLENNEM IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 33052 | ARLENNY GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 33053 | ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 33054 | ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | | SAN JUAN | PR | 00912 | |
| 614616 | ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | | SAN JUAN | PR | 00937-1051 | |
| 33055 | ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33056 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 33057 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 33058 | ARLEQUIN VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 614617 | ARLETTE BETANCOURT GUADALUPE | URB MONTE BRISAS | 301 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 614618 | ARLETTE MATOS ABRANTE | ADDRESS ON FILE | | | | | | | |
| 33059 | ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 33060 | ARLETTE ZAMARIE MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 33061 | ARLIE J OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 614619 | ARLIMARIE ESCALERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614620 | ARLIN ARLEQUIN SANTIAGO | COM PALOMAS I | SOLAR 102 | | | YAUCO | PR | 00856 | |
| 614621 | ARLIN E CORREA JAIME | URB BAIROA | BD 12 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 614622 | ARLIN M MENDEZ ESTRADA | PO BOX 142654 | | | | ARECIBO | PR | 00614 | |
| 33062 | ARLIN MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 33063 | ARLIN R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614623 | ARLIN ROMAN CARDONA | HC 01 BOX 11085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614624 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614625 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614626 | ARLINE D LORENZO PEREZ | P O BOX 1469 | | | | RINCON | PR | 00677 | |
| 33064 | ARLINE EVANS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33065 | ARLINE G RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 614627 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 614628 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 614629 | ARLINE MERCED DIAZ | PO BOX 8716 | | | | CAGUAS | PR | 00726 | |
| 33066 | ARLINE PAZ SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 614630 | ARLINE R DE GONZALEZ | URB EXT EL COMANDANTE | 331 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 33067 | ARLINE Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33068 | ARLING MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 33069 | ARLINGNON PROFESSIONAL CENTER | 891 S ARLINGTON AVE | | | | HARRISBURG | PA | 17109 | |
| 33070 | ARLINGTON MEMORIAL HOSPITAL | PO BOX 73521 | | | | DALLAS | TX | 75373-2521 | |
| 614631 | ARLINGTON RIVERA HESS | HC 8 BOX 1181 | | | | PONCE | PR | 00731 9708 | |
| 614632 | ARLINNE L MALAVE MARTINEZ | PO BOX 2343 | | | | CAYEY | PR | 00737 | |
| 614633 | ARLIS / UK IRELAND | 18 COLLEGE ROAD | | | | BROMSGROVE | | B60 2NE | Ireland |
| 614634 | ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 33071 | ARLISSE PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33072 | ARLIST J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33073 | ARLIVON VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33074 | ARLIZ LIZARDI VELEZ | ADDRESS ON FILE | | | | | | | |
| 33075 | ARLLEN M VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 33076 | ARLLENE PLANAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 33077 | ARLO F LUQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614635 | ARLYN BRUNET RODRIGUEZ | JARDINES METROPOLITANO | 318 CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 33078 | ARLYN COLON TORRE | ADDRESS ON FILE | | | | | | | |
| 614636 | ARLYN DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 33079 | ARLYN FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 33080 | ARLYN I. MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33081 | ARLYN IVETTE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 | |
| 614637 | ARLYN J CAMACHO PEREZ | URB RIO CRISTAL | 7110 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680-1938 | |
| 33082 | ARLYN J. MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 614639 | ARLYN LANDRAU FEBRES | URB EL COMANDANTE | 1230 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 33083 | ARLYN LICEAGA LANDRON | ADDRESS ON FILE | | | | | | | |
| 614640 | ARLYN LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 33084 | ARLYN M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 33085 | ARLYN OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| 614641 | ARLYN PEREZ SAMOT | PO BOX 1201 | | | | ISABELA | PR | 00662 | |
| 614642 | ARLYN RODRIGUEZ VARGS | VILLA FONTANA | VIA 26 FL 12 | | | CAROLINA | PR | 00983 | |
| 33086 | ARLYN V ROMAN Y WILFREDO TORRES | ADDRESS ON FILE | | | | | | | |
| 614643 | ARLYN VAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 614644 | ARLYN VELEZ CUEVAS | COND AVILA APTO 7 C | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2511 | |
| 33087 | ARLYN VILLAFANE PEREZ | ADDRESS ON FILE | | | | | | | |
| 614645 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 33088 | ARLYNE SOLIVAN COLON | ADDRESS ON FILE | | | | | | | |
| 614646 | ARLYNN SANTOS MARROIG | LADERAS DE SAN JUAN | 89 CALLE ORTEGON | | | SAN JUAN | PR | 00926 | |
| 614647 | ARM SCIENTIFIC CO INC | PO BOX 362798 | | | | SAN JUAN | PR | 00936 | |
| 614648 | ARMA INTERNATIONAL | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 33089 | ARMA INTERNATIONAL, INC | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 33090 | ARMADA PRODUCTIONS | 208 PONCE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 33091 | ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | | SAN JUAN | PR | 00907 | |
| 33092 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | POPULAR CENTER 19 TH FL | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 33093 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CLAVE 776 | | SAN JUAN | PR | 00936-2708 | |
| 33094 | ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | | SAN JUAN | PR | 00907 | |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| 33096 | ARMADA SANCHEZ, JORGE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33097 | ARMADA SECURITY INC | URB VICTOR ROJAS 2 | 299 CALLE A | | | ARECIBO | PR | 00612 | |
| 614649 | ARMADO RIVERA | E 3 URB QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 33098 | ARMADORES DEL ESTE | ADDRESS ON FILE | | | | | | | |
| 33099 | ARMAIZ APONTE MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 33100 | ARMAIZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 33101 | ARMAIZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 33102 | ARMAIZ MANZANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 33103 | ARMAIZ MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 33104 | ARMAIZ NOLLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 33105 | ARMAIZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33106 | ARMAIZ PINTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 33107 | ARMAIZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 33108 | Armaiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33109 | ARMAIZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33110 | ARMAIZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 33111 | ARMAIZ SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 33112 | ARMAN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 33113 | ARMAN ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 614650 | ARMANDA GARCIA RUIZ | HC 8 BOX 49325 | | | | CAGUAS | PR | 00725 | |
| 614651 | ARMANDA PEREZ SANTIAGO | PO BOX 9189 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 614652 | ARMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614653 | ARMANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33114 | ARMANDITA M PINERO MORAN | ADDRESS ON FILE | | | | | | | |
| 614654 | ARMANDO CRUZ LOPEZ | HC 1 BOX 6602 | | | | SALINAS | PR | 00751 | |
| 614655 | ARMANDO LOPEZ RIVERA | PMB 505 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 614656 | ARMANDO QUI¥ONES LUGO | URB EL CONVENTO | 38 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 614657 | ARMANDO A DOVAL CORTES | WESTERNLAKE VILLAGE 1 | APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 614658 | ARMANDO A MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33115 | ARMANDO A MORENO FORTY | ADDRESS ON FILE | | | | | | | |
| 33116 | ARMANDO A QUERRERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 33117 | ARMANDO A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33118 | ARMANDO A RODRIGUEZ/VIVIANNE ASAD | ADDRESS ON FILE | | | | | | | |
| 614659 | ARMANDO A SUAREZ NIEVES | 303 VILLA NEVARES PROF CENTER | | | | SAN JUAN | PR | 00927 | |
| 614660 | ARMANDO A VALDES PRIETO | PO BOX 9065203 | | | | SAN JUAN | PR | 00906-5203 | |
| 33119 | ARMANDO A. LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33120 | ARMANDO A. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614661 | ARMANDO ACEVEDO LOPEZ | HC 02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 614662 | ARMANDO AGOSTO SANTOS | BDA PASARELL | PO BOX 184 | | | COMERIO | PR | 00782 | |
| 33122 | ARMANDO AGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33123 | ARMANDO ALCANIZ FARRE | ADDRESS ON FILE | | | | | | | |
| 614663 | ARMANDO ALDARONDO | BO LLANADAS BOX 4-295 | SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 614664 | ARMANDO ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33124 | ARMANDO ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 614665 | ARMANDO ALONSO GONZALEZ | 46 LLANO JIMENEZ | | | | AGUADILLA | PR | 00603 | |
| 614666 | ARMANDO ALTAGRACIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 33125 | ARMANDO ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614668 | ARMANDO ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 614667 | ARMANDO ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 33126 | ARMANDO ALVAREZ YULFO | ADDRESS ON FILE | | | | | | | |
| 614669 | ARMANDO ALVERIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 33127 | ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 614670 | ARMANDO ANTONSANTI | 176 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 33128 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33129 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33130 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33131 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33132 | ARMANDO APONTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 614671 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | | CAYEY | PR | 00736 | |
| 614672 | ARMANDO AQUINO RAMOS | BELLA VISTA | N 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 614673 | ARMANDO ARROYO ALVARADO | MINILLAS STATION | BOX 40967 | | | SAN JUAN | PR | 00940 | |
| 614674 | ARMANDO AVILES DIAZ | HC 02 BOX 585 | | | | LARES | PR | 00669 | |
| 33133 | ARMANDO AVILES GALLOZA /CO PSC | PMB 867 | PO BOX 5000 | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614675 | ARMANDO AYALA RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 614676 | ARMANDO AYALA VAZQUEZ | PO BOX 1955 | | | | GUAYAMA | PR | 00785 | |
| 614677 | ARMANDO B. ANTOSANTI DIAZ | ADDRESS ON FILE | | | | | | | |
| 33134 | ARMANDO BAEZ MOLINA | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 614678 | ARMANDO BATISTA MONTANEZ | PARK GARDENS | A 70 AVE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 614679 | ARMANDO BELARDO BELFORD | BO ESPERANZA | 30 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 614680 | ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614681 | ARMANDO BONILLA CINTRON | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 33136 | ARMANDO CAPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 33137 | ARMANDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 614682 | ARMANDO CARDONA ESTELRITZ | PO BOX 9022068 | | | | SAN JUAN | PR | 00902-2068 | |
| 614683 | ARMANDO CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 33138 | ARMANDO CAUSSADE VAQUER | ADDRESS ON FILE | | | | | | | |
| 33139 | ARMANDO CEDENO AROCHO | ADDRESS ON FILE | | | | | | | |
| 33140 | ARMANDO CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33141 | ARMANDO CHAAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 33142 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 33143 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 33144 | ARMANDO COLÓN | ADDRESS ON FILE | | | | | | | |
| 33145 | ARMANDO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 33146 | ARMANDO CORCHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614684 | ARMANDO CORDERO CORDERO | HC 02 BOX 10021 | | | | QUEBRADILLAS | PR | 00678 | |
| 614685 | ARMANDO COTTO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614686 | ARMANDO CRESPO GONZALEZ | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670 | |
| 33147 | ARMANDO CRESPO ORAMAS | ADDRESS ON FILE | | | | | | | |
| 33148 | ARMANDO CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 614687 | ARMANDO CRUZ RENDON | BO PLAYITA B 19 | | | | SALINAS | PR | 00751 | |
| 614688 | ARMANDO CRUZADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33149 | ARMANDO D TORRES | ADDRESS ON FILE | | | | | | | |
| 614689 | ARMANDO D. MORENO ALONSO | URB LOIZA VALLEY | BB-21 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 33150 | ARMANDO D. TORRES PESARESI | ADDRESS ON FILE | | | | | | | |
| 614690 | ARMANDO DANIEL VIOTA | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 33151 | ARMANDO DE JESUS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 614691 | ARMANDO DE JESUS CRUZ | HC 1 BOX 5522 | | | | CIALES | PR | 00638 | |
| 614692 | ARMANDO DE LA CRUZ GUZMAN | URB ALTURAS DE BUCARABONES | 3R 47 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 614693 | ARMANDO DEL RIO VALLALBOS | CARR 146 KM 20 3 BO CORDILLERA | | | | CIALES | PR | 00638 | |
| 33152 | ARMANDO DEL VALLE EGEA | ADDRESS ON FILE | | | | | | | |
| 33153 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 614694 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 33154 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33155 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 614695 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33156 | ARMANDO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33157 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 33158 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 614696 | ARMANDO DIAZ RODRIGUEZ | URB LOS ALMENDROS | EA 49 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 33159 | ARMANDO E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 33160 | ARMANDO E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614698 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614697 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614699 | ARMANDO ECHEVARRIA MARIN | C/O BRUNILDA VELEZ | COMISION ESTATAL DE ELECCIONES | P O BOX 364783 | | SAN JUAN | PR | 00936-4783 | |
| 614700 | ARMANDO ELECTRIC | URB BONNEVILLE HTS | 11 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 33161 | ARMANDO ESCABI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 614701 | ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 614702 | ARMANDO ESSO SERVICE | PO BOX 218 | | | | BARCELONETA | PR | 00617 | |
| 614704 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614703 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614705 | ARMANDO F VILLEGAS RODRIGUEZ | URB LA MILAGROSA | D 1 BOX 362 | | | ARROYO | PR | 00714 | |
| 614706 | ARMANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 33162 | ARMANDO FAJARDO/ LINA DE LOS A TORRES | ADDRESS ON FILE | | | | | | | |
| 33163 | ARMANDO FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 614707 | ARMANDO FELICIANO GAUTIER | EXT SALAZAR | 1706 CALLE SALPICON | | | PONCE | PR | 00717-1737 | |
| 33164 | ARMANDO FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 33165 | ARMANDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 614708 | ARMANDO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614709 | ARMANDO FELICIANO ROMAN | HC 2 BOX 16524 | | | | ARECIBO | PR | 00612 | |
| 614710 | ARMANDO FELICIANO ROMAN | URB VISTA AZUL | H 35 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33166 | ARMANDO FELIX BENITEZ | ADDRESS ON FILE | | | | | | | |
| 33167 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 614711 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 614712 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 33168 | ARMANDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 33169 | ARMANDO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 614713 | ARMANDO FIGUEROA RIVERA | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 33170 | ARMANDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 33171 | ARMANDO FORTUNO | ADDRESS ON FILE | | | | | | | |
| 614714 | ARMANDO FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33172 | ARMANDO FRET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614715 | ARMANDO FUENTES MOLINA | CALLE VILLA CASTIN | EDIF 8 APT 663 | | | SAN JUAN | PR | 00923 | |
| 614716 | ARMANDO G MARQUEZ | HC 3 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 614717 | ARMANDO GALINDEZ CANALES | RES LLORENS TORRES | EDIF 21 APT 431 | | | SAN JUAN | PR | 00913 | |
| 33173 | ARMANDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 614718 | ARMANDO GARCIA OTERO | PO BOX 2689 | | | | VEGA BAJA | PR | 00694 | |
| 614719 | ARMANDO GARCIA Y NORKA M AVILES (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 33174 | ARMANDO GAUDIER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33175 | ARMANDO GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 33176 | ARMANDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 614720 | ARMANDO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614721 | ARMANDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 33177 | ARMANDO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 614722 | ARMANDO GONZALEZ RAMOS | URB ALTAMESA | 1420 SAN JACINTO | | | SAN JUAN | PR | 00921-4717 | |
| 614723 | ARMANDO GONZALEZ TORRES | BOX 262 | | | | LAS MARIAS | PR | 00670 | |
| 33178 | ARMANDO GUZMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 33179 | ARMANDO H GUTIERREZ SR ESTATE | PO BOX 3029 | | | | MAYAGUEZ | PR | 00681-3029 | |
| 33180 | ARMANDO H. PINON GARCIA | ADDRESS ON FILE | | | | | | | |
| 614724 | ARMANDO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614725 | ARMANDO HERNANDEZ VALES | PO BOX 10003 | | | | SAN JUAN | PR | 00922 | |
| 614726 | ARMANDO HERRERA ROSA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 33181 | ARMANDO I CARO | ADDRESS ON FILE | | | | | | | |
| 614727 | ARMANDO IRIZARRY ALVAREZ | HC 1 BOX 3132 | | | | LARES | PR | 00669 | |
| 33182 | ARMANDO J ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 614728 | ARMANDO J COLLAZO LEANDRY | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| 33183 | ARMANDO J COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33184 | ARMANDO J CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614729 | ARMANDO J GUARDIOLA | 102 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 614730 | ARMANDO J LASSUS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 33185 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 33186 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | | 00984 | |
| 614732 | ARMANDO J MU¥OZ TORRES | EXT SANTA ANA | G 12 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 614733 | ARMANDO J ORITZ GIRO | URB VISTA DE GUAYNABO | C 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 33187 | ARMANDO J RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614734 | ARMANDO J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 33188 | ARMANDO J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 33189 | ARMANDO J SANJURJO | ADDRESS ON FILE | | | | | | | |
| 33190 | ARMANDO J. COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614735 | ARMANDO JUARBE TAVAREZ | BO LLANADAS | 326 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 33191 | ARMANDO JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614736 | ARMANDO L ACOSTA RAMIREZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |
| 33192 | ARMANDO L ARCE PLAZA | ADDRESS ON FILE | | | | | | | |
| 614737 | ARMANDO L BAEZ ROJAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 614738 | ARMANDO L BORRERO ORTIZ | BO GUAYDIA | 84 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 33193 | ARMANDO L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 614739 | ARMANDO L CINTRON SANCHEZ | URB LAS MERCEDES | 53 CALLE 11 | | | SALINAS | PR | 00751 | |
| 614740 | ARMANDO L COLLAZO OCASIO | VILLA LOS SANTOS | EE 20 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 614741 | ARMANDO L COLON TORRES | URB LA PROVIDENCIA | 2528 CALLE BALBOA | | | PONCE | PR | 00728-3141 | |
| 614742 | ARMANDO L CRUZ DIAS | HC 3 BOX 11679 | | | | JUANA DIAZ | PR | 00795 | |
| 33194 | ARMANDO L CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614743 | ARMANDO L DAVILA | ADDRESS ON FILE | | | | | | | |
| 33195 | ARMANDO L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 614744 | ARMANDO L HERNANDEZ RIVERA | P O BOX 283 | | | | COAMO | PR | 00769 | |
| 33196 | ARMANDO L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 33197 | ARMANDO L MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614745 | ARMANDO L NAZARIO | ADDRESS ON FILE | | | | | | | |
| 33198 | ARMANDO L PACHECO ZAMORA | ADDRESS ON FILE | | | | | | | |
| 614746 | ARMANDO L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614747 | ARMANDO L RODRIGUEZ HERNANDEZ | HC 01 BOX 3704 | | | | ADJUNTA | PR | 00601 | |
| 614748 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614749 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614750 | ARMANDO L VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 614751 | ARMANDO LAMBOY NEGRON | URB BELLA VISTA | T 178 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 614752 | ARMANDO LAMOURT CARDONA | HC 3 BOX 27786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 33200 | ARMANDO LAMOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614753 | ARMANDO LAMOURT RODRIGUEZ | URB CAPARRA TERRACE | CALLE 8 S O 1574 ALTOS | | | SAN JUAN | PR | 00921 | |
| 614754 | ARMANDO LANZO RIVERA | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614755 | ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | | SAN JUAN | PR | 00926 | |
| 614756 | ARMANDO LASSUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614757 | ARMANDO LOPEZ ACOSTA | HC 2 BOX 12031 | | | | YAUCO | PR | 00698 | |
| 33201 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| 33202 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| 614758 | ARMANDO LOPEZ MENDEZ | URB CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 33203 | ARMANDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 614759 | ARMANDO LOPEZ ORTIZ | URB VISTAMAR MARINA | E16 CALLE MALAGA | | | CAROLINA | PR | 00983 1507 | |
| 33204 | ARMANDO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 33205 | ARMANDO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 614760 | ARMANDO LOPEZ RIVERA | HC 01 BOX 4301 | | | | JUANA DIAZ | PR | 00795 | |
| 614761 | ARMANDO LUGO BORRELI | URB CAPARRA TERRACE | 1573 CALLE 4 SO | | | SAN JUAN | PR | 00925 | |
| 614762 | ARMANDO LUGO CUELLA | BO MAMEYAL 97 A | | | | DORADO | PR | 00646 | |
| 33206 | ARMANDO M ARANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33207 | ARMANDO M. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 614763 | ARMANDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 614764 | ARMANDO MEJIAS RAMOS | 603 COND OCEAN TOWER | | | | CAROLINA | PR | 00979 | |
| 614765 | ARMANDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 33208 | ARMANDO MENA AMADOR | ADDRESS ON FILE | | | | | | | |
| 614766 | ARMANDO MENDEZ | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| 614767 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | | |
| 614768 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | | |
| 614769 | ARMANDO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614770 | ARMANDO MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 614771 | ARMANDO MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 33209 | ARMANDO MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33210 | ARMANDO MOLINA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 614772 | ARMANDO MONGE CORTEZ | PO BOX 40622 | | | | SANTURCE | PR | 00940 | |
| 33211 | ARMANDO MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33212 | ARMANDO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 614773 | ARMANDO NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 33213 | ARMANDO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614774 | ARMANDO NAZARIO GUIRAU | EXT VILLA CAPARRA | D 19 ROMA | | | GUAYNABO | PR | 00966 | |
| 33214 | ARMANDO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614775 | ARMANDO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33215 | ARMANDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33216 | ARMANDO NEGRON VERA | ADDRESS ON FILE | | | | | | | |
| 33217 | ARMANDO NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 614776 | ARMANDO O CARDONA RAMIREZ | PASEO LOS ROBLES | 1309 DR RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 614777 | ARMANDO OLIVERO FILOMENO | HC 01 BOX 6063 | | | | CANOVANAS | PR | 00729 | |
| 614778 | ARMANDO ORTIZ | HC 40 BOX 49515 | | | | SAN LORENZO | PR | 00754 | |
| 33218 | ARMANDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 614779 | ARMANDO ORTIZ COLON | BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 33219 | ARMANDO ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 614780 | ARMANDO ORTIZ PAGAN | HC 01 BOX 5798 | | | | CIALES | PR | 00638912 | |
| 614781 | ARMANDO OSCAR CORDERO CURET | ADDRESS ON FILE | | | | | | | |
| 614782 | ARMANDO OSORIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 614783 | ARMANDO PADILLA | PO BOX 216 | | | | NARANJITO | PR | 00719 | |
| 33220 | ARMANDO PAGAN MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33221 | ARMANDO PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 614784 | ARMANDO PAGAN RIVERA | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 33222 | ARMANDO PALMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33223 | ARMANDO PARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 614785 | ARMANDO PARRILLA CALDERON | BOX 59 | | | | LOIZA | PR | 00772 | |
| 614786 | ARMANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 614788 | ARMANDO PEREZ ACOSTA | URB LA CUMBRE | 497 CALLE EMILIANO POL STE 374 | | | SAN JUAN | PR | 00926 | |
| 614787 | ARMANDO PEREZ ACOSTA | URB VENUS GARDENS | 1755 CALLE ESCORPION | | | SAN JUAN | PR | 00926-4833 | |
| 614789 | ARMANDO PEREZ ALARCON | URB PUERTO NUEVO | 282 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 614790 | ARMANDO PEREZ CABALLERO | P O BOX 149 | | | | BARCELONETA | PR | 00617 | |
| 33224 | ARMANDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33225 | ARMANDO PEREZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 33226 | ARMANDO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 33227 | ARMANDO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 33228 | ARMANDO PIZZARO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 33229 | ARMANDO QUEVEDO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 614791 | ARMANDO QUILES SEPULVEDA | URB CIUDAD MASSO | AI-15 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 33230 | ARMANDO QUINONES GAMBOA | ADDRESS ON FILE | | | | | | | |
| 614792 | ARMANDO R ARCELAY LOPEZ | 117 URB JDNS DE AGUADILLA | | | | AGUADILLA | PR | 00603 5807 | |
| 33231 | ARMANDO R CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 33232 | ARMANDO R COLLADO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 614793 | ARMANDO R GONZALEZ RIVERA | PO BOX 2148 | | | | COAMO | PR | 00769 | |
| 614794 | ARMANDO R JUSINO ATRESINO | 32 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 614795 | ARMANDO R LOPEZ JR | PO BOX 37284 | | | | SAN JUAN | PR | 00937 | |
| 614796 | ARMANDO R TROCHE FLORES | P O BOX 3044 | | | | CAROLINA | PR | 00984 | |
| 33233 | ARMANDO R VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33234 | ARMANDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 33235 | ARMANDO REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 33236 | ARMANDO RIESCO CARTAYA | ADDRESS ON FILE | | | | | | | |
| 614797 | ARMANDO RIJOS CARDONA | HERMANOS DAVILA | 330 CALLE LUIS MUNOS RIVERA | | | BAYAMON | PR | 00959 | |
| 614798 | ARMANDO RIVERA BENITEZ | PO BOX 5 | | | | TOA ALTA | PR | 00954 | |
| 614799 | ARMANDO RIVERA CALDERON | HC 02 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 614800 | ARMANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 33237 | ARMANDO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614801 | ARMANDO RIVERA JIMENEZ | BO CARMELITA 104 CALLE 15 | | | | VEGA BAJA | PR | 00693-3725 | |
| 614802 | ARMANDO RIVERA LARRAURI | JARDINES 1 | F 23 CALLE 12 | | | CAYEY | PR | 00736 | |
| 614803 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614804 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614805 | ARMANDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 614806 | ARMANDO RIVERA ORELLANA | ADDRESS ON FILE | | | | | | | |
| 614807 | ARMANDO RIVERA RIVERA | VILLA DEL REY 2DA SECCION | A2-21 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 33238 | ARMANDO RIVERA ROCA | ADDRESS ON FILE | | | | | | | |
| 614808 | ARMANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614809 | ARMANDO RIVERA RODRIGUEZ | HC 71 BOX 2869 | | | | NARANJITO | PR | 00719 | |
| 614810 | ARMANDO RIVERA RUIZ | PO BOX 611 | | | | AGUADA | PR | 00602 | |
| 614811 | ARMANDO RIVERA SANCHEZ | P O BOX 627 | | | | CIALES | PR | 00638 | |
| 614812 | ARMANDO RIVERA SANTIAGO | HC 1 BOX 14938 | | | | COAMO | PR | 00769 | |
| 614813 | ARMANDO ROBLES BETANCOURT | RR 7 BOX 7231 | | | | SAN JUAN | PR | 00926 | |
| 614814 | ARMANDO ROCHE NEGRON | CALLE COMERCIO | PO BOX 081 | | | JUANA DIAZ | PR | 00795 | |
| 33239 | ARMANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614815 | ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 614816 | ARMANDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 614817 | ARMANDO RODRIGUEZ GONZALEZ | URB ALTOS DE TORRIMAR | H 60 CALLE DOMINICA | | | BAYAMON | PR | 00959 | |
| 614818 | ARMANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614819 | ARMANDO RODRIGUEZ NEGRON | URB SANTA MONICA | G 34 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 614820 | ARMANDO RODRIGUEZ RAMOS | P O BOX 1181 | | | | CABO ROJO | PR | 00623 181 | |
| 33240 | ARMANDO ROHENA DELGADO | ADDRESS ON FILE | | | | | | | |
| 33241 | ARMANDO ROMERO | ADDRESS ON FILE | | | | | | | |
| 33242 | ARMANDO ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 33243 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 33245 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614821 | ARMANDO RUIZ AVILA | ADDRESS ON FILE | | | | | | | |
| 614822 | ARMANDO SANCHEZ DE JESUS | COND LAS CAMELIA | 419 APT 1010 | | | SAN JUAN | PR | 00924 | |
| 614823 | ARMANDO SANCHEZ GONZALEZ | URB VISTA MONTE | B 19 CALLE 6 | | | CIDRA | PR | 00739 | |
| 614824 | ARMANDO SANCHEZ LABOY | VILLAS DE CANDELERO | C 1 13 CALLE GAVIOTA | | | HUMACAO | PR | 00791 | |
| 33246 | ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614825 | ARMANDO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614826 | ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33247 | ARMANDO SANTIAGO SR | ADDRESS ON FILE | | | | | | | |
| 33248 | ARMANDO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 614827 | ARMANDO SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 614829 | ARMANDO SANTOS SANTIAGO | 10 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 614828 | ARMANDO SANTOS SANTIAGO | A/C: LEANDRO FLORES DELGADO | COMICION ESTATAL DE ELECCIONES | PO BOX 9066525 | | SAN JUAN | PR | 00906-6525 | |
| 614830 | ARMANDO SEDA COLON | REINA DE LOS ANGELES | O 16 CALLE 3 | | | GURABO | PR | 00778 | |
| 33249 | ARMANDO SEMPRIT MEJIAS | ADDRESS ON FILE | | | | | | | |
| 614831 | ARMANDO SERRANO REYES | PO BOX 907 | | | | VIEQUES | PR | 00765-0907 | |
| 614832 | ARMANDO SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 33250 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33251 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33252 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33253 | ARMANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 614833 | ARMANDO SOLER AUTO SALES | P O BOX 1695 | | | | VEGA BAJA | PR | 00694 | |
| 614834 | ARMANDO SOLER RAMOS | PO BOX 9066600 | | | | PUERTA DE TIERRA | PR | 00906-6600 | |
| 33254 | ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 33255 | ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 33256 | ARMANDO SOTO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 614835 | ARMANDO SOTO MERCADO | URB LEVITTOWN 3RA SECCION | J E 16 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 614836 | ARMANDO SOTO SOTO | PO BOX 915 | | | | SANTA ISABEL | PR | 00757-0915 | |
| 614837 | ARMANDO SUAREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 614838 | ARMANDO TAPIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614839 | ARMANDO TIRADO APONTE | PO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614840 | ARMANDO TOBAR GARCIA | LEVITTOWN | 1600 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 614841 | ARMANDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 614842 | ARMANDO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 614843 | ARMANDO TORRES NIEVES | PASEO LAS VISTAS | 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614844 | ARMANDO TORRES RIVERA | BOX A-478 | | | | AGUADA | PR | 00602 | |
| 33257 | ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33258 | ARMANDO TORRES RUPERTO | ADDRESS ON FILE | | | | | | | |
| 614845 | ARMANDO TROCHE OLIVIERI | BOX 538 | | | | SABANA SECA TOA BAJA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614846 | ARMANDO VALENTIN ROSA | VILLA FONTANA | VIA 23 ML3 | | | CAROLINA | PR | 00983 | |
| 33259 | ARMANDO VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 614847 | ARMANDO VAZQUEZ | PO BOX 1355 | | | | COROZAL | PR | 00783-7002 | |
| 33260 | ARMANDO VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 614848 | ARMANDO VAZQUEZ GONZALEZ | PO BOX 2331 | | | | CAYEY | PR | 00737 | |
| 33261 | ARMANDO VELEZ / LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33262 | ARMANDO VELEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 614849 | ARMANDO VERA PEREZ | PO BOX 196 | | | | AIBONITO | PR | 00705 | |
| 33263 | ARMANDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614850 | ARMANDO VILLEGAS ORTIZ | COND CAMINO REAL | APTO B 302 | | | GUAYNABO | PR | 00966 | |
| 614851 | ARMANDO VIVONI BRAS | PO BOX 37418 | | | | SAN JUAN | PR | 00937 | |
| 33264 | ARMANDO WISCOVITCH VELEZ | ADDRESS ON FILE | | | | | | | |
| 33265 | ARMANDO WISCOVITCH VELEZ | ADDRESS ON FILE | | | | | | | |
| 614852 | ARMANDO WISCOVITCH VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 614853 | ARMANDO WISCOVITCH VELEZ | INSTITUCIONES JUVENILES | PO BOX 1975 | | | SAN JUAN | PR | 00910 | |
| 33266 | ARMANDO XAVIER CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 33267 | ARMANDO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 33268 | ARMANI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 614854 | ARMANTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 33269 | ARMAS ARMAS, CONCEPCION E | ADDRESS ON FILE | | | | | | | |
| 33270 | ARMAS LIRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 33271 | ARMATEL S E | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 33272 | ARMBRUSTER ACEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 33273 | ARMENDA PORRATA VALLE | ADDRESS ON FILE | | | | | | | |
| 33274 | ARMENDARIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33275 | ARMENDARIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 33276 | ARMENGOL CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33277 | ARMENGOL IGARTUA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 33278 | ARMENTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 33279 | ARMENTEROS PLA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 33280 | ARMENTEROS QUINONEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 33281 | ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 33282 | ARMENTEROS RODRIGUEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 33283 | ARMERIA 3T SHOOTING CLUB | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 614855 | ARMERIA BAM BAM | 6 AVE COLON SUITE 4 | | | | MANATI | PR | 00674 | |
| 614856 | ARMERIA DEL OESTE | PO BOX 51389 | | | | TOA BAJA | PR | 00950 | |
| 614857 | ARMERIA EL PORTILLO | 105 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614858 | ARMERIA GUN POINT | 6 AVE COLON | | | | MANATI | PR | 00674 | |
| 614859 | ARMERIA HUNTER | P O BOX 267 | | | | ISABELA | PR | 00662 | |
| 33284 | ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 614861 | ARMERIA T M PRODUCTS OF P R | URB PUERTO NUEVO | 1020 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 614860 | ARMERIA T M PRODUCTS OF P R | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 614862 | ARMERIA WILLIAM | PO BOX 7084 | | | | PONCE | PR | 00732 | |
| 33285 | ARMERO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 33286 | ARMESTO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 614863 | ARMIBELLE PAOLI GARCIA | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 614864 | ARMIDA BORGES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614865 | ARMIDA HERNANDEZ VALLE | 7215 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 33287 | ARMIDA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614866 | ARMIDA RODRIGUEZ NAVARRO | URB SANTA ELVIRA | B 1 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 33288 | ARMIDA TRIA | ADDRESS ON FILE | | | | | | | |
| 33289 | ARMIJO FIGUEROA, BRAHAYAN | ADDRESS ON FILE | | | | | | | |
| 33290 | ARMIN J CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 614867 | ARMIN M OFARRIL | SABANA HOYOS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 33291 | ARMINA CHINEA CHINEA | ADDRESS ON FILE | | | | | | | |
| 33292 | ARMINA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33293 | ARMINA TERRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 614868 | ARMINDA ADROVER ROBLES | PO BOX 199 | | | | JAYUYA | PR | 00664-0199 | |
| 33294 | ARMINDA ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 614869 | ARMINDA ARROYO VICENTE | U4 CALLE JASPER | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 614870 | ARMINDA CASTILLO CRUZ | HC 02 BOX 4427 | | | | VILLALBA | PR | 00766-9713 | |
| 614871 | ARMINDA CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33295 | ARMINDA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33296 | ARMINDA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33297 | ARMINDA HERNANDEZ Y JOSE N MEDINA | ADDRESS ON FILE | | | | | | | |
| 614872 | ARMINDA L ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 614873 | ARMINDA MALDONADO | UNIVERSITY GARDENS | F 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33298 | ARMINDA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 33300 | ARMINDA MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 33301 | Arminda Nieves Mercado | ADDRESS ON FILE | | | | | | | |
| 614874 | ARMINDA PORRATA VALLE | URB CORCHADO | VIOLETA 84 | | | ISABELA | PR | 00662 | |
| 614875 | ARMINDA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614876 | ARMINDA RODRIQUEZ HDEZ | ADDRESS ON FILE | | | | | | | |
| 614877 | ARMINDA ROMAN PABON | ADDRESS ON FILE | | | | | | | |
| 614878 | ARMINDA ROMERO MEDINA | RR 8 BOX 10366 | | | | BAYAMON | PR | 00956 | |
| 33302 | ARMINDA SOTO ALBELO | ADDRESS ON FILE | | | | | | | |
| 614879 | ARMINDA VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 33303 | ARMINDALIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 33304 | ARMINDO COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 33305 | ARMINDO COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 614880 | ARMINDO COLON VARGAS | URB VILLA RICA AK | 6 CALLE ANA | | | BAYAMON | PR | 0095 | |
| 33306 | ARMINDO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33307 | ARMINDO L. CADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| 614881 | ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 614882 | ARMINDO VEGA PEREZ | HC 1 BOX 4321 | | | | QUEBRADILLAS | PR | 00678 | |
| 614883 | ARMINDO ZENO ZAMOT | RODRIGUEZ OLMO | 45 CALLE B | | | ARECIBO | PR | 00612 | |
| 33309 | ARMINGOL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33310 | ARMONIA CREATIVA | CHALETS DE LA FUENTE | C/FLORIDIANO 26-2602 | | | CAROLINA | PR | 00987 | |
| 33311 | ARMONIA NATURAL INC | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 33312 | ARMOR FORENSICS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| 33313 | ARMSTRONG CAPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 614884 | ARMSTRONG HOLDING CORP | PO BOX 563043 | | | | GUAYANILLA | PR | 00656-0519 | |
| 33314 | ARMSTRONG LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 33315 | ARMSTRONG MATIAS, DRINELA | ADDRESS ON FILE | | | | | | | |
| 33316 | ARMSTRONG MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 33317 | ARMSTRONG MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 33318 | ARMSTRONG MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33319 | ARMSTRONG PEDERSEN, CLIFTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33320 | ARMSTRONG PETROVICH, JOSE | ADDRESS ON FILE | | | | | | | |
| 33321 | ARMSTRONG ROMAN, AGLAE | ADDRESS ON FILE | | | | | | | |
| 33322 | ARMSTRONG SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 33323 | ARMSTRONG VALLECILLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 33324 | ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| 33325 | ARNAL MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 33326 | ARNAL MALDONADO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 614885 | ARNALDA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33327 | ARNALDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 33328 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 33329 | ARNALDI CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 33330 | ARNALDI ENCARNACION, DAIRA E | ADDRESS ON FILE | | | | | | | |
| 33331 | ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 33332 | ARNALDI QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 33333 | Arnaldi Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 33334 | Arnaldi Velez, Omayra | ADDRESS ON FILE | | | | | | | |
| 614886 | ARNALDO VILLAMIL PAGAN | PO BOX 190998 | | | | SAN JUAN | PR | 00917 0998 | |
| 614887 | ARNALDO A CEPERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 33335 | ARNALDO A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33336 | ARNALDO A DIAZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 33337 | ARNALDO A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 614888 | ARNALDO A PABON JORGE | URB FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00956-2827 | |
| 33338 | ARNALDO A RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 614889 | ARNALDO A SOTO OTERO | 321 CALLE RAFAEL CEPEDA ATILEZ | | | | SAN JUAN | PR | 00915 | |
| 33339 | ARNALDO ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 33340 | ARNALDO AGOSTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 614890 | ARNALDO ALICEA CONCEPCION | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 614891 | ARNALDO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 614892 | ARNALDO ALMA SOTO | HC 5 BOX 10291 | | | | MOCA | PR | 00676 | |
| 33341 | ARNALDO ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| 614893 | ARNALDO ALVAREZ CABAN | PO BOX 1434 | | | | AGUADA | PR | 00602 | |
| 33342 | ARNALDO APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 614894 | ARNALDO ARANDA RODRIGUEZ | PLAZA DE LA FUENTE | 1124 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 33343 | ARNALDO ARCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614895 | ARNALDO ASTACIO DIAZ | URB EL PARAISO | 135 CALLE GARONA | | | SAN JUAN | PR | 00926 | |
| 33344 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| 33345 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| 33346 | ARNALDO BAEZ VIDRO | ADDRESS ON FILE | | | | | | | |
| 614896 | ARNALDO BARBOSA BARRIENTOS | URB ALTA GRACIA | P 8 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 33347 | ARNALDO BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 614897 | ARNALDO BELLO ACEVEDO | URB ROOSEVELT 480 | CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 614898 | ARNALDO BERNIER LOPEZ | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 33348 | ARNALDO BLANCO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 33349 | ARNALDO BRISTOL SABATER | ADDRESS ON FILE | | | | | | | |
| 33350 | ARNALDO CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614899 | ARNALDO CABAN MARIN | RR 02 BOX 5555 | | | | MANATI | PR | 00674 | |
| 33351 | ARNALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33352 | ARNALDO CARABALLO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 33353 | ARNALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 33354 | ARNALDO CASANOVA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614900 | ARNALDO CASIANO ORTIZ | BOX 7396 | | | | PONCE | PR | 00732-7396 | |
| 33355 | ARNALDO CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 33356 | ARNALDO CENCHANY LAIS | ADDRESS ON FILE | | | | | | | |
| 614901 | ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C PARC. NUEVAS | | | | PR | 00688 | |
| 614902 | ARNALDO CEPEDA | HC 3 BOX 22442 | | | | RIO GRANDE | PR | 00745 | |
| 614903 | ARNALDO CEPERO DUPREY | PARQUE DEL MONTE | 9 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976-6089 | |
| 33357 | ARNALDO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 33358 | ARNALDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 614904 | ARNALDO COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33359 | ARNALDO COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 33360 | Arnaldo Colon Rosario | ADDRESS ON FILE | | | | | | | |
| 33361 | ARNALDO CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 33362 | ARNALDO CORTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614905 | ARNALDO CORTES PEREZ | URB LAS FLORES | J 9 CALLE 5 | | | JUANA DIAZ | PR | 00795-2228 | |
| 33363 | ARNALDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614906 | ARNALDO COTTO DIAZ | HC 2 BOX 13394 | | | | AGUAS BUENAS | PR | 00703 | |
| 614907 | ARNALDO COTTO ORTIZ | CARR 156 KM 49 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 33364 | ARNALDO CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 33365 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33366 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 614908 | ARNALDO CRUZ IGARTUA | UNIVERSITY GARDENS | 317 INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA | ADDRESS ON FILE | | | | | | | |
| 614909 | ARNALDO DAVID ESPADA | HC 2 BOX 5613 | | | | VILLALBA | PR | 00766 | |
| 614910 | ARNALDO DAVILA GUZMAN | URB SANTO DOMINGO | 118 CALLE D | | | CAGUAS | PR | 00725 | |
| 614911 | ARNALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33368 | ARNALDO DE LA VEGA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 614912 | ARNALDO DE LA VEGA AGUILAR | URB VISTA BELLA | CALLE LAREDO V -17 | | | BAYAMON | PR | 00956 | |
| 33369 | ARNALDO DELGADO HERRERA | ADDRESS ON FILE | | | | | | | |
| 33370 | ARNALDO DELGADO MATHEWS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 614913 | ARNALDO DIAZ BURGOS | PO BOX 115 | | | | OROCOVIS | PR | 00720 | |
| 33371 | ARNALDO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33372 | ARNALDO DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 33373 | ARNALDO DURAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 614914 | ARNALDO E GUZMAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 614915 | ARNALDO E MARTINEZ FRONTERA | METROPOLIS | P 7 CALLE 22 | | | CAROLINA | PR | 00988 | |
| 33374 | ARNALDO E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614916 | ARNALDO E VELEZ CONDE | TERRAZOS DE PARQUE ESCORIAL | APT 6411 | | | CAROLINA | PR | 00987 | |
| 33375 | ARNALDO E. PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 33376 | ARNALDO E. VELEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 33377 | ARNALDO ERAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 614917 | ARNALDO ESPADA | PO BOX 361251 | | | | SAN JUAN | PR | 00936 | |
| 33378 | ARNALDO ESPINOSA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33379 | ARNALDO FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 33380 | ARNALDO FELICIANO DALINA | ADDRESS ON FILE | | | | | | | |
| 614918 | ARNALDO FELIX SILVA RIVERA | P O BOX 7384 | | | | SAN JUAN | PR | 00916 | |
| 614919 | ARNALDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614920 | ARNALDO FERRER LOPEZ | URB VILLA SOL | 61 SAN GERARDO | | | MAYAGUEZ | PR | 00680 | |
| 614921 | ARNALDO FIGUEROA RIVAS | 11 AVE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 614922 | ARNALDO FIGUEROA RIVAS | 11 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33381 | ARNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614923 | ARNALDO FRANCHESCHI LOPEZ | PO BOX 693 | | | | ARECIBO | PR | 00613 | |
| 614924 | ARNALDO FUENTES FUENTES | HC 01 BOX 3797 | | | | LOIZA | PR | 00772 | |
| 33382 | ARNALDO G BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 614925 | ARNALDO GARCED SALGADO | EL CARIBE | 20 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 614926 | ARNALDO GAUTHIER PEREZ | URB METROPOLIS | 2A20 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 614927 | ARNALDO GIERBOLINI AGUILU | PO BOX 605 | | | | COAMO | PR | 00769 | |
| 614928 | ARNALDO GIERBOLINI CAMACHO | P O BOX 605 | | | | COAMO | PR | 00769 0605 | |
| 33383 | ARNALDO GONZALEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 33384 | ARNALDO GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 614929 | ARNALDO GONZALEZ CARRION | MONTE BRISAS C 14 | | | | GURABO | PR | 00778 | |
| 33385 | ARNALDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614930 | ARNALDO GONZALEZ REBOLLO | MANS COLINAS DE CUPEY | L 24 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 33386 | ARNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33387 | ARNALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 33388 | ARNALDO GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 614931 | ARNALDO GUZMAN CINTRON | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 614932 | ARNALDO GUZMAN ORTIZ | COUNTRY CLUB | 927 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 614933 | ARNALDO HERNANDEZ ROSARIO | COND PLAZA ANTILLANA 151 | CALLE CESAR GONZALEZ | APT 2 1803 | | SAN JUAN | PR | 00918-1463 | |
| 614934 | ARNALDO HERNANDEZ VIERA | 497 CALLE LIRIO | | | | SAN JUAN | PR | 00926-7202 | |
| 33389 | ARNALDO I RAMOS RAMOS/DBA/ | URB VEREDAS | 281 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 614935 | ARNALDO I RAMOS TORRES | PO BOX 22697 | | | | SAN JUAN | PR | 00931 | |
| 614936 | ARNALDO IRIZARRY CRUZ | URB SULTANA | 54 MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 614937 | ARNALDO IRIZARRY LUCIANO | PO BOX 835 | | | | ADJUNTAS | PR | 00601 | |
| 614938 | ARNALDO IRIZARRY VEGA | HC 1 BOX 6136 | | | | GUAYNABO | PR | 00656-9786 | |
| 33390 | ARNALDO IVAN GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 33391 | ARNALDO J IRIZARRY IRIZARRY, PSC | 112 CALLE DR SANTIAGO VEVE STE 1 | | | | SAN GERMAN | PR | 00683-4132 | |
| 33392 | ARNALDO J ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 33393 | ARNALDO J ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 33394 | ARNALDO J APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 33395 | ARNALDO J BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| 614939 | ARNALDO J CORTES MENDOZA | BUENA VISTA | 39 DANIEL BONILLA | | | CAYEY | PR | 00737 | |
| 33396 | ARNALDO J DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33397 | ARNALDO J DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614940 | ARNALDO J DIAZ TORRES | P O BOX 494 | | | | GUAYAMA | PR | 00785 | |
| 33398 | ARNALDO J GARAY ROSADO | ADDRESS ON FILE | | | | | | | |
| 614941 | ARNALDO J GONZALEZ VELEZ | PO BOX 2027 | | | | UTUADO | PR | 00641 | |
| 614942 | ARNALDO J IRIZARRY ARROYO | URB ALTA VISTA | T 10 CALLE 18 | | | PONCE | PR | 00731 | |
| 33399 | ARNALDO J JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614943 | ARNALDO J LOPEZ RODRIGUEZ | URB MARTELL | C 25 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 33400 | ARNALDO J MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 33401 | ARNALDO J MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 33402 | ARNALDO J PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 33403 | ARNALDO J RAMIREZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 33404 | ARNALDO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33405 | ARNALDO J RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 33406 | ARNALDO J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 33407 | ARNALDO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614944 | ARNALDO J TORRES GARCIA | 131 N CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 33408 | ARNALDO JAVIER ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614945 | ARNALDO JIMENEZ MERCADO | VALLE REAL | 1540 EMPERATRIZ | | | PONCE | PR | 00716-0501 | |
| 33409 | ARNALDO L ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33410 | ARNALDO L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33411 | ARNALDO L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614946 | ARNALDO L NEGRON OTERO | 16 AVE HEROES | | | | COAMO | PR | 00769 | |
| 614947 | ARNALDO L OLIVERAS | 661 LEAR STREET | | | | ORLANDO | FL | 32809-6554 | |
| 33412 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 614948 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 33413 | ARNALDO L TORRES/ SALLY I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33414 | ARNALDO LAMPON FUENTES | ADDRESS ON FILE | | | | | | | |
| 33415 | ARNALDO LAUREANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 614949 | ARNALDO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614950 | ARNALDO LOPEZ CASTELLANO | URB LA MONSERRATE | 11 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 614951 | ARNALDO LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 614952 | ARNALDO LOPEZ RIVERA | TERRAZAS DE GUAYNABO | G 32 VIOLETA | | | GUAYNABO | PR | 00969 | |
| 614953 | ARNALDO LOPEZ RODRIGUEZ | PO BOX 195396 | | | | SAN JUAN | PR | 00919-5396 | |
| 614954 | ARNALDO LUGO MELENDEZ | L LL 8 URB STA TERESITA 2DA EXT | | | | PONCE | PR | 00731 | |
| 614955 | ARNALDO LUGO ORTIZ | VILLA CONTESSA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956-2745 | |
| 614956 | ARNALDO M NIEVES RAMIREZ | PO BOX 7183 | | | | PONCE | PR | 00732 | |
| 33416 | ARNALDO MADERA QUILES | ADDRESS ON FILE | | | | | | | |
| 614957 | ARNALDO MAESTRE PUJALS | URB BAIROA GOLDEN GATE II | M 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 33417 | ARNALDO MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 33418 | ARNALDO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 33419 | ARNALDO MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33420 | ARNALDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614958 | ARNALDO MATEO ROMAN | COMUNIDAD JAUCA | SOLAR 30 | | | SANTA ISABEL | PR | 00731 | |
| 614959 | ARNALDO MEDINA GRAULAU | PO BOX 16049 | | | | SAN JUAN | PR | 00908 | |
| 33421 | ARNALDO MEJIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 33422 | ARNALDO MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 614960 | ARNALDO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33423 | ARNALDO MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33424 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33425 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614961 | ARNALDO MORALES | 22 ADAMS AVE BRENTWOOD | | | | NEW YORK | NY | 11717 | |
| 614962 | ARNALDO MORALES BERRIOS | HC 71 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 33426 | ARNALDO MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 614963 | ARNALDO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 614964 | ARNALDO MULLER HERNANDEZ | PO BOX 930071 | | | | SAN JUAN | PR | 00926-0071 | |
| 33427 | ARNALDO N VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 33428 | ARNALDO NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614965 | ARNALDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33430 | ARNALDO NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 614966 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA II | 9 CALLE F | | | CAGUAS | PR | 00725 | |
| 614967 | ARNALDO NIEVES PEREZ | HC 2 BOX 7562 | | | | OROCOVIS | PR | 00720 | |
| 614968 | ARNALDO OLIVERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33431 | ARNALDO ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33432 | ARNALDO ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 614969 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | A - 5 | | | HUMACAO | PR | 00791 | |
| 614970 | ARNALDO ORTIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 614971 | ARNALDO ORTIZ SOTO | PO BOX 305 | | | | MANATI | PR | 00674 | |
| 33433 | ARNALDO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 33434 | ARNALDO PABON ARROYO | ADDRESS ON FILE | | | | | | | |
| 33435 | ARNALDO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| 33436 | ARNALDO PARRA VIERA | ADDRESS ON FILE | | | | | | | |
| 33437 | ARNALDO PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 614972 | ARNALDO PENALVERT | PO BOX 3115 | | | | VEGA ALTA | PR | 00692 | |
| 33438 | ARNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 33439 | ARNALDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 614973 | ARNALDO PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 614974 | ARNALDO PERLLONI FIGUEROA | HC 03 BOX 19015 | | | | RIO GRANDE | PR | 00745 | |
| 33440 | ARNALDO PINA MADERA | ADDRESS ON FILE | | | | | | | |
| 614975 | ARNALDO POL LUGO | SECTOR PEDREGAL C 2 | | | | BAYAMON | PR | 00956 | |
| 33441 | ARNALDO POL SELLA | ADDRESS ON FILE | | | | | | | |
| 33442 | ARNALDO QUINONES AFANADOR | ADDRESS ON FILE | | | | | | | |
| 614976 | ARNALDO QUINONES RAMOS | URB ESTEVES | 6011 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |
| 614977 | ARNALDO R APONTE ZAYAS | SANTIAGO IGLESIAS | 1759 CALLE RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 33443 | ARNALDO R HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 614978 | ARNALDO R HERNANDEZ VELEZ | PO BOX 1008 | | | | BAJADERO | PR | 00616 | |
| 614979 | ARNALDO R LUGO LUGO | HC 1 BOX 6718 | | | | SABANA GRANDE | PR | 00637 | |
| 614980 | ARNALDO R SANTIAGO LOPEZ | BO ARENA | BOX 370549 | | | CAYEY | PR | 00736 | |
| 614981 | ARNALDO R. LOPEZ ACEVEDO | HC 01 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 33444 | ARNALDO R. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614982 | ARNALDO RAMON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33445 | ARNALDO RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| 33446 | ARNALDO REYES CARDONA | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO | D-1 CALLE B | | CAYEY | PR | 00736 | |
| 33447 | ARNALDO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614983 | ARNALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614984 | ARNALDO RIVERA GUERRERO | P O BOX 1817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614985 | ARNALDO RIVERA GUZMAN | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 614986 | ARNALDO RIVERA PAGAN | URB SABANA GDNS | 22 10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33448 | Arnaldo Rivera Roman | ADDRESS ON FILE | | | | | | | |
| 614987 | ARNALDO RIVERA SANTOS | COLINAS DE CUPEY | L 9 CALLE 12 | | | SAN JUAN | PR | 00926-3307 | |
| 33449 | Arnaldo Rivera Seda | ADDRESS ON FILE | | | | | | | |
| 33450 | ARNALDO RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 33451 | ARNALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 614988 | ARNALDO ROBLES RIVERA | RES LOPEZ SICARDO | EDIF 11 APT 85 | | | SAN JUAN | PR | 00926 | |
| 33452 | ARNALDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614989 | ARNALDO RODRIGUEZ CARRERO | BOSQUE DEL RIO | APART F 301 | | | TRUJILLO ALTO | PR | 00926 | |
| 614990 | ARNALDO RODRIGUEZ DROZ | URB LOS ALGARROBOS | H 13 CALLE B | | | GUAYAMA | PR | 00784 | |
| 33453 | ARNALDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614991 | ARNALDO RODRIGUEZ OTERO | P O BOX 972 | | | | MOROVIS | PR | 00687 | |
| 33454 | ARNALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 33455 | ARNALDO RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 33456 | ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614992 | ARNALDO RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 33457 | ARNALDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614993 | ARNALDO RODRIGUEZ VAZQUEZ | REPARTO UNIVERSIDAD | C 20 CALLE 10 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33458 | ARNALDO RODRÍGUEZ VÁZQUEZ J. | LCDA. AURIMIR AROCHO TORRES-ABOGADA DEMANDANTE | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 33459 | ARNALDO ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 614994 | ARNALDO ROSADO MALDONADO | PO BOX 725 | | | | DORADO | PR | 00646 | |
| 33460 | ARNALDO ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 33461 | ARNALDO ROSARIO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 33462 | ARNALDO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614995 | ARNALDO RUIZ MEDINA | URB LOS CAOBOS | 1393 CALLE JAGUEY | | | PONCE | PR | 00716-2627 | |
| 33463 | ARNALDO RUIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 614996 | ARNALDO SALVADOR RODRIGUEZ | PO BOX 201 | | | | CANOVANAS | PR | 00729 | |
| 614997 | ARNALDO SANCHEZ LUGO | BO COLOS SECTOR VERDE | HC2 BOX 10318 | | | QUEBRADILLAS | PR | 00678-9802 | |
| 33464 | ARNALDO SANCHEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 614998 | ARNALDO SANCHEZ RODRIGUEZ | URB LA ARBOLEDA | 293 CALLE 24 | | | SALINAS | PR | 00751 | |
| 614999 | ARNALDO SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 33465 | ARNALDO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 615000 | ARNALDO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 615001 | ARNALDO SEDA COLON | PO BOX 859 | | | | SAN GERMAN | PR | 00683 | |
| 33466 | ARNALDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 615002 | ARNALDO SEPULVEDA | MILAVILLE | 39 HICACO | | | SAN JUAN | PR | 00926 | |
| 33467 | ARNALDO SERRANO MATIENZO | ADDRESS ON FILE | | | | | | | |
| 33468 | ARNALDO SERRANO MATIENZO | Y/O DAMARIS ALVAREZ OFICIAL PAGADOR ESPECIAL OFICI | | | | HATO REY | PR | 00923 | |
| 615003 | ARNALDO SIFRE BABILONIA | URB EXT FRANCISCO OLLER | C27 CALLE A EXT OLLER | | | BAYAMON | PR | 00956 | |
| 615004 | ARNALDO SIURANO ROSADO | C/ ACORAZONADA 5437 | | | | PONCE | PR | 00728 | |
| 615005 | ARNALDO SOLIVAN BONILLA | BOX 1354 | | | | CAYEY | PR | 00736 | |
| 33469 | ARNALDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33470 | ARNALDO SOTO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 615006 | ARNALDO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33471 | ARNALDO SUREN TORRES | ADDRESS ON FILE | | | | | | | |
| 33472 | ARNALDO TORREGROSA BULGALA | ADDRESS ON FILE | | | | | | | |
| 615007 | ARNALDO TORRES BURGOS | LAS LOMAS | 889 AVE SAN PATRICIO FINAL | | | SAN JUAN | PR | 00754 | |
| 33473 | ARNALDO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 33474 | ARNALDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 615008 | ARNALDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 615009 | ARNALDO TORRES RIVERA | HC 02 BOX 12910 DUEY BAJO | | | | SAN GERMAN | PR | 00683 | |
| 615011 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615010 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33475 | ARNALDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 33476 | ARNALDO VALENTIN VELENTIN | ADDRESS ON FILE | | | | | | | |
| 33477 | ARNALDO VARELA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615012 | ARNALDO VAZQUEZ G0NZALEZ | ADDRESS ON FILE | | | | | | | |
| 615013 | ARNALDO VAZQUEZ RODRIGUEZ | PO BOX 8140 | | | | PONCE | PR | 00730 | |
| 33478 | ARNALDO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 33479 | ARNALDO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33480 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33481 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33482 | ARNALDY LOPEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 33483 | ARNALDY PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 615014 | ARNALDYS HAIR STYLING | LOCAL 121 PRIMER NIVEL | CENTRO COMERCIAL PLAZA CAROLINA | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33484 | ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 615015 | ARNALDYS SPA & BODY CARE | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 33485 | Arnau Aguilar, Angel L | ADDRESS ON FILE | | | | | | | |
| 33486 | Arnau Aguilar, Nelson | ADDRESS ON FILE | | | | | | | |
| 33487 | ARNAU FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33488 | ARNAU NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 33489 | ARNAU PEDRAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 33490 | ARNAU RIVAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 33491 | ARNAU RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 615016 | ARNAU RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 33492 | ARNAU RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 33493 | ARNAU RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 33494 | ARNAU SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 33495 | ARNAU TRINIDAD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 33496 | Arnau Valentin, Ciprian | ADDRESS ON FILE | | | | | | | |
| 33497 | ARNAU VALENTIN, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 33498 | ARNAU VIRUET, CRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 33499 | ARNAUD SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 33500 | Arnaud Valentin, Israel | ADDRESS ON FILE | | | | | | | |
| 33501 | ARNAUD VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 33502 | ARNEL E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 615017 | ARNEL KERNIZAN DE JESUS | PARCELA MAMEYAL | 31 C AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 615018 | ARNELLA VIZCARRONDO ORTIZ | BUENAVENTURA | 213 CALLE CLAVEL BOX 63 | | | CAROLINA | PR | 00987 | |
| 33503 | ARNER VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 615019 | ARNET RIOS MENDEZ | HC 03 BOX 17945 | | | | QUEBRADILLAS | PR | 00678-9832 | |
| 33504 | ARNHILDA BADIA | ADDRESS ON FILE | | | | | | | |
| 33505 | ARNIELLA DOMINGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 33506 | ARNIELLA MORAYTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33507 | ARNKIP CSP | PO BOX 1441 | | | | UTUADO | PR | 00641 | |
| 33508 | ARNOL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615020 | ARNOLD & PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | | DENVER | CO | 80202-1370 | |
| 33509 | ARNOLD A TROCHE PINA | ADDRESS ON FILE | | | | | | | |
| 33510 | ARNOLD ACEVEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 33511 | ARNOLD D CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33512 | ARNOLD D ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 33513 | ARNOLD D RUIZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 33514 | ARNOLD D. CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| 33515 | ARNOLD DANIEL CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33516 | ARNOLD E BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 33517 | ARNOLD GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 33518 | ARNOLD GIL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 615021 | ARNOLD JIMENEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 615022 | ARNOLD JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 615023 | ARNOLD JUSINO HERNANDEZ | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 615024 | ARNOLD LEVY | AVE SEAFORD | 2337 MATTITUCK | | | SEAFORD | NY | 11783 | |
| 33519 | ARNOLD MEDINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 33520 | ARNOLD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615025 | ARNOLD PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 33521 | ARNOLD PINERO, MARLEES | ADDRESS ON FILE | | | | | | | |
| 615026 | ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615027 | ARNOLD TV SERV AND PARTS | REPTO METROPOLITANO | 907 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 615028 | ARNOLD VALLE IZQUIERDO | PO BOX 270 | | | | SAN GERMAN | PR | 00683 | |
| 615029 | ARNOLD VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 33522 | ARNORES RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 33523 | ARNY EMMANUEL FONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 33524 | AROCA ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 33525 | AROCHA LEON, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 33526 | AROCHA MENDEZ, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 33527 | AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| 33528 | AROCHE COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 33529 | AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 33530 | AROCHO ACEVEDO, EVA E | ADDRESS ON FILE | | | | | | | |
| 33531 | AROCHO ACEVEDO, LENITH ANNETTE | ADDRESS ON FILE | | | | | | | |
| 33532 | AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 33533 | AROCHO AGUAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 33534 | AROCHO ALBALADEJO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 33535 | AROCHO ALMODOVAR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 33536 | AROCHO ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 33537 | AROCHO ANAYA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 33538 | AROCHO ANCIANI, ERICK | ADDRESS ON FILE | | | | | | | |
| 33539 | AROCHO ARCE, NAYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 33540 | AROCHO AROCHO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 33541 | Arocho Arocho, Brenda L | ADDRESS ON FILE | | | | | | | |
| 33543 | AROCHO AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33544 | AROCHO AVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 33545 | AROCHO BERMUDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 33546 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 33547 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 33548 | AROCHO BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 33549 | AROCHO BORDOY, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 33550 | AROCHO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33551 | AROCHO CAPARROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 33552 | AROCHO CAPARROS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 33553 | AROCHO CARDONA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 33554 | AROCHO CARTY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 33555 | Arocho Castro, Alberto | ADDRESS ON FILE | | | | | | | |
| 33556 | AROCHO CASTRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 33557 | AROCHO CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 33558 | AROCHO COLON, AIDA A | ADDRESS ON FILE | | | | | | | |
| 33559 | AROCHO COLON, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 33560 | AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33561 | AROCHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 33562 | AROCHO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 33563 | AROCHO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 33564 | AROCHO CORDERO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 33565 | AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| 33566 | AROCHO CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 33567 | AROCHO CORTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 33568 | AROCHO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33569 | AROCHO CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 33570 | AROCHO CRUZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 33571 | Arocho Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 33572 | AROCHO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33573 | Arocho Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 33574 | AROCHO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 33575 | Arocho Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 33576 | AROCHO CRUZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 33577 | Arocho Cruz, Milagros I | ADDRESS ON FILE | | | | | | | |
| 33578 | AROCHO DE DELGADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 33579 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 33580 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 33581 | AROCHO DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 33582 | AROCHO DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 33583 | AROCHO DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 33584 | AROCHO DE RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 33585 | AROCHO DEGRO, REYMON E. | ADDRESS ON FILE | | | | | | | |
| 33586 | AROCHO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 33587 | AROCHO DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 33588 | AROCHO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 33589 | AROCHO DIAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 33590 | AROCHO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 33591 | AROCHO FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 33592 | AROCHO FELIX, ANA T | ADDRESS ON FILE | | | | | | | |
| 33593 | AROCHO FELIX, ANA T. | ADDRESS ON FILE | | | | | | | |
| 33594 | AROCHO FERMAINT, HERMES Y | ADDRESS ON FILE | | | | | | | |
| 33595 | AROCHO FERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 33596 | AROCHO FIGUEROA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 33597 | AROCHO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 33598 | AROCHO FONT, AWILDA L. | ADDRESS ON FILE | | | | | | | |
| 33599 | Arocho Font, Mario E | ADDRESS ON FILE | | | | | | | |
| 33600 | AROCHO GALAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 33601 | AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 33602 | AROCHO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33603 | Arocho Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |
| 33604 | AROCHO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 33605 | AROCHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 33606 | AROCHO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 33607 | AROCHO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 33608 | AROCHO GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 33609 | AROCHO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33610 | AROCHO GONZALEZ, ELIAB | ADDRESS ON FILE | | | | | | | |
| 33611 | Arocho Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 33612 | AROCHO GONZALEZ, EMVER | ADDRESS ON FILE | | | | | | | |
| 33613 | AROCHO GONZALEZ, ENVER | ADDRESS ON FILE | | | | | | | |
| 33614 | Arocho Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| 33615 | Arocho Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 33616 | AROCHO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33617 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 33618 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33619 | AROCHO GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| 33620 | AROCHO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 33621 | AROCHO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33622 | AROCHO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 33623 | AROCHO GONZALEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33624 | AROCHO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 33625 | AROCHO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 33626 | AROCHO GONZALEZ, ROANCY | ADDRESS ON FILE | | | | | | | |
| 33627 | AROCHO GONZALEZ, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| 33628 | AROCHO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 33629 | AROCHO GONZALEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 33630 | AROCHO GUZMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 33631 | AROCHO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33632 | AROCHO GUZMAN, DENISMAR | ADDRESS ON FILE | | | | | | | |
| 33633 | AROCHO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33634 | AROCHO GUZMAN, SORIEL | ADDRESS ON FILE | | | | | | | |
| 33635 | AROCHO HERNANDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 33636 | AROCHO HERNANDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 33637 | AROCHO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33638 | AROCHO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 33639 | AROCHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33640 | AROCHO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33641 | AROCHO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33642 | AROCHO HERNANDEZ, RENAN | ADDRESS ON FILE | | | | | | | |
| 33643 | AROCHO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 33644 | AROCHO HERNANDEZ, SHAREGDA | ADDRESS ON FILE | | | | | | | |
| 33645 | AROCHO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 33646 | Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 33647 | Arocho Herrera, Ricardo R | ADDRESS ON FILE | | | | | | | |
| 33649 | Arocho Irizarry, Edwin S | ADDRESS ON FILE | | | | | | | |
| 33650 | AROCHO IRIZARRY, LUZ H | ADDRESS ON FILE | | | | | | | |
| 33651 | Arocho Irizarry, Marcos C. | ADDRESS ON FILE | | | | | | | |
| 33652 | Arocho Irizarry, Miguel A | ADDRESS ON FILE | | | | | | | |
| 33653 | AROCHO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33654 | AROCHO JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 33655 | Arocho Jimenez, Ismael | ADDRESS ON FILE | | | | | | | |
| 33656 | AROCHO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33657 | AROCHO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 33658 | AROCHO LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33659 | AROCHO LABOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33660 | AROCHO LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 33661 | AROCHO LLANTIN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 33662 | AROCHO LOPEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33663 | AROCHO LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 33664 | AROCHO LOPEZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| 33665 | AROCHO LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 33666 | Arocho Lugo, Xavier Jose | ADDRESS ON FILE | | | | | | | |
| 33667 | AROCHO MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 33668 | AROCHO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 33669 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33670 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 33671 | AROCHO MARTINEZ MD, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 33672 | AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| 33673 | AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 33674 | AROCHO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 33675 | AROCHO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 33676 | AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 33677 | AROCHO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 33678 | AROCHO MEDINA, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 33679 | AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33680 | AROCHO MEDINA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 33681 | Arocho Medina, Marangely | ADDRESS ON FILE | | | | | | | |
| 33682 | AROCHO MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 33683 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 33684 | AROCHO MENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 33685 | Arocho Mendez, Rosita | ADDRESS ON FILE | | | | | | | |
| 33686 | AROCHO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 33687 | AROCHO MERCADO, LUZ | LCDA. LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 33688 | AROCHO MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 33689 | AROCHO MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 33690 | AROCHO MERCADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33691 | AROCHO MERCADO, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 33692 | AROCHO MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 33693 | AROCHO MONTES, ARELIS I | ADDRESS ON FILE | | | | | | | |
| 33694 | AROCHO MORENO, SHARLYN | ADDRESS ON FILE | | | | | | | |
| 33695 | AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 33696 | AROCHO NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33697 | AROCHO NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 33698 | AROCHO NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 33699 | AROCHO NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 33700 | AROCHO NIEVES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 33701 | AROCHO NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 33702 | AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 33703 | AROCHO NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 33704 | AROCHO NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33705 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33706 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33707 | AROCHO NUNEZ, ELIX S | ADDRESS ON FILE | | | | | | | |
| 33708 | AROCHO NUNEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| 33709 | AROCHO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33710 | AROCHO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33711 | AROCHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33712 | AROCHO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 33713 | Arocho Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| 33714 | AROCHO OZONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 33715 | AROCHO PADILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 33716 | AROCHO PAGAN, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| 33717 | AROCHO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 33718 | AROCHO PENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 33719 | AROCHO PENA, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33720 | AROCHO PENDAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 33721 | AROCHO PENDAS, NORMANED | ADDRESS ON FILE | | | | | | | |
| 33722 | AROCHO PENDAS, SARELY DEL C | ADDRESS ON FILE | | | | | | | |
| 33723 | AROCHO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 33724 | AROCHO PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 33726 | AROCHO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33727 | AROCHO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 33728 | Arocho Perez, Hector A | ADDRESS ON FILE | | | | | | | |
| 33729 | Arocho Perez, Isaias | ADDRESS ON FILE | | | | | | | |
| 33730 | AROCHO PEREZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 33731 | AROCHO PIRIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 33732 | AROCHO PIRIS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 33733 | AROCHO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 33734 | AROCHO RAMIREZ, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 33736 | AROCHO RAMOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 33737 | AROCHO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 33738 | AROCHO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 33739 | AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 33740 | AROCHO REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 33741 | AROCHO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 33742 | AROCHO RIOS, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 33743 | AROCHO RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 33744 | AROCHO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 33745 | AROCHO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 33746 | AROCHO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 33747 | AROCHO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33748 | AROCHO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 33749 | AROCHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 33750 | Arocho Rivera, Euclides | ADDRESS ON FILE | | | | | | | |
| 33751 | AROCHO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 33752 | AROCHO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 33753 | AROCHO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 33754 | AROCHO RIVERA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 33755 | AROCHO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 33756 | AROCHO RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 33757 | AROCHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33758 | AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 33759 | AROCHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 33760 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33761 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33762 | AROCHO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33763 | AROCHO RODRIGUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 33764 | AROCHO RODRIGUEZ, ROSA D. | ADDRESS ON FILE | | | | | | | |
| 33765 | Arocho Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 33766 | AROCHO ROLDAN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33768 | AROCHO ROSA, KIARA | ADDRESS ON FILE | | | | | | | |
| 33769 | AROCHO ROSADO, AYMARA | ADDRESS ON FILE | | | | | | | |
| 33770 | AROCHO ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 33771 | AROCHO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33772 | AROCHO RUIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 33773 | AROCHO SALGADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 33774 | Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 33775 | Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 33776 | AROCHO SALTAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 33777 | AROCHO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33778 | AROCHO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 33779 | AROCHO SANCHEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 33780 | AROCHO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 33781 | AROCHO SANCHEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 33782 | AROCHO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 33783 | AROCHO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 33784 | AROCHO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 33785 | AROCHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 33786 | Arocho Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 33787 | AROCHO SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 33788 | AROCHO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 33789 | AROCHO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 33790 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 33791 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 33793 | AROCHO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33794 | AROCHO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 33795 | AROCHO SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 33796 | AROCHO SCHMIDT, NAHIR | ADDRESS ON FILE | | | | | | | |
| 33797 | AROCHO SEGUINOT, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 33798 | AROCHO SERRANO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 33799 | AROCHO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 33800 | AROCHO SOSA, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 33801 | AROCHO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 33802 | Arocho Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 33803 | AROCHO SOTO, CELIDA E | ADDRESS ON FILE | | | | | | | |
| 33804 | AROCHO SOTO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 33805 | AROCHO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33806 | AROCHO SOTO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 33807 | AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 33808 | AROCHO SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 33809 | AROCHO SOTO, OSLEC | ADDRESS ON FILE | | | | | | | |
| 33810 | AROCHO SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33792 | AROCHO TOLEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 33811 | Arocho Torres, Cesar M. | ADDRESS ON FILE | | | | | | | |
| 33812 | AROCHO TORRES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 33813 | AROCHO TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 33814 | AROCHO TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 33815 | AROCHO TOSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33816 | AROCHO TRANSPORT INC | HC 6 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 33817 | AROCHO TRINIDAD, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 33818 | AROCHO TRUJILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 33819 | AROCHO VALE MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33820 | AROCHO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33821 | Arocho Valentin, Juan C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33822 | AROCHO VALENTIN, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 33823 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33824 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33825 | Arocho Vargas, Luis I. | ADDRESS ON FILE | | | | | | | |
| 33826 | AROCHO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 33827 | Arocho Vega, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| 33828 | AROCHO VELAZQ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 33829 | AROCHO VELAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 33830 | AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | | |
| 33831 | AROCHO VELEZ DE OLIVARES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 33832 | AROCHO VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 33833 | AROCHO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33834 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33835 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33836 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 33837 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 33838 | AROCHO VELEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 33839 | AROCHO VELEZ, LINDA E. | ADDRESS ON FILE | | | | | | | |
| 33840 | AROCHO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 33841 | AROCHO VELEZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| 33842 | AROCHO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33843 | AROCHO VERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 33844 | AROCHO VERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33845 | AROCHO VERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 33846 | AROCHO VERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 33847 | AROCHO VIDAL, IRMA I | ADDRESS ON FILE | | | | | | | |
| 33848 | AROCHO VILLANUEVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 33849 | AROCHO ZENON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 33850 | AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 33851 | AROCHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 33852 | AROCHO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 33853 | ARODI I PEREZ MONFORT | ADDRESS ON FILE | | | | | | | |
| 33854 | ARODIS SUAZO RANCIER | ADDRESS ON FILE | | | | | | | |
| 33855 | AROLF PENA | ADDRESS ON FILE | | | | | | | |
| 33856 | AROMA N. OCANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 615030 | AROMA PERFUMES / RED CAPE TECHNOLOGY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615031 | AROMARK UNIFORM | 1095 WF BRENAN ST | GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 33857 | AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | | SAN JUAN | PR | 00901 | |
| 33858 | AROMAS TROPICALES | PO BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 615032 | ARON CORP H N C GEMASCO | PO BOX 1408 | | | | JUANA DIAZ | PR | 00795 | |
| 33859 | ARONOV, DMITRIY | ADDRESS ON FILE | | | | | | | |
| 33860 | ARONSON MCNALLY, ANNE E | ADDRESS ON FILE | | | | | | | |
| 615033 | ARORA E PADILLA | PO BOX 363176 | | | | SAN JUAN | PR | 00936 | |
| 33861 | AROS & GOMAS INC | PO BOX 362217 | | | | SAN JUAN | PR | 00936 | |
| 33862 | AROS DE CONSTRUCCION HERNANDEZ | CARR.420 KM.2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| 33863 | AROS EL OCHO INC | PO BOX 8747 | | | | BAYAMON | PR | 00960-8747 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615034 | AROS NIQUELADOS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615035 | AROS NIQUELADOS INC | 409 ANDALUCIA | | | | SAN JUAN | PR | 00920-4275 | |
| 33864 | AROSEMENA MUNOZ, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 33865 | AROT VELAZQUEZ, TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 33866 | ARQ CDJ PSC | PO BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 33867 | ARQ JAIME SANTANA & ASSOC PROFESIONAL COR | COND DEL PARQUE 403 | PISO 2 | | | SAN JUAN | PR | 00912 | |
| 615036 | ARQUELIO CARABALLO | URB SANTA CLARA | 165 AVE FAGOT | | | PONCE | PR | 00731 | |
| 615037 | ARQUELIO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 615038 | ARQUELIO FERRER TORO | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 615039 | ARQUELIO LLITERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615040 | ARQUELIO RIVERA VAZQUEZ | BO LA QUINTA | 330 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 615041 | ARQUELIO RUIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 33868 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33869 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615042 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615043 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33870 | ARQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| 615044 | ARQUETIPO INC | ADDRESS ON FILE | | | | | | | |
| 615045 | ARQUIMIDES GIERBOLINI | BOX 1098 | | | | COAMO | PR | 00769 | |
| 615046 | ARQUIMIDES GIORBOLINI | PO BOX 1098 | | | | COAMO | PR | 00769 | |
| 615047 | ARQUIMIDES LOSADA PEREZ | COND PARQUE DE MONTERREY II | APT 320 | | | PONCE | PR | 00731 | |
| 615048 | ARQUIMIDES TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 615049 | ARQUIMIDES VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 33871 | ARQUINZONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 33872 | ARQUITECTO VICENTE VAZQUEZ | URB CAPARRA HLS | I11 CALLE PICHIPEN | | | GUAYNABO | PR | 00968-3117 | |
| 615050 | ARQUITECTOS DIAZ CSP | PO BOX 191211 | | | | SAN JUAN | PR | 00919-1211 | |
| 615051 | ARQUITECTOS ISTRA HERNANDEZ BAUZA | PO BOX 361090 | | | | SAN JUAN | PR | 00936-1090 | |
| 615052 | ARQUITECTURA ELS CSP | COND VILLAS DEL CENTRO | LOC COM 110 PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 615053 | ARQUITECTURAL PAINT DESINGNERS | 352 AVE CLAUDIO STE 362 | | | | SAN JUAN | PR | 00926 | |
| 615054 | ARQUITEG ARCHITECTS PLANNERS | MIRAMAR | 751 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4215 | |
| 33873 | ARRAIZA ANTONMATTEI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33874 | ARRAIZA ANTONMATTEI, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 33875 | ARRAIZA CABAN MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 33876 | ARRAIZA CABAN, MANLIO | ADDRESS ON FILE | | | | | | | |
| 33877 | ARRAIZA CABAN, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 33878 | ARRAIZA DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33879 | ARRAIZA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33880 | ARRAIZA GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 33881 | ARRAIZA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 33882 | ARRAIZA NAVAS, CARMINA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 33883 | ARRAIZA ROLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 33884 | ARRARAS MIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 33885 | ARRAUT RAMIREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 33886 | ARRAUT RAMIREZ, HARLEY | ADDRESS ON FILE | | | | | | | |
| 33888 | ARRAYA CAIPANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33889 | ARREAGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33890 | ARREAGA MUNIZ, EDWIN AMAURY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33891 | ARREAGA MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33892 | ARREAGA VALENTIN, ANDY | ADDRESS ON FILE | | | | | | | |
| 33893 | ARREAGA VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 33894 | ARREAGA VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 33895 | ARREAGA VALENTIN, SAMMY D | ADDRESS ON FILE | | | | | | | |
| 33896 | ARRECHE ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 33897 | ARREDONDO MATOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 33898 | ARREDONDO SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 33899 | ARREGOITIA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 33900 | ARREIZAGA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33901 | ARREUS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 33902 | Arriaga Barreto, Felix Jr | ADDRESS ON FILE | | | | | | | |
| 33903 | ARRIAGA CARRERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33904 | ARRIAGA CASTRO, YEISA E. | ADDRESS ON FILE | | | | | | | |
| 33905 | ARRIAGA CASTRO, YEISA ENID | ADDRESS ON FILE | | | | | | | |
| 33906 | ARRIAGA COLON, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 33907 | ARRIAGA CORREA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 33908 | ARRIAGA CORREA, CANDIDO E. | ADDRESS ON FILE | | | | | | | |
| 33909 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| 33910 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| 33911 | ARRIAGA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33912 | ARRIAGA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33913 | ARRIAGA FRANCIS, IRIS L | ADDRESS ON FILE | | | | | | | |
| 33914 | ARRIAGA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 33915 | ARRIAGA GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 33916 | ARRIAGA MADURO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 33917 | ARRIAGA MALDONADO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 33919 | ARRIAGA MEDINA, FRANLISHKA | ADDRESS ON FILE | | | | | | | |
| 33921 | ARRIAGA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 33922 | ARRIAGA OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 33923 | ARRIAGA ONEILL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 33925 | ARRIAGA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 33926 | ARRIAGA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33927 | ARRIAGA PELUYERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 33928 | ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | | |
| 33929 | ARRIAGA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A | ADDRESS ON FILE | | | | | | | |
| 33931 | ARRIAGA PINEIRO, RALPHY | ADDRESS ON FILE | | | | | | | |
| 33932 | ARRIAGA PIQEIRO, IDIBELL | ADDRESS ON FILE | | | | | | | |
| 33933 | ARRIAGA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 33934 | ARRIAGA RAMOS, SARITA | ADDRESS ON FILE | | | | | | | |
| 33935 | ARRIAGA REYES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 33936 | ARRIAGA RIOS, ADMARIE | ADDRESS ON FILE | | | | | | | |
| 33937 | ARRIAGA RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33938 | ARRIAGA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 33939 | ARRIAGA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 33940 | ARRIAGA RIVERA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 33941 | ARRIAGA RIVERA, JENNIFER N. | ADDRESS ON FILE | | | | | | | |
| 33942 | ARRIAGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33943 | ARRIAGA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33944 | ARRIAGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 33945 | ARRIAGA TORRES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 33946 | ARRIAGA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33947 | ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 33948 | ARRIAGA TORRES, YOLISMARIE | ADDRESS ON FILE | | | | | | | |
| 33949 | ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 33950 | ARRIBAS CRUZ, LINSKY | ADDRESS ON FILE | | | | | | | |
| 33951 | ARRIBAS CRUZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 33952 | ARRIBAS MUNIZ, DEIZA | ADDRESS ON FILE | | | | | | | |
| 33953 | ARRIBAS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 33954 | ARRIBAS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 33955 | ARRIBAS RIVERA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 33956 | ARRIBAS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 33957 | ARRIBAS RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 33958 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 33959 | ARRIETA DE VIZCARRONDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33960 | ARRIETA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 33961 | ARRIETA HERNANDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 33962 | ARRIETA IGARTUA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 33963 | ARRIETA MALDONADO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 33964 | ARRIETA MORALES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33965 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 33966 | ARRIETA PONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33967 | ARRIETA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 33968 | ARRIETA RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 33969 | ARRIETA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 33970 | ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| 33971 | ARRIETA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33972 | ARRIETA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 33973 | ARRIETA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33974 | ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33975 | ARRIETA SANTA, ROSAMELYS | ADDRESS ON FILE | | | | | | | |
| 33976 | ARRIETA TAVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 33977 | ARRIETA VALDIVIA, POLA C | ADDRESS ON FILE | | | | | | | |
| 33978 | ARRIGA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33979 | ARRIGOITIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33980 | ARRIGOITIA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33981 | ARRIGOITIA ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 33982 | ARRIGOITIA SOTO, YASHIRA L | ADDRESS ON FILE | | | | | | | |
| 33983 | ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | | HATO REY | PR | 00918 | |
| 33984 | ARRILLAGA ARMENDARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33985 | ARRILLAGA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33986 | ARRILLAGA ESTRELLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 33987 | ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33988 | ARRILLAGA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33989 | ARRILLAGA MONTALVO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 33990 | ARRILLAGA MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 33991 | ARRILLAGA REYES, ILEN | ADDRESS ON FILE | | | | | | | |
| 33992 | ARRILLAGA, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 33993 | ARRIQUENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 33994 | ARRIVI SILVA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 33995 | ARRLLAGA ARMENDARIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33996 | ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33997 | ARROBA CARPIO MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 33998 | ARROCHO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33999 | ARROCHO RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| 34000 | ARROCHO SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 34001 | ARROJO DE ARMAS, ANA | ADDRESS ON FILE | | | | | | | |
| 34002 | ARROLLO NOVOA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 615055 | ARROW AIR | PO BOX 5246 | | | | CAROLINA | PR | 00984 | |
| 615056 | ARROW MEDICAL TRANSPORT | URB VILLA SAN ANTON | C8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 34003 | ARROWHEAD FORENSICS | ATTN: SALES | 11030 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| 34004 | ARROWOOD INDEMNITY COMPANY | 300 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 34005 | ARROYO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 615057 | ARROYO & FIGUEROA | PO BOX 8802 | | | | PONCE | PR | 00732 | |
| 34006 | ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | | GURABO | PR | 00778-3040 | |
| 34007 | ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | | SAN JUAN | PR | 00918-3419 | |
| 34008 | ARROYO ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34009 | ARROYO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34010 | ARROYO ACEVEDO, HIRAM VICENTE | ADDRESS ON FILE | | | | | | | |
| 34011 | Arroyo Acevedo, Jose S | ADDRESS ON FILE | | | | | | | |
| 34012 | ARROYO ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 34013 | ARROYO ACEVEDO, SARA | ADDRESS ON FILE | | | | | | | |
| 34014 | ARROYO ACOSTA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 34015 | ARROYO ACOSTA, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 34016 | ARROYO ACOSTA, JAELMARIE | ADDRESS ON FILE | | | | | | | |
| 34017 | ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 34018 | ARROYO ACOSTA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 34019 | ARROYO ADORNO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 34020 | ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 34021 | ARROYO AGOSTO, IYAM | ADDRESS ON FILE | | | | | | | |
| 34022 | Arroyo Agosto, Lucy | ADDRESS ON FILE | | | | | | | |
| 34023 | ARROYO AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34024 | ARROYO AGUILAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 34025 | ARROYO AGUIRRECHEA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 34026 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 34027 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 34028 | ARROYO ALBINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 34029 | ARROYO ALBIZU, RITA | ADDRESS ON FILE | | | | | | | |
| 34030 | ARROYO ALEJANDRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 34031 | ARROYO ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 34032 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | | |
| 34033 | ARROYO ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| 34034 | ARROYO ALFONSO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 34035 | ARROYO ALGARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 34036 | ARROYO ALGARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 34037 | ARROYO ALGORRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 34038 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34039 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34040 | ARROYO ALICEA, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 34041 | ARROYO ALICEA, EDNA | ADDRESS ON FILE | | | | | | | |
| 34043 | ARROYO ALICEA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 34044 | ARROYO ALOMAR, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 34045 | ARROYO ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 34046 | ARROYO ALVARADO, ELY E | ADDRESS ON FILE | | | | | | | |
| 34047 | ARROYO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 34048 | ARROYO ALVARADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 34049 | ARROYO ALVAREZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 34050 | ARROYO ALVAREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 34051 | ARROYO ALVAREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 34052 | ARROYO ALVARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 34053 | ARROYO AMADEO, GERSON | ADDRESS ON FILE | | | | | | | |
| 34054 | ARROYO AMEZQUITA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 615058 | ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER PARKWAY | | | | OCEANSIDE | NY | 11572 | |
| 34055 | ARROYO ANDINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 34056 | ARROYO ANDINO, ANA R | ADDRESS ON FILE | | | | | | | |
| 34057 | ARROYO ANDINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 34058 | ARROYO ANDRILLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 34059 | ARROYO ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 34060 | ARROYO APARICIO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 34061 | ARROYO APONTE, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 34062 | ARROYO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 34063 | ARROYO ARCE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 34064 | ARROYO AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34065 | ARROYO AROCHO, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 34066 | Arroyo Arocho, Victor O | ADDRESS ON FILE | | | | | | | |
| 34067 | ARROYO ARROYO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34068 | Arroyo Arroyo, Alberto | ADDRESS ON FILE | | | | | | | |
| 34069 | ARROYO ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 34070 | ARROYO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34071 | ARROYO ARROYO, ENID | ADDRESS ON FILE | | | | | | | |
| 34072 | Arroyo Arroyo, Felix J | ADDRESS ON FILE | | | | | | | |
| 34073 | ARROYO ARROYO, GIL | ADDRESS ON FILE | | | | | | | |
| 34074 | ARROYO ARROYO, GUSTAVO L | ADDRESS ON FILE | | | | | | | |
| 34075 | ARROYO ARROYO, JEDITZA | ADDRESS ON FILE | | | | | | | |
| 34076 | ARROYO ARROYO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 34077 | ARROYO ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 34078 | ARROYO ARROYO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 34079 | ARROYO ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 34080 | ARROYO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34081 | ARROYO ARROYO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 34082 | ARROYO ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 34083 | ARROYO ARROYO, RAMONA C | ADDRESS ON FILE | | | | | | | |
| 34084 | ARROYO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 34085 | ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 615059 | ARROYO AUTO AIR | BO OLIMPO ESTANCIA LAS MARGARITAS | R R 1 BOX 7003 | | | GUAYAMA | PR | 00784 | |
| 34086 | ARROYO AUTO BODY | HC 61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34087 | ARROYO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34088 | ARROYO AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34089 | ARROYO AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 34090 | ARROYO AYALA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 34091 | ARROYO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34092 | ARROYO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34093 | ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 34094 | ARROYO AYALA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 34095 | ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 34096 | ARROYO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 34097 | ARROYO AYALA, SULLYVETTE | ADDRESS ON FILE | | | | | | | |
| 34098 | ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | | |
| 34099 | Arroyo Baez, Jose A | ADDRESS ON FILE | | | | | | | |
| 34100 | ARROYO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 34101 | ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | | |
| 34102 | ARROYO BELEN, RANDY O | ADDRESS ON FILE | | | | | | | |
| 34103 | ARROYO BELLIDO, ESTRELLA DEL A | ADDRESS ON FILE | | | | | | | |
| 34104 | ARROYO BELLIDO, PATRIA I. | ADDRESS ON FILE | | | | | | | |
| 34105 | ARROYO BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 34106 | ARROYO BENERO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 34107 | ARROYO BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 34108 | ARROYO BENITEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 34109 | ARROYO BERMEJILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34110 | ARROYO BERMEJILLO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 34111 | ARROYO BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 34113 | ARROYO BERRIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 34114 | Arroyo Berrios, Magaly | ADDRESS ON FILE | | | | | | | |
| 34115 | ARROYO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 34116 | ARROYO BERRIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 34117 | ARROYO BERRIOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| 34118 | ARROYO BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 34119 | ARROYO BETANCOURT, LUZ I | ADDRESS ON FILE | | | | | | | |
| 34120 | ARROYO BOADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 34121 | Arroyo Boada, Michael | ADDRESS ON FILE | | | | | | | |
| 34122 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34123 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34124 | ARROYO BODY REPAIR (ARROYO AUTO BODY) | HC-61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 34125 | ARROYO BOLANOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34126 | ARROYO BOLANOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 34127 | ARROYO BOLERIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 34128 | ARROYO BON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 34129 | Arroyo Bon, Claudia Alexandra | ADDRESS ON FILE | | | | | | | |
| 34130 | ARROYO BON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 34131 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34132 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34133 | ARROYO BONHOME, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 34134 | ARROYO BONILLA, ABIUD | ADDRESS ON FILE | | | | | | | |
| 34135 | Arroyo Bonilla, Eliot | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34136 | ARROYO BONILLA, SADI | ADDRESS ON FILE | | | | | | | |
| 34137 | ARROYO BORGES, HARLINDA | ADDRESS ON FILE | | | | | | | |
| 34139 | ARROYO BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34140 | ARROYO BORRERO, MAREXIS | ADDRESS ON FILE | | | | | | | |
| 34141 | ARROYO BORRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 34142 | Arroyo Borrero, Randy | ADDRESS ON FILE | | | | | | | |
| 34143 | ARROYO BORRERO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 34144 | ARROYO BOSCH MD, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 34145 | Arroyo Bracero, Luis G. | ADDRESS ON FILE | | | | | | | |
| 34146 | ARROYO BRACERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 34147 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 34148 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 34149 | ARROYO BRUNO, JESUS | ADDRESS ON FILE | | | | | | | |
| 34150 | ARROYO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 34151 | ARROYO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34152 | ARROYO BURGOS, GERALDYN | ADDRESS ON FILE | | | | | | | |
| 34153 | ARROYO BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34155 | ARROYO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 34156 | ARROYO BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 34157 | ARROYO CALDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 34158 | ARROYO CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 34159 | ARROYO CALDERON, YAMILET | ADDRESS ON FILE | | | | | | | |
| 34160 | ARROYO CALIXTO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 34161 | ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 34162 | Arroyo Camacho, Angel L | ADDRESS ON FILE | | | | | | | |
| 34163 | ARROYO CAMACHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 34164 | ARROYO CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34165 | ARROYO CAMACHO, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 34166 | Arroyo Camacho, Jose M | ADDRESS ON FILE | | | | | | | |
| 34167 | ARROYO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 34168 | ARROYO CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 34169 | ARROYO CAMACHO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 34170 | ARROYO CAMACHO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 34171 | ARROYO CAMACHO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 34172 | ARROYO CAMACHO, SARA | ADDRESS ON FILE | | | | | | | |
| 34173 | ARROYO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 34174 | ARROYO CAMACHO, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| 34175 | ARROYO CAMUNAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34176 | ARROYO CANALES, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 34138 | ARROYO CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 34177 | ARROYO CANDELARIO, ERTHY M | ADDRESS ON FILE | | | | | | | |
| 34178 | Arroyo Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| 34179 | Arroyo Cantres, Luis E | ADDRESS ON FILE | | | | | | | |
| 34180 | ARROYO CARABALLO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 34181 | ARROYO CARBALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34182 | ARROYO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34183 | ARROYO CARDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34184 | ARROYO CARDOZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34185 | ARROYO CARRASQUILLO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 34186 | ARROYO CARRASQUILLO, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34187 | ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34188 | ARROYO CARRERAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 34189 | ARROYO CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34190 | ARROYO CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| 34191 | ARROYO CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 34192 | ARROYO CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34193 | ARROYO CASIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 34194 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 34195 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 34196 | ARROYO CASILLA, YUANNIE | ADDRESS ON FILE | | | | | | | |
| 34197 | ARROYO CASILLA, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| 34198 | ARROYO CASILLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 34199 | ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE | | | | | | | |
| 34200 | ARROYO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34201 | Arroyo Castillo, Edwin Nelson | ADDRESS ON FILE | | | | | | | |
| 34202 | ARROYO CASTILLO, NEILA M | ADDRESS ON FILE | | | | | | | |
| 34203 | ARROYO CASTILLO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 34204 | ARROYO CASTRO, AMALID | ADDRESS ON FILE | | | | | | | |
| 34206 | ARROYO CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 34207 | ARROYO CASTRO, NETWIN | ADDRESS ON FILE | | | | | | | |
| 34208 | ARROYO CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 34209 | ARROYO CEDENO, FLOR L | ADDRESS ON FILE | | | | | | | |
| 34210 | ARROYO CHARNECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 34212 | ARROYO CHINEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34213 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 34214 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 34215 | ARROYO CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 34216 | ARROYO CINTRON, ANIBAL J. | ADDRESS ON FILE | | | | | | | |
| 34217 | ARROYO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 34218 | ARROYO CINTRON, GLADELYN | ADDRESS ON FILE | | | | | | | |
| 34219 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE | | | | | | | |
| 34220 | ARROYO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 34221 | ARROYO CINTRON, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 34222 | ARROYO CIRILO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34223 | ARROYO CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 34224 | ARROYO CLAUDIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 34225 | ARROYO CLAUDIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 34226 | ARROYO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34227 | ARROYO CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 34228 | ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34229 | ARROYO CLAUDIO, NITZARY | ADDRESS ON FILE | | | | | | | |
| 34230 | ARROYO COCHRAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 34231 | ARROYO COLLAZO, ANA C | ADDRESS ON FILE | | | | | | | |
| 34232 | ARROYO COLLAZO, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 34233 | Arroyo Colomer, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 34234 | ARROYO COLOMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 34235 | ARROYO COLOMER, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 34236 | Arroyo Colomer, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 34237 | ARROYO COLON, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 34238 | ARROYO COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34239 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 34240 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 34241 | ARROYO COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 34242 | ARROYO COLON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 34243 | Arroyo Colon, Edil J | ADDRESS ON FILE | | | | | | | |
| 34244 | ARROYO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34245 | ARROYO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 34246 | ARROYO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34247 | ARROYO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34248 | ARROYO COLON, NALIMAR | ADDRESS ON FILE | | | | | | | |
| 34249 | ARROYO COLON, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 34250 | ARROYO COLON, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 34251 | ARROYO COLON, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| 34252 | ARROYO COLON, SU AMY | ADDRESS ON FILE | | | | | | | |
| 34253 | ARROYO COLON, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 34254 | ARROYO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 34255 | Arroyo Concepcion, Jesusa | ADDRESS ON FILE | | | | | | | |
| 34256 | ARROYO CONDE, ELBIN | ADDRESS ON FILE | | | | | | | |
| 34257 | ARROYO CONST | PO BOX 35 | | | | ANASCO | PR | 00610 | |
| 34258 | ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | | ANASCO | PR | 00610 | |
| 34259 | ARROYO CORA, EVA | ADDRESS ON FILE | | | | | | | |
| 34260 | ARROYO CORA, EVA J. | ADDRESS ON FILE | | | | | | | |
| 34261 | ARROYO CORDERO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 34262 | ARROYO CORDERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 34263 | ARROYO CORDERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34264 | ARROYO CORDERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 34265 | ARROYO CORIANO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 34266 | ARROYO CORONADO OFIC DENTAL | 200 CALLE ANDRES A RIVERA E | | | | GURABO | PR | 00778-2701 | |
| 34267 | ARROYO CORREA, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 34268 | Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 34269 | ARROYO CORTES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34270 | ARROYO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34271 | Arroyo Cortes, Ramon | ADDRESS ON FILE | | | | | | | |
| 34272 | ARROYO CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 34273 | Arroyo Cortes, Yajaira | ADDRESS ON FILE | | | | | | | |
| 34274 | ARROYO COTTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 34275 | ARROYO CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34276 | ARROYO CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 34277 | ARROYO CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| 34278 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34279 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34280 | ARROYO CRESPO, LESTER | ADDRESS ON FILE | | | | | | | |
| 34281 | ARROYO CRESPO, LEVI | ADDRESS ON FILE | | | | | | | |
| 34282 | ARROYO CRESPO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 34283 | ARROYO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34284 | ARROYO CRESPO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| 34285 | Arroyo Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| 34211 | Arroyo Cruz, Abner | ADDRESS ON FILE | | | | | | | |
| 34286 | ARROYO CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 34287 | ARROYO CRUZ, ANA MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34288 | ARROYO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 34289 | ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 34290 | ARROYO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 34291 | ARROYO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34292 | ARROYO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34293 | ARROYO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 34294 | Arroyo Cruz, Irene | ADDRESS ON FILE | | | | | | | |
| 34295 | ARROYO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 34296 | ARROYO CRUZ, JESSYMAR | ADDRESS ON FILE | | | | | | | |
| 34297 | ARROYO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 34298 | ARROYO CRUZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 34299 | ARROYO CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 34300 | ARROYO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 34301 | ARROYO CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 34302 | ARROYO CRUZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 34303 | ARROYO CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 34304 | ARROYO CRUZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 34305 | ARROYO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 34306 | ARROYO CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 34307 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | | |
| 34308 | ARROYO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 34309 | ARROYO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34310 | ARROYO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34313 | ARROYO CRUZADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 34314 | ARROYO CRUZADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34315 | ARROYO CRUZADO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 34316 | ARROYO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34317 | ARROYO DAVILA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 34318 | ARROYO DAVILA, MARCO | ADDRESS ON FILE | | | | | | | |
| 34319 | ARROYO DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 34320 | ARROYO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34321 | ARROYO DE BERROCAL, LUZ A | ADDRESS ON FILE | | | | | | | |
| 34322 | ARROYO DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 34323 | ARROYO DE JESUS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34324 | ARROYO DE JESUS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 34325 | ARROYO DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 34326 | ARROYO DE JESUS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 34327 | ARROYO DE JESUS, JAMIE C | ADDRESS ON FILE | | | | | | | |
| 34328 | ARROYO DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| 34329 | ARROYO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 34330 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 34331 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 34332 | Arroyo De Jesus, Luis I. | ADDRESS ON FILE | | | | | | | |
| 34333 | ARROYO DE JESUS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 34334 | Arroyo De Jesus, Luis O. | ADDRESS ON FILE | | | | | | | |
| 34335 | ARROYO DE LLITERAS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 34336 | ARROYO DE TORO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 34337 | ARROYO DE TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 34338 | ARROYO DEL CARMEN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34339 | ARROYO DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34340 | ARROYO DEL RIO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34341 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34342 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34343 | ARROYO DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34344 | ARROYO DEL VALLE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 34345 | ARROYO DELESTRE, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 34346 | ARROYO DELGADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 34347 | ARROYO DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 34348 | ARROYO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 34349 | ARROYO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34350 | ARROYO DIAZ MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 34351 | ARROYO DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 34352 | ARROYO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34353 | ARROYO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 34354 | ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| 34355 | ARROYO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 34356 | ARROYO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 34357 | ARROYO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34358 | ARROYO DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 34359 | ARROYO DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 34360 | ARROYO DIAZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 34361 | ARROYO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34362 | ARROYO DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 34363 | ARROYO DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 34364 | ARROYO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34365 | Arroyo Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 34366 | ARROYO DIAZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 34367 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34368 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34369 | ARROYO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34370 | ARROYO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 34371 | ARROYO DIAZ, TAVIA | ADDRESS ON FILE | | | | | | | |
| 34372 | ARROYO DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 34373 | ARROYO DIAZ, YANITZA A. | ADDRESS ON FILE | | | | | | | |
| 34374 | ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | | LAS PIEDRAS | PR | 00771 | |
| 34375 | ARROYO DOMINGUEZ, ENRIQUE | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 34376 | ARROYO DONES, JANISSE | ADDRESS ON FILE | | | | | | | |
| 34377 | ARROYO DONES, YANISSE | ADDRESS ON FILE | | | | | | | |
| 34378 | ARROYO DUMENG, EILEEN A | ADDRESS ON FILE | | | | | | | |
| 34379 | ARROYO ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34380 | ARROYO ECHEVARRIA, ENIDSA I | ADDRESS ON FILE | | | | | | | |
| 34381 | ARROYO ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34382 | ARROYO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34383 | ARROYO ECHEVARRIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 34384 | ARROYO ECHEVERRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 34385 | ARROYO EMMANUELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 34386 | ARROYO ESCALERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34387 | ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 34388 | ARROYO ESTARELLAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34389 | ARROYO ESTEVES, ANOSHKA | ADDRESS ON FILE | | | | | | | |
| 34390 | ARROYO ESTRADA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 34391 | ARROYO ESTREMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34392 | ARROYO FALERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34393 | ARROYO FARGAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 34394 | ARROYO FARIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 34395 | ARROYO FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34396 | ARROYO FELICIANO, EMMELINA | ADDRESS ON FILE | | | | | | | |
| 34397 | ARROYO FELICIANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 34398 | ARROYO FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34399 | ARROYO FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 34400 | ARROYO FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34401 | ARROYO FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 34402 | ARROYO FELICIANO, SERAPIA M | ADDRESS ON FILE | | | | | | | |
| 34404 | ARROYO FERNANDEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34405 | ARROYO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34407 | ARROYO FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 34408 | ARROYO FERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 34409 | ARROYO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34410 | ARROYO FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 34411 | ARROYO FERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 34412 | ARROYO FERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 34413 | ARROYO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 34414 | ARROYO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34415 | ARROYO FERNANDEZ, RAUL OSVALDO | ADDRESS ON FILE | | | | | | | |
| 34416 | ARROYO FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34417 | ARROYO FERRER, DAVID | ADDRESS ON FILE | | | | | | | |
| 34418 | ARROYO FERRER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 34419 | ARROYO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 34420 | Arroyo Ferrer, Maria I | ADDRESS ON FILE | | | | | | | |
| 34421 | ARROYO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 34422 | ARROYO FIGUEROA, BRYAN J. | ADDRESS ON FILE | | | | | | | |
| 34423 | ARROYO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34424 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34425 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34426 | ARROYO FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 34427 | ARROYO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 34428 | ARROYO FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 34429 | ARROYO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34430 | ARROYO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 34431 | ARROYO FIGUEROA, ILSA M | ADDRESS ON FILE | | | | | | | |
| 34432 | ARROYO FIGUEROA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 34433 | ARROYO FIGUEROA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 34434 | Arroyo Figueroa, Luciano | ADDRESS ON FILE | | | | | | | |
| 34435 | ARROYO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 34436 | ARROYO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 34437 | ARROYO FIGUEROA, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 34438 | ARROYO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 34439 | ARROYO FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34440 | ARROYO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34441 | Arroyo Figueroa, Ramon A | ADDRESS ON FILE | | | | | | | |
| 34442 | ARROYO FIGUEROA, REY | ADDRESS ON FILE | | | | | | | |
| 34443 | Arroyo Figueroa, Robinson | ADDRESS ON FILE | | | | | | | |
| 34444 | ARROYO FIGUEROA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 34445 | ARROYO FIGUEROA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 34446 | ARROYO FIGUEROA, WIDALYS E | ADDRESS ON FILE | | | | | | | |
| 34447 | ARROYO FIGUEROA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| 34448 | ARROYO FLORES, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| 34449 | ARROYO FLORES, MARA | ADDRESS ON FILE | | | | | | | |
| 34450 | ARROYO FLORES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 34451 | ARROYO FLORES, ZAHIANY | ADDRESS ON FILE | | | | | | | |
| 34452 | ARROYO FONSECA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 34453 | ARROYO FONSECA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 34454 | ARROYO FONSECA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34455 | ARROYO FONSECA, IVAN | ADDRESS ON FILE | | | | | | | |
| 34456 | ARROYO FONSECA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 34457 | ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 34458 | ARROYO FONTANEZ, LOVERYN | ADDRESS ON FILE | | | | | | | |
| 34459 | ARROYO FRADERA, CECYHERI | ADDRESS ON FILE | | | | | | | |
| 34460 | ARROYO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34461 | ARROYO FRANQUI, GEANETTE | ADDRESS ON FILE | | | | | | | |
| 34462 | ARROYO FRANQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 34463 | ARROYO FRANQUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34464 | Arroyo Fratichelli, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 34465 | ARROYO FRED, RAMON | ADDRESS ON FILE | | | | | | | |
| 34466 | ARROYO FREYTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34467 | ARROYO FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 34468 | ARROYO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 34469 | ARROYO FUENTES, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 34470 | ARROYO FUENTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 34471 | ARROYO GALARZA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 34472 | ARROYO GALARZA, FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| 34473 | ARROYO GALARZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 34474 | ARROYO GALARZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 34475 | ARROYO GALARZA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 34476 | Arroyo Galarza, Josue | ADDRESS ON FILE | | | | | | | |
| 34477 | ARROYO GALARZA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 34478 | ARROYO GARCIA, ERICK M | ADDRESS ON FILE | | | | | | | |
| 34479 | ARROYO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34480 | ARROYO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 34481 | ARROYO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 34482 | ARROYO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 34483 | ARROYO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 34485 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 34486 | ARROYO GARCIA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 34487 | ARROYO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34488 | ARROYO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 34489 | ARROYO GELABERT, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34490 | ARROYO GELABERT, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 34491 | ARROYO GERENA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 34492 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34493 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34494 | ARROYO GOMEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 34495 | ARROYO GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 34496 | ARROYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34497 | ARROYO GOMEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 34498 | Arroyo Gomez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 34499 | ARROYO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 34500 | ARROYO GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 34501 | ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34502 | ARROYO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 34503 | ARROYO GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34504 | ARROYO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34505 | ARROYO GONZALEZ, AURACELIS | ADDRESS ON FILE | | | | | | | |
| 34506 | ARROYO GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 34507 | ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 34508 | ARROYO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34509 | ARROYO GONZALEZ, CELIAURI | ADDRESS ON FILE | | | | | | | |
| 34510 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 34511 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 34512 | ARROYO GONZALEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 34513 | ARROYO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34514 | ARROYO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34515 | ARROYO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 34516 | ARROYO GONZALEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 34517 | ARROYO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 34518 | ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 34519 | ARROYO GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 34520 | ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 34521 | ARROYO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 34522 | ARROYO GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 34523 | ARROYO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34524 | ARROYO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 34525 | ARROYO GONZALEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 34526 | ARROYO GONZALEZ, KELLYN | ADDRESS ON FILE | | | | | | | |
| 34527 | ARROYO GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 34528 | ARROYO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34529 | ARROYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 34530 | ARROYO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34531 | ARROYO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 34533 | ARROYO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 34534 | ARROYO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 34535 | ARROYO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 34536 | ARROYO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 34537 | ARROYO GONZALEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 34538 | ARROYO GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 34539 | ARROYO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 34541 | ARROYO GRACIA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34542 | ARROYO GRANIELA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 34543 | Arroyo Graniela, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34544 | ARROYO GRANIELA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 34545 | ARROYO GRANIELA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 34546 | ARROYO GRAULAU, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 34547 | ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34548 | Arroyo Guadalupe, Orlando | ADDRESS ON FILE | | | | | | | |
| 34549 | ARROYO GUADALUPE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34550 | ARROYO GUERRA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 34551 | ARROYO GUILBE, INGRIS D | ADDRESS ON FILE | | | | | | | |
| 615060 | ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | | ARROYO | PR | 00714 | |
| 34552 | ARROYO GUTIERREZ, RAUL L | ADDRESS ON FILE | | | | | | | |
| 34553 | ARROYO GUZMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 34554 | ARROYO GUZMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 34555 | ARROYO GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 34556 | ARROYO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 34557 | ARROYO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34558 | ARROYO GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 34559 | ARROYO GUZMAN, SOR M | ADDRESS ON FILE | | | | | | | |
| 34560 | ARROYO HATCH, JORGE | ADDRESS ON FILE | | | | | | | |
| 34561 | ARROYO HEREDIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34562 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34563 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34564 | ARROYO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 34565 | ARROYO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 34566 | Arroyo Hernandez, Johanne | ADDRESS ON FILE | | | | | | | |
| 34567 | ARROYO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34568 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34569 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34570 | ARROYO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 34571 | ARROYO HERNANDEZ, JULIARIS N | ADDRESS ON FILE | | | | | | | |
| 34572 | ARROYO HERNANDEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 34573 | ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 34574 | ARROYO HERNANDEZ, MAGDIER | ADDRESS ON FILE | | | | | | | |
| 34575 | ARROYO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 34576 | ARROYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34577 | ARROYO HERNANDEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 34578 | ARROYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34580 | ARROYO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34581 | ARROYO HEUREAUX, JORGE | ADDRESS ON FILE | | | | | | | |
| 34582 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 34583 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 34584 | ARROYO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 34585 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 34586 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 34587 | ARROYO IRIZARRY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 34588 | ARROYO IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| 34589 | ARROYO IZCUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34590 | ARROYO JARA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 34591 | ARROYO JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34592 | ARROYO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34593 | ARROYO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 34594 | ARROYO JIMENEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 34595 | ARROYO JIMENEZ, SASHA A | ADDRESS ON FILE | | | | | | | |
| 34596 | ARROYO JORDAN, CHRIST M | ADDRESS ON FILE | | | | | | | |
| 34597 | ARROYO JORGE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 34598 | ARROYO JUSINO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 34599 | ARROYO JUSINO, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| 34600 | ARROYO KATHLEEN, E | ADDRESS ON FILE | | | | | | | |
| 34601 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34602 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34603 | ARROYO LARACUENTE, ROGER | ADDRESS ON FILE | | | | | | | |
| 34605 | ARROYO LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 34606 | ARROYO LAUREANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 34607 | ARROYO LEBRON MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34608 | ARROYO LEBRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34609 | ARROYO LEBRON, FORTUNATA | ADDRESS ON FILE | | | | | | | |
| 34610 | ARROYO LEBRON, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 34611 | ARROYO LEBRON, JANESSA | ADDRESS ON FILE | | | | | | | |
| 34612 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 34613 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 34614 | ARROYO LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34615 | ARROYO LEBRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 34616 | ARROYO LECHUGA, ORIETTA | ADDRESS ON FILE | | | | | | | |
| 34617 | ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 34618 | ARROYO LEDEE, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 34619 | ARROYO LEON, JOSSE G | ADDRESS ON FILE | | | | | | | |
| 34620 | ARROYO LEON, JULIO L | ADDRESS ON FILE | | | | | | | |
| 34621 | ARROYO LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 34622 | ARROYO LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34623 | ARROYO LEVIS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 34624 | ARROYO LOPEZ MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34625 | ARROYO LOPEZ, ANDELMO | ADDRESS ON FILE | | | | | | | |
| 34626 | ARROYO LOPEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 34627 | ARROYO LOPEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 34628 | ARROYO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 34629 | ARROYO LOPEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 34630 | ARROYO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 34631 | ARROYO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 34632 | ARROYO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34634 | ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 34635 | ARROYO LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 34636 | ARROYO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34637 | ARROYO LOPEZ, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34638 | ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34640 | ARROYO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34641 | ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 34642 | ARROYO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 34643 | ARROYO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 34644 | ARROYO LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34645 | ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 34646 | ARROYO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 34647 | ARROYO LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 34648 | ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 34649 | ARROYO LOYOLA, WANDILU | ADDRESS ON FILE | | | | | | | |
| 34650 | ARROYO LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| 34651 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 34652 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 34653 | Arroyo Luccioni, Jonathan | ADDRESS ON FILE | | | | | | | |
| 34654 | ARROYO LUCENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 34655 | ARROYO LUGARO, AYDEE | ADDRESS ON FILE | | | | | | | |
| 34656 | ARROYO LUGO, LAURA B. | ADDRESS ON FILE | | | | | | | |
| 34657 | ARROYO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 34658 | ARROYO LUGO, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 34659 | ARROYO LUGO, SHIRLEY B | ADDRESS ON FILE | | | | | | | |
| 34660 | ARROYO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 34661 | ARROYO MACHUCA, NILDA | ADDRESS ON FILE | | | | | | | |
| 34662 | ARROYO MALAVE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 34663 | ARROYO MALAVE, MARIE | ADDRESS ON FILE | | | | | | | |
| 34665 | ARROYO MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 34666 | ARROYO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34667 | ARROYO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 34668 | ARROYO MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 34669 | ARROYO MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 34670 | ARROYO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34671 | ARROYO MALDONADO, MIGUEL G | ADDRESS ON FILE | | | | | | | |
| 34672 | ARROYO MALDONADO, RICKY | ADDRESS ON FILE | | | | | | | |
| 34673 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 34674 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 34675 | ARROYO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 34676 | ARROYO MANDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 34677 | ARROYO MANGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34678 | ARROYO MARQUEZ MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 34679 | ARROYO MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 34680 | ARROYO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34681 | ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34682 | ARROYO MARRERO, KETHLEEN A | ADDRESS ON FILE | | | | | | | |
| 34683 | ARROYO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34684 | ARROYO MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 34685 | ARROYO MARTINEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 34686 | ARROYO MARTINEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 34687 | ARROYO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 34688 | ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 34689 | Arroyo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 34690 | ARROYO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34691 | Arroyo Martinez, Fray Martin | ADDRESS ON FILE | | | | | | | |
| 34692 | ARROYO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 34693 | ARROYO MARTINEZ, HAMARA E. | ADDRESS ON FILE | | | | | | | |
| 34694 | ARROYO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34695 | ARROYO MARTINEZ, ISLIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34696 | Arroyo Martinez, Israel | ADDRESS ON FILE | | | | | | | |
| 34697 | ARROYO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34698 | ARROYO MARTINEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 34699 | ARROYO MARTINEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 34700 | ARROYO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34702 | ARROYO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34703 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34704 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34705 | ARROYO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34706 | Arroyo Martinez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 34707 | ARROYO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 34708 | ARROYO MARTINEZ, NATHANABEL | ADDRESS ON FILE | | | | | | | |
| 34709 | ARROYO MARTINEZ, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| 34710 | ARROYO MARTINEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 34711 | Arroyo Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 34712 | ARROYO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 34713 | ARROYO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 34714 | ARROYO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 34715 | ARROYO MASSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 34716 | ARROYO MASSA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 34717 | ARROYO MASSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 34718 | ARROYO MATIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 34719 | ARROYO MATIAS, IRIS S | ADDRESS ON FILE | | | | | | | |
| 34701 | ARROYO MATIAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 34720 | ARROYO MATIENZO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 34721 | ARROYO MATOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 34722 | ARROYO MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 34723 | ARROYO MATOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 34724 | ARROYO MATOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 34725 | ARROYO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 34726 | ARROYO MAYMI, JUANA | ADDRESS ON FILE | | | | | | | |
| 34727 | ARROYO MCLEAN, SUHER ANN | ADDRESS ON FILE | | | | | | | |
| 34728 | ARROYO MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 34730 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 34731 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 34732 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34733 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34734 | Arroyo Mejias, David | ADDRESS ON FILE | | | | | | | |
| 34735 | Arroyo Mejias, William | ADDRESS ON FILE | | | | | | | |
| 34736 | ARROYO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34737 | ARROYO MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 34738 | ARROYO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34739 | ARROYO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34740 | Arroyo Melendez, Felix D | ADDRESS ON FILE | | | | | | | |
| 34741 | ARROYO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 34742 | ARROYO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34743 | ARROYO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34744 | ARROYO MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 34745 | ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 34746 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34747 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 34748 | ARROYO MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34749 | ARROYO MELENDEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 34750 | ARROYO MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 34751 | ARROYO MENAY, JUANA M | ADDRESS ON FILE | | | | | | | |
| 34752 | ARROYO MENDEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 34753 | ARROYO MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 34754 | ARROYO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34755 | Arroyo Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| 34756 | ARROYO MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 34757 | ARROYO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 34758 | ARROYO MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 34759 | ARROYO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34760 | ARROYO MENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 34761 | ARROYO MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34762 | ARROYO MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34763 | Arroyo Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 34764 | ARROYO MENDEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 34765 | ARROYO MENDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 34766 | ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34767 | ARROYO MENDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34768 | ARROYO MENDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 34769 | ARROYO MENDRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 34770 | ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 34771 | ARROYO MERCADER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 34772 | ARROYO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 34773 | ARROYO MERCED, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 34774 | ARROYO MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 34775 | ARROYO MIRANDA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 34776 | ARROYO MIRANDA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 34777 | ARROYO MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 34779 | ARROYO MOJICA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 34780 | ARROYO MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34781 | Arroyo Mojica, Nicolas | ADDRESS ON FILE | | | | | | | |
| 34782 | ARROYO MOJICA, ZORAICHMY | ADDRESS ON FILE | | | | | | | |
| 34783 | ARROYO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34784 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34785 | ARROYO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34786 | ARROYO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34787 | ARROYO MOLINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 615061 | ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | | SAN JUAN | PR | 00918 | |
| 34788 | Arroyo Montalvo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 34789 | Arroyo Montalvo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 34790 | ARROYO MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 34791 | ARROYO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 34792 | ARROYO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 34793 | ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | | |
| 34794 | ARROYO MONTIJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34795 | ARROYO MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34796 | ARROYO MONTIJO, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 34797 | ARROYO MONTIJO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34798 | ARROYO MORALES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 34799 | ARROYO MORALES, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 34800 | ARROYO MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| 34801 | Arroyo Morales, Celia | ADDRESS ON FILE | | | | | | | |
| 34802 | ARROYO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34803 | ARROYO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 34804 | ARROYO MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 34805 | Arroyo Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34806 | ARROYO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34807 | ARROYO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 34808 | ARROYO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34809 | ARROYO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 34810 | ARROYO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 34811 | Arroyo Morales, Iselisse T | ADDRESS ON FILE | | | | | | | |
| 34812 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34813 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34814 | ARROYO MORALES, JOSEPHINE A | ADDRESS ON FILE | | | | | | | |
| 34815 | ARROYO MORALES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 34816 | Arroyo Morales, Julio C | ADDRESS ON FILE | | | | | | | |
| 34817 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 34818 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 34819 | ARROYO MORALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 34820 | ARROYO MORALES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 34821 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 34822 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 34823 | ARROYO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 34825 | ARROYO MORALES, ORLANDO | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA | REPARTO ALHAMBRA | | BAYAMON | PR | 00957 | |
| 34826 | ARROYO MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 34827 | ARROYO MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 34829 | ARROYO MOYA, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 34830 | ARROYO MUÑIZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34831 | ARROYO MUNIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 34832 | ARROYO MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34833 | ARROYO MUÑIZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 34834 | ARROYO MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34835 | Arroyo Muniz, Luis M | ADDRESS ON FILE | | | | | | | |
| 34836 | ARROYO MUNIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34837 | ARROYO MUNOZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 34838 | ARROYO MUNOZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 34839 | ARROYO MUNOZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 34840 | ARROYO MURATTI, HAZEL | ADDRESS ON FILE | | | | | | | |
| 34841 | ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34842 | ARROYO NATER, JUAN | ADDRESS ON FILE | | | | | | | |
| 34843 | ARROYO NAVARRO, CHARILII | ADDRESS ON FILE | | | | | | | |
| 34844 | ARROYO NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 34845 | ARROYO NAZARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 34846 | ARROYO NEGRON MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34847 | ARROYO NEGRON, ENDRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34848 | ARROYO NEGRON, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 34849 | ARROYO NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 34850 | ARROYO NEGRON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 34851 | ARROYO NEGRONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34852 | ARROYO NIEVES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 34853 | ARROYO NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 34854 | ARROYO NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34855 | ARROYO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34856 | ARROYO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34857 | Arroyo Nieves, Ricardo C | ADDRESS ON FILE | | | | | | | |
| 34858 | ARROYO NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 34859 | ARROYO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 34860 | ARROYO NODUI, HERBERT | ADDRESS ON FILE | | | | | | | |
| 34861 | ARROYO NOVOA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34862 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34863 | Arroyo Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 34864 | ARROYO OCASIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 34865 | Arroyo Odiott, Maria L | ADDRESS ON FILE | | | | | | | |
| 34866 | ARROYO OFFICE MACHINE | 1571 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 615062 | ARROYO OFFICE MACHINE | PUERTO NUEVO | 456 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 615063 | ARROYO OFFICE SUPPLY | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 34867 | ARROYO OJEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 34868 | Arroyo Oliveras, Fernando J | ADDRESS ON FILE | | | | | | | |
| 34869 | Arroyo Oliveras, Jose O | ADDRESS ON FILE | | | | | | | |
| 34870 | Arroyo Olivero, Michael | ADDRESS ON FILE | | | | | | | |
| 34871 | ARROYO OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 34872 | ARROYO OLIVIERI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 34873 | ARROYO OLIVIERI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 34874 | ARROYO OLIVIERI, IRMA N | ADDRESS ON FILE | | | | | | | |
| 34875 | ARROYO OLIVIERI, JORGE | ADDRESS ON FILE | | | | | | | |
| 34876 | ARROYO OLIVO, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 34877 | ARROYO OLMEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34878 | ARROYO OLMO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 34879 | ARROYO O'NEILL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 34880 | ARROYO OQUENDO, ALICE | ADDRESS ON FILE | | | | | | | |
| 34881 | ARROYO OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34882 | ARROYO OQUENDO, JENNY | ADDRESS ON FILE | | | | | | | |
| 34883 | Arroyo Ortega, David | ADDRESS ON FILE | | | | | | | |
| 34884 | ARROYO ORTIZ, AIMEET | ADDRESS ON FILE | | | | | | | |
| 34885 | ARROYO ORTIZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 34886 | ARROYO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 34887 | ARROYO ORTIZ, BERLIZA | ADDRESS ON FILE | | | | | | | |
| 34888 | ARROYO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34889 | ARROYO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 34890 | ARROYO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 34891 | ARROYO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34892 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 34893 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 34894 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 34895 | ARROYO ORTIZ, ERASMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34896 | ARROYO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 34897 | ARROYO ORTIZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 34899 | ARROYO ORTIZ, GILIA | ADDRESS ON FILE | | | | | | | |
| 34900 | ARROYO ORTIZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 34901 | ARROYO ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 34902 | ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 34903 | ARROYO ORTIZ, IRVIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 34904 | ARROYO ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 34905 | ARROYO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 34906 | Arroyo Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 34907 | ARROYO ORTIZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 34908 | ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 34909 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34910 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34911 | ARROYO ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 34912 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34913 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34914 | ARROYO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34915 | ARROYO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 34916 | Arroyo Ortiz, Mayra E | ADDRESS ON FILE | | | | | | | |
| 34917 | ARROYO ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 34918 | ARROYO ORTIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 34919 | ARROYO ORTIZ, NOEMARIS | ADDRESS ON FILE | | | | | | | |
| 34920 | Arroyo Ortiz, Oscar | ADDRESS ON FILE | | | | | | | |
| 34921 | ARROYO ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 34922 | ARROYO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 34923 | ARROYO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 34924 | ARROYO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 34925 | ARROYO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34926 | ARROYO OTERO MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 34927 | ARROYO OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34928 | ARROYO OTERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 34930 | Arroyo Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| 34931 | ARROYO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 34932 | ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 34933 | ARROYO OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 34935 | ARROYO PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| 34936 | ARROYO PACHECO, ALEJANDRO D | ADDRESS ON FILE | | | | | | | |
| 34937 | ARROYO PACHECO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34938 | ARROYO PACHECO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 34939 | ARROYO PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34940 | ARROYO PADRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 34941 | Arroyo Padro, Leonardo | ADDRESS ON FILE | | | | | | | |
| 34942 | ARROYO PAGAN, ADIA | ADDRESS ON FILE | | | | | | | |
| 34943 | ARROYO PAGAN, ADIA G | ADDRESS ON FILE | | | | | | | |
| 34944 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | | |
| 34945 | ARROYO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34946 | ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34947 | ARROYO PALOU, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 34948 | ARROYO PANTOJAS, ANA W | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34949 | Arroyo Pantojas, Luis M | ADDRESS ON FILE | | | | | | | |
| 34950 | ARROYO PEDRO, SONNY M | ADDRESS ON FILE | | | | | | | |
| 34951 | ARROYO PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 34952 | ARROYO PENA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 34953 | ARROYO PENA, EVA V. | ADDRESS ON FILE | | | | | | | |
| 34954 | ARROYO PEREZ MD, IDANIA L | ADDRESS ON FILE | | | | | | | |
| 34955 | ARROYO PEREZ, ABDALY | ADDRESS ON FILE | | | | | | | |
| 34956 | ARROYO PEREZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 34957 | ARROYO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34958 | ARROYO PEREZ, ALESSAY | ADDRESS ON FILE | | | | | | | |
| 34959 | ARROYO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 34960 | ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34961 | ARROYO PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 34962 | ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 34963 | ARROYO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34964 | ARROYO PEREZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 34965 | ARROYO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 34966 | Arroyo Perez, Francis J | ADDRESS ON FILE | | | | | | | |
| 34967 | Arroyo Perez, Glidden | ADDRESS ON FILE | | | | | | | |
| 34968 | ARROYO PEREZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 34898 | ARROYO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 34969 | ARROYO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 34970 | ARROYO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34971 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34972 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34973 | ARROYO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 34974 | Arroyo Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 34975 | ARROYO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 34976 | ARROYO PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 34977 | ARROYO PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 34978 | ARROYO PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 34979 | ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 34980 | ARROYO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34981 | ARROYO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 34982 | ARROYO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 34983 | ARROYO PEREZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 34984 | ARROYO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 34985 | ARROYO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 34986 | ARROYO PICART, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34987 | ARROYO PLAUD, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 34988 | ARROYO PLAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 615064 | ARROYO PLUMBING | P O BOX 2220 | | | | ISABELA | PR | 00662 | |
| 34989 | ARROYO POMALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 34990 | ARROYO POMALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 34991 | ARROYO PONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 34992 | ARROYO PORTELA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34993 | ARROYO QUEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 34994 | ARROYO QUIJANO, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 34995 | ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 34996 | ARROYO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34997 | ARROYO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34998 | ARROYO QUINONES, CLARA M | ADDRESS ON FILE | | | | | | | |
| 34999 | ARROYO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35000 | ARROYO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 35001 | ARROYO QUINONES, IMIRCE | ADDRESS ON FILE | | | | | | | |
| 35002 | ARROYO QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 35003 | ARROYO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 35004 | ARROYO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 35005 | ARROYO QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35006 | ARROYO QUINONES, TAIMI | ADDRESS ON FILE | | | | | | | |
| 35007 | ARROYO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35008 | ARROYO QUINONEZ, EDDA H | ADDRESS ON FILE | | | | | | | |
| 35009 | ARROYO QUINONEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 35010 | ARROYO QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 35011 | ARROYO QUINTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 35013 | ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | | |
| 35014 | ARROYO RAMIREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 35015 | ARROYO RAMIREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 35016 | ARROYO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35017 | ARROYO RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 35018 | ARROYO RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 35019 | ARROYO RAMIREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 35020 | ARROYO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 35021 | ARROYO RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 35022 | ARROYO RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 35023 | ARROYO RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35024 | ARROYO RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 35025 | ARROYO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35026 | ARROYO RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 35027 | ARROYO RAMOS, GLORILDA | ADDRESS ON FILE | | | | | | | |
| 35028 | ARROYO RAMOS, IOVETLY | ADDRESS ON FILE | | | | | | | |
| 35029 | ARROYO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 35030 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35031 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35032 | ARROYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 35033 | ARROYO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 35034 | ARROYO RAMOS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 35035 | ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 35036 | Arroyo Ramos, Loruama | ADDRESS ON FILE | | | | | | | |
| 35037 | ARROYO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 35038 | Arroyo Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| 35039 | ARROYO RAMOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 35040 | ARROYO RAMOS, MARCO | ADDRESS ON FILE | | | | | | | |
| 35041 | ARROYO RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35042 | ARROYO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 35043 | ARROYO RAMOS, NORILDA | ADDRESS ON FILE | | | | | | | |
| 35044 | ARROYO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 35045 | ARROYO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 35046 | ARROYO RAMOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 35047 | ARROYO RAMOS, SIXTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35049 | ARROYO RAMOS, URIEL | ADDRESS ON FILE | | | | | | | |
| 35050 | ARROYO RAYA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 35051 | ARROYO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 35052 | ARROYO RESTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 35053 | ARROYO RETAMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 35054 | ARROYO REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35055 | ARROYO REYES, ANGELISA | ADDRESS ON FILE | | | | | | | |
| 35056 | ARROYO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35057 | ARROYO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35058 | ARROYO REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 35059 | ARROYO REYES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 35060 | ARROYO REYES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 35061 | ARROYO REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 35062 | ARROYO REYES, SUNDRA | ADDRESS ON FILE | | | | | | | |
| 35063 | ARROYO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 35064 | ARROYO REYES, YAINEL | ADDRESS ON FILE | | | | | | | |
| 35065 | ARROYO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 35066 | ARROYO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35067 | ARROYO RIOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 35068 | ARROYO RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 35069 | ARROYO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35070 | ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | | |
| 35071 | ARROYO RIVAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 35072 | ARROYO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 35073 | Arroyo Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| 35074 | ARROYO RIVERA, ADDIE | ADDRESS ON FILE | | | | | | | |
| 35075 | ARROYO RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 35076 | ARROYO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 35077 | ARROYO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 35078 | Arroyo Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 35079 | ARROYO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 35080 | ARROYO RIVERA, DANEISHA | ADDRESS ON FILE | | | | | | | |
| 35081 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| 35082 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| 35083 | ARROYO RIVERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 35084 | Arroyo Rivera, Dennys | ADDRESS ON FILE | | | | | | | |
| 35085 | ARROYO RIVERA, DIALYS | ADDRESS ON FILE | | | | | | | |
| 35086 | ARROYO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35087 | Arroyo Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 35088 | ARROYO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 35089 | ARROYO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 35090 | ARROYO RIVERA, EVA L. | ADDRESS ON FILE | | | | | | | |
| 35091 | ARROYO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 35092 | ARROYO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 35093 | ARROYO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 35094 | ARROYO RIVERA, JAIME A | ADDRESS ON FILE | | | | | | | |
| 35095 | Arroyo Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 35096 | ARROYO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35097 | ARROYO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 35098 | ARROYO RIVERA, JONATANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35099 | ARROYO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 35100 | ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 35101 | ARROYO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 35102 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 35103 | ARROYO RIVERA, KILARY | ADDRESS ON FILE | | | | | | | |
| 35104 | ARROYO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35105 | ARROYO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 35106 | ARROYO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35107 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 35108 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 35109 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 35110 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 35111 | ARROYO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35112 | ARROYO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 35113 | ARROYO RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 35114 | ARROYO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 35115 | Arroyo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 35116 | ARROYO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35117 | ARROYO RIVERA, MILARIS | ADDRESS ON FILE | | | | | | | |
| 35118 | ARROYO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 35119 | Arroyo Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 35120 | ARROYO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 35121 | ARROYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 35122 | ARROYO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 35123 | ARROYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35124 | ARROYO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35125 | ARROYO RIVERA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 35126 | ARROYO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35127 | ARROYO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35128 | ARROYO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 35129 | ARROYO RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35130 | ARROYO RIVERA, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 35131 | ARROYO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 35132 | ARROYO RIVERA, TAIRA I | ADDRESS ON FILE | | | | | | | |
| 35133 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 35134 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 35135 | ARROYO RIVERA, TOMMY A. | ADDRESS ON FILE | | | | | | | |
| 35136 | ARROYO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35137 | ARROYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 35138 | ARROYO RIVERA, YEIZA LIZ | ADDRESS ON FILE | | | | | | | |
| 35139 | ARROYO ROA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 35140 | ARROYO ROA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 35141 | ARROYO ROBLES, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 35142 | ARROYO ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 35143 | ARROYO ROBLES, EMILY | ADDRESS ON FILE | | | | | | | |
| 35144 | ARROYO ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 35145 | ARROYO ROBLES, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 35146 | ARROYO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 35147 | ARROYO RODIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 35148 | ARROYO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35149 | ARROYO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 35150 | ARROYO RODRIGUEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 35151 | ARROYO RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 35152 | ARROYO RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 35153 | ARROYO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 35154 | ARROYO RODRIGUEZ, ANGIENETTE | ADDRESS ON FILE | | | | | | | |
| 35155 | ARROYO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 35156 | ARROYO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35157 | ARROYO RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 35158 | Arroyo Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 35159 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35160 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35161 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35162 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35163 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35164 | ARROYO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35165 | ARROYO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 35166 | ARROYO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35167 | ARROYO RODRIGUEZ, EMMARY | ADDRESS ON FILE | | | | | | | |
| 35169 | ARROYO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 35170 | ARROYO RODRIGUEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 35171 | ARROYO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 35172 | ARROYO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 35173 | ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 35174 | ARROYO RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 35175 | ARROYO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 35176 | ARROYO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 35177 | ARROYO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 35178 | ARROYO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 35179 | ARROYO RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 35180 | ARROYO RODRIGUEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 35181 | ARROYO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 35182 | ARROYO RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | | |
| 35183 | ARROYO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 35184 | ARROYO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 35185 | ARROYO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 35186 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 35187 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 35188 | Arroyo Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 35189 | ARROYO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 35190 | ARROYO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 35191 | ARROYO RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 35192 | ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 35193 | ARROYO RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 35194 | ARROYO RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 35195 | ARROYO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 35196 | ARROYO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35197 | ARROYO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 35198 | ARROYO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 35199 | ARROYO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35200 | Arroyo Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 35201 | ARROYO RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 35202 | ARROYO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35203 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35204 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35205 | ARROYO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 35206 | Arroyo Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 35207 | ARROYO RODRIGUEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 35208 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 35209 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 35210 | ARROYO RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 35211 | ARROYO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 35212 | ARROYO RODRIGUEZ, SAMALY | ADDRESS ON FILE | | | | | | | |
| 35213 | ARROYO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 35214 | ARROYO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35215 | ARROYO RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 35216 | ARROYO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 35217 | ARROYO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 35218 | ARROYO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | | |
| 35220 | ARROYO RODRIGUEZ, YEYFREY | ADDRESS ON FILE | | | | | | | |
| 35222 | ARROYO ROJAS, LYMARY D. | ADDRESS ON FILE | | | | | | | |
| 35223 | ARROYO ROJAS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 35224 | ARROYO ROJAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35225 | ARROYO ROJAS, ROLAND | ADDRESS ON FILE | | | | | | | |
| 35226 | ARROYO ROJAS, WALDEMAR A. | ADDRESS ON FILE | | | | | | | |
| 35227 | ARROYO ROLDAN, AGAPITA | ADDRESS ON FILE | | | | | | | |
| 35228 | ARROYO ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 35229 | ARROYO ROLDAN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 35230 | ARROYO ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 35231 | ARROYO ROLDAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 35232 | ARROYO ROLDAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 35233 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| 35234 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| 35235 | Arroyo Roman, Frances L. | ADDRESS ON FILE | | | | | | | |
| 35236 | ARROYO ROMAN, MARY L. | ADDRESS ON FILE | | | | | | | |
| 35237 | ARROYO ROMEU MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35168 | ARROYO ROMEU, JUAN | ADDRESS ON FILE | | | | | | | |
| 35238 | ARROYO ROMEU, SHARON | ADDRESS ON FILE | | | | | | | |
| 35239 | Arroyo Rosa, Nadab A | ADDRESS ON FILE | | | | | | | |
| 35240 | ARROYO ROSA, NADAB A | ADDRESS ON FILE | | | | | | | |
| 35241 | ARROYO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 35242 | ARROYO ROSA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 35243 | ARROYO ROSADO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35244 | ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 35245 | ARROYO ROSADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 35246 | Arroyo Rosado, Henry A | ADDRESS ON FILE | | | | | | | |
| 35247 | ARROYO ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35248 | ARROYO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35249 | ARROYO ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35250 | ARROYO ROSADO, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 35251 | ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 35252 | ARROYO ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 35253 | ARROYO ROSADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 35254 | ARROYO ROSARIO MD, RAUL M | ADDRESS ON FILE | | | | | | | |
| 35255 | ARROYO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 35256 | ARROYO ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 35257 | ARROYO ROSARIO, GILDA | ADDRESS ON FILE | | | | | | | |
| 35258 | ARROYO ROSARIO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 35259 | Arroyo Rosario, Hector I | ADDRESS ON FILE | | | | | | | |
| 35260 | ARROYO ROSARIO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 35261 | ARROYO ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 35262 | ARROYO ROSARIO, JEAN | ADDRESS ON FILE | | | | | | | |
| 35263 | Arroyo Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| 35264 | ARROYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35265 | ARROYO ROSARIO, RACHAEL M | ADDRESS ON FILE | | | | | | | |
| 35266 | ARROYO ROSARIO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 35267 | ARROYO ROSASDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35268 | ARROYO ROURA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35269 | Arroyo Roura, Melissa H | ADDRESS ON FILE | | | | | | | |
| 35270 | ARROYO RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 35271 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 35272 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 35273 | ARROYO RUBIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 35274 | ARROYO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 35276 | ARROYO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35277 | ARROYO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 35278 | ARROYO RUIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 35279 | ARROYO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 35280 | ARROYO RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 35281 | ARROYO RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 35282 | ARROYO RUIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 35283 | Arroyo Saez, Janet | ADDRESS ON FILE | | | | | | | |
| 35284 | Arroyo Salaberrio, Martin V | ADDRESS ON FILE | | | | | | | |
| 35285 | ARROYO SALABERRIOS, MARIANE | ADDRESS ON FILE | | | | | | | |
| 35286 | ARROYO SALABERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35287 | Arroyo Salaman, Dianny Y | ADDRESS ON FILE | | | | | | | |
| 35288 | ARROYO SALAMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 35289 | ARROYO SALAS, KRYSTINA | ADDRESS ON FILE | | | | | | | |
| 35290 | ARROYO SALAS, PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| 35291 | ARROYO SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 35292 | ARROYO SALGADO, NAYDA T | ADDRESS ON FILE | | | | | | | |
| 35293 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 35294 | ARROYO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35295 | ARROYO SANCHEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 35296 | Arroyo Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 35297 | ARROYO SANCHEZ, ARLENE Y. | ADDRESS ON FILE | | | | | | | |
| 35298 | ARROYO SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 35299 | Arroyo Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 35300 | Arroyo Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35301 | ARROYO SANCHEZ, LEONIRIS | ADDRESS ON FILE | | | | | | | |
| 35302 | ARROYO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35303 | ARROYO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35304 | Arroyo Sanchez, Noelia | ADDRESS ON FILE | | | | | | | |
| 35305 | ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 35306 | ARROYO SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 35307 | ARROYO SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 35308 | ARROYO SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35309 | ARROYO SANTA, NORIS M | ADDRESS ON FILE | | | | | | | |
| 35310 | ARROYO SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 35311 | ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 35312 | ARROYO SANTANA, RUTH I | ADDRESS ON FILE | | | | | | | |
| 35313 | ARROYO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 35314 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35315 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35316 | ARROYO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 35317 | ARROYO SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |
| 35318 | ARROYO SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 35319 | ARROYO SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 35320 | ARROYO SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 35322 | ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 35323 | ARROYO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 35324 | ARROYO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 35325 | ARROYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35326 | Arroyo Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 35327 | ARROYO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 35328 | ARROYO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 35329 | ARROYO SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 35330 | ARROYO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 35331 | ARROYO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 35332 | ARROYO SANTIAGO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 35333 | ARROYO SANTIAGO, LUIS Y. | ADDRESS ON FILE | | | | | | | |
| 35334 | ARROYO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35335 | ARROYO SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 35336 | ARROYO SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 35337 | ARROYO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 35338 | ARROYO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 35339 | ARROYO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 35340 | ARROYO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 35341 | ARROYO SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 35342 | ARROYO SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35343 | ARROYO SANTIAGO, YAMILA E | ADDRESS ON FILE | | | | | | | |
| 35344 | ARROYO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 615065 | ARROYO SANTIAGO,JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35345 | ARROYO SANTONI, NILSA W | ADDRESS ON FILE | | | | | | | |
| 35346 | ARROYO SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 35347 | ARROYO SANTOS, DALY | ADDRESS ON FILE | | | | | | | |
| 35348 | ARROYO SANTOS, DIDDIER | ADDRESS ON FILE | | | | | | | |
| 35349 | ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35350 | ARROYO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 35351 | ARROYO SANYET, ALBA | ADDRESS ON FILE | | | | | | | |
| 35352 | ARROYO SAURI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35353 | ARROYO SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35354 | ARROYO SEDA, ENEIMEL | ADDRESS ON FILE | | | | | | | |
| 35355 | ARROYO SEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 35356 | ARROYO SEDA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 35357 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | | |
| 35358 | ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | | |
| 35359 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 35360 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 35361 | ARROYO SEGARRA, KARINA | ADDRESS ON FILE | | | | | | | |
| 35362 | ARROYO SEGARRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 35363 | ARROYO SELER, ANA A | ADDRESS ON FILE | | | | | | | |
| 35364 | ARROYO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35365 | ARROYO SERRANO, CIRILA | ADDRESS ON FILE | | | | | | | |
| 35366 | ARROYO SERRANO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 35367 | ARROYO SERRANO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 35368 | ARROYO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 615066 | ARROYO SERVICE STATION | HC 01 BOX 4231 | | | | ARROYO | PR | 00714 | |
| 35369 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35370 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35371 | Arroyo Sierra, Heriberto | ADDRESS ON FILE | | | | | | | |
| 35372 | ARROYO SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 35373 | ARROYO SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35374 | ARROYO SOLER, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 35375 | ARROYO SOLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 35376 | ARROYO SOSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 35377 | ARROYO SOSTRE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 35378 | ARROYO SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 35379 | ARROYO SOTO, JANNICE | ADDRESS ON FILE | | | | | | | |
| 35380 | ARROYO SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35381 | ARROYO SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35382 | ARROYO SOTO, LINDOLFO | ADDRESS ON FILE | | | | | | | |
| 35383 | ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35384 | ARROYO SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 35385 | ARROYO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 35386 | ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 35387 | ARROYO SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 35388 | ARROYO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 35389 | ARROYO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35390 | ARROYO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35391 | ARROYO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 35392 | Arroyo Suarez, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 35393 | ARROYO SUAREZ, NORA | ADDRESS ON FILE | | | | | | | |
| 35394 | ARROYO SUAREZ, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 35395 | ARROYO SUAREZ, VELDA MARILYA | ADDRESS ON FILE | | | | | | | |
| 35396 | ARROYO TANON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35397 | ARROYO TIRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 35398 | ARROYO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35399 | ARROYO TIRADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 35400 | Arroyo Tirado, Sylvia | ADDRESS ON FILE | | | | | | | |
| 35401 | ARROYO TORO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 35402 | ARROYO TORO, DANIELI F | ADDRESS ON FILE | | | | | | | |
| 35403 | ARROYO TORO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 35404 | Arroyo Torres, Abigail | ADDRESS ON FILE | | | | | | | |
| 35405 | ARROYO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35406 | ARROYO TORRES, ANGEL VICENTE | ADDRESS ON FILE | | | | | | | |
| 35407 | ARROYO TORRES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 35408 | ARROYO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35409 | ARROYO TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35410 | ARROYO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 35411 | ARROYO TORRES, EDNA V | ADDRESS ON FILE | | | | | | | |
| 35412 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35413 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35414 | ARROYO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 35415 | ARROYO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35416 | Arroyo Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 35417 | ARROYO TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 35418 | ARROYO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35419 | Arroyo Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 35420 | ARROYO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35421 | ARROYO TORRES, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 35422 | ARROYO TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 35423 | ARROYO TORRES, LETICIA C | ADDRESS ON FILE | | | | | | | |
| 35424 | ARROYO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 35425 | ARROYO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35426 | ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35427 | ARROYO TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35428 | ARROYO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 35429 | ARROYO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35430 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35431 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35432 | ARROYO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 35433 | ARROYO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 35434 | Arroyo Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 35435 | ARROYO TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 35436 | ARROYO TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35437 | ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 35438 | Arroyo Torres, Pedro J | ADDRESS ON FILE | | | | | | | |
| 35439 | ARROYO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35440 | ARROYO TORRES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 35441 | ARROYO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35442 | Arroyo Torres, Sergio A | ADDRESS ON FILE | | | | | | | |
| 35443 | ARROYO TORRES, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 35444 | ARROYO TORRES, VANESSA ELENA | ADDRESS ON FILE | | | | | | | |
| 35445 | ARROYO TORRES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 35446 | ARROYO TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 35447 | ARROYO TRABAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35448 | ARROYO TRINIDAD, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35449 | ARROYO TRINIDAD, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| 35450 | ARROYO TRINIDAD, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 35451 | ARROYO TRINIDAD, JORGE | ADDRESS ON FILE | | | | | | | |
| 35452 | ARROYO TRINIDAD, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 35453 | ARROYO TROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| 35454 | ARROYO TRONCOSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 35455 | ARROYO TULL, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 35456 | ARROYO VALDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 35457 | ARROYO VALENTIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 35458 | ARROYO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35459 | ARROYO VALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35460 | ARROYO VALLE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 35461 | ARROYO VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 35462 | ARROYO VALLE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35463 | ARROYO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 35464 | Arroyo Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 35465 | ARROYO VALLEJO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35466 | Arroyo Vargas, Alvin | ADDRESS ON FILE | | | | | | | |
| 35467 | Arroyo Vargas, Danny | ADDRESS ON FILE | | | | | | | |
| 35468 | ARROYO VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 35469 | ARROYO VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 35470 | ARROYO VARGAS, JOHN E | ADDRESS ON FILE | | | | | | | |
| 35471 | ARROYO VARGAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 35472 | ARROYO VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 35473 | Arroyo Vargas, Lourdes | ADDRESS ON FILE | | | | | | | |
| 35475 | ARROYO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 35476 | ARROYO VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 35477 | ARROYO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 35478 | ARROYO VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 35480 | ARROYO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 35481 | ARROYO VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35482 | ARROYO VAZQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 35483 | ARROYO VAZQUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| 35484 | ARROYO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 35485 | ARROYO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 35486 | ARROYO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35487 | ARROYO VAZQUEZ, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 35488 | ARROYO VAZQUEZ, IZALISSE | ADDRESS ON FILE | | | | | | | |
| 35489 | ARROYO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35490 | ARROYO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 35491 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35492 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35493 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35494 | ARROYO VAZQUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 35495 | ARROYO VAZQUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 35496 | ARROYO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 35497 | ARROYO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35498 | ARROYO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35499 | ARROYO VAZQUEZ, SURIAM | ADDRESS ON FILE | | | | | | | |
| 35500 | ARROYO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35501 | ARROYO VDA RAMOS, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 35502 | ARROYO VECCHIOLY, GERMAN | ADDRESS ON FILE | | | | | | | |
| 35503 | ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35504 | ARROYO VEGA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 35505 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 35506 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 35507 | ARROYO VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 35508 | ARROYO VEGA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 35509 | ARROYO VEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| 35510 | ARROYO VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| 35512 | ARROYO VELAZQUEZ, MIXELINES | ADDRESS ON FILE | | | | | | | |
| 35513 | ARROYO VELAZQUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 35514 | ARROYO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35515 | ARROYO VELEZ, ADA F | ADDRESS ON FILE | | | | | | | |
| 35516 | ARROYO VELEZ, DARIS I | ADDRESS ON FILE | | | | | | | |
| 35517 | ARROYO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 35518 | ARROYO VELEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 35519 | ARROYO VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 35520 | ARROYO VELEZ, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 35521 | ARROYO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35522 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 35523 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 35524 | ARROYO VELEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 35525 | ARROYO VELEZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 35526 | ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 35527 | ARROYO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35528 | ARROYO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 35530 | ARROYO VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 35531 | ARROYO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35532 | ARROYO VELEZ, REYSA | ADDRESS ON FILE | | | | | | | |
| 35533 | ARROYO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 35534 | Arroyo Velez, Yoary M | ADDRESS ON FILE | | | | | | | |
| 35535 | ARROYO VERDEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 615067 | ARROYO VERTICAL BLINDS | CARR 3 INT 178 BOX 611 | | | | ARROYO | PR | 00714 | |
| 35536 | ARROYO VICENTE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 35537 | ARROYO VICENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 35538 | ARROYO VIDARTES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 35539 | ARROYO VIERA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 35540 | ARROYO VIERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 35541 | ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| 35542 | ARROYO VILELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35543 | ARROYO VILLAMIL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 35544 | ARROYO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 35545 | ARROYO VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35546 | ARROYO VIOLANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 35547 | ARROYO VIVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 35548 | ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 35549 | ARROYO VIZCARRONDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 35550 | ARROYO ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35551 | ARROYO ZAMBRANA, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35552 | ARROYO ZAPATA, RONALD L | ADDRESS ON FILE | | | | | | | |
| 35553 | ARROYO ZENGOTITA MD, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 35554 | ARROYO ZENGOTITA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 35555 | ARROYO ZENGOTITA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 35556 | ARROYO ZIMMERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35557 | ARROYO, ALLISON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 35558 | ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 35559 | ARROYO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 35560 | ARROYO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 35561 | ARROYO, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 35562 | ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 35563 | ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 35564 | ARROYO, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 35565 | ARROYO, LYMARI DE | ADDRESS ON FILE | | | | | | | |
| 35567 | ARROYO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 35568 | ARROYO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35569 | ARROYO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 35570 | ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35571 | ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 35572 | ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 35573 | ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35578 | ARROYO-BELLIDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 35579 | ARROYOCASTELLANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 35580 | ARROYODIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 35581 | ARROYOFIGUEROA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 35583 | ARROYO-FLORES CONSULTING GROUP, INC. | P O BOX 3040 PMB #81 | | | | GURABO | PR | 00778 | |
| 35584 | ARROYORIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 35585 | ARROYOROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 35586 | ARROYOSANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35587 | ARROYYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 35588 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35589 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35590 | ARRUFAT BERASTAIN, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 35591 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 35592 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 35593 | ARRUFAT MARQUEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 35594 | ARRUFAT PIMENTEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 35595 | ARRUFAT RODRIGUEZ, WIILLIAM | ADDRESS ON FILE | | | | | | | |
| 35596 | ARRUFAT ROSA, MARLA | ADDRESS ON FILE | | | | | | | |
| 35597 | ARRUFAT ROSA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 35598 | ARRUFAT SANCHEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 35599 | ARRUFAT VERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35600 | ARRUFAT VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35601 | ARRUZA ELIAS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 615068 | ARS & ASSOCIATES | P O BOX 1673 | | | | MAYAGUEZ | PR | 00681 | |
| 35474 | ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | | CAYEY | PR | 00736 | |
| 615069 | ARS GRAFITO | PO BOX 22774 | | | | SAN JUAN | PR | 00931-2774 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35511 | ARSE, INC | PO BOX 339 | | | | HUMACAO | PR | 00792 | |
| 35529 | ARSENIA LLANTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615070 | ARSENIO RUIZ ROSADO | PO BOX 2979 | | | | SAN GERMAN | PR | 00683-2979 | |
| 615071 | ARSENIO A RAMOS HERNANDEZ | URB VILLA HUCAR | A 3 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 615072 | ARSENIO ARCE ROBLES | PO BOX 1454 | | | | LARES | PR | 00669 | |
| 615073 | ARSENIO ARROYO LOPEZ | URB MANUEL CORCHADO | 155 CALLE TRINITARIA | | | ISABELA | PR | 00662-2751 | |
| 615074 | ARSENIO C COMAS URRUTIA | K 3 BAMBOO DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 35602 | ARSENIO C COMAS/ MAGDALENA REVUELTA | ADDRESS ON FILE | | | | | | | |
| 615075 | ARSENIO CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 615076 | ARSENIO CORREA BERRIOS | PO BOX 2027 | | | | AIBONITO | PR | 00705-2027 | |
| 615077 | ARSENIO DAVILA BARBOT | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 615078 | ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681-4326 | |
| 615079 | ARSENIO ESPINAL ESTRELLA | URB PTO NUEVO | 1209 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 35603 | ARSENIO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615080 | ARSENIO FELICIANO VALLE | ADDRESS ON FILE | | | | | | | |
| 615081 | ARSENIO GOMEZ CARRILLO | CIUDAD UNIVERSITARIA | P 41 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 35604 | ARSENIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 35605 | ARSENIO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 615082 | ARSENIO GUZMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 35606 | ARSENIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615083 | ARSENIO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 615084 | ARSENIO M MOTA | URB SANTA ROSA | 31-24 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 615085 | ARSENIO MALDONADO RIVERA | HC 2 18226 | | | | GURABO | PR | 00778 | |
| 615086 | ARSENIO MALDONADO RIVERA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 615087 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615088 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615089 | ARSENIO MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926-9503 | |
| 615090 | ARSENIO MARTINEZ ALONSO | PO BOX 37933 | | | | SAN JUAN | PR | 00937 | |
| 615091 | ARSENIO MENENDEZ TORRES | PO BOX 14592 | | | | SAN JUAN | PR | 00916 | |
| 615092 | ARSENIO MONTALVO RODRIGUEZ | HC 02 BOX 6046 | | | | LARES | PR | 00669 | |
| 615093 | ARSENIO MORALES MATOS | HC 57 BOX 8806 | | | | AGUADA | PR | 00602 | |
| 35607 | ARSENIO MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 35608 | ARSENIO MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 615094 | ARSENIO OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 615095 | ARSENIO OLIVERAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 615096 | ARSENIO OTERO ORTIZ | HC 02 BOX 20675 | | | | MAYAGUEZ | PR | 00680 | |
| 35609 | ARSENIO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 615097 | ARSENIO PEREZ LOPEZ | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681 | |
| 35610 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35611 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35612 | ARSENIO RODRIGUEZ JACA | ADDRESS ON FILE | | | | | | | |
| 35613 | ARSENIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615098 | ARSENIO RODRIGUEZ VARGAS | P O BOX 2043 | | | | MAYAGUEZ | PR | 00681 | |
| 615099 | ARSENIO ROMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 615100 | ARSENIO ROMAN TOSADO | CIUDAD DE JARDIN 3 | 53 CALLE SAUCI | | | TOA ALTA | PR | 00953 | |
| 615101 | ARSENIO ROSADO ARROYO Y SONIA D TORRES | 50 NEWFIELD AVE | | | | NEW BRITAEN | CT | 06053-3910 | |
| 615102 | ARSENIO ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 615103 | ARSENIO SAMOL GONZALEZ | PO BOX 6253 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615104 | ARSENIO SANTANA | 32 A JARDINES DE CONDADO MODERNO | | | | CAGUAS | PR | 00726 | |
| 35614 | ARSENIO SANTANA IRENE | ADDRESS ON FILE | | | | | | | |
| 615105 | ARSENIO TORRES VELAZQUEZ | HC 2 BOX 7214 | | | | YABUCOA | PR | 00767 | |
| 35615 | ARSENIO UBARRI SUCESION | VILLA AVILA | A14 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969-4603 | |
| 615106 | ARSENIO V DIAZ TORRES | PARCELAS FALU | 158 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 615107 | ARSENIO VELEZ HERNANDEZ | BO INGENIO | 115 A CALLE DALIA | | | TOA BAJA | PR | 00949 | |
| 35616 | ARSO RADIO CORP. | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 35617 | ARSO RADIO CORPORATION | P O BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 35618 | ARSO RADIO CORPORATION | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 35619 | ARSUAGA DE LOS REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 35620 | ARSUAGA DE LOS REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 35621 | ARSUAGA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35566 | ARSUAGA PERELLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 35622 | ARSUAGA PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 615108 | ART & AUCTION | PO BOX 37051 | | | | BOONE | IA | 50037-2051 | |
| 615109 | ART AND COPY | BOX 3233 | | | | MAYAGUEZ | PR | 00681 | |
| 615110 | ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | | SAN JUAN | PR | 00926 | |
| 35623 | ART COM INC | PO BOX 364212 | | | | SAN JUAN | PR | 00936 | |
| 615111 | ART DECO | 6473 URB INDUSTRIAL SAN JOSE | | | | QUEBRADILLA | PR | 00678 | |
| 35624 | ART DESIGN PRINTS | P O BOX 696 | | | | AGUADA | PR | 00602 | |
| 35625 | ART DESIGN SIGN WORKS | URB HILL VIEW | 714 CARIBEAN STREET | | | YAUCO | PR | 00698 | |
| 615112 | ART DESIGNS | TORRECILLA ALTA | 29 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 35626 | ART DRAFT AUTHORITY | PO BOX 191787 | | | | SAN JUAN | PR | 00919-1787 | |
| 35627 | ART DRAFT AUTHORITY | PUERTO NUEVO | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 35628 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | ANASCO | PR | 00610 | |
| 35629 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | A¥ASCO | PR | 00610 | |
| 615113 | ART LIBRARIES SOCIETY | 329 MARCH ROAD SUITE 233 | BOX 11 KANATA | | | ON K2K 2E1 | ON | 000000 | |
| 615114 | ART NEXUS | 12955 BISCAYNE BLVD SUITE 410 | | | | NORTH MIAMI | MI | 33181 | |
| 615115 | ART PRINTING INC | PO BOX 364747 | | | | SAN JUAN | PR | 00936 | |
| 615116 | ART SIGNS / WILLIAM SANCHEZ | COUNTRY CLUB | 929 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 615117 | ART TECH | PONCE MALL 2475 | SUITE 129 | | | PONCE | PR | 00731 6294 | |
| 35630 | ART TECH CONSULTANTS SERVICE INC | 609 AVE TITO CASTRO STE 102 PMB 159 | | | | PONCE | PR | 00716 | |
| 615119 | ART TEK INC | 103 CALLE HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 615118 | ART TEK INC | PO BOX 194326 | | | | SAN JUAN | PR | 00919-4326 | |
| 35631 | ARTACH PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 35632 | ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| 35633 | ARTACHE ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35634 | ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 35635 | ARTACHE LUCIANO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 35637 | ARTACHE MEDINA, JASON | ADDRESS ON FILE | | | | | | | |
| 35638 | Artache Medina, Jason N | ADDRESS ON FILE | | | | | | | |
| 35639 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35640 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35642 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 35643 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 615120 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615121 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615122 | ARTAGNAN RAMIREZ PEREZ | URB MONTE BELLO | 21 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35644 | ARTAU CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 35645 | ARTAUD PAJAN, LEONARDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 615123 | ARTCENTER | 800 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 615124 | ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | | SAN JUAN | PR | 00908 | |
| 615125 | ARTE ALTERNO CORP | VILLA NEVAREZ | 1103 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 615126 | ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | | GUAYNABO | PR | 00966 | |
| 615127 | ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 615128 | ARTE GRAFICO | URB ROOSEVELT | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 615129 | ARTE GRAFICO &... | URB JB HUYKE | 153 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 35646 | ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 615130 | ARTE MAGICO | 3071 AVE ALEJANDRINO SUITE 204 | | | | GUAYNABO | PR | 00969-7035 | |
| 35647 | ARTE MISMA INC | PO BOX 366992 | | | | SAN JUAN | PR | 00936-6992 | |
| 35648 | ARTE PAN | MANS SAN RAFAEL | D 31 CALLE ESMERALDA | | | TRUJILLO ALTO | PR | 00976 | |
| 35649 | ARTE PARA MI | COND BELLO HORIZONTE LC 3 | | | | SAN JUAN | PR | 00924 | |
| 615131 | ARTE Y MAS | 208 CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00630 | |
| 35650 | ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 35651 | ARTE Y MAS INC | CAROLINA SHOPPING CENTER 65TH | LOCAL 208 | | | CAROLINA | PR | 00985-6115 | |
| 35652 | ARTE Y MAS INC | CAROLINA SHOPPING COURT | SUITE 115 A | | | CAROLINA | PR | 00985 | |
| 35653 | ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 35654 | ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 615132 | ARTEAGA & ARTEAGA ADVERTISING INC | URB CARIBE | 1571 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 35655 | ARTEAGA CABRERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 35656 | ARTEAGA MELGAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 35657 | ARTEAGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 615133 | ARTEC | PO BOX 141417 | | | | ARECIBO | PR | 00614-1417 | |
| 615134 | ARTEC INC | URB HORIZON | 118 CALLE SAN PEDRO | | | SAN JUAN | PR | 00926-5315 | |
| 35658 | ARTECH CORP | PO BOX 1739 | | | | CANOVANAS | PR | 00729 | |
| 35659 | ARTEFACTO | PO BOX 194222 | | | | SAN JUAN | PR | 00919-4222 | |
| 35660 | ARTEFACTO INC | PMB 286 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 35661 | ARTEFACTO INC | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 35662 | ARTEFERRO STEEL WORKS | PMB 138 | RR 5 4999 | | | BAYAMON | PR | 00956-9708 | |
| 615135 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | TOA BAJA | PR | 00951 | |
| 615136 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | SABANA SECA | PR | 00952 | |
| 35641 | ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 615137 | ARTELIA VARGAS ADORNO | P O BOX 851 | | | | SABANA HOYOS | PR | 00688 | |
| 35663 | ARTEMIO AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 35664 | ARTEMIO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615138 | ARTEMIO COLON CARABALLO | PO BOX 1868 | | | | TOA BAJA | PR | 00949 | |
| 615139 | ARTEMIO DIAZ | PO BOX 383 | | | | NAGUABO | PR | 00718 | |
| 615140 | ARTEMIO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 35665 | ARTEMIO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 35666 | ARTEMIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 35667 | ARTEMIO IRIZARRY VERA | ADDRESS ON FILE | | | | | | | |
| 615141 | ARTEMIO JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615142 | ARTEMIO LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 615143 | ARTEMIO LOPEZ RIOS | JARDINES DE SELLES | EDIF 2 APT 202 | | | SAN JUAN | PR | 00924 | |
| 615144 | ARTEMIO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 615145 | ARTEMIO OTERO COLON | RRI BOX 12129 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35668 | ARTEMIO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| 35669 | ARTEMIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 615146 | ARTEMIO RIVERA RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 615147 | ARTEMIO RIVERA RIVERA | P O BOX 843 | | | | COMERIO | PR | 00782 | |
| 35670 | ARTEMIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615148 | ARTEMIO ROSAS MINGUELA | PARC SAN ROMUALDO | 203 A CALLE P | | | HORMIGUERO | PR | 00660 | |
| 35671 | ARTEMIO RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 615149 | ARTEMIO SANTIAGO DIAZ | HC 1 BOX 6405 | | | | GUAYNABO | PR | 00970 | |
| 615150 | ARTEMIO SANTIAGO MACEDA | 78 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 615151 | ARTEMIO VALENTIN FIGUEROA | HC 02 BOX 11475 | | | | LAS MARIAS | PR | 00670 | |
| 615152 | ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | | SAN JUAN | PR | 00918 | |
| 35672 | ARTES CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 615153 | ARTES DE MEXICO Y DEL MUNDO | PLAZA DE JANEIRO | 52 COL ROMA | | | MEXICO DF | NM | 06700 | |
| 35673 | ARTES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 615154 | ARTESANIA AGUEYBANA | LEVITTOWN | 2225 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 615155 | ARTESANIA CONTEMPORANEA | COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 615156 | ARTESANIA JAVAN | BOX 1041 | | | | ADJUNTAS | PR | 00601 | |
| 615157 | ARTESANIAS DE AQUI | BOX 633 | | | | MANATI | PR | 00674 | |
| 615158 | ARTESANIAS EN PIEL / LYDIA M DELGADO | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 615159 | ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 615160 | ARTESANIAS MARILET | P O BOX 10016 | | | | PONCE | PR | 00732 | |
| 615161 | ARTESANIAS TABAIBA | PO BOX 213 | | | | PONCE | PR | 00734 | |
| 615162 | ARTESANOS DEL AZUCAR | PO BOX 92 | | | | CAYEY | PR | 00737 | |
| 615163 | ARTHING | W 1 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 35674 | ARTHINGS CORP | #1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615165 | ARTHINGS CORP | 1312 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 615164 | ARTHINGS CORP | PO BOX 19777 | | | | SAN JUAN | PR | 00910-1777 | |
| 615166 | ARTHINGS EL BODEGON | 376 65 INFANTERIA AVE | | | | SAN JUAN | PR | 00928 | |
| 35675 | ARTHRITIS AND PAIN ASSOC | MED REC DEPT | 7300 HANOVER DRIVE STE 201 | | | GREENBELT | MD | 20770 | |
| 35676 | ARTHRITIS CENTERS OF NJ | 600 PAVONIA AVE | SUITE 5 | | | JERSEY CITY | NJ | 07306 | |
| 35677 | ARTHRITIS CONSULTANTS OF TIDEWATER VA BEACH | RELEASE OF INFORMATION | SUITE 100 | 933 FIRST COLONIAL ROAD | | VIRGINIA BEACH | VA | 23454 | |
| 35678 | ARTHRITIS OSTEOPOROSIS CARE CENTER | 3301 SW 34TH CIRCLE STE 101 | | | | OCALA | FL | 34474-6619 | |
| 35679 | ARTHRITIS RHEUMATOLOGY | ARTHRITIS RHEUMATOLOGY | 3080 HAMILTON BLVD SU 300 | | | ALLENTOWN | PA | 18103-0000 | |
| 35680 | ARTHUR ANDERSEN LLP | PO BOX 362260` | | | | SAN JUAN | PR | 00936-2260 | |
| 615167 | ARTHUR ANDERSEN LLP | PO BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 35681 | ARTHUR CASTILLO ORTIZ | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON - SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 615168 | ARTHUR CEMBALEST | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO 314 | | | SAN JUAN | PR | 00926 | |
| 615169 | ARTHUR CHARLES PIERRE | COLINAS DE CUPEY | D 19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 615170 | ARTHUR D LITTLE INC. | ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| 615171 | ARTHUR DE GRAW LAMOSOS | ADDRESS ON FILE | | | | | | | |
| 35682 | ARTHUR DONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 615172 | ARTHUR GARCIA | URB OASIS GARDENS | F 11 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| 35683 | ARTHUR GARCIA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 35684 | ARTHUR J HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 35685 | ARTHUR J KLOOCK III | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35686 | ARTHUR J ORTIZ COOK | ADDRESS ON FILE | | | | | | | |
| 615173 | ARTHUR L ASSEO GARCIA | EL PARAISO | 1557 TAMESIS | | | SAN JUAN | PR | 00926 | |
| 615174 | ARTHUR L BELVILLE | P O BOX 21099 | | | | SAN JUAN | PR | 00926 1099 | |
| 35687 | ARTHUR M ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 35688 | ARTHUR MALARET OTERO | ADDRESS ON FILE | | | | | | | |
| 35689 | ARTHUR NELSON BELL | ADDRESS ON FILE | | | | | | | |
| 35690 | ARTHUR R CASTILLO DIAZ | LCDO. JULIO GIL DE LA MADRID | A11 Granada St. Reparto Alhambra | | | Bayamón | PR | 00957 | |
| 615175 | ARTHUR S CLINE 111 | COND FOUNTAINEBLEW PLAZA | APT 1202 | | | GUAYNABO | PR | 00969 | |
| 615176 | ARTHUR WARREN JIMENEZ | Q 106 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | |
| 615177 | ARTIC REFRIGERATION | 348 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 35692 | ARTICO DE PUERTO RICO | AVE. DE DIEGO 316 | | | | PUERTO NUEVO | PR | 00920 | |
| 35693 | ARTIE DAVILA LEBRON/CIRO ENERGY | COLINAS DE FAIRVIEW | 4L 12 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 615178 | ARTIERI VELAZQUEZ | PO BOX 803 | | | | SAN LORENZO | PR | 00754 | |
| 615179 | ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 35694 | ARTIGAS HERNANDEZ, HUMBERTO L | ADDRESS ON FILE | | | | | | | |
| 35695 | Artigas Lucena, Angel M | ADDRESS ON FILE | | | | | | | |
| 615180 | ARTIGAS PEREYRA CABALLERO | URB EL PARAISO | 1522 CALLE TAMESIS STE TH2 | | | SAN JUAN | PR | 00926 | |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35697 | ARTILES BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 35698 | ARTILLA LUCIANO MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 35699 | ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 770945 | ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 615181 | ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 35700 | ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | | SAINT JUST | PR | 00978 | |
| 615182 | ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | | CAYEY | PR | 00737 | |
| 35701 | ARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35702 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. GABRIEL PENAGARICANO VALDES | PO BOX 921 | | | DORADO | PR | 00646-0921 | |
| 35703 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| 35704 | ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | | ANASCO | PR | 00610 | |
| 35705 | ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | | SAN JUAN | PR | 00920 | |
| 615183 | ARTNET COM | 61 BROADWAY 23 RD F1 | | | | NEW YORK | NY | 10006 | |
| 615184 | ARTNEWS | PO BOX 56590 | | | | BOULDER | CO | 80321-6590 | |
| 35706 | ARTOR DE JESUS, WILAMRIE | ADDRESS ON FILE | | | | | | | |
| 35707 | ARTRICHES CANTELLOPS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 615185 | ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 35708 | ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | | AGUADA | PR | 00602 | |
| 615186 | ARTS REACH | HALF MOON BAY | P O BOX 3393 | | | CALIFORNIA | CA | 94019-9918 | |
| 615187 | ARTSAN ENTERTAIMENT | 1000 AVE SAN PATRICIO APT 799 | | | | SAN JUAN | PR | 00921 | |
| 615188 | ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 35709 | ARTTE, INC. | PO BOX 40686 | | | | SAN JUAN | PR | 00940-0680 | |
| 35710 | Artu Garcia, Ricardo Segundo | ADDRESS ON FILE | | | | | | | |
| 35711 | ARTUD CORUJO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 615189 | ARTUR MIRO DIAZ | URB HILL MONSEIR | BE 17 CALLE 65 A | | | SAN JUAN | PR | 00926 | |
| 35712 | ARTURET COUVERTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35713 | ARTURET DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 35714 | ARTURET MELENDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35715 | Arturet Villafane, Leslie A | ADDRESS ON FILE | | | | | | | |
| 35716 | ARTURET, JULIO | ADDRESS ON FILE | | | | | | | |
| 615190 | ARTURO CATALA FONFRIAS | PO BOX 10671 | | | | SAN JUAN | PR | 00922 | |
| 615191 | ARTURO SANTIAGO ACEVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 35717 | ARTURO A GEIGEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615192 | ARTURO A MASSOL DEYA | PO BOX 9070 | | | | MAYAGUEZ | PR | 00681-9070 | |
| 615193 | ARTURO A MORALES BETANCOURT | URB REPARTO UNIVERSITARIO | 355 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 615194 | ARTURO A YDRACH GUILLERMARD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615195 | ARTURO ABREU NAVARRO | P O BOX 688 | | | | VIEQUES | PR | 00765 | |
| 615196 | ARTURO ABRIL | COND MIRAMAR TOWERS APT 11 C | 721 HERNANDEZ ST | | | SAN JUAN | PR | 00907-4438 | |
| 615197 | ARTURO ACEVEDO PARES | P O BOX 2431 | | | | SAN JUAN | PR | 00936 | |
| 35718 | ARTURO ACOSTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 35719 | ARTURO ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 35720 | ARTURO ALCOVER | URB EL VEDADO | 500 AVE HOSTOS | | | SAN JUAN | PR | 00918-3231 | |
| 615198 | ARTURO ALEMAN DIAZ | HC 61 BOX 4961 | | | | TRUJILLO ALTO | PR | 00976 | |
| 615199 | ARTURO ALICEA LEON | PO BOX 752 | | | | SANTA ISABEL | PR | 00757 | |
| 615200 | ARTURO ALMENAS GARCIA | H C 02 BOX 34801 | | | | CAGUAS | PR | 00726 | |
| 615201 | ARTURO APONTE ALVAREZ | VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615202 | ARTURO APONTE PARES | BOX 192318 | | | | SAN JUAN | PR | 00919-2318 | |
| 615203 | ARTURO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 615204 | ARTURO APONTE RUIZ | URB VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615205 | ARTURO AYLWIN | TEATINES 56 (9- PISO) | | | | SANTIAGO | | | Chile |
| 615206 | ARTURO AYLWIN AZOCAR | GOETHE 2245 LA REINA | | | | SANTIAGO | | | Chile |
| 615207 | ARTURO BAGUE AROCHO | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 615208 | ARTURO BELLO VEGA | RR 1 BOX 13014 | | | | MANATI | PR | 00674 | |
| 615209 | ARTURO BRAVO PEREZ | URB SIERRA BERDECIA | H3 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 35722 | ARTURO BUSTOS ESLAVA | ADDRESS ON FILE | | | | | | | |
| 615210 | ARTURO BUTLER CRUZ | COM TERRANOVA | SOLAR 273 | | | QUEBRADILLA | PR | 00678 | |
| 615211 | ARTURO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| 35723 | ARTURO CARDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615212 | ARTURO CARRASQUILLO ROLDAN | CONDADO MODERNO | E16 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 35724 | ARTURO CEDENO LLORENS | ADDRESS ON FILE | | | | | | | |
| 770426 | ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 918 | |
| 615213 | ARTURO CINTRON TORRES | URB LLANURAS DE BARCELONA | BO LLANOS LOTE 3 A | | | COAMO | PR | 00795 | |
| 615214 | ARTURO COLON ACEVEDO | URB SIERRA BAYAMON | BLQ 93 CASA 25 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 615215 | ARTURO COLON AVILES | BDA SANDIN | 88 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 35725 | Arturo Colón González | ADDRESS ON FILE | | | | | | | |
| 35726 | ARTURO COLON HERDMAN | ADDRESS ON FILE | | | | | | | |
| 35727 | ARTURO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615216 | ARTURO CORREA NIEVES | PO BOX 1855 | | | | RINCON | PR | 00677-1855 | |
| 615217 | ARTURO COSME DIAZ | PO BOX 1246 | | | | BAYAMON | PR | 00960-1246 | |
| 615218 | ARTURO CRUZ | CALLE ANDINO RR 2 1628-B | | | | CUPEY | PR | 00928 | |
| 615219 | ARTURO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 615220 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 615221 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 35728 | ARTURO DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| 35729 | ARTURO DE LAHONGRAIS PALMER | ADDRESS ON FILE | | | | | | | |
| 615222 | ARTURO DE LOS SANTOS MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615223 | ARTURO DE LOS SANTOS MONTES | URB LOS CACIQUES | 180 CALLE CASIMAR | | | CAROLINA | PR | 00987 | |
| 35730 | ARTURO DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35731 | ARTURO DELIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 615224 | ARTURO DIAZ ANGUEIRA | COURTBALDWIN PARK | B 28 SOUTH VIEW | | | GUAYNABO | PR | 00970 | |
| 615225 | ARTURO DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 615226 | ARTURO DIAZ HERNANDEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| 615227 | ARTURO DIAZ HERNANDEZ | HC 02 BOX 11230 | | | | MOCA | PR | 00676 | |
| 35732 | ARTURO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615228 | ARTURO DIAZ RIVERA | BAIROA PUEBLITO | | | | CAGUAS | PR | 00725 | |
| 615229 | ARTURO DIAZ SUAREZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 35733 | ARTURO E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35734 | ARTURO E NOBLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35735 | ARTURO E SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 35736 | ARTURO ECHAVARRIA FERRARI | ADDRESS ON FILE | | | | | | | |
| 35737 | ARTURO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615230 | ARTURO FELICIANO FIGUEROA | PRADERAS DEL SUR | 916 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 615231 | ARTURO FERMIN / DBA GRANJA LA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 615232 | ARTURO FIGUEROA COLON | COM PROVINCIA | SOLAR 403 | | | MAYAGUEZ | PR | 00680 | |
| 35738 | ARTURO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 615233 | ARTURO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 615234 | ARTURO FLORES GALLARDO | PO BOX 2381 | | | | SAN JUAN | PR | 00919 | |
| 35739 | ARTURO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770427 | ARTURO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 35740 | ARTURO FRADERA REYES | ADDRESS ON FILE | | | | | | | |
| 35741 | ARTURO FRANCISCO DÍAZ | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 35742 | ARTURO FRANCISCO DÍAZ | LCDO. HARRY ANDUZE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 35743 | ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 615235 | ARTURO GALLARDO | C/O FRANCISCO ORTEGA RAMOS | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 615236 | ARTURO GALLARDO | EDIF BANCO DE PONCE | 1250 AVE PONCE DE LEON OFIC 900 | | | SAN JUAN | PR | 00957 | |
| 615237 | ARTURO GALLARDO BROWNING | COND COSTA MARINA II 1B | | | | CAROLINA | PR | 00987 | |
| 35744 | ARTURO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 615238 | ARTURO GARCIA RUIZ | P O BOX 7886 | | | | CAGUAS | PR | 00726 | |
| 615239 | ARTURO GEIGEL BUNKER | H C 03 BOX 37466 | | | | CAGUAS | PR | 00725 | |
| 615240 | ARTURO GONZALEZ | BIASCOCHEA | 7 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 615241 | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | |
| 615242 | ARTURO GRANT PARDO | PO BOX 1523 | | | | CANOVANAS | PR | 00729 | |
| 35745 | ARTURO GUZMAN ENTERTAINMENT | B4 SUITE 2 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 35746 | ARTURO GUZMAN ENTERTAINMENT | CAMINO ALEJANDRINO | B 4 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 35747 | ARTURO HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 35748 | ARTURO HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 615243 | ARTURO HERNANDEZ GONZALEZ | URB EL COMANDANTE 933 | CALLE J GIL DE LA MADRID | | | SAN JUAN | PR | 000924 | |
| 615244 | ARTURO HORNEDO BRACERO | URB SAN FERNANDO | D 8 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 35749 | ARTURO J ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| 615245 | ARTURO J GONZALEZ DELGADO | 400 CALAF STREET 249 | | | | SAN JUAN | PR | 00919 | |
| 35750 | ARTURO J GUZMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 615246 | ARTURO J LOPEZ RIVERA | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 35751 | ARTURO J MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35752 | ARTURO J POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35753 | ARTURO J QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35754 | ARTURO L BARREIRO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 35755 | ARTURO L ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 615247 | ARTURO L VICENTE ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 35756 | ARTURO L. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 35757 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615248 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615249 | ARTURO LASALLE PONCE | ADDRESS ON FILE | | | | | | | |
| 615250 | ARTURO LLAVONA CARTAGENA | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 615251 | ARTURO LLUBERAS | P O BOX 3049 | | | | YAUCO | PR | 00698 | |
| 615252 | ARTURO LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615253 | ARTURO LOPEZ ALVAREZ | URB RIO CRISTAL ENCANTADA | RK 2 VIA LA PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 35758 | ARTURO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 35759 | ARTURO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 35760 | ARTURO LUCIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 35761 | ARTURO LUGO MONTES | ADDRESS ON FILE | | | | | | | |
| 615254 | ARTURO MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 615255 | ARTURO MACHIN LEBRON | B 20 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 35762 | ARTURO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 615256 | ARTURO MARQUEZ PLANAS | ADDRESS ON FILE | | | | | | | |
| 35763 | ARTURO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 615257 | ARTURO MARTINEZ CORREA | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 35764 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615258 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615259 | ARTURO MASSAS HERNANDEZ | P O BOX 28 | | | | JUANA DIAZ | PR | 00795 | |
| 615260 | ARTURO MEDINA RUIZ | PO BX 360755 | | | | SAN JUAN | PR | 00936-0755 | |
| 35765 | ARTURO MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 615261 | ARTURO MELENDEZ COLON | PO BOX 41291 | | | | SAN JUAN | PR | 00921 | |
| 35766 | ARTURO MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 35767 | ARTURO MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615262 | ARTURO MENDEZ MORALES | HC 2 6475 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| 35768 | ARTURO MENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 35769 | ARTURO MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| 615263 | ARTURO MIRANDA ROSADO | COOP JARDINES DE SAN FRANCISCO | EDIF I APT 315 | | | SAN JUAN | PR | 00927 | |
| 35770 | ARTURO MIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 35771 | ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 615264 | ARTURO MORALES CARRION | P O BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 35772 | ARTURO MORALES DBA ENLACE CREATIVO | 267 CALLE SIERRA MORENA | PMB 90 | | | SAN JUAN | PR | 00926 | |
| 35773 | ARTURO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 35774 | ARTURO MORALES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 35775 | ARTURO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 35776 | ARTURO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 615265 | ARTURO NEGRON GARCIA | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 35777 | ARTURO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 615266 | ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | N 2 URB SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 35778 | ARTURO NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35779 | ARTURO NIEVES HUERTAS | LCDO. ARTURO NIEVES HUERTAS,LCDO. LUIS RAÚL ALBALADEJO | Cond. Le Mans Oficina 504 | Ave. Muñoz Rivera # 602 | | San Juan | PR | 00918 | |
| 615267 | ARTURO NORAT RIVERA | URB VILLA CRISTRINA | F1 CALLE 6 | | | COAMO | PR | 00769 | |
| 615268 | ARTURO OROBITG | ADDRESS ON FILE | | | | | | | |
| 35780 | ARTURO ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 35781 | ARTURO ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 35782 | ARTURO PALACIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615269 | ARTURO PAZ GUZMAN | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 615270 | ARTURO PAZTRANI | ADDRESS ON FILE | | | | | | | |
| 615271 | ARTURO PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 615272 | ARTURO PINTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 35783 | ARTURO QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| 35784 | ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615273 | ARTURO R ACOSTA MAYMI | URB MONTERREY | 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| 35785 | ARTURO R CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 35786 | ARTURO R HAU III | ADDRESS ON FILE | | | | | | | |
| 35787 | ARTURO R MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| 615274 | ARTURO R PICO VALLS | URB CONSTANCIA | 1731 LAS COLONIAS STE 2 | | | PONCE | PR | 00717-2234 | |
| 35788 | ARTURO R UMPIERRE ARROYO | ADDRESS ON FILE | | | | | | | |
| 35789 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| 35790 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| 615275 | ARTURO RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 615276 | ARTURO RESA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 35791 | ARTURO REYES AYALA | ADDRESS ON FILE | | | | | | | |
| 615277 | ARTURO REYES NIEVES | PO BOX 669 | | | | MANATI | PR | 00674 | |
| 615278 | ARTURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 615279 | ARTURO RIVERA AVILES | PO BOX 1581 | | | | MANATI | PR | 00674 1581 | |
| 615280 | ARTURO RIVERA GARCIA | URB JARDINES DE LAS FUENTES | 346 CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 35792 | ARTURO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615281 | ARTURO RIVERA GUILBOT | URB FAIRVIEW | 1888 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 615282 | ARTURO RIVERA MARQUEZ | RES SANTIAGO IGLESIA | BLQ 25 APT 208 | | | PONCE | PR | 00731 | |
| 35793 | ARTURO RIVERA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 615283 | ARTURO RIVERA RAMIREZ | 28 CALLE RAMOS | | | | COROZAL | PR | 00783 | |
| 615284 | ARTURO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 35794 | Arturo Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| 615285 | ARTURO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35795 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| 35796 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| 35797 | ARTURO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615286 | ARTURO RODRIGUEZ | URB LOMAS VERDES | 2514 CALLE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 615287 | ARTURO RODRIGUEZ MEDINA | C/O LCDA. WENDY LIND OFIC 103 | CENTRO COMERCIAL BORINQUEN | AVE. CAMPO RICO | | CAROLINA | PR | 00982 | |
| 615288 | ARTURO RODRIGUEZ ORTIZ | BOX 17 | | | | SABANA SECA | PR | 00952 | |
| 615289 | ARTURO RODRIGUEZ RODRIGU | HC 2 BOX 18749 | | | | LAJAS | PR | 00667 | |
| 615290 | ARTURO RODRIGUEZ ROSADO | URB TURABO GARDENS | X 17 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 35798 | ARTURO ROQUETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615291 | ARTURO ROSA ACOSTA | URB LA RIVERA | 1018 CALLE 3 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 615292 | ARTURO ROSA GARCIA | 6 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 615293 | ARTURO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 35799 | ARTURO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615294 | ARTURO SALDANA GONZALEZ | PO BOX 10714 | | | | SAN JUAN | PR | 00922 | |
| 615295 | ARTURO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 35800 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 615296 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 35801 | ARTURO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 615297 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | | |
| 615298 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | | |
| 615299 | ARTURO SERRANO SANTIAGO | PO BOX 8212 | | | | CAGUAS | PR | 00726-8212 | |
| 35802 | ARTURO SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 615300 | ARTURO SILVA FIGUEROA | URB EL CONQUISTADOR | G 25 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 615301 | ARTURO SOTO BARBOSA | BOX 565 | | | | CABO ROJO | PR | 00623 | |
| 615302 | ARTURO SOTO DIAZ | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 615303 | ARTURO SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615304 | ARTURO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 615305 | ARTURO T GARCIA FELICIANO | PO BOX 233 | | | | ARROYO | PR | 00714 | |
| 615306 | ARTURO T GARCIA FELICIANO | BO LOS POLLOS | 1 SECTOR LA MARIANA BOX 639 | | | PATILLAS | PR | 00723 | |
| 615307 | ARTURO TORRES COLON | PO BOX 1445 | | | | PONCE | PR | 00733 | |
| 35803 | ARTURO TORRES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 35804 | ARTURO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 615309 | ARTURO TORRES VAZQUEZ | F 26 RB URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 615308 | ARTURO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615310 | ARTURO VAZQUEZ | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 615311 | ARTURO VAZQUEZ RIVERA | URB VILLA FONTANA 3 CN 23 | VIA 61 | | | CAROLINA | PR | 00983 | |
| 615312 | ARTURO VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 615313 | ARTURO VELAZQUEZ MORALES | BDA LA PRRA BOX 885 | | | | VIEQUES | PR | 00765 | |
| 35805 | ARTURO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 615314 | ARTURO VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 35806 | ARTURO YANES ARMAS | ADDRESS ON FILE | | | | | | | |
| 615315 | ARTURO YEPEZ POTTIER | VIEJO SAN JUAN | 153 CALLE CRUZ | | | SAN JUAN | PR | 00902-1621 | |
| 615316 | ARTUROS | 74 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 35807 | ARTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 615317 | ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 35809 | ARUZ BARBOSA, ANA I | ADDRESS ON FILE | | | | | | | |
| 35810 | ARUZ BARBOSA, BELEN | ADDRESS ON FILE | | | | | | | |
| 35811 | ARUZ BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35812 | ARUZ BARBOSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 35813 | ARUZ DE LEON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 35814 | ARUZ GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 35815 | ARUZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 35816 | ARVELO ACEVEDO, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 35817 | ARVELO ALLENDE, LAURA L | ADDRESS ON FILE | | | | | | | |
| 35818 | ARVELO ALVARADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 35819 | ARVELO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35820 | ARVELO AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 35821 | ARVELO BRITO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 35823 | ARVELO COLON, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 35824 | ARVELO CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35825 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35826 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35827 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35828 | Arvelo Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 35829 | ARVELO DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 35830 | ARVELO DIAZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 35831 | Arvelo Esteves, Santiago | ADDRESS ON FILE | | | | | | | |
| 35832 | ARVELO GERENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 35833 | ARVELO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35834 | ARVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35835 | Arvelo Guzman, Christian J | ADDRESS ON FILE | | | | | | | |
| 35836 | ARVELO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35837 | ARVELO HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 35838 | ARVELO KUILAN, CARY | ADDRESS ON FILE | | | | | | | |
| 35839 | ARVELO LLORET, MARIA | ADDRESS ON FILE | | | | | | | |
| 35841 | ARVELO LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 35842 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35843 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35844 | ARVELO LOPEZ, SAULO | ADDRESS ON FILE | | | | | | | |
| 35845 | ARVELO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35846 | ARVELO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 35847 | Arvelo Maldonado, Wilson | ADDRESS ON FILE | | | | | | | |
| 35848 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 35849 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 35850 | ARVELO MARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 35851 | ARVELO MARTELL, DULCE M | ADDRESS ON FILE | | | | | | | |
| 35852 | Arvelo Mendez, Ivelys | ADDRESS ON FILE | | | | | | | |
| 35853 | ARVELO MENDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 35854 | ARVELO MORALES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 35855 | ARVELO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35856 | ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 35857 | ARVELO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 35858 | ARVELO MUNIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 35860 | ARVELO MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35861 | ARVELO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35862 | ARVELO ORTIZ, ZORELY B | ADDRESS ON FILE | | | | | | | |
| 35863 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 35864 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 35865 | ARVELO PEREZ, EDMAWINYRA | ADDRESS ON FILE | | | | | | | |
| 615318 | ARVELO PLUMEY ENRIQUE | PO BOX 405 | | | | LARES | PR | 00669 | |
| 35866 | ARVELO QUINONEZ, SUANIA M | ADDRESS ON FILE | | | | | | | |
| 35867 | ARVELO RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 35868 | ARVELO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 35869 | ARVELO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 35870 | ARVELO RIVERA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 35871 | ARVELO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 35873 | ARVELO SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 35874 | ARVELO SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 35875 | ARVELO SANTIAGO, IVAN D | ADDRESS ON FILE | | | | | | | |
| 35876 | Arvelo Seguinot, Emeregildo | ADDRESS ON FILE | | | | | | | |
| 35877 | ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 35879 | ARVELO SOTO, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 35880 | ARVELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35881 | ARVELO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 35882 | ARVELO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35883 | ARVELO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 615319 | ARVIA RAMIREZ TORRES | COND VILLA CAPARRA EXECUTIVE | APTO 8 A | | | GUAYNABO | PR | 00966 | |
| 35885 | ARVIN J FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 615320 | ARVIN J SANTIAGO SABAT | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 35886 | ARVIN J. COLON BERNARDI | ADDRESS ON FILE | | | | | | | |
| 35887 | ARVIN PANELL | ADDRESS ON FILE | | | | | | | |
| 615321 | ARVIN R LOPEZ HERNANDEZ | HC 02 BOX 7370 | | | | CAMUY | PR | 00627 | |
| 615322 | ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | | DORADO | PR | 00646 | |
| 35888 | ARY MOLL SAMA | ADDRESS ON FILE | | | | | | | |
| 615323 | ARY MOLL SAMA | COND LAGUNA TERRACE APT 3 C | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 615324 | ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | URB FAIR VIEW | 1876 CALLE FCO QUINDO | | | SAN JUAN | PR | 00926 | |
| 35890 | ARYAM L LOURIDO VIDAL | ADDRESS ON FILE | | | | | | | |
| 35891 | ARYAM M. MARRERO RUPERT | ADDRESS ON FILE | | | | | | | |
| 35892 | ARYANEX RIVERA ACOSTA / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 35893 | ARYMAR, LLC | URB LEVITTOWN LAKES | BJ6 CALLE DR FONT Y GUILLOT | | | TOA BAJA | PR | 00949-3432 | |
| 35894 | ARYSMICHELL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 35895 | ARZAMENDIZVELEZ, GLISERIA | ADDRESS ON FILE | | | | | | | |
| 35896 | ARZAN SANCHEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 35897 | ARZAN VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 35898 | ARZENO LOPEZ MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 35899 | ARZENO PADILLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 35900 | ARZENO SILVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 615325 | ARZOBISPADO DE SAN JUAN PROYECTO HEAD | PO BOX 9689 | | | | CAROLINA | PR | 00988 9689 | |
| 35901 | Arzola Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 35902 | ARZOLA ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35903 | ARZOLA CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 35904 | ARZOLA CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 35905 | ARZOLA CARABALLO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 35906 | ARZOLA CARDIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 35907 | ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 35908 | ARZOLA CATANER MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 35909 | ARZOLA COLON, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 35910 | Arzola Colon, Damaris | ADDRESS ON FILE | | | | | | | |
| 35911 | ARZOLA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 35912 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 35913 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 35914 | ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 35915 | ARZOLA CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 35916 | ARZOLA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 35917 | ARZOLA DAVILA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 35918 | ARZOLA DIAZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 35919 | Arzola Dones, Jose | ADDRESS ON FILE | | | | | | | |
| 35920 | ARZOLA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 35921 | Arzola Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 35922 | Arzola Franco, Arnaldo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35923 | ARZOLA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 35924 | ARZOLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35925 | ARZOLA GONZALEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 35926 | Arzola Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 35927 | ARZOLA GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 35928 | ARZOLA IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 35929 | ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 35930 | ARZOLA MADERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 35931 | Arzola Madera, Jorge F | ADDRESS ON FILE | | | | | | | |
| 35932 | ARZOLA MADERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 35933 | ARZOLA MATOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 35934 | ARZOLA MENDEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 35935 | ARZOLA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 35936 | ARZOLA MERCED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 35937 | ARZOLA MORALES, HOWARD | ADDRESS ON FILE | | | | | | | |
| 35938 | ARZOLA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 35939 | ARZOLA MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 35940 | ARZOLA NEGRON, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 35941 | ARZOLA NUNEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 35942 | ARZOLA PABON, EDIMIL | ADDRESS ON FILE | | | | | | | |
| 35943 | ARZOLA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 35944 | ARZOLA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 35945 | ARZOLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 35946 | ARZOLA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 35947 | ARZOLA RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 35948 | ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 35949 | ARZOLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35950 | Arzola Rodriguez, Angel D | ADDRESS ON FILE | | | | | | | |
| 35951 | ARZOLA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 35952 | ARZOLA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 35953 | ARZOLA RODRIGUEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 35954 | ARZOLA RODRIGUEZ, ERIODITA | ADDRESS ON FILE | | | | | | | |
| 35955 | ARZOLA RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 35956 | ARZOLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 35957 | ARZOLA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 35958 | ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 35959 | ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 35960 | ARZOLA RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 35961 | ARZOLA SANCHEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 35962 | ARZOLA SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35963 | ARZOLA SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35964 | ARZOLA TOLLENS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 35965 | ARZOLA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 35966 | ARZOLA TORRES, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 35967 | ARZOLA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 35968 | Arzola Torres, Yvette | ADDRESS ON FILE | | | | | | | |
| 35969 | ARZOLA VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 35840 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35859 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35970 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35971 | ARZOLA VEGA, MOISES | ADDRESS ON FILE | | | | | | | |
| 35973 | ARZON CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35974 | ARZON CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 35975 | ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 35976 | ARZON CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 35977 | ARZON COUVERTHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35978 | ARZON DE CABEZUDO, NILSA N | ADDRESS ON FILE | | | | | | | |
| 35979 | ARZON GONZALEZ, JARYMAR | ADDRESS ON FILE | | | | | | | |
| 35980 | ARZON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 35981 | ARZON MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35982 | ARZON MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35983 | ARZON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 35984 | ARZON MENDEZ, AIDA S | ADDRESS ON FILE | | | | | | | |
| 35985 | Arzon Mendez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 35986 | ARZON MIRANDA, LUADYS | ADDRESS ON FILE | | | | | | | |
| 35987 | ARZON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 35988 | ARZON PARRILLA, JAMIE A | ADDRESS ON FILE | | | | | | | |
| 35989 | ARZON RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 35991 | ARZON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 35992 | ARZON RODRIGUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 35993 | ARZUAGA ALGARIN, SANTA | ADDRESS ON FILE | | | | | | | |
| 35994 | ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 35995 | ARZUAGA APONTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 35996 | ARZUAGA BELTRAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 35997 | ARZUAGA BELTRAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 35998 | ARZUAGA BETANCOURT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 35999 | Arzuaga Betancourt, Maribel | ADDRESS ON FILE | | | | | | | |
| 36000 | ARZUAGA BRUNO, ZUGEIDY | ADDRESS ON FILE | | | | | | | |
| 36001 | Arzuaga Caballero, Iris J | ADDRESS ON FILE | | | | | | | |
| 36002 | ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| 36003 | Arzuaga Castillo, Alexander | ADDRESS ON FILE | | | | | | | |
| 36004 | ARZUAGA CASTILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 36005 | Arzuaga Castillo, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 36006 | ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |
| 36007 | ARZUAGA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36008 | ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36009 | ARZUAGA CLEMENTE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 36010 | ARZUAGA COLLAZO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 36011 | ARZUAGA CUADRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 36012 | ARZUAGA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 36013 | ARZUAGA DAVILA, RITA S | ADDRESS ON FILE | | | | | | | |
| 36014 | ARZUAGA DE FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 36015 | ARZUAGA DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 36016 | ARZUAGA DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36017 | ARZUAGA DELGADO MD, ROSITA | ADDRESS ON FILE | | | | | | | |
| 36018 | ARZUAGA FLORES, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 36019 | ARZUAGA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 36020 | ARZUAGA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 36021 | ARZUAGA GOMEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 36022 | ARZUAGA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36023 | ARZUAGA GONZALEZ MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 36024 | ARZUAGA GONZALEZ, SUZZANE | ADDRESS ON FILE | | | | | | | |
| 36025 | ARZUAGA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36026 | ARZUAGA GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 36027 | ARZUAGA GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 36028 | ARZUAGA GUZMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 36029 | ARZUAGA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 36030 | ARZUAGA LOPEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 36031 | ARZUAGA LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 36032 | Arzuaga Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 36033 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36034 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36035 | ARZUAGA MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 36036 | ARZUAGA MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 36037 | ARZUAGA MARTINEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| 36038 | ARZUAGA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 36039 | Arzuaga Nieves, Elias | ADDRESS ON FILE | | | | | | | |
| 36040 | ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 36041 | ARZUAGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36042 | ARZUAGA OTERO, LIZELLE | ADDRESS ON FILE | | | | | | | |
| 35990 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 36044 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 36045 | Arzuaga Pineiro, Jesus | ADDRESS ON FILE | | | | | | | |
| 36046 | ARZUAGA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 36047 | ARZUAGA PIZARRO, SABAS | ADDRESS ON FILE | | | | | | | |
| 36048 | ARZUAGA QUINTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 36049 | ARZUAGA RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 36050 | ARZUAGA REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 36051 | ARZUAGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36052 | ARZUAGA RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 36053 | Arzuaga Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 36054 | Arzuaga Rivera, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 36055 | ARZUAGA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 36056 | ARZUAGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 36057 | Arzuaga Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 36058 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 36059 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 36060 | ARZUAGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36061 | ARZUAGA ROLDAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 36062 | ARZUAGA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 36063 | ARZUAGA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 36064 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 36065 | ARZUAGA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 36066 | ARZUAGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36067 | ARZUAGA SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 36068 | ARZUAGA SANTIAGO, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 36069 | ARZUAGA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 36070 | ARZUAGA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 36071 | ARZUAGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 36072 | ARZUAGA VAZQUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36074 | ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 36075 | Arzuaga Vergara, Juan A | ADDRESS ON FILE | | | | | | | |
| 36076 | ARZUAGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 36077 | AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 36078 | AS BADILLO INC | PO BOX 95 | | | | GUAYNABO | PR | 00969 | |
| 36079 | AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36080 | AS INTER ADM PERSONAL | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 35878 | AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 615326 | AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 615327 | AS UNTS INC | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 615328 | AS0C REC EL ROSARIO/ JULIO REYES | BOX 555 | | | | VEGA BAJA | PR | 00694 | |
| 36081 | ASA DEVELOPMENT & RENTAL INC | ADDRESS ON FILE | | | | | | | |
| 36082 | ASA SECURITY LOGISTICS TECHNOLOGIES INC | AVE. PONCE DE LEON #1311 | MARCOM TOWER SUITE 305 | | | SAN JUAN | PR | 00907 | |
| 36083 | ASAD ALVAREZ, REBECCA MARIA | ADDRESS ON FILE | | | | | | | |
| 36084 | ASAD ALVAREZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 36085 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| 36086 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| 36087 | ASAD PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 615329 | ASALIA GOMEZ RAMIREZ | BAYAMON GARDENS | BB6 CALLE C | | | BAYAMON | PR | 00959 | |
| 36088 | ASAM ESPIRITUAL BAHAIS CAGUAS | 29 CALLE MONSENOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| 36089 | ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 36090 | ASAMBLEA ASSAL PANAMA | APARTADO POSTAL | 832-1683 WTC | | | PANAMA | PR | 00107-6000 | |
| 615330 | ASAMBLEA DE DIOS CENTRAL | PO BOX 50224 | | | | TOA BAJA | PR | 00950 0224 | |
| 36091 | ASAMBLEA DEL 4TO GRADO CABALLEROS DE COL | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921-3700 | |
| 615331 | ASAMBLEA FAMILIAR VIRGILIO DAVILA | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 36093 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 36094 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 615332 | ASBEL MARTINEZ MELO | ADDRESS ON FILE | | | | | | | |
| 36095 | ASBEL POPA VIDRO | ADDRESS ON FILE | | | | | | | |
| 615333 | ASBEL TORRES CORTES | BO LA YUCA | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| 615334 | ASBEL Y ROHENA | VILLA BLANCA | 44 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 36096 | ASBEL YOMARY ROHENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 615335 | ASBELTI LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615336 | ASBERTLY VARGAS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 36097 | ASCANIO CAPRILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 36098 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 36099 | ASCANIO MARTINEZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 36100 | ASCANIO NUNEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 36101 | ASCANIO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36102 | ASCENCIO MADERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 36103 | ASCENCIO OGUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 36104 | ASCEND LABORATORIES , LLC | PMB 379 P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| 615337 | ASCENSION TECHNOLOGY | PO BOX 6121 | | | | LINCOLN | MA | 01773 | |
| 615338 | ASCOM HASLER MAILING | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615339 | ASCOM HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484 | |
| 615340 | ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 615341 | ASDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-9200 | |
| 615342 | ASDA PRIVATIZADA | BOX 1151 | | | | PATILLAS | PR | 00732 | |
| 615343 | ASDA PRIVATIZADA PATILLAS | P O BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 615344 | ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 | |
| 36105 | ASDREY A IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 615345 | ASDRUBAL A DELGADO BIAGGI | PO BOX 127 | | | | HORMIGUEROS | PR | 00660-0127 | |
| 615346 | ASDRUBAL APONTE | BO NAVARRO | 26 VALLE BORINQUEN | | | GURABO | PR | 00778 | |
| 36106 | ASDRUBAL APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 615347 | ASDRUBAL F ARZOLA | BO BARCELONA | 5 CALLE PABLO MAIZ | | | MAYAGUEZ | PR | 00680 | |
| 615348 | ASDRUBAL J DOMENECH ROSA | URB SERRANIA | 124 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 36107 | ASDRUBAL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 36108 | ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615349 | ASDRUBAL REYES LORA | ADDRESS ON FILE | | | | | | | |
| 36109 | ASDRUBAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36110 | ASDRUBAL RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 36111 | ASDRUBAL TOLEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 615350 | ASEGRABCI | UPR STATION | PO BOX 22857 | | | SAN JUAN | PR | 00931 2857 | |
| 36112 | ASEGURA INC | PMB 218 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 36113 | ASELA FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| 36114 | ASEM HOSPITAL UNIVERSITARIO ADULTO | ATT RECOR MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 36115 | ASENCIO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 36116 | ASENCIO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 36117 | ASENCIO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 36118 | ASENCIO ASENCIO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 36120 | ASENCIO BAEZ, KAREM J. | ADDRESS ON FILE | | | | | | | |
| 36121 | ASENCIO BETANCOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 36122 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 36123 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 36124 | ASENCIO CARABALLO, AIMELY | ADDRESS ON FILE | | | | | | | |
| 36125 | ASENCIO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 36126 | ASENCIO CARABALLO, PABLO D | ADDRESS ON FILE | | | | | | | |
| 36127 | ASENCIO CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 36128 | ASENCIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 36129 | Asencio Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 36130 | ASENCIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36131 | ASENCIO COTTO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36132 | ASENCIO CRUZ, JAISHA | ADDRESS ON FILE | | | | | | | |
| 36133 | Asencio Cruz, John A. | ADDRESS ON FILE | | | | | | | |
| 36134 | ASENCIO CRUZADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 36135 | ASENCIO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 36136 | ASENCIO DE JESUS, KARYLYNS | ADDRESS ON FILE | | | | | | | |
| 36137 | ASENCIO DONE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 36138 | ASENCIO FERRER, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 36119 | ASENCIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 36139 | ASENCIO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36140 | ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 36141 | ASENCIO GOTAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36142 | ASENCIO GUEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 36143 | ASENCIO GUIDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 36144 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36145 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36146 | ASENCIO HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 36147 | ASENCIO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 36148 | ASENCIO JUSINO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 36149 | ASENCIO LUCIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 36150 | ASENCIO LUGO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 36151 | Asencio Maldonado, Joel | ADDRESS ON FILE | | | | | | | |
| 36152 | ASENCIO MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 36153 | Asencio Marquez, Madelin | ADDRESS ON FILE | | | | | | | |
| 36154 | ASENCIO MASSAGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| 36155 | Asencio Matos, Nancy N. | ADDRESS ON FILE | | | | | | | |
| 36156 | ASENCIO MELENDEZ, HEDRICK | ADDRESS ON FILE | | | | | | | |
| 36157 | ASENCIO MELLADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 36158 | ASENCIO MOLINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 36159 | ASENCIO MONTALVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 36160 | ASENCIO MORINGLANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36161 | ASENCIO OQUENDO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 36162 | ASENCIO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 36163 | ASENCIO PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36164 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 36165 | ASENCIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 36167 | ASENCIO PEREZ, LUCIA S | ADDRESS ON FILE | | | | | | | |
| 36168 | ASENCIO PLAZA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 36169 | ASENCIO PONCE, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 36170 | ASENCIO QUILES, BETSY IVETTE | ADDRESS ON FILE | | | | | | | |
| 36171 | ASENCIO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 36172 | ASENCIO RAMIREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 36173 | ASENCIO RAMOS, ELDIE | ADDRESS ON FILE | | | | | | | |
| 36174 | ASENCIO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 36176 | ASENCIO REYES, DALIA I | ADDRESS ON FILE | | | | | | | |
| 36177 | ASENCIO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 36178 | ASENCIO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 36179 | Asencio Rivera, Mariselis | ADDRESS ON FILE | | | | | | | |
| 36180 | ASENCIO RIVERA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 36181 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 36182 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 36183 | ASENCIO RIVERA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 36184 | ASENCIO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 36185 | ASENCIO SANTAELLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 36186 | ASENCIO SANTAELLA, IVELITZA | ADDRESS ON FILE | | | | | | | |
| 36187 | ASENCIO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 36188 | ASENCIO TERRON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 36189 | Asencio Terron, Rafael O | ADDRESS ON FILE | | | | | | | |
| 36190 | Asencio Terron, Reynaldo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36191 | ASENCIO TORRES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 36192 | ASENCIO TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 36193 | ASENCIO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36194 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 36196 | ASENCIO VELEZ, ESTHERLINDA | ADDRESS ON FILE | | | | | | | |
| 36197 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| 36198 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| 36199 | ASENCIO VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 36200 | ASENCIO VELILLA, JULIE | ADDRESS ON FILE | | | | | | | |
| 36201 | ASENCIO VERA, ARKY | ADDRESS ON FILE | | | | | | | |
| 36202 | ASENCIO VIERA, KARENNI | ADDRESS ON FILE | | | | | | | |
| 36203 | ASENCIO WEBER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 36204 | ASENCIO YERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 36205 | ASENCIO ZAPATA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 36206 | ASENCIO ZAPATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 36207 | ASENCIO ZAPATA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 36208 | ASENCIO, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 36209 | ASENCIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 615352 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 17 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 615351 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 37 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 615353 | ASENETTE GONZALEZ CRUZ | 59 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 615354 | ASENIO DUMENG MARTI | BO ARENALES BAJOS | 1640 RUTA 22 | | | ISABELA | PR | 00662 | |
| 36210 | ASENJO MAYORAL MD, CONRADO A | ADDRESS ON FILE | | | | | | | |
| 615355 | ASER D MARTINEZ | PO BOX 772 | | | | LUQUILLO | PR | 00772 | |
| 36211 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 36212 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 615356 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 36213 | ASERE, INC | PO BOX 1405 | | | | CABO ROJO | PR | 00623 | |
| 615357 | ASERET RODRIGUEZ ESTRADA | VILLA CAROLINA | 63 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 615358 | ASERET YADID DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 615359 | ASERRADERO BAYANEY | HC 02 BOX 8405 | | | | CAMUY | PR | 00627 | |
| 36175 | ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 770428 | ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | |
| 36214 | ASESORES AMBIENTALES Y EDUCATIVOS | PMB 145130 | WISTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00936-8179 | |
| 615360 | ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 36215 | ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | | SAN JUAN | PR | 00919 | |
| 36216 | ASESORES JURIDICOS ASOCIADOS CSP | P O BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 615361 | ASESORES LABORALES PATRONALES | MSC 933 AVE WINSTON CHURHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 36217 | ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 36218 | ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 615362 | ASESORIA & CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36219 | ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| 36220 | ASESORIA Y CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36221 | ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | | CAROLINA | PR | 00988 | |
| 36222 | ASESORIA Y SERVICIOS BD SA | PIANTINI | 461 AVE ROBERTO PASTORIZA SUITE 201 | | | SANTO DOMINGO | | 10149 | DOMINICAN REPUBLIC |
| 615363 | ASFALTO DEL OESTE INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660-0180 | |
| 615364 | ASFALTOS PADIN | CAMUY ARRIBA | HC 01 BOX 3191 | | | CAMUY | PR | 00627 | |
| 36223 | ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | | GUAYNABO | PR | 00966 | |
| 615365 | ASHA WILLIS | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 36224 | ASHAMARIE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615366 | ASHANTY PIZARRO APONTE | CAROLINA HOUSING | APT 91 EDIF 8 | | | CAROLINA | PR | 00987 | |
| 36225 | ASHBY COLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 36226 | ASHELY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 36227 | ASHELY N VARGAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 36228 | ASHELY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 770429 | ASHER CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 615367 | ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | | SAN JUAN | PR | 00909 | |
| 36229 | ASHFORD CARDIOVASCULAR & NUCLEAR MED LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| 36230 | ASHFORD CARDIOVASCULAR PHY LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| 615368 | ASHFORD COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 0032 | |
| 615369 | ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | | SAN JUAN | PR | 00907-1509 | |
| 770430 | ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | | SAN JUAN | PR | 00907-1521 | |
| 36231 | ASHFORD MEDICAL MANAGEMENT GROUP | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 702 | | | SAN JUAN | PR | 00907 1521 | |
| 615370 | ASHFORD NUCLEAR CENTER | SUITE 105 ASHFORD MEDICAL BUILDING | | | | CONDADO | PR | 00907 | |
| 615371 | ASHFORD PEDIATRIC GROUP | SUITE 108 B | ASHFORD MEDICAL CENTER | | | SAN JUAN | PR | 00907 | |
| 36232 | ASHFORD PRESBYTERIAN COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 | |
| 36233 | ASHFORD PRESBYTERIAN HOSPITAL | ATT MANEJO DE INFORMACION | PO BOX 9020032 | | | SAN JUAN | PR | 00902-0032 | |
| 36234 | ASHIE N. ALENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 36235 | ASHKA M. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36236 | ASHLEE N DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36237 | ASHLEE VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| 36238 | ASHLEEN M OSORIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 36239 | ASHLEEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 615372 | ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | | ANGUILA | | | |
| 36240 | ASHLEY A ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 36241 | ASHLEY A ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 36242 | ASHLEY A FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36243 | ASHLEY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 36244 | ASHLEY ANN VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615373 | ASHLEY ANNE BARKS RAMIREZ | URB SANTA ROSA | 6-14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 36245 | ASHLEY APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 36246 | ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36247 | ASHLEY BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36248 | ASHLEY BOSQUE VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36249 | ASHLEY C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 36250 | ASHLEY CABRERA RONDON | ADDRESS ON FILE | | | | | | | |
| 36251 | ASHLEY COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 615374 | ASHLEY CRUZ DIAZ | VILLA CALMA BO INGENIO | PARC 537 CALLE MARIBEL | | | TOA BAJA | PR | 00952 | |
| 36252 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36253 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36254 | ASHLEY D MALDONADO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 615375 | ASHLEY DE JESUS GARCIA JORGE | 2197 AVE LAS AMERICAS | APT 503 | | | PONCE | PR | 00717 | |
| 36255 | ASHLEY E. SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 36256 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36257 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615376 | ASHLEY GARCIA ALEJANDRINO | LA CUMBRE | 497 AVE E POOL BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36258 | ASHLEY GAUTIER | ADDRESS ON FILE | | | | | | | |
| 36259 | ASHLEY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36260 | ASHLEY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 36261 | ASHLEY GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 36262 | ASHLEY J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 36263 | ASHLEY J VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 36264 | ASHLEY K SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36265 | ASHLEY L GUERRERO LARA | ADDRESS ON FILE | | | | | | | |
| 36266 | ASHLEY L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 36267 | ASHLEY LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 36268 | ASHLEY M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 36269 | ASHLEY M BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36270 | ASHLEY M CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 36271 | ASHLEY M CAMACHO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 36272 | ASHLEY M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 36273 | ASHLEY M LOPEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 36274 | ASHLEY M LUNA FALCON | ADDRESS ON FILE | | | | | | | |
| 36275 | ASHLEY M MONTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 36276 | ASHLEY M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 615377 | ASHLEY M ORTIZ DE LEON | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 36277 | ASHLEY M ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36278 | ASHLEY M RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 36279 | ASHLEY M RUIZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 36280 | ASHLEY M SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 36281 | ASHLEY M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 36282 | ASHLEY M VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 36283 | ASHLEY MARIE CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 36284 | ASHLEY MARIE GARCIA BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 36285 | ASHLEY MARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 36286 | ASHLEY MARYS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 36287 | ASHLEY MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 36288 | ASHLEY MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36289 | ASHLEY MICHELLE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36290 | ASHLEY N CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36291 | ASHLEY N DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 36292 | ASHLEY N SANCHEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 36293 | ASHLEY N VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36294 | ASHLEY NICOLE VELES GARCIA | ADDRESS ON FILE | | | | | | | |
| 36295 | ASHLEY OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 36296 | ASHLEY ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36297 | ASHLEY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 36298 | ASHLEY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36299 | ASHLEY ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 36300 | ASHLEY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 615378 | ASHLEY RODRIGUEZ SANTIAGO | 17 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 36301 | ASHLEY ROMÁN RIVERA | ADDRESS ON FILE | | | | | | | |
| 615379 | ASHLEY ROQUE GOMEZ | URB VILLA BLANCA | 7 ALTOS CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 36302 | ASHLEY S OTERO GIRAUD | ADDRESS ON FILE | | | | | | | |
| 36303 | ASHLEY S VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 36304 | ASHLEY T VERA | ADDRESS ON FILE | | | | | | | |
| 36305 | ASHLEY VERGARA MORALES | ADDRESS ON FILE | | | | | | | |
| 36306 | ASHLEY Y/O ANN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| 36307 | ASHLEYMAR GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36308 | ASHLIE M. AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 36309 | ASHLIE MARIE AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 36310 | ASHLIE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36311 | ASHLIE Y ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 615380 | ASHLIN RODRIGUEZ ALVARADO | 2914 CARR 738 | | | | CAYEY | PR | 00736 | |
| 36312 | ASHLY C GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36313 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36314 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36315 | ASHLYN SANTA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 36316 | ASHMYR L LUGO URBAN | ADDRESS ON FILE | | | | | | | |
| 615381 | ASHOT HOVANESIAN | SYNERGY INTERNATIONAL SYSTEMS,INC. | 1447 CREEKSIDE COURT | | | VIENNA | VA | 22182 | |
| 36317 | ASHRAFI MAHABADI, BIJAN | ADDRESS ON FILE | | | | | | | |
| 36318 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | |
| 36319 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | |
| 615382 | ASHYA OTERO MALDONADO | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 36320 | ASHYADEE MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 36321 | ASHYLEY T PLAZA MORALES | ADDRESS ON FILE | | | | | | | |
| 615383 | ASI GROUP Y/O IVAN J VELEZ | URB CORCHADO | 56 TRINITARIA | | | ISABELA | PR | 00662 | |
| 36322 | ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 36323 | ASI SOMOS CONSULTORES Y ASOCIADOS INC | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| 36324 | ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | | HYATTSVILLE | MD | 20785 | |
| 36325 | Asia Correa, Jose O | ADDRESS ON FILE | | | | | | | |
| 36326 | ASIA CORREA, YARIZA | ADDRESS ON FILE | | | | | | | |
| 36327 | Asia De Jesus, Maria E | ADDRESS ON FILE | | | | | | | |
| 615384 | ASIA E SANTOS LLANO | JUAN DOMINGO | 203 CALLE LAS FLORS BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 36328 | ASIA GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 615385 | ASIA I URBAEZ SANTIAGO | D 81 C CALLE 8 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 36329 | ASIA OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 36330 | ASIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 36331 | ASIC AZUCARERA COOP LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615386 | ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 36332 | ASIS INTERNATIONAL | PR CHAPTER 073 PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 36333 | ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| 36334 | ASISTENCIA MANEJO DE PACIENTES | PO BOX 7891 | PMB 232 | | | GUAYNABO | PR | 00970 | |
| 615387 | ASIWPCA | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 615388 | ASIWPCA | 444 N CAPITOL ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| 36335 | ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 615389 | ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | | DULUTH | GA | 30136 | |
| 36336 | ASKSAM SYSTEMS | P O BOX 1428 | | | | PERRY | FL | 32348 | |
| 615390 | ASL SERVICES LATINO INC | P O BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 36337 | ASL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 | CANADA |
| 36338 | ASLAN, ALP | ADDRESS ON FILE | | | | | | | |
| 36339 | ASLEEN J RODRIGUEZ MASSA | ADDRESS ON FILE | | | | | | | |
| 615391 | ASLEEN MORCIGLIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 615392 | ASLIN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36340 | ASLIN CANALS | ADDRESS ON FILE | | | | | | | |
| 615393 | ASLIN M RAMÖREZ | BOX 552 | | | | AGUADILLA | PR | 00605 | |
| 615394 | ASLIN Z BARRETO | PO BOX 248 | | | | FLORIDA | PR | 00650 | |
| 615395 | ASLYN Y GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36341 | ASM PRECAST | PO BOX 1569 | | | | VEGA BAJA | PR | 00694 | |
| 36342 | ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 36343 | ASMAR TORO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 36344 | ASMAT SOLIS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 36345 | ASMCO CORP | PO BOX 1070 | | | | MAYAGUEZ | PR | 00681-1070 | |
| 615396 | ASME | P O BOX 2900 | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07007 2900 | |
| 615397 | ASMITO MATOS PEREZ | 578 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| 615398 | ASNALDO I SANTIAGO FIGUEROA | PO BOX 1333 | | | | PATILLAS | PR | 00723 | |
| 36346 | ASNEL MEDINA RIVERA | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 615399 | ASOC INTER DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615400 | ASOC PERSONAS CON IMPEDIMENTOS INC | P O BOX 1358 | | | | SAN GERMAN | PR | 00683 | |
| 615401 | ASOC RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 615402 | ASOC RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | | MAYAGUEZ | PR | 00682 | |
| 615403 | ASOC A S G INC | P O BOX 568 | | | | SAN GERMAN | PR | 00683 | |
| 615404 | ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | | AGUAS BUENAS | PR | 00652 | |
| 615405 | ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | | YABUCOA | PR | 00767 | |
| 36347 | ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 36348 | ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 36349 | ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | | SAN JUAN | PR | 00927-6119 | |
| 615406 | ASOC AMERICANA DE TERAPIA FISICA | COND JARDINES METROPOLITANA III | 361 CALLE GALILEO APT 5A | | | SAN JUAN | PR | 00927 | |
| 36350 | ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | | VEGA ALTA | PR | 00692 | |
| 615407 | ASOC ARBITRIOS DEL NORTE | HC 33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 615408 | ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615409 | ASOC ARBITROS DE BAIROA | A/C MARIA C ORTIZ NAVARRO | DEPTO RECREACION Y DEPORTES | P O BOX 9023207 | | SAN JUAN | PR | 00902 | |
| 36351 | ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 | |
| 615410 | ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 615411 | ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 615412 | ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 36352 | ASOC ARBITROS Y MED OBRERO PAT DE PR | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36353 | ASOC ARBITROS Y MED OBRERO PAT DE PR | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 7 | | | SAN JUAN | PR | 00918 | |
| 615413 | ASOC ATLETICA CUTA | PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 36354 | ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| 36355 | ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| 615414 | ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | | ARECIBO | PR | 00612 | |
| 615415 | ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 615416 | ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 615417 | ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 36356 | ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | | HUMACAO | PR | 00792-8609 | |
| 615418 | ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36357 | ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | | MOCA | PR | 00676 | |
| 615419 | ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795 | |
| 615420 | ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | | PONCE | PR | 00732-8110 | |
| 615421 | ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 615422 | ASOC BO SUD ARIBA / ISRAEL SANTOS | P O BOX 5408 | | | | CIDRA | PR | 00739 | |
| 615423 | ASOC CABALLISTA PASO FINO DEL OESTE | P O BOX 1427 | | | | AGUADA | PR | 00602 | |
| 615424 | ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 615425 | ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | | COTTO LAUREL | PR | 00780 | |
| 36358 | ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | | CAGUAS | PR | 00726-8376 | |
| 36359 | ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | | NARANJITO | PR | 00719 | |
| 615426 | ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | | SAN JUAN | PR | 00924 | |
| 615427 | ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 615428 | ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 615429 | ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | | SAN JUAN | PR | 00919-1172 | |
| 615430 | ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 615431 | ASOC CLUBES DE LEONES DE PR | P O BOX 637 | | | | CATA¨O | PR | 00963 | |
| 36360 | ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36361 | ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| 36362 | ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |
| 615432 | ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615433 | ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00725 | |
| 615434 | ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 09024275 | |
| 615435 | ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615436 | ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | | SAN JUAN | PR | 00923-3701 | |
| 615437 | ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 36363 | ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | | SAN JUAN | PR | 00901 | |
| 615438 | ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | | CAGUAS | PR | 00725 | |
| 615439 | ASOC COMUNITARIA LA ESPERANZA INC | PO BOX 7977 | | | | CAGUAS | PR | 00726 | |
| 36364 | ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 36365 | ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | | SAN JUAN | PR | 00920 2701 | |
| 36366 | ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | | HUMACAO | PR | 00792 | |
| 615440 | ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | | SAN JUAN | PR | 00923 | |
| 36367 | ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | | CAROLINA | PR | 00979 | |
| 615441 | ASOC CONDOMINES COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | | TOA BAJA | PR | 00949 | |
| 36368 | ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 615442 | ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 36369 | ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615443 | ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918-1442 | |
| 615444 | ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | | ARECIBO | PR | 00614 | |
| 36370 | ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | | CAROLINA | PR | 00987-6831 | |
| 615445 | ASOC CONDOMINES TORRES DE CAROLINA | BARRIO SAN ANTON | 400 COND TORRES DE CAROLINA | CARR 887-848 | | CAROLINA | PR | 00987 | |
| 770431 | ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | | SAN JUAN | PR | 00907-2807 | |
| 36371 | ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | | CIUDAD DE PANAMA | | | PANAMA |
| 615446 | ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 615447 | ASOC CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615448 | ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | | BAYAMON | PR | 00619 | |
| 615449 | ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | PO BOX 29308 | | | | SAN JUAN | PR | 00929 | |
| 615450 | ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | | YABUCOA | PR | 00767 | |
| 615451 | ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | | PONCE | PR | 00717-1005 | |
| 615452 | ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3200 | |
| 615453 | ASOC CRISTINA FEMENINA DE PR | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 36372 | ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 36373 | ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36374 | ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | | SAN JUAN | PR | 00936-2191 | |
| 36375 | ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | | CAGUAS | PR | 00725 | |
| 615454 | ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 36376 | ASOC DE ALCADES DE PR | PO BOX 9024105 | | | | SAN JUAN | PR | 00902-4105 | |
| 615455 | ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | | SAN JUAN | PR | 00906-6565 | |
| 36377 | ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 36378 | ASOC DE APOYO EDUCATIVO INC | PO BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 615456 | ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 615457 | ASOC DE ARBITRIOS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | | SAN JUAN | PR | 00936 | |
| 615458 | ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | | ARROYO | PR | 00714 | |
| 615459 | ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | | HATILLO | PR | 00659 | |
| 615460 | ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 615461 | ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 615462 | ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 36379 | ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | | PONCE | PR | 00716-2106 | |
| 615463 | ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | | COROZAL | PR | 00783-0924 | |
| 615464 | ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 615465 | ASOC DE ATLETISMO JUVENIL E INF DE PR | P O BOX 360776 | | | | SAN JUAN | PR | 00936-0776 | |
| 36380 | ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | | HUMACAO | PR | 00792 | |
| 615466 | ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | | FAJARDO | PR | 00738 | |
| 615467 | ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 615468 | ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | | COAMO | PR | 00769 | |
| 615469 | ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | | AGUAS BUENAS | PR | 00703 | |
| 36381 | ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | | LUQUILLO | PR | 00773 | |
| 36382 | ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | | YABUCOA | PR | 00767-1571 | |
| 36383 | ASOC DE BANCOS DE P R/ PUERTO RICO | BANKERS ASSOCIATION | 208 AVE PONCE DE LEON STE 1014 | | | SAN JUAN | PR | 00918-1014 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36384 | ASOC DE BANCOS DE P R/ PUERTO RICO | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| 36385 | ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | | COMERIO | PR | 00782 | |
| 615470 | ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | P O BOX 22430 | | | | SAN JUAN | PR | 00931 | |
| 615471 | ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 36386 | ASOC DE CAMIONEROS DE VOLTEO AREA NOROESTE INC | URB LOS ALAMOS | 27 CALLE ANTONIO MUNIZ | | | SAN SEBASTIAN | PR | 00685-2137 | |
| 36387 | ASOC DE CAMIONEROS DEL TURABO | PO BOX 6286 | | | | CAGUAS | PR | 00726-6286 | |
| 615472 | ASOC DE CICLISMO DE PR | PO BOX 37399 | | | | SAN JUAN | PR | 00937 | |
| 615473 | ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36388 | ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | | SAN JUAN | PR | 00918 | |
| 36389 | ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | | ARROYO | PR | 00714-0900 | |
| 615474 | ASOC DE COLECTORES | HC 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 615475 | ASOC DE COMEDORES ESCOLARES DE PR | URB PARADIS | A 21 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 615476 | ASOC DE COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00726 | |
| 615477 | ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | | JAYUYA | PR | 00664 | |
| 615478 | ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | | ISABELA | PR | 00662 | |
| 615479 | ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HIEGHTS | | | SAN JUAN | PR | 00920 | |
| 615480 | ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | | CIDRA | PR | 00739 | |
| 615482 | ASOC DE COMERCIANTES DE ARECIBO | PMB 901 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 615481 | ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615483 | ASOC DE COMERCIANTES DE BAYAMON TOWER | BORINQUEN TOWER SHOPPING CENTER | NUM 7 | | | SAN JUAN | PR | 00920 | |
| 615484 | ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615486 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 174 | | | | OROCOVIS | PR | 00720 | |
| 615485 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615487 | ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 615488 | ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | | SAN JUAN | PR | 00902 | |
| 615489 | ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | | CEIBA | PR | 00735 | |
| 615490 | ASOC DE COMERCIANTES Y PROF DE SN GERMAM | P O BOX 303 | | | | SAN GERMAN | PR | 00683 | |
| 615491 | ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE | I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | |
| 36391 | ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | | SAN JUAN | PR | 00936-3395 | |
| 615492 | ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615493 | ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 615495 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 615496 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 1311 AVE PONCE DE LEON | SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 615497 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 404 FLAMINGO PROF BUILDING | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 615498 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 615499 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 400 CALLE CESAR GONZALEZ | SUITE 151 B | | | SAN JUAN | PR | 00918 | |
| 615494 | ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | | SAN JUAN | PR | 00936-5046 | |
| 615500 | ASOC DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 36392 | ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | | SAN JUAN | PR | 00902-3663 | |
| 615501 | ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 615502 | ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928 | |
| 615503 | ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | | LEVITTOWN | PR | 00949 | |
| 615504 | ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | | CAROLINA | PR | 00979 | |
| 36393 | ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | | MAYAGUEZ | PR | 00680 | |
| 36394 | ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 36395 | ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615505 | ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928-1153 | |
| 615506 | ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 615507 | ASOC DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36396 | ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | | MAYAGUEZ | PR | 00681 | |
| 36397 | ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 36398 | ASOC DE DETALLISTAS DE GASOLINA PR INC | P O BOX 193652 | | | | SAN JUAN | PR | 00919-3652 | |
| 615508 | ASOC DE DIABETES DE PR | PO BOX 185 | | | | LAS PIEDRAS | PR | 00771 | |
| 615509 | ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | | SAN JUAN | PR | 00936-0814 | |
| 615510 | ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| 615511 | ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | | SAN JUAN | PR | 00940 | |
| 615512 | ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| 36399 | ASOC DE EDUC FISICA Y RECREACION DE P R | CONDADO DEL MAR | 1479 AVE ASHFORD APT 1817 | | | SAN JUAN | PR | 00917 | |
| 36400 | ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | | LEVITTOWN | PR | 00949 | |
| 36401 | ASOC DE EDUC FISICA Y RECREACION DE P R | PMB 14 | 1 CALLE ESTACION | | | VEGA ALTA | PR | 00692-6541 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36402 | ASOC DE EDUC FISICA Y RECREACION DE P R | PO BOX 9021506 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-1506 | |
| 615513 | ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 36403 | ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | | SAN JUAN | PR | 00919-1414 | |
| 36404 | ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 36405 | ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 615514 | ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 615517 | ASOC DE EMPLEADOS DEL ELA PR | OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 615515 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 615516 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36406 | ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 615518 | ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | | PONCE | PR | 00715-1631 | |
| 36407 | ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 615519 | ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 615520 | ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | | SAN JUAN | PR | 00929-0308 | |
| 615521 | ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | | SAN JUAN | PR | 00910 | |
| 615523 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | LOMAS VERDES | X 49 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 615522 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | | BAYAMON | PR | 00960-8262 | |
| 615524 | ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | | SAN JUAN | PR | 00931-1818 | |
| 36408 | ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 615525 | ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | | CAROLINA | PR | 00984 4365 | |
| 615526 | ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | | SAN JUAN | PR | 00906 | |
| 615527 | ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| 615528 | ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 36409 | ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | | SAN JUAN | PR | 00936-0204 | |
| 36410 | ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | | SAN JUAN | PR | 00908 | |
| 36411 | ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | | PONCE | PR | 00733-5693 | |
| 615529 | ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 615530 | ASOC DE INSPECTORES SALUD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 36412 | ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | | PALMER | PR | 00721 | |
| 615531 | ASOC DE JUECES DE ATLETISMO DE OESTE INC | ADDRESS ON FILE | | | | | | | |
| 36413 | ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36414 | ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| 36415 | ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36416 | ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 615532 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 615533 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | PO BOX 517 | | | | UTUADO | PR | 00641 | |
| 615534 | ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | | CANOVANAS | PR | 00729 | |
| 36417 | ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36422 | ASOC DE MAESTROS P R | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 615535 | ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | | SAN JUAN | PR | 00923 | |
| 615536 | ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36423 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00916 | |
| 36424 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36425 | ASOC DE MIEMBROS DE LA POLICIA DE P R | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 36426 | ASOC DE MIEMBROS DE LA POLICIA DE P R | SALA DISTRITO DE CAROLINA | CONT GENERAL | | | SAN JUAN | PR | 00902 | |
| 615537 | ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | | RINCON | PR | 00677-0159 | |
| 36427 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 36428 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 36429 | ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 36430 | ASOC DE NINOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 615538 | ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | | SAN JUAN | PR | 00931 | |
| 615539 | ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 615540 | ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615541 | ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615542 | ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 615543 | ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | | QUEBRADILLAS | PR | 00678 | |
| 615544 | ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | | SAN JUAN | PR | 00922-1850 | |
| 615545 | ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36431 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | | LOIZA | PR | 00772 | |
| 615546 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | HC 01 BOX 4655 | BO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 615547 | ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | | VEGA BAJA | PR | 00694 | |
| 615548 | ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | | FAJARDO | PR | 00740 | |
| 36432 | ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | | CABO ROJO | PR | 00623 | |
| 36433 | ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | | SAN JUAN | PR | 00915 | |
| 615549 | ASOC DE PESCADORES PLAYA DE PONCE INC | P O BOX 34387 | | | | PONCE | PR | 00734-4387 | |
| 615550 | ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | | LOIZA | PR | 00772 | |
| 615551 | ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 36434 | ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 615552 | ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 36435 | ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36436 | ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | | SAN JUAN | PR | 00936 | |
| 615553 | ASOC DE REC JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | | CAROLINA | PR | 00983 | |
| 36437 | ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | | SAN JUAN | PR | 00919 | |
| 615554 | ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | | SAN JUAN | PR | 00911-0014 | |
| 615555 | ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 36438 | ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 615556 | ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 36439 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS | 1884 SAN ALVARO | | SAN JUAN | PR | 00926 | |
| 615557 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615558 | ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 615559 | ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | | SAN JUAN | PR | 00922 | |
| 615560 | ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | | SAN JUAN | PR | 00910 | |
| 615561 | ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | | RIO PIEDRAS | PR | 00921 | |
| 615562 | ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 615563 | ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 615564 | ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615565 | ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | | BOQUERON | PR | 00622-0550 | |
| 615566 | ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1 CASETA GUARDIA | VALPARAISO | | | TOA BAJA | PR | 00949 | |
| 36440 | ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 615567 | ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | | SAN JUAN | PR | 00929 | |
| 615568 | ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | | RIO PIEDRAS | PR | 00924 | |
| 36441 | ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927-5831 | |
| 615569 | ASOC DE RESIDENTES ABCC INC | P O BOX 270392 | | | | SAN JUAN | PR | 00927 | |
| 615570 | ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 36442 | ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | | SAN JUAN | PR | 00936-1246 | |
| 615571 | ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | | SAN JUAN | PR | 00926 | |
| 615572 | ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | | CAYEY | PR | 00736 | |
| 36443 | ASOC DE RESIDENTES DE COLINAS VERDES | P O BOX 29 256 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 36444 | ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615573 | ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | | GUAYNABO | PR | 00966 | |
| 615574 | ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| 615575 | ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 36445 | ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | | OROCOVIS | PR | 00720 | |
| 615576 | ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 36446 | ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 615577 | ASOC DE RESIDENTES DEL JARD DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36447 | ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | | PONCE | PR | 00728-4003 | |
| 615578 | ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987 | |
| 615579 | ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 615580 | ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 36448 | ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | | HUMACAO | PR | 00791 | |
| 36449 | ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | | SAN JUAN | PR | 00969 | |
| 36450 | ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | | TOA BAJA | PR | 00950-0301 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36451 | ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | | SAN JUAN | PR | 00909 | |
| 36452 | ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 615581 | ASOC DE RETIRADOS DEL PEPINO INC | ADDRESS ON FILE | | | | | | | |
| 36453 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO | BO JOBOS | | GUAYAMA | PR | 00784 | |
| 36454 | ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | | SAN JUAN | PR | 00936-2035 | |
| 36455 | ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URBANIZACION LOS CAOBOS | CALLE CLAVELINO 2677 | | | PONCE | PR | 00716-2730 | |
| 615582 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 615584 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | REHABILITADOS INC | BO SAINT JUST CARR 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00978 | |
| 36456 | ASOC DE SERVICIOS MEDICOS | PO BOX 1836 | | | | UTUADO | PR | 00641 | |
| 615585 | ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 36457 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 | |
| 615586 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | 11 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| 615587 | ASOC DE TENIS DE PR | PO BOX 40456 | | | | SAN JUAN | PR | 00940 | |
| 615588 | ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | | SAN JUAN | PR | 00936-6773 | |
| 615589 | ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 615590 | ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 36458 | ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 615591 | ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | | SAN JUAN | PR | 00901 | |
| 615592 | ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615593 | ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615594 | ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615595 | ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | | SAN JUAN | PR | 00926 | |
| 615596 | ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 36459 | ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6372 | |
| 36460 | ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | | SAN JUAN | PR | 00926-5217 | |
| 615597 | ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | | TRUJILLO ALTO | PR | 00876 | |
| 615598 | ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681-0688 | |
| 36461 | ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | | AGUADA | PR | 00602 | |
| 615599 | ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 36463 | ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36464 | ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 615600 | ASOC DEP LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615601 | ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | | SAN JUAN | PR | 00931 | |
| 36465 | ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | | COAMO | PR | 00769 | |
| 615602 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | | SAN JUAN | PR | 00926 | |
| 615603 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36466 | ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO | AB 38 | | HUMACAO | PR | 00791 | |
| 36467 | ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 615604 | ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | | MOCA | PR | 00676 | |
| 36468 | ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | | SAN JUAN | PR | 00969 | |
| 615583 | ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | | ADJUNTAS | PR | 00601 | |
| 615605 | ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | | HATILLO | PR | 00659 | |
| 36469 | ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 615606 | ASOC DEPORTIVA MOCAVA | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 615607 | ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 36470 | ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 615608 | ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | | BAJADERO | PR | 00616 | |
| 615609 | ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | | ARECIBO | PR | 00616 | |
| 770946 | ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 615610 | ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 615611 | ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 615612 | ASOC DIRECT SISTEM ELECTR INF | PO BOX 41023 | | | | SAN JUAN | PR | 00940 | |
| 36471 | ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | | GUAYAMA | PR | 00785 | |
| 615614 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 615613 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 91 | | | | OROCOVIS | PR | 00720-0091 | |
| 615615 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 615616 | ASOC DIST CONSERVACION SUELOS DE PR | PLAZA JUANA DIAZ OFICINA B-19 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615617 | ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | | PONCE | PR | 00717-0307 | |
| 36472 | ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 36473 | ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 615618 | ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | | CULEBRA | PR | 00775 | |
| 615619 | ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 36474 | ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | | PONCE | PR | 00723 | |
| 615620 | ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 615621 | ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 36475 | ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36476 | ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36477 | ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36478 | ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36479 | ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36481 | ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 615622 | ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 615623 | ASOC EMPLEADOS DEL E L A | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36483 | ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36484 | ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 36485 | ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36486 | ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | | GUAYAMA | PR | 00785 | |
| 36487 | ASOC EVANG CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36488 | ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 615624 | ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | | CAROLINA | PR | 00984-3563 | |
| 615625 | ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36489 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 36490 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | PO BOX 195433 | | | | SAN JUAN | PR | 00916-5433 | |
| 36491 | ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 615626 | ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 36492 | ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 615627 | ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 615628 | ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 36493 | ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 615629 | ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36494 | ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 615630 | ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | | SAN JUAN | PR | 00908 | |
| 615631 | ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927 | |
| 36495 | ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | | TRUJILLO ALTO | PR | 00977 | |
| 36496 | ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 615632 | ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CA¨AS | OFIC 204 | | | PONCE | PR | 00731 | |
| 615633 | ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 615634 | ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | | SAN JUAN | PR | 00926 | |
| 615635 | ASOC INT PROFESIONAL ADM DIV DE PR/IV | URB ESTEVES | 1925 CALLE URUNDAY | | | AGUADILLA | PR | 00603 | |
| 615636 | ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | | MIAMI | FL | 33172 | |
| 615637 | ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615638 | ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT | P O BOX 6427 | | BAYAMON | PR | 00905 | |
| 615639 | ASOC INTERNACIONAL CLUB DE LEONES | EXT DE LA FUENTE | 1 LIRIO | | | TOA ALTA | PR | 00953 | |
| 615642 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 615640 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 615641 | ASOC INTERNACIONAL DE ADM DE PERSONAL | OFIC PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| 36497 | ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | | BUENO AIRES | | | PERU |
| 36498 | ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | | OLD SAN JUAN SAN JUAN | PR | 00902 | |
| 615643 | ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | | ISABELA | PR | 00662 | |
| 615644 | ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | | ARECIBO | PR | 00613 | |
| 36499 | ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 615645 | ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 615646 | ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 615647 | ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615648 | ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615649 | ASOC LIGA INF JUV BALONCESTO DE PR INC | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 615650 | ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615651 | ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 36500 | ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 36501 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 36503 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | PO BOX 1005 | | | | RINCON | PR | 00677-1005 | |
| 615652 | ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 36504 | ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | | SAN JUAN | PR | 00931 | |
| 36505 | ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36506 | ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 36507 | ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 36508 | ASOC MAYAGUEZANA DE PERS CON IMPEDIMENTO | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| 36509 | ASOC MEDICOS DELA MONTANA INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 36510 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | | CAROLINA | PR | 00979 | |
| 36511 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | URB DELICIAS | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00926 | |
| 615653 | ASOC MONTADORES DE CABALLOS RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 36513 | ASOC MUSEOS PR | PO BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 615654 | ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 615655 | ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | | SAN JUAN | PR | 00918-3529 | |
| 615656 | ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | | ISABELA | PR | 00662 | |
| 36514 | ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 36515 | ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | | SAN JUAN | PR | 00936-4852 | |
| 615657 | ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | | SAN JUAN | PR | 00919 | |
| 36516 | ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | | SAN JUAN | PR | 00923-3136 | |
| 615658 | ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | | CAGUAS | PR | 00726 | |
| 36517 | ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | | SAN JUAN | PR | 00926-2238 | |
| 36518 | ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | | BAYAMON | PR | 00960 | |
| 36519 | ASOC PADRES DE NIÐOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36520 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 14367 | BO OBRERO STATION | | | SAN JUAN | PR | 00911 | |
| 36521 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36522 | ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615659 | ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 36523 | ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | | SAN JUAN | PR | 00917 | |
| 36524 | ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | | SAN JUAN | PR | 00919-1293 | |
| 36525 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 36526 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21301 | | | | SAN JUAN | PR | 00928 | |
| 36527 | ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | | ARECIBO | PR | 00614 | |
| 36528 | ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 615660 | ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | | SAN JUAN | PR | 00923 | |
| 615661 | ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | | SAN JUAN | PR | 00931-2120 | |
| 615662 | ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | | BAYAMON | PR | 00958 | |
| 615663 | ASOC PAYASOS DE PR | PO BOX 3859 | | | | BAYAMON | PR | 00958 | |
| 36529 | ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | | CIDRA | PR | 00739 | |
| 36530 | ASOC PEQUENOS COMERCIANTES AGRICULTORES | PO BOX 930 | | | | MAUNABO | PR | 00907 | |
| 615664 | ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 615665 | ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | | ARROYO | PR | 00714 | |
| 615666 | ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| 615667 | ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | | FAJARDO | PR | 00738 | |
| 36531 | ASOC PESCADORES DUENOS BOTES MOTOR LA GUANCHA INC | PO BOX 10395 | | | | PONCE | PR | 00732 | |
| 615668 | ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | | AGUADILLA | PR | 00603 | |
| 615669 | ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | | PONCE | PR | 00985 | |
| 615670 | ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | | YABUCOA | PR | 00767 | |
| 36532 | ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 615671 | ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | | AGUADILLA | PR | 00605 | |
| 615672 | ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36533 | ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | | SAN JUAN | PR | 00902 | |
| 36534 | ASOC POR UN MUNDO MEJOR PARA EL IMPEDIDO | PO BOX 1518 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36535 | ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | | SAN JUAN | PR | 00919 | |
| 36536 | ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | | SAN JUAN | PR | 00926-6345 | |
| 615673 | ASOC PRO ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS | 2 CALLE ALAMEDA | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36537 | ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | MARINA STATION | PO BOX 3537 | | | MAYAGUEZ | PR | 00681 | |
| 36538 | ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | PO BOX 5443 | | | | MAYAGUEZ | PR | 00681-5443 | |
| 615674 | ASOC PRO ALBERQUE Y PROT ANIMALES INC | P O BOX 140697 | | | | ARECIBO | PR | 00614 | |
| 615675 | ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | | AGUADA | PR | 00602 | |
| 36539 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 36540 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 770947 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 770948 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 36541 | ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 615676 | ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 615677 | ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 615678 | ASOC PRO CIUD CON IMP SABANA GRANDE | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 36542 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | APARTADO 1378 | | | | SABANA GRANDE | PR | 00637 | |
| 615679 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 615680 | ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 615681 | ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | | TOA BAJA | PR | 00949 | |
| 36543 | ASOC PRO DES SOCIAL CULTURAL | ADDRESS ON FILE | | | | | | | |
| 36544 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | BO PALMAS | 257 CUCHARILLAS | | | CATAÐO | PR | 00962 | |
| 36545 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | | | CATANO | PR | 00963-0476 | |
| 615682 | ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | | SAN JUAN | PR | 00940 | |
| 36546 | ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 615683 | ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | | SAN JUAN | PR | 00919-0319 | |
| 615684 | ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | | CAMUY | PR | 00627 | |
| 36547 | ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | | YABUCOA | PR | 00767 | |
| 36548 | ASOC PRODUCTOS DE PR | PO BOX 363631 | | | | SAN JUAN | PR | 00936 | |
| 615685 | ASOC PRODUCTOS DE PR | URB EL VEDADO | 406 CALLE CAPITAN ESPADA | | | SAN JUAN | PR | 00918 | |
| 615687 | ASOC PROF MANEJO INF DE SALUD DE PR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615686 | ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | | SAN JUAN | PR | 00936-0809 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615688 | ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | | SAN JUAN | PR | 00930-0084 | |
| 615689 | ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 615690 | ASOC PROFESIONALES AYUDA EMPLEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 36549 | ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 615691 | ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 615693 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 615692 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 36550 | ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | | CAROLINA | PR | 00979-6581 | |
| 36551 | ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 36552 | ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | | SAN JUAN | PR | 00919 | |
| 615694 | ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 36553 | ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | | SAN GERMAN | PR | 00683 | |
| 615695 | ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 615696 | ASOC PROTECTORA DE ANIMALES | APARTADO 22550 | | | | CAYEY | PR | 00736 | |
| 615697 | ASOC PROTECTORA DE ANIMALES | PO BOX 7686 | | | | SAN JUAN | PR | 00916 | |
| 615698 | ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 36554 | ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | | SAN JUAN | PR | 00918-1314 | |
| 36555 | ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | | SAN JUAN | PR | 00918 | |
| 36556 | ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| 36557 | ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| 615700 | ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 36558 | ASOC PUERTORIQUEĐA DE DIABETES INC | PO BOX 19445 | | | | SAN JUAN | PR | 00910-1445 | |
| 36559 | ASOC PUERTORIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | | CAGUAS | PR | 00726-9149 | |
| 36560 | ASOC PUERTORIQUENA DE DIABETES INC | PO BOX 190842 | | | | SAN JUAN | PR | 00918 | |
| 36561 | ASOC PUERTORIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | | SAN JUAN | PR | 00919-1884 | |
| 36562 | ASOC PUERTORIQUENA DE REHABILITACION | PO BOX 193394 | | | | SAN JUAN | PR | 00919-3394 | |
| 36563 | ASOC PUERTORRIQUEĐA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36564 | ASOC PUERTORRIQUEĐA PARA LA EDUCACION | LA NIĐEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36565 | ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | | SAN JUAN | PR | 00931-1883 | |
| 36566 | ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | | SAN JUAN | PR | 00931 | |
| 36567 | ASOC PUERTORRIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 36568 | ASOC PUERTORRIQUENA DE ARTISTA | PO BOX 22493 | | | | SAN JUAN | PR | 00931 | |
| 36569 | ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | | SAN JUAN | PR | 00919 | |
| 36570 | ASOC PUERTORRIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 36571 | ASOC PUERTORRIQUENA DE CIEGOS INC | PO BOX 29852 | | | | SAN JUAN | PR | 00929-0852 | |
| 36572 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | | BAYAMON | PR | 00959 | |
| 36573 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | PO BOX 360697 | | | | SAN JUAN | PR | 00936-0697 | |
| 615701 | ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | | SAN JUAN | PR | 00919 | |
| 36574 | ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | | SAN JUAN | PR | 00931-1673 | |
| 36575 | ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | | SAN JUAN | PR | 00936-6272 | |
| 36576 | ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | | SANM JUAN | PR | 00931 | |
| 36577 | ASOC PUERTORRIQUENA DE INTERPRETACION Y | EDUCACION INC | PO BOX 1894 | | | LUQUILLO | PR | 00773 | |
| 36578 | ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 36579 | ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36580 | ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| 36581 | ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36583 | ASOC PUERTORRIQUENA DEL CORAZON | AVE VICTOR LABIOSA | RR 09 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | |
| 36584 | ASOC PUERTORRIQUENA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36585 | ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36586 | ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 36587 | ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | | SAN JUAN | PR | 00919-0515 | |
| 36588 | ASOC PUERTORRIQUENA MAESTROS MATEMATICA | PO BOX 22939 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 36589 | ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36590 | ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36591 | ASOC PUERTORRIQUENA PARA LA EDUCACION | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 36592 | ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | | SAN JUAN | PR | 00931 | |
| 36593 | ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36594 | ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| 36595 | ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | | SAN JUAN | PR | 00931 | |
| 615702 | ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | | SAN JUAN | PR | 00716-7428 | |
| 615703 | ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 615704 | ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | | NAGUABO | PR | 00718 | |
| 615705 | ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 36596 | ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | | CAROLINA | PR | 00985 | |
| 615706 | ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36597 | ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 615707 | ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 615708 | ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 615709 | ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F 21 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 615710 | ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 615712 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 2373 | | | | MAYAGUEZ | PR | 00681 | |
| 615711 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615713 | ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | | CAROLINA | PR | 00630 | |
| 36598 | ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-7250 | |
| 615714 | ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 36599 | ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 615715 | ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 615716 | ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | | SAN JUAN | PR | 00915 | |
| 615717 | ASOC REC PENISULA DE CANTERA | PO BOX 190937 | | | | SAN JUAN | PR | 00919 | |
| 615718 | ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | | SAN JUAN | PR | 00924 | |
| 615719 | ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | | CAROLINA | PR | 00985 | |
| 36600 | ASOC REC RIOGRANDENA DE BALONCESTO ARRIB | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 615720 | ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | | SAN JUAN | PR | 00921 | |
| 615721 | ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | | TOA ALTA | PR | 00953 | |
| 615722 | ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | | SABANA HOYOS | PR | 00688 | |
| 615723 | ASOC REC URB BUSO INC | BOX 385 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36601 | ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | | SAN JUAN | PR | 00921-4220 | |
| 615724 | ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 615725 | ASOC REC VENUS GARDENS OESTE INC | URB VENUS GARDENS OESTE | BA 12 CALLE A | | | SAN JUAN | PR | 00926 | |
| 615726 | ASOC REC VIGIA INC | 79 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 615727 | ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | | PONCE | PR | 00716-2106 | |
| 615728 | ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | | RIO GRANDE | PR | 00745 | |
| 36602 | ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | | CAGUAS | PR | 00725 | |
| 615729 | ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 615730 | ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | | CAROLINA | PR | 00979 | |
| 615731 | ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | | TOA BAJA | PR | 00949 | |
| 615732 | ASOC RECR 4TA SECCION LEVITTOWN INC | PO BOX 50979 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 615733 | ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615734 | ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 615735 | ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 36603 | ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 36604 | ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 615736 | ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 615737 | ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | | SAN JUAN | PR | 00924 | |
| 615738 | ASOC RECR SAN AGUSTIN Y VILLA VERDE | ADDRESS ON FILE | | | | | | | |
| 615739 | ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 615740 | ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | | PONCE | PR | 00716-2547 | |
| 615741 | ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | I 16 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 615742 | ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | | TOA BAJA | PR | 00949 | |
| 615743 | ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | | SAN JUAN | PR | 00922-1703 | |
| 615744 | ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682-1276 | |
| 36605 | ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 615745 | ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | | SABANA HOYO | PR | 00688 | |
| 36606 | ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-8250 | |
| 615746 | ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615747 | ASOC RECREACION URB VISTAMAR | URB VISTAMAR | 448 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 615748 | ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 36607 | ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | | SAN JUAN | PR | 00926 | |
| 615749 | ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | | QUEBRADILLA | PR | 00678 | |
| 615750 | ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | | MANATI | PR | 00674 | |
| 615751 | ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | | MAYAGUEZ | PR | 00680-9021 | |
| 615752 | ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | | LARES | PR | 00669 | |
| 615753 | ASOC RECREATIVA ALTURAS DE FLAMBOYAN OE | PO BOX 3890 | | | | BAYAMON | PR | 00959-8001 | |
| 615754 | ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B 4 | | | TOA BAJA | PR | 00949 | |
| 36608 | ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 615755 | ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 36609 | ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | | SAN SEBASTIAN | PR | 00685 | |
| 36610 | ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | | SAN JUAN | PR | 00924 | |
| 615756 | ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | | OROCOVIS | PR | 00720-9619 | |
| 615757 | ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 615758 | ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | | ARECIBO | PR | 00612 | |
| 615759 | ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 615760 | ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | | COROZAL | PR | 00783 | |
| 615761 | ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 615762 | ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | | ARROYO | PR | 00714 | |
| 36611 | ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | | SAN JUAN | PR | 00920 | |
| 615763 | ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | | SAN JUAN | PR | 00924 | |
| 615764 | ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | | SAN JUAN | PR | 00983 | |
| 615765 | ASOC RECREATIVA COMITE DALE LA MANO C\D | P O BOX 9146 | | | | GURABO | PR | 00778 | |
| 615766 | ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 615767 | ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 36612 | ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 615768 | ASOC RECREATIVA CULTURAL Y DEP STA ROSA | ADDRESS ON FILE | | | | | | | |
| 615769 | ASOC RECREATIVA CULTURAL Y SOCIAL | URB VILLA ALBA | G20 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 615770 | ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36613 | ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | | SAN JUAN | PR | 00926 | |
| 36614 | ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | | SAN JUAN | PR | 00921 | |
| 615771 | ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 615772 | ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | | TOA BAJA | PR | 00951 | |
| 36615 | ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | | MAYAGUEZ | PR | 00681-6530 | |
| 615773 | ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | | SAN JUAN | PR | 00920 | |
| 615774 | ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | | LARES | PR | 00669 | |
| 615775 | ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 615776 | ASOC RECREATIVA EL BOSQUE | 453 BARBE | | | | SAN JUAN | PR | 00912 | |
| 615777 | ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | | NAGUABO | PR | 00718 | |
| 615778 | ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 615779 | ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 615780 | ASOC RECREATIVA EL VERDE INC | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 615781 | ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 36616 | ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 36617 | ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 615782 | ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | | SALINAS | PR | 00751 | |
| 615783 | ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | | SAN JUAN | PR | 00921 | |
| 615784 | ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | | SAN JUAN | PR | 00908 | |
| 615785 | ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | | GUAYNABO | PR | 00970 | |
| 36618 | ASOC RECREATIVA MARTIN PENA | BUENA VISTA | 176 CALLE C | | | SAN JUAN | PR | 00914 | |
| 615786 | ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | | CAROLINA | PR | 00987 | |
| 615787 | ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 615788 | ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 36619 | ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 36620 | ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | | PATILLAS | PR | 00723 | |
| 615789 | ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 615790 | ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6613 | |
| 615791 | ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | | SAN JUAN | PR | 00926 | |
| 615792 | ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | | SALINAS | PR | 00751 | |
| 615793 | ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 615794 | ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615795 | ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 615796 | ASOC RECREATIVA VICTOR ROJAS I | 46 CALLE B | | | | ARECIBO | PR | 00612 | |
| 615797 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | | SAN JUAN | PR | 00924 | |
| 615798 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00924 | |
| 615799 | ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR 59 VIA 20 | | | CAROLINA | PR | 00983 | |
| 36621 | ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | | SAN JUAN | PR | 00921 | |
| 36622 | ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | | TRUJILLO ALTO | PR | 00926 | |
| 615800 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | | SAN JUAN | PR | 00918 | |
| 615801 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | PO BOX 1034 | | | | SAN JUAN | PR | 00919 | |
| 36623 | ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 36624 | ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 615802 | ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | | SABANA HOYOS | PR | 00688 | |
| 36625 | ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | | OROCOVIS | PR | 00720 | |
| 615803 | ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | | ARECIBO | PR | 00612 | |
| 615804 | ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 615805 | ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615806 | ASOC RECREATIVO Y CULT URB SANTA CLARA | URB SANTA CLARA | CALLE BUCARE CASETA DEL GUARDIA | | | GUAYNABO | PR | 00969 | |
| 36626 | ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | | RIO GRANDE | PR | 00745 | |
| 36627 | ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | | GUAYAMA | PR | 00785 | |
| 615807 | ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 615808 | ASOC RES PARK ESTE MALLORCA Y SAN RAMON | xxxxxxxxxxxxxxx | | | | TOA BAJA | PR | 00949 | |
| 36628 | ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | | SAN JUAN | PR | 00924 | |
| 615809 | ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 615810 | ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 615811 | ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M 18 | | | SAN JUAN | PR | 00926 | |
| 615812 | ASOC RES DE BALDRICH LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36629 | ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 615813 | ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | | SAN JUAN | PR | 00921 | |
| 36630 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36631 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36632 | ASOC RES ESTANCIAS DE TORTUGERO INC | ESTANCIAS DE TORTUGUERO | 602 CALLE TURIN | | | VEGA BAJA | PR | 00963 | |
| 615814 | ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | | SAN JUAN | PR | 00924 | |
| 615815 | ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | | SAN JUAN | PR | 00927-0077 | |
| 36633 | ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | | SAN JUAN | PR | 00924 | |
| 615816 | ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | | SAN JUAN | PR | 00919-3401 | |
| 615817 | ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 36634 | ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | | SAN JUAN | PR | 00929-0504 | |
| 36635 | ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | | PONCE | PR | 00730 | |
| 36636 | ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615818 | ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | | TOA BAJA | PR | 00949 | |
| 615819 | ASOC RES Y RECREATIVA CAMINO DEL MAR | VIA CANGREJOS BOX 3000 | | | | TOA BAJA | PR | 00949 | |
| 615820 | ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | | SAN JUAN | PR | 00927077 | |
| 36637 | ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 615821 | ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 615822 | ASOC RESIDENTE VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 36638 | ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | | SAN JUAN | PR | 00927-0312 | |
| 615823 | ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 615824 | ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 36639 | ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 36640 | ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 615825 | ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | | SAN JUAN | PR | 00926 | |
| 36641 | ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 | |
| 36642 | ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 36643 | ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 615826 | ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | | SAN JUAN | PR | 00926 | |
| 615827 | ASOC RESIDENTES DE CARRAIZO | P99A CARRAIZO ALTO | CARR 844 KM 4 6 | | | SAN JUAN | PR | 00976 | |
| 36644 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | | RIO PIEDRAS | PR | 00969 | |
| 615828 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 6 VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 615829 | ASOC RESIDENTES DE LA URB EL DORADO INC | P O  BOX 1651 | | | | SAN JUAN | PR | 00919-1651 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615830 | ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 36645 | ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | | SAN JUAN | PR | 00936 | |
| 615831 | ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | | TOA ALTA | PR | 00953 | |
| 36646 | ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | | CAGUAS | PR | 00726 | |
| 615832 | ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36647 | ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615833 | ASOC RESIDENTES LOS ANGELES HOUSING | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615834 | ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615835 | ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | | SAN JUAN | PR | 00926 | |
| 615836 | ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | | SAN JUAN | PR | 0000969 | |
| 615837 | ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 615838 | ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615839 | ASOC RESIDENTES SAN GERARDO INC | URB SAN GERARDO | 294 CALLE DAKOTA | | | SAN JUAN | PR | 00926 | |
| 615840 | ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 36648 | ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | | SAN JUAN | PR | 00926 | |
| 615841 | ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 615842 | ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 36649 | ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 615843 | ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | | CAYEY | PR | 00736 | |
| 615844 | ASOC SERVIDORES PUBLICOS PR Y/O | AVE MU¨OZ RIVERA 402 | | | | SAN JUAN | PR | 00917 | |
| 615845 | ASOC SERVIDORES PUBLICOS PR Y/O | URB FLORAL PARK | 32 CALLE RUIZ BELVS | | | SAN JUAN | PR | 00917 | |
| 615846 | ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | | MAUNABO | PR | 00707 | |
| 615847 | ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36650 | ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 615848 | ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | | SAN JUAN | PR | 00927 | |
| 36651 | ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | | AGUADILLA | PR | 00605 | |
| 615850 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | BANCO DE CREDITO DE BOLIVIA | CALLE MERCADO 1308 COLON | | | LA PAZ | | | Bolivia |
| 615849 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | | SANTIAGO | | | Chile |
| 36652 | ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 36653 | ASOC SUPERVISION Y DES CURRICULAR DE PR | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 36654 | ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36655 | ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 615851 | ASOC TECN SERV SOC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615852 | ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | | ARECIBO | PR | 00613 | |
| 615853 | ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 615854 | ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | | AGUADILLA | PR | 00604-0303 | |
| 615856 | ASOC TERAPIA OCUPACIONAL PR | 1558 CALLE SAN JUAN | | | | SAN JUAN | PR | 00909 | |
| 615855 | ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | | SAN JUAN | PR | 00936 1558 | |
| 36656 | ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 36657 | ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | | SAN JUAN | PR | 00922 | |
| 615857 | ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 | |
| 615858 | ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 615859 | ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 615860 | ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 615861 | ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | | YABUCOA | PR | 00767 | |
| 36659 | ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 615862 | ASOC VECINOS LAUREL LA CUMBRE INC | LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 615863 | ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | | SAN JUAN | PR | 00924 | |
| 36660 | ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | | SAN JUAN | PR | 00929-0204 | |
| 615864 | ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | | SAN JUAN | PR | 00936-4511 | |
| 36661 | ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 36662 | ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | | SAN JUAN | PR | 00902 | |
| 615865 | ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | | SAN JUAN | PR | 00936-2797 | |
| 615866 | ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | | TOA ALTA | PR | 00954 | |
| 615867 | ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA SUITE 1236 | 250 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 615868 | ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | | CAMUY | PR | 00627 | |
| 615869 | ASOC Y CONSJ VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00912 | |
| 615870 | ASOC. PROP. DE PATIO SE¥ORIAL | 2 CALLE CAPELLAN STE 100 | | | | PONCE | PR | 00730-3418 | |
| 36663 | ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | | SAN JUAN | PR | 00931-2430 | |
| 36664 | ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 36665 | ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 36666 | ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | | RIO PIEDRAS | PR | 00924 | |
| 36667 | ASOC. DE LA POLICIA | RR3 BOX 3724 | | | | SANJ UAN | PR | 00928 | |
| 36668 | ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36669 | ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | | SAN JUAN | PR | 00915 | |
| 36670 | ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 36671 | ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36672 | ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 36673 | ASOCIACIN DE RESIDENTES VALLE BELLOS CHALETS CORP | URB VALLE BELLO CHALETS | 100 AVE HOSTOS APT A-51 | | | BAYAMON | PR | 00956-5100 | |
| 615871 | ASOCIACIO RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | | VEGA ALTA | PR | 00693 | |
| 615872 | ASOCIACION BALONCESTO ARECIBO INC | P O BOX 79 | | | | ARECIBO | PR | 00613 | |
| 36674 | ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 36675 | ASOCIACION ADMIRADORES DE AUTOS ANTIGUOS | PO BOX 50296 | | | | TOA BAJA | PR | 00950 | |
| 36676 | ASOCIACION APOYO COMUNITARIO | URB FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 36677 | ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | | GUAYNABO | PR | 00966 | |
| 36678 | ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| 36679 | ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 36680 | ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930 PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| 36681 | ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | | SAN JUAN | PR | 00926 | |
| 36682 | ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 36683 | ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 -109 | | | COTO LAUREL | PR | 00780 | |
| 36684 | ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | | TOA BAJA | PR | 00950-2140 | |
| 36685 | ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | | COAMO | PR | 00769 | |
| 36686 | ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | | COAMO | PR | 00769 | |
| 36687 | ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | | COAMO | PR | 00769 | |
| 36688 | ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | | COAMO | PR | 00769 | |
| 36689 | ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | | LAJAS | PR | 00667 | |
| 770432 | ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 00907-2809 | |
| 36690 | ASOCIACION CONDOMINES ENSENADA DEL MAR | PO BOX 1738 | | | | RINCON | PR | 00677-1738 | |
| 36691 | ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 36692 | ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 36693 | ASOCIACION CONTRATISTAS GENERALES DE | AMERICA | 501 PERSEO STREET STE 211 | | | SAN JUAN | PR | 00920 | |
| 36694 | ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615873 | ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | | SAN JUAN | PR | 00936-3812 | |
| 36695 | ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | | YAUCO | PR | 00698-0442 | |
| 36696 | ASOCIACION DE ARBITROS DE BALONCESTO DE PR | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | | CAROLINA | PR | 00984 | |
| 36697 | ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | | CANOVANAS | PR | 00729 | |
| 36698 | ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | | GUAYNABO | PR | 00790 | |
| 36699 | ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 36700 | ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 | |
| 36701 | Asociación de Científicos de la Estación Experimental Agrícola | Román Paoli, Elvin | Jardín Botánico Sur | 1193 Calle Guayacán | | San Juan | PR | 00926-1118 | |
| 36702 | ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 615874 | ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | | SAN JUAN | PR | 00907-3020 | |
| 36703 | ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | | SAN JUAN | PR | 00907 | |
| 36704 | ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 | |
| 615875 | ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | | SAN JUAN | PR | 00918-2036 | |
| 36705 | Asociación de Contadores de la AAA | Reíllo, Luisa | Box 529 | | | Loíza | PR | 00772 | |
| 36706 | ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 36707 | ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36708 | ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | | SAN JUAN | PR | 00949-0209 | |
| 36709 | ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| 36710 | ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| 36711 | ASOCIACION DE EJECUTIVOS DE VENTAS Y MERCADEO DE P | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 36713 | Asociación de Empleados de Casinos de PR | Villalba Rodríguez, Víctor M. | Urb. Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 36715 | ASOCIACION DE EMPLEADOS DEL ELA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 36716 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 36717 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. CLAUDIO ALIFF ORTIZ | ALB PLAZA- VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| 36718 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. RAFAEL ALONSO ALONSO | 255 AVE. | Ponce DE LEÓN MCS PLAZA PISO 10 | | SAN JUAN | PR | 00917 | |
| 36719 | ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36720 | Asociación de Empleados Ejecutivos y Gerenciales del FSE | Ortiz Torres, José | PO Box 71325 | Suite 84 | | San Juan | PR | 00936 | |
| 36721 | Asociación de Empleados Gerenciales de ACAA (AEG-ACAA) | Ramos Ascencio, Ana | PO Box 19400 | | | San Juan | PR | 00918-4000 | |
| 36722 | Asociación de Empleados Gerenciales de la Administración de Servicios Médicos (AEG-ASEM) | Borrero Cotto, Héctor M. | PMB 400 | PO Box 700344 | | San Juan | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36723 | Asociación de Empleados Gerenciales de la Autoridad de Acueductos y Alcantarillados (AEG-AAA) | Cortés Torres, Anthony | PO Box 25148 | Río Piedras Station | | Río Piedras | PR | 00928-2648 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 36725 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |
| 36726 | Asociación de Empleados Gerenciales de la Autoridad Metropolitana de Autobuses (AEG-AMA) | Suárez Villaveitia, Maribel | Urb. Villa Carolina | 10-54 Calle 50 | | Carolina | PR | 00985 | |
| 36727 | Asociación de Empleados Gerenciales de la Autoridad para el Financiamiento de la Vivienda de PR (AEG-AFVPR) | Guzmán Betancourt, Sandra | PO Box 3444 | | | Carolina | PR | 00984 | |
| 36728 | Asociación de Empleados Gerenciales de la Compañía de Fomento Industrial, Inc. (AEGCFI) | Rijos Mercado, Nora | PO Box 194698 | | | San Juan | PR | 00919-4698 | |
| 36729 | Asociación de Empleados Gerenciales de la Corporación para el Desarrollo de las Exportaciones de PR | Fránquiz Marrero, Raúl E. | PO Box 367011 | | | San Juan | PR | 00936-7011 | |
| 36730 | Asociación de Empleados Gerenciales de la Junta de Planificación | Castro, Ivelisse | PO Box 40810 | | | San Juan | PR | 00940-0810 | |
| 36731 | Asociación de Empleados Gerenciales del 911 | Belmont Santaliz, José L. | PO Box 6794 | | | San Juan | PR | 00914 | |
| 36732 | Asociación de Empleados Gerenciales del Departamento del Trabajo y Recursos Humanos | Vázquez Rosario, Félix | SINOT (Piso 10) | DTRH | | San Juan | PR | 00910 | |
| 36733 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 36734 | Asociación de Empleados Gerenciales y Supervisores del Departamento de Transportación y Obras Públicas, Inc. (AEGS-DTOP) | Miranda, Juan | PO Box 41074 | | | San Juan | PR | 00940-1074 | |
| 36735 | Asociación de Empleados Municipales del Sur de PR - Capítulo del Municipio de Juana Díaz | Figueroa, Iván C. | Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36736 | Asociación de Empleados Profesionales de la Autoridad de los Puertos | O'neill Vázquez, Héctor J. | PO Box 90226471 | | | San Juan | PR | 00902-2471 | |
| 36737 | ASOCIACION DE ENFERMERIA VISIT GREGORIA AUFFANT | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT | 2ND FLOOR | | SAN JUAN | PR | 00918-3105 | |
| 36738 | ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | | BAYAMON | PR | 00619 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36739 | ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| 36740 | ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 36741 | ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | |
| 36742 | ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | |
| 36743 | ASOCIACION DE FACTURADORES MEDICOS DE PR | PO BOX 1738 | | | | BAYAMON | PR | 00960 | |
| 36744 | ASOCIACION DE FACTURADORES MEDICOS DE PUERTO RICO, | PO BOX 1738 | | | | BAYAMON | PR | 00960-1738 | |
| 36712 | ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| 36745 | ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| 615876 | ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | | SAN JUAN | PR | 00919-5477 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 | |
| 36747 | ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36748 | ASOCIACION DE JOVENES | HC 09 BOX 59566 | | | | CAGUAS | PR | 00725 | |
| 36749 | ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36750 | ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 | |
| 36751 | ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36752 | ASOCIACION DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36753 | ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 36754 | ASOCIACION DE MAESTROS DE PR | PROSAM (CENTRO DE DIAGNOSTICO Y TRAT) | ATTN RECORDS MEDICOS | 158 ESTE CALLE RAMOS ANTONINI | | MAYAGUEZ | PR | 00680 | |
| 770433 | Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 36755 | Asociación de Maquinistas | Maldonado, Juan L. | Ext. Country Club | 757 Calle Amalio Roldán | | San Juan | PR | 00924 | |
| 36756 | ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36757 | Asociación de Médicos Gerenciales, Inc. de la CFSE | Arango Llana, Dr. Juan R. | PO Box 365028 | | | San Juan | PR | 00936-5028 | |
| 36758 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 36759 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | Carr. #1 Km 20.9 | (Cerca de la Muda) | | Guaynabo | PR | 00926 | |
| 36760 | ASOCIACION DE NAVIEROS DE PR V JULIO ALICEA VASALLO | LCDO. JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 281 | | SAN JUAN | PR | 00926 | |
| 36761 | ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 36762 | Asociación de Oficiales de Bomberos de Puerto Rico | Román Ortiz, Luis O. | HC 61 Box 4911 | Quebrada Negrito | | Trujillo Alto | PR | 00976-9726 | |
| 36763 | ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 36764 | ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | | MAYAGUEZ | PR | 00681-5584 | |
| 36765 | ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36766 | ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | | GUAYNABO | PR | 00968 | |
| 36767 | Asociación de Peloteros Profesionales de PR | Pérez, Michael | HC 645 Box 8302 | | | Trujillo Alto | PR | 00976 | |
| 36768 | ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | | SAN JUAN | PR | 00936-4467 | |
| 36769 | ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | | RIO GRANDE | PR | 00745 | |
| 36770 | ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 36771 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 36772 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 36773 | Asociación de Policías Organizados, Inc. (APO) | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 36774 | Asociación de Policías Organizados, Inc. (APO) - Capítulo del Municipio de Carolina | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 36775 | ASOCIACION DE PORTEADORES PUBLICOS DE PR INC | PO BOX 2382 | | | | BAYAMON | PR | 00960-2382 | |
| 36776 | ASOCIACION DE PROFESORES DE EDUCACION COMERCIAL (A | PO BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 36777 | Asociación de Profesores del Colegio Universitario de Cayey de la UPR | Domenech, Prof. Luis | Apartado 5020 | Estacion Colegio Universitario de Cayey | | Cayey | PR | 00737 | |
| 36778 | Asociación de Profesores del Colegio Universitario Tecnológico de Bayamón | Sandoval, Carlos | 170 Carretera 174 | | | Bayamón | PR | 00959 | |
| 36779 | Asociación de Profesores Universitarios de Aguadilla | García García, Dr. Juan M. | PO Box 6071 | | | Aguadilla | PR | 00604-6071 | |
| 36780 | Asociación de Profesores Universitarios de Arecibo | Córdova Iturregui, Dr. Javier | PO Box 4010 | | | Arecibo | PR | 00613 | |
| 36781 | ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | | CIDRA | PR | 00739 | |
| 36782 | ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 | |
| 36783 | ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36784 | ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | | SAN JUAN | PR | 00922 | |
| 36785 | ASOCIACION DE RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 36786 | ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36787 | ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | | GURABO | PR | 00778 | |
| 36788 | ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36789 | ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | | CABO ROJO | PR | 00623 | |
| 36790 | ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| 36791 | ASOCIACION DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | | COTO LAUREL | PR | 00780 | |
| 615877 | ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 36792 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | LCDO. RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| 36793 | Asociación de Secretarias de la AAA | Rivera, Adylis | PO Box 7066 | | | San Juan | PR | 00916-7066 | |
| 36794 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 36795 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS Y OTROS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Castro Jurado, Roberto E. | Urb. Los Caobos | 2677 Calle Clavelino | | Ponce | PR | 00716 | |
| 36797 | ASOCIACION DE SOFTBALL BOOMERS DE PUERTO | RICO INC | 135 URB SIERRA REAL | | | CAYEY | PR | 00736 | |
| 36798 | Asociación de Supervisores y Gerenciales de la UPR | Sánchez Torres, Fernando | Call Box 6030 | PMB 114 | | Carolina | PR | 00984-6030 | |
| 36799 | ASOCIACION DE SUSCRIPCION CONJUNTA | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | | | SAN JUAN | PR | 00919-5384 | |
| 36800 | Asociacion de Suscripcion Conjunta del | Cond Cobian Plaza Um 02 | | | | San Juan | PR | 00909 | |
| 36801 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: JosÃ© Blanco, President | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36802 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Circulation of Risk | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36803 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Consumer Complaint Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36804 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Premiun Tax Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36805 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Regulatory Compliance Government | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36806 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. ANTONIO AMADEO MURGA | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | SAN JUAN | PR | 00918-3409 | |
| 36807 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. MARIO M. ORONOZ | LCDO. MARIO ORONOZ RODRÍGUEZ | URB. TORRIMAR | K4 CALLE BAMBÚ | GUAYNABO | PR | 00966 | |
| 36808 | Asociación de Técnicos y Empleados del Registro de la Propiedad, Inc. (ATERP) | Rodríguez, María de los A. | HC 4 Box 8866 | Bo. Sumidero | | Aguas Buenas | PR | 00703-8822 | |
| 36809 | ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | | SAN JUAN | PR | 00919-0607 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36810 | ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 36811 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 36812 | ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 36813 | ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | | SAN JUAN | PR | 00926-4128 | |
| 36814 | ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | | SAN JUAN | PR | 00917 | |
| 36815 | ASOCIACION DUENOS HILL MANSIONS | CALLE 69 `BUZON BF 1 | URB HILLS MANSIONS | | | SAN JUAN | PR | 00926 | |
| 36816 | ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | | CANOVANAS | PR | 00729 | |
| 36817 | ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 | |
| 36818 | ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | | ARECIBO | PR | 00612-3914 | |
| 36819 | ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | | BAYAMON | PR | 00959 | |
| 36820 | ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 | |
| 36821 | Asociación Independiente de Empleados Municipales de Ponce afiliada a la USWA/AFL-CIO | Rivera, Mayra | PO Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36822 | ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36823 | ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919-0000 | |
| 36824 | ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | | CAGUAS | PR | 00726-6570 | |
| 36825 | ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | | HATILLO | PR | 00659 | |
| 36826 | ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | | RIO PIEDRAS | PR | 00928 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36828 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDO. JOSE A CANDELARIO LAJARA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 36829 | ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 36830 | ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 36831 | ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | | SAN JUAN | PR | 00936 | |
| 36832 | ASOCIACION PARA LA ADM DE REC HUMANOS Y REL LABORA | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36833 | ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36834 | ASOCIACION PKU DE PR INC | PO BOX 9158 | | | | BAYAMON | PR | 00960 | |
| 36835 | ASOCIACION PROFESIONALES AYUDA EMPEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 36836 | ASOCIACION PROFESIONALES EN REL LABORALES DE PR | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36837 | ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36838 | ASOCIACION PUERTORIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | | SAN JUAN | PR | 00919-2379 | |
| 36839 | ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | | SAN JUAN | PR | 00931-1883 | |
| 36840 | ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36841 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Tirado, Sra. Carmen | PO Box 22511 | | | San Juan | PR | 00931-2511 | |
| 36843 | ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36844 | ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | | SAN JUAN | PR | 00922 | |
| 36845 | ASOCIACION RECREATIVA | PO BOX 662 | | | | CEIBA | PR | 00735 | |
| 615878 | ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | | VEGA BAJA | PR | 00693 | |
| 36846 | ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 36847 | ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | | BARRANQUITAS | PR | 00794 | |
| 36848 | ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | | VEGA BAJA | PR | 00693 | |
| 36849 | ASOCIACION RECREATIVA Y EDUCATIVA COMUNAL BO MARIN | HC 1 BOX 17110 | | | | HUMACAO | PR | 00791-9029 | |
| 36850 | ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36851 | ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | | PONCE | PR | 00732 | |
| 36852 | ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 36853 | ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 36854 | ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36855 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | | SAN JUAN | PR | 00918-4259 | |
| 36856 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | URB VILLA NEVAREZ | 1044 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 36857 | ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 615879 | ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 615880 | ASOCIANCION RES LAS ANGELES HOUSING | URB DOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00928 | |
| 615881 | ASOCIATION FOR THE ADVANCEMENT OF MDICAL | 1110 N GLEBE RD. | SUITE 220 ARLINGTON | | | VIRGINIA | VA | 22201-5762 | |
| 615882 | ASOMA INSTRUMENTS | 1515 HIGHWAY 281 NORTH | | | | MARBLE FALLS | TX | 78654 | |
| 615883 | ASOMA INSTRUMENTS | 11675 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 | |
| 615884 | ASOMANTE AUTO SALES | PO BOX 268 | | | | AGUADA | PR | 00602 | |
| 615885 | ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615886 | ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | | VEGA BAJA | PR | 00694 | |
| 36859 | ASOMATE MEDICAL GROUP | P O BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 36860 | ASOS DE OFICIALES DE VOLIBOL | 352 CALLE SAN CLAUDIO STE 1 PMB 209 | | | | SAN JUAN | PR | 00926-4144 | |
| 36861 | ASP GROUP INC | PMB 465 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 36862 | ASPACIA PAGAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 36863 | ASPARO PLANAS MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 615887 | ASPCRO | 1900 KANAWHA BOULEVARD | | | | EAST CHARLES | WV | 25305-0190 | |
| 615888 | ASPEN PUBLISHERS INC | 1101 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 36864 | Aspen American Insurance Company | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| 36865 | Aspen American Insurance Company | Attn: Antonette Colon, Premiun Tax Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36866 | Aspen American Insurance Company | Attn: Erika Douglas, Consumer Complaint Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36867 | Aspen American Insurance Company | Attn: Kerian Bunch, President | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36868 | Aspen American Insurance Company | Attn: Kerian Bunch, Regulatory Compliance Government | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36869 | Aspen American Insurance Company | c/o CT Corporation System , Agent for Service of Process | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36870 | ASPEN POINTE | 875 W MORENO AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 36871 | ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 36872 | ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE | DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | |
| 615889 | ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | PO BOX 64829 | | | BALTIMORE | MD | 21264-4829 | |
| 615890 | ASPEN PUBLISHERS INC | ASPEN AND BUSINESS | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704-8357 | |
| 615892 | ASPEN PUBLISHERS INC | PO BOX 990 | | | | FREDERICK | MD | 21705 | |
| 615891 | ASPEN PUBLISHERS INC | PO BOX 911 | | | | RFEDERICK | MD | 21705-0911 | |
| 36873 | ASPEN PUBLISHERS INC. | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| 36874 | ASPEN SURGICAL | PO BOX 2007 | | | | LAS PIEDRAS | PR | 00771 | |
| 36875 | ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | | CATANO | PR | 00963 | |
| 36876 | ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8 BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| 36877 | ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| 36878 | ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 615893 | ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 36879 | ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 36880 | ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |
| 36881 | ASPIRADORAS DE PUERTO RICO | 1019 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 36882 | ASPOSE PTY LTD | 79 LONGUEVILLE ROAD | SUITE 163 | | | LANE COVE NSW 2066 | AU | 00000 | |
| 36883 | ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 36884 | ASQ PUERTO RICO | PO BOX 8157 | | | | BAYAMON | PR | 00960-8157 | |
| 615894 | ASQC SUSTAINING MEMBERSHIP | PO BOX 3066 | | | | MILWAUKEE | WI | 53201 | |
| 36885 | A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | | TRUJILLO ALTO | PR | 00976 | |
| 36886 | ASS OF RACING COMMISSIONERS INTERNATIONA | 1510 NEWTOWN PIKE STE 210 | | | | LEXINGTON | KY | 40511-1222 | |
| 36887 | ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 615895 | ASSA CARIBBEAN INC | PMB 169 | 3405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 36888 | ASSAD EL BURAI Y OTROS V OGP | LCDO. JOSÉ VELAZ ORTIZ | 420 AVE. Ponce DE LEÓN | STE. B-4 | | SAN JUAN | PR | 00918-3434 | |
| 615896 | ASSAD EL BURAIFELIX | 7MA SECC LEVITTOWN | JG 11 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36889 | ASSAD MOHALA, KAMIL | ADDRESS ON FILE | | | | | | | |
| 36890 | ASSAF SUAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 36891 | ASSAF, DANIEL | ADDRESS ON FILE | | | | | | | |
| 36892 | ASSEO GARCIA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 615897 | ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | | SAN JUAN | PR | 00925 | |
| 615898 | ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | | MINESOTA | MN | 55114-1629 | |
| 615899 | ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 615900 | ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 615901 | ASSET PROTECTION MANAGEMENT | PO BOX 29775 | | | | SAN JUAN | PR | 00929 | |
| 615902 | ASSET TRADE MANAGEMENT | P O BOX 362734 | | | | SAN JUAN | PR | 00936-2734 | |
| 36893 | ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | | SAN JUAN | PR | 00936-3035 | |
| 615903 | ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00929 | |
| 615904 | ASSISTIVE TECHNOLOGY INDUSTRY ASSOC | 526 DAVIS STREET SUITE 217 | | | | EVANSTON | IL | 60201 | |
| 36894 | ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 36895 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | | DORADO | PR | 00646 | |
| 36896 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | CALLE CALAF PMB 373 | | | | SAN JUAN | PR | 00918-1314 | |
| 36897 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. ENCANTADA | VILLA LANTIGUA LB-23 | | | TRUJILLO ALTO | PR | 00976 | |
| 36898 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| 615905 | ASSISTIVE TECHNOLOGY WORK INC | 13305 PEAR SALL LANE SUITE 100 | | | | FAIRFAX | VA | 22033 | |
| 36899 | ASSMCA / DIANA ALAMO LOZADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36900 | ASSMCA / FELIPE TORRES FERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36901 | ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36902 | ASSMCA Y/O MARIA G VARGAS RIVERA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36903 | ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 615906 | ASSOC FOR CONTINUING LEGAL EDUCATION | P O BOX 4646 | | | | AUSTIN | TX | 78765 | |
| 36904 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | BRICKELL BAYVIEW CENTER | 80 SW 8 TH STREET SUITE 2350 | | | MIAMI | FL | 33130 | |
| 615907 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | 1101 BRICKELL AVE | STE 601 SOUHT TOWER | | | MIAMI | FL | 33131 | |
| 615908 | ASSOC JOINT CTR RAD THERAPY | PO BOX 4470 | | | | BOSTON | MA | 02211 | |
| 615909 | ASSOC LEASING HANDICAPABLE VAN | BURNSVILLE | 12117 RIVERWOOD DR | | | BURNSVILLE | MN | 55337 | |
| 615910 | ASSOC NACIONAL DE ARTES MARCIALES PR | 58 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 615911 | ASSOC OF AMERICAN PLANT FOOD CONTROL | NC DEPARTMENT OF AGRICULTURE | 400 REEDY CREEK ROAD | | | RELEIGH | NC | 27607 | |
| 615912 | ASSOC OF AMERICAN STATES GEOLOGIST | VICKI COWART STATE GEOLOGIST DIRECT | 1313 SHERMAN ST ROOM 715 | | | DENVER | CO | 80203 | |
| 615913 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PO BOX 303 | | | | TEN SLEEP | WY | 82442 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615914 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PMP 216 15414 N 7TH STREET 8 | | | | PHONEIX | AZ | 85022 | |
| 615915 | ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | P O BOX 23317 | | | | SAN JUAN | PR | 00931-3317 | |
| 36905 | ASSOC OF STATE CORECTIONAL ADM | 1110 OPAL COURT | SUITE 5 | | | HAGERSTOWN | MD | 21740 | |
| 36906 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE SUITE #450 | | | | ARLINGTON | VA | 22202 | |
| 615916 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | P O BOX 75351 | | | | BALTIMORE | MD | 21275 | |
| 615917 | ASSOC OF UNIV PHYSICIANS | P O BOX 50095 | | | | SEATTLE | WA | 98145 5095 | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 150 NORTH WACKER DRIVE STE 920 | | | CHICAGO | IL | 60606 | |
| 615918 | ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | | MONTGOMERY | AL | 36124-1245 | |
| 36908 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | PO BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 36909 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | SECRETARIO DE HACIENDA | PO BOX 1145 | | | SAN JUAN | PR | 00910-2557 | |
| 36910 | ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 36911 | ASSOCIACION RESIDENTES OASIS GARDENS | P O BOX 1165 | SAN JUST STATION | | | SANT JUST | PR | 00978-1165 | |
| 615919 | ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 615920 | ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | | LENOIR CITY | TN | 37772 | |
| 615921 | ASSOCIATED GLOBAL SYSTEMS | 949 TROX SCHENECTADY RD | | | | LATHAM | NY | 12110-1180 | |
| 615922 | ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | | SAN JUAN | PR | 00919 | |
| 36912 | ASSOCIATED INSURANCE AGENCIES | PO BOX 2342 | | | | HATO REY | PR | 00919-2342 | |
| 36913 | ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 615923 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 STREET SUITE 108 | | | GUAYNABO | PR | 00968-1721 | |
| 615924 | ASSOCIATED RETINAL COMSULT | 14555 LEVAN STE 412 | | | | LIVONIA | MI | 48154-5083 | |
| 615925 | ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | | NORTHRIDGE | CA | 91330-8340 | |
| 615926 | ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 615927 | ASSOCIATES FINANCIAL SERVICES CO OF PR | PO BOX 660237 | | | | DALLAS | TX | 75266-0237 | |
| 615928 | ASSOCIATES TIME PLAN INC | 667 AVE P DE LEON SUITE 262 | | | | SAN JUAN | PR | 00907 | |
| 36914 | ASSOCIATION DIOCESAINE DE PARIS | PO BOX 9023941 | | | | SAN JUAN | PR | 00902-3941 | |
| 615930 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE STE 315 | | | | WHEATON | MD | 20902 | |
| 615929 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE | SUITE 315 | | | WHEATON | MD | 20902 | |
| 615931 | ASSOCIATION FOR ENTERPRISE OPPOTUNITY | 1601 NORTH KENT STREET | SUITE 1101 | | | ARLINGTON | VA | 22209-2105 | |
| 615932 | ASSOCIATION FOR INSTITUTIONAL RESEARCH | PO BOX 900 | | | | TALLAHASSE | FL | 32302 | |
| 36915 | ASSOCIATION FOR PRESERVATION TECHNOLOGY | INTERNATIONAL | 3085 STEVENSON DRIVE SUITE 200 | | | SPRINGFIEL | IL | 62703 | |
| 615935 | ASSOCIATION FOR SUPERVISION & CURRICULUM | CURRICULUM DEVELOPMENT | 1250 N PITT ST | | | ALEXANDRIA | VA | 22314 | |
| 615933 | ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | | ALEXANDRIA | VA | 22314-9719 | |
| 615934 | ASSOCIATION FOR SUPERVISION & CURRICULUM | PO BOX 26346 | | | | RICHMOND | VA | 23286-8224 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36916 | ASSOCIATION OF AMERICAN GEOGRAPHERS | 1710 16 TH STREET NW | | | | WASHINGTON DC | WA | 20009 | |
| 36917 | ASSOCIATION OF BOXING COMMISSIONS | P O BOX 17304 | | | | LITTLE ROCK | AR | 72222 | |
| 615936 | ASSOCIATION OF CAL SCHOOL ADM | 1575 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 36918 | ASSOCIATION OF CERTIFIED FRAUD | WORLD HEADQUARTERS THE GREGOR BUILDING | 716 WEST AV | | | AUSTIN | TX | 78701-2727 | |
| 36919 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 36920 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| 36921 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQUARTERS | THE GREGOR BUILDING 716 WEST AVENUE | | | AUSTING | TX | 78701-2727 | |
| 36922 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQUARTERS | | | | AUSTING | TX | 78701-2727 | |
| 615937 | ASSOCIATION OF FILM COMMISSIONERS | 7060 HOLLYWOOD BOWLEVARD | SUITE 614 | | | LOS ANGELES | CA | 90028 | |
| 615938 | ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | | YORK | PA | 17402 | |
| 36923 | ASSOCIATION OF GOVERMENT ACCOUNTANTS | PUERTO RICO CHAPTER | PO BOX 363721 | | | SAN JUAN | PR | 00936-3731 | |
| 615939 | ASSOCIATION OF LABOR RELATION AGENCIES | CN 429 | PUBLIC EMPLOYMENT RELATION COMMISSI | | | TRENTON | NJ | 0086250459 | |
| 615940 | ASSOCIATION OF LABOR RELATION AGENCIES | C/O FMCS ROOM 911 | 2100K STREET NW | | | WASHINGTON | DC | 20427 | |
| 615941 | ASSOCIATION OF LABOR RELATIONS PRAC | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 615942 | ASSOCIATION OF LABOR RELATIONS PRAC | PUBLIC EMPLOYMENT RELATION COMMISIO | CN 429 | | | TRENTON | NJ | 08625-0459 | |
| 36924 | ASSOCIATION OF LOCAL GOVERNMENT AUDITORS(ALGA) | 449 LEWIS HARGETT CIRCLE | SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 36925 | ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| 36926 | ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | | WASHINGTON | DC | 20036 | |
| 615943 | ASSOCIATION OF MATERNAL CHILD PROGR | 1220 19TH STREET NW | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| 615944 | ASSOCIATION OF OFFICIAL RACING CHEMISTS | P O BOX 8400 | | | | STN T OTTAWA | ON | KIG 3H8 | Canada |
| 615945 | ASSOCIATION OF PAROLING AUTHORITIES INT | BOX 211 | | | | CALIFORNIA | CA | 65018 | |
| 36927 | ASSOCIATION OF PAROLING AUTHORITIES INTL | SAM HOUSTON STATE UNIVERSITY | | | | HUNTSVILLE | TX | 77341-2296 | |
| 36928 | ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | | SPARKS | NV | 89434 | |
| 36929 | ASSOCIATION OF STATE AND TERRORISTAL | 2872 WOODCOCK BLVD.SUITE 220 | | | | ATLANTA | GA | 30341 | |
| 615946 | ASSOCIATION OF STATE DRINKING WATER ADM | 1025 CONNECTICUT AVE NW SUITE 903 | | | | WASHINGTON | DC | 20036 | |
| 36930 | ASSOCIATION OF STATE FLOODPAIN | MANAGERS INC | 575 D ONOFRIO DRIVE | SUITE 200 | | MADISON | WI | 53719 | |
| 615947 | ASSOCIATION OF YOUTH MUSEUMS | 1775 K STREET | NW SUITE 595 | | | WASHINGTON | DC | 20006 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36931 | ASSOCIATION OFGOVERMENT ACCOUN | 2208 MOUNT VERNON AVE. | | | | ALEXANDRIA | VA | 22301-1314 | |
| 36932 | ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | | AGUADA | PR | 00602 | |
| 36933 | ASSURANT HOLDING DE PR | URB SAN JOSE IND | 1300 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 36934 | ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | | SAN JUAN | PR | 00917-1838 | |
| 36935 | Assurant Services of Puerto Rico, Inc. | 273 Avenue Ponce De Leon | | | | San Juan | PR | 00917 | |
| 36936 | Assurant Services of Puerto Rico, Inc. | Attn: Christian Formby, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 36937 | Assured Guaranty Corp | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| 36938 | Assured Guaranty Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 36939 | Assured Guaranty Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36940 | Assured Guaranty Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36941 | Assured Guaranty Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36942 | Assured Guaranty Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36943 | Assured Guaranty Corp. | Attn: Dominic Frederico, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36944 | Assured Guaranty Corp. | Attn: William Findlay, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 615948 | ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 36945 | Assured Guaranty Municipal Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 36946 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36947 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36948 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36949 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36950 | Assured Guaranty Municipal Corp. | Attn: Dominic Frederico, President | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36951 | Assured Guaranty Municpal Corp. | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| 36952 | ASSY RICART, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36953 | ASSY RICART, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 36954 | ASSY RICART, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36955 | ASTACIO ACOSTA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 36956 | ASTACIO ALFONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36957 | ASTACIO ALMODOVAR MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 36958 | ASTACIO ALTRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 36959 | ASTACIO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36960 | ASTACIO BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 36961 | ASTACIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 615949 | ASTACIO BUS LINE | 86 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 36962 | ASTACIO CAMPOS, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 36963 | ASTACIO CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36964 | ASTACIO CARRERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 36965 | ASTACIO CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| 36966 | ASTACIO CASTILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 36967 | ASTACIO CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36968 | ASTACIO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 36969 | ASTACIO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36970 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 36971 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 36972 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 36973 | ASTACIO CORREA, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 36974 | ASTACIO CUEVAS, KARIN | ADDRESS ON FILE | | | | | | | |
| 36975 | ASTACIO DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 36976 | ASTACIO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 36977 | ASTACIO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 36978 | ASTACIO DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 36979 | ASTACIO DIPINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36980 | ASTACIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36981 | ASTACIO FIGUEROA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 36982 | ASTACIO FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 36983 | ASTACIO FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 36984 | ASTACIO GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 36985 | ASTACIO GONZALEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 36986 | ASTACIO GONZALEZ, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 36987 | ASTACIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36988 | ASTACIO IRIZARRY, EDSEL | ADDRESS ON FILE | | | | | | | |
| 36989 | ASTACIO JAIME, OLGA | ADDRESS ON FILE | | | | | | | |
| 36990 | ASTACIO JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 36991 | ASTACIO LOZANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 36992 | ASTACIO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 36993 | ASTACIO MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36994 | ASTACIO MARRERO, ERICK D. | ADDRESS ON FILE | | | | | | | |
| 36995 | Astacio Matias, Orlando | ADDRESS ON FILE | | | | | | | |
| 36996 | ASTACIO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 36997 | ASTACIO MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 36998 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 36999 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 37000 | ASTACIO MONTANEZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 37001 | ASTACIO NEGRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 37002 | ASTACIO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 37003 | ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37004 | ASTACIO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 37005 | ASTACIO OLMEDA, GRACE | ADDRESS ON FILE | | | | | | | |
| 37006 | ASTACIO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37007 | ASTACIO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37008 | ASTACIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37009 | ASTACIO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 37010 | ASTACIO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 37011 | ASTACIO PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 37012 | Astacio Pagan, Arsenio | ADDRESS ON FILE | | | | | | | |
| 37013 | ASTACIO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37014 | ASTACIO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 37015 | ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37016 | Astacio Payton, Hector | ADDRESS ON FILE | | | | | | | |
| 37017 | ASTACIO PAYTON, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37018 | Astacio Payton, Mario A | ADDRESS ON FILE | | | | | | | |
| 37019 | ASTACIO PEREZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 37020 | ASTACIO QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 37021 | ASTACIO QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37022 | ASTACIO QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 37023 | Astacio Ramos, Juan P | ADDRESS ON FILE | | | | | | | |
| 37024 | ASTACIO RIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 37025 | ASTACIO RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 37026 | ASTACIO RIVERA, IVANELA | ADDRESS ON FILE | | | | | | | |
| 37027 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37028 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37029 | ASTACIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 37030 | ASTACIO ROMERO, REY | ADDRESS ON FILE | | | | | | | |
| 37031 | ASTACIO ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 37032 | ASTACIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 37033 | ASTACIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 37034 | ASTACIO SANTANA, ADAM | ADDRESS ON FILE | | | | | | | |
| 37035 | ASTACIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 37036 | ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 37037 | Astacio Sostre, Ibis | ADDRESS ON FILE | | | | | | | |
| 37038 | ASTACIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 37039 | ASTACIO TORRUELLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 37040 | ASTACIO TORRUELLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 37041 | ASTACIO TORRUELLAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 37042 | ASTACIO VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| 37043 | ASTACIO VAZQUEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 37044 | ASTACIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 615950 | ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 615951 | ASTCDPD | 111 PARK PLACE | | | | PALLS CHURCH | VA | 22046-4513 | |
| 615952 | ASTD CAPITULO DE P R | 623 PONCE DE LEON SUITE 601 B | BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 00917 | |
| 37045 | ASTD CAPITULO DE PUERTO RICO | 100 GRAND PASEO BLVD | SUITE 112 PMB 363 | | | SAN JUAN | PR | 00926 | |
| 615953 | ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | | ALEXANDRIA | VA | 22314 | |
| 615954 | ASTERIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 37046 | ASTHUR BATISTA ARCE | ADDRESS ON FILE | | | | | | | |
| 615955 | ASTILLERO DE P R INC | PO BOX 560278 | | | | GUAYANILLA | PR | 00656-0278 | |
| 37047 | ASTIR Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 37048 | ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST | | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 37049 | ASTOL MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 37050 | ASTOL VALENTIN, ISA A | ADDRESS ON FILE | | | | | | | |
| 37051 | ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 37052 | ASTOR ACOSTA, EGDALIS | ADDRESS ON FILE | | | | | | | |
| 37053 | ASTOR ACOSTA, EGLANTINA | ADDRESS ON FILE | | | | | | | |
| 37054 | ASTOR CASALDUC, JOHN | ADDRESS ON FILE | | | | | | | |
| 37055 | Astor Lopez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 37056 | ASTOR MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37057 | ASTOR MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 615956 | ASTOR MENDEZ OCASIO | URB VISTA AZUL | JJ 18 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 37058 | ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37060 | Astor Reyes, Carlos N. | ADDRESS ON FILE | | | | | | | |
| 37061 | Astor Reyes, Josue A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37062 | ASTOR REYES, MARANYELIZ | ADDRESS ON FILE | | | | | | | |
| 37063 | Astor Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 615957 | ASTPHND | 415 SECOND STREET N15 SUITE 200 | | | | WASHINGTON | DC | 200002 | |
| 615958 | ASTRAL LIGHTING CORP | PO BOX 360858 | | | | SAN JUAN | PR | 00936 | |
| 615959 | ASTRAN INC | 591 S W 8TH STREET | | | | MIAMI | FL | 33130 | |
| 615960 | ASTRAZENECA PHARMACEUTICALS | P O BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| 37064 | ASTRIC PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37065 | ASTRID A CAPPAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 37066 | ASTRID A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 615961 | ASTRID A SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 37067 | ASTRID A. YAMIN SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 615962 | ASTRID ACOSTA AVILE | PO BOX 6615 | | | | MAYAGUEZ | PR | 00680 | |
| 37068 | ASTRID ADREINA TOLEDO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 615963 | ASTRID AGUILAR COLL | PO BOX 51560 | | | | TOA BAJA | PR | 00950-1560 | |
| 37069 | ASTRID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615964 | ASTRID ARBONA FERRER | 450 AVE DE LA CONSTITUCION | 18 B | | | SAN JUAN | PR | 00901-2310 | |
| 37070 | ASTRID AYABARRENO LA SANTA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 37071 | ASTRID AYABARRENO LASANTA | YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 37072 | ASTRID B MELLOT PEREZ- GUERRA | ADDRESS ON FILE | | | | | | | |
| 37073 | ASTRID B VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 37074 | ASTRID C SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 615965 | ASTRID CHAVES UGARTE | BOX 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 615966 | ASTRID CODOVA RIVERA | COND BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS STE 21 | | | SAN JUAN | PR | 00918 | |
| 37075 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615967 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615968 | ASTRID CRUZ ERAZO | ROYAL TOWN | V 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 615969 | ASTRID CRUZ NEGRON | PO BOX 904 | | | | UTUADO | PR | 00641 | |
| 615970 | ASTRID D CARMONA COLON | PO BOX 37390 | | | | SAN JUAN | PR | 00937 | |
| 37076 | ASTRID DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 37077 | ASTRID E GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37078 | ASTRID E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 37079 | ASTRID E SANTIAGO ORRIA | ADDRESS ON FILE | | | | | | | |
| 37080 | ASTRID ERISMANN DUBOCQ | ADDRESS ON FILE | | | | | | | |
| 615971 | ASTRID G MONTES QUIROS | BO HATO VIEJO | 20 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 615972 | ASTRID GARCIA RUIS | ADDRESS ON FILE | | | | | | | |
| 615973 | ASTRID GUZMAN UGARTE | GOLDEN GATE | J196 CALLE TURQUEZA | | | GUAYNABO | PR | 00968 | |
| 615974 | ASTRID I AMIEIN CUEBAS | BELMONTE | 303 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 615975 | ASTRID I GUZMAN UGARTE | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 615976 | ASTRID J GREEN | ADDRESS ON FILE | | | | | | | |
| 37081 | ASTRID K ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37082 | ASTRID K. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37083 | ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 615977 | ASTRID LOPEZ DE VICTORIA | URB LOS FRAILES SUR | A13 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| 37084 | ASTRID LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| 37085 | ASTRID M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 37086 | ASTRID M MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 37087 | ASTRID M MARTINEZ MILLER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 615978 | ASTRID M PAGAN GARCIA | LLANOS DEL SUR | 497 MARGARITA | | | COTTO LAUREL | PR | 00780 | |
| 615979 | ASTRID M RIVERA IGLESIAS | SANTA CLARA | X-34 CALLE SAVILA | | | GUAYNABO | PR | 00969 | |
| 37088 | ASTRID M RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 37089 | ASTRID M ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37090 | ASTRID M SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 37091 | ASTRID M VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 615980 | ASTRID MARIE RODRIGUEZ FEBUS | B 1 URB EL ROCIO | | | | CAYEY | PR | 00736 | |
| 37092 | ASTRID MATOS SILVA | ADDRESS ON FILE | | | | | | | |
| 37093 | ASTRID MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 37094 | ASTRID MORALES | ADDRESS ON FILE | | | | | | | |
| 37095 | ASTRID N EMMANUELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| 615981 | ASTRID N JIMENEZ JIMENEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 615982 | ASTRID N LUZUNARIS MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00903-1112 | |
| 615983 | ASTRID NAZARIO CAMACHO | COOP JARD SAN IGNACIO | APT 713 B | | | SAN JUAN | PR | 00927 | |
| 615984 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615985 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37096 | ASTRID OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| 615986 | ASTRID OYOLA COLON | COLINAS DE MONTE CARLO | E15 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 37097 | ASTRID PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| 37098 | ASTRID PAGAN SALLES | ADDRESS ON FILE | | | | | | | |
| 615987 | ASTRID PAGAN SALLES | 1 A 5 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 615988 | ASTRID PEREZ GUZMAN | COND PARQUE REALES | 30 CALLE JUAN C BORBON APT 206 | | | GUAYNABO | PR | 00969 | |
| 615989 | ASTRID R REYES FERNANDEZ | COND POINT LAGOON ESTATES | APDO 632 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 615990 | ASTRID RIVERA PEREZ | URB VALLE ANDALUCIA | 3212 CALLE MOJACAR | | | PONCE | PR | 00728 | |
| 37099 | ASTRID RIVERA VICENTY | ADDRESS ON FILE | | | | | | | |
| 37100 | ASTRID RIVERA Y/O FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| 615991 | ASTRID RODRIGUEZ | HC 03 BOX 233 | | | | MAYAGUEZ | PR | 00680 | |
| 37101 | ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 615992 | ASTRID RODRIGUEZ CRUZ | VILLA PARKVILL | 57 AVE LOPATEGUI APT CD1 | | | GUAYNABO | PR | 00969 | |
| 37102 | ASTRID RODRIGUEZ MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 615993 | ASTRID ROMAN | ADDRESS ON FILE | | | | | | | |
| 615994 | ASTRID ROMERO NIEVES | URB DOS PINOS TOWN HOUSES | G-1 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 615995 | ASTRID S MARTINEZ BATISTA | PORTICOS DE GUAYNABO | 13 302 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 | |
| 37103 | ASTRID SANCHEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 37104 | ASTRID SCHMIDT QUINONES | ADDRESS ON FILE | | | | | | | |
| 37105 | ASTRID SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615996 | ASTRID TATUM GOMEZ | ADDRESS ON FILE | | | | | | | |
| 615997 | ASTRID TORRES RIVERA | HC 02 BOX 13427 | | | | SAN GERMAN | PR | 00683 | |
| 37106 | ASTRID TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 615998 | ASTRID V APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37107 | ASTRID V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615999 | ASTRID VALENTIN TORO | RIO HONDO BUZ 501 | | | | MAYAGUEZ | PR | 00680 | |
| 616000 | ASTRID VICTORIA TORO VELEZ | PASEO ALTO LOS PASEOS | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 37108 | ASTRID W DIEPPA SILVA | ADDRESS ON FILE | | | | | | | |
| 37109 | ASTRID X ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 37110 | ASTRID Y MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37111 | ASTRID Y MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37112 | ASTRID, KOTCHAARJAN | ADDRESS ON FILE | | | | | | | |
| 616001 | ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | | SAN JUAN | PR | 00902 | |
| 616002 | ASTRO INDUSTRIAL SUPPLY INC | SUITE 107 | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616003 | ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 616004 | ASTROMAR TRAVEL AGENCY | VILLA CAROLINA | 12 12 AVE SANCHEZ CASTA¨O | | | CAROLINA | PR | 00630 | |
| 37113 | ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 37114 | ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 37115 | ASTUDILLO CARRETERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 616005 | ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 37116 | ASUAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616006 | ASUCION NAVEDO COSME | URB EL CORTIJO | 014 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 37117 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37118 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37119 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37120 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 616007 | ASUNCION A ARECHE ESPIRITU SANTO | URB EL CONQUISTADOR | E 45 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 616008 | ASUNCION APONTE IRIZARRY | HC 03 BOX 12925 | | | | CAROLINA | PR | 00987 | |
| 616009 | ASUNCION BELTRAN HERNANDEZ | URB LAS PALMAS | 214 CALLE COROSO | | | MOCA | PR | 00676 | |
| 616010 | ASUNCION CARTAGENA GRAU | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 616011 | ASUNCION CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 616012 | ASUNCION CRUZ CRUZ | COND TORRES DE TOKIO | 204 | | | CAGUAS | PR | 00725 | |
| 37121 | ASUNCION CRUZ MAISSONET | ADDRESS ON FILE | | | | | | | |
| 616013 | ASUNCION E. CRUZ MAISSONET | ADDRESS ON FILE | | | | | | | |
| 616014 | ASUNCION FARGAS ESCALERA | RFD 1 BOX 33 HH | | | | CAROLINA | PR | 00983 | |
| 616015 | ASUNCION FIGUEROA PEREZ | PO BOX 289 | | | | RIO GRANDE | PR | 00721 | |
| 616016 | ASUNCION FRED NIEVES | BO OBRERO | 407 CALLE WILLIAM | | | SAN JUAN | PR | 00907 | |
| 37122 | ASUNCION GASCOT MEDINA | ADDRESS ON FILE | | | | | | | |
| 616017 | ASUNCION HERNANDEZ CRUZ | HC 3 BOX 25303 | | | | LAJAS | PR | 00667-9724 | |
| 616018 | ASUNCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616019 | ASUNCION MENDEZ DE MERCADO | PO BOX 3411 | | | | CAROLINA | PR | 00984 | |
| 616020 | ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | PUERTO NUEVO | 1214 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 37123 | ASUNCION OCANA VERGARA | ADDRESS ON FILE | | | | | | | |
| 37124 | ASUNCION OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616021 | ASUNCION ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 616022 | ASUNCION ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616023 | ASUNCION ORTIZ Y/O JESUS PADILLA | P O BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 37125 | ASUNCION PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 616024 | ASUNCION PEREZ ROSA | C/O DIV CONCILIACION ( 99-741) | | | | SAN JUAN | PR | 00902-4140 | |
| 37126 | ASUNCION PIRELA ROSA | ADDRESS ON FILE | | | | | | | |
| 616025 | ASUNCION RAMIREZ | COM MIRAMAR | 1019-56 CALLE GERANIO | | | GUAYAMA | PR | 00784 | |
| 616026 | ASUNCION RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| 616027 | ASUNCION RIOS AYALA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| 616028 | ASUNCION RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 616029 | ASUNCION ROSARIO COLON | HC 1 BOX 2363 | | | | ARECIBO | PR | 00688 | |
| 37127 | ASUNCION SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616030 | ASUNCION SANTANA VALENTIN | PARC VILLA ANGELINA | 47 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 616031 | ASUNCION SANTOS TORRES | URB RES. BAIROA | C J 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 37128 | ASUNCION TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37129 | ASUNCION VAZQUEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 37130 | ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616032 | ASUNCION VELAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616033 | ASUNCION YUNQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 37131 | ASUNTO MD, ANN | ADDRESS ON FILE | | | | | | | |
| 37132 | Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | | |
| 37133 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Charles Laue, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37134 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37135 | Asurion Service Plans of Puerto Rico, Inc. | 361 San Francisco St | 4th Floor | | | San Juan | PR | 00901 | |
| 37136 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Anthony Nader, III, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37137 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37138 | Asurion Technology Services of Puerto Rico, | 154 Calle Rafael Cordero | ste 700 | | | San Juan | PR | 00901 | |
| 37139 | Asurion Technology Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37140 | Asurion Warranty Protection Services of | 648 Grassmere Park | | | | Nashville | TN | 37211 | |
| 37141 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Charles Lave, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37142 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37143 | Asurion Warranty Services, Inc. | 648 Grassmere Park | suite 300 | | | Nashville | TN | 37211 | |
| 37144 | Asurion Warranty Services, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37145 | ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37146 | ASYLUM HILL FAMILY PRACTICE CENTER | 99 WOODLAND ST | | | | HARTFORD | CT | 06105-1207 | |
| 37147 | ASZALOS MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| 616034 | AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 | |
| 37149 | AT & T MOBILITY PUERTO RICO | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37150 | AT & T MOBILITY PUERTO RICO | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37151 | AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | | SAN JUAN | PR | 00907-3329 | |
| 37152 | AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | | BEDMINSTER | NJ | 07921 | |
| 37153 | AT & T SERVICES INC | ONE AT & T WAY RM 29 D-8 | | | | ST LOUIS | MO | 63101 | |
| 37154 | AT & T SERVICES INC | ONE AT&T WAY | RM 2B228B | | | BEDMINSTER | NJ | 07921 | |
| 616035 | AT DENTAL | CARIBE 1600 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 616036 | AT KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5307 | |
| 37155 | AT MEDIA INC | P O BOX 1962 | | | | CAROLINA | PR | 00984-1962 | |
| 37156 | AT& T OF PUERTO RICO, INC. | 996 CALLE SAN ROBERTO REPARTO LOYOLA | SUITE 503 | | | RÍO PIEDRAS | PR | 00926 | |
| 616037 | AT&T | PO BOX 914500 | | | | ORLANDO | FL | 32891 | |
| 37157 | AT&T MOBILITY DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37158 | AT&T MOBILITY DE P R | PO BOX 598143 | | | | ORLANDO | FL | 32859-8143 | |
| 37159 | AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37160 | AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| 37161 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37162 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37163 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 616038 | AT&T WIRELESS SERVICE INC | PO BOX 24703 | WEST PALM BEACH | | | FLORIDA | FL | 33416-4703 | |
| 616039 | ATABEIS | ESTACION SABANA SECA | BOX 359 | | | TOA BAJA | PR | 00952 | |
| 37164 | ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| 616040 | ATABEX TRANSLATION SPECIALIST | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37165 | ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37166 | ATABEY YARI LAMELA GANDIA | ADDRESS ON FILE | | | | | | | |
| 37167 | Ataca, Igdalia M | ADDRESS ON FILE | | | | | | | |
| 616041 | ATAHUALPA ANTONIO PAREDEZ MIRANDA | URB SANTA TERESITA | CR 28 CALLE M | | | PONCE | PR | 00731 | |
| 616042 | ATAHUALPA TORRES | PO BOX 561293 | | | | GUAYANILLA | PR | 00656-1293 | |
| 37168 | ATALIA B RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616043 | ATALIA LEBRON MATIAS | HC 763 BOX 3213 | | | | PATILLAS | PR | 00723 | |
| 37169 | ATANACIA CANCEL Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616044 | ATANACIO AYALA SERRANO | URB METROPOLIS III | 2S4 CALLE 42 | | | CAROLINA | PR | 00984 | |
| 616045 | ATANACIO CRUZ ROLDAN | 46 INT BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 37170 | ATANACIO ECHEVARIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 37171 | Atanacio Falcon, Nancy M | ADDRESS ON FILE | | | | | | | |
| 37172 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37173 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37174 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 37175 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 37176 | ATANACIO ORTIZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 37177 | ATANACIO RABELO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 37178 | ATANACIO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 37180 | ATANACIO RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 37181 | ATANACIO RUIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 37182 | ATANACIO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37183 | ATANACIO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 37184 | ATANACIO TORRES, ENID G | ADDRESS ON FILE | | | | | | | |
| 37185 | ATANACIO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37186 | ATANACIO VILLANUEVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 37187 | ATANASIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37188 | ATANASIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 37189 | ATANCES GONZALEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 37190 | ATC ENTERPRISES INC | PMB 313 35 JUAN CARLOS BORBON | SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 37191 | ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | | GUAYNABO, | PR | 00926-0000 | |
| 37192 | ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | PO BOX 743041 | | | | ATLANTA | GA | 30374-3041 | |
| 616046 | ATD AMERICAN CO | ADDRESS ON FILE | | | | | | | |
| 37193 | ATECA TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 37195 | ATECH SOFTWARE | 5964 LA PLACE COURT SUITE 125 CADSBAD | | | | CALIFORNIA | CA | 920008-970 | |
| 37196 | ATEISTAS DE PR INC | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| 616047 | ATEKO INC | PO BOX 1861 | | | | COAMO | PR | 00769 | |
| 616048 | ATELIER | ESTANCIAS DE MANATI | BOX 79 | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37197 | ATELIER 2000 | P O BOX 191051 | | | | SAN JUAN | PR | 00919-1051 | |
| 616049 | ATELIER 2000 | PO BOX 1051 | | | | SAN JUAN | PR | 00919 | |
| 616050 | ATELIER 66 CSP | EDIFICIO ISABEL II | 66 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 37198 | ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| 616051 | ATELIER ENGRENAGE INC | PO BOX 195305 | | | | SAN JUAN | PR | 00919-5335 | |
| 37179 | ATENA ELECTRICAL & INST SERV CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 616052 | ATENAS SANTOS MENDEZ | URB ALTURAS DE BAYAMON | PASEO F 146 | | | BAYAMON | PR | 00956 | |
| 37199 | ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 37200 | ATENAS COLLEGE INC | PO BOX 365 SUITE 146 | | | | MANATI | PR | 00674 | |
| 37201 | ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES | PO BOX 455 | | MANATI | PR | 00674 | |
| 37202 | ATENAS COMMUNITY HEALTH CENTER INC | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 37203 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 37204 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 37205 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | URB LUCHETTI | 1 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 37206 | ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| 616053 | ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | | MANATI | PR | 00674 | |
| 37207 | ATENAS MANATI CHAPTER #5044 OF AMERICA | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 616054 | ATENAS MEDICAL SUPPLY | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 616055 | ATENAS MEDICAL SUPPLY | P O BOX 1053 | | | | MANATI | PR | 00674 | |
| 37208 | ATENAS MEMORIAL | CALLE POLVORIN #3 | | | | MANATI | PR | 00674 | |
| 616056 | ATENAS SHELL SERVICE STATION | PO BOX 357 | | | | MANATI | PR | 00674 | |
| 37209 | ATENCIO GARCIA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 37210 | ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-2534 | |
| 37211 | ATENCION INC | 177 CALLE LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 37212 | ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | | CAGUAS | PR | 00726 | |
| 37213 | ATENCION MEDICA INMEDIATA SERVICIOS DE SALUD | CALLE TROCHE # 2 | | | | CAGUAS | PR | 00725 | |
| 616057 | ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 37215 | ATENEO PUERTORRIQUENO | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 37216 | ATENEO PUERTORRIQUENO | PO BOX 9021180 | | | | SAN JUAN | PR | 00902-1180 | |
| 616058 | ATENIER CORPORATION | ADDRESS ON FILE | | | | | | | |
| 37217 | ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 616059 | ATENTO DE PUERTO RICO INC | PO BOX 908 | | | | CAGUAS | PR | 00726-0908 | |
| 37218 | ATG CONCRETE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37219 | ATG CONTRACTORS INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37220 | ATG CREDIT LLC | P O BOX 14895 | | | | CHICAGO | PR | 60614-4895 | |
| 616060 | ATHANAS LONGVILLE | URB COLINAS VERDES | F 31 CALLE 1 | | | SAN JUAN | PR | 00924-5312 | |
| 37221 | ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 37222 | ATHENA E PERDOMO | ADDRESS ON FILE | | | | | | | |
| 37223 | ATHENAS BLIND | MANSION DEL SOL 86 PASEO MANANTIAL B-6 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616061 | ATHENAS BLINDS DESIGNS | MANSION DEL SOL 86 | B 6 PASEO MATINAL | | | SABANA SECA | PR | 00952 | |
| 616062 | ATHENAS BLINDS DESIGNS | URB VALENCIA | E 36 CALLE MARGARITA | | | BAYAMON | PR | 00956 | |
| 37224 | Athene Annuity and Life Company | c/o CT Corporation System, Agent for Service of Process | 7700 Mills Civic Parkway | | | West Des Moines | IA | 50266-3862 | |
| 616063 | ATHENPS BLINDS DESING | MANSION DEL SOL | B6 PASEO MATINOL 86 | | | SABANA SECA | PR | 00952 | |
| 37225 | ATHERTON IRIZZARY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 616064 | ATHLETIC GALLERY | 9 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 37226 | ATHOS VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 37227 | ATIENZA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37228 | ATIENZA FERNANDEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37229 | ATIENZA REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 37230 | ATIENZA SERRANO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37231 | ATIHKO PRODUCTION | P O BOX 192827 | | | | SAN JUAN | PR | 00919-2837 | |
| 37232 | Atilano Brenes, Carlos | ADDRESS ON FILE | | | | | | | |
| 37233 | ATILANO COLON, ELDA D | ADDRESS ON FILE | | | | | | | |
| 37234 | ATILANO CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 616065 | ATILANO CORDERO TORRES | PMB 500 | 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 37235 | ATILANO FELIX, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 37236 | ATILANO FELIX, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 37237 | Atilano Felix, Luis O | ADDRESS ON FILE | | | | | | | |
| 37238 | ATILANO FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 37239 | ATILANO GOMEZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 37240 | ATILANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 37241 | ATILANO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 37242 | ATILANO GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 37243 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 37244 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 37245 | ATILANO LEON Y LESLIE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37246 | ATILANO MEJIAS, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 37247 | ATILANO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 37248 | ATILANO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 616066 | ATILANO RIVERA CRUZ | BOX 1604 | | | | HATILLO | PR | 00659-1604 | |
| 37249 | ATILES ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 37250 | ATILES AGUEDA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 37251 | ATILES ARBELO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 37252 | ATILES ARBELO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 37253 | ATILES CACERES, RAYMI | ADDRESS ON FILE | | | | | | | |
| 37254 | ATILES CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 37255 | ATILES CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 37256 | ATILES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 37257 | ATILES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 37258 | Atiles Cruz, Cristopher J. | ADDRESS ON FILE | | | | | | | |
| 37259 | ATILES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 37260 | ATILES CRUZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| 37261 | ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 37262 | ATILES GIL DE LA MADRID, ILEANA | ADDRESS ON FILE | | | | | | | |
| 37263 | ATILES GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| 37264 | ATILES GONZALEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 37265 | ATILES GONZALEZ, MARICSA | ADDRESS ON FILE | | | | | | | |
| 37266 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37267 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 37268 | Atiles Linares, Isidro | ADDRESS ON FILE | | | | | | | |
| 37269 | ATILES LINARES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 37270 | ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 37271 | ATILES NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 37272 | ATILES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 37273 | ATILES PRICE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37274 | ATILES RAMOS, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 37275 | ATILES REYES, AHISAR | ADDRESS ON FILE | | | | | | | |
| 37276 | ATILES RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 37277 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37278 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37279 | Atiles Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 37280 | ATILES RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 37281 | ATILES RODRÍGUEZ, ÁNGEL G. | POR DERECHO PROPIO | PO BOX 687 | | | HATILLO | PR | 00659 | |
| 37282 | ATILES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 37283 | ATILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37284 | ATILES RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 37285 | ATILES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 37286 | ATILES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 37287 | ATILES SOLER, NANCY | ADDRESS ON FILE | | | | | | | |
| 37288 | ATILES SOLER, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 37289 | ATILES SOTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 37290 | ATILES SOTO, MARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| 37291 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 37292 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 37293 | ATILES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 37294 | ATILES VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 37295 | ATILES VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 37296 | ATILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 37297 | ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | | TAMPA | FL | 33607 | |
| 37299 | ATKINS, DAVID | ADDRESS ON FILE | | | | | | | |
| 37300 | ATKINSON NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 37301 | ATKIR PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 616067 | ATLANTA ART PAPERS | PO BOX 77348 | | | | ATLANTA | GA | 30357 | |
| 37302 | ATLANTE ROSADO COLON / CARMEN A COLON | ADDRESS ON FILE | | | | | | | |
| 616068 | ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | | MIAMI | FL | 33150 | |
| 37303 | ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 | |
| 616069 | ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | | BAYAMON | PR | 00960 | |
| 37304 | ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 | |
| 616070 | ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 616071 | ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 37305 | ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 616072 | ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | | MIAMI | FL | 33179 | |
| 37306 | ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 | |
| 616073 | ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 37307 | ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37308 | ATLANTIC COLLEGE | CALLE COLTON #9 | | | | GUAYNABO | PR | 00970 | |
| 37309 | ATLANTIC COLLEGE | PO BOX 3918 | | | | GUAYNABO | PR | 00970 | |
| 616074 | ATLANTIC COLLEGE | PO BOX 3918 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 37310 | ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678 | |
| 616075 | ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | | SAN JUAN | PR | 00906 | |
| 616076 | ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | | ARECIBO | PR | 00613 | |
| 37311 | ATLANTIC ENGINEERING | PO BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37312 | ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37313 | ATLANTIC EXPLOSIVES INC | PO BOX 800996 | | | | COTO LAUREL | PR | 00780-0996 | |
| 616077 | ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 37314 | ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | | CAROLINA | PR | 00988 | |
| 616078 | ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | | CAROLINA | PR | 00978 | |
| 37315 | ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616079 | ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| 37316 | ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | | WASHINGTON DC | WA | 20036 | |
| 37317 | ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 37318 | ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 616080 | ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 37320 | ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| 770949 | ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE. RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| 37321 | ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 616081 | ATLANTIC MASTER PARKING SERVICES INC | ZMS PLAZA RIO HONDO | SUITE 441 | | | BAYAMON | PR | 00961-3100 | |
| 37322 | ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 | |
| 37324 | ATLANTIC MICROSYSTEMS INC | URB VISTA AZUL | R 16 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 616082 | ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | | ARECIBO | PR | 00613 | |
| 616083 | ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 616084 | ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | | CANTON | MA | 02021 | |
| 37325 | ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | | ARECIBO | PR | 00614 | |
| 616085 | ATLANTIC OFFICE & SCHOOL SUPPY INC | D 2 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 616086 | ATLANTIC OFFICE & SCHOOL SUPPY INC | PO BOX 1593 | | | | ARECIBO | PR | 00612 | |
| 37326 | ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | | ARECIBO | PR | 00612 | |
| 37327 | ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 37328 | ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | | ALPAHRETTA | GA | 30009-7916 | |
| 37329 | ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616087 | ATLANTIC PEST CONTROL | PO BOX 212 | | | | HATILLO | PR | 00959 | |
| 37330 | ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | | LAUREL | DE | 19956 | |
| 616090 | ATLANTIC PIPE CORPORATION | PO BOX 1440 | | | | JUANA DIAZ | PR | 00795 | |
| 616088 | ATLANTIC PIPE CORPORATION | PO BOX 237 | | | | JUANA DIAZ | PR | 00795-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616089 | ATLANTIC PIPE CORPORATION | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| 37331 | ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | | CIDRA | PR | 00739 | |
| 37332 | ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616091 | ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 616092 | ATLANTIC RENTAL | PO BOX 141541 | | | | ARECIBO | PR | 00614 | |
| 616093 | ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | | DORADO | PR | 00645 | |
| 616094 | ATLANTIC SALES | PO BOX 6894 | | | | SAN JUAN | PR | 00914 | |
| 616095 | ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 616096 | ATLANTIC SERVICE STATION | PO BOX 3016 | | | | YAUCO | PR | 00698 | |
| 37333 | ATLANTIC SOUTH INS CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37334 | ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37335 | ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 616097 | ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 616098 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 616099 | ATLANTIC SOUTHERN INSURANCE CO | A/C MARIBEL DELGADO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 616100 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37336 | ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | | SAN JUAN | PR | 00927 | |
| 37337 | ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37338 | Atlantic Specialty Insurance Company | Attn: Barry Strombeck, Annual Statement | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37339 | Atlantic Specialty Insurance Company | Attn: Bernard Gillen, Premiun Tax Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37340 | Atlantic Specialty Insurance Company | Attn: Kathleen Ricke, Circulation of Risk | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37341 | Atlantic Specialty Insurance Company | Attn: Susan Holland, Consumer Complaint Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37342 | Atlantic Specialty Insurance Company | Attn: Virginia McCarthy, Vice President | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37343 | Atlantic Specialty Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37344 | Atlantic Specialty Insurance Company | One Beacon Lane | | | | Canton | MA | 02021 | |
| 616101 | ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| 616102 | ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 37345 | ATLANTIC SURGICAL ASSOCIATES | 806 SEABURY AVENUE | | | | MILDFORD | DE | 19963 | |
| 616103 | ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | | SAN JUAN | PR | 00936 | |
| 616104 | ATLANTIC VALET INC | 1828 L STREET N W SUITE 803 | | | | WASHINGTON | DC | 20036 | |
| 37346 | ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | | ARECIBO | PR | 00612-6628 | |
| 616105 | ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX 900 | | | | HATILLO | PR | 00659 | |
| 37347 | ATLANTICARE HEALTHPLEX | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37348 | ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37349 | ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | | VINELAND | NJ | 08360 | |
| 37350 | ATLANTICS POOLS | PMB 128 | 267 CALLE MORENA | | | SAN JUAN | PR | 00926-5583 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37351 | ATLANTICS POOLS | URB LA CUMBRES | 497 CALLE E POL SUITE 128 | | | SAN JUAN | PR | 00926 | |
| 37352 | ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 37353 | ATLANTIS HEALTH CARE GROUP | GUAYNABO MEDICAL MALL | 140 AVE LAS CUMBRES STE 107 | | | GUAYNABO | PR | 00969 | |
| 37354 | ATLANTIS HEALTH CARE GROUP PR INC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00978 | |
| 37355 | ATLANTIS HEALTHCARE GROUP | PO BOX 1350 | | | | SAINT JUST STATION | PR | 00978 | |
| 37356 | ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | | MAYAGUEZ | PR | 00681 | |
| 616106 | ATLANTIS HEALTHCARE GROUP INC | PMB 380 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 37357 | ATLANTIS HEALTHCARE RENAL CTR OF PONCE | AVE TITO CASTRO 609 STE 102 | PMB 380 | | | PONCE | PR | 00716 | |
| 616107 | ATLANTIS MIC CORP | PO BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 616108 | ATLAS COPCO INC | PO BOX 607069 | | | | BAYAMON | PR | 00960 | |
| 37358 | ATLAS ENERGY INC | PO BOX 611 | | | | MOON TOWNSHIP | PA | 15108-0611 | |
| 37359 | ATLAS INFORMATION GROUP | 1 BANKERS AVENUE | | | | WHITE PLAINS | NY | 16601 | |
| 37360 | ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 37361 | ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952`1724 | |
| 616109 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | | 00910 | |
| 616110 | ATLAS TRADING CORP | PO BOX 361345 | | | | SAN JUAN | PR | 00936-1345 | |
| 37362 | ATLAS TRANSMISSION | PO BOX 9022501 | | | | SAN JUAN | PR | 00902 | |
| 616112 | ATLAS TRANSMISSION | HC 866 BOX 10475 | | | | FAJARDO | PR | 00738 | |
| 616111 | ATLAS TRANSMISSION | 4245 CALLE MARGINAL STE 3 | | | | FAJARDO | PR | 00738-3237 | |
| 616113 | ATLAS TRANSMISSION | BO CAROLA SOLAS | 10 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 37363 | ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | | OROCOVIS | PR | 00720 | |
| 616114 | ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | | PONCE | PR | 00731 | |
| 616115 | ATM MANAGEMENT INC | PMB 501 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 37364 | ATM ACCOUNTING SERVICES & ASSOCIATES, INC | PO BOX 131 | | | | PENUELAS | PR | 00624 | |
| 37365 | ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 37366 | ATMAYDA MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 37367 | ATMOSPHERA FILMS, INC | 405 AVE ESMERALDA STE 2 PMB 177 | | | | GUAYNABO | PR | 00969-4466 | |
| 37368 | ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 616116 | ATNEL NATALI QUIROS | ADDRESS ON FILE | | | | | | | |
| 37369 | ATOA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37370 | ATOA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 616117 | ATOMIC ENERGY IND LAB | 9261 KINBY DRIVE | | | | HOUSTON | TX | 77054 | |
| 616118 | ATOMIC PARKCOM | 757 N BROADWAY AVE SUITE 400 | | | | MILWAUKEE | WI | 53228 | |
| 616119 | ATONIO M SANTIAGO SANTIAGO | HC 01 BOX 5163 | | | | JUANA DIAZ | PR | 00795-5163 | |
| 616120 | ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | | MILLWAUKEE | WI | 53202 | |
| 37371 | ATP HOMES | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37372 | ATP HOMES INC | PMB 184 425 CARRT 693 | | | | DORADO | PR | 00646 | |
| 37373 | ATP HOMES INST. | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37374 | ATRA ROMERO, AZZIZA | ADDRESS ON FILE | | | | | | | |
| 37375 | ATRESINO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 37376 | ATREVETE INC | PO BOX 6783 | | | | SAN JUAN | PR | 00914-6783 | |
| 37377 | ATREVETE INC | RES LUIS LLORENS TORRES | EDF ERNESTO VIGOREAUX 2DO NIVEL | | | SAN JUAN | PR | 00913 | |
| 37378 | ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | | SAN JUAN | PR | 00907 | |
| 37379 | ATRYM M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616121 | ATSAC CORPORATION | P O BOX 1035 | | | | SALINAS | PR | 00751 | |
| 37381 | ATT MOBILITY | P O BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37382 | ATT MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37383 | ATT MOBILITY | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37384 | ATT MOBILITY | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 37385 | ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| 616122 | ATTACHMATE CORPORATION | 1500 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| 616123 | ATTAINMENT COMPANY | PO BOX 930160 | | | | VERONA | WI | 53593-0160 | |
| 616124 | ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | | SAN FRANCISCO | CA | 94120-7769 | |
| 37386 | ATTIE TEJADA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 37387 | ATTIYEH LARROY, ILJAM | ADDRESS ON FILE | | | | | | | |
| 616126 | ATTORNEY GENERAL OF NEW MEXICO | III LOMAS DE BOULEVARD | NW SUITE 300 ALBUQUERQUE | | | NEW MEXICO | NM | 87102 | |
| 616125 | ATTORNEY GENERAL OF NEW MEXICO | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 | |
| 616127 | ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | | SAN JUAN | PR | 00920 5150 | |
| 37388 | ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | | ORLANDO | FL | 32862-8600 | |
| 616128 | ATU GUSTO CATERING/HERMINIO ITHIER | URB JARDINES DE PONCE | H J CALLE 11 | | | PONCE | PR | 00731 | |
| 37389 | ATWOOD PEPIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 37390 | ATYA, GAL | ADDRESS ON FILE | | | | | | | |
| 37391 | ATZEL CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37392 | AU | PO BOX 70101 | | | | SAN JUAN | PR | 00936 | |
| 37393 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 616129 | AUADA FUAD MARTINEZ | PO BOX 541 | | | | VEGA BAJA | PR | 00694 | |
| 37394 | AUBAIN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 37395 | AUBERT PORTUONDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 616130 | AUBERTO CONCEPCION TORRES | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688-9712 | |
| 37396 | AUBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37397 | AUBRAY PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 37398 | Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | | |
| 37399 | AUBRET VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 37400 | AUBRETT LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 37401 | AUBRETT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 37402 | AUBREY HOUSER RIVERA | ADDRESS ON FILE | | | | | | | |
| 37403 | AUBREY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616131 | AUBURN BLDG MAINTENANCE | PO BOX 190687 | | | | SAN JUAN | PR | 00919 | |
| 616132 | AUDA ARROYO TRUJILLO | RR 4 BOX 17543 | | | | TOA ALTA | PR | 00953 | |
| 616133 | AUDA SYLVA HERNANDEZ SANTANA | 3122 CONDOMINIO CHALETS DE BAYAMON | | | | BAYAMON | PR | 00979 | |
| 616134 | AUDALINA FELICIANO PASCUAL | 111 URB QUINTANA LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 37404 | AUDALINA PAGAN CEDENO | ADDRESS ON FILE | | | | | | | |
| 616135 | AUDALIO SOTO FIGUEROA | COMUNIDAD 500 | 280 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| 616136 | AUDALIZ CRUZ CINTRON | PO BOX 1843 | | | | JUANA DIAZ | PR | 00298-1282 | |
| 37405 | AUDAZ ANDUJAR Y EUNICE M RIOS | ADDRESS ON FILE | | | | | | | |
| 37406 | AUDAZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 37407 | AUDAZ QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37408 | AUDBERTO C ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37409 | AUDBERTO C. ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616137 | AUDBERTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 37410 | AUDBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616138 | AUDBERTO OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 37411 | AUDEAN GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37412 | AUDELI RIVERA QUINONE/AR AGRO SERVICES | ADDRESS ON FILE | | | | | | | |
| 616139 | AUDELIA RODRIGUEZ | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 37413 | AUDELINA BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616140 | AUDELIS PEREZ VAZQUEZ | HC 5 BOX 34630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616141 | AUDELIS RIVERA PACHECO | HC 01 BOX 2377 | | | | NARANJITO | PR | 00719-9705 | |
| 37414 | AUDELIS VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 616142 | AUDELIZ GUZMAN LOPEZ | PO BOX 380 | | | | RINCON | PR | 00677 | |
| 616143 | AUDELIZ JIMENEZ ACEVEDO | PO BOX 5171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37415 | AUDELIZ HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 37416 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37417 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37419 | Audeliz Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| 616144 | AUDELIZ SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 616145 | AUDET RIVERA VALDERRAMA | P O BOX 372 | | | | MANATI | PR | 00674 | |
| 616146 | AUDHA RAMIREZ MARRERO | URB COLLEGE PARK | 289 CALLE TOLOSA | | | SAN JUAN | PR | 00921 | |
| 616147 | AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | | |
| 37420 | AUDICION HABLA INC | 90 AVE RIO HONDO PMB 103 | | | | BAYAMON | PR | 00961 | |
| 616148 | AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-4125 | |
| 616149 | AUDIE ALVAREZ OFRAY | P O BOX 366999 | | | | SAN JUAN | PR | 00936 | |
| 37422 | AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37423 | AUDIFONOS AUDIOCENTRO | CAPARRA HEIGHTS STA | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | |
| 37424 | AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37425 | AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| 616150 | AUDILIO MERCADO CRUZ | BO LLANADAS | BOX 4 172 | | | ISABELA | PR | 00662 | |
| 37426 | AUDILIS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 616151 | AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | | HOUSTON | TX | 77084 | |
| 37427 | AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR | SUITE 480 | | | HOUSTON | TX | 77079 | |
| 37428 | AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683-9714 | |
| 616153 | AUDIO INTELLIGENCE DEVICES INC | 12301 NW 39TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 616152 | AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | | TAMPA | FL | 33631-3539 | |
| 37429 | AUDIO RESOURCES INC NESTOR SALOMON | PO BOX 52293 | | | | TOA BAJA | PR | 00949-3601 | |
| 616154 | AUDIO TECH BUSINESS BOOK | SUMMARIES | 566 W ADAMS ST STE 701 | | | CHICAGO | IL | 60661 | |
| 37430 | AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
| 616155 | AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| 37431 | AUDIO VISUAL CONCEPTS INC | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918-3305 | |
| 37432 | AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| 37433 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 37434 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| 770950 | AUDIO VISUAL CONCEPTS INC | PO BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 37435 | AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 37436 | AUDIO VISUAL CONSULTANTS | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37437 | AUDIO VISUAL CONSULTANTS & TECHNICAL SERVICES, INC | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37438 | AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| 37439 | AUDIO VISUAL CONSULTANTS TECHNICAL SERV | PO BOX 125 | | | | CAYEY | PR | 00737-0125 | |
| 37440 | AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 616156 | AUDIO VISUAL LANGUAGE DE P.R. | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37441 | AUDIO VISUAL PARTY CONCEPT | URB BAYAMON HILLSL | A 4 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 37442 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37443 | AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 37444 | AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | | SAN JUAN | PR | 00907 | |
| 37445 | AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 37446 | AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 616157 | AUDIO VISUAL SUPPORT | P O BOX 1359 | | | | LARES | PR | 00669-1359 | |
| 37447 | AUDIO WORKS, INC. | 210 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 616159 | AUDIO WORLD INC | PO BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 616158 | AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 37448 | AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| 37449 | AUDIOLOGOS ASOCIADOS INC | VILLA DEL REY 2 | 2D27 AVE PINO | | | CAGUAS | PR | 00726 | |
| 770951 | AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| 616160 | AUDIOLOGOS CLINICOS | 73 CALLE SANTA CRUZ SUITE 412 | EDIF DR ARTURO CADILLA | | | BAYAMON | PR | 00959 | |
| 37450 | AUDIOLOGY ADVANCED TECNOLOGY CLINIC | WILFREDO RIVERA PABON | PO BOX 6484 | | | CAGUAS | PR | 006484 | |
| 37451 | AUDIOLOGY CLINIC OF PR | EDIFICIO PARRA SUITE 406 | 225 PONCE BY PASS | | | PONCE | PR | 00731-7779 | |
| 37452 | AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | | PONCE | PR | 00732-7031 | |
| 37453 | AUDIOLOGY CLINICS OF PR | ADVANCED HEARING AND BALANCE CENTER | PO BOX 7031 | | | PONCE | PR | 00732 | |
| 37454 | AUDIOSALUD | AVE FRAGOSO ESQ VIA 56 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 37455 | AUDIOSALUD | P O BOX 94 | | | | CAROLINA | PR | 00986 | |
| 616161 | AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | P O BOX 361871 | | | | SAN JUAN | PR | 00938-1871 | |
| 37456 | AUDIOVISUAL PRODUCTION AND SHOW SERVICES | PO BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37457 | AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | | CONYERS | GA | 30013 | |
| 37458 | AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 37459 | AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | | VIENNA | VA | 22181 | |
| 616162 | AUDOSIA LBBRON | PO BOX 559 | | | | AGUADILLA | PR | 00605 | |
| 616163 | AUDREY BIRNBAUM | I GUSTAVE LEVY PL / BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 616164 | AUDREY E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37460 | AUDREY MURIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 616165 | AUDREY PACHECO MERCADO | CIUDAD CENTRO | 72 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 37461 | AUDREY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 37462 | AUDREY Y VIGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 616166 | AUDREYS CATERING | BAIROA GOLDEN | GATE 1 DF 27 | | | CAGUAS | PR | 00725 | |
| 37463 | AUDRY B ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 37464 | AUDT PARA EL DESARROLLO DE SENTENCIA JAC | D 207 EDIF VICK CENTER | 867 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00925-2128 | |
| 37465 | AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | | SELKIRK | NY | 12158 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616167 | AUDY ROBLES BERAS | VILLA DE CAMBALACHE | 1 CALLE AUSUBO 16 | | | CANOVANAS | PR | 00729 | |
| 37466 | AUERBACH PUBLICATIONS | 200 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431-9868 | |
| 37467 | AUFFANT DIANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 37469 | AUFFANT NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37470 | AUFFANT PAGAN, MARINES M | ADDRESS ON FILE | | | | | | | |
| 37471 | AUFFANT ROBLES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 37472 | AUFFANT ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 37473 | AUGER MARCHAND, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 37474 | AUGER PINZON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 37475 | AUGUST CASTRO ROMERO | ADDRESS ON FILE | | | | | | | |
| 37476 | AUGUST HANSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 37477 | AUGUST SANTIAGO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 37478 | AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECIALISTS | PO BOX 14039 | | | | AUGUSTA | GA | 30919-0039 | |
| 37479 | AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 616168 | AUGUSTIN DAVILA VEGA | VICTOR ROJAS 2 | 112 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 37480 | AUGUSTINE A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37481 | AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 616169 | AUGUSTINE PEREZ | BO SABANA 110 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 616170 | AUGUSTO A CIRINO | BANCO COOP PLAZA 623 | AVE PONCE DE LEON OFIC 1101 B | | | SAN JUAN | PR | 00918 | |
| 37482 | AUGUSTO ALONSO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 616171 | AUGUSTO ALVAREZ CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616172 | AUGUSTO C CARVAJAL VELEZ | PO BOX 4437 | | | | MAYAGUEZ | PR | 00681 | |
| 37483 | AUGUSTO C GARCIA | ADDRESS ON FILE | | | | | | | |
| 616173 | AUGUSTO C MARIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 37484 | AUGUSTO C TEJADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616174 | AUGUSTO COLON ORTIZ | URB ROYAL TOWN | 1421 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 616175 | AUGUSTO DE JESUS | URB SANTA JUANA | P 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 37485 | AUGUSTO E GARCIA SALICRUP | ADDRESS ON FILE | | | | | | | |
| 616176 | AUGUSTO E SOLTERO DIAZ | P O BOX 1747 | | | | TRUJILLO ALTO | PR | 00977 | |
| 37486 | AUGUSTO ELIAS VIERA | ADDRESS ON FILE | | | | | | | |
| 616177 | AUGUSTO ELIKS VIERA | URB STA MARIA | 1928 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 616178 | AUGUSTO ESTEVEZ GUERRERO | HC 1 BOX 11585 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37487 | AUGUSTO F GANDIA OJEDA | ADDRESS ON FILE | | | | | | | |
| 616179 | AUGUSTO F PINTOR MARTINEZ | P O BOX 128 | | | | HUMACAO | PR | 00792-0128 | |
| 616180 | AUGUSTO FELICIANO | P O BOX 1009 | | | | LARES | PR | 00669 | |
| 616181 | AUGUSTO FERNANDEZ CUERVO | LA CUMBRE | SUITE 538 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| 37488 | AUGUSTO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 37489 | AUGUSTO G CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 616182 | AUGUSTO GARCIA MENENDEZ | URB FAIR VIEW | 1924 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 37490 | AUGUSTO GIGANTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 37491 | AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | 9 MUNOZ RIVERA ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 616183 | AUGUSTO GONZALEZ BEAUCHAMP | COND ASISIS | 1010 AVE LUIS VIGUEROAUX APT 39 | | | GUAYNABO | PR | 00967 | |
| 616184 | AUGUSTO GONZALEZ SERRANO | HC 05 BOX 52191 | | | | MAYAGUEZ | PR | 00680 | |
| 37492 | AUGUSTO GUTIERREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 37493 | AUGUSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37494 | AUGUSTO HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 616185 | AUGUSTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616186 | AUGUSTO LEBRON RAMOS | 1919 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 37495 | AUGUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37496 | AUGUSTO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 37497 | AUGUSTO LORIA FINETTO | ADDRESS ON FILE | | | | | | | |
| 37498 | AUGUSTO LORIA FINETTO | LCDO. ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 616187 | AUGUSTO M QUINONES GARRIGA | COND ALMENDRO | PUNTA LAS MARIAS APT B5 | | | SAN JUAN | PR | 00911 | |
| 37499 | AUGUSTO MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37500 | AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616188 | AUGUSTO MATEO NAPOLEONI | URB LOS CAOBOS | 1379 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 616189 | AUGUSTO MEDINA PEREA | APARTADO 656 | | | | ARECIBO | PR | 00612 | |
| 616190 | AUGUSTO MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 616191 | AUGUSTO MORALES TELLADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 616192 | AUGUSTO MORALES TELLADO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 616193 | AUGUSTO NIEVES AYALA | URB EL CORTIJO | FF 11 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 37501 | AUGUSTO NOVAS ARAUJO | ADDRESS ON FILE | | | | | | | |
| 37502 | AUGUSTO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37503 | AUGUSTO PENSON / PAULUS | ADDRESS ON FILE | | | | | | | |
| 616194 | AUGUSTO PONCE INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922 1018 | |
| 616195 | AUGUSTO PONCE INC | URB INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00922-1018 | |
| 616196 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 616197 | AUGUSTO R VALE | PO BOX 1636 | | | | MOCA | PR | 00676 | |
| 37504 | AUGUSTO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 616198 | AUGUSTO RAMOS OROZCO | URB ALTURAS DE FLAMBOYAN | GG 13 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 616199 | AUGUSTO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 37505 | AUGUSTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37506 | AUGUSTO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 616200 | AUGUSTO RODRIGUEZ | 1700 CALLE FEDERICO MONTILLA S | | | | BAYAMON | PR | 00956 | |
| 37507 | AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 37508 | AUGUSTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37509 | AUGUSTO ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 37510 | AUGUSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 616201 | AUGUSTO SANCHEZ FUENTES | URB SANTA ISIDRA 1 | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 616202 | AUGUSTO SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 616203 | AUGUSTO VAZQUEZ MORALES` | P O BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 37511 | AUGUSTO VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 37512 | AUGUSTO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 616204 | AUGUSTO VILLEGAS MARQUEZ | RR 3 BOX 3253 | | | | SAN JUAN | PR | 00928 | |
| 616205 | AUGUSTO WILLIAMS GUTIERREZ | PO BOX 2464 | | | | RIO GRANDE | PR | 00745 | |
| 37513 | AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 37514 | AULA CORP | 458 CALLE JOSE A CANALS | SUITE 41 | | | SAN JUAN | PR | 00918 | |
| 37515 | AULA CORP | P O BOX 195037 | | | | SAN JUAN | PR | 00919 | |
| 37517 | AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 37518 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |
| 37519 | AULET BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 37520 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37522 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37523 | AULET COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 37524 | AULET CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 616206 | AULET CRUZ DEL R RUIZ | 11 ADRIANO GONZALEZ ST | | | | ARECIBO | PR | 00612-4409 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37525 | AULET CRUZ, MIGLYAM | ADDRESS ON FILE | | | | | | | |
| 37526 | AULET LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 37527 | AULET MAISONET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37528 | AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 37529 | Aulet Maldonado, Olvin Luis | ADDRESS ON FILE | | | | | | | |
| 37530 | AULET MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37531 | AULET MIRANDA, LEYDA J. | ADDRESS ON FILE | | | | | | | |
| 37532 | AULET MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 37533 | Aulet Morell, Nancy L | ADDRESS ON FILE | | | | | | | |
| 37534 | AULET NATAL, EILLEEN I | ADDRESS ON FILE | | | | | | | |
| 37535 | AULET PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 37536 | AULET PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 37537 | AULET PADILLA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 37538 | AULET PADILLA, SARITZA | ADDRESS ON FILE | | | | | | | |
| 37539 | AULET RENTAS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 37540 | AULET RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 37541 | AULET RIVERA, KASSEY | ADDRESS ON FILE | | | | | | | |
| 37542 | AULET RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 37543 | AULET RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 37544 | AULET RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 37545 | AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 37546 | AULET RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 37547 | AULET ROSA, JAN | ADDRESS ON FILE | | | | | | | |
| 37548 | AULET ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37549 | AULET SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 37550 | AULET SEMPRIT, ENID Y | ADDRESS ON FILE | | | | | | | |
| 37551 | AULET TORRES, DALMA | ADDRESS ON FILE | | | | | | | |
| 37552 | AULET TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 37553 | AULET VICENS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 37554 | Auli Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| 37555 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| 37556 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| 37521 | AUMAR, CSP | P.O. BOX 1194 | | | | GUAYAMA | PR | 00784 | |
| 616207 | AUNOSKA ROMAN | URB PUB CASTELLON | ED 11 CALLE P1 APT 127 | | | CAGUAS | PR | 00725 | |
| 37557 | AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 37558 | AURA A BERDECIA TEJADA | ADDRESS ON FILE | | | | | | | |
| 37559 | AURA A TEJADA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 616208 | AURA BELIZA JIMENEZ | 449 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 37560 | AURA BROIDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 37561 | AURA CORDERO VENDRELL Y ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 616209 | AURA DELGADO CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 616210 | AURA E DEL CASTILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 616211 | AURA E CORCHADO PONCE | ADDRESS ON FILE | | | | | | | |
| 616212 | AURA E GONZALEZ ROBLES | URB COLINAS METROPOLITANAS | L 7 CALLE YUNQUE | | | GUAYNABO | PR | 00969 | |
| 616213 | AURA E JIMENEZ RAMIREZ | URB VILLAS DEL SOL | F 11 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 616214 | AURA E LOPEZ GONZALEZ | BO RABANAL SECTOR FATIMA | RR 1 BOX 2966 | | | CIDRA | PR | 00739 | |
| 616215 | AURA E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616216 | AURA E PARRA ACEVEDO | PARCELAS AMADEO | 17 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37562 | AURA E PIZARRO PEQUENO | ADDRESS ON FILE | | | | | | | |
| 37563 | AURA E RIVERA Y ANGELITA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 37564 | AURA I ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616217 | AURA I VARGAS MARCANO | URB PUERTO NUEVO | 618 CALLE RAGON | | | SAN JUAN | PR | 00920 | |
| 37565 | AURA I. ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 616218 | AURA INES BLAY REYES | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 604 | | | SAN JUAN | PR | 00916 | |
| 616219 | AURA IVELLISSE ORTIZ SANCHEZ | EXT ONEIL | DD 76 CALLE 1 | | | MANATI | PR | 00674 | |
| 616220 | AURA L ALERS VILLARINI | URB VERSALLES | N13 CALLE 13 | | | BAYAMON | PR | 00959 2127 | |
| 37566 | AURA L COLON SOLA | ADDRESS ON FILE | | | | | | | |
| 616221 | AURA L GERENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 37567 | AURA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 37568 | AURA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 37569 | AURA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 616222 | AURA L TORRES TORRES | JOSE SEVERO QUINONES | 689 CALLE 9A URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 37570 | AURA L. PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 37571 | AURA M HERNANDEZ Y HECTOR F VARGAS | ADDRESS ON FILE | | | | | | | |
| 37572 | AURA M LOFFICIAL CABRERA | ADDRESS ON FILE | | | | | | | |
| 616223 | AURA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37573 | AURA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37574 | AURA MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 37575 | AURA N MIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 616224 | AURA N OJEDA SANTIAGO | P O BOX 7891 | PMB 138 | | | GUAYNABO | PR | 00790 | |
| 37576 | AURA N RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 616225 | AURA N RUSSE MIRANDA | COND MARIVI | 100 CARR 6617 | | | MANATI | PR | 00674 | |
| 616226 | AURA N RUSSE MIRANDA | PARCELAS TORRUELLAS | 132 CALLE DOMINGO TORRES | | | MOROVIS | PR | 00687 | |
| 37577 | AURA NIVIA CESAR ALMANZA | ADDRESS ON FILE | | | | | | | |
| 616227 | AURA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37578 | AURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 616228 | AURA PIERLUISSI SOTO | ADDRESS ON FILE | | | | | | | |
| 616229 | AURA RODRIGUEZ | SERVANTES 11 APTO 2C | | | | SAN JUAN | PR | 00912 | |
| 616230 | AURA ROSA VAZQUEZ | URB TOA ALTA HEIGHTS | AB 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 616231 | AURA RUSSE MIRANDA | 132 CALLE DOMINGO TORRES | | | | MOROVIS | PR | 00687 | |
| 616232 | AURA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 37579 | AURA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37580 | AURA Z PULIDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 37581 | AURALINA TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616233 | AURALIS HERRERO LUGO | COLINAS METROPOLITANAS | M 21 CLALE TORITO | | | GUAYNABO | PR | 00969 | |
| 37582 | AURANA, CORP | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 616234 | AUREA AROCHO VERA | URB VILLA PRADES | 834 CALLE PASARELL | | | SAN JUAN | PR | 00924 | |
| 616235 | AUREA CARRERO RODRIGUEZ | GOLDEN AGE TOWER | CARR 867 APT 108 | | | SABANA SECA | PR | 00952 | |
| 616236 | AUREA E RIVERA CORTES | URB VILLA CAROLINA | 240 10 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 616237 | AUREA E ANDUJAR CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 616238 | AUREA A CORREA ALLENDE | PO BOX 2108 | | | | CAROLINA | PR | 00984 | |
| 616239 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616240 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 37583 | AUREA ABRAMS DUENO | ADDRESS ON FILE | | | | | | | |
| 616241 | AUREA ACEVEDO AGOSTO | EXT VILLA RICA | T9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 37584 | AUREA AGOSTO HEREDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37585 | AUREA ALICEA | ADDRESS ON FILE | | | | | | | |
| 616242 | AUREA ALVARADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 616243 | AUREA ANDINO COLON | RR 01 BOX 11990 | | | | TOA ALTA | PR | 00953 | |
| 37586 | AUREA AUSEA | ADDRESS ON FILE | | | | | | | |
| 37587 | AUREA B LUGO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 616244 | AUREA BAEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 616245 | AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | PO BOX 356 | | | | RINCON | PR | 00677 | |
| 37588 | AUREA BATISTA MANZANET | ADDRESS ON FILE | | | | | | | |
| 37589 | AUREA BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 616246 | AUREA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37590 | AUREA BORGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37591 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37592 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 616247 | AUREA CACERES VAZQUEZ | HC 03 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 616248 | AUREA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616249 | AUREA CAPO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37593 | AUREA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616250 | AUREA CARATTINI DE APONTE | ADDRESS ON FILE | | | | | | | |
| 616251 | AUREA CARDONA CROSBY | COND SAN JUAN PARK 1 | APT S 10 | | | SAN JUAN | PR | 00909 | |
| 616252 | AUREA CARO MORALES | ADDRESS ON FILE | | | | | | | |
| 37594 | AUREA CASTILLO PEREA | ADDRESS ON FILE | | | | | | | |
| 37595 | AUREA CINTRON | ADDRESS ON FILE | | | | | | | |
| 616253 | AUREA CINTRON RIVERA | P O BOX 97 | | | | PATILLAS | PR | 00723 | |
| 37596 | AUREA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 616254 | AUREA COLON COLON | COND SIERRA DORADO | 2017 CALLE 22 SUITE 41 | | | BAYAMON | PR | 00961 | |
| 616255 | AUREA COLON CRUZ | URB ALTURAS DE RIO GRANDE | R 964 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 616256 | AUREA COLON RIVERA | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 616257 | AUREA CRUZ IDOY | VILLA PALMERA | 309 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 616258 | AUREA CUMBA MARCANO | HC 44 BOX 12600 | | | | CAYEY | PR | 00736 | |
| 616259 | AUREA DE L MEDINA MERCED | EXT ROUND HILL | 244 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 37598 | AUREA DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 616260 | AUREA DESARDEN QUEVEDO | URB VISTA ALEGRE | 22454 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| 616261 | AUREA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616262 | AUREA DIAZ RIVERA | PO BOX 988 | | | | DORADO | PR | 00646 | |
| 37599 | AUREA E ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616263 | AUREA E AGOSTO CANALES | PO BOX 660 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616264 | AUREA E ALICEA DE JESUS | HC01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 616265 | AUREA E ANDINO COLON | ADDRESS ON FILE | | | | | | | |
| 616266 | AUREA E ARROYO RAMOS | VILLA INTERAMERICANA | E 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 616267 | AUREA E AYALA CANALE DBA AUREA CATERING | URB VILLA LOS PESCADORES | 311 CALLE CAPITAN | | | VEGA BAJA | PR | 00693-6019 | |
| 616268 | AUREA E BAEZ LARACUENTE | PO BOX 495 | | | | CABO ROJO | PR | 00623-0495 | |
| 616269 | AUREA E BAEZ RIVERA | URB TEASURE VALLEY | E 17 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 616270 | AUREA E CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616271 | AUREA E CLAUDIO | RR 1 BOX 3406 | | | | CIDRA | PR | 00739 | |
| 37600 | AUREA E COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 37601 | AUREA E COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 616272 | AUREA E CORDERO MALDONADO | HC 01 BOX 8183 | | | | TOA BAJA | PR | 00949 | |
| 616273 | AUREA E CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616274 | AUREA E COREANO SALCEDO | IRLANDA HEIGHT | DT 48 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 37602 | AUREA E COUVERTIER SALABARRIA | ADDRESS ON FILE | | | | | | | |
| 37603 | AUREA E DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 37604 | AUREA E DENIZARD PEREZ | ADDRESS ON FILE | | | | | | | |
| 616275 | AUREA E ECHEVARRIA MORALES | URB FAIR VIEW | 07 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 616276 | AUREA E FIGUEROA PESANTE | P O BOX 947 | | | | MANATI | PR | 00674 | |
| 616277 | AUREA E FONTAN ARROYO | PO BOX 1241 | | | | MOROVIS | PR | 00687 | |
| 37605 | AUREA E GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 37606 | AUREA E GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 37607 | AUREA E GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 37608 | AUREA E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616278 | AUREA E JIMENEZ FELICIANO | PO BOX 1920 | | | | COROZAL | PR | 00783 | |
| 616279 | AUREA E LOPEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 37609 | AUREA E LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 37610 | AUREA E LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616280 | AUREA E MARRERO MARRERO | URB RIO HONDO I | 10 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 616281 | AUREA E MARTINEZ PEREZ | APARTADO 887 | | | | LARES | PR | 00669 | |
| 37611 | AUREA E MEAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 616282 | AUREA E MELENDEZ VAZQUEZ | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4137 | |
| 616283 | AUREA E MENENDEZ COLON | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 616284 | AUREA E MENENDEZ COLON | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 616285 | AUREA E MOLINA JIMENEZ | COND PLAZA 20 | 603 CALLE HIPODROMO APT 805 | | | SAN JUAN | PR | 00909-2131 | |
| 616286 | AUREA E NEGRON | ADDRESS ON FILE | | | | | | | |
| 616287 | AUREA E NEGRON | 151 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 616288 | AUREA E ORTIZ AYALA | URB EMBALSE SAN JOSE | 359 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 37612 | AUREA E ORTOLAZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 616289 | AUREA E PACHECO RODRIGUEZ | EXT ALTA VISTA | 25 PP3 | | | PONCE | PR | 00716 | |
| 616290 | AUREA E PAGAN | BO CEDRO | BOX 1726 | | | CAYEY | PR | 00736 | |
| 616291 | AUREA E PAGAN LUGO | COND JARDINES METROPOLITANO | TORRE I APT 6 B | | | SAN JUAN | PR | 00927 | |
| 616292 | AUREA E PAGAN PAGAN | P O BOX 78 | | | | COTO LAUREL | PR | 00780 | |
| 616293 | AUREA E PAGAN PESCARMONA | URB SAN RAMON | 1971 CALLE SALVIA | | | GUAYNABO | PR | 00969-3456 | |
| 37613 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616294 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 37614 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 37615 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 616295 | AUREA E QUINONES FERNANDEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902 4062 | |
| 37616 | AUREA E QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 616296 | AUREA E RAMIREZ MORENO | BO IMAGENES 162 | CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 616297 | AUREA E RITOS PEREZ | A 24 MANSION PUNTA DEL ESTE | | | | FAJARDO | PR | 00738 | |
| 616298 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616299 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616300 | AUREA E RIVERA MARTINEZ | P O BOX 9 | | | | LARES | PR | 00669 | |
| 37617 | AUREA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616301 | AUREA E ROJAS ROCA | HC 02 BOX 17603 | | | | RIO GRANDE | PR | 00745-9717 | |
| 616302 | AUREA E ROMERO NIEVES | HC 2 BOX 8033-1 | | | | CAMUY | PR | 00627-9121 | |
| 37618 | AUREA E ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 616303 | AUREA E SANCHEZ MARTINEZ | HC 73 BOX 5697 | | | | NARANJITO | PR | 00719 | |
| 616304 | AUREA E SERRANO PEREZ | PO BOX 553 | | | | NARANJITO | PR | 00719 | |
| 37619 | AUREA E TORRES PONCE | ADDRESS ON FILE | | | | | | | |
| 616305 | AUREA E TORRES ROBLES | URB VILLA PARAISO | B 1 CALLE 1 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37620 | AUREA E VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 616306 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | | |
| 616307 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | | |
| 37621 | AUREA E. CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 37622 | AUREA E. GONZALEZ GUIVAS | ADDRESS ON FILE | | | | | | | |
| 616308 | AUREA E. RAMIREZ VAZQUEZ | HC 61 BOX 4388 | | | | TRUJILLO ALTO | PR | 00976 | |
| 37623 | AUREA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616309 | AUREA E. ROSARIO ARIAS | ADDRESS ON FILE | | | | | | | |
| 37624 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 37625 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 37626 | AUREA E. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37627 | AUREA E.SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616310 | AUREA ENID EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 616311 | AUREA ENID PAGAN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 616312 | AUREA ESTHER GUADARRAMA SILVA | COND TOWER PLAZA 10 C | LAS ROSAS APT 304 | | | BAYAMON | PR | 00959 | |
| 37628 | AUREA ESTHER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37629 | AUREA ESTHER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 616313 | AUREA ESTHER ROSADO | ADDRESS ON FILE | | | | | | | |
| 37630 | AUREA F VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616314 | AUREA FANTAUZZI ROSADO | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 616315 | AUREA FEBRES AYUSO | VILLA JUSTICIA | J 11 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 37631 | AUREA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 37632 | AUREA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 37633 | AUREA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 616316 | AUREA GARCIA FIGUEROA | PO BOX R 51 | | | | LOIZA | PR | 00772 | |
| 616317 | AUREA GARCIA RIVERA | BO VIETNAM | 1 CALLE X | | | GUAYNABO | PR | 00965 | |
| 37634 | AUREA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 37635 | AUREA GONZALEZ / MARITZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 37636 | AUREA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 616318 | AUREA GONZALEZ CRUZ | RR 01 BUZ 12990 | | | | TOA ALTA | PR | 00953 | |
| 616319 | AUREA GONZALEZ MEDINA | 80 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 616320 | AUREA GONZALEZ NIEVES | COND VICENTE GEIGEL POLANCO | 289 AVE NOEL ESTRADA APT CB 24 | | | ISABELA | PR | 00662 | |
| 37637 | AUREA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 616321 | AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | 252 CANALS APT 4 PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 37638 | AUREA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 37639 | AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 616322 | AUREA HERNANDEZ MIRANDA | EST DE LA FUENTE | AA2 CALLE DEL REY C | | | TOA ALTA | PR | 00953 | |
| 37640 | AUREA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616323 | AUREA HERNANDEZ Y/O NELSON HERNANDEZ | HC1 BOX 4154 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 616324 | AUREA I ACOSTA TORRES | SANTA ELENA | N 22 CALLE B | | | BAYAMON | PR | 00957 | |
| 37641 | AUREA I AGUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 616325 | AUREA I DE JESUS GOMEZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE APT 5B | | | SAN JUAN | PR | 00912 | |
| 37642 | AUREA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616326 | AUREA I PADILLA DIAZ | 709 CALLE LOS NARANJOS APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 37643 | AUREA I SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 616327 | AUREA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616328 | AUREA I VILLALOBOS SANTANA | BO HATO VIEJO | SECTOR ARIZONA | | | ARECIBO | PR | 00613 | |
| 616329 | AUREA I. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616330 | AUREA IVETTE MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 37644 | AUREA JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 616331 | AUREA L COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 616332 | AUREA L COTTO MALDONADO | URB VENUS GARDENS | BD 15 CALLE C | | | SAN JUAN | PR | 00976 4661 | |
| 37645 | AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37646 | AUREA L IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 616333 | AUREA L LISBOA ORTA | HC 4 BOX 14302 | | | | MOCA | PR | 00676 | |
| 616334 | AUREA L MALDONADO RODRIGUEZ | URB LA RAMBLA | PO BOX 330704 | | | PONCE | PR | 00733-0704 | |
| 616335 | AUREA L. MOLINARI | ADDRESS ON FILE | | | | | | | |
| 616336 | AUREA L. OCASIO BRACERO | ADDRESS ON FILE | | | | | | | |
| 37647 | AUREA L. QUILES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 616337 | AUREA L.GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37648 | AUREA LIZZETTE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 616338 | AUREA LOPEZ BERRIOS | PO BOX 20136 | | | | SAN JUAN | PR | 00928-0136 | |
| 616339 | AUREA LOPEZ MALAVE | 500 ROBERTO H TODD | PO BOX 8000 | | | SAN JUAN | PR | 00910 | |
| 37649 | AUREA LYDIA GELPI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616340 | AUREA M IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 37650 | AUREA M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37651 | AUREA M MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 616341 | AUREA M MERCADER RIOS | APRTADO 102 | | | | HATILLO | PR | 00659 | |
| 37652 | AUREA M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 37653 | AUREA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37654 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616342 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37655 | AUREA M RODRÍGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37656 | AUREA M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37657 | AUREA M. VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37659 | AUREA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 37660 | AUREA MAS SANTONI | ADDRESS ON FILE | | | | | | | |
| 37661 | AUREA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616343 | AUREA MELENDEZ SANTIAGO | URB LOS ANGELES | WO 32 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 616344 | AUREA MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 616345 | AUREA MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 616346 | AUREA MERCEDES RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 616347 | AUREA MIRANDA VEGA | MARLIN AZUL | 65 CALLE SAN DEMETRIO | | | VEGA BAJA | PR | 00693 | |
| 37662 | AUREA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 616348 | AUREA MOREDA TORRES | RR 3 BOX 4535 | | | | SAN JUAN | PR | 00926 | |
| 37663 | AUREA MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616349 | AUREA N CESAR ALMANZA | COND PLAZA DEL MAR | APT 2003 | | | CAROLINA | PR | 00979 | |
| 616350 | AUREA N PIZARRO OSORIO | HC 1 BOX 11247 | | | | CAROLINA | PR | 00987 | |
| 37664 | AUREA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 616351 | AUREA OCASIO LANDRON | ADDRESS ON FILE | | | | | | | |
| 616352 | AUREA ORTIZ BAEZ | URB SANTA MARIA H | 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 616353 | AUREA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 37665 | AUREA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 37666 | AUREA P ARROYO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37667 | AUREA P NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37668 | AUREA PALAU TORRES | ADDRESS ON FILE | | | | | | | |
| 616354 | AUREA PELLOT | VILLA CAROLINA | 13 BLQ 110 ST 80 | | | CAROLINA | PR | 00985 | |
| 37669 | AUREA PENA JOURMET | ADDRESS ON FILE | | | | | | | |
| 37670 | AUREA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 616355 | AUREA PIZARRO SANTIAGO | RES FELIPE S OSORIO | EDIF 21 APT149 | | | CAROLINA | PR | 00985 | |
| 616356 | AUREA PLANAS GONZALEZ | BOX 5864 | | | | CIDRA | PR | 00739 | |
| 616357 | AUREA POLANCO RIVERA | C/MONTE CASIQUE 711 | URB JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 616358 | AUREA R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616359 | AUREA R SALAZAR RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIA | PR | 00670-0185 | |
| 616360 | AUREA RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 37671 | AUREA REBECCA ALEMANY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 37672 | AUREA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616361 | AUREA RIVERA JOURNETT | BOX 1089 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37673 | AUREA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616362 | AUREA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37674 | AUREA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 616363 | AUREA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 616364 | AUREA RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 616365 | AUREA ROBLES APONTE | ADDRESS ON FILE | | | | | | | |
| 616366 | AUREA RODRIGUEZ ARCE | P O BOX 236 | | | | CAMUY | PR | 00627 | |
| 616367 | AUREA RODRIGUEZ CABAN | P O BOX 826 | | | | LARES | PR | 00669 0826 | |
| 616368 | AUREA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 37675 | AUREA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 616369 | AUREA ROMERO DE TORRES | HC 1 BOX 16183 | | | | HUMACAO | PR | 00791 | |
| 616370 | AUREA ROSA GONZALEZ | BOX 183 | | | | SAN ANTONIO | PR | 00690 | |
| 616371 | AUREA ROSADO MARTIR | ADDRESS ON FILE | | | | | | | |
| 616372 | AUREA RUIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 616373 | AUREA S CORDERO GUILLAMA | URB DOS PINOS | 782 A LINCE | | | SAN JUAN | PR | 00923 | |
| 616374 | AUREA S RAMIREZ JIMENEZ | COND LAS TORRES SUR 10-E | | | | BAYAMON | PR | 00959 | |
| 616375 | AUREA S RAMIREZ JIMENEZ | URB VISTA ALEGRE | 10E CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 616376 | AUREA SANTANA OCASIO | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 616377 | AUREA SANTIAGO CRESPO | HC 01 BOX 12526 | | | | CAMUY | PR | 00627 | |
| 616378 | AUREA SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDIF 83 APT 1625 | | | SAN JUAN | PR | 00913 | |
| 616379 | AUREA SANTIAGO PAGAN | PO BOX 862 | | | | COROZAL | PR | 00970-0300 | |
| 616380 | AUREA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616381 | AUREA SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616382 | AUREA SANTOS SANTIAGO | PO BOX 331642 | | | | PONCE | PR | 00733-1642 | |
| 616383 | AUREA SERRANO QUILES | RES LAS MESETAS | EDIF 1 APT 8 | | | ARECIBO | PR | 00612 | |
| 616384 | AUREA SERRANO QUILES | VICTOR ROJAS 2 | 53 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 616385 | AUREA SIERRA CABEZA | ADDRESS ON FILE | | | | | | | |
| 37676 | AUREA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616386 | AUREA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37677 | AUREA T CAMACHO CANCIO | ADDRESS ON FILE | | | | | | | |
| 616387 | AUREA TARDI RAMOS | ADDRESS ON FILE | | | | | | | |
| 37678 | AUREA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 616388 | AUREA TORRES FEBO | ADDRESS ON FILE | | | | | | | |
| 616389 | AUREA V MATOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37679 | AUREA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616390 | AUREA V ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37680 | AUREA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 37681 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616391 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616392 | AUREA VEGA ORENGO | HC 2 BOX 11395 | | | | YAUCO | PR | 00698 | |
| 616393 | AUREA VELAZQUEZ DE MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 37682 | AUREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 616394 | AUREA VIVIAN CARDONA | HC 1 BOX 3719 | BO PAJONAL | | | FLORIDA | PR | 00650 | |
| 37683 | AUREA Y RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 616395 | AUREALIS T BAEZ PIZARRO | JARD DE CALDAS | 20 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 37684 | AUREALIZ ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37685 | AUREALIZ SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 37686 | AURELI ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37687 | AURELIA ALVARADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 37688 | AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37689 | AURELIA CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616396 | AURELIA COLON LOPEZ | BO ALGARROBO | CALLE ALFONSO | | | VEGA BAJA | PR | 00694 | |
| 616397 | AURELIA E COLON | PO BOX 243 | | | | MAUNABO | PR | 00707 | |
| 37690 | AURELIA ERAZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616398 | AURELIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37692 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37693 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616400 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616399 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616401 | AURELIA LOPEZ | URB VILLA DEL REY | 8 CALLE 4S 1 | | | CAGUAS | PR | 00725 | |
| 616402 | AURELIA LOPEZ SANTIAGO | HC 71 BOX 3460 | | | | NARANJITO | PR | 00719-9715 | |
| 616403 | AURELIA LOZADA DIAZ | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 616404 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | | |
| 616405 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | | |
| 37694 | AURELIA MALDONADO ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 616406 | AURELIA MARTELL OTERO | ADDRESS ON FILE | | | | | | | |
| 616407 | AURELIA MATOS | 165 CALE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| 616408 | AURELIA MATOS | 165 CALLE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| 616409 | AURELIA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 616410 | AURELIA MELENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 616411 | AURELIA MELENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 616412 | AURELIA MENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 616413 | AURELIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 616414 | AURELIA ORTIZ RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 616415 | AURELIA RIOS OCASIO | HC 2 BOX 8310 | | | | LAS MARIAS | PR | 00670 | |
| 616416 | AURELIA RODRIGUEZ CASILLAS | COMUNIDAD DEL RETIRO | EDIF A APTO 1211 | | | SAN JUAN | PR | 00904 | |
| 616417 | AURELIA ROMAN MARTINEZ | BERWIND ESTATES | E8 CALLE7 | | | SAN JUAN | PR | 00924 | |
| 616418 | AURELIA ROMAN MARTINEZ | PO BOX 8942 | | | | CAROLINA | PR | 00988 | |
| 616419 | AURELIA SOTO SERRANO | URB LOMAS VERDES | 412 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 616420 | AURELIA VADI | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616421 | AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 616422 | AURELIA VAZQUEZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 616423 | AURELIA VAZQUEZ BAEZ | P O BOX 426 | | | | PATILLAS | PR | 00723 | |
| 616424 | AURELIANA MOLINA AGUADA | HC 004 BOX 14095 | | | | HATO VIEJO | PR | 00612 | |
| 616425 | AURELIANA MOLINA AGUADA | APARTADO 1575 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616426 | AURELIANO CANDELARIO JANEIRO | ADDRESS ON FILE | | | | | | | |
| 616427 | AURELIANO GIRAUD PADRO | PO BOX 142822 | | | | ARECIBO | PR | 00614 | |
| 616428 | AURELIANO GIRAUD PADRO | PO BOX 1983 | | | | HATILLO | PR | 00659 | |
| 616429 | AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 616430 | AURELIANO JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 37695 | AURELIN ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 37696 | AURELINA CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37697 | AURELIO AQUINO VARGAS | ADDRESS ON FILE | | | | | | | |
| 37698 | AURELIO ARCE MORENO | ADDRESS ON FILE | | | | | | | |
| 37699 | AURELIO BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616431 | AURELIO BERRIOS NIEVES | PO BOX 9294 | | | | BAYAMON | PR | 00960 | |
| 616432 | AURELIO BETANCOURT MORALES | BO QDA GRANDE | CARR 852 KM 4.6 | | | TRUJILLO ALTO | PR | 00976 | |
| 616433 | AURELIO CABAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 37701 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 616434 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 616435 | AURELIO CAMPOS ANDINO | PO BOX 50814 | | | | TOA BAJA | PR | 00950 | |
| 616436 | AURELIO CHRISTIAN VELEZ | PO BOX 3086 | | | | MAYAGUEZ | PR | 00681-3086 | |
| 616437 | AURELIO CORREA TIRADO | BO QUEBRADA | HC 66 BOX 10405 | | | FAJARDO | PR | 00738 | |
| 616438 | AURELIO CRUZ CASELLAS | BO SANTANA | 24 A CALLE L | | | ARECIBO | PR | 00612 | |
| 37703 | AURELIO CRUZ Y DEISY CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 37704 | AURELIO DE JESUS CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 616439 | AURELIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 37705 | AURELIO F OTERO BRULL | ADDRESS ON FILE | | | | | | | |
| 616440 | AURELIO FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37706 | AURELIO FERRER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 616441 | AURELIO GARCIA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 616442 | AURELIO GARCIA MEDINA | LOS ROSALES | H6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 616443 | AURELIO GENAO SANCHEZ | JARDINES DE COUNTRY CLUB | 18 A CALLE 5 | | | CAROLINA | PR | 00983 | |
| 616444 | AURELIO GONZALEZ ORTIZ | BO POLVORIN | 98 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 616445 | AURELIO GRACIA MORALES | HC 71 BOX 3694 | | | | NARANJITO | PR | 00719-9717 | |
| 616446 | AURELIO GUTIERREZ RUIZ | ONE HAVEN PLAZA | APT 4 A CALLE 12 AVE C | | | NEW YORK | NY | 10009 | |
| 37707 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 616447 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 616448 | AURELIO LIMA DAVILA | COND EL MONTE SUR | 190 APT 5G B24 | | | SAN JUAN | PR | 00917 | |
| 616449 | AURELIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37708 | AURELIO LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616450 | AURELIO MARTINEZ MORALES | HC 3 BOX 12025 | | | | YABUCOA | PR | 00767 | |
| 616451 | AURELIO MENDEZ NIEVES | PO BOX 981 | | | | MOCA | PR | 00676 | |
| 616452 | AURELIO MONELL TORRENS | 20 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 616453 | AURELIO MONTALVO IRIZARRY | HC 4 BOX 17072 | | | | LARES | PR | 00669 | |
| 37709 | AURELIO MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37710 | AURELIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 616454 | AURELIO PEDRO MARTIN CASALS | P O BOX 7304 | | | | PONCE | PR | 00732-7304 | |
| 37711 | AURELIO PERALTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 616455 | AURELIO PIZARRO CIRINO | VILLA CRISTINA | B 95 CALLE NAZARET | | | LOIZA | PR | 00772 | |
| 37712 | AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 616456 | AURELIO RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 616457 | AURELIO REYES DE JESUS | P O BOX 1541 | | | | UTUADO | PR | 00641 | |
| 37713 | AURELIO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616458 | AURELIO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616459 | AURELIO RIOS RODRIGUEZ | 110 47 URB MONTEMAR | BO PUEBLO CERRO ANIMAS | | | AGUADILLA | PR | 00605 | |
| 37714 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 37715 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 616460 | AURELIO RIVERA MORALES | VILLA DEL MONTE | 305 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 616461 | AURELIO RIVERA SANTOS | P O BOX 506 | | | | SALINAS | PR | 00731 | |
| 616462 | AURELIO RIVERA ZENO | HC 02 BOX 7634 | | | | CAMUY | PR | 00627-9115 | |
| 616463 | AURELIO RODRIGUEZ | VILLA CAROLINA | 18-2 CALLE 22 | | | CAROLINA | PR | 00785 | |
| 37716 | AURELIO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 616464 | AURELIO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 37717 | AURELIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616465 | AURELIO RODRIGUEZ VAZQUEZ | PO BOX 472 | | | | CAGUAS | PR | 00726 | |
| 37718 | AURELIO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37719 | AURELIO ROMAN CARMONA | ADDRESS ON FILE | | | | | | | |
| 616466 | AURELIO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37720 | AURELIO ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 37721 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37722 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37723 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37724 | Aurelio Salgado | ADDRESS ON FILE | | | | | | | |
| 616467 | AURELIO SANCHEZ RODRIGUEZ | HC 1 BOX 3827 | | | | UTUADO | PR | 00641 | |
| 37725 | AURELIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 616468 | AURELIO SEGUNDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 616469 | AURELIO SERRANO SANTIAGO | PO BOX 4324 | | | | VEGA BAJA | PR | 00694 | |
| 37726 | AURELIO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616470 | AURELIO TORRES AYALA | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 616471 | AURELIO TORRES LUGO | PO BOX 1624 | | | | LARES | PR | 00669 | |
| 37728 | AURELIO TORRES PONSA | ADDRESS ON FILE | | | | | | | |
| 616472 | AURELIO TORRES PONSA | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 616473 | AURELIO VALENTIN SOTO | PO BOX 5360 | | | | SAN SEBASTIAN | PR | 00685-5360 | |
| 37729 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 37730 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 616474 | AURELIO VAZQUEZ LOZADA | 21 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 37731 | AURELIO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616475 | AURELIO VEGA MENDEZ | URB TOA VILLE 2 | CARR 867 | | | TOA BAJA | PR | 00949 | |
| 616476 | AURELIO VELEZ CABALLERY | HC 1 BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| 616477 | AURELIO VELEZ RIVERA | HC 03 BOX 16431 | | | | QUEBRADILLAS | PR | 00678 | |
| 616478 | AURELIO VIGOREAUX CRESPO | URB VERSALLES | P 16 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| 616479 | AURELIS A ALVARADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 37732 | AURELIS AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 37733 | AURELIS APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 37734 | AURELIS M ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616480 | AURELIS PAGAN MONSERRATE | COOP DE VIVIENDA | JARD DE TRUJILLO ALTO EDIF G | | | TRUJILLO ALTO | PR | 00976 | |
| 37735 | AURELY ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616482 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 616483 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 616481 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 616484 | AUREO E RIVERA RIVERA | PO BOX 1359 | | | | BAYAMON | PR | 00960-1306 | |
| 616485 | AUREO F ANDINO FIGUERAS | PO BOX 7602 | | | | SAN JUAN | PR | 00916-7602 | |
| 616486 | AUREO GONZALEZ TOLEDO | RR 4 BOX 3076 | | | | BAYAMON | PR | 00956 | |
| 616487 | AUREO MONTALVO BELTRAN | PO BOX 1047 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37736 | AUREO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 37737 | AUREO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 616488 | AUREO TORRES GONZALEZ | P O BOX 795 | | | | VIEQUES | PR | 00765 | |
| 616489 | AURET TOMEY IMBERT | ADDRESS ON FILE | | | | | | | |
| 616490 | AUREUS INTERNATIONAL | 124 COMMERCE DRIVE ENTERPRISE | | | | ALABAMA | AL | 36330 | |
| 616491 | AURI E VARGAS FLORES | ADDRESS ON FILE | | | | | | | |
| 616492 | AURI J CENTENO TORRES | PO BOX 526 | | | | BARRANQUITAS | PR | 00794 | |
| 616493 | AURIA ALVARADO GUZMAN | HC 43 BOX 9903 | | | | CAYEY | PR | 00736 | |
| 616494 | AURIA CARDONA LEBRON | RIO ABAJO BRISAS DEL ROSARIO | 5564 CALLE ALTURA | | | VEGA BAJA | PR | 00693 | |
| 616495 | AURIA SANTANA ROLDAN | HC 1 BOX 8063 | | | | GURABO | PR | 00778 | |
| 616496 | AURIA SIERRA GARCIA | URB VALLE TOLIMA | P 4 CALLE ALICIA MOREDA | | | CAGUAS | PR | 00727-2351 | |
| 616497 | AURIALIS LOZADA CENTENO | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 616498 | AURIALIS SANTANA MALDONADO | ESTACION FERNANDEZJUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 37738 | AURIAN LAMBERTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616499 | AURIBELLE COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 37739 | AURICELLI TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 616500 | AURIE CRUZ DALMAU / HUMBERTO CRUZ | 2DA SECCION LEVITTOWN | 2503 PASEO AZUCENA | | | TOA BAJA | PR | 00949 | |
| 37740 | AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616501 | AURIEL RIVERA VAZQUEZ | URB MANSION DEL MAR | MM 179 CALLE VIAZURE | | | TOA BAJA | PR | 00949 | |
| 37741 | AURIELEE DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 616502 | AURILIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 37742 | AURIMAR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616503 | AURIMAR AYALA LOPEZ | URB LAS CUMBRES | 271 SIERRA MORENA SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 37743 | AURIMAR DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616504 | AURIMAR RIVERA ALAMO | VILLA FONTANA | 2 QL VIA 7 | | | CAROLINA | PR | 00983 | |
| 616505 | AURIMAR RODRIGUEZ SANCHEZ | HYDE PARK | 853 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 616506 | AURIMAR SOTO MOLINA | A 26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 37744 | AURIMAR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37745 | Aurimir Arocho - Torres Law Offices | PO BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| 37746 | AURIO J SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 616507 | AURISTELA APONTE FALCON | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 37747 | AURISTELA DIAZ ESTATE | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 37748 | AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37749 | AUROFA TIRE CENTER | URB LOMAS VERDES | | | | BAYAMON | PR | 00956-3244 | |
| 37750 | AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 37751 | AUROFA TIRE CENTER CORP | LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37752 | AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37753 | AUROFA TIRE CENTER CORP. | Z-37 AVE. LAUREL, LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 37754 | AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 770952 | AUROFA TIRE CENTER, CORP. | Z-37 AVE LAUREL | LOMAS VERDES | | | BAYAMON | PR | 00956-3244 | |
| 616508 | AURORA ALFARO BONELLI | PO BOX 41172 | | | | SAN JUAN | PR | 00940 | |
| 616509 | AURORA ECHEVARRIA LAGUERRRE | URB ESTEVES 5020 | 5020 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 616510 | AURORA A AYALA IRIZARRY | HC 2 BOX 8640 | | | | YABUCOA | PR | 00767 | |
| 37755 | AURORA A CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 616511 | AURORA ALBELO FUENTES | BARRIO OBRERO | 464 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 37756 | AURORA ALCANTARA PARA JEAN CARLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616512 | AURORA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 616513 | AURORA ARROYO | P O BOX 4312 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616514 | AURORA BARALT | 1393 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 616515 | AURORA BARRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 616516 | AURORA BERNARDI SANTIAGO | URB BONNEVILLE GDNS | L32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 616517 | AURORA C PEREZ LORENZO | BOX 153 | | | | MOCA | PR | 00676 | |
| 37757 | AURORA CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37758 | AURORA CARMONA MEZQUIDA | ADDRESS ON FILE | | | | | | | |
| 616518 | AURORA CASANOVA MARTINEZ | BO OBRERO | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 37759 | AURORA CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 37760 | AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-8232 | |
| 616519 | AURORA COMUNICACIONES | 100 GRAN BULEVAR SUITE 112-293 | | | | SAN JUAN | PR | 00929 | |
| 616520 | AURORA CORRETJER RUIZ | URB LOMA ALTA | E 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 37761 | AURORA CRESPO DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 37762 | AURORA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616521 | AURORA DOMINGUEZ MATOS | URB ALTAGRACIA | F 16 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 616522 | AURORA FANCY FOOD | P O BOX 366406 | | | | SAN JUAN | PR | 00936 6406 | |
| 616523 | AURORA FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 616524 | AURORA FERNANDEZ ARROYO | HC 01 BOX 12582 | | | | CAROLINA | PR | 00985 | |
| 616525 | AURORA GARCIA GARCIA | RES RAUL CASTELLON | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 616526 | AURORA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616527 | AURORA GARCIA RIVERA | VILLA DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00216 | |
| 616528 | AURORA GUZMAN VAZQUEZ | BO MINILLA VALLES | CARR 329 KM 2 2 INT BO MINILLA | | | SAN GERMAN | PR | 00683 | |
| 37763 | AURORA HEALTH CARE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37764 | AURORA HEALTH CARE CENTER | 6901 W EDGERTON AVE | | | | MILWAKEE | WI | 53220 | |
| 37765 | AURORA HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 616529 | AURORA HERNANDEZ | SABANA LLANA | 277 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 37766 | AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37767 | AURORA I MARTIN ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 616530 | AURORA I RAMIREZ VEGA | PO BOX 4136 | | | | VEGA BAJA | PR | 00694 | |
| 616531 | AURORA I VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 770633 | AURORA J ORTEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 616532 | AURORA JUARBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 616533 | AURORA LOPEZ HERNANDEZ | BZN 7109 | | | | CIDRA | PR | 00739 | |
| 616534 | AURORA LUYANDA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 37768 | AURORA M BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616535 | AURORA MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 37769 | AURORA MED GRP VASCULAR CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37770 | AURORA MEDICAL GROUO | PO BOX 341457 | | | | MILWAEKEE | PR | 53234 | |
| 37771 | AURORA MEDICAL GROUP | PO BOX 341457 | | | | MILWAUKEE | WI | 53234 | |
| 616536 | AURORA MEDINA ALVAREZ | PO BOX 2652 | | | | ARECIBO | PR | 00613 | |
| 37772 | AURORA MELENDEZ COLLAZO/NEW ENERGY | CONSULTANTS | PO BOX 591 | | | GURABO | PR | 00778-0591 | |
| 37773 | AURORA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37774 | AURORA MELENDEZ TREVINO | ADDRESS ON FILE | | | | | | | |
| 616537 | AURORA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616538 | AURORA MERCADO HERNANDEZ | P O BOX 987 | | | | CIALES | PR | 00638 | |
| 616539 | AURORA MONT SOTO | URB RIO HONDO I | A 3 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 37775 | AURORA MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37776 | AURORA MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| 616540 | AURORA MONTALVO DIAZ | COND VICK CENTER 867 | AVE MUNOZ RIVERA SUITE B 401 | | | SAN JUAN | PR | 00925-2140 | |
| 616541 | AURORA MONTALVO DIAZ | COND PLAYA BLANCA APT 703 | 5245 AVE ISLA VERDE | | | CAROLINA | PR | 0979 | |
| 616542 | AURORA NATAL MEDINA | RES ALTURAS DE ADJUNTAS | EDF C APT 2 | | | ADJUNTAS | PR | 00601 | |
| 616543 | AURORA NATAL SANCHEZ | PO BOX 1042 | | | | ISABELA | PR | 00662 | |
| 616544 | AURORA NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 37777 | AURORA ORENGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 616545 | AURORA PELLOT DENIZARD | URB COSTA BRAVA | 155 CALLE 8 | | | ISABELA | PR | 00662 | |
| 616546 | AURORA PEREZ CASTA | 262 CALLE EDUARDO TRABAL | | | | MAYAGUEZ | PR | 00680 | |
| 616547 | AURORA RAMIREZ RIVERA | LAS LEANDRAS STATION | PMB 101 R 20 CALLE 3 | | | HUMACAO | PR | 00791-3007 | |
| 616548 | AURORA RESTO RIVERA | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 770953 | AURORA RIVERA CLAUDIO | PO BOX 1121 | | | | SAN LORENZO | PR | 00754 | |
| 37778 | AURORA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 616549 | AURORA RIVERA MARTINEZ | 937 PABLO FLORES OLIVIERY | | | | MAYAGUEZ | PR | 00680 | |
| 616550 | AURORA RIVERA VELAZQUEZ | PO BOX 896 | | | | PATILLAS | PR | 00723 | |
| 616551 | AURORA RODRIGUEZ CRUZ | BARRIO LOS LLANOS | PARCELAS NUEVAS 174 CALLE C | | | COAMO | PR | 00769 | |
| 616552 | AURORA RODRIGUEZ DIAZ | CAMINO LOS SERRANO | CARR 842 KM 2 HM 7 | | | CAIMITO BAJO | PR | 00928 | |
| 37779 | AURORA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616553 | AURORA RODRIGUEZ PONS | C 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 37780 | AURORA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 37781 | AURORA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 37782 | AURORA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616554 | AURORA ROSARIO CARTAGENA | P O BOX 936 | | | | OROCOVIS | PR | 00720 | |
| 616555 | AURORA SALAMANCA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 37783 | AURORA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616556 | AURORA SANTOS FLORES | URB SAN FRANCISCO | 175 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 616557 | AURORA SANTOS ROSARIO | BO SANDIN | 27 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 616558 | AURORA SCHELMETLY CORDERO | ADDRESS ON FILE | | | | | | | |
| 616559 | AURORA SEPULVEDA RIVERA | RES TORMOS DIEGO | 1 APT 19 | | | PONCE | PR | 00730 | |
| 616560 | AURORA SPEEDY PRINTING | URB COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616561 | AURORA SPPEDDY PRINTING | COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 37784 | AURORA ST LUKES MED CNTR | 2900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4330 | |
| 37785 | AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILKWAUKEE | WI | 53215-4330 | |
| 37786 | AURORA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37787 | AURORA V CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616562 | AURORA V TEJERA KERCADO | ADDRESS ON FILE | | | | | | | |
| 616563 | AURORA VAILLANT / FERNANDO MALDONADO | GARDEN HILLS SUR | Q 2 UNION | | | GUAYNABO | PR | 00966 | |
| 37788 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616564 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616565 | AURORA VAZQUEZ | HC 02 BOX 31074 | | | | CAGUAS | PR | 00725 | |
| 37789 | AURORA VAZQUEZ /LENNYN S RAMOS | ADDRESS ON FILE | | | | | | | |
| 616566 | AURORA VEGA ALICEA | ADDRESS ON FILE | | | | | | | |
| 616567 | AURORA VEGA ALICEA | ADDRESS ON FILE | | | | | | | |
| 37790 | AURORA VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 616568 | AURORA VELEZ DE ROMAN | PO BOX 5 | | | | CAYEY | PR | 00737 | |
| 616569 | AURORA VELEZ JIMENEZ | TIBES TOWN HOUSE BLG 10 APT 59 | | | | PONCE | PR | 00731 | |
| 37791 | AURORA WALKERS POINT COMMUNITY CLINIC | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37792 | AURORA YOLANDA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616570 | AURORISA MATEO RODRIGUEZ | 555-4 A CALLE CUEVILLAS | | | | SAN JUAN | PR | 00907 | |
| 37793 | AURY I TRINIDAD ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 616571 | AURY L FIGUEROA BERDECIA | HC 2 BOX 8860 | | | | OROCOVIS | PR | 00720 | |
| 616572 | AURY L O D | P O BOX 662 | | | | BAYAMON | PR | 00960 | |
| 37794 | AURY OSORIO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 37795 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 37796 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616573 | AURYMER BONILLA MENDEZ | URB SAN FELIPE | H38 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 37797 | AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | PO BOX 265 | | | | JUANA DIAZ | PR | 00795 | |
| 37798 | AUSBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37799 | AUSBERTO FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 616574 | AUSBERTO GUERRERO DAVILA | URB MANSIONES RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 37800 | AUSBERTO GUERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616575 | AUSBERTO GUERRERO RODRIGUEZ | URB MANS DE RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 37801 | AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 37802 | AUSBERTO NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 37803 | AUSBERTO QUESADA MILLER | ADDRESS ON FILE | | | | | | | |
| 616576 | AUSBERTO RAMOS ROMAN | PO BOX 1129 | | | | COMERIO | PR | 00782 | |
| 616577 | AUSBERTO SANTISTEBAN RODRIGUEZ | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| 37804 | AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 616578 | AUSPICIADORA INTERNACIONAL | AVE LOMAS VERDES | SUITE 151 1C 14B | | | BAYAMON | PR | 00956 | |
| 616579 | AUSTIN KOLTHOFF | SAN IGNACIO | 1710 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 616580 | AUSTIN KOLTHOFF | MONTEREY | C 10 EL ALAMO | | | GUAYNABO | PR | 00969 | |
| 37805 | AUSTIN M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616581 | AUSTIN STAMP WORKS | PO BOX 18523 | | | | AUSTIN | TX | 78760 | |
| 616582 | AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 37806 | AUSTRALIA MENDOZA SOSA | ADDRESS ON FILE | | | | | | | |
| 616583 | AUSTRALIA PALLERO PEREZ | BO OBRERO | 2079 AVE B | | | SAN JUAN | PR | 00916 | |
| 616584 | AUSTRIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 37807 | AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 37808 | AUSUA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 37809 | AUSUA QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 37810 | Ausua Roman, Julio A. | ADDRESS ON FILE | | | | | | | |
| 37811 | AUSUA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 616585 | AUSUBO COMUNICADORES | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 37813 | AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 616586 | AUT CONSERVACION Y DESARROLLO CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616587 | AUT D CONSERVACION DES CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616588 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 37815 | AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| 37816 | AUT DE LOS PUERTOS DE PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| 37819 | AUT ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 37820 | AUT ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 37821 | AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 37822 | AUT ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37823 | AUT ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 770954 | AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 37824 | AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |
| 37825 | AUT PARA EL REDESARROLLO ROOSEVELT ROADS | EDIFICIO FOMENTO INDUSTRIAL | #355 AVE FD ROOSEVELT | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 37826 | AUT PARA FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 37827 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | | SAN JUAN | PR | 00918-4433 | |
| 37828 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 37829 | AUT PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 37830 | AUT REDESARROLLO ROOSEVELT ROADS | 355 FD ROOSEVELT AVE STE 106 | | | | SAN JUAN | PR | 00918 | |
| 37832 | AUT REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 616589 | AUTO LARES CORP | PO BOX 3 | | | | LARES | PR | 00669 | |
| 616590 | AUTO 2001 | P O BOX 190750 | | | | SAN JUAN | PR | 00919-0750 | |
| 616592 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 1042 | | | | BARRANQUITAS | PR | 00794 | |
| 616591 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | | SAN JUAN | PR | 00936-1029 | |
| 616593 | AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616594 | AUTO ACTION INC | 213 BO PAMPANO | | | | PONCE | PR | 00731 | |
| 616595 | AUTO ACTION INC | URB SANTA CLARA | P 4 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 616596 | AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | | YAUCO | PR | 00698 | |
| 616597 | AUTO AIR CONDITION | PO BOX 1312 | | | | LUQUILLO | PR | 00773 | |
| 616598 | AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616599 | AUTO AIR DEL NORTE | PO BOX 140027 | | | | ARECIBO | PR | 00614 | |
| 616600 | AUTO AIR ETC INC | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 37834 | AUTO AIR OF P R INC | 1014 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37835 | AUTO AIR OF P R INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37836 | AUTO AIR OF P R INC | 759 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 37837 | AUTO AIR OF P R INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 37838 | AUTO AIR PARTS | AVE. JESUS T. PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 37839 | AUTO AIR PARTS OF PR INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 616601 | AUTO AIR SERVICE | P O BOX 7673 | | | | CAGUAS | PR | 00726 | |
| 616602 | AUTO BODY INTERNATIONAL | PO BOX 838 | | | | CAMUY | PR | 00627 | |
| 616603 | AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 616604 | AUTO CAR CENTER | HC 01 BOX 4430 | | | | HORMIGUEROS | PR | 00660 | |
| 37840 | AUTO CARS IMPORT | PO BOX 420 | | | | VEGA ALTA | PR | 00692 | |
| 616605 | AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 616606 | AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | | NAGUABO | PR | 00718 | |
| 616607 | AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | | PONCE | PR | 00733-1244 | |
| 616608 | AUTO CENTRO LAS MARIA | P O BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 37841 | AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616609 | AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 616610 | AUTO CENTRO SERVICIO | 120 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 37842 | AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 37843 | AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 616611 | AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | | CAMUY | PR | 00627-9111 | |
| 616612 | AUTO CITY | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 616613 | AUTO CITY INC | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 37844 | AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | | SAN JUAN | PR | 00929 1776 | |
| 616614 | AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 37845 | AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 37846 | AUTO COMPACTO, INC | 1090 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 616615 | AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616616 | AUTO CONNECTION INC | PO BOX 1345 | PMB 136 | | | TOA ALTA | PR | 00954-9905 | |
| 616617 | AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | | HATILLO | PR | 00659 | |
| 616618 | AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | | CAGUAS | PR | 00776 | |
| 616619 | AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | | COLUMBUS | OH | 43211 | |
| 616620 | AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| 616621 | AUTO DETALLES INC | P O BOX 6325 | | | | SAN JUAN | PR | 00936-6325 | |
| 37847 | AUTO EARTH INC | PO BOX 1179 | | | | HORMIGUEROS | PR | 00660 | |
| 37848 | AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 616622 | AUTO EXITO INC | PO BOX 3018 | | | | VEGA BAJA | PR | 00694 | |
| 37849 | AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 37850 | AUTO EXPERT | MARGINAK 859 LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 616623 | AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 37851 | AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 37852 | AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | | MAYAGUEZ | PR | 00682 | |
| 37853 | AUTO FACIL CORP | REPTO GARCIA | 12 CALLE LOURDES GARCIA | | | MANATI | PR | 00674-4729 | |
| 37854 | AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 616624 | AUTO FRENOS | PO BOX 517 | | | | CAROLINA | PR | 00986 | |
| 616625 | AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 37855 | AUTO HERMANOS CORP | HC 3 BOX 7933 | | | | BARRANQUITAS | PR | 00794 | |
| 37856 | AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 616626 | AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 616627 | AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | | YABUCOA | PR | 00767 | |
| 37857 | AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 37858 | AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 616628 | AUTO LAND SERVICE | HC 02 BOX 9308 | | | | GUAYNABO | PR | 00657 | |
| 37859 | AUTO LOI LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 37860 | AUTO LUBE | PO BOX 4440 | | | | CAROLINA | PR | 00984 | |
| 616629 | AUTO LUBE | URB RIO CANAS | F 11 CALLE 7 | | | PONCE | PR | 00728-5511 | |
| 616630 | AUTO LUBE | MARGINAL 301C SUITE 352 | | | | LA RAMBLA | PR | 00731 | |
| 616631 | AUTO LUBE MANAGEMENT | 301 C AVE TITO CASTRO DWR 352 | | | | PONCE | PR | 00731 | |
| 37861 | AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 616632 | AUTO LUBE MANAGEMENT SERVICES | AVE TITO CASTRO | 301 C DRAWER 352 | | | PONCE | PR | 00732 | |
| 37862 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATAðO | PR | 00962 | |
| 37863 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATANO | PR | 00962 | |
| 616633 | AUTO LUX MOBILE CAR WASH INC | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 37864 | AUTO MALL | PO BOX 1001 | | | | PONCE | PR | 00732-1001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616634 | AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 616635 | AUTO MART | 48 URB SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 616636 | AUTO MART DE PONCE | PO BOX 9048 | | PONCE | | PONCE | PR | 00732 | |
| 616637 | AUTO MART INC | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 37865 | AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 616638 | AUTO MASTERS | VILLAS DEL CARMEN | D 14 CALLE 3 | | | GURABO | PR | 00778 | |
| 37866 | AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 616639 | AUTO MAZDA DEL NORTE | PO BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 37867 | AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37868 | AUTO MECANICA CESAR CSP | PO BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 616640 | AUTO MECANICA MILTON | HC 5 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| 37869 | AUTO MECANICA MILTON, INC | HC 1 BOX 29030 PMB 34 | | | | CAGUAS | PR | 00725 | |
| 616641 | AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 616642 | AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | | CAROLINA | PR | 00986 | |
| 616643 | AUTO MUNDO | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 616644 | AUTO NUEVO INC | PO BOX 4144 | | | | BAYAMON | PR | 00958 | |
| 37870 | AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37871 | AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | | RIO PIEDRAS | PR | 00926 | |
| 37872 | AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | | PONCE | PR | 00932 | |
| 37873 | AUTO OUTLET AND SERVICE INC | PO BOX 30180 | | | | PONCE | PR | 00734-0180 | |
| 37874 | AUTO OUTLET AND SERVICE INC | PO BOX 7344 | | | | PONCE | PR | 00732 | |
| 616645 | AUTO PART / AUTO TONE | PO BOX 7169 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 616647 | AUTO PART CASA BLANCA | PO BOX 0861 | | | | AGUAS BUENA | PR | 00703 | |
| 616646 | AUTO PART CASA BLANCA | HC 01 BOX 5986 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 616648 | AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9702 | |
| 37875 | AUTO PARTS MANAGEMENT INC | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 616649 | AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 37876 | AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 616650 | AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | | BARRANQUITAS | PR | 00794 | |
| 616651 | AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 37877 | AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 616652 | AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 616653 | AUTO PIEZAS DE PR | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 37878 | AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 616654 | AUTO PIEZAS DIAZ INC | PO BOX 3789 | | | | BAYAMON | PR | 00959 | |
| 616655 | AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 616656 | AUTO PIEZAS FALCON | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 37879 | AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEG0 | | | SAN JUAN | PR | 00924 | |
| 616657 | AUTO PIEZAS HENRY | URB GONZALEZ SEIJO AVE DE DIEGO | 601 CALLE SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 37880 | AUTO PIEZAS HERMANOS INC | HC 2 BOX 6710 | | | | BARRANQUITAS | PR | 00794 | |
| 616658 | AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | | COAMO | PR | 00769 | |
| 616659 | AUTO PIEZAS INC | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 616660 | AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 616661 | AUTO PIEZAS LUGO INC | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 616662 | AUTO PIEZAS MAELO | P O BOX 770 | | | | OROCOVIS | PR | 00720 | |
| 616663 | AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | | YAUCO | PR | 00698-4107 | |
| 616664 | AUTO PIEZAS PONCE | 405 CALLE 10 | | | | PONCE | PR | 00728 | |
| 616665 | AUTO PIEZAS PONCE | URB VALLE ALTO | 1-14 CALLE 12 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616666 | AUTO PIEZAS RIOS | 32 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 616667 | AUTO PIEZAS RIOS | BARRIOS GARZAS 32 | | | | ADJUNTAS | PR | 00601 | |
| 616668 | AUTO PIEZAS RIOS | BUZON 3040 | | | | ADJUNTA | PR | 00601 | |
| 616669 | AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 616670 | AUTO PIEZAS RUBEN INC | VILLA UNIVERSITARIA | D 29 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 37881 | AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | | PONCE | PR | 00728 1808 | |
| 616672 | AUTO PIEZAS VARELA | URB SAN ANTONIO STATE | K 20 CALLE 9 | | | PONCE | PR | 00731 | |
| 616671 | AUTO PIEZAS VARELA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 616673 | AUTO PINTURAS COJIMAR | PO BOX 8697 | | | | BAYAMON | PR | 00956 | |
| 37882 | AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | | MOROVIS | PR | 00687 | |
| 37883 | AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 616674 | AUTO PLAZA CORP | PO BOX 984 | | | | AGUADILLA | PR | 00605 | |
| 616675 | AUTO PLAZA CORP | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 85 | | | SAN JUAN | PR | 00926 | |
| 616676 | AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 37884 | AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | | DORADO | PR | 00646 | |
| 616677 | AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | | BAYAMON | PR | 00957 | |
| 616678 | AUTO PRECISION G M | F 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00957 | |
| 616679 | AUTO REPAIR SHOP | HC 3 BOX 5476 | | | | HUMACAO | PR | 00791 | |
| 37885 | AUTO SALON | CALLE LAS FLORES 161 | | | | SAN JUAN | PR | 00911 | |
| 616680 | AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | | SAN JUAN | PR | 00937 | |
| 616681 | AUTO SERVI INC BUDGET RENT | P O BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 37886 | AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 616682 | AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 37887 | AUTO SERVICES CO INC | PO BOX 2400 | | | | MOUNTAIN HOME | AR | 72654-2400 | |
| 37888 | Auto Services Company, Inc. | 971 Coley Drive | | | | Mountain Home | AR | 72653-2519 | |
| 37889 | Auto Services Company, Inc. | Attn: Brad Hasselwander, President | PO Box 2400 | | | Mountain Home | AR | 72654 | |
| 616683 | AUTO SERVICES EQUIPMENT | PO OX 3594 | | | | SAN JUAN | PR | 00936 | |
| 616684 | AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | | BAYAMON | PR | 00960-5729 | |
| 37890 | AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37891 | AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 616685 | AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 616686 | AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 616687 | AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 616688 | AUTO SERVICIO HATO REY | 1 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 616689 | AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS | ESQ LAGO LAS CURIAS | | TOA BAJA | PR | 00949 | |
| 616690 | AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | | ARECIBO | PR | 00612 | |
| 616691 | AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 37892 | AUTO SERVICIOS CUPEY | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 37893 | AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 37894 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | 2M6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 616692 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | TM6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | | 00659 | |
| 616694 | AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | | SAN JUAN | PR | 00936 | |
| 37895 | AUTO SPA INC | 808 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 37896 | AUTO SPA INC | URB COUNTRY CLUB | 808 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 616695 | AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 616696 | AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 37897 | AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | | HATO REY | PR | 00936 | |
| 37898 | AUTO STA INC | 808 CAMPO RICO AVE | | | | SAN JUAN | PR | 00924 | |
| 616697 | AUTO STOP INC | PO BOX 6661 | | | | MAYAGUEZ | PR | 00681-0661 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616698 | AUTO SUPPLY DEL NORTE INC DBA | MAYAGUEZ AUTO PART | 83 AVE GONZALEZCLEMENTE | | | MAYAGUEZ | PR | 00682 | |
| 37899 | Auto Supply del Norte D/B/A MayagüezAuto Parts & Machine Shop | 83 Avenida Gonzalez Clemente Mayagüez | | | | Mayagüez | PR | 00682-3206 | |
| 37900 | AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-3206 | |
| 37901 | AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 616699 | AUTO SUTURE PR | PO BOX 70348 | | | | SAN JUAN | PR | 00936 | |
| 616700 | AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | | HUMACAO | PR | 00791 | |
| 616701 | AUTO TAPICERIA | P O BOX 8571 | | | | HUMACAO | PR | 00792 | |
| 616702 | AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | | CAGUAS | PR | 00625 | |
| 616703 | AUTO TECH | 350 CALLE FRANCIA | | | | RIO GRANDE | PR | 00745 | |
| 616704 | AUTO TECH 2000 INC | PO BOX 50971 | | | | TOA BAJA | PR | 00950 | |
| 616705 | AUTO TECH 2000 INC | PO BOX 1562 | | | | CAROLINA | PR | 00984 | |
| 616706 | AUTO TECH CARE CENTER INC | PO BOX 141389 | | | | ARECIBO | PR | 00614 | |
| 616707 | AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616708 | AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 616709 | AUTO TECHNICAL SERVICE | BOX 51 | | | | TRUJILLO ALTO | PR | 00978 | |
| 616710 | AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 616711 | AUTO TECNICA | HC 67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 37902 | AUTO TECNO REPAIR INC | PO BOX 8458 | | | | BAYAMON | PR | 00960-8458 | |
| 616712 | AUTO TEK | HC 1 BOX 8127 | | | | LAS PIEDRAS | PR | 00771 | |
| 37903 | AUTO TRAFICO LLC | PO BOX 19509 | | | | SAN JUAN | PR | 00910 | |
| 37904 | AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | | COROZAL | PR | 00783 | |
| 616713 | AUTO VEGA INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-1252 | |
| 616714 | AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00921 | |
| 616715 | AUTO WORK SHOP | PMC SUITE 415 | B 2 CALLE TABUCO | | | GUAYNABO | PR | 00968 | |
| 37905 | AUTO WORLD | 1122 AVE PINEIRO | | | | CAPARRA TERRACE | PR | 00920 | |
| 37906 | AUTO WORLD | 1122 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 37907 | AUTO ZONE | CARR 31 KM 24.5 | | | | JUNCOS | PR | 00777 | |
| 37908 | AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | | CAGUAS | PR | 00725-9210 | |
| 37909 | AUTOBUSES DE P.R. | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0000 | |
| 37910 | AUTOBUSES DE PR AND BEGEND PERFOMANCE | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 37911 | AUTOBUSES DE PR INC | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0849 | |
| 37912 | AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| 37913 | AUTOBUSES DE PUERTO RICO (SAN JUAN), INC AND BEYON PERFORMANCE". | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| 37914 | AUTOBUSES MEFA INC | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 616716 | AUTOBUSES PACHECO | LA CUMBRE | 13 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 37915 | AUTOCARE CORP | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 37916 | AUTOCELLO EMPAQUE | P O BOX 4076 | GARDEN STATION | | | BAYAMON | PR | 00958 | |
| 616717 | AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43221 | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 616719 | AUTOKIREI CORP | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 616720 | AUTOKIREI CORP | P O BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 37917 | AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00926 | |
| 616721 | AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | | GUAYNABO | PR | 00936-3004 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37918 | AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | | BAYAMON | PR | 00959 5250 | |
| 37919 | AUTOLUBE MANAGMENT SERVICE | URB DORADO DEL MAR | FF 1 CALLE VILLA DE PLAYA I | | | DORADO | PR | 00646 | |
| 616722 | AUTOLUBE MANAGMENT SERVICE | LA RAMBLA SUIT 352 | 301C SERVICES MARGINAL | | | PONCE | PR | 00731 | |
| 616723 | AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABANUCO | | | GUAYNABO | PR | 00968 3004 | |
| 616724 | AUTOMANIA AUTO AIR | SANTA ROSA | 31 49 AVE MARIN | | | BAYAMON | PR | 00959 | |
| 37920 | AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37921 | AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHEVILLE | TN | 37217 | |
| 37922 | AUTOMATED CPLLECTION SERVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37923 | AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | | CAROLINA | PR | 00979 | |
| 37924 | AUTOMATED SIGNATURE TECHNOLOGY | 112 OAK GROVE ROAD | SUITE 107 | | | STERLING | VA | 20166 | |
| 616725 | AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | | PONCE | PR | 00733 | |
| 616726 | AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | | BAYAMON | PR | 00960 | |
| 37925 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| 616727 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 37926 | AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| 616728 | AUTOMATIC DATA PROCESSING | 3350 SW 148 AVE MIRAMAR | | | | FLORIDA | FL | 33027 | |
| 37928 | AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 37929 | AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| 616729 | AUTOMATIC EQUIPMENT INC. | P O BOX 191957 | | | | SAN JUAN | PR | 00919-1957 | |
| 37930 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | | SAN JUAN | PR | 00921-2518 | |
| 37931 | AUTOMATIC EQUIPMENTS INC | CALLE 3 SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| 37932 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| 616731 | AUTOMATIC EQUIPMENTS INC | PO BOX 191957 | | | | SAN JUAN | PR | 00919 | |
| 616730 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERIA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 37933 | AUTOMATIC SUPRESSION ENGINEERING | PO BOX 16575 | | | | SAN JUAN | PR | 00908-6575 | |
| 37934 | AUTOMATIC TELLER MACHINE GROUP | PO BOX 361354 | | | | SAN JUAN | PR | 00936 | |
| 37935 | AUTOMATION & CONTROL ENGINEERS INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 368 | | | SAN JUAN | PR | 00926-5955 | |
| 616732 | AUTOMATION CENTRE L C | 435 E 9TH STREET | | | | TUCSON | AZ | 85705 | |
| 37936 | AUTOMATION INTEGRATORS & SERVICES CORP | PO BOX 51531 | | | | TOA BAJA | PR | 00950 | |
| 37937 | AUTOMECA TECHNICAL COLLEGE | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 37938 | AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 616733 | AUTOMECANICA CESAR | PO BOX 1490 | | | | LAJAS | PR | 00667-1490 | |
| 616734 | AUTOMECANICA JOSE | RR 5 BOX 4658 | | | | BAYAMON | PR | 00956 | |
| 616735 | AUTOMOTED FREQUENCY COORDINATION | 2040 SOUTH RIDGEWOOD AVE SUITE 200 | | | | SOUTH DAYTONA | FL | 32119-2257 | |
| 37939 | AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 37940 | AUTOMOTIVE RENTALS INC | 9615 AVE LOS ROMEROS | SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 37941 | AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 37942 | AUTOMOTIVE RENTALS INC | MONTHIEDRA OFFICE CENTER | 9615 AVE LOS ROMER STE 416 | | | SAN JUAN | PR | 00926 | |
| 37943 | AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | | CANOVANAS | PR | 00729-1485 | |
| 37944 | AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37945 | AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616736 | AUTOMOTIVE TOOL WAREHOUSE | BELT ROAD 703 R D SUITE 51 | | | | RAMEY | PR | 00604 | |
| 616737 | AUTOMOTOR SR ANGEL R RIVAS | HC 02 BOX 5035 | | | | MOROVIS | PR | 00687 | |
| 616738 | AUTOMOTORES DE PR | PO BOX 29241 | | | | SAN JUAN | PR | 00929 | |
| 616739 | AUTOMOTRIZ GUAYAMA | 128 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 37946 | AUTOMOTRIZ JR ORTIZ | COND VISTA VERDE | APT H 118 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 616740 | AUTOMOTRIZ JR ORTIZ | EXT COUNTRY CLUB | HH 19 CALLE 234 | | | CAROLINA | PR | 00979 | |
| 616741 | AUTONOMA JULIET A CASEY | PO BOX 1653 | | | | HATILLO | PR | 00659 | |
| 37947 | AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | | SAN JUAN | PR | 00902-4155 | |
| 616742 | AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | | WEST BOYLSTON | MA | 01583 | |
| 616743 | AUTOPISTAS DE PR | PO BOX 2780 | | | | SAN JUAN | PR | 00984-2780 | |
| 37948 | AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | | SAN JUAN | PR | 00922 | |
| 37949 | AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | PO BOX 1458 | | | | SAN JUAN | PR | 00916-4580 | |
| 37950 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 37951 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 37952 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 37957 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 37959 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 37960 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 37961 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916 | |
| 37962 | AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | | SAN JUAN | PR | 00916-4580 | |
| 37963 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37964 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADOS | PO BOX 5729 | | | | CAGUAS | PR | 00726-5729 | |
| 37965 | Autoridad de Acueductos & Alcantarillados | PO BOX 70101 | | | | San Juan | PR | 00936 | |
| 37966 | Autoridad de Acueductos y Alcantarillado | P.O box 7157 | | | | San Juan | PR | 00922-0000 | |
| 616744 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37967 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE P.R. | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37968 | Autoridad de Asesor¡a Finan y Agenc Fisc | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| 37969 | AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 37970 | AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 | |
| 37972 | AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 37973 | AUTORIDAD DE CARRETERAS | APARTADO 572 | | | | YAUCO | PR | 00698 | |
| 37976 | AUTORIDAD DE CARRETERAS | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 37977 | AUTORIDAD DE CARRETERAS | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 770955 | AUTORIDAD DE CARRETERAS | P O BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 770634 | AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37982 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 37983 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 | |
| 37984 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 37985 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 11889 | | | | SAN JUAN | PR | 00922 | |
| 37986 | AUTORIDAD DE CARRETERRAS | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 37987 | AUTORIDAD DE DESPERDICIOS SOLIDOS | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 | 1605 AVE. Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| 37988 | AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 | |
| 37989 | AUTORIDAD DE DESPERDICIOS SOLIDOS | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0285 | |
| 37990 | AUTORIDAD DE DISTR CTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 37992 | AUTORIDAD DE EDIFICIOS PUBLICOS | MINILLAS STA | PO BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 37993 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 37994 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1209 | |
| 37995 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 37996 | AUTORIDAD DE ENERGIA ELECTRICA | 49 CALLE SILVIO | | | | VEGA BAJA | PR | 00693 | |
| 37999 | AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energia Electrica, Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| 38000 | AUTORIDAD DE ENERGIA ELECTRICA | DEPARTAMENTO DE CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38001 | AUTORIDAD DE ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38002 | AUTORIDAD DE ENERGIA ELECTRICA | HC 02 BOX 6173 | | | | UTUADO | PR | 00641 | |
| 38003 | AUTORIDAD DE ENERGIA ELECTRICA | JUNTA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919 1879 | |
| 38004 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 1087 | | | | CAGUAS | PR | 00726 | |
| 38005 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 38006 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70253 | | | | SAN JUAN | PR | 00936-4267 | |
| 38007 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70395 | | | | SAN JUAN | PR | 00936 | |
| 38008 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | |
| 38009 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 38010 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 38011 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 518 | | | | HUMACAO | PR | 00792 | |
| 38013 | Autoridad de Energía Eléctrica | ADDRESS ON FILE | | | | | | | |
| 38015 | AUTORIDAD DE LOS PUERTOS PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 | |
| 38016 | AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | | SAN JUAN | PR | 00939-3767 | |
| 38017 | AUTORIDAD DE PUERTOS | PO BOX 2829 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616745 | AUTORIDAD DE TIERRA | BOX 366 | | | | MANATI | PR | 00674 | |
| 38018 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 38019 | AUTORIDAD DE TIERRA DE PR | BANCO GUBERNAMENTAL DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940 | |
| 38020 | AUTORIDAD DE TIERRAS DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 38022 | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 38023 | AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 38024 | AUTORIDAD DE TRANSPORTE MARITIMO | CALLE UNION FINAL PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 38025 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 38026 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PUERTO REAL | | | FAJARDO | PR | 00740-4305 | |
| 38027 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PLAYA PUERTO REAL | | | PUERTO REAL | PR | 00740-4305 | |
| 38028 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | | | | PUERTO REAL | PR | 00740-4305 | |
| 38029 | AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 4305 PUERTO REAL | | | | FAJARDO | PR | 00740-0000 | |
| 38030 | AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| 38031 | AUTORIDAD ENERGIA ELECTRICA | DEPTO EVALUACIONES MEDICAS OCUPACONALES | (NEOS) SEC-RECORD MEDICOS SIST IMAGENES | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 38032 | AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 38033 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 38034 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 38035 | AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 616746 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 38038 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 38039 | AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | | CAYEY | PR | 00736 | |
| 38040 | AUTOS DE CAYEY INC | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 616747 | AUTOS DE PONCE INC | P O BOX 10540 | | | | PONCE | PR | 00732 | |
| 38041 | AUTOS VEGA | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 38042 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| 38043 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| 616748 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| 616749 | AUTOS XPRESS INC | PO BOX 121 | | | | AGUAS BUENAS | PR | 00703 | |
| 38044 | AUTOSERVICIOS CAPARRA INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3150 | |
| 616750 | AUTOSON ACCESORIOS | 7MA SECC HZ 1 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 38045 | AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 38046 | AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | | COROZAL | PR | 00783 | |
| 38047 | AUTOTEK INC | PASEO DE LOS ARTESANOS | 189 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 38048 | AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 38049 | AUTOZONE PR | COUNTRY ESTATES | A 45 STREET 1 | | | BAYAMON | PR | 00956 | |
| 38050 | AUXILIADORA S PASTOR GOMEZ | ADDRESS ON FILE | | | | | | | |
| 616751 | AUXILIADORA SUYAPA PASTOR GOMEZ | URB LAS ESTANCIAS | 107 CALLE LOS CAOBOS | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38051 | AUXILIO CENTRO DE RADIOTERAPIA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 38052 | Auxilio Platino, Inc. | 735 Ponce De Leon Avenue | | | | San Juan | PR | 00919 | |
| 38053 | Auxilio Platino, Inc. | Attn: Jennifer Berrios, President | PO Box 191227 | | | San Juan | PR | 91912-919 | |
| 38054 | AV MASTER | 18750 OXNARD STREET | SUITE 402 | | | TARZANA | CA | 91356 | |
| 38056 | AVANCE CENTRO REHABILITACION DEL NINO | 26 FERNANDEZ GARCIA LOCAL 6 | | | | LUQUILLO | PR | 00773 | |
| 38057 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | CORDOBA PARK | 400 BO TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38058 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND DE DIEGO 444 | APT. 1401 | | SAN JUAN | PR | 00923 | |
| 38059 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38060 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 38061 | AVANCE CLINICA DE SERVICIOS RELACIONADOS A LA SALU | COND DE DIEGO | 575 CALLE DE DIEGO APT 444 | | | SAN JUAN | PR | 00924 | |
| 616752 | AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | | TOA BAJA | PR | 00950-0850 | |
| 770956 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 770957 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 616753 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 616754 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 616755 | AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | | BAYAMON | PR | 00960 | |
| 38062 | AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38063 | AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | | CAGUAS | PR | 00725-9359 | |
| 38064 | AVANT TECHNOLOGIES | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 38065 | AVANT TECHNOLOGIES | P O BOX 9359 | | | | CAGUAS | PR | 00726-9359 | |
| 38066 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | | VEGA ALTA | PR | 00692 | |
| 38067 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | PO BOX 9359 | | | | CAGUAS | PR | 00726 | |
| 38068 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38069 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 38070 | AVANTI CONSULTING GROUP, INC | PO BOX 351 | | | | LAJAS | PR | 00667-0351 | |
| 616756 | AVANTI KITCHEN INC | P O BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 616757 | AVANTIA COMUNICATION | PMB 47 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 38071 | AVANZA INSURANCE | 229 CALLE DUARTE STE 2-B | | | | SAN JUAN | PR | 00917 | |
| 38072 | AVANZA INSURANCE COPR | 229 CALLE DUARTE STE 2B | | | | SAN JUAN | PR | 00917 | |
| 616758 | AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | | SAN JUAN | PR | 00924-0324 | |
| 38073 | AVANZATEC, LLC | 5904 BEACON ST. | | | | PITTSBURGH | PA | 15217 | |
| 38074 | AVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 38075 | AVATAR INTERNATIONAL | 1000 PRIMERA BLVD STE 3144 | | | | LAKE MARY | FL | 32746 | |
| 38076 | AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616759 | AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 38077 | AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 38078 | AVC LANDCAPE INC | P.O. BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 38079 | AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 616760 | AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | | CAROLINA | PR | 00981-4312 | |
| 616761 | AVEBRADILLAS DRUG | PO BOX 686 | | | | CAMUY | PR | 00627 | |
| 38080 | AVEILLEZ ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 38081 | AVELARES FELIX, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 616762 | AVELINA ALEJANDRO REYES | RR 01 BOX 3083 | | | | CIDRA | PR | 00739 | |
| 38082 | AVELINA BRUNO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 38083 | AVELINA QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 38084 | AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 770958 | AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 616763 | AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 616764 | AVELINAO FIGUEROA / RAFAEL FIGUEROA | HC 73 BOX 5619 | | | | NARANJITO | PR | 00719 | |
| 38085 | AVELINO BIZARRO, YAIRA L | ADDRESS ON FILE | | | | | | | |
| 616765 | AVELINO CAMACHO CASTILLO | JARD DE CAPARRA | J 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 616766 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 A CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 616767 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 38086 | AVELINO CARRION, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 616768 | AVELINO CASTRO DAVILA | VILLA UNIVERSITARIA | K 17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 38087 | AVELINO CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616769 | AVELINO COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616770 | AVELINO DE LA UZ HERRERA | PO BOX 11271 | | | | SAN JUAN | PR | 00910 2371 | |
| 616771 | AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 616772 | AVELINO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 38088 | AVELINO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 616773 | AVELINO MENENDEZ TORRES | HC 04 BOX 13770-1 | | | | ARECIBO | PR | 00612 | |
| 38089 | AVELINO MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 38090 | AVELINO MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 38091 | AVELINO PANIAGUA, ANDRE | ADDRESS ON FILE | | | | | | | |
| 616774 | AVELINO ROHENA VELAZQUEZ | LOS ALMENDROS | B 17 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 616775 | AVELINO TORRES | RES VILLA ESPERANZA | EDIF 13 APT 187 | | | SAN JUAN | PR | 00926 | |
| 38092 | AVELINO UBINAS TORRES | ADDRESS ON FILE | | | | | | | |
| 616776 | AVELINO VALLE PEREZ | 652 CASA CALLE 31 | FACTOR 1 (EL CERRO) | | | ARECIBO | PR | 00688 | |
| 38093 | AVELINO VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 616777 | AVELINO VELEZ FIGUEROA | URB ALTURAS DE VEGA BAJA | D 8 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 616778 | AVELINO VICENTE BENITEZ | URB ALTAMIRA | 581 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 616779 | AVELIRA RODRIGUEZ GONZALEZ | VICTOR ROJAS 2 | 130 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 616780 | AVELIS GUTIERREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 38094 | AVELIZ LARRACHE, MARILIS | ADDRESS ON FILE | | | | | | | |
| 38095 | AVELLAN GRATEROLE, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 38096 | AVELLANET ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 38097 | AVELLANET ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 38098 | AVELLANET BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 38099 | AVELLANET BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38100 | AVELLANET GONZALEZ, KENNETH H. | ADDRESS ON FILE | | | | | | | |
| 38101 | AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 38102 | AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38103 | AVELLANET MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 38104 | AVELLANET PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 38105 | AVELLANET RAMOS, ADELINA | ADDRESS ON FILE | | | | | | | |
| 38106 | AVELLANET RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 38107 | AVELLANET RAMOS, CLARA F | ADDRESS ON FILE | | | | | | | |
| 38108 | AVELLANET RAMOS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 38109 | AVELLANETOTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38110 | AVELLINO BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 616781 | AVELLISSE RODRIGUEZ ALICEA | PO BOX 3265 | | | | CAYEY | PR | 00736 | |
| 38111 | AVENANCIO LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 38112 | AVENANCIO TORRES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 38113 | AVENAUT CERRA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 38114 | AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 38115 | AVENAUT GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 38116 | AVENAUT LEVANTE, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 38117 | AVENDANO ULLOA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 616782 | AVENIS PASTEUR | PO BOX 60244 | | | | CHARLOTTE | NC | 28260-0244 | |
| 616783 | AVENTIS PHARMA INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 38118 | AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | | SAN JUAN | PR | 00927 | |
| 38119 | AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | | WASHINGTON | DC | 20006 | |
| 616784 | AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | | ONTARIO | CA | L5N IA6 | Canada |
| 38120 | AVERY VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 38121 | AVERY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 38122 | AVEZUELA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38123 | Avezuela Mendoza, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 38124 | AVEZUELA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 616785 | AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | | SAN JUAN | PR | 00926 | |
| 616786 | AVIAN AND ANIMAL HOSPITAL | URB CARIBE | 1582 CAVALIERI ST | | | RIO PIEDRAS | PR | 00927 | |
| 616787 | AVIAN BLOTECH INTERNATIONAL | 1684 METROPOLITAN CIRCLE | | | | TALLAHASSEA | FL | 32308-3731 | |
| 38125 | AVIAN RESEARCH AND CONSERVATION | INSTITUTE OR KENNETH D MEYER | 411 NE 7 ST | | | GAINESVILLE | FL | 32601 | |
| 38126 | AVIANE AIR AMBULANCE | PO BOX 1717 | | | | CIALES | PR | 00638-1117 | |
| 616788 | AVIARIO TEJAS | PO BOX 6 | | | | HUMACAO | PR | 00792 | |
| 616789 | AVIARY WEST | 2310 STIMSON | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 38127 | AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | | SAN JUAN | PR | 00908-6841 | |
| 616790 | AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | | WEST HENRIETTA | NY | 14586 | |
| 616791 | AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | | OPA LOCKA | FL | 33054 | |
| 616792 | AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 616793 | AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | | OPALOCKA | FL | 33054 | |
| 616794 | AVIATION TECHNOLOGIES INC | 4032 WEST RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 38128 | AVIBER INV CORP | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685-1596 | |
| 38129 | AVIBER INVESTMENTS | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616795 | AVICAS | PO BOX 2102 | | | | PONCE | PR | 00731 | |
| 616796 | AVICAS | PO BOX 7863 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616797 | AVICAS/DBA LINNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 616798 | AVIEZEL SERRANO | BO CARRIZALES | CARR 2 R 493 K1 H3 | | | HATILLO | PR | 00659 | |
| 616799 | AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | | MADISON | WI | 53711 | |
| 38130 | AVILA AGUILAR, EILEEN | ADDRESS ON FILE | | | | | | | |
| 38131 | AVILA ALFARO, ABDALEE | ADDRESS ON FILE | | | | | | | |
| 38132 | AVILA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38133 | AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38134 | AVILA ARBELO, EDNA LUISA | ADDRESS ON FILE | | | | | | | |
| 38135 | AVILA ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38136 | AVILA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38137 | AVILA BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 38138 | AVILA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 38139 | AVILA BARBOSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 38140 | AVILA BARRETO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 38141 | AVILA BELTRAN, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 38142 | AVILA BELTRAN, RAMSES | ADDRESS ON FILE | | | | | | | |
| 38143 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 38144 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 38145 | AVILA CABALLERO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 38146 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38147 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38148 | AVILA CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38149 | AVILA CARBUCIA, DIOSA N | ADDRESS ON FILE | | | | | | | |
| 38150 | AVILA CARDENAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 38151 | AVILA CARTAGENA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 38152 | AVILA CASTRO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 38153 | AVILA CASTRO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 38154 | AVILA CHAMPANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38155 | AVILA CLAUDIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 38156 | AVILA COLON, ANDREA N | ADDRESS ON FILE | | | | | | | |
| 38157 | AVILA COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38158 | AVILA COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 38159 | AVILA CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 38160 | AVILA CORTES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 38161 | AVILA COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 38162 | AVILA CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 38163 | AVILA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 38164 | AVILA CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 38165 | AVILA CUEVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 38166 | AVILA CUEVAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 38167 | AVILA CUEVAS, LUCINA | ADDRESS ON FILE | | | | | | | |
| 38168 | AVILA CUEVAS, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 38169 | AVILA DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38170 | AVILA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38171 | AVILA DE JESUS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 38172 | AVILA DEL PILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38173 | AVILA DEL PILAR, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 38174 | AVILA DEL PILAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38175 | AVILA DONES, YLMAR | ADDRESS ON FILE | | | | | | | |
| 38176 | AVILA DURAN, ADELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38177 | Avila Feliciano, Ines S | ADDRESS ON FILE | | | | | | | |
| 38178 | AVILA FEREIRA, FANY M | ADDRESS ON FILE | | | | | | | |
| 38179 | AVILA FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 38180 | AVILA FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38181 | AVILA FRANQUI, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 38182 | AVILA GARCIA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 38183 | AVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 38184 | AVILA GIL, CORPORINA | ADDRESS ON FILE | | | | | | | |
| 38185 | AVILA GOMEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 38186 | AVILA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 38187 | AVILA GOMEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 38188 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38189 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38190 | AVILA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 38191 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 38192 | AVILA GONZALEZ, LULIANA | ADDRESS ON FILE | | | | | | | |
| 38193 | AVILA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 38194 | AVILA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38195 | AVILA HERNANDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 38196 | Avila Hernandez, Elvira | ADDRESS ON FILE | | | | | | | |
| 38197 | AVILA HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 38198 | AVILA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38199 | AVILA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 38200 | AVILA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 38201 | AVILA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38202 | AVILA HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 38203 | Avila Indio, Guillermo | ADDRESS ON FILE | | | | | | | |
| 38204 | AVILA JIMENEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| 38205 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38206 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38207 | AVILA JIMENEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 38208 | AVILA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38209 | AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38210 | AVILA LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 38211 | AVILA LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 38212 | Avila Lopez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 38213 | AVILA LOPEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 38214 | AVILA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38215 | AVILA LÓPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38216 | AVILA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 38217 | AVILA MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 38218 | AVILA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38219 | AVILA MARTINEZ, NIXALIZ DEL C | ADDRESS ON FILE | | | | | | | |
| 38220 | AVILA MARTIR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 38221 | AVILA MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 38222 | AVILA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 38223 | AVILA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 38224 | AVILA MONTANEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 38225 | AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | | | |
| 38226 | AVILA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616800 | AVILA MUFFLER SHOP | PARC AGUAS CLARAS | KM 55 8 BOX 8 | | | CEIBA | PR | 00735 | |
| 38227 | AVILA MUGICA, MARIA CARMEN | ADDRESS ON FILE | | | | | | | |
| 38228 | AVILA MUNOZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 38229 | AVILA MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38230 | Avila Natal, Peter | ADDRESS ON FILE | | | | | | | |
| 38231 | AVILA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 38232 | AVILA NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38233 | AVILA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 38234 | AVILA NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38235 | AVILA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 38236 | AVILA OJEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 38237 | AVILA ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 38238 | Avila Ortiz, Justiniano | ADDRESS ON FILE | | | | | | | |
| 38239 | Avila Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| 38240 | AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 38241 | AVILA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38242 | AVILA PALLENS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 616801 | AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | | BAYAMON | PR | 00961 | |
| 38243 | AVILA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38244 | AVILA PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 38245 | AVILA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 38246 | AVILA PEREZ, PATRIA E. | ADDRESS ON FILE | | | | | | | |
| 38247 | AVILA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 38248 | AVILA PEREZ, RURICO | ADDRESS ON FILE | | | | | | | |
| 38249 | AVILA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 38250 | AVILA PEREZ, THERESITA | ADDRESS ON FILE | | | | | | | |
| 38251 | AVILA PEREZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 38252 | AVILA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38253 | AVILA PLANAS, GERARDO M | ADDRESS ON FILE | | | | | | | |
| 38254 | AVILA POUERIET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 38255 | AVILA QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 38256 | AVILA RAMIREZ DE ARELLANO, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| 38257 | AVILA RAMIREZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 38258 | AVILA RAMIREZ, NILKA R | ADDRESS ON FILE | | | | | | | |
| 38259 | AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38260 | Avila Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 38261 | AVILA REINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 38262 | AVILA REVERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 38263 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 38264 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 38265 | Avila Rivera, Francisco L | ADDRESS ON FILE | | | | | | | |
| 38266 | Avila Rivera, Isaurimar | ADDRESS ON FILE | | | | | | | |
| 38267 | AVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 38268 | AVILA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 38269 | AVILA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38270 | AVILA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 38271 | AVILA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 38272 | AVILA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 38273 | AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38274 | AVILA RODRIGUEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 38275 | AVILA RODRIGUEZ, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| 38276 | AVILA ROMAN, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 38277 | AVILA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 38278 | AVILA RUPERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 38279 | AVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 38280 | Avila Sandoz, Noe J | ADDRESS ON FILE | | | | | | | |
| 38281 | AVILA TORRES, GLENDA OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38282 | Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 38283 | AVILA TORRES, MARJORY | ADDRESS ON FILE | | | | | | | |
| 38284 | AVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38285 | AVILA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38286 | AVILA VARGAS, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| 38287 | AVILA VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 38288 | AVILA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 38289 | AVILA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 38290 | AVILA VELAZQUEZ, VANNESA I. | ADDRESS ON FILE | | | | | | | |
| 38291 | AVILA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 38292 | AVILA VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38293 | AVILA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38294 | AVILA VIRELLA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 38295 | AVILA VIRELLA, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| 38296 | AVILA, DUBY E. | ADDRESS ON FILE | | | | | | | |
| 38297 | AVILA,MARTINEZ & HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 38298 | AVILAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38299 | AVILAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 616802 | AVILDA RIVERA MARRERO | B 59 BDA TEXAS | | | | COAMO | PR | 00769 | |
| 616803 | AVILDASIR DIAZ CRUZ | PO BOX 814 | | | | SABANA SECA | PR | 00952-0814 | |
| 38300 | AVILES & CRUZ CONSULTANTS AND ATTORNEYS AT LAW | SA 20 CALLE BUCARE URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 38301 | Aviles Abdul, Richard | ADDRESS ON FILE | | | | | | | |
| 38302 | AVILES ACARON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 38303 | AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38304 | Aviles Acevedo, Angel | ADDRESS ON FILE | | | | | | | |
| 38305 | AVILES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38306 | Aviles Acevedo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 38307 | AVILES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38308 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 38309 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 38310 | AVILES ACEVEDO, KEYLA G | ADDRESS ON FILE | | | | | | | |
| 38311 | Aviles Acevedo, Peter | ADDRESS ON FILE | | | | | | | |
| 38312 | Aviles Acevedo, Robert | ADDRESS ON FILE | | | | | | | |
| 38313 | Aviles Acevedo, Stanley | ADDRESS ON FILE | | | | | | | |
| 38314 | AVILES ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38315 | AVILES ACOSTA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 38316 | AVILES ACOSTA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| 38317 | AVILES ACOSTA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 38318 | AVILES ACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 38319 | AVILES ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 38320 | AVILES ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38321 | AVILES ALBALADEJO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 38322 | AVILES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 38323 | AVILES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 38324 | Aviles Alicea, Nelson | ADDRESS ON FILE | | | | | | | |
| 38325 | AVILES ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38326 | AVILES ALLENDE, JOANALY | ADDRESS ON FILE | | | | | | | |
| 38327 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 38328 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 38329 | AVILES ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 38330 | Aviles Almodovar, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 38331 | AVILES ALVARADO, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| 38332 | AVILES ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38333 | AVILES ALVARADO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 38334 | AVILES ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 38335 | AVILES ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38336 | AVILES ALVARADO, LYDIAE E | ADDRESS ON FILE | | | | | | | |
| 38338 | AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | | | |
| 38339 | AVILES ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 38340 | Aviles Alvarez, Manuel | ADDRESS ON FILE | | | | | | | |
| 38341 | AVILES AMALBERT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 38342 | AVILES ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38343 | Aviles Andujar, Carlos R | ADDRESS ON FILE | | | | | | | |
| 38344 | AVILES ANDUJAR, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 38345 | Aviles Aponte, Christian | ADDRESS ON FILE | | | | | | | |
| 38346 | Aviles Aponte, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 38347 | AVILES APONTE, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 38348 | AVILES APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 38349 | AVILES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 38350 | AVILES AQUINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 38351 | Aviles Aquino, Dennis | ADDRESS ON FILE | | | | | | | |
| 38352 | AVILES ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 38353 | AVILES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38354 | Aviles Arocho, Edgar | ADDRESS ON FILE | | | | | | | |
| 38355 | Aviles Arocho, Elvin | ADDRESS ON FILE | | | | | | | |
| 38356 | AVILES AROCHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 38357 | AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 38358 | AVILES ARROYO, DAVID N | ADDRESS ON FILE | | | | | | | |
| 38359 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38360 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38361 | AVILES ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38362 | AVILES ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 38363 | AVILES ASENCIO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 616804 | AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| 38364 | AVILES AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38365 | AVILES AVILES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38366 | AVILES AVILES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 38367 | AVILES AVILES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 38368 | AVILES AVILES, GINNY | ADDRESS ON FILE | | | | | | | |
| 38369 | AVILES AVILES, GINNY G | ADDRESS ON FILE | | | | | | | |
| 38370 | AVILES AVILES, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38371 | AVILES AVILES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 38372 | AVILES AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 38373 | AVILES AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 38374 | AVILES AVILES, MARILYN A | ADDRESS ON FILE | | | | | | | |
| 38375 | AVILES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38376 | AVILES AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 38377 | AVILES AVILES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 38378 | AVILES BADILLO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 38379 | AVILES BAEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 38380 | AVILES BAEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 38381 | AVILES BAEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 38382 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38383 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38384 | AVILES BARRETO, AIDA | ADDRESS ON FILE | | | | | | | |
| 38385 | AVILES BARRETO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 38386 | AVILES BARRETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 38387 | AVILES BATISTA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 38388 | AVILES BATISTA, NICKY | ADDRESS ON FILE | | | | | | | |
| 38389 | AVILES BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38390 | AVILES BELPREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 38391 | AVILES BERDECIA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 38392 | AVILES BERDECIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 38393 | AVILES BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 38395 | AVILES BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 38396 | AVILES BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 38397 | AVILES BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 38398 | AVILES BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 38399 | AVILES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 38400 | AVILES BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38401 | AVILES BIRRIEL, LAURA | ADDRESS ON FILE | | | | | | | |
| 38402 | Aviles Blanco, Andres | ADDRESS ON FILE | | | | | | | |
| 38403 | AVILES BLANCO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 38404 | AVILES BLANCO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 38405 | AVILES BONILLA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 38406 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38407 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38408 | AVILES BONILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 38409 | AVILES BONILLA, IRVING | ADDRESS ON FILE | | | | | | | |
| 38410 | AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | | |
| 38411 | AVILES BONILLA, LUZVANI | ADDRESS ON FILE | | | | | | | |
| 38412 | AVILES BONILLA, MAGDABEL | ADDRESS ON FILE | | | | | | | |
| 38414 | AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 38415 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38416 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38417 | AVILES BORIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 38418 | Aviles Boria, Irving | ADDRESS ON FILE | | | | | | | |
| 38419 | AVILES BORIA, REY | ADDRESS ON FILE | | | | | | | |
| 38420 | AVILES BURGOS MD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38421 | AVILES BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 38422 | AVILES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38423 | AVILES BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 38424 | AVILES BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38425 | AVILES BUTLER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38426 | AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 38427 | AVILES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38428 | AVILES CABAN, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 38429 | AVILES CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38430 | Aviles Cajigas, Wendeliz | ADDRESS ON FILE | | | | | | | |
| 38431 | AVILES CALDERON, IVAN M | ADDRESS ON FILE | | | | | | | |
| 38432 | AVILES CALDERON, JEANITZA | ADDRESS ON FILE | | | | | | | |
| 38433 | AVILES CANCEL, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 38434 | AVILES CANCEL, EGREIN | ADDRESS ON FILE | | | | | | | |
| 38435 | AVILES CANCEL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38436 | AVILES CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 38437 | AVILES CARABALL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 38438 | AVILES CARATINI, NIVEA | ADDRESS ON FILE | | | | | | | |
| 38439 | AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | | |
| 38440 | AVILES CARDONA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 38441 | AVILES CARDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38442 | AVILES CARMONA, ALEXIES | ADDRESS ON FILE | | | | | | | |
| 38443 | AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 38444 | AVILES CARMONA, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| 38445 | AVILES CARO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 38446 | AVILES CARO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 38447 | AVILES CARRERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 38448 | AVILES CARRO, JOHN J | ADDRESS ON FILE | | | | | | | |
| 38449 | AVILES CARTAGENA, EDDA R | ADDRESS ON FILE | | | | | | | |
| 38450 | AVILES CARTAGENA, EDNA | ADDRESS ON FILE | | | | | | | |
| 38394 | AVILES CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 38451 | AVILES CARTAGENA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| 38452 | AVILES CARTAGENA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 38453 | AVILES CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38454 | AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38455 | AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 38456 | AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 38457 | Aviles Casiano, Emilio | ADDRESS ON FILE | | | | | | | |
| 38458 | AVILES CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 38460 | AVILES CASILLAS, SHEYLA AVILES | ADDRESS ON FILE | | | | | | | |
| 38461 | AVILES CASTELLANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 38462 | AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 38463 | AVILES CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 38464 | AVILES CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38465 | AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 38466 | AVILES CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 38467 | AVILES CASTRO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 38468 | AVILES CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 38469 | AVILES CESTERO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 38470 | AVILES CHAPARRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 38471 | AVILES CINTRON, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 38472 | AVILES CINTRON, MERAB | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38473 | AVILES CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 38474 | AVILES CINTRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 38475 | AVILES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 38476 | Aviles Collazo, Judith M | ADDRESS ON FILE | | | | | | | |
| 38478 | AVILES COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 38479 | AVILES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 38480 | AVILES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38481 | AVILES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38482 | AVILES COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 38483 | AVILES COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 38484 | AVILES COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 38485 | AVILES COLON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 38486 | AVILES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 38487 | AVILES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 38488 | Aviles Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 38489 | AVILES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 38490 | AVILES COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 38491 | AVILES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 38492 | AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 38493 | AVILES COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 38494 | Aviles Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| 38495 | AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | | |
| 38496 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 38497 | AVILES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 38498 | AVILES COLON, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| 38499 | AVILES COLON, YASMINE | ADDRESS ON FILE | | | | | | | |
| 38500 | AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | | |
| 38501 | AVILES CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38502 | AVILES CORDERO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 38503 | AVILES CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 38504 | AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 38505 | AVILES CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38506 | Aviles Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 38507 | Aviles Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| 38508 | AVILES CORTES, MARINA | ADDRESS ON FILE | | | | | | | |
| 38509 | AVILES CORTES, PEGGY | ADDRESS ON FILE | | | | | | | |
| 38510 | AVILES CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 38511 | AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 38512 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38513 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38514 | AVILES CRUZ Y ASOCIADOS | SA 20 BUCARE | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 38515 | AVILES CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 38516 | AVILES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 38517 | AVILES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38518 | AVILES CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 38519 | AVILES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38520 | AVILES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38521 | Aviles Cruz, Edwin P. | ADDRESS ON FILE | | | | | | | |
| 38522 | Aviles Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 38523 | AVILES CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38524 | AVILES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 38525 | AVILES CRUZ, LUDMARY | ADDRESS ON FILE | | | | | | | |
| 38526 | AVILES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 38527 | AVILES CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 38528 | AVILES CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 38529 | AVILES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 38530 | AVILES CRUZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 38531 | AVILES CUPELES, LUANI | ADDRESS ON FILE | | | | | | | |
| 38532 | AVILES CURET, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 38533 | AVILES DE CAMPOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 38535 | AVILES DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 38536 | AVILES DE JESUS, KAROL G | ADDRESS ON FILE | | | | | | | |
| 38537 | AVILES DE JESUS, LORRAINE DESIRE | ADDRESS ON FILE | | | | | | | |
| 38538 | AVILES DE JESUS, MARINIEVES | ADDRESS ON FILE | | | | | | | |
| 38539 | AVILES DE LA TORRE, AMY | ADDRESS ON FILE | | | | | | | |
| 38540 | AVILES DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 38541 | AVILES DELGADO, ELIZABET | ADDRESS ON FILE | | | | | | | |
| 38542 | AVILES DELGADO, EMILY E | ADDRESS ON FILE | | | | | | | |
| 38543 | AVILES DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38544 | AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| 38545 | AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| 38546 | AVILES DEVARIE, EDMARI | ADDRESS ON FILE | | | | | | | |
| 38547 | AVILES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38548 | Aviles Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| 38549 | AVILES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38550 | AVILES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38551 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38552 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38553 | AVILES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38554 | AVILES DIAZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 38555 | AVILES DOBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38556 | AVILES DUPREY, VANGIE E | ADDRESS ON FILE | | | | | | | |
| 38557 | AVILES DURAN, PATTERSON | ADDRESS ON FILE | | | | | | | |
| 38558 | AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 38413 | AVILES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38559 | AVILES ESCABI, ANA | ADDRESS ON FILE | | | | | | | |
| 38560 | AVILES ESPINOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 38561 | AVILES ESTRADA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 38562 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 38563 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 38564 | AVILES FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38565 | AVILES FELICIANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38566 | AVILES FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38567 | AVILES FELICIANO, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 38568 | AVILES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 38569 | AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38570 | AVILES FELIU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38571 | AVILES FELIU, JUAN | ADDRESS ON FILE | | | | | | | |
| 38572 | AVILES FERNANDEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38573 | AVILES FERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 38574 | AVILES FERNANDEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 38575 | AVILES FIGUEROA, ARELI | ADDRESS ON FILE | | | | | | | |
| 38576 | AVILES FIGUEROA, BETHLYN | ADDRESS ON FILE | | | | | | | |
| 38577 | AVILES FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 38578 | AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | | |
| 38579 | AVILES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 38580 | AVILES FIGUEROA, SALBY A. | ADDRESS ON FILE | | | | | | | |
| 38581 | AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 38582 | AVILES FLORES, LAURA R | ADDRESS ON FILE | | | | | | | |
| 38583 | AVILES FONSECA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 38584 | AVILES FRANCO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38585 | AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 38586 | AVILES FRED, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 38587 | AVILES FRED, LUIS M | ADDRESS ON FILE | | | | | | | |
| 38588 | AVILES FRED, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38589 | AVILES FRED, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 38590 | AVILES FREYTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 38591 | AVILES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 38592 | AVILES GALLOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 38593 | AVILES GARAY, MARINES | ADDRESS ON FILE | | | | | | | |
| 38594 | AVILES GARCIA, AMARILY | ADDRESS ON FILE | | | | | | | |
| 38595 | AVILES GARCIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 38596 | AVILES GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| 38597 | AVILES GARCIA, DORYSABEL | ADDRESS ON FILE | | | | | | | |
| 38598 | AVILES GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 38599 | AVILES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38600 | AVILES GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38601 | AVILES GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 38602 | AVILES GAUD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 38603 | AVILES GEIGEL, GLADYS | ADDRESS ON FILE | | | | | | | |
| 38604 | Aviles Ghiliotty, Guillermo | ADDRESS ON FILE | | | | | | | |
| 38605 | AVILES GINES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 38606 | AVILES GONZALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 38607 | AVILES GONZALEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 38608 | Aviles Gonzalez, Ana L | ADDRESS ON FILE | | | | | | | |
| 38609 | AVILES GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 38610 | AVILES GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 38611 | AVILES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38612 | AVILES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38613 | AVILES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 38614 | AVILES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38615 | AVILES GONZALEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 38616 | AVILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38617 | AVILES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 38618 | AVILES GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 38619 | AVILES GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 38620 | AVILES GONZALEZ, IRISELIS | ADDRESS ON FILE | | | | | | | |
| 38621 | AVILES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 38622 | AVILES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38623 | AVILES GONZALEZ, LIZAIRY M | ADDRESS ON FILE | | | | | | | |
| 38624 | AVILES GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 38625 | AVILES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 38626 | AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 38627 | AVILES GONZALEZ, NIXZALIS | ADDRESS ON FILE | | | | | | | |
| 38628 | AVILES GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38629 | AVILES GONZALEZ, ORLANDO X. | ADDRESS ON FILE | | | | | | | |
| 38630 | AVILES GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 38631 | AVILES GONZALEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 38632 | AVILES GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 38633 | AVILES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 38634 | AVILES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38635 | AVILES GONZALEZ, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 38636 | AVILES GOTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 38637 | AVILES GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 38638 | AVILES GRACIAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 38639 | AVILES GUZMAN, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 38640 | AVILES GUZMAN, ESTRELLA A | ADDRESS ON FILE | | | | | | | |
| 38641 | Aviles Guzman, Estrella A | ADDRESS ON FILE | | | | | | | |
| 38642 | Aviles Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 38643 | AVILES GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 38644 | AVILES HEREDIA, ADANILIDA | ADDRESS ON FILE | | | | | | | |
| 38645 | Aviles Heredia, Gerardo | ADDRESS ON FILE | | | | | | | |
| 38646 | Aviles Heredia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 38647 | AVILES HERNANDEZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38648 | AVILES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 38649 | AVILES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38650 | AVILES HERNANDEZ, AUREAMIR | ADDRESS ON FILE | | | | | | | |
| 38651 | Aviles Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 38652 | AVILES HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 38653 | AVILES HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 38654 | AVILES HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 38655 | AVILES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38656 | AVILES HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38657 | AVILES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38658 | AVILES HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 38659 | AVILES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38660 | AVILES HERNANDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 38661 | AVILES HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 38662 | AVILES HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 38663 | AVILES HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 38664 | AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38665 | AVILES HERNANDEZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| 38666 | AVILES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38667 | AVILES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 38668 | AVILES HERNANDEZ, YOSIVAN | ADDRESS ON FILE | | | | | | | |
| 38669 | AVILES HIDALGO, IDELISA L | ADDRESS ON FILE | | | | | | | |
| 38670 | AVILES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 38671 | Aviles Irizarry, Omar R | ADDRESS ON FILE | | | | | | | |
| 38672 | AVILES IRIZARRY, OMAR R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38673 | AVILES IRIZARRY, REGINA | ADDRESS ON FILE | | | | | | | |
| 38674 | Aviles Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | |
| 38675 | AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38676 | AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 38677 | AVILES JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 38678 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 38679 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 38680 | AVILES JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 38681 | AVILES JIMENEZ, JOSUELI | ADDRESS ON FILE | | | | | | | |
| 38682 | AVILES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 38683 | AVILES JIMENEZ, NOEL RAMON | ADDRESS ON FILE | | | | | | | |
| 38684 | AVILES JIMENEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 38685 | AVILES JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38686 | AVILES JORDAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 38687 | AVILES JORDAN, SUREY | ADDRESS ON FILE | | | | | | | |
| 38688 | AVILES JORDAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 38689 | AVILES LA SANTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 38690 | AVILES LAMBERTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 38691 | Aviles Lamberty, Jose F | ADDRESS ON FILE | | | | | | | |
| 38692 | AVILES LARRIUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 38693 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38694 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38695 | AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 38696 | AVILES LAUREANO, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 38697 | Aviles Lausell, Carmen C | ADDRESS ON FILE | | | | | | | |
| 38698 | AVILES LAZU, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 38699 | AVILES LEBRON, ALEJANDRA B | ADDRESS ON FILE | | | | | | | |
| 38700 | AVILES LIZARDI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38701 | AVILES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38702 | AVILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 38703 | AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 38704 | AVILES LOPEZ, JIMARY | ADDRESS ON FILE | | | | | | | |
| 38705 | AVILES LOPEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 38706 | Aviles Lopez, Jose Joel | ADDRESS ON FILE | | | | | | | |
| 38707 | AVILES LOPEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| 38708 | AVILES LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 38709 | AVILES LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38710 | AVILES LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 38711 | AVILES LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38712 | AVILES LOPEZ, NORIS Y | ADDRESS ON FILE | | | | | | | |
| 38713 | AVILES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 38714 | AVILES LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 38715 | AVILES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38716 | AVILES LOPEZ, WILTHER | ADDRESS ON FILE | | | | | | | |
| 38717 | AVILES LORENZO, EBERLIE | ADDRESS ON FILE | | | | | | | |
| 38718 | AVILES LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 38719 | AVILES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 38720 | AVILES LUGO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 38721 | AVILES LUGO, RONNEL | ADDRESS ON FILE | | | | | | | |
| 38722 | AVILES MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38723 | AVILES MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 38724 | AVILES MALDONADO, ALICE W | ADDRESS ON FILE | | | | | | | |
| 38725 | AVILES MALDONADO, ARMANDO G | ADDRESS ON FILE | | | | | | | |
| 38726 | AVILES MALDONADO, AUREA M | ADDRESS ON FILE | | | | | | | |
| 38727 | AVILES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38728 | AVILES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 38729 | AVILES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38730 | AVILES MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 38731 | AVILES MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 38732 | AVILES MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 38733 | AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 38734 | AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 38735 | AVILES MANGUAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 38736 | AVILES MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 38737 | AVILES MARIN, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| 38738 | AVILES MARIN, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 38739 | AVILES MARIN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 38740 | AVILES MARIN, SARY | ADDRESS ON FILE | | | | | | | |
| 38741 | AVILES MARQUES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 38742 | AVILES MARRERO, OLGA W | ADDRESS ON FILE | | | | | | | |
| 38743 | AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| 38744 | AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| 38745 | AVILES MARTINEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 38746 | AVILES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 38747 | AVILES MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 38748 | AVILES MARTINEZ, MARILIZET | ADDRESS ON FILE | | | | | | | |
| 38749 | AVILES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38750 | AVILES MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 38751 | AVILES MARTINEZ, NORBERTO J | ADDRESS ON FILE | | | | | | | |
| 38752 | AVILES MARTINEZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| 38753 | AVILES MARTINEZ, RITA A | ADDRESS ON FILE | | | | | | | |
| 38754 | AVILES MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 38755 | AVILES MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 38756 | AVILES MARTINEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 38757 | AVILES MATIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38758 | AVILES MATOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 38759 | AVILES MAURY, ELISA | ADDRESS ON FILE | | | | | | | |
| 38760 | AVILES MAYSONET MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 38761 | AVILES MAYSONET MD, LEYZA | ADDRESS ON FILE | | | | | | | |
| 38762 | AVILES MEDINA, FELIX DE J | ADDRESS ON FILE | | | | | | | |
| 38763 | AVILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 38764 | AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 38765 | AVILES MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 38766 | AVILES MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 38767 | Aviles Medina, Nitza | ADDRESS ON FILE | | | | | | | |
| 38768 | AVILES MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 38769 | AVILES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38770 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 38771 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 38772 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38773 | AVILES MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 38774 | AVILES MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 38775 | AVILES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 38776 | AVILES MELENDEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 38777 | AVILES MELENDEZ, KARIGNACHY | ADDRESS ON FILE | | | | | | | |
| 38778 | AVILES MENDES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 38779 | Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | | |
| 38780 | Aviles Mendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 38781 | Aviles Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 38782 | AVILES MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 38783 | AVILES MENDEZ, MAMERTA | ADDRESS ON FILE | | | | | | | |
| 38784 | AVILES MENDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 38785 | AVILES MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 38786 | AVILES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 38787 | AVILES MENDEZ, YEISENIT | ADDRESS ON FILE | | | | | | | |
| 38788 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 38789 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 38790 | AVILES MENDOZA, NILENID | ADDRESS ON FILE | | | | | | | |
| 38791 | AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 38792 | AVILES MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38793 | AVILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38794 | AVILES MERCADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 38795 | AVILES MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38796 | AVILES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 38797 | AVILES MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38798 | AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| 38799 | AVILES MIRANDA, EMMA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 38800 | AVILES MIRANDA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 38801 | AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 38802 | AVILES MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38803 | AVILES MOJICA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 38804 | AVILES MOJICA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 38805 | AVILES MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38806 | AVILES MOLINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38807 | AVILES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 38808 | AVILES MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38809 | AVILES MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38810 | AVILES MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38811 | AVILES MONTIJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 38812 | AVILES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38813 | AVILES MORALES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 38814 | AVILES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 38815 | AVILES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 38816 | AVILES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 38817 | Aviles Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 38818 | AVILES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 38819 | AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 38820 | AVILES MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 38821 | AVILES MORALES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 38822 | AVILES MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38823 | AVILES MORENO, MILCA V | ADDRESS ON FILE | | | | | | | |
| 38824 | AVILES MOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 38825 | AVILES MUÑOZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 38826 | AVILES MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 38827 | AVILES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38828 | AVILES MUNOZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 38829 | AVILES MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 38830 | AVILES NADAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38831 | AVILES NADAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 38832 | AVILES NAVARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38833 | AVILES NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 38834 | AVILES NEGRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 38835 | AVILES NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| 38836 | AVILES NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38837 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38838 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38839 | AVILES NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 38840 | AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| 38841 | AVILES NEGRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 38842 | AVILES NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 38843 | AVILES NEGRON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 38844 | AVILES NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |
| 38845 | AVILES NIEVES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 38846 | AVILES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 38847 | AVILES NIEVES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 38848 | AVILES NIEVES, IVEMIN | ADDRESS ON FILE | | | | | | | |
| 38849 | AVILES NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 38850 | AVILES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 38851 | AVILES NIEVES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 38853 | AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38854 | AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38855 | AVILES NUNEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 38856 | AVILES NUNEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 38858 | AVILES OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38859 | AVILES OCASIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 38860 | AVILES OCASIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 38861 | AVILES OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38862 | AVILES OCASIO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 38863 | AVILES OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38864 | Aviles Olavarria, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 38865 | AVILES OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 38866 | AVILES OLIVIERI, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| 38867 | AVILES OLIVO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38868 | AVILES OLIVO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38869 | AVILES OQUENDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 38870 | AVILES ORSINI, DENNIS JOEL | ADDRESS ON FILE | | | | | | | |
| 38871 | AVILES ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 38872 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 38873 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 38874 | Aviles Ortiz, Agdel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38875 | AVILES ORTIZ, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 38876 | AVILES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38877 | Aviles Ortiz, Carmen L | ADDRESS ON FILE | | | | | | | |
| 38878 | AVILES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38879 | AVILES ORTIZ, DALYN | ADDRESS ON FILE | | | | | | | |
| 38880 | AVILES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 38881 | AVILES ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 38882 | AVILES ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 38883 | AVILES ORTIZ, ILIARIS | ADDRESS ON FILE | | | | | | | |
| 38884 | AVILES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 38885 | AVILES ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 38886 | AVILES ORTIZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| 38887 | Aviles Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| 38888 | AVILES PABON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 38889 | Aviles Pabon, Javier R | ADDRESS ON FILE | | | | | | | |
| 38890 | AVILES PABON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 38891 | Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | | | |
| 38892 | AVILES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38893 | AVILES PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38894 | AVILES PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38895 | AVILES PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 38896 | AVILES PADILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| 38897 | AVILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38898 | AVILES PADIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 38899 | AVILES PADIN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 38900 | AVILES PADIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38901 | AVILES PADIN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38902 | AVILES PADIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 38903 | AVILES PAGAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 38904 | AVILES PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 38905 | AVILES PAGAN, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 38906 | AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 38907 | AVILES PARES, SONIA | ADDRESS ON FILE | | | | | | | |
| 38908 | AVILES PASTRANA, GINELISSE | ADDRESS ON FILE | | | | | | | |
| 38909 | AVILES PASTRANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38910 | AVILES PEDROZA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 38911 | AVILES PERELES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 38912 | AVILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 38913 | AVILES PEREZ, ALENIS | ADDRESS ON FILE | | | | | | | |
| 38914 | AVILES PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 38915 | AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 38916 | AVILES PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 38917 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38918 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38919 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 38920 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 38922 | AVILES PEREZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 38923 | AVILES PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 38924 | Aviles Perez, Irma E | ADDRESS ON FILE | | | | | | | |
| 38925 | AVILES PEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38926 | AVILES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 38927 | AVILES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 38928 | AVILES PEREZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| 38929 | AVILES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 38930 | AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38931 | AVILES PEREZ, NAUD | ADDRESS ON FILE | | | | | | | |
| 38932 | AVILES PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 38933 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 38934 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 38935 | AVILES PEREZ, PHILIPPE A | ADDRESS ON FILE | | | | | | | |
| 38936 | AVILES PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 38937 | AVILES PEREZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 38938 | AVILES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38939 | AVILES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 38940 | AVILES PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 38941 | AVILES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 38942 | AVILES PLAZA, YERILDA | ADDRESS ON FILE | | | | | | | |
| 38943 | AVILES PORRATA-DORIA, ZORYLENY | ADDRESS ON FILE | | | | | | | |
| 38944 | AVILES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 38945 | AVILES QUINONES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 38946 | AVILES QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38947 | AVILES QUINTERO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 38948 | AVILES RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 38949 | AVILES RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 38950 | AVILES RAMIREZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 38951 | AVILES RAMIREZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 38952 | AVILES RAMIREZ, JEANEVY | ADDRESS ON FILE | | | | | | | |
| 38953 | AVILES RAMIREZ, KAREL | ADDRESS ON FILE | | | | | | | |
| 38954 | AVILES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 38955 | AVILES RAMIREZ, MARICEL L. | ADDRESS ON FILE | | | | | | | |
| 38956 | AVILES RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 38957 | AVILES RAMOS, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 38958 | AVILES RAMOS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 38959 | AVILES RAMOS, CHALIMAR | ADDRESS ON FILE | | | | | | | |
| 38960 | AVILES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 38961 | AVILES RAMOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 38962 | AVILES RAMOS, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| 38963 | AVILES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 38964 | AVILES RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 38965 | AVILES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 38966 | AVILES RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38967 | AVILES RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38968 | AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| 38969 | AVILES RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 38970 | AVILES RAMOS, LESTER | ADDRESS ON FILE | | | | | | | |
| 38971 | AVILES RAMOS, LIZA R | ADDRESS ON FILE | | | | | | | |
| 38972 | AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 38974 | AVILES RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 38975 | AVILES RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38976 | AVILES RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 38977 | AVILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 38978 | AVILES RAMOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 38979 | AVILES RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 38980 | AVILES RESTO, CARISA | ADDRESS ON FILE | | | | | | | |
| 38981 | AVILES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38982 | AVILES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38983 | AVILES REYES, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 38984 | AVILES REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 38985 | AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 38986 | AVILES RIBOT, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 38987 | AVILES RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 38988 | AVILES RIOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 38989 | AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 38990 | AVILES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 38973 | AVILES RIOS, KENIA | ADDRESS ON FILE | | | | | | | |
| 38991 | AVILES RIOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 38992 | Aviles Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| 38993 | AVILES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 38994 | AVILES RIOS, RAUL A | ADDRESS ON FILE | | | | | | | |
| 38995 | AVILES RIOS, WIMALLY | ADDRESS ON FILE | | | | | | | |
| 38996 | AVILES RIVERA MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 38997 | Aviles Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 38998 | AVILES RIVERA, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 38999 | Aviles Rivera, Aguedo L | ADDRESS ON FILE | | | | | | | |
| 39000 | AVILES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 39001 | Aviles Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| 39002 | AVILES RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 39003 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39004 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39005 | AVILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39006 | AVILES RIVERA, CHARLES JONES | ADDRESS ON FILE | | | | | | | |
| 39007 | AVILES RIVERA, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 39008 | AVILES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39009 | AVILES RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 39010 | AVILES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39011 | AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 39012 | Aviles Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 39013 | AVILES RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39014 | AVILES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 39015 | AVILES RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 39016 | AVILES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 39017 | AVILES RIVERA, GRISEL EILEEN | ADDRESS ON FILE | | | | | | | |
| 39018 | AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 39019 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39020 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39021 | AVILES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 39022 | AVILES RIVERA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 39023 | AVILES RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 39024 | AVILES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 39025 | AVILES RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39026 | AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 39027 | AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 39028 | AVILES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 39029 | AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39030 | AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39031 | AVILES RIVERA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 39032 | AVILES RIVERA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 39033 | Aviles Rivera, Mareli | ADDRESS ON FILE | | | | | | | |
| 39034 | AVILES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39035 | AVILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 39036 | AVILES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 39037 | Aviles Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 39038 | AVILES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 39039 | AVILES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 39040 | AVILES RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 39041 | AVILES RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 39042 | Aviles Rivera, Norieliz | ADDRESS ON FILE | | | | | | | |
| 39043 | AVILES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 39044 | Aviles Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 39045 | AVILES RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 39046 | AVILES RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 39047 | AVILES RIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 39048 | AVILES RIVERA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 39049 | AVILES ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 39050 | AVILES ROBLES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 39051 | AVILES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 39052 | AVILES RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 39053 | AVILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39054 | AVILES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 39055 | AVILES RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 39056 | AVILES RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 39057 | AVILES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 39058 | AVILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 39059 | Aviles Rodriguez, Edna I | ADDRESS ON FILE | | | | | | | |
| 39060 | AVILES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 39061 | AVILES RODRIGUEZ, ELVIE OMAR | ADDRESS ON FILE | | | | | | | |
| 39062 | AVILES RODRIGUEZ, ELYE | ADDRESS ON FILE | | | | | | | |
| 39063 | AVILES RODRIGUEZ, ELYE O. | ADDRESS ON FILE | | | | | | | |
| 39064 | AVILES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 39065 | AVILES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39066 | AVILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 39067 | AVILES RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39068 | AVILES RODRIGUEZ, HELGA M | ADDRESS ON FILE | | | | | | | |
| 39069 | AVILES RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 39070 | AVILES RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 39071 | AVILES RODRIGUEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 39072 | AVILES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 39073 | AVILES RODRIGUEZ, LUCAS N. | ADDRESS ON FILE | | | | | | | |
| 39074 | AVILES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 39075 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39076 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 39077 | AVILES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 39078 | AVILES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 39079 | AVILES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 39080 | AVILES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 39081 | AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| 39082 | Aviles Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 39083 | AVILES RODRIGUEZ, SANTA B. | ADDRESS ON FILE | | | | | | | |
| 39084 | AVILES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 39085 | AVILES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 39086 | Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 39087 | AVILES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 39089 | AVILES ROJAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 39090 | AVILES ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 39091 | AVILES ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 39092 | Aviles Roman, Cesar | ADDRESS ON FILE | | | | | | | |
| 39093 | AVILES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 39094 | AVILES ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 39095 | AVILES ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 39096 | AVILES ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 39097 | AVILES ROMAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| 39098 | AVILES ROMERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 39099 | AVILES ROSA, ANA C | ADDRESS ON FILE | | | | | | | |
| 39100 | AVILES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39101 | AVILES ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39102 | AVILES ROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39103 | AVILES ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 39104 | Aviles Rosa, Wigberto | ADDRESS ON FILE | | | | | | | |
| 39105 | AVILES ROSADO, ELIES | ADDRESS ON FILE | | | | | | | |
| 39106 | Aviles Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 39107 | AVILES ROSADO, ISARAIS | ADDRESS ON FILE | | | | | | | |
| 39108 | AVILES ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 39109 | AVILES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39110 | AVILES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39111 | AVILES ROSARIO, JEAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 39112 | AVILES ROSARIO, LUZELY | ADDRESS ON FILE | | | | | | | |
| 39113 | AVILES ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 39114 | AVILES ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39115 | AVILES ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39116 | AVILES ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 39118 | AVILES RUIAZ, MERIELA | ADDRESS ON FILE | | | | | | | |
| 39119 | AVILES RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 39120 | AVILES RUIZ, ARNALDO S | ADDRESS ON FILE | | | | | | | |
| 39121 | AVILES RUIZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 39122 | AVILES RUIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 39123 | AVILES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39124 | Aviles Ruiz, Francis G. | ADDRESS ON FILE | | | | | | | |
| 39125 | AVILES RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39126 | AVILES RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 39127 | AVILES RUIZ, REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39128 | AVILES RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 39129 | AVILES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39130 | AVILES SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 39131 | AVILES SAEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 39132 | AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 39133 | AVILES SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 39134 | AVILES SANCHEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 39135 | AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 39117 | Aviles Sanchez, Jaime | ADDRESS ON FILE | | | | | | | |
| 39136 | AVILES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 39137 | AVILES SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 39138 | AVILES SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 39139 | AVILES SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 39140 | AVILES SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 39141 | AVILES SANTA, FRANKLIN ISMAEL | ADDRESS ON FILE | | | | | | | |
| 39142 | AVILES SANTA, FRANKLIN J. | ADDRESS ON FILE | | | | | | | |
| 39143 | AVILES SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 39144 | Aviles Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 39145 | AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 39146 | AVILES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39147 | AVILES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 39148 | AVILES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 39149 | AVILES SANTIAGO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 39151 | AVILES SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 39152 | AVILES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 39153 | AVILES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 39154 | AVILES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 39155 | AVILES SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | | |
| 39156 | AVILES SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 39157 | AVILES SANTIAGO, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| 39158 | AVILES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39159 | AVILES SANTONI, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 39160 | AVILES SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 39161 | AVILES SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 39162 | Aviles Santos, Felix Geovanny | ADDRESS ON FILE | | | | | | | |
| 39163 | AVILES SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 39164 | AVILES SAUCEDO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 39165 | AVILES SERRANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 39166 | AVILES SERRANO, EILEEN P | ADDRESS ON FILE | | | | | | | |
| 39167 | AVILES SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39168 | AVILES SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 39169 | AVILES SILVA, BLANCA B | ADDRESS ON FILE | | | | | | | |
| 39170 | AVILES SILVA, IVETT | ADDRESS ON FILE | | | | | | | |
| 39171 | AVILES SILVA, JESSE | ADDRESS ON FILE | | | | | | | |
| 39172 | Aviles Silva, Jobeth | ADDRESS ON FILE | | | | | | | |
| 39173 | AVILES SILVA, RAMESIS N. | ADDRESS ON FILE | | | | | | | |
| 39174 | AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 39175 | AVILES SOLER, ELYMAR E. | ADDRESS ON FILE | | | | | | | |
| 39176 | AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 39177 | AVILES SOTO, DALIABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39178 | AVILES SOTO, DAMASO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39179 | AVILES SOTO, EVELYN Z. | ADDRESS ON FILE | | | | | | | |
| 39180 | Aviles Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 39181 | AVILES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 39182 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39183 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39184 | AVILES SOTO, REYES R | ADDRESS ON FILE | | | | | | | |
| 39185 | Aviles Tabar, Jonathan D. | ADDRESS ON FILE | | | | | | | |
| 39186 | AVILES TABAR, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 39187 | AVILES TECHNOLOGIES CP | URB COUNTRY CLUB | CALLE 237 HP 20 | | | CAROLINA | PR | 00982 | |
| 39188 | AVILES TIRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39189 | AVILES TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39190 | AVILES TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 39191 | AVILES TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 39192 | AVILES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 39193 | AVILES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 39194 | AVILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39195 | AVILES TORRES, DEAN A | ADDRESS ON FILE | | | | | | | |
| 39196 | AVILES TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 39197 | AVILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39198 | AVILES TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 39199 | AVILES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 39200 | AVILES TORRES, JANE L | ADDRESS ON FILE | | | | | | | |
| 39201 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 39202 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 39203 | AVILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 39204 | AVILES TORRES, MIKEL | ADDRESS ON FILE | | | | | | | |
| 39205 | AVILES TORRES, NATAINA | ADDRESS ON FILE | | | | | | | |
| 39206 | Aviles Torres, Naud N. | ADDRESS ON FILE | | | | | | | |
| 39207 | AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 39208 | AVILES TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 39209 | AVILES TORRES, SANDRALY | ADDRESS ON FILE | | | | | | | |
| 39210 | AVILES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 39211 | AVILES TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 39212 | AVILES TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 39213 | AVILES TREVINO, ANA M | ADDRESS ON FILE | | | | | | | |
| 39214 | AVILES UJAQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 39215 | AVILES USERO, LEILA | ADDRESS ON FILE | | | | | | | |
| 39216 | AVILES VALE, JOSSIAN O | ADDRESS ON FILE | | | | | | | |
| 39217 | AVILES VALENTIN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 39218 | AVILES VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 39219 | AVILES VALENTIN, MAVELINE | ADDRESS ON FILE | | | | | | | |
| 39220 | AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 39221 | AVILES VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 39222 | AVILES VALLE, HARRY | ADDRESS ON FILE | | | | | | | |
| 39223 | AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | | |
| 39224 | AVILES VANDO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 39225 | AVILES VANDO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 39226 | AVILES VARGAS MD, HILDA J | ADDRESS ON FILE | | | | | | | |
| 39227 | AVILES VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39228 | AVILES VARGAS, PIERINA | ADDRESS ON FILE | | | | | | | |
| 39229 | AVILES VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39230 | AVILES VARGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 39231 | AVILES VAZQUEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 39232 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 39233 | AVILES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 39234 | AVILES VAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 39235 | AVILES VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 39236 | AVILES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 39237 | AVILES VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 39238 | AVILES VAZQUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| 39239 | AVILES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 39240 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 39241 | AVILES VAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 39242 | AVILES VEGA, AGNES DE L | ADDRESS ON FILE | | | | | | | |
| 39243 | AVILES VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 39244 | AVILES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39245 | AVILES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 39246 | AVILES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 39247 | AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 39248 | AVILES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39249 | AVILES VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 39250 | AVILES VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39251 | AVILES VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 39252 | AVILES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 39253 | AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 39254 | AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 39255 | AVILES VELEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 39256 | AVILES VELEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 39257 | AVILES VELEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 39258 | AVILES VELEZ, NIGDALIA | ADDRESS ON FILE | | | | | | | |
| 39259 | AVILES VELEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 39260 | Aviles Vera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 39261 | AVILES VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39262 | AVILES VICENTY, RAMON D | ADDRESS ON FILE | | | | | | | |
| 39263 | AVILES VILLANUEVA, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| 39264 | Aviles Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| 39265 | AVILES VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | | |
| 39266 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| 39267 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| 39268 | AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE | | | | | | | |
| 39269 | AVILES VIROLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 39270 | Aviles Vizcarrondo, Ruth S. | ADDRESS ON FILE | | | | | | | |
| 39271 | AVILES WETHERELL, JUAN C | ADDRESS ON FILE | | | | | | | |
| 39272 | AVILES ZAPATA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39273 | AVILES ZAYAS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 39274 | AVILES ZAYAS, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 39275 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 39276 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 39277 | AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39278 | AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 39279 | AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39280 | AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 39281 | AVILES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 39282 | AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39283 | Aviles, Denise | ADDRESS ON FILE | | | | | | | |
| 39284 | AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 39285 | AVILES, INES | ADDRESS ON FILE | | | | | | | |
| 39286 | AVILES, JOSE B | ADDRESS ON FILE | | | | | | | |
| 39287 | AVILES, MELBA A. | ADDRESS ON FILE | | | | | | | |
| 39288 | AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39290 | AVILESBONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 39291 | Avilés-Camacho, Nereida | ADDRESS ON FILE | | | | | | | |
| 39292 | AVILESGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39293 | AVILESLEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 39294 | AVILESMICHEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39296 | AVILESZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39297 | AVILEZ ACOSTA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 39298 | AVILEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 39299 | Avilez Crespo, Javier | ADDRESS ON FILE | | | | | | | |
| 39300 | AVILEZ GLEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 39301 | AVILEZ INOSTROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39303 | AVILEZ MUNOZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 39304 | AVILEZ RODRIGUEZ MD, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| 39305 | Avilez Rosario, Daniel A | ADDRESS ON FILE | | | | | | | |
| 39306 | AVILEZ VELEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 39307 | AVILEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 39308 | AVILIO ENRIQUE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 39309 | AVILIO MADERA | ADDRESS ON FILE | | | | | | | |
| 616805 | AVILIO MICHES RODRIGUEZ | HC 2 BOX 7378 | | | | CAMUY | PR | 00627-9112 | |
| 39310 | AVILIO MUNOZ ALBORNOZ | ADDRESS ON FILE | | | | | | | |
| 39311 | AVILLAN APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 39312 | AVILLAN APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 39314 | AVILLAN FANFAN, ALBA N | ADDRESS ON FILE | | | | | | | |
| 39315 | AVILLAN GOMEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 39316 | AVILLAN GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39317 | AVILLAN LEON, PETRA E | ADDRESS ON FILE | | | | | | | |
| 39318 | AVILLAN SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 39319 | AVIMILET MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 39320 | AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39321 | AVINAEL AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616806 | AVINET INC | PO BOX 1103 | | | | DRYDEN | NY | 13053-1103 | |
| 39323 | AVINO MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 39324 | AVINO MIRANDA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 39325 | AVINO MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39326 | Avino Navedo, Iris B | ADDRESS ON FILE | | | | | | | |
| 39327 | AVINO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 616807 | AVIS LAUREANO LEBRON | PO BOX 301 | | | | SABANA SECA | PR | 00952 | |
| 39328 | AVIS BUDGET DE PR | LCDA. VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39329 | AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | | BAYAMON | PR | 00961 | |
| 39330 | AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | | PARSIPPANY | NJ | 07054 | |
| 616808 | AVIS RENT A CAR DE PUERTO RICO | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616809 | AVIS RENT A CAR OF PR INC | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 39333 | AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 616810 | AVIS RENTA A CAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616811 | AVITECH LTD | 401 STREET | 6501 NW 36 TH | | | MIAMI | FL | 33166 | |
| 616812 | AVLCOMM | HC 33 BOX 2026 | | | | DORADO | PR | 00646 | |
| 39334 | AVLÉS FRED LUIS MANUEL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 39335 | AVLILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 39336 | AVNET DE PUERTO RICO INC | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 39337 | AVNET DE PUERTO RICO INC | LCDO. JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 39338 | AVOLI LLANERAS CATEGORIAS MENORES | URB LA MANSION LEVITTOWN | PLAZA 2 NA 16 | | | TOA BAJA | PR | 00949 | |
| 616813 | AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | MANSION | 2 N S 16 CALLE PLAZA | | | LEVITTOWN | PR | 00949 | |
| 39339 | AVON PRODUCTS INC | P O BOX 806 | | | | PINE BROOK | NJ | 07058 | |
| 616814 | AVON PRODUCTS INC | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 616815 | AVOTEK | 200 PACKAGING DRIVE | P O BOX 219 | | | WEYERS CAVE | VA | 24486 | |
| 616816 | AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | | BRIDGEWATER | VA | 22812 | |
| 616817 | AVOTUS | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 39340 | AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 616818 | AW COMMUNICATIONS INC | P O BOX 1330 | | | | FAJARDO | PR | 00738-1330 | |
| 39341 | AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961-3802 | |
| 39342 | AWA INC | PO BOX 12042 | | | | SAN JUAN | PR | 00914 | |
| 39343 | AWAD MELENDEZ, YASSER | ADDRESS ON FILE | | | | | | | |
| 39344 | AWAD N TAHA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 39345 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 39346 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 39347 | AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 39348 | AWD | URB PUERTO NUEVO | 405 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 39349 | AWERIS TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 616819 | AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | | CAGUAS | PR | 00726 | |
| 39350 | AWESOME INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 | |
| 616820 | AWILDA APONTE SANTIAGO | URB TERRALINDA | 33 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 616821 | AWILDA CARRILLO DELGADO | URB METROPOLIS 90 | AVE D BLOQUE 2 M | | | CAROLINA | PR | 00987 | |
| 616822 | AWILDA CRUZ RODRIGUEZ | 38 LAJAS ROAD | | | | ENSENADA | PR | 00647-1511 | |
| 616823 | AWILDA GARCIA DOMINGUEZ | BO LA GRAMA | P O BOX 21 | | | CIALES | PR | 00638 | |
| 616824 | AWILDA ABREU EXIA | P O BOX 7156 | | | | MAYAGUEZ | PR | 00681-7156 | |
| 616825 | AWILDA ACEVEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 39351 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 39352 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 616826 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 39353 | AWILDA ACEVEDO PELLOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616827 | AWILDA ACEVEDO PELLOT | HC-01 12008 | | | | HATILLO | PR | 00659 | |
| 616828 | AWILDA ACOSTA ACOSTA | LEVITTOWN | N H1 CALLE LUIZA ESTE | | | TOA BAJA | PR | 00977 | |
| 39354 | AWILDA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 39295 | AWILDA ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 616829 | AWILDA ALONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 616830 | AWILDA ALVARADO NEGRON | BOX 7730 | | | | PONCE | PR | 00732-7730 | |
| 39355 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39356 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616831 | AWILDA ALVARADO TORRES | 91 EXT EL COQUI | | | | AGUIRRE | PR | 00704 | |
| 616832 | AWILDA ALVAREZ ALLENDE | 2 VISTA MAR PLAZA B APT 60 | | | | CAROLINA | PR | 00983 | |
| 616833 | AWILDA ALVELO RODRIGUEZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 616834 | AWILDA AMADOR CHAVEZ | PO BOX 141005 | | | | ARECIBO | PR | 00614-1005 | |
| 616835 | AWILDA ANDUJAR PEREZ | RES LOS LAURELES | EDF 5 APT 78 | | | SAN JUAN | PR | 00926 | |
| 616836 | AWILDA AROCHO FONT | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 | |
| 616837 | AWILDA ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 616838 | AWILDA ARROYO OCASIO | ADDRESS ON FILE | | | | | | | |
| 616839 | AWILDA ARROYO VAZQUEZ | HC 06 BOX 75068 | | | | CAGUAS | PR | 00725 | |
| 616840 | AWILDA ARRUFAT VERA | ADDRESS ON FILE | | | | | | | |
| 616841 | AWILDA BAERGA COLLAZO | P O BOX 1692 | | | | UTUADO | PR | 00641 | |
| 616842 | AWILDA BAEZ FERNANDEZ | HC 69 BOX 15506 | | | | BAYAMON | PR | 00956 | |
| 616843 | AWILDA BASSAT GARCIA | URB ESTANCIAS | PLAZA 1 D 8 | | | BAYAMON | PR | 00961 | |
| 616844 | AWILDA BENITEZ RODRIGUEZ | HC 866 BOX 5684 | | | | FAJARDO | PR | 00738 | |
| 39357 | AWILDA BERRIOS PENA | ADDRESS ON FILE | | | | | | | |
| 39358 | AWILDA BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 616845 | AWILDA BONET DE GONZALEZ | URB EL PARAISO | 1617 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 616846 | AWILDA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 616847 | AWILDA BONILLO RIOS | SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 616848 | AWILDA BRAVO | URB APONTE | F 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 616849 | AWILDA BURGOS BERDECIA | ADDRESS ON FILE | | | | | | | |
| 616850 | AWILDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 616851 | AWILDA C LUGO MARIANI | URB SIERRA BERDECIA | D 11 C/ BENITEZ | | | GUAYNABO | PR | 00969 | |
| 616852 | AWILDA C ZAMBRANA | JARDINES DE COAMO | F 12 | | | COAMO | PR | 00769 | |
| 616853 | AWILDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 616854 | AWILDA CALDERON FUENTES | URB LAGO ALTO | 128 C/ TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 616855 | AWILDA CALERO Y/O MARIA S CALERO | URB SAN JOSE | 1028 ELISEO F GUILLOT | | | MAYAGUEZ | PR | 00682 | |
| 616856 | AWILDA CAMACHO QUINTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 616857 | AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | | |
| 616858 | AWILDA CARABALLO COTTO | HC 3 BOX 37109 | | | | CAGUAS | PR | 00725-9708 | |
| 616859 | AWILDA CARABALLO SANTIAGO | PO BOX 46 | | | | LOIZA | PR | 00772 | |
| 39359 | AWILDA CARATTINI CARATTINI | ADDRESS ON FILE | | | | | | | |
| 616860 | AWILDA CARRASQUILLO | URB VILLA DEL CARMEN | D 9 CALLE 4 | | | CIDRA | PR | 00739 | |
| 616861 | AWILDA CARTAGENA RIVERA | BO CORAZON | 189 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 616862 | AWILDA CASTRO CANALES | ADDRESS ON FILE | | | | | | | |
| 616863 | AWILDA CASTRO COTTO | URB JOSE MERCADO | V 6 CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 616864 | AWILDA CENTENO ROMAN | ADDRESS ON FILE | | | | | | | |
| 616865 | AWILDA CINTRON BARBOSA | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 39360 | AWILDA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39361 | AWILDA COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616866 | AWILDA COLON LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616867 | AWILDA COLON MALDONADO | ESTANCIAS DE TORTUGUERO | 133 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 39362 | AWILDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616868 | AWILDA CORIANO SANCHEZ | HC 2 BOX 9608 | | | | LAS MARIAS | PR | 00670 | |
| 616869 | AWILDA CORREA TORRES | PO BOX 191339 | | | | SAN JUAN | PR | 00919-1339 | |
| 616870 | AWILDA COSTAS MERCADO | RIVERSIDE PARK | A 11 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 616871 | AWILDA COTTO ALICEA | URB VILLA CRIOLLA | C 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 616872 | AWILDA CRUZ BERNABE | RR 2 BUZON 3920 | BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 39363 | AWILDA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 616873 | AWILDA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39364 | AWILDA CRUZ LANZO | ADDRESS ON FILE | | | | | | | |
| 616874 | AWILDA CRUZ OMS | C 8 REPARTO ROBLES | PO BOX 1295 | | | AIBONITO | PR | 00705 | |
| 616875 | AWILDA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616876 | AWILDA CRUZ RODRIGUEZ | AVE LAS PALMAS 31055 INT | | | | SAN JUAN | PR | 00907 | |
| 39365 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616877 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616878 | AWILDA CRUZADO ROSARIO | 1652 SW CHILD PLACE | | | | ARCADIA | FL | 34266 | |
| 39366 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616879 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616880 | AWILDA DAVILA HERNANDEZ | URB COUNTRY CLUB | CW 21 21 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 616881 | AWILDA DAVIU MURRAY | ADDRESS ON FILE | | | | | | | |
| 39367 | AWILDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 616882 | AWILDA DE LEON VELAZQUEZ | HC 03 BOX 10754 | | | | YABUCOA | PR | 00767-9704 | |
| 616883 | AWILDA DEGADO RAMIREZ | CUPEY ALTO LA MARINA | CARR 176 BOX 35 | | | SAN JUAN | PR | 00926 | |
| 616884 | AWILDA DEL C MARTINEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616885 | AWILDA DETRES ROSADO | QUINTO CENTENARIO | BZN 308 CALLE SAN FE | | | MAYAGUEZ | PR | 00680 | |
| 616886 | AWILDA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 616887 | AWILDA DIAZ / CCD TOUT PETIT II | AVE GILBERTO CONCEPCION DE GRACIA | BLO 1 9 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 616888 | AWILDA DIAZ CRUZ | BORINQUEN VALLEY BOX 146 | | | | CAGUAS | PR | 00725 | |
| 616889 | AWILDA DIAZ DAVILA | HC 02 BOX 6900 | | | | YABUCOA | PR | 00767 | |
| 39368 | AWILDA DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 39369 | AWILDA DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 39370 | AWILDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616890 | AWILDA DIEPPA DIAZ | ADDRESS ON FILE | | | | | | | |
| 616891 | AWILDA DONES HOMS | ADDRESS ON FILE | | | | | | | |
| 616892 | AWILDA E CARRERO GONZALEZ | HC 3 BOX 29242-16 | | | | AGUADA | PR | 00602 | |
| 616893 | AWILDA E DELGADO ROMAN | HC 80 BOX 7601 | | | | DORADO | PR | 00646 | |
| 616894 | AWILDA E LLAUGER PACHECO | ADDRESS ON FILE | | | | | | | |
| 616895 | AWILDA E LOPEZ PALAU | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 39371 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 39372 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 616896 | AWILDA E SANTOS TORRES | CARR 772 KM 0 5 | | | | BARRANQUITAS | PR | 00794 | |
| 39373 | AWILDA E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616897 | AWILDA ECHEVARRY FEBO | RES EL FARO | EDIF 5 APT 56 | | | CAROLINA | PR | 00985 | |
| 616898 | AWILDA ENCARNACION MASSA | ADDRESS ON FILE | | | | | | | |
| 616899 | AWILDA FALCON | TURABO GARDENS | R 2 CALLE 27 | | | CAGUAS | PR | 00725-0000 | |
| 39374 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| 39375 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| 39376 | Awilda Falcon Pagán | ADDRESS ON FILE | | | | | | | |
| 616900 | AWILDA FELIBERTY ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616901 | AWILDA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 616902 | AWILDA FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616903 | AWILDA FIGUEROA | HC 4 BOX 183 | | | | ISABELA | PR | 00662 | |
| 616904 | AWILDA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 39377 | AWILDA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 39378 | AWILDA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 39379 | AWILDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39380 | AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 616905 | AWILDA FLORES CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616906 | AWILDA FLORES MELO | URB TERRAZAS DE CUPEY | H 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 39381 | AWILDA FONT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 616907 | AWILDA FORTANEZ ORTEGA | RR 06 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 616908 | AWILDA FRANCO RENTAS | ADDRESS ON FILE | | | | | | | |
| 39382 | AWILDA FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39383 | AWILDA FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 39384 | AWILDA FUENTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 616909 | AWILDA GARCIA CALDERON | MSC 213 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 616910 | AWILDA GARCIA FLORES | BO CERRO GORDO | HC 20 BOX 26350 | | | SAN LORENZO | PR | 00754 | |
| 616911 | AWILDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616912 | AWILDA GARCIA ROSARIO | URB VISTA HERMOSA | C 8 CALLE 6 | | | HUMACAO | PR | 00791-4869 | |
| 39385 | AWILDA GARCIA TORRES | MARTIN GONZÁLEZ VÁZQUEZ | PO Box 591 | | | Mercedita | PR | 00715-0591 | |
| 39386 | AWILDA GIRAUD QUILES | ADDRESS ON FILE | | | | | | | |
| 616913 | AWILDA GONZALEZ CRUZ | TERRAZAS DE GUAYNABO | H 15 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 616914 | AWILDA GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 616915 | AWILDA GONZALEZ DORTA | URB RIO PIEDRAS HEIGHTS | 1720 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 39387 | AWILDA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39388 | AWILDA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39389 | AWILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616916 | AWILDA GONZALEZ RODRIGUEZ | HC 01 BOX 6007 | | | | AGUAS BUENAS | PR | 00703 | |
| 616917 | AWILDA GONZALEZ RODRIGUEZ | P O BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 616918 | AWILDA GONZALEZ RONDON | URB COUNTRY CLUB | 1011 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 39390 | AWILDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 39391 | AWILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 616919 | AWILDA HERNANDEZ BELLO | GPO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 616920 | AWILDA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 39392 | AWILDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616921 | AWILDA HERNANDEZ MIRANDA | URB LAGOS DE PLATA | T 27 CALLE 9 A | | | TOA BAJA | PR | 00949 | |
| 616922 | AWILDA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616923 | AWILDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39393 | AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616924 | AWILDA I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 616925 | AWILDA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616926 | AWILDA I OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 616927 | AWILDA IGLESIAS CUELLO | ADDRESS ON FILE | | | | | | | |
| 616928 | AWILDA IRIZARRY | SANTA RITA E 15 A 54 | | | | CABO ROJO | PR | 00623 | |
| 39394 | AWILDA IRRIZARY PARDO | ADDRESS ON FILE | | | | | | | |
| 616929 | AWILDA JUSINO RIVERA | VILLA FONTANA | 2X 97 VIA DONATELLA | | | CAROLINA | PR | 00983 | |
| 616930 | AWILDA L COLLAZO CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 616931 | AWILDA L RIVERA ORTIZ | 4TA SECCION URB COUNTRY CLUB | NC 13 CALLE 444 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 616932 | AWILDA L VARGAS RIVERA | BO ZAMA | CARR 144 RAMAL 528 KM0 2 | | | JAYUYA | PR | 00664 | |
| 39395 | AWILDA LA LUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 616933 | AWILDA LABOY PAGAN | P O BOX 84 | | | | YABUCOA | PR | 00767 | |
| 39396 | AWILDA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 616934 | AWILDA LAUREANO | BRISAS DEL MAR | EE 7 CALLE G | | | LUQUILLO | PR | 00773 | |
| 616935 | AWILDA LAZU LABOY | HC 3 BOX 11212 | | | | YABUCOA | PR | 00767 | |
| 616936 | AWILDA LEBRON DELGADO | URB SANTA JUANA 2 | X 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 616937 | AWILDA LEON COTTO | PARCELAS MAGUELLES | 80 A CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| 616938 | AWILDA LISBOA PEREZ | PO BOX 14263 | | | | SAN JUAN | PR | 00916 | |
| 39397 | AWILDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 616939 | AWILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616940 | AWILDA LORENZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 616941 | AWILDA LOZANO AVILES | ADDRESS ON FILE | | | | | | | |
| 39399 | AWILDA LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 616942 | AWILDA M ACOSTA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 616943 | AWILDA M BROCO RODRIGUEZ | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 616944 | AWILDA M CRUZ SUAREZ | PO BOX 605 | | | | SANTA ISABEL | PR | 00757 | |
| 39400 | AWILDA M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 39401 | AWILDA M MICHEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616945 | AWILDA M SANTIAGO SANTIAGO | HC 1 BOX 3134 | | | | SANTA ISABEL | PR | 00757 | |
| 39402 | AWILDA M SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 616946 | AWILDA M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 39403 | AWILDA M. CARRERO PRATTS | ADDRESS ON FILE | | | | | | | |
| 616947 | AWILDA MADERA RODRIGUEZ | 8600 SHORE FRONT PARKWAY | APT 11 H | | | ROCKAWAY BEACH | NY | 11693 | |
| 39404 | AWILDA MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 39405 | AWILDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39406 | AWILDA MARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 616948 | AWILDA MARRERO | CAMINO DE BAVARIA | SD 8 MANSION DEL SUR | | | TOA BAJA | PR | 00949 | |
| 39407 | AWILDA MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616949 | AWILDA MARRERO MAS | PASEO REAL | CALLE AA 13 | | | SAN JUAN | PR | 00926 | |
| 39408 | AWILDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616950 | AWILDA MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 616951 | AWILDA MARRERO RIVERA | URB LAS COLINAS DE VISTA ALEGRE | X 6 CALLE A | | | BAYAMON | PR | 00959 | |
| 39409 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 39410 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 616952 | AWILDA MARTINEZ | RES NEMESIO CANALES | EDIF 20 APTO 377 | | | SAN JUAN | PR | 00918 | |
| 39411 | AWILDA MARTINEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 39412 | AWILDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 616953 | AWILDA MARTINEZ VAZQUEZ | REXVILLE | AI 9 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 616954 | AWILDA MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 616955 | AWILDA MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 39413 | AWILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 616956 | AWILDA MATOS RODRIGUEZ | COND VILLA DEL GIGANTE | 400 PASEO REAL APTDO 418 | | | CAROLINA | PR | 00987 | |
| 616957 | AWILDA MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 616958 | AWILDA MELENDEZ RIVERA | HC 1 BOX 40103 | | | | COMERIO | PR | 00782 | |
| 616959 | AWILDA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 39415 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 616960 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 616961 | AWILDA MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 39416 | AWILDA MONTES LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39417 | AWILDA MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 616962 | AWILDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 616963 | AWILDA MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 616964 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616965 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616966 | AWILDA MOYA BENIQUEZ | 132 CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 39418 | AWILDA MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616967 | AWILDA MURIEL ROMAN | RR 6 BUZON 9932 | | | | SAN JUAN | PR | 00926 | |
| 616968 | AWILDA N ACEVEDO BURGOS | HC 04 BOX 44362 | | | | CAGUAS | PR | 00725-9416 | |
| 616969 | AWILDA N FELICIANO PEREZ | 4519 URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 39419 | AWILDA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616970 | AWILDA NAVARRO MARTINEZ | BRISAS DE MAJAGUAS | B 20 CALLE 3 | | | MAUNABO | PR | 00707 | |
| 616971 | AWILDA NEGRON MONTES | JARDINES METROPOLITANO | 980 GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 616972 | AWILDA NEGRON RODRIGUEZ | BZN 6474-17 | | | | CIDRA | PR | 00739 | |
| 39420 | AWILDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 39421 | AWILDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 39422 | AWILDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39423 | AWILDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39424 | AWILDA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 39425 | AWILDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 39426 | AWILDA OLIVIERI DE PERALTA | ADDRESS ON FILE | | | | | | | |
| 616973 | AWILDA OLIVIERI RIVERA | ADDRESS ON FILE | | | | | | | |
| 616974 | AWILDA ORTIZ DIAZ | CONTRY CLUB | 758 CALLE AML RLDN URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 39427 | AWILDA ORTIZ FALU | ADDRESS ON FILE | | | | | | | |
| 39428 | AWILDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 39429 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39430 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616975 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616976 | AWILDA ORTIZ RIVERA | EXT SAN JOSE III | BOX 380 | | | SABANA GRANDE | PR | 00637 | |
| 616977 | AWILDA OSORIO ERAZO | ADDRESS ON FILE | | | | | | | |
| 39431 | AWILDA P VAZQUEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 39432 | AWILDA PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 616978 | AWILDA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616979 | AWILDA PEREZ DE JESUS | HC BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 616980 | AWILDA PEREZ ESCALERA | VILLA PALMERAS | 271 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 616981 | AWILDA PEREZ ESCALERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 616982 | AWILDA PEREZ HUERTAS | HC 1 BOX 4179 | | | | JAYUYA | PR | 00725 | |
| 39433 | AWILDA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616983 | AWILDA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616984 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | CALLE D 11 | | | PONCE | PR | 00731 | |
| 39434 | AWILDA PINEDA ARAUJO | ADDRESS ON FILE | | | | | | | |
| 616985 | AWILDA PLAZA GUTIERREZ | P O BOX 885 | | | | ADJUNTAS | PR | 00601 | |
| 39435 | AWILDA POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 39436 | AWILDA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 39437 | AWILDA QUINONES GIRALD | ADDRESS ON FILE | | | | | | | |
| 39438 | AWILDA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39439 | AWILDA QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 616986 | AWILDA QUINTANA VELAZQUEZ | HC 04 BOX 14007 | | | | MOCA | PR | 00676 | |
| 616987 | AWILDA QUINTANA VELAZQUEZ | COND TROPICANA | APTO 903 | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39440 | AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39441 | AWILDA RAMIREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 616988 | AWILDA RAMIREZ MARIN | RR 2 BOX 6558 | | | | MANATI | PR | 00674 | |
| 39442 | AWILDA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616989 | AWILDA RAMOS FERNANDEZ | BUNKER | 237 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 616990 | AWILDA RAMOS GREGORY | ADDRESS ON FILE | | | | | | | |
| 39443 | AWILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 616991 | AWILDA RAMOS MARRERO | URB JDN DE VEGA BAJA | B7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 39444 | AWILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 39445 | AWILDA RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39446 | AWILDA RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| 616992 | AWILDA REYES NEGRON | PO BOX 2989 | | | | JUNCOS | PR | 00777 | |
| 616993 | AWILDA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 39447 | AWILDA RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 616994 | AWILDA RIOS ROBLES | P O BOX 1781 | | | | LARES | PR | 00669 | |
| 39448 | AWILDA RIOS RUSSI | ADDRESS ON FILE | | | | | | | |
| 616995 | AWILDA RIVERA CIRINO | VILLA PALMERAS | 263 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 616996 | AWILDA RIVERA DE VARGAS | MANSION DEL SOL | 119 B8 VIA GIRASOL | | | SABANA SECA | PR | 00952 | |
| 616997 | AWILDA RIVERA FIGUEROA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 39449 | AWILDA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 616998 | AWILDA RIVERA MALDONADO | PO BOX 9285 | | | | ARECIBO | PR | 00613 | |
| 39450 | AWILDA RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 616999 | AWILDA RIVERA OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617000 | AWILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617001 | AWILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 617002 | AWILDA RIVERA TIRADO | HC 1 BOX 8013 | | | | MAUNABO | PR | 00707 | |
| 39451 | AWILDA ROBLES GONZALEZ MD, SOL | ADDRESS ON FILE | | | | | | | |
| 39452 | AWILDA ROBLES LUGO | ADDRESS ON FILE | | | | | | | |
| 39453 | AWILDA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617003 | AWILDA RODRIGUEZ ACEVEDO | 70 SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 617004 | AWILDA RODRIGUEZ CORCHADO | COSTA BRAVA | 114 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 39454 | AWILDA RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 39455 | AWILDA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 39456 | AWILDA RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 39457 | AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617005 | AWILDA RODRIGUEZ RODRIGUEZ | URB LEVITOWN | AR 57 CALLE OESTE | | | TOA ALTA | PR | 00949 | |
| 617006 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617007 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617008 | AWILDA RODRIGUEZ SANTIAGO | P O BOX 612 | | | | ARROYO | PR | 00714 | |
| 39458 | AWILDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617009 | AWILDA RODRIGUEZ VAZQUEZ | MIRADOR BAIROA | 2 S10 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 617010 | AWILDA ROJAS BRUNO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692-9702 | |
| 617011 | AWILDA ROLON / DEBORATH A RUIZ ROLON | URB LAS COLINAS | R 4 COLINA LOS PINOS | | | TOA BAJA | PR | 00949 | |
| 39459 | AWILDA ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 39460 | AWILDA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 39461 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617012 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617013 | AWILDA ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 39462 | AWILDA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617014 | AWILDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 617015 | AWILDA ROSARIO CRUZ | P O BOX 1292 | | | | CIALES | PR | 00638 | |
| 39463 | AWILDA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39464 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 617016 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 39465 | AWILDA ROSAS COLON | LCDO. DENNIS CRUZ PÉREZ | La Rambla Plaza Suite 211 606 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| 39466 | AWILDA RUPERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 39467 | AWILDA SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| 39468 | AWILDA SALGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 39469 | AWILDA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39470 | AWILDA SANCHEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 39471 | AWILDA SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 39472 | AWILDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617017 | AWILDA SANTA AYALA | ADDRESS ON FILE | | | | | | | |
| 39473 | AWILDA SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 617018 | AWILDA SANTANA AYALA | URB COUNTRY CLUB | HA 24 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 39474 | AWILDA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 617019 | AWILDA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 39475 | AWILDA SANTIAGO DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 617020 | AWILDA SANTIAGO SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617021 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 617022 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 39476 | AWILDA SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 617023 | AWILDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 617024 | AWILDA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617025 | AWILDA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39477 | AWILDA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 39478 | AWILDA SOTO | ADDRESS ON FILE | | | | | | | |
| 617026 | AWILDA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 39479 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39480 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617027 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617028 | AWILDA SOTO GOMEZ | 31 COWLES ST | | | | BRIDGEPORT | CT | 06607 | |
| 39481 | AWILDA SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 39482 | AWILDA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39483 | AWILDA SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 617029 | AWILDA SOTO SALGADO | URB SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 617030 | AWILDA SOTO VEGA | VILLAS DEL RIO | 103 CALLE RIO BLANCO | | | HUMACAO | PR | 00791 | |
| 617031 | AWILDA STERLING DUPREY | VALLE ARRIBA HEIGHTS | P 7 HIGUERA | | | CAROLINA | PR | 00983 | |
| 617032 | AWILDA TIRADO AYALA | VILLA FONTANA | LL 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 617033 | AWILDA TIRADO CHEVERE | RR 2 BOX 6432 | | | | MANATI | PR | 00674 | |
| 617034 | AWILDA TORO RIVERA | 25 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 617035 | AWILDA TORO TROCHE | PARCELAS MAGUEYES | 88 CALLE OPALO | | | PONCE | PR | 00731 | |
| 617036 | AWILDA TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 39484 | AWILDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39485 | AWILDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617037 | AWILDA TORRES GARCIA | HC 3 BOX 10149 | | | | CAMUY | PR | 00627 | |
| 617038 | AWILDA TORRES MENDEZ | HC 01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 617039 | AWILDA TRINTA CORREA | P O BOX 1919 | | | | CAGUAS | PR | 00726-1919 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617040 | AWILDA VALENTIN FELICIANO | 110 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 39486 | AWILDA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 617041 | AWILDA VALENTIN PEREZ | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| 617042 | AWILDA VALLE | HC 06 BOX 1428 | | | | HATILLO | PR | 00629 | |
| 617043 | AWILDA VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617044 | AWILDA VARGAS LEYRO | ADDRESS ON FILE | | | | | | | |
| 39487 | AWILDA VARGAS MADERA | ADDRESS ON FILE | | | | | | | |
| 617045 | AWILDA VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617046 | AWILDA VARGAS RAMIREZ | P O BOX 826 | | | | LAJAS | PR | 00667 | |
| 617047 | AWILDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 617048 | AWILDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 617049 | AWILDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617050 | AWILDA VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 39488 | AWILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617051 | AWILDA VEGA ESCOBAR | 911 PASTILLO DE CANAS | LUIS LLORENS TORRES | | | PONCE | PR | 00728-3625 | |
| 617052 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 617053 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 617054 | AWILDA VEGA PEREZ | URB PARQUE DEL LAGO | BI 15 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 39490 | AWILDA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 39491 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617055 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 39492 | AWILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39493 | AWILDA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 617056 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | | | |
| 617057 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | | | |
| 39494 | AWILDA VILCHES REYES | ADDRESS ON FILE | | | | | | | |
| 617058 | AWILDA VILLANUEVA | VILLA CAROLINA | 225-29 CALLE 605 | | | CAROLINA | PR | 00985 | |
| 617059 | AWILDA VILLARINI | 808 WEST END AVE 1211 | | | | NEW YORK | NY | 10025 | |
| 617060 | AWILDA X NIEVES ROMAN | VILLA LUNA | 424 CALLE ZUMBADOR | | | ISABELA | PR | 00662 | |
| 39495 | AWILDA Z MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617061 | AWILDA ZAYAS DE JESUS | DIAMOND VILLAGE | C-13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 617062 | AWILDAS CATERING | PO BOX 331 | | | | ARECIBO | PR | 00613 | |
| 617063 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 617064 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 617065 | AWILDO LUNA MELENDEZ | RR 1 BOX 2288 | | | | CIDRA | PR | 00739 9605 | |
| 617066 | AWILDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 617067 | AWINDA DEYNES CRUZ | BO CARRIZAL | BOX 615 | | | AGUADA | PR | 00602 | |
| 39497 | AWNING SANZ INC | PO BOX 863 | | | | CABO ROJO | PR | 00623-0863 | |
| 617068 | AWNING SANZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617069 | AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | | ALBANY | NY | 12203 | |
| 39498 | AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | | ALBANY | NY | 12205 | |
| 617070 | AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | | FAJARDO | PR | 00738-1338 | |
| 617071 | AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | | NEW YORK | NY | 10004-1501 | |
| 39499 | AXA D LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 39500 | AXA Equitable Life Insurance Company | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| 39501 | AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39502 | AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39503 | AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39504 | AXA Equitable Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39505 | AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39506 | AXA Insurance Company | 125 Broad Street | 5th Floor | | | New York | NY | 10004 | |
| 39507 | AXA Insurance Company | Attn: Alexandre Scherer, President | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39508 | AXA Insurance Company | Attn: Linda Gross, Circulation of Risk | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39509 | AXA Insurance Company | Attn: Linda Gross, Consumer Complaint Contact | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39510 | AXA Insurance Company | Attn: Linda Gross, Regulatory Compliance Government | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39511 | AXA Insurance Company | c/o Axrt Insurance Company, Agent for Service of Process | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39512 | AXA MARIEN RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| 39513 | AXA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 39514 | AXCELL PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 617072 | AXCIADES COSTA BURGOS | BO 4 CALLES | 1343 CALLE VERDUN | | | PONCE | PR | 00717-2259 | |
| 617073 | AXEL M MORALES LUGO | COND JARDINES METROPOLITANA | TORRE 1 APT 15 K | | | SAN JUAN | PR | 00927 | |
| 617074 | AXEL CONCEPCION FERNANDEZ | HC 1 BOX 20819 | | | | CAGUAS | PR | 00725 | |
| 617075 | AXEL SERRANO ROSARIO | URB VALENCIA | 509 CALLE BAGUE | | | SAN JUAN | PR | 00923 | |
| 39515 | AXEL A ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39516 | AXEL A CAPESTANY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39517 | AXEL A CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 39518 | AXEL A FARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617076 | AXEL A LOPEZ FELICIANO | HC 1 BOX 5282 | | | | BARRANQUITAS | PR | 00794 | |
| 617077 | AXEL A MOJICA RUIZ | PO BOX 640 | | | | CANOVANAS | PR | 00729 | |
| 617078 | AXEL A MOJICA RUIZ | COND DOS MARINAS 2 | APTO 1706 P17 | | | FAJARDO | PR | 00738 | |
| 617079 | AXEL A REYES GARCIA | PO BOX 807 | | | | COMERIO | PR | 00782 | |
| 39519 | AXEL A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 617080 | AXEL A ROSADO IGLESIAS | URB RIO GRANDE ESTATE | D 34 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 39520 | AXEL A VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 39521 | AXEL A. OLIVARI NORAT | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 39522 | AXEL A. SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39523 | Axel A. Vizcarra Pellot | ADDRESS ON FILE | | | | | | | |
| 39524 | AXEL ACEVEDO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 617081 | AXEL ACOSTA CASIANO | PMB 279 | 6150 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5764 | |
| 39525 | AXEL ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 39526 | AXEL ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 39527 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39528 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39529 | AXEL ALINDATO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39530 | AXEL APONTE | ADDRESS ON FILE | | | | | | | |
| 39532 | AXEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617082 | AXEL ARROYO RODRIGUEZ | HC 2 BOX 8494 | | | | JUANA DIAZ | PR | 00795 | |
| 617083 | AXEL B HERNANDEZ CRUZ | BZN 1041 FACTOR 2 | | | | ARECIBO | PR | 00642 | |
| 617084 | AXEL B SANTIAGO FELIBERTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617085 | AXEL BAEZ | MANSION REAL | 232 CALLE ISABEL | | | COTO LAUREL | PR | 00780 | |
| 39533 | AXEL BRIGNONI CORDERO | ADDRESS ON FILE | | | | | | | |
| 39534 | AXEL BURGOS DIAZ V CUERPO DE EMERGENCIAS MEDICAS | LCDA. JANET RIVERA ROSADO | PO BOX 70344 | PMB 181 | | SAN JUNA | PR | 00936-8344 | |
| 39535 | AXEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617086 | AXEL CASTILLO BACO | ADDRESS ON FILE | | | | | | | |
| 39536 | AXEL CEDENO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 617087 | AXEL COLON MALDONADO | P O BOX 1747 | | | | LAS PIEDRAS | PR | 00771-1747 | |
| 39537 | AXEL COSME FEBUS | ADDRESS ON FILE | | | | | | | |
| 39538 | AXEL CRUZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 617088 | AXEL CRUZ ORTIZ | APARTADO 1851 | | | | LAS PIEDRAS | PR | 00771 | |
| 617089 | AXEL D ALEJANDRO C/O ELVA MARTINEZ | RES J J GARCIA | EDIF 21 APT 101 | | | CAGUAS | PR | 00725 | |
| 39539 | AXEL D FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39540 | AXEL D LOPEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| 39541 | AXEL D QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 617090 | AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | 60 ST BC 15 HILL MANSIONS | | | | SAN JUAN | PR | 00926 | |
| 39542 | AXEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 39543 | AXEL DIAZ RIVERA Y CARMEN CASANOVA | ADDRESS ON FILE | | | | | | | |
| 39544 | AXEL DIDRIKSSON | ADDRESS ON FILE | | | | | | | |
| 617091 | AXEL DONES RODRIGUEZ | COM FORTUNA II | SOLAR 202 | | | LUQUILLO | PR | 00773 | |
| 617092 | AXEL E MEDINA MALDONADO | CIUDAD JARDIN | 111 CALLE POMARROSA | | | TOA ALTA | PR | 00953 | |
| 39545 | AXEL E PE¥A AYALA | ADDRESS ON FILE | | | | | | | |
| 39546 | AXEL E RAMIREZ CASTEJON | ADDRESS ON FILE | | | | | | | |
| 39547 | AXEL E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 39548 | AXEL E. ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39549 | AXEL ELIER CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617093 | AXEL F MONROIG GONZALEZ | PO BOX 1568 | | | | HATILLO | PR | 00659 | |
| 617094 | AXEL FLORES CAMACHO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 617095 | AXEL FLORES DELGADO | BOX 77 | | | | CAYEY | PR | 00737 | |
| 39550 | AXEL FOLCH TORRES | ADDRESS ON FILE | | | | | | | |
| 39551 | AXEL FRATICELLI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617096 | AXEL G ORTIZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 39552 | AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | ADDRESS ON FILE | | | | | | | |
| 617097 | AXEL GARCIA RAMOS | HC 1 BOX 3811 | | | | ADJUNTAS | PR | 00601 | |
| 617098 | AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | | ARECIBO | PR | 00612 | |
| 617099 | AXEL GONZALEZ MASS | ADDRESS ON FILE | | | | | | | |
| 617100 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617101 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617102 | AXEL GONZALEZ RIVERA | BOX 735 | | | | SABANA SECA | PR | 00952 | |
| 39553 | AXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| 39554 | AXEL GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 617103 | AXEL H TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617104 | AXEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39555 | AXEL HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39556 | AXEL I COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617105 | AXEL I COLON NOVOA | URB JARDINES DE ARECIBO | O 6 CALLE M 1 | | | ARECIBO | PR | 00612 | |
| 39557 | AXEL I GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | | |
| 39558 | AXEL I MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 617107 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617106 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39559 | AXEL I STELLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 39560 | AXEL IVAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 39561 | AXEL J ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 39562 | AXEL J ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39564 | AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617108 | AXEL J BURGOS DIAZ | PO BOX 1013 | | | | CIDRA | PR | 00739 | |
| 39565 | AXEL J FIGUEROA MATEO | ADDRESS ON FILE | | | | | | | |
| 617109 | AXEL J FIGUEROA RIVERA | 1RA SECCION LEVITTOWN | 1606 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 39566 | AXEL J GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39567 | AXEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 39568 | AXEL J MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39569 | AXEL J MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 39570 | AXEL J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 617110 | AXEL J RAMOS GONZALEZ | 18 CAMPO ALEGRE CENTRAL | | | | LARES | PR | 00669 | |
| 617111 | AXEL J RAMOS VAZQUEZ | P O BOX 497 | | | | JUANA DIAZ | PR | 00725 | |
| 39571 | AXEL J RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 617112 | AXEL J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39572 | AXEL JAVIER LUGO | ADDRESS ON FILE | | | | | | | |
| 617113 | AXEL JAVIER RIVERA MELENDEZ | P O BOX 1075 | | | | CEIBA | PR | 00738 | |
| 39573 | AXEL JOEL APONTE BERNARD | ADDRESS ON FILE | | | | | | | |
| 39574 | AXEL JOEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39575 | AXEL L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617114 | AXEL L MELENDEZ RODRIGUEZ | 1RA SECCION LOMAS VERDES | G 28 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 617115 | AXEL L OTERO NEGRON | RR 1 BOX 11672 | | | | OROCOVIS | PR | 00720 | |
| 39576 | AXEL L PENALOZA LATIMER | ADDRESS ON FILE | | | | | | | |
| 39577 | AXEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 39578 | AXEL LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| 39579 | AXEL LINARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 39580 | AXEL LIZAZOAIN BREBAN | ADDRESS ON FILE | | | | | | | |
| 617116 | AXEL LOPEZ LEBRON | BDA OBRERA | 62 CALLE JOSE DIAZ | | | HUMACAO | PR | 00791 | |
| 617117 | AXEL LOPEZ LOPEZ | HC 03 BOX 9476 | | | | LARES | PR | 00669 | |
| 39581 | AXEL M AMBERT MORALES | ADDRESS ON FILE | | | | | | | |
| 39583 | AXEL M GOMEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 39584 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 39585 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 39586 | AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617118 | AXEL M RIOS COLON | EXT REXVILLE K 2 1 | CALLE 12 B | | | BAYAMON | PR | 00957 | |
| 39587 | AXEL M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 39588 | AXEL M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617119 | AXEL M. TORO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 617120 | AXEL MALDONADO | URB COUNTRY CLUB | 853 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 39589 | AXEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 617121 | AXEL MARTINEZ | EL DORADO CLUB | APT 2803 | | | VEGA ALTA | PR | 00692 | |
| 39590 | AXEL MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 39591 | AXEL MEDINA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617122 | AXEL MENDEZ PABON | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 39592 | AXEL MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39593 | AXEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 39594 | AXEL MUINZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 39595 | AXEL N IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 39596 | AXEL NAVILLE BIRRIEL MATIAS | ADDRESS ON FILE | | | | | | | |
| 617123 | AXEL NEGRON VEGA | URB REGIONAL | H 15 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 617124 | AXEL OCASIO JACKSON | P O BOX 64 | | | | GUAYAMA | PR | 00785 | |
| 617125 | AXEL OLIVENCIA RENTAS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 617126 | AXEL OMAR CLAUDIO SERRANO | PO BOX 410 | | | | LAS PIEDRAS | PR | 00771-0410 | |
| 39597 | AXEL OROZCO SOTO | ADDRESS ON FILE | | | | | | | |
| 39598 | AXEL ORTIZ COSTA | ADDRESS ON FILE | | | | | | | |
| 617127 | AXEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617128 | AXEL OSORIO ESCALERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 617129 | AXEL PAGAN VILLAFANE | MONACO III | 636 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 39599 | AXEL PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| 617130 | AXEL PEREZ GONZALEZ | HC 03 BOX 8642 | | | | JUNCOS | PR | 00777 | |
| 39600 | AXEL QUILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 39601 | AXEL QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 617131 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 617132 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 39602 | AXEL R CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 617133 | AXEL R CRUZ CRUZ | BDA BLONDET | 95 CALLE B | | | GUAYAMA | PR | 00784 | |
| 39603 | AXEL R LAO REYES | ADDRESS ON FILE | | | | | | | |
| 617134 | AXEL R MONE FRONTERA | BOX 236 | | | | YAUCO | PR | 00698 | |
| 39604 | AXEL R QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617135 | AXEL R RIVERA TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 39605 | AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39606 | AXEL R RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39607 | AXEL R VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 39608 | AXEL R. DAVILA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 39609 | AXEL R. LAO REYES | ADDRESS ON FILE | | | | | | | |
| 39610 | AXEL R. RIVAS SOTO | ADDRESS ON FILE | | | | | | | |
| 617136 | AXEL RAMIREZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 39611 | AXEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| 39612 | AXEL REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 617137 | AXEL RIVERA CAJIGAS | PMB 311 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 39613 | AXEL RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| 39614 | AXEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 617138 | AXEL ROBERTO PADUA CINTRON | URB JUAN MENDOZA | 62 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 39615 | AXEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 39616 | AXEL RODRIGUEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| 39617 | AXEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 39618 | AXEL ROLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 617139 | AXEL RUIZ CRUZ | HC 4 BOX 45970 | | | | CAGUAS | PR | 00725 | |
| 617140 | AXEL SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN | V 5 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 617141 | AXEL SANCHEZ SOTO | HC 1 BOX 11647 | | | | COAMO | PR | 00769 | |
| 617142 | AXEL SANTIAGO | VILLA ESPERANZA | B 21 CALLE VIOLETA | | | TOA BAJA | PR | 00951 | |
| 617143 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | 218 CALLE VILLA | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617144 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | EXT SANTA TERESITA | C P 4 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 39619 | AXEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 39620 | AXEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 617145 | AXEL SANTIAGO MARTINEZ | 88 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 617146 | AXEL SANTOS GUZMAN | HC 01 BOX 7787 | | | | SAN GERMAN | PR | 00683 | |
| 39621 | AXEL SENERIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 617147 | AXEL SOLTREN RAMOS | HC 3 BOX 9465 | | | | MOCA | PR | 00676 | |
| 39622 | AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 617148 | AXEL ULRIC DYER | SIERRA BAYAMON | 20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 39623 | AXEL V ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39624 | AXEL VARELA NEGRON | ADDRESS ON FILE | | | | | | | |
| 39625 | AXEL VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39626 | AXEL W QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| 39627 | AXEL X MORALES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 39628 | AXEL Y TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 617149 | AXEL YAMMIL ORTIZ PEREZ | CIENAGA ALTA | 123 B CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 39629 | AXELROD MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 617150 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 617151 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 39630 | AXI L. DIAZ AMEZAGA | ADDRESS ON FILE | | | | | | | |
| 617152 | AXIOM INTERNATIONAL INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 39631 | AXIOM TRADE INC | MAI CENTER STE 210 KENNEDY AVE | | | | SAN JUAN | PR | 00920 | |
| 39632 | AXIOMATICA INC | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 617153 | AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | | SAN JUAN | PR | 00915-5030 | |
| 39633 | AXIS Reinsurance Company | 1211 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premiun Tax Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39636 | AXIS Reinsurance Company | Attn: Dave Clark, Circulation of Risk | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 617154 | AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | PR | 30022 | |
| 39640 | AXIS STUDIOS LLC | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 39641 | AXIS Surplus Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 39642 | AXIS Surplus Insurance Company | Attn: Carlton Maner, President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39645 | AXISCARE HEALTH LOGISTICS INC DBA | DROGERIA CENTRAL | PO BOX 1366 | | | DORADO | PR | 00646 | |
| 39646 | AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | | DORADO | PR | 00646 | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 39648 | AXNEL E ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39649 | AXNEL ENRIQUE ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617155 | AXNEL O IRRIZARRY SANCHEZ | 403 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 617156 | AXNER CO INC | 490 KANE COURT | | | | OVIEDO | FL | 3265 | |
| 617157 | AXNERYS SERRANO DE JESUS | I 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 39650 | AXON PUERTO RICO | P O BOX 1397 | | | | ISABELA | PR | 00662 | |
| 617158 | AXON RESEARCH INC | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 39651 | AXTMANN HOLZMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 617159 | AXTMAYER BENITEZ & QUI¥ONES PSC | PO BOX 70174 | | | | SAN JUAN | PR | 00936-8174 | |
| 39652 | AXTMAYER PRADO MD, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 39653 | AXTMAYER PRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39654 | AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 | |
| 39655 | AXWINE CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 39656 | AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | | STAFFORD | TX | 77477 | |
| 39657 | AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 | |
| 39658 | AXY E PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 39659 | AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 | |
| 39660 | AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | | SAN JUAN | PR | 00918 | |
| 39661 | AXYSNET CORP | WORLD PLAZA | 268 AVE MUNOZ RIVERA | SUITE 810 | | SAN JUAN | PR | 00918 | |
| 39662 | AXYSNET CORPORATION | 268 MUNOZ RIVERA AVE. | WORLD PLAZA SUITE 810 | | | HATO REY | PR | 00918 | |
| 39663 | AXYSNET CORPORATION | LIC. MIGUEL J. ORTEGA NUÑEZ - ABOGADO DEMANDANTE | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 39664 | AYABARRENO BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 39665 | AYABARRENO LASANTA, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| 39666 | AYABARRENO LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39667 | AYABARRENO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 39668 | AYABARRENO RIVERA, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 617160 | AYADET LOPEZ RIVERA | BO RIO LAJAS PARC 23 B | | | | DORADO | PR | 00646 | |
| 39669 | Ayala Abreu, Angel L | ADDRESS ON FILE | | | | | | | |
| 39670 | Ayala Abreu, Antonio | ADDRESS ON FILE | | | | | | | |
| 39671 | AYALA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 39672 | AYALA ABREU, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39673 | AYALA ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 39674 | Ayala Acevedo, Emanuel | ADDRESS ON FILE | | | | | | | |
| 39675 | AYALA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 39676 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 39677 | AYALA ACEVEDO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 39678 | AYALA ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 39679 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 39680 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 39681 | AYALA ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 39682 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39683 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39684 | AYALA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 39685 | AYALA ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 39686 | AYALA ACEVEDO, PEGGY | ADDRESS ON FILE | | | | | | | |
| 39687 | AYALA ACEVEDO, SOL | ADDRESS ON FILE | | | | | | | |
| 39688 | AYALA ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 39689 | AYALA ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 39691 | AYALA ACOSTA, ENID Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39692 | AYALA ACOSTA, MERVIN | ADDRESS ON FILE | | | | | | | |
| 39693 | AYALA ADORNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 39694 | AYALA AGOSTO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 39695 | AYALA AGOSTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 39696 | AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 39697 | AYALA AGOSTO, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 39698 | AYALA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39699 | AYALA AGUIAR, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 39700 | Ayala Aguiar, Jose A | ADDRESS ON FILE | | | | | | | |
| 39701 | AYALA AGUILAR, ANA M | ADDRESS ON FILE | | | | | | | |
| 39702 | AYALA AGUILER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39703 | AYALA ALBELO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 39704 | AYALA ALEJANDRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 39705 | AYALA ALEJANDRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39707 | AYALA ALEQUIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 39708 | AYALA ALICEA, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 39690 | AYALA ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39709 | AYALA ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39710 | AYALA ALMODOVAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39711 | AYALA ALMODOVAR, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 39712 | AYALA ALTAGRACIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 39713 | AYALA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39714 | AYALA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 39715 | Ayala Alvarado, Jose R | ADDRESS ON FILE | | | | | | | |
| 39716 | AYALA ALVARADO, OGEL | ADDRESS ON FILE | | | | | | | |
| 39717 | AYALA ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 39718 | AYALA ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 39719 | AYALA ALVAREZ, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| 39720 | AYALA ALVEREZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| 39721 | AYALA ALVIRA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 39722 | AYALA AMARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39723 | Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | | | |
| 39724 | AYALA AMELY, JOSE | ADDRESS ON FILE | | | | | | | |
| 39725 | AYALA ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 39726 | AYALA ANDINO, ELSA | ADDRESS ON FILE | | | | | | | |
| 39727 | AYALA ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 39728 | AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 39729 | AYALA ANDINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39730 | AYALA ANDUJAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39731 | AYALA APONTE, ELI | ADDRESS ON FILE | | | | | | | |
| 39732 | AYALA APONTE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 39733 | AYALA APONTE, ITAI | ADDRESS ON FILE | | | | | | | |
| 39734 | AYALA APONTE, URSINO | ADDRESS ON FILE | | | | | | | |
| 39735 | AYALA AQUINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 39736 | Ayala Arocho, Anibal Y | ADDRESS ON FILE | | | | | | | |
| 39737 | AYALA AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39738 | Ayala Arroyo, Adrian | ADDRESS ON FILE | | | | | | | |
| 39739 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39740 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39741 | Ayala Arroyo, Arlyn | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39742 | AYALA ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39743 | AYALA ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 39744 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39745 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39747 | AYALA ARROYO, LYMORIS | ADDRESS ON FILE | | | | | | | |
| 39748 | AYALA ASENCIO, JAN | ADDRESS ON FILE | | | | | | | |
| 39749 | AYALA ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 39750 | AYALA AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 39751 | AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 39752 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39753 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39754 | AYALA AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 39755 | AYALA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 39756 | AYALA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39757 | AYALA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39758 | AYALA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 39759 | Ayala Ayala, Hector J | ADDRESS ON FILE | | | | | | | |
| 39760 | AYALA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 39761 | AYALA AYALA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 39762 | AYALA AYALA, KENNYS | ADDRESS ON FILE | | | | | | | |
| 39763 | AYALA AYALA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 39764 | AYALA AYALA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 39765 | AYALA AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 39766 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 39767 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 39768 | AYALA AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| 39769 | AYALA AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 39770 | Ayala Ayala, Pascual | ADDRESS ON FILE | | | | | | | |
| 39771 | AYALA AYALA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 39772 | AYALA AYALA, RAQUELLA | ADDRESS ON FILE | | | | | | | |
| 39773 | AYALA AYBAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 39774 | AYALA BADILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 39775 | AYALA BAEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 39776 | AYALA BAEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 39777 | AYALA BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 39778 | AYALA BAEZ, KERENLY | ADDRESS ON FILE | | | | | | | |
| 39779 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 39780 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 39781 | AYALA BALINES, NORLISA | ADDRESS ON FILE | | | | | | | |
| 39782 | AYALA BARBOSA, AMERIDA | ADDRESS ON FILE | | | | | | | |
| 39783 | AYALA BARBOSA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 39784 | AYALA BARBOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39746 | AYALA BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39785 | AYALA BARBOSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 39786 | AYALA BARBOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 39787 | AYALA BARCELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39788 | AYALA BARRETO, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 39789 | AYALA BARRETO, KAREN LIS | ADDRESS ON FILE | | | | | | | |
| 39790 | AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | | |
| 39791 | AYALA BATISTA, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39792 | AYALA BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39793 | AYALA BELARDO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 39794 | AYALA BELARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 39795 | AYALA BELEN, SONIA | ADDRESS ON FILE | | | | | | | |
| 39796 | AYALA BELEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 39797 | AYALA BELTRAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39798 | Ayala Beltran, Maricell | ADDRESS ON FILE | | | | | | | |
| 39799 | AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 39800 | AYALA BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 39801 | AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 39802 | AYALA BERNARD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39803 | AYALA BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 39804 | AYALA BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 39805 | AYALA BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 39806 | AYALA BERROCALES RAYMOND | ADDRESS ON FILE | | | | | | | |
| 39807 | AYALA BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 39808 | AYALA BLANCO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 39809 | AYALA BONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 39810 | AYALA BONET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 39811 | AYALA BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 39812 | AYALA BONILLA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 39813 | AYALA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39815 | AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 39816 | AYALA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39817 | AYALA BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 39818 | AYALA BONILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 39819 | AYALA BORIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 39820 | AYALA BORRERO, JOHN P. | ADDRESS ON FILE | | | | | | | |
| 39821 | AYALA BORRERO, KARLA TERESA | ADDRESS ON FILE | | | | | | | |
| 39822 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| 39823 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| 39824 | AYALA BOUSSON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 39825 | AYALA BOUSSON, LINDALEE | ADDRESS ON FILE | | | | | | | |
| 39826 | AYALA BOUSSON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 39827 | AYALA BRAVO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39829 | AYALA BRUNO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 39830 | AYALA BULTRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 39831 | AYALA BURGOS, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 39832 | AYALA CABAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 39833 | AYALA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 39834 | AYALA CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 39836 | AYALA CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 39837 | AYALA CALDERON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 39838 | AYALA CALDERON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 39839 | Ayala Calderon, Yadivelisse | ADDRESS ON FILE | | | | | | | |
| 39840 | AYALA CALZADA, DORA H | ADDRESS ON FILE | | | | | | | |
| 39841 | AYALA CALZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 39842 | AYALA CALZAMILIA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 39843 | Ayala Cameron, Joevany | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39844 | AYALA CAMINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 39845 | AYALA CAMPOS, JESLLY A | ADDRESS ON FILE | | | | | | | |
| 39846 | AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | | |
| 39847 | AYALA CAMPOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39848 | AYALA CAMPS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 39849 | AYALA CANALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 39850 | AYALA CANALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 39851 | AYALA CANALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 39852 | AYALA CANALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 39853 | AYALA CANCEL , GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 39854 | AYALA CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 39855 | AYALA CANCEL, INGINIO | ADDRESS ON FILE | | | | | | | |
| 39856 | AYALA CANDELARIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 39857 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 39858 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 39859 | AYALA CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 39860 | AYALA CANDELARIO, MARIANE M | ADDRESS ON FILE | | | | | | | |
| 39861 | AYALA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 39862 | AYALA CARABALLO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 39863 | AYALA CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 39864 | AYALA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 39865 | AYALA CARDONA MD, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 39866 | AYALA CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 39867 | AYALA CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39868 | AYALA CARDONA, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 39869 | AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39870 | AYALA CARDONA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 39871 | AYALA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39872 | AYALA CARMONA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 39873 | AYALA CARRASQUILLO, ADELA | ADDRESS ON FILE | | | | | | | |
| 39874 | Ayala Carrasquillo, Angel M | ADDRESS ON FILE | | | | | | | |
| 39875 | AYALA CARRASQUILLO, DANNIS | ADDRESS ON FILE | | | | | | | |
| 39876 | AYALA CARRASQUILLO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 39877 | AYALA CARRASQUILLO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 39878 | AYALA CARRASQUILLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 39879 | AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 39880 | AYALA CARRASQUILLO, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| 39881 | AYALA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39882 | AYALA CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 39883 | AYALA CARRASQUILLO, YINMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 39884 | AYALA CARRION, CECILIA | ADDRESS ON FILE | | | | | | | |
| 39885 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39886 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39887 | AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 39888 | AYALA CARTAGENA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 39889 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 39890 | AYALA CASANOVA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 39891 | AYALA CASES, OMAR | ADDRESS ON FILE | | | | | | | |
| 39892 | AYALA CASIANO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 39893 | Ayala Casiano, Hilton | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39894 | AYALA CASIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39895 | AYALA CASIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 39896 | AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 39897 | AYALA CASIANO, XENNIA | ADDRESS ON FILE | | | | | | | |
| 39898 | AYALA CASILLAS, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 39899 | AYALA CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 39900 | AYALA CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 39901 | Ayala Castro, Raymond O | ADDRESS ON FILE | | | | | | | |
| 39902 | AYALA CATARICH, EDDA H | ADDRESS ON FILE | | | | | | | |
| 39903 | AYALA CEBOLLERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 39904 | AYALA CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39905 | AYALA CENTENO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 39906 | AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 39907 | AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 39908 | AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 39909 | AYALA CHARRIEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 39910 | AYALA CHARRIEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 39911 | AYALA CHEVERE, ELBA JANNETTE | ADDRESS ON FILE | | | | | | | |
| 39912 | AYALA CHEVERE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 39913 | AYALA CHINEA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 39914 | AYALA CINTRON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 39915 | AYALA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 39916 | AYALA CINTRON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 39917 | AYALA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 39918 | AYALA CINTRON, JULIO R | ADDRESS ON FILE | | | | | | | |
| 39919 | AYALA CINTRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39920 | AYALA CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 39921 | AYALA CINTRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 39922 | AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 39923 | AYALA CIRINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 39924 | AYALA CIRINO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 39925 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39926 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39927 | AYALA CLASS, RAMON | ADDRESS ON FILE | | | | | | | |
| 39928 | AYALA CLASS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 39929 | AYALA CLAUDIO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 39930 | AYALA CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 39931 | AYALA CLEMENTE, HAZNERY | ADDRESS ON FILE | | | | | | | |
| 39932 | AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 39933 | AYALA CLEMENTE, JULIO A | ADDRESS ON FILE | | | | | | | |
| 39934 | AYALA CLEMENTE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 39936 | AYALA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 39937 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 39938 | AYALA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39939 | AYALA COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 39940 | AYALA COLON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 39941 | AYALA COLON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 39942 | AYALA COLON, BENJANIN | ADDRESS ON FILE | | | | | | | |
| 39943 | AYALA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39944 | AYALA COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 39945 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39946 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39947 | AYALA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 39948 | AYALA COLON, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 39949 | AYALA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 39951 | AYALA COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 39952 | AYALA COLON, MARLYN | ADDRESS ON FILE | | | | | | | |
| 39953 | AYALA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39954 | AYALA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39955 | AYALA COLON, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 39956 | AYALA COLON, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| 39957 | AYALA COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| 39958 | AYALA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 39959 | AYALA COMPRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39960 | AYALA CONCEPCION, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 39961 | AYALA CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 39962 | AYALA CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | | |
| 39963 | AYALA CONCEPCION, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 39964 | AYALA CONCEPCION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 39965 | AYALA CONCEPCION, MARTIN | ADDRESS ON FILE | | | | | | | |
| 39966 | AYALA CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39967 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 39968 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 39969 | AYALA CONCEPCION, SOL C. | ADDRESS ON FILE | | | | | | | |
| 39970 | AYALA CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 39971 | AYALA CORCHADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 39972 | Ayala Cordero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 39973 | AYALA COREANO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 39974 | AYALA CORREA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 39975 | AYALA CORREA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 39976 | AYALA CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 39977 | AYALA CORTES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 39978 | AYALA COSME, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 39979 | AYALA COSME, MILEIDIS | ADDRESS ON FILE | | | | | | | |
| 39980 | AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 39981 | AYALA COTTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 39982 | AYALA COTTO, DORIS J | ADDRESS ON FILE | | | | | | | |
| 39983 | AYALA COTTO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 39984 | AYALA COTTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 39986 | AYALA COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39987 | AYALA COTTO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 39988 | AYALA COTTO, ROSA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 39989 | Ayala Cotto, Sebastian | ADDRESS ON FILE | | | | | | | |
| 39991 | AYALA COUVERTIER, MADELYN E. | ADDRESS ON FILE | | | | | | | |
| 39992 | AYALA CRESPO, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 39993 | AYALA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 39994 | AYALA CRESPO, TAMARA MARIA | ADDRESS ON FILE | | | | | | | |
| 39995 | AYALA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 39996 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39997 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39998 | AYALA CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 39999 | AYALA CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 40000 | AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | | |
| 40001 | AYALA CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 40002 | AYALA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 40003 | AYALA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40004 | AYALA CRUZ, DELY | ADDRESS ON FILE | | | | | | | |
| 40005 | AYALA CRUZ, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 40006 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40007 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40008 | AYALA CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40009 | AYALA CRUZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 40010 | AYALA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 40011 | AYALA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 40012 | AYALA CRUZ, IOLANDA | ADDRESS ON FILE | | | | | | | |
| 40013 | AYALA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 40014 | AYALA CRUZ, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 40015 | AYALA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 40016 | AYALA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 40017 | AYALA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 40018 | AYALA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40019 | AYALA CRUZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 40020 | AYALA CRUZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 40021 | AYALA CRUZ, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 40022 | AYALA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 40023 | AYALA CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 40024 | AYALA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 40025 | AYALA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40026 | AYALA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 40027 | Ayala Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| 40028 | AYALA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40029 | Ayala Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 40030 | AYALA CRUZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 40031 | AYALA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 40032 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |
| 40033 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40034 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40035 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40036 | Ayala Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| 40037 | AYALA CRUZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40038 | Ayala Cruz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 40039 | AYALA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 40041 | AYALA CRUZ, SZARITSA E | ADDRESS ON FILE | | | | | | | |
| 40042 | AYALA CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 40043 | AYALA CRUZ, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 40044 | AYALA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 40045 | AYALA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 40046 | AYALA CRUZ, YAMIL J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40047 | AYALA CRUZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 40048 | AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 40050 | Ayala Cuadrado, Ismael | ADDRESS ON FILE | | | | | | | |
| 40051 | AYALA CUERVOS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 40052 | AYALA CUERVOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40053 | AYALA CUEVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 40054 | AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 40055 | AYALA DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40056 | AYALA DAVILA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 40057 | AYALA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 40058 | AYALA DAVILA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 40059 | AYALA DE AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 40060 | AYALA DE GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40061 | AYALA DE JESUS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 40062 | AYALA DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 40063 | AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| 40064 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40065 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40066 | AYALA DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 40067 | AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 40068 | AYALA DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 40069 | AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 40070 | AYALA DE LA CRUZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 40071 | AYALA DE LA CRUZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 40072 | AYALA DE LA PAZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 40073 | AYALA DE TIRADO, ERIVEL | ADDRESS ON FILE | | | | | | | |
| 40074 | AYALA DEJESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 40075 | AYALA DEL CARMEN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40076 | AYALA DEL RIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 40077 | Ayala Del Valle, Joel O. | ADDRESS ON FILE | | | | | | | |
| 40078 | AYALA DEL VALLE, LAILA | ADDRESS ON FILE | | | | | | | |
| 40079 | AYALA DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40080 | AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40081 | AYALA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40082 | AYALA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40083 | AYALA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 40084 | AYALA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 40085 | AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40087 | AYALA DESARDEN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 40088 | AYALA DETRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 40089 | AYALA DIA Z, JUANITA | ADDRESS ON FILE | | | | | | | |
| 40090 | AYALA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 40091 | AYALA DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 40092 | AYALA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 40093 | AYALA DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 40094 | AYALA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 40095 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 40096 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 40097 | AYALA DIAZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 40098 | AYALA DIAZ, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40099 | AYALA DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40100 | AYALA DIAZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 40101 | AYALA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40102 | AYALA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 40103 | AYALA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 40105 | AYALA DIAZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 40106 | AYALA DIAZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 40107 | AYALA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40108 | AYALA DIAZ, YARYTZA | ADDRESS ON FILE | | | | | | | |
| 40109 | AYALA ENCARNACION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 40110 | AYALA ENCARNACION, NELLY | ADDRESS ON FILE | | | | | | | |
| 40111 | AYALA ENCARNACION, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 40112 | Ayala Erazo, Angel | ADDRESS ON FILE | | | | | | | |
| 40113 | AYALA ERAZO, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 40114 | AYALA ERAZO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 40115 | AYALA ESCALERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 40116 | Ayala Escalera, Ernesto I | ADDRESS ON FILE | | | | | | | |
| 40117 | AYALA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 40118 | Ayala Escalera, Jose L | ADDRESS ON FILE | | | | | | | |
| 40119 | AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | | |
| 40120 | Ayala Espinosa, Efrain | ADDRESS ON FILE | | | | | | | |
| 40121 | AYALA ESPINOSA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 40122 | AYALA ESPINOSA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 40123 | Ayala Esquilin, Maria M | ADDRESS ON FILE | | | | | | | |
| 40124 | AYALA ESTEVES, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 40125 | AYALA ESTRADA, ANA | ADDRESS ON FILE | | | | | | | |
| 40126 | AYALA FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 40127 | AYALA FALCON, JUAN | ADDRESS ON FILE | | | | | | | |
| 40128 | Ayala Falcon, Vannesa | ADDRESS ON FILE | | | | | | | |
| 40129 | AYALA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 40130 | AYALA FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40131 | AYALA FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 40132 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| 40133 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| 40134 | AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 40135 | AYALA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 40136 | AYALA FELIX, YADIRA | ADDRESS ON FILE | | | | | | | |
| 40137 | AYALA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40138 | AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 40139 | AYALA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 40140 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40141 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40142 | Ayala Figueroa, Cecilio | ADDRESS ON FILE | | | | | | | |
| 40143 | Ayala Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 40144 | AYALA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 40145 | AYALA FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 40146 | AYALA FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 40147 | AYALA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 40148 | Ayala Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| 40149 | AYALA FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40150 | AYALA FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 40151 | Ayala Fines, Leonardo | ADDRESS ON FILE | | | | | | | |
| 40153 | AYALA FLORAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 40154 | AYALA FLORES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 40156 | AYALA FLORES, SAMARA L | ADDRESS ON FILE | | | | | | | |
| 40157 | AYALA FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| 40158 | AYALA FLORES, STEPHENIE M. | ADDRESS ON FILE | | | | | | | |
| 40159 | AYALA FLORES, STEPHENIE MARIE | ADDRESS ON FILE | | | | | | | |
| 40160 | Ayala Fonseca, Odalis | ADDRESS ON FILE | | | | | | | |
| 40161 | AYALA FONSECA, OLGA | ADDRESS ON FILE | | | | | | | |
| 40162 | AYALA FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 40163 | AYALA FONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40164 | AYALA FONTANEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 40165 | AYALA FONTANEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 40166 | AYALA FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 40167 | AYALA FRADERA, JEOVANNI | ADDRESS ON FILE | | | | | | | |
| 40168 | AYALA FRANKIS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40169 | AYALA FREYTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 40170 | AYALA FUENTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 40171 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 40172 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 40173 | AYALA FUENTES, ASHLIE MARIE | ADDRESS ON FILE | | | | | | | |
| 40174 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40175 | AYALA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 40177 | AYALA FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 40178 | AYALA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 40179 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40180 | AYALA FUENTES, GRECIA M. | ADDRESS ON FILE | | | | | | | |
| 40181 | AYALA FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 40182 | AYALA FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40183 | AYALA FUENTES, RUHAMA | ADDRESS ON FILE | | | | | | | |
| 40184 | AYALA GAETAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 40185 | AYALA GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 40186 | AYALA GARAY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 40187 | AYALA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 40188 | Ayala Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 40189 | AYALA GARCIA, IDANIS | ADDRESS ON FILE | | | | | | | |
| 40190 | AYALA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 40191 | AYALA GARCIA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 40192 | AYALA GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 40193 | AYALA GARCIA, SHAYNETTE | ADDRESS ON FILE | | | | | | | |
| 40194 | AYALA GARCIA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 40195 | AYALA GARNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 40196 | AYALA GAUTIER, FRANCES | ADDRESS ON FILE | | | | | | | |
| 40197 | AYALA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 40198 | AYALA GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40199 | AYALA GILOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 40200 | AYALA GOMEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 40201 | AYALA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40202 | AYALA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40203 | AYALA GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40204 | AYALA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 40205 | AYALA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 40206 | Ayala Gomez, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 40207 | AYALA GOMEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 40208 | AYALA GONZALEZ, AIXA A | ADDRESS ON FILE | | | | | | | |
| 40209 | AYALA GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 40210 | AYALA GONZALEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 40211 | AYALA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 40212 | AYALA GONZALEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 40213 | AYALA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40214 | AYALA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40215 | AYALA GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 40216 | AYALA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40217 | Ayala Gonzalez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 40218 | AYALA GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 40219 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 40220 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 40221 | AYALA GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 40222 | AYALA GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40223 | AYALA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40224 | AYALA GONZALEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 40225 | AYALA GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 40226 | AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 40227 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 40228 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 40229 | Ayala Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 40230 | AYALA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40231 | AYALA GONZALEZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 40232 | AYALA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40233 | AYALA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40234 | AYALA GONZALEZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 40235 | AYALA GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 40236 | AYALA GUADALUPE, ROSA J | ADDRESS ON FILE | | | | | | | |
| 40237 | AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 40238 | AYALA GUERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 40239 | AYALA GUERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40240 | AYALA GUERRERO, ELDA M | ADDRESS ON FILE | | | | | | | |
| 40241 | AYALA GUEVARA, DARY | ADDRESS ON FILE | | | | | | | |
| 40242 | AYALA GUEVARA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 40243 | AYALA GUTIERREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 40244 | AYALA GUTIERREZ, DENISSE J | ADDRESS ON FILE | | | | | | | |
| 40245 | AYALA GUTIERREZ, HAIDEILIA | ADDRESS ON FILE | | | | | | | |
| 40246 | AYALA GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40247 | AYALA GUTIERREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 40248 | AYALA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 40249 | AYALA GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 40250 | AYALA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 40251 | AYALA GUZMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 40252 | AYALA GUZMAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40253 | AYALA HANCE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 40254 | AYALA HEREDIA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 40255 | AYALA HERNANDEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 40256 | AYALA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 40257 | Ayala Hernandez, Amaris | ADDRESS ON FILE | | | | | | | |
| 40258 | AYALA HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 40259 | AYALA HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 40260 | AYALA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40261 | AYALA HERNANDEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 40262 | AYALA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40263 | AYALA HERNANDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 40264 | AYALA HERNANDEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 40265 | AYALA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40266 | AYALA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 40267 | AYALA HERNANDEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 40268 | AYALA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40269 | AYALA HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 40270 | AYALA HERNANDEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 40271 | AYALA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 40272 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 40273 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 40274 | AYALA HERNANDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 40275 | AYALA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40276 | AYALA HERNANDEZ, OJER | ADDRESS ON FILE | | | | | | | |
| 40277 | AYALA HERNANDEZ, PURA M | ADDRESS ON FILE | | | | | | | |
| 40278 | AYALA HERNANDEZ, QUETCY | ADDRESS ON FILE | | | | | | | |
| 40279 | AYALA HERNANDEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 40280 | AYALA HERNANDEZ, SARYBEL | ADDRESS ON FILE | | | | | | | |
| 40281 | AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | | |
| 40282 | AYALA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 40283 | AYALA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40284 | AYALA HERRERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 40285 | AYALA HUERTAS, LEIDY | ADDRESS ON FILE | | | | | | | |
| 40287 | AYALA IIRZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40288 | AYALA IRENE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 40289 | AYALA IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 40290 | AYALA IRIZARRY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 40291 | AYALA IRIZARRY, ARWIN | ADDRESS ON FILE | | | | | | | |
| 40292 | AYALA IRIZARRY, MILTON | ADDRESS ON FILE | | | | | | | |
| 40293 | Ayala Irizarry, Minerva | ADDRESS ON FILE | | | | | | | |
| 40294 | AYALA IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 40295 | AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 40296 | AYALA IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 40297 | AYALA IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 40298 | Ayala Isaac, Noraima | ADDRESS ON FILE | | | | | | | |
| 40299 | AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | | |
| 40300 | AYALA JAIME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40301 | AYALA JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 40302 | AYALA JORGE, AMAURY | ADDRESS ON FILE | | | | | | | |
| 40303 | AYALA JUARBE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40304 | AYALA JUSINO, NAYLA P | ADDRESS ON FILE | | | | | | | |
| 40305 | AYALA JUSINO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 40306 | Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | | |
| 40104 | AYALA LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40307 | AYALA LACEN, NITZA | ADDRESS ON FILE | | | | | | | |
| 40308 | AYALA LACEND, THANYA | ADDRESS ON FILE | | | | | | | |
| 40309 | AYALA LAMBERTY, LINA GISELLE | ADDRESS ON FILE | | | | | | | |
| 40310 | AYALA LANDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 40311 | AYALA LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 40312 | AYALA LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 40313 | AYALA LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40314 | AYALA LARREGUI, ALICE | ADDRESS ON FILE | | | | | | | |
| 40315 | AYALA LAUREANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40316 | AYALA LAUREANO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 40317 | AYALA LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 40318 | AYALA LEBRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 40319 | AYALA LEON, JAILYN M. | ADDRESS ON FILE | | | | | | | |
| 40320 | AYALA LEON, NELLY | ADDRESS ON FILE | | | | | | | |
| 40321 | AYALA LIND, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40322 | AYALA LLANOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 40323 | AYALA LLANOS, SARA | ADDRESS ON FILE | | | | | | | |
| 40324 | AYALA LLANOS, SARA LUZ | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 40325 | AYALA LLANOS, SARA LUZ | RAMON E SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 40326 | AYALA LLANOS, SARA LUZ | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 40327 | AYALA LLAUGER, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 40328 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40329 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40330 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40331 | AYALA LOJO, NILDA | ADDRESS ON FILE | | | | | | | |
| 40332 | AYALA LOPEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| 40333 | AYALA LOPEZ, AMILSA | ADDRESS ON FILE | | | | | | | |
| 40334 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40335 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40336 | AYALA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40337 | AYALA LOPEZ, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| 40338 | AYALA LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 40339 | AYALA LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 40340 | Ayala Lopez, Eric S | ADDRESS ON FILE | | | | | | | |
| 40341 | Ayala Lopez, Estilito | ADDRESS ON FILE | | | | | | | |
| 40342 | AYALA LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 40343 | AYALA LOPEZ, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| 40344 | AYALA LOPEZ, GIRBING | ADDRESS ON FILE | | | | | | | |
| 40345 | AYALA LOPEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 40346 | AYALA LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 40347 | AYALA LOPEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 40348 | AYALA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 40349 | AYALA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 40350 | AYALA LOPEZ, JOANIE | ADDRESS ON FILE | | | | | | | |
| 40351 | AYALA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 40352 | AYALA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40353 | Ayala Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 40354 | AYALA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 40355 | AYALA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40356 | AYALA LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 40357 | AYALA LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 40358 | AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40359 | AYALA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 40360 | AYALA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40361 | AYALA LOPEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| 40176 | AYALA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 40362 | AYALA LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 40363 | AYALA LOPEZ, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 40364 | AYALA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40365 | AYALA LOPEZ, YADIER D. | ADDRESS ON FILE | | | | | | | |
| 40366 | AYALA LOPEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 40367 | AYALA LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 40368 | AYALA LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40369 | AYALA LOZADA, MARA A. | ADDRESS ON FILE | | | | | | | |
| 40370 | AYALA LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| 40371 | AYALA LUGO, ANA I | ADDRESS ON FILE | | | | | | | |
| 40372 | AYALA LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40373 | AYALA LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 40374 | Ayala Lugo, Daisy I | ADDRESS ON FILE | | | | | | | |
| 40375 | AYALA LUGO, DAISY N. | ADDRESS ON FILE | | | | | | | |
| 40376 | AYALA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40377 | Ayala Lugo, Jessmarye | ADDRESS ON FILE | | | | | | | |
| 40378 | AYALA LUGO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 40379 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40380 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40381 | AYALA LUGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 40382 | AYALA LUGO, ROSEDELIZ | ADDRESS ON FILE | | | | | | | |
| 40383 | AYALA LUGOVINAS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 40384 | AYALA MADERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 40385 | AYALA MALAVE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 40386 | AYALA MALAVE, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 40387 | AYALA MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 40388 | AYALA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40389 | AYALA MALDONADO, DORA | ADDRESS ON FILE | | | | | | | |
| 40390 | AYALA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40391 | AYALA MALDONADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 40392 | AYALA MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 40393 | AYALA MALDONADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 40394 | AYALA MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 40395 | AYALA MALDONADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 40396 | AYALA MALDONADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 40397 | AYALA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40398 | AYALA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 40399 | AYALA MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 40400 | AYALA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 40401 | Ayala Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40402 | AYALA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 40403 | AYALA MALDONADO, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 40404 | AYALA MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 40406 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40407 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40408 | AYALA MALPICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 40409 | AYALA MANFREDI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40410 | AYALA MANFREDI, MARJORIE E. | ADDRESS ON FILE | | | | | | | |
| 40411 | AYALA MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 40412 | Ayala Marcano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 40413 | AYALA MARCANO, YANIMAR | ADDRESS ON FILE | | | | | | | |
| 40414 | AYALA MARIANI, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 40415 | AYALA MARIANI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 40416 | AYALA MARIANI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 40417 | AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 40418 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40419 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40420 | AYALA MARQUES, AXEL | ADDRESS ON FILE | | | | | | | |
| 40421 | AYALA MARQUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 40422 | AYALA MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40423 | AYALA MARQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40424 | AYALA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40425 | AYALA MARQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 40426 | AYALA MARRERO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 40427 | AYALA MARRERO, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 40428 | AYALA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40429 | AYALA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40430 | AYALA MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40431 | AYALA MARRERO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 40432 | AYALA MARSHALL, KAREN N | ADDRESS ON FILE | | | | | | | |
| 40433 | AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 40434 | AYALA MARTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40435 | AYALA MARTINEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40436 | AYALA MARTINEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 40437 | AYALA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 40438 | AYALA MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 40439 | AYALA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 40440 | AYALA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 40441 | AYALA MARTINEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 40442 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40443 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40444 | Ayala Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 40445 | Ayala Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 40446 | AYALA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 40447 | AYALA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40448 | AYALA MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 40449 | AYALA MARTINEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 40450 | AYALA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40451 | AYALA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 40452 | AYALA MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40453 | AYALA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40454 | AYALA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 40455 | AYALA MARTINEZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 40456 | Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| 40457 | AYALA MARTINEZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 40458 | AYALA MARTINEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 40459 | Ayala Martinez, Paula I. | ADDRESS ON FILE | | | | | | | |
| 40460 | AYALA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40461 | AYALA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40462 | AYALA MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 40463 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 40464 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 40465 | AYALA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 40466 | AYALA MARZAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 40467 | AYALA MASSA, MYRNELL | ADDRESS ON FILE | | | | | | | |
| 40468 | AYALA MATOS, ANA | ADDRESS ON FILE | | | | | | | |
| 40469 | AYALA MATOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 40470 | AYALA MATOS, LUCELLY | ADDRESS ON FILE | | | | | | | |
| 40471 | AYALA MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 40472 | AYALA MAYMI, FLORARMEN | ADDRESS ON FILE | | | | | | | |
| 40473 | AYALA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 40474 | Ayala Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 40475 | AYALA MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 40476 | AYALA MELECIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 40477 | AYALA MELENDEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 40478 | Ayala Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| 40479 | AYALA MELENDEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 40480 | AYALA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 40481 | Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 40482 | AYALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40483 | AYALA MELENDEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 40484 | AYALA MENDEZ, BOBEBIN | ADDRESS ON FILE | | | | | | | |
| 40485 | AYALA MENDEZ, EIAS | ADDRESS ON FILE | | | | | | | |
| 40486 | AYALA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40487 | AYALA MENDEZ, MAVELL L | ADDRESS ON FILE | | | | | | | |
| 40488 | Ayala Mendez, Moises | ADDRESS ON FILE | | | | | | | |
| 40489 | AYALA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 40490 | AYALA MENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 40491 | AYALA MENDEZ, WISBELL | ADDRESS ON FILE | | | | | | | |
| 617161 | AYALA MERCADO MYRIAM | 1382 CALLE FELIPE CANTERA | | | | SAN JUAN | PR | 00915 | |
| 40492 | AYALA MERCADO, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 40493 | AYALA MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 40494 | AYALA MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 40495 | AYALA MERCED, NICOLE | ADDRESS ON FILE | | | | | | | |
| 617162 | AYALA METAL ENTERPRISES | P O BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 40496 | Ayala Millan, Edwin | ADDRESS ON FILE | | | | | | | |
| 40497 | Ayala Millan, Yamayra | ADDRESS ON FILE | | | | | | | |
| 40498 | AYALA MIRABAL, GARY | ADDRESS ON FILE | | | | | | | |
| 40499 | AYALA MIRANDA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40500 | AYALA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40501 | AYALA MIRANDA, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 40502 | AYALA MIRANDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 40503 | AYALA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 40504 | AYALA MOJICA, ZUANETLY | ADDRESS ON FILE | | | | | | | |
| 40505 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 40506 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 40507 | AYALA MOLINA, EFREN | ADDRESS ON FILE | | | | | | | |
| 40508 | AYALA MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40509 | AYALA MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 40510 | AYALA MOLINA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 40511 | AYALA MOLINA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 40512 | AYALA MONET, JULIO L | ADDRESS ON FILE | | | | | | | |
| 40513 | AYALA MONGES, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 40514 | AYALA MONGES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 40515 | Ayala Montalvo, Angel | ADDRESS ON FILE | | | | | | | |
| 40516 | AYALA MONTALVO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 40517 | AYALA MONTALVO, YARIANA | ADDRESS ON FILE | | | | | | | |
| 40518 | AYALA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40519 | AYALA MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40520 | AYALA MONTIJO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 40521 | AYALA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 40522 | AYALA MORALES, ANABELL | ADDRESS ON FILE | | | | | | | |
| 40523 | AYALA MORALES, ANABELL. | ADDRESS ON FILE | | | | | | | |
| 40524 | AYALA MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 40525 | AYALA MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 40526 | AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 40527 | AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 40528 | AYALA MORALES, EDA M. | ADDRESS ON FILE | | | | | | | |
| 40529 | Ayala Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 40530 | AYALA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 40531 | AYALA MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 40532 | AYALA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 40533 | AYALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40534 | AYALA MORALES, JARRIS D. | ADDRESS ON FILE | | | | | | | |
| 40535 | AYALA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 40536 | AYALA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 40537 | AYALA MORALES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 40538 | AYALA MORALES, LEYDA E. | ADDRESS ON FILE | | | | | | | |
| 40539 | AYALA MORALES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 40540 | AYALA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 40541 | AYALA MORALES, MARELLYS | ADDRESS ON FILE | | | | | | | |
| 40543 | AYALA MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 40544 | AYALA MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 40545 | AYALA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 40546 | Ayala Morales, Moises | ADDRESS ON FILE | | | | | | | |
| 40547 | AYALA MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 40548 | Ayala Morales, Octavio | ADDRESS ON FILE | | | | | | | |
| 40549 | AYALA MORALES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 40550 | AYALA MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 40551 | AYALA MORALES, RUBEN D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40552 | AYALA MORALES, SANDRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 40553 | AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | | |
| 40554 | AYALA MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 40555 | AYALA MORAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 40556 | AYALA MORAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 40557 | Ayala Moran, Luz Noemi | ADDRESS ON FILE | | | | | | | |
| 40558 | AYALA MORAN, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 40559 | AYALA MORENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40560 | AYALA MORENO, HENRY | ADDRESS ON FILE | | | | | | | |
| 40542 | AYALA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40561 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 40562 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 40563 | AYALA MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 40564 | AYALA MORENO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 40565 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40566 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40567 | AYALA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 40568 | AYALA MUNIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 40569 | AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40570 | AYALA MUNOZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 40571 | AYALA MURIEL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 40572 | Ayala Muriel, Jose | ADDRESS ON FILE | | | | | | | |
| 40573 | AYALA NARVAEZ, EDNER | ADDRESS ON FILE | | | | | | | |
| 40574 | AYALA NARVAEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 40575 | AYALA NARVAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 40576 | AYALA NATAL, SUGEY | ADDRESS ON FILE | | | | | | | |
| 40577 | AYALA NATER, HUGO | ADDRESS ON FILE | | | | | | | |
| 40578 | AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 40579 | AYALA NATER, SUHEY K. | ADDRESS ON FILE | | | | | | | |
| 40580 | AYALA NAVARRETE, ADA A | ADDRESS ON FILE | | | | | | | |
| 40581 | AYALA NAVARRETE, LUIS | ADDRESS ON FILE | | | | | | | |
| 40582 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40583 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40584 | AYALA NAVARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40585 | AYALA NAVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40586 | Ayala Nazario, Jose R | ADDRESS ON FILE | | | | | | | |
| 40587 | AYALA NAZARIO, ROSIEL | ADDRESS ON FILE | | | | | | | |
| 40588 | AYALA NEGRON & CO LLC | P O BOX 1080 | | | | BARRANQUITAS | PR | 00794-1080 | |
| 40589 | AYALA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40590 | AYALA NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 40591 | AYALA NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 40592 | Ayala Negron, Johnny | ADDRESS ON FILE | | | | | | | |
| 40593 | AYALA NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40594 | AYALA NEGRON, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 40595 | AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40596 | AYALA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 40597 | AYALA NEGRON, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 40598 | AYALA NIEVES MD, VELIA | ADDRESS ON FILE | | | | | | | |
| 40599 | AYALA NIEVES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 40600 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40601 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 40602 | AYALA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40603 | AYALA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40604 | AYALA NIEVES, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 40605 | AYALA NIEVES, JANILLE I | ADDRESS ON FILE | | | | | | | |
| 40606 | AYALA NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 40607 | AYALA NIEVES, KELYMAR | ADDRESS ON FILE | | | | | | | |
| 40608 | AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | | |
| 40609 | AYALA NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 40610 | AYALA NIEVES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 40611 | AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 40612 | AYALA NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 40613 | Ayala Nieves, William | ADDRESS ON FILE | | | | | | | |
| 40614 | AYALA NUNEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 40615 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| 40616 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| 40617 | AYALA OCASIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 40618 | Ayala Ocasio, Angel L | ADDRESS ON FILE | | | | | | | |
| 40619 | AYALA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40620 | AYALA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 40621 | AYALA OCASIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 40622 | AYALA OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40623 | AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 40624 | AYALA OJEDA, ERICA | ADDRESS ON FILE | | | | | | | |
| 40625 | AYALA OLAN, JENNY | ADDRESS ON FILE | | | | | | | |
| 40626 | AYALA OLAVARRIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 40627 | Ayala Olivera, Eric I. | ADDRESS ON FILE | | | | | | | |
| 40628 | AYALA OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 40629 | AYALA OLIVERO, YLENIA | ADDRESS ON FILE | | | | | | | |
| 40630 | AYALA OQUENDO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 40631 | AYALA OQUENDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40632 | AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40633 | AYALA ORTA MEDICAL SERVICE PSC | PO BOX 6431 | | | | MAYAGUEZ | PR | 00681 | |
| 40634 | AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | | |
| 40635 | AYALA ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40636 | AYALA ORTIZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 40637 | AYALA ORTIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 40638 | AYALA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 40639 | AYALA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40640 | AYALA ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 40641 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 40642 | AYALA ORTIZ, EDA | ADDRESS ON FILE | | | | | | | |
| 40643 | AYALA ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 40644 | AYALA ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 40645 | Ayala Ortiz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 40646 | AYALA ORTIZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 40647 | AYALA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 40648 | AYALA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40649 | Ayala Ortiz, Hector R. | ADDRESS ON FILE | | | | | | | |
| 40650 | AYALA ORTIZ, HORACIO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40651 | AYALA ORTIZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 40652 | AYALA ORTIZ, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 40653 | AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 40654 | Ayala Ortiz, Irma I | ADDRESS ON FILE | | | | | | | |
| 40655 | Ayala Ortiz, Isaias | ADDRESS ON FILE | | | | | | | |
| 40656 | AYALA ORTIZ, ISHWARA | ADDRESS ON FILE | | | | | | | |
| 40657 | AYALA ORTIZ, ISHWARA M | ADDRESS ON FILE | | | | | | | |
| 40658 | AYALA ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 40659 | AYALA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40660 | AYALA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40661 | AYALA ORTIZ, KAMYR | ADDRESS ON FILE | | | | | | | |
| 40662 | AYALA ORTIZ, KARYLINNE | ADDRESS ON FILE | | | | | | | |
| 40663 | AYALA ORTIZ, KATE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 40664 | AYALA ORTIZ, LICET | ADDRESS ON FILE | | | | | | | |
| 40665 | AYALA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 40666 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40667 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40668 | AYALA ORTIZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 40669 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 40670 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 40671 | AYALA ORTIZ, MELBA D. | ADDRESS ON FILE | | | | | | | |
| 40672 | AYALA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 40673 | AYALA ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 40674 | AYALA ORTIZ, NIEVES D | ADDRESS ON FILE | | | | | | | |
| 40675 | AYALA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 40676 | AYALA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 40677 | Ayala Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 40678 | AYALA ORTIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 40679 | AYALA ORTIZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 40680 | AYALA ORTOLAZA, ITZIA M | ADDRESS ON FILE | | | | | | | |
| 40681 | Ayala Osorio, Anabelle | ADDRESS ON FILE | | | | | | | |
| 40682 | AYALA OSORIO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 40683 | AYALA OSORIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 40684 | AYALA OSORIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40685 | AYALA OTERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 40686 | Ayala Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 40687 | AYALA OVALLE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 40688 | AYALA OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40689 | AYALA OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 40690 | AYALA OYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40691 | AYALA PABON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 40692 | AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| 40693 | AYALA PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 40694 | Ayala Pabon, Jesus M | ADDRESS ON FILE | | | | | | | |
| 40695 | AYALA PABÓN, JESÚS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 40696 | AYALA PABÓN, JESÚS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 40697 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40698 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | | |
| 40699 | AYALA PACHECO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 40700 | AYALA PACHECO, DEBBY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40701 | Ayala Pacheco, Debby A | ADDRESS ON FILE | | | | | | | |
| 40702 | AYALA PACHECO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 40703 | AYALA PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 40704 | AYALA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 40705 | AYALA PADILLA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 40706 | AYALA PADIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 40707 | AYALA PAGAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 40708 | AYALA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40709 | AYALA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 40710 | AYALA PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 40711 | AYALA PAGAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 40712 | AYALA PAGAN, ROXANA | ADDRESS ON FILE | | | | | | | |
| 40713 | AYALA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 40714 | AYALA PARRILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 40715 | AYALA PARRILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 40716 | AYALA PARRILLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 40717 | AYALA PEDRAZA, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 40718 | AYALA PEDRAZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 40719 | AYALA PEDROZA, ERICA | ADDRESS ON FILE | | | | | | | |
| 40720 | AYALA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40721 | AYALA PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 40722 | Ayala Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| 40723 | AYALA PENA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 40724 | AYALA PENALOZA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 40725 | AYALA PENALOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 40726 | AYALA PENALOZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 40727 | AYALA PENALOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 40728 | AYALA PEQA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 40729 | AYALA PERALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 40730 | AYALA PERALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 40731 | AYALA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40732 | Ayala Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 40733 | AYALA PEREZ, CARLOS RENE | ADDRESS ON FILE | | | | | | | |
| 40734 | AYALA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 40735 | AYALA PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 40736 | AYALA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 40737 | AYALA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40738 | Ayala Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 40739 | AYALA PEREZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 40740 | AYALA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 40741 | AYALA PEREZ, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 40742 | Ayala Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 40743 | AYALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 40744 | Ayala Perez, Jose P | ADDRESS ON FILE | | | | | | | |
| 40745 | AYALA PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 40746 | AYALA PEREZ, KAREN B | ADDRESS ON FILE | | | | | | | |
| 40747 | AYALA PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 40748 | AYALA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40749 | AYALA PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 40750 | AYALA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40751 | AYALA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 40752 | AYALA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 40753 | AYALA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 40754 | AYALA PEREZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 40755 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40756 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40757 | AYALA PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40758 | Ayala Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 40759 | AYALA PEREZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 40760 | AYALA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40761 | AYALA PEREZ, ROY | ADDRESS ON FILE | | | | | | | |
| 40762 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40763 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40764 | AYALA PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 40765 | AYALA PICON, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 40766 | AYALA PICON, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 40767 | AYALA PIMENTEL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40768 | AYALA PINERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 40769 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40770 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40771 | AYALA PIZARRO, IRIS JANET | ADDRESS ON FILE | | | | | | | |
| 40772 | AYALA PIZARRO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 40773 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40774 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40775 | Ayala Pizarro, Pedro | ADDRESS ON FILE | | | | | | | |
| 40776 | AYALA PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40777 | AYALA PIZARRO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 40778 | AYALA PIZARRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 40779 | AYALA PONCE, NORMA | ADDRESS ON FILE | | | | | | | |
| 40780 | AYALA POP, NOE | ADDRESS ON FILE | | | | | | | |
| 40781 | AYALA PRADO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 40782 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40783 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40784 | AYALA PRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40785 | AYALA QUESADA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 40786 | AYALA QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 40787 | AYALA QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| 40788 | AYALA QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 40789 | AYALA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40790 | AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 40791 | AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |
| 40792 | AYALA QUINONES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 40793 | Ayala Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 40794 | AYALA QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 40795 | AYALA QUINONES, RUTHELY | ADDRESS ON FILE | | | | | | | |
| 40797 | AYALA QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 40798 | AYALA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 40799 | AYALA QUINONEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 40800 | AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 40801 | AYALA QUINONEZ, SARA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40802 | AYALA QUINTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 40803 | AYALA QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 40804 | AYALA QUINTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40805 | Ayala Quintero, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 40806 | AYALA QUIQ ONES, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 40807 | AYALA RAMIREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 40808 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40809 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40810 | AYALA RAMIREZ, NOLBERT | ADDRESS ON FILE | | | | | | | |
| 40811 | AYALA RAMIREZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 40812 | AYALA RAMIREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 40813 | AYALA RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40814 | AYALA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40815 | AYALA RAMOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 40816 | AYALA RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 40817 | AYALA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 40818 | AYALA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40819 | Ayala Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 40820 | AYALA RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 40821 | AYALA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 40822 | AYALA RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 40823 | AYALA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40824 | AYALA RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 40825 | AYALA RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 40826 | AYALA RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40827 | AYALA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40828 | AYALA RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 40829 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 40830 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 40831 | AYALA RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40832 | AYALA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 40833 | AYALA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 40834 | AYALA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 40835 | AYALA RAMOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 40836 | AYALA RAMOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 40837 | AYALA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 40838 | AYALA RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 40839 | AYALA REBOLLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40840 | Ayala Reguero, Angel S | ADDRESS ON FILE | | | | | | | |
| 40841 | AYALA RENTA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 40842 | Ayala Resto, Jose N | ADDRESS ON FILE | | | | | | | |
| 40843 | AYALA REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 40844 | AYALA REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 40845 | AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40846 | AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 40847 | AYALA REYES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 40848 | AYALA REYES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 40849 | AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 40850 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40851 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40852 | AYALA REYES, EVA L | ADDRESS ON FILE | | | | | | | |
| 40853 | AYALA REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 40854 | AYALA REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40855 | AYALA REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 40856 | AYALA REYES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 40857 | AYALA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 40858 | AYALA REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 40859 | AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 40860 | AYALA REYES, LIMAIRIS | ADDRESS ON FILE | | | | | | | |
| 40861 | AYALA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40862 | AYALA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40863 | AYALA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 40864 | AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 40865 | AYALA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40866 | AYALA REYES, RUTH | ADDRESS ON FILE | | | | | | | |
| 40867 | AYALA REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| 40868 | AYALA REYES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 40869 | AYALA REYES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 40870 | AYALA RIBARTE, ILSA N | ADDRESS ON FILE | | | | | | | |
| 40871 | AYALA RIFAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 40872 | AYALA RIJOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 40873 | AYALA RIOS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 40874 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40875 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40876 | AYALA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40877 | AYALA RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 40878 | AYALA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 40879 | AYALA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40880 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40881 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40882 | AYALA RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 40883 | AYALA RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 40884 | AYALA RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 40885 | AYALA RIVARA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 40886 | AYALA RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 40887 | AYALA RIVERA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| 40888 | AYALA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 40889 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 40890 | AYALA RIVERA, ANA B | ADDRESS ON FILE | | | | | | | |
| 40891 | AYALA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 40892 | AYALA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40893 | AYALA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 40894 | AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | | |
| 40895 | AYALA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 40897 | AYALA RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 40898 | AYALA RIVERA, BETSIE | ADDRESS ON FILE | | | | | | | |
| 40899 | AYALA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 40900 | Ayala Rivera, Betzaida E | ADDRESS ON FILE | | | | | | | |
| 40901 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40902 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40903 | AYALA RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 40904 | AYALA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40905 | AYALA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 40906 | AYALA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 40907 | AYALA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 40908 | AYALA RIVERA, CESAR J | ADDRESS ON FILE | | | | | | | |
| 40909 | AYALA RIVERA, DAYRA | ADDRESS ON FILE | | | | | | | |
| 40910 | AYALA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 40911 | AYALA RIVERA, DORIS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 40912 | AYALA RIVERA, EDITH N | ADDRESS ON FILE | | | | | | | |
| 40913 | Ayala Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| 40914 | AYALA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 40915 | AYALA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40916 | AYALA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 40917 | Ayala Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 40918 | AYALA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40919 | AYALA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 40920 | AYALA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40921 | AYALA RIVERA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 40922 | AYALA RIVERA, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 40923 | Ayala Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 40924 | AYALA RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 40925 | AYALA RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 40926 | AYALA RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 40927 | AYALA RIVERA, ILSA B | ADDRESS ON FILE | | | | | | | |
| 40928 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 40929 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 40930 | AYALA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40931 | AYALA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 40932 | AYALA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40933 | AYALA RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 40934 | AYALA RIVERA, JOAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 40935 | AYALA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 40936 | AYALA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 40937 | AYALA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 40938 | Ayala Rivera, Julio C. | ADDRESS ON FILE | | | | | | | |
| 40939 | AYALA RIVERA, KALUMI | ADDRESS ON FILE | | | | | | | |
| 40940 | AYALA RIVERA, KEYLA E | ADDRESS ON FILE | | | | | | | |
| 40941 | AYALA RIVERA, LEANN M | ADDRESS ON FILE | | | | | | | |
| 40942 | AYALA RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 40943 | AYALA RIVERA, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| 40944 | AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 40945 | AYALA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40946 | AYALA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 40948 | AYALA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 40949 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 40950 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 40951 | AYALA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40952 | AYALA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 40953 | AYALA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 40954 | AYALA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 40955 | AYALA RIVERA, MARY E | ADDRESS ON FILE | | | | | | | |
| 40956 | AYALA RIVERA, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 40957 | AYALA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 40958 | AYALA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40959 | AYALA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 40960 | AYALA RIVERA, NERYS | ADDRESS ON FILE | | | | | | | |
| 40961 | AYALA RIVERA, NERYS Y | ADDRESS ON FILE | | | | | | | |
| 40962 | Ayala Rivera, Pedro I | ADDRESS ON FILE | | | | | | | |
| 40963 | AYALA RIVERA, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 40964 | AYALA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 40965 | AYALA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 40966 | AYALA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 40967 | AYALA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 40968 | Ayala Rivera, Tania N | ADDRESS ON FILE | | | | | | | |
| 40969 | AYALA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 40970 | AYALA RIVERA, TANYA I | ADDRESS ON FILE | | | | | | | |
| 40971 | AYALA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 40972 | AYALA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 40973 | AYALA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 40974 | AYALA RIVERA., MARLEEN | ADDRESS ON FILE | | | | | | | |
| 40975 | AYALA ROBLES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 40976 | Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | | |
| 40977 | AYALA ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 40796 | AYALA ROBLES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 40978 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40979 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40980 | Ayala Robles, Marcos | ADDRESS ON FILE | | | | | | | |
| 40981 | AYALA ROBLES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 40982 | AYALA ROBLES, MARIE | ADDRESS ON FILE | | | | | | | |
| 40983 | AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 40984 | AYALA RODRIGUEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 40985 | AYALA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 40986 | AYALA RODRIGUEZ, ALEX O | ADDRESS ON FILE | | | | | | | |
| 40987 | AYALA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 40988 | AYALA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 40989 | AYALA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 40990 | AYALA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 40991 | AYALA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 40992 | AYALA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40993 | AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 40994 | Ayala Rodriguez, Carlos Miguel | ADDRESS ON FILE | | | | | | | |
| 40995 | AYALA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40996 | AYALA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 40997 | AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 40998 | AYALA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40999 | Ayala Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 41000 | AYALA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 41001 | AYALA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 41002 | AYALA RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41003 | AYALA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 41004 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41005 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 41007 | AYALA RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 41008 | AYALA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 41009 | AYALA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 41010 | AYALA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41011 | AYALA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41012 | AYALA RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 41013 | AYALA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41014 | AYALA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 41015 | AYALA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41016 | AYALA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41017 | AYALA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 41018 | AYALA RODRIGUEZ, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 41019 | Ayala Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 41020 | AYALA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 41021 | AYALA RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 41022 | AYALA RODRIGUEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 41023 | AYALA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41024 | AYALA RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 41025 | AYALA RODRIGUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 41026 | AYALA RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 41027 | AYALA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41028 | AYALA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 41029 | AYALA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41030 | AYALA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41032 | AYALA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 41033 | AYALA RODRIGUEZ, ROSAISEL | ADDRESS ON FILE | | | | | | | |
| 41034 | AYALA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41035 | AYALA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41036 | AYALA RODRIGUEZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 41037 | AYALA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 41038 | AYALA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 41039 | AYALA RODRIGUEZ, YOLIMER | ADDRESS ON FILE | | | | | | | |
| 41042 | AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 41043 | AYALA ROJAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 41044 | AYALA ROLDAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 41045 | AYALA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 41046 | AYALA ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 41047 | AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 41048 | AYALA ROLON, HEIDI | ADDRESS ON FILE | | | | | | | |
| 41049 | AYALA ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 41050 | Ayala Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 41051 | AYALA ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 41052 | AYALA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41053 | AYALA ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 41054 | Ayala Roman, Luis E | ADDRESS ON FILE | | | | | | | |
| 41055 | AYALA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41056 | AYALA ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 41057 | AYALA ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 41058 | AYALA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 41059 | AYALA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 41060 | AYALA ROMERO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 41061 | AYALA ROMERO, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 41062 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 41063 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 41064 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41065 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41066 | AYALA ROQUE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41031 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41067 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41068 | AYALA ROSA MD, BALBINO | ADDRESS ON FILE | | | | | | | |
| 41069 | AYALA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 41070 | AYALA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 41071 | AYALA ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41072 | AYALA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 41073 | AYALA ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41074 | AYALA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41075 | AYALA ROSADO, ALAN J. | ADDRESS ON FILE | | | | | | | |
| 41076 | AYALA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41077 | AYALA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41078 | AYALA ROSADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 41079 | AYALA ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 41080 | AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| 41081 | AYALA ROSADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 41082 | AYALA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 41083 | AYALA ROSADO, LOYDA R. | ADDRESS ON FILE | | | | | | | |
| 41084 | AYALA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41085 | AYALA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 41086 | AYALA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 41087 | AYALA ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41088 | Ayala Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| 41089 | Ayala Rosado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 41090 | AYALA ROSADO, SYDNIA J | ADDRESS ON FILE | | | | | | | |
| 41091 | AYALA ROSALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41092 | AYALA ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 41093 | AYALA ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 41094 | AYALA ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 41095 | AYALA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 41096 | AYALA ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 41097 | AYALA ROSARIO, KENDRY | ADDRESS ON FILE | | | | | | | |
| 41098 | AYALA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41099 | AYALA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41100 | AYALA ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 41101 | AYALA ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 41102 | AYALA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 41103 | AYALA ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41104 | AYALA ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41105 | AYALA ROSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41107 | AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 41108 | AYALA RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 41109 | AYALA RUIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 41110 | AYALA RUIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 41111 | AYALA RUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 41112 | AYALA RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 41113 | AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| 41114 | Ayala Ruiz, Nadia E | ADDRESS ON FILE | | | | | | | |
| 41115 | AYALA RUIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 41116 | Ayala Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 41117 | AYALA RUIZ, ZURIMA | ADDRESS ON FILE | | | | | | | |
| 617163 | AYALA S MEDICAL SERVICE | PMP 331 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 41118 | AYALA SABINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41119 | AYALA SAEZ, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41120 | AYALA SAEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 41121 | AYALA SAEZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 41122 | AYALA SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41123 | AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| 41124 | Ayala Salas, Raymundo | ADDRESS ON FILE | | | | | | | |
| 41125 | AYALA SALCEDO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 41126 | AYALA SALCEDO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 41127 | AYALA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41128 | AYALA SALGADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 41129 | AYALA SALGADO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 41130 | AYALA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41131 | AYALA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41132 | AYALA SANCHEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 41133 | AYALA SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 41134 | AYALA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 41135 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 41136 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 41137 | AYALA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41138 | AYALA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41139 | AYALA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 41140 | AYALA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 41141 | AYALA SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 41142 | AYALA SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 41143 | AYALA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 41144 | AYALA SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 41145 | AYALA SANJURJO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 41146 | AYALA SANOGUET, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 41147 | AYALA SANOGUET, MANFREDO | ADDRESS ON FILE | | | | | | | |
| 41148 | AYALA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 41149 | AYALA SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 41150 | AYALA SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 41151 | AYALA SANTANA, SANTA I | ADDRESS ON FILE | | | | | | | |
| 41152 | AYALA SANTANA, SARAI | ADDRESS ON FILE | | | | | | | |
| 41153 | AYALA SANTIAGO, ALANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41154 | AYALA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 41155 | AYALA SANTIAGO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 41156 | AYALA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 41157 | AYALA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 41158 | AYALA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41159 | AYALA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41160 | AYALA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 41161 | AYALA SANTIAGO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 41162 | Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 41163 | AYALA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 41164 | AYALA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 41165 | AYALA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 41166 | AYALA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 41167 | AYALA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 41168 | AYALA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 41169 | AYALA SANTIAGO, NELYZA | ADDRESS ON FILE | | | | | | | |
| 41170 | Ayala Santiago, Nelyza E. | ADDRESS ON FILE | | | | | | | |
| 41171 | AYALA SANTIAGO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 41172 | AYALA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41173 | AYALA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 41174 | AYALA SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 41175 | AYALA SANTIAGO, SARAI | ADDRESS ON FILE | | | | | | | |
| 41176 | AYALA SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 41177 | AYALA SANTIAGO, VERONICA O | ADDRESS ON FILE | | | | | | | |
| 41178 | AYALA SANTIAGO, YAN | ADDRESS ON FILE | | | | | | | |
| 41179 | AYALA SANTOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 41180 | AYALA SANTOS, CHAMAINT | ADDRESS ON FILE | | | | | | | |
| 41181 | Ayala Santos, Elisa M | ADDRESS ON FILE | | | | | | | |
| 41182 | AYALA SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 41183 | AYALA SANTOS, ORESTES | ADDRESS ON FILE | | | | | | | |
| 41184 | AYALA SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 41185 | AYALA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41186 | AYALA SEDA, LEE M. | ADDRESS ON FILE | | | | | | | |
| 41187 | AYALA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41188 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 41189 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 41190 | AYALA SEGUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41191 | AYALA SEGUI, TANIA | ADDRESS ON FILE | | | | | | | |
| 41192 | AYALA SEPULVEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41193 | AYALA SEPULVEDA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 41194 | AYALA SERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 41197 | AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| 41198 | AYALA SERRANO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 41199 | AYALA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41200 | AYALA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41201 | AYALA SERRANO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 41202 | AYALA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41203 | AYALA SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 41204 | AYALA SILVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41205 | Ayala Silva, Jaime | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41206 | AYALA SILVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 41207 | AYALA SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 41208 | AYALA SKERRET, DORALIS | ADDRESS ON FILE | | | | | | | |
| 41209 | AYALA SOLER, OMAR | ADDRESS ON FILE | | | | | | | |
| 41210 | Ayala Soltren, Roberto | ADDRESS ON FILE | | | | | | | |
| 41211 | AYALA SORIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 41212 | AYALA SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 41213 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41214 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41215 | AYALA SOTO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 41216 | AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 41217 | Ayala Soto, Edwin T | ADDRESS ON FILE | | | | | | | |
| 41218 | AYALA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41219 | AYALA SOTO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 41220 | AYALA SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 41221 | AYALA SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 41222 | Ayala Soto, Juan B | ADDRESS ON FILE | | | | | | | |
| 41223 | AYALA SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| 41224 | AYALA SOTO, RUT M | ADDRESS ON FILE | | | | | | | |
| 41225 | AYALA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 41226 | AYALA SOTOMAYOR, REGINO | ADDRESS ON FILE | | | | | | | |
| 41227 | AYALA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41228 | AYALA SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41229 | Ayala Suarez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 41230 | AYALA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41231 | AYALA SULLIVAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 41233 | AYALA TANON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 41234 | AYALA TANON, ANA R | ADDRESS ON FILE | | | | | | | |
| 41235 | AYALA TANON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41236 | AYALA TANON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 41237 | Ayala Tapia, Luis F | ADDRESS ON FILE | | | | | | | |
| 41238 | AYALA TARDY, JEANNAM | ADDRESS ON FILE | | | | | | | |
| 41239 | AYALA TERRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41240 | AYALA TERRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41241 | Ayala Texidor, Jonathan | ADDRESS ON FILE | | | | | | | |
| 41242 | AYALA THILLET, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 41243 | AYALA THILLET, STEVE | ADDRESS ON FILE | | | | | | | |
| 41244 | Ayala Tiburcio, Enrique | ADDRESS ON FILE | | | | | | | |
| 41245 | AYALA TIRADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 41246 | AYALA TOLEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 41247 | AYALA TORO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 41248 | Ayala Toro, Maritza | ADDRESS ON FILE | | | | | | | |
| 41249 | AYALA TORO, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| 41250 | AYALA TORRES MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41251 | AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41252 | AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41253 | AYALA TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 41254 | AYALA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 41255 | AYALA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 41256 | AYALA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41257 | AYALA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41258 | AYALA TORRES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 41259 | AYALA TORRES, DARAMID | ADDRESS ON FILE | | | | | | | |
| 41260 | AYALA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 41261 | AYALA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 41262 | AYALA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 41263 | AYALA TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | |
| 41264 | AYALA TORRES, ILIA L | ADDRESS ON FILE | | | | | | | |
| 41265 | AYALA TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 41266 | AYALA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 41267 | AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41268 | AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41195 | AYALA TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| 41269 | AYALA TORRES, JESSELIA | ADDRESS ON FILE | | | | | | | |
| 41270 | AYALA TORRES, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 41271 | AYALA TORRES, JOHANNAM. | ADDRESS ON FILE | | | | | | | |
| 41272 | AYALA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 41273 | AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41274 | AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41275 | AYALA TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 41276 | Ayala Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 41277 | AYALA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41278 | AYALA TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 41279 | AYALA TORRES, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 41280 | AYALA TORRES, LINDA J | ADDRESS ON FILE | | | | | | | |
| 41281 | AYALA TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 41282 | AYALA TORRES, MAIRA | ADDRESS ON FILE | | | | | | | |
| 41283 | AYALA TORRES, MAREL | ADDRESS ON FILE | | | | | | | |
| 41284 | AYALA TORRES, MARYINES | ADDRESS ON FILE | | | | | | | |
| 41285 | AYALA TORRES, OLGA R | ADDRESS ON FILE | | | | | | | |
| 41232 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 41286 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 41287 | AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 41288 | AYALA TORRES, REYES M. | ADDRESS ON FILE | | | | | | | |
| 41289 | AYALA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 41290 | AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | | |
| 41291 | AYALA TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 41292 | AYALA TORRES, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 41293 | AYALA TORRES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 41294 | AYALA TORUELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 41295 | AYALA TOSTE, ALMA | ADDRESS ON FILE | | | | | | | |
| 41296 | Ayala Toste, Ramon | ADDRESS ON FILE | | | | | | | |
| 617164 | AYALA TOWING SERVICE | BOX 230 | | | | TOA ALTA | PR | 00954 | |
| 41297 | AYALA TROSSI, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 41298 | AYALA TROSSI, PEGGY | ADDRESS ON FILE | | | | | | | |
| 41299 | AYALA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 41300 | AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 41301 | AYALA VALENTIN, EVA E | ADDRESS ON FILE | | | | | | | |
| 41302 | AYALA VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 41303 | AYALA VALENTIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41304 | AYALA VALLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 41306 | AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41307 | AYALA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41308 | AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41309 | AYALA VARGAS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 41310 | Ayala Vargas, Justino | ADDRESS ON FILE | | | | | | | |
| 41311 | AYALA VARGAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 41312 | AYALA VARGAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41313 | AYALA VARGAS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 41314 | AYALA VARGAS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 41315 | AYALA VARGAS, RAMON G | ADDRESS ON FILE | | | | | | | |
| 41316 | AYALA VARGAS, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 41317 | AYALA VARGAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 41318 | AYALA VARGAS, ZOE | ADDRESS ON FILE | | | | | | | |
| 41319 | AYALA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41320 | AYALA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41321 | AYALA VAZQUEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 41322 | AYALA VAZQUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 41323 | AYALA VAZQUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 41324 | Ayala Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| 41325 | AYALA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 41326 | AYALA VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 41327 | AYALA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 41328 | Ayala Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 41329 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 41330 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 41331 | Ayala Vazquez, Mateo | ADDRESS ON FILE | | | | | | | |
| 41332 | AYALA VAZQUEZ, MATEO | ADDRESS ON FILE | | | | | | | |
| 41333 | AYALA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 41334 | AYALA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 41335 | AYALA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41336 | AYALA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 41337 | AYALA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 41338 | AYALA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 41339 | AYALA VEGA, EVA J | ADDRESS ON FILE | | | | | | | |
| 41340 | AYALA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41341 | AYALA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41342 | AYALA VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 41343 | Ayala Vega, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 41344 | AYALA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 41345 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 41346 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 41347 | AYALA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 41348 | AYALA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 41349 | AYALA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 41350 | AYALA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41351 | AYALA VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41352 | AYALA VEGA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 41353 | AYALA VEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 41354 | Ayala Vega, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41355 | Ayala Velazquez, Efrain J | ADDRESS ON FILE | | | | | | | |
| 41356 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41357 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41358 | Ayala Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| 41360 | AYALA VELAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 41361 | AYALA VELAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 41362 | Ayala Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 41363 | AYALA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 41364 | AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 41365 | AYALA VELEZ MD, IVAN S | ADDRESS ON FILE | | | | | | | |
| 41366 | AYALA VELEZ, ANISA M | ADDRESS ON FILE | | | | | | | |
| 41367 | AYALA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41368 | AYALA VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 41369 | Ayala Velez, Julio C | ADDRESS ON FILE | | | | | | | |
| 41370 | AYALA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 41371 | AYALA VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 41372 | AYALA VELILLA, ARTAGNAN | ADDRESS ON FILE | | | | | | | |
| 41373 | AYALA VELILLA, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 41374 | AYALA VERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 41375 | AYALA VERDEJO, ENID | ADDRESS ON FILE | | | | | | | |
| 41377 | AYALA VICENTE, EVY J | ADDRESS ON FILE | | | | | | | |
| 41378 | AYALA VIDAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41379 | Ayala Vidal, Mayra | ADDRESS ON FILE | | | | | | | |
| 41380 | AYALA VILLALOBO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41381 | AYALA VILLALOBOS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 41382 | AYALA VILLALOBOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 41383 | Ayala Villanueva, Efrain | ADDRESS ON FILE | | | | | | | |
| 41384 | AYALA VILLARIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 41385 | AYALA VILLEGAS, CHARYSELL | ADDRESS ON FILE | | | | | | | |
| 41386 | AYALA YAMBO, GICELA | ADDRESS ON FILE | | | | | | | |
| 41387 | AYALA YAMBOT, NORMA | ADDRESS ON FILE | | | | | | | |
| 41388 | AYALA ZANABRIA, PAULITA | ADDRESS ON FILE | | | | | | | |
| 41389 | Ayala Zaragoza, Hiram G | ADDRESS ON FILE | | | | | | | |
| 41390 | AYALA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 41391 | AYALA ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 41392 | AYALA ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 41393 | AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41394 | AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41395 | AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 41396 | AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 41397 | AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| 41398 | AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41399 | AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 41400 | AYALA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 41401 | AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 41402 | AYALA, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 41403 | AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 41404 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41405 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41406 | AYALA, WILREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41407 | AYALA, YARA | ADDRESS ON FILE | | | | | | | |
| 41409 | AYALAALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41410 | AYALAMALDONADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 41411 | Ayala-Martínez, Norma | ADDRESS ON FILE | | | | | | | |
| 41412 | AYALAPARRILLA, MELESIO | ADDRESS ON FILE | | | | | | | |
| 41413 | AYALAREYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41415 | AYALARIVERA, LISAMEL | ADDRESS ON FILE | | | | | | | |
| 41416 | AYALARIVERA, URBANO | ADDRESS ON FILE | | | | | | | |
| 41417 | AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 617165 | AYALAS TOOLS RENTAL | PO BOX 714 | | | | COROZAL | PR | 00783 | |
| 41418 | AYALASANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41419 | Ayala-Vázquez, Teresa | ADDRESS ON FILE | | | | | | | |
| 41420 | AYANNA S BLASINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 41421 | AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | | CAYEY | PR | 00737 | |
| 41422 | AYARIS RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 41423 | AYARZA SALIVIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 41424 | AYBAR BATISTA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 41425 | AYBAR CANAHUATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 41426 | AYBAR CARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41427 | AYBAR DIAZ, GIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 41428 | AYBAR DIAZ, JACLYN A | ADDRESS ON FILE | | | | | | | |
| 41429 | AYBAR FABIAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 41430 | AYBAR FERMIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41431 | AYBAR FERMIN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 41432 | AYBAR INFANZON, JULIO | ADDRESS ON FILE | | | | | | | |
| 41433 | AYBAR MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 41434 | AYBAR MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 41435 | AYBAR ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 41436 | AYBAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 41437 | Aybar Serrano, Rogelio | ADDRESS ON FILE | | | | | | | |
| 41438 | AYBAR SOCARRAS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 41439 | AYBAR SOLTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 41440 | AYBAR SOLTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41441 | AYBAR URRUTIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 41442 | AYDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617166 | AYDA M MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 617167 | AYDELIS ESTRELLA CORREA | VALENCIA | N 3 CALLE B | | | BAYAMON | PR | 00959 | |
| 617168 | AYDELIZ GONZALEZ VILLANUEVA | HC1 BOX 6030 | BO BAJADERO | | | ARECIBO | PR | 00616 | |
| 617169 | AYDIL Y APONTE STO | RR 6 BOX 9339 | | | | SAN JUAN | PR | 00901 | |
| 41443 | AYECHA MARIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617170 | AYEICHA GONZALEZ CASTELLANOS | COOP VILLA KENNEDY | EDIF 24 APT 371 | | | SAN JUAN | PR | 00915 | |
| 41444 | AYEISHA M GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 41445 | AYEISHA M TORRUELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 41446 | AYEISHA MICHELLE GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 41447 | AYEISHA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 41448 | AYENDE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41449 | AYENDE CAMPOVERDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41450 | AYENDE CANDELARIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41451 | AYENDE CORDOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41452 | AYENDE DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 41453 | AYENDE DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 41454 | Ayende Delgado, Julio Jose | ADDRESS ON FILE | | | | | | | |
| 41455 | AYENDE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41456 | AYENDE FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 41457 | Ayende Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 41458 | AYENDE GABRIEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 41459 | AYENDE GABRIEL, LUIS G | ADDRESS ON FILE | | | | | | | |
| 41460 | AYENDE GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 41461 | AYENDE GONZALEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 41462 | AYENDE IRIZARRY, MAYDA | ADDRESS ON FILE | | | | | | | |
| 41463 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41464 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41465 | AYENDE MELENDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 41466 | AYENDE MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 41467 | AYENDE MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41468 | AYENDE MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 41469 | AYENDE MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41470 | Ayende Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 41471 | AYENDE MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41472 | AYENDE ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 41473 | AYENDE RIVERA, CELLYANN | ADDRESS ON FILE | | | | | | | |
| 41474 | AYENDE SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 41475 | AYENDE SANCHEZ, RAMON W. | ADDRESS ON FILE | | | | | | | |
| 41476 | Ayende Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 41477 | AYENDE VALDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 617171 | AYER TRUCK LINE INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 41478 | AYERDI SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41479 | AYERIM M VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 41480 | AYERST WYETH PHARMACEUTICAL | PO BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 41481 | AYES GARCIA, LUIS C | ADDRESS ON FILE | | | | | | | |
| 41482 | AYES SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 41483 | AYES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 41484 | AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 41485 | AYES SANTOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 41486 | AYES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 617172 | AYLEEN CARRION MALDONADO | 9 F 3 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 617173 | AYLEEN FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617174 | AYLEEN GONZALEZ LEON | URB VILLA DEL SOL | E 2 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 617175 | AYLEEN I ROMAN CRUZ | URB SAN FELIPE | J 3 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 41487 | AYLEEN JAMES REYES | ADDRESS ON FILE | | | | | | | |
| 41488 | AYLEEN MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 41489 | AYLEEN MENIEUR | ADDRESS ON FILE | | | | | | | |
| 41490 | AYLEEN SERRANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 617176 | AYLENE FERRER MARTINEZ | URB SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730 | |
| 617177 | AYLIN RODRIGUEZ BONILLA | HC 06 BOX 4372 | | | | COTTO LAUREL | PR | 00780 | |
| 41414 | AYMARA NEGRONI PENA | ADDRESS ON FILE | | | | | | | |
| 41491 | AYMARA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 617178 | AYMARD NEGRON ENCARNACION | PO BOX 1664 | | | | CAROLINA | PR | 00984 | |
| 41492 | AYMAT ARZUAGA, GRACIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41493 | AYMAT ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 41494 | AYMAT AVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 41495 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41496 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41497 | AYMAT CUADRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 41498 | AYMAT FAS, JAFET A | ADDRESS ON FILE | | | | | | | |
| 41499 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41500 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41501 | AYMAT FRIAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 41502 | AYMAT FRIAS, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 41503 | AYMAT FRIAS, DIANNETTE V. | ADDRESS ON FILE | | | | | | | |
| 41504 | AYMAT JUSINO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 41505 | AYMAT LLANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41506 | AYMAT LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41507 | AYMAT LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 41508 | AYMAT LÓPEZ, VERONICA R. | ADDRESS ON FILE | | | | | | | |
| 41509 | AYMAT MENDOZA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 41510 | AYMAT NEGRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41511 | AYMAT NEGRON, MARTA T | ADDRESS ON FILE | | | | | | | |
| 41512 | AYMAT NEGRON, VIOLA | ADDRESS ON FILE | | | | | | | |
| 41513 | AYMAT ORTIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 41514 | AYMAT RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41515 | AYMAT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41516 | AYMAT RIVERA, OSMAR | ADDRESS ON FILE | | | | | | | |
| 41517 | AYMAT ROSARO, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 41518 | AYMAT RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 617179 | AYMAT VERDEJO DEL TORO | PO BOX 911 | | | | LUQUILLO | PR | 00773 | |
| 41520 | AYME BURGOS SOSA | ADDRESS ON FILE | | | | | | | |
| 617180 | AYMEE L YERA DIAZ | PO BOX 9023717 | | | | SAN JUAN | PR | 00902 3717 | |
| 617181 | AYMEE LLUCH / EQUIPO LOS SONICS | SECTOR EL CORCHO ANGELES | CARR 111 INT 600 KM 1.3 | | | UTUADO | PR | 00641 | |
| 617182 | AYMEE M TORRES AVILA | VILLA PRADES | 643 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 41521 | AYMERICH CONDE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 41522 | AYMETTE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 41523 | AYNA GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 41524 | AYO CARABALLO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 41525 | AYOROA SANTALIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41526 | AYOROA SOLDEVILA, AIDA | ADDRESS ON FILE | | | | | | | |
| 41527 | AYRA FERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 41528 | AYRA L CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 617183 | AYRANDA MOREL SANCHEZ | URB LOIZA VALLEY | T 715 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 41529 | AYROL GUZMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 41530 | AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | | PHILADELPHIA | PA | 19106 | |
| 41531 | AYSHA CASIANO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 617185 | AYSHA CONCEPCION LIZARDI | PO BOX 4947 | | | | SAN JUAN | PR | 00902 | |
| 617184 | AYSHA CONCEPCION LIZARDI | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 41532 | AYSHA MARY VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 41533 | AYSHBELLE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 617186 | AYTHON J LABIERA ALOMAR | COND FONTANA TOWER | APT 604 | | | CAROLINA | PR | 00982 | |
| 617187 | AYTON PAGAN | MARBELLA DEL CARIBE WEST | 5347 AVE ISLA VERDE SUITE 1409 | | | CAROLINA | PR | 00979 | |
| 617188 | AYTSIE GONZALEZ RODRIGUEZ | P O BOX 8897 | | | | BAYAMON | PR | 00960-8897 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41534 | AYUDAME,INC., JESUCRISTO | ADDRESS ON FILE | | | | | | | |
| 41535 | AYUL LLC | PO BOX 9945 | | | | CAROLINA | PR | 00988-9945 | |
| 41536 | AYUSO AGOSTO, YOHANDRA | ADDRESS ON FILE | | | | | | | |
| 41537 | AYUSO AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 41538 | AYUSO AVILEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 41539 | AYUSO BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41540 | Ayuso Benitez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 41541 | AYUSO BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 41542 | AYUSO BRENES, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| 41543 | AYUSO BULTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 41544 | AYUSO BULTRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 41545 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| 41546 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| 41547 | AYUSO CLEMENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 41548 | AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | | |
| 41549 | AYUSO COLON, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 41550 | Ayuso Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 41551 | AYUSO COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 41552 | AYUSO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 41553 | AYUSO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 41554 | AYUSO CORDERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 41555 | AYUSO CORREA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 41556 | AYUSO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41557 | AYUSO DELGADO, NILSA D | ADDRESS ON FILE | | | | | | | |
| 41558 | AYUSO DELVALLE, ROSA EMMA | ADDRESS ON FILE | | | | | | | |
| 41559 | AYUSO ELICIER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 41560 | AYUSO ELICIER, MARISEL | ADDRESS ON FILE | | | | | | | |
| 41561 | AYUSO ELICIER, YAITZA | ADDRESS ON FILE | | | | | | | |
| 41562 | AYUSO EXPOSITO, ADIANID | ADDRESS ON FILE | | | | | | | |
| 41563 | AYUSO EXPOSITO, RONALD | ADDRESS ON FILE | | | | | | | |
| 41564 | AYUSO FARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 41565 | AYUSO FARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41566 | AYUSO FELIX, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 41567 | AYUSO GUZMAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 41568 | AYUSO HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 41569 | AYUSO HERNANDEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 41570 | AYUSO JIMENEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 41571 | AYUSO MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| 41572 | AYUSO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 41573 | AYUSO MONCLOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41574 | AYUSO MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 41575 | AYUSO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 41576 | AYUSO NOLASCO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 41577 | AYUSO OCASIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 41579 | AYUSO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 41580 | AYUSO PARIS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 41581 | AYUSO PENA, VIANA R | ADDRESS ON FILE | | | | | | | |
| 41582 | AYUSO PONCE, HEDRIAN | ADDRESS ON FILE | | | | | | | |
| 41584 | AYUSO QUINONES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 41585 | AYUSO RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41586 | AYUSO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 41587 | Ayuso Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| 41588 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 41589 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 41590 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| 41591 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| 41592 | AYUSO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41593 | AYUSO RIVERA, YARMILA | ADDRESS ON FILE | | | | | | | |
| 41594 | AYUSO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 41595 | AYUSO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41596 | AYUSO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 41597 | AYUSO ROSA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 41598 | AYUSO ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 41599 | AYUSO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 41600 | AYUSO TAPIA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 41601 | AYUSO TORRES, DARMY | ADDRESS ON FILE | | | | | | | |
| 41602 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 41603 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 41604 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| 41605 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| 41606 | AYUSO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 41607 | AYUSO, SUJEL | ADDRESS ON FILE | | | | | | | |
| 41608 | AYUSORAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 617189 | AYUSTAR CORP | PO BOX 70171 | | | | SAN JUAN | PR | 00736-8171 | |
| 41609 | AYVELEE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 617190 | AYXA REY DIAZ | 2 CALLE TAFT | | | | SAN JUAN | PR | 00911 | |
| 617191 | AYXIA LEBRON FIGUEROA | 15 TOLOSA SULTANA | | | | MAYAGUEZ | PR | 00680-1455 | |
| 41610 | AZ ARRHYTHMIA CONSULTANTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 41611 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | | CAROLINA | PR | 00983-3837 | |
| 41612 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | 4A S2 VIA LETICIA | | | CAROLINA | PR | 00984 | |
| 41613 | AZ ROOFING AND WATERPROOFING INC | HC 3 BOX 8576 | | | | DORADO | PR | 00646-9695 | |
| 617192 | AZ3 INC | ATT MIGUEL CAMPOS LOGISTICS | DE 2761 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| 41614 | AZA FOOD CORP | 1353 AVE LUIS VIGOREAUX STE 443 | | | | GUAYNABO | PR | 00966-2715 | |
| 41616 | AZAIRA MARTINEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 617193 | AZALEA FIGUEROA REYES | URB PARK GARDENS | U13 CALLE HOT SPRING | | | SAN JUAN | PR | 00926 | |
| 41617 | AZALEA L. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617194 | AZALIA M CARDONA RODRIGUEZ | BARRIADA BUENA VISTA | 221 CALLE C | | | SAN JUAN | PR | 00917 | |
| 41618 | AZALIA MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 41619 | AZALIA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 41583 | AZALIA ORTEGA Y OSVALDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 617195 | AZALIA RAMOS WALKER | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 617196 | AZALIA RIVERA PEREZ | RES LOS DOMINICOS | EDIF B 2 APT 35 | | | BAYAMON | PR | 00957 | |
| 41620 | AZALIA ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 41621 | AZALIA TIZOL | ADDRESS ON FILE | | | | | | | |
| 617197 | AZALIA TORRES FIGUEROA | HC 01 BOX 6549 | | | | GUAYANILLA | PR | 00656 | |
| 41622 | AZARA Z LUCIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 617199 | AZAREL C. NADAL CORDERO | ALTURAS DE MAYAGUEZ | 1080 CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617198 | AZAREL C. NADAL CORDERO | PO BOX 6557 | | | | MAYAGUEZ | PR | 00681-6557 | |
| 617200 | AZARHI DEL MAR FORTIS SANTIAGO | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 617201 | AZARI ARROCHA VENTURA | 190 CALLE HOSTOS | APT 926 | | | SAN JUAN | PR | 00918 | |
| 41623 | AZARIA M CANDELARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 41624 | AZARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 41625 | AZCONA SOSA, HILDA N | ADDRESS ON FILE | | | | | | | |
| 41626 | AZENETTE ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41627 | AZIZ RAMOS, JEHAD W. | ADDRESS ON FILE | | | | | | | |
| 41628 | AZIZE CRUZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 41629 | AZIZE DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| 41630 | AZIZE DIAZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 617202 | AZLIN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 41631 | AZOCAR FEBO, ZUANA | ADDRESS ON FILE | | | | | | | |
| 41632 | AZOR ORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 617203 | AZOULAY AZAYAG MORDECHAY | URB VISTA POINT | 3449 CALLE PASEO VERSATIL | | | PONCE | PR | 00716 | |
| 41633 | AZPURUA FIGUEROA, MILKA ENID | ADDRESS ON FILE | | | | | | | |
| 41634 | AZPURUA RAMIREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 41635 | AZUAJE DURAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 617204 | AZUCENA RUIZ BERGANZO | ADDRESS ON FILE | | | | | | | |
| 41636 | AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 41637 | AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | | AGUA BUENAS | PR | 00703 | |
| 41638 | AZULAY DERI MIER | ADDRESS ON FILE | | | | | | | |
| 617205 | AZULEJOS Y CERAMICAS | PO BOX 29846 | | | | SAN JUAN | PR | 00929-2002 | |
| 617206 | AZUR ENVIRONMENTAL | 2232 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8883 | |
| 41639 | AZYDABETH REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 41640 | AZZARO GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 617207 | B & B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | | SAN JUAN | PR | 00911 | |
| 41641 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | | SAN JUAN | PR | 00926 | |
| 617208 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | | | | SAN JUAN | PR | 00926 | |
| 617209 | B & B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | | CIDRA | PR | 00739 | |
| 617210 | B & B L E EQUIPMENT INC | 369 SAN CLAUDIO SUITE 3 | | | | SAN JUAN | PR | 00926 | |
| 41642 | B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO SUITE # 3 | | | | SAN JUAN | PR | 00926-0000 | |
| 41643 | B & B MANUFACTURING | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |
| 617211 | B & C CALIBRATION CENTER | PO BOX 363201 | | | | SAN JUAN | PR | 00936 | |
| 617212 | B & D PROPERTIES S E | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 617213 | B & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00794 | |
| 617214 | B & G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 41644 | B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 41645 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 41646 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 41647 | B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | | SAN JUAN | PR | 00918 | |
| 41648 | B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 617215 | B & V AUTO PARTS | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 41649 | B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325 SUITE 273 | | | | SAN JUAN | PR | 00936-0000 | |
| 41650 | B A TRANSPORT, INC | VILLA DEL MONTE | 216 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953-3546 | |
| 41651 | B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 617216 | B A R V I FOOD CORPORATION | PO BOX 22773 | | RIO PIEDRAS | | SAN JUAN | PR | 00931 | |
| 617217 | B A S F PHARMACEUTICAL | PO BOX 795 | | | | JAYUYA | PR | 00664-0795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41652 | B AND B TARGET CENTER INC | 369 CALLE SAN CLAUDIO STE 3 | | | | SAN JUAN | PR | 00926 | |
| 41653 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3102 | |
| 41654 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956-0000 | |
| 617218 | B AND P COMPANY INC | P O BOX 9023878 | | | | SAN JUAN | PR | 00902 3878 | |
| 41655 | B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | | KISSIMMEE | FL | 34744 | |
| 41656 | B ARROW GROUP | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 617219 | B B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 41657 | B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 41658 | B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | | GUAYNABO | PR | 00969 | |
| 41659 | B BRAUN OF AMERICA INC | 824 12TH AVE | | | | BETHLEHEM | PA | 18018-3524 | |
| 617220 | B C ELECTRONICS | P O BOX 1268 | | | | MOCA | PR | 00676 | |
| 617221 | B C F GROUP | PMB 356 ROAD 19 1353 | | | | GUAYNABO | PR | 00966 | |
| 617222 | B C H CORP | 1535 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 617223 | B C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | | WESTMONT | IL | 60559 | |
| 41660 | B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | | PONCE | PR | 00715-0145 | |
| 41661 | B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | | CAROLINA | PR | 00979 | |
| 41662 | B G MEDICAL CORP CSP | PO BOX 1709 | | | | YAUCO | PR | 00698-1709 | |
| 617224 | B HNOS GAS STATION INC | PO BOX 1658 | | | | CIDRA | PR | 00739 | |
| 617225 | B I P R | HC 52 BOX 3328 | | | | GARROCHALES | PR | 00652 | |
| 41663 | B I RESOURCES INC | PO BOX 193101 | | | | SAN JUAN | PR | 00919-3101 | |
| 41664 | B J HIDRAULIC | 2 CALLE BALDORIOTY | | | | CATANO | PR | 00962 | |
| 617226 | B J HIDRAULIC | VILLA NEVARES | 1009 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 617227 | B J INVESTMENT INC | PO BOX 3417 | | | | CAROLINA | PR | 00984-3417 | |
| 41665 | B L INVESTMENT INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936 | |
| 41666 | B M A S INC | 233 OVERLAND TRL | | | | MCDONOUGH | GA | 30252-2581 | |
| 41667 | B M C S INC | PO BOX 974 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 617228 | B M J FOODS PR INC | PO BOX 4963 | | | | CAGUAS | PR | 00725-4963 | |
| 41668 | B M S SALES AND SERVICES INC | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926 | |
| 41669 | B P A OFFICE SUPPLIES | MARIO VAZQUEZ OPE | DEPTO EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 41670 | B P A OFFICE SUPPLIES | P O BOX 10611 | | | | PONCE | PR | 00731 | |
| 41671 | B P A OFFICE SUPPLIES | P O BOX 560574 | OFIC DE SUPERINTENDENTE | | | GUAYANILLA | PR | 00656 | |
| 617229 | B R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | | LEVITOWN | PR | 00950 | |
| 41672 | B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 41673 | B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 41674 | B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 41675 | B S A OR PUERTO RICO CONCILIO DE P R | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 617230 | B S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | | PATILLAS | PR | 00723 | |
| 617231 | B T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5219 | |
| 617232 | B T S REFUELING | PO BOX 360289 | | | | GUAYNABO | PR | 00969-7035 | |
| 617233 | B V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 41676 | B V R AMBULANCE BEST CARE | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 617234 | B Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | | PONCE | PR | 00731 | |
| 617235 | B Z CONSTRUCTION SE | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| 617236 | B& H PHOTO VIDEO INC | 420 NINTH AVE | | | | NEW YORK | NY | 10002 | |
| 41677 | B&A CONSULTING ENGINEERS, PSC | VALLE HERMOSO | Z13 CALLE OLMO | | | HORMIGUEROS | PR | 00660-1416 | |
| 41678 | B&B TARGET CENTER | 369 SAN CLAUDIO AVENUE | SUITE 3 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617237 | B&B TARGET CENTER | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 41679 | B&J ATTORNEY AT LAW PSC | URB ELEONOR ROSEVELT | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 41680 | B&S MEDICAL RENTALS INC | PO BOX 740 | | | | BOQUERON | PR | 00622 | |
| 41681 | B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | | BAYAMON | PR | 00961-7422 | |
| 617238 | B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | | NORCROSS | GA | 30093 | |
| 41682 | BABA ORTIZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| 41683 | BABA ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 41684 | BABA PEEBLES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 41685 | BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 41686 | BABA RIVERA, JANICE A. | ADDRESS ON FILE | | | | | | | |
| 41687 | BABATIVA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 41688 | BABI TRAVELS | EXT EL COMANDANTE | 242 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 41689 | BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | URB MONTE CARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41690 | BABIES IST SCHOOL I | URB MONTECARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41691 | BABIES NEW WORLD | PMB 354 STE 67 35 CALLE JUAN C. BORBON | | | | GUAYNABO | PR | 00969 | |
| 41692 | BABIES NEW WORLD PRE SCHOOL CO | PMB 354 | 35 JUAN C BORBON ST 67 | | | GUAYNABO | PR | 00969 | |
| 41693 | BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 41694 | BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | | RIO GRANDE | PR | 00745 | |
| 41695 | BABILONIA ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 41696 | BABILONIA ACEVEDO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 41697 | BABILONIA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41698 | BABILONIA ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 41699 | BABILONIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41700 | BABILONIA ACEVEDO, SOL A | ADDRESS ON FILE | | | | | | | |
| 41701 | BABILONIA AUTO AIR | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 41702 | Babilonia Ayala, Miguel A | ADDRESS ON FILE | | | | | | | |
| 41703 | BABILONIA BABILONIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 41704 | Babilonia Babilonia, Jesus | ADDRESS ON FILE | | | | | | | |
| 41705 | BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41706 | BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 41707 | BABILONIA BRAVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 41708 | BABILONIA CASIANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41709 | BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41710 | BABILONIA CEDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 41711 | BABILONIA CEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41712 | BABILONIA CEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41713 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41714 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41715 | BABILONIA CORDERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 41716 | BABILONIA CORTES, BERNARD | ADDRESS ON FILE | | | | | | | |
| 41717 | BABILONIA CORTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 41718 | BABILONIA CORTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 41719 | Babilonia Cortez, Luis | ADDRESS ON FILE | | | | | | | |
| 41720 | BABILONIA CRUZ MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 41721 | BABILONIA DEYNES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 41722 | BABILONIA DUBLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41723 | BABILONIA DUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| 41724 | BABILONIA ENGINEERING GROUP | 1123 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41725 | BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | RIO PIEDRAS | PR | 00926-1305 | |
| 41726 | BABILONIA GALARZA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 41727 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41728 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41729 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41730 | Babilonia Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 41731 | BABILONIA GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 41732 | BABILONIA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 41733 | BABILONIA GONZALEZ, SOL D | ADDRESS ON FILE | | | | | | | |
| 41734 | BABILONIA HERNANDEZ, EDGARGO | ADDRESS ON FILE | | | | | | | |
| 41735 | BABILONIA HERNANDEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 41736 | BABILONIA HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41737 | BABILONIA HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 41738 | BABILONIA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 41739 | BABILONIA HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 41740 | BABILONIA HERNANDEZ, WAGDA L | ADDRESS ON FILE | | | | | | | |
| 41741 | BABILONIA HESS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 41742 | BABILONIA HESS, MARIA | ADDRESS ON FILE | | | | | | | |
| 41743 | Babilonia Hopping, Thomas G. | ADDRESS ON FILE | | | | | | | |
| 41744 | BABILONIA IDELFONZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41745 | BABILONIA LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 41746 | BABILONIA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 41747 | BABILONIA MARICHAL, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 41748 | BABILONIA MENDEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 41749 | Babilonia Mendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 41750 | BABILONIA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 41751 | BABILONIA MENDEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 41752 | BABILONIA MIRANDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 41753 | BABILONIA MOLLFULLEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41754 | BABILONIA MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 41755 | Babilonia Morales, Nerissa | ADDRESS ON FILE | | | | | | | |
| 41756 | BABILONIA MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 41757 | BABILONIA MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 41758 | BABILONIA NAVEDO, ALMA DEL C | ADDRESS ON FILE | | | | | | | |
| 41759 | BABILONIA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41760 | BABILONIA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 41761 | BABILONIA PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 41762 | BABILONIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 41763 | BABILONIA PUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| 41764 | BABILONIA RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 41765 | BABILONIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41766 | Babilonia Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 41767 | BABILONIA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 41768 | BABILONIA RIVERA, TAISE | ADDRESS ON FILE | | | | | | | |
| 41769 | BABILONIA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 41770 | BABILONIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 41771 | BABILONIA ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 41772 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41773 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41774 | BABILONIA SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41775 | BABILONIA SOTOMAYOR, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 41776 | BABILONIA TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 41777 | BABILONIACASIANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 617239 | BABILONIAS AUTO AIR | HC 01 BOX 6354 | | | | MOCA | PR | 00676-1294 | |
| 41778 | BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 41779 | BABY ISLAND INC | PO BOX 1329 | | | | QUEBRADILLAS | PR | 00678-1329 | |
| 617240 | BABYLAND KOLORIN | 172 CALLE VILLAMIL | | | | SAN JUAN | PR | 00910-8643 | |
| 617241 | BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 617242 | BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | | COROZAL | PR | 00783 | |
| 41780 | BACA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 617243 | BACARDI CORP | P O BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 617244 | BACARDI CORP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 41781 | BACARDI CORP DISPENSARIO | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 41782 | BACARDI, NAHIR | ADDRESS ON FILE | | | | | | | |
| 41783 | BACAY, RUDYARD P | ADDRESS ON FILE | | | | | | | |
| 41784 | BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | | SAN JUAN | PR | 00925 | |
| 41785 | BACCO RESTO BAR DBA BACANAL CORP | URB EL CEREZAL REPTO DE DIEGO | 1643 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 41786 | BACEIREDO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41787 | BACENET ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41788 | BACENET BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 41789 | Bacenet Berrios, Loyda E. | ADDRESS ON FILE | | | | | | | |
| 41790 | Bache Simonet, Carl S | ADDRESS ON FILE | | | | | | | |
| 41791 | BACHETTI OLMO, LEWIS | ADDRESS ON FILE | | | | | | | |
| 41792 | BACHIER ARCAYA, JEAN | ADDRESS ON FILE | | | | | | | |
| 41793 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 41794 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 41795 | BACHIER AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 41796 | BACHIER CINTRON, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 41797 | BACHIER CORDOVA, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41798 | BACHIER MEJIAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 41799 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41800 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41801 | BACHIER ORTIZ, AMOS R | ADDRESS ON FILE | | | | | | | |
| 41802 | BACHIER RODRIGUEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 41803 | BACHIER ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41804 | BACHIER ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 41805 | BACHIER ROMAN, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 41806 | BACHIER SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 41807 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 41808 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 41809 | BACHILLER DUARTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 41810 | Bachiller Estrada, Alfonso | ADDRESS ON FILE | | | | | | | |
| 41811 | BACHILLER ESTRADA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 41812 | BACHILLER NIEVES, ENCARNACION A | ADDRESS ON FILE | | | | | | | |
| 41813 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41814 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41815 | BACHOUR CHAHINE, HELENA | ADDRESS ON FILE | | | | | | | |
| 41816 | BACHOUR CHAHINE, JANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41818 | BACICO INC | PO BOX 50554 | | | | TOA BAJA | PR | 00950 | |
| 41819 | BACILIO ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 41820 | BACK PAIN INSTITUTE OF NORTH FLORIDA | MEDICAL RECORDS | 1218 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| 41821 | BACK SCHOOL OF ATLANTA | 1962 NORTHSIDE DRIVE NW | | | | ATLANTA | GA | 30318-2631 | |
| 41822 | BACK UP GROUP CORP | PO BOX 190176 | | | | SAN JUAN | PR | 00919 | |
| 41823 | BACKER BLAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 617245 | BACKROOM PRODUCTION | P O BOX 11850SUITE 39 | | | | SAN JUAN | PR | 00918 | |
| 617246 | BACKSTAGE PARTNERS INC | PO BOX 37179 | | | | SAN JUAN | PR | 00937-2760 | |
| 617247 | BACKSTAGE SHOOT DIRECTORY | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 617248 | BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | | PONCE | PR | 00716-0210 | |
| 41824 | BACO ALFARO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 41825 | BACO ALFARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41827 | BACO BAGUE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 41828 | BACO BAQUE MD, PRISCILA L | ADDRESS ON FILE | | | | | | | |
| 41829 | BACO BROGNIEZ MD, CARRIE C | ADDRESS ON FILE | | | | | | | |
| 41831 | BACO DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 41833 | BACO KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41834 | BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 41835 | BACO RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 41836 | BACO RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 41837 | BACO SERRANO, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 41838 | BACO VIAMONTE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 617249 | BACPLAS INC | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 617250 | BACTERIA POWER | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 41839 | BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 41840 | BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 41841 | BADEA PEREZ, LUC C | ADDRESS ON FILE | | | | | | | |
| 41842 | BADEA ROSA, ADNORIS | ADDRESS ON FILE | | | | | | | |
| 41843 | BADEA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 41844 | BADELIER CASTRO, ROGER | ADDRESS ON FILE | | | | | | | |
| 41845 | BADER HMIEDAN, MOHAMMED | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 617251 | BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 | |
| 41846 | BADIA ABELLO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 41847 | BADIA CESTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 41848 | BADIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 41849 | BADIA HAND TO SHOULDER CENTER | 3650 NW 82ND AVE STE 103 | | | | DORAL | FL | 33166 | |
| 41850 | BADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41851 | BADIA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 617252 | BADIANAMAIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 41852 | BADIAS DIEZMURO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 41853 | BADILLO ABASOLO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 41854 | BADILLO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 41855 | BADILLO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 41856 | BADILLO ALMA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 41857 | BADILLO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 41858 | BADILLO ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 41859 | BADILLO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 41860 | BADILLO ANAZAGASTY, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41861 | BADILLO ANAZAGASTY, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 617253 | BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 41862 | BADILLO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 41863 | BADILLO BABILONIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 41864 | BADILLO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 41865 | BADILLO BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 41866 | BADILLO BARBOSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 41867 | BADILLO BARRETO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 41868 | BADILLO BARRETO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 41869 | BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | | |
| 41870 | BADILLO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41871 | BADILLO BOURDON, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 41872 | BADILLO BRAVO, ALICE | ADDRESS ON FILE | | | | | | | |
| 41873 | BADILLO BRAVO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 41874 | BADILLO CARDONA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 41875 | BADILLO CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 41876 | BADILLO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41877 | BADILLO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41878 | BADILLO COLLAZO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 41879 | BADILLO COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 41880 | BADILLO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 41881 | BADILLO CORDERO, ALEXEY | ADDRESS ON FILE | | | | | | | |
| 41882 | BADILLO CORDERO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 41883 | BADILLO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41884 | BADILLO CORDERO, RINA | ADDRESS ON FILE | | | | | | | |
| 41885 | BADILLO CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 41886 | Badillo Cortes, Oscar | ADDRESS ON FILE | | | | | | | |
| 41887 | BADILLO CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41888 | BADILLO CRESPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 41889 | BADILLO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41890 | BADILLO CRUZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| 41891 | BADILLO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41892 | BADILLO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41893 | BADILLO CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 41894 | BADILLO CRUZ, ONILA | ADDRESS ON FILE | | | | | | | |
| 41895 | BADILLO CUMBA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 41896 | BADILLO DEL CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 41897 | BADILLO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 41898 | BADILLO DIAZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 41899 | BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | | |
| 41900 | BADILLO ECHEVARRIA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 41901 | BADILLO ESTEVES, NATHALIE L | ADDRESS ON FILE | | | | | | | |
| 41902 | Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | | |
| 41903 | BADILLO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41904 | BADILLO FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 41905 | BADILLO FELICIANO, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 41906 | BADILLO FERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 41907 | BADILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 41908 | BADILLO GALVAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 41909 | BADILLO GARAYUA, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617254 | BADILLO GARCIA | TORRIMAR | 1618 CALLE PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 41910 | BADILLO GARCIA, YENSA | ADDRESS ON FILE | | | | | | | |
| 41911 | BADILLO GERENA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 41912 | BADILLO GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 41913 | BADILLO GERENA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 41914 | BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 41915 | BADILLO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 41916 | BADILLO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 41917 | BADILLO GONZALEZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 41918 | BADILLO GRAJALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 41919 | BADILLO GRAJALES, LEILANI | ADDRESS ON FILE | | | | | | | |
| 41920 | BADILLO GRAJALES, RENE | ADDRESS ON FILE | | | | | | | |
| 41922 | BADILLO GRAJALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 41923 | BADILLO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41924 | BADILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41925 | Badillo Hernandez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 41926 | BADILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41927 | BADILLO HERNANDEZ, LIRIO | ADDRESS ON FILE | | | | | | | |
| 41928 | BADILLO HERNANDEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 41929 | BADILLO HERNANDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 41930 | BADILLO JARAVIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 41931 | BADILLO JIMENEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 41932 | BADILLO JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 41933 | BADILLO LAMBOGLIA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 41934 | BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| 41935 | BADILLO LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 41936 | BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41937 | BADILLO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41938 | BADILLO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 41939 | BADILLO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 41940 | BADILLO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 41941 | BADILLO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 41942 | BADILLO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41943 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 41944 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 41945 | BADILLO LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41946 | BADILLO MACHADO, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 41947 | Badillo Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| 41948 | BADILLO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 41949 | BADILLO MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 41950 | BADILLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41951 | BADILLO MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 41952 | BADILLO MD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 41953 | BADILLO MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41954 | BADILLO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 41955 | BADILLO MONTALVO, MAXIMINIO | ADDRESS ON FILE | | | | | | | |
| 41957 | BADILLO MONTALVO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 41958 | BADILLO MORALES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 41959 | BADILLO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 41960 | BADILLO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41961 | BADILLO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 41962 | BADILLO MULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 41963 | BADILLO MUNIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 41964 | Badillo Muniz, Alberto | ADDRESS ON FILE | | | | | | | |
| 41965 | Badillo Muniz, Debbie | ADDRESS ON FILE | | | | | | | |
| 41966 | BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| 41967 | BADILLO MUNIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 41968 | Badillo Muniz, Hiram | ADDRESS ON FILE | | | | | | | |
| 41969 | BADILLO MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 41970 | Badillo Negron, Jose M | ADDRESS ON FILE | | | | | | | |
| 41971 | BADILLO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 41972 | BADILLO OCASIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 41973 | BADILLO OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41974 | Badillo Otero, Angel J. | ADDRESS ON FILE | | | | | | | |
| 41975 | BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41976 | BADILLO PEREZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 41977 | BADILLO PEREZ, PAULA L | ADDRESS ON FILE | | | | | | | |
| 41978 | BADILLO PEREZ, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 41979 | BADILLO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41980 | BADILLO PITRE, ROSA | ADDRESS ON FILE | | | | | | | |
| 41981 | BADILLO RAMOS, SALIA F | ADDRESS ON FILE | | | | | | | |
| 41982 | BADILLO REICES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 41983 | BADILLO REICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 41984 | Badillo Rios, Alfredo | ADDRESS ON FILE | | | | | | | |
| 41985 | BADILLO RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 41986 | BADILLO RITCH, LORIE | ADDRESS ON FILE | | | | | | | |
| 41987 | BADILLO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 41988 | BADILLO RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 41989 | BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | | |
| 41990 | BADILLO RODRIGUEZ, ARELY DEL | ADDRESS ON FILE | | | | | | | |
| 41991 | BADILLO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 41992 | BADILLO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 41993 | BADILLO RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 41956 | Badillo Roman, Magaly | ADDRESS ON FILE | | | | | | | |
| 41994 | BADILLO ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 41995 | Badillo Romero, Kelvin | ADDRESS ON FILE | | | | | | | |
| 41996 | BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | | |
| 41997 | BADILLO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 41998 | BADILLO RUIZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 617255 | BADILLO SAATCHI & SAATCHI | CAPARRA HEIGHTS STA | PO BOX 11905 | | | SAN JUAN | PR | 00922 | |
| 41999 | BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 | |
| 42000 | Badillo Sanchez, Joel | ADDRESS ON FILE | | | | | | | |
| 42001 | BADILLO SANCHEZ, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 42002 | BADILLO SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 42003 | BADILLO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 42004 | BADILLO SEGUI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 42005 | BADILLO SEIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 42006 | BADILLO SOSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 42007 | BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 42008 | BADILLO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42009 | BADILLO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42010 | BADILLO SUSS, BERMA | ADDRESS ON FILE | | | | | | | |
| 42011 | BADILLO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 42012 | BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 42013 | BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | | |
| 42014 | BADILLO VALENTIN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 42015 | BADILLO VEGA, MARIE | ADDRESS ON FILE | | | | | | | |
| 42016 | Badillo Velazquez, George | ADDRESS ON FILE | | | | | | | |
| 42017 | Badillo Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 42018 | BADILLO VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 42019 | BADILLO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 42020 | BADILLO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42021 | BADILLO VELEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 42022 | BADILLO VELEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 42023 | BADILLO VERA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 42024 | BADILLO VERAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 42025 | BADILLO VILLANUEVA, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| 42026 | BADILLO YULFO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 42027 | BADILLO, ELENA | ADDRESS ON FILE | | | | | | | |
| 42030 | BADO BARRETO, IVAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| 617256 | BADRAN STORE | 9 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617257 | BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | | SAN JUAN | PR | 00914 | |
| 42031 | BADRENA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 42032 | BADUA MERHEB FINIANOS | ADDRESS ON FILE | | | | | | | |
| 42033 | BADUI GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 42034 | BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 42035 | BAECELO SOSA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 42036 | BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | | |
| 42037 | BAELLO REY, NINA | ADDRESS ON FILE | | | | | | | |
| 42038 | BAELLO REY, NINA | ADDRESS ON FILE | | | | | | | |
| 42039 | BAELLO REY, RAMON | ADDRESS ON FILE | | | | | | | |
| 42040 | Baer Rivera, Cassandra M | ADDRESS ON FILE | | | | | | | |
| 42041 | BAER TECHNOLOGIES | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| 42042 | BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00071 | |
| 42043 | BAER TECHNOLOGIES INC | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| 42044 | BAERGA AGUIRRE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 42046 | BAERGA AMARAT, GLORIMER | ADDRESS ON FILE | | | | | | | |
| 42047 | BAERGA APONTE, SONNY | ADDRESS ON FILE | | | | | | | |
| 42049 | BAERGA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 42050 | BAERGA CARRASQUILLO, ROYD | ADDRESS ON FILE | | | | | | | |
| 42051 | BAERGA CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 42052 | BAERGA CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 42053 | BAERGA CASTRO, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 42054 | BAERGA CASTRO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 42055 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42056 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42057 | BAERGA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 42058 | BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | | |
| 42059 | BAERGA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42060 | BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42061 | BAERGA COLON, WISAEL | ADDRESS ON FILE | | | | | | | |
| 42062 | BAERGA COLON, YISLENE | ADDRESS ON FILE | | | | | | | |
| 42063 | BAERGA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 42064 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 42065 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 42066 | BAERGA CRUZ, MARELLY | ADDRESS ON FILE | | | | | | | |
| 42067 | BAERGA DE LEON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42068 | BAERGA DORTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 42069 | BAERGA DUPEROY, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 42070 | BAERGA FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 42071 | Baerga Gonzalez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 617258 | BAERGA INTERPRICES INC | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 | |
| 42072 | BAERGA LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 42073 | BAERGA LIZARDI MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 42074 | BAERGA LIZARDI, JESUS | ADDRESS ON FILE | | | | | | | |
| 42075 | BAERGA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42076 | BAERGA MARENGO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 42077 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 42078 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 42079 | BAERGA MERCADO, ANIDEL M | ADDRESS ON FILE | | | | | | | |
| 42080 | BAERGA MERCADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42081 | BAERGA MERCADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 42082 | BAERGA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42083 | Baerga Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| 42084 | BAERGA MONTES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 42085 | BAERGA MONTES, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 42086 | BAERGA MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42087 | BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 42088 | BAERGA ORTIZ, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 42089 | BAERGA ORTIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 42090 | BAERGA PORTORREAL, ARLINA | ADDRESS ON FILE | | | | | | | |
| 42091 | BAERGA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 42092 | BAERGA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42093 | BAERGA RODRIGUEZ, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 42094 | BAERGA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42095 | BAERGA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 42096 | BAERGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42097 | BAERGA RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42098 | Baerga Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 42099 | BAERGA RODRIGUEZ, SONIA C | ADDRESS ON FILE | | | | | | | |
| 42100 | BAERGA ROLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| 42101 | BAERGA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42102 | BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42103 | BAERGA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42104 | BAERGA SCHROEDER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42048 | BAERGA SUAREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 42105 | BAERGA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 42106 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | | |
| 42107 | BAERGA TORRES, ZAMIA | ADDRESS ON FILE | | | | | | | |
| 42108 | BAERGA VALLE, MARIA T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42109 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 42110 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 42111 | BAERGA VAZQUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 42112 | BAERGA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42113 | BAERGA VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 42114 | BAERGA VIRUET, SAMIL | ADDRESS ON FILE | | | | | | | |
| 42115 | BAERGA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 42116 | Baergas Montes, Angel J. | ADDRESS ON FILE | | | | | | | |
| 42117 | Baergas Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 42118 | Baez Vazquez, Magaly | ADDRESS ON FILE | | | | | | | |
| 42119 | BAEZ , MARIA S. | ADDRESS ON FILE | | | | | | | |
| 42120 | BAEZ ABREU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 42121 | BAEZ ABREU, JOVITA | ADDRESS ON FILE | | | | | | | |
| 42122 | BAEZ ABREU, MARIA K | ADDRESS ON FILE | | | | | | | |
| 42123 | BAEZ ABRIL, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 42124 | BAEZ ABRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42125 | BAEZ ACABA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 42126 | BAEZ ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 42127 | BAEZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 42128 | BAEZ ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 42129 | BAEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42130 | BAEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42131 | BAEZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 42132 | BAEZ ACOSTA, ALI | ADDRESS ON FILE | | | | | | | |
| 42133 | BAEZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 42134 | BAEZ ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42135 | BAEZ ACOSTA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 42136 | BAEZ ACOSTA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 42137 | BAEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42138 | Báez Adames, Norma I. | ADDRESS ON FILE | | | | | | | |
| 42139 | BAEZ AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 42140 | BAEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42142 | BAEZ ALAMEDA, RICARDO N. | ADDRESS ON FILE | | | | | | | |
| 42143 | BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | | |
| 42144 | BAEZ ALBARRAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 42145 | BAEZ ALBARRAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| 42146 | BAEZ ALBINO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 42147 | BAEZ ALBINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 42148 | BAEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42149 | BAEZ ALEJANDRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 42150 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| 42151 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| 42152 | BAEZ ALGARIN, DELSY | ADDRESS ON FILE | | | | | | | |
| 42153 | BAEZ ALICEA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 42154 | BAEZ ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 42155 | BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 42156 | BAEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 42157 | Baez Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 42158 | BAEZ ALMANZAR, ANNY M | ADDRESS ON FILE | | | | | | | |
| 42159 | BAEZ ALMODOVAR, ALBA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42141 | BAEZ ALMODOVAR, FRANZEMIL | ADDRESS ON FILE | | | | | | | |
| 42160 | BAEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42161 | BAEZ ALMODOVAR, NELSHMARIE | ADDRESS ON FILE | | | | | | | |
| 42162 | BAEZ ALVARADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 42163 | BAEZ ALVAREZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 42164 | BAEZ ALVELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 42165 | BAEZ ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 42166 | BAEZ ANDINO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 42167 | BAEZ ANDINO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 42168 | BAEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42169 | BAEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42170 | BAEZ APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 42171 | BAEZ ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42172 | BAEZ ARRIAGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 42173 | BAEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42174 | BAEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42175 | BAEZ ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42176 | BAEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 42177 | BAEZ ARROYO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 42178 | BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 42179 | BAEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| 42180 | BAEZ AVILA, LOGGINA | ADDRESS ON FILE | | | | | | | |
| 42181 | BAEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42182 | BAEZ AVILES, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 42183 | BAEZ AVILES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 42184 | BAEZ AVILES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 42185 | BAEZ AYALA MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 42186 | BAEZ AYALA, ANN | ADDRESS ON FILE | | | | | | | |
| 42187 | BAEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 42188 | BAEZ AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42189 | BAEZ AYALA, KEISHLA Z | ADDRESS ON FILE | | | | | | | |
| 42190 | BAEZ AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 42191 | BAEZ AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 42192 | BAEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 42193 | BAEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 42194 | BAEZ BAEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 42195 | BAEZ BAEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 42196 | BAEZ BAEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 42197 | BAEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 42198 | BAEZ BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 42199 | BAEZ BAEZ, ELBA G | ADDRESS ON FILE | | | | | | | |
| 42200 | BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| 42201 | BAEZ BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| 42202 | BAEZ BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42203 | BAEZ BAEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 42204 | BAEZ BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 42205 | BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 42206 | BAEZ BAEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 42207 | BAEZ BAEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 42208 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42209 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42210 | BAEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 42211 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42212 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42213 | Baez Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| 42214 | BAEZ BAEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 42215 | BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 42216 | BAEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42217 | BAEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 42218 | BAEZ BAEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 42219 | BAEZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42220 | BAEZ BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 42221 | Baez Baez, Yaritza I. | ADDRESS ON FILE | | | | | | | |
| 42222 | BAEZ BAEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 42223 | BAEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42224 | BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| 42225 | BAEZ BAUZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 42226 | BAEZ BAUZA, YIMARA | ADDRESS ON FILE | | | | | | | |
| 42227 | BAEZ BELEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 42228 | BAEZ BELEN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 42229 | BAEZ BELFORT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42230 | BAEZ BELLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 42231 | BAEZ BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 42232 | BAEZ BERRIOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 42233 | BAEZ BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 42234 | BAEZ BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 42235 | BAEZ BERRIOS, NILIED | ADDRESS ON FILE | | | | | | | |
| 42236 | BAEZ BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42237 | Baez Berrios, Yamil | ADDRESS ON FILE | | | | | | | |
| 42238 | BAEZ BERROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 42239 | BAEZ BISONO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 42240 | BAEZ BLACK, LUIS A | ADDRESS ON FILE | | | | | | | |
| 617259 | BAEZ BLONDET Y VERDEJO INC | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 42241 | BAEZ BOCANEGRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 42242 | BAEZ BONILLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 42243 | BAEZ BONILLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 42244 | BAEZ BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| 42245 | BAEZ BORERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 42246 | Baez Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 42247 | BAEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42248 | BAEZ BORRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 42249 | BAEZ BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42250 | BAEZ BRADY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 42251 | BAEZ BRADY, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 42252 | BAEZ BRAVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 42253 | BAEZ BRAVO, ILEANA P | ADDRESS ON FILE | | | | | | | |
| 42254 | BAEZ BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42255 | BAEZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42256 | BAEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42257 | BAEZ BRUNO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42258 | BAEZ BURGOS, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 42259 | BAEZ BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 42260 | BAEZ BUSIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42261 | BAEZ CABAN, LIZA D | ADDRESS ON FILE | | | | | | | |
| 42262 | BAEZ CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 42263 | BAEZ CABRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 42264 | BAEZ CABRERA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| 42265 | BAEZ CALDERON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 42266 | BAEZ CALDERON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 42267 | BAEZ CALO, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 42268 | BAEZ CALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 42269 | BAEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | | |
| 42270 | BAEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42271 | BAEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42272 | BAEZ CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 42273 | BAEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42275 | BAEZ CAMACHO, FELIX G | ADDRESS ON FILE | | | | | | | |
| 42276 | BAEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 42277 | BAEZ CAMACHO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 42278 | BAEZ CAMACHO, NERI | ADDRESS ON FILE | | | | | | | |
| 42279 | BAEZ CANALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42280 | Baez Candelario, Justino | ADDRESS ON FILE | | | | | | | |
| 42281 | BAEZ CANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 42282 | BAEZ CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 42283 | BAEZ CARABALLO, ANA A | ADDRESS ON FILE | | | | | | | |
| 42284 | BAEZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 42285 | BAEZ CARABALLO, NEDYMEL | ADDRESS ON FILE | | | | | | | |
| 42286 | BAEZ CARBONELL, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 42287 | BAEZ CARBONELL, MARLON | ADDRESS ON FILE | | | | | | | |
| 42288 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 42289 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 42290 | BAEZ CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 42291 | BAEZ CARMONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 42292 | BAEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42293 | BAEZ CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 42294 | BAEZ CARRAQUILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 42295 | BAEZ CARRASQUILLO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 42296 | BAEZ CARRASQUILLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42297 | BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 42298 | BAEZ CARRASQUILLO, LID | ADDRESS ON FILE | | | | | | | |
| 42299 | BAEZ CARRILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42300 | BAEZ CARRILLO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 42301 | BAEZ CARRILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 42302 | BAEZ CARRILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 42303 | BAEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42304 | BAEZ CARRION, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42305 | BAEZ CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 42306 | BAEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42307 | BAEZ CARUCCINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42308 | Baez Casasnovas, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42309 | BAEZ CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42310 | Baez Castillo, Angel | ADDRESS ON FILE | | | | | | | |
| 42311 | Baez Castillo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 42312 | BAEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 42313 | BAEZ CASTRO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42314 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42315 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42316 | BAEZ CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 42317 | BAEZ CASTRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 42318 | BAEZ CHAO MD, PABLO J | ADDRESS ON FILE | | | | | | | |
| 42319 | Baez Charriez, Audelis | ADDRESS ON FILE | | | | | | | |
| 42320 | BAEZ CHARRIEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 42321 | BAEZ CINTRON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 42322 | BAEZ CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 42323 | BAEZ CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 42324 | BAEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 42325 | BAEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42326 | BAEZ CLAUDIO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 42327 | BAEZ CLAUDIO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 42328 | BAEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42329 | Baez Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| 42330 | BAEZ COLLADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 42331 | BAEZ COLLADO, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 42332 | BAEZ COLLAZO, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 42333 | BAEZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 42334 | BAEZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 42335 | BAEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 42336 | BAEZ COLON, CELIA I | ADDRESS ON FILE | | | | | | | |
| 42337 | BAEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 42338 | BAEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42339 | BAEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42340 | BAEZ COLON, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 42341 | BAEZ COLON, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 42342 | BAEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 42343 | BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42344 | BAEZ COLON, KATHLEEN J. | ADDRESS ON FILE | | | | | | | |
| 42345 | BAEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 42346 | BAEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 42347 | BAEZ COLON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 42348 | BAEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42349 | BAEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 42350 | BAEZ COLON, VIKMARY | ADDRESS ON FILE | | | | | | | |
| 42351 | BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 42352 | BAEZ CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 42353 | BAEZ CONCEPCION, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 42354 | BAEZ CONCEPCION, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 42355 | BAEZ CONCEPCION, JANETTE | ADDRESS ON FILE | | | | | | | |
| 42356 | BAEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 42357 | BAEZ CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 42358 | BAEZ CONCEPCION, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| 42360 | Baez Cordero, Holvin | ADDRESS ON FILE | | | | | | | |
| 42361 | BAEZ CORDERO, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 42362 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 42363 | BAEZ CORDERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 42364 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42365 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42366 | BAEZ CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42367 | BAEZ CORIANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 42368 | BAEZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42369 | BAEZ CORREA, LINDA A | ADDRESS ON FILE | | | | | | | |
| 42370 | BAEZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 42371 | BAEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 42372 | BAEZ CORUJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 42373 | BAEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 42374 | Baez Cosme, Luis A | ADDRESS ON FILE | | | | | | | |
| 42375 | BAEZ COSME, MARIA URSULA | ADDRESS ON FILE | | | | | | | |
| 42376 | BAEZ COSME, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 42377 | BAEZ COTTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 42378 | BAEZ COTTO, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 42379 | BAEZ COTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 42380 | BAEZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 42381 | BAEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42382 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42383 | BAEZ COTTO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 42384 | BAEZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 42385 | BAEZ COTTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 42386 | BAEZ CRESPO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 42387 | BAEZ CRESPO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42388 | BAEZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42389 | BAEZ CRUZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| 42390 | BAEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42391 | BAEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 42392 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42393 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42394 | BAEZ CRUZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 42395 | BAEZ CRUZ, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 42396 | BAEZ CRUZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 42397 | BAEZ CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 42398 | BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 42399 | Baez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| 42400 | BAEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 42401 | Baez Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 42402 | BAEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42403 | BAEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 42404 | BAEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 42405 | BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 42406 | BAEZ CRUZ, NILDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 42407 | BAEZ CRUZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 42408 | BAEZ CUBILLE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42409 | BAEZ CUEVAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42410 | BAEZ CUEVAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 42411 | BAEZ CUPELES, ALICE M | ADDRESS ON FILE | | | | | | | |
| 42412 | BAEZ DAVID, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 42413 | BAEZ DE ALVAREZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 42414 | BAEZ DE JESUS, CLARIXSA | ADDRESS ON FILE | | | | | | | |
| 42415 | BAEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| 42416 | BAEZ DE JESUS, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 42417 | BAEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 42418 | BAEZ DE JESUS, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 42419 | BAEZ DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 42420 | BAEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42421 | BAEZ DE JESUS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 42422 | Baez De Jesus, Mariluz | ADDRESS ON FILE | | | | | | | |
| 42423 | BAEZ DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 42424 | BAEZ DE JESUS, MARY A | ADDRESS ON FILE | | | | | | | |
| 42425 | Baez De Jesus, Neftali | ADDRESS ON FILE | | | | | | | |
| 42428 | BAEZ DE JESUS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 42426 | BÁEZ DE JESÚS, NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42427 | BÁEZ DE JESÚS, NEFTALÍ | JOSE F. AVILES LAMBERTY | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42429 | BAEZ DE LEON, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 42430 | BAEZ DE LEON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 42431 | BAEZ DE LEON, KERIA | ADDRESS ON FILE | | | | | | | |
| 42432 | BAEZ DE MONTILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| 42433 | BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | | |
| 42435 | BAEZ DEJESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 42436 | BAEZ DEJESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 42437 | BAEZ DEL TORO, XIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 42438 | BAEZ DELGADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 42439 | BAEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 42440 | BAEZ DELGADO, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 42441 | BAEZ DIAZ FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 42442 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42443 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42444 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42445 | Baez Diaz, Benita | ADDRESS ON FILE | | | | | | | |
| 42446 | BAEZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 42447 | BAEZ DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 42448 | Baez Diaz, Elba I. | ADDRESS ON FILE | | | | | | | |
| 42449 | Baez Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 42450 | BAEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42451 | BAEZ DIAZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| 42452 | BAEZ DIAZ, LUCIA M. | ADDRESS ON FILE | | | | | | | |
| 42453 | BAEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 42454 | BAEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42455 | BAEZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 42456 | BAEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 42457 | BAEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 42458 | BAEZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 42459 | BAEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42460 | BAEZ DIAZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 42461 | BAEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42462 | BAEZ DIXON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 42463 | BAEZ DONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 42464 | BAEZ DONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 42465 | BAEZ DONES, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 42466 | BAEZ DUPREY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 42467 | BAEZ ECHEVARRIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 42468 | BAEZ ECHEVARRIA, HARRY | ADDRESS ON FILE | | | | | | | |
| 42469 | BAEZ ECHEVARRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 42470 | BAEZ ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42471 | BAEZ ELIZA, ANEURY | ADDRESS ON FILE | | | | | | | |
| 42472 | BAEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42473 | BAEZ ESCRIBANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42475 | BAEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 42476 | BAEZ ESQUERDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42477 | BAEZ ESQUILIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 42478 | BAEZ ESQUILIN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 42479 | BAEZ ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 42480 | BAEZ ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 42481 | BAEZ FALCON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 42482 | BAEZ FAMILIA, ANA V | ADDRESS ON FILE | | | | | | | |
| 42483 | BAEZ FEBLES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 42484 | BAEZ FEBRES, YAHICHA L | ADDRESS ON FILE | | | | | | | |
| 42485 | BAEZ FEBUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 42486 | Baez Febus, Robin | ADDRESS ON FILE | | | | | | | |
| 42487 | BAEZ FELICIANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | | |
| 42489 | BAEZ FELICIANO, DORISABEL | ADDRESS ON FILE | | | | | | | |
| 42490 | BAEZ FELICIANO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 42491 | BAEZ FELICIANO, MOISES I | ADDRESS ON FILE | | | | | | | |
| 42492 | BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 42493 | BAEZ FELICIANO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 42494 | BAEZ FELIX, IRESA | ADDRESS ON FILE | | | | | | | |
| 42495 | BAEZ FELIX, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 42496 | BAEZ FELIX, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 42497 | BAEZ FERMIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 42498 | BAEZ FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42499 | BAEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 42500 | BAEZ FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 42501 | BAEZ FERNANDEZ, HENRY I. | ADDRESS ON FILE | | | | | | | |
| 42502 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 42503 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 42504 | Baez Ferrer, Manuel A | ADDRESS ON FILE | | | | | | | |
| 42505 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID | DEMANDANTE: REPARTO ALHAMBRA A-11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 42507 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID; ELA POR LA ASEGURADORA: BUFETE CANCIO NADAL RIVERA & DIAZ | ELA POR LA ASEGURADORA: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42508 | BAEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42509 | BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | | |
| 42510 | BAEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| 42511 | BAEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 42512 | Baez Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 42513 | BAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 42514 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 42515 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 42516 | BAEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 42517 | BAEZ FIGUEROA, NORA H | ADDRESS ON FILE | | | | | | | |
| 42518 | BAEZ FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 42519 | BAEZ FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 42520 | BAEZ FIGUEROA, TERESA DE J. | ADDRESS ON FILE | | | | | | | |
| 42521 | BAEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42522 | Baez Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 42523 | BAEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 42524 | BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42525 | BAEZ FLORES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 42526 | BAEZ FONSECA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 42527 | BAEZ FONSECA, NILDA | ADDRESS ON FILE | | | | | | | |
| 42528 | BAEZ FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| 42529 | BAEZ FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 42530 | BAEZ FORTIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 42531 | BAEZ FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 42532 | BAEZ FRANCESCHI, DAISY | ADDRESS ON FILE | | | | | | | |
| 42533 | BAEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42534 | BAEZ FRANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42535 | BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |
| 42536 | BAEZ FRED, LIZ | ADDRESS ON FILE | | | | | | | |
| 42537 | BAEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42538 | BAEZ FUENTES, JOHJAN | ADDRESS ON FILE | | | | | | | |
| 42539 | BAEZ FUENTES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 42540 | BAEZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42542 | BAEZ GALIB, EUDALDO | ADDRESS ON FILE | | | | | | | |
| 42543 | BAEZ GALLEGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42544 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42545 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42546 | Baez Garcia, Anibal De Jesus | ADDRESS ON FILE | | | | | | | |
| 42547 | BAEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42548 | BAEZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 42549 | BAEZ GARCIA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 42550 | BAEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 42551 | BAEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 42552 | Baez Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 42553 | BAEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 42554 | BAEZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42555 | BAEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 42556 | BAEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42557 | BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 42558 | BAEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42559 | BAEZ GARCIA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 42560 | BAEZ GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 42561 | BAEZ GARCIA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 42562 | BAEZ GARCIA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 42563 | BAEZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 42564 | Baez Garcia, Mayra | ADDRESS ON FILE | | | | | | | |
| 42565 | BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 42566 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42567 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42568 | BAEZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 42569 | BAEZ GARCIA, SHARON I. | ADDRESS ON FILE | | | | | | | |
| 42570 | BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42571 | Baez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 42572 | BAEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 42573 | BAEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42574 | BAEZ GODINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 42575 | BAEZ GOMEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| 42576 | BAEZ GOMEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 42577 | BAEZ GONZALEZ, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 42578 | BAEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 42506 | BAEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42579 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42580 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42581 | BAEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42582 | BAEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 42583 | BAEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 42584 | BAEZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 42585 | BAEZ GONZALEZ, EDZIA | ADDRESS ON FILE | | | | | | | |
| 42586 | Baez Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 42587 | BAEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 42588 | BAEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42589 | BAEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 42590 | BAEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 42591 | BAEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 42592 | BAEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 42593 | BAEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 42594 | BAEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42595 | BAEZ GONZALEZ, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 42596 | BAEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42597 | BAEZ GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 42598 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| 42599 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| 42601 | BAEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 42602 | BAEZ GORRITZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 42603 | BAEZ GOVEO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42604 | BAEZ GREGORY, WALTER | ADDRESS ON FILE | | | | | | | |
| 42605 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 42606 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 42607 | BAEZ GUERRA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 42608 | Baez Guerra, Juan M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42609 | BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 42610 | BAEZ GUTIERREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 42611 | BAEZ GUTIERREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 42612 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| 42613 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| 42614 | BAEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42616 | BAEZ GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 42617 | BAEZ GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 42618 | BAEZ GUZMAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 42619 | BAEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42620 | BAEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 42621 | BAEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 42622 | BAEZ GUZMAN, ROGELIA B | ADDRESS ON FILE | | | | | | | |
| 42623 | BAEZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42624 | BAEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42625 | BAEZ HERNANDEZ MD, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 42626 | BAEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 42627 | BAEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 42628 | BAEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 42629 | BAEZ HERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 42630 | BAEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42631 | BAEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42632 | BAEZ HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 42633 | BAEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42634 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 42635 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 42636 | BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 42637 | BAEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 42638 | BAEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42639 | BAEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 42640 | BAEZ HERNANDEZ, LORNA G | ADDRESS ON FILE | | | | | | | |
| 42641 | BAEZ HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 42642 | BAEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 42643 | BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 42644 | BAEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42645 | BAEZ HERNANDEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 42646 | BAEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42647 | BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 42648 | BAEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42649 | BAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 42650 | BAEZ HERNANDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 42651 | BAEZ HERNANDEZ, SONI A | ADDRESS ON FILE | | | | | | | |
| 42652 | BAEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42653 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42654 | BAEZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 42655 | BAEZ IRIZARRY, ANIBAL C. | ADDRESS ON FILE | | | | | | | |
| 42656 | Baez Irizarry, Antonio | ADDRESS ON FILE | | | | | | | |
| 42657 | BAEZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 42658 | BAEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42659 | BAEZ IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42660 | BAEZ IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| 42661 | Baez Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 42662 | BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42663 | BAEZ IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 42664 | BAEZ IRIZARRY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 42665 | BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 42666 | BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 42667 | BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42668 | BAEZ IRON WORKS INC | HC 8 BOX 859 | | | | PONCE | PR | 00731 | |
| 42669 | BAEZ IZQUIERDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 42670 | BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 42671 | BAEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 42672 | BAEZ JIMENEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 42673 | BAEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42674 | BAEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42675 | BAEZ JORDAN, DORCA N | ADDRESS ON FILE | | | | | | | |
| 42676 | BAEZ JUSINO, ANA L | ADDRESS ON FILE | | | | | | | |
| 42677 | BAEZ JUSINO, EDNA | ADDRESS ON FILE | | | | | | | |
| 42678 | BAEZ JUSINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 42679 | BAEZ JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42680 | BAEZ JUSINO, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 42681 | BAEZ KUILAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42682 | BAEZ LABARCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42683 | BAEZ LAGUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42684 | BAEZ LAMPON, AUREA I | ADDRESS ON FILE | | | | | | | |
| 42685 | BAEZ LAMPON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 42686 | BAEZ LAMPON, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| 42687 | BAEZ LAMPON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 42689 | BAEZ LAMPON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42690 | BAEZ LANZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42691 | BAEZ LANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 42692 | BAEZ LANZA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 42693 | BAEZ LARACUENTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 42694 | BAEZ LAUREANO ANGEL | LCDO. JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 42695 | BAEZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42696 | BAEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 42697 | Baez Lebron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 42698 | BAEZ LENDOR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 42699 | BAEZ LENDOR, REINANGELICA | ADDRESS ON FILE | | | | | | | |
| 42700 | BAEZ LEON, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 42701 | BAEZ LEON, SHEILA AIXA | ADDRESS ON FILE | | | | | | | |
| 42702 | BAEZ LEON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 42703 | BAEZ LIBRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42704 | BAEZ LIBRAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 42705 | BAEZ LINARES, ELIEL | ADDRESS ON FILE | | | | | | | |
| 42706 | BAEZ LLANOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 42707 | BAEZ LLERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42708 | BAEZ LLERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 42709 | BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | | |
| 42710 | BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42711 | BAEZ LOPEZ, CELY M | ADDRESS ON FILE | | | | | | | |
| 42712 | BAEZ LOPEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| 42713 | BAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 42714 | BAEZ LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 42715 | BAEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 42716 | BAEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 42717 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42718 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42719 | BAEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42720 | BAEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 42721 | BAEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 42722 | BAEZ LOPEZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 42723 | Baez Lopez, Mairim D | ADDRESS ON FILE | | | | | | | |
| 42724 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 42725 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 42727 | BAEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42728 | BAEZ LOPEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 42729 | Baez Luciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 42730 | BAEZ LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42731 | BAEZ LUGO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42732 | BAEZ LUGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 42733 | BAEZ LUGO, EDRICK | ADDRESS ON FILE | | | | | | | |
| 42734 | BAEZ LUGO, ILIA Y | ADDRESS ON FILE | | | | | | | |
| 42735 | BAEZ LUGO, KENIA E | ADDRESS ON FILE | | | | | | | |
| 42736 | BAEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42737 | BAEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 42738 | Baez Lugo, Waleska | ADDRESS ON FILE | | | | | | | |
| 42739 | BAEZ LUYANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42740 | BAEZ MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 42742 | BAEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 42743 | Baez Maldonado, Dennis | ADDRESS ON FILE | | | | | | | |
| 42744 | BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | | |
| 42615 | BAEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 42745 | BAEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 42746 | BAEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42747 | BAEZ MANZANO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 42748 | BAEZ MARCANO, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 42749 | BAEZ MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42750 | BAEZ MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42751 | BAEZ MARINO, NARCISA | ADDRESS ON FILE | | | | | | | |
| 42752 | BAEZ MARQUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 42753 | BAEZ MARQUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 42754 | BAEZ MARQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 42755 | BAEZ MARQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42756 | BAEZ MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42757 | BAEZ MARRERO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 42759 | BAEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 42760 | BAEZ MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 42761 | BAEZ MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42688 | BAEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 42762 | BAEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42763 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42764 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42765 | BAEZ MARTINEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 42766 | BAEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 42767 | BAEZ MARTINEZ, CORAL M | ADDRESS ON FILE | | | | | | | |
| 42768 | BAEZ MARTINEZ, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 42769 | BAEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 42770 | BAEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42771 | Baez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 42772 | BAEZ MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42773 | BAEZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 42774 | BAEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42775 | BAEZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 42776 | BAEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 42777 | BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 42778 | BAEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 42779 | BAEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 42780 | BAEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 42781 | BAEZ MARTINEZ, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| 42782 | BAEZ MATIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 42783 | BAEZ MATOS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42784 | BAEZ MATOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42785 | BAEZ MATOS, MARELYN | ADDRESS ON FILE | | | | | | | |
| 42786 | BAEZ MAURAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 42787 | BAEZ MAYSONET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42788 | BAEZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42789 | BAEZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42790 | BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | | |
| 42791 | BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | | |
| 42792 | BAEZ MEDINA, LIZ | ADDRESS ON FILE | | | | | | | |
| 42793 | Baez Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| 42794 | BAEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 42795 | BAEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 42796 | Baez Medina, Shirley A. | ADDRESS ON FILE | | | | | | | |
| 42797 | BAEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42798 | BAEZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 42799 | BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 42800 | BAEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 42801 | BAEZ MELENDEZ, KATHYA A | ADDRESS ON FILE | | | | | | | |
| 42802 | BAEZ MELENDEZ, LORNA N | ADDRESS ON FILE | | | | | | | |
| 42803 | BAEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42804 | BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42806 | BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 42807 | BAEZ MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 42808 | BAEZ MELENDEZ, YARALISE | ADDRESS ON FILE | | | | | | | |
| 42809 | BAEZ MENDEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 42810 | BAEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42811 | Baez Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42812 | BAEZ MENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42813 | BAEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 42814 | BAEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 42815 | BAEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 42816 | BAEZ MENDEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 42817 | BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 42818 | BAEZ MENDIZABAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 42819 | BAEZ MERCADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 42820 | BAEZ MERCADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 42821 | BAEZ MERCADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 42822 | BAEZ MERCADO, ROSARIO E | ADDRESS ON FILE | | | | | | | |
| 42823 | BAEZ MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42824 | BAEZ MERCED, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 42825 | BAEZ MERCED, SILVINA | ADDRESS ON FILE | | | | | | | |
| 42826 | BAEZ MILAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 42827 | BAEZ MILAN, NELSON A | ADDRESS ON FILE | | | | | | | |
| 42828 | BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42829 | BAEZ MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 42830 | BAEZ MILLET, KEIHLA | ADDRESS ON FILE | | | | | | | |
| 42831 | BAEZ MIRANDA, BARBARITA | ADDRESS ON FILE | | | | | | | |
| 42832 | BAEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42833 | BAEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 42834 | BAEZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 42835 | BAEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 42836 | BAEZ MOLINA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 42837 | BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 42838 | BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42839 | BAEZ MOLINARI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42840 | BAEZ MONTALVO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42841 | BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42842 | BAEZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42843 | BAEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 42844 | BAEZ MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 42845 | BAEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42846 | BAEZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 42847 | BAEZ MONTANEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 42848 | BAEZ MONTANEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 42849 | BAEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42850 | BAEZ MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 42851 | BAEZ MONTANEZ, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 42852 | BAEZ MONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 42853 | BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42854 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 42855 | BAEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| 42856 | BAEZ MORALES, AIDA N | ADDRESS ON FILE | | | | | | | |
| 42857 | BAEZ MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 42858 | BAEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 42859 | BAEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 42860 | Baez Morales, Dennis | ADDRESS ON FILE | | | | | | | |
| 42861 | Baez Morales, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42862 | BAEZ MORALES, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 42863 | BAEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42864 | BAEZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 42865 | BAEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 42866 | BAEZ MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 42867 | Baez Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 42868 | BAEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 42869 | BAEZ MORALES, LICELIS | ADDRESS ON FILE | | | | | | | |
| 42870 | BAEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 42871 | BAEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 42872 | BAEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 42873 | BAEZ MORALES, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 42874 | BAEZ MORALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 42875 | BAEZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 42876 | BAEZ MORENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 42877 | BAEZ MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42878 | BAEZ MOROZ, IGOR | ADDRESS ON FILE | | | | | | | |
| 42879 | BAEZ MOYENO, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 42880 | Baez Moyeno, Jackeline | ADDRESS ON FILE | | | | | | | |
| 42881 | BAEZ MOYENO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 42882 | BAEZ MULERO, AURORA | ADDRESS ON FILE | | | | | | | |
| 42883 | Baez Muniz, Charles | ADDRESS ON FILE | | | | | | | |
| 42884 | BAEZ MUNIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 42885 | BAEZ MUNIZ, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 42886 | BAEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42887 | BAEZ MUNOZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 42888 | BAEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 42889 | BAEZ MURRIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 42890 | BAEZ MURRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42891 | BAEZ NARVAEZ MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 42892 | BAEZ NAVARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 42893 | BAEZ NAVARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 42894 | BAEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42895 | BAEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 42896 | BAEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42897 | BAEZ NAVARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 42898 | BAEZ NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 42899 | BAEZ NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42900 | BAEZ NAZARIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 42901 | BAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42902 | BAEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 42903 | BAEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 42904 | BAEZ NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 42905 | BAEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 42906 | BAEZ NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 42907 | BAEZ NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 42908 | BAEZ NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 42910 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 42911 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 42912 | BAEZ NERIS, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42913 | BAEZ NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 42914 | BAEZ NIEVES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 42915 | BAEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42916 | BAEZ NIEVES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 42917 | BAEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 42918 | BAEZ NIEVES, DORYLEE | ADDRESS ON FILE | | | | | | | |
| 42919 | BAEZ NIEVES, ELIBER | ADDRESS ON FILE | | | | | | | |
| 42920 | BAEZ NIEVES, ELSIE MARLYN | ADDRESS ON FILE | | | | | | | |
| 42921 | BAEZ NIEVES, ERICK | ADDRESS ON FILE | | | | | | | |
| 42922 | Baez Nieves, Ivan A | ADDRESS ON FILE | | | | | | | |
| 42923 | Baez Nieves, Jorge | ADDRESS ON FILE | | | | | | | |
| 42924 | Baez Nieves, Juan E | ADDRESS ON FILE | | | | | | | |
| 42925 | Baez Nieves, Julio A | ADDRESS ON FILE | | | | | | | |
| 42926 | BAEZ NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 42927 | BAEZ NIEVES, LISA M | ADDRESS ON FILE | | | | | | | |
| 42928 | BAEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 42929 | BAEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42930 | BAEZ NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 42931 | BAEZ NIEVES, NORIS | ADDRESS ON FILE | | | | | | | |
| 42932 | BAEZ NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 42933 | BAEZ NIEVES, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 42934 | BAEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 42935 | BAEZ NIEVES, WILLY | ADDRESS ON FILE | | | | | | | |
| 42936 | Baez Nieves, Zaida I | ADDRESS ON FILE | | | | | | | |
| 42937 | BAEZ OCACIO, AUREA | ADDRESS ON FILE | | | | | | | |
| 42938 | BAEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 42939 | BAEZ OCASIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42940 | BAEZ OCASIO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 42941 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 42942 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 42943 | BAEZ OCASIO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 42944 | BAEZ OCASIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 42945 | BAEZ OCASIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 42946 | BAEZ OGANDO, ANTONIA A | ADDRESS ON FILE | | | | | | | |
| 42909 | BAEZ OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42947 | BAEZ OQUENDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 42948 | BAEZ ORAMAS, ROSELEE | ADDRESS ON FILE | | | | | | | |
| 42949 | BAEZ ORENGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 42950 | BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 42951 | BAEZ ORTEGA, BETSY D | ADDRESS ON FILE | | | | | | | |
| 42952 | Baez Ortega, Vanessa | ADDRESS ON FILE | | | | | | | |
| 42953 | BAEZ ORTEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 42954 | BAEZ ORTEGA, WENDY | ADDRESS ON FILE | | | | | | | |
| 42955 | BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | | SABANA GRANDE | PR | 00637 | |
| 42956 | BAEZ ORTIZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 42957 | BAEZ ORTIZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 42958 | BAEZ ORTIZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| 42959 | BAEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 42960 | BAEZ ORTIZ, CHELIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 42961 | BAEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 42962 | BAEZ ORTIZ, EIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 42963 | BAEZ ORTIZ, GROLANDY | ADDRESS ON FILE | | | | | | | |
| 42964 | BAEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 42965 | BAEZ ORTIZ, JOELLE | ADDRESS ON FILE | | | | | | | |
| 42966 | BAEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42967 | BAEZ ORTIZ, LESTHER | ADDRESS ON FILE | | | | | | | |
| 42968 | Baez Ortiz, Luis D | ADDRESS ON FILE | | | | | | | |
| 42969 | Baez Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 42970 | BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 42971 | BAEZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 42972 | Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | | | |
| 42973 | BAEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 42974 | BAEZ OSORIO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| 42975 | BAEZ OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 42976 | Baez Otero, Ledvia Jannette | ADDRESS ON FILE | | | | | | | |
| 42977 | BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 42978 | BAEZ OYOLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 42979 | BAEZ OYOLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 42980 | BAEZ OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42981 | BAEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42982 | BAEZ OYOLA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 42983 | BAEZ PACHECO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 42984 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42985 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42986 | BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 42987 | BAEZ PADILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| 42988 | BAEZ PADILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 42989 | BAEZ PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 42990 | BAEZ PAGAN, ADEMARYS G | ADDRESS ON FILE | | | | | | | |
| 42991 | BAEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42992 | BAEZ PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 42993 | BAEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42994 | BAEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 42995 | BAEZ PAGAN, DONNAYD | ADDRESS ON FILE | | | | | | | |
| 42996 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 42997 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 42998 | BAEZ PAGAN, JORGE EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 42999 | Baez Pagan, Jose D | ADDRESS ON FILE | | | | | | | |
| 43000 | BAEZ PAGAN, MERALDO | ADDRESS ON FILE | | | | | | | |
| 43001 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43002 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43004 | BAEZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 43005 | BAEZ PANCORBO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 43006 | BAEZ PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 43007 | BAEZ PAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43008 | BAEZ PAZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 43009 | BAEZ PELEGRIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 43010 | BAEZ PENA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 43011 | BAEZ PENA, NESTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43012 | BAEZ PERALTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 43013 | BAEZ PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 43014 | BAEZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 43015 | BAEZ PEREZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 43016 | BAEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43017 | BAEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 43018 | BAEZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43020 | BAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 43021 | BAEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 43022 | BAEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 43023 | BAEZ PEREZ, GRACELY M | ADDRESS ON FILE | | | | | | | |
| 43024 | BAEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 43025 | BAEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 43026 | BAEZ PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 43027 | BAEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43028 | BAEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43029 | BAEZ PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 43030 | BAEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43031 | BAEZ PEREZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 43032 | BAEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43033 | BAEZ PEREZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 43035 | BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 43036 | BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 43037 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43038 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43039 | BAEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 43040 | BAEZ PEREZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| 43041 | Baez Perez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 43042 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43043 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43044 | BAEZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 43045 | BAEZ PEREZ, SARIS M | ADDRESS ON FILE | | | | | | | |
| 43046 | BAEZ PEREZ, SASHALEE | ADDRESS ON FILE | | | | | | | |
| 43047 | BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 43048 | Baez Perez, Tonny | ADDRESS ON FILE | | | | | | | |
| 43049 | BAEZ PIMENTEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 43050 | BAEZ PIMENTEL, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| 43051 | BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43052 | BAEZ PINTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43053 | BAEZ PINTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| 43054 | BAEZ PIZARRO, AUREALIS T. | ADDRESS ON FILE | | | | | | | |
| 43055 | BAEZ PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 43056 | BAEZ PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 43057 | Baez Polidura, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 43060 | BAEZ PORTILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 43061 | BAEZ PORTILLA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 43062 | BAEZ PRIETO, CARID A | ADDRESS ON FILE | | | | | | | |
| 43063 | BAEZ PRIETO, LUZ | ADDRESS ON FILE | | | | | | | |
| 43064 | BAEZ PUENTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43065 | BAEZ PURAS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43066 | BAEZ QUESADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 43067 | BAEZ QUILES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 43068 | BAEZ QUIÑONES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43069 | BAEZ QUINONES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 43070 | BAEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43071 | Baez Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 43072 | BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 43073 | BAEZ QUINONES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 43019 | BAEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 43074 | BAEZ QUINONES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 43075 | BAEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43076 | BAEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43077 | BAEZ RAMIREZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 43078 | BAEZ RAMIREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 43079 | BAEZ RAMIREZ, ITZA V. | ADDRESS ON FILE | | | | | | | |
| 43080 | BAEZ RAMIREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 43082 | BAEZ RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 43083 | BAEZ RAMIREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 43084 | BAEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43085 | BAEZ RAMOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 43086 | BAEZ RAMOS, DENIS M | ADDRESS ON FILE | | | | | | | |
| 43087 | BAEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 43088 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43089 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43090 | BAEZ RAMOS, JAKIEL | ADDRESS ON FILE | | | | | | | |
| 43091 | BAEZ RAMOS, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 43093 | BAEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 43094 | Baez Ramos, Karen E. | ADDRESS ON FILE | | | | | | | |
| 43095 | BAEZ RAMOS, KATTY W | ADDRESS ON FILE | | | | | | | |
| 43096 | BAEZ RAMOS, LENNY | ADDRESS ON FILE | | | | | | | |
| 43097 | BAEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 43098 | BAEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43100 | BAEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 43101 | BAEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 43103 | BAEZ REMIGIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 43104 | BAEZ RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 43105 | BAEZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 43106 | BAEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 43107 | BAEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 43108 | BAEZ REYES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 43109 | BAEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43110 | BAEZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43112 | BAEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 43113 | BAEZ REYES, LAURA JUSTINA | ADDRESS ON FILE | | | | | | | |
| 43114 | BAEZ REYES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 43115 | BAEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 43116 | BAEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43117 | BAEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 43118 | BAEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43119 | BAEZ RIOS MD, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43120 | BAEZ RIOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43121 | BAEZ RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43122 | BAEZ RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43123 | BAEZ RIOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| 43124 | BAEZ RIOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 43125 | BAEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43126 | BAEZ RIOS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 43127 | BAEZ RIOS, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 43128 | BAEZ RIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43129 | BAEZ RIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 43130 | BAEZ RIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 43131 | BAEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43132 | BAEZ RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43133 | BAEZ RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43134 | BAEZ RIVERA MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 43135 | BAEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 43136 | BAEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 43137 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43138 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43139 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43140 | BAEZ RIVERA, ASTRA K | ADDRESS ON FILE | | | | | | | |
| 43141 | BAEZ RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 43142 | BAEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 43143 | BAEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 43144 | BAEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43145 | Baez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 43146 | BAEZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 43147 | Baez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 43148 | BAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43149 | BAEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 43150 | BAEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 43151 | BAEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 43152 | BAEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43153 | BAEZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43154 | BAEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 43155 | BAEZ RIVERA, EMILIO L | ADDRESS ON FILE | | | | | | | |
| 43156 | Baez Rivera, Erika I | ADDRESS ON FILE | | | | | | | |
| 43157 | BAEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 43158 | BAEZ RIVERA, GEORGIEANNE | ADDRESS ON FILE | | | | | | | |
| 43159 | BAEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43160 | BAEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 43161 | BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 43162 | BAEZ RIVERA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 43163 | BAEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 43164 | BAEZ RIVERA, JANET A | ADDRESS ON FILE | | | | | | | |
| 43165 | BAEZ RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 43167 | BAEZ RIVERA, JENICA M | ADDRESS ON FILE | | | | | | | |
| 43168 | BAEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 43169 | BAEZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 43170 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43171 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43172 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43173 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43174 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43175 | BAEZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 43176 | Baez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 43177 | BAEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 43178 | BAEZ RIVERA, LEMUEL I | ADDRESS ON FILE | | | | | | | |
| 43179 | BAEZ RIVERA, LEWISTONE | ADDRESS ON FILE | | | | | | | |
| 43180 | BAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 43181 | BAEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 43182 | BAEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 43183 | Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| 43184 | BAEZ RIVERA, MELINES | ADDRESS ON FILE | | | | | | | |
| 43185 | BAEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43092 | BAEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 43186 | BAEZ RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 43187 | BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 43188 | BAEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 43189 | BAEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 43190 | BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 43191 | BAEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43192 | BAEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43193 | BAEZ RIVERA, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 43194 | BAEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 43195 | BAEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43196 | BAEZ RIVERA, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 43197 | BAEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 43198 | BAEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 43199 | BAEZ ROBLES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 43200 | BAEZ ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 43201 | BAEZ RODRIGUEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 43202 | BAEZ RODRIGUEZ, AIDELIS | ADDRESS ON FILE | | | | | | | |
| 43203 | BAEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43204 | BAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 43111 | BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 43166 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43205 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43206 | Baez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 43207 | BAEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 43208 | BAEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43209 | BAEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43210 | Baez Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 43211 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43212 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43213 | BAEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 43214 | BAEZ RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 43215 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43216 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43217 | BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43218 | BAEZ RODRIGUEZ, EDMAR | ADDRESS ON FILE | | | | | | | |
| 43219 | BAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43220 | BAEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 43221 | Baez Rodriguez, Gamalier | ADDRESS ON FILE | | | | | | | |
| 43222 | BAEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 43223 | BAEZ RODRIGUEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 43224 | BAEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 43225 | BAEZ RODRIGUEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 43226 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 43227 | BAEZ RODRIGUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 43228 | BAEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 43229 | BAEZ RODRIGUEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 43230 | BAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43231 | BAEZ RODRIGUEZ, JOEY M | ADDRESS ON FILE | | | | | | | |
| 43232 | BAEZ RODRIGUEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| 43233 | BAEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 43234 | BAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43235 | Baez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 43236 | BAEZ RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 43237 | Baez Rodriguez, Karina M | ADDRESS ON FILE | | | | | | | |
| 43238 | BAEZ RODRIGUEZ, KELLY JANEL | ADDRESS ON FILE | | | | | | | |
| 43239 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43240 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43241 | Baez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 43242 | BAEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 43243 | BAEZ RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 43244 | BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 43245 | BAEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 43246 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 43247 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 43248 | BAEZ RODRIGUEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 43249 | BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43250 | BAEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43251 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 43252 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 43253 | BAEZ RODRIGUEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 43254 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 43255 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 43256 | BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43257 | BAEZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 43258 | BAEZ RODRIGUEZ, MONELISA | ADDRESS ON FILE | | | | | | | |
| 43259 | BAEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43260 | Baez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 43261 | Baez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 43262 | BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 43263 | BAEZ RODRIGUEZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 43264 | BAEZ RODRIGUEZ, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| 43265 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43266 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43267 | BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43268 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43270 | BAEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43272 | BAEZ ROJAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43273 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43274 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43275 | BAEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 43276 | BAEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43277 | BAEZ ROLDAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 43278 | BAEZ ROLON, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 43279 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 43280 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 43281 | BAEZ ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 43282 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 43283 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 43284 | BAEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43285 | BAEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 43286 | BAEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43287 | BAEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 43288 | BAEZ ROMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 43289 | BAEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 43290 | Baez Roman, Jose | ADDRESS ON FILE | | | | | | | |
| 43291 | BAEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 43292 | BAEZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 43293 | BAEZ ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 43294 | BAEZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 43295 | BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 43296 | BAEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43297 | Baez Romero, Magaly | ADDRESS ON FILE | | | | | | | |
| 43298 | BAEZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43299 | BAEZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 43300 | Baez Rosa, Gladys | ADDRESS ON FILE | | | | | | | |
| 43301 | BAEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43302 | BAEZ ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 43303 | BAEZ ROSA, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 43304 | Baez Rosado, Eugenio | ADDRESS ON FILE | | | | | | | |
| 43305 | BAEZ ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 43306 | BAEZ ROSADO, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 43307 | BAEZ ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43308 | BAEZ ROSADO, PURA | ADDRESS ON FILE | | | | | | | |
| 43309 | BAEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43310 | BAEZ ROSADO, SANTIA D | ADDRESS ON FILE | | | | | | | |
| 43311 | BAEZ ROSADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 43312 | BAEZ ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 43313 | BAEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43315 | BAEZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 43316 | BAEZ ROSARIO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 43317 | BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43318 | BAEZ ROSARIO, SARITSIA. | ADDRESS ON FILE | | | | | | | |
| 43319 | BAEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43320 | BAEZ RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 43321 | BAEZ RUIZ, LINARDO E | ADDRESS ON FILE | | | | | | | |
| 43322 | BAEZ SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43323 | BAEZ SAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 43324 | BAEZ SALAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 43325 | BAEZ SALGADO, KAYLA M. | ADDRESS ON FILE | | | | | | | |
| 43326 | BAEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 43327 | BAEZ SANCHEZ, ALISSETTE | ADDRESS ON FILE | | | | | | | |
| 43328 | BAEZ SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 43329 | BAEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 43330 | BAEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 43331 | BAEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43332 | BAEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 43333 | BAEZ SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 43334 | BAEZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 43335 | BAEZ SANCHEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 43336 | BAEZ SANCHEZ, MILDRED L. | ADDRESS ON FILE | | | | | | | |
| 43337 | BAEZ SANCHEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 43338 | BAEZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 43339 | BAEZ SANCHEZ, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 43340 | BAEZ SANCHEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| 43341 | Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 43342 | BAEZ SANCHEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 43343 | BAEZ SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 43344 | BAEZ SANTANA, EVA | ADDRESS ON FILE | | | | | | | |
| 43345 | BAEZ SANTANA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 43346 | BAEZ SANTANA, JOPHANNE | ADDRESS ON FILE | | | | | | | |
| 43347 | BAEZ SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 43348 | BAEZ SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 43349 | BAEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43350 | BAEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 43352 | BAEZ SANTANA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 43353 | BAEZ SANTIAGO, ANA MIRTA | ADDRESS ON FILE | | | | | | | |
| 43354 | BAEZ SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 43355 | BAEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 43356 | BAEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43357 | BAEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43358 | BAEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43359 | BAEZ SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 43360 | BAEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 43361 | Baez Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 43362 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 43363 | BAEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 43364 | Baez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 43365 | Baez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 43366 | BAEZ SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 43367 | BAEZ SANTIAGO, LISANKA | ADDRESS ON FILE | | | | | | | |
| 43368 | BAEZ SANTIAGO, LUISA ALI | ADDRESS ON FILE | | | | | | | |
| 43369 | BAEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43370 | BAEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 43371 | BAEZ SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 43372 | BAEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 43373 | Baez Santiago, Nitza A | ADDRESS ON FILE | | | | | | | |
| 43374 | BAEZ SANTIAGO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 43375 | BAEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 43376 | BAEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 43377 | BAEZ SANTIAGO, VITALINA | ADDRESS ON FILE | | | | | | | |
| 43378 | BAEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 43379 | BAEZ SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| 43380 | BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 43381 | BAEZ SANTOS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 43382 | BAEZ SANTOS, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 43383 | BAEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 43384 | BAEZ SANTOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 43385 | BAEZ SANTOS, NEISA S | ADDRESS ON FILE | | | | | | | |
| 43386 | BAEZ SEGARRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43387 | BAEZ SEGUI, JORGE | ADDRESS ON FILE | | | | | | | |
| 43389 | BAEZ SERPA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43390 | Baez Serpa, Daniel | ADDRESS ON FILE | | | | | | | |
| 43391 | BAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43392 | BAEZ SERRANO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 43393 | BAEZ SERRANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 43394 | BAEZ SERRANO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 43395 | BAEZ SERRANO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43396 | BAEZ SIERRA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 43397 | BAEZ SILVA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 43398 | BAEZ SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43399 | BAEZ SOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43400 | BAEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43401 | BAEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 43402 | BAEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43403 | BAEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43404 | BAEZ STELLA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43405 | BAEZ STELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43406 | BAEZ SUAREZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 43407 | BAEZ SUAREZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| 43409 | BAEZ SUAREZ, IRVIN O. | ADDRESS ON FILE | | | | | | | |
| 43410 | BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43411 | BAEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43412 | BAEZ SUAREZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 43413 | BAEZ SUAREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 43414 | BAEZ SUSTACHE, DENNISSE L | ADDRESS ON FILE | | | | | | | |
| 43415 | BAEZ TALAVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 43416 | Baez Tanon, Janet | ADDRESS ON FILE | | | | | | | |
| 43417 | BAEZ TANON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43418 | BAEZ TEJADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 43419 | BAEZ TINOCO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 43420 | Baez Tirado, Eliezmary | ADDRESS ON FILE | | | | | | | |
| 43421 | BAEZ TIRADO, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43422 | BAEZ TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43423 | BAEZ TORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 43424 | BAEZ TORRES MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 43425 | BAEZ TORRES MD, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 43426 | BAEZ TORRES MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 43428 | BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 43429 | BAEZ TORRES, AL-DAVIS | ADDRESS ON FILE | | | | | | | |
| 43430 | BAEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43431 | BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 43432 | Baez Torres, Arsenio | ADDRESS ON FILE | | | | | | | |
| 43433 | BAEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 43434 | BAEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 43435 | BAEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43436 | Baez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 43437 | BAEZ TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 43438 | BAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43439 | BAEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 43440 | BAEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 43441 | BAEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 43442 | BAEZ TORRES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 43443 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43444 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43445 | BAEZ TORRES, MILDRED O | ADDRESS ON FILE | | | | | | | |
| 43446 | BAEZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 43447 | BAEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43448 | Baez Torres, Raymond | ADDRESS ON FILE | | | | | | | |
| 43449 | BAEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 43450 | BAEZ TORRES, REINA V. | ADDRESS ON FILE | | | | | | | |
| 43451 | BAEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 43452 | BAEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 43453 | BAEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 43454 | BAEZ TORRES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 43455 | BAEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43456 | Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | |
| 43457 | BAEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 43459 | BAEZ TORRUELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43460 | BAEZ TRINIDAD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 43461 | BAEZ TRINIDAD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43462 | BAEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43464 | BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| 43465 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43466 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43467 | BAEZ VALENTIN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 43468 | BAEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43470 | Baez Valles, Armando | ADDRESS ON FILE | | | | | | | |
| 43471 | BAEZ VARGAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 43472 | BAEZ VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| 43473 | BAEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43474 | BAEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 43475 | BAEZ VARGAS, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43476 | BAEZ VAZQUEZ, ADDHAROSSIE | ADDRESS ON FILE | | | | | | | |
| 43477 | BAEZ VAZQUEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| 43478 | BAEZ VAZQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 43479 | Baez Vazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 43480 | BAEZ VAZQUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 43481 | Baez Vazquez, Cecilio J | ADDRESS ON FILE | | | | | | | |
| 43482 | BAEZ VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 43483 | BAEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 43484 | BAEZ VAZQUEZ, JOECY | ADDRESS ON FILE | | | | | | | |
| 43485 | Baez Vazquez, Johanna A | ADDRESS ON FILE | | | | | | | |
| 43486 | BAEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43487 | Baez Vazquez, Juan G | ADDRESS ON FILE | | | | | | | |
| 43488 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43489 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43490 | BAEZ VAZQUEZ, MADELYN I | ADDRESS ON FILE | | | | | | | |
| 43491 | BAEZ VAZQUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 43492 | BAEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43493 | BAEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 43494 | BAEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 43495 | BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43496 | Baez Vazquez, Yamil | ADDRESS ON FILE | | | | | | | |
| 43497 | BAEZ VAZQUEZ, YEADEALEAUCKS | ADDRESS ON FILE | | | | | | | |
| 43498 | BAEZ VEGA, BETTY | ADDRESS ON FILE | | | | | | | |
| 43499 | BAEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43500 | BAEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 43501 | BAEZ VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 43502 | BAEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 43503 | BAEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43504 | BAEZ VEGA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 43505 | BAEZ VEGA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 43506 | BAEZ VEGA, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| 43507 | BAEZ VEGA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 43508 | BAEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 43509 | BAEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 43510 | BAEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43511 | BAEZ VEGA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 43512 | BAEZ VEGA, YOLIMAR DEL R. | ADDRESS ON FILE | | | | | | | |
| 43513 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 43514 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 43515 | BAEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 43516 | BAEZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43517 | BAEZ VELAZQUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| 43518 | BAEZ VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43519 | Baez Velazquez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 43520 | BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43521 | BAEZ VELAZQUEZ, JAHAZIEL | ADDRESS ON FILE | | | | | | | |
| 43522 | BAEZ VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43523 | BAEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43524 | BAEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 43525 | BAEZ VELAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43526 | Baez Velazquez, Reinier | ADDRESS ON FILE | | | | | | | |
| 43527 | BAEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43528 | BAEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 43529 | BAEZ VELEZ, DIONELISSE | ADDRESS ON FILE | | | | | | | |
| 43530 | BAEZ VELEZ, DRISS B | ADDRESS ON FILE | | | | | | | |
| 43531 | Baez Velez, Fernando | ADDRESS ON FILE | | | | | | | |
| 43532 | BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | | |
| 43533 | BAEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 43534 | BAEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43535 | BAEZ VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 43536 | BAEZ VELEZ, LINNETTE M. | ADDRESS ON FILE | | | | | | | |
| 43537 | BAEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43538 | BAEZ VELEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 43539 | BAEZ VELEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 43541 | BAEZ VILA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 43542 | BAEZ VILA, MARLA A | ADDRESS ON FILE | | | | | | | |
| 43543 | BAEZ VILLARAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 43544 | BAEZ VILLARAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43545 | BAEZ VILLEGAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 43546 | BAEZ VITALI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 43547 | BAEZ YAMBO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 43548 | BAEZ YAMBO, JANICE | ADDRESS ON FILE | | | | | | | |
| 43549 | BAEZ YEJO, AILEN | ADDRESS ON FILE | | | | | | | |
| 43550 | BAEZ YOVOBIACHE, MARINES | ADDRESS ON FILE | | | | | | | |
| 43551 | BAEZ ZAYAS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 43552 | BAEZ ZORRILLA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 43553 | BAEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 43554 | BAEZ, GILLERMO | ADDRESS ON FILE | | | | | | | |
| 43555 | BAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43556 | BAEZ, JUITXA | ADDRESS ON FILE | | | | | | | |
| 43557 | BAEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 43558 | BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43559 | BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 43560 | BAEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 43561 | BAEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 43562 | BAEZ, REGINALD | ADDRESS ON FILE | | | | | | | |
| 43563 | BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 43564 | BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 43568 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43569 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43570 | BAEZA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43571 | BAEZA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43572 | BAEZGARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 43573 | Baéz-Lespier, Héctor | ADDRESS ON FILE | | | | | | | |
| 43574 | BAEZNIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43575 | BAEZPAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 43576 | BAG ACCOUNTING CORP | PO BOX 140673 | | | | ARECIBO | PR | 00614 | |
| 43408 | BAG LEGAL SERVICES AND CONSULTING PSC | PARQ DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 43427 | BAGASARAWALA CAPEL, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43577 | BAGO PEREZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 43578 | BAGP PSC | PO BOX 194927 | | | | SAN JUAN | PR | 00919 | |
| 43579 | BAGU ALERS, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 43580 | BAGU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43581 | BAGU MARISTANY, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 43582 | BAGU VICENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43583 | BAGUE AROCHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 43584 | BAGUE AROCHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 43585 | BAGUE CANDELARIA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 43586 | BAGUE CARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 43587 | BAGUE DIAZ, ISAYRA | ADDRESS ON FILE | | | | | | | |
| 43588 | BAGUE DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43589 | BAGUE GUEVARA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 43590 | BAGUE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43591 | BAGUE RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 43592 | BAGUE RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43593 | BAGUE SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 617260 | BAGUETTE INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 43594 | BAHAMONDE CARABALLO, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| 43595 | BAHAMONDE COTTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 43596 | BAHAMONDE ORTIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 43597 | BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 43598 | BAHAMONDE RUIZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 43600 | BAHAMONDE VAZQUEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| 43601 | BAHAMONDE VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| 43602 | BAHAMUNDI ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 43603 | BAHAMUNDI ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 43604 | BAHAMUNDI ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43605 | BAHAMUNDI ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 43606 | BAHAMUNDI CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 43607 | BAHAMUNDI DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43608 | BAHAMUNDI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43609 | BAHAMUNDI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 43610 | BAHAMUNDI GONZALEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 43611 | BAHAMUNDI LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 43612 | Bahamundi Morales, Hilda R | ADDRESS ON FILE | | | | | | | |
| 43614 | BAHAMUNDI QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| 43616 | Bahamundi Santaliz, Luis R | ADDRESS ON FILE | | | | | | | |
| 43617 | BAHAMUNDI SANTALIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43618 | Bahamundi Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 43619 | BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 43620 | BAHAMUNDI TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 43621 | Bahamundi Valle, Javier | ADDRESS ON FILE | | | | | | | |
| 43622 | BAHAMUNDI VAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 43623 | BAHAMUNDI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43624 | BAHAMUNDIRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 43625 | Bahena Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 43626 | BAHIA BEACH RESORT LLC | P O BOX 363529 | | | | SAN JUAN | PR | 00771 | |
| 617261 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617262 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA OFIC 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 617263 | BAHIA CONSTRUCTION S E | PO BOX 366293 | | | | SAN JUAN | PR | 00936 | |
| 617264 | BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | | FAJARDO | PR | 00738 | |
| 43627 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 43628 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | SECTOR EL FARO | CARR 301 DM 11 5 | | | BOQUERON | PR | 00622 | |
| 43629 | BAHR SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 43630 | Bahr Silva, Ivan A | ADDRESS ON FILE | | | | | | | |
| 43631 | BAHRI JOVET MD, DALED | ADDRESS ON FILE | | | | | | | |
| 43632 | BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | | PEMBROKE PINES | FL | 33027 | |
| 617265 | BAI | ONE NORTH FRANKLIN STREET | SUITE 1000 | | | CHICAGO | PR | 60606-3421 | |
| 617266 | BAI MOTOR | CARR 2 KM 84 | | | | HATILLO | PR | 00659 | |
| 43613 | BAIGES CHAPEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 43633 | BAIGES FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 43634 | BAIGES RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 43635 | BAIGES RAMIREZ, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| 43636 | BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | | SAN JUAN | PR | 00964 | |
| 43637 | BAILEFUSION INC | URB PARQUES DE SAN IGNACIO | CALLE 1 A-37 | | | SAN JUAN | PR | 00921 | |
| 43638 | BAILEY FOURNIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 43639 | BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | | LOS OSOS | CA | 93402 | |
| 43640 | BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 43641 | BAILON CUBA, JORGE | ADDRESS ON FILE | | | | | | | |
| 43642 | BAIOCCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 43643 | BAIRD, JOHN D. | ADDRESS ON FILE | | | | | | | |
| 617267 | BAIROA AUTO PARKS | RES BAIROA | BK7 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 617268 | BAIROA BAKERY | STE 228 BOX 4985 | | | | CAGUAS | PR | 00725 | |
| 617269 | BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | | CAGUAS | PR | 00725 | |
| 617270 | BAIROA TIRE CENTER | RES BAIROA | AF 2 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 617271 | BAIROA UNIFORMS | A B 2 AVE BAIROA | | | | CAGUAS | PR | 00725 | |
| 43644 | BAIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 43645 | BAIZ FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| 43646 | BAJ MAINTENANCE SERVICE CORP | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 43647 | BAJADAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43648 | BAJANDA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 43649 | BAJANDAS DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43650 | BAJANDAS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 43651 | BAJANDAS FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43652 | BAJANDAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43653 | BAJANDAS FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 43654 | BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43655 | BAJANDAS FIGUEROA, REINA | ADDRESS ON FILE | | | | | | | |
| 43656 | BAJANDAS FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| 43657 | BAJANDAS FUMERO, JOANN M | ADDRESS ON FILE | | | | | | | |
| 43658 | BAJANDAS LAMELA, FELIX | ADDRESS ON FILE | | | | | | | |
| 43659 | BAJANDAS SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43660 | BAJANDAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43661 | BAJANDAS VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 43662 | BAJANDAS ZAYAS, ADVILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43663 | BAJANDAS ZAYAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 43664 | BAJINETA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43665 | BAJOHR MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43666 | BAJUELO MARTINEZ, HANSELL | ADDRESS ON FILE | | | | | | | |
| 43667 | BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 43668 | BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 | |
| 43669 | BAKER HASAN, ASAD | ADDRESS ON FILE | | | | | | | |
| 43670 | BAKER MARTINEZ, ROSSY D | ADDRESS ON FILE | | | | | | | |
| 43671 | BAKER PETROLITE | ADDRESS ON FILE | | | | | | | |
| 43672 | BAKER TILLY PUERTO RICO | P O BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43673 | BAKER TILLY PUERTO RICO, CPA, PSC | PO BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43674 | BAKER TILLY RIVERA RODRIGUEZ PSC | P O BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 617272 | BAKERS BUSINESS STORE | 1645 G MURFREESBORO ROAD | CORPOREX BUSINESS PARK | | | NASHWILLE | TX | 37217 | |
| 43675 | BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 43676 | BAKERY AND PARTY HOUSE | 1757 N JESUS T. PINERO | | | | SAN JUAN | PR | 00918 | |
| 617273 | BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 617274 | BAKERY CASH CARRY INC | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 43677 | BAKKER MANK, FEMKE | ADDRESS ON FILE | | | | | | | |
| 43678 | BAKSH DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 43679 | BALAAN COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 43680 | BALADEJO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43681 | BALADO ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43682 | BALADO ARROYO, RAQUEL I. | ADDRESS ON FILE | | | | | | | |
| 43683 | BALADO FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43684 | Balado Febres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 43685 | BALADO SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 43686 | BALADO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43687 | BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 43688 | BALAEZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43689 | BALAEZ SANABRIA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 43691 | BALAEZ VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 43692 | BALAGTAS HERNADEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 43693 | BALAGTAS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 43694 | BALAGUER ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 43695 | Balaguer Almodovar, Luis Victor | ADDRESS ON FILE | | | | | | | |
| 43696 | BALAGUER ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43697 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| 43698 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| 43699 | BALAGUER BALAGUER, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 43700 | BALAGUER COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43701 | BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 43702 | BALAGUER COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 43703 | BALAGUER COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43704 | BALAGUER CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 43705 | BALAGUER CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43706 | BALAGUER DOMINGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 43707 | BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 43708 | BALAGUER ESTRADA, GLORYVETT | ADDRESS ON FILE | | | | | | | |
| 43709 | BALAGUER ESTRADA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 43710 | BALAGUER GARCIA, YOLANDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43711 | BALAGUER GONZALEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 43712 | BALAGUER IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43713 | BALAGUER JIMENEZ, MINELUZ | ADDRESS ON FILE | | | | | | | |
| 43714 | BALAGUER MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 43715 | BALAGUER PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 43716 | BALAGUER PRIMERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 43717 | BALAGUER RAMOS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 43718 | Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 43719 | BALAGUER ROSARIO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 43720 | BALAGUER ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43721 | BALAGUER ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43722 | BALAGUER SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43723 | BALAGUER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43724 | BALAGUER SEPULVEDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43725 | BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43690 | BALAGUER TORRES, KAMARY | ADDRESS ON FILE | | | | | | | |
| 43726 | Balaguer Torres, Marcos M | ADDRESS ON FILE | | | | | | | |
| 43727 | BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 43728 | BALAGUER VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43729 | BALAGUER VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 43730 | BALAGUER VEGA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 617275 | BALALAIKA I | HC 1 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 43731 | BALAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 43732 | BALANFIT CORP | 1 VIA PEDREGAL APTO. 805 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 43733 | BALANTA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 43734 | BALARAMA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 43735 | BALASQUIDE AVILES, SONIANN V | ADDRESS ON FILE | | | | | | | |
| 43736 | BALASQUIDE MACHUCA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 43737 | BALASQUIDE MACHUCA, DALIA | ADDRESS ON FILE | | | | | | | |
| 43738 | BALASQUIDE MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43739 | BALASQUIDE MACHUCA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 43740 | BALASQUIDE MACHUCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43741 | BALASQUIDE MACHUCA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43742 | BALASQUIDE PEREZ, SARAH MARIA | ADDRESS ON FILE | | | | | | | |
| 43743 | BALASQUIDE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43744 | BALASQUIDE SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43745 | BALASQUIDE SERRANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 43746 | BALAY ART MATERIALS | 2341 BLVD LUIS A FERRE STE 4 | | | | PONCE | PR | 00717-2120 | |
| 43747 | BALAY GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 43748 | BALAY POMALES, ERNESTO X. | ADDRESS ON FILE | | | | | | | |
| 43749 | BALAY RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43750 | BALAY RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43751 | Balay Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 43752 | Balay Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 43753 | BALAY VARGAS, YESENIA E. | ADDRESS ON FILE | | | | | | | |
| 43754 | BALBAS FELICES, MARIA | ADDRESS ON FILE | | | | | | | |
| 43755 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 43756 | BALBINA PEDRAZA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 43757 | BALBINA SEINO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 617276 | BALBINO CEPEDA PLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617277 | BALBINO MENA NATAL | RR 01 BOX 12018 | | | | MANATI | PR | 00674-9730 | |
| 617278 | BALBINO ROMERO GARCIA | BOX 473 | | | | SALINAS | PR | 00751 | |
| 43758 | BALBOA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |
| 43759 | BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 43760 | BALBUENA AMPARO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43761 | BALBUENA FRANCISCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 43762 | BALBUENA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 43763 | BALBUENA HEALTH, CHARLES FREDERICK | ADDRESS ON FILE | | | | | | | |
| 43764 | BALBUENA HEATH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 43765 | BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43766 | BALBUENA MERLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 43767 | BALBUENA MERLE, ZAIRA IDELISS | ADDRESS ON FILE | | | | | | | |
| 43768 | BALBUENA PEREZ, DEMOSTENES | ADDRESS ON FILE | | | | | | | |
| 43769 | BALBUENA REYES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 43770 | BALBUENA RODRIGUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 43771 | BALBUENA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 43772 | BALCELLS GALLARRETA, JUAN | ADDRESS ON FILE | | | | | | | |
| 43773 | BALCONES LAS CATALINAS | ADDRESS ON FILE | | | | | | | |
| 43774 | BALDAGUEZ MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43775 | BALDAGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43776 | BALDERA ABREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 43777 | BALDERA PERDOMO, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 43778 | BALDINGER MD , MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 43779 | BALDINGER MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 43780 | BALDIT CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 43781 | BALDIT SALMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 617279 | BALDOMERA MORALES RIOS | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 617280 | BALDOMERO ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| 43782 | BALDOMERO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 43783 | BALDOMERO COLLAZO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 617281 | BALDOMERO LLORENS ORTIZ | REPARTO UNIVERSITARIO | E 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 617282 | BALDOMERO ORTIZ ORTIZ | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 43784 | BALDOMERO SIERRA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 43785 | BALDOMERO SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 43786 | BALDOMERO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 617283 | BALDORIOTY AUTO CENTRO | P O BOX 19544 | | | | SAN JUAN | PR | 00910 | |
| 617284 | BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617285 | BALDORIOTY VOLVO SERV | 1924 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00912 | |
| 617286 | BALDRICH & ASSCIATES INC | PO BOX 362474 | | | | SAN JUAN | PR | 00936-2474 | |
| 617287 | BALDRICH SERV STA TEXACO | 555 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 43787 | BALDUINO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 617288 | BALDUINO ROJAS PEREZ | APARTADO 113 | | | | BO GARROCHALES | PR | 00652 | |
| 43788 | BALDWIN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617289 | BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 43789 | BALENTI PATUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43790 | BALESTER RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43791 | BALESTIER CRUZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 43792 | BALESTIER MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43793 | BALESTIER MARTINEZ, SUHEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43794 | BALESTRA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43795 | BALESTRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 617290 | BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 43796 | BALGO BIND, RAJKOEMAR | ADDRESS ON FILE | | | | | | | |
| 43797 | BALI INC | P O BOX 810 | | | | HATILLO | PR | 00659 | |
| 617291 | BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | | SAN JUAN | PR | 00921 | |
| 43798 | BALINAS MARQUEZ, ZULAILA | ADDRESS ON FILE | | | | | | | |
| 43799 | BALINAS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 617292 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 617293 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 43800 | BALINES PONCE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 617294 | BALINT KENYERES | VARSANY 1 1027 | | | | BUDAPEST | | | Hungary |
| 43801 | BALKARAN CASTRO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43802 | BALKARAN CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| 617295 | BALL CORP | P O BOX 2937 | | | | GUAYAMA | PR | 00785 | |
| 43803 | BALL PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43804 | BALL ROSA, DIANA DEL | ADDRESS ON FILE | | | | | | | |
| 43805 | BALL SEPULVEDA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43806 | BALLAGAS CACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43807 | BALLAGAS CACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43808 | BALLAND, ELISE | ADDRESS ON FILE | | | | | | | |
| 43809 | BALLANTINE WORKMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 43810 | BALLARD NAYA, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 43811 | BALLEN ROCHA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 43812 | BALLESTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 43813 | BALLESTE FRANK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43814 | Balleste Negron, Rey | ADDRESS ON FILE | | | | | | | |
| 43815 | BALLESTE NEGRON, REY | ADDRESS ON FILE | | | | | | | |
| 43816 | BALLESTE PERALTA, EIMI | ADDRESS ON FILE | | | | | | | |
| 43818 | BALLESTER ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43819 | BALLESTER AROCHO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 43820 | BALLESTER AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 43821 | BALLESTER AROCHO, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| 43822 | BALLESTER AVILES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 43823 | BALLESTER AVILES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 43824 | BALLESTER CARDONA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 43825 | BALLESTER CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43826 | Ballester Chavez, Oscar | ADDRESS ON FILE | | | | | | | |
| 43827 | BALLESTER COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 43828 | BALLESTER DERSCARTES, MONICA | ADDRESS ON FILE | | | | | | | |
| 43829 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| 43830 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| 43831 | BALLESTER ECHEGARAY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 43832 | BALLESTER ECHEGARAY MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 43833 | BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 43834 | BALLESTER FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43835 | BALLESTER FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43836 | BALLESTER FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43837 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| 43838 | BALLESTER GALINDO, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43839 | BALLESTER GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43840 | BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| 43841 | BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 43842 | BALLESTER IRIZARRY, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 43843 | BALLESTER IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43844 | BALLESTER JIMENEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 43845 | BALLESTER KUILAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 43846 | BALLESTER KUILAN, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43847 | BALLESTER LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 43848 | BALLESTER MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43849 | BALLESTER MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 43850 | BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 43851 | BALLESTER MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43852 | BALLESTER MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| 43853 | BALLESTER MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 43854 | BALLESTER ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 43855 | BALLESTER ORTIZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 43856 | BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43857 | BALLESTER PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43858 | BALLESTER RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 43859 | BALLESTER RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 43860 | BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 43861 | BALLESTER RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43862 | BALLESTER RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43863 | BALLESTER RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43864 | BALLESTER RUIZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 43865 | BALLESTER SALAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 43866 | BALLESTER SALAS, MAGDA S | ADDRESS ON FILE | | | | | | | |
| 43867 | BALLESTER SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43868 | BALLESTER SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43869 | BALLESTER TOMASINI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 43870 | BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 43871 | BALLESTER TROCHE, ROSA | ADDRESS ON FILE | | | | | | | |
| 43872 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43873 | BALLESTER VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 43874 | BALLESTER Y HERMANOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 43875 | BALLESTERO LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 43876 | BALLESTERO PASCUAL, GASPAR | ADDRESS ON FILE | | | | | | | |
| 43877 | BALLESTERO PASCUAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 43878 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 43879 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 617296 | BALLET FOLKLORICO TEATRAL | URB LA HACIENDA | AJ 27 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 43880 | BALLET CASTILLO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 43882 | BALLET CONCIERTO DE PR | AVE DE DIEGO #316 | | | | SAN JUAN | PR | 00909-1735 | |
| 43883 | BALLET CONCIERTO DE PR | P O BOX 41265 | | | | SAN JUAN | PR | 00940-1265 | |
| 43884 | BALLET CONCIERTO DE PR | PO BOX 13245 | | | | SAN JUAN | PR | 00908 | |
| 617297 | BALLET FLOKLORICO TONY D`ASTRO | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617298 | BALLET FOLKCLORICO GUATIBIRI | P O BOX 304 | | | | YABUCOA | OR | 00767 | |
| 617299 | BALLET FOLKCLORICO GUATIBIRI | A/C GLADYS RUIZ | ADM SERVICIOS GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916 | |
| 617300 | BALLET FOLKLORICO ASINA | P O BOX 1391 | | | | YABUCOA | PR | 00767 | |
| 617301 | BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 617302 | BALLET FOLKLORICO BELLOS ATARDECERES | P O BOX 422 | | | | RINCON | PR | 00677 | |
| 617303 | BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | | SANTA ISABEL | PR | 00757 | |
| 43885 | BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| 617304 | BALLET FOLKLORICO MARIYANDA | HC 01 BOX 6900 | | | | COROZAL | PR | 00783 | |
| 617305 | BALLET FOLKLORICO VIAJANI | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 43886 | BALLET JUVENIL PUERTORRIQUEĐO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 43887 | BALLET JUVENIL PUERTORRIQUENO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 43888 | BALLET MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 617306 | BALLET TEATRO DE PR | C 43 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 43889 | BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | | SAN JUAN | PR | 00924-4570 | |
| 43890 | BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 43817 | BALLISTA VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 43891 | BALLISTA VERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 617307 | BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | | SAN JUAN | PR | 00907 | |
| 617308 | BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 617309 | BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | | MAYAGUEZ | PR | 00680 | |
| 617310 | BALLONS CANDIES AND COOKIES | 1250 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00908 | |
| 617311 | BALLONS CARIBE | URB PUERTO NUEVO | 729 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 43892 | BALLORI & FARRE | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00961 | |
| 43893 | BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43894 | BALLORI & FARRE INC | URB EL VEDADO | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | |
| 43895 | BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 43896 | BALLORI & FARRE, INC | BANK TRUST SUITE 160 | 255 AVE PONCE LEON | | | SAN JUAN | PR | 00917 | |
| 43897 | BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43898 | BALLORI LAGE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43899 | BALLORI LAGE, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 43900 | BALLOVERAS SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| 43901 | BALLS SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 43902 | BALLY ORONA, CORAL | ADDRESS ON FILE | | | | | | | |
| 43903 | BALNCA I NIEVES MUNIZ | P O BOX 6740 | | | | MAYAGUEZ | PR | 00681 | |
| 43904 | BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | | SAN JUAN | PR | 00907 | |
| 43905 | BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 617312 | BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9125 | |
| 43906 | BALONCESTO FEMENINO GIGANTES DE | CAROLINA INC | | | | CANOVANAS | PR | 00729 | |
| 43907 | BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | | JUNCOS | PR | 00777 | |
| 43908 | BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | | TOA ALTA | PR | 00954 | |
| 617313 | BALONCESTO SUPERIOR NACIONAL INC | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 617314 | BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617315 | BALOOM METS INC | BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 617316 | BALOOM METS INC | P O BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 43909 | BALSA GATO, JUAN | ADDRESS ON FILE | | | | | | | |
| 43910 | BALSALOBRE ALONSO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 43911 | BALSEIRO AFFORDABLE HOUSING LLC | 277 FORDHAM ST UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 43912 | BALSEIRO ASTOR, DORIS L | ADDRESS ON FILE | | | | | | | |
| 43913 | BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | | |
| 43914 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| 43915 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| 43916 | BALSEIRO CRUZ, CYHARA | ADDRESS ON FILE | | | | | | | |
| 43917 | BALSEIRO DE CAMPOS, ANA Y | ADDRESS ON FILE | | | | | | | |
| 43918 | BALSEIRO DIAZ, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| 43919 | BALSEIRO MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 43920 | BALSEIRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 43921 | BALSEIRO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 617317 | BALTASAR CINTRON LEON | P O BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 617318 | BALTASAR LIMES VENTURA | URB LA ALBORADA | A 12 CALLE TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 617319 | BALTASAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617320 | BALTAZAR VELAZQUEZ LOPEZ D.B.A. | BO MARIANA 1 | HC 01 BOX 16771 | | | HUMACAO | PR | 00791 | |
| 43922 | BALTAZAR A COSSIO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| 617321 | BALTAZAR A CRUZ VIDAL | PO BOX 1689 | | | | MAYAGUEZ | PR | 00681 | |
| 617322 | BALTAZAR CRUZ COLON | HC 03 BOX 14278 | | | | UTUADO | PR | 00641 | |
| 617323 | BALTAZAR GARZON REAL | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 617324 | BALTAZAR GUZMAN SANTIAGO | RR 10 BOX 10190 | | | | SAN JUAN | PR | 00926 | |
| 43923 | BALTAZAR J LOZADA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 43924 | BALTAZAR JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 617325 | BALTAZAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617326 | BALTAZAR PEREZ SORIANO | ADDRESS ON FILE | | | | | | | |
| 617327 | BALTAZAR REYES RAMOS | P O BOX 680 | | | | GUAYNABO | PR | 00970 | |
| 617328 | BALTAZAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 43925 | BALTAZAR RUIZ | ADDRESS ON FILE | | | | | | | |
| 617329 | BALTAZAR SOTO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 617330 | BALTAZAR VAZQUEZ ROSADO | URB OCEAN PARK | 10 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911-1304 | |
| 617331 | BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | | BALTIMORE | MA | 02494-2806 | |
| 43926 | BALUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | | HATO REY | PR | 00919 | |
| 43927 | BALZAC BETANCOURT, PIERRE | ADDRESS ON FILE | | | | | | | |
| 43928 | BALZAC CARPENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43929 | BALZAC CUEBAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 43930 | BALZAC CUEBAS, NANCY M | ADDRESS ON FILE | | | | | | | |
| 43931 | BALZAC FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 43932 | BALZAC GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 43933 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 43934 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 43935 | BALZAC RUIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 43936 | BALZAC SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 43937 | BAMARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 43938 | BAMBINI DAY CARE | HC 12 BOX 7346 | | | | HUMACAO | PR | 00791 | |
| 43939 | BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43940 | BAMBU BURGER CATIN GRILL | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 43941 | BAMHAOUD BANUCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 43942 | BAN BAN AND PEBBLES DAY CARE | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-3916 | |
| 617332 | BAN BAN FUN RENTAL | BO ESPINOSA | CH 80 BZN 8321 | | | DORADO | PR | 00646 | |
| 43943 | BANADERA DON RAMON | ADDRESS ON FILE | | | | | | | |
| 43944 | BANANA CAFE & PIANO BAR | 500 8th ST., SE | | | | WASHINGTON | DC | 20003 | |
| 617333 | BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 43945 | BANCA ESCOLAR CABO ROJO / MARIA BORRERO | P O BOX 1858 | | | | CABO ROJO | PR | 00623 | |
| 43946 | BANCH ECHEVARRIA, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 43947 | BANCH MARTINEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 43948 | BANCH PAGAN, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 43949 | BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43950 | BANCH PAGAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 43951 | BANCH PLAZA, PIEL | ADDRESS ON FILE | | | | | | | |
| 43952 | BANCHERO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 43953 | BANCHS ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 43954 | BANCHS ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 43955 | BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 43956 | BANCHS ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43957 | BANCHS CABRERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 43958 | BANCHS CEDENO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 43959 | BANCHS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 43960 | BANCHS GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43961 | BANCHS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 43962 | BANCHS LOPEZ, MINITA V | ADDRESS ON FILE | | | | | | | |
| 43963 | BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 43964 | BANCHS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 43965 | Banchs Maldonado, Jaime | ADDRESS ON FILE | | | | | | | |
| 43966 | BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 43967 | BANCHS MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 43968 | BANCHS PAGAN MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 43969 | BANCHS PASCUALLI, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 43970 | BANCHS PERDOMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 43971 | BANCHS PIERETTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 43972 | BANCHS PIETRI MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 43973 | BANCHS PLAZA, JONG | ADDRESS ON FILE | | | | | | | |
| 43974 | BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | | |
| 43975 | BANCHS RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 43976 | BANCHS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 43977 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43978 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43979 | BANCHS RULLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 43980 | BANCHS SANDOVAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 43981 | Banchs Sandoval, Jorge A | ADDRESS ON FILE | | | | | | | |
| 43982 | BANCHS SANDOVAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 43983 | BANCHS SEDA MD, RUBEN C | ADDRESS ON FILE | | | | | | | |
| 43984 | BANCHS SOLES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 43985 | BANCHS SOLES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 43986 | BANCHS VINAS, ENITH | ADDRESS ON FILE | | | | | | | |
| 43987 | BANCHS VINAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43988 | BANCO BILBAO VISCAYA | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 43989 | BANCO BILBAO VIZCAYA | AREA DE OPERACION CENTRALIZADAS | 120 CENTRO IND MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 43990 | BANCO BILBAO VIZCAYA | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 43991 | BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 | 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 43992 | BANCO BILBAO VIZCAYA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 43993 | BANCO BILBAO VIZCAYA | P O BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| 617334 | BANCO BILBAO VIZCAYA | EDIF CAPITAL CENTER TORRE SUR | AVE ARTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| 43994 | BANCO BILBAO VIZCAYA /ORIENTAL BANK Y INTEGRAND INSURANCE COMPANY | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 43995 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 43996 | BANCO BILBAO VIZCAYA- PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 43997 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, CARMEN G. FLORES MEJIAS | LCDO. LUIS A. CARRION TAVAREZ LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770635 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 43998 | BANCO BILBAO VIZCAYA, PUERTO RICAN AMERICAN INSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 617335 | BANCO CENTRAL HISPANO | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 43999 | BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 44000 | BANCO COOPERATIVO DE PR | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 617336 | BANCO COOPERATIVO DE PR | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 44001 | BANCO COOPERATIVO DE PUERTO RICO | ATT: SRA. IVETTE TORRES | PO BOX 366249 | | | SAN JUAN | PR | 00936-6249 | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | URB INDUSTRIAL MARGINAL 9 | CONEJOS HATO TEJAS | | | BAYAMON | PR | 00960-2989 | |
| 44003 | BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 617337 | BANCO DE LA VIVIENDA | PO BOX 190345 | | | | SAN JUAN | PR | 00919-0345 | |
| 617338 | BANCO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 617339 | BANCO DE SANGRE SERV MUTUOS | 662 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617340 | BANCO DE SANGRE SERV MUTUOS | 706 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 7170 | |
| 617347 | BANCO DESAROLLO ECONOMICO | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 617342 | BANCO DESAROLLO ECONOMICO | DBA ISRAEL COLON APONTE | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617343 | BANCO DESAROLLO ECONOMICO | DBA JOSE A SEGARRA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617344 | BANCO DESAROLLO ECONOMICO | DBA PABLO COLON PEDROZA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617345 | BANCO DESAROLLO ECONOMICO | PO BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 617346 | BANCO DESAROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 617349 | BANCO GUB DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| 617348 | BANCO GUB DE FOMENTO | C/O JOSE L RAMIREZ | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44005 | BANCO GUBERNAMENTAL DE FOMENTO | DIV. CUENTAS DE DEPOSITO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 44006 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| 44007 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 | |
| 617351 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 617350 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 617352 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 44008 | Banco Popular | Agelica Toro | 209 Ponce de León Ave. 9th Floor | | | Hato Rey | PR | 00918 | |
| 44009 | BANCO POPULAR | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 617355 | BANCO POPULAR | BO GUERRERO BOX 3999 | CARR 466 INTERIOR | | | AGUADILLA | PR | 00605 | |
| 617356 | BANCO POPULAR | PO BOX 326 | | | | ARECIBO | PR | 00613 | |
| 617353 | BANCO POPULAR | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664-9615 | |
| 617357 | BANCO POPULAR | CARR 105 KM 0 9 | | | | MAYAGUEZ | PR | 00681 | |
| 617358 | BANCO POPULAR | PO BOX 31000 SUITE 2 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 617354 | BANCO POPULAR | C/O JOSE RIVERA MOJICA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44010 | BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| 617359 | BANCO POPULAR DE P R | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 617360 | BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | | AIBONITO | PR | 00705 | |
| 44011 | BANCO POPULAR DE PR | LCDA. LETICIA DAVILA CRUZ | LCDA. LETICIA DAVILA CRUZ 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| 44012 | BANCO POPULAR DE PR | LCDA. ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 | Ponce DE LEON | | SAN JUAN | PR | 00918 | |
| 44013 | BANCO POPULAR DE PR | LCDO. DANIEL NAZARIO NEGRON | DANIEL NAZARIO NEGRON 70 CALLEOGRESO E. | | | FAJARDO | PR | 00738 | |
| 44014 | BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | | SAN JUAN | PR | 00936-2708 | |
| 770636 | BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| 44015 | BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 44016 | BANCO POPULAR DE PR/SPECIAL LOANS 753 | INMOBILIARIA CRESPO CORP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44017 | BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 44018 | BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44019 | BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | | MAYAGUEZ | PR | 00682-1262 | |
| 44020 | BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44022 | BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| 44023 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44024 | BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44025 | BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44026 | BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44027 | BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44028 | BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44029 | BANCO POPULAR DE PUERTO RICO | EDIFICIO PONCE PLAZA, ESQ | CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 44030 | BANCO POPULAR DE PUERTO RICO | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| 44031 | BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44032 | BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44033 | BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44034 | BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| 44035 | BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44036 | Banco Popular de Puerto Rico | PO BOX 362708 | | | | San Juan | PR | 00936 | |
| 44037 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| 44038 | BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44039 | BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44040 | BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44041 | BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 44042 | BANCO POPULAR PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 44043 | BANCO POPULAR PR-CARD PRODUCTS | DIVISION DE TARJETAS | P O BOX 70100 | | | SAN JUAN | PR | 00936-7100 | |
| 44044 | BANCO POPULAR PUERTO RICO | 209 MUĐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44045 | BANCO POPULAR PUERTO RICO | 209 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44048 | BANCO POPULAR PUERTO RICO | BANCO POPULAR DE PUERTO RICO | EXPRESO MINILLAS CLAVE 216 | C/O FRANCISCO BETANCOURT - GERENTE | | SAN JUAN | PR | 00936-2708 | |
| 44049 | BANCO POPULAR PUERTO RICO | C/O ROSA SEPULVEDA | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 44050 | BANCO POPULAR PUERTO RICO | CLAVE 629 ABANDONED PROPERTY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44051 | BANCO POPULAR PUERTO RICO | CONTABILIDAD DE ADM ( 943) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44052 | BANCO POPULAR PUERTO RICO | DIV DOCUMENTOS LEGALES 761 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44053 | BANCO POPULAR PUERTO RICO | JOSE R HERNANDEZ TORRES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44054 | BANCO POPULAR PUERTO RICO | P O BOX 11855 | ESTACION FERNANDEZ | | | SAN JUAN | PR | 00910-3855 | |
| 44055 | BANCO POPULAR PUERTO RICO | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 44056 | BANCO POPULAR PUERTO RICO | P O BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 44057 | BANCO POPULAR PUERTO RICO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44058 | BANCO POPULAR PUERTO RICO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 44059 | BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44060 | BANCO POPULAR PUERTO RICO | PO BOX 363228 | | | | SAN JUAN | PR | 00936 | |
| 44061 | BANCO POPULAR PUERTO RICO | PO BOX 60 307 | | | | BAYAMON | PR | 00956 | |
| 44062 | BANCO POPULAR PUERTO RICO | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| 44063 | BANCO POPULAR PUERTO RICO | POPULAR CENTER SUITE 400 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 44064 | BANCO POPULAR V DEPARTAMENTO DE LA VIVIENDA | LCDA ZWINDA IGLESIAS | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 44065 | BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 44066 | BANCO SANTANDER DE PR | 221 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 44068 | BANCO SANTANDER DE PR | BANCO SANTANDER/RAFAEL MURATTI | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 44069 | BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 44070 | BANCO SANTANDER DE PR | PO BOX 191790 | | | | SAN JUAN | PR | 00919-1790 | |
| 44071 | BANCO SANTANDER DE PR | SUCURSAL SAN PABLO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 617364 | BANCO SANTANDER DE PR | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 617361 | BANCO SANTANDER DE PR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617362 | BANCO SANTANDER DE PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 617365 | BANCO SANTANDER DE PR | 207 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 617363 | BANCO SANTANDER DE PR | C/O BLANCA TORRES | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 44072 | BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 617366 | BANCO VIVIENDA | C/O CARMEN I MARRERO DE COLON | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 617367 | BANCORE | PO BOX 3331 | | | | GUAYNABO | PR | 00970-3331 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617368 | BANCTEC INC | 2701 E GRAWOYLER ROAD | | | | IRVING | TX | 75061 | |
| 617369 | BANCTEC USA INC. | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 44073 | BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | | OROCOVIS | PR | 00720 | |
| 44074 | BANDA COMUNITARIA SAN SEBASTIAN | CALLE 2 JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 44075 | BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 44076 | BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 617370 | BANDA DE GUAYAMA / RUBEN FIGUEROA | PO BOX 10007 SUITE 385 | | | | GUAYAMA | PR | 00785 | |
| 617371 | BANDA DE JUANA DIAZ / VICTOR TORRES | P O BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 617372 | BANDA ESC GUAYANILLA / MARIBEL LUGO | PO BOX 560727 | | | | GUAYANILLA | PR | 00656 | |
| 617373 | BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | | GUAYANILLA | PR | 00658 | |
| 44077 | BANDA ESCOLAR DE PENUELAS | CARR 132 KM 5 5 | | | | PENUELAS | PR | 00624 | |
| 617374 | BANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 617375 | BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REPARTO MONTELLANO | J 68 CALLE C | | | CAYEY | PR | 00736 | |
| 617376 | BANDA MUN SALINAS A/C CARLOS CARRERA | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 44078 | BANDA MUNICIPAL DE GURABO | PMB 408 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 44079 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 61 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 44080 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 9 CALLE ENRIQUE SANABRIA | | | | ADJUNTAS | PR | 00601 | |
| 44081 | BANDAS DEL PILAR, RAUL E | ADDRESS ON FILE | | | | | | | |
| 44082 | BANDAS DELGADO, KAMIL A | ADDRESS ON FILE | | | | | | | |
| 44083 | BANDAS MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 44084 | BANDAS VEGA, MAITE | ADDRESS ON FILE | | | | | | | |
| 44085 | BANDEALY MD, KARAMALI | ADDRESS ON FILE | | | | | | | |
| 44086 | BANDS MD , ROY E | ADDRESS ON FILE | | | | | | | |
| 44087 | BANEGAS BARCELO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 44088 | BANEGAS BARCELO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44089 | BANEGAS CABELLO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 44090 | BANERJEE CHATTERJEE, JAYANTA | ADDRESS ON FILE | | | | | | | |
| 44091 | BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00917 | |
| 44092 | BANESSA MARCANO CAMIS | ADDRESS ON FILE | | | | | | | |
| 44093 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 | |
| 617377 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 44094 | BANFIN REALTY S E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 | |
| 44096 | BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 | |
| 44097 | BANFIN REALTY S.E. | EDIF NATIONAL PLAZA | AVE PONCE DE LEON 43 | SUITE 702 | | SAN JUAN | PR | 00917 | |
| 44098 | BANGDIWALA ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| 44099 | BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | ADDRESS ON FILE | | | | | | | |
| 617378 | BANGESY CARRASQUILLO CASADO | BO CANOVANILLAS RUTA 9614 | HC 01 BOX 11535 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44100 | BANI CORPORATION | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 44101 | BANK OF AMERICA | RECOVERY OFFICE | 125 DUPONT DR R11-121-01-30 | | | PROVIDENCE | RI | 02907 | |
| 44102 | BANK OF AMERICA | RECOVERY UP 401 NORTH TRYON ST | NC1 021-06-40 | | | CHARLOTTE | NC | 28255 | |
| 617379 | BANK OF NEW YORK | 10161 CENTURION PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 44103 | Bankers Warranty Group, Inc., of Puerto Rico | 11101 Roosevelt Blvd N | | | | St. Petersburg | FL | 33716 | |
| 44104 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Dawn Morris, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44105 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Jeffrey Karfonta, Vice President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44106 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Kevin Rupkey, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44107 | BANKRUPTCY ESTATE OF PETRIE RETAIL | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 44108 | BANKS BEAUBRAUTH, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 44109 | BANKS CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 44110 | BANKS ESPINOSA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 44111 | BANKS GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 44112 | BANKS IRIZARRY, SUSANNE DEL C | ADDRESS ON FILE | | | | | | | |
| 44113 | BANKS LOPEZ, JOSEPH N | ADDRESS ON FILE | | | | | | | |
| 44114 | BANKS MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44115 | BANKS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44116 | BANKS REYES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 44117 | BANKS RIVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 44118 | BANKS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44119 | BANKS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44120 | BANKS RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 44121 | BANKS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44122 | BANKS SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 44123 | Banner Life Insurance Company | 3275 Bennett Creek Avenue | | | | Frederick | MD | 21704 | |
| 44124 | Banner Life Insurance Company | Legal & General America | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| 617380 | BANNES CONSTRUTION | BDA POLVORIN | 66 CALLE 5 | | | CAYEY | PR | 00736 | |
| 44125 | BANOLA CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 44126 | BAÑON SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44127 | BANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 44128 | BANOS CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 44129 | BANOS DE COAMO | PO BOX 540 | | | | COAMO | PR | 00640 | |
| 44130 | BANOS GONZALEZ, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 44131 | BANOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 44132 | Banos Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| 44133 | BANOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 617381 | BANQUETES CRIOLLOS | VERDE MAR | 370 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 44134 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEĐUELAS , | PR | 00625-0000 | |
| 44135 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PENUELAS | PR | 00625 | |
| 44136 | BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 44137 | BANREY DAVILA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 44138 | BANREY ESCALERA, DHARMA | ADDRESS ON FILE | | | | | | | |
| 44139 | BANUCHI ABRAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 44140 | BANUCHI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 44141 | BANUCHI HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44142 | BANUCHI HERNANDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 44143 | BANUCHI MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 44144 | BANUCHI PONS, JUAN | ADDRESS ON FILE | | | | | | | |
| 44145 | BANUCHI RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 44146 | BANUCHI SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 44147 | BANUCHI SANTOS, JAYSEEN | ADDRESS ON FILE | | | | | | | |
| 44148 | BANUCHI SOTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 44149 | BANUCHI VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 44150 | BANUCI MALDONADO MD, MARELSA | ADDRESS ON FILE | | | | | | | |
| 44151 | BAO QU INC | 359 CALLE SALDANA | APT 3 A | | | SAN JUAN | PR | 00912 | |
| 617382 | BAOBABS INC | 207 LUNA APT 2A | | | | SAN JUAN | PR | 00902 | |
| 617383 | BAPTIST HOSPITAL | PO BOX 025333 | | | | MIAMI | FL | 33102-5333 | |
| 44152 | BAPTIST HOSPITAL OF MIAMI | HEALTH INF MANAGEMENT COR SVC | 8900 N KENDALL DR | | | MIAMI | FL | 33176-2197 | |
| 44153 | BAPTIST MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 617384 | BAPTIST MEDICAL CENTER | P O BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 | |
| 44154 | BAPTIST PRIMARY CARE REGENCY SQ | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 44155 | BAQUERIZO FIGUEROA, DORA E | ADDRESS ON FILE | | | | | | | |
| 44156 | BAQUERO ALVAREZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 44157 | BAQUERO LLERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44158 | BAQUERO LLERAS MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 44159 | BAQUERO MARTORELL, ROSA | ADDRESS ON FILE | | | | | | | |
| 44160 | BAQUERO NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 44161 | BAQUERO OLIVENCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44162 | BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| 44164 | BAQUERO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 617385 | BAR REST BALCON CRIOLLO | P O BOX 726 | | | | OROCOVIS | PR | 00720 | |
| 617386 | BAR RESTAURANT LA SOMBRA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44165 | BARADA ARROYO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 44166 | BARADA CASTRO, MICHELLE V. | ADDRESS ON FILE | | | | | | | |
| 44167 | BARADA ESTRELLA, EDUARDO G | ADDRESS ON FILE | | | | | | | |
| 44168 | Barada Fernandez, Arelis | ADDRESS ON FILE | | | | | | | |
| 44169 | BARADA OLIVERAS, EDUARDO G. | ADDRESS ON FILE | | | | | | | |
| 44170 | BARADA RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 44171 | BARADA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 44172 | BARADA VIERA, LIANE | ADDRESS ON FILE | | | | | | | |
| 44173 | BARADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44174 | BARAGANO CESINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 617387 | BARAHONA AUTO PARTS | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 | |
| 617388 | BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAHONA | | | MOROVIS | PR | 00687 | |
| 44175 | Barahona Batista, Carol Melissa | ADDRESS ON FILE | | | | | | | |
| 44176 | BARAHONA GAITAN, WARNER | ADDRESS ON FILE | | | | | | | |
| 44177 | Barahona Gaitan, Warner O | ADDRESS ON FILE | | | | | | | |
| 44178 | BARAJAS JIMENEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 44179 | BARALT CONSULTING SERVICES INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 44180 | BARALT DE JIMENEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 44181 | BARALT FERRER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 617389 | BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | | SAN JUAN | PR | 00919 | |
| 44183 | BARALT SOLDEVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 44184 | BARALT SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44185 | BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 617390 | BARANDA SERV STA GULF | PO BOX 5188 | | | | SAN JUAN | PR | 00726-5188 | |
| 44186 | BARASORDA BARCELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44187 | BARASORDA TORRES, CELINA | ADDRESS ON FILE | | | | | | | |
| 44188 | BARASORDA VIERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 44189 | BARB MD , HERMAN T | ADDRESS ON FILE | | | | | | | |
| 44190 | BARBA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44191 | BARBA RODRIGUEZ, SULIMA | ADDRESS ON FILE | | | | | | | |
| 44192 | BARBA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 617391 | BARBADOS DEFENCE FORCE | HEADQUARTERS | ST ANN'S FORT THE GARRISON | | | ST MICHAEL | | | Barbados |
| 617392 | BARBARA A PONCE OLIVER | JARD DE TOA ALTA | 124 C/5 | | | TOA ALTA | PR | 00953 | |
| 44193 | BARBARA A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 44194 | BARBARA A SCHMALZER | ADDRESS ON FILE | | | | | | | |
| 44195 | BARBARA A TANNEHILL PLAUD | ADDRESS ON FILE | | | | | | | |
| 617393 | BARBARA ABADIA REXACH | URB MONTE BRISAS III | 3R 36 CALLE 114 | | | FAJARDO | PR | 00738 | |
| 44196 | BARBARA ADAMES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 44197 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 617394 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 44198 | BARBARA ALONSO COLON | ADDRESS ON FILE | | | | | | | |
| 44199 | BARBARA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617395 | BARBARA APONTE CARMONA | 344 LOS JARDINES | | | | TRUJILLO ALTO | PR | 00976 | |
| 617396 | BARBARA ATILES ALMODOVAR | PO BOX 1101 | | | | PONCE | PR | 00732 | |
| 617397 | BARBARA AYALA MALDONADO | HC 01 BOX 6590 | SANTA ROSA II | | | GUAYNABO | PR | 00971 | |
| 44200 | BARBARA B MEDINA MATOS | ADDRESS ON FILE | | | | | | | |
| 44201 | BARBARA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 44202 | BARBARA BELL CORTES | ADDRESS ON FILE | | | | | | | |
| 617398 | BARBARA BORRAS TORRES | PO BOX 359 | | | | GUANICA | PR | 00653 | |
| 44203 | BARBARA C PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 617399 | BARBARA C YANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617400 | BARBARA CANCEL DOMINGUEZ | VILLA SULTANITA | BZN 763 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 44204 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 44205 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 44206 | BARBARA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | | |
| 617401 | BARBARA CARABALLO FUENTES | URB PTO NUEVO | 1100 CALLE 6 SE | | | SAN JUAN | PR | 00921 | |
| 617402 | BARBARA CARRION ROTGER | HC 20 BOX 11143 | | | | JUNCOS | PR | 00777 | |
| 44207 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44208 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617403 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617404 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617405 | BARBARA CAVALLO ENCARNACION | SAN JUAN PARK I | EDIF J APT J-7 | | | SAN JUAN | PR | 00916 | |
| 617406 | BARBARA CHAVEZ MENDEZ | P O BOX 21178 | | | | SAN JUAN | PR | 00928 1178 | |
| 44209 | BARBARA CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 44210 | BARBARA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 617407 | BARBARA CORNIER BARRIERA | BDA FERRAN | 59 CALLE B | | | PONCE | PR | 00730 | |
| 617408 | BARBARA CRESPO GONZALEZ | PO BOX 577 | | | | BAJADERO | PR | 00616 | |
| 44211 | BARBARA CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 44212 | BARBARA CUEVAS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 617409 | BARBARA D LUGO GUZMAN | 11 CALLE LLORENS TORRES | | | | COTO LAUREL | PR | 00780 | |
| 44213 | BARBARA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 617410 | BARBARA DE JESUS | 157 URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9211 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44214 | BARBARA DECENE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617411 | BARBARA DELGADO HERNANDES | REPARTO METROPOLITANO | CALLE 54 SE 1145 | | | SAN JUAN | PR | 00921 | |
| 617412 | BARBARA DIAZ HERNANDEZ | URB EL REMANSO | A 3 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 617413 | BARBARA DIAZ TAPIA | SANTA JUANITA | P 23 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 44215 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44216 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617414 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617415 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44217 | BARBARA E GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617416 | BARBARA E MONTILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 617417 | BARBARA E ORTIZ ARCE | BO BELGICA | 5321 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 44218 | BARBARA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 44219 | BARBARA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 44220 | BARBARA E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 617418 | BARBARA E VELEZ SANTIAGO | URB LAS VEGAS | E 16 | | | FLORIDA | PR | 00650 | |
| 44221 | BARBARA E. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 44222 | BARBARA ESCARFULLERYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 617419 | BARBARA ESCOBAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 44223 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 44224 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 617420 | BARBARA FLORES ALMENAS | HC 02 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| 617421 | BARBARA FYFFE | PTA LAS MARIAS | 3 CALLE CAOBA | | | SAN JUAN | PR | 00913-4721 | |
| 44225 | BARBARA G MAURY TORRES | ADDRESS ON FILE | | | | | | | |
| 44226 | BARBARA G UMPIERRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 44227 | BARBARA G. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44228 | BARBARA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 617422 | BARBARA GONZALEZ HILARIO | ADDRESS ON FILE | | | | | | | |
| 617423 | BARBARA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 44229 | BARBARA GUTIERREZ DEL ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 617424 | BARBARA HERNANDEZ GRACIA | LAS LOMAS | 829 CALLE 35 SO | | | SAN JUAN | PR | 00921 | |
| 44230 | BARBARA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617425 | BARBARA I MALAVE BORRERO | 7 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 617426 | BARBARA I MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 617427 | BARBARA I PEREZ ORTIZ | URB LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 44232 | BARBARA I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617428 | BARBARA I VALCARCEL | VILLAS DE MAYAGUES | EDIF B 105 APT B | | | MAYAGUEZ | PR | 00680 | |
| 44233 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 44234 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 617429 | BARBARA J DORWART | 3705 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| 617430 | BARBARA J FIGUEROA ROSA | PO BOX 426 | | | | LUQUILLO | PR | 00773 | |
| 44235 | BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 44236 | BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 617431 | BARBARA J ROMAN NIEVES | EXT MARISOL | 86 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 617432 | BARBARA J SANTANA | URB SUMMIT HILLS | 1661 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 617433 | BARBARA J VARLEY | P O BOX 304753 | | | | SAN THOMAS | VI | 8034753 | |
| 617434 | BARBARA JIMENEZ LUCIANO | HC 01 BOX 4145 | | | | QUEBRADILLAS | PR | 00678 | |
| 44237 | BARBARA K LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617435 | BARBARA L FELICIANO | BO SAN JOSE | CARR 2 RR 485 | | | QUEBRADILLAS | PR | 00678 | |
| 617436 | BARBARA LOPEZ ESQUILIN | PUERTO NUEVO | 502 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617437 | BARBARA LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 44239 | BARBARA LUNA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 44240 | BARBARA M BANEGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 44241 | BARBARA M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 44242 | BARBARA M DACHMAN SANDLER | ADDRESS ON FILE | | | | | | | |
| 44243 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 44244 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617438 | BARBARA M MARTINEZ VALDEZ | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 44245 | BARBARA M MELENDEZ RUBILDO | ADDRESS ON FILE | | | | | | | |
| 44246 | BARBARA M OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617439 | BARBARA M RAMIREZ CORDERO | SAN FCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 44247 | BARBARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617440 | BARBARA M SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 617441 | BARBARA M TORRES ROMAN | 502 B COND STA PAULA | | | | GUAYNABO | PR | 00969 | |
| 44248 | BARBARA M. COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 44249 | BARBARA M. HERNANDEZ VIRO | ADDRESS ON FILE | | | | | | | |
| 617442 | BARBARA MARI | 475-10 TRINIDAD ORELLANO | | | | SAN JUAN | PR | 00923 | |
| 617443 | BARBARA MARQUEZ GONZALEZ | URB LEVITOWN | 1364 CALLE PASEO DUEX | | | TOA BAJA | PR | 00949 | |
| 44250 | BARBARA MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 617444 | BARBARA MELENDEZ ALVARADO | BDA SAN LUIS | 6 A CALLE PETANIA | | | AIBONITO | PR | 00705 | |
| 44251 | BARBARA MEYER | ADDRESS ON FILE | | | | | | | |
| 617445 | BARBARA MONTES MARTINEZ | BOX 25354 | | | | MAYAGUEZ | PR | 00680 | |
| 617446 | BARBARA MROZ CONDE | COND TORRE DE ANDALUCIA 2 | APTO 606 | | | SAN JUAN | PR | 00930 | |
| 44252 | BARBARA N CARBONELL BURGOS | ADDRESS ON FILE | | | | | | | |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | 00000 | |
| 44253 | BARBARA O GUERRIDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 44254 | BARBARA OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 44255 | BARBARA ODENCIA / DARREL J HUGGINS | ADDRESS ON FILE | | | | | | | |
| 617448 | BARBARA OLIVERO FERRER | ADDRESS ON FILE | | | | | | | |
| 617449 | BARBARA ORTIZ BURTRON | VILLA PALMERAS | 47 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 617450 | BARBARA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 44256 | BARBARA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 44257 | BARBARA OTERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 617451 | BARBARA OTERO MOJICA | URB VISTAS DEL CONVENTO | 2 D 37 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 44258 | BARBARA P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 44259 | BARBARA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 44260 | BARBARA R BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 44261 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 44262 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 44263 | BARBARA REPOLLET TIRADO | ADDRESS ON FILE | | | | | | | |
| 44264 | BARBARA REYES TALAVERA | ADDRESS ON FILE | | | | | | | |
| 44265 | BARBARA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 617452 | BARBARA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 44266 | BARBARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617453 | BARBARA RIVERO SALGADO | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 617454 | BARBARA RODRIGUEZ GONZALEZ | PO BOX 57 | | | | TOA ALTA | PR | 00954 | |
| 617455 | BARBARA RODRIGUEZ SIMONO | ADDRESS ON FILE | | | | | | | |
| 617456 | BARBARA ROMERO QUIANES | BO BOLO | BC 31 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617457 | BARBARA ROMERO QUIANES | BO COLO | B C 31 | | | CAROLINA | PR | 00982 | |
| 617458 | BARBARA ROSALYS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 44268 | BARBARA RYSZ | ADDRESS ON FILE | | | | | | | |
| 617459 | BARBARA S BURGOS RODRIGUEZ | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 44269 | BARBARA S MONTUFAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 44270 | BARBARA SANDOVAL MONTIJO | ADDRESS ON FILE | | | | | | | |
| 617460 | BARBARA SANEZ RIVERA | HC 83 BOX 6459 | | | | TOA ALTA | PR | 00692 | |
| 44271 | BARBARA SANTANA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 44272 | BARBARA T VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617461 | BARBARA TERREFORTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 44273 | BARBARA TORRES | ADDRESS ON FILE | | | | | | | |
| 44274 | BARBARA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 617462 | BARBARA TORRES TROCHE | HC 6 BOX 4649 | | | | COTO LAUREL | PR | 00780 | |
| 617463 | BARBARA TRINIDAD LUGO | RR 36 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 617464 | BARBARA VEGA REYES | VIEJO SAN JUAN | 326 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 44275 | BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 44276 | BARBARA VIENTOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 44277 | BARBARA VILLALONA VIERA | ADDRESS ON FILE | | | | | | | |
| 44278 | BARBARA Y BODRE MENA | ADDRESS ON FILE | | | | | | | |
| 44279 | BARBARA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 44280 | BARBARA Z HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 44281 | BARBARITA BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 44282 | BARBAROSSA ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 44283 | BARBECHO BERBECHO, MARCO | ADDRESS ON FILE | | | | | | | |
| 44284 | BARBEITO CAMBIELLA, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 44285 | BARBEITO FIGUERAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 44286 | BARBENES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44287 | Barber Cancel, Jose L | ADDRESS ON FILE | | | | | | | |
| 44288 | BARBER FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 44289 | BARBER MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 44290 | BARBERAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 44291 | BARBERAN REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44292 | BARBERAN SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 44293 | BARBERAN SIERRA, VICTORI | ADDRESS ON FILE | | | | | | | |
| 44294 | BARBERAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44296 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44297 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44298 | BARBERENA AVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 44299 | BARBERI BELTRAN, MARICELA | ADDRESS ON FILE | | | | | | | |
| 617465 | BARBERIA HARRY | REPTO LAS MARIAS | 50 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 44300 | BARBERIA JOSE RAFAEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 44301 | BARBERIA LOS AMIGOS | ADDRESS ON FILE | | | | | | | |
| 617466 | BARBERIA SAN MARTIN | 219 CALLE JOSE H VARGAS | | | | ISABELA | PR | 00662 | |
| 44302 | BARBES CAMINERO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 44303 | BARBES CRESPO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 44304 | BARBIE LOPEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| 44305 | BARBIERI GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 44306 | BARBOSA ALAMEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44307 | BARBOSA ALAMEDA, DAVID V | ADDRESS ON FILE | | | | | | | |
| 44308 | BARBOSA ALVAREZ, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44309 | BARBOSA ALVAREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 44310 | BARBOSA ANAYA, GLORIRMA | ADDRESS ON FILE | | | | | | | |
| 44311 | BARBOSA APONTE, BENNY | ADDRESS ON FILE | | | | | | | |
| 44312 | BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| 44313 | BARBOSA APONTE, KERLYN M | ADDRESS ON FILE | | | | | | | |
| 44314 | BARBOSA APONTE, SARY V | ADDRESS ON FILE | | | | | | | |
| 44315 | BARBOSA ARROYO, INGRID | ADDRESS ON FILE | | | | | | | |
| 44316 | BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| 44317 | BARBOSA ARROYO, STELLA | ADDRESS ON FILE | | | | | | | |
| 44318 | BARBOSA ARROYO, ZULDELIZ | ADDRESS ON FILE | | | | | | | |
| 44319 | BARBOSA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 44320 | BARBOSA AYALA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 44321 | BARBOSA AYALA, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| 44322 | BARBOSA AYALA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 44323 | BARBOSA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 44324 | BARBOSA BADILLO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 44325 | BARBOSA BADILLO, MARY | ADDRESS ON FILE | | | | | | | |
| 44326 | BARBOSA BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 44327 | BARBOSA BARBOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44328 | BARBOSA BARBOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 44329 | BARBOSA BARRIENTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 44330 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44331 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44332 | BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 44333 | BARBOSA BURGOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 44334 | BARBOSA BURNS, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 44335 | Barbosa Caraballo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 44336 | BARBOSA CARRION, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 44337 | BARBOSA CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 44338 | BARBOSA CATALA, ZULMELANIE | ADDRESS ON FILE | | | | | | | |
| 44339 | BARBOSA CENTENO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 44340 | BARBOSA CHICO, JOHN | ADDRESS ON FILE | | | | | | | |
| 44341 | BARBOSA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 44342 | BARBOSA CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44343 | BARBOSA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 44344 | BARBOSA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 44345 | BARBOSA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 44346 | BARBOSA DE LA CRUZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| 44347 | BARBOSA DEL MORAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 44348 | BARBOSA DEL VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 617467 | BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | | SAN JUAN | PR | 00909 | |
| 44349 | BARBOSA DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 44350 | BARBOSA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 617468 | BARBOSA DIESEL | 243 CALLE PARIS SUITE 1025 | | | | SAN JUAN | PR | 00917-3632 | |
| 44351 | BARBOSA ESCALANTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 44352 | BARBOSA ESCALANTE, KALLY | ADDRESS ON FILE | | | | | | | |
| 44353 | Barbosa Feliciano, Eddie | ADDRESS ON FILE | | | | | | | |
| 44354 | Barbosa Feliciano, Luis Omar | ADDRESS ON FILE | | | | | | | |
| 44355 | BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44356 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44357 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 44358 | BARBOSA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 44359 | BARBOSA FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| 44360 | BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 44361 | BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 44362 | BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | | |
| 44363 | BARBOSA FRANCESCHI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 44364 | BARBOSA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44365 | BARBOSA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 44295 | BARBOSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44366 | BARBOSA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44367 | BARBOSA GONZALEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 44368 | BARBOSA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 44369 | Barbosa Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 44370 | BARBOSA GONZALEZ, THAMARALY | ADDRESS ON FILE | | | | | | | |
| 44371 | BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44372 | BARBOSA GRATEROLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 44373 | BARBOSA HERNANDEZ MD, ANNETE M | ADDRESS ON FILE | | | | | | | |
| 44374 | BARBOSA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 44375 | BARBOSA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44376 | BARBOSA JEREMIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 44377 | BARBOSA JIMENEZ, BJ GEORGE | ADDRESS ON FILE | | | | | | | |
| 44378 | Barbosa Jimenez, Frances B | ADDRESS ON FILE | | | | | | | |
| 44379 | BARBOSA JUSTINIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 44380 | Barbosa Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 44381 | BARBOSA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44382 | BARBOSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 44383 | BARBOSA LOZADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 44384 | BARBOSA LUGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 44385 | BARBOSA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 44386 | BARBOSA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 44387 | BARBOSA MARTINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 44388 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44389 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44390 | BARBOSA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 44391 | BARBOSA MARTINEZ, ILIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 44392 | BARBOSA MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 44393 | BARBOSA MARTINEZ, LEYLIANA | ADDRESS ON FILE | | | | | | | |
| 44394 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 44395 | BARBOSA MARTINEZ, SULLY | ADDRESS ON FILE | | | | | | | |
| 44396 | BARBOSA MARTINEZ, SULLY E | ADDRESS ON FILE | | | | | | | |
| 44397 | BARBOSA MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 44398 | Barbosa Matos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 44399 | BARBOSA MEDINA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 44400 | BARBOSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44401 | BARBOSA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 44402 | BARBOSA MELENDEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 44403 | BARBOSA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44404 | Barbosa Melendez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 44405 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 44406 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 44407 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 44408 | BARBOSA MENDOZA, ANA | ADDRESS ON FILE | | | | | | | |
| 44409 | Barbosa Mendoza, Ana M | ADDRESS ON FILE | | | | | | | |
| 44410 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 44411 | BARBOSA MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44412 | BARBOSA MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 44413 | Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 44414 | BARBOSA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44415 | BARBOSA MIRANDA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 44416 | BARBOSA MIRANDA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 44417 | BARBOSA MONTANEZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 44418 | BARBOSA MORALES, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 44419 | BARBOSA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 44420 | BARBOSA MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 44421 | BARBOSA MOYENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 44422 | BARBOSA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44423 | BARBOSA MUNOZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44424 | BARBOSA NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 44425 | BARBOSA NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 44426 | BARBOSA NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 44427 | BARBOSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 44428 | BARBOSA NORIEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 44429 | BARBOSA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 44430 | BARBOSA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 44431 | BARBOSA ORONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 44432 | BARBOSA ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 44433 | BARBOSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 44434 | BARBOSA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44435 | BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 44436 | BARBOSA ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 44437 | BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 44438 | Barbosa Pedrosa, Celia I | ADDRESS ON FILE | | | | | | | |
| 44439 | BARBOSA PELLICIE, AIXA | ADDRESS ON FILE | | | | | | | |
| 44440 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44441 | BARBOSA PEREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 44442 | BARBOSA PEREZ, LOISETTE | ADDRESS ON FILE | | | | | | | |
| 44443 | BARBOSA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44444 | BARBOSA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44445 | BARBOSA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 44446 | BARBOSA PINERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44447 | Barbosa Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 44448 | BARBOSA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 44449 | BARBOSA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 44450 | BARBOSA RIOS, YEIRA M | ADDRESS ON FILE | | | | | | | |
| 44451 | BARBOSA RIVERA, CLARYBELL | ADDRESS ON FILE | | | | | | | |
| 44452 | BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 44453 | BARBOSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44454 | BARBOSA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 44455 | BARBOSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44456 | BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 44457 | BARBOSA RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 44458 | BARBOSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 44459 | BARBOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 44460 | BARBOSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44461 | BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 44462 | BARBOSA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44463 | BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 44464 | BARBOSA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 44465 | BARBOSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 44466 | Barbosa Rodriguez, Jose G | ADDRESS ON FILE | | | | | | | |
| 44467 | BARBOSA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44468 | BARBOSA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 44469 | BARBOSA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 44470 | BARBOSA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 44471 | BARBOSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 44472 | BARBOSA RODRIGUEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 44473 | BARBOSA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 44474 | BARBOSA ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 44475 | BARBOSA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 44476 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 44477 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 44478 | Barbosa Romero, Dalia M | ADDRESS ON FILE | | | | | | | |
| 44479 | Barbosa Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 44480 | BARBOSA RUIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 44481 | BARBOSA SALGADO, YANIL | ADDRESS ON FILE | | | | | | | |
| 44482 | BARBOSA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 44483 | BARBOSA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 44484 | BARBOSA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 44485 | BARBOSA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44486 | BARBOSA SANJURJO, MILEDYS Z. | ADDRESS ON FILE | | | | | | | |
| 44487 | BARBOSA SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44488 | BARBOSA SANTOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 44489 | BARBOSA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44490 | BARBOSA SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 44491 | BARBOSA SOLER, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 44492 | BARBOSA SOTO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 44493 | BARBOSA TIRADO, ADNEL | ADDRESS ON FILE | | | | | | | |
| 44494 | BARBOSA TORO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 44495 | Barbosa Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 44496 | Barbosa Torres, Ramon M. | ADDRESS ON FILE | | | | | | | |
| 44497 | BARBOSA TRAVERSO, MARISELA E | ADDRESS ON FILE | | | | | | | |
| 44498 | BARBOSA TRICOCHE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 44499 | BARBOSA VALDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 44500 | BARBOSA VALDES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 44501 | BARBOSA VALDES, INES | ADDRESS ON FILE | | | | | | | |
| 44502 | BARBOSA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44503 | BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | | |
| 44504 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| 44505 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| 44506 | BARBOSA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 44507 | BARBOSA VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 44508 | BARBOSA VAZQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 44509 | BARBOSA VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 44510 | BARBOSA VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 44511 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44512 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44513 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44514 | BARBOSA VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 44515 | BARBOSA VIERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 44516 | BARBOSA VIROLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 44517 | BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 44519 | BARBOSA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 44520 | BARBOSA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 44521 | BARBOSO MURIEL, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 44522 | BARBOT HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 44523 | BARBOT MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 44524 | Barbot Marty, Santiago | ADDRESS ON FILE | | | | | | | |
| 44525 | BARBOT PEREZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 44526 | BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 44527 | BARBOT PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44528 | BARBOT RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 44529 | Barbot Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 44530 | BARBOT ROSARIO, KAREM | ADDRESS ON FILE | | | | | | | |
| 44531 | BARCACEL REYES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 44532 | BARCELO CANDELARIO, LIBIA | ADDRESS ON FILE | | | | | | | |
| 44533 | BARCELO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44534 | BARCELO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 44535 | BARCELO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44536 | BARCELO JIMENEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 44537 | BARCELO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 44538 | BARCELO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 44539 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 44540 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 44541 | BARCELO MENDOZA, SARA | ADDRESS ON FILE | | | | | | | |
| 44542 | BARCELO MILLER MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44543 | BARCELO MILLER, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44544 | BARCELO NATALIE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 44545 | BARCELO ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 44546 | BARCELO SEVERINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 617469 | BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | | SAN JUAN | PR | 00921 | |
| 44547 | BARCELONETA COPY | 4 CALLE LUIS MUNOZ RIVERA | | | | BARCELONETA | PR | 00617 | |
| 617470 | BARCELONETA PARTS CENTER | PMB 189 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 617471 | BARCELONETA PARTS CENTER | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 617472 | BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | | BARCELONETA | PR | 00617 | |
| 617473 | BARCELONETA SHELL SERV | PO BOX 2020 SUITE 20 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617474 | BARCELONETA SHELL SERVICE STATION | ADDRESS ON FILE | | | | | | | |
| 617475 | BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | | BARCELONETA | PR | 00617 | |
| 44548 | BARCELY TORRES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 44549 | BARCENAS SALGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 44550 | BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | | CAROLINA | PR | 00983 | |
| 44551 | BARCLAY REALTY CORP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 617477 | BARCLAY REALTY INC. | PO BOX 4504 | | | | SAN JUAN | PR | 00902 | |
| 617476 | BARCLAY REALTY INC. | P O BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 44552 | BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44553 | BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 44554 | BARCODE SYSTEMS | LAS MARIAS #234 HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44556 | BARCODE SYSTEMS INC | URB HYDE PARK | 234 AVE MARIAS | | | SAN JUAN | PR | 00927 | |
| 44557 | BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 44558 | BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 617478 | BARD INTERNATIONAL | 111 SPRING STREET | | | | MURRAY HILL | NJ | 07974 | |
| 617479 | BARD P R A DIVISION OF BARD SHANNON LTD | PO BOX 2001 | | | | LAS PIEDRAS | PR | 00771 | |
| 44559 | BAREA BONE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 44560 | BAREA BONE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 44561 | BAREA DE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 44562 | BAREA DRAGONI, DORIS | ADDRESS ON FILE | | | | | | | |
| 44563 | BAREA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 44564 | BAREA IRIZARRY, LORELY | ADDRESS ON FILE | | | | | | | |
| 44565 | BAREA LUGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 44566 | BAREA LUGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 44567 | BAREA MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 44569 | BAREA RECHANI, ANA R. | ADDRESS ON FILE | | | | | | | |
| 44570 | BAREA RECHANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44571 | BAREA RECHANI, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44572 | BAREA ROSA, BENNY | ADDRESS ON FILE | | | | | | | |
| 44573 | BAREA ROSA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 44574 | BAREA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44575 | BAREA TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44576 | BAREA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 44577 | BAREA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 617480 | BARED & SONS INC | P O BOX 9023701 | | | | SAN JUAN | PR | 00902-3701 | |
| 44578 | BARED ROMILLO, SALMA | ADDRESS ON FILE | | | | | | | |
| 44579 | Bareiro Velez, Angel D | ADDRESS ON FILE | | | | | | | |
| 44580 | BARENS MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44581 | BARES IBARRA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 44582 | Baretti Caballero, Santiago | ADDRESS ON FILE | | | | | | | |
| 44583 | Baretti Lopez, Hiram | ADDRESS ON FILE | | | | | | | |
| 44584 | BARETTI ROSARIO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 44585 | BARETTY CARABAJO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 44586 | BARETTY CARABALLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 44587 | BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | | | |
| 44588 | BARETTY GOMEZ, EIXEL | ADDRESS ON FILE | | | | | | | |
| 44589 | BARETTY LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44590 | BARETTY TORRES, ANABELY | ADDRESS ON FILE | | | | | | | |
| 44591 | BARETTY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 44592 | BAREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 44593 | BARFIEL, LINDA | ADDRESS ON FILE | | | | | | | |
| 44594 | BARGAIN CITY | ARECIBO SHOPPING PLAZA CARR 2 INT AVE CRISTOBAL | | | | ARECIBO | PR | 00612 | |
| 44595 | BARGAIN CITY | CARR. 2, KM 15.5, INDUSTRIAL EL CORUJO | | | | BAYAMON | PR | 00961 | |
| 617481 | BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | | FAJARDO | PR | 00738 | |
| 44596 | BARGER OTERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 44597 | BARGUEZ MIGUEL, NOMAR | ADDRESS ON FILE | | | | | | | |
| 44598 | Bari Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 44599 | BARI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44600 | BARI PILLOT, SONIA | ADDRESS ON FILE | | | | | | | |
| 44601 | BARILLAS CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| 617482 | BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | | YAUCO | PR | 00698 | |
| 617483 | BARINAS ESSO SERVICE STATION | PO BOX 477 | | | | YAUCO | PR | 00698 | |
| 44602 | BARINAS ROBLES MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| 617484 | BARINES ESSO SERV STA | URB ALTURA DE YAUCO | 47 CALLE 9M | | | YAUCO | PR | 00698 | |
| 44603 | BARIO OBRERO CLEANERS | 2034 AVE REXACH ESQ TAPIA | | | | BARIO OBRERO | PR | 00915 | |
| 44604 | BARJAM ALEMAR, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 44605 | BARKER ARMSTEAD, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 44568 | BARKOFF MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 44606 | BARKS RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 44607 | BARLETTA BONANNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 44608 | BARLETTA MARINI, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 44609 | BARLETTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 44610 | BARLETTA SEGARRA, GUIDO | ADDRESS ON FILE | | | | | | | |
| 44611 | BARLETTA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 44612 | BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 44613 | BARLOVENTO OVERSEAS INC | PMB 290 #1353 CARR 19 | | | | GUAYNABO | PR | 00969 | |
| 44614 | BARLOVENTO OVERSEAS INC | Y/O CARIBBEAN ASSET MANAGEMENT & FUNDING, INC | URB. PASEO DE LA FUENTE | CALLE TIVOLI C-4 | | SAN JUAN | PR | 00926-6458 | |
| 44615 | BARLUCEA CAMPOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 44616 | BARLUCEA CAMPOS, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 44617 | BARLUCEA FIGUEROA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 44618 | BARLUCEA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 44619 | BARLUCEA MALDONADO, JAIME H. | ADDRESS ON FILE | | | | | | | |
| 44620 | BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 44621 | Barlucea Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 44622 | BARLUCEA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 44623 | BARMUDEZ DAVILA, GILEANI | ADDRESS ON FILE | | | | | | | |
| 44624 | BARNAT DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 44625 | BARNECET ARROYO, EVALIZETTE | ADDRESS ON FILE | | | | | | | |
| 44626 | BARNECET CARABALLO, CINDY | ADDRESS ON FILE | | | | | | | |
| 44627 | BARNECET CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 44628 | BARNECET DUVIVIER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 44629 | BARNECET LUGO, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 44630 | BARNECET RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 44631 | BARNECETT ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44632 | BARNECETT MINGUELA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 44633 | BARNECETT RUIZ, MIGDALIA D | ADDRESS ON FILE | | | | | | | |
| 44634 | BARNECETT RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44635 | BARNES ADAMES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 44636 | BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | | DAYTON | NJ | 08810 | |
| 44637 | BARNES BORRELY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44638 | BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44639 | BARNES GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 617485 | BARNES JEWISH HOSP | PO BOX 500071 | | | | ST LOUIS | MO | 63150-0071 | |
| 44640 | BARNES LLINAS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 44641 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44642 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44643 | BARNES MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 44644 | BARNES MERCADO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 44645 | BARNES MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 44646 | BARNES PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| 44647 | BARNES RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 44648 | BARNES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 44649 | BARNES ROSICH, ROXANA | ADDRESS ON FILE | | | | | | | |
| 44650 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44651 | BARNES SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 44652 | BARNES SANTOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 44653 | Barnes Vila, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 44654 | BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44655 | BARNEY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 617486 | BARNEY ALVAREZ | PO BOX 1081 | | | | SAN JUAN | PR | 00902 | |
| 44656 | BARNEY ALVAREZ INC | 1958 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 617487 | BARNEY ALVAREZ INC | PO BOX 9021081 | | | | SAN JUAN | PR | 00902-1081 | |
| 44657 | BARNEY ALVAREZ, INC | PO BOX 8011 | | | | SAN JUAN | PR | 00910-0011 | |
| 617488 | BARNIE MORALES LUCCA | JARD DEL CARIBE | PP 52 CALLE 42 | | | PONCE | PR | 00728 | |
| 44658 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| 44659 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| 617489 | BARNSTEAD | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| 44660 | BARON HOEPELMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 44661 | BARON LEBRON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 44662 | BARON QUILES CORPORATION | P O BOX 996 | | | | SAINT JUST | PR | 00978 | |
| 44663 | BARONI GONZALEZ, ROMANO | ADDRESS ON FILE | | | | | | | |
| 44664 | BARQUERO DE JESUS, EDMUNDO R. | ADDRESS ON FILE | | | | | | | |
| 44665 | BARQUERO VINCENTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 44666 | BARQUET HORNBACK, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 44667 | BARQUET HORNBACK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 44668 | BARQUET PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 44669 | BARQUIN INTERNATIONAL | P O BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 44670 | BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 44671 | BARQUIN INTERNATIONAL CORPORATION | URB TORRIMAR | M - 31, CALLE HILL | | | GUAYNABO | PR | 00966-3147 | |
| 44672 | BARQUIN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 44673 | BARRADAS BONILLA, ISABEL DE L. | ADDRESS ON FILE | | | | | | | |
| 44674 | BARRADAS, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44675 | BARRAGAN ARCHITECTS AND PROJECT MANAGERS PSC | PO BOX 22243 | | | | SAN JUAN | PR | 00931-2243 | |
| 44676 | BARRAGAN BOTHWELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 44677 | BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 44678 | BARRAL LAMBOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 44679 | BARRAL MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 44680 | BARRAL ROSA, LIETZA J. | ADDRESS ON FILE | | | | | | | |
| 44681 | BARRAL RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 44682 | BARRAL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 44683 | BARRANCO CRUZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 44684 | BARRANCO FRANCOIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 44685 | BARRANCO RIVERA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 617490 | BARRANQUITAS AUTO CORP | PO BOX 8789 | | | | CAGUAS | PR | 00726 | |
| 617491 | BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 617492 | BARRANQUITAS CAR CARE | LA VEGA SALIDA OROCOVIS | CARR 156 KM 14 2 | | | BARRANQUITAS | PR | 00794 | |
| 617493 | BARRANQUITAS CAR CENTER | PO BOX 65 | | | | BARRANQUITAS | PR | 00794 | |
| 44686 | BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | 27 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 617494 | BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794 | |
| 617495 | BARRANQUITAS IRON WORK | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 44687 | BARRANQUITAS JUNKER | ADDRESS ON FILE | | | | | | | |
| 617496 | BARRANQUITAS MACHINE SHOP | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 617497 | BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 44688 | BARRANQUITAS OFFICE SUPPLY | P O BOX 952 | | | | BARRANQUITAS | PR | 00794 | |
| 617498 | BARRANQUITAS SPORT CENTER | BO SABANA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 | |
| 617499 | BARRANQUITAS SPORT CENTER | 101 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 44689 | BARRANQUITAS TROPICAL | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 44690 | BARRANTES QUINTERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 44691 | BARRANTES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 44692 | BARRANTES ROJAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 617500 | BARRAZA GULF | HC 02 BOX 14671 | | | | CAROLINA | PR | 00985 | |
| 617501 | BARRAZAS ALUMINIUM | PO BOX 559 | | | | CAROLINA | PR | 00986 | |
| 44693 | BARRE VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 44694 | BARREDA CARABALLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44695 | BARREDA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44696 | BARREDA GARCIA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 44697 | BARREDO SALAZAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 44698 | BARREIRO CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44699 | BARREIRO DE LEON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 44700 | Barreiro De Leon, Gadiel | ADDRESS ON FILE | | | | | | | |
| 44701 | BARREIRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 44702 | BARREIRO FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 44703 | Barreiro Fontanez, Abimael | ADDRESS ON FILE | | | | | | | |
| 44704 | BARREIRO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 44705 | BARREIRO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44706 | BARREIRO GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 44707 | Barreiro Gonzalez, Mirycelis | ADDRESS ON FILE | | | | | | | |
| 44708 | BARREIRO GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 44709 | BARREIRO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44710 | BARREIRO MACHIN, NILSA I | ADDRESS ON FILE | | | | | | | |
| 44711 | BARREIRO MAYMI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44712 | BARREIRO MAYSONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44713 | BARREIRO MOLINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 44714 | BARREIRO MORENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44715 | BARREIRO NIEVES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 44716 | BARREIRO ORTIZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 44717 | BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | | |
| 44718 | BARREIRO RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 44719 | BARREIRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 44720 | BARREIRO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 44721 | BARREIRO ROLDAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 44722 | BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | | |
| 44723 | BARREIRO ROSARIO, ENID | ADDRESS ON FILE | | | | | | | |
| 44724 | BARREIRO SALVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44725 | BARREIRO SANTOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 44726 | Barreiro Serrano, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 617502 | BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | | SAN JUAN | PR | 00906-5051 | |
| 44727 | BARREIRO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 44728 | BARREIRO SOTOMAYOR, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 44729 | BARREIRO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44730 | BARREIRO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 44731 | Barreiro Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 44732 | BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 44733 | BARREIRO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 44734 | Barreiro Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 44735 | BARRENECHEA MARTINEZ, ESTANIS | ADDRESS ON FILE | | | | | | | |
| 44736 | BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 44737 | BARRERA FRONTERA, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 44738 | BARRERA FRONTERA, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 44739 | Barrera Huertas, John D | ADDRESS ON FILE | | | | | | | |
| 44740 | BARRERA LLAURADOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 44741 | BARRERA LLAURADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 44742 | BARRERA LOUBRIEL, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 44743 | BARRERA OROZCO, MARIO | ADDRESS ON FILE | | | | | | | |
| 44744 | BARRERA PADILLA, SENEIDA B. | ADDRESS ON FILE | | | | | | | |
| 44745 | BARRERA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44746 | BARRERA PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 44747 | BARRERA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 44748 | Barrera Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 44749 | BARRERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 44750 | BARRERA RAMOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 44751 | BARRERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44752 | BARRERA RAMOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 44753 | BARRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44754 | BARRERA VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 44755 | BARRERA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 44756 | Barrera Vega, Eric S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44757 | BARRERAS , INC. | LCDO. JASO AGUIOLO SURO Y LCDO. ORESTE RAMOS | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 44758 | BARRERAS AVILA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 44759 | BARRERAS AVILA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 44760 | BARRERAS AVILA, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| 44761 | BARRERAS DEL RIO, PETRA | ADDRESS ON FILE | | | | | | | |
| 44762 | BARRERAS DEL RIO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| 44763 | BARRERAS GARCIA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 44764 | BARRERAS GUTIERREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 44765 | BARRERAS INC | PO BOX 366348 | | | | SAN JUAN | PR | 00936 | |
| 44766 | BARRERAS MALDONADO, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 44767 | BARRERAS MEDICAL GROUP | PO BOX 363146 | | | | SAN JUAN | PR | 00936-3146 | |
| 44768 | BARRERAS MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44769 | BARRERAS MONGE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 44770 | BARRERAS MUNOZ, ELWOOD F | ADDRESS ON FILE | | | | | | | |
| 44771 | BARRERAS NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 44772 | BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 44773 | BARRERAS PELEGRINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 44774 | BARRERAS PENA, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 44775 | BARRERAS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 44776 | BARRERAS ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44777 | BARRERAS RUIZ, NELLY P | ADDRESS ON FILE | | | | | | | |
| 44778 | BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | | |
| 44779 | BARRERAS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 44780 | BARRERO ACEVEDO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 44781 | Barrero Cordero, Christian P. | ADDRESS ON FILE | | | | | | | |
| 44782 | BARRERO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44783 | BARRERO QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| 44784 | BARRERO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 617503 | BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | | CAROLINA | PR | 00979 | |
| 44785 | BARRESI RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 44786 | BARRET ACEVEDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 44787 | BARRET CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 44788 | BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | | SAN JUAN | PR | 00918-1819 | |
| 44789 | BARRETO ACEVEDO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 44790 | BARRETO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44791 | BARRETO ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 44792 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 44793 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 44794 | BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | | |
| 44795 | BARRETO ACEVEDO, MAILEEN | ADDRESS ON FILE | | | | | | | |
| 44796 | BARRETO ACEVEDO, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 44797 | BARRETO ACEVEDO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 44798 | BARRETO ADORNO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 44799 | Barreto Adorno, Carlos E | ADDRESS ON FILE | | | | | | | |
| 44800 | BARRETO ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 44801 | BARRETO AGOSTINI, NICHOLE M. | ADDRESS ON FILE | | | | | | | |
| 44802 | BARRETO AGUERIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 44803 | BARRETO AGUIAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 44804 | BARRETO ALDARONDO, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44805 | BARRETO ALDARONDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 44806 | BARRETO ALDARONDO, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| 44807 | BARRETO ALDIVA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 44808 | BARRETO ALERS, KEILA | ADDRESS ON FILE | | | | | | | |
| 44809 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44810 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44811 | BARRETO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 44812 | BARRETO ALTIERI, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 44813 | BARRETO ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| 44814 | BARRETO ALVARADO, ANGELY | ADDRESS ON FILE | | | | | | | |
| 44815 | BARRETO ALVAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 44817 | BARRETO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 44818 | BARRETO AMBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 44820 | BARRETO ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 44821 | BARRETO AREIZAGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 44822 | BARRETO AREIZAGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 44823 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 44824 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 44825 | BARRETO AREZAGA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 44826 | BARRETO ARROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44827 | BARRETO ARROCHO, SARA | ADDRESS ON FILE | | | | | | | |
| 44828 | BARRETO ARVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 44829 | BARRETO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 44830 | Barreto Ayala, Juan L | ADDRESS ON FILE | | | | | | | |
| 44831 | Barreto Ayende, Francheska | ADDRESS ON FILE | | | | | | | |
| 44832 | BARRETO BADILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 44833 | BARRETO BADILLO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 44834 | BARRETO BAEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 44835 | BARRETO BARRETO, AMIRELIS | ADDRESS ON FILE | | | | | | | |
| 44836 | BARRETO BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 44837 | Barreto Barreto, Blanca I | ADDRESS ON FILE | | | | | | | |
| 44838 | BARRETO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44839 | BARRETO BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 44840 | BARRETO BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 44841 | BARRETO BARRETO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 44842 | BARRETO BARRETO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 44843 | BARRETO BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| 44844 | BARRETO BARRETO, IRMA | ADDRESS ON FILE | | | | | | | |
| 44845 | BARRETO BARRETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 44846 | Barreto Barreto, Jose J | ADDRESS ON FILE | | | | | | | |
| 44847 | Barreto Barreto, Keila | ADDRESS ON FILE | | | | | | | |
| 44848 | BARRETO BARRETO, KEILA | ADDRESS ON FILE | | | | | | | |
| 44849 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 44850 | BARRETO BARRETO, LUCY | ADDRESS ON FILE | | | | | | | |
| 44851 | BARRETO BARRETO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 44852 | BARRETO BARRETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44853 | Barreto Barreto, Roberto | ADDRESS ON FILE | | | | | | | |
| 44854 | Barreto Barreto, Rosa L | ADDRESS ON FILE | | | | | | | |
| 44855 | Barreto Barreto, Stephanie | ADDRESS ON FILE | | | | | | | |
| 44856 | BARRETO BARRETO, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44857 | BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 44858 | BARRETO BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 44859 | BARRETO BOSQUES, AURORA | ADDRESS ON FILE | | | | | | | |
| 44860 | BARRETO BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44861 | BARRETO BOSQUES, JANET | ADDRESS ON FILE | | | | | | | |
| 44862 | BARRETO BOSQUES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 44863 | BARRETO BOSQUES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 44864 | BARRETO BOSQUES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 44865 | BARRETO BOSQUES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 44866 | BARRETO BOSQUES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 44867 | BARRETO BOSQUES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 44868 | BARRETO BRAVO, CLARA | ADDRESS ON FILE | | | | | | | |
| 44869 | BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | | |
| 44870 | BARRETO BURGOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 44871 | BARRETO BURGOS, LYDIA L. | ADDRESS ON FILE | | | | | | | |
| 44872 | BARRETO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 44873 | BARRETO CABAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 44874 | Barreto Caban, Gerardo | ADDRESS ON FILE | | | | | | | |
| 44875 | BARRETO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 44876 | BARRETO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 44877 | Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | | |
| 44878 | BARRETO CABAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 44879 | BARRETO CABRERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 44880 | BARRETO CACERES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 44881 | BARRETO CAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 44882 | Barreto Calderon, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 44883 | BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 44884 | BARRETO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 44885 | BARRETO CANALS, RAISA | ADDRESS ON FILE | | | | | | | |
| 44886 | BARRETO CANDELARIA, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 44887 | BARRETO CARD OA, ANA A | ADDRESS ON FILE | | | | | | | |
| 44888 | BARRETO CARDONA, ELVIN D | ADDRESS ON FILE | | | | | | | |
| 44889 | BARRETO CARDONA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 44891 | BARRETO CARRILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 44892 | BARRETO CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 44893 | BARRETO CARTAGENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 44894 | BARRETO CASANOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 44895 | BARRETO CASANOVA, SOR | ADDRESS ON FILE | | | | | | | |
| 44896 | BARRETO CASANOVA, SOR E | ADDRESS ON FILE | | | | | | | |
| 44897 | BARRETO CASTELLANOS, ALAN | ADDRESS ON FILE | | | | | | | |
| 44898 | BARRETO CASTILLO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 44899 | BARRETO CASTILLO, INES | ADDRESS ON FILE | | | | | | | |
| 44900 | BARRETO CASTRO, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 44901 | BARRETO CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 44902 | BARRETO CINTRON, DALILA | ADDRESS ON FILE | | | | | | | |
| 44903 | BARRETO CINTRON, DALILA M. | ADDRESS ON FILE | | | | | | | |
| 44904 | BARRETO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44905 | BARRETO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 44906 | BARRETO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 44907 | BARRETO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44908 | BARRETO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44909 | BARRETO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 44910 | BARRETO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44911 | BARRETO COLON, REY | ADDRESS ON FILE | | | | | | | |
| 44912 | BARRETO COLON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 44913 | BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | | |
| 44914 | Barreto Colon, Tania Elibeth | ADDRESS ON FILE | | | | | | | |
| 44915 | BARRETO COLON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 44916 | BARRETO CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 44917 | BARRETO CORCHADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 44918 | BARRETO COREANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44919 | BARRETO COREANO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 44920 | BARRETO CORNELIUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 44921 | BARRETO CORTES, ELI L | ADDRESS ON FILE | | | | | | | |
| 44922 | BARRETO CORTES, ESTERLA | ADDRESS ON FILE | | | | | | | |
| 44923 | BARRETO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 44924 | BARRETO CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44925 | BARRETO COSME, MARTIN | ADDRESS ON FILE | | | | | | | |
| 44926 | BARRETO CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 44927 | BARRETO CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 44928 | BARRETO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44929 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 44930 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 44931 | BARRETO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 44932 | Barreto Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 44933 | BARRETO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44934 | BARRETO CRUZ, PRISCILLA G | ADDRESS ON FILE | | | | | | | |
| 44935 | BARRETO CUEVAS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 617504 | BARRETO DAIRY INC | APT 141564 | | | | ARECIBO | PR | 00614 | |
| 617505 | BARRETO DAIRY INC | CARR 492 KM 2 9 | | | | HATILLO | PR | 00659 | |
| 44936 | BARRETO DE LA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 44937 | BARRETO DE LA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 44938 | BARRETO DE LA CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 44939 | BARRETO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 44940 | Barreto Denis, Carlos | ADDRESS ON FILE | | | | | | | |
| 44941 | Barreto Denis, Esther | ADDRESS ON FILE | | | | | | | |
| 44942 | BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 44943 | BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 44944 | BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 44945 | BARRETO DIAZ, ROSA INES | ADDRESS ON FILE | | | | | | | |
| 44946 | BARRETO ELECTRIC SERVICES INC | RR 7 BOX 17124 | | | | TOA ALTA | PR | 00953 | |
| 617506 | BARRETO ELECTRICAL CONTRACTOR | BOX 1796 | | | | CAYEY | PR | 00737 | |
| 44947 | BARRETO ESTRADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 44948 | BARRETO FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 44949 | BARRETO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 44950 | BARRETO FERNANDEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 44951 | Barreto Figueroa, Edgardo | ADDRESS ON FILE | | | | | | | |
| 44952 | BARRETO FIGUEROA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 44953 | BARRETO FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 44954 | BARRETO FLORES, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44955 | BARRETO GARCED, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44956 | BARRETO GARCED, EVIANMARIE | ADDRESS ON FILE | | | | | | | |
| 44957 | BARRETO GARCED, HILLARY | ADDRESS ON FILE | | | | | | | |
| 44958 | BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 44959 | BARRETO GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 44960 | Barreto Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 44961 | BARRETO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 44962 | BARRETO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 44963 | BARRETO GARCIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 44964 | BARRETO GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 44965 | BARRETO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 44966 | BARRETO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44967 | BARRETO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 44968 | BARRETO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 44969 | BARRETO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 44970 | BARRETO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 44971 | BARRETO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 44972 | BARRETO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 44973 | BARRETO GONZALEZ, NYDIA D | ADDRESS ON FILE | | | | | | | |
| 44974 | Barreto Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 44975 | BARRETO GONZALEZ, ROSALLIE | ADDRESS ON FILE | | | | | | | |
| 44976 | Barreto Gonzalez, Rosallie J | ADDRESS ON FILE | | | | | | | |
| 44977 | BARRETO GONZALEZ, UBALDO U. | ADDRESS ON FILE | | | | | | | |
| 44978 | Barreto Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 44979 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44980 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44981 | BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 44982 | BARRETO HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44983 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44984 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44985 | BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 44987 | BARRETO HERNANDEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 44988 | Barreto Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 44989 | Barreto Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| 44990 | BARRETO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 44991 | BARRETO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 44992 | BARRETO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 44993 | BARRETO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 44994 | Barreto Hernandez, Luis M | ADDRESS ON FILE | | | | | | | |
| 44995 | Barreto Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 44996 | Barreto Hernandez, Norberto | ADDRESS ON FILE | | | | | | | |
| 44997 | BARRETO HERNANDEZ, QUEENIE K | ADDRESS ON FILE | | | | | | | |
| 44998 | BARRETO HERNANDEZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 44999 | BARRETO HERNANDEZ, ROBERTO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 45000 | BARRETO HERNANDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 45001 | BARRETO HERNANDEZ, SAMAYRA | ADDRESS ON FILE | | | | | | | |
| 45002 | BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | | |
| 45003 | BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | | TRUJILLO ALTO | PR | 00978 | |
| 45004 | BARRETO ILLAS, GRACE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45005 | BARRETO ILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 45006 | BARRETO ILLAS, SUHAILY L. | ADDRESS ON FILE | | | | | | | |
| 45007 | Barreto Jimenez, Armando H | ADDRESS ON FILE | | | | | | | |
| 45008 | BARRETO JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 45009 | BARRETO JR., ELIEZER JR. | ADDRESS ON FILE | | | | | | | |
| 45010 | BARRETO JUSINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45011 | BARRETO LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 45012 | BARRETO LASALLE, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 45013 | BARRETO LASSALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45014 | BARRETO LASSALLE, NYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 45015 | Barreto Lopez, Daniel | ADDRESS ON FILE | | | | | | | |
| 45016 | BARRETO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 45017 | BARRETO LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 45018 | BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 45019 | BARRETO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45020 | BARRETO LOPEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 45021 | BARRETO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45022 | BARRETO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 45023 | BARRETO LORENZO, YESAIRA A | ADDRESS ON FILE | | | | | | | |
| 45024 | BARRETO LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 45025 | Barreto Lugo, Jose | ADDRESS ON FILE | | | | | | | |
| 45026 | BARRETO MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 45028 | BARRETO MARQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 45029 | BARRETO MARQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 45030 | BARRETO MARQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 45031 | BARRETO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45032 | BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 45033 | BARRETO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 45034 | BARRETO MARRERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 45035 | BARRETO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 45036 | BARRETO MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45037 | BARRETO MARTINEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 45038 | BARRETO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 45039 | BARRETO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45040 | BARRETO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 45041 | BARRETO MARTORELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 45042 | BARRETO MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 45043 | BARRETO MATOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 45044 | BARRETO MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45045 | BARRETO MEDINA, DARVIN | ADDRESS ON FILE | | | | | | | |
| 45046 | BARRETO MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 45047 | BARRETO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 45048 | BARRETO MEDINA, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 45049 | BARRETO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45050 | BARRETO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45051 | BARRETO MEDINA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 45052 | BARRETO MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45053 | BARRETO MELENDEZ, BERLINDA | ADDRESS ON FILE | | | | | | | |
| 45054 | BARRETO MELENDEZ, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 45055 | BARRETO MENDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45056 | BARRETO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 45057 | BARRETO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45058 | BARRETO MENDEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 44986 | BARRETO MENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 45059 | BARRETO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45060 | BARRETO MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45061 | BARRETO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 45062 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45063 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45064 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45065 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45066 | BARRETO MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 45067 | Barreto Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 45068 | BARRETO MERCED, SUJEIRA | ADDRESS ON FILE | | | | | | | |
| 45069 | BARRETO MIRANDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45070 | BARRETO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45071 | BARRETO MOLINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45072 | BARRETO MONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 45073 | BARRETO MONTANEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 45074 | BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 45075 | BARRETO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45076 | BARRETO MORALES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 45077 | BARRETO MORALES, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 45078 | BARRETO MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45079 | BARRETO MOYA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 45080 | BARRETO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45081 | BARRETO NAZARIO, MAY | ADDRESS ON FILE | | | | | | | |
| 45082 | BARRETO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 45083 | BARRETO NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 45084 | BARRETO NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45085 | BARRETO NIEVES, NANCY C. | ADDRESS ON FILE | | | | | | | |
| 45086 | Barreto Nunez, Antonio | ADDRESS ON FILE | | | | | | | |
| 45087 | BARRETO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45088 | Barreto Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 45089 | BARRETO ORLANDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45090 | BARRETO ORLANDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45091 | BARRETO ORTA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 45092 | BARRETO ORTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45093 | BARRETO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45094 | BARRETO ORTIZ, EMMARIS | ADDRESS ON FILE | | | | | | | |
| 45095 | BARRETO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 45096 | BARRETO ORTIZ, IVAN D | ADDRESS ON FILE | | | | | | | |
| 45097 | BARRETO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 45098 | BARRETO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 45099 | BARRETO ORTIZ, ZOMALI | ADDRESS ON FILE | | | | | | | |
| 45100 | BARRETO OSORIO, REYES B | ADDRESS ON FILE | | | | | | | |
| 45101 | BARRETO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45102 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 45103 | BARRETO PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 45104 | BARRETO PADIN, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45105 | BARRETO PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | | |
| 45106 | BARRETO PAGAN, NEMESIO M | ADDRESS ON FILE | | | | | | | |
| 45107 | BARRETO PENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 45108 | BARRETO PEREZ, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| 45109 | BARRETO PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 45110 | BARRETO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 45111 | BARRETO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 45112 | BARRETO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45113 | BARRETO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 45114 | BARRETO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45115 | BARRETO PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 45116 | BARRETO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45117 | BARRETO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 45118 | BARRETO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 45119 | BARRETO PEREZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 45120 | BARRETO PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 45121 | BARRETO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45122 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45123 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45124 | BARRETO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 45125 | Barreto Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| 45126 | BARRETO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 45127 | BARRETO PEREZ, LAYDA I | ADDRESS ON FILE | | | | | | | |
| 45128 | BARRETO PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 45129 | BARRETO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45130 | BARRETO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45131 | BARRETO PEREZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 45132 | BARRETO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 45133 | BARRETO PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 45134 | BARRETO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 45135 | BARRETO PEREZ, NAITSABES A | ADDRESS ON FILE | | | | | | | |
| 45136 | BARRETO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 45137 | BARRETO PEREZ, OMAYRA J. | ADDRESS ON FILE | | | | | | | |
| 45138 | BARRETO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 45139 | BARRETO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 45141 | BARRETO PIMENTEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 45142 | Barreto Pino, Ramon A | ADDRESS ON FILE | | | | | | | |
| 45143 | BARRETO PLAZA, SUHEIL O. | ADDRESS ON FILE | | | | | | | |
| 45144 | Barreto Quintana, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 45145 | BARRETO RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 45146 | BARRETO RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 45147 | BARRETO RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 45148 | BARRETO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 45149 | BARRETO RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 45150 | BARRETO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 45151 | BARRETO RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| 45152 | BARRETO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45153 | Barreto Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 45154 | BARRETO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 45155 | BARRETO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45156 | BARRETO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 45157 | BARRETO RAMOS, RITA DEL C | ADDRESS ON FILE | | | | | | | |
| 45158 | BARRETO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45159 | BARRETO RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 45160 | Barreto Ramos, William | ADDRESS ON FILE | | | | | | | |
| 45161 | Barreto Reillo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 45162 | BARRETO RENTAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 45163 | BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 45164 | BARRETO REYES, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 45165 | BARRETO REYES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 45166 | BARRETO REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 45167 | BARRETO REYES, SHEIDA E | ADDRESS ON FILE | | | | | | | |
| 45168 | BARRETO REYMUNDI, ANIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 45169 | BARRETO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45171 | BARRETO RIOS, DELVIS | ADDRESS ON FILE | | | | | | | |
| 45172 | BARRETO RIOS, DELVIS I | ADDRESS ON FILE | | | | | | | |
| 45173 | BARRETO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45174 | Barreto Rios, Juan R | ADDRESS ON FILE | | | | | | | |
| 45175 | BARRETO RIOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 45177 | BARRETO RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 45178 | BARRETO RIVERA, DIDIER | ADDRESS ON FILE | | | | | | | |
| 45179 | BARRETO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45180 | BARRETO RIVERA, GERMAN B | ADDRESS ON FILE | | | | | | | |
| 45181 | BARRETO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 45182 | BARRETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45183 | BARRETO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45184 | BARRETO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 45185 | BARRETO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 45186 | BARRETO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 45187 | BARRETO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 45188 | BARRETO ROBLES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45189 | BARRETO ROCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 45190 | BARRETO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 45191 | BARRETO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 45192 | BARRETO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 45193 | BARRETO RODRIGUEZ, CATHERINE S. | ADDRESS ON FILE | | | | | | | |
| 45194 | BARRETO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 45195 | BARRETO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45196 | BARRETO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 45197 | BARRETO RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 45198 | BARRETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45199 | BARRETO RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 45200 | BARRETO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 45201 | BARRETO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45202 | BARRETO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 45203 | BARRETO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45204 | BARRETO RODRIGUEZ, MILEGXIS | ADDRESS ON FILE | | | | | | | |
| 45205 | BARRETO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 45206 | BARRETO RODRIGUEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 45207 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45208 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| 45209 | Barreto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 45210 | BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 45212 | BARRETO ROHENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45213 | BARRETO ROJAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 45214 | BARRETO ROJAS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 45215 | BARRETO ROLDAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45216 | BARRETO ROMAN, ANNETTE B. | ADDRESS ON FILE | | | | | | | |
| 45217 | BARRETO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45218 | BARRETO ROMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 45219 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45220 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45221 | BARRETO ROMAN, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| 45223 | BARRETO ROMAN, MARIEL DEL C. | ADDRESS ON FILE | | | | | | | |
| 45224 | BARRETO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45225 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 45226 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 45227 | BARRETO ROMAN, ZORMARY | ADDRESS ON FILE | | | | | | | |
| 45228 | BARRETO ROMERO LAB INC | PO BOX 1985 | | | | HATILLO | PR | 00659 | |
| 45229 | Barreto Rosa, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 45230 | BARRETO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 45231 | BARRETO ROSAS, LAXMI SUSEJ | ADDRESS ON FILE | | | | | | | |
| 45232 | BARRETO RUIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 45233 | Barreto Ruiz, Nelson B. | ADDRESS ON FILE | | | | | | | |
| 45234 | BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 45235 | BARRETO SAAVEDRA, EVA L | ADDRESS ON FILE | | | | | | | |
| 45236 | BARRETO SALAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 45237 | BARRETO SALAS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 45238 | BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45239 | BARRETO SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 45240 | BARRETO SANCHEZ, FRNCHESKA | ADDRESS ON FILE | | | | | | | |
| 45241 | BARRETO SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 45242 | BARRETO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 45243 | BARRETO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 45244 | BARRETO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45245 | BARRETO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 45246 | BARRETO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 45247 | BARRETO SERRANO, MAIRTZA | ADDRESS ON FILE | | | | | | | |
| 617507 | BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | | CAMUY | PR | 00627 | |
| 45248 | BARRETO SILVA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 45249 | BARRETO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45250 | BARRETO SOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 45251 | BARRETO SOSA MD, SISSI M | ADDRESS ON FILE | | | | | | | |
| 45252 | BARRETO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45253 | BARRETO SOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 45254 | BARRETO SOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 45255 | BARRETO SOSA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 45256 | BARRETO SOTO ELVIS | ADDRESS ON FILE | | | | | | | |
| 45257 | BARRETO SOTO, CARLOS E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45258 | Barreto Soto, Cesar A | ADDRESS ON FILE | | | | | | | |
| 45259 | BARRETO SOTO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 45260 | BARRETO SOTO, HAWARD | ADDRESS ON FILE | | | | | | | |
| 45261 | Barreto Soto, Hector | ADDRESS ON FILE | | | | | | | |
| 45262 | BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 45263 | BARRETO SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 45264 | Barreto Soto, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 45265 | BARRETO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 45266 | BARRETO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45267 | BARRETO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 45268 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 45269 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 45270 | BARRETO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 45271 | BARRETO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 45272 | BARRETO SOTO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 45273 | BARRETO SOTO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 45274 | BARRETO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45275 | BARRETO TAFFUR, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 45276 | BARRETO TAFUR, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 45278 | BARRETO TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 45279 | BARRETO TIRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45280 | BARRETO TOLEDO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 45281 | BARRETO TORO, ALICE A | ADDRESS ON FILE | | | | | | | |
| 45282 | BARRETO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45283 | BARRETO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 45284 | BARRETO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45285 | BARRETO TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 45286 | Barreto Torres, Hector E | ADDRESS ON FILE | | | | | | | |
| 45287 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 45288 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 45289 | BARRETO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45290 | BARRETO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45291 | BARRETO TOSADO, ELIX N | ADDRESS ON FILE | | | | | | | |
| 45292 | BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | | | |
| 45293 | BARRETO USINO, ASLIN Z. | ADDRESS ON FILE | | | | | | | |
| 45294 | Barreto Usino, Edwin M. | ADDRESS ON FILE | | | | | | | |
| 45295 | BARRETO VALENTIN, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 45296 | BARRETO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45298 | BARRETO VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 45299 | BARRETO VALLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 45300 | BARRETO VALLE, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 45301 | BARRETO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 45302 | BARRETO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 45303 | BARRETO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 45304 | BARRETO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 45305 | BARRETO VARGAS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 45306 | Barreto Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 45307 | BARRETO VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 45308 | Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 45309 | BARRETO VELAZQUE, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45310 | BARRETO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45311 | BARRETO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45312 | BARRETO VELAZQUEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 45313 | BARRETO VELEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 45314 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | | |
| 45315 | BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 45316 | BARRETO VINCENTY, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 45317 | BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 45318 | BARRETO YBARRA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 45319 | BARRETO YBARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45320 | BARRETO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 45321 | BARRETO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 45322 | BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 45323 | BARRETO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 45324 | BARRETO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 45325 | BARRETO, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 45326 | BARRETO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 45327 | BARRETO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45328 | BARRETOARVELO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 45329 | BARRETORIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45330 | BARRETT FERGUSON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 45331 | BARRETT HALE Y ALAMO CONSULTIN | P O BOX 6425 | | | | SAN JUAN | PR | 00914-6425 | |
| 45332 | BARRETT PARRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 45333 | BARRETT VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45334 | BARRIENTIS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 45335 | BARRIENTO ILDEFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45336 | BARRIENTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45337 | BARRIENTO VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 45338 | BARRIENTOS AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45339 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| 45340 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| 45341 | BARRIENTOS CABEZAS, CLORINDA Y. | ADDRESS ON FILE | | | | | | | |
| 45342 | BARRIENTOS CABRERA, LISAINIT M | ADDRESS ON FILE | | | | | | | |
| 45343 | BARRIENTOS CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 45344 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 45345 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 45346 | BARRIENTOS COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 45347 | BARRIENTOS CORREA, PEBBLES | ADDRESS ON FILE | | | | | | | |
| 45348 | BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 45349 | BARRIENTOS FLORES, DERICK | ADDRESS ON FILE | | | | | | | |
| 45350 | BARRIENTOS FLORES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 45351 | BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | | |
| 45352 | BARRIENTOS GAYOSO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 45353 | BARRIENTOS GAYOSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 45354 | BARRIENTOS GIL, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 45355 | BARRIENTOS ILDEFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 45356 | BARRIENTOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45357 | BARRIENTOS MAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 45358 | BARRIENTOS MENDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 45359 | BARRIENTOS MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45360 | BARRIENTOS MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45361 | BARRIENTOS MIRANDA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45362 | BARRIENTOS MIRANDA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 45363 | BARRIENTOS NAVEDO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 45364 | BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 45365 | BARRIENTOS SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45366 | BARRIENTOS VALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| 45367 | Barrientos Valle, Alex M. | ADDRESS ON FILE | | | | | | | |
| 45368 | BARRIENTOS VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 45369 | BARRIERA AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 45370 | BARRIERA AYALA, YALISA | ADDRESS ON FILE | | | | | | | |
| 45371 | BARRIERA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45372 | BARRIERA COLON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 45373 | BARRIERA MUNOZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 45374 | BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45375 | BARRIERA PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 45376 | BARRIERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 45377 | BARRIERA RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 45378 | BARRIERA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 45379 | BARRIERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 45380 | BARRIERA TORRES, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 45381 | BARRIERA TORRES, YAZMIN L | ADDRESS ON FILE | | | | | | | |
| 45382 | BARRIL ARCELAY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 45383 | BARRIL CORREA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 45384 | BARRIO ORTEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 45385 | BARRIO RUBERTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 45386 | BARRIONUEVO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 45387 | BARRIONUEVO DIESTRA, DANILO | ADDRESS ON FILE | | | | | | | |
| 45388 | BARRIONUEVO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 45389 | BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 45390 | BARRIONUEVO RIVERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 45391 | BARRIONUEVO RIVERA, WARREN | ADDRESS ON FILE | | | | | | | |
| 45392 | BARRIONUEVO ROSARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 45393 | BARRIONUEVO SUAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 45394 | BARRIOS ACEVEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 45395 | BARRIOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 45396 | BARRIOS ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45397 | BARRIOS BUSCAGLIA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 45398 | BARRIOS CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 45399 | BARRIOS CARABALLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 45400 | BARRIOS CASTELLANOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 45401 | BARRIOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 45403 | BARRIOS COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45404 | BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 45405 | BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 45406 | BARRIOS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 45407 | BARRIOS FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45408 | BARRIOS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45409 | BARRIOS FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 45410 | BARRIOS FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45411 | BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | | |
| 45412 | BARRIOS FONTAINE, GRISELL M | ADDRESS ON FILE | | | | | | | |
| 45413 | BARRIOS FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45414 | BARRIOS FUENTES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 45415 | BARRIOS GONZALEZ, AIXAMIR | ADDRESS ON FILE | | | | | | | |
| 45416 | BARRIOS GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 45417 | BARRIOS GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 45418 | BARRIOS GRAZIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45419 | BARRIOS GUZMAN, JONAEL | ADDRESS ON FILE | | | | | | | |
| 45420 | BARRIOS GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45421 | Barrios Hernandez, Eduarda | ADDRESS ON FILE | | | | | | | |
| 45422 | BARRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45423 | BARRIOS HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 45424 | BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 45425 | BARRIOS JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 45426 | BARRIOS JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 45427 | BARRIOS JIMENEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 45428 | BARRIOS LLORENS, ROSSANA I | ADDRESS ON FILE | | | | | | | |
| 45429 | BARRIOS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45430 | BARRIOS LUGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 45431 | BARRIOS LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 45432 | BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45433 | BARRIOS LUGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 45434 | BARRIOS MALDONADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 45435 | Barrios Martinez, Salvador | ADDRESS ON FILE | | | | | | | |
| 45436 | BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45437 | BARRIOS MAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 45438 | BARRIOS MATOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 45439 | BARRIOS MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 45440 | BARRIOS MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 45441 | BARRIOS MELENDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 45442 | BARRIOS MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45443 | BARRIOS MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 45444 | BARRIOS MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 45445 | BARRIOS NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 45446 | BARRIOS NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 45447 | Barrios Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| 45448 | BARRIOS NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 45449 | BARRIOS NUNEZ, MONIKA | ADDRESS ON FILE | | | | | | | |
| 45450 | BARRIOS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 45451 | BARRIOS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 45452 | BARRIOS ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 45453 | BARRIOS PADRO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 45454 | BARRIOS PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 45455 | BARRIOS PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 45456 | BARRIOS QUILES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 45457 | BARRIOS RAMACHO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45458 | BARRIOS RAMOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45459 | BARRIOS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 45460 | BARRIOS RIOS, KAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45461 | BARRIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45462 | BARRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45463 | BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 45464 | BARRIOS RIVERA, CHAELY M | ADDRESS ON FILE | | | | | | | |
| 45465 | BARRIOS RIVERA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 45466 | BARRIOS RODRIGUEZ, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 45467 | BARRIOS ROMAN, AMALIA T | ADDRESS ON FILE | | | | | | | |
| 45468 | BARRIOS ROSALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 45469 | BARRIOS ROSARIO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 45470 | BARRIOS ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 45471 | BARRIOS ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 45472 | BARRIOS ROSARIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 45473 | BARRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 45474 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45475 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45476 | BARRIOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45477 | BARRIOS SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45478 | BARRIOS SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45479 | BARRIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45480 | BARRIOS TORRES, ODALY | ADDRESS ON FILE | | | | | | | |
| 45481 | BARRIOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |
| 45482 | BARRIOS VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 45483 | Barrios Velazquez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 45484 | BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 45485 | BARRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 45486 | BARRIS DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 45487 | Barris Planell, Arturo | ADDRESS ON FILE | | | | | | | |
| 45488 | BARRIS ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45489 | BARRIS VELEZ, KEILA A. | ADDRESS ON FILE | | | | | | | |
| 45490 | BARRITA FRANKIE | ADDRESS ON FILE | | | | | | | |
| 617508 | BARRO Y ALGO MAS | EXTENSION PUNTO ORO | 9 CALLE GH2 | | | PONCE | PR | 00731 | |
| 45491 | BARRON ALEMANY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45492 | BARRON ALEMANY, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 45493 | BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 45494 | BARRON TRAVEL | LAGUNA GARDEN SHOPPING CENTER | SUITE 102 | | | CAROLINA | PR | 00979 | |
| 45495 | BARROS AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45496 | BARROS BABILONIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 45497 | BARROS DIAZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 617509 | BARROS DISTRIBUITORS | URB SANTIAGO IGLES | 1464 AVE PAZ GARNELA | | | SAN JUAN | PR | 00921 | |
| 45498 | BARROS ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 45499 | BARROS LAFUENTE, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 45500 | BARROS LOPEZ, DILSIA | ADDRESS ON FILE | | | | | | | |
| 45501 | BARROS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45502 | BARROS LOPEZ, MABEL H | ADDRESS ON FILE | | | | | | | |
| 45503 | BARROS MATEO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 45504 | BARROS MATHEU, JANNETTE J. | ADDRESS ON FILE | | | | | | | |
| 45505 | BARROS MATHEU, YANELIS | ADDRESS ON FILE | | | | | | | |
| 45506 | BARROS VELOSO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 45507 | Barroso Ayala, Ivette M | ADDRESS ON FILE | | | | | | | |
| 45508 | BARROSO CHINEA, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45509 | BARROSO COLON, RITA | ADDRESS ON FILE | | | | | | | |
| 45510 | BARROSO DE LEON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 45511 | BARROSO DE LEON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 45512 | BARROSO DE LEON, MARINES | ADDRESS ON FILE | | | | | | | |
| 45513 | BARROSO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 45514 | BARROSO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 45515 | BARROSO MUNOZ, GLORILY | ADDRESS ON FILE | | | | | | | |
| 45516 | BARROSO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 45517 | BARROSO ORO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45518 | BARROSO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 45519 | BARROSO PEREZ, ALIDA B | ADDRESS ON FILE | | | | | | | |
| 45520 | BARROSO PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 45521 | BARROSO RIOS, DAREL | ADDRESS ON FILE | | | | | | | |
| 45522 | BARROSO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45523 | BARROSO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45524 | BARROSO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 45525 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 45526 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 45527 | BARROSO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 45528 | BARROSO RODRIGUEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| 45529 | BARROSO ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 45530 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45531 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45532 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 45533 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 45534 | BARROSO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 45535 | BARROSO TORRES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 45536 | BARROW NEUROLOGICAL INSTITUTE | PO BOX 53327 | | | | SAN JOSE | CA | 95153 | |
| 45537 | BARROWS POTTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45538 | BARRUOS PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 617510 | BARRY ATWOOD | 13479 NORTHUMBERLAND CICLE | | | | WELLINGTON | FL | 33414-8997 | |
| 617511 | BARRY C. ASHDOWN | ADDRESS ON FILE | | | | | | | |
| 617512 | BARRY CARDONA PETERSON | PO BOX 351 | | | | DORADO | PR | 00646 | |
| 617513 | BARRY CARDONA PETERSON | 7MA SECC LEVITTOWN | HY 25 CALLE A AGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 45539 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| 45540 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| 617514 | BARRY JOHNSON RIVERA | PO BOX 340141 | | | | SAN ANTONIO | PR | 78234 | |
| 617515 | BARRY M SCHREIBER | ADDRESS ON FILE | | | | | | | |
| 617516 | BARRY PAUL ROSE | 24 ROBIN HOOD LANE | | | | CHATHAM | NJ | 07928 | |
| 617517 | BARRY ROSA VALDERRAMA | 6TA SECCION LEVITTOWN | EG 8 CALLE EUGENIO ASTOL | | | TOA BAJA | PR | 00949 | |
| 617518 | BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | | ATLANTA | GA | 30308 | |
| 45541 | BARTHOLOMAUS B RUIZ SCHRAMM | ADDRESS ON FILE | | | | | | | |
| 45542 | BARTOLO CARABALLO CEDENO | ADDRESS ON FILE | | | | | | | |
| 617519 | BARTOLO GARCIA MERCADO | RR 2 BOX 5127 | | | | CIDRA | PR | 00739 | |
| 617520 | BARTOLO INC | PO BOX 2148 | | | | SAN JUAN | PR | 00922-2148 | |
| 45543 | BARTOLO LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 617521 | BARTOLO MARTINEZ | BO VIZTA ALEGRE | 48 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 45544 | BARTOLO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 45545 | BARTOLO MATEO Y MARIA N FELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617522 | BARTOLO MERCADO JUSTINIANO | BO INDIANA FRIA BOX 6366 | | | | MARICAO | PR | 00606 | |
| 45546 | BARTOLO ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770959 | BARTOLO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 617523 | BARTOLO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 45547 | BARTOLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 617524 | BARTOLO PEREZ RUPERTO | H C 1 BOX 15095 | | | | AGUADILLA | PR | 00603 | |
| 45548 | BARTOLO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 617525 | BARTOLO RIVERA ORTIZ | HC 1 BOX 5042 | | | | NAGUABO | PR | 00718-9730 | |
| 617526 | BARTOLO RODRIGUEZ | HC 20 BOX 26711 | | | | SAN LORENZO | PR | 00754 | |
| 617527 | BARTOLO RODRIGUEZ FELICIANO | SOLAR 23 COM FURNIAS | | | | LAS MARIAS | PR | 00670 | |
| 617528 | BARTOLO SANTIAGO RAMOS | HC 763 BOX 3136 | | | | PATILLAS | PR | 00723 | |
| 45549 | BARTOLO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 45550 | BARTOLO TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 45551 | BARTOLO VALERA DURAN | ADDRESS ON FILE | | | | | | | |
| 617529 | BARTOLOME BAUZA | VILLAS DE CAPARRA | A9 CALLE A | | | BAYAMON | PR | 00959 | |
| 617530 | BARTOLOME BENEJAN GONZALEZ | C B 6 SECTOR CHEVIN ROMAN | | | | ISABELA | PR | 00662 | |
| 45552 | BARTOLOME CAMACHO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 45553 | BARTOLOME COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 45554 | BARTOLOME GAMUNDI | ADDRESS ON FILE | | | | | | | |
| 617531 | BARTOLOME IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 617532 | BARTOLOME PEDROZA SANTOS | BO LLANOS | CARR KM 4 HM 3 BOX 1583 | | | AIBONITO | PR | 00705-0575 | |
| 617533 | BARTOLOME RULLAN MAESTRE | HC 01 BOX 3392 | | | | UTUADO | PR | 00641 | |
| 45555 | BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| 617534 | BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| 617535 | BARTOLOME VANRELL TORRENS | URB ESTANCIAS | C 13 CALLE VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 45556 | BARTOLOMEI AGUILER MD, ANA | ADDRESS ON FILE | | | | | | | |
| 45557 | BARTOLOMEI AGUILERA MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 45558 | BARTOLOMEI ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45559 | BARTOLOMEI ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45560 | BARTOLOMEI APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 45561 | BARTOLOMEI BALAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 45562 | BARTOLOMEI CAMPOS, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| 45563 | BARTOLOMEI DIAZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 45564 | BARTOLOMEI FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45565 | BARTOLOMEI GONZALEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 45566 | BARTOLOMEI GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 45567 | BARTOLOMEI JR., JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| 45568 | BARTOLOMEI LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45569 | BARTOLOMEI PADILLA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 45570 | BARTOLOMEI PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 45571 | BARTOLOMEI PEREZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 45572 | BARTOLOMEI PEREZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 45573 | BARTOLOMEI PEREZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 45574 | BARTOLOMEI RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 45575 | BARTOLOMEI RAMOS, SARA E. | ADDRESS ON FILE | | | | | | | |
| 45576 | BARTOLOMEI RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45577 | BARTOLOMEI RIVERA, NORAY | ADDRESS ON FILE | | | | | | | |
| 45578 | BARTOLOMEI RIVERA, ODERAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45579 | BARTOLOMEI RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 45580 | BARTOLOMEI RODRIGUEZ MD, LUZ I | ADDRESS ON FILE | | | | | | | |
| 45581 | BARTOLOMEI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45582 | Bartolomei Rodriguez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 45583 | BARTOLOMEI RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 45584 | BARTOLOMEI RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 45585 | BARTOLOMEI SANTAELLA MD, RENE | ADDRESS ON FILE | | | | | | | |
| 45586 | BARTOLOMEI SANTAELLA, RENE | ADDRESS ON FILE | | | | | | | |
| 45587 | BARTOLOMEI SUAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 45588 | BARTOLOMEI VALENTIN, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 45589 | BARTOLOMEI VALERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 45590 | BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 45591 | BARTOLOMEI ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 45592 | BARTOLOMEI ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 45593 | BARTOLOMEI, GUIMERMO | ADDRESS ON FILE | | | | | | | |
| 45594 | BARTOLOMEI, IXIA Y. | ADDRESS ON FILE | | | | | | | |
| 45595 | BARTOLOMEI, JORGE | ADDRESS ON FILE | | | | | | | |
| 45596 | BARTOLOMEY COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45597 | BARTOLOMEY COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 45598 | BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45599 | BARTOLOMEY RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 45600 | BARTOLOMEY VELEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 617536 | BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | | CHICAGO | IL | 60680 | |
| 617537 | BARTON ASCHMAN & ASSOCIATE C/O | PO BOX 98962 | | | | CHICAGO | IL | 60693 | |
| 45601 | BARTON DE CARDENAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 45602 | BARTON STEELE, RUTH | ADDRESS ON FILE | | | | | | | |
| 45603 | BARTUM SANTOS, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 45604 | BARULLI MONTEALEGRE, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 45605 | BARZANA CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 45606 | BARZANA SANTIAGO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 45607 | BARZANA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45608 | BARZANA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 45609 | BARZANA SANTIAGO, MARISOL | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 45610 | BAS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 45611 | BAS ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 45612 | BAS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45613 | BASABE ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45614 | BASABE AYUSO, TAINA M | ADDRESS ON FILE | | | | | | | |
| 45615 | BASABE BOSQUE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 45616 | BASABE CASANOVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 45617 | BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | | |
| 45619 | Basabe Jones, Julio | ADDRESS ON FILE | | | | | | | |
| 45620 | BASABE MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 45621 | BASABE MIRANDA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 45622 | BASABE NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45623 | BASABE PERFETTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 45624 | BASABE RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45625 | BASABE RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 45626 | BASABE RODRIGUEZ, JETZEL | ADDRESS ON FILE | | | | | | | |
| 45627 | BASABE RODRIGUEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 45628 | BASABE SANCHEZ, DELITZA | ADDRESS ON FILE | | | | | | | |
| 45629 | BASABE SANCHEZ, YEIZA | ADDRESS ON FILE | | | | | | | |
| 45630 | BASABE SERRANO, NEIL | ADDRESS ON FILE | | | | | | | |
| 45631 | BASABE, LUIS | ADDRESS ON FILE | | | | | | | |
| 617538 | BASARIE DESIGN | URB PUERTO NUEVO | 308 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 45632 | BASCARAN MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| 45633 | BASCH MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| 45634 | BASCO COLON, NEYDA G | ADDRESS ON FILE | | | | | | | |
| 45635 | BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 45636 | BASCO MEDINA, JESSAMYN | ADDRESS ON FILE | | | | | | | |
| 45637 | BASCO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45638 | BASCO MEDINA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 45639 | BASCO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 45640 | BASCO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 45641 | BASCO MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45642 | BASCO MORALES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 45643 | BASCO NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45644 | BASCO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 45645 | BASCO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 45646 | Basco Santiago, Fernando L | ADDRESS ON FILE | | | | | | | |
| 45647 | BASCO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 45648 | BASCO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 45649 | BASCO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 45650 | BASCOM PALMER EYE INSTITUTE | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 45651 | BASCOM PALMER EYE INSTITUTE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 45652 | BASCOS IRIZARRY, ELOY | ADDRESS ON FILE | | | | | | | |
| 45653 | BASCOS IRIZARRY, ELOY M. | ADDRESS ON FILE | | | | | | | |
| 45654 | BASDEN MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| 45655 | BASDEN QUINONES, MARLON | ADDRESS ON FILE | | | | | | | |
| 45656 | BASE INC | COND LA RADA | 1020 AVE ASHFORD STE 105 | | | SAN JUAN | PR | 00907-1109 | |
| 617540 | BASE INC | LA RADA HOTEL SUITE 105 | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 617539 | BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 45657 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | COQUI | G 1 CALLE 7 | | | CATANO | PR | 00963 | |
| 45658 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 617542 | BASEBALL CLASE A, INC LOS GANDINGUEROS | CESAR RUIZ PONCE, APODERADO | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 617541 | BASEBALL CLASE A, INC LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 45659 | BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | | GUAYAMA | PR | 00785 | |
| 45660 | BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | | GUAYNABO | PR | 00969 | |
| 45661 | BASELINE INC | 600 BLVD LOS ARBOLES STE 501 | | | | SAN JUAN | PR | 00926 | |
| 45662 | BASELINE INC | FILE 50748 | | | | LOS ANGELES | CA | 90074-0748 | |
| 45663 | BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| 45664 | BASEM HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45665 | BASEM-HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 617543 | BASF CORP | PO BOX 195607 | HATO REY STATION | | | SAN JUAN | PR | 00919-5607 | |
| 45666 | BASHAM FORD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45667 | BASHI RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 617544 | BASIC TAB CORP | PO BOX 351 | | | | SAN JUAN | PR | 00919 | |
| 45668 | BASIC TAB FILING SYSTEMS | PO BOX 351 | | | | HATO REY | PR | 00919 | |
| 617545 | BASILDA RUIZ GONZALEZ | HC 1 BOX 9508 | | | | SAN GERMAN | PR | 00683-9722 | |
| 617546 | BASILIA ALVAREZ RAMOS | RES NEMESIO CANALES | EDIF 45 APTO 836 | | | SAN JUAN | PR | 00920 | |
| 45669 | BASILIA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 45670 | BASILIA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 617547 | BASILIA FELICIANO RAMOS | MANS DE CAROLINA | NN66 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 617548 | BASILIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617549 | BASILIA OTERO RIVERA | 2 CALLE EUGENIO MARIA DE HOSTO | | | | CAGUAS | PR | 00725 | |
| 617550 | BASILIA QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 617551 | BASILIA SOTO CRUZ | 48 CALLE MIRAMAR SUR | | | | PONCE | PR | 00731 | |
| 617552 | BASILIA TORRES CEPEDA | P O BOX 56 | | | | LOIZA | PR | 00772 | |
| 45671 | BASILIA TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 617553 | BASILIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 617554 | BASILIO REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 617555 | BASILIO AIR CONDITION | P O BOX 2574 | | | | GUAYAMA | PR | 00785-2574 | |
| 617556 | BASILIO ALICEA COLON | HC 72 BOX 4402 | | | | CAYEY | PR | 00736 | |
| 45672 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 45673 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 617557 | BASILIO AYALA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 45674 | BASILIO BAERGA PARAVISI | ADDRESS ON FILE | | | | | | | |
| 617558 | BASILIO BERNIER MARTINEZ | VILLA DEL REY 5TA SECCION | LH 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 617559 | BASILIO BONAFONT | SAN JOSE | 374 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 617560 | BASILIO CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 617561 | BASILIO DE JESUS BON | ADDRESS ON FILE | | | | | | | |
| 45675 | BASILIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617562 | BASILIO DEL VALLE VEGA | P O BOX 6675 | | | | CAGUAS | PR | 00726 | |
| 45676 | BASILIO DIAZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 617563 | BASILIO DOPICO ROJAS | CALLE SANTIAGO IGLESIAS | 376 BO. COCO | | | SALINAS | PR | 00751 | |
| 617564 | BASILIO FELICIANO GONZALEZ | PO BOX 1071 | | | | ARROYO | PR | 00714 | |
| 617565 | BASILIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 45677 | BASILIO GRACIANY PEREIRA | ADDRESS ON FILE | | | | | | | |
| 45678 | BASILIO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 45679 | BASILIO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 617566 | BASILIO HERNANDEZ/MARIA HERNANDEZ | SECTOR CUBA 1122 | | | | MAYAGUEZ | PR | 00682 | |
| 617567 | BASILIO HIRALDO GONZALEZ | HC 02 BOX 14869 | | | | CAROLINA | PR | 00985 | |
| 617568 | BASILIO LARA RODRIGUEZ | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 45680 | BASILIO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617569 | BASILIO MARTINEZ RIOS | LAS PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 45681 | BASILIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617570 | BASILIO MEDINA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 45682 | BASILIO MELENDEZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 617571 | BASILIO MILAN HERNANDEZ | P O BOX 50758 | LEVITTOWN | | | TOA BAJA | PR | 00950-0758 | |
| 617572 | BASILIO MOLINA CONCEPCION | B 36 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 45683 | BASILIO MONTALVO RODRIGUEZ | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617573 | BASILIO MORALES BETANCOURT | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 45684 | BASILIO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 617574 | BASILIO PEREZ | PO BOX 1248 | | | | FAJARDO | PR | 00738-1248 | |
| 45685 | BASILIO PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 45686 | BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 45687 | BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617575 | BASILIO ROQUE COLON | BO BEATRIZ | HC 72 BOX 6979 | | | CAYEY | PR | 00736 | |
| 617576 | BASILIO SANTIAGO ROMERO | URB SAGRADO CORAZON | 1668 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 45688 | BASILIO SOTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 617577 | BASILIO SUAREZ CABRERA | PO BOX 30291 | 65 INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 | |
| 617578 | BASILIO TEXIDOR GONZALEZ | RES PROXEDES SANTIAGO | EDF 5 APT 29 | | | CIDRA | PR | 00739 | |
| 45689 | BASILIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 617579 | BASILIO TORRES SANTIAGO | PO BOX 335 | | | | AIBONIT0 | PR | 00705-0335 | |
| 45690 | BASILIO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 617580 | BASILISA PACHECO GARCIA | URB JARDINES DE VALENCIANO | D 15 LAS FLORES | | | JUNCOS | PR | 00777 | |
| 45691 | BASILISA CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 45692 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 45693 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 45694 | BASILISA CRUZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 45695 | BASILISA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 617581 | BASILISA DONATO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 617582 | BASILISA LASSALLE | BOX 4851 | | | | AGUADILLA | PR | 00605 | |
| 45696 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617583 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617584 | BASILISA NEGRON PAGAN | HC 01 BOX 6721 | | | | AGUAS BUENAS | PR | 00703 | |
| 617585 | BASILISA ORTIZ DUQUE | A 7 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 617586 | BASILISA RIOS TORRES | URB SANTA MONICA | Q 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 617587 | BASILISA RIVERA CHAMORRO | PO BOX 336573 | | | | PONCE | PR | 00733-6573 | |
| 617588 | BASILISA RODRIGUEZ | 142 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 45697 | BASILISA SALAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 617589 | BASILISA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 617590 | BASILISA TORRES VEGA | HC 1 BOX 4312 | | | | NAGUABO | PR | 00718 | |
| 45698 | BASILISO SOLER JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 617591 | BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 617592 | BASKET ORIGINALS | SUCHVILLE PLAZA SUITE 110 | | | | SAN JUAN | PR | 00920 | |
| 45699 | BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 45700 | BASKIN MD , MARTIN M | ADDRESS ON FILE | | | | | | | |
| 45701 | BASMESON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45702 | BASMESON GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 617593 | BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | | SAN JUAN | PR | 00907 | |
| 617594 | BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | | SAN JUAN | PR | 00907-3248 | |
| 45703 | BASORA CARABALLO, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 45704 | BASORA CINTRON, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| 45705 | BASORA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| 45706 | BASORA CINTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 45707 | BASORA FAGUNDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45708 | BASORA FAGUNDO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45709 | BASORA FLECHA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 45710 | BASORA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45711 | BASORA GONZALEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 45712 | BASORA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45713 | BASORA PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 45714 | BASORA ROVIRA MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 45715 | BASORA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45716 | BASORA SOTOMAYOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 617595 | BASS INCORPORATED | P O BOX 17057 | | | | MONTGOMERY | AL | 36141-0057 | |
| 45717 | BASS MD, LEWIS | ADDRESS ON FILE | | | | | | | |
| 45718 | BASS MORALES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 45721 | BASS RIVERA, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 45722 | BASS ROSARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 45723 | BASS ZAVALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 45724 | BASSA RAMIREZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 617596 | BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | | CAGUAS | PR | 00725 | |
| 45725 | BASSAT CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 45726 | BASSAT EXIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 45727 | BASSAT GARCIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 45728 | BASSAT MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 45729 | BASSAT ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 45730 | BASSAT REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 45732 | BASSAT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 45733 | BASSAT TORRES, NELSON R | ADDRESS ON FILE | | | | | | | |
| 45734 | BASSAT VARGAS, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 45735 | BASSATT MORALES, ZUHEY | ADDRESS ON FILE | | | | | | | |
| 617597 | BASSCO COLONIAL LIGHT  INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 45736 | BASSCO COLONIAL LIGHT INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 45737 | BASTAR MALDONADO, ARITZA | ADDRESS ON FILE | | | | | | | |
| 45738 | BASTARDO BERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 45740 | BASTARDO VELAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 45741 | BASTELL BENITEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 45742 | BASTIAN BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 45743 | BASTIAN ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45744 | BASTIAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 45745 | BASTIAN, HAROLD S. | ADDRESS ON FILE | | | | | | | |
| 45746 | Bastidas Padilla, Allan | ADDRESS ON FILE | | | | | | | |
| 45747 | Bastidas Padilla, Henry | ADDRESS ON FILE | | | | | | | |
| 45748 | BASTOS MD, BRUNO | ADDRESS ON FILE | | | | | | | |
| 45749 | BASURTO VEGA, LORNA I | ADDRESS ON FILE | | | | | | | |
| 617598 | BATAAN TIRE CENTER | APT 10H COND SAN TROPEZ | | | | ISLA VERDE | PR | 00979 | |
| 45750 | BATALLA BERRIOS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 45751 | BATALLA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 45752 | BATALLA GOYTIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 45753 | Batalla Goytia, Joshua R. | ADDRESS ON FILE | | | | | | | |
| 45754 | Batalla Ramos, Jorge R | ADDRESS ON FILE | | | | | | | |
| 45755 | BATALLA RAMOS, JORGE U. | ADDRESS ON FILE | | | | | | | |
| 45756 | Batalla Ramos, Ulises | ADDRESS ON FILE | | | | | | | |
| 45757 | BATALLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45758 | BATALLA ROMAN, ANNA N. | ADDRESS ON FILE | | | | | | | |
| 45759 | BATAN DE LA CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 45760 | BATASH MD, LEO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617599 | BATERRIES PLUS | D 50 CALLE RIO BAYAMON SUITE 45 | | | | BAYAMON | PR | 00901-3412 | |
| 617600 | BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 45761 | Bath & Tile Factory Outlet | Carr. 2 Km 84.7 | | | | Hatillo | PR | 00659 | |
| 617601 | BATH TILE FACTORY OUTLET | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 617603 | BATHROOM JEWELS INC | 313 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 617602 | BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | | SAN JAUN | PR | 00918-2318 | |
| 45762 | BATHSHEBA FILLER MODI | 3000 OCEAN PKWY APT 13-O | | | | BROOKLYN | NY | 11235-8352 | |
| 45763 | BATIA GERONIMO, VIERQUIS | ADDRESS ON FILE | | | | | | | |
| 45764 | BATIA GERONIMO, VIERQUIS A | ADDRESS ON FILE | | | | | | | |
| 45765 | BATIANCILA, RHINE | ADDRESS ON FILE | | | | | | | |
| 45766 | BATINE OSORIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 45767 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 45768 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 45769 | BATINE VERDEJO, BETHAZAIDA | ADDRESS ON FILE | | | | | | | |
| 45770 | BATISTA ABREU, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 45771 | BATISTA ABREU, SYNDY | ADDRESS ON FILE | | | | | | | |
| 45773 | BATISTA ACEVEDO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 45774 | BATISTA ACEVEDO, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 45776 | BATISTA ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 45777 | BATISTA ADORNO, LINDA | ADDRESS ON FILE | | | | | | | |
| 45778 | BATISTA AGOSTO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 45779 | BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | | |
| 45780 | BATISTA ALICEA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 45781 | BATISTA ALICEA, OLGA | ADDRESS ON FILE | | | | | | | |
| 45782 | BATISTA ALVARADO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 45783 | BATISTA ANDINO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 45784 | BATISTA ANDROVET, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 45785 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | | |
| 45786 | BATISTA ARROYO, KATHY | ADDRESS ON FILE | | | | | | | |
| 45787 | BATISTA ARROYO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 617604 | BATISTA AUTO BODY SHOP | 301 VALLAS TORRES | | | | MERCEDITA | PR | 00715 | |
| 45788 | BATISTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 45789 | BATISTA AVILES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 45790 | BATISTA AVILES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 45792 | BATISTA AVILES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 617605 | BATISTA BACHILLER ANGEL L. | JARDINES DE CUPEY BAJO | 81 CALLE 7 URB EXPERIMENTAL | | | RIO PIEDRAS | PR | 00926 | |
| 45793 | BATISTA BACHILLER, CORANNY | ADDRESS ON FILE | | | | | | | |
| 45794 | BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| 45795 | BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| 45796 | BATISTA BADILLO, MARITZA J | ADDRESS ON FILE | | | | | | | |
| 45797 | BATISTA BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 45798 | BATISTA BATISTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 45799 | BATISTA BATISTA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45800 | BATISTA BATISTA, GENARO | ADDRESS ON FILE | | | | | | | |
| 45801 | BATISTA BATISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| 45802 | BATISTA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45803 | BATISTA BENJAMIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45804 | BATISTA BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 45805 | BATISTA BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45806 | BATISTA CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45807 | Batista Carillo, Juan A. | ADDRESS ON FILE | | | | | | | |
| 45808 | BATISTA CARRILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 45809 | BATISTA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45810 | BATISTA CHAVEZ, CENOVIA | ADDRESS ON FILE | | | | | | | |
| 45811 | BATISTA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 45812 | BATISTA COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 45813 | BATISTA COLON, SANTA E | ADDRESS ON FILE | | | | | | | |
| 45814 | BATISTA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45815 | BATISTA CONCEPCION, LISSETTE Y. | ADDRESS ON FILE | | | | | | | |
| 45816 | BATISTA CONTRERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 45817 | BATISTA CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45818 | BATISTA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45819 | BATISTA CORREA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 45820 | BATISTA CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 45821 | BATISTA CORREA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 45822 | BATISTA COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45823 | BATISTA COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 45824 | BATISTA COSS, RAMON EDUARDO | ADDRESS ON FILE | | | | | | | |
| 45825 | BATISTA CRUZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 45826 | BATISTA CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 45827 | BATISTA CRUZ, IRBA | ADDRESS ON FILE | | | | | | | |
| 45772 | BATISTA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45828 | BATISTA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 45829 | BATISTA CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 45830 | BATISTA CUEVAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 45831 | BATISTA DE JESUS, KEISA I | ADDRESS ON FILE | | | | | | | |
| 45832 | Batista De Jesus, Orville S | ADDRESS ON FILE | | | | | | | |
| 45833 | BATISTA DE LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45834 | BATISTA DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 45835 | BATISTA DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 45836 | BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| 45837 | BATISTA DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 45838 | BATISTA DIAZ, ARISDAMEL | ADDRESS ON FILE | | | | | | | |
| 45839 | BATISTA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 45841 | BATISTA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 45840 | BATISTA DIAZ, JONATHAN | ELA POR LA ASEGURADORA: LCDO. IVÁN COLÓN | ELA POR LA ASEGURADORA: 478 CALLE JOSE A CANALS | | | SAN JUAN | PR | 00918-2702 | |
| 770637 | BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 918 | |
| 45842 | BATISTA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45843 | BATISTA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 45844 | Batista Diaz, Macys H | ADDRESS ON FILE | | | | | | | |
| 45845 | BATISTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 45846 | BATISTA DIAZ, WILTON | ADDRESS ON FILE | | | | | | | |
| 617606 | BATISTA DIAZ,JOSE | ADDRESS ON FILE | | | | | | | |
| 45847 | BATISTA ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45848 | BATISTA FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45849 | BATISTA FELIZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 45850 | BATISTA FIGUEROA, LENETSSY | ADDRESS ON FILE | | | | | | | |
| 45851 | BATISTA FIGUEROA, YARANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45852 | BATISTA FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 45853 | BATISTA FLORES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 45854 | BATISTA FLORIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 45855 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45856 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45857 | BATISTA GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 45858 | BATISTA GARCIA, LENER | ADDRESS ON FILE | | | | | | | |
| 45859 | BATISTA GARCIA, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 45860 | BATISTA GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 45861 | BATISTA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 45862 | Batista Garcia, Oscar G | ADDRESS ON FILE | | | | | | | |
| 45863 | BATISTA GENAO, MENDY | ADDRESS ON FILE | | | | | | | |
| 45864 | BATISTA GERMOSEN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 45865 | Batista Goitia, Antonio | ADDRESS ON FILE | | | | | | | |
| 45866 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | | |
| 45867 | BATISTA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 45868 | BATISTA GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| 45869 | BATISTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 45870 | BATISTA GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 45871 | BATISTA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45872 | BATISTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 45873 | BATISTA GUTIERREZ, JEAN E. | ADDRESS ON FILE | | | | | | | |
| 45874 | BATISTA HEREDIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 45875 | BATISTA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45876 | BATISTA HERNANDEZ, DACKMARIE | ADDRESS ON FILE | | | | | | | |
| 45877 | BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45791 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45878 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45879 | BATISTA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 45880 | BATISTA HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 45881 | BATISTA HERNANDEZ, MAURY I | ADDRESS ON FILE | | | | | | | |
| 45882 | BATISTA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 45883 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45884 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45885 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45886 | BATISTA HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 45887 | BATISTA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 45888 | BATISTA HERNANDEZ, ZOEMARY | ADDRESS ON FILE | | | | | | | |
| 45889 | BATISTA IRRIZARY, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 45890 | BATISTA LIZANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 45891 | BATISTA LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 45892 | BATISTA MANZANO, JOAN | ADDRESS ON FILE | | | | | | | |
| 45893 | BATISTA MANZANO, JOAN D. | ADDRESS ON FILE | | | | | | | |
| 45894 | BATISTA MARIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45895 | BATISTA MARRERO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 45896 | BATISTA MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 45897 | BATISTA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45898 | BATISTA MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 45899 | BATISTA MARTINEZ, LIEFDE | ADDRESS ON FILE | | | | | | | |
| 45900 | BATISTA MARTINEZ, LIEFDE K | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45901 | BATISTA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 45902 | BATISTA MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 45903 | Batista Martinez, Valeria A. | ADDRESS ON FILE | | | | | | | |
| 45904 | BATISTA MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45905 | BATISTA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 45906 | BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45907 | BATISTA MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45908 | Batista Melendez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 45909 | BATISTA MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 45910 | BATISTA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 45911 | BATISTA MENDEZ, BUENVENTURA | ADDRESS ON FILE | | | | | | | |
| 45912 | BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 45913 | BATISTA MERCADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 45914 | BATISTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45915 | BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45916 | BATISTA MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 45917 | BATISTA MOCTEZUMA, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 45918 | BATISTA MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45919 | BATISTA MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 45920 | BATISTA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 45921 | BATISTA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45922 | BATISTA MORALES, IRMAR | ADDRESS ON FILE | | | | | | | |
| 45923 | BATISTA MORALES, ONIKA | ADDRESS ON FILE | | | | | | | |
| 45924 | BATISTA MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 45925 | BATISTA MORALES, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 45926 | BATISTA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 617607 | BATISTA MOTOR REPAIRS | 652 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 45927 | BATISTA MUNIZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 45928 | Batista Negron, Carmen A | ADDRESS ON FILE | | | | | | | |
| 45929 | BATISTA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 45930 | BATISTA OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 45931 | BATISTA OCASIO, FAYE | ADDRESS ON FILE | | | | | | | |
| 45932 | BATISTA OCASIO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 45933 | BATISTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45934 | BATISTA OFFICE | URB SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45935 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON | 70-3 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 45936 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45937 | BATISTA OFFICE SUPPLY | URB. SIERRA #70 | | | | BAYAMON | PR | 00961 | |
| 45938 | BATISTA OFFICE SUPPLY | URB. SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45939 | BATISTA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 45940 | BATISTA ORTEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 45941 | BATISTA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45942 | BATISTA ORTIZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45943 | BATISTA ORTIZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 45944 | BATISTA ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 45945 | BATISTA PADUA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45946 | BATISTA PADUA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45947 | BATISTA PAGAN, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45948 | BATISTA PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 45949 | BATISTA PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45951 | BATISTA PASTRANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 45952 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 45953 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 45954 | BATISTA PEREZ, JUSTILIANA | ADDRESS ON FILE | | | | | | | |
| 45955 | BATISTA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45956 | BATISTA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45957 | BATISTA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 45958 | BATISTA PICA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 45959 | BATISTA PIZARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 45960 | BATISTA PIZARRO, EVA | ADDRESS ON FILE | | | | | | | |
| 45961 | BATISTA PIZARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 45962 | BATISTA PIZARRO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 45963 | BATISTA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 45964 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| 45965 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| 45966 | BATISTA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 45967 | BATISTA QUINONES, KEILA | ADDRESS ON FILE | | | | | | | |
| 45950 | BATISTA QUINONES, WILNERVA | ADDRESS ON FILE | | | | | | | |
| 45968 | BATISTA QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 45969 | BATISTA RAMOS, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 45970 | BATISTA RAMOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 45971 | BATISTA RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45972 | BATISTA RESTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 45973 | BATISTA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 45974 | BATISTA RIOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 45975 | Batista Rios, Felipe | ADDRESS ON FILE | | | | | | | |
| 45976 | BATISTA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 45977 | BATISTA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 45978 | Batista Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 45979 | BATISTA RIVERA, ERIEZER | ADDRESS ON FILE | | | | | | | |
| 45980 | BATISTA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45981 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 45982 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 45983 | Batista Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 45984 | BATISTA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 45985 | BATISTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45986 | BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 45987 | BATISTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 45988 | BATISTA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 45989 | Batista Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 45990 | BATISTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45991 | BATISTA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 45992 | BATISTA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 45993 | BATISTA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 45994 | BATISTA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45995 | BATISTA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45996 | Batista Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 45997 | BATISTA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45998 | BATISTA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45999 | Batista Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 46000 | BATISTA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 46001 | BATISTA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 46002 | Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 46003 | BATISTA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46004 | BATISTA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 46005 | BATISTA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 46006 | BATISTA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 46007 | BATISTA RODRIGUEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 46008 | BATISTA RODRIGUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 46009 | BATISTA RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46010 | BATISTA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 46011 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 46012 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 46013 | BATISTA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 46014 | BATISTA ROMAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 46015 | BATISTA ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 46016 | BATISTA ROMAN, IZEL | ADDRESS ON FILE | | | | | | | |
| 46017 | BATISTA ROMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 46018 | BATISTA ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 46019 | BATISTA ROSA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 46020 | BATISTA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 46021 | Batista Rosado, Grisela M. | ADDRESS ON FILE | | | | | | | |
| 46022 | BATISTA ROSADO, GRISELA M. | ADDRESS ON FILE | | | | | | | |
| 46023 | BATISTA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46024 | BATISTA ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 46026 | BATISTA SAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 46027 | BATISTA SAEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 46028 | BATISTA SANCHEZ, LYNNETTE S | ADDRESS ON FILE | | | | | | | |
| 46029 | BATISTA SANTAELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 46030 | BATISTA SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 46031 | BATISTA SANTIAGO MD, SILMA | ADDRESS ON FILE | | | | | | | |
| 46032 | BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 46033 | BATISTA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 46034 | BATISTA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 46035 | BATISTA SANTIAGO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 46036 | BATISTA SANTIAGO, IRMA V | ADDRESS ON FILE | | | | | | | |
| 46037 | BATISTA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 46038 | BATISTA SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 46039 | Batista Santiago, Norberto | ADDRESS ON FILE | | | | | | | |
| 46040 | BATISTA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 46041 | BATISTA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 46042 | Batista Serrano, Carlos | ADDRESS ON FILE | | | | | | | |
| 46043 | Batista Serrano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 46044 | BATISTA SERRANO, ENID M | ADDRESS ON FILE | | | | | | | |
| 46045 | BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 46046 | BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 46048 | Batista Sierra, David | ADDRESS ON FILE | | | | | | | |
| 46049 | BATISTA SOLIS, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46050 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46051 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46052 | BATISTA TAVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 46053 | BATISTA TEJEDA, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 46054 | BATISTA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46055 | BATISTA TOLEDO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 46056 | BATISTA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 46057 | BATISTA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46058 | BATISTA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 46059 | BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| 46060 | BATISTA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 46061 | BATISTA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 46062 | Batista Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 46063 | Batista Varela, Juan C | ADDRESS ON FILE | | | | | | | |
| 46064 | BATISTA VARGAS, KHARYLIS Z | ADDRESS ON FILE | | | | | | | |
| 46065 | BATISTA VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 46066 | BATISTA VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 46067 | BATISTA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46068 | BATISTA VEGA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 46070 | BATISTA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 46071 | BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 46072 | BATISTA VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 46073 | BATISTA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 46074 | BATISTA VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 46075 | BATISTA VILLALONGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 46076 | BATISTA WALKER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 46077 | Batista Walker, Cesar A | ADDRESS ON FILE | | | | | | | |
| 46078 | BATISTA ZAMET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46079 | BATISTA ZAMOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46080 | BATISTA ZENGOTITA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 46081 | BATISTA ZENGOTITA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 46083 | BATISTA ZENGOTITA, ERICA J | ADDRESS ON FILE | | | | | | | |
| 46084 | BATISTA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 46085 | BATISTA, ASTHUR | ADDRESS ON FILE | | | | | | | |
| 46086 | BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 46087 | BATISTA, JESMARY | ADDRESS ON FILE | | | | | | | |
| 46088 | BATISTA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 46089 | BATISTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46090 | BATISTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 46091 | BATISTINI FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 46092 | BATIZ CABAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 46093 | BATIZ CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 46094 | BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 46095 | Batiz Chamorro, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 46096 | BATIZ CHAMORRO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 46097 | BATIZ CHAMORRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 46098 | BATIZ CORNIER, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 46099 | BATIZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 46101 | BATIZ GIMENEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 46102 | BATIZ GIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46103 | BATIZ GONZALEZ, SYLVIA J. | ADDRESS ON FILE | | | | | | | |
| 46104 | BATIZ GRILLASCA, MARTA T | ADDRESS ON FILE | | | | | | | |
| 46105 | BATIZ GULLON, MARIBET | ADDRESS ON FILE | | | | | | | |
| 46106 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 46107 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 46108 | BATIZ GULLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 46109 | BATIZ HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 46111 | BATIZ LEANDRY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 46112 | BATIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46113 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46114 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46115 | BATIZ MORALES, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 46116 | BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 46117 | Batiz Muniz, Rosemary | ADDRESS ON FILE | | | | | | | |
| 46118 | BATIZ PARRILLA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 46119 | BATIZ PERALTA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 46120 | BATIZ RAMIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46121 | BATIZ RAMIA, KAREM L | ADDRESS ON FILE | | | | | | | |
| 46122 | BATIZ RAMOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 46123 | Batiz Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| 46124 | BATIZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 46125 | BATIZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 46126 | BATIZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 46127 | BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| 46128 | BATIZ RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 46129 | BATIZ SERRANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 46130 | BATIZ TORRES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 46131 | BATIZ TORRES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 46132 | BATIZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 46133 | BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 46134 | BATIZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46135 | BATIZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 46136 | BATIZ VELAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 46137 | BATIZ VELAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 46138 | BATIZ VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 46139 | BATLLE BATLLE MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 46140 | BATLLE BATLLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 46141 | BATLLE CARDONA, JOSEFA DEL C | ADDRESS ON FILE | | | | | | | |
| 46142 | BATLLE CINTRON, LYSANDRA M | ADDRESS ON FILE | | | | | | | |
| 46143 | BATLLE COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 46144 | BATLLE MONTALVO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 46145 | BATLLE QUIDGLEY, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| 46146 | BATLLE RALAT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 46147 | BATLLE RAMIREZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 46148 | Batlle Rodriguez, Evie S. | ADDRESS ON FILE | | | | | | | |
| 46149 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 46150 | BATRA MD, ERICH | ADDRESS ON FILE | | | | | | | |
| 46151 | Batteries Plus Bulbs | Ave. Comerio HF Plaza Local 134 | | | | Bayamon | PR | 00961 | |
| 46152 | BATTERIES PLUS-134 | B #50 CALLE RIO BAYAMON | SUITE 45 | | | BAYAMON | PR | 00961-3412 | |
| 46153 | BATTERY GIANT LLC | PO BOX 1851 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46154 | BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 46155 | BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 | |
| 46156 | BATTERY GIANT PR LLC | PO BOX 1851 | | | | TOA BAJA | PR | 00952-1851 | |
| 46157 | BATTISTI LUGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 46158 | BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | | |
| 46159 | BATTISTINI CAMPOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 46160 | BATTISTINI CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 46161 | BATTISTINI HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 46162 | BATTISTINI MANDES, LAURA | ADDRESS ON FILE | | | | | | | |
| 46163 | BATTISTINI MULERO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 46164 | BATTISTINI OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 46165 | BATTISTINI OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 46166 | BATTISTINI OLIVERAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 46167 | BATTISTINI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 46168 | BATTISTINI QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46169 | BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| 46170 | BATTISTINI RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 46171 | BATTISTINI RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46172 | BATTISTINI RUANO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 46173 | BATTISTINI RUIZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 46174 | BATTISTINI TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 46175 | BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 46176 | BATTLE GUERRA, YAMILL A | ADDRESS ON FILE | | | | | | | |
| 46177 | Battle La Torre, Emilio A. | ADDRESS ON FILE | | | | | | | |
| 46178 | BATTLE LA TORRE, WANDA | ADDRESS ON FILE | | | | | | | |
| 46179 | BATTLE LATORRE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 46180 | BATTLE ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 46181 | BATTLE PENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46182 | BATTLE RALAT, AMARYS | ADDRESS ON FILE | | | | | | | |
| 46183 | BATTLE VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| 46184 | BATTLE VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 46110 | BATTLE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 46185 | BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO II | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617608 | BATUTERAS CENTINELAS DEL ATLANTICO | JARD DE DORADO | F 2 CALLE 6 | | | DORADO | PR | 00646 | |
| 617609 | BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617610 | BATUTERAS DE GUAYNABO | SIERRA BERDECIA | G 11 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 617611 | BATUTERAS DE GUAYNABO/ OLGA MOJICA | SIERRA BERDECIA | 911 CALLE BENITEZ | | | GUAYNABO | PR | 00970 | |
| 617612 | BATUTERAS ESTRELLA SAMARITANA | Y/O ANA E CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | |
| 617613 | BATUTERAS FANTASY/KAREN A MILLS COSTOSO | LAS MONJAS | 94 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 617614 | BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | | VEGA BAJA | PR | 00693 | |
| 46186 | BATUTERAS SONADORAS Y SU BANDA ALL STAR | 634 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646-5019 | |
| 46187 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46188 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46189 | BAUCAGE GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46190 | BAUCAGE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 46191 | BAUCAGE RODRIGUEZ MD, KATHIA S | ADDRESS ON FILE | | | | | | | |
| 46192 | BAUDILIA RIVERA LOPEZ & NILSA MORALES | ADDRESS ON FILE | | | | | | | |
| 617615 | BAUDILIA SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 617616 | BAUDILIO CHAPARRO BONET | ADDRESS ON FILE | | | | | | | |
| 617617 | BAUDILIO CRUZ CRUZ | P.O. BOX 66 | | | | PATILLAS | PR | 00723 | |
| 46193 | BAUDILIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 46194 | BAUDILIO LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617618 | BAUDILIO MENDEZ RAMIREZ | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 617619 | BAUDILIO MORALES FIGUEROA | 216 CAPITAN ESPADA | | | | MAYAGUEZ | PR | 00680 | |
| 46195 | BAUDILIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 46196 | BAUDILIO POLANCO | ADDRESS ON FILE | | | | | | | |
| 46197 | BAUDILIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617620 | BAUDILIO SOTO CRUZ | VILLA CAROLINA | 67-1 CALLE 432 | | | CAROLINA | PR | 00983 | |
| 617621 | BAUDILIO VAZQUEZ TORRES | BOX 731 | | | | MAUNABO | PR | 00707 | |
| 46198 | BAUDILLO BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 46199 | BAUDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 46200 | BAUER MIESES, HERMAN | ADDRESS ON FILE | | | | | | | |
| 617622 | BAUER PAINTS | URB PUERTO NUEVO | 1329 AVE ROOSEVELT # 1329 | | | SAN JUAN | PR | 00920 | |
| 46201 | BAUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 46202 | BAUERMEISTER BALDRICH MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46203 | BAUERMEISTER BALDRICH, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 46204 | BAUERMEISTER MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 46205 | BAULDRICK WALLEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 46206 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 46207 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 46208 | BAUSA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 46209 | BAUSA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 46210 | BAUTA CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 46211 | BAUTA PIZARRO, LEVIT | ADDRESS ON FILE | | | | | | | |
| 46212 | BAUTA PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 46213 | BAUTISTA ALCANTARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46214 | BAUTISTA ALCANTARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 46215 | BAUTISTA ARIAS, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 46216 | BAUTISTA BARAJAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 46217 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 46218 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 46219 | BAUTISTA BILBRAUT, YADIELIZ | ADDRESS ON FILE | | | | | | | |
| 46220 | BAUTISTA CANDELARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| 46221 | BAUTISTA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 46222 | BAUTISTA DE LA CRUZ, LENIN | ADDRESS ON FILE | | | | | | | |
| 46223 | BAUTISTA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 46225 | BAUTISTA FELIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 46226 | BAUTISTA FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 46227 | BAUTISTA FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46228 | BAUTISTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 46229 | BAUTISTA LEWEST, BENNY | ADDRESS ON FILE | | | | | | | |
| 46230 | BAUTISTA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46231 | BAUTISTA LOPEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 617623 | BAUTISTA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 617624 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE | BOX 10 | | | COMERIO | PR | 00782 | |
| 46232 | BAUTISTA MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 46233 | BAUTISTA OTERO, KARYM | ADDRESS ON FILE | | | | | | | |
| 46234 | BAUTISTA PEREZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 46235 | Bautista Roman, Alexandra | ADDRESS ON FILE | | | | | | | |
| 46236 | BAUTISTA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 46237 | BAUTISTA SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 46238 | Bautista Santiago, Rafael D. | ADDRESS ON FILE | | | | | | | |
| 46239 | Bautista Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| 46240 | BAUTISTA VALDES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 617625 | BAUTISTA VELEZ CURET | BO PALMA ESCRITA | HC 02 BOX 11482 | | | LAS MARIAS | PR | 00670 | |
| 46241 | BAUTISTA VILLA, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 46242 | BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 46243 | Bauza Adrover, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 46244 | BAUZA ALMONTE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 46245 | BAUZA ALVARADO, LLILIAM | ADDRESS ON FILE | | | | | | | |
| 46246 | BAUZA ALVARADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 46247 | BAUZA ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 46248 | BAUZA ANTUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 46249 | BAUZA ANTUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 46250 | BAUZA AVILA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 46251 | BAUZA CANCEL, ELDRA | ADDRESS ON FILE | | | | | | | |
| 46252 | BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 46253 | BAUZA CASIANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 46254 | BAUZA CASIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 46255 | BAUZA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 46256 | BAUZA CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 46257 | Bauza Colon, Dina I | ADDRESS ON FILE | | | | | | | |
| 46258 | BAUZA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 46259 | BAUZA COLON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 46260 | BAUZA COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 46261 | BAUZA CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 46262 | BAUZA ESCOBALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 46263 | BAUZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46264 | BAUZA FIGUEROA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 46265 | BAUZA FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 46267 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 46268 | BAUZA GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 46269 | BAUZA GARCIA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 46270 | BAUZA GONZALEZ, FINDA | ADDRESS ON FILE | | | | | | | |
| 46271 | BAUZA GONZALEZ, SHARLINE | ADDRESS ON FILE | | | | | | | |
| 46272 | BAUZA IRIGOYEN, ALWIN | ADDRESS ON FILE | | | | | | | |
| 46273 | Bauza Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| 46274 | BAUZA LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 46275 | BAUZA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 46276 | BAUZA LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| 46277 | BAUZA MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 46278 | BAUZA MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46279 | BAUZA MARRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 46224 | BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 46280 | BAUZA MARTINEZ, AUREA R | ADDRESS ON FILE | | | | | | | |
| 46281 | BAUZA MORA, JOSE K. | ADDRESS ON FILE | | | | | | | |
| 46282 | BAUZA OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 46283 | BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 46284 | BAUZA RAMOS, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 46285 | BAUZA RAMOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 46286 | BAUZA RIVERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 46287 | BAUZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46288 | BAUZA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46289 | BAUZA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46290 | BAUZA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 46291 | BAUZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 46292 | BAUZA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 46293 | BAUZA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 46294 | BAUZA ROLON, OTTO | ADDRESS ON FILE | | | | | | | |
| 46295 | BAUZA ROSAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 46296 | BAUZA ROSSI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 46297 | BAUZA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 46298 | BAUZA SANTIAGO, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 46299 | BAUZA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 46300 | BAUZA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 46301 | BAUZA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 46302 | BAUZA SANTIAGO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 46303 | BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 46304 | BAUZA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46305 | BAUZA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46306 | BAUZA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 46307 | BAUZA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 46308 | BAUZA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 46309 | BAUZA URIARTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 46310 | BAUZA VARGAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 46311 | BAUZA VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 46312 | BAUZA VINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 46313 | BAUZO ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46314 | BAUZO AYALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46315 | BAUZO CALDERON, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 46316 | BAUZO CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 46317 | BAUZO CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 46318 | Bauzo Carrasquillo, Felix J | ADDRESS ON FILE | | | | | | | |
| 46319 | BAUZO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 46320 | BAUZO DONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 46321 | BAUZO FALERO, SILMA E | ADDRESS ON FILE | | | | | | | |
| 46322 | BAUZO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46323 | BAUZO FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 46324 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 46325 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 46326 | BAUZO LLANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 46327 | BAUZO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46328 | Bauzo Morales, Maximo | ADDRESS ON FILE | | | | | | | |
| 46329 | BAUZO OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 46330 | BAUZO OSORIO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 46331 | BAUZO PINTO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 46332 | BAUZO RAMOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 46333 | BAUZO RIOS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 46334 | BAUZO RIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 46335 | BAUZO RIOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 46336 | BAUZO SANTIAGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 46337 | BAUZO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 46338 | BAUZO ZAYAS, MARITZA V | ADDRESS ON FILE | | | | | | | |
| 617626 | BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | | SAN JUAN | PR | 00908 | |
| 617627 | BAX GLOBAL | P O BOX 3761 | | | | CAROLINA | PR | 00984-3761 | |
| 46339 | BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 | |
| 617628 | BAXTER BIOTECH FENWALD DIV | PARQ IND CAMINO REAL | ROAD 100 KM 0 6 | | | SAN GERMAN | PR | 00683 | |
| 46340 | BAXTER CARDIOVASCULAR GROUP | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 617629 | BAXTER CARIBE INC | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617630 | BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 46341 | BAXTER HEALTH CARE CORPORATION OF PR | PO BOX 1389 | | | | AIBONITO | PR | 00705 | |
| 46342 | BAXTER HEALTHCARE CORP | PO BOX 2131 | | | | SAN JUAN | PR | 00922-2131 | |
| 617631 | BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | | MARICAO | PR | 00606 | |
| 617632 | BAXTER HEALTHCARE CORP OF PR | P O BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617633 | BAXTER HEALTHCARE CORP OF PR | P O BOX 5200 | | | | SAN GERMAN | PR | 00683 | |
| 617634 | BAXTER HEALTHCARE CORP OF PR | CALL BOX 2200 RD 721 K M 0 3 | | | | AIBONITO | PR | 00705 | |
| 617635 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1389 | | | | AIBONITO | PR | 00705 | |
| 617636 | BAXTER HEALTHCARE CORP OF PR | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617637 | BAXTER HEALTHCARE CORP OF PR | CAPARRA HGTS STATION | CALL BOX 2131 | | | SAN JUAN | PR | 00922 | |
| 617638 | BAXTER HEALTHCARE CORP OF PR | PO BOX 2002 | | | | CATANO | PR | 00963 | |
| 617639 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1568 | | | | CAROLINA | PR | 00984 | |
| 46343 | BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | | MC GAW PARK | IL | 60085 | |
| 46344 | BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DF6-5W | | | | DEERFIELD | IL | 60015 | |
| 46345 | BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-2137 | |
| 46346 | BAXTER HEALTHCARE SA | PO BOX 2131 | | | | SAN JUAN | PR | 00922 1310 | |
| 46347 | BAXTER LABORATORIES | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617640 | BAXTER SALES | PO BOX 360002 | | | | SAN JUAN | PR | 00936-0002 | |
| 46348 | BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46349 | BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 617641 | BAXTER SALES CORP | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 617642 | BAXTER SALES CORP | PO BOX 70280 | | | | SAN JUAN | PR | 00936 | |
| 46350 | BAXTER SALES CORP. | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46351 | BAXTER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 46352 | BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | | SAN JOSE | CA | 95106-0940 | |
| 46353 | BAY CARE BEHAVIORAL HEALTH | MEDICAL RECORDS | 15311 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6005 | |
| 46354 | BAY HEART GROUP PA | 2814 W VIRGINIA AVE | | | | TAMPA | FL | 33607 | |
| 617643 | BAY NETWORK | PO BOX D | | | | BOSTON | MA | 02122 | |
| 46355 | BAY STATE MEDICAL CENTER | PO BOX 3353 | | | | BOSTON | MA | 02241-3353 | |
| 46356 | BAY VAL CORP | VILLA DE MONTECARLO | 2 CALLE B APT 705 | | | SAN JUAN | PR | 00924-4121 | |
| 46357 | BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46358 | BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | | SAN JUAN | PR | 00901 | |
| 46359 | BAYALA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 46360 | BAYALA RODRIGUEZ, JANERIC | ADDRESS ON FILE | | | | | | | |
| 617644 | BAYAMON ACADEMY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617645 | BAYAMON AUTO COLLISION | 1 A 1 URB ROYAL PALM | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 46362 | BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | | BAYAMON | PR | 00650 | |
| 46363 | BAYAMON BILINGUAL ACADEMY | URB LOMAS VERDES | 4D 53 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 46364 | BAYAMON CARBURATORS | PO BOX 1437 | | | | BAYAMON | PR | 00960 | |
| 617646 | BAYAMON CARBURATORS INC | PO BOX 1437 | | | | BAYAMON | PR | 00960 | |
| 617647 | BAYAMON COMMUNITY COLLEGE | PO BOX 55176 | | | | BAYAMON | PR | 00960 | |
| 617648 | BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | | BAYAMON | PR | 00958-0717 | |
| 46366 | BAYAMON GOLF CARS | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 46367 | BAYAMON HEALTH CENTER | ATTN RECORD MEDICO | PO BOX 2759 | | | BAYAMON | PR | 00960 | |
| 46368 | BAYAMON HEALTH CLINIC | URB HERMANAS DAVILA | I4 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 617649 | BAYAMON HOSPITAL SUPPLY | PO BOX 2067 | | | | BAYAMON | PR | 00960 | |
| 46369 | BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 46370 | BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | | DORADO | PR | 00646-0000 | |
| 46371 | BAYAMON HOTEL COMPANY, LLC | 1560 AVENIDA COMERIO | | | | BAYAMON | PR | 00961 | |
| 617650 | BAYAMON INDUSTRIAL AND JANITORIAL SERV | FF 101 RIVER PARK COND | | | | BAYAMON | PR | 00961 | |
| 46372 | BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | | BAYAMON | PR | 00958 | |
| 617651 | BAYAMON IRON WORKS | BAYAMON GARDENS STATION | P O BOX 4113 | | | BAYAMON | PR | 00958 | |
| 46373 | BAYAMON MEDICAL SOLUTIONS IPA 318 | PO BOX 51873 | | | | TOA BAJA | PR | 00950 | |
| 617652 | BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | | BAYAMON | PR | 00956-9613 | |
| 46374 | BAYAMON MILITARY ACADEMY | PO BOX 172 | | | | SABANA SECA | PR | 00952 | |
| 46375 | BAYAMON MILITARY ACADEMY/FONROCHE | ENERGY AMERICA INC | BO VOLCAN EXPRESO DE DIEGO | CARR 871 HATO TEJAS | | BAYAMON | PR | 00961 | |
| 617653 | BAYAMON MILITARY ACADEMY/JANET MARQUEZ | PO BOX 689 | | | | TOA BAJA | PR | 00951 | |
| 617654 | BAYAMON MUFLER SHOP | 2747 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 617655 | BAYAMON NEWS SERVICES | BOX 6526 | | | | BAYAMON | PR | 00960-5526 | |
| 46376 | BAYAMON OFFICE CENTER INC | BOX 66 | | | | BAYAMON | PR | 00960 | |
| 46377 | BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | | BAYAMON | PR | 00960 | |
| 617656 | BAYAMON ORTHO LAB | HNA DAVILA | 192 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 617657 | BAYAMON ORTOPHEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 617658 | BAYAMON ORTOPHEDIC CENTER INC | HERMANOS DAVILA | J23 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 617659 | BAYAMON PARTS CENTER INC | PO BOX 338 | | | | BAYAMON | PR | 00960-0338 | |
| 46378 | BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | | BAYAMON | PR | 00959 | |
| 617660 | BAYAMON RANGERS BASEBALL | URB LOS ALMENDROS | EC 3 CALLE SAUCE | | | BAYAMON | PR | 00961 | |
| 617661 | BAYAMON REFRI - MOTOR | CARR NO KM 11.2 | | | | BAYAMON | PR | 00959 | |
| 617662 | BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | | BAYAMON | PR | 00960-0656 | |
| 46379 | BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 46380 | Bayamon Sewing Machine Supply | Calle Comercio #433 | | | | Bayamon | PR | 00959 | |
| 46381 | BAYAMON SIGN | URB IND MINILLAS | | | | BAYAMON | PR | 00918-3106 | |
| 617663 | BAYAMON SIGN CENTER | PO BOX 3925 BAYAMON GDENS STA | | | | BAYAMON | PR | 00958 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46382 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUĐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46383 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46384 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46385 | BAYAMON STATIONARY | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46386 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUĐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46387 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46388 | BAYAMON STATIONARY | P O BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 46389 | BAYAMON STATIONARY | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 46390 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46391 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46392 | BAYAMON STATIONERY, INC. | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46393 | BAYAMON STATIONERY, INC. | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46394 | BAYAMON STATIONERY, INC. | P O BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 46395 | BAYAMON STATIONERY, INC. | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 617664 | BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | | CATANO | PR | 00963 | |
| 46396 | BAYAMON TAPE | BAYAMON GARDENS STATION | PO BOX 3340 | | | BAYAMON | PR | 00620 | |
| 617665 | BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | | BAYAMON | PR | 00958 | |
| 46397 | BAYAMON, TODO | ADDRESS ON FILE | | | | | | | |
| 46398 | BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | | HATILLO | PR | 00659 | |
| 617666 | BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | | ARECIBO | PR | 00614 | |
| 617667 | BAYANEY SMALL ENGINE | HC 03 BOX 32453 | | | | HATILLO | PR | 00659 9609 | |
| 617668 | BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 46399 | BAYANILLA RAMOS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 617669 | BAYARD MALLERY | COND FLAMBOYAN 864 | AVE ASHFORD APT 410 CONDADO | | | SAN JUAN | PR | 00907 | |
| 617670 | BAYARDO CRUZ BLANDON | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 617671 | BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | | SAN JUAN | PR | 00922-8990 | |
| 46400 | BAYER PR INC | PO BOX 11848 | | | | SAN JUAN | PR | 00922-1848 | |
| 46401 | BAYFRONT CONVENIENT CARE CLINIC | ATTN MEDICAL RECORDS | 13163 66TH ST N | | | LARGO | FL | 33773-1812 | |
| 617672 | BAYH CONNAUGTON FENSTERHIM | 1350 EYE ST NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 617673 | BAYLOR COLLEGE PEDIATRICS | PO BOX 297822 | | | | HOUSTON | TX | 77297-0822 | |
| 46402 | BAYLOR MEDICAL CENTER AT CARROLLTON | 4343 N JOSEY LN | | | | CARROLTON | TX | 75010 | |
| 617674 | BAYLOR PEDRIATIC CONSULTANTS | P O BOX 297243 | | | | HOUSTON | TX | 77297 0243 | |
| 617675 | BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | | HOUSTON | TX | 77297 | |
| 46403 | BAYLOR UNIVERSITY MEDICAL CENTER | ATTN HIMD | RELEASE OF INFORMATION | 3500 GASTON AVE | | DALLAS | TX | 75246 | |
| 46404 | BAYNES, JULIAN M. | ADDRESS ON FILE | | | | | | | |
| 46405 | BAYO VARGAS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 46406 | BAYO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 46407 | BAYOAN ALVARADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 46408 | BAYOAN HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 46409 | BAYOAN MUNIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 46410 | BAYOAN OLGUIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 617676 | BAYOAN TORRES CASILLAS | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 46411 | BAYOLO ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46412 | BAYON ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 46413 | BAYON ALEMAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 46414 | BAYON CACHOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 46415 | BAYON CAMACHO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 46416 | BAYON CARABALLO, JANET | ADDRESS ON FILE | | | | | | | |
| 46417 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46418 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46419 | BAYON GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 46420 | BAYON IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 46421 | BAYON LATORRE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 46422 | BAYON MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46423 | BAYON MUNIZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 46424 | BAYON OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 46425 | BAYON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46426 | BAYON PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 46427 | BAYON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 46428 | BAYON PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 46429 | BAYON PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 46430 | BAYON QUILES, NELSA I | ADDRESS ON FILE | | | | | | | |
| 46431 | BAYON RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 46432 | BAYON RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 46433 | BAYON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46434 | BAYON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 46435 | BAYON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 46436 | BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA | APT 204 | | SAN JUAN | PR | 00918 | |
| 46437 | BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 | |
| 46438 | BAYON UNLIMITED INC | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 204 | | | SAN JUAN | PR | 00918 | |
| 46439 | BAYON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 46440 | BAYONA CHAVEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 46441 | BAYONA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 46442 | BAYONA FIGUEROA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 46443 | BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 46444 | BAYONA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 46445 | BAYONA HERNANDEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 46446 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 | M 2 G CELDA 106 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 46447 | BAYONA SANTIAGO, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 46448 | BAYONA SANTIAGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 46449 | BAYONA SASTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 46450 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46451 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46452 | BAYONNE HOSPITAL | 29TH ST AT AVE E | | | | BAYONNE | NJ | 07002 | |
| 46453 | BAYOUTH VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 46454 | BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 617677 | BAYREX PADRO NAZARIO | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 46455 | BAYRIDGE HOSPITAL | 60 GRANITE ST | | | | LYNN | MA | 01904-2915 | |
| 46456 | BAYRO CHECA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 46457 | BAYRON ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46458 | BAYRON ADAMES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46459 | BAYRON ALAMEDA, ISABEL DEL C. | ADDRESS ON FILE | | | | | | | |
| 46460 | BAYRON ALAMEDA, LAURA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 46461 | BAYRON ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46462 | BAYRON BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| 46463 | BAYRON COLON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 46464 | BAYRON ESCUDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46465 | BAYRON FERREIRA, BERENID | ADDRESS ON FILE | | | | | | | |
| 46466 | BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 46467 | BAYRON FERREIRA, ZOE | ADDRESS ON FILE | | | | | | | |
| 46468 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO/AFSCME, | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 46469 | BAYRON HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 46470 | BAYRON JUSTINIANO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 46471 | BAYRON LARACUENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 46472 | BAYRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46473 | Bayron Lopez, Randy | ADDRESS ON FILE | | | | | | | |
| 46474 | BAYRON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 46475 | BAYRON MARTINEZ, MARIANGELIE M | ADDRESS ON FILE | | | | | | | |
| 46476 | BAYRON NADAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46477 | BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 46478 | BAYRON NATER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 46479 | BAYRON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 46480 | BAYRON OLIVIERI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46481 | Bayron Paz, William | ADDRESS ON FILE | | | | | | | |
| 46482 | BAYRON RAMIREZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 46483 | BAYRON RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 46484 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 46485 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 46486 | BAYRON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 46487 | BAYRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 46488 | BAYRON RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 46489 | BAYRON RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 46490 | BAYRON TORRES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 46491 | BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 46492 | BAYRON VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 46493 | BAYSHORE MEDICAL CENTER | MEDICAL RECORDS | 4000 SPENCER HWY | | | PASADENA | TX | 77504 | |
| 617678 | BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 46494 | BAYSIDE MAINTENANCE & CONTRACTORS INC | PO BOX 194146 | | | | SAN JUAN | PR | 00919-4146 | |
| 46496 | BAYUELO FLOREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 617679 | BAYWATCH BOAT RENTAL | DRIVE SHOP STHAL CALLE 65 | | | | AGUADILLA | PR | 00603 | |
| 46497 | BAZAN AVILES, JOSELYS | ADDRESS ON FILE | | | | | | | |
| 46498 | BAZAN COLON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 46499 | BAZAN DE ALVAREZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 46500 | BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 46501 | BAZAN GUZMAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 46502 | BAZAN LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 46503 | BAZAN MAISONET, YAMILET G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46504 | BAZAN PLAUD, ANDREE R. | ADDRESS ON FILE | | | | | | | |
| 46505 | BAZAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 617680 | BAZAR ATOCHA | PO BOX 1750 | | | | PONCE | PR | 00733 | |
| 617681 | BAZAR AZUL | PO BOX 259 | | | | SAN ANTONIO | TX | 78291 | |
| 617682 | BAZAR LA ESTRELLA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 617683 | BAZAR THILLET INC | 37 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 617684 | BAZAR VICTORIA | 10 CALLE LUIS VENEGA | | | | GUAYAMA | PR | 00785 | |
| 46506 | BAZIL MD , CARL W | ADDRESS ON FILE | | | | | | | |
| 46507 | BAZROUK ROMERO, DIVA | ADDRESS ON FILE | | | | | | | |
| 617685 | BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 46508 | BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | | RALEIGH | NC | 26722-1128 | |
| 46509 | BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| 46510 | BB ENTERTAINMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| 617686 | BB EXPRESS LUBE | P O BOX 1449 | | | | CAGUAS | PR | 00725 | |
| 46511 | BB GARDENS LANDSCAPE CONTRACTORS INC | PO BOX 1744 | | | | CIDRA | PR | 00739 | |
| 46512 | BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | | HATO REY | PR | 00918 | |
| 46513 | BB MUSIC STORE CORP. | PO BOX 8733 | | | | SAN JUAN | PR | 00910-0733 | |
| 46514 | BBA CONSULTING GROUP | 894 AVENIDA MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4307 | |
| 46515 | BBCM GROUP HOLDINGS INCHNC CAREGIVERS PR | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 46516 | BBDO/ PUERTO RICO | PO BOX 11854 | | | | SAN JUAN | PR | 00922-1854 | |
| 617687 | BBII ACQUISITION | PO BOX 3268 | | | | MAYAGUEZ | PR | 00681-3268 | |
| 46517 | BBQ FACTORY | CALLE DR RUIZ ARNAU | | | | TOA ALTA | PR | 00949 | |
| 46518 | BBR IT SYNERGY, LLC | VILLAS DE SAN FRANCISCO PLAZA 89 AVE. DE DIEGO | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 46519 | BBR LLC | P O BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 46520 | BBR LLC LA PESCADERIA | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 46521 | BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | | SAN JUAN | PR | 00918 | |
| 46522 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 L3-EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 46523 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 46524 | BBVA SEGUROS INC | PO BOX 70338 | | | | SAN JUAN | PR | 00936-8338 | |
| 617688 | BBVA SEGUROS INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46526 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 46527 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. SIGFREDO FONTATEZ FONTANEZ | # 3 MODESTO SOLA ST. | | | CAGUAS | PR | 00725 | |
| 770638 | BBVA Y UNIVERSAL INSURANCE COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ | LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 46528 | BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | | RIO PIEDRAS | PR | 00926 | |
| 617689 | BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617690 | BC METALS INC | HC 01 BOX 11850 | | | | CAROLINA | PR | 00985 | |
| 46529 | BC ORTHOPEDIC SOLUTION PSC | PO BOX 636 | | | | MAYAGUEZ | PR | 00681 | |
| 46530 | BC PROPERTY PRESERVATION, CORP | URB WOODBRIDGE PK | 22 HIGHLAND ST | | | TOA ALTA | PR | 00953 | |
| 617691 | BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 46531 | BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| 46532 | BCH P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 46533 | BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 46534 | BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 46535 | BCH PART & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 46536 | BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA # 24 | | | | SAN JUAN | PR | 00917-0000 | |
| 46537 | BCH PARTS & AUTO REPAIR INC | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |
| 617692 | BCJR INC | 555 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| 46538 | BCO BILBAO VIZCAYA ARGENT. P.R.- EFEZETA | P.O. BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46539 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | NATIVOS INC | PMB 1807-243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 46540 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 46541 | BCO DE OJOS LEONISMO PUERTORRIQUENO | PO BOX 363311 | | | | SAN JUAN | PR | 00936-3311 | |
| 46542 | BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 617693 | BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| 46543 | BCS Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 46544 | BCS Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46545 | BCS Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46546 | BCS Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46547 | BCS Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46548 | BCS Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46549 | BCS PULMONARY SERVICES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 617694 | BDJS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 46550 | BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | | PONCE | PR | 00732 | |
| 46551 | BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| 46552 | BDO PUERTO RICO PCS | P O BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 46553 | BDO PUERTO RICO PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 46554 | BDRRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 617695 | BDW ENTERPRISES INC | P O BOX 9748 | | | | SAN JUAN | PR | 00908-9748 | |
| 46555 | BE A MODEL, INC | PO BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 46556 | BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 46557 | BEABRAUT FUENTES, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 46558 | BEACH EROSION CONTROL CORP | PO BOX 79524 | | | | CAROLINA | PR | 00984 | |
| 46559 | BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | | NEEDHAM | MA | 02492 | |
| 617696 | BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | | SAN JUAN | PR | 00902-1005 | |
| 46560 | BEALE MD, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46561 | BEALE REINES, LUIS | ADDRESS ON FILE | | | | | | | |
| 46525 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 46562 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 617697 | BEAMINA MARIANI MARTINEZ | P O BOX 721 | | | | PATILLAS | PR | 00723 | |
| 46563 | BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 46564 | BEAMUD MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 46565 | BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES | SUITE 211 BOX 23 | | SAN JUAN | PR | 00926 | |
| 46566 | BEANSTALK INNOVATION PUERTO RICO, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 46567 | BEAR GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 46568 | BEAR GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 617698 | BEAR STEARNS ASSET MANAGEMENT | 575 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 46569 | BEARD GARCIA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| 46570 | BEARD ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 46571 | BEARDSLEY SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 46572 | BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | | SAN JUAN | PR | 00918 | |
| 617699 | BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | | PONCE | PR | 00731 | |
| 617700 | BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 46573 | BEATA IMELDA | ADDRESS ON FILE | | | | | | | |
| 46574 | BEATIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 46575 | BEATO CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 46576 | BEATO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 46577 | BEATO DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 46578 | BEATO FELICIANO, JEMIL | ADDRESS ON FILE | | | | | | | |
| 46579 | BEATO FELICIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 46580 | BEATO FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| 46581 | BEATO GUZMAN PACA | ADDRESS ON FILE | | | | | | | |
| 46582 | BEATO NARVAEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 46583 | BEATO NARVAEZ, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 46584 | BEATON MONTES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 46585 | BEATON ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 46586 | BEATRICE A CAUTINO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 617701 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 362724 | | | | SAN JUAN | PR | 00936 | |
| 46587 | BEATRICE AIME CELIAN | ADDRESS ON FILE | | | | | | | |
| 617702 | BEATRICE C CESAREO MARTINEZ | 608 CALLE OLIMPO APT 31 B | | | | SAN JUAN | PR | 00907 | |
| 46588 | BEATRICE CEDENO GUERRA | ADDRESS ON FILE | | | | | | | |
| 46589 | BEATRICE COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 46590 | BEATRICE DIFRE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 617703 | BEATRICE ESTRADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 46591 | BEATRICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46592 | BEATRICE M FERNANDEZ TAVLE | ADDRESS ON FILE | | | | | | | |
| 46593 | BEATRICE MORALES CUBERO | ADDRESS ON FILE | | | | | | | |
| 46594 | BEATRICE N ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 617704 | BEATRICE RIOS RAMIREZ | P O BOX 10271 | | | | SAN JUAN | PR | 00922-0271 | |
| 46595 | BEATRICE ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| 617705 | BEATRICE SANTIAGO | COLINAS FAIR VIEW | 4548 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 46596 | BEATRICE TOBIN | ADDRESS ON FILE | | | | | | | |
| 617706 | BEATRIZ CALO CASTRO Y/O LILLIAM CALO | VILLA FONTANA | BL 7 VIA ELENA | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617707 | BEATRIZ CUEVAS ORTIZ | COND HATO REY CENTRO B 130 | AVE ARTERIAL HOSTOS APT 30 | | | SAN JUAN | PR | 00918 | |
| 617708 | BEATRIZ IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 617709 | BEATRIZ A BARRIENTOS | CALLE 14 NUM 895 VILLA SULTANITA | | | | MAYAGUEZ | PR | 00681 | |
| 46597 | BEATRIZ A MCCONNIE Y RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 46598 | BEATRIZ A RAMIREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 46599 | BEATRIZ A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 46600 | BEATRIZ A. SALVESEN VON ESSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 46601 | BEATRIZ ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46602 | BEATRIZ ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 46603 | BEATRIZ ACEVEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 46604 | BEATRIZ ACOSTA D'OLEO | ADDRESS ON FILE | | | | | | | |
| 617710 | BEATRIZ AFANADOR ALGARIN | PO BOX 242 | | | | CAROLINA | PR | 00986 | |
| 617711 | BEATRIZ ALICEA RIVERA | VILLAS DEL TOA | BOX 16566 BO PI¨AS | | | TOA ALTA | PR | 00953 | |
| 46605 | BEATRIZ ALVAREZ FERMAINT | ADDRESS ON FILE | | | | | | | |
| 617712 | BEATRIZ ANGLERO FERRER | ADDRESS ON FILE | | | | | | | |
| 46606 | BEATRIZ ANNEXY GUEVARA | ADDRESS ON FILE | | | | | | | |
| 46607 | BEATRIZ ARBELO MORALES | ADDRESS ON FILE | | | | | | | |
| 617713 | BEATRIZ ARCE MARTIR | ADDRESS ON FILE | | | | | | | |
| 46608 | BEATRIZ ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 617714 | BEATRIZ ARROYO TORRES | PO BOX 9021922 | | | | SAN JUAN | PR | 00902 | |
| 46609 | BEATRIZ AVILA OJEDA | ADDRESS ON FILE | | | | | | | |
| 46610 | BEATRIZ BALZAC VELEZ | ADDRESS ON FILE | | | | | | | |
| 617715 | BEATRIZ BARTOLOMEI | EBANO 7 | 804 COND MADRESELVA | | | GUAYNABO | PR | 00968 | |
| 46611 | BEATRIZ BAYRON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 617716 | BEATRIZ BAYRON RIVERA | COUNTRY CLUB | 1021 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 617717 | BEATRIZ BEATO DIAZ | PO BOX 191165 | | | | SAN JUAN | PR | 00919-1165 | |
| 46612 | BEATRIZ BLASINI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 617718 | BEATRIZ C CHING LIO | SUITE 257 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 617719 | BEATRIZ CABALLERO Y/O EDGAR MERCADO | PARC TIBURON | 11 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 617720 | BEATRIZ CARBONEL ROSADO | HC 01 BOX 2056 | | | | LAS MARIAS | PR | 00670 | |
| 46614 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617721 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617722 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| 617723 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| 46615 | BEATRIZ CAY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617724 | BEATRIZ CHARLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 617725 | BEATRIZ CHICO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 46616 | BEATRIZ CIDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 617726 | BEATRIZ COLLAZO DE JESUS | BO OBRERO | 748 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 617727 | BEATRIZ COLON | TOA ALTA HEIGHTS | B 30 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 46617 | BEATRIZ CORREA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 46618 | BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617728 | BEATRIZ CRUZ NAZARIO | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 46619 | BEATRIZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 46620 | BEATRIZ CUMBA CINTRON | ADDRESS ON FILE | | | | | | | |
| 617729 | BEATRIZ D. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 617730 | BEATRIZ DE JESUS CARABALLO | CALLE CARPENTER 706 | | | | AGUIRRE | PR | 00704 | |
| 617731 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617732 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 46621 | BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | ADDRESS ON FILE | | | | | | | |
| 46622 | BEATRIZ DEL CARMEN INFANTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 46623 | BEATRIZ DELGADO CARBO | ADDRESS ON FILE | | | | | | | |
| 617733 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | 588 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 617734 | BEATRIZ DIAZ VILLANUEVA | PO BOX 3230 | | | | GUAYNABO | PR | 00970 | |
| 617735 | BEATRIZ DONES JIMENEZ | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 46624 | BEATRIZ DUPEROY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 46625 | BEATRIZ DURAND ALDEA | ADDRESS ON FILE | | | | | | | |
| 46626 | BEATRIZ E MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46627 | BEATRIZ E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 617736 | BEATRIZ E RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 617737 | BEATRIZ ECHEVARRIA VALENTIN | HC 2 BOX 183110 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617738 | BEATRIZ ELKELES | TINTILLO GARDENS | DI-44 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 617739 | BEATRIZ ESSO | HC 72 BOX 7243 | | | | CAYEY | PR | 00736 | |
| 46628 | BEATRIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 617740 | BEATRIZ FELICIANO GALARZA | HC 06 BOX13323 | | | | HATILLO | PR | 00659 | |
| 617741 | BEATRIZ FERNOZ | COND VISTA MAR PRINCESS | APTO 109 | | | CAROLINA | PR | 00983 | |
| 617742 | BEATRIZ FIGUEROA MOLINA | PO BOX 782 | | | | SABANA SECA | PR | 00952 | |
| 617743 | BEATRIZ FLORIST WHOLESALES | URB FOREST HLS | B9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46629 | BEATRIZ FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46630 | BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE | | | | | | | |
| 46631 | BEATRIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 617744 | BEATRIZ GARCIA DELGADO | URB VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 46632 | BEATRIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46633 | BEATRIZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 46634 | BEATRIZ GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 46635 | BEATRIZ GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 617746 | BEATRIZ GONZALEZ NAZARIO | HC 01 BOX 7017 | | | | VILLALBA | PR | 00766 | |
| 46636 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 46637 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 617747 | BEATRIZ GOTAY PACHECO | ADDRESS ON FILE | | | | | | | |
| 46638 | BEATRIZ GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| 617748 | BEATRIZ GUBERTI BOZZINI | ADDRESS ON FILE | | | | | | | |
| 617749 | BEATRIZ GUEVAREZ SALGADO | LOMAS VERDES | 2H 6 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 46639 | BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 46640 | BEATRIZ GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617750 | BEATRIZ HERNANDEZ ALAYON | URB VILLA SERAL | B 12 | | | LARES | PR | 00669 | |
| 617751 | BEATRIZ HERNANDEZ MACHADO | 57 V T T PEDRO CINTRON | | | | SAN JUAN | PR | 00926 | |
| 46641 | BEATRIZ IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 46642 | BEATRIZ IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 46643 | BEATRIZ J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | | |
| 46644 | BEATRIZ JIMENEZ DEANTONIO | ADDRESS ON FILE | | | | | | | |
| 617752 | BEATRIZ LAGUER MERCADO | PO BOX 1482 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 46645 | BEATRIZ LAGUERRE SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 617753 | BEATRIZ LEON BORRERO | PMB 111 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 46646 | BEATRIZ LIZARDI CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617754 | BEATRIZ LLOPIZ GARCIA | PO BOX 292 | | | | SABANA SECA | PR | 00952 | |
| 46647 | BEATRIZ LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46648 | BEATRIZ LUGARDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 46649 | BEATRIZ M CAPOTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617755 | BEATRIZ M FIGUEROA MOHELL | BOX 4632 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984 | |
| 46650 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| 46651 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| 617756 | BEATRIZ M RODRIGUEZ BURGOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 46652 | BEATRIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 46653 | BEATRIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617757 | BEATRIZ M RODRIGUEZ ORTIZ | URB GUARICO B 8 | CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 46654 | BEATRIZ M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 617758 | BEATRIZ M ROSADO QUILES | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 617759 | BEATRIZ M VERA JIMENEZ | HC 2 BOX 8732 | | | | QUEBRADILLAS | PR | 00678 | |
| 617760 | BEATRIZ MALDONADO BECERRIL | ADDRESS ON FILE | | | | | | | |
| 46655 | BEATRIZ MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 46656 | BEATRIZ MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617761 | BEATRIZ MARQUEZ HERNANDEZ | PO BOX 1443 | | | | TOA BAJA | PR | 00951 | |
| 617762 | BEATRIZ MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 617763 | BEATRIZ MARTINEZ GONZALEZ | VISTA DE CAMUY | A 5 CALLE 3 | | | CAMUY | PR | 00627 | |
| 617764 | BEATRIZ MARTINEZ MARINO | URB ROMANY | 1836 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 46657 | BEATRIZ MARTINEZ MASINI | ADDRESS ON FILE | | | | | | | |
| 46658 | BEATRIZ MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617765 | BEATRIZ MARTINEZ ORTIZ | 4TA EXT URB METROPOLIS | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 46659 | BEATRIZ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46660 | BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE | | | | | | | |
| 46661 | BEATRIZ MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617766 | BEATRIZ MONTES MELENDEZ | URB JARDINES DE BORINQUEN | N 15 AZUCENA | | | CAROLINA | PR | 00985 | |
| 46662 | BEATRIZ MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617767 | BEATRIZ NARVAEZ MONGE | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 617768 | BEATRIZ NAZARIO TORRES | PO BOX 748 | | | | SABANA GRANDE | PR | 00637 | |
| 617769 | BEATRIZ NEGRON RAMIREZ | COND ALAMEDA TOWER | EDIF 3 APTO 602 | | | SAN JUAN | PR | 00921 | |
| 46664 | BEATRIZ NIEVES LOPEZ | F.R. GONZALEZ LAW OFFICE | 1519 | Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 617770 | BEATRIZ NIEVES LOPEZ | COND GOLDEN TOWER | SUITE 1518 | | | CAROLINA | PR | 00983 | |
| 46665 | BEATRIZ NIEVES LÓPEZ | LCDO. FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. Ponce DE LEÓN | FIRST FEDERAL BLDG | SUITE 805 | SAN JUAN | PR | 00909 | |
| 617771 | BEATRIZ NIVAL HERNANDEZ | JARD DE LA FUENTE | 247 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 46666 | BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | | GUAYNABO | PR | 00966 | |
| 617772 | BEATRIZ OLIVENCIA SILVA | VILLA PALMERAS | 254 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 46667 | BEATRIZ OLIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 617773 | BEATRIZ ORTA INFANTE | HX 4 BOX 15496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617774 | BEATRIZ ORTEGA ESPINEL | HC 73 BOX 5427 | | | | NARANJITO | PR | 00719 | |
| 617775 | BEATRIZ ORTIZ / LIZZET TORRES | 17 HANCOCK AVE | APT 2 | | | JERSEY CITY | NJ | 07307 | |
| 46668 | BEATRIZ ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 617776 | BEATRIZ ORTIZ LOPEZ | P O BOX 191953 | | | | SAN JUAN | PR | 00919 | |
| 46669 | BEATRIZ OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 46670 | BEATRIZ P GONZALEZ ALVALEZ | ADDRESS ON FILE | | | | | | | |
| 46671 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 46672 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 617777 | BEATRIZ PABON RODRIGUEZ | URB LAS CUMBRES | 195 CALLE ROBLES | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46673 | BEATRIZ PACHOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 46674 | BEATRIZ PADILLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 617778 | BEATRIZ PADILLA RODZ | 1605 PDA 25 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00912 | |
| 617779 | BEATRIZ PELUYERA FIGUEROA | HC 10BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| 46675 | BEATRIZ PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 617780 | BEATRIZ PEREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 46676 | BEATRIZ PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 617781 | BEATRIZ PEREZ CHACON | ADDRESS ON FILE | | | | | | | |
| 617782 | BEATRIZ PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 46677 | BEATRIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 617783 | BEATRIZ PEREZ RAMIREZ | P O BOX 143245 | | | | ARECIBO | PR | 00614 | |
| 46678 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 46679 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 617784 | BEATRIZ PHILPOTT PEREZ | ADDRESS ON FILE | | | | | | | |
| 617785 | BEATRIZ PHILPOTT PEREZ | ADDRESS ON FILE | | | | | | | |
| 617786 | BEATRIZ PHILPOTT PEREZ | ADDRESS ON FILE | | | | | | | |
| 617787 | BEATRIZ PLACENCIA MORA | HC 1 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 617788 | BEATRIZ PLANAS ROBLES | PO BOX 83 | | | | PUNTA SANTIAGO | PR | 0083 | |
| 617789 | BEATRIZ PONCE ORAMA | BO DULCE LABIOS | 57 CALLE MARTINEZ NADAL | | | MAYAGUEZ | PR | 00680 | |
| 46680 | BEATRIZ PUMAJERO MARTIN | ADDRESS ON FILE | | | | | | | |
| 46681 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 46682 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 617790 | BEATRIZ R ALICEA NATAL | URB SANTA ROSA | 29 CALLE 18 BLOQ 19 | | | BAYAMON | PR | 00969 | |
| 617791 | BEATRIZ RAMIREZ ORTIZ | ESTANCIAS DE SAN FERNANDO | B 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 46683 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| 46684 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| 617792 | BEATRIZ RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 46685 | BEATRIZ READY MIX | ADDRESS ON FILE | | | | | | | |
| 617793 | BEATRIZ RIMOLA TORRES | VILLA DEL CARMEN | 764 CALLE CISILIA | | | PONCE | PR | 00731 | |
| 46686 | BEATRIZ RIVAS RIOS N | ADDRESS ON FILE | | | | | | | |
| 617794 | BEATRIZ RIVERA | HC 01 BOX 7047 | | | | VILLALBA | PR | 00766 | |
| 617795 | BEATRIZ RIVERA | BARTOLOME LAS CASAS | EDIF 11 APT 130 | | | SAN JUAN | PR | 00915 | |
| 617796 | BEATRIZ RIVERA ACEVEDO | AVE JOBOS BNZ 8035 | | | | ISABELA | PR | 00662 | |
| 46687 | BEATRIZ RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 46688 | BEATRIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 617797 | BEATRIZ RIVERA LEBRON | P O BOX 853 | | | | MAUNABO | PR | 00707 | |
| 617798 | BEATRIZ RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617799 | BEATRIZ RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 46689 | BEATRIZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 46690 | BEATRIZ ROCHE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 617800 | BEATRIZ RODRIGUEZ ALVAREZ | URB VALLE VERDE 3 | DD17 CALLE MONTANA | | | BAYAMON | PR | 00961 | |
| 46691 | BEATRIZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46692 | BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617801 | BEATRIZ RODRIGUEZ MARTINEZ | EXT EL COMANDANTE | 565 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 617802 | BEATRIZ RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 770639 | BEATRIZ RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 46693 | BEATRIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46694 | BEATRIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617803 | BEATRIZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 46695 | BEATRIZ RODRIGUEZ SOLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617804 | BEATRIZ RODRIGUEZ VALES | ADDRESS ON FILE | | | | | | | |
| 46696 | BEATRIZ ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 46697 | BEATRIZ ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 617805 | BEATRIZ ROMERO TIRADO | REPARTO YUNNELL TIERRAS NUEVAS | ULTIMA CASA IZQUIEDA | | | MANATI | PR | 00674 | |
| 617806 | BEATRIZ ROQUE CRUZ | A 2 COND PONTEZUELA APT 3 A | | | | CAROLINA | PR | 00983 | |
| 46698 | BEATRIZ ROSA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 46699 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 617807 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 617808 | BEATRIZ ROSARIO | PO BOX 700 | | | | COMERIO | PR | 00782 | |
| 617809 | BEATRIZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 46700 | BEATRIZ RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 46701 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |
| 46702 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |
| 617810 | BEATRIZ SANCHEZ ARROYO | URB LAS LEANDRAS | F 12 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 46703 | BEATRIZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 46704 | BEATRIZ SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 617811 | BEATRIZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617812 | BEATRIZ SANTIAGO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 46705 | BEATRIZ SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 617813 | BEATRIZ SEMIDEY MORALES | ADDRESS ON FILE | | | | | | | |
| 617814 | BEATRIZ SERRANO VARGAS | COND LAGUNA VIEW TOWER | TORRE II APT G8 | | | SAN JUAN | PR | 00923 | |
| 617815 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LAS SIERRAS | BOX 159 | | | SAN JUAN | PR | 00926 | |
| 46706 | BEATRIZ SILVA ADORNO | ADDRESS ON FILE | | | | | | | |
| 46707 | BEATRIZ SILVA RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 46708 | BEATRIZ SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 617816 | BEATRIZ SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 46709 | BEATRIZ T VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 46710 | BEATRIZ TEXIDOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 46711 | BEATRIZ TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617817 | BEATRIZ TORRES COSMES | ADDRESS ON FILE | | | | | | | |
| 617818 | BEATRIZ TORRES FLORES | URB SANTA JUANITA | DC1 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 46712 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 46713 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 617819 | BEATRIZ TRUJILLO | P O BOX 141197 | | | | ARECIBO | PR | 00614 | |
| 617820 | BEATRIZ VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617821 | BEATRIZ VARGAS PEREZ | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 46714 | BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 617822 | BEATRIZ VAZQUEZ MEDINA | HOGAR NUEVA MUJER APT 927 | | | | CAYEY | PR | 00736 | |
| 46715 | BEATRIZ VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 46716 | BEATRIZ VELAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 46717 | BEATRYZ MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 617823 | BEATTY CARIBBEAN INC | PO BOX 191202 | | | | SAN JUAN | PR | 00919 | |
| 46718 | BEATTY, CLYDE | ADDRESS ON FILE | | | | | | | |
| 46719 | BEAUBOEUF, JEAN | ADDRESS ON FILE | | | | | | | |
| 46720 | BEAUCHAMP ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 46721 | BEAUCHAMP AVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 46722 | BEAUCHAMP BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 46723 | BEAUCHAMP BONILLA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 46724 | BEAUCHAMP BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 46725 | BEAUCHAMP COLON, AUDELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46727 | BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 46728 | BEAUCHAMP CRUZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 46729 | BEAUCHAMP CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 46730 | BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 46731 | BEAUCHAMP CRUZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 46732 | BEAUCHAMP CRUZ, ZWINDA E. | ADDRESS ON FILE | | | | | | | |
| 46733 | BEAUCHAMP DE ALCOVER, SONIA | ADDRESS ON FILE | | | | | | | |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | ADDRESS ON FILE | | | | | | | |
| 46735 | BEAUCHAMP DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 46736 | BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 46737 | BEAUCHAMP DENIZARD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 617824 | BEAUCHAMP DIAZ ALBA | C42 RES FLAMBOYAN GDNS | | | | MAYAGUEZ | PR | 00680 | |
| 46738 | BEAUCHAMP DIAZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 46739 | BEAUCHAMP DIAZ, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 46740 | BEAUCHAMP FELICIANO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 46741 | BEAUCHAMP FELICIANO, ILEANA G | ADDRESS ON FILE | | | | | | | |
| 46742 | BEAUCHAMP FELIX, FRANCES | ADDRESS ON FILE | | | | | | | |
| 46743 | BEAUCHAMP FELIX, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 46744 | BEAUCHAMP FELIX, JENNIE | ADDRESS ON FILE | | | | | | | |
| 46745 | Beauchamp Flores, Blanca I | ADDRESS ON FILE | | | | | | | |
| 46746 | BEAUCHAMP FRAGOSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 46747 | BEAUCHAMP GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 46748 | BEAUCHAMP GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 46749 | Beauchamp Gonzalez, Christian J | ADDRESS ON FILE | | | | | | | |
| 46750 | BEAUCHAMP GONZLEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 46751 | BEAUCHAMP GRILLASCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 46752 | BEAUCHAMP GRILLASCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46753 | BEAUCHAMP GRILLASCA, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 46754 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| 46755 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| 46756 | BEAUCHAMP GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 46757 | BEAUCHAMP HERNANDEZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 46758 | BEAUCHAMP HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 46759 | BEAUCHAMP IGLESIAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46760 | BEAUCHAMP IRIZARRY MD, ANA G | ADDRESS ON FILE | | | | | | | |
| 46761 | BEAUCHAMP IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 46762 | BEAUCHAMP IRIZARRY, MARK | ADDRESS ON FILE | | | | | | | |
| 46763 | BEAUCHAMP MENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 46764 | BEAUCHAMP MENDEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 46765 | BEAUCHAMP MONTALVO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 46766 | BEAUCHAMP MORALES, DANILO | ADDRESS ON FILE | | | | | | | |
| 46767 | BEAUCHAMP MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 46768 | BEAUCHAMP MUNIZ, JOSEPHMIELD | ADDRESS ON FILE | | | | | | | |
| 46769 | BEAUCHAMP MUNOZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 46770 | BEAUCHAMP NIEVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 46771 | BEAUCHAMP OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46772 | BEAUCHAMP ORTIZ, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| 46773 | BEAUCHAMP ORTIZ, KRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 46774 | BEAUCHAMP ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46775 | BEAUCHAMP ORTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 46776 | Beauchamp Pagan, David E. | ADDRESS ON FILE | | | | | | | |
| 46777 | BEAUCHAMP PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 46778 | BEAUCHAMP PITRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46781 | BEAUCHAMP RICHARDS, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 46782 | BEAUCHAMP RIOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 46783 | BEAUCHAMP RIOS, ELIZETTE | ADDRESS ON FILE | | | | | | | |
| 46784 | BEAUCHAMP RIOS, JULISSA DEL P. | ADDRESS ON FILE | | | | | | | |
| 46785 | BEAUCHAMP RIOS, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| 46786 | BEAUCHAMP RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 46787 | BEAUCHAMP RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 46788 | BEAUCHAMP ROCHE MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 46789 | BEAUCHAMP ROCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| 46790 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 46791 | BEAUCHAMP RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 46792 | BEAUCHAMP RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 46793 | Beauchamp Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 46794 | BEAUCHAMP RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46795 | BEAUCHAMP SANCHEZ, ESTHER R | ADDRESS ON FILE | | | | | | | |
| 46796 | BEAUCHAMP SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 46797 | BEAUCHAMP TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 46799 | BEAUCHAMP TORRES, MARAM Y | ADDRESS ON FILE | | | | | | | |
| 46800 | BEAUCHAMP VALENTIN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 46801 | Beauchamp Valentin, Luis G | ADDRESS ON FILE | | | | | | | |
| 46802 | BEAUCHAMP VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 46803 | BEAUCHAMP VELAZQUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 46804 | BEAUCHAMP VELEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 46805 | BEAUCHAMP VIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46806 | BEAUCHAMP VIVO, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 46807 | BEAUCHAMP YAMBO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46808 | BEAUCHAMP YAMBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 46809 | BEAUCHAMP, LUIS C | ADDRESS ON FILE | | | | | | | |
| 46811 | BEAUDRY TORRES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 617825 | BEAUTIFUL BALLONS | 3420 AVE 65 INFANTERIA KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 46812 | BEAUTIFUL MUSIC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617826 | BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617827 | BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| 46813 | BEAUTIFUL WORLD GROUPS TRAVEL INC | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| 617828 | BEAUTIFULL BALLONS | 921 AVE CAMPO RICO | | | | SAN JUAN | PR | 00928 | |
| 617829 | BEAUTIFULL BALLONS | 3420 AVE 65 INFANTERIA | KM 7 2 RT 22 | | | CAROLINA | PR | 00982 | |
| 617830 | BEAUTIFULL BALLONS OF P R | URB COUNTRY CLUB | 921 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 46814 | BEAUTY CAR CENTER Y JOSE A MORALES | 206 VILLA STATION | | | | HUMACAO | PR | 00791 | |
| 617831 | BEAUTY CAR DESIGN | BO PARIS | 118 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 617832 | BEAUTY SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 46815 | BEAUTY SOURCE | C/MANANTIAL #72 | MONTE VERDE REAL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46816 | BEAUTY SOURCE | MONTE VERDE REAL | 72 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| 46817 | BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 46780 | BEAUVAIS LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46818 | BEAZ GUTIERREZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 46819 | BEAZ GUTIERREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 46820 | BEAZ LUGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 46821 | BEAZ LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 46822 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 46823 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 46824 | BEAZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 46825 | BEAZ MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 46826 | BEBALY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46828 | BEBERLANE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 46829 | BEBERLIMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46830 | BEBERLY ANN ALERS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 46831 | BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 46832 | BEBOS CAFE INC | 1600 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1815 | |
| 46833 | BEBO'S EXTERMINATING | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| 46834 | BEC CO INC | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 46835 | BECA BARRAGAN, RENATA | ADDRESS ON FILE | | | | | | | |
| 46836 | BECEMBERG LIPPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 46798 | BECERRA BONILLA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 46837 | BECERRA BONILLA, HERMAN H | ADDRESS ON FILE | | | | | | | |
| 46838 | BECERRA DEL VALLE, DIEGO | ADDRESS ON FILE | | | | | | | |
| 46839 | BECERRA GELPI, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 46840 | BECERRA GUEVARA, MERARDO | ADDRESS ON FILE | | | | | | | |
| 46841 | BECERRA GUEVARA, MERARDO A. | ADDRESS ON FILE | | | | | | | |
| 46842 | BECERRA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 46843 | BECERRA MARRERO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 46844 | Becerra Marrero, Diego F | ADDRESS ON FILE | | | | | | | |
| 46845 | BECERRA PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 46846 | BECERRA PRIETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 46847 | BECERRA PUJADAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 46848 | BECERRA RAMOS, ZINIA | ADDRESS ON FILE | | | | | | | |
| 46849 | BECERRA RIVERA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 46850 | BECERRA SALGADO, DILCIA D | ADDRESS ON FILE | | | | | | | |
| 46851 | BECERRA SAN MIGUEL, ALMA B | ADDRESS ON FILE | | | | | | | |
| 46852 | BECERRA SANTIAGO, CORA N | ADDRESS ON FILE | | | | | | | |
| 46853 | BECERRA SANTIAGO, ZULMA C. | ADDRESS ON FILE | | | | | | | |
| 46854 | BECERRA VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 46855 | BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 46857 | BECERRIL CRUGIGGER, GERMANICO | ADDRESS ON FILE | | | | | | | |
| 46858 | BECERRIL DE JESUS, ELIGIO A | ADDRESS ON FILE | | | | | | | |
| 46859 | BECERRIL DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46860 | BECERRIL FERRER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 46861 | BECERRIL FUENTES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 46862 | BECERRIL GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 46863 | BECERRIL GONZALEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 46864 | BECERRIL HERNAIZ, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46865 | BECERRIL HERNAIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 46866 | BECERRIL ISAAC, MARIA I | ADDRESS ON FILE | | | | | | | |
| 46867 | BECERRIL LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 46868 | BECERRIL MERCADO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 46869 | BECERRIL MONGE, KATHIAJ | ADDRESS ON FILE | | | | | | | |
| 46870 | BECERRIL NUNEZ, ZHYRMA | ADDRESS ON FILE | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46872 | BECERRIL OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 46873 | BECERRIL QUINTERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 46874 | BECERRIL QUINTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 46875 | BECERRIL RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 46876 | Becerril Ramos, Josue N. | ADDRESS ON FILE | | | | | | | |
| 46877 | BECERRIL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46878 | BECERRIL ROBLES, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 46879 | BECERRIL RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 46880 | BECERRIL RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 46881 | BECERRIL RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 46882 | BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 46883 | BECERRIL SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46884 | BECERRIL SEPULVEDA, MARVELLA | ADDRESS ON FILE | | | | | | | |
| 46885 | BECERRIL SEPULVEDA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 46886 | BECK SEAGLE, THEODORE | ADDRESS ON FILE | | | | | | | |
| 46887 | BECK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 46888 | BECKER MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 46889 | BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | | |
| 617833 | BECKER ORTHOPEDIC | 635 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 46890 | BECKER PROFESSIONAL EDUCATION | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 46891 | BECKER PROFESSIONAL EDUCATIONAL | PERSON CARIBBEAN CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 407 | | SAN JUAN | PR | 00918 | |
| 46892 | BECKERS CPA REVIEW | EL CENTRO 2 | SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 46893 | BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 46894 | BECKNER MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 46895 | BECKTON ENVIRONMENTAL LAB INC | 192 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 617834 | BECKTON ENVIROPMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | | PONCE | PR | 00731 | |
| 46896 | BECKY ANDUJAR ROLDAN | ADDRESS ON FILE | | | | | | | |
| 46897 | BECKY NIEVES APONTE | ADDRESS ON FILE | | | | | | | |
| 46898 | BECKY PACHECO VARGAS | ADDRESS ON FILE | | | | | | | |
| 46899 | BECKYLEE RAMOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 46900 | BECOME ADVERTISING INC | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 46901 | BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 617835 | BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 46902 | BECTON AND DICKINSON INC | PO BOX 4010 | | | | JUNCOS | PR | 00777 | |
| 46903 | BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 617836 | BECTON DICKINSON CARIBE L T D | PO BOX 4010 | | | | JUNCOS | PR | 00777-4010 | |
| 46904 | BECZAIDA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 46905 | BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | | BAYAMON | PR | 00961-4462 | |
| 46906 | BEDA ORSINI MEDINA | ADDRESS ON FILE | | | | | | | |
| 46907 | BEDA RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617837 | BEDALYZ ROSA BERNIER | PARQUE SAN ANTONIO II | APT 2201 | | | CAGUAS | PR | 00725 | |
| 46908 | BEDARD MARRERO MD, VARLERIE | ADDRESS ON FILE | | | | | | | |
| 46909 | BEDARD MARRERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 46910 | BEDARD, MADELYN | ADDRESS ON FILE | | | | | | | |
| 46911 | BEDDY E SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 617838 | BEDFORD LABORATORIES | REPTO UNIVERSITARIO | 381 CALLE BARNARD | | | SAN JUAN | PR | 00926 | |
| 46913 | BEDOLLA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 617839 | BEDOYA PRODUCTION A/C | COND LAGUNA GARDENS III | APT 7A | | | CAROLINA | PR | 00910 | |
| 617840 | BEDOYA PRODUCTION A/C | LUIS BEDOYA | PO BOX 11404 | | | SAN JUAN | PR | 00910 | |
| 617841 | BEDTIME DESIGNS INC | PO BOX 9122 | | | | HUMACAO | PR | 00792 | |
| 617842 | BEDWIN SANTIAGO PACHECO | URB ALTAMESA | 1396 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 617843 | BEDZAIDA CHAPARRO GALLOZA | PO BOX 1033 | | | | AGUADA | PR | 00602-1033 | |
| 617844 | BEDZAIDA FONT BOSQUEZ | P O BOX 175 | | | | ARECIBO | PR | 00612 | |
| 46914 | BEE DAY CARE | URB OASIS GARDEN | PMB 101 A 18 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 46915 | BEEBE MEDICAL CENTER | 424 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 46916 | BEECOAST CONTRACTORS INC | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 46917 | BEER ABURTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 617845 | BEFRA INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936-3588 | |
| 617846 | BEGINNERS GENERAL CONTRACTO | PO BOX 1714 | | | | JUNCOS | PR | 00777 | |
| 46918 | BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 | |
| 46919 | BEGNIGNO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 617847 | BEGONA CHAVARRI ARZAMENDI | PO BOX 2004 EL VIGIA 37 | | | | PONCE | PR | 00733 | |
| 46920 | BEGUIRISTAIN ORTIZ, CLAUDIA I | ADDRESS ON FILE | | | | | | | |
| 46921 | BEGUIRISTAIN ORTIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 617848 | BEHAR YBARRA & ASOC | PERSEO 554 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 46922 | BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | | SAN JUAN | PR | 00920 | |
| 617849 | BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | | SAN JUAN | PR | 00920 | |
| 46923 | BEHARRY PASTRANA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 46924 | BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 | |
| 46925 | BEHN DE JESUS, CARMEN JULIA | ADDRESS ON FILE | | | | | | | |
| 46926 | BEIBELIZ DEL HOYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 46927 | BEIGELMAN COSME, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 46928 | BEILEY SOFTWARE | 1161 N DUSTIN LANE | | | | CHANDLER | AZ | 85226 | |
| 617850 | BEIRA JARAMILLO SUAREZ | VILLA CAROLINA | 59 7 CALLE 48 | | | CAROLINA | PR | 00985 | |
| 46929 | BEIRO BENANTI, LORENZO | ADDRESS ON FILE | | | | | | | |
| 46930 | BEITIA ROLON, ORIANA V | ADDRESS ON FILE | | | | | | | |
| 46931 | BEJALI INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |
| 617851 | BEJALI INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 617852 | BEJAMIN ALVAREZ VARGAS | PO BOX 500 | | | | CABO ROJO | PR | 00623 | |
| 617853 | BEJAMIN PASCUAL SANTOS | BO JARDINES BUENA VISTA | 34 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 617854 | BEJAMIN RODRIGUEZ RAMOS | URB VILLA TOLEDO | 14 CALLE A | | | ARECIBO | PR | 00612-0000 | |
| 617855 | BEJAMIN VELEZ SANTIAGO | PO BOX 141536 | | | | ARECIBO | PR | 000614 | |
| 46932 | BEJARAN MD , JUAN E | ADDRESS ON FILE | | | | | | | |
| 46933 | Bejaran Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 46934 | BEJARANO CUBERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 46935 | BEJARANO RIVERA, JANICE L | ADDRESS ON FILE | | | | | | | |
| 617856 | BEJUCO TRANSPORT | HC 03 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 617857 | BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | | SAN JUAN | PR | 00936 3925 | |
| 46936 | BELA FIORI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617858 | BELAIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 617859 | BELAIRE RADIOLOGY | G P O BOX 5109 | | | | NEW YORK | NY | 10087 5109 | |
| 46937 | BELARDO ASENCIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 46938 | BELARDO AYALA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 46939 | BELARDO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46940 | BELARDO AYALA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 46941 | BELARDO BELFORD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 46942 | BELARDO BELFORD, ARMANDO PILAR | ADDRESS ON FILE | | | | | | | |
| 46943 | Belardo Carambot, Jose L | ADDRESS ON FILE | | | | | | | |
| 46944 | BELARDO CARAMBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 46945 | BELARDO CARAMBOT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46946 | BELARDO CHARLOTTEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 46947 | BELARDO DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 46948 | BELARDO GARCIA, IDIS | ADDRESS ON FILE | | | | | | | |
| 46949 | BELARDO GARCIA, IVETTE C | ADDRESS ON FILE | | | | | | | |
| 46950 | BELARDO HAYNES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 46951 | BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 46952 | BELARDO NICHOLSON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 46953 | BELARDO RIJOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 46954 | BELARDO RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 46955 | BELARDO RIVERA, EDITH I | ADDRESS ON FILE | | | | | | | |
| 46956 | BELARDO ROSA, YAKISHA | ADDRESS ON FILE | | | | | | | |
| 46957 | BELARDO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 617860 | BELARMINA MORALES | COND PISOS DE MIRAMAR 302 | 702 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 617861 | BELARMINIO THOMAS HIDALGO | URB JARDINES DE COUNTRY CLUB | BA 17 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 46958 | BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 46959 | BELAVAL ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 46960 | BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 46961 | BELAVAL GANDIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 46962 | BELAVAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 46963 | BELAVAL HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 46964 | BELAVAL MUNOZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 46965 | BELAVAL MUNOZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 46966 | BELAVAL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46967 | BELAVAL RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 46968 | BELAVAL TRANUM MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 617862 | BELBELINE RAMOS CARMONA | ADDRESS ON FILE | | | | | | | |
| 46969 | BELBER CARRION, JOHANA | ADDRESS ON FILE | | | | | | | |
| 46970 | BELBER CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 46971 | BELBER ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46972 | BELBER ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46973 | BELBER SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 617863 | BELDYS DAVILA VARGAS | ADDRESS ON FILE | | | | | | | |
| 617864 | BELEGNA CARRASQUILLO ALAMO | HC 2 BOX 8757 | | | | YABUCOA | PR | 00767-9505 | |
| 46974 | BELEM RODRIGUEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| 46975 | BELEN AVILES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 46976 | BELEN AYALA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 46977 | BELEN AYALA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 617865 | BELEN BAEZ CASTRO | Z 1795 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 46978 | BELEN BAZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617866 | BELEN BAZAN GONZALEZ | JARDINES METROPOLITANO | 339 GALILEO | | | SAN JUAN | PR | 00926 | |
| 46979 | BELEN CARRILLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 46980 | BELEN CASTRO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 46981 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | | | | |
| 617867 | BELEN CAZARES VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 46982 | Belen Chevalier, Carlos O | ADDRESS ON FILE | | | | | | | |
| 46984 | BELEN CHEVALIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 46985 | BELEN COLLAZO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 617868 | BELEN COLLAZO MONTESINOS | STA JUANITA | GG 3 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 46986 | BELEN CONCEPCION, LAURA J | ADDRESS ON FILE | | | | | | | |
| 46987 | BELEN DE CORTES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 46988 | BELEN DE NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 46989 | BELEN E. ARRIETA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617869 | BELEN FERNANDEZ DUMONT | 63 JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 46990 | BELEN FERRER, MARCO | ADDRESS ON FILE | | | | | | | |
| 46991 | Belen Figueroa, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 617870 | BELEN FRANCO SOLER | PO BOX 9206 | | | | CAROLINA | PR | 00988 | |
| 617871 | BELEN FULVIA VALDES | JARD DE BERWIND | EDIF H APTO 75 | | | SAN JUAN | PR | 00924 | |
| 46992 | BELEN GONZALEZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 46993 | BELEN GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 46994 | BELEN GUERRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 46995 | BELEN HAYER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 617872 | BELEN JIMENEZ ACEVEDO | HC 59 BOX 5407 | | | | AGUADA | PR | 00602 | |
| 46996 | BELEN LATIMER, FELIX | ADDRESS ON FILE | | | | | | | |
| 46997 | BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| 46998 | BELEN LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 46999 | BELEN LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 617873 | BELEN M CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617874 | BELEN M DAVILA | LEVITTOWN | EM21 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | |
| 617875 | BELEN M FIDALGO DOMINGUEZ | MONTE TRUJILLO | B 8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 47000 | BELEN MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 617876 | BELEN MC DOUGALL MERCADO | VENUS GARDENS | 694 CALLE CHHH URB VENUS GDNS NORTE | | | SAN JUAN | PR | 00926 | |
| 47001 | BELEN MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 47003 | BELEN NAZARIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 47004 | BELEN NAZARIO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 47005 | BELEN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47006 | BELEN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 47007 | BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 47008 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| 47009 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| 47010 | BELEN PENALOZA, IRELIS M | ADDRESS ON FILE | | | | | | | |
| 617877 | BELEN RIVERA GONZALEZ | RR1 BOX 46 CC | | | | SAN JUAN | PR | 00912 | |
| 47011 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 617878 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 47012 | BELEN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47013 | BELEN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47014 | BELEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 47015 | BELEN RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47016 | BELEN RIVERA, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 617879 | BELEN RODRIGUEZ RIVERA | PARCELAS MARQUEZ | 28 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00694 | |
| 47017 | BELEN RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 47018 | BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 47019 | BELEN RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 47020 | BELEN RODRIGUEZ, WANDELYN | ADDRESS ON FILE | | | | | | | |
| 617880 | BELEN SAEZ ROSARIO | SEC LA CATALA | 1487 BO ANONES | | | NARANJITO | PR | 00719 | |
| 617881 | BELEN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47021 | BELEN SANTANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 47022 | BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | | |
| 47023 | BELEN SANTIAGO, KAREN ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 47024 | BELEN SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 47025 | BELEN SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 47026 | BELEN SERRANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 617882 | BELEN SOSTRE NEVAREZ | D 18 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 617883 | BELEN SUAREZ MARTINEZ | P O BOX 25808 | BO VEGA | | | CAYEY | PR | 00736 | |
| 47027 | BELEN THILLET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 47028 | BELEN TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47029 | BELEN TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47030 | BELEN TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 617884 | BELEN TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 47031 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 617885 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 47033 | BELEN VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 47034 | BELEN VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| 47035 | BELEN VELEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 47036 | BELEN VIDRO, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 47037 | BELEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 47038 | BELENDEZ FERRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 47039 | BELENDEZ RODRIGUEZ, DANAIDA | ADDRESS ON FILE | | | | | | | |
| 47040 | BELENO, BERNARDO C. | ADDRESS ON FILE | | | | | | | |
| 617886 | BELFORD I CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 47041 | BELFORD I RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 617887 | BELFORD VARGAS ACOSTA | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 47042 | BELFORT NOELSAINT, TERCIUS | ADDRESS ON FILE | | | | | | | |
| 617888 | BELGICA M MEJIAS | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 617889 | BELGICA SIBILIA ABREU | ADDRESS ON FILE | | | | | | | |
| 47043 | BELGICA SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 47044 | BELGODERE BONILLA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 47045 | BELGODERE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47046 | BELGODERE JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 47047 | BELGODERE MARIETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 47048 | BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |
| 47049 | BELGODERE RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 47050 | BELGODERE ROMANI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 47051 | BELGODERE ROMANY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 47052 | BELGODERE ROMANY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 47053 | BELGODERE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 47054 | BELGUI R. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 617890 | BELIA COLLAZO DE VAZQUEZ | MOUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617891 | BELIA GONZALEZ MOLINA | URB LEVITTOWN LAKES | HL30 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 617892 | BELIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 47055 | BELIANICE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 47056 | BELIANT AGUILAZOCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 46983 | BELIARD NADER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 47057 | BELIN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 617893 | BELINDA ALFARO RIVERA | P O BOX 30782 | | | | SAN JUAN | PR | 00929-1782 | |
| 47058 | BELINDA ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 617894 | BELINDA ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617895 | BELINDA AVILES RODRIGUEZ | PO BOX 9228 | | | | CAROLINA | PR | 00988-9228 | |
| 47059 | BELINDA B MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 47061 | BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617896 | BELINDA COLON RIVERA | 600 BRISAS DE PANORAMA APT 331 | | | | BAYAMON | PR | 00957-3913 | |
| 617897 | BELINDA CRUZ ALVAREZ | U P R STATION | P O BOX 22508 | | | SAN JUAN | PR | 00931 2508 | |
| 617898 | BELINDA CRUZ SOLANO | VISTA DEL ATLANTICO | 3 CORAL | | | SAN JUAN | PR | 00924 | |
| 617899 | BELINDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 47062 | BELINDA DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 617900 | BELINDA DIAZ ZAPATA | 534 WASHINGTON ST. APJ 2 | | | | ALLETAU | PA | 18102 | |
| 617901 | BELINDA GONZALEZ COLON | PO BOX 1255 | 67 OESTE CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| 47063 | BELINDA GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 617902 | BELINDA GUZMAN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 47064 | BELINDA JIMENEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 47065 | BELINDA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617903 | BELINDA JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 47066 | BELINDA L TORO PALACIOS | ADDRESS ON FILE | | | | | | | |
| 47067 | BELINDA M LOUSTAUNAN CASTA | ADDRESS ON FILE | | | | | | | |
| 617904 | BELINDA M SOARS VAD | PMB 493 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 47068 | BELINDA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 617905 | BELINDA N ORTIZ CASTILLO | BUENAVENTURA | CALLE ALHELI | | | MAYAGUEZ | PR | 00682-1273 | |
| 47069 | BELINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47070 | BELINDA PLAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 617906 | BELINDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617907 | BELINDA RODRIGUEZ BRUNO | URB VILLA NUEVA | M 12 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 617908 | BELINDA RODRIGUEZ TORRES | 1 CALLE SANCHEZ | | | | UTUADO | PR | 00641 | |
| 617909 | BELINDA ROSA ORTIZ | BO BOQUERON LAS PIEDRAS | HC 3 BOX 7176 | | | HUMACAO | PR | 00791-9557 | |
| 617910 | BELINDA SEDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 617911 | BELINDA VEGA CORDERO | 155 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 47071 | BELINDA VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 47072 | BELINDA Z BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617912 | BELINDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 47073 | BELINGERI HERN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 617913 | BELINITZ Y/O FELICITA COLON MALAVE | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 47074 | BELIRIS MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 47075 | BELIRIS OLIVO VARAS | ADDRESS ON FILE | | | | | | | |
| 617914 | BELISA ADORNO MENDEZ | URB PUERTO NUEVO | 1031 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 617915 | BELISA FEBRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 47076 | BELISA R MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 617916 | BELISARIO MATTA DE JUAN | PMB 423 | 1357 ASHFORD AVE SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 47077 | BELISSA BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47078 | BELISSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 617917 | BELISSA SANCHEZ AGOSTO | BOX 810 | | | | TOA BAJA | PR | 00951 | |
| 617918 | BELITZA DOMINGUEZ | 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 47079 | BELITZA LUGO BEABRAUT | ADDRESS ON FILE | | | | | | | |
| 617919 | BELITZA RIVERA RIVERA | URB SABANA GARDENS | 18-3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 617920 | BELITZA RODRIGUEZ GALINDEZ | EXT LAGOS DE PLATA LEVITTOWN | R 29 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 617921 | BELITZA RODRIGUEZ MALDONADO | BOX 321 | | | | SALINAS | PR | 00751 | |
| 47080 | BELITZA ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 617922 | BELITZA VILLEGAS PEREIRA | RR 6 BZN 9840 | | | | SAN JUAN | PR | 00926 | |
| 47081 | BELIZA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 47082 | BELIZABETH VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617923 | BELKIS A DIAZ SIERRA | HC 02 BOX 18327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617924 | BELKIS ALVAREZ ALMONTE | URB PUERTO NUEVO | 303 CALLE 11 N O | | | SAN JUAN | PR | 00920 | |
| 47083 | BELKIS C BREA POLANCO | ADDRESS ON FILE | | | | | | | |
| 47084 | BELKIS C PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 47085 | BELKIS CAMARA E ISMAEL SOJO | ADDRESS ON FILE | | | | | | | |
| 47086 | BELKIS D VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617925 | BELKIS ENCARNACION VAZQUEZ | CASTELLANA GARDENS | S 5 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 617926 | BELKIS FALCON ACOSTA | HC 01 BOX 10550 | | | | LAJAS | PR | 00667 | |
| 47087 | BELKIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617927 | BELKIS I GERMOSEN MENDEZ | 107 AVE ROOSEVELT APTO 501 | | | | SAN JUAN | PR | 00917 | |
| 617928 | BELKIS M CAMEJO REYES | COND TORRECILLA APT 8 B | 1481 MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 617929 | BELKIS M ESTRELLA GONZALEZ | PO BOX 2142 | | | | CAROLINA | PR | 00984 | |
| 47088 | BELKIS M JORGE VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 47090 | BELKIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 47091 | BELKIS M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 47092 | BELKIS MARTE ESPINAL | ADDRESS ON FILE | | | | | | | |
| 47093 | BELKIS MAYRA TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| 617930 | BELKIS PEREZ TORRES | URB SANTA CATALINA | C 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 47095 | BELKIS QUIJADA ALMONTE | ADDRESS ON FILE | | | | | | | |
| 47096 | BELKIS R CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 47097 | BELKIS R. PEREYRA POLANCO | ADDRESS ON FILE | | | | | | | |
| 47098 | BELKIS RAQUEL CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 47099 | BELKIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 47100 | BELKIS SIERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617931 | BELKIS X MERLE MCDOUGALL | ADDRESS ON FILE | | | | | | | |
| 617932 | BELKLIZ YANIRA TORRES RIVERA | PO BOX 3464 | | | | BAYAMON | PR | 00958 | |
| 617933 | BELKY RODRIGUEZ LARRACUERTA | CAFETAL II | R 2 CALLE EXCOLSA | | | YAUCO | PR | 00698 | |
| 617934 | BELKYS AYALA-AYALA | ADDRESS ON FILE | | | | | | | |
| 47101 | BELKYS CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| 617935 | BELKYS GERONIMO JAVIER | EXT VALLE ALTO | 2416 CALLE PRADOS | | | PONCE | PR | 00730 | |
| 47102 | BELKYS GONZALEZ LOPEZ | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 47103 | BELKYS M MELO HERRERA | ADDRESS ON FILE | | | | | | | |
| 47104 | BELKYS R CAMILO | ADDRESS ON FILE | | | | | | | |
| 617936 | BELKYS RAMOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 617937 | BELKYS ROGER VELEZ | URB LOS ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926-7353 | |
| 47105 | BELKYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 47106 | BELKYS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 47107 | BELL BOOK | AVE. DIEGO 102 | | | | SANTURCE | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617938 | BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 617939 | BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | | CHICAGO | PR | 00602-4207 | |
| 617940 | BELL COMMUNICATION CORP | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 47108 | BELL CORTES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 47109 | Bell Cortez, Barbara | ADDRESS ON FILE | | | | | | | |
| 47110 | BELL DAVILA, ROYCE | ADDRESS ON FILE | | | | | | | |
| 47111 | BELL GONZALEZ, PHILIP D | ADDRESS ON FILE | | | | | | | |
| 617941 | BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | | FORT WORTH | TX | 76101 | |
| 47112 | BELL INDUSTRIES INC | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 47113 | BELL MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 47114 | BELL MARTINEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 617942 | BELL SOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | |
| 47115 | BELL WINSTON CLINIC | 626 POPLAR ST | | | | HELENA | AR | 72342 | |
| 47116 | BELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 47117 | BELLA AUTO GROUP INC | P O BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 617943 | BELLA BEAUTY SUPPLY | 31 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 617944 | BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 770640 | BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | PO Box 360780 | | | San Juan | PR | 00936-0780 | |
| 47118 | BELLA RETAIL GROUP INC | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 47119 | BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | | NARANJITO | PR | 00719 | |
| 47120 | BELLA SOFIA AIR CONDITIONER INC | NS 11 AVE HOSTOS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 47121 | BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 47122 | BELLA VISTA CANCER CENTER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00680 | |
| 47123 | BELLA VISTA CLINIC | URBAN HEALTH PLAN INC | 890 HUNTS POINT AVENUE | | | BRONX | NY | 10474 | |
| 617945 | BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 47124 | BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | | COAMO | PR | 00769-9336 | |
| 47125 | BELLA VISTA STATES INC | URB BELLA VISTA ESTATES | 54 CALLE VISTA AL MAR | | | COAMO | PR | 00769 | |
| 47126 | BELLAFLORES GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 47127 | BELLAFLORES MARTIN MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 47128 | BELLAFLORES MARTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47129 | Bellaflores Martin, Maria | ADDRESS ON FILE | | | | | | | |
| 47130 | BELLAFLORES RAMOS, YAIMA Y | ADDRESS ON FILE | | | | | | | |
| 47131 | BELLAFLORES ROSSELLO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 47132 | BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | | SAN JUAN | PR | 00936 | |
| 617946 | BELLALID VANEGAS VALENCIA | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 47133 | BELLARD ESPINAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 47134 | BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 617947 | BELLAS LOMAS INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 47135 | BELLAVISTA MEDICINE OFFICE PSC | VILLA ESPERANZA | 30 CALLE 2 | | | PONCE | PR | 00716 | |
| 47136 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47137 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47138 | Bellavista Ruiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 47139 | BELLAVISTA SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 47140 | Bellavista Silva, Luis A | ADDRESS ON FILE | | | | | | | |
| 47141 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 47142 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 47143 | BELLBER HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47144 | BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 47145 | BELLBER SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 47146 | BELLE A IGUINA | ADDRESS ON FILE | | | | | | | |
| 617948 | BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | CASTELLANA GARDERS | W 5 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 47147 | BELLE M TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47148 | Bellemare Seda, Agnes | ADDRESS ON FILE | | | | | | | |
| 47150 | BELLEROSE CRUZ, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 47151 | BELLEVUE HOSPITAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 47152 | Belliard Espinal, Maria E. | ADDRESS ON FILE | | | | | | | |
| 47153 | BELLIARD ESPINAL, MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 47154 | BELLIDO CINTRON, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 47155 | BELLIDO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 47157 | BELLIDO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 47158 | BELLIDO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47159 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47160 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47161 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | | |
| 47162 | BELLIDO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 47164 | BELLIDO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 47165 | BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVE | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | |
| 47166 | BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 617949 | BELLISIMA BEAUTY SUPPLY | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 201 | | | BARRANQUITAS | PR | 00794 | |
| 617950 | BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | | SAN JUAN | PR | 00919-0999 | |
| 617951 | BELLO & RIVERA HERNANDEZ PSC | P O BOX 190999 | | | | SAN JUAN | PR | 00919-0999 | |
| 47167 | BELLO ACEVEDO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 47168 | BELLO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47169 | BELLO ALVELO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 47170 | BELLO ALVELO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 47171 | BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | | CAROLINA | PR | 00984 | |
| 47172 | BELLO BELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 47173 | BELLO BESOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 47174 | BELLO BIOPHAR CONSULTING | APT 3606 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 47175 | BELLO BUSUTIL, MABELLE | ADDRESS ON FILE | | | | | | | |
| 47176 | BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| 47177 | BELLO CAMACHO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 47178 | BELLO COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 47179 | BELLO CORREA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 47180 | BELLO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 47181 | BELLO DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47182 | BELLO DE FREYTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 47183 | BELLO FERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 47184 | BELLO FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 47185 | BELLO FONSECA, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 47186 | BELLO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47187 | BELLO GARCIA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 47188 | BELLO GARCIA, ENDERSON | ADDRESS ON FILE | | | | | | | |
| 47189 | BELLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47190 | BELLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47191 | BELLO LOPEZ, JULY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47193 | BELLO LORIE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 47194 | BELLO MARTINEZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| 47195 | BELLO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47196 | BELLO MARTINEZ, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 47197 | BELLO MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 47198 | BELLO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 47199 | BELLO OCASIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 47200 | BELLO ORTIZ, ILEANA RAMONITA | ADDRESS ON FILE | | | | | | | |
| 47201 | BELLO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 47202 | BELLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 47203 | BELLO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 47204 | BELLO PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 47205 | BELLO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 47206 | BELLO PEGUERO, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 47207 | Bello Perez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 47208 | BELLO RAMIREZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 47209 | Bello Ramirez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 47210 | BELLO RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 47211 | BELLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 47212 | Bello Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 47213 | Bello Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 47214 | BELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 47215 | BELLO ROJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 47216 | BELLO ROJAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 47217 | BELLO ROMAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 47218 | BELLO ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 47219 | BELLO RUIZ, ADA H | ADDRESS ON FILE | | | | | | | |
| 47220 | BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 47221 | BELLO SANCHEZ, MIGUEL DEL C | ADDRESS ON FILE | | | | | | | |
| 47222 | BELLO SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 47223 | BELLO SANTUAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47224 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 47225 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 47226 | BELLO SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | | |
| 47227 | BELLO TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 617952 | BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | | PONCE | PR | 00732-7105 | |
| 47228 | BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 47229 | BELLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47230 | BELLO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47231 | BELLO VIERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 47232 | Bello Zabala, Ariel | ADDRESS ON FILE | | | | | | | |
| 47234 | BELLO, MILVIA | ADDRESS ON FILE | | | | | | | |
| 47235 | BELLOFONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47236 | BELLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 47237 | BELLOTTI SEVILLA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 47238 | BELLVER ESPINOSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 47239 | BELMA CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 47240 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 47241 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 617953 | BELMA GARCIA PADILLA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-1844 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617954 | BELMA L AGOSTO SANCHEZ | URB COCO BEACH | 628 VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 47242 | BELMANE CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 47243 | BELMAR A IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| 47244 | BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 | |
| 47246 | BELMAR PHOTO STUDIO | PO BOX 361957 | | | | SAN JUAN | PR | 00936-1957 | |
| 47247 | BELMAR PHOTO STUDIO | URB HYDE PARK | 890 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 617955 | BELMAR PHOTO STUDIO | PO BOX 21099 | | | | SAN JUAN | PR | 00928 | |
| 47248 | BELMAR RIVERA DBA | CLINICA DE TERAPIA HORIZONTE | CALLE NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | |
| 47249 | BELMAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 617956 | BELMARI BUSCAMPER INESTRAZA | CAMINO LOS APONTE | RR 36 BOX 8165 | | | CUPEY | PR | 00926 | |
| 617957 | BELMARI CATALA MALDONADO | URB VENUS GARDENS | BE 36 CALLE F | | | SAN JUAN | PR | 00926 | |
| 47250 | BELMARI DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 47251 | BELMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 47252 | BELMARIE AMEZQUITA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 47253 | BELMARIE BERRIOS COTTO | ADDRESS ON FILE | | | | | | | |
| 617958 | BELMARIE DIAZ PADRO | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 617959 | BELMARIE DIAZ RAMOS | BOX 854 | | | | BAYAMON | PR | 00960 | |
| 47254 | BELMARIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 47255 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 47256 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 617960 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 47257 | BELMARIS CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 617961 | BELMARIS LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 617962 | BELMARIS OQUENDO SANTIAGO | COND ALAMEDA TOWER | TORRE 111 APT 303 | | | SAN JUAN | PR | 00921 | |
| 47258 | BELMARIS SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 47259 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 47260 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617963 | BELMARY ROBLES COLON | HC 8 BOX 255 | | | | PONCE | PR | 00731 | |
| 617964 | BELMARY RODRIGUEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 617965 | BELMARY ROSARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 617966 | BELMEC CONSTRUCTION INC | PO BOX 193840 | | | | SAN JUAN | PR | 00919-3840 | |
| 47261 | BELMONT DE LA VEGA, NADYA | ADDRESS ON FILE | | | | | | | |
| 47262 | BELMONT ESTRONZA, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| 47263 | BELMONT GUZMAN, VALERIE N. | ADDRESS ON FILE | | | | | | | |
| 47264 | BELMONT PLAZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 47265 | BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 47266 | BELMONT RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 47267 | BELMONT RODRIGUEZ MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 47268 | BELMONT RUIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47269 | BELMONT RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 47270 | BELMONTE AULI, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 47271 | BELMONTE CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 617967 | BELMONTE CENTRO INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 47272 | BELMONTE MASSA, KERRY | ADDRESS ON FILE | | | | | | | |
| 47273 | BELMONTE MASSA, WALTER | ADDRESS ON FILE | | | | | | | |
| 47274 | BELMONTE MEDIAVILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 47275 | BELMONTE REALTY INC | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| 47276 | BELMONTY ROMAN, JAIME J | ADDRESS ON FILE | | | | | | | |
| 617968 | BELNA FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 47277 | BELOK MD , LENNART C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47278 | Belpre Nunez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 47279 | BELQUIES PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 47280 | BELQUIS Z MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 47281 | BELSAI FRANCHESCA MARTINEZ DE LA VILLA | ADDRESS ON FILE | | | | | | | |
| 47282 | BELSI M. SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 617969 | BELSY CRUZ ESPARRA | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 47283 | BELTHANT REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 47285 | BELTRAN ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 47286 | BELTRAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 47287 | BELTRAN ACEVEDO, MARIA O | ADDRESS ON FILE | | | | | | | |
| 47192 | BELTRAN ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47288 | BELTRAN ACEVEDO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 47289 | BELTRAN ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 47290 | BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 47291 | Beltran Acevedo, Salvador | ADDRESS ON FILE | | | | | | | |
| 47292 | BELTRAN ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 47293 | BELTRAN ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 47294 | BELTRAN ACOSTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47295 | BELTRAN ADORNO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 47296 | BELTRAN ALBELO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 47297 | BELTRAN ALEJANDRINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47298 | BELTRAN ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47299 | BELTRAN ALVARADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 47300 | BELTRAN ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 47301 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 47302 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 47303 | BELTRAN ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 47304 | BELTRAN ALVELO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47305 | BELTRAN AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47306 | BELTRAN BELTRAN & ASSOCIATES P S C | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 47307 | BELTRAN BELTRAN, DORIS J. | ADDRESS ON FILE | | | | | | | |
| 47308 | BELTRAN BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 47309 | BELTRAN BELTRAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 47310 | BELTRAN BERRIOS, KARELYS | ADDRESS ON FILE | | | | | | | |
| 47311 | BELTRAN BERRIOS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47312 | BELTRAN BERRIOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 47313 | BELTRAN BERRIOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 47314 | BELTRAN BOSQUES, JOSE | ADDRESS ON FILE | | | | | | | |
| 47315 | BELTRAN BURGOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 47316 | BELTRAN BURGOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 47317 | BELTRAN BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47318 | BELTRAN BURGOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 47319 | BELTRAN BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 47320 | Beltran Caban, Edwin | ADDRESS ON FILE | | | | | | | |
| 47321 | BELTRAN CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47322 | BELTRAN CABAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 47323 | BELTRAN CABRERA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 47324 | BELTRAN CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47325 | BELTRAN CABRERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47326 | Beltran Cabrera, Tomas A | ADDRESS ON FILE | | | | | | | |
| 47327 | BELTRAN CALDERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 47328 | BELTRAN CARABALLO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 47329 | BELTRAN CARMONA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 47330 | BELTRAN CARRADERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 47332 | Beltran Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| 47333 | BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47334 | BELTRAN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 47335 | BELTRAN CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 47336 | BELTRAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47337 | BELTRAN COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 47339 | Beltran Colon, Higinio A | ADDRESS ON FILE | | | | | | | |
| 47340 | BELTRAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 47341 | BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | | HUMACAO | PR | 00792 | |
| 47342 | BELTRAN CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 47343 | Beltran Cortes, Carlos J | ADDRESS ON FILE | | | | | | | |
| 47344 | Beltran Cortes, Danny | ADDRESS ON FILE | | | | | | | |
| 47345 | BELTRAN CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 47346 | BELTRAN CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 47347 | BELTRAN CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 47348 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 47349 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 47350 | BELTRAN CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47351 | BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 47352 | BELTRAN CUEVAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 47353 | BELTRAN DE LEON, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 47354 | BELTRAN DE ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47355 | BELTRAN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47356 | BELTRAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47357 | BELTRAN DONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 47358 | BELTRAN DONES, CARMEN NANETTE | ADDRESS ON FILE | | | | | | | |
| 47359 | BELTRAN DONES, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 47360 | BELTRAN DONES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 47361 | BELTRAN DURAND, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 47362 | BELTRAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47363 | BELTRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47364 | BELTRAN FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 47365 | BELTRAN FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 47366 | BELTRAN FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 47367 | BELTRAN FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 47368 | BELTRAN GALARZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 47369 | BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47370 | BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 47371 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 47372 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 47373 | BELTRAN GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47374 | BELTRAN GARCIA, NATALY | ADDRESS ON FILE | | | | | | | |
| 47375 | BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 47376 | BELTRAN GERENA, LORNA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47377 | BELTRAN GERENA, MARICEL J. | ADDRESS ON FILE | | | | | | | |
| 47378 | BELTRAN GERENA, MARISEL J | ADDRESS ON FILE | | | | | | | |
| 47379 | Beltran Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 47380 | Beltran Guzman, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 47381 | BELTRAN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47382 | BELTRAN GUZMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 47383 | BELTRAN HERNANDEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 47384 | BELTRAN HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 47385 | BELTRAN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 47386 | BELTRAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47387 | BELTRAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 47388 | Beltran Ingles, Jack E | ADDRESS ON FILE | | | | | | | |
| 47389 | BELTRAN IRIZARRY, IRIS N | ADDRESS ON FILE | | | | | | | |
| 47390 | BELTRAN JIMENEZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 47391 | BELTRAN JIMENEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 47392 | BELTRAN LAGUNA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 47393 | BELTRAN LAO, TANYA L | ADDRESS ON FILE | | | | | | | |
| 47394 | BELTRAN LAVIENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 47395 | BELTRAN LAVIENA, EVA | ADDRESS ON FILE | | | | | | | |
| 47396 | BELTRAN LAVIENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 47398 | BELTRAN LEBRON, HEIDY | ADDRESS ON FILE | | | | | | | |
| 47399 | BELTRAN LEBRON, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 47400 | BELTRAN LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 47402 | BELTRAN LOPEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 47403 | BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 47404 | BELTRAN LOPEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 47405 | BELTRAN LOPEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 47406 | BELTRAN LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 47407 | BELTRAN LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47408 | BELTRAN LOPEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 47409 | BELTRAN LUCIANO, GLORIANIS | ADDRESS ON FILE | | | | | | | |
| 47410 | BELTRAN MALDONADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 47411 | BELTRAN MALDONADO, JAEMY | ADDRESS ON FILE | | | | | | | |
| 47412 | BELTRAN MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47413 | BELTRAN MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47414 | BELTRAN MARTINEZ, CHEGEREZAD | ADDRESS ON FILE | | | | | | | |
| 47415 | BELTRAN MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 47416 | BELTRAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 47417 | BELTRAN MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47418 | BELTRAN MARTINEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 47419 | BELTRAN MATOS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 47420 | BELTRAN MEDINA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 47421 | Beltran Medina, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 47422 | BELTRAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47423 | BELTRAN MEJIAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47425 | BELTRAN MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 47426 | BELTRAN MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 47427 | BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47428 | BELTRAN MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47430 | BELTRAN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 47431 | BELTRAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47432 | BELTRAN MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 47433 | BELTRAN MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47434 | BELTRAN MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 47435 | Beltran Montes, David | ADDRESS ON FILE | | | | | | | |
| 47436 | BELTRAN MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 47437 | BELTRAN MONTES, ROSANELL | ADDRESS ON FILE | | | | | | | |
| 47438 | BELTRAN MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 47439 | BELTRAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47440 | Beltran Morales, Gladys | ADDRESS ON FILE | | | | | | | |
| 47441 | BELTRAN MORALES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 47442 | BELTRAN MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 47443 | BELTRAN NEGRON, LESLEY ANN | ADDRESS ON FILE | | | | | | | |
| 47444 | BELTRAN NEGRON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 47445 | BELTRAN NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 47446 | BELTRAN NIEVES, MARELYNE | ADDRESS ON FILE | | | | | | | |
| 47447 | BELTRAN NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 47448 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 47449 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 47450 | BELTRAN OCASIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47451 | BELTRAN ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 47452 | BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47453 | BELTRAN ORTIZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 47454 | BELTRAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47455 | BELTRAN ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 47456 | BELTRAN ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47457 | BELTRAN PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47458 | Beltran Pagan, Jackeline | ADDRESS ON FILE | | | | | | | |
| 47459 | BELTRAN PAGAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 47460 | Beltran Pagan, Jesus | ADDRESS ON FILE | | | | | | | |
| 47461 | BELTRAN PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 47462 | Beltran Pagan, Luis M | ADDRESS ON FILE | | | | | | | |
| 47463 | BELTRAN PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 47464 | BELTRAN PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47465 | BELTRAN PARRILLA, NEIANIZ | ADDRESS ON FILE | | | | | | | |
| 47466 | BELTRAN PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 47467 | BELTRAN PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47468 | BELTRAN PEREZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 47469 | BELTRAN PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 47470 | Beltran Perez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 47471 | BELTRAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47472 | BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 47473 | BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 47474 | BELTRAN QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 47475 | BELTRAN QUILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 47476 | BELTRAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 47477 | BELTRAN QUINTANA, SALLY | ADDRESS ON FILE | | | | | | | |
| 47478 | BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 47479 | BELTRAN RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47480 | BELTRAN RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47481 | BELTRAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 47482 | BELTRAN RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47483 | BELTRAN RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 47484 | Beltran Ramos, Walenda I | ADDRESS ON FILE | | | | | | | |
| 47485 | BELTRAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 47486 | Beltran Reyes, Juanita | ADDRESS ON FILE | | | | | | | |
| 617970 | BELTRAN RIVERA MATOS | 309 CALLE JUNCOS | | | | SAN JUAN | PR | 00915-2431 | |
| 47487 | BELTRAN RIVERA, AMALIN | ADDRESS ON FILE | | | | | | | |
| 47488 | BELTRAN RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 47489 | BELTRAN RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 47491 | Beltran Rivera, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 47492 | BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 47493 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47494 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47495 | BELTRAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47496 | BELTRAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47497 | BELTRAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 47498 | BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 47499 | BELTRAN RODRIGUEZ, DEUSDEDIT | ADDRESS ON FILE | | | | | | | |
| 47500 | BELTRAN RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 47501 | BELTRAN RODRIGUEZ, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 47502 | BELTRAN RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 47503 | BELTRAN RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 47504 | BELTRAN RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47505 | BELTRAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 47506 | Beltran Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 47507 | BELTRAN RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 47508 | Beltran Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 47509 | BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47510 | BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 47511 | BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47512 | BELTRAN ROMAN, SHAMYRA | ADDRESS ON FILE | | | | | | | |
| 47514 | BELTRAN ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 47515 | BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| 47516 | BELTRAN ROSA, SANTA | ADDRESS ON FILE | | | | | | | |
| 47517 | BELTRAN RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 47518 | BELTRAN RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47519 | BELTRAN RUIZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 47520 | BELTRAN SAEZ, ADA NILDA | ADDRESS ON FILE | | | | | | | |
| 47521 | BELTRAN SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 47522 | BELTRAN SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 47523 | BELTRAN SALVA, PABLO I | ADDRESS ON FILE | | | | | | | |
| 47524 | BELTRAN SANCHEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 47525 | BELTRAN SANCHEZ, ANNETE | ADDRESS ON FILE | | | | | | | |
| 47526 | BELTRAN SANCHEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 47527 | BELTRAN SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47528 | BELTRAN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47529 | Beltran Santiago, Luis E. | ADDRESS ON FILE | | | | | | | |
| 47530 | Beltran Santiago, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47531 | BELTRAN SANTIAGO, NEIDA ENIT | ADDRESS ON FILE | | | | | | | |
| 47532 | BELTRAN SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 47533 | BELTRAN SANTOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 47534 | BELTRAN SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47535 | BELTRAN SANTOS, SONAIDA | ADDRESS ON FILE | | | | | | | |
| 47536 | BELTRAN SELLES, JANIRA | ADDRESS ON FILE | | | | | | | |
| 47537 | Beltran Serrano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 617971 | BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | | GUAYAMA | PR | 00785 | |
| 47538 | BELTRAN SIERRA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 47539 | BELTRAN SOSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47540 | BELTRAN SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47541 | BELTRAN SOTO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 47542 | BELTRAN SOTO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 47543 | BELTRAN SUREN, FELIX | ADDRESS ON FILE | | | | | | | |
| 47544 | BELTRAN TELLADO, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 47545 | BELTRAN TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47546 | BELTRAN TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 47547 | BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 47548 | BELTRAN TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 47549 | BELTRAN TUBENS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 47550 | BELTRAN VARGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 47551 | BELTRAN VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 47552 | BELTRAN VAZQUEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 47553 | BELTRAN VAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 47554 | BELTRAN VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47555 | BELTRAN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47556 | BELTRAN VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 47557 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47558 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47559 | BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 47560 | BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 47561 | BELTRAN VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47562 | BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 47563 | BELTRAN VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 47564 | BELTRAN VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 47565 | BELTRAN VELEZ, JESUS I | ADDRESS ON FILE | | | | | | | |
| 47566 | BELTRAN VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 47567 | Beltran Velez, Zuleika M | ADDRESS ON FILE | | | | | | | |
| 47568 | BELTRAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 47569 | BELTRAN VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47570 | BELTRAN VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47571 | BELTRAN VIRELLA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 47572 | BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47573 | BELTRAN, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 47574 | BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 47576 | BELTRAND RIVERA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 617972 | BELTRANS ELECTRONICS | ALTURAS DE FLAMBOYAN | N 61 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 617973 | BELTRAN'S ELECTRONICS | PO BOX 6915 | | | | BAYAMON | PR | 00960 | |
| 47578 | BELTRE BELTRE, MILEDYS A | ADDRESS ON FILE | | | | | | | |
| 47579 | BELTRE BELTRE, YSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47580 | BELTRE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 47581 | BELTRE SANCHEZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| 47582 | BELTRE TAVARES, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 47583 | BELTRE TAVARES, GERALD | ADDRESS ON FILE | | | | | | | |
| 47584 | BELTRE TAVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47585 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47586 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47587 | BELTRES MEDINA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 617974 | BELVETTE V LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 47588 | BELVILLE SOSA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 617975 | BELVIN RAMOS ROBLES | P O BOX 483 | | | | TOA BAJA | PR | 00951-0483 | |
| 47589 | BELVIS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47590 | BELVIS JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47591 | BELVIS NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| 617976 | BELZ F O M P R SE | 18400 STATE RD 3 SUITE 205 | | | | CANOVANAS | PR | 00729 | |
| 617977 | BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 617978 | BEMARDINA MENDEZ HERNANDEZ | HC 05 BOX 10856 | | | | MOCA | PR | 00676 | |
| 617979 | BEMELYS COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617980 | BEMIN I JAKSON VIANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617981 | BEMIST BERRIOS VELEZ | C PALMA G14 | SECTOR VILLA ESPERANZA | BO CAMPANILLA | | TOA BAJA | PR | 00951 | |
| 47593 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47594 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47595 | BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | | CAROLINA | PR | 00984-6029 | |
| 617982 | BEN HAIM MENAHEM MD | 1 GUSTAVELOY P1 BOP 1263 | | | | NEW YORK | NY | 10029 | |
| 617983 | BEN MEADOWS COMPANY | PO BOX 80549 | | | | ATLANTA | GA | 30366 | |
| 617984 | BEN TORRES | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 617985 | BEN Y JU YANG | REPTO METROPOLITANO | 965 CALLE 29 E | | | SAN JUAN | PR | 00921 | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 47597 | Benabe Ares, Karen M | ADDRESS ON FILE | | | | | | | |
| 47598 | BENABE CACERES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47599 | BENABE CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 47600 | BENABE CORREA, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| 47601 | BENABE CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47602 | BENABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 47603 | BENABE FELICIANO, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47604 | BENABE FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47605 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 47606 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 47607 | BENABE GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 47608 | BENABE GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 47609 | BENABE GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 47610 | BENABE GARCIA, GLADYNELLE | ADDRESS ON FILE | | | | | | | |
| 47611 | BENABE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 47612 | Benabe Herrera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 47613 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| 47614 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| 47615 | BENABE HUERTAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 47616 | BENABE HUERTAS, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47617 | BENABE LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 47618 | BENABE MOJICA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 47619 | Benabe Negron, Luis | ADDRESS ON FILE | | | | | | | |
| 47620 | BENABE NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 47621 | BENABE PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 47622 | BENABE PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 47623 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47624 | BENABE RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 47625 | BENABE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 47626 | BENABE SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 47627 | BENABE TORRENS, EVA I | ADDRESS ON FILE | | | | | | | |
| 47628 | BENABE TORRENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 47629 | BENABE, KENSAR | ADDRESS ON FILE | | | | | | | |
| 47630 | BENABE, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| 47631 | BENACO ADJUSTERS INC | PO BOX 9020532 | | | | SAN JUAN | PR | 00902-0532 | |
| 47632 | BENALCAZAR MD , LUIS M | ADDRESS ON FILE | | | | | | | |
| 617986 | BENANCIA DURAN ALVAREZ | P O BOX 403 | | | | LOIZA | PR | 00772-0403 | |
| 47633 | BENANCIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617987 | BENANCIO ALVAREZ GARCIA | BO SALTO ARRIBA | CARR 10 BOX 3801 | | | UTUADO | PR | 00641 | |
| 617988 | BENANCIO ALVAREZ GARCIA | PO BOX 540 | | | | UTUADO | PR | 00641 | |
| 617989 | BENANCIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 617990 | BENARDO MARTIR SANTIAGO | PO BOX 318 | | | | LARES | PR | 00669 | |
| 47577 | Benavent Valentin, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 47634 | BENAVIDES MD, RINA | ADDRESS ON FILE | | | | | | | |
| 47635 | BENBENUTI LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 47636 | BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C | CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | |
| 617991 | BENCH MARK DATA | 1150 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| 47637 | BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| 47638 | BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 47639 | BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47640 | BENCHMARK TECHNOLOGIES INC | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 101 | | | SAN JUAN | PR | 00926-4257 | |
| 47641 | BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47642 | BENCOMO SANTIAGO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 47643 | BENCON ORTIZ, IMA | ADDRESS ON FILE | | | | | | | |
| 47644 | BENCON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47645 | BENCON VILLANUEVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47646 | BENCOSME CANO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 47647 | BENCOSME COMPRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 47648 | BENCOSME CONTRERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 47649 | BENCOSME MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 47650 | Bencosme Quinones, Johnny O. | ADDRESS ON FILE | | | | | | | |
| 47651 | BENCOSME SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 47652 | BENCOSME SUERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47653 | BENDANA DEL CARMEN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 47655 | BENDEZU PORTELA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 617992 | BENEDA CARABALLO | HC 02 BOX 4064 | | | | LUQUILLO | PR | 00773 | |
| 617994 | BENEDETTI MARIA | HC 1 BOX 6361 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 617993 | BENEDETTI MARIA | HC 1 BUZON 6361 | SECTOR MATRULLAS | | | OROCOVIS | PR | 00720 | |
| 47656 | BENEDETTO CARADONNA | ADDRESS ON FILE | | | | | | | |
| 47657 | BENEDETTY GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47658 | BENEDETTY ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 47659 | BENEDETTY ROSARIO, ELINA | ADDRESS ON FILE | | | | | | | |
| 47660 | BENEDETTY ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 47661 | BENEDETTY ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 47662 | BENEDICT R GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 47663 | BENEDICTA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 47664 | BENEDICTA AVILES GERENA | ADDRESS ON FILE | | | | | | | |
| 47665 | BENEDICTA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47666 | BENEDICTA CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 617995 | BENEDICTA COSME VAZQUEZ | HC 4 BOX 5905 | | | | COROZAL | PR | 00783-9614 | |
| 617996 | BENEDICTA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 47667 | BENEDICTA CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 617997 | BENEDICTA MAISONET COSME | RR 02 BOX 8342 | | | | MANATI | PR | 00674 | |
| 617998 | BENEDICTA MARRERO | BO GALATEO RR2 | BOX 9565 | | | TOA ALTA | PR | 00953 | |
| 617999 | BENEDICTA MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 618000 | BENEDICTA MEDINA ROSARIO | RES. JUAN JIMENEZ GARCIA EDIF. 18 | APT. 131 | | | CAGUAS | PR | 00725 | |
| 618001 | BENEDICTA MONTA¥ES ROSARIO | CATALU¥A CALLE 8 D 12 | | | | BARCELONETA | PR | 00617 | |
| 47668 | BENEDICTA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 47669 | BENEDICTA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 47670 | BENEDICTA NUNET DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 47671 | BENEDICTA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 618002 | BENEDICTA ORTIZ PEREZ | URB ESTANCIA | D-7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 47672 | BENEDICTA RESTO/ CARMEN E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618003 | BENEDICTA REYES CRUZ | HC-67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 618004 | BENEDICTA RIVERA JUARBE | VILLA JUSTICIA | M 47 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 618005 | BENEDICTA RIVERA TORRES | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| 47673 | BENEDICTA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 47674 | BENEDICTA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 618006 | BENEDICTO COLON PEREZ | PO BOX 789 | | | | BAYAMON | PR | 00960 | |
| 618007 | BENEDICTO CRISPIN MORALES | SABANA LLANA | 370 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 618008 | BENEDICTO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 47675 | BENEDICTO DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 47676 | BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618009 | BENEDICTO LEBRON LEBRON | BO CALZADA | BUZON 152 | | | MAUNABO | PR | 00707 | |
| 618010 | BENEDICTO MARRERO MALAVE | PO BOX 194691 | | | | SAN JUAN | PR | 00919-4691 | |
| 618011 | BENEDICTO MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 47677 | BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |
| 47678 | BENEDICTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 47679 | BENEDICTO MILLET MERCADO | ADDRESS ON FILE | | | | | | | |
| 47680 | BENEDICTO OCASIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 47681 | BENEDICTO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 618012 | BENEDICTO RIVERA LABOY | BDA ISRAEL | 176 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 47682 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618013 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618014 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47683 | BENEDICTO ROSARIO Y MARIANA GERENA | ADDRESS ON FILE | | | | | | | |
| 618015 | BENEDICTO SANTOS NIEVES | HC 2 BOX 5884 | | | | MOROVIS | PR | 00687 | |
| 618016 | BENEDICTO TOLEDO HERNANDEZ | URB VILLA CAROLINA | 203 20 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 47684 | BENEDIT 1 LIVING AND GRANTOR TRUST | COND GRAND ROYALE | 1354 CALLE LUCHETTI APT 2 | | | SAN JUAN | PR | 00907-2059 | |
| 47685 | BENEDIZ M MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 47686 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 | SUITE 141 | | | SAN JUAN | PR | 00936-7655 | |
| 47687 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 STE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 47688 | BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 47689 | BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| 47690 | BENEFITVISION INC | 4522 RFD | | | | LONG GROVE | IL | 60047 | |
| 618017 | BENEIDA PORTUGUES RIVERA | BO OBRERO | 501 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 47691 | BENEJAM CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47692 | BENEJAM GALARZE, GIL | ADDRESS ON FILE | | | | | | | |
| 47693 | BENEJAM GALARZE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 47694 | BENEJAM MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 47695 | Benejam Rodriguez, Dayanara | ADDRESS ON FILE | | | | | | | |
| 47696 | BENEJAM VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47697 | Benejan Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 47698 | BENEJAN MENDEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 47699 | BENEJAN MENDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 47700 | BENEJAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47701 | BENEL LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 47702 | BENERO GARCIA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 47703 | BENERO NATAL MD, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 47704 | BENERO NATAL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 47705 | BENERO NATAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47706 | BENERO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 47707 | BENERO NATAL, NELLIE F | ADDRESS ON FILE | | | | | | | |
| 47708 | BENERO NEGRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 47709 | BENERO PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47710 | BENERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47712 | BENERO RIVERA, RICARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 47713 | BENERO ROSSY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 47714 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | | |
| 47715 | BENES CASES MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47716 | BENES LIMA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47717 | BENES MARTINEZ MD, AURELIO | ADDRESS ON FILE | | | | | | | |
| 47718 | BENESARIO MARQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 47719 | BENESARIO MARQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 47720 | BENESARIO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47721 | BENET ARBONA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 47723 | BENGIE AUTO SALES | 5522 CALLE BARBERIA | | | | SABANA SECA | PR | 00952 | |
| 47724 | BENGIE E ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 47725 | BENGOA DE LA MOTTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 47726 | BENGOA DE LA MOTTA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47727 | BENGOA DUPREY, MARINES | ADDRESS ON FILE | | | | | | | |
| 47728 | BENGOA TORO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 47729 | BENGOA TORO, KAREN B. | ADDRESS ON FILE | | | | | | | |
| 47731 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47732 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47733 | BENGOA TORO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 47734 | BENGOCHEA ALBINO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 47735 | BENGOCHEA CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 47736 | BENGOCHEA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47737 | BENGOCHEA HOYOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47738 | BENGOCHEA HOYOS, RENE A | ADDRESS ON FILE | | | | | | | |
| 47739 | BENGOCHEA LAMBOY, JAMIRKA | ADDRESS ON FILE | | | | | | | |
| 47740 | BENGOCHEA LUCENA, MILADY | ADDRESS ON FILE | | | | | | | |
| 47741 | BENGOCHEA LUCENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 47742 | BENGOCHEA MARTINEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 47743 | BENGOCHEA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47744 | BENGOCHEA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 47745 | BENGOCHEA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 47746 | BENGOCHEA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 47747 | BENGOCHEA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47748 | BENGOCHEA VAZQUEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 47749 | BENGOECHEA LUCENA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 618018 | BENGY O GONZALEZ RIVERA | URB VILLA CAROLINA | 211 8 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 47730 | BENI G RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47750 | BENIAMINO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 618019 | BENICIA LEBRON Y GERARDO SANZ LEBRON | ALTURAS DE BORINQUEN GARDEN | 00 8 LILLY | | | SAN JUAN | PR | 00926 | |
| 618020 | BENICIA LEBRON Y GERARDO SANZ LEBRON | 2 B COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 618021 | BENICIA VELAZQUEZ FUENTES | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 618022 | BENICIO CARMONA MARQUEZ | 1500 AVE SAN IGNACIO | BOX 120 BALCONE DE SANTA MARIA | | | SAN JUAN | PR | 00921 | |
| 618023 | BENICIO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 47751 | BENICIO MASSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618024 | BENICIO ROMERO PEREZ | URB SANTIAGO | 3B CALLE C | | | LOIZA | PR | 00772 | |
| 618025 | BENICIO SANCHEZ BUTTER | URB COUNTRY CLUB | 902 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 47752 | BENICIO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618026 | BENIGNA DELGADO BERRIOS | LEVITTOWN 5TA SECC | BW12 CALLE DR ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 618027 | BENIGNA MARTINEZ GALARZA | P O BOX 560511 | | | | GUAYANILLA | PR | 00656 | |
| 47753 | BENIGNA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618028 | BENIGNA ROLON ARROYO | URB MONTE CARLO I | 1293 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 618029 | BENIGNO DIAZ | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 618030 | BENIGNO RODRIGUEZ DE JESUS | PO BOX 124 | | | | CANOVANAS | PR | 00729 | |
| 47754 | BENIGNO A CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 47755 | BENIGNO A DAPENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618031 | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 618032 | BENIGNO ABREU GARCIA | PO BOX 511 | | | | GUAYNABO | PR | 00970-0511 | |
| 618033 | BENIGNO ALBARRAN DIAZ | P O BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| 618034 | BENIGNO ANDRADE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618035 | BENIGNO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618036 | BENIGNO CARABALLO CIRILO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47756 | BENIGNO CARRABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618037 | BENIGNO CARTAGENA HERNANDEZ | VILLAS DE LOIZA | AC 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 47757 | BENIGNO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618038 | BENIGNO COLON BLANCO | URB FREIRE | 45 AVE ZAFIRO | | | CIDRA | PR | 00739 | |
| 47758 | BENIGNO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618039 | BENIGNO COLON SANTIAGO | P O BOX 62 | | | | VILLALBA | PR | 00766 | |
| 618041 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 618040 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 618042 | BENIGNO CORDERO LORENZO | URB LOS ROBLES | 163 CALLE ALMENDROS | | | MOCA | PR | 00676 | |
| 47759 | BENIGNO D CONTRERAS SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 618043 | BENIGNO DIAZ | HC 2 BOX 12552 | | | | AGUAS BUENAS | PR | 00726 | |
| 618044 | BENIGNO DIAZ BAEZ | URB SAN RAFAEL | C 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 618045 | BENIGNO DIAZ BAEZ | P O BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 618046 | BENIGNO DIAZ TIRADO | CARMEN ROMAN MORALES | CASA DEL ENVEJECIENTE, INC | RAFAEL H MARCHAND | | SAN JUAN | PR | 00902 | |
| 47760 | BENIGNO DÍAZ V ELA | LIC JOSÉ A LEON LANDRAU | LIC LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| 47761 | BENIGNO DÍAZ V ELA | LIC LUIS ORTÍZ SEGURA | LIC ORTIZ | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 47762 | BENIGNO DOMINGUEZ LARA | ADDRESS ON FILE | | | | | | | |
| 618047 | BENIGNO ESPINOSA CRUZ | URB RIVERA DIPLO | E 5 CALLE 10 | | | NAGUABO | PR | 00718 | |
| 618048 | BENIGNO F TORRE | VILLA DEL REY | 32 CALLE LF 5 | | | CAGUAS | PR | 00725 | |
| 47763 | Benigno Falcón Rosario | ADDRESS ON FILE | | | | | | | |
| 47764 | BENIGNO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 618049 | BENIGNO GARCIA GONZALEZ | PO BOX 438 SAIN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 47765 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618050 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618051 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618052 | BENIGNO HERRERO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 47766 | BENIGNO I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 47767 | BENIGNO J TANON SANTINI | ADDRESS ON FILE | | | | | | | |
| 47768 | BENIGNO J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47769 | BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 47770 | BENIGNO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618053 | BENIGNO MEDINA FIGUEROA | HC 03 BOX 13304 | | | | YAUCO | PR | 00698 | |
| 47771 | BENIGNO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618054 | BENIGNO MONTAS | POSTAL COND LUCERNA | A5-2K AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 47772 | BENIGNO MONTES | ADDRESS ON FILE | | | | | | | |
| 618055 | BENIGNO MORALES MORALES | PUNTA SANTIAGO | 175 A CALLE JUREL | | | HUMACAO | PR | 00791 | |
| 618056 | BENIGNO MOULIERT MELENDEZ | URB MELENDEZ | 38 CALLE D | | | FAJARDO | PR | 00738 | |
| 618057 | BENIGNO MU¥OZ MU¥OZ | HC 57 BOX 10725 | | | | AGUADA | PR | 00602 | |
| 47773 | BENIGNO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 618058 | BENIGNO NAVARRO Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618059 | BENIGNO NEGRON MIRANDA | URB SANS SOUSI | B 27 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 618060 | BENIGNO NIEVES ROMAN | 29 FRANCISCO LOPEZ | | | | QUEBRADILLA | PR | 00678 | |
| 47774 | BENIGNO NUNEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 618061 | BENIGNO OYOLA RIVERA | PO BOX 397 | | | | CIDRA | PR | 00739 | |
| 618062 | BENIGNO PEREZ RUIZ | RR 01 BOX 2544 | | | | CIDRA | PR | 00739 | |
| 618063 | BENIGNO QUILES RODRIGUEZ | 575 FAIRVIEW AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 47775 | BENIGNO R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618064 | BENIGNO R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47776 | BENIGNO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618065 | BENIGNO RODRIGUEZ BURGOS | PO BOX 10425 | | | | PONCE | PR | 00732 | |
| 618066 | BENIGNO RODRIGUEZ COLON | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 618067 | BENIGNO RODRIGUEZ DE JESUS | APARTADO 124 | | | | CANOVANAS | PR | 00729 | |
| 47777 | BENIGNO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47778 | BENIGNO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618068 | BENIGNO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618069 | BENIGNO ROSARIOS | ADDRESS ON FILE | | | | | | | |
| 47779 | BENIGNO SANTANA DELIZ | ADDRESS ON FILE | | | | | | | |
| 47780 | BENIGNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618070 | BENIGNO SANTIAGO CASILLAS | PO BOX 156 | | | | LUQUILLO | PR | 00773 | |
| 618071 | BENIGNO SASTRE | ADDRESS ON FILE | | | | | | | |
| 47781 | BENIGNO SEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 618072 | BENIGNO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47782 | BENIGNO TANON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618073 | BENIGNO VEGA RODRIGUEZ | PO BOX 785 | | | | ROSARIO | PR | 00636 | |
| 618074 | BENIGNO VERA PEREZ | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| 47783 | BENILDA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618075 | BENILDA GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 618076 | BENILDA RENDON MARTINEZ | PO BOX 9308 | | | | SANTA ISABEL | PR | 00757 | |
| 618077 | BENILDA RIVERA REYES | BOX 9689 | | | | CIDRA | PR | 00739 | |
| 47784 | BENILDE LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618078 | BENILDE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 618079 | BENILDO GUZMAN | TURABO GARDENS | 1222 CALLE DR | | | CAGUAS | PR | 00725 | |
| 47785 | BENILDO ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618080 | BENILIZ ZAYAS NIEVES | FLAMBOYAN GARDENS | H 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 47786 | BENILUZ APONTE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 47787 | BENIQUE AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 47788 | BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 47789 | BENIQUE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47790 | BENIQUE MIRANDA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 47791 | BENIQUE RUIZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 47792 | BENIQUE RUIZ, EXNIER | ADDRESS ON FILE | | | | | | | |
| 47793 | BENIQUE RUIZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 47794 | BENIQUE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 47795 | BENIQUE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47796 | BENIQUEZ AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47797 | BENIQUEZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 47798 | BENIQUEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 47799 | BENIQUEZ BENIQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47800 | BENIQUEZ BENIQUEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 47801 | BENIQUEZ BENIQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47802 | BENIQUEZ BENIQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 47803 | BENIQUEZ CARIDES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 47804 | BENIQUEZ CECILIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 47805 | BENIQUEZ CORTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 47806 | BENIQUEZ CUBERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 47807 | BENIQUEZ CUEVAS, EUGENIO O | ADDRESS ON FILE | | | | | | | |
| 47808 | BENIQUEZ DE IMBERT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 47809 | BENIQUEZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47810 | BENIQUEZ FELICIANO, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47811 | BENIQUEZ FIGUEROA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 47812 | BENIQUEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 47813 | BENIQUEZ GRAJALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 47814 | BENIQUEZ GUEVARA, BELMA R | ADDRESS ON FILE | | | | | | | |
| 47815 | BENIQUEZ GUEVARA, JULIO | ADDRESS ON FILE | | | | | | | |
| 47816 | BENIQUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 47817 | BENIQUEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47818 | BENIQUEZ JUARBE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 47819 | BENIQUEZ MACHADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 47820 | BENIQUEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47821 | Beniquez Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| 47822 | BENIQUEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47823 | BENIQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47824 | BENIQUEZ RAMOS, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 47825 | BENIQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 47826 | BENIQUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 47827 | BENIQUEZ ROSADO, KRISTEL M | ADDRESS ON FILE | | | | | | | |
| 47828 | BENIQUEZ SABU, MANUEL | ADDRESS ON FILE | | | | | | | |
| 47829 | BENIQUEZ SONERA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 47830 | BENIQUEZ TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 47831 | BENIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 47832 | BENIQUEZ VALE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 47833 | BENIQUEZ VALE, ROSANYELIK | ADDRESS ON FILE | | | | | | | |
| 47834 | BENIQUEZ VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 47835 | BENIQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 47836 | BENIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 47837 | BENIQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 47838 | BENIRIS GARCÍA CARRERO | ADDRESS ON FILE | | | | | | | |
| 47839 | BENISMIR VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 47840 | BENISSE E DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618081 | BENISSIMO | 884 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1046 | |
| 618082 | BENITA GUTIERREZ CRUZ | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 618083 | BENITA ACEVEDO SANCHEZ | PO BOX 2427 | | | | ARECIBO | PR | 00613 | |
| 47841 | BENITA ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47842 | BENITA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618084 | BENITA CABRERA RODRIGUEZ | HC 3 BOX 11500 | | | | CAMERIO | PR | 00782 | |
| 618085 | BENITA COLON LABOY | BO BAJOS | SECTOR PALANQUE BOX 6838 | | | PATILLAS | PR | 00723 | |
| 618086 | BENITA CONTRERAS FLORES | HC 40 BOX 47601 | | | | SAN LORENZO | PR | 00754 | |
| 618087 | BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | URB SAN JOSE | 459 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 618088 | BENITA CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 47843 | BENITA E RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 618089 | BENITA FIGUEROA ORTIZ | 9 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 47844 | BENITA GONZALEZ USUSA | ADDRESS ON FILE | | | | | | | |
| 618090 | BENITA HERNANDEZ RIVERA | BOX 6187 | | | | CIDRA | PR | 00739 | |
| 618091 | BENITA HUERTAS ORTERO | RIO ABAJO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 47845 | BENITA J RAMOS KERLEGAN | ADDRESS ON FILE | | | | | | | |
| 47846 | BENITA LAO CABAN | ADDRESS ON FILE | | | | | | | |
| 47847 | BENITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 47848 | BENITA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47849 | BENITA ORTIZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 618092 | BENITA RAMOS TORRES | PO BOX 1383 | | | | LUQUILLO | PR | 00773-1383 | |
| 47850 | BENITA RIVERA AULET | ADDRESS ON FILE | | | | | | | |
| 47851 | BENITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618093 | BENITA RODRIGUEZ MOLINA | HC 01 BOX 3535 | | | | VILLALBA | PR | 00766 | |
| 47852 | BENITA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 618094 | BENITA RUIZ AVILES | BO MONTOSO | BUZON 8672 | | | MARICAO | PR | 00606 | |
| 47853 | BENITA TRINIDAD ISAAC | ADDRESS ON FILE | | | | | | | |
| 47854 | BENITES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 47855 | BENITEZ ., CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47856 | BENITEZ ACEVEDO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47857 | BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | | |
| 47858 | BENITEZ ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47859 | BENITEZ AGOSTO, CAMILLE Z | ADDRESS ON FILE | | | | | | | |
| 47860 | BENITEZ ALAMO, ANA H | ADDRESS ON FILE | | | | | | | |
| 47861 | BENITEZ ALAMO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 47862 | BENITEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 47863 | Benitez Alamo, Luis V | ADDRESS ON FILE | | | | | | | |
| 47864 | BENITEZ ALAMO, RITA | ADDRESS ON FILE | | | | | | | |
| 47865 | BENITEZ ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 47867 | BENITEZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| 47868 | BENITEZ ALEJANDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 47869 | BENITEZ ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 47870 | BENITEZ ALEJANDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47871 | BENITEZ ALVARADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47872 | BENITEZ ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 47873 | BENITEZ ALVAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 47874 | BENITEZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 47875 | BENITEZ ALVAREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| 47876 | Benitez Angulo, Carlota | ADDRESS ON FILE | | | | | | | |
| 47877 | BENITEZ ANGULO, KAREN | ADDRESS ON FILE | | | | | | | |
| 47878 | BENITEZ ANGULO, NEYSHMA S | ADDRESS ON FILE | | | | | | | |
| 47879 | BENITEZ ANTONY, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 47880 | BENITEZ APONTE MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47881 | BENITEZ APONTE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 47882 | BENITEZ ARROYO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 47883 | BENITEZ ARROYO, NYLVA | ADDRESS ON FILE | | | | | | | |
| 47884 | BENITEZ ARVELO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 47866 | BENITEZ AUTO CORP | PO BOX 929117 | | | | HUMACAO | PR | 00791 | |
| 47885 | BENITEZ AUTREY, ANA | ADDRESS ON FILE | | | | | | | |
| 47886 | BENITEZ AVIATION INC | P O BOX 193312 | | | | SAN JUAN | PR | 00919-3312 | |
| 47887 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47888 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47889 | BENITEZ AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 47890 | BENITEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47891 | BENITEZ AYALA, MILCA | ADDRESS ON FILE | | | | | | | |
| 47892 | BENITEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 47893 | BENITEZ BAJANDAS MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47894 | BENITEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 47895 | BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47896 | BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| 47897 | BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| 47898 | Benitez Beltran, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 47899 | Benitez Benitez, Edwin | ADDRESS ON FILE | | | | | | | |
| 47900 | BENITEZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47901 | Benitez Benitez, Juan C | ADDRESS ON FILE | | | | | | | |
| 47902 | BENITEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47903 | BENITEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47904 | BENITEZ BENITEZ, MARIA | POR DERECHO PROPIO | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| 47905 | BENITEZ BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 47906 | BENITEZ BENITEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 47907 | BENITEZ BENITEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 47908 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 47909 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 47910 | BENITEZ BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 47911 | BENITEZ BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 47912 | BENITEZ BERRIOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 47913 | BENITEZ BERRIOS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 47914 | BENITEZ BIANCHI, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 47915 | BENITEZ BIBILONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 47916 | BENITEZ BRACAMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 47917 | BENITEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 47918 | BENITEZ CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| 47919 | BENITEZ CABANAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 47920 | BENITEZ CALDERON, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 47922 | BENITEZ CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 47923 | Benitez Camacho, Roberto | ADDRESS ON FILE | | | | | | | |
| 47924 | BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 47925 | BENITEZ CARABALLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 47926 | BENITEZ CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 47927 | BENITEZ CARDONA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 47928 | BENITEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 47929 | BENITEZ CARDONA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 47930 | BENITEZ CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 47931 | BENITEZ CARMONA, KARLA | ADDRESS ON FILE | | | | | | | |
| 47932 | BENITEZ CARMONA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 47933 | BENITEZ CARRERAS, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 47934 | Benitez Casillas, Kenneth L | ADDRESS ON FILE | | | | | | | |
| 47935 | BENITEZ CASTELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47936 | BENITEZ CASTRO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 47937 | BENITEZ CASTRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 47938 | BENITEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47939 | BENITEZ CASTRO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47941 | BENITEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 47942 | BENITEZ CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 47943 | BENITEZ CASTRO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 47944 | BENITEZ CASTRO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 47945 | BENITEZ CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 47946 | BENITEZ CASTRO, YOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47947 | BENITEZ CATALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 47948 | BENITEZ CATALA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 47949 | BENITEZ CIRILO, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 47950 | BENITEZ COLLAZO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 47951 | BENITEZ COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47952 | BENITEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47953 | BENITEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 47954 | BENITEZ COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 47955 | BENITEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 47956 | BENITEZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47957 | Benitez Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 47958 | BENITEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 47959 | BENITEZ COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | | |
| 47961 | Benitez Colon, Zindia I | ADDRESS ON FILE | | | | | | | |
| 47962 | BENITEZ CONCEPCION, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 47963 | BENITEZ CONCEPCION, NILKA I | ADDRESS ON FILE | | | | | | | |
| 47964 | BENITEZ CONCEPCION, NILKA L. | ADDRESS ON FILE | | | | | | | |
| 47965 | BENITEZ CONCEPCION, WILFRED | ADDRESS ON FILE | | | | | | | |
| 47966 | BENITEZ CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 47967 | BENITEZ CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 47968 | BENITEZ CORTEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 47969 | BENITEZ CORUJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 47970 | BENITEZ COTTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 47971 | BENITEZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 47972 | BENITEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 47973 | BENITEZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 47974 | BENITEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 47975 | BENITEZ CRUZ, DAVID M | ADDRESS ON FILE | | | | | | | |
| 47976 | BENITEZ CRUZ, DYANNE M | ADDRESS ON FILE | | | | | | | |
| 47977 | BENITEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47978 | BENITEZ CRUZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 47979 | BENITEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 47980 | BENITEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47981 | BENITEZ CRUZ, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 47982 | BENITEZ CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 47983 | BENITEZ CRUZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 47984 | BENITEZ CRUZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 47985 | BENITEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 47986 | BENITEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 47987 | BENITEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 47988 | BENITEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 47989 | BENITEZ CRUZ, YAHAIRAI | ADDRESS ON FILE | | | | | | | |
| 47991 | Benitez Cuadrado, Rafael | ADDRESS ON FILE | | | | | | | |
| 47992 | BENITEZ DAVILA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 47993 | BENITEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47994 | BENITEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 47995 | BENITEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 47996 | BENITEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 47997 | BENITEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 47998 | BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47999 | BENITEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 48000 | BENITEZ DE JESUS, LEONOR G. | ADDRESS ON FILE | | | | | | | |
| 48001 | BENITEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48002 | BENITEZ DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 48003 | BENITEZ DE LOS SANTOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 48004 | BENITEZ DE TORRES, AITZA | ADDRESS ON FILE | | | | | | | |
| 48005 | BENITEZ DEJESUS, ZENEN | ADDRESS ON FILE | | | | | | | |
| 48006 | BENITEZ DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 48007 | BENITEZ DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 48008 | BENITEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 48009 | BENITEZ DEL VALLE, MISAEL | ADDRESS ON FILE | | | | | | | |
| 48010 | BENITEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 48011 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 48012 | BENITEZ DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 48013 | BENITEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48014 | BENITEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 48015 | BENITEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48016 | BENITEZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48017 | BENITEZ DELGADO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| 48018 | BENITEZ DELGADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 48019 | BENITEZ DELGADO, RUTH BETZY | ADDRESS ON FILE | | | | | | | |
| 48020 | BENITEZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 48021 | BENITEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 48022 | BENITEZ DELGADO, YARANDELIZ | ADDRESS ON FILE | | | | | | | |
| 48023 | BENITEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48024 | BENITEZ DIAZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 48025 | BENITEZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 48026 | BENITEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 48027 | BENITEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 48028 | Benitez Diaz, Olga L | ADDRESS ON FILE | | | | | | | |
| 48029 | BENITEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48030 | BENITEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 48031 | BENITEZ DIAZ, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 48032 | BENITEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48033 | BENITEZ ECHEVARRIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 48034 | BENITEZ ECHEVARRIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 48035 | BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48037 | BENITEZ ESCALERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 48038 | BENITEZ ESPADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 48039 | BENITEZ ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 48040 | BENITEZ ESTRADA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 48041 | Benitez Falcon, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 48042 | BENITEZ FARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 48043 | BENITEZ FARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 48044 | BENITEZ FEBRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48045 | BENITEZ FEBRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 48046 | BENITEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48047 | BENITEZ FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48048 | BENITEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 48049 | BENITEZ FERMAINT, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 48050 | BENITEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48051 | BENITEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 48052 | BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 48053 | BENITEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 48054 | BENITEZ FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 48055 | BENITEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 48056 | BENITEZ FILOMENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 48057 | BENITEZ FILOMENO, NAMSEN | ADDRESS ON FILE | | | | | | | |
| 48058 | BENITEZ FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 48059 | BENITEZ FLORES, JAISSA E | ADDRESS ON FILE | | | | | | | |
| 48060 | BENITEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48061 | BENITEZ FLORES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 48062 | BENITEZ FRANCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48063 | BENITEZ FUENTES, ELBA S | ADDRESS ON FILE | | | | | | | |
| 48064 | BENITEZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 48065 | BENITEZ GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 48066 | BENITEZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 48067 | BENITEZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 48068 | BENITEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48069 | BENITEZ GARCIA, MAYYA | ADDRESS ON FILE | | | | | | | |
| 48070 | BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 48072 | BENITEZ GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 48073 | BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48074 | BENITEZ GAVILAN, MARIA B | ADDRESS ON FILE | | | | | | | |
| 48075 | BENITEZ GERARDINO, NIGDA | ADDRESS ON FILE | | | | | | | |
| 48076 | BENITEZ GERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48077 | BENITEZ GOMEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 48078 | BENITEZ GONZALEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 48079 | BENITEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48081 | BENITEZ GONZALEZ, DAYLANA | ADDRESS ON FILE | | | | | | | |
| 48080 | Benítez González, Daylana | ADDRESS ON FILE | | | | | | | |
| 48082 | BENITEZ GONZALEZ, EUGINE | ADDRESS ON FILE | | | | | | | |
| 48083 | BENITEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 48084 | BENITEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 48085 | BENITEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 48086 | BENITEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 48087 | BENITEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48088 | BENITEZ GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 48089 | BENITEZ GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 48090 | Benitez Gonzalez, Maria H | ADDRESS ON FILE | | | | | | | |
| 48091 | BENITEZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 48092 | Benitez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| 48093 | Benitez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 48094 | BENITEZ GOTAY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 48095 | BENITEZ GRACIANI, NEYSHA L. | ADDRESS ON FILE | | | | | | | |
| 618095 | BENITEZ GROUP INC | P O BOX 929117 | | | | HUMACAO | PR | 00792-9117 | |
| 48096 | BENITEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 48097 | BENITEZ GUEDES, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48098 | BENITEZ GUEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48099 | BENITEZ GUERRIOS, ILIAN | ADDRESS ON FILE | | | | | | | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 48101 | BENITEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48102 | BENITEZ GUZMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 48103 | BENITEZ GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 48104 | BENITEZ HANI, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 48105 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 48106 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 48107 | BENITEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 48108 | Benitez Hernandez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 48109 | BENITEZ HIRALDO, OMAYDA | ADDRESS ON FILE | | | | | | | |
| 48110 | BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | | CAROLINA | PR | 00984 | |
| 48111 | BENITEZ INSURANCE AGENCY | PO BOX 9023873 | | | | SAN JUAN | PR | 00902-3873 | |
| 618096 | BENITEZ INSURANCE AGENCY | PO BOX 86 | | | | BARRANQUITAS | PR | 00794-0086 | |
| 48112 | BENITEZ JAIME CPA PSC | P O BOX 191503 | | | | SAN JUAN | PR | 00919-1503 | |
| 48113 | BENITEZ JAIME, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 48114 | BENITEZ JAIME, RUTH M | ADDRESS ON FILE | | | | | | | |
| 48115 | BENITEZ JIMENEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 48116 | BENITEZ JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 48117 | Benitez Jimenez, Ernesto R | ADDRESS ON FILE | | | | | | | |
| 48118 | BENITEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 48119 | BENITEZ JIMENEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| 48120 | BENITEZ JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 48121 | BENITEZ JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48122 | BENITEZ JOUBERT, DELIS J. | ADDRESS ON FILE | | | | | | | |
| 48123 | BENITEZ JOUBERT, RAFAEL JARIEL | ADDRESS ON FILE | | | | | | | |
| 48124 | BENITEZ LABORDE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48125 | BENITEZ LABOY, ANA L | ADDRESS ON FILE | | | | | | | |
| 48126 | BENITEZ LABOY, JENAIDY | ADDRESS ON FILE | | | | | | | |
| 48127 | BENITEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 48128 | BENITEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 48129 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48130 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48131 | BENITEZ LAGUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48132 | BENITEZ LAGUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| 48133 | BENITEZ LANDRAU, IVONNE | ADDRESS ON FILE | | | | | | | |
| 48134 | BENITEZ LANZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 48135 | BENITEZ LLANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 48136 | BENITEZ LLANOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 48137 | BENITEZ LLANOS, LUCIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 48138 | BENITEZ LLANOS, NILMARI | ADDRESS ON FILE | | | | | | | |
| 48139 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| 48140 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| 48141 | Benitez Lopez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 48142 | BENITEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 48143 | BENITEZ LOPEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 48144 | BENITEZ LOPEZ, IRMA YANIRA | ADDRESS ON FILE | | | | | | | |
| 48145 | BENITEZ LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 48146 | BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48147 | BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 48148 | BENITEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48149 | BENITEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 48150 | BENITEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 48151 | BENITEZ LOPEZ, NIURKA N | ADDRESS ON FILE | | | | | | | |
| 48152 | BENITEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 48153 | BENITEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 48154 | BENITEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48155 | BENITEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 48156 | BENITEZ LUGO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 48157 | BENÍTEZ LUIS, COLON | ADDRESS ON FILE | | | | | | | |
| 48158 | BENITEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48159 | Benitez Maldonado, Carlos R | ADDRESS ON FILE | | | | | | | |
| 48160 | BENITEZ MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48161 | BENITEZ MARCHAN MD, KARIM | ADDRESS ON FILE | | | | | | | |
| 48162 | BENITEZ MARTE, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 48163 | BENITEZ MARTINEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 48164 | BENITEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48165 | BENITEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48166 | BENITEZ MARTINEZ, NAYKA | ADDRESS ON FILE | | | | | | | |
| 48167 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48168 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48169 | BENITEZ MATIENZO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 48170 | BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | | | |
| 48171 | BENITEZ MATOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 48173 | BENITEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 48174 | BENITEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48175 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 48176 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 618097 | BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 48177 | BENITEZ MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 48178 | BENITEZ METAL MANUFACTORY | PO BOX 26724 | | | | SAN JUAN | PR | 00929 | |
| 48179 | BENITEZ METAL MFG CORP | PO BOX 29724 | | | | SAN JUAN | PR | 00929-0724 | |
| 48180 | BENITEZ MILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 48181 | BENITEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 48182 | BENITEZ MOJICA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 48183 | Benitez Mojica, Vidal A | ADDRESS ON FILE | | | | | | | |
| 48184 | BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 48185 | BENITEZ MONCLOVA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 48186 | BENITEZ MONLLOR, NANETTE | ADDRESS ON FILE | | | | | | | |
| 48188 | BENITEZ MONSERRATE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 48189 | BENITEZ MONTANEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 48190 | BENITEZ MONTANEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 48191 | BENITEZ MONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 48192 | BENITEZ MORALES, ABEL | ADDRESS ON FILE | | | | | | | |
| 48193 | BENITEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 48194 | BENITEZ MORALES, LUIS W | ADDRESS ON FILE | | | | | | | |
| 48195 | BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 48196 | BENITEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48197 | BENITEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 48199 | BENITEZ MORALES, SHALITZA M | ADDRESS ON FILE | | | | | | | |
| 48200 | BENITEZ MORENO, DALISSA A | ADDRESS ON FILE | | | | | | | |
| 48201 | BENITEZ MORENO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 48202 | BENITEZ MUÑIZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 48203 | BENITEZ MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 48204 | BENITEZ MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 48205 | BENITEZ NAVARRETO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48206 | Benitez Navarreto, Jose E | ADDRESS ON FILE | | | | | | | |
| 48207 | Benitez Navarreto, Jose I | ADDRESS ON FILE | | | | | | | |
| 48208 | BENITEZ NAVAS, JACOBO | ADDRESS ON FILE | | | | | | | |
| 48209 | BENITEZ NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 48210 | BENITEZ NAZARIO MD, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48211 | BENITEZ NEGRON, GEMA DE A. | ADDRESS ON FILE | | | | | | | |
| 48212 | BENITEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 48213 | BENITEZ NIEVES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 48214 | BENITEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 48215 | BENITEZ NIEVES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 48216 | BENITEZ NIEVES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 48217 | BENITEZ NIEVES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 48218 | BENITEZ NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 48219 | BENITEZ NOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 48221 | BENITEZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| 48187 | BENITEZ OQUENDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 48222 | BENITEZ OQUENDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 48223 | BENITEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 48224 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| 48225 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| 48226 | BENITEZ ORTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 48227 | BENITEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 48228 | BENITEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 48229 | BENITEZ ORTIZ, DILKA J. | ADDRESS ON FILE | | | | | | | |
| 48230 | BENITEZ ORTIZ, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| 48231 | BENITEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 48232 | BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | | |
| 48233 | BENITEZ ORTIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 48234 | BENITEZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 48235 | BENITEZ ORTIZ, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 48236 | BENITEZ ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 48237 | BENITEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 48238 | BENITEZ ORTIZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 48239 | BENITEZ ORTIZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 48240 | BENITEZ OSORIO, SOL M | ADDRESS ON FILE | | | | | | | |
| 48242 | Benitez Pacheco, Alberto | ADDRESS ON FILE | | | | | | | |
| 48243 | BENITEZ PADILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 48244 | BENITEZ PADRON, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 48245 | BENITEZ PADRON, RENE | ADDRESS ON FILE | | | | | | | |
| 48246 | BENITEZ PARRILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 48247 | BENITEZ PAYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48248 | BENITEZ PENA, NETZABELITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48249 | BENITEZ PERALES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 48250 | BENITEZ PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 48251 | BENITEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48252 | Benitez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 48253 | BENITEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48254 | BENITEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 48255 | BENITEZ PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48256 | BENITEZ PEROZA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 48257 | BENITEZ PIMENTEL, SONAIA | ADDRESS ON FILE | | | | | | | |
| 48258 | BENITEZ PINERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 48259 | BENITEZ PINET, JESUS | ADDRESS ON FILE | | | | | | | |
| 48260 | BENITEZ PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 48261 | BENITEZ PIZARRO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 48262 | BENITEZ PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48263 | BENITEZ PRIETO, ANA | ADDRESS ON FILE | | | | | | | |
| 48264 | BENITEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48265 | BENITEZ QUINONES, OLGA MARIA | ADDRESS ON FILE | | | | | | | |
| 48266 | Benitez Quinonez, Felix R | ADDRESS ON FILE | | | | | | | |
| 48267 | BENITEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 48268 | BENITEZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 48269 | BENITEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48270 | BENITEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 48271 | BENITEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 48272 | BENITEZ RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 48273 | BENITEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 618098 | BENITEZ REFRIGERATION | PO BOX 195020 | | | | SAN JUAN | PR | 99919-5020 | |
| 48274 | BENITEZ REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48275 | BENITEZ REPOLLET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 48276 | BENITEZ REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 48277 | BENITEZ REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 48278 | BENITEZ RIOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 48279 | BENITEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 48280 | BENITEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 48281 | Benitez Rivera, Arnaldo E | ADDRESS ON FILE | | | | | | | |
| 48282 | BENITEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 48283 | BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 48284 | BENITEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48285 | BENITEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48286 | BENITEZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 48287 | BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 48288 | BENITEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 48289 | Benitez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 48290 | BENITEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 48291 | BENITEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 48292 | BENITEZ RIVERA, JOSIE M | ADDRESS ON FILE | | | | | | | |
| 48293 | BENITEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 48294 | BENITEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 48295 | BENITEZ RIVERA, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 48296 | BENITEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 48297 | BENITEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48298 | BENITEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48299 | BENITEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 48300 | BENITEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 48301 | BENITEZ RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 48302 | BENITEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 48303 | BENITEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 48304 | BENITEZ RIVERA, MIREILY | ADDRESS ON FILE | | | | | | | |
| 48305 | BENITEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 48306 | BENITEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 48307 | BENITEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48308 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48309 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48310 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 48311 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 48312 | BENITEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 48313 | BENITEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 48314 | BENITEZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 48315 | BENITEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 48316 | BENITEZ RIVERA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 48318 | BENITEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 48319 | BENITEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48320 | BENITEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 48321 | BENITEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48322 | BENITEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 48323 | BENITEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 48324 | BENITEZ RODRIGUEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| 48325 | BENITEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 48326 | Benitez Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 48327 | BENITEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 48328 | BENITEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48329 | BENITEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 48330 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 48331 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 48332 | BENITEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 48333 | BENITEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 48334 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48335 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48336 | BENITEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 48337 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 48338 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 48339 | BENITEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 48340 | BENITEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 48341 | BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48342 | BENITEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48343 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48344 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48345 | BENITEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 48346 | BENITEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 48347 | BENITEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 48348 | BENITEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48349 | BENITEZ RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 48350 | BENITEZ RODRIGUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 48351 | BENITEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 48352 | BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 48353 | BENITEZ RODRIGUEZ, YARLO | ADDRESS ON FILE | | | | | | | |
| 48355 | BENITEZ ROJAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 48356 | Benitez Roldan, Heriberto | ADDRESS ON FILE | | | | | | | |
| 48357 | BENITEZ ROLDAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 48358 | BENITEZ ROLDAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 48359 | BENITEZ ROLDAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 48360 | BENITEZ ROLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 48361 | BENITEZ ROLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 48362 | Benitez Rolon, Victor M | ADDRESS ON FILE | | | | | | | |
| 48363 | BENITEZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48364 | BENITEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 48365 | BENITEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 48366 | BENITEZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 48367 | BENITEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 48368 | BENITEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 48369 | BENITEZ ROSADO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 48370 | BENITEZ ROSADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 48371 | BENITEZ ROSADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 48372 | BENITEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 48373 | BENITEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48374 | Benitez Rosario, Carmen M | ADDRESS ON FILE | | | | | | | |
| 48375 | BENITEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 48376 | BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | | | |
| 48377 | BENITEZ RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 48378 | BENITEZ RUIZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 48379 | BENITEZ RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 48380 | BENITEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48381 | BENITEZ SANCHEZ, AXIA M | ADDRESS ON FILE | | | | | | | |
| 48382 | BENITEZ SANCHEZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| 48383 | Benitez Sanchez, Carmen O | ADDRESS ON FILE | | | | | | | |
| 48384 | BENITEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48385 | Benitez Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| 48386 | BENITEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48387 | BENITEZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 48388 | BENITEZ SANCHEZ, PIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 48389 | BENITEZ SANCHEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 48390 | BENITEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 48391 | BENITEZ SANTIAGO, BELISA | ADDRESS ON FILE | | | | | | | |
| 48392 | BENITEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 48393 | BENITEZ SANTIAGO, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 48394 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 48395 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 48396 | BENITEZ SANTOS, LORNA I | ADDRESS ON FILE | | | | | | | |
| 48397 | Benitez Santos, Reynaldo J | ADDRESS ON FILE | | | | | | | |
| 48398 | BENITEZ SEILHAMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 48399 | BENITEZ SERRANO, ROSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48400 | BENITEZ SERRANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 48401 | Benitez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 48402 | BENITEZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48403 | BENITEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48404 | BENITEZ SOBERAL, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 48405 | BENITEZ SOLIVAN, JULIETTE M | ADDRESS ON FILE | | | | | | | |
| 48406 | BENITEZ SOTO, AURA | ADDRESS ON FILE | | | | | | | |
| 48407 | BENITEZ SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 48408 | BENITEZ SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 48409 | BENITEZ STERLING, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 48410 | BENITEZ STERLING, MARIA A | ADDRESS ON FILE | | | | | | | |
| 48411 | BENITEZ STEWART, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 48412 | Benitez Suarez, Oscar | ADDRESS ON FILE | | | | | | | |
| 48413 | BENITEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 48414 | BENITEZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 48415 | BENITEZ TORRES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 48416 | BENITEZ TORRES, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 48417 | Benitez Torres, Frances Nicole | ADDRESS ON FILE | | | | | | | |
| 48418 | BENITEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48419 | BENITEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 48420 | BENITEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 48421 | BENITEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 48422 | BENITEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 48423 | BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| 48424 | BENITEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 48425 | BENITEZ TORRES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 48426 | BENITEZ TORRES, RAIZA MADIZ | ADDRESS ON FILE | | | | | | | |
| 48427 | BENITEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 48428 | BENITEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 48429 | BENITEZ TOSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48430 | BENITEZ TOSCA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48431 | BENITEZ TRINIDAD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48432 | BENITEZ TRINIDAD, MARTA | ADDRESS ON FILE | | | | | | | |
| 48433 | BENITEZ UBILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 48434 | BENITEZ VARGAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48435 | Benitez Vasallo, Angel L | ADDRESS ON FILE | | | | | | | |
| 48436 | BENITEZ VASALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 48437 | BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | | |
| 48438 | BENITEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 48439 | Benitez Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| 48440 | BENITEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 48441 | BENITEZ VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48442 | BENITEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 48443 | BENITEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48444 | BENITEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 48445 | BENITEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 48446 | BENITEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 48447 | BENITEZ VELAZQUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 48448 | Benitez Velez, Genaro | ADDRESS ON FILE | | | | | | | |
| 48449 | BENITEZ VELEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48450 | BENITEZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 48451 | BENITEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 48452 | BENITEZ VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 48453 | BENITEZ VILLAVERDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48454 | BENITEZ VITERI, LUIS | ADDRESS ON FILE | | | | | | | |
| 48455 | BENITEZ VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 48456 | BENITEZ VIZCARRONDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 48457 | BENITEZ ZAMOT, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 48458 | BENITEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| 48459 | BENITEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 48460 | BENITEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 48461 | BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48462 | BENITEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 48463 | BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 48464 | BENITEZ, NEYDA E | ADDRESS ON FILE | | | | | | | |
| 48465 | BENITEZCASILLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48466 | BENITEZOTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 48467 | BENITEZROLON, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 618099 | BENITO GALLOZA GONZALEZ | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 9772 | |
| 618100 | BENITO FORTY | PO BOX 764 | | | | SAINT JUST | PR | 00978 | |
| 618101 | BENITO LOPEZ LOPEZ | 67 CALLE DR. RUFO | | | | CAGUAS | PR | 00725 | |
| 618102 | BENITO MARTIS MENDEZ | URB ALMIRA | A Q CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 48468 | BENITO A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 48469 | BENITO A QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 48470 | BENITO A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 48471 | BENITO A ZARZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 48472 | BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 618103 | BENITO ALONSO DE JESUS | VILLA ASTURIAS | 4-26 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 618104 | BENITO ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48473 | BENITO ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 618105 | BENITO ARROYO VEGA | BUEVA VISTA | RR 8 BOX 1974 | | | BAYAMON | PR | 00950 | |
| 48474 | BENITO AVILES / ELSIE AVILES | ADDRESS ON FILE | | | | | | | |
| 618106 | BENITO BENIQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 618107 | BENITO BERRIOS RIVERA | BO BAYAMON | RR 2 BZN 6503 | | | CIDRA | PR | 00739 | |
| 618108 | BENITO BLANCO TORRES | URB LA VEGA | 191 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 618109 | BENITO BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 48475 | BENITO C BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618110 | BENITO CALDERO ROSADO | HC 71 BOX 3976 | | | | NARANJITO | PR | 000719 | |
| 618111 | BENITO CAMACHO RUIZ | URB VALLE ARRIBA HEIGHTS | C S21 CALLE 120 | | | CAROLINA | PR | 00983-3343 | |
| 618112 | BENITO CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618113 | BENITO CARRERO MALDONADO | PO BOX 1345 | | | | UTUADO | PR | 00641 | |
| 618114 | BENITO CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 48477 | BENITO COLON SANTOS | LCDO. ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 618115 | BENITO COLON SOTO | PO BOX 3808 | | | | AGUADILLA | PR | 00605 | |
| 618116 | BENITO CORCINO REYES | PLAZA DEL MERCADO | PUESTO 6 | | | LUQUILLO | PR | 00773 | |
| 618117 | BENITO COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48478 | BENITO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48479 | BENITO CRUZ DIAZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 48480 | BENITO CRUZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 48481 | BENITO DÁVILA ARZUAGA | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618118 | BENITO DAVILA BENITEZ | 61 VARONA SUAREZ | | | | SAN LORENZO | PR | 00626 | |
| 48482 | BENITO DE J SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 48483 | BENITO DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 618119 | BENITO DE LA CRUZ DBA OLIMPIC ROOFING | BO OBRERO | 724 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 48484 | BENITO DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618120 | BENITO DEL RIO FIGUEROA | PARC PALENQUE | 9 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 618121 | BENITO DELGADO MARTINEZ | VILLA PALMERAS 268 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 48485 | BENITO DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 618122 | BENITO DIAZ LAUREANO | BOX 293 | | | | ARECIBO | PR | 00613-0293 | |
| 48486 | BENITO E MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 48487 | BENITO ESPARRA SAEZ | ADDRESS ON FILE | | | | | | | |
| 618123 | BENITO GARCIA AROCHO | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 618124 | BENITO GARCIA JAUREGUI | DOS PINOS TOWNHOUSE | C 18 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 618125 | BENITO GONZALEZ CRUZ | HC 2 BOX 9152 | | | | HORMIGUEROS | PR | 00660 | |
| 48488 | BENITO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618126 | BENITO GONZALEZ INC | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 48489 | BENITO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618128 | BENITO GUTIERREZ DIAZ | BOX 1329 | | | | FAJARDO | PR | 00738 | |
| 618127 | BENITO GUTIERREZ DIAZ | APARTADO 1329 | | | | FAJARDO | PR | 00738-1329 | |
| 618129 | BENITO GUZMAN RODRIGUEZ | BARRIO BAJURA | HC 91 BOX 8756 | | | VEGA ALTA | PR | 00692 | |
| 618130 | BENITO HERNANDEZ DIAZ | PO BOX 8731 | | | | BAYAMON | PR | 00960 | |
| 48490 | BENITO HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 48491 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 48492 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 48493 | BENITO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618132 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618131 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618133 | BENITO J GARCIA RIVERA | HC 4 BOX 11979 | | | | HUMACAO | PR | 00791 | |
| 618134 | BENITO JAVIER GALLOZA AGRONT | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 | |
| 618135 | BENITO KIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 618136 | BENITO LOPEZ RIVERA | BO EMAJAGUAS | HC 1 BZN 2306 | | | MAUNABO | PR | 00707 | |
| 48494 | BENITO MARIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618137 | BENITO MARTINEZ CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618138 | BENITO MARTINEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618139 | BENITO MASSO VAZQUEZ | COND TORRE DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| 618140 | BENITO MASSO VAZQUEZ | COND TORRES DE LOS FRAILES | APT 5 1 | | | GUAYNABO | PR | 00969 | |
| 618141 | BENITO MATEO | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 48495 | BENITO MATOS GOMES | ADDRESS ON FILE | | | | | | | |
| 48496 | BENITO MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 48497 | BENITO MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 618142 | BENITO NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 618143 | BENITO OCASIO MALDONADO | RES MANUEL A PEREZ | EDIF B 11 APT 136 | | | SAN JUAN | PR | 00923 | |
| 48498 | BENITO OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 618144 | BENITO PAGAN ARROYO | PO BOX 9312 | | | | HUMACAO | PR | 00792 | |
| 48499 | BENITO PARRILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618145 | BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 201 | | | SAN JUAN | PR | 00926 | |
| 48500 | BENITO PINERO/ SUN PRO PR | URB VILLAS DEL REY | 62 AVE DE LOS REYES | | | RIO GRANDE | PR | 00745 | |
| 618146 | BENITO PONCE DE LEON | EL DORADO | B 45 CALLE B | | | SAN JUAN | PR | 00926 | |
| 48501 | BENITO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618147 | BENITO R FERNANDEZ | 2830 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| 48502 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 48504 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618148 | BENITO REINOSA BURGOS | URB LA MARINA | E 10 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 618149 | BENITO REYES | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745 | |
| 48505 | BENITO REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618150 | BENITO RIVERA LOZADA | URB RIBERAS DE CUPEY | 104 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 48506 | BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48507 | BENITO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618151 | BENITO RODRIGUEZ GARCIA | PO BOX 357 | | | | CANOVANAS | PR | 00729 | |
| 48508 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618152 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618153 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618154 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618155 | BENITO ROMAN PEREZ | ALTURAS DE FLAMBOYAN | AA 41 CALLE 15 | | | BAYAMON | PR | 00959-8008 | |
| 48509 | BENITO ROQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 48510 | BENITO ROSADO | ADDRESS ON FILE | | | | | | | |
| 618156 | BENITO ROSARIO | HC 8 BOX 1185 | | | | PONCE | PR | 00731 | |
| 618157 | BENITO ROSARIO CORTIJO | P O BOX 265 | | | | LOIZA | PR | 00772 | |
| 618158 | BENITO ROSARIO DIAZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 618159 | BENITO RUIZ RUIZ | HC 2 BOX 11214 | | | | YAUCO | PR | 00698 | |
| 48511 | BENITO SALDANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618160 | BENITO SANABRIA VALENTIN | AVE MONTEMAR BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 618161 | BENITO SANTIAGO | HC 03 BOX 7901 | | | | LAJAS | PR | 00667 | |
| 48512 | BENITO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 48513 | BENITO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48514 | BENITO SEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 618162 | BENITO SERRANO TORRES | URB RIVER VIEW | ZG 19 CALLE-32 | | | BAYAMON | PR | 00961-3932 | |
| 618163 | BENITO SIERRA ROMAN Y DORCA E LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 618164 | BENITO SOTO CABRERA | HC 2 BOX 112 B | | | | MOCA | PR | 00676 | |
| 618165 | BENITO SOTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 48515 | BENITO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618166 | BENITO SUAREZ RIVERA | P O BOX 9043 | | | | BAYAMON | PR | 00960 | |
| 48516 | BENITO TOLEDO FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 618167 | BENITO TORRES CRUZ | 30 CALLE A | | | | COMERIO | PR | 00782 | |
| 618168 | BENITO TRABAL SANTIAGO | HC 04 BOX 41443 | | | | MAYAGUEZ | PR | 00680 | |
| 618169 | BENITO VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618170 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618171 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618172 | BENITO WALKER FUENTES | ADDRESS ON FILE | | | | | | | |
| 48517 | BENITO ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 618173 | BENIVETTE RENTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 618174 | BENIVETTE RENTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 618175 | BENJAMIN CAMACHO IRIZARRY | 32 CALLE 65 INFANTERIA N | | | | LAJAS | PR | 00667-2074 | |
| 618176 | BENJAMIN HUERTAS COLON | RIO PLANTATION | 10 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 618177 | BENJAMIN JALFEN KRASUK | COND PUERTO PASEOS 315 | AVE FELISA RINCON DE GAUTIER | APT 1601 | | SAN JUAN | PR | 00926-6698 | |
| 618178 | BENJAMIN MARTINEZ RAMIREZ | HC 1 BOX 1965 | | | | BOQUERON | PR | 00622 | |
| 618179 | BENJAMIN MEDERO RODRIGUEZ | PO BOX 4279 | | | | CAROLINA | PR | 00985 | |
| 618180 | BENJAMIN NARVAEZ LACEN | CMMS 380 | PO BOX 70344 | | | SAN JUAN | PR | 00936 8344 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618181 | BENJAMIN PEREZ RODRIGUEZ | COND LOS ARCOS DE SUCHVILLE | EDIF 81 CALLE 3 APT 1313 | | | GUAYNABO | PR | 00966 | |
| 618182 | BENJAMIN RIOS RIOS | BO LAVADERO 27 | CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 618183 | BENJAMIN RODRIGUEZ MELENDEZ | HC 02 BOX 4763 | | | | GUAYAMA | PR | 00784-9746 | |
| 618184 | BENJAMIN TAPIA RIOS | URB SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 618185 | BENJAMIN VAN BLAKE | 1075 CARR 2 APT 410 | | | | BAYAMON | PR | 00959-7276 | |
| 618186 | BENJAMIN A NIEVES BARRETO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 618187 | BENJAMIN A YANCY CRESPO | PO BOX 2871 | | | | ARECIBO | PR | 00613-0000 | |
| 48518 | BENJAMIN A. MORENO TURELL | ADDRESS ON FILE | | | | | | | |
| 48519 | BENJAMIN ACABA RAMOS | ADDRESS ON FILE | | | | | | | |
| 618188 | BENJAMIN ACABA RAMOS | URB VILLA SERENA | R9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 48520 | BENJAMIN ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48521 | BENJAMIN ACEVEDO VEGA | ADDRESS ON FILE | | | | | | | |
| 618189 | BENJAMIN ACEVEDO ZAMBRANA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 618190 | BENJAMIN ACOSTA GARCIA | HC 1 BOX 7300 | | | | CANOVANAS | PR | 00729 | |
| 618191 | BENJAMIN ACOSTA GONZALEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 48522 | BENJAMIN ACOSTA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 618192 | BENJAMIN ADORNO CABRERA | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 618193 | BENJAMIN AGOSTO BAEZ | HC 02 BOX 9194 | | | | GUAYNABO | PR | 00971 | |
| 48523 | BENJAMIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618194 | BENJAMIN AGOSTO RESTO | URB SAN JOSE | 459 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 48524 | BENJAMIN AGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618195 | BENJAMIN ALBINO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 618196 | BENJAMIN ALICEA SANTIAGO | HC 5 BOX 36662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 48525 | BENJAMIN ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48526 | BENJAMIN ALVAREZ, ROSAIRYS | ADDRESS ON FILE | | | | | | | |
| 618197 | BENJAMIN AMARO GONZALEZ | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| 618198 | BENJAMIN ANZUETA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48527 | BENJAMIN APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 48528 | BENJAMIN ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 48529 | BENJAMIN ARIMONT, ANA M. | ADDRESS ON FILE | | | | | | | |
| 618199 | BENJAMIN ARROYO SOSA | PMB 474 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 618200 | BENJAMIN ASENCIO PEREZ | VILLAS DE RIO GRANDE | AB 18 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 618201 | BENJAMIN ASTACIO JAIME/ ZORAIDA CARDONA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 48530 | BENJAMIN AVILA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 618202 | BENJAMIN BAJANDAS FIGUEROA | HC 1 BOX 62162 | | | | LAS PIEDRAS | PR | 00771 | |
| 618203 | BENJAMIN BARRETO MORENO | 8576 AVE JOBOS | | | | ISABELA | PR | 00662-2145 | |
| 618204 | BENJAMIN BENCON VEGA | 404 B BOX 403 | | | | TOA BAJA | PR | 00949 | |
| 618205 | BENJAMIN BERNIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 48531 | BENJAMIN BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 48532 | BENJAMIN BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 48533 | BENJAMIN BETANCOURT DAVILA | ADDRESS ON FILE | | | | | | | |
| 48534 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 48535 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 618206 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 48536 | BENJAMIN BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 48537 | BENJAMIN BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 48538 | BENJAMIN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48539 | BENJAMIN BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 48540 | BENJAMIN BOURDOING VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618207 | BENJAMIN BRAVO GARCIA | PMB 370 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 618209 | BENJAMIN BROWN PEREIRA | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 618208 | BENJAMIN BROWN PEREIRA | PO BOX 1149 | | | | BOQUERON | PR | 00622-1149 | |
| 618210 | BENJAMIN BROWN PEREIRA | P O BOX 1720 | | | | MAYAGUEZ | PR | 00681 | |
| 618211 | BENJAMIN BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48541 | BENJAMIN C SANTIAGO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 618212 | BENJAMIN CALDERON | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 48542 | BENJAMIN CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 48543 | BENJAMIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618213 | BENJAMIN CALLIRGOS | AURORA MIRAFLORES | 255 AVE ERNESTO MONTAGNE | | | LIMA 18 | | | Peru |
| 48544 | BENJAMIN CALO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 48545 | BENJAMIN CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 618214 | BENJAMIN CAMACHO MERLO | HC 01 BOX 6452 | | | | GUAYANILLA | PR | 00656 | |
| 618215 | BENJAMIN CAMACHO PADILLA | HC 1 BOX 2195 | | | | CABO ROJO | PR | 00622 | |
| 618216 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618217 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48546 | BENJAMIN CANALES | ADDRESS ON FILE | | | | | | | |
| 618218 | BENJAMIN CANALES ROSARIO | URB EL PRADO | 401 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 618219 | BENJAMIN CAPPA COLON | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00731 | |
| 48547 | BENJAMIN CARDONA MARQUEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 15 | Ponce | PR | 00728-1504 | |
| 48548 | BENJAMIN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 618220 | BENJAMIN CARMONA BETANCOURT | BO SANTA CRUZ K2-3 | | | | CAROLINA | PR | 00986 | |
| 48549 | BENJAMIN CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| 48550 | BENJAMIN CARRASQUILLO, INES M | ADDRESS ON FILE | | | | | | | |
| 48551 | BENJAMIN CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 618221 | BENJAMIN CARRERO FIGUEROA | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | | MAYAGUEZ | PR | 00680 | |
| 618222 | BENJAMIN CARRERO RAMOS | HC 2 BOX 5487 | | | | RINCON | PR | 00677 | |
| 618223 | BENJAMIN CASILLAS | COND CHALETS DEL PARQUE APT 30 | 12 CALLE PARQUE DE LOS NINOS | | | GUAYNABO | PR | 00969 | |
| 48552 | BENJAMIN CEDENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48553 | BENJAMIN CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 48554 | BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| 618224 | BENJAMIN CHICO LIMA | BOX 8616 | | | | FAJARDO | PR | 00738 | |
| 618225 | BENJAMIN CINTRON GONZALEZ | 1418 CALLE LATANIA | | | | VEGA BAJA | PR | 00693 | |
| 618227 | BENJAMIN COLLAZO RIVERA | HC 05 BOX 62110 | | | | MAYAGUEZ | PR | 00786 | |
| 618226 | BENJAMIN COLLAZO RIVERA | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48555 | BENJAMIN COLON / LITZA D COLON | ADDRESS ON FILE | | | | | | | |
| 618228 | BENJAMIN COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 618229 | BENJAMIN COLON BENITEZ | HC 01 BOX 6393 | | | | AIBONITO | PR | 00705 | |
| 618230 | BENJAMIN COLON BERMUDEZ | 371 CALLE SAN JUORGE | | | | SAN JUAN | PR | 00912 | |
| 48556 | BENJAMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 618231 | BENJAMIN COLON LAGUER | HC 61 BOX 4468 | | | | TRUJILLO ALTO | PR | 00976-9715 | |
| 618232 | BENJAMIN COLON LARA | ADDRESS ON FILE | | | | | | | |
| 48557 | BENJAMIN COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 618233 | BENJAMIN COLUCCI RIOS | 913 CALLE TORRECILLAS | | | | MAYAGUEZ | PR | 00682 | |
| 618234 | BENJAMIN COREA ORTIZ | BO RIO JUEYES | 459 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 48558 | BENJAMIN CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618235 | BENJAMIN CORTES FEBLES | RES PLAZUELA | EDF 102 APT 14 | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48559 | BENJAMIN CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48560 | BENJAMIN COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48561 | BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48562 | BENJAMIN CRAIN | ADDRESS ON FILE | | | | | | | |
| 618236 | BENJAMIN CRESPO LLUBERES | COND STA MARIA II | APT 503 | | | SAN JUAN | PR | 00921 | |
| 618237 | BENJAMIN CRUZ CRUZ Y CARMEN MORALES | P O BOX 386 | | | | YABUCOA | PR | 00767 | |
| 618238 | BENJAMIN CRUZ LEBRON | URB LAS MERCEDES | 164 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 618239 | BENJAMIN CRUZ LOPEZ | PLAZA NORESTE | 200 CALLE MARGINAL B SUITE 25 | | | CANOVANAS | PR | 00729 | |
| 48563 | BENJAMIN CRUZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 48564 | BENJAMIN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618240 | BENJAMIN DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48565 | BENJAMIN DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 618241 | BENJAMIN DE JESUS CRUZ | HC 01 BOX 4616 | | | | JUANA DIAZ | PR | 00795 | |
| 48566 | BENJAMIN DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 48567 | BENJAMIN DE LOS SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618242 | BENJAMIN DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618243 | BENJAMIN DELGADO ROSA | URB PUERTO NUEVO | 722 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 618244 | BENJAMIN DELPINO RODRIGUEZ | P O BOX 6947 | | | | BAYAMON | PR | 00960 | |
| 618245 | BENJAMIN DENDARIARENA SOTO | URB JARD DE GUATEMALA | D3 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 618246 | BENJAMIN DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 618247 | BENJAMIN DIAZ VIERA | 262 CALLE DESVIO | | | | FAJARDO | PR | 00738 | |
| 618248 | BENJAMIN DOMINGUEZ RIVERA | 92 BO CALICHE | | | | CIALES | PR | 00638 | |
| 48568 | BENJAMIN DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 48569 | BENJAMIN E FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618249 | BENJAMIN E KAUFFMAN | URB CASALINDA COURTS | 7 CALLE A | | | BAYAMON | PR | 00959-8934 | |
| 48570 | BENJAMIN E OLIVER NORIEGA | ADDRESS ON FILE | | | | | | | |
| 618250 | BENJAMIN ENCARNACION MELENDEZ | COM MIRAMAR | 691 R 48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 48571 | BENJAMIN FELICIANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 618251 | BENJAMIN FELICIANO RAMOS | BUZON 5886 | | | | MARICAO | PR | 00606 | |
| 48572 | BENJAMIN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 48573 | BENJAMIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618252 | BENJAMIN FIGUEROA BORRERO | BOX 8421 | | | | PONCE | PR | 00731 | |
| 48574 | BENJAMIN FIGUEROA CALCORZI | ADDRESS ON FILE | | | | | | | |
| 618253 | BENJAMIN FIGUEROA FELICIANO | URB JARD DEL CARIBE | 116 CALLE 15 | | | PONCE | PR | 00731 | |
| 48575 | BENJAMIN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 48576 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 48577 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 48578 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 618254 | BENJAMIN FIGUEROA RUIZ | PO BOX 496 | | | | PATILLAS | PR | 00723 | |
| 48579 | BENJAMIN FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 618255 | BENJAMIN FIGUEROA TORRES | PARCELAS NUEVAS | P O BOX 537 | | | TOA ALTA | PR | 00953 | |
| 48580 | BENJAMIN FIGUEROA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 48581 | BENJAMIN FIGUEROA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 48582 | BENJAMIN FLORES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 618256 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | F19 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 48583 | BENJAMIN FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618257 | BENJAMIN FONTANEZ TORRES | HC 5 BOX 60464 | | | | CAGUAS | PR | 00725 | |
| 48584 | BENJAMIN FREYTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618258 | BENJAMIN FREYTES GINES | URB LEVITT VILLE | SC 17 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 48585 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 618259 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 618260 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 48586 | BENJAMIN G KAUFFMANN JULIA | ADDRESS ON FILE | | | | | | | |
| 618261 | BENJAMIN GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 618262 | BENJAMIN GARCIA MEDINA | 1468 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 618263 | BENJAMIN GARCIA PEREZ Y ELBA A. VELAZQU | ADDRESS ON FILE | | | | | | | |
| 618264 | BENJAMIN GARCIA VELAZQUEZ | PO BOX 3921 | | | | AGUADILLA | PR | 00605-3921 | |
| 618265 | BENJAMIN GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 618266 | BENJAMIN GOMEZ ROLDAN | P O BOX 1363 | | | | GURABO | PR | 00778-1363 | |
| 48587 | BENJAMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618267 | BENJAMIN GONZALEZ | URB SANTA JUANITA SECC 11 | EM 34 B CALLE ENCINA SUR | | | BAYAMON | PR | 0000957 | |
| 618268 | BENJAMIN GONZALEZ BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 618269 | BENJAMIN GONZALEZ BERRIOS | URB EL CONQUISTADOR S A 1 | CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 48588 | BENJAMIN GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 618270 | BENJAMIN GONZALEZ CARABALLO | HC BOX 15570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618271 | BENJAMIN GONZALEZ INGLES | URB CUPEY GARDENS | 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 618272 | BENJAMIN GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 48589 | BENJAMIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 48590 | BENJAMIN GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 48591 | BENJAMIN GOYTIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 48592 | BENJAMIN GUADALUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618273 | BENJAMIN GUADALUPE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618274 | BENJAMIN GUADALUPE LOPEZ | BO CAMPO RICO | HC 01 BOX 7505 | | | CANOVANAS | PR | 00729 | |
| 618275 | BENJAMIN GUARDIOLA RIVERA | PARQUE DEL RIO ENCANTADA | CALLE PLAZA DEL PINO PC 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 48593 | BENJAMIN GUISHARD, LUANNY | ADDRESS ON FILE | | | | | | | |
| 48594 | BENJAMIN GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 618276 | BENJAMIN GUZMAN MONTES | BO PALO SECO | 13 A CALLE PRINCIPAL | | | MAUNABO | PR | 00707 | |
| 48595 | BENJAMIN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618277 | BENJAMIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 48596 | BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 618278 | BENJAMIN HERNANDEZ / IVONNE GONZALEZ | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 618279 | BENJAMIN HERNANDEZ CINTRON | UNIVERSITY GARDENS | 783 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 618280 | BENJAMIN HERNANDEZ CINTRON | HC 02 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 48597 | BENJAMIN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618281 | BENJAMIN HERNANDEZ HERNANDEZ | P O BOX 985 | | | | VEGA BAJA | PR | 00694-0985 | |
| 618282 | BENJAMIN HERNANDEZ IRIZARRY | URB COUNTRY CLUB | CALLE 253 HW 26 | | | CAROLINA | PR | 00982 | |
| 48598 | BENJAMIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48599 | BENJAMIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618283 | BENJAMIN HERNANDEZ LOPEZ | HC 5 BOX 10292 | | | | MOCA | PR | 00676 | |
| 48600 | BENJAMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 618284 | BENJAMIN HERNANDEZ RAMOS | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 48601 | BENJAMIN HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 48602 | BENJAMIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 618285 | BENJAMIN HERNANDEZ VEGA | HC 44 BOX 13284 | | | | CAYEY | PR | 00736 | |
| 48603 | BENJAMIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48604 | BENJAMIN IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 48605 | BENJAMIN IRON WORK INC | PO BOX 324 | | | | JUNCOS | PR | 00777 | |
| 618286 | BENJAMIN J IRIZARRY NIEVES | VILLA CAROLINA | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 48606 | BENJAMIN J MARSH KENNERLEY | ADDRESS ON FILE | | | | | | | |
| 48607 | BENJAMIN J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| 618287 | BENJAMIN JIMENEZ TORRES | PO BOX 1351 | | | | MANATI | PR | 00674 | |
| 618288 | BENJAMIN JUARBE MARTINEZ | PO BOX 810 | | | | ISABELA | PR | 00662-0810 | |
| 618289 | BENJAMIN LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 618290 | BENJAMIN LEON GARCIA | P O BOX 157 | | | | LOIZA | PR | 00772 | |
| 618291 | BENJAMIN LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 618292 | BENJAMIN LIND DIAZ | ADDRESS ON FILE | | | | | | | |
| 48608 | BENJAMIN LOPERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 618293 | BENJAMIN LOPEZ CRESPO | HC 1 BOX 6011 | | | | SALINAS | PR | 00751 | |
| 48609 | BENJAMIN LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 618294 | BENJAMIN LOPEZ DAVILA | RES YUQUILLU | EDIF 1 APT 3 | | | LOIZA | PR | 00772 | |
| 618295 | BENJAMIN LOPEZ GARCIA | 124 BO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 618296 | BENJAMIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 48610 | BENJAMIN LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 48611 | BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 618297 | BENJAMIN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618298 | BENJAMIN LOPEZ VALENTIN | URB EL CONQUISTADOR A 11 | AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 48612 | BENJAMIN LOPEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 48613 | BENJAMIN LOZADA PABON | ADDRESS ON FILE | | | | | | | |
| 618299 | BENJAMIN LUGARDO Y SOCORRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 618300 | BENJAMIN LUGO ALVAREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 48614 | BENJAMIN LUGO DELRIOS | ADDRESS ON FILE | | | | | | | |
| 618301 | BENJAMIN M VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48615 | BENJAMIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 618302 | BENJAMIN MALDONADO | HC 04 BOX 10085 | | | | HATILLO | PR | 00659 | |
| 48616 | BENJAMIN MALDONADO MARTELL | ADDRESS ON FILE | | | | | | | |
| 618303 | BENJAMIN MARQUEZ GONZALEZ | HC 01 BOX 7658 | | | | LAS PIEDRAS | PR | 00771 | |
| 48618 | BENJAMIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 48619 | BENJAMIN MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 48620 | BENJAMIN MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 618304 | BENJAMIN MARTINEZ CRUZ | URB LOS CAOBOS | 2411 CALLE POMAROSA | | | PONCE | PR | 00716 2717 | |
| 618305 | BENJAMIN MARTINEZ MORALES | EXT VILLA LOS SANTOS 1 | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 618306 | BENJAMIN MARTINEZ RIVERA | COND PONTEZUELA | EDIF C 1 APTO 2D | | | CAROLINA | PR | 00983 | |
| 48621 | BENJAMIN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 618307 | BENJAMIN MEDINA MARTINEZ | VILLA HUMACAO | L 65 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 618308 | BENJAMIN MELENDEZ COLON | URB CIUDAD CENTRO LOS CACIQUES | 250 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 618309 | BENJAMIN MENDEZ ACEVEDO | 1861 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 48622 | BENJAMIN MENDOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618310 | BENJAMIN MENENDEZ RUIZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 618311 | BENJAMIN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618312 | BENJAMIN MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 48624 | BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618313 | BENJAMIN MIRANDA MATOS | URB LA ALHAMBRA | 20 CALLE OBISPADO | | | PONCE | PR | 00731 | |
| 48625 | BENJAMIN MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 618314 | BENJAMIN MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618315 | BENJAMIN MONTALVO ROMERO | PO BOX 340 | | | | UTUADO | PR | 00641 | |
| 618316 | BENJAMIN MORALES MERCED | HC 01 BOX 7826 | | | | SANTA ISABEL | PR | 00757 | |
| 48626 | BENJAMIN MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 48627 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618317 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618318 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48628 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618319 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618320 | BENJAMIN MORALES FERANDEZ | H C 01 BOX 4191 | | | | CIALES | PR | 00638 | |
| 618321 | BENJAMIN MORALES GUADALUPE | BO MARIANA BUZON 1037 | | | | NAGUABO | PR | 00715 | |
| 48629 | BENJAMIN MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 48630 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618322 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618323 | BENJAMIN MORALES NEGRON | URB ALT DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 48631 | BENJAMIN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 48632 | BENJAMIN MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 48633 | BENJAMIN MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 618324 | BENJAMIN MOULIERT VIDAL | ADDRESS ON FILE | | | | | | | |
| 48634 | BENJAMIN MUNIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 48635 | BENJAMIN NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 618325 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | 523 CALLE 5 | | | CANOVANAS | PR | 00728 | |
| 618326 | BENJAMIN NEGRON CRESPO | 5 A 4 URB STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 48636 | BENJAMIN NELSON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 618328 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618327 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 48637 | BENJAMIN NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 48638 | BENJAMIN NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48639 | BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48640 | BENJAMIN OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 48641 | BENJAMIN OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618329 | BENJAMIN OLIVERAS CARABALLO | SECTOR PAMPANOS | 2190 CALLE CAMARON | | | PONCE | PR | 00717 | |
| 618330 | BENJAMIN ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 48642 | BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48643 | BENJAMIN ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618331 | BENJAMIN ORTIZ CONCEPCION | HC 2 BOX 50012 | | | | VEGA BAJA | PR | 00693 | |
| 618332 | BENJAMIN ORTIZ CRUZ | HC 3 BOX 7365 | | | | COMERIO | PR | 00782 | |
| 48644 | BENJAMIN ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 618333 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | AD 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 618334 | BENJAMIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 618335 | BENJAMIN ORTIZ SOTO | RR 1 BOX 4000 | | | | MARICAO | PR | 00606-9705 | |
| 618336 | BENJAMIN OSORIO | 360 PELHAM ROAD | | | | PHILADELPHA | PA | 19119 | |
| 48645 | BENJAMIN PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 618337 | BENJAMIN PADILLA SEGARRA | PO BOX 1981 | | | | JAYUYA | PR | 00664-8481 | |
| 618338 | BENJAMIN PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 618339 | BENJAMIN PAGAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618340 | BENJAMIN PARIS ESCALERA | HC 1 BOX 7343 | | | | LOIZA | PR | 00772 | |
| 48646 | BENJAMIN PEREZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 48647 | BENJAMIN PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 48648 | BENJAMIN PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 48649 | BENJAMIN PEREZ GANDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618341 | BENJAMIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48650 | BENJAMIN PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 48651 | BENJAMIN PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48652 | BENJAMIN PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618342 | BENJAMIN PEREZ MARTINEZ | URB SANTA ROSA | 42-29 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 618343 | BENJAMIN PEREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 48653 | BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48654 | BENJAMIN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 48655 | BENJAMIN PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48656 | BENJAMIN PIZARRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 48657 | BENJAMIN PONCE MENA | ADDRESS ON FILE | | | | | | | |
| 618344 | BENJAMIN QUIJANO RODRIGUEZ | HC 3 BOX 12757 | | | | CAMUY | PR | 00627 | |
| 48658 | BENJAMIN QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 618345 | BENJAMIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 48659 | BENJAMIN QUINTANA ROBERT | ADDRESS ON FILE | | | | | | | |
| 48660 | BENJAMIN QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 48661 | Benjamin Quintero, Ana M | ADDRESS ON FILE | | | | | | | |
| 48662 | BENJAMIN QUINTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 618346 | BENJAMIN RAMIREZ | HC 2 BOX 19547 | | | | GURABO | PR | 00778 | |
| 618347 | BENJAMIN RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 618348 | BENJAMIN RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 618349 | BENJAMIN RAMOS ACOSTA | EDIF C E M 1409 | AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 618350 | BENJAMIN RAMOS ACOSTA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618351 | BENJAMIN RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 618352 | BENJAMIN RAMOS GUZMAN | URB SANTA MARIA | 141 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2055 | |
| 618353 | BENJAMIN RAMOS ROMAN | HC 3 BOX 31374 | | | | AGUADA | PR | 00602 | |
| 618354 | BENJAMIN REYES BONILLA | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 48663 | BENJAMIN REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618355 | BENJAMIN REYES ORTIZ | HC 04 BOX 49340 | | | | CAGUAS | PR | 00725-9046 | |
| 48664 | BENJAMIN REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 48665 | BENJAMIN RIGUARD MORALES | ADDRESS ON FILE | | | | | | | |
| 618356 | BENJAMIN RIGUARD MORALES | EL LAREDO | 8 CALLE MANOLO | | | LARES | PR | 00669 | |
| 48666 | BENJAMIN RIOS ATILES | ADDRESS ON FILE | | | | | | | |
| 618357 | BENJAMIN RIOS COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 48667 | BENJAMIN RIOS, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| 618358 | BENJAMIN RIVALTA | 205 CALLE DE DIEGO | | | | SAN JUAN | PR | 00926 | |
| 618359 | BENJAMIN RIVERA | PO BOX 2070 | | | | AGUADILLA | PR | 00602 | |
| 48668 | BENJAMIN RIVERA / CABO ROJO OLD TIMERS | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 | |
| 618360 | BENJAMIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 618361 | BENJAMIN RIVERA BRUNO | TIERRAS NUEVAS RR 1 | BOX 11610 | | | MANATI | PR | 00674 | |
| 618362 | BENJAMIN RIVERA BURGOS | PO BOX 929 | | | | SAINT JUST | PR | 00978 | |
| 48669 | BENJAMIN RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 618363 | BENJAMIN RIVERA HERNANDEZ | PO BOX 1339 | | | | TOA BAJA | PR | 00951 | |
| 48670 | BENJAMIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 48671 | BENJAMIN RIVERA JIMENEZ V DEPTO FAMILIA | LCDO. GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 48672 | BENJAMIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48673 | BENJAMIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 48674 | BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618364 | BENJAMIN RIVERA PEREIRA | RR 1 BOX 3657 | | | | CIDRA | PR | 00739 | |
| 48675 | BENJAMIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618365 | BENJAMIN RIVERA RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 618366 | BENJAMIN RIVERA RIVERA | URB PRADEROS | AL CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 618367 | BENJAMIN RIVERA ROSA | COLONIA FELICITA | BUZ 3006 | | | PATILLAS | PR | 000723 | |
| 618368 | BENJAMIN RIVERA SANCHEZ | BO CANTERA | 1408 CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 618369 | BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48676 | BENJAMIN RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 48677 | BENJAMIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 48678 | BENJAMIN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48679 | BENJAMIN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 48680 | BENJAMIN RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 48681 | Benjamin Rivera, Raimundo | ADDRESS ON FILE | | | | | | | |
| 618370 | BENJAMIN RODRIGUEZ ALVAREZ | 136 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 48682 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 48683 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 618371 | BENJAMIN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 618372 | BENJAMIN RODRIGUEZ COLON JR | HC 1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618373 | BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | HC 05 BOX 50205 | | | | MAYAGUEZ | PR | 00680 | |
| 618374 | BENJAMIN RODRIGUEZ GARCIA | VILLAS DE LOIZA | AF3 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 48684 | BENJAMIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618375 | BENJAMIN RODRIGUEZ LOPEZ | URB SAN MARTIN II 10 | | | | JUANA DIAZ | PR | 00795 | |
| 618376 | BENJAMIN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618377 | BENJAMIN RODRIGUEZ MOCTEZUMA | URB CAN GG 13 | CALLE 25 | | | BAYAMON | PR | 00957 | |
| 618378 | BENJAMIN RODRIGUEZ MORENO | HATO TEJAS | 22 BARRIADA PARCUS | | | BAYAMON | PR | 00956 | |
| 618379 | BENJAMIN RODRIGUEZ RIOS | A 8 URB VILLA TPLEDO | | | | ARECIBO | PR | 00612 | |
| 48685 | BENJAMIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618380 | BENJAMIN RODRIGUEZ RIVERA | URB MONTE BRISAS | 3L4 CALLE 105 3RA EXT | | | FAJARDO | PR | 00738 | |
| 48686 | BENJAMIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 48688 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48689 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618381 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618382 | BENJAMIN RODRIGUEZ SUAREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48690 | BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618383 | BENJAMIN RODRIGUEZ VALDES | PARC MARQUEZ 8 | CALLE PALMA | | | MANATI | PR | 00674 | |
| 618384 | BENJAMIN RODRIGUEZ VAZQUEZ | PO BOX 706 | | | | MOROVIS | PR | 00687 0000 | |
| 48691 | BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 48692 | BENJAMIN RODRIGUEZ, EMILY Y. | ADDRESS ON FILE | | | | | | | |
| 48693 | BENJAMIN ROJAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 48694 | BENJAMIN ROMAN / SARA ROMAN | ADDRESS ON FILE | | | | | | | |
| 48695 | BENJAMIN ROMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 48696 | BENJAMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 618385 | BENJAMIN ROMERO GOMEZ | URB BRISAS DE LOIZA | 175 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 618386 | BENJAMIN ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 48697 | BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | PO BOX 30412 65TH INFANTERY STATION | | | | SAN JUAN | PR | 00929 | |
| 48698 | BENJAMIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618387 | BENJAMIN ROSARIO CRISTOBAL | PO BOX 29428 65TH INF STATION | | | | SAN JUAN | PR | 00929-3241 | |
| 48699 | BENJAMIN ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48700 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618388 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618389 | BENJAMIN RUIZ SILVA | COMUNIDAD ESTELA | CALLE 5 | | | RINCON | PR | 00677 | |
| 618390 | BENJAMIN SABIDO SIGLHER | URB ALTA VISTA | T 35 ESQ 23 CALLE 24 | | | PONCE | PR | 00731 | |
| 618391 | BENJAMIN SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 48701 | BENJAMIN SANDOVAL ASPRILLA | ADDRESS ON FILE | | | | | | | |
| 48702 | Benjamin Santana Narbaez | ADDRESS ON FILE | | | | | | | |
| 618392 | BENJAMIN SANTIAGO | P O BOX 176 | | | | CAYEY | PR | 00737 | |
| 48703 | BENJAMIN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 618393 | BENJAMIN SANTIAGO BORRERO | HC 1 BOX 6754 | | | | GUAYANILLA | PR | 00656-9721 | |
| 618394 | BENJAMIN SANTIAGO CHARBONIER | LOIZA VALLEY | I 299 BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 618395 | BENJAMIN SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 48704 | BENJAMIN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618396 | BENJAMIN SANTIAGO ROSARIO | QUEBRADA ARENAS | HC 01 BOX 27143 | | | VEGA BAJA | PR | 00693 | |
| 48705 | BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618397 | BENJAMIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 618398 | BENJAMIN SEBASTIAN LOPEZ | URB DOS PINOS | TOWN HOUSES E 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 618399 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 618400 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 618401 | BENJAMIN SIERRA COLON | ADDRESS ON FILE | | | | | | | |
| 48706 | BENJAMIN SILVA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 48707 | BENJAMIN SOSA SOLTREN | ADDRESS ON FILE | | | | | | | |
| 618402 | BENJAMIN SOTO | BO COCO VIEJO | 126 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 618403 | BENJAMIN SOTO & ASOC | P O BOX 2020 | | | | BARCELONETA | PR | 00691 | |
| 48708 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48709 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618404 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618405 | BENJAMIN SOTO MALDONADO | URB CAGUAS NORTE | L 11 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 618406 | BENJAMIN SOTO MENDEZ | 863 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 618407 | BENJAMIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618408 | BENJAMIN SOTO VARGAS | LA ESPERANZA | S 43 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 618409 | BENJAMIN SUAREZ SANTIAGO | COM BARRANCAS | 177 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 618410 | BENJAMIN SUAREZ SANTIAGO | RR 1 BOX 6249 | | | | GUAYAMA | PR | 00784 | |
| 618411 | BENJAMIN TALAVERA RODRIGUEZ | HC 71 BOX 1817 | | | | NARANJITO | PR | 00719 | |
| 48710 | BENJAMIN TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618412 | BENJAMIN TIRADO ORTIZ | P O BOX 1712 | | | | AIBONITO | PR | 00705 | |
| 48711 | BENJAMIN TORO TORO | ADDRESS ON FILE | | | | | | | |
| 618413 | BENJAMIN TORRES | PO BOX 1658 | | | | AGUADA | PR | 00602 | |
| 618414 | BENJAMIN TORRES | VILLAS DE LA PLAYA | 306 ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 618415 | BENJAMIN TORRES ALEJANDRO | BO LA MESA | | | | CAGUAS | PR | 00725 | |
| 618416 | BENJAMIN TORRES ALVARADO | SECTOR GABIA | 27 BOX 985 | | | COAMO | PR | 00769 | |
| 48712 | BENJAMIN TORRES BALADEJO | ADDRESS ON FILE | | | | | | | |
| 618417 | BENJAMIN TORRES BORRERO | PO BOX 72 | | | | UTUADO | PR | 00641-0072 | |
| 618418 | BENJAMIN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 618419 | BENJAMIN TORRES FIGUEROA | URB SANTA MARIA | 89 CALLE A | | | PONCE | PR | 00731 | |
| 618420 | BENJAMIN TORRES GARCIA | 305 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 618421 | BENJAMIN TORRES GARCIA | PARQUE ECUESTRE | A B 8 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 618422 | BENJAMIN TORRES MARTINEZ | P O BOX 141382 | | | | ARECIBO | PR | 00614-1382 | |
| 48713 | BENJAMIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618423 | BENJAMIN TORRES MERCADO | 931 CALLE GARCIA LEDESMA | | | | SAN JUAN | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618424 | BENJAMIN TORRES OCASIO | P O BOX 1243 | | | | SABANA HOYOS | PR | 00688 | |
| 618425 | BENJAMIN TORRES SANTIAGO | HC 04 BOX 14279 | | | | MOCA | PR | 00676 | |
| 618426 | BENJAMIN TORRES SANTIAGO | HC 1 BOX 7155 | | | | YAUCO | PR | 00698 | |
| 48714 | BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | HC 02 BOX 815 | | | | YAUCO | PR | 00698 | |
| 48715 | BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE | | | | | | | |
| 48716 | BENJAMIN VALENTIN CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 618427 | BENJAMIN VALENTIN CANDELARIO | BO ESPINO | HC 3 BOX 8278 | | | LARES | PR | 00669 | |
| 48717 | BENJAMIN VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 48718 | BENJAMIN VALERIO/ JOSE VALERIO | ADDRESS ON FILE | | | | | | | |
| 618428 | BENJAMIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 618429 | BENJAMIN VARGAS VAZQUEZ | 2 CALLE PERLA FINA | | | | CAROLINA | PR | 00999 | |
| 48719 | BENJAMIN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 48720 | BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 48721 | BENJAMIN VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 48722 | BENJAMIN VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 48723 | BENJAMIN VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 48724 | BENJAMIN VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 618430 | BENJAMIN VELAZQUEZ DELGADO | RES LOS CEDROS | EDIF 2 APTO 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 48725 | BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 48726 | BENJAMIN VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 48727 | BENJAMIN VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 618431 | BENJAMIN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618432 | BENJAMIN VELAZQUEZ RIVERA | RES JARD DE GUDELIZ | EDIF 3 APT 17 | | | LAS PIEDRAS | PR | 00771 | |
| 618433 | BENJAMIN VELEZ GONZALEZ | HC 01 BOX 6142 | | | | MOCA | PR | 00676 | |
| 48728 | BENJAMIN VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48730 | BENJAMIN VILA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 48731 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 48732 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 618434 | BENJAMIN ZAYAS SOTO | D 10 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 48733 | BENJAMINT J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| 48734 | BENJIE CORDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48735 | BENJIE DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 618435 | BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 618436 | BENJIE'S CAR CENTER | HC 866 BOX 765 | | | | FAJARDO | PR | 00738 | |
| 618437 | BENLIT CATERING | CALLE 143 SUITE 1851 | | | | SAN JUAN | PR | 00917 | |
| 48736 | BENMAMAN MD , OLIVA E | ADDRESS ON FILE | | | | | | | |
| 48737 | BENMAMAN PENA, YAHEL E | ADDRESS ON FILE | | | | | | | |
| 48738 | BENN GONZALE, ZULMALY | ADDRESS ON FILE | | | | | | | |
| 48740 | BENN SOTO, ALMA E. | ADDRESS ON FILE | | | | | | | |
| 48741 | Bennasar Monjes, Lydia M | ADDRESS ON FILE | | | | | | | |
| 48742 | BENNAZAR ALCOVER, GRETEL | ADDRESS ON FILE | | | | | | | |
| 48743 | BENNAZAR ALCOVER, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48744 | BENNAZAR CORRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48745 | BENNAZAR LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 48746 | BENNAZAR LOPEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 48747 | BENNAZAR NIN, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 48748 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 48749 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 48750 | BENNAZAR ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48751 | BENNETT DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48752 | BENNETT GONZALEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 48753 | BENNETT LOPEZ / YANIRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 48754 | BENNETT PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 48755 | BENNETT QUINONES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 48756 | BENNETT SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 48757 | BENNETT SERRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 618438 | BENNETTE GONZALEZ MORALES | HC 02 BOX 11534 | | | | HUMACAO | PR | 00791-9615 | |
| 48758 | BENNETTE PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 618439 | BENNIE BENITEZ SIGNS | URB LEVITTOWN | 3430 PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 618440 | BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 48759 | BENNIE FORD | ADDRESS ON FILE | | | | | | | |
| 48760 | BENNIE L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 48761 | BENNY ABRIL VELEZ | ADDRESS ON FILE | | | | | | | |
| 618441 | BENNY ACEVEDO LOPEZ | HC 1 BOX 4793 | | | | LARES | PR | 00669 | |
| 48762 | BENNY ALBARAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618442 | BENNY ALVAREZ GUZMAN | PO BOX 1195 | | | | GURABO | PR | 00778 | |
| 618443 | BENNY ALVAREZ GUZMAN | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 618444 | BENNY CASANOVA PERAZA | HC-01 BOX 3780 | | | | FLORIDA | PR | 00650 | |
| 618445 | BENNY CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 618446 | BENNY CRUZ ROMERO | VILLAS DE PLAYA 2 | APT NN 1 | | | DORADO | PR | 00646 | |
| 618447 | BENNY ESCOBAR ALVARADO | P O BOX 6298 | | | | PONCE | PR | 00733 | |
| 48763 | BENNY ESPADA MATOS | ADDRESS ON FILE | | | | | | | |
| 618448 | BENNY FIGUEROA LUGO | EDIF PESQUERA SUITE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 48764 | BENNY HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 48765 | BENNY J APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618449 | BENNY J ORTIZ | HC 02 BOX 5825 | | | | COMERIO | PR | 00782 | |
| 48766 | BENNY J RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 48767 | BENNY JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 48768 | BENNY L GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 48769 | BENNY LIN PINEIRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48770 | BENNY LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 618450 | BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4756 | |
| 48771 | BENNY MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 48772 | BENNY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 618451 | BENNY NEGRON ROSA | HC 01 BOX 11637 | INGENIO | | | TOA ALTA | PR | 00949-9722 | |
| 48774 | BENNY OMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618452 | BENNY ORTIZ PINEIRO | LA PUNTILLA | 66 CALLE SAN FERNANDO | | | CATA¨O | PR | 00962 | |
| 48775 | BENNY OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618453 | BENNY PEREZ RODRIGUEZ | P O BOX 943 | | | | BARCELONETA | PR | 00617 | |
| 48776 | BENNY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48777 | BENNY R COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 618454 | BENNY RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 618455 | BENNY RODRIGUEZ GERENA | HC 2 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 48778 | BENNY RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 618456 | BENNY RODRIGUEZ MARTINEZ | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 618457 | BENNY RODRIGUEZ ORTIZ | HC 2 BOX 13053 | | | | AGUAS BUENAS | PR | 00703 | |
| 48779 | BENNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48780 | BENNY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 618458 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618459 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 48781 | BENNY SEDA GALARZA | ADDRESS ON FILE | | | | | | | |
| 618460 | BENNY TIRES CENTER | HC 3 BOX 9972 | | | | YABUCOA | PR | 00767 | |
| 618461 | BENNY TOSADO CORTES | PO BOX 755 | | | | JUNCOS | PR | 00777 | |
| 48782 | BENNY VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618462 | BENNY VENDING MACHINE INC | P O BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 48783 | BENNY W.VELEZ | ADDRESS ON FILE | | | | | | | |
| 48784 | BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | ADDRESS ON FILE | | | | | | | |
| 618463 | BENNYS IRON WORKS | ADDRESS ON FILE | | | | | | | |
| 48785 | BENOIT SOSA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 618464 | BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | | SAINT JUST | PR | 00978 | |
| 618465 | BENS SPORTS WAREHOUSE | 65 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 618466 | BENSON AUTO CLINIC | 136 NEMESIO CANALES | | | | SAN JUAN | PR | 00917 | |
| 48786 | BENSON AVILLAN, ELIXIA M | ADDRESS ON FILE | | | | | | | |
| 48787 | BENSON AVILLAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 48788 | BENSON AVILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 48789 | BENSON AVILLAN, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 48790 | BENSON LIMARDO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 48791 | BENSON MILIAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 48792 | BENSON MIRANDA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 48793 | BENSON SCHLAFER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 48794 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48795 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48796 | BENTACOURT AYALA, LENIER | ADDRESS ON FILE | | | | | | | |
| 48797 | BENTEGEAT CORA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 618467 | BENTHOS INC | 49 EDGERTON DRIVE | | | | N FALMOUTH | MA | 02556 | |
| 48798 | Bentine Barbosa, Agustine | ADDRESS ON FILE | | | | | | | |
| 48799 | BENTINE MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 48800 | Bentine Rios, Rita N. | ADDRESS ON FILE | | | | | | | |
| 48801 | BENTINE RIOS, RITA NAHIR | ADDRESS ON FILE | | | | | | | |
| 48802 | BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 48803 | BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 48804 | Bentine Robledo, Wallace | ADDRESS ON FILE | | | | | | | |
| 48805 | BENTLEY MALDONADO, FLOYD | ADDRESS ON FILE | | | | | | | |
| 48806 | BENTLEY, JAYME | ADDRESS ON FILE | | | | | | | |
| 618468 | BENTLY COLLEGE | 175 FOREST STREET | | | | WALTHAM | MA | 02452 | |
| 48807 | BENTURA FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48808 | BENTZ BALSEIRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 48809 | BENTZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 48810 | BENVENUTI BENVENUTI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48811 | BENVENUTTI BENVENUTTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48812 | BENVENUTTI DE RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 48814 | BENVENUTTI GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 48815 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48816 | BENVENUTTI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48817 | BENVENUTTI MIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 48818 | BENVENUTTI MIRO, LUISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48819 | BENVENUTTI MIRO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 48820 | Benvenutti Santiago, Roberto J | ADDRESS ON FILE | | | | | | | |
| 48822 | BENVENUTTI SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | | |
| 48823 | BENVENUTTI TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48824 | BENVENUTTI, JORGE | ADDRESS ON FILE | | | | | | | |
| 48825 | BENVENUTTO MIGONE, LUIS | ADDRESS ON FILE | | | | | | | |
| 48826 | BENVENUTTY COLON, YARELIN | ADDRESS ON FILE | | | | | | | |
| 48827 | BENY GRACE FUENTES LOZADA | ADDRESS ON FILE | | | | | | | |
| 48828 | BENYAIRA E ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 48829 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 48830 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 48831 | BENZAQUEN PARKES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 618469 | BERAIDA SIERRA FIGUEROA | URB STA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 48832 | BERAIDA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618470 | BERANIE S TORRES SOTO | HC 1 BOX 4038 | | | | LARES | PR | 00669 | |
| 48833 | BERAS ACOSTA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 48834 | BERAS AULET, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 48835 | BERAS MALDONADO, AMBAR J. | ADDRESS ON FILE | | | | | | | |
| 48836 | BERAS MALDONADO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 48837 | BERASTAIN GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 48838 | BERASTAIN SANES, ELENA | ADDRESS ON FILE | | | | | | | |
| 48839 | BERASTAIN SANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 48840 | BERASTAIN SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 48841 | BERASTAIN SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 48842 | BERATUNG GROUP LLC | URB EL VALLE | G7 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 48843 | BERBER GROUP LLC | URB RIVIERAS DE CUPEY | 11 CALLE AMAPOLA | | | SAN JUAN | PR | 00926-7447 | |
| 48844 | BERBER VILLAR, NELLY | ADDRESS ON FILE | | | | | | | |
| 48845 | BERBERENA AMEZQUITA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 48846 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 48847 | BERBERENA CORTIJO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 48848 | BERBERENA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 48849 | BERBERENA DELGADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 48850 | BERBERENA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 48851 | BERBERENA DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 48852 | BERBERENA FIGUEROA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 48853 | BERBERENA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 48854 | BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 48855 | BERBERENA FIGUEROA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 48856 | BERBERENA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48858 | BERBERENA MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 48859 | BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48860 | BERBERENA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 48861 | BERBERENA MARTINEZ, MEDALIS | ADDRESS ON FILE | | | | | | | |
| 48862 | BERBERENA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 48863 | Berberena Navarro, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 48864 | BERBERENA NAVARRO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 48865 | BERBERENA OLLER, JAIME | ADDRESS ON FILE | | | | | | | |
| 48866 | BERBERENA OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48867 | BERBERENA RABELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 48868 | BERBERENA REYES, LUDIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48869 | BERBERENA RIVERA, JAVIER ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48870 | BERBERENA RIVERA, JULITZA | ADDRESS ON FILE | | | | | | | |
| 48871 | BERBERENA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 48872 | BERBERENA ROBLES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 48873 | BERBERENA RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 48874 | BERBERENA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 48876 | BERBERENA ROSADO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 48877 | BERBERENA SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 48878 | Berberena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 48879 | BERBERENA SERRANO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 48880 | BERBERENA VAZQUEZ, OTTO N C V | ADDRESS ON FILE | | | | | | | |
| 48881 | BERBERENA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48882 | BERBERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 618471 | BERBLYZE GONZALEZ VELEZ | URB ESTANCIAS BAYAMON | PLAZA 7 D 25 | | | BAYAMON | PR | 00961 | |
| 48883 | BERCEANY MD , LUCIANA C | ADDRESS ON FILE | | | | | | | |
| 48884 | BERCEDONI LISSIER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 48885 | Bercedoni Pena, Kenny N. | ADDRESS ON FILE | | | | | | | |
| 48886 | BERCEDONIS COLON, SOL A | ADDRESS ON FILE | | | | | | | |
| 48887 | BERCEDONIS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 48888 | BERCELLIS J RIVERA BENERO | ADDRESS ON FILE | | | | | | | |
| 48889 | BERCERO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48890 | BERCERO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 48891 | BERDASCO BOSQUES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 48892 | BERDASCO BOSQUES, OLAIDA | ADDRESS ON FILE | | | | | | | |
| 48893 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | | |
| 48894 | BERDECIA AGUEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 48895 | BERDECIA ALBINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 48896 | BERDECIA ALGARIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 48897 | BERDECIA ALVARESZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48898 | BERDECIA AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 48899 | BERDECIA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48900 | BERDECIA BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 48901 | BERDECIA BENITEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 48902 | BERDECIA BERDECIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 48903 | BERDECIA BURGOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 48904 | BERDECIA CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 48906 | BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | | |
| 48907 | BERDECIA CONDE, OMAR | ADDRESS ON FILE | | | | | | | |
| 48908 | BERDECIA CRUZ, CELIA E | ADDRESS ON FILE | | | | | | | |
| 48909 | BERDECIA CRUZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 48910 | BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48911 | BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 48912 | BERDECIA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48913 | BERDECIA CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 48914 | BERDECIA CRUZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 48915 | BERDECIA DAVID, FELICITA | ADDRESS ON FILE | | | | | | | |
| 48916 | Berdecia Davila, Leonard L | ADDRESS ON FILE | | | | | | | |
| 48917 | BERDECIA DE CLAVEL, EMMA R | ADDRESS ON FILE | | | | | | | |
| 48918 | BERDECIA ESCALERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48919 | BERDECIA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 48920 | BERDECIA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 48921 | BERDECIA GOMEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 48922 | BERDECIA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 48923 | BERDECIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48924 | BERDECIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48925 | BERDECIA JIMENEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 48926 | BERDECIA LOPEZ, OSWEL | ADDRESS ON FILE | | | | | | | |
| 48927 | BERDECIA MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 48928 | BERDECIA MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 48930 | BERDECIA MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 48931 | BERDECIA MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 48932 | BERDECIA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48933 | BERDECIA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48934 | BERDECIA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48935 | BERDECIA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 48936 | BERDECIA ORTIZ, ELEDYS | ADDRESS ON FILE | | | | | | | |
| 48937 | BERDECIA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 48938 | BERDECIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48939 | BERDECIA PEREZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 48940 | BERDECIA PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 48941 | BERDECIA PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 48942 | BERDECIA PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 48943 | BERDECIA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48944 | BERDECIA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 48945 | BERDECIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 48946 | BERDECIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48947 | BERDECIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 48948 | BERDECIA RODRIGUEZ, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 48949 | BERDECIA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 48950 | BERDECIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 48951 | BERDECIA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 48952 | BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 48953 | BERDECIA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 48954 | BERDECIA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48955 | BERDECIA ROSA, MELBA | ADDRESS ON FILE | | | | | | | |
| 48956 | BERDECIA ROSADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 48957 | BERDECIA SANCHEZ JAHAIRA | DEMANDANTE: LCDO. JULIO C. COLÓN ORTIZ | DEMANDANTE: PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48958 | BERDECIA SANCHEZ JAHAIRA | ELA POR LA ASEGURADORA REAL LEGACY: LCDO. CARLOS GONZÁLEZ SOLER Y LCDO. RAFAEL BARRETO SOLÁ | ELA POR LA ASEGURADORA REAL LEGACY: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 48959 | BERDECIA SIFUENTES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 48960 | BERDECIA SOTO, GRACE | ADDRESS ON FILE | | | | | | | |
| 48961 | BERDECIA SOTO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 48962 | BERDECIA SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 48963 | BERDECIA TIRADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 48964 | BERDECIA TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 48965 | BERDECIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 48966 | BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | | |
| 48967 | BERDECIA VALENTIN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 48968 | BERDECIA VALENTIN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 48969 | BERDECIA VARGAS, ANA D | ADDRESS ON FILE | | | | | | | |
| 48970 | BERDECIA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48971 | BERDECIA VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 48972 | BERDECIA VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 48973 | BERDECIA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 48974 | BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | | |
| 48975 | BERDEGUEZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 48976 | BERDEGUEZ RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 48977 | BERDEGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48978 | BERDIEL APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48979 | BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48821 | BERDIEL FERRA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 48980 | BERDIEL LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 48981 | BERDIEL PUJOLS, MATIAS | ADDRESS ON FILE | | | | | | | |
| 48982 | BERDIEL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48983 | BERDIEL RIVERA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48984 | BERDIEL RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 48985 | BERDIEL ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48986 | BERDIEL ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 48987 | BERDIEL SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 48988 | BERDIEL SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 48989 | BERDIEL SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48990 | BERDIEL SILVA, OTTO | ADDRESS ON FILE | | | | | | | |
| 48991 | BERDIEL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 48992 | BERDIEL TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 48993 | BERDIEL TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 48994 | BERDIEL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48995 | BERENGENAS TOWING INC | URB LAS ALONDRAS | A29 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| 48996 | BERENGER BERROCALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 48997 | BERENGUER AGUILERA, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 48998 | BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 49000 | BERENGUER CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 49001 | BERENGUER CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49002 | BERENGUER CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 49003 | BERENGUER CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 49004 | BERENGUER MACAYA, DORA M. | ADDRESS ON FILE | | | | | | | |
| 49005 | BERENGUER MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49006 | BERENGUER MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49007 | BERENGUER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 49008 | BERENGUER SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49009 | BERENGUER SEPULVEDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 49010 | BERENGUER SOTO, BOLIVAR E | ADDRESS ON FILE | | | | | | | |
| 49011 | BERENGUER TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 618472 | BERENI SANTIAGO | HC 01 BOX 8656 | | | | SAN GERMAN | PR | 00683 | |
| 770478 | BERENICE BELLOTI SEVILLA | ADDRESS ON FILE | | | | | | | |
| 49012 | BERENICE CORREA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49013 | BERENICE CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 618473 | BERENICE GONZALEZ PEREZ | URB VISTA DE CAMUY | G 19 CALLE 1 | | | CAMUY | PR | 00627 | |
| 49014 | BERENICE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49015 | BERENICE R. SUEIRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 48857 | BERENICE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49016 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 618474 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 49017 | BERENID LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49018 | BERENIS DROS PEREZ | ADDRESS ON FILE | | | | | | | |
| 618475 | BERENITH RIVERA ESTREMERA | NUEVA VIDA | 137D CALLE 8A | | | PONCE | PR | 00731 | |
| 49019 | BERENITH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 49020 | Berenna Pacheco Castillo | ADDRESS ON FILE | | | | | | | |
| 49021 | Berenquer Cruz, Joel | ADDRESS ON FILE | | | | | | | |
| 49022 | BEREZDIVIN BARROCAS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 49023 | BERG MD , CHARLES F | ADDRESS ON FILE | | | | | | | |
| 49024 | BERG SOLUTIONS CONSULTING CORP | VILLA CARIBE | 129 VIA CAFETAL | | | CAGUAS | PR | 00727-3036 | |
| 49025 | BERGANZO RIVERA, LADY | ADDRESS ON FILE | | | | | | | |
| 49026 | BERGANZO RIVERA, LADY S | ADDRESS ON FILE | | | | | | | |
| 49027 | BERGARA ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49028 | BERGEN AMBULATORY SURGERY CENTER | ATTN: MEDICAL RECORDS | 190 MIDLAND AVENUE | | | SADLE BROOK | NJ | 07663 | |
| 49029 | BERGEN REGIONAL MEDICAL CENTER | 230 EAST RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-4131 | |
| 49030 | BERGES BUISAC MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49031 | BERGES CHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 49032 | BERGES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49033 | BERGES MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 49034 | BERGES MORALES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 48875 | BERGHOFF MD , WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 48929 | BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3159 | |
| 49035 | BERGODERE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 49036 | BERGODERE COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49037 | BERGOLLO ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49038 | BERGOLLO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49039 | BERGOLLO BURGOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 49040 | BERGOLLO BURGOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 49041 | BERGOLLO CASILLLAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 49042 | BERGOLLO ESPINO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 49043 | BERGOLLO FERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 49044 | BERGOLLO LOZADA, MARILU | ADDRESS ON FILE | | | | | | | |
| 49045 | BERGOLLO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49046 | BERGOLLO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 49047 | BERGOLLO ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 49048 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49049 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49050 | BERGOLLO PAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49051 | BERGOLLO RODRIGUEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 49052 | Bergollo Rodriguez, Ernie E | ADDRESS ON FILE | | | | | | | |
| 49053 | BERGOLLO SANABRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 49054 | BERGOLLO SOTO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 49055 | BERGOLLO TORRES, YARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49056 | BERGOLLO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49057 | BERGOLLO VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 49058 | BERGOLLO VEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 49059 | BERGOLLO VIDAL, AYSHA M | ADDRESS ON FILE | | | | | | | |
| 49060 | BERGOLLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 49061 | BERGQUIST ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49062 | BERGQUIST PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 49063 | BERGQUIST SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 49064 | BERIGUETE MEDIN, ELENA | ADDRESS ON FILE | | | | | | | |
| 49065 | BERIGUETE MIRANDA, MADERIC | ADDRESS ON FILE | | | | | | | |
| 49066 | BERINGER TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 49067 | BERIO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 49068 | BERIO BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 49069 | BERIO BONILLA, ISHAI | ADDRESS ON FILE | | | | | | | |
| 49070 | BERIO COSME, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 49072 | BERIO DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 49073 | BERIO DISTRIBUTORS INC | APARTADO 2345 | | | | BAYAMON | PR | 00960 | |
| 49074 | BERIO DISTRIBUTORS INC | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 49075 | BERIO RAMOS MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 49076 | BERIO RAMOS, MONIN | ADDRESS ON FILE | | | | | | | |
| 49077 | BERIO RAMOS, MONIN | ADDRESS ON FILE | | | | | | | |
| 49078 | BERIO ROUSSEL, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 49079 | BERIO TIRADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49080 | BERIO VARGAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 49081 | BERIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49082 | BERIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 49083 | BERIQUETE SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 49084 | BERISTAIN LARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 49085 | BERKAN / MENDEZ | ADDRESS ON FILE | | | | | | | |
| 49086 | BERKIS A. CABRERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 49087 | BERKIS AMARILYS BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 618476 | BERKLEE COLLEGE | 1140 BOYLSTON STREET | | | | BOSTON | MA | 00215 3693 | |
| 49088 | BERKLEY INSURANCE COMPANY | 3 STAMFORD PLAZA 301 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| 49089 | Berkley Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830 | |
| 49090 | Berkley Insurance Company | Attn: Kathleen Ferreira , Circulation of Risk | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49092 | Berkley Insurance Company | Attn: Kathleen Ferreira, Consumer Complaint Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49093 | Berkley Insurance Company | Attn: Kathlenn Ferreira , Regulatory Compliance Government | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49094 | Berkley Insurance Company | Attn: Larry Hansen, Vice President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49095 | Berkley Insurance Company | Attn: Mark Good, Premiun Tax Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49096 | Berkley Insurance Company | Attn: William Berkley, President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49097 | Berkley Insurance Company | c/o CT Corporation System, Agent for Service of Process | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49098 | BERKLEY INTERNATIONAL PUERTO RICO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 49099 | BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | | | | PITTSFIELD | MA | 01201 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49100 | Berkshire Hathaway Assurance Corporation | 3555 Farnam Street | | | | Omaha | NE | 68131 | |
| 49101 | Berkshire Hathaway Assurance Corporation | Attn: Donald Wurster, President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 49102 | Berkshire Hathaway Assurance Corporation | Attn: Rod Rathbun, Vice President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 49103 | BERKYS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 49104 | BERLANGA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49105 | BERLANGA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 49106 | BERLANGA SANTIAGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 49107 | BERLINGERI BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49108 | BERLINGERI BONILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 49109 | BERLINGERI DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 49110 | BERLINGERI EMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 49111 | BERLINGERI FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| 49112 | BERLINGERI GENES, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 49113 | BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 49114 | BERLINGERI HERNANDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 49115 | BERLINGERI HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49116 | BERLINGERI LABORDE, MARESSA | ADDRESS ON FILE | | | | | | | |
| 49117 | BERLINGERI MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49118 | BERLINGERI MIRANDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 49119 | BERLINGERI NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 49120 | Berlingeri Pabon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 49121 | BERLINGERI RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 49122 | BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 49123 | BERLINGERI ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49124 | BERLINGERI SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 49125 | BERLINGERIE HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 49126 | BERLINGERY RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 49127 | BERLIS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 49091 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 49128 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 49129 | BERLITZ | PLAZA EL AMAL BL | 282 J.T. PINERO AVENUE SUITE 200A | | | SAN JUAN | PR | 00927 | |
| 49130 | BERLITZ DE PUERTO RICO | 6701 MARGINAL BIASCOCHEA | SUITE 206 ISLA VERDE MALL | | | CAROLINA | PR | 00979-7606 | |
| 49131 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PIðEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 49132 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 770960 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 49133 | BERLITZ I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618477 | BERLITZ LANGUAGE INC | 282 J T PINERO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | | SAN JUAN | PR | 00927 | |
| 618478 | BERLITZ LANGUAGE INC | CAPARRA GALLERY SUITE 102 | 107 CALLE OREGON | | | GUAYNABO | PR | 00966 | |
| 618479 | BERLITZ LANGUAGE INC | 3106 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 618480 | BERLITZA RODRIGUEZ ORTIZ | HC 1 BOX 4345 | | | | BARRANQUITAS | PR | 00794 | |
| 49134 | BERLIZ TORRES SALGADO | ADDRESS ON FILE | | | | | | | |
| 49135 | BERLY APONTE, BELSIE I | ADDRESS ON FILE | | | | | | | |
| 49136 | BERLY APONTE, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| 49137 | Berly Bermudez, Rafael | ADDRESS ON FILE | | | | | | | |
| 49138 | Berly De Jesus, Ramon | ADDRESS ON FILE | | | | | | | |
| 49139 | BERLY RIVERA, CAIRA | ADDRESS ON FILE | | | | | | | |
| 49140 | BERLY TORRES, DOLLY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49141 | BERLYDIS GARCIA ALBERT | ADDRESS ON FILE | | | | | | | |
| 618481 | BERMA A BADILLO SUSS | ADDRESS ON FILE | | | | | | | |
| 49142 | BERMAN MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 618482 | BERMARI RIOS DIAZ | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| 49143 | BERMEJO CHICO, JULIO | ADDRESS ON FILE | | | | | | | |
| 49145 | BERMEJO DE LA ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 49146 | BERMEJO DE LA ROSA, JACOB | ADDRESS ON FILE | | | | | | | |
| 49147 | BERMEJO DECLET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49148 | Bermejo Declet, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 49149 | BERMEJO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49150 | BERMEJO MORALES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 49151 | BERMEJO MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 49152 | BERMEJO PLATA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 49153 | BERMEJO PLATA, NELSON | ADDRESS ON FILE | | | | | | | |
| 49154 | BERMEJO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49155 | BERMEJO SEMPRIT, ILIANA | ADDRESS ON FILE | | | | | | | |
| 49156 | BERMEJO SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 49157 | BERMEJO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 49158 | BERMICHELLY M LOPEZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49159 | BERMILY MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 49160 | BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 49161 | BERMONTIZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49162 | Bermonty Espinal, Emilio | ADDRESS ON FILE | | | | | | | |
| 49163 | BERMUDES DIAZ, ALBA V. | ADDRESS ON FILE | | | | | | | |
| 49164 | BERMUDES VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 49165 | BERMUDEZ ACEVEDO, AGNES | ADDRESS ON FILE | | | | | | | |
| 49166 | BERMUDEZ ACEVEDO, DENISE | ADDRESS ON FILE | | | | | | | |
| 49167 | BERMUDEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 49168 | BERMUDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 49169 | BERMUDEZ ACEVEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 49170 | BERMUDEZ ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49171 | BERMUDEZ ACEVEDO, WADELINE | ADDRESS ON FILE | | | | | | | |
| 49172 | BERMUDEZ ACEVEDO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 49173 | BERMUDEZ ACOSTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 49174 | BERMUDEZ ACOSTA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 49175 | BERMUDEZ AFANADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 49176 | BERMUDEZ AFANADOR, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| 49177 | BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49178 | BERMUDEZ ALLENDE, SAMORY | ADDRESS ON FILE | | | | | | | |
| 49179 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49180 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49181 | BERMUDEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49182 | BERMUDEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49183 | BERMUDEZ AMARO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 49184 | BERMUDEZ AMARO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49185 | BERMUDEZ AMARO, SYRNIA E | ADDRESS ON FILE | | | | | | | |
| 49186 | BERMUDEZ ANAYA, JOVANY X | ADDRESS ON FILE | | | | | | | |
| 49187 | BERMUDEZ ANDINO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 49188 | BERMUDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49189 | BERMUDEZ APONTE, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49190 | BERMUDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 49191 | BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49192 | BERMUDEZ ARMAIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618483 | BERMUDEZ AUTO PART | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 49193 | BERMUDEZ AUTO SHOP | 41 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 618484 | BERMUDEZ AUTO SHOP | VILLA DEL JUAN | B 3 CALLE AA | | | PONCE | PR | 00731 | |
| 618485 | BERMUDEZ AUTO SHOP | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 618486 | BERMUDEZ AUTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 49194 | BERMUDEZ AYALA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 49195 | BERMUDEZ BAEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 49196 | BERMUDEZ BAEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 49197 | BERMUDEZ BANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 49198 | BERMUDEZ BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 49199 | BERMUDEZ BERMUDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 49200 | BERMUDEZ BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 49201 | BERMUDEZ BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49202 | BERMUDEZ BERNARDI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49203 | BERMUDEZ BERNARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 49204 | BERMUDEZ BERNIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 49205 | BERMUDEZ BERRIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49206 | Bermudez Berrios, Samuel O. | ADDRESS ON FILE | | | | | | | |
| 49207 | BERMUDEZ BERTRAND, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 49208 | BERMUDEZ BONERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49209 | BERMUDEZ BONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 49210 | BERMUDEZ BONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 49211 | BERMUDEZ BRITO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 49212 | BERMUDEZ BRITO, KRENLY | ADDRESS ON FILE | | | | | | | |
| 49213 | Bermudez Brito, Luis R | ADDRESS ON FILE | | | | | | | |
| 49214 | BERMUDEZ BRUNO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 49215 | BERMUDEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49216 | Bermudez Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| 49217 | BERMUDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49218 | BERMUDEZ CABA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49219 | BERMUDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49220 | BERMÚDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49221 | BERMUDEZ CADAVEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| 49222 | BERMUDEZ CAMPESINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49223 | BERMUDEZ CAMPESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 49224 | BERMUDEZ CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49225 | BERMUDEZ CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 49226 | BERMUDEZ CAPACETTI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 49227 | BERMUDEZ CAPACETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 49228 | BERMUDEZ CAPACETTI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 49229 | BERMUDEZ CAPACETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| 49230 | BERMUDEZ CARAMBOT, ERICK N. | ADDRESS ON FILE | | | | | | | |
| 49231 | BERMUDEZ CARMONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 49232 | BERMUDEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49233 | BERMUDEZ CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 49234 | BERMUDEZ CARRILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 49235 | BERMUDEZ CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49236 | Bermudez Catala, Herminio | ADDRESS ON FILE | | | | | | | |
| 49237 | BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 49238 | BERMUDEZ CENTENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 49239 | BERMUDEZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49240 | BERMUDEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49241 | BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 49242 | BERMUDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49243 | BERMUDEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49244 | BERMUDEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 49245 | BERMUDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49246 | Bermudez Colon, Gloria M | ADDRESS ON FILE | | | | | | | |
| 49247 | BERMUDEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 49248 | BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 49249 | BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 49250 | BERMUDEZ CORREA, EMILY E | ADDRESS ON FILE | | | | | | | |
| 49251 | BERMUDEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 49252 | BERMUDEZ COSME, ADA ENID | ADDRESS ON FILE | | | | | | | |
| 49253 | BERMUDEZ COSME, DAVID | ADDRESS ON FILE | | | | | | | |
| 49254 | BERMUDEZ COSME, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49255 | BERMUDEZ COSME, MARTHA | ADDRESS ON FILE | | | | | | | |
| 49256 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49257 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49258 | BERMUDEZ COSME, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 49259 | BERMUDEZ COTTO, LIZA | ADDRESS ON FILE | | | | | | | |
| 49260 | BERMUDEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 49261 | BERMUDEZ CRUZ, KYARA | ADDRESS ON FILE | | | | | | | |
| 49262 | BERMUDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49264 | BERMUDEZ DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49265 | BERMUDEZ DE GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 49266 | BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 49267 | BERMUDEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49268 | BERMUDEZ DE JESUS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49269 | Bermudez De Jesus, Xyomara | ADDRESS ON FILE | | | | | | | |
| 49270 | Bermudez De La Cruz, Luis R | ADDRESS ON FILE | | | | | | | |
| 49271 | BERMUDEZ DE MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 49272 | BERMUDEZ DE PEDRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49273 | BERMUDEZ DE TAFUR, DORIS S | ADDRESS ON FILE | | | | | | | |
| 49275 | BERMUDEZ DEJESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49276 | BERMUDEZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49277 | BERMUDEZ DEL VALLE, LUIS M | ADDRESS ON FILE | | | | | | | |
| 49278 | Bermudez Del Valle, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 49279 | BERMUDEZ DEL VALLE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 49280 | BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 49281 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49282 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49283 | Bermudez Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| 49284 | BERMUDEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49285 | BERMUDEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49286 | BERMUDEZ DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49287 | BERMUDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49290 | BERMUDEZ DIAZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 49291 | BERMUDEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49293 | BERMUDEZ EMMANUELLI, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 49294 | BERMUDEZ ENCARNACION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49295 | BERMUDEZ ESPINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 49296 | BERMUDEZ ESPINO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 49297 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49298 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49299 | BERMUDEZ ESPINO, SUJEY | ADDRESS ON FILE | | | | | | | |
| 49300 | BERMUDEZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49301 | BERMUDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 49302 | BERMUDEZ FERNANDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| 49303 | BERMUDEZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 49304 | BERMUDEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49305 | Bermudez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 49306 | BERMUDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49307 | BERMUDEZ FIGUEROA, EVA E. | ADDRESS ON FILE | | | | | | | |
| 49308 | BERMUDEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49309 | BERMUDEZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49310 | BERMUDEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49311 | Bermudez Figueroa, Raquel | ADDRESS ON FILE | | | | | | | |
| 49312 | BERMUDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 49313 | BERMUDEZ FLORES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 49314 | BERMUDEZ FLORES, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 49315 | BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 49316 | BERMUDEZ FONSECA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49317 | BERMUDEZ FONTANEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 49318 | BERMUDEZ FUENTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 49319 | BERMUDEZ FUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 49320 | BERMUDEZ GARAY, EVA | ADDRESS ON FILE | | | | | | | |
| 49321 | BERMUDEZ GARAY, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 49322 | Bermudez Garay, Pablo O | ADDRESS ON FILE | | | | | | | |
| 49323 | BERMUDEZ GARCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49324 | BERMUDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 49325 | BERMUDEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49326 | BERMUDEZ GARCIA, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 49327 | BERMUDEZ GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 49328 | BERMUDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49329 | BERMUDEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49330 | BERMUDEZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49331 | BERMUDEZ GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 49332 | BERMUDEZ GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 49333 | BERMUDEZ GOMEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 49334 | BERMUDEZ GONZAELZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 49335 | BERMUDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49336 | BERMUDEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 49337 | BERMUDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49338 | BERMUDEZ GONZALEZ, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49339 | BERMUDEZ GONZALEZ, LEILA A. | ADDRESS ON FILE | | | | | | | |
| 49340 | BERMUDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49341 | BERMUDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 49342 | BERMUDEZ GONZALEZ, MILTA E | ADDRESS ON FILE | | | | | | | |
| 49343 | BERMUDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 49344 | BERMUDEZ GONZALEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 49345 | BERMUDEZ GONZALEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 49346 | BERMUDEZ GONZALEZ, WILDAIRY | ADDRESS ON FILE | | | | | | | |
| 49347 | BERMUDEZ GUZMAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 49348 | BERMUDEZ GUZMAN, NIDYA M | ADDRESS ON FILE | | | | | | | |
| 49349 | BERMUDEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49350 | BERMUDEZ HERNANDEZ MD, THAIS | ADDRESS ON FILE | | | | | | | |
| 49351 | BERMUDEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 49352 | BERMUDEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 49353 | BERMUDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 49354 | BERMUDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49355 | Bermudez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 49356 | BERMUDEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49357 | BERMUDEZ HUERTAS, LEISSA | ADDRESS ON FILE | | | | | | | |
| 49358 | BERMUDEZ INOSTROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 49359 | BERMUDEZ INOSTROZA, ANA E | ADDRESS ON FILE | | | | | | | |
| 49360 | BERMUDEZ INOSTROZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49361 | BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 49362 | BERMUDEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49363 | BERMUDEZ JOUBERT, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 49364 | BERMUDEZ LASANTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 49365 | BERMUDEZ LAUREAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 49366 | BERMUDEZ LAUREANO, EDITH I | ADDRESS ON FILE | | | | | | | |
| 49367 | BERMUDEZ LAUREANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 49368 | BERMUDEZ LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 49369 | BERMUDEZ LEON, DAISY | ADDRESS ON FILE | | | | | | | |
| 49370 | BERMUDEZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49371 | BERMUDEZ LIZARDI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49372 | BERMUDEZ LIZARDI, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 49373 | BERMUDEZ LLANOS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 49374 | BERMUDEZ LONGO DIAZ MASSO SE | ADDRESS ON FILE | | | | | | | |
| 49375 | Bermudez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 49376 | BERMUDEZ LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 49377 | BERMUDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49378 | BERMUDEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 49379 | BERMUDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49381 | BERMUDEZ LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 49382 | BERMUDEZ LUGO, KARIM E. | ADDRESS ON FILE | | | | | | | |
| 49274 | BERMUDEZ LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 49383 | BERMUDEZ LUGO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 49384 | BERMUDEZ LUGO, YUL | ADDRESS ON FILE | | | | | | | |
| 49385 | BERMUDEZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 49386 | BERMUDEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 49387 | BERMUDEZ MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49388 | BERMUDEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49389 | BERMUDEZ MALDONADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 49390 | BERMUDEZ MANGUAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 49391 | BERMUDEZ MARCANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49392 | BERMUDEZ MARCANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 49393 | BERMUDEZ MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49395 | BERMUDEZ MARGARIDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 49396 | BERMUDEZ MARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 49397 | BERMUDEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49398 | BERMUDEZ MARQUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 49399 | BERMUDEZ MARQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49400 | BERMUDEZ MARTES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 49401 | BERMUDEZ MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49402 | Bermudez Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 49403 | BERMUDEZ MARTINEZ, DANESSA M. | ADDRESS ON FILE | | | | | | | |
| 49404 | BERMUDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49405 | Bermudez Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 49406 | Bermudez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 49407 | BERMUDEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49408 | BERMUDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 49409 | BERMUDEZ MARTINEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 49410 | BERMUDEZ MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 49411 | BERMUDEZ MARTINEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 49412 | BERMUDEZ MARTINEZ, RITA S | ADDRESS ON FILE | | | | | | | |
| 49413 | BERMUDEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 49414 | BERMUDEZ MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49415 | BERMUDEZ MATEO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49416 | BERMUDEZ MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 49417 | BERMUDEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 49419 | BERMUDEZ MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 49420 | BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| 49421 | BERMUDEZ MAYSONNET, JOSE | ADDRESS ON FILE | | | | | | | |
| 49422 | Bermudez Medina, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 49423 | BERMUDEZ MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 49424 | BERMUDEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 49425 | BERMUDEZ MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 49426 | Bermudez Melendez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49428 | BERMUDEZ MELENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 49429 | Bermudez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 49430 | BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 49431 | BERMUDEZ MELENDEZ, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 49432 | BERMUDEZ MILLAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| 49434 | BERMUDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49435 | BERMUDEZ MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 49437 | BERMUDEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 49438 | Bermudez Modesto, Luis R | ADDRESS ON FILE | | | | | | | |
| 49439 | Bermudez Molina, Joel | ADDRESS ON FILE | | | | | | | |
| 49440 | BERMUDEZ MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49441 | Bermudez Molina, Juan C | ADDRESS ON FILE | | | | | | | |
| 49442 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49443 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49444 | Bermudez Montalvo, Lumaris | ADDRESS ON FILE | | | | | | | |
| 49445 | BERMUDEZ MONTANEZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 49446 | BERMUDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49447 | BERMUDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 49448 | BERMUDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49449 | BERMUDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49450 | BERMUDEZ MORALES, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 49451 | BERMUDEZ MORALES, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 49452 | BERMUDEZ MORALES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 49453 | BERMUDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49454 | BERMUDEZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49455 | BERMUDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 49456 | BERMUDEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 49457 | BERMUDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 49458 | BERMUDEZ MORALES, NINA | ADDRESS ON FILE | | | | | | | |
| 49459 | BERMUDEZ MORENO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 49460 | BERMUDEZ MRTINEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 49461 | BERMUDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49462 | BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49463 | BERMUDEZ MUNOZ, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 49464 | BERMUDEZ MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 49465 | BERMUDEZ MUNOZ, JANARA | ADDRESS ON FILE | | | | | | | |
| 49466 | BERMUDEZ NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 49467 | BERMUDEZ NAVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49468 | BERMUDEZ NEGRON, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 49469 | BERMUDEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 49470 | BERMUDEZ NEGRON, MIRTA A | ADDRESS ON FILE | | | | | | | |
| 49471 | BERMUDEZ NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 49472 | BERMUDEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 49473 | BERMUDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49474 | BERMUDEZ NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 49475 | Bermudez Nieves, Luis O. | ADDRESS ON FILE | | | | | | | |
| 49476 | BERMUDEZ NIEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 49477 | Bermudez Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 49478 | BERMUDEZ OCASIO, JANIRE | ADDRESS ON FILE | | | | | | | |
| 49479 | BERMUDEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 49480 | BERMUDEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 49481 | BERMUDEZ O'FARRIL, LOYDA | ADDRESS ON FILE | | | | | | | |
| 49482 | BERMUDEZ OFARRILL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49483 | BERMUDEZ OLAVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49484 | BERMUDEZ OLIVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 49485 | BERMUDEZ OLIVO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 49486 | BERMUDEZ OLIVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 49487 | BERMUDEZ OLMEDA, AIXA J | ADDRESS ON FILE | | | | | | | |
| 49488 | BERMUDEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49489 | Bermudez Oquendo, Angel L | ADDRESS ON FILE | | | | | | | |
| 49490 | Bermudez Oquendo, Ivonne Marie | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49491 | BERMUDEZ OQUENDO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 49492 | BERMUDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49493 | BERMUDEZ ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 49495 | BERMUDEZ ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 49496 | BERMUDEZ ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 49497 | BERMUDEZ ORTIZ, DARVIN | ADDRESS ON FILE | | | | | | | |
| 49498 | BERMUDEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 49499 | BERMUDEZ ORTIZ, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 49500 | BERMUDEZ ORTIZ, FABIOLA S | ADDRESS ON FILE | | | | | | | |
| 49501 | BERMUDEZ ORTIZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49502 | BERMUDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 49503 | BERMUDEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 49504 | BERMUDEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 49505 | BERMUDEZ ORTIZ, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 49506 | Bermudez Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 49507 | BERMUDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49508 | BERMUDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49509 | BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 49510 | BERMUDEZ PADUANI, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 49511 | BERMUDEZ PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| 49512 | BERMUDEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 49513 | BERMUDEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49514 | BERMUDEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49515 | BERMUDEZ PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 49516 | BERMUDEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 49517 | BERMUDEZ PAGAN, YADIEL | ADDRESS ON FILE | | | | | | | |
| 49518 | BERMUDEZ PEREA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 49519 | BERMUDEZ PEREZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 49520 | BERMUDEZ PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 49521 | BERMUDEZ PEREZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 49522 | BERMUDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 49523 | BERMUDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 49524 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49525 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49526 | BERMUDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 49527 | BERMUDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49528 | BERMUDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49529 | BERMUDEZ PINTO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 49530 | BERMUDEZ PORTALATIN, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 49531 | BERMUDEZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 49532 | BERMUDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49533 | BERMUDEZ QUINONES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 49534 | BERMUDEZ QUINONES, YOEL | ADDRESS ON FILE | | | | | | | |
| 49535 | BERMUDEZ QUINONEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 49536 | BERMUDEZ RAMIREZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 49537 | BERMUDEZ RAMOS, KYMBERLY | ADDRESS ON FILE | | | | | | | |
| 49538 | BERMUDEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49539 | BERMUDEZ RAMOS, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 49540 | BERMUDEZ REVERON, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49541 | Bermudez Reyes, Alex D | ADDRESS ON FILE | | | | | | | |
| 49542 | BERMUDEZ REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 49543 | BERMUDEZ REYES, JENIFER | ADDRESS ON FILE | | | | | | | |
| 49544 | BERMUDEZ REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| 49545 | BERMUDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| 49418 | BERMUDEZ REYES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 49546 | BERMUDEZ RIVERA MD, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 49547 | BERMUDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49548 | Bermudez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 49549 | BERMUDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49550 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49551 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49552 | BERMUDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49553 | BERMUDEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 49555 | BERMUDEZ RIVERA, INGRED M | ADDRESS ON FILE | | | | | | | |
| 49556 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 49557 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 49558 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49559 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49560 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49561 | Bermudez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 49562 | BERMUDEZ RIVERA, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 49563 | BERMUDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 49564 | BERMUDEZ RIVERA, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49565 | Bermudez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 49566 | BERMUDEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49567 | BERMUDEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 49568 | BERMUDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 49569 | BERMUDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49570 | BERMUDEZ RIVERA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 49571 | BERMUDEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 49572 | BERMUDEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 49573 | BERMUDEZ RIVERA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 49574 | BERMUDEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 49575 | BERMUDEZ RIVERA, TJADER | ADDRESS ON FILE | | | | | | | |
| 49576 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49577 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49578 | BERMUDEZ RIVERA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 49579 | BERMUDEZ ROBLES, ANA Y | ADDRESS ON FILE | | | | | | | |
| 49580 | BERMUDEZ ROBLES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 49581 | BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49582 | BERMUDEZ ROBLES, HEYDI | ADDRESS ON FILE | | | | | | | |
| 49583 | BERMUDEZ ROBLES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49584 | BERMUDEZ ROBLES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 49585 | Bermudez Robles, Wildaliz | ADDRESS ON FILE | | | | | | | |
| 49586 | BERMUDEZ RODRIGUE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 49587 | BERMUDEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 49588 | BERMUDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49589 | BERMUDEZ RODRIGUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 49590 | BERMUDEZ RODRIGUEZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 49591 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49592 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49593 | BERMUDEZ RODRIGUEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 49594 | BERMUDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49595 | BERMUDEZ RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 49596 | BERMUDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 49597 | BERMUDEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 49598 | BERMUDEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49599 | BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 49600 | BERMUDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 49601 | Bermudez Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 49602 | BERMUDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49603 | BERMUDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49604 | BERMUDEZ RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| 49605 | BERMUDEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 49606 | BERMUDEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 49607 | BERMUDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49608 | BERMUDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 49609 | BERMUDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 49610 | Bermudez Rodriguez, Roger M. | ADDRESS ON FILE | | | | | | | |
| 49611 | BERMUDEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| 49612 | BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 49613 | BERMUDEZ RODRIGUEZ, WILLIAM MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49614 | BERMUDEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 49615 | BERMUDEZ ROLDAN, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 49616 | BERMUDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49617 | Bermudez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 49292 | BERMUDEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49618 | BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 49619 | BERMUDEZ ROMERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 49620 | BERMUDEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 49621 | BERMUDEZ ROSADO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 49622 | BERMUDEZ ROSADO, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 49623 | BERMUDEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 49624 | BERMUDEZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 49625 | BERMUDEZ ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49626 | BERMUDEZ ROSADO, VIMARY | ADDRESS ON FILE | | | | | | | |
| 49627 | Bermudez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| 49628 | BERMUDEZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 49629 | BERMUDEZ ROSARIO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 49630 | BERMUDEZ ROSARIO, LUDIN | ADDRESS ON FILE | | | | | | | |
| 49631 | BERMUDEZ RUIZ, DELSIE R | ADDRESS ON FILE | | | | | | | |
| 49632 | BERMUDEZ RUIZ, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 49633 | BERMUDEZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 49634 | BERMUDEZ SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 49635 | BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 49436 | BERMUDEZ SANABRIA, DARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49636 | BERMUDEZ SANCHEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 49637 | BERMUDEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49638 | BERMUDEZ SANCHEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 49639 | BERMUDEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 49640 | BERMUDEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49641 | BERMUDEZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 49642 | BERMUDEZ SANCHEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 49643 | BERMUDEZ SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 49644 | BERMUDEZ SANTANA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 49645 | BERMUDEZ SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 49646 | BERMUDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49647 | BERMUDEZ SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 49648 | BERMUDEZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 49649 | BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 49650 | BERMUDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 49651 | BERMUDEZ SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 49652 | BERMUDEZ SANTIAGO, MASSIEL L. | ADDRESS ON FILE | | | | | | | |
| 49653 | BERMUDEZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49654 | BERMUDEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 49655 | BERMUDEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 49656 | BERMUDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 49657 | Bermudez Santiago, Zamary | ADDRESS ON FILE | | | | | | | |
| 618487 | BERMUDEZ SANTIAGO,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49658 | BERMUDEZ SANTOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 49659 | BERMUDEZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 49660 | BERMUDEZ SEPULVEDA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 49661 | BERMUDEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49662 | BERMUDEZ SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49663 | BERMUDEZ SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 49664 | BERMUDEZ SINISTERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 49665 | BERMUDEZ SOLIVAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 49666 | BERMUDEZ SOLIVAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 49667 | BERMUDEZ SOSTRE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 49668 | BERMUDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 49669 | Bermudez Soto, Bedy | ADDRESS ON FILE | | | | | | | |
| 49670 | BERMUDEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49671 | BERMUDEZ SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 49672 | BERMUDEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49673 | BERMUDEZ SOTO, SHELISA | ADDRESS ON FILE | | | | | | | |
| 49674 | BERMUDEZ SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| 49675 | BERMUDEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49676 | BERMUDEZ STEVENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 49677 | BERMUDEZ STUBBE, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 49678 | BERMUDEZ SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49679 | BERMUDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 49680 | BERMUDEZ TIRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 49681 | BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 49682 | BERMUDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49683 | BERMUDEZ TORRES, ABISAI | ADDRESS ON FILE | | | | | | | |
| 49684 | BERMUDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49685 | BERMUDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 49686 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 49687 | BERMUDEZ TORRES, JERANFER | ADDRESS ON FILE | | | | | | | |
| 49688 | BERMUDEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 49689 | BERMUDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 49690 | BERMUDEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 49691 | BERMUDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49692 | BERMUDEZ TORRES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 49693 | BERMUDEZ TORREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49694 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| 49695 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| 49696 | BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 49697 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 49698 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 49699 | BERMUDEZ URBINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49700 | BERMUDEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49701 | BERMUDEZ VALDES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49702 | BERMUDEZ VARELA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 49703 | BERMUDEZ VARGAS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 49705 | BERMUDEZ VEGA, ANA G | ADDRESS ON FILE | | | | | | | |
| 49706 | BERMUDEZ VEGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 49707 | Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | | |
| 49708 | BERMUDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 49709 | BERMUDEZ VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 49710 | BERMUDEZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 49711 | BERMUDEZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49712 | BERMUDEZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 49713 | BERMUDEZ VELEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 49714 | BERMUDEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 49715 | BERMUDEZ VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 49716 | BERMUDEZ VELEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 49717 | BERMUDEZ VERA MD, ARIEL E | ADDRESS ON FILE | | | | | | | |
| 49718 | BERMUDEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49719 | BERMUDEZ VIDAL, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49720 | BERMUDEZ VIERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 49721 | BERMUDEZ VILLEGAS, REGINA | ADDRESS ON FILE | | | | | | | |
| 49722 | BERMUDEZ VILLEGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 49723 | BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | | |
| 49724 | BERMUDEZ Y DELGADO ARQ | 898 AVE MUNOZ RIVERA SUITE 303 | | | | SAN JUAN | PR | 00927 | |
| 618488 | BERMUDEZ Y LONGO S E | P.O. BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 49725 | BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 49726 | BERMUDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49727 | BERMUDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 49728 | BERMUDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 49729 | BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49730 | BERMUDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 49731 | BERMUDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 49732 | BERMUDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 49733 | BERMUDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 49734 | BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49736 | BERMY LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49737 | BERNA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49738 | BERNABE A ANGELES BENCOSME | ADDRESS ON FILE | | | | | | | |
| 49739 | BERNABE ACUNA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49740 | BERNABE ACUNA, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| 49741 | BERNABE ALVARADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 618489 | BERNABE BAERGA BELTRAN | PO BOX 2177 | | | | ARECIBO | PR | 00613 | |
| 618490 | BERNABE DE JESUS ROSADO | HC 1 BOX 4035 | | | | CAMUY | PR | 00627 | |
| 618491 | BERNABE DECORDOORS | BO PIEDRAS BLANCAS | CARR 111 KM 23 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 618492 | BERNABE DELGADO CASILLAS | PO BOX 1381 | | | | LAS PIEDRAS | PR | 00771 | |
| 49742 | BERNABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 49743 | Bernabe Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| 49744 | BERNABE DONES, RAUL | ADDRESS ON FILE | | | | | | | |
| 49745 | BERNABE FELICIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 49746 | BERNABE FLECHA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 49747 | BERNABE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 49748 | BERNABE JR., ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 49749 | BERNABE LOPEZ, YONELISE | ADDRESS ON FILE | | | | | | | |
| 618493 | BERNABE MARTINEZ DEL TORO | MANSADA SIERRA TAINA H C 67 BOX 2 | | | | BAYAMON | PR | 00956 | |
| 618494 | BERNABE MERCADO BISBAL | ADDRESS ON FILE | | | | | | | |
| 49750 | BERNABE MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49751 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618495 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618496 | BERNABE OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 49752 | Bernabe Pacheco, Angelica | ADDRESS ON FILE | | | | | | | |
| 49753 | Bernabe Pacheco, Victor | ADDRESS ON FILE | | | | | | | |
| 49754 | BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49755 | BERNABE PADILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 49756 | BERNABE PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 49757 | BERNABE PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 49758 | BERNABE QUINONEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 49759 | BERNABE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49760 | BERNABE RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 49761 | BERNABE SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 49762 | BERNABE TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 49763 | BERNABE TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 49764 | BERNABE TORRES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 49765 | BERNABE VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49766 | BERNABE VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 618497 | BERNABELA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618498 | BERNABELA VAZQUEZ AYALA | PO BOX 1513 | | | | HORMIGUEROS | PR | 00660 | |
| 49767 | BERNACET BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 49768 | BERNACET DUENO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 49769 | BERNACET ELECTRIC CONTRACTORS INC | PO BOX 2380 | | | | UTUADO | PR | 00641-2474 | |
| 49770 | BERNACET GUZMAN, JOSE I | ADDRESS ON FILE | | | | | | | |
| 49771 | BERNACETT NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49772 | BERNACETT NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49773 | BERNACETT RODRIGUEZ, DANIEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49774 | Bernad Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 49775 | BERNADAT MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 618499 | BERNADETTE GUZMAN ALVELO | URB HYDE PARK | 209 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927 | |
| 49776 | BERNADETTE AROCHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 49777 | BERNADETTE FELICIANO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 49778 | BERNADETTE G RAMOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 618500 | BERNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49779 | BERNADETTE PUJOLS OTERO | ADDRESS ON FILE | | | | | | | |
| 618501 | BERNADETTE VELAZQUEZ RODRIGUEZ | LOS COROZOS | 161 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 618502 | BERNADINA CAJIGA LORENZO | C 17 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 49780 | BERNADNAVARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 49781 | BERNAIN MAINTENANCE SERVICE INC | PO BOX 335591 | | | | PONCE | PR | 00733-5591 | |
| 49782 | BERNAL ALOMAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49783 | BERNAL CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 49784 | BERNAL COLON, LEDIA | ADDRESS ON FILE | | | | | | | |
| 49785 | BERNAL CRUZ, VICTORINO | ADDRESS ON FILE | | | | | | | |
| 49786 | BERNAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49787 | BERNAL HALL, VICTOR C. | ADDRESS ON FILE | | | | | | | |
| 49788 | BERNAL IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 49789 | BERNAL JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 49790 | BERNAL JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 49791 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 49792 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 49793 | BERNAL LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 49794 | BERNAL MALDONADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 49795 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| 49796 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| 49797 | Bernal Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 49798 | BERNAL MCGRAIL, DENISE A. | ADDRESS ON FILE | | | | | | | |
| 49799 | BERNAL MONROUZEAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 49800 | BERNAL RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49801 | BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| 49802 | BERNAL TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49803 | BERNAL VARGAS, MARIO F. | ADDRESS ON FILE | | | | | | | |
| 49804 | BERNAL VERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 49805 | BERNAL, NILMARISA | ADDRESS ON FILE | | | | | | | |
| 49806 | BERNALD ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 618503 | BERNALDA ACEVEDO LOPEZ | BO BUEN CONSEJO | 234 INT CALLE CARRION MADURO | | | SAN JUAN | PR | 00936 | |
| 618504 | BERNALDA CAJIGAS MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 49807 | BERNALDINO DE LEON | ADDRESS ON FILE | | | | | | | |
| 618505 | BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | URB COVADONGA | A 2 CALLE 14 | | | TOA BAJA | PR | 00954 | |
| 618506 | BERNALDINO RUIZ COLON | JARDINES II | K 1 CALLE 10 | | | CEIBA | PR | 00735 | |
| 618507 | BERNALICE AVILES ACOSTA | BO COLOMBIA | 220 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 49808 | BERNALIZ PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 618508 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 1001 WEST SENECA STREET | | | | ITHACA | NY | 14850-3342 | |
| 618509 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 4011 F ASSEMBLY DRiVE | | | | LANHAM | MD | 20706 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618510 | BERNAND TRASPORT RAUL BERNARD | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 49809 | BERNANDEZ BERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 618511 | BERNANDO BRITO FRANCO | P O BOX 366523 | | | | SAN JUAN | PR | 00936 | |
| 618512 | BERNANDO C RIVERA CRUZ | 38 CALLE BENTANCES | SUITE 229 | | | BAYAMON | PR | 00961 | |
| 49810 | BERNAOLA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49811 | BERNARD AGUIRRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 49812 | Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| 49813 | BERNARD ALICEA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 49814 | BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 49815 | BERNARD ANDINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 49816 | BERNARD ARROYO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 49817 | BERNARD ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 49818 | Bernard Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |
| 49819 | Bernard Arroyo, Luis O | ADDRESS ON FILE | | | | | | | |
| 49820 | Bernard Arroyo, Santos | ADDRESS ON FILE | | | | | | | |
| 49821 | BERNARD AVILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49822 | BERNARD BARREIRO, GERMAIN | ADDRESS ON FILE | | | | | | | |
| 49823 | BERNARD BARREIRO, LIZ | ADDRESS ON FILE | | | | | | | |
| 49824 | BERNARD BERMUDEZ GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| 49825 | BERNARD BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 49826 | BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49827 | BERNARD BOIGUES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 49828 | BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 49829 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49830 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49831 | BERNARD BONILLA, NANCY C. | ADDRESS ON FILE | | | | | | | |
| 49832 | BERNARD BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49833 | BERNARD BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 49834 | BERNARD CABRERA, LOBSANG | ADDRESS ON FILE | | | | | | | |
| 49835 | BERNARD CARTAGENA, LAYNA | ADDRESS ON FILE | | | | | | | |
| 618513 | BERNARD CONTRERAS AVILES | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 49836 | BERNARD CRUZ, ELIZABET H | ADDRESS ON FILE | | | | | | | |
| 49837 | BERNARD CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 49838 | BERNARD CRUZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 49839 | BERNARD CRUZ, LILY BELL | ADDRESS ON FILE | | | | | | | |
| 49840 | BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | | |
| 49842 | BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 49843 | BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49844 | BERNARD DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 618514 | BERNARD DUNN | PO BOX 420194 | | | | ROOSEVELT RDS | PR | 00742 | |
| 49845 | BERNARD DUQUE, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 618515 | BERNARD ELECTRONIC GATE | HC 9 BOX 2485 | | | | SABANA GRANDE | PR | 00637 | |
| 49846 | BERNARD FONTAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 49847 | BERNARD GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 49848 | BERNARD GARCIA, HARRY A | ADDRESS ON FILE | | | | | | | |
| 49849 | BERNARD GARCIA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 49850 | BERNARD GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 49851 | BERNARD GARCIA, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 49852 | BERNARD GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49853 | BERNARD GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49854 | BERNARD GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49855 | BERNARD GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 49856 | BERNARD GUZMAN, NANCY E | ADDRESS ON FILE | | | | | | | |
| 49857 | BERNARD GUZMAN, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 618516 | BERNARD HERNANDEZ ROMERO | URB LAS COLINAS | 138 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 49858 | Bernard Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 49859 | BERNARD HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 618517 | BERNARD J HERGER DORSEY | 2000 CARR 8177 | SUITE 26 PMB 124 | | | GUAYNABO | PR | 00966 | |
| 618518 | BERNARD J SEIFERT | ADDRESS ON FILE | | | | | | | |
| 49860 | BERNARD LA PUERTA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 49861 | BERNARD LAPUERTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49862 | Bernard Lopez, Adrian | ADDRESS ON FILE | | | | | | | |
| 49863 | BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | | | |
| 49864 | BERNARD LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 49865 | BERNARD LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 49866 | BERNARD LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 49867 | Bernard Lozada, Hector L | ADDRESS ON FILE | | | | | | | |
| 49868 | BERNARD M SCHULMAN | ADDRESS ON FILE | | | | | | | |
| 49869 | BERNARD MARCANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49870 | BERNARD MARCUCCI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 49871 | BERNARD MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49872 | BERNARD MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49873 | BERNARD MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 49874 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 49875 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 49876 | BERNARD MELENDEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 49877 | BERNARD MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 49878 | BERNARD MENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 49879 | BERNARD MOJICA, OLGA | ADDRESS ON FILE | | | | | | | |
| 49880 | BERNARD NAZARIO, LETHZEN | ADDRESS ON FILE | | | | | | | |
| 49881 | BERNARD NIEVES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 49882 | BERNARD NIEVES, TANIA | ADDRESS ON FILE | | | | | | | |
| 49883 | BERNARD NIEVES, TANIA V | ADDRESS ON FILE | | | | | | | |
| 49884 | BERNARD ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49885 | BERNARD ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49886 | BERNARD P BANDELIER | ADDRESS ON FILE | | | | | | | |
| 49887 | BERNARD PACHECO, BREYDA D. | ADDRESS ON FILE | | | | | | | |
| 49888 | BERNARD PEREZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 49889 | BERNARD QUILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 49890 | BERNARD QUINONES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 49891 | BERNARD QUINONES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 49892 | BERNARD R PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49893 | Bernard Ramirez, Frances | ADDRESS ON FILE | | | | | | | |
| 618519 | BERNARD RAMOS CONCEPCION | SECTOR MORALES BUZON 41 | | | | BARCELONETA | PR | 00617 | |
| 49894 | BERNARD RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 49895 | BERNARD RIOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 49896 | BERNARD RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 49897 | BERNARD RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 49898 | BERNARD RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 49899 | BERNARD RIVERA, ZORYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49900 | BERNARD RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| 49901 | BERNARD RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 49902 | BERNARD RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 49903 | BERNARD ROIG, JANSEN | ADDRESS ON FILE | | | | | | | |
| 49904 | BERNARD ROJAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 49905 | BERNARD ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 49906 | BERNARD ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 49907 | BERNARD RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49908 | BERNARD SANCHEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 49909 | BERNARD SANCHEZ, SARA J | ADDRESS ON FILE | | | | | | | |
| 49910 | BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 49911 | BERNARD TIRADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 49912 | BERNARD TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49913 | BERNARD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49914 | BERNARD TORRES, MURIEL | ADDRESS ON FILE | | | | | | | |
| 49915 | BERNARD VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 49916 | BERNARD WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49917 | BERNARD ZARZUELA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 49918 | BERNARD, RAMON | ADDRESS ON FILE | | | | | | | |
| 49919 | BERNARDA A CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 618520 | BERNARDA A CUEVAS GARCIA | PO BOX 71325 SUITE 45 | | | | SAN JUAN | PR | 00936-8425 | |
| 618521 | BERNARDA ALONSO LOPEZ | PO BOX 1093 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 49920 | BERNARDA CAJIGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 618522 | BERNARDA COSS HUERTAS | HC 01 BOX 5647 | | | | YABUCOA | PR | 00767-9684 | |
| 618523 | BERNARDA CRUZ | HC 02 BOX 13237 | | | | HUMACAO | PR | 00798-7655 | |
| 49921 | BERNARDA L MUNOZ MORILLO | ADDRESS ON FILE | | | | | | | |
| 49922 | BERNARDA L QUINONES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 618524 | BERNARDA MURIEL DE LA PAZ | RR 10 BOX 10380 | | | | SAN JUAN | PR | 00926 | |
| 49923 | BERNARDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618525 | BERNARDA OTERO OQUENDO | 172 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 49924 | BERNARDA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 618526 | BERNARDA SIERRA OYOLA | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 618527 | BERNARDA VARGAS RIVERA | CALLE 442 BLG 177 - 1 | | | | CAROLINA | PR | 00985 | |
| 618528 | BERNARDETE TRADING ING | P O BOX 16773 | | | | SAN JUAN | PR | 00908 | |
| 618529 | BERNARDETLE LAQUERRA PABON | ADDRESS ON FILE | | | | | | | |
| 49925 | BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUMBS | ADDRESS ON FILE | | | | | | | |
| 49926 | BERNARDI & SANTINI CPA'S, LLC | 63 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 49927 | BERNARDI ESPADA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 49929 | BERNARDI ESPADA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 49930 | BERNARDI MALAVE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 49931 | BERNARDI MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 49932 | BERNARDI MIRANDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 49933 | BERNARDI ORTIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 49934 | BERNARDI ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 49935 | BERNARDI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| 49936 | BERNARDI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49937 | BERNARDI ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49938 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49940 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49941 | BERNARDI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49942 | BERNARDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 49943 | BERNARDI PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49944 | BERNARDI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49945 | BERNARDI RIVERA, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 49946 | BERNARDI RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 49947 | BERNARDI ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49948 | Bernardi Ruiz, Graciliano | ADDRESS ON FILE | | | | | | | |
| 49949 | BERNARDI RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 49950 | BERNARDI RUIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 49951 | BERNARDI RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 49952 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 49953 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 49954 | Bernardi Salinas, Xavier | ADDRESS ON FILE | | | | | | | |
| 49955 | BERNARDI SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 49956 | BERNARDI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49957 | BERNARDI SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| 49958 | BERNARDI SANTIAGO, DIANNA | ADDRESS ON FILE | | | | | | | |
| 49959 | BERNARDI VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 49960 | BERNARDI ZOLLWEG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49961 | BERNARDI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 618530 | BERNARDINA HERNANDEZ MONTALVO | HC 6 BOX 1718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 49963 | BERNARDINA MATOS / LUZ M ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 618531 | BERNARDINA RODRIGUEZ REYNOSO | URB SIERRA BAYAMON | 46 15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 618532 | BERNARDINA ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618533 | BERNARDINA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 49964 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 49965 | BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49966 | BERNARDINI MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 618534 | BERNARDINO ALMODOVAR MATINEZ | PO BOX 335563 | | | | PONCE | PR | 00733-5563 | |
| 618535 | BERNARDINO AROCHO MALDONADO | VILLA CAROLINA | 103-19 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 618536 | BERNARDINO BENES ROMAN | URB SIERRA BAYAMON | 60-8 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 618537 | BERNARDINO BERNOIT | D CONDOMINIO JARDINES DE GUAYAMA | APT 405 | | | HATO REY | PR | 00919 | |
| 618538 | BERNARDINO CORDERO DE JESUS | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| 618539 | BERNARDINO DE LEON BERRIOS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 618540 | BERNARDINO FELICIANO RUIZ | URB TINTILLO GDNS | B24 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 49967 | BERNARDINO GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 49968 | BERNARDINO GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 49969 | BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618541 | BERNARDINO GONZALEZ LUGO | PMB 112 PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 49970 | BERNARDINO GONZALEZ TORRES | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 618542 | BERNARDINO LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618543 | BERNARDINO MALDONADO | P O BOX 378 | | | | CAYEY | PR | 00737 | |
| 618544 | BERNARDINO MARTINEZ MALDONADO | CAMPO ALEGRE | MB15 CALLE ACUARIO | | | PONCE | PR | 00731 | |
| 49971 | BERNARDINO OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 618545 | BERNARDINO ORTIZ | PO BOX 1265 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 49972 | BERNARDINO PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 49973 | Bernardino Ramos Delgado | ADDRESS ON FILE | | | | | | | |
| 618546 | BERNARDINO RIVERA LOPEZ | VILLA ANDALUCIA | 149 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 49974 | BERNARDINO RODRIGUEZ PICART | ADDRESS ON FILE | | | | | | | |
| 618547 | BERNARDINO RODRIGUEZ RUIZ | HC 3 BOX 13888 | | | | ADJUNTAS | PR | 00601 | |
| 49975 | BERNARDINO ROMAN TOMASINI | ADDRESS ON FILE | | | | | | | |
| 618548 | BERNARDINO ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 49976 | BERNARDINO RUIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 49977 | BERNARDINO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 49978 | BERNARDINO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618549 | BERNARDINO TORRES PEREZ | BO ROBLES | CARR 446 KM 6 8 | | | SAN SEBASTIAN | PR | 00685 | |
| 618550 | BERNARDINO VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618551 | BERNARDINO VEGA CORTES | PARCELA VAN SCOY | H 25 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 49979 | BERNARDINO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 618552 | BERNARDITA LOPEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 618553 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618554 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49980 | BERNARDO A LAGO ARUZ | ADDRESS ON FILE | | | | | | | |
| 49981 | BERNARDO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49982 | BERNARDO ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 49983 | BERNARDO ALFONSO ROSENDO MORALES | ADDRESS ON FILE | | | | | | | |
| 618555 | BERNARDO ALFONSO ROSENDO MORALES | PO BOX 12 | | | | VEGA ALTA | PR | 00692 | |
| 618556 | BERNARDO ALVARADO FONTANEZ | PO BOX 3709 | | | | GUAYNABO | PR | 00970 | |
| 618557 | BERNARDO ANDINO DONES | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 618558 | BERNARDO AROCHO SOTO | HC 03 BOX 32975 | | | | AGUADILLA | PR | 00603-9707 | |
| 49984 | BERNARDO AROCHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618559 | BERNARDO AROCHO VERA | BOX 1431 | | | | UTUADO | PR | 00641 | |
| 49985 | BERNARDO ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 49986 | BERNARDO B MUNIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 49987 | BERNARDO B MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618560 | BERNARDO BELENO | ADDRESS ON FILE | | | | | | | |
| 49988 | BERNARDO CAPELLAN HEYER | ADDRESS ON FILE | | | | | | | |
| 618561 | BERNARDO CARATTINI FIGUEROA | HC 04 BIOX 46306 | | | | CAGUAS | PR | 00725 | |
| 618562 | BERNARDO CARRILLO Y BILMA E AGUAYO | ADDRESS ON FILE | | | | | | | |
| 49989 | BERNARDO CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 618563 | BERNARDO COLLAZO SALOME | HC 01 BOX 4114 | | | | VILLALBA | PR | 00766 | |
| 618564 | BERNARDO COLON NOGUERAS | HC 02 BOX 15085 | | | | ARECIBO | PR | 00612 | |
| 49990 | BERNARDO CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 618565 | BERNARDO DESCHAPELLES | P O BOX 191501 | | | | SAN JUAN | PR | 00919-1501 | |
| 49991 | BERNARDO DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 618566 | BERNARDO DIAZ VELAZQUEZ | COND VISTAS DE SAN JUAN | APT 217 | | | SAN JUAN | PR | 00907 | |
| 49992 | BERNARDO FERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 49993 | BERNARDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 49994 | BERNARDO G PENA MADERA | ADDRESS ON FILE | | | | | | | |
| 618567 | BERNARDO GARCIA | HC 03 BOX 814 | | | | GUAYNABO | PR | 00971 | |
| 618568 | BERNARDO GARCIA ONEILL | PO BOX 1095 | | | | GUAYNABO | PR | 00970 | |
| 49995 | BERNARDO GOMEZ INC | PO BOX 337 | | | | MANATI | PR | 00674-0337 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618569 | BERNARDO GOMEZ INC. | PO BOX 642 | | | | UTUADO | PR | 00641-0642 | |
| 618570 | BERNARDO GOMEZ INC. | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 618571 | BERNARDO GONZALEZ COLON | PO BOX 1447 | | | | UTUADO | PR | 00641 | |
| 618572 | BERNARDO HERNANDEZ BERRIOS | APDO 19020 | | | | SAN JUAN | PR | 00910-9020 | |
| 49996 | BERNARDO HERNANDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 49997 | BERNARDO IRIZARRY, FRANCESCO | ADDRESS ON FILE | | | | | | | |
| 618573 | BERNARDO J DIAZ OCACIO | 13 URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 49998 | BERNARDO J SOLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 49999 | BERNARDO L SOLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 618574 | BERNARDO LASCOT ROSARIO | URB CAPARRA TERRACE | 1158 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 50000 | BERNARDO M LLAMA ESTATE | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681-3509 | |
| 618575 | BERNARDO MALDONADO REYES | URB RIO HONDO II | AC 32 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 618576 | BERNARDO MARQUEZ GARCIA | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 618577 | BERNARDO MARRERO ORTIZ | APT 396 | | | | TOA LATA | PR | 00954 | |
| 618578 | BERNARDO MARRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 50001 | BERNARDO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618579 | BERNARDO MARTIR | PO BOX 7054 | | | | SAN JUAN | PR | 00916 | |
| 618580 | BERNARDO MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50002 | BERNARDO MENDOZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618581 | BERNARDO MONGIL BETANCOURT | BOX 29740 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 618582 | BERNARDO MONTAS RAPOSO | ADDRESS ON FILE | | | | | | | |
| 618583 | BERNARDO MORALES | URB RAFAEL BERMUDEZ | I 13 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 618584 | BERNARDO MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| 50003 | BERNARDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 618585 | BERNARDO NIEVES REYES | BO DOMINGUITO | HC 03 BOX 200045 | | | ARECIBO | PR | 00612 | |
| 618586 | BERNARDO NUNEZ RIVERA | HC-01 BOX 6536 | | | | SANTA ISABEL | PR | 00757 | |
| 618587 | BERNARDO ORTA MELENDEZ | URB LEVITTOWN | CL 15 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00948 | |
| 50004 | BERNARDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 50005 | BERNARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 50006 | BERNARDO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618588 | BERNARDO PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 50007 | BERNARDO PUEBLA MELON | ADDRESS ON FILE | | | | | | | |
| 618589 | BERNARDO REYES PEREZ | HC 02 BOX 9566 | | | | GUAYNABO | PR | 00971 | |
| 50008 | BERNARDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 50009 | BERNARDO RIVERA/ CARMEN E RIVERA | ADDRESS ON FILE | | | | | | | |
| 618590 | BERNARDO RODRIGUEZ ALBELO | HC 1 BOX 5261 | | | | CIALES | PR | 00638 9606 | |
| 618591 | BERNARDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618592 | BERNARDO RODRIGUEZ CRUZ | CARR 441 CALLE M BUZON A353 | BO GUANIQUILLA | | | AGUADA | PR | 00602 | |
| 618593 | BERNARDO RODRIGUEZ GUZMAN | BO GALATEO BAJO | SECTOR CHEMIN ROMAN BOX 25-16 | | | ISABELA | PR | 00662 | |
| 50010 | BERNARDO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 50011 | BERNARDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618594 | BERNARDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 50012 | BERNARDO ROQUE OQUENDO | HC 12 BOX 11 | | | | HUMACAO | PR | 00791 | |
| 618595 | BERNARDO ROSADO ROSADO | P O BOX 5020 | | | | MAYAGUEZ | PR | 00680 | |
| 618596 | BERNARDO ROSARIO PADILLA | URB ANA MARIA | F 16 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 50013 | BERNARDO SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618597 | BERNARDO SANTIAGO VELEZ | P O BOX 584 | | | | BARCELONETA | PR | 00617 | |
| 618598 | BERNARDO SERRANO NEGRON | MIRADOR DE BAIROA | 2 S 5 CALLE 24 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50014 | BERNARDO TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 618599 | BERNARDO TRINIDAD RODRIGUEZ | HC 4 BOX 49953 | | | | CAGUAS | PR | 00726 | |
| 618600 | BERNARDO VAZQUEZ FRANCO | PO BOX 2784 | | | | GUAYAMA | PR | 00783-2784 | |
| 618601 | BERNARDO VAZQUEZ SANTOS | PUERTO NUEVO | 1007 CALLE ANDORRA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 50015 | BERNARDO VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 50016 | BERNARDO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 618602 | BERNARDO VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 50017 | BERNARDO VELEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| 50018 | BERNARDY APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 50019 | Bernardy González, Dilmarilys | ADDRESS ON FILE | | | | | | | |
| 50020 | BERNARDY ORTEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 50021 | BERNARDY RIVERA, ILEMARI | ADDRESS ON FILE | | | | | | | |
| 50022 | BERNARDY RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 50023 | BERNARDY VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 50024 | BERNARDY VIDAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50025 | BERNART CABO MD, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 50026 | Bernart Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 50027 | BERNAT CABO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 50028 | BERNAT GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 618603 | BERNAT TORT ORTIZ | EST SAN AGUSTIN | 374 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 50029 | BERNAZAR MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 50030 | BERNAZARD CAMPOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50031 | BERNECER HERNANDEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 50032 | BERNECER ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 50033 | BERNECER ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50034 | BERNECER ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 50035 | BERNET SOTO, TALI | ADDRESS ON FILE | | | | | | | |
| 618604 | BERNETTE M WALKER ROLON | URB FERNANDEZ | 15 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 50036 | BERNICE A MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618605 | BERNICE ALBERTI FELICIANO | P O BOX 7001 | SUITE 185 | | | SAN SEBASTIAN | PR | 00685 | |
| 50037 | BERNICE ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50038 | BERNICE ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 50039 | BERNICE BEAUCHAMP VELAZQUEZ | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 618606 | BERNICE CAMACHO BESARES | VILLA BORINQUEN | A 22 YUCAYEQUE | | | CAGUAS | PR | 00725 | |
| 618607 | BERNICE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618608 | BERNICE DE JESUS ROMAN | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 50040 | BERNICE DEL VALLE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 618609 | BERNICE E TAPIA GONZALEZ | COND PARQUE TERRALINDA | BOX 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 50041 | BERNICE FUENTES CIRINO | ADDRESS ON FILE | | | | | | | |
| 618610 | BERNICE GONZALEZ | URB MONTE VISTA | G 2 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 50042 | BERNICE M ALVARADO COTTO | ADDRESS ON FILE | | | | | | | |
| 50043 | BERNICE M COLON LANCARA | ADDRESS ON FILE | | | | | | | |
| 50044 | BERNICE M ECHEVARRIA / SONIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 50045 | BERNICE MEDINA FARIA | ADDRESS ON FILE | | | | | | | |
| 618611 | BERNICE MEDINA FARIA | HC 1 BOX 6260 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 618612 | BERNICE MELENDEZ RODRIGUEZ | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 50046 | BERNICE NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618613 | BERNICE RAPOSO | PO BOX 495 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618614 | BERNICE RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 50047 | BERNICE SANJURJO SOTO | ADDRESS ON FILE | | | | | | | |
| 50048 | BERNICE SANTANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618615 | BERNICE SANTIAGO BC BETTER IMAGE CONSULT | VILLA DEL REY | 4G 27 CALLE 3A | | | CAGUAS | PR | 00727 | |
| 618616 | BERNICE SUAREZ VEGA | RES PARQUE DE LAJAS | EDIF D APT 10 | | | LAJAS | PR | 00667 | |
| 618617 | BERNICE TORRES FLORES | VENUS GARDEN | A-27 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 618618 | BERNIE BELTRAN GONZALEZ | 24 CALLE AMADO SANTIAGO | | | | CAMUY | PR | 00627 | |
| 50050 | BERNIE CARABALLO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 50051 | BERNIE J CINTRON HEVIA | ADDRESS ON FILE | | | | | | | |
| 50052 | BERNIE MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 50053 | BERNIE O RAMOS ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 50054 | BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 50055 | BERNIER AMARO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 50056 | BERNIER AMARO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50057 | BERNIER AMARO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 50058 | BERNIER APONTE, WIL F | ADDRESS ON FILE | | | | | | | |
| 50059 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 50060 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 50061 | BERNIER CASTRELLO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 50062 | BERNIER COLON, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 50063 | BERNIER COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50064 | BERNIER COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50065 | BERNIER COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 50066 | BERNIER DE FENDINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 50067 | BERNIER FIGUEROA, LIBNA | ADDRESS ON FILE | | | | | | | |
| 50068 | BERNIER GARCIA, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 50069 | BERNIER GARCIA, GEITZALY | ADDRESS ON FILE | | | | | | | |
| 50070 | BERNIER GOMEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 50071 | BERNIER GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 50072 | BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 50073 | BERNIER GONZALEZ, GARY E | ADDRESS ON FILE | | | | | | | |
| 50074 | BERNIER GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 50075 | BERNIER GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 50076 | BERNIER GONZALEZ, TERRY E | ADDRESS ON FILE | | | | | | | |
| 50077 | BERNIER LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 50078 | BERNIER LOPEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 50079 | BERNIER MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 50080 | BERNIER MARTINEZ, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 50081 | BERNIER MASSARI, MIRTHA N | ADDRESS ON FILE | | | | | | | |
| 50082 | BERNIER MERLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50083 | BERNIER MUNOZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 50084 | BERNIER MUNOZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 50085 | BERNIER MUNOZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| 50086 | BERNIER PAGAN, ALEXANDRI | ADDRESS ON FILE | | | | | | | |
| 50087 | BERNIER PAGAN, JANITZA | ADDRESS ON FILE | | | | | | | |
| 50088 | BERNIER PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50089 | BERNIER PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 50091 | BERNIER RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 50092 | BERNIER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50093 | Bernier Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 50094 | BERNIER RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 50095 | BERNIER RIVERA, REBECA M | ADDRESS ON FILE | | | | | | | |
| 50096 | BERNIER RIVERA, RUBY M | ADDRESS ON FILE | | | | | | | |
| 50097 | BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50098 | BERNIER RODRIGUEZ, IVONNE DEL C. | ADDRESS ON FILE | | | | | | | |
| 50099 | BERNIER RODRIGUEZ, PROVIROSE | ADDRESS ON FILE | | | | | | | |
| 50100 | BERNIER RODRIGUEZ, PROVIROSE M. | ADDRESS ON FILE | | | | | | | |
| 50101 | BERNIER RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 50102 | BERNIER ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 50103 | Bernier Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 50104 | BERNIER ROSA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 50105 | BERNIER ROSARIO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 50106 | BERNIER SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 50107 | Bernier Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 50108 | BERNIER SOLIVAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 50109 | BERNIER SOTO MD, RAEL | ADDRESS ON FILE | | | | | | | |
| 50110 | BERNIER SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50111 | BERNIER URDAZ, ROSANIL | ADDRESS ON FILE | | | | | | | |
| 50112 | BERNIER URDAZ, ROSANIL E. | ADDRESS ON FILE | | | | | | | |
| 50113 | Bernier Vargas, Juan Fco | ADDRESS ON FILE | | | | | | | |
| 50114 | BERNIER VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50115 | BERNIER VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 50116 | BERNIER VELAZQUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 50117 | BERNIER VELAZQUEZ, SARAH JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 50118 | BERNIER VICENTE, BEDA | ADDRESS ON FILE | | | | | | | |
| 50119 | Bernier Vicente, Hector L | ADDRESS ON FILE | | | | | | | |
| 50120 | BERNIER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 50121 | BERNIER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50122 | BERNIER, LUZ | ADDRESS ON FILE | | | | | | | |
| 50123 | BERNIS GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 50124 | BERNIS MATTA, NELIA M | ADDRESS ON FILE | | | | | | | |
| 50125 | BERNIS VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50126 | BERNISE JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 50127 | BERNISSE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 50128 | BERNIZ BORGES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50129 | BERNS MD, BRUCE | ADDRESS ON FILE | | | | | | | |
| 50130 | BERNSTEIN CANAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 50131 | BERNSTEIN MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 50132 | BERQUIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 50133 | BERQUIST BOSQUE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 50135 | BERRIO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50136 | BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 50137 | BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | | SAN JUAN | PR | 00918-1478 | |
| 50138 | BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918-1400 | |
| 50139 | BERRIOS ACEVEDO, YARIB | ADDRESS ON FILE | | | | | | | |
| 50140 | BERRIOS ADORNO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 50141 | BERRIOS ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50142 | BERRIOS AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50144 | BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 50145 | BERRIOS AGOSTO, ISANDER | ADDRESS ON FILE | | | | | | | |
| 50146 | BERRIOS AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 50147 | BERRIOS AGOSTO, MARY | ADDRESS ON FILE | | | | | | | |
| 50148 | BERRIOS AGOSTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 50149 | BERRIOS AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50150 | BERRIOS AGOSTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 50151 | BERRIOS AGUIRRE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 50152 | BERRIOS AGUIRRE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 50153 | BERRIOS ALBARRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 50154 | BERRIOS ALBERT, JOSIE | ADDRESS ON FILE | | | | | | | |
| 50155 | BERRIOS ALBINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 50156 | BERRIOS ALEJANDRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50157 | BERRIOS ALEJANDRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 50158 | BERRIOS ALEJANDRO, SARAI | ADDRESS ON FILE | | | | | | | |
| 50159 | BERRIOS ALICEA, JADYMAR | ADDRESS ON FILE | | | | | | | |
| 50160 | BERRIOS ALICEA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 50161 | BERRIOS ALICEA, NORA H. | ADDRESS ON FILE | | | | | | | |
| 50162 | BERRIOS ALMODOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 50163 | BERRIOS ALTIERY, JUAN | ADDRESS ON FILE | | | | | | | |
| 50164 | Berrios Altiery, Juan F. | ADDRESS ON FILE | | | | | | | |
| 50165 | BERRIOS ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 50166 | BERRIOS ALVARADO, ELOISA | ADDRESS ON FILE | | | | | | | |
| 50167 | BERRIOS ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 50168 | BERRIOS ALVARADO, JOBINO | ADDRESS ON FILE | | | | | | | |
| 50169 | BERRIOS ALVARADO, NILZA M | ADDRESS ON FILE | | | | | | | |
| 50170 | BERRIOS ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 50171 | BERRIOS ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 50172 | BERRIOS ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50173 | BERRIOS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 50174 | Berrios Alvarez, Luis L | ADDRESS ON FILE | | | | | | | |
| 50175 | BERRIOS ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50176 | BERRIOS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50177 | Berrios Alvarez, Yarelis E | ADDRESS ON FILE | | | | | | | |
| 50178 | BERRIOS ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 50179 | BERRIOS AMADEO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 50180 | BERRIOS ANAYA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 50181 | BERRIOS ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50182 | BERRIOS ANAYA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 50183 | BERRIOS ANAYA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 50184 | BERRIOS ANTUÑAS MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 50185 | BERRIOS APONTE MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 50186 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50187 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50188 | BERRIOS APONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 50189 | BERRIOS APONTE, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 50190 | BERRIOS APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50191 | BERRIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 50192 | BERRIOS APONTE, LISA MARLENE | ADDRESS ON FILE | | | | | | | |
| 50193 | BERRIOS APONTE, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50194 | BERRIOS APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 50195 | BERRIOS APONTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 50196 | BERRIOS APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 50197 | BERRIOS AQUINO, ANTONIA V | ADDRESS ON FILE | | | | | | | |
| 50198 | BERRIOS AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50199 | BERRIOS ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 50200 | BERRIOS AROCHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 50201 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 50202 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 50203 | BERRIOS ARROYO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 50204 | BERRIOS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50205 | BERRIOS ARROYO, ILIA | ADDRESS ON FILE | | | | | | | |
| 50206 | BERRIOS ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 50207 | BERRIOS ARZUAGA, ENID M | ADDRESS ON FILE | | | | | | | |
| 50208 | BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50209 | BERRIOS ARZUAGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50210 | BERRIOS ASTACIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 50211 | BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |
| 50212 | BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 618619 | BERRIOS AUTO SALES INC | URB LOS CARALES I | 612 CALLE MAR INDICO | | | DORADO | PR | 00646 | |
| 50213 | BERRIOS AVILA, HERMARILEE | ADDRESS ON FILE | | | | | | | |
| 50214 | Berrios Aviles, Bernardo | ADDRESS ON FILE | | | | | | | |
| 50215 | BERRIOS AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50216 | BERRIOS AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50217 | BERRIOS AVILES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 50218 | BERRIOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50219 | BERRIOS AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 50220 | BERRIOS AYAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 50221 | BERRIOS BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 50222 | BERRIOS BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50223 | BERRIOS BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50224 | BERRIOS BAEZ, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 50225 | BERRIOS BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 50226 | BERRIOS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 50227 | BERRIOS BARRERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 50228 | BERRIOS BARRETO, JULIA | ADDRESS ON FILE | | | | | | | |
| 50229 | BERRIOS BASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50230 | BERRIOS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50231 | BERRIOS BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 50232 | BERRIOS BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50233 | BERRIOS BEAUCHAMP, EMMA R | ADDRESS ON FILE | | | | | | | |
| 50234 | BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 50235 | BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 50236 | BERRIOS BELTRAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 50237 | BERRIOS BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 50238 | BERRIOS BENITEZ, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 50239 | BERRIOS BERMUDEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| 50240 | BERRIOS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50241 | BERRIOS BERMUDEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50242 | BERRIOS BERNARDI, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 50243 | BERRIOS BERNARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50244 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 50245 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 50246 | BERRIOS BERRIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 50247 | BERRIOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50248 | BERRIOS BERRIOS, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 50249 | BERRIOS BERRIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 50250 | BERRIOS BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 50251 | BERRIOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50252 | BERRIOS BERRIOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 50253 | BERRIOS BERRIOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 50254 | BERRIOS BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 50256 | BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 50257 | Berrios Berrios, Jaileen J | ADDRESS ON FILE | | | | | | | |
| 50259 | BERRIOS BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50260 | Berrios Berrios, Jose L | ADDRESS ON FILE | | | | | | | |
| 50261 | BERRIOS BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 50262 | BERRIOS BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 50263 | BERRIOS BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 50264 | BERRIOS BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 50265 | BERRIOS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50266 | BERRIOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50267 | BERRIOS BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 50268 | BERRIOS BERRIOS, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 50269 | BERRIOS BERRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 50270 | BERRIOS BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50271 | BERRIOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 50272 | BERRIOS BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50273 | BERRIOS BERRIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 50274 | BERRIOS BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50275 | BERRIOS BERRIOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 50276 | BERRIOS BETSY TAPIA | ADDRESS ON FILE | | | | | | | |
| 50277 | BERRIOS BLANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 50278 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50279 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50280 | BERRIOS BONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 50281 | BERRIOS BONILLA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 50282 | BERRIOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50283 | BERRIOS BONILLA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50284 | BERRIOS BONILLA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 50285 | BERRIOS BORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50286 | BERRIOS BORGES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 50287 | BERRIOS BORRELI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50288 | BERRIOS BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 50289 | BERRIOS BURGOS, DITZANORIS | ADDRESS ON FILE | | | | | | | |
| 50290 | BERRIOS BURGOS, DORIS V | ADDRESS ON FILE | | | | | | | |
| 50291 | BERRIOS BURGOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50292 | BERRIOS BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50293 | BERRIOS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50295 | Berrios Burgos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 50296 | BERRIOS BURGOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 50297 | Berrios Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| 50298 | BERRIOS BURGOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 50299 | BERRIOS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 50300 | BERRIOS BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50301 | Berrios Burgos, Ramon L | ADDRESS ON FILE | | | | | | | |
| 50302 | BERRIOS BURGOS, VIRNA | ADDRESS ON FILE | | | | | | | |
| 50303 | BERRIOS CABALLERO, JORGE RICARDO | ADDRESS ON FILE | | | | | | | |
| 50304 | BERRIOS CABALLERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 50305 | BERRIOS CABRERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 50306 | BERRIOS CABRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 50307 | BERRIOS CACERES, PABLO | ADDRESS ON FILE | | | | | | | |
| 50308 | BERRIOS CACERES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 50309 | BERRIOS CALDERON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50311 | BERRIOS CANCEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50312 | BERRIOS CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50313 | BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 50314 | BERRIOS CARABALLO, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 50315 | BERRIOS CARBONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 50316 | BERRIOS CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 50317 | BERRIOS CARTAGENA, NARIMER | ADDRESS ON FILE | | | | | | | |
| 50318 | BERRIOS CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 50319 | BERRIOS CASANAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 50320 | BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 50321 | BERRIOS CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50322 | BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| 50323 | BERRIOS CASILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50324 | BERRIOS CASILLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 50325 | BERRIOS CASILLAS, YOUANSHKA | ADDRESS ON FILE | | | | | | | |
| 50326 | BERRIOS CASTELLANO, ANA | ADDRESS ON FILE | | | | | | | |
| 50327 | BERRIOS CASTELLANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 50328 | BERRIOS CASTILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50329 | BERRIOS CASTILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 50330 | BERRIOS CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 50331 | BERRIOS CASTRO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| 50332 | BERRIOS CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50333 | Berrios Castro, Juan B | ADDRESS ON FILE | | | | | | | |
| 50334 | BERRIOS CASTRO, LILIA V. | ADDRESS ON FILE | | | | | | | |
| 50335 | BERRIOS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50336 | BERRIOS CASTRODAD, AINA I | ADDRESS ON FILE | | | | | | | |
| 50337 | BERRIOS CASTRODAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50338 | BERRIOS CEBALLOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 50339 | Berrios Ceballos, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 50340 | BERRIOS CEDENO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 50341 | BERRIOS CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 50342 | BERRIOS CERPA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 50343 | BERRIOS CHARLEMAGNE, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50344 | BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | | |
| 50345 | BERRIOS CHEVERE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 50346 | BERRIOS CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 50347 | BERRIOS CINTRON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 50348 | BERRIOS CINTRON, EDITH R | ADDRESS ON FILE | | | | | | | |
| 50349 | BERRIOS CINTRON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 50350 | BERRIOS CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| 50351 | BERRIOS CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50352 | BERRIOS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 50353 | BERRIOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 50354 | BERRIOS CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 50355 | BERRIOS CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 50356 | BERRIOS CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 50357 | BERRIOS CINTRON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 50358 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 50359 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 50360 | Berrios Cintron, Noel O. | ADDRESS ON FILE | | | | | | | |
| 50361 | BERRIOS CINTRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 50362 | BERRIOS CINTRON, PATRIA A | ADDRESS ON FILE | | | | | | | |
| 50363 | BERRIOS CINTRON, RANEL | ADDRESS ON FILE | | | | | | | |
| 50364 | BERRIOS CLASS, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 50365 | BERRIOS COLLAZO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 50366 | BERRIOS COLLAZO, GILDA M | ADDRESS ON FILE | | | | | | | |
| 50367 | BERRIOS COLON, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| 50368 | BERRIOS COLON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 50369 | BERRIOS COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 50370 | BERRIOS COLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 50371 | BERRIOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50372 | BERRIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 50373 | BERRIOS COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 50374 | BERRIOS COLON, DORANGELLI | ADDRESS ON FILE | | | | | | | |
| 50375 | BERRIOS COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50376 | BERRIOS COLON, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 50377 | BERRIOS COLON, IDALYZ | ADDRESS ON FILE | | | | | | | |
| 50378 | BERRIOS COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 50379 | BERRIOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50380 | Berrios Colon, Jose De La Cruz | ADDRESS ON FILE | | | | | | | |
| 50381 | BERRIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 50382 | BERRIOS COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50383 | BERRIOS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 50384 | BERRIOS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 50385 | BERRIOS COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 50386 | BERRIOS COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 50387 | BERRIOS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 50388 | BERRIOS COLON, NIMIA | ADDRESS ON FILE | | | | | | | |
| 50389 | BERRIOS COLON, SHARON | ADDRESS ON FILE | | | | | | | |
| 50390 | BERRIOS COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 50391 | BERRIOS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50392 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50393 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50394 | BERRIOS CONCEPCION, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 50395 | BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 50396 | BERRIOS CORA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 50397 | BERRIOS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50398 | Berrios Cordero, Sol N | ADDRESS ON FILE | | | | | | | |
| 50399 | BERRIOS CORREA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 50400 | BERRIOS COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50401 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50402 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50403 | BERRIOS COSME, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 50404 | BERRIOS CRESPO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 50405 | BERRIOS CRUZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 50406 | BERRIOS CRUZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 50407 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50408 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50409 | BERRIOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50410 | BERRIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50411 | BERRIOS CRUZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 50412 | Berrios Cruz, Felix H | ADDRESS ON FILE | | | | | | | |
| 50413 | BERRIOS CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 50414 | BERRIOS CRUZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 50415 | BERRIOS CRUZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 50416 | BERRIOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 50417 | BERRIOS CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 50418 | BERRIOS CRUZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 50419 | BERRIOS CRUZ, SONALY | ADDRESS ON FILE | | | | | | | |
| 50420 | BERRIOS CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 50421 | Berrios Cruz, William | ADDRESS ON FILE | | | | | | | |
| 50422 | BERRIOS CUEVAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50423 | BERRIOS DAVID, ANA G. | ADDRESS ON FILE | | | | | | | |
| 50424 | BERRIOS DAVID, ELENIA | ADDRESS ON FILE | | | | | | | |
| 50425 | BERRIOS DAVID, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50426 | BERRIOS DAVID, MELVIN | ADDRESS ON FILE | | | | | | | |
| 50427 | BERRIOS DAVID, NORMA I | ADDRESS ON FILE | | | | | | | |
| 50428 | BERRÍOS DAVID, ROSAEL | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 50429 | BERRIOS DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50430 | BERRIOS DAVILA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 50431 | BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 50432 | BERRIOS DE JESUS, ANN J. | ADDRESS ON FILE | | | | | | | |
| 50433 | BERRIOS DE JESUS, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 50434 | BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 50435 | BERRIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 50436 | BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50438 | BERRIOS DE JESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 50439 | BERRIOS DE LEON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 50440 | BERRIOS DE LEON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 50441 | BERRIOS DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 50442 | BERRIOS DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 50444 | Berrios Delgado, Antero | ADDRESS ON FILE | | | | | | | |
| 50445 | BERRIOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50447 | BERRIOS DELGADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 50449 | Berrios Delgado, Luz E | ADDRESS ON FILE | | | | | | | |
| 50450 | BERRIOS DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50451 | BERRIOS DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 50452 | BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | | DORADO | PR | 00962-0000 | |
| 50453 | BERRIOS DIAZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 50454 | BERRIOS DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 50455 | Berrios Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 50456 | BERRIOS DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 50457 | BERRIOS DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50458 | BERRIOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50459 | BERRIOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50460 | BERRIOS DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50461 | BERRIOS DIAZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 50462 | BERRIOS DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 50463 | BERRIOS DIAZ, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 50464 | Berrios Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 50465 | BERRIOS DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 50466 | BERRIOS DIAZ, KARENY | ADDRESS ON FILE | | | | | | | |
| 50467 | BERRIOS DIAZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 50468 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50469 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50470 | BERRIOS DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50471 | BERRIOS DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 50472 | BERRIOS DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 50473 | BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 50474 | BERRIOS DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 50258 | BERRIOS DIAZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 50475 | Berrios Diaz, Nestor R | ADDRESS ON FILE | | | | | | | |
| 50476 | BERRIOS DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 50477 | BERRIOS DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50478 | BERRIOS DIAZ, SOHE | ADDRESS ON FILE | | | | | | | |
| 50479 | BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 50480 | BERRIOS DIAZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 618620 | BERRIOS DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 50481 | BERRIOS DOBLE, ANA | ADDRESS ON FILE | | | | | | | |
| 50482 | BERRIOS DOMINGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50483 | BERRIOS DURAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 50484 | BERRIOS DURAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50485 | BERRIOS ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50486 | BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 50487 | BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | | BAYAMON | PR | 00960-7071 | |
| 50488 | BERRIOS ELECTRICAL SERVICES INC | PO BOX 607071 PMB 41 | | | | BAYAMON | PR | 00960 | |
| 50489 | BERRIOS ESCUDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50490 | BERRIOS ESCUDERO, VERA | ADDRESS ON FILE | | | | | | | |
| 50492 | BERRIOS FALCON, ROXANA | ADDRESS ON FILE | | | | | | | |
| 50493 | BERRIOS FEBO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 50494 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50495 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50496 | BERRIOS FEBO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 50497 | BERRIOS FELICIANO, SINDY | ADDRESS ON FILE | | | | | | | |
| 50498 | BERRIOS FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 50499 | BERRIOS FERNANDEZ, MIRALEE | ADDRESS ON FILE | | | | | | | |
| 50500 | BERRIOS FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 50501 | BERRIOS FERRER MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50502 | BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | | | |
| 50503 | BERRIOS FERRER, SUSANA | ADDRESS ON FILE | | | | | | | |
| 50504 | BERRIOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50505 | BERRIOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50506 | BERRIOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 50507 | BERRIOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50508 | BERRIOS FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50509 | BERRIOS FIGUEROA, JULITZA M | ADDRESS ON FILE | | | | | | | |
| 50510 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50511 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50512 | Berrios Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| 50294 | BERRIOS FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 50513 | BERRIOS FIGUEROA, MIRMA J | ADDRESS ON FILE | | | | | | | |
| 50514 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 50516 | BERRIOS FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 50517 | BERRIOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 50518 | BERRIOS FLORES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 50519 | BERRIOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 50520 | BERRIOS FLORES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 50521 | BERRIOS FONSECA, GINA | ADDRESS ON FILE | | | | | | | |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 50523 | BERRIOS FONTANEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50524 | BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| 50525 | BERRIOS FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50526 | BERRIOS FONTANEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 50527 | BERRIOS FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 50528 | Berrios Franco, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 50529 | Berrios Fraticel, Marcelino | ADDRESS ON FILE | | | | | | | |
| 50530 | BERRIOS FUENTES, ACENET | ADDRESS ON FILE | | | | | | | |
| 50437 | BERRIOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50531 | Berrios Fuentes, Angel David | ADDRESS ON FILE | | | | | | | |
| 50532 | BERRIOS FUENTES, GLORISELLY | ADDRESS ON FILE | | | | | | | |
| 50533 | BERRIOS FUENTES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 50534 | BERRIOS FUENTES, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 50535 | Berrios Fuentes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 50536 | BERRIOS GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 50537 | Berrios Garay, Angel | ADDRESS ON FILE | | | | | | | |
| 50538 | BERRIOS GARAY, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 50539 | BERRIOS GARCIA, ADA D. | ADDRESS ON FILE | | | | | | | |
| 50540 | Berrios Garcia, Ana | ADDRESS ON FILE | | | | | | | |
| 50541 | BERRIOS GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 50542 | BERRIOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50543 | BERRIOS GARCIA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 50544 | Berrios Garcia, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50545 | BERRIOS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 50546 | BERRIOS GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50547 | BERRIOS GARCIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 50548 | BERRIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50549 | BERRIOS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50550 | BERRIOS GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 50551 | BERRIOS GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 50552 | BERRIOS GOMEZ, KEREN Y | ADDRESS ON FILE | | | | | | | |
| 50553 | BERRIOS GOMEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 50554 | BERRIOS GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 50555 | BERRIOS GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 50556 | BERRIOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50557 | BERRIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50558 | BERRIOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50559 | BERRIOS GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 50560 | BERRIOS GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 50562 | BERRIOS GONZALEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 50563 | BERRIOS GONZALEZ, GLORIZA | ADDRESS ON FILE | | | | | | | |
| 50564 | BERRIOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50565 | Berrios Gonzalez, Jose C | ADDRESS ON FILE | | | | | | | |
| 50566 | BERRIOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50567 | BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 50568 | BERRIOS GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 50569 | BERRIOS GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 50570 | Berrios Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 50571 | BERRIOS GONZALEZ, MINELIA E. | ADDRESS ON FILE | | | | | | | |
| 50572 | BERRIOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50573 | BERRIOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 50574 | BERRIOS GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 50575 | BERRIOS GONZALEZ, SAJID | ADDRESS ON FILE | | | | | | | |
| 50576 | BERRIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50577 | BERRIOS GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 50578 | Berrios Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| 50579 | BERRIOS GONZALEZ, ZULMA N. | ADDRESS ON FILE | | | | | | | |
| 50580 | BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 618621 | BERRIOS GULF | HC 03 BOX 12799 | | | | COROZAL | PR | 00718 | |
| 50581 | Berríos Gutíerrez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 50583 | BERRIOS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50584 | BERRIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 50585 | BERRIOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 50587 | BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50588 | BERRIOS HAYES, SOLVIEG L. | ADDRESS ON FILE | | | | | | | |
| 50589 | BERRIOS HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 50590 | BERRIOS HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 50591 | BERRIOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 50592 | BERRIOS HERNANDEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 50593 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50594 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50595 | BERRIOS HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50596 | BERRIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50597 | BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50598 | BERRIOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50599 | BERRIOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 50600 | BERRIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 50601 | BERRIOS HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 50602 | BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | | |
| 50603 | BERRIOS HERNANDEZ, ROSALIAS | ADDRESS ON FILE | | | | | | | |
| 50604 | BERRIOS HERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50605 | BERRIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50607 | BERRIOS HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 50608 | BERRIOS HUERTAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 50609 | BERRIOS IRIARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50610 | BERRIOS IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 50611 | BERRIOS IZQUIERDO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 50612 | BERRIOS JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50613 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50614 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50615 | BERRIOS JOVET, DALIAMARI | ADDRESS ON FILE | | | | | | | |
| 50616 | BERRIOS LA PUERTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 50617 | BERRIOS LABOY, JOHAN | ADDRESS ON FILE | | | | | | | |
| 50618 | BERRIOS LABOY, JORGE | ADDRESS ON FILE | | | | | | | |
| 50619 | BERRIOS LABOY, MARIELI | ADDRESS ON FILE | | | | | | | |
| 50620 | BERRIOS LACOMBA, DORIS | ADDRESS ON FILE | | | | | | | |
| 50621 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50622 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50623 | BERRIOS LASANTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 50624 | BERRIOS LASSU, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 50625 | BERRIOS LASSUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50626 | BERRIOS LATORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50627 | BERRIOS LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 50628 | BERRIOS LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 50629 | BERRIOS LOPEZ, CYNTIA M. | ADDRESS ON FILE | | | | | | | |
| 50630 | BERRIOS LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 50631 | BERRIOS LOPEZ, DAYSA | ADDRESS ON FILE | | | | | | | |
| 50632 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50633 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50634 | BERRIOS LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 50635 | BERRIOS LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 50636 | BERRIOS LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| 50637 | BERRIOS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 50582 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 50638 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 50639 | BERRIOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 50640 | BERRIOS LOPEZ, LEYDA N | ADDRESS ON FILE | | | | | | | |
| 50641 | BERRIOS LOPEZ, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 50642 | BERRIOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50643 | BERRIOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 50644 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 50645 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50646 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50647 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50648 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50649 | BERRIOS LOPEZ, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 50650 | BERRIOS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50651 | BERRIOS LOPEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 50652 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 50653 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 50654 | BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 50655 | BERRIOS LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 50656 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50657 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50658 | BERRIOS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50659 | BERRIOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 50660 | BERRIOS LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 50661 | BERRIOS LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 50662 | BERRIOS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 50663 | BERRIOS LOPEZ, VICKNELL M | ADDRESS ON FILE | | | | | | | |
| 50664 | BERRIOS LOPEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 50665 | BERRIOS LOPEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 50666 | BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 50667 | BERRIOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 50668 | BERRIOS LOZADA, MONICA | ADDRESS ON FILE | | | | | | | |
| 50669 | BERRIOS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50670 | BERRIOS LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 50671 | BERRIOS LOZADA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 50672 | BERRIOS LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 50673 | BERRIOS LUCAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 50674 | BERRIOS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50675 | BERRIOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50676 | BERRIOS LUGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 50677 | BERRIOS LUGO, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| 50678 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| 50679 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| 50680 | BERRIOS MACHADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50681 | BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | | |
| 50682 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 50683 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 50684 | BERRIOS MALDONADO, FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 50685 | BERRIOS MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 50686 | BERRIOS MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50687 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50688 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50689 | BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | | |
| 50690 | BERRIOS MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 50691 | BERRIOS MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 50692 | BERRIOS MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 50693 | BERRIOS MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 50694 | BERRIOS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 50695 | BERRIOS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50696 | BERRIOS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| 50697 | BERRIOS MARRERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 50698 | BERRIOS MARRERO, HARROLD | ADDRESS ON FILE | | | | | | | |
| 50699 | Berrios Marrero, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 50700 | BERRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 50701 | BERRIOS MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50702 | BERRIOS MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50703 | BERRIOS MARRERO, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50704 | BERRIOS MARRERO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 50705 | BERRIOS MARTIN, ELBA L | ADDRESS ON FILE | | | | | | | |
| 50706 | BERRIOS MARTIN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 50707 | BERRIOS MARTINE Z, CINDY | ADDRESS ON FILE | | | | | | | |
| 50708 | BERRIOS MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 50709 | BERRIOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 50710 | BERRIOS MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50711 | BERRIOS MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50712 | BERRIOS MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 50713 | BERRIOS MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 50714 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50715 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50716 | BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 50717 | BERRIOS MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 50718 | BERRIOS MARTINEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 50720 | BERRIOS MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50721 | BERRIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 50722 | BERRIOS MARTINEZ, JANCARLOS | ADDRESS ON FILE | | | | | | | |
| 50723 | BERRIOS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 50724 | BERRIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50725 | BERRIOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 50726 | Berrios Martinez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 50727 | BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 50728 | Berrios Martinez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 50729 | BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 50730 | BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 50731 | BERRIOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 50732 | BERRIOS MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 50733 | BERRIOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 50734 | BERRIOS MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 50735 | BERRIOS MARTINEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 50736 | BERRIOS MARTINEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 50737 | BERRIOS MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 50738 | BERRIOS MARTINEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| 50739 | BERRIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50740 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 50741 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 50742 | BERRIOS MARTINEZ, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| 50743 | BERRIOS MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 50744 | BERRIOS MARTINEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 50747 | BERRIOS MATEO, ABEL | ADDRESS ON FILE | | | | | | | |
| 50748 | BERRIOS MATEO, ADAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50749 | BERRIOS MATEO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 50750 | BERRIOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50751 | BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 50752 | BERRIOS MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50753 | BERRIOS MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 50754 | BERRIOS MD , WANDA M | ADDRESS ON FILE | | | | | | | |
| 50755 | BERRIOS MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 50756 | BERRIOS MEDINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 50757 | Berrios Medina, Clery | ADDRESS ON FILE | | | | | | | |
| 50758 | Berrios Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 50759 | BERRIOS MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50760 | BERRIOS MELENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 50761 | BERRIOS MELENDEZ, FRANCES T | ADDRESS ON FILE | | | | | | | |
| 50762 | BERRIOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 50763 | BERRIOS MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 50764 | BERRIOS MELENDEZ, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| 50765 | BERRIOS MELENDEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 50766 | BERRIOS MELENDEZ, NOEMI A | ADDRESS ON FILE | | | | | | | |
| 50767 | BERRIOS MELENDEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 50768 | BERRIOS MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50769 | BERRIOS MENDEZ MD, VANESA | ADDRESS ON FILE | | | | | | | |
| 50770 | BERRIOS MENDEZ, ANDREALIZ | ADDRESS ON FILE | | | | | | | |
| 50771 | Berrios Mendez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 50772 | BERRIOS MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 50773 | Berrios Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 50774 | BERRIOS MENDEZ, LARA | ADDRESS ON FILE | | | | | | | |
| 50775 | BERRIOS MENDEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 50776 | BERRIOS MENDOZA, DANNA M. | ADDRESS ON FILE | | | | | | | |
| 50777 | BERRIOS MERCADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 50778 | BERRIOS MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 50779 | BERRIOS MERCADO, INDRA J | ADDRESS ON FILE | | | | | | | |
| 50780 | BERRIOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50781 | BERRIOS MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 50782 | BERRIOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50783 | BERRIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 50784 | BERRIOS MERCADO, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 50785 | Berrios Mercado, Luis X. | ADDRESS ON FILE | | | | | | | |
| 50786 | Berrios Mercado, Lymaira | ADDRESS ON FILE | | | | | | | |
| 50787 | BERRIOS MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 50788 | BERRIOS MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50789 | BERRIOS MERCED MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 50790 | BERRIOS MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 50791 | BERRIOS MERCED, PAOLA | ADDRESS ON FILE | | | | | | | |
| 50792 | Berrios Millan, Edith L | ADDRESS ON FILE | | | | | | | |
| 50793 | BERRIOS MILLAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| 50794 | BERRIOS MIRANDA, ELIE | ADDRESS ON FILE | | | | | | | |
| 50795 | BERRIOS MIRANDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 50796 | BERRIOS MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 50797 | BERRIOS MIRANDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 50798 | BERRIOS MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50799 | BERRIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50800 | BERRIOS MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50801 | BERRIOS MOLINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50802 | BERRIOS MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 50803 | BERRIOS MONTALVO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 50804 | BERRIOS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50805 | BERRIOS MONTANEZ, YAHAYRA M | ADDRESS ON FILE | | | | | | | |
| 50806 | BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 50807 | BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 50808 | BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 50809 | BERRIOS MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50810 | BERRIOS MONTES, ISABEL A. | ADDRESS ON FILE | | | | | | | |
| 50811 | BERRIOS MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 50813 | BERRIOS MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 50814 | BERRIOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50815 | BERRIOS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 50816 | BERRIOS MORALES, ERIC G | ADDRESS ON FILE | | | | | | | |
| 50817 | BERRIOS MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50818 | Berrios Morales, Hector R. | ADDRESS ON FILE | | | | | | | |
| 50819 | BERRIOS MORALES, IDENISSE M. | ADDRESS ON FILE | | | | | | | |
| 50820 | BERRIOS MORALES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 50821 | BERRIOS MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 50822 | BERRIOS MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 50823 | Berrios Morales, Jorge D | ADDRESS ON FILE | | | | | | | |
| 50824 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 50825 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 50826 | BERRIOS MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50827 | BERRIOS MORALES, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 50828 | BERRIOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50829 | BERRIOS MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 50830 | BERRIOS MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 50831 | BERRIOS MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 50832 | BERRIOS MORALES, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 50833 | BERRIOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 50834 | BERRIOS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 50835 | BERRIOS MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 50836 | BERRIOS MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50837 | BERRIOS MORALES, VANESSA V. | ADDRESS ON FILE | | | | | | | |
| 50838 | BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 50839 | Berrios Moreno, Rebeca | ADDRESS ON FILE | | | | | | | |
| 50840 | BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | | CAGUAS | PR | 00725 | |
| 50841 | BERRIOS MOYET, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50842 | BERRIOS NAVARRO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 50843 | BERRIOS NAVARRO, EDNA | ADDRESS ON FILE | | | | | | | |
| 50844 | BERRIOS NAVARRO, ELY M | ADDRESS ON FILE | | | | | | | |
| 50845 | BERRIOS NAZARIO, ABIEL | ADDRESS ON FILE | | | | | | | |
| 50846 | BERRIOS NAZARIO, KARYNNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50847 | BERRIOS NAZARIO, MIRTIA | ADDRESS ON FILE | | | | | | | |
| 50848 | BERRIOS NEGRON, ALMARELY L | ADDRESS ON FILE | | | | | | | |
| 50849 | BERRIOS NEGRON, ARACELI | ADDRESS ON FILE | | | | | | | |
| 50850 | BERRIOS NEGRON, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 50851 | BERRIOS NEGRON, FELIX R | ADDRESS ON FILE | | | | | | | |
| 50852 | BERRIOS NEGRON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 50853 | BERRIOS NEGRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 50854 | BERRIOS NEGRON, IDA E. | ADDRESS ON FILE | | | | | | | |
| 50855 | BERRIOS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 50856 | BERRIOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50857 | BERRIOS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 50858 | BERRIOS NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50859 | BERRIOS NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 50860 | BERRIOS NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 50861 | Berrios Negron, Maximino | ADDRESS ON FILE | | | | | | | |
| 50862 | BERRIOS NIEVES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 50863 | BERRIOS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50864 | BERRIOS NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 50865 | BERRIOS NIEVES, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 50866 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 50867 | Berrios Nieves, Joel | ADDRESS ON FILE | | | | | | | |
| 50868 | BERRIOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 50869 | BERRIOS NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 50870 | BERRIOS NIEVES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 50871 | BERRIOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 50872 | BERRIOS NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 50873 | BERRIOS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50874 | BERRIOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 50875 | BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| 50876 | BERRIOS NUNEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 50878 | BERRIOS NUNEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 50879 | BERRIOS NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50880 | BERRIOS OB-GYN, P S C | URB SABANERA DEL RIO | 54 CAMINO DE LOS BUCARES | | | GURABO | PR | 00778 | |
| 50881 | BERRIOS OCASIO MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 50882 | BERRIOS OCASIO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 50883 | BERRIOS OLIVENCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 50884 | BERRIOS OLMEDA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 50885 | BERRIOS OLMEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 50886 | BERRIOS OLMEDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 50887 | BERRIOS OLMEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 50888 | BERRIOS ORENGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50889 | BERRIOS ORLANDI, LUISOSCAR | ADDRESS ON FILE | | | | | | | |
| 50890 | BERRIOS ORTEGA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50891 | BERRIOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50892 | BERRIOS ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 50893 | BERRIOS ORTIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 50894 | BERRIOS ORTIZ MA, JESUS | ADDRESS ON FILE | | | | | | | |
| 50895 | BERRIOS ORTIZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 50896 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 50897 | BERRIOS ORTIZ, ADDIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50898 | BERRIOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 50899 | BERRIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 50900 | BERRIOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 50902 | BERRIOS ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 50903 | BERRIOS ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 50904 | BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50905 | BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50906 | BERRIOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50907 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50908 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50909 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50910 | BERRIOS ORTIZ, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50911 | BERRIOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 50912 | BERRIOS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 50913 | BERRIOS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 50914 | BERRIOS ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 50915 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50916 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50917 | BERRIOS ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50918 | BERRIOS ORTIZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 50919 | BERRIOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 50920 | BERRIOS ORTIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50921 | BERRIOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 50922 | BERRIOS ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 50923 | BERRIOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 50924 | BERRIOS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 50925 | BERRIOS ORTIZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 50926 | BERRIOS ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50927 | BERRIOS ORTIZ, JOHAN R | ADDRESS ON FILE | | | | | | | |
| 50928 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50929 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50930 | BERRIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 50931 | BERRIOS ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 50932 | BERRIOS ORTIZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 50933 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50934 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50935 | BERRIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50936 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 50937 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 50938 | BERRIOS ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 50939 | BERRIOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 50940 | BERRIOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 50941 | BERRIOS ORTIZ, MARIA DE F. | ADDRESS ON FILE | | | | | | | |
| 50942 | BERRIOS ORTIZ, MARIADELISE | ADDRESS ON FILE | | | | | | | |
| 50943 | BERRIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50944 | BERRIOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 50945 | BERRIOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 50946 | BERRIOS ORTIZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 50947 | BERRIOS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 50948 | BERRIOS ORTIZ, OSCAR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50949 | BERRIOS ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 50950 | BERRIOS ORTIZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 50951 | BERRIOS ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 50952 | BERRIOS ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 50953 | BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| 50954 | BERRIOS ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 50955 | BERRIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 50956 | Berrios Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 50957 | BERRIOS ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 50958 | BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 50959 | BERRIOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50960 | BERRIOS OSORIO, SORAYA A | ADDRESS ON FILE | | | | | | | |
| 50961 | BERRIOS OTERO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 50962 | Berrios Otero, Ana Z | ADDRESS ON FILE | | | | | | | |
| 50963 | BERRIOS OTERO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 50964 | BERRIOS OTERO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 50965 | BERRIOS OTERO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 50966 | BERRIOS OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 50967 | BERRIOS OTERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 50968 | BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 50969 | Berrios Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 50970 | Berrios Oyola, Dalimar | ADDRESS ON FILE | | | | | | | |
| 50971 | BERRIOS OYOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 50972 | BERRIOS PABON, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 50973 | Berrios Pabon, Leandro A | ADDRESS ON FILE | | | | | | | |
| 50974 | BERRIOS PABON, SARA | ADDRESS ON FILE | | | | | | | |
| 50975 | BERRIOS PADILLA, ELSA D | ADDRESS ON FILE | | | | | | | |
| 50976 | BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50977 | BERRIOS PADILLA, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 50978 | Berrios Padilla, Gerardo | ADDRESS ON FILE | | | | | | | |
| 50979 | BERRIOS PADILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 50980 | Berrios Padilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 50981 | BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 50982 | BERRIOS PAGAN, ANDRES C | ADDRESS ON FILE | | | | | | | |
| 50983 | BERRIOS PAGAN, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 50984 | BERRIOS PAGAN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 50985 | BERRIOS PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| 50986 | BERRIOS PAGAN, JOSE B | ADDRESS ON FILE | | | | | | | |
| 50987 | BERRIOS PAGAN, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 50988 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50989 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50990 | BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 50991 | BERRIOS PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 50992 | BERRIOS PASTRANA, CIRITA | ADDRESS ON FILE | | | | | | | |
| 50993 | BERRIOS PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 50994 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50995 | BERRIOS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50996 | BERRIOS PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50997 | BERRIOS PEREZ MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| 50998 | BERRIOS PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50999 | BERRIOS PEREZ, AIRALYZ | ADDRESS ON FILE | | | | | | | |
| 51000 | Berrios Perez, Ana | ADDRESS ON FILE | | | | | | | |
| 51001 | BERRIOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 51002 | BERRIOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 51003 | BERRIOS PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51004 | BERRIOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51005 | BERRIOS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51006 | BERRIOS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 51007 | BERRIOS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51008 | BERRIOS PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 51009 | BERRIOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 51010 | BERRIOS PEREZ, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 51011 | BERRIOS PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51012 | BERRIOS PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 51013 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51014 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51015 | BERRIOS PEREZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 51016 | BERRIOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 51017 | BERRIOS PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 51018 | BERRIOS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 51019 | BERRIOS PEREZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 51020 | BERRIOS PEREZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 51021 | BERRIOS PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 51022 | BERRIOS PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 51023 | BERRIOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 51024 | BERRIOS PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 51025 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51026 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51027 | BERRIOS PINA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 51028 | BERRIOS PINEIRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 51029 | BERRIOS PINEIRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 51030 | BERRIOS PIZARRO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 51031 | Berrios Pizarro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 51032 | BERRIOS PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51033 | BERRIOS PIZARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| 51034 | BERRIOS POLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51035 | BERRIOS PUJOLS, JANINE | ADDRESS ON FILE | | | | | | | |
| 51036 | BERRIOS QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 51037 | BERRIOS QUINONES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 51038 | BERRIOS QUINONES, DORIS | ADDRESS ON FILE | | | | | | | |
| 51039 | BERRIOS QUINONES, SAUL | ADDRESS ON FILE | | | | | | | |
| 51040 | BERRIOS QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 51041 | BERRIOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51042 | BERRIOS RAMOS, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 51043 | BERRIOS RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 51044 | BERRIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 51045 | BERRIOS RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 51046 | BERRIOS RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 51048 | BERRIOS RAYMUNDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 618622 | BERRIOS REALTY INC | APARTADO 674 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51049 | BERRIOS REILOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 51050 | BERRIOS REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 51051 | BERRIOS REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 51052 | BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | | |
| 51053 | BERRIOS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51054 | BERRIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 51055 | BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 51056 | BERRIOS RIOS, DORCA I | ADDRESS ON FILE | | | | | | | |
| 51057 | BERRIOS RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 51058 | BERRIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51059 | BERRIOS RIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 51060 | BERRIOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 51061 | BERRIOS RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 51062 | Berrios Rios, William | ADDRESS ON FILE | | | | | | | |
| 51063 | BERRIOS RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 51064 | BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 51065 | BERRIOS RIVERA, AIXA A | ADDRESS ON FILE | | | | | | | |
| 51066 | BERRIOS RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 51067 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 51068 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 51069 | BERRIOS RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 51070 | BERRIOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 51071 | BERRIOS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 51072 | BERRIOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 51073 | BERRIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51074 | BERRIOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 51075 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51076 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51077 | BERRIOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 51078 | BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | | |
| 51079 | BERRIOS RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 51080 | BERRIOS RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 51081 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51082 | BERRIOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 51083 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 51084 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 51085 | BERRIOS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 51086 | BERRIOS RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 51087 | BERRIOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51088 | BERRIOS RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 51090 | BERRIOS RIVERA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 51091 | BERRIOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 51092 | BERRIOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51093 | BERRIOS RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 51094 | BERRIOS RIVERA, DEYRELIS | ADDRESS ON FILE | | | | | | | |
| 51095 | BERRIOS RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 51096 | BERRIOS RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 51097 | Berrios Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 51098 | BERRIOS RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 51099 | BERRIOS RIVERA, EMIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51100 | Berrios Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 51101 | BERRIOS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 51102 | BERRIOS RIVERA, EUMARYS | ADDRESS ON FILE | | | | | | | |
| 51103 | BERRIOS RIVERA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| 51104 | BERRIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51105 | BERRIOS RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 51106 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 51107 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 51108 | BERRIOS RIVERA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 51089 | BERRIOS RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 51109 | BERRIOS RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 51110 | BERRIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 51111 | BERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 51112 | BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | | |
| 51113 | BERRIOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 51114 | BERRIOS RIVERA, IVELISE N. | ADDRESS ON FILE | | | | | | | |
| 51115 | BERRIOS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51116 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 51117 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 51118 | BERRIOS RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 51119 | Berrios Rivera, Jerry L. | ADDRESS ON FILE | | | | | | | |
| 51120 | BERRIOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 51121 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51122 | BERRIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51123 | BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 51124 | Berrios Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 51125 | BERRIOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 51126 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51127 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51128 | BERRIOS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 51129 | BERRIOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 51130 | BERRIOS RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 51131 | BERRIOS RIVERA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 51132 | BERRIOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51133 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51134 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51135 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51136 | BERRIOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51137 | BERRIOS RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 51138 | BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 51139 | BERRIOS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 51140 | BERRIOS RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 51141 | BERRIOS RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51142 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51143 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51144 | BERRIOS RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 51145 | BERRIOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51146 | BERRIOS RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 51147 | BERRIOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 51148 | BERRIOS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51149 | BERRIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 51150 | BERRIOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51151 | BERRIOS RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 51152 | BERRIOS RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 51153 | BERRIOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 51154 | BERRIOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 51155 | BERRIOS RIVERA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 51156 | BERRIOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 51157 | BERRIOS RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 51158 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51159 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51160 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 51161 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 51162 | BERRIOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 51163 | BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 51164 | BERRIOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51165 | BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 51166 | BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 51167 | BERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 51168 | BERRIOS RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 51169 | BERRIOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 51170 | BERRIOS RIVERA, SYL | ADDRESS ON FILE | | | | | | | |
| 51171 | BERRIOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 51172 | BERRIOS RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 51173 | BERRIOS RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 51174 | BERRIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 51175 | BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 51176 | BERRIOS RIVERA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 51177 | BERRIOS RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 51178 | BERRIOS RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 51179 | BERRIOS RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 51180 | BERRIOS RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 51181 | BERRIOS ROBLES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 51182 | BERRIOS ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51183 | BERRIOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 51184 | BERRIOS ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 51185 | BERRIOS ROBLES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 51186 | Berrios Robles, Pablo | ADDRESS ON FILE | | | | | | | |
| 51187 | BERRIOS RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 51188 | BERRIOS RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 51189 | BERRIOS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51190 | BERRIOS RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 51191 | BERRIOS RODRIGUEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 51192 | BERRIOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 51193 | BERRIOS RODRIGUEZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 51194 | BERRIOS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51195 | BERRIOS RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 51196 | BERRIOS RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 51197 | Berrios Rodriguez, Elsie E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51198 | Berrios Rodriguez, Erica | ADDRESS ON FILE | | | | | | | |
| 51199 | BERRIOS RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 51200 | BERRIOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51201 | BERRIOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51202 | BERRIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51203 | Berrios Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 51204 | Berrios Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 51205 | BERRIOS RODRIGUEZ, IRMA O | ADDRESS ON FILE | | | | | | | |
| 51206 | BERRIOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 51207 | BERRIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51208 | BERRIOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 51209 | BERRIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 51210 | BERRIOS RODRIGUEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| 51211 | BERRIOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 51212 | BERRIOS RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 51213 | BERRIOS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51215 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51216 | Berrios Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 51217 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51218 | BERRIOS RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51219 | BERRIOS RODRIGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 51220 | BERRIOS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 51221 | BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 51222 | BERRIOS RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 51223 | BERRIOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 51224 | BERRIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 51225 | BERRIOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 51226 | BERRIOS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51227 | BERRIOS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 51228 | BERRIOS RODRIGUEZ, NARELIN | ADDRESS ON FILE | | | | | | | |
| 51229 | BERRIOS RODRIGUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 51230 | BERRIOS RODRIGUEZ, NELLY ROSA | ADDRESS ON FILE | | | | | | | |
| 51231 | BERRIOS RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 51232 | Berrios Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 51233 | BERRIOS RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 51234 | Berrios Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 51235 | BERRIOS RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51236 | BERRIOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 51237 | BERRIOS RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 51238 | BERRIOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 51239 | Berrios Rodriguez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 51240 | BERRIOS RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 51241 | BERRIOS RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 51242 | BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 51243 | BERRIOS RODRIGUEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 51244 | BERRIOS RODRIGUEZ, VANCE | ADDRESS ON FILE | | | | | | | |
| 51245 | BERRIOS RODRIGUEZ, VANCE VON VEX | ADDRESS ON FILE | | | | | | | |
| 51246 | BERRIOS RODRIGUEZ, WALLYBELIZ | ADDRESS ON FILE | | | | | | | |
| 51247 | BERRIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51248 | Berrios Rodriguez, Zahira M | ADDRESS ON FILE | | | | | | | |
| 51249 | BERRIOS ROIG, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 51250 | BERRIOS ROJAS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 51251 | BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51252 | BERRIOS ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 51253 | BERRIOS ROJAS, KIARA | ADDRESS ON FILE | | | | | | | |
| 51254 | BERRIOS ROJAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 51255 | BERRIOS ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 51256 | BERRIOS ROMERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 51257 | BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 51258 | BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 51259 | BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 51260 | BERRIOS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51261 | BERRIOS ROSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 51262 | BERRIOS ROSA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 51263 | BERRIOS ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 51264 | BERRIOS ROSADO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51265 | BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 51266 | Berrios Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 51267 | BERRIOS ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 51268 | BERRIOS ROSADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 51269 | BERRIOS ROSADO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 51270 | BERRIOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51271 | BERRIOS ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 51272 | BERRIOS ROSADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 51273 | BERRIOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51274 | BERRIOS ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51276 | BERRIOS ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 51277 | BERRIOS ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 51278 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51279 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51280 | BERRIOS ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 51281 | BERRIOS ROSARIO, JUAN I | ADDRESS ON FILE | | | | | | | |
| 51282 | BERRIOS ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51283 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51284 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51285 | BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51287 | BERRIOS ROSARIO, MARLINE J. | ADDRESS ON FILE | | | | | | | |
| 51288 | BERRIOS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51289 | BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 51290 | BERRIOS ROSARIO, SONJA | ADDRESS ON FILE | | | | | | | |
| 51291 | BERRIOS RUBIO, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 51292 | BERRIOS RUIZ, BRAMERY J | ADDRESS ON FILE | | | | | | | |
| 51293 | BERRIOS RUIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 51294 | Berrios Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| 51295 | BERRIOS SAEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 51296 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 51297 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 51298 | BERRIOS SALGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51299 | BERRIOS SALGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51300 | BERRIOS SAN MIGUEL, ELSA E | ADDRESS ON FILE | | | | | | | |
| 51301 | BERRIOS SANABRIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 51302 | BERRIOS SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 51303 | BERRIOS SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 51304 | BERRIOS SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 51305 | BERRIOS SANCHEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 51306 | BERRIOS SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 51307 | BERRIOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 51308 | BERRIOS SANCHEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 51309 | BERRIOS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 51310 | BERRIOS SANCHEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 51311 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51312 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51313 | BERRIOS SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 51314 | BERRIOS SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 51315 | BERRIOS SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 51317 | BERRIOS SANTANA, IMELDA R. | ADDRESS ON FILE | | | | | | | |
| 51318 | BERRIOS SANTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 51319 | BERRIOS SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51321 | BERRIOS SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 51322 | BERRIOS SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 51323 | BERRIOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 51324 | BERRIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51325 | BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 51326 | Berrios Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 51327 | BERRIOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 51328 | BERRIOS SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 51329 | BERRIOS SANTIAGO, ILIA I | ADDRESS ON FILE | | | | | | | |
| 51330 | BERRIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 51331 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51332 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51333 | BERRIOS SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 51334 | BERRIOS SANTIAGO, ISANDER | ADDRESS ON FILE | | | | | | | |
| 51335 | BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 51336 | BERRIOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 51337 | Berrios Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 51338 | BERRIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51339 | BERRIOS SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 51340 | Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 51341 | BERRIOS SANTIAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 51342 | BERRIOS SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 51343 | BERRIOS SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 51344 | BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51345 | BERRIOS SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 51346 | BERRIOS SANTIAGO, MIGNALDA | ADDRESS ON FILE | | | | | | | |
| 51347 | BERRIOS SANTIAGO, MIRISAND | ADDRESS ON FILE | | | | | | | |
| 51348 | Berrios Santiago, Narciso | ADDRESS ON FILE | | | | | | | |
| 51349 | BERRIOS SANTIAGO, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 51350 | BERRIOS SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 51351 | Berrios Santiago, Pedro N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51352 | BERRIOS SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 51353 | BERRIOS SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51354 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| 51355 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| 51356 | BERRIOS SANTIAGO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 51357 | BERRIOS SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 51358 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 51359 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 51360 | BERRIOS SANTIAGO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 51361 | BERRIOS SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 51362 | BERRIOS SANTIAGO, YARICEL | ADDRESS ON FILE | | | | | | | |
| 51363 | BERRIOS SANTOS, ADA C | ADDRESS ON FILE | | | | | | | |
| 51364 | BERRIOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 51365 | BERRIOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51366 | BERRIOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51367 | BERRIOS SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 51368 | BERRIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 51369 | BERRIOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 51370 | BERRIOS SANTOS, SELVA J | ADDRESS ON FILE | | | | | | | |
| 51371 | BERRIOS SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 51372 | BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51373 | BERRIOS SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 51374 | BERRIOS SANTOS, YARITZA DEL | ADDRESS ON FILE | | | | | | | |
| 51375 | BERRIOS SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 51376 | BERRIOS SEPULVEDA MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51377 | BERRIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51378 | BERRIOS SERRANO, ARYAM | ADDRESS ON FILE | | | | | | | |
| 51379 | BERRIOS SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 51380 | BERRIOS SIERRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 51381 | BERRIOS SIERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 51382 | Berrios Sierra, Evangelina | ADDRESS ON FILE | | | | | | | |
| 51383 | BERRIOS SIERRA, JASON | ADDRESS ON FILE | | | | | | | |
| 51384 | BERRIOS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51385 | BERRIOS SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51386 | Berrios Silva, Juan R | ADDRESS ON FILE | | | | | | | |
| 51387 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51388 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51389 | BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |
| 51390 | BERRIOS SILVESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51391 | BERRIOS SILVESTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 51392 | Berrios Solis, Angel L. | ADDRESS ON FILE | | | | | | | |
| 51393 | BERRIOS SORIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 51394 | BERRIOS SOSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 51395 | BERRIOS SOTO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 51396 | BERRIOS SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51397 | BERRIOS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51398 | BERRIOS STINE, EMMANUEL W | ADDRESS ON FILE | | | | | | | |
| 51399 | BERRIOS SUAREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 51400 | Berrios Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| 618623 | BERRIOS SWISS AND CAKE BAKERY | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51401 | BERRIOS TATE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51402 | BERRIOS THODES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 51403 | BERRIOS TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51404 | BERRIOS TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51405 | BERRIOS TORRES, AIXA N | ADDRESS ON FILE | | | | | | | |
| 51406 | BERRIOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 51407 | BERRIOS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 51408 | BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 51409 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 51410 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 51411 | BERRIOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51412 | BERRIOS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51413 | BERRIOS TORRES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 51415 | BERRIOS TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 51416 | BERRIOS TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 51417 | BERRIOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51418 | BERRIOS TORRES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 51419 | BERRIOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 51420 | BERRIOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 51421 | BERRIOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51422 | Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | |
| 51423 | BERRIOS TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 51424 | BERRIOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51425 | BERRIOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51426 | BERRIOS TORRES, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 51427 | BERRIOS TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 51428 | BERRIOS TORRES, GRECHENMARIE | ADDRESS ON FILE | | | | | | | |
| 51429 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51430 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51431 | BERRIOS TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 51432 | BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51433 | BERRIOS TORRES, JESENMARIE | ADDRESS ON FILE | | | | | | | |
| 51434 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 51435 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 51436 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 51437 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 51438 | Berrios Torres, Leoncio | ADDRESS ON FILE | | | | | | | |
| 51439 | BERRIOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51440 | BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51441 | BERRIOS TORRES, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 51442 | BERRIOS TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 51443 | BERRIOS TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 51444 | BERRIOS TORRES, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 51445 | BERRIOS TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51446 | BERRIOS TORRES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 51447 | BERRIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 51448 | BERRIOS TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 51449 | BERRIOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 51450 | BERRIOS TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 51451 | BERRIOS TORRES, SHIERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51452 | BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | | |
| 51453 | BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | | |
| 51454 | BERRIOS TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 51455 | BERRIOS TORRES, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 51456 | BERRIOS TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 51457 | BERRIOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 51459 | BERRIOS TORRUELLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 51460 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| 51461 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| 51462 | Berrios Valentin, Felix A | ADDRESS ON FILE | | | | | | | |
| 51463 | BERRIOS VALENTIN, MATILDE | ADDRESS ON FILE | | | | | | | |
| 51464 | BERRIOS VARELA, EDNA | ADDRESS ON FILE | | | | | | | |
| 51465 | BERRIOS VARELA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 51466 | BERRIOS VARGAS, IBEROLYS | ADDRESS ON FILE | | | | | | | |
| 51467 | BERRIOS VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 51468 | BERRIOS VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 51469 | BERRIOS VAZQUEZ, ANISEIDI | ADDRESS ON FILE | | | | | | | |
| 51470 | BERRIOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51471 | BERRIOS VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51472 | BERRIOS VAZQUEZ, DAVIEL | ADDRESS ON FILE | | | | | | | |
| 51473 | BERRIOS VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 51474 | BERRIOS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 51475 | BERRIOS VAZQUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 51476 | BERRIOS VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 51477 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51478 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51479 | BERRIOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 51480 | BERRIOS VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 51481 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51482 | BERRIOS VAZQUEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 51483 | BERRIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 51484 | BERRIOS VAZQUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 51485 | BERRIOS VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51486 | BERRIOS VAZQUEZ, MARILIS J | ADDRESS ON FILE | | | | | | | |
| 51487 | BERRIOS VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 51488 | BERRIOS VAZQUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| 51489 | BERRIOS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51490 | BERRIOS VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 51491 | BERRIOS VEGA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 51492 | BERRIOS VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51493 | BERRIOS VEGA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 51494 | BERRIOS VEGA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 51495 | BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 51496 | BERRIOS VEGA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 51497 | BERRIOS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51498 | BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 51499 | BERRIOS VEGA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 51500 | BERRIOS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51501 | BERRIOS VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 51502 | BERRIOS VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51503 | BERRIOS VELAZ QUEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 51504 | BERRIOS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51505 | BERRIOS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 51506 | BERRIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51507 | BERRIOS VELAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 51508 | BERRIOS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51509 | BERRIOS VELAZQUEZ, LEDDY | ADDRESS ON FILE | | | | | | | |
| 51510 | BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 51512 | BERRIOS VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51513 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 51514 | BERRIOS VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51515 | BERRIOS VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 51516 | BERRIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51517 | BERRIOS VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 51518 | BERRIOS VELEZ, NEILA | ADDRESS ON FILE | | | | | | | |
| 51519 | BERRIOS VELEZ, NELIMEL | ADDRESS ON FILE | | | | | | | |
| 51520 | BERRIOS VELEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 51521 | BERRIOS VENTURA, HERMES | ADDRESS ON FILE | | | | | | | |
| 51522 | BERRIOS VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51523 | Berrios Vicente, Luis A | ADDRESS ON FILE | | | | | | | |
| 51524 | BERRIOS VIDAL, YARALIS | ADDRESS ON FILE | | | | | | | |
| 51525 | BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 51526 | BERRIOS VILLAFANE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 51527 | BERRIOS VILLAFANE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 51528 | BERRIOS VILLANUEVA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51529 | BERRIOS VINAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 51530 | BERRIOS VIRELLA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 51531 | BERRIOS VIRUET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51532 | BERRIOS WILLIAMS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 51533 | BERRIOS YORRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51534 | BERRIOS ZAYAS, BETSY I | ADDRESS ON FILE | | | | | | | |
| 51535 | BERRIOS ZAYAS, BLASS | ADDRESS ON FILE | | | | | | | |
| 51536 | BERRIOS ZAYAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 51537 | BERRIOS ZAYAS, CELYS Y | ADDRESS ON FILE | | | | | | | |
| 51538 | BERRIOS ZAYAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51539 | BERRIOS ZAYAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 51540 | BERRIOS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51541 | BERRIOS ZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 51542 | BERRIOS ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51543 | BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51544 | BERRIOS, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 51545 | BERRIOS, CAROLE T | ADDRESS ON FILE | | | | | | | |
| 51546 | Berrios, Gilberto Lopez | ADDRESS ON FILE | | | | | | | |
| 51547 | BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 51548 | BERRIOS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 51549 | BERRIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 51550 | BERRIOS, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| 51551 | BERRIOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 51552 | BERRIOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 51555 | BERRIOSBAEZ, CARMENB. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51556 | BERRIOSCOLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 51557 | BERRIOSDELGADO, RAYSABELL | ADDRESS ON FILE | | | | | | | |
| 51558 | BERRIOSMALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 51559 | BERRIOSMALDONADO, JUVINAL | ADDRESS ON FILE | | | | | | | |
| 51560 | BERRIOSRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 51561 | BERRIZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51562 | BERROA CAQUIIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51563 | BERROA DE LA CRUZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 51564 | BERROA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51565 | BERROA DE LA ROSA, MILAN | ADDRESS ON FILE | | | | | | | |
| 51566 | BERROA EMILIANO, DANIA | ADDRESS ON FILE | | | | | | | |
| 51567 | BERROA ESPINOSA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 51568 | BERROA LACAY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 51569 | BERROA MORILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 51570 | BERROA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51571 | BERROA PIMENTEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 51572 | BERROA VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 51573 | BERROA, ELIZANDRO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51574 | BERROA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 51575 | BERROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 51576 | BERROCAL ANTONMATTEI, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51577 | BERROCAL BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 51578 | BERROCAL FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 51579 | BERROCAL MARKUS, MELANIE A. | ADDRESS ON FILE | | | | | | | |
| 51580 | BERROCAL RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 51581 | BERROCAL RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51582 | BERROCAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 51583 | BERROCAL SANCHEZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| 51584 | BERROCAL SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51585 | BERROCAL SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 51586 | BERROCAL SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 51587 | BERROCAL TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 51588 | BERROCAL VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51589 | BERROCAL ZEGARRA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 51590 | BERROCALES BAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 51591 | BERROCALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51592 | BERROCALES BAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51593 | Berrocales Cintron, Darlen E | ADDRESS ON FILE | | | | | | | |
| 51594 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| 51595 | BERROCALES CINTRON, JHUAN | ADDRESS ON FILE | | | | | | | |
| 51596 | BERROCALES FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 51598 | BERROCALES LUGO, SARA | ADDRESS ON FILE | | | | | | | |
| 51599 | Berrocales Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| 51600 | BERROCALES MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51601 | BERROCALES MATOS, WENDEL | ADDRESS ON FILE | | | | | | | |
| 51602 | BERROCALES MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51603 | BERROCALES MORENO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51604 | BERROCALES OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 51605 | Berrocales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51606 | BERROCALES ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 51607 | BERROCALES PAGAN, RISSELA | ADDRESS ON FILE | | | | | | | |
| 51608 | BERROCALES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51609 | BERROCALES RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 51610 | Berrocales Tardi, Carlos | ADDRESS ON FILE | | | | | | | |
| 51611 | BERROCALES TARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51612 | BERROCALES VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 51613 | Berrocales Vega, Alberto | ADDRESS ON FILE | | | | | | | |
| 51615 | BERROCALES VEGA, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 51616 | BERROCALES VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 51617 | BERROCALES VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 51618 | BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51619 | BERROCALES VEGA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 51620 | BERROCALES VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 51621 | BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 51622 | BERROCALES VERDEJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 51623 | BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 51624 | BERRRIOS HERNANDE, LOYDA I | ADDRESS ON FILE | | | | | | | |
| 51625 | BERRY ESTRADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 51626 | BERRY POLANCO MD, JOSSEPP | ADDRESS ON FILE | | | | | | | |
| 51627 | BERRY, ADAM | ADDRESS ON FILE | | | | | | | |
| 618624 | BERSABIT PANELL ADORNO | P O BOX 539 | | | | TRUJILLO ALTO | PR | 00977-0539 | |
| 51628 | BERSY MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 618625 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 58 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 618626 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 70 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 51629 | BERTA BAEZ DE PENA | ADDRESS ON FILE | | | | | | | |
| 51630 | BERTA BAEZ PINTOR | ADDRESS ON FILE | | | | | | | |
| 51631 | BERTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 51632 | BERTA GUIZAN Y/O JOSE J DAVALOS | ADDRESS ON FILE | | | | | | | |
| 618627 | BERTA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618628 | BERTA I SANCHEZ FELIX | URB VILLA NUEVA | F8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 618629 | BERTA L FIGUEROA MENDOZA | C K 31 REPARTO MONTE LLANO | | | | CAYEY | PR | 00736 | |
| 618630 | BERTA L PEREZ ALICEA | BOX 1193 | | | | CIDRA | PR | 00739 | |
| 51633 | BERTA M MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 51634 | BERTA MAINARDI PERALTA | ADDRESS ON FILE | | | | | | | |
| 51635 | BERTA MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618631 | BERTA RIOS MALDONADO | VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 618632 | BERTA SANTIAGO SOTO | RES LAS CASAS | EDF 30 APT 357 | | | SAN JUAN | PR | 00915 | |
| 51636 | BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 51637 | BERTA SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 51638 | BERTHA GONZALEZ GAMEJO | ADDRESS ON FILE | | | | | | | |
| 618633 | BERTHA I PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 51639 | BERTHA I. GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| 51640 | BERTHA JOSE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 51641 | BERTHA M SENERIZ GUEVARRA | ADDRESS ON FILE | | | | | | | |
| 51642 | BERTHA M. YANES RAMOS | LCDO. JAVIER O SENCIO LUCIANO | BUFETE ADAMES-SOTO 434 AVENIDA OSTOS | | | SAN JUAN | PR | 00918 | |
| 51643 | BERTHA M. YANES RAMOS | LCDO. JOSÉ M. URRUTIA VELÉZ | ADM. DE VIVIENDA PÚBLICA APARTADO 21365 | | | HATO REY | PR | 00928-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51644 | BERTHA M. YANES RAMOS | LCDO. ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 CALLE RESLUCIÓN 33 | | SAN JUAN | PR | 00920 | |
| 51645 | BERTHA RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 51646 | BERTHA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618634 | BERTHALD MELTZ | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 51647 | BERTI CANDELA, RAMON F. | ADDRESS ON FILE | | | | | | | |
| 51648 | BERTI MASSOL, MARIO | ADDRESS ON FILE | | | | | | | |
| 51649 | BERTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 51650 | BERTIN BABILONIA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 51651 | BERTIS MARIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618635 | BERTITA MARTINEZ | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 618636 | BERTO FAST SERV LOCK KEYS | URB RIVER VIEW | ZD11 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 618637 | BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | | TOA BAJA | PR | 00950 | |
| 618638 | BERTOLDO CHIRINO FRONTELA | 23 CALLE CIPRES BDA BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 51652 | BERTOLO DE ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 618639 | BERTOS AUTO AIR | G 28 CALLE MAGDA ESTE | | | | LEVITTOWN | PR | 00949 | |
| 51653 | BERTRAM BOTKIN, GRAIG SCOTT | ADDRESS ON FILE | | | | | | | |
| 618640 | BERTRAM CORWIN JAMES | ADDRESS ON FILE | | | | | | | |
| 618641 | BERTRAM P FINN | CALLE KINGS 61 | CT APT 11W | | | SAN JUAN | PR | 00911 | |
| 618642 | BERTRAM P FINN | 1033 BANCO POPULAR CENTER | | | | SAN JUAN | PR | 00918 | |
| 51654 | BERTRAN ASTOR LAW OFFICE | URB SAGRADO CORAZON | 360 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | |
| 51655 | BERTRAN ASTOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 618643 | BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | | LAS PIEDRAS | PR | 00771 | |
| 51656 | BERTRAN LOPEZ, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 51657 | BERTRAN PASARELL MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 51658 | BERTRAN PASARELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 51659 | BERTRAN PENA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 618644 | BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | | SAN JUAN | PR | 00921 | |
| 51660 | BERTRAN SCHUCK, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 51661 | BERTRAN VICENS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 51662 | BERTRIZ M GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 618645 | BERTY SOUND CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919-3928 | |
| 51663 | BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | | HATO REY | PR | 00919-3928 | |
| 618646 | BERUCHKA SOTO SUAREZ | URB ARBOLADA | D 30 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 51664 | BERUSKA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618647 | BERWIND COUNTRY CLUB | P O BOX 688 | | | | RIO GRANDE | PR | 00745 | |
| 618648 | BERWIND REALTY SE | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 618649 | BERWIND RECRATIONAL FACILITIES | PO BOX 1628 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 51665 | BERY BROTHERS | CARR 385 KM 3.9 | | | | PENUELAS | PR | 00624 | |
| 51666 | BERY BROTHERS | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 51667 | BERYIT L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 51668 | BERYL CORDOVA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 51669 | BERYLLIUM CORP | 200 RAFAEL CORDERO AVE. | STE. 140 #244 | | | CAGUAS | PR | 00725 | |
| 51670 | BESALEL CARDONA, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 618650 | BESARE GULF SERVICE STATION | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 51671 | BESARES MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 51672 | BESARES MENDOZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 618651 | BESELER | 1600 LOWER ROAD LINDEN | | | | NEW YERSEY | NJ | 07036 | |
| 51673 | BESOSA INC | PO BOX 8629 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51674 | BESOSA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51675 | BESOSA VIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51676 | BESS M TAYLOR | ADDRESS ON FILE | | | | | | | |
| 51677 | BESSCORP | Apartado 11531 San Juan | | | | San Juan | PR | 00922-1531 | |
| 618652 | BESSCORP | P O BOX 11531 | | | | SAN JUAN | PR | 00922 1531 | |
| 51678 | BESSCORP INC | P O BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| 51679 | BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 51680 | BESSEY, PETER | ADDRESS ON FILE | | | | | | | |
| 618653 | BESSIE FIGUEROA CALDERON | URB ALTO APOLO | 77 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| 51681 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 51682 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 51683 | BESSOM CABANILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 51684 | BESSOM MORALES, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 618654 | BESST CHEMICALS | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 618655 | BEST ACCESS SYSTEMS | PO BOX 11299 | | | | SAN JUAN | PR | 00922-1299 | |
| 618656 | BEST ADVERTISING SPECIALTIES | PO BOX 8858 | | | | PONCE | PR | 00732 | |
| 51685 | BEST AND GENERAL SERVICE INC | 1608 BORI STREET OFIC 217 | LA ELECTRONICA | | | SAN JUAN | PR | 00927 | |
| 618657 | BEST BOOK CENTER INC. | 1752 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 618658 | BEST BOOK CENTER INC. | 1016 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 618659 | BEST BOOK CENTER INC. | FINANCO LEASING | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 51686 | BEST BROTHER SOUND LLC | HC 7 BOX 3326 | | | | PONCE | PR | 00731-9651 | |
| 51687 | Best Buy | 230 C/ Federico Costa | | | | Hato Rey | PR | 00920 | |
| 51688 | BEST BUY CORPORATION | 7601 PENN AVE | | | | RICHFIELD | MN | 55423 | |
| 51689 | BEST BUY P R | 230 FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 51690 | BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| 51691 | BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | | SOUTH RICHFIELD | MN | 55423 | |
| 51692 | BEST CAR SOLUTION, INC | PO BOX 9762 | | | | CAGUAS | PR | 00726 | |
| 618660 | BEST CHEMICAL | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 51693 | BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | | BAYAMON | PR | 00958-1112 | |
| 51694 | BEST CHOICE AUTO SALES/ VIVIA | 39 CALLE GUILARTE | URB MONTE RIO | | | CABO ROJO | PR | 00623-9358 | |
| 51695 | BEST CLEARERS EXPERT INC | PO BOX 141755 | | | | ARECIBO | PR | 00614 | |
| 618661 | BEST COMPUTER SERVICE | PO BOX 8159 | | | | SAN JUAN | PR | 00910 | |
| 51696 | BEST CONSULTING SERVICES INC | P O BOX 10173 | | | | SAN JUAN | PR | 00908 | |
| 618662 | BEST COPY | SANTA RITA | 1154 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 51697 | BEST DEAL GENERAL CONTRACTOR | HC 1 BOX 6022 | | | | LAS PIEDRAS | PR | 00771 | |
| 51698 | BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | | YABUCOA | PR | 00767 | |
| 51699 | BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | | BARRANQUITAS | PR | 00719 | |
| 51700 | BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | | VEGA ALTA | PR | 00692 | |
| 51701 | BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| 618663 | BEST FIRE TECH | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 51703 | BEST FIRE TECH CORP | P.O. BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 51704 | BEST FIRE TECH CORP | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 770961 | BEST FIRE TECH CORP | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 618665 | BEST FOODS CARIBBEAN INC | PO BOX 364303 | | | | SAN JUAN | PR | 00936 | |
| 618664 | BEST FOODS CARIBBEAN INC | PO BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 51705 | BEST G EMERGENCY MEDICAL SERVICES INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618666 | BEST GAS | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 51706 | BEST GOLF CAR LLC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 51707 | BEST HEALTH MANAGEMENT LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 618667 | BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | | ROSE BILL | MI | 55113 | |
| 618668 | BEST INDUSTRIAL LAUNDRY | URB EL PARAISO | 31 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 618669 | BEST MAINTENANCE FLOOR | REPTO VALENCIA | AF47 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 51708 | BEST MARKETING SALES AND DISTRIBUTION SERVICE CORP | APT 1107 COND GOLDEN TOWER | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 51709 | BEST MART CORP | ADDRESS ON FILE | | | | | | | |
| 51710 | BEST OPTION HEALTHCARE PUERTO | 359 AVE DE DIEGO STE 201 | | | | SAN JUAN | PR | 00909 | |
| 51711 | BEST PAINT & MORE CORP. | CALLE C#11 URB. PARQUE LAS AMERICAS | | | | GURABO | PR | 00778-0000 | |
| 51712 | BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | | SAN JUAN | PR | 00906 | |
| 618670 | BEST PETROLEUM | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| 618671 | BEST PETROLEUM CORP. | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| 618672 | BEST PHARMACY CARE INC | P O BOX 2868 | | | | BAYAMON | PR | 00960 | |
| 618673 | BEST PRICE RENT CAR | ADDRESS ON FILE | | | | | | | |
| 51713 | BEST PROPERTIES CORP | PO BOX 414 | | | | BAYAMON | PR | 00960-0414 | |
| 51714 | BEST PROPERTIES REALTY GROUP | PO BOX 4956 | PMB 1168 | | | CAGUAS | PR | 00726-4956 | |
| 618674 | BEST QUALITY CATERING SERVICES | RES BAIROA | C1 CALLE TAINO | | | CAGUAS | PR | 00725 | |
| 618675 | BEST QUALITY GARMENT COOP | P O BOX 749 | | | | CAMUY | PR | 00627 | |
| 51715 | BEST QUALITY INVOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | | AIBONITO | PR | 00705 | |
| 51716 | BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | | COROZAL | PR | 00783 | |
| 770641 | BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO | 1744 CALLE DONCELLA | | Ponce | PR | 00728-1624 | |
| 618676 | BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | | SAN JUAN | PR | 00937-8077 | |
| 51717 | BEST RECYCLERS CORP | PMB 106 SUITE 67 | 35 CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 51718 | BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 618677 | BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K83 CALLE 1 | | | PONCE | PR | 00731 | |
| 618678 | BEST REFRIGERATION SERVICES | PO BOX 311 | | | | MERCEDITA | PR | 00715 | |
| 51719 | BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | | CAROLINA | PR | 00983 | |
| 51720 | BEST RENTALS AND ADMINISTRATION GRO | PO BOX 7234 | | | | MAYAGUEZ | PR | 00681 | |
| 51721 | BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| 618679 | BEST ROOFING SYSTEM | PO BOX 3041 | | | | MAYAGUEZ | PR | 00681 | |
| 51722 | BEST SEASONINGS GROUP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 618680 | BEST SELLER FURNITURE | HC-71 BOX 2813 | | | | NARANJITO | PR | 00717 | |
| 51723 | BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 618681 | BEST SOFTWARE | PO BOX 404927 | | | | ATLANTA | GA | 30384-4827 | |
| 618682 | BEST SOFTWARE INC | P O BOX 17428 | | | | BALTIMORE | MD | 21297-1428 | |
| 618684 | BEST SOFTWARE OF CALIFORNIA INC | P O BOX 849887 | | | | DALLAS | TX | 75284 | |
| 618683 | BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | | LOS ANGELES | CA | 90084-1863 | |
| 51724 | BEST SOFTWARE, INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| 51725 | BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 51726 | BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | | GUAYNABO | PR | 00969-5375 | |
| 51727 | BEST TECHNOLOGIES SERVIVES | PO BOX 1531 | | | | BARCELONETA | PR | 00617 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51728 | BEST TIRE RECYCLING | PO BOX 758 | BO PUEBLO | | | RINCON | PR | 00677 | |
| 51729 | BEST TIRE RECYCLING INC. | PO.BOX 758 | | | | RINCON | PR | 00677 | |
| 618685 | BEST UNIFORM CENTER | REPARTO METROPOLITANO | 990 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 618686 | BEST VALUE ENGINEERING CONTRACTORS SE | PO BOX 1419 | | | | VEGA ALTA | PR | 00692 | |
| 51730 | BEST VISION | 6 JORGE BIRD LEON | | | | FAJARDO | PR | 00738-4723 | |
| 618687 | BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 51731 | BEST WORK CONSTRUTION S E | CARR PR 181 KM 29.2 | | | | SAN LORENZO | PR | 00754 | |
| 51732 | BEST WORK CONSTRUTION S E | HC 50 BOX 23014 | | | | SAN LORENZO | PR | 00754 | |
| 618688 | BEST X RAY QUALITY PSC | VILLA CAROLINA 179 | 15 CALLE 440 | | | CAROLINA | PR | 00985-3521 | |
| 51733 | BEST X-RAY QUALITY PSC | PO BOX 6022 PMB 399 | | | | CAROLINA | PR | 00988-6022 | |
| 51734 | BESTARD RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51735 | BESTARD ROSARIO, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| 618689 | BESTOV BROADCASTING INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 618690 | BESTWAY EXTERMINATING | S C M STATION | BOX 273 | | | SAN JUAN | PR | 00926 | |
| 618691 | BESTWAY TRANSPORT INC | P O BOX 361286 | | | | SAN JUAN | PR | 00936-1286 | |
| 51736 | BET CAR HOLDING CORP | PO BOX 9192 | | | | SAN JUAN | PR | 00908-0192 | |
| 51737 | BET EL COUNCELING SERVICES | 307 E 4TH ST | | | | BETHLEHEM | PA | 18015 | |
| 51738 | BET RAM INVESTMENTS | IND MINILLAS | 111 CARR 174 STE 2 | | | BAYAMON | PR | 00959 | |
| 51739 | BET RAM INVESTMENTS | MINILLAS INDUSTRIAL PARK | 111 E STREET SUITE 8 | | | BAYAMON | PR | 00959 | |
| 618692 | BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | | SAN JUAN | PR | 00931-1906 | |
| 618693 | BETA ELECTRIC CORP | P O BOX 1288 | | | | SAINT JUST | PR | 00978 | |
| 51740 | BETA GAMMA NUCLEAR RADIOLOGY INC | PMB 372 | PO BOX 7871 | | | GUAYNABO | PR | 00970 | |
| 51741 | BETANCES ALMONTE, ANDRES EMILIO | ADDRESS ON FILE | | | | | | | |
| 51742 | BETANCES BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 51743 | BETANCES CARRERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51744 | BETANCES CRUZ, YAZEMIN | ADDRESS ON FILE | | | | | | | |
| 51745 | BETANCES DE JESUS, GISEL | ADDRESS ON FILE | | | | | | | |
| 51746 | BETANCES DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 51747 | BETANCES ESSO STATION | PO BOX 9327 | | | | BAYAMON | PR | 00960-9327 | |
| 51748 | BETANCES FRADERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 51749 | BETANCES IRLANDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 51750 | BETANCES JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51751 | BETANCES LACOURT, VIBEKE | ADDRESS ON FILE | | | | | | | |
| 618694 | BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | | BAYAMON | PR | 00985 | |
| 51752 | BETANCES MEDINA, KYRIA | ADDRESS ON FILE | | | | | | | |
| 51753 | BETANCES PACHECO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51754 | BETANCES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 51755 | BETANCES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 618695 | BETANCES PHOTO STUDIO | HERMANAS DAVILA | 73 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 51756 | BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 51757 | BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| 51758 | BETANCES RAHOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51759 | BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51760 | BETANCES REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 51761 | BETANCES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51762 | BETANCES SANTOS MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 51763 | BETANCES SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 51764 | BETANCES SANTOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 51765 | BETANCES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51766 | Betances Vanduykeren, Norberto | ADDRESS ON FILE | | | | | | | |
| 51767 | BETANCOURT AGOSTO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 51768 | BETANCOURT AGOSTO, YEICELYN D | ADDRESS ON FILE | | | | | | | |
| 51769 | BETANCOURT ALAMO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51770 | BETANCOURT ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51771 | BETANCOURT ALAMO, WILMER | ADDRESS ON FILE | | | | | | | |
| 51772 | BETANCOURT ALEMAN, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 51773 | BETANCOURT ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 51774 | Betancourt Alice, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 51775 | BETANCOURT ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 51776 | BETANCOURT ALICEA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 51777 | BETANCOURT ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51778 | BETANCOURT ALVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51779 | BETANCOURT ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 51780 | BETANCOURT ANDRADES, PABLO | ADDRESS ON FILE | | | | | | | |
| 51781 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 51782 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 51783 | Betancourt Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 51784 | BETANCOURT APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51785 | BETANCOURT APONTE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 51786 | BETANCOURT APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51787 | BETANCOURT AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 51788 | BETANCOURT ARCE, DALILA | ADDRESS ON FILE | | | | | | | |
| 51789 | Betancourt Arce, Ramon | ADDRESS ON FILE | | | | | | | |
| 51790 | BETANCOURT ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 51791 | BETANCOURT ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51792 | BETANCOURT ASENCIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 51793 | BETANCOURT ASENCIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 51794 | BETANCOURT ASTACIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 51795 | BETANCOURT ASTACIO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 51796 | BETANCOURT AULET, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51797 | BETANCOURT AULET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51798 | BETANCOURT AVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 51799 | BETANCOURT BAEZ, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 51800 | BETANCOURT BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 51801 | BETANCOURT BARREIRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 51802 | BETANCOURT BENTANCOURT, CARMELO | ADDRESS ON FILE | | | | | | | |
| 51803 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| 51804 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| 51805 | BETANCOURT BETANCOURT, ELBA I | ADDRESS ON FILE | | | | | | | |
| 51806 | BETANCOURT BETANCOURT, ELI | ADDRESS ON FILE | | | | | | | |
| 51807 | BETANCOURT BETANCOURT, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 51808 | BETANCOURT BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51809 | BETANCOURT BETANCOURT, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 51810 | BETANCOURT BETANCOURT, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 51811 | BETANCOURT BETANCOURT, JESMARI | ADDRESS ON FILE | | | | | | | |
| 51812 | BETANCOURT BETANCOURT, JUANA | ADDRESS ON FILE | | | | | | | |
| 51813 | BETANCOURT BETANCOURT, LUDITH | ADDRESS ON FILE | | | | | | | |
| 51814 | BETANCOURT BETANCOURT, MARIA L | ADDRESS ON FILE | | | | | | | |
| 51815 | BETANCOURT BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | | |
| 51816 | Betancourt Betancourt, Ramon | ADDRESS ON FILE | | | | | | | |
| 51817 | BETANCOURT BETANCOURT, ROSE | ADDRESS ON FILE | | | | | | | |
| 51818 | BETANCOURT BETANOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51819 | BETANCOURT BLINDS | CONCORDIA GARDENS II | APT. 4L | | | SAN JUAN | PR | 00924 | |
| 618696 | BETANCOURT BLINDS | COND CONCORDIA GARDENS II | APTO 4-L | | | SAN JUAN | PR | 00924 | |
| 51820 | BETANCOURT BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 51821 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51822 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51823 | BETANCOURT CABALLERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 51824 | BETANCOURT CABRET, MARIA ANTONI | ADDRESS ON FILE | | | | | | | |
| 51825 | Betancourt Caceres, Jesus M | ADDRESS ON FILE | | | | | | | |
| 51826 | BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | | |
| 51827 | BETANCOURT CALDERON, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 51828 | BETANCOURT CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51829 | BETANCOURT CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 51830 | BETANCOURT CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51831 | BETANCOURT CALDERON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 51832 | BETANCOURT CALZADA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 51833 | BETANCOURT CALZADA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 51834 | BETANCOURT CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 51835 | BETANCOURT CANCEL, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 51836 | BETANCOURT CAPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 51837 | BETANCOURT CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 51838 | BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 51839 | BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | | |
| 51840 | BETANCOURT CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51841 | BETANCOURT CARRASQUILLO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 51842 | BETANCOURT CARRILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51843 | BETANCOURT CARRILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 51844 | BETANCOURT CARTAGENA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51845 | BETANCOURT CASILLAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 51846 | BETANCOURT CASILLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 51847 | BETANCOURT CASILLAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 51848 | BETANCOURT CASTILLO, JUAN S | ADDRESS ON FILE | | | | | | | |
| 51849 | BETANCOURT CASTRO, ANA J | ADDRESS ON FILE | | | | | | | |
| 51850 | BETANCOURT CASTRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 51851 | BETANCOURT CASTRO, NIXON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51852 | BETANCOURT CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 51854 | BETANCOURT CISNEROS, MINELIX | ADDRESS ON FILE | | | | | | | |
| 51855 | BETANCOURT CLAUDIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 51856 | BETANCOURT COLLAZO MD, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 51857 | BETANCOURT COLLAZO, ANA IVONNE | ADDRESS ON FILE | | | | | | | |
| 51858 | BETANCOURT COLLAZO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 51859 | Betancourt Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| 51860 | BETANCOURT COLON, KERWIN | ADDRESS ON FILE | | | | | | | |
| 51861 | Betancourt Colon, Pedro M | ADDRESS ON FILE | | | | | | | |
| 51862 | BETANCOURT CONCEPCION, DORIAN | ADDRESS ON FILE | | | | | | | |
| 51863 | BETANCOURT CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51864 | BETANCOURT CORREA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 51865 | BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 51866 | BETANCOURT CORTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 51867 | BETANCOURT CRUZ, ENNIR JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51868 | BETANCOURT CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 51869 | BETANCOURT CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 51870 | BETANCOURT CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51871 | BETANCOURT CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 51872 | BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 51873 | BETANCOURT CRUZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 51874 | BETANCOURT DAIRY FARM, INC | 212 JOSE DE DIEGO AVE | | | | ARECIBO | PR | 00612 | |
| 51875 | BETANCOURT DALY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51876 | BETANCOURT DALY, MARY J | ADDRESS ON FILE | | | | | | | |
| 51877 | BETANCOURT DE GUERRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 51878 | BETANCOURT DE JESUS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 51879 | BETANCOURT DE LA MOTA, ANA | ADDRESS ON FILE | | | | | | | |
| 51880 | BETANCOURT DE LEON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 51881 | BETANCOURT DE LOZANO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 51882 | BETANCOURT DEJESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 51883 | BETANCOURT DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51884 | BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 51885 | BETANCOURT DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 51886 | BETANCOURT DELGADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 51887 | BETANCOURT DELGADO, CIRILO A | ADDRESS ON FILE | | | | | | | |
| 51888 | BETANCOURT DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 51889 | BETANCOURT DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 51890 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51891 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51892 | BETANCOURT DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51893 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51894 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51895 | BETANCOURT DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 51896 | BETANCOURT DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 51897 | BETANCOURT DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 51898 | BETANCOURT DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51899 | BETANCOURT DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51900 | BETANCOURT DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 51901 | BETANCOURT DORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51902 | BETANCOURT DORTA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 51903 | BETANCOURT ESTEVEZ, DARIBEL P | ADDRESS ON FILE | | | | | | | |
| 51904 | BETANCOURT ESTRELLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 51905 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51906 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51907 | BETANCOURT FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 51908 | BETANCOURT FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51909 | BETANCOURT FIGUEROA, DORIS | ADDRESS ON FILE | | | | | | | |
| 51910 | BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 51911 | BETANCOURT FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 51912 | BETANCOURT FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51913 | BETANCOURT FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 51914 | BETANCOURT FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 51915 | BETANCOURT FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 51916 | BETANCOURT FLORES, NITZIA | ADDRESS ON FILE | | | | | | | |
| 51917 | BETANCOURT FLORES, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 51918 | BETANCOURT FLORES, ZORY L | ADDRESS ON FILE | | | | | | | |
| 51919 | BETANCOURT FONFRIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51920 | BETANCOURT FONTANET, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 51921 | BETANCOURT FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 51922 | BETANCOURT FUENTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 51923 | BETANCOURT FUENTES, VIMARY | ADDRESS ON FILE | | | | | | | |
| 51924 | BETANCOURT GARCIA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51925 | BETANCOURT GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51926 | BETANCOURT GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 51927 | BETANCOURT GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 51928 | BETANCOURT GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 51929 | BETANCOURT GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 51930 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51931 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51932 | BETANCOURT GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 51933 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51934 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51935 | BETANCOURT GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 51936 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 51937 | BETANCOURT GASPIRINI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 51938 | BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | | |
| 51939 | BETANCOURT GERENA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 51940 | BETANCOURT GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 51941 | BETANCOURT GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 51942 | BETANCOURT GONZALEZ, IRWING | ADDRESS ON FILE | | | | | | | |
| 51943 | Betancourt Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 51944 | BETANCOURT GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 51945 | BETANCOURT GONZALEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 51946 | BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 51947 | BETANCOURT GUADALUPE, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 51948 | BETANCOURT GUADALUPE, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 51949 | BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 51950 | BETANCOURT GUERRA, LEANNITH | ADDRESS ON FILE | | | | | | | |
| 51951 | BETANCOURT GUERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51952 | BETANCOURT GUERRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 51953 | BETANCOURT GUZMAN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 51954 | BETANCOURT GUZMAN, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 51955 | BETANCOURT HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51956 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51957 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51958 | BETANCOURT HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 51959 | BETANCOURT HEVIA, JASIEL | ADDRESS ON FILE | | | | | | | |
| 51960 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51961 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51962 | BETANCOURT HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51963 | BETANCOURT IBERN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51964 | BETANCOURT IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 51965 | BETANCOURT JIMENEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 51966 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 51967 | BETANCOURT JIMENEZ, MELBA DEL P | ADDRESS ON FILE | | | | | | | |
| 51968 | BETANCOURT JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 51969 | BETANCOURT JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| 51970 | BETANCOURT KATWAROO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 51971 | BETANCOURT KATWAROO, SEBASTIAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 51972 | BETANCOURT LANZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51973 | BETANCOURT LANZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 51974 | BETANCOURT LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51975 | BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51976 | BETANCOURT LAUREANO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 51990 | BETANCOURT LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 51991 | BETANCOURT LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51992 | BETANCOURT LORA, NELSON | ADDRESS ON FILE | | | | | | | |
| 51993 | BETANCOURT MALDONADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 51994 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 51995 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 51996 | BETANCOURT MALDONADO, SALLIE | ADDRESS ON FILE | | | | | | | |
| 51997 | BETANCOURT MALDONADO, SALLIE A | ADDRESS ON FILE | | | | | | | |
| 51998 | BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 51999 | BETANCOURT MARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52000 | BETANCOURT MARQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 52001 | BETANCOURT MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52002 | BETANCOURT MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52003 | BETANCOURT MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 52005 | BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 52006 | BETANCOURT MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 52007 | BETANCOURT MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52008 | BETANCOURT MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52009 | BETANCOURT MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 52010 | BETANCOURT MARTINEZ, MICHELYN | ADDRESS ON FILE | | | | | | | |
| 52011 | Betancourt Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 52012 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 52013 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 52014 | BETANCOURT MARTINEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| 52015 | BETANCOURT MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 52017 | BETANCOURT MARTINEZ, YANIL | ADDRESS ON FILE | | | | | | | |
| 52018 | BETANCOURT MATIAS, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 52019 | BETANCOURT MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52020 | BETANCOURT MATOS, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 52021 | Betancourt Matos, Nelly | ADDRESS ON FILE | | | | | | | |
| 52022 | BETANCOURT MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52023 | Betancourt Medina, Doris D | ADDRESS ON FILE | | | | | | | |
| 52024 | BETANCOURT MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 52025 | BETANCOURT MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52026 | BETANCOURT MELENDEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 52027 | Betancourt Melendez, Edwin M. | ADDRESS ON FILE | | | | | | | |
| 52028 | BETANCOURT MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 52029 | BETANCOURT MERCADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 52030 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 52031 | BETANCOURT MONGE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 52032 | BETANCOURT MONT, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 52033 | BETANCOURT MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 52034 | BETANCOURT MONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 52035 | BETANCOURT MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 52036 | BETANCOURT MONTANEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 52037 | BETANCOURT MONZON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 52038 | BETANCOURT MORALES, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 52039 | BETANCOURT MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 52040 | BETANCOURT MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 52041 | BETANCOURT MORALES, IVY | ADDRESS ON FILE | | | | | | | |
| 52042 | BETANCOURT MORALES, JOE | ADDRESS ON FILE | | | | | | | |
| 52043 | BETANCOURT MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 52044 | BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 52045 | BETANCOURT MUNDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52046 | BETANCOURT MUNDO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 52047 | BETANCOURT MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 52048 | BETANCOURT NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 52049 | BETANCOURT NAZARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 52050 | BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 52051 | BETANCOURT NEGRON, LUZ O | ADDRESS ON FILE | | | | | | | |
| 52052 | BETANCOURT NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 52053 | BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| 52054 | Betancourt Nieves, Carlos J | ADDRESS ON FILE | | | | | | | |
| 52055 | BETANCOURT NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 52056 | BETANCOURT NIEVES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 52057 | BETANCOURT NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 52059 | BETANCOURT NIEVES, SELINES | ADDRESS ON FILE | | | | | | | |
| 52060 | BETANCOURT OCASIO, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52061 | BETANCOURT OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 52062 | BETANCOURT OCASIO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 52063 | BETANCOURT OFARRIL, AMAURY | ADDRESS ON FILE | | | | | | | |
| 52064 | BETANCOURT OFFICE MACHINES | URB FAIRVIEW | 1905 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 52065 | BETANCOURT OLAVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 52066 | BETANCOURT OLIVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 52067 | BETANCOURT ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 52068 | BETANCOURT ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 52069 | BETANCOURT ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 52070 | BETANCOURT ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52071 | BETANCOURT OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52072 | BETANCOURT OYOLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 52073 | BETANCOURT PADILLA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 52074 | BETANCOURT PADRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 52075 | BETANCOURT PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| 52076 | Betancourt Pastra, Victor M | ADDRESS ON FILE | | | | | | | |
| 52077 | BETANCOURT PEDRAZA, JENIFER | ADDRESS ON FILE | | | | | | | |
| 52078 | BETANCOURT PENA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 52079 | BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 52080 | BETANCOURT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52081 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 52082 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 52083 | BETANCOURT PEREZ, JANYCE | ADDRESS ON FILE | | | | | | | |
| 52084 | BETANCOURT PEREZ, JANYSE | ADDRESS ON FILE | | | | | | | |
| 52085 | BETANCOURT PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 52086 | BETANCOURT PEREZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 52087 | BETANCOURT PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 52088 | BETANCOURT PEREZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 52089 | BETANCOURT PINEIRO, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 52090 | BETANCOURT PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52091 | Betancourt Pizarro, Jesus M | ADDRESS ON FILE | | | | | | | |
| 52092 | BETANCOURT PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52058 | BETANCOURT POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 52093 | BETANCOURT PORRAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 52094 | BETANCOURT PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52095 | BETANCOURT PRINCIPE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 52096 | BETANCOURT PULLIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52097 | BETANCOURT QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 52098 | Betancourt Quintero, Jose M. | ADDRESS ON FILE | | | | | | | |
| 52099 | BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 52100 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 52101 | BETANCOURT RAMIREZ, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| 52102 | Betancourt Ramirez, Omayra | ADDRESS ON FILE | | | | | | | |
| 52103 | BETANCOURT RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52104 | BETANCOURT RAMOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 52105 | BETANCOURT RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 52106 | BETANCOURT RAMOS, JUSTA | ADDRESS ON FILE | | | | | | | |
| 52107 | BETANCOURT RAMOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 52108 | BETANCOURT RESTO, YEISSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52109 | BETANCOURT REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 52110 | Betancourt Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| 52111 | BETANCOURT RIOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 52112 | BETANCOURT RIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 52113 | BETANCOURT RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 52114 | BETANCOURT RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 52115 | BETANCOURT RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 52116 | BETANCOURT RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 52117 | BETANCOURT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52118 | BETANCOURT RIVERA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 52119 | BETANCOURT RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 52120 | BETANCOURT RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 52121 | BETANCOURT RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 52122 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 52123 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 52124 | BETANCOURT RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 52125 | BETANCOURT RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 52126 | BETANCOURT RIVERA, GLORYVANEE | ADDRESS ON FILE | | | | | | | |
| 52127 | BETANCOURT RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 52128 | BETANCOURT RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 52129 | BETANCOURT RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 52130 | BETANCOURT RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 52131 | BETANCOURT RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 52132 | BETANCOURT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52133 | BETANCOURT RIVERA, LURYS | ADDRESS ON FILE | | | | | | | |
| 52134 | BETANCOURT RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 52135 | BETANCOURT RIVERA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 52136 | BETANCOURT RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52137 | BETANCOURT RIVERA, RENZO | ADDRESS ON FILE | | | | | | | |
| 52138 | BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 52139 | BETANCOURT RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 52140 | BETANCOURT RIVERA, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 52141 | BETANCOURT ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 52142 | BETANCOURT RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52143 | BETANCOURT RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52144 | BETANCOURT RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 52145 | BETANCOURT RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 52147 | Betancourt Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| 52148 | BETANCOURT RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 52149 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52150 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52151 | BETANCOURT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 52152 | BETANCOURT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 52153 | BETANCOURT RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 52154 | BETANCOURT RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52155 | BETANCOURT RODRIGUEZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 52156 | BETANCOURT RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 52157 | Betancourt Rojas, Jorge | ADDRESS ON FILE | | | | | | | |
| 52158 | BETANCOURT ROMAN, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 52159 | BETANCOURT ROMAN, DIONNY | ADDRESS ON FILE | | | | | | | |
| 52160 | BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 52161 | BETANCOURT ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52162 | BETANCOURT ROSA, YOHARY | ADDRESS ON FILE | | | | | | | |
| 52163 | BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 52164 | BETANCOURT ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 52165 | BETANCOURT ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 52166 | BETANCOURT ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52167 | BETANCOURT ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 52168 | BETANCOURT ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 52169 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52170 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52171 | BETANCOURT ROSARIO, HEYDI Y. | ADDRESS ON FILE | | | | | | | |
| 52172 | BETANCOURT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52173 | BETANCOURT ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52174 | BETANCOURT RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52175 | BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 52176 | BETANCOURT RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 52177 | BETANCOURT RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 52178 | BETANCOURT RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 52179 | BETANCOURT RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 52180 | BETANCOURT RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52181 | BETANCOURT RUIZ, YONALYN E | ADDRESS ON FILE | | | | | | | |
| 52182 | BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52183 | BETANCOURT SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 52184 | BETANCOURT SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 52185 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 52186 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 52187 | BETANCOURT SANDOVAL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 52188 | BETANCOURT SANJURJO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 52189 | BETANCOURT SANTANA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 52190 | BETANCOURT SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 52191 | Betancourt Santana, Janet I | ADDRESS ON FILE | | | | | | | |
| 52192 | BETANCOURT SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 52193 | BETANCOURT SANTIAGO, BETARYS | ADDRESS ON FILE | | | | | | | |
| 52194 | BETANCOURT SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 52195 | BETANCOURT SANTIAGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 52196 | BETANCOURT SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 52197 | BETANCOURT SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52198 | BETANCOURT SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 52199 | BETANCOURT SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 52200 | BETANCOURT SANTIAGO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 52201 | BETANCOURT SANTOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 52202 | BETANCOURT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 52203 | BETANCOURT SERGES, MARA | ADDRESS ON FILE | | | | | | | |
| 618697 | BETANCOURT SERV CENTER TEXACO | URB ROUND HILL | 807 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52204 | BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | | TRUJILLO ALTO | PR | 00976 6105 | |
| 618698 | BETANCOURT SERVICE STATION | PO BOX 856 | | | | CANOVANAS | PR | 00729 | |
| 52205 | BETANCOURT SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 52206 | BETANCOURT SIERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 52207 | BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 52208 | BETANCOURT SIVERIO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 52209 | BETANCOURT SOLIS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 52210 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52211 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52212 | BETANCOURT SOSA, MARILY | ADDRESS ON FILE | | | | | | | |
| 52213 | BETANCOURT SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52214 | BETANCOURT SOTO, LUZ LIMARY | ADDRESS ON FILE | | | | | | | |
| 52215 | BETANCOURT SOTO, MARIJAHAIRA | ADDRESS ON FILE | | | | | | | |
| 52216 | BETANCOURT SUAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 52217 | BETANCOURT TAPIA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 52218 | BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 52219 | BETANCOURT TOLEDO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 52220 | BETANCOURT TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52221 | BETANCOURT TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52222 | BETANCOURT TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 52223 | BETANCOURT TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 52224 | BETANCOURT TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 52225 | BETANCOURT TORRES, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 52226 | BETANCOURT TORRES, NOREISY | ADDRESS ON FILE | | | | | | | |
| 52227 | Betancourt Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| 52228 | BETANCOURT TOYENS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 52229 | BETANCOURT TOYENS, BRENDA E. | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF | LOCAL 5829 | PLAZA ESCORIAL CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| 52230 | BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 52231 | BETANCOURT VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 52232 | BETANCOURT VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 52233 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 52234 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 52235 | BETANCOURT VAZQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 52236 | BETANCOURT VAZQUEZ, IVONNE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 52237 | BETANCOURT VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 52238 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 52239 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 52240 | BETANCOURT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 52241 | BETANCOURT VAZQUEZ, RAITZA | ADDRESS ON FILE | | | | | | | |
| 52242 | BETANCOURT VAZQUEZ, SHARIM | ADDRESS ON FILE | | | | | | | |
| 52243 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52244 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52245 | BETANCOURT VEGA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 52246 | BETANCOURT VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 52247 | BETANCOURT VEGA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 52248 | BETANCOURT VEGA, YIREL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52249 | BETANCOURT VELEZ, ANNA I | ADDRESS ON FILE | | | | | | | |
| 52251 | BETANCOURT VELEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 52252 | BETANCOURT VELEZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 52253 | BETANCOURT VIERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 52254 | BETANCOURT VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 52255 | BETANCOURT VIERAS, JAIME A | ADDRESS ON FILE | | | | | | | |
| 52256 | BETANCOURT VILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 52257 | BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52258 | BETANCOURT VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 52259 | BETANCOURT VILLANUEVA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 52260 | BETANCOURT ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 52261 | BETANCOURT ZAYAS, LIZA | ADDRESS ON FILE | | | | | | | |
| 52262 | BETANCOURT, EMILIA | ADDRESS ON FILE | | | | | | | |
| 52263 | BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 52264 | BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | | |
| 52265 | BETANCOURT, MARCOS | ADDRESS ON FILE | | | | | | | |
| 52266 | BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 52267 | BETANCOURT, NANCY | ADDRESS ON FILE | | | | | | | |
| 52269 | BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| 52270 | BETANCOURT, YARALIZ | ERNESTO J. MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 52272 | BETANCOURTIRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 52273 | BETANCOURTQUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 52274 | BETANCURT RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 618699 | BETANIA CARTAGENA OLMO | PARC RODRIGUEZ OLMO | CALLE I BOX 16 | | | ARECIBO | PR | 00612 | |
| 52275 | BETANIA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 52276 | BETANZO CORREA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 52277 | BETARA GROUP ENGINEERING, PSC | P O BOX 20000 PMB 290 | | | | CANOVANAS | PR | 00729 | |
| 52278 | BETAZAIDA HERRERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 618700 | BETAZAIDA HERRERA QUINTANA | URB BELLOMONTE | I 10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 52279 | BETEL CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 52280 | BETEL L. CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 618701 | BETH ISRAEL HOSPITAL | 330 BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| 618702 | BETH A LAWSON | ADDRESS ON FILE | | | | | | | |
| 52281 | BETH ISRAEL DEACONESS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384 9822 | |
| 618703 | BETH ISRAEL MED CENTER | P O BOX 5145 | | | | NEW YORK | NY | 10087 | |
| 52282 | BETH ISRAEL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 52283 | BETHANEES INC | URB BRAULIO DUENO | B22 CALLE 2 | | | BAYAMON | PR | 00959-5460 | |
| 52284 | BETHANIA URENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 52285 | BETHANY ANNE BLANKLEY | ADDRESS ON FILE | | | | | | | |
| 618704 | BETHEL HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 52286 | BETHENCOURT BETHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52287 | BETHESDA MEMORIAL HOSPITAL | 2815 S SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 52288 | BETHLEHEM AREA SCHOOL DISTRICT | CHILD ACCOUNTING DEPT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017-6099 | |
| 52250 | BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | | BETHLEHEM, | PA | 18018 | |
| 618705 | BETHLIZ M GEIGEL ORTEGA | BO TORRECILLAS | 102 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 618706 | BETHMARY VAZQUEZ RAMOS | PO BOX 975 | | | | GUAYAMA | PR | 00785 | |
| 52268 | BETHNILLIAM S DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 52289 | BETHNILLIAM S. DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 618707 | BETHSABE CAMACHO CASTILLO | BO LIMON | CARR 105 KM 1 3 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618708 | BETHSAIDA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 618709 | BETHSAIDA GARCIA TIRADO | URB GLENVIEW GARDENS | M 42 CALLE N 13 | | | PONCE | PR | 00730 | |
| 52290 | BETHSAIDA IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 52291 | BETHSAIDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 52292 | BETHSAIDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 618710 | BETHSAIDA SANTOS ONODA | ADDRESS ON FILE | | | | | | | |
| 52293 | BETHSAIDA SEGUI RAMOS | ADDRESS ON FILE | | | | | | | |
| 52294 | BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | Ponce | PR | 00717 | |
| 52295 | BETHSAIDA TORRES ROSADO | LCDA TAMIA APONTE TORRES | LCDA APONTE PO BOX 1427 | | | Ponce | PR | 00733-1427 | |
| 618711 | BETHSALEE REYES ACEVEDO | HC 02 BOX 13534 | | | | AGUAS BUENAS | PR | 00703 | |
| 52296 | BETHSARY LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 52297 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 52298 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 52299 | BETHYBELLE CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 618712 | BETHZABEL N APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| 618713 | BETHZABEL VALLE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 618714 | BETHZAIDA APONTE GONZALEZ | URB VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 618715 | BETHZAIDA APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| 52300 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | | |
| 618716 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | | |
| 618717 | BETHZAIDA ARZUAGA TORRES | HC 1 BOX 5265 | | | | JUNCOS | PR | 00777 | |
| 52301 | BETHZAIDA BAEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 618718 | BETHZAIDA BENJAMIN VILA | EDIF A APT 7 RES SANTA ELENA | | | | SAN JUAN | PR | 000921 | |
| 52303 | BETHZAIDA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 52304 | BETHZAIDA CAMACHO SOSA | ADDRESS ON FILE | | | | | | | |
| 618719 | BETHZAIDA CARRASQUILLO RIVAS | HC 07 BOX 32801 | | | | CAGUAS | PR | 00725 | |
| 52305 | BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52306 | BETHZAIDA CASTRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 52307 | BETHZAIDA CINTRON LORENZO | ADDRESS ON FILE | | | | | | | |
| 52308 | BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 52310 | BETHZAIDA COLON CORA | ADDRESS ON FILE | | | | | | | |
| 618720 | BETHZAIDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 52311 | BETHZAIDA CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 52312 | BETHZAIDA CRUZ OTERO | ADDRESS ON FILE | | | | | | | |
| 52313 | BETHZAIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52314 | BETHZAIDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 52315 | BETHZAIDA DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 618721 | BETHZAIDA DE JESUS ROMERO | 110 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 52316 | BETHZAIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52317 | BETHZAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618722 | BETHZAIDA DONES | HC 20 BOX 26499 | | | | SAN LORENZO | PR | 00754 | |
| 52318 | BETHZAIDA FALCÓN ANDINO | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 618723 | BETHZAIDA FERRER | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00602 | |
| 52319 | BETHZAIDA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52320 | BETHZAIDA GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 52321 | BETHZAIDA GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 618724 | BETHZAIDA GONZALEZ DOMINICCI | D 9 VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 52322 | BETHZAIDA GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618725 | BETHZAIDA HENSON FIGUEROA | URB JARDINES DE RIO GRANDE | 580 CE CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 618726 | BETHZAIDA I VELEZ TORRES | URB DORADO DEL MAR | S-22 CALLE CORAL | | | DORADO | PR | 00646 | |
| 618727 | BETHZAIDA IRIZARRY | URB ROSEVILLE | 56 CALLE CORALINA | | | SAN JUAN | PR | 00926 | |
| 52323 | BETHZAIDA JORDAN | ADDRESS ON FILE | | | | | | | |
| 618728 | BETHZAIDA LARRIEQUIS RIOS | RES NEMECIO R CANALES | EDF 50 APT 915 | | | SAN JUAN | PR | 00918 | |
| 618729 | BETHZAIDA LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 52324 | BETHZAIDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52325 | BETHZAIDA MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 618730 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618731 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52326 | BETHZAIDA MELENDEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 52327 | BETHZAIDA MORRO MORELL | ADDRESS ON FILE | | | | | | | |
| 52328 | BETHZAIDA NATAL FELICIANO | LCDA. YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 52329 | BETHZAIDA NATAL FELICIANO | LCDO. RAUL CANDELARIO LOPEZ | ALTOS 60-E CALLE ESTABAN PADILLA | | | BAYAMON | PR | 00960 | |
| 52331 | BETHZAIDA NATAL FELICIANO | RAFAEL G. MARTÍNEZ-GÉIGEL | # 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| 618732 | BETHZAIDA NEGRON NATAL | URB SAN JOSE | 425 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 618733 | BETHZAIDA ORTIZ MACEIRA | CARR 874 LA CENTRAL BZN 122A | | | | CANOVANAS | PR | 00729 | |
| 618734 | BETHZAIDA OTERO DIAZ | RIO GRANDE ESTATES | S 12 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 52333 | BETHZAIDA PEREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 618735 | BETHZAIDA PEREZ OCASIO | URB VISTA BELLA | B4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618736 | BETHZAIDA PONCE HERNANDEZ | PO BOX 2002 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 618737 | BETHZAIDA QUILES COLON | URB VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 618738 | BETHZAIDA QUINONES FERNANDEZ | COND EL CORVES | J 14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00969 4500 | |
| 52334 | BETHZAIDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52335 | BETHZAIDA RAMOS ORTIZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 52336 | BETHZAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 52337 | BETHZAIDA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 618739 | BETHZAIDA REYES SANCHEZ | PO BOX 723 | | | | TRUJILLO ALTO | PR | 00978 | |
| 618740 | BETHZAIDA RIVERA LOPEZ | P O BOX 800 | | | | GURABO | PR | 00778-0800 | |
| 52338 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52339 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52340 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52341 | BETHZAIDA RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 52342 | BETHZAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618741 | BETHZAIDA RODRIGUEZ MALDONADO | RES PADRE RIVERA | EDIF 22 APT 166 | | | HUMACAO | PR | 00791 | |
| 52343 | BETHZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52344 | BETHZAIDA ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 618742 | BETHZAIDA ROMAN ORTIZ | URB LLANOS DE GURABO | 313 CALLE LIRIOS | | | GURABO | PR | 00778-3710 | |
| 52345 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 52346 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 52347 | BETHZAIDA RVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 52348 | BETHZAIDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 52349 | BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | ADDRESS ON FILE | | | | | | | |
| 52350 | BETHZAIDA SANOGUET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618743 | BETHZAIDA SANTANA SANTIAGO | 112 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 52309 | BETHZAIDA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 618744 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618745 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 52330 | BETHZAIDA SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 618746 | BETHZAIDA SOTO ZAMORA | URB ROSA MARIA | D 10 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 618747 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 618748 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 618749 | BETHZAIDA TORRES NADAL | 97 VALLAS TORRES | | | | PONCE | PR | 00715 | |
| 52351 | BETHZAIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 618750 | BETHZAIDA TORRES VEGA | VILLA BLANCA | CALLE TURQUESA | | | CAGUAS | PR | 00725-1939 | |
| 618751 | BETHZAIDA TOSADO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 52352 | BETHZAIDA VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 52353 | BETHZAIDA VARGAS CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 618752 | BETHZAIDA VELAZQUEZ BELEN | URB COVADONGA II | E 3 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 52354 | BETHZAIDA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 52355 | BETHZAIRA I JUSINO MULET | ADDRESS ON FILE | | | | | | | |
| 52356 | BETHZAIRA M PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 618753 | BETHZALIE RIVERA ORTIZ | COND PORTALES CAROLINA APT 309 | | | | CAROLINA | PR | 00985 | |
| 52357 | BETHZAMARIE SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 52358 | BETIMARLIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 52359 | BETIRIA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 618754 | BETLEHEM PEREZ CABRERA | URB 3T | 111 CALLE HIGUERA | | | ISABELA | PR | 00662 | |
| 618755 | BETRIZ MATTA POLANCO | PDA 23 | 655 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00927 | |
| 618756 | BETSAIDA ESCALERA ORTIZ | RR 3 BOX 11190 | | | | TOA ALTA | PR | 00953 | |
| 52360 | BETSAIDA GARCIA GREEN | ADDRESS ON FILE | | | | | | | |
| 618757 | BETSAIDA LUGO OCASIO | URB SAN ANTONIO | 530 CALLE YUCATAN | | | PONCE | PR | 00728-1621 | |
| 618758 | BETSAIDA PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 52361 | BETSAIDA PEREZ REBOLLO | ADDRESS ON FILE | | | | | | | |
| 618759 | BETSAIDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 52362 | BETSAIDA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52363 | BETSAIDA TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 618760 | BETSAIDA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 52364 | BETSAIRA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618761 | BETSI ISBEL ORTIZ ACOSTA | RES LAS MARGARITAS EDIF 41 | APT 815 PROYECTO 358 | | | SANTURCE | PR | 00915 | |
| 618762 | BETSIE LUGO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 52365 | BETSIE MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 618763 | BETSIE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 618764 | BETSIE RIVERA TORRES | LOS ROSALES | 10 APT 70 | | | PONCE | PR | 00730 | |
| 52366 | BETSIE RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 618765 | BETSIE RODRIGUEZ VEGA | URB VALLE ARRIBA | BY 12 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 52367 | BETSIE SEDA COLLADO | ADDRESS ON FILE | | | | | | | |
| 618766 | BETSINDA VELAZQUEZ RODRIGUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618767 | BETSINET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 618768 | BETSIRIS CAMACHO PADILLA | SAN FRANCISCO COURT | EDIF 1 APT 112 | | | CABO ROJO | PR | 00623 | |
| 618769 | BETSUEL J RABELL ZEPPENFELDT | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| 618770 | BETSY RIVERA ROSADO | URB VISTA ALEGRE | 79 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 618771 | BETSY A LUGO FIGUEROA | URB SALAMANCA | 255 CALLE VALLADOLID | | | SAN GERMAN | PR | 00683 | |
| 618772 | BETSY A MARTINEZ ANES | 7 CALLE TAMARINDO SUR | | | | GUAYAMA | PR | 00784 | |
| 52368 | BETSY A SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618773 | BETSY ACOSTA VDA DE VALLES | EXT VILLA CAPARRA | A 4 CALLE GENOVA | | | GUAYNABO | PR | 00966-1729 | |
| 618774 | BETSY ALAMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 52369 | BETSY APONTE ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618775 | BETSY ARROYO PADILLA | URB VILLAS DEL RIO | 89 CALLE RIO CAMUY | | | HUMACAO | PR | 00791 | |
| 618776 | BETSY ASENCIO QUILES | URB VALLE VERDE | B E 11 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 618777 | BETSY B ACOSTA SANTIAGO | PO BOX 330721 | | | | PONCE | PR | 00733 | |
| 618778 | BETSY B RODRIGUEZ REYES | EL CONQUISTADOR | C 28 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 52370 | BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | ESPINOSA | HC 80 BOX 7322 | | | DORADO | PR | 00646 | |
| 618779 | BETSY CARRION DE LOPEZ | PO BOX 360578 | | | | SAN JUAN | PR | 00936-0578 | |
| 618780 | BETSY CASIANO SANTANA | PO BOX 2048 | | | | SAN GERMAN | PR | 00683 | |
| 618781 | BETSY CRUZ CORTIJO | VILLA ESPERANZA I | B 83 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 52371 | BETSY CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 52372 | BETSY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52373 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 52374 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 618782 | BETSY CURBELO MIRANDA | P O BOX 5540 | | | | DORADO | PR | 00646 | |
| 52375 | BETSY D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618783 | BETSY D NIEVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 52376 | BETSY DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 618784 | BETSY DELGADO COLON | BARRIO MARTIN GONZALEZ | K 0 H 9 CARRETERA 860 | | | CAROLINA | PR | 00985 | |
| 618785 | BETSY DIAZ | P O BOX 622 | | | | SALINAS | PR | 00751 | |
| 52377 | BETSY E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618786 | BETSY E GONZALEZ RIOS | 120 AVE PONCE DE LEON SUITE 705 | | | | SAN JUAN | PR | 00907 | |
| 618787 | BETSY E GONZALEZ RIOS | MIRAMAR TOWERS APT 11 A | 741 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 618788 | BETSY ENCARNACION RAMOS | PMB 112 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 618789 | BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | | |
| 618790 | BETSY FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618791 | BETSY G LOPEZ CALERO | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603 | |
| 52378 | BETSY GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 52379 | BETSY GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 52380 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 52381 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 618792 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 618793 | BETSY GONZALEZ HERNANDEZ | HC 02 BOX 10253 | | | | MOCA | PR | 00676 | |
| 52382 | BETSY I BELTRAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618794 | BETSY I MABONES ANDINO | RES LUIS LLORENS TORRES | EDIF 138 APT 2552 | | | SAN JUAN | PR | 00915 | |
| 52384 | BETSY I. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618795 | BETSY J DAVILA DEL VALLE | URB MONTECASINO | 143 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 618796 | BETSY J DELGADO ROSARIO | BELINDA | 2 CALLE 13 | | | ARROYO | PR | 00714 | |
| 52385 | BETSY J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 52386 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52387 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52388 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52389 | BETSY L. RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 618797 | BETSY LEON RIVERA | EXT LAS MARIA B 19 | | | | JUANA DIAZ | PR | 00795 | |
| 618798 | BETSY LOPEZ TORO | BOX 369 | | | | YAUCO | PR | 00698 | |
| 618799 | BETSY LOPEZ TORO | FE 72 COSTA SUR | | | | YAUCO | PR | 00698 | |
| 52390 | BETSY LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618800 | BETSY M COLON | PO BOX 6200 | | | | CAGUAS | PR | 00726 | |
| 618801 | BETSY M ECHEVARRIA COLON | 228 PARC NUEVAS BO PE¥UELAS | | | | SANTA ISABEL | PR | 00757 | |
| 618802 | BETSY M FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52391 | BETSY M LOPEZ APONTE PHM | URB PALMA ROYAL | 68 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| 52392 | BETSY M. BATISTA ROSADO | ADDRESS ON FILE | | | | | | | |
| 52393 | BETSY M. SOTO AYABARRENO | ADDRESS ON FILE | | | | | | | |
| 52394 | BETSY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618803 | BETSY MALDONADO RIVERA | URB BRISAS DE MONTE CASINO | 509 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 618804 | BETSY MARTINEZ SERRANT | BO COCO NUEVO 77 | JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 52395 | BETSY MERCED OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 618805 | BETSY MONTALVO OLIVER | ADDRESS ON FILE | | | | | | | |
| 52396 | BETSY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618806 | BETSY MORALES SOTO | HC 5 BOX 25192 | | | | CAMUY | PR | 00627 | |
| 52397 | BETSY MUÑOZ TORRES | LCDO ANSELMO IRIZARRY IRIZARRY | LCDO IRIZARRY-PO BOX 335060 | | | Ponce | PR | 00733 | |
| 52398 | BETSY MUÑOZ TORRES | LCDO EUGENIO CABANILLAS GALIANO | LCDO CABANILLAS-110 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 770642 | BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ | STE 202 ISABELA | | ISABELA | PR | 662 | |
| 52399 | BETSY N PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618807 | BETSY NEGRON OTERO | URB JARDINES DE MONTELLANO | 824 CALLE MONTE EVERT | | | MOROVIS | PR | 00682 | |
| 52400 | BETSY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618808 | BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 52401 | BETSY ORTA | ADDRESS ON FILE | | | | | | | |
| 52402 | BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 52403 | BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 618809 | BETSY ORTIZ ORTIZ | HC 01 BOX 2200 | | | | BARRANQUITAS | PR | 00674 | |
| 618810 | BETSY ORTIZ ORTIZ | P O BOX 71 | | | | BARRANQUITAS | PR | 00794 | |
| 618811 | BETSY OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 52404 | BETSY PAGAN COSS | ADDRESS ON FILE | | | | | | | |
| 618812 | BETSY PAGAN VELEZ | P O BOX 1033 | | | | LAJAS | PR | 000667 | |
| 52405 | BETSY PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 618813 | BETSY PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 618814 | BETSY POL POL | ADDRESS ON FILE | | | | | | | |
| 618815 | BETSY RAMOS HERNANDEZ | URB VILLAS DEL CAFETAL | L 16 CALLE 14 | | | YAUCO | PR | 00698 | |
| 618816 | BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | | JONESBORO | GA | 30237-0009 | |
| 618817 | BETSY RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618818 | BETSY RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618819 | BETSY RIVAS CASILLAS | BB 28 EXT JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 618820 | BETSY RIVERA | HC 4 BOX 14022 | | | | SAN SEBASTIAN | PR | 00685 | |
| 52406 | BETSY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 618821 | BETSY RODRIGUEZ ORTIZ | PO BOX 193075 | | | | SAN JUAN | PR | 00919 | |
| 618822 | BETSY RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | I 274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 618823 | BETSY RODRIGUEZ VEGA | HC 10 BOX 8448 | | | | SABANA GRANDE | PR | 00637 | |
| 618824 | BETSY ROSA HERNANDEZ | RR 1 BOX 13923 | | | | TOA ALTA | PR | 00953 | |
| 618825 | BETSY ROSADO | ADDRESS ON FILE | | | | | | | |
| 618826 | BETSY ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618827 | BETSY ROSADO NEGRON | BO HIGUILLAR | PARC 7 | | | DORADO | PR | 00946 | |
| 618828 | BETSY RUIZ PLACIDO | PO BOX 3878 | | | | MAYAGUEZ | PR | 00681 | |
| 52407 | BETSY SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 52408 | BETSY SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52409 | BETSY SEVILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 618829 | BETSY SUAREZ SUAREZ | P M B 20086 | P O BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 618830 | BETSY TEXEIRA ORSINI | BO LA YUCA | 39 CALLE E | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618831 | BETSY TORRES | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 618832 | BETSY TORRES CARTAGENA | PO BOX 8407 | | | | PONCE | PR | 00732-8407 | |
| 618833 | BETSY TORRES TORRES | HC 01 BOX 4918 | | | | SALINAS | PR | 00751 | |
| 618834 | BETSY VAZQUEZ GARCIA | HC 37 BOX 8108 | | | | GUANICA | PR | 00653 | |
| 52410 | BETSY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618835 | BETSY VEGA NORIEGA | HC 1 BOX 27087 | | | | VEGA BAJA | PR | 00693 | |
| 52411 | BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 618836 | BETSY VELEZ RODRIGUEZ | HC 9 BOX 4129 | | | | SABANA GRANDE | PR | 00637 | |
| 618837 | BETSY VIGO LANDAN | SAINT JUST | CARRETERA 848 KM 3 H 5 | | | CAROLINA | PR | 00985 | |
| 618838 | BETSY VISALDEN COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 52412 | BETSY Y RESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52413 | BETSY Y RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52414 | BETSY Z BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618839 | BETSY ZAYAS OTERO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00725 | |
| 52415 | BETSYDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 52416 | BETSYMAR GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 618840 | BETSYNIDIA CRUZ FERNANDEZ | JARD DE MONACO | IE 9 CALLE 3 | | | MANATI | PR | 00674 | |
| 52417 | BETTE ALVIRA, YVETTE R | ADDRESS ON FILE | | | | | | | |
| 52418 | BETTER BACK STORE | FEDERICO COSTAS 201 ESQ CALAF | | | | SAN JUAN | PR | 00918 | |
| 618841 | BETTER BACK STORE | MONTE MAR PLAZA | 201 FEDERICO COSTAS ESQ FEDERICO | | | SAN JUAN | PR | 00918 | |
| 52419 | BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | | CAGUAS | PR | 00725 | |
| 618842 | BETTER BOATS | 105 CALLE DOMENECH | | | | SAN JUAN | PR | 00908 | |
| 618843 | BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | | SAN JUAN | PR | 00919-1330 | |
| 618844 | BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | | GUAYNABO | PR | 00960 | |
| 618845 | BETTER COMUNICATIONS CORP | PO BOX 1204 | | | | BAYAMON | PR | 00960 | |
| 618846 | BETTER COMUNICATIONS CORP | BBV PLAZA BUILDING | 11B 3 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 52420 | BETTER HEALTH AMBULANCE | PO BOX 4002 | | | | VEGA BAJA | PR | 00694 | |
| 52421 | BETTER HEALTH AMBULANCE SERVICE CORP | PO BOX 7004 PMB 113 | | | | VEGA BAJA | PR | 00694 | |
| 618847 | BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | | ISLA VERDE | PR | 00979 | |
| 52422 | BETTER OFFICE EQUIPMENT | URB CIUDAD JARDIN II | 131 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 52423 | BETTER OIL SERVICE STATION | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| 618848 | BETTER RECYCLING CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 618849 | BETTER ROADS MAGAZINE | 2720 S RIVER RD | 126 DES PLAINES | | | ILLINOIS | IL | 60018 | |
| 52424 | BETTER VISION | PO BOX 143154 | | | | ARECIBO | PR | 00614-3154 | |
| 52425 | BETTEROADS ALPHAT CORP | P O BOX 21420 | | | | RIO PIEDRAS | PR | 00928-1420 | |
| 52426 | BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | | SAN JUAN | PR | 00913-0000 | |
| 52427 | BETTERROADS ASPHALT | LIC. JOSE NOLLA MAYORAL Y LIC. KATHERINE QUIÑONES GARCIA - ABOGADOS DE BETTERROADS ASPHALTS CORP Y BETTERCYCLING CORP.- APELANTES | PO BOX 195287 | | | SAN JUAN | PR | 00919-0587 | |
| 618850 | BETTERROADS ASPHALT CORP | P O BOX 21420 | | | | SAN JUAN | PR | 00928 1420 | |
| 52428 | BETTIE SANTIAGO BATIZ | ADDRESS ON FILE | | | | | | | |
| 52429 | BETTINA A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52430 | BETTINA CASAS PUIG | ADDRESS ON FILE | | | | | | | |
| 618851 | BETTINA MARQUEZ | 1555 COND PARK PALACE 1401 | | | | SAN JUAN | PR | 00911 | |
| 618852 | BETTOS AMBULANCE | 197 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 52431 | BETTOS AMBULANCE SERVICE | CALLE TOPACO BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| 52432 | BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52433 | BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| 618853 | BETTSY J NAVARRO TORRES | HC 43 BOX 9641 | | | | CAYEY | PR | 00736 | |
| 618854 | BETTSY M BERRIOS | PO BOX 8364 | | | | CAGUAS | PR | 00726 | |
| 618855 | BETTY A POLANCO | 163 R ANTONINI ST 4 | | | | MAYAGUEZ | PR | 00680 | |
| 618856 | BETTY ALVALLE ALVARADO | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 52434 | BETTY ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 52435 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52436 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52437 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618857 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52438 | BETTY ANN MULLINS MATOS | ADDRESS ON FILE | | | | | | | |
| 618858 | BETTY ANNE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618859 | BETTY AYALA MORAN | PMB 114 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 52439 | BETTY BIGORNIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 52440 | BETTY BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 52441 | BETTY BORRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 618860 | BETTY CARIRE GALLART | URB PARKSIDE | 21 CALLE 2 | | | GUAYNABO | PR | 0968 | |
| 618861 | BETTY CARRASQUILLO | CAGUAS NORTE | A-P-5 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 52442 | BETTY CHOI CHING | ADDRESS ON FILE | | | | | | | |
| 618862 | BETTY CLAUDIO HUERTAS | COND LOS ROBLES EDIF B APT 309 | | | | SAN JUAN | PR | 00927 | |
| 618863 | BETTY CRUZ CAMACHO | URB ROYAL TOWN | BLQ 4 9 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 52443 | BETTY CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618864 | BETTY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618865 | BETTY D GARCIA | ADDRESS ON FILE | | | | | | | |
| 618866 | BETTY DEL VALLLE NIEVES | EST URB LOMAS DE CAROLINA | C5 CAL PC DL | | | CAROLINA | PR | 00987 | |
| 618867 | BETTY DIAZ CRUZ | P O BOX 447 | | | | TRUJILLO ALTO | PR | 00977 | |
| 52444 | BETTY ENRIQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618868 | BETTY FELICIANO RODRIGUEZ | PO BOX 560785 | | | | GUAYANILLA | PR | 00696-3785 | |
| 618869 | BETTY FERRER SANTIAGO | PO BOX 750 | | | | NARANJITO | PR | 00719-9709 | |
| 618870 | BETTY G. DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 618871 | BETTY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618872 | BETTY GONZALEZ PEREZ | COND VENUS PLAZA | EDIF A APTO 301 | | | SAN JUAN | PR | 0091719 | |
| 618873 | BETTY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52445 | BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618874 | BETTY I ALICEA SERRANO | URB LA MARINA | J 7 CALLE E | | | CAROLINA | PR | 00979 | |
| 52446 | BETTY J SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 52447 | BETTY L. ARIZA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 618875 | BETTY L. CARRION MALDONADO | 6967 W 36 AVE. #203 | | | | HIALEAH | FL | 33018 | |
| 52448 | BETTY LABOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618876 | BETTY LABOY MARTINEZ | URB HERMANOS DAVILAS | D 38 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 618877 | BETTY LARREGUI VILLA | C/12 BLQ 32 CASA 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 618878 | BETTY LEBRON ALGARIN | ADDRESS ON FILE | | | | | | | |
| 618879 | BETTY LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 618880 | BETTY LENTZ SEIGEL | PO BOX 444 | | | | MARIETTA | GA | 30061 | |
| 52449 | BETTY LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618881 | BETTY M HICKMAN NOGUERAS | JARDINES DE BAYAMONTE | 66 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 52451 | BETTY MALDONADO BAYRON | ADDRESS ON FILE | | | | | | | |
| 618882 | BETTY MARTINEZ RIVERA | URB VIVES | 220 CALLE 3 | | | GUAYAMA | PR | 00784-5946 | |
| 618883 | BETTY MATOS CIAREZ | ADDRESS ON FILE | | | | | | | |
| 618884 | BETTY MELENDEZ | URB SIERRA REAL | H 6 BUZ 206 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618885 | BETTY MENA DIAZ | PUERTO NUEVO | 381 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 618886 | BETTY MIRANDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 52452 | BETTY MURIEL | ADDRESS ON FILE | | | | | | | |
| 52453 | BETTY NEREIDA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52454 | BETTY ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 618887 | BETTY PEREZ DIAZ | MONTE BRISAS 3SA | CALLE 107 | | | FAJARDO | PR | 00738 | |
| 52455 | BETTY R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618888 | BETTY REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 618889 | BETTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 618890 | BETTY RIVERA CARRILLO | V5 CALLE 20 URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 52456 | BETTY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 52457 | BETTY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 618891 | BETTY RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 52458 | BETTY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 618892 | BETTY RODRIGUEZ SURIEL | PO BOX 9020997 | | | | SAN JUAN | PR | 00902-0997 | |
| 618893 | BETTY ROLON CARTAGENA | BO PASTO RUTA PANORAMICA | | | | AIBONITO | PR | 00705 | |
| 618894 | BETTY ROSA POMALES | URB JARDINES DE CEIBA | D 3 CALLE 6 | | | CEIBA | PR | 00735 | |
| 618895 | BETTY RUIZ SOTO | 73 ALTOS CALLE VIVES | | | | PONCE | PR | 00730 | |
| 52459 | BETTY SANCHEZ TUDO | ADDRESS ON FILE | | | | | | | |
| 52460 | BETTY SEBERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 52461 | BETTY THOMSON | ADDRESS ON FILE | | | | | | | |
| 618896 | BETTY TORRES ALVARADO | PO BOX 1045 | | | | COAMO | PR | 00769 | |
| 52462 | BETTY V MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618897 | BETTY VALENTIN CALDERON | RR 2 BOX 6075 | | | | CIDRA | PR | 00739 | |
| 618898 | BETTY VEGA PADILLA | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE | BZN 501 | | GUAYNABO | PR | 00969 | |
| 618899 | BETTY VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618900 | BETTY VIDAL VELAZQUEZ | 34 KIOSKOS DE LUQUILLO | BO FORTUNA | | | LUQUILLO | PR | 00773 | |
| 52463 | BETTZAIDA BRANO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 52464 | BETTZY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52465 | BETXAIDA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 52466 | BETZABE MATOS Y CRUCITA CRESPO | ADDRESS ON FILE | | | | | | | |
| 52467 | BETZABE RAMOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 52468 | BETZABE RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 618901 | BETZABE RIOS LOPEZ | VILLAS DEL PALMAR SUR | 23 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 618902 | BETZABE RIOS LOPEZ | URB SABANA GARDEN | 3 AVE SOUTH MAIN | BLQ 23 | | CAROLINA | PR | 00983 | |
| 618903 | BETZAIDA LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 618904 | BETZAIDA M MEDINA CINTRON | URB ARBOLADA | K 19 CALLE AUSUBO | | | CAGUAS | PR | 00725 | |
| 618905 | BETZAIDA MATOS MEJIAS | CALL BOX DDS 347 | | | | ARECIBO | PR | 00613 | |
| 618906 | BETZAIDA ACEVEDO MORENO | PO BOX 5722 | | | | RINCON | PR | 00677 | |
| 770643 | BETZAIDA AIMEE ALEMANY VELEZ | ADDRESS ON FILE | | | | | | | |
| 618907 | BETZAIDA AIMEE ALEMANY VELEZ | BO COCO | HC 02 BOX 9199 | | | QUEBRADILLA | PR | 00678 | |
| 618908 | BETZAIDA ALICEA MERCADO | P O BOX 143084 | | | | ARECIBO | PR | 00614 | |
| 52469 | BETZAIDA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618909 | BETZAIDA BAEZ LOPEZ | PO BOX 461 | | | | COTTO LAUREL | PR | 00780 | |
| 52470 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 618910 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 618911 | BETZAIDA BATIZ IRIZARRY | 21160 SW 112 AVE | | | | MIAMI | FL | 33189-2820 | |
| 52471 | BETZAIDA BAUZA MARRERO | ADDRESS ON FILE | | | | | | | |
| 618912 | BETZAIDA BIGIO OTERO | RR 6 BOX 9335 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618913 | BETZAIDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52472 | BETZAIDA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52473 | BETZAIDA CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52474 | BETZAIDA CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| 618914 | BETZAIDA CANDELARIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 52475 | BETZAIDA CARDONA | ADDRESS ON FILE | | | | | | | |
| 52476 | BETZAIDA CARMONA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 618915 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618916 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618917 | BETZAIDA CASTILLO CRUZ | URB VISTA ALEGRE A 15 | | | | HUMACAO | PR | 00791 | |
| 618918 | BETZAIDA CASTILLO RODRIGUEZ | HC 01 BOX 3601 | | | | LAS MARIAS | PR | 00670 | |
| 52477 | BETZAIDA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618919 | BETZAIDA CLASS RIVERA | PO BOX 1328 | | | | MOROVIS | PR | 00687-1328 | |
| 618920 | BETZAIDA COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 52478 | BETZAIDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618921 | BETZAIDA COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 618922 | BETZAIDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618923 | BETZAIDA COLON RODRIGUEZ | QUINTAS DE COUNTRY CLUB | B 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 618924 | BETZAIDA CONCEPCION ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 | |
| 618925 | BETZAIDA CORDERO COLON | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 618926 | BETZAIDA CORDERO HERNANDEZ | 64 CALLE PATILLA PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 618927 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 618928 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 52480 | BETZAIDA CORTEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 618929 | BETZAIDA CRUZ COLON | CANDELARIA ARENAS | 28 AZUCENA | | | TOA BAJA | PR | 00949 | |
| 618930 | BETZAIDA CRUZ FIGUEROA | HC 30 BOX 34328 | | | | SAN LORENZO | PR | 00754 | |
| 52481 | BETZAIDA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618931 | BETZAIDA CRUZ LOZADA | 17 CALLE SENDERO | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 618932 | BETZAIDA CRUZ VAZQUERZ | HC 03 BOX 11428 | | | | YAUCO | PR | 00767-9706 | |
| 52482 | BETZAIDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 618933 | BETZAIDA FELICIANO CONCEPCION | H C 3 BOX 28815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618934 | BETZAIDA FIGUEROA MORALES | HC 01 BOX 4453 | | | | JUANA DIAZ | PR | 00795 | |
| 618935 | BETZAIDA FIGUEROA PINET | BO MI¥I MI¥I TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 52483 | BETZAIDA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52484 | BETZAIDA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 618936 | BETZAIDA FUENTES TORRES | 4000 AVE LAKEVIEW | SUITE 33 | | | CAGUAS | PR | 00725-3360 | |
| 618937 | BETZAIDA FUENTES TORRES | FAA AMERICAN EMBASSY PSC 82 | BOX 002 | | | APO | PR | 09710 | |
| 618938 | BETZAIDA GARCIA GARCIA | P O BOX 1460 | | | | CIALES | PR | 00638 | |
| 618939 | BETZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 52485 | BETZAIDA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 52486 | BETZAIDA GOMEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 618940 | BETZAIDA GONZALEZ PAGAN | JARDINES DE CATA¨O | CALLE PAJUIL S 16 | | | CATA¨O | PR | 00962 | |
| 52487 | BETZAIDA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 618941 | BETZAIDA GONZALEZ RAMOS | URB EL CORTIJO | D 47 C/ 6 | | | BAYAMON | PR | 00956 | |
| 618942 | BETZAIDA GONZALEZ RODRIGUEZ | PO BOX 536 | | | | MAUNABO | PR | 00707 | |
| 618943 | BETZAIDA GONZALEZ SANTIAGO | URB JOSE S QUINONES | 1148 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 52488 | BETZAIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 618944 | BETZAIDA GORDILLO SAN MARTIN | BRISAS DE CUPEY | EDIF 12 APT 184 | | | SAN JUAN | PR | 00926 | |
| 52489 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52490 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618945 | BETZAIDA GUZMAN SANTIAGO | URB LEVITTOWN LAKES | EG 12 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00949 | |
| 618946 | BETZAIDA H SANTIAGO RODRIGUEZ | BO FRANQUEZ | HC 2 BOX 5723 | | | MOROVIS | PR | 00687-9738 | |
| 52491 | BETZAIDA HERNANDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 618947 | BETZAIDA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52492 | BETZAIDA I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 52493 | BETZAIDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 52494 | BETZAIDA JIMENEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 52495 | BETZAIDA LABOY ROSA | ADDRESS ON FILE | | | | | | | |
| 618948 | BETZAIDA LASALLE ROMAN | BO SALTOS 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618949 | BETZAIDA LEON LOPEZ | HC 01 7543 | | | | VILLALBA | PR | 00766 | |
| 618950 | BETZAIDA MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 52496 | BETZAIDA MARENGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 618951 | BETZAIDA MARENGO GUZMAN | P O BOX 781 | | | | UTUADO | PR | 00641 | |
| 52497 | BETZAIDA MARIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02 BOX 15556 | | | | CAROLINA | PR | 00987 | |
| 52498 | BETZAIDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 618953 | BETZAIDA MARTINEZ CORDERO | RR 3 BOX 3314 | | | | SAN JUAN | PR | 00926-9607 | |
| 52499 | BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 618954 | BETZAIDA MEDINA MOYA | 2761 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 52500 | BETZAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618955 | BETZAIDA MELENDEZ SANTANA | HC 3 BOX 10383 | | | | COMERIO | PR | 00782 | |
| 52501 | BETZAIDA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 52502 | BETZAIDA MIRANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 52503 | BETZAIDA MOJICA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 618956 | BETZAIDA MORALES MORALES | HC 1 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 52504 | BETZAIDA MORALES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 618957 | BETZAIDA MORALES PEDROZA | JARDINES SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00901 | |
| 52505 | BETZAIDA MU¥IZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618958 | BETZAIDA NATAL / EVELYN ESTEVES | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 618959 | BETZAIDA NAVARRO | HC 40 BOX 43846 | | | | SAN LORENZO | PR | 00754 | |
| 52506 | BETZAIDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 52507 | BETZAIDA NIEVES FREITAS | ADDRESS ON FILE | | | | | | | |
| 52508 | BETZAIDA NIEVES KUILAN | ADDRESS ON FILE | | | | | | | |
| 618960 | BETZAIDA NIEVES KUILAN | P O BOX 1899 | | | | TOA BAJA | PR | 00951 | |
| 52509 | BETZAIDA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52510 | BETZAIDA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 618961 | BETZAIDA OCASIO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 618962 | BETZAIDA ORTIZ CENTENO | RR 10 BOX 10030 | | | | SAN JUAN | PR | 00926-9512 | |
| 52511 | BETZAIDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618963 | BETZAIDA ORTIZ ORTIZ | BDA OLIMPOS 133 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 618964 | BETZAIDA PABON CRUZ | HC 2 BX 9729 | | | | JUNCOS | PR | 00777 | |
| 618965 | BETZAIDA PADRO RIVERA | HC 80 BOX 9379 | | | | DORADO | PR | 00646-9325 | |
| 618966 | BETZAIDA PAGAN HERNANDEZ | ALTO DEL CABRO 5 | | | | MANATI | PR | 00674 | |
| 52512 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 618967 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 618968 | BETZAIDA PEREZ BURGOS | URB VALLE HUCARES | 62 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 618969 | BETZAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52513 | BETZAIDA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618970 | BETZAIDA PEREZ LOPEZ | URB EL PRADO | NO 100 | | | AGUADILLA | PR | 00603 | |
| 618971 | BETZAIDA PEREZ OCASIO | URB VISTA BELLA | B 4 CALLE 1 | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618972 | BETZAIDA PEREZ PEREZ | HC 1 BOX 4700 | | | | CAMUY | PR | 00627-9608 | |
| 618973 | BETZAIDA PEREZ PEREZ | URB KENNEDY | 19 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 618974 | BETZAIDA PEREZ SOTO | 107 E RUTA 5 | | | | ISABELA | PR | 00662 | |
| 52514 | BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618975 | BETZAIDA PLANAS MARTINEZ | BO BAYAMON PARC JUAN DEL VALLE | RR 2 BZN 6183 | | | CIDRA | PR | 00739 | |
| 52516 | BETZAIDA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| 618976 | BETZAIDA QUILES MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 618977 | BETZAIDA QUILES MENDEZ | URB VISTAS DE CAMUY | K 11 CALLE 7 | | | CAMUY | PR | 00627 | |
| 618978 | BETZAIDA QUILES PRATTS | ADDRESS ON FILE | | | | | | | |
| 52517 | BETZAIDA QUINONES BRUNO | ADDRESS ON FILE | | | | | | | |
| 52518 | BETZAIDA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618979 | BETZAIDA RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 618980 | BETZAIDA RAMIREZ ALERS | VILLA CLAMENTINA | H 6 MARGARITA | | | GUAYNABO | PR | 00969 | |
| 52520 | BETZAIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 618981 | BETZAIDA RAMOS PIZARRO | ALTURAS DEL PARQUE | 223 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 618982 | BETZAIDA RAMOS PIZARRO | BOX 527 BO PIEDRA BLANCA | | | | CAROLINA | PR | 00987 | |
| 618983 | BETZAIDA RAMOS VALENTIN | 265 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 618984 | BETZAIDA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618985 | BETZAIDA RIVERA | 2594 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 618986 | BETZAIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 618987 | BETZAIDA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 618988 | BETZAIDA RIVERA OCASIO | P O BOX 342 | | | | COMERIO | PR | 00782 | |
| 52521 | BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52522 | BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618989 | BETZAIDA RIVERA TAVAREZ | BO JOBOS PARC 83 | | | | ISABELA | PR | 00662 | |
| 52523 | BETZAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 52524 | BETZAIDA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 52525 | BETZAIDA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52526 | BETZAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52527 | BETZAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52528 | BETZAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52529 | BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 618990 | BETZAIDA RODRIGUEZ VELAZQUEZ | EST DE JUNCOS | 117 CAMINO DEL PARQUE | | | JUNCOS | PR | 00777 | |
| 618991 | BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | | ARECIBO | PR | 00612 | |
| 770962 | BETZAIDA ROLON | ADDRESS ON FILE | | | | | | | |
| 618992 | BETZAIDA ROLON | ADDRESS ON FILE | | | | | | | |
| 52530 | BETZAIDA ROLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 52531 | BETZAIDA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618993 | BETZAIDA ROMAN RIVERA | PO BOX 343 | | | | AGUAS BUENAS | PR | 00703 | |
| 52532 | BETZAIDA ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 618994 | BETZAIDA ROSARIO CRUZ | HC 02 BOX 410 | | | | LAS MARIAS | PR | 00670 | |
| 618995 | BETZAIDA RUIZ MORALES | HC 57 BOX 9898 | | | | AGUADA | PR | 00602 | |
| 52534 | BETZAIDA RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| 618996 | BETZAIDA SANCHEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 618997 | BETZAIDA SANTOS OTERO | BOX 4026 H V CUMBRE | | | | CIALES | PR | 00638 | |
| 52535 | BETZAIDA SOTO ADAMES | ADDRESS ON FILE | | | | | | | |
| 618998 | BETZAIDA SOTO VAZQUEZ | BOX 2099 | | | | FLORIDA | PR | 00650 | |
| 52536 | BETZAIDA TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 52537 | BETZAIDA TORRES CASARES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 618999 | BETZAIDA TORRES GUADARRAMA | BO GUERRERO | 62 SECTOR SAMOA | | | ISABELA | PR | 00662 | |
| 52538 | BETZAIDA TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 619000 | BETZAIDA VALENTIN GONZALEZ | HC 01 BOX 4503 | | | | LARES | PR | 00669 | |
| 52539 | BETZAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619001 | BETZAIDA VAZQUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 619002 | BETZAIDA VELEZ NIEVES | HC 03 BOX 15269 | | | | QUEBRADILLA | PR | 00678-9805 | |
| 619003 | BETZAIDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619004 | BETZAIDA VELEZ RUPERTO | 162 CALLE PAZ ALTOS | | | | AGUADA | PR | 00602 | |
| 619005 | BETZAIDA Y DIAZ DELGADO | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977-0351 | |
| 52540 | BETZALIE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 52541 | BETZALIS BRUNO RAMOS | ADDRESS ON FILE | | | | | | | |
| 52542 | BETZALY OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 619006 | BETZAYDA RODRIGUEZ PEREZ | HC 03 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 619007 | BETZY E QUILES MORGADO | APARTADO 817 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| 52543 | BETZY A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52544 | BETZY A. CHARDON CASALS | LCDA. GRISELLE GONZÁLEZ NEGRÓN-ABOGADA MUNICIPIO SAN JUAN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 52545 | BETZY A. CHARDON CASALS | LCDO. FÉLIX O. ALFARO RIVERA-ABOGADO ACT (MAPFRE) | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 52546 | BETZY A. CHARDON CASALS | LCDO. RAFAEL I. ALVAREZ CASTRO-ABOGADO DEMANDANTE | URB. LOS MAESTROS | AVE. LUIS MUÑOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 52547 | BETZY ALAMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 52548 | BETZY FONTANEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52549 | BETZY G ROSSI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619008 | BETZY NEGRON DAVILA | RR 1 BOX 13429 | | | | TOA ALTA | PR | 00953 | |
| 619009 | BETZY RIVERA ALVARADO | P O BOX 2119 | | | | AIBONITO | PR | 00705 | |
| 52550 | BETZY RODRIGUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 619010 | BETZY RODRIGUEZ RAMIREZ | URB MONTESOL | 3020 CALLE YAUREL | | | CABO ROJO | PR | 00623-3220 | |
| 52551 | BETZY SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 52552 | BETZY ZENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 52553 | BEUCHAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52554 | BEURKET ASENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 52555 | BEVERAGGI DUMONT, CELESTE | ADDRESS ON FILE | | | | | | | |
| 52556 | BEVERAGGI QUINTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 619011 | BEVERLEY & ASSOCITES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 619012 | BEVERLY DELGADO GRAULAU | P O BOX 290 | | | | HATILLO | PR | 00659 | |
| 619013 | BEVERLY A TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 52557 | BEVERLY ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619014 | BEVERLY ANN MARQUEZ BINET | 51 ALTOS FELICIDAD | | | | MAYAGUEZ | PR | OO680 | |
| 52558 | BEVERLY BRADBURN STERN | ADDRESS ON FILE | | | | | | | |
| 619015 | BEVERLY CABRERA CAPPAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 52559 | BEVERLY CASTA BELLIDO | ADDRESS ON FILE | | | | | | | |
| 52560 | BEVERLY DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 619016 | BEVERLY E ROBLEDO VARGAS | PO BOX 2345 | | | | ISABELA | PR | 00662 | |
| 619017 | BEVERLY E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | LL 26 CALLE 38 | | | PONCE | PR | 00731 | |
| 52561 | BEVERLY ESCRIBANO VILLARONGA | ADDRESS ON FILE | | | | | | | |
| 619018 | BEVERLY JEAN BONETA | VILLA NEVAREZ | 329 CALLE G | | | SAN JUAN | PR | 00927 | |
| 52562 | BEVERLY K DI GIORGI PEREZ | ADDRESS ON FILE | | | | | | | |
| 619019 | BEVERLY MARKUS RODRIGUEZ | PMB 020 | 53 ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 619020 | BEVERLY MERCADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52563 | BEVERLY N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619021 | BEVERLY POLANCO FLORES | LA DOLORES | 636 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 619022 | BEVERLY RIVERA SERRANO | H C 2 BOX 6320 | | | | BAJADERO | PR | 00616 | |
| 52564 | BEVERLY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 52566 | BEVERLY ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 52567 | BEVERLY ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 619023 | BEVERLY SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 619024 | BEVERLY SUAREZ CORTES | BO SAINT JUST | 90 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 52568 | BEVERLY SUE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 52569 | BEVERLY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 52570 | BEVILACQUA BOLLADA, LUIS H. | LCDO. VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| 52571 | BEVILACQUA BOLLADA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 52572 | BEWELL GROUP INC | PO BOX 1285 | | | | SAINT JUST | PR | 00978 | |
| 619025 | BEXAIDA MARTINEZ MIRALBAL | ADDRESS ON FILE | | | | | | | |
| 52573 | BEXAIDA MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 619026 | BEXAIDA SANCHEZ RUIZ | URB EL ROSARIO | M 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 619027 | BEXALI REYES CRUZADO | HC 83 BOX 7018 | | | | VEGA ALTA | PR | 00692 | |
| 619028 | BEXSAIDA VELEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 52574 | BEXZU L CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 52575 | Bey Arce, Efrain | ADDRESS ON FILE | | | | | | | |
| 52576 | BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | | |
| 52577 | BEY CARDONA, ZAIDA N. | ADDRESS ON FILE | | | | | | | |
| 52578 | BEY GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 52579 | Bey Lopez, Michelle | ADDRESS ON FILE | | | | | | | |
| 52580 | BEY MILLAN, DIANA E | ADDRESS ON FILE | | | | | | | |
| 52581 | Bey Sepulveda, Carlos | ADDRESS ON FILE | | | | | | | |
| 52582 | Bey Sepulveda, Carlos J | ADDRESS ON FILE | | | | | | | |
| 52583 | BEY SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 52584 | BEY VELEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 52585 | BEY VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 52586 | BEY VINAS, BLANIZZA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 52587 | BEY VINAS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 52588 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | | SAN JUAN | PR | 00961 | |
| 619029 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 52589 | BEYLEY DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 52590 | BEYLEY PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 52591 | BEYLEY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 52592 | BEYLEY PAGAN, VANESA | ADDRESS ON FILE | | | | | | | |
| 52593 | BEYLEY PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52594 | BEYLEY PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 52595 | BEYOND ACCOUNTING, LLC | PO BOX 1353 | | | | TRUJILLO ALTO | PR | 00977 | |
| 52596 | BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 52597 | BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | | BAYAMON | PR | 00960 | |
| 52598 | BEZANILLA MONROY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 52599 | Bezanilla Monroy, Joaquin D | ADDRESS ON FILE | | | | | | | |
| 52600 | BEZANILLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 52601 | BEZARES ALSINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 52602 | BEZARES COLON, ADALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52603 | BEZARES COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52604 | BEZARES FIGUEROA, JANICE I | ADDRESS ON FILE | | | | | | | |
| 52605 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 52606 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 52607 | BEZARES GOMEZ MD, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 619030 | BEZARES GULF | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 52608 | BEZARES HERNANDEZ, LIANNE | ADDRESS ON FILE | | | | | | | |
| 52609 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 52610 | BEZARES LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 52611 | BEZARES MALAVE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 52612 | BEZARES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 52613 | BEZARES NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 52614 | BEZARES OLIVERAS, TAIANA | ADDRESS ON FILE | | | | | | | |
| 52615 | Bezares Ruiz, Celenia | ADDRESS ON FILE | | | | | | | |
| 52616 | BEZARES SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 52617 | BEZARES SALINAS, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| 52618 | BEZARES SALINAS, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 52619 | BEZARES TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 52620 | BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52621 | BEZARES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 52622 | Bezares Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 52623 | BEZARES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 52624 | BEZARES, CIARANETTE | ADDRESS ON FILE | | | | | | | |
| 52625 | BEZARES, PABLO | ADDRESS ON FILE | | | | | | | |
| 52626 | BEZARES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 52627 | BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 52628 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 52629 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 52630 | BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | | CAROLINA | PR | 00979 | |
| 619031 | BFI WASTE SISTEMS | PO BOX 29499 | | | | SAN JUAN | PR | 00929 | |
| 52631 | BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | | CIDRA | PR | 00739 | |
| 52632 | BG CONSULTING CORP | HC 67 BOX 13225 | | | | BAYAMON | PR | 00956-9503 | |
| 619032 | BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 619033 | BGI INCORPORATED | 58 GUINAN STREET | | | | WALTHEM | MA | 02451 | |
| 52633 | BGI INSTRUMENTS | 58 GUINAN STREET | | | | | MA | 02451 | |
| 619034 | BGO ELECTRONICS | REPTO METROPOLITANO | 981 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 52634 | BHAJAN ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 52635 | BHATIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52636 | BHC SAN JUAN CAPESTRANO HOSP INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 | |
| 52638 | BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | FHC-CENTRO SALUD CONDUCTUAL (CSCO) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 52639 | BHL GROUP LLC | PO BOX 2066 | | | | ARECIBO | PR | 00613 | |
| 52640 | BHM INVESTMENT CORP. | P.O.BOX 8639 | | | | HUMACAO | PR | 00792 | |
| 52641 | BHR RISK SERVICES | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 52642 | BHUIYAN NAHAR, LUTFUL | ADDRESS ON FILE | | | | | | | |
| 52643 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 | |
| 619035 | BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | | |
| 52644 | BI RESOURCES INC | P O BOX 364194 | | | | SAN JUAN | PR | 00936-4194 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52645 | BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 | |
| 52646 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 619036 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 52647 | BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 52648 | BIAGGI & FAURE INC | PO BOX 362250 | | | | SAN JUAN | PR | 00936-2250 | |
| 52649 | BIAGGI DE CASENAVE, CHIARA | ADDRESS ON FILE | | | | | | | |
| 52650 | BIAGGI DE CASENAVE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 52651 | BIAGGI GHIGLIOTTY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | | | |
| 52653 | BIAGGI MASCARO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 52654 | BIAGGI PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 52655 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 52656 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 52657 | BIAGGI SILVESTRINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52658 | BIAGGI SILVESTRINI, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 52659 | BIAGGI TRIGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 619037 | BIALINES MATOS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 52660 | BIALSKI, CHEN | ADDRESS ON FILE | | | | | | | |
| 52661 | BIAMON PARRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 52662 | BIANCA ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 619038 | BIANCA AGUIRRE HERNANDEZ | P O BOX 1815 | | | | CAGUAS | PR | 00726 | |
| 52663 | BIANCA ALDOY MEXIA | ADDRESS ON FILE | | | | | | | |
| 52664 | BIANCA ALMENDROS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 52665 | BIANCA AMADOR BONILLA | ADDRESS ON FILE | | | | | | | |
| 52666 | BIANCA C BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 52667 | BIANCA CARINO CAPO | ADDRESS ON FILE | | | | | | | |
| 52668 | BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | | ANASCO | PR | 00610 | |
| 52669 | BIANCA CONVENTON CENTER INC. | RR 2 BOX STE 8 | | | | ANASCO | PR | 00610 | |
| 52670 | BIANCA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 52671 | BIANCA D VEGA CUADRA | ADDRESS ON FILE | | | | | | | |
| 52672 | BIANCA D VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 52673 | BIANCA G FREIRE RONDON | ADDRESS ON FILE | | | | | | | |
| 52674 | BIANCA G TORRES MARTELL | ADDRESS ON FILE | | | | | | | |
| 52675 | BIANCA GARCIA RESTO | ADDRESS ON FILE | | | | | | | |
| 619039 | BIANCA GISELL ALICEA | PO BOX 696 | | | | LARES | PR | 00669 | |
| 52676 | BIANCA J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52677 | BIANCA L AULET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52678 | BIANCA L JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 52637 | BIANCA L LUGO LEWIS | ADDRESS ON FILE | | | | | | | |
| 52679 | BIANCA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 52680 | BIANCA M GARCES GREEN | ADDRESS ON FILE | | | | | | | |
| 52681 | BIANCA M GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 52682 | BIANCA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 52683 | BIANCA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52684 | BIANCA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52685 | BIANCA M RUIZ DE CAMPOS | ADDRESS ON FILE | | | | | | | |
| 52686 | BIANCA M. ESCOTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 52687 | BIANCA M. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52688 | BIANCA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52689 | BIANCA PONCE FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52690 | BIANCA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 52691 | BIANCA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52692 | BIANCA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 619040 | BIANCA TANAIRI RODRIGUEZ STEIDEL | VILLA PRADES | 611 C/ FRANCISCO CASALSUC | | | SAN JUAN | PR | 00924 | |
| 52693 | BIANCA TANAIRI RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| 52694 | BIANCA Y RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619041 | BIANCA Y ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 52695 | BIANCALIZ SERRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 52696 | BIANCHI ANGLERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 52697 | BIANCHI ANGLERO, THARA | ADDRESS ON FILE | | | | | | | |
| 52698 | BIANCHI CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 52700 | BIANCHI DORTA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 52701 | BIANCHI KRAUSHAAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 52702 | BIANCHI ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 52703 | BIANCHI SANTIAGO, JOSIE | ADDRESS ON FILE | | | | | | | |
| 52704 | BIANCHI TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 52705 | BIANCHI VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52706 | BIANCKA SANTAELLA SABAT | ADDRESS ON FILE | | | | | | | |
| 619042 | BIANEY PEREZ IRIZARRY | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 52707 | BIANKA M. STEIDEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 52708 | BIASCOECHEA RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 52709 | BIBBO PARRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 619043 | BIBIANA C VIERA | VILLA LISSETTE | D-9 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 52710 | BIBIANA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 52711 | BIBIANA GONZALEZ ISONA | ADDRESS ON FILE | | | | | | | |
| 619044 | BIBIANA MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52712 | BIBIANA PENA TRONCOSO | ADDRESS ON FILE | | | | | | | |
| 619045 | BIBIANA ROJAS | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 52713 | BIBIANO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 52714 | BIBILIONI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52715 | BIBILONI CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 52716 | BIBILONI DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52717 | Bibiloni Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| 52699 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52718 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52719 | BIBILONI ESPINOSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 52720 | BIBILONI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52722 | BIBILONI GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 52723 | BIBILONI GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 52724 | BIBILONI GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 52725 | BIBILONI GUTIERREZ, SUSSETE | ADDRESS ON FILE | | | | | | | |
| 52726 | BIBILONI MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 52727 | BIBILONI MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52728 | BIBILONI OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 52729 | BIBILONI REYES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 52730 | BIBILONI RIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 52731 | BIBILONI RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 52732 | BIBILONI RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52733 | BIBILONI SANCHEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 52734 | BIBILONI TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 619046 | BIBINO ACEVEDO JIMENEZ | SANTA JUANITA | NB 27 CALLE BIGNONIA | | | BAYAMON | PR | 00956 | |
| 52735 | BIBLI0 SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | | SAN JUAN | PR | 00918 | |
| 52736 | BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | | SAN JUAN | PR | 00910 | |
| 52737 | BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | | SAN JUAN | PR | 00918 | |
| 52738 | BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 | |
| 619047 | BIBLIO SERVICES | 201 CALLE FEDERICO COSTA | SUITE 22 | | | SAN JUAN | PR | 00918 1317 | |
| 52739 | BIBLIOTECA I.C.D.C. ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 619048 | BIBLIOTECA JUAN RAMON JIMENEZ | RES MANUEL A PEREZ | 46 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 619049 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | | MAYAGUEZ | PR | 00680-4941 | |
| 619050 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | PMB 299 | P O BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 | |
| 52740 | BIBLIOTECA MAYRA MARCHAND BENITEZ | ADDRESS ON FILE | | | | | | | |
| 619051 | BIBLIOTECA PUBLICA DE JAYUYA | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| 619052 | BIBLIOTECA PUBLICA HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 | |
| 619053 | BIBLIOTECA RAFAEL HERNANDEZ MARIN | SUMMITT HILLS | CALLE ASOMANTE | | | SAN JUAN | PR | 00925 | |
| 52741 | BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 52742 | BIBLO-INFORMATICA 2000 | PO BOX 19221 | | | | SAN JUAN | PR | 00910-1221 | |
| 619054 | BIBLOS | 22 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 619055 | BIBLOS | PO BOX 1346 | | | | MAYAGUEZ | PR | 00681 | |
| 619056 | BIC CONTRACTORS | PO BOX 194053 | | | | SAN JUAN | PR | 00919-4053 | |
| 619057 | BIC MARINE | P O BOX 194053 | | | | SAN JUAN | PR | 00919 4053 | |
| 619058 | BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | 66 LEONARD ST | | | | NYC | NY | 10013 | |
| 619059 | BIDANIRE GONZALEZ ARIAS / VIDA FANTASIA | 11 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 52743 | BIDELAS BEAUTY SALON | 190 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 52744 | BIDO CHAPMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 52745 | BIDO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52746 | BIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52747 | BIDO PICHARDO, ARIDELIS | ADDRESS ON FILE | | | | | | | |
| 52748 | BIDO REYES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 52749 | BIDOD HERNANDEZ, JEREMIAS | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE | BLOQUE 30 A-10 | URB VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 52750 | BIDOT BAERGA, JENNY | ADDRESS ON FILE | | | | | | | |
| 52751 | BIDOT CRUZ, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 52753 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 52754 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 619060 | BIDOT ELECTRONIC | SANTA ROSA | 9 BLK 30 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 770644 | BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 960 | |
| 52755 | BIDOT IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52756 | BIDOT LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 52757 | BIDOT LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 52758 | BIDOT MORALES, NOEMIRYS | ADDRESS ON FILE | | | | | | | |
| 52759 | BIDOT MORENO, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52760 | BIDOT NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 52761 | Bidot Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 52762 | BIDOT RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 52763 | BIDOT ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 52764 | BIDOT SAN ANTONIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 52765 | BIDOT SIERRA, SORILEANA | ADDRESS ON FILE | | | | | | | |
| 619061 | BIELECTROMAGNETICS CONSULTING | 18122 60TH PLACE N E | | | | SEATTLE | WA | 98155 | |
| 52766 | BIELLO GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 52767 | BIELLO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 619062 | BIEMBO GAS STATION | PO BOX 97 | | | | JAYUYA | PR | 00664 | |
| 52768 | BIEN EN CASA VIDA IND EN EL HOGAR INC | P O BOX 7736 | | | | SAN JUAN | PR | 00916 | |
| 619063 | BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | | SAN JUAN | PR | 00926 | |
| 619064 | BIENAL DE LA POESIA INC / LUIS A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619065 | BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | | GUAYAMA | PR | 00785 | |
| 52769 | BIENES MUEBLES SAN FRANCISCO INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 52770 | BIENES NIEVES INC. | PO BOX 2580 | | | | GUAYAMA | PR | 00785 | |
| 52771 | BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 52772 | BIENES RIVERA GONZALEZ, INC. | HC - 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 52773 | BIENHECHO GROUP | 19 CALLE DUAERTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 52774 | BIENHECHO GROUP CORP | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 611 | | | SAN JUAN | PR | 00923-3020 | |
| 52775 | BIENHECHO GROUP CORP | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 52776 | BIENHECHO GROUP CORP | PO BOX 9418 | | | | GUAYNABO | PR | 00970 | |
| 52777 | BIENVENIDA A JACKSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 619066 | BIENVENIDA ALBINO ARROYO | 33 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 619067 | BIENVENIDA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 52778 | BIENVENIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 52779 | Bienvenida Díaz Santiago | ADDRESS ON FILE | | | | | | | |
| 52780 | BIENVENIDA FELICIANO RIVERA | LCDO. JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 619068 | BIENVENIDA GONZALEZ MALDONADO | HC 1 BOX 2402 | | | | COMERIO | PR | 00782 | |
| 619069 | BIENVENIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619070 | BIENVENIDA GONZALEZ VALENTIN | URB VILLA DEL MONTE | 191 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 619071 | BIENVENIDA HENRIQUEZ CANCEL | 32 CALLE LAS CASAS | | | | PONCE | PR | 00731 | |
| 619072 | BIENVENIDA LA FONTAINE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 52781 | BIENVENIDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 52782 | BIENVENIDA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52783 | BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52784 | BIENVENIDA MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 52785 | BIENVENIDA QUINONEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52786 | BIENVENIDA RAMOS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 52787 | BIENVENIDA REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 619073 | BIENVENIDA RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 52788 | BIENVENIDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 619074 | BIENVENIDA SALTARES RIVERA | HC 1 BOX 4770 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619075 | BIENVENIDA SANTIAGO ALEMAN | COM MANUEL CANDELARIA | SOLAR 221 | | | HATILLO | PR | 00669 | |
| 619076 | BIENVENIDA SANTOS SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 52789 | BIENVENIDA SIMMONS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 52790 | BIENVENIDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 52791 | BIENVENIDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 619077 | BIENVENIDA VARGAS GALARZA | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 619078 | BIENVENIDA VELAZQUEZ RODZ | LAS LOMAS | 1805 CALLE 12 SD | | | SAN JUAN | PR | 00921 | |
| 52792 | BIENVENIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 619079 | BIENVENIDA VELEZ ACOSTA | APDO 1000 | | | | YAUCO | PR | 00698 | |
| 52793 | BIENVENIDA VIDAL ALVIRA | ADDRESS ON FILE | | | | | | | |
| 619080 | BIENVENIDO ALVERIO | P O BOX 468 | | | | CIDRA | PR | 00739 | |
| 619081 | BIENVENIDO B NEGRON SOTO | URB VICTOR ROJAS | 1 20 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 52794 | BIENVENIDO A PICHARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619082 | BIENVENIDO ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 52795 | BIENVENIDO ACANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 52796 | BIENVENIDO ACEVEDO PINERO | ADDRESS ON FILE | | | | | | | |
| 619083 | BIENVENIDO ACEVEDO SANCHEZ | URB JARD DEL CARIBE | B 17 CALLE MIOSOTI | | | MAYAGUEZ | PR | 00680 | |
| 52797 | Bienvenido Agosto Marrero | ADDRESS ON FILE | | | | | | | |
| 52798 | BIENVENIDO AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52799 | BIENVENIDO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 52800 | BIENVENIDO ALDARONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52801 | BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 619084 | BIENVENIDO ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619085 | BIENVENIDO ALICEA BABILONIA | 90 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 52802 | BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52803 | BIENVENIDO AQUINO, JOSELLY | ADDRESS ON FILE | | | | | | | |
| 52804 | BIENVENIDO ARCE LAGARES | ADDRESS ON FILE | | | | | | | |
| 619086 | BIENVENIDO ARCE TORRES | 179 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 52805 | BIENVENIDO BURGOS LUGO | ADDRESS ON FILE | | | | | | | |
| 619087 | BIENVENIDO BURGOS LUGO | BO CAIMITAL BAJO | CARR 748 KM 2 HM 2 | | | GUAYAMA | PR | 00784 | |
| 52806 | BIENVENIDO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | | |
| 619088 | BIENVENIDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 619089 | BIENVENIDO COLON COLON | RR 1 BOX 13135 | | | | OROCOVIS | PR | 00720-9623 | |
| 619090 | BIENVENIDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 619091 | BIENVENIDO COLON TORRES | VALENCIA | 385 CALLE GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| 619092 | BIENVENIDO CORDERO MANGUAL | HC 01 BOX 5943 | | | | CAMUY | PR | 00627 | |
| 52807 | BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 619093 | BIENVENIDO CORREA COSS | PO BOX 1126 | | | | LUQUILLO | PR | 00773 1126 | |
| 619094 | BIENVENIDO CRESPO TORRES | PO BOX 326 | | | | LARES | PR | 00669 | |
| 52808 | BIENVENIDO CRUHIGGER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 619095 | BIENVENIDO CRUZ DELGADO | PO BOX 166 | | | | JUNCOS | PR | 00777 | |
| 52809 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 52810 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 52811 | BIENVENIDO DAVIS | ADDRESS ON FILE | | | | | | | |
| 619096 | BIENVENIDO DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 619097 | BIENVENIDO DEL RIO | BOX 3793 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 | |
| 52812 | BIENVENIDO DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619098 | BIENVENIDO DIMENG LOPEZ | BO ARENALES BAJO | 1246 CALLE ROMANTICOS | | | ISABELA | PR | 00662 | |
| 619099 | BIENVENIDO DOMINGUEZ NEGRON | RES LAS MARGARITAS | 215 EDIF 1 NUM 639 | | | SAN JUAN | PR | 00915 | |
| 52813 | BIENVENIDO DROIN | ADDRESS ON FILE | | | | | | | |
| 619100 | BIENVENIDO FELICIANO ORTIZ | URB VILLA CAPRI | 1185 CALLE CATANIA | | | SAN JUAN | PR | 00624 | |
| 52814 | BIENVENIDO FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619101 | BIENVENIDO FUENTES ORTIZ | BOX 2469 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 52816 | BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 619102 | BIENVENIDO GOMEZ VAZQUEZ | RES TORRES DEL RIO | EDIF A APT 7 | | | NAGUABO | PR | 00718 | |
| 619103 | BIENVENIDO GONZALEZ | EXT FOREST HILLS | G 1 76 CALLE BARCELONA | | | BAYAMON | PR | 00959 | |
| 619104 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619105 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619106 | BIENVENIDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 619107 | BIENVENIDO GUERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52817 | BIENVENIDO J ABREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52818 | BIENVENIDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| 619108 | BIENVENIDO LOPEZ MERCADO | URB CAMPO ALEGRE | G 18 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 619109 | BIENVENIDO LOPEZ COSME | ADDRESS ON FILE | | | | | | | |
| 619110 | BIENVENIDO LOPEZ LOPEZ | VILLA PALMERA | 265 CALLE MECLTOFF | | | SAN JUAN | PR | 00915 | |
| 619111 | BIENVENIDO LOPEZ TRUJILLO | LA CENTRAL | 258 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 619112 | BIENVENIDO LORENZO | BOX 215 | | | | AGUADA | PR | 00602 | |
| 52819 | BIENVENIDO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 619113 | BIENVENIDO MALDONADO LEBRON | PLAYITA CORTADA | 42 CALLE MIRAMAR | | | SANTA ISABEL | PR | 00757 | |
| 619114 | BIENVENIDO MARRERO FIGUEROA | 79 CALLE AMAPOLA | BOX 685 BO. INGENIO | | | TOA BAJA | PR | 00956 | |
| 52820 | BIENVENIDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619115 | BIENVENIDO MARTINEZ LUGO | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 619116 | BIENVENIDO MATOS CHAPARRO | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 619117 | BIENVENIDO MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 619118 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 52821 | BIENVENIDO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 52822 | BIENVENIDO MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619119 | BIENVENIDO MOJICA MOJICA | URB PUERTO NUEVO | 1044 CALLE ALEXIA | | | SAN JUAN | PR | 00920 | |
| 52823 | BIENVENIDO MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 52824 | BIENVENIDO MONGE VARGAS | ADDRESS ON FILE | | | | | | | |
| 52825 | BIENVENIDO NAZARIO VIERA | ADDRESS ON FILE | | | | | | | |
| 52826 | BIENVENIDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 52827 | BIENVENIDO NOVOA NATAL | ADDRESS ON FILE | | | | | | | |
| 619120 | BIENVENIDO OJEDA ALVAREZ | 16 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 619121 | BIENVENIDO OLIVO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 619122 | BIENVENIDO ORTIZ SANABRIA | COND CASTILLO DEL MAR SUITE 1373 | | | | CAROLINA | PR | 00979 | |
| 619123 | BIENVENIDO PAGAN NEGRON | PO BOX 1206 | | | | JAYUYA | PR | 00664 | |
| 619124 | BIENVENIDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52828 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 619125 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 619126 | BIENVENIDO PEREZ RAMIREZ | PO BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 619127 | BIENVENIDO PEREZ ROMAN | VILLA UNIVERSITARIA | 114 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 000603 | |
| 619128 | BIENVENIDO RAMOS LABOY | BO PUEBLO NUEVO | 28 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 619129 | BIENVENIDO RAMOS ORTIZ | HC 164 BOX 8051 | | | | PATILLAS | PR | 00723 | |
| 52829 | BIENVENIDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 619130 | BIENVENIDO RIVERA ANDUJAR | 76 BDA MAESTRE | | | | UTUADO | PR | 00641 | |
| 619131 | BIENVENIDO RIVERA CUEVAS | 720 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619132 | BIENVENIDO RIVERA MEDINA | BO SANTANA | BOX LL8 | | | ARECIBO | PR | 00612 | |
| 619133 | BIENVENIDO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 52830 | BIENVENIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52831 | BIENVENIDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619135 | BIENVENIDO RIVERA RODRIGUEZ | BO STA JUANITA | 2 CALLE 9 | | | GUANICA | PR | 00653 | |
| 619134 | BIENVENIDO RIVERA RODRIGUEZ | PO BOX 8364 | | | | PONCE | PR | 00732-8364 | |
| 619136 | BIENVENIDO RIVERA RODRIGUEZ | URB SANTA ELENA | JJ 31 CALLE H | | | BAYAMON | PR | 00957 | |
| 619137 | BIENVENIDO RIVERA TORRES | URB ORIENTE | 228 LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 619138 | BIENVENIDO RODRIGUEZ BONANO | BO DOMINGUITO | HC 03 BOX 20653 | | | ARECIBO | PR | 00612 | |
| 619139 | BIENVENIDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 52832 | BIENVENIDO RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 619140 | BIENVENIDO RODRIGUEZ MONTALVO | RESIDENCIAL CANDELARIA | EDIF 22 APT 156 | | | MAYAGUEZ | PR | 00680 | |
| 619141 | BIENVENIDO ROJAS M | 770 SE 4 STREET HIALEAH | | | | FLORIDA | FL | 33010-0000 | |
| 619142 | BIENVENIDO ROMAN | VICTOR ROJAS II | 69 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 619143 | BIENVENIDO SALAZAR SANCHEZ | ASOC DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 619144 | BIENVENIDO SANCHEZ ARCE | BRISAS DE TORTUGUE | 379 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 619145 | BIENVENIDO SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 619146 | BIENVENIDO SERRANO SANTIAGO | URB SANTA JUANITA | XX10 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 619147 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 | |
| 619148 | BIENVENIDO SOLER PEREZ | PO BOX 604 | | | | QUEBRADILLA | PR | 00678 | |
| 619149 | BIENVENIDO SORIANO GARCIA | URB PUERTO NUEVO | B58 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 619150 | BIENVENIDO TIRADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 52834 | BIENVENIDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 619151 | BIENVENIDO VALDES SOSA | ADDRESS ON FILE | | | | | | | |
| 52835 | BIENVENIDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 619152 | BIENVENIDO VALVERDE NOVA | URB SANTA JUANITA | A S 4 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 52836 | BIENVENIDO VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619153 | BIENVENIDO VILLANUEVA ROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 52837 | BIERD BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 52838 | BIERD BIERD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 52839 | BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | | |
| 52840 | BIERD RIVERA, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 619154 | BIERKA L MEREJO ALEJO | PO BOX 4039 | | | | PONCE | PR | 00733 | |
| 52841 | BIEVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52842 | BIFREDO BALLESTER RUIZ | ADDRESS ON FILE | | | | | | | |
| 619155 | BIG & LITTLE CONST. | PO BOX 48401 | | | | HATILLO | PR | 00659 | |
| 619156 | BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5373 | |
| 52843 | BIG D LLC | PO BOX 16713 | | | | SAN JUAN | PR | 00908 | |
| 619157 | BIG DEAL EXT | PMB 259 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52844 | BIG DEAL EXTERMINATING | PMB 259., BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 619158 | BIG DEAL EXTERMINATING | PMB 259 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 52845 | BIG DOG HIGH SPEED INTERNET BIG DOG SATEL | 1310 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 52846 | BIG DOG SATELLITE | 3413 AVE HOSTOS Y AEROLA | | | | PONCE | PR | 00717 | |
| 52847 | BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | | BAYAMON | PR | 00960 | |
| 619159 | BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | | BAYAMON | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619160 | BIG K MART MONTEHIEDRA TOWN CENTER | MONTEHIEDRA | 9419 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 52848 | BIG KMART | RIO HONDO PLAZA | | | | SAN JUAN | PR | 00959 | |
| 52849 | BIG PRINT SOLUTIONS | PO BOX 468 | | | | AGUIRRE | PR | 00704 | |
| 619162 | BIG PRODUCTIONS INC | PMB 123 | 1 C14 B AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 619161 | BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | | BAYAMON | PR | 00956-3103 | |
| 52850 | BIG RADS CSP | PO BOX 3199 | | | | BAYAMON | PR | 00960 | |
| 52851 | BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 52852 | BIG ROCK GENERAL CONTRACTORS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 52853 | BIGAS AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 52854 | BIGAS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| 52855 | BIGAS AYALA, THELMA | ADDRESS ON FILE | | | | | | | |
| 52856 | BIGAS FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 52857 | BIGAS FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 52858 | BIGAS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 52859 | BIGAS HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 52861 | BIGAS KENNERLEY, ANA M. | ADDRESS ON FILE | | | | | | | |
| 52862 | BIGAS MELENDEZ, IRZA M | ADDRESS ON FILE | | | | | | | |
| 52863 | BIGAS QUINONES, EDELINE | ADDRESS ON FILE | | | | | | | |
| 52864 | BIGAS TORRACA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 52865 | BIGAS TORRACA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 52866 | BIGAS VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 52867 | BIGAS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52868 | BIGAY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52869 | BIGIO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52870 | BIGIO BENITEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52871 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 52872 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 52873 | BIGIO BENITEZ, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 52874 | BIGIO BORRERO, ZULYBETH | ADDRESS ON FILE | | | | | | | |
| 52875 | BIGIO CARRASQUILLO, KERMITH | ADDRESS ON FILE | | | | | | | |
| 52876 | BIGIO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 52877 | BIGIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 52878 | BIGIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 52860 | BIGIO LAW OFFICE PSC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 112 | | | SAN JUAN | PR | 00926-5575 | |
| 52880 | BIGIO MELO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 52881 | BIGIO MURIEL, IDEL | ADDRESS ON FILE | | | | | | | |
| 52882 | BIGIO MURIEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52883 | BIGIO OTERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52884 | BIGIO RAMOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 52885 | BIGIO RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 52886 | BIGIO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 52887 | BIGIO ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 52888 | BIGIO ROMERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 52889 | BIGIO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 52890 | BIGIO SAN MIGUEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52891 | Bigio Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| 52892 | BIGIO VILLEGAS, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52893 | BIGIOS TOWING SERVICES | PO BOX 716 | | | | GURABO | PR | 00778 | |
| 619164 | BIJAN ASHRAFI MAHABADI | ADDRESS ON FILE | | | | | | | |
| 619165 | BIKE GALLERY | 1107 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 52895 | BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 52896 | BILBAO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 52897 | BILBAO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 619166 | BILBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 52898 | BILBRAUT COLON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 52899 | BILBRAUT CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 52900 | BILBRAUT GEIGEL, FELICITA | ADDRESS ON FILE | | | | | | | |
| 52901 | BILBRAUT MARTINEZ, LUZZETTE | ADDRESS ON FILE | | | | | | | |
| 52902 | BILBRAUT MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 52903 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 52904 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 52905 | BILBRAUT NIEVES, LUCEIDA | ADDRESS ON FILE | | | | | | | |
| 52906 | BILBRAUT PIRELA, NESTOR RUBEN | ADDRESS ON FILE | | | | | | | |
| 52907 | BILBRAUT RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 52908 | BILBRAUT RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52909 | BILBRAUT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52910 | BILBRAUT RIVERA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 52911 | BILBRAUT RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 52912 | Bilbraut Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 52913 | BILBRAUT SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 52914 | BILBRAUT TRANSMISSIONS | VILLAS DE LOIZA | AB 9 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 619167 | BILCHEM LT C/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 619168 | BILDA M MARTINEZ VILLAREAL | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 619169 | BILIAM H CORDERO AMARO | 675 SECTOR 1 CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 52915 | BILL A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 619170 | BILL A COLON ZAYAS | SECTOR LAS MARIANAS | CARR 156 KM 1 9 INT | | | OCOCOVIS | PR | 00720 | |
| 52916 | BILL COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 619171 | BILL DE JESUS | URB COUNTRY CLUB | 800 CALLE MINDANAO | | | SAN JUAN | PR | 00924 | |
| 619172 | BILL E DIAZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619173 | BILL E DIAZ ROMAN | 121 CALLE 2 CARAIZO KM. 84 | | | | TRUJILLO ALTO | PR | 00976 | |
| 619174 | BILL GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619175 | BILL KROOZ EVENTS | COFRESI | 61 CALLE PIERETI | | | CABO ROJO | PR | 00623 | |
| 52917 | BILL MARTINEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 52918 | BILL N ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| 619176 | BILL OQUENDO CASANOVA | 9 33 C CALLE OQUENDO | | | | DORADO | PR | 00646 | |
| 52919 | BILL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 52920 | BILL ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 52921 | BILL PARKER SALES & ENGIN | ADDRESS ON FILE | | | | | | | |
| 619177 | BILL RIVERA MALDONADO | URB LAS FLORES | B 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 619178 | BILLARES COLOMBIA INC | P O BOX 2862 | | | | BAYAMON | PR | 00960 | |
| 52922 | BILLARES DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 619179 | BILLIE CASILLAS MELENDEZ | HC 3 BOX 6610 | | | | HUMACAO | PR | 00791 | |
| 619180 | BILLIE GONZALEZ CRUZ | PO BOX 537 | | | | MERCEDITAS | PR | 00715 | |
| 52923 | BILLIE J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 619181 | BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 52924 | BILLINGS CLINIC | MEDICAL RECORDS | PO BOX 31598 | | | BILLINGS | MT | 59102 | |
| 52925 | BILLIP DE LEON, BRIGETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619182 | BILLO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 52926 | BILLOCH CASTANERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 52927 | BILLOCH COLON, DAMARIS I. | ADDRESS ON FILE | | | | | | | |
| 52928 | BILLOCH ENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 52929 | BILLOCH VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 52930 | BILLOCH VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 619183 | BILLS KITCHEN INC | P O BOX 195678 | | | | SAN JUAN | PR | 00919-5678 | |
| 619184 | BILLS TV REPAIR | 141 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 52932 | BILLY ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619185 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 958 AVE HOSTO | | | PONCE | PR | 00716-1113 | |
| 619186 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 150 AVE HOSTOS SECT PLAYITA | | | PONCE | PR | 00731 | |
| 52933 | BILLY AUTO REPAIR | P O BOX 54 | | | | ANASCO | PR | 00610 | |
| 619187 | BILLY B SERRANO GOMEZ | HC 5 BOX 94482 | | | | ARECIBO | PR | 00617 | |
| 52934 | BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| 52935 | BILLY D MALDONADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 619188 | BILLY DENIZARD ENTERTAIMENT CORP | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 52936 | BILLY FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619189 | BILLY FOOD SERVICES | PO BOX 402 | | | | SALINAS | PR | 00751 | |
| 52937 | BILLY GALARZA ALBINO | ADDRESS ON FILE | | | | | | | |
| 52938 | BILLY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619190 | BILLY GONZALEZ RIVERA | 2 COND TORRE DE ANDALUCIA APT 502 | | | | SAN JUAN | PR | 00924 | |
| 619191 | BILLY H WILKES | 80 FIFTH STREET | | | | AGUADILLA | PR | 00603 | |
| 619192 | BILLY J CHACON ARCE | HC 5 BOX 56585 | | | | AGUADILLA | PR | 00603 | |
| 52939 | BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52940 | BILLY J ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 52941 | BILLY J VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 619193 | BILLY JOE CUEVAS ITHIER | URB VILLA FLORES | D 10 ORQUIDEA | | | PONCE | PR | 00731 | |
| 619194 | BILLY JUSINO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 619195 | BILLY MELENDEZ RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 52942 | BILLY MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 619196 | BILLY MONTALVO PEREZ | HC 2 BOX 12007 | | | | YAUCO | PR | 00698 | |
| 52943 | BILLY MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 619197 | BILLY MUFFLERS TIRE | 7MA SECCION LEVITTOWN | HM36 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 619199 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 619198 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 52944 | BILLY PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 52945 | BILLY RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 619200 | BILLY RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 52946 | BILLY TEXIDOR ROSADO | ADDRESS ON FILE | | | | | | | |
| 619202 | BILLY TORRES RODRIGUEZ | 23 MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 619201 | BILLY TORRES RODRIGUEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906-6174 | |
| 619203 | BILMA VEGA PAMBLANCO | ADDRESS ON FILE | | | | | | | |
| 619204 | BILY TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52947 | BIM CONTRACTORS, LLC | PO BOX 906 | | | | GUAYNABO | PR | 00970 | |
| 619205 | BIMADIE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52948 | BIMARIE CRUZ GANDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619206 | BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | SAN PEDRO | 27 A CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 52949 | BIMBELA QUINONES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 52950 | BIN I A V LLC | PO BOX 431 | | | | HUMACAO | PR | 00792-0431 | |
| 52951 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 52952 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 52953 | BINET GUERRERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 52954 | BINET GUERRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 52955 | BINET LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 619207 | BINET MIESES MARIANA | ADDRESS ON FILE | | | | | | | |
| 52956 | BINET MIESES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 52957 | BINET MOREU, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 52958 | BINET ROBLES, PAUL | ADDRESS ON FILE | | | | | | | |
| 52959 | BINET ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 619208 | BING AMERICAN RED CROSS | 5912 N NAVARRE | | | | CHICAGO | IL | 60631 | |
| 52960 | BINGS JIMENEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 52961 | BINI DEL VALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 619209 | BINNEY MEDICAL ASSOC | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 619210 | BINNEY RADIATION ONCOLOGY | P O BOX 31195 | | | | HARTFORD | CT | 06150-1195 | |
| 52962 | BINUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619211 | BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538-1961 | |
| 619212 | BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | | BROOKLYN | NY | 11235 | |
| 619213 | BIO LAB COMPANY | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| 52963 | BIO LAB COMPANY INC | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| 619214 | BIO MED INC | PO BOX 101146 | | | | ATLANTA | GA | 30392-1146 | |
| 52964 | BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 | |
| 52965 | BIO MEDICAL APPL AGUADILLA | 1050 AVE CORAZONES SUITE 101 | | | | MAYAGUEZ | PR | 00680 | |
| 52966 | BIO MEDICAL APPLICATIONS OF ARECIBO | ADDRESS ON FILE | | | | | | | |
| 619215 | BIO MEDICAL APPLICATIONS OF BAYAMON | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 52967 | BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 | |
| 52968 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATAÐO | PR | 00962 | |
| 52969 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATANO | PR | 00962 | |
| 619216 | BIO NUCLEAR OF P R INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 52970 | BIO PHARMA COOP | 10000 AVE 65TH INFANTERIA | SUITE 204 | | | CAROLINA | PR | 00985-5615 | |
| 52971 | BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619217 | BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619218 | BIO RAD LABORATORIES INC | HERCULES | 2000 ALFRED NOBEL DR | | | HERCULES | CA | 94547 | |
| 52972 | BIO SYSTEMS | P O BOX 416 | | | | MERCEDITA | PR | 00715 | |
| 52973 | BIO SYSTEMS INTERNATIONAL INC | PO BOX 416 | | | | PONCE | PR | 00715-0416 | |
| 52974 | BIO TECH MED CORP | P O BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 619219 | BIO TECHNICAL GROUP INC | PO BOX 7888 | | | | CAGUAS | PR | 00726 | |
| 619220 | BIO WITTAKER MOLECULAR APPLICATIONS | 191 THOMASTON ST | | | | ROCKLAND | ME | 04841 | |
| 52975 | BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 | | | | SAN JUAN | PR | 00927-0021 | |
| 52976 | BIOBAY INC | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 52977 | BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | | VIEQUEZ | PR | 00765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52978 | BIOGREEN ENVIROMENTAL SOLUTIONS | PO.BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52979 | BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 | |
| 52981 | BIOIMAGENES MEDICAS C S P | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 619221 | BIOIMAGENES MEDICAS CSP | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 619222 | BIOKIT SERVICES CORP | PMB SUITE A 17 | | | | SAN JUAN | PR | 00922-2104 | |
| 619223 | BIOLOGIC SYSTEM CORP | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 52982 | BIOMARIS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 619224 | BIOMARIS MEDINA RIVERA | HC 69 BOX 16194 | | | | BAYAMON | PR | 00956 | |
| 52983 | BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 619225 | BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | | PONCE | PR | 00731 | |
| 619226 | BIOMEDICAL INT CORP | 4896 SW TH COURT | | | | MIAMI | FL | 33155 | |
| 52984 | BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 52985 | BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | | GUAYNABO | PR | 00971 | |
| 52986 | BIOMEDTECH | PMB 280 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 52987 | BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | | SAN JUAN | PR | 00936-3926 | |
| 52988 | BIOMET ORTHOPEDICS INC. PR | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| 619227 | BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | | |
| 52989 | BIO-NUCLEAR OF PUERTO RICO , INC. | P. O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 619228 | BIOPRO INC | PO BOX 71325 SUITE 193 | | | | SAN JUAN | PR | 00936 | |
| 52990 | BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |
| 619229 | BIO-QUIP PRODUCTS | 2321 GLADWICK STREE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 619230 | BIORGANIC ENERGY INC | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 619231 | BIOS INTERNATIONAL | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 619232 | BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | | SAN JUAN | PR | 00936 | |
| 52991 | BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416 MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| 52992 | BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 52993 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| 52994 | BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293 P. O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52995 | BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | | SAN JUAN | PR | 00925 | |
| 52996 | BIRD ABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 52997 | BIRD AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52998 | BIRD ARIZMENDI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619233 | BIRD BIRD & HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 52999 | BIRD BIRD HESTRES PSC | Condominio Gallardo 301 | Suite 202 | | | San Juan | PR | 00902 | |
| 53000 | BIRD BIRD HESTRES PSC | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 53001 | BIRD BIRD HESTRES PSC | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 53002 | BIRD CANALS, AIDA | ADDRESS ON FILE | | | | | | | |
| 53003 | BIRD CANALS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 53004 | BIRD COLLADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 53005 | BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | | GUAYNABO | PR | 00968-3003 | |
| 53006 | BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | | SAN JUAN | PR | 00936-4202 | |
| 53007 | BIRD ESTRADA, MILCA'H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53008 | BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | PO BOX 7716 | | | | CANOVANAS | PR | 00729 | |
| 53009 | BIRD EXCLUSION SYSTEMS INC | HC 4 BOX 7716 | | | | CANOVANAS | PR | 00729-9717 | |
| 619234 | BIRD EXCLUSION SYSTEMS INC | PO BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| 619235 | BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 53010 | BIRD JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 53011 | BIRD JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53012 | BIRD JOVE, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 53013 | BIRD JOVE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 619236 | BIRD MART PET SHOP | 774 AVE HOSTOS SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 53014 | BIRD MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 53015 | BIRD ROSADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 53016 | BIRD TRILLA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 53017 | BIRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 53019 | BIRINGER FIGUEROA, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 53020 | BIRLA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 53021 | BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619237 | BIRNA E GALAN ROSAS | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 53022 | BIROLA CABAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 53023 | BIRRIEL ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53024 | BIRRIEL ALICEA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 53025 | BIRRIEL ALONSO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53026 | BIRRIEL ARISTUD, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 53027 | BIRRIEL ARRIAGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 53028 | BIRRIEL ARRIAGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53029 | BIRRIEL ARRUFAT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 619238 | BIRRIEL AUTO BODY | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773 | |
| 53030 | BIRRIEL BENITEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 53031 | BIRRIEL BIRRIEL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 53032 | BIRRIEL CACERES, NORA I | ADDRESS ON FILE | | | | | | | |
| 53033 | BIRRIEL CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53034 | BIRRIEL CALDERON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 53035 | BIRRIEL CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 53036 | BIRRIEL CALO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 53037 | BIRRIEL CALO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 53039 | BIRRIEL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 53040 | BIRRIEL CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 53041 | BIRRIEL CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 53042 | BIRRIEL CARRION, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 53043 | BIRRIEL CHICLANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 53044 | BIRRIEL CHRISTIAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 53045 | BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53046 | BIRRIEL CONDE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 53047 | BIRRIEL DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 53048 | BIRRIEL DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53049 | BIRRIEL DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53050 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 53051 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53052 | BIRRIEL DIEPPA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 53053 | BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 53054 | BIRRIEL FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 53055 | BIRRIEL FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 53056 | BIRRIEL FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 53057 | BIRRIEL FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 53058 | BIRRIEL GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 53059 | BIRRIEL GARCIA, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 53060 | BIRRIEL GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 53061 | BIRRIEL GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 53062 | BIRRIEL GONZALEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 53063 | BIRRIEL GUADALUPE, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 53064 | Birriel Guerra, Jose D | ADDRESS ON FILE | | | | | | | |
| 53065 | BIRRIEL IBARRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 53066 | BIRRIEL IZQUIERDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 53067 | BIRRIEL IZQUIERDO, ROBER | ADDRESS ON FILE | | | | | | | |
| 53068 | BIRRIEL LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 53069 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 53070 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 53071 | BIRRIEL MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 53072 | BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | | |
| 53073 | BIRRIEL OSORIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 53074 | BIRRIEL OSORIO, SHIRLEY N. | ADDRESS ON FILE | | | | | | | |
| 53075 | Birriel Pena, Gadiel | ADDRESS ON FILE | | | | | | | |
| 53076 | BIRRIEL PENA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 53077 | BIRRIEL PENA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53078 | BIRRIEL RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 53079 | BIRRIEL RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 53080 | BIRRIEL RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 53081 | BIRRIEL RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 53082 | BIRRIEL RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 53083 | BIRRIEL RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 53084 | BIRRIEL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53085 | BIRRIEL RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 53086 | BIRRIEL RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 53087 | BIRRIEL ROSARIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 53088 | BIRRIEL RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 53089 | BIRRIEL SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 53090 | BIRRIEL SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 53091 | BIRRIEL SERRANO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 53092 | BIRRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 53093 | BIRRIEL SUAREZ, AZIRIA | ADDRESS ON FILE | | | | | | | |
| 53094 | BIRRIEL TELLEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 53095 | BIRRIEL TIRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 53096 | BIRRIEL TRUJILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 53097 | BIRRIEL URDAZ, NURI | ADDRESS ON FILE | | | | | | | |
| 53098 | BIRRIEL VEGA, KERY L | ADDRESS ON FILE | | | | | | | |
| 53099 | BIRRIEL VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 53100 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53101 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53102 | BIRRIEL VERGES, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 53103 | BIRRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 619239 | BIS BOOKSTORE | P O BOX 191293 | | | | SAN JUAN | PR | 00919 1293 | |
| 619240 | BIS BOOKSTORE | P O BOX 9106 | | | | BAYAMON | PR | 00960 | |
| 53104 | BIS TRANSPORTATION SERVICES | BO GUAVATE | 21627 SECT APONTE | | | CAYEY | PR | 00736-9411 | |
| 53105 | BISBAL BULTRON, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 53106 | BISBAL BULTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53107 | BISBAL GAUD, AMERICA | ADDRESS ON FILE | | | | | | | |
| 53108 | BISBAL MARTELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53109 | BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | | | |
| 53110 | BISBAL MELERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 53038 | BISBAL MORALES, JADIRA | ADDRESS ON FILE | | | | | | | |
| 53111 | BISBAL MORENO, ROSALLY N | ADDRESS ON FILE | | | | | | | |
| 53112 | BISBAL RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53113 | BISBAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 53114 | BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 53115 | BISBAL TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 53116 | Bisbal Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 53117 | BISCOE MD , KERI L | ADDRESS ON FILE | | | | | | | |
| 619241 | BISELVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 53118 | BISHOP YATES, ERIC | ADDRESS ON FILE | | | | | | | |
| 53119 | BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| 53120 | BISMAEL VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 619242 | BISMAL HERNANDEZ VARGAS | URB BELMONTE | 94 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 | |
| 619243 | BISMARCK TRADING INC | 211 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 53121 | BISMARK PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53122 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53123 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53124 | BISMARK R PENA | ADDRESS ON FILE | | | | | | | |
| 53125 | BISMARK R. FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53126 | BISONO RODRIGUEZ MD, PABLO R | ADDRESS ON FILE | | | | | | | |
| 53127 | BISOT APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53128 | BISOT MANZANO, ELISA | ADDRESS ON FILE | | | | | | | |
| 53129 | BISSLICK VALENTIN, JOZEF | ADDRESS ON FILE | | | | | | | |
| 53130 | BISSLIK VALENTIN, LOUISA | ADDRESS ON FILE | | | | | | | |
| 53131 | BISSLIK VALENTIN, NATASCHA M. | ADDRESS ON FILE | | | | | | | |
| 619244 | BISYS | BLUE SKY DEPARTMENT/TINA BLUST | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | PR | 43219-8012 | |
| 619245 | BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | | ATLANTA | GA | 30339 | |
| 619246 | BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | | COLUMBUS | OH | 43219-8012 | |
| 53132 | BITA' S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | | SAN JUAN | PR | 00917 | |
| 619247 | BITHOM TRAVEL RIVERA BIASCOECH | PO BOX 381 | | | | UTUADO | PR | 00641 | |
| 53133 | BITHORN ESCALET, HELGA | ADDRESS ON FILE | | | | | | | |
| 53134 | BITHORN REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 53135 | BITHORN REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 53136 | BITHORN TORRENS, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 53137 | BITHORN TORRENS, EVANGELINE J | ADDRESS ON FILE | | | | | | | |
| 53138 | BITHORN TORRENS, JOHN | ADDRESS ON FILE | | | | | | | |
| 53139 | BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | | |
| 53140 | BITTMAN DIEZ, CARL X. | ADDRESS ON FILE | | | | | | | |
| 53141 | BITTMAN DIEZ, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619248 | BITZA VEGA LOPEZ | LEVITTOWN PRIMERA SECC | 1672 CALLE LOS PASEOS | | | TOA BAJA | PR | 00949 | |
| 53142 | BIVA BROADCASTING INTERNET VIA AIR | PO BOX 11878 | | | | SAN JUAN | PR | 00910-3878 | |
| 53143 | BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | | SAN JUAN | PR | 00909 | |
| 53144 | BIYING NG | CUIDAD JARDIN | 265 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 53145 | BIZAMA ANDRADE, YOLLY E | ADDRESS ON FILE | | | | | | | |
| 53146 | Bizardi Morey, Felipe | ADDRESS ON FILE | | | | | | | |
| 53147 | BIZARDI PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 53148 | BIZHAMOV, VITALY | ADDRESS ON FILE | | | | | | | |
| 53149 | BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | | SAN JUAN | PR | 00909-1845 | |
| 619249 | BJ & ASSOCIATES INC | PO BOX 361285 | | | | SAN JUAN | PR | 00936-1285 | |
| 53150 | BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 619250 | BJ TRANSPORT INC | P O BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 53151 | BJN CONSTRUCTION, INC | HC 01 BOX 4912 | | | | NAGUABO | PR | 00718-9727 | |
| 53152 | BK PROPERTIES SE | 1632 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00921-1423 | |
| 619251 | BK PROPERTIES SE | P O BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 53153 | BLACINA TINEO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 53154 | BLACITO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 619252 | BLACK & DECKER | PO BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| 53155 | BLACK BELT SPORT CENTER | PMB 122 | 1575 CALLE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 619253 | BLACK BOARD INC | 1899 L STREET NW 5TH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 53156 | BLACK BOX PUERTO RICO | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 53157 | BLACK BOX PUERTO RICO CORP | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 53158 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 619255 | BLACK HAWK SHIPPING | P O BOX 2425 | | | | SAN JUAN | PR | 00902 | |
| 619254 | BLACK HAWK SHIPPING | PO BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| 619256 | BLACK HAWR SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | | 00906-6614 | |
| 619257 | BLACK HORSE OF PR INC | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 53159 | BLACK INK INC | 66 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 53160 | BLACK MOUNTAIN CONSULTING LLC | URB LOS VERSALLES | 2044 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682-7839 | |
| 53161 | BLACK SWAN, INC | HC 03 BOX 6750 | | | | RINCON | PR | 00677 | |
| 53162 | BLACK, HECTOR | ADDRESS ON FILE | | | | | | | |
| 53163 | BLACKBURN CABRERA, JAN ANDRE | ADDRESS ON FILE | | | | | | | |
| 53164 | BLACKBURN MORENO, MARQUERITE | ADDRESS ON FILE | | | | | | | |
| 53165 | BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | | SAN JUAN | PR | 00930-0316 | |
| 53166 | BLACKMAN PEROCIER, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 53167 | BLACKMAN PEROCIER, HUGH E.J. | ADDRESS ON FILE | | | | | | | |
| 53168 | BLACKSHIELD INDEMNITY, I.I. | c/o Pinnacle Actuarial Resources, Inc., Actuary | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53169 | BLACKSHIELD INDEMNITY, I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53171 | BLACKSHIELD INDEMNITY, I.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53173 | BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 619258 | BLADIMIR BENITEZ TORRES | COM MIRAMAR | 595-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 619259 | BLADIMIR CLEANERS INC | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 619260 | BLADIMIR DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 619261 | BLADIMIR DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 53174 | BLADIMIR DIAZ NIEVES | LCDO. JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619262 | BLADIMIR LAMADRID AYMAT | RES PARQUE SULTANA | EDIF 6 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 619263 | BLADIMIR MARQUEZ RODRIGUEZ | COMUNIDAD ARUS | APARTADO 3501-122 | | | JUANA DIAZ | PR | 00975 | |
| 53175 | BLADIMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 619264 | BLADIMIRO RIVERA NEGRON | URB SABANA GARDEN | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 53176 | BLADIRMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 53177 | BLADUELL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 53178 | BLADUELL VIERA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 53179 | BLAIN LEON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 53180 | BLAINE EUGENE WEST | ADDRESS ON FILE | | | | | | | |
| 53181 | BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 53183 | BLAIR W MARKHAM | ADDRESS ON FILE | | | | | | | |
| 53184 | BLAIS MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 619265 | BLAISE L NAPOLITANO CRISTIANO | LOS CAOBOS | 3043 CARAMBOLA | | | PONCE | PR | 00716 | |
| 53185 | BLAKE JIMENEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 53186 | BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 53187 | BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | | |
| 53188 | BLAKE, LORRIE | ADDRESS ON FILE | | | | | | | |
| 53189 | BLAKE, SHIANE | ADDRESS ON FILE | | | | | | | |
| 53190 | BLAKELEY RAMIREZ, WILLIAM DAVID II | ADDRESS ON FILE | | | | | | | |
| 53191 | Blakely Flores, Waldemar | ADDRESS ON FILE | | | | | | | |
| 53192 | BLAKEMAN ORTIZ, JOHN S. | ADDRESS ON FILE | | | | | | | |
| 53193 | BLAKEMAN TRUJILLO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 53194 | BLAKEROSARIO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 619266 | BLAMARYS CRUZ ROBLES | PO BOX 701 | | | | LARES | PR | 00669 | |
| 53196 | BLANC ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53197 | BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 53198 | BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | | |
| 619267 | BLANCA E NEGRON PEREZ | URB PARK GARDENS | N 30 CALLE CIRCEO | | | SAN JUAN | PR | 00926 | |
| 619268 | BLANCA GONZALEZ VEGA | RR 2 BOX 8554 | | | | MANATI | PR | 00674 | |
| 619269 | BLANCA JOVE CRUZ | P O BOX 2944 | | | | ARECIBO | PR | 00613 | |
| 619270 | BLANCA TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 619271 | BLANCA Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619272 | BLANCA A DE JESUS CANDELARIA | URB EXT MANCIONES | C 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 619273 | BLANCA A HERNANDEZ GONZALEZ | P O BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 53199 | BLANCA A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 53200 | BLANCA A RAMOS FUMERO | ADDRESS ON FILE | | | | | | | |
| 53201 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 53202 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 619274 | BLANCA A SANTIAGO SANTIAGO | P O BOX 1081 | | | | BAYAMON | PR | 00960 | |
| 619275 | BLANCA ABRIACO | 503 E COLBERG ST APT 501 | | | | SAN JUAN | PR | 00907 | |
| 619276 | BLANCA ACEVEDO ALONSO | PO BOX 1092 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 53204 | BLANCA ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 619277 | BLANCA ACEVEDO CRUZ | COND VISTAS DE SAN JUAN | APT 1004 | | | SAN JUAN | PR | 00907 | |
| 619278 | BLANCA ADAMES AVILES | ADDRESS ON FILE | | | | | | | |
| 53205 | BLANCA AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 53206 | BLANCA ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619279 | BLANCA APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 53207 | BLANCA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 619280 | BLANCA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53208 | BLANCA AYALA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619281 | BLANCA B MOLINA | URB RIO HONDO | AJ 20 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619282 | BLANCA B RODRIGUEZ MALDONADO | 13 CALLE JACINTO SEIJO | | | | VEGA ALTA | PR | 00692 | |
| 619283 | BLANCA BAEZ ALVELO | ALT DE FLORIDA | G 3 CALLE 2 | | | FLORIDA | PR | 00650 | |
| 619284 | BLANCA BEAUCHAMP DE JESUS | PO BOX 9234 | | | | HUMACAO | PR | 00792 | |
| 53170 | BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 619285 | BLANCA BENITEZ LABCONCO CORP | 8811 AVE PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| 619286 | BLANCA BERMUDEZ | BOX 137 | | | | VIEQUES | PR | 00765 | |
| 619287 | BLANCA BERRIOS REYES | PO BOX 507 | | | | GUAYNABO | PR | 00970-0507 | |
| 53209 | BLANCA BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 619288 | BLANCA BURGOS HERNANDEZ | TURABO CLUSTER APT 139 | | | | CAGUAS | PR | 00725 | |
| 619289 | BLANCA C SOTO MERCADO | 1502 EDIF TRES MARIAS 304 | | | | SAN JUAN | PR | 00907 | |
| 619290 | BLANCA CALDERON MARTINEZ | RES PUERTA DE TIERRA | EDIF I APT 195 | | | SAN JUAN | PR | 00901 | |
| 619291 | BLANCA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 619292 | BLANCA CARABALLO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 619293 | BLANCA CARRASQUILLO RODRIGUEZ | HC 2 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 619294 | BLANCA CARRION LOPEZ | HC 3 BOX 6738 | | | | JUNCOS | PR | 00777 | |
| 619295 | BLANCA CASTILLO DE LOS SANTOS | PDA 25 | 253 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 619297 | BLANCA CASTRO BENJAMIN | PARC HILL BROTHERS | 383 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 619296 | BLANCA CASTRO BENJAMIN | P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 619298 | BLANCA COLLAZO CLASS | 305 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 619299 | BLANCA COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 53210 | BLANCA COLON | ADDRESS ON FILE | | | | | | | |
| 53211 | BLANCA COLON ANDREU | ADDRESS ON FILE | | | | | | | |
| 53212 | BLANCA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 619300 | BLANCA COLON TORRES | URB SIERRA BAYAMON | 59-21 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 619301 | BLANCA CORDOVA HERNANDEZ | ALT DE VEGA BAJA | K I CALLE M | | | VEGA BAJA | PR | 00694 | |
| 619302 | BLANCA CRUZ AVILES | BARRIO OBRERO 505 | CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 53213 | BLANCA CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 619303 | BLANCA CRUZ MIRANDA | URB ROYAL PALM | B 1 32 CALLE ACACIA | | | BAYAMON | PR | 00957 | |
| 53214 | BLANCA CRUZ URQUILLA | ADDRESS ON FILE | | | | | | | |
| 53215 | BLANCA CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 619304 | BLANCA D TORRES MARRERO | COND BORINQUEN TOWER III | 1482 AVE F D ROOSEVELT APT 1213 | | | SAN JUAN | PR | 00920 | |
| 53216 | BLANCA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53217 | BLANCA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 619305 | BLANCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 53218 | BLANCA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 53219 | BLANCA DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53220 | BLANCA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 53221 | BLANCA E AGRAIT LLADO | ADDRESS ON FILE | | | | | | | |
| 619306 | BLANCA E AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619307 | BLANCA E BATISTA NEGRON | BO CACAO | HC 01 BOX 5871 | | | OROCOVIS | PR | 00720-9703 | |
| 53222 | BLANCA E CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 53223 | BLANCA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 619308 | BLANCA E CONCEPCION DAVILA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 601 | | | SAN JUAN | PR | 00907 | |
| 619309 | BLANCA E ESTREMERA FELICIANO | HC 06 BOX 9494 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619310 | BLANCA E GARCIA ESPINO | ADDRESS ON FILE | | | | | | | |
| 619311 | BLANCA E GONZALEZ ROBLES | PO BOX 5970 | | | | SAN JUAN | PR | 00906 | |
| 53224 | BLANCA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619312 | BLANCA E MARCHANT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619313 | BLANCA E MARCIAL SANTIAGO | HC 2 BOX 7391 | | | | CAMUY | PR | 00627-9123 | |
| 619314 | BLANCA E MARTINEZ BONET | ADDRESS ON FILE | | | | | | | |
| 619315 | BLANCA E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 53225 | BLANCA E MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53226 | BLANCA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619316 | BLANCA E ORTIZ CERVERA | ADDRESS ON FILE | | | | | | | |
| 53227 | BLANCA E PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 53228 | BLANCA E PLANAS COTTO | ADDRESS ON FILE | | | | | | | |
| 619317 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGAS BUENAS | PR | 00703-1126 | |
| 53229 | BLANCA E REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 53230 | BLANCA E RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 619318 | BLANCA E RIVERA IRIZARRY | P O BOX 478 | | | | ADJUNTAS | PR | 00601 | |
| 619319 | BLANCA E RIVERA SANTOS | URB VILLA UNIVERSITARIA | 26 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 619320 | BLANCA E RODIGUEZ | REPARTO SABANETA | B 14 CALLE 3 | | | MERCEDITA | PR | 00715-1203 | |
| 619321 | BLANCA E ROSARIO | SECTOR GUARICO BOX 7 | | | | VEGA BAJA | PR | 00693 | |
| 619322 | BLANCA E ROSARIO | 5 D DORAL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 619323 | BLANCA E RUIZ MONTALVO | HC 03 BOX 13895 | | | | UTUADO | PR | 00641 | |
| 619324 | BLANCA E SABAT BRUNO | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 619325 | BLANCA E SALORT MARQUEZ | CONDADO 54 APT 9 C | | | | SAN JUAN | PR | 00907 | |
| 619326 | BLANCA E SANCHEZ | URB TOA ALTA HTS | Q35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 619327 | BLANCA E SANTANA PANTOJA | HC 83 BOX 7625 | | | | VEGA ALTA | PR | 00692 | |
| 53231 | BLANCA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 53232 | BLANCA E SANTIAGO DEIDA | ADDRESS ON FILE | | | | | | | |
| 53234 | BLANCA E VAZQUEZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 619328 | BLANCA E VICENTY AYMAT | URB VALLE HERMOSO | SO 25 CALLE LIMA | | | HORMIGUEROS | PR | 00660 | |
| 53235 | BLANCA E. REYES VERGARA | ADDRESS ON FILE | | | | | | | |
| 53236 | BLANCA E. RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 53237 | BLANCA ELBA MALDONADO ROMAN | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 53238 | BLANCA ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 53239 | BLANCA F RIESCO | ADDRESS ON FILE | | | | | | | |
| 619329 | BLANCA FERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | 4359 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 53240 | BLANCA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 619330 | BLANCA G MOLINA ESTRONCA | URB VALLE ARRIBA | 69 CALLE CAOBA | | | CAROLINA | PR | 00979 | |
| 619331 | BLANCA G TRINIDAD | 23 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 619332 | BLANCA G. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 619333 | BLANCA GALARZA COLON | PO BOX 677 | | | | FLORIDA | PR | 00650 | |
| 619334 | BLANCA GARCIA | HC 3 BOX 21298 | | | | ARECIBO | PR | 00612-9528 | |
| 619335 | BLANCA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 619336 | BLANCA GARCIA ROBLES | URB MAR AZUL | F 4 CALLE 4 | | | HATILLO | PR | 00659-0000 | |
| 53241 | BLANCA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 619337 | BLANCA GOMEZ DE JESUS | C 20 Y 5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 619338 | BLANCA GONZALEZ | HC 02 BOX 15201 | | | | ARECIBO | PR | 00612 | |
| 619339 | BLANCA GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 53242 | Blanca Gonzalez Cordero | ADDRESS ON FILE | | | | | | | |
| 53243 | BLANCA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 619340 | BLANCA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619341 | BLANCA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619342 | BLANCA GONZALEZ SIERRA | 516 SUMMER AVE | | | | VINELAND | NJ | 08360 | |
| 53244 | BLANCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619343 | BLANCA GUAL CARINO | RES MANUEL A PEREZ | EDIF G 2 APT 12 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619344 | BLANCA GUITIERREZ LAJARA | URB VENUS GDNS | 1751 CALLE ANGUESIS | | | SAN JUAN | PR | 00926 | |
| 619345 | BLANCA GUZMAN | SIERRA BAYAMON | 40-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 619346 | BLANCA H ADORNO MARRERO | PO BOX 1250 | | | | TOA BAJA | PR | 00951 | |
| 53245 | BLANCA H RAMOS | ADDRESS ON FILE | | | | | | | |
| 53247 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 53248 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 619347 | BLANCA HERNANDEZ LOZANO | BO MAMEYAL | 148 R CALLE 4 | | | DORADO | PR | 00646 | |
| 619348 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON | APTO B 5 | | | RINCON | PR | 00677 | |
| 619349 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 619350 | BLANCA I ACEVEDO CRUZ | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 104 | | | SAN JUAN | PR | 00926 | |
| 53249 | BLANCA I ALBO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619351 | BLANCA I ALICEA COLON | HC 1 BOX 3020 | | | | ARROYO | PR | 00714 | |
| 53250 | BLANCA I ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| 619352 | BLANCA I ANDINO SANTIAGO | BO SABANA ABAJO | CARR 190-1 CALLEJON CASTRO | | | CAROLINA | PR | 00984 | |
| 53251 | BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53252 | BLANCA I APONTE | ADDRESS ON FILE | | | | | | | |
| 53253 | BLANCA I BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 53254 | BLANCA I BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 53255 | BLANCA I BECERIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619353 | BLANCA I BURGOS CRUZ | 175 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 53256 | BLANCA I CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619354 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 619355 | BLANCA I CINTRON ALVES | PO BOX-10772 | | | | PONCE | PR | 00732-0772 | |
| 53257 | BLANCA I COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 619356 | BLANCA I COLON | VILLA BLANCA | 64 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 619357 | BLANCA I COLON CALDERON | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 53258 | BLANCA I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 619358 | BLANCA I COLON RIOS | HC 01 BOX 6083 | | | | HATILLO | PR | 00659 | |
| 53259 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| 53260 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| 619359 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| 53261 | BLANCA I CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 619360 | BLANCA I CRUZ | ADDRESS ON FILE | | | | | | | |
| 619361 | BLANCA I CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 619362 | BLANCA I CRUZ MOCINA | P O BOX 1552 | | | | VILLALBA | PR | 00766 | |
| 619363 | BLANCA I CRUZ SOTO | PO BOX 2379 | | | | VEGA BAJA | PR | 00694 | |
| 53262 | BLANCA I DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 619364 | BLANCA I DIAZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 619365 | BLANCA I DIAZ RIVERA | RR 3 BOX 10937 | | | | TOA ALTA | PR | 00953 | |
| 619366 | BLANCA I ESTEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 619367 | BLANCA I FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 53264 | BLANCA I FERRER DAVILA | ADDRESS ON FILE | | | | | | | |
| 53265 | BLANCA I FIGUEROA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 619368 | BLANCA I FRANQUI | JARDINES DE HUMACAO | A 5 | | | HUMACAO | PR | 00791 | |
| 619369 | BLANCA I GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 619370 | BLANCA I GOMEZ | RES SABANA ABAJO | EDIF 66 APT 496 | | | CAROLINA | PR | 00983 | |
| 619371 | BLANCA I GOMEZ TORRES | ALTURAS DE SAN LORENZO | F 18 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 619372 | BLANCA I GONZALEZ HEREDIA | P O BOX 865 | | | | UTUADO | PR | 00641 | |
| 619373 | BLANCA I GONZALEZ HERNANDEZ | 22402 EST FORESTAL GUAVATE | | | | CAYEY | PR | 00736 | |
| 619374 | BLANCA I HEREDIA VIRUET | HC 01 BOX 2483 | | | | JAYUYA | PR | 00664 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619375 | BLANCA I HERNANDEZ MALDONADO | INTERIOR CANTERA | 2384 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 619376 | BLANCA I HERNANDEZ SOTO | VILLA PALMERAS | 2261 CALLE LOS COROZOS | | | SAN JUAN | PR | 00915 | |
| 53266 | BLANCA I HERRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 619377 | BLANCA I HUERTAS CORDOVA | BO BORINQUEN | 2086 CARR 107 | | | AGUADILLA | PR | 00603 | |
| 53267 | BLANCA I HUERTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 53268 | BLANCA I IRIZARRY SERRANO | ADDRESS ON FILE | | | | | | | |
| 53269 | BLANCA I JUARBE REYES | ADDRESS ON FILE | | | | | | | |
| 619378 | BLANCA I LOPEZ (MADRE) GRISELA RAMOS | ADDRESS ON FILE | | | | | | | |
| 53270 | BLANCA I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 53271 | BLANCA I LUGO / MANUEL A MORALES | ADDRESS ON FILE | | | | | | | |
| 619379 | BLANCA I MALDONADO ORTIZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 619380 | BLANCA I MARCANO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 619381 | BLANCA I MARRERO RIVERA | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 53272 | BLANCA I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619382 | BLANCA I MARTES RIVERA | HC 3 BOX 7455 | | | | GUAYNABO | PR | 00971 | |
| 53273 | BLANCA I MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 53274 | BLANCA I MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 53275 | BLANCA I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 619383 | BLANCA I MEDINA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 619384 | BLANCA I MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619385 | BLANCA I MOLINA VIROLA | RES ARISTIDES CHAVIER | BLQ 34 APTO 311 | | | PONCE | PR | 00732 | |
| 619386 | BLANCA I MONTALVO GONZALEZ | APARTADO 4732 | | | | CAROLINA | PR | 00984-4732 | |
| 53276 | BLANCA I MONTANEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 619387 | BLANCA I MONTIJO CRUZ | ADDRESS ON FILE | | | | | | | |
| 53277 | BLANCA I MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 619388 | BLANCA I MORALES MATOS | P O BOX 4787 | | | | NAGUABO | PR | 00718 | |
| 53278 | BLANCA I MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 53279 | BLANCA I MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 619389 | BLANCA I OCASIO GONZALEZ | SABANA GARDENS | BLOQ 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 53280 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | | |
| 619390 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | | |
| 53281 | BLANCA I OLMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53282 | BLANCA I ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 53283 | BLANCA I OTERO FORTIS | ADDRESS ON FILE | | | | | | | |
| 619391 | BLANCA I OTERO GONZALES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 53284 | BLANCA I PENA COLON | ADDRESS ON FILE | | | | | | | |
| 53285 | BLANCA I PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 53286 | BLANCA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619392 | BLANCA I PEREZ RIVERA | RES RAUL CASTELLON | EDIF I APT 1 | | | CAGUAS | PR | 00725 | |
| 53287 | BLANCA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619393 | BLANCA I PEREZ TORRES | BO VEGAS ARRIBA | BOX 1074 | | | ADJUNTAS | PR | 00601 | |
| 53288 | BLANCA I POLANCO MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 619394 | BLANCA I PUJOLS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 53289 | BLANCA I RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 619395 | BLANCA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 619396 | BLANCA I RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 619397 | BLANCA I REYES RODRIGUEZ | URB ALTAMESA | 1661 CALLE SANTA INES | | | SAN JUAN | PR | 00921-4325 | |
| 619398 | BLANCA I RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619399 | BLANCA I RIVERA DE LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 53291 | BLANCA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619400 | BLANCA I RIVERA MIRANDA | URB COUNTRY CLUB | MO 23 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 619401 | BLANCA I RIVERA MORALES | URB LA MILAGROSA | E 4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 619402 | BLANCA I RIVERA NIEVES | P O BOX 19 | | | | DORADO | PR | 00646 | |
| 53292 | BLANCA I RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 619403 | BLANCA I RIVERA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 53293 | BLANCA I RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 53294 | BLANCA I RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 53295 | BLANCA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53296 | BLANCA I RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619404 | BLANCA I ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53297 | BLANCA I ROBLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 619405 | BLANCA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53298 | BLANCA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53299 | BLANCA I RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619406 | BLANCA I RODRIGUEZ PLAZA | 4 PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 53300 | BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619407 | BLANCA I RODRIGUEZ RIVERA | HC 91 BOX 9403 | | | | VEGA ALTA | PR | 00692 | |
| 53301 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53302 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53303 | BLANCA I ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 53304 | BLANCA I ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 619408 | BLANCA I ROSADO CANCEL | URB JARD DE COUNTRY CLUB | B 15 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 619409 | BLANCA I RUIZ DIAZ | BALCONES DE SANTA MARIA | B 86 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53305 | BLANCA I RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 619410 | BLANCA I SANABRIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 53306 | BLANCA I SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 619411 | BLANCA I SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619412 | BLANCA I SANCHEZ FERNANDEZ | VILLA CAROLINA | 2-4 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 619413 | BLANCA I SANCHEZ MOLINA | URB VILLA BLANCA | 18 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 619414 | BLANCA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619415 | BLANCA I SANTANA | 953 CALLE COMERCIO TRASTALLERES | | | | SAN JUAN | PR | 00915 | |
| 619416 | BLANCA I SANTANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619417 | BLANCA I SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 53307 | BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619418 | BLANCA I SIERRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 619419 | BLANCA I SIERRA VELAZQUEZ | P O BOX 509 | | | | LAS PIEDRAS | PR | 00777 | |
| 53308 | BLANCA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 53309 | BLANCA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619420 | BLANCA I VALLE SANTIAGO | BDA ZENO GANDIA | 110 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619421 | BLANCA I VARGAS RAMOS | 61 CARR VALDES INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 53310 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 53312 | BLANCA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 619422 | BLANCA I VAZQUEZ RIVERA | RESIDENCIAL ROSALY | BLQ 7 APT 60 | | | PONCE | PR | 00731 | |
| 53313 | BLANCA I VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 53314 | BLANCA I VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619423 | BLANCA I VIERA VELEZ | URB PARK GARDENS | Q6 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53315 | BLANCA I VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 53316 | BLANCA I. CRUZ VALLE | ADDRESS ON FILE | | | | | | | |
| 619424 | BLANCA I. FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 53317 | BLANCA I. FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619425 | BLANCA I. MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 619426 | BLANCA I. NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| 53318 | BLANCA I. RIVERA ALVARADO | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| 53319 | BLANCA I. RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 53320 | BLANCA I. VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 53321 | BLANCA I. VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 53322 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619428 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619427 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619429 | BLANCA I. ZAYAS AVILES | ADDRESS ON FILE | | | | | | | |
| 619430 | BLANCA IRIS AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53323 | BLANCA IRIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 53324 | BLANCA IRIS GONZALEZ FIGUEROA | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 53325 | BLANCA IRIS GONZALEZ FIGUEROA | LCDO. MOISÉS ABREU CORDERO-ABOGADO DEMANDANTE | 454 AVE. LUIS MUÑIZ SOUFFRONT | URB. LOS MAESTROS | | RÍO PIEDRAS | PR | 00923 | |
| 53326 | BLANCA IRIS MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 53327 | BLANCA IRIS NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 53328 | BLANCA IRIS OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619431 | BLANCA IRIS PADRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 619432 | BLANCA IRIS PLAZA MORALES | BO PATRON | HC 01 BOX 2781 | | | MOROVIS | PR | 00687 | |
| 619433 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 619434 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 53329 | BLANCA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53330 | BLANCA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53331 | BLANCA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619435 | BLANCA JIMENEZ ROMAN | URB ATENAS | B 53 CALLE J TIRADO | | | MANATI | PR | 00674 | |
| 53332 | BLANCA JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 53333 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| 53334 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| 53335 | BLANCA L CEDENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 619436 | BLANCA L FIGUEROA OCASIO | BOX 626 | | | | OROCOVIS | PR | 00720 | |
| 619437 | BLANCA L MARRERO | BO. PALENQUE | | | | BARCELONETA | PR | 00617 | |
| 53336 | BLANCA L MENDOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 53337 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 53338 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 53339 | BLANCA L MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619438 | BLANCA L PAGAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 619439 | BLANCA L RODRIGUEZ | JARD DEL CARIBE | 103 CALLE 17 | | | PONCE | PR | 00731 | |
| 619440 | BLANCA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53340 | BLANCA L. CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 53341 | BLANCA LARACUENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 619441 | BLANCA LISSETTE CRUZ | 151 CALLE POMARROSAS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 53342 | BLANCA LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 53343 | BLANCA LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| 53344 | BLANCA LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619442 | BLANCA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619443 | BLANCA LOPEZ PINTO | SAN PEDRO | 158 CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 53345 | BLANCA LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 53346 | BLANCA LUZ MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 619444 | BLANCA M ALVAREZ | PO BOX 60 | | | | TOA ALTA | PR | 00954 | |
| 619446 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619445 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619447 | BLANCA M AVILES GONZALEZ | RES JARD SELLES | EDIF 7 APT 701 | | | SAN JUAN | PR | 00924 | |
| 619448 | BLANCA M CANDELAS VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 619449 | BLANCA M COLON ARTIERI | VILLA PALMERAS | 363 CALLE BELLA VISTA | | | SAN JUAN | PR | 00916 | |
| 53347 | BLANCA M DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619450 | BLANCA M ESTRADA DE PERDOMO | EL VIGIA | 26 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 53348 | BLANCA M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 53349 | BLANCA M FONT CASANAS | ADDRESS ON FILE | | | | | | | |
| 619451 | BLANCA M GARCIA PADRINO | ADDRESS ON FILE | | | | | | | |
| 53350 | BLANCA M GONZALEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 619452 | BLANCA M IRIZARRY RIVERA | PO BOX 2496 | | | | SAN GERMAN | PR | 00683 | |
| 53351 | BLANCA M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53352 | BLANCA M MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 619453 | BLANCA M MIRANDA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 619454 | BLANCA M MORALES GONZALEZ | BO TABLONAL | BUZON 1765 | | | AGUADILLA | PR | 00602 | |
| 53353 | BLANCA M OCANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 53354 | BLANCA M QUILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619455 | BLANCA M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619456 | BLANCA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 619457 | BLANCA M RODRIGUEZ DE | ADDRESS ON FILE | | | | | | | |
| 619458 | BLANCA M RODRIGUEZ QUILES | HC 2 BOX 5451 | | | | COMERIO | PR | 00782 | |
| 619459 | BLANCA M SANTIAGO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 53355 | BLANCA M TAFFANELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 619460 | BLANCA M TARRAZA | BO INGENIO | 48 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 619461 | BLANCA M TORRES | ADDRESS ON FILE | | | | | | | |
| 53356 | BLANCA M VEGA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 619462 | BLANCA M. APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 53357 | BLANCA M. GARCIA CARLO | ADDRESS ON FILE | | | | | | | |
| 619463 | BLANCA MACHADO MAISONET | VILLA BARCELONA | 2 DD 30 | | | BARCELONETA | PR | 00617 | |
| 53358 | BLANCA MAESTRE MERCADO | ADDRESS ON FILE | | | | | | | |
| 53359 | BLANCA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 53360 | BLANCA MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 619464 | BLANCA MANGUEL RIVERA | HC 05 BOX 9173 | | | | RIO GRANDE | PR | 00745 | |
| 619465 | BLANCA MARALES FELICIANO | 27 LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 619466 | BLANCA MARICHAL RAMOS | PO BOX 258 | | | | QUEBRADILLA | PR | 00678 | |
| 53361 | BLANCA MARIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 53362 | BLANCA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 619467 | BLANCA MARQUEZ PEREZ | HC 2 BOX 40960 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 619468 | BLANCA MARQUEZ RAMIREZ | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 53363 | BLANCA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619469 | BLANCA MARTINEZ RIVERA | EXT VILLA RICA | Y4 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 619470 | BLANCA MARTINEZ RIVERA | COND LOS NARANJALES | EDIF C 69 APT 364 | | | CAROLINA | PR | 00985 | |
| 53364 | BLANCA MASSO | ADDRESS ON FILE | | | | | | | |
| 619471 | BLANCA MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53365 | BLANCA MEDINA BARRETO | ADDRESS ON FILE | | | | | | | |
| 619472 | BLANCA MELENDEZ | 117 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 619473 | BLANCA MELENDEZ REYES | RES LLORENS TORRES | 136 EDIF 7 APT 136 | | | SAN JUAN | PR | 00913 | |
| 619474 | BLANCA MERA ROURE | URB BALDWIN PARK | B 28 SOUTH VIEW COURT | | | GUAYNABO | PR | 00970 | |
| 619475 | BLANCA MERCADO SANTANA | HC 02 BOX 11918 | | | | HUMACAO | PR | 00791 | |
| 53366 | BLANCA MIRANDA CABAN | ADDRESS ON FILE | | | | | | | |
| 53367 | BLANCA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619476 | BLANCA MONTES RUIZ | BO JAJOME BAJO | HC 44 BOX 14217 | | | CAYEY | PR | 00736 | |
| 53368 | BLANCA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 53369 | BLANCA MORALES SOSTRE | ADDRESS ON FILE | | | | | | | |
| 619477 | BLANCA N BERRIOS MATOS | 138 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 53371 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 53372 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 619479 | BLANCA N DIAZ PEREZ | OCEAN PARK | 21 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 619478 | BLANCA N DIAZ PEREZ | URB OCEAN PARK | 1906 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1303 | |
| 619480 | BLANCA N DIEPPA HERNANDEZ | URB HILL BROTHERS | 60 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 619481 | BLANCA N ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619482 | BLANCA N FERNANDEZ GONZALEZ | PO BOX 1445 | | | | CIALES | PR | 00638 | |
| 53373 | BLANCA N FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 53374 | BLANCA N FIRPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 619483 | BLANCA N HERNANDEZ HERNANDEZ | URB FAIR VIEW | 1929 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 | |
| 53375 | BLANCA N LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619484 | BLANCA N LORENZO | ADDRESS ON FILE | | | | | | | |
| 619485 | BLANCA N RIVERA FONSECA | URB VILLAS DE CASTRO | S 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 53376 | BLANCA N SOTO Y/O MANUELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 53377 | BLANCA N VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 53378 | BLANCA N WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 53379 | BLANCA NAZARIO CHACON | ADDRESS ON FILE | | | | | | | |
| 619486 | BLANCA NEREIDA MORALES | BO INGENIO | 185 A CALLE CANARIO | | | TOA BAJA | PR | 00759 | |
| 53380 | BLANCA NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 53381 | BLANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 53382 | BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | ADDRESS ON FILE | | | | | | | |
| 619487 | BLANCA OLIVERAS PEREZ | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 619488 | BLANCA OLMO VAZQUEZ | RES VIRGILIO DAVILA | APTO 238 EDIF 22 | | | BAYAMON | PR | 00961 | |
| 619489 | BLANCA ORTIZ GOMEZ | BO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612 | |
| 53383 | BLANCA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 619490 | BLANCA ORTIZ SANTIAGO | URB LA MARGARITA | 15 CALLE BA | | | SALINAS | PR | 00751 | |
| 53384 | BLANCA PADILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 619491 | BLANCA PAGAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 53385 | BLANCA PANIAGUA ADORNO | ADDRESS ON FILE | | | | | | | |
| 619492 | BLANCA PANTELOGLOUS AGRON | RES NARCISO VARONA | EDIF 6 APRT 39 | | | JUNCOS | PR | 00777 | |
| 619493 | BLANCA PEREZ | 2825 HILCROFT AVENUE | | | | DENTON | TX | 76210 | |
| 619494 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619495 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619496 | BLANCA PEREZ TROCHE | RR 1 BOX 12116 | | | | MANATI | PR | 00674 | |
| 53386 | BLANCA PIZARRO FRANCO | ADDRESS ON FILE | | | | | | | |
| 53387 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| 619497 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53388 | BLANCA QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 619498 | BLANCA QUINTANA RIVERA | HATO ARRIBA STA | PO BOX 3023 | | | SAN SEBASTIAN | PR | 00685 | |
| 619499 | BLANCA R BURGOS COLON | 2 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 619500 | BLANCA R CRUZ | RES VISTA ALEGRE | EDIF 6 APTO 46 | | | AGUAS BUENAS | PR | 00703 | |
| 619501 | BLANCA R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53389 | BLANCA R GERMAIN/ EDWIN YAMBO | ADDRESS ON FILE | | | | | | | |
| 53390 | BLANCA R GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 619502 | BLANCA R GONZALEZ VEGA | P O BOX 1909 | | | | MANATI | PR | 00674 | |
| 619503 | BLANCA R HERNANDEZ MARTINEZ | PASEO LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 619504 | BLANCA R MACHIN GOMEZ | URB COLINAS DE GUAYNABO | G 5 HUCAR | | | GUAYNABO | PR | 00969 | |
| 619505 | BLANCA R MALDONADO BERMUDEZ | URB SABANA GARDENS | 23 BLQ 4 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 619506 | BLANCA R MARTINEZ REYES | HC 67 BOX 13307 | | | | BAYAMON | PR | 00956 | |
| 53391 | BLANCA R MILLAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 619507 | BLANCA R NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 53392 | BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619508 | BLANCA R OQUENDO NEGRON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 53393 | BLANCA R PEREIRA FEBRES | ADDRESS ON FILE | | | | | | | |
| 53394 | BLANCA R PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619509 | BLANCA R RAMOS TORRES | P O BOX 141595 | | | | SAN JUAN | PR | 00614 | |
| 619510 | BLANCA R ROVIRA BUSET | CONDOMINIO EL SUR | 180 APT 315 | | | HATO REY | PR | 00918 | |
| 53395 | BLANCA R SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 53396 | BLANCA R SASTRE ARNAIZ | ADDRESS ON FILE | | | | | | | |
| 619511 | BLANCA R SASTRE ARNAIZ | ROYAL PALM | IG 15 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 53397 | BLANCA R SELLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619512 | BLANCA R SOTO | RES MARIN SOLA | EDIF 12 APT 470 | | | ARECIBO | PR | 00612 | |
| 619513 | BLANCA R TORRES GUARDIOLA | URB ALTURAS DE VEGA BAJA | 5-6 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 619514 | BLANCA R TORRES MARTINEZ | AMALIA MARIN | 39 B CALLE E | | | PONCE | PR | 00731 | |
| 619515 | BLANCA R TORRES VALENCIA | HC 05 BOX 94334 | | | | ARECIBO | PR | 00612-9633 | |
| 619516 | BLANCA R VELEZ MENDEZ | BO ISALES | BZN 115 CALLE 1 | | | ARECIBO | PR | 00912 | |
| 53398 | BLANCA R. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 53399 | BLANCA R. NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 619517 | BLANCA R. NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 619518 | BLANCA RAMIREZ GONZALEZ | URB JARDINES DE ARECIBO | KL1 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 619519 | BLANCA RAMIREZ LOPEZ | 142 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 53400 | BLANCA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 619520 | BLANCA RAMOS VAZQUEZ | MONTE MAR | 24 CALLE B | | | FAJARDO | PR | 00738 | |
| 619521 | BLANCA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 53401 | BLANCA REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 619522 | BLANCA REYES PUJAL | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 53402 | BLANCA REYES ROMAN | ADDRESS ON FILE | | | | | | | |
| 619523 | BLANCA RIVERA ACEVEDO | COND COSTA AZUL | CALLE TAFT 2 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 619524 | BLANCA RIVERA ACEVEDO | PO BOX 8 B | | | | SAN JUAN | PR | 00911 | |
| 53403 | BLANCA RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619525 | BLANCA RIVERA BELAVA | PO BOX 479 | | | | TOA ALTA | PR | 00954 | |
| 53404 | BLANCA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 53405 | BLANCA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53406 | BLANCA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 619526 | BLANCA ROBLES SANTIAGO | COLINAS DE JAGUAS | EDIF C APT 22 | | | CIALES | PR | 00638 | |
| 53407 | BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619527 | BLANCA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53408 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 53409 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619528 | BLANCA RODRIGUEZ LOPEZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 770963 | BLANCA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 53410 | BLANCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619529 | BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 619530 | BLANCA RODRIGUEZ SERPA | BO GUARAGUA SECT ESTRELLA INT | K 7 U CARR 834 | | | GUAYNABO | PR | 00971 | |
| 619531 | BLANCA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 619532 | BLANCA ROLES CAMACHO | PO BOX 1781 | | | | LARES | PR | 00669 | |
| 619533 | BLANCA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619534 | BLANCA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619535 | BLANCA ROSA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 619536 | BLANCA ROSA PADILLA | VILLA MARISOL | P 851 CALLE VIOLETA | | | TOA BAJA | PR | 00952 | |
| 619537 | BLANCA ROSA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 619538 | BLANCA ROSA RULLAN | VICTOR ROJAS 2 | 217 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619539 | BLANCA ROSARIO MORALES | BOX 1145 | | | | SAN GERMAN | PR | 00683 | |
| 619540 | BLANCA RUIZ DIAZ | BALCONES DE SANTA MARIA | B-86 1500 SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53411 | BLANCA RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 619541 | BLANCA RUPERTO MORALES | P O BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 619542 | BLANCA S DEPT STORE | 98 CALLE DR VEVE | | | | SAN GERMAN | PR | 00753 | |
| 619543 | BLANCA S EUROPEAN E & HAIR | 11 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 619544 | BLANCA S RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 619545 | BLANCA S ROJAS CUBILLOS | VISTA DE LUQUILLO | E 6 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 53412 | BLANCA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53413 | BLANCA SALAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 619546 | BLANCA SANCHEZ PICON | 2004 CALLE ESQUELIN | | | | SAN JUAN | PR | 00907 | |
| 53414 | BLANCA SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 619547 | BLANCA SANTIAGO | URB VENUS GDNS NORTE | AK28 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 619548 | BLANCA SANTIAGO LABOY | BO PALOMAS | CARR HACIA BARRINAS | | | YAUCO | PR | 00698 | |
| 619549 | BLANCA SANTIAGO RIVERA | 113 CALLE RUCABANO | | | | SAN JUAN | PR | 00915 | |
| 53415 | BLANCA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619550 | BLANCA SEGARRA CRUZ | P O BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 619551 | BLANCA SILVA | BOX 691173 | | | | ORLANDO | FL | 32869-1173 | |
| 53416 | BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53417 | BLANCA SOLARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619552 | BLANCA SOSTRE BRUNO | PO BOX 1462 | | | | VEGA BAJA | PR | 00694 | |
| 619553 | BLANCA SOTO SOTO | BDA. BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 619554 | BLANCA SOTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 619555 | BLANCA SYLVIA LIZASUAIN | URB VALLE ANDALUCIA | 2912 CALLE LORCA | | | PONCE | PR | 00728-3106 | |
| 619556 | BLANCA T BERIO | URB RIO HONDO 2 | AH 14 RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619557 | BLANCA T PORTELA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53418 | BLANCA T TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 619558 | BLANCA TAPIA RIOS | VILLA EVANGELINA | U 282 CALLE 16 | | | MANATI | PR | 00674 | |
| 53419 | BLANCA TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 619559 | BLANCA TORRES MARTINEZ | HATO ARRIBA | KM 5 3 | | | ARECIBO | PR | 00612 | |
| 619560 | BLANCA TORRES PEREZ | PUERTO NUEVO | 302 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 619561 | BLANCA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 619562 | BLANCA TORRES TORRES | BOX 11390 | | | | UTUADO | PR | 00641 | |
| 619563 | BLANCA TOSADO APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53420 | BLANCA V MEDINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 53421 | BLANCA V RAMOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 53422 | BLANCA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 619564 | BLANCA VALERTA ROURA ESPARRA | PMB 229 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 619565 | BLANCA VARGAS RIVERA | 261 CARMEN E VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| 619566 | BLANCA VAZARREZ FERNANDEZ | 20 ALTURA DE FLORIDA | | | | FLIRIDA | PR | 00650 | |
| 619567 | BLANCA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 619568 | BLANCA VAZQUEZ ORTIZ | 887 SOUTHERN BLVD APT 7 A | | | | BRONX | NY | 10459 | |
| 53423 | BLANCA VEGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 619569 | BLANCA VELAZQUEZ NIEVES | BO TABLONAL | BOX 1073 | | | AGUADA | PR | 00602 | |
| 619570 | BLANCA VELAZQUEZ NIEVES | URB VILLA ALEGRIA | 53 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 53424 | BLANCA VELEZ / ANGEL L SOLLA | ADDRESS ON FILE | | | | | | | |
| 53425 | BLANCA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619571 | BLANCA VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 53426 | Blanca Vidal Matos | ADDRESS ON FILE | | | | | | | |
| 619572 | BLANCA VILLAMIL SILVEY | VICTOR BRAGNER | 5 CALLE EUGENE | | | GUAYNABO | PR | 00966 | |
| 53428 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 53429 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 619573 | BLANCA ZAPATA SANTIAGO | HC 01 BOX 4736 | | | | LAJAS | PR | 00667-9704 | |
| 53430 | BLANCA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53431 | Blancanieves Machado Soto | ADDRESS ON FILE | | | | | | | |
| 53432 | BLANCH DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 53433 | BLANCH HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53434 | BLANCH MIRANDA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 53436 | BLANCH NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 53437 | Blanchard Irizarry, James P. | ADDRESS ON FILE | | | | | | | |
| 53438 | BLANCHARD MARTINEZ, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 53439 | BLANCHE GONZALEZ HODGE | ADDRESS ON FILE | | | | | | | |
| 619574 | BLANCHE GONZALEZ HODGE | URB TORRIMAR | 11-24 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 619575 | BLANCHE I DIAZ RIOS | URB VERDE MAR | 248 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 53440 | BLANCHERO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53441 | BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| 619576 | BLANCO & RIERA INC | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53442 | BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 53443 | BLANCO ACOSTA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 53444 | Blanco Acosta, Rodolfo E | ADDRESS ON FILE | | | | | | | |
| 53445 | BLANCO ADORNO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 53446 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 53447 | BLANCO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53448 | BLANCO ALVAREZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 53449 | BLANCO ARROYO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 619577 | BLANCO AUTO ELECTRIC | VILLA CAROLINA | FR 2 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 53450 | BLANCO BELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53451 | BLANCO BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 53452 | BLANCO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53453 | BLANCO BLANCO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 53454 | BLANCO BLANCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 53455 | BLANCO BOSCHETTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 53456 | BLANCO BRACERO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 53457 | BLANCO BRETON, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53458 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53459 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53460 | BLANCO BURGOS, PETER I | ADDRESS ON FILE | | | | | | | |
| 53461 | BLANCO CERVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 619578 | BLANCO CICLO SPORT | PO BOX 360796 | | | | SAN JUAN | PR | 00936-0796 | |
| 53462 | BLANCO COLLAZO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 53463 | BLANCO COLLAZO, INES | ADDRESS ON FILE | | | | | | | |
| 53464 | BLANCO COLLAZO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 53465 | BLANCO COLLAZO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 53466 | BLANCO COLON, ANA S | ADDRESS ON FILE | | | | | | | |
| 53467 | BLANCO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53468 | BLANCO CONCEPCION, HILVIA E. | ADDRESS ON FILE | | | | | | | |
| 53469 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53470 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53471 | BLANCO CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 53472 | BLANCO COSS, SONIA | ADDRESS ON FILE | | | | | | | |
| 53473 | BLANCO CUADRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 53474 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53475 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53476 | BLANCO DALMAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 53477 | BLANCO DARCY, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 53478 | BLANCO DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 53479 | BLANCO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53480 | BLANCO ENTERPRISES INC | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 53481 | BLANCO FERNANDEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 53482 | BLANCO FERNANDEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| 53483 | BLANCO FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53484 | BLANCO FERNANDEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 53485 | BLANCO FERNANDEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| 53486 | BLANCO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 53488 | BLANCO GABRIEL, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 53489 | BLANCO GALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53490 | BLANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53491 | BLANCO GONZALEZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 53492 | BLANCO GONZALEZ, LARA | ADDRESS ON FILE | | | | | | | |
| 53493 | BLANCO GUILLERMETY, MARIO | ADDRESS ON FILE | | | | | | | |
| 53494 | BLANCO GUILLERMETY, MARIO M. | ADDRESS ON FILE | | | | | | | |
| 53495 | BLANCO GUILLERMETY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 53496 | BLANCO GUTIERREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 53497 | BLANCO HERNANDEZ, ANIBELIS | ADDRESS ON FILE | | | | | | | |
| 53498 | BLANCO HERNANDEZ, GIONIRA | ADDRESS ON FILE | | | | | | | |
| 53500 | BLANCO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 53501 | BLANCO JIMENEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 53502 | Blanco Justiniano, Idanessie | ADDRESS ON FILE | | | | | | | |
| 53503 | BLANCO JUSTINIANO, IDANESSIE | ADDRESS ON FILE | | | | | | | |
| 53504 | Blanco Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 53505 | Blanco Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| 53506 | BLANCO LAJARA, RIBANA | ADDRESS ON FILE | | | | | | | |
| 53507 | BLANCO LATORRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53508 | BLANCO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53509 | BLANCO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 53510 | BLANCO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53511 | BLANCO MALDONADO, ILYANA | ADDRESS ON FILE | | | | | | | |
| 53512 | BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | | |
| 53513 | BLANCO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53514 | BLANCO MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 53515 | BLANCO MARTIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 53516 | BLANCO MARTINEZ, GRETCHEN G | ADDRESS ON FILE | | | | | | | |
| 53517 | BLANCO MAYA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 53518 | BLANCO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53499 | BLANCO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 53519 | BLANCO MENDOZA, IRMA J | ADDRESS ON FILE | | | | | | | |
| 53520 | BLANCO MENDOZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 53523 | BLANCO MORA ENTERPRISES | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 53524 | BLANCO MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 53525 | BLANCO MORENO, ROSE | ADDRESS ON FILE | | | | | | | |
| 53526 | BLANCO NAVAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 53527 | BLANCO NAVAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 53528 | BLANCO NUNEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 53529 | BLANCO OCASIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53530 | BLANCO OCASIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 619579 | BLANCO OLALLA REALTY | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53531 | BLANCO OREILLY, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| 53532 | BLANCO ORTEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 53533 | BLANCO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53534 | BLANCO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53535 | Blanco Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 53536 | Blanco Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 53538 | BLANCO ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 53539 | BLANCO PEREZ, ERIC C | ADDRESS ON FILE | | | | | | | |
| 53540 | BLANCO PEREZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 53541 | BLANCO PIBERNUS, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 53542 | BLANCO QUINTANA, RANDY | ADDRESS ON FILE | | | | | | | |
| 53543 | Blanco Quintana, Ricardo | ADDRESS ON FILE | | | | | | | |
| 53544 | Blanco Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| 53545 | BLANCO RESTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 53546 | BLANCO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 53547 | Blanco Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 53548 | BLANCO RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 53549 | BLANCO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 53550 | BLANCO RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 53551 | BLANCO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 53552 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 53553 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 53554 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 53555 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 53556 | BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | | |
| 53557 | BLANCO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 53558 | BLANCO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 53559 | BLANCO RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53560 | BLANCO RIVERA, LUDYBER | ADDRESS ON FILE | | | | | | | |
| 53561 | BLANCO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 53562 | Blanco Rivera, Marilda | ADDRESS ON FILE | | | | | | | |
| 53563 | BLANCO RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 53564 | BLANCO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53565 | BLANCO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53566 | BLANCO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 53567 | BLANCO RIVERA, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 53569 | Blanco Rivera, Sonya D | ADDRESS ON FILE | | | | | | | |
| 53570 | BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 53571 | BLANCO ROCHE, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 53572 | BLANCO ROCHE, LIZA | ADDRESS ON FILE | | | | | | | |
| 53573 | BLANCO RODRIGUEZ, ERICA MARIA | ADDRESS ON FILE | | | | | | | |
| 53574 | BLANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53575 | BLANCO RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 53576 | BLANCO RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 53577 | BLANCO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 619580 | BLANCO ROSADO REALTY SE | P O BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53578 | BLANCO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53579 | BLANCO ROSARIO, LISA | ADDRESS ON FILE | | | | | | | |
| 53580 | BLANCO ROSARIO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 53581 | BLANCO SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53582 | Blanco Saez, Jose M | ADDRESS ON FILE | | | | | | | |
| 53583 | Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | | |
| 53584 | BLANCO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 53585 | BLANCO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 53586 | BLANCO SANCHEZ, ROCIO A | ADDRESS ON FILE | | | | | | | |
| 53587 | BLANCO SANTAMARIA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 619581 | BLANCO SANTANA DOMINGO | A 11 CALLE NORA LAKE | | | | SAN JUAN | PR | 00926 | |
| 53588 | BLANCO SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 53589 | BLANCO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 53590 | BLANCO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 53591 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| 53592 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| 53593 | BLANCO SANTIAGO, YANIS R. | ADDRESS ON FILE | | | | | | | |
| 53594 | BLANCO SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 53595 | BLANCO SENATI, ROSA | ADDRESS ON FILE | | | | | | | |
| 53596 | BLANCO SIERRA, KELVIN E | ADDRESS ON FILE | | | | | | | |
| 53597 | Blanco Soto, Marvin | ADDRESS ON FILE | | | | | | | |
| 53598 | BLANCO SOTO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 53599 | BLANCO SOTO, RICARDO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53600 | BLANCO SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 53601 | BLANCO TAMAYO, INES M | ADDRESS ON FILE | | | | | | | |
| 53602 | BLANCO TORO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 53603 | BLANCO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 53604 | BLANCO TORRES, JANET L | ADDRESS ON FILE | | | | | | | |
| 53605 | BLANCO TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 53606 | BLANCO TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 53607 | BLANCO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 53608 | BLANCO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53609 | BLANCO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 53610 | Blanco Torres, Victor M. | ADDRESS ON FILE | | | | | | | |
| 53612 | BLANCO URRUTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 53613 | BLANCO VARGAS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 53614 | BLANCO VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 53615 | BLANCO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53616 | BLANCO VARGAS, MODESTA | ADDRESS ON FILE | | | | | | | |
| 53617 | BLANCO VAZQUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 53618 | BLANCO VAZQUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 53619 | BLANCO VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 53620 | BLANCO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 53621 | BLANCO VEGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 53622 | BLANCO ZAYAS, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 53623 | BLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53624 | BLANCO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 53625 | Blanco-Ortíz, Alicia | ADDRESS ON FILE | | | | | | | |
| 53626 | BLANCOVICH CASTILLO, BORIS | ADDRESS ON FILE | | | | | | | |
| 53627 | BLANCOVICH OLIVENCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 53628 | BLANCOVICH, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 53629 | BLANCOVITCH VELEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 53630 | Blancovith Quinonez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 53631 | BLANDINO CARUAJAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 53632 | BLANDINO RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 53633 | BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 619582 | BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 53634 | BLANES DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53635 | BLANES MAYANS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 53636 | BLANES RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 53637 | BLANIA C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| 53638 | BLANIZZA LORRAINE BEY VINAS | ADDRESS ON FILE | | | | | | | |
| 53639 | BLANKELY ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 53640 | BLANKINE BURGER CORP | PO BOX 356 | | | | BARCELONETA | PR | 00617-0356 | |
| 53641 | Blanquez Soto, Manuel | ADDRESS ON FILE | | | | | | | |
| 53642 | BLANTOR | HC-1 BOX 3008 | | | | COROZAL | PR | 00783 | |
| 619583 | BLAS A RIVERA VARGAS | 24 CALLE PEPITO FIGUEROA | | | | COTTO LAUREL | PR | 00780 | |
| 619584 | BLAS A REYES | 894 N KENDALL DR 1002 E | | | | MIAMI | FL | 33176 | |
| 53643 | BLAS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53644 | BLAS ALDARONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53645 | BLAS ALERS, ELISET | ADDRESS ON FILE | | | | | | | |
| 53646 | BLAS ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 53647 | BLAS BADILLO, ANA D | ADDRESS ON FILE | | | | | | | |
| 53648 | BLAS BADILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 53650 | BLAS BLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 53651 | BLAS BLAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 53652 | BLAS BLAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 619585 | BLAS CABRERA HERNANDEZ | URB SAN IGNACIO | 1715 CALLE SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 619586 | BLAS CONTRERAS PERALTA | URB LA RAMBLA | 1659 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| 53653 | BLAS CRUZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 53654 | BLAS DE J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 619587 | BLAS DIAZ SUAREZ | BDA CARRASQUILLO | 264 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5125 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53655 | BLAS DOMENECH, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 53656 | Blas Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| 619588 | BLAS FERRAIULOLI MARTINEZ | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 53657 | BLAS G FONALLEDAS FERRAIQUILI | ADDRESS ON FILE | | | | | | | |
| 619589 | BLAS GOMEZ RAMOS | PO BOX 346 | | | | PUERTO REAL | PR | 00740 | |
| 53658 | BLAS GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 53659 | BLAS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 53660 | BLAS GONZALEZ, JOANNETTE D | ADDRESS ON FILE | | | | | | | |
| 53661 | BLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53662 | BLAS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 53663 | BLAS GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 619590 | BLAS H MARRERO BETANCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 619591 | BLAS HERRERO CRAIG | URB REPARTO VALENCIA | AD 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 53664 | BLAS HIDALGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 53665 | BLAS HIDALGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 53666 | BLAS HIDALGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 53667 | BLAS HILERIO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 53668 | BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 619592 | BLAS J MARRERO BETANCOURT | URB SABRINA A 9 | | | | COROZAL | PR | 00783 | |
| 53537 | BLAS LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 53611 | Blas Lopez, Bernardino | ADDRESS ON FILE | | | | | | | |
| 53669 | BLAS LOPEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 53670 | BLAS MACHADO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 53671 | BLAS MANFREDY PEREZ | ADDRESS ON FILE | | | | | | | |
| 619593 | BLAS MANFREDY SANTIAGO | JARDINES DEL CARIBE | 22-9 CALLE 48 | | | PONCE | PR | 00731 | |
| 619594 | BLAS MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 53672 | Blas Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| 53673 | BLAS MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 53674 | BLAS MUNIZ, NANCY N. | ADDRESS ON FILE | | | | | | | |
| 619595 | BLAS N OCASIO GONZALEZ | 310 100TH ST APT 2C | | | | NEW YORK CITY | NY | 10029 | |
| 53675 | BLAS NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53676 | BLAS NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| 53677 | BLAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 53678 | BLAS ORTEGA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 53679 | BLAS PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 53680 | BLAS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53681 | BLAS R ZAYAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 619596 | BLAS REYES REYES | PO BOX 361673 | | | | SAN JUAN | PR | 00936-1673 | |
| 619597 | BLAS RIVERA | HC 44 BOX 12986 | | | | CAYEY | PR | 00736 | |
| 53682 | BLAS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 53683 | BLAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53684 | BLAS RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 53685 | BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53686 | Blas Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 53687 | BLAS ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 53688 | BLAS ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 53689 | BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 619598 | BLAS SANTA RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 53691 | BLAS SOTO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 53692 | BLAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53693 | BLAS VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 619599 | BLAS VELAZQUEZ GONZALEZ | HC 08 BOX 1048 | | | | PONCE | PR | 00731-9707 | |
| 53694 | BLAS VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 53695 | BLAS ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 53696 | BLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 53697 | BLASCO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 53698 | BLASCO MONTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 53699 | BLASCO MONTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 53700 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| 53701 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| 53702 | BLASCO REILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53703 | BLASCO SALDINA MD, HILDEBERT | ADDRESS ON FILE | | | | | | | |
| 619600 | BLASINA CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619601 | BLASINA CORA PEREZ | ADDRESS ON FILE | | | | | | | |
| 619602 | BLASINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53704 | BLASINA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619603 | BLASINA SANTIAGO RIVAS | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 53705 | BLASINI ABRAHAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53707 | BLASINI AGOSTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 53708 | BLASINI BENGOCHEA, CELIA R | ADDRESS ON FILE | | | | | | | |
| 53709 | BLASINI BENGOCHEA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 53710 | BLASINI BRITO, ELGA | ADDRESS ON FILE | | | | | | | |
| 53711 | BLASINI CEDENO, ZORIVETTE | ADDRESS ON FILE | | | | | | | |
| 53712 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| 53713 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| 53714 | BLASINI CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53715 | BLASINI CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53716 | BLASINI CRUZ, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 53717 | BLASINI ECHEVARRIA, EMIL | ADDRESS ON FILE | | | | | | | |
| 53718 | BLASINI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53719 | BLASINI GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53720 | BLASINI IRIZARRY, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| 53721 | BLASINI MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53722 | BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53723 | Blasini Merlo, Hector J. | ADDRESS ON FILE | | | | | | | |
| 53724 | Blasini Nieves, Gir Antoanette | ADDRESS ON FILE | | | | | | | |
| 53706 | BLASINI OLAVARRIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 53725 | BLASINI ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 53726 | BLASINI ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 53727 | BLASINI PACHECO, DANNA | ADDRESS ON FILE | | | | | | | |
| 53728 | BLASINI PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 53729 | BLASINI PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53730 | BLASINI RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 53731 | BLASINI RIVERA, AMADISSE | ADDRESS ON FILE | | | | | | | |
| 53732 | BLASINI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53733 | BLASINI RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 53734 | BLASINI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 53735 | BLASINI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53736 | BLASINI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53737 | BLASINI RUBERO, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53738 | BLASINI RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53739 | BLASINI SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 53740 | BLASINI SANTOS, WANDA M | ADDRESS ON FILE | | | | | | | |
| 53741 | BLASINI SCHAFFENBERGER, JOSE | ADDRESS ON FILE | | | | | | | |
| 53742 | BLASINI TORRES MD, MARINO | ADDRESS ON FILE | | | | | | | |
| 53743 | BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53649 | BLASINI TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53744 | BLASINI TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 53745 | BLASINI VANDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 53746 | BLASINI VEGA, LADIZ | ADDRESS ON FILE | | | | | | | |
| 53747 | BLASINI VELEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 53748 | BLASININAZARIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 53749 | BLASKY DE HOSTOS, DONALD | ADDRESS ON FILE | | | | | | | |
| 53750 | BLASKY DE HOSTOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 619604 | BLASS REYES VERTI | 60 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 53751 | BLASSINI CRUZ JORGE M. | LCDO. RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 53752 | BLASSINI CRUZ, JORGE M. | LCDA. SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 53753 | BLASSINI JOUBERT, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 53754 | BLASSINI SANTOS, IVONNE | LIC. BURGOS PEREZ, OSVALDO | LIC. BURGOS PEREZ | OSVALDO | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | |
| 53755 | BLASSINI SANTOS, IVONNE | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 53756 | BLASSINI SANTOS, IVONNE | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 53757 | BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| 53758 | BLAY ARANA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 53759 | BLAY CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53760 | BLAY CABALLERO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 53761 | BLAY GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 53762 | BLAY RODRIGUEZ, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 53763 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53764 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53765 | BLAZGUEZ REALTY SERVICES INC | URB BORINQUEN GDNS | 1929 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| 619605 | BLAZIE ENGINEERING | RDUNITED | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | |
| 619606 | BLAZIE ENGINERING | 105 E JARRETSVILLE RD | | | | FORREST HILL | MD | 21050 | |
| 53766 | BLAZQUEZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 53767 | BLAZQUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 53768 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53769 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53770 | BLAZQUEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 53771 | BLAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 53772 | BLB GENERAL AGENCY INC | PO BOX 11882 | | | | SAN JUAN | PR | 00922-1882 | |
| 53773 | BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | | SAN JUAN | PR | 00920 | |
| 53774 | BLE GROUP INC. | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953 | |
| 53775 | BLECK BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53776 | BLENDA E. GARCIA FLOREZ | ADDRESS ON FILE | | | | | | | |
| 619607 | BLENDA L ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 619608 | BLENTLY MARRERO RIVERA | URB ALTURA DE MANATI | 8 CALLE BELLA VISTA | | | MANATI | PR | 00674-6045 | |
| 53777 | BLESS THERAPY PLACE | P O BOX 10038 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53778 | BLESS THERAPY PLACE P S C | PLAZA CAROLINA STATION | PO BOX 10038 | | | CAROLINA | PR | 00988-1038 | |
| 53779 | BLESSIN NURS ING HOME GRANDPARENTS | PMB 910-2500 | | | | TOA BAJA | PR | 00951 | |
| 53780 | BLESSY SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53781 | BLEST QUIROZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 53782 | BLEST QUIROZ, JENNIFER ALYCE | ADDRESS ON FILE | | | | | | | |
| 53783 | BLEU BISTRO | P O BOX 364053 | | | | SAN JUAN | PR | 00936 | |
| 53784 | BLEVINS LAWRENCE E | ADDRESS ON FILE | | | | | | | |
| 53785 | BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619609 | BLINDADOS DE PR INC | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619610 | BLINDADOS DE PUERTO RICO | PMB 120 | PO BOX 12388 | | | SAN JUAN | PR | 00914 | |
| 53786 | BLINDADOS DE PUERTO RICO CORP | 1480 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 619611 | BLITZZ ORGANIZATION | P O BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 619612 | BLIZZ FOOTBALL CLUB | P O BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 53787 | BLIZZARD PEREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 53788 | BLM CORP | 250035 | | | | AGUADILLA | PR | 00604 | |
| 619613 | BLOCK & HEAD SHOP | PO BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 53789 | BLOCKER FERRER, DEBRA B. | ADDRESS ON FILE | | | | | | | |
| 53790 | BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 53791 | BLOGIC INC | URB BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 53792 | BLOISE ENRIQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 53793 | Bloise Nunez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 53794 | BLOISE NUNEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 53795 | BLONCOURT FLORES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 53796 | BLONDET CASTELLANA, ZOET | ADDRESS ON FILE | | | | | | | |
| 53797 | BLONDET CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 53798 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 53799 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 53800 | BLONDET NAVEDO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 53801 | BLONDET PASSALACQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| 53802 | BLONDET PASSALACUA MD, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 53803 | BLONDET PASSALAQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| 53804 | BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53805 | BLONDET RIVERA, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 53806 | BLONDET SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 53807 | BLONDET SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 53808 | BLONDET SOLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 53809 | BLONDET VAZQUEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 53810 | BLONDET VISSEPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 53811 | BLOOM OQUENDO, ANNA L | ADDRESS ON FILE | | | | | | | |
| 53812 | BLOOMBERG FINANCIAL L P | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 619615 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| 619614 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | 499 PARK AVENUE | | | | NEW YORK | NY | 10022-1240 | |
| 53813 | BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| 619616 | BLOQUERIA RAMON | HC 72 P O BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 619617 | BLOQUERIA RAMON | PO BOX 372287 | | | | CAYEY | PR | 00737 | |
| 619618 | BLOQUES BARRETO INC | P O BOX 1111 | | | | MOCA | PR | 00676 | |
| 619619 | BLOQUES CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53814 | BLOQUES CLASS INC | EXT FOREST HLS | 340 CALLE ECUADOR | | | BAYAMON | PR | 00959-5721 | |
| 619620 | BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 619621 | BLOQUES CLASS ROLANDO CLASS | EXT.FOREST HILL | V-340 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 619622 | BLOQUES GREEN INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 619623 | BLOQUES UNIVERSALES | PO BOX 147 | | | | HORMIGUERO | PR | 00660 | |
| 53815 | BLUBRANDED | PO BOX 194930 | | | | SAN JUAN | PR | 00919-4930 | |
| 53816 | BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | | GUAYNABO | PR | 00968-8053 | |
| 53817 | BLUE BAY PROFFESIONAL SERVICES INC | PO BOX 70250 | SUITE 239 | | | SAN JUAN | PR | 00936 | |
| 619624 | BLUE BEAR | BO OBRERO | 2227 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 619625 | BLUE BEAR AUTO AIR | 227 AVE REXACH ESQ DOLORES | | | | SAN JUAN | PR | 00915 | |
| 53818 | BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 53819 | BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | | SAN JUAN | PR | 00902-3885 | |
| 619626 | BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 619627 | BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | | PONCE | PR | 00715 | |
| 53820 | BLUE FOUNTAIN INC | PO BOX 364541 | | | | SAN JUAN | PR | 00936 | |
| 53821 | BLUE JAY WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 53822 | Blue Jay Wireless, LLC | PO Box 591057 | | | | SAN JUAN | PR | 00911-1938 | |
| 619628 | BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | | SAN JUAN | PR | 00907-0264 | |
| 619629 | BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | | PONCE | PR | 00717-1508 | |
| 619630 | BLUE JEANS REST Y/O LA COCINA DE NEREIDA | SANTA MARIA | 6 A EDIF FULLANA | | | PONCE | PR | 00731 | |
| 53824 | BLUE LAGOON CAFE INC | URB PUERTO NUEVO | 503 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 53825 | BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 53826 | BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | | DALLAS | TX | 75284-0275 | |
| 619631 | BLUE MARBLE GEOGRAPHICS | 261 WATER ST | | | | GARDINER | ME | 04345 | |
| 53827 | BLUE MARINE CONTRACTOR | 5184 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 53828 | BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | | Sabana Seca | PR | 00952-0000 | |
| 53829 | BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | | SAN JUAN | PR | 00918 | |
| 53830 | BLUE OCEAN TRADDING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 53831 | BLUE OCEAN TRADING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 619632 | BLUE PACIFIC AND CO INC | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 53832 | BLUE RIBBON TAG Y LABEL OF P R INC | PO BOX 4316 | | | | VEGA BAJA | PR | 00694 | |
| 619633 | BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 53833 | BLUE SKY MLS INC | WATERVIEW CORPORATE CENTRE | 35 WATERVIEW BOULEVARD | | | PARSIPPANY | NJ | 07054 | |
| 619634 | BLUE SPRING CORPORATION | 349 FM 3084 | | | | PORT LAVACA | TX | 77979 | |
| 53834 | BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | | SAN JUAN | PR | 00926 | |
| 619635 | BLUE STAR BREEDERS INC | P O BOX 533 | | | | MOROVIS | PR | 00687-0533 | |
| 619636 | BLUE WATER FUNDING INC | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53835 | BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 619637 | BLUE WATER SCUBA | P O BOX 2363 | | | | BAYAMON | PR | 00960 | |
| 53836 | BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | | SAN JUAN | PR | 00908 | |
| 53837 | BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 53838 | BLUE WIND AVIATION CORPORATION | PO BOX 3786 | | | | GUAYNABO | PR | 00970-3786 | |
| 53839 | BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | | VALLEY STREAM | NY | 11581 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53840 | BLUELINE RENTAL | HC 01 BOX 10122 | | | | LAJAS | PR | 00667 | |
| 53841 | BLUESTEM FILMS INC | 2001 WILSHIRE BLVD #250 | | | | SANTA MONICA | CA | 90403 | |
| 53842 | BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 619638 | BLUEWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| 619639 | BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791-6110 | |
| 619640 | BLUWATER PALMAS LTD | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53843 | BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 | |
| 619641 | BM ELECTRIC | PO BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 53844 | BMA CENTRO RENAL FRESENIUS MEDICAL CARE | 1535 AVE PONCE DE LEON | SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| 53845 | BMA DE PONCE CENTRO RENAL | PO BOX 1990 | | | | PONCE | PR | 00732 | |
| 53846 | BMA DE SAN GERMAN CENTRO RENAL | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 53847 | BMA WEST PONCE CENTRO RENAL | 500 AVE PUNTO ORO | | | | PONCE | PR | 00728 | |
| 53848 | BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 | |
| 53849 | BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 53850 | BMP LASER COSMETIC CENTER CSP | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 108 | | | BAYAMON | PR | 00959 | |
| 53851 | BMS OFFICE SUPPLIES | BANCO POPULAR CENTER AREA COMERCIAL | | | | HATO REY | PR | 00917 | |
| 53852 | BMS PROJECTS INC | URB GARDENVILLE | C14 CALLE COLOMBIA | | | GUAYNABO | PR | 00966-2019 | |
| 619642 | BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 53853 | BMW FINANCIAL SERVICES NA, LLC VA. ELA P/C DE LA SRIA DE JUSTICA, LIC. WANDA VAZQUEZ GARCED | LIC. DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53854 | BMW FINANCIAL SERVICES, NA, LLC. | LCDO. EDWIN E. LEÓN PÉREZLCDA. DORA M. PEÑAGARRICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 619643 | BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | | BENSVILLE | IL | 60106 | |
| 53855 | BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| 53856 | BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 53857 | BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | | SALINAS | PR | 00751 | |
| 53858 | BNY MELLON | 480 WASHINGTON BLVD 28 TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| 619644 | BO AUTO ELECTRIC | PO BOX 7859 | | | | SAN JUAN | PR | 00916-7859 | |
| 619645 | BOA ELECTRIC INC | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 619646 | BOABDIL VAZQUETELLES JR | PO BOX 11850 SUITE 236 | | | | SAN JUAN | PR | 00922 | |
| 53859 | BOACHIE ADJEI MD, OHENEBA | ADDRESS ON FILE | | | | | | | |
| 53860 | BOADA CORNEJO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 53861 | BOADA ORTIZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 53863 | BOADA ORTIZ, NELSON RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53864 | BOADA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53865 | BOADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53866 | BOADA SANTAMARIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 53867 | BOANERGES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 619647 | BOANERGES REYES CASTRO | HC 1 BOX 7409 | | | | GURABO | PR | 00778 | |
| 53868 | BOARD OF COUNTY COMM MIAMI DADE COUNTY | 1015 NORTH AMERICA WAY STE 212 | | | | MIAMI | FL | 33132 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619648 | BOARD OF GOVERNORS FEC RESERVE SYSTEM | 20TH AND ST NW | | | | WASHINGTON | DC | 20551 | |
| 53869 | BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| 53870 | BOARDMAN CALLAGHAN, CLARK | ADDRESS ON FILE | | | | | | | |
| 619649 | BOAST / NYBERG | 1347 MAPLE AVE | | | | TWIN FALLS | ID | 83301 | |
| 619650 | BOB BARKER COMPANY INC | P O BOX 429 | | | | FUQUAY VARINA | NC | 27526 0429 | |
| 619651 | BOB LEITH | P O BOX 9066524 | | | | SAN JUAN | PR | 00906 6524 | |
| 53871 | BOBADILLA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 53872 | BOBBY L PIZARRO BULTRON | ADDRESS ON FILE | | | | | | | |
| 619652 | BOBBY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 53873 | BOBE ALBELO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 53874 | BOBE ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 53875 | Bobe Burgos, Luis | ADDRESS ON FILE | | | | | | | |
| 53876 | BOBE BURGOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 53877 | BOBE CARTAGENA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 53878 | BOBE CARTAGENA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 53879 | BOBE COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 53880 | BOBE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 53881 | BOBE DE LA PENA, GISELL M | ADDRESS ON FILE | | | | | | | |
| 53882 | BOBE DE PANTOJA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53883 | BOBE DELGADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 53884 | BOBE FERRER, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 53885 | BOBE GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 53886 | BOBE LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 53887 | BOBE MENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 53888 | BOBE MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 53889 | Bobe Mercado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 53890 | BOBE MONTALVO, EDIGAN | ADDRESS ON FILE | | | | | | | |
| 53891 | BOBE ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 53892 | BOBE PABON, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53893 | BOBE PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 53894 | Bobe Padilla, Raymond D. | ADDRESS ON FILE | | | | | | | |
| 53895 | BOBE PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 53896 | BOBE PLATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53897 | BOBE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53898 | Bobe Ramirez, Edwin B. | ADDRESS ON FILE | | | | | | | |
| 53899 | BOBE RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 53900 | BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 53901 | BOBE RIVERA, KARINA N | ADDRESS ON FILE | | | | | | | |
| 53902 | BOBE ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 53903 | Bobe Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 53904 | BOBE ROQUE, ANNETE | ADDRESS ON FILE | | | | | | | |
| 53905 | BOBE ROQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 53906 | BOBE ROQUE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 53907 | BOBE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 53908 | BOBE ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 53909 | BOBE SALCEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53910 | BOBE SALCEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 53911 | BOBE SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 53912 | BOBE SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53913 | BOBE SERRANO, MARUJA | ADDRESS ON FILE | | | | | | | |
| 53914 | BOBE SILVA, NELKIS S. | ADDRESS ON FILE | | | | | | | |
| 53915 | BOBE SILVA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 53916 | BOBE TORO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 53862 | BOBEA DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 53917 | BOBEA SHULTZE, JOSE | ADDRESS ON FILE | | | | | | | |
| 53918 | BOBEFELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 53919 | BOBER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 53920 | BOBET CABRERA, JEAN R. | ADDRESS ON FILE | | | | | | | |
| 53921 | BOBET GARCIA, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 53922 | BOBET QUILES, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 53923 | BOBET RODRIGUEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| 53924 | BOBEVEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 53925 | BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | | NEW YORK | NY | 10268-1605 | |
| 619653 | BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 53926 | BOBONIS CABRERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 53927 | BOBONIS CABRERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 53928 | BOBONIS CALO, OLGA | ADDRESS ON FILE | | | | | | | |
| 53929 | BOBONIS COLORADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53930 | BOBONIS DONATE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 53931 | BOBONIS PASTRANA, AUREA I | ADDRESS ON FILE | | | | | | | |
| 53932 | BOBONIS PASTRANA, INDIA C | ADDRESS ON FILE | | | | | | | |
| 53933 | BOBONIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53934 | BOBONIS PEREZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 53935 | BOBONIS QUILES, ROSALEEN | ADDRESS ON FILE | | | | | | | |
| 53937 | BOBONIS VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 53938 | BOBONIS ZEQUEIRA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 53939 | BOBONIS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 53940 | BOBORIS REXACH MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53941 | BOBREN BISBAL, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 53942 | BOBY S RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 53943 | BOBYN FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53944 | BOBYN ROSADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 619655 | BOC GASES | PO BOX 272 | | | | RIVERTON | NJ | 08077 | |
| 619654 | BOC GASES | PO BOX 360012 | | | | PITTSBURG | PA | 15230 6012 | |
| 619656 | BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILL | IL | 60478-5795 | |
| 53945 | BOCACHICA AMADEO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 53946 | BOCACHICA ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 53947 | BOCACHICA CAMPOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 53948 | BOCACHICA CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 53949 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 53950 | BOCACHICA COLON, DAMILI | ADDRESS ON FILE | | | | | | | |
| 53951 | Bocachica Colon, Israel | ADDRESS ON FILE | | | | | | | |
| 53952 | BOCACHICA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 53953 | BOCACHICA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 53954 | BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53955 | BOCACHICA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 53956 | BOCACHICA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53957 | Bocachica Negron, Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53958 | BOCACHICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 53959 | BOCACHICA SALAMO, LUISA | ADDRESS ON FILE | | | | | | | |
| 53960 | BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 53961 | BOCACHICA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 53962 | BOCACHICA VEGA, MYRZA E | ADDRESS ON FILE | | | | | | | |
| 53963 | BOCANEGRA CARDE, LUZ | ADDRESS ON FILE | | | | | | | |
| 53964 | BOCANEGRA CRUZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 53965 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 53966 | BOCANEGRA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 53967 | BOCANEGRA NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 53968 | Bocanegra Ortiz, Jose J. | ADDRESS ON FILE | | | | | | | |
| 53969 | BOCCA PERPETUO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 53970 | BOCCARDO ASCANIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53971 | BOCCHECIAM FUENTES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 53972 | BOCCHECIAMP COREANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 53973 | BODDEN FONTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 53974 | BODDEN RAFFUCCI, MELANIE | ADDRESS ON FILE | | | | | | | |
| 53975 | BODDEN TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 619657 | BODDY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 53976 | BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 53977 | BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | | CANOVANAS | PR | 00729 | |
| 53978 | BODELO PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 53979 | BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 53980 | BODNER MD , WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 53981 | BODNER VERGARA, JEAN | ADDRESS ON FILE | | | | | | | |
| 53982 | BODON ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 53983 | BODON COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 53984 | BODON GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | | | |
| 53987 | BODON LABOY, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 53988 | BODON RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 53989 | BODON RIOS, IRVIN A | ADDRESS ON FILE | | | | | | | |
| 53990 | BODON VARGAS, DARY | ADDRESS ON FILE | | | | | | | |
| 53991 | BODON VARGAS, DORY | ADDRESS ON FILE | | | | | | | |
| 53992 | BODON VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 53993 | BODOY MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 53994 | BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | | SAN JUAN | PR | 00907 | |
| 619658 | BODY FITNESS | FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 53995 | BODY WORKS AUTO | PARQUE IND EL COMANDANTE | EDIF ANEXO 1 | | | CAROLINA | PR | 00982 | |
| 53996 | BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | | TRUJILLO ALTO | PR | 00977 | |
| 619659 | BODYWORKS Y/O FINLAY MALDONADO | AVE SAN MARCOS PARQUE INDUSTRIAL | EL COMANDANTE EDIF 1 BODY WORKS | | | CAROLINA | PR | 00982 | |
| 53997 | BOERAS PUPO MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 53998 | BOERAS PUPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 53999 | BOFFIL TORRUELLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54000 | BOFILL CALERO, JAIME O | ADDRESS ON FILE | | | | | | | |
| 54001 | BOFILL CALERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 54002 | BOFILL GARCIA, ALIETTE | ADDRESS ON FILE | | | | | | | |
| 54003 | BOFILL MARINI, RALPH | ADDRESS ON FILE | | | | | | | |
| 619661 | BOGART R ESPARZA RAZO | PO BOX 336517 | | | | PONCE | PR | 00733-6517 | |
| 54004 | BOGDEL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 54005 | BOGER MARADIAGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619662 | BOGGLERS | URB PUNTO ORO | 4164 CALLE EL CORREO | | | PONCE | PR | 00728-2055 | |
| 54006 | BOGLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 54007 | BOGLIO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 54008 | BOGLIO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54009 | BOGOLJUBSKIJ NFGODNOV, SERGIO | ADDRESS ON FILE | | | | | | | |
| 619663 | BOHILKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | | ST CROIX | VI | 00850 | |
| 54010 | BOHN SAUVETERRE, JO EPRISE | ADDRESS ON FILE | | | | | | | |
| 54011 | BOHN SAUVETERRE, JONTUE | ADDRESS ON FILE | | | | | | | |
| 54012 | BOHORQUEZ BERMUDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 54013 | BOIGUES ESTEVES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 54014 | BOIGUES ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 54015 | BOISE SPORTS CHIROPRACTIC CLINIC | BOISE SPORTS CHIROPRACTIC CLINIC | 3314 N COLE RD | | | BOISE | ID | 83704 | |
| 54016 | BOISEN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 54017 | BOISSEN ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 54018 | Boissen Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 54019 | BOJITO BERNABE, DORIS | ADDRESS ON FILE | | | | | | | |
| 54020 | BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 54021 | BOJITO BERNABE, VILMA M | ADDRESS ON FILE | | | | | | | |
| 54022 | BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 54023 | Bojos Mora, Rafael F | ADDRESS ON FILE | | | | | | | |
| 54024 | BOKEANA CORP | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 54025 | BOKLAN MONSERRATE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54026 | BOLAÑO HERNANDEZ MD, YESMIN | ADDRESS ON FILE | | | | | | | |
| 54027 | BOLAÑOS AVILA MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 54028 | BOLAÑOS AVILA MD, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 54029 | BOLANOS HERNANDEZ, YEZMIN | ADDRESS ON FILE | | | | | | | |
| 54030 | BOLANOS LUGO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 54031 | BOLANOS RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 54032 | BOLANOS SURGICAL SERVICES | URB COSTA CARIBE | 1249 CALLE DON QUIJOTE | | | PONCE | PR | 00716-2022 | |
| 54033 | BOLANOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 619664 | BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 54034 | BOLDEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 54035 | BOLENOS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 54036 | BOLERA CARIBE INC | PO BOX 800484 | | | | COTO LAUREL | PR | 00780-0484 | |
| 54037 | BOLERIN RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 619665 | BOLETIN DE PUERTO RICO | PO BOX 361716 | | | | SAN JUAN | PR | 00936 | |
| 54038 | BOLEY KOENIG CENTER | MEDICAL RECORDS | 647 34TH AVE S | | | ST PETERSBURG | FL | 33705-3730 | |
| 54039 | BOLIER MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 54040 | BOLIER MIRANDA, PETER | ADDRESS ON FILE | | | | | | | |
| 619666 | BOLIVAR BERMUDEZ ROSADO | 96 ARENAS | | | | UTUADO | PR | 00641 | |
| 619667 | BOLIVAR BERMUDEZ ROSADO | HC 3 BOX 13830 | | | | UTUADO | PR | 00641 | |
| 54041 | BOLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 619668 | BOLIVAR DIAZ LOPEZ | PO BOX 5302 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619669 | BOLIVAR ENCARNACION MEDINA | RR 10 BOX 10043 | | | | SAN JUAN | PR | 00926 | |
| 54042 | BOLIVAR G OCHART RESTO | ADDRESS ON FILE | | | | | | | |
| 619670 | BOLIVAR G OCHART RESTO | URB GARCIAS PONCE | B11 APT 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 54043 | BOLIVAR GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 54044 | BOLIVAR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619671 | BOLIVAR MORALES TUTOR DE GLADYS ROMAN | ADDRESS ON FILE | | | | | | | |
| 619672 | BOLIVAR MORALES VAZQUEZ | P O BOX 504 | | | | NARANJITO | PR | 000719 | |
| 619673 | BOLIVAR ORTIZ ROSARIO | HC 03 BOX 6371 | | | | HUMACAO | PR | 00791-9543 | |
| 54045 | BOLIVAR PASARELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 619674 | BOLIVAR RODRIGUEZ | APARTADO 170 | | | | CAMUY | PR | 00627 | |
| 619675 | BOLIVAR ROQUE RIVAS | ADDRESS ON FILE | | | | | | | |
| 619676 | BOLIVAR ROSADO IRIZARRY | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 619677 | BOLIVAR SHELL | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 54047 | BOLIVAR VILLAMIL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54048 | BOLIVAR VINCENTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619678 | BOLKY MACHINE SHOP | PO BOX 13 | | | | BARCELONETA | PR | 00617 | |
| 54049 | BOLLA MD, RAVISANKAR | ADDRESS ON FILE | | | | | | | |
| 54051 | BOLLING TORRES, ROY O. | ADDRESS ON FILE | | | | | | | |
| 619679 | BOLO JR | PARC DAVILAS BO EL VERDE | 69 CACIQUE | | | RIO GRANDE | PR | 00745 | |
| 54052 | BOLO MUSIC SHOW INC | URB ROUND HLS | 639 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2716 | |
| 54053 | BOLORIN AQUINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54054 | BOLORIN AQUINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 54055 | BOLORIN ORTIZ, NIRLSA M | ADDRESS ON FILE | | | | | | | |
| 54056 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54057 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54058 | BOLORIN PEREZ, ANGEL K | ADDRESS ON FILE | | | | | | | |
| 54059 | BOLORIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54060 | BOLORIN RUIZ, NAOR | ADDRESS ON FILE | | | | | | | |
| 54062 | BOLORIN SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 54063 | BOLORIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54064 | BOLORIN SOLIVAN, AMARYS V. | ADDRESS ON FILE | | | | | | | |
| 54065 | BOLORIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 54066 | BOLOS TRANSPORT CORP | HC 6 BOX 12057 | | | | SAN SEBASTIAN | PR | 00685-9854 | |
| 54067 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54068 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54069 | BOLUFER ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54070 | BOLUFFER LOPEZ, NAYTASHKA | ADDRESS ON FILE | | | | | | | |
| 54071 | BOMB RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| 54072 | BOMBALIER BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 619680 | BOMBEROS DE P R | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 619681 | BOMBILLAS Y ALGO MAS | PO BOX 7092 | | | | PONCE | PR | 00732 | |
| 619682 | BOMBILLAS Y BOCINAS | 26 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 54073 | BOMPART RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 619683 | BOMPLENE | PO BOX 1562 | | | | PONCE | PR | 00733 | |
| 54074 | BON CORIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 54075 | BON CORUJO, MARI | ADDRESS ON FILE | | | | | | | |
| 54076 | BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| 54077 | BON CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54078 | Bon Corujo, Maria D Pilar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54079 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 54080 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 54081 | BON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54082 | BON MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54083 | BON NAZARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 54084 | BON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 54085 | BON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 54086 | BON SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 619684 | BON VOYAGE | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 54087 | BON, JORGE | ADDRESS ON FILE | | | | | | | |
| 54088 | BONA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 54089 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| 54090 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| 54091 | BONAFE TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 619685 | BONAFIDE BILINGUAL | P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 54092 | BONAFONT SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 54093 | BONAFONTE CIMIANO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 54094 | BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 | |
| 619686 | BONAIRE CLEANERS | CENTRO COMERCIAL | SANTA MARIA PLAZA | | | GUAYNABO | PR | 00965 | |
| 54095 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00980-9008 | |
| 619687 | BONAIRE GLASS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 54096 | BONAIRE L.R. INC. | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 54097 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54098 | BONAL CEBALLOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54099 | BONANO ALTRUZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 54100 | Bonano Aponte, Marybell | ADDRESS ON FILE | | | | | | | |
| 54101 | BONANO BONILLA, DIANE | ADDRESS ON FILE | | | | | | | |
| 54102 | BONANO BURGOS, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 54103 | BONANO CAPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54104 | BONANO CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54105 | BONANO CASILLAS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 54106 | BONANO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 54107 | BONANO CASILLAS, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 54108 | BONANO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54109 | BONANO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 54110 | BONANO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 54111 | BONANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54112 | Bonano Figueroa, Magdiel | ADDRESS ON FILE | | | | | | | |
| 54113 | BONANO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54114 | Bonano Figueroa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 54115 | BONANO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 54116 | BONANO FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 54117 | BONANO GONZALEZ, CHAMIR Y | ADDRESS ON FILE | | | | | | | |
| 54118 | BONANO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54119 | BONANO HERNANDEZ, ANDRINNETTE | ADDRESS ON FILE | | | | | | | |
| 54120 | BONANO HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 54121 | BONANO HERNANDEZ, NORMA JOHANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54122 | BONANO HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 54123 | BONANO MARQUEZ, ED | ADDRESS ON FILE | | | | | | | |
| 54124 | BONANO MARQUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 54125 | BONANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54126 | BONANO MAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 54127 | BONANO MENDOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54128 | BONANO MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 54129 | BONANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 54130 | BONANO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54131 | BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 54132 | BONANO PEREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 54133 | BONANO RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 54134 | BONANO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54135 | Bonano Rexach, Oscar | ADDRESS ON FILE | | | | | | | |
| 54136 | BONANO RIVERA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 54137 | BONANO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 54138 | BONANO ROBERTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 54139 | BONANO RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 54140 | BONANO RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 54141 | BONANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 54142 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54143 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54144 | BONANO ROSA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 54145 | BONANO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54146 | BONANO RUIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 54147 | BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 54148 | BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| 54149 | BONANO SANTIAGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 54150 | BONANO SILVA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 54151 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 54152 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 54154 | BONANO VALLE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 54155 | BONANO VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 54156 | BONANO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 54157 | BONANO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 54158 | BONANO VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 54159 | Bonano Vega, Myrna E | ADDRESS ON FILE | | | | | | | |
| 54160 | Bonano Velez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 54161 | Bonano Velez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 54162 | BONANO VILLAREAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 54163 | BONANO VILLAREAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54164 | BONANO VILLAREAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54165 | BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 54166 | BONANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 54167 | BONAPARTE GOMEZ, IRELA | ADDRESS ON FILE | | | | | | | |
| 54168 | BONAPARTE MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 54169 | BONAPARTE PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54170 | BONAR BLANCO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 54171 | BONARD INTERNATIONAL CORP | URB FAIRVIEW | B 13 CALLE 1 | | | SAN JUAN | PR | 00920 | |
| 54172 | BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54173 | BONCENOR NUNEZ, VARINIA | ADDRESS ON FILE | | | | | | | |
| 619688 | BONCO S E | LIOZA STATION | PO BOX 6056 | | | SAN JUAN | PR | 00914 | |
| 54174 | BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 | |
| 54175 | BOND, ELAINE | ADDRESS ON FILE | | | | | | | |
| 54176 | BONE FIX INNOVATION, INC | PO BOX 9010 | | | | CAROLINA | PR | 00988-9010 | |
| 54177 | BONE GIBOYEAUX, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 54178 | BONEA ORTIZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 54179 | BONEFONT GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 54180 | BONEFONT GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 54181 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 54182 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 54183 | BONEFONT SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54185 | BONELLI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 54186 | BONELLI CORRAL, LORENZA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54187 | BONELLI NUNEZ, YUBERIS | ADDRESS ON FILE | | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 54189 | Bones Alvarado, Enrique | ADDRESS ON FILE | | | | | | | |
| 54190 | BONES ALVARADO, QUIMARY | ADDRESS ON FILE | | | | | | | |
| 54191 | BONES ANTUNA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54192 | BONES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 54193 | Bones Blas, Alexander | ADDRESS ON FILE | | | | | | | |
| 54194 | BONES BLAS, ZULINET | ADDRESS ON FILE | | | | | | | |
| 54195 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| 54196 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| 54197 | BONES COLON, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 54198 | BONES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 54199 | BONES COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 54200 | BONES COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 54201 | BONES CORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 54202 | BONES CORA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 54203 | BONES CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 54204 | Bones Cora, Nestor A | ADDRESS ON FILE | | | | | | | |
| 54205 | BONES CRUZ, DEONILDA | ADDRESS ON FILE | | | | | | | |
| 54206 | Bones Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 54207 | BONES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54208 | BONES DE JESUS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 54209 | BONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 54210 | BONES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 54212 | BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 54213 | BONES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54214 | BONES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54215 | Bones Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 54216 | BONES GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 54217 | BONES GONZALEZ, NYRMA A. | ADDRESS ON FILE | | | | | | | |
| 54218 | BONES LEBRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 54219 | BONES LEBRON, NIEVES | ADDRESS ON FILE | | | | | | | |
| 54220 | BONES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54221 | BONES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 54222 | BONES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 54223 | Bones Nazario, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54224 | BONES NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54225 | BONES ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 54226 | BONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54227 | BONES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 54228 | BONES ORTIZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 54229 | BONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54230 | BONES RIVERA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 54231 | BONES RIVERA, YOLIMAR O. | ADDRESS ON FILE | | | | | | | |
| 54232 | BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 54233 | BONES RODRIGUEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 54234 | BONES ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 54235 | BONES ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54236 | BONES SALAMAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 54237 | BONES SANABRIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 54238 | BONES SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 54239 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54240 | BONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 54241 | BONET ACOSTA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 54242 | BONET AGUDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 54243 | BONET ALFARO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 54244 | BONET ALFARO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 54245 | BONET ALFARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 54246 | BONET ALICEA, ANA W | ADDRESS ON FILE | | | | | | | |
| 54247 | BONET ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 619689 | BONET ANTONIO VALENTIN | HC 58 BOX 12466 | | | | AGUADA | PR | 00602 | |
| 54248 | BONET ARIZMENDI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 54249 | BONET ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 54250 | BONET ARROYO, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 619690 | BONET AUTO PARTS | HC 2 BOX 6422 | | | | RINCON | PR | 00677-6422 | |
| 54251 | BONET AYBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 54252 | BONET AYENDEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 54253 | Bonet Ayendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 54254 | Bonet Barbosa, Irving | ADDRESS ON FILE | | | | | | | |
| 54255 | BONET BERMUDEZ, SONIETTE | ADDRESS ON FILE | | | | | | | |
| 54256 | BONET BETANCES, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 54257 | BONET BONET, JESSIE | ADDRESS ON FILE | | | | | | | |
| 54258 | BONET BRETTO, MARC | ADDRESS ON FILE | | | | | | | |
| 54259 | BONET CABAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 54260 | BONET CAMACHO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 54261 | BONET CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 54262 | BONET CARDONA, MARTA V | ADDRESS ON FILE | | | | | | | |
| 54263 | BONET CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54264 | BONET CARDONA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 54265 | BONET CARO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 54266 | BONET CARO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54267 | Bonet Casiano, Omar | ADDRESS ON FILE | | | | | | | |
| 54268 | BONET CEDENO, EMMA ROSA | ADDRESS ON FILE | | | | | | | |
| 54269 | BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | | |
| 54270 | Bonet Concepcion, Yancel M | ADDRESS ON FILE | | | | | | | |
| 54271 | Bonet Cruz, Olga I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54272 | BONET CRUZ, WASSILLY JUAN | ADDRESS ON FILE | | | | | | | |
| 54273 | BONET DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 54274 | BONET DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 54276 | BONET DEL RIO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 54277 | BONET DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 54278 | BONET ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54279 | BONET ELIAS, LISMARY | ADDRESS ON FILE | | | | | | | |
| 54280 | BONET FANTAUZZI, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 54281 | BONET FERNANDEZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 54282 | BONET FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54283 | BONET GALAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| 54284 | BONET GASCOT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 54285 | BONET GAUDIER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54286 | BONET GAUTIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 54287 | BONET GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 54288 | Bonet Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 54289 | BONET GONZALEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 54290 | BONET GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 54291 | BONET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 54292 | BONET GUERRA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 54293 | BONET HARRIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 54294 | BONET HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 54295 | BONET JUSTINIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 54296 | BONET JUSTINIANO, DELIA | ADDRESS ON FILE | | | | | | | |
| 54297 | BONET JUSTINIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 54299 | BONET JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 54300 | BONET LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54302 | BONET LOPEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 54303 | BONET LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54304 | BONET LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54306 | BONET LORENZO, NELSON | ADDRESS ON FILE | | | | | | | |
| 54307 | BONET MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 54308 | BONET MALDONADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 54309 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE | | | | | | | |
| 54310 | BONET MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 54311 | BONET MENDEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| 54312 | BONET MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54313 | Bonet Mercado, Joaquin | ADDRESS ON FILE | | | | | | | |
| 54314 | BONET MERCIER, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 54315 | BONET MOJICA, DONNA | ADDRESS ON FILE | | | | | | | |
| 54316 | Bonet Morales, Betty | ADDRESS ON FILE | | | | | | | |
| 54317 | BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 54318 | BONET MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| 54319 | Bonet Munoz, Melba | ADDRESS ON FILE | | | | | | | |
| 54320 | BONET MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54322 | Bonet Munoz, William | ADDRESS ON FILE | | | | | | | |
| 54323 | BONET MUQOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54324 | BONET NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 54325 | BONET NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54326 | BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 54327 | BONET OJEDA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 54328 | BONET ORSINI, SOL M | ADDRESS ON FILE | | | | | | | |
| 54329 | BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54330 | BONET ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 54331 | BONET ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 54332 | BONET ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54333 | BONET ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54334 | Bonet Padilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 54335 | BONET PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 54336 | BONET PAGAN, YARA | ADDRESS ON FILE | | | | | | | |
| 54337 | BONET PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 54338 | BONET PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 54339 | BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | | |
| 619691 | BONET QUICK LUBE | PO BOX 942 | | | | RINCON | PR | 00677 | |
| 54340 | Bonet Quiles, Carlos David | ADDRESS ON FILE | | | | | | | |
| 54341 | BONET QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 54342 | BONET QUINONES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 54343 | BONET RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 54344 | BONET RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 54345 | BONET RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54346 | BONET RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 54347 | BONET REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 54348 | BONET RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54349 | BONET RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 54350 | BONET RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54351 | BONET RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 54352 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54353 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54354 | BONET RIVERA, KRIS | ADDRESS ON FILE | | | | | | | |
| 54355 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 54356 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 54357 | BONET RIVERA, THAIS | ADDRESS ON FILE | | | | | | | |
| 54358 | BONET RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 54359 | BONET ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54361 | BONET ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 54362 | BONET ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 54363 | BONET ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54364 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 54365 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 54366 | BONET RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 54367 | BONET RUIZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 54368 | BONET SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 54369 | BONET SANCHEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 54370 | BONET SANCHEZ, MELANIE M | ADDRESS ON FILE | | | | | | | |
| 54371 | BONET SANTANA, JANNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 54372 | BONET SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 54373 | BONET SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 54301 | BONET SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 54374 | BONET SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54375 | Bonet Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 54376 | Bonet Santoni, Israel | ADDRESS ON FILE | | | | | | | |
| 54377 | BONET SEPULVEDA, MARIANNE E | ADDRESS ON FILE | | | | | | | |
| 54378 | BONET SILVA, ALEX O. | LCDA. SHEILA PELLOT CESTERO; CARLOS MARRERO | COLINAS DEL BOSQUE | NÚM. 1150 CARR. NÚM. 2 | APARTADO 46 | Bayamón | PR | 00959 | |
| 54379 | BONET SILVA, ALEX O. | LCDO. ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 54380 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 54381 | BONET THOMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54382 | BONET TILLERO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 54383 | BONET TIRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 54384 | BONET TIRADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 54385 | BONET TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 54386 | BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 54387 | BONET TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 54388 | BONET TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54389 | BONET TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54390 | BONET TORRES, SANTA I | ADDRESS ON FILE | | | | | | | |
| 54392 | BONET TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 54393 | BONET VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 54395 | Bonet Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| 54396 | BONET VALLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54397 | BONET VARELA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 54398 | BONET VAZQUEZ, CARLOS EMIL | ADDRESS ON FILE | | | | | | | |
| 54399 | BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 54400 | BONET VAZQUEZ, CHARILUZ | ADDRESS ON FILE | | | | | | | |
| 54401 | BONET VAZQUEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 54402 | BONET VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 54403 | BONET VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 54404 | BONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 54406 | BONETA ALCOVER, ELVIN | ADDRESS ON FILE | | | | | | | |
| 54407 | BONETA ALCOVER, INGRID | ADDRESS ON FILE | | | | | | | |
| 54408 | BONETA ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 54409 | BONETA CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 54410 | BONETA CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 54411 | BONETA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 54412 | BONETA DUENO, MARESA | ADDRESS ON FILE | | | | | | | |
| 54413 | BONETA HILVERSUM, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 54414 | BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 54415 | BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 54416 | BONETA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54417 | BONETA MONTALVO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 54418 | BONETA PARRILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54419 | BONETA ROMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54420 | BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54421 | BONETA SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 54422 | BONETA VELEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54423 | BONETA VELEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 54424 | BONETA VILA, EDNA | ADDRESS ON FILE | | | | | | | |
| 619692 | BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54425 | BONEU JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 54426 | BONEU JIMENEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 54427 | BONEU MELENDEZ, CLAUDIA X | ADDRESS ON FILE | | | | | | | |
| 54428 | BONEU MERCADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 54429 | BONEU MORALES, ILLIA M | ADDRESS ON FILE | | | | | | | |
| 54430 | BONEU MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 54431 | BONEU OROPEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54432 | BONEU OROPEZA, LUCAS E | ADDRESS ON FILE | | | | | | | |
| 54433 | BONEU OROPEZA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54434 | BONEW VARELA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 54435 | BONHOME FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54436 | BONHOME FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 54437 | BONHOME FLEBLES, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| 54438 | BONHOMME CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 54439 | BONHOMME FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 54440 | BONHOMME PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54441 | BONHOMME PEREZ, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 54442 | BONHOMME, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619693 | BONIFACIA BARREIRO PEREZ | RES VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 54443 | BONIFACIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 54444 | BONIFACIA SAMBOYS DIAZ | ADDRESS ON FILE | | | | | | | |
| 619694 | BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | P O BOX 83 | | | | PATILLAS | PR | 00723 | |
| 619695 | BONIFACIO ACEVEDO JIMENEZ | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 54391 | BONIFACIO APONTE | ADDRESS ON FILE | | | | | | | |
| 619696 | BONIFACIO BAEZ Y MILAGROS GUERRA | ADDRESS ON FILE | | | | | | | |
| 54445 | BONIFACIO BORRERO / JEFFREY BORRERO | ADDRESS ON FILE | | | | | | | |
| 619697 | BONIFACIO DEL VALLE | 111 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 619698 | BONIFACIO DIAZ RIVERA | 200 CALLE B LAS CASAS INT | | | | SAN JUAN | PR | 00913 | |
| 619699 | BONIFACIO ESTRADA ROMAN | C/O LCDO. ANGEL FONT LOPEZ | 9 SELENIA | | | HUMACAO | PR | 00791 | |
| 54446 | BONIFACIO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 54447 | BONIFACIO MERCADO, MYRTA Y. | ADDRESS ON FILE | | | | | | | |
| 619700 | BONIFACIO NEGRON PEREZ | PO BOX 971 | | | | MOROVIS | PR | 00687 | |
| 54448 | BONIFACIO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 54450 | BONIFACIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619701 | BONIFACIO RODRIGUEZ SEPULVEDA | PO BOX 9148 | | | | HUMACAO | PR | 00792 | |
| 619702 | BONIFACIO ROSADO | RR 4 BOX 280 | | | | ISABELA | PR | 00662 | |
| 54451 | BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 619703 | BONIFACIO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619704 | BONIFACIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 54452 | BONIFACIO TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 619705 | BONIGNO VEGUILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 54453 | BONILLA ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 54454 | BONILLA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 54455 | BONILLA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54456 | BONILLA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54457 | BONILLA ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 54458 | BONILLA ACEVEDO, LORRAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54459 | BONILLA ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 54460 | BONILLA ACEVEDO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | | |
| 54462 | BONILLA ACOSTA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 54463 | BONILLA ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 54465 | BONILLA ACOSTA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 54466 | BONILLA ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 54467 | BONILLA ADAMES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 54468 | BONILLA AGOSTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 54469 | BONILLA AGOSTO, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 54470 | BONILLA AGOSTO, LOLA C. | ADDRESS ON FILE | | | | | | | |
| 54471 | BONILLA AGUAYO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 54472 | BONILLA AGUERON, MABEL | ADDRESS ON FILE | | | | | | | |
| 54473 | BONILLA AGUIRRE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 54474 | BONILLA AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54475 | Bonilla Alamo, Gaddiel | ADDRESS ON FILE | | | | | | | |
| 54476 | BONILLA ALAMO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 54477 | BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| 54478 | BONILLA ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54479 | BONILLA ALEQUIN, EDIL | ADDRESS ON FILE | | | | | | | |
| 54480 | BONILLA ALFALLA, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 54481 | BONILLA ALFALLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 54483 | BONILLA ALFONSO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 54484 | BONILLA ALICEA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 54485 | BONILLA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 54486 | BONILLA ALICEA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 54487 | BONILLA ALICEA, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 54488 | BONILLA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54489 | BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 54490 | BONILLA ALMEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 54491 | BONILLA ALVARADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 54492 | Bonilla Alvarado, Christian | ADDRESS ON FILE | | | | | | | |
| 54493 | BONILLA ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 54494 | BONILLA ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 54495 | BONILLA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 54496 | BONILLA ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54497 | BONILLA ALVERIO, EBENID | ADDRESS ON FILE | | | | | | | |
| 54498 | BONILLA ALVERIO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 54499 | BONILLA AMARO, LUISA | ADDRESS ON FILE | | | | | | | |
| 54500 | BONILLA AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54501 | BONILLA ANDINO, JADIEL | ADDRESS ON FILE | | | | | | | |
| 54502 | BONILLA ANDUJAR, JOSE O | ADDRESS ON FILE | | | | | | | |
| 54503 | BONILLA ANGLERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 54504 | BONILLA APONTE, ALMA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54505 | BONILLA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 54506 | BONILLA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 54507 | BONILLA APONTE, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 54508 | BONILLA APONTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 54509 | BONILLA ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 54510 | BONILLA ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54511 | BONILLA ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 54512 | BONILLA ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 54513 | BONILLA ARROYO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 54514 | BONILLA ARZOLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54515 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 54516 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 619706 | BONILLA AUTO GLASS / PABLO BONILLA | HC 56 BOX 33876 | | | | AGUADA | PR | 00602 | |
| 619707 | BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | AC 02 BOX 7480 | | | | CAMUY | PR | 00627-9112 | |
| 54517 | BONILLA AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 54518 | BONILLA AVILES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 54519 | BONILLA AVILES, CORALIS Y | ADDRESS ON FILE | | | | | | | |
| 54520 | BONILLA AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 54521 | BONILLA AVILES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 54522 | BONILLA AVILES, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 54523 | BONILLA AYALA, KATE | ADDRESS ON FILE | | | | | | | |
| 54524 | BONILLA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54525 | BONILLA BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54526 | BONILLA BALASQUIDE, ALLAN | ADDRESS ON FILE | | | | | | | |
| 54527 | BONILLA BALASQUIDE, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 54528 | BONILLA BARDEGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 54529 | BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 54530 | BONILLA BEAUCHAMP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 54531 | BONILLA BELLIDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 54532 | BONILLA BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 54533 | BONILLA BENIQUE, NOEL | ADDRESS ON FILE | | | | | | | |
| 54534 | BONILLA BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54535 | BONILLA BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 54536 | BONILLA BENITEZ, LIDIA S. | ADDRESS ON FILE | | | | | | | |
| 54537 | BONILLA BERDECIA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 54538 | BONILLA BERDECIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54539 | BONILLA BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54540 | BONILLA BERRIOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 54541 | BONILLA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54542 | Bonilla Berrocales, Jorge | ADDRESS ON FILE | | | | | | | |
| 54543 | BONILLA BINET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 54544 | Bonilla Bocachica, Jaime | ADDRESS ON FILE | | | | | | | |
| 54545 | BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 54546 | BONILLA BOCACHICA, JAIME A | ADDRESS ON FILE | | | | | | | |
| 54547 | BONILLA BOCACHICA, LEISLANIE | ADDRESS ON FILE | | | | | | | |
| 54548 | BONILLA BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54549 | BONILLA BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 54550 | BONILLA BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 54551 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 54552 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 54553 | BONILLA BONILLA, EROILDO | ADDRESS ON FILE | | | | | | | |
| 54554 | BONILLA BONILLA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 54555 | BONILLA BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 54556 | BONILLA BONILLA, MARGOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54557 | BONILLA BONILLA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 54558 | BONILLA BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 54559 | BONILLA CALERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 54560 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |
| 54561 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |
| 54562 | BONILLA CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 54563 | BONILLA CANDELARIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54564 | BONILLA CANDELARIO, LINDA M | ADDRESS ON FILE | | | | | | | |
| 54565 | BONILLA CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 54566 | Bonilla Cantres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 54567 | BONILLA CARLO, WALTER | ADDRESS ON FILE | | | | | | | |
| 54569 | BONILLA CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54570 | BONILLA CARO, JULIO | ADDRESS ON FILE | | | | | | | |
| 54571 | BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | | |
| 54573 | BONILLA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54574 | BONILLA CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 54575 | BONILLA CARRASQUILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 54576 | Bonilla Carrasquillo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 54577 | BONILLA CARRASQUILLO, MARCIE E | ADDRESS ON FILE | | | | | | | |
| 54578 | BONILLA CARRERO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 54579 | BONILLA CARRILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 54580 | BONILLA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 54581 | BONILLA CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54582 | BONILLA CASTELLANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54583 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 54584 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 54585 | BONILLA CASTILLO, WILSON | ADDRESS ON FILE | | | | | | | |
| 54586 | BONILLA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54587 | Bonilla Castro, Carmen J | ADDRESS ON FILE | | | | | | | |
| 54588 | BONILLA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54589 | BONILLA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 54590 | BONILLA CASTRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 54464 | BONILLA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54591 | BONILLA CEPEDA, DAYMARIE | ADDRESS ON FILE | | | | | | | |
| 54592 | BONILLA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 54593 | BONILLA CHRISTIAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 54594 | BONILLA CINTRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 54595 | BONILLA CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 54596 | BONILLA CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 54597 | BONILLA CINTRON, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 54598 | BONILLA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 54599 | BONILLA CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 54600 | BONILLA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54601 | BONILLA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 54602 | BONILLA CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 54603 | BONILLA CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54604 | BONILLA CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 54605 | BONILLA CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 54606 | BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54607 | BONILLA COLLAZO, EDWIN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54609 | BONILLA COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 54610 | Bonilla Colon, Adrian | ADDRESS ON FILE | | | | | | | |
| 54611 | BONILLA COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 54612 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54613 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54614 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 54615 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 54616 | BONILLA COLON, ANITA | ADDRESS ON FILE | | | | | | | |
| 54617 | BONILLA COLON, ANNA M | ADDRESS ON FILE | | | | | | | |
| 54618 | BONILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54619 | Bonilla Colon, Cruz M | ADDRESS ON FILE | | | | | | | |
| 54620 | BONILLA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 54621 | BONILLA COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 54622 | Bonilla Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| 54623 | BONILLA COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 54624 | BONILLA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54625 | BONILLA COLON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 54626 | BONILLA COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| 54608 | BONILLA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 54572 | BONILLA COLON, RENIER | ADDRESS ON FILE | | | | | | | |
| 54627 | BONILLA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 54628 | BONILLA COLON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 54629 | BONILLA COLON, VIRGEN DE L. | ADDRESS ON FILE | | | | | | | |
| 54630 | BONILLA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 54632 | BONILLA COLONDRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 54633 | BONILLA CONCEPCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 54634 | BONILLA CONCEPCION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 54635 | BONILLA CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54636 | BONILLA CONTRACTOR INC | HC 1 BOX 6090 | | | | AIBONITO | PR | 00705-9729 | |
| 54637 | BONILLA CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 54638 | Bonilla Coriano, Juan | ADDRESS ON FILE | | | | | | | |
| 54639 | BONILLA CORTES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54640 | Bonilla Cortes, Dangilo | ADDRESS ON FILE | | | | | | | |
| 54641 | BONILLA CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 54642 | BONILLA CORTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 54643 | BONILLA CORTES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 54644 | BONILLA CORTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 54645 | BONILLA CORTEZ, WAYSINI | ADDRESS ON FILE | | | | | | | |
| 54646 | BONILLA COURET, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 54647 | BONILLA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54648 | BONILLA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 54649 | BONILLA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54650 | BONILLA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 54651 | BONILLA CRUZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 54652 | BONILLA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54653 | BONILLA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 54654 | BONILLA CRUZ, GLORIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 54655 | BONILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54656 | Bonilla Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 54657 | BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54658 | BONILLA CRUZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54659 | BONILLA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54660 | BONILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 54661 | BONILLA CUBI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 54662 | BONILLA CUEBAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 54663 | BONILLA CUPELES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54664 | BONILLA CUPELES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 54665 | BONILLA DAVID, LUIS G | ADDRESS ON FILE | | | | | | | |
| 54666 | BONILLA DAVILA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 54667 | BONILLA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54668 | BONILLA DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 54669 | BONILLA DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 54670 | BONILLA DE LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54671 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 54672 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 54673 | BONILLA DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 54674 | BONILLA DE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 54675 | BONILLA DEFENDINI, AIXA G | ADDRESS ON FILE | | | | | | | |
| 54676 | Bonilla Defendini, Rosa I | ADDRESS ON FILE | | | | | | | |
| 54677 | BONILLA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 54678 | BONILLA DEFENDINI, WANDA V | ADDRESS ON FILE | | | | | | | |
| 54679 | BONILLA DEL RIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 54680 | BONILLA DEL RIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 54682 | BONILLA DEL RIO, SARA | ADDRESS ON FILE | | | | | | | |
| 54683 | BONILLA DEL VALLE - LEGAL SERVICES, P S C | COND ASTOR | 1018 AVE ASHFORD STE 3A2 | | | SAN JUAN | PR | 00907-1158 | |
| 54684 | BONILLA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54685 | BONILLA DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54686 | BONILLA DELGADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 54687 | BONILLA DELGADO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 54688 | Bonilla Delgado, Harold | ADDRESS ON FILE | | | | | | | |
| 54689 | BONILLA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 54690 | BONILLA DELGADO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 54691 | BONILLA DELGADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 54692 | BONILLA DESARDEN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 54693 | BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 54694 | Bonilla Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 54695 | BONILLA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54696 | BONILLA DIAZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 54697 | BONILLA DIAZ, ELI D | ADDRESS ON FILE | | | | | | | |
| 54698 | BONILLA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 54699 | Bonilla Diaz, Enrique J | ADDRESS ON FILE | | | | | | | |
| 54700 | BONILLA DIAZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 54681 | BONILLA DIAZ, GLYNISS | ADDRESS ON FILE | | | | | | | |
| 54701 | BONILLA DIAZ, GLYSSELI | ADDRESS ON FILE | | | | | | | |
| 54702 | Bonilla Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| 54703 | BONILLA DIAZ, IDALIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 54704 | BONILLA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 54705 | BONILLA DIAZ, JAYCE | ADDRESS ON FILE | | | | | | | |
| 54706 | Bonilla Diaz, Jeanette | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54707 | Bonilla Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 54708 | BONILLA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 54709 | BONILLA DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 54710 | BONILLA DIAZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 54711 | BONILLA DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 54712 | BONILLA DIAZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 54713 | BONILLA DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 54714 | BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 54715 | BONILLA DIEPPA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 54716 | BONILLA DIEPPA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54717 | BONILLA DOMENECH, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 54718 | BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54719 | BONILLA ELECTRIC | P O BOX 334 | | | | AIBONITO | PR | 00705 | |
| 54720 | BONILLA ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54721 | BONILLA ESCOBAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 54722 | BONILLA ESPADA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 54723 | BONILLA ESPADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54724 | BONILLA ESPADA, SHEIRALIZ | ADDRESS ON FILE | | | | | | | |
| 54725 | BONILLA ESQUILIN, ZULAY | ADDRESS ON FILE | | | | | | | |
| 54726 | BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| 54727 | BONILLA ESTRADA, GRISELA | ADDRESS ON FILE | | | | | | | |
| 54728 | BONILLA ESTRADA, NILDA | ADDRESS ON FILE | | | | | | | |
| 54729 | BONILLA ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| 54730 | BONILLA ESTRONZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54731 | BONILLA FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 54732 | BONILLA FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54733 | Bonilla Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 54734 | BONILLA FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 54735 | BONILLA FELIX MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54736 | BONILLA FELIX MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 54737 | BONILLA FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 54738 | BONILLA FERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 54739 | BONILLA FERNANDEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54740 | BONILLA FERNANDEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 54741 | BONILLA FERRER, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 54742 | BONILLA FIGUERO, CARIDAD D | ADDRESS ON FILE | | | | | | | |
| 54743 | BONILLA FIGUEROA, DANERY | ADDRESS ON FILE | | | | | | | |
| 54744 | BONILLA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 54745 | Bonilla Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 54746 | BONILLA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 54747 | BONILLA FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54748 | BONILLA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 54749 | BONILLA FIGUEROA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 54750 | BONILLA FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54751 | BONILLA FLORES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 54752 | BONILLA FRED, ELI | ADDRESS ON FILE | | | | | | | |
| 54753 | BONILLA FREYTES, JEYDEE | ADDRESS ON FILE | | | | | | | |
| 54754 | BONILLA GANNOUN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 54756 | BONILLA GARAY, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 54757 | BONILLA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54758 | BONILLA GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 54759 | BONILLA GARCIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 54760 | BONILLA GARCIA, NADIUSKA | ADDRESS ON FILE | | | | | | | |
| 54761 | BONILLA GARCIA, SOENITH | ADDRESS ON FILE | | | | | | | |
| 54762 | BONILLA GARNIER, JOSE L | ADDRESS ON FILE | | | | | | | |
| 54763 | BONILLA GASCOT, MORIS Y | ADDRESS ON FILE | | | | | | | |
| 54764 | BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 54765 | BONILLA GIERBOLINI, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| 54766 | BONILLA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 54767 | BONILLA GIRALD, ALIDEE M | ADDRESS ON FILE | | | | | | | |
| 54768 | BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54769 | BONILLA GOMEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 54770 | BONILLA GONZAGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 54771 | BONILLA GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54772 | BONILLA GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 54773 | BONILLA GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 54774 | BONILLA GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 54775 | BONILLA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 54776 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54777 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54778 | BONILLA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 54779 | BONILLA GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 54780 | BONILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54781 | BONILLA GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 54782 | BONILLA GONZALEZ, ENA | ADDRESS ON FILE | | | | | | | |
| 54783 | BONILLA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54784 | BONILLA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54785 | BONILLA GONZALEZ, KEYLIE | ADDRESS ON FILE | | | | | | | |
| 54786 | BONILLA GONZALEZ, LEILA I. | ADDRESS ON FILE | | | | | | | |
| 54787 | BONILLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 54788 | BONILLA GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 54789 | BONILLA GONZALEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 54790 | BONILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 54755 | BONILLA GONZALEZ, NORIVETTE | ADDRESS ON FILE | | | | | | | |
| 54791 | BONILLA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 54792 | BONILLA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 54793 | BONILLA GONZALEZ, RUBEN V. | ADDRESS ON FILE | | | | | | | |
| 54794 | BONILLA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 54795 | BONILLA GOYCO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 54796 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54797 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54798 | BONILLA GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 54799 | BONILLA GUERRA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 54800 | BONILLA GUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 54801 | Bonilla Gutierrez, Janette | ADDRESS ON FILE | | | | | | | |
| 54802 | BONILLA GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 54803 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 54804 | BONILLA HEREDIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 54805 | BONILLA HEREDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 54806 | Bonilla Heredia, Omar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54807 | BONILLA HEREDIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 54808 | BONILLA HEREDIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54809 | BONILLA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54810 | BONILLA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 54811 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54812 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54813 | BONILLA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 54814 | BONILLA HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 54815 | BONILLA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 54816 | BONILLA HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 54817 | BONILLA HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 54818 | BONILLA HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 54820 | BONILLA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54821 | BONILLA HERNANDEZ, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 54822 | BONILLA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54823 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 54824 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 54825 | BONILLA HIDALGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 54826 | BONILLA HORTA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 54827 | BONILLA IRIZARRY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 54828 | BONILLA IRIZARRY, ANISSA M. | ADDRESS ON FILE | | | | | | | |
| 54829 | BONILLA IRIZARRY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 54830 | BONILLA IRIZARRY, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 54831 | BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 54832 | BONILLA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 54833 | BONILLA JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 54834 | BONILLA LABOY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54835 | BONILLA LABOY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 54836 | BONILLA LAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54837 | BONILLA LAGUER, EVA | ADDRESS ON FILE | | | | | | | |
| 54838 | BONILLA LANDRON, MARTINA | ADDRESS ON FILE | | | | | | | |
| 54839 | BONILLA LATONI, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 54840 | BONILLA LEBRON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 54841 | BONILLA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 54842 | BONILLA LEHOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 54843 | BONILLA LEON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 54844 | BONILLA LISBOA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 54845 | BONILLA LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 54846 | BONILLA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 54847 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54848 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54849 | BONILLA LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 54850 | BONILLA LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 54851 | BONILLA LOPEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 54852 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54853 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54854 | BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54855 | BONILLA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54856 | BONILLA LOPEZ, SARA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54857 | BONILLA LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 54858 | BONILLA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 54859 | BONILLA LORENZO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 54860 | BONILLA LORENZO, SULLY | ADDRESS ON FILE | | | | | | | |
| 54861 | BONILLA LUGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 54862 | Bonilla Lugo, Yaimarie | ADDRESS ON FILE | | | | | | | |
| 54863 | BONILLA MADRIGAL, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 54864 | BONILLA MALAVE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 54865 | BONILLA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 54866 | Bonilla Maldonado, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 54867 | BONILLA MALDONADO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 54868 | BONILLA MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 54869 | BONILLA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54870 | BONILLA MALDONADO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 54871 | BONILLA MARCUCCI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 54872 | BONILLA MARCUCCI, EUNICE | ADDRESS ON FILE | | | | | | | |
| 54873 | BONILLA MARCUCCI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54874 | BONILLA MARQUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 54875 | BONILLA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 54876 | BONILLA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 54877 | BONILLA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 54878 | Bonilla Martinez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 54879 | BONILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54880 | BONILLA MARTINEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| 54881 | BONILLA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 54882 | BONILLA MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 54883 | Bonilla Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 54884 | BONILLA MARTINEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 54885 | Bonilla Martinez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 54886 | BONILLA MARTINEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 54887 | BONILLA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54888 | BONILLA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54889 | BONILLA MARTINEZ, YOMIRA | ADDRESS ON FILE | | | | | | | |
| 54892 | BONILLA MARTY, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 54893 | BONILLA MATEO, ELAINE E. | ADDRESS ON FILE | | | | | | | |
| 54894 | Bonilla Matias, Jorge L | ADDRESS ON FILE | | | | | | | |
| 54895 | BONILLA MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54896 | BONILLA MATIAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 54897 | BONILLA MATIAS, SANTA | ADDRESS ON FILE | | | | | | | |
| 54898 | BONILLA MATOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 54899 | BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | | |
| 54900 | Bonilla Maya, Olga | ADDRESS ON FILE | | | | | | | |
| 54901 | BONILLA MAYA, SURKY Y | ADDRESS ON FILE | | | | | | | |
| 54902 | BONILLA MAYAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 54903 | BONILLA MAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 54904 | BONILLA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 54905 | BONILLA MEDINA, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 54906 | BONILLA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 54907 | BONILLA MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 54908 | BONILLA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54909 | BONILLA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54910 | BONILLA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 54911 | BONILLA MELENDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 54912 | BONILLA MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 54913 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54914 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54915 | BONILLA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54916 | BONILLA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 54917 | BONILLA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 54918 | Bonilla Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 54920 | BONILLA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54921 | BONILLA MENDEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 54922 | BONILLA MENENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 54923 | BONILLA MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 54924 | BONILLA MERCADO, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 54925 | BONILLA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 54926 | BONILLA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54927 | BONILLA MERCADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 54928 | BONILLA MERCED, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 54929 | BONILLA MERCED, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54930 | BONILLA MILLAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54931 | BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 54932 | BONILLA MIRANDA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 54933 | BONILLA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 54934 | BONILLA MIRANDA, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 54935 | BONILLA MIRANDA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 54936 | BONILLA MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 54937 | BONILLA MIRANDA, WILNA N | ADDRESS ON FILE | | | | | | | |
| 54938 | BONILLA MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 54939 | BONILLA MOLINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54940 | BONILLA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 54941 | BONILLA MONTALVO, DIOR M | ADDRESS ON FILE | | | | | | | |
| 54942 | BONILLA MONTALVO, KHEISLA | ADDRESS ON FILE | | | | | | | |
| 54943 | Bonilla Montanez, Emma I | ADDRESS ON FILE | | | | | | | |
| 54944 | BONILLA MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54945 | BONILLA MONTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 54946 | BONILLA MONTILLA, TERESA | ADDRESS ON FILE | | | | | | | |
| 54947 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54948 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54949 | BONILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 54950 | BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 54952 | BONILLA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 54953 | BONILLA MORALES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 54954 | BONILLA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 54955 | BONILLA MORALES, VALMY | ADDRESS ON FILE | | | | | | | |
| 54956 | BONILLA MORENO, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 54957 | BONILLA MOYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 54958 | BONILLA MUJICA, LILLY I | ADDRESS ON FILE | | | | | | | |
| 54959 | BONILLA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54960 | BONILLA MUNOZ, RITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 54961 | BONILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 54962 | BONILLA NAVARRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54963 | BONILLA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54964 | BONILLA NEGRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 54965 | BONILLA NEGRON, EDNA | ADDRESS ON FILE | | | | | | | |
| 54966 | BONILLA NEGRON, ESTER | ADDRESS ON FILE | | | | | | | |
| 54967 | BONILLA NEGRON, INGRID | ADDRESS ON FILE | | | | | | | |
| 54968 | BONILLA NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 54969 | BONILLA NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 54970 | BONILLA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54971 | BONILLA NEVAREZ, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 54972 | Bonilla Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| 54974 | BONILLA NIEVES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 54975 | BONILLA OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 54976 | BONILLA OCASIO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 54977 | BONILLA OCASIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 54978 | BONILLA OCASIO, HELEODORO | ADDRESS ON FILE | | | | | | | |
| 54979 | Bonilla Ocasio, Laurentino | ADDRESS ON FILE | | | | | | | |
| 54980 | BONILLA OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54981 | BONILLA OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 54982 | Bonilla Oliveras, Hector I. | ADDRESS ON FILE | | | | | | | |
| 54983 | BONILLA OLIVERAS, NITZA J. | ADDRESS ON FILE | | | | | | | |
| 54984 | Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | |
| 54985 | BONILLA OLMO, MILDRED V. | ADDRESS ON FILE | | | | | | | |
| 54987 | BONILLA ORTEGA, SIRYEVELI | ADDRESS ON FILE | | | | | | | |
| 54988 | BONILLA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 54989 | BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 54990 | BONILLA ORTIZ, ANGELES S | ADDRESS ON FILE | | | | | | | |
| 54991 | BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 54992 | BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 54993 | BONILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54994 | BONILLA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 54995 | BONILLA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 54996 | BONILLA ORTIZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 54997 | BONILLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 54998 | BONILLA ORTIZ, JANINE | ADDRESS ON FILE | | | | | | | |
| 54999 | BONILLA ORTIZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 55000 | BONILLA ORTIZ, JOMAR A | ADDRESS ON FILE | | | | | | | |
| 55001 | BONILLA ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 55002 | BONILLA ORTIZ, LEOPOLDO A. | ADDRESS ON FILE | | | | | | | |
| 55003 | BONILLA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 55004 | BONILLA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55005 | BONILLA ORTIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 55006 | BONILLA ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 55007 | BONILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55008 | Bonilla Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55009 | BONILLA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55010 | BONILLA OSORIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 55011 | BONILLA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 55012 | BONILLA OSORIO, RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55013 | BONILLA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 55014 | BONILLA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55015 | BONILLA PABON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 55016 | BONILLA PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 55017 | BONILLA PACHECO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 55018 | BONILLA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55019 | Bonilla Pacheco, Jose D | ADDRESS ON FILE | | | | | | | |
| 55020 | Bonilla Pacheco, Juan | ADDRESS ON FILE | | | | | | | |
| 55021 | BONILLA PACHECO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 55022 | BONILLA PADILLA, GIOVANNY M | ADDRESS ON FILE | | | | | | | |
| 55024 | BONILLA PADILLA, RITCHELLE | ADDRESS ON FILE | | | | | | | |
| 55025 | BONILLA PADIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55026 | BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 55027 | BONILLA PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55028 | BONILLA PEDRAZA, JANISSE G | ADDRESS ON FILE | | | | | | | |
| 55029 | BONILLA PEDRAZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55030 | BONILLA PEDROGO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 55031 | BONILLA PENA, AMANCIA | ADDRESS ON FILE | | | | | | | |
| 55033 | BONILLA PENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 55034 | Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| 55035 | BONILLA PEQA, DIANA | ADDRESS ON FILE | | | | | | | |
| 55036 | BONILLA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 55037 | BONILLA PEREZ, BLANYARIS | ADDRESS ON FILE | | | | | | | |
| 55038 | BONILLA PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 55039 | BONILLA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 55040 | BONILLA PEREZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 55041 | BONILLA PEREZ, INARVIS | ADDRESS ON FILE | | | | | | | |
| 55042 | BONILLA PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 55043 | BONILLA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 55044 | BONILLA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55045 | BONILLA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55046 | Bonilla Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 55047 | BONILLA PEREZ, JUAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 55048 | BONILLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 55049 | BONILLA PEREZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 55050 | BONILLA PEREZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 55051 | BONILLA PINEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 55052 | BONILLA PINEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55053 | BONILLA PIZARRO, ANTHONY W | ADDRESS ON FILE | | | | | | | |
| 55054 | BONILLA PIZARRO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 55055 | BONILLA PLA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 55056 | BONILLA PLAZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 55057 | BONILLA POMALES, MELEDINE | ADDRESS ON FILE | | | | | | | |
| 55058 | BONILLA PONCE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 55059 | BONILLA PRATTS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 55060 | BONILLA QUIANES, CARMEN ASTRID | ADDRESS ON FILE | | | | | | | |
| 55061 | BONILLA QUILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55062 | BONILLA QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 55063 | BONILLA QUINONES, AUREA N. | ADDRESS ON FILE | | | | | | | |
| 55064 | BONILLA QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55065 | BONILLA QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 55066 | BONILLA QUINONES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 55067 | BONILLA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55068 | BONILLA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55069 | BONILLA QUINONES, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 55070 | Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55071 | BONILLA RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 55072 | BONILLA RAMOS, ADALYS | ADDRESS ON FILE | | | | | | | |
| 55073 | Bonilla Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| 55074 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 55075 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 55076 | BONILLA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 55077 | BONILLA RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55078 | Bonilla Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| 55079 | BONILLA RAMOS, KARINELL | ADDRESS ON FILE | | | | | | | |
| 55080 | BONILLA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 55081 | BONILLA RAMOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 55082 | BONILLA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 55083 | BONILLA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 55084 | BONILLA RESTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 55085 | BONILLA REYES, ANA A | ADDRESS ON FILE | | | | | | | |
| 55086 | BONILLA REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 55087 | BONILLA REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 55088 | BONILLA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55089 | BONILLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55090 | BONILLA REYES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| 55091 | BONILLA REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 55092 | BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55093 | BONILLA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55094 | BONILLA REYNOSO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 55095 | BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 55096 | BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| 55097 | BONILLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55099 | BONILLA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55100 | BONILLA RIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 55101 | BONILLA RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 55102 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55103 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55104 | Bonilla Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| 55105 | BONILLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55106 | Bonilla Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 55107 | Bonilla Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 55108 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55109 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55110 | Bonilla Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 55111 | BONILLA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 55112 | BONILLA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 55113 | BONILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 55114 | BONILLA RIVERA, DANESA | ADDRESS ON FILE | | | | | | | |
| 55115 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55116 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 55117 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 55118 | BONILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55119 | BONILLA RIVERA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 55120 | BONILLA RIVERA, ELIUT JOSE | ADDRESS ON FILE | | | | | | | |
| 55121 | BONILLA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 55122 | BONILLA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55123 | BONILLA RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| 55124 | BONILLA RIVERA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 55125 | BONILLA RIVERA, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 55126 | BONILLA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 55127 | BONILLA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55128 | BONILLA RIVERA, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| 55129 | BONILLA RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 55130 | BONILLA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 55131 | BONILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 55132 | BONILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 55133 | BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 55134 | BONILLA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 55135 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 55136 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 55137 | BONILLA RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 55138 | BONILLA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 55139 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55140 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55141 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55142 | BONILLA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55143 | BONILLA RIVERA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 55144 | BONILLA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 55145 | BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 55146 | BONILLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 55147 | BONILLA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 55148 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55149 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55150 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55151 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55152 | BONILLA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55153 | Bonilla Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 55154 | BONILLA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 55155 | BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 55156 | BONILLA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 55158 | BONILLA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 55159 | BONILLA RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 55160 | BONILLA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 55161 | BONILLA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 55162 | BONILLA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 55163 | BONILLA RIVERA, YOSELINE A | ADDRESS ON FILE | | | | | | | |
| 55164 | Bonilla Rivera, Zaesmely | ADDRESS ON FILE | | | | | | | |
| 55165 | BONILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55166 | BONILLA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55167 | BONILLA RODRIGUEZ, ADLYN I | ADDRESS ON FILE | | | | | | | |
| 55168 | BONILLA RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 55169 | BONILLA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 55170 | BONILLA RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 55171 | BONILLA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55172 | BONILLA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 55173 | BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 55174 | BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 55175 | Bonilla Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 55176 | BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 55177 | BONILLA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 55178 | BONILLA RODRIGUEZ, BIONETTE A | ADDRESS ON FILE | | | | | | | |
| 55179 | BONILLA RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 55180 | BONILLA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55181 | BONILLA RODRIGUEZ, CIBEIS | ADDRESS ON FILE | | | | | | | |
| 55182 | BONILLA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 55183 | BONILLA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 55184 | BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 55185 | BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 55186 | BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55187 | BONILLA RODRIGUEZ, ELMER J | ADDRESS ON FILE | | | | | | | |
| 55188 | BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55189 | BONILLA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 55190 | BONILLA RODRIGUEZ, FENID | ADDRESS ON FILE | | | | | | | |
| 55191 | BONILLA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 55192 | BONILLA RODRIGUEZ, GICELA | ADDRESS ON FILE | | | | | | | |
| 55193 | BONILLA RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 55194 | BONILLA RODRIGUEZ, JANETTE R | ADDRESS ON FILE | | | | | | | |
| 55195 | BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 55196 | BONILLA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 55197 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55198 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55199 | BONILLA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 55200 | BONILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55201 | BONILLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 55202 | BONILLA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 55203 | BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 55204 | BONILLA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 55205 | BONILLA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 55206 | BONILLA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55207 | BONILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 55208 | Bonilla Rodriguez, Marianita | ADDRESS ON FILE | | | | | | | |
| 55209 | BONILLA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55210 | BONILLA RODRIGUEZ, MARITSA | ADDRESS ON FILE | | | | | | | |
| 55211 | BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55212 | BONILLA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 55213 | BONILLA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55214 | BONILLA RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 55215 | BONILLA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55216 | Bonilla Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55217 | BONILLA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 55218 | BONILLA RODRIGUEZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| 55219 | BONILLA RODRIGUEZ, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 55220 | BONILLA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55221 | BONILLA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 55222 | BONILLA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55223 | Bonilla Rodriguez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| 55224 | BONILLA RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 55225 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| 55226 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| 55227 | BONILLA RODRIGUEZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 55228 | BONILLA RODRIGUEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 55229 | BONILLA RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55230 | BONILLA RODRIQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 55231 | BONILLA ROGRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 55232 | BONILLA ROJAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55233 | BONILLA ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 55235 | Bonilla Roman, Francisco | ADDRESS ON FILE | | | | | | | |
| 55236 | BONILLA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 55237 | BONILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 55238 | BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 55239 | BONILLA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 55240 | BONILLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 55242 | BONILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55243 | BONILLA ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 55244 | BONILLA ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 55245 | BONILLA ROSADO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 55246 | BONILLA ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 55247 | Bonilla Rosado, Santos G | ADDRESS ON FILE | | | | | | | |
| 55248 | BONILLA ROSALY, ERICK | ADDRESS ON FILE | | | | | | | |
| 55249 | BONILLA ROSARIO, ALEX G | ADDRESS ON FILE | | | | | | | |
| 55250 | BONILLA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 55251 | Bonilla Rosario, Heriberto | ADDRESS ON FILE | | | | | | | |
| 55252 | BONILLA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 55253 | BONILLA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55254 | BONILLA ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 55255 | BONILLA ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55256 | BONILLA ROSAS, JOB | ADDRESS ON FILE | | | | | | | |
| 55257 | BONILLA RUBERTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 55258 | BONILLA RUBET, JACKELLINE I | ADDRESS ON FILE | | | | | | | |
| 55259 | BONILLA RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 55260 | BONILLA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 55261 | Bonilla Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 55262 | BONILLA RUIZ, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 55263 | BONILLA RYAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55264 | BONILLA SAENZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 55265 | BONILLA SAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 55266 | BONILLA SAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 55267 | BONILLA SALAMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 55268 | BONILLA SALDANA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55269 | BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | | |
| 55270 | BONILLA SALGADO, STEVE | ADDRESS ON FILE | | | | | | | |
| 55271 | BONILLA SAMBOLIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 55272 | BONILLA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 55273 | BONILLA SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 55274 | BONILLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55275 | BONILLA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55276 | Bonilla Sanchez, Carmen Milagro | ADDRESS ON FILE | | | | | | | |
| 55277 | BONILLA SANCHEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 55278 | BONILLA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 55279 | BONILLA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55280 | BONILLA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 55281 | BONILLA SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 55282 | BONILLA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 55283 | BONILLA SANTAELLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55284 | BONILLA SANTANA, ANDREA E. | ADDRESS ON FILE | | | | | | | |
| 55285 | BONILLA SANTANA, LIZ | ADDRESS ON FILE | | | | | | | |
| 55286 | BONILLA SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55287 | BONILLA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 619708 | BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 55288 | Bonilla Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| 55289 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55290 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55291 | BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 55292 | BONILLA SANTIAGO, EMILSE J | ADDRESS ON FILE | | | | | | | |
| 55293 | BONILLA SANTIAGO, ERNEL J. | ADDRESS ON FILE | | | | | | | |
| 55294 | BONILLA SANTIAGO, EVA N | ADDRESS ON FILE | | | | | | | |
| 55295 | BONILLA SANTIAGO, IKE | ADDRESS ON FILE | | | | | | | |
| 55296 | BONILLA SANTIAGO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 55297 | Bonilla Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 55298 | BONILLA SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 55299 | BONILLA SANTIAGO, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 55300 | BONILLA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55301 | BONILLA SANTIAGO, MARLID Y | ADDRESS ON FILE | | | | | | | |
| 55302 | BONILLA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 55303 | BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55304 | BONILLA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 55305 | BONILLA SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 55306 | BONILLA SANTIAGO, NOHEMI | ADDRESS ON FILE | | | | | | | |
| 55307 | BONILLA SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55308 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55309 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55310 | BONILLA SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 55311 | BONILLA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 55312 | BONILLA SANTIAGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| 55313 | BONILLA SANTIAGO, YAMARY | ADDRESS ON FILE | | | | | | | |
| 55314 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55315 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55316 | BONILLA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 55318 | BONILLA SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55320 | BONILLA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55321 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55322 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55323 | Bonilla Santos, Nilsa | ADDRESS ON FILE | | | | | | | |
| 55324 | BONILLA SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55325 | BONILLA SELLES, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55326 | BONILLA SEPULVEDA, ELBA S. | ADDRESS ON FILE | | | | | | | |
| 55327 | BONILLA SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55328 | BONILLA SILVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 55329 | BONILLA SILVA, KAREN | ADDRESS ON FILE | | | | | | | |
| 55330 | BONILLA SOTO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55331 | BONILLA SOTO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 55332 | BONILLA SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 55333 | BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 55334 | BONILLA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 55335 | BONILLA SOTO, NALDALIZ | ADDRESS ON FILE | | | | | | | |
| 55336 | BONILLA SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 55337 | BONILLA SOTOMAYOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55338 | BONILLA SOTOMAYOR, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 55339 | BONILLA SUAREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| 55340 | BONILLA SUAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 55341 | BONILLA TANCO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 55342 | BONILLA TANON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 55343 | BONILLA TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 55344 | BONILLA TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 55345 | BONILLA TOLENTINO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 55346 | BONILLA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| 55347 | BONILLA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55348 | BONILLA TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 55349 | BONILLA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 55351 | BONILLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55353 | BONILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 55354 | BONILLA TORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 55355 | BONILLA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55356 | BONILLA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 55357 | Bonilla Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 55358 | BONILLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 55359 | BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 55360 | BONILLA TORRES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 55361 | BONILLA TORRES, LILIANETT | ADDRESS ON FILE | | | | | | | |
| 55362 | Bonilla Torres, Linette | ADDRESS ON FILE | | | | | | | |
| 55363 | BONILLA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 55364 | BONILLA TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 55365 | BONILLA TORRES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 55366 | BONILLA TORRES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 55367 | BONILLA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 55368 | BONILLA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 55369 | BONILLA TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55370 | BONILLA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55371 | BONILLA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55372 | BONILLA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55373 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 55374 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 55375 | BONILLA TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 55376 | BONILLA TOSADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 55377 | BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | | GUAYNABO | PR | 00969 | |
| 619709 | BONILLA TRAVEL AGENCY | URB APOLO | C 31 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 55378 | BONILLA TRAVERSO, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 55379 | BONILLA UNIFORM LINE | HC 1 BOX 4436 | | | | JUANA DIAZ | PR | 00795-4436 | |
| 55380 | BONILLA UNIFORM LINE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 55381 | BONILLA VADI, ROSA | ADDRESS ON FILE | | | | | | | |
| 55382 | BONILLA VALEDON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55383 | BONILLA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55384 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 55385 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 55386 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 55387 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 55388 | BONILLA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55389 | BONILLA VARCACEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55390 | Bonilla Varela, Aurelio | ADDRESS ON FILE | | | | | | | |
| 55391 | BONILLA VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 55392 | Bonilla Vargas, Hector C | ADDRESS ON FILE | | | | | | | |
| 55393 | BONILLA VARGAS, KANDY | ADDRESS ON FILE | | | | | | | |
| 55394 | Bonilla Vargas, Rafael | ADDRESS ON FILE | | | | | | | |
| 55395 | BONILLA VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 55396 | BONILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 55397 | BONILLA VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 55398 | BONILLA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 55399 | BONILLA VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 55400 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55401 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55402 | BONILLA VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 55403 | BONILLA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55404 | Bonilla Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 55405 | BONILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55406 | BONILLA VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 55407 | BONILLA VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 55408 | BONILLA VAZQUEZ, VELMA | ADDRESS ON FILE | | | | | | | |
| 55409 | BONILLA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55410 | BONILLA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 55411 | BONILLA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55412 | BONILLA VEGA, ANA R | ADDRESS ON FILE | | | | | | | |
| 55413 | BONILLA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55414 | BONILLA VEGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 55415 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | | |
| 55416 | BONILLA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55417 | BONILLA VEGA, EVA | ADDRESS ON FILE | | | | | | | |
| 55418 | BONILLA VEGA, GRACIA I | ADDRESS ON FILE | | | | | | | |
| 55419 | Bonilla Vega, Hector J | ADDRESS ON FILE | | | | | | | |
| 55420 | BONILLA VEGA, HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55421 | BONILLA VEGA, IDALI | ADDRESS ON FILE | | | | | | | |
| 55422 | BONILLA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 55423 | Bonilla Vega, Lucrecia | ADDRESS ON FILE | | | | | | | |
| 55424 | BONILLA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 55425 | BONILLA VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 55426 | BONILLA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55427 | BONILLA VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 55428 | BONILLA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55429 | BONILLA VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 55431 | BONILLA VEGUILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 55432 | BONILLA VELEZ MD, ONIX | ADDRESS ON FILE | | | | | | | |
| 55433 | BONILLA VELEZ, CHARELYS | ADDRESS ON FILE | | | | | | | |
| 55434 | BONILLA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55435 | Bonilla Velez, Francis A. | ADDRESS ON FILE | | | | | | | |
| 55436 | BONILLA VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 55437 | BONILLA VELEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 55438 | BONILLA VELEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 55439 | Bonilla Velez, Widna A | ADDRESS ON FILE | | | | | | | |
| 55440 | BONILLA VELEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 55441 | BONILLA VELEZ, WILDA M. | ADDRESS ON FILE | | | | | | | |
| 55442 | Bonilla Velez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 55444 | BONILLA VENTURA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 55445 | BONILLA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55446 | Bonilla Vera, Angel L | ADDRESS ON FILE | | | | | | | |
| 55447 | BONILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55448 | BONILLA VICENTE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 55449 | BONILLA VICENTE, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 55450 | BONILLA VICUNA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 55451 | BONILLA VIERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 55452 | BONILLA VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 55453 | BONILLA VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55454 | BONILLA ZAPATA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 55455 | BONILLA ZAVALA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 55456 | BONILLA, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 55457 | BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55458 | BONILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 55459 | BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55460 | BONILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 55461 | BONILLA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 55462 | BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55463 | BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55464 | BONILLA, JANNETTE H. | ADDRESS ON FILE | | | | | | | |
| 55465 | BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 55466 | BONILLA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 55467 | BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 55468 | BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 55469 | BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 55470 | BONILLA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 55471 | BONILLA, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 55472 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55473 | BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 55474 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55475 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55477 | BONILLAACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55478 | BONILLA-CANDELARIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 55479 | Bonilla-De Jesús, Migdalia | ADDRESS ON FILE | | | | | | | |
| 55480 | BONILLAORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 619710 | BONILLAS DRAWING SERVICES | PO BOX 371508 | | | | CAYEY | PR | 00737 | |
| 619711 | BONILLAS MUFFLERS | URB LA PLATA | A14 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 55481 | BONILLAS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 55482 | BONILLAS RENTAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 55483 | BONILLAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55484 | BONILLAS SANTOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 55485 | BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 | |
| 55486 | BONINI LAMADRID, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55487 | BONINI LAMADRID, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 55488 | BONISCONTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 619712 | BONITA BRAIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 55489 | BONKOSKY MEDINA, HARRY A | ADDRESS ON FILE | | | | | | | |
| 55490 | BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | | GUAYNABO | PR | 00970 | |
| 55491 | BONNET CUELLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 55492 | BONNET DIAZ, GRIZEL T | ADDRESS ON FILE | | | | | | | |
| 55493 | BONNET DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 55494 | BONNET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55495 | BONNET INS BROKERAGE CORP | PO BOX 9020602 | | | | SAN JUAN | PR | 00902-0602 | |
| 619713 | BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | | SAN JUAN | PR | 00902 | |
| 55496 | BONNET IRVINE, JORGE | ADDRESS ON FILE | | | | | | | |
| 55497 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55498 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55499 | BONNET RIVERA, MAGDALEN | ADDRESS ON FILE | | | | | | | |
| 619714 | BONNET SANZ FRANCISCO DBA LOCK & SAFE | CUIDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 55500 | BONNET SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55501 | BONNET VAZQUEZ, EDNA C. | ADDRESS ON FILE | | | | | | | |
| 55502 | BONNET VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 55503 | BONNETT RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 619715 | BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55504 | BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55505 | BONNEVILLE CONTRACTING &TECHNOLOGY GROUP | P O BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55506 | BONNEVILLE CONTRACTING AND TECH. GROUP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55507 | Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 | |
| 55508 | BONNEVILLE CONTRACTING AND TECHNOLOGY GR | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55509 | BONNIBELLE VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 619716 | BONNIE GARCIA ALVARADO | COURT YARD SUITE NO 5 | CALLE TULIP 225 | | | SAN JUAN | PR | 00926-5959 | |
| 55510 | BONNIE DENTON MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55511 | BONNIE E. VAZQUEZ SURIEL | ADDRESS ON FILE | | | | | | | |
| 55512 | BONNIE J SCHAFFNER | ADDRESS ON FILE | | | | | | | |
| 55513 | BONNIE L BAMBURG AND MARVIN A BAMBURG | ADDRESS ON FILE | | | | | | | |
| 55514 | BONNIE MADURO COLON | ADDRESS ON FILE | | | | | | | |
| 55515 | BONNIE RUIZ | ADDRESS ON FILE | | | | | | | |
| 619717 | BONNIE VAZQUEZ SURIEL | URB LA ROSALEDA II | RG2 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 619718 | BONNIE WINOKUR Y/O NILDA RIOS | 1126 AVE ASHFORD APT 53 | | | | CONDADO | PR | 00907 | |
| 55516 | BONNIN BONNIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 55517 | BONNIN CLARKE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55518 | BONNIN DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 55519 | BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 619719 | BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 55520 | BONNIN ELECTRONICS INC | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 619720 | BONNIN OROZCO ARQ | CENTRO CARIBE BLDG SUITE 207 | 2053 PONCE BY PAST | | | PONCE | PR | 00717-1309 | |
| 619721 | BONNIN OROZCO ARQUITECTOS | ROVIRA OFFICE PARK | 623 AVE CUATRO CALLE SUITE 203 | | | PONCE | PR | 00712-1902 | |
| 55521 | BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| 55522 | BONNIN SURIS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 55523 | BONNIN SURIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 55524 | BONNIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55525 | BONO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 619722 | BONOCIO RAMOS REYES | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| 55526 | BONVOYAGE | PLAZA LAS AMERICAS AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 619723 | BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | | CAGUAS | PR | 00726 | |
| 55527 | BONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619724 | BOOBY'S CAFE RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 55528 | BOODOOSINGH CASIANO, BACHANEE | ADDRESS ON FILE | | | | | | | |
| 55529 | BOOK STORE | 255 SAN JOSE ST. | | | | SAN JUAN | PR | 00901 | |
| 619725 | BOOK X-PRESS | P O BOX 3155 | | | | BAYAMON | PR | 00960 | |
| 55530 | BOOKAS MD, TIMITHY | ADDRESS ON FILE | | | | | | | |
| 619726 | BOOKE SEMINARS | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 | |
| 619727 | BOOKS AND PAPER | CENTRO COMERCIAL PLAZA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 619728 | BOOKS FOR COOKS | 231 WEST 256TH STREET | | | | RIVERDALE | NY | 10471 | |
| 55531 | BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | | SAN JUAN | PR | 00907 | |
| 55532 | Boomerang Wireless, LLC d/b/a EnTouch Wireless | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 55533 | BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 | |
| 55534 | BOOTH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 619729 | BOOZ ALLEN & HAMILTON INC | 25 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| 619730 | BOOZ ALLEN & HAMILTON INC | PO BOX 15785 | | | | BALTIMORE | MD | 21263 | |
| 619731 | BOQUERON BEACH HOTEL | PO BOX T 1320 | | | | CABO ROJO | PR | 00623 | |
| 55535 | BOQUERON COMMUNICATIONS GROUP INC | PO BOX 5103 PMB 298 | | | | CABO ROJO | PR | 00623 | |
| 55536 | BOQUERON EXTERMINATING SERVICES INC | PO BOX 308 | | | | CABO ROJO | PR | 00623-0308 | |
| 619732 | BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | | BOQUERON | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619733 | BOQUERON GAS | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| 619734 | BOQUERON ICE PLANT | BOX 517 | | | | BOQUERON | PR | 00622 | |
| 619735 | BOQUERON MARINE CENTER INC | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 619736 | BORA BORA | PMB 302 | B5 CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00968 | |
| 619737 | BORA BORA INC | BOX 118 | | | | GUAYNABO | PR | 00968 | |
| 55537 | BORA BORA POOL DBA BORA SATELITE | P O BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 55538 | BORBON CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55539 | BORDADO DIGITAL | VILLAS DEL RIO | D 34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 619738 | BORDADO MANIA | SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 55540 | BORDADO MAY, KASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 619739 | BORDADO MODERNOS | 5 CALLE HERMINO MIRANDA | | | | MOROVIS | PR | 00689 | |
| 619740 | BORDADO YANA | PO BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| 619741 | BORDADOS CREATIVOS | BO PINAS | CARR 861 K 7 H 0 | | | TOA BAJAS | PR | 00953 | |
| 55541 | BORDADOS DESIGN INC | VILLAS DE BUENAVENTURA | 384 CALLE OROCOVIS | | | YABUCOA | PR | 00767-9569 | |
| 619742 | BORDADOS DINAMAR | 5 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 619743 | BORDADOS E IMPRESOS YANA INC | P O BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| 55542 | BORDADOS E IMPRESOS YANA, INC | PO BOX 2066 | | | | GUAYAMA | PR | 00785-2066 | |
| 619744 | BORDADOS R/S | COND ALEXIS PARK | BOX 1302 AVE LAGUNA SUR | | | CAROLINA | PR | 00979 | |
| 55543 | Bordali Casanova, Jorge | ADDRESS ON FILE | | | | | | | |
| 55544 | BORDALLO RODRIGUEZ, IRELIZ A | ADDRESS ON FILE | | | | | | | |
| 55545 | BORDALLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55546 | BORDALLO RODRIGUEZ, ODEARDO | ADDRESS ON FILE | | | | | | | |
| 55547 | BORDAS MELO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 619745 | BORDEN PUERTO RICO | PO BOX 364265 | | | | SAN JUAN | PR | 00936 | |
| 55548 | BORDERS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 619746 | BORDERS BOOKS MUSIC CAFE | PLAZA LAS AMERICAS | 525 F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 55549 | BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |
| 55550 | BORDET VILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55551 | BORDON MOYA, ANA | ADDRESS ON FILE | | | | | | | |
| 55552 | BORDONADA RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 619747 | BORDONADAS CATERING | BO PALENQUE | 3 CALLE J A | | | BARCELONETA | PR | 00617 | |
| 55553 | BORDOY DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55554 | BORDOY JIMENEZ, IDRIS | ADDRESS ON FILE | | | | | | | |
| 55555 | BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55556 | BORDOY PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55557 | BORDOY PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 55558 | BORDOY RIOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 55559 | BORDOY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 55560 | BORECKI CRUZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 55561 | BORELLI IRIZARRY, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 55562 | BORELLI TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 619748 | BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | | SAN JUAN | PR | 00927-5110 | |
| 55563 | BORGES ACEVEDO, EDDA | ADDRESS ON FILE | | | | | | | |
| 55564 | BORGES AGUAYO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 55565 | BORGES ALAMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 55566 | Borges Albino, Sergio A | ADDRESS ON FILE | | | | | | | |
| 55567 | BORGES ALICEA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 55568 | BORGES ALMODOVAR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 55569 | BORGES ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55570 | BORGES ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 55571 | BORGES ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55572 | BORGES AMADOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| 55573 | BORGES APONTE MD, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 55574 | BORGES APONTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 55575 | BORGES APONTE, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 55576 | BORGES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 55577 | BORGES APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 55578 | BORGES ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55579 | BORGES ARROYO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 55580 | BORGES ARROYO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 55581 | BORGES ARROYO, NORIS | ADDRESS ON FILE | | | | | | | |
| 55582 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55583 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55584 | BORGES BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55585 | BORGES BARRETO, FE V. | ADDRESS ON FILE | | | | | | | |
| 55586 | BORGES BARRIOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 55587 | Borges Berdecia, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 55588 | BORGES BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55589 | BORGES BONILLA, LORGIA | ADDRESS ON FILE | | | | | | | |
| 55590 | BORGES BONILLA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 55591 | BORGES BORGES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55592 | BORGES BURGOS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 55593 | BORGES BUS LINE INC | P O BOX 1293 | | | | MAUNABO | PR | 00707 | |
| 55594 | BORGES CANCEL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55595 | BORGES CAPO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 55596 | BORGES CARDONA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 55597 | BORGES CARRASQUILLO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 55598 | BORGES CARRILLO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 55599 | BORGES CHAVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 55600 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55601 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55602 | BORGES COLON, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 55603 | BORGES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 55604 | Borges Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 55605 | BORGES COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 55606 | BORGES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55607 | BORGES COLON, MARICELI DEL C | ADDRESS ON FILE | | | | | | | |
| 55608 | BORGES COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 55609 | BORGES COLON, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 55611 | BORGES COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 55612 | BORGES CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| 55613 | BORGES CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 55614 | BORGES CONTRERAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| 55615 | BORGES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55616 | BORGES CORREA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 55617 | BORGES COTTO, DAIHANNA | ADDRESS ON FILE | | | | | | | |
| 55618 | BORGES COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 55619 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 55620 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55621 | BORGES CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 55622 | BORGES CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 55623 | BORGES DAVID, CATALINA | ADDRESS ON FILE | | | | | | | |
| 55624 | BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 55625 | Borges De Jesus, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 55626 | BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 55627 | Borges Del Valle, Glenda | ADDRESS ON FILE | | | | | | | |
| 55628 | BORGES DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55629 | BORGES DELGADO, ADANA | ADDRESS ON FILE | | | | | | | |
| 55630 | BORGES DELGADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 55631 | BORGES DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55632 | BORGES DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 55633 | BORGES ESTERAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 55634 | BORGES ESTRADA, JAISELYN | ADDRESS ON FILE | | | | | | | |
| 55635 | Borges Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 55636 | Borges Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55637 | BORGES FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 55638 | BORGES FLECHA, AUREA J | ADDRESS ON FILE | | | | | | | |
| 55639 | BORGES FLEMING, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 55640 | Borges Flores, Jose | ADDRESS ON FILE | | | | | | | |
| 55641 | BORGES FORTI, EDGA A | ADDRESS ON FILE | | | | | | | |
| 55642 | BORGES FORTY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55643 | BORGES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 55644 | BORGES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55645 | BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 55646 | BORGES GARCIA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 55647 | BORGES GARCIA, NASSON | ADDRESS ON FILE | | | | | | | |
| 55648 | BORGES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 55649 | BORGES GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 55650 | BORGES GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 55651 | BORGES GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 55652 | BORGES GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 55653 | BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 55654 | BORGES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55655 | BORGES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55656 | BORGES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55657 | BORGES GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 55658 | BORGES GUERRA, HAMEL | ADDRESS ON FILE | | | | | | | |
| 55659 | BORGES GUEVARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55660 | BORGES GUILLAMA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 55661 | BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 619749 | BORGES GULF SERVICE STATION | 3 GEORGETTY | | | | CAGUAS | PR | 00725 | |
| 55662 | BORGES GUTIERREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 55663 | BORGES GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 55664 | BORGES GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 55665 | BORGES HERNANDEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| 55610 | BORGES HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 55666 | BORGES HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 55667 | BORGES HERNANDEZ, DIANA O. | ADDRESS ON FILE | | | | | | | |
| 55668 | BORGES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55669 | Borges Homs, Rafael | ADDRESS ON FILE | | | | | | | |
| 55670 | BORGES LEBRON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 55671 | BORGES LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55672 | BORGES LEON, TAICHA | ADDRESS ON FILE | | | | | | | |
| 55673 | BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 55674 | BORGES LIZARDI, ADA I | ADDRESS ON FILE | | | | | | | |
| 55675 | BORGES LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 55676 | BORGES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55677 | BORGES LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 55678 | BORGES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 55679 | BORGES LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 55680 | BORGES LOZANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 55681 | BORGES LUNA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 55682 | BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 55683 | BORGES MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 55684 | BORGES MARTINEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 55685 | BORGES MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 55686 | BORGES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 55687 | BORGES MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 55688 | BORGES MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 55689 | BORGES MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 55690 | BORGES MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 55691 | BORGES MARTINEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 55692 | BORGES MASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 55693 | BORGES MATOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| 55694 | BORGES MATOS, IRIS S | ADDRESS ON FILE | | | | | | | |
| 55695 | BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 55696 | BORGES MEDINA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 55697 | BORGES MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 55698 | BORGES MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55699 | BORGES MERCED, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55701 | BORGES MILLETE, YIRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 55702 | BORGES MIRANDA, ENID | ADDRESS ON FILE | | | | | | | |
| 55703 | BORGES MIRANDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 55704 | BORGES MIRANDA, KELVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 55705 | BORGES MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 55706 | BORGES MURPHY, LETTY | ADDRESS ON FILE | | | | | | | |
| 55707 | BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| 55708 | BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| 55709 | BORGES NEGRON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 55710 | BORGES NORAT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 55711 | BORGES NORAT, ROSA | ADDRESS ON FILE | | | | | | | |
| 55712 | BORGES OCASIO, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 55713 | BORGES ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 55714 | BORGES ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 55715 | BORGES PADIN, NILDA M | ADDRESS ON FILE | | | | | | | |
| 55716 | BORGES PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 55717 | BORGES PEREZ, ARYAM | ADDRESS ON FILE | | | | | | | |
| 55718 | BORGES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 55719 | BORGES PIMENTEL, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55720 | BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55721 | BORGES QUILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 55722 | BORGES QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55723 | BORGES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 55724 | BORGES RAMOS, YARA V | ADDRESS ON FILE | | | | | | | |
| 55725 | BORGES RAMOS, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 55726 | BORGES REYES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 55727 | BORGES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55728 | BORGES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 55729 | BORGES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 55730 | BORGES RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 55731 | BORGES RIVERA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 55732 | BORGES RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 55733 | BORGES RIVERA, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 55734 | BORGES RIVERA, WILLARD W | ADDRESS ON FILE | | | | | | | |
| 55735 | BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 55736 | BORGES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 55737 | Borges Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 55738 | BORGES RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 55739 | BORGES RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 55740 | BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 55741 | BORGES RODRIGUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 55742 | Borges Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 55743 | BORGES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 55744 | BORGES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 55745 | BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 55746 | BORGES RODRIGUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 55747 | BORGES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55748 | BORGES ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 55749 | BORGES ROSA ISMAEL CAGUAS ALUMINUM | 3 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 55750 | BORGES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 55751 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 55752 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 55753 | BORGES RUIZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 55754 | BORGES RUIZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 55700 | BORGES RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55755 | BORGES SAAVEDRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 55756 | BORGES SANTIAGO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 55757 | BORGES SANTIAGO, GERALD | ADDRESS ON FILE | | | | | | | |
| 55759 | BORGES SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 55760 | BORGES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 55761 | BORGES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55763 | BORGES SANTOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 55764 | Borges Saraga, Ernesto D | ADDRESS ON FILE | | | | | | | |
| 55765 | BORGES SERRANO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 55766 | BORGES SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 55767 | BORGES SOTO, ROLAND | ADDRESS ON FILE | | | | | | | |
| 55768 | BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | | |
| 55769 | BORGES TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55770 | BORGES TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55771 | BORGES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55772 | BORGES TOSADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 55773 | BORGES TOSADO, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| 55774 | BORGES VALERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 55775 | BORGES VARGAS, MELITZA | ADDRESS ON FILE | | | | | | | |
| 55776 | BORGES ZAMBRANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 55777 | BORGES ZANBRANA, ISRAEL G | ADDRESS ON FILE | | | | | | | |
| 55778 | BORGES, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 55779 | BORGES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 55780 | BORGES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 55781 | BORGESE SOBRINO, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 55782 | BORGHINI MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55783 | BORGOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55784 | Borgos Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 55786 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 55787 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 55788 | BORGOS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 55789 | BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 55790 | BORGOS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55791 | BORGOS LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55792 | BORGOS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 55793 | BORGOS NEGRON, DELLY M | ADDRESS ON FILE | | | | | | | |
| 55794 | BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | | |
| 55795 | BORGOS NEGRON, LUCELY | ADDRESS ON FILE | | | | | | | |
| 55796 | BORGOS NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55797 | BORGOS RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 55798 | BORGOS RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 55799 | BORGOS RAMOS, LUZ LEIDA | ADDRESS ON FILE | | | | | | | |
| 55800 | BORGOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 55801 | BORGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 55802 | BORGOS RODRIGUEZ, ALVIN JOSE | ADDRESS ON FILE | | | | | | | |
| 55803 | BORGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55804 | BORGOS ROSARIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 55805 | BORGOS ROSARIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 55806 | BORGOS SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 55807 | BORGOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55808 | BORGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55809 | BORGOS TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 55810 | BORGOS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55811 | Borgos Velez, William J | ADDRESS ON FILE | | | | | | | |
| 55812 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 55813 | BORIA ALGARIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 55814 | BORIA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 55815 | BORIA APONTE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 55816 | BORIA BERRIOS, CHAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 55817 | BORIA CALCAÑO MD, FAUSTO R | ADDRESS ON FILE | | | | | | | |
| 55818 | BORIA CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55819 | Boria Carrero, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55820 | BORIA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 55821 | BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 55822 | BORIA CARRION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 55823 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55824 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55825 | BORIA CASTRO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 55826 | BORIA CLAUDIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| 55827 | BORIA CLEMENTE, ELISEO | ADDRESS ON FILE | | | | | | | |
| 55828 | BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 55829 | BORIA CLEMENTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 55830 | BORIA CLEMENTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 55831 | Boria Colon, Maggie | ADDRESS ON FILE | | | | | | | |
| 55832 | BORIA COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 55833 | BORIA CORDOVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 55834 | BORIA CORREA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55835 | BORIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55836 | BORIA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 55837 | BORIA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 55838 | BORIA DELGADO, MARIA DE LA P | ADDRESS ON FILE | | | | | | | |
| 55839 | BORIA DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 55840 | BORIA DIAZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 55841 | BORIA DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55842 | BORIA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 55843 | BORIA ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 55844 | BORIA ESCOBAR, LESVIA J | ADDRESS ON FILE | | | | | | | |
| 55845 | BORIA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55846 | BORIA FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 55847 | BORIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55848 | BORIA GASTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55849 | BORIA GASTON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 55850 | BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55851 | BORIA GASTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55852 | BORIA GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 55853 | BORIA GOMEZ, JINET | ADDRESS ON FILE | | | | | | | |
| 55854 | BORIA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55855 | BORIA GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55856 | Boria Gonzalez, Eldred | ADDRESS ON FILE | | | | | | | |
| 55857 | BORIA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 55858 | BORIA GUADALUPE, ALVIN | ADDRESS ON FILE | | | | | | | |
| 55859 | BORIA GUANILL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 55860 | BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 55861 | BORIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 55862 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55863 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55864 | BORIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 55865 | BORIA MAURAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55866 | BORIA MEDINA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 55867 | BORIA MELENDEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 55868 | BORIA MILLAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 55869 | BORIA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55870 | BORIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 55871 | BORIA MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55872 | BORIA MOYET, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 55873 | BORIA NAVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 55874 | BORIA OQUENDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 55875 | Boria Oquendo, Mirelys | ADDRESS ON FILE | | | | | | | |
| 55876 | BORIA ORTA, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 55877 | BORIA ORTIZ, JEIMYS | ADDRESS ON FILE | | | | | | | |
| 55878 | BORIA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 55879 | BORIA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 55880 | Boria Osorio, Carlos M | ADDRESS ON FILE | | | | | | | |
| 55881 | BORIA OSORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55882 | BORIA OSORIO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 55883 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 55884 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 55885 | BORIA PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55886 | BORIA PENALOZA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 55887 | BORIA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 55888 | BORIA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 55889 | BORIA QUINONEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 55890 | BORIA REYES, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 55891 | BORIA REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55892 | BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55893 | BORIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55894 | BORIA RIJOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55895 | BORIA RIJOS, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 55896 | BORIA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 55897 | BORIA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 55898 | BORIA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 55899 | BORIA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 55900 | BORIA ROHENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 55901 | BORIA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 55902 | BORIA ROSA, JERIEL M. | ADDRESS ON FILE | | | | | | | |
| 55903 | BORIA SANTANA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 55904 | BORIA TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 55905 | BORIA VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 55906 | BORIA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55907 | BORIA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55908 | BORIA VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 55909 | BORIA VIZCARRONDO, LERSY | ADDRESS ON FILE | | | | | | | |
| 55910 | BORIA VIZCARRONDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 619750 | BORICUA | CAPARRA STATION | P O BOX 11313 | | | SAN JUAN | PR | 00922 | |
| 619751 | BORICUA TERRAZO CORP | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 619752 | BORICUA ASPHALT INC | P O BOX 1635 | | | | CANOVANAS | PR | 00729 | |
| 619753 | BORICUA AUTO REPAIR | C\PELAYO 52 PADA 5 PUERTA D TIERRA | | | | SAN JUAN | PR | 00902 | |
| 619754 | BORICUA AUTO REPAIR | PUERTA TIERRA | 52 CALLE PELAYO | | | SAN JUAN | PR | 00902 | |
| 619755 | BORICUA AUTO REPAIR | URB VALLE ARRIBA HEIGHTS | CF15 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 619756 | BORICUA BUMPERS | AVE 65 DE INFANTERIA | 393 D CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 619757 | BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619758 | BORICUA MUFFLER SHOP | URB PUERTO NUEVO | 1100 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 619759 | BORICUA MUFFLERS | 1100 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 55911 | BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 619760 | BORICUA READY MIX | PMB 208 | BOX 4985 | | | CAGUAS | PR | 00725 | |
| 55912 | BORICUA RIVERA | COND COSTA MARINA | T-1 APT 2-A | | | CAROLINA | PR | 00983 | |
| 55913 | BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | | CAGUAS | PR | 00725-9204 | |
| 619761 | BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | | SALINAS | PR | 00751 | |
| 55914 | BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | | CAGUAS | PR | 00726 | |
| 55915 | BORIKEN GRAPHIKS | PMB 233 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 55916 | BORIKEN LIBROS | CALLE DOMINGO CABRERA 870 URB.SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 55917 | BORIKEN LIBROS , INC. | DOMINGO CABRERA 870 SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| 55918 | BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | | SAN JUAN | PR | 00926 | |
| 55919 | BORIKEN LIBROS INC | URB SANTA RITA | 870 DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 55920 | BORIKS DEAF SPORTS | URB ESTANCIA | B 32 VIA CARARES | | | BAYAMON | PR | 00961 | |
| 619762 | BORINCANO EN ENTERTAINMENT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 619763 | BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 619764 | BORINQUEN AIR INC | P O BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| 619765 | BORINQUEN AIR CONDITIONING | P O BOX 37511 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 55921 | BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |
| 55922 | BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| 55923 | BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| 619766 | BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| 619767 | BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | | AIBONITO | PR | 00705 | |
| 55924 | BORINQUEN AUTO PARTS | BO PALENQUE | 26 C CARR2 | | | BARCELONETA | PR | 00617 3339 | |
| 619768 | BORINQUEN AUTO SALES INC | PO BOX 1444 | | | | CAROLINA | PR | 00984 | |
| 619769 | BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| 619770 | BORINQUEN BISCUITS INC | PO BOX 1607 | | | | YAUCO | PR | 00698 | |
| 619771 | BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 619772 | BORINQUEN BORDY EXPERTS | LAS MONJAS | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 55925 | BORINQUEN BOZCANA | 62 CALLE LUIS MUNOZ RIVERA | | | | VEGA BAJA | PR | 00693 | |
| 55926 | BORINQUEN BROADCASTING CO | PO BOX 790 | | | | CIDRA | PR | 00739-0790 | |
| 619773 | BORINQUEN BROADCASTING CORP | PO BOX 207 | | | | CAGUAS | PR | 00726 | |
| 619774 | BORINQUEN CAR CENTER | URB PLA | 26 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 55927 | BORINQUEN CASH & CARRY BORINQUEN RETAILERS, INC. | P.O. BOX 7356 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 55928 | BORINQUEN COMMUNICATION INC | PO BOX 1298 | | | | TOA ALTA | PR | 00954 | |
| 619776 | BORINQUEN CONTAINER CORP | PO BOX 1893 | | | | ARECIBO | PR | 00613 | |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| 619777 | BORINQUEN CUBA | 17 CALLE EUGENIO M DE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 619778 | BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 619779 | BORINQUEN DAIRY | P O BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 619780 | BORINQUEN DAIRY | BO CARRIZALES | 513 MILITAR | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55929 | BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 619781 | BORINQUEN DRY CLEANERS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 55930 | BORINQUEN E M S | BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 619782 | BORINQUEN E M S | P O BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 619783 | BORINQUEN EQUIPMENT RENTAL AND SALES | HC 01 BOX 5295 | | | | AGUADILLA | PR | 00603 | |
| 619784 | BORINQUEN ESSO | BOX 3449 | | | | AGUADILLA | PR | 00605-3449 | |
| 619785 | BORINQUEN FASTENING SYSTEMS | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 619786 | BORINQUEN FUNERAL HOME | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619787 | BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | | SAN JUAN | | 00936 | |
| 619789 | BORINQUEN GLASS | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 619790 | BORINQUEN GOURMET | URB COLINA DE JAGUAS II | BOX 77 | | | CIALES | PR | 00638 | |
| 55931 | BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 55932 | BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 55933 | BORINQUEN HEALTH CARE CENTER | 3601 FEDERAL HWY | | | | MIAMI | FL | 33137-3795 | |
| 619791 | BORINQUEN HOSPITAL | TURABO GARDENS | R 15-49 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 619792 | BORINQUEN IRON WORK | MONACO 3 | 810 CALLE PRINCESA | | | MANATI | PR | 00674 | |
| 55934 | BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | | SAN JUAN | PR | 00915-0000 | |
| 55935 | BORINQUEN LABORATORY SERVICE INC | PO BOX 14334 | | | | SAN JUAN | PR | 00916 | |
| 619793 | BORINQUEN LACERS | BOX 194773 | | | | SAN JUAN | PR | 00919 | |
| 619794 | BORINQUEN LITHOGRAPHERS CORP | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 55936 | BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 | |
| 619795 | BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | | SAN JUAN | PR | 00936 | |
| 619796 | BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | | SAN JUAN | PR | 00908 | |
| 55937 | BORINQUEN MATRESS | QUEBRADA CRUZ | RR 6 BOX 6837 | | | TOA ALTA | PR | 00953 | |
| 619797 | BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | | CAGUAS | PR | 00726 | |
| 55938 | BORINQUEN MUSIC / RAQUEL MONTALVO | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 55939 | BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | | CABO ROJO | PR | 00623-0000 | |
| 55940 | BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | | CABO ROJO | PR | 00623-0000 | |
| 619798 | BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | | SAN JUAN | PR | 00919 | |
| 619799 | BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | | SAN JUAN | PR | 00908 | |
| 55941 | BORINQUEN PHOTO | AVE BORINQUEN 2107 | | | | SAN JUAN | PR | 00915-0000 | |
| 619800 | BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 619801 | BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 619802 | BORINQUEN RADIO DIST INC | PO BOX 1703 | | | | CAROLINA | PR | 00984 | |
| 619803 | BORINQUEN RETAILERS INC | PO BOX 7356 | | | | SAN JUAN | PR | 00916 | |
| 55942 | BORINQUEN ROOFING | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55943 | BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55944 | BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | | MAYAGUEZ | PR | 00680-0427 | |
| 55945 | BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | | MAYAGUEZ | PR | 00681-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55946 | BORINQUEN ROUTE AMBULANCE TRANSP IN BRAT | PO BOX 2056 | | | | ANASCO | PR | 00610 | |
| 619804 | BORINQUEN ROYAL GUEST HOUSE | PO BOX 41206 | | | | SAN JUAN | PR | 00940-1206 | |
| 619805 | BORINQUEN SEWING | CAPARRA TERRACE | 1501 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 55947 | BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 619806 | BORINQUEN SIGNS INC | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 55948 | BORINQUEN SUR FEDERAL CREDIT UNION | P O BOX 225 | | | | PENUELAS | PR | 00624-0225 | |
| 55949 | BORINQUEN SURGICAL GROUP | PO BOX 19626 | | | | SAN JUAN | PR | 00910 | |
| 619807 | BORINQUEN TAPES DISTRIBUTORS | VENUS GARDENS | AD 18 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 55950 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 | |
| 619808 | BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | | CAROLINA | PR | 00984 | |
| 55951 | BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 55952 | BORIS M GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619809 | BORIS M GUZMAN HERNANDEZ | URB MONTE CLARO | MQ 23 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 619810 | BORIS NILDA VELEZ DE SANTOS | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| 619811 | BORIS OXMAN | URB ATLANTIC VIEW | 32 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 55953 | BORIS R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 55954 | BORIS R GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 55955 | BORIS R JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 55956 | BORIS ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619812 | BORIS ROJAS RODRIGUEZ | SAN JUAN HEALTH CENTRE | SUITE 703 AVE DE DIEGO 150 | | | SAN JUAN | PR | 00907 | |
| 55957 | BORIS Y PACHECO | ADDRESS ON FILE | | | | | | | |
| 55958 | BORJA RIVERA, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| 55959 | BORJA RIVERA, DENISE A. | ADDRESS ON FILE | | | | | | | |
| 55960 | BORJA, MILTON | ADDRESS ON FILE | | | | | | | |
| 55961 | BORLAND GROOVER CLINIC | ATTN MEDICAL RECORDS | 3635 S CLYDE MORRIS BLVD STE 100 | | | PORT ORANGE | FL | 32129 | |
| 55962 | BOROFSKY MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 55963 | BORONA, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 55964 | BORRAGEROS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55965 | BORRALI CINTRON, LILIETTE | ADDRESS ON FILE | | | | | | | |
| 55966 | BORRALI MORALES, ERICK | ADDRESS ON FILE | | | | | | | |
| 55967 | BORRALI ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 55968 | BORRALI TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 55969 | BORRAS CAMACHO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 55970 | BORRAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55971 | BORRAS DE MATTA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 55972 | BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 55973 | BORRAS DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 55974 | BORRAS DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 55975 | BORRAS GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 55976 | BORRAS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 55977 | BORRAS LOPEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 55978 | BORRAS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 55979 | BORRAS MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55980 | BORRAS MARRERO, GILDA I | ADDRESS ON FILE | | | | | | | |
| 55981 | BORRAS MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 55982 | BORRAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55983 | BORRAS QUINONES, DONALD | ADDRESS ON FILE | | | | | | | |
| 55984 | BORRAS QUINONES, RONALD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55985 | BORRAS RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55986 | BORRAS RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 55987 | BORRAS RODRIGUEZ, WILMA IRIS | ADDRESS ON FILE | | | | | | | |
| 55988 | BORRAS SALABERRY, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 55989 | BORRAS SALLABE, HORTENSIA I | ADDRESS ON FILE | | | | | | | |
| 55990 | BORRAS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 55991 | BORRAS SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| 55992 | BORRAS SOLIS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 55993 | BORRAS SOTO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 55994 | Borras Soto, Manuel A | ADDRESS ON FILE | | | | | | | |
| 55995 | BORRAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55996 | BORRAS, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 55997 | BORREGO CIDONCHA, AMALIA MARIA | ADDRESS ON FILE | | | | | | | |
| 55998 | BORREGO CONDE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 55999 | BORREGO CORDERO, MELANY | ADDRESS ON FILE | | | | | | | |
| 56000 | BORREGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56001 | BORREGO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 56002 | BORRELI ALBINO, IDSA ENID | ADDRESS ON FILE | | | | | | | |
| 56003 | BORRELI IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 56004 | BORRELI ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 56005 | BORRELL VLIMANT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 56006 | BORRERO ACOSTA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 56007 | BORRERO ADORNO, DERICK | ADDRESS ON FILE | | | | | | | |
| 56008 | BORRERO AGOSTO, DESLIE | ADDRESS ON FILE | | | | | | | |
| 56009 | BORRERO AGOSTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 56010 | BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 56011 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 56013 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 56014 | BORRERO ALBERTY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56015 | BORRERO ALBERTY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 56016 | BORRERO ALBERTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56017 | BORRERO ALDAHONDO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 56018 | BORRERO ALDAHONDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 56019 | BORRERO ALDAHONDO, MARCIANO E. | ADDRESS ON FILE | | | | | | | |
| 56020 | Borrero Alicea, Adalberto | ADDRESS ON FILE | | | | | | | |
| 56021 | BORRERO ANDINO, LUIS T | ADDRESS ON FILE | | | | | | | |
| 56022 | BORRERO ANDUJAR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 56023 | BORRERO APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 56024 | BORRERO ARCE, PILAR | ADDRESS ON FILE | | | | | | | |
| 56025 | BORRERO ARROYO, ISELA | ADDRESS ON FILE | | | | | | | |
| 56026 | BORRERO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 56027 | BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 | |
| 56028 | BORRERO ART MATERIALS (BAM) CORP | 14 - 16 PALMER STREET | | | | BAYAMON | PR | 00961-6335 | |
| 56029 | BORRERO ART MATERIALS (BAM) CORP | 14 CALLE PALMER | | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56030 | BORRERO ART MATERIALS (BAM) CORP | BORRERO ART MATERIALS | 12 CALLE PALMER | | | BAYAMON | PR | 00961 | |
| 56012 | BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 56031 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 56032 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 56033 | BORRERO BAEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 56034 | BORRERO BAEZ, MELISSA E. | ADDRESS ON FILE | | | | | | | |
| 56035 | BORRERO BERDECIA, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 56036 | BORRERO BOCACHICA, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 56037 | BORRERO BOCANEGRA, ALBA | ADDRESS ON FILE | | | | | | | |
| 56038 | BORRERO BONET, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 56039 | BORRERO BORRELI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56040 | BORRERO BORRELI, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 56041 | BORRERO BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 56042 | BORRERO BRACERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 56043 | BORRERO BURGOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 56044 | BORRERO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56045 | BORRERO CAMACHO, ANNIE L. | ADDRESS ON FILE | | | | | | | |
| 56046 | BORRERO CAMACHO, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| 56047 | BORRERO CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56048 | Borrero Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| 56049 | BORRERO CARABALLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56050 | BORRERO CASADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 56051 | Borrero Casiano, Jossean | ADDRESS ON FILE | | | | | | | |
| 56052 | BORRERO CASIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56053 | BORRERO CASTILLO, BELLANIRA | ADDRESS ON FILE | | | | | | | |
| 56054 | BORRERO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56055 | BORRERO CENTENO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 56056 | BORRERO CENTENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 56057 | BORRERO CENTENO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56058 | BORRERO CENTENO, MARIO | ADDRESS ON FILE | | | | | | | |
| 56059 | BORRERO COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 56060 | BORRERO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 56061 | BORRERO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 56062 | Borrero Cordero, William A | ADDRESS ON FILE | | | | | | | |
| 56063 | BORRERO CRUZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 56064 | BORRERO CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 56065 | BORRERO CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 56066 | BORRERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 56067 | BORRERO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 56068 | BORRERO CUELLO MD, KARLA | ADDRESS ON FILE | | | | | | | |
| 56069 | BORRERO DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 56070 | BORRERO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56073 | BORRERO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56074 | BORRERO DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 56075 | BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | | |
| 56076 | BORRERO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 56077 | BORRERO ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 56078 | BORRERO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56079 | BORRERO ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56080 | BORRERO FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56081 | BORRERO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 56082 | BORRERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 56083 | BORRERO FERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 56084 | BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 56085 | BORRERO FIGUEROA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 56086 | BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 56087 | BORRERO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56088 | BORRERO FONT, ALBA L | ADDRESS ON FILE | | | | | | | |
| 56089 | BORRERO FRATICELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 56090 | BORRERO FRATICELLI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 56091 | BORRERO FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56092 | BORRERO GARAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56093 | BORRERO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56094 | BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 56095 | BORRERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56096 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56097 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56098 | BORRERO GARCIA, WILVIN | ADDRESS ON FILE | | | | | | | |
| 56100 | BORRERO GLASS, VILMA H. | ADDRESS ON FILE | | | | | | | |
| 56101 | BORRERO GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 56102 | BORRERO GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 56103 | BORRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56104 | BORRERO GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 56105 | Borrero Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 56106 | BORRERO GONZALEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 56107 | Borrero Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 56108 | BORRERO GUADARRAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 56109 | BORRERO GUALDARRAMA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 56110 | BORRERO GUZMAN, MARIE A | ADDRESS ON FILE | | | | | | | |
| 56111 | BORRERO HEREDIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56112 | BORRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 56113 | BORRERO HERNANDEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 56114 | BORRERO HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 56115 | BORRERO HERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 56116 | BORRERO HUERTA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 56117 | BORRERO IBARRONDO, LYNDALIZ | ADDRESS ON FILE | | | | | | | |
| 56118 | BORRERO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 56119 | BORRERO IRIZARRY, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 56120 | BORRERO IRIZARRY, SOL | ADDRESS ON FILE | | | | | | | |
| 56121 | BORRERO IRIZARRY, SOL E | ADDRESS ON FILE | | | | | | | |
| 619813 | BORRERO IRON WORK | HC 01 BOX 3152 | | | | UTUADO | PR | 00641 | |
| 56122 | BORRERO JAIME, ELINA | ADDRESS ON FILE | | | | | | | |
| 56123 | BORRERO JIMENEZ, KEISHLA D. | ADDRESS ON FILE | | | | | | | |
| 56125 | BORRERO JULIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56126 | BORRERO LAPORTE, FELISA | ADDRESS ON FILE | | | | | | | |
| 56127 | BORRERO LAPORTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 56128 | BORRERO LEDESMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56129 | BORRERO LEDESMA, DARNEL | ADDRESS ON FILE | | | | | | | |
| 56130 | Borrero Leon, Iris A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56131 | Borrero Leon, Nephtaly | ADDRESS ON FILE | | | | | | | |
| 56132 | BORRERO LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 56133 | Borrero Lopez, Ana S | ADDRESS ON FILE | | | | | | | |
| 56134 | BORRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56135 | BORRERO LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 56136 | BORRERO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 56137 | BORRERO LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 56138 | BORRERO LUCIANO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 56139 | BORRERO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 56140 | BORRERO LUGO, ELAINE E | ADDRESS ON FILE | | | | | | | |
| 56142 | BORRERO LUGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 56143 | BORRERO MACDONALD, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| 56144 | Borrero Madera, Maritza | ADDRESS ON FILE | | | | | | | |
| 56146 | BORRERO MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 56147 | BORRERO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 56148 | BORRERO MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 56149 | BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56150 | BORRERO MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 56151 | BORRERO MALDONADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 56152 | BORRERO MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 56153 | BORRERO MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 56154 | BORRERO MANGUAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 56155 | BORRERO MARINI, EDMI M | ADDRESS ON FILE | | | | | | | |
| 56156 | BORRERO MARINI, WANDA I | ADDRESS ON FILE | | | | | | | |
| 56157 | BORRERO MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 56158 | BORRERO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56159 | BORRERO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 56160 | BORRERO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56161 | BORRERO MC CORNICK MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 56162 | BORRERO MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 56163 | BORRERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 56164 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56165 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56166 | BORRERO MEDINA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 56167 | BORRERO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 56168 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 56169 | BORRERO MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 56170 | BORRERO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56171 | BORRERO MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56172 | BORRERO MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 56173 | BORRERO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56174 | BORRERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 56175 | Borrero Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 619814 | BORRERO MIGUEL A. | MAGNOLIA GARDENS | T7 CALLE 17 URB MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 56176 | BORRERO MONTALVO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 56177 | BORRERO MONTALVO, ELGA A | ADDRESS ON FILE | | | | | | | |
| 56178 | BORRERO MONTALVO, MADDY | ADDRESS ON FILE | | | | | | | |
| 56179 | BORRERO MONTERO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 56180 | Borrero Montero, Orlando | ADDRESS ON FILE | | | | | | | |
| 56181 | BORRERO MONTES, MIRTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56182 | BORRERO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 56183 | BORRERO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 56184 | BORRERO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 56185 | BORRERO MORALES, JOSSANN | ADDRESS ON FILE | | | | | | | |
| 56186 | BORRERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56187 | BORRERO MUNIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 56188 | BORRERO NATAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56189 | BORRERO NATAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56190 | BORRERO NATAL, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56191 | BORRERO NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56192 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56193 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56194 | BORRERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 56195 | BORRERO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 56196 | BORRERO OCTAVIANI, OMAR | ADDRESS ON FILE | | | | | | | |
| 56197 | BORRERO OJEDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56198 | BORRERO OLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56199 | BORRERO OLIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 56200 | BORRERO OLIVERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56202 | BORRERO OLMO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 56203 | BORRERO ORLANG, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 56204 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56205 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56206 | BORRERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56207 | BORRERO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 56208 | Borrero Ortiz, Juan M | ADDRESS ON FILE | | | | | | | |
| 56209 | BORRERO ORTIZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 56211 | BORRERO OTERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 56212 | BORRERO OTERO, MAYLEEEN | ADDRESS ON FILE | | | | | | | |
| 56213 | BORRERO PACHECO, LIZ | ADDRESS ON FILE | | | | | | | |
| 56214 | BORRERO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56215 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 56216 | BORRERO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 56217 | BORRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56218 | BORRERO PAGAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 56219 | BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| 56220 | BORRERO PALERMO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 56221 | BORRERO PEREZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 56222 | BORRERO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 56223 | BORRERO PEREZ, KENIEL | ADDRESS ON FILE | | | | | | | |
| 56224 | Borrero Perez, Lucan | ADDRESS ON FILE | | | | | | | |
| 56225 | Borrero Perez, Noe | ADDRESS ON FILE | | | | | | | |
| 56226 | BORRERO PEREZ, NOE | ADDRESS ON FILE | | | | | | | |
| 56227 | BORRERO PEREZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 56228 | BORRERO PINEDO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 56229 | BORRERO PINEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 56230 | BORRERO PINEIRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 56231 | BORRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 56232 | BORRERO QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56233 | BORRERO RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56234 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56235 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56236 | BORRERO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56237 | Borrero Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 56238 | BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 56239 | BORRERO RENTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 56240 | BORRERO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56241 | BORRERO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56242 | BORRERO RIPOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 56243 | BORRERO RIVERA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 56244 | BORRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56245 | BORRERO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56246 | BORRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 56247 | BORRERO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 56248 | BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 56249 | BORRERO RIVERA, LEFTY | ADDRESS ON FILE | | | | | | | |
| 56250 | Borrero Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 56251 | BORRERO RODRIGUEZ, ABBILIZ | ADDRESS ON FILE | | | | | | | |
| 56252 | BORRERO RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 56253 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56254 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56255 | BORRERO RODRIGUEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 56256 | BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 56257 | BORRERO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56258 | BORRERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56259 | BORRERO RODRIGUEZ, MARYNES | ADDRESS ON FILE | | | | | | | |
| 56260 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56261 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56262 | BORRERO RODRIQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 56263 | BORRERO ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| 56264 | BORRERO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56265 | BORRERO ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 56266 | BORRERO ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 56267 | BORRERO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 56268 | BORRERO RUIZ, LYDIA P | ADDRESS ON FILE | | | | | | | |
| 56269 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56270 | BORRERO SANCHEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 56271 | BORRERO SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 56272 | BORRERO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 56273 | BORRERO SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 56274 | BORRERO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 56275 | BORRERO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 56276 | BORRERO SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 56277 | BORRERO SANTIAGO, ROUSSMARIE | ADDRESS ON FILE | | | | | | | |
| 56278 | BORRERO SANTIAGO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 56279 | BORRERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 56280 | BORRERO SEGARRA, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 56281 | BORRERO SERRANO, ELINET | ADDRESS ON FILE | | | | | | | |
| 56282 | BORRERO SIBERON, DORIS H | ADDRESS ON FILE | | | | | | | |
| 56283 | BORRERO SIBERON, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56284 | BORRERO SIBERON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 56285 | BORRERO SILVA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 56286 | BORRERO SIURANO, SINDIA | ADDRESS ON FILE | | | | | | | |
| 56287 | BORRERO STINES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 56288 | BORRERO TEXIDOR, EDITH M | ADDRESS ON FILE | | | | | | | |
| 56289 | BORRERO TEXIDOR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56290 | BORRERO TIRADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 56291 | BORRERO TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56292 | BORRERO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 56293 | BORRERO TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56294 | BORRERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56295 | Borrero Torres, Brunilda | ADDRESS ON FILE | | | | | | | |
| 56296 | BORRERO TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 56297 | BORRERO TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 56298 | Borrero Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 56299 | BORRERO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 56300 | BORRERO TORRES, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 56301 | BORRERO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 56302 | BORRERO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56303 | BORRERO TORRES, JEOMAR | ADDRESS ON FILE | | | | | | | |
| 56304 | BORRERO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 56305 | BORRERO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 56306 | Borrero Torres, Madeline | ADDRESS ON FILE | | | | | | | |
| 56307 | BORRERO TORRES, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| 56308 | BORRERO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 56309 | BORRERO TORRES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 56310 | BORRERO TORRES, MILTON L. | ADDRESS ON FILE | | | | | | | |
| 56311 | BORRERO TORRES, REMI | ADDRESS ON FILE | | | | | | | |
| 56312 | BORRERO VALENTIN, OTILIO | ADDRESS ON FILE | | | | | | | |
| 56313 | BORRERO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56314 | BORRERO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 56315 | BORRERO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 56316 | BORRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56317 | BORRERO VAZQUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 56318 | BORRERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56319 | Borrero Vega, Jose D. | ADDRESS ON FILE | | | | | | | |
| 56320 | BORRERO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56321 | BORRERO VELASQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 56322 | BORRERO VELAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 56323 | BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 56324 | BORRERO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 56325 | BORRERO VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 56326 | BORRERO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 56327 | BORRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56328 | BORRERO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 56329 | BORRERO VELEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| 56330 | BORRERO VELEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 56331 | BORRERO WALKER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 56332 | BORRERO ZAMOT, JOSUET | ADDRESS ON FILE | | | | | | | |
| 56333 | BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56334 | BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 56335 | BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 56336 | BORRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 56337 | BORRERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 56338 | BORREROVELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 619815 | BORRES AUTO REPAIR | URB SANTA CATALINA | H 1 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 56339 | BORRES NAZARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 56340 | BORRES NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 56341 | BORRES OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56342 | BORRES OTERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 56343 | BORRES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56344 | BORRI PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 619816 | BORRO CRUZ ANTHONY C. | OCEAN PARK | 2155 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 56345 | BORROME LA ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 56346 | BORROTO CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56347 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56348 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56349 | BORROTO LOPEZ, ABEL F. | ADDRESS ON FILE | | | | | | | |
| 56350 | BORRUS MD , STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 56351 | BORS REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 56352 | BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | | SAN JUAN | PR | 00936-6211 | |
| 56353 | BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619817 | BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | | SAN JUAN | PR | 00936 6211 | |
| 619818 | BORSCHOW MEDICAL SUPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56354 | BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | | SAN JUAN | PR | 00917-3099 | |
| 619819 | BORTECH ISNTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 56355 | BORTON GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56356 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56357 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 619820 | BORY'S AUTO AIR | P O BOX 310 | | | | TOA BAJA | PR | 00951 | |
| 56358 | BOSA HERNANDEZ, MAIRILINE | ADDRESS ON FILE | | | | | | | |
| 56359 | BOSA HERNANDEZ, MAISEL C | ADDRESS ON FILE | | | | | | | |
| 56360 | BOSA MATOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56361 | BOSAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 56362 | BOSCANA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56363 | BOSCANA GOMEZ, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 56364 | BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 56365 | Boscana Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 56366 | BOSCANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 56367 | BOSCH ACOSTA, ALBILDA | ADDRESS ON FILE | | | | | | | |
| 56368 | BOSCH ACOSTA, OMAR | ADDRESS ON FILE | | | | | | | |
| 56369 | Bosch Acosta, Omar L | ADDRESS ON FILE | | | | | | | |
| 56370 | BOSCH ACOSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 56371 | BOSCH ADAMES, HEIDSHA | ADDRESS ON FILE | | | | | | | |
| 56372 | BOSCH ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56373 | BOSCH BEDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 56374 | BOSCH BELARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 56375 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56376 | BOSCH COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56377 | BOSCH DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56378 | BOSCH FIGUEROA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 56379 | BOSCH GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 56380 | Bosch Gonzalez, Miguelin | ADDRESS ON FILE | | | | | | | |
| 56381 | BOSCH JIMENEZ, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 56382 | BOSCH LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56383 | BOSCH MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 56384 | BOSCH MORELL, HENRY | ADDRESS ON FILE | | | | | | | |
| 56385 | BOSCH NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56386 | BOSCH ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56387 | BOSCH PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56388 | BOSCH PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56389 | BOSCH PAGAN, LORNA | ADDRESS ON FILE | | | | | | | |
| 56390 | BOSCH PINERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56391 | BOSCH RAMIREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 56392 | BOSCH RAMIREZ, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| 56393 | BOSCH RAMIREZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| 56394 | BOSCH RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 56395 | BOSCH RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 56396 | BOSCH SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56397 | BOSCH SURINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 56398 | BOSCH VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 56399 | BOSCH VELEZ, ANA | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 56400 | BOSCH VELEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 56401 | BOSCH, HIRAM | ADDRESS ON FILE | | | | | | | |
| 56402 | BOSCHETTI ALVARADO MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56403 | BOSCHETTI GEIGEL, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 56404 | BOSCHETTI MARTINEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 56405 | BOSCHETTI MARTINEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 56406 | BOSCHETTI MEDINA, NITZEIDA | ADDRESS ON FILE | | | | | | | |
| 56407 | BOSCHETTI MEDINA, NITZEIDA M | ADDRESS ON FILE | | | | | | | |
| 56408 | BOSCHETTI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56409 | Boschetti Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 56410 | BOSCHETTI SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 619821 | BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | | PONCE | PR | 00731 | |
| 56411 | BOSCIO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56412 | BOSCIO MATOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56413 | BOSCIO MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56414 | BOSCIO VARGAS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 56415 | BOSCO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 56416 | BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | | SAN JUAN | PR | 00921 | |
| 56417 | BOSH FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 56418 | Bosh Nunez, Axel I | ADDRESS ON FILE | | | | | | | |
| 56419 | BOSH ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 56420 | BOSQUE ACEVEDO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 56421 | BOSQUE ALICEA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56422 | BOSQUE BARRETO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56423 | BOSQUE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 56424 | BOSQUE CHALUISANT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56425 | BOSQUE CHALUISANT, WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 56426 | BOSQUE CORDERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 56427 | BOSQUE CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 56428 | BOSQUE CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 56429 | BOSQUE CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56430 | BOSQUE CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 56431 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 56432 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 56433 | BOSQUE ESQUILIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 56434 | Bosque Excia, Daniel | ADDRESS ON FILE | | | | | | | |
| 56435 | BOSQUE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56436 | Bosque Feliciano, Roseline I | ADDRESS ON FILE | | | | | | | |
| 56437 | BOSQUE FLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56438 | BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 56439 | BOSQUE GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56440 | BOSQUE GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56441 | BOSQUE GALARZA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 56442 | BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | | |
| 56443 | BOSQUE GALARZA, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 56444 | BOSQUE GUADALUPE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 56445 | BOSQUE HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 619822 | BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 56446 | BOSQUE LOPEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 56447 | BOSQUE LUGO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 56448 | BOSQUE MD , JESUS M | ADDRESS ON FILE | | | | | | | |
| 56449 | BOSQUE MEDINA, JOELVIS | ADDRESS ON FILE | | | | | | | |
| 56450 | BOSQUE MERCADO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 56451 | BOSQUE MONTALVO, VIANA M | ADDRESS ON FILE | | | | | | | |
| 56452 | Bosque Pacheco, Isaac | ADDRESS ON FILE | | | | | | | |
| 56453 | Bosque Perez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 56454 | BOSQUE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56455 | BOSQUE PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 619823 | BOSQUE REAL S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 56456 | BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | | |
| 56457 | Bosque Rios, Waldemar | ADDRESS ON FILE | | | | | | | |
| 56458 | BOSQUE RIVERA, LYLIA | ADDRESS ON FILE | | | | | | | |
| 56459 | Bosque Ruiz, Elvin | ADDRESS ON FILE | | | | | | | |
| 56460 | BOSQUE RUIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 56461 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 56462 | Bosque Soto, Jesus A | ADDRESS ON FILE | | | | | | | |
| 56463 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 56464 | BOSQUE VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| 56465 | BOSQUE VALLE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 56466 | BOSQUE VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 56467 | BOSQUE VARGAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 56468 | BOSQUE, ALEJA | ADDRESS ON FILE | | | | | | | |
| 56469 | BOSQUE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 619824 | BOSQUEBELLO SERVICE STATION | PO BOX 140235 | | | | ARECIBO | PR | 00614-0235 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56470 | BOSQUES ARCE, ALEIZA J | ADDRESS ON FILE | | | | | | | |
| 56471 | BOSQUES ARCE, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 56472 | BOSQUES AVILES, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 56474 | BOSQUES BARRETO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56475 | BOSQUES BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56476 | BOSQUES BARRETO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 56477 | BOSQUES BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 56478 | BOSQUES BARRETO, CESAR C | ADDRESS ON FILE | | | | | | | |
| 56479 | BOSQUES BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56480 | BOSQUES BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 56481 | BOSQUES BARRETO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 56482 | BOSQUES BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 56483 | BOSQUES CABAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 56484 | BOSQUES CANCEL, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 56485 | BOSQUES CARDONA, DARIEN | ADDRESS ON FILE | | | | | | | |
| 56486 | BOSQUES CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56487 | BOSQUES CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56488 | BOSQUES CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 56489 | BOSQUES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56490 | BOSQUES DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 56491 | BOSQUES FELICIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 56492 | BOSQUES FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56493 | BOSQUES FOX, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 56494 | BOSQUES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56495 | Bosques Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 56496 | BOSQUES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56497 | BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 56498 | BOSQUES LASSALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 56499 | BOSQUES MARIANI, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 56500 | BOSQUES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56501 | BOSQUES MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56502 | BOSQUES MEDINA, JULIA L | ADDRESS ON FILE | | | | | | | |
| 56504 | BOSQUES MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56505 | BOSQUES MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 56506 | Bosques Muniz, Josue E | ADDRESS ON FILE | | | | | | | |
| 56507 | BOSQUES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56508 | BOSQUES MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 56509 | BOSQUES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56510 | BOSQUES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 56511 | BOSQUES PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 56512 | BOSQUES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56513 | BOSQUES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 56514 | BOSQUES PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 56515 | BOSQUES QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56516 | BOSQUES QUINTANA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 56517 | BOSQUES QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56518 | BOSQUES QUINTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56519 | BOSQUES QUINTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 56520 | BOSQUES QUINTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 56521 | Bosques Ramos, Claudio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56522 | BOSQUES RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 56523 | BOSQUES RIOS, DIANGIE | ADDRESS ON FILE | | | | | | | |
| 56524 | BOSQUES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 56525 | BOSQUES RIVERA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 56526 | BOSQUES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56527 | BOSQUES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 56528 | BOSQUES ROMAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 56529 | BOSQUES ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 56530 | BOSQUES ROSADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 56531 | BOSQUES ROSADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 56532 | BOSQUES SERRAN, NOEMI D | ADDRESS ON FILE | | | | | | | |
| 56533 | BOSQUES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 56534 | BOSQUES SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 56535 | BOSQUES TORRENS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 56536 | BOSQUES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 56537 | BOSQUES VALENTIN, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 56538 | BOSQUES VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 56539 | BOSQUES VARGAS, DALITZA | ADDRESS ON FILE | | | | | | | |
| 56541 | BOSQUES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 56542 | Bosquet Ortega, Marta | ADDRESS ON FILE | | | | | | | |
| 56543 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56544 | BOSQUEZ TOLENTINO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 56545 | BOSS NOVELTIES | P O BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| 56546 | Bossa Cintron, Graysely | ADDRESS ON FILE | | | | | | | |
| 56547 | BOSSA CINTRON, GRAYSELY | ADDRESS ON FILE | | | | | | | |
| 56548 | BOSSANA DEL BO, ERICA | ADDRESS ON FILE | | | | | | | |
| 56549 | BOSSANOVA CAFE | P O BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 56550 | BOSSBALY MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 56551 | BOSSO BONILLA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 56552 | BOSSOLO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 619825 | BOSTITCH DE PUERTO RICO | PO BOX 11654 | | | | SAN JUAN | PR | 00922 | |
| 56553 | BOSTON CHILDRENS HEA | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 619826 | BOSTON CHILDRENS HEART FOUND | PO BOX 845628 | | | | BOSTON | MA | 02284-5628 | |
| 56554 | BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 56555 | BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 56556 | BOSTON MEDICAL CENTER | 2 BATTERYMARCH PARK, SUITE 204 | | | | QUINCY | MA | 02169 | |
| 56557 | BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 619827 | BOSTON MUTUAL LIFE INS CO | 120 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 56558 | Boston Mutual Life Insurance Company | 120 Royall St. | | | | Canton | MA | 02021 | |
| 56559 | Boston Mutual Life Insurance Company | Attn: Christine Coughlin, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56560 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Circulation of Risk | 120 Royall Street | | | Canton | MA | 02021 | |
| 56561 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Consumer Complaint Contact | 120 Royall Street | | | Canton | MA | 02021 | |
| 56562 | Boston Mutual Life Insurance Company | Attn: Joseph Sullivan, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56563 | Boston Mutual Life Insurance Company | Attn: Paul E. Petry, President | 120 Royall Street | | | Canton | MA | 02021 | |
| 619828 | BOSTON NEUROSURGICAL FDN | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 56564 | BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | | SAN JUAN | PR | 00918 | |
| 56565 | BOSTON SCIENTIFIC DEL CARIBE INC | TORRE CHARDON BUILDING | 350 AVE CHARDON STE 820 | | | SAN JUAN | PR | 00918 | |
| 56566 | Bota Cortes, William | ADDRESS ON FILE | | | | | | | |
| 619829 | BOTANICA EL INDU | URB JACAGUA | 47 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 56567 | BOTANICA SANTA BARBARA | 88 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 619830 | BOTANICA SANTA ROSA | HC 37 BOX 3537 | | | | GUANICA | PR | 00653 | |
| 56568 | BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | | PHOENIX | AZ | 85027 | |
| 56569 | BOTELL RAMOS, AYLIN | ADDRESS ON FILE | | | | | | | |
| 56570 | BOTELLO ARZON, JEAN | ADDRESS ON FILE | | | | | | | |
| 56571 | BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| 56572 | BOTELLO PION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 56573 | BOTELLO SANCHEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 56574 | BOTERO GARCIA, CHANEL | ADDRESS ON FILE | | | | | | | |
| 56575 | BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 56576 | BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 56577 | BOTHWELL DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 56578 | BOTHWELL DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 56579 | BOTHWELL TORRES, DIONE M. | ADDRESS ON FILE | | | | | | | |
| 619831 | BOTICENTRO INC | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 56581 | BOTIS SALAS, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 56582 | BOTKIN FIERRO, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 619832 | BOTTCHER AMERICA CORP | PO BOX 79594 | | | | BALTIMORE | MD | 21279-0594 | |
| 56583 | BOTTY RODRIGUEZ, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 56584 | BOU AGOSTO, YONAIRA I. | ADDRESS ON FILE | | | | | | | |
| 56585 | BOU AQUINO, LORNA | ADDRESS ON FILE | | | | | | | |
| 56586 | BOU AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56587 | BOU CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 56588 | BOU CARRION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 56589 | BOU CASTILLO, BERTHA | ADDRESS ON FILE | | | | | | | |
| 56590 | BOU CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56591 | BOU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 619833 | BOU ELECTRIC INC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 56592 | BOU FUENTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 56593 | BOU FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 56594 | BOU FUENTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 56595 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56596 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56597 | BOU FUENTES, TESSIE | ADDRESS ON FILE | | | | | | | |
| 56598 | BOU GAUTHIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 56599 | BOU GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56600 | BOU GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 56601 | BOU LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 56602 | BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | | BAYAMON | PR | 00959-0000 | |
| 56603 | BOU MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 56604 | BOU MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56605 | BOU MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56606 | BOU MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56607 | BOU MONTANEZ, ZUANNETTE | ADDRESS ON FILE | | | | | | | |
| 56608 | BOU OLIVERAS, MARI L | ADDRESS ON FILE | | | | | | | |
| 56609 | BOU OLIVERAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 56610 | BOU ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 56611 | BOU PACHECO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 56612 | BOU PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 56613 | BOU PAGAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 56614 | BOU PAGAN, MARIO | ADDRESS ON FILE | | | | | | | |
| 56615 | BOU PAGAN, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 56616 | BOU PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56617 | BOU RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56618 | BOU RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56619 | BOU RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 56620 | Bou Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 56621 | BOU RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 56622 | Bou Rodriguez, Manuel O | ADDRESS ON FILE | | | | | | | |
| 56623 | BOU SANCHEZ, EMILIO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 56624 | BOU SANCHEZ, LOTTIE | ADDRESS ON FILE | | | | | | | |
| 56625 | BOU SANTIAGO, ALEJANDRO R. | ADDRESS ON FILE | | | | | | | |
| 56627 | BOU SANTIAGO, ALEJANDRO R. | LIXANDRA OSORIO FELIX | PMB 184 | PO BOX 6022 | | CAROLINA | PR | 00984-6022 | |
| 56628 | BOU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56629 | BOU SANTIAGO, EDNA H | ADDRESS ON FILE | | | | | | | |
| 56630 | BOU SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 56631 | BOU SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56632 | BOU SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 56633 | BOU SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 56634 | BOU SANTIAGO, TERESITA DEL C | ADDRESS ON FILE | | | | | | | |
| 56635 | BOU THRAPP, GLENN | ADDRESS ON FILE | | | | | | | |
| 56636 | BOU TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56637 | BOU TORRES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 56638 | BOU UMPIERRE MD, GENARO R | ADDRESS ON FILE | | | | | | | |
| 56639 | BOU VAZQUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 56640 | BOUCHE SCIGOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56641 | BOUCHER MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 56642 | BOUDON MARQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 56643 | BOUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 619834 | BOUET & RODRIGUEZ INC | PO BOX 3941 | | | | GUAYNABO | PR | 00970-3941 | |
| 56626 | BOUET BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56644 | BOUET BLASINI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 56645 | BOUET DEL CAMPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56646 | BOUET GABRIEL, YANITZA | ADDRESS ON FILE | | | | | | | |
| 56647 | BOUET GRANA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 56648 | BOUGEOIS CARRERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 56649 | BOUIS ROEDERER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 56650 | BOUJOUEN RAMIREZ, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 56651 | BOUKE BENDIEN VON STENGLIN | ADDRESS ON FILE | | | | | | | |
| 56652 | BOUKLI, NAWAL | ADDRESS ON FILE | | | | | | | |
| 56653 | BOULDER COMMUNITY HOSPITAL | PO BOX 20610 | | | | BOULDER | CO | 80308-3610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56654 | BOULDER VALLEY PULMONOLOGY PC | THOMAS A MINOR MD | 1000 ALPINE AVE SUITE 100 | | | BOULDER | CO | 80304 | |
| 619835 | BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | | MCMINNVILLE | TN | 37110-7177 | |
| 56655 | BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 56656 | BOULEVARD HEALTH CARE PROGRAM | PO BOX 08492 | | | | BAYAMON | PR | 00960 | |
| 56657 | BOULEVARD MULTI SPECIALITY MEDICAL PC | DR GORDON DAVIS | 101-49 WOODHAVEN BLVD | | | OZONE PARK | NY | 11416 | |
| 619836 | BOULEVARD SCREEN C/O CARLOS NEGRON | TERCERA SECCION LEVITOWN | J 3345 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| 56658 | Boulier Camacho, Adelaida | ADDRESS ON FILE | | | | | | | |
| 56659 | BOULOGNE GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 56660 | BOULOGNE MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 56661 | BOULOUGOURIS, VASSILIOS | ADDRESS ON FILE | | | | | | | |
| 619837 | BOUNDARIESUNLIMITED | P O BOX 1034 | | | | GENEVA | FL | 32732 | |
| 56662 | BOUNDLESS THEATER COMPANY | URB FAIR VIEW | 5A-21 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 56663 | BOUNDS DAVILA, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| 56664 | BOURASSEAU CALDERON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56665 | BOURASSEAU CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56666 | BOURDOIN MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 56667 | BOURDOIN RIVERA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 56668 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 56669 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 56670 | Bourdoing Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 56671 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56672 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56673 | BOURDON FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56674 | BOURDON GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 56675 | BOURDON LASSALLE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56676 | BOURDON MALDONADO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56677 | BOURDON MALDONADO, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 56678 | BOURDON MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56679 | BOURDON MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 56680 | BOURDON MARQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 56681 | BOURDON MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 56682 | BOURDON PADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56683 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56684 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56685 | BOURET ADSUAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56687 | BOURGUIGNAN SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 56688 | BOURNIGAL LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 56689 | BOUSONO BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56690 | BOUSONO CARDONA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 56691 | BOUSONO COTTO, ANGELY I. | ADDRESS ON FILE | | | | | | | |
| 56692 | Bousono Flores, Domingo | ADDRESS ON FILE | | | | | | | |
| 56693 | BOUSONO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 56694 | BOUSONO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 56695 | BOUSONO ZAVALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56696 | BOUSQUET ALMA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56697 | BOUSQUET COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56698 | BOUTIQUE CUISINE INC | URB METROPOLIS | F8 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 56699 | BOUTIQUE EDITIONS LTD | 117 WATERLOO RD | | | | LONDON | | SE18UL | UNITED KINGDOM |
| 56700 | BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO | EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | |
| 56701 | BOUYET MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 56702 | BOUYETT MARQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 56703 | BOUYETT RAMOS, DICKY | ADDRESS ON FILE | | | | | | | |
| 56704 | BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 56705 | BOUZO SAA, JENNY | ADDRESS ON FILE | | | | | | | |
| 56706 | BOUZQUET RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 56707 | BOVEE KEHRER CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56708 | BOVER SEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 619838 | BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | | DENVER | CO | 80218-1628 | |
| 56709 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56710 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56711 | Bower Merryman, Traci L. | ADDRESS ON FILE | | | | | | | |
| 56712 | BOWIE HEALTH CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 56713 | BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| 56714 | BOWMAN, TIMONTHY | ADDRESS ON FILE | | | | | | | |
| 619839 | BOWNE PUBLISHING DIVISION | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| 619840 | BOX ELECTRONIC LIGHTING | SIERRA BAYAMON | 28 AVE NORTH MAIN LOCAL 208 | | | BAYAMON | PR | 00928-1365 | |
| 56715 | BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | | SABANA SECA | PR | 00952 | |
| 56716 | BOX ELECTRONIC SOUND & LIGHTS, INC. | SIERRA BAYAMON | NOR MAIN 28-20 B | | | BAYAMON | PR | 00961 | |
| 619841 | BOX ELECTRONICS LIGHTING | SIERRA BAYAMON | AVE NORTH MAIN BLOQ 28 LOCAL 20 B | | | BAYAMON | PR | 00961 | |
| 56717 | BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | | BAYAMON | PR | 00961 | |
| 56718 | BOX Y DATA WIRING SPECIALTIES | SANTA JUANITA | UU 1 PND 249 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 619842 | BOY BASEBALL DE PUERTO RICO | EL CONQUISTADOR | L 13 AVENIDA DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 619843 | BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 56719 | BOYA RAMOS, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 56720 | BOYA SANCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 56721 | BOYANA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 619844 | BOYD H COLLAZO | URB PARK GARDENS | O 66 AVE PARKGARDENS | | | SAN JUAN | PR | 00926 | |
| 56722 | BOYENGER CARRION, LESMES R | ADDRESS ON FILE | | | | | | | |
| 56723 | BOYENGER CARRION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 56724 | BOYER COLON, LITZA | ADDRESS ON FILE | | | | | | | |
| 56725 | BOYER GAUTIER, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 56726 | BOYER GAUTIER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 619845 | BOYER JOLEEN J | CONDOMINIO MONTE BELLO | G 613 | | | TRUJILLO ALTO | PR | 00977 | |
| 56727 | BOYER RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 56728 | BOYER ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56729 | BOYER SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 56730 | BOYER VIVES, BENANCIO | ADDRESS ON FILE | | | | | | | |
| 56731 | BOYET FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56732 | BOYLE COLON, DONALD | ADDRESS ON FILE | | | | | | | |
| 56733 | BOYLE DREESE, ROSEMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56734 | BOYLE REYES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 56735 | BOYRIE FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 56736 | Boyrie Fonseca, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 56737 | BOYRIE GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 56738 | BOYRIE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56739 | Boyrie Laboy, Carlos R | ADDRESS ON FILE | | | | | | | |
| 56740 | Boyrie Mangual, Marta I | ADDRESS ON FILE | | | | | | | |
| 56741 | BOYRIE RAMOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 56742 | Boyrie Rivera, Lynette | ADDRESS ON FILE | | | | | | | |
| 56743 | BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 | |
| 56744 | BOYS & GIRL CLUBS P R / BANCO POPULAR PR | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56745 | BOYS & GIRLS CLUB OF PR, INC | CENTRO DE BANCA COMERCIAL | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56746 | BOYS & GIRLS CLUB OF PR, INC | PO BOX 79526 | | | | CAROLINA | PR | 00984-9526 | |
| 56747 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PR | COMMERCIAL BANK CENTER SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56748 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CODIGO 747 | | SAN JUAN | PR | 00936-2708 | |
| 56749 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | COMMERCIAL BANK CENTER - SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56750 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO (clave de envio 747) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56751 | BOYS AND GIRLS CLUBS OF PUERTO RICO | 569 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 619846 | BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00876 | |
| 619847 | BOYS SCOUTS OF AMERICA | A 25 CALLE 2 | | | | LUQUILLO | PR | 00773 | |
| 56752 | BOZZOLO PLA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 56753 | BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 56755 | BP,SE BAHIA PARK SE | LCDO. ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56756 | BP,SE BAHIA PARK SE | LCDO. FRANCISCO GUZMAN | URBANIZACION HACIENDAS DEL LAGO | CALLE 301 #23 | | SAN JUAN | PR | 00926 | |
| 56757 | BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | | PONCE | PR | 00732 | |
| 619848 | BPC CONSTRUCTION CORP | PO BOX 633 | | | | QUEBRADILLA | PR | 00678-0633 | |
| 56758 | BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | | BAYAMON | PR | 00961-0000 | |
| 619849 | BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 56759 | BPS BAHIA PARK | NEGRON VARGAS, ARTURO R | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56760 | BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 619850 | BR EMERGENCY SERVICE | PO BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56761 | BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | | YABUCOA | PR | 00767-6921 | |
| 56762 | BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56763 | BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TOOD 656 FLOOR 3RD | | | | SAN JUAN | PR | 00907 | |
| 56764 | BR GLOBAL LEARNING & CONSULTING GROUP | PMB 151 PO BOX 70171 | | | | SAN JUAN | PR | 00926 | |
| 56765 | BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 56766 | BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56767 | BR PROMOTIONS | PO BOX 276 | | | | HORMIGUEROS | PR | 00660-0276 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56769 | BR. HOME MEDICAL SUPPLY | P O BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56770 | BR. HOME MEDICAL SUPPLY | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 56771 | BRACAMONTE VENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 56772 | BRACER NATAL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56773 | Bracero Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| 56774 | BRACERO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 56776 | BRACERO ACOSTA, DALILA | ADDRESS ON FILE | | | | | | | |
| 56777 | BRACERO ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| 56778 | BRACERO ACOSTA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 56779 | BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 56780 | BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56781 | BRACERO AREVALO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56782 | Bracero Bonilla, Marvin | ADDRESS ON FILE | | | | | | | |
| 56783 | BRACERO CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 56784 | BRACERO CEDREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56785 | BRACERO CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 56786 | BRACERO CESANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56787 | BRACERO CINTRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 56788 | BRACERO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56789 | Bracero Colon, Juan Fco | ADDRESS ON FILE | | | | | | | |
| 56790 | BRACERO COTTO, ENID | ADDRESS ON FILE | | | | | | | |
| 56791 | BRACERO COTTY, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 56792 | BRACERO COTTY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 56793 | BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | | |
| 56795 | BRACERO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 56796 | BRACERO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 56797 | BRACERO FELIU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56798 | BRACERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56799 | BRACERO GARCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| 56800 | BRACERO GARCIA, LISSEDIA E. | ADDRESS ON FILE | | | | | | | |
| 56801 | BRACERO GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 619851 | BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 56803 | BRACERO GUZMAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 56804 | BRACERO HERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 56805 | BRACERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56806 | BRACERO IRIZARRY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 56807 | Bracero Irizarry, Crystal L. | ADDRESS ON FILE | | | | | | | |
| 56808 | Bracero Irizarry, Marilyn | ADDRESS ON FILE | | | | | | | |
| 56809 | BRACERO IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56810 | BRACERO JORGE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56811 | BRACERO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 56812 | BRACERO LANDRON, LAUREANO L. | ADDRESS ON FILE | | | | | | | |
| 56813 | Bracero Lopez, Billy | ADDRESS ON FILE | | | | | | | |
| 56815 | BRACERO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56816 | BRACERO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 56817 | BRACERO LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56818 | BRACERO LUGO, VENTURADA | ADDRESS ON FILE | | | | | | | |
| 56819 | BRACERO MALAVE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 56820 | BRACERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56821 | BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 56822 | BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| 56823 | BRACERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56824 | BRACERO MOLINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 56825 | BRACERO MONTALVO, MINERVA A | ADDRESS ON FILE | | | | | | | |
| 56826 | BRACERO MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 56827 | BRACERO NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 56828 | BRACERO NIEVES, CLAMARIS | ADDRESS ON FILE | | | | | | | |
| 56829 | BRACERO NIEVES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 56830 | BRACERO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56831 | BRACERO ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 56832 | BRACERO OTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 56833 | BRACERO PABON, BILLY | ADDRESS ON FILE | | | | | | | |
| 56834 | Bracero Pacheco, Marielly | ADDRESS ON FILE | | | | | | | |
| 56835 | Bracero Pagan, Rosana | ADDRESS ON FILE | | | | | | | |
| 56836 | BRACERO PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 56837 | BRACERO PEREZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 56838 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56839 | BRACERO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56840 | BRACERO RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 56841 | Bracero Rios, Virgilio | ADDRESS ON FILE | | | | | | | |
| 56842 | BRACERO RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 56843 | BRACERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 56844 | BRACERO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56845 | BRACERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56846 | BRACERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56847 | BRACERO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 56848 | BRACERO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 56849 | BRACERO RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 56850 | BRACERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56851 | Bracero Rodriguez, Keven | ADDRESS ON FILE | | | | | | | |
| 56852 | BRACERO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 56853 | BRACERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56855 | BRACERO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 56856 | BRACERO ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 56857 | BRACERO ROSARIO, ALISOAMY | ADDRESS ON FILE | | | | | | | |
| 56858 | BRACERO ROSARIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 56859 | BRACERO SANTANA, YOMITZIA | ADDRESS ON FILE | | | | | | | |
| 56860 | BRACERO SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 56861 | Bracero Sepulveda, Jose M | ADDRESS ON FILE | | | | | | | |
| 56862 | BRACERO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 56863 | BRACERO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56864 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56865 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56866 | BRACERO VALENTIN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 56867 | BRACERO VAZQUEZ, RAMON Y | ADDRESS ON FILE | | | | | | | |
| 56868 | BRACERO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 56869 | Bracero Vega, Juan J | ADDRESS ON FILE | | | | | | | |
| 56870 | BRACERO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 56871 | BRACERO ZABALETA, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56872 | BRACERO, ANA | ADDRESS ON FILE | | | | | | | |
| 56873 | BRACERO, DYALMA | ADDRESS ON FILE | | | | | | | |
| 56874 | BRACERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 56875 | BRACETE ALMODOVAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 56876 | BRACETE ALMODOVAR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56877 | BRACETE COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 56878 | BRACETTI CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 56879 | BRACETTI LUGO JONATHAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 56880 | Bracetti Rodriguez, Awilda J | ADDRESS ON FILE | | | | | | | |
| 56881 | BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 56882 | BRACETTY CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56883 | BRACETTY PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 56884 | BRACETTY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 56885 | BRACETY BARBOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 56886 | BRACETY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 56887 | BRACHE CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 56888 | BRACHE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56889 | Brache Martinez, Mario | ADDRESS ON FILE | | | | | | | |
| 56890 | BRACHE MELO, JULIO | ADDRESS ON FILE | | | | | | | |
| 56891 | BRACHE SANES, LOYDA | ADDRESS ON FILE | | | | | | | |
| 56892 | BRACHE VELEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 56893 | BRACHES GARCIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 619852 | BRACKLEY RIVERA SANCHEZ | PO BOX 250325 | | | | AGUADILLA | PR | 00604 | |
| 619853 | BRADCOMM | CUSTOMER SERVICE CENTER | PO BOX 683 | | | GREENBELT | MD | 20768 | |
| 56895 | BRADEN J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619854 | BRADFORD BUGUE | 2450 CENTRAL AVE STE A 1 | | | | BOULDER | CO | 80301 | |
| 56896 | BRADFORD LLANOS, LAVONNE | ADDRESS ON FILE | | | | | | | |
| 56897 | BRADLEY A MENA TIBEN | ADDRESS ON FILE | | | | | | | |
| 619855 | BRADLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 56898 | BRADLEY DE LA CRUZ, FIORDALIZA | ADDRESS ON FILE | | | | | | | |
| 56899 | BRADLEY E OLMEDA | ADDRESS ON FILE | | | | | | | |
| 56900 | BRADLEY J GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 56901 | BRADLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 619856 | BRADLEY RIVERA RODRIGUEZ | SAN JOSE | APTO 605 CALLE VERGEL | | | RIO PIEDRAS | PR | 00923 | |
| 619857 | BRADLEY SMITH | F 15 URB EXT MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 56754 | BRADLEY STUART COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 56902 | BRADLEY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 56903 | BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56904 | BRADOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56905 | BRADSHAW LEES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 56906 | BRADULL CRUZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 56907 | BRADY MALDOANDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 56908 | BRADY MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 56909 | BRAFFETT JOVET, MICHELINE J | ADDRESS ON FILE | | | | | | | |
| 619858 | BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 619859 | BRAGARD | 215 PARK AVE SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 619860 | BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 56910 | BRAGETTI ALMODOVAR, ALESSANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619861 | BRAHIM N PIQUE RODRIGUEZ | P O BOX 360512 | | | | SAN JUAN | PR | 00936-0512 | |
| 619862 | BRAIAM VIERA ORTIZ | BO SABANA ABAJO | SECT LA 44 BZN 34 CC | | | CAROLINA | PR | 00985 | |
| 56911 | BRAIAN JAVIER FONTANEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 56913 | BRAIN E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 56914 | BRAIN MIRABDA, BONITA M | ADDRESS ON FILE | | | | | | | |
| 56915 | BRAIN MIRANDA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 56916 | BRAIN THE EXHIBITION | EDIF. LINCOLN CENTER #555 | CALLE MUNOZ RIVERA | ESQ. GOYCO | | CAGUAS | PR | 00725 | |
| 56917 | BRAIN THE EXHIBITION | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 56918 | BRAINA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 56919 | BRAINARD MD , ROGER C | ADDRESS ON FILE | | | | | | | |
| 619863 | BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | P O BOX 149 | | | SAN JUAN | PR | 00926 | |
| 619864 | BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 56920 | BRAINSTEIN CONCEPTS | PO BOX 1034 | | | | GUAYNABO | PR | 00970-1034 | |
| 56921 | BRAINSTHON RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619865 | BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | | SAN JUAN | PR | 00902-0479 | |
| 56922 | BRAINSTRONG INC | P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 56923 | BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | | PONCE | PR | 00716 4716 | |
| 619866 | BRAKE & CLUTCH INC | 3830 CALLE BARAMALLA | | | | PONCE | PR | 00728-2691 | |
| 619867 | BRAKE & CLUTCH INC | P O BOX 1540 | | | | CIDRA | PR | 00739 | |
| 56924 | BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | | SAN JUAN | PR | 00921 | |
| 619868 | BRAKE SERVICE | P O BOX 708 | | | | YAUCO | PR | 00698 | |
| 56925 | BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 619869 | BRAMAL INC | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| 56926 | BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 56927 | BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 56928 | BRAMAR AUTO SERVICES INC | CALLE J-27 | URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 56929 | BRAMAR AUTO SERVICES INC | JARD DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |
| 56930 | BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| 56931 | BRAMAR AUTO SERVICES, INC | CALLE 5 J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 619870 | BRAMAR DISTRIBUTORS | PMB 214 425 ST 693 | | | | DORADO | PR | 00646 | |
| 56932 | BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 56933 | BRAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56934 | BRANA BERDECIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 56935 | BRANA BERDECIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56936 | BRANA CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 56937 | BRANA CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 56938 | BRANA CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56939 | BRANA DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56941 | BRANA LIZARDI, JAIME | ADDRESS ON FILE | | | | | | | |
| 56942 | BRANA LIZARDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56943 | BRANA ORTEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56944 | BRANA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 56945 | BRANA RODRIGUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56946 | BRANA SOSA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 619871 | BRANA TEXACO SERVICE STATION | PO BOX 29969 | | | | SAN JUAN | PR | 00929-0969 | |
| 56947 | BRANA TORRES, ALICE M | ADDRESS ON FILE | | | | | | | |
| 56948 | BRANA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 56949 | BRANA TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 56950 | BRANAS ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 56951 | BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 56952 | BRAND CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 56953 | BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | |
| 56954 | BRAND GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 619872 | BRAND NEW ADVERTISING | URB SAN FRANCISCO | 108 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 56955 | BRANDA L. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 56956 | BRANDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| 56957 | BRANDES BLANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 56958 | BRANDI CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 56959 | BRANDI CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 56961 | BRANDI ORTIZ, ELISANTA | ADDRESS ON FILE | | | | | | | |
| 56962 | BRANDI RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 56963 | BRANDI RODRIGUEZ, DAYLEEN C | ADDRESS ON FILE | | | | | | | |
| 56964 | BRANDI VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 56965 | BRANDI VAZQUEZ, LETSIMARA | ADDRESS ON FILE | | | | | | | |
| 56966 | BRANDI VAZQUEZ, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 56967 | BRANDOM RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 56968 | BRANDON AREA EAR NOSE AND THROAT | 721 W ROBERTSON STE 108 | | | | BRANDON | FL | 33511-4900 | |
| 56969 | BRANDON B CUEBAS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 619873 | BRANDON B VELEZ BAEZ | CAPARRA HEIGHTS | 608 CALLE ESTANCIA | | | SAN JUAN | PR | 00920 | |
| 56970 | BRANDON CATARACT CENTER AND EYE CLINIC | MEDICAL RECORDS | 403 VONDERBURG DR | SUITE 101 | | BRANDON | FL | 33511 | |
| 56971 | BRANDON COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| 56972 | BRANDON ESTEVEZ HOFMEISTER | ADDRESS ON FILE | | | | | | | |
| 56973 | BRANDON ESTRADA ROWE | ADDRESS ON FILE | | | | | | | |
| 56974 | BRANDON L ECHEVARRIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 56975 | BRANDON L NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 56976 | BRANDON L PLUMEY BAYRON | ADDRESS ON FILE | | | | | | | |
| 56977 | BRANDON L RODRIGUEZ BARADA | ADDRESS ON FILE | | | | | | | |
| 56978 | BRANDON NAVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 56979 | BRANDON PADRO COLON | ADDRESS ON FILE | | | | | | | |
| 56980 | BRANDON PAIN CENTER | STE 114 | | | | BRANDON | FL | 33511 | |
| 56960 | BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5799 | |
| 56981 | BRANDON RIJOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 56982 | BRANDON SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 56983 | BRANDT, SUSANA Z. | ADDRESS ON FILE | | | | | | | |
| 56984 | BRANDY GUERRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56985 | BRANDY GUERRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 56986 | BRANDYWINE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 56987 | BRANDYWINE INSTITUTE OF ORTHO | 1561 MEDICAL DR | | | | POTTSTOWN | PA | 19464-3218 | |
| 56988 | BRANLEY PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 619874 | BRANT PUBLICATION INC | PO BOX 37005 | | | | BONNE | IA | 50037-2007 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56989 | BRANUELAS CUADRADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 56990 | BRANUELAS CUADRADO, ANNIE J | ADDRESS ON FILE | | | | | | | |
| 56991 | BRANUELAS NIEVES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 56992 | BRANUELAS ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56993 | BRANUELAS SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56994 | BRAS SILVA, INES | ADDRESS ON FILE | | | | | | | |
| 56995 | BRASA MOLINA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 619875 | BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 56996 | BRASAS RESTAURANT | HC 08 BOX 46284 | | | | AGUADILLA | PR | 00603 | |
| 56997 | BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | | CAGUAS | PR | 00727 | |
| 56998 | BRASCHI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56999 | BRASERO MONGE, SIXFREDO | ADDRESS ON FILE | | | | | | | |
| 57000 | BRASSAND RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| 57001 | Brassard Rivera, Larry J. | ADDRESS ON FILE | | | | | | | |
| 57002 | BRATINI FIGARO, BENITO | ADDRESS ON FILE | | | | | | | |
| 57004 | BRATTLEBORO EMERGENCY MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 57005 | BRAU RODRIGUEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| 57006 | BRAU SOBRINO, GRETCHEN J | ADDRESS ON FILE | | | | | | | |
| 57007 | BRAUDAKIS GAONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619876 | BRAUDILIO ARISMENDY | URB BAHIA VISTA MAR | K24 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 619877 | BRAULIA BURGOS RESTO | PO BOX 168 | | | | GUAYNABO | PR | | |
| 57009 | BRAULIO A SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57010 | BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | | SAN JUAN | PR | 00926 | |
| 57011 | BRAULIO AGOSTO MOTORS INC | PO BOX 29446 | | | | SAN JUAN | PR | 00929-0446 | |
| 57012 | BRAULIO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619878 | BRAULIO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57013 | BRAULIO AVILES PEREZ DBA AVILES | EXTERMINATING SERVICES | 25 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 | |
| 619879 | BRAULIO CABRERA RODRIGUEZ | JARDINES DE PALMAREJO | HH 16 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 57014 | BRAULIO CASTILLO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 57015 | BRAULIO CLASSEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 619880 | BRAULIO COLLAZO LOSCA | BDA VISTA ALEGRE | 1702 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 57016 | BRAULIO COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 57017 | BRAULIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 619881 | BRAULIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57018 | BRAULIO ESCOBAR AYALA | ADDRESS ON FILE | | | | | | | |
| 619882 | BRAULIO ESPINOSA CASTILLO | COND BAHIA | AVE LAS PALMAS EDIF A APT 604 A | | | SAN JUAN | PR | 00907 | |
| 619883 | BRAULIO FIGUEROA GONZALEZ | URB LOS MONTES | 421 CALLE AGUILA | | | DORADO | PR | 00646 | |
| 57019 | BRAULIO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 57020 | BRAULIO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 619884 | BRAULIO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619885 | BRAULIO GONZALEZ BADILLO | HC 5 BOX 10607 | | | | MOCA | PR | 00676 | |
| 619886 | BRAULIO GONZALEZ GONZALEZ | BO GUACIO SECTOR BOQUERON | HC 04 BOX 15959 | | | SAN BEBASTIAN | PR | 00685 | |
| 57021 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57022 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619887 | BRAULIO HERNANDEZ CRUZ | HC 3 BOX 9575 | | | | COMERIO | PR | 00782 | |
| 619888 | BRAULIO J JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 57023 | BRAULIO J MEJIAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 57024 | BRAULIO L NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 619889 | BRAULIO M CASTILLO LOPEZ | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57025 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 57026 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 619890 | BRAULIO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 57027 | BRAULIO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 57028 | BRAULIO MATTA CASTRO | ADDRESS ON FILE | | | | | | | |
| 57029 | BRAULIO MEJIA AVILES | ADDRESS ON FILE | | | | | | | |
| 619891 | BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | P O BOX 8880 | | | | PONCE | PR | 00732-8880 | |
| 619892 | BRAULIO MENDEZ ACEVEDO | HC 04 BOX 15986 | | | | SAN SEBASTIAN | PR | 00685 | |
| 57030 | BRAULIO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 619893 | BRAULIO MORENO GOMEZ | 129 NICOLAS SOTO RAMOS | | | | ANASCO | PR | 00610 | |
| 57031 | BRAULIO ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |
| 619894 | BRAULIO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 57032 | BRAULIO QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 57033 | BRAULIO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 619895 | BRAULIO RICO | ADDRESS ON FILE | | | | | | | |
| 57034 | BRAULIO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 619896 | BRAULIO RIVERA Y CARMEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619897 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 619898 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 57035 | BRAULIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619899 | BRAULIO RIVERA ORTIZ | URB EL CULEBRINA | AA33 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 619900 | BRAULIO RODRIGUEZ CONTRERAS | BO LA PONDEROSA | BX 35 CALLE 3 | | | PONCE | PR | 00731 | |
| 57037 | BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619901 | BRAULIO SEGUI VALENTIN | HC 1 BOX 6613 | | | | MOCA | PR | 00676 | |
| 619902 | BRAULIO SEPULVEDA MENDEZ | URB FLORAL PARK | 156 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 619903 | BRAULIO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 57038 | BRAULIO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619904 | BRAULIO VAZQUEZ RUIZ | PUERTO REAL | 38 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 57039 | BRAVA DEVELOPERS | LCDO. LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 57040 | BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 57041 | BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 | |
| 57042 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 619905 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 57043 | BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 57044 | BRAVE INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 57045 | BRAVO ALAMO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 57046 | BRAVO ALBUERNE, ELISA | ADDRESS ON FILE | | | | | | | |
| 57047 | BRAVO ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 57048 | BRAVO ALONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57049 | BRAVO ALONSO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 57050 | BRAVO ALONSO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| 57051 | BRAVO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 57052 | BRAVO ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 57053 | BRAVO ALVAREZ, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| 57054 | BRAVO AMADOR, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 57055 | BRAVO BADILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 57056 | Bravo Badillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 57057 | BRAVO BRAVO, SIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57058 | BRAVO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57059 | BRAVO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 57060 | BRAVO CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 57061 | BRAVO CARIDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 57062 | BRAVO CASTANEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 57063 | BRAVO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57064 | BRAVO CHICO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 57065 | BRAVO COLON MD, ALFREDO A | ADDRESS ON FILE | | | | | | | |
| 57066 | BRAVO COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 57067 | BRAVO COLON, ALEXANDER A | ADDRESS ON FILE | | | | | | | |
| 57068 | BRAVO COLON, MARIANO J | ADDRESS ON FILE | | | | | | | |
| 57069 | BRAVO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 57070 | BRAVO COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 57071 | BRAVO COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 57072 | BRAVO CONDE, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 57073 | BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | | BAYAMON | PR | 00956 | |
| 57074 | Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 | |
| 57075 | BRAVO CRESPO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 57076 | BRAVO CRESPO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 57077 | BRAVO DAVILA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 57078 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 57079 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 57080 | BRAVO DE AYALA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 57081 | BRAVO DEL VALLE, JOSE F | ADDRESS ON FILE | | | | | | | |
| 57082 | BRAVO FERNANDEZ MD, EVELIO | ADDRESS ON FILE | | | | | | | |
| 57083 | BRAVO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 57084 | BRAVO FIGUEROA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 57085 | BRAVO GALAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 57086 | BRAVO GARCIA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 57087 | BRAVO GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 57088 | BRAVO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 57089 | BRAVO GIRALDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 57090 | BRAVO GONZALEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 57091 | BRAVO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 57092 | BRAVO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 57093 | BRAVO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57094 | BRAVO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57095 | BRAVO GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 57096 | Bravo Gonzalez, Nitza C | ADDRESS ON FILE | | | | | | | |
| 57097 | BRAVO GONZALEZ, SERGIO N | ADDRESS ON FILE | | | | | | | |
| 57098 | BRAVO GUMA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57099 | BRAVO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 57100 | BRAVO LAGUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 619906 | BRAVO LOPEZ MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 57102 | BRAVO LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 57103 | BRAVO LOPEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| 57104 | BRAVO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 57105 | BRAVO LOZANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 57106 | BRAVO LOZANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 57107 | BRAVO LOZANO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57108 | Bravo Maisonave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 57109 | BRAVO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 57110 | BRAVO MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 57111 | BRAVO MARICHAL, JORGE L | ADDRESS ON FILE | | | | | | | |
| 57112 | BRAVO MARTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 57113 | BRAVO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 57114 | BRAVO MARTINEZ, LUCILDA | ADDRESS ON FILE | | | | | | | |
| 57115 | BRAVO MARTIR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57116 | BRAVO MD, LENNYS | ADDRESS ON FILE | | | | | | | |
| 57117 | BRAVO MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| 57118 | BRAVO MELENDEZ, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 57119 | BRAVO MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 57120 | BRAVO MENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 57121 | BRAVO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 57122 | BRAVO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 57123 | BRAVO MUNIZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 57124 | BRAVO MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 57125 | BRAVO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 57126 | BRAVO NEGRON, HERBERT | ADDRESS ON FILE | | | | | | | |
| 57127 | BRAVO NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 57128 | BRAVO NONES MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 57129 | BRAVO ORTEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| 57130 | BRAVO ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 57131 | BRAVO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 57132 | BRAVO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 57133 | BRAVO PABON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 57134 | BRAVO PADIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 57135 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 57136 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 57137 | BRAVO PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 57138 | BRAVO PAGAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 57139 | BRAVO PANIAGUA, YARAZET | ADDRESS ON FILE | | | | | | | |
| 57140 | BRAVO PARDO, YTXIA E | ADDRESS ON FILE | | | | | | | |
| 57141 | BRAVO PARES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 57142 | BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 57143 | BRAVO PEREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 57144 | BRAVO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 57145 | BRAVO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 57146 | BRAVO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57147 | BRAVO PINELA, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| 57148 | BRAVO PONCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 57149 | BRAVO QUILES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 57150 | BRAVO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 57151 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57152 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57153 | BRAVO RAMIREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 57154 | BRAVO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 57155 | BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 57156 | BRAVO RAMOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 57157 | BRAVO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57158 | BRAVO RAMOS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 57159 | BRAVO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57160 | BRAVO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 57161 | BRAVO RIOS, ELTON J | ADDRESS ON FILE | | | | | | | |
| 57162 | BRAVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57163 | BRAVO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 57164 | BRAVO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 57165 | BRAVO RIVERA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 57166 | BRAVO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 57167 | BRAVO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57168 | BRAVO RIVERA, OTTO N | ADDRESS ON FILE | | | | | | | |
| 57169 | BRAVO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 57170 | BRAVO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57171 | BRAVO RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 57172 | BRAVO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 57173 | BRAVO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 57174 | BRAVO RODRIGUEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 57175 | BRAVO RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 57176 | BRAVO RODRIGUEZ, TAINA L. | ADDRESS ON FILE | | | | | | | |
| 57177 | BRAVO ROMAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 57178 | BRAVO ROSARIO, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 57179 | BRAVO SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 57180 | BRAVO SANTIAGO, AMARIS M | ADDRESS ON FILE | | | | | | | |
| 57181 | BRAVO SILVA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 619907 | BRAVO SWIMMING POOL | P O BOX 313 | | | | MERCEDITA | PR | 00715-0313 | |
| 619908 | BRAVO TRANSMISSION | VILLA PLATA | B 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 619909 | BRAVO TRASMISSION | VILLA PLATA | B7 CALLE 2 | | | DORADO | PR | 00646 | |
| 619910 | BRAVO TRASMISSION | PO BOX 765 | | | | TOA BAJA | PR | 00951 | |
| 57183 | BRAVO VALENTIN, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 57184 | BRAVO VALVERDE MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 57185 | BRAVO VARGAS, VERANICE | ADDRESS ON FILE | | | | | | | |
| 57186 | BRAVO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 57187 | BRAVO VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 57188 | Bravo Vazquez, Deborah M | ADDRESS ON FILE | | | | | | | |
| 57190 | BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 57191 | BRAVO VELAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 57192 | BRAVO VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 57193 | BRAVO VILLANUEVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 57194 | BRAVO WHITE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619911 | BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | | MAYAGUEZ | PR | 00681 | |
| 57195 | BRAVO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 57196 | BRAVO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 57197 | BRAVO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 57198 | BRAVOCOLON, ALEXANDER A. | ADDRESS ON FILE | | | | | | | |
| 57199 | BRAVOS B V CORP | PO BOX 2751 | | | | JUNCOS | PR | 00777 | |
| 619912 | BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | PO BOX 143 | | | | MOROVIS | PR | 00687 | |
| 57200 | BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4405 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57201 | BRAXTON SCHOOL OF P R Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 57202 | BRAXTON SCHOOL OF PUERTO RICO INC | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 57203 | BRAXTON SCHOOL OF PUERTO RICO INC | PO BOX 195606 | | | | SAN JUAN | PR | 00919-5606 | |
| 57204 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57205 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | K-2 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 | |
| 57206 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57207 | BRAYAN ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 57208 | BRAYAN FERRER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57189 | BRAYAN FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57209 | BRAYAN J GONZALEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| 57210 | BRAYAN J PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57212 | BRAYAN PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 57213 | BRAYAN ROMAN SANTIANGO | ADDRESS ON FILE | | | | | | | |
| 57214 | BRAYAN SALINAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57215 | BRAYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619913 | BRAYDELIZ MARTINEZ LOPEZ | URB ALTURAS DE SAN PEDRO | K 17 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 57216 | BRAYN M. DEL VALLE Y DAMARIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 57217 | BRAYN S. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57218 | BRAZOBAN MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 57219 | BRAZOBAN MORILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 57220 | BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 57221 | BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 57222 | BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 57223 | BREA MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 57224 | BREA PEREZ MD, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 57225 | BREA PIMENTEL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 57226 | BREA SANTOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 57227 | BREAST CANCER CARE CSP | 609 AVE TITO CASTRO STE 102 PMB 464 | | | | PONCE | PR | 00716-0200 | |
| 57228 | BREAST CANCER INSTITUTE PSC | P O BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 619914 | BREATHIN SAFELY PSL | PO BOX 864 | | | | SAINT JUST | PR | 00978 | |
| 619915 | BREATHS OF CLEAN AIR | 632 CALLE MONSERRATE | | | | SAN JUAN | PR | 00907 | |
| 57229 | BREBAN CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 57230 | BREBAN CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 57231 | BREBAN EMMANUELLI, ERICK | ADDRESS ON FILE | | | | | | | |
| 57232 | BREBAN FERRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 57233 | BREBAN MERCADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 57234 | BREBAN MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 57235 | BREBAN ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 57236 | BREBAN PAGAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 57237 | BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 57238 | BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 57239 | BREBAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57240 | BREBAN RIVERA, NOENY | ADDRESS ON FILE | | | | | | | |
| 57241 | BREBAN RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 57242 | BREBAN SALICHS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 57243 | BREBAN SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 57244 | BREBAN VALENTIN, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| 57245 | Breda Rodriguez, Teresa A. | ADDRESS ON FILE | | | | | | | |
| 57246 | BREDALY SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| 619916 | BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 57247 | BREGNA S MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57248 | BREGON GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 57249 | BREGON PEDRAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 57250 | BREHMER, JUANA H. | ADDRESS ON FILE | | | | | | | |
| 57251 | BREHN BERTIN, KATHERIN J | ADDRESS ON FILE | | | | | | | |
| 57252 | BREIDYS P. GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57253 | BREIJO BAULLOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57254 | BREIJO FERREGUT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57255 | BREINGAN MD , PETER J | ADDRESS ON FILE | | | | | | | |
| 57256 | BREN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 619917 | BRENALIZ K RIVERA GONZALEZ | PARCELAS IMBERY | BZN 20 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 619918 | BRENDA A CINTRON CARDONA | COND PARQUE DE LA VISTA | APTO 240 D | | | SAN JUAN | PR | 00924 | |
| 619919 | BRENDA L DE JESUS ROLDAN | RES JARDINES DE SAN CARLOS | EDIF 3 APT 18 | | | CAGUAS | PR | 00725 | |
| 619920 | BRENDA L ELIAS BARBOSA | BO EL SECO 11 | CALLE ALEJANDRO RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 619921 | BRENDA L IJAQUE DE JESUS | 127 CALLE KALBERER | | | | AGUADILLA | PR | 00603-1505 | |
| 619922 | BRENDA L RODRIGUEZ SOTO | PO BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 619923 | BRENDA ROBLES ADORNO | URB EL CORTIJO | H 29 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 57257 | BRENDA A BOLET NIETO | ADDRESS ON FILE | | | | | | | |
| 619924 | BRENDA A COLON GOMEZ | PO BOX 10622 | | | | SAN JUAN | PR | 00922-0622 | |
| 57258 | BRENDA A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 57259 | BRENDA A CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 619925 | BRENDA A FLORES | PO BOX 7904 | | | | CAGUAS | PR | 00725 | |
| 57260 | BRENDA A FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 57261 | BRENDA A GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 619926 | BRENDA A GARCIA RAMOS | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 57262 | BRENDA A MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 619927 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619928 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619929 | BRENDA A ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 57263 | BRENDA A SERRANO FEBO | ADDRESS ON FILE | | | | | | | |
| 619930 | BRENDA A SOSA SEPULVEDA | URB VILLA FONTANA | VIA 1-2 QR 495 | | | CAROLINA | PR | 00983 | |
| 57264 | BRENDA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619931 | BRENDA A VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 619932 | BRENDA ACEVEDO SEVILLA | BO SABANA 28 | CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 619933 | BRENDA ADORNO VEGA | VILLAS DE LOIZA | AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 619934 | BRENDA ADORNO VEGA | URB LAS LOMAS | V 3 CALLE SAN PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 619935 | BRENDA ALICEA MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57265 | BRENDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57266 | BRENDA AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 57267 | BRENDA ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57268 | BRENDA ANGUIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 57269 | BRENDA APONTE CORREA | PO BOX 37 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 619936 | BRENDA APONTE CORREA | PO BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 57270 | BRENDA ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| 619937 | BRENDA ARQUINZONI DIAZ | VILLAS DE CASTRO | O 16 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 619938 | BRENDA ARROYO DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 619939 | BRENDA ARROYO GONZALEZ | URB RIO CRISTAL | RF20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976-6022 | |
| 619940 | BRENDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619941 | BRENDA ASTOR MARIN | PO BOX 1751 | | | | ARECIBO | PR | 00613 | |
| 619942 | BRENDA AYALA LOPEZ | URB SANTIAGO | 28 CALLE B | | | LOIZA | PR | 00772 | |
| 619943 | BRENDA AYALA SULLIVAN | COND MIEL | 1833 CALLE BRAGER APT 7 | | | SAN JUAN | PR | 00911 | |
| 619944 | BRENDA AYALA TORRES | URB LOS CAOBOS | 1545 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 57271 | BRENDA BASCO SOTO | ADDRESS ON FILE | | | | | | | |
| 57272 | BRENDA BATISTA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619945 | BRENDA BENITEZ | URB EL CORTIJO | L 36 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 619946 | BRENDA BENITEZ MILLAN | JDNS COUNTRY CLUB | BW 13 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 619947 | BRENDA BERBERENA CORTIJO | URB ALTURAS DE COVADONGA | 4B4 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 619948 | BRENDA BERMUDEZ DIAZ | VILLA FONTANA | MR 24 VIA 17 | | | CAROLINA | PR | 00983 | |
| 619949 | BRENDA BERMUDEZ LOPEZ | HC 3 BOX 30235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619950 | BRENDA BERRIOS MARTINEZ | P O BOX 2586 | | | | RIO GRANDE | PR | 00745 | |
| 57273 | BRENDA BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 619951 | BRENDA BETANCOURT TOYENS | ADDRESS ON FILE | | | | | | | |
| 57274 | BRENDA BEY VINAS | ADDRESS ON FILE | | | | | | | |
| 57275 | BRENDA BIBILONI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619952 | BRENDA BOLTA VALENTIN | RES CANDELARIA | EDIF 7 APT 62 | | | MAYAGUEZ | PR | 00680 | |
| 57276 | BRENDA BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 57277 | BRENDA BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57278 | BRENDA C SOULETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 619953 | BRENDA CABRERA ROMAN | HC 01 BOX 11382-11 | | | | ARECIBO | PR | 00612 | |
| 57279 | BRENDA CAMACHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 619954 | BRENDA CAMARA | PO BOX 744 | | | | CEIBA | PR | 00735 | |
| 619955 | BRENDA CAMARA | COND VILLA CAPARRA EXECUTIVE | APT 12C | | | GUAYNABO | PR | 00966 | |
| 619956 | BRENDA CANDELARIA BONET | PO BOX 843 | | | | RINCON | PR | 00677 | |
| 57280 | BRENDA CARDENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57281 | BRENDA CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619957 | BRENDA CARRASQUILLO BAEZ | PO BOX 156 | | | | LUGUILLO | PR | 00721 | |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 | |
| 57282 | BRENDA CARTAGENA ZARAGOSA | ADDRESS ON FILE | | | | | | | |
| 57283 | BRENDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 57284 | BRENDA CESTARYS COLON | ADDRESS ON FILE | | | | | | | |
| 619959 | BRENDA CHAAR SANTANA | AC 5 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 57285 | BRENDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 619960 | BRENDA CINTRON CARDONA | SANTA CLARA | APTO F 1 CALLE SALAMANDRA | | | SAN JUAN | PR | 00919 | |
| 57286 | BRENDA COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 619961 | BRENDA COLLAZO IRIZARRY | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619962 | BRENDA COLON ARZOLA | P O BOX 2115 | | | | AIBONITO | PR | 00705 | |
| 619963 | BRENDA COLON CARRASQUILLO | URB BROOKLYN | 276 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 57287 | BRENDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 57288 | BRENDA COLON DE SOUSA | ADDRESS ON FILE | | | | | | | |
| 57289 | BRENDA COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 57290 | BRENDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57291 | BRENDA COLON NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57292 | BRENDA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 619964 | BRENDA COLON ORTIZ | HC 01 BOX 17703 | | | | HUMACAO | PR | 00791 | |
| 57293 | BRENDA CORTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 619965 | BRENDA CORUJO ORRACA | ADDRESS ON FILE | | | | | | | |
| 619966 | BRENDA CRESPO ARCE | BO TERRANOVA | 14 CALLE PARC 246 | | | QUEBRADILLAS | PR | 00678 | |
| 619967 | BRENDA D DONATO QUINTANA | BO CAMPANILLAS | 399 B CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 619968 | BRENDA D LIZARRA | CARR 175 KM 12 H 0 INT | | | | TRUJILLO ALTO | PR | 00977 | |
| 57294 | BRENDA D MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 57295 | BRENDA DE JESUS CAVILLAN | ADDRESS ON FILE | | | | | | | |
| 619969 | BRENDA DE JESUS DELGADO | RES MONTE HATILLO | EDIF 18 APT 242 | | | SAN JUAN | PR | 00924 | |
| 619970 | BRENDA DE LA ROSA CECILIO | BO TEJAS SECT LOS GOMEZ | PO BOX 532 | | | LAS PIEDRAS | PR | 00771 | |
| 619971 | BRENDA DE LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 619972 | BRENDA DEL VALLE ROSADO | PB 20 PARQUE DEL RIO ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 57296 | BRENDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 619973 | BRENDA DELGADO FIGUEROA | RES TORRES DE SABANA | EDIF B APT 301 | | | CAROLINA | PR | 00985 | |
| 619974 | BRENDA DELGADO LOPEZ | JARD DE GUAMANI | A 10 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 619975 | BRENDA DELGADO NIEVES | EXT PTO ORO | 4631 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 619976 | BRENDA DELGADO RODRIGUEZ | URB BALDRICH | 585 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 57297 | BRENDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 619977 | BRENDA DIAZ | 3128 VILLA AVE | | | | BRONX | NY | 10468 | |
| 57298 | BRENDA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 57299 | BRENDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 57300 | BRENDA DOMINICCI ALICEA | ADDRESS ON FILE | | | | | | | |
| 57301 | BRENDA DYER BURGOS | ADDRESS ON FILE | | | | | | | |
| 619978 | BRENDA E APONTE MARIN | ADDRESS ON FILE | | | | | | | |
| 57302 | BRENDA E BLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619979 | BRENDA E COLLAZO ALGARIN | BOX 426 | | | | VILLALBA | PR | 00769 | |
| 57303 | BRENDA E DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 619980 | BRENDA E FALCON CABRERA | HC 67 BOX 15674 | | | | BAYAMON | PR | 00956 | |
| 619981 | BRENDA E GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 619982 | BRENDA E HERNANDEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 619983 | BRENDA E JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 57304 | BRENDA E LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 57305 | BRENDA E MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 619984 | BRENDA E MAYMI SERRANO | URB MARIELGU | T 2 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 619985 | BRENDA E NAVARRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 57306 | BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 57307 | BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 57308 | BRENDA E OCASIO MARENGO | ADDRESS ON FILE | | | | | | | |
| 619986 | BRENDA E OCASIO MARENGO | RES LOS LAURELES | EDF 10 APT 190 | | | SAN JUAN | PR | 00926 | |
| 619987 | BRENDA E ORTIZ RIVERA | URB LOS ALGARROBOS | G 2 CALLE A | | | GUAYAMA | PR | 00784 | |
| 619988 | BRENDA E ORTIZ RODRIGUEZ | VEGA REDONDA APT 106 | | | | COMERIO | PR | 00782 | |
| 57309 | BRENDA E PADILLA SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 619989 | BRENDA E RAMIREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 57310 | BRENDA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619990 | BRENDA E ROSARIO PIZARRO | JARDINES DE COUNTRY CLUB | C 119 BQ 31 | | | CAROLINA | PR | 00983 | |
| 619991 | BRENDA E ROSARIO SANABRIA | PO BOX 4961 SUITE 124 | | | | CAGUAS | PR | 00726 | |
| 57311 | BRENDA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57312 | BRENDA E VALENTIN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 57313 | BRENDA E. COLON APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57314 | BRENDA E. RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 619992 | BRENDA ECHEVARRIA MARRERO | FLORAL PARK | 117 CALLE RUIZ BLVS URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 619993 | BRENDA ECHEVARRIA MARRERO | URB MONTE TRUJILLO | 2 CALLE BLQ E 1 | | | TRUJILLO | PR | 00976 | |
| 619994 | BRENDA ECHEVARRIA PAGAN | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 57315 | BRENDA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 57316 | BRENDA ENID ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 619995 | BRENDA ENID FUENTES PEREZ | RES CANDELARIO TORRES | EDIF G APT 63 | | | NARANJITO | PR | 00719 | |
| 57317 | BRENDA ENID MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 619996 | BRENDA ENID MATOS PEREZ | AVE WINSTON CHURCHILL | EDIF 200 SUITE 404 | | | SAN JUAN | PR | 00926 | |
| 57318 | BRENDA ENID MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 57319 | BRENDA ENID SANTOS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 619997 | BRENDA ESQUILIN | C 8 URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 57320 | BRENDA ESQUILIN FLORES | ADDRESS ON FILE | | | | | | | |
| 619998 | BRENDA ESTEBAN TORRES | URB CAGUAS NORTE | S 24 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 619999 | BRENDA FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 620000 | BRENDA FELIX | SABANA SECA | RES VILLAS DE SABANA APT H 5 | | | TOA BAJA | PR | 00950 | |
| 620001 | BRENDA FUENTES | 380 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 57321 | BRENDA G ALGARIN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 57322 | BRENDA G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57323 | BRENDA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 57324 | BRENDA G MONTES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 57325 | BRENDA G RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 620002 | BRENDA G ROBLE | URB BAYAMON GARDEN | N 42 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 620003 | BRENDA GALLARDO GONZALEZ | PO BOX 362158 | | | | SAN JUAN | PR | 00936 | |
| 57326 | BRENDA GARCIA ROSARIO | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 620004 | BRENDA GARCIA SANTIAGO | RES LOS MIRTOS EDIF 17 | APTO 28 | | | CAROLINA | PR | 00987 | |
| 57327 | BRENDA GISELLE LOPEZ SANTAGO | ADDRESS ON FILE | | | | | | | |
| 57328 | BRENDA GOMEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 620005 | BRENDA GONZALEZ | 57 LOPATEGUI | BOX 91 | | | GUAYNABO | PR | 00969-4552 | |
| 57329 | BRENDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620006 | BRENDA GONZALEZ RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 620007 | BRENDA GONZALEZ VELEZ | URB PUNTO ORO | U 14 CALLE 23 | | | PONCE | PR | 00731 | |
| 620008 | BRENDA GRACIA BORRERO | HC 02 BOX 9664 | | | | JUANA DIAZ | PR | 00795 | |
| 620009 | BRENDA GREAUX GOMEZ | ADDRESS ON FILE | | | | | | | |
| 57330 | BRENDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 57331 | BRENDA GUZMAN CANALES | ADDRESS ON FILE | | | | | | | |
| 620010 | BRENDA H SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 620011 | BRENDA HERNANDEZ ARDARONDO | P O BOX 10 | | | | RIO GRANDE | PR | 00745 | |
| 57332 | BRENDA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 57333 | BRENDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57334 | BRENDA I ACOSTA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 57335 | BRENDA I ANDUJAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 57336 | BRENDA I ANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 57337 | BRENDA I BERRIOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 57338 | BRENDA I BORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620012 | BRENDA I CALZADA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 620013 | BRENDA I CAMACHO QUINONES | URB EMBALSE SAN JOSE | 436 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 57339 | BRENDA I CARRASQUILLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 620014 | BRENDA I CARRERO SANTIAGO | URB SANTA CATALINA | J 5 CALLE 4 | | | BAYAMON | PR | 00957 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620015 | BRENDA I CASTRO ORTIZ | PARQUE LAS AMERICAS | 25 CALLE A | | | GURABO | PR | 00778 | |
| 620016 | BRENDA I COLON ESTELA | 177 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 57340 | BRENDA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620017 | BRENDA I CONCEPCION /REYSHLEY CEPEDA | APT 14 208 | CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 57341 | BRENDA I CORTES MAXAN | ADDRESS ON FILE | | | | | | | |
| 57342 | BRENDA I COSME SERRANO | ADDRESS ON FILE | | | | | | | |
| 57343 | BRENDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57344 | BRENDA I CUBERO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 57345 | BRENDA I FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| 57346 | BRENDA I FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57347 | BRENDA I GARCIA REPOLLET | ADDRESS ON FILE | | | | | | | |
| 620018 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 620019 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 620020 | BRENDA I GONZALEZ MARFICI | 7 VALLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 620021 | BRENDA I GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 57348 | BRENDA I HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 620022 | BRENDA I HERNANDEZ FERNANDEZ | PO BOX 36 | | | | NARANJITO | PR | 00719 | |
| 57349 | BRENDA I HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 620023 | BRENDA I LOPEZ RIVERA | CANAS HOUSING | 580 CALLE LOS CEDROS | | | PONCE | PR | 00728-1952 | |
| 620024 | BRENDA I LUGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 57350 | BRENDA I MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 57351 | BRENDA I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57352 | BRENDA I MARTINEZ POUPART | ADDRESS ON FILE | | | | | | | |
| 620025 | BRENDA I MENDEZ SANCHEZ | URB METROPOLIS | G23 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 620026 | BRENDA I MIRANDA VELAZQUEZ | 243 CALLE PARIS | STE 1319 | | | SAN JUAN | PR | 00917 | |
| 620027 | BRENDA I MORO PADIN | MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 57353 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57354 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620028 | BRENDA I OLIVERO APONTE | URB HACIENDA GUAMANI | 140 CALLE HIGUILLO | | | GUAYAMA | PR | 00784 | |
| 57355 | BRENDA I ORTIZ/JUANITA CORREA | ADDRESS ON FILE | | | | | | | |
| 620029 | BRENDA I PAGAN JIMENEZ | COND CAMELOT | 140 APT 2404 | | | SAN JUAN | PR | 00926 | |
| 620030 | BRENDA I PAGAN RAMIREZ | PO BOX 4692 | | | | CAROLINA | PR | 00984-4692 | |
| 57356 | BRENDA I PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57357 | BRENDA I PEREZ ALMENA | ADDRESS ON FILE | | | | | | | |
| 57358 | BRENDA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 57359 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57360 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57361 | BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620031 | BRENDA I RIVERA MORALES | URB LOS COLOBOS PARK | 140 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 620032 | BRENDA I RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 620033 | BRENDA I ROLDAN SUAREZ | 25 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 57362 | BRENDA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57363 | BRENDA I SANDOVAL VILONOVA | ADDRESS ON FILE | | | | | | | |
| 620034 | BRENDA I SANTANA OCASIO | PARCELA CARMEN | 55 A CALLE ZORZAL | | | VEGA ALTA | PR | 00692 | |
| 620035 | BRENDA I SANTIAGO CABRERA | EXTENSION MARISOL | CALLE I BOX 42 | | | ARECIBO | PR | 00612 | |
| 620036 | BRENDA I SANTIAGO CABRERA | URB VISTA AZUL | KK 10 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 57364 | BRENDA I SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 620037 | BRENDA I SANTOS | BOX 84 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620038 | BRENDA I TORRES CRUZ | LA HACIENDA | 21 CALLE B | | | COMERIO | PR | 00782 | |
| 57365 | BRENDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57366 | BRENDA I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 57367 | BRENDA I TOSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 57368 | BRENDA I VALE BLAS | ADDRESS ON FILE | | | | | | | |
| 57369 | BRENDA I VALENTIN CASTANON | ADDRESS ON FILE | | | | | | | |
| 620039 | BRENDA I VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 620040 | BRENDA I VARGAS RAMOS | 75 A URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 620041 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620042 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57370 | BRENDA I VELEZ | ADDRESS ON FILE | | | | | | | |
| 620043 | BRENDA I VELEZ MEDINA | VILLA BLANCA | 16 ESMERALDA | | | CAGUAS | PR | 00725 | |
| 620044 | BRENDA I VERA MARTINEZ | PO BOX 142845 | | | | ARECIBO | PR | 00614 | |
| 57371 | BRENDA I VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57372 | BRENDA I ZABALA LOZADA | ADDRESS ON FILE | | | | | | | |
| 57373 | BRENDA I ZUNIGA SOTO | ADDRESS ON FILE | | | | | | | |
| 57374 | BRENDA I. CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 57375 | BRENDA I. CASTRO VOLTAGGIO | ADDRESS ON FILE | | | | | | | |
| 57377 | BRENDA I. CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| 57378 | BRENDA I. DAVILA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 57379 | BRENDA I. FONSECA FONSECA | ADDRESS ON FILE | | | | | | | |
| 57380 | BRENDA I. MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 57381 | BRENDA I. MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57382 | BRENDA I. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 57383 | BRENDA I. ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57384 | BRENDA I. SANTANA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 57385 | BRENDA I. VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 57386 | BRENDA I. VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57387 | BRENDA IRIS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 57388 | BRENDA IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| 620045 | BRENDA IVELISSE PALERMO VARGAS | ADDRESS ON FILE | | | | | | | |
| 57389 | BRENDA IVETTE QUIROS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57390 | BRENDA IVETTE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57391 | BRENDA IVETTE VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 620046 | BRENDA J BENIQUEZ ROSA | COM CAPIRO | 2511 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 620047 | BRENDA J COLLADO AVILES | ADDRESS ON FILE | | | | | | | |
| 57392 | BRENDA J CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 57393 | BRENDA J CRUZ OPIO | ADDRESS ON FILE | | | | | | | |
| 57394 | BRENDA J DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57395 | BRENDA J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57396 | BRENDA J FERRER | ADDRESS ON FILE | | | | | | | |
| 620048 | BRENDA J FERRER | URB JARDINES DE COUNTRY | CLUB F 6 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 620049 | BRENDA J LAMBERTY ITHIER | ADDRESS ON FILE | | | | | | | |
| 57397 | BRENDA J LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 57376 | BRENDA J MACHADO | ADDRESS ON FILE | | | | | | | |
| 57398 | BRENDA J MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57399 | BRENDA J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620050 | BRENDA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 620051 | BRENDA J ROMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 57400 | BRENDA J ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57401 | BRENDA J SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 620052 | BRENDA J. PICART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620053 | BRENDA J. ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 620054 | BRENDA JIMENEZ ORTA | 4 A URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 620055 | BRENDA JOAHN CACHO LOPEZ | PO BOX 307 | | | | BARCELONETA | PR | 00617 | |
| 57402 | BRENDA JOVE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 57403 | BRENDA L ACEVEDO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 620056 | BRENDA L ALBALADEJO PLAZA | ADDRESS ON FILE | | | | | | | |
| 57404 | BRENDA L ALICEA LONGO | ADDRESS ON FILE | | | | | | | |
| 620057 | BRENDA L ALVAREZ CINTRON | URB PARQUE ECUESTRE | A 29 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 57405 | BRENDA L APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| 57406 | BRENDA L ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 620058 | BRENDA L BENGOCHEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620059 | BRENDA L BENITZ VELAZQUEZ | 99 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 57407 | BRENDA L BONILLA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 57408 | BRENDA L BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620060 | BRENDA L BONILLA SANCHEZ | 22 JAJOME | | | | PONCE | PR | 00731 | |
| 620061 | BRENDA L CABALLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 620062 | BRENDA L CABAN VEGA | HC 02 BOX 48420 | | | | VEGA BAJA | PR | 00693 | |
| 620063 | BRENDA L CABRERA SANTOS | PO BOX 1244 | | | | PATILLAS | PR | 00705 | |
| 57409 | BRENDA L CARRASQUILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| 57410 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 57411 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 57412 | BRENDA L CASTRO | ADDRESS ON FILE | | | | | | | |
| 57413 | BRENDA L CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 620064 | BRENDA L CASTRO DIAZ | PO BOX 71325 STE 223 | | | | SAN JUAN | PR | 00936 | |
| 620065 | BRENDA L CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 9713 | |
| 620066 | BRENDA L CINTRON OTERO | RIO INDIO BRISAS DE TORTUGUERO | PARC 649 | | | VEGA BAJA | PR | 00693 | |
| 57414 | BRENDA L CLAUDIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57415 | BRENDA L COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 57416 | BRENDA L COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57417 | BRENDA L CONCEPCION COREANO | ADDRESS ON FILE | | | | | | | |
| 57418 | BRENDA L CONCEPCION DELGADO | ADDRESS ON FILE | | | | | | | |
| 620067 | BRENDA L CORCHADO NIEVES | HC 04 BOX 13977 | | | | MOCA | PR | 00676 | |
| 57419 | BRENDA L CORDERO ACABA | ADDRESS ON FILE | | | | | | | |
| 620068 | BRENDA L CORDERO ACABA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 620069 | BRENDA L CORREA MARTINEZ | BO BAYAMON PARC GANDARA 2 | BZN 55 A | | | CIDRA | PR | 00739 | |
| 620070 | BRENDA L CORTES RODRIGUEZ | TRINA PADILLA DE SANZ | EDIF 5 APT 694 | | | ARECIBO | PR | 00613 | |
| 620071 | BRENDA L CORTIJO TORRES | URB VALLE VERDE 2 | BE 14 CALLE RIO AMAZONA | | | BAYAMON | PR | 00961 | |
| 620072 | BRENDA L CORTIJO TORRES | VALLE VERDE 2 | BE 14 CALLE AMAZONAS S | | | BAYAMON | PR | 00961 | |
| 57420 | BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 | |
| 620073 | BRENDA L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620074 | BRENDA L DAVILA FIGUEROA | P O BOX 535 | | | | CAROLINA | PR | 00986 | |
| 57421 | BRENDA L DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57422 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| 57423 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| 57424 | BRENDA L DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 620075 | BRENDA L DIAZ GRACIA | PO BOX 107 | | | | ARROYO | PR | 00714 | |
| 57425 | BRENDA L DONATO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57426 | BRENDA L DUPREY ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 620076 | BRENDA L ECHEVARRIA ACEVEDO | PASEO LAS GOLONDRINAS | AVE LOS CORAZONES | | | AGUADILLA | PR | 00605 | |
| 57427 | BRENDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620077 | BRENDA L FIGUEROA LOPEZ | PO BOX 713 | | | | RIO BLANCO | PR | 00744-0713 | |
| 57428 | BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 620078 | BRENDA L FIGUEROA SANTIAGO | P O BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 57429 | BRENDA L FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 620079 | BRENDA L FREYTES CONCEPCION | HC 80 BOX 6600 | | | | DORADO | PR | 00646 | |
| 57430 | BRENDA L GOMEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 620080 | BRENDA L GONZALEZ / JOSE A ALICEA | URB LEVITTOWN LAKES | DT 10 CALLE LAGO TAURA | | | TOA BAJA | PR | 00919-3535 | |
| 57431 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57432 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 620081 | BRENDA L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620082 | BRENDA L GREEN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 620083 | BRENDA L GUZMAN OCACIO | ADDRESS ON FILE | | | | | | | |
| 57433 | BRENDA L GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 57435 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 620084 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 620085 | BRENDA L IRIZARRY NILTO | RES CARMEN | EDIF 9 APT 91 | | | MAYAGUEZ | PR | 00680 | |
| 620086 | BRENDA L JIMENEZ GONZALEZ | HC 0 BOX 3343 | | | | JAYUYA | PR | 00664 | |
| 57436 | BRENDA L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 620087 | BRENDA L LOPEZ | PO BOX 5755 | | | | CAGUAS | PR | 00726 | |
| 57437 | BRENDA L LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 57438 | BRENDA L LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 57439 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| 57440 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| 57441 | BRENDA L LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 57442 | BRENDA L LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57443 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57444 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620088 | BRENDA L MARTINEZ FERNANDEZ | P O BOX 1593 | | | | SANTA ISABEL | PR | 00757 | |
| 57445 | BRENDA L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620089 | BRENDA L MARTINEZ TOLEDO | ANEXO JARD DE CERRO GORDO | BOX 151 | | | SAN LORENZO | PR | 00754 | |
| 57446 | BRENDA L MASSAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 57448 | BRENDA L MATEO | ADDRESS ON FILE | | | | | | | |
| 57449 | BRENDA L MATOS | ADDRESS ON FILE | | | | | | | |
| 57450 | BRENDA L MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 57451 | BRENDA L MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 620090 | BRENDA L MAYSONET GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 57452 | BRENDA L MEDINA | ADDRESS ON FILE | | | | | | | |
| 620091 | BRENDA L MELENDEZ PAGAN | P O BOX 1888 | | | | MANATI | PR | 00674 | |
| 620092 | BRENDA L MENDEZ SIERRA | BO CEIBO NORTE COM SANTANA 2 | 363 CALLE 23 | | | JUNCOS | PR | 00777 | |
| 57453 | BRENDA L MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 57454 | BRENDA L MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57455 | BRENDA L MILLAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 620093 | BRENDA L MIRANDA | PO BOX 647 | | | | CIALES | PR | 00638 | |
| 57456 | BRENDA L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 620094 | BRENDA L MONTES DIAZ | JARDINES DE ARROYO | BI 12 CALLE X | | | ARROYO | PR | 00714 | |
| 57457 | BRENDA L MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 57458 | BRENDA L MORALES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620095 | BRENDA L MORENO SANTIAGO | BO RIO JUEYES PARCELAS NUEVAS | 694 CALLE 9 | | | COAMO | PR | 00769 | |
| 620096 | BRENDA L MOYET MARTINEZ | HC 40 BOX 43521 | | | | SAN LORENZO | PR | 00754 | |
| 57459 | BRENDA L MULERO MONTES | ADDRESS ON FILE | | | | | | | |
| 620097 | BRENDA L NAVEDO SERATE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620098 | BRENDA L NAVEDO SERATE | VILLAS DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 620099 | BRENDA L NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57460 | BRENDA L NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57461 | BRENDA L ORENGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 620100 | BRENDA L ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 620101 | BRENDA L ORTIZ NAZARIO | P O BOX 952 | | | | LAS PIEDRAS | PR | 00771 | |
| 57462 | BRENDA L OYOLA COLON / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57463 | BRENDA L PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620102 | BRENDA L PAGAN | HC 1 BOX 5204 | | | | ARECIBO | PR | 00688 | |
| 57464 | BRENDA L PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620103 | BRENDA L PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 57465 | BRENDA L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 620104 | BRENDA L PEREZ SALGADO | HC 2 BOX 14404 | | | | CAROLINA | PR | 00987 | |
| 57466 | BRENDA L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57467 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 620105 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 57468 | BRENDA L RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 620106 | BRENDA L RAMOS ARROYO | HC 5 BOX 29768 | | | | CAMUY | PR | 00627 | |
| 57469 | BRENDA L RAMOS LEON | ADDRESS ON FILE | | | | | | | |
| 57470 | BRENDA L RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57471 | BRENDA L REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 620107 | BRENDA L REYES VEGA | URB APRIL GARDENS | E 26 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 57472 | BRENDA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57473 | BRENDA L RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 620108 | BRENDA L RIVERA CARMONA | URB MONTEBRISAS | 3 3R4 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 57474 | BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 57475 | BRENDA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620109 | BRENDA L RIVERA LOZADA | BO MONTONES I | HC 03 BOX 8013 | | | LAS PIEDRAS | PR | 00771 | |
| 57476 | BRENDA L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620110 | BRENDA L RIVERA REYES | HC 1 BOX 20050 | | | | COMERIO | PR | 00782 | |
| 620111 | BRENDA L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57477 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620112 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620113 | BRENDA L RODRIGUEZ ALVARADO | P O BOX 1005 | | | | COAMO | PR | 00757 | |
| 57478 | BRENDA L RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 620114 | BRENDA L RODRIGUEZ CLAUDIO | VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 620115 | BRENDA L RODRIGUEZ COLON | URB EL PLANTIO | A 143 VILLA MAJAGUA | | | BAYAMON | PR | 00949 | |
| 57480 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57481 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57482 | BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 57483 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620116 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620117 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620118 | BRENDA L RODRIGUEZ TORRES | URB MEDINA | A 11 CALLE 2 | | | ISABELA | PR | 00662 | |
| 620119 | BRENDA L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620120 | BRENDA L ROMAN | EXT MARISOL | 46 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620121 | BRENDA L ROMAN MARRERO | VILLA ANDULACIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00924 | |
| 57484 | BRENDA L ROSARIO CARRASQUILO | ADDRESS ON FILE | | | | | | | |
| 620122 | BRENDA L ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 57485 | BRENDA L SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 57486 | BRENDA L SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 57487 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 57488 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 57489 | BRENDA L SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 57490 | BRENDA L SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 57491 | BRENDA L SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 620123 | BRENDA L SANTIAGO POCHE | ADDRESS ON FILE | | | | | | | |
| 620124 | BRENDA L SIBERIO GALARZA | P O BOX 226 | | | | ISABELA | PR | 00662 | |
| 57492 | BRENDA L SOTO | ADDRESS ON FILE | | | | | | | |
| 57493 | BRENDA L SOTO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 57494 | BRENDA L TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57495 | BRENDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 57496 | BRENDA L TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620125 | BRENDA L TORRES ORELLANO | LAS MARGARITAS | EDIF 10 APT 460 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 57497 | BRENDA L TORRES RIVERA DENTAL PRACTICE PSC | 30 CALLE JUPITER | | | | CAROLINA | PR | 00979 | |
| 57498 | BRENDA L VALENTIN ROSADO/CARIBBEAN | ADDRESS ON FILE | | | | | | | |
| 57499 | BRENDA L VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620126 | BRENDA L VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620127 | BRENDA L VARGAS VARGAS | HC 2 BOX 22519 | | | | MAYAGUEZ | PR | 00680 | |
| 620128 | BRENDA L VAZQUEZ LOZADA | RIVER VIEW | Z O 39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 620129 | BRENDA L VAZQUEZ SANTIAGO | BO LAGO GARZAS | HC 01 BOX 5191 | | | ADJUNTAS | PR | 00601-9719 | |
| 620130 | BRENDA L VEGA CRUZ | REPTO FLAMINGO | F 46 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 57500 | BRENDA L VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620131 | BRENDA L VELAZQUEZ ZAYAS | HC 2 BOX 31724 | | | | CAGUAS | PR | 00727 | |
| 57501 | BRENDA L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620132 | BRENDA L VILLAMIL OLMEDA | HC 4 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 57502 | Brenda L. Bigio Torres | ADDRESS ON FILE | | | | | | | |
| 57503 | BRENDA L. CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| 57504 | BRENDA L. DALMAU AGUILAR | ADDRESS ON FILE | | | | | | | |
| 57505 | BRENDA L. DAVILA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 57506 | BRENDA L. DONATO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57507 | BRENDA L. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57508 | BRENDA L. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57509 | BRENDA L. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620133 | BRENDA L. ORENGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 57510 | BRENDA L. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57511 | BRENDA L. QUINTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57512 | BRENDA L. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57513 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 620134 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 57514 | Brenda L. Rivera | ADDRESS ON FILE | | | | | | | |
| 57515 | BRENDA L. RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 57516 | BRENDA L. RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57517 | BRENDA L. ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 57518 | BRENDA L. RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57519 | BRENDA L. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57520 | BRENDA L. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 57521 | BRENDA L. SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57522 | BRENDA L.TORRES Y YOLANDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 57523 | BRENDA LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620135 | BRENDA LAMBERTY RESTO | PMB 104 | P O BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 57524 | BRENDA LEBRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 57525 | BRENDA LEDESMA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57526 | BRENDA LEE ADORNO MORALES | ADDRESS ON FILE | | | | | | | |
| 57527 | BRENDA LEE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620136 | BRENDA LEE BURGOS | 1 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 57528 | BRENDA LEE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 620137 | BRENDA LEE CINTRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 620138 | BRENDA LEE CORREA | URB VILLA CAROLINA | 109-15 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 620139 | BRENDA LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620140 | BRENDA LEE ESTEVEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 57529 | BRENDA LEE FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 57530 | BRENDA LEE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57531 | BRENDA LEE GOMEZ ENCARNACIN | ADDRESS ON FILE | | | | | | | |
| 57532 | BRENDA LEE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620141 | BRENDA LEE LOPEZ CONCEPCION | P O BOX 40935 | | | | VEGA BAJA | PR | 00693 | |
| 57533 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 620143 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 620142 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 57534 | BRENDA LEE RIOS | ADDRESS ON FILE | | | | | | | |
| 57535 | BRENDA LEE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 57536 | BRENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57537 | BRENDA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 57538 | BRENDA LEE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57539 | BRENDA LEE ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57540 | BRENDA LEE ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 57541 | BRENDA LEE SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 620144 | BRENDA LEE SANCHEZ VELAZQUEZ | VILLAS DE BUENAVENTURA | 408 CLALE DAGUAO | | | YABUCOA | PR | 00767-9573 | |
| 57542 | BRENDA LEE SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57543 | BRENDA LEE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57544 | BRENDA LISS CRUZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 620145 | BRENDA LIZ ADAMES COLON | HC 02 BOX 7827 | | | | CAMUY | PR | 00627-9118 | |
| 620146 | BRENDA LIZ BENITEZ | HC 3 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 57545 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57546 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57547 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57548 | BRENDA LIZ BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 57549 | BRENDA LIZ CAJIGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 620147 | BRENDA LIZ CARLO RUIZ | BO PARABUEYON | BOX A 132 | | | CABO ROJO | PR | 00623 | |
| 620148 | BRENDA LIZ COLON COLON | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 620149 | BRENDA LIZ COLON FIGUEROA | HC 763 BOX 3606 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57550 | BRENDA LIZ COTTO PINTO | ADDRESS ON FILE | | | | | | | |
| 57551 | BRENDA LIZ FIGUEROA LANZO | ADDRESS ON FILE | | | | | | | |
| 620150 | BRENDA LIZ GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620151 | BRENDA LIZ GUILFU CANDELARIO | URB BELINDA | H 7 CALLE 6 | | | ARROYO | PR | 00714 | |
| 620152 | BRENDA LIZ HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57552 | BRENDA LIZ LACOURT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 57553 | BRENDA LIZ LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| 620153 | BRENDA LIZ LOPEZ CASILLAS | PARC HILL BROTHERS | A 539 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 620154 | BRENDA LIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 57554 | BRENDA LIZ MAYSONET / PEDRO I RAMOS | ADDRESS ON FILE | | | | | | | |
| 57555 | BRENDA LIZ MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620155 | BRENDA LIZ MENDOZA | URB TURABO GARDEN 3RA SECC | R 423 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 57556 | BRENDA LIZ MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 620156 | BRENDA LIZ NIEVES ROSADO | 04 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 57557 | BRENDA LIZ ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620157 | BRENDA LIZ PEREZ GONZALEZ | P O BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 620158 | BRENDA LIZ PEREZ SANTIAGO | RAMON MARIN SOLER | EDIF 8 APT 616 | | | ARECIBO | PR | 00612 | |
| 620159 | BRENDA LIZ POMALES POGGI | ADDRESS ON FILE | | | | | | | |
| 57558 | BRENDA LIZ RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620160 | BRENDA LIZ RIVERA | URB COUNTRY CLUB | 951 CALLE GAVIOTA | | | SAN JUAN | PR | 00924 | |
| 620161 | BRENDA LIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57559 | BRENDA LIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620162 | BRENDA LIZ SANTIAGO CALCA¥O | ADDRESS ON FILE | | | | | | | |
| 620163 | BRENDA LIZ ZENO FLORES | URB VICTOR ROJAS II | 32 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620164 | BRENDA LLANOS AVILES | RES LAGO DE BLASINA | EDIF 6 APT 6 | | | CAROLINA | PR | 00985 | |
| 57560 | BRENDA LLANOS GRUEL | ADDRESS ON FILE | | | | | | | |
| 57561 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57562 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57563 | BRENDA LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57564 | BRENDA LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 57565 | BRENDA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 620165 | BRENDA LUZ LOPEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 57566 | BRENDA M ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 620166 | BRENDA M ACOSTA VITALI | 140-217 PQUE MONTERREY | | | | PONCE | PR | 00717-1353 | |
| 620167 | BRENDA M ALVARADO MARRERO | HC 01 BOX 6695 | | | | LAS PIEDRAS | PR | 00771 | |
| 57567 | BRENDA M BAEZ | ADDRESS ON FILE | | | | | | | |
| 57568 | BRENDA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620168 | BRENDA M COLON DIAZ | BOX 271 | | | | BARRANQUITAS | PR | 00794 | |
| 57569 | BRENDA M CORSI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57570 | BRENDA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57571 | BRENDA M ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 620169 | BRENDA M FERNANDEZ RIVERA | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | |
| 57572 | BRENDA M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57573 | BRENDA M GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 620170 | BRENDA M GIERBOLINI FLORES | HC 3 BOX 16226 | | | | COAMO | PR | 00769 | |
| 620171 | BRENDA M GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 620172 | BRENDA M GONZALEZ ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 620173 | BRENDA M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57574 | BRENDA M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57575 | BRENDA M ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 620174 | BRENDA M OTERO GOMEZ | URB LAS AMERICAS | KK 8 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 57576 | BRENDA M QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57577 | BRENDA M RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 57578 | BRENDA M RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 620175 | BRENDA M RIVERA BISBAL | 86 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 620176 | BRENDA M RIVERA PEREZ | URB.SANTA ELENA K-26 CALLE C | | | | BAYAMON | PR | 00957 | |
| 57579 | BRENDA M ROBLES RAYA | ADDRESS ON FILE | | | | | | | |
| 620177 | BRENDA M ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 620178 | BRENDA M ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57580 | BRENDA M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 620179 | BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | | BARRANQUITAS | | 00782 | |
| 620180 | BRENDA M SANTIAGO RODRIGUEZ | URB SANTA ELENA | 215 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 620181 | BRENDA M SOTO QUIJANO | ADDRESS ON FILE | | | | | | | |
| 620182 | BRENDA M TIMBERS CHARON | BO JAREALITOS | 260 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 620183 | BRENDA M. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57581 | BRENDA M. RAMIREZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 620184 | BRENDA MADE PABON | CALLE PELAYO | 100 P 2 APT A 3 | | | SAN JUAN | PR | 00901 | |
| 57582 | BRENDA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 57583 | BRENDA MALDONADO BROWN | ADDRESS ON FILE | | | | | | | |
| 620185 | BRENDA MALDONADO CINTRON | G 208 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 620186 | BRENDA MALDONADO DEL VALLE | HC 61 BOX 4599 | | | | TRUJILLO ALTO | PR | 00979 | |
| 620187 | BRENDA MALDONADO GUERRA | CARR 804 K 3 H 0 | | | | TOA ALTA | PR | 00953 | |
| 620188 | BRENDA MALDONADO MIRANDA | URB SANTIAGO IGLESIAS | 1402 CALLE R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 620189 | BRENDA MARENGO PEREZ | P O BOX 743 | | | | UTUADO | PR | 00641 | |
| 57584 | BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | | GUAYNABO | PR | 00968 | |
| 620190 | BRENDA MARRERO COLON | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 620191 | BRENDA MARRERO HERNANDEZ | URB LA ALOMDRAS | 52 CALLE 7B | | | VILLABAL | PR | 00766 | |
| 57585 | BRENDA MARRERO VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| 620192 | BRENDA MARTINEZ MERCADO | ARENALES BAJOS | BZN 21-108 | | | ISABELA | PR | 00662 | |
| 620193 | BRENDA MARTINEZ RIOS | COND TORRES DE CERVANTES | APT 412 B | | | SAN JUAN | PR | 00902 | |
| 57586 | BRENDA MEDIDA SAFON | ADDRESS ON FILE | | | | | | | |
| 620194 | BRENDA MEDINA RIVERA | BOX 47 | | | | JUNCOS | PR | 00777 | |
| 620195 | BRENDA MELENDEZ | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 620196 | BRENDA MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 620197 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 620198 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 620199 | BRENDA MENDEZ PEREZ | HC 58 BOX 12553 | BO JAGIUEY | | | AGUADA | PR | 00602 | |
| 620200 | BRENDA MENENDEZ MULERO | BOX 12 | | | | TOA BAJA | PR | 00952 | |
| 57587 | BRENDA MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57589 | BRENDA MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| 620201 | BRENDA MOLINA MARTINEZ | MONTE LINDO | B 3 CALLE 13 | | | DORADO | PR | 00646 | |
| 57590 | BRENDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57591 | BRENDA MONTALVO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 57592 | BRENDA MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57593 | BRENDA MONTANEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 57594 | BRENDA MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 620202 | BRENDA MORALES | URB REPARTO METROPOLITANO | 973 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620203 | BRENDA MORALES DEL VALLE | RES LUIS LLOREN TORRES | EDIF 4 APT 75 | | | SAN JUAN | PR | 00913 | |
| 620204 | BRENDA MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 57595 | BRENDA MORENO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57596 | BRENDA N AQUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57597 | BRENDA N GALAN OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 620205 | BRENDA N LEON SUAREZ | 81 KING COURT | APTO 1 A | | | SAN JUAN | PR | 00911 | |
| 620206 | BRENDA N MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57598 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57599 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57600 | BRENDA N TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57601 | BRENDA NARVAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 57602 | BRENDA NASH MILTON | ADDRESS ON FILE | | | | | | | |
| 57603 | BRENDA NATAL | ADDRESS ON FILE | | | | | | | |
| 620207 | BRENDA NAVARRO SANTIAGO | RES ZENO GANDIA | TORRE P 1 APT 13 | | | ARECIBO | PR | 00612 | |
| 620208 | BRENDA NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 620209 | BRENDA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 620210 | BRENDA NEGRON PEREZ | RES CANDELARIO | EDIF 26 APT 185 | | | MAYAGUEZ | PR | 00680 | |
| 57604 | BRENDA NELSON IRVINE | ADDRESS ON FILE | | | | | | | |
| 620211 | BRENDA NIEVES MORALES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 620212 | BRENDA NIEVES VAZQUEZ | ALT.BORINQUEN GARDENSII-3 C/COURT-4 | | | | SAN JUAN | PR | 00926-5922 | |
| 620213 | BRENDA OCASIO RIVERA | PO BOX 1248 | | | | CAROLINA | PR | 00985 | |
| 57605 | BRENDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 620214 | BRENDA ORTIZ MALDONADO | URB JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 620215 | BRENDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620216 | BRENDA ORTIZ ROMERO | HC 67 BOX 13067 | | | | BAYAMON | PR | 00956 | |
| 620217 | BRENDA ORTIZ VEGA | BO JAGUITA | CARR 346 KM 1 | | | HORMIGUEROS | PR | 00660 | |
| 620218 | BRENDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 620219 | BRENDA OTERO PAGAN | HC 2 BOX 455505 | | | | VEGA BAJA | PR | 00693 | |
| 620220 | BRENDA OTERO REYES | BOX 81 | | | | VEGA BAJA | PR | 00693 | |
| 620221 | BRENDA PADILLA COLLAZO | VILLA NEVAREZ | 1091 CALLE 1 | | | SAN JUAN | PR | 00936 | |
| 620222 | BRENDA PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620223 | BRENDA PARDO RIVERA | PARC LIBARAN II | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 57606 | BRENDA PENDAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 620224 | BRENDA PEREZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 620225 | BRENDA PEREZ FLORES | P O BOX 9000-180 | | | | CAYEY | PR | 00737 | |
| 620226 | BRENDA PEREZ FLORES | URRRIBERAS DEL RIO | 1 20 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 57607 | BRENDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57608 | BRENDA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620227 | BRENDA PEREZ ORTIZ | P O BOX 615 | | | | BARRANQUITAS | PR | 00794 | |
| 620228 | BRENDA PEREZ PEREZ | BO PILETAS ARCE | HC 01 BOX 3741 | | | LARES | PR | 00669 | |
| 57609 | BRENDA PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 620229 | BRENDA PEREZ REGUS | VILLAS DE RIO GRANDE | AG 20 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 57610 | BRENDA PLUMEY | ADDRESS ON FILE | | | | | | | |
| 620230 | BRENDA QUIJANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 57611 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57612 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57613 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 620231 | BRENDA R MOLINA SANTIAGO | S J PARK | APT A 4 | | | SAN JUAN | PR | 00909 | |
| 620232 | BRENDA RAMIREZ CORREA | PARC FALU | 213 CALLE 43 | | | SAN JUAN | PR | 00917 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620233 | BRENDA RAMIREZ QUESTELL | VILLA CARIDAD | B 72 CALLE QUEBRADA | | | CAROLINA | PR | 00985 | |
| 57614 | BRENDA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 57615 | BRENDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620234 | BRENDA RAMOS ORTIZ | URB SANTA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 620235 | BRENDA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 620236 | BRENDA RIVERA BATIZ | PO BOX 10788 | SUITE 113 | | | PONCE | PR | 00732 0788 | |
| 57616 | BRENDA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57617 | BRENDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 620237 | BRENDA RIVERA GARCIA | 209 CALLE MONTEMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 620238 | BRENDA RIVERA HERNANDEZ | RR 3 BOX 10560 | | | | TOA ALTA | PR | 00953-9708 | |
| 57618 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57619 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57620 | BRENDA RIVERA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 620239 | BRENDA RIVERA RODRIGUEZ | P O BOX 585 | | | | MERCEDITA | PR | 00715-0585 | |
| 57621 | BRENDA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620240 | BRENDA RIVERA SOTO | PO BOX 372019 | | | | CAYEY | PR | 00737 | |
| 620241 | BRENDA ROBLES DIAZ | BRISAS DEL MAR | N 8 CALLE 9 | | | LUQUILLO | PR | 00773 | |
| 620242 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 620243 | BRENDA ROBLES ROSADO | BO PESAS | 28 PARC MARIA | | | CIALES | PR | 00638 | |
| 57622 | BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620244 | BRENDA RODRIGUEZ ALVARADO | COND AGUEYBANA APT 903 | | | | SAN JUAN | PR | 00923 | |
| 620245 | BRENDA RODRIGUEZ APONTE | PMB 184 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 57623 | BRENDA RODRIGUEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| 57624 | BRENDA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 620246 | BRENDA RODRIGUEZ CANCEL | EXT GUARICO | BLQ L 1 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 57625 | BRENDA RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 770645 | BRENDA RODRÍGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 979 | |
| 620247 | BRENDA RODRIGUEZ HERNANDEZ | REPTO AMERICA | 507 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 620248 | BRENDA RODRIGUEZ MELENDEZ | COND REXVILLE PARK | APT F 212 | | | BAYAMON | PR | 00957 | |
| 57626 | BRENDA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 57627 | BRENDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 620249 | BRENDA RODRIGUEZ PEREZ | CIUDAD JARDIN | 126 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 620250 | BRENDA ROJAS FLORES | HC 20 BOX 20915 | | | | SAN LORENZO | PR | 00754 | |
| 620251 | BRENDA ROMAN SANTIAGO | BO MONTELLANO | RR 02 BOX 7722 | | | CIDRA | PR | 00739 | |
| 57628 | BRENDA ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 57629 | BRENDA ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 620252 | BRENDA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 620253 | BRENDA ROSADO APONTE | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 57630 | BRENDA ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57631 | BRENDA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 620254 | BRENDA ROSARIO ESPINO | ADDRESS ON FILE | | | | | | | |
| 620255 | BRENDA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57632 | BRENDA ROURA BAEZ | ADDRESS ON FILE | | | | | | | |
| 57633 | BRENDA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 620256 | BRENDA RUIZ CORDERO | 328 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 620257 | BRENDA S SANTIAGO COLLAZO | PO BOX 1436 | | | | COAMO | PR | 00769 | |
| 620258 | BRENDA SANCHEZ CLAUDIO | URB SANTA ANA | EE 5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 620259 | BRENDA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 57634 | BRENDA SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620260 | BRENDA SANCHEZ RODRIGUEZ | BO LA BARRA | CARR 1 R 795 K2 H8 | | | CAGUAS | PR | 00725 | |
| 620261 | BRENDA SANTANA VEGA | PMB 202 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 57635 | BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57636 | BRENDA SANTIAGO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 620262 | BRENDA SANTIAGO CORDOVA | HC 01 BOX 24050 | | | | VEGA BAJA | PR | 00693 | |
| 57637 | BRENDA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 620263 | BRENDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620264 | BRENDA SANTIAGO GONZALEZ | 561 ENSENADA APT 10 B | | | | SAN JUAN | PR | 00907 | |
| 620265 | BRENDA SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57638 | BRENDA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57639 | BRENDA SEMIDEY MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 57640 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 57641 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620266 | BRENDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 620267 | BRENDA SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| 57642 | BRENDA SERRANO MARIN | ADDRESS ON FILE | | | | | | | |
| 57643 | BRENDA SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 620268 | BRENDA SIDENS BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 57644 | BRENDA SOLTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 620269 | BRENDA SOSA VEGA | RES MONTE HATILLO | EDIF 38 APTO 456 | | | SAN JUAN | PR | 00926 | |
| 57645 | BRENDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 57646 | BRENDA T WHARTOM FLORES | ADDRESS ON FILE | | | | | | | |
| 57647 | BRENDA TORRELLAS MEDINAS | ADDRESS ON FILE | | | | | | | |
| 620270 | BRENDA TORRES BONILLA | PO BOX 181 | | | | RIO GRANDE | PR | 00745 | |
| 57648 | BRENDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 620271 | BRENDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620272 | BRENDA TORRES HUERTAS | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 620273 | BRENDA TORRES ORTIZ | POTALA PASTILLO | SOLAR 448 | | | JUANA DIAZ | PR | 00795 | |
| 57649 | BRENDA TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| 620274 | BRENDA TORRES SANTOS | BDA SANDIN | 42 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 620275 | BRENDA TORRES TORO | HC 2 BOX 5420 | | | | LARES | PR | 00669 | |
| 620276 | BRENDA TRUJILLO CARABALLO | URB MEDINA | C 9 CALLE 3 | | | ISABELA | PR | 00662 | |
| 620277 | BRENDA UMPIERRE CRUZ | URB RIO PLATATION | 25 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 57650 | BRENDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 620278 | BRENDA VALENTIN SOTO | HC 1 BOX 10246 | | | | CABO ROJO | PR | 00623 | |
| 57651 | BRENDA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 620279 | BRENDA VAZQUEZ ORTIZ | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 620280 | BRENDA VAZQUEZ RODRIGUEZ | BO GUAVATE | 21453 CARR 184 | | | CAYEY | PR | 00736-9408 | |
| 620281 | BRENDA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620282 | BRENDA VEGA CRUZ | HC 01 BOX 5500 | | | | CIALES | PR | 00638 | |
| 57652 | BRENDA VEGA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 620283 | BRENDA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620284 | BRENDA VELEZ GONZALEZ | BERWIND ESTATES | P 15 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 620285 | BRENDA VELEZ LLITERAS | BOX 857 | | | | BOQUERON | PR | 00622 | |
| 620286 | BRENDA VELEZ MEDINA | PO BOX 1582 | | | | ARECIBO | PR | 00613 | |
| 57653 | BRENDA VIVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 620287 | BRENDA W ENCARNACION REYES | P O BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 620288 | BRENDA Y OTERO MOLINA | BOX 63 CALLE RIO LA PLATA | | | | VEGA BAJA | PR | 00693 | |
| 620289 | BRENDA YADIRA GARCIA ROSARIO | PO BOX 516 | | | | TRUJILLO ALTO | PR | 00977-0516 | |
| 57655 | BRENDALEE SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57656 | BRENDALEE VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 57657 | BRENDALI ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 57658 | BRENDALI PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57659 | BRENDALI SANTANA ROSSY | ADDRESS ON FILE | | | | | | | |
| 620290 | BRENDALI SIERRA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 57660 | BRENDALI SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 620291 | BRENDALIE ALONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620292 | BRENDALIS LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 620293 | BRENDALIS LOPEZ ORTIZ | 1647 PASEO DORADO APTO 2 | | | | LEVITTOWN | PR | 00949 | |
| 620294 | BRENDALIS SANTIAGO VELEZ | HC 01 BOX 3262 | | | | LARES | PR | 00669 | |
| 57661 | BRENDALIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 57662 | BRENDALIS VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 57663 | BRENDALISSE AGUAYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 57664 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 57665 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 620295 | BRENDALIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 57666 | BRENDALIZ BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57667 | BRENDALIZ BOURDON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57668 | BRENDALIZ CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 620296 | BRENDALIZ CASTRO COTTO | PO BOX 3137 | | | | GUAYNABO | PR | 00970-3137 | |
| 620297 | BRENDALIZ CASTRO VILLANUEVA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602-9645 | |
| 57669 | BRENDALIZ CHAPARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 620298 | BRENDALIZ COLON CLAUDIO | 7MA EXT LEVITTOWN | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 620299 | BRENDALIZ CORTES LOPEZ | BO GUANABANOS | HC 56 BOX 4954 | | | AGUADA | PR | 00602 | |
| 620300 | BRENDALIZ CRUZ PEREZ | HC 2 BOX 12229 | | | | MOCA | PR | 00676-9737 | |
| 57670 | BRENDALIZ CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 620301 | BRENDALIZ DIAZ SANTIAGO | PO BOX 921 | | | | BARRANQUITAS | PR | 00794 | |
| 57671 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57672 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620302 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620303 | BRENDALIZ FIGUEROA RETAMAR | PARCELAS HILL BROTHER NORTE | CALLE B 146 | | | SAN JUAN | PR | 00924 | |
| 57673 | BRENDALIZ GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57674 | BRENDALIZ GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620304 | BRENDALIZ GRAU SOTOMAYOR | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| 620305 | BRENDALIZ GUADALUPE RIVERA | RES NEMESIO CANALES | EDIF 28 APTO 524 | | | SAN JUAN | PR | 00920 | |
| 620306 | BRENDALIZ LOPEZ DOMINGUEZ | SIERRA BAYAMON APARTMENTS | APT 5 | | | BAYAMON | PR | 00957 | |
| 57675 | BRENDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| 620307 | BRENDALIZ MALAVE PONCE | HC 01 BOX 4537 | | | | HORMIGUEROS | PR | 00660 | |
| 57676 | BRENDALIZ MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| 620308 | BRENDALIZ MORALES SOLIS | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 57677 | BRENDALIZ NATAL AVILA | ADDRESS ON FILE | | | | | | | |
| 57678 | BRENDALIZ NORMANDIE SANTIAGO V DEPARTAMENTO DE LA FAMILIA | LCDA. GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 | URB. SIERRA | BAYAMON | BAYAMON | PR | 00961 | |
| 57679 | BRENDALIZ ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620309 | BRENDALIZ PAGAN COSMES | HC 2 BOX 7762 | | | | CIALES | PR | 00638 | |
| 57680 | BRENDALIZ PEREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 57681 | BRENDALIZ PINERO AMADEO | ADDRESS ON FILE | | | | | | | |
| 620310 | BRENDALIZ QUI¥ONES RAMIREZ | URB CHALET DE BAIROA | 47 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 57682 | BRENDALIZ QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 620311 | BRENDALIZ RIVERA PEREZ | EXT LAS DELICIAS | 3617 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3424 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57683 | BRENDALIZ RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 620312 | BRENDALIZ RODRIGUEZ GARCIA | P O BOX 30 | | | | COAMO | PR | 00769 | |
| 57684 | BRENDALIZ RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 57685 | BRENDALIZ ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 57686 | BRENDALIZ ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57687 | BRENDALIZ ROSA OSORIO | ADDRESS ON FILE | | | | | | | |
| 620313 | BRENDALIZ ROSA VELEZ | INTERAMERICANA | AK 14 CALLE 26 | | | TRUJILLO ALTO | PR | 00977 | |
| 620314 | BRENDALIZ ROSARIO RUIZ | HC 1 BOX 7525 | | | | HORMIGUEROS | PR | 00660 | |
| 57688 | BRENDALIZ SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 57689 | BRENDALIZ SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 57690 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57691 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57692 | BRENDALIZ VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 57693 | BRENDALIZ VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57694 | BRENDALIZ VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 620315 | BRENDALY ACOSTA COLON | BO RIO HONDO SECTOR VALLE SECO | BOX 2331 CARR 380 | | | MAYAGUEZ | PR | 00680 | |
| 620316 | BRENDALY CAPO GOMEZ | COND PARQUE DE LOS MONACILLOS | APT 1208 | | | SAN JUAN | PR | 00921 | |
| 57695 | BRENDALY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620317 | BRENDALY GUERRA MORALES | ADDRESS ON FILE | | | | | | | |
| 620318 | BRENDALY GUTIERREZ CALDERON | COND BRISAS DE CEIBA COURT | 299 CALLE 8 APTO 386 B | | | CEIBA | PR | 00735 | |
| 57696 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| 57697 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| 620319 | BRENDALY ROSARIO JIMENEZ | P O BOX 532 | | | | BAYAMON | PR | 00960 | |
| 57698 | BRENDALY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57699 | BRENDALYN MARRERO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 57700 | BRENDALYS MOLINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57701 | BRENDALYS NORMANDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57702 | BRENDALYS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 620320 | BRENDALYS SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57703 | BRENDAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57704 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| 57705 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| 57706 | BRENDY D CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 57707 | BRENES CANDELARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 57708 | BRENES CATINCHI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 57709 | BRENES CHAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 57710 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 57711 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 57712 | BRENES COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 57713 | BRENES COLON, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 57714 | Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| 57715 | Brenes Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 57716 | Brenes Escobar, Jorge | ADDRESS ON FILE | | | | | | | |
| 57717 | BRENES GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 57718 | BRENES GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 57719 | BRENES GONZALEZ, DALLING | ADDRESS ON FILE | | | | | | | |
| 57720 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 57721 | BRENES GONZALEZ, VILMALING | ADDRESS ON FILE | | | | | | | |
| 57722 | BRENES LAROCHE, YAMIDZA | ADDRESS ON FILE | | | | | | | |
| 57723 | BRENES MADERA, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57724 | BRENES MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57725 | Brenes Mendez, Maria Z | ADDRESS ON FILE | | | | | | | |
| 57726 | BRENES MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 57727 | BRENES PARRA, LAURA G | ADDRESS ON FILE | | | | | | | |
| 57728 | Brenes Perez, Mario J | ADDRESS ON FILE | | | | | | | |
| 57729 | BRENES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 57730 | BRENES ROSARIO, NORA I. | ADDRESS ON FILE | | | | | | | |
| 57731 | BRENES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 57732 | Brenes Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 57733 | BRENES VIROLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 57734 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 57735 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 57736 | BRENES, CONCHI | ADDRESS ON FILE | | | | | | | |
| 57737 | BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 620321 | BRENNA A. QUIGLEY | 352 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 57738 | BRENNAN DELGADO CHILDRENS TRUST | URB LA VILLA DE TORRIMAR | 295 CALLE REY FELIPE | | | GUAYNABO | PR | 00969-3201 | |
| 57739 | BRENNAN MD , EDMUND J | ADDRESS ON FILE | | | | | | | |
| 620322 | BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | | MIAMI | FL | 33122 | |
| 57740 | BRENS AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |
| 57741 | BRENS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 620323 | BRENT A HUFFMAN VELEZ | HC 2 BOX 9022 | | | | AIBONITO | PR | 00705-9613 | |
| 620324 | BRENTI CONSTRUCTION INC | PO BOX 360355 | | | | SAN JUAN | PR | 00936-0355 | |
| 57742 | BRENYS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 620325 | BRESLIE M MARTINEZ RIVERA | RR 1 BOX 12122 | | | | MANATI | PR | 00674 | |
| 620326 | BRET BISSEY | 26 CYPRESS LANE CEDAR RUN | | | | NEW JERSEY | NJ | 08092 | |
| 620327 | BRET SMITH MOUNT | 320 BIRDIE RD | | | | GRIFFIN | GA | 30223 | |
| 57743 | BRETANA DIAZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| 57744 | BRETANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57745 | BRETANA RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 57746 | BRETANA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 57747 | BRETON DE LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 57748 | BRETON ESPINAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 57749 | BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| 57750 | BRETON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 57751 | BRETON SOSA, WENDY J. | ADDRESS ON FILE | | | | | | | |
| 620328 | BRETT CAUTHEN | ADDRESS ON FILE | | | | | | | |
| 57752 | BRETTS LUGGAGE AND GIFTS | SUDBURY CROSSING | 423 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| 57753 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 57754 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 57755 | BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57756 | BREVAN RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 57757 | BREVARD NEURO CENTER | 315 E NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| 620329 | BREYDA BERNARD | ADDRESS ON FILE | | | | | | | |
| 57758 | BREYDA BERNARD PACHECO | ADDRESS ON FILE | | | | | | | |
| 57759 | BRG INC BASSETT FURNITURE | P O BOX 630158 | | | | CATANO | PR | 00963-0158 | |
| 57760 | BRIALES CANELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57761 | BRIALES CANELA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57762 | BRIALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 620330 | BRIAN A MCCALL LOPEZ | 1523 INT CALLE LOPEZ LANDON | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57763 | BRIAN A ORTIZ COPARROPA | ADDRESS ON FILE | | | | | | | |
| 57764 | BRIAN A POSADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57765 | BRIAN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57766 | BRIAN A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 57767 | BRIAN AFANADOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 57768 | BRIAN AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 57769 | BRIAN AJ ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 57770 | BRIAN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 620331 | BRIAN AREIZAGA | QUINTAS DE JARD DE PALMAREJO | 25 CALLE LIRIO | | | CANOVANAS | PR | 00729 | |
| 57771 | BRIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57772 | BRIAN B SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 57773 | BRIAN BERDECIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 57774 | BRIAN BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 57776 | BRIAN C LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 620332 | BRIAN D ENGELL RIVERA | URB SAN GERARDO | 325 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 57777 | BRIAN E MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 620333 | BRIAN FERNANDEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 620334 | BRIAN FUENTES DELGADO | VILLA CONQUISTADOR SAN ISIDRO | CALLE 6 BOX 1871 | | | CANOVANAS | PR | 00729 | |
| 57778 | BRIAN G ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 620335 | BRIAN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 620336 | BRIAN GERENA RAMIREZ Y RAMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 57779 | BRIAN GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 620337 | BRIAN GREENBERG | 520 TOWNSONS ST | | | | SAN FRANCISCO | CA | 90215 | |
| 620338 | BRIAN GUARINO | USCG HOUSING 500 | CARR 177 K2 BX 57 | | | BAYAMON | PR | 00959-0000 | |
| 620339 | BRIAN HEALY/PAN AMERICAN TELEPHONE CO | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 620340 | BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | | DANVILLE | CA | 94526 | |
| 57780 | BRIAN HOUGHTON | ADDRESS ON FILE | | | | | | | |
| 57781 | BRIAN J ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57782 | BRIAN J BARRETO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 620341 | BRIAN J BRAIN BOLTON | 142 CALLE D | | | | AGUADILLA | PR | 00603 | |
| 57783 | BRIAN J DELGADO MASSA/ YOLANDA MASSA | ADDRESS ON FILE | | | | | | | |
| 57784 | BRIAN J HERRICK | ADDRESS ON FILE | | | | | | | |
| 57785 | BRIAN J JIMENEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 57786 | BRIAN J MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57787 | BRIAN J PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 57788 | BRIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 57789 | BRIAN J URBINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57790 | BRIAN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57791 | BRIAN K. HARTMANN | ADDRESS ON FILE | | | | | | | |
| 57792 | BRIAN KELLY, ARDEN | ADDRESS ON FILE | | | | | | | |
| 57793 | BRIAN L CASIANO VELEZ/ IBERT VELEZ | ADDRESS ON FILE | | | | | | | |
| 57794 | BRIAN L CONSTANTINO MEDINA | ADDRESS ON FILE | | | | | | | |
| 57795 | BRIAN L SCHLEIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57796 | BRIAN L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 57797 | BRIAN LARROSA PEDROSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620342 | BRIAN LEE CASIANO VELEZ / IBET VELEZ | COND SIERRA ALTA | 200 BOX 60 | | | SAN JUAN | PR | 00926 | |
| 57798 | BRIAN LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 57799 | BRIAN M COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 57800 | BRIAN M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57801 | BRIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57802 | BRIAN MATOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 57803 | BRIAN MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 57804 | BRIAN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 57805 | BRIAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 57806 | BRIAN MELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57807 | BRIAN MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57808 | BRIAN N MONTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 57809 | BRIAN NIEVES A/C IVETTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 57810 | BRIAN NIEVES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 57811 | BRIAN O CALO MASSAS | ADDRESS ON FILE | | | | | | | |
| 57812 | BRIAN O COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57813 | BRIAN O CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57814 | BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| 57815 | BRIAN O MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 57816 | BRIAN O RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57817 | BRIAN O VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57818 | BRIAN O. GORDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 57819 | BRIAN OMAR ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57820 | BRIAN OMAR SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57821 | BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 57822 | BRIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57823 | BRIAN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620343 | BRIAN PATELLA | TERRS DE GUAYNABO | N33 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 57824 | BRIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 57825 | BRIAN PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 620344 | BRIAN PRIMEAU | ADDRESS ON FILE | | | | | | | |
| 57826 | BRIAN R KELLER | ADDRESS ON FILE | | | | | | | |
| 57827 | BRIAN R VELEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 620345 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL | 320 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 57828 | BRIAN REYNALDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 57829 | BRIAN RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 57830 | BRIAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620346 | BRIAN RIVERA RODRIGUEZ | ESC ARTES PLASTICAS | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 620347 | BRIAN RIVERA RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 57831 | BRIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 620348 | BRIAN RIVERA VILLALI | URB PUERTO NUEVO | 1050 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 | |
| 57832 | BRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57833 | BRIAN RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 57834 | BRIAN ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 620349 | BRIAN ROQUE CORREA | 34 SODUS STREET | | | | CLYDE | NY | 14433 | |
| 57835 | BRIAN ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620350 | BRIAN S BENNION | 338 NORTH A STREET | | | | SALT LAKE CITY | IL | 84103 | |
| 57836 | BRIAN S. RAMOS ALBARRAN | LCDO. CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 57837 | BRIAN SALINAS CABAN | ADDRESS ON FILE | | | | | | | |
| 57838 | BRIAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57839 | BRIAN TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 620351 | BRIANA S FUENTES RODRIGUEZ | URB TERRALINDA COURT 109 | | | | TRUJILLO ALTO | PR | 00976 | |
| 57840 | BRIAND D SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57841 | BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | ADDRESS ON FILE | | | | | | | |
| 57842 | BRIANNA MARIE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 57843 | BRICENO BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 57844 | BRICENO FEBRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 57845 | BRICENO RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 57846 | BRICENO VILLALON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 57847 | BRICENO, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 57848 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | Suite 601 | | | Miami | FL | 33126 | |
| 57849 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | 6th Floor | | | Miami | FL | 33126 | |
| 57850 | BRICKOFF RIVERA JONATHAN | ADDRESS ON FILE | | | | | | | |
| 57851 | BRIDALIS PAGAN TROCHE | ADDRESS ON FILE | | | | | | | |
| 57852 | BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 620352 | BRIDGELOAN CAPITAL S A LTD | P O BOX 27740 | | | | LAS VEGAS | NY | 89126 | |
| 57853 | BRIDGEPORT HOSPITAL | 545 JOHN CARPENTER | FWY STE 700 | | | IRVING | TX | 75062 | |
| 57854 | BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2872 | |
| 57855 | BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37215 | |
| 620353 | BRIDGET TIMM RIOS | ADDRESS ON FILE | | | | | | | |
| 620354 | BRIDGET VAZQUEZ | URB MONTE ELENA | G 16 BO HIGUILLAL | | | DORADO | PR | 00646 | |
| 620355 | BRIDGETT D PEREZ CORREA | URB LAS COLINAS 45 A | | | | COAMO | PR | 00769 | |
| 57857 | BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 57858 | BRIDGEWAY CENTER | MEDICAL RECORDS | 137 HOSPITAL DR | | | FORT WALTON BEACH | FL | 32548 | |
| 620356 | BRIDGITTE MORAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 000928 | |
| 620358 | BRIDON CARIBBEAN INC. | PO BOX 361193 | | | | SAN JUAN | PR | 00936 | |
| 620357 | BRIDON CARIBBEAN INC. | P O BOX 71531 | | | | SAN JUAN | PR | 00936 | |
| 57859 | BRIDY M AGUIRRE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 57860 | BRIEFINGS PUBLISHING GROUP | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 57861 | BRIERE LAW OFFICE PSC | URB PALACIOS DEL PRADO | 131 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| 620359 | BRIGADE QUATERMASTER | 1025 COBB INT BLVD | | | | KENNESAW | GA | 30152-4000 | |
| 57862 | BRIGANTTI LORENZI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 57863 | BRIGANTTY ALSINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 57864 | BRIGANTTY GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 57866 | BRIGANTTY ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 57867 | BRIGANTTY RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 57868 | BRIGANTY COLON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 57869 | BRIGANTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 57870 | BRIGANTY ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 57871 | BRIGANTY RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 57872 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57873 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 620360 | BRIGCHELLERE CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 57874 | BRIGETTE SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 57875 | BRIGGS EPPERSON, ROGER | ADDRESS ON FILE | | | | | | | |
| 620361 | BRIGHAM AND WOMENS HOSP | P O BOX 3714 | | | | BOSTON | MA | 02241 | |
| 57876 | BRIGHAM AND WOMENS HOSPITAL | PO BOX 1438 | | | | SAN JOSE | CA | 95109-1438 | |
| 620362 | BRIGHAM SURG GROUP | PO BOX 50079 | | | | WOBURN | MA | 01815-0079 | |
| 620363 | BRIGHSTART CORP | PO BOX 8586 | | | | BAYAMON | PR | 00960-8586 | |
| 57877 | BRIGHT BRAINS, CORP | URB CANA | PP - 14 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 620364 | BRIGHT DRY CLEANING | 957 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 57878 | BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630-3574 | |
| 57879 | BRIGHT MAINTENANCE SOLUTIONS CORP | PO BOX 2524 | | | | VEGA BAJA | PR | 00694 | |
| 57880 | BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 57881 | BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 57882 | BRIGHT START DAY CARE LEARNING | URB LOMAS VERDES 2E-33 CALLE GARDENIA | | | | BAYAMON | PR | 00956 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 620365 | BRIGIDA FIGUEROA LEBRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 620366 | BRIGIDA FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | | MOCA | PR | 00676 | |
| 620368 | BRIGIDA LUZ A PEREZ ALVAREZ | RR 4 BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 620369 | BRIGIDA LUZ AMERICA PEREZ ALVAREZ | PO BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 57884 | BRIGIDA MARTINEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 57885 | BRIGIDA MONTA¥O | ADDRESS ON FILE | | | | | | | |
| 620370 | BRIGIDA ORTOLAZA MIRO | PO BOX 525 | | | | ADJUNTAS | PR | 00601 | |
| 620371 | BRIGIDA PEREZ OLIVENCIA | H C 03 BOX 26753 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620372 | BRIGIDA PIMENTEL | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 620373 | BRIGIDA RIVERA SOTO | VICTOR ROJAS 1 | 24 CALLE ANDALUCIA | | | ARECIBO | PR | 00612 | |
| 57886 | BRIGIDA ROJAS NATER | ADDRESS ON FILE | | | | | | | |
| 620374 | BRIGIDA SALIM NEVAREZ | SUMMIT HILLS | 552 CALLE GREENWOOD | | | SAN JUAN | PR | 00921 | |
| 57887 | BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 57888 | BRIGIDA SERRANO CORTES | ADDRESS ON FILE | | | | | | | |
| 620375 | BRIGIDA SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620376 | BRIGIDA VEGA VEGA | HC 43 BOX 11721 | | | | CIDRA | PR | 00739 | |
| 57889 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57890 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57891 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57892 | BRIGIDO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 57893 | BRIGIDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620377 | BRIGITE MARIE BEUCHAMP VELAZQUEZ | HC 74 BOX 5954 | | | | NARANJITO | PR | 00719 | |
| 57894 | BRIGITT-ANN RUÍZ VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57895 | BRIGITTE DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 620378 | BRIGITTE LORENZO | 51 O ITALIA SR RT 3 | | | | CABO ROJO | PR | 00623 | |
| 57896 | BRIGITTE M RUIZ JAIMAN | ADDRESS ON FILE | | | | | | | |
| 57897 | BRIGITTE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57898 | BRIGITTE RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 620379 | BRIGITTE ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620380 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 620381 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 57899 | BRIGNONI ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57900 | Brignoni Ayala, Alejandro | ADDRESS ON FILE | | | | | | | |
| 57901 | BRIGNONI BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 57902 | BRIGNONI BENITEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 57903 | BRIGNONI BRIGNONI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 57904 | BRIGNONI CARAMBOT, ANA A | ADDRESS ON FILE | | | | | | | |
| 57905 | BRIGNONI CARRASQUILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 57906 | BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 57907 | Brignoni Cordero, Axel A. | ADDRESS ON FILE | | | | | | | |
| 57908 | BRIGNONI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 57909 | BRIGNONI GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 57910 | BRIGNONI GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 57911 | BRIGNONI HERNANDEZ, BELINDA M. | ADDRESS ON FILE | | | | | | | |
| 57912 | BRIGNONI HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 57913 | BRIGNONI HERNANDEZ, YOVANNI | ADDRESS ON FILE | | | | | | | |
| 57914 | Brignoni Iglesia, Giovanni | ADDRESS ON FILE | | | | | | | |
| 57915 | BRIGNONI MARTIR, MARITERE | ADDRESS ON FILE | | | | | | | |
| 57916 | BRIGNONI MONT JESUS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 57917 | BRIGNONI ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 57918 | BRIGNONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 57919 | BRIGNONI ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 57920 | BRIGNONI PAGAN, TANNIA | ADDRESS ON FILE | | | | | | | |
| 57921 | BRIGNONI PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 57922 | BRIGNONI PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57924 | BRIGNONI RODRIGUEZ, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 57925 | BRIGNONI ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 57926 | BRIGNONI ROMAN MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 57927 | BRIGNONI RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 57928 | BRIGNONI SANCHEZ, CARLA IDAMIS | ADDRESS ON FILE | | | | | | | |
| 57929 | BRIGNONI SANCHEZ, GLENISHA | ADDRESS ON FILE | | | | | | | |
| 57930 | BRIGNONI SANFELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57931 | BRIGNONI SANTONI, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 57932 | BRIGNONI SANTONI, MARIA I | ADDRESS ON FILE | | | | | | | |
| 57933 | BRIGNONI SERRANO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 57934 | BRIGNONI VALE, NILDA | ADDRESS ON FILE | | | | | | | |
| 57935 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 57936 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 57937 | Brillon Aristud, Anselmo | ADDRESS ON FILE | | | | | | | |
| 57938 | BRILLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 57939 | Brillon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 57940 | BRILLON CRUZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 57941 | BRILLON RAMIREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 57942 | BRILLON RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 57943 | BRILLON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 57944 | BRIM INCORPORADO | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| 620382 | BRIMAR LTD | 501 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57945 | BRINDICE MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57946 | BRINGAS CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57947 | BRINGAS MARINO, TESSIELLI | ADDRESS ON FILE | | | | | | | |
| 57948 | BRINGUEZ BARYOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 57949 | BRINGUEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 620383 | BRINKS | CAPARRA HEIGHTS STA | PO BOX 10411 | | | SAN JUAN | PR | 00922 | |
| 57950 | BRINN ALCALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 57951 | BRINN ESPARRA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 57952 | BRINN ESPARRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57953 | Brinz Segura, Suleyka S | ADDRESS ON FILE | | | | | | | |
| 57954 | BRINZ SEGURD, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 620384 | BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | | PALATINE | IL | 60055-0866 | |
| 57955 | BRION, RON | ADDRESS ON FILE | | | | | | | |
| 57956 | BRIONI CARRASQUILLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 57957 | BRIOSO COLLANTES, IDIS KAMIL | ADDRESS ON FILE | | | | | | | |
| 57958 | BRIOSO DUARTE, MICHELAINE | ADDRESS ON FILE | | | | | | | |
| 57959 | BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | | SAN JUAN | PR | 00919-5663 | |
| 57960 | BRIOSO TEXIDOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57961 | BRIOSO TEXIDOR, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 57962 | BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 57963 | BRISAS DE CAMPO ALEGRE | ADDRESS ON FILE | | | | | | | |
| 57964 | BRISAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 57965 | BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 57966 | BRISBIN, SARA | ADDRESS ON FILE | | | | | | | |
| 57967 | BRISEBOIS CONSULTING CORP | LA VILLA GDN APTS | 26 CARR 833 APT 706 | | | GUAYNABO | PR | 00971-9029 | |
| 57968 | BRISEIDA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620385 | BRISEIDA CARMONA RODRIGUEZ | 229 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 57969 | BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 620386 | BRISEIDA DONES PELLICIER | RES NEMESIO CANALES | EDIF 30 APT 570 | | | SAN JUAN | PR | 00918 | |
| 57970 | BRISEIDA J BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 620387 | BRISEIDA NARVAEZ CABEZA | COND REVER PARK | 10 CALLE SANTA CRUZ APT S 106 | | | BAYAMON | PR | 00901 | |
| 620388 | BRISEIDA PEREZ VILLALOBOS | VILLA EUGENIA | T 255 CALLE 15 | | | MANATI | PR | 00674 | |
| 620389 | BRISEIDA RIVERA CHEVRES | ADDRESS ON FILE | | | | | | | |
| 620390 | BRISEIDA ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 620391 | BRISEIDA ROSARIO PARRILLA | RES JOSE H RAMIREZ | EDIF 9 APT 42 | | | RIO GRANDE | PR | 00745 | |
| 57971 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57972 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 57973 | BRISTOL ANGELI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 620392 | BRISTOL CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00651 | |
| 57974 | BRISTOL DELGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 57975 | BRISTOL LABORATORIES CORP | PO BOX 897 | | | | HUMACAO | PR | 00708 | |
| 57976 | BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 57977 | Bristol Martir, Samuel | ADDRESS ON FILE | | | | | | | |
| 57978 | BRISTOL MERCADO, DANA | ADDRESS ON FILE | | | | | | | |
| 57979 | BRISTOL MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 57980 | BRISTOL MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 57981 | BRISTOL MYERS SQUIBB CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00681 | |
| 57982 | BRISTOL MYERS SQUIBB CO | 100 NASSAU PARK BOULEVARD | | | | PRINCETON | NJ | 08543 | |
| 57983 | BRISTOL MYERS SQUIBB CO | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 57985 | BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 620393 | BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 620395 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 897 | | | | MAYAGUEZ | PR | 00680 | |
| 620396 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 609 | | | | HUMACAO | PR | 00792 | |
| 620394 | BRISTOL MYERS SQUIBB MFG CO | P O BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 57986 | BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57987 | BRISTOL RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 57988 | BRISTOL RODRIGUEZ, SUEELLEN | ADDRESS ON FILE | | | | | | | |
| 57989 | BRISTOL RODRIGUEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 57990 | BRISTOL TORRES, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| 57991 | BRISTOL-MYERS SQUIBB SANOFI-SYNTHEABO PR | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57992 | BRISTOPHILES BENITEZ, MERCURIS | ADDRESS ON FILE | | | | | | | |
| 57993 | BRISUENO DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 57994 | BRISUENO DOMINGUEZ, VILNALYS | ADDRESS ON FILE | | | | | | | |
| 57995 | BRISUENO LAUREANO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 57996 | BRISUENO MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57997 | BRISUENO MOYA, RAUL O | ADDRESS ON FILE | | | | | | | |
| 57998 | BRISUENOS PARADIS, RAUL | ADDRESS ON FILE | | | | | | | |
| 57999 | BRITANY N DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 58000 | BRITO ALVERIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 58001 | BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | | |
| 58002 | BRITO AMARO, CARLOS ELIAM | ADDRESS ON FILE | | | | | | | |
| 58003 | Brito Amaro, Marien B | ADDRESS ON FILE | | | | | | | |
| 58004 | BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 58005 | BRITO ANTONIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58006 | BRITO ARACHE MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58007 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| 58008 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| 58009 | BRITO ARAUJO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 58010 | BRITO ARISTY, STEFANIL | ADDRESS ON FILE | | | | | | | |
| 58011 | Brito Baez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 58012 | BRITO BEATO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58013 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| 58014 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| 58015 | BRITO BENITEZ MD, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 58016 | BRITO BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 58017 | BRITO BORGEN, ALBA | ADDRESS ON FILE | | | | | | | |
| 58019 | BRITO BRITO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 58020 | BRITO BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 58021 | BRITO BURGOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 58023 | BRITO BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 58024 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 58025 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 58026 | BRITO BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 58027 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 620397 | BRITO COMMERCIO INC | PO BOX 3427 | | | | CAROLINA | PR | 00984-3427 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58028 | BRITO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 58029 | BRITO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58030 | BRITO CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 58031 | BRITO DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 58032 | BRITO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 58033 | BRITO DE LA CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 58034 | BRITO DE LOS SANTOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 58035 | BRITO DIAZ, DENNIS V | ADDRESS ON FILE | | | | | | | |
| 58036 | BRITO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 58037 | BRITO FIGUEROA, ABAD | ADDRESS ON FILE | | | | | | | |
| 58038 | BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 58039 | Brito Fortuna, Gloria E | ADDRESS ON FILE | | | | | | | |
| 58040 | BRITO GATON, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | |
| 58041 | BRITO HERNANDEZ, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 58042 | BRITO HERNANDEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 58043 | BRITO JEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 58045 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 58046 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 58047 | BRITO LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58048 | BRITO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58049 | BRITO LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 58050 | BRITO LEBRON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 58051 | BRITO LEON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 58052 | BRITO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58053 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 58054 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 58055 | BRITO MARMOLEJOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58056 | BRITO MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 58057 | BRITO MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 58058 | BRITO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 58059 | BRITO MARTINEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 58060 | BRITO MAUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 58061 | BRITO MEDINA, LIZA K | ADDRESS ON FILE | | | | | | | |
| 58062 | Brito Medina, Mayra A | ADDRESS ON FILE | | | | | | | |
| 58063 | BRITO MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 58064 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 58065 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 58066 | Brito Morales, Moises | ADDRESS ON FILE | | | | | | | |
| 58067 | BRITO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 58068 | BRITO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58069 | Brito Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 58070 | BRITO MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 58071 | BRITO MOTA RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 58073 | BRITO NUNEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 58074 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 58075 | BRITO ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 58076 | Brito Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 58077 | BRITO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 58078 | BRITO PACHECO, OMARY | ADDRESS ON FILE | | | | | | | |
| 58079 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58080 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 58081 | BRITO PEGUERO, YUDIT | ADDRESS ON FILE | | | | | | | |
| 58082 | BRITO PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 58083 | BRITO PEREZ, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 58084 | BRITO PRESINAL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 58085 | BRITO RAMIREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 58086 | Brito Ramos, Felipe | ADDRESS ON FILE | | | | | | | |
| 58087 | BRITO REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58088 | BRITO REYES, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 58089 | BRITO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 58090 | BRITO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 58091 | BRITO RODRIGUEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 58092 | Brito Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 58093 | BRITO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58094 | BRITO RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 58095 | BRITO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 58096 | BRITO ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 58097 | BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | | |
| 58098 | BRITO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 58099 | BRITO RUIZ, LORIAN | ADDRESS ON FILE | | | | | | | |
| 58100 | BRITO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 58102 | BRITO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 58103 | BRITO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58104 | Brito Velazquez, Sergio A | ADDRESS ON FILE | | | | | | | |
| 58105 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 58106 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 58107 | Brito Viera, Miguel | ADDRESS ON FILE | | | | | | | |
| 58108 | BRITO VILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 58109 | BRITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58110 | BRITO, JULIO | ADDRESS ON FILE | | | | | | | |
| 58111 | BRITO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58112 | BRITOFONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 58113 | BRITOS RAMIREZ, LORENA V | ADDRESS ON FILE | | | | | | | |
| 58114 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58115 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58116 | BRITTANY CAMPOS GOODRICH | ADDRESS ON FILE | | | | | | | |
| 58117 | BRITTANY Y CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 620398 | BRITTO NICOLAS | GARDENS HILLS CHALETS | A 5 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 58118 | BRITTO CARRASQUILLO, NATHALLIES | ADDRESS ON FILE | | | | | | | |
| 58119 | BRITZADIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 620399 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | 268 CALLE ROMA J 7 | | | LAS PIEDRAS | PR | 00771 | |
| 620400 | BRIZAIDA MEDINA VEGA | GRAN VISTA I | 197 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 58120 | BRIZEIDA TORRES LATORRE | ADDRESS ON FILE | | | | | | | |
| 58121 | BRIZEILIE CASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 58122 | BRIZIA E APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| 58123 | BRIZUELA BERNAL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 58124 | BRIZUELA BERNALM, MARINA | ADDRESS ON FILE | | | | | | | |
| 620401 | BRNILDA CARO | URB VALLE HERMOSO | SC 4 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 620402 | BRO MEDICAL APPL | 416 AVE PONCE DE LEON SUITE 1600 | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58125 | BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | | CA | 91731 | |
| 58126 | BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | | SAN JUAN | PR | 00936 | |
| 58127 | BROADBAND INFORMATION RESOURCES INC | PO BOX 364194 | | | | SAN JUAN | PR | 00936 | |
| 58128 | BROADBAND TELECOMMUNICATIONS NETWORK, CORP. | 239 AVE. ARTERIAL HOSTOS | SUITE 900 CAPITAL CENTER BUILDING | | | SAN JUAN | PR | 00918-1400 | |
| 58129 | BROADCAST TOWERS SALES AND SERVICES | PO BOX 8506 | | | | PONCE | PR | 00732 | |
| 58018 | BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | | PHILADELPHIA | PA | 19103 | |
| 58130 | Broadsmart Global, Inc. | 4 West Las Olas Boulevard 9th | | | | Fort Lauderdale | FL | 33301 | |
| 58131 | Broadsmart Global, Inc. | PO Drawer 200 | | | | Winter Park | FL | 32790-0200 | |
| 58132 | BROCCO BIAGGI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58133 | BROCCO OLIVERA, ANNETE | ADDRESS ON FILE | | | | | | | |
| 58134 | BROCHE DE ORO LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00933 | |
| 58135 | BROCHE FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58136 | BROCHE OTERO, MARELYS | ADDRESS ON FILE | | | | | | | |
| 620403 | BROCHURE DISPLAY INC | PO BOX 7237 | | | | DAYTONA BEACH | FL | 32116-7237 | |
| 620404 | BROCK L WEISS | 54 CALLE TAFT APT 7 | | | | SAN JUAN | PR | 00911-1228 | |
| 620405 | BROCK L WEISS | UNIVERSIDAD DE PR | DEPT DE FISICA | PO BOX 23343 | | SAN JUAN | PR | 00931 | |
| 58137 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 157 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 58138 | BROCO HERNANDEZ MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 58139 | BROCO IRIZARRY, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 58140 | BROCO MIRANDA, ANA B | ADDRESS ON FILE | | | | | | | |
| 58141 | BROCO MIRANDA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 58142 | BROCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 58143 | BROCO OLIVERA, ALLY A | ADDRESS ON FILE | | | | | | | |
| 58144 | BROCO OLIVERAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 58145 | BROCO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 58146 | BROCO SAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 58147 | BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | 1400 LINCOLN ROAD 204 | | | | MIAMI BEACH | PR | 33139 | |
| 58148 | BRODERICK J CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58149 | BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | | CAROLINA | PR | 00978-0906 | |
| 58150 | BROEMMER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58151 | BROEMSER CESINO, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| 58152 | BROIDA FONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 620406 | BRONCO RECORDS INC | PO BOX 366932 | | | | SAN JUAN | PR | 00936-6932 | |
| 58153 | BRONDO MOLINA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 58154 | BRONX LEBANON HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 58155 | BRONX LEBANON HOSPITAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 58156 | BRONX MUNICIPAL HOSPITAL CENTER | 226 AIRPORT PARKWAY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 58157 | BROOKDALE UNIVERSITY HOSPITAL AND MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58158 | BROOKES MEBBE, MARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58159 | BROOKHAVEN MEMORIAL HOSPITAL MED CENTER | 101 HOSPITAL RD | | | | PATCHOUGUE | NY | 11772 | |
| 620407 | BROOKLYN ANESTHESIA RES | PO BOX 02-1819 | | | | BROOKLYN | NY | 11202 | |
| 58160 | BROOKLYN FAMILY MEDICAL | 6880 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| 58161 | BROOKS GUZMAN, JOLIEANN | ADDRESS ON FILE | | | | | | | |
| 58162 | BROOKS LEASON ND | CENTRO NATUROPATICO ATABEY | 1270 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921 | |
| 58163 | BROOKS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 58164 | BROOKS MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 58165 | BROOKS MEMORIAL HOSP PRIMARY HEALTH CARE | 51 E THIRD ST | | | | DURKIRK | NY | 14048 | |
| 58166 | BROOKS REHABILITATION CENTER | 3599 UNIVERSITY BLVD SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| 58167 | BROOKSIDE FAMILY PRAC PED | 1555 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| 58168 | BROOKSTONE | 525 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 58169 | BROOKSTONE | 525 ROOSEVELT AVE LOCAL 30D | | | | SAN JUAN | PR | 00918 | |
| 58170 | BROTHER VENDING CO INC | LOMAS VERDES | 3V17 CALLE JABILLO | | | BAYAMON | PR | 00956-3345 | |
| 620408 | BROTHER INTERNATIONAL / EMA DEPARTMENT | P O BOX 6911 | | | | BRIDGEWATER | NJ | 08807 | |
| 58171 | BROTHER KID THERAPEUTIC CENTER | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 620409 | BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | | MADRID | | | |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 | |
| 620410 | BROTHERS AUTO PARTS | HC 02 BOX 8402 | | | | OROCOVIS | PR | 00720 | |
| 620411 | BROTHERS BAKERY MACHINERY | PO BOX 1607 | | | | GUAYNABO | PR | 00970 | |
| 620412 | BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | | JUNCOS | PR | 00777 | |
| 620413 | BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 58173 | BROTHERS FURNITURE DISCOUNT | VILLA CAROLINA 30-1B CALLE 8 | | | | CAROLINA | PR | 00985 | |
| 58174 | BROTHERS PRINTING | CARR 107 KM 3.3 | | | | AGUADILLA | PR | 00603 | |
| 58175 | BROTHERS PRINTING INC | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| 58176 | BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | | BAYAMON | PR | 00956 | |
| 58177 | BROTHERS VERTICAL BLINDS | URB MONTE CLARO | MM 1 PLAZA 26 | | | BAYAMON | PR | 00961 | |
| 58178 | BROTONS DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 58180 | BROWARD HEALTH CORAL SPRINGS MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58181 | BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | | TAMPA | FL | 33602 | |
| 58182 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58183 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58184 | BROWN ACEVEDO, ELANE A | ADDRESS ON FILE | | | | | | | |
| 58185 | BROWN ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 58186 | BROWN CADOGAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 58187 | BROWN CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 58188 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 58190 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 58191 | BROWN CASTRO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 58192 | BROWN COMMUNICATIONS INC | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 5 | | | GUAYNABO | PR | 00968-4455 | |
| 58193 | BROWN COUNTY MENTAL HEALTH CENTER | 3150 GERSHWIN DR | | | | GREEN BAY | WI | 54311-4328 | |
| 58194 | BROWN ERECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| 58195 | BROWN HERTFELDER, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 620414 | BROWN INDUSTRIES INC | 101 SOUTH CHESTER ROAD | | | | SWATHMORE | PA | 19081-1998 | |
| 58196 | BROWN KELLEY, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58197 | BROWN LOVE, STUART | ADDRESS ON FILE | | | | | | | |
| 58198 | BROWN MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| 58199 | BROWN MD , JASON W | ADDRESS ON FILE | | | | | | | |
| 58200 | BROWN MICHELENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 58201 | BROWN OQUENDO, GLADDE | ADDRESS ON FILE | | | | | | | |
| 58202 | BROWN OQUENDO, GLANY | ADDRESS ON FILE | | | | | | | |
| 58203 | BROWN OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58204 | BROWN ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 58205 | BROWN PARRILLA, ISELA | ADDRESS ON FILE | | | | | | | |
| 58206 | BROWN RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 58207 | BROWN REYES, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| 58208 | BROWN RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 58209 | BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 58210 | BROWN RODNEY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 58211 | BROWN ROHENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58212 | BROWN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 58213 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58214 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58215 | Brown Santiago, Yahaira E | ADDRESS ON FILE | | | | | | | |
| 58216 | BROWN TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 58217 | BROWN TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 58218 | BROWN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 58219 | BROWN TORRES, SUSANLY | ADDRESS ON FILE | | | | | | | |
| 58220 | BROWN TORRES, VICENTE G | ADDRESS ON FILE | | | | | | | |
| 620415 | BROWN UNIVERSITY | 164 ANGELI STREET PROVIDENCE | RHODE ISLAND USA | | | PROVIDENCE | RI | 02912 | |
| 58221 | BROWN VIGO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 620416 | BROWN WILLIANSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | | SAN JUAN | PR | 00922-2139 | |
| 58222 | BROWN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 58223 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 58224 | BROWNE CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58225 | BROWNE RECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| 620417 | BROWNELLS INC | 200 SOUTH FRONT ST | | | | MONTEZUMA | IA | 50171 | |
| 58226 | BROWNING FERRIS BFI OF PONCE | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 58227 | BROWNING FERRIS BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732 | |
| 58228 | BROWNLEE, DWIGHT C | ADDRESS ON FILE | | | | | | | |
| 620418 | BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | | NEW YORK | NY | 10010 6801 | |
| 620419 | BRS SUMMIT TRAVEL HEADQUARTERS | PO BOX 1710 | | | | MINNEAPOLIS | MN | 55440 | |
| 620420 | BRUCE ESTEY | ADDRESS ON FILE | | | | | | | |
| 58229 | BRUCE HATHAWAY | ADDRESS ON FILE | | | | | | | |
| 58230 | BRUCE J GRUHLER | ADDRESS ON FILE | | | | | | | |
| 58231 | BRUCE LEON NG | ADDRESS ON FILE | | | | | | | |
| 620421 | BRUCE MARIN CINTRON | PO BOX 1350 | | | | ARROYO | PR | 00714 | |
| 620422 | BRUCE MC GIVERIN | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON SUITE 1113 | | | SAN JUAN | PR | 00918 | |
| 58232 | BRUCE N VANDERELS | ADDRESS ON FILE | | | | | | | |
| 620423 | BRUCE PADRO MAISONET | ADDRESS ON FILE | | | | | | | |
| 58233 | BRUCE PANIAGUA ESQUERDO | ADDRESS ON FILE | | | | | | | |
| 620424 | BRUCE TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 58234 | BRUCELAS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 58235 | BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 58236 | BRUCELES FLORES, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620425 | BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | | DUMORE | PA | 18512 | |
| 58237 | BRUCKMAN SAN MIGUEL, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 58238 | BRUCKMAN SAN MIGUEL, WALTER | ADDRESS ON FILE | | | | | | | |
| 620426 | BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 58239 | BRUFAU QUINTANA, TERESA M | ADDRESS ON FILE | | | | | | | |
| 58240 | BRUGAL MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 58241 | BRUGERAS FABRE, ALBA | ADDRESS ON FILE | | | | | | | |
| 58242 | BRUGMAN MERCADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 58243 | BRUGMAN MERCADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 58244 | BRUGMAN SANCHEZ, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 58245 | BRUGMAN SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 58246 | Brugman Torres, Robert L. | ADDRESS ON FILE | | | | | | | |
| 58248 | BRUGUERAS ARROYO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 58249 | BRUGUERAS COLON MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 58250 | BRUGUERAS FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58251 | BRUGUERAS FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 58252 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58253 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58254 | BRUGUERAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 58255 | BRULL DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 58256 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 58257 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 58258 | BRULL GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 58259 | BRULL IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 58260 | BRULL IRIZARRY, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| 58261 | BRULL IRIZARRY, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 58262 | BRULL MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 620427 | BRUMILDA RODRIGUEZ TORRES | URB VALLE HERMOSO | X 17 CALLE GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 58263 | BRUN MALDONADO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 58264 | BRUNA DEL C MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 620428 | BRUNEIDA RAMOS | URB VILLA PRADES | 614 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 58265 | BRUNELL DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 58189 | BRUNELLE BOUDREAU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 58266 | BRUNELLE CURET, CATHERINE MARIE | ADDRESS ON FILE | | | | | | | |
| 620429 | BRUNELLY CASIANO MONTALVO | HC 37 BOX 8107 | | | | GUANICA | PR | 00653 | |
| 58267 | BRUNET CARDONA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 58268 | BRUNET DE HIDALGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 58269 | BRUNET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 58271 | BRUNET OCASIO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 58272 | BRUNET QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58273 | BRUNET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58274 | BRUNET RODRIGUEZ, ILDAMARYS | ADDRESS ON FILE | | | | | | | |
| 58275 | BRUNET RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 58276 | BRUNET ROMERO, MARILIA J | ADDRESS ON FILE | | | | | | | |
| 58277 | BRUNET SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 58278 | BRUNET URIARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 58279 | BRUNET VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 58280 | BRUNHILDA G DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620430 | BRUNI TORRES | 151 COND PLAZA ANTILLANA APT 16103 | | | | SAN JUAN | PR | 00918 | |
| 58281 | BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | | CAROLINA | PR | 00983 | |
| 58282 | BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | | CAROLINA | PR | 000983 | |
| 620431 | BRUNIE L. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620432 | BRUNILDA ORTIZ GIULANI | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 58283 | BRUNILDA A. ALTIERI MERCADO | ADDRESS ON FILE | | | | | | | |
| 620433 | BRUNILDA ACEVEDO ARMAIZ | URB SAGRADO CORAZON CUPEY | 419 CALL SN JLN | | | SAN JUAN | PR | 00926 | |
| 620434 | BRUNILDA ACEVEDO ORTIZ | P O BBOX 7004 | PMB 207 | | | SAN SEBASTIAN | PR | 00685 | |
| 58284 | BRUNILDA ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620435 | BRUNILDA AGOSTO DAVILA | URB WONDERVILLA | 118 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 620436 | BRUNILDA AGUILA ROSARIO | HC 52 BOX 2927 | | | | GARROCHALES | PR | 00652-9566 | |
| 58247 | BRUNILDA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620437 | BRUNILDA ALDAHONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620438 | BRUNILDA ALICEA ROSADO | PMB 258 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 620440 | BRUNILDA ALVARADO COLON | URB VALLE SAN JUAN | 20 PLAZA COLINAS | | | TRUJILLO ALTO | PR | 00976 | |
| 620439 | BRUNILDA ALVARADO COLON | COND LA MANCHA | 6300 AVE ISLA VERDE APTO 516 | | | CAROLINA | PR | 00979-7155 | |
| 620441 | BRUNILDA ALVAREZ MARTINEZ | PO BOX 1930 | | | | ARECIBO | PR | 00613 | |
| 620442 | BRUNILDA ALVAREZ VELEZ | LOMAS VERDES | 3T 2 CALLE MARACA | | | BAYAMON | PR | 00956 | |
| 620443 | BRUNILDA ALVELO JUAREZ | URB HYDE PARK | 209 CALLE LOS COABOS | | | SAN JUAN | PR | 00927 | |
| 620444 | BRUNILDA ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| 620445 | BRUNILDA APONTE CRUZ | BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 58285 | BRUNILDA ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 58286 | BRUNILDA AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 620446 | BRUNILDA ARROYO GUADALUPE | RR 1 BOX 3647 | | | | CIDRA | PR | 00739 | |
| 58287 | BRUNILDA ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 58288 | BRUNILDA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58289 | BRUNILDA BAERGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 58290 | BRUNILDA BARDEGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 58291 | BRUNILDA BARRETO CABRERA | ADDRESS ON FILE | | | | | | | |
| 58292 | BRUNILDA BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 58293 | BRUNILDA BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 58294 | BRUNILDA CAJIGAS FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 620447 | BRUNILDA CAMACHO RAMOS | EXT SANTA TERESITA | 3505 CALLE SANTA JUANITA | | | PONCE | PR | 00731 | |
| 620448 | BRUNILDA CARABALLO | HC 02 BOX 19756 | | | | GURABO | PR | 00778 | |
| 58295 | Brunilda Carrasquillo Osorio | ADDRESS ON FILE | | | | | | | |
| 620449 | BRUNILDA CASTRO RIOS | URB ALTURAS DE INSTRAMERICANA | U 14 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 620450 | BRUNILDA CHICO MOYA | HC 4 BOX 41604 | | | | HATILLO | PR | 00659-9723 | |
| 620451 | BRUNILDA CINTRON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 620452 | BRUNILDA CLEMENTE AYALA | VILLA PALMERAS | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 620453 | BRUNILDA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 58296 | BRUNILDA CONCEPCION CORTES | ADDRESS ON FILE | | | | | | | |
| 620454 | BRUNILDA CORTES | PO BOX 3531 | | | | AGUADILLA | PR | 00605 | |
| 58297 | BRUNILDA CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620455 | BRUNILDA CREITOFF ACOSTA | BOX 311 | | | | BOQUERON | PR | 00622 | |
| 620456 | BRUNILDA CRESPO | VILLA SULTANITA | 573 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 58298 | BRUNILDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 58299 | BRUNILDA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620457 | BRUNILDA CRUZ SANTOS | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 58300 | BRUNILDA CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58301 | BRUNILDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620458 | BRUNILDA DIAZ ADORNO | BP CEDRO ARRIBA SECTOR FEIJOO | | | | NARANJITO | PR | 00719 | |
| 620459 | BRUNILDA DIAZ GUTIERREZ | P O BOX 80000 SUITE 243 | | | | ISABELA | PR | 00662 | |
| 620460 | BRUNILDA DIAZ LUGO | URB PERLA DEL SUR | 61 CALLE A | | | PONCE | PR | 00731 | |
| 620461 | BRUNILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 58302 | BRUNILDA DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620462 | BRUNILDA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620463 | BRUNILDA E SIERRA TORRES | URB QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 620464 | BRUNILDA ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 58303 | BRUNILDA ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| 620465 | BRUNILDA FELICIANO FELICIANO | PO BOX 332128 | | | | PONCE | PR | 00733-2128 | |
| 620466 | BRUNILDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 620467 | BRUNILDA FERRER SILVA | URB SAN FRANCISCO | 229 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 620468 | BRUNILDA FIGUEROA ALVARADO | EL CORTIJO | C 25 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 620469 | BRUNILDA GALINDEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 620470 | BRUNILDA GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 620471 | BRUNILDA GARCIA MOLINA | BOX 83 SABANA SECA | | | | TOA BAJA | PR | 00952-0083 | |
| 620472 | BRUNILDA GARCIA ORTIZ | PO BOX 40325 | | | | ARECIBO | PR | 00612 | |
| 620473 | BRUNILDA GARCIA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 58304 | BRUNILDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 620474 | BRUNILDA GONZALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 620475 | BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 620476 | BRUNILDA GONZALEZ GIL | P/C DIV DE NOMINAS SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 58305 | BRUNILDA GONZALEZ TRAVERZO | ADDRESS ON FILE | | | | | | | |
| 620477 | BRUNILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770646 | BRUNILDA GUZMAN JORGE | ADDRESS ON FILE | | | | | | | |
| 58306 | BRUNILDA GUZMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 58307 | BRUNILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 620478 | BRUNILDA HERNANDEZ LOPEZ | HC 02 BOX 16624 | | | | ARECIBO | PR | 00612 | |
| 620479 | BRUNILDA IGLESIA HONRADO | URB VALLE VERDE | AR 36 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 620480 | BRUNILDA IRIZARRY BORRERO | ADDRESS ON FILE | | | | | | | |
| 620481 | BRUNILDA IRIZARRY ZAYAS | PO BOX 1011 | | | | CASTANER | PR | 00631 | |
| 620482 | BRUNILDA ISAAC LLANOS | 167 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 58308 | BRUNILDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620483 | BRUNILDA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620484 | BRUNILDA LOPEZ MAYA | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 58309 | BRUNILDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620485 | BRUNILDA LUGO DE CRUZ | PO BOX 339 | | | | SAN GERMAN | PR | 00683 | |
| 620486 | BRUNILDA MALDONADO MARTINEZ | VISTA AZUL | X 9 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 620487 | BRUNILDA MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 620488 | BRUNILDA MARTINEZ GARAJALDE | SABANERA DE RIO | 195 CALLE CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 620489 | BRUNILDA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 58310 | BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| 620490 | BRUNILDA MATEO SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 620491 | BRUNILDA MEDINA HERNANDEZ | HC 03 BOX 16190 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00678 | |
| 620492 | BRUNILDA MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 58311 | BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 58312 | BRUNILDA MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 620493 | BRUNILDA MONTALVO RAMOS | URB.VILLA SAN AGUSTIN 045 CALLE-10 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620494 | BRUNILDA MONTALVO RUIZ | URB ALTURAS DE SAN JOSE | MM 7 CALLE 18 | | | SABANA GRANDE | PR | 00637-2624 | |
| 58313 | BRUNILDA MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 58314 | BRUNILDA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| 58316 | BRUNILDA MUNIZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| 620496 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | | |
| 620495 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | | |
| 58317 | BRUNILDA MUNOZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 58318 | BRUNILDA N GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 58319 | BRUNILDA NARVAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 620497 | BRUNILDA NATAL ROJAS | HC 1 BOX 5690 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 620498 | BRUNILDA NEGRON | CALL BOX 5000-288 | | | | SAN GERMAN | PR | 00683 | |
| 620499 | BRUNILDA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| 620500 | BRUNILDA NEGRON OQUENDO | URB COLLEGE PARK | 1773 BUDAPEST | | | SAN JUAN | PR | 00921 | |
| 620501 | BRUNILDA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 58320 | BRUNILDA NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 620502 | BRUNILDA OCASIO | RAMON MARIN SOLA | EDIF 12 APT 472 | | | ARECIBO | PR | 00612 | |
| 58321 | BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 58322 | BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620503 | BRUNILDA OLAN RAMOS | BOX 1754 | | | | MAYAGUEZ | PR | 00681 | |
| 620504 | BRUNILDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 58323 | BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620505 | BRUNILDA ORTIZ ROBLEDO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 620506 | BRUNILDA ORTIZ ROBLEDO | URB CAPARRA TERRACE | 1126 CALLE 30 | | | SAN JUAN | PR | 00921-2218 | |
| 620507 | BRUNILDA ORTIZ RODRIGUEZ | 105 AVE ARTERIAL HOSTOS | APARTADO 90 | | | SAN JUAN | PR | 00918 | |
| 620508 | BRUNILDA PACHECO TORRES | COLINAS METROPOLITANAS | R 16 CALLE MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 58324 | BRUNILDA PAGAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 620509 | BRUNILDA PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 620510 | BRUNILDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 58325 | BRUNILDA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620511 | BRUNILDA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 620512 | BRUNILDA PINO RODRIGUEZ | VILLA DE LA SABANA | 6 52 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 3135 | |
| 620513 | BRUNILDA PIZARRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 620514 | BRUNILDA PLACA GONZALEZ | URB LA CONCEPCION | E 09 CALLE CARIDAD DEL COBRE | | | GUAYANILLA | PR | 00656 | |
| 58326 | BRUNILDA PLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620515 | BRUNILDA PLAZA ROBLES | PO BOX 331006 | | | | PONCE | PR | 00733-1006 | |
| 620516 | BRUNILDA PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BOX 138 | | | BARCELONETA | PR | 00617 | |
| 620517 | BRUNILDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 58327 | BRUNILDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620518 | BRUNILDA REBOLLO PEREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 620519 | BRUNILDA REMUS QUINTANA | PO BOX 9351 | | | | SAN JUAN | PR | 00908-0351 | |
| 620520 | BRUNILDA RIOS | HC 05 BOX 62317 | | | | CAGUAS | PR | 00725-9251 | |
| 620521 | BRUNILDA RIOS MAYOL | PMB 114 | P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 58328 | BRUNILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 620522 | BRUNILDA RIVERA BEAUCHAMP | REPTO SAN JUAN | 101 CALLE B | | | ARECIBO | PR | 00612 | |
| 620523 | BRUNILDA RIVERA COLON | URB HERMANOS SANTIAGO | D54 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 620524 | BRUNILDA RIVERA ESTREMERAS | ADDRESS ON FILE | | | | | | | |
| 620525 | BRUNILDA RIVERA LOPEZ | HC 4 BOX 12323 | | | | HUMACAO | PR | 00791 | |
| 620526 | BRUNILDA RIVERA ORTIZ | ALTURAS DEL PARQUE | 333 CALLE FERPIER | | | CAROLINA | PR | 00988 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620527 | BRUNILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 58329 | BRUNILDA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620528 | BRUNILDA ROBLES TORRES | HC 05 BOX 54615 | | | | HATILLO | PR | 00659 | |
| 620529 | BRUNILDA RODRIGUEZ BONET | BO BARCELONA | 11 CALLE NELSON | | | MAYAGUEZ | PR | 00680 | |
| 58330 | BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 58331 | BRUNILDA RODRIGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 620530 | BRUNILDA RODRIGUEZ FELIU | BO LAVADERO | 152 CALLE LIBERTAD | | | HORMIGUEROS | PR | 00660 | |
| 620531 | BRUNILDA RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 620532 | BRUNILDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620533 | BRUNILDA RODRIGUEZ RIVERA | URB LA CUMBRE | 406 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 620534 | BRUNILDA RODRIGUEZ RODRIGUEZ | PO BOX 142605 | | | | ARECIBO | PR | 00614 | |
| 620535 | BRUNILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 58332 | BRUNILDA ROJAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 620536 | BRUNILDA ROMAN CARRERAS | NUEVA VIDA EL TUQUE | Q 111 CALLE E | | | PONCE | PR | 00728 | |
| 620537 | BRUNILDA ROMAN FLORES | URB VENUS GARDENS NORTE | 709 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 58333 | BRUNILDA ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 620538 | BRUNILDA ROSA CRUZ | BOX 50 | | | | SAN ANTONIO | PR | 00690 | |
| 620539 | BRUNILDA ROSADO CORDOVA | COMUNIDAD PUEBLO NUEVO | 26 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 620540 | BRUNILDA ROVIRA ROMAN | PUERTO NUEVO | 504 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 620541 | BRUNILDA SALAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 58334 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 620542 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 58335 | BRUNILDA SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 58336 | BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620543 | BRUNILDA SANCHEZ CASTOIRE | HC 71 BOX 1435 | | | | NARANJITO | PR | 00719 | |
| 620544 | BRUNILDA SANCHEZ CENTENO | LOMAS VERDES | 2J26 CALLE FRESA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 58337 | BRUNILDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 620545 | BRUNILDA SANCHEZ SANTANA | VILLA UNIVERSITARIA | BOX K 1 C | | | HUMACAO | PR | 00791 | |
| 58338 | BRUNILDA SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 620546 | BRUNILDA SANTANA SALGADO | RR 03 BOX 9006 | | | | TOA ALTA | PR | 00953 | |
| 58339 | BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620547 | BRUNILDA SANTIAGO MORAZA | 3ERA EXT COUTRY CLUB | PB 16 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 58340 | BRUNILDA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 620548 | BRUNILDA SOTOMAYOR YAMBO | BOX 2331 | | | | UTUADO | PR | 00641 | |
| 620549 | BRUNILDA SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 58341 | BRUNILDA SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 58342 | BRUNILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 620550 | BRUNILDA TORRES CANOSSA | COLINAS METROPOLITANAS | R 16 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 620551 | BRUNILDA TORRES CANOSSA | PONCE DE LEON | 184 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 620552 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 620553 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 58343 | BRUNILDA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620554 | BRUNILDA TORRES MIRANDA | P O BOX 2973 | | | | ARECIBO | PR | 00613 | |
| 620555 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | | | |
| 620556 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | | | |
| 58344 | BRUNILDA VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 620557 | BRUNILDA VALENTIN CRUZ | P O BOX 25035 | | | | SAN JUAN | PR | 00928 | |
| 620558 | BRUNILDA VALENTIN VALENTIN | HC 1 BOX 4017 | | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620559 | BRUNILDA VALENTIN VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 620560 | BRUNILDA VAQUEZ DIAZ | URB FAIRVIEW | 1870 CALLE FERMIN CEDO | | | SAN JUAN | PR | 00926 | |
| 620561 | BRUNILDA VARONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 58345 | BRUNILDA VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 620562 | BRUNILDA VAZQUEZ BONILLA | PMB 293 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 58346 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 58347 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 620563 | BRUNILDA VELAZQUEZ FRANQUI | HC 3 BOX 12332 | | | | CAMUY | PR | 00627 | |
| 620564 | BRUNILDA VELEZ | S 237 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 620565 | BRUNILDA VELEZ CANDELARIO | VILLA DEL CAFETAL | D 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 620566 | BRUNILDA VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 620567 | BRUNILDA VERAY | PO BOX 7333 | | | | PONCE | PR | 00732 | |
| 58348 | BRUNILDA VIERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 620568 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620569 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620570 | BRUNILDA ZAYAS | BOX 158 | | | | COAMO | PR | 00769 | |
| 58349 | BRUNIMARIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 620571 | BRUNISKA CONDE RIVERA | ADDRESS ON FILE | | | | | | | |
| 620572 | BRUNNY M RIVERA MARTINEZ | HC 01 BOX 7454 | | | | GUAYANILLA | PR | 00656-9748 | |
| 58350 | BRUNO A RAMOS OLIVERA | ADDRESS ON FILE | | | | | | | |
| 58351 | BRUNO A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58352 | BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 58353 | BRUNO ALAMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 58354 | BRUNO ALGARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 58355 | Bruno Alicea, Omaira | ADDRESS ON FILE | | | | | | | |
| 58356 | BRUNO ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 58357 | BRUNO ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 58358 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58359 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58360 | BRUNO APONTE, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 58361 | BRUNO BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58362 | BRUNO BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 58363 | BRUNO BELARDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 58364 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58365 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58366 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58367 | BRUNO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58368 | Bruno Bonilla, Hector O | ADDRESS ON FILE | | | | | | | |
| 58369 | BRUNO BRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| 58370 | BRUNO BRUNO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 58371 | BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 58372 | BRUNO CABRERA, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| 58373 | BRUNO CALENDA ABBAGNANO | ADDRESS ON FILE | | | | | | | |
| 58374 | BRUNO CAMERON, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 58375 | BRUNO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58376 | BRUNO CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 58377 | BRUNO CARABALLO, JOAN | ADDRESS ON FILE | | | | | | | |
| 58378 | Bruno Carrion, Francisco J | ADDRESS ON FILE | | | | | | | |
| 58379 | BRUNO CARRION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 58380 | BRUNO CARTAGENA, JESSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58381 | BRUNO CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 58382 | BRUNO CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58383 | BRUNO CINTRON, WILMA | ADDRESS ON FILE | | | | | | | |
| 58384 | BRUNO COLLAZO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 58385 | BRUNO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 58386 | BRUNO COLON, WILMARY | ADDRESS ON FILE | | | | | | | |
| 58387 | BRUNO CONCEPCION, SANTOS | ADDRESS ON FILE | | | | | | | |
| 58388 | BRUNO CORIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 58389 | BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 620573 | BRUNO CORTES TRIGO | ADDRESS ON FILE | | | | | | | |
| 58390 | BRUNO CORTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 58391 | BRUNO COSME, BIANCA | ADDRESS ON FILE | | | | | | | |
| 58392 | BRUNO COSTALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 58393 | BRUNO CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 58394 | BRUNO DE CANDELARIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 58395 | BRUNO DE CORRAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 58396 | BRUNO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 58397 | BRUNO DE PALOMINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 58398 | BRUNO DE ROMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 620574 | BRUNO DECLET OTERO | HC 01 BOX 2618 | | | | MOROVIS | PR | 00687 | |
| 58399 | BRUNO DELGADO, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 620575 | BRUNO DIAZ DIAZ | HC 2 BOX 10572 | | | | GUAYNABO | PR | 00971 | |
| 58400 | BRUNO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 58401 | BRUNO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 58402 | Bruno Duarte, Jorge L | ADDRESS ON FILE | | | | | | | |
| 58403 | BRUNO DUENO SOTO | ADDRESS ON FILE | | | | | | | |
| 620576 | BRUNO E PIZARRO ORTIZ | URB HILLS BROTHERS | 3344 A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 58404 | Bruno Feliciano, Andres | ADDRESS ON FILE | | | | | | | |
| 58405 | BRUNO FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 58406 | BRUNO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 58407 | BRUNO FIGUEROA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 58408 | BRUNO FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 58409 | BRUNO FRANCO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 58410 | BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 58411 | BRUNO GOMEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| 58412 | BRUNO GOMEZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 58413 | BRUNO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 58414 | BRUNO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 58415 | BRUNO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 58416 | Bruno Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 58417 | BRUNO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 58418 | BRUNO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 58419 | BRUNO GONZALEZ, YARILYS | ADDRESS ON FILE | | | | | | | |
| 58420 | BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | | |
| 58421 | BRUNO GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 58422 | BRUNO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 58423 | BRUNO HARING ASSOCIATES INC | 1ST METRO OFFICE EDIF 3 STE350 | | | | GUAYNABO | PR | 00968 | |
| 58424 | BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | | GUAYNABO | PR | 00968 | |
| 58425 | BRUNO HERNANDEZ, DIMPNA | ADDRESS ON FILE | | | | | | | |
| 58426 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58427 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58428 | BRUNO ITURRINO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 58429 | BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 58430 | BRUNO JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 58431 | Bruno Kuilan, William H | ADDRESS ON FILE | | | | | | | |
| 58432 | Bruno Kuilan, William J. | ADDRESS ON FILE | | | | | | | |
| 58433 | BRUNO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58434 | Bruno Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 58435 | BRUNO LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 620577 | BRUNO LOPEZ RIVERA | PO BOX 781 | | | | VILLALBA | PR | 00766 | |
| 58436 | BRUNO LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 58437 | BRUNO LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 58438 | BRUNO M. MARRERO | ADDRESS ON FILE | | | | | | | |
| 58439 | BRUNO MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 58440 | BRUNO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58441 | BRUNO MARRERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 58442 | BRUNO MARRERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 58443 | BRUNO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 58444 | Bruno Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 58445 | BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 58446 | BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 58447 | BRUNO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58448 | BRUNO MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 58449 | BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 58450 | BRUNO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 58451 | BRUNO NAVARRO, ISACCHAMIL | ADDRESS ON FILE | | | | | | | |
| 58452 | BRUNO NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 58453 | BRUNO NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 58454 | BRUNO NIEVES, JAMILA | ADDRESS ON FILE | | | | | | | |
| 58455 | BRUNO OQUENDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58456 | BRUNO ORELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 620578 | BRUNO ORENCH RODRIGUEZ | HC 04 BOX 46621 | | | | MAYAGUEZ | PR | 00680 | |
| 58457 | BRUNO ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 58458 | BRUNO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 58459 | BRUNO ORTIZ, LEVID | ADDRESS ON FILE | | | | | | | |
| 58460 | BRUNO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 58461 | BRUNO OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 58462 | BRUNO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 58463 | Bruno Pabon, Carmen E | ADDRESS ON FILE | | | | | | | |
| 58464 | BRUNO PABON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 58465 | BRUNO PACHO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 58466 | BRUNO PADILLA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 620579 | BRUNO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58467 | BRUNO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58468 | BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 58469 | BRUNO PASTRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58470 | BRUNO PASTRANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 58471 | BRUNO PENA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 58472 | BRUNO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 58473 | BRUNO PEREZ, LIRDORIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58474 | BRUNO PEREZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 58475 | BRUNO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 58476 | BRUNO QUINONES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 58477 | BRUNO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 58478 | BRUNO QUINTERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 58479 | BRUNO QUIROZ, EMMA EMIL | ADDRESS ON FILE | | | | | | | |
| 58480 | BRUNO RAMIREZ DE ARELLANO, FENANDO | ADDRESS ON FILE | | | | | | | |
| 58481 | BRUNO RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 58482 | BRUNO RESTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 58483 | BRUNO REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 58484 | BRUNO REYES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 58485 | BRUNO RIJOS, CHERRY | ADDRESS ON FILE | | | | | | | |
| 58486 | BRUNO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 58487 | BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | | |
| 58489 | BRUNO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 58490 | BRUNO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 58491 | BRUNO RIVERA, NIMARIS G | ADDRESS ON FILE | | | | | | | |
| 58492 | BRUNO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 58493 | BRUNO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58494 | BRUNO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 58495 | BRUNO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 58496 | BRUNO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 58497 | Bruno Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 58498 | BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58499 | Bruno Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| 58500 | BRUNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 58501 | Bruno Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 58502 | BRUNO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 58503 | Bruno Roman, Henry | ADDRESS ON FILE | | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 58505 | BRUNO ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 58506 | BRUNO ROQUE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 58507 | BRUNO ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 58508 | BRUNO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58509 | BRUNO SALGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 58510 | BRUNO SALGADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 58511 | BRUNO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58512 | BRUNO SANCHEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 58513 | BRUNO SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 58514 | BRUNO SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 58515 | BRUNO SANCHEZ, SUHEILIE M | ADDRESS ON FILE | | | | | | | |
| 620580 | BRUNO SANTANA RODRIGUEZ | RES STA ELENA EDIF A APT 57 | | | | SAN JUAN | PR | 00921 | |
| 58516 | BRUNO SANTANA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 58517 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58518 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58519 | BRUNO SASTRE, HORACIO A. | ADDRESS ON FILE | | | | | | | |
| 58520 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 58521 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 58522 | BRUNO SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58523 | BRUNO SILVA, LILEANA | ADDRESS ON FILE | | | | | | | |
| 58525 | BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 58526 | BRUNO SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 58527 | BRUNO SOTO, JAVISH MANUEL | ADDRESS ON FILE | | | | | | | |
| 58528 | BRUNO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET - TELEDOC 275 | | PARIS | | 75572 | |
| 58529 | BRUNO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58530 | Bruno Torres, Javier F | ADDRESS ON FILE | | | | | | | |
| 58531 | BRUNO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 58533 | BRUNO TOSADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 58535 | BRUNO TOSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 58536 | Bruno Vale, Alberto | ADDRESS ON FILE | | | | | | | |
| 620582 | BRUNO VALENTIN GONZALEZ | PO BOX 15366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620583 | BRUNO VALENTIN GONZALEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 58537 | BRUNO VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 58538 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 58539 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 58540 | BRUNO VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58541 | Bruno Velez, Sergio L | ADDRESS ON FILE | | | | | | | |
| 58542 | BRUNO, CANDELY | ADDRESS ON FILE | | | | | | | |
| 58544 | BRUNOFSKY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 58545 | BRUNOMELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 620584 | BRUNOS FLOWERS | 31 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 58546 | BRUNOT PERICLES, ANDY | ADDRESS ON FILE | | | | | | | |
| 620585 | BRUNY VANESSA DIAZ MORENO | URB VENUS GARDENS | AD 17 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 620586 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 620587 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 58547 | BRUSELAS VAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 58548 | BRUSELES DELGADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| 58549 | BRUSELES FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58550 | BRUSELES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620588 | BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 620589 | BRUSH DISTRIBUTOR | PO BOX 11234 | | | | SAN JUAN | PR | 00910 | |
| 620590 | BRUSH DISTRIBUTOR | URB VISTAMAR | 176 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 58551 | BRUSSEAU BARBOSA, LUZ CELESTE | ADDRESS ON FILE | | | | | | | |
| 58552 | BRUSSEAU BARBOSA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 58554 | BRUSSEAU MORALES, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 58555 | BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | | WASHINGTON | DC | 20007 | |
| 58556 | BRUWNI A MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 58557 | BRUYNSEELS, LEVI | ADDRESS ON FILE | | | | | | | |
| 620591 | BRUZMAN COLON LUGO | P O BOX 758 | | | | SAN ANTONIO | PR | 00690-0758 | |
| 58558 | BRYAM CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 58559 | BRYAN A ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58560 | BRYAN A DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 620592 | BRYAN A GARCIA | URB ROLLING HILLS | F 191 CALLE E.U. | | | CAROLINA | PR | 00987 | |
| 58561 | BRYAN A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 620593 | BRYAN A ROBINSON MONELL | PO BOX 735 | | | | VIEQUES | PR | 00765 | |
| 620594 | BRYAN A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 58562 | BRYAN A. CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58563 | BRYAN ALDEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 58564 | BRYAN ALGARIN ROSA | ADDRESS ON FILE | | | | | | | |
| 620595 | BRYAN ALMENAS TRISTANI | BO BEATRIZ | CARR 1 KM 43 8 | | | CAGUAS | PR | 00725 | |
| 58565 | BRYAN AROCHO RUBERT | ADDRESS ON FILE | | | | | | | |
| 58566 | BRYAN ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 58567 | BRYAN AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 58568 | BRYAN BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 58569 | BRYAN BERNARD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58570 | BRYAN BERRIOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 58571 | BRYAN CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| 58572 | BRYAN CARABALLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58573 | BRYAN CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620596 | BRYAN CARMONA GONZALEZ | URB UTT | B 29 CALLE JUAN D FEBRES | | | SAN JUAN | PR | 00926 | |
| 58574 | BRYAN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58575 | BRYAN CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 58534 | BRYAN COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| 58553 | BRYAN COVAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58576 | BRYAN CRUZ RODRIGUEZ | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 620597 | BRYAN D MARKUS GONZALEZ | URB MANSIONES DE RP | 1166 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 58577 | BRYAN D OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58578 | BRYAN D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 58579 | BRYAN D SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 58580 | BRYAN D VICENTY TORRES | ADDRESS ON FILE | | | | | | | |
| 620598 | BRYAN DAVID LORD | 67 ALBERTA AVE | | | | TORONTO | ON | M6H 2R7 | Canada |
| 620599 | BRYAN DIEPPA VEGA | ADDRESS ON FILE | | | | | | | |
| 58581 | BRYAN DUQUE BUTLER | ADDRESS ON FILE | | | | | | | |
| 620600 | BRYAN E RODRIGUEZ MONROIG | PO BOX 1568 | | | | UTUADO | PR | 00641 | |
| 58582 | BRYAN E VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 58583 | BRYAN F ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 58584 | BRYAN FELICIANO ADAMES | ADDRESS ON FILE | | | | | | | |
| 620601 | BRYAN FIGUEROA RODRIGUEZ | VALENCIA | 543 ASTORGA | | | SAN JUAN | PR | 00923 | |
| 58585 | BRYAN FONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 58586 | BRYAN G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620602 | BRYAN GOMEZ RESTO | BO JUAN SANCHEZ | PARC 157 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 58587 | BRYAN GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 58588 | BRYAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620603 | BRYAN GUADALUPE ROSADO | ADDRESS ON FILE | | | | | | | |
| 58589 | BRYAN GUIVAS DURAN | ADDRESS ON FILE | | | | | | | |
| 58590 | BRYAN HENRIQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58591 | BRYAN HERNANDEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 58592 | BRYAN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 58593 | BRYAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58594 | BRYAN I GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 620604 | BRYAN J AYALA AYALA | EMBALSE SAN JOSE | C 443 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 58595 | BRYAN J CALDERIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 58596 | BRYAN J CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 58597 | BRYAN J DE HOYOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 58598 | BRYAN J MORALES QUILES/ ELIZABETH QUILES | ADDRESS ON FILE | | | | | | | |
| 58599 | BRYAN J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58600 | BRYAN J PATRON ALCOVER | ADDRESS ON FILE | | | | | | | |
| 58601 | BRYAN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 58602 | BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 58603 | BRYAN J ROSARIO CLASS | ADDRESS ON FILE | | | | | | | |
| 58604 | BRYAN JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 58605 | BRYAN JORDANIS ORTIZ CRUZ | LCDO. HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 58606 | BRYAN JOSUE ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 58607 | BRYAN L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58608 | BRYAN L. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58609 | BRYAN LLANERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58610 | BRYAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 58611 | BRYAN LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 58612 | BRYAN M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 58613 | BRYAN M TALAVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 58614 | BRYAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58615 | BRYAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 58616 | BRYAN MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 58617 | BRYAN MARTINEZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 58618 | BRYAN MEDICAL CENTER EAST | 1600 SOUTH 48 ST | | | | LINCOLN | NE | 68506 | |
| 58619 | BRYAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 58620 | BRYAN MIRANDA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 58621 | BRYAN MORALES OLMO | ADDRESS ON FILE | | | | | | | |
| 58622 | BRYAN MORO CARRION | ADDRESS ON FILE | | | | | | | |
| 58623 | BRYAN N TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 58624 | BRYAN O DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 58625 | BRYAN O GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 58626 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58627 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58628 | BRYAN O GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 58629 | BRYAN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58630 | BRYAN O MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 58631 | BRYAN O RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 58632 | BRYAN O SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 620605 | BRYAN O TORO TORRES | BO JAUCA | D 476 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 58633 | BRYAN O TORRES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 58634 | BRYAN O ZOQUIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58635 | BRYAN O.ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58636 | BRYAN O´NEILL ALICEA | ADDRESS ON FILE | | | | | | | |
| 58637 | BRYAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58638 | BRYAN OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| 58639 | BRYAN ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 58640 | BRYAN PADILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| 58641 | BRYAN PAGAN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 58642 | BRYAN PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 58643 | BRYAN PASLAY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58644 | BRYAN PENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 58645 | BRYAN R NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58646 | BRYAN RAMOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58647 | BRYAN RENE MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 58648 | BRYAN RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 58649 | BRYAN REYES COTTO A/C LUIS REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 58650 | BRYAN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58651 | BRYAN RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 58652 | BRYAN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 58653 | BRYAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 620606 | BRYAN RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 58654 | BRYAN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58655 | BRYAN RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 58656 | BRYAN S SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 58657 | BRYAN SAAVEDRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58658 | BRYAN SAMUEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 58659 | BRYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620607 | BRYAN SANTIAGO CORDERO | URB LOS ANGELES | E 5 C/ E | | | YABUCOA | PR | 00767 | |
| 58660 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620608 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58661 | BRYAN STEINER | ADDRESS ON FILE | | | | | | | |
| 620609 | BRYAN TERRON CANDELARIA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 620610 | BRYAN TORRES RIVERA | BO INGENIO SECTOR VILLA CALMA | 514 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 58662 | BRYAN TRANSPORT SERVICE CORP & RAFAEL IRIZAR | VILLAS DE RIO GRANDE | AD26 CALLE 24 | | | RIO GRANDE | PR | 00745-2730 | |
| 58663 | BRYAN TROCHE | ADDRESS ON FILE | | | | | | | |
| 58664 | BRYAN VALERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 58665 | BRYAN VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 58666 | BRYAN VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 58667 | BRYAN VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 58668 | BRYAN VERGARA VERGARA | ADDRESS ON FILE | | | | | | | |
| 58669 | BRYAN ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| 58670 | BRYAN, OYOLA | ADDRESS ON FILE | | | | | | | |
| 58671 | BRYANN GARCIA GERENA Y KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 58672 | BRYANN HANEY PRODUCTIONS | 2711 PARKVIEW DRIVE | | | | CORINTH | TX | 76210 | |
| 58673 | BRYANN HANEY PRODUCTIONS | 4801 ABBOT AVENUE | | | | DALLAS TEXAS | TX | 75205 | |
| 58674 | BRYANS CORREA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 620611 | BRYANT A HUFFMAN FAURE | COND BAYMONTE APT 808 | | | | BAYAMON | PR | 00956 | |
| 620612 | BRYANT D MCCRAY | PO BOX 420203 | | | | ROOSEVELT ROADS | PR | 00742-0203 | |
| 58675 | BRYANT D.ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 58676 | BRYANT DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 58677 | BRYANT GONZALEZ MERCADO | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 | QPO BOX 1785 | | RIO GRANDE | PR | 00745 | |
| 58678 | BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 58679 | BRYANT MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 58680 | BRYANT ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 58681 | BRYANT ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 58682 | BRYANT SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 58683 | BRYANT TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 58684 | BRYANT VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 620613 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620614 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | | |
| 58685 | BRYANTS RENTAL | URB CIUDAD MASSO | J 7 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 58686 | BRYJOR LOGITIC, CORP | PO BOX 365086 | | | | SAN JUAN | PR | 00936-5086 | |
| 58687 | BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | 101 MERION AVE | | | | BRYN MAWR | PA | 19010 | |
| 58688 | BRYNA MAYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 58689 | BRYNEISHA M LLERAS ARZOLA | ADDRESS ON FILE | | | | | | | |
| 620615 | BSA DEVELOPMENT | PMB 121 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 58690 | BSO PROMOTIONS | PO BOX 92 | | | | TOA ALTA | PR | 00954 | |
| 58691 | BT PROMOTIONS CORPORATION | 15 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 620616 | BTA QUALITY CONCRETE PROD | PO BOX 2181 | | | | BARCELONETA | PR | 00617 | |
| 58692 | BTB CORP. | PO BOX 3465 | | | | CATANO | PR | 00963-3465 | |
| 58693 | BTLS PUERTO RICO INC | 34 CARR 2 | | | | MANATI | PR | 00674-4731 | |
| 58694 | BTS REFUELING INC | 3071 AVE ALEJANDRINO PMB 121 | | | | GUAYNABO | PR | 00969 | |
| 58695 | BU, ZHI MIN | ADDRESS ON FILE | | | | | | | |
| 58696 | BUBALIS ADMINISTRATIVE SOLUTIONS INC | PO BOX 6761 | | | | MAYAGUEZ | PR | 00681 | |
| 620617 | BUBGET CAR RENTAL | PO BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 58697 | BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | | SAN JUAN | PR | 00920 | |
| 620618 | BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 620619 | BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | | GUAYNABO | PR | 00966 | |
| 58698 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | P O BOX 672068 | | | | DALLAS | TX | 75267-9988 | |
| 620620 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | STA. BLDG 380 | | | | FORT BUCHANAN | PR | 00934 | |
| 58699 | BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 | |
| 620621 | BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 620622 | BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | PO BOX 11445 | | | | SAN JUAN | PR | 00922-1445 | |
| 620623 | BUCHCO BUYERS CHOICE | ESPIRITU SANTO #1 | | | | LOIZA | PR | 00772 | |
| 620624 | BUCHCO BUYERS CHOICE | RR9 BOX 1390 MSC 129 | | | | SAN JUAN | PR | 00927 | |
| 58700 | BUCHER MD , ROBERT L | ADDRESS ON FILE | | | | | | | |
| 58701 | BUCHER, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 620625 | BUCHO'S AUTO PARTS | PO BOX 381 | | | | BAYAMON | PR | 00960 | |
| 620626 | BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | | SECAUCUS | NJ | 07096-1533 | |
| 620627 | BUCK CONSULTANTS INC | P O BOX 93341 | | | | CHICAGO | IL | 60673-3341 | |
| 58702 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 58703 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 58704 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 58705 | BUCKHEAD BEEF CO | 355 PROGRESS RD | | | | AUBURNDALE | FL | 33823-2712 | |
| 58706 | BUCKNOV LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 620628 | BUCO CONSTRUCTION | HC 03 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 620629 | BUDDY L JACKSON | 1546 OAKVIEW DR | | | | GRIFFIN | GA | 30223 | |
| 620630 | BUDDY SCUBA SHOP | 147 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 58707 | BUDEN TORRES, MARCELO | ADDRESS ON FILE | | | | | | | |
| 58708 | BUDET CALZADA, NILDA B | ADDRESS ON FILE | | | | | | | |
| 58709 | BUDET CORREA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 58710 | BUDET DE JESUS, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 58711 | BUDET DIAZ, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58712 | BUDET FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 58713 | BUDET GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58716 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58717 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58718 | BUDET SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 58719 | BUDET SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 58721 | BUDGET PREPAY, INC. | MCS PLAZA, SUITE 715 255 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| 58723 | BUDGET RENT A CAR DE PR, INC | PO BOX 3746 | | | | CAROLINA | PR | 00984-3746 | |
| 58724 | BUDHRANI, RITESH | ADDRESS ON FILE | | | | | | | |
| 620631 | BUDILIO POLANCO | PO BOX 3048 | | | | AGUADILLA | PR | 00605 | |
| 58725 | BUDOFF MACKIBBEN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 58726 | BUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 58727 | BUEIZ MILAN, WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| 58728 | BUEN GUSTO INC | PO BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 58729 | BUENA GENTE & CO | PO BOX 16592 | | | | SAN JUAN | PR | 00908 | |
| 58730 | BUENA VIBRA GROUP INC | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 58731 | BUENA VISION | 1 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 58732 | BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | | YAUCO | PR | 00698 | |
| 620632 | BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | | PONCE | PR | 00731 | |
| 620633 | BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 620634 | BUENA VISTA GULF STATION | HC 5 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 58733 | BUENA VISTA OPTICAL INC | DRIVE IN PLZ | 2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 620635 | BUENA VISTA PRESS INC | PO BOX 2715 | | | | BAYAMON | PR | 00960-2715 | |
| 620636 | BUENA VISTA TEXACO/MENDEZ OLIVER | PO BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 58734 | BUENAGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 58735 | BUENANO CASA, JESUS | ADDRESS ON FILE | | | | | | | |
| 620637 | BUENAVENTURA ADVANCED PRINTING | LOS COLOBOS | 13900 AVE 65 INF | | | CAROLINA | PR | 00987 | |
| 620638 | BUENAVENTURA GROWERS INC | P O BOX 3011 | | | | VEGA ALTA | PR | 00692 | |
| 620639 | BUENAVENTURA LOPEZ FLORES | COND GALERIA 1 | 201 AVE ARTERIAL HOSTOS APT 1705 | | | SAN JUAN | PR | 00918 | |
| 620640 | BUENAVENTURA MARRERO SANTOS | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 58736 | BUENAVENTURA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 58737 | BUENAVENTURA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620641 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 620642 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 58738 | BUENAVENTURA RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 58739 | BUENAVENTURA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 620643 | BUENAVENTURA SERRANO RAMIREZ | HC 06 BOX 17029 | | | | SAN SEBASTIAN | PR | 00685 | |
| 58740 | BUENAVENTURA VALLE LÓPEZ | LCDA. VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 58741 | BUENDIA MORALES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 58742 | BUENO ABREU, RASIK | ADDRESS ON FILE | | | | | | | |
| 58743 | BUENO ALBA, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 58744 | BUENO BAUTISTA, YADIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58745 | BUENO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 58746 | BUENO BUENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 58747 | BUENO DUVAL, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 58748 | BUENO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58749 | Bueno Fernandez, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 58750 | BUENO GERMOSO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 58751 | BUENO LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 58752 | BUENO MODESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58753 | BUENO MOTTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 58754 | BUENO ORENGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 58755 | BUENO ORENGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 58756 | BUENO PADIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 58757 | BUENO PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 58758 | BUENO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58759 | BUENO TAVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 58760 | BUENO, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 58761 | BUENO, SANTA | ADDRESS ON FILE | | | | | | | |
| 620644 | BUENOS AIRES LUMBER YARD | BO BUENOS AIRES | CARR 129 KM 8.4 | | | LARES | PR | 00669 | |
| 58762 | BUENROSTRO MARCANO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 58763 | BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 58764 | BUENSEGURO INC | PO BOX 13541 | | | | SAN JUAN | PR | 00908-3541 | |
| 620645 | BUF JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 58765 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | | GUAYNABO | PR | 00968-8052 | |
| 58766 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | PO BOX 13727 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3727 | |
| 620646 | BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | | SAN JUAN | PR | 00920 | |
| 620648 | BUF CANCIO NADAL& RIVERA | PO BOX 364966 | | | | SAN JUAN | PR | 00936 | |
| 620647 | BUF CANCIO NADAL& RIVERA | PO BOX 3649616 | | | | SAN JUAN | PR | 00936-4966 | |
| 58767 | BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-1813 | |
| 58768 | BUF CANCIO, NADAL, RIVERA & DIAZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 620649 | BUF FIGUEROA MORALES Y CHAVES CARABALLO | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 620650 | BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 620651 | BUF MIGUEL E HERRERO FRANK Y ASOC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | OFICINA 205 B | | SAN JUAN | PR | 00917 | |
| 58769 | BUF MUNOZ BONETA GONZALEZ ARBONA BENILLE | PO BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 620652 | BUF NEVAREZ SANCHEZ ALVAREZ | 53 EL CARIBE BILDING SUITE 401 | | | | SAN JUAN | PR | 00901-2408 | |
| 620653 | BUF NEVAREZ SANCHEZ ALVAREZ | 4 COND EL PLZ | | | | SAN JUAN | PR | 00907 | |
| 58770 | BUF QUINONES VIGO | 175 CALLE ONEIL | | | | SAN JUAN | PR | 00918 2404 | |
| 58771 | BUF RAMIREZ VELEZ E ITURREGUI PAGAN | 28 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 620654 | BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 620655 | BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | PO BOX 1183 | | | | MAYAGUEZ | PR | 00681 | |
| 620656 | BUFALO FELT PRODUCTS | 14 RANSIER DRIVE | WEST SENECA | | | NEW YORK | NY | 14224 | |
| 620657 | BUFETE A ARESTI FRANCESCHI | PO BOX 6507 | | | | SAN JUAN | PR | 00914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620658 | BUFETE A ARESTI FRANCESCHI | 416 AVE PONCE DE LEON STE 1109 | | | | SAN JUAN | PR | 00918 | |
| 58772 | BUFETE A MORET C S P | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 620660 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 620659 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 58773 | BUFETE ACEVEDO ACEVEDO C S P | 24 A CALLE MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 620661 | BUFETE ACEVEDO Y RAMIREZ | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| 58774 | BUFETE ADALJISA PEREZ ANDREU | PMB 151 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 58775 | BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58776 | BUFETE ADSUAR MUNIZ Y GOYCO | AVE PONCE DE LEON | #208 STE 1600 | | | SAN JUAN | PR | 00918 | |
| 58777 | BUFETE ADSUAR MUNIZ Y GOYCO | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58778 | BUFETE ADSUAR MUNIZ Y GOYCO | WESTERNBANK WORLD PLAZA | SUITE 1400 | 268 MUNOZ RIVERA AVE | | HATO REY | PR | 00918 | |
| 58779 | BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 58780 | BUFETE ALDARONDO & LOPEZ BRAS PSC | ALBA PLAZA SUITE 400 | 16 CARR 199 | | | GUAYNABO | PR | 00969 | |
| 58781 | BUFETE ALVARO R. CALDERON JR. SRL | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| 620662 | BUFETE ANDRES SALAS SOLER | 4 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 58782 | BUFETE ARIEL O CARO | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 620663 | BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | | HATO REY | PR | 00918 | |
| 58783 | BUFETE BAYRON C.S.P. | P O BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 58784 | BUFETE BENNAZAR C S P | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 58785 | BUFETE BENNAZAR C S P | PO BOX 194000 | PMB 212 | | | SAN JUAN | PR | 00919-4000 | |
| 620664 | BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681 | |
| 58786 | BUFETE BIAGGI Y LANDRON | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 620665 | BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 620666 | BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2417 | |
| 58787 | BUFETE CARDONA JIMENEZ | EDIF HATO REY TOWERS SUITE 1004 | 268 AVE LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 58788 | BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| 620667 | BUFETE CARLOS M GARCIA RULLAN | 255 AVE PONCE DE LEON | SUITE 300 MSC PLAZA | | | SAN JUAN | PR | 00917-9030 | |
| 58789 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 AVE PONCE DE LEON 1400 | | | | SAN JUAN | PR | 00918 | |
| 58790 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 PONCE DE LEON | OFICINA 1400 | | | SAN JUAN | PR | 00918 | |
| 58791 | BUFETE CARLOS M GARCIA RULLAN CSP | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 1400 | | | SAN JUAN | PR | 00918 | |
| 58792 | BUFETE CASTRO -PEREZ & CASTRO | APARTADO 227 | | | | YABUCOA | PR | 00767 | |
| 58793 | BUFETE COFINO HERNANDEZ CSP | 403 BENITO PEREZ GALDOS | | | | SAN JUAN | PR | 00918 | |
| 620668 | BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| 620669 | BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 620670 | BUFETE COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 | |
| 58794 | BUFETE COLON MORALES | COND ESQUIRE | 2 CALLE VELA STE 502 | | | SAN JUAN | PR | 00918 | |
| 620671 | BUFETE CORREA ACEVEDO | URB SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959-6611 | |
| 58795 | BUFETE CORREA C S P | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977 | |
| 620672 | BUFETE CORREA COLLAZO Y HERRERO | PO BOX 70212 | | | | SAN JUAN | PR | 00936-8212 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58796 | BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 58797 | BUFETE CUEVAS SEGARRA | P.O. BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 58798 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 | |
| 620673 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 58799 | BUFETE DE ABOGADO ARCE ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 58800 | BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | 588 HOSTOS AVE BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 58801 | BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 58802 | BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 | |
| 620674 | BUFETE DE ABOGADOS RICHARD W | PO BOX 21355 | | | | SAN JUAN | PR | 00931-1355 | |
| 58803 | BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | URB VILLA CAROLINA | CALLE 69 BLOQUE 129 #29 | | | CAROLINA | PR | 00985 | |
| 58804 | BUFETE DE LA MATTA MELENDEZ | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 58805 | BUFETE DIAZ DIAZ | URB DELGADO 13 | CALLE JOSE VILLARES | | | CAGUAS | PR | 00725-3810 | |
| 620675 | BUFETE DIAZ DIAZ Y ASOCIADOS | URB. DELGADO O 13 | | | | CAGUAS | PR | 00725 | |
| 58806 | BUFETE EMMANUELLI CSP | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 58807 | BUFETE EMMANUELLI CSP | ROVIRA OFFICE PARK | 623 AVE LA CEIBA SUITE 401 | | | PONCE | PR | 00730-1902 | |
| 620676 | BUFETE ESTRELLA | BOX 644 | | | | MOCA | PR | 00676 | |
| 58808 | BUFETE FACCIO Y PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910 | |
| 58809 | BUFETE FACCIO Y PABON ROCA | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 620677 | BUFETE FACCIO Y PABON ROCA | P O BOX 11397 | | | | SAN JUAN | PR | 00910-2497 | |
| 58810 | BUFETE FAUSTINO APONTE PARES | P O BOX 22 | | | | HUMACAO | PR | 00792 | |
| 620678 | BUFETE FERNANDEZ MEJIAS | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 58811 | BUFETE FERNANDEZ RODRIGUEZ | PO BOX 9174 | | | | HUMACAO | PR | 00792-9174 | |
| 58812 | BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 58813 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 195168 | | | | SAN JUAN | PR | 00919-5168 | |
| 620679 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 620680 | BUFETE FRANCO Y QUILES | P O BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 58814 | BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | | SAN JUAN | PR | 00918 | |
| 620681 | BUFETE GARCIA & FERNANDEZ | 33 CALLE BOLIVIA STE 701 | | | | SAN JUAN | PR | 00917-2010 | |
| 620682 | BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 620683 | BUFETE GARRIGA Y FERNANDINI | URB SAN PATRICIO | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4506 | |
| 620685 | BUFETE GAZTAMBIDE & PLAZA | POPULAR CENTER | SUITE 1420 | | | SAN JUAN | PR | 00918 | |
| 620684 | BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | | SAN JUAN | PR | 00918-4778 | |
| 58815 | BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58816 | BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| 58817 | BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| 58818 | Bufete Gonzalez Villamil | Gonzalez Pando Plaza | 1181 Ave Jesus T Pineiro | | | San Juan | PR | 00920-5604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620686 | BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | | SAN JUAN | PR | 00936-4407 | |
| 620687 | BUFETE HERRERO HERRERO | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 620688 | BUFETE HERRERO HERRERO | BANCO COOPERATIVO SUITE 205 B | PLAZA 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58819 | BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 58820 | BUFETE IVAN M. FERNANDEZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 620689 | BUFETE JESUS ALLENDE FUENTES | 1215 AVE PONCE DE LEON PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 58821 | BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | | SAN JUAN | PR | 00936-3689 | |
| 58822 | BUFETE JOSE A CUEVAS SEGARRA | P O BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 58823 | BUFETE JOSE A. CEPEDA RODRIGUEZ | THE HATO REY CENTER | 268 AVE. PONCE DE LEON SUITE 906 | | | HATO REY | PR | 00918-2004 | |
| 58824 | BUFETE JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698-3052 | |
| 58825 | BUFETE JOSE ROBERTO FEIJOO | 1519 PONCE DE LEON AVE | SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 58827 | BUFETE JUAN RAUL PESQUERA | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 58828 | BUFETE JUSINO MARRERO, C S P | AVE. ROTARIOS 536 | OFICINA 206-A PLAZA SOLLER | | | ARECIBO | PR | 00612 | |
| 620690 | BUFETE LATIMER BIAGGI | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 620691 | BUFETE LCDO EFRAIN SIERRA MORALES | P O BOX 9415 | | | | BAYAMON | PR | 00960-8041 | |
| 620692 | BUFETE LCDO RICARDO MORALES | 106 LINEA BO ARENA | | | | UTUADO | PR | 00641 | |
| 620693 | BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 620694 | BUFETE LEGAL | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 58829 | BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSADO | PO BOX 777 | | | | ARECIBO | PR | 00613 | |
| 620695 | BUFETE LEGAL MIGUEL NEGRON VIVES | CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 620696 | BUFETE LEGAL MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 620697 | BUFETE LEGAL NELSON SOTO CARDONA | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 | |
| 58830 | BUFETE LESPIER AND MUNOZ NOYA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 620698 | BUFETE LIC ISMAEL JUSINO | P O BOX 5350 | | | | YAUCO | PR | 00698 | |
| 620699 | BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | APARTADO 1876 | | | | UTUADO | PR | 00641 | |
| 620700 | BUFETE LIC ROLANDO EMMANUELI | 18 A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
| 620701 | BUFETE LLOVET ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 620702 | BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 620703 | BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 58831 | BUFETE LORENZO LORENZO HERMANOS CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 58832 | BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 620704 | BUFETE LUIS A RIVERA CABRERA P S C | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |
| 58833 | BUFETE LUIS JOSE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 620706 | BUFETE LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR OFIC 404 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620705 | BUFETE LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58834 | BUFETE MADERA TORO CSP | URB PONCE DE LEON | 288 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 620707 | BUFETE MADERA & TORO CSP | PO BOX 4207 | | | | MAYAGUEZ | PR | 00681-4207 | |
| 620708 | BUFETE MALDONADO COLON | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 620709 | BUFETE MALDONADO COLON Y JULIA RAMOS | ADM REGLAMENTOS Y PERMISOS | MINILLAS STATION | P O BOX 41179 | | SAN JUAN | PR | 00940 | |
| 58835 | BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 58836 | BUFETE MARCHAL HERNANDEZ SANTIAGO | TRIPLE S 1510 AVE ROOSEVELT | SUITE 9 B 1 | | | GUAYNABO | PR | 00968 | |
| 620710 | BUFETE MARRERO BETANCOURT | 2 URB SANFELIZ CALLE 5 | | | | COROZAL | PR | 00783 | |
| 58837 | BUFETE MARRERO BETNCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 620711 | BUFETE MARTINEZ ALVAREZ C/O | EDIF CENTRO DE SEGURO | 407 AVE PNC D LN 701 URB FLORAL PA | | | SAN JUAN | PR | 00917 | |
| 620713 | BUFETE MARTINEZ LORENZO | EDIF UNION PLAZA PISO 10 OFIC | 1000 AVE PONCE DE LEON 416 | | | SAN JUAN | PR | 00918 | |
| 620712 | BUFETE MARTINEZ LORENZO | 31 UNION PLAZA | AVE PONCE D LEON 416 | | | SAN JUAN | PR | 00918-1905 | |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 | |
| 620714 | BUFETE McCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 58839 | BUFETE MEDINA MEDINA CSP | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 620715 | BUFETE MELENDEZ PEREZ | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58840 | BUFETE MELENDEZ PEREZ LEDESMA | SCOTIABANK PLAZA SUITE | 700 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 620716 | BUFETE MELENDEZ PEREZ LEDESMA | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58841 | BUFETE MELENDEZ PEREZ Y LEDESMA | CITY TOWERS 700 SUITE 252 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 58842 | BUFETE MELENDEZ PEREZ Y LEDESMA | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 58843 | BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | | SAN JUAN | PR | 00918-3399 | |
| 58844 | BUFETE MONTANEZ & ALICEA | CONDOMINIO EL CENTRO I | 500 MUNOZ RIVERA OFICINA 211 | | | SAN JUAN | PR | 00918 | |
| 58845 | BUFETE MORALES CORDERO, CSP | PO BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 620717 | BUFETE MORALES RODRIGUEZ | P O BOX 5132 | | | | YAUCO | PR | 00698 | |
| 58846 | BUFETE MUNIZ VALLADARES Y ASOCIADOS | 113 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 58847 | BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| 58848 | BUFETE MUNOZ VISSEPO | PO BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 58849 | BUFETE MYRIAM GONZALEZ PEREZ C P | PO BOX 367319 | | | | SAN JUAN | PR | 00936 | |
| 620718 | BUFETE NACHMAN GUILLEMARD Y REBOLLO | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 58850 | BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | 500 AVE MUNOZ RIVERA LOCAL 22 | | | SAN JUAN | PR | 00918-3349 | |
| 58851 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | CALLE PALMERAS #53 | SUITE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 58852 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 620719 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | EL CARIBE BUILDING | 53 CALLE PALMERAS STE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 620720 | BUFETE NIEVES DE VAN RHYN | 141 CALLE O'NIELL | | | | SAN JUAN | PR | 00919 | |
| 620721 | BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | | CHIGAGO | IL | 60601 | |
| 58853 | BUFETE OLIVERO BARRETO C S P | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 58854 | BUFETE ORLANDO J RODRIGUEZ | 268 AVE MUNOZ RIVERA | 805 HATO REY TOWER | | | SAN JUAN | PR | 00918 | |
| 620722 | BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58855 | BUFETE OTERO & ASOCIADO | P O BOX 732 | | | | BAYAMON | PR | 00956 | |
| 58856 | BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | | SAN JUAN | PR | 00902-3506 | |
| 58857 | BUFETE OTERO, LOPEZ & NEVARES | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 58858 | BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 620723 | BUFETE PACHECO PACHECO / NOEL PACHECO | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 620724 | BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 58859 | BUFETE PEREZ & RIVERA | PO BOX 462 | | | | COROZAL | PR | 00783 | |
| 58860 | BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | | COROZAL | PR | 00783 | |
| 620725 | BUFETE PEREZ Y ROMAN | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685-1594 | |
| 58861 | BUFETE PIETRANTONI MENDEZ Y ALVAREZ | 209 MUNOZ RIVERA | POPULAR CENTER 1908 | | | SAN JUAN | PR | 00918 | |
| 58862 | BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | | SAN JUAN | PR | 00907 | |
| 58863 | BUFETE PRATS LAZZARINI | EDIF SAN ALBERTO | AVE CONDADO 605 OFIC 618 | | | SAN JUAN | PR | 00907 | |
| 620726 | BUFETE PRATS LAZZARINI | 605 AVE CONDADO STE 519 | | | | SAN JUAN | PR | 00907-3817 | |
| 620727 | BUFETE RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 58864 | BUFETE RAMOS Y PADILLA | 123 CALLE ONEILL STE 3 | | | | SAN JUAN | PR | 00918-2404 | |
| 58865 | BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | | SAN JUAN | PR | 00918 | |
| 58866 | BUFETE REICHARD & ESCALERA | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 620728 | BUFETE REXACH Y PICO | MIRAMAR | 802 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 620729 | BUFETE RGF | 651 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 620730 | BUFETE RICARDO L RODZ PADILLA | PO BOX 4837 | | | | SAN JUAN | PR | 00902 | |
| 58867 | BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 620731 | BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 620732 | BUFETE ROBLES & FRIAS | ADDRESS ON FILE | | | | | | | |
| 58868 | BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 58869 | BUFETE RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YAUCO | PR | 00698 | |
| 620733 | BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | | SAN JUAN | PR | 00909 | |
| 620734 | BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | | LARES | PR | 00669 | |
| 620735 | BUFETE ROSELLO RABELL C S P | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 58870 | BUFETE RUIZ VARELA ABOGADO NOTARIO | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58871 | BUFETE RUIZ Y VARELA | CALLE ANTONIO MARQUEZ 7 | | | | ARECIBO | PR | 00613 | |
| 58872 | BUFETE RUIZ Y VARELA | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58873 | BUFETE SALDANA REY & ALVARADO | PO BOX 13954 | | | | SANTURCE | PR | 00908 | |
| 58874 | BUFETE SALDANA SALDANA EGOZCUE | BANCO POPULAR CENTER STE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 1050 | |
| 620736 | BUFETE SANCHEZ BETANCES Y SIFRE C S P | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 620737 | BUFETE SANTOS & ASOC | ADDRESS ON FILE | | | | | | | |
| 58875 | BUFETE SANTOS Y SUAREZ | 421 AVE PONCE DE LEON STE B1 | | | | SAN JUAN | PR | 00918 | |
| 58876 | BUFETE SANTOS Y SUAREZ | CITY VIEW PLAZA 11 | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 620738 | BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | | SAN JUAN | PR | 00919 | |
| 620739 | BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 620740 | BUFETE SOTO HERNANDEZ | PO BOX 57 | | | | MOCA | PR | 00676 | |
| 58877 | BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 620741 | BUFETE TRONCOSO Y BECKER | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620742 | BUFETE VARELA Y VARELA | EDIFICIO ESQUIRE SUITE 402 | | | | SAN JUAN | PR | 00918 | |
| 620743 | BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 1018 ASHFORD AVE SUITE 3A 5 | | | SAN JUAN | PR | 00907 | |
| 58878 | BUFETE VAZQUEZ OTERO | EDIF FIRST FEDERAL SAVINGS OF. 808 | 1056 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 620744 | BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 58879 | BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 620745 | BUFETE WALTER CONSTON | ALEXANDER & GREEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| 620746 | BUFETE ZAPATER LANUZA | PO BOX 236 | | | | MERCEDITA | PR | 00715-0236 | |
| 58880 | BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 Box 13318 | | | | Aguas Buenas | PR | 00703-9605 | |
| 620747 | BUFETTE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | | GURABO | PR | 00778 | |
| 58881 | BUFFALO AIR HANDLING CO. | P O BOX 643477 | | | | PITTSBURGH | PA | 15264-3477 | |
| 58882 | BUFFALO GENERAL HOSPITAL | HEALTH INFO MANAGEMENT SERV | PO BOX 1438 | | | SAN JOSE | CA | 95109-1438 | |
| 58883 | BUFFALO PRINTING INC | 4239 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 58884 | BUFFILL CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 620748 | BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | | SALINAS | PR | 00751 | |
| 58885 | BUFFILL FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 58886 | BUFFILL FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 58887 | BUFFILL FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 58888 | BUFFILLMERLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 58889 | BUFFIT DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 58890 | BUFFIT TORRES, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 58892 | BUFFIT TORRES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 620749 | BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 58893 | BUFILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 58894 | BUFORD FAMILY PRACTICE AND URGENT CARE CENTER | 3331 HAMILTON MILL RD STE 1102 | | | | BUFORD | GA | 30519-7226 | |
| 58895 | BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 58896 | BUIL LAGUNA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 58897 | BUIL OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 58898 | BUIL ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 620750 | BUILDERS AND CONTRACTORS INC | ADDRESS ON FILE | | | | | | | |
| 58899 | BUILDERS GROUP | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620752 | BUILDERS INLIMITED INC | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 620751 | BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 620753 | BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 620754 | BUILDING AUTOMATION SYSTEMS | 90 CALLE CARIBE APT 141 | | | | BAYAMON | PR | 00959 | |
| 620755 | BUILDING CENTER INC | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 620756 | BUILDING ENVIROMENTAL DYNAMICS | P O BOX 70250 | | | | SAN JUAN | PR | 00926 7250 | |
| 58900 | BUILDING FAST CLEANING SERV CORP | 400 CALLE JUAN CALAF PMB 19 | | | | SAN JUAN | PR | 00918-1314 | |
| 58901 | BUILDING PRESERVATION MATERIAL TECHNOLOGIES INC | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 | |
| 620757 | BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 620758 | BUILDING SPECIALTIES CORP | PO BOX 363366 | | | | SAN JUAN | PR | 00936-3366 | |
| 58902 | BUILDTECH | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620759 | BUITRA MOTORS | GP 16 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58903 | BUITRAGO AMARO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 58904 | BUITRAGO AMARO, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 58905 | Buitrago Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| 58906 | BUITRAGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 58907 | BUITRAGO GONZALEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 58908 | BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 58909 | BUITRAGO HUERTAS, EDLIN S. | ADDRESS ON FILE | | | | | | | |
| 58910 | BUITRAGO HUERTAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 58891 | BUITRAGO IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 58911 | BUITRAGO IGLESIAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 58912 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 58913 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 58914 | BUITRAGO MEDINA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 58915 | BUITRAGO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 58916 | BUITRAGO MORALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 58917 | BUITRAGO NAVEDO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 58918 | BUITRAGO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 58919 | BUITRAGO PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 620760 | BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 58920 | BUITRAGO RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 58921 | BUITRAGO RAMIREZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 58922 | BUITRAGO RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 58923 | BUITRAGO SANTIAGO, SHEILIMAR | ADDRESS ON FILE | | | | | | | |
| 58924 | BUITRAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58925 | BUJOSA ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58926 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58927 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58928 | BUJOSA DE PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 58929 | BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 58930 | BUJOSA GABRIEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 58931 | BUJOSA GABRIEL, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 58932 | BUJOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 58933 | BUJOSA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 58934 | BUJOSA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 58935 | BUJOSA ROSARIO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 58936 | BUKBERG MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 58937 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 58938 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 58939 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 58940 | BULA CORREA, AIDA | ADDRESS ON FILE | | | | | | | |
| 58941 | Bula Correa, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 58942 | Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| 58943 | BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 58944 | BULA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58945 | Bula Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 58946 | BULA FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 58947 | BULA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 58948 | BULA FIGUEROA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 58949 | BULA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 58950 | BULA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58952 | BULA NEGRON, AUREA M | ADDRESS ON FILE | | | | | | | |
| 58953 | Bula Negron, Radames | ADDRESS ON FILE | | | | | | | |
| 58954 | Bula Reyes, William | ADDRESS ON FILE | | | | | | | |
| 58955 | BULA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58956 | BULA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 58957 | Bula Rodriguez, Priscilla | ADDRESS ON FILE | | | | | | | |
| 58958 | BULA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58959 | BULERIN AYUSO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 58960 | BULERIN COLON, OMARYS | ADDRESS ON FILE | | | | | | | |
| 58961 | BULERIN CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58962 | BULERIN KERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 58963 | BULERIN LLANOS, EVA | ADDRESS ON FILE | | | | | | | |
| 58964 | BULERIN RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 58965 | BULERIN ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 58966 | Bulerin Rosario, Edgardo R | ADDRESS ON FILE | | | | | | | |
| 58967 | BULGADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 620761 | BULICO AUTO RAPAIR | CARRETERA 30 DESVIO WICHAU | | | | LAS PIEDRAS | PR | 00771 | |
| 58968 | BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 620762 | BULL- BOND MFG CORP | P O BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 58969 | BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 620763 | BULL PUBLISHING COMPANY | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 58970 | BULLARD ANDERSEN, KIRBY | ADDRESS ON FILE | | | | | | | |
| 620764 | BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | | BUAYNABO | PR | 00966-3126 | |
| 58971 | BULLE RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 58972 | BULLETIN OF MARINE SCIENCE | PO BOX 249115 | | | | CORAL GABLES | FL | 33124 | |
| 620765 | BULLETIN OF MARINE SCIENCE | A/C: JORGE HERNANDEZ | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 58973 | BULLINGTON MILLAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 58974 | BULLONES REA, JORGE | ADDRESS ON FILE | | | | | | | |
| 58975 | BULLS ORTIZ MD, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 620766 | BULLSEYE | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 620767 | BULLSEYE ENVIROMENTAL CO | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 620768 | BULLSEYE ENVIROMENTAL CO | PO BOX 1626 | 7900 NORTH RADILIFE ST | | | TULLYTOWN | PA | 19007 | |
| 58976 | BULNES OLIU, ANA | ADDRESS ON FILE | | | | | | | |
| 58977 | BULNES OLIU, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 58978 | BULTED ARROYO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 58980 | BULTED CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 58981 | BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |
| 58982 | BULTED SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 58983 | BULTED SAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 58985 | BULTEDSAEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 58986 | BULTES DELGADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 58987 | BULTES DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 58988 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 58989 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 58990 | BULTRON AYALA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 58991 | BULTRON AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 58992 | BULTRON AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58993 | BULTRON AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 58995 | BULTRON BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 58996 | BULTRON CARMONA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 58997 | BULTRON CIRINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 58998 | BULTRON CLASS, JULIO | ADDRESS ON FILE | | | | | | | |
| 58999 | BULTRON CLEMENTE, KEVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59000 | BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 59002 | BULTRON CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 59003 | BULTRON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59004 | BULTRON CRUZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 59005 | BULTRON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 59006 | BULTRON DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 59007 | BULTRON DOMENECH, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 59008 | BULTRON DOMENECH, JAIME | ADDRESS ON FILE | | | | | | | |
| 59009 | BULTRON ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 59010 | BULTRON ESCUTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 59011 | BULTRON GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59012 | BULTRON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59013 | BULTRON GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 59014 | BULTRON GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 59015 | Bultron Lacot, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 59016 | BULTRON LEBRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 59017 | BULTRON MALAVE, LEONIX | ADDRESS ON FILE | | | | | | | |
| 59018 | BULTRON MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59019 | Bultron Monserrate, Liz M | ADDRESS ON FILE | | | | | | | |
| 59021 | BULTRON MONTANEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 59022 | BULTRON ORTIZ, RIGO | ADDRESS ON FILE | | | | | | | |
| 59023 | BULTRON PEREYRA, GAILY | ADDRESS ON FILE | | | | | | | |
| 59024 | BULTRON PEREYRA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59025 | BULTRON RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 59026 | BULTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59027 | BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | | | |
| 59028 | BULTRON ROBLES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 59029 | BULTRON RODENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59030 | BULTRON RODRIGUEZ, PILARICA | ADDRESS ON FILE | | | | | | | |
| 59031 | BULTRON RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 59032 | BULTRON ROMERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59033 | Bultron Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| 59034 | BULTRON SANTAELLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 59035 | BULTRON SOTO, SILMA L | ADDRESS ON FILE | | | | | | | |
| 59036 | BULTRON TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 59037 | BULTRON TORRES, KELLY J | ADDRESS ON FILE | | | | | | | |
| 59039 | BULTRON VELEZ, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 59040 | BULTRON VIVES, GRACE M | ADDRESS ON FILE | | | | | | | |
| 620769 | BUMBER ROYAL | URB VALENCIA | 301 CALLE NAVARA | | | SAN JUAN | PR | 00771 | |
| 59041 | BUMP CREATIVE GROUP INC | P O BOX 236 | | | | COROZAL | PR | 00783 | |
| 620770 | BUMPER ROYAL | SANTA ISABEL CALLE B 1 EL PILAR | | | | SAN JUAN | PR | 00926 | |
| 620771 | BUMPERS REPAIR ELECTRO PLASTING | BO VALLAS TORRES | | | | MERCEDITAS | PR | 00715 | |
| 59042 | BUNCE RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 620772 | BUNKER MEAT PACKERS INC | P O BOX 13963 | | | | SAN JUAN | PR | 00908 | |
| 59043 | BUNKER SOTO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 59044 | BUNKER SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 59045 | BUNTIN QUILES, KATHLEEN T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59046 | BUNTING, ROY A | ADDRESS ON FILE | | | | | | | |
| 59047 | BUONO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59048 | BUONO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59049 | BUONO DE JESUS, LADI | ADDRESS ON FILE | | | | | | | |
| 59050 | BUONO DE JESUS, LADI V. | ADDRESS ON FILE | | | | | | | |
| 59051 | BUONO RUNDLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 59052 | BUONOMO DAVILA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| 59053 | BUONOMO DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 59054 | BUONOMO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59055 | Bupa Insurance Company, Inc. | 7001 Southwest 97th Avenue | | | | Miami | FL | 33173 | |
| 59056 | Bupa Insurance Company, Inc. | Attn: Moses Dodo, President | 17901 Old Cutler Road | Suite 400 | | Palmetto Bay | FL | 33157 | |
| 620773 | BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 59057 | BURBON MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 620774 | BURBUJITA GARGARITAC/O MILDRED RODRIGUEZ | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926 | |
| 59058 | BURCELL AREVALO MD, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 620775 | BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | | SAN JUAN | PR | 00918 | |
| 59059 | BURDINE MD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 620776 | BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 620777 | BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 59060 | BURE REYES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 620778 | BUREAU 0F ENGRAVING & PRINTING | 14TH & C STREET S W | | | | WASHINGTON | DC | 20228 | |
| 59061 | BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 620781 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 620782 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 7814 | | | | EDISON | NJ | 08818 | |
| 620783 | BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| 620779 | BUREAU OF NATIONAL AFFAIRS INC | BNA PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| 620780 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| 59062 | BURES MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59063 | BURES PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 59064 | BURET GUANTE, AMERICA | ADDRESS ON FILE | | | | | | | |
| 59065 | BURET, DIEGO | ADDRESS ON FILE | | | | | | | |
| 59066 | BURGADO SAAD, LIZ N | ADDRESS ON FILE | | | | | | | |
| 59067 | BURGADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 59068 | BURGDORF, DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 59069 | BURGER MD, EICHEL | ADDRESS ON FILE | | | | | | | |
| 620784 | BURGER SELECT FUND | 210 UNIVERSITY BOULEVARD SUITE 900 | | | | DENVER | CO | 80206 | |
| 59070 | BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | | SANTA FE | NM | 87508 | |
| 59071 | BURGESS PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 59072 | BURGOS RIVAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 59073 | Burgos Abreu, Jose L | ADDRESS ON FILE | | | | | | | |
| 59074 | BURGOS ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59075 | BURGOS ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59076 | BURGOS ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 59077 | BURGOS ACOBE, SASHA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59078 | BURGOS ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59079 | Burgos Agosto, Alexander | ADDRESS ON FILE | | | | | | | |
| 59080 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59081 | BURGOS AGUILAR, DAINA I. | ADDRESS ON FILE | | | | | | | |
| 59082 | BURGOS AGUILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 59083 | BURGOS AGUIRRE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 59084 | BURGOS AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59085 | BURGOS AGUIRRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59087 | BURGOS ALCALA, MYRIDELIS | ADDRESS ON FILE | | | | | | | |
| 59088 | Burgos Alfonso, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 59089 | BURGOS ALGARIN, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 59090 | BURGOS ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59091 | BURGOS ALICEA, LIZ N | ADDRESS ON FILE | | | | | | | |
| 59092 | BURGOS ALICEA, MAGNA I | ADDRESS ON FILE | | | | | | | |
| 59093 | BURGOS ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59094 | BURGOS ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59095 | BURGOS ALLENDE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59096 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 59097 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 59098 | BURGOS ALLENDE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 59099 | BURGOS ALLENDE, NOEL | ADDRESS ON FILE | | | | | | | |
| 59100 | BURGOS ALVALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| 59101 | BURGOS ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59102 | BURGOS ALVARADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 59103 | BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | | |
| 59104 | BURGOS ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 59105 | BURGOS ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 59106 | BURGOS ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 59107 | BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 59108 | BURGOS ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 59109 | BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59110 | BURGOS ALVAREZ, ADLYMARIE | ADDRESS ON FILE | | | | | | | |
| 59111 | BURGOS ALVAREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 59112 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59113 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59114 | BURGOS ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 59115 | BURGOS ALVAREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 59116 | BURGOS ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 59117 | Burgos Alvarez, Solano | ADDRESS ON FILE | | | | | | | |
| 59119 | BURGOS AMADOR, JEDARY | ADDRESS ON FILE | | | | | | | |
| 59120 | BURGOS AMARAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 59121 | BURGOS AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 59122 | BURGOS AMARO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 59123 | BURGOS AMARO, SARA | ADDRESS ON FILE | | | | | | | |
| 59124 | BURGOS AMEZAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 59125 | BURGOS ANAYA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 59126 | BURGOS ANDUJAR, KAREN | ADDRESS ON FILE | | | | | | | |
| 59127 | BURGOS ANDUJAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59128 | BURGOS ANDUJAR, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 59129 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59130 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59132 | BURGOS APONTE, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 59133 | BURGOS APONTE, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59134 | BURGOS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59135 | BURGOS APONTE, ELIZABETH Y. | ADDRESS ON FILE | | | | | | | |
| 59136 | BURGOS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59137 | BURGOS APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59138 | BURGOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 59139 | BURGOS APONTE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 59140 | BURGOS APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59141 | BURGOS APONTE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 59142 | BURGOS APONTE, YULESKA B | ADDRESS ON FILE | | | | | | | |
| 59143 | BURGOS ARCE, LISVIA N | ADDRESS ON FILE | | | | | | | |
| 59144 | BURGOS ARCHILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 59145 | BURGOS ARCHILLA, RAMON P | ADDRESS ON FILE | | | | | | | |
| 59146 | BURGOS AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59147 | BURGOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59148 | BURGOS ARROYO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 59149 | BURGOS ARROYO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 59150 | BURGOS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59151 | Burgos Arroyo, Jose J. | ADDRESS ON FILE | | | | | | | |
| 59152 | BURGOS ARROYO, JULIO D | ADDRESS ON FILE | | | | | | | |
| 59153 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 59154 | BURGOS ARROYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 59155 | BURGOS ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 59156 | BURGOS ARZOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59157 | Burgos Astacio, Rosalia | ADDRESS ON FILE | | | | | | | |
| 620785 | BURGOS AUTO REPAIR | EXTENCION JARDINES DE ARROYO | B12 CALLE C | | | ARROYO | PR | 00714 | |
| 59158 | BURGOS AUTOMOTIVE CENTER Y/O | GLORIA M MORALES RODRIGUEZ | HC 4 BOX 4634 | | | HUMACAO | PR | 00791 | |
| 59159 | BURGOS AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59160 | BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 59161 | BURGOS AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 59162 | BURGOS AVILES, JUANA F | ADDRESS ON FILE | | | | | | | |
| 59163 | BURGOS AVILES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 59164 | BURGOS AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59165 | BURGOS AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 59166 | Burgos Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| 59167 | BURGOS AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59168 | BURGOS AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 59169 | BURGOS AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 59170 | BURGOS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59171 | BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 59172 | BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 59173 | BURGOS AYALA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 59174 | Burgos Ayala, Ulises | ADDRESS ON FILE | | | | | | | |
| 59175 | BURGOS BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59176 | BURGOS BAEZ, BETZANGELY | ADDRESS ON FILE | | | | | | | |
| 59177 | BURGOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59178 | BURGOS BAEZ, ERNICE | ADDRESS ON FILE | | | | | | | |
| 59179 | BURGOS BAEZ, ESAUL | ADDRESS ON FILE | | | | | | | |
| 59180 | BURGOS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59181 | BURGOS BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 59182 | BURGOS BAEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59183 | BURGOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59184 | BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| 59185 | BURGOS BARI, AMALIA | ADDRESS ON FILE | | | | | | | |
| 59186 | Burgos Barreto, David | ADDRESS ON FILE | | | | | | | |
| 59187 | Burgos Barreto, Javier | ADDRESS ON FILE | | | | | | | |
| 59188 | BURGOS BARROSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59189 | BURGOS BEAUCHAMP, ZEDRIC | ADDRESS ON FILE | | | | | | | |
| 59190 | BURGOS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 59191 | BURGOS BENITEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 59192 | BURGOS BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59193 | BURGOS BENZAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 59194 | BURGOS BERDECIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59195 | Burgos Berdecia, Noelia A | ADDRESS ON FILE | | | | | | | |
| 59196 | BURGOS BERDECIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59197 | BURGOS BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59198 | BURGOS BERMUDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 59199 | BURGOS BERMUDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 59200 | BURGOS BERNIER, ROSA I | ADDRESS ON FILE | | | | | | | |
| 59201 | BURGOS BERRIOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 59202 | BURGOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59203 | BURGOS BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 59204 | BURGOS BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 59205 | BURGOS BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 59206 | BURGOS BERRIOS, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 59207 | BURGOS BERRIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 59208 | BURGOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59209 | BURGOS BERRIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 59210 | BURGOS BERRIOS, MADELINE N | ADDRESS ON FILE | | | | | | | |
| 59211 | BURGOS BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59212 | BURGOS BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 59213 | BURGOS BEUNTON, JOSÉ A. | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 59214 | BURGOS BIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59215 | BURGOS BLANCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59216 | BURGOS BLANCO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 59217 | BURGOS BONILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59218 | BURGOS BONILLA, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59219 | BURGOS BORGES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 59220 | BURGOS BORRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59221 | Burgos Borrero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 59222 | BURGOS BOU, FRANCES S | ADDRESS ON FILE | | | | | | | |
| 59223 | BURGOS BOYRIE, ELIAS | ADDRESS ON FILE | | | | | | | |
| 59224 | Burgos Boyrie, Gerald | ADDRESS ON FILE | | | | | | | |
| 59225 | Burgos Boyrie, Reinardo | ADDRESS ON FILE | | | | | | | |
| 59226 | Burgos Boyrie, Rolando | ADDRESS ON FILE | | | | | | | |
| 59227 | BURGOS BRANDI, MERVIN | ADDRESS ON FILE | | | | | | | |
| 59228 | BURGOS BRITO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 59229 | BURGOS BRITO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 59230 | BURGOS BRUNO, SACHALIS | ADDRESS ON FILE | | | | | | | |
| 59231 | BURGOS BULA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 59232 | Burgos Burgos, Alex J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59233 | BURGOS BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 59234 | Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | | |
| 59235 | Burgos Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| 59236 | BURGOS BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 59237 | BURGOS BURGOS, JUAN DE J | ADDRESS ON FILE | | | | | | | |
| 59238 | BURGOS BURGOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 59239 | BURGOS BURGOS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 59240 | BURGOS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59241 | BURGOS BURGOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 59242 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59243 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59244 | BURGOS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 59245 | BURGOS BURGOS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 59246 | BURGOS BURGOS, PAULINO | ADDRESS ON FILE | | | | | | | |
| 59247 | Burgos Burgos, Rolando | ADDRESS ON FILE | | | | | | | |
| 59248 | BURGOS BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59249 | BURGOS BURGOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 59250 | BURGOS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 59252 | BURGOS CABASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59253 | BURGOS CABRERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 59254 | BURGOS CABRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 59255 | Burgos Caceres, Jose L | ADDRESS ON FILE | | | | | | | |
| 59256 | BURGOS CACERES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 59257 | BURGOS CALDERIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 59258 | BURGOS CALDERON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59259 | BURGOS CALDERON, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 59020 | BURGOS CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59260 | BURGOS CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 59261 | BURGOS CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 59262 | BURGOS CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59263 | BURGOS CAMBRELEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 59264 | BURGOS CANCEL, MARILU | ADDRESS ON FILE | | | | | | | |
| 59265 | BURGOS CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59266 | BURGOS CANCEL, YORMARY | ADDRESS ON FILE | | | | | | | |
| 59267 | BURGOS CAPO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 59268 | BURGOS CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 59269 | BURGOS CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59270 | BURGOS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 59271 | BURGOS CARABALLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 59272 | BURGOS CARASQUILLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 59273 | BURGOS CARATTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 59274 | BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59275 | BURGOS CARDONA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 59276 | BURGOS CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59277 | BURGOS CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 59278 | BURGOS CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 59279 | BURGOS CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59280 | BURGOS CARRION, KENDRA | ADDRESS ON FILE | | | | | | | |
| 59281 | BURGOS CARRION, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59282 | BURGOS CARTAGENA, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | | |
| 59283 | BURGOS CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59284 | BURGOS CARTAGENA, LUISA | ADDRESS ON FILE | | | | | | | |
| 59285 | BURGOS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59286 | BURGOS CASANOVA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 59287 | BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | | |
| 59288 | BURGOS CASIANO, DEVITH | ADDRESS ON FILE | | | | | | | |
| 59289 | BURGOS CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 59290 | Burgos Castellanos, Ariel | ADDRESS ON FILE | | | | | | | |
| 59291 | BURGOS CASTELLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 59292 | BURGOS CASTELLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59293 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59294 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59295 | BURGOS CASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59296 | BURGOS CASTRO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 59297 | Burgos Castro, Hector H | ADDRESS ON FILE | | | | | | | |
| 59298 | BURGOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59299 | BURGOS CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 59300 | BURGOS CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 59301 | BURGOS CASTRO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 59302 | BURGOS CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 59303 | BURGOS CENTENO, EDELINE | ADDRESS ON FILE | | | | | | | |
| 59304 | BURGOS CENTENO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 59305 | BURGOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59306 | BURGOS CINTRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 59307 | BURGOS CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 59308 | BURGOS CINTRON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 59309 | BURGOS CINTRON, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 59310 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59311 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59312 | BURGOS CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59313 | BURGOS CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59314 | BURGOS CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 59315 | BURGOS COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 59316 | BURGOS COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59317 | Burgos Collazo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 59318 | BURGOS COLLAZO, EMMA | ADDRESS ON FILE | | | | | | | |
| 59319 | Burgos Collazo, German | ADDRESS ON FILE | | | | | | | |
| 59320 | BURGOS COLLAZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 59321 | Burgos Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| 59322 | BURGOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59323 | BURGOS COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 59324 | BURGOS COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59325 | BURGOS COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59326 | BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 59327 | Burgos Collazo, Porfirio | ADDRESS ON FILE | | | | | | | |
| 59328 | BURGOS COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59329 | BURGOS COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59330 | BURGOS COLON, ADELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59331 | BURGOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 59332 | BURGOS COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 59333 | BURGOS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59334 | BURGOS COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 59335 | Burgos Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 59336 | BURGOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59337 | BURGOS COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 59338 | BURGOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 59339 | BURGOS COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 59340 | BURGOS COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 59341 | Burgos Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 59342 | BURGOS COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 59343 | BURGOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59344 | BURGOS COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 59345 | BURGOS COLON, LENIS | ADDRESS ON FILE | | | | | | | |
| 59346 | BURGOS COLON, LILLIAN DEL C | ADDRESS ON FILE | | | | | | | |
| 59347 | BURGOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 59348 | BURGOS COLON, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 59349 | BURGOS COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59350 | BURGOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 59351 | BURGOS COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 59352 | BURGOS COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 59353 | BURGOS COLON, MICAELA | ADDRESS ON FILE | | | | | | | |
| 59354 | Burgos Colon, Mileny | ADDRESS ON FILE | | | | | | | |
| 59355 | BURGOS COLON, MILENY | ADDRESS ON FILE | | | | | | | |
| 59356 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 59357 | Burgos Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| 59358 | BURGOS COLON, PAULA M | ADDRESS ON FILE | | | | | | | |
| 59359 | BURGOS COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 59360 | BURGOS COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 59361 | BURGOS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 59362 | BURGOS COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 59363 | BURGOS COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 59364 | BURGOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59366 | BURGOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59368 | BURGOS CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59369 | BURGOS CONCEPCION, DERTO | ADDRESS ON FILE | | | | | | | |
| 59370 | BURGOS CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59371 | BURGOS CONTRERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59372 | BURGOS CONTRERAS, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 59373 | BURGOS CONTRERAS, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 59374 | BURGOS CORCINO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 59375 | BURGOS CORCINO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 59376 | BURGOS CORDOVA, HELEN | ADDRESS ON FILE | | | | | | | |
| 59377 | BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59378 | BURGOS CORDOVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 59379 | BURGOS CORDOVA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 59380 | BURGOS CORREA, DANIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 59381 | BURGOS CORREA, HENRY | ADDRESS ON FILE | | | | | | | |
| 59382 | BURGOS CORREA, MAYRA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59384 | BURGOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59385 | BURGOS COTTO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 59386 | BURGOS COTTO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 59387 | BURGOS COTTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 59388 | BURGOS COTTO, JULIE | ADDRESS ON FILE | | | | | | | |
| 59389 | BURGOS COTTO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 59390 | BURGOS COTTO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 59391 | BURGOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 59392 | BURGOS CRESPO, KAREN | ADDRESS ON FILE | | | | | | | |
| 59393 | BURGOS CRESPO, MONICA | ADDRESS ON FILE | | | | | | | |
| 59394 | BURGOS CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 59395 | BURGOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59396 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59397 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59398 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59399 | Burgos Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59400 | BURGOS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 59401 | BURGOS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59402 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59403 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59404 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59405 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59406 | BURGOS CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 59407 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59408 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59409 | BURGOS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 59410 | BURGOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59411 | BURGOS CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 59412 | BURGOS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59413 | BURGOS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 59414 | BURGOS CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 59415 | BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 59416 | BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59417 | BURGOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59418 | BURGOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59419 | BURGOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 59420 | BURGOS CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 59422 | BURGOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59423 | BURGOS CRUZ, KIRIATAIM | ADDRESS ON FILE | | | | | | | |
| 59424 | BURGOS CRUZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 59425 | BURGOS CRUZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 59426 | BURGOS CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 59427 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59428 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59429 | BURGOS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59430 | BURGOS CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59431 | BURGOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 59432 | Burgos Cruz, Mary A | ADDRESS ON FILE | | | | | | | |
| 59433 | BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 59434 | BURGOS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59435 | BURGOS CRUZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 59436 | BURGOS CRUZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 59437 | BURGOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59438 | BURGOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 59439 | BURGOS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 59440 | BURGOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 59441 | BURGOS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 59442 | BURGOS CRUZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 59443 | BURGOS CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59444 | BURGOS CUEVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59445 | BURGOS CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59446 | BURGOS CURCIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59447 | BURGOS CURCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59448 | Burgos Davila, Bernnis A. | ADDRESS ON FILE | | | | | | | |
| 59449 | BURGOS DAVILA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 59450 | BURGOS DAVILA, FRANCELA | ADDRESS ON FILE | | | | | | | |
| 59451 | BURGOS DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59452 | BURGOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59453 | BURGOS DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 59454 | BURGOS DAVILA, NOEL H | ADDRESS ON FILE | | | | | | | |
| 59455 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59456 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59457 | Burgos De Colon, Miriam | ADDRESS ON FILE | | | | | | | |
| 59458 | BURGOS DE IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 59459 | BURGOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59460 | BURGOS DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59461 | BURGOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 59462 | BURGOS DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 59463 | BURGOS DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59464 | BURGOS DE JESUS, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 59465 | BURGOS DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 59466 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 59467 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 59468 | BURGOS DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59469 | BURGOS DE LA PAZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 59470 | BURGOS DE LEON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 59471 | BURGOS DE PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 59472 | BURGOS DEL MORAL, LUIS O | ADDRESS ON FILE | | | | | | | |
| 59473 | BURGOS DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 59474 | Burgos Del Toro, Benjamin | ADDRESS ON FILE | | | | | | | |
| 59475 | BURGOS DEL VALLE, KAELYNE | ADDRESS ON FILE | | | | | | | |
| 59476 | BURGOS DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59477 | BURGOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59478 | BURGOS DELGADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 59479 | BURGOS DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59480 | BURGOS DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59481 | BURGOS DIAZ, ANGELA V | ADDRESS ON FILE | | | | | | | |
| 59482 | BURGOS DIAZ, ARLEX | ADDRESS ON FILE | | | | | | | |
| 59483 | BURGOS DIAZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 59484 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59485 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59486 | Burgos Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 59487 | BURGOS DIAZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 59488 | BURGOS DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 59489 | BURGOS DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 59490 | BURGOS DIAZ, DIANIRIS | ADDRESS ON FILE | | | | | | | |
| 59491 | Burgos Diaz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 59492 | BURGOS DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 59493 | BURGOS DIAZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 59494 | BURGOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59495 | BURGOS DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 59496 | BURGOS DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 59497 | BURGOS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59498 | Burgos Diaz, Javier R | ADDRESS ON FILE | | | | | | | |
| 59499 | BURGOS DIAZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 59500 | Burgos Diaz, Madeline | ADDRESS ON FILE | | | | | | | |
| 59501 | BURGOS DIAZ, MARICEL Y | ADDRESS ON FILE | | | | | | | |
| 59502 | BURGOS DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 59503 | BURGOS DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 59504 | BURGOS DIAZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 59505 | BURGOS DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 59506 | BURGOS DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59507 | BURGOS DIAZ, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| 59508 | BURGOS DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 59509 | BURGOS DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 59510 | BURGOS DOMINGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59511 | BURGOS ELIZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 59512 | BURGOS ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59513 | BURGOS ENGENEERING PROFESIONAL CORP | PO BOX 6496 | | | | CAGUAS | PR | 00726 | |
| 620786 | BURGOS ENGINEERING & ASSOC | BOX 6496 | | | | SAN JUAN | PR | 00726 | |
| 59514 | BURGOS ESCALERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59515 | BURGOS ESCOBAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 59516 | BURGOS ESPADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59517 | BURGOS ESPADA, LOYDA J. | ADDRESS ON FILE | | | | | | | |
| 59518 | Burgos Espinell, Jeannette | ADDRESS ON FILE | | | | | | | |
| 59519 | BURGOS ESQUILIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 59520 | BURGOS FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59521 | BURGOS FALCON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59522 | BURGOS FANTAUZZI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59523 | BURGOS FEBUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 59524 | Burgos Febus, Herminio | ADDRESS ON FILE | | | | | | | |
| 59525 | BURGOS FEBUS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 59526 | BURGOS FEBUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59527 | BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59528 | BURGOS FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 59529 | BURGOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59530 | BURGOS FELIX, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 59531 | BURGOS FEO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 59532 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59533 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 59534 | BURGOS FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59535 | BURGOS FERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59536 | BURGOS FERNANDEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 59537 | BURGOS FERREIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 59538 | BURGOS FERREIRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 59539 | BURGOS FERRER, DORIS | ADDRESS ON FILE | | | | | | | |
| 59540 | BURGOS FERRER, EDNA L | ADDRESS ON FILE | | | | | | | |
| 59541 | BURGOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 59542 | Burgos Figueroa, Alex F | ADDRESS ON FILE | | | | | | | |
| 59543 | BURGOS FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| 59544 | BURGOS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 59545 | BURGOS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 59546 | BURGOS FIGUEROA, DAMARIS R. | ADDRESS ON FILE | | | | | | | |
| 59547 | BURGOS FIGUEROA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 59548 | BURGOS FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 59549 | BURGOS FIGUEROA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 59365 | BURGOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59038 | BURGOS FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 59131 | BURGOS FIGUEROA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 59550 | BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59551 | Burgos Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 59552 | BURGOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59553 | BURGOS FIGUEROA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59554 | BURGOS FIGUEROA, SHADDE | ADDRESS ON FILE | | | | | | | |
| 59555 | BURGOS FIGUEROA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 59556 | BURGOS FILPO, YMELDA A | ADDRESS ON FILE | | | | | | | |
| 59557 | BURGOS FITTIPALDI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 59558 | BURGOS FITTIPALDI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59559 | BURGOS FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 59560 | BURGOS FLORES, AIXA | ADDRESS ON FILE | | | | | | | |
| 59561 | BURGOS FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59562 | BURGOS FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59563 | BURGOS FLORES, ELBA | ADDRESS ON FILE | | | | | | | |
| 59564 | BURGOS FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| 59565 | BURGOS FLORES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 59566 | BURGOS FLORES, KARLA | ADDRESS ON FILE | | | | | | | |
| 59567 | BURGOS FLORES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 59568 | BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 59569 | BURGOS FLORES, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| 59570 | BURGOS FONSECA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 59571 | BURGOS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59572 | BURGOS FONSECA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 59573 | BURGOS FONTAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59574 | BURGOS FONTAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 59575 | BURGOS FONTANEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 59576 | BURGOS FONTANEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 59577 | BURGOS FONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 59578 | BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59579 | Burgos Fortis, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59580 | BURGOS FORTIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59581 | BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59582 | BURGOS FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 59583 | BURGOS FUENTES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59584 | BURGOS FUENTES, JESNICA | ADDRESS ON FILE | | | | | | | |
| 59585 | BURGOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 59586 | BURGOS GANDIA, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 59587 | BURGOS GARAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 59588 | BURGOS GARAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59589 | BURGOS GARCIA, ADA E | ADDRESS ON FILE | | | | | | | |
| 59590 | BURGOS GARCIA, ADA I | ADDRESS ON FILE | | | | | | | |
| 59591 | BURGOS GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 59592 | BURGOS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59593 | BURGOS GARCIA, CARLETTE | ADDRESS ON FILE | | | | | | | |
| 59594 | Burgos Garcia, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59595 | BURGOS GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59596 | BURGOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 59597 | Burgos Garcia, Doris E | ADDRESS ON FILE | | | | | | | |
| 59598 | BURGOS GARCIA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 59599 | BURGOS GARCIA, ETTELISSE | ADDRESS ON FILE | | | | | | | |
| 59600 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59601 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59602 | BURGOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 59603 | BURGOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59605 | BURGOS GARCIA, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 59606 | BURGOS GARCIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 59607 | BURGOS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59608 | BURGOS GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59610 | BURGOS GARCIA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 59611 | BURGOS GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 59612 | BURGOS GARCIA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 59613 | BURGOS GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 59614 | BURGOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 59615 | BURGOS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 59616 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59617 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59618 | Burgos Gomez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59619 | BURGOS GOMEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 59620 | BURGOS GOMEZ, LILIAM D | ADDRESS ON FILE | | | | | | | |
| 59621 | BURGOS GONZALES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 59622 | Burgos Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 59623 | BURGOS GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 59624 | BURGOS GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 59625 | BURGOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59626 | Burgos Gonzalez, Aquilino | ADDRESS ON FILE | | | | | | | |
| 59627 | Burgos Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 59628 | BURGOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 59629 | BURGOS GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 59630 | Burgos Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 59631 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59632 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59633 | BURGOS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59634 | BURGOS GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59635 | Burgos Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 59636 | BURGOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59637 | BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 59638 | BURGOS GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 59639 | BURGOS GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 59640 | BURGOS GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 59641 | BURGOS GONZALEZ, LEA | ADDRESS ON FILE | | | | | | | |
| 59604 | BURGOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59642 | BURGOS GONZALEZ, MARCEL R. | ADDRESS ON FILE | | | | | | | |
| 59643 | BURGOS GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 59644 | BURGOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59645 | BURGOS GONZALEZ, OLEX | ADDRESS ON FILE | | | | | | | |
| 59646 | BURGOS GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 59647 | BURGOS GONZALEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 59648 | BURGOS GONZALEZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 59649 | BURGOS GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 59650 | BURGOS GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 59651 | BURGOS GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| 59652 | BURGOS GUEVARA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 59653 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59655 | BURGOS GUTIERREZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 59656 | Burgos Guzman, Alberto J | ADDRESS ON FILE | | | | | | | |
| 59657 | Burgos Guzman, Carlos L | ADDRESS ON FILE | | | | | | | |
| 59658 | BURGOS GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 59659 | BURGOS GUZMAN, FLORA | ADDRESS ON FILE | | | | | | | |
| 59660 | Burgos Guzman, Graciano | ADDRESS ON FILE | | | | | | | |
| 59662 | BURGOS GUZMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 59663 | Burgos Guzman, Jose S | ADDRESS ON FILE | | | | | | | |
| 59664 | BURGOS GUZMAN, JUSTO L | ADDRESS ON FILE | | | | | | | |
| 59665 | BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 620787 | BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 59666 | BURGOS HERNANDEZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 59667 | BURGOS HERNANDEZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 59668 | BURGOS HERNANDEZ, BETHSY | ADDRESS ON FILE | | | | | | | |
| 59669 | BURGOS HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 59670 | BURGOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 59671 | Burgos Hernandez, Charlie | ADDRESS ON FILE | | | | | | | |
| 59672 | BURGOS HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59673 | BURGOS HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 59674 | BURGOS HERNANDEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 59675 | BURGOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59383 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59676 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59421 | BURGOS HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 59677 | BURGOS HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 59679 | BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59680 | BURGOS HERNANDEZ, JARILA | ADDRESS ON FILE | | | | | | | |
| 59681 | BURGOS HERNANDEZ, JOHNALEX | ADDRESS ON FILE | | | | | | | |
| 59682 | Burgos Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 59683 | BURGOS HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 59685 | BURGOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 59686 | Burgos Hernandez, Noralex J | ADDRESS ON FILE | | | | | | | |
| 59687 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59688 | BURGOS HERNANDEZ, TANIA D | ADDRESS ON FILE | | | | | | | |
| 59689 | BURGOS HERNANDEZ, ZARIANA L. | ADDRESS ON FILE | | | | | | | |
| 620788 | BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | | YAUCO | PR | 00698 | |
| 59690 | BURGOS HIDALGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 59691 | BURGOS HIDALGO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 59692 | BURGOS HOSPITAL SUPPLY | URB SANTA MONICA | A-13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 59693 | BURGOS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59694 | Burgos Huertas, Edwin E | ADDRESS ON FILE | | | | | | | |
| 59696 | BURGOS HUERTAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 59697 | BURGOS HUERTAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59698 | BURGOS HUERTAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59699 | Burgos Huertas, Roberto | ADDRESS ON FILE | | | | | | | |
| 59701 | BURGOS IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | | |
| 59702 | BURGOS IRIZARRY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 59703 | BURGOS IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59704 | BURGOS IZQUIERDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 59705 | BURGOS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 59706 | BURGOS JIMENEZ, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 59707 | BURGOS JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59708 | BURGOS JIMENEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 59709 | BURGOS JIMENEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| 59710 | BURGOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 59711 | BURGOS JOUBERT, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 59712 | BURGOS JR CLAUSSELL, ROMULO | ADDRESS ON FILE | | | | | | | |
| 59713 | BURGOS JUSTINIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59714 | Burgos Koch, Jose A | ADDRESS ON FILE | | | | | | | |
| 59695 | BURGOS KUILAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 59715 | BURGOS LA LUZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 59716 | BURGOS LA LUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 59717 | BURGOS LA SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59718 | BURGOS LA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59719 | BURGOS LABOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 59720 | BURGOS LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 59721 | BURGOS LARREGUI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 59722 | BURGOS LASANTA, VICNELISSE | ADDRESS ON FILE | | | | | | | |
| 59723 | BURGOS LEBRON, EDITH | ADDRESS ON FILE | | | | | | | |
| 59724 | BURGOS LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 59725 | BURGOS LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59726 | BURGOS LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 59727 | BURGOS LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59728 | BURGOS LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 59729 | BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59730 | Burgos Leon, Jose M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59731 | BURGOS LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59732 | BURGOS LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 59733 | BURGOS LOPE, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 59734 | BURGOS LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59735 | BURGOS LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59736 | BURGOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59737 | BURGOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 59738 | BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 59739 | Burgos Lopez, Enriquez | ADDRESS ON FILE | | | | | | | |
| 59740 | BURGOS LOPEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 59741 | BURGOS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59742 | BURGOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 59743 | BURGOS LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 59744 | BURGOS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59745 | BURGOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59746 | BURGOS LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 59747 | Burgos Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 59748 | BURGOS LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 59749 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59750 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59751 | BURGOS LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59753 | BURGOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 59754 | BURGOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 59755 | BURGOS LOPEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 59756 | BURGOS LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59757 | Burgos Lopez, Neyda M | ADDRESS ON FILE | | | | | | | |
| 59758 | BURGOS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59759 | BURGOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59760 | BURGOS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 59761 | BURGOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 59762 | BURGOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59763 | Burgos Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 59764 | BURGOS LOPEZ, SORYVETT | ADDRESS ON FILE | | | | | | | |
| 59765 | BURGOS LOPEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 59766 | BURGOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 59767 | BURGOS LOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59768 | BURGOS LOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 59769 | BURGOS LOYO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 59770 | BURGOS LOYO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 59771 | BURGOS LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| 59772 | BURGOS LOZADA, JOKSAN | ADDRESS ON FILE | | | | | | | |
| 59773 | BURGOS LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 59774 | BURGOS LUCCIONI, NELSON | ADDRESS ON FILE | | | | | | | |
| 59775 | BURGOS LUGO, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 59776 | BURGOS LUGO, FREDDIE V | ADDRESS ON FILE | | | | | | | |
| 59777 | BURGOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 59778 | BURGOS LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 59779 | BURGOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59780 | BURGOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 59782 | BURGOS LUNA, MARIE C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59783 | BURGOS MACHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 59784 | Burgos Malave, Felix | ADDRESS ON FILE | | | | | | | |
| 59785 | BURGOS MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| 59786 | BURGOS MALDONADO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 59788 | BURGOS MALDONADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 59789 | BURGOS MALDONADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 59790 | BURGOS MALDONADO, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| 59791 | BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59792 | BURGOS MALDONADO, JOBETH A | ADDRESS ON FILE | | | | | | | |
| 59793 | BURGOS MALDONADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 59794 | BURGOS MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 59795 | BURGOS MANGUAL, WILSON | ADDRESS ON FILE | | | | | | | |
| 59796 | BURGOS MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59797 | BURGOS MARCANO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 59798 | BURGOS MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59799 | BURGOS MARGARY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59800 | Burgos Marin, Jose A | ADDRESS ON FILE | | | | | | | |
| 59801 | BURGOS MARIN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 59802 | BURGOS MARIN, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 59803 | Burgos Marquez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 59804 | BURGOS MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 59805 | Burgos Marquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 59806 | BURGOS MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 59807 | BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 59808 | BURGOS MARRERO, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 59809 | BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| 59810 | BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| 59811 | BURGOS MARTIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 59812 | BURGOS MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 59813 | BURGOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 59814 | BURGOS MARTINEZ, ANARELYS | ADDRESS ON FILE | | | | | | | |
| 59815 | BURGOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59816 | BURGOS MARTINEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 59817 | BURGOS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 59818 | BURGOS MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 59819 | BURGOS MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 59820 | BURGOS MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59821 | Burgos Martinez, Jane P | ADDRESS ON FILE | | | | | | | |
| 59822 | BURGOS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 59823 | Burgos Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 59752 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59787 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59824 | BURGOS MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 59825 | BURGOS MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 59826 | BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 59827 | Burgos Martinez, Marisol | ADDRESS ON FILE | | | | | | | |
| 59828 | BURGOS MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 59829 | Burgos Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 59830 | Burgos Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 59831 | BURGOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59832 | BURGOS MARTINEZ, PABLO M | ADDRESS ON FILE | | | | | | | |
| 59833 | BURGOS MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 59834 | BURGOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59835 | BURGOS MARTIR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59836 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 59837 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59839 | BURGOS MATEO, YANITZIA E. | ADDRESS ON FILE | | | | | | | |
| 59840 | BURGOS MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59841 | BURGOS MATOS, HECTOR B B | ADDRESS ON FILE | | | | | | | |
| 59842 | BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 59843 | BURGOS MATOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 59844 | BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 59845 | BURGOS MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 59846 | BURGOS MAYSONET, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 59847 | BURGOS MCLAUGHLIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 59848 | BURGOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59849 | BURGOS MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59850 | BURGOS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59851 | BURGOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59852 | BURGOS MEDINA, JUAN W | ADDRESS ON FILE | | | | | | | |
| 59853 | BURGOS MEDINA, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 59854 | BURGOS MEJIAS, DOEL | ADDRESS ON FILE | | | | | | | |
| 59855 | BURGOS MELENDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 59856 | BURGOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59857 | BURGOS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59858 | Burgos Melendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 59859 | BURGOS MELENDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 59860 | BURGOS MELENDEZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 59861 | BURGOS MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 59862 | BURGOS MELENDEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 59863 | BURGOS MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 59864 | BURGOS MELENDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 59865 | BURGOS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59866 | Burgos Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 59867 | BURGOS MELENDEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 59868 | BURGOS MELENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 59869 | BURGOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 59870 | BURGOS MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59871 | BURGOS MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 59872 | BURGOS MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59873 | BURGOS MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 59874 | BURGOS MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 59875 | BURGOS MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59876 | BURGOS MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 59877 | BURGOS MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 59878 | Burgos Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 59879 | Burgos Mendez, Iris M | ADDRESS ON FILE | | | | | | | |
| 59881 | BURGOS MENDOZA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 59882 | BURGOS MERCADO MD, MARISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59883 | Burgos Mercado, Adolfo E | ADDRESS ON FILE | | | | | | | |
| 59885 | BURGOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59886 | BURGOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59887 | BURGOS MERCADO, LAURALIZ | ADDRESS ON FILE | | | | | | | |
| 59888 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59889 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59890 | BURGOS MESTRE, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 59891 | BURGOS MESTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59892 | BURGOS MILETE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 59893 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |
| 59894 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |
| 59895 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59896 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59897 | BURGOS MILLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 59898 | BURGOS MILLET, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59899 | BURGOS MILLET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59900 | BURGOS MINONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59901 | BURGOS MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 59902 | BURGOS MIRANDA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 59903 | BURGOS MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59904 | BURGOS MIRANDA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 59905 | BURGOS MIRANDA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 59906 | BURGOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59907 | BURGOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59908 | BURGOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59909 | BURGOS MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 59910 | BURGOS MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 59911 | BURGOS MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 59912 | BURGOS MOJICA, MAGDIELYZ | ADDRESS ON FILE | | | | | | | |
| 59913 | Burgos Molina, Luis E | ADDRESS ON FILE | | | | | | | |
| 59915 | BURGOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59916 | BURGOS MOLINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 59917 | BURGOS MONTALVO, CESAR | ADDRESS ON FILE | | | | | | | |
| 59918 | Burgos Montalvo, Cesar Francisc | ADDRESS ON FILE | | | | | | | |
| 59919 | BURGOS MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 59920 | BURGOS MONTANE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 59921 | BURGOS MONTANE, RENE | ADDRESS ON FILE | | | | | | | |
| 59922 | BURGOS MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59923 | BURGOS MONTANEZ, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| 59924 | Burgos Monte, Efrain | ADDRESS ON FILE | | | | | | | |
| 59925 | BURGOS MONTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59926 | BURGOS MONTERO, RENZO | ADDRESS ON FILE | | | | | | | |
| 59928 | BURGOS MONTES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 59929 | Burgos Montes, Monserrate | ADDRESS ON FILE | | | | | | | |
| 59930 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 59931 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 59932 | BURGOS MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59933 | BURGOS MORALES, ANDREA N | ADDRESS ON FILE | | | | | | | |
| 59934 | BURGOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 59935 | BURGOS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59936 | BURGOS MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 59937 | BURGOS MORALES, DHARMA T. | ADDRESS ON FILE | | | | | | | |
| 59938 | BURGOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59939 | BURGOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 59940 | BURGOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 59941 | BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 59942 | Burgos Morales, Japhet M. | ADDRESS ON FILE | | | | | | | |
| 59943 | BURGOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 59944 | BURGOS MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 59945 | BURGOS MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 59946 | BURGOS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59947 | BURGOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59948 | BURGOS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59949 | Burgos Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 59950 | BURGOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59951 | Burgos Morales, Victor E. | ADDRESS ON FILE | | | | | | | |
| 59952 | BURGOS MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 59953 | BURGOS MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59954 | Burgos Moyett, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 59955 | BURGOS MULERO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 59956 | BURGOS MUNDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 59957 | BURGOS MUNDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59958 | Burgos Munera, Jose M | ADDRESS ON FILE | | | | | | | |
| 59959 | BURGOS MUNIZ, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 59960 | BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59962 | BURGOS NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59963 | BURGOS NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59964 | BURGOS NAVARRO, RYMAR | ADDRESS ON FILE | | | | | | | |
| 59965 | BURGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59966 | BURGOS NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 59967 | BURGOS NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 59968 | BURGOS NEGRON, IBANEL | ADDRESS ON FILE | | | | | | | |
| 59969 | BURGOS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59914 | BURGOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 59970 | BURGOS NEGRON, MARILIA | ADDRESS ON FILE | | | | | | | |
| 59971 | BURGOS NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 59972 | BURGOS NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59973 | BURGOS NEGRON, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| 59974 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 59975 | BURGOS NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59976 | BURGOS NIEVES, ERICH | ADDRESS ON FILE | | | | | | | |
| 59977 | BURGOS NIEVES, INES | ADDRESS ON FILE | | | | | | | |
| 59978 | BURGOS NIEVES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 59979 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59980 | Burgos Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 59981 | Burgos Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 59982 | BURGOS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 59983 | BURGOS NIVES, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| 59984 | BURGOS NUNEZ, BERKIS A. | ADDRESS ON FILE | | | | | | | |
| 59985 | BURGOS NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59986 | BURGOS NUNEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 59987 | BURGOS NUNEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 59988 | BURGOS OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59989 | BURGOS OCASIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 59990 | BURGOS OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59991 | BURGOS OCASIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 59992 | BURGOS OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59994 | BURGOS OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59995 | BURGOS OCASIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 59996 | BURGOS OCASIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 59997 | BURGOS OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59998 | BURGOS OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 59999 | BURGOS OCASIO, RAUL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60000 | BURGOS OJEDA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 60001 | BURGOS OLIVER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 60002 | BURGOS OLIVERAS, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 60003 | BURGOS OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 60004 | BURGOS OLIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60005 | BURGOS OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 60006 | BURGOS ORAMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 60007 | BURGOS ORONA, NORIE | ADDRESS ON FILE | | | | | | | |
| 60008 | BURGOS ORTEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 60009 | BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60010 | BURGOS ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 60011 | BURGOS ORTIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 60012 | Burgos Ortiz, Alvin | ADDRESS ON FILE | | | | | | | |
| 60013 | BURGOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60014 | BURGOS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 60015 | BURGOS ORTIZ, BERTIN | ADDRESS ON FILE | | | | | | | |
| 60016 | BURGOS ORTIZ, BRAYN F. | ADDRESS ON FILE | | | | | | | |
| 60017 | BURGOS ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 60018 | BURGOS ORTIZ, BRISCILIDES | ADDRESS ON FILE | | | | | | | |
| 60019 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60020 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60021 | BURGOS ORTIZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 60022 | BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 60023 | BURGOS ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 60024 | BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| 60025 | BURGOS ORTIZ, DOLORES Y | ADDRESS ON FILE | | | | | | | |
| 60026 | BURGOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 60027 | Burgos Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 60028 | BURGOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60029 | BURGOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 60030 | BURGOS ORTIZ, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 60031 | BURGOS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 60032 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60033 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60034 | BURGOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 60035 | BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 60036 | BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60037 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60038 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60039 | Burgos Ortiz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 60040 | BURGOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60041 | Burgos Ortiz, Jose B | ADDRESS ON FILE | | | | | | | |
| 60042 | BURGOS ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 60043 | BURGOS ORTIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 60044 | BURGOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 60045 | BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60046 | BURGOS ORTIZ, JULISSA M. | ADDRESS ON FILE | | | | | | | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |
| 60048 | BURGOS ORTIZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| 60049 | BURGOS ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 60050 | BURGOS ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 60051 | BURGOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60052 | BURGOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 60053 | BURGOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 60054 | BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 60055 | BURGOS ORTIZ, MEDALINE | ADDRESS ON FILE | | | | | | | |
| 60056 | BURGOS ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60057 | BURGOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60058 | BURGOS ORTIZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 60059 | BURGOS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 60060 | BURGOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 60061 | BURGOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 60062 | BURGOS ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 60063 | BURGOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60064 | BURGOS ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 60065 | BURGOS ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60066 | Burgos Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 60067 | BURGOS ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 60068 | BURGOS ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 60069 | Burgos Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 60070 | BURGOS ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 60071 | BURGOS ORTIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 60072 | BURGOS ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 60073 | BURGOS ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 60074 | BURGOS ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 60075 | BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 60076 | BURGOS OSORIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 60077 | BURGOS OSORIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 60078 | BURGOS OSTALAZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 60079 | BURGOS OTERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 60080 | BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | | |
| 60081 | Burgos Otero, Dennis | ADDRESS ON FILE | | | | | | | |
| 60082 | BURGOS OTERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 60083 | BURGOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 60084 | BURGOS PABON MD, AUREA D | ADDRESS ON FILE | | | | | | | |
| 60085 | BURGOS PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 60086 | BURGOS PABON, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60087 | BURGOS PACHECO, ERISON O | ADDRESS ON FILE | | | | | | | |
| 60088 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60089 | BURGOS PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 60090 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60091 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60092 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60093 | BURGOS PADUANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60094 | Burgos Paduani, Jose A. | ADDRESS ON FILE | | | | | | | |
| 60095 | BURGOS PADUANI, MARY | ADDRESS ON FILE | | | | | | | |
| 60096 | BURGOS PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60097 | BURGOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 60098 | BURGOS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 60099 | Burgos Pagan, Jose J. | ADDRESS ON FILE | | | | | | | |
| 60100 | BURGOS PAGAN, LAINI M | ADDRESS ON FILE | | | | | | | |
| 60101 | BURGOS PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 60102 | BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| 60103 | BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 60104 | BURGOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60105 | BURGOS PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60106 | BURGOS PERALTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 60107 | BURGOS PERELES, LUZ | ADDRESS ON FILE | | | | | | | |
| 60108 | BURGOS PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 60109 | BURGOS PEREZ, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 60110 | BURGOS PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 60111 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 60112 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 60113 | BURGOS PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 60115 | BURGOS PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60116 | Burgos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 60117 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 60118 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 60120 | BURGOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 60121 | BURGOS PEREZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 60122 | Burgos Perez, Juan C | ADDRESS ON FILE | | | | | | | |
| 60123 | BURGOS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 60124 | BURGOS PEREZ, KARRISH | ADDRESS ON FILE | | | | | | | |
| 60125 | Burgos Perez, Karrish | ADDRESS ON FILE | | | | | | | |
| 60126 | BURGOS PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 60127 | BURGOS PEREZ, KETZY M. | ADDRESS ON FILE | | | | | | | |
| 60128 | BURGOS PEREZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 60129 | Burgos Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 60130 | BURGOS PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 60131 | BURGOS PEREZ, NIRKA | ADDRESS ON FILE | | | | | | | |
| 60132 | BURGOS PEREZ, NORIETTE | ADDRESS ON FILE | | | | | | | |
| 60133 | BURGOS PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 60134 | Burgos Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 60135 | BURGOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 60136 | BURGOS PEREZ, THUR R | ADDRESS ON FILE | | | | | | | |
| 60137 | BURGOS PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 60138 | BURGOS PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60139 | BURGOS PINEIRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 60140 | BURGOS PINERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 60141 | BURGOS PIQERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 60142 | BURGOS PIZARRO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 60143 | BURGOS POLANCO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 60144 | BURGOS POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 60145 | BURGOS POMALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60146 | BURGOS POMALES, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 60147 | BURGOS PRADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 60148 | BURGOS PROSPERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 60149 | BURGOS QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 60150 | BURGOS QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 60151 | Burgos Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 60152 | BURGOS QUINONES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 60153 | BURGOS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60154 | BURGOS QUIROS, EDMUNDO A | ADDRESS ON FILE | | | | | | | |
| 60155 | BURGOS RAMIREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 60156 | BURGOS RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60157 | BURGOS RAMOS, BECKY I | ADDRESS ON FILE | | | | | | | |
| 60158 | BURGOS RAMOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 60159 | BURGOS RAMOS, DIANE G | ADDRESS ON FILE | | | | | | | |
| 60160 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 60161 | Burgos Ramos, Franklin | ADDRESS ON FILE | | | | | | | |
| 60162 | BURGOS RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 60163 | BURGOS RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 60164 | Burgos Ramos, Laura | ADDRESS ON FILE | | | | | | | |
| 60165 | BURGOS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60166 | BURGOS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60167 | BURGOS RAMOS, ROQUE | ADDRESS ON FILE | | | | | | | |
| 60168 | BURGOS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 60169 | BURGOS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 60170 | BURGOS REPOLLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60171 | BURGOS REPOLLET, KELVIN | ADDRESS ON FILE | | | | | | | |
| 60172 | BURGOS RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 60173 | BURGOS RESTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 60174 | BURGOS REXACH, AGUSTINE | ADDRESS ON FILE | | | | | | | |
| 60175 | BURGOS REXACH, KEILA | ADDRESS ON FILE | | | | | | | |
| 60176 | BURGOS REYES, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 60177 | BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 60178 | BURGOS REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60179 | BURGOS REYES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 60180 | BURGOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60181 | BURGOS REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 60182 | BURGOS REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60183 | BURGOS REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| 60184 | BURGOS REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 60185 | BURGOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 60186 | BURGOS REYES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60187 | BURGOS REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 60188 | BURGOS REYES, JUAN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60189 | BURGOS REYES, KAREN J | ADDRESS ON FILE | | | | | | | |
| 60190 | BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 60191 | Burgos Reyes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 60192 | BURGOS REYES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 60193 | BURGOS REYES, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 60194 | BURGOS REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 60195 | BURGOS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 60196 | BURGOS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60197 | BURGOS RIOS, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 60198 | BURGOS RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 60199 | BURGOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 60200 | BURGOS RIVERA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 60201 | BURGOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 60202 | BURGOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 60203 | BURGOS RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 60204 | BURGOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60205 | BURGOS RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 60206 | BURGOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60207 | Burgos Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 60209 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60210 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60211 | BURGOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 60212 | BURGOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 60213 | BURGOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60214 | BURGOS RIVERA, EDITH D | ADDRESS ON FILE | | | | | | | |
| 60215 | Burgos Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 60216 | BURGOS RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 60217 | BURGOS RIVERA, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 60218 | BURGOS RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 60219 | Burgos Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 60220 | BURGOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60221 | Burgos Rivera, Glenda M | ADDRESS ON FILE | | | | | | | |
| 60222 | BURGOS RIVERA, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 60223 | BURGOS RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 60224 | BURGOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60225 | BURGOS RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 60226 | BURGOS RIVERA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| 60227 | BURGOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 60228 | BURGOS RIVERA, HOOVER | ADDRESS ON FILE | | | | | | | |
| 60229 | BURGOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 60230 | BURGOS RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 60231 | BURGOS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 60232 | BURGOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60233 | Burgos Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 60234 | BURGOS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 60235 | BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60236 | BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60237 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 60238 | Burgos Rivera, Kermit S. | ADDRESS ON FILE | | | | | | | |
| 60239 | BURGOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60240 | BURGOS RIVERA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 60241 | BURGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 60242 | BURGOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 60243 | BURGOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 60244 | BURGOS RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 60245 | BURGOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 60246 | BURGOS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 60247 | BURGOS RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 60248 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60249 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60250 | BURGOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60251 | BURGOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 60252 | BURGOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 60253 | BURGOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60254 | Burgos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 60255 | BURGOS RIVERA, NANCY E T | ADDRESS ON FILE | | | | | | | |
| 60256 | BURGOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 60257 | BURGOS RIVERA, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 60258 | BURGOS RIVERA, OLGA G | ADDRESS ON FILE | | | | | | | |
| 60259 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60260 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60261 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60262 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60263 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60264 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 60265 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 60266 | BURGOS RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60267 | BURGOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 60268 | Burgos Rivera, Tanita | ADDRESS ON FILE | | | | | | | |
| 60269 | Burgos Rivera, William | ADDRESS ON FILE | | | | | | | |
| 60270 | BURGOS RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 60271 | BURGOS RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| 60272 | BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 60273 | BURGOS RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 60274 | BURGOS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 60275 | BURGOS RIVERA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 60276 | BURGOS RIVERA, ZULMA D. | ADDRESS ON FILE | | | | | | | |
| 60277 | BURGOS RIVERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 60278 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 60279 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 60280 | BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 60281 | Burgos Robles, Ramonita | ADDRESS ON FILE | | | | | | | |
| 60282 | BURGOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 60283 | Burgos Rocca, Joseph | ADDRESS ON FILE | | | | | | | |
| 60284 | BURGOS RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60286 | BURGOS RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 60287 | Burgos Rodriguez, Ana De Los M | ADDRESS ON FILE | | | | | | | |
| 60288 | Burgos Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 60289 | BURGOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60290 | BURGOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 60291 | BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| 60292 | BURGOS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60293 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60294 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60295 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60296 | BURGOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 60297 | Burgos Rodriguez, Denis Manuel | ADDRESS ON FILE | | | | | | | |
| 60298 | BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 60299 | BURGOS RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60300 | BURGOS RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 60301 | BURGOS RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 60302 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60303 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60304 | BURGOS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 60305 | BURGOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 60306 | BURGOS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60307 | BURGOS RODRIGUEZ, FRA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 60308 | BURGOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 60309 | BURGOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60310 | BURGOS RODRIGUEZ, GIOMARYS | ADDRESS ON FILE | | | | | | | |
| 60311 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60312 | BURGOS RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 60313 | BURGOS RODRIGUEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | | |
| 60314 | BURGOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 60315 | BURGOS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 60316 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60317 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60318 | BURGOS RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 60319 | BURGOS RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| 60320 | BURGOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 60321 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60322 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60323 | Burgos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 60324 | BURGOS RODRIGUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 60325 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60326 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60328 | BURGOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 60329 | Burgos Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 60330 | BURGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 60331 | BURGOS RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 60332 | BURGOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 60333 | BURGOS RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 60334 | BURGOS RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 60335 | BURGOS RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 60336 | BURGOS RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 60337 | BURGOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 60338 | BURGOS RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 60339 | BURGOS RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 60340 | BURGOS RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60341 | BURGOS RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 60342 | BURGOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 60343 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60344 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60345 | BURGOS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 60346 | BURGOS RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| 60347 | BURGOS RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 60348 | BURGOS RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 60349 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60350 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60351 | Burgos Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 60352 | BURGOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60353 | BURGOS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60354 | BURGOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60355 | BURGOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 60356 | BURGOS RODRIGUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 60357 | Burgos Rodriguez, Sandy | ADDRESS ON FILE | | | | | | | |
| 60358 | BURGOS RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 60359 | BURGOS RODRIGUEZ, TAYANNA | ADDRESS ON FILE | | | | | | | |
| 60360 | BURGOS RODRIGUEZ, TEDDYS | ADDRESS ON FILE | | | | | | | |
| 60361 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 60362 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 60363 | BURGOS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 60364 | BURGOS RODRIGUEZ, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 60365 | Burgos Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 60366 | BURGOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 60367 | BURGOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 60368 | BURGOS RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 60369 | BURGOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 60370 | BURGOS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 60371 | BURGOS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 60372 | BURGOS RODRIGUEZ, XIOMARA L. | ADDRESS ON FILE | | | | | | | |
| 60373 | BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| 60374 | BURGOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 60375 | BURGOS ROLON, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 60376 | BURGOS ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 60377 | BURGOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60378 | BURGOS ROMAN, YODELIS L | ADDRESS ON FILE | | | | | | | |
| 60379 | BURGOS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60380 | BURGOS ROSA, ELSA E | ADDRESS ON FILE | | | | | | | |
| 60381 | BURGOS ROSA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 60382 | BURGOS ROSADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 60383 | BURGOS ROSADO, ANNEX | ADDRESS ON FILE | | | | | | | |
| 60385 | BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 60386 | BURGOS ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 60387 | BURGOS ROSADO, DABBY | ADDRESS ON FILE | | | | | | | |
| 60388 | BURGOS ROSADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 60389 | BURGOS ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 60390 | BURGOS ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60391 | BURGOS ROSADO, GISSELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60392 | BURGOS ROSADO, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 60393 | BURGOS ROSADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 60394 | BURGOS ROSADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 60395 | BURGOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 60396 | BURGOS ROSADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 60397 | BURGOS ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 60398 | BURGOS ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 60399 | BURGOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 60400 | BURGOS ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 60401 | BURGOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60403 | BURGOS ROSARIO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 60404 | Burgos Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| 60405 | BURGOS ROSARIO, MERALYS | ADDRESS ON FILE | | | | | | | |
| 60406 | BURGOS ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60407 | BURGOS ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60408 | BURGOS RUIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 60409 | BURGOS RUIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 60410 | BURGOS RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60411 | BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 60412 | BURGOS RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60413 | BURGOS RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 60414 | BURGOS SAEZ, ZOLDALIS | ADDRESS ON FILE | | | | | | | |
| 60415 | BURGOS SALAMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 60416 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 60417 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 60418 | BURGOS SALAMO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 60419 | BURGOS SALGADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60420 | BURGOS SALGADO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 60421 | BURGOS SALGADO, PATRICIA P | ADDRESS ON FILE | | | | | | | |
| 60423 | BURGOS SALLES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 60424 | BURGOS SAN MARTIN, MONICA L | ADDRESS ON FILE | | | | | | | |
| 60425 | BURGOS SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60426 | BURGOS SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 60427 | BURGOS SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 60428 | BURGOS SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60429 | BURGOS SANCHEZ, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| 60430 | Burgos Sanchez, Felix | ADDRESS ON FILE | | | | | | | |
| 60431 | BURGOS SANCHEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 60432 | Burgos Sanchez, Javier A | ADDRESS ON FILE | | | | | | | |
| 60433 | BURGOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 60434 | BURGOS SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 60435 | BURGOS SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 60436 | BURGOS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60437 | BURGOS SANCHEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 60438 | BURGOS SANCHEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 60384 | BURGOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60439 | BURGOS SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 60440 | BURGOS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 60441 | BURGOS SANCHEZ, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 60442 | BURGOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60443 | BURGOS SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 60444 | BURGOS SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 60445 | BURGOS SANTIAGO, , FELIPE | ADDRESS ON FILE | | | | | | | |
| 60446 | BURGOS SANTIAGO, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 60447 | BURGOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 60448 | Burgos Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 60449 | BURGOS SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 60450 | BURGOS SANTIAGO, CRISTY | ADDRESS ON FILE | | | | | | | |
| 60451 | BURGOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60452 | BURGOS SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 60453 | BURGOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 60454 | BURGOS SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 60455 | Burgos Santiago, Francisco O | ADDRESS ON FILE | | | | | | | |
| 60456 | BURGOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60457 | BURGOS SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 60458 | BURGOS SANTIAGO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 60459 | BURGOS SANTIAGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 60460 | BURGOS SANTIAGO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 60461 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60462 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60463 | BURGOS SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 60464 | BURGOS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 60465 | BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 60466 | BURGOS SANTIAGO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 60467 | BURGOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 60468 | BURGOS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 60469 | BURGOS SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 60470 | BURGOS SANTIAGO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 60471 | BURGOS SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 60472 | BURGOS SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 60473 | BURGOS SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 60474 | BURGOS SANTIAGO, MARTA T | ADDRESS ON FILE | | | | | | | |
| 60475 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60476 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60477 | BURGOS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 60478 | BURGOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60479 | BURGOS SANTIAGO, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| 60480 | BURGOS SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 60481 | BURGOS SANTIAGO, VIANEY D | ADDRESS ON FILE | | | | | | | |
| 60482 | BURGOS SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 60483 | BURGOS SANTIAGO, WENDALIS | ADDRESS ON FILE | | | | | | | |
| 60484 | BURGOS SANTIAGO, ZORIANETTE | ADDRESS ON FILE | | | | | | | |
| 60485 | BURGOS SANTOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 60486 | BURGOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 60487 | BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 60488 | BURGOS SANTOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60489 | BURGOS SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 60490 | BURGOS SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60491 | BURGOS SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 60492 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60493 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60494 | BURGOS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60495 | BURGOS SANTOS, RICARDO X | ADDRESS ON FILE | | | | | | | |
| 60496 | Burgos Santos, Siria | ADDRESS ON FILE | | | | | | | |
| 620789 | BURGOS SCHOOL SUPPLY | 15 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 60497 | BURGOS SELLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 60498 | BURGOS SENQUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60499 | BURGOS SEPULVEDA, CID | ADDRESS ON FILE | | | | | | | |
| 60500 | BURGOS SEPULVEDA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 60501 | BURGOS SEPULVEDA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 60502 | BURGOS SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 60503 | Burgos Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| 60504 | BURGOS SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 60505 | BURGOS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60506 | BURGOS SERRANO, LIDUVINA S | ADDRESS ON FILE | | | | | | | |
| 60507 | BURGOS SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 620790 | BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 60509 | BURGOS SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 60510 | BURGOS SIERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60511 | BURGOS SIERRA, LADYS M | ADDRESS ON FILE | | | | | | | |
| 60512 | Burgos Silva, Holvin S | ADDRESS ON FILE | | | | | | | |
| 60513 | BURGOS SOLER, ERICK | ADDRESS ON FILE | | | | | | | |
| 60514 | BURGOS SOLIVAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60515 | BURGOS SOLIVAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| 60516 | BURGOS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60517 | BURGOS SOSA, ARLENE A. | ADDRESS ON FILE | | | | | | | |
| 60518 | BURGOS SOSA, AYMEE DE LA C. | ADDRESS ON FILE | | | | | | | |
| 60519 | BURGOS SOSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 60520 | BURGOS SOSA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 60521 | BURGOS SOSTRE, ELVIN X. | ADDRESS ON FILE | | | | | | | |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 60523 | BURGOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 60524 | BURGOS SOTO, EDSEL | ADDRESS ON FILE | | | | | | | |
| 60525 | BURGOS SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 60526 | BURGOS SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 60527 | BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 60508 | BURGOS SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 60402 | BURGOS SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60528 | BURGOS SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60529 | BURGOS SOTOMAYOR, OMAR | ADDRESS ON FILE | | | | | | | |
| 60530 | BURGOS SUAREZ, BARBARA DE L. | ADDRESS ON FILE | | | | | | | |
| 60531 | BURGOS SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60532 | BURGOS SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 60533 | BURGOS SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 60534 | BURGOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 60535 | BURGOS SUAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 60536 | BURGOS SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 60537 | BURGOS SUREN, DANNY | ADDRESS ON FILE | | | | | | | |
| 60538 | BURGOS SUSTACHE, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60539 | BURGOS TEJERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 60540 | BURGOS TEXEIRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60541 | BURGOS TEXIDOR, JARED | ADDRESS ON FILE | | | | | | | |
| 60542 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 60543 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 60544 | BURGOS THOMAS, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 60545 | BURGOS TIRADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 60546 | BURGOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60547 | BURGOS TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 60548 | Burgos Torres, Ana I. | ADDRESS ON FILE | | | | | | | |
| 60549 | BURGOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60550 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 60551 | Burgos Torres, Anthony E | ADDRESS ON FILE | | | | | | | |
| 60552 | BURGOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60553 | Burgos Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 60554 | BURGOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60555 | BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 60556 | BURGOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 60557 | BURGOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60558 | BURGOS TORRES, ELIA | ADDRESS ON FILE | | | | | | | |
| 60559 | BURGOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60560 | BURGOS TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 60561 | BURGOS TORRES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 60562 | BURGOS TORRES, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 60563 | BURGOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 60564 | BURGOS TORRES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 60565 | BURGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 60566 | BURGOS TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 60567 | Burgos Torres, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 60568 | BURGOS TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 60569 | BURGOS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60570 | BURGOS TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 60571 | BURGOS TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 60572 | BURGOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 60573 | BURGOS TORRES, LYDIA MARIA | ADDRESS ON FILE | | | | | | | |
| 60574 | BURGOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 60575 | BURGOS TORRES, MIGDALIE | ADDRESS ON FILE | | | | | | | |
| 60576 | BURGOS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 60577 | BURGOS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60578 | BURGOS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60579 | BURGOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 60580 | BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 60581 | BURGOS TORRES, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 60582 | BURGOS TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 60583 | BURGOS TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 60584 | BURGOS TORRES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 60585 | BURGOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 60586 | BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 60587 | BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | | |
| 60588 | BURGOS TORRUELLAS, NATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60589 | BURGOS TRANI, AXEL | ADDRESS ON FILE | | | | | | | |
| 620791 | BURGOS TRANSMISSION/A.F.BURGOS MONTANEZ | ESQ CAMPO RICO | 995 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 60590 | BURGOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60591 | BURGOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 60593 | BURGOS URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 60594 | BURGOS URIBE, RICKEY R. | ADDRESS ON FILE | | | | | | | |
| 60595 | BURGOS VALDELPINO, YAMILITTE | ADDRESS ON FILE | | | | | | | |
| 60597 | BURGOS VARGAS MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 60598 | BURGOS VARGAS, ISHEIRY Y. | ADDRESS ON FILE | | | | | | | |
| 60600 | BURGOS VARGAS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 60601 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60602 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60603 | BURGOS VARGAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 60604 | BURGOS VARGAS, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 60605 | Burgos Vazquez, Ana E | ADDRESS ON FILE | | | | | | | |
| 60606 | BURGOS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60607 | BURGOS VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60608 | BURGOS VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 60609 | BURGOS VAZQUEZ, ELIZABETH BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60610 | BURGOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 60611 | BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60612 | BURGOS VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 60613 | BURGOS VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60614 | BURGOS VAZQUEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 60615 | BURGOS VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60616 | BURGOS VAZQUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 60617 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60618 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60619 | BURGOS VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 60620 | BURGOS VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60621 | BURGOS VAZQUEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 60622 | BURGOS VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 60623 | BURGOS VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 60625 | BURGOS VAZQUEZ, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 60626 | BURGOS VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| 60627 | BURGOS VEGA, ARRISTIDES | ADDRESS ON FILE | | | | | | | |
| 60628 | BURGOS VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 60629 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60630 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60631 | BURGOS VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 60632 | BURGOS VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 60633 | BURGOS VEGA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 60634 | BURGOS VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60635 | BURGOS VEGA, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 60636 | BURGOS VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 60637 | Burgos Vega, Tomas | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60638 | BURGOS VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 60639 | BURGOS VELAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 60640 | BURGOS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60641 | BURGOS VELAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 60642 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 60643 | Burgos Velazquez, Glendy L. | ADDRESS ON FILE | | | | | | | |
| 60644 | BURGOS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 60645 | BURGOS VELÁZQUEZ, MARÍA M. | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | | | SAN JUAN | PR | 00906-6612 | |
| 60646 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60647 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60648 | BURGOS VELEZ, ARIANIE | ADDRESS ON FILE | | | | | | | |
| 60649 | BURGOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60650 | BURGOS VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60651 | BURGOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60652 | Burgos Velez, Juan J | ADDRESS ON FILE | | | | | | | |
| 60653 | BURGOS VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 60655 | BURGOS VELEZ, SAMALY DEL C | ADDRESS ON FILE | | | | | | | |
| 60656 | BURGOS VELEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 60657 | BURGOS VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 60659 | BURGOS VILLALOBOS, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 60660 | BURGOS VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60661 | BURGOS VILLODAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 60662 | Burgos Vivas, Armando | ADDRESS ON FILE | | | | | | | |
| 60663 | BURGOS VIVES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 620792 | BURGOS Y CARRASQUILLO | PO BOX 939 | | | | YABUCOA | PR | 00767 | |
| 60664 | BURGOS YANEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 60665 | BURGOS YELITZA, M | ADDRESS ON FILE | | | | | | | |
| 60666 | BURGOS ZAYAS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 60667 | BURGOS ZAYAS, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 60668 | Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| 60669 | BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 60670 | BURGOS, ANTONY E. | ADDRESS ON FILE | | | | | | | |
| 60671 | BURGOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 60672 | BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 60654 | BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60673 | BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 60674 | BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 60675 | BURGOS, GABRIEL II | ADDRESS ON FILE | | | | | | | |
| 60676 | BURGOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 60677 | BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60678 | BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 60679 | BURGOS, KISHA T. | ADDRESS ON FILE | | | | | | | |
| 60680 | BURGOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 60681 | BURGOS, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 60682 | BURGOS, NORCY I | ADDRESS ON FILE | | | | | | | |
| 60683 | BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 60684 | BURGOS, RICARDO IVAN | ADDRESS ON FILE | | | | | | | |
| 60685 | BURGOS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 60686 | BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 60687 | BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60688 | BURGOS, YAIKA | ADDRESS ON FILE | | | | | | | |
| 60692 | Burgos-Candelario, Carmen | ADDRESS ON FILE | | | | | | | |
| 60693 | BURGOSGARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60694 | BURGOSOLIVERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 60695 | BURGOSPINTO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 60696 | Burgos-Torres, Nerida | ADDRESS ON FILE | | | | | | | |
| 60697 | BURGUILLO ANDINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 60698 | BURK, URAL | ADDRESS ON FILE | | | | | | | |
| 620793 | BURKE DECLET VAZQUEZ | BUEN CONSEJO | 160 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 60699 | BURKE REHABILITATION CENTER | 785 MAMAROLEZK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 60700 | BURKHOLDER MD , JANET F | ADDRESS ON FILE | | | | | | | |
| 620794 | BURLINGTON INDUSTRIES | PO BOX 75080 | | | | CAHRLOTTE | NC | 28275-5080 | |
| 60701 | BURNICE RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 60702 | BURNS BARALT, JAN | ADDRESS ON FILE | | | | | | | |
| 60703 | BURNS CALIMICI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 60704 | BURNSIDE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 60705 | BURROSA LORENZO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 60706 | BURROWES GOMEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 60707 | BURROWS FURNITURE SHOWROOM | 1645 N LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017 | |
| 60708 | BURSET CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 60709 | BURSET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60710 | BURSON MARSTELLER PR INC | PO BOX 363785 | | | | SAN JUAN | PR | 00936-3785 | |
| 60711 | BURSTEIN NEGRON, BRENDA C. | ADDRESS ON FILE | | | | | | | |
| 60712 | BURTON CURRY, CARRIE | ADDRESS ON FILE | | | | | | | |
| 60713 | BURTON TORRUELLA, BOBBY | ADDRESS ON FILE | | | | | | | |
| 60714 | BURY FIOL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 60715 | BURY FIOL, STEPHEN HOWARD | ADDRESS ON FILE | | | | | | | |
| 60716 | BURY TEASDALE, GRAEME | ADDRESS ON FILE | | | | | | | |
| 620795 | BURY VINCENT | PO BOX 3305 | | | | LAJAS | PR | 00667 | |
| 620796 | BURYS CATERING | BO TORRECILLAS | BOX 61 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 60717 | BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77055 | |
| 60718 | BUS LINE CINTRO INC | HC 2 BOX 11249 | | | | HUMACAO | PR | 00791-9318 | |
| 60719 | BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 620797 | BUS RENTAL & SERVICE INC | PO BOX 8 | | | | GUAYNABO | PR | 00970-0008 | |
| 60720 | BUSANET CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 60721 | BUSANET CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60722 | BUSANET IRIZARRY, REBECA | ADDRESS ON FILE | | | | | | | |
| 60723 | BUSCAGLIA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 60724 | BUSCALIA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60725 | BUSCAMPEL SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 60726 | BUSCAMPER CONCEPCION, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 60727 | BUSCAMPER INOSTROZA, BELMARI | ADDRESS ON FILE | | | | | | | |
| 60728 | BUSCAMPER MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60729 | BUSCANDO PLAN MEDICO COM ASOCIADOS | PO BOX 10511 | | | | SAN JUAN | PR | 00922-0511 | |
| 60730 | BUSCATO RONDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 60731 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| 60732 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | NC | 23452-7316 | |
| 60733 | BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60734 | BUSHBERG GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 60735 | BUSHBERG GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 60736 | BUSHER SCHEITHE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 60737 | BUSIGO BORRAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 620798 | BUSIGO BUS LINE | URB RIO CRISTAL | 1347 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| 60738 | BUSIGO CORDERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 60739 | BUSIGO CORDERO, JASON P. | ADDRESS ON FILE | | | | | | | |
| 60740 | BUSIGO CUEBAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 60741 | BUSIGO FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60742 | BUSIGO MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 60743 | BUSIGO ORTIZ, SCHEREZADA | ADDRESS ON FILE | | | | | | | |
| 60744 | BUSIGO RODRIGUEZ, ZUANIA VIANCA | ADDRESS ON FILE | | | | | | | |
| 60745 | BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | | MILWAUKEE | WI | 53202-0039 | |
| 620799 | BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| 620800 | BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 620801 | BUSINESS & OFFICE DISCOUNT | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 620802 | BUSINESS & OFFICE DISCOUNT | URB GONZALEZ SEIJO | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 620803 | BUSINESS COMMUNICATIONS SERV. | 657 MISSION ST STE 502 | | | | SAN FRANCISCO | CA | 94105 | |
| 620804 | BUSINESS COMPUTER | P O BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60746 | BUSINESS COMPUTER POS INC | PO BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60747 | BUSINESS CONSULTAN GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 620805 | BUSINESS CONSULTANTS GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 620806 | BUSINESS CONSULTING GROUP INC | PO BOX 1154 | | | | SAINT JUST | PR | 00978 | |
| 60748 | BUSINESS CONSULTING SPECIALIST INC | PO BOX 541 | | | | COAMO | PR | 00769-0541 | |
| 60749 | BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | | GUAYNABO | PR | 00968-4460 | |
| 60750 | BUSINESS CONTRACTING INVESTMENT | COND PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 5 | | | SAN JUAN | PR | 00925 | |
| 60751 | BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 620807 | BUSINESS DIRECTORY SERVICES | 1200 BRICKELL AVE SUITE 1800 | | | | MIAMI | PR | 33131 | |
| 770647 | BUSINESS EQUIPMENT , INC. | 3179 - B CALLE CLEMSON UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00907-0000 | |
| 60752 | BUSINESS EQUIPMENT CORP | 506 AVENIDA TENIENTE CESAR GONZALEZ | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 60753 | BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| 60754 | BUSINESS EQUIPMENT CORP | URB UNIVERSITY GARDENS | 317 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 60755 | BUSINESS EQUIPMENT CORP | URBN ROOSEVELT | 506 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 60756 | BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 60757 | BUSINESS EXCELLENCE CONSULTING | PO BOX 8326 | | | | BAYAMON | PR | 00960 | |
| 60758 | BUSINESS IMPROVEMENT AND MARKETING | SOLUTIONS LLC | 400 AV. FLANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 60759 | BUSINESS INTELLIGENCE OF PR | PO BOX 11991 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922-1991 | |
| 60760 | BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 620808 | BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | | CHESTARLAND | OH | 44028 | |
| 620809 | BUSINESS MARKETING DBA HOLD SMART | P O BOX 41262 | | | | SAN JUAN | PR | 00940-1262 | |
| 620810 | BUSINESS MEN S ASSURANCE COMP OF AMERICA | P O BOX 19043 | | | | GREENVILLE | SC | 29602-9043 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60761 | BUSINESS PLANNERS INC MORALES MIRNA | 2135 CARR 2 STE 15 # PMB 413 | | | | BAYAMON | PR | 00959-5234 | |
| 620811 | BUSINESS PRODUCTS CORP | HC 1 | | | | CAGUAS | PR | 00725 | |
| 60762 | BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | | SAN JUAN | PR | 00918-2011 | |
| 620812 | BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910 | |
| 620813 | BUSINESS PUBLISHERS INC | SILVER SPRING | 951 PERSHING DR | | | SILVER SPRING | MD | 20910 | |
| 620815 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | CALIFORNIA | CA | 92653 | |
| 620814 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | LAGUNA HILLS | IL | 92653 | |
| 620816 | BUSINESS REASEARCH PUBLICATION | PO BOX 675 | | | | NEW YORK | NY | 10276 | |
| 620817 | BUSINESS REASEARCH PUBLICATION | INTERNATIONAL INC | PO BOX 28022 | | | WASHINGTON | DC | 20038 | |
| 60763 | BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 60764 | BUSINESS SOUND & MUSIC INC | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 620818 | BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 620819 | BUSINESS TECHNICAL CONSULTING | GROUP INC. | P.O. BOX 191171 | | | SAN JUAN | PR | 00919 | |
| 60765 | BUSINESS TECHNOLOGY GROUP | P O BOX 34553 | FT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| 60766 | BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| 60767 | BUSINESS TECHNOLOGY PARTNERS | 273 CALLE HONDURAS COND. ROYAL 1004 | | | | SAN JUAN | PR | 00917 | |
| 60768 | BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |
| 60769 | BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60770 | BUSINESS TELE-COMUNICATIONS INC | 1659 CALLE PARANA | URB PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 620820 | BUSINESS TELE-COMUNICATIONS INC | P O BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60771 | BUSINESS TELE-COMUNICATIONS INC. | PARADISE HILL | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926-2933 | |
| 620821 | BUSINESS WEEK | PO BOX 645 | | | | HIGHTSTOWN | NJ | 08520 | |
| 60772 | BUSO ABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60773 | BUSO FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 60774 | BUSO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60775 | BUSO GRIGGS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60776 | BUSO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 60777 | BUSO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 60778 | BUSO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 60779 | BUSOT ALMEIDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60780 | BUSQUETS BERRIOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 60781 | BUSQUETS CORTINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 60782 | BUSQUETS FERRIOL MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 60783 | BUSQUETS FOX, LISSA | ADDRESS ON FILE | | | | | | | |
| 60784 | BUSQUETS LLORENS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60785 | BUSQUETS MARCIAL, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 60786 | BUSQUETS MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 60787 | BUSQUETS PESQUERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60788 | BUSQUETS PESQUERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 60789 | BUSQUETS SCHROEDER, CELIA M | ADDRESS ON FILE | | | | | | | |
| 60790 | BUSQUETS SCHROEDER, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 60791 | BUSQUETS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 60792 | BUSQUETS VELEZ, VERONICA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60793 | BUSQUETS VILA, MILTON | ADDRESS ON FILE | | | | | | | |
| 60794 | BUSS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 60795 | BUSSATTI PEREZ, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| 60796 | BUSSATTI PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 60797 | BUSSHER RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 60798 | BUSSI CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60799 | BUSSI LEBRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 620822 | BUSSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE | 2 PUDDLE DOCK BLACKFRIARS | | | LONDON | | EC4V3DS | United Kingdom |
| 620823 | BUSSINET FACUNDO DE GIORGIO | EXT SAN ANTONIO | 1831 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 60800 | BUSTAMANTE ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60801 | BUSTAMANTE GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 60802 | BUSTAMANTE HUNGRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 60803 | BUSTAMANTE MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 60804 | BUSTAMANTE, SUEVELYN | ADDRESS ON FILE | | | | | | | |
| 60805 | BUSTAMENTE COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 60806 | BUSTELO DIAZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 60807 | BUSTELO GARCIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 60808 | BUSTELO MORAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 60809 | BUSTELO PLAZA, ANDRE A. | ADDRESS ON FILE | | | | | | | |
| 60810 | BUSTER L PIZARRO TAMARI | ADDRESS ON FILE | | | | | | | |
| 60811 | BUSTER TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 60812 | BUSTILLO ALFONSO, ARMANDO M. | ADDRESS ON FILE | | | | | | | |
| 60813 | BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 60814 | BUSTILLO FORMOSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60815 | BUSTILLO FORMOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60816 | BUSTILLO GONZALEZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 60817 | BUSTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60818 | BUSTSMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 620824 | BUTANE PROPANE NEWS | 338 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 60819 | BUTHER CARATTINI, NORMA A | ADDRESS ON FILE | | | | | | | |
| 60820 | BUTHYNA HUSSEIN TIRADO | ADDRESS ON FILE | | | | | | | |
| 60821 | Butko Cruz, Jason J | ADDRESS ON FILE | | | | | | | |
| 60822 | BUTKO CRUZ, LISA L | ADDRESS ON FILE | | | | | | | |
| 60823 | BUTLER ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60824 | BUTLER ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60825 | BUTLER ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 60826 | BUTLER ARMAIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 60827 | BUTLER ARMAIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 60828 | BUTLER CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 60829 | BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60830 | BUTLER CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60831 | BUTLER FELICIANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60832 | BUTLER FERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 60833 | BUTLER FERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 60834 | BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 60835 | BUTLER FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 620825 | BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | | 00984 | |
| 620826 | BUTLER FLEET | 4960 PEAH TREE IND. BLVD. SUITE 210 | | | | WORCROSS | GA | 30071 | |
| 60836 | BUTLER GALARZA, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60837 | BUTLER GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 60838 | BUTLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60839 | BUTLER GARCIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 60841 | BUTLER GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 60842 | BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 60843 | BUTLER GRAHAM, MARIO A | ADDRESS ON FILE | | | | | | | |
| 60844 | BUTLER HOSPITAL | 345 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906 | |
| 60845 | BUTLER JIMENEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 60846 | BUTLER JR, BRUCE | ADDRESS ON FILE | | | | | | | |
| 60847 | BUTLER LEBRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 60848 | BUTLER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 60849 | BUTLER LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 60850 | Butler Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 60851 | BUTLER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60852 | BUTLER MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60853 | BUTLER MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 60854 | BUTLER MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 60855 | BUTLER NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 60856 | BUTLER PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 60857 | BUTLER PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60858 | BUTLER PEREZ, NOEMI R | ADDRESS ON FILE | | | | | | | |
| 60859 | BUTLER PORRATA, EDNA | ADDRESS ON FILE | | | | | | | |
| 60860 | Butler Ramos, Temistocles | ADDRESS ON FILE | | | | | | | |
| 60861 | BUTLER RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 60862 | BUTLER RIVERA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 60863 | BUTLER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60864 | BUTLER RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 60865 | BUTLER RODRIGUEZ, JANEYTZA | ADDRESS ON FILE | | | | | | | |
| 60866 | BUTLER ROMAN, MARY A | ADDRESS ON FILE | | | | | | | |
| 60867 | BUTLER ROSARIO, GERALD | ADDRESS ON FILE | | | | | | | |
| 60868 | BUTLER RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 620827 | BUTLER SALES CORP | PO BOX 29222 | | | | SAN JUAN | PR | 00929-0222 | |
| 620828 | BUTLER SALES CORP | PO BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| 60869 | BUTLER SALES CORPORATION | PO BOX 29222 | | | | SAN JUAN | PR | 00929 | |
| 60870 | BUTLER SEPULVEDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 60871 | BUTLER SEPULVEDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 60872 | BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60873 | BUTLER VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 60874 | BUTLER, ANA H | ADDRESS ON FILE | | | | | | | |
| 60875 | BUTTER DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60876 | BUTTER LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 60877 | BUTTER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 60878 | BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 60879 | BUTTER MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 60880 | BUTTER MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 60881 | BUTTER PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 60882 | BUTTER PAGAN, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 60883 | BUTTER RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 60884 | BUTTER RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 60885 | BUTTER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60886 | BUTTER VENDRELL, DORIS | ADDRESS ON FILE | | | | | | | |
| 60887 | BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 | |
| 60888 | BUTTERWORTH, MICHIE | ADDRESS ON FILE | | | | | | | |
| 60889 | BUTTLER LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60890 | BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | | |
| 60891 | BUX INC | 807 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4305 | |
| 60892 | BUXEDA DIAZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 60893 | BUXEDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60894 | BUXEDA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 60895 | BUXO ALMEDA, EDDA I | ADDRESS ON FILE | | | | | | | |
| 60840 | BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | | SAN JUAN | PR | 00919-1599 | |
| 60896 | BUXO BORGES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 60897 | Buxo Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 60898 | BUXO DE RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 60899 | BUXO DIAZ MD, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 60900 | BUXO DIAZ, RAISSA | ADDRESS ON FILE | | | | | | | |
| 60901 | BUXO JANER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60902 | BUXO JAVIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60903 | BUXO MALDONADO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 60904 | BUXO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60905 | BUXO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60906 | BUXO REYES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 60907 | BUXO SAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 60908 | BUXO TIRADO, SHAMIL | ADDRESS ON FILE | | | | | | | |
| 60909 | BUYE GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 620829 | BUYERS LABORATORY INC | 20 RAILROAD AVENUE | | | | HACKENSACK | NJ | 007601 | |
| 60910 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60911 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60912 | BUZZETTA TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 620830 | BVC TRAVEL | 14 DELCASSE | | | | CONDADO | PR | 00907 | |
| 60913 | BVI GAS, INC. | LIC. ANTONIO BAUZA SANTOS - ABOGADO DE BVI GAS INC., CABO ROJO GAS Y MUEBLERIA AMISTAD, INC. - DEMANDANTES | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60914 | BVQI COLOMBIA LTDO. | CALLE 72 #7-82 PISO 3 | | | | BOGOTA | | 011001000 | CHINA |
| 60915 | BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 620831 | BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | | ROSEMONT | IL | 60018 | |
| 620832 | BWPO / DBA/ DEPT OF PATHOLOGY | PO BOX 414122 | | | | BOSTON | MA | 02241-4122 | |
| 620833 | BY PASS CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 60916 | BYANKAH SOBA OSORIO | 170 AVE ARTERIAL HOSTOS APT. P5 | | | | SAN JUAN | PR | 00918 | |
| 60917 | BYK EXTERMINATING | ALTS DE SAN PEDRO | Q44 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738-5009 | |
| 60918 | BYKE CITY | URB LAS RIVIERAS | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 620834 | BYOKEM PRODUCTS INC | CALL BOX 2020 SUITE 275 | | | | BARCELONETA | PR | 00617 | |
| 620835 | BYPASS SERVICE CENTER INC | PO BOX 7106 | | | | PONCE | PR | 00732 | |
| 60919 | BYRON CHIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 60920 | BYRON GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60921 | BYRON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 60922 | BYRON GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 60923 | BYRON L ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620836 | BYRON M PIKE SRONG | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60924 | BYRON PIKE NURSERY | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60925 | BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | | ARECIBO | PR | 00688 | |
| 60926 | BYRON RIVERA, ELADISLAO | ADDRESS ON FILE | | | | | | | |
| 60927 | BYRON VILLEGAS, DHARMA V | ADDRESS ON FILE | | | | | | | |
| 620837 | BYRONS ADAMS LEGAL COM.PRINTIN | 1220 L ST NW STE 2B | | | | WASHINGTON | DC | 20005 | |
| 620838 | BYTE TECHNOLOGY | PO BOX 193897 | | | | SAN JUAN | PR | 00919-3897 | |
| 60928 | BYTEK | 461 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 60929 | BYTEK | 461 CESAR GONZALEZ SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 60930 | BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 | |
| 60931 | C GENERAL CONTRACTOR, CORP | PO BOX 69 | | | | TOA ALTA | PR | 00954-0069 | |
| 620839 | C MANRIQUE INC | PO BOX 1147 | | | | CAGUAS | PR | 00726 | |
| 620840 | C O L INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00940 | |
| 620841 | C RIVERA ESSO SERVICENTER | PO BOX 5296 | | | | SAN JUAN | PR | 00906 | |
| 620842 | C SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | | TAMARAC | FL | 33321 | |
| 620843 | C & A S E | PO BOX 21344 | | | | SAN JUAN | PR | 00928-1344 | |
| 60932 | C & C AIR CONDITIONING | HC 1 BOX 7840 | | | | TOA BAJA | PR | 00949 | |
| 620844 | C & C ASOCIADOS | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 620845 | C & C DISTRIBUTORS | PO BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60933 | C & C FOOD, INC. | PO BOX 338 | | | | MOCA | PR | 00676 | |
| 620846 | C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 60934 | C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60935 | C & C SUPPLY & MAINTENANCE INDUSTRIAL SERVICE INC | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 60936 | C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | | BAYAMON | PR | 00956 | |
| 620847 | C & E CONSTRUCTION CORP | PO BOX 367299 | | | | SAN JUAN | PR | 00936 | |
| 60937 | C & F BATTISTINI TRANSPORT CORP | HC 2 BOX 7119 | | | | ADJUNTAS | PR | 00601 | |
| 620848 | C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | | SAN JUAN | PR | 00902 | |
| 60938 | C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 60939 | C & L AUTO AIR INC | HC 3 BOX 36228 | | | | CAGUAS | PR | 00725 | |
| 60940 | C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | | CAGUAS | PR | 00725-9703 | |
| 620849 | C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | | SABANA SECA | PR | 00952 | |
| 620850 | C & O CONTRACTOR | PO BOX 737 | | | | AIBONITO | PR | 00705-0737 | |
| 60941 | C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 60942 | C & P CONSULTING GROUP INC | AVE PONCE DE LEON | 623 SUITE 503 B | | | SAN JUAN | PR | 00917 | |
| 620852 | C & P WOOD INDUSTRY INC | P O BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 620851 | C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620853 | C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 620854 | C & R ENTERPRISES INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 620855 | C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 60943 | C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | | BAYAMON | PR | 00956-0000 | |
| 620856 | C & S HIGH PURITY SERVICES INC | P O BOX 1797 | | | | SABANA SECA | PR | 00952 | |
| 60944 | C A SEVERO INC | PO BOX 80234 | | | | COROZAL | PR | 00783-8234 | |
| 60945 | C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | | SAN JUAN | PR | 00920-4268 | |
| 620857 | C A C T E | P O BOX 3936 | | | | GUAYNABO | PR | 00970-3936 | |
| 60946 | C A CELLULAR INC | URB LOS CAMINOS | 30 CALLE ALIUM | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60947 | C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | | SAN JUAN | PR | 00918 | |
| 60948 | C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | | CAGUAS | PR | 00725-4956 | |
| 620858 | C A R SPEEDY TRANSMISSIONS CORP | 1123 AVE 65 INFANTERIA KM 5.2 | | | | SAN JUAN | PR | 00924 | |
| 60949 | C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 620859 | C A T S CONSTRUCTION | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 620860 | C A T S CONSTRUCTION CORP | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 60950 | C ABESSINIO MD, PHILIP D | ADDRESS ON FILE | | | | | | | |
| 620862 | C AIR INTERNATIONAL | 6053 W CENTURY | BOULEVARD SUITE 65 0 | | | LOS ANGELES | CA | 90045 | |
| 620861 | C AIR INTERNATIONAL | P O BOX 480800 | | | | LOS ANGELES | CA | 90099-2927 | |
| 620863 | C AND M BEAUTY SUPPLY | PO BOX 770 | | | | ANASCO | PR | 00610 | |
| 60951 | C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | | GUAYNABO | PR | 00969 | |
| 60952 | C ARQUIDIOCESANO DE RECURSOS | PARA EL APRENDIZAJE | | | | GUAYNABO | PR | 00969 | |
| 60953 | C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | | CAGUAS | PR | 00727-3048 | |
| 60954 | C B CONSULTAN GROUP INC | PO BOX 330206 | | | | PONCE | PR | 00733 | |
| 620864 | C B H S | URB BUCARE | 2052 TURQUESA | | | GUAYNABO | PR | 00969 | |
| 620865 | C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 60955 | C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 620866 | C C D BABY ACADEMY | BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 620867 | C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | | DORADO | PR | 00646 | |
| 620868 | C C D CRISTIANO Y PRE ESCOLAR | BO PUEBLO | CARR 159 KM 14 9 | | | COROZAL | PR | 00783 | |
| 620869 | C C ELECTRONIC DOOR | HC D3 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| 620870 | C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | | PONCE | PR | 00716-2734 | |
| 60956 | C CORTES TRUCKING | HC 3 BOX 10624 | | | | JUANA DIAZ | PR | 00795-9589 | |
| 60957 | C CUEBAS ROLON MD, INES DEL | ADDRESS ON FILE | | | | | | | |
| 620871 | C D PUBLICATIONS | 8204 FENTON STREET | | | | SILVER SPRING | MD | 20910-4571 | |
| 60958 | C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 60959 | C D O INCORPORADO | PO BOX 29 | | | | MAYAGUEZ | PR | 00681-0029 | |
| 60960 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 60961 | C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 620872 | C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | | SAN JUAN | PR | 00919 | |
| 620873 | C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | | MANATI | PR | 00674 | |
| 620874 | C E I S E | PO BOX 362593 | | | | SAN JUAN | PR | 00936-2593 | |
| 620875 | C E O S | PO BOX 9434 | | | | CAGUAS | PR | 00726 | |
| 620876 | C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | | HOUSTON | TX | 77261-9445 | |
| 60962 | C F ATLETICO DE ANASCO | PO BOX 2531 | | | | ANASCO | PR | 00610 | |
| 620877 | C F P INC | P O BOX 363587 | | | | SAN JUAN | PR | 00936 | |
| 620878 | C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | | MAUNABO | PR | 00707 | |
| 60963 | C G PRINTING | BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 620880 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 18 | | | | PUERTO REAL | PR | 00740 | |
| 620879 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620881 | C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | | BOSTON | MA | 02205-9174 | |
| 60964 | C GONZALEZ INC | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 620882 | C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | | DORADO | PR | 00646 | |
| 60965 | C H CONTRACTOR INC | P O BOX 631 | | | | MARICAO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 60966 | C H R REAL ESTATE SERV INC | PO BOX 3815 | | | | CAROLINA | PR | 00984-3815 | |
| 620883 | C I F AUTO PARTS | PO BOX 29 | | | | AGUAS BUENAS | PR | 00703-0029 | |
| 60967 | C I A P A | HC1 BOX 8143 | | | | LAS PIEDRAS | PR | 00771 | |
| 620884 | C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 620885 | C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 620886 | C I L D S | 835 VISTA LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 620887 | C I R T | PONCE BAY PASS STE 103 | | | | PONCE | PR | 00717-1320 | |
| 620888 | C I S C O INC | P O BOX 9023056 | | | | SAN JUAN | PR | 00902-3056 | |
| 620889 | C I T A E P I | HC 04 BOX 18021 A | | | | CAMUY | PR | 00627 | |
| 620890 | C J SERV STA INC | PMB155 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 60968 | C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | | SAN JUAN | PR | 00925 | |
| 620891 | C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 620892 | C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | | PONCE | PR | 00915 | |
| 60969 | C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | | CAGUAS | PR | 00726 | |
| 60970 | C J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 60971 | C J O CONSTRUCTION CORP | P O BOX 844 | | | | NARANJITO | PR | 00719-0844 | |
| 620893 | C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 620894 | C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | | SAN JUAN | PR | 00915 | |
| 620895 | C L IMPORTS INC | PO BOX 489 | | | | FLORIDA | PR | 00650 | |
| 620896 | C L A RADIO SURGERY GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 60972 | C L CONCRETE SERVICE | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 60973 | C L CONSULTANTS INC | COND ALTO MONTE | 100 CARR 842 APT 100 | | | SAN JUAN | PR | 00926-9627 | |
| 60974 | C L S INC | PO BOX 16662 | | | | SAN JUAN | PR | 00908 | |
| 60975 | C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 60976 | C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 620897 | C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 620898 | C M C FIRE & SAFETY CORP | PO BOX 71312 | | | | SAN JUAN | PR | 00936 | |
| 620899 | C M CARE MEDICAL INC | PO BOX 11477 | | | | SAN JUAN | PR | 00922-1477 | |
| 60977 | C M G | VILLA FONTANA | 2NR562 VIA 2 | | | CAROLINA | PR | 00983-3846 | |
| 620901 | C M INVESTMENT INC | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 620900 | C M INVESTMENT INC | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 60978 | C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | | SPRINGFIELD | MA | 01111-0001 | |
| 60979 | C M M CONTRUCTION INC | COND MONTECILLO 1 | 1 VIA PEDREGAL APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 60980 | C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 60981 | C M REALTY INC | P O BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 60982 | C M T GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 60983 | C M VANIDADES BEAUTY SALON INC | PO BOX 577 | | | | CAMUY | PR | 00627-0577 | |
| 620902 | C MASTER SECURITY SYSTEMS | 350 VIA AVENTURA 7001 | | | | TRUJILLA ALTO | PR | 00976-6189 | |
| 60984 | C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 620903 | C O F COTTO INC | HC 01 BOX 8611 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 620904 | C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620905 | C P A DAVID AYALA | PO BOX 1290 | | | | TRUJILLO ALTO | PR | 00977 | |
| 60985 | C P A CARLOS CARDONA | PO BOX 1402 | | | | ANASCO | PR | 00610 | |
| 60986 | C P A HECTOR VELEZ P S C | PO BOX 1228 | | | | MANATI | PR | 00674 | |
| 60987 | C P A RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 620906 | C P A RAFAEL EMMANUELLI COLON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620907 | C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00950 | |
| 620908 | C P COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620909 | C Q N INC | ADDRESS ON FILE | | | | | | | |
| 620910 | C R INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | | SAN JUAN | PR | 00936 | |
| 60988 | C R ADVERTISING SPECIALTY INC | EXT FOREST HILLS | R 147 ATENAS | | | BAYAMON | PR | 00959 | |
| 60989 | C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 620911 | C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | | CIDRA | PR | 00739-9615 | |
| 60990 | C R COMMUNICATION DESIGN SERV INC | CALLE LABRA 150-B | ESQALDEA | | | SAN JUAN | PR | 00907 | |
| 620912 | C R CONSTRUCTION INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 620913 | C R DEVELEPMENT | PO BOX 360773 | | | | SAN JUAN | PR | 00936-0773 | |
| 60991 | C R RONDINELLI INC | PO BOX 497 | | | | ARECIBO | PR | 00613-0497 | |
| 620914 | C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 77 5 | | | | ARECIBO | PR | 00613 | |
| 620915 | C R RONDINELLI INC | PO BOX 497 | | | | ARECIBO | PR | 00613 | |
| 60992 | C R S TRANSPORT CORP | PO BOX 4960 PMB 830 | | | | CAGUAS | PR | 00726-4960 | |
| 60993 | C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | | YABUCOA | PR | 00767 | |
| 620916 | C R U V | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 60994 | C RAMOS ESTRELLA MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 620917 | C RIVERA ESSO SERVICENTER | P O BOX 9065296 | | | | SAN JUAN | PR | 00906-5296 | |
| 60995 | C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968 | |
| 620918 | C S A GROUP INC | AVE PONCE DE LEON 2 | MERCANTIL PLAZA MEZANI SUITE | | | SAN JUAN | PR | 00918 | |
| 60996 | C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 620919 | C SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936-6147 | |
| 620920 | C T E INC | P O BOX 9020099 | | | | SA JUAN | PR | 00902-0099 | |
| 60997 | C T P S | PO BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| 620921 | C U E D | MEMBERSHIP DEPARTMENT | 1730 K STREET NW SUITE 700 | | | WASHINTON | DC | 20006 | |
| 620922 | C V AUTO IMPORTS | HC 58 BOX 12488 | | | | AGUADA | PR | 00602 | |
| 620923 | C W MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 620924 | C W MATOS & ASSOCIATES | 358 CALLE 32 SUITE 313 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 620925 | C W MATOS & ASSOCIATES | P O BOX 71325 | SUITE 112 | | | SAN JUAN | PR | 00936 | |
| 620926 | C W AND ASSOCIATES | PO BOX 34099 | | | | BETHESDA | MD | 20827 | |
| 60998 | C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35 IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956-0000 | |
| 60999 | C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 620927 | C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | | VIEQUES | PR | 00765 | |
| 61000 | C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | | SAN JUAN | PR | 00924 | |
| 61001 | C Y M AUTO PARTS INC | P O BOX 635 | | | | CAGUAS | PR | 00726 | |
| 61002 | C&A, S.E | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD | CONDADO ASTOR OFIC. 3 A-5 | | SAN JUAN | PR | 00907 | |
| 61003 | C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | | SAN JUAN | PR | 00917 | |
| 61004 | C&C PROFESSIONAL THERAPY GROUP, INC. | PORTALES PARQUE ESCORIAL 9204 | | | | CAROLINA | PR | 00987 | |
| 61005 | C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 61006 | C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | | CAROLINA | PR | 00984 | |
| 61007 | C&R TOWER SERVICE, INC | 29 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 620928 | C. A. P. CLUTCH MFG | LLANOS DE GURABO 307 | | | | GURABO | PR | 00778 | |
| 61008 | C. M. Life Insurance Company | 100 Bright Meadow Boulevard | Suite 1 | | | Enfield | CT | 06082 | |
| 61009 | C. M. Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61010 | C. M. Life Insurance Company | Attn: Greta Zielinski, Premiun Tax Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61011 | C. M. Life Insurance Company | Attn: Jim Puhala, Circulation of Risk | 1295 State Street | | | Springfield | MA | 01111 | |
| 61012 | C. M. Life Insurance Company | Attn: Jim Puhala, Consumer Complaint Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61013 | C. M. Life Insurance Company | Attn: Kevin Rasch, Regulatory Compliance Government | 1295 State Street | | | Springfield | MA | 01111 | |
| 61014 | C. M. Life Insurance Company | Attn: Robert Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61015 | C. M. Life Insurance Company | c/o Corporate Creations Puerto Rico, Inc., Agent for Service of Process | 1295 State Street | | | Springfield | MA | 01111 | |
| 61016 | C.A.R.F. | 6951 EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| 61017 | C.C.D. San Justo | PO BOX 775 | | | | SAINT JUST | PR | 00978 | |
| 61018 | C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |
| 61019 | C.I P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 | |
| 61020 | C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 61021 | C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE TENTE NELSON | MARTINEZ L-32 | | | BAYAMON | PR | 00959 | |
| 61022 | C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | | GUAYNABO | PR | 00970 | |
| 61024 | C.R.PLACERES | URB LEVITTOWN LAKES | FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2762 | |
| 61025 | C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| 61026 | C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| 61027 | C.U.R.I. BASEBALL CLUB | P O BOX 2609 | | | | ARECIBO | PR | 00613 | |
| 61028 | C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 61029 | C/F MARK PROMO & SPECIAL EVENTS | RR 4 BOX 4040 | | | | CIDRA | PR | 00739-9272 | |
| 61030 | C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| 61031 | C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | | GUAYNABO | PR | 00968 | |
| 61032 | C3 INC | 65 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 61033 | C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 61034 | C4I inc | 1840 MICHAEL FARADAY DRIVE | STE 210 | | | RESTON | VA | 20190 | |
| 61035 | C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | | SAN JUAN | PR | 00907 | |
| 61036 | C787STUDIOS | 734 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 61037 | CA AUDIO VISUAL CONTRACTORS | PO BOX 2461 | | | | BAYAMON | PR | 00960 | |
| 61038 | CA ENGINEERING_PSC | PO BOX 190332 | | | | SAN JUAN | PR | 00919 | |
| 620929 | CA SERVICES & CONSTRUCTION | P O BOX 927 | | | | NARANJITO | PR | 00719 | |
| 61039 | CA SOLUTIONS, INC. | 7946 NW 66th St | | | | Miami | FL | 33166 | |
| 61040 | CA SOLUTIONS, INC. | PO BOX 787 | | | | FAJARDO | PR | 00738-0787 | |
| 620930 | CA¥A PRODUCTON | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 61041 | CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| 61042 | CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | | MAYAGUEZ | PR | 00681 | |
| 61043 | CAALPI INC | EDIF MULTIFABRIL APT 213 | | | | HORMIGUEROS | PR | 00660 | |
| 61044 | CAAMANO DE JESUS, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 61045 | CAAMANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61046 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61047 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61048 | CAAMANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61049 | CAAMANO MACHADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 61050 | CAAMANO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 61051 | CAAMANO MELENDEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61052 | CAAMANO MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61053 | CAAMANO NISTAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 61054 | CAAMANO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 620931 | CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | | ARECIBO | PR | 00613 | |
| 61055 | CAANEN CRUZ, WILHELMUS | ADDRESS ON FILE | | | | | | | |
| 61056 | CAANEN IRIZARRY, FRANCISCUS W | ADDRESS ON FILE | | | | | | | |
| 61057 | CAB ENGINEERING P S C | CENTRO INTERNACIONAL DE MERCADEO II | CARR 165 TORRE 90 OFICINA 311 | | | GUAYNABO | PR | 00968 | |
| 61058 | CABA ADAMES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 61059 | CABA CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 61060 | CABA CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 61061 | CABA DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 61062 | CABA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 61063 | CABA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61064 | CABA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 61065 | CABA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61066 | CABA GUILLEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 61067 | CABA SANTANA, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 61068 | CABA VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61069 | CABAAS TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 620932 | CABALGATAS DE PUEBLO CABALLISTAS MONTANA | HC 06 BOX 3733 | | | | COROZAL | PR | 00783 | |
| 61070 | CABALLEERO VILLALONGA, TAURINO | ADDRESS ON FILE | | | | | | | |
| 61071 | CABALLEIRA CABRANES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 61072 | CABALLER CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61073 | CABALLER CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 61074 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 61075 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 61076 | CABALLER DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61077 | CABALLER FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61078 | CABALLER RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61079 | CABALLER RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 61080 | CABALLER VELAZQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 61081 | CABALLER VELAZQUEZ, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 61082 | CABALLER VINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 61083 | CABALLER VINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61084 | CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 61085 | CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 61086 | CABALLERO ACHA, YOSUA | ADDRESS ON FILE | | | | | | | |
| 61087 | CABALLERO ACUMULADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61088 | CABALLERO ALMODOVAR, ALEX A | ADDRESS ON FILE | | | | | | | |
| 61089 | CABALLERO ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61090 | CABALLERO ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| 61091 | CABALLERO ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 61092 | CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 61093 | CABALLERO AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 61094 | CABALLERO AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 61095 | CABALLERO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61096 | Caballero Baez, Angel I | ADDRESS ON FILE | | | | | | | |
| 61097 | CABALLERO BAEZ, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61098 | Caballero Barjam, Stephanie | ADDRESS ON FILE | | | | | | | |
| 61099 | CABALLERO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61100 | CABALLERO BATISTINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61101 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 61102 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 61103 | CABALLERO BERNIER, ZELIDA | ADDRESS ON FILE | | | | | | | |
| 61104 | CABALLERO BONANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61105 | CABALLERO BONILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61106 | CABALLERO BONILLA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61107 | CABALLERO BONILLA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 61108 | CABALLERO BONILLA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 61109 | CABALLERO BOU, DIEGO | ADDRESS ON FILE | | | | | | | |
| 61110 | CABALLERO CABRERA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 61111 | CABALLERO CABRERA, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| 61112 | CABALLERO CABRERA, NORLA E | ADDRESS ON FILE | | | | | | | |
| 61113 | CABALLERO CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61114 | CABALLERO CANDELARIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61116 | CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 61117 | CABALLERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61118 | CABALLERO CARRANZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 61119 | CABALLERO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61120 | CABALLERO CHERNOV, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61121 | CABALLERO CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61122 | CABALLERO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61123 | CABALLERO COLON, ELINA | ADDRESS ON FILE | | | | | | | |
| 61124 | CABALLERO COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 61125 | CABALLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 61126 | CABALLERO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 61127 | CABALLERO CRUZ, LIXANDRO | ADDRESS ON FILE | | | | | | | |
| 61128 | CABALLERO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 61129 | CABALLERO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 61130 | CABALLERO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 61131 | CABALLERO DE JESUS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 61132 | CABALLERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 61133 | CABALLERO DE JESUS, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 61134 | CABALLERO DE MARRERO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 61135 | CABALLERO DEL AGUILA, FREDY | ADDRESS ON FILE | | | | | | | |
| 61136 | CABALLERO DEL VALLE, ADNELL | ADDRESS ON FILE | | | | | | | |
| 61137 | CABALLERO DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 61138 | CABALLERO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61139 | CABALLERO DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 61140 | CABALLERO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 61141 | CABALLERO ESPINOSA, ELINA M | ADDRESS ON FILE | | | | | | | |
| 61142 | CABALLERO ESPINOSA, ELINA M. | ADDRESS ON FILE | | | | | | | |
| 61143 | CABALLERO ESTRADA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 61144 | Caballero Farchette, Carlos | ADDRESS ON FILE | | | | | | | |
| 61145 | CABALLERO FARCHETTE, RACHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61146 | CABALLERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61147 | CABALLERO FIGUEROA, NADYALEE | ADDRESS ON FILE | | | | | | | |
| 61148 | CABALLERO FONTANEZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 61150 | CABALLERO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61151 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61152 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61153 | CABALLERO FUENTES, ROTCEL | ADDRESS ON FILE | | | | | | | |
| 61154 | CABALLERO GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 61155 | CABALLERO GARCIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 61156 | CABALLERO GARCIA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 61157 | CABALLERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61158 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61159 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61160 | CABALLERO GERMOSEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 61161 | CABALLERO GERMOSEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 61162 | CABALLERO GERMOSEN, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 61163 | CABALLERO GIPPSON, EDESTHER | ADDRESS ON FILE | | | | | | | |
| 61164 | CABALLERO GONZALEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 61165 | CABALLERO GONZALEZ, GIOVANNI A. | ADDRESS ON FILE | | | | | | | |
| 61166 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61167 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61168 | CABALLERO GONZALEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 61169 | CABALLERO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61170 | CABALLERO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61171 | CABALLERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61172 | CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 61173 | CABALLERO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 61174 | Caballero Guzman, Silvestry | ADDRESS ON FILE | | | | | | | |
| 61175 | CABALLERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61176 | CABALLERO HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 61177 | CABALLERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61178 | CABALLERO HERNANDEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61179 | CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61180 | CABALLERO HERRERA, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 61181 | CABALLERO LABARCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61182 | CABALLERO LAUREANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 61183 | CABALLERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61184 | CABALLERO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61185 | CABALLERO LOPEZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 61186 | CABALLERO LOPEZ, YANINI | ADDRESS ON FILE | | | | | | | |
| 61187 | CABALLERO LUGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 61188 | CABALLERO MALDONADO, JEANNIE A | ADDRESS ON FILE | | | | | | | |
| 61189 | CABALLERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61190 | CABALLERO MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 61191 | Caballero Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| 61192 | CABALLERO MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 61193 | CABALLERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61194 | Caballero Martinez, Kathy | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61195 | CABALLERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 61196 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61197 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61198 | CABALLERO MEDINA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 61199 | CABALLERO MEDINA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 61200 | CABALLERO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 61201 | CABALLERO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61202 | CABALLERO MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61203 | CABALLERO MENDOZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61204 | CABALLERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61205 | CABALLERO MIURA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61206 | CABALLERO MONGE AXEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 61207 | CABALLERO MONTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 61208 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 61209 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 61210 | CABALLERO MUNOZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 61211 | CABALLERO MUNOZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 61212 | CABALLERO NUNEZ, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 61214 | CABALLERO OJEDA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61215 | CABALLERO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61216 | CABALLERO ORTIZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| 61217 | CABALLERO PEREIRA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 61218 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61219 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61220 | CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 61221 | CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 61222 | Caballero Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 61223 | CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61224 | CABALLERO PINTOR, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 61225 | CABALLERO PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 61226 | CABALLERO PLAZA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 61227 | CABALLERO PLAZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 61228 | CABALLERO QUINONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 61229 | CABALLERO QUINONES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 61230 | CABALLERO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61231 | CABALLERO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| 61232 | CABALLERO RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 61233 | CABALLERO RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 61234 | CABALLERO REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61235 | CABALLERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 61236 | CABALLERO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 61237 | CABALLERO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 61238 | CABALLERO RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 61239 | CABALLERO RIVERA, SARADIANETTED | ADDRESS ON FILE | | | | | | | |
| 61240 | CABALLERO RODRIGUE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 61241 | CABALLERO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 61242 | CABALLERO RODRIGUEZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| 61243 | CABALLERO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61244 | CABALLERO RODRIGUEZ, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 61245 | CABALLERO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61246 | CABALLERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61247 | CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 61248 | Caballero Roldan, Ana L. | ADDRESS ON FILE | | | | | | | |
| 61249 | CABALLERO ROLDAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 61250 | CABALLERO ROLDAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 61251 | CABALLERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61252 | CABALLERO RUIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 61253 | Caballero Salerna, Renaldo | ADDRESS ON FILE | | | | | | | |
| 61254 | CABALLERO SANABRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 61256 | CABALLERO SANABRIA, VELMA I. | ADDRESS ON FILE | | | | | | | |
| 61258 | CABALLERO SANTANA, DARIELY | ADDRESS ON FILE | | | | | | | |
| 61259 | CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 61260 | CABALLERO SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61261 | CABALLERO SANZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 61262 | CABALLERO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 61263 | CABALLERO TEXIDOR, ARLYN | ADDRESS ON FILE | | | | | | | |
| 61264 | CABALLERO TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61265 | CABALLERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 61266 | CABALLERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61267 | CABALLERO TORRES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 61268 | CABALLERO VALCARCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61269 | CABALLERO VALENTIN, IMANOL E. | ADDRESS ON FILE | | | | | | | |
| 61270 | CABALLERO VALIENTE MD, BARUCH | ADDRESS ON FILE | | | | | | | |
| 61271 | CABALLERO VALIENTE, BARUCH | ADDRESS ON FILE | | | | | | | |
| 61272 | CABALLERO VALLEJO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 61273 | CABALLERO VARGAS, MIILBER | ADDRESS ON FILE | | | | | | | |
| 61274 | CABALLERO VAZQUES, MONSITA | ADDRESS ON FILE | | | | | | | |
| 61276 | CABALLERO VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 61277 | CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | | |
| 61278 | CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61279 | CABALLERO VILLALONGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61280 | CABALLERO VILLEGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61281 | CABALLERO VILLEGAS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 61282 | CABALLERO VILLEGAS, LISAURA | ADDRESS ON FILE | | | | | | | |
| 61283 | CABALLERO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 61284 | CABALLERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 61285 | CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 61286 | CABALLERO, NEDA | ADDRESS ON FILE | | | | | | | |
| 61287 | CABALLERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61289 | CABALLEROBURGOS, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 61290 | CABALLEROCOLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 620933 | CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | | BAYAMON | PR | 00960 | |
| 61291 | CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | | HUMACAO | PR | 00792-0277 | |
| 61293 | CABALLERY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61294 | CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | | |
| 61295 | Caban Abraham, Hector L | ADDRESS ON FILE | | | | | | | |
| 61296 | CABAN ACEVEDO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 61297 | CABAN ACEVEDO, CLARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61298 | CABAN ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61299 | Caban Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| 61300 | CABAN ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61301 | CABAN ACEVEDO, MARIE S | ADDRESS ON FILE | | | | | | | |
| 61302 | CABAN ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 61303 | CABAN ACEVEDO, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 61304 | CABAN ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 61305 | CABAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61306 | CABAN ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 61307 | CABAN ACEVEDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 61308 | CABAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 61309 | CABAN ACOSTA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 61310 | CABAN ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 61311 | CABAN ACOSTA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 61312 | CABAN ACOSTA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 61313 | CABAN ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61314 | Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | | |
| 61315 | CABAN ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 61316 | CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 61317 | CABAN ARCE, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| 61318 | CABAN AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61319 | CABAN AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61320 | CABAN ARROYO, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 61321 | CABAN AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 61322 | CABAN AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 61323 | CABAN AVILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 61324 | CABAN AVILES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 61325 | CABAN AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 61326 | CABAN AVILES, NOEL | ADDRESS ON FILE | | | | | | | |
| 61327 | CABAN AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61328 | Caban Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| 61329 | CABAN BABILONIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61330 | CABAN BABILONIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 61331 | CABAN BADILLO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61332 | CABAN BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 61333 | CABAN BADILLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 61334 | CABAN BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61335 | CABAN BADILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61336 | CABAN BADILLO, SOL M | ADDRESS ON FILE | | | | | | | |
| 61337 | CABAN BARRETO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 61338 | Caban Bonet, Rosa I | ADDRESS ON FILE | | | | | | | |
| 61339 | CABAN BREBAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 61340 | CABAN BURGOS, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 61341 | CABAN CABAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 61342 | CABAN CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61343 | CABAN CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 61344 | CABAN CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61345 | CABAN CABAN, WILGERMINA | ADDRESS ON FILE | | | | | | | |
| 61346 | CABAN CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 61347 | CABAN CACERES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61348 | CABAN CACERES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61349 | CABAN CAJIGAS, ANA A. | ADDRESS ON FILE | | | | | | | |
| 61350 | CABAN CAJIGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61351 | CABAN CAJIGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61352 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61353 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61354 | CABAN CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 61355 | CABAN CAMACHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 61356 | CABAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61357 | CABAN CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61358 | CABAN CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 61359 | Caban Cardona, Ruben | ADDRESS ON FILE | | | | | | | |
| 61360 | CABAN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61361 | CABAN CARRASQUILLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 61362 | CABAN CASILLAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 61363 | CABAN CASTRO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 61364 | CABAN CASTRO, JANNETTE E | ADDRESS ON FILE | | | | | | | |
| 61365 | CABAN CASTRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 61366 | CABAN CEDRES, YOSUE M | ADDRESS ON FILE | | | | | | | |
| 61367 | CABAN CEREZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61368 | CABAN CEREZO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 61369 | CABAN CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 61370 | CABAN COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61371 | Caban Collazo, Juan M | ADDRESS ON FILE | | | | | | | |
| 61372 | CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 61373 | CABAN CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61374 | CABAN CORREA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 61375 | CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61376 | CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 61377 | CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 61378 | CABAN CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61379 | CABAN CORTES, HIRAN | ADDRESS ON FILE | | | | | | | |
| 61380 | CABAN CORTES, JENNY | ADDRESS ON FILE | | | | | | | |
| 61381 | CABAN CORTES, RAWELL | ADDRESS ON FILE | | | | | | | |
| 61382 | CABAN COSTA, EVA C | ADDRESS ON FILE | | | | | | | |
| 61384 | CABAN COTTO, AMADIS L | ADDRESS ON FILE | | | | | | | |
| 61385 | CABAN COTTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61386 | CABAN CRESCIONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 61387 | CABAN CRESPO, RAUL | ADDRESS ON FILE | | | | | | | |
| 61388 | CABAN CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 61389 | Caban Cruz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 61390 | CABAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61391 | CABAN CRUZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 61392 | CABAN CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 61393 | CABAN CRUZ, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 61394 | CABAN CUBERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61395 | CABAN DAVILA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 61396 | CABAN DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 61397 | CABAN DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 61398 | CABAN DEL PILAR, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61399 | CABAN DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 61400 | CABAN DEYNES, ANA V. | ADDRESS ON FILE | | | | | | | |
| 61401 | CABAN DEYNES, DAVID | ADDRESS ON FILE | | | | | | | |
| 61402 | CABAN DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 61403 | CABAN ECHEVARRIA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 61404 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 61405 | Caban Echevarria, Edgardo | ADDRESS ON FILE | | | | | | | |
| 61406 | CABAN EMMANUELLI, FEY | ADDRESS ON FILE | | | | | | | |
| 61407 | CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |
| 61408 | CABAN ERAUSQUIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 61410 | CABAN FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61411 | CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61412 | CABAN FERRER, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 61413 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61414 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61415 | CABAN FUENTES, ELSON | ADDRESS ON FILE | | | | | | | |
| 61416 | CABAN FUENTES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 61417 | CABAN GALERA, OMAIRE | ADDRESS ON FILE | | | | | | | |
| 61418 | CABAN GALINDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 61419 | CABAN GALLOZA, KEVEN | ADDRESS ON FILE | | | | | | | |
| 61420 | CABAN GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61421 | CABAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61422 | CABAN GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 61423 | CABAN GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 61424 | CABAN GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61425 | CABAN GARCIA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 61426 | CABAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 61427 | CABAN GONZALEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 61428 | Caban Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61429 | CABAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 61430 | CABAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 61431 | CABAN GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61432 | CABAN GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 61433 | CABAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 61434 | CABAN GONZALEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 61435 | CABAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61436 | CABAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61437 | CABAN GONZALEZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 61438 | CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 61440 | CABAN GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61441 | CABAN GUEITS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 61442 | CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | | |
| 61443 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 61444 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 61445 | CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 61446 | CABAN HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 61447 | CABAN HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61448 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61449 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61450 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61451 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |
| 61452 | CABAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 61453 | CABAN HERNANDEZ, LILLY A | ADDRESS ON FILE | | | | | | | |
| 61454 | CABAN HERNANDEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 61455 | CABAN HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 61456 | CABAN HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 61457 | CABAN HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 61458 | CABAN HERNANDEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| 61459 | CABAN HERRERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 61460 | CABAN HUERTAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 61461 | CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | | |
| 61462 | CABAN HUERTAS, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 61463 | CABAN HUERTAS, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 61464 | CABAN IZQUIERDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 61465 | CABAN JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61466 | Caban Jimenez, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 61467 | CABAN JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61468 | Caban Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 61469 | CABAN JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61470 | CABAN JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61471 | CABAN JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61472 | CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61473 | CABAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61474 | CABAN JUMIL | ADDRESS ON FILE | | | | | | | |
| 61475 | CABAN LABOY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61476 | CABAN LEBRON, PETRA | ADDRESS ON FILE | | | | | | | |
| 61477 | CABAN LEGAL SERVICES PSC | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 61478 | CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 61479 | CABAN LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 61480 | CABAN LOPEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 61481 | CABAN LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 61482 | CABAN LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 61483 | CABAN LOPEZ, EYERI | ADDRESS ON FILE | | | | | | | |
| 61484 | CABAN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61485 | CABAN LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 61486 | CABAN LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 61487 | CABAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61488 | Caban Lopez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 61489 | CABAN LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 61490 | CABAN LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 61492 | CABÁN LÓPEZ, SUHAIL | JAIME J. ROMAN ARCE | PO BOX 100 | | | AGUADA | PR | 00602 | |
| 61493 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 61494 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 61495 | CABAN LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 61496 | CABAN MALDONADO, DERICK | ADDRESS ON FILE | | | | | | | |
| 61497 | CABAN MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61498 | CABAN MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 61500 | CABAN MARQUEZ MD, MIDALIE | ADDRESS ON FILE | | | | | | | |
| 61501 | CABAN MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 61502 | CABAN MARRERO, MARISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61503 | CABAN MARTEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 61504 | CABAN MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61505 | CABAN MARTELL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61506 | Caban Martinez, Dennis | ADDRESS ON FILE | | | | | | | |
| 61507 | CABAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61508 | CABAN MARTINEZ, ELIDA I | ADDRESS ON FILE | | | | | | | |
| 61509 | Caban Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 61511 | CABAN MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61512 | CABAN MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61513 | CABAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 61514 | CABAN MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 61515 | CABAN MEDERO, REY DAVID | ADDRESS ON FILE | | | | | | | |
| 61516 | CABAN MEDINA, EVA E | ADDRESS ON FILE | | | | | | | |
| 61517 | CABAN MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61518 | CABAN MEDINA, ILSIA M. | ADDRESS ON FILE | | | | | | | |
| 61519 | Caban Medina, Israel | ADDRESS ON FILE | | | | | | | |
| 61520 | CABAN MEDINA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 61521 | CABAN MEDINA, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 61522 | CABAN MEDINA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 61523 | CABAN MEJIAS, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 61524 | CABAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 61525 | CABAN MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 61526 | CABAN MELETICHE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61527 | CABAN MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 61528 | CABAN MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 61255 | Caban Mendez, David | ADDRESS ON FILE | | | | | | | |
| 61529 | CABAN MENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 61530 | CABAN MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 61531 | CABAN MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 61532 | CABAN MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 61533 | CABAN MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 61534 | CABAN MENDEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 61535 | CABAN MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61536 | CABAN MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 61537 | CABAN MORA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 61538 | CABAN MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 61539 | CABAN MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61540 | CABAN MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 61541 | Caban Morales, Eladio | ADDRESS ON FILE | | | | | | | |
| 61542 | CABAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61543 | CABAN MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 61544 | CABAN MORALES, JAN | ADDRESS ON FILE | | | | | | | |
| 61545 | CABAN MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 61546 | CABAN MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 61547 | CABAN MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 61548 | CABAN MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61549 | CABAN MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 61550 | CABAN MORENO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 61551 | CABAN MORENO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 61552 | CABAN MORENO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61553 | CABAN MORENO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 61554 | CABAN MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| 61555 | CABAN MUNIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 61556 | CABAN MUNIZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 61557 | CABAN MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61558 | CABAN MUNIZ, SEYRI | ADDRESS ON FILE | | | | | | | |
| 61559 | CABAN MUNIZ, YAMILETE | ADDRESS ON FILE | | | | | | | |
| 61560 | CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 61561 | CABAN NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61562 | CABAN NIEVES ANGEL T | RES JESUS T PINERO | EDIF 3 APTO 18 | | | CANOVANAS | PR | 00745 | |
| 61563 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61564 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61565 | CABAN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61566 | CABAN NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 61567 | CABAN OLIVER, ERIC | ADDRESS ON FILE | | | | | | | |
| 61568 | CABAN OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 61569 | Caban Olmeda, Carlos A | ADDRESS ON FILE | | | | | | | |
| 61571 | CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| 61572 | Caban Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| 61573 | CABAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61574 | CABAN PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61575 | CABAN PADILLA, MARIO | ADDRESS ON FILE | | | | | | | |
| 61576 | CABAN PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61577 | CABAN PADIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 61578 | CABAN PAGAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 61579 | CABAN PARES, DORIS | ADDRESS ON FILE | | | | | | | |
| 61580 | CABAN PARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61581 | CABAN PERAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 61582 | CABAN PEREZ, CORALYS DEL | ADDRESS ON FILE | | | | | | | |
| 61584 | CABAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61585 | CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61586 | CABAN PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 61587 | CABAN PEREZ, NAIDA N | ADDRESS ON FILE | | | | | | | |
| 61588 | CABAN PEREZ, NAYZA M. | ADDRESS ON FILE | | | | | | | |
| 61589 | CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 61590 | CABAN PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 61591 | CABAN PEREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 61592 | CABAN QUILES, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 61593 | CABAN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61594 | CABAN QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61595 | Caban Quinones, Ginel | ADDRESS ON FILE | | | | | | | |
| 61596 | Caban Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 61597 | CABAN QUINONES, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 61598 | Caban Quinones, Mary | ADDRESS ON FILE | | | | | | | |
| 61599 | CABAN QUINONEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 61600 | CABAN RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 61601 | CABAN RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 61602 | CABAN RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 61603 | CABAN RAMOS, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 61604 | CABAN REGUERO, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61605 | CABAN REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| 61606 | CABAN REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 61607 | CABAN REYES, LIANI | ADDRESS ON FILE | | | | | | | |
| 61608 | CABAN REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 61609 | CABAN RIOS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 61610 | CABAN RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 61611 | CABAN RIOS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 61612 | CABAN RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 61613 | CABAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61614 | CABAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61615 | CABAN RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 61616 | CABAN RIVERA, IVANIA A | ADDRESS ON FILE | | | | | | | |
| 61617 | CABAN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 61618 | CABAN RIVERA, MELANIE J | ADDRESS ON FILE | | | | | | | |
| 61619 | CABAN RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 61620 | CABAN RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 61621 | Caban Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 61622 | CABAN RIVERA, VANESSA Y. | ADDRESS ON FILE | | | | | | | |
| 61623 | CABAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 61624 | CABAN RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 61625 | CABAN RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 61626 | CABAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61627 | CABAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61628 | CABAN RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 61629 | CABAN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 61630 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 61631 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 61632 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 61633 | CABAN RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 61634 | CABAN RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 61635 | CABAN RODRIGUEZ, MEMPHIS J. | ADDRESS ON FILE | | | | | | | |
| 61636 | CABAN RODRIGUEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 61639 | CABAN ROLDAN, CLARA M | ADDRESS ON FILE | | | | | | | |
| 61640 | CABAN ROLDAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61641 | CABAN ROMAN, ABDIN X. | ADDRESS ON FILE | | | | | | | |
| 61642 | CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61643 | CABAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61644 | CABAN ROMAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 61645 | CABAN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 61646 | CABAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 61647 | CABAN ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 61648 | CABAN ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 61649 | CABAN ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 61650 | CABAN ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 61651 | CABAN ROMAN, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 61652 | CABAN ROSA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 61653 | CABAN ROSA, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 61654 | CABAN ROSADO, EVA E | ADDRESS ON FILE | | | | | | | |
| 61655 | CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61656 | CABAN ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61657 | CABAN ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61658 | CABAN ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 61659 | CABAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 61660 | CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 61661 | CABAN SALAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 61662 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 61663 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 61664 | CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 61665 | CABAN SANCHEZ, TERESITA S. | ADDRESS ON FILE | | | | | | | |
| 61666 | CABAN SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 61667 | CABAN SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 61668 | CABAN SANTIAGO HEIDI, S | ADDRESS ON FILE | | | | | | | |
| 61669 | CABAN SANTIAGO, DOLERAINE | ADDRESS ON FILE | | | | | | | |
| 61670 | CABAN SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 61671 | CABAN SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 61673 | CABAN SANTIAGO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| 61674 | CABAN SANTIAGO, JESUS H | ADDRESS ON FILE | | | | | | | |
| 61675 | CABAN SANTIAGO, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 61676 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 61677 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 61678 | CABAN SEGUINOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 61679 | Caban Seguinot, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 61680 | Caban Serrano, Nathan | ADDRESS ON FILE | | | | | | | |
| 61681 | CABAN SOTO MD, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 61682 | CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 61683 | CABAN SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 61684 | CABAN SOTO, DEISY L | ADDRESS ON FILE | | | | | | | |
| 61685 | CABAN SOTO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 61686 | CABAN SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 61687 | CABAN SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 61688 | CABAN SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 61689 | CABAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61690 | CABAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61691 | CABAN SOTO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 61583 | CABAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 61692 | CABAN TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 61693 | CABAN TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 61694 | CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 61695 | CABAN TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61696 | CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 61697 | CABAN TRINIDAD, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 61698 | CABAN TRISTANI, CONNIE M. | ADDRESS ON FILE | | | | | | | |
| 61699 | Caban Tubens, William | ADDRESS ON FILE | | | | | | | |
| 61700 | CABAN VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 61701 | CABAN VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61702 | CABAN VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| 61703 | CABAN VALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61704 | CABAN VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 61705 | Caban Vargas, Arlene J | ADDRESS ON FILE | | | | | | | |
| 61706 | CABAN VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61707 | CABAN VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 61708 | CABAN VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61709 | CABAN VAZQUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 61710 | CABAN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61711 | CABAN VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 61712 | Caban Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 61713 | CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 61714 | CABAN VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 61715 | CABAN VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 61716 | CABAN VEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 61717 | CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61718 | CABAN VELEZ, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| 61719 | CABAN VELEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 61720 | CABAN VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61721 | CABAN VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 61722 | CABAN VELEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 61723 | CABAN VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61724 | CABAN VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61725 | CABAN VIROLA, ADIN | ADDRESS ON FILE | | | | | | | |
| 61726 | CABAN ZAPATA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 61727 | CABAN, DORIS G | ADDRESS ON FILE | | | | | | | |
| 61728 | CABAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 61729 | CABAN, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| 61730 | CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 61731 | CABAN, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 61732 | CABANAS AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 61733 | CABANAS MALAVE, EVA | ADDRESS ON FILE | | | | | | | |
| 61734 | CABANAS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61735 | CABANAS MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 61736 | CABANAS MELLA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 61737 | CABANAS MORALES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 61738 | CABANAS RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 61739 | CABANAS RIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 61740 | CABANELAS ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 61741 | CABANELLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 61742 | CABANELLAS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 61743 | CABANGARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 61744 | CABANILLAS CARRERAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 61292 | CABANILLAS CASTILLO, GYSSEL | ADDRESS ON FILE | | | | | | | |
| 61745 | CABANILLAS ESCALONA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61746 | CABANILLAS GALIANO, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 61747 | CABANILLAS HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 61748 | CABANILLAS HERNANDEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 61749 | CABANILLAS JEWETT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61750 | CABARCAS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61751 | CABARROCAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 61752 | CABAS NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 61753 | CABAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 61754 | CABASQUINI FELICIANO, GERARDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61755 | CABASSA ALMODOVAR, HARVEY | ADDRESS ON FILE | | | | | | | |
| 61756 | CABASSA ALVIRA, JEAN P. | ADDRESS ON FILE | | | | | | | |
| 61757 | CABASSA ALVIRA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 61758 | CABASSA ARROYO, NYBIA | ADDRESS ON FILE | | | | | | | |
| 61759 | CABASSA BRAULIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 61760 | CABASSA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 61761 | CABASSA GARCIA, LISSA M. | ADDRESS ON FILE | | | | | | | |
| 61763 | CABASSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61764 | CABASSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 61765 | CABASSA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 61766 | CABASSA JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 61767 | CABASSA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 61768 | CABASSA PESANTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61769 | CABASSA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61770 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61771 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61772 | CABASSA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61773 | CABASSA RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 61774 | CABASSA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 61775 | CABASSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61776 | CABASSA RODRIGUEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 61777 | CABASSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 61778 | CABASSA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61779 | CABASSA SANTIAGO, KAREN G | ADDRESS ON FILE | | | | | | | |
| 61780 | CABASSA SAURI, ANA R | ADDRESS ON FILE | | | | | | | |
| 61762 | CABASSA VALCARCEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 61781 | CABASSA VOUSTAD, EDDA | ADDRESS ON FILE | | | | | | | |
| 61782 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 61783 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 620934 | CABAZZA ESSO SERVICE | BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 620935 | CABAZZA ESSO SERVICE | 292 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 61784 | CABBRERA LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 61785 | CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | | CAGUAS | PR | 00725 | |
| 620936 | CABELLERO FILM PRODUCTION | COND CAMINO REAL APTO K 103 | | | | GUAYNABO | PR | 00966 | |
| 61786 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 61787 | CABELLO CABELLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 61788 | CABELLO CARRILLO, NATHALIE J | ADDRESS ON FILE | | | | | | | |
| 61789 | Cabello Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 61790 | Cabello Cruz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 61791 | Cabello Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 61792 | Cabello Guzman, Johanna | ADDRESS ON FILE | | | | | | | |
| 61793 | CABELLO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61794 | CABELLO LEON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61795 | CABELLO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 61796 | CABELLO LEON, ZENON | ADDRESS ON FILE | | | | | | | |
| 61797 | CABELLO LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61798 | CABELLO LUGO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 61799 | CABELLO LUGO, ROBERT G. | ADDRESS ON FILE | | | | | | | |
| 61800 | CABELLO MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61801 | CABELLO MILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61802 | CABELLO MULERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61803 | CABELLO PEREZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 61804 | CABELLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61805 | CABELLO REYES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 61806 | CABELLO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 61807 | CABELLO RIVERA, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| 61808 | CABELLO RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 61809 | CABELLO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 61810 | CABELLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61811 | CABELLO TORRES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 61812 | CABELLO VILLEGAS, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 61813 | CABER PICO MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61814 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61815 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61816 | CABEZA CHARRIEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 61817 | CABEZA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61818 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61819 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61820 | CABEZA ELIAS, MAX | ADDRESS ON FILE | | | | | | | |
| 61821 | CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61822 | Cabeza Maldonado, Alejandra | ADDRESS ON FILE | | | | | | | |
| 61823 | CABEZA ORTIZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 61824 | CABEZA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 61825 | CABEZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61826 | CABEZA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61827 | CABEZA RIVERA, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 61828 | CABEZA RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 61829 | CABEZA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61830 | CABEZA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 61831 | CABEZA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61832 | CABEZA SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 61833 | CABEZA, LUMARY | ADDRESS ON FILE | | | | | | | |
| 61834 | CABEZAS APONTE, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 61835 | CABEZAS CARRASQUILLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 61836 | CABEZAS CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 61837 | CABEZAS MAISONET, CORALIN J | ADDRESS ON FILE | | | | | | | |
| 61838 | CABEZAS MARTINEZ, YANIEL | ADDRESS ON FILE | | | | | | | |
| 61839 | CABEZAS MAYSONET, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 61840 | Cabezas Maysonet, Violeta A | ADDRESS ON FILE | | | | | | | |
| 61841 | Cabezas Melendez, Ofilio | ADDRESS ON FILE | | | | | | | |
| 61842 | CABEZAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61843 | CABEZAS VALENTIN, KARINLYN L | ADDRESS ON FILE | | | | | | | |
| 61844 | CABEZAS VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 61845 | CABEZAS, KERNETH | ADDRESS ON FILE | | | | | | | |
| 61846 | CABEZUDO ARZON, JUAN | ADDRESS ON FILE | | | | | | | |
| 61847 | CABEZUDO BRUCELES, ANA M | ADDRESS ON FILE | | | | | | | |
| 61848 | CABEZUDO CANALS, JORGE H | ADDRESS ON FILE | | | | | | | |
| 61849 | Cabezudo Castro, Juan J | ADDRESS ON FILE | | | | | | | |
| 61850 | CABEZUDO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61851 | CABEZUDO CLASSEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 61852 | CABEZUDO CRUZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 61383 | CABEZUDO DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 61491 | CABEZUDO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61510 | CABEZUDO DIAZ, GLORICILLE | ADDRESS ON FILE | | | | | | | |
| 61637 | CABEZUDO FALCON, MARIA | ADDRESS ON FILE | | | | | | | |
| 61672 | CABEZUDO FLORES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 61853 | CABEZUDO FLORES, MAIDA I | ADDRESS ON FILE | | | | | | | |
| 61854 | CABEZUDO GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 61856 | CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61857 | CABEZUDO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61858 | CABEZUDO MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61859 | CABEZUDO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61860 | CABEZUDO MEJIAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 61861 | CABEZUDO MELENDEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 61862 | Cabezudo Monserrate, Juan J | ADDRESS ON FILE | | | | | | | |
| 61863 | CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 61864 | CABEZUDO ORTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 61865 | CABEZUDO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 61866 | CABEZUDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61867 | CABEZUDO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 61868 | CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61869 | CABEZUDO PEREZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 61870 | CABEZUDO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61871 | CABEZUDO PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 61872 | CABEZUDO PEREZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 61873 | CABEZUDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61874 | CABEZUDO RETITUYO, MORINELLY | ADDRESS ON FILE | | | | | | | |
| 61875 | CABEZUDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61876 | CABEZUDO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 61877 | Cabezudo Rosa, Emanuel | ADDRESS ON FILE | | | | | | | |
| 61878 | CABEZUDO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61879 | CABEZUDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 61880 | CABILLA CARTAGENA, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 61881 | CABILLA CEBOLLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 61882 | CABILLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 620937 | CABIMAR S E | P O BOX 180 | | | | HORMIGUEROS | PR | 00660 0180 | |
| 620938 | CABINET GALLERY INC | PMB 181 AVE MU¥OZ RIVERA | 500 | | | SAN JUAN | PR | 00918 | |
| 61883 | CABINO OYOLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 61884 | CABIYA BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61885 | CABIYA BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 61886 | CABIYA DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 61887 | CABIYA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 620939 | CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 61888 | CABIYA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61890 | CABIYA MORALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 61891 | CABIYA NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 61892 | CABIYA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 620940 | CABLE ACCESS MEDIA | P O BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61893 | CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 61894 | CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | | SAN JUAN | PR | 00918 | |
| 61895 | CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | | HATO REY | PR | 00918 | |
| 620941 | CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | | JUANA DIAZ | PR | 00795 | |
| 620942 | CABLETRON SYSTEMS INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | | GUAYNABO | PR | 00968-1702 | |
| 61896 | CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| 61897 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 61898 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 620943 | CABO ROJO AMBULANCE | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 61899 | CABO ROJO DISCOUNT | 68 AVE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 61900 | CABO ROJO ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 61901 | CABO ROJO GAS | P.O BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 61902 | CABO ROJO GAS INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 61903 | CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 620944 | CABO ROJO LUMBER YARD | P O BOX 1320 | | | | CABO ROJO | PR | 00623-1320 | |
| 620945 | CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | | CABO ROJO | PR | 00623 | |
| 620946 | CABO ROJO PLUMBING | PO BOX 1032 | | | | CABO ROJO | PR | 00623 | |
| 61904 | CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | |
| 61905 | CABOT BAEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 61906 | CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | | |
| 61907 | CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 61908 | CABOT MARTINEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 61889 | Cabot Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 61909 | CABOT SANTOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 61910 | CABOT VELEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 61911 | CABRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61912 | CABRAL CEPEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61913 | CABRAL DE BEAUCHAMP MD, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 61914 | CABRAL GUADALUPE, AIRAMZUL | ADDRESS ON FILE | | | | | | | |
| 61915 | CABRAL HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 61916 | CABRAL HIDALGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 61917 | CABRAL JIMENEZ, DENYS I | ADDRESS ON FILE | | | | | | | |
| 61918 | CABRAL JIMENEZ, DENYS I. | ADDRESS ON FILE | | | | | | | |
| 61919 | CABRAL MATOS, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| 61920 | CABRAL QUERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61921 | CABRAL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 61922 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61923 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61924 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61925 | CABRAL VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 61926 | CABRAL VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61927 | CABRANES BODON, LEO | ADDRESS ON FILE | | | | | | | |
| 61928 | CABRANES TORRES, HEDDA | ADDRESS ON FILE | | | | | | | |
| 61929 | CABRE BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61931 | CABREJA DE LA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 61932 | CABRENA CENTENO, XIOMA R | ADDRESS ON FILE | | | | | | | |
| 61933 | CABRER PICO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 61934 | CABRER PICO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61935 | CABRERA RICO | VICK CENTER | 867 AVE MUNOZ RIVERA STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 61936 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 | PLAZA WESTERN AUTO | SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 61937 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA W AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 61938 | CABRERA ACEVEDO, EDALIS | ADDRESS ON FILE | | | | | | | |
| 61940 | CABRERA AGOSTO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 61941 | CABRERA AGOSTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 61942 | CABRERA AGUILAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 61943 | CABRERA AGUILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61944 | CABRERA AGUIRRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61945 | CABRERA AGUIRRE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 61946 | CABRERA AGUIRRE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 61947 | CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 61948 | CABRERA ALDARONDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 61949 | CABRERA ALGARIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 61950 | CABRERA ALGARIN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 61951 | CABRERA ALGARIN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 61952 | CABRERA ALGARIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61953 | CABRERA ALGARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 61954 | CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 61955 | CABRERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61956 | CABRERA ALICEA, CESAR | ADDRESS ON FILE | | | | | | | |
| 61957 | CABRERA ALICEA, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| 61958 | CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 61959 | CABRERA ALMODOVAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61960 | CABRERA ALMONTE, RIDERT | ADDRESS ON FILE | | | | | | | |
| 61961 | CABRERA ALVAREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 61962 | CABRERA ALVERIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61963 | CABRERA ALVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61964 | CABRERA AMADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61965 | CABRERA AMEZQUITA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 61966 | CABRERA ANDINO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 61967 | CABRERA ANDINO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 61968 | CABRERA ANDRADES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 61969 | Cabrera Andrades, Rufina | ADDRESS ON FILE | | | | | | | |
| 61970 | CABRERA ANGULO, DENISE | ADDRESS ON FILE | | | | | | | |
| 61971 | CABRERA ARIZMENDI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61972 | CABRERA ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 61973 | CABRERA ARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 61974 | CABRERA ARROYO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 61975 | CABRERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61976 | CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61978 | CABRERA ARTIGAS, EVA G. | ADDRESS ON FILE | | | | | | | |
| 61979 | CABRERA ASENCIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 61980 | CABRERA AUTO | P. O. BOX 140400 | | | | ARECIBO | PR | 00614-0000 | |
| 61981 | CABRERA AUTO GROUP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61982 | CABRERA AUTO GROUP INC | P O BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61983 | CABRERA AUTO GROUP LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 620948 | CABRERA AUTO PARTS INC | 209 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 620949 | CABRERA AUTO PARTS INC | URB SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00957 | |
| 620947 | CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | | CAROLINA | PR | 00984-3451 | |
| 61984 | CABRERA AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61985 | CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 61986 | CABRERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61987 | CABRERA AYALA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 61988 | CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61989 | CABRERA BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61990 | CABRERA BALASQUIDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61991 | CABRERA BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 61992 | CABRERA BARROS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 61993 | CABRERA BEAUCHAMP MD, MAGALI M | ADDRESS ON FILE | | | | | | | |
| 61994 | CABRERA BEAUCHAMP, DIANA M | ADDRESS ON FILE | | | | | | | |
| 61995 | CABRERA BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 61996 | CABRERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61997 | CABRERA BERRIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 61998 | CABRERA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61999 | CABRERA BETANCOUR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62002 | CABRERA BETANCOURT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62003 | CABRERA BEUCHAMP, MARIANA | ADDRESS ON FILE | | | | | | | |
| 62004 | CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 62005 | CABRERA BONET, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 62006 | CABRERA BONET, MARTA | ADDRESS ON FILE | | | | | | | |
| 62007 | CABRERA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 62009 | CABRERA BRUNO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62010 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 62011 | CABRERA BURGOS, SHARLYNNE | ADDRESS ON FILE | | | | | | | |
| 62012 | CABRERA CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62013 | CABRERA CABRERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 62014 | CABRERA CABRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 62015 | CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | | | |
| 62016 | CABRERA CABRERA, MARCO | ADDRESS ON FILE | | | | | | | |
| 62017 | CABRERA CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 62018 | CABRERA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62001 | CABRERA CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62019 | CABRERA CABRERA, OLIVO | ADDRESS ON FILE | | | | | | | |
| 62020 | CABRERA CABRERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 62021 | CABRERA CABRERA, SUGHEIL A. | ADDRESS ON FILE | | | | | | | |
| 62022 | CABRERA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 62023 | CABRERA CACERES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 62024 | Cabrera Calderon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 62025 | CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | | | |
| 62026 | CABRERA CAMACHO, KARLA P. | ADDRESS ON FILE | | | | | | | |
| 62027 | CABRERA CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62028 | CABRERA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 62029 | CABRERA CANCEL, LUIS F | ADDRESS ON FILE | | | | | | | |
| 62030 | CABRERA CANDELARIA, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62032 | CABRERA CAPELLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 620950 | CABRERA CAR RENTAL | COND PLAYA SERENA | APT 1008 | | | CAROLINA | PR | 00979 | |
| 62033 | CABRERA CARABALLO, ILEANA T. | ADDRESS ON FILE | | | | | | | |
| 62034 | CABRERA CARABALLO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 62035 | CABRERA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62036 | CABRERA CARDONA, GINARIE J | ADDRESS ON FILE | | | | | | | |
| 62037 | CABRERA CARDONA, GINARIE J. | ADDRESS ON FILE | | | | | | | |
| 62038 | CABRERA CARDONA, JULIANETTE G | ADDRESS ON FILE | | | | | | | |
| 62039 | CABRERA CARDONA, JULIANETTE G. | ADDRESS ON FILE | | | | | | | |
| 62041 | CABRERA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62042 | CABRERA CASTILLO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 62043 | CABRERA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62044 | CABRERA CASTRO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 62045 | CABRERA CEDENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62046 | CABRERA CHINEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62047 | CABRERA CHINEA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 62048 | CABRERA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62049 | CABRERA CINTRON, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 62050 | CABRERA CINTRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 62051 | CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 62052 | CABRERA CIRILO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 62053 | Cabrera Cirilo, Manuel | ADDRESS ON FILE | | | | | | | |
| 62054 | Cabrera Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 62055 | CABRERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62056 | CABRERA COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 62057 | CABRERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 62058 | CABRERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 620951 | CABRERA COMERCIAL | LAS LOMAS I | 868 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 62060 | CABRERA CONTRACTOR INC | P O BOX 10064 | | | | CAROLINA | PR | 00988 | |
| 62061 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62062 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62063 | CABRERA CORDERO, ROSE A | ADDRESS ON FILE | | | | | | | |
| 62064 | CABRERA CORDERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 62065 | CABRERA CORREA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 62066 | CABRERA COSME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 62067 | CABRERA COSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62068 | CABRERA COTTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62069 | CABRERA COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 62070 | CABRERA COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 62071 | CABRERA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 62072 | CABRERA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62074 | CABRERA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 62075 | CABRERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 62076 | CABRERA CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 62077 | CABRERA CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 62078 | CABRERA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 62079 | CABRERA CRUZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 62080 | CABRERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 62081 | CABRERA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 62082 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62083 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 62084 | CABRERA CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 62085 | CABRERA CRUZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 62086 | CABRERA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 62087 | CABRERA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 620952 | CABRERA DAILY RENTALS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62088 | CABRERA DARDIZ, JEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 62089 | CABRERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 62090 | CABRERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 62091 | CABRERA DAVILA, MARAYDA | ADDRESS ON FILE | | | | | | | |
| 62073 | CABRERA DAVILA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 62092 | CABRERA DE JESUS, DALIZA | ADDRESS ON FILE | | | | | | | |
| 62093 | CABRERA DE JESUS, LUZ H | ADDRESS ON FILE | | | | | | | |
| 62094 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| 62095 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| 62096 | CABRERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 62097 | CABRERA DE LA MATA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 62098 | CABRERA DE LA MATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 62099 | CABRERA DE LA ROSA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 62100 | CABRERA DE LA TORRE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 62101 | CABRERA DE LA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 62102 | CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62104 | CABRERA DELGADO MD, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 62105 | CABRERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 62106 | CABRERA DELGADO, THELMA R. | ADDRESS ON FILE | | | | | | | |
| 62107 | CABRERA DEYNES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 62108 | CABRERA DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 62109 | CABRERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 62110 | CABRERA DIAZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 62111 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| 62112 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| 62113 | CABRERA DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 62114 | CABRERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 62115 | CABRERA DIAZ, KATIANA M | ADDRESS ON FILE | | | | | | | |
| 62116 | CABRERA DIAZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 62117 | CABRERA DIAZ, MASSIELL | ADDRESS ON FILE | | | | | | | |
| 62118 | CABRERA DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 62119 | CABRERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 62120 | CABRERA DIAZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 62121 | CABRERA DOMINGUEZ, FELIPE E. | ADDRESS ON FILE | | | | | | | |
| 62122 | CABRERA DURAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 62123 | CABRERA ELIZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 62124 | CABRERA ESCANDELL, MARTA M | ADDRESS ON FILE | | | | | | | |
| 62126 | CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 62127 | CABRERA ESCOBAR, EFREN | ADDRESS ON FILE | | | | | | | |
| 62128 | CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 62129 | CABRERA ESTRADA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 62130 | CABRERA EVRIDGE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 62131 | CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62132 | CABRERA FALCON, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62133 | CABRERA FEBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62134 | CABRERA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62135 | Cabrera Feliciano, Javier N | ADDRESS ON FILE | | | | | | | |
| 62136 | CABRERA FERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62137 | CABRERA FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62138 | CABRERA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 62139 | CABRERA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62140 | CABRERA FIGUEROA, STEVENS | ADDRESS ON FILE | | | | | | | |
| 62141 | CABRERA FLORES, CELINES | ADDRESS ON FILE | | | | | | | |
| 62142 | CABRERA FRANCIS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 62143 | CABRERA FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 62144 | CABRERA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 62145 | CABRERA FUENTES, ERNESTO O. | ADDRESS ON FILE | | | | | | | |
| 62146 | CABRERA FUENTES, MARIE R | ADDRESS ON FILE | | | | | | | |
| 62147 | CABRERA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 62148 | CABRERA GALARZA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 62149 | CABRERA GALARZA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 62150 | CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 62151 | CABRERA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 62152 | CABRERA GARCIA, ANSELMANUEL | ADDRESS ON FILE | | | | | | | |
| 62153 | CABRERA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 62154 | CABRERA GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 62155 | CABRERA GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 62156 | CABRERA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62157 | CABRERA GARCIA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 62158 | CABRERA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62159 | CABRERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62160 | Cabrera Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| 62161 | CABRERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62162 | CABRERA GARCIA, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| 62163 | CABRERA GARCIA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 62164 | CABRERA GARCIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 62165 | CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 62166 | CABRERA GARCIA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 62167 | CABRERA GARIA, ELMYR | ADDRESS ON FILE | | | | | | | |
| 62168 | CABRERA GEIGEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62169 | CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 62170 | CABRERA GOMEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 62171 | CABRERA GONZALEZ MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 62172 | CABRERA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 62173 | CABRERA GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 62174 | CABRERA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 62175 | CABRERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62176 | CABRERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62177 | CABRERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 62178 | CABRERA GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 62179 | CABRERA GONZALEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 62180 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62181 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62183 | CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62185 | CABRERA GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 62186 | CABRERA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 62187 | CABRERA GONZALEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 62188 | CABRERA GONZALEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 62189 | CABRERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 62190 | CABRERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 62191 | CABRERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62192 | CABRERA GONZALEZ, LUISANDER | ADDRESS ON FILE | | | | | | | |
| 62193 | CABRERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 62194 | CABRERA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 62195 | CABRERA GONZALEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 62196 | CABRERA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 62197 | CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62198 | CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62199 | CABRERA GRUPO AUTOMOTRIZ LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62200 | CABRERA GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62201 | CABRERA GUADALUPE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 62202 | CABRERA GUARDARAMA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62203 | CABRERA GUERRIDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62204 | CABRERA GUEVARA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 62205 | CABRERA HERMANOS | P.O. BOX 404000 | | | | ARECIBO | PR | 00614-0400 | |
| 62206 | CABRERA HERMANOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 620953 | CABRERA HERMANOS INC | PO BOX 14400 | | | | ARECIBO | PR | 00614-0400 | |
| 62207 | CABRERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 62208 | CABRERA HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 62209 | CABRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62210 | CABRERA HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 620954 | CABRERA HNOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62211 | CABRERA JAVIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 62212 | CABRERA JAVIER, ELIAS E. | ADDRESS ON FILE | | | | | | | |
| 62213 | CABRERA JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62214 | CABRERA JIMENEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 62215 | CABRERA JONES, NEVA M | ADDRESS ON FILE | | | | | | | |
| 62216 | CABRERA LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62217 | CABRERA LABOY, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 62218 | Cabrera Lagares, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 62182 | CABRERA LAMBOY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 62219 | CABRERA LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| 62220 | CABRERA LINAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 62221 | CABRERA LLERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62222 | CABRERA LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 62223 | Cabrera Lopez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 62224 | CABRERA LOPEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 62225 | CABRERA LOPEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 62226 | CABRERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62227 | CABRERA LOPEZ, LEASLY | ADDRESS ON FILE | | | | | | | |
| 62228 | CABRERA LOPEZ, LENNYS ZOE | ADDRESS ON FILE | | | | | | | |
| 62229 | CABRERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62230 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62231 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62232 | CABRERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62233 | CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 62234 | CABRERA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 62235 | CABRERA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 62236 | CABRERA LORENZANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62237 | CABRERA LOZADA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 62238 | CABRERA LUCIANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 62239 | CABRERA MALARET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 62240 | CABRERA MALDONADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 62241 | Cabrera Maldonado, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 62242 | CABRERA MALDONADO, MARINA V | ADDRESS ON FILE | | | | | | | |
| 62244 | CABRERA MARQUEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 62245 | CABRERA MARQUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 62246 | CABRERA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62247 | CABRERA MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62248 | CABRERA MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 62249 | CABRERA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 62250 | CABRERA MARTIN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 62251 | CABRERA MARTINEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 62252 | CABRERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62253 | CABRERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 62254 | CABRERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62256 | CABRERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 62257 | CABRERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62258 | CABRERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62259 | CABRERA MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62260 | CABRERA MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 62261 | CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| 62262 | CABRERA MATOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 62263 | CABRERA MATTOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 62264 | CABRERA MEDINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 62265 | CABRERA MEDINA, ANGELA P | ADDRESS ON FILE | | | | | | | |
| 62266 | Cabrera Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ADDRESS ON FILE | | | | | | | |
| 62268 | CABRERA MENDOZA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 62269 | CABRERA MERCADER, LAURA | ADDRESS ON FILE | | | | | | | |
| 62270 | CABRERA MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 62271 | CABRERA MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 62272 | CABRERA MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 62273 | CABRERA MERCADO, LINA M | ADDRESS ON FILE | | | | | | | |
| 62274 | CABRERA MERCADO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 62275 | CABRERA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62276 | CABRERA MERCED, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 62277 | CABRERA MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 62278 | CABRERA MESTRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 62279 | CABRERA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 62280 | Cabrera Miranda, Migdaliz | ADDRESS ON FILE | | | | | | | |
| 62281 | CABRERA MOLINA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 62282 | CABRERA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62283 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62284 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62285 | CABRERA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 62286 | CABRERA MONTANEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 62287 | CABRERA MONTANEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 62288 | CABRERA MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62289 | Cabrera Morales, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 62290 | CABRERA MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 62255 | CABRERA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 62291 | CABRERA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62292 | CABRERA MUNOZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 62293 | CABRERA MURRAY, ELSA | ADDRESS ON FILE | | | | | | | |
| 62294 | CABRERA MUSSE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 62295 | CABRERA NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 62296 | Cabrera Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 62297 | CABRERA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 62298 | CABRERA NEGRON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 62299 | CABRERA NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 62300 | CABRERA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62301 | CABRERA NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 62302 | CABRERA NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62303 | CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 62304 | CABRERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62305 | CABRERA NIEVES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 62306 | Cabrera Nieves, Miguel Antonio | ADDRESS ON FILE | | | | | | | |
| 62307 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 62308 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 62309 | CABRERA NORMANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62310 | CABRERA NORMANDIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62311 | CABRERA NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 62312 | CABRERA NUNEZ, IRIS DIVINA | ADDRESS ON FILE | | | | | | | |
| 62313 | Cabrera Oliveras, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 62314 | CABRERA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62315 | CABRERA OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 62316 | CABRERA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62317 | CABRERA ORTEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 62318 | CABRERA ORTEGA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 62319 | CABRERA ORTEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 62320 | CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 62321 | CABRERA ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 62322 | CABRERA ORTEGA, PACACIO | ADDRESS ON FILE | | | | | | | |
| 62323 | CABRERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 62324 | CABRERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62325 | CABRERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62326 | CABRERA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 62327 | CABRERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62328 | CABRERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 62329 | CABRERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 62330 | CABRERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62332 | CABRERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62333 | CABRERA ORTIZ, MAURICIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62334 | CABRERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 62335 | CABRERA ORTIZ, VICMARIE J. | ADDRESS ON FILE | | | | | | | |
| 62336 | CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | | |
| 62337 | CABRERA ORTIZ, YARITZAIDA | POR DERECHO PROPIO | URB. VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 | |
| 62338 | CABRERA ORTIZ, YARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 62339 | CABRERA ORTIZ, YARIZAIDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 62340 | CABRERA ORTIZ, YEITZA | ADDRESS ON FILE | | | | | | | |
| 62341 | CABRERA ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 62342 | CABRERA OSORIO, JEANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 62343 | CABRERA OTERO MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 62344 | CABRERA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 62345 | CABRERA OTERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 62346 | CABRERA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62347 | CABRERA OTERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 62348 | CABRERA PADILLA, RUDY | ADDRESS ON FILE | | | | | | | |
| 62349 | CABRERA PADOVANI, CIRY | ADDRESS ON FILE | | | | | | | |
| 62350 | CABRERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62351 | CABRERA PAYANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 62352 | CABRERA PENA, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 62353 | CABRERA PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 62354 | CABRERA PENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 62355 | CABRERA PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 62356 | CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62357 | CABRERA PEREZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 62358 | CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 62359 | CABRERA PEREZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 62360 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 62361 | CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | | |
| 62363 | CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | | |
| 62364 | CABRERA PEREZ, LITZA M | ADDRESS ON FILE | | | | | | | |
| 62365 | CABRERA PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 62366 | Cabrera Perez, Maria E | ADDRESS ON FILE | | | | | | | |
| 62367 | CABRERA PEREZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 62368 | CABRERA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 62369 | CABRERA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 62370 | CABRERA PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 62371 | CABRERA PEREZ, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 62372 | CABRERA PICO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62373 | CABRERA PINA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 62374 | CABRERA PINA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 62375 | CABRERA PIZARRO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 62376 | CABRERA PIZARRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 62377 | CABRERA PLA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 62379 | CABRERA QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 62362 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 62380 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 62381 | Cabrera Raices, Eliot R | ADDRESS ON FILE | | | | | | | |
| 62382 | CABRERA RAMIREZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 62383 | CABRERA RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62384 | CABRERA RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 62385 | CABRERA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 62386 | CABRERA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62387 | CABRERA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62388 | CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| 62389 | CABRERA RAMOS, GARY | ADDRESS ON FILE | | | | | | | |
| 62390 | CABRERA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 62391 | CABRERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62392 | Cabrera Ramos, Rafael A | ADDRESS ON FILE | | | | | | | |
| 62393 | CABRERA REDONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62394 | CABRERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62395 | CABRERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62396 | CABRERA REYES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 62397 | CABRERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 62399 | CABRERA REYES, YERITZA | ADDRESS ON FILE | | | | | | | |
| 62400 | CABRERA RIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 62401 | CABRERA RIBOT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 62402 | CABRERA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 62403 | CABRERA RIOS, IRIS ENEIDA | ADDRESS ON FILE | | | | | | | |
| 62404 | CABRERA RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 62405 | CABRERA RIOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| 62406 | CABRERA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 62407 | CABRERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62408 | CABRERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 62409 | CABRERA RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 62411 | CABRERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 62412 | CABRERA RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 62413 | CABRERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 62414 | CABRERA RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 62415 | CABRERA RIVERA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| 62416 | CABRERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62417 | CABRERA RIVERA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 62418 | CABRERA RIVERA, IDALIA M. | ADDRESS ON FILE | | | | | | | |
| 62419 | Cabrera Rivera, Johanna M | ADDRESS ON FILE | | | | | | | |
| 62420 | CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62421 | CABRERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 62423 | CABRERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 62424 | CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62425 | CABRERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 62426 | CABRERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 62427 | CABRERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 62428 | CABRERA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62429 | CABRERA RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 62430 | CABRERA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 62431 | CABRERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 62432 | CABRERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62433 | CABRERA RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 62434 | CABRERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62435 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| 62436 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62437 | CABRERA RIVERA, YALISVETTE | ADDRESS ON FILE | | | | | | | |
| 62439 | CABRERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 62440 | CABRERA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 62442 | CABRERA RODRIGUEZ MD, PILAR A | ADDRESS ON FILE | | | | | | | |
| 62443 | CABRERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 62444 | CABRERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 62445 | CABRERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62446 | CABRERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 62447 | CABRERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62448 | CABRERA RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 62449 | CABRERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 62450 | CABRERA RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 62451 | Cabrera Rodriguez, Charlie J | ADDRESS ON FILE | | | | | | | |
| 62452 | CABRERA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 62453 | CABRERA RODRIGUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 62454 | CABRERA RODRIGUEZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 62456 | CABRERA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 62457 | CABRERA RODRIGUEZ, IDIA V. | ADDRESS ON FILE | | | | | | | |
| 62458 | CABRERA RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 62459 | CABRERA RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 62460 | CABRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62461 | CABRERA RODRIGUEZ, JOSEFINA I | ADDRESS ON FILE | | | | | | | |
| 62462 | CABRERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62463 | CABRERA RODRIGUEZ, LILIAM E | ADDRESS ON FILE | | | | | | | |
| 62464 | CABRERA RODRIGUEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 62465 | CABRERA RODRIGUEZ, LUDIMAR | ADDRESS ON FILE | | | | | | | |
| 62466 | CABRERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 62467 | CABRERA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62468 | CABRERA RODRIGUEZ, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 62469 | CABRERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 62471 | CABRERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62472 | CABRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62473 | CABRERA RODRIGUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 62474 | CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 62475 | CABRERA ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62476 | CABRERA ROJAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 62477 | CABRERA ROJAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62478 | CABRERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 62479 | CABRERA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 62480 | CABRERA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 62481 | CABRERA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 62482 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 62483 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 62484 | CABRERA ROMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 62485 | CABRERA ROMERO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 62486 | CABRERA ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 62487 | CABRERA ROSADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 62488 | CABRERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62489 | CABRERA ROSADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 62490 | CABRERA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62491 | CABRERA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 62492 | CABRERA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| 62493 | CABRERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 62494 | CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 62495 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 62496 | CABRERA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 62497 | CABRERA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62498 | CABRERA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62499 | CABRERA ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 62500 | CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62501 | Cabrera Rosario, Luis R | ADDRESS ON FILE | | | | | | | |
| 62502 | CABRERA ROSARIO, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 62503 | CABRERA ROVIRA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 62504 | CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62505 | CABRERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62506 | CABRERA RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 62507 | CABRERA RUIZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 62508 | CABRERA SAGARDIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 62509 | CABRERA SAGARDÍA, LUZ E. | POR DERECHO PROPIO | CALLE 16 BLOQUE 22-15 | SABANA GARDENS | | CAROLINA | PR | 00983 | |
| 62510 | CABRERA SALGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 62511 | CABRERA SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 62512 | Cabrera Salgado, Neshmayda | ADDRESS ON FILE | | | | | | | |
| 62513 | CABRERA SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 62514 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62515 | Cabrera Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 62516 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62517 | CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62518 | CABRERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 62519 | Cabrera Santana, Alberto | ADDRESS ON FILE | | | | | | | |
| 62520 | CABRERA SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62521 | CABRERA SANTANA, JENIFFER K | ADDRESS ON FILE | | | | | | | |
| 62522 | CABRERA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62523 | CABRERA SANTANA, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 62524 | CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | | |
| 62525 | CABRERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62526 | CABRERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62527 | CABRERA SANTIAGO, CELYS M | ADDRESS ON FILE | | | | | | | |
| 62528 | CABRERA SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 62529 | CABRERA SANTIAGO, FELIPE H | ADDRESS ON FILE | | | | | | | |
| 62530 | CABRERA SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 62531 | CABRERA SANTIAGO, ISALYN | ADDRESS ON FILE | | | | | | | |
| 62532 | CABRERA SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 62533 | CABRERA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 62534 | CABRERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 62535 | CABRERA SANTIAGO, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| 62536 | CABRERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 62537 | CABRERA SANTIAGO, SOL R | ADDRESS ON FILE | | | | | | | |
| 62538 | CABRERA SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 62539 | Cabrera Santos, Gustavo | ADDRESS ON FILE | | | | | | | |
| 62540 | CABRERA SANTOS, HERLINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62541 | CABRERA SANTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 62542 | CABRERA SECURITY SERVICES, INC | PO BOX 2500 PMB221 | | | | TOA BAJA | PR | 00951 | |
| 62543 | CABRERA SEGURA, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 62544 | CABRERA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62545 | CABRERA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 62546 | CABRERA SERRANO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 62547 | CABRERA SERRANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 62548 | CABRERA SERRANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 62549 | CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 62550 | CABRERA SERRANO, YOHALYS | ADDRESS ON FILE | | | | | | | |
| 620955 | CABRERA SERV STA ESSO | 202 EMMANELLY NORTE | | | | SAN JUAN | PR | 00917-4104 | |
| 62551 | CABRERA SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62552 | CABRERA SIERRA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 62553 | CABRERA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62554 | CABRERA SOTO, EVELYN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 62555 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62556 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62557 | CABRERA SOTO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 62558 | CABRERA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62559 | Cabrera Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 62560 | CABRERA SOTO, WILMA G | ADDRESS ON FILE | | | | | | | |
| 62561 | CABRERA SOTOMAYOR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62562 | CABRERA SOTOMAYOR, JUAN E | ADDRESS ON FILE | | | | | | | |
| 62563 | CABRERA SUAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 62564 | CABRERA TAPIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 62565 | Cabrera Tavarez, Juana L | ADDRESS ON FILE | | | | | | | |
| 62566 | CABRERA TEJADA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 62567 | Cabrera Tirado, Noel | ADDRESS ON FILE | | | | | | | |
| 62568 | CABRERA TIRADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 62569 | Cabrera Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 62570 | CABRERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62571 | CABRERA TORRES, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| 62572 | CABRERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62573 | CABRERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62574 | CABRERA TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 62575 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 62576 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 62577 | CABRERA TORRES, OSWALD | ADDRESS ON FILE | | | | | | | |
| 62578 | CABRERA TORRES, SIGNA MAGALY | ADDRESS ON FILE | | | | | | | |
| 62579 | CABRERA TORRES, SULDELKA | ADDRESS ON FILE | | | | | | | |
| 62580 | CABRERA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 62581 | CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | |
| 62582 | CABRERA TORRUELLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 62583 | Cabrera Trinidad, Luis F. | ADDRESS ON FILE | | | | | | | |
| 62584 | CABRERA ULLOA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62585 | CABRERA VALDERRAMA, SUGHEIL | ADDRESS ON FILE | | | | | | | |
| 62586 | CABRERA VALENTIN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 62587 | CABRERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62588 | CABRERA VALENTIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 62589 | CABRERA VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62590 | CABRERA VALLE, JANISE | ADDRESS ON FILE | | | | | | | |
| 62591 | CABRERA VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62592 | Cabrera Vargas, Javier | ADDRESS ON FILE | | | | | | | |
| 62593 | CABRERA VARGAS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 62594 | CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | |
| 62595 | CABRERA VAZQUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 62596 | CABRERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62597 | CABRERA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 62598 | CABRERA VAZQUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62599 | CABRERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 62600 | CABRERA VAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 62601 | CABRERA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 62602 | CABRERA VAZQUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 62603 | CABRERA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62604 | CABRERA VEGA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 62605 | CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62606 | CABRERA VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 62607 | CABRERA VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 62608 | CABRERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 62609 | CABRERA VELAZQUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 62610 | CABRERA VELAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62611 | CABRERA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62612 | CABRERA VELEZ, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 62613 | CABRERA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 62614 | CABRERA VELEZ, ENID IVETTE | ADDRESS ON FILE | | | | | | | |
| 62615 | CABRERA VELEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 62616 | CABRERA VELEZ, FREDDIE F. | ADDRESS ON FILE | | | | | | | |
| 62617 | CABRERA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 62618 | CABRERA VELEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 62619 | CABRERA VELEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 62620 | CABRERA VELILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62621 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 62622 | CABRERA VILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 62623 | CABRERA VILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62624 | CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| 62625 | CABRERA VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62626 | CABRERA VIRELLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 62627 | CABRERA VIRELLA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 62628 | CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 62629 | CABRERA VIZCARRONDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 620956 | CABRERA Y RICO | 867 AVE MU¥OZ RIVERA | STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 62630 | CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62631 | CABRERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 62632 | CABRERA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62633 | CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62634 | CABRERA, RALPH | ADDRESS ON FILE | | | | | | | |
| 62636 | CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 62637 | CABRERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 62638 | CABRERA, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 62642 | CABRERA-BRUNO, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62643 | CABRERADELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62644 | CABRERAHERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 62645 | CABRERARIVERA, GLYMARICEL | ADDRESS ON FILE | | | | | | | |
| 62646 | CABRERAS CAMACHO, THOMAS B | ADDRESS ON FILE | | | | | | | |
| 62647 | CABRERAS PROPERTIES REAL STATE | PASEO DEL PRADO | 140 CALLE VEREDA | | | CAROLINA | PR | 00987-7619 | |
| 62648 | CABRERAS ROJAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 62649 | CABRERO CARRILLO, KAZAHIRA | ADDRESS ON FILE | | | | | | | |
| 62650 | CABRERO CLAUDIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 62651 | CABRERO DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 62652 | CABRERO DAVILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 62653 | CABRERO GOMEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| 62635 | CABRERO JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62654 | CABRERO LAMBOY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 62655 | CABRERO LAMBOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62656 | Cabrero Mendez, Juan G | ADDRESS ON FILE | | | | | | | |
| 62657 | CABRERO MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62658 | CABRERO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62659 | CABRERO OCASIO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62660 | CABRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 62661 | Cabrero Ramos, Neftali | ADDRESS ON FILE | | | | | | | |
| 62662 | Cabrero Rios, Denis | ADDRESS ON FILE | | | | | | | |
| 62663 | CABRERO RIOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| 62664 | CABRERO ROSARIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 62665 | CABRERO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62666 | CABRERO SANTA, CYBEL | ADDRESS ON FILE | | | | | | | |
| 62667 | CABRERO SANTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 62668 | CABRERO SANTA, NICOLAS O | ADDRESS ON FILE | | | | | | | |
| 620957 | CABRET ADORNO CAROLYN | HC 02 BOX 13854 | | | | AGUAS BUENAS | PR | 00703 | |
| 62669 | CABRET ADORNO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 62670 | CABRET CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 62671 | CABRET MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62672 | Cabret Nazario, Josue | ADDRESS ON FILE | | | | | | | |
| 62673 | CABRET RAMOS MD, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 62674 | CABRET RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 62675 | CABRET RAMOS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 62676 | CABRET RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 62677 | CABRET RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 62678 | CABRET VAZQUEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| 62679 | CABRETS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 62680 | CABRIBBEAN TOOLS DISTRIBUTORS | AVE. ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 62682 | CACERES ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62683 | CACERES ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 62684 | Caceres Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| 62685 | CACERES ALAMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62686 | CACERES ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 62687 | CACERES ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 62688 | CACERES ARISTUD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62689 | CACERES AYALA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 62690 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62691 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62692 | CACERES BARRIS, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 62693 | CACERES BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62694 | CACERES BLAY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 62695 | CACERES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62696 | CACERES CACERES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 62697 | CACERES CACERES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 62698 | CACERES CACERES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62699 | CACERES CARDONA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 62700 | CACERES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62701 | CACERES CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62702 | CACERES CARRASQUILLO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 62703 | Caceres Centeno, Mariangeli | ADDRESS ON FILE | | | | | | | |
| 62704 | CACERES CENTERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 62705 | CACERES CHAPARRO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 62706 | CACERES CIMA, ZWINDA A | ADDRESS ON FILE | | | | | | | |
| 62707 | CACERES CINTRON, CINTHIA T | ADDRESS ON FILE | | | | | | | |
| 62708 | CACERES CORTINA, MILENA | ADDRESS ON FILE | | | | | | | |
| 62709 | CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 62710 | Caceres Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 62711 | CACERES CRUZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 62712 | CACERES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62713 | CACERES CRUZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 62714 | CACERES CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62715 | CACERES DE JESUS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 62716 | CACERES DELGADO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 62717 | Caceres Delgado, Denisse | ADDRESS ON FILE | | | | | | | |
| 62718 | Caceres Delgado, Diodarys | ADDRESS ON FILE | | | | | | | |
| 62719 | Caceres Delgado, Gregorio | ADDRESS ON FILE | | | | | | | |
| 62720 | CACERES DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 62721 | CACERES ESCOBAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 62722 | CACERES ESCOBAR, LUIS EDGARDO | ADDRESS ON FILE | | | | | | | |
| 62723 | CACERES FEBUS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 62724 | CACERES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62725 | CACERES FERNANDEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 62726 | CACERES FONTANEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 62727 | CACERES FONTE, BELKYS | ADDRESS ON FILE | | | | | | | |
| 62728 | CACERES GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 62729 | CACERES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62730 | CACERES GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 62732 | CACERES GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62733 | CACERES GUZMAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 62734 | CACERES HERNANDEZ, ZOBEIDA J. | ADDRESS ON FILE | | | | | | | |
| 62735 | Caceres Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| 62736 | CACERES JIMENEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 62737 | CACERES LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62738 | Caceres Lebron, Ismael | ADDRESS ON FILE | | | | | | | |
| 62739 | CACERES LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62740 | CACERES LUYANDO, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 62741 | CACERES LUYANDO, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62742 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 62743 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 62744 | CACERES MANGUAL, ALODIA | ADDRESS ON FILE | | | | | | | |
| 62745 | CACERES MASSO, LYLANIE | ADDRESS ON FILE | | | | | | | |
| 62746 | CACERES MD , EDGAR R | ADDRESS ON FILE | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62749 | Caceres Mendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 62750 | CACERES MIDENCE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 62751 | CACERES MOJICA, DOROTHY C | ADDRESS ON FILE | | | | | | | |
| 62752 | CACERES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 62753 | Caceres Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 62754 | CACERES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62755 | CACERES MORALES, NILSABEL | ADDRESS ON FILE | | | | | | | |
| 62756 | CACERES MUSKUS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 62757 | CACERES MUSKUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 62758 | CACERES ORTIZ MD, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 62759 | CACERES ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 62760 | CACERES ORTIZ, NEYSA J | ADDRESS ON FILE | | | | | | | |
| 62761 | CACERES PABON, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 62762 | CACERES PANTOJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62763 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62764 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62765 | CACERES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 62766 | CACERES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62767 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 62768 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 62769 | CACERES PIZARRO CARLOS | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 62770 | CACERES PIZARRO CARLOS | CARLOS CACERES PIZARRO | INT. CORRECCIONAL | BAYAMON 501 POBOX 607073 3-L | | Bayamón | PR | 00961 | |
| 62771 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | POBOX 607073 3-L,BAYAMON | | | BAYAMON | PR | 00961 | |
| 62772 | CACERES PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 62773 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| 62774 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| 62775 | CACERES PLACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62776 | CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | | |
| 62777 | CACERES QUIJANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 62778 | CACERES QUIQONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62779 | CACERES RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 62780 | CACERES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62781 | CACERES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 62782 | CACERES RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 62783 | CACERES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62784 | CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| 62785 | CACERES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 62786 | CACERES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 62788 | CACERES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62789 | CACERES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62790 | CACERES RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 62791 | CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62792 | CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62793 | CACERES RUIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 62794 | CACERES SALAS, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 62795 | CACERES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62796 | CACERES SANCHEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 62797 | CACERES SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 62798 | CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 62800 | CACERES SANTANA, BEATRIZ Y. | ADDRESS ON FILE | | | | | | | |
| 62801 | CACERES SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 62803 | CACERES SANTIAGO, ENIX YADIRA | ADDRESS ON FILE | | | | | | | |
| 62804 | CACERES SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| 62805 | CACERES SOLIS, RONNIE V. | ADDRESS ON FILE | | | | | | | |
| 62806 | CACERES TIRADO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 62807 | CACERES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 62808 | Caceres Torres, Alex L | ADDRESS ON FILE | | | | | | | |
| 62809 | CACERES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62810 | CACERES TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62811 | CACERES VALENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62812 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62813 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62814 | CACERES VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 62815 | CACERES VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 62816 | CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62817 | CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 62818 | CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | |
| 62819 | CACERES VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62820 | CACERES VELAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 62821 | CACERES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62822 | CACERES VIERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 62823 | CACERES VIERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 62824 | CACERES VILLANUEVA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 62825 | CACERES VILLANUEVA, OLGA | ADDRESS ON FILE | | | | | | | |
| 62826 | Caceres Villanueva, Olga E. | ADDRESS ON FILE | | | | | | | |
| 62827 | CACERES VILORIO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 62828 | CACERES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 62829 | CACERES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 62830 | CACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62831 | CÁCERES, DAMARIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 62832 | CÁCERES, DAMARIS | MARÍA TERESA PÉREZ TORRES | CALLE ELEONOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918 | |
| 62833 | CACERESRAMOS, MILDRE I | ADDRESS ON FILE | | | | | | | |
| 62834 | CACES COMPUTER SERVICES | PO BOX 3448 | | | | MAYAGUEZ | PR | 00681 | |
| 620959 | CACHEILA SOTO GONZALEZ | HC 58 14365 | | | | AGUADA | PR | 00602 | |
| 620958 | CACHEILA SOTO GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 62835 | CACHO ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62836 | CACHO ALMODOVAR, MONICA | ADDRESS ON FILE | | | | | | | |
| 62838 | CACHO ALVELO, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62839 | CACHO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| 62840 | CACHO BETANCOURT, RAMON J | ADDRESS ON FILE | | | | | | | |
| 62841 | CACHO BONNIN, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 62842 | CACHO BRUNO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 62843 | CACHO CACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62844 | CACHO CACHO, JUANA D | ADDRESS ON FILE | | | | | | | |
| 62845 | CACHO CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 62846 | CACHO MELENDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 62847 | CACHO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 620960 | CACHO MIRANDA JOSE RAUL | URB LOMAS VERDES | 4A40 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 62848 | CACHO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62849 | CACHO NATAL, BLANGUIBET | ADDRESS ON FILE | | | | | | | |
| 62850 | CACHO OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62851 | CACHO OLIVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 62852 | CACHO PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 62853 | CACHO RIVERA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 62854 | Cacho Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 62855 | CACHO RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62856 | CACHO ROSARIO, VERONICA C | ADDRESS ON FILE | | | | | | | |
| 62857 | Cacho Serrano, Carmen I | ADDRESS ON FILE | | | | | | | |
| 62858 | CACHOLA BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 62859 | CACHOLA CORREA, BENITA | ADDRESS ON FILE | | | | | | | |
| 62860 | CACHOLA FIGUEROA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 62861 | CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 62862 | CACHOLA LEGUILLOW, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62863 | CACHOLA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62864 | CACHOLA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 620961 | CACHY MACHINE SHOP | HC 02 BOX 9073 | | | | JUNCOS | PR | 00777 | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 1070 | |
| 620963 | CACILIE SANCHEZ COLON | ALTURAS | EE 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 620964 | CACIMAR A RAMOS ALVAREZ | URB SIERRA LINDA | D 15 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 | |
| 620965 | CACIQUE 2307 SE | PO BOX 40458 | | | | SAN JUAN | PR | 00940 | |
| 62865 | CACIQUE BABY FOOD CENTER | 5 AVE LUIS MUNOZ MARIN | | | | OROCOVIS | PR | 00720 | |
| 620966 | CACIQUE MOTOR | BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 620967 | CACIQUE MOTOR | PO BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 620968 | CACIQUE MOTOR | 65 INT KM 7 5 | | | | CAROLINA | PR | 00985 | |
| 62866 | CACIQUE SAFETY INSPECTORS CORP | HC 37 BOX 5004 | | | | GUANICA | PR | 00653 | |
| 62867 | CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 620969 | CACTUS DESING STUDIO | P O BOX 1929 | | | | CAGUAS | PR | 00726-1929 | |
| 62868 | CACUMEN CRE | THE VILLAGE AT THE HILL | #134 | | | CEIBA | PR | 00735 | |
| 62869 | CACUMEN CREATIVO | THE VILLAGE AT THE HILL 134 | | | | CEIBA | PR | 00735 | |
| 62870 | CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | | CEIBA | PR | 00735 | |
| 62871 | CAD CONTRACTORS INC | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678-0726 | |
| 62872 | CaDaLeSo | P.O. Box 382 | | | | Culebra | PR | 00775 | |
| 62873 | CADALZO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 620970 | CADAMAJA INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 62874 | CADAVID RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 62875 | CADBURY ADAMS | ADDRESS ON FILE | | | | | | | |
| 62799 | CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62837 | CADD DATA INC | URB GOLDEN GATE | A1 CALLE TOPACIO | | | GUAYNABO | PR | 00968-3404 | |
| 62876 | CADENA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 62877 | CADENA NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 620971 | CADENA NOTI RADIO | PO BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 62878 | CADENA SALSOUL | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62879 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 62880 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62881 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 7213 | | | | PONCE | PR | 00716 | |
| 62882 | CADENA WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 62883 | CADENAS GRAUPERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 62885 | CADEP INC | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 62886 | CADET CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62887 | CADET ETIENE, MICHEL | ADDRESS ON FILE | | | | | | | |
| 620972 | CADIDO OYOLA TORRES | 709 CALLE MAYOL | | | | SAN JUAN | PR | 000909 | |
| 62888 | CADILLA BAEZ, ROCIO H | ADDRESS ON FILE | | | | | | | |
| 62889 | CADILLA CANDELARIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62890 | CADILLA COSTAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 62891 | CADILLA SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62892 | CADILLAC GROUP REALTY | PO BOX 1193 | | | | BAYAMON | PR | 00960 | |
| 620973 | CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | | BAYAMON | PR | 00960-1893 | |
| 62893 | CADILLAC UNIFORMS AND LINEN SU | BOX 1893 | | | | BAYAMON | PR | 00619 | |
| 62894 | CADILLO CHAVEZ MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 620974 | CADIMAR COLLEGE INC | P O BOX 6870 | | | | PONCE | PR | 00733 | |
| 620975 | CADIMAR COLLEGE INC | APARTADO 884 | | | | CAYEY | PR | 00737 | |
| 62895 | CADIZ A MANZANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 62896 | CADIZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62897 | CADIZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62898 | CADIZ AYALA, GEORGINNA | ADDRESS ON FILE | | | | | | | |
| 62899 | CADIZ BENITEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62900 | CADIZ BLACKMAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62901 | CADIZ BLACKMAN, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 62902 | CADIZ COLON, JESSICA V | ADDRESS ON FILE | | | | | | | |
| 62903 | CADIZ CONCEPCION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 62904 | CADIZ DELGADO, LEMUEL A. | ADDRESS ON FILE | | | | | | | |
| 62905 | CADIZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 62906 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| 62907 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| 62908 | CADIZ GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| 62909 | CADIZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62910 | CADIZ GARCIA, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 62911 | Cadiz Gomez, Jackelin | ADDRESS ON FILE | | | | | | | |
| 62912 | CÁDIZ GÓMEZ, JACKELIN | LCDO. MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 62913 | CADIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62914 | CADIZ GRACIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62915 | CADIZ GUZMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 62916 | CADIZ INFANTE, IDALI | ADDRESS ON FILE | | | | | | | |
| 62917 | CADIZ LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62918 | CADIZ MARTINEZ, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 62919 | CADIZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62920 | CADIZ MEDINA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 62921 | CADIZ MEJIAS, EDDIMIL | ADDRESS ON FILE | | | | | | | |
| 62922 | CADIZ MORALES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 62923 | CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | | |
| 62924 | CADIZ OCASIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 62925 | Cadiz Parrilla, Carlos L | ADDRESS ON FILE | | | | | | | |
| 62926 | CADIZ PARRILLA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 62927 | CADIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 62928 | CADIZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 62929 | CADIZ RENTAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62930 | CADIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62931 | CADIZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 62932 | CADIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 62933 | CADIZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 62934 | CADIZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 62935 | CADIZ ROJAS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 62936 | CADIZ ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62937 | CADIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62938 | CADIZ TAPIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 62939 | CADIZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 62940 | CADIZ VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 62941 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 62942 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 62943 | CADIZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 62944 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62945 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62946 | CADIZ VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 62947 | CADIZ VAZQUEZ, WANDA I. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 62948 | CADIZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 62949 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62950 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62951 | CADIZLOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 620976 | CADMIEL LOPEZ VEGA | BO MINILLAS | CARR 102 KM 36 6 | | | SAN GERMAN | PR | 00683 | |
| 62952 | CADUF INC/CENTRO APOYO DESARROLLO DE LA | UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | | SAN JUAN | PR | 00917 | |
| 620977 | CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| 62953 | CAESAR MD, HUGO | ADDRESS ON FILE | | | | | | | |
| 62954 | CAEZ ., CARLOS J | ADDRESS ON FILE | | | | | | | |
| 62955 | CAEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62956 | Caez Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| 62957 | CAEZ ACOSTA, HENRY | ADDRESS ON FILE | | | | | | | |
| 62958 | CAEZ ALICEA, AUREA | ADDRESS ON FILE | | | | | | | |
| 62959 | CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 62960 | CAEZ ALONSO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 62961 | CAEZ ALONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62962 | CAEZ ALONZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62963 | CAEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 62964 | CAEZ CARRASCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 62965 | CAEZ CARRASCO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 62966 | CAEZ CLAUDIO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 620978 | CAEZ CON CARE CENTER | SUITE 181 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 62967 | CAEZ DE JESUS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 62968 | CAEZ DE JESUS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 62969 | Caez Diaz, Suelen | ADDRESS ON FILE | | | | | | | |
| 62970 | CAEZ ESTEVES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 62971 | Caez Esteves, Jose J. | ADDRESS ON FILE | | | | | | | |
| 62972 | CAEZ FELIX, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 62973 | CAEZ FERMAINT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 62974 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62975 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62976 | CAEZ FIGUEROA, CAREN | ADDRESS ON FILE | | | | | | | |
| 62977 | CAEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 62978 | CAEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 62979 | CAEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 62980 | CAEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62981 | CAEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 62982 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 62983 | CAEZ LAMBOY, SUSSIE | ADDRESS ON FILE | | | | | | | |
| 62984 | CAEZ LARA, GEMANUEL | ADDRESS ON FILE | | | | | | | |
| 62985 | CAEZ LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 62986 | CAEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 62987 | CAEZ LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 62988 | CAEZ MARCANO, ELIDES | ADDRESS ON FILE | | | | | | | |
| 62989 | CAEZ MARIN, INEIZA | ADDRESS ON FILE | | | | | | | |
| 62990 | Caez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 62991 | CAEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62992 | CAEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 62993 | CAEZ PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 62994 | CAEZ PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 62995 | CAEZ QUINONEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62996 | CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | | CAGUAS | PR | 00726-4952 | |
| 620979 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | | CAGUAS | PR | 00726 4952 | |
| 620980 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PO BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 62997 | CAEZ REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 62998 | Caez Rivas, Wilma E. | ADDRESS ON FILE | | | | | | | |
| 62999 | CAEZ RIVERA, AGUSTNA | ADDRESS ON FILE | | | | | | | |
| 63000 | CAEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 63001 | CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 63002 | CAEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63003 | CAEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 63004 | CAEZ ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 63005 | CAEZ ROSA, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 63006 | CAEZ ROSARIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 63007 | CAEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63008 | CAEZ SANTANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 63009 | CAEZ SANTANA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 63010 | CAEZ SANTANA, NELLY N. | ADDRESS ON FILE | | | | | | | |
| 63011 | CAEZ SANTOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 63012 | CAEZ SERRANO, CALIXTA C | ADDRESS ON FILE | | | | | | | |
| 63013 | CAEZ SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63014 | CAEZ SIERRA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 63015 | CAEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 63016 | CAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 63017 | CAEZ TORRES, KEILA | ADDRESS ON FILE | | | | | | | |
| 63018 | CAEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63019 | CAEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 63020 | CAEZ VELEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 63021 | CAEZ VELEZ, GELANIE | ADDRESS ON FILE | | | | | | | |
| 63022 | CAFARELLI CINQUEGRANA, PAOLO | ADDRESS ON FILE | | | | | | | |
| 620981 | CAFE CAFE VENDING INC | P O BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 620982 | CAFE CRISTINA | 31 CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 620983 | CAFE EL TURABO | URB SANTA ROSA | 25-2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 63023 | CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 63024 | CAFE LA PLAGE MANAGEMENT INC | 4851 ISLA VERDE AVENUE | | | | CAROLINA | PR | 00979 | |
| 63025 | CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 620984 | CAFE LURI SE | PO BOX 563 | | | | YAUCO | PR | 00698 | |
| 620985 | CAFE MADRE ISLA | P O BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 63026 | CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 620986 | CAFE MARIAM | PARADA 23 | 1558 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 620987 | CAFE MELYANS | JARDINES DE VEGA BAJA | J 17 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 620988 | CAFE MELYAN'S | CALLE Q -I 17 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 620989 | CAFE MERCANTIL | MERCANTIL PLAZA | BUILDING GROUND FLOOR | | | SAN JUAN | PR | 00919 | |
| 620990 | CAFE MESON FABIANNAS | BOX 203 | | | | COROZAL | PR | 00783 | |
| 620991 | CAFE MIRAMAR | 625 AVE PONCE DE LEON PDA 11 | | | | SAN JUAN | PR | 00907 | |
| 63028 | CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | | GUAYNABO | PR | 00968-3029 | |
| 63029 | CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | | SLARES | PR | 00669 | |
| 63030 | CAFE PLAZA | EDF UNION PLAZA | 416 PONCE DE LEON | | | HATO REY | PR | 00949 | |
| 63031 | CAFE PLAZA / JULIO CALCANO | PO BOX 444 | | | | HUMACAO | PR | 00792 | |
| 620992 | CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620993 | CAFE RESTAURANT EL JIBARITO | 1509 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00926 | |
| 620994 | CAFE RESTAURANT LA IBERICA | PDA 23 | 1552 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 620995 | CAFE RICO INC | PO BOX 400 | | | | CAGUAS | PR | 00726-0400 | |
| 620996 | CAFE RICO INC | CAPARRA HEIGHTS STATION | P O BOX 11959 | | | SAN JUAN | PR | 00922 | |
| 620997 | CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | | SAN JUAN | PR | 00919 | |
| 620998 | CAFE SE | B 26 MIRADOR DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 620999 | CAFE SEDA | DK 7 URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 621000 | CAFE TROPICAL | EDIF DARLINGTON | 4 CALLE MARINA LOCAL 2 | | | PONCE | PR | 00731 | |
| 63032 | CAFE VALENCIA | 1000 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 63033 | CAFE YAUCONO | PO BOX 13097 | | | | SAN JUAN | PR | 00908-3097 | |
| 621001 | CAFE YOMAY | 8 CALLE RAMON SERCU | | | | AGUAS BUENAS | PR | 00703 | |
| 621002 | CAFE YOMER | P O BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 621003 | CAFERAMA INC. | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 621004 | CAFERINA GARCIA BURGOS | VILLA CAROLINA | 64-6 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63034 | CAFERINO SOLIS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 621005 | CAFETERIA ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | | ISABELA | PR | 00662 | |
| 63035 | CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 621006 | CAFETERIA AMERICA | 83 CALLE PINEIRO | | | | SAN JUAN | PR | 00925 | |
| 63036 | CAFETERIA ANGELO KID CORP | PO BOX 1804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621007 | CAFETERIA BAJARI | P O BOX 1893 | | | | CAYEY | PR | 00737 | |
| 63037 | CAFETERIA BONET | 138 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 63038 | CAFETERIA BONET | CALLE CORCHADO #138 | | | | ISABELA | PR | 00662 | |
| 63039 | CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 621008 | CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | | CAMUY | PR | 00627 | |
| 621009 | CAFETERIA CARLOS | 19 CALLE COLLIN | | | | JAYUYA | PR | 00664 | |
| 63040 | CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | | HUMACAO | PR | 00661 | |
| 621010 | CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | | HUMACAO | PR | 00792 | |
| 63041 | CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00922-0153 | |
| 621011 | CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | | SAN JUAN | PR | 00916 | |
| 63042 | CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| 63043 | CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | | BAYAMON | PR | 00959 | |
| 63044 | CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | | CAROLINA | PR | 00979 | |
| 621012 | CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | | SAN JUAN. | PR | 00909 | |
| 621013 | CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | | HUMACAO | PR | 00791 | |
| 621014 | CAFETERIA DEPTO. DE EDUCACION | 62 CALLE AU | 3 QUINTAS REXVILLE | | | BAYAMON | PR | 00958 | |
| 621015 | CAFETERIA DIAZ | P O BOX 43 | | | | SABANA SECA | PR | 00952 | |
| 621016 | CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | | CIDRA | PR | 00739 | |
| 621017 | CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | | CAROLINA | PR | 00983 | |
| 621018 | CAFETERIA EL BOCAITO | PO BOX 9045 | | | | PONCE | PR | 00732 | |
| 621019 | CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 621020 | CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | | ISABELA | PR | 00667 | |
| 621021 | CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 621022 | CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | | CAROLINA | PR | 00984-4707 | |
| 621023 | CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | | MAYAGUEZ | PR | 00680 | |
| 63045 | CAFETERIA EL PADRINO | 1269 CALLE CELDENO | | | | SAN JUAN | PR | 00920 | |
| 63046 | CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 621024 | CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 621025 | CAFETERIA EL TIPICO | PO BOX 76 | | | | ISABELA | PR | 00662 | |
| 63047 | CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| 621026 | CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | | GUAYNABO | PR | 00970 | |
| 621027 | CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 621028 | CAFETERIA FUENTES | SANTA MONICA | C 1 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 621029 | CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 621030 | CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | | MAYAGUEZ | PR | 00680 | |
| 621031 | CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | | ARECIBO | PR | 00612 | |
| 63048 | CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | | TOA ALTA | PR | 00953 | |
| 63049 | CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | | TOA BAJA | PR | 00953 | |
| 621032 | CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | | TOA ALTA | PR | 00953 | |
| 621033 | CAFETERIA INDUSTRIAL Y/O MYRNA | HACIENDA DEL CARIBE | RR 01 BOX 17005 | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621034 | CAFETERIA INDUSTRIAL Y/O MYRNA | URB IRLANDA HEIGHTS | FB33 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 63050 | CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00956 | |
| 621035 | CAFETERIA JANAI | URB PARQUE DE TORRIMAR | F 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 621036 | CAFETERIA KARYS | PO BOX 596 | | | | MAUNABO | PR | 00707 | |
| 621037 | CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | | VEGA BAJA | PR | 00694 | |
| 621038 | CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 621039 | CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 621040 | CAFETERIA LA CENTRAL | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 621041 | CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | | AGUADILLA | PR | 00605 | |
| 621042 | CAFETERIA LA FAMILIA | PO BOX 450 | | | | MANATI | PR | 00674 | |
| 621043 | CAFETERIA LA FAMILIA | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 621044 | CAFETERIA LA FORTALEZA | 85 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 621045 | CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621046 | CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 621047 | CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 621048 | CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 621049 | CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | | SAN JUAN | PR | 00928 | |
| 621050 | CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | | BARCELONETA | PR | 00617 | |
| 621051 | CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | | SAN JUAN | PR | 00902 | |
| 621052 | CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 621053 | CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | | TOA BAJA | PR | 00949 | |
| 621054 | CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 621055 | CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 63051 | CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 63052 | CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | | HATO REY | PR | 00918 | |
| 621056 | CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | | HUMACAO | PR | 00791 | |
| 63053 | CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 63054 | CAFETERIA MI CASA | SANJUANERA #8 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 621057 | CAFETERIA MI PAN | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 621058 | CAFETERIA MIRNA | HC 1 BOX 4132 | | | | SANTA ISABEL | PR | 00757 | |
| 621059 | CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921 | |
| 621060 | CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 621061 | CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | | GUAYAMA | PR | 00784 | |
| 621062 | CAFETERIA PARQUE | HC 08 BOX 1706 | | | | PONCE | PR | 00731 | |
| 621063 | CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | | PONCE | PR | 00731 | |
| 63055 | CAFETERIA PEPE | PO BOX 20522 | | | | SAN JUAN | PR | 00928 | |
| 621064 | CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | | NAGUABO | PR | 00718 | |
| 621065 | CAFETERIA PLEYADE | PO BOX 37 | | | | UTUADO | PR | 00641 | |
| 621066 | CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | | COROZAL | PR | 00783 | |
| 63056 | CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| 621067 | CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 621068 | CAFETERIA RODRIGUEZ | 566 CARR 112 | | | | ISABELA | PR | 00662 | |
| 621069 | CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621070 | CAFETERIA SOLIMAR | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 621071 | CAFETERIA TIAN | 21 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 621072 | CAFETERIA TOMAS MORALES | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 621073 | CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | | ARECIBO | PR | 00612 | |
| 621074 | CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | | AGUADA | PR | 00602 | |
| 63057 | CAFETERIA VALENCIA | 73 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 621075 | CAFETERIA VELAZCO | BOX 604 | | | | GUAYAMA | PR | 00784 | |
| 63058 | CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 621076 | CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 621077 | CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | | MOCA | PR | 00676 | |
| 621078 | CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 621079 | CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 63059 | CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | | COROZAL | PR | 00953 | |
| 621080 | CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617 | |
| 621081 | CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | | ISABELA | PR | 00662 | |
| 63060 | CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | | YAUCO | PR | 00698-1440 | |
| 621082 | CAFETIN BRISAS DEL RIO | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 621083 | CAFETIN LOS NARANJOS | HC 02 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 63061 | CAFFARATE COUTINHO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 63062 | CAFFE EL RECREO | PO BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| 63063 | CAFI CULTURA PUERTORRIQUENA | P.O. BOX 327 | | | | SABANA GRANDE | PR | 00637 | |
| 63064 | CAFI CULTURA PUERTORRIQUENA INC | PO BOX 327 | | | | SABANA GRANDE | PR | 00637-0327 | |
| 63065 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 63066 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 63067 | CAFOUROS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 63068 | CAFTA GROUP INC | 13-5 CALLE TABONUCO INC | SUITE 216 PMB 202 | | | GUAYNABO | PR | 00968 | |
| 621084 | CAGUAS AIR REFRIGERATION | PO BOX 177 | | | | CAGUAS | PR | 00726 | |
| 63069 | CAGUAS APPLIANCE | PO BOX 7731 | | | | CAGUAS | PR | 00726 | |
| 621085 | CAGUAS ASPHALT INC | PO BOX 7709 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 63070 | CAGUAS AUTO GROUP | P O BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 621086 | CAGUAS AUTO MALL INC | P O BOX 304 | | | | CIDRA | PR | 00739 | |
| 621087 | CAGUAS AUTO REPAIR | PO BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 621088 | CAGUAS BALLONS | PO BOX 1022 | | | | CAGUAS | PR | 00726 | |
| 621089 | CAGUAS BODY SPECIALIST | BDA MORALES | L15 CALLE EL CAMPITO | | | CAGUAS | PR | 00725 | |
| 621090 | CAGUAS BORDADO | JIMENEZ SICARDO | 48 LOCAL 2 | | | CAGUAS | PR | 00725 | |
| 621091 | CAGUAS BUMPER | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725-9518 | |
| 63071 | CAGUAS CENTRAL COLLEGE | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 621092 | CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | | SANTURCE | PR | 00810 | |
| 63072 | CAGUAS COOP | P O BOX 1252 | | | | CAGUAS | PR | 00726-1252 | |
| 621093 | CAGUAS COPY | URB CAGUAS NORTE | F 1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 63073 | CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 63074 | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 621094 | CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | | CAROLINA | PR | 00979 | |
| 621095 | CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | | CAGUAS | PR | 00726-6107 | |
| 63075 | CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 63076 | CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621096 | CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | | SAN JUAN | PR | 00937-8079 | |
| 621097 | CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | | CAGUAS | PR | 00726 | |
| 621098 | CAGUAS EQUIPMENT RENTAL INC. | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 621100 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 5879 | | | | CAGUAS | PR | 00726 | |
| 621099 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | | SAN JUAN | PR | 00936-4189 | |
| 63077 | CAGUAS EXPRESSWAY MOTOR | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON | 1007 AVE. MUÑOZ RIVERA | SUITE 905 | SAN JUAN | PR | 00925 | |
| 63078 | CAGUAS EXPRESSWAY MOTORS | P O BOX 5879 | | | | CAGUAS | PR | 00726 | |
| 63079 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | | SAN JUAN | PR | 00936-4189 | |
| 63080 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 5879 | | | | CAGUAS | PR | 00725 | |
| 63081 | CAGUAS INDUSTRIAL TOOLS | BONNEVILLE HEIGHTS | 43 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 63082 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | 308 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 63083 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | A 12 URB MONTELLANO | | | | CAYEY | PR | 00737 | |
| 63084 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 217 | | | | PONCE | PR | 00734 | |
| 63085 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 621101 | CAGUAS LUMBER YARD INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 63086 | CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| 621102 | CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U 4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 2246 | |
| 621103 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 621104 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | PO BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 621105 | CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| 621106 | CAGUAS NOVELTIES | CAGUAS SHOPPING CENTER | CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 | |
| 621107 | CAGUAS NOVELTIES | P O BOX 7068 | | | | CAGUAS | PR | 00726 | |
| 621108 | CAGUAS OFFICE SUPPLY | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 621109 | CAGUAS OIL | PO BOX 5571 | | | | CAGUAS | PR | 00726 | |
| 63087 | CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11 FF4 4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| 63088 | CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC VILLA DEL REY | FF 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 63089 | CAGUAS ORTHOPEDIC CENTER INC | VILLA DEL REY 4 | FF4 CALLE 11 | | | CAGUAS | PR | 00727-6827 | |
| 621110 | CAGUAS PART CENTER | P O BOX 9179 | | | | CAGUAS | PR | 00725 | |
| 621111 | CAGUAS PARTS CENTER | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| 621112 | CAGUAS REAL S E | DORAL BANK PLAZA 3ER PISO | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 63090 | CAGUAS SP / VICTOR DE JESUS | P O BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 63091 | CAGUAS UNIFORMS INC | PO BOX 434 | | | | CAGUAS | PR | 00726 | |
| 63092 | CAGUAS UNIFORMS INC | ZONA INDUSTRIAL VILLA BLANCA | EDIFICIO 6 BOX 434 | | | CAGUAS | PR | 00726 | |
| 63093 | CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA B-1 | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 63094 | CAGUAX BILINGUAL SCHOOL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 63095 | CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 63096 | Caguias Garcia, Felix J | ADDRESS ON FILE | | | | | | | |
| 63097 | CAH SERVICIOS VETERINARIOS CSP | PO BOX 101 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63098 | CAHINEE ROSARIO MEDINA FERNANDEZ | CAPARRA HEIGHTS | 360 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 621113 | CAI HUA ZHU TAM | LEVITTOWN | 3272 CALLE PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 63099 | CAICEDA ACANTILADO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 63100 | CAICEDO BENET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 621114 | CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 63101 | CAICEDO ECHEVARRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 63102 | CAICEDO ECHEVERRY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 63103 | CAICEDO FUENTES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 63104 | CAICEDO SALAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 63105 | CAICEDO VARELA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63106 | CAICEDO VELANDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63107 | CAICEDO YUSTI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63108 | CAICEDO YUSTI, JORGE | ADDRESS ON FILE | | | | | | | |
| 63109 | CAICO Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 63110 | CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 63111 | CAIEM | P O BOX 745 | 493 SECT MARIANI | | | MAUNABO | PR | 00707 | |
| 621115 | CAIMITO AUTO PARTS | RR 10 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 621116 | CAIMITO AUTO PARTS | RR3 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 63112 | CAIMITO INV INC | PO BOX 35 | | | | GUAYNABO | PR | 00970-0035 | |
| 621117 | CAIMITO MUFFLER CORP | PO BOX 190610 | | | | SAN JUAN | PR | 00919 | |
| 621118 | CAIN LOPEZ SANCHEZ | HC 2 BOX 5394 | | | | RINCON | PR | 00677 | |
| 63113 | CAIN ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 63114 | CAINS COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63115 | Cains Cruz, Uriel E | ADDRESS ON FILE | | | | | | | |
| 63116 | CAINS REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 63117 | CAINS RIOS, SARAH H | ADDRESS ON FILE | | | | | | | |
| 63118 | Cains Rios, Sarah H | ADDRESS ON FILE | | | | | | | |
| 63119 | CAINS SERRANO, URIEL | ADDRESS ON FILE | | | | | | | |
| 63120 | CAIRA L BERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 63121 | CAIRNSTONE INC | PO BOX 7543 | | | | CUMBERLAND | RI | 02864 | |
| 63122 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 63123 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 63124 | CAIRO CEDENO, JO ANN R | ADDRESS ON FILE | | | | | | | |
| 63125 | CAIROL FARINAS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 63126 | CAIZTAYENA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 621119 | CAJAS MAYORES INC | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 63127 | CAJIGA BARRETO, ELENA | ADDRESS ON FILE | | | | | | | |
| 63128 | CAJIGA CRUZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 63129 | CAJIGA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63130 | CAJIGA VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63131 | CAJIGAS ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63132 | CAJIGAS AVILES, ESLI | ADDRESS ON FILE | | | | | | | |
| 63133 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 63134 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 63135 | CAJIGAS BARRETO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 63136 | CAJIGAS BOSQUES, ELSA A | ADDRESS ON FILE | | | | | | | |
| 63137 | CAJIGAS CABAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 63138 | CAJIGAS CAJIGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 63139 | CAJIGAS CAMPBELL, RAIZA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63140 | CAJIGAS CARDONA, SUHEIL M | ADDRESS ON FILE | | | | | | | |
| 63141 | CAJIGAS CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 63142 | CAJIGAS CEDENO, JAMES | ADDRESS ON FILE | | | | | | | |
| 63143 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 63144 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 63145 | Cajigas Chaparro, Jorge | ADDRESS ON FILE | | | | | | | |
| 621120 | CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 63146 | CAJIGAS CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 63148 | CAJIGAS CORTIJO, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 63149 | CAJIGAS CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63150 | CAJIGAS CRESPO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 63151 | CAJIGAS ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| 63152 | CAJIGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 63153 | CAJIGAS FERRER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 63154 | Cajigas Franqui, Arcadio | ADDRESS ON FILE | | | | | | | |
| 63155 | CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | | |
| 63156 | CAJIGAS FRANQUI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 63157 | Cajigas Franqui, Israel A | ADDRESS ON FILE | | | | | | | |
| 63158 | CAJIGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 63159 | CAJIGAS IRIZARRY, EDITH C | ADDRESS ON FILE | | | | | | | |
| 63160 | CAJIGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63161 | CAJIGAS JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 63162 | CAJIGAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 63163 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63164 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63165 | CAJIGAS LOPEZ, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 63166 | CAJIGAS LORENZO, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 63167 | CAJIGAS LORENZO, JANET D | ADDRESS ON FILE | | | | | | | |
| 63168 | CAJIGAS LOYOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 63169 | CAJIGAS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 63170 | CAJIGAS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 63171 | CAJIGAS MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 63172 | CAJIGAS MEDINA, JOAN I | ADDRESS ON FILE | | | | | | | |
| 63173 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 63174 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 63175 | CAJIGAS MENDOZA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 63176 | CAJIGAS MONTALVO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 63177 | CAJIGAS MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 63178 | CAJIGAS NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 63179 | CAJIGAS OLAVARRIA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 63180 | CAJIGAS RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63181 | CAJIGAS RAMOS, JANETH | ADDRESS ON FILE | | | | | | | |
| 63182 | CAJIGAS RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 63183 | CAJIGAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 63147 | CAJIGAS RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 63184 | CAJIGAS RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63185 | CAJIGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63186 | CAJIGAS RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 63187 | CAJIGAS RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 63188 | CAJIGAS ROMAN, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63189 | CAJIGAS ROMAN, JAREL | ADDRESS ON FILE | | | | | | | |
| 63190 | CAJIGAS ROSARIO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 63191 | CAJIGAS RUIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 63192 | CAJIGAS SALINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63193 | CAJIGAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63194 | CAJIGAS SANTANA, BRUCE | ADDRESS ON FILE | | | | | | | |
| 63195 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 63196 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 63197 | CAJIGAS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 63198 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63199 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63200 | CAJIGAS TOLEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 63201 | CAJIGAS VANSTEENBURG, MARCUS | ADDRESS ON FILE | | | | | | | |
| 63202 | CAJIGAS VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 63203 | CAJIGAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63204 | CAJIGAS VAZQUEZ, PAOLA D | ADDRESS ON FILE | | | | | | | |
| 63205 | CAJIGAS VEGA, JAIDITH | ADDRESS ON FILE | | | | | | | |
| 63206 | CAJIGAS VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 63207 | CAJIGAS VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 63208 | CAJIGAS VELAZQUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 63209 | CAJIGAS VILLANUEVA, CESAR | ADDRESS ON FILE | | | | | | | |
| 63210 | CAJIGAS VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 63211 | CAJIGAS VILLANUEVA, MARY | ADDRESS ON FILE | | | | | | | |
| 63212 | CAJIGAS VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 63214 | CAJIGAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 63215 | CAJIGAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 63216 | CAJINA DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 621121 | CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 621122 | CAL AUDIO VISUAL PRODUCTIONS | 1187 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2211 | |
| 621123 | CAL AUDIO VISUAL PRODUCTIONS | 32ND ST VILLA NEVAREZ | PMB 97 356 | | | SAN JUAN | PR | 00927-5110 | |
| 63217 | CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| 63218 | CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| 63219 | CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 621124 | CAL CHECK | PO BOX 99632 | | | | RALEIGH | NC | 27624-9632 | |
| 63220 | CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 621125 | CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 63221 | CALAF CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 63222 | CALAF GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63223 | CALAF RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 63224 | CALAFELL MENENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63225 | CALAFELL MENENDEZ, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 63226 | CALAFELL MENENDEZ, IBELDA | ADDRESS ON FILE | | | | | | | |
| 63227 | CALAFF MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 63228 | CALAHORRANO REVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63229 | CALAHORRANO REVELO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 63230 | CALANCHA FIGUERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 621126 | CALANCOS TECHNOLOGY | PO BOX 2525 | | | | JUNCOS | PR | 00777 | |
| 621127 | CALAZAN PEREZ CINTRON | 144 MARIA AVE | | | | SOUTH BRIDGE | MA | 01550 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63231 | CALBETO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 63232 | CALBETO VAILLANT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63233 | CALBETO VAILLANT, MARIA | ADDRESS ON FILE | | | | | | | |
| 63234 | CALCADOR DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 63235 | CALCADOR RIVERA, NILFA | ADDRESS ON FILE | | | | | | | |
| 63236 | CALCAGNO SALETA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 63237 | CALCANA RODRIGUEZ, FERLIAN M | ADDRESS ON FILE | | | | | | | |
| 63238 | CALCANO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63239 | CALCANO ALLENDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63240 | CALCANO ARROYO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 63241 | CALCANO AYALA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 63242 | CALCANO AYALA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 63243 | CALCANO CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 63244 | CALCANO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63245 | CALCANO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 63246 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 63247 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 63248 | CALCANO CRUZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 63249 | CALCANO CRUZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 63250 | CALCANO DE JESUS, CARHER B. | ADDRESS ON FILE | | | | | | | |
| 63251 | CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | | |
| 63252 | CALCANO DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 63253 | CALCANO DE JESUS, MARISA | ADDRESS ON FILE | | | | | | | |
| 63254 | CALCANO FELIX, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 63255 | CALCANO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 63256 | CALCANO FUENTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 63257 | CALCANO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63258 | CALCANO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 63259 | CALCANO GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 63260 | CALCANO LIND, JOHNY | ADDRESS ON FILE | | | | | | | |
| 63261 | CALCANO LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 63262 | CALCANO LOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 63263 | CALCANO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 63264 | CALCANO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 63265 | CALCANO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 63266 | CALCAÑO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 63267 | CALCANO MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 63268 | CALCANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 63269 | CALCANO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 63270 | CALCANO MATOS, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 63271 | CALCANO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 63272 | CALCANO NIEVES, ANNIA E | ADDRESS ON FILE | | | | | | | |
| 63273 | CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | | |
| 63274 | CALCANO NIEVES, KAYRA | ADDRESS ON FILE | | | | | | | |
| 63275 | CALCANO ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 63276 | CALCANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 63277 | CALCAÑO PEREZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 63278 | CALCANO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63279 | CALCANO PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 63280 | CALCANO PIZARRO, FLORENTINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63281 | CALCANO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 63282 | CALCANO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 63283 | CALCANO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 63284 | CALCANO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 63285 | CALCANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63286 | CALCANO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 63287 | CALCANO RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 63289 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 63290 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 63291 | CALCAQO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 63292 | CALCAQO VELAZQUEZ, DAYMA | ADDRESS ON FILE | | | | | | | |
| 63293 | CALCERRADA CARDE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 63294 | CALCERRADA DELGADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63295 | CALCERRADA MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 63296 | Calcerrada Rios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 621128 | CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 63297 | CALCORZI DE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 63298 | CALDARI MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63299 | CALDAS DIAZ, WANDA R. | ADDRESS ON FILE | | | | | | | |
| 63300 | CALDAS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 63301 | CALDAS POLANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 63302 | CALDAS ROMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 63303 | CALDELARIO LUGO, JOHN W | ADDRESS ON FILE | | | | | | | |
| 63304 | CALDER ACOSTA, CYNDIE | ADDRESS ON FILE | | | | | | | |
| 63305 | CALDER ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 63306 | CALDER BRACERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63307 | CALDER CAPELLA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 621129 | CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 | |
| 63308 | CALDER LUGO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 63309 | CALDER MARTINEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 63310 | CALDER MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63311 | CALDER ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 63312 | CALDER ORTIZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 63313 | CALDERA ALVARADO, OIKNELLY | ADDRESS ON FILE | | | | | | | |
| 63314 | CALDERA COLLAZO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 63315 | CALDERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63316 | CALDERA DEL VALLE, AITZA | ADDRESS ON FILE | | | | | | | |
| 63317 | CALDERA GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 63318 | CALDERA ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 63319 | CALDERA ORTIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 63320 | Caldera Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| 63321 | CALDERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63322 | CALDERA RODRIGUEZ, CARME | ADDRESS ON FILE | | | | | | | |
| 63323 | CALDERA ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| 63324 | CALDERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63325 | CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 63326 | CALDERAS DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63327 | CALDERAS DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63328 | CALDERAS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63329 | CALDERAS MORALES, OMAR D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63330 | CALDERAS RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 63331 | CALDERAS RIOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 63332 | CALDERAS RIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 63333 | CALDERAS RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63334 | CALDERAS ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63335 | CALDERAS ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 63336 | CALDERAS ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 63337 | CALDERAS ROSARIO, NELSON E | ADDRESS ON FILE | | | | | | | |
| 63338 | CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63339 | CALDERIN ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 63340 | CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 63341 | CALDERIN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 63342 | CALDERIN LABOY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63343 | CALDERIN LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 63344 | CALDERIN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 63345 | CALDERIN MEDINA, YARILIS | ADDRESS ON FILE | | | | | | | |
| 63346 | CALDERIN MESONERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 63347 | CALDERIN ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63348 | CALDERIN ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63349 | CALDERIN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 63350 | CALDERIN SILVA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 63351 | CALDERIN VILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 63352 | CALDERIN VILLANUEVA, ELBA | ADDRESS ON FILE | | | | | | | |
| 63354 | CALDERO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63355 | Caldero Albino, Victor M | ADDRESS ON FILE | | | | | | | |
| 63356 | CALDERO APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63357 | CALDERO BIBILONI, JULIO | ADDRESS ON FILE | | | | | | | |
| 63358 | CALDERO BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 63359 | CALDERO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 63360 | CALDERO CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 63361 | CALDERO CALDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 63362 | CALDERO CARINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63363 | CALDERO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63364 | CALDERO COLON, ZAILYN | ADDRESS ON FILE | | | | | | | |
| 63365 | CALDERO DIAZ, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 63366 | CALDERO FIGUEROA, JUAN ANTONIO | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 63367 | CALDERO FIGUEROA, JUAN ANTONIO | LUIS COLON SOTO | ELEANOR ROOSEVELT 130 | | | SAN JUAN | PR | 00918-3105 | |
| 63368 | CALDERO FIGUEROA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 63369 | CALDERO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63370 | CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 63371 | CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 63372 | CALDERO FUENTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63373 | CALDERO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63374 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63375 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63376 | CALDERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63377 | Caldero Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 63378 | Caldero Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 63379 | CALDERO LOZDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63380 | Caldero Maldonado, Omar | ADDRESS ON FILE | | | | | | | |
| 63381 | CALDERO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 63382 | CALDERO MORALES, RUTH A | ADDRESS ON FILE | | | | | | | |
| 63383 | Caldero Negron, Javier | ADDRESS ON FILE | | | | | | | |
| 63384 | CALDERO NIEVES, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 63385 | CALDERO ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 63386 | CALDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63387 | CALDERO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 63388 | CALDERO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 63389 | CALDERO OTERO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 63390 | CALDERO OTERO, SAVIER A | ADDRESS ON FILE | | | | | | | |
| 63391 | CALDERO PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 63392 | CALDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 63393 | CALDERO PEREZ, BITERBO | ADDRESS ON FILE | | | | | | | |
| 63394 | CALDERO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 63395 | CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63396 | CALDERO PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 63397 | CALDERO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 63398 | CALDERO PEREZ, RENE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 63399 | CALDERO REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 63400 | Caldero Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| 63401 | CALDERO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63402 | CALDERO RIOS, LUZ RAQUEL | ADDRESS ON FILE | | | | | | | |
| 63403 | CALDERO RIVERA, HIRANGEL | ADDRESS ON FILE | | | | | | | |
| 63404 | CALDERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 63405 | CALDERO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 63406 | CALDERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 63407 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 63408 | CALDERO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 63409 | CALDERO ROLON, GENESSE | ADDRESS ON FILE | | | | | | | |
| 63410 | CALDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 63411 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63412 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63413 | CALDERO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 63414 | CALDERO SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 63415 | CALDERO TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 63416 | CALDERO TOLEDO, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 63417 | CALDERO VILLANUEVA, GIBERTO | ADDRESS ON FILE | | | | | | | |
| 63418 | CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 63419 | Calderon Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 63420 | Calderon Abreu, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 63421 | CALDERON ABREU, THEANY | ADDRESS ON FILE | | | | | | | |
| 63422 | CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 63423 | CALDERON ACEVEDO, AMOS | ADDRESS ON FILE | | | | | | | |
| 63424 | CALDERON ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63425 | CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | | |
| 63426 | CALDERON ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63427 | CALDERON ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 63428 | CALDERON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 63429 | CALDERON ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63430 | Calderon Adorno, Luis A | ADDRESS ON FILE | | | | | | | |
| 63431 | CALDERON AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 63432 | CALDERON AGOSTO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 63433 | CALDERON AGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63434 | CALDERON ALARCQN, HILSIA | ADDRESS ON FILE | | | | | | | |
| 63435 | CALDERON ALERS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 63436 | CALDERON ALEXANDRINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 63437 | CALDERON ALIBRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63438 | CALDERON ALVARADO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 63440 | CALDERON ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63441 | CALDERON ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63442 | CALDERON ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 63443 | CALDERON ALVAREZ, JAMAIRA | ADDRESS ON FILE | | | | | | | |
| 63444 | CALDERON ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 63445 | CALDERON ALVAREZ, SOLANIA | ADDRESS ON FILE | | | | | | | |
| 63446 | CALDERON ALVERIO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 63447 | CALDERON AMBULANCE SERVICES INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 63448 | CALDERON AMEZQUITA, MONICA | ADDRESS ON FILE | | | | | | | |
| 63449 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| 63450 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 63451 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 63452 | CALDERON ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63453 | Calderon Andino, Carlos Jp | ADDRESS ON FILE | | | | | | | |
| 63454 | CALDERON ANDINO, LEYSIE | ADDRESS ON FILE | | | | | | | |
| 63455 | CALDERON ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63456 | CALDERON ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 63458 | Calderon Andino, Miguel A | ADDRESS ON FILE | | | | | | | |
| 63459 | Calderon Andino, Norah | ADDRESS ON FILE | | | | | | | |
| 63460 | CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 63461 | CALDERON ANDRADES, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| 63462 | CALDERON ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63463 | CALDERON ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 63464 | CALDERON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63465 | CALDERON ASENCIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 63466 | CALDERON AYALA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 63467 | CALDERON AYALA, JESELYN | ADDRESS ON FILE | | | | | | | |
| 63468 | CALDERON AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 63469 | CALDERON BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63470 | CALDERON BAREA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 63471 | CALDERON BENITEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63472 | CALDERON BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 63473 | CALDERON BENITEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 63474 | CALDERON BENITEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 63475 | CALDERON BENITEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 63476 | CALDERON BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63477 | CALDERON BENITEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 63478 | CALDERON BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63479 | CALDERON BENITEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 63480 | CALDERON BERNARD, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 63481 | CALDERON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63482 | CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | | |
| 63483 | CALDERON BERRIOS, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 63484 | CALDERON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63485 | CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 63486 | CALDERON BERRIOS, REINA M. | ADDRESS ON FILE | | | | | | | |
| 63487 | CALDERON BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63488 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63489 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63490 | CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| 63491 | CALDERON BETANCOURT, TAIMARIS | ADDRESS ON FILE | | | | | | | |
| 63492 | CALDERON BORDONADA, YOIRA | ADDRESS ON FILE | | | | | | | |
| 63493 | CALDERON BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 63494 | CALDERON BURGOS, ALONSO | ADDRESS ON FILE | | | | | | | |
| 63495 | CALDERON BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 63496 | CALDERON BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 63497 | CALDERON BURGOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 63498 | CALDERON CABEZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 63499 | CALDERON CABEZAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63500 | CALDERON CADIZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 63501 | CALDERON CALDERON, HELEN | ADDRESS ON FILE | | | | | | | |
| 63502 | CALDERON CALDERON, JUSTA | ADDRESS ON FILE | | | | | | | |
| 63503 | CALDERON CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63504 | Calderon Calderon, Maria L | ADDRESS ON FILE | | | | | | | |
| 63505 | CALDERON CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63506 | CALDERON CALDERON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 63507 | CALDERON CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 63508 | CALDERON CALO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63509 | CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63510 | CALDERON CANCEL, BLANIA C | ADDRESS ON FILE | | | | | | | |
| 63511 | CALDERON CANCIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 63512 | CALDERON CANDELARIO, AILED | ADDRESS ON FILE | | | | | | | |
| 63513 | CALDERON CAPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63514 | CALDERON CARABALLO, CARELIS S | ADDRESS ON FILE | | | | | | | |
| 63515 | CALDERON CARABALLO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 63516 | CALDERON CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63517 | CALDERON CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63519 | CALDERON CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63520 | CALDERON CARRASQUILLO, BLODELYS | ADDRESS ON FILE | | | | | | | |
| 63521 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 63522 | CALDERON CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63523 | CALDERON CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 63524 | CALDERON CARRASQUILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63525 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 63526 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63527 | CALDERON CASANOVA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 63528 | CALDERON CASANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 63529 | CALDERON CASANOVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 63530 | CALDERON CASANOVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63531 | CALDERON CASTRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 63532 | CALDERON CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 63533 | CALDERON CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63534 | CALDERON CEPEDA, CELINES | ADDRESS ON FILE | | | | | | | |
| 63535 | CALDERON CEPEDA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 63536 | CALDERON CEPEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63537 | CALDERON CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 63538 | CALDERON CEPEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 63539 | CALDERON CERAME, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63540 | CALDERON CESTERO, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 63541 | CALDERON CHICLANA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 63542 | CALDERON CHONG, DAVID L | ADDRESS ON FILE | | | | | | | |
| 63439 | CALDERON CINTRON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 63543 | CALDERON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 63544 | CALDERON CINTRON, MARLENYS | ADDRESS ON FILE | | | | | | | |
| 63545 | CALDERON CIRINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 63546 | CALDERON CLASS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 63547 | Calderon Claudio, Veronica N | ADDRESS ON FILE | | | | | | | |
| 63548 | CALDERON CLEMENTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 63549 | CALDERON CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63550 | CALDERON CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 63551 | CALDERON CLEMENTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63552 | CALDERON COLLAZO MD, THEA | ADDRESS ON FILE | | | | | | | |
| 63553 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63554 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63555 | CALDERON COLLAZO, THEA | ADDRESS ON FILE | | | | | | | |
| 63556 | CALDERON COLON, EIMER | ADDRESS ON FILE | | | | | | | |
| 63557 | CALDERON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 63558 | Calderon Colon, Julio E | ADDRESS ON FILE | | | | | | | |
| 63559 | Calderon Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 63560 | CALDERON COLON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 63561 | CALDERON COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63562 | CALDERON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 63563 | CALDERON COLON, MARK A. | ADDRESS ON FILE | | | | | | | |
| 63564 | CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 63565 | CALDERON COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 63566 | CALDERON CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 63567 | CALDERON CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63568 | CALDERON CONCEPCION, SERGIO | ADDRESS ON FILE | | | | | | | |
| 63569 | CALDERON CONDER, LINESSE | ADDRESS ON FILE | | | | | | | |
| 63570 | CALDERON CORDERO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 63571 | CALDERON CORDERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 63572 | Calderon Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 63573 | CALDERON CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 63574 | CALDERON CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63575 | CALDERON COSME, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63576 | CALDERON COTTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 63577 | CALDERON COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 63578 | CALDERON CRUZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 63579 | CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 63580 | CALDERON CRUZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 63581 | CALDERON CRUZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 63582 | CALDERON CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 63583 | CALDERON CRUZ, DOHANIE | ADDRESS ON FILE | | | | | | | |
| 63584 | CALDERON CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 63585 | CALDERON CRUZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 63586 | CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 63587 | CALDERON CRUZ, JEFERSSON | ADDRESS ON FILE | | | | | | | |
| 63588 | CALDERON CRUZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 63589 | CALDERON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63590 | CALDERON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 63591 | CALDERON CRUZ, MABEL Z | ADDRESS ON FILE | | | | | | | |
| 63592 | CALDERON CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 63593 | CALDERON CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 63594 | CALDERON CUILAN, INES | ADDRESS ON FILE | | | | | | | |
| 63595 | CALDERON DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 63596 | CALDERON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63457 | CALDERON DAVILA, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| 63597 | CALDERON DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63598 | Calderon Davila, Hector M | ADDRESS ON FILE | | | | | | | |
| 63599 | CALDERON DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 63600 | CALDERON DAVILA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 63601 | CALDERON DAVILA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 63602 | CALDERON DE BARTOLOMEI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 63603 | Calderon De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 63604 | CALDERON DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 63605 | CALDERON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 63606 | CALDERON DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 63607 | CALDERON DE LA PAZ, GLORYNILLE | ADDRESS ON FILE | | | | | | | |
| 63608 | CALDERON DE LEON, ALEX J | ADDRESS ON FILE | | | | | | | |
| 63609 | CALDERON DE LEON, SHERLY | ADDRESS ON FILE | | | | | | | |
| 63610 | CALDERON DE LOS SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 63611 | CALDERON DE NERY, IDA | ADDRESS ON FILE | | | | | | | |
| 63612 | CALDERON DEL CARMEN, KENIA | ADDRESS ON FILE | | | | | | | |
| 63613 | CALDERON DEL VALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 63614 | CALDERON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63615 | CALDERON DEL VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 63616 | CALDERON DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63617 | CALDERON DELGADO, DOMMYS L. | ADDRESS ON FILE | | | | | | | |
| 63618 | CALDERON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 63619 | CALDERON DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 63620 | CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 63621 | CALDERON DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63622 | CALDERON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63623 | CALDERON DIAZ, KAREN NAHIR | ADDRESS ON FILE | | | | | | | |
| 63624 | CALDERON DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63625 | CALDERON DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 63626 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63627 | CALDERON DONES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 63628 | CALDERON ELICIER, KELVIN | ADDRESS ON FILE | | | | | | | |
| 63629 | CALDERON ENCARNACION, ADELINA | ADDRESS ON FILE | | | | | | | |
| 63630 | CALDERON ENCARNACION, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 63631 | CALDERON ESCALERA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 63632 | CALDERON ESCALERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 63633 | CALDERON ESCALERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63635 | CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 63636 | CALDERON ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 63637 | Calderon Esquilin, Alexis | ADDRESS ON FILE | | | | | | | |
| 63638 | CALDERON ESTRADA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 63639 | CALDERON FAURA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63640 | CALDERON FEBRES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 63641 | CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | | |
| 63642 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 63643 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 63644 | CALDERON FELIX, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63645 | CALDERON FERAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 63646 | CALDERON FERDINAND, RICHARD | ADDRESS ON FILE | | | | | | | |
| 63647 | CALDERON FERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 63648 | CALDERON FERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 63649 | CALDERON FIGUEROA, BEATRIZ T | ADDRESS ON FILE | | | | | | | |
| 63650 | CALDERON FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 63651 | CALDERON FIGUEROA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 63652 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63653 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63654 | CALDERON FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 63655 | CALDERON FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 63656 | CALDERON FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 63657 | CALDERON FIGUEROA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 63658 | CALDERON FLORES, JANNET | ADDRESS ON FILE | | | | | | | |
| 63659 | CALDERON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 63660 | CALDERON FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 63661 | CALDERON FONTANEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 63662 | CALDERON FRADERA, HAYRINES | ADDRESS ON FILE | | | | | | | |
| 63663 | CALDERON FRADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 63664 | CALDERON FRED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63665 | CALDERON FUENTES, ADORIAN | ADDRESS ON FILE | | | | | | | |
| 63666 | CALDERON FUENTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 63667 | CALDERON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 63668 | CALDERON FUENTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 63669 | CALDERON FUENTES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 63670 | CALDERON FUENTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 63671 | CALDERON FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 63673 | CALDERON GABRIEL, EUDEZ R | ADDRESS ON FILE | | | | | | | |
| 63674 | CALDERON GABRIEL, EUDEZ R. | ADDRESS ON FILE | | | | | | | |
| 63675 | CALDERON GALVAN, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| 63676 | CALDERON GARCIA, AUREO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63677 | Calderon Garcia, Edrid | ADDRESS ON FILE | | | | | | | |
| 63678 | CALDERON GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 63679 | CALDERON GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63680 | Calderon Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| 63681 | CALDERON GARCIA, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| 63682 | CALDERON GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 63683 | CALDERON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 63684 | CALDERON GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 63685 | CALDERON GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 63686 | CALDERON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63687 | CALDERON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 63688 | CALDERON GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 63689 | CALDERON GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 63690 | CALDERON GARNIER, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 63691 | CALDERON GAUDIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 63692 | CALDERON GEIGEL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 63693 | CALDERON GEIGEL, KELLYMAR | ADDRESS ON FILE | | | | | | | |
| 63694 | CALDERON GERENA, ARLIN | ADDRESS ON FILE | | | | | | | |
| 63695 | CALDERON GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 63696 | Calderon Gomez, Johab | ADDRESS ON FILE | | | | | | | |
| 63697 | Calderon Gomez, Roberto | ADDRESS ON FILE | | | | | | | |
| 63698 | CALDERON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 63699 | CALDERON GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 63701 | CALDERON GONZALEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 63702 | CALDERON GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 63703 | CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63704 | Calderon Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 63705 | CALDERON GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 63706 | CALDERON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63707 | Calderon Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| 63708 | Calderon Gonzalez, Martin A | ADDRESS ON FILE | | | | | | | |
| 63709 | CALDERON GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 63710 | CALDERON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63711 | CALDERON GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 63712 | CALDERON GONZALEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| 63713 | CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 63714 | Calderon Gonzalez, Yomarie | ADDRESS ON FILE | | | | | | | |
| 63715 | CALDERON GRANADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 63716 | CALDERON GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 63717 | CALDERON GUTIEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 63718 | CALDERON GUTIERREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 63719 | CALDERON GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63720 | CALDERON GUTIERREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 63721 | CALDERON GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63722 | CALDERON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 63723 | CALDERON HERNANDEZ, HERNINIO | ADDRESS ON FILE | | | | | | | |
| 63724 | CALDERON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 63725 | CALDERON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63726 | Calderon Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 63727 | CALDERON HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63728 | CALDERON HERNANDEZ, JULIO ELI | ADDRESS ON FILE | | | | | | | |
| 63729 | Calderon Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 63730 | CALDERON HERNANDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 63731 | Calderon Hernandez, Rosa L | ADDRESS ON FILE | | | | | | | |
| 63732 | CALDERON HERNANDEZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| 63733 | Calderon Hernandez, Victor M | ADDRESS ON FILE | | | | | | | |
| 63734 | CALDERON HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 63735 | CALDERON HERRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 63736 | CALDERON HUECA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63737 | CALDERON HUECA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 63738 | CALDERON HUECA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 63739 | CALDERON HUECA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63741 | CALDERON ILARRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 63742 | CALDERON IRENE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 63743 | CALDERON IRIZARRY, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 63744 | CALDERON ISAAC, OLGA E | ADDRESS ON FILE | | | | | | | |
| 63745 | CALDERON IZQUIERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63746 | CALDERON JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63747 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63748 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63749 | CALDERON JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 63750 | CALDERON JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 63751 | CALDERON JORGE, KEVIA | ADDRESS ON FILE | | | | | | | |
| 63752 | CALDERON JULIA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 63753 | CALDERON JULIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 63754 | CALDERON JUSINO, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 63755 | CALDERON KANDELOWICZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63756 | CALDERON LACEN, ABEL | ADDRESS ON FILE | | | | | | | |
| 63757 | CALDERON LANZAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63758 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| 63759 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| 63760 | CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 63761 | CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 63762 | CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | | |
| 63763 | CALDERON LANZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 63764 | CALDERON LANZOT, SAUL | ADDRESS ON FILE | | | | | | | |
| 63765 | CALDERON LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 63766 | CALDERON LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63767 | CALDERON LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 63768 | CALDERON LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 63700 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63769 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63770 | CALDERON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 63771 | CALDERON LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 63772 | CALDERON LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 63773 | CALDERON LOPEZ, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 63774 | CALDERON LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 63775 | CALDERON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 63776 | CALDERON LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63777 | CALDERON LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 63778 | CALDERON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63779 | Calderon Lozada, Delma I | ADDRESS ON FILE | | | | | | | |
| 63780 | CALDERON LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 63781 | CALDERON LUQUIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 63782 | CALDERON MALDONADO, DORALIS | ADDRESS ON FILE | | | | | | | |
| 63783 | CALDERON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 63784 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63785 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63786 | CALDERON MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63787 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63788 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63789 | CALDERON MARQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 63790 | CALDERON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63791 | CALDERON MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 63792 | Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | | |
| 63793 | CALDERON MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 63794 | CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 63795 | Calderon Marrero, Sergio | ADDRESS ON FILE | | | | | | | |
| 63796 | CALDERON MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63797 | Calderon Martinez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 63798 | CALDERON MARTINEZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 63799 | CALDERON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63800 | CALDERON MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 63801 | CALDERON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 63802 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63803 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63804 | CALDERON MARTINEZ, TOMASA M | ADDRESS ON FILE | | | | | | | |
| 63805 | CALDERON MATOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 63806 | CALDERON MATOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 63807 | CALDERON MATTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63808 | CALDERON MATTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63809 | CALDERON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 63810 | CALDERON MELENDEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 63811 | CALDERON MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 63812 | Calderon Melendez, Amarylis | ADDRESS ON FILE | | | | | | | |
| 63813 | Calderon Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 63814 | CALDERON MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 63815 | CALDERON MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63816 | CALDERON MENENDEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 63817 | CALDERON MERCADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| 63818 | CALDERON MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 63819 | CALDERON MIRANDA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 63820 | CALDERON MODESTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 63821 | CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| 63822 | CALDERON MOJICA, JOSEDITH | ADDRESS ON FILE | | | | | | | |
| 63823 | CALDERON MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 63824 | CALDERON MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 63825 | Calderon Montalvo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 63826 | CALDERON MORA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63827 | CALDERON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63828 | CALDERON MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 63829 | Calderon Morales, Gisselle E | ADDRESS ON FILE | | | | | | | |
| 63830 | CALDERON MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63831 | CALDERON MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 63832 | CALDERON MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 63833 | CALDERON MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 63834 | CALDERON MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 63835 | CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63836 | CALDERON MORALES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 63837 | CALDERON MORALES, RAMON P. | ADDRESS ON FILE | | | | | | | |
| 63838 | CALDERON MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63839 | CALDERON MORALES, SARA I. | ADDRESS ON FILE | | | | | | | |
| 63840 | CALDERON MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 63842 | CALDERON MORAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 63843 | CALDERON MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 63844 | CALDERON MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 63845 | CALDERON MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63846 | CALDERON MUNOZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 63847 | CALDERON MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 63848 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63849 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63850 | CALDERON NARVAEZ, IYASHIRA | ADDRESS ON FILE | | | | | | | |
| 63851 | CALDERON NAVARRO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 63852 | CALDERON NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63854 | CALDERON NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63855 | CALDERON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 63856 | Calderon Nieves, Ana M. | ADDRESS ON FILE | | | | | | | |
| 63857 | CALDERON NIEVES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 63858 | CALDERON NIEVES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63859 | CALDERON NIEVES, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| 63860 | CALDERON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 63861 | CALDERON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 63862 | CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63863 | CALDERON NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 63864 | CALDERON NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 63865 | CALDERON OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63866 | CALDERON OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63867 | CALDERON OJEDA, JOHANA M | ADDRESS ON FILE | | | | | | | |
| 63868 | CALDERON OLIVERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 63869 | CALDERON OLIVERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 63870 | CALDERON OLIVERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 63871 | Calderon Olivero, Maritza | ADDRESS ON FILE | | | | | | | |
| 63872 | CALDERON OLIVERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 63873 | CALDERON OLIVERO, REBECA | ADDRESS ON FILE | | | | | | | |
| 63874 | CALDERON OLMO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 63875 | CALDERON ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 63876 | CALDERON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63877 | CALDERON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63878 | CALDERON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63879 | CALDERON ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 63880 | CALDERON ORTIZ, JEFFREY O. | ADDRESS ON FILE | | | | | | | |
| 63881 | CALDERON ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 63882 | CALDERON ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 63883 | CALDERON ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 63884 | CALDERON ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 63885 | CALDERON ORTIZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 63886 | CALDERON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63887 | CALDERON ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 63888 | CALDERON ORTIZ, ZHYLKIA | ADDRESS ON FILE | | | | | | | |
| 63889 | CALDERON OSORIO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 63890 | CALDERON OSORIO, EVANGELIST | ADDRESS ON FILE | | | | | | | |
| 63891 | Calderon Osorio, Felix P | ADDRESS ON FILE | | | | | | | |
| 63892 | CALDERON OSORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63893 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63894 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63841 | Calderon Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| 63895 | CALDERON OSORIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 63896 | CALDERON OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63897 | CALDERON OSORIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 63898 | CALDERON OYOLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 63899 | CALDERON PACHECO, AUREA | ADDRESS ON FILE | | | | | | | |
| 63900 | CALDERON PADILLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63901 | CALDERON PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63902 | Calderon Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 63903 | CALDERON PADILLA, VILMARYE | ADDRESS ON FILE | | | | | | | |
| 63904 | CALDERON PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 63905 | CALDERON PAGAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 63906 | CALDERON PANELLI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63907 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63908 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63909 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63910 | CALDERON PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 63913 | CALDERON PASTOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63914 | CALDERON PENA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 63915 | CALDERON PEQA, KAREN | ADDRESS ON FILE | | | | | | | |
| 63916 | CALDERON PEREIRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 621130 | CALDERON PEREZ TIRZON | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 63917 | CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63918 | CALDERON PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 63919 | CALDERON PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 63920 | CALDERON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 63921 | CALDERON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63922 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63923 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63924 | CALDERON PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 63925 | CALDERON PEREZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 63926 | CALDERON PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 63927 | CALDERON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63928 | CALDERON PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63929 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63930 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63931 | CALDERON PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 63932 | Calderon Perez, Luis F | ADDRESS ON FILE | | | | | | | |
| 63933 | CALDERON PEREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 63934 | CALDERON PEREZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 63935 | CALDERON PEREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 63936 | CALDERON PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 63937 | CALDERON PEREZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 63938 | CALDERON PEREZ, TRINA | ADDRESS ON FILE | | | | | | | |
| 63939 | CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | | |
| 63940 | CALDERON PIMENTEL, PERLA | ADDRESS ON FILE | | | | | | | |
| 63941 | CALDERON PIZARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 63942 | CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 63943 | CALDERON PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| 63944 | CALDERON PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63946 | CALDERON PIZARRO, FRANK E. | ADDRESS ON FILE | | | | | | | |
| 63947 | CALDERON PIZARRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 63948 | CALDERON PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 63949 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| 63950 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| 63951 | CALDERON POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 63952 | Calderon Precssa, Antonio L | ADDRESS ON FILE | | | | | | | |
| 63953 | CALDERON QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63955 | CALDERON RAMIREZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 63956 | CALDERON RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 63957 | CALDERON RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |
| 63958 | CALDERON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63959 | CALDERON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 63960 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 63961 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 63962 | CALDERON RANGEL, ENID | ADDRESS ON FILE | | | | | | | |
| 63964 | CALDERON RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63965 | CALDERON RESTO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 63966 | CALDERON RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63967 | CALDERON REY, DELIA | ADDRESS ON FILE | | | | | | | |
| 63968 | CALDERON REYES, ADA | ADDRESS ON FILE | | | | | | | |
| 63969 | CALDERON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63971 | CALDERON REYES, HENRY A | ADDRESS ON FILE | | | | | | | |
| 63972 | CALDERON REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63973 | CALDERON REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 63974 | CALDERON REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 63975 | CALDERON REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 63976 | CALDERON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63977 | CALDERON REYES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 63978 | CALDERON REYES, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 63979 | CALDERON REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 63980 | CALDERON RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 63981 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 63982 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63983 | CALDERON RIVAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 63984 | CALDERON RIVERA, AISHKARLEEN | ADDRESS ON FILE | | | | | | | |
| 63985 | CALDERON RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 63986 | CALDERON RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 63987 | CALDERON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 63988 | CALDERON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 63989 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63990 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63991 | CALDERON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63992 | CALDERON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 63993 | CALDERON RIVERA, DAINAH | ADDRESS ON FILE | | | | | | | |
| 63994 | CALDERON RIVERA, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 63995 | Calderon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 63996 | CALDERON RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 63997 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63998 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63999 | CALDERON RIVERA, JONNATHAN M | ADDRESS ON FILE | | | | | | | |
| 64000 | CALDERON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64001 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 64002 | CALDERON RIVERA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 64003 | CALDERON RIVERA, LIGINETTE | ADDRESS ON FILE | | | | | | | |
| 64004 | CALDERON RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 64005 | CALDERON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 64006 | CALDERON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64007 | CALDERON RIVERA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 64008 | CALDERON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 64009 | CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 64010 | CALDERON RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 64011 | CALDERON RIVERA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 64012 | CALDERON RIVERA, REACHMARIE | ADDRESS ON FILE | | | | | | | |
| 64013 | CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| 64014 | CALDERON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 64015 | Calderon Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| 63911 | CALDERON RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 64016 | CALDERON ROBLES, ANA J | ADDRESS ON FILE | | | | | | | |
| 64017 | CALDERON ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64018 | CALDERON ROBLES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 64019 | CALDERON ROBLES, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 64020 | CALDERON RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64021 | Calderon Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 64022 | CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 64023 | CALDERON RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 64024 | CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 64025 | CALDERON RODRIGUEZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 64026 | CALDERON RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 64028 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 64029 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 64030 | CALDERON RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 64031 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64032 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64033 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64034 | CALDERON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64035 | CALDERON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 64036 | CALDERON RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 64037 | CALDERON RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 64038 | CALDERON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64039 | CALDERON RODRIGUEZ, NIMIABEL | ADDRESS ON FILE | | | | | | | |
| 64040 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64041 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64042 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64043 | CALDERON RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 64044 | CALDERON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64045 | CALDERON RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 64046 | CALDERON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 64047 | CALDERON RODRIGUEZ, YAZULIE | ADDRESS ON FILE | | | | | | | |
| 64048 | CALDERON ROJAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 64049 | CALDERON ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64050 | CALDERON ROMAN, DELIS E | ADDRESS ON FILE | | | | | | | |
| 64051 | CALDERON ROMAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 64052 | CALDERON ROMAN, LLANARYS | ADDRESS ON FILE | | | | | | | |
| 64053 | CALDERON ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 64054 | CALDERON ROMAN, YILLIAM | ADDRESS ON FILE | | | | | | | |
| 64055 | CALDERON ROMERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 64056 | CALDERON ROMERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 64057 | CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64058 | CALDERON ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64059 | CALDERON ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 64060 | CALDERON ROMERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 64061 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64062 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64063 | Calderon Rosa, Maria L | ADDRESS ON FILE | | | | | | | |
| 64064 | CALDERON ROSA, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 64065 | Calderon Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 64066 | CALDERON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64067 | CALDERON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64068 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64069 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64071 | CALDERON ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64072 | CALDERON ROSADO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 64073 | CALDERON ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64074 | CALDERON ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 64075 | CALDERON ROSARIO, CAMIRIS | ADDRESS ON FILE | | | | | | | |
| 64076 | CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| 64077 | CALDERON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64078 | CALDERON ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 64079 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64080 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64081 | CALDERON ROSARIO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 64082 | CALDERON ROSARIO, JOSHUA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64083 | CALDERON ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64085 | Calderon Ruiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 64086 | CALDERON SALCEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 64087 | CALDERON SANCHEZ MD, EVA Y | ADDRESS ON FILE | | | | | | | |
| 64089 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64090 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64091 | CALDERON SANCHEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 64092 | CALDERON SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 64093 | CALDERON SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 64094 | CALDERON SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 64095 | CALDERON SANCHEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 64096 | CALDERON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 64097 | CALDERON SANCHEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 64098 | CALDERON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 64099 | CALDERON SANJURJO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 64100 | CALDERON SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64101 | CALDERON SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64102 | CALDERON SANTANA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 64103 | CALDERON SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 64104 | CALDERON SANTIAGO MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 64105 | CALDERON SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 64106 | CALDERON SANTIAGO, AMNERIS C | ADDRESS ON FILE | | | | | | | |
| 64107 | CALDERON SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 64108 | CALDERON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64109 | CALDERON SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 64110 | CALDERON SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 64111 | CALDERON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64112 | CALDERON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64113 | CALDERON SANTOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 64114 | CALDERON SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64115 | CALDERON SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 64116 | CALDERON SANTOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 64117 | CALDERON SANTOS, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 64118 | CALDERON SEDA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 64119 | CALDERON SEGARRA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 64120 | CALDERON SERRA, SILA M | ADDRESS ON FILE | | | | | | | |
| 64121 | CALDERON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 64122 | CALDERON SERRANO, ANA S. | ADDRESS ON FILE | | | | | | | |
| 64123 | CALDERON SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64124 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 64125 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 64127 | CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64128 | CALDERON SGUIABRO, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| 64129 | CALDERON SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 64130 | CALDERON SILVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 64131 | CALDERON SITIRICHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 64132 | CALDERON SOLIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 64133 | CALDERON SOSTRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64134 | CALDERON SOSTRE, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64135 | CALDERON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 64136 | Calderon Soto, Marjorie | ADDRESS ON FILE | | | | | | | |
| 64137 | CALDERON TALAVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 64138 | Calderon Talavera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 621131 | CALDERON TALAVERS RUTH | VILLA PALMERAS | 279 CALLE RIO GRANDE | | | SANTURCE | PR | 00915 | |
| 64139 | CALDERON TANCO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 64140 | CALDERON TEJEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 64141 | CALDERON TELLADO, JOANN M | ADDRESS ON FILE | | | | | | | |
| 64142 | CALDERON TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 64143 | CALDERON TORRES, ALAN | ADDRESS ON FILE | | | | | | | |
| 64144 | Calderon Torres, Alan j | ADDRESS ON FILE | | | | | | | |
| 64145 | CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 64146 | Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 64147 | CALDERON TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64148 | Calderon Torres, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 64149 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64150 | CALDERON TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| 64151 | CALDERON TORRES, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| 64152 | CALDERON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 64153 | CALDERON TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 64154 | CALDERON TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 64155 | CALDERON TORRES, MARIAM M | ADDRESS ON FILE | | | | | | | |
| 64156 | CALDERON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64157 | CALDERON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64159 | CALDERON TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 64160 | CALDERON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 64161 | CALDERON TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 64162 | CALDERON TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 64163 | CALDERON TORRES, ZELMA | ADDRESS ON FILE | | | | | | | |
| 64164 | CALDERON TOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 621132 | CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 621133 | CALDERON TRANSPORT INC | RIO PLANTATION | 15 CALLE 1 ESTE | | | BAYAMON | PR | 00956 | |
| 64165 | CALDERON VALDES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64166 | Calderon Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| 64167 | CALDERON VAZGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64168 | CALDERON VAZQUEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 64169 | CALDERON VAZQUEZ, LUNEDYS | ADDRESS ON FILE | | | | | | | |
| 64170 | CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | | | |
| 64171 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 64172 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 64173 | CALDERON VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 64174 | CALDERON VEGA, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 64175 | CALDERON VEGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 64176 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 64177 | CALDERON VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64178 | CALDERON VEGUILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64179 | CALDERON VEGUILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 64180 | CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 64181 | CALDERON VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 64182 | CALDERON VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64183 | CALDERON VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 64184 | CALDERON VELEZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 64185 | CALDERON VELEZ, GINATHA | ADDRESS ON FILE | | | | | | | |
| 64186 | CALDERON VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64187 | CALDERON VERDEJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64188 | CALDERON VERDEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64189 | CALDERON VERDEJO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 64190 | CALDERON VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 64191 | CALDERON VIERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64192 | CALDERON VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 64193 | CALDERON VIGO, LUICETTE M | ADDRESS ON FILE | | | | | | | |
| 64070 | CALDERON VIGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64194 | CALDERON VILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 64195 | CALDERON VIZCARRONDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64196 | CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 64197 | CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 64198 | CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 64199 | CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64200 | CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64201 | CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64202 | CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 64203 | CALDERON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 64204 | Calderon, Maria | ADDRESS ON FILE | | | | | | | |
| 64205 | CALDERON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 64206 | CALDERON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 64207 | CALDERON, PETER | ADDRESS ON FILE | | | | | | | |
| 64208 | CALDERON, SARITA | ADDRESS ON FILE | | | | | | | |
| 64209 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64210 | CALDERON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 64211 | CALDERON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 64213 | CALDERONPEREZ, TIRSON | ADDRESS ON FILE | | | | | | | |
| 64214 | CALDERONREYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64215 | CALDERO-PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 64216 | CALDOSOS INC | HC 72 BOX 3410 | | | | NARANJITO | PR | 00719 | |
| 64217 | CALDRON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 64218 | CALE ALVAREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 64219 | CALEB A CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 64220 | CALEB CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| 621134 | CALEB FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 621135 | CALEB HIRALDO FERRER | URB VILLA CAROLINA | 20 CALLE E | | | CAROLINA | PR | 00987 | |
| 64221 | CALEB JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 64222 | CALEB JOEL CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 64223 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 64224 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 64225 | CALEB LAUREANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 64226 | CALEB LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 64227 | CALEB M ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64228 | CALEB MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621136 | CALEB MORALES CARRION | URB VILLAS FONTANA | SHR 717 VIA 5 | | | CAROLINA | PR | 00983 | |
| 621137 | CALEB R ALVAREZ | URB SAGRADO CORAZON | 1721 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64229 | CALEB ROSARIO | ADDRESS ON FILE | | | | | | | |
| 64230 | CALEB Y HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 621138 | CALEFON DE PUERTO RICO | HC 06 BOX 13643 | | | | COROZAL | PR | 00783 | |
| 621139 | CALEFON DE PUERTO RICO | M 14 AVE LOMAS VERDES | | | | BAYAMON | PR | 00959 | |
| 621140 | CALEIDOSCOPIO FILMS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 64231 | CALENDA ABBAGNANO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64232 | CALENDA PORTILLA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64233 | CALENDARIA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 64234 | CALENDARIO Y AGENDAS DE PR | H 24 CALLE MEXICO | | | | SABANA GRANDE | PR | 00637 | |
| 64235 | CALENTADORES BORICUA SOL | PO BOX 1375 | | | | QUEBRADILLAS | PR | 00678 | |
| 64236 | CALENZANI MATTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 64237 | CALERO ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 64238 | CALERO ALFARO, HARRY | ADDRESS ON FILE | | | | | | | |
| 64239 | CALERO ALFARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 64240 | CALERO ALFARO, MARIA 5 | ADDRESS ON FILE | | | | | | | |
| 64241 | CALERO ALFARO, NANCY | ADDRESS ON FILE | | | | | | | |
| 64242 | CALERO ALFARO, PETTER | ADDRESS ON FILE | | | | | | | |
| 64243 | CALERO ALVAREZ, ENIT | ADDRESS ON FILE | | | | | | | |
| 64244 | CALERO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64245 | CALERO ASENCIO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 64246 | CALERO ASENCIO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| 64247 | CALERO BONILLA, DILIA | ADDRESS ON FILE | | | | | | | |
| 64248 | CALERO CANABAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 64249 | CALERO CANABAL, NIDIA | ADDRESS ON FILE | | | | | | | |
| 64250 | CALERO CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| 64251 | CALERO CAY VILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 63945 | CALERO CEREZO MD, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 64252 | CALERO DE LA CRUZ, ELIS MARIE | ADDRESS ON FILE | | | | | | | |
| 64253 | CALERO DEL VALLE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 64254 | CALERO DEL VALLE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 64255 | CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| 64256 | CALERO DIMAIO, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 64257 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| 64258 | CALERO FERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 64259 | CALERO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64260 | CALERO FERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 64261 | CALERO FONT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64262 | CALERO FONT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 64263 | CALERO GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 64264 | CALERO GARCIA, SANTA B | ADDRESS ON FILE | | | | | | | |
| 64265 | CALERO GOMEZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 64266 | CALERO GOMEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 64267 | CALERO GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 64268 | CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 64269 | CALERO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 64270 | CALERO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64272 | Calero Huertas, Julio C | ADDRESS ON FILE | | | | | | | |
| 64273 | CALERO JUARBE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 64274 | CALERO JUARBE, VICENTA | ADDRESS ON FILE | | | | | | | |
| 64275 | CALERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64276 | CALERO MARIN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 64277 | CALERO MARIN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 64278 | CALERO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 64279 | CALERO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| 64280 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 64281 | CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 64282 | CALERO PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 64283 | Calero Pagan, Humberto | ADDRESS ON FILE | | | | | | | |
| 64284 | CALERO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 64285 | CALERO QUINONES, DORITZA | ADDRESS ON FILE | | | | | | | |
| 64287 | CALERO RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64288 | CALERO RECIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 64289 | CALERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 64290 | CALERO SOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 64291 | CALERO SUAREZ, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| 64292 | CALERO SUAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 64293 | CALERO TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 64294 | CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| 64295 | CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 64296 | CALERO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 64297 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64298 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64299 | CALERO VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 64300 | CALERO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 621141 | CALES ALUMINUM | 254 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 64301 | CALES CALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 64302 | CALES CANLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64303 | CALES CRUZ, JERRY W | ADDRESS ON FILE | | | | | | | |
| 64304 | CALES CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 64305 | CALES FRATICELLI MD, XAVIER | ADDRESS ON FILE | | | | | | | |
| 64306 | CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 64307 | CALES FRATICELLI, XAVIER | ADDRESS ON FILE | | | | | | | |
| 64308 | CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 64309 | CALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64310 | CALES MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 64311 | CALES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64312 | Cales Pacheco, Edwin E | ADDRESS ON FILE | | | | | | | |
| 64313 | CALES PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 64314 | CALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64315 | CALES PEREZ, PAULA I | ADDRESS ON FILE | | | | | | | |
| 64316 | CALES RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64317 | CALES RIVERA, DELIA I | ADDRESS ON FILE | | | | | | | |
| 64318 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64319 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64320 | CALES RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 64321 | CALES RODRIGUEZ, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 64322 | CALES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64323 | CALES TORRES, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 64324 | CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 64325 | CALESA MOTORS INC. | PO BOX 6957 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64326 | CALET JAMIL VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 64327 | CALEX FIGUEROA BOBE | ADDRESS ON FILE | | | | | | | |
| 64328 | CALEZ TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 64329 | CALF INC | AVE FD ROOSEVELT #1246 SUITE 206 | 100 GRAN BOULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| 64330 | CALI NURSERIES / HECTOR A SANTIAGO | PMB 318 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621142 | CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621143 | CALIBRE SE | PO BO 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 621144 | CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 621145 | CALICO HOUSE INC | VILLA CAPARRA | 173 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 621146 | CALIDAD AUTO SALES CORP | PO BOX 30 | | | | VEGA BAJA | PR | 00694 | |
| 64331 | CALIDAD AUTO SALES CORP. | LCDO. ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 64332 | CALIDAD AUTO SALES, INC./ GLADYS YOLANDA MONTESINO MARTINEZ | LCDO. ALBERTO J. TORRADO DELGADO | PO Box 1329 | | | HATILLO | PR | 00659-1329 | |
| 64333 | CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 64334 | CALIFANO, LUIGI | ADDRESS ON FILE | | | | | | | |
| 621147 | CALIFORNIA CLOSETS | 308 URB IND MINILLAS | | | | BAYAMON | PR | 00959-1907 | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 921 11TH STREET | SUITE 300 | | | SACRAMENTO | CA | 95814 | |
| 621148 | CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | PO BOX 189040 | | | | SACRAMENTO | CA | 95818 | |
| 621149 | CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | | PHILADELPHIA | PA | 00902-1112 | |
| 64336 | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 621150 | CALIFORNIA STATE UNIVERSITY | ATACP CENTER ON DFISABILITIES | 18111 NORDHOFF STREET | | | NORDTHRIDGE | CA | 91330 8340 | |
| 621151 | CALIFORNIA STATE UNIVERSITY | 8901 B STOCKDALE | | | | BAKERSFIELD | CA | 93311 | |
| 64338 | CALIMANO GUARDIOLA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64339 | CALIMANO PLUMEY, STEVE | ADDRESS ON FILE | | | | | | | |
| 64340 | CALIMANO RAMOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 64341 | CALIMANO RIVERA, MILKA | ADDRESS ON FILE | | | | | | | |
| 64286 | CALIMANO SOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 64343 | CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 64344 | CALINES GUERRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 64345 | CALIPER CORP | 1172 BEACON STREET | | | | NEWTON | MA | 02461 | |
| 64346 | CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | | HOPKINTON | MA | 01748 | |
| 64347 | CALISTO PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 621152 | CALISTO SEDA FERRER | PUERTO REAL | 7 CALLE 12 RR BOX 7 | | | CABO ROJO | PR | 00623 | |
| 64348 | CALIX DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 64349 | CALIXTA CAJIGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 621153 | CALIXTA FITZPATRICK | C/O DIV CONCILIACION ( 99-157 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 64350 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 64351 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 64352 | CALIXTA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621154 | CALIXTA RESTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 64353 | CALIXTA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 621155 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANAS | PR | 00729 | |
| 621156 | CALIXTA VELEZ ADORNO | PO BOX 1128 | | | | BAYAMON | PR | 00960-1128 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621157 | CALIXTO A ALFARO DELGADO | URB SUMMIT HILLS | 1675 CALLE ADAMS | | | SAN JUAN | PR | 00921 | |
| 621158 | CALIXTO CALERO JUARBE | P O BOX 277 | | | | ISABELA | PR | 00662-0277 | |
| 64354 | CALIXTO CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 64355 | CALIXTO CAMACHO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 64356 | CALIXTO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64357 | CALIXTO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64358 | CALIXTO CAMANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 621159 | CALIXTO CARRERA | PO BOX 698 | | | | SABANA GRANDE | PR | 00637 | |
| 64359 | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 64360 | CALIXTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64361 | CALIXTO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 64088 | CALIXTO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64362 | CALIXTO DE LEON, MARY C. | ADDRESS ON FILE | | | | | | | |
| 621160 | CALIXTO DIAZ ALONSO | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 64363 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621161 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621162 | CALIXTO FLORES COLON | 20 URB VISTA DEL SOL | | | | COAMO | PR | 00768 | |
| 64364 | CALIXTO GARCIA, YINETTE | ADDRESS ON FILE | | | | | | | |
| 64365 | CALIXTO GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 621163 | CALIXTO GONZALEZ MARTINEZ | URB SIERRA LINDA | T 20 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 64366 | CALIXTO GUZMAN FERREIRA | ADDRESS ON FILE | | | | | | | |
| 64367 | CALIXTO LABOY, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 64368 | CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| 64369 | CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64370 | CALIXTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 64371 | CALIXTO MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 64372 | CALIXTO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 64373 | CALIXTO MARTINEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 64374 | CALIXTO MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 621164 | CALIXTO NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 621165 | CALIXTO ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 64375 | CALIXTO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 621166 | CALIXTO PADIN PEREZ | HC 01 BOX 4549 | | | | QUEBRADILLAS | PR | 00678 | |
| 621167 | CALIXTO PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 64376 | CALIXTO RAMIREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 621168 | CALIXTO RIVERA GONZALEZ | URB OCEAN FRONT | BZN 3407 CALLE ATLANTICO | | | VEGA ALTA | PR | 00693 | |
| 64377 | CALIXTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64378 | CALIXTO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64379 | CALIXTO RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 64380 | CALIXTO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 64381 | CALIXTO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 64382 | CALIXTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 64383 | CALIXTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621169 | CALIXTO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621170 | CALIXTO TORRES TORRES | RR 10 BOX 5318 | CARR 842 K1 H1 SECT CHAPERO | | | SAN JUAN | PR | 00926 | |
| 64384 | CALIXTO TORRES, ZORY | ADDRESS ON FILE | | | | | | | |
| 64385 | CALIXTO VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 64386 | CALIXTO VEGA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 64387 | CALIXTO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64388 | CALIXTO VEGA, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 621171 | CALIXTOS PLACE | PO BOX 424 | | | | PATILLAS | PR | 00723 | |
| 64389 | CALIZ APONTE, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 64390 | CALIZ CORDERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 64391 | Caliz Cordero, Griselda | ADDRESS ON FILE | | | | | | | |
| 64392 | CALIZ CORDERO, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 64393 | CALIZ DIAZ, JOVIED | ADDRESS ON FILE | | | | | | | |
| 621172 | CALIZ LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 64394 | CALIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64395 | CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64396 | CALIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64397 | CALIZ MORALES, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 64398 | CALIZ PABELLON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 64158 | Caliz Pina, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 64399 | CALIZ PINA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 64400 | CALIZ RAMIREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 64401 | CALIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 64402 | CALIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 64403 | CALIZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 64404 | Caliz Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 64405 | CALIZ SOTO, CHARYTI | ADDRESS ON FILE | | | | | | | |
| 64406 | CALIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64407 | CALIZNEGRON, MINELIZ | ADDRESS ON FILE | | | | | | | |
| 64408 | Call Catchers, Inc. d/b/a FreedomVoice Systems | 169 SAXONY RD STE 212 | | | | ENCINITAS | CA | 92024-6781 | |
| 64409 | CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | | CHICAGO | IL | 60015-4998 | |
| 64410 | CALLAROTTI FRACCHIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 64411 | CALLE KWOK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 64412 | CALLE KWOK, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| 64414 | CALLE PESANTES, SARA | ADDRESS ON FILE | | | | | | | |
| 64415 | CALLEJA ALFONSO, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 64416 | CALLEJA DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 64417 | CALLEJAS APONTE, VILMA | ADDRESS ON FILE | | | | | | | |
| 64418 | CALLEJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 64419 | CALLEJAS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 64420 | CALLEJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64421 | CALLEJO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 64422 | CALLEJO ORENGO, JANELISSE | LCDO. GUILLERMO DAVID RODRIGUEZ SERRANO+G16 | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 64423 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 64424 | CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64425 | CALLEJO ZEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64426 | CALLETANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64427 | CALLIGARI, WALTER | ADDRESS ON FILE | | | | | | | |
| 64428 | CALLUPIL GAUDIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 64429 | CALLUPIL GAUDIO, MARIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| 64430 | CALLWOOD MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 621173 | CALMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 64431 | CALO AGOSTO, VONMARIE | ADDRESS ON FILE | | | | | | | |
| 64432 | CALO ALIFONSO, VICKYMERCE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64433 | CALO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 64434 | CALO ALVAREZ, REIMON | ADDRESS ON FILE | | | | | | | |
| 64435 | CALO APONTE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 64436 | CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 64437 | CALO BETANCOURT, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 64438 | CALO BIRRIEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 64439 | CALO BIRRIEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 64440 | CALO BIRRIEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 64441 | CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64442 | CALO BIRRIEL, NANCY | ADDRESS ON FILE | | | | | | | |
| 64443 | CALO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 64444 | CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 64445 | CALO CALO, JERRY | ADDRESS ON FILE | | | | | | | |
| 64446 | CALO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 64447 | CALO CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64448 | Calo Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 64449 | CALO CARRERAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 64450 | CALO CASTRO, ANDY | ADDRESS ON FILE | | | | | | | |
| 64451 | CALO CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| 64452 | CALO CASTRO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 64453 | CALO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 64455 | CALO CLASS, GLORIDELYS M | ADDRESS ON FILE | | | | | | | |
| 64456 | CALO CORDOVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 64457 | CALO CRUZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 64458 | CALO CRUZ, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 64459 | CALO DE LA TORRE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 64460 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| 64461 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| 64462 | CALO DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64463 | CALO FALERO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 64464 | CALO FALERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 64465 | CALO FERNANDEZ, ISABEL S | ADDRESS ON FILE | | | | | | | |
| 64466 | CALO FERNANDEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 64467 | CALO FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 64468 | CALO FERNANDEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 64469 | CALO FERNANDEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 64470 | CALO FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 64471 | CALO FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 64472 | CALO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64454 | CALO FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 64473 | CALO FLORES, DANNY | ADDRESS ON FILE | | | | | | | |
| 64474 | Calo Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 64475 | CALO GARCIA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 64476 | CALO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 64477 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64478 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64479 | CALO HIRALDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 64480 | CALO LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64481 | CALO LEON, JANICE | ADDRESS ON FILE | | | | | | | |
| 64482 | CALO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64483 | CALO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 64484 | CALO MASA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 64485 | CALO MASSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64486 | CALO MATIAS, JACOB J | ADDRESS ON FILE | | | | | | | |
| 64487 | CALO MEDINA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 64488 | CALO MELENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 64489 | CALO MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 64490 | CALO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 64491 | CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64492 | CALO PAGAN, LUZ J | ADDRESS ON FILE | | | | | | | |
| 64493 | CALO PASTRANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64494 | CALO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64495 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64496 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64497 | CALO PEREZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 64499 | Calo Pratts, Rafael | ADDRESS ON FILE | | | | | | | |
| 64500 | CALO RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64501 | Calo Ramirez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 64502 | CALO RAMIREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 64503 | CALO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64504 | CALO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 64505 | CALO RIVERA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 64506 | CALO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64507 | CALO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 64508 | CALO RODRIGUEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 64509 | CALO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64510 | CALO RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 64511 | CALO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 64512 | CALO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 64513 | CALO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 64514 | CALO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64515 | CALO SOSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 64516 | CALO TOLEDO, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 64517 | CALO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 64518 | CALO TORRES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 64519 | CALO TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 64520 | CALO VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 64521 | CALO VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64522 | CALO VELAZQUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 64523 | CALO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 64524 | CALO VELEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 64525 | CALO VELEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 64526 | CALO VELEZ, YARIELYS | ADDRESS ON FILE | | | | | | | |
| 64527 | CALO ZAMBRANA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 64528 | CALOCA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 64529 | CALOMANOSOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 64530 | CALONGE AGUIRRE, DENNY | ADDRESS ON FILE | | | | | | | |
| 621174 | CALORIMAR ORTIZ SANTIAGO | URB VILLA MADRID | YY 12 CALLE 12 | | | COAMO | PR | 00769 | |
| 64531 | CALOWEY CIRINO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 621175 | CALPOR S E | PO BOX 9269 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621176 | CALTEX DISTRIBUTORS INC | FDEZ JUNCOS STA | PO BOX 11796 | | | SAN JUAN | PR | 00910 | |
| 64532 | CALVACHE BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 621177 | CALVACHE MULTI SERVICE | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 64533 | CALVANI COLON, MARA G | ADDRESS ON FILE | | | | | | | |
| 64534 | CALVARY BAPTIST CHRISTIAN SCHOOL | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 | |
| 621178 | CALVARY EVANGELISTIC MISION | PO BOX 367000 | | | | SAN JUAN | PR | 00936-7000 | |
| 64535 | CALVENTE ALVAREZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 64536 | CALVENTE BERRIOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 64537 | CALVENTE NARVAEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 64538 | CALVENTE ROLDAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64539 | CALVENTE ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| 64541 | CALVENTY GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | | |
| 64542 | CALVESBERT JULIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 64543 | CALVET, DAVID | ADDRESS ON FILE | | | | | | | |
| 64544 | CALVETI DIAZ, GIOSUE N | ADDRESS ON FILE | | | | | | | |
| 64545 | CALVI PEREZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 64546 | CALVI PEREZ, NOEL T | ADDRESS ON FILE | | | | | | | |
| 64547 | CALVILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 621179 | CALVIN SIMMONS GOURDINE | URB SANTA ISIDRA | A 39 CALL UN | | | FAJARDO | PR | 00738-4954 | |
| 64548 | CALVIN X SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 64549 | CALVINE TUA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 64550 | CALVINO MURCIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 64551 | CALVO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 64552 | CALVO COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64553 | CALVO ESPAILLAT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64554 | CALVO FEBUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64555 | CALVO GUERRERO, AMADO | ADDRESS ON FILE | | | | | | | |
| 64556 | CALVO JORGE, ANA | ADDRESS ON FILE | | | | | | | |
| 64557 | CALVO JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64558 | CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64559 | CALVO PASTRANA, KAMALICH | ADDRESS ON FILE | | | | | | | |
| 64560 | CALVO PRATTS, MERITXELL | ADDRESS ON FILE | | | | | | | |
| 64561 | CALVO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 64562 | Calvo Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| 64563 | CALVO ROJAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 64564 | CALVO RUIZ, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 64565 | CALVO SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 64566 | CALVO SANTIAGO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 64567 | Calvo Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| 64568 | CALVO SILVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64569 | CALVO URBINA, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 621180 | CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| 64570 | CALZADA ACOSTA, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 64571 | CALZADA ALBERT, NELSON | ADDRESS ON FILE | | | | | | | |
| 64572 | CALZADA BARREIRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64573 | CALZADA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 64574 | CALZADA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 64575 | CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64576 | CALZADA CANALES, ONELLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64577 | CALZADA CATALA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 64578 | CALZADA COLON, ELIAS | ADDRESS ON FILE | | | | | | | |
| 64579 | CALZADA CORDERO, JUSTAMARY | ADDRESS ON FILE | | | | | | | |
| 64580 | CALZADA DE JESUS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 64581 | CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64582 | CALZADA DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 64583 | CALZADA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 64584 | CALZADA DELGADO, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 64585 | CALZADA FERNANDEZ, ANIXZA | ADDRESS ON FILE | | | | | | | |
| 64586 | CALZADA FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 64587 | CALZADA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 64588 | CALZADA FERNANDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 64589 | CALZADA GARCIA DE LA NOCEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64590 | CALZADA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 64591 | CALZADA GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 64592 | CALZADA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 64593 | CALZADA GUADALUPE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64594 | CALZADA HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 64595 | CALZADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64596 | CALZADA JIMENEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 64597 | CALZADA JIMENEZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 64598 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64599 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64600 | CALZADA MARTINEZ, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 64601 | CALZADA MEDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 64602 | CALZADA MERCADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 64603 | CALZADA MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 64605 | CALZADA MILLAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 64606 | Calzada Millan, Onesimo | ADDRESS ON FILE | | | | | | | |
| 64607 | CALZADA MONTALVO, EVELICIA | ADDRESS ON FILE | | | | | | | |
| 64608 | CALZADA OLIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 64609 | CALZADA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64610 | CALZADA PADILLA, TANIA D | ADDRESS ON FILE | | | | | | | |
| 64611 | CALZADA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 64612 | CALZADA RAMOS, ISHELL Y. | ADDRESS ON FILE | | | | | | | |
| 64613 | CALZADA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 64614 | CALZADA RIVERA, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| 64615 | CALZADA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64616 | CALZADA RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 64617 | CALZADA ROBLEDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 64618 | CALZADA ROBLES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 64619 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64620 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64621 | CALZADA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| 64622 | CALZADA SANTIAGO, GISELA S. | ADDRESS ON FILE | | | | | | | |
| 64623 | CALZADA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64624 | CALZADA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64625 | CALZADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64626 | CALZADA SERRANO, NILDA G | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64627 | CALZADA SILVA, LORENA | ADDRESS ON FILE | | | | | | | |
| 64628 | CALZADA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64629 | CALZADA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64630 | CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64631 | CALZADILLA DEL LLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 64632 | CALZADILLA DEL LLANO, RITA | ADDRESS ON FILE | | | | | | | |
| 64633 | CALZADILLA GRAUX, MARIELA | ADDRESS ON FILE | | | | | | | |
| 64634 | CALZADILLA RIOS, JOE | ADDRESS ON FILE | | | | | | | |
| 64635 | CALZADILLAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 621181 | CALZADO H Q INC | P O BOX 2307 | | | | MAYAGUEZ | PR | 00680 | |
| 621182 | CALZADO LUBAM | PO BOX 594 | | | | JAYUYA | PR | 00664-0594 | |
| 621183 | CALZADO SAN JUAN | 49 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 64636 | CALZADO SANTANA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 64637 | CALZUDES SANTOS, FULVIA | ADDRESS ON FILE | | | | | | | |
| 621184 | CAM COMERCIO DOMINICANA PR DEL CIBAO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621185 | CAM LAS PIEDRAS TERRAZO | PO BOX 1782 | | | | LAS PIEDRAS | PR | 00771 | |
| 64638 | CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 64639 | CAMA CONSTRUCTION CORP, CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 394 | | | SAN JUAN | PR | 00926-5955 | |
| 64640 | CAMACHO ACEVEDO, ARACELIS WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 64641 | CAMACHO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 64642 | Camacho Acevedo, Guillermo | ADDRESS ON FILE | | | | | | | |
| 64643 | CAMACHO ACEVEDO, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 64644 | Camacho Acevedo, Marcos G | ADDRESS ON FILE | | | | | | | |
| 64645 | CAMACHO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64646 | CAMACHO ACEVEDO, NORGIN | ADDRESS ON FILE | | | | | | | |
| 64647 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 64648 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 64649 | CAMACHO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 64650 | CAMACHO ACOSTA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 64651 | CAMACHO ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64652 | CAMACHO ACOSTA, GERINALDO | ADDRESS ON FILE | | | | | | | |
| 64653 | CAMACHO ACOSTA, JOANA | ADDRESS ON FILE | | | | | | | |
| 64654 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| 64655 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| 64656 | CAMACHO ADORNO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 64657 | CAMACHO ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64658 | Camacho Adorno, Victor | ADDRESS ON FILE | | | | | | | |
| 64659 | CAMACHO AGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 64660 | CAMACHO AGUILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 64661 | Camacho Alameda, Eduardo | ADDRESS ON FILE | | | | | | | |
| 64662 | CAMACHO ALAMEDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64663 | CAMACHO ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64664 | CAMACHO ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 64665 | CAMACHO ALBINO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 64666 | CAMACHO ALCAZAR, ELSA N | ADDRESS ON FILE | | | | | | | |
| 64667 | CAMACHO ALDARONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 64668 | CAMACHO ALEMAN, CORALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64669 | CAMACHO ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 64670 | CAMACHO ALGEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64671 | CAMACHO ALGEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64672 | CAMACHO ALICEA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 64673 | CAMACHO ALMODOVAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 64674 | CAMACHO ALMODOVAR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64675 | CAMACHO ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64676 | CAMACHO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64677 | CAMACHO ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 64678 | Camacho Alvarez, Guelmy O | ADDRESS ON FILE | | | | | | | |
| 64679 | CAMACHO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64680 | CAMACHO AMADOR, ROSA J | ADDRESS ON FILE | | | | | | | |
| 64681 | CAMACHO AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64682 | CAMACHO AMBERT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64683 | CAMACHO ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 64685 | CAMACHO ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 64686 | CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 64687 | CAMACHO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 64688 | CAMACHO ARBELO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 64689 | CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 64690 | CAMACHO ARROYO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 64691 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64692 | CAMACHO ARROYO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 64693 | CAMACHO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64695 | CAMACHO AYALA, AMELIARYS | ADDRESS ON FILE | | | | | | | |
| 64696 | CAMACHO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64697 | CAMACHO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 64698 | CAMACHO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 64699 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 64700 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 64701 | Camacho Badillo, Michael | ADDRESS ON FILE | | | | | | | |
| 64702 | CAMACHO BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 64703 | CAMACHO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64704 | CAMACHO BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 64705 | CAMACHO BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 64707 | CAMACHO BALLESTER, RAMON | ADDRESS ON FILE | | | | | | | |
| 64708 | CAMACHO BAQUERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64709 | CAMACHO BARBOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64710 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 64711 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 64712 | CAMACHO BARRIENTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64713 | CAMACHO BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 64714 | Camacho Barrios, Rafael A | ADDRESS ON FILE | | | | | | | |
| 64715 | CAMACHO BASCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64716 | CAMACHO BAYRON, MARTA S | ADDRESS ON FILE | | | | | | | |
| 64717 | CAMACHO BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 64718 | CAMACHO BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 64719 | CAMACHO BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64720 | Camacho Bermudez, Maria | ADDRESS ON FILE | | | | | | | |
| 64721 | CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 64722 | CAMACHO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64723 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 64724 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 64725 | CAMACHO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 64727 | CAMACHO BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 64728 | CAMACHO BONILLA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 64729 | CAMACHO BORRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64730 | CAMACHO BOTET MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 64731 | CAMACHO BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64732 | CAMACHO BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 64733 | CAMACHO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 64734 | Camacho Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| 64735 | CAMACHO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64736 | CAMACHO CABEZUDO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 64737 | CAMACHO CABRET, EDISA O | ADDRESS ON FILE | | | | | | | |
| 64738 | CAMACHO CADIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64739 | CAMACHO CADIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64740 | CAMACHO CADIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 64741 | CAMACHO CALDERON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 64742 | CAMACHO CALDERON, EDGARD I | ADDRESS ON FILE | | | | | | | |
| 64743 | CAMACHO CALDERON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 64744 | CAMACHO CALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 64745 | CAMACHO CALES, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 64746 | CAMACHO CAMACHO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 64747 | CAMACHO CAMACHO MD, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| 64749 | CAMACHO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64750 | CAMACHO CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64751 | CAMACHO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64752 | CAMACHO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 64753 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64754 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64755 | CAMACHO CAMACHO, OLIVA | ADDRESS ON FILE | | | | | | | |
| 64756 | CAMACHO CAMACHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64757 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64758 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64759 | CAMACHO CAMACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64760 | CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 64761 | CAMACHO CAMACHO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 64762 | CAMACHO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64763 | CAMACHO CANCEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 64764 | CAMACHO CAPO, HERMAN J | ADDRESS ON FILE | | | | | | | |
| 64765 | CAMACHO CAPO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 64766 | CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| 64767 | CAMACHO CARATTINI, NITZA | ADDRESS ON FILE | | | | | | | |
| 64768 | CAMACHO CARATTINI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64769 | CAMACHO CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 64770 | CAMACHO CARMONA, CINDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64771 | CAMACHO CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64772 | CAMACHO CARMONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 64773 | Camacho Carmona, Hector L. | ADDRESS ON FILE | | | | | | | |
| 64774 | CAMACHO CARRASQUILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 64775 | CAMACHO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 64776 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64777 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64778 | CAMACHO CARRERO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 64779 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64780 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64781 | CAMACHO CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64782 | CAMACHO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 64783 | CAMACHO CARTAGENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 64784 | CAMACHO CARTAGENA, LINDA | ADDRESS ON FILE | | | | | | | |
| 64785 | CAMACHO CARTAGENA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 64786 | CAMACHO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64787 | CAMACHO CASIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64788 | CAMACHO CASIANO, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 64789 | CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 64790 | CAMACHO CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 64791 | CAMACHO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64792 | CAMACHO CASTILLO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 64793 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64794 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64795 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64796 | CAMACHO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 64797 | CAMACHO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64798 | CAMACHO CEARA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 64799 | CAMACHO CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64800 | CAMACHO CENTENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 64801 | CAMACHO CHEVERE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64802 | CAMACHO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64803 | CAMACHO CINTRON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 64804 | CAMACHO CINTRON, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 64805 | CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 64806 | CAMACHO CLAUDIO, YELISA | ADDRESS ON FILE | | | | | | | |
| 64807 | Camacho Clemente, Louis | ADDRESS ON FILE | | | | | | | |
| 64808 | CAMACHO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64809 | CAMACHO COLON, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 64810 | CAMACHO COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 64811 | CAMACHO COLON, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 64812 | CAMACHO COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 64813 | CAMACHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 64814 | CAMACHO COLON, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 64815 | CAMACHO COLON, LAURA I | ADDRESS ON FILE | | | | | | | |
| 64816 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64817 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64818 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64819 | CAMACHO COLON, OSVALDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64820 | CAMACHO COLON, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64821 | CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 64822 | CAMACHO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64823 | CAMACHO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 64824 | CAMACHO CONCEPCION, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 64825 | CAMACHO CONCEPCION, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| 64826 | CAMACHO CONCEPCION, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| 64827 | CAMACHO CONIER, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 64828 | CAMACHO CONTY, MEILING | ADDRESS ON FILE | | | | | | | |
| 64829 | CAMACHO CONTY, YADIS Z | ADDRESS ON FILE | | | | | | | |
| 64830 | CAMACHO CORDOVA, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 64831 | CAMACHO CORREA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 64832 | CAMACHO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 64833 | CAMACHO CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 64834 | CAMACHO CORTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 64835 | CAMACHO COSTOSO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64836 | CAMACHO COTTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64837 | CAMACHO COTTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64838 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64839 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64840 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64841 | CAMACHO COTTO, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 64842 | CAMACHO COTTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 64843 | CAMACHO CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 64844 | Camacho Crespo, Jose G. | ADDRESS ON FILE | | | | | | | |
| 64845 | CAMACHO CRISTAL, M | ADDRESS ON FILE | | | | | | | |
| 64846 | CAMACHO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 64847 | CAMACHO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 64848 | CAMACHO CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 64849 | Camacho Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 64850 | CAMACHO CRUZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 64851 | CAMACHO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 64852 | CAMACHO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64853 | CAMACHO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 64854 | CAMACHO CRUZ, MIRENIS | ADDRESS ON FILE | | | | | | | |
| 64856 | CAMACHO CRUZ, MIRNA Z | ADDRESS ON FILE | | | | | | | |
| 64857 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64858 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64859 | CAMACHO CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 64860 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64861 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64862 | CAMACHO CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 64863 | CAMACHO CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64864 | CAMACHO CUADRADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 64865 | CAMACHO CUEVAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 64866 | CAMACHO DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64867 | CAMACHO DAVILA, ENNA | ADDRESS ON FILE | | | | | | | |
| 64868 | CAMACHO DAVILA, ENNA | ADDRESS ON FILE | | | | | | | |
| 64869 | CAMACHO DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64870 | CAMACHO DAVILA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 64871 | CAMACHO DAVILA, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64872 | CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 64873 | Camacho De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| 64874 | CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | | |
| 64875 | CAMACHO DE JESUS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 64876 | CAMACHO DE JESUS, MILAN | ADDRESS ON FILE | | | | | | | |
| 64877 | CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 64878 | CAMACHO DE RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 64879 | CAMACHO DE VILLAFANE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 64880 | CAMACHO DEL TORO, DUILIO | ADDRESS ON FILE | | | | | | | |
| 64881 | CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | | |
| 64882 | CAMACHO DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64883 | CAMACHO DELGADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 64884 | CAMACHO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64885 | CAMACHO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 64886 | CAMACHO DELGADO, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 64887 | CAMACHO DENISE, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 621186 | CAMACHO DENTAL | 1153 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 64888 | CAMACHO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 64889 | CAMACHO DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 64890 | CAMACHO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 64891 | CAMACHO DIAZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 64892 | CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 64893 | CAMACHO DIAZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 64894 | Camacho Diaz, Miguel | ADDRESS ON FILE | | | | | | | |
| 64895 | CAMACHO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 64896 | CAMACHO DILONE, DONATO | ADDRESS ON FILE | | | | | | | |
| 64897 | CAMACHO DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 64898 | CAMACHO DOMINGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 64899 | CAMACHO DONATO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 64900 | CAMACHO DONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 64901 | CAMACHO DUCOS, DELMA I | ADDRESS ON FILE | | | | | | | |
| 64902 | CAMACHO DUCOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 64903 | CAMACHO ESCOBAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64904 | CAMACHO ESCOBAR, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 64905 | Camacho Escribano, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 64906 | CAMACHO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64907 | CAMACHO ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64909 | CAMACHO FABRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 64910 | CAMACHO FABRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 64911 | CAMACHO FABRE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 64912 | CAMACHO FALCON, JEAN | ADDRESS ON FILE | | | | | | | |
| 64913 | CAMACHO FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 64914 | CAMACHO FANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 64915 | CAMACHO FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 64916 | Camacho Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 64917 | CAMACHO FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 64918 | CAMACHO FELICIANO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 64919 | CAMACHO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 64920 | CAMACHO FERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 64921 | CAMACHO FIDALGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64922 | CAMACHO FIGUEREDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 64923 | CAMACHO FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 64924 | CAMACHO FIGUEROA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 64925 | CAMACHO FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 64927 | CAMACHO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 64928 | CAMACHO FLECHA, JOLANDA | ADDRESS ON FILE | | | | | | | |
| 64929 | CAMACHO FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 64930 | CAMACHO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 64931 | CAMACHO FLORES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 64932 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64933 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64934 | CAMACHO FONTAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 64935 | CAMACHO FONTANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 64936 | CAMACHO FONTANEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 64937 | CAMACHO FUENTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 64938 | CAMACHO FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 64939 | CAMACHO FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 64940 | CAMACHO GALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 64941 | CAMACHO GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 64942 | CAMACHO GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 64943 | CAMACHO GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 64944 | CAMACHO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 64945 | CAMACHO GARCIA, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 64855 | CAMACHO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 64908 | CAMACHO GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 64946 | CAMACHO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 64947 | CAMACHO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 64948 | CAMACHO GARCIA, JOHALYS | ADDRESS ON FILE | | | | | | | |
| 64949 | CAMACHO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64950 | CAMACHO GARCIA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 64951 | Camacho Garcia, Juan A. | ADDRESS ON FILE | | | | | | | |
| 64952 | CAMACHO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 64953 | CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64954 | CAMACHO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 64955 | CAMACHO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 64956 | CAMACHO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 64957 | CAMACHO GARCIA, YOVET | ADDRESS ON FILE | | | | | | | |
| 64958 | CAMACHO GARCIAS, CORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| 64959 | CAMACHO GECK, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64960 | CAMACHO GINES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 64961 | CAMACHO GIRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 64962 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64963 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64964 | CAMACHO GOMEZ, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 64965 | CAMACHO GOMEZ, GLORIMY | ADDRESS ON FILE | | | | | | | |
| 64966 | CAMACHO GOMEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 64967 | CAMACHO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64968 | CAMACHO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64969 | CAMACHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 64970 | CAMACHO GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 64971 | Camacho Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 64972 | CAMACHO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 64973 | CAMACHO GONZALEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 64974 | CAMACHO GONZALEZ, JOSHADETH | ADDRESS ON FILE | | | | | | | |
| 64975 | CAMACHO GONZALEZ, JYESUS | ADDRESS ON FILE | | | | | | | |
| 64976 | CAMACHO GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64977 | CAMACHO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 64978 | CAMACHO GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 64979 | CAMACHO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 64980 | CAMACHO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 64981 | CAMACHO GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 64982 | CAMACHO GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| 64983 | CAMACHO GRAJALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64985 | CAMACHO GUAL, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 64986 | CAMACHO GUAL, LARISSA | ADDRESS ON FILE | | | | | | | |
| 64987 | CAMACHO GUTIERREZ, GLOREANE | ADDRESS ON FILE | | | | | | | |
| 64988 | CAMACHO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 64989 | CAMACHO HEREDIA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 64990 | CAMACHO HEREDIA, SINAIRA M. | ADDRESS ON FILE | | | | | | | |
| 64991 | CAMACHO HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 64992 | Camacho Hernandez, Bryan | ADDRESS ON FILE | | | | | | | |
| 64993 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64994 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64995 | CAMACHO HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 64996 | CAMACHO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 64997 | CAMACHO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64998 | CAMACHO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 64999 | CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65000 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 65001 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 65002 | CAMACHO HERNANDEZ, INYEMAR | ADDRESS ON FILE | | | | | | | |
| 65003 | Camacho Hernandez, Inyemar | ADDRESS ON FILE | | | | | | | |
| 65004 | CAMACHO HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 65005 | CAMACHO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65007 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65008 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65009 | CAMACHO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 65010 | CAMACHO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 65011 | Camacho Hernandez, Nilsa E | ADDRESS ON FILE | | | | | | | |
| 65012 | CAMACHO HERNANDEZ, SURMA | ADDRESS ON FILE | | | | | | | |
| 65013 | CAMACHO HORNEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65014 | CAMACHO HORNEDO, MAYRA DEL P. | ADDRESS ON FILE | | | | | | | |
| 65015 | CAMACHO HORNEDO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 64926 | Camacho Huertas, Barbara | ADDRESS ON FILE | | | | | | | |
| 65016 | CAMACHO HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 65017 | CAMACHO HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65018 | Camacho Huertas, Enrique | ADDRESS ON FILE | | | | | | | |
| 65019 | CAMACHO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 65020 | CAMACHO HUERTAS, MILDRED D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65021 | CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65022 | CAMACHO IGUINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65023 | CAMACHO ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65024 | CAMACHO IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 65025 | CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65026 | CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 65027 | CAMACHO IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 65028 | CAMACHO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65029 | CAMACHO IZQUIERDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65030 | CAMACHO JIMENEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 65031 | CAMACHO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65032 | CAMACHO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65033 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65034 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65035 | CAMACHO JIMENEZ, NORAIDA L | ADDRESS ON FILE | | | | | | | |
| 65036 | CAMACHO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 65037 | CAMACHO JOVET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65038 | CAMACHO JUSINO, YARLYN | ADDRESS ON FILE | | | | | | | |
| 65039 | CAMACHO LA LUZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 65040 | CAMACHO LA LUZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 65041 | CAMACHO LA LUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 65042 | CAMACHO LABOY, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 65043 | Camacho Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 65044 | CAMACHO LABOY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65045 | CAMACHO LAMELA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 65046 | CAMACHO LANDRON MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 65047 | CAMACHO LANDRON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 65048 | CAMACHO LANDRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65049 | CAMACHO LARTIGAUT, WANDA | ADDRESS ON FILE | | | | | | | |
| 65050 | Camacho Lebron, Hector | ADDRESS ON FILE | | | | | | | |
| 65051 | CAMACHO LEDESMA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 65053 | Camacho Lezcano, Argeliz E | ADDRESS ON FILE | | | | | | | |
| 65054 | CAMACHO LOPEZ, ALMA M. | ADDRESS ON FILE | | | | | | | |
| 65055 | CAMACHO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65056 | CAMACHO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 65057 | CAMACHO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 65058 | CAMACHO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65059 | Camacho Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 65060 | CAMACHO LOPEZ, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 65061 | Camacho Lopez, Luis N. | ADDRESS ON FILE | | | | | | | |
| 65062 | CAMACHO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 65063 | CAMACHO LOPEZ, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| 65064 | CAMACHO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 65065 | CAMACHO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65066 | CAMACHO LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65067 | CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE | | | | | | | |
| 65068 | CAMACHO LOPEZ, YADELYNE | ADDRESS ON FILE | | | | | | | |
| 65069 | CAMACHO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65070 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65071 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65072 | CAMACHO LOTTI, KARLA | ADDRESS ON FILE | | | | | | | |
| 65073 | CAMACHO LOTTI, KARLA DEL R | ADDRESS ON FILE | | | | | | | |
| 65074 | CAMACHO LOZADA, ANA E | ADDRESS ON FILE | | | | | | | |
| 65075 | CAMACHO LOZADA, PETRA | ADDRESS ON FILE | | | | | | | |
| 65076 | CAMACHO LUCIANO, JOENI LIZ | ADDRESS ON FILE | | | | | | | |
| 65077 | CAMACHO LUCIANO, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 65078 | CAMACHO LUGO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 65079 | CAMACHO LUGO, KRISHNA L. | ADDRESS ON FILE | | | | | | | |
| 65080 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 65081 | CAMACHO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 65082 | CAMACHO LUGO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 65083 | CAMACHO LUIS, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| 65084 | CAMACHO LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65085 | CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65086 | CAMACHO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 65087 | CAMACHO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65088 | CAMACHO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 65089 | CAMACHO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65090 | CAMACHO MARCANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 65091 | CAMACHO MARCANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 65092 | CAMACHO MARCANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 65093 | CAMACHO MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 65094 | Camacho Marina, Hilda | ADDRESS ON FILE | | | | | | | |
| 65095 | CAMACHO MARQUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 65096 | CAMACHO MARQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 65097 | CAMACHO MARQUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 65098 | CAMACHO MARQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 65099 | CAMACHO MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65100 | CAMACHO MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 65101 | CAMACHO MARRERO, LIANNY | ADDRESS ON FILE | | | | | | | |
| 65102 | Camacho Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65103 | CAMACHO MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 65104 | CAMACHO MARRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 65105 | CAMACHO MARRERO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 65106 | CAMACHO MARTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 65052 | CAMACHO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 65107 | CAMACHO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 65108 | CAMACHO MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 65109 | CAMACHO MARTINEZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 65110 | CAMACHO MARTINEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 65111 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65112 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65113 | CAMACHO MARTINEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| 65114 | Camacho Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 65115 | CAMACHO MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 65116 | CAMACHO MARTINEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 65117 | CAMACHO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 65118 | CAMACHO MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 65119 | CAMACHO MARTINEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 65120 | CAMACHO MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65121 | CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65122 | CAMACHO MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 65123 | CAMACHO MARTINEZ, MARYNEL | ADDRESS ON FILE | | | | | | | |
| 65124 | CAMACHO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65125 | CAMACHO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 65126 | CAMACHO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 65127 | CAMACHO MATEO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 65128 | CAMACHO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 65129 | Camacho Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| 65130 | CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 65131 | CAMACHO MATOS, XENIA | ADDRESS ON FILE | | | | | | | |
| 65132 | CAMACHO MATTEI, DAISY | ADDRESS ON FILE | | | | | | | |
| 65133 | CAMACHO MATTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 65134 | CAMACHO MD , JORGE S | ADDRESS ON FILE | | | | | | | |
| 65135 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65136 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65137 | Camacho Medina, Carlos J | ADDRESS ON FILE | | | | | | | |
| 65138 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65139 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65140 | CAMACHO MEDINA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 65141 | CAMACHO MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 65142 | CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 65143 | CAMACHO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65144 | CAMACHO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 65145 | CAMACHO MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 65146 | CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 65147 | CAMACHO MELENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 65148 | CAMACHO MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 65149 | Camacho Melendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 65150 | CAMACHO MELENDEZ, GENARA | ADDRESS ON FILE | | | | | | | |
| 65151 | Camacho Melendez, Jason | ADDRESS ON FILE | | | | | | | |
| 65152 | CAMACHO MELENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 65153 | CAMACHO MELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 65154 | CAMACHO MELENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 65155 | Camacho Mena, Victor G | ADDRESS ON FILE | | | | | | | |
| 65156 | CAMACHO MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 65157 | CAMACHO MENDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 65158 | CAMACHO MERCADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 65159 | Camacho Mercado, Eddy | ADDRESS ON FILE | | | | | | | |
| 65160 | CAMACHO MERCADO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 65161 | CAMACHO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65162 | CAMACHO MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65163 | CAMACHO MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65164 | Camacho Mercado, Noel | ADDRESS ON FILE | | | | | | | |
| 65165 | CAMACHO MERLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65166 | CAMACHO MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65167 | CAMACHO MILLAN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 65168 | CAMACHO MIRALLES, IRMA | ADDRESS ON FILE | | | | | | | |
| 65169 | CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65170 | CAMACHO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65171 | CAMACHO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65172 | CAMACHO MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| 65173 | CAMACHO MOJICA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 65174 | CAMACHO MOJICA, KRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| 65175 | CAMACHO MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65176 | CAMACHO MOJICA, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 65177 | CAMACHO MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 65178 | CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE | | | | | | | |
| 65179 | CAMACHO MOLINA, AIRLEEN | ADDRESS ON FILE | | | | | | | |
| 65180 | CAMACHO MOLINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65181 | CAMACHO MONELL, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 65182 | CAMACHO MONSERRATE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65183 | CAMACHO MONTALVO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 65184 | CAMACHO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65185 | CAMACHO MONTALVO, DARYNELL | ADDRESS ON FILE | | | | | | | |
| 65186 | CAMACHO MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| 65187 | Camacho Montalvo, Israel | ADDRESS ON FILE | | | | | | | |
| 65188 | CAMACHO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65189 | CAMACHO MONTALVO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 65190 | CAMACHO MONTALVO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 65191 | CAMACHO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65192 | CAMACHO MONTANEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 65193 | CAMACHO MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 65194 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65195 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65196 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 65197 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 65198 | Camacho Morales, Alvin | ADDRESS ON FILE | | | | | | | |
| 65199 | CAMACHO MORALES, CRIS A | ADDRESS ON FILE | | | | | | | |
| 65200 | CAMACHO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65201 | CAMACHO MORALES, ESTHER P | ADDRESS ON FILE | | | | | | | |
| 65202 | CAMACHO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 65203 | CAMACHO MORALES, INES E | ADDRESS ON FILE | | | | | | | |
| 65204 | CAMACHO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 65205 | CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 65206 | CAMACHO MORALES, LINDA D | ADDRESS ON FILE | | | | | | | |
| 65207 | CAMACHO MORALES, YALILA | ADDRESS ON FILE | | | | | | | |
| 65208 | CAMACHO MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 65209 | CAMACHO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65210 | CAMACHO MUNIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65211 | CAMACHO MUNIZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 65212 | CAMACHO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 65213 | CAMACHO MUNOZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65214 | CAMACHO MUNOZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65215 | CAMACHO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65216 | CAMACHO MUNQZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 65217 | CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 65218 | CAMACHO NAVARRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 65219 | CAMACHO NAVARRO, ILUMINADA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65220 | CAMACHO NAVEDO, DARA | ADDRESS ON FILE | | | | | | | |
| 65221 | CAMACHO NAVEDO, DARA S. | ADDRESS ON FILE | | | | | | | |
| 65222 | CAMACHO NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 65223 | CAMACHO NAZARIO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 65224 | CAMACHO NAZARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 65225 | CAMACHO NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 65226 | CAMACHO NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65227 | CAMACHO NEGRON, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 65228 | CAMACHO NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 65229 | CAMACHO NIEVES, EDELYS | ADDRESS ON FILE | | | | | | | |
| 65230 | CAMACHO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 65231 | CAMACHO NIEVES, KENDRA I | ADDRESS ON FILE | | | | | | | |
| 65233 | CAMACHO NIEVES, LEYLA | ADDRESS ON FILE | | | | | | | |
| 65234 | CAMACHO NIEVES, LUISA E | ADDRESS ON FILE | | | | | | | |
| 65235 | CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65236 | CAMACHO NIEVES, NORA L | ADDRESS ON FILE | | | | | | | |
| 65237 | CAMACHO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65238 | CAMACHO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65239 | CAMACHO NOQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 65240 | CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 65241 | CAMACHO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 65242 | Camacho Oliver, Genaro | ADDRESS ON FILE | | | | | | | |
| 65243 | CAMACHO OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65244 | CAMACHO OLIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 65245 | CAMACHO OLIVERAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 65246 | CAMACHO OLIVERAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 65247 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 65248 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 65249 | CAMACHO OLMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 65250 | CAMACHO ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 65232 | CAMACHO OQUENDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65251 | CAMACHO ORELLANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65252 | CAMACHO ORLANDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 65253 | CAMACHO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65254 | Camacho Ortiz, Abner L. | ADDRESS ON FILE | | | | | | | |
| 65255 | Camacho Ortiz, Anibal | ADDRESS ON FILE | | | | | | | |
| 65256 | CAMACHO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 65257 | CAMACHO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65258 | CAMACHO ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 65259 | CAMACHO ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 65260 | CAMACHO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 65261 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65262 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65263 | Camacho Ortiz, Ileana | ADDRESS ON FILE | | | | | | | |
| 65264 | CAMACHO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 65265 | CAMACHO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 65266 | Camacho Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 65267 | CAMACHO ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 65268 | CAMACHO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 65269 | Camacho Ortiz, Maria I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65270 | Camacho Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 65271 | CAMACHO ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 65272 | CAMACHO ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 65273 | CAMACHO ORTIZ, RONY | ADDRESS ON FILE | | | | | | | |
| 65274 | Camacho Ortiz, Ruth E | ADDRESS ON FILE | | | | | | | |
| 65275 | CAMACHO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 65276 | Camacho Ortiz, Vivian G | ADDRESS ON FILE | | | | | | | |
| 65277 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 65278 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 65279 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 65280 | CAMACHO ORTIZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 65281 | CAMACHO OTERO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 65282 | CAMACHO OTERO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 65283 | CAMACHO OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 65284 | CAMACHO OTERO, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 65285 | CAMACHO OTERO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 65286 | CAMACHO OTERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 65288 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 65289 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 65290 | CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 65291 | CAMACHO PACHECO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 65292 | CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 65293 | CAMACHO PACHECO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 65294 | CAMACHO PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 65295 | CAMACHO PACHECO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 65296 | CAMACHO PADILLA MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 65297 | Camacho Padilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 65298 | CAMACHO PADILLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65299 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65300 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65301 | CAMACHO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 65302 | Camacho Padilla, Jose I | ADDRESS ON FILE | | | | | | | |
| 65303 | CAMACHO PADILLA, KETSY | ADDRESS ON FILE | | | | | | | |
| 65304 | CAMACHO PADILLA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 65305 | CAMACHO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 65306 | CAMACHO PADILLA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 65287 | CAMACHO PADRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 65307 | CAMACHO PADRON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 65308 | Camacho Padron, Gregorio E | ADDRESS ON FILE | | | | | | | |
| 65309 | CAMACHO PADRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65310 | CAMACHO PAGAN, DIMAS | ADDRESS ON FILE | | | | | | | |
| 65311 | CAMACHO PAGAN, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 65312 | CAMACHO PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 65313 | CAMACHO PAGAN, YAHAIRA | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 65314 | CAMACHO PAGAN, YAHAIRA | GUILLERMO J. RAMOS LUIÑA | PO BOX 22763,UPR SATATION | SATATION | | SAN JUAN | PR | 00931-2763 | |
| 65315 | CAMACHO PAGAN, YAHAIRA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-2229 | |
| 65316 | CAMACHO PALOU, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 65317 | CAMACHO PASTOR MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 65318 | CAMACHO PEINADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65319 | CAMACHO PENA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65320 | CAMACHO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 65321 | CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 65322 | CAMACHO PERALTA, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| 65323 | CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 65324 | CAMACHO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 65325 | CAMACHO PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 65326 | CAMACHO PEREZ, ARLYN J. | ADDRESS ON FILE | | | | | | | |
| 65327 | CAMACHO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 65328 | CAMACHO PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 65329 | CAMACHO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65330 | CAMACHO PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 65331 | CAMACHO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 65332 | Camacho Perez, Josue D. | ADDRESS ON FILE | | | | | | | |
| 65333 | CAMACHO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 65334 | CAMACHO PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65335 | CAMACHO PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65336 | CAMACHO PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| 65337 | CAMACHO PEREZ, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| 65338 | CAMACHO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65339 | CAMACHO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 65340 | CAMACHO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65341 | CAMACHO PESANTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65342 | CAMACHO PESANTE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 65343 | CAMACHO PETIT, FARAH | ADDRESS ON FILE | | | | | | | |
| 65344 | Camacho Phi, Angel L | ADDRESS ON FILE | | | | | | | |
| 65345 | CAMACHO PIETRI, JULIO A | ADDRESS ON FILE | | | | | | | |
| 65346 | CAMACHO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 65347 | CAMACHO PLACERES, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 65348 | CAMACHO PLANAS ALEXIS | LCDA. ANIBELLE SLOAN | 268 AVENIDA Ponce DE LEON | HATO REY CENTER | SUITE 904 | HATO REY | PR | 00918 | |
| 65349 | CAMACHO PLANAS ALEXIS | LCDA. CAROLINA GUZMÁN | LCDA. | CAROLINA | GUZMÁN PO BOX 943 | COMERÍO | PR | 00782 | |
| 65350 | CAMACHO PLANAS ALEXIS | LCDO. ALEJANDRO HERNÁNDEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65351 | CAMACHO PLANAS ALEXIS | LCDO. DELWIN VÉLEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65352 | CAMACHO PLANAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 65353 | CAMACHO POGGI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65354 | CAMACHO PONCE, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 65355 | CAMACHO PORTELA, CELINEL | ADDRESS ON FILE | | | | | | | |
| 65356 | CAMACHO POWER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 65357 | CAMACHO PUMAREJO, ISMAEL | JESUS M DIAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 65358 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65359 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65360 | CAMACHO QUEVEDO, RAMSI | ADDRESS ON FILE | | | | | | | |
| 65361 | CAMACHO QUIDGLEX, MARIA | ADDRESS ON FILE | | | | | | | |
| 65362 | CAMACHO QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| 65363 | CAMACHO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 65364 | CAMACHO QUINONES, ANA H | ADDRESS ON FILE | | | | | | | |
| 65365 | CAMACHO QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 65366 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 65367 | CAMACHO QUINONES, EVELYN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65368 | CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65369 | CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65370 | Camacho Quinones, Griselde A. | ADDRESS ON FILE | | | | | | | |
| 65371 | CAMACHO QUINONES, LILLIAM Z | ADDRESS ON FILE | | | | | | | |
| 65372 | CAMACHO QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 65373 | CAMACHO QUINONES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 65375 | CAMACHO RAMIREZ, IRIS O | ADDRESS ON FILE | | | | | | | |
| 65376 | CAMACHO RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 65377 | Camacho Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| 65378 | CAMACHO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 65379 | CAMACHO RAMIREZ, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 65380 | CAMACHO RAMIREZ, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 65381 | CAMACHO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 65382 | CAMACHO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 65383 | CAMACHO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 65384 | CAMACHO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 65385 | CAMACHO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 65386 | CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 65387 | CAMACHO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 65388 | CAMACHO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 65389 | CAMACHO RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 65390 | Camacho Ramos, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 65391 | CAMACHO RAMOS, RITA A | ADDRESS ON FILE | | | | | | | |
| 65392 | CAMACHO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 65393 | CAMACHO RESTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65394 | CAMACHO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 65395 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65396 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65397 | CAMACHO REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 65398 | CAMACHO REYES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 65399 | CAMACHO REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 65400 | Camacho Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| 65401 | CAMACHO REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65402 | CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65403 | CAMACHO REYES, SANTA V | ADDRESS ON FILE | | | | | | | |
| 65404 | CAMACHO RIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65405 | CAMACHO RIOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 65406 | CAMACHO RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 65407 | CAMACHO RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 65408 | CAMACHO RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65409 | CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65410 | CAMACHO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 65411 | CAMACHO RIVERA, CARLA C. | ADDRESS ON FILE | | | | | | | |
| 65412 | CAMACHO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 65413 | CAMACHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 65414 | CAMACHO RIVERA, DIANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 65415 | Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 65416 | CAMACHO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65417 | CAMACHO RIVERA, ELIZABETH Z | ADDRESS ON FILE | | | | | | | |
| 65418 | CAMACHO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65419 | CAMACHO RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 65420 | CAMACHO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65421 | CAMACHO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 65422 | CAMACHO RIVERA, FRANCHELIZA | ADDRESS ON FILE | | | | | | | |
| 65423 | CAMACHO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 65424 | CAMACHO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65425 | CAMACHO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 65426 | Camacho Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 65427 | CAMACHO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65428 | CAMACHO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 65429 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65430 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65431 | CAMACHO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 65432 | CAMACHO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 65433 | CAMACHO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65434 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 65435 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 65436 | CAMACHO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65437 | CAMACHO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65438 | CAMACHO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 65439 | CAMACHO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 65441 | CAMACHO RIVERA, NOLIA | ADDRESS ON FILE | | | | | | | |
| 65442 | CAMACHO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 65443 | Camacho Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 65444 | Camacho Rivera, Reyes | ADDRESS ON FILE | | | | | | | |
| 65445 | CAMACHO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65446 | CAMACHO RIVERA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 65447 | CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 65448 | Camacho Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 65449 | Camacho Rivera, William A | ADDRESS ON FILE | | | | | | | |
| 65450 | CAMACHO ROBLES, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 65451 | CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65452 | CAMACHO ROBLES, SANDRO | ADDRESS ON FILE | | | | | | | |
| 65453 | CAMACHO RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 65454 | CAMACHO RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 65455 | CAMACHO RODRIGUEZ, AMALIS J | ADDRESS ON FILE | | | | | | | |
| 65456 | CAMACHO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 65457 | CAMACHO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65458 | CAMACHO RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 65459 | Camacho Rodriguez, Armando J. | ADDRESS ON FILE | | | | | | | |
| 65460 | CAMACHO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 65461 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 65462 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 65463 | CAMACHO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65464 | CAMACHO RODRIGUEZ, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| 65465 | CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 65466 | CAMACHO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65467 | CAMACHO RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 65468 | CAMACHO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 65469 | CAMACHO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65470 | CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 65471 | CAMACHO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65472 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65473 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65474 | CAMACHO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 65475 | CAMACHO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 65476 | Camacho Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 65477 | CAMACHO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65478 | CAMACHO RODRIGUEZ, FRAY LUIS | ADDRESS ON FILE | | | | | | | |
| 65479 | CAMACHO RODRIGUEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 65480 | Camacho Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 65481 | CAMACHO RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 65482 | CAMACHO RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 65483 | CAMACHO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65484 | CAMACHO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 65485 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65486 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65487 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65488 | Camacho Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 65489 | CAMACHO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 65490 | CAMACHO RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 65491 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65492 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65493 | CAMACHO RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 65494 | CAMACHO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65495 | CAMACHO RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 65496 | CAMACHO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 65497 | CAMACHO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 65498 | CAMACHO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 65499 | CAMACHO RODRÍGUEZ, MYRNA Z. | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | | | TOA BAJA | PR | 00951 | |
| 65500 | CAMACHO RODRÍGUEZ, MYRNA Z. | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 65501 | Camacho Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 65502 | CAMACHO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 65503 | CAMACHO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65504 | Camacho Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 65505 | CAMACHO RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 65506 | CAMACHO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 65507 | CAMACHO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 65508 | CAMACHO RODRIGUEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 65509 | CAMACHO RODRIGUEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 65510 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65511 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65512 | CAMACHO RODRIGUEZ, WILKA | ADDRESS ON FILE | | | | | | | |
| 65513 | CAMACHO RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 65514 | CAMACHO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 65515 | CAMACHO ROJAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 65516 | CAMACHO ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65517 | CAMACHO ROLDAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 65518 | CAMACHO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65520 | CAMACHO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 65521 | CAMACHO ROMAN, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 65522 | Camacho Roman, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 65523 | CAMACHO ROMERO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 65524 | CAMACHO RONDON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 65525 | CAMACHO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 65526 | CAMACHO ROSA, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 65527 | CAMACHO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65528 | CAMACHO ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 65529 | CAMACHO ROSA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 65530 | CAMACHO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 65531 | CAMACHO ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 65532 | CAMACHO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 65533 | CAMACHO ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 65534 | CAMACHO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65535 | CAMACHO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 65536 | CAMACHO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65537 | CAMACHO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65538 | CAMACHO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 65539 | CAMACHO ROSADO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 65540 | CAMACHO ROSARIO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 65541 | CAMACHO ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 65542 | CAMACHO ROSARIO, NORA L | ADDRESS ON FILE | | | | | | | |
| 65543 | CAMACHO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65544 | Camacho Rosas, Luis D | ADDRESS ON FILE | | | | | | | |
| 65545 | CAMACHO ROSSI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 65546 | CAMACHO ROSSY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 65547 | CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 65548 | CAMACHO RUIZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 65549 | CAMACHO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 65550 | CAMACHO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 65551 | CAMACHO RUIZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 65552 | Camacho Ruiz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 65553 | CAMACHO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65554 | CAMACHO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65555 | CAMACHO RUIZ, MAGLYN | ADDRESS ON FILE | | | | | | | |
| 65556 | CAMACHO RUIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65557 | CAMACHO RUIZ, TERRY | ADDRESS ON FILE | | | | | | | |
| 65559 | CAMACHO SALDANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 65560 | CAMACHO SALGADO, MARANGELLI | ADDRESS ON FILE | | | | | | | |
| 65561 | CAMACHO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65562 | CAMACHO SANABRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 65563 | CAMACHO SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 65564 | Camacho Sanchez, Ana M | ADDRESS ON FILE | | | | | | | |
| 65565 | CAMACHO SANCHEZ, ANA. J. | ADDRESS ON FILE | | | | | | | |
| 65566 | CAMACHO SANCHEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 65567 | CAMACHO SANCHEZ, EFREN L | ADDRESS ON FILE | | | | | | | |
| 65568 | Camacho Sanchez, Exel | ADDRESS ON FILE | | | | | | | |
| 65569 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65570 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65571 | CAMACHO SANCHEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| 65572 | CAMACHO SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 65573 | CAMACHO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 65574 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65575 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65576 | CAMACHO SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 65577 | CAMACHO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65578 | CAMACHO SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 65579 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 65580 | CAMACHO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 65581 | CAMACHO SANTIAGO, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 65582 | Camacho Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| 65583 | CAMACHO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 65584 | CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 65585 | CAMACHO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65586 | CAMACHO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65587 | CAMACHO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 65588 | CAMACHO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 65589 | CAMACHO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 65590 | CAMACHO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 65591 | CAMACHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65592 | CAMACHO SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 65593 | Camacho Santiago, Magaly | ADDRESS ON FILE | | | | | | | |
| 65594 | CAMACHO SANTIAGO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 65595 | CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65596 | CAMACHO SANTIAGO, MELESA | ADDRESS ON FILE | | | | | | | |
| 65597 | Camacho Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65598 | CAMACHO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65599 | CAMACHO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 65600 | CAMACHO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 65601 | CAMACHO SANTIAGO, WANDIE | ADDRESS ON FILE | | | | | | | |
| 65602 | Camacho Santiano, Jose | ADDRESS ON FILE | | | | | | | |
| 65603 | CAMACHO SARRAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65604 | CAMACHO SARRAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65605 | CAMACHO SARRAGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 65606 | CAMACHO SEIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 65607 | CAMACHO SEMIDEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 65608 | CAMACHO SEMIDEY, JUAN | ADDRESS ON FILE | | | | | | | |
| 65609 | CAMACHO SEPULVEDA, EDITH | ADDRESS ON FILE | | | | | | | |
| 65611 | CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 65612 | CAMACHO SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65613 | CAMACHO SIERRA, DINARY | ADDRESS ON FILE | | | | | | | |
| 65614 | CAMACHO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65615 | CAMACHO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65616 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65617 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65618 | CAMACHO SOLA, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| 65619 | CAMACHO SOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 65620 | Camacho Soto, Alexis | ADDRESS ON FILE | | | | | | | |
| 65621 | CAMACHO SOTO, BELFORD I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65622 | CAMACHO SOTO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65623 | Camacho Soto, Dimary | ADDRESS ON FILE | | | | | | | |
| 65624 | CAMACHO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 65625 | CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 65626 | CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65627 | CAMACHO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 65628 | CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65629 | CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65630 | CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 65631 | CAMACHO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65633 | CAMACHO SOUCHET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 65634 | CAMACHO SUAREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 65635 | CAMACHO SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65636 | Camacho Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| 65637 | CAMACHO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65638 | CAMACHO SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 65639 | CAMACHO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 65640 | CAMACHO TAFUR, MARIA F | ADDRESS ON FILE | | | | | | | |
| 65641 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65642 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65643 | CAMACHO TANON, RAMON | ADDRESS ON FILE | | | | | | | |
| 65644 | CAMACHO TARDI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 65645 | CAMACHO TITLEY, LENNIES A | ADDRESS ON FILE | | | | | | | |
| 65646 | CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 65647 | CAMACHO TORO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 65648 | CAMACHO TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| 65649 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| 65650 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| 65651 | CAMACHO TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 65652 | CAMACHO TORRES, ALVÁN D. | LCDO. JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 65653 | CAMACHO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65654 | CAMACHO TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 65655 | CAMACHO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 65656 | CAMACHO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65657 | CAMACHO TORRES, DIANA C | ADDRESS ON FILE | | | | | | | |
| 65658 | CAMACHO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65659 | CAMACHO TORRES, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| 65660 | Camacho Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 65661 | CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 65662 | CAMACHO TORRES, JAIME D | ADDRESS ON FILE | | | | | | | |
| 65663 | CAMACHO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 65664 | CAMACHO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 65665 | CAMACHO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 65666 | CAMACHO TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 65667 | CAMACHO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 65668 | CAMACHO TORRES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 65669 | CAMACHO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65670 | CAMACHO TORRES, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65671 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 65672 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 65673 | CAMACHO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 65674 | CAMACHO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 65675 | CAMACHO URBINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 65676 | Camacho Valentin, Idilio | ADDRESS ON FILE | | | | | | | |
| 65677 | CAMACHO VALENTIN, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 65678 | CAMACHO VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 65679 | CAMACHO VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 65680 | CAMACHO VALLE, MELVIN F | ADDRESS ON FILE | | | | | | | |
| 65681 | CAMACHO VARGAS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 65682 | CAMACHO VARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 65683 | CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65684 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 65685 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 65686 | CAMACHO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65687 | CAMACHO VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 65688 | CAMACHO VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 65689 | CAMACHO VARGAS, REGINA C | ADDRESS ON FILE | | | | | | | |
| 65690 | Camacho Vazquez, Andres | ADDRESS ON FILE | | | | | | | |
| 65691 | CAMACHO VAZQUEZ, BELMARY | ADDRESS ON FILE | | | | | | | |
| 65692 | CAMACHO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65693 | CAMACHO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 65694 | CAMACHO VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 65695 | CAMACHO VEGA MD, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 65696 | CAMACHO VEGA, AHMED | ADDRESS ON FILE | | | | | | | |
| 65697 | CAMACHO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 65698 | CAMACHO VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 65699 | CAMACHO VEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 65700 | CAMACHO VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 65701 | CAMACHO VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 65702 | CAMACHO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65703 | CAMACHO VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 65704 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65705 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65706 | CAMACHO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65707 | CAMACHO VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 65708 | CAMACHO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 65709 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65710 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65711 | CAMACHO VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65712 | CAMACHO VELAZQ EZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 65713 | CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65714 | CAMACHO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 65715 | CAMACHO VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65519 | CAMACHO VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 65716 | CAMACHO VELAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 65717 | CAMACHO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65718 | CAMACHO VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 65719 | CAMACHO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65720 | CAMACHO VELAZQUEZ, OSCAR H. | ADDRESS ON FILE | | | | | | | |
| 65721 | CAMACHO VELAZQUEZ, SHELITZA | ADDRESS ON FILE | | | | | | | |
| 65722 | CAMACHO VELAZQUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 65723 | CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 65724 | CAMACHO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 65725 | Camacho Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 65726 | CAMACHO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65727 | CAMACHO VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 65728 | CAMACHO VELEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 65729 | CAMACHO VELEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 65730 | CAMACHO VELEZ, GISELLE J | ADDRESS ON FILE | | | | | | | |
| 65731 | CAMACHO VELEZ, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| 65732 | CAMACHO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65733 | CAMACHO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 65734 | CAMACHO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 65736 | CAMACHO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 65737 | CAMACHO VELEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 65738 | CAMACHO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 65739 | Camacho Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 65740 | CAMACHO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 65741 | Camacho Velez, Remigio | ADDRESS ON FILE | | | | | | | |
| 65742 | CAMACHO VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 65743 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | | |
| 65744 | CAMACHO VICENS, GILBEN J. | ADDRESS ON FILE | | | | | | | |
| 65745 | CAMACHO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65746 | CAMACHO VILLAMIL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 65747 | Camacho Villanueva, Carmelo | ADDRESS ON FILE | | | | | | | |
| 65748 | CAMACHO VILLANUEVA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 65749 | CAMACHO VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 65750 | CAMACHO VILLEGAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 65751 | CAMACHO VIRELLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 65752 | CAMACHO ZAMORA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 65753 | CAMACHO ZAPATA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65754 | CAMACHO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 65755 | CAMACHO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 65756 | CAMACHO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 65757 | CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 65758 | CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65759 | CAMACHO, ERIK | ADDRESS ON FILE | | | | | | | |
| 65760 | CAMACHO, JANA | ADDRESS ON FILE | | | | | | | |
| 65761 | CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 65762 | CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65763 | CAMACHO, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| 65764 | CAMACHO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 65765 | CAMACHO, RALPH | ADDRESS ON FILE | | | | | | | |
| 65766 | CAMACHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 65767 | CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65768 | CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 65769 | CAMACHO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 65772 | CAMACHOCAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65773 | CAMACHO-LOMBAY, KENNET | ADDRESS ON FILE | | | | | | | |
| 65774 | CAMACHOMORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65775 | CAMACHOOQUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 65776 | CAMACHOSANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65777 | CAMACHOTORRES, ALVAN | ADDRESS ON FILE | | | | | | | |
| 65778 | CAMACHOTORREZ, JULIO B | ADDRESS ON FILE | | | | | | | |
| 621187 | CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | | DORADO | PR | 00646 | |
| 621188 | CAMAD INC | HYATT DORADO BEACH HOTEL | BOX 24 | | | DORADO | PR | 00646 | |
| 621189 | CAMAD INC | PO BOX 24 | | | | DORADO | PR | 00646 | |
| 65779 | CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 65780 | CAMALY ARROYO SIERRA | ADDRESS ON FILE | | | | | | | |
| 65781 | CAMANO AYALA, MERY ANN | ADDRESS ON FILE | | | | | | | |
| 65782 | Camano De Jesus, Calixto | ADDRESS ON FILE | | | | | | | |
| 65783 | CAMANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65784 | CAMANO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 621190 | CAMAR GUEST HOUSE | BO ESPERANZA | 297 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 | |
| 65785 | CAMARA ANDINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 65786 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65787 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65788 | CAMARA CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65789 | CAMARA CALDERON, DEWELL | ADDRESS ON FILE | | | | | | | |
| 65790 | CAMARA CANDELARIA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 65791 | CAMARA CANDELARIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 65792 | CAMARA CARRION, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 65793 | CAMARA COLOMBANI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65794 | CAMARA COLOMBIANI, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 65795 | CAMARA COMERCIO DE PR | P O BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 621191 | CAMARA DE COMERCIANTES | PO BOX 195337 | | | | SAN JUAN | PR | 00919 | |
| 621192 | CAMARA DE COMERCIO DE PR | PO BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 621193 | CAMARA DE COMERCIO DEL OESTE | PO BOX 9 | | | | MAYAGUEZ | PR | 00681 | |
| 65796 | CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | | PONCE | PR | 00732-7455 | |
| 65797 | CAMARA DE DESARROLLO ECONOMICO Y EMPRESARIAL DE ARECIBO | 158 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612-4548 | |
| 65798 | CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 | |
| 65800 | CAMARA DE REPRESENTANTE | CAMARA DE REPRESENTANTES | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 65801 | CAMARA DE REPRESENTANTE Y ADA C FLORES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 621194 | CAMARA JUNIOR DE LEVITTOWN METRO | URB LEVITTOWN LAKES | F 19 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 621195 | CAMARA JUNIOR DE PUERTO RICO | REPARTO SANTA ANA | CALLE JUPITER 20 | | | SABANA GRANDE | PR | 00637 | |
| 621196 | CAMARA JUNIOR DE PUERTO RICO | HC 7 BOX 76761 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621197 | CAMARA JUNIOR DE SAN SEBASTIAN | CARLOS A RIVERA | 51 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 65802 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | 90 CARR 165 | SUITE 501 | | | GUAYNABO | PR | 00968-8058 | |
| 65803 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | CENTRO INTL MERCADEO TORRE II | 90 CARR 165 STE 501 | | | GUAYNABO | PR | 00968-8058 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65804 | CAMARA OFICIAL DE COMERCIO DE ESPANA EN | PR INC | PO BOX 9020894 | | | SAN JUAN | PR | 00902-0894 | |
| 65805 | CAMARA OLIVENCIA, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| 65806 | CAMARA OPPENHEIMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 65807 | CAMARA RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 65808 | CAMARA SALAZAR, FERMIN | ADDRESS ON FILE | | | | | | | |
| 65809 | CAMARA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 65810 | CAMARA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 65811 | CAMARA TECH | 256A AVE PINEIRO | | | | SAN JUAN | PR | 00927 | |
| 65812 | CAMARA WALKER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 65813 | CAMARATECH | HC 01 BOX 3771 | | | | SANTA ISABEL | PR | 00757 | |
| 65814 | CAMARENA SAINZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 65815 | CAMARENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65816 | CAMARENO CAMARENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 65817 | CAMARENO CANCEL, IRIS A | ADDRESS ON FILE | | | | | | | |
| 65818 | CAMARENO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65819 | CAMARENO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 65820 | CAMARENO CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 65821 | CAMARENO CUSTODIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 65822 | CAMARENO CUSTODIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65823 | CAMARENO DAVILA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 65824 | CAMARENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65825 | CAMARENO ESTELA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65826 | CAMARENO ESTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65827 | CAMARENO GARCIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 65828 | CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 65829 | CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 65830 | CAMARENO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 65831 | CAMARENO MALDONADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 65832 | CAMARENO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65833 | CAMARENO MARQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65834 | CAMARENO MARQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 65835 | CAMARENO MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 621198 | CAMARENO MILDA | REPTO SAN JOSE | 485 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 65836 | CAMARENO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65837 | CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | | |
| 65838 | CAMARENO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 65839 | CAMARENO ROJAS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 65840 | CAMARENO ROJAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 65841 | CAMARENO ROJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 65842 | CAMARENO ROSADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 65843 | CAMARENO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 65844 | CAMARENO TRUJILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65845 | Camareno Velazquez, Ruth L | ADDRESS ON FILE | | | | | | | |
| 65846 | CAMARENO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 65847 | CAMARENO, NILDA | ADDRESS ON FILE | | | | | | | |
| 65849 | CAMARERO RACE TRACK CORP | CARR 3 KM 15.3 | | | | CANOVANAS | PR | 00729 | |
| 65850 | CAMARGO CAMINO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65851 | CAMARGO CARABALLO, JEISON | ADDRESS ON FILE | | | | | | | |
| 65852 | CAMARGO FELICIANO, AIDYMAR | ADDRESS ON FILE | | | | | | | |
| 65853 | CAMARGO ORENGO, ADAN | ADDRESS ON FILE | | | | | | | |
| 65854 | CAMARGO ORENGO, ELBERT A | ADDRESS ON FILE | | | | | | | |
| 621199 | CAMARONES GAS STATION | PO BOX 3313 | | | | VEGA ALTA | PR | 00692 | |
| 65855 | CAMASTA ACEVEDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 65856 | CAMASTA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 65857 | CAMAYD ARANGUNDE MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65858 | CAMAYD AUTO PARTS | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 65859 | CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 621200 | CAMAYD CAGUAS INC | HC 06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 621201 | CAMAYD CAGUAS INC | P O BOX 996 | | | | CAGUAS | PR | 00996 | |
| 65860 | CAMAYD FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 65861 | CAMAYD RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65862 | CAMAYD ROMERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 65863 | CAMAYD VELEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| 65864 | CAMAYD VELEZ, ELVIA M. | ADDRESS ON FILE | | | | | | | |
| 65865 | CAMBA CASAS, IZASKUN | ADDRESS ON FILE | | | | | | | |
| 65866 | CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 65867 | CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75287 | |
| 65868 | CAMBO DIAZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 65869 | CAMBO, JORGE | ADDRESS ON FILE | | | | | | | |
| 65870 | CAMBRELEN ARZOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65871 | CAMBRELEN BELTRAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65872 | CAMBRELEN BELTRAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 65873 | CAMBRELEN BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 65874 | CAMBRELEN GONZALEZ, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 65875 | CAMBRELEN MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 65876 | CAMBRELEN ROBLES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 65877 | CAMBRELEN ROBLES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 65878 | CAMBRELEN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 65879 | CAMBRELEN, JANETTE IVETTE | ADDRESS ON FILE | | | | | | | |
| 65880 | CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 | |
| 65881 | CAMBRIDGE COLLEGE | THE HATO REY CENTER BUILDING | SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 65883 | CAMBRIDGE HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 9102 | |
| 621202 | CAMBRIDGE REG MRI CTER | PO BOX 847920 | | | | BOSTON | MA | 02284-7920 | |
| 65884 | CAMBRIDGE TRAVEL | PO BOX 193052 | | | | SAN JUAN | PR | 00919 | |
| 65885 | CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | | ALPHARETTA | GA | 30005 | |
| 65886 | CAMEJO DURAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 65887 | CAMEJO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 65888 | CAMEJO SPROUSE, GIANNETTE | ADDRESS ON FILE | | | | | | | |
| 621203 | CAMELIA ALTIERI | ADDRESS ON FILE | | | | | | | |
| 621204 | CAMELIA ARIAS CASTRO | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |
| 65889 | CAMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 65890 | CAMELIA DE J. MARTINEZ MOREL | ADDRESS ON FILE | | | | | | | |
| 621205 | CAMELIA DETRES FIGUEROA | 12 CALLE UNION | | | | SAN SEBASTIAN | PR | 00685 | |
| 621206 | CAMELIA FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 621207 | CAMELIA GONZALEZ RODRIGUEZ | HC 01 BOX 10210 | | | | GUAYANILLA | PR | 00656 | |
| 65891 | CAMELIA M GOMEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 621208 | CAMELIA MONTES GUZMAN | PMB 154 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621209 | CAMELIA NEGRON TORRES | VILLA JUSTICIA | J 12 CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 65892 | CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 65893 | CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 621210 | CAMELIA POL ARROYO | COND CORAL BEACH | 5869 AVE ISLA VERDE APT 1210 | | | CAROLINA | PR | 00979 | |
| 65894 | CAMELIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 65895 | CAMELIA TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 65896 | CAMELIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621211 | CAMEN D SAMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 621212 | CAMER TRANSPORT | PO BOX 934 | | | | SABANA SECA | PR | 00952-0934 | |
| 65897 | CAMERA MUNDI INC | BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65898 | CAMERA MUNDI INC | G P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65900 | CAMERA MUNDI, INC | PO BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65901 | CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 621213 | CAMERATA CORAL INC | PO BOX 22190 | | | | SAN JUAN | PR | 00931 | |
| 65902 | CAMERATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 65903 | CAMERO MAYOR, LEROY | ADDRESS ON FILE | | | | | | | |
| 65904 | CAMERON AVILES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65905 | CAMERON DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 65906 | CAMERON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 65907 | CAMERON GONZALEZ, SHEYLLA | ADDRESS ON FILE | | | | | | | |
| 65908 | CAMERON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65909 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65910 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65911 | CAMERON MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 65912 | CAMERON MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65913 | Cameron Medina, William | ADDRESS ON FILE | | | | | | | |
| 65914 | CAMERON MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 65915 | CAMERON MOYA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 65916 | CAMERON MOYA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 65917 | CAMERON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 65918 | CAMERON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 65919 | CAMERON ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 65920 | Cameron Ruiz, Josue E | ADDRESS ON FILE | | | | | | | |
| 65921 | CAMERON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65922 | CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 65923 | Cameron Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 65924 | CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | | |
| 65925 | CAMERON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 65926 | CAMERUS | 110 BIS | AVENUE DU GENERAL LECLERC | | | PARIS | | 93500 | FRANCE |
| 65927 | CAMERUS | 110 BIS AVENUE | DU GENERAL LECLERC | | | PANTIN | | 93500 | FRANCE |
| 65928 | CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| 65929 | CAMHE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 65930 | CAMI CONSTRUCTION, INC | PO BOX 4961 | | | | CAGUAS | PR | 00726-4961 | |
| 65931 | CAMI HI LLC | P O BOX 9385 | | | | SAN JUAN | PR | 00908 | |
| 65932 | CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 65933 | CAMI, INC | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 65934 | CAMIL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 65935 | CAMIL I. MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 65936 | CAMIL IVETTE MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 65937 | CAMIL RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621214 | CAMIL RIVERA PADUA | P O BOX 1712 | | | | DORADO | PR | 00646 | |
| 65938 | CAMIL Z ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 65939 | CAMILA BERMÚDEZ GARCÍA | ADDRESS ON FILE | | | | | | | |
| 621215 | CAMILA BONILLA | PO BOX 370976 | | | | CAYEY | PR | 00736 | |
| 65940 | CAMILA DEL C DIAZ BULTRON | ADDRESS ON FILE | | | | | | | |
| 65941 | CAMILA E RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 621216 | CAMILA GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 65942 | CAMILA GUADALUPE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 621217 | CAMILA LLANOS FIGUEROA | SABANA ABAJO | SECTOR LA44 | | | CAROLINA | PR | 00983 | |
| 65943 | CAMILA N CARBER SUBIRATRUST | VILLA CAPARRA | J4 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| 65944 | CAMILA ONDINA CABOS | ADDRESS ON FILE | | | | | | | |
| 65945 | CAMILA ORTIZ DE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 65946 | CAMILA P LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621218 | CAMILA RODRIGUEZ TORRES | RES BRISAS DE BAYAMON | EDIF 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 65947 | CAMILA SANTALIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 65948 | CAMILE CENTENO Y/O JOSE CENTENO | ADDRESS ON FILE | | | | | | | |
| 621219 | CAMILE CRUZ DEL VALLE | URB LA HACIENDA | A N 3 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 621220 | CAMILE CRUZ MERCADO | URB BALDORIOTY | 2808 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 65949 | CAMILE I VILLAFANE PADILLA | ADDRESS ON FILE | | | | | | | |
| 65950 | CAMILE M COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 65951 | CAMILE M CRUZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 65952 | CAMILE MONIQUE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 65953 | CAMILE QUINONEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 621221 | CAMILIE DIACONO MERCADO | HC 55 BOX 24007 | | | | CEIBA | PR | 00735 | |
| 65954 | CAMILIE RIVERA DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 65955 | CAMILIE SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 621222 | CAMILIO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621223 | CAMILLA GREEN | 1193 W CRYSTAL RIVER DRIVE | | | | MURRAY | UT | 84123 | |
| 65956 | CAMILLE A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 621224 | CAMILLE ADORNO BATISTA | P O BOX 937 | | | | TRUJILLO ALTO | PR | 00977 | |
| 65958 | CAMILLE ARROYO SANTOS | ADDRESS ON FILE | | | | | | | |
| 621225 | CAMILLE BLAIR | 4 GATEHALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 65959 | CAMILLE BURGOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 65960 | CAMILLE CARLOTA MALARET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 65961 | CAMILLE CARRION ENJUTO | ADDRESS ON FILE | | | | | | | |
| 65962 | CAMILLE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 621226 | CAMILLE DELGADO COLON | 4TA SECCION VILLA DEL REY | TT 4 CALLE 16 APT ALTOS 1 | | | CAGUAS | PR | 00727-6867 | |
| 65963 | CAMILLE E VELEZ | ADDRESS ON FILE | | | | | | | |
| 621227 | CAMILLE E VELEZ | ADDRESS ON FILE | | | | | | | |
| 621228 | CAMILLE E VELEZ | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 621229 | CAMILLE ESPINOSA CRUZ | RESIDENCIAL LOS LIRIOS | EDIF 7 APT 125 | | | SAN JUAN | PR | 00907 | |
| 65964 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 65965 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 65966 | CAMILLE FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 65967 | CAMILLE G GONZALEZ MICTIL | ADDRESS ON FILE | | | | | | | |
| 65968 | CAMILLE GABRIELA FONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 65969 | CAMILLE GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 65970 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 621230 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 65971 | CAMILLE GUILIANI VICENS | ADDRESS ON FILE | | | | | | | |
| 65972 | CAMILLE HELEN FELICIANO COATS | ADDRESS ON FILE | | | | | | | |
| 65973 | CAMILLE J M HERMANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 65974 | CAMILLE J RUIZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 65975 | CAMILLE JIMENEZ LENCH | ADDRESS ON FILE | | | | | | | |
| 621231 | CAMILLE LLANOS BULTRON | HC 01 BOX 2703 | | | | LOIZA | PR | 00772 | |
| 65976 | CAMILLE LLORET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621232 | CAMILLE LOPEZ MELENDEZ | PO BOX 1357 | | | | VEGA ALTA | PR | 00692 | |
| 621233 | CAMILLE M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 65977 | CAMILLE M ESPINOSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 65978 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 65979 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 65980 | CAMILLE M LORENZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 65981 | CAMILLE M LUHRING BADILLO | ADDRESS ON FILE | | | | | | | |
| 65982 | CAMILLE M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621234 | CAMILLE MACHADO MIRANDA | URB QUINTAS DEL SUR | M 16 CALLE 11 | | | PONCE | PR | 00731 | |
| 65983 | CAMILLE MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 621235 | CAMILLE MEDINA CABAN | B 85 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 621236 | CAMILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 65984 | CAMILLE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 621237 | CAMILLE OLIVO MERCADO | ALT DE BUCARABONES | 3 L 16 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 621238 | CAMILLE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 621239 | CAMILLE PEROCIER AGUIRRE | COND MARYUC DE LAS FUENTES | APT 2302 | | | SAN JUAN | PR | 00918-3906 | |
| 65985 | CAMILLE QUILES MARCANO | ADDRESS ON FILE | | | | | | | |
| 65986 | CAMILLE RAFFUCCI DIEZ | ADDRESS ON FILE | | | | | | | |
| 621240 | CAMILLE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 621241 | CAMILLE RODRIGUEZ ACOSTA | PALMAS DEL MAR | 105 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 621242 | CAMILLE RODRIGUEZ PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| 621243 | CAMILLE SANTIAGO GONZALEZ | URB VILLAS RIO GRANDE | 11Y CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 621244 | CAMILLE SANTIESTEBAN RIVERA | SAGRADO CORAZON | 1616 SANTA ELENA | | | SAN JUAN | PR | 00926 | |
| 621245 | CAMILLE TANCO PIZARRO | RES SABANA ABAJO | EDIF 53 APT 414 | | | CAROLINA | PR | 00983 | |
| 65987 | CAMILLE TORRES ORTEGA | LCDA. ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 65988 | CAMILLE TORRES ORTEGA | LCDA. MARÍA I. SANTOS RIVERA | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 65989 | CAMILLE TORRES ORTEGA | LCDA. YADIRA A. SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 65990 | CAMILLE TORRES ORTEGA | LCDA. YANITSIA IRIZARRY MÉNDEZ | PO BOX 4356 | | | AGUADILLA | PR | 00605 | |
| 65991 | CAMILLE TORRES ORTEGA | LCDO. ANÍBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 65992 | CAMILLE TORRES ORTEGA | LCDO. HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 621246 | CAMILLE VALLDEJULI DE GALANES | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 621247 | CAMILLE VALLE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 621248 | CAMILLE VELAZQUEZ RODRIGUEZ | EST LAS DELICIAS | 4015 CALLE FILADELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 65993 | CAMILLE VELEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 621249 | CAMILLE VELEZ BATTISTINI | URB SAN JOAQUIN | 22 CALLE 2 | | | ADJUNTAS | PR | 00601 | |
| 65994 | CAMILLE ZAYAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 621250 | CAMILLE ZENO MENDEZ | PO BOX 135 | | | | BAJADERO | PR | 00616 | |
| 621251 | CAMILLES MOLANO SANTOS | HC 02 BOX 5096 | | | | GUAYANILLA | PR | 00656 | |
| 65995 | CAMILLE'S SIDEWALK CAFE | 153 PONCE DE LEON, UNIT B | | | | SAN JUAN | PR | 00936 | |
| 65996 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 65997 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 621252 | CAMILMARI ORTEGA ESPINELL | HC 73 BOX 5640 | | | | NARANJITO | PR | 00719-9621 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621253 | CAMILO LOPEZ AMADEO | COND HATO REY APT 502 | CALLE HONDURAS | | | SAN JUAN | PR | 00917-2817 | |
| 65998 | CAMILO A GUZMAN RUBIO | ADDRESS ON FILE | | | | | | | |
| 65999 | CAMILO ALMEYDA EURITE | ADDRESS ON FILE | | | | | | | |
| 621254 | CAMILO AUTO BADY | P O BOX 30684 | | | | SAN JUAN | PR | 00929 | |
| 621255 | CAMILO CARELA OSORIA | URB ALHAMBRA 1809 | CALLE ALCAZAR | | | PONCE | PR | 00716-3815 | |
| 621256 | CAMILO CARRION ZAYAS | SANTAMARIA | 17-A CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 621257 | CAMILO COLON BURGOS | HC 1 BOX 6260 | | | | JUANA DIAZ | PR | 00795 | |
| 66000 | CAMILO CORDERO, CAROL C. | ADDRESS ON FILE | | | | | | | |
| 66001 | CAMILO CORDERO, CYNTHIA FAY | ADDRESS ON FILE | | | | | | | |
| 66002 | CAMILO DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 66003 | CAMILO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 66004 | CAMILO DURAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| 621258 | CAMILO E ESTEVEZ MUINA | 1824 URB COLLEGE PARK GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 621259 | CAMILO FALCON ARROYO | URB JARDINES DE COUNTRY CLUB | BM 18 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 66005 | CAMILO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66006 | CAMILO GRANADOS JR | ADDRESS ON FILE | | | | | | | |
| 621260 | CAMILO GUTIERREZ | 52 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 621261 | CAMILO H MIGUEL FLORES | URB ENCANTADA COND AVENTURA | APTO 7803 | | | TRUJILLO ALTO | PR | 00976 | |
| 66007 | CAMILO HERNANDEZ, SALLY I. | ADDRESS ON FILE | | | | | | | |
| 621262 | CAMILO ICE PLAN | PO BOX 8081 | | | | CAGUAS | PR | 00726 | |
| 621263 | CAMILO J FLORES OQUENDO | CAMPO ALEGRE VIRGO | C-13 | | | PONCE | PR | 00716-0930 | |
| 621264 | CAMILO MARRERO | PARC FALU | 55 D 1 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 66008 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66009 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66010 | CAMILO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66011 | CAMILO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66012 | CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66013 | CAMILO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 621265 | CAMILO MERCADO COLON | P O BOX 327 | | | | FLORIDA | PR | 00650 | |
| 66014 | CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | 506 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 66015 | CAMILO NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 66016 | CAMILO NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 66017 | CAMILO NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 621266 | CAMILO OREJUELA | PO BOX 21336 | | | | SAN JUAN | PR | 00928-1336 | |
| 66019 | CAMILO ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 66020 | CAMILO OVAEZ, YONDI | ADDRESS ON FILE | | | | | | | |
| 66021 | CAMILO PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 66022 | CAMILO PASTRANA, SARA | ADDRESS ON FILE | | | | | | | |
| 66023 | CAMILO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 66024 | CAMILO R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621267 | CAMILO RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 66025 | CAMILO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 621268 | CAMILO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 66026 | CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 66027 | CAMILO ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 66028 | CAMILO ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66029 | CAMILO RODRIGUEZ, YURILEIDA M. | ADDRESS ON FILE | | | | | | | |
| 66030 | CAMILO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66031 | CAMILO ROMAN, MAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66032 | CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | | |
| 621269 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 621270 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 66033 | CAMILO SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66034 | CAMILO SANTANA ESPAILAT | ADDRESS ON FILE | | | | | | | |
| 621271 | CAMILO SUCRE GRAFALS | LAS LOMAS | 1584 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 621272 | CAMILO SURINACH ANNONI | JARD FAGOT | F9 CALLE 1 | | | PONCE | PR | 00731 | |
| 621273 | CAMILO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 621274 | CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 66035 | CAMILO TRINIDAD, RADHAME | ADDRESS ON FILE | | | | | | | |
| 621275 | CAMILO VALLES MATIENZO | PO BOX 1502 | | | | LUQUILLO | PR | 00773 | |
| 66036 | CAMILO VAZQUEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 621276 | CAMILO VEGA OCASIO | RR 4 BOX 1292 | | | | BAYAMON | PR | 00956 | |
| 66038 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 66039 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 66040 | CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 621277 | CAMILO VILLALONGO CRUZ | BO CIENAGA ALTA | BZN 17766 | | | RIO GRANDE | PR | 00745 | |
| 66041 | CAMILO, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| 66042 | CAMINERO MIESES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66044 | CAMINERO MONTERO, JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| 66045 | CAMINERO MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66046 | CAMINERO RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 66047 | CAMINERO RAMOS, MARIO D. | ADDRESS ON FILE | | | | | | | |
| 66048 | CAMINERO RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 66049 | CAMINERO ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 66050 | CAMINERO ROMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 66051 | CAMINERO TORRES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 66052 | CAMINO CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 66053 | CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | | TRUJILLO ALTO | PR | 00976 | |
| 66054 | CAMINO CONSULTING GROUP, LLC | 548 ESTANCIAS DEL GOLF CLUB | CALLE LUIS A WITO MORALES | | | PONCE | PR | 00730 | |
| 621278 | CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | PO BOX 362020 | | | | SAN JUAN | PR | 00936-2020 | |
| 66055 | CAMINO LANDRON MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66056 | CAMINO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 66057 | CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66058 | CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66059 | CAMINO TORRES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 66060 | CAMIONERA PONCENA | PO BOX 7454 | | | | PONCE | PR | 00732 | |
| 621279 | CAMIONEROS COOP DE TRANSPORTE CARGA | PO BOX 13877 | | | | SAN JUAN | PR | 00908 | |
| 621280 | CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | | SAN JUAN | PR | 00910 | |
| 621281 | CAMIONES BLINDADOS INC | PO BOX 362502 | | | | SAN JUAN | PR | 00936 | |
| 621282 | CAMIONES DE CARGA | APT 232 | | | | SAN JUAN | PR | 00902232 | |
| 66061 | CAMIR A ROQUE REYES | ADDRESS ON FILE | | | | | | | |
| 66062 | CAMIRIS I. LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 66063 | CAMIS CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66064 | CAMIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66065 | CAMIS MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66066 | CAMIS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66067 | CAMIS ROSADO, CARL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66068 | CAMIS ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66069 | CAMIS ROSADO, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| 66070 | CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 621283 | CAMISETAS CAMISETAS Y ALGO MAS | JARDINES DE CAROLINAS | 29 BLQ A CALLE C | | | CAROLINA | PR | 00987 | |
| 621284 | CAMISETAS Y ALGO MAS | 45 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 66071 | CAMMISA JR MD, FRANK P | ADDRESS ON FILE | | | | | | | |
| 621285 | CAMP PATRICIO | PO BOX 192084 | | | | SAN JUAN | PR | 00919-2084 | |
| 621286 | CAMP PUMA INC | PO BOX 363362 | | | | SAN JUAN | PR | 00936-3362 | |
| 621287 | CAMP UNIVERSIDAD CATOLICA PR | 2250 AVE LAS AMERICAS STE 614 | | | | PONCE | PR | 00731-6382 | |
| 621288 | CAMP VERANO | HC 03 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 66073 | CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 66074 | CAMP, JOHN | ADDRESS ON FILE | | | | | | | |
| 66075 | CAMPA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66076 | CAMPA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 66077 | CAMPAGNE ARZOLA, LIANN V | ADDRESS ON FILE | | | | | | | |
| 621289 | CAMPAMENTO Y M C A | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681-3134 | |
| 621290 | CAMPAMENTO ADVENTISTA YUQUIBO | P O BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 621291 | CAMPAMENTO BORINQUEN | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 621292 | CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664 9615 | |
| 621293 | CAMPAMENTO DE VERANO PALMER | P O BOX 234 | | | | PALMER | PR | 00721 | |
| 621294 | CAMPAMENTO DE VERANO PALMER | PO BOX 234 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 66078 | CAMPAMENTO DENIKO | PMB 55 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 621295 | CAMPAMENTO EL GUACHO / IVAN LEBRON M | ADDRESS ON FILE | | | | | | | |
| 621296 | CAMPAMENTO JAICOA INC | BOX 1496 | | | | MOCA | PR | 00676 | |
| 621297 | CAMPAMENTO JOYFUL KIDS CAMP 2001 | RAFAEL PILLOT | 102 DERKES | | | GUAYAMA | PR | 00984 | |
| 66079 | CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | | SAN JUAN | PR | 00916-7093 | |
| 621298 | CAMPAMENTO RAUL BUXEDA | P O BOX 310 | BO HELECHAL | | | BARRANQUITAS | PR | 00618 | |
| 621299 | CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | | CIALES | PR | 00638 | |
| 66080 | CAMPAMENTO ZARZAL | ATT RECORD MEDICO | PO BOX 1390 | | | RIO GRANDE | PR | 00745 | |
| 66081 | CAMPAN COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 66082 | CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 66083 | CAMPANERO RUBIO, LILY A | ADDRESS ON FILE | | | | | | | |
| 66084 | CAMPANERO RUBIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 66085 | CAMPANERO, AMY | ADDRESS ON FILE | | | | | | | |
| 66086 | CAMPAS ROSADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 621300 | CAMPBELL CENTER | 203 EAST SEMINARY STREET | | | | MT CARROLL | IL | 61053 | |
| 66087 | CAMPBELL MELENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 621301 | CAMPBELL SCIENTIFIC | 815 W 1800 N LOGAN | | | | UTHA | UT | 84321-1784 | |
| 66088 | CAMPBELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 66089 | CAMPBELLS BURKE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 66090 | CAMPERI RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 66091 | CAMPION, GRADY | ADDRESS ON FILE | | | | | | | |
| 66092 | CAMPIS AYMAT, MARIO | ADDRESS ON FILE | | | | | | | |
| 66093 | CAMPIS BRACERO, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66094 | CAMPIS LOPEZ, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 66095 | CAMPIS MALDONADO, LIBELIZ | ADDRESS ON FILE | | | | | | | |
| 66096 | CAMPIS MOORE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 66097 | CAMPIS THERAPY CENTER | CARR 103 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 66098 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | CABO ROJO | PR | 00623-1833 | |
| 66099 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | BOQUERON | PR | 00622 | |
| 66100 | CAMPIS THERAPY CENTER CP | PO BOX 1833 | | | | CABO ROJO | PR | 00622-1833 | |
| 66101 | CAMPIS VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 66102 | CAMPIZ TELLADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 621302 | CAMPO ALEGRE AUTO ACCESORIES | HC 05 BOX 31600 | | | | HATILLO | PR | 00659 | |
| 621303 | CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 621304 | CAMPO ALEGRE ESSO | HC 3 BOX 32567 | | | | HATILLO | PR | 00659 | |
| 621305 | CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | | MANATI | PR | 00674 | |
| 66103 | CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 621306 | CAMPO DE BATEO METROPOLITANO | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 66104 | CAMPO E AREVALO OSORIO | PO BOX 366653 | | | | SAN JUAN | PR | 00936 | |
| 66105 | CAMPO JUELLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 66106 | CAMPO MALPICA, SOFIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 66107 | CAMPO MARTIN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 66108 | CAMPO REAL INC | PO BOX 142962 | | | | ARECIBO | PR | 00614 | |
| 621307 | CAMPO RICO AUTO GLASS | URB COUNTRY CLUB | 989 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 66109 | CAMPO RICO CLINIC LAB INC | PO BOX 20000 PMB 468 | | | | CANOVANAS | PR | 00729-0042 | |
| 621308 | CAMPO RICO ELECTRONICS | PO BOX 30748 | | | | SAN JUAN | PR | 00929-1748 | |
| 66110 | CAMPO RICO MEMORIAL | URB. COUNTRY CLUB | PA-15 AVE. CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 621309 | CAMPO RICO PROPELLER Y SALVAGE | 908 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 66111 | CAMPO RICO TRUCKING INC | MANS DE VISTAMAR MARINA | 1324 CALLE MARBELLA | | | CAROLINA | PR | 00983-1588 | |
| 66112 | CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | | CAROLINA | PR | 00982 | |
| 66113 | CAMPO SANTIAGO, LAUDI I | ADDRESS ON FILE | | | | | | | |
| 66114 | CAMPOAMOR MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66115 | CAMPOAMOR TORRES, KARLA G | ADDRESS ON FILE | | | | | | | |
| 66116 | CAMPOFRESCO, CORP. | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 66117 | CAMPOLAR INC | PO BOX 7996 | | | | PONCE | PR | 00732-7996 | |
| 66118 | CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | | TOA BAJA | PR | 00949 | |
| 66119 | CAMPORREALE MUNDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 66120 | CAMPOS ABELLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 66121 | CAMPOS ALCANTARA, EYMY | ADDRESS ON FILE | | | | | | | |
| 66122 | CAMPOS ALCANTARA, HAYLLEM | ADDRESS ON FILE | | | | | | | |
| 66123 | CAMPOS ALICEA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66124 | CAMPOS ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66125 | CAMPOS ANDINO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 66126 | CAMPOS APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66127 | CAMPOS APONTE, IGNAMARI | ADDRESS ON FILE | | | | | | | |
| 66128 | CAMPOS ASTACIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 66129 | CAMPOS AYALA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 66130 | CAMPOS BALLESTER, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 66131 | CAMPOS BISTANI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 66132 | CAMPOS BRANAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 66133 | CAMPOS BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 66134 | CAMPOS CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 66135 | CAMPOS CAMACHO, FELIX C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66136 | Campos Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| 66137 | CAMPOS CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 66138 | CAMPOS CARTAGENA, KELCIE | ADDRESS ON FILE | | | | | | | |
| 66139 | CAMPOS CENTENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 66140 | Campos Collazo, Carmen N | ADDRESS ON FILE | | | | | | | |
| 66141 | CAMPOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 66142 | CAMPOS COLLAZO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66143 | CAMPOS COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 66144 | CAMPOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66145 | CAMPOS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66146 | Campos Colon, Geremias | ADDRESS ON FILE | | | | | | | |
| 66147 | CAMPOS COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 66148 | CAMPOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 66149 | CAMPOS COLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 66150 | CAMPOS COLON, LYDIA SOCORRO | HECTOR AYALA VEGA | POBOX 457 | | | GUAYAMA | PR | 00785 | |
| 66151 | CAMPOS CORDOVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 66152 | CAMPOS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 66153 | CAMPOS CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 66154 | Campos De Alba, Jose D | ADDRESS ON FILE | | | | | | | |
| 66155 | Campos De Alba, Nelson H | ADDRESS ON FILE | | | | | | | |
| 66156 | CAMPOS DE ALBA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66157 | Campos De Alba, Victor M | ADDRESS ON FILE | | | | | | | |
| 66158 | CAMPOS DE JESUS, AMY L | ADDRESS ON FILE | | | | | | | |
| 66159 | CAMPOS DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66160 | CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 66161 | CAMPOS DE LEON, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 66162 | CAMPOS DE LEON, SULLYNETTE | ADDRESS ON FILE | | | | | | | |
| 66163 | CAMPOS DE MARTINEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 66164 | CAMPOS DELCERRO, PERLA | ADDRESS ON FILE | | | | | | | |
| 66165 | CAMPOS DI COCCO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 66166 | CAMPOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66167 | CAMPOS DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 66168 | CAMPOS DRILLING INC | CARR 1 KM 24 3 | BO BUEN PASTOR | | | NA | PR | 00725 | |
| 621310 | CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 66169 | CAMPOS ENCARNACION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 66170 | CAMPOS FEBUS, JENNY | ADDRESS ON FILE | | | | | | | |
| 66171 | CAMPOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 66172 | CAMPOS FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 66173 | CAMPOS FERNANDEZ, BETHZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 66174 | CAMPOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66175 | CAMPOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 66176 | CAMPOS FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 66177 | CAMPOS FRAGOSO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 66178 | CAMPOS FUENTES, FLOR C | ADDRESS ON FILE | | | | | | | |
| 66179 | CAMPOS GARCIA, JACKSON | ADDRESS ON FILE | | | | | | | |
| 66180 | CAMPOS GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66181 | CAMPOS GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 66182 | CAMPOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66183 | CAMPOS GUEVARA, IRENE | ADDRESS ON FILE | | | | | | | |
| 66184 | CAMPOS GUZMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66185 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66186 | CAMPOS HERNANDEZ, JESSIEMAR | ADDRESS ON FILE | | | | | | | |
| 66187 | CAMPOS HERNANDEZ, ORIOL | ADDRESS ON FILE | | | | | | | |
| 66188 | CAMPOS HORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66189 | CAMPOS HUERTAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 66190 | CAMPOS ILDEFONSO, ROY | ADDRESS ON FILE | | | | | | | |
| 66191 | CAMPOS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 66192 | CAMPOS JOVEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 66193 | CAMPOS JUARBE, DAISY | ADDRESS ON FILE | | | | | | | |
| 66194 | CAMPOS KIRBY, AMY J. | ADDRESS ON FILE | | | | | | | |
| 66195 | Campos Lebron, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 66196 | CAMPOS LOPEZ MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 66197 | CAMPOS LOPEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 66198 | CAMPOS LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 66199 | CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 66200 | CAMPOS LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 66201 | CAMPOS LUGO, YOEN V | ADDRESS ON FILE | | | | | | | |
| 66202 | CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 66203 | CAMPOS MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| 66204 | CAMPOS MALDONADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66205 | CAMPOS MARRERO, CAROL | ADDRESS ON FILE | | | | | | | |
| 66206 | CAMPOS MARRERO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 66207 | CAMPOS MARRERO, FREDDIE E. | ADDRESS ON FILE | | | | | | | |
| 66208 | CAMPOS MARTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 66209 | CAMPOS MARTINEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| 66210 | CAMPOS MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 66212 | CAMPOS MARTINEZ, YILEISY | ADDRESS ON FILE | | | | | | | |
| 66213 | CAMPOS MASSANET, JORGE | ADDRESS ON FILE | | | | | | | |
| 66214 | CAMPOS MAURAS, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 66215 | CAMPOS MD , JUAN M | ADDRESS ON FILE | | | | | | | |
| 66216 | CAMPOS MD, OTTO | ADDRESS ON FILE | | | | | | | |
| 66217 | CAMPOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66218 | CAMPOS MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 66219 | CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 66220 | CAMPOS MENDEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 66221 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| 66222 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| 66223 | CAMPOS MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 66224 | Campos Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 66225 | CAMPOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 66226 | CAMPOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 66227 | CAMPOS MORELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 66228 | CAMPOS MUNOZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 66229 | CAMPOS NAVA, NOE | ADDRESS ON FILE | | | | | | | |
| 66211 | CAMPOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66230 | CAMPOS NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66231 | CAMPOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66232 | CAMPOS OCASIO, KEISY I | ADDRESS ON FILE | | | | | | | |
| 66233 | CAMPOS OCASIO, YESENIA I | ADDRESS ON FILE | | | | | | | |
| 66234 | CAMPOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66235 | CAMPOS OSORIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 66236 | CAMPOS OSSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 66237 | CAMPOS PADILLA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 66238 | CAMPOS PEREZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 66239 | CAMPOS PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 66240 | CAMPOS POMALES, YARAH | ADDRESS ON FILE | | | | | | | |
| 66241 | CAMPOS RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 66242 | CAMPOS RAMOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 66243 | CAMPOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66244 | CAMPOS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 66245 | CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66246 | CAMPOS RAMOS, ROSALI | ADDRESS ON FILE | | | | | | | |
| 621311 | CAMPOS RENTAL | 16 JASPE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 66248 | CAMPOS RESTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 66249 | CAMPOS REYES, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 66250 | CAMPOS REYES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 66251 | CAMPOS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 66252 | CAMPOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66253 | CAMPOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 66254 | CAMPOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 66255 | CAMPOS RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 66256 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 66257 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 66258 | CAMPOS RODRIGUEZ, HUMBERTO J. | ADDRESS ON FILE | | | | | | | |
| 66259 | CAMPOS RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 66260 | CAMPOS RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 66261 | CAMPOS RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 66262 | CAMPOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 66263 | CAMPOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 66264 | CAMPOS RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 66265 | CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 66247 | CAMPOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66266 | CAMPOS ROSA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 66267 | Campos Rosario, Luis J. | ADDRESS ON FILE | | | | | | | |
| 66268 | CAMPOS RUIZ MD, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| 66269 | CAMPOS RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 66270 | CAMPOS SAAVEDRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 66271 | CAMPOS SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66272 | CAMPOS SALAMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 66273 | CAMPOS SALAMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 66274 | CAMPOS SALAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 66275 | CAMPOS SALAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66276 | CAMPOS SANCHEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 66277 | CAMPOS SANCHEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 66278 | CAMPOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66279 | CAMPOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 66280 | Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | | |
| 66281 | CAMPOS SANTIAGO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 66282 | CAMPOS SANTIAGO, GLORY I | ADDRESS ON FILE | | | | | | | |
| 66283 | CAMPOS SANTIAGO, ZULMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66284 | CAMPOS SANTIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 66285 | CAMPOS SANTOS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 621312 | CAMPOS SEWING MACHINE | EXT SANTA TERESITA | BM 54 CALLE E | | | PONCE | PR | 00731 | |
| 66286 | CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 | |
| 66287 | CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66288 | CAMPOS SEWING MACHINE INC | URB JARDINES FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66289 | CAMPOS SILVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 66290 | CAMPOS SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| 66291 | CAMPOS THODE, LOURDES DIANNE | ADDRESS ON FILE | | | | | | | |
| 66292 | CAMPOS TIRADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 66293 | Campos Torres, Diego | ADDRESS ON FILE | | | | | | | |
| 66294 | CAMPOS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 66295 | CAMPOS TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 66296 | Campos Valedon, Yael Del C | ADDRESS ON FILE | | | | | | | |
| 66297 | CAMPOS VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 66298 | CAMPOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66300 | CAMPOS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66301 | CAMPOS VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66302 | CAMPOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66303 | Campos Vega, Linnette | ADDRESS ON FILE | | | | | | | |
| 66304 | CAMPOS VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 66305 | CAMPOS VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 66306 | CAMPOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66307 | CAMPOS, JULIO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 66308 | CAMPOSANTO DE CRISTO RESUCITADO | 3275 PONCE BYPASS | | | | PONCE | PR | 00728-1501 | |
| 66309 | CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| 66310 | CAMPOSANTO Y FUNERARIA LOS SAUCES | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 66311 | CAMPS DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 66312 | CAMPS GOMEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 66313 | CAMPS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66314 | CAMPS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66315 | CAMPS LOZADA, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| 66316 | CAMPS MALDONADO, CORALYZ | ADDRESS ON FILE | | | | | | | |
| 66317 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66318 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66319 | CAMPS MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66320 | CAMPS MARTINEZ, ANABETH | ADDRESS ON FILE | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 66322 | CAMPS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66323 | CAMPS POLLOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 66324 | CAMPS REYES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 66325 | CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 66326 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 66327 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 66328 | CAMPUNDI, JORGE | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 66329 | CAMPUNDI, JORGE | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66330 | CAMPUNDI, JORGE | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 66331 | CAMPUNDI, JORGE | MANUEL A. PIETRANTONI | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 66332 | CAMPUNDI, JORGE | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 66333 | CAMPUNDI, JORGE | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66334 | CAMPUNDI, JORGE | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 66335 | CAMPUNDI, JORGE | VICENTE A. SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66336 | CAMPUS EYE GRP | MEDICAL RECORDS | 1700 WHITEHORSE HAMILTON SQ RD | SUITE A 1 | | HAMILTON SQ | NJ | 08690 | |
| 66337 | CAMPUSANO DE LA ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 66338 | CAMPUSANO PEGUERO, ARIANNA J | ADDRESS ON FILE | | | | | | | |
| 621313 | CAMRY CAR AUTO | VILLA FONTANA | VIA 20 4 YR | | | CAROLINA | PR | 00983 | |
| 66339 | CAMUNAS ALAMEDA, LITZA | ADDRESS ON FILE | | | | | | | |
| 66340 | CAMUNAS ALAMEDA, SARIMER | ADDRESS ON FILE | | | | | | | |
| 66341 | CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 66342 | CAMUNAS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66343 | CAMUNAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 66344 | CAMUNAS RIVERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 621314 | CAMUY AUTO | HC 3 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 66345 | CAMUY FELICIANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 66346 | CAMUY GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 66347 | CAMUY GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 621315 | CAMUY GUN CLUB INC | PO BOX 373 | | | | CAMUY | PR | 00627 | |
| 66348 | CAMUY HEALTH SERVICES INC | P O BOX 660 | AVE MUNOZ RIVERA 63 | | | CAMUY | PR | 00627 | |
| 621316 | CAMUY HEALTH SERVICES INC | P O BOX 660 | | | | CAMUY | PR | 00627 | |
| 66349 | CAMUY LIBRAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 621317 | CAMUY LUMBER YARD INC | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| 66351 | Camuy Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 66352 | CAMUY SANTIAGO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 66353 | Camuy Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| 66354 | CAMUY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66355 | Camuy Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 621318 | CAMUY SERVICE STATION | PO BOX 774 | | | | HATILLO | PR | 00659 | |
| 66356 | CAMUY TERRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 66357 | CANA ALVAREZ, DOLMARIE | ADDRESS ON FILE | | | | | | | |
| 66358 | CANA CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 66359 | CANA DE JESUS, KELLY M | ADDRESS ON FILE | | | | | | | |
| 621319 | CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 66360 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66361 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66362 | CANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66363 | CANA RAMOS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 66364 | CANA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 66365 | CANA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 66366 | CANA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 66367 | CANA RUIZ, CANELIE | ADDRESS ON FILE | | | | | | | |
| 66368 | CANA, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 621320 | CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 66369 | CANABAL AGRAIT, FABIOLA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 66370 | CANABAL CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66371 | CANABAL CORTES, ELDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66372 | CANABAL ENRIQUE, TIRSA | ADDRESS ON FILE | | | | | | | |
| 66373 | CANABAL ENRIQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 66374 | CANABAL GERENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66375 | CANABAL GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 66376 | CANABAL GONZALEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 66377 | CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66378 | CANABAL LOPEZ, FRANCISCO IV | ADDRESS ON FILE | | | | | | | |
| 66379 | CANABAL LOPEZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 66380 | CANABAL LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 66381 | CANABAL PEREZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 66382 | CANABAL PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 66383 | CANABAL TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66384 | CANABAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 621321 | CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | | SAN JUAN | PR | 00908-5003 | |
| 66385 | CANADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 621322 | CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | | OTARIO | ON | L4T 3T1 | Canada |
| 66386 | CANADIAN FISH EXPORTERS INC | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466-1377 | |
| 621323 | CANAL 30 | URB ANTONSANTI | 1508 CALLE BORI | | | SAN JUAN | PR | 00921 | |
| 66387 | CANAL ATILES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 66388 | CANAL MARQUEZ, CHAIRA Z. | ADDRESS ON FILE | | | | | | | |
| 621324 | CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 621325 | CANAL WARE HOUSE INC Y/O COLOR CENTER | PO BOX 29429 | | | | SAN JUAN | PR | 00926 | |
| 66389 | CANALES ADORNO, MARIO | ADDRESS ON FILE | | | | | | | |
| 66390 | CANALES ALAMO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66391 | CANALES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 66392 | CANALES APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 66393 | CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66394 | CANALES ARRUFAT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66395 | CANALES AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66396 | CANALES BAEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 66397 | CANALES BAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 66398 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| 66399 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| 66400 | CANALES BENITEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 66401 | CANALES BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 66402 | CANALES BERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 66403 | CANALES BULTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66404 | CANALES BULTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 66405 | CANALES CABRERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 66406 | CANALES CANALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 66407 | CANALES CANALES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 66408 | CANALES CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 66409 | CANALES CANDELARIO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 66411 | CANALES CARABALLO, CELINDA | ADDRESS ON FILE | | | | | | | |
| 66412 | CANALES CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 66413 | CANALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 66414 | CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66415 | CANALES CARRASQUILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 66416 | CANALES CASADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 66417 | CANALES CASTILLO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 66418 | CANALES CASTRO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 66419 | CANALES CASTRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 66420 | CANALES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 66421 | CANALES CEDENO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 66422 | CANALES CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 66423 | CANALES COLON, GENESIS RUBY | ADDRESS ON FILE | | | | | | | |
| 66424 | CANALES COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 66425 | CANALES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 66426 | CANALES CONTRERAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 66427 | CANALES CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 66428 | CANALES COSME, EIRA | ADDRESS ON FILE | | | | | | | |
| 66429 | CANALES COSME, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 66430 | CANALES COTTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 66431 | CANALES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 66432 | CANALES CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 66433 | CANALES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66434 | CANALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66435 | CANALES CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 66436 | CANALES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 66437 | CANALES CURBELO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 66438 | CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66439 | CANALES DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 66440 | CANALES DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 66441 | CANALES DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 66442 | CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 66443 | CANALES DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 66444 | CANALES DE JESUS, DIRCIA | ADDRESS ON FILE | | | | | | | |
| 66410 | CANALES DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 66445 | Canales De Jesus, Josban | ADDRESS ON FILE | | | | | | | |
| 66446 | CANALES DE JESUS, JOSBAN | ADDRESS ON FILE | | | | | | | |
| 66447 | CANALES DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 66448 | CANALES DEL VALLE, NORA I | ADDRESS ON FILE | | | | | | | |
| 66449 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 66450 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 66451 | CANALES DIAZ, JOHNDEE | ADDRESS ON FILE | | | | | | | |
| 66452 | CANALES DIAZ, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 66453 | CANALES DOMENECH, AMILCAR D | ADDRESS ON FILE | | | | | | | |
| 66454 | CANALES DOMENECH, AMILLAR D | ADDRESS ON FILE | | | | | | | |
| 66455 | CANALES DOMENECH, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66456 | CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66457 | CANALES DOMINGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 66458 | CANALES ENCARNACION, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 66459 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| 66460 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| 66461 | CANALES ESQUILIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 66462 | CANALES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66463 | CANALES ESTRADA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 66464 | CANALES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 66465 | CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | | |
| 66466 | CANALES FRANCESCHINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66467 | CANALES FUENTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66468 | CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 621326 | CANALES FUNERAL HOME INC | PO BOX 728 | | | | VEGA ALTA | PR | 00692 | |
| 66469 | CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 | |
| 66470 | CANALES GARAY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 66471 | Canales Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 66472 | CANALES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 66473 | CANALES GOITIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 66474 | CANALES GOITIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 66475 | CANALES GOITIA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 66476 | CANALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66477 | CANALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66478 | CANALES GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 66479 | CANALES GONZALEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 66480 | CANALES GOTAY, ANA | ADDRESS ON FILE | | | | | | | |
| 66481 | CANALES GRACIANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66482 | CANALES GUERRIDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66483 | CANALES GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 66484 | CANALES HERNANDEZ, DIANA S | ADDRESS ON FILE | | | | | | | |
| 66485 | CANALES HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 66486 | CANALES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 66487 | CANALES HIRALDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66488 | CANALES JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 66489 | CANALES KERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 66490 | CANALES LAW OFFICES | PO BOX270331 | | | | SAN JUAN | PR | 00927-0331 | |
| 621327 | CANALES LAW OFFICES | P O BOX 9020585 | | | | SAN JUAN | PR | 00902 0585 | |
| 621328 | CANALES LEON OFFICES | P O BOX 585 | | | | SAN JUAN | PR | 00902 | |
| 66491 | CANALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66492 | CANALES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66493 | CANALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 66494 | CANALES LOPEZ, RUTH H | ADDRESS ON FILE | | | | | | | |
| 66495 | CANALES LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 66496 | CANALES LOPEZ, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| 66497 | CANALES MALDONADO, VIRZA | ADDRESS ON FILE | | | | | | | |
| 66498 | CANALES MANSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 66499 | CANALES MANZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66500 | CANALES MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66501 | CANALES MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 66502 | CANALES MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66503 | Canales Martinez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 66504 | CANALES MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 66505 | CANALES MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66506 | CANALES MARTINEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 66507 | CANALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66508 | Canales Matos, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 66509 | CANALES MAYSONET, EUGENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66510 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 66511 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 66512 | CANALES MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66513 | CANALES MERCADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 66514 | CANALES MOJICA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66515 | CANALES MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 66517 | CANALES MONTANEZ, JORGE TOMAS | ADDRESS ON FILE | | | | | | | |
| 66518 | CANALES MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 66519 | CANALES MORALES, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 66520 | CANALES NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66521 | CANALES NOVO, LUZ | ADDRESS ON FILE | | | | | | | |
| 66522 | Canales Novo, Luz V. | ADDRESS ON FILE | | | | | | | |
| 66523 | CANALES OCASIO, SARAIMA | ADDRESS ON FILE | | | | | | | |
| 66524 | CANALES OPPENHEIMER, JASEFT | ADDRESS ON FILE | | | | | | | |
| 66525 | CANALES ORELLANA, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 66526 | CANALES ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 66527 | CANALES ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 66528 | CANALES ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 66529 | CANALES ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 66530 | CANALES ORTIZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 66531 | CANALES ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 66532 | CANALES OSORIO, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 66533 | CANALES OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 66534 | CANALES PACHECO, GLORY L | ADDRESS ON FILE | | | | | | | |
| 66535 | CANALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66536 | CANALES PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 66537 | CANALES PARRILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 66538 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66539 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66540 | CANALES PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66541 | Canales Pizarro, Ana P | ADDRESS ON FILE | | | | | | | |
| 66542 | CANALES PIZARRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 66543 | CANALES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 66544 | CANALES QUILES, KEREN | ADDRESS ON FILE | | | | | | | |
| 66545 | CANALES QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 66546 | CANALES QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 66547 | CANALES QUINONES, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 66548 | CANALES RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 66549 | CANALES RAMOS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 66550 | CANALES RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 66551 | CANALES REBOLLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 66552 | CANALES RESTO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 66553 | CANALES REYES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 66554 | CANALES REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66555 | CANALES RIJOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 66556 | CANALES RIJOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 66557 | CANALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 66558 | CANALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66559 | CANALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66560 | CANALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66561 | CANALES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 66562 | CANALES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 66563 | CANALES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 66564 | CANALES RIVERA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 66565 | CANALES RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 66566 | CANALES RIVERA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 66567 | CANALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66568 | CANALES RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 66569 | CANALES ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 66570 | CANALES ROBLES, EDMYR M | ADDRESS ON FILE | | | | | | | |
| 66571 | CANALES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66572 | CANALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 66573 | CANALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 66574 | CANALES RODRIGUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 66575 | CANALES RODRIGUEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 66576 | Canales Rohena, Lilliam R | ADDRESS ON FILE | | | | | | | |
| 66577 | Canales Roman, Aaron D | ADDRESS ON FILE | | | | | | | |
| 66578 | CANALES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 66579 | CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66581 | CANALES ROSARIO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 66582 | CANALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 66583 | CANALES ROSARIO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 66584 | CANALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 66586 | CANALES ROSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66587 | CANALES RUIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 66588 | CANALES SALDANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66589 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66590 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66591 | CANALES SANCHEZ, RONALD B | ADDRESS ON FILE | | | | | | | |
| 66592 | CANALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66593 | CANALES SEIN, REGINO D. | ADDRESS ON FILE | | | | | | | |
| 66594 | CANALES SOSIA, ISABEL P | ADDRESS ON FILE | | | | | | | |
| 66595 | CANALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66596 | Canales Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66597 | CANALES SUAREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 66598 | CANALES TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 66599 | CANALES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66601 | CANALES ULLOA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 66603 | CANALES VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 66604 | CANALES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 66585 | CANALES VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 66605 | CANALES VELAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 66606 | CANALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 66607 | CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 66608 | CANALES VERDEJO, GIANA | ADDRESS ON FILE | | | | | | | |
| 66609 | CANALES VERDEJO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 66610 | CANALES VERDEJO, NORMAN HIRAM. | ADDRESS ON FILE | | | | | | | |
| 66611 | CANALES VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66612 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66613 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66614 | CANALES YDRACH, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66615 | CANALES ZABALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66616 | CANALES ZABALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66617 | CANALES ZAVALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 66618 | CANALES, JACINTA | ADDRESS ON FILE | | | | | | | |
| 66619 | CANALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 66620 | CANALESFALU, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66621 | CANALEZ MELENDEZ, SHARMALIE | ADDRESS ON FILE | | | | | | | |
| 66622 | CANALS & ASSOCIATES | PO BOX 1254 | | | | RINCON | PR | 00677-1254 | |
| 66623 | CANALS ASSOC LL | PO BOX 1254 | | | | RINCON | PR | 00677 | |
| 66624 | CANALS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66625 | CANALS DE COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66626 | CANALS FILPO, ERASTO | ADDRESS ON FILE | | | | | | | |
| 66627 | CANALS MARRERO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| 66628 | CANALS MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66629 | CANALS MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66630 | CANALS PORTALATIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 66631 | CANALS PORTALATIN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 66632 | CANALS PORTALATIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 66633 | CANALS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 66634 | CANALS RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 66635 | CANALS RIVERA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| 66636 | CANALS RODRIGUEZ, GLADYS NEMYR | ADDRESS ON FILE | | | | | | | |
| 66637 | CANALS RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 66638 | CANALS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 66639 | CANALS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 621329 | CANALS WAREHOUSE DISTRIBUTORS | PARC HILLS BROTHERS | 118 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 621330 | CANALS WAREHOUSE DISTRIBUTORS | PO BOX 29429 | | | | SAN JUAN | PR | 00929 | |
| 66640 | CANALS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66641 | CANAPARO DE ANDREIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 621332 | CANARICO QUARRIES INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 621331 | CANARICO QUARRIES INC | P O BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 66642 | CANARIO ACOSTA, SANDI | ADDRESS ON FILE | | | | | | | |
| 66643 | CANARIO CAEZ, ALEXXA | ADDRESS ON FILE | | | | | | | |
| 66644 | CANARIO MORALES, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 66645 | CANARIO RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 66646 | CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 66647 | CANAS GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 66648 | CANAS GONZALEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 66649 | CANAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66650 | CANAS MEDICAL | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 66651 | CANAS MEDICAL CENTER | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 66652 | CANAS RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 66653 | CANAS SERRANO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 621333 | CANAS SHELL SERV STA | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 66654 | CANAS SIVERIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66655 | CANAS SIVERIO, WANDA R | ADDRESS ON FILE | | | | | | | |
| 66656 | CANCEL ACEVEDO, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66657 | CANCEL ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66658 | CANCEL ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| 66659 | Cancel Acosta, Guzman | ADDRESS ON FILE | | | | | | | |
| 66660 | CANCEL ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66661 | Cancel Aldarondo, Santos | ADDRESS ON FILE | | | | | | | |
| 66662 | CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 66663 | Cancel Alicea, Francisco M | ADDRESS ON FILE | | | | | | | |
| 66664 | CANCEL ALMQDQVAR, MAIRA E | ADDRESS ON FILE | | | | | | | |
| 66665 | CANCEL ALVARADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66666 | Cancel Alvarado, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 66667 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66668 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66669 | CANCEL ALVARADO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 66670 | CANCEL ALVARADO, WILMA L | ADDRESS ON FILE | | | | | | | |
| 66671 | CANCEL AMBERT, JUAN | ADDRESS ON FILE | | | | | | | |
| 66672 | CANCEL APONTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| 66673 | CANCEL ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 66674 | CANCEL ARCE, VIDAL | ADDRESS ON FILE | | | | | | | |
| 66675 | CANCEL ARMAIZ, AXA N | ADDRESS ON FILE | | | | | | | |
| 66676 | CANCEL AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66677 | CANCEL AYALA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 66678 | CANCEL BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 66679 | CANCEL BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66680 | CANCEL BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 66681 | CANCEL BERMUDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 66682 | CANCEL BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 66683 | CANCEL BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 66684 | CANCEL BORRERO, RITA | ADDRESS ON FILE | | | | | | | |
| 66685 | CANCEL BRUNO, MILTON | ADDRESS ON FILE | | | | | | | |
| 66686 | CANCEL BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66687 | CANCEL CACERES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66688 | Cancel Caceres, Efrain A | ADDRESS ON FILE | | | | | | | |
| 66689 | CANCEL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 66690 | CANCEL CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 66691 | CANCEL CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66692 | CANCEL CANDELARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 66693 | CANCEL CANDELARIO, VIDA A. | ADDRESS ON FILE | | | | | | | |
| 66694 | CANCEL CANDELARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66695 | CANCEL CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66697 | CANCEL CARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 66698 | CANCEL CASIANO, MILLED A | ADDRESS ON FILE | | | | | | | |
| 66699 | CANCEL CASIANO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 66700 | CANCEL CASTRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 66701 | CANCEL CATALA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 66702 | CANCEL CEDENO, NELSY N | ADDRESS ON FILE | | | | | | | |
| 66703 | CANCEL CENTENO, VELMY L. | ADDRESS ON FILE | | | | | | | |
| 66704 | Cancel Cintron, Saraina | ADDRESS ON FILE | | | | | | | |
| 66705 | Cancel Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| 66706 | CANCEL COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 66707 | CANCEL CONCEPCION, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66708 | CANCEL CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66709 | CANCEL CRUZ, DINA | ADDRESS ON FILE | | | | | | | |
| 66710 | CANCEL CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 66711 | CANCEL CUEVAS, NILBIA E | ADDRESS ON FILE | | | | | | | |
| 66712 | CANCEL CUEVAS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 66713 | CANCEL DARDER, VENUS | ADDRESS ON FILE | | | | | | | |
| 66714 | CANCEL DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66715 | CANCEL DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 66716 | CANCEL DE LA PAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66717 | CANCEL DE LEON, ADMARIS | ADDRESS ON FILE | | | | | | | |
| 66718 | CANCEL DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66719 | CANCEL DERIEUX, EMILIO | ADDRESS ON FILE | | | | | | | |
| 66720 | CANCEL DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66722 | CANCEL DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 66723 | CANCEL DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66724 | CANCEL DIAZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 66725 | CANCEL DWYER, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 66726 | CANCEL DWYER, MONICA | ADDRESS ON FILE | | | | | | | |
| 66727 | CANCEL DWYER, MONICA A | ADDRESS ON FILE | | | | | | | |
| 621334 | CANCEL ELECTRICAL SERVICES | BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 66728 | CANCEL ESCOBAR, TANIA V | ADDRESS ON FILE | | | | | | | |
| 66729 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 66730 | CANCEL ESCOBAR, TANIA VANESSA | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 66731 | CANCEL ESCOBAR, TANIA VANESSA | RAISAAC G. COLON RIOS | APARTADO 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 66732 | CANCEL ESTRELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66733 | Cancel Feliciano, Norberto | ADDRESS ON FILE | | | | | | | |
| 66734 | CANCEL FERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 66735 | CANCEL FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 66736 | CANCEL FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 66737 | CANCEL FERRER, MOISES M | ADDRESS ON FILE | | | | | | | |
| 66738 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 66739 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 66740 | CANCEL FLORES, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 66741 | CANCEL FLORES, SOFIA S | ADDRESS ON FILE | | | | | | | |
| 66742 | CANCEL FRANCO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 66743 | CANCEL GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 66744 | Cancel Garcia, Daniel A | ADDRESS ON FILE | | | | | | | |
| 66745 | Cancel Garcia, David A | ADDRESS ON FILE | | | | | | | |
| 66746 | CANCEL GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66747 | CANCEL GARCIA, ISIS S | ADDRESS ON FILE | | | | | | | |
| 66748 | CANCEL GARCIA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 66749 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66750 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66752 | CANCEL GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 66753 | CANCEL GAUD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66754 | CANCEL GOMEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 66755 | CANCEL GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 66756 | CANCEL GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 66757 | CANCEL GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66758 | CANCEL GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66759 | CANCEL GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 66760 | CANCEL GONZALEZ, DELMARA D | ADDRESS ON FILE | | | | | | | |
| 66761 | CANCEL GONZALEZ, ELVIS S. | ADDRESS ON FILE | | | | | | | |
| 66762 | CANCEL GONZALEZ, EMERY L | ADDRESS ON FILE | | | | | | | |
| 66763 | Cancel Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 66764 | CANCEL GONZALEZ, HEYDALEXA X | ADDRESS ON FILE | | | | | | | |
| 66765 | CANCEL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 66766 | Cancel Gonzalez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 66767 | CANCEL GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 66768 | CANCEL GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 66769 | CANCEL GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 66770 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |
| 66771 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |
| 66772 | CANCEL GRACIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 66773 | CANCEL GUERRA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 66774 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66775 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66776 | CANCEL GUZMAN, CARMICHLLE | ADDRESS ON FILE | | | | | | | |
| 66777 | CANCEL GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 66778 | CANCEL GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 66779 | CANCEL HENRIQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 66780 | CANCEL HENRRIQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 66781 | CANCEL HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 66782 | CANCEL HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 66783 | CANCEL HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 66784 | Cancel Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| 66785 | CANCEL HERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 66786 | CANCEL HIDALGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66787 | CANCEL HOLQUIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 66788 | Cancel Horrach, Jose D | ADDRESS ON FILE | | | | | | | |
| 66789 | CANCEL IRIZARRY, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 66790 | CANCEL IRIZARRY, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 66791 | CANCEL IRIZARRY, MAGALY | ADDRESS ON FILE | | | | | | | |
| 66792 | CANCEL IRIZARRY, MARIA G | ADDRESS ON FILE | | | | | | | |
| 66793 | CANCEL IRIZARRY, NELLY O | ADDRESS ON FILE | | | | | | | |
| 66794 | CANCEL IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 66795 | CANCEL IRIZARRY, WANDA M | ADDRESS ON FILE | | | | | | | |
| 66796 | CANCEL JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 66797 | CANCEL JUSTINIANO, FIDENCIO | ADDRESS ON FILE | | | | | | | |
| 66798 | CANCEL KENYON, HEIDY J | ADDRESS ON FILE | | | | | | | |
| 66799 | CANCEL LISBOA, ADAM | ADDRESS ON FILE | | | | | | | |
| 66800 | CANCEL LLORET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 66801 | CANCEL LOPEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| 66802 | CANCEL LOPEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| 66803 | CANCEL LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 66804 | CANCEL LOPEZ, JAYSON J | ADDRESS ON FILE | | | | | | | |
| 66805 | CANCEL LOPEZ, RAMONA I. | ADDRESS ON FILE | | | | | | | |
| 66806 | CANCEL LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 66807 | CANCEL LORENZANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66808 | CANCEL LOUBRIEL, EINNA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66809 | Cancel Loubriel, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 66810 | CANCEL LOZADA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 66811 | CANCEL LUGO, SANDY ANN | ADDRESS ON FILE | | | | | | | |
| 66812 | CANCEL MACHUCA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 66813 | CANCEL MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 66814 | CANCEL MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 66815 | CANCEL MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66816 | Cancel Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 66817 | CANCEL MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 66818 | CANCEL MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66819 | CANCEL MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66820 | CANCEL MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 66821 | CANCEL MALDONADO, VIDA A | ADDRESS ON FILE | | | | | | | |
| 66822 | CANCEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66823 | CANCEL MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 66824 | CANCEL MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 66825 | CANCEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66826 | CANCEL MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 66827 | CANCEL MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66828 | CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 66829 | CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 66830 | CANCEL MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 66831 | CANCEL MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 66832 | CANCEL MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 66833 | CANCEL MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66834 | Cancel Medina, Felix | ADDRESS ON FILE | | | | | | | |
| 66835 | CANCEL MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66836 | CANCEL MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66837 | CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 66839 | CANCEL MEDINA, OXALY | ADDRESS ON FILE | | | | | | | |
| 66840 | CANCEL MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 66841 | CANCEL MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66842 | CANCEL MERCADO, DIXON | ADDRESS ON FILE | | | | | | | |
| 66843 | CANCEL MOJICA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 66844 | CANCEL MONCLOVA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 66845 | CANCEL MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 66846 | CANCEL MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66847 | CANCEL MONTALVO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 66848 | CANCEL MONTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66849 | CANCEL MONTIJO, ALMA | ADDRESS ON FILE | | | | | | | |
| 66850 | CANCEL MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66851 | CANCEL MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 66852 | CANCEL MOUNIER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 66853 | CANCEL NARVAEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 66854 | CANCEL NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66855 | CANCEL NEGRON, CINDALY | ADDRESS ON FILE | | | | | | | |
| 66856 | CANCEL NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 66857 | CANCEL NEGRON, UBALDINA | ADDRESS ON FILE | | | | | | | |
| 66858 | CANCEL NIEVES, ELADIO | ADDRESS ON FILE | | | | | | | |
| 66859 | CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66860 | CANCEL NIEVES, WANDA G | ADDRESS ON FILE | | | | | | | |
| 66861 | CANCEL NUNEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 66862 | CANCEL OCASIO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 66863 | CANCEL OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 66864 | CANCEL OLAN, EVER | ADDRESS ON FILE | | | | | | | |
| 66865 | CANCEL OLMO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 66866 | CANCEL ORSINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 66867 | CANCEL ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 66868 | CANCEL ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 66869 | CANCEL ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 66870 | Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 66871 | CANCEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 66872 | CANCEL ORTIZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 66873 | CANCEL ORTIZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 66874 | CANCEL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 66875 | CANCEL OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 66876 | CANCEL PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66877 | CANCEL PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 66878 | CANCEL PAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66879 | CANCEL PASTRANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 66880 | CANCEL PERAZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66881 | CANCEL PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 66882 | CANCEL PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66883 | CANCEL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66884 | Cancel Perez, Doritza | ADDRESS ON FILE | | | | | | | |
| 66885 | CANCEL PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66886 | CANCEL PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 66887 | CANCEL PIZARRO, ELIAS III | ADDRESS ON FILE | | | | | | | |
| 66888 | CANCEL PUJOLS, LIZDACELY | ADDRESS ON FILE | | | | | | | |
| 66889 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 66890 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 66891 | Cancel Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 66892 | Cancel Quinones, Juan C | ADDRESS ON FILE | | | | | | | |
| 66893 | CANCEL RAMIREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 66894 | CANCEL RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66895 | Cancel Ramirez, Miguel | ADDRESS ON FILE | | | | | | | |
| 66896 | CANCEL RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66897 | CANCEL RAMOS, JANE | ADDRESS ON FILE | | | | | | | |
| 66898 | CANCEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| 66899 | CANCEL RAMOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 66900 | CANCEL RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 66901 | CANCEL RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 66902 | CANCEL RENTAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 66903 | CANCEL REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 66904 | CANCEL REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66905 | CANCEL RIOS, ADNORIS | ADDRESS ON FILE | | | | | | | |
| 66906 | CANCEL RIOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 66907 | CANCEL RIOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 66908 | CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 66909 | CANCEL RIVERA, ALEJA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66751 | CANCEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66838 | CANCEL RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 66910 | CANCEL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66911 | CANCEL RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 66913 | CANCEL RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 66914 | CANCEL RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66915 | CANCEL RIVERA, INDIAN | ADDRESS ON FILE | | | | | | | |
| 66916 | CANCEL RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 66917 | CANCEL RIVERA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 66918 | CANCEL RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 66919 | CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 66920 | CANCEL RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 66921 | CANCEL RIVERA, SULEIDA E. | ADDRESS ON FILE | | | | | | | |
| 66922 | CANCEL RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 66923 | CANCEL RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 66924 | CANCEL RIVERA, YEIKA | ADDRESS ON FILE | | | | | | | |
| 66925 | CANCEL ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 66926 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 66927 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 66928 | CANCEL RODRIGUEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 66929 | CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66930 | CANCEL RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 66931 | CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | | |
| 66932 | CANCEL RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 66933 | Cancel Rodriguez, Hugo L | ADDRESS ON FILE | | | | | | | |
| 66934 | CANCEL RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 66935 | CANCEL RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66936 | CANCEL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66937 | CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 66938 | CANCEL RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 66939 | CANCEL RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 66940 | CANCEL RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 66941 | CANCEL RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 66942 | Cancel Rodriguez, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| 66943 | CANCEL RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 66944 | Cancel Rodriguez, Yamary | ADDRESS ON FILE | | | | | | | |
| 66945 | CANCEL ROHENA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 66946 | CANCEL ROMAN, ELDDIES | ADDRESS ON FILE | | | | | | | |
| 66947 | CANCEL ROMAN, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 66948 | CANCEL ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66949 | CANCEL ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 66950 | CANCEL ROSA, VANGIE | ADDRESS ON FILE | | | | | | | |
| 66951 | CANCEL ROSADO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| 66952 | CANCEL ROSADO, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 66953 | CANCEL ROSADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 66954 | CANCEL ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66955 | CANCEL ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 66956 | CANCEL ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66957 | Cancel Rosario, Joel | ADDRESS ON FILE | | | | | | | |
| 66958 | CANCEL ROSAS, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 66959 | CANCEL ROSAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 66960 | CANCEL ROSAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 66961 | CANCEL ROSAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 66962 | CANCEL RQDRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 66963 | CANCEL RUBERTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 66964 | CANCEL RUBERTE, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 66965 | Cancel Ruiz, Amarilis | ADDRESS ON FILE | | | | | | | |
| 66966 | Cancel Ruiz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66967 | CANCEL RUIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 66968 | CANCEL RUIZ, JOUFFRE | ADDRESS ON FILE | | | | | | | |
| 66969 | CANCEL SALGADO, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| 66970 | CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 66971 | CANCEL SAMALOT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66972 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66973 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66974 | CANCEL SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 66975 | CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66976 | CANCEL SANTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 66977 | CANCEL SANTANA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 66978 | CANCEL SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66981 | CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66982 | CANCEL SEDA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 66983 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 66984 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 66985 | CANCEL SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66986 | CANCEL SEPULVEDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 66987 | CANCEL SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66988 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 66989 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 66990 | CANCEL SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66991 | CANCEL SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66992 | CANCEL SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 66993 | CANCEL SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 66994 | CANCEL SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 66995 | CANCEL SOTO, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 66996 | CANCEL SOTO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 66997 | CANCEL SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66998 | CANCEL SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 66999 | CANCEL SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 67000 | CANCEL TAVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67001 | CANCEL TIRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 67002 | Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | | | |
| 67003 | Cancel Tirado, Elena | ADDRESS ON FILE | | | | | | | |
| 67004 | CANCEL TIRADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 67005 | CANCEL TORRES ANA, E | ADDRESS ON FILE | | | | | | | |
| 67006 | CANCEL TORRES, ANGENNILIZ | ADDRESS ON FILE | | | | | | | |
| 67007 | CANCEL TORRES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 67008 | CANCEL TORRES, JAITHZA | ADDRESS ON FILE | | | | | | | |
| 67009 | CANCEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67010 | CANCEL TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67011 | CANCEL TROCHE, ANDY | ADDRESS ON FILE | | | | | | | |
| 67012 | CANCEL VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 67013 | CANCEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67014 | Cancel Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 67016 | CANCEL VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 67017 | CANCEL VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 67018 | CANCEL VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 67019 | CANCEL VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67020 | CANCEL VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67021 | CANCEL VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67022 | CANCEL VELAZQUEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 67023 | CANCEL VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 67024 | CANCEL VELEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 67025 | CANCEL VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 67026 | CANCEL VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67027 | CANCEL VELEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 67028 | CANCEL VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 67029 | CANCEL VELEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 67030 | CANCEL VELEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 67031 | CANCEL VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 67032 | CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67033 | CANCEL VILA, EVA | ADDRESS ON FILE | | | | | | | |
| 66979 | CANCEL VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67034 | CANCEL VILA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67035 | CANCEL VILLAFANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67036 | CANCEL ZAPATA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67037 | CANCEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 67038 | CANCEL, ALFONSO M. CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 67039 | CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 67040 | CANCEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67041 | CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67042 | CANCELA BERNAL, GISELA I. | ADDRESS ON FILE | | | | | | | |
| 67043 | CANCELA CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 67044 | CANCELA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 67045 | CANCELA LOPEZ, FABIA | ADDRESS ON FILE | | | | | | | |
| 67046 | CANCELA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 67047 | Cancela Serrano, Ivis J. | ADDRESS ON FILE | | | | | | | |
| 67048 | Cancela Serrano, Lourdez Y | ADDRESS ON FILE | | | | | | | |
| 67049 | Cancela Serrano, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 67050 | CANCELLATION SERVICES INC | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 67051 | CANCELLATION SERVICES INC | PO BOX 367189 652 AVE | MU¥OZ RIVERA STE 2030 | | | SAN JUAN | PR | 00936-1890 | |
| 621335 | CANCELLATION SERVICES INC | AVE PONCE DE LEON 273 | SCOTIABANK PLAZA SUITE 1200 | | | SAN JUAN | PR | 00917 | |
| 621336 | CANCELLATION SERVICES INC | PO BOX 70324 | | | | SAN JUAN | PR | 00936 | |
| 67052 | CANCER CARE CENTER OF BREVARD | ATT MEDICAL RECORDS | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| 67053 | CANCER TREATMENT OF AMERICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 67054 | CANCHA BAJO TECHO MANSION DEL SUR | PO BOX 51533 | | | | TOA BAJA | PR | 00950 | |
| 621337 | CANCHA FLORIDA | 5816 CALLE ESCARPIO | | | | ISABELA | PR | 006662 | |
| 67055 | Canchani Baez, Alwing L | ADDRESS ON FILE | | | | | | | |
| 67058 | CANCHANI RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67059 | CANCHANI RUIZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 67060 | CANCHANIPACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 67061 | CANCHANY LARO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67062 | CANCHANY MARRERO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 67063 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67064 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67065 | CANCIO BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 67066 | CANCIO BIAGGI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 67067 | CANCIO BIGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 621338 | CANCIO CABAN LOPEZ | CIUDAD UNIVERSITARIA | Y 19 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 67068 | CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | | SAN JUAN | PR | 00936-1890 | |
| 621339 | CANCIO COVAS & SANTIAGO LLP | BANK TRUST PLAZA | SUITE A 267 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 67069 | CANCIO FELIU, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 67070 | CANCIO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67071 | CANCIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 67072 | CANCIO GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 67073 | CANCIO GONZALEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 67074 | CANCIO GONZALEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 67075 | CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| 621340 | CANCIO JOSE MENDOZA | COND LAS AMERICAS II APT 2113 | | | | SAN JUAN | PR | 00921 | |
| 621341 | CANCIO JOSE MENDOZA | COLINA REAL APT 704 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 67076 | CANCIO LIMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 67077 | CANCIO LIMA, HUGO | ADDRESS ON FILE | | | | | | | |
| 67078 | CANCIO LIMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67079 | CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| 67080 | CANCIO LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67081 | CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 67082 | CANCIO LUGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 67083 | CANCIO MAYOL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 67084 | CANCIO MAYOL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 67085 | CANCIO MEDINA, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 67086 | CANCIO MEDINA, YARMILA M. | ADDRESS ON FILE | | | | | | | |
| 67088 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 67089 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 67090 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 67091 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. IVAN GARCÍA ZAPATA | PO BOX 9295 | | | SAN JUAN | PR | 00908 | |
| 67092 | CANCIO MELENDEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 67093 | CANCIO NIEVES, AUREA T | ADDRESS ON FILE | | | | | | | |
| 67094 | CANCIO RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 67095 | CANCIO REICHARD, PABLO | ADDRESS ON FILE | | | | | | | |
| 67096 | CANCIO VALDIVIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 67097 | CANCIO VALDIVIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 67098 | CANCIO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 67099 | CANCIO VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 67100 | CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621342 | CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621343 | CANDA S RESTAURANTS INC | P O BOX 30178 | | | | PONCE | PR | 00734 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67101 | CANDE BUS LINE | PO BOX 489 MERCEDITA | | | | PONCE | PR | 00715-0489 | |
| 67102 | CANDE BUS LINE INC | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 67103 | CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 | |
| 67104 | CANDELA BISBAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 67105 | CANDELA CREATIVE GROUP INC | PO BOX 601 | | | | SAN GERMAN | PR | 00683 | |
| 67106 | CANDELARI MUNOZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| 67107 | CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 67108 | CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | | |
| 67109 | CANDELARIA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 67110 | CANDELARIA AFANADOR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 67111 | CANDELARIA AGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67112 | CANDELARIA AGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67113 | CANDELARIA AGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67114 | CANDELARIA AGRON, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 67115 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67116 | CANDELARIA AGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 67117 | CANDELARIA ALERS, JOVINO A. | ADDRESS ON FILE | | | | | | | |
| 67118 | CANDELARIA ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67119 | CANDELARIA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67120 | CANDELARIA ARCE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 67121 | CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 67122 | CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67087 | CANDELARIA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 67124 | CANDELARIA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 67125 | CANDELARIA AVILES, LEYSA M | ADDRESS ON FILE | | | | | | | |
| 67126 | CANDELARIA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 67127 | CANDELARIA BETANCOURT, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 67129 | CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67130 | CANDELARIA BONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67131 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67132 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67133 | CANDELARIA BONILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 67134 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67135 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67136 | CANDELARIA CAMACHO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 67137 | CANDELARIA CANABALI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67138 | Candelaria Canabali, William L. | ADDRESS ON FILE | | | | | | | |
| 67139 | CANDELARIA CANDELARIA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 67140 | CANDELARIA CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 67141 | CANDELARIA CANDELARIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 67142 | CANDELARIA CANDELARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 67143 | CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 67144 | CANDELARIA CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 67145 | CANDELARIA CANDELARIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 67146 | CANDELARIA CARRASCO, ARLEEN J. | ADDRESS ON FILE | | | | | | | |
| 67147 | CANDELARIA CARRASCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67148 | CANDELARIA CARRASCO, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67149 | Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | | |
| 67150 | CANDELARIA CASANAS, DELIDE | ADDRESS ON FILE | | | | | | | |
| 67151 | CANDELARIA CASTRO, SHELIZ | ADDRESS ON FILE | | | | | | | |
| 67152 | CANDELARIA CESANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67153 | CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 67154 | CANDELARIA CLASS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 67155 | CANDELARIA CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| 67156 | CANDELARIA CLASS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 67157 | CANDELARIA COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67158 | CANDELARIA COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 67159 | CANDELARIA COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 67160 | Candelaria Corchado, Edna | ADDRESS ON FILE | | | | | | | |
| 67161 | CANDELARIA CORCHADO, NITZA S | ADDRESS ON FILE | | | | | | | |
| 67162 | CANDELARIA CORCHADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 67163 | CANDELARIA CORTES SOLANO | ADDRESS ON FILE | | | | | | | |
| 67164 | CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 67165 | CANDELARIA CORTES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 67166 | CANDELARIA COSTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 67167 | CANDELARIA CRESPO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 67168 | CANDELARIA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 67169 | Candelaria Cruz, Alfonso | ADDRESS ON FILE | | | | | | | |
| 67170 | CANDELARIA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 67171 | CANDELARIA CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 67172 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 67173 | CANDELARIA CUEVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 67174 | CANDELARIA CUEVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 67175 | Candelaria Curbelo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 67176 | CANDELARIA CURBELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67177 | CANDELARIA CURBELO, JOSEPH S. | ADDRESS ON FILE | | | | | | | |
| 67178 | Candelaria Curbelo, Luis A | ADDRESS ON FILE | | | | | | | |
| 67179 | CANDELARIA CURBELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 67180 | CANDELARIA DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 67181 | CANDELARIA DE JESUS, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 67182 | CANDELARIA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67183 | CANDELARIA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67184 | CANDELARIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 67185 | CANDELARIA DELGADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 67186 | CANDELARIA DELGADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 67187 | CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| 67188 | CANDELARIA DIAZ, DULCILIA | ADDRESS ON FILE | | | | | | | |
| 67189 | CANDELARIA DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 67190 | CANDELARIA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 621344 | CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 621345 | CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | | SAN JUAN | PR | 00907 | |
| 67191 | CANDELARIA ESTRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 67192 | CANDELARIA ESTRELLA, LUISA Y. | ADDRESS ON FILE | | | | | | | |
| 67193 | CANDELARIA FARIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 67194 | CANDELARIA FARRULLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 67195 | CANDELARIA FELICIANO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 67196 | CANDELARIA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67197 | CANDELARIA FIGUEROA, BENNY | ADDRESS ON FILE | | | | | | | |
| 67198 | CANDELARIA GALAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 67199 | CANDELARIA GALINDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67200 | CANDELARIA GALLETTI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 67201 | CANDELARIA GALLETTI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 67202 | CANDELARIA GONZALEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| 67203 | CANDELARIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 67204 | CANDELARIA GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 67205 | CANDELARIA GONZALEZ, DIOMARA I | ADDRESS ON FILE | | | | | | | |
| 67206 | CANDELARIA GONZALEZ, DIOS | ADDRESS ON FILE | | | | | | | |
| 67207 | CANDELARIA GONZALEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 67208 | Candelaria Gonzalez, Jisell I. | ADDRESS ON FILE | | | | | | | |
| 67209 | CANDELARIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67210 | CANDELARIA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 67211 | CANDELARIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67015 | CANDELARIA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 67212 | CANDELARIA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 67213 | CANDELARIA GONZALEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 67214 | CANDELARIA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 67215 | CANDELARIA GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 67216 | CANDELARIA GOYTIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 67217 | CANDELARIA GUADALUPE, ZAIRA D | ADDRESS ON FILE | | | | | | | |
| 67218 | CANDELARIA GUALDARRAMA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 67219 | CANDELARIA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67220 | CANDELARIA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 67221 | CANDELARIA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 67222 | CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 67223 | CANDELARIA HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 67224 | CANDELARIA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67225 | CANDELARIA JIMENEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 67226 | Candelaria Juarbe, Raul | ADDRESS ON FILE | | | | | | | |
| 67227 | CANDELARIA JUARBE, RAUL G. | ADDRESS ON FILE | | | | | | | |
| 67228 | Candelaria Jurado, Alex | ADDRESS ON FILE | | | | | | | |
| 67229 | CANDELARIA JURADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 67230 | CANDELARIA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 67231 | CANDELARIA LOPEZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 67232 | Candelaria Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 67233 | CANDELARIA LOPEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 67235 | CANDELARIA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67236 | CANDELARIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67237 | CANDELARIA MALDONADO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| 67238 | CANDELARIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 67239 | CANDELARIA MARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 67240 | CANDELARIA MARTES, NIVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 67241 | CANDELARIA MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 67242 | CANDELARIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 67243 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67244 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67245 | Candelaria Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 67246 | CANDELARIA MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 67247 | CANDELARIA MARTINEZ, SELMA | ADDRESS ON FILE | | | | | | | |
| 67248 | CANDELARIA MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 67249 | CANDELARIA MEDINA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 67250 | Candelaria Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| 67251 | CANDELARIA MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 67252 | CANDELARIA MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 67253 | CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67254 | Candelaria Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 67255 | CANDELARIA MEDINA, SOL V | ADDRESS ON FILE | | | | | | | |
| 67256 | Candelaria Medina, Wilson | ADDRESS ON FILE | | | | | | | |
| 67257 | CANDELARIA MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 67258 | Candelaria Melendez, Alvin | ADDRESS ON FILE | | | | | | | |
| 67259 | CANDELARIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67260 | CANDELARIA MELENDEZ, YOLIMARIS | ADDRESS ON FILE | | | | | | | |
| 67261 | Candelaria Mercado, Frances M | ADDRESS ON FILE | | | | | | | |
| 67262 | Candelaria Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 67263 | Candelaria Mercado, Ilka M | ADDRESS ON FILE | | | | | | | |
| 67264 | CANDELARIA MIRANDA, MIKE | ADDRESS ON FILE | | | | | | | |
| 67265 | CANDELARIA MONTALVO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 67266 | CANDELARIA MONTALVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 67267 | CANDELARIA MORA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 67268 | CANDELARIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67269 | CANDELARIA MOYA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 67270 | CANDELARIA MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 67271 | CANDELARIA MUNIZ, LIZULLIS | ADDRESS ON FILE | | | | | | | |
| 67272 | CANDELARIA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67273 | CANDELARIA MUNOZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 621346 | CANDELARIA MURCELO PEREZ | RES LUIS LLORENS TORRES | EDIF 136 APT 2521 | | | SAN JUAN | PR | 00913 | |
| 67274 | CANDELARIA NAZARIO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 67275 | CANDELARIA NIEVES, KIARA | ADDRESS ON FILE | | | | | | | |
| 67276 | CANDELARIA OCASIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 67277 | CANDELARIA OJEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 621347 | CANDELARIA OTERO DE CABAN | 1039 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 621348 | CANDELARIA PEREZ CRUZ | HC 91 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 67278 | CANDELARIA PEREZ, AMMAYAR | ADDRESS ON FILE | | | | | | | |
| 67279 | CANDELARIA PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 67280 | CANDELARIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 67281 | CANDELARIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 67282 | CANDELARIA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 67283 | Candelaria Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 67284 | CANDELARIA PEREZ, MARIVELL | ADDRESS ON FILE | | | | | | | |
| 67285 | CANDELARIA PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 67286 | CANDELARIA PEREZ, MYRTHA I. | ADDRESS ON FILE | | | | | | | |
| 67288 | CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 67289 | CANDELARIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 67290 | CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67291 | Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67292 | CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67293 | CANDELARIA RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 67294 | CANDELARIA RAMOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 67295 | CANDELARIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 67296 | CANDELARIA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67297 | CANDELARIA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 67299 | CANDELARIA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 67300 | CANDELARIA RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67301 | CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 67302 | CANDELARIA REEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 67303 | CANDELARIA REEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 67304 | CANDELARIA RESTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 67305 | CANDELARIA REYES, LUISA | ADDRESS ON FILE | | | | | | | |
| 67306 | CANDELARIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67307 | CANDELARIA REYES, REYES | ADDRESS ON FILE | | | | | | | |
| 67308 | Candelaria Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 67309 | CANDELARIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67310 | CANDELARIA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 67311 | CANDELARIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67312 | CANDELARIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 67313 | CANDELARIA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 67314 | CANDELARIA RIVERA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 67315 | CANDELARIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 67316 | CANDELARIA RIVERA, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| 67317 | CANDELARIA RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 67318 | CANDELARIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 67319 | CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 67320 | CANDELARIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 621349 | CANDELARIA RODRIGUEZ COLON | BO PUEBLO NUEVO | 80 CALLE 9A | | | VEGA BAJA | PR | 00693 | |
| 67321 | CANDELARIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 67322 | CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 67323 | CANDELARIA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67324 | CANDELARIA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67325 | CANDELARIA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 67326 | Candelaria Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 67327 | CANDELARIA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 67328 | CANDELARIA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67329 | CANDELARIA ROLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 621350 | CANDELARIA ROMAN ALVAREZ | PO BOX 3802 | | | | CIALES | PR | 00638 | |
| 67330 | CANDELARIA ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 67331 | CANDELARIA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 67332 | CANDELARIA ROMERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 67333 | CANDELARIA RONDON, JOSE | ADDRESS ON FILE | | | | | | | |
| 67334 | Candelaria Rosa, Alberto E | ADDRESS ON FILE | | | | | | | |
| 67335 | CANDELARIA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67336 | CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | | |
| 67337 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 67338 | Candelaria Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| 67339 | CANDELARIA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67340 | CANDELARIA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67341 | CANDELARIA ROSARIO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 67342 | CANDELARIA ROSARIO, USHASI | ADDRESS ON FILE | | | | | | | |
| 67343 | CANDELARIA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 67344 | CANDELARIA SANABRIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 67345 | CANDELARIA SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 67346 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 67347 | CANDELARIA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67348 | CANDELARIA SANTIAGO, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 67349 | CANDELARIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67350 | CANDELARIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 67351 | CANDELARIA SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 67352 | CANDELARIA SANTOS, FRANKY | ADDRESS ON FILE | | | | | | | |
| 67353 | CANDELARIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67355 | CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 67356 | CANDELARIA SERRANO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 67357 | CANDELARIA SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67358 | CANDELARIA SOBERAL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 67359 | CANDELARIA SOTO, DAGMAR L. | ADDRESS ON FILE | | | | | | | |
| 67360 | Candelaria Soto, Edgard A | ADDRESS ON FILE | | | | | | | |
| 67361 | CANDELARIA SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67362 | CANDELARIA SOTO, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 67363 | CANDELARIA SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 67364 | CANDELARIA SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 67365 | CANDELARIA SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 67366 | CANDELARIA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67367 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 67368 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 67369 | CANDELARIA SURITA CORTES | ADDRESS ON FILE | | | | | | | |
| 67370 | CANDELARIA THILLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67371 | CANDELARIA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67372 | CANDELARIA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 67373 | CANDELARIA VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 67374 | CANDELARIA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67375 | Candelaria Valentin, Efrain A | ADDRESS ON FILE | | | | | | | |
| 67376 | CANDELARIA VALENTIN, ITZY | ADDRESS ON FILE | | | | | | | |
| 67377 | CANDELARIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 67378 | CANDELARIA VARGAS, JOLIRIS | ADDRESS ON FILE | | | | | | | |
| 67379 | CANDELARIA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 67380 | CANDELARIA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 67381 | CANDELARIA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 67382 | CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 67383 | CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 67384 | CANDELARIA VELEZ, BENEDICT | ADDRESS ON FILE | | | | | | | |
| 67385 | CANDELARIA VELEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| 67386 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67387 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67388 | Candelaria Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 67389 | CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 67390 | Candelaria Velez, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67391 | CANDELARIA VERGARA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 67392 | CANDELARIA VICENTY, JULIA | ADDRESS ON FILE | | | | | | | |
| 67393 | CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67394 | CANDELARIA VILELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 67395 | CANDELARIA VILLAFANE, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 67396 | CANDELARIA VILLANUEVA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 67397 | CANDELARIA WALKER, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 67398 | CANDELARIA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 67399 | CANDELARIA, ERICA ENID | ADDRESS ON FILE | | | | | | | |
| 67400 | Candelaria, Francisco | ADDRESS ON FILE | | | | | | | |
| 67401 | CANDELARIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 67402 | CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 67403 | CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67404 | CANDELARIAMILIAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 67405 | CANDELARIARODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 67406 | CANDELARIARODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 67407 | CANDELARIO ACEVEDO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 67408 | CANDELARIO ACEVEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 67409 | CANDELARIO ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 67410 | CANDELARIO ANAYA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 67411 | CANDELARIO ANDINO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 67412 | CANDELARIO ANDUJAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 67413 | CANDELARIO ARISTUD, CHRITOPHER | ADDRESS ON FILE | | | | | | | |
| 67414 | Candelario Arocho, Dorangely | ADDRESS ON FILE | | | | | | | |
| 67415 | CANDELARIO AROCHO, DORANGELY | ADDRESS ON FILE | | | | | | | |
| 67416 | CANDELARIO AYALA, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 67417 | CANDELARIO BAEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| 67418 | CANDELARIO BAEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 67419 | CANDELARIO BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67420 | CANDELARIO BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 67421 | CANDELARIO BENEJAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 67422 | CANDELARIO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67423 | CANDELARIO BERNARD, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67424 | CANDELARIO BERRIOS, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 67425 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67426 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67427 | CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 67428 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 67429 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 67430 | CANDELARIO CALIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67431 | CANDELARIO CALIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 67432 | CANDELARIO CALIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 67433 | CANDELARIO CANDELARIO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 67434 | CANDELARIO CANDELARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 67435 | CANDELARIO CANDELARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 67436 | CANDELARIO CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 67437 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| 67438 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| 67439 | CANDELARIO CANDELARIO, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67440 | CANDELARIO CARRASQUILLO CALCANO | ADDRESS ON FILE | | | | | | | |
| 67441 | CANDELARIO CENTENO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 67442 | CANDELARIO CLAUDIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 67354 | CANDELARIO CLAUDIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 67443 | CANDELARIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67444 | CANDELARIO COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 67445 | CANDELARIO COLON, LORELL | ADDRESS ON FILE | | | | | | | |
| 67446 | CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 67447 | CANDELARIO COLON, SHARON M. | ADDRESS ON FILE | | | | | | | |
| 67448 | CANDELARIO CORA, INES | ADDRESS ON FILE | | | | | | | |
| 67449 | CANDELARIO CORA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 67450 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 67451 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 67452 | CANDELARIO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| 67453 | CANDELARIO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67454 | CANDELARIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67455 | CANDELARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67456 | CANDELARIO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 67457 | CANDELARIO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 67458 | CANDELARIO CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 621351 | CANDELARIO DE JESUS | HC 63 BOX 3307 | | | | PATILLAS | PR | 00723-9608 | |
| 67459 | CANDELARIO DEL VALLE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 67461 | CANDELARIO DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 67462 | CANDELARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67463 | CANDELARIO DIAZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 67464 | CANDELARIO DIAZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 67465 | CANDELARIO DUENO, VENUS | ADDRESS ON FILE | | | | | | | |
| 67466 | CANDELARIO FELICIANO, REYNA | ADDRESS ON FILE | | | | | | | |
| 67467 | CANDELARIO FERNANDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 67468 | CANDELARIO FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 67469 | CANDELARIO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67470 | CANDELARIO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 67471 | CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 67472 | CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 67473 | CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67474 | CANDELARIO GARCIA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 67475 | CANDELARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 67476 | CANDELARIO GARUA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 621352 | CANDELARIO GONZALEZ HIDALGO | URB BONNEVILLE | 49 ALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 67477 | CANDELARIO GONZALEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 67478 | CANDELARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67479 | CANDELARIO GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 67480 | CANDELARIO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 67481 | CANDELARIO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67482 | Candelario Gonzalez, Marines | ADDRESS ON FILE | | | | | | | |
| 67483 | CANDELARIO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 67484 | CANDELARIO GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 67485 | CANDELARIO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 67486 | CANDELARIO GORBEA, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67487 | CANDELARIO GUADALUPE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 67488 | CANDELARIO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67489 | CANDELARIO GUZMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 67490 | CANDELARIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67491 | CANDELARIO HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67492 | CANDELARIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67493 | CANDELARIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67494 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67495 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67496 | CANDELARIO HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 67460 | CANDELARIO HUERTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 67497 | CANDELARIO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 67498 | CANDELARIO JANEIRO, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 67499 | CANDELARIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67500 | CANDELARIO LANZA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 67501 | CANDELARIO LATIMER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 67502 | Candelario Lebron, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 67503 | CANDELARIO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67504 | CANDELARIO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 67505 | Candelario Lopez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 67506 | CANDELARIO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 67507 | CANDELARIO LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 67508 | CANDELARIO LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 67509 | CANDELARIO LOPEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 67510 | CANDELARIO LOPEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 67511 | CANDELARIO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67512 | CANDELARIO LORENZO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 67513 | Candelario Lozada, Hector M | ADDRESS ON FILE | | | | | | | |
| 67514 | CANDELARIO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67515 | CANDELARIO LUCIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67516 | CANDELARIO LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 67517 | CANDELARIO LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 67518 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67519 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67520 | Candelario Lugo, Michael W. | ADDRESS ON FILE | | | | | | | |
| 67521 | CANDELARIO MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 67522 | CANDELARIO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67523 | CANDELARIO MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 67524 | CANDELARIO MALDONADO, WALKER | ADDRESS ON FILE | | | | | | | |
| 67525 | CANDELARIO MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 621353 | CANDELARIO MARRERO AVILA | JARDINES DE PALMAREJO | AA 34 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 67526 | CANDELARIO MARRERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 67527 | CANDELARIO MARTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 67528 | CANDELARIO MARTINEZ, LAHUDYNE M | ADDRESS ON FILE | | | | | | | |
| 67529 | CANDELARIO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 67530 | CANDELARIO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 67531 | CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 67532 | CANDELARIO MATOS, LIDICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67534 | CANDELARIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67535 | CANDELARIO MELENDEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 67536 | CANDELARIO MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 67537 | CANDELARIO MENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 67538 | CANDELARIO MILLAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 67539 | CANDELARIO MILLAN, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 67540 | CANDELARIO MONTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 67541 | CANDELARIO MULERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 67542 | CANDELARIO MULERO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 67543 | CANDELARIO MUÑIZ LOPEZ Y OTROS | LCDO. JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 67544 | CANDELARIO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 67545 | CANDELARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 67546 | CANDELARIO NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 67547 | CANDELARIO NAZARIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 67548 | CANDELARIO NEGRON, NEREILIS | ADDRESS ON FILE | | | | | | | |
| 67549 | CANDELARIO NIDO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 67551 | CANDELARIO NIDO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 67552 | CANDELARIO OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67553 | CANDELARIO OLIVIERI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 67554 | CANDELARIO ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 67555 | CANDELARIO ORTIZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| 67556 | CANDELARIO ORTIZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 67557 | CANDELARIO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 67558 | CANDELARIO OSORIO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 67559 | CANDELARIO OTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 67560 | CANDELARIO PABON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 67561 | CANDELARIO PABON, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 67562 | CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67563 | CANDELARIO PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 67564 | Candelario Padilla, Angel A | ADDRESS ON FILE | | | | | | | |
| 67566 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 67567 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 67569 | CANDELARIO PADILLA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 67570 | CANDELARIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67571 | CANDELARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67572 | CANDELARIO PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 67573 | CANDELARIO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67574 | CANDELARIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 67575 | CANDELARIO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67576 | CANDELARIO PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 67577 | CANDELARIO PIEVE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 67578 | CANDELARIO PIEVES MD, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 67579 | CANDELARIO PINEIRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 67580 | CANDELARIO PIZARRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 67581 | CANDELARIO PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 67582 | CANDELARIO PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67583 | CANDELARIO POMALES, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| 67584 | CANDELARIO PORTUGUEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 67585 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 67587 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67588 | CANDELARIO RAMOS, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 67589 | CANDELARIO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 67590 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 67591 | CANDELARIO RAMOS, NERY | ADDRESS ON FILE | | | | | | | |
| 67592 | CANDELARIO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 67593 | CANDELARIO REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 67594 | CANDELARIO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 67595 | CANDELARIO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67596 | Candelario Reyes, Victor M | ADDRESS ON FILE | | | | | | | |
| 67597 | CANDELARIO RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 67598 | CANDELARIO RIVAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 621354 | CANDELARIO RIVERA ORTIZ | HC 1 BOX 6284 | | | | CIALES | PR | 00638 | |
| 67599 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| 67600 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| 67601 | CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 67602 | CANDELARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 67603 | Candelario Rivera, Carlos N | ADDRESS ON FILE | | | | | | | |
| 67605 | CANDELARIO RIVERA, EUFROSINA | ADDRESS ON FILE | | | | | | | |
| 67606 | Candelario Rivera, Guarionex | ADDRESS ON FILE | | | | | | | |
| 67607 | CANDELARIO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 67608 | Candelario Rivera, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 67609 | CANDELARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 67610 | CANDELARIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 67611 | CANDELARIO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 67612 | CANDELARIO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67613 | Candelario Robles, Angel L | ADDRESS ON FILE | | | | | | | |
| 621355 | CANDELARIO RODRIGUEZ PEREZ | 709 CALLE MIRAMAR PH B | | | | SAN JUAN | PR | 00907 | |
| 67614 | CANDELARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67615 | CANDELARIO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67616 | Candelario Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 67617 | CANDELARIO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67618 | CANDELARIO RODRIGUEZ, IRAINES | ADDRESS ON FILE | | | | | | | |
| 67619 | Candelario Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 67620 | Candelario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 67621 | CANDELARIO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 67622 | CANDELARIO RODRIGUEZ, PETRONA | ADDRESS ON FILE | | | | | | | |
| 67623 | Candelario Rodriguez, Primitiva | ADDRESS ON FILE | | | | | | | |
| 67624 | CANDELARIO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 67625 | CANDELARIO ROMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 67626 | CANDELARIO ROMAN, LENNY R. | ADDRESS ON FILE | | | | | | | |
| 67627 | CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67628 | CANDELARIO ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 67629 | CANDELARIO ROSADO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 67630 | CANDELARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 67631 | CANDELARIO ROSARIO, NARDIANDRES | ADDRESS ON FILE | | | | | | | |
| 67632 | CANDELARIO ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67633 | CANDELARIO ROSAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 67634 | CANDELARIO ROSAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 67635 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67636 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 67637 | CANDELARIO RUPERTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 67638 | CANDELARIO SANABRIA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 67639 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 67640 | Candelario Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| 67641 | Candelario Sanchez, Juan M | ADDRESS ON FILE | | | | | | | |
| 621356 | CANDELARIO SANTIAGO | 25 BD 11 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 621357 | CANDELARIO SANTIAGO | URB BAIROA | BD11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 67642 | Candelario Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| 67643 | CANDELARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67644 | CANDELARIO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 67645 | CANDELARIO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 67646 | Candelario Santo, Alexander | ADDRESS ON FILE | | | | | | | |
| 67647 | CANDELARIO SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 67648 | CANDELARIO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 67649 | CANDELARIO SANTOS, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 67650 | CANDELARIO SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67651 | CANDELARIO SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 67652 | CANDELARIO SERRANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 67653 | Candelario Serrano, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 67654 | CANDELARIO SERRANO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 67655 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDA. LYDIA GARCÍA MEDINA | MUNICIPIO DE | Ponce: APARTADO 331709 | | Ponce | PR | 00733-1709 | |
| 67656 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDO. LUIS ORTIZ GODOY | PONCE MALL LOCAL 10A1 | 4990 CANDIDO HOYOS ST. | STE 180 | PONCE | PR | 00717 | |
| 67657 | CANDELARIO SERRANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 67658 | CANDELARIO SIERRA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 67659 | CANDELARIO SILVA, JOHN | ADDRESS ON FILE | | | | | | | |
| 621358 | CANDELARIO SOSA ROLDAN | PO BOX 340W | | | | SAN LORENZO | PR | 00754 | |
| 67660 | CANDELARIO SOTO, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| 67661 | CANDELARIO SOTO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 67662 | CANDELARIO SOTO, ANDY | ADDRESS ON FILE | | | | | | | |
| 67663 | CANDELARIO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 67664 | CANDELARIO SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67665 | CANDELARIO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 621359 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | | |
| 621360 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | | |
| 67666 | Candelario Tiru, Danny | ADDRESS ON FILE | | | | | | | |
| 67667 | CANDELARIO TOLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 67668 | CANDELARIO TORO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 67669 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67670 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67671 | CANDELARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67672 | CANDELARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67673 | CANDELARIO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67674 | CANDELARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 67550 | Candelario Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 67568 | Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 67586 | CANDELARIO TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 67675 | CANDELARIO TRINIDAD, DELIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67676 | CANDELARIO VAILLANT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 67677 | CANDELARIO VALENTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 67678 | CANDELARIO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 67679 | CANDELARIO VARGAS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 67680 | CANDELARIO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 67681 | CANDELARIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67683 | CANDELARIO VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 67684 | CANDELARIO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67685 | CANDELARIO VAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 67686 | CANDELARIO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 67687 | CANDELARIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67688 | CANDELARIO VEGA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 67689 | CANDELARIO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 67690 | CANDELARIO VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 67691 | CANDELARIO VELAZQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 67692 | CANDELARIO VELAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 67693 | CANDELARIO VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 67694 | Candelario Velez, Melvin | ADDRESS ON FILE | | | | | | | |
| 67695 | CANDELARIO VENTURA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 621361 | CANDELARIO VERA VALLE | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 67696 | CANDELARIO VIDRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67697 | CANDELARIO VIDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 67698 | CANDELARIO VIDRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 67699 | Candelario Vidro, Rene | ADDRESS ON FILE | | | | | | | |
| 67700 | CANDELARIO VIDRO, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 67701 | CANDELARIO VIDRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 67702 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67703 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67704 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 67705 | CANDELARIO VILLANUEVA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 67706 | CANDELARIO WILLIAMS, ENID | ADDRESS ON FILE | | | | | | | |
| 67707 | CANDELARIO WILLIAMS, ENID Y | ADDRESS ON FILE | | | | | | | |
| 67708 | CANDELARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 67709 | CANDELARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 67710 | CANDELARIO-PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67711 | CANDELAS BAQUERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67713 | Candelas Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 67714 | CANDELAS ORTEGA, LEITHA Y | ADDRESS ON FILE | | | | | | | |
| 67715 | CANDELAS PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 67716 | CANDELAS PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 67717 | CANDELAS RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67718 | CANDELAS RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 67719 | CANDELAS RODRIGUEZ, CELY ANN | ADDRESS ON FILE | | | | | | | |
| 67720 | CANDELAS RODRIGUEZ, NACHELI N | ADDRESS ON FILE | | | | | | | |
| 67721 | CANDELAS SANABRIA, JULIA P | ADDRESS ON FILE | | | | | | | |
| 67722 | CANDELAS TAMAYO, EVA L. | ADDRESS ON FILE | | | | | | | |
| 67723 | CANDELAS TAMAYO, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 67724 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 67725 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67726 | CANDELAS VALDERRAMA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 67728 | CANDELAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67729 | CANDELAS VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 621362 | CANDELERO ANIMAL HOSPITAL PSC | PMB 364 STE 130 | 295 PALMAS INN WAY | | | HUMACAO | PR | 00791 | |
| 621363 | CANDELERO AUTO SERVICE | P O BOX 1301 | | | | NAGUABO | PR | 00718 | |
| 621364 | CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 67730 | CANDI H HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 621365 | CANDI M MENENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 67731 | CANDIA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 621366 | CANDICE MERCADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 621367 | CANDIDA M OTERO SALES | LOS AYALAS | 54 CANOVANAS | | | MAYAGUEZ | PR | 00680 | |
| 621368 | CANDIDA ORTIZ CASTRO | BO SABANA ABAJO | SECT LA 44 BOX 34 CC | | | CAROLINA | PR | 00985 | |
| 621369 | CANDIDA PAGAN | 52 CALLE SANTIAGO | R PALMER E | | | MAYAGUEZ | PR | 00680 4924 | |
| 621370 | CANDIDA VALENTIN SANTIAGO | PO BOX 1301 | | | | ARROYO | PR | 00704 | |
| 67732 | CANDIDA A RODRIGUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 621371 | CANDIDA A SELLES RIOS | P O BOX 1270 | | | | SAN LORENZO | PR | 00754 | |
| 621372 | CANDIDA ALICEA SERRANO | BO PLAYITA | HC 3 BOX 12224 | | | YABUCOA | PR | 00767-9731 | |
| 621373 | CANDIDA ALVARADO RAMOS | REPARTO TERESITA | AX 17 CALLE 39 | | | BAYAMON | PR | 00961-8317 | |
| 67733 | CANDIDA ANTONIA GUTIERREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 621374 | CANDIDA ARROYO OLIVIERI | PO BOX 1154 | | | | JAYUYA | PR | 00664 | |
| 67734 | CANDIDA BAEZ MELO | ADDRESS ON FILE | | | | | | | |
| 621375 | CANDIDA BURGOS TORRES | VILLAS SAN AGUSTIN | N 20 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 621376 | CANDIDA CABRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 67735 | CANDIDA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621378 | CANDIDA CALDERON ZANABRIA | PO BOX 1873 | | | | VEGA BAJA | PR | 00694 | |
| 621377 | CANDIDA CALDERON ZANABRIA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67736 | CANDIDA CANCHANI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67737 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67738 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67739 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 67740 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 621379 | CANDIDA CARTAGENA | 25608 CALLE RAMON RIVERA | | | | CAYEY | PR | 00736-9526 | |
| 621380 | CANDIDA CENTENO MONTERO | ADDRESS ON FILE | | | | | | | |
| 621381 | CANDIDA COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 67741 | CANDIDA COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| 67742 | CANDIDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 621382 | CANDIDA CONTRERAS ELIAS | URB COSTA AZUL | HH 26 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 621383 | CANDIDA COTTO RIVERA | PO BOX 30738 | | | | SAN JUAN | PR | 00924 | |
| 621384 | CANDIDA CUADRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 621385 | CANDIDA DE JESUS BAEZ | ADDRESS ON FILE | | | | | | | |
| 621386 | CANDIDA DE JESUS DE AMARO | URB PUERTO NUEVO | 1121 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 621387 | CANDIDA E RUIZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 621388 | CANDIDA E SANCHEZ TORO | TORRES DE ANDALUCIA | EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 | |
| 621389 | CANDIDA FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 621390 | CANDIDA FUSTER MEDINA | ADDRESS ON FILE | | | | | | | |
| 621391 | CANDIDA G MONROIG RODRIGUEZ | 111 CALLE AVILA | | | | QUEBRADILLAS | PR | 00678 | |
| 67743 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621392 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621393 | CANDIDA GARCIA ROLDAN | HC 2 BOX 30752 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621394 | CANDIDA GONZALEZ LOPEZ | HC 44 BOX 12700 | | | | CAYEY | PR | 00736 9710 | |
| 621395 | CANDIDA GONZALEZ MENDEZ | PO BOX 825 | | | | RINCON | PR | 00677 | |
| 67745 | CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 67746 | CANDIDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 67747 | CANDIDA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 621396 | CANDIDA GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 621397 | CANDIDA L ALEJANDRO FIGUEROA | URB COUNTRY CLUB | 757 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 67748 | CANDIDA L BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 67727 | CANDIDA L LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 621398 | CANDIDA LAGUER CRUZ | LAS GRANJAS | 6 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 67604 | CANDIDA LIRANZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 621399 | CANDIDA LOPEZ COLON | URB SAN MARTIN | 1231 CALLE JUAN BAIZ | | | SAN JUAN | PR | 00924 | |
| 621400 | CANDIDA LUGO VALENTIN | BO LAGUNA | CARR 111 KM 7 3 | | | AGUADA | PR | 00602 | |
| 621401 | CANDIDA MALDONADO CALDERON | BO SANTIAGO Y LIMA | BOX 104 | | | NAGUABO | PR | 00718 | |
| 621402 | CANDIDA MARRERO | BOX 723 | | | | CABO ROJO | PR | 00622 | |
| 67749 | CANDIDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 67750 | CANDIDA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 621403 | CANDIDA MENDRELL RIVERA | RES EL CEMI | EDIF 1 APTO 3 | | | LUQUILLO | PR | 00773 | |
| 621404 | CANDIDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 67751 | CANDIDA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 67752 | CANDIDA MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 67753 | CANDIDA NATAL LAUREANO | ADDRESS ON FILE | | | | | | | |
| 621405 | CANDIDA OLIVENCIA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 621406 | CANDIDA ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 621407 | CANDIDA ORTIZ | RR 2 BUZON 231 | | | | SAN JUAN | PR | 00926 | |
| 621408 | CANDIDA ORTIZ | URB BAYAMON COUNTRY CLUB | EDIF 3 APT A | | | BAYAMON | PR | 00957 | |
| 621409 | CANDIDA ORTIZ COLON | COVADONGA | A 2 CALLE 91 | | | TOA BAJA | PR | 00949 | |
| 621410 | CANDIDA ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 621411 | CANDIDA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 621412 | CANDIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 67754 | CANDIDA ORTIZ Y/O LISSETTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 621413 | CANDIDA P RIVERA MOLINA | HC 4 BOX 41292 | | | | MAYAGUEZ | PR | 00680 | |
| 621414 | CANDIDA PADILLA CABALLERO | BO CERCADILLO BOX 1055 | | | | ARECIBO | PR | 00612 | |
| 621415 | CANDIDA PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 67755 | CANDIDA PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 67756 | CANDIDA PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 621416 | CANDIDA PEREZ GONZALEZ | 329 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| 67757 | CANDIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 621417 | CANDIDA R COLON TORRES | 5 A URB BILLY SUAREZ | | | | CAGUAS | PR | 00725 | |
| 67758 | CANDIDA R NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 67759 | CANDIDA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 621418 | CANDIDA R ORTIZ COLON | URB COVADONGA | IA 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 621419 | CANDIDA R ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 67760 | CANDIDA R RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| 621420 | CANDIDA R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 621421 | CANDIDA R RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621422 | CANDIDA R RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67761 | CANDIDA R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 621423 | CANDIDA R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621424 | CANDIDA R VEGA LOPEZ | CALLE EUGENIO LOPEZ | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621425 | CANDIDA R VELEZ VELEZ | 721 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 621426 | CANDIDA R VITALI | P O BOX 3000 | SUITE 349 | | | COAMO | PR | 00769 | |
| 621427 | CANDIDA R. CINTRON MALDONADO | PO BOX 1134 | | | | AIBONITO | PR | 00705 | |
| 621428 | CANDIDA R. MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 67762 | CANDIDA R. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 621429 | CANDIDA R. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67763 | CANDIDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 67764 | CANDIDA RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 67765 | CANDIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 67766 | CANDIDA RIVERA ANTONGEORGI | ADDRESS ON FILE | | | | | | | |
| 621430 | CANDIDA RIVERA CABRERA | RR BOX 1480 | | | | SAN JUAN | PR | 00926 | |
| 621431 | CANDIDA RIVERA NIEVES | BAYAMON GARDENS | BOX 3431 | | | BAYAMON | PR | 00957 | |
| 621432 | CANDIDA RIVERA RODRIGUEZ | RES SAN JOSE 10 | CALLE VALVERDE APT 75 | | | SAN JUAN | PR | 00923 | |
| 621433 | CANDIDA RIVERA TORRES | HC 02 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 67767 | CANDIDA RODRIGUEZ / LINDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 67768 | CANDIDA RODRIGUEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 67769 | CANDIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621434 | CANDIDA ROSA BAEZ | HC 3 BOX 12434 | | | | CAROLINA | PR | 00985 | |
| 67770 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 67771 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 67772 | CANDIDA ROSA BORRERO | LCDO. JUAN O. RODRÍGUEZ-DTE | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 621435 | CANDIDA ROSA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 67773 | CANDIDA ROSA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621436 | CANDIDA ROSADO BERRIOS | 338 CALLE FLOR | | | | DORADO | PR | 00646 | |
| 67774 | CANDIDA ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 67775 | CANDIDA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 621437 | CANDIDA SANTIAGO RODRIGUEZ | BO POLVORIN | 22 CALLE 20 | | | CAYEY | PR | 00736 | |
| 621438 | CANDIDA SILVA MERCADO | BOX 1320 | | | | RIO GRANDE | PR | 00745 | |
| 621439 | CANDIDA SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 67777 | CANDIDA TAVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67778 | CANDIDA TORO Y/O MARIA M TORO | ADDRESS ON FILE | | | | | | | |
| 621440 | CANDIDA TORRES RAMOS | BDA SANTA ROSA | 1141 CALLE LOS CANOS | | | PONCE | PR | 00717-2270 | |
| 621441 | CANDIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 621442 | CANDIDA TORRES-TUTORA-DE RAMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 67779 | CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE | | | | | | | |
| 67780 | CANDIDA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67781 | CANDIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 67782 | CANDIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621443 | CANDIDA VELEZ LOUBRIEL | PO BOX 9021463 | | | | SAN JUAN | PR | 00902-1463 | |
| 67783 | CANDIDA VELEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 67784 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| 67785 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| 67786 | CANDIDA, COLON | ADDRESS ON FILE | | | | | | | |
| 621444 | CANDIDI LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 621445 | CANDIDO ORTIZ SANTOS | BO HATO TEJAS | 13 AVE CEMENTERIO NACIONAL | | | BAYAMON | PR | 00961 | |
| 621446 | CANDIDO A COLON | PO BOX 1641 | | | | COAMO | PR | 00769 | |
| 67787 | CANDIDO A FLORES VALLES | ADDRESS ON FILE | | | | | | | |
| 67788 | CANDIDO A SALVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67789 | CANDIDO ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 67790 | CANDIDO ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 621447 | CANDIDO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621448 | CANDIDO ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 621449 | CANDIDO ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| 621450 | CANDIDO BONANO VAZQUEZ | PO BOX 995 | | | | GURABO | PR | 00778 0995 | |
| 67791 | CANDIDO BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621451 | CANDIDO BORGES HERNANDEZ | COUNTRY STATES | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 621452 | CANDIDO BRITO BURGOS | PO BOX 966 | | | | MAUNABO | PR | 00707 | |
| 621453 | CANDIDO C ARRIAGA CORREA | COND BORINQUEN TOWER III | APT 203 | | | SAN JUAN | PR | 00920 | |
| 67792 | CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | | SAN LORENZO | PR | 00756-0000 | |
| 621454 | CANDIDO CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 67794 | CANDIDO COIMBRE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 67795 | CANDIDO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 621455 | CANDIDO COLON MORALES | PO BOX 846 | | | | SABANA HOYOS | PR | 00688 | |
| 621456 | CANDIDO CONCEPCION ADORNO | URB LA ALAMEDA | 782 CALLE RUBI | | | SAN JUAN | PR | 00926-5814 | |
| 67796 | CANDIDO CORDERO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 621457 | CANDIDO DE JESUS CRESPO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 67797 | CANDIDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621458 | CANDIDO FERNANDEZ TERONI | ADDRESS ON FILE | | | | | | | |
| 67798 | CANDIDO FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 621459 | CANDIDO GONZALEZ FIGUEROA | URB PUERTO NUEVO | 165 SE CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 67799 | CANDIDO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 621460 | CANDIDO GUTIERREZ /DBA GENERAL DISTR | 400 CALAF SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67800 | CANDIDO HERNANDEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 67801 | CANDIDO J POU RIVAS | ADDRESS ON FILE | | | | | | | |
| 621461 | CANDIDO J POU RIVAS | PO BOX 7254 | | | | PONCE | PR | 00732 | |
| 621462 | CANDIDO L CORDERO Y/O JOSE DONATO | P O BOX 391 | | | | ARROYO | PR | 00714 | |
| 621463 | CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | 400 CALAG SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67802 | CANDIDO L SANTINI COLLAZO | ADDRESS ON FILE | | | | | | | |
| 67803 | CANDIDO L SANTINI LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 621464 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621465 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67804 | CANDIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 621466 | CANDIDO M LOARTE RIVERA | HC 02 BOX 45940 | | | | VEGA BAJA | PR | 00693 | |
| 621467 | CANDIDO M RINCON | BOX 810126 | | | | CAROLINA | PR | 00981 | |
| 67805 | CANDIDO MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 67806 | CANDIDO MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 67807 | CANDIDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 67808 | CANDIDO MALDONADO Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 67809 | CANDIDO MANUEL RINCON | LCDO. JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA | STE. 2 | PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | |
| 621468 | CANDIDO MARCANO SANCHEZ | URB SAVARONA | 3 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 67810 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 67811 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67812 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621469 | CANDIDO MARTINEZ GONZALEZ | P O BOX 336771 | | | | PONCE | PR | 00733-6771 | |
| 621470 | CANDIDO MENDOZA VAZQUEZ | P O BOX 922 | | | | MAYAQUEZ | PR | 00681 | |
| 67813 | CANDIDO MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 67814 | CANDIDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 621471 | CANDIDO MORALES SANTIAGO | LAS LOMAS | SO 881 CALLE 27 | | | SAN JUAN | PR | 00921-2424 | |
| 621472 | CANDIDO OLIVERAS RODRIGUEZ | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 621473 | CANDIDO ORTEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 67815 | CANDIDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 67816 | CANDIDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621474 | CANDIDO ORTIZ TORRES | PO BOX 175 | | | | OROCOVIS | PR | 00720 | |
| 67817 | CANDIDO PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 621475 | CANDIDO PADILLA RIVERA | BOX 74 | | | | BOQUERON | PR | 00622 | |
| 67818 | CANDIDO PANTOJA VEGA | ADDRESS ON FILE | | | | | | | |
| 67819 | CANDIDO PENA | ADDRESS ON FILE | | | | | | | |
| 621476 | CANDIDO PEREZ | HC 03 BOX 13074 LOMAS | | | | JUANA DIAZ | PR | 00795-9511 | |
| 621477 | CANDIDO PEREZ BARQUERO | ADDRESS ON FILE | | | | | | | |
| 621478 | CANDIDO PEREZ GARCIA | 28 CANALS ST | | | | ELLENVILLE | NY | 12428 | |
| 67820 | CANDIDO QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 67821 | CANDIDO R MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 67822 | CANDIDO R RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 621479 | CANDIDO RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 621480 | CANDIDO RAMOS VEGA | URB SANTA JUANITA | WP 1 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 621481 | CANDIDO REYES AYALA | PO BOX 1089 | | | | COAMO | PR | 00769-1089 | |
| 621482 | CANDIDO REYES GUZMAN | 3 C 2 URB SAN FERNANDO | | | | TOA ALTA | PR | 00963 | |
| 621483 | CANDIDO RIVERA E HILDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 621484 | CANDIDO RIVERA RIVERA | BOX 1805 | | | | OROCOVIS | PR | 00720 | |
| 621485 | CANDIDO ROBLES DIAZ | URB VILLA FONTANA | 259 VIA 8 2NL | | | CAROLINA | PR | 00983 | |
| 67823 | CANDIDO RODRIGUEZ DIFFUT | ADDRESS ON FILE | | | | | | | |
| 621486 | CANDIDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 67824 | CANDIDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621487 | CANDIDO RODRIGUEZ SANTIAGO | URB VILLA FLORES | 2640 CALLE FLAMBOYAN | | | PONCE | PR | 00716 | |
| 621488 | CANDIDO ROLON ORTIZ | URB VILLA ANDALUCIA | H 42 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2517 | |
| 621489 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 621490 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 621491 | CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | CERRO GORDO | RR 11 BOX 342 | | | BAYAMON | PR | 00956 | |
| 621492 | CANDIDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 67825 | CANDIDO SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 67826 | CANDIDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 67827 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67828 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67829 | CANDIDO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621493 | CANDIDO VALCARCEL RIOS | ALTURAS DE COVADONGA | 4 A 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 67830 | CANDIDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 621495 | CANDIDO VEGA ALICEA | APARTADO 9444 | | | | CAGUAS | PR | 00725 | |
| 621494 | CANDIDO VEGA ALICEA | PMB 1110 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 621496 | CANDIDO VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 621497 | CANDIDO VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 621498 | CANDIDO VELLON LOPEZ | HC 04 BOX 12485 | | | | HUMACAO | PR | 00791+ | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621499 | CANDILUZ MORALES WILLIAM | URB VENUS GARDENS | 773 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 621500 | CANDIMAR COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621501 | CANDITA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621502 | CANDITA REINOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 67831 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 621503 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 67832 | CANDO ROVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67833 | CANDO ROVIRA, KAREM | ADDRESS ON FILE | | | | | | | |
| 621504 | CANDY AND MAGAZINE STORE | 72 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 621505 | CANDY BOSH | 200 COND HATO REY PLAZA | APTO 21 K | | | SAN JUAN | PR | 00918 | |
| 621506 | CANDY GONZALEZ RULLAM | 2DA EXT SANTA ELENA | F 1 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 621507 | CANDY KIDS CENTER II | VILLA CAROLINA | 8-18 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 621508 | CANDY KIDS CENTERS | URB VILLA CAROLINA | 8 CASA 18 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 621509 | CANDY RIVERA GUZMAN | JAIME L DREW | 160 CALLE 6 | | | PONCE | PR | 00731 | |
| 621510 | CANDY SOTO SANES | BA PRRA | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| 621511 | CANDY SOTO SANES | PO BOX 416 | | | | VIEQUES | PR | 00765 | |
| 621512 | CANDY TANCO MORALES | ADDRESS ON FILE | | | | | | | |
| 621513 | CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | | AGUADA | PR | 00602 | |
| 621514 | CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 67834 | CANEDO LABOY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 67835 | CANEDO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 67836 | CANEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 621515 | CANEJAS GAS | RR 3 BOX 4231 | | | | SAN JUAN | PR | 00926-9616 | |
| 67837 | Canel Aviles, Orlando | ADDRESS ON FILE | | | | | | | |
| 67838 | CANEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 67839 | CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | | |
| 67840 | CANELA CASTILLO, KAREN V | ADDRESS ON FILE | | | | | | | |
| 621516 | CANELIE CANA RUIZ | 522 CALLE WILLIAM JONES | PDA 26 | | | SAN JUAN | PR | 00915 | |
| 621517 | CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 67841 | CANELLAS CORREA, ILEANN | ADDRESS ON FILE | | | | | | | |
| 67842 | CANELLAS GARCIA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 67843 | CANEPAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 67844 | CANER RUIZ, RAUL O. | ADDRESS ON FILE | | | | | | | |
| 67845 | CANERIS MD , ONASSIS A | ADDRESS ON FILE | | | | | | | |
| 67846 | CANET CARDONA, GWENDOLYNN | ADDRESS ON FILE | | | | | | | |
| 67847 | CANET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67848 | CANET RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67849 | CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 67850 | CANETTI CAPELES, LUIS | ADDRESS ON FILE | | | | | | | |
| 67851 | CANETTI MIRABAL, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 67852 | CANETTI MIRABAL, SONYA | ADDRESS ON FILE | | | | | | | |
| 67853 | CANETTI RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 67854 | CANETTI TORRES, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 67855 | CANETTY ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 67856 | CANETTY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 67857 | CANEVARO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 621518 | CANEY MANUFACTURING INC. | PDA 11MIRAMAR | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621519 | CANFER ENGINEERING SERVICES | P O BOX 366024 | | | | SAN JUAN | PR | 00936-6024 | |
| 67858 | CANGANI CRISTOFORI, CAMILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621520 | CANGELO MENDEZ PEREZ | URB JARD DE RINCON | A 2 CALLE 1 | | | RINCON | PR | 00677 | |
| 67859 | CANGGIANO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67860 | CANGIANO LESPIER MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 67861 | CANGIANO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 621521 | CANGREJOS YACHT CLUB | P O BOX 6478 | | | | SAN JUAN | PR | 00914 | |
| 67862 | CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIMENTOS | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 621522 | CANIACOS AUTO GLASS | BO DOMINGUITO ARECIBO | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 | |
| 67863 | CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | | SAN JUAN | PR | 00918 | |
| 67864 | CANINI ORTIZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 67865 | CANINI SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 67866 | CANINI TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 67867 | CANINO BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 67868 | CANINO BANKS, DAVID | ADDRESS ON FILE | | | | | | | |
| 67869 | CANINO CUMINGS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67870 | CANINO DISCOUNT | CALLE JERIZA 651 URB CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 67872 | CANINO JORDAN, GLORISA | ADDRESS ON FILE | | | | | | | |
| 67873 | CANINO LOMBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67874 | CANINO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 67875 | CANINO MARTINEZ, MYRTA DEL C. | ADDRESS ON FILE | | | | | | | |
| 67876 | CANINO NUNEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 67877 | CANINO ORTIZ, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 67878 | Canino Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 67879 | CANINO PEREZ, LISA E | ADDRESS ON FILE | | | | | | | |
| 67880 | CANINO RIVERA MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| 67881 | CANINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 67882 | CANINO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 67883 | CANINO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 67884 | CANINO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67885 | CANINO ROLON, MARLA | ADDRESS ON FILE | | | | | | | |
| 67886 | CANINO ROLON, MARLA I | ADDRESS ON FILE | | | | | | | |
| 621523 | CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | | SAN JUAN | PR | 00918 | |
| 67887 | CANINO SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 67888 | CANINO SANTIAGO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 67889 | CANINO SANTOS, ENID M | ADDRESS ON FILE | | | | | | | |
| 67890 | CANINO SANTOS, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 67891 | CANINO SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 67892 | CANINO SANTOS, MELIANA E | ADDRESS ON FILE | | | | | | | |
| 67893 | CANINO, PABLO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 67894 | CANINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 67895 | CANIZAL SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 67896 | CAÑIZARES BAQUERO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67897 | CANIZARES CINTRON, ADA N. | ADDRESS ON FILE | | | | | | | |
| 67898 | CANIZARES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 67899 | CANIZARES GONZALEZ, MARICELLE | ADDRESS ON FILE | | | | | | | |
| 67900 | CANIZARES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 67901 | CANIZARES NIEVES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 67902 | CANIZARES ROBLES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 67903 | CANIZARES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 67904 | CANMAR PRODUCT | PO BOX 3975 | | | | GUAYNABO | PR | 00970-3975 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67905 | CANNIZARO DE JESUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 67906 | CANO CANO AUTO AIR CORP | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 67907 | CANO & CANO AUTO AIR | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 67908 | CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 | |
| 621524 | CANO & CANO AUTO AIR CORP | P O BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 67909 | CANO ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 67910 | CANO ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 67912 | CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | | CAGUAS | PR | 00725 | |
| 67913 | CANO AUTO AIR | 1014 AVE JESUS T PINERO PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 67914 | CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 | |
| 67915 | CANO AUTO GLASS | GUAYAMA, NUM 210 ESQ. BARBOSA BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67916 | CANO AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67917 | Cano Betancourt, Ruben D | ADDRESS ON FILE | | | | | | | |
| 67918 | CANO CALDERON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 67919 | CANO CANO, LYDZA M | ADDRESS ON FILE | | | | | | | |
| 67920 | CANO CASTILLO, LIANA M | ADDRESS ON FILE | | | | | | | |
| 67921 | CANO CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 67922 | CANO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67923 | CANO DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67924 | Cano Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 67925 | Cano Diaz, Maximo | ADDRESS ON FILE | | | | | | | |
| 621525 | CANO DISTRIBUTORS | PO BOX 363664 | | | | SAN JUAN | PR | 00936 | |
| 67926 | CANO FERIS, SADIA TERESA | ADDRESS ON FILE | | | | | | | |
| 67927 | CANO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 67928 | CANO GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 67929 | CANO GUERRERO, TAUNY S. | ADDRESS ON FILE | | | | | | | |
| 67930 | CANO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67931 | CANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 67932 | CANO PRECISION TOOL | PO BOX 1309 | | | | JUNCOS | PR | 00777 | |
| 67933 | CANO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 67934 | CANO RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| 67935 | Cano Rodriguez, Renato | ADDRESS ON FILE | | | | | | | |
| 67936 | CANO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 67937 | CANO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 67938 | CANO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67939 | CANO SANCHEZ, REY | ADDRESS ON FILE | | | | | | | |
| 67940 | CANO SANCHEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 67941 | CANO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 67942 | CANO SIERRA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 67943 | CANO TALENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 621526 | CANO TOWING | VILLA CLARITA | G 21 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 67944 | CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 67945 | CANO VIANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67946 | CANO VICENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 67947 | CANO VILLALOBOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 621527 | CANO`S TRANSPORT | HC 02 BOX 18760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 67948 | CANO-CANO, LYDZA | ADDRESS ON FILE | | | | | | | |
| 67949 | CANON GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67950 | CANON USA INC | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| 67951 | CANON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 67952 | CANON, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 67953 | CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 621528 | CANOS BAKERY AND RESTAURANT | HC 71 BOX 1795 | | | | NARANJITO | PR | 00719 | |
| 621529 | CANOS CANDY SWEET SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 67954 | CANO'S DELIVERY INC | PO BOX 9682 | | | | CIDRA | PR | 00739-8682 | |
| 621530 | CANOS GAS SERVICE | PO BOX 1037 | | | | DORADO | PR | 00646 | |
| 67955 | CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| 67956 | CANOVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 621531 | CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 621532 | CANOVANAS GARDEN | JARD DE CANOVANAS | CALLE PALMER | | | CANOVANAS | PR | 00729 | |
| 67957 | CANOVANAS MEDICAL GROUP CORP | PO BOX 2067 | | | | CANOVANAS | PR | 00729 | |
| 621533 | CANOVANAS MUFFLER CENTER | PO BOX 580 | | | | CANOVANAS | PR | 00729 | |
| 67958 | CANOVANAS NUEVAS GENERACION BASKETBALL | JARD DEL SALMAJO | V/21 C/ 20 | | | CANOVANAS | PR | 00729 | |
| 621534 | CANOVANAX ESSO AUTO REPAIR | AVE 65 INF ESQ ALCIDES REYES | | | | SAN JUAN | PR | 00926 | |
| 621535 | CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 67959 | CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 | |
| 67960 | CANS LOUBRIEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67961 | CANS MIRANDA, TAHANIE | ADDRESS ON FILE | | | | | | | |
| 67962 | CANS RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 67963 | CANSOBRE RIVERA, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 67964 | CANSOBRE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 67965 | CANSOBRE RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 67966 | CANSOBRE RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 67967 | CANTELI GIANGRANDE, TERESA | ADDRESS ON FILE | | | | | | | |
| 67968 | CANTELLOPS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 67969 | CANTELLOPS SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 67970 | CANTELLOPS URBINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 67971 | CANTELLOPS URBINA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 67972 | CANTELLOPS, JAIME | ADDRESS ON FILE | | | | | | | |
| 67973 | CANTER, FRED | ADDRESS ON FILE | | | | | | | |
| 621536 | CANTERA AGUADILLA INC | PO BOX 6559 | | | | MAYAGUEZ | PR | 00681 | |
| 621537 | CANTERA ARCE INC | BOX CANTERA NO 190 | | | | MANATI | PR | 00674 | |
| 621538 | CANTERA BRAVO INC | PO BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 621539 | CANTERA BRAVO INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 621540 | CANTERA BRAVO INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 67974 | CANTERA CARMELO | ADDRESS ON FILE | | | | | | | |
| 67975 | CANTERA CARMELO INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 621541 | CANTERA CARRAIZO INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 621542 | CANTERA CARRAIZO INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 621543 | CANTERA CENTRAL INC | P O BOX 1809 | | | | CIDRA | PR | 00739 | |
| 621544 | CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | | BAYAMON | PR | 00958 | |
| 621545 | CANTERA EL TORITO | MIRADOR ECHEVARRIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621546 | CANTERA EL TORITO | URB MIRADOR ECHEVARIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621547 | CANTERA GREEN | HC 02 16520 | | | | ARECIBO | PR | 00612 | |
| 621548 | CANTERA GREEN | HC 2 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 621549 | CANTERA GUAYAMA INC | PO BOX 10016 STE 243 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621550 | CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | AVE AGUSTIN RAMOS CALERO | BUZON 7446 | | | ISABELA | PR | 00662 | |
| 621551 | CANTERA HIPODROMO INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| 621552 | CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | PO BOX 5 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 621553 | CANTERA LA CADENA | HC 01 BOX 6601 | | | | MOCA | PR | 00676 | |
| 621554 | CANTERA LAS LOMAS | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 621555 | CANTERA LOS CIPRESES | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 621556 | CANTERA MARTINO | PO BOX 847 | | | | PONCE | PR | 00733 | |
| 67976 | CANTERA MEDINA INC | PO BOX 3038 | | | | AGUADILLA | PR | 00605 | |
| 67977 | CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 67978 | CANTERA PEREZ INC | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| 621557 | CANTERA PEREZ INC. | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| 621558 | CANTERA RIVERA | BO SUMIDERO | HC 1 BOX 8911 | | | AGUAS BUENAS | PR | 00703 | |
| 621559 | CANTERA RO/CRUZ INC. | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 621560 | CANTERAS DE PUERTO RICO | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| 67979 | CANTERO FRAU, RAMON | ADDRESS ON FILE | | | | | | | |
| 621561 | CANTERO IRIZARRY ZENAIDA | URB BORINQUEN | G4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 67980 | CANTERO IRIZARRY, ZENAIDA M | ADDRESS ON FILE | | | | | | | |
| 67981 | CANTERO JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 67982 | CANTERO MARTINEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 67983 | Cantero Olmo, Edwin | ADDRESS ON FILE | | | | | | | |
| 67984 | CANTERO OLMO, NORMA | ADDRESS ON FILE | | | | | | | |
| 67985 | Cantero Olmo, Sonia C | ADDRESS ON FILE | | | | | | | |
| 67986 | CANTERO ROSA, DAVID BRYAN | ADDRESS ON FILE | | | | | | | |
| 621562 | CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | | FORT WORTH | TX | 76102-6881 | |
| 67987 | CANTILLO GOVANTES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 67988 | CANTING RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 67989 | CANTING VAZQUEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 67990 | CANTISANI RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 67991 | CANTIZANIZ BALBES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | 00000 | |
| 67993 | CANTO REPETTI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67994 | CANTO RUIZ, DELZA | ADDRESS ON FILE | | | | | | | |
| 67995 | CANTON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 67996 | CANTON TERCERO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 67997 | CANTORE SALDI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67998 | CANTOS ARAUJO, LUISA | ADDRESS ON FILE | | | | | | | |
| 67999 | CANTRE DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 68000 | CANTRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 68001 | CANTRE SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 68002 | CANTRE VAZQUEZ, JOHANNYS I | ADDRESS ON FILE | | | | | | | |
| 68003 | CANTRE VELEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 68004 | CANTRES ADORNO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 68005 | CANTRES ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68006 | Cantres Anglero, Giovanni | ADDRESS ON FILE | | | | | | | |
| 68007 | CANTRES ANGLERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 68008 | CANTRES ANGLERO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 68009 | Cantres Anglero, Johan M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68010 | CANTRES BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 68011 | CANTRES BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 68012 | Cantres Carmona, Emanuel | ADDRESS ON FILE | | | | | | | |
| 68013 | CANTRES CARMONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 68014 | CANTRES CASIANO, DINELMA S | ADDRESS ON FILE | | | | | | | |
| 68015 | CANTRES CASTRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 68016 | CANTRES CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 68017 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68018 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68019 | Cantres Catala, Israel | ADDRESS ON FILE | | | | | | | |
| 68020 | CANTRES CORREA, BENITO | ADDRESS ON FILE | | | | | | | |
| 68021 | CANTRES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 68022 | CANTRES CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68023 | CANTRES CORREA, NICOLAS A. | ADDRESS ON FILE | | | | | | | |
| 68024 | CANTRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 68025 | CANTRES CRISPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 68026 | Cantres Marquez, Emilio | ADDRESS ON FILE | | | | | | | |
| 68027 | Cantres Matias, Vanessa Y | ADDRESS ON FILE | | | | | | | |
| 68028 | CANTRES MORALES, ROCIO A | ADDRESS ON FILE | | | | | | | |
| 68029 | Cantres Morales, Rocio Anabel | ADDRESS ON FILE | | | | | | | |
| 68030 | Cantres Negron, Sara L | ADDRESS ON FILE | | | | | | | |
| 68031 | CANTRES NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 68032 | CANTRES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68033 | Cantres Nieves, William | ADDRESS ON FILE | | | | | | | |
| 68034 | CANTRES OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 68035 | CANTRES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68036 | CANTRES PADILLA, KATIA | ADDRESS ON FILE | | | | | | | |
| 68037 | CANTRES PANTOJA, DIANA | ADDRESS ON FILE | | | | | | | |
| 68038 | CANTRES RIVERA, ALEJO | ADDRESS ON FILE | | | | | | | |
| 68039 | CANTRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68040 | CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 68041 | CANTRES ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 68042 | CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 68043 | CANTRES SILVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68044 | CANTRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 68045 | CANTRES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 68046 | CANTRES VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 68047 | CANTRES VELEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 68048 | CANTRES, MARICEL | ADDRESS ON FILE | | | | | | | |
| 68049 | CANTU COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68050 | CANTU GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 68051 | CANTU GUERRA, ROEL E. | ADDRESS ON FILE | | | | | | | |
| 68052 | CANTUTORRES, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 68053 | CANTY, KENIKA | ADDRESS ON FILE | | | | | | | |
| 68054 | CANUELAS HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 68055 | CANUELAS HERNANDEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 68056 | CANUELAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68057 | CANUELAS NECO, YEYCA | ADDRESS ON FILE | | | | | | | |
| 68058 | CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68059 | CANUELAS RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68060 | CANUELAS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68061 | CANUELAS TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 68062 | CANUELAS TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 68063 | CANUELAS VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 68064 | CANUELAS ZAMBRANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 621563 | CANY AUTO CENTER | BOX 8121 | | | | CAROLINA | PR | 00988 | |
| 68065 | CAO ALVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68066 | CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 68067 | CAOLO ALVAREZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| 68068 | CAOLO DELGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 68069 | CAORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 68070 | CAP ALFA BORINQUEN DE LA FRATERNIDAD | PO BOX 195279 | | | | SAN JUAN | PR | 00919 | |
| 621564 | CAP ARECIBOS /TEAM ADMINISTRATION GROUP | HC 6 BOX 97005 | | | | ARECIBO | PR | 00613 | |
| 621565 | CAP GENESIS ACSNH ESC ANA J CANDELAS | URB TRASURE VALLEY | 27 CALLE 2 | | | CIDRA | PR | 00739 | |
| 68071 | CAP TEC INC | PO BOX 193130 | | | | SAN JUAN | PR | 00919 | |
| 68072 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | PEDRO FERNANDEZ JEREZ | P O BOX 23332 | | | SAN JUAN | PR | 00931-3332 | |
| 68073 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 621566 | CAPA PRIETO FILMICO | MSC 113 SAN JUSTO 202-A | | | | SAN JUAN | PR | 00901-1711 | |
| 68074 | CAPACETE BELEN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 68075 | CAPACETE CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 68076 | CAPACETTI CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 68077 | CAPACETTI GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 68078 | CAPACETTI MARTINEZ, SINIA J | ADDRESS ON FILE | | | | | | | |
| 68079 | CAPACETTI NEGRON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 68080 | CAPACITADORES EDUCATIVOS PROVEEDORES II | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 68081 | CAPACITADORES EDUCATIVOS PROVEEDORES, IN | PO BOX 2320 | | | | BAYAMON | PR | 00960-2320 | |
| 68082 | CAPACITADORES EDUCATIVOS Y MOTIVACIONES | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 68083 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | RR 3 BOX 3724 | | | | RIO PIEDRAS | PR | 00926 | |
| 68084 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | URB. SANTA ROSA | CALLE 25 BLOQUE 51 #12 | | | BAYAMON | PR | 00959 | |
| 621567 | CAPAEZ AUTO ACCESORIES | HC 4 BOX 42500 | | | | HATILLO | PR | 00659-9723 | |
| 68085 | CAPALBIOART LA PARGUERA | 80 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 68086 | CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | | JUANA DIAZ | PR | 00795 | |
| 68087 | CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 | |
| 621568 | CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | | GUAYNABO | PR | 00969 | |
| 68088 | CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 68089 | CAPARRA CENTER ASSOCIATE, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 68090 | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 68092 | CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 621569 | CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | | SAN JUAN | PR | 00922-2170 | |
| 68093 | CAPARRA COUNTRY CLUB | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621570 | CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | | BAYAMON | PR | 00960 | |
| 68094 | CAPARRA HILLS ASSOCIATES INC. | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 621571 | CAPARRA HILLS INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 68095 | CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | | SAN JUAN | PR | 00922 | |
| 621572 | CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 68096 | CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 621573 | CAPARRA NEWS | P O BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 | |
| 621574 | CAPARRA NEWS SERVICE | PO BOX 9023670 | | | | SAN JUAN | PR | 00902 | |
| 68097 | CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2 171 ALTOS | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 621575 | CAPARRA PLUMBING | PO BOX 361980 | | | | SAN JUAN | PR | 00936 | |
| 68098 | CAPARROS CASTRO, STEFAN | ADDRESS ON FILE | | | | | | | |
| 68099 | CAPARROS GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 68100 | CAPARROS GONZALEZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 68102 | CAPCON CORP | 1338 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 68103 | CAPDEVILA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 68106 | CAPDEVILA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 68107 | CAPE CANAVERAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 68108 | CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 68109 | CAPE SOFT | WATER HOUSE | WATERFORD ROAD | 4TH FLOOR | | PUNTS ESTATE | | | SOUTH AFRICA |
| 68110 | CAPELES BERRIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 68111 | CAPELES CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 68112 | CAPELES DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 68113 | CAPELES GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 68114 | CAPELES GOMEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 68115 | CAPELES GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 68116 | CAPELES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 68117 | CAPELES GONZALEZ, ROSENDO E. | ADDRESS ON FILE | | | | | | | |
| 68118 | CAPELES HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68119 | CAPELES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68120 | CAPELES NAVARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68121 | CAPELES NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68122 | CAPELES PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 68123 | CAPELES PEREZ, PAOLO | ADDRESS ON FILE | | | | | | | |
| 68124 | Capeles Quinones, Juan A | ADDRESS ON FILE | | | | | | | |
| 68125 | CAPELES RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 68126 | CAPELES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68127 | CAPELES RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 68128 | CAPELES RODRIGUEZ, SANTA HILDA | ADDRESS ON FILE | | | | | | | |
| 68129 | CAPELES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 68130 | CAPELES SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68131 | CAPELES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 68132 | CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68133 | CAPELLA CADIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68134 | CAPELLA CAPELLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 68135 | CAPELLA COLLAZO, ALEJANDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68136 | CAPELLA CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68137 | CAPELLA CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 68138 | CAPELLA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 68139 | CAPELLA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 68140 | CAPELLA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 68141 | CAPELLA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68142 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68143 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68144 | CAPELLA NOYA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68145 | CAPELLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68146 | CAPELLA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68147 | CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 68148 | CAPELLA RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68149 | CAPELLA RUIZ MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 68150 | CAPELLA SERPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68151 | CAPELLA SERPA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 68152 | CAPELLA SERPA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 68153 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68154 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68155 | CAPELLA YULFO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 68156 | CAPELLAN ACOSTA, GERDRY | ADDRESS ON FILE | | | | | | | |
| 68157 | CAPELLAN APONTE, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 68158 | CAPELLAN BATISTA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 68159 | CAPELLAN CABRERA, GREY E | ADDRESS ON FILE | | | | | | | |
| 68160 | CAPELLAN CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 68161 | CAPELLAN GABRIEL, DIORIS | ADDRESS ON FILE | | | | | | | |
| 68162 | CAPELLAN GILLERMO, DULCE | ADDRESS ON FILE | | | | | | | |
| 68163 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 68164 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 68165 | CAPELLAN HEYER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68166 | CAPELLAN PERALTA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 68167 | CAPELLAN ROSA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 68168 | CAPELLI SANTOS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 68169 | CAPESTANY CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 68170 | CAPESTANY DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68171 | CAPESTANY FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 68172 | CAPESTANY FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 68173 | CAPESTANY FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68174 | CAPESTANY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68175 | CAPESTANY MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 68176 | CAPESTANY MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 68177 | CAPESTANY MATOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 68178 | CAPESTANY MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68179 | CAPESTANY PLATTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 68180 | CAPESTANY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68181 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68182 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68183 | CAPESTANY SILVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 68184 | CAPESTANY VAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68185 | CAPESTANY VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 68186 | CAPESTANY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 68187 | Capetillo Arocho, Luis A | ADDRESS ON FILE | | | | | | | |
| 68188 | CAPETILLO BERMUDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 68189 | CAPETILLO BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 68190 | CAPETILLO BERMUDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 68191 | CAPETILLO BERMUDEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| 68192 | CAPETILLO BERMUDEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 68193 | CAPETILLO CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 68194 | CAPETILLO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68195 | CAPETILLO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 68196 | CAPETILLO GONZALEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 68197 | CAPETILLO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 68198 | CAPETILLO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 68199 | CAPETILLO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 68200 | CAPETILLO NEGRON, IVAN A | ADDRESS ON FILE | | | | | | | |
| 68201 | CAPETILLO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68202 | CAPETTA SURO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 68203 | CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | | SAN JUAN | PR | 00909 | |
| 68204 | CAPIELLO CHAMORRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 68205 | CAPIELLO LEFRANC, CARYLEEN | ADDRESS ON FILE | | | | | | | |
| 68206 | CAPIELLO MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 68207 | CAPIELO COLON, BIBIA | ADDRESS ON FILE | | | | | | | |
| 68208 | CAPIELO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68209 | CAPIELO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 68210 | CAPIELO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 68211 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68212 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68213 | CAPIELO MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68214 | CAPIELO NIEVES, MICHAEL JOSHUA | ADDRESS ON FILE | | | | | | | |
| 68215 | CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 68216 | CAPIELO RIOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 68217 | CAPIELO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 68218 | CAPIELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68219 | CAPIELO SIERRA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 621576 | CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 68220 | CAPILLA NTRA SENORA DEL ROSARIO | P O BOX 866 | | | | SALINAS | PR | 00751 | |
| 68221 | CAPILLA Y FUNERARIA RIVERA | BOX 236 | | | | CIDRA | PR | 00739 | |
| 68222 | CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 621578 | CAPILLAS BAEZ MEMORIAL INC | PO BOX 3535 | | | | GUAYANILLA | PR | 00656 | |
| 621577 | CAPILLAS BAEZ MEMORIAL INC | P O BOX 560953 | | | | GUAYANILLA | PR | 00656 | |
| 621579 | CAPILLAS MENDEZ VIGO | 58 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 68223 | CAPILLAS YABUCOA STEIDEL MEMORIAL | CALLE CATALINA MORALES #2 | | | | YABUCOA | PR | 00767 | |
| 68224 | CAPIRO INC | 424 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 68225 | CAPITAL CARRIBEAN PARKING | 5900 ISLA VERDE AVE. | P.B.M. 428 | | | CAROLINA | PR | 00979-4901 | |
| 621580 | CAPITAL CENTER NEW SAN JUAN | SUITE 203 AVE ARTERIAL HOSTOS 239 | | | | SAN JUAN | PR | 00918 | |
| 68226 | CAPITAL CITY ORTHOPEDICS | 12201 RENFERT WAY STE 370 | | | | AUSTIN | TX | 78758 | |
| 68227 | CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | | BAYAMON | PR | 00958 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621581 | CAPITAL FRAMINGY/ IVAN J SANTOS SANCHEZ | PO BOX 360076 | | | | SAN JUAN | PR | 00936-0076 | |
| 621582 | CAPITAL FRUIT OF PUERTO RICO | PO BOX 427 ENSENADA | | | | LAJAS | PR | 00647-0427 | |
| 68228 | CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | | SAN JUAN | PR | 00909 | |
| 68229 | CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 621583 | CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | | SAN JUAN | PR | 00919 | |
| 621584 | CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | | SAN JUAN | PR | 00920 | |
| 68230 | CAPITAL ONE COMMERCIAL | CAROL STREM | | | | IL | IL | 60197-5219 | |
| 68231 | CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | | SAN JUAN | PR | 00920 | |
| 68232 | CAPITAL PARALEGAL GROUP INC | 50 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917-2120 | |
| 621585 | CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 621586 | CAPITAL PROJECTS CORP | P O BOX 277478 | | | | ATLANTA | PR | 3033847478 | |
| 68233 | CAPITAL PROJECTS CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 621587 | CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00907 | |
| 621588 | CAPITAN CUCHILLO | RT STA PO BOX 21375 | | | | SAN JUAN | PR | 00928-1375 | |
| 621589 | CAPITANAS DE ARECIBO | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 68234 | CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 621590 | CAPITANES DE ARECIBO | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 621591 | CAPITANES DE ARECIBO | PLAZA ALTAMIRA | PO BOX 4503 | | | SAN JUAN | PR | 00926 | |
| 68235 | CAPITANES DE ARECIBO SOFTBALL FEMENINO | URB LAS BRISAS | BUZON 91 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 68236 | CAPITANES EVENTS INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 68237 | CAPITANES YOUTH BASEBALL DEVELOPMENT | URB PUERTO NUEVO | 618 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 68238 | CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | | CAROLINA | PR | 00984 | |
| 621592 | CAPITOL CITY PUBLISHER | 3030 CLARENDON BLVD SUITE 219 | | | | ARLINGTON | VA | 22201 | |
| 621593 | CAPITOL CITY PUBLISHERS | 1408 N FILMORE STREET SUITE 3 | | | | ARLITON | VA | 22201-3819 | |
| 68239 | CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | | BARCELONETA | PR | 00617 | |
| 68240 | CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 68241 | CAPITOL ENVIROMENTAL SERVICES, INC. | PO BOX 299 | | | | BARCELONETA | PR | 00617 | |
| 68242 | CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | | BARCELONETA | PR | 00617 | |
| 68243 | CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | | BALTIMORE | MD | 21279-0588 | |
| 68244 | CAPITOL HILL HEALTH CENTER | 40 CANDACE STREET | | | | PROVIDENCE | RI | 02908 | |
| 68245 | CAPITOL MEDICAL | URB MUĐOZ RIVERA , | 3 AVE ESMERALDA SUITE 141 , | | | UAYNABO , | PR | 00969-0000 | |
| 68246 | CAPITOL MEDICAL | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 141 | | | GUAYNABO | PR | 00969 | |
| 68247 | CAPITOL PARKING | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 621594 | CAPITOL PRESS MALL | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 621596 | CAPITOL PUBLICATIONS INC | BUSINESS & EDUCATION DIVISION | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| 621595 | CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | | ALEXANDRA | VA | 22313-2053 | |
| 621597 | CAPITOL SECURITY POLICE | PO BOX 9066604 | | | | SAN JUAN | PR | 00906-6604 | |
| 68248 | CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 68249 | CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | | SAN JUAN | PR | 00906 | |
| 621598 | CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68250 | CAPITULO DE ARBITROS DE BALONCESTO DEL NORESTE | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 621599 | CAPITULO PUERTORRIQUE¥O CLUB ROMA | PO BOX 361026 | | | | SAN JUAN | PR | 00936-0262 | |
| 68251 | CAPLLONCH COLLAZO, BORIS | ADDRESS ON FILE | | | | | | | |
| 68252 | CAPLLONCH MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 68253 | CAPO BAEZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 68254 | CAPO CAPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 68255 | CAPO CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| 68256 | CAPO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68257 | CAPO CHEVERE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68258 | CAPO COLON, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| 68259 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 68260 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 68261 | Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| 68262 | CAPO DELGADO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 68263 | CAPO DELIVERY INC | PO BOX 3607 | | | | CATANO | PR | 00963 | |
| 68264 | CAPO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 68265 | CAPO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68266 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 68267 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 68268 | CAPO FRAGOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 68269 | CAPO GARCIA, INES ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 68270 | CAPO GARCIA, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 68271 | CAPO GOMEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 68272 | Capo Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68273 | CAPO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68274 | CAPO HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68275 | CAPO HERNANDEZ, MOYCE | ADDRESS ON FILE | | | | | | | |
| 68276 | CAPO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 68277 | CAPO LOPEZ, MARGARITA S | ADDRESS ON FILE | | | | | | | |
| 68278 | CAPO MALDONADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 68279 | CAPO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 68280 | CAPO MARTIR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 68281 | CAPO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68282 | CAPO MELENDEZ, BEULAH | ADDRESS ON FILE | | | | | | | |
| 68283 | CAPO MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 68284 | CAPO MENDOZA, CHENIA M | ADDRESS ON FILE | | | | | | | |
| 68285 | CAPO MENENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68286 | CAPO MONTANEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 68287 | CAPO PEREZ, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| 68288 | CAPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 68289 | CAPO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 68290 | CAPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68291 | CAPO RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 68292 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68293 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68294 | CAPO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 68295 | CAPO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 68296 | CAPO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68297 | CAPO RODRIGUEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 68298 | CAPO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 68299 | CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 68300 | CAPO ROMAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| 68301 | Capo Rosario, Mario I | ADDRESS ON FILE | | | | | | | |
| 68302 | CAPO ROSSELLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 68303 | CAPO SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 68304 | CAPO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68305 | Capo Santiago, Betty O | ADDRESS ON FILE | | | | | | | |
| 68306 | Capo Santiago, Nelson L | ADDRESS ON FILE | | | | | | | |
| 68307 | CAPO SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 68308 | CAPO SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 68309 | CAPO SURIA, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 68310 | CAPO TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68311 | CAPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 68312 | CAPO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 68313 | CAPO VILLAFANEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 68314 | CAPO, ADA T | ADDRESS ON FILE | | | | | | | |
| 68315 | CAPO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 68316 | CAPO, HARRY | ADDRESS ON FILE | | | | | | | |
| 68317 | CAPOSSIELLO AURIGNAC, JORGE | ADDRESS ON FILE | | | | | | | |
| 621600 | CAPOTAS TRES PICACHOS | P O BOX 901 | | | | JAYUYA | PR | 00664 | |
| 68318 | CAPOTE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68319 | CAPOTE MD , HORACIO A | ADDRESS ON FILE | | | | | | | |
| 68320 | CAPOTE NAPOLES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 68321 | CAPOTE RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 68322 | CAPOTE RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 68323 | CAPPA BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 68324 | CAPPA CERMENO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 68325 | CAPPA COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 68326 | CAPPA DELGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68327 | CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68328 | CAPPA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 68329 | CAPPA ROUBERT, JORGE | ADDRESS ON FILE | | | | | | | |
| 68330 | CAPPACETTI COTTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 68331 | CAPPACETTI COTTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 68332 | CAPPACETTI COTTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 68333 | CAPPACETTI PENA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68334 | CAPPACETTI PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 68335 | Cappacetti Pena, Rafael | ADDRESS ON FILE | | | | | | | |
| 68336 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 68337 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 68338 | CAPPAS AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 68339 | CAPPAS BONET, JANET | ADDRESS ON FILE | | | | | | | |
| 68340 | Cappas Cardona, Nelson | ADDRESS ON FILE | | | | | | | |
| 68341 | CAPPAS CARDONA, NELSON | ADDRESS ON FILE | | | | | | | |
| 68342 | CAPPAS COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 68343 | CAPPAS CORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 68344 | CAPPAS DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 68346 | CAPPAS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68347 | Cappas Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 68348 | Cappas Mateo, Hector L | ADDRESS ON FILE | | | | | | | |
| 68349 | CAPPAS NEGRON, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 68350 | CAPPAS ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68351 | Cappas Perez, Astrid A | ADDRESS ON FILE | | | | | | | |
| 68352 | CAPPAS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 68353 | CAPPAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68354 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 68355 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 68356 | CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68357 | Cappas Toro, Johnny | ADDRESS ON FILE | | | | | | | |
| 68358 | CAPPAS TORO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 68359 | CAPPAS VAZQUEZ, EDWARDS | ADDRESS ON FILE | | | | | | | |
| 68360 | CAPPAS VAZQUEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 68361 | CAPPAS VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 68362 | Cappas Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 68363 | Cappas Vega, Reyes | ADDRESS ON FILE | | | | | | | |
| 68364 | CAPPAS VILLALOBOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 68365 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 68366 | CAPPIELLO RIOS, JAHIRO O | ADDRESS ON FILE | | | | | | | |
| 68367 | Cappiello Santiago, Jonathan | ADDRESS ON FILE | | | | | | | |
| 68368 | CAPPIELO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 68369 | CAPPIELO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68370 | CAPPONI, LUCCA | ADDRESS ON FILE | | | | | | | |
| 68371 | CAPRE FEBUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 68373 | CAPRE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 621601 | CAPRI | GPO BOX 71464 | | | | SAN JUAN | PR | 00936 | |
| 621602 | CAPRI SE | CORONA COMERCIAL PARK | 54 PROGRESO PISO 7 | | | SAN JUAN | PR | 00909-2522 | |
| 621603 | CAPRI SE | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 68374 | CAPRICO ROOFING INC | PO BOX 706 | | | | PONCE | PR | 00715 | |
| 68375 | CAPRILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 68376 | CAPRILES MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68377 | CAPRILES QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 621604 | CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | | SAN JUAN | PR | 00919 | |
| 68378 | CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| 68379 | CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 | |
| 621605 | CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| 621606 | CAPTIVE INSURANCE COMPANIES ASSOC | 4248 PARK GLEMN ROAD | | | | MINNEAPOLIS | PR | 55416 | |
| 68380 | CAPURRO GONZALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 68381 | CAPUTIS DE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 68382 | CAPUTO MD , ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 68383 | CAPUTTO ESPINOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 68384 | CAQO DROZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| 68385 | CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | | |
| 68386 | CAQUIAS BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 68387 | Caquias Camacho, Barbara | ADDRESS ON FILE | | | | | | | |
| 68388 | CAQUIAS CASTILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| 68389 | CAQUIAS CERVONI, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68390 | CAQUIAS CONCEPCION, DANNY | ADDRESS ON FILE | | | | | | | |
| 68391 | CAQUIAS CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68392 | Caquias Cruz, Fernando L | ADDRESS ON FILE | | | | | | | |
| 68393 | CAQUIAS CRUZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 68394 | CAQUIAS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 68395 | CAQUIAS DAVILA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 68396 | CAQUIAS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 68398 | CAQUIAS DUENO, VIVIANA S | ADDRESS ON FILE | | | | | | | |
| 68399 | CAQUIAS DUENO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 68400 | CAQUIAS FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 68401 | CAQUIAS FELICIANO, NUBIA J | ADDRESS ON FILE | | | | | | | |
| 68402 | CAQUIAS FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68403 | CAQUIAS GALARZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68404 | CAQUIAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68405 | CAQUIAS IBARRONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 68406 | CAQUIAS LUGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 68407 | CAQUIAS LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 68408 | CAQUIAS LUGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 68409 | CAQUIAS LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 68410 | CAQUIAS MADERA, ITZA | ADDRESS ON FILE | | | | | | | |
| 68411 | Caquias Matos, Melvin | ADDRESS ON FILE | | | | | | | |
| 68412 | CAQUIAS MATOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 68413 | CAQUIAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68414 | CAQUIAS NARVAEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 68415 | CAQUIAS NARVAEZ, FLORA ANNA | ADDRESS ON FILE | | | | | | | |
| 68416 | CAQUIAS NEGRON, LUPITA | ADDRESS ON FILE | | | | | | | |
| 68417 | CAQUIAS PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68418 | Caquias Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| 68419 | CAQUIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 68420 | CAQUIAS PINEIRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 68421 | CAQUIAS RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 68422 | CAQUIAS RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 68423 | CAQUIAS ROBLES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 68424 | CAQUIAS RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 68425 | CAQUIAS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 68426 | CAQUIAS RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 68427 | CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 68428 | CAQUIAS ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 68429 | CAQUIAS ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 68430 | CAQUIAS SANFELIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 68431 | CAQUIAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68432 | CAQUIAS SOTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 68433 | CAQUIAS TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 68434 | CAQUIAS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 68435 | CAQUIAS TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 68436 | CAQUIAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 68437 | CAQUIAS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68438 | CAQUIAS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68439 | CAQUIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 68440 | Caquias Torres, Victor M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68441 | CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| 68442 | CAQUIAS VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 68443 | CAQUIAS VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 68444 | CAQUIAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 68445 | CAR & BAR INC | P O BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 621607 | CAR ARMOR | URB SANTA TERESITA 5H-4 | | | | BAYAMON | PR | 00961 | |
| 68446 | CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 68447 | CAR BEHAVIORAL HEALTH SYSTEMS INC | 5110 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3406 | |
| 68448 | CAR CARE AUTO | URB SANTA JUANA 4TA SECC | Z 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 621608 | CAR CARE AUTO | URB CHALETS DE BAIROA | 12 CALLE TORTOLA | | | CAGUAS | PR | 00725 | |
| 68449 | CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 68450 | CAR CARIBBEAN RADIATORS | W. CHURCHILL #175 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 621609 | CAR CARRIER SERVICE | P O BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 68451 | CAR CARRIER SERVICE, INC | PO BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 621610 | CAR CENTER INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 68452 | CAR COLOR MAX INC | PO BOX 31136 | | | | SAN JUAN | PR | 00929-2136 | |
| 68453 | CAR CREDIT MANAGEMENT,CORP | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 621611 | CAR MAR CASH AND CARRY | ADDRESS ON FILE | | | | | | | |
| 621612 | CAR POWER INC | PO BOX 578 | | | | AGUADILLA | PR | 00604 | |
| 621613 | CAR POWER INC | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 621614 | CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 68454 | CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 621615 | CAR SPA INC | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 621616 | CAR TRUCK | 54 AG CALLE MAGALI | | | | TOA BAJA | PR | 00949 | |
| 621617 | CAR WASH CITY | PO BOX 2717 | | | | VEGA BAJA | PR | 00694-2717 | |
| 621618 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADA | PR | 00602 | |
| 621619 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADILLA | PR | 00605 | |
| 621620 | CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | | CAROLINA | PR | 00987-7102 | |
| 621621 | CARABALI CLUB HOUSE DBA JOSE R DIAZ | PO BOX 90 PALMER STATION | | | | PALMER | PR | 00721 | |
| 68455 | CARABALLO ABREU, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 68456 | Caraballo Acevedo, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 68457 | CARABALLO ACOSTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 68458 | CARABALLO ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 68459 | CARABALLO ACOSTA, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 68460 | CARABALLO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 68461 | CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 68462 | CARABALLO AGOSTINI, LUIS M | ADDRESS ON FILE | | | | | | | |
| 68463 | CARABALLO ALBARRACIN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 68464 | CARABALLO ALBERT, KRISIA | ADDRESS ON FILE | | | | | | | |
| 68465 | CARABALLO ALBERTORIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68466 | CARABALLO ALCARAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 68467 | Caraballo Alejandro, Nestor E | ADDRESS ON FILE | | | | | | | |
| 68468 | CARABALLO ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68469 | CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68470 | CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68471 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68472 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68473 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68474 | CARABALLO ALEMANY, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 68475 | CARABALLO ALFONSO, NILKA | ADDRESS ON FILE | | | | | | | |
| 68476 | CARABALLO ALICEA RADAMES | SHC 1 BOX 8498 | | | | LAJAS | PR | 00667 | |
| 68477 | CARABALLO ALICEA, CARMINE | ADDRESS ON FILE | | | | | | | |
| 68478 | CARABALLO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 68479 | CARABALLO ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 68480 | CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 68481 | CARABALLO ALLEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 68482 | CARABALLO ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 621622 | CARABALLO ALUMINUM | HC 02 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 68483 | CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 68484 | CARABALLO ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 68485 | CARABALLO ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 68486 | CARABALLO ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 68487 | CARABALLO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68488 | CARABALLO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 68489 | CARABALLO ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 68490 | CARABALLO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68491 | CARABALLO ALVAREZ, YADZEL V | ADDRESS ON FILE | | | | | | | |
| 68492 | CARABALLO APELLANIZ, EDEN | ADDRESS ON FILE | | | | | | | |
| 68493 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 68494 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 68495 | CARABALLO ARIZMENDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68496 | CARABALLO AROCHO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 68497 | CARABALLO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 68498 | CARABALLO ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 68499 | CARABALLO ARRIAGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 68500 | CARABALLO ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| 68501 | CARABALLO ARROYO, ANA L | ADDRESS ON FILE | | | | | | | |
| 68502 | CARABALLO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 68503 | CARABALLO ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 68504 | CARABALLO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 68505 | CARABALLO ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 68506 | CARABALLO ARZOLA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 68507 | CARABALLO ARZOLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 68508 | CARABALLO ATILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 621623 | CARABALLO AUTO PARTS INC | PO BOX 14425 | | | | SAN JUAN | PR | 00916 | |
| 621624 | CARABALLO AUTO PARTS INC | SECT CANTERA | 708 AVE BARBOSA | | | SAN JUAN | PR | 00919 | |
| 68509 | CARABALLO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 68510 | Caraballo Ayuso, Jose | ADDRESS ON FILE | | | | | | | |
| 68511 | CARABALLO BABA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 68512 | CARABALLO BABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 68513 | CARABALLO BAEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 68514 | CARABALLO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68515 | CARABALLO BAEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 68516 | CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 68517 | CARABALLO BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68518 | Caraballo Barrera, Wilking | ADDRESS ON FILE | | | | | | | |
| 68519 | Caraballo Bello, Francisco | ADDRESS ON FILE | | | | | | | |
| 68520 | CARABALLO BENITEZ, ELIESER | ADDRESS ON FILE | | | | | | | |
| 68521 | CARABALLO BERENGUER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 68522 | CARABALLO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68523 | CARABALLO BONILLA MD, SAMMY | ADDRESS ON FILE | | | | | | | |
| 68524 | CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 68525 | CARABALLO BONILLA, SAMALY | ADDRESS ON FILE | | | | | | | |
| 68526 | CARABALLO BORRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68527 | Caraballo Borrero, Franklin | ADDRESS ON FILE | | | | | | | |
| 68528 | CARABALLO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68529 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 68530 | CARABALLO BRANA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 68531 | CARABALLO BULTED, ROSA A | ADDRESS ON FILE | | | | | | | |
| 68532 | CARABALLO CALDERON, RAMON D | ADDRESS ON FILE | | | | | | | |
| 68533 | CARABALLO CALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68534 | CARABALLO CALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 68535 | CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68536 | CARABALLO CAMACHO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 68537 | CARABALLO CAQUIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 68538 | CARABALLO CARABALLO, ADELA | ADDRESS ON FILE | | | | | | | |
| 68539 | CARABALLO CARABALLO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 68540 | CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 68541 | CARABALLO CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68542 | Caraballo Caraballo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 68543 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 68544 | CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 68545 | CARABALLO CARABALLO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 68546 | CARABALLO CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 68547 | CARABALLO CARABALLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 68548 | CARABALLO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68549 | CARABALLO CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68550 | CARABALLO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 68551 | CARABALLO CARABALLO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 68552 | CARABALLO CARABALLO, EXEL | ADDRESS ON FILE | | | | | | | |
| 68553 | CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68554 | CARABALLO CARABALLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 68555 | CARABALLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 68556 | Caraballo Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| 68557 | CARABALLO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 68558 | CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 68559 | CARABALLO CARABALLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 68560 | CARABALLO CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 68562 | CARABALLO CARABALLO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 68563 | CARABALLO CARABALLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 68564 | CARABALLO CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 68565 | CARABALLO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 68566 | Caraballo Caraballo, Norberto | ADDRESS ON FILE | | | | | | | |
| 68567 | CARABALLO CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68568 | CARABALLO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 68569 | CARABALLO CARABALLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 68570 | CARABALLO CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 68571 | CARABALLO CARABALLO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 68572 | CARABALLO CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 68573 | CARABALLO CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 68574 | CARABALLO CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 68575 | CARABALLO CARDONA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 68576 | Caraballo Carrasqui, Jose R | ADDRESS ON FILE | | | | | | | |
| 68577 | CARABALLO CARRILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68578 | CARABALLO CARRION, JULISSA | ADDRESS ON FILE | | | | | | | |
| 68579 | CARABALLO CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 68580 | Caraballo Casanova, Mari L | ADDRESS ON FILE | | | | | | | |
| 68581 | CARABALLO CASILLAS, RANDIE | ADDRESS ON FILE | | | | | | | |
| 68582 | CARABALLO CASILLAS, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 68583 | CARABALLO CASTAING, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 68584 | CARABALLO CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 68586 | CARABALLO CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68587 | CARABALLO CASTRO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 68588 | CARABALLO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 68589 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68590 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68591 | CARABALLO CEDENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68592 | CARABALLO CEDENO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 68593 | CARABALLO CEDENO, JEIEL | ADDRESS ON FILE | | | | | | | |
| 68594 | CARABALLO CEDENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 68595 | CARABALLO CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 68596 | CARABALLO CENTENO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 68597 | CARABALLO CEPEDA WANAGET | DERECHO PROPIO | INST. ANEXO GUAYAMA 500 | CONTROL BA #128 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 68598 | CARABALLO CEPEDA WANAGET | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68599 | CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 | |
| 68600 | CARABALLO CEPEDA, WANEGET | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68601 | CARABALLO CEPEDA, WANEGET | MANUEL FUSTER MARTINEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 68602 | CARABALLO CESPEDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 68603 | CARABALLO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68604 | CARABALLO CINTRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 68605 | CARABALLO CINTRON, LADI S | ADDRESS ON FILE | | | | | | | |
| 68606 | CARABALLO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 68607 | CARABALLO CINTRON, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| 68608 | CARABALLO CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68609 | CARABALLO CINTRON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 68610 | CARABALLO CLAUDIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 68611 | CARABALLO CLAUDIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 68612 | CARABALLO CLEMENTE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 68613 | CARABALLO COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 68614 | CARABALLO COLON, BILLY | ADDRESS ON FILE | | | | | | | |
| 68561 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 68615 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 68616 | CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 68617 | CARABALLO COLON, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68618 | Caraballo Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 68619 | Caraballo Colon, Jimmy | ADDRESS ON FILE | | | | | | | |
| 68620 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 68621 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 68622 | CARABALLO COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 68623 | CARABALLO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68624 | CARABALLO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 68625 | CARABALLO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68626 | Caraballo Cora, Jose A | ADDRESS ON FILE | | | | | | | |
| 68627 | CARABALLO CORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68628 | CARABALLO CORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 68629 | CARABALLO CORDERO, YAZAIRA E. | ADDRESS ON FILE | | | | | | | |
| 68630 | CARABALLO CORNIER, ANACELI | ADDRESS ON FILE | | | | | | | |
| 68631 | CARABALLO CORNIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68632 | CARABALLO CORNIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 68633 | CARABALLO CORNIER, NEWILL | ADDRESS ON FILE | | | | | | | |
| 68634 | CARABALLO CORREA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 68635 | CARABALLO CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 68636 | CARABALLO CORREA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 68637 | CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | | | | |
| 68638 | CARABALLO CORREA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 68639 | CARABALLO CORTES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 68640 | CARABALLO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 68641 | CARABALLO COTTO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 68642 | CARABALLO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 68643 | CARABALLO COTTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 68644 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| 68645 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| 68646 | CARABALLO COURET, VALERIA | ADDRESS ON FILE | | | | | | | |
| 68647 | CARABALLO CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 68648 | CARABALLO CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68649 | CARABALLO CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 68650 | CARABALLO CRUZ, CRUZ R | ADDRESS ON FILE | | | | | | | |
| 68651 | Caraballo Cruz, Dimas | ADDRESS ON FILE | | | | | | | |
| 68652 | CARABALLO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68653 | Caraballo Cruz, Frederick | ADDRESS ON FILE | | | | | | | |
| 68654 | Caraballo Cruz, Herminio | ADDRESS ON FILE | | | | | | | |
| 68655 | CARABALLO CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 68656 | CARABALLO CRUZ, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 68657 | CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 68658 | CARABALLO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68659 | CARABALLO CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 68660 | CARABALLO CRUZ, NITZA G. | ADDRESS ON FILE | | | | | | | |
| 68661 | CARABALLO CRUZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| 68663 | CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 68664 | CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68665 | CARABALLO CUEVAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 68666 | CARABALLO CUEVAS, LUZ L | ADDRESS ON FILE | | | | | | | |
| 68667 | CARABALLO DASTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 68668 | CARABALLO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68669 | CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 68670 | CARABALLO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 68671 | CARABALLO DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68672 | CARABALLO DE LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 68673 | CARABALLO DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68674 | CARABALLO DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68675 | CARABALLO DE RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 68676 | CARABALLO DEL VALLE, YELISSA | ADDRESS ON FILE | | | | | | | |
| 68677 | CARABALLO DENISA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 68678 | Caraballo Denisa, Nilsa | ADDRESS ON FILE | | | | | | | |
| 68679 | Caraballo Denisa, Ramon | ADDRESS ON FILE | | | | | | | |
| 68680 | CARABALLO DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 68681 | Caraballo Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 68682 | CARABALLO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 68683 | CARABALLO DIAZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 68684 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68685 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68686 | CARABALLO DIAZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 68687 | CARABALLO DIAZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| 68688 | Caraballo Diaz, Jiselly | ADDRESS ON FILE | | | | | | | |
| 68689 | CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 68690 | CARABALLO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 68691 | CARABALLO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 68692 | CARABALLO DIAZ, OLIMPIA C | ADDRESS ON FILE | | | | | | | |
| 68693 | CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 68694 | CARABALLO DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 68695 | Caraballo Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| 68696 | CARABALLO ECHEVARRIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 68697 | CARABALLO ENCARNACION, ELBA | ADDRESS ON FILE | | | | | | | |
| 68698 | CARABALLO ENCARNACION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 68699 | CARABALLO ESCOBAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 68700 | CARABALLO ESCOBAR, JULIO A | ADDRESS ON FILE | | | | | | | |
| 68701 | CARABALLO ESCOBAR, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 68702 | CARABALLO ESPINOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 68703 | CARABALLO FABIAN, PAULINO | ADDRESS ON FILE | | | | | | | |
| 68704 | CARABALLO FANTAUZI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 68705 | CARABALLO FARRELL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 68706 | CARABALLO FELICIANO, ADALMARYS | ADDRESS ON FILE | | | | | | | |
| 68707 | CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE | | | | | | | |
| 68708 | CARABALLO FELICIANO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 68710 | CARABALLO FELICIANO, CATHY | ADDRESS ON FILE | | | | | | | |
| 68711 | CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 68712 | CARABALLO FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 68713 | CARABALLO FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 68714 | CARABALLO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 68715 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 68716 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 68717 | CARABALLO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 68718 | CARABALLO FELICIANO, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 68719 | CARABALLO FELICIANO, MIRTELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68720 | CARABALLO FELICIANO, RAMSEY A | ADDRESS ON FILE | | | | | | | |
| 68721 | CARABALLO FERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 68722 | CARABALLO FERNANDEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 68723 | CARABALLO FERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 68724 | CARABALLO FERNANDEZ, JAYKA | ADDRESS ON FILE | | | | | | | |
| 68725 | CARABALLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 68726 | CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 68727 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 68728 | CARABALLO FERNANDEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 68729 | CARABALLO FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 68730 | CARABALLO FERRER, MARIO E | ADDRESS ON FILE | | | | | | | |
| 68731 | CARABALLO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 68732 | CARABALLO FIGUEROA, DIALMA | ADDRESS ON FILE | | | | | | | |
| 68733 | CARABALLO FIGUEROA, EDDY | ADDRESS ON FILE | | | | | | | |
| 68734 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| 68735 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| 68736 | CARABALLO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68737 | CARABALLO FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 68738 | CARABALLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68739 | CARABALLO FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68740 | CARABALLO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 68741 | CARABALLO FIGUEROA, YARIANA | ADDRESS ON FILE | | | | | | | |
| 68742 | CARABALLO FLORAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 68743 | CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 68744 | CARABALLO FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 68745 | CARABALLO FLORES, NATALIE L | ADDRESS ON FILE | | | | | | | |
| 68746 | Caraballo Flores, Noel | ADDRESS ON FILE | | | | | | | |
| 68747 | CARABALLO FLORES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 68748 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| 68749 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| 68750 | CARABALLO FONSECA, ADA | ADDRESS ON FILE | | | | | | | |
| 68751 | CARABALLO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 68752 | CARABALLO FRATICELLI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 68753 | CARABALLO FRATICHELLI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 68754 | CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68755 | CARABALLO FRONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 68756 | CARABALLO FRONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | | |
| 68757 | CARABALLO FUENTES, JESUSA | ADDRESS ON FILE | | | | | | | |
| 68758 | CARABALLO FUSTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 68759 | CARABALLO GALLETTI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 68760 | CARABALLO GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 68761 | CARABALLO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 68762 | CARABALLO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 68763 | CARABALLO GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 68764 | CARABALLO GARCIA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 68765 | CARABALLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68766 | CARABALLO GARCIA, LICELIS | ADDRESS ON FILE | | | | | | | |
| 68767 | CARABALLO GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 68768 | CARABALLO GARCIA, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68769 | CARABALLO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68770 | CARABALLO GARCIA, NORA A. | ADDRESS ON FILE | | | | | | | |
| 68771 | CARABALLO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68772 | CARABALLO GARCIA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 68773 | CARABALLO GARCIA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 68774 | CARABALLO GARCIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 68775 | CARABALLO GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68776 | CARABALLO GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 68777 | CARABALLO GOMEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 68778 | Caraballo Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 68779 | CARABALLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68780 | Caraballo Gonzalez, Carmen | ADDRESS ON FILE | | | | | | | |
| 68781 | CARABALLO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68782 | Caraballo Gonzalez, Edwardo J. | ADDRESS ON FILE | | | | | | | |
| 68783 | CARABALLO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 68784 | CARABALLO GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| 68785 | Caraballo Gonzalez, Erick D | ADDRESS ON FILE | | | | | | | |
| 68786 | CARABALLO GONZALEZ, GRACE G | ADDRESS ON FILE | | | | | | | |
| 68787 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68788 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68789 | CARABALLO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68790 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68791 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68792 | CARABALLO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 68793 | Caraballo Gonzalez, Marcos G | ADDRESS ON FILE | | | | | | | |
| 68794 | Caraballo Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 68795 | CARABALLO GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 68796 | CARABALLO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 68797 | CARABALLO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68798 | Caraballo Gonzalez, Ricardo H | ADDRESS ON FILE | | | | | | | |
| 68799 | CARABALLO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68800 | Caraballo Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 68802 | CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | | |
| 68803 | CARABALLO GRILLASCA, NORMA | ADDRESS ON FILE | | | | | | | |
| 68804 | CARABALLO GUADALUPE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 68805 | CARABALLO GUTIERREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 68806 | CARABALLO GUTIERREZ, SONEL | ADDRESS ON FILE | | | | | | | |
| 68807 | CARABALLO GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 68808 | CARABALLO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68809 | CARABALLO GUZMAN, JARYMEL | ADDRESS ON FILE | | | | | | | |
| 68810 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| 68811 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| 68812 | CARABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| 68813 | CARABALLO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 68814 | CARABALLO HERNAND, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 68815 | CARABALLO HERNANDEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 68816 | CARABALLO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 68817 | Caraballo Hernandez, Angel G | ADDRESS ON FILE | | | | | | | |
| 68818 | CARABALLO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 68819 | CARABALLO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68820 | CARABALLO HERNANDEZ, ELIXIE | ADDRESS ON FILE | | | | | | | |
| 68821 | CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68822 | CARABALLO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 68823 | CARABALLO HERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 68824 | CARABALLO HERNANDEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 68825 | CARABALLO HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 68827 | CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 68828 | CARABALLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68829 | CARABALLO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 68830 | CARABALLO HERNANDEZ, JOSE M. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 68831 | CARABALLO HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 68832 | CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68833 | CARABALLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 68834 | CARABALLO HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 68835 | CARABALLO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 68836 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 68837 | CARABALLO HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 68838 | CARABALLO HUERTAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 68839 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68840 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68841 | CARABALLO IRIGOYEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 68842 | CARABALLO IRIGOYEN, ORPHA E | ADDRESS ON FILE | | | | | | | |
| 68843 | CARABALLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68844 | CARABALLO IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 68845 | CARABALLO IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 68846 | CARABALLO IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68847 | CARABALLO IRIZARRY, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68848 | CARABALLO IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 68849 | CARABALLO LA SANTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 68850 | CARABALLO LAMBOY, DOMING | ADDRESS ON FILE | | | | | | | |
| 68851 | CARABALLO LANDRAU, FLOR DE A | ADDRESS ON FILE | | | | | | | |
| 68852 | CARABALLO LANDRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 68853 | CARABALLO LAYER, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 68854 | CARABALLO LEANDRY, JOSE C | ADDRESS ON FILE | | | | | | | |
| 68855 | CARABALLO LEBRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 68856 | CARABALLO LEMELL MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 68857 | CARABALLO LLANOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 68858 | CARABALLO LLANOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 68859 | CARABALLO LOPEZ MD, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 68860 | CARABALLO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 68861 | CARABALLO LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 68862 | Caraballo Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 68863 | CARABALLO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 68864 | CARABALLO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68865 | CARABALLO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68866 | Caraballo Lopez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 68867 | CARABALLO LOPEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 68868 | CARABALLO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 68869 | Caraballo Lopez, Johanna | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68870 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68871 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68872 | Caraballo Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 68873 | Caraballo Lopez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 68874 | CARABALLO LOPEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 68875 | CARABALLO LOPEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 68876 | CARABALLO LOPEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 68877 | CARABALLO LOPEZ, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| 68878 | CARABALLO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 68879 | CARABALLO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68880 | Caraballo Lopez, Mirnaly | ADDRESS ON FILE | | | | | | | |
| 68881 | CARABALLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 68882 | CARABALLO LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 68883 | CARABALLO LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 68884 | CARABALLO LOPEZ, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 68885 | CARABALLO LOPEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 68886 | CARABALLO LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 68887 | CARABALLO LOPEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 68888 | Caraballo Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 68889 | CARABALLO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 68890 | Caraballo Lopez, Viadel J | ADDRESS ON FILE | | | | | | | |
| 68891 | CARABALLO LOPEZ, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 68892 | CARABALLO LOPEZ, YARLENE | ADDRESS ON FILE | | | | | | | |
| 68893 | CARABALLO LOPEZ, YENDI | ADDRESS ON FILE | | | | | | | |
| 68894 | CARABALLO LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 68896 | CARABALLO LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68897 | CARABALLO LUCIANO, HERMES | ADDRESS ON FILE | | | | | | | |
| 68898 | CARABALLO LUCIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 68899 | CARABALLO LUCIANO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 68900 | CARABALLO LUCIANO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 68901 | CARABALLO LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68902 | CARABALLO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 68903 | CARABALLO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 68904 | CARABALLO LUGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 68905 | CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68906 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68907 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68908 | CARABALLO MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68909 | Caraballo Madera, Noel | ADDRESS ON FILE | | | | | | | |
| 68910 | CARABALLO MADERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 68911 | CARABALLO MALDONADO, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 68912 | CARABALLO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 68913 | CARABALLO MALDONADO, EIDA | ADDRESS ON FILE | | | | | | | |
| 68914 | CARABALLO MALDONADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 68915 | CARABALLO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 68916 | Caraballo Maldonado, Mario | ADDRESS ON FILE | | | | | | | |
| 68917 | Caraballo Maldonado, Noel | ADDRESS ON FILE | | | | | | | |
| 68918 | CARABALLO MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 68919 | CARABALLO MALDONADO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68920 | Caraballo Maldonado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 68921 | CARABALLO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 68922 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 68923 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 68924 | CARABALLO MANGUAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 68925 | CARABALLO MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 68926 | CARABALLO MARIANI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 68927 | Caraballo Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68928 | CARABALLO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68929 | CARABALLO MARQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 68930 | CARABALLO MARQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 68931 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68932 | CARABALLO MARRERO, JEAN | ADDRESS ON FILE | | | | | | | |
| 68933 | CARABALLO MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 68934 | CARABALLO MARTINEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 68935 | CARABALLO MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 68936 | Caraballo Martinez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 68937 | CARABALLO MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 68938 | CARABALLO MARTINEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 68939 | CARABALLO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 68940 | CARABALLO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68941 | CARABALLO MARTINEZ, ELIRIS | ADDRESS ON FILE | | | | | | | |
| 68942 | Caraballo Martinez, Elis M | ADDRESS ON FILE | | | | | | | |
| 68943 | CARABALLO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 68944 | CARABALLO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 68945 | CARABALLO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 68946 | Caraballo Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 68947 | CARABALLO MARTINEZ, IGXIAVEL | ADDRESS ON FILE | | | | | | | |
| 68948 | CARABALLO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 68949 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68950 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68951 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68952 | CARABALLO MARTINEZ, JUBENCIO C | ADDRESS ON FILE | | | | | | | |
| 68953 | CARABALLO MARTINEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 68954 | CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 68955 | CARABALLO MARTINEZ, MILIVETTE | ADDRESS ON FILE | | | | | | | |
| 68956 | CARABALLO MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 68957 | CARABALLO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68958 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68959 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68960 | CARABALLO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68961 | CARABALLO MARTINEZ, YANNELIA | ADDRESS ON FILE | | | | | | | |
| 68962 | CARABALLO MARTINEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 68963 | CARABALLO MARTINEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 68964 | CARABALLO MARTINEZ, ZAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 68965 | CARABALLO MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 68966 | CARABALLO MARTIR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 68967 | CARABALLO MATIENZO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 68968 | CARABALLO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68969 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68970 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68971 | Caraballo Mattei, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 68972 | CARABALLO MATTEI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 68973 | CARABALLO MAYMI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 68974 | CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 68975 | CARABALLO MEDINA, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 68976 | Caraballo Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| 68977 | CARABALLO MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68978 | CARABALLO MELENDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 68979 | CARABALLO MELENDEZ, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 68980 | CARABALLO MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 68981 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 68982 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 68983 | CARABALLO MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 68984 | CARABALLO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68985 | CARABALLO MENEDEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| 68986 | CARABALLO MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 68987 | Caraballo Mercado, Eliddelia | ADDRESS ON FILE | | | | | | | |
| 68988 | Caraballo Mercado, Eric E | ADDRESS ON FILE | | | | | | | |
| 68989 | Caraballo Mercado, Erick | ADDRESS ON FILE | | | | | | | |
| 68990 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 68991 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 68992 | CARABALLO MERCADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 68993 | CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 68994 | CARABALLO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 68995 | CARABALLO MERCADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68996 | CARABALLO MERCADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 68997 | CARABALLO MILANES, OMAR | ADDRESS ON FILE | | | | | | | |
| 68998 | CARABALLO MILLAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 68999 | CARABALLO MILLAN, FELIX J | ADDRESS ON FILE | | | | | | | |
| 69000 | CARABALLO MOLL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 69001 | CARABALLO MOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 69002 | CARABALLO MONTALVO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 69003 | CARABALLO MORALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| 69004 | CARABALLO MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 69005 | CARABALLO MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 69006 | Caraballo Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 69007 | CARABALLO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 69008 | Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | | |
| 69009 | CARABALLO MORALES, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 69010 | CARABALLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69011 | CARABALLO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69012 | CARABALLO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 69013 | CARABALLO MORI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 69014 | CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69015 | CARABALLO MORIS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 69016 | CARABALLO MORIS, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 69017 | CARABALLO MOTA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 69018 | CARABALLO MUNIZ, MINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69019 | CARABALLO MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 69020 | CARABALLO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69021 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69022 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69023 | CARABALLO NATAL, ANABEL | ADDRESS ON FILE | | | | | | | |
| 69024 | CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 69025 | CARABALLO NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 69027 | CARABALLO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 69028 | CARABALLO NEGRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 69029 | CARABALLO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69030 | CARABALLO NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 69031 | CARABALLO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 69032 | CARABALLO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| 69033 | CARABALLO NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| 69034 | CARABALLO NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 69035 | CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69036 | CARABALLO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69037 | CARABALLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 69038 | CARABALLO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69039 | CARABALLO NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 69040 | CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 69041 | CARABALLO NIVAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 69042 | CARABALLO NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 69043 | CARABALLO NUSSA, SUHAM J | ADDRESS ON FILE | | | | | | | |
| 69044 | CARABALLO O FARRIL, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 69045 | CARABALLO OJEDA, ALGEO | ADDRESS ON FILE | | | | | | | |
| 69046 | Caraballo Ojeda, Eusebio | ADDRESS ON FILE | | | | | | | |
| 69047 | CARABALLO OJEDA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 69048 | CARABALLO OJEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 69049 | CARABALLO OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69050 | CARABALLO OJEDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 69051 | CARABALLO OLIVERAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 69052 | CARABALLO OLIVERAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 69053 | CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | | |
| 69054 | CARABALLO OLIVERAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 69055 | CARABALLO OLIVERAS, ONELIA | ADDRESS ON FILE | | | | | | | |
| 69056 | Caraballo Olivero, Edson E | ADDRESS ON FILE | | | | | | | |
| 69057 | CARABALLO OLIVIERI, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 69058 | CARABALLO OLIVIERI, NORALIS | ADDRESS ON FILE | | | | | | | |
| 69059 | CARABALLO OLIVO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 69060 | CARABALLO OQUENDO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 69061 | CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 69062 | CARABALLO OREGON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 69063 | CARABALLO ORENGO, ANGELITO | ADDRESS ON FILE | | | | | | | |
| 69064 | Caraballo Orengo, David | ADDRESS ON FILE | | | | | | | |
| 69065 | CARABALLO ORENGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 69066 | CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69067 | CARABALLO ORENGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 69068 | CARABALLO ORENGO, SAMI | ADDRESS ON FILE | | | | | | | |
| 69069 | CARABALLO ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69070 | CARABALLO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 69071 | CARABALLO ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 69073 | CARABALLO ORTIZ FELIX ING. | LCDO. HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN | P. O. BOX 227 | | YABUCOA | PR | 00767 | |
| 69074 | CARABALLO ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 69075 | CARABALLO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 69076 | CARABALLO ORTIZ, ELISHA K. | ADDRESS ON FILE | | | | | | | |
| 69077 | CARABALLO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69078 | CARABALLO ORTIZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 69079 | CARABALLO ORTIZ, GLENDA D | ADDRESS ON FILE | | | | | | | |
| 69080 | CARABALLO ORTIZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 69081 | CARABALLO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 69082 | CARABALLO ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 69083 | CARABALLO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 69084 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69085 | CARABALLO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69086 | CARABALLO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 69087 | CARABALLO ORTIZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 69088 | CARABALLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 69089 | CARABALLO ORTIZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 69090 | CARABALLO OSORIO, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 69091 | CARABALLO OSORIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 69092 | CARABALLO OTERO, AMED | ADDRESS ON FILE | | | | | | | |
| 69093 | CARABALLO OTERO, AMED J. | ADDRESS ON FILE | | | | | | | |
| 69094 | CARABALLO OTERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 69095 | CARABALLO OTERO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 69096 | CARABALLO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 69097 | CARABALLO PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69098 | CARABALLO PABON, MARIA IBEL | ADDRESS ON FILE | | | | | | | |
| 69099 | CARABALLO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69100 | CARABALLO PACHECO, ALBA | ADDRESS ON FILE | | | | | | | |
| 69101 | CARABALLO PACHECO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 69102 | CARABALLO PACHECO, ECHANDI | ADDRESS ON FILE | | | | | | | |
| 69103 | CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | | |
| 69104 | CARABALLO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 69105 | CARABALLO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |
| 69106 | CARABALLO PACHECO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 69107 | CARABALLO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69108 | CARABALLO PADILLA, AGNNA P | ADDRESS ON FILE | | | | | | | |
| 69109 | CARABALLO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 69110 | CARABALLO PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 69111 | CARABALLO PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 69112 | CARABALLO PADILLA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 69113 | CARABALLO PADUA, DAVID | ADDRESS ON FILE | | | | | | | |
| 69114 | CARABALLO PAGAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 69115 | CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69116 | CARABALLO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 69117 | CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 69118 | CARABALLO PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69119 | CARABALLO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69120 | CARABALLO PANETO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69121 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69122 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69123 | CARABALLO PANETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69124 | CARABALLO PANETO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 69125 | CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69126 | CARABALLO PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69127 | CARABALLO PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69128 | CARABALLO PASTRANA, FELIX CARLOS | ADDRESS ON FILE | | | | | | | |
| 69129 | CARABALLO PASTRANA, MARTA JANICCE | ADDRESS ON FILE | | | | | | | |
| 69130 | CARABALLO PEDRAZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69131 | CARABALLO PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69132 | CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 69133 | CARABALLO PENA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 69134 | CARABALLO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 69135 | CARABALLO PEREZ, ALEXIS L. | ADDRESS ON FILE | | | | | | | |
| 69136 | CARABALLO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69137 | Caraballo Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 69138 | CARABALLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 69139 | CARABALLO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 69140 | CARABALLO PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 69141 | CARABALLO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69143 | CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 69144 | Caraballo Perez, Edson E | ADDRESS ON FILE | | | | | | | |
| 69145 | CARABALLO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69146 | CARABALLO PEREZ, FRACIS E | ADDRESS ON FILE | | | | | | | |
| 69147 | CARABALLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 69148 | CARABALLO PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 69149 | CARABALLO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69150 | CARABALLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69151 | CARABALLO PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 69152 | CARABALLO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 69153 | CARABALLO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69154 | CARABALLO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69155 | CARABALLO PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 69156 | CARABALLO PICON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 69157 | CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 69158 | CARABALLO PIETRI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69159 | CARABALLO PIETRI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 69160 | CARABALLO PLACIDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 69161 | CARABALLO PONCE, ADELKA | ADDRESS ON FILE | | | | | | | |
| 69162 | CARABALLO PONCE, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| 69163 | CARABALLO PUEYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69164 | CARABALLO PUEYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69165 | CARABALLO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 69166 | CARABALLO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 69167 | CARABALLO QUINONES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 69168 | CARABALLO QUINONES, LUIANA | ADDRESS ON FILE | | | | | | | |
| 69169 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69170 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69171 | CARABALLO QUINONES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69172 | CARABALLO QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 69173 | CARABALLO QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69174 | CARABALLO QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 69175 | CARABALLO QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 69176 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 69177 | CARABALLO QUIROS, JEISHA | ADDRESS ON FILE | | | | | | | |
| 69178 | CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| 69180 | CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 69181 | CARABALLO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 69182 | CARABALLO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 69183 | CARABALLO RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 69184 | Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| 69185 | CARABALLO RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 69186 | CARABALLO RAMIREZ, ROBELYN | ADDRESS ON FILE | | | | | | | |
| 69187 | CARABALLO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 69188 | CARABALLO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69189 | CARABALLO RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 69190 | CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 69191 | CARABALLO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69192 | CARABALLO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 69193 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 69194 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 69195 | CARABALLO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 69197 | CARABALLO RAMOS, MARIBER | ADDRESS ON FILE | | | | | | | |
| 69198 | CARABALLO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 69199 | Caraballo Ramos, Salvi | ADDRESS ON FILE | | | | | | | |
| 69200 | CARABALLO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 69201 | CARABALLO RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 69202 | CARABALLO RESTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69203 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69204 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69205 | CARABALLO REYES, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 69206 | CARABALLO REYES, LEYCI M | ADDRESS ON FILE | | | | | | | |
| 69207 | CARABALLO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69208 | CARABALLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69209 | CARABALLO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69210 | CARABALLO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 69211 | CARABALLO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 69212 | Caraballo Rivas, David | ADDRESS ON FILE | | | | | | | |
| 69213 | CARABALLO RIVAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 69214 | CARABALLO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69215 | CARABALLO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69216 | CARABALLO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 69217 | CARABALLO RIVERA, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 69218 | CARABALLO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 69219 | CARABALLO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 69220 | CARABALLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69221 | CARABALLO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 69222 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69223 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69224 | Caraballo Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 69225 | CARABALLO RIVERA, EURANIA | ADDRESS ON FILE | | | | | | | |
| 69226 | CARABALLO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69227 | CARABALLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |
| 69228 | CARABALLO RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 69229 | CARABALLO RIVERA, JADEX | ADDRESS ON FILE | | | | | | | |
| 69230 | CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69231 | CARABALLO RIVERA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 69072 | CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 69232 | CARABALLO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69233 | Caraballo Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 69234 | CARABALLO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 69235 | CARABALLO RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| 69236 | CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | | |
| 69237 | CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 69238 | CARABALLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 69239 | CARABALLO RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 69240 | CARABALLO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69241 | CARABALLO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69242 | CARABALLO RIVERA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 69243 | CARABALLO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 69244 | CARABALLO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 69245 | CARABALLO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 69246 | CARABALLO RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 69247 | CARABALLO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 69248 | CARABALLO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 69249 | CARABALLO RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 69250 | CARABALLO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69142 | CARABALLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69251 | CARABALLO RIVERO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 69252 | CARABALLO ROBLES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 69253 | CARABALLO ROBLES, DENISE | ADDRESS ON FILE | | | | | | | |
| 69254 | CARABALLO ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 69255 | Caraballo Robles, Raymond | ADDRESS ON FILE | | | | | | | |
| 69256 | CARABALLO ROBLES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 69257 | CARABALLO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 69258 | CARABALLO RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 69259 | CARABALLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69260 | CARABALLO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 69261 | Caraballo Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 69262 | CARABALLO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 69263 | CARABALLO RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 69264 | CARABALLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 69265 | CARABALLO RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69266 | CARABALLO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 69267 | CARABALLO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| 69268 | CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69179 | CARABALLO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69269 | Caraballo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 69270 | CARABALLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69271 | CARABALLO RODRIGUEZ, GARY I | ADDRESS ON FILE | | | | | | | |
| 69272 | CARABALLO RODRIGUEZ, GELITZA | ADDRESS ON FILE | | | | | | | |
| 69273 | CARABALLO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 69274 | CARABALLO RODRIGUEZ, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 69275 | CARABALLO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 69276 | CARABALLO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 69278 | CARABALLO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 69279 | CARABALLO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69280 | CARABALLO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 69281 | CARABALLO RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 69282 | CARABALLO RODRIGUEZ, JOMIL | ADDRESS ON FILE | | | | | | | |
| 69283 | CARABALLO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69284 | CARABALLO RODRIGUEZ, JOVIAN | ADDRESS ON FILE | | | | | | | |
| 69285 | CARABALLO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 69286 | CARABALLO RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 69287 | CARABALLO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 69288 | CARABALLO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 69289 | CARABALLO RODRIGUEZ, LOURDEMAR | ADDRESS ON FILE | | | | | | | |
| 69290 | Caraballo Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 69291 | CARABALLO RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 69292 | CARABALLO RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 69293 | CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69294 | CARABALLO RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 69295 | CARABALLO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 69296 | CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 69297 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 69298 | Caraballo Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 69299 | CARABALLO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 69300 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 69301 | CARABALLO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 69302 | CARABALLO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 69304 | CARABALLO RODRIGUEZ, RUDERCINDO | ADDRESS ON FILE | | | | | | | |
| 69305 | CARABALLO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 69306 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69307 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69308 | CARABALLO RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 69309 | CARABALLO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 69310 | CARABALLO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 69311 | CARABALLO ROMAN, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 69312 | CARABALLO ROMAN, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 69313 | CARABALLO RONDON, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69314 | CARABALLO RONDON, MARILU | ADDRESS ON FILE | | | | | | | |
| 69315 | CARABALLO ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 69316 | CARABALLO ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 69317 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69318 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69319 | CARABALLO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69320 | Caraballo Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| 69321 | CARABALLO ROSADO, LISBET A | ADDRESS ON FILE | | | | | | | |
| 69322 | CARABALLO ROSADO, SILESIA | ADDRESS ON FILE | | | | | | | |
| 69323 | CARABALLO ROSARIO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 69324 | CARABALLO ROSARIO, DIARA | ADDRESS ON FILE | | | | | | | |
| 69325 | CARABALLO ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69326 | CARABALLO ROSARIO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 69327 | Caraballo Rosario, Hiram | ADDRESS ON FILE | | | | | | | |
| 69328 | CARABALLO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69329 | CARABALLO ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 69330 | Caraballo Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 69331 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69332 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69333 | CARABALLO ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 69334 | CARABALLO ROSAS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 69335 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 69336 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 69337 | CARABALLO RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 69338 | CARABALLO RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 69339 | CARABALLO RUIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 69340 | CARABALLO RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 69341 | CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 69342 | CARABALLO RUIZ, LINET M | ADDRESS ON FILE | | | | | | | |
| 69343 | CARABALLO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69344 | CARABALLO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 69345 | CARABALLO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69346 | CARABALLO RVIERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69347 | CARABALLO SAENZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 69348 | CARABALLO SAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 69349 | CARABALLO SAEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 69350 | CARABALLO SAEZ, NEIDY M. | ADDRESS ON FILE | | | | | | | |
| 69351 | CARABALLO SALCEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 69352 | CARABALLO SALCEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 69353 | CARABALLO SALIVIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 69354 | CARABALLO SALOME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69355 | CARABALLO SALOME, NOEMI | ADDRESS ON FILE | | | | | | | |
| 69356 | CARABALLO SANABRIA, NIDZA J. | ADDRESS ON FILE | | | | | | | |
| 69357 | CARABALLO SANCHEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 69358 | Caraballo Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 69359 | CARABALLO SANCHEZ, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 69360 | CARABALLO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 69361 | CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 69362 | CARABALLO SANTA, KAREM | ADDRESS ON FILE | | | | | | | |
| 69363 | CARABALLO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69364 | CARABALLO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 69365 | CARABALLO SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 69366 | CARABALLO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69367 | CARABALLO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 69368 | CARABALLO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69369 | CARABALLO SANTIAGO, BETSY E | ADDRESS ON FILE | | | | | | | |
| 69370 | CARABALLO SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 69371 | Caraballo Santiago, Delia | ADDRESS ON FILE | | | | | | | |
| 69372 | CARABALLO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 69373 | CARABALLO SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 69374 | CARABALLO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 69375 | CARABALLO SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 69376 | CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 69377 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69378 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69379 | CARABALLO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69380 | CARABALLO SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 69381 | CARABALLO SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 69382 | CARABALLO SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 69383 | CARABALLO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 69384 | CARABALLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 69385 | CARABALLO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69386 | CARABALLO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 69387 | CARABALLO SANTIAGO, SARA L. | ADDRESS ON FILE | | | | | | | |
| 69388 | CARABALLO SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 69389 | CARABALLO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 69390 | CARABALLO SANTIAGO, THERMA | ADDRESS ON FILE | | | | | | | |
| 69391 | CARABALLO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 69392 | CARABALLO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 69393 | CARABALLO SANTOS, REYMOND | ADDRESS ON FILE | | | | | | | |
| 69394 | CARABALLO SEDA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 69395 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 69396 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 69397 | Caraballo Segarra, Alexis | ADDRESS ON FILE | | | | | | | |
| 69398 | CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69399 | CARABALLO SEGARRA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 69400 | Caraballo Sepulveda, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 69401 | CARABALLO SEPULVEDA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 69402 | CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 69403 | Caraballo Sepulveda, Jose E | ADDRESS ON FILE | | | | | | | |
| 69404 | CARABALLO SEPULVEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 69405 | CARABALLO SEPULVEDA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 69406 | CARABALLO SEPULVEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69407 | CARABALLO SEPULVEDA, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 69408 | CARABALLO SERRANO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 69409 | CARABALLO SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69410 | CARABALLO SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 69411 | CARABALLO SERRANO, NOEL E | ADDRESS ON FILE | | | | | | | |
| 69412 | CARABALLO SERRANO, REBECCA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69413 | CARABALLO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69415 | CARABALLO SOTO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 69416 | CARABALLO SOTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 69417 | CARABALLO SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69418 | CARABALLO SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69419 | CARABALLO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 69420 | CARABALLO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69421 | CARABALLO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 69422 | CARABALLO SOTOMAYOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| 69423 | CARABALLO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 69424 | Caraballo Sud, William | ADDRESS ON FILE | | | | | | | |
| 69425 | Caraballo Suren, Dimas | ADDRESS ON FILE | | | | | | | |
| 69426 | CARABALLO SUREN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 69427 | CARABALLO SUSARRET, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 69428 | CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE | | | | | | | |
| 69429 | CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69430 | Caraballo Tolosa, Victor J. | ADDRESS ON FILE | | | | | | | |
| 69431 | CARABALLO TORO, ADAH | ADDRESS ON FILE | | | | | | | |
| 69432 | CARABALLO TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 69433 | CARABALLO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 69434 | CARABALLO TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 69435 | CARABALLO TORO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 69436 | CARABALLO TORRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 69437 | CARABALLO TORRE, MARYANN | ADDRESS ON FILE | | | | | | | |
| 69438 | CARABALLO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |
| 69439 | CARABALLO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 69440 | CARABALLO TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 69441 | CARABALLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 69442 | CARABALLO TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 69443 | CARABALLO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69444 | CARABALLO TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 69445 | CARABALLO TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 69446 | CARABALLO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 69447 | CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69448 | CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69449 | CARABALLO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 69450 | Caraballo Torres, Hector A | ADDRESS ON FILE | | | | | | | |
| 69451 | CARABALLO TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| 69452 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 69453 | CARABALLO TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 69454 | CARABALLO TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 69455 | CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 69456 | CARABALLO TORRES, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 69457 | CARABALLO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69458 | CARABALLO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 69459 | CARABALLO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69460 | CARABALLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 69461 | Caraballo Torres, Oscar E | ADDRESS ON FILE | | | | | | | |
| 69462 | CARABALLO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 69463 | CARABALLO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69464 | Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| 69465 | CARABALLO TORRES, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 69466 | CARABALLO TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 69467 | CARABALLO TORRES, WANDA J | ADDRESS ON FILE | | | | | | | |
| 69468 | CARABALLO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69469 | CARABALLO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69470 | CARABALLO UBILES, HULDA | ADDRESS ON FILE | | | | | | | |
| 69471 | CARABALLO URIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 69472 | CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 69473 | CARABALLO VALENTIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 69474 | CARABALLO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 69475 | CARABALLO VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69476 | CARABALLO VALLE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 69477 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 69478 | CARABALLO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69479 | CARABALLO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 69480 | CARABALLO VARGAS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 69481 | CARABALLO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 69482 | CARABALLO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69483 | CARABALLO VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 69484 | Caraballo Vazquez, Anthony | ADDRESS ON FILE | | | | | | | |
| 69485 | CARABALLO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 69486 | CARABALLO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69487 | CARABALLO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69488 | Caraballo Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 69489 | Caraballo Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| 69490 | Caraballo Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 69491 | CARABALLO VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 69492 | CARABALLO VAZQUEZ, MYRNA G. | ADDRESS ON FILE | | | | | | | |
| 69493 | CARABALLO VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 69494 | CARABALLO VAZQUEZ, SANDLEY | ADDRESS ON FILE | | | | | | | |
| 69495 | Caraballo Vazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| 69496 | Caraballo Vega, Axel | ADDRESS ON FILE | | | | | | | |
| 69497 | CARABALLO VEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| 69498 | CARABALLO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69499 | Caraballo Vega, Eliezer | ADDRESS ON FILE | | | | | | | |
| 69500 | CARABALLO VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69501 | CARABALLO VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 69502 | CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 69503 | CARABALLO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| 69504 | CARABALLO VEGA, SHEYLA G | ADDRESS ON FILE | | | | | | | |
| 69506 | CARABALLO VELAZQUEZ, ELLEN I | ADDRESS ON FILE | | | | | | | |
| 69507 | CARABALLO VELAZQUEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 69508 | CARABALLO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69509 | CARABALLO VELAZQUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 69510 | CARABALLO VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69511 | CARABALLO VELAZQUEZ, WILSON A | ADDRESS ON FILE | | | | | | | |
| 69512 | CARABALLO VELEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69513 | CARABALLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 69514 | CARABALLO VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69515 | CARABALLO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69516 | Caraballo Velez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 69517 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 69518 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 69519 | CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69303 | CARABALLO VELEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69520 | CARABALLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69521 | CARABALLO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69522 | CARABALLO VELEZ, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 69523 | CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69524 | CARABALLO VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 69525 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69526 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69527 | CARABALLO VENTURA, HENRY | ADDRESS ON FILE | | | | | | | |
| 69528 | CARABALLO VICARIO, GERSON | ADDRESS ON FILE | | | | | | | |
| 69529 | CARABALLO VICENS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69530 | CARABALLO VICENTE, YARA M | ADDRESS ON FILE | | | | | | | |
| 69531 | CARABALLO VILA, DICKYRA | ADDRESS ON FILE | | | | | | | |
| 69532 | Caraballo Villalongo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 69533 | CARABALLO VILLEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 69535 | CARABALLO VIROLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 69536 | CARABALLO WALKER, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 69537 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69538 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69539 | CARABALLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69540 | CARABALLO, DALIES Y. | ADDRESS ON FILE | | | | | | | |
| 69542 | CARABALLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 69543 | CARABALLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 69544 | CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69545 | CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 69546 | CARABALLO, JERMANE | ADDRESS ON FILE | | | | | | | |
| 69547 | CARABALLO, KARLA | ADDRESS ON FILE | | | | | | | |
| 69548 | CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 69549 | CARABALLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 69550 | CARABALLO, MARTHA B | ADDRESS ON FILE | | | | | | | |
| 69551 | CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 69552 | CARABALLO, RONALD | ADDRESS ON FILE | | | | | | | |
| 69553 | CARABALLO, UROYOAN | ADDRESS ON FILE | | | | | | | |
| 69554 | CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69555 | CARABALLOBURGOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 69556 | CARABALLOGARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 69557 | Caraballo-Martínez, José | ADDRESS ON FILE | | | | | | | |
| 69558 | CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 69559 | CARABALLOSRAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69560 | CARABALLOVEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69561 | CARABALO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69562 | CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 69563 | CARABEL EXPORT AND IMPORT INC | URB PUERTO NUEVO | 948 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 69564 | CARABELLO MD , RITA L | ADDRESS ON FILE | | | | | | | |
| 69565 | CARABEO ALEMAN, LAZARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621625 | CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | | HUMACAO | PR | 00792 | |
| 69566 | CARADERO MIRANDA, CRISTOFE | ADDRESS ON FILE | | | | | | | |
| 69567 | CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 69568 | CARAFFA RODRIGUEZ, JOSEANN | ADDRESS ON FILE | | | | | | | |
| 69569 | CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | | RESTON | VA | 20190 | |
| 69570 | CARALI RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 69571 | CARALÍ RODRÍGUEZ VIZCARRONDO | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 | URB. ALT. DE BUCARABONES | | TOA ALTA | PR | 00953 | |
| 69572 | CARAMBOT BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 69573 | Carambot Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| 69574 | CARAMBOT BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69575 | CARAMBOT CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69576 | CARAMBOT CORDERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 69577 | CARAMBOT GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 69578 | CARAMBOT LAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 69579 | CARAMBOT LEGRAND, HILDA | ADDRESS ON FILE | | | | | | | |
| 69580 | CARAMBOT MALDONADO, PEDRO | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 69581 | CARAMBOT RUIZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 69582 | CARAMBOT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 69583 | CARAMBOT SERRANO, AGAR | ADDRESS ON FILE | | | | | | | |
| 69584 | CARAMBOT, ZOMARIS | ADDRESS ON FILE | | | | | | | |
| 621626 | CARAMELINA P R | P O BOX 11092 | | | | SAN JUAN | PR | 00910-2192 | |
| 621627 | CARAN CURRY | 150 STATE STREET 5TH FLOOR | | | | ALBANY | NY | 12207 | |
| 69585 | CARAS DE LAS AMERICAS | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 69586 | CARASQUILLO FREIRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 69587 | CARASQUILLO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 69588 | CARATINI ALVARADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 69589 | CARATINI BERMUDEZ, LEILA I | ADDRESS ON FILE | | | | | | | |
| 69590 | CARATINI BERMUDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69591 | CARATINI BERMUDEZ, PEGGY L | ADDRESS ON FILE | | | | | | | |
| 69592 | Caratini Colon, Tatiana Jeannet | ADDRESS ON FILE | | | | | | | |
| 69593 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 69594 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 69595 | CARATINI MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69596 | CARATINI RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69597 | Caratini Rolon, Maribel | ADDRESS ON FILE | | | | | | | |
| 69598 | Caratini Santos, Victor R | ADDRESS ON FILE | | | | | | | |
| 69599 | CARATINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 69600 | CARATINI SERRANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 69601 | CARATINI SOTO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 69602 | CARATINI SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69603 | Caratini Soto, Felix A | ADDRESS ON FILE | | | | | | | |
| 69604 | CARATINILOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 69605 | CARATTINI ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69606 | CARATTINI ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69607 | CARATTINI ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 69608 | CARATTINI APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 621628 | CARATTINI AUTO PAINT | PMB DEPTO 216 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 69609 | CARATTINI BANOLA, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 69610 | CARATTINI BERMUDEZ, MAGGIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69611 | CARATTINI CINTRON, AIDA G | ADDRESS ON FILE | | | | | | | |
| 69612 | Carattini Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 69613 | CARATTINI DIANA, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 69614 | CARATTINI GALLARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69615 | CARATTINI GARCIA, GERAILEEN | ADDRESS ON FILE | | | | | | | |
| 69616 | CARATTINI GONZALEZ, DESERIE M | ADDRESS ON FILE | | | | | | | |
| 69617 | CARATTINI HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 69618 | CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 69619 | CARATTINI HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 69620 | CARATTINI HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 69621 | CARATTINI LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69622 | CARATTINI LIZARDI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 69623 | CARATTINI LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 69624 | CARATTINI MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69625 | CARATTINI MENDOZA, CESAR | ADDRESS ON FILE | | | | | | | |
| 69626 | CARATTINI OCASIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 69627 | CARATTINI ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 69628 | CARATTINI QUESTEL, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 69629 | CARATTINI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69630 | CARATTINI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 69631 | CARATTINI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69632 | CARATTINI ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69633 | Carattini Santiago, Oniel | ADDRESS ON FILE | | | | | | | |
| 69634 | CARATTINI SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69635 | CARATTINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 69636 | CARATTINI SUAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 69637 | CARATTINI ZAPATA, YASENIA | ADDRESS ON FILE | | | | | | | |
| 69638 | CARATTINI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 69639 | CARATTINO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69640 | CARAVELLA MD , PETER A | ADDRESS ON FILE | | | | | | | |
| 69641 | CARAYA CORP | PO BOX 331661 | | | | PONCE | PR | 00733-1661 | |
| 69642 | CARAZO AYUSO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 69643 | CARAZO ENCARNACION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 621629 | CARAZO EQUIPO DENTAL | 1503 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 69644 | CARAZO GILOT, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 69645 | CARAZO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69646 | CARAZO GONZALEZ, RANDY J | ADDRESS ON FILE | | | | | | | |
| 69647 | CARAZO MARCANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69648 | CARAZO QUETGLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69649 | CARAZO REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 69650 | CARAZO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69651 | CARAZO RODRIGUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 69652 | CARAZO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 69653 | CARAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 69654 | CARAZO VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 69655 | CARBAJAL NISTAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 69656 | CARBAJOSAGARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 69657 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69658 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69659 | CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69660 | CARBALLIDO ARAGON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69661 | CARBALLIDO ROMERO, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 69662 | CARBALLO BATISTA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 69663 | CARBALLO BERRIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 69664 | CARBALLO BETANCORT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69665 | CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 69666 | CARBALLO BETANCOURT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 69667 | CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE | | | | | | | |
| 69668 | CARBALLO CARRASQUILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 69669 | CARBALLO CASANOVA, MARI | ADDRESS ON FILE | | | | | | | |
| 69670 | CARBALLO CRESPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69671 | CARBALLO DE LA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69672 | CARBALLO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69673 | CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 69674 | CARBALLO DINGUIS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 69675 | CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 69676 | CARBALLO DURAN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69677 | CARBALLO FLANDES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 69678 | CARBALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69679 | CARBALLO LOPEZ, NIDSA I. | ADDRESS ON FILE | | | | | | | |
| 69680 | CARBALLO MERCED, IVAN | ADDRESS ON FILE | | | | | | | |
| 69682 | CARBALLO NOGUERAS, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 69683 | CARBALLO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69684 | CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 69685 | CARBALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | | |
| 69686 | CARBALLO QUESADA, YUNISDELSIS | ADDRESS ON FILE | | | | | | | |
| 69687 | CARBALLO RIVERA, AIDYVIANET | ADDRESS ON FILE | | | | | | | |
| 69688 | Carballo Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 69689 | CARBALLO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69690 | CARBALLO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 69691 | CARBALLO RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 69692 | CARBALLO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 69693 | CARBALLO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69694 | CARBALLO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69695 | CARBALLO TORRES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 69696 | CARBALLO TRINIDAD, ANA R. | ADDRESS ON FILE | | | | | | | |
| 69697 | CARBALLO VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 69698 | CARBALLOSA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 69699 | CARBIA FELICES, APELIO | ADDRESS ON FILE | | | | | | | |
| 69681 | CARBIA FELICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 69700 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69701 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69702 | CARBIA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 69703 | CARBIA GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69704 | CARBIA RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 69705 | CARBO ABBOTT, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 69706 | CARBO BRAVO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 69707 | CARBO CACERES, MILFRED | ADDRESS ON FILE | | | | | | | |
| 69708 | CARBO FERNANDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69709 | CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69710 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 69711 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 69712 | CARBO GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 69713 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 69714 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 69715 | CARBO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69716 | CARBO MALDONADO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 69717 | Carbo Marty, Francisco | ADDRESS ON FILE | | | | | | | |
| 69718 | CARBO OTERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 69719 | CARBO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 69720 | CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69721 | CARBO RODRIGUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 69722 | CARBO RODRIGUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 69723 | CARBO ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 69724 | CARBONE COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 69725 | CARBONE COLON, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 69726 | CARBONE JIMENEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 69727 | CARBONE SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69728 | CARBONE VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 69729 | CARBONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69730 | Carbonel Garcia, Rolando | ADDRESS ON FILE | | | | | | | |
| 69731 | CARBONEL LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 69732 | CARBONEL VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 621630 | CARBONELL AND CO | MARIO JULIA INDUSTRIAL PARK | CALLE 262-15 NORHWEST STE B | | | SAN JUAN | PR | 00920 | |
| 69733 | CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 69734 | CARBONELL AND CO LLP | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 69735 | CARBONELL AND CO LLP | URB IND MARIO JULIA | 262 CALLE 15 NW SUITE B | | | SAN JUAN | PR | 00920-2107 | |
| 69736 | CARBONELL ANTONIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 69737 | CARBONELL ARCELAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69738 | CARBONELL AYALA, CELSO | ADDRESS ON FILE | | | | | | | |
| 69739 | CARBONELL AYUSO, DELMA Y | ADDRESS ON FILE | | | | | | | |
| 69740 | CARBONELL BURGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 69741 | CARBONELL BURGOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 69742 | CARBONELL BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69743 | Carbonell Caicoya, Lilliam | ADDRESS ON FILE | | | | | | | |
| 69744 | Carbonell Caicoya, Raul | ADDRESS ON FILE | | | | | | | |
| 69745 | Carbonell Caicoya, Saul | ADDRESS ON FILE | | | | | | | |
| 69746 | CARBONELL CAICOYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69747 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 69748 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 69749 | CARBONELL CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69750 | CARBONELL COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 69751 | CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 69752 | CARBONELL CORTINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 69753 | Carbonell Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 69754 | CARBONELL DE JESUS, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| 69755 | CARBONELL DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 69756 | CARBONELL DONE, SILVERIO ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69757 | CARBONELL DONES, NAUDY | ADDRESS ON FILE | | | | | | | |
| 69758 | CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 69759 | CARBONELL GALARZA, CELSO | ADDRESS ON FILE | | | | | | | |
| 69760 | CARBONELL GARCIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 69762 | CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| 69763 | CARBONELL GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69764 | CARBONELL HADAD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 69765 | CARBONELL HERNANDEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69766 | CARBONELL HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69767 | CARBONELL LANUZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 69768 | CARBONELL LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69769 | CARBONELL MAMERY MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69770 | CARBONELL MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69771 | CARBONELL MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69772 | Carbonell Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 69773 | Carbonell Moyet, Carmen R | ADDRESS ON FILE | | | | | | | |
| 69774 | Carbonell Ortiz, Vanessa E | ADDRESS ON FILE | | | | | | | |
| 69775 | Carbonell Pacheco, Alex O | ADDRESS ON FILE | | | | | | | |
| 69776 | CARBONELL PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 69777 | CARBONELL RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 69778 | CARBONELL RAMIREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 69779 | CARBONELL RAMIREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 69780 | CARBONELL RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69781 | CARBONELL RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 69782 | CARBONELL RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 69783 | CARBONELL ROSARIO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 69784 | CARBONELL ROSARIO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 69785 | CARBONELL ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 69786 | CARBONELL SEIJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69788 | CARBONELL VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69789 | CARBONELL VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69790 | CARBONELL VILLAFANE, BARBARA P | ADDRESS ON FILE | | | | | | | |
| 69791 | CARBONELL, RAUL | ADDRESS ON FILE | | | | | | | |
| 69792 | CARBONERA BEAUCHAMP, MILAGROS DEL P. | ADDRESS ON FILE | | | | | | | |
| 69793 | CARBONERA PARDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 69794 | CARBOT ACEVEDO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 69795 | CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69796 | CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69797 | CARBOT DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69798 | CARBUCCIA MONTIJO, KATER | ADDRESS ON FILE | | | | | | | |
| 69799 | CARBWOOD RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69800 | CARCACHE GONZALEZ MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69801 | CARCAMO CIENFUEGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69802 | CARCANA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 69803 | CARCANA JIMENEZ, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| 69804 | CARCANA SAJONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69805 | CARCANO FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 69806 | Carcano Llano, Bernardino | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69807 | CARCANO ROMAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 69809 | CARCANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69810 | CARCEL REGIONAL DE BAYAMON 1072 | ATT RECORDS MEDICOS | PO BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 69811 | CARCIA CALCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 69812 | CARCIA TOLEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69813 | CARCO ELECTRIC CORP | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| 69814 | CARCONGROUP ENGINEERING PSC | 867 AVE MUNOZ RIVERA SUITE B302 | | | | SAN JUAN | PR | 00925-2143 | |
| 69815 | Carcorse Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 69816 | CARCORZE LOPEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 69817 | CARD RADIOLOGY INST | PO BOX 11792 | | | | SAN JUAN | PR | 00910-2892 | |
| 69818 | CARDACI BRANDAUER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 69819 | CARDALDA HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69820 | CARDALDA SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 69821 | CARDALDA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69822 | CARDALDA SOTO, EMMA | ADDRESS ON FILE | | | | | | | |
| 69823 | CARDARED CARIBBEAN CORP | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 69824 | CARDE ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 69825 | CARDE ACOSTA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 69826 | CARDE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69827 | CARDE CAPELLA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 69808 | CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | | |
| 69828 | CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 69829 | CARDE CORREA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69830 | CARDE GOMEZ PHD, JORGE | ADDRESS ON FILE | | | | | | | |
| 69831 | CARDE GOMEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 69832 | CARDE GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 69834 | CARDE GUZMAN, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 69835 | CARDE MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 69836 | CARDE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 69837 | CARDE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69838 | CARDE NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 69839 | CARDE NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 69840 | Carde Rosado, Kevin E. | ADDRESS ON FILE | | | | | | | |
| 69841 | CARDE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69842 | CARDE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69843 | CARDE VARGAS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 69844 | CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 69845 | CARDE VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 69846 | CARDE VELEZ, ADALIDES | ADDRESS ON FILE | | | | | | | |
| 69847 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 69848 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 69849 | CARDEC CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69850 | CARDEC CRUZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 69851 | CARDEC GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 69852 | Cardec Grillo, Maria M | ADDRESS ON FILE | | | | | | | |
| 69853 | CARDEC HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 69854 | CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69855 | CARDEC MUNIZ, NILSA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69856 | CARDEC RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 69857 | CARDEC RAMOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 69858 | CARDEC REYES, SANDRA W. | ADDRESS ON FILE | | | | | | | |
| 69859 | CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 69860 | CARDEC RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 69861 | CARDEC VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 69862 | CARDEL CARBONELL, GLISSETTE I | ADDRESS ON FILE | | | | | | | |
| 69863 | CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 69864 | CARDENA FRANCO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 69865 | CARDENALES B LEVITTOWN CORP | PO BOX 279 | | | | TOA BAJA | PR | 00951 | |
| 69866 | CARDENALES BERRIOS, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| 69867 | Cardenales Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 621631 | CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | | LAJAS | PR | 00667 | |
| 621632 | CARDENALES DE LAJAS INC | PO BOX 227 | | | | LAJAS | PR | 00667 | |
| 69868 | CARDENALES ESPADA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 69869 | CARDENALES ESPADA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| 69870 | CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE | | | | | | | |
| 69871 | CARDENALES FIGUEROA, NAT | ADDRESS ON FILE | | | | | | | |
| 69872 | CARDENALES FIGUEROA, NAT | ADDRESS ON FILE | | | | | | | |
| 69873 | CARDENALES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 69874 | CARDENALES GUZMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 69875 | CARDENALES LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 69876 | CARDENALES LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 69877 | CARDENALES LOPEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 69878 | CARDENALES MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 69879 | CARDENALES MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69880 | CARDENALES MATEO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 69881 | CARDENALES MATOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 69882 | CARDENALES MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 69883 | CARDENALES ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 69884 | CARDENALES ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 69885 | CARDENALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 69886 | CARDENALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 69887 | CARDENALES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 69888 | CARDENALES RODRIGUEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 69889 | CARDENALES ROLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 69890 | CARDENALES ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 69892 | CARDENALES ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69893 | CARDENALES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 69894 | CARDENALES VELAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 69895 | CARDENAS AVELAR, SAUL | ADDRESS ON FILE | | | | | | | |
| 69896 | CARDENAS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69897 | CARDENAS DELUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| 69898 | CARDENAS FRANCO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| 69899 | CARDENAS FRANCO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 69900 | CARDENAS MAXAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 69901 | CARDENAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69902 | CARDENAS SALCEDO, ISANIA | ADDRESS ON FILE | | | | | | | |
| 69903 | CARDENAS SURILLO, MARUXA | ADDRESS ON FILE | | | | | | | |
| 69904 | CARDENAS VARGAS, BETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69905 | CARDENAS ZAITER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69907 | CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| 69908 | CARDENAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 69909 | CARDERA CANDANEDO, DORIS J | ADDRESS ON FILE | | | | | | | |
| 69910 | CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 69911 | CARDERONIZQUIERDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 69912 | CARDIAC ASSOCIATES OF SOUTHERN CONNECTICUT | 2979 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 69913 | CARDIAC CARE CENTER | RELEASE OF INFO | STE 310 2200 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | |
| 69914 | CARDIAC CLINIC OF SUNIL KAKKAR | ATTN MEDICAL RECODS | 311 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 69915 | CARDIAC DIAGNOSTIC ASSOCS | YORK HOSPITAL HEART CENTER | 1001 S GEORGE STREET | | | YORK | PA | 17405 | |
| 69916 | CARDIN AJA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69917 | CARDIN AJA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69918 | CARDIN ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 69919 | CARDIN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69920 | CARDIN CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 69921 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69923 | CARDIN LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 69924 | CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 69925 | CARDIN RAMIREZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 69926 | Cardin Ramirez, Maria Brunilda | ADDRESS ON FILE | | | | | | | |
| 69927 | Cardin Ramirez, Raymond | ADDRESS ON FILE | | | | | | | |
| 69928 | CARDIN RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 69929 | CARDIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 69930 | CARDIN TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 621633 | CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | | LAS PIEDRAS | PR | 00771 | |
| 69931 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |
| 69932 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | HUMACAO | PR | 00972 | |
| 69933 | CARDINAL HEALTH P R 120 INC | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 69934 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| 621634 | CARDINAL HEALTH PR INC | P O BOX 71438 | | | | SAN JUAN | PR | 00936-8538 | |
| 69935 | CARDINAL LOGISTICS MANAGEMENT CORP | 5333 DAVIDSON HWY | | | | CONCORD | NC | 28027-8478 | |
| 69936 | CARDINALE MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 69937 | CARDIO ANA - MED CONSULTING GROUP | PO BOX 1569 | | | | RIO GRANDE | PR | 00745 | |
| 69938 | CARDIO CARE AND VASCULAR CENTER | PMB 400 | 701-1 AVE PONCE DE LEON | | | SAN JUA | PR | 00909 | |
| 69939 | CARDIO COOP | PO BOX 367328 | | | | SAN JUAN | PR | 00936-7328 | |
| 69940 | CARDIO DYNAMICS INC | PO BOX 7405 | | | | PONCE | PR | 00732-7405 | |
| 69941 | CARDIO PREVENT PSC | RES BAIROA | AB6 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 621635 | CARDIO SERV INC | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 621636 | CARDIO VASCULAR SURGERY OF P R | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 69942 | CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 | |
| 621637 | CARDIODENT | PO BOX 4953 SUITE 2048 | | | | CAGUAS | PR | 00726 | |
| 621638 | CARDIODYNAMICS | PO BOX 7405 | | | | PONCE | PR | 00732-7404 | |
| 69943 | CARDIOLOGIA MEDICA INTEGRADA | PO BOX 1731 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69944 | CARDIOLOGIA MEDICA INTEGRADA | URB MADRID | CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 | |
| 69945 | CARDIOLOGY CARE CENTER PA | ATTN MEDICAL RECORDS | 1355 S INTL PKWY STE 1481 | | | LAKE MARY | FL | 32746 | |
| 69946 | CARDIOLOGY CENTER OF TAMPA | 13701 BRUCE B DOWNS BLVD | SUITE 101 | | | TAMPA | FL | 33613 | |
| 621639 | CARDIOLOGY CONGRESS | PARK GARDENS | CALLE JUNIN EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 621640 | CARDIOLOGY CONSULT OF HOUSTON | 6624 FANNIN 2310 | | | | HOUSTON | TX | 77030 | |
| 69947 | Cardiomas International Insurer | 440 Sawgrass Corporate Parkway Suite 204 | | | | Sunrise | FL | 33325 | |
| 69948 | Cardiomas International Insurer | B7 Tabonuco Street | Suite 1108 | | | Guaynabo | PR | 00968 | |
| 621641 | CARDIOMED | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69950 | CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69951 | CARDIO-MUNICIPAL | PO BOX 70344 PMB 68 | | | | SAN JUAN | PR | 00936-8344 | |
| 621642 | CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | | BAYAMON | PR | 00960-5659 | |
| 621643 | CARDIOPULMONARY PERFUSION ASSOC | PO BOX 1378 | | | | HOUSTON | TX | 77251 | |
| 69952 | CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE SU 101 | | | LANCASTER | PA | 17603-0000 | |
| 69953 | CARDIOVASCULAR ANESTESIA | PMB 899 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 69954 | CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 69955 | CARDIOVASCULAR ASSOC OF P R | PO BOX 6480 | | | | BAYAMON | PR | 00960 | |
| 69956 | CARDIOVASCULAR ASSOC OF THE VI | 4100 SION FARM SHOPPING CTR STE 5 | | | | CHRISTIANSTED | VI | 00820-4475 | |
| 69957 | CARDIOVASCULAR CENTER OF TAMPA | 3000 E FLETCHER AVE STE 370 | | | | TAMPA | FL | 33613-4690 | |
| 69958 | CARDIOVASCULAR ELECTROPHYSIOLOGY PSC | PO BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 69959 | CARDIOVASCULAR MEDICINE SERVS PSC | PO BOX 7196 | | | | CAGUAS | PR | 00726 | |
| 621644 | CARDIOVASCULAR RADIOLOGY | PO BOX 11792 | | | | SAN JUAN | PR | 00910 | |
| 69960 | CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |
| 69961 | CARDIOVASCULAR SURGEONS | 217 E HILLCREST ST | | | | ORLANDO | FL | 32801 | |
| 69962 | CARDIOVASCULAR SURGERY OF PR | PO BOX 6684 | | | | MAYAGUEZ | PR | 00681-6684 | |
| 621645 | CARDIOVASCULAR SURGICAL ASSOCIATE | PO BOX 361221 | | | | SAN JUAN | PR | 00936-1221 | |
| 621646 | CARDOL PLUS | 70 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 69963 | CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 69964 | CARDONA ABRAHAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 69965 | CARDONA ABREU, BRADLEY H | ADDRESS ON FILE | | | | | | | |
| 69966 | CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| 69967 | CARDONA ABREU, WESLEY | ADDRESS ON FILE | | | | | | | |
| 69968 | CARDONA ACABA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| 69970 | CARDONA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69971 | CARDONA ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69972 | CARDONA ACEVEDO, GETULIO E | ADDRESS ON FILE | | | | | | | |
| 69973 | CARDONA ACOSTA, ERIC | ADDRESS ON FILE | | | | | | | |
| 69974 | CARDONA ACOSTA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 69975 | CARDONA ADAMES, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 69976 | CARDONA ADAMES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 69977 | CARDONA ALAMO, IDZA | ADDRESS ON FILE | | | | | | | |
| 69979 | CARDONA ALAMO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 69980 | Cardona Aldarondo, Roberto | ADDRESS ON FILE | | | | | | | |
| 69981 | CARDONA ALERS, ROSA MILAGRO | ADDRESS ON FILE | | | | | | | |
| 69982 | CARDONA ALICEA, IRMA | ADDRESS ON FILE | | | | | | | |
| 69983 | CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 69984 | CARDONA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69985 | CARDONA ALONSO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 69986 | CARDONA ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69987 | CARDONA ALVARADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69988 | CARDONA ALVARADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 69989 | CARDONA ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 69990 | CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 69991 | CARDONA ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 69992 | CARDONA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69993 | Cardona Alvarez, Nancy | ADDRESS ON FILE | | | | | | | |
| 69994 | CARDONA ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 69995 | CARDONA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| 69996 | CARDONA AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 69997 | CARDONA AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 69998 | CARDONA ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 69999 | CARDONA ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 70000 | CARDONA ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70001 | CARDONA APONTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70002 | CARDONA APONTE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 621647 | CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 70003 | CARDONA AQUINO, ANA | ADDRESS ON FILE | | | | | | | |
| 70005 | CARDONA AQUINO, METSY | ADDRESS ON FILE | | | | | | | |
| 70006 | CARDONA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70007 | CARDONA ARCE, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 70008 | CARDONA ARCE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 70009 | CARDONA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 70010 | CARDONA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 70011 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| 70012 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| 621648 | CARDONA AUTO PART | BO. LLANADAS | BUZON 4-160 | | | ISABELA | PR | 00662 | |
| 70013 | CARDONA AVILES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 70014 | CARDONA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69978 | CARDONA BADILLO MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 70015 | CARDONA BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 70016 | CARDONA BAHAMUNDI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 70017 | CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 70018 | CARDONA BALLESTER, RAUL | ADDRESS ON FILE | | | | | | | |
| 70019 | CARDONA BARRERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 70020 | CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE | | | | | | | |
| 70021 | CARDONA BARRIOS, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 70022 | CARDONA BATISTA, ISAI | ADDRESS ON FILE | | | | | | | |
| 70023 | CARDONA BATIZ, NYRA I | ADDRESS ON FILE | | | | | | | |
| 70024 | CARDONA BELTRAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70025 | CARDONA BELTRAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 70026 | CARDONA BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 70027 | CARDONA BELTRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70028 | CARDONA BERRIOS, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 70029 | CARDONA BERRIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 70030 | CARDONA BONILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 70031 | CARDONA BONILLA, IVETTE CAMIL | ADDRESS ON FILE | | | | | | | |
| 70032 | CARDONA BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70033 | CARDONA BONILLA, PHILIP | ADDRESS ON FILE | | | | | | | |
| 70034 | CARDONA BORGES, NELSON | ADDRESS ON FILE | | | | | | | |
| 70035 | CARDONA BORRERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 70036 | CARDONA BORRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 70037 | CARDONA BOSQUES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 70038 | CARDONA CABAN, HAYDEE Z. | ADDRESS ON FILE | | | | | | | |
| 70039 | CARDONA CABAN, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 70041 | CARDONA CABRERA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 70042 | CARDONA CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70043 | CARDONA CABRERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 70044 | CARDONA CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70045 | CARDONA CADIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 70046 | CARDONA CAJIGAS, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 70047 | CARDONA CAJIGAS, SOCORRO G. | ADDRESS ON FILE | | | | | | | |
| 70048 | CARDONA CALDERON, ANA C | ADDRESS ON FILE | | | | | | | |
| 70049 | CARDONA CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70051 | CARDONA CAMARENO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 70052 | CARDONA CAMPOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| 70053 | CARDONA CANCIO MD, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 70054 | CARDONA CANDANEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70055 | CARDONA CANINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 70056 | CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 70057 | CARDONA CARABALLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 70058 | CARDONA CARBONELL, VENESSA | ADDRESS ON FILE | | | | | | | |
| 70059 | CARDONA CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 70060 | CARDONA CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 70061 | CARDONA CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| 70062 | CARDONA CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70063 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70064 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70065 | CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | | |
| 70066 | CARDONA CARDONA, ELSA A | ADDRESS ON FILE | | | | | | | |
| 70067 | CARDONA CARDONA, GISELA | ADDRESS ON FILE | | | | | | | |
| 70068 | Cardona Cardona, Ivette | ADDRESS ON FILE | | | | | | | |
| 70069 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70070 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70071 | CARDONA CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70072 | CARDONA CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| 70073 | CARDONA CARDONA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 70074 | CARDONA CARMONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 70075 | CARDONA CARTAGENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70076 | CARDONA CARVAJAL, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70077 | CARDONA CARVAJAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70078 | CARDONA CASANOVA, ELBA | ADDRESS ON FILE | | | | | | | |
| 70079 | CARDONA CASANOVA, HILDA | ADDRESS ON FILE | | | | | | | |
| 70080 | CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 70081 | CARDONA CASTRO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 70082 | CARDONA CASTRO, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 70083 | CARDONA CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 70084 | CARDONA CEREZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70085 | CARDONA COLL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70086 | CARDONA COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 70087 | CARDONA COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70088 | CARDONA COLLAZO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 70089 | CARDONA COLON, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 70090 | CARDONA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70091 | CARDONA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70092 | CARDONA COLON, BETEL | ADDRESS ON FILE | | | | | | | |
| 70093 | CARDONA COLON, BETEL L | ADDRESS ON FILE | | | | | | | |
| 70094 | CARDONA COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 70095 | CARDONA COLON, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 70096 | CARDONA COLON, JARIELISSE | ADDRESS ON FILE | | | | | | | |
| 70097 | CARDONA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 70098 | CARDONA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 70099 | CARDONA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 70100 | CARDONA COLON, LINARY | ADDRESS ON FILE | | | | | | | |
| 70101 | Cardona Colon, Lirio G | ADDRESS ON FILE | | | | | | | |
| 70102 | CARDONA COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 70103 | CARDONA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 70104 | CARDONA COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 70105 | CARDONA COLON, SHEILA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 70106 | CARDONA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 70107 | CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70108 | CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70109 | CARDONA COMULADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70110 | CARDONA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70111 | CARDONA CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 70112 | CARDONA CONCEPCION, NYDIA ENID | ADDRESS ON FILE | | | | | | | |
| 70113 | CARDONA CORDERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 70114 | CARDONA CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 70115 | CARDONA CORDERO, WHIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 70116 | CARDONA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 70117 | CARDONA COREANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 70118 | CARDONA CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 70119 | CARDONA CORTES, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| 70050 | CARDONA CORTES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 70120 | CARDONA CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 70121 | CARDONA CORTES, IVELICE | ADDRESS ON FILE | | | | | | | |
| 70122 | CARDONA CORTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 70123 | CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 70124 | CARDONA CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 70125 | CARDONA CORTES, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70126 | CARDONA CORTES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 70127 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70128 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70129 | CARDONA COUVERTIER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 70130 | Cardona Couvertier, Josue A | ADDRESS ON FILE | | | | | | | |
| 70131 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70132 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70133 | CARDONA CRESPO, ARICELLE | ADDRESS ON FILE | | | | | | | |
| 70134 | CARDONA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70135 | CARDONA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70136 | CARDONA CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 70137 | CARDONA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70138 | CARDONA CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70140 | CARDONA CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 70141 | CARDONA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70142 | Cardona Cruz, Israel | ADDRESS ON FILE | | | | | | | |
| 70143 | CARDONA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70144 | CARDONA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 70145 | CARDONA CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 70146 | CARDONA CRUZ, NORMA B | ADDRESS ON FILE | | | | | | | |
| 70147 | CARDONA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 70148 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 70149 | CARDONA CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 70150 | CARDONA CUADRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 70151 | CARDONA CUEVAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 70152 | CARDONA DAVILA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 70153 | CARDONA DAVILA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| 70154 | CARDONA DAVILA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 70155 | CARDONA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70156 | CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 70157 | CARDONA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 70158 | CARDONA DE JESUS MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70159 | CARDONA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 70160 | CARDONA DE JESUS, IRENE | ADDRESS ON FILE | | | | | | | |
| 70161 | CARDONA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 70162 | CARDONA DE JESUS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 70163 | CARDONA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 70164 | CARDONA DE JESUS, KARIN | ADDRESS ON FILE | | | | | | | |
| 70165 | CARDONA DE JESUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70166 | CARDONA DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70167 | CARDONA DE JESUS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 70168 | CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 70169 | CARDONA DE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 70170 | CARDONA DE ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| 70171 | CARDONA DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| 70172 | CARDONA DEL VALLE, MERCI | ADDRESS ON FILE | | | | | | | |
| 70173 | CARDONA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70174 | Cardona Delgado, Luis Joel | ADDRESS ON FILE | | | | | | | |
| 70175 | CARDONA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70176 | CARDONA DIAZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70177 | Cardona Diaz, Frank T | ADDRESS ON FILE | | | | | | | |
| 70178 | CARDONA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70179 | CARDONA DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 70180 | CARDONA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 70181 | CARDONA DIAZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 70182 | CARDONA DIAZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 70183 | CARDONA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70184 | CARDONA DINGUI, OLGA E | ADDRESS ON FILE | | | | | | | |
| 70185 | CARDONA DOBLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70186 | CARDONA DOBLE MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 70187 | CARDONA DOSAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 70188 | CARDONA DOSAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 70189 | Cardona Dosal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 70190 | Cardona Dosal, Ramon A | ADDRESS ON FILE | | | | | | | |
| 70191 | CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 621649 | CARDONA ELECTRIC CORP | PO BOX 9116 | | | | CAROLINA | PR | 00988 | |
| 70192 | Cardona Encarnacion, Elias R. | ADDRESS ON FILE | | | | | | | |
| 70193 | CARDONA ENCARNACION, ILIA E | ADDRESS ON FILE | | | | | | | |
| 70194 | CARDONA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70195 | CARDONA FALCONI, ROSELIS Y. | ADDRESS ON FILE | | | | | | | |
| 70196 | CARDONA FELICIANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 70197 | CARDONA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 70198 | CARDONA FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 70199 | CARDONA FERNANDEZ MD, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 70200 | CARDONA FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70201 | CARDONA FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 70202 | CARDONA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70203 | CARDONA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 70204 | CARDONA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 70205 | CARDONA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70206 | CARDONA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70207 | CARDONA FLORES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 70208 | CARDONA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70209 | CARDONA FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 70210 | CARDONA FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 70211 | CARDONA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70212 | CARDONA FLORES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 70213 | CARDONA FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 70214 | CARDONA FLORES, OBED | ADDRESS ON FILE | | | | | | | |
| 70215 | CARDONA FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 70216 | Cardona Flores, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 70217 | CARDONA FLORES, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 70218 | CARDONA FLORES, VIVIAN G. | ADDRESS ON FILE | | | | | | | |
| 70219 | CARDONA FONSECA, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| 70220 | CARDONA FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70221 | CARDONA FRONTERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 70222 | CARDONA FUENTES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 70223 | CARDONA GALARZA, NERY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70224 | Cardona Galvan, Jose E | ADDRESS ON FILE | | | | | | | |
| 70225 | Cardona Galvan, Rosa I | ADDRESS ON FILE | | | | | | | |
| 70226 | CARDONA GARCIA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 70227 | CARDONA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70228 | CARDONA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 70230 | CARDONA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70231 | CARDONA GARCIA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 70232 | CARDONA GARCIA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 70233 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 70234 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 70235 | CARDONA GARCIA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 70236 | CARDONA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 70237 | CARDONA GARCIA, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 70238 | CARDONA GARCIA, LEILA | ADDRESS ON FILE | | | | | | | |
| 70239 | CARDONA GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 70240 | CARDONA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70241 | CARDONA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 70242 | CARDONA GARCIA, TENSY M | ADDRESS ON FILE | | | | | | | |
| 70243 | CARDONA GERENA, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 70244 | CARDONA GERENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 70245 | CARDONA GIBOYEAUX, KIRIALIS | ADDRESS ON FILE | | | | | | | |
| 70246 | CARDONA GOMEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 70247 | CARDONA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 70248 | CARDONA GONZALEZ, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 70249 | CARDONA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 70250 | CARDONA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70251 | Cardona Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| 70252 | CARDONA GONZALEZ, AXAYRA | ADDRESS ON FILE | | | | | | | |
| 70253 | CARDONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70254 | CARDONA GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 70255 | CARDONA GONZALEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 70256 | CARDONA GONZALEZ, FRACHIE | ADDRESS ON FILE | | | | | | | |
| 70257 | CARDONA GONZALEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 70258 | CARDONA GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 70259 | CARDONA GONZALEZ, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 70260 | Cardona Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 70261 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| 70262 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| 70263 | CARDONA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 70264 | CARDONA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 70265 | CARDONA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70266 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70267 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70268 | CARDONA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70269 | CARDONA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 70270 | CARDONA GONZALEZ, OSVALDO C | ADDRESS ON FILE | | | | | | | |
| 70271 | CARDONA GONZALEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 70272 | CARDONA GONZALEZ, SONIA ZOE | ADDRESS ON FILE | | | | | | | |
| 70273 | Cardona Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| 70275 | CARDONA GRAJALES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70276 | Cardona Grajales, Hector | ADDRESS ON FILE | | | | | | | |
| 70277 | Cardona Grajales, Jose E | ADDRESS ON FILE | | | | | | | |
| 70278 | CARDONA GRAJALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 70279 | CARDONA GREGORY, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 70280 | CARDONA GUEVARA, ORLANDO X | ADDRESS ON FILE | | | | | | | |
| 70281 | CARDONA GUZMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 70282 | CARDONA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 70283 | CARDONA GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 70284 | CARDONA HANCE, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 70285 | CARDONA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 70286 | CARDONA HERNANDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70287 | CARDONA HERNANDEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 70288 | CARDONA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 70289 | CARDONA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 70290 | CARDONA HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 70291 | CARDONA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 70292 | CARDONA HERNANDEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 70293 | CARDONA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70294 | CARDONA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 70295 | CARDONA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 70296 | CARDONA HERNANDEZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 70297 | CARDONA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 70298 | CARDONA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 70300 | CARDONA HERNANDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 70301 | CARDONA HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 70302 | CARDONA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70303 | CARDONA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 70304 | CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 70305 | CARDONA HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 70306 | CARDONA HERRERA, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 70307 | CARDONA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70308 | CARDONA HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 621650 | CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | | GUAYAMA | PR | 00785-0601 | |
| 621651 | CARDONA IRIZARRY % CO PSC | P O BOX 25070 | | | | SAN JUAN | PR | 00926-5070 | |
| 70309 | CARDONA IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 70310 | CARDONA IRIZARRY, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 70311 | CARDONA IRIZARRY, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 70312 | CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 | |
| 70313 | CARDONA JIMENEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 70314 | Cardona Jimenez, Christian L | ADDRESS ON FILE | | | | | | | |
| 70315 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 70316 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 70317 | CARDONA JIMENEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 70318 | CARDONA JIMENEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70229 | CARDONA JIMENEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 70319 | CARDONA JIMENEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 70320 | CARDONA JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70321 | CARDONA JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70322 | CARDONA JIMENEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 70323 | CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |
| 70324 | CARDONA JORGE, ERIKNA | ADDRESS ON FILE | | | | | | | |
| 70325 | CARDONA LAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 70326 | CARDONA LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70327 | CARDONA LAMOURT, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 70328 | CARDONA LANDRON, YOMAR S | ADDRESS ON FILE | | | | | | | |
| 70329 | CARDONA LARRAURI, ANA V. | ADDRESS ON FILE | | | | | | | |
| 70330 | CARDONA LATONI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70331 | CARDONA LATORRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 70332 | CARDONA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 70333 | CARDONA LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 70334 | CARDONA LEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 70335 | CARDONA LIMBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 70336 | CARDONA LIZARDI, NILCA | ADDRESS ON FILE | | | | | | | |
| 70337 | CARDONA LOPERENA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 70338 | Cardona Loperena, Pablo J | ADDRESS ON FILE | | | | | | | |
| 70339 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70340 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70341 | CARDONA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70342 | CARDONA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70343 | Cardona Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70344 | CARDONA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70345 | CARDONA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 70346 | CARDONA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70347 | CARDONA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70348 | CARDONA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70349 | CARDONA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 70350 | CARDONA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70351 | CARDONA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 70352 | CARDONA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 70353 | CARDONA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 70354 | CARDONA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 70355 | CARDONA LOYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70356 | CARDONA LOYOLA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 70357 | CARDONA LOZADA, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| 70358 | CARDONA LUCIANO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 70359 | Cardona Lugo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 70360 | CARDONA LUGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 70361 | CARDONA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 70362 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70363 | CARDONA LUQUE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 70364 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 70365 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 70366 | CARDONA MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70367 | CARDONA MALDONAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70368 | Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | | |
| 70369 | CARDONA MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 70370 | CARDONA MALDONADO, MAGDIEL E | ADDRESS ON FILE | | | | | | | |
| 70371 | CARDONA MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70372 | CARDONA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70373 | CARDONA MALDONADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 70374 | CARDONA MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 70375 | Cardona Malpica, Brisceida | ADDRESS ON FILE | | | | | | | |
| 70376 | CARDONA MALPICA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 70377 | CARDONA MARCANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 70378 | Cardona Marquez, Javier | ADDRESS ON FILE | | | | | | | |
| 70379 | CARDONA MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70380 | CARDONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 70381 | CARDONA MARQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 70382 | CARDONA MARQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 70383 | CARDONA MARQUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 70384 | CARDONA MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70385 | CARDONA MARRERO, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 70386 | CARDONA MARRERO, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 70387 | CARDONA MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 70388 | CARDONA MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 70389 | CARDONA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70390 | CARDONA MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 70391 | CARDONA MARTINEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 70392 | CARDONA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70393 | CARDONA MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 70394 | CARDONA MARTINEZ, PILAR T | ADDRESS ON FILE | | | | | | | |
| 70395 | CARDONA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 70396 | CARDONA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 70397 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70398 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70399 | CARDONA MARTIR, CYRMAR | ADDRESS ON FILE | | | | | | | |
| 70400 | CARDONA MAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 70401 | CARDONA MATOS, DAYNESHKA | ADDRESS ON FILE | | | | | | | |
| 70402 | Cardona Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| 70403 | CARDONA MATOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 70404 | CARDONA MAYMI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 70405 | CARDONA MAYSONET, GLORILY | ADDRESS ON FILE | | | | | | | |
| 70406 | CARDONA MEDINA, BENITO | ADDRESS ON FILE | | | | | | | |
| 70408 | CARDONA MEDINA, DELSIE | ADDRESS ON FILE | | | | | | | |
| 70409 | Cardona Medina, Felix S | ADDRESS ON FILE | | | | | | | |
| 70410 | CARDONA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 621652 | CARDONA MEMORIAL FUNERAL HOME | VILLA PALMERA | 2199 CALLE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 621653 | CARDONA MEMORIAL FUNERAL HOME | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| 70411 | CARDONA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70412 | CARDONA MENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 70413 | CARDONA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70414 | Cardona Mercado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 70415 | CARDONA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 70416 | CARDONA MERCADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 70417 | CARDONA MERCADO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 70418 | Cardona Mercado, Iris W | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70419 | CARDONA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70420 | CARDONA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 70421 | Cardona Mercado, Milsa | ADDRESS ON FILE | | | | | | | |
| 70422 | CARDONA MERCADO, NOEVIA | ADDRESS ON FILE | | | | | | | |
| 70423 | CARDONA MERCED, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 70424 | CARDONA MERCED, MAYKA L. | ADDRESS ON FILE | | | | | | | |
| 70425 | CARDONA MERCED, SARA | ADDRESS ON FILE | | | | | | | |
| 70426 | CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 70427 | CARDONA MILIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 70428 | CARDONA MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 70429 | CARDONA MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 70430 | CARDONA MOLINA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 70431 | CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 70432 | CARDONA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70433 | CARDONA MONTALVO, TANIA E | ADDRESS ON FILE | | | | | | | |
| 70434 | CARDONA MORALES, CEZANNE | ADDRESS ON FILE | | | | | | | |
| 70435 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| 70436 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| 70437 | CARDONA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 70438 | CARDONA MORALES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 70439 | CARDONA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 70440 | CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | |
| 70441 | CARDONA MORALES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 70442 | CARDONA MORALES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 70443 | CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 70444 | Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | |
| 70445 | CARDONA MORALES, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 70446 | CARDONA MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 70448 | CARDONA MORAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 70449 | CARDONA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70450 | CARDONA MORENO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 70451 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| 70452 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| 70453 | CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 70454 | CARDONA MUNIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 70455 | CARDONA MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 70456 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 70457 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 70458 | CARDONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70459 | CARDONA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70460 | Cardona Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| 70407 | CARDONA NEGRON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 70461 | Cardona Negron, Jessica M | ADDRESS ON FILE | | | | | | | |
| 70462 | CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 70463 | Cardona Nieves, Agustin | ADDRESS ON FILE | | | | | | | |
| 70464 | CARDONA NIEVES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 70465 | CARDONA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 70467 | CARDONA NIEVES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 70468 | CARDONA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70469 | CARDONA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70470 | Cardona Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 70471 | CARDONA NIEVES, NIVIA | ADDRESS ON FILE | | | | | | | |
| 70472 | CARDONA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 70473 | CARDONA NORIEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 70475 | CARDONA NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70476 | Cardona Nunez, Hector M | ADDRESS ON FILE | | | | | | | |
| 70477 | Cardona Nunez, Ivan | ADDRESS ON FILE | | | | | | | |
| 70479 | CARDONA NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70480 | CARDONA NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 70481 | Cardona Nunez, Salvador | ADDRESS ON FILE | | | | | | | |
| 70482 | CARDONA OCASIO, MILSA E | ADDRESS ON FILE | | | | | | | |
| 70483 | CARDONA OJEDA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 70484 | CARDONA OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70485 | CARDONA OLIVENCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70486 | CARDONA OLIVERAS, MERGIES L | ADDRESS ON FILE | | | | | | | |
| 70487 | CARDONA OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70488 | CARDONA OLMO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 70489 | CARDONA ORDONEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 70490 | CARDONA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 70491 | CARDONA ORTIZ, DINAH E | ADDRESS ON FILE | | | | | | | |
| 70492 | CARDONA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 70493 | CARDONA ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 70494 | CARDONA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 70495 | CARDONA ORTIZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 70478 | CARDONA ORTIZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 70496 | CARDONA ORTIZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 70497 | Cardona Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 70498 | CARDONA OTERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 70499 | CARDONA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70500 | CARDONA OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70501 | CARDONA OYOLA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 70502 | CARDONA PADILLA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 70503 | CARDONA PADILLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 70504 | CARDONA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70505 | Cardona Padilla, Miriam J. | ADDRESS ON FILE | | | | | | | |
| 70506 | CARDONA PADIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 70507 | CARDONA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 70508 | CARDONA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 70509 | CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 70510 | CARDONA PAGAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70511 | CARDONA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 70512 | CARDONA PANTOJAS, MELBA L | ADDRESS ON FILE | | | | | | | |
| 70513 | CARDONA PANTOJAS, VELIA | ADDRESS ON FILE | | | | | | | |
| 70515 | CARDONA PANTOJAS, VELIA V | ADDRESS ON FILE | | | | | | | |
| 70516 | CARDONA PASTRANA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 70517 | CARDONA PEDROZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 70518 | CARDONA PEDROZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 70519 | CARDONA PELLOT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70520 | Cardona Pellot, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70521 | CARDONA PELLOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 70524 | CARDONA PEREZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| 70525 | CARDONA PEREZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 70526 | CARDONA PEREZ, AURA D | ADDRESS ON FILE | | | | | | | |
| 70527 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| 70528 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| 70529 | CARDONA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 70530 | CARDONA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 70531 | CARDONA PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 70533 | Cardona Perez, Cesar L | ADDRESS ON FILE | | | | | | | |
| 70534 | CARDONA PEREZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 70535 | Cardona Perez, Delvin M | ADDRESS ON FILE | | | | | | | |
| 70536 | CARDONA PEREZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 70537 | CARDONA PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 70538 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| 70539 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| 70540 | CARDONA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70541 | CARDONA PEREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 70542 | CARDONA PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 70543 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 70544 | Cardona Perez, Jorge Milton | ADDRESS ON FILE | | | | | | | |
| 70545 | CARDONA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 70546 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 70547 | CARDONA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70548 | CARDONA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70549 | CARDONA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 70551 | CARDONA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 70552 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 70553 | CARDONA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70554 | CARDONA PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 70555 | CARDONA PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 70556 | CARDONA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 70557 | CARDONA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 70558 | CARDONA PEREZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 70559 | Cardona Perez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 70560 | CARDONA PEREZ, RAYNIER | ADDRESS ON FILE | | | | | | | |
| 70561 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70562 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70563 | CARDONA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 70564 | CARDONA PEREZ, SARILU | ADDRESS ON FILE | | | | | | | |
| 70565 | CARDONA PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 70566 | CARDONA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 70567 | CARDONA PETERSON, BARRY | ADDRESS ON FILE | | | | | | | |
| 70568 | CARDONA PINEIRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70569 | CARDONA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 70570 | Cardona Pineiro, Joel | ADDRESS ON FILE | | | | | | | |
| 70571 | CARDONA PINEIRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 70572 | CARDONA PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 70573 | CARDONA PIQERO, JOEL M | ADDRESS ON FILE | | | | | | | |
| 70574 | CARDONA PLAZA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70575 | CARDONA POLANCO, IRIS ROSAURA | ADDRESS ON FILE | | | | | | | |
| 70576 | CARDONA PONCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 70577 | CARDONA QUILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 70578 | CARDONA QUILES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 70579 | CARDONA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 70580 | CARDONA QUILES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 70581 | CARDONA QUINONES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 70582 | CARDONA QUINONES, MARIEM | ADDRESS ON FILE | | | | | | | |
| 70583 | CARDONA QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 70584 | CARDONA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 70585 | CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70514 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| 70586 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| 70588 | CARDONA RAMIREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 70589 | CARDONA RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 70590 | CARDONA RAMIREZ MD, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 70591 | CARDONA RAMIREZ, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 70592 | CARDONA RAMIREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 70593 | CARDONA RAMIREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 70594 | CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 70595 | CARDONA RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70596 | CARDONA RAMIREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 70597 | CARDONA RAMIREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 70598 | CARDONA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 70599 | Cardona Ramirez, Richard | ADDRESS ON FILE | | | | | | | |
| 70600 | CARDONA RAMIREZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 70601 | CARDONA RAMIREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 70602 | CARDONA RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 70603 | CARDONA RAMOS, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 70532 | CARDONA RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 70604 | CARDONA RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70605 | CARDONA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70606 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70607 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70608 | Cardona Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 70609 | CARDONA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 70610 | CARDONA RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 70611 | CARDONA RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 70612 | CARDONA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 70613 | CARDONA RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 70614 | CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | | |
| 70615 | CARDONA RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 70616 | CARDONA RENTAL | HC 7 BOX 75900 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621654 | CARDONA RENTAL | HC 02 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 70617 | CARDONA RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70618 | CARDONA RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 70619 | CARDONA REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 70620 | CARDONA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70621 | CARDONA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 70622 | CARDONA REYES, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70550 | Cardona Reyes, Jose L | ADDRESS ON FILE | | | | | | | |
| 70624 | CARDONA RIERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 70625 | CARDONA RIOS, ADIARIS | ADDRESS ON FILE | | | | | | | |
| 70626 | CARDONA RIOS, ADIARIS M. | ADDRESS ON FILE | | | | | | | |
| 70627 | CARDONA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70628 | CARDONA RIOS, EFREN A. | ADDRESS ON FILE | | | | | | | |
| 70629 | CARDONA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70630 | CARDONA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 70631 | CARDONA RIOS, MARIANGEL C | ADDRESS ON FILE | | | | | | | |
| 70632 | CARDONA RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 70633 | CARDONA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70634 | CARDONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 70635 | CARDONA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 70636 | Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 70637 | CARDONA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 70638 | CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | | |
| 70639 | CARDONA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 70641 | Cardona Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 70642 | CARDONA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70643 | CARDONA RIVERA, DARLINE | ADDRESS ON FILE | | | | | | | |
| 70644 | Cardona Rivera, David | ADDRESS ON FILE | | | | | | | |
| 70645 | CARDONA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70646 | CARDONA RIVERA, EMILIA DEL C | ADDRESS ON FILE | | | | | | | |
| 70647 | CARDONA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 70648 | CARDONA RIVERA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| 70649 | CARDONA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70650 | CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 70651 | CARDONA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 70653 | CARDONA RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 70654 | CARDONA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70655 | Cardona Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 70656 | CARDONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70657 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70658 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70659 | CARDONA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 70660 | CARDONA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 70661 | CARDONA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70662 | CARDONA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 70663 | CARDONA RIVERA, LORRAINA I | ADDRESS ON FILE | | | | | | | |
| 70664 | Cardona Rivera, Lucia A | ADDRESS ON FILE | | | | | | | |
| 70665 | CARDONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 70666 | CARDONA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 70667 | CARDONA RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 70668 | CARDONA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 70669 | CARDONA RIVERA, MELANI | ADDRESS ON FILE | | | | | | | |
| 70670 | CARDONA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70671 | CARDONA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 70672 | CARDONA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 70673 | CARDONA RIVERA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 70674 | CARDONA RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70675 | CARDONA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 70676 | CARDONA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 70677 | CARDONA ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70678 | CARDONA ROBLES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 70679 | CARDONA ROBLES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 70680 | CARDONA ROBLES, JOSIE E | ADDRESS ON FILE | | | | | | | |
| 70681 | CARDONA RODRIGUEZ MD, LEE | ADDRESS ON FILE | | | | | | | |
| 70682 | CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 70683 | CARDONA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70684 | CARDONA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70685 | CARDONA RODRIGUEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 70686 | CARDONA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70687 | CARDONA RODRIGUEZ, JENNELY | ADDRESS ON FILE | | | | | | | |
| 70688 | CARDONA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70689 | CARDONA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 70690 | Cardona Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 70691 | CARDONA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 70692 | CARDONA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 70693 | CARDONA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70694 | CARDONA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 70695 | CARDONA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70696 | CARDONA RODRIGUEZ, NATASCHA | ADDRESS ON FILE | | | | | | | |
| 70697 | CARDONA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70698 | CARDONA RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 70699 | CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 70700 | CARDONA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70702 | CARDONA ROHENA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 70703 | CARDONA ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 70704 | CARDONA ROIG, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 70705 | CARDONA ROLDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70706 | CARDONA ROLDAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 70707 | Cardona Roldan, Emma G | ADDRESS ON FILE | | | | | | | |
| 70708 | CARDONA ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 70709 | CARDONA ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 70710 | CARDONA ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70711 | CARDONA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70712 | CARDONA ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70713 | CARDONA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70714 | CARDONA ROMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 70715 | CARDONA ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70716 | CARDONA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 70717 | CARDONA ROMAN, JEIDDY | ADDRESS ON FILE | | | | | | | |
| 70718 | CARDONA ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 70719 | CARDONA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70720 | CARDONA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 70721 | CARDONA ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70722 | CARDONA ROMAN, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 70723 | CARDONA ROMAN, OSCAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70724 | CARDONA ROMERO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 70725 | CARDONA ROMERO, GAMALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70726 | CARDONA ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 70727 | CARDONA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 70728 | CARDONA ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 70729 | CARDONA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 70730 | CARDONA ROSA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 70731 | CARDONA ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 70732 | CARDONA ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 70733 | CARDONA ROSA, YEIDY | ADDRESS ON FILE | | | | | | | |
| 70734 | CARDONA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 70735 | CARDONA ROSADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 70736 | Cardona Rosado, Leticia | ADDRESS ON FILE | | | | | | | |
| 70737 | CARDONA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70738 | CARDONA ROSADO, WILMILI | ADDRESS ON FILE | | | | | | | |
| 70739 | CARDONA ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70740 | Cardona Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70741 | CARDONA ROSARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 70742 | Cardona Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| 70743 | CARDONA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 70744 | Cardona Rosario, Luis J | ADDRESS ON FILE | | | | | | | |
| 70745 | CARDONA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 70746 | CARDONA ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 70747 | CARDONA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70748 | CARDONA RUBIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 70749 | CARDONA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 70750 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 70751 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 70752 | CARDONA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 70753 | CARDONA RUIZ, GEORGIA Y | ADDRESS ON FILE | | | | | | | |
| 70754 | CARDONA RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 70755 | CARDONA RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70756 | CARDONA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 70757 | CARDONA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70758 | CARDONA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70759 | CARDONA RUIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 70760 | CARDONA RUIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 70761 | CARDONA SAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70762 | CARDONA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70763 | CARDONA SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70764 | CARDONA SALAS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 70765 | CARDONA SALAS, JULIO I | ADDRESS ON FILE | | | | | | | |
| 70766 | CARDONA SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 70767 | CARDONA SALCEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 70768 | CARDONA SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 70769 | CARDONA SALDANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 70770 | Cardona Saltares, Ramon | ADDRESS ON FILE | | | | | | | |
| 70771 | CARDONA SAMALOT, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 70772 | Cardona Sampayo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 70773 | CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 70774 | CARDONA SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 70775 | CARDONA SANCHEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70776 | CARDONA SANCHEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 70777 | CARDONA SANCHEZ, LORRAINE D | ADDRESS ON FILE | | | | | | | |
| 70778 | CARDONA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 70779 | CARDONA SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 70780 | CARDONA SANTAELLA, MIGUE | ADDRESS ON FILE | | | | | | | |
| 70781 | CARDONA SANTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 70782 | CARDONA SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 70783 | CARDONA SANTANA, DAMIGLY | ADDRESS ON FILE | | | | | | | |
| 70784 | CARDONA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70785 | CARDONA SANTANA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 70786 | CARDONA SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 70787 | Cardona Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 70788 | CARDONA SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 70789 | CARDONA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 70790 | CARDONA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70791 | CARDONA SANTIAGO, GENYVETTE | ADDRESS ON FILE | | | | | | | |
| 70792 | CARDONA SANTIAGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 70793 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70794 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70795 | CARDONA SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 70796 | CARDONA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70797 | CARDONA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 70798 | CARDONA SANTIAGO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 70799 | CARDONA SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 70800 | CARDONA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 70801 | CARDONA SANTOS MD, NELSON R | ADDRESS ON FILE | | | | | | | |
| 70802 | CARDONA SANTOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 70803 | CARDONA SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 70804 | CARDONA SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70805 | CARDONA SCHOOL OFFICE SUPPLY | 32 BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 70806 | CARDONA SECURITY SERVICE INC | PO BOX 1120 | | | | LARES | PR | 00669-1120 | |
| 70807 | CARDONA SEGARRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 70808 | CARDONA SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 70809 | CARDONA SERBIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 70810 | CARDONA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70811 | CARDONA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 70812 | CARDONA SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70813 | CARDONA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70814 | CARDONA SIERRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 70815 | CARDONA SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 70816 | CARDONA SIERRA, MARIA MABEL | ADDRESS ON FILE | | | | | | | |
| 70817 | CARDONA SOLTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70818 | CARDONA SOLTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70819 | CARDONA SONERA, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 70820 | CARDONA SOSTRE, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 70822 | CARDONA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 70823 | CARDONA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 70824 | Cardona Soto, Catherine | ADDRESS ON FILE | | | | | | | |
| 70825 | CARDONA SOTO, DAXEL | ADDRESS ON FILE | | | | | | | |
| 70826 | CARDONA SOTO, DORIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70827 | CARDONA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70828 | CARDONA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 70829 | CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 70830 | CARDONA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 70831 | CARDONA SOTO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 70832 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70833 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70834 | CARDONA SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70835 | CARDONA SOTOMAYOR, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 70836 | CARDONA SOTOMAYOR, ENIDZA M | ADDRESS ON FILE | | | | | | | |
| 70837 | CARDONA TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70838 | CARDONA TOMASSINI, EDGARD | ADDRESS ON FILE | | | | | | | |
| 70839 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70840 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70841 | CARDONA TOMASSINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 70842 | CARDONA TOMASSINI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 70843 | CARDONA TOMASSINI, NOEMI | ADDRESS ON FILE | | | | | | | |
| 70844 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70845 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70846 | CARDONA TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 70847 | CARDONA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 70848 | CARDONA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 70849 | CARDONA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70850 | CARDONA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 70851 | Cardona Torres, Eduardo E | ADDRESS ON FILE | | | | | | | |
| 70852 | CARDONA TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 70853 | CARDONA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 70854 | CARDONA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 70855 | CARDONA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70856 | CARDONA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 70857 | CARDONA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 70858 | CARDONA TORRES, MELITZA | ADDRESS ON FILE | | | | | | | |
| 70859 | CARDONA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 70860 | CARDONA TORRES, SOLIAN | ADDRESS ON FILE | | | | | | | |
| 70861 | CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| 70862 | CARDONA TRANSPORT INC | HC 1 BOX 6150 | | | | LAS PIEDRAS | PR | 00771-9713 | |
| 70863 | CARDONA TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| 70864 | CARDONA TUBENS, JULIO | ADDRESS ON FILE | | | | | | | |
| 70865 | CARDONA TUBENS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 70866 | CARDONA URDAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70867 | CARDONA URDAZ, AZALEA M | ADDRESS ON FILE | | | | | | | |
| 70868 | CARDONA VALCARCEL, REY | ADDRESS ON FILE | | | | | | | |
| 70869 | Cardona Vale, Elba I | ADDRESS ON FILE | | | | | | | |
| 70870 | Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 70871 | CARDONA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70872 | CARDONA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70873 | CARDONA VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 70874 | CARDONA VALENTIN, JOE | ADDRESS ON FILE | | | | | | | |
| 70876 | CARDONA VALENTIN, JOHNY | ADDRESS ON FILE | | | | | | | |
| 70877 | CARDONA VALENTIN, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70878 | CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 70879 | CARDONA VALENTIN, YANISE | ADDRESS ON FILE | | | | | | | |
| 70880 | Cardona Valentin, Yazmira | ADDRESS ON FILE | | | | | | | |
| 70881 | CARDONA VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 70883 | CARDONA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70884 | CARDONA VARGAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 70885 | CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70886 | CARDONA VARGAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 70887 | CARDONA VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 70888 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70889 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70890 | CARDONA VAZQUEZ, ENEDIGNA | ADDRESS ON FILE | | | | | | | |
| 70891 | CARDONA VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 70892 | CARDONA VAZQUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 70893 | CARDONA VAZQUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 70894 | CARDONA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 70895 | CARDONA VAZQUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 70896 | CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70897 | CARDONA VEGA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 70898 | CARDONA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70899 | CARDONA VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 70900 | CARDONA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 70901 | CARDONA VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 70902 | Cardona Velazquez, Yomara | ADDRESS ON FILE | | | | | | | |
| 70903 | CARDONA VELEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70904 | CARDONA VELEZ, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 70905 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70906 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70907 | CARDONA VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70908 | CARDONA VELEZ, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 70909 | CARDONA VELEZ, HILDA Z | ADDRESS ON FILE | | | | | | | |
| 70910 | CARDONA VELEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 70911 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70912 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70913 | CARDONA VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 70914 | CARDONA VERA, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 70915 | CARDONA VERA, MOREYMA CRISTIE | ADDRESS ON FILE | | | | | | | |
| 70916 | CARDONA VICENTE, NAHILA | ADDRESS ON FILE | | | | | | | |
| 70917 | Cardona Vidal, Raul | ADDRESS ON FILE | | | | | | | |
| 70918 | CARDONA VIDAL, RAUL | ADDRESS ON FILE | | | | | | | |
| 70919 | CARDONA VIERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 70920 | CARDONA VIERA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 70921 | CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 70922 | CARDONA VILLANUEVA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 70923 | CARDONA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 70924 | Cardona Zambrana, Miguel A | ADDRESS ON FILE | | | | | | | |
| 70925 | CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 70926 | CARDONA, ARMANDO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70927 | CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70875 | CARDONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 70928 | CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70929 | CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 70930 | CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70931 | CARDONA, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 70932 | CARDONA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 70933 | CARDONA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 70934 | CARDONA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 621655 | CARDONA'S MOVING INC | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 70935 | CARDONAVELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 70936 | CARDONE INDUSTRIES OCC HEALTH | 5670 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 70937 | CARDOSA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 70938 | Cardoza Cardoza, Adrian | ADDRESS ON FILE | | | | | | | |
| 70939 | CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 70940 | CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 70941 | CARDOZA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 70942 | CARDOZA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 70943 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 70944 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 70945 | CARDOZA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 70946 | CARDOZA IRRIZARRY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 70947 | CARDOZA LABOY, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 70948 | CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 70949 | CARDOZA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 70950 | CARDOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70951 | CARDOZA LOPEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 70952 | Cardoza Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 70953 | CARDOZA MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 70954 | CARDOZA NEGRON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 70955 | CARDOZA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70956 | CARDOZA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 70957 | CARDOZA ROBLEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 70958 | CARDOZA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70959 | CARDOZA SEDA, EVER | ADDRESS ON FILE | | | | | | | |
| 70960 | CARDOZA SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 70961 | CARDOZA SORIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70962 | CARDOZAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70963 | CARDWELL MD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 70964 | CARDWOOD CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70965 | CARDY GARCIA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 70966 | CARDY GARCIA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 70967 | CARE 1 HEALTH SOUTH | 2102 SW 20TH PL 100 | | | | OCALA | FL | 34474 | |
| 621656 | CARE AMBULANCE | BOX 530481 | | | | ATLANTA | GA | 30353-0481 | |
| 621657 | CARE NET DE P R | PO BOX 9023870 | | | | SAN JUAN | PR | 00902 3870 | |
| 70968 | CAREER ACADEMY | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 002494 | |
| 70969 | CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 02494 | |
| 70970 | CAREER CONTRACT SERVICES INC | 208 AVE PONCE DE LEON STE 1920 | | | | SAN JUAN | PR | 00918-1000 | |
| 70971 | CAREER TRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| 70972 | CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 621658 | CAREERTRACK | CENTER GREEN DRIVE | MS 2 3085 | | | BOULDER | CO | 80301-5408 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 70973 | CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | | COTO LAUREL | PR | 00780 | |
| 70974 | CareFirst BlueCross BlueShield and CareFirst BlueChoice | P.O. BOX 79749 | | | | BALTIMORE | MD | 21279-0749 | |
| 70975 | CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 70976 | CAREGIVERS DE P R | P O BOX 70108 | | | | SAN JUAN | PR | 00936-8108 | |
| 621659 | CAREGIVERS DE P R | 409 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 70977 | CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | | DORADO | PR | 00646 | |
| 70978 | CAREL GROUP INC | PO BOX 1768 | | | | BAYAMON | PR | 00960-1768 | |
| 70980 | CAREL VELAZQUEZ POLA | ADDRESS ON FILE | | | | | | | |
| 70981 | CARELA GARCIA, MIGUELINA ZOEY | ADDRESS ON FILE | | | | | | | |
| 70982 | CARELA GONZALEZ, YUDELKY | ADDRESS ON FILE | | | | | | | |
| 621660 | CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 70983 | CARELA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 70984 | CARELA SANTANA, JOHAN O. | ADDRESS ON FILE | | | | | | | |
| 70985 | CARELIS RESTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 621661 | CARELIZ TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 70986 | CARELY BEAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621662 | CARELY M FLORES CALDERON | EXT EL COMANDANTE | 287 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 70987 | CARELYN C CORDERO LUGO | ADDRESS ON FILE | | | | | | | |
| 621663 | CARELYN CARO MORENO | ADDRESS ON FILE | | | | | | | |
| 621664 | CARELYN COLON MALDONADO | PO BOX 615 | | | | ARROYO | PR | 00714 | |
| 70988 | CARELYN M CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 70989 | CAREM VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| 621666 | CAREMCO INC | CAPARRA HEIGHTS STA | P O BOX 11382 | | | SAN JUAN | PR | 00922 | |
| 621665 | CAREMCO INC | P O BOX 810260 | AMF STATION | | | CAROLINA | PR | 00981-0260 | |
| 621667 | CAREME | P O BOX 9300714 | | | | SAN JUAN | PR | 00930 0714 | |
| 70990 | CAREMEDICA | 2200 WHITNEY AVE STE 200 | | | | HAMDEN | CT | 06518 | |
| 621668 | CAREN D VALDES HERNANDEZ | 300 CALLE SAN FRANCISCO APT 3A | | | | SAN JUAN | PR | 00910 | |
| 70991 | CAREN L MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 70992 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70993 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70994 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70995 | CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 70996 | CARERO CRESPO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 70997 | CAREX TRADING INC | URB OASIS GDNS | F10 CALLE ESPANA | | | GUAYNABO | PR | 00969-3423 | |
| 621669 | CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 70998 | CAREY FELIX, LYNN | ADDRESS ON FILE | | | | | | | |
| 70999 | CAREY FELIX, VINCENT | ADDRESS ON FILE | | | | | | | |
| 71000 | CAREY FELIX, VINCENT S | ADDRESS ON FILE | | | | | | | |
| 71001 | CAREY SURF SHOP CORP | PO BOX 518 | | | | GURABO | PR | 00778 | |
| 71002 | CAREY WATERMARK INVESTOR 2 INCORPORATED | 5100 N BROOKLINE STE 600 | | | | OKLAHOMA | OK | 73112 | |
| 71003 | CAREY Y CIA LTDA | MIRAFLORES 222 PISO 24 | | | | SANTIAGO | | | CHILE |
| 621670 | CARF | 4891 EAST GRANT RD | | | | TUCSON | AZ | 85712 | |
| 71004 | CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 621671 | CARGO MANAGEMENT CORP | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 621672 | CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 621674 | CARHIL DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621675 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 269 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 621673 | CARHIL DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 621676 | CARI SOBERRAL DAVILA | BO INGENIO VILLA CALMA | 595 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 71005 | CARIANGELI LEON MORAZA | ADDRESS ON FILE | | | | | | | |
| 71006 | CARIANNA M MATIAS HILARIO | ADDRESS ON FILE | | | | | | | |
| 71007 | CARIANNE MORELL / MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71008 | CARIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 621677 | CARIB AIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| 71009 | CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | | AGUADILLA | PR | 00604 | |
| 71010 | CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 SANTA ROSA | | | | BAYAMON | PR | 00100 | |
| 621678 | CARIB JANITORIAL SUPPLY SERV | URB SANTA ROSA | 16-18 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 621679 | CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | | SAN JUAN | PR | 00936-2632 | |
| 71011 | CARIB TECHNOLOGICAL INSTITUTE | PMB 407 | UU-1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 621680 | CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | PO BOX 402 | | | | MERCEDITA | PR | 00715 | |
| 621681 | CARIBAIR INC | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| 621682 | CARIBAIR INC | PO BOX 2933 | | | | CAROLINA | PR | 00984 | |
| 621683 | CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | | LAS PIEDRAS | PR | 00771-0099 | |
| 71012 | CARIBBE MERCHANDISER SERVICES | PO BOX 519 | | | | CAGUAS | PR | 00726-0519 | |
| 71013 | CARIBBEA STITCHES | PMB 349 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621684 | CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 621685 | CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621686 | CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | | SAN JUAN | PR | 00907-1672 | |
| 621687 | CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | | SAN JUAN | PR | 00926 | |
| 621688 | CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | | COAMO | PR | 00769 | |
| 621689 | CARIBBEAN AIR COOLING | PO BOX 6974 | | | | BAYAMON | PR | 00960-9009 | |
| 71014 | CARIBBEAN AIR COOLING ELECTRIC CORP | PO BOX 6974 | | | | BAYAMON | PR | 00960 | |
| 621690 | CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 621691 | CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 71015 | CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 621692 | CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 71016 | CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | | CAROLINA | PR | 00979 | |
| 621693 | CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 71017 | CARIBBEAN ALLIANCE INSURANCE CO. Y BBVA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71018 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71019 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71020 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71021 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71023 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 71024 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 71025 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | | BAYAMON | PR | 00960 | |
| 71026 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 621694 | CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621695 | CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 71027 | Caribbean American Life Assurance | 273 Ponce de Leon | Plaza Scotiabank Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71028 | Caribbean American Life Assurance Company | Attn: Christian Formby, Consumer Complaint Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71029 | Caribbean American Life Assurance Company | Attn: Elaine Soto, Circulation of Risk | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71030 | Caribbean American Life Assurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71031 | Caribbean American Life Assurance Company | Attn: Idalis Rodriguez, Regulatory Compliance Government | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71032 | Caribbean American Life Assurance Company | Attn: Jose Ramirez, Premiun Tax Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71033 | Caribbean American Life Assurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71034 | Caribbean American Property Insurance | 273 Ponce de Leon Avenue | Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71035 | Caribbean American Property Insurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71036 | Caribbean American Property Insurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 621696 | CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | | MANATI | PR | 00674 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 71022 | CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | | PONCE | PR | 00731 | |
| 621698 | CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | | SAN JUAN | PR | 00936 | |
| 621699 | CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 621700 | CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | ADDRESS ON FILE | | | | | | | |
| 71037 | CARIBBEAN ATHLETIC SUPPLIES NINC | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 621701 | CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 71038 | CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | | SAN JUAN | PR | 00940-0102 | |
| 71039 | CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71040 | CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | | NARANJITO | PR | 00719 | |
| 71041 | CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | | CAROLINA | PR | 00979 | |
| 71042 | CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | | SABANA GRANDE | PR | 00637 | |
| 621702 | CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | | SAN JUAN | PR | 00923 | |
| 71043 | CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 71044 | CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS LOCAL 2 | | | | SANTA ISABEL | PR | 00757 | |
| 621703 | CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | | CAGUAS | PR | 00726 | |
| 621704 | CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | | SAN JUAN | PR | 00928 | |
| 621705 | CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | | HATILLO | PR | 00659 | |
| 621706 | CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | | CAGUAS | PR | 00726 | |
| 621707 | CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 71045 | CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 621708 | CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | | CAGUAS | PR | 00726 4956 | |
| 71046 | CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71047 | CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | | SAN JUAN | PR | 00918 | |
| 71048 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| 71049 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71050 | CARIBBEAN BROADCAST SUPPLIERS INC | REPTO METROPOLITANO | 1115 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 621709 | CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | | ARECIBO | PR | 00613 | |
| 621710 | CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | | SAN JUAN | PR | 00919 | |
| 71052 | CARIBBEAN BUILDING AND REMODELING SERV. | BORI 1504 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 71053 | CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 71054 | CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 621711 | CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | | VEGA BAJA | PR | 00694 | |
| 71055 | CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | | PONCE | PR | 00716-4721 | |
| 71056 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| 621712 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71057 | CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | | BAYAMON | PR | 00956 | |
| 71058 | CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71059 | CARIBBEAN CARRIERS LOGISTICS CORP | PO BOX 335535 | | | | PONCE | PR | 00733-5535 | |
| 71060 | CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | | TOA ALTA | PR | 00953-8700 | |
| 621713 | CARIBBEAN CATTLE INC | BOX 20709 | | | | SAN JUAN | PR | 00928 | |
| 71061 | CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | | ISABELA | PR | 00662 | |
| 621714 | CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | | WASHINGTON | DC | 20036 | |
| 621715 | CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 71063 | CARIBBEAN CHEMICAL SUPPLIES | PO BOX 360289 | | | | SAN JUAN | PR | 00936 | |
| 621716 | CARIBBEAN CINEMAS | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71064 | CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 621717 | CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 621718 | CARIBBEAN CITY BUILDERS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 71065 | CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 71066 | CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | | HATO REY | PR | 00917 | |
| 71067 | CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 71068 | CARIBBEAN COMMUNICATION SOLUTIONS | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 71069 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 71070 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PO BOX 194000 PMB 338 | | | | SAN JUAN | PR | 00919-4000 | |
| 71071 | CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 71072 | CARIBBEAN COMMUNICATIONS SOLUTION | ST 869 EDIF 7 | LAS PALMAS INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| 621719 | CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | | ARECIBO | PR | 00614 | |
| 621720 | CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| 621721 | CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | | SAN JUAN | PR | 00918 | |
| 621722 | CARIBBEAN COMPUTER EXPORTS | 5201 BLUE LAGOON DR STE 700 | | | | MIAMI | FL | 33126 | |
| 621723 | CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 621724 | CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621725 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| 71073 | CARIBBEAN CONSTRUCTION | PO BOX 25 | | | | BAYAMON | PR | 00960 | |
| 71074 | CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | | SAN JUAN | PR | 00924-1760 | |
| 71075 | CARIBBEAN CONSTRUCTION PARTNERS, CORP | PO BOX 10578 | | | | SAN JUAN | PR | 00922 | |
| 71076 | CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | | SAN JUAN | PR | 00929-0497 | |
| 621726 | CARIBBEAN CONTRACTORS S E | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 71077 | CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 621727 | CARIBBEAN CONTROLS GROUP INC | PO BOX 605-703 SUITE 219 | | | | AGUADILLA | PR | 00605 | |
| 71078 | CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 71079 | CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 621728 | CARIBBEAN COOP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 71080 | CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 621729 | CARIBBEAN COPY SERVICE | P O BOX 565 | | | | CAGUAS | PR | 00726 | |
| 621730 | CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | | SAN JUAN | PR | 00918 | |
| 621731 | CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | | CAGUAS | PR | 00726 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | | | | MAYAGUEZ | PR | 00681-6794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71082 | CARIBBEAN CRUISE SERV INC | PO BOX 4026 | | | | SAN JUAN | PR | 00901 | |
| 71083 | CARIBBEAN CULINARY COSULTING, INC | PO BOX 9388 | | | | SAN JUAN | PR | 00908 | |
| 621732 | CARIBBEAN CULINARY INSTITUTE | 998 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927-9902 | |
| 71084 | CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | | SAN JUAN | PR | 00906-6613 | |
| 71085 | CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 71086 | CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71087 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00920 | |
| 71088 | CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71089 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE | | | | SAN JUAN | PR | 00920 | |
| 71090 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| 71091 | CARIBBEAN DATA SYSTEMS | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 71092 | CARIBBEAN DATA SYSTEMS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 71093 | CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 71094 | CARIBBEAN DC SERVICES | P O BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 621734 | CARIBBEAN DENTAL PRODUCTS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 621733 | CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460 CALLE D | | | BAYAMON | PR | 00959-1905 | |
| 71095 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |
| 621735 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 71096 | CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| 71097 | CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71098 | CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | | JACKSONVILLE | FL | 32204 | |
| 71099 | CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |
| 71100 | CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | | SAN JUAN | PR | 00920 | |
| 71101 | CARIBBEAN EDUCATIONAL SERVICES CONSULTANT GROUP | PO BOX 5000 PMB 841 | | | | AGUADA | PR | 00602-7003 | |
| 71102 | CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | | TOA BAJA | PR | 00949 | |
| 71103 | CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 621737 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 621736 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 71104 | CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | | MAYAGUEZ | PR | 00681 | |
| 621738 | CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | | BAYAMON | PR | 00960-0896 | |
| 621739 | CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | | SAN JUAN | PR | 00926 | |
| 71105 | CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | | SAN JUAN | PR | 00902 | |
| 621740 | CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 621741 | CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | | SAN JUAN | PR | 00902-2303 | |
| 71106 | CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 71107 | CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| 71108 | CARIBBEAN ENG TECH INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 71109 | CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 621742 | CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | | SAN JUAN | PR | 00919 | |
| 71110 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621743 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | 400 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 71111 | CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | | SAN JUAN | PR | 00936 | |
| 621744 | CARIBBEAN ENVIRONMENTAL SERVICE | P O BOX 18838 | | | | GUAYNABO | PR | 00970 | |
| 71112 | CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 71113 | CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | | SAN JUAN | PR | 00918 | |
| 621745 | CARIBBEAN EQUIPMENT | 502 HOSTOS AVENUE | | | | SAN JUAN | PR | 00918 | |
| 621746 | CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | | SAN JUAN | PR | 00929-0052 | |
| 621747 | CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 621748 | CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 621749 | CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | | GUAYNABO | PR | 00971 | |
| 71114 | CARIBBEAN EXCLUSIVE SERVICE INC | PO BOX 810290 | | | | CAROLINA | PR | 00981-0290 | |
| 71115 | CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | | SAN JUAN | PR | 00914-6806 | |
| 621750 | CARIBBEAN EXPRESS | P O BOX 51960 | | | | GUAYNABO | PR | 00950 | |
| 621751 | CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 621752 | CARIBBEAN EXTERMINATING | PO BOX 5084 | | | | CAROLINA | PR | 00984 | |
| 621753 | CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | | ISABELA | PR | 00662 | |
| 621754 | CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | | CABO ROJO | PR | 00623 | |
| 621755 | CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 71116 | CARIBBEAN FIRE EQUIPMENT CORP | PO BOX 20000 PMB 375 | | | | CANOVANAS | PR | 00729 | |
| 71117 | CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | | GUAYNABO | PR | 00920 | |
| 71118 | CARIBBEAN FLEET SOLUTIONS LLC | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 71119 | CARIBBEAN FLEET WASH SERVICES INC | PO BOX 1097 | | | | BAYAMON | PR | 00960-1097 | |
| 621756 | CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | | CAROLINA | PR | 00983 | |
| 621757 | CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | | CAROLINA | PR | 00984-4859 | |
| 621758 | CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | | SAN JUAN | PR | 00926 | |
| 621759 | CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 71120 | CARIBBEAN FORMS MANUACTURES | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 71121 | CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 621760 | CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | | AGUADILLA | PR | 00605 | |
| 621761 | CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | | SAN JUAN | PR | 00908 | |
| 621762 | CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | | SAN JUAN | PR | 00926 | |
| 71122 | CARIBBEAN GEOTECHNOLOGY, PSC | URB PUERTO NUEVO | 513 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 71123 | CARIBBEAN GLAZE CORP | PO BOX 366939 | | | | SAN JUAN | PR | 00936 | |
| 621763 | CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | | PONCE | PR | 00732 | |
| 71124 | CARIBBEAN GRAPHICS | BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 71125 | CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | | GUAYNABO | PR | 00969 | |
| 621764 | CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | | MAYAGUEZ | PR | 00680-1374 | |
| 621765 | CARIBBEAN HANGERS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 621766 | CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 71126 | CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| 71127 | CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | | CAROLINA | PR | 00988-9191 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71128 | CARIBBEAN HELI JETS INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 71129 | CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 621767 | CARIBBEAN HI TECH | PO BOX 802 | | | | GUANICA | PR | 00653-0802 | |
| 621768 | CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | | HUMACAO | PR | 00792-8842 | |
| 71130 | CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| 71131 | CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 621769 | CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| 621770 | CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | | CAYEY | PR | 00736 | |
| 71132 | CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | | PONCE | PR | 00717-1320 | |
| 621771 | CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 621772 | CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | | HUMACAO | PR | 00791-9522 | |
| 621773 | CARIBBEAN IMPRINT | 5240 WINDING WAY | | | | SARATOSA | FL | 34242 | |
| 71133 | CARIBBEAN IND CONST SE/FONROCHE EN AMERI | P O BOX 29726 | | | | SAN JUAN | PR | 00929-0726 | |
| 71134 | CARIBBEAN INDUSTRIAL | PO BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 621774 | CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | | CAYEY | PR | 00737 | |
| 621775 | CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| 621776 | CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 621777 | CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | | SAN JUAN | PR | 00926-5636 | |
| 621778 | CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 71135 | CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 71136 | CARIBBEAN INSURANCE SERVICES INC | PO BOX 4438 | | | | VEGA BAJA | PR | 00694-4438 | |
| 71138 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 270219 | | | | SAN JUAN | PR | 00927-2019 | |
| 71139 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 71140 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 71141 | CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | | PONCE | PR | 00733 | |
| 71142 | CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | | PONCE | PR | 00733 | |
| 621779 | CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | | MOROVIS | PR | 00687 | |
| 621780 | CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 621781 | CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | | SANTA ISABEL | PR | 00757 | |
| 71143 | CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | | ARECIBO | PR | 00613 | |
| 621782 | CARIBBEAN LARGE ANIMAL VETERANARY HOSP | BOX 2141 | | | | JUNCOS | PR | 00777 | |
| 71144 | CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | | HATO REY | PR | 00917 | |
| 71145 | CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | | SAN JUAN | PR | 00936-2341 | |
| 71146 | CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00902 | |
| 621783 | CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | | CAGUAS | PR | 00726-4956 | |
| 621784 | CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | | AGUADA | PR | 00602-0229 | |
| 71147 | CARIBBEAN LINEN | PO BOX 111 | | | | GURABO | PR | 00778-0111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71148 | CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | | COROZAL | PR | 00783 | |
| 71150 | CARIBBEAN MAIL BOXES & INTERGOM | BALDORIOTY DE CASTRO | 174 CASTRO VINA | | | SAN JUAN | PR | 00911 | |
| 71151 | CARIBBEAN MAIL BOXES & INTERGOM | PO BOX 13663 | | | | SAN JUAN | PR | 00908 | |
| 770648 | CARIBBEAN MANAGEMENT & CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 71152 | CARIBBEAN MANAGEMENT & CONSULTING GROUP INC | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 | |
| 71153 | CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 71154 | CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | | GUANICA | PR | 00653-2645 | |
| 71155 | CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | | GUAYAMA | PR | 00785 | |
| 621785 | CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | | GUAYNABO | PR | 00970-3661 | |
| 71156 | CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | | BAYAMON | PR | 00960-0146 | |
| 621786 | CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | | MAYAGUEZ | PR | 00680 | |
| 71157 | CARIBBEAN MEDICAL CENTER | ATT MANEJO DE INFORMACION | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 621787 | CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71158 | CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| 621788 | CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 621789 | CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | | PONCE | PR | 00733 | |
| 71159 | CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 71160 | CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621790 | CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621791 | CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | | CAROLINA | PR | 00986 | |
| 71161 | CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| 621792 | CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 71162 | CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00918 | |
| 71163 | CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 71164 | CARIBBEAN MICRO SERVICES INC | PO BOX 275 | | | | BAYAMON | PR | 00960-0275 | |
| 621793 | CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | | LAS PIEDRAS | PR | 00771 | |
| 71165 | Caribbean Network Solutions, Inc. | IF 41 Ave. Lomas Verdes Royal Palm | | | | Bayamón | PR | 00956 | |
| 71166 | CARIBBEAN NEWS PUBLIC RELATIONS INC | PO BOX 1506 | | | | VEGA BAJA | PR | 00694-1506 | |
| 71167 | CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | | VEGA BAJA | PR | 00694 | |
| 621794 | CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | | BAYAMON | PR | 00959 | |
| 621795 | CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | | SAN JUAN | PR | 00926 | |
| 71168 | CARIBBEAN NURSERY FARM | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 71169 | CARIBBEAN NURSURY FARM INC | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 71170 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71171 | CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | | JUANA DIAZ | PR | 00795 | |
| 621796 | CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | | PONCE | PR | 00717 | |
| 71172 | CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | | PONCE | PR | 00728 | |
| 621797 | CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | | CAGUAS | PR | 00726 | |
| 621798 | CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | | BAYAMON | PR | 00956 | |
| 71173 | CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 71174 | CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00968-2700 | |
| 621799 | CARIBBEAN PACKAGING INC | PO BOX 6628 | | | | BAYAMON | PR | 00960 | |
| 621800 | CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1 0 | BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | |
| 621801 | CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | | PATILLAS | PR | 00723 | |
| 621803 | CARIBBEAN PARKING SYSTEMS INC | URB MANSIONES DE CALDAS | 2 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 621802 | CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 621804 | CARIBBEAN PETROLEUM | PO BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621805 | CARIBBEAN PETROLEUM CORP | P O BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 621806 | CARIBBEAN PETROLEUM CORP | P O BOX 364049 | | | | SAN JUAN | PR | 00936 | |
| 621807 | CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621808 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621809 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 621810 | CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | | SAN JUAN | PR | 00914-6595 | |
| 71175 | CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00681 | |
| 71177 | CARIBBEAN PHOTO & IMAGING CO INC | ESC DE ARTES PASTICAS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 71178 | CARIBBEAN PHOTO & IMAGING CO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 71179 | CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | | SAN JUAN | PR | 00936-2211 | |
| 621811 | CARIBBEAN PHOTO IMAGING | ADDRESS ON FILE | | | | | | | |
| 621812 | CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | | SAN JUAN | PR | 00909 | |
| 621813 | CARIBBEAN PICTOMETRY INC | COBIAN PLAZA | PH 1 SUITE | | | SAN JUAN | PR | 00909 | |
| 621814 | CARIBBEAN POLES INC | PO BOX 29761 | | | | SAN JUAN | PR | 00929 | |
| 71180 | CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 621815 | CARIBBEAN PRESTRESS S E | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 71181 | CARIBBEAN PRESTRESS S E | BOX 848 | | | | CATANO | PR | 00962 | |
| 71182 | CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936 1042 | |
| 71183 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | | SAN JUAN | PR | 00936 | |
| 621816 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| 71184 | CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | | YAUCO | PR | 00698 | |
| 621817 | CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 71185 | CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | | SAN JUAN | PR | 00922 | |
| 621818 | CARIBBEAN PRODUCE EXCHANGE INC | P O BOX 11990 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 621819 | CARIBBEAN PRODUCTION | PO BOX 7772 | | | | PONCE | PR | 00732-7284 | |
| 621820 | CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 621821 | CARIBBEAN PROJECT MANAGEMENT | MIRAMAR | 651 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 621822 | CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | | LAKE MARY | FL | 32795-1899 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621823 | CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | | SAN JUAN | PR | 00936 | |
| 621824 | CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 621825 | CARIBBEAN PULMONARY | PO BOX 361982 | | | | SAN JUAN | PR | 00936 | |
| 621826 | CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732-7776 | |
| 71186 | CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732 | |
| 621827 | CARIBBEAN PULMONARY SOCIETY | 11 CALLE CONCORDIA | | | | PONCE | PR | 00731 | |
| 621828 | CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | | BAYAMON | PR | 00956 | |
| 621830 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | MUELLE PANAMERICANO ISLA GRANDE | | | | SAN JUAN | PR | 00902 | |
| 621829 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | | SAN JUAN | PR | 00902-2285 | |
| 71187 | CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | | LARES | PR | 00669 | |
| 71188 | CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | | CIDRA | PR | 00739-1999 | |
| 621831 | CARIBBEAN REFRESCOS INC | P O BOX 11999 | | | | CIDRA | PR | 00739 | |
| 71189 | CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 621832 | CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | | SAN JUAN | PR | 00919-1328 | |
| 71190 | CARIBBEAN RESEARCH AND MEASUREMENT GROUP CORP | PO BOX 9300714 | | | | SAN JUAN | PR | 00928 | |
| 71191 | CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 71192 | CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | | CATANO | PR | 00962 | |
| 621833 | CARIBBEAN RESTAURANT INC | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 621834 | CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621835 | CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621836 | CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 71193 | CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | | PONCE | PR | 00716-3605 | |
| 71194 | CARIBBEAN ROOFING & WATERPROOFING CORP | PO BOX 270108 | | | | SAN JUAN | PR | 00928-2908 | |
| 621837 | CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 621838 | CARIBBEAN RUBBER CORP | PO BOX 2517 | | | | BAYAMON | PR | 00960 | |
| 71195 | CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | | SAN JUAN | PR | 00926 | |
| 621839 | CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 71196 | CARIBBEAN SATELITTE TV | PO BOX 1165 | | | | SAN GERMAN | PR | 00683 | |
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | | SAN JUAN | PR | 00911 | |
| 71197 | CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 71198 | CARIBBEAN SECURITY SPECIALIST INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 447 | | | GUAYNABO | PR | 00966 | |
| 71199 | CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | | SAN JAN | PR | 00917 | |
| 71200 | CARIBBEAN SELF STORAGE | P O BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 71201 | CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 71202 | CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| 621841 | CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71203 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71204 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC | PO BOX 363901 | | | | SAN JUAN | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71205 | CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71206 | CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71207 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | | GUAYNABO | PR | 00971 | |
| 71208 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71209 | CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71210 | CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | | BAYAMON | PR | 00960 | |
| 71211 | CARIBBEAN SNACKS INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 621843 | CARIBBEAN SOIL TESTING CO INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 621842 | CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | | SAN JUAN | PR | 00936-3967 | |
| 71212 | CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | | BAYAMON | PR | 00951 | |
| 621844 | CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | | RIO PIEDRAS | PR | 00927 | |
| 621845 | CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | | BAYAMON | PR | 00952-0699 | |
| 71213 | CARIBBEAN STITCHES | PMB 611 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 71214 | CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 71215 | CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | | TOA ALTA | PR | 00953 | |
| 71216 | CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 621846 | CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 71217 | CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681 | |
| 621847 | CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 621848 | CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 71218 | CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | | CATANO | PR | 00963-0395 | |
| 71219 | CARIBBEAN TECH POWER | P O BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| 621849 | CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 71220 | CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | | SAN JUAN | PR | 00929-0176 | |
| 71221 | CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 71222 | CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | | PORT SPAIN | | 12011 | DOMINICAN REPUBLIC |
| 621850 | CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71223 | CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71224 | CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 621851 | CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 621852 | CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 71225 | CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | | BAYAMON | PR | 00960 | |
| 621853 | CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 621854 | CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | | SAN JUAN | PR | 00909 | |
| 621855 | CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 621856 | CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 71226 | CARIBBEAN TRANSPORT REFRIGERATION | PO BOX 507 | | | | MOROVIS | PR | 00687-0507 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 621857 | CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 621858 | CARIBBEAN TRANSPORTATION SERVICES | PO BOX 810141 | | | | CAROLINA | PR | 00981 | |
| 621859 | CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 71227 | CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 71228 | CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621860 | CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | | BAYAMON | PR | 00958 | |
| 621861 | CARIBBEAN UNIFORMS | CALLE A NUM 9 FACTOR NUM 1 | | | | ARECIBO | PR | 00612 | |
| 71229 | CARIBBEAN UNIVERSITY | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71230 | CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | | BAYAMON | PR | 00960 | |
| 71231 | Caribbean University Inc. | P O Box 493 | | | | San Juan | PR | 00936 | |
| 71232 | Caribbean University Inc. | PO BOX 493 | | | | BAYAMON | PR | 00960-493 | |
| 71233 | CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71234 | CARIBBEAN UNLIMITED EVENTS INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| 71235 | CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | | MILLBURN | NJ | 07041 | |
| 71236 | CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910-1592 | |
| 621862 | CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910 | |
| 71237 | CARIBBEAN VASCULAR SERVICES,PC | MANS REAL | 604 CALLE FELIPE | | | PONCE | PR | 00780 | |
| 621863 | CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | | GUAYNABO | PR | 00968 | |
| 621864 | CARIBBEAN VOICE & DATA | P O BOX 1020 | | | | LUQUILLO | PR | 00773 | |
| 71238 | CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | | CATANO | PR | 00962-9998 | |
| 71239 | CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | | CIDRA | PR | 00739 | |
| 71240 | CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00688-1631 | |
| 71241 | CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | | PENUELAS | PR | 00624 | |
| 71242 | CARIBBEAN WELLNESS CENTER INC | 284-A AVE DR. SUSONI | | | | HATILLO | PR | 00659 | |
| 621865 | CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | | BAYAMON | PR | 00960 | |
| 621866 | CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 621867 | CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 621868 | CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | | SAN JUAN | PR | 00926 | |
| 71243 | CARIBE AGGREGATES INC | URB PALACIOS DEL PRADO | 119 CALLE MAR CARIBE | | | JUANA DIAZ | PR | 00795 | |
| 71244 | CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | | MAUNABO | PR | 00707 | |
| 71245 | CARIBE AIR CONDITIONING & SERVICES | P.O. BOX 1131 | | | | MAUNABO | PR | 00707 | |
| 621869 | CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 71246 | CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 621870 | CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 71247 | CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOSSUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 71248 | CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SANTURCE | PR | 00907 | |
| 621871 | CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 71249 | CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | | SAN JUAN | PR | 00927 | |
| 621872 | CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | | MAYAGUEZ | PR | 00682-3207 | |
| 621873 | CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 71250 | CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71251 | CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 621874 | CARIBE BAG MFG CORP | PO BOX 361435 | | | | SAN JUAN | PR | 00936 | |
| 71252 | CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | | SAN JUAN | PR | 00927 | |
| 71253 | CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | | Peñuelas | PR | 00624 | |
| 71254 | CARIBE CANDLE CORP | PO BOX 120 | | | | PENUELAS | PR | 00624 | |
| 621875 | CARIBE CAP AND GOWN INC | PO BOX 1432 | | | | HORMIGUEROS | PR | 00660 | |
| 621876 | CARIBE CARTON INC | P O BOX 858 | | | | ARECIBO | PR | 00652-0858 | |
| 621877 | CARIBE CARTON INC | PO BOX 3616 | | | | CAROLINA | PR | 00984-3616 | |
| 71255 | CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 621878 | CARIBE CARTS & EQUIPMENT | PO BOX 115 | | | | SAINT JUST | PR | 00978 | |
| 71256 | CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | | CAGUAS | PR | 00726-9058 | |
| 621879 | CARIBE COMMUNICATIONS | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 621880 | CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 621881 | CARIBE CONSULTANTS CORP | PO BOX 191913 | | | | SAN JUAN | PR | 00919-1913 | |
| 621882 | CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 621883 | CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | | CAGUAS | PR | 00726 | |
| 621884 | CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 621885 | CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 621886 | CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 621887 | CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | | SAN JUAN | PR | 99086804 | |
| 71257 | CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 | |
| 71258 | CARIBE FEDERAL CREDIT UNION | 195 ONEILL ST | | | | SAN JUAN | PR | 00918-2404 | |
| 71259 | CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 | |
| 621888 | CARIBE FINE FOOD | PO BOX 10585 | | | | SAN JUAN | PR | 00922 | |
| 621889 | CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | | GUAYANILLA | PR | 00566-3398 | |
| 71260 | CARIBE FISHERIES INC | HC 4 BOX 22972 | | | | LAJAS | PR | 00667 | |
| 71261 | CARIBE FOOD SERVICES | AS 588 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 71262 | CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | | JAYUYA | PR | 00664 | |
| 621890 | CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | | CAYEY | PR | 00736 | |
| 621891 | CARIBE FORD INC | PO BOX 29368 | | | | SAN JUAN | PR | 00929-0368 | |
| 71263 | CARIBE FORMS | PO BOX 190032 | | | | SAN JUAN | PR | 00919-0032 | |
| 621892 | CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 621893 | CARIBE G E VIEQUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959 | |
| 621894 | CARIBE GAS | 203 BARBOSA | | | | SAN JUAN | PR | 00919 | |
| 621895 | CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | | ARECIBO | PR | 00614 | |
| 621896 | CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | | SAN GERMAN | PR | 00683 | |
| 621897 | CARIBE GE DIST COMPONENTS INC | PO BOX 9400 | | | | HUMACAO | PR | 00791 | |
| 621898 | CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| 621899 | CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2804 | |
| 71264 | CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| 621900 | CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 621901 | CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | | PONCE | PR | 00731 | |
| 621902 | CARIBE GENERAL ELECTRIC | P O BOX 377 | | | | PALMER | PR | 00721 | |
| 621903 | CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | | SAN JUAN | PR | 00927 | |
| 621904 | CARIBE GLASS INC | APARTADO 416 | | | | CAGUAS | PR | 00726-0416 | |
| 71265 | CARIBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71266 | CARIBE GONZALEZ, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 71267 | CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| 621905 | CARIBE GULF | 613 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 71268 | CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 621906 | CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 71269 | CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 621907 | CARIBE INK PRODUCTS | P O  BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 621908 | CARIBE IRON WORKS | P O BOX 2967 | | | | JUNCOS | PR | 00777 | |
| 621909 | CARIBE IRON WORS | APARTADO 2967 | | | | JUNCOS | PR | 00777 | |
| 621910 | CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 621911 | CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | | PONCE | PR | 00731 | |
| 621912 | CARIBE LOCK & KEY | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 621913 | CARIBE M N S E | PMB 238 PO BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 621914 | CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | | CAGUAS | PR | 00725 | |
| 621915 | CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3010 | |
| 621916 | CARIBE MARKETING & SALES CO INC | 1900  AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 621917 | CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 71270 | CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 71271 | CARIBE MEDICAL SUPPLY CORP | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 621918 | CARIBE METALLURGICAL CORP | P O BOX 1126 | | | | BAYAMON | PR | 00960 | |
| 71272 | CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 621919 | CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 621920 | CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 621921 | CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | | PONCE | PR | 00717-1307 | |
| 621922 | CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | | GUAYNABO | PR | 00970 | |
| 71273 | CARIBE OLEFINS LLPSP | PO BOX 776 | | | | PENUELAS | PR | 00624 | |
| 621923 | CARIBE ORCHID GROWWERS INC | BOX 26 | | | | CAROLINA | PR | 00628 | |
| 621924 | CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621925 | CARIBE PAK INC | P O BOX 3616 | | | | CAROLINA | PR | 00984 | |
| 621926 | CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71274 | CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977-1886 | |
| 621927 | CARIBE PARTS & SERVICE | MSC 634  89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 71275 | CARIBE PATHOLOGY,CSP | PO BOX 3605 | | | | MAYAGUEZ | PR | 00681 | |
| 71276 | CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71277 | CARIBE PRO SERVICE INC | P O BOX 116 | | | | MANATI | PR | 00674 | |
| 71278 | CARIBE PRO SERVICES , INC. | P. O. BOX 116 | | | | MANATI | PR | 00674-0000 | |
| 621928 | CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 621929 | CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 621930 | CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 51748 | | | | TOA BAJA | PR | 00950-1748 | |
| 71279 | CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | | CAGUAS | PR | 00725-0900 | |
| 621931 | CARIBE RX SERVICE | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 71280 | CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | | PONCE | PR | 00725 | |
| 71281 | CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 621932 | CARIBE SALES AGENCIES INC | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| 621933 | CARIBE SERVICE STA | 54 CALLE CONCORDIA | | | | MAYAGôEZ | PR | 00680 | |
| 71282 | CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71283 | CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 621934 | CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00785 | |
| 71284 | CARIBE TECH | PO BOX 10078 | | | | HUMACAO | PR | 00792 | |
| 71285 | CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | | BAYAMON | PR | 00961-3113 | |
| 71286 | CARIBE TECHNO V ELA, DRD | LCDO. FERNANDO BARNES ROSICH | APARTADO 331031 | | | PONCE | PR | 00733 | |
| 621935 | CARIBE TECNO S E | PO BOX 360099 | | | | SAN JUAN | PR | 00936-0099 | |
| 71287 | CARIBE TECNO, SE | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 71288 | CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| 621936 | CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 621937 | CARIBE TEX MFG CO INC | P O BOX 1561 | | | | CIDRA | PR | 00739 | |
| 621938 | CARIBE TRANSMISSION | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71289 | CARIBE TROPICAL CORP | P O BOX 1673 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621939 | CARIBE TUNA INC | PO BOX 63 | | | | PONCE | PR | 00734 | |
| 71290 | CARIBE VAN LINES | PO BOX 1575 | | | | LAS PIEDRAS | PR | 00771-1575 | |
| 71291 | CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | | BAYAMON | PR | 00957 | |
| 71292 | CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | | CAGUAS | PR | 00725 | |
| 71293 | CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | | CAGUAS | PR | 00726-6375 | |
| 621940 | CARIBE WIRELESS CORP | PO BOX 11278 | | | | SAN JUAN | PR | 00910-1278 | |
| 71294 | CARIBEAN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |
| 621941 | CARIBEAN SHOOL INC | CALLE 9 LA RAMPLA | | | | PONCE | PR | 00731 | |
| 71295 | CARIBEL F ROHENA | ADDRESS ON FILE | | | | | | | |
| 621942 | CARIBEQUIPO | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 71296 | CARIBESUPPLIES CORP | PO BOX 16610 | | | | SAN JUAN | PR | 00908-6610 | |
| 71297 | CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 621943 | CARIBEX FREIGHT FORWARDING OF PR | PO BOX 250460 | | | | AGUADILLA | PR | 00604 | |
| 621944 | CARIBINER INTERNATIONAL /SJ GRAND BEACH | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 621945 | CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | | SAN JUAN | PR | 00936 | |
| 71298 | CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | | CAROLINA | PR | 00979 | |
| 71299 | CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | | CAROLINA | PR | 00979 | |
| 71300 | CARIDAD ALAMO ROMAN | ADDRESS ON FILE | | | | | | | |
| 71301 | CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 621946 | CARIDAD AYALA CASADO | VILLA CAROLINA | 36 7 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 621947 | CARIDAD BORIA GASTON | ADDRESS ON FILE | | | | | | | |
| 621948 | CARIDAD CALERO | 7 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00693 | |
| 621949 | CARIDAD CARDONA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 71303 | CARIDAD CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| 621950 | CARIDAD COLON TORRES | CONCORDIA GARDENS II | APT 11 F | | | SAN JUAN | PR | 00924 | |
| 621951 | CARIDAD D RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71304 | CARIDAD FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 621952 | CARIDAD GARCIA | STA MONICA | U 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 71305 | CARIDAD M ACOSTA MARTIN | ADDRESS ON FILE | | | | | | | |
| 621953 | CARIDAD M SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 621954 | CARIDAD MARTINEZ BAEZ | URB RIO GRANDE STATES | N 93 CALLE 19 | | | RIO GRANDE | PR | 00745-9717 | |
| 71306 | CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621955 | CARIDAD MATOS RIVIE | BOX 3410 | | | | JUNCOS | PR | 00777 | |
| 71307 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71308 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 71309 | CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 71310 | Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 | |
| 71311 | Caridad Montenegro DBA Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 | |
| 71312 | CARIDAD N GALINDA PORTILLA | ADDRESS ON FILE | | | | | | | |
| 71313 | CARIDAD N VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 71314 | CARIDAD OLIVER MANFREDY | ADDRESS ON FILE | | | | | | | |
| 621956 | CARIDAD OYOLA TIRADO | URB VILLA CARMEN | M 30 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 71315 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 71316 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 621957 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 621958 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 71317 | CARIDAD SANABRIA FERRER | ADDRESS ON FILE | | | | | | | |
| 71318 | CARIDAD SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71319 | CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | | |
| 71320 | CARIDAD SANTIAGO V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE | 1353 LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| 71321 | CARIDAD SANTIAGO V AEP | LCDA. CARLA ARRAIZA GONZALEZ | POBOX 9023195 | | | SAN JUAN | PR | 00902-3195 | |
| 71322 | CARIDAD SANTIAGO V AEP | LCDO. IVAN F. GONZALEZ CARMONA | PO BOX 9023525 | | | SAN JUAN | PR | 00902-3525 | |
| 71323 | CARIDAD SERBIA YERA | ADDRESS ON FILE | | | | | | | |
| 71324 | CARIDAD SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 621959 | CARIDAD TORRES MARQUEZ | ADELINA HERNANDAZ | RAMAL 15 CALLE CUEVAS | | | TRUJILLO ALTO | PR | 00926 | |
| 71325 | CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | | YAUCO | PR | 00688 | |
| 71326 | CARIDE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 71327 | CARIDE GONZALEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| 71328 | CARIDE RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 71329 | CARIDE SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 621960 | CARIDE TRANSMISSIONS | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71330 | CARIDES GONZALEZ, FREEDIE | ADDRESS ON FILE | | | | | | | |
| 71331 | CARIDES GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 71332 | CARIDES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 71333 | CARIDES RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 621961 | CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | HC 66 BOX 9775 | BO FLORENCIO | | | FAJARDO | PR | 00738 | |
| 71334 | CARIE MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| 71335 | CARILIANA GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 71336 | CARILIN I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 71337 | CARILIN V RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71338 | CARILION ROANOKE MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 71339 | CARILIZ INC | PO BOX 1573 | | | | CABO ROJO | PR | 00622-1573 | |
| 621962 | CARILLE GONZALEZ GOMEZ | URB JARDS DEL CARIBE | 28 CALLE DD 15 | | | PONCE | PR | 00731 | |
| 71340 | CARILLO DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 71341 | CARILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 71342 | CARILLO LAGUNA, DANIELIS | ADDRESS ON FILE | | | | | | | |
| 71343 | Carillo Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| 71344 | CARILLO ORTIZ, GRASE A | ADDRESS ON FILE | | | | | | | |
| 71345 | CARILYN M COLON CORRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71346 | CARIMA A MOLL SOMA | ADDRESS ON FILE | | | | | | | |
| 621963 | CARIMAD PRINTING | PO BOX 7680 | | | | PONCE | PR | 00732 | |
| 621964 | CARIMAR RODRIGUEZ GONZALEZ | TERRAZA DE CUPEY | A 36 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 621965 | CARIMEL MORALES LANDRON | COOP JDNES DE SAN IGNACIO | APT 1410 A | | | SAN JUAN | PR | 00927 | |
| 71347 | CARIMEL MORALES Y ALEXIS MORALES | ADDRESS ON FILE | | | | | | | |
| 71348 | CARIN Y PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 621966 | CARINA D C JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 621967 | CARINA DE JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 621968 | CARINA GARCIA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 71349 | CARINA PONCE PALABESINO | ADDRESS ON FILE | | | | | | | |
| 71350 | CARINA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621969 | CARINA VELEZ VARGAS | BO BUENA VISTA | 127 CALLE CAPIAFALLY | | | MAYAGUEZ | PR | 00680 | |
| 71351 | CARINEL GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 71352 | CARINES LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 71353 | CARINETTE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71354 | CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | | ISABELA | PR | 00662 | |
| 71355 | CARINO CARMONA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 71356 | CARINO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 71357 | CARINO COLON, WILL | ADDRESS ON FILE | | | | | | | |
| 71358 | CARINO ENCARNACION, RAMONA | ADDRESS ON FILE | | | | | | | |
| 71359 | CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 71360 | CARINO FILOMENO, JOSELIND | ADDRESS ON FILE | | | | | | | |
| 71361 | CARINO FURET, ALBERT | ADDRESS ON FILE | | | | | | | |
| 71362 | CARINO FURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 71363 | CARINO GONZALEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 71364 | Carino Lima, Olga A | ADDRESS ON FILE | | | | | | | |
| 71365 | CARINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71366 | CARINO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 71367 | CARINO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 71368 | CARINO RIVERA, DONELYS | ADDRESS ON FILE | | | | | | | |
| 71369 | CARINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 71370 | CARINO ROMERO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 71371 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 71372 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 71373 | CARINY A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 71374 | CARIRE ACEVEDO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 71375 | CARIRE CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 71376 | CARIRE CUEVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 71377 | CARIRE GALLART, BETTY | ADDRESS ON FILE | | | | | | | |
| 71378 | CARIRE HERNANDEZ, EUFALDO | ADDRESS ON FILE | | | | | | | |
| 71379 | CARIRE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71380 | CARIRE LISBOA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 71381 | CARIRE LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 71382 | CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | | |
| 71383 | CARIRE NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 71384 | CARIRE NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 71385 | CARIRE NIEVES, MARIELISE | ADDRESS ON FILE | | | | | | | |
| 71386 | CARIRE NIEVES, SEAN | ADDRESS ON FILE | | | | | | | |
| 71387 | CARIRE PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71388 | CARIRE PEREZ, SUSANA E | ADDRESS ON FILE | | | | | | | |
| 71389 | Carire Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 71390 | CARIRE RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 71392 | CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71394 | CARIRE TOSADO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 71395 | CARIRE TOSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 71396 | CARIRE VEGA, DOMILU | ADDRESS ON FILE | | | | | | | |
| 71397 | CARIRE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 71398 | CARIS M ESTREMERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 71399 | CARIS NURSERY INC | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 | |
| 71400 | CARISA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 71401 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 71402 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 621971 | CARITA DE ANGEL DE PONCE INC | 7 CALLE ARENAS | | | | PONCE | PR | 00731 | |
| 621970 | CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | | PONCE | PR | 00733823 | |
| 71403 | CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | | ENSENADA | PR | 00647 | |
| 71404 | CARITAS CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124 | |
| 71405 | CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | | SAN JUAN | PR | 00910-0812 | |
| 71406 | CARITAS SANAS, INC. | EST. DE ARECIBO | 59 CALLE BREVE | | | ARECIBO | PR | 00612-6317 | |
| 71407 | CARITAS SANAS, INC. | P O BOX 2457 | | | | MANATI | PR | 00674 | |
| 71408 | CARITE CORP | PO BOX 362348 | | | | SAN JUAN | PR | 00936 2348 | |
| 71409 | CARITZA M. MIRANDA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 71410 | CARITZA M. MIRANDA ALBLADEJO | ADDRESS ON FILE | | | | | | | |
| 621972 | CARIVETTE ORTIZ RODRIGUEZ | RR 1 BOX 11908 | | | | TOA ALTA | PR | 00953 | |
| 71411 | CARIVETTE TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 71391 | CARIXA FALCON BAEZ | ADDRESS ON FILE | | | | | | | |
| 71412 | CARL A SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 71413 | CARL ALVAREZ MATTA | ADDRESS ON FILE | | | | | | | |
| 71414 | CARL DWORMAN | ADDRESS ON FILE | | | | | | | |
| 71415 | CARL E SCHUSTER BRAS | ADDRESS ON FILE | | | | | | | |
| 71416 | CARL FRAILE | ADDRESS ON FILE | | | | | | | |
| 621973 | CARL GIBBS | JARDINES DE COUNTRY CLUB | CN 6 CALLE 151 C | | | CAROLINA | PR | 00983 | |
| 621974 | CARL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71417 | CARL LEYVA ASOCIADOS CORP | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621975 | CARL LEYVA RAMOS | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621976 | CARL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 621977 | CARL NAVARRO SARRAGA | BO MIRAFEBRES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 71418 | CARL ROSENBLOOM | ADDRESS ON FILE | | | | | | | |
| 71419 | CARL S BACHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621978 | CARL STOLL | PO BOX 911 | | | | SAN JUAN | PR | 00902 | |
| 71420 | CARL W BERGQUIST | ADDRESS ON FILE | | | | | | | |
| 621979 | CARL X BITTMAN DIEZ | ADDRESS ON FILE | | | | | | | |
| 621980 | CARLA M RAMOS RODRIGUEZ | EMBALSE SAN JOSE | 477 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 71421 | CARLA A FAGUNDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 621981 | CARLA A FELICIANO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 621982 | CARLA A GARAYUA DIAZ | URB ROLLING HILLS F219 | CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 71422 | CARLA A SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 71423 | CARLA A TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71424 | CARLA A TOMASSINI QUIJANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71425 | CARLA AMUNDARAY GADEA | ADDRESS ON FILE | | | | | | | |
| 621983 | CARLA ARIAS GONZALEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71426 | CARLA ARRAIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71427 | CARLA B MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71428 | CARLA B PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 71429 | CARLA BERAS AULET | ADDRESS ON FILE | | | | | | | |
| 71430 | CARLA BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 71431 | CARLA C CINTRON | ADDRESS ON FILE | | | | | | | |
| 71432 | CARLA C RAMOS Y MELVIN JORDAN | ADDRESS ON FILE | | | | | | | |
| 621984 | CARLA C RODRIGUEZ | URB VILLA DEL CARMEN | 64 CALLE CONSTANCIA BC | | | PONCE | PR | 00731 | |
| 71433 | CARLA CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 621985 | CARLA CRUZ | 2DA SECC URB TURABO GARDENS | R 15 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 71434 | CARLA D SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 71435 | CARLA D. RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 621986 | CARLA DE JESUS MARTINEZ | GOLDEN GATE II | N 13 CALLE 1 | | | CAGUAS | PR | 00727-1158 | |
| 71436 | CARLA DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 71437 | CARLA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 71438 | CARLA E LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 71439 | CARLA F BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 71440 | CARLA F RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 71441 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71442 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71443 | CARLA FERRARI LUGO | ADDRESS ON FILE | | | | | | | |
| 71444 | CARLA FURNITURE | P O BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 621987 | CARLA GARCIA ROMAN | BOX 790 | | | | AGUADILLA | PR | 00602 | |
| 621988 | CARLA GONZALEZ LAGOA | PO BOX 2912 | | | | MAYAGUEZ | PR | 00681 | |
| 621989 | CARLA GONZALEZ RODRIGUEZ | 2233 W ROGERS ST | | | | MILWAKEE | WI | 53204 | |
| 71445 | CARLA HAEUSSLER | ADDRESS ON FILE | | | | | | | |
| 621990 | CARLA I BIRD DELGADO | 111 ANTONIO R BARCELO | | | | FAJARDO | PR | 00738 | |
| 71446 | CARLA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 71447 | CARLA I. DÍAZ PINTADO | ALFREDO UMPIERRE | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 621991 | CARLA J ALONSO VELEZ | 1801 MC LEARY APT 704 | | | | SAN JUAN | PR | 00911 | |
| 71448 | CARLA J ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 71449 | CARLA J TORRES JIMENEZ / JUAN C TORRES | ADDRESS ON FILE | | | | | | | |
| 71450 | CARLA J. QUINTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 621992 | CARLA L LOPEZ DE JESUS | URB VILLA NORMA | F 3 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 71451 | CARLA L. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621993 | CARLA LYNNE MELENDEZ MARTINEZ | X 9 CALLE BISCAYNE | | | | BAYAMON | PR | 00956 | |
| 71452 | CARLA M ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 71453 | CARLA M AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 621994 | CARLA M BASSAT GARCIA | PO BOX 1379 | | | | BOQUERON | PR | 00622 | |
| 71454 | CARLA M CALDERON CANCIO | ADDRESS ON FILE | | | | | | | |
| 71455 | CARLA M CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 71456 | CARLA M CLAUDIO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 71457 | CARLA M COLON LEON | ADDRESS ON FILE | | | | | | | |
| 71458 | CARLA M COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71459 | CARLA M DEYA QUINONES | ADDRESS ON FILE | | | | | | | |
| 71460 | CARLA M DIAZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 71461 | CARLA M DIAZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71462 | CARLA M ESQUILIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71463 | CARLA M FREYTES CRUTERA | ADDRESS ON FILE | | | | | | | |
| 71464 | CARLA M GONZALEZ COBOS | ADDRESS ON FILE | | | | | | | |
| 71465 | CARLA M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 71466 | CARLA M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621995 | CARLA M MARRERO VAZQUEZ | URB VILLA MARIA A 1 | | | | TOA BAJA | PR | 00953 | |
| 621996 | CARLA M MENDOZA BONANO | PO BOX 740 | | | | PUERTO REAL | PR | 00740 | |
| 71467 | CARLA M MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71468 | CARLA M MORALES JUSINO | ADDRESS ON FILE | | | | | | | |
| 71469 | CARLA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71470 | CARLA M NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 71471 | CARLA M NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 621997 | CARLA M NIEVES MOLINA | CORR GEN SECTOR GUARICO VIEJO | CALLE MAYSONET | | | VEGA BAJA | PR | 00693 | |
| 621998 | CARLA M PADILLA NIEVES | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719 | |
| 621999 | CARLA M RIOS ROSARIO | URB RES BAIROA | CP 5 CALLE GAURICO | | | CAGUAS | PR | 00725 | |
| 71472 | CARLA M RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 71473 | CARLA M RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 71474 | CARLA M SAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622000 | CARLA M SANCHEZ RIVERA | REP SABANETA | CALLE 4 B 26 | | | PONCE | PR | 00715 | |
| 71475 | CARLA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622001 | CARLA M SANTIAGO | URB HUCARES | W6-6 TIRPO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 71476 | CARLA M TIRAGALLO OTERO | ADDRESS ON FILE | | | | | | | |
| 622002 | CARLA M TORRES SANTIAGO | VISTAS DE ATENA | B 17 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 71477 | CARLA M. ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71478 | CARLA M. HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 622003 | CARLA MALATRASI ALEGRIA | 2204 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 71479 | CARLA MARIE PEDROGO MATOS | ADDRESS ON FILE | | | | | | | |
| 71480 | CARLA MARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 71481 | CARLA MARIS RENTAS | ADDRESS ON FILE | | | | | | | |
| 622004 | CARLA MICHELLE ALBINO SANTIAGO | 28 MM 13 URB MONTECLARO PLAZA | | | | BAYAMON | PR | 00961 | |
| 622005 | CARLA MICHELLE APONTE MARTINEZ | PO BOX 352 | | | | BARRANQUITAS | PR | 00794 | |
| 71483 | CARLA MOLINA BARRIOS | LCDO. JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 | 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | |
| 71484 | CARLA MOLINA BARRIOS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 71485 | CARLA MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| 71486 | CARLA N VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 71487 | CARLA N. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71488 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71489 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622006 | CARLA ORTIZ RODRIGUEZ | URB CIUDAD MASSO | I 8 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 71490 | CARLA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 71491 | CARLA R. GARCIA BONHOMME | ADDRESS ON FILE | | | | | | | |
| 71492 | CARLA R. LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| 71493 | CARLA RICCITELLI TANNER | ADDRESS ON FILE | | | | | | | |
| 71494 | CARLA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 71495 | CARLA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 71496 | CARLA RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 71497 | CARLA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622007 | CARLA RODRIGUEZ TORO | BOX 363 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622008 | CARLA RUIZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622009 | CARLA S VIGO RIVERA | P O BOX 5612 | | | | CIALES | PR | 00638 | |
| 622010 | CARLA S VIGO RIVERA | 33 CALLE CARIBE ALTOS | | | | MANATI | PR | 00674 | |
| 622011 | CARLA SANTIAGO VIRUET | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 71498 | CARLA T BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 622012 | CARLA T CAVINA MELENDEZ | COND PLAYA DORADO | 7041 CARR 187 APT 211 | | | CAROLINA | PR | 00979 | |
| 71499 | CARLA T QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 622013 | CARLA TRICOLI RODRIGUEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71500 | CARLA V CORREA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 71501 | CARLA V SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622014 | CARLA VARGAS PEREZ | URB SAN CARLOS | 129 CALLE SAN FRANCISCO | | | AGUADILLA | PR | 00603 | |
| 622015 | CARLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 71502 | CARLA W FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71503 | CARLA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 622016 | CARLA Y FERNANDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 622017 | CARLA Y FONSECA PAGAN | MAGNOLIA GARDENS | X 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 71504 | CARLA Y VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71505 | CARLAMICHELLE VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622018 | CARLAS SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| 71506 | CARLE COTTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 71507 | CARLE GARCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 71508 | CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 71509 | CARLE MARTINEZ, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| 71510 | CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| 71511 | CARLE SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 622019 | CARLEEN M THOMAS | P O BOX 3529 FREDERIKSTED | | | | ST CROIX US | VI | 00840 | |
| 622020 | CARLEEN MARRERO ROSADO | 734 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 71512 | CARLENE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 71513 | CARLEQUIN NEWS DELIVERY SERV | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |
| 71514 | CARLES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 622021 | CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 71515 | CARLIER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 622022 | CARLIMAR OCASIO MALAVE | P O BOX 3793 | | | | MAYAGUEZ | PR | 00681 | |
| 622023 | CARLINA AGOSTO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 622024 | CARLINA FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622025 | CARLINA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71516 | CARLINA GARCIA DE REYES | ADDRESS ON FILE | | | | | | | |
| 622026 | CARLINA ORTIZ DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 622027 | CARLINA RIVERA RIVERA | BOX 11998 SUITE 167 | | | | CIDRA | PR | 00739 | |
| 622028 | CARLINA RIVERA TIBURCIO / MARIA I RIVERA | 212 CALLE IGUALDAD | | | | FAJARDO | PR | 00738-4306 | |
| 622029 | CARLINA TORRES ANDINO | TOA ALTA HEIGHTS | P37 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 71517 | CARLINE MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 622030 | CARLITA M MARTINEZ | BOX 370068 | | | | CAYEY | PR | 00736 | |
| 71518 | CARLITA PERDOMO ROJAS | ADDRESS ON FILE | | | | | | | |
| 622031 | CARLITOS ALUMINUM | HC 3 BOX 10860 | | | | YABUCOA | PR | 00767 | |
| 71519 | CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | | STA ISABEL | PR | 00757 | |
| 71520 | CARLITO'S DIESEL & MACHINE SHOP, CORP | PARC NUEVA VIDA | P35 CALLE GA | | | PONCE | PR | 00728 | |
| 622032 | CARLITOS J NAVARRO SARRAGA | BO MIRAFLORES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71521 | CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 622033 | CARLITOS PHOTO & ART FRAMING & AWARDS | PO BOX 3110 | | | | CABO ROJO | PR | 00623 | |
| 71522 | CARLITOS TOLEDO PONCE | 52 CALEL CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 622034 | CARLIXTA ADAMES CASADO | 52 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 71523 | CARLMARIE MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622035 | CARLO CRUZ TORRES | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 71524 | CARLO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 71525 | CARLO ACOSTA, ADA N | ADDRESS ON FILE | | | | | | | |
| 71526 | CARLO ACOSTA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 71527 | CARLO ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 71528 | Carlo Alameda, Luis O | ADDRESS ON FILE | | | | | | | |
| 71529 | CARLO ANTONETTY, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 71530 | CARLO APONTE, ONELIA N | ADDRESS ON FILE | | | | | | | |
| 71531 | CARLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 71532 | CARLO ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 71533 | CARLO AYALA, ROSINEA | ADDRESS ON FILE | | | | | | | |
| 71534 | CARLO AYBAR, NATACHA | ADDRESS ON FILE | | | | | | | |
| 71535 | CARLO BECERRA, PETER | ADDRESS ON FILE | | | | | | | |
| 71536 | CARLO BECERRA, PETER L | ADDRESS ON FILE | | | | | | | |
| 71537 | CARLO BELEN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 71538 | CARLO BELEN, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 71539 | CARLO BONILLA, RAULIN | ADDRESS ON FILE | | | | | | | |
| 71540 | CARLO CAJIGAS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 71541 | CARLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 71542 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71543 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71544 | CARLO CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 71545 | CARLO COLLAZO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 71546 | CARLO COLLAZO, NOELIA J. | ADDRESS ON FILE | | | | | | | |
| 71547 | CARLO COLON, MITZARIE | ADDRESS ON FILE | | | | | | | |
| 71548 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71549 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71551 | CARLO DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 622036 | CARLO E MARIANI LOPEZ | URBV RIVERVIEW | F 5 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 71552 | CARLO FLORES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 71553 | CARLO FLORES, MAGDA Z | ADDRESS ON FILE | | | | | | | |
| 71554 | CARLO FLORES, MANOLO | ADDRESS ON FILE | | | | | | | |
| 71555 | CARLO FONT MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 622037 | CARLO G SENGES ARANA | COND SUNSET VIEW | APT 201 B | | | BAYAMON | PR | 00959-9076 | |
| 71557 | CARLO GARCIA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 71558 | CARLO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 71559 | CARLO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 71560 | CARLO GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 71561 | Carlo Gutierrez, Angel | ADDRESS ON FILE | | | | | | | |
| 71562 | CARLO HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 71563 | CARLO HIDALGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 71564 | CARLO HUERTAS, YANICE | ADDRESS ON FILE | | | | | | | |
| 622038 | CARLO IGNACIO GONZALEZ LANG | CONDOMINIO ESCORIAL | APT 7 B | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71565 | CARLO IRIZARRY, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 71566 | CARLO JOEL ROBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71567 | CARLO LAPORTE, RAYMA E | ADDRESS ON FILE | | | | | | | |
| 71568 | CARLO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 71569 | CARLO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 71570 | CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 71571 | CARLO LUCIANO, OLGA H | ADDRESS ON FILE | | | | | | | |
| 71572 | CARLO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 71573 | CARLO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 71574 | CARLO M CALOCA MORALES | ADDRESS ON FILE | | | | | | | |
| 71575 | CARLO M NAVEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 71576 | CARLO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 71578 | CARLO MIRABAL, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 71579 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 71580 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 71581 | CARLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 622039 | CARLO MONTALVO ANGELES | PO BOX 41 | | | | SAN GERMAN | PR | 00683-0041 | |
| 71582 | CARLO MONTALVO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 71583 | CARLO MONTECARLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 71584 | CARLO MONTES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 71585 | CARLO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 71586 | CARLO MORALES, WANDA NAHIR | ADDRESS ON FILE | | | | | | | |
| 71587 | CARLO MUNIZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 71588 | Carlo Muniz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 71589 | CARLO N. MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 71590 | CARLO OLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 71591 | CARLO ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 71592 | CARLO PABON, CLARA E | ADDRESS ON FILE | | | | | | | |
| 71593 | CARLO PADILLA, FLAVIA Y | ADDRESS ON FILE | | | | | | | |
| 71594 | CARLO PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 71595 | CARLO PADILLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 71597 | Carlo Padilla, Wilberto | ADDRESS ON FILE | | | | | | | |
| 71598 | CARLO PAGAN, AYMED | ADDRESS ON FILE | | | | | | | |
| 71599 | CARLO PAGAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 71600 | CARLO PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 71601 | CARLO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 71602 | CARLO REYES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 71603 | CARLO REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 71604 | CARLO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 71605 | CARLO RIOS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 71606 | Carlo Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| 71607 | CARLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 71608 | CARLO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 71609 | CARLO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 71610 | CARLO RIVERA, KATILKA | ADDRESS ON FILE | | | | | | | |
| 71611 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 71612 | CARLO RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 71613 | CARLO ROBLES, LIMARIS H | ADDRESS ON FILE | | | | | | | |
| 71614 | CARLO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 71615 | CARLO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71616 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | | |
| 71617 | CARLO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 71618 | CARLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71619 | CARLO RODRIGUEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 71620 | CARLO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 622040 | CARLO RUIZ LUCIANO | PO BOX 245 | | | | BOQUERON | PR | 00622 | |
| 71621 | CARLO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 71622 | CARLO RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 71623 | Carlo Salcedo, Carlos | ADDRESS ON FILE | | | | | | | |
| 71624 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 71625 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 71626 | Carlo Sanabria, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 71627 | CARLO SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 71628 | CARLO SEDA, SANTA | ADDRESS ON FILE | | | | | | | |
| 71629 | CARLO SEMIDEY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 71630 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| 71631 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| 71632 | CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 622041 | CARLO SUAREZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 71633 | CARLO TENNANT, DIANA | ADDRESS ON FILE | | | | | | | |
| 71634 | CARLO TIRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 71635 | Carlo Toro, Orlando | ADDRESS ON FILE | | | | | | | |
| 71636 | CARLO TORO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 71637 | CARLO TORRES MD, SIMON | ADDRESS ON FILE | | | | | | | |
| 71638 | CARLO TORRES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 71639 | Carlo Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 622042 | CARLO VEGA ACEVEDO | P O BOX 1284 | | | | MAYAGUEZ | PR | 00681 | |
| 71640 | CARLO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 71641 | CARLO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 71642 | CARLO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 71643 | CARLO VIERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 71644 | CARLO VIERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 71645 | CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | | |
| 71646 | CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | | |
| 71647 | CARLOMANUEL OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71648 | CARLOMANY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 622043 | CARLOS R GUZMAN SOBERAL | HC 1 BOX 5002 | | | | QUEBRADILLAS | PR | 00678 | |
| 622044 | CARLOS ORTIZ RIVERA | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 622045 | CARLOS SOTO MONTALVO | URB EL VALLE | 393 AVE LAUREL | | | LAJAS | PR | 00667 | |
| 622046 | CARLOS A ALICEA LEO | URB LAS LEANDRAS | J 12 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 622047 | CARLOS A CASTRO OTERO/ ANA I SANTIAGO | VILLA EVANGELINA | J 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 622048 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 622049 | CARLOS A FELICIANO PLAZA | HC 02 BOX 6487 | | | | ADJUNTAS | PR | 00601 | |
| 622050 | CARLOS A HERNANDEZ GONZALEZ | PO BOX 611 | | | | MOCA | PR | 00676 | |
| 622051 | CARLOS A TORRES RAMIREZ | 43 ALTOS CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 622052 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | | |
| 622053 | CARLOS ALVAREZ PEARSON | URB COUNTRY CLUB | BH I CALLE 215 | | | CAROLINA | PR | 00985 | |
| 622054 | CARLOS ANDUJAR ROJAS | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 622055 | CARLOS CALDERON RODRIGUEZ | ALTURAS DE CALDAS APT 332 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622056 | CARLOS CASTRO MENDEZ | BO INGENIO | 351 CALLE CARMEN | | | TOA BAJA | PR | 00951 | |
| 622057 | CARLOS COLON PEREZ | URB TOA ALTA HEIGHTS | AB 36 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 622058 | CARLOS CORTES LOPEZ | PO BOX 8335 | | | | BAYAMON | PR | 00960-8335 | |
| 622059 | CARLOS CRESPO PENDAS | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622060 | CARLOS CRUZ SALGADO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 622061 | CARLOS DEL LLANO LAFONTAINE | URB MIRAFLORES | 35 11 CALLE 44 | | | BAYAMON | PR | 00957-3814 | |
| 622062 | CARLOS DIAZ RIVERA | BOX 387 SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| 622063 | CARLOS E GOMEZ MARTINEZ | MONTECASINO HEIGHTS | 120 RIO LAJAS | | | TOA ALTA | PR | 00953 | |
| 622064 | CARLOS E BAYRON | DORAL BANK PLAZA SUITE 601 | 101 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 622065 | CARLOS ESQUILIN AYALA | RR 9 BOX 1694 | | | | SAN JUAN | PR | 00926 | |
| 622066 | CARLOS GONZALEZ ORTIZ | PO BOX 7077 | | | | MAYAGUEZ | PR | 00681 | |
| 622067 | CARLOS H GONZALEZ ORTIZ | URB EL MADRIGAL | E 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 622068 | CARLOS I PABON VAZQUEZ | URB JARDINES DE VEGA BAJA | U 16 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 622069 | CARLOS J ARBOLEDA OSORIO | 127 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 622070 | CARLOS J GONZALEZ MERCADO | URB PUERTO NUEVO | 508 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 622071 | CARLOS J SALGADO CRESPO | RES EL BATEY | EDIF D APT 51 | | | VEGA ALTA | PR | 00692 | |
| 622072 | CARLOS J FELICIANO NEGRON | BO PALOMAS | 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 622073 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622074 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622075 | CARLOS L RIVERA VELEZ | RES F D ROSSEVELT | EDF 26 APT 540 | | | MAYAGUEZ | PR | 00680 | |
| 622076 | CARLOS M COLON ACEVEDO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 622077 | CARLOS M GARCIA TORRES | ALTURAS DE MAYAGUEZ | 440 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 622078 | CARLOS M GARCIA RULAN | BANK TRUST PLAZA SUITE 300 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 1903 | |
| 622079 | CARLOS M GIL | PO BOX 3084 | | | | MAYAGUEZ | PR | 00681 | |
| 622080 | CARLOS M LOPEZ MORALES | HC 1 BOX 4961 | | | | VILLALBA | PR | 00766 9718 | |
| 622081 | CARLOS M RIVERA MARRERO | PO BOX 924 | | | | TRUJILLO ALTO | PR | 00977 | |
| 622082 | CARLOS M RODRIGUEZ ALGARIN | URB ALTAMIRA | 580 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 622083 | CARLOS M SAMALOT RIVERA | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 622084 | CARLOS MARRERO MONTALVO | HC 02 BOX 23817 | | | | MAYAGUEZ | PR | 00680 | |
| 622085 | CARLOS MARTINEZ DIAZ | TERR DEL TOA | 3 A 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 622086 | CARLOS PAGAN ZAPATA | URB BELMONTE | 20 CALLE CADAQUEZ | | | MAYAGUEZ | PR | 00680 | |
| 622087 | CARLOS R FELICIANO ROSARIO | 11 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 622088 | CARLOS R OLMO ALICEA | URB COLINAS VERDES | C 13 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 622089 | CARLOS R RIVERA RIVERA | HC 1 BOX 6635 | | | | OROCOVIS | PR | 00720 | |
| 622090 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1499 | | | | CIALES | PR | 00638 | |
| 622091 | CARLOS RODRIGUEZ RAMOS | HC 1 BOX 7705 | | | | BARCELONETA | PR | 00617 | |
| 622092 | CARLOS RUIZ LISBOA | HC 1 BOX 10613 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622093 | CARLOS SILVA CARO | HC 01 BOX 5222 | | | | RINCON | PR | 00677 | |
| 622094 | CARLOS TIRADO CASTRO | 464 CALLE ESPA¥A | | | | SAN JUAN | PR | 00917 | |
| 622095 | CARLOS V DE JESUS ROSADO | URB VICTOR BRAEGER | A 11 CALLE 6 | | | GUAYNABO | PR | 00966-1628 | |
| 622096 | CARLOS VEGA PAGAN | BO MOROVIS NORTE | HC 02 BOX 5177 | | | MOROVIS | PR | 00687 | |
| 622097 | CARLOS VELEZ CHAGAS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 622098 | CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | | SAN JUAN | PR | 00921 | |
| 622099 | CARLOS A BONILLA MENDOZA | HC 71 BOX 6160 | | | | CAYEY | PR | 00736 9519 | |
| 622100 | CARLOS A CARDONA CHARNECO | PO BOX 321 | | | | AGUADA | PR | 00602 | |
| 622101 | CARLOS A VALDES VILLAVICENCI | 23 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 622102 | CARLOS A ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622103 | CARLOS A ACEVEDO ILARRAZA | BOX 1094 | | | | RIO GRANDE | PR | 00745-1094 | |
| 622104 | CARLOS A ACEVEDO LORENZO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 622105 | CARLOS A ACEVEDO RODRIGUEZ | HC 1 BOX 11681 | | | | TOA BAJA | PR | 00949 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622106 | CARLOS A ACEVEDO TORRES | URB LA CUMBRE | 497 AVE E POL SUITE 422 | | | SAN JUAN | PR | 00926 | |
| 71650 | CARLOS A ADORNO/ CARMEN L RAMOS | ADDRESS ON FILE | | | | | | | |
| 71651 | CARLOS A AGOSTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71652 | CARLOS A AGUAYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 71653 | CARLOS A AGUILERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 71654 | CARLOS A ALGARIN FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 71655 | CARLOS A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622107 | CARLOS A ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71656 | CARLOS A ALMEIDA PALMA | ADDRESS ON FILE | | | | | | | |
| 622108 | CARLOS A ALMODOVAR NAZARIO | PO BOX 192 | | | | SABANA GRANDE | PR | 00637 | |
| 622109 | CARLOS A ALONSO SANCHEZ | COND LAS VIOLETAS APTO 703 | 459 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 71657 | CARLOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 71658 | CARLOS A ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| 71659 | CARLOS A ALVAREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 622110 | CARLOS A ALVAREZ SWIHART | P O BOX 2023 | | | | AIBONITO | PR | 00705 | |
| 622111 | CARLOS A ALVAREZ ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 622112 | CARLOS A ALZAGA TORRES / ELIZABETH TORRE | 810 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 622113 | CARLOS A AMADEO ALVARADO | RES MANUEL J RIVERA | EDIF 1 APT 7 | | | COAMO | PR | 00769 | |
| 71660 | CARLOS A APONTE ARCHE | ADDRESS ON FILE | | | | | | | |
| 622114 | CARLOS A APONTE MARRERO | URB SAN IGNACIO | 1721 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 71661 | CARLOS A APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622115 | CARLOS A APONTE MERCED | P O BOX 398 | | | | AGUAS BUENAS | PR | 00703 | |
| 71662 | CARLOS A APONTE SILVA Y ANGEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 622116 | CARLOS A AQUINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622117 | CARLOS A ARCE RODRIGUEZ | PO BOX 1140 | | | | ISABELA | PR | 00662 | |
| 622118 | CARLOS A ARCHILLA BERROCAL | P O BOX 373476 | | | | CAYEY | PR | 00737-3476 | |
| 71663 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71664 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71665 | CARLOS A ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| 622119 | CARLOS A ASENCIO MARRERO | AGUEDA F DOMINGUEZ | URB PUERTO NUEVO | 406 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 622120 | CARLOS A AYALA FELICIANO | PO BOX 3073 | | | | MAYAGUEZ | PR | 00681 | |
| 71666 | CARLOS A AYALA SEGUI | ADDRESS ON FILE | | | | | | | |
| 71667 | CARLOS A BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622121 | CARLOS A BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622122 | CARLOS A BAKLE BONILLA | REPTO UNIVERSITARIO | 377 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 622123 | CARLOS A BALDIT SALMON | 2934 AVE EMILIO FAGOT | STE 2 NUM 84 | | | PONCE | PR | 00716 | |
| 622124 | CARLOS A BARRETO DEL PILAR | TERRANOVA | 501 CALLE E DEL PILAR | | | QUEBRADILLAS | PR | 00678 | |
| 622125 | CARLOS A BARRETO MIRANDA | EDIF MEDICO HERMANOS DAVILA | CALLE J ESQ CALLE B SUITE 204 | | | BAYAMON | PR | 00959 | |
| 71669 | CARLOS A BELAVAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 71670 | CARLOS A BENITEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 622126 | CARLOS A BERRIOS GUTIERREZ | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIAS | | | TOA BAJA | PR | 00949 | |
| 622127 | CARLOS A BLANCO MORAL | AVE ASHFORD | PO BOX 1357 | | | SAN JUAN | PR | 00907 | |
| 622128 | CARLOS A BONANO RAMIREZ | URB STA ELVIRA | N 34 LE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 622129 | CARLOS A BONES CORA | ADDRESS ON FILE | | | | | | | |
| 622130 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | | |
| 622131 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | | |
| 622132 | CARLOS A BONILLA MENDEZ | CAPARRA TERRACE | 1562 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622133 | CARLOS A BONILLA SANTIAGO | COMUNIDAD LAS DOLORES | 149 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 71671 | CARLOS A BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 622134 | CARLOS A BOU RODRIGUEZ | P O BOX 108 | | | | COROZAL | PR | 00783 | |
| 71672 | CARLOS A BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622135 | CARLOS A BURGOS AGUILAR | URB COCO BECH | 439 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 622136 | CARLOS A BUSCALIA CASARES | 13 CALLE DEL SOL | | | | SAN JUAN | PR | 00901-1212 | |
| 622137 | CARLOS A CABAN PACHECO | COND CENTRO PLAZA | 650 LLOVERAS SUITE 101 | | | SAN JUAN | PR | 00909 | |
| 622138 | CARLOS A CABAN PACHECO D B A C I P A | EDIF CTRO PLAZA SUITE 101 | 650 LLOVERAS | | | SAN JUAN | PR | 00903-2113 | |
| 622139 | CARLOS A CABRERA BONET | 47 A53 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 71673 | CARLOS A CABRERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 71674 | CARLOS A CALDERA OFERRAL | ADDRESS ON FILE | | | | | | | |
| 622140 | CARLOS A CALERO RECIO | ADDRESS ON FILE | | | | | | | |
| 622141 | CARLOS A CALERO RECIO | PO BOX 859 | | | | AGUADILLA | PR | 00605 | |
| 71675 | CARLOS A CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 71676 | CARLOS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622142 | CARLOS A CAMPOS ROSADO | HC 01 BOX 11494-1 | | | | ARECIBO | PR | 00612 | |
| 71677 | CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 71678 | CARLOS A CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 71679 | CARLOS A CARRILLO PONTON | ADDRESS ON FILE | | | | | | | |
| 71680 | CARLOS A CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 622143 | CARLOS A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622144 | CARLOS A CASANOVA MARTINO | URB VISTA BELLA | 73 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 71681 | CARLOS A CASANOVA QUINONES | ADDRESS ON FILE | | | | | | | |
| 71682 | CARLOS A CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 622145 | CARLOS A CASTRO MALDONADO | URB MANSIONES DEL CARIBE | 55 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 622146 | CARLOS A CASTRO RAMOS | PO BOX 1772 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71683 | CARLOS A CASTRODAD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622147 | CARLOS A CENTENO CRUZ | CAPARRA TERRACE | SE 810 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 71684 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 71685 | CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 71686 | CARLOS A CERPA CERPA | ADDRESS ON FILE | | | | | | | |
| 622148 | CARLOS A CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 71687 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| 71688 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| 622149 | CARLOS A CHEVERE SANCHEZ | P O BOX 347 | | | | CIDRA | PR | 00739 | |
| 622150 | CARLOS A CINTRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622151 | CARLOS A CINTRON LOPEZ | PO BOX 1253 | | | | COAMO | PR | 00769 | |
| 71689 | CARLOS A CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 71690 | CARLOS A COLLAZO VICENTE | ADDRESS ON FILE | | | | | | | |
| 71691 | CARLOS A COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 622152 | CARLOS A COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 71692 | CARLOS A COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622153 | CARLOS A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622154 | CARLOS A COLON PAGAN | P O BOX 1386 | | | | CAYEY | PR | 00737 | |
| 71693 | CARLOS A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 71694 | CARLOS A CORCHADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 622155 | CARLOS A CORREA SANTANA | PO BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| 622156 | CARLOS A CORRETJER DOMENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622157 | CARLOS A CORTIJO MEDINA | VILLAS DE LOIZA | S 11 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 71695 | CARLOS A CORTIJO MERCADO | ADDRESS ON FILE | | | | | | | |
| 71696 | CARLOS A COTO RIVAS/GREEN SOLAR PR COM | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 622158 | CARLOS A COTTO RIOS | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 622159 | CARLOS A COTTO SEJUELA | R 816 CARR 167 KM 5 8 | | | | BAYAMON | PR | 00965 | |
| 71697 | CARLOS A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622160 | CARLOS A CRUZ | BOX 9872 | | | | CIDRAS | PR | 00739 | |
| 622161 | CARLOS A CRUZ ACEVEDO Y MARIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 71698 | CARLOS A CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622162 | CARLOS A CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 71699 | CARLOS A CRUZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 71700 | CARLOS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71701 | CARLOS A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71702 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| 622163 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX 19 CALLE MONTE REY | | | SAN JUAN | PR | 00928 | |
| 71703 | CARLOS A CUBERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622164 | CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | HC 05 BOX 58130 | | | | HATILLO | PR | 00689 | |
| 71704 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622166 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622165 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71705 | CARLOS A DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| 71706 | CARLOS A DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 622167 | CARLOS A DAVILA RENTAS | APARTADO 351 | BVO. EL PINO | | | VILLALBA | PR | 00766 | |
| 622168 | CARLOS A DE JESUS CARDONA | URB VILLA PILARES | 418 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 622169 | CARLOS A DE JESUS CARDONA | URB STA MARIA | K 10 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 71707 | CARLOS A DE JESUS DUPEROY | ADDRESS ON FILE | | | | | | | |
| 622170 | CARLOS A DE JESUS MORALES | PO BOX 784 | | | | CIALES | PR | 00638 | |
| 622171 | CARLOS A DE JESUS PEREZ | BO PALMER | PO BOX 341 | | | RIO GRANDE | PR | 00721 | |
| 71708 | CARLOS A DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622172 | CARLOS A DE LEON AQUINO | ADDRESS ON FILE | | | | | | | |
| 71709 | CARLOS A DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622173 | CARLOS A DEL VALLE | URB FLORAL PARK | 69 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 622174 | CARLOS A DEL VALLE ESCUDERO | HC 1 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 622175 | CARLOS A DEL VALLE MELENDEZ | P O BOX 187 | | | | PATILLAS | PR | 00723 | |
| 622176 | CARLOS A DEL VALLE PAGAN | URB COUNTRY CLUB | 9090 CALLE SINSON | | | SAN JUAN | PR | 00924 | |
| 71710 | CARLOS A DELANNOY JULIA | ADDRESS ON FILE | | | | | | | |
| 71711 | CARLOS A DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| 622177 | CARLOS A DELGADO | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| 622178 | CARLOS A DELGADO RODRIGUEZ | HC 02 BOX 4211 | | | | LAS PIEDRAS | PR | 00771 | |
| 622179 | CARLOS A DELIZ FRONTANES | COND REEF TOWERS | 3919 AVE ISLA VERDE APT 4 E | | | CAROLINA | PR | 00979 | |
| 622180 | CARLOS A DIAZ LEON | URB PRADO ALTO | E 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 622181 | CARLOS A DIAZ MORALES | BO OLIMPO | 346 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 71713 | CARLOS A DIAZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 71714 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71715 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622182 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622183 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622184 | CARLOS A DIAZ SANCHEZ | 1562 CALLE SAN GERARDO | | | | SAN JUAN | PR | 00926-3321 | |
| 71716 | CARLOS A DIAZ VELIZ | ADDRESS ON FILE | | | | | | | |
| 622185 | CARLOS A DIAZ ZAYAS | PO BOX 5141 | | | | AGUADILLA | PR | 00605 | |
| 71717 | CARLOS A DURAN VALLE | ADDRESS ON FILE | | | | | | | |
| 71718 | CARLOS A ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 71719 | CARLOS A ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622186 | CARLOS A ESPARRA COLON | PO BOX 911 | | | | COAMO | PR | 00769-0911 | |
| 71720 | CARLOS A ESQUILIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71721 | CARLOS A ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622187 | CARLOS A ESQUILIN RODRIGUEZ | R R 9 BOX 1706 | | | | SAN JUAN | PR | 00926 | |
| 71722 | CARLOS A ESTEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71723 | CARLOS A FABREGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 71724 | CARLOS A FALCON Y RAQUEL RIOS | ADDRESS ON FILE | | | | | | | |
| 71725 | CARLOS A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622188 | CARLOS A FELICIANO FIGUEROA | PO BOX 140453 | | | | ARECIBO | PR | 00614 | |
| 622189 | CARLOS A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71726 | CARLOS A FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 71727 | CARLOS A FERNANDEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 622190 | CARLOS A FERRAN RIVERA | HC 3 BOX 11886 | | | | JUANA DIAZ | PR | 00795 | |
| 622191 | CARLOS A FERRER FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 622192 | CARLOS A FIGUEROA ALVAREZ | P O BOX 287 | | | | CIALES | PR | 00638 | |
| 622193 | CARLOS A FIGUEROA BOBE | BO LA 22 | BETANCES CALLE SOL CARR 312 KM 2 9 | | | CABO ROJO | PR | 00623 | |
| 71728 | CARLOS A FIGUEROA FERRER | ADDRESS ON FILE | | | | | | | |
| 622194 | CARLOS A FIGUEROA MENDEZ | 9 A CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 71729 | CARLOS A FIGUEROA PINEDO | ADDRESS ON FILE | | | | | | | |
| 71730 | CARLOS A FIGUEROA Y RUTH N VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71731 | CARLOS A FIGUEROA/ LYDIA E MORALEZ | ADDRESS ON FILE | | | | | | | |
| 71732 | CARLOS A FLORES CARBONELL | ADDRESS ON FILE | | | | | | | |
| 622195 | CARLOS A FLORES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 622196 | CARLOS A FONTANEZ FIGUEROA | PO BOX 1693 | | | | CEIBA | PR | 00735 | |
| 71733 | CARLOS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71734 | CARLOS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622197 | CARLOS A FORTUNO | PO BOX 40283 | | | | SAN JUAN | PR | 00940 | |
| 71735 | CARLOS A GABRIEL ZENO | ADDRESS ON FILE | | | | | | | |
| 622198 | CARLOS A GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 622199 | CARLOS A GARCIA FLORES | URB SABANA GARDENS | 43 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 71736 | CARLOS A GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 622200 | CARLOS A GARCIA RIVERA | URB TOA ALTA HEIGHTS | AG 35 CALLE 26 STE N60 | | | TOA ALTA | PR | 00963-4321 | |
| 71737 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 71738 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 622201 | CARLOS A GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 622202 | CARLOS A GARCIA TORRES | URB BELLA VISTA | E 7 CALLE F | | | PONCE | PR | 00731 | |
| 622203 | CARLOS A GASTON GARCIA | BO CACAO ALTO | HC 7633308 | | | PATILLAS | PR | 00723 | |
| 622204 | CARLOS A GASTON GARCIA | HC 763 BOX 3308 | | | | PATILLAS | PR | 00723 | |
| 71739 | CARLOS A GAUDIN DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622205 | CARLOS A GOGLAS LEBRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622206 | CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622207 | CARLOS A GONZALEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 622208 | CARLOS A GONZALEZ APONTE | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 622209 | CARLOS A GONZALEZ BERDECIA | URB LAS DELICIAS | 1204 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728-3838 | |
| 622210 | CARLOS A GONZALEZ BERDECIA | PO BOX 7503 | | | | PONCE | PR | 00732 | |
| 71740 | CARLOS A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71741 | CARLOS A GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| 622211 | CARLOS A GONZALEZ LOPEZ | PO BOX 483 | | | | LAS PIEDRAS | PR | 00771 | |
| 622212 | CARLOS A GONZALEZ PABON | PO BOX 392 | | | | LAJAS | PR | 00667 | |
| 622213 | CARLOS A GONZALEZ PABON | URB ALTURAS DE LAJAS | 7 CALLE A | | | LAJAS | PR | 00667 | |
| 622214 | CARLOS A GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 71742 | CARLOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71743 | CARLOS A GONZALEZ Y LISETTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 622215 | CARLOS A GRATACOS MORALES | URB SANTA CLARA | C 192 CALLE C | | | PONCE | PR | 00731 | |
| 622216 | CARLOS A GUTIERREZ LIBOY | 2DA EXT EL VALLE | 549  CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 71744 | CARLOS A GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 71745 | CARLOS A GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 71746 | CARLOS A HANN COMMANDER | ADDRESS ON FILE | | | | | | | |
| 622217 | CARLOS A HERNANDEZ | 108 SECT ANTONIO SOTO VALLE | | | | ISABELA | PR | 00662-3527 | |
| 71747 | CARLOS A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 622218 | CARLOS A HERNANDEZ CARRION | RIVERVIEW | ZG 13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 622219 | CARLOS A HERNANDEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 622220 | CARLOS A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622221 | CARLOS A HERNANDEZ ORTIZ | HC 02 BOX 32868 | | | | CAGUAS | PR | 00725-9413 | |
| 622222 | CARLOS A HERNANDEZ RUIZ | DD 54 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 622223 | CARLOS A HERNANDEZ SALGADO | URB VILLA CAPRI | H8 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 622224 | CARLOS A HERNANDEZ VEGA | QUINTAS DEL NORTE | D 1 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 71748 | CARLOS A HOMS ORAMAS | ADDRESS ON FILE | | | | | | | |
| 622225 | CARLOS A IGLESIAS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 622226 | CARLOS A INCLE SILVA | ADDRESS ON FILE | | | | | | | |
| 622227 | CARLOS A IRIZARRY DAVILA | COLINAS DE MONTE CARLOS | F20 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| 622228 | CARLOS A IRIZARRY PADILLA | ANCONES | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 71749 | CARLOS A IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| 622229 | CARLOS A JIMENEZ AVILES | B 11 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 | |
| 71750 | CARLOS A JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 71751 | CARLOS A JUAN LEON | ADDRESS ON FILE | | | | | | | |
| 71752 | CARLOS A LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622230 | CARLOS A LADO | URB LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 71753 | CARLOS A LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 71754 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622231 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622232 | CARLOS A LATIMER | 210 ARTURO CADILLA | | | | BAYAMON | PR | 00961 | |
| 71755 | CARLOS A LATORRE REVERON | ADDRESS ON FILE | | | | | | | |
| 71756 | CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 71757 | CARLOS A LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 71758 | CARLOS A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 622233 | CARLOS A LIMA MENDEZ | D 11 JARD DE DORADO | 6 GARDENIA | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71759 | CARLOS A LINARES ROSADO | ADDRESS ON FILE | | | | | | | |
| 71760 | CARLOS A LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622234 | CARLOS A LLERA RODRIGUEZ | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 71761 | CARLOS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622235 | CARLOS A LOPEZ CINTRON | P O BOX 941 | | | | VILLALBA | PR | 00766 | |
| 71762 | CARLOS A LOPEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 622236 | CARLOS A LOPEZ CRUZ | 8400 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 622237 | CARLOS A LOPEZ GONZALEZ | FACTOR I | BZN 15012 | | | ARECIBO | PR | 00612 | |
| 622238 | CARLOS A LOPEZ REYES | RES EFREIN SUAREZ | NEGRON BLQ 5 APT 36 | | | VILLALBA | PR | 00766 | |
| 71763 | CARLOS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622239 | CARLOS A LOPEZ RODRIGUEZ | URB RAMIREZ DE ARELLANO | 31 CALLE JOSE CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 622240 | CARLOS A LOPEZ RODRIGUEZ | URB TOWN PARK | D 24 CALLE TREBIT | | | SAN JUAN | PR | 00924 | |
| 622241 | CARLOS A LOPEZ ROURA | A 96 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 622242 | CARLOS A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 71764 | CARLOS A LUCCIONI COLLAZO | ADDRESS ON FILE | | | | | | | |
| 71765 | CARLOS A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 622243 | CARLOS A MALAVE | HC 43 BOX 10937 | | | | CAYEY | PR | 00737 | |
| 71766 | CARLOS A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 622244 | CARLOS A MALDONADO / GARAGE PAPITO | 57 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 622245 | CARLOS A MALDONADO CANCEL | REPTO UNIVERSIDAD | D20 CALLE 9 | | | SAN GERMAN | PR | 00902 | |
| 71767 | CARLOS A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 71768 | CARLOS A MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 622246 | CARLOS A MALDONADO SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 622248 | CARLOS A MARCIAL LOPEZ | URB FLORAL PARK | 426 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 622247 | CARLOS A MARCIAL LOPEZ | RR 10 BOX 10212 | | | | SAN JUAN | PR | 00926-9513 | |
| 71769 | CARLOS A MARIN ANDRADES | ADDRESS ON FILE | | | | | | | |
| 71770 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 71771 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 622249 | CARLOS A MARQUEZ YORRO | HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622250 | CARLOS A MARRERO | ADDRESS ON FILE | | | | | | | |
| 622251 | CARLOS A MARRERO | P O BOX 749 | | | | SABANA SECA | PR | 00952 | |
| 71772 | CARLOS A MARRERO MATTEI | ADDRESS ON FILE | | | | | | | |
| 71773 | CARLOS A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622252 | CARLOS A MARTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 71774 | CARLOS A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622253 | CARLOS A MARTINEZ JOFRE | COND MAR ISLA VERDE | 7185 CARR 187 APT 7D | | | CAROLINA | PR | 00979 | |
| 622254 | CARLOS A MARTINEZ MATIAS | 88 WEST MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 622255 | CARLOS A MARTINEZ PAGAN | PO BOX 1453 | | | | LAJAS | PR | 00667 | |
| 622256 | CARLOS A MARTINEZ PIAZZA | 5631 HACIENDA LA MATILDE | PASEO MOREL CAMPO | | | PONCE | PR | 00731 | |
| 71775 | CARLOS A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 71776 | CARLOS A MARTINO | ADDRESS ON FILE | | | | | | | |
| 622257 | CARLOS A MARTINO TRILLA | URB LA ALAMEDA 845 | CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 622258 | CARLOS A MASSO SULLIVAN | COND SAN IGNACCIO | EDIF A 304 | | | SAN JUAN | PR | 00927 | |
| 622259 | CARLOS A MATEO DBA CAM COMMUNICATIONS | PO BOX 367055 | | | | SAN JUAN | PR | 00936 | |
| 71777 | CARLOS A MATOS RIVERA/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 622260 | CARLOS A MEDINA IVARRONDO | BO LA QUINTA | CARR 215 LOCAL CARR 106 | | | MAYAGUEZ | PR | 00680 | |
| 71778 | CARLOS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71779 | CARLOS A MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 71780 | CARLOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 71781 | CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | HC 1 BOX 6553 | | | | COROZAL | PR | 00783 | |
| 71782 | CARLOS A MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 71783 | CARLOS A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 71784 | CARLOS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71785 | CARLOS A MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 71786 | CARLOS A MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71787 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 622261 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 71788 | CARLOS A MENDEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 622262 | CARLOS A MENDOZA MARTINEZ | OFIC. SUPTE. DE ESC | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| 622263 | CARLOS A MENDOZA VAZQUEZ | P O BOX 10160 | | | | SAN JUAN | PR | 00922-0160 | |
| 71789 | CARLOS A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622264 | CARLOS A MIELES MORALES | PO BOX 11 | | | | HATILLO | PR | 00659 | |
| 622265 | CARLOS A MILLAN RAMOS | HC 00866 BOX 10042 | | | | FAJARDO | PR | 00738 | |
| 622266 | CARLOS A MIRO RIVERA | PO BOX 8285 | | | | HUMACAO | PR | 00792 | |
| 622267 | CARLOS A MOLINA | CALLE 5 LA PUNTILLA FINAL | APTO 1205 | | | SAN JUAN | PR | 00901 | |
| 71790 | CARLOS A MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 71791 | CARLOS A MOLINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 622268 | CARLOS A MONCLOVA BORELLI | PO BOX 518 | | | | COAMO | PR | 00769-0518 | |
| 622269 | CARLOS A MONTALVO MORALES | URB COLINAS DE VILLA ROSAS | CALLE 16 | | | SABANA GRANDE | PR | 00637 | |
| 622270 | CARLOS A MONTALVO VAZQUEZ | PARC RAYO CALLE LUNA BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 71792 | CARLOS A MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71793 | CARLOS A MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71794 | CARLOS A MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| 71795 | CARLOS A MORALES ARIAS | ADDRESS ON FILE | | | | | | | |
| 622271 | CARLOS A MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 622272 | CARLOS A MORALES FAJARDO | HC 6 BOX 4530 | | | | COTTO LAUREL | PR | 00780 | |
| 71796 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71798 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622273 | CARLOS A MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 71799 | CARLOS A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 622274 | CARLOS A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622275 | CARLOS A MORELL | URB LAS FLORES | C 14 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 71800 | CARLOS A MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622276 | CARLOS A MUNOZ MIRANDA | URB MAGNOLIA GDNS | W 10 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 71801 | CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622277 | CARLOS A NATALE RESTIFA | URB COUNTRY CLUB | HC 14 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 71802 | CARLOS A NAVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622278 | CARLOS A NEGRON TORRES | HC 02 BOX 13815 | | | | GURABO | PR | 00778 | |
| 71803 | CARLOS A NIEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 71804 | CARLOS A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 71805 | CARLOS A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71806 | CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | ADDRESS ON FILE | | | | | | | |
| 71807 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71808 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71809 | CARLOS A NORIEGA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71810 | CARLOS A NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 622279 | CARLOS A OCASIO GONZALEZ | PO BOX 43001 | APT 418 | | | RIO GRANDE | PR | 00745-6600 | |
| 71811 | CARLOS A OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622280 | CARLOS A OJEDA LOPEZ | URB LAUREL | 278 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |
| 622281 | CARLOS A OLIVO MALDONADO | URB HACIENDA REAL 531 | CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 71812 | CARLOS A OPPENHEIMER CAMPOS | ADDRESS ON FILE | | | | | | | |
| 71813 | CARLOS A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622282 | CARLOS A ORTIZ | URB LAS MARIAS | E 12 CALLE 4 | | | SALINAS | PR | 00751 | |
| 71814 | CARLOS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 71815 | CARLOS A ORTIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 622283 | CARLOS A ORTIZ DAVILA | BO PUERTOS | 175 VILLA PALMA | | | DORADO | PR | 00646 | |
| 622284 | CARLOS A ORTIZ ESPADA | UNIVERSITY GARDENS | 909 ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 71816 | CARLOS A ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 71817 | CARLOS A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 71797 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71818 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622285 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622286 | CARLOS A ORTIZ SUAREZ | HUCARES | W6-5 TIRSO MOLINA | | | SAN JUAN | PR | 00926 | |
| 622287 | CARLOS A ORTIZ TORRES | 101 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 622288 | CARLOS A ORTIZ TORRES | 125 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 622289 | CARLOS A ORTIZ VERA | HC 05 BOX 13838 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 622290 | CARLOS A OTERO COLLAZO | 614 ESMERALDA | | | | MOROVIS | PR | 00687 | |
| 71819 | CARLOS A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622291 | CARLOS A PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 71820 | CARLOS A PABON/ IRMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 71821 | CARLOS A PACHECO MONTERO | ADDRESS ON FILE | | | | | | | |
| 622292 | CARLOS A PACHECO PABON | D23 CALLE BELLA VISTA LA PLENA | MERCEDITA | | | PONCE | PR | 00715 | |
| 71822 | CARLOS A PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622293 | CARLOS A PADILLA VELEZ | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 622294 | CARLOS A PAGAN | EXT COUNTRY CLUB | 1045 CALLE BUZELLO | | | SAN JUAN | PR | 00921 | |
| 71823 | CARLOS A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622295 | CARLOS A PAGAN GONZALEZ | PO BOX 466 | | | | SAN GERMAN | PR | 00683 | |
| 622296 | CARLOS A PAGAN GONZALEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 622297 | CARLOS A PANIAGUA VALVERDE | ADDRESS ON FILE | | | | | | | |
| 622298 | CARLOS A PANTOJAS | PO BOX 361670 | | | | SAN JUAN | PR | 00936-1670 | |
| 71825 | CARLOS A PARALITICCI MORALES | ADDRESS ON FILE | | | | | | | |
| 622299 | CARLOS A PARRILLA ELIECER | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 71826 | CARLOS A PASTRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 71827 | CARLOS A PEIRATS REINA | ADDRESS ON FILE | | | | | | | |
| 622300 | CARLOS A PEIRATS REINA | PO BOX 40113 | | | | SAN JUAN | PR | 00940-0113 | |
| 71828 | CARLOS A PENA | ADDRESS ON FILE | | | | | | | |
| 71829 | CARLOS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71830 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71831 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622301 | CARLOS A PEREZ BENIQUEZ | URB VISTA VERDE | 370 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 71832 | CARLOS A PEREZ COLON/KILOWATT DEPOT PR | VISTAS DE RIO GRANDE I | 153 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 622302 | CARLOS A PEREZ CRUZ | P O BOX 1629 | | | | YABUCOA | PR | 00767 | |
| 71833 | CARLOS A PEREZ OLAN | ADDRESS ON FILE | | | | | | | |
| 622303 | CARLOS A PEREZ RIVERA | SAN RAMON | 1987 CALLE SAUCO URB SAN RAMON | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71834 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71835 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71836 | CARLOS A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 622304 | CARLOS A PEREZ VEGA | HC 01 BOX 7982 | | | | CANOVANAS | PR | 00729 | |
| 71837 | CARLOS A PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622305 | CARLOS A PIOVANETTI DOHNERT | URB ALTAMIRA 638 ALDEBARIN | EDIFICIO EL FINIX | | | SAN JUAN | PR | 00920-4226 | |
| 622306 | CARLOS A PIOVANETTI DOHNERT | URB ENTRE RIOS | 207 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 71838 | CARLOS A PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 622307 | CARLOS A PIZARRO CRUZ | BDA BELEN | HC 645 BOX 4081 | | | TRUJILLO ALTO | PR | 00976 | |
| 622308 | CARLOS A PIZARRO FALU | VILLAS DE CAMBALACHE 2 | 336 CALLE GUAYACAN | | | RIO GRANDE | PR | 00729 | |
| 71839 | CARLOS A PIZARRO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 622309 | CARLOS A POLANCO MURPHY | ADDRESS ON FILE | | | | | | | |
| 622310 | CARLOS A PONCE DE LEON VILLAMAYOR | COND SAN JORGE GARDENS | 267 CALLE SAN JORGE APT 10 C | | | SAN JUAN | PR | 00912 | |
| 622311 | CARLOS A PORRATA VEGA | PO BOX 916 | | | | GUAYAMA | PR | 00785 | |
| 622312 | CARLOS A PORTALATIN MERCADO | BO MAGUEYES | 72 CALLE 8 | | | BARCELONETA | PR | 00617 | |
| 71840 | CARLOS A QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 71841 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| 71842 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| 71843 | CARLOS A QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71844 | CARLOS A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 71845 | CARLOS A QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| 71846 | CARLOS A QUINTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 622313 | CARLOS A QUINTANA DELGADO | URB VISTA AZUL | CC 7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 622314 | CARLOS A QUINTANA ROJAS | ADDRESS ON FILE | | | | | | | |
| 71847 | CARLOS A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71848 | CARLOS A RAMOS CAMILO | ADDRESS ON FILE | | | | | | | |
| 71849 | CARLOS A RAMOS CORNIER | ADDRESS ON FILE | | | | | | | |
| 71850 | CARLOS A RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 71852 | CARLOS A RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 71853 | CARLOS A RAMOS ONEILL | ADDRESS ON FILE | | | | | | | |
| 622315 | CARLOS A RAMOS RODRIGUEZ | HC 1 BOX 8269 | | | | SABANA GRANDE | PR | 00637 | |
| 622316 | CARLOS A RENTAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 71854 | CARLOS A RENTAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 622317 | CARLOS A REVERON MEDINA | AVE NOEL ESTRADA | BOX 370 A | | | ISABELA | PR | 00662 | |
| 71855 | CARLOS A REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71856 | CARLOS A REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| 622318 | CARLOS A REYES DIAZ | PO BOX 495 | | | | VEGA ALTA | PR | 00692 | |
| 71857 | CARLOS A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 71858 | CARLOS A REYMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71859 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 71860 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 622319 | CARLOS A RIOS OCASIO | HC 80 BOX 6516 | | | | DORADO | PR | 00646 | |
| 622320 | CARLOS A RIOS SANTIAGO | HC 2 BOX 5255 | | | | ADJUNTAS | PR | 00601 | |
| 71861 | CARLOS A RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 622321 | CARLOS A RIVAS CUBA | P O BOX 30531 | | | | SAN JUAN | PR | 00929 | |
| 622322 | CARLOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 71862 | CARLOS A RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 622323 | CARLOS A RIVERA ALVARADO | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 622324 | CARLOS A RIVERA BERRIOS | URB LA CUMBRE | 497 CALLE E POLL SUITE 592 | | | SAN JUAN | PR | 00926-5636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71863 | CARLOS A RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622325 | CARLOS A RIVERA CARATTINI | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 622326 | CARLOS A RIVERA CARATTINI | RESIDENCIAL LOS ROSALES | EDIF 6 APT 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 71864 | CARLOS A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622327 | CARLOS A RIVERA DE JESUS | P O BOX 692 | | | | SAN ANTONIO | PR | 00690-0692 | |
| 71865 | CARLOS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 71866 | CARLOS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 622328 | CARLOS A RIVERA DIAZ | URB PLANICIES | D 9 CALLE 2 | | | CAYEY | PR | 00736 | |
| 622329 | CARLOS A RIVERA FIGUEROA | HC 01 BOX 5619 | | | | CIALES | PR | 00638 | |
| 71867 | CARLOS A RIVERA GUZMAN | URB SAN PEDRO | E 17 CALLE SAN MATEO | | | TOA BAJA | PR | 00949 | |
| 622330 | CARLOS A RIVERA LUGO | PO BOX 25212 | | | | SAN JUAN | PR | 00928 | |
| 71868 | CARLOS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 71869 | CARLOS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622331 | CARLOS A RIVERA ORTIZ | PO BOX 330505 | | | | PONCE | PR | 00733-0505 | |
| 622332 | CARLOS A RIVERA ORTIZ | CONDADO | 58 CALLE KRUG | | | SANTURCE | PR | 00911 | |
| 71870 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 622333 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 71871 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 71872 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 71873 | CARLOS A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622334 | CARLOS A RIVERA RAMIREZ | VILLAS DEL RIO | B 3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 622335 | CARLOS A RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 71874 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71875 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622336 | CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71876 | CARLOS A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 71877 | CARLOS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71878 | CARLOS A RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 71879 | CARLOS A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 622337 | CARLOS A RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 71880 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 622338 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 622339 | CARLOS A RIVERA VIDAL | URB VALLE ALTO | 5 CALLE B | | | CAYEY | PR | 00736 | |
| 71881 | CARLOS A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 622340 | CARLOS A RODRIGUEZ ALVAREZ | URB LA MILAGROSA | M 5 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 622341 | CARLOS A RODRIGUEZ BARRETO | REPTO METROPOLITANO | 1023 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 71882 | CARLOS A RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 622342 | CARLOS A RODRIGUEZ CRUZ | HC 02 BOX 17153 | | | | ARECIBO | PR | 00612 | |
| 622343 | CARLOS A RODRIGUEZ CRUZ | 2632 CALLE FRANCIA | | | | ISABELA | PR | 00662 | |
| 622344 | CARLOS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 71883 | CARLOS A RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 622345 | CARLOS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622346 | CARLOS A RODRIGUEZ MARRERO | URB LA ROSALEDA | EA7 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949 | |
| 71884 | CARLOS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71885 | CARLOS A RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 71886 | CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622347 | CARLOS A RODRIGUEZ QUINTANA | HC 1 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 622348 | CARLOS A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 71888 | CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71889 | CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622349 | CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622350 | CARLOS A RODRIGUEZ RIVERA | HC 04 BOX 6750 | | | | COMERIO | PR | 00782 | |
| 622351 | CARLOS A RODRIGUEZ ROBLES | 2890 CALLE ROSA | | | | QUEBRADILLAS | PR | 00678 | |
| 622352 | CARLOS A RODRIGUEZ RUIZ | CALL BOX 5000 386 | | | | SAN GERMAN | PR | 00683 | |
| 71890 | CARLOS A RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 71891 | CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622354 | CARLOS A RODRIGUEZ TORRES | URB EL RETIRO 11 | CALLE LUNA MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 622353 | CARLOS A RODRIGUEZ TORRES | PO BOX 368 | | | | LUQUILLO | PR | 00773-0368 | |
| 622355 | CARLOS A RODRIGUEZ TORRES | D 55 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 71892 | CARLOS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622356 | CARLOS A RODRIGUEZ VELAZQUEZ | EXT FCO OLLER | E 5 CALLE B | | | BAYAMON | PR | 00956-4461 | |
| 71893 | CARLOS A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622357 | CARLOS A ROGER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622358 | CARLOS A ROHENA SANCHEZ | 20 AUBURN APT A | | | | DANBURY | CT | 06810 | |
| 622359 | CARLOS A ROLON TORRES | URB EL PARAISO | 1523 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 622360 | CARLOS A ROMAN RIVERA | VILLA ASTURIAS | 29 10 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 622361 | CARLOS A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71894 | CARLOS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 71895 | CARLOS A ROMERO GAMBOA | ADDRESS ON FILE | | | | | | | |
| 622362 | CARLOS A ROMERO SANTANA | 88 CALLE ESTACION ESQ SUR | | | | DORADO | PR | 00646 | |
| 71896 | CARLOS A ROMERO Y EVA BONELLI | ADDRESS ON FILE | | | | | | | |
| 622363 | CARLOS A ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 622364 | CARLOS A ROSA ROSA | P O BOX 776 | | | | AGUADA | PR | 00602-0776 | |
| 71897 | CARLOS A ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 622365 | CARLOS A ROSADO / AYLEEN MALAVEZ | BO INGENIO | 180 D C/ PRINCIPAL PISO 1 | | | TOA BAJA | PR | 00949 | |
| 622366 | CARLOS A ROSADO MONTALVO | HC 09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 | |
| 622367 | CARLOS A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 622368 | CARLOS A ROSADO TORRES | 79 O CALICHE | | | | CIALES | PR | 00638 | |
| 622369 | CARLOS A ROSADO VEGA | 3665 BARAMAYA | | | | PONCE | PR | 00728 | |
| 622370 | CARLOS A ROSARIO | PO BOX 459 | | | | CEIBA | PR | 00735 | |
| 622371 | CARLOS A ROSARIO CRUZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 622372 | CARLOS A ROSARIO DECLET | BO ALMIRANTE SUR | P O BOX 592 | | | VEGA BAJA | PR | 00693 | |
| 622373 | CARLOS A ROSARIO MARTINEZ | COSTA SUR | HF 24 CALLE F | | | YAUCO | PR | 00698 | |
| 622374 | CARLOS A ROSARIO PADILLA | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00740 | |
| 71899 | CARLOS A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71900 | CARLOS A RUBIO CANCELA | ADDRESS ON FILE | | | | | | | |
| 622375 | CARLOS A RUIZ CANDELARIA | URB JARDINES DE RINCON | A 1 CALLE 1 | | | RINCON | PR | 00677 | |
| 622376 | CARLOS A RUIZ IRIZARRY | RES AGUADA GARDENS | BUZON 112 | | | AGUADA | PR | 00602 | |
| 622377 | CARLOS A RUIZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622378 | CARLOS A RUIZ OBANDO | URB REXMANOR | E 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 71902 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 71903 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 71904 | CARLOS A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71905 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71906 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622379 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71907 | CARLOS A SALDANA | ADDRESS ON FILE | | | | | | | |
| 71908 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71909 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |
| 622380 | CARLOS A SANCHEZ | URB BAIROA | D S 4 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 622381 | CARLOS A SANCHEZ | 1010 ALEJANDRINA | | | | SAN JUAN | PR | 00920 | |
| 622382 | CARLOS A SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 71910 | CARLOS A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71911 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71912 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71913 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71914 | CARLOS A SANTANA RABELL/JAG ENGINEERS PS | URB VALPARAISO | K 48 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 622383 | CARLOS A SANTANA TIRADO | 175 URB VEVE CALZADO | | | | FAJARDO | PR | 00738 | |
| 622384 | CARLOS A SANTANA VERA | PARC PEREZ | D 4 A CALLE D | | | ARECIBO | PR | 00612-5419 | |
| 622385 | CARLOS A SANTIAGO | P O BOX 51 | | | | VILLALBA | PR | 00766 | |
| 622386 | CARLOS A SANTIAGO BORRERO | HC 01 BOX 9332 | | | | GUAYANILLA | PR | 00656 | |
| 622387 | CARLOS A SANTIAGO CRUZ | HC 2 BOX 5183 | | | | GUAYANILLA | PR | 00656-9707 | |
| 622388 | CARLOS A SANTIAGO FIGUEROA | P O BOX 382 | | | | BARRANQUITAS | PR | 00794 | |
| 622389 | CARLOS A SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 71915 | CARLOS A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71916 | CARLOS A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 622390 | CARLOS A SANTIAGO MARTINEZ | URB COSTA AZUL | K 42 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 622391 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 REPARTO APOLO | | | | GUAYNABO | PR | 00931-2911 | |
| 622392 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 UPR STA | | | | SAN JUAN | PR | 00931-2911 | |
| 71917 | CARLOS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622393 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 71918 | CARLOS A SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 71919 | CARLOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 71920 | CARLOS A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 71921 | CARLOS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 622394 | CARLOS A SANTISTEBAN | URB MONTE OLIVO | J 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 622395 | CARLOS A SANTOS AMILL | IDAMARIS GARDENS | E-42 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 622396 | CARLOS A SANTOS ARROYO | PO BOX 649 | | | | LAS PIEDRAS | PR | 00771 | |
| 71922 | CARLOS A SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 71923 | CARLOS A SAURI CRUZ | ADDRESS ON FILE | | | | | | | |
| 71924 | CARLOS A SAURI RIVERA | ADDRESS ON FILE | | | | | | | |
| 622397 | CARLOS A SAVEDRA NAVARRO | HC 01 BOX 3017 | | | | QUEBRADILLAS | PR | 00678 | |
| 622398 | CARLOS A SEGUINOT Y FRANCISCO RADINSON | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 71925 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71926 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71927 | CARLOS A SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| 622399 | CARLOS A SERRANO OJEDA | PO BOX 775 | | | | BOQUERON | PR | 00622 | |
| 622400 | CARLOS A SERRANO VELEZ | COND LOS NARANJALES | APT 271 | | | CAROLINA | PR | 00985-5880 | |
| 622401 | CARLOS A SIERRA | LEVITTOWN | EH 40 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00940 | |
| 71928 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | | |
| 622402 | CARLOS A SIERRA ORTEGA | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 622403 | CARLOS A SILVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 71929 | CARLOS A SONERA CARIRE | ADDRESS ON FILE | | | | | | | |
| 71930 | CARLOS A SORIANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 622404 | CARLOS A SOTO BENIQUEZ | P O BOX 4838 | | | | AGUADILLA | PR | 00605 | |
| 71931 | CARLOS A SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71932 | CARLOS A SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71933 | CARLOS A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71934 | CARLOS A SUAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71935 | CARLOS A SUAREZ SOFTWARE INC | 405 AVE ESMERALDA STE 2 PMB 396 | | | | GUAYNABO | PR | 00969-4466 | |
| 71936 | CARLOS A SURILLO PUMARADA | ADDRESS ON FILE | | | | | | | |
| 71937 | CARLOS A TABOAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 622405 | CARLOS A TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 71938 | CARLOS A TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 622406 | CARLOS A TIRADO OLIVERAS | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 622407 | CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | | SAN JUAN | PR | 00926 | |
| 71939 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| 71940 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| 71941 | CARLOS A TORRECH- DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622408 | CARLOS A TORRECH PRIETO | ADDRESS ON FILE | | | | | | | |
| 71942 | CARLOS A TORRES | ADDRESS ON FILE | | | | | | | |
| 622409 | CARLOS A TORRES | EL CEREZAL | 1632 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 71943 | CARLOS A TORRES BADO | ADDRESS ON FILE | | | | | | | |
| 622410 | CARLOS A TORRES COLON | URB ALT DE RIO GRANDE | I380 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 71944 | CARLOS A TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 622411 | CARLOS A TORRES FIGUEROA | URB ROYAL GNDS | H 17 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 71945 | CARLOS A TORRES HERRERA | ADDRESS ON FILE | | | | | | | |
| 622412 | CARLOS A TORRES HERRERA | LEVITTOWN | 1368 PASEO DUEY | | | TOA BAJA | PR | 00949 | |
| 71946 | CARLOS A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71947 | CARLOS A TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 622413 | CARLOS A TORRES MARTINEZ | HC 1 BOX 74 | | | | GUAYANILLA | PR | 00656 | |
| 622414 | CARLOS A TORRES MATOS | BDA VENEZUELA | 1207 CALLE IZCOA | | | SAN JUAN | PR | 00926 | |
| 71948 | CARLOS A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 622415 | CARLOS A TORRES PIZARRO | VILLA PALMERAS | 316 CALLE SALGADO | | | SAN JUAN | PR | 00934-3611 | |
| 622416 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | |
| 71949 | CARLOS A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 622417 | CARLOS A TORRES SULLIVAN | HC 44 BOX 12525 | | | | CAYEY | PR | 00736-9701 | |
| 622418 | CARLOS A TORRES TORRES | BRISAS DEL CARIBE | 414 CALLE 5 | | | PONCE | PR | 00728-5320 | |
| 622419 | CARLOS A TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 622420 | CARLOS A TRAVERSO CARDE | COND SAN ANDRES | EDIF 6 APTO 135 | | | SAN SEBASTIAN | PR | 00685 | |
| 622421 | CARLOS A VALE COLON | EXT EL PRADO | 46 CALLE F | | | AGUADILLA | PR | 00603 | |
| 622422 | CARLOS A VALE COLON | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 71950 | CARLOS A VALENTIN OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 71951 | CARLOS A VARGAS BARRETO | ADDRESS ON FILE | | | | | | | |
| 622423 | CARLOS A VARGAS KORTRIGHT | P O BOX 80 | | | | BAJADERO | PR | 00616 | |
| 71952 | CARLOS A VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 622424 | CARLOS A VARGAS RODRIGUEZ | EL SECO 10 | CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 71954 | CARLOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71955 | CARLOS A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622425 | CARLOS A VAZQUEZ GOMEZ | PO BOX 191756 | | | | SAN JUAN | PR | 00919 | |
| 71956 | CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE | | | | | | | |
| 71957 | CARLOS A VAZQUEZ PERELEZ | ADDRESS ON FILE | | | | | | | |
| 71958 | CARLOS A VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 71959 | CARLOS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622426 | CARLOS A VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| 622427 | CARLOS A VEGA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71960 | CARLOS A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71961 | CARLOS A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622428 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622429 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622430 | CARLOS A VELAZQUEZ SORIANO | REPTO SAN JUAN | 117 CALLE B | | | ARECIBO | PR | 00612 | |
| 71962 | CARLOS A VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622431 | CARLOS A VELEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 622432 | CARLOS A VELEZ VALENTIN | 307 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 71963 | CARLOS A VERGNE TORRES | ADDRESS ON FILE | | | | | | | |
| 71964 | CARLOS A VIGIL DELGADO | ADDRESS ON FILE | | | | | | | |
| 71965 | CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 622433 | CARLOS A VIRELLA MIRANDA | HC 1 BOX 5552 | | | | CIALES | PR | 00638 | |
| 71966 | CARLOS A ZAYAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 71967 | CARLOS A. ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 622434 | CARLOS A. ARZUAGA MACHADO | ADDRESS ON FILE | | | | | | | |
| 71968 | CARLOS A. BALDIT SALMON | ADDRESS ON FILE | | | | | | | |
| 71969 | CARLOS A. BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71970 | CARLOS A. CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 71971 | CARLOS A. CANINO LOMBA | ADDRESS ON FILE | | | | | | | |
| 71972 | CARLOS A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71973 | CARLOS A. CORTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 71974 | CARLOS A. COSTOSO CLAUSELLS | ADDRESS ON FILE | | | | | | | |
| 71975 | CARLOS A. CUADRADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 71976 | CARLOS A. DIAS LABOY | ADDRESS ON FILE | | | | | | | |
| 71977 | CARLOS A. DIAZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 71978 | CARLOS A. DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 71979 | CARLOS A. DÍAZ MALDONADO | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 71980 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 71981 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 71982 | CARLOS A. FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622435 | CARLOS A. FLORES | ADDRESS ON FILE | | | | | | | |
| 770649 | CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 732 | |
| 622436 | CARLOS A. GALARZA Y NITZA I. ROSADO | ADDRESS ON FILE | | | | | | | |
| 71983 | CARLOS A. GIL DELGADO | ADDRESS ON FILE | | | | | | | |
| 71984 | CARLOS A. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 71985 | CARLOS A. HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| 71986 | CARLOS A. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 71987 | CARLOS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 71988 | CARLOS A. MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 71989 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71990 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71991 | CARLOS A. ORTIZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| 71992 | CARLOS A. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 71993 | CARLOS A. RIVERA LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 71994 | Carlos A. Rivera Santos | ADDRESS ON FILE | | | | | | | |
| 71995 | CARLOS A. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71996 | CARLOS A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622437 | CARLOS A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 622438 | CARLOS A. RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71997 | CARLOS A. RULLÁN | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| 622439 | CARLOS A. SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 71998 | CARLOS A. SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 622440 | CARLOS A. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 71999 | CARLOS A.VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72000 | CARLOS ABRAHAM LEON COLON | ADDRESS ON FILE | | | | | | | |
| 622441 | CARLOS ABREU DEL VALLE | REPTO DURAN | BOX 4620 CALLE ROCIO | | | ISABELA | PR | 00662 | |
| 622442 | CARLOS ABREU GOTAY | URB ALTAMESA | 1422 CALLE SAN JACINTO APT 2 A | | | SAN JUAN | PR | 00921 | |
| 72001 | CARLOS ACEVEDO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622443 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 622444 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 622445 | CARLOS ACEVEDO JIMENEZ | HC 1 BOX 4685 | | | | CAMUY | PR | 00627-9607 | |
| 72002 | CARLOS ACEVEDO KUINLAM | ADDRESS ON FILE | | | | | | | |
| 622446 | CARLOS ACEVEDO LORENZO | HC 58 BOX 12667 | | | | AGUADA | PR | 00602 | |
| 622447 | CARLOS ACEVEDO PELLOT | HC 03 BOX 9438 | | | | MOCA | PR | 00676 | |
| 72003 | CARLOS ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 622448 | CARLOS ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622449 | CARLOS ACEVEDO RUIZ | HC 58 BOX 15040 | | | | AGUADA | PR | 00602 | |
| 622450 | CARLOS ACOSTA ANADAON | PO BOX 9427 | | | | BAYAMON | PR | 00960 | |
| 72004 | CARLOS ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| 622451 | CARLOS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72005 | CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72006 | CARLOS ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| 72007 | CARLOS ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622452 | CARLOS AGOSTO AMEZQUITA | BOX 1799 | | | | TOA BAJA | PR | 00951-1799 | |
| 622453 | CARLOS AGUEDA JIMENEZ | VILLAS DE LOIZA | AGB3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 622454 | CARLOS ALBELO PEREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 72008 | CARLOS ALBERTO AMY ANGULO | ADDRESS ON FILE | | | | | | | |
| 72009 | CARLOS ALBERTO FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 72010 | CARLOS ALBERTO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72011 | CARLOS ALBERTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 72012 | CARLOS ALBERTO REY COTTO | ADDRESS ON FILE | | | | | | | |
| 622455 | CARLOS ALBERTO REYES LOPEZ | BARRIO JOVITO | KM8 INTERIOR CARRETERA 150 | | | VILLALBA | PR | 00766 | |
| 622456 | CARLOS ALBERTO SALCEDO LOPEZ | URB VILLA BORINQUEN | BZN 394 | | | LARES | PR | 00699 | |
| 72013 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 72014 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 72015 | CARLOS ALBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 622457 | CARLOS ALBERTO VAZQUEZ | HC 05 BOX 54552 | | | | CAGUAS | PR | 00725 | |
| 622458 | CARLOS ALBERTO VAZQUEZ ROLON | PO BOX 450 | | | | CIDRA | PR | 00739 | |
| 72016 | CARLOS ALBERTO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622459 | CARLOS ALBERTO VELEZ FELICIANO | 2244 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 622460 | CARLOS ALBINO RODRIGUEZ | 3604 OLINVIILLE AVE | APT 3F | | | BRONX | PR | 10467 | |
| 72017 | CARLOS ALBIZU UNIVERSIDAD | ADDRESS ON FILE | | | | | | | |
| 72018 | CARLOS ALBURQUERQUE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 622461 | CARLOS ALDAHONDO ROSA | URB MIRAFLORES | 16 CALLE 24 BLOQ 12 | | | BAYAMON | PR | 00957 | |
| 72019 | CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622462 | CARLOS ALEMAN | URB 59 21 CALLE 426 | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72020 | CARLOS ALENO BOSCH | ADDRESS ON FILE | | | | | | | |
| 72021 | CARLOS ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72022 | CARLOS ALEXIS GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 72023 | CARLOS ALEXIS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 622463 | CARLOS ALFARO NIEVES | 248 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 622464 | CARLOS ALFONSO TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 622465 | CARLOS ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 622466 | CARLOS ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 622467 | CARLOS ALICEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 72024 | CARLOS ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 622468 | CARLOS ALMEIDA SILVA | 5 CALLE BETANCES | | | | YAUCO | PR | 00698-3650 | |
| 622469 | CARLOS ALSINA BATISTA | COLINAS DEL YUNKE | HC 01 BOX 13056 | | | RIO GRANDE | PR | 00745 | |
| 72025 | CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 622470 | CARLOS ALVARADO / CRAE INVESTMENT INC | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 72026 | CARLOS ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 622471 | CARLOS ALVARADO DIAZ | REP SAN JOSE | 376 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 72027 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72028 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622472 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622473 | CARLOS ALVARADO TORRES | ESTANCIAS REALES | 43 CALLE PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 622474 | CARLOS ALVAREZ ALEMAN | S314 CASA LINDA DEL SUR | | | | BAYAMON | PR | 00959-8972 | |
| 72029 | CARLOS ALVAREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 72030 | CARLOS ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| 72031 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 770434 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72032 | CARLOS ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72033 | CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 72034 | CARLOS ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622475 | CARLOS ALVAREZ TORRES | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 622476 | CARLOS ALVERIO RAMIREZ | P O BOX 1242 | | | | SAN LORENZO | PR | 00754-1242 | |
| 622477 | CARLOS ALVERIO RAMOS | P O BOX 400 | | | | SAN LORENZO | PR | 00754 | |
| 622478 | CARLOS ALVES FERRER | SIERRA BAYAMON | BLQ 6016 CALLE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 72035 | CARLOS AMADOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622479 | CARLOS AMBERT | URB BELMONTE | 59-2B CALLE BURGOS | | | MAYAGUEZ | PR | 00680 | |
| 622480 | CARLOS AMY ORTIZ | HC 1 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 622481 | CARLOS ANDINO MORALES | RR 01 BOX 10543 | | | | TOA ALTA | PR | 00953 | |
| 72036 | CARLOS ANDRADE RIVERA | ADDRESS ON FILE | | | | | | | |
| 72038 | CARLOS ANDRES CINTRON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 72039 | CARLOS ANDUJAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622482 | CARLOS ANDUJAR FELICIANO | PO BOX 169 | | | | JAYUYA | PR | 00664 | |
| 72040 | CARLOS ANER NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 622483 | CARLOS ANGUEIRA JUAN | URB ESTANCIAS DE LA FUENTE | 105 PRADERA | | | TOA BAJA | PR | 00953 | |
| 72041 | CARLOS ANIBAL PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622484 | CARLOS ANTONIO MERCEDES MARTINES | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622485 | CARLOS APARICIO/DAMARIS DE LEON ALICANO | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 72042 | CARLOS APONTE MALARRITA | ADDRESS ON FILE | | | | | | | |
| 72043 | CARLOS APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622486 | CARLOS APONTE RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72044 | CARLOS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 622487 | CARLOS APONTE VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622488 | CARLOS AQUINO MARTINEZ | HC 3 BOX 16766 | | | | QUEBRADILLAS | PR | 00678 | |
| 72045 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| 72046 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| 72047 | CARLOS ARCELAY FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622489 | CARLOS ARCELAY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72048 | CARLOS ARCHULETA MONTOYA | ADDRESS ON FILE | | | | | | | |
| 622490 | CARLOS ARCOS MOSCOSO | PO BOX 9020078 | | | | SAN JUAN | PR | 00902-0078 | |
| 622491 | CARLOS ARIZMENDI FRANCESCHI | P O BOX 13635 | | | | SAN JUAN | PR | 00908-3635 | |
| 622492 | CARLOS ARMANA MARCIAL TORRES | URB FLORAL PARK | 426 FRANCISCO SEIN | | | SAN JUAN | PR | 00918 | |
| 72049 | CARLOS ARMANDO MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| 622493 | CARLOS ARREGUI COPELLO | URB BALDRICH | 474 CALLE BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 622494 | CARLOS ARROYO DAVILA | URB VILLA DEL CARMEN | D31 CALLE 1 | | | PONCE | PR | 00731 | |
| 72050 | CARLOS ARROYO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 622495 | CARLOS ARROYO OLIVARY | ADDRESS ON FILE | | | | | | | |
| 622496 | CARLOS ARROYO RIVERA | P O BOX 100 | | | | SAINT JUST | PR | 00978-0100 | |
| 72051 | CARLOS ARROYO ROMAN | ADDRESS ON FILE | | | | | | | |
| 72052 | CARLOS ARROYO ROMEU | ADDRESS ON FILE | | | | | | | |
| 622497 | CARLOS ARROYO TRABAL | 3071 AVE ALEJANDRINO | STE 103 | | | GUAYNABO | PR | 00969-7035 | |
| 72053 | CARLOS ARTURO RIZIAN | ADDRESS ON FILE | | | | | | | |
| 622498 | CARLOS ARTURO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72054 | CARLOS ARZOLA ALBINO | ADDRESS ON FILE | | | | | | | |
| 622499 | CARLOS ARZOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 72055 | CARLOS ARZUAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622500 | CARLOS ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 72056 | CARLOS ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72057 | CARLOS ASTONDOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622501 | CARLOS ATANACIO LEDESMA | RR 8 BOX 9672 | BUENAS VISTA | | | BAYAMON | PR | 00956 | |
| 72058 | CARLOS AVILA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 622502 | CARLOS AVILES | URB REPARTO FELICIANO | 8 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 72059 | CARLOS AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 622503 | CARLOS AVILES CRUZ | P O BOX 1869 | | | | VEGA BAJA | PR | 00694 | |
| 72060 | CARLOS AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 622504 | CARLOS AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 622505 | CARLOS AVILES VAZQUEZ | BO PUEBLO NUEVO | 62 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 72061 | CARLOS AYALA | ADDRESS ON FILE | | | | | | | |
| 622506 | CARLOS AYALA LEBRON | URB DELGADO | 01 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 622507 | CARLOS AYALA ABREU | PARCELAS SAN ISIDRO | 211 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 72062 | CARLOS AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 72063 | CARLOS AYALA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 72064 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72065 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622508 | CARLOS AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 72066 | CARLOS AYARZA REAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72067 | CARLOS B ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72068 | CARLOS B ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 622509 | CARLOS B CORREA | 173 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 72069 | CARLOS B ESTEVA MERSCH | ADDRESS ON FILE | | | | | | | |
| 72070 | CARLOS B MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 72071 | CARLOS B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 72072 | CARLOS B RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 622510 | CARLOS B RIOS SALICRUP | LA CUMBRE BOX 403 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 622511 | CARLOS B SANTOS ROSARIO | PO BOX 373393 | | | | CAYEY | PR | 00737-3393 | |
| 622512 | CARLOS B VELAZQUEZ PACHECO | URB SANTA MARIA | C 31 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 622513 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | BMS 524 BOX 607061 | | | | BAYAMON | PR | 00960 7061 | |
| 622514 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | QTA DEL RIO | F 3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 72073 | CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | ADDRESS ON FILE | | | | | | | |
| 622515 | CARLOS BAEZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622516 | CARLOS BAEZ GARCIA | URB VILLA BLANCA | U 4 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 72074 | CARLOS BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72075 | CARLOS BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622517 | CARLOS BAEZ RIVERA | FERRY | 10 CALLE POMPONES | | | PONCE | PR | 00731 | |
| 622518 | CARLOS BAKER GONZALEZ | 530 CALLE BAGUR | | | | SAN JUAN | PR | 00917 | |
| 72076 | CARLOS BALESTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72077 | CARLOS BARALT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 622519 | CARLOS BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72078 | CARLOS BARBOSA MERCED | ADDRESS ON FILE | | | | | | | |
| 622520 | CARLOS BARBOSA MORALES | ADDRESS ON FILE | | | | | | | |
| 72079 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 72080 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 72081 | CARLOS BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 72082 | CARLOS BARSY CARMONA | ADDRESS ON FILE | | | | | | | |
| 622521 | CARLOS BASCO BELTRAN | F 2 URB LOMA LINDA | | | | COROZAL | PR | 00783 | |
| 72083 | CARLOS BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72084 | CARLOS BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622522 | CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | | SAN JUAN | PR | 00928 | |
| 72085 | CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | | FLORIDA | PR | 00650 | |
| 72086 | CARLOS BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| 622523 | CARLOS BENITEZ CASTRO | COND FALANSTERIO | EDF H APT 3 | | | SAN JUAN | PR | 00901 | |
| 622524 | CARLOS BENITEZ RIOS | 22 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 72087 | CARLOS BENTACOURT | ADDRESS ON FILE | | | | | | | |
| 72088 | CARLOS BERDECIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 622525 | CARLOS BERMEJO MARTINEZ | URB REXVILLE | C 15 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 72089 | CARLOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 72091 | CARLOS BERMUDEZ DBA KC CHEMICALS | PO BOX 800596 | | | | COTO LAUREL | PR | 00780-0596 | |
| 622526 | CARLOS BERMUDEZ MONROIG | VENUS GARDENS | 785 CALLE AGUESIS | | | SAN JUAN | PR | 00926 | |
| 72092 | CARLOS BERNARD HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 72093 | CARLOS BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622527 | CARLOS BERRIOS CARMINELY | FOREST HILLS | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622528 | CARLOS BERRIOS COLON | REPARTO ZARINA | RR 11 BOX 3726 | | | BAYAMON | PR | 00956 | |
| 622529 | CARLOS BERRIOS CONCEPCION | P O BOX 1600 SUITE 360 | | | | CIDRA | PR | 00739 | |
| 622530 | CARLOS BERROCAL | URB EL VERDE | 41 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 72094 | CARLOS BERROCALES ESCUTEL | ADDRESS ON FILE | | | | | | | |
| 622531 | CARLOS BETACOURT CALDERON | PO BOX 9065131 | | | | SAN JUAN | PR | 00906-5131 | |
| 72095 | Carlos Betance Quiles | ADDRESS ON FILE | | | | | | | |
| 622532 | CARLOS BETANCOURT | 57 NW 31 STREET | | | | MIAMI | FL | 33127 | |
| 622533 | CARLOS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622534 | CARLOS BETANCOURT QUILES | ADDRESS ON FILE | | | | | | | |
| 72096 | CARLOS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 622535 | CARLOS BIGIO DIAZ | RR 06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| 622536 | CARLOS BOBONIS COLORADO | URB CALDES | 1971 CALLE JOSE DIAZ | | | SAN JUAN | PR | 00920 | |
| 72097 | CARLOS BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| 72098 | CARLOS BOLIVAR GUILLEN | ADDRESS ON FILE | | | | | | | |
| 72099 | CARLOS BONET INSURANCE GROUP INC | PO BOX 30000 PMB 571 | | | | CANOVANAS | PR | 00729 | |
| 72100 | CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 622537 | CARLOS BONILLA ACOSTA | URB AGUATIN | 417 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 72101 | CARLOS BONILLA CUERVO | ADDRESS ON FILE | | | | | | | |
| 72102 | CARLOS BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 622538 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 622539 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 622540 | CARLOS BORGES RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 622541 | CARLOS BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72103 | CARLOS BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622542 | CARLOS BORRERO TIRADO | ADDRESS ON FILE | | | | | | | |
| 622543 | CARLOS BOYRIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622544 | CARLOS BRACERO | P O BOXN 2390 | | | | SAN JUAN | PR | 00919 | |
| 622545 | CARLOS BRACERO SILVA | URB STA ROSA | 9-9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 72104 | CARLOS BRACETE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622546 | CARLOS BRAVO WHITE | ADDRESS ON FILE | | | | | | | |
| 622547 | CARLOS BRINGAS | 1952 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 72105 | CARLOS BRUNO CRUZ | ADDRESS ON FILE | | | | | | | |
| 72106 | CARLOS BULTRON ROBLES | ADDRESS ON FILE | | | | | | | |
| 622548 | CARLOS BURGOS JIMENEZ | 3495 PASEO CRIOLLO | | | | LEVITTOWN | PR | 00949 | |
| 72107 | CARLOS BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622549 | CARLOS BURGOS PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72108 | CARLOS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 622550 | CARLOS BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 72109 | CARLOS BURGOS SERRANO | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 72110 | CARLOS BURGOS SERRANO | LCDO. FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 622551 | CARLOS BUXO PLA | PO BOX 190015 | | | | SAN JUAN | PR | 00919-0015 | |
| 72111 | CARLOS C ALSINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72112 | CARLOS C CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 622552 | CARLOS C MAESTRE FERNANDEZ | PO BOX 11484 | | | | SAN JUAN | PR | 00922-1484 | |
| 72113 | CARLOS C MARRERO PLAUD | ADDRESS ON FILE | | | | | | | |
| 622553 | CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | | SAN GERMAN | PR | 00683 | |
| 72114 | CARLOS C RODRIGUEZ Y REBECA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72115 | CARLOS C SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72116 | CARLOS C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 622554 | CARLOS CABASSA GONZALEZ | HC 3 BOX 32500 | | | | AGUADA | PR | 00602 | |
| 622555 | CARLOS CABRERA COLON | HC 3 BOX 10456 | | | | YABUCOA | PR | 00767 | |
| 72117 | CARLOS CABRERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 72118 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72119 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622556 | CARLOS CABRERA REYES | ADDRESS ON FILE | | | | | | | |
| 72120 | CARLOS CABRERA REYES | LCDA. MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 72121 | CARLOS CACCIAMANI PEI | ADDRESS ON FILE | | | | | | | |
| 622557 | CARLOS CAEZ RODRIGUEZ | VILLA CAROLINA | 222 - 23 CALLE 603 | | | CAROLINA | PR | 00985-2204 | |
| 72122 | Carlos Café | PO Box 6181 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 622558 | CARLOS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| 622559 | CARLOS CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72123 | CARLOS CALERO MORALES | ADDRESS ON FILE | | | | | | | |
| 72124 | CARLOS CALERO RECIO | ADDRESS ON FILE | | | | | | | |
| 72125 | CARLOS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72126 | CARLOS CAMACHO LANDRON | ADDRESS ON FILE | | | | | | | |
| 622560 | CARLOS CAMACHO TORO | ADDRESS ON FILE | | | | | | | |
| 622561 | CARLOS CAMAY TORRES | EXT BALDORIOTY | M 5 BZN 86 | | | MOROVIS | PR | 00687 | |
| 72127 | CARLOS CAMPOAMOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622562 | CARLOS CANALS | URB LAS PALMAS | 227 PALMA COROZO | | | MOCA | PR | 00676 | |
| 622563 | CARLOS CANCEL | ADDRESS ON FILE | | | | | | | |
| 622564 | CARLOS CANCEL RUBERTE | ADDRESS ON FILE | | | | | | | |
| 622565 | CARLOS CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 622566 | CARLOS CANDELARIA NEGRON | P O BOX 364 | | | | HORMIGUEROS | PR | 00660 | |
| 72128 | CARLOS CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622567 | CARLOS CANDELARIO RODRIGUEZ | PO BOX 4059 | | | | SABA GRANDE | PR | 00637 | |
| 72129 | CARLOS CANOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 622568 | CARLOS CANOVA DIAZ | REPARTO SANTA JUANITA | DF 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 72130 | CARLOS CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 622569 | CARLOS CAPRE ECHEVARRIA | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 622570 | CARLOS CARABALLO CUEVAS | HC 01 BOX 5091 | | | | ADJUNTAS | PR | 00601 | |
| 622571 | CARLOS CARABALLO MARIN | PO BOX 606 | | | | RIO GRANDE | PR | 00745 | |
| 622572 | CARLOS CARABALLO PEREZ | P O BOX 7176 | | | | MAYAGUEZ | PR | 00681-7176 | |
| 622573 | CARLOS CARABALLO SIERRA | ADDRESS ON FILE | | | | | | | |
| 622574 | CARLOS CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 72132 | CARLOS CARATINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 72133 | CARLOS CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| 72134 | CARLOS CARAZO ROMAN | ADDRESS ON FILE | | | | | | | |
| 72135 | CARLOS CARBALLO DURAN | ADDRESS ON FILE | | | | | | | |
| 622575 | CARLOS CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 622576 | CARLOS CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 72136 | CARLOS CARDONA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622577 | CARLOS CARMONA AYUSO | RES LUIS LLORENS TORRES | EDIF 112 APT 2097 | | | SAN JUAN | PR | 00907 | |
| 72137 | CARLOS CARMONA MATOS | ADDRESS ON FILE | | | | | | | |
| 622578 | CARLOS CARRABALLO SIERRA | ADDRESS ON FILE | | | | | | | |
| 622579 | CARLOS CARRASCO DAVILA | ADDRESS ON FILE | | | | | | | |
| 622580 | CARLOS CARRASQUILLO | HC 03 BOX 13132 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72138 | CARLOS CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 622581 | CARLOS CARRASQUILLO GONZALEZ | URB VILLA DE LOIZA | AA 11 CALLE 46 | | | CANOVANAS | PR | 00725 | |
| 72139 | CARLOS CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 72140 | Carlos Carrasquillo Serrano | ADDRESS ON FILE | | | | | | | |
| 622582 | CARLOS CARRERO | 1830 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| 72141 | CARLOS CARRIÓN SÁNCHEZ V CARMEN D. MELÉNDEZ | LIC. MANUEL RIVERA LUGO - ABOGADO DEMANDANTE | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| 72142 | CARLOS CARRION VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 622583 | CARLOS CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00733-1788 | |
| 72143 | CARLOS CARRUCINI DBA CRC ELECTRONICS | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 622584 | CARLOS CARTAGENA FUENTES | PO BOX 5 | | | | LA PLATA | PR | 00789 | |
| 72144 | CARLOS CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622585 | CARLOS CASALDUC MONTALVO | P O BOX 1577 | | | | SAN SEBASTIAN | PR | 00685-1577 | |
| 72145 | CARLOS CASALDUC NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622586 | CARLOS CASAN NIEVES | PO BOX 624 | | | | AGUADA | PR | 00602 | |
| 72146 | CARLOS CASASNOVAS/ NIDIA CASASNOVAS | ADDRESS ON FILE | | | | | | | |
| 72147 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 72148 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 622587 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 622588 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 622589 | CARLOS CASTALES PEREZ | EXT STA ANA | F 15 ONIX | | | VEGA ALTA | PR | 00692 | |
| 72149 | CARLOS CASTELLON NIGAGLIONI/ JAIME | ADDRESS ON FILE | | | | | | | |
| 72150 | CARLOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 622590 | CARLOS CASTILLO | URB DORADO DEL MAR | A26 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 72151 | CARLOS CASTILLO DOMENA | ADDRESS ON FILE | | | | | | | |
| 72152 | CARLOS CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 72153 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72154 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72155 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72156 | CARLOS CASTILLO SABO | ADDRESS ON FILE | | | | | | | |
| 72157 | CARLOS CASTRO FONSECA | ADDRESS ON FILE | | | | | | | |
| 72158 | CARLOS CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 72159 | CARLOS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72160 | CARLOS CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| 622591 | CARLOS CATERING | P-6 CALLE 7 | | | | PONCE | PR | 00731 | |
| 622592 | CARLOS CATERING | MONTESOL | 373 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 622593 | CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 622594 | CARLOS CATERING SERVICES | PO BOX 286 | | | | SAN LORENZO | PR | 00754 | |
| 622595 | CARLOS CEBOLLERO MANCUCCI | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 622596 | CARLOS CEBOLLERO MANCUCCI | URB VILLA DEL CARMEN | CALLE 30-08 | | | PONCE | PR | 00731 | |
| 72161 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| 72162 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| 622597 | CARLOS CEINOS OCASIO | LA CUMBRE | 445-C CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 622598 | CARLOS CENTENO | HC 80 BOX 8283 | | | | DORADO | PR | 00646 | |
| 622599 | CARLOS CEPEDA DE JESUS | VILLA CRISTIANA SOLAR 45 | | | | LOIZA | PR | 00772 | |
| 72163 | CARLOS CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 72164 | CARLOS CESPEDES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622600 | CARLOS CESTERO MOULTON | PO BOX 4988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622601 | CARLOS CHANG RAMOS | URB COUNTRY CLUB | QJ 14 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 622602 | CARLOS CHEVERE MOURINO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 622603 | CARLOS CHEVERE MOURINO | URB PARQUE MONTE BELLO | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 622604 | CARLOS CHICO GUZMAN | HC 1 BOX 591 | | | | GUAYNABO | PR | 00971 | |
| 622605 | CARLOS CHICO MENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72165 | CARLOS CHIPI CASAS | ADDRESS ON FILE | | | | | | | |
| 622606 | CARLOS CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 622607 | CARLOS CINTRON JACOME | A 5 URB JARDINES DE BORINQUEN | | | | YAUCO | PR | 00698 | |
| 622608 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | | |
| 622609 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | | |
| 72166 | CARLOS CLAUDIO CORTES | ADDRESS ON FILE | | | | | | | |
| 72167 | CARLOS CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72168 | CARLOS CLAUDIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622610 | CARLOS CLAUDIO SANCHEZ | HC 1 BOX 3250 | | | | ARROYO | PR | 00714 | |
| 622611 | CARLOS CLAUDIO VELEZ | HC3 BOX 13361 | | | | YAUCO | PR | 00698 | |
| 622612 | CARLOS CLAVELL BOCACHICA | URB PRADERA | AV8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 622613 | CARLOS COLLAZO MIRANDA | URB VILLA CONTESA | H 8 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| 622614 | CARLOS COLLAZO MIRANDA | 86 - 10 - 111 ST | | | | RICHMOND HILL | NY | 11418 | |
| 622615 | CARLOS COLLAZO SERRANO | BO RIO BLANCO | PARCELA 91-C | | | NAGUABO | PR | 00718 | |
| 622616 | CARLOS COLON ACEVEDO | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 72169 | CARLOS COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 622617 | CARLOS COLON BA¥OS | 814 CALLE MIGUEL XIORRO | | | | COUNTRY CLUB | PR | 00924 | |
| 622618 | CARLOS COLON BAEZ | PO BOX 1470 | | | | MAYAGUEZ | PR | 00680 | |
| 622619 | CARLOS COLON BURGOS | HC 01 BOX 5303 | | | | SALINAS | PR | 00751 | |
| 622620 | CARLOS COLON CINTRON Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 72170 | CARLOS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 72171 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 72172 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 72173 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72174 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72175 | CARLOS COLON FORTUNA | ADDRESS ON FILE | | | | | | | |
| 72176 | CARLOS COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 622621 | CARLOS COLON GARCIA | URB TREASURE VALLEY | E 16 CALLE ECUADOR | | | CIDRA | PR | 00739 | |
| 622622 | CARLOS COLON GINER | HC 08 BOX 320 | | | | PONCE | PR | 00731 | |
| 72177 | CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 770964 | CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 770965 | CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 622624 | CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 622623 | CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 622625 | CARLOS COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 622626 | CARLOS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 622627 | CARLOS COLON MIRANDA | HC 01 BOX 16611 | | | | CAGUAS | PR | 00623 | |
| 72178 | CARLOS COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 72179 | CARLOS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72180 | CARLOS COLON RAMIREZ | LCDO. HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| 622628 | CARLOS COLON RAMOS | BOX 2548 | | | | CIDRAS | PR | 00739 | |
| 622629 | CARLOS COLON RIOLLANO | LA MATILDE | 5994 CALLE MELAZA | | | PONCE | PR | 00728 | |
| 622630 | CARLOS COLON RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72181 | CARLOS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72182 | CARLOS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 622631 | CARLOS COLON RIVERA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 72183 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622632 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72184 | CARLOS COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 72185 | CARLOS COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 72186 | CARLOS COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 622633 | CARLOS COLON TORRES | URB LAS COLINAS | Q 6 CALLE COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 | |
| 622634 | CARLOS COLON VELAZQUEZ | HC 1 BOX 5060 | | | | VILLALBA | PR | 00766 | |
| 72187 | CARLOS CONCEPCION CASTRO | ADDRESS ON FILE | | | | | | | |
| 622635 | CARLOS CONDE CRISPIN | ADDRESS ON FILE | | | | | | | |
| 622636 | CARLOS CORA LOPEZ | VILLA PRADES | 640 CASIMIRO DUCHESNER | | | SAN JUAN | PR | 00924 | |
| 622637 | CARLOS CORCHADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 72188 | CARLOS CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72189 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622638 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72190 | CARLOS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622639 | CARLOS CORDERO ROSARIO | PO BOX 335189 | | | | PONCE | PR | 00733-5789 | |
| 72191 | CARLOS CORDERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 72192 | CARLOS CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 622640 | CARLOS CORDOVA LEBRON | JARDINES DE CERRO GORDO | 7 CALLE F 8 | | | SAN LORENZO | PR | 00754 | |
| 622641 | CARLOS CORREA CRUZADO | RESIDENCIAL PUERTA DE TIERRA | APT 134 | | | SAN JUAN | PR | 00901 | |
| 622642 | CARLOS CORREA MORALES | OVIDIO RODRIGUEZ 26103 | | | | CAYEY | PR | 00736 | |
| 72193 | CARLOS CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 72194 | CARLOS CORREA SERBIA | ADDRESS ON FILE | | | | | | | |
| 622643 | CARLOS CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 622644 | CARLOS CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 72196 | CARLOS COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622645 | CARLOS COSME RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 622647 | CARLOS COSTAS VAZQUEZ | PO BOX 1014 | | | | SAN JUAN | PR | 00919 | |
| 622646 | CARLOS COSTAS VAZQUEZ | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 622648 | CARLOS COSTAS VAZQUEZ | EDIF DARLINGTON SUITE 507 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 622649 | CARLOS COTTO CASTRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 622650 | CARLOS COTTO GUZMAN | P O BOX 1476 | | | | CAROLINA | PR | 00984 | |
| 72197 | CARLOS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622651 | CARLOS CRESPO BURGOS | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| 72198 | CARLOS CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622652 | CARLOS CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72199 | CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 72200 | CARLOS CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622653 | CARLOS CRUZ ALVERIO | PO BOX 8815 | | | | CAGUAS | PR | 00725 | |
| 622654 | CARLOS CRUZ AYALA | BARRIO GUAYNABO | HC 03 BOX 8845 | | | GUAYNABO | PR | 00971 | |
| 622655 | CARLOS CRUZ BENITEZ | 5TA SECCION SANTA JUANITA | M 27 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 622656 | CARLOS CRUZ BONILLA | 23 WINSTON DR | | | | LAWRENCE | MA | 01843 | |
| 72201 | CARLOS CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 72202 | CARLOS CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 72203 | CARLOS CRUZ CABRERA | LCDO. HÉCTOR SANTIAGO RIVERA Y LCDA. JUDITH SANTIAGO MEDINA- ABOGADOS DEMANDANTE | CALLE ESTEBAN PADILLA | 60-E ALTOS | | Bayamón | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622657 | CARLOS CRUZ CARABALLO | URB BAIROA | CALLE 29 AR9 | | | CAGUAS | PR | 00725 | |
| 622658 | CARLOS CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 72204 | CARLOS CRUZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 622659 | CARLOS CRUZ CRUZ | MARG VILLA CAPRI | 573 CALLE LOGI | | | SAN JUAN | PR | 00924 | |
| 72205 | CARLOS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72206 | CARLOS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 622660 | CARLOS CRUZ FLORES | URB MONTE VISTA | G 20 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 622661 | CARLOS CRUZ FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622662 | CARLOS CRUZ FORDERER | URB STAR LIGHT | 4825 CALLE SIRIO | | | PONCE | PR | 00717 | |
| 72207 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72208 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72209 | CARLOS CRUZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 72210 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622663 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622664 | CARLOS CRUZ HERRERA | PO BOX 20077 | | | | SAN JUAN | PR | 00928 | |
| 622665 | CARLOS CRUZ OCASIO | P O BOX 50415 | | | | TOA BAJA | PR | 00949 | |
| 72211 | CARLOS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 72212 | CARLOS CRUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 622666 | CARLOS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622667 | CARLOS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622668 | CARLOS CRUZ RIVERA | URB IDAMARIS GARDENS | F4 CALLE MARIA GARCIA ROQUE | | | CAGUAS | PR | 00725 | |
| 72213 | CARLOS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622669 | CARLOS CRUZ RODRIGUEZ | URB SABANERA | 384 CAMINO FLAMBOYAN | | | CIDRA | PR | 00739 | |
| 622670 | CARLOS CRUZ SERRANO | RR 2 BOX 1610 | | | | SAN JUAN | PR | 00926 | |
| 72214 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 72215 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622671 | CARLOS CUEBAS MATOS | ADDRESS ON FILE | | | | | | | |
| 622672 | CARLOS CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622673 | CARLOS CUEVAS ORTIZ | HC 4 BOX 6580 | | | | COROZAL | PR | 00783 | |
| 622674 | CARLOS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72216 | CARLOS D AGUAYO FALU | ADDRESS ON FILE | | | | | | | |
| 622675 | CARLOS D AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622676 | CARLOS D ALICEA LUGO | CARR 828 KM 5 1 | | | | TOA ALTA | PR | 00953 | |
| 622677 | CARLOS D ALTAGRACIA | PAVILLON COURT APT 8F | | | | SAN JUAN | PR | 00918 | |
| 72217 | CARLOS D ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 622678 | CARLOS D' ALZINA GUILLERMETY | URB TORRIMAR | 11 20 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 72218 | CARLOS D ANGUEIRA PENA | ADDRESS ON FILE | | | | | | | |
| 622679 | CARLOS D APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| 72219 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| 72220 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| 72221 | CARLOS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 72222 | CARLOS D ATILES SANTANA | ADDRESS ON FILE | | | | | | | |
| 72223 | CARLOS D AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| 72224 | CARLOS D AYALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 622680 | CARLOS D BAEZ BENITEZ | RESIDENCIAS DE VANS SCOY | CC 62 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 72225 | CARLOS D BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622681 | CARLOS D BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72226 | CARLOS D BOLET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 72227 | CARLOS D CAMILO OFARRILL | ADDRESS ON FILE | | | | | | | |
| 622682 | CARLOS D CORA DE JESUS | PO BOX 763 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622683 | CARLOS D COSTA SANTIAGO | SANTA ROSA | 21-36 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 72229 | CARLOS D CRISPIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72230 | CARLOS D DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 72231 | CARLOS D DELBREY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622684 | CARLOS D DONATO JIMENEZ | EDIF SQUIRE | 2 CALLE VELA STE 402-403 | | | SAN JUAN | PR | 00919-3622 | |
| 72232 | CARLOS D ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 622685 | CARLOS D FUXENCH ORTIZ | URB PARKVILLE | F 9 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 72233 | CARLOS D GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622686 | CARLOS D GIL RIVERA | PO BOX 22844 | | | | SAN JUAN | PR | 00977 | |
| 72234 | CARLOS D GODREAU CARDONA | ADDRESS ON FILE | | | | | | | |
| 72235 | CARLOS D GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72236 | CARLOS D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72237 | CARLOS D GOTAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622687 | CARLOS D GRILLASCA RODRIGUEZ | APARTADO 5060 | | | | PONCE | PR | 00733 | |
| 622688 | CARLOS D GUILLASCA | PO BOX 335060 | | | | PONCE | PR | 00733 | |
| 72238 | CARLOS D HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 622689 | CARLOS D LORENZO ORELLANA | COMUNIDAD STELLA | BOX 2514 CALLE 14 | | | RINCON | PR | 00677 | |
| 622690 | CARLOS D LUGO CARRASQUILLO | URB BAIROA PARK 2J 71 | CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 72239 | CARLOS D MALDONADO COTTO | ADDRESS ON FILE | | | | | | | |
| 72240 | CARLOS D MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 622691 | CARLOS D MEDINA ACOSTA | HC 03 BOX 22113 | | | | ARECIBO | PR | 00612 | |
| 72241 | CARLOS D MIRABAL NAVEIRA | ADDRESS ON FILE | | | | | | | |
| 72242 | CARLOS D MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622692 | CARLOS D MONSERRATE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622693 | CARLOS D MORALES CHEVRES | PO BOX 73 | | | | NARANJITO | PR | 00719-0073 | |
| 72243 | CARLOS D MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 622694 | CARLOS D OCHOA DIAZ | A BB 11 VENUS GARDENS OESTE | | | | SAN JUAN | PR | 00926 | |
| 72244 | CARLOS D ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 72245 | CARLOS D PERALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 72246 | CARLOS D PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 72247 | CARLOS D PIRALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622695 | CARLOS D RAMIREZ CENTENO | VILLA CAROLINA | 113 CALLE 77-10 | | | CAROLINA | PR | 00985 | |
| 622696 | CARLOS D RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 72248 | CARLOS D RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622697 | CARLOS D RIESTRA CORTES | ADDRESS ON FILE | | | | | | | |
| 72249 | CARLOS D RIVAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 72250 | CARLOS D RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 622698 | CARLOS D RIVERA GONZALEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 622699 | CARLOS D RODRIGUEZ MORENO | P O BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 72251 | CARLOS D ROJAS DAVIS | ADDRESS ON FILE | | | | | | | |
| 622700 | CARLOS D ROJAS ROSARIO | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 622701 | CARLOS D ROSERO SOLIS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 72252 | CARLOS D ROZADA ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 72253 | CARLOS D RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622702 | CARLOS D RUIZ VARGAS | RR 1 BOX 6258 | | | | MARICAO | PR | 00606 | |
| 622703 | CARLOS D SALGADO CALZADA | COND IMPERIAL | 467 SAGRADO CORAZON SUITE 201 C | | | SAN JUAN | PR | 00915 | |
| 622704 | CARLOS D SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72254 | CARLOS D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622705 | CARLOS D SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718-0130 | |
| 622706 | CARLOS D SUAREZ ROMERO | PO BOX 105 | | | | CAROLINA | PR | 00986-0105 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622707 | CARLOS D TOLEDO | SAN GERARDO | 1743 AGUSTA | | | SAN JUAN | PR | 00926 | |
| 72255 | CARLOS D TOLEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 72256 | CARLOS D TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 622708 | CARLOS D VALENTIN OLIVERAS | URB VILLA REAL | F 26 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 72257 | CARLOS D VAZQUEZ PHD | ADDRESS ON FILE | | | | | | | |
| 72258 | CARLOS D VEGA CARDONA | ADDRESS ON FILE | | | | | | | |
| 72259 | CARLOS D. AMY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72260 | CARLOS D. BONET QUILES | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| 72261 | CARLOS D. BONET QUILES | LCDO. MICHAEL RIVERA IRIZARRY | 20 CALLE CRUZ | | | SAN GERMÁN | PR | 00683-4070 | |
| 72262 | CARLOS D. BONET QUILES | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC02 BOX 7252 | | | HOMIGUEROS | PR | 00660 | |
| 72263 | CARLOS D. BONET QUILES | MARÍA D. CALDERÓN MARTÍNEZ; LCDA. MARÍA E. CALDERÓN MARTÍNEZ | PO BOX 192259 | | | SAN JUAN | PR | 00919-2259 | |
| 72264 | CARLOS D. RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 72265 | CARLOS DALMAU NADAL | ADDRESS ON FILE | | | | | | | |
| 622709 | CARLOS DAMIANI RIVERA | 136 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 622710 | CARLOS DASTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72266 | CARLOS DAVID CARRASQUILLO MUJICA | ADDRESS ON FILE | | | | | | | |
| 72267 | CARLOS DAVID ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 622711 | CARLOS DAVID ZAYAS | HC 1 BOX 18182 | | | | COAMO | PR | 00769 | |
| 622712 | CARLOS DAVILA GARCIA | EXT COLLEGE PARK | 282 CALLE TUBIGELN | | | SAN JUAN | PR | 00921 | |
| 622713 | CARLOS DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622714 | CARLOS DAVILA MARTINEZ | BOX 610 | | | | TOA ALTA | PR | 00954 | |
| 622715 | CARLOS DAVILA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 622716 | CARLOS DAVILA RAMIREZ | UNIVERSITY GARDENS | 200 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 72268 | CARLOS DAVILA RAMON | ADDRESS ON FILE | | | | | | | |
| 72269 | CARLOS DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 622717 | CARLOS DAVILA TORRES | RIO HONDO | CB 10 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 622718 | CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 622719 | CARLOS DE GRACIA LUNA | URB PUERTO NUEVO | NE 1217 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 622720 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 622721 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 72270 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 622722 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 72271 | CARLOS DE JESUS CABRERA | ADDRESS ON FILE | | | | | | | |
| 72272 | CARLOS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 72273 | CARLOS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 72274 | CARLOS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 622723 | CARLOS DE JESUS DONATO | PMP 141 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 72275 | CARLOS DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622724 | CARLOS DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622725 | CARLOS DE JESUS MADERA | ADDRESS ON FILE | | | | | | | |
| 622726 | CARLOS DE JESUS MORALES | P O BOX 1279 | | | | AGUAS BUENAS | PR | 00703 | |
| 72276 | CARLOS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72277 | CARLOS DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622727 | CARLOS DE JESUS RODRIGUEZ | HC 43 BUZ 9711 | | | | CAYEY | PR | 00736 | |
| 72278 | CARLOS DE JESUS RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72279 | CARLOS DE JESUS SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 622728 | CARLOS DE LA CRUZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 622729 | CARLOS DE LA CRUZ CASTRO | 258 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00925 | |
| 622730 | CARLOS DE LA CRUZ ROMAN | URB VALLE HERMOSO SUR | S U 41 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 622731 | CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | URB EL VALLE | 113 PASEO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3205 | |
| 622732 | CARLOS DE LA PAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622733 | CARLOS DE LEON CRUZ | OPEN LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 72280 | CARLOS DE LEON Y DAMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622734 | CARLOS DEL CAMPO MORALES | P O BOX 1182 | | | | YABUCOA | PR | 00767 1182 | |
| 622735 | CARLOS DEL VALLE BELEN | URB VISTA MAR | 26 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 72282 | CARLOS DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 622736 | CARLOS DEL VALLE MALDONADO | 570 VERONA APT E 109 | | | | SAN JUAN | PR | 00924 | |
| 622737 | CARLOS DELGADO COCHRAN | PO BOX 1733 | | | | GUAYAMA | PR | 00785 | |
| 622738 | CARLOS DELGADO GONZALEZ | URB MIRAFLORES | 10 14 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 770435 | CARLOS DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622739 | CARLOS DELGADO PIETRI | ADDRESS ON FILE | | | | | | | |
| 622740 | CARLOS DELGADO REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622741 | CARLOS DELGADO VELEZ | SECTOR EL LAGO | CARR 941 KM 14.8 | | | TRUJILLO ALTO | PR | 00976 | |
| 72283 | CARLOS DELGADO Y CARMEN R TORRES | ADDRESS ON FILE | | | | | | | |
| 622742 | CARLOS DI NUBILA | COND EL DORADO | 563 CALLE TRIGO APT 8 B | | | SAN JUAN | PR | 00907 | |
| 622743 | CARLOS DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 72284 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 72285 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 72286 | CARLOS DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 72287 | CARLOS DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 622744 | CARLOS DIAZ CORTES | VILLA DEL PILAR | B 33 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 72288 | CARLOS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622745 | CARLOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72289 | CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 72290 | CARLOS DIAZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 622746 | CARLOS DIAZ FIGUEROA | VILLA BLANCA | 5 CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 622747 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 622748 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 72291 | CARLOS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622749 | CARLOS DIAZ GONZALEZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 127 | | | BAYAMON | PR | 00961 | |
| 622750 | CARLOS DIAZ GONZALEZ | VILLA CAROLINA | 44-10 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 622751 | CARLOS DIAZ LABOY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622752 | CARLOS DIAZ LAMOUTTE | GPO BOX 2355 | | | | SAN JUAN | PR | 00936 | |
| 622753 | CARLOS DIAZ MARTELL | 2 EXT DR PILA | APT 44 | | | PONCE | PR | 00731 | |
| 622754 | CARLOS DIAZ MARTELL | RES DR PILA | EDIF 3-44 | | | PONCE | PR | 00731 | |
| 72292 | CARLOS DIAZ MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 72293 | CARLOS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622755 | CARLOS DIAZ RAMOS | HC 03 BOX 10616 | | | | COMERIO | PR | 00782 | |
| 72294 | CARLOS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72295 | CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622756 | CARLOS DIAZ ROLON | HC 1 BOX 2195 | | | | MOROVIS | PR | 00687 | |
| 72296 | CARLOS DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 72297 | CARLOS DIAZ VARGAS Y OTROS | LCDO LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| 622757 | CARLOS DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 72298 | CARLOS DIOU ROVIRA | ADDRESS ON FILE | | | | | | | |
| 72299 | CARLOS DJOURBAJIAN | ADDRESS ON FILE | | | | | | | |
| 622758 | CARLOS DOMINGUEZ CRISTOBAL | EXT VILLAS DE LOIZA | CC I CALLE 46 | | | CANOVANAS | PR | 00728 | |
| 72300 | CARLOS DONATE COLON | ADDRESS ON FILE | | | | | | | |
| 622759 | CARLOS DONES FIGUEROA | URB BELLOMONTE | C 45 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 622760 | CARLOS DROS VARGAS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660-1221 | |
| 622761 | CARLOS DUMENG PEREZ | ADDRESS ON FILE | | | | | | | |
| 622762 | CARLOS DURAND MOLINA | ADDRESS ON FILE | | | | | | | |
| 622763 | CARLOS E CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622764 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622765 | CARLOS E ABREU GIRALD | PO BOX 1339 | | | | ISABELA | PR | 00662-1339 | |
| 72301 | CARLOS E ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 622766 | CARLOS E AGUILAR PEREZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 622767 | CARLOS E ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 622768 | CARLOS E ALICEA MEDINA | 4 AVE SAN ANTONIO ROIG | | | | HUMACAO | PR | 00792 | |
| 72302 | CARLOS E ALMEYDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 622769 | CARLOS E ALVARADO FEBUS | PO BOX 302 | | | | BARRANQUITAS | PR | 00794 | |
| 622770 | CARLOS E ALVARES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72303 | CARLOS E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 72304 | CARLOS E APONTE COTTO | ADDRESS ON FILE | | | | | | | |
| 72305 | CARLOS E APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 72306 | CARLOS E AROCHO SALTAR | ADDRESS ON FILE | | | | | | | |
| 72307 | CARLOS E ASENCIO COLON | ADDRESS ON FILE | | | | | | | |
| 622771 | CARLOS E AYALA PEREZ | CALL BOX 30000 | SUITE 446 | | | CANOVANAS | PR | 00729 | |
| 72308 | CARLOS E BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622772 | CARLOS E BALLESTER KUILAN | CAMINO DEL MAR | 1012 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 622773 | CARLOS E BALLESTER KUILAN | PO BOX 270 | | | | TOA BAJA | PR | 00951 | |
| 72309 | CARLOS E BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 72310 | CARLOS E BENITEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 622774 | CARLOS E BERRIOS | 16 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 72311 | CARLOS E BERTRAN NEVE | ADDRESS ON FILE | | | | | | | |
| 622775 | CARLOS E BETANCOURT LLAMBIAS | PO BOX 2997 | | | | SAN JUAN | PR | 00919-2997 | |
| 72312 | CARLOS E BETANCOURT LLAMBIAS ARQUITECT | URB EXT ROOSEVELT | 511 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2648 | |
| 72313 | CARLOS E BETANCOURT POSADA | ADDRESS ON FILE | | | | | | | |
| 72314 | CARLOS E BONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622776 | CARLOS E BONILLA | PO BOX 321 | | | | AIBONITO | PR | 00705 | |
| 72315 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 72316 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 622777 | CARLOS E CACHO RODRIGUEZ | PASEO DEL SOL | J 34 CALLE THEBE | | | DORADO | PR | 00646 | |
| 72317 | CARLOS E CALVO SILVA | ADDRESS ON FILE | | | | | | | |
| 622778 | CARLOS E CANTISANI LUGO | URB BORINQUEN | I 12 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 72318 | CARLOS E CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 72319 | CARLOS E CARDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622779 | CARLOS E CARRASQUILLO SOTO | ALTS TORRIMAR | 5B COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 72320 | CARLOS E CASTILLO MAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72322 | CARLOS E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622780 | CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 72323 | CARLOS E CHEVERE ARROYO | ADDRESS ON FILE | | | | | | | |
| 72324 | CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622781 | CARLOS E CLAUDIO MONTALVO | 40 CALLE YAGUEZ | | | | GUANICA | PR | 00663 | |
| 72325 | CARLOS E COBIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72326 | CARLOS E COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622782 | CARLOS E COLLAZO VICENTE | 2DA SECC TURABO GARDENS | Z 6 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 622783 | CARLOS E COLON DE JESUS | BO BUENA VISTA | 1 PARC 675 | | | ARROYO | PR | 00714 | |
| 72327 | CARLOS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622784 | CARLOS E COLON GUZMAN | URB ALTAMESA | 1384 CALLE SAN FELIX A | | | SAN JUAN | PR | 00921 | |
| 72328 | CARLOS E COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622785 | CARLOS E CORDERO MATOS | URB SAN MARTIN E 18 | | | | UTUADO | PR | 00641 | |
| 622786 | CARLOS E CORTES DIAZ | URB VILLA NUEVA | M3 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 622787 | CARLOS E COTTO MARRERO | BO CANDELARIA 39 | CALLE ACASIA | | | TOA BAJA | PR | 00951 | |
| 622788 | CARLOS E CRESPO HERNANDEZ | H C 02 BOX 6190 | | | | LARES | PR | 00669 | |
| 622789 | CARLOS E CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 622790 | CARLOS E CRUZ GONZALEZ | BO GUAJATACA | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 | |
| 72329 | CARLOS E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 622791 | CARLOS E CRUZ OLIVA | PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 72330 | CARLOS E CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 622792 | CARLOS E CURBELO FREYRES | 268 URB JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 622793 | CARLOS E DE JESUS BERMUDEZ | RR2 BOX 5000 | | | | MANATI | PR | 00674 | |
| 72331 | CARLOS E DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| 72332 | CARLOS E DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622794 | CARLOS E DE LEON RODRIGUEZ | PMB 436 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 622795 | CARLOS E DENTON HERNANDEZ | PMB 52 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 72333 | CARLOS E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622796 | CARLOS E DIEZ GONZALEZ | URB SAGRADO CORAZON | 1632 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 72334 | CARLOS E ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72336 | CARLOS E EMMANUELLI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72337 | CARLOS E FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 622797 | CARLOS E FIGUEROA ONEILL | ADDRESS ON FILE | | | | | | | |
| 72338 | CARLOS E FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622798 | CARLOS E FIGUEROA SELLAS | ADDRESS ON FILE | | | | | | | |
| 72339 | CARLOS E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72340 | CARLOS E FOLCH RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 72341 | CARLOS E FOURNIER REBOLLO | ADDRESS ON FILE | | | | | | | |
| 72342 | CARLOS E FRACESCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| 72343 | CARLOS E GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| 622799 | CARLOS E GARCIA DIAZ | BO PALMAREJO EL CALLADO | CARR 149 K 49 H 5 | | | VILLALBA | PR | 00766 | |
| 622800 | CARLOS E GARCIA ORTIZ | 107 AVE FD ROOSEVELT | APT 301 | | | SAN JUAN | PR | 00917 | |
| 72344 | CARLOS E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72345 | CARLOS E GARRIDO Y MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72346 | CARLOS E GAUTHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 72347 | CARLOS E GAUTIER LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 72348 | CARLOS E GAUTIER LLOVERAS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 622801 | CARLOS E GAZTAMBIDE Y ASOC | BANCO POPULAR CENTER | SUITE 1515 | | | SAN JUAN | PR | 00918 | |
| 72349 | CARLOS E GAZTAMBIDE Y ASSOC INC | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | | SAN JUAN | PR | 00918-1006 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622802 | CARLOS E GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622803 | CARLOS E GONZALEZ ASTACIO | URB VILLA ANDALUCIA | H 20 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 72350 | CARLOS E GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 72351 | CARLOS E GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 622804 | CARLOS E GUADALUPE COLON | ALT FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 622805 | CARLOS E GUERRA CRUZ | HC 74 BOX 5391 | | | | NARANJITO | PR | 00719 | |
| 622806 | CARLOS E GUZMAN ALEJANDRO | VILLA CAPRI | B10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 72352 | CARLOS E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 622807 | CARLOS E GUZMAN VILLEGAS | RR 3 BOX 3195 | | | | SAN JUAN | PR | 00926 | |
| 72353 | CARLOS E HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 72354 | CARLOS E HERNANDEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 72355 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| 72356 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| 72358 | CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72359 | CARLOS E II A CROSAS SAMPAYO | ADDRESS ON FILE | | | | | | | |
| 622808 | CARLOS E IRIZARRY MEDINA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 110 | | | SAN JUAN | PR | 00927 | |
| 72361 | CARLOS E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 72362 | CARLOS E JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 72363 | CARLOS E KELLY CASTRO | ADDRESS ON FILE | | | | | | | |
| 72364 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| 72365 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| 622809 | CARLOS E LAMBOY FELICIANO | PARC ELIZABETH 332 | CALLE ARZUAGA | | | CABO ROJO | PR | 00623 | |
| 622810 | CARLOS E LARACUENTE | P O BOX 30365 | | | | SAN JUAN | PR | 00929 | |
| 72366 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 72367 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622811 | CARLOS E LASANTA MELENDEZ | URB BELLA VISTA | L 18 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 72368 | CARLOS E LLAURADOR | ADDRESS ON FILE | | | | | | | |
| 622812 | CARLOS E LOPEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 72369 | CARLOS E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72370 | CARLOS E LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622813 | CARLOS E LOPEZ LOPEZ | MERCANTIL PLAZA | 2 AVE PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 72371 | CARLOS E LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 622814 | CARLOS E LOZADA SUAREZ | HC 1 BOX 4699 | | | | YABUCOA | PR | 00767 | |
| 72372 | CARLOS E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622815 | CARLOS E MALDONADO VAZQUEZ | URB LEVITTOWN | 3646 CALLE CONCHA | | | TOA BAJA | PR | 00949 | |
| 622816 | CARLOS E MARINEZ PALMER | 151 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 622817 | CARLOS E MARRERO | BARCELO NUM 9 | | | | BARRANQUITAS | PR | 00794 | |
| 72373 | CARLOS E MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72374 | CARLOS E MARTINEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 72375 | CARLOS E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72376 | CARLOS E MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622818 | CARLOS E MASS RODRIGUEZ | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 72377 | CARLOS E MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72378 | CARLOS E MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 72379 | CARLOS E MCCONNIE LOVELAND | ADDRESS ON FILE | | | | | | | |
| 72380 | CARLOS E MERCADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 72381 | CARLOS E MILLAN AYALA | ADDRESS ON FILE | | | | | | | |
| 72382 | CARLOS E MOLINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72383 | CARLOS E MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72384 | CARLOS E MORALES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622819 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 622820 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 72385 | CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | | MAUNABO | PR | 00707 | |
| 72386 | CARLOS E MORGANTI YULFO | ADDRESS ON FILE | | | | | | | |
| 622821 | CARLOS E MOURA TORRES | P O BOX 8793 | | | | PONCE | PR | 00732 | |
| 72387 | CARLOS E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622822 | CARLOS E NEGRONI HERNANDEZ | URB JARDINES DE CALDAS | 10 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 622823 | CARLOS E NIETO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 72388 | CARLOS E NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72389 | CARLOS E OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 72390 | CARLOS E OCHO ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 622824 | CARLOS E OLMEDA RODRIGUEZ | URB VILLA NAVARRO NUM 23 | | | | MAUNABO | PR | 00707 | |
| 72391 | CARLOS E ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 72392 | CARLOS E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 72393 | CARLOS E ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 622825 | CARLOS E ORTIZ FLORES | P O BOX 374 | | | | PALMER | PR | 00721 | |
| 622826 | CARLOS E ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 72394 | CARLOS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72395 | CARLOS E ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72396 | CARLOS E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72397 | CARLOS E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 72398 | CARLOS E OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622827 | CARLOS E OTERO VILARDEBO | URB MILAVILLE | 146 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 72399 | CARLOS E PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72400 | CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | URB LOS ADOQUINES | 9 CALLE SOL | | | SAN JUAN | PR | 00926-7352 | |
| 622828 | CARLOS E PADILLA FREESE | ADDRESS ON FILE | | | | | | | |
| 72401 | CARLOS E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622829 | CARLOS E PALAU CASTRO | URB PARQUE DEL SOL | C 4 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 622830 | CARLOS E PALAU MARTINEZ | 200 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 72402 | CARLOS E PENA TORO | ADDRESS ON FILE | | | | | | | |
| 622831 | CARLOS E PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 622832 | CARLOS E PEREZ MITCHELL | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 15304 | | | GUAYNABO | PR | 00971 | |
| 622833 | CARLOS E PEREZ REYES | HC 1 BOX 4288 | | | | SANTA ISABEL | PR | 00757 | |
| 622834 | CARLOS E PEREZ SANFELIZ | P O BOX 811 | | | | COROZAL | PR | 00783 | |
| 72404 | CARLOS E PICART CLAVELL | ADDRESS ON FILE | | | | | | | |
| 72405 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 72406 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 622835 | CARLOS E PIZARRO ACOSTA | URB SAN AGUSTIN | 1170 CALLE BEVERAGGI | | | SAN JUAN | PR | 00923 | |
| 72407 | CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 72408 | CARLOS E POWER PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| 72409 | CARLOS E QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72410 | CARLOS E QUINONEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 622836 | CARLOS E RAMIREZ | OCEAN PARK | 15 P 2 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 72411 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| 72412 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| 622837 | CARLOS E RAMOS GONZALEZ | 7 CALLE SOL | | | | SAN JUAN | PR | 00904 | |
| 72413 | CARLOS E RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72414 | CARLOS E RAMOS SCHARRON | ADDRESS ON FILE | | | | | | | |
| 72415 | CARLOS E REBOLLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 622838 | CARLOS E RECCIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 72416 | CARLOS E RENTAS GIUSTI | ADDRESS ON FILE | | | | | | | |
| 72417 | CARLOS E REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622839 | CARLOS E REYES PEREZ | G 230 FILADELFIA | | | | CAROLINA | PR | 00987-7016 | |
| 72418 | CARLOS E REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 622840 | CARLOS E RIOS FUENTES | PO BOX 334 | | | | OROCOVIS | PR | 00720 | |
| 72419 | CARLOS E RIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622841 | CARLOS E RIVERA APONTE | P O BOX 294 | | | | AIBONITO | PR | 00705 0294 | |
| 72420 | CARLOS E RIVERA BARZANA | ADDRESS ON FILE | | | | | | | |
| 72421 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72422 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72423 | CARLOS E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 622842 | CARLOS E RIVERA DEL VALLE | RR 2 BOX 6260 | | | | TOA ALTA | PR | 00953 | |
| 72424 | CARLOS E RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 622843 | CARLOS E RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 72425 | CARLOS E RIVERA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622844 | CARLOS E RIVERA GOMEZ | URB JARD DE BORINQUEN | K 6 CALLE BEGONIA | | | CAROLINA | PR | 00985 | |
| 622845 | CARLOS E RIVERA GORRITZ | URB LA VISTA B 15 | B 15 CALLE HORIZONTE | | | SAN JUAN | PR | 00925 | |
| 622846 | CARLOS E RIVERA JUSTINIANO | URB METROPOLIS | G 4 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 72426 | CARLOS E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 72427 | CARLOS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 72428 | CARLOS E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622847 | CARLOS E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 72429 | CARLOS E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 72431 | CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72432 | CARLOS E RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 72433 | CARLOS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622848 | CARLOS E RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 72434 | CARLOS E RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72435 | CARLOS E RODRIGUEZ PAURIEL | ADDRESS ON FILE | | | | | | | |
| 622849 | CARLOS E RODRIGUEZ PEREZ | HC 01 BOX 4306 | | | | VILLALBA | PR | 00766 | |
| 72436 | CARLOS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622850 | CARLOS E ROMAN NORMANDIA | HILL BROTHERS | 122 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 622851 | CARLOS E ROMAN RIVERA | COND LAS CAMELIAS 364 | CALLE SAN JORGE APT 13 D | | | SAN JUAN | PR | 00912 | |
| 622852 | CARLOS E ROSADO | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 72438 | CARLOS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 622853 | CARLOS E ROSARIO ROBLES | BO RABANOS CARR 604 | BOX 14850 | | | MANATI | PR | 00674 | |
| 622854 | CARLOS E ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622855 | CARLOS E ROSARIO SANCHEZ | PO BOX 1172 | | | | MOROVIS | PR | 00687 | |
| 622856 | CARLOS E RUIZ COLON | URB VILLAS DE CASTRO | II 4 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 622857 | CARLOS E RUIZ COLON | URB MENDEZ | G 4 CALLE L | | | YABUCOA | PR | 00767 | |
| 622858 | CARLOS E RUIZ HERNANDEZ | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 622859 | CARLOS E SANCHEZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| 72439 | CARLOS E SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 72440 | CARLOS E SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 72441 | CARLOS E SANTELL LEBRON | ADDRESS ON FILE | | | | | | | |
| 622860 | CARLOS E SANTIAGO | BO TORRECILLAS | 106 CALLE ELIAS ROSSE | | | MOROVIS | PR | 00687 | |
| 622861 | CARLOS E SANTIAGO RODRIGUEZ | 45 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622862 | CARLOS E SANTIAGO SANTIAGO | PARCELA SANTA ROSA | 286 CALLE A | | | HATILLO | PR | 00659 | |
| 72442 | CARLOS E SENERIZ LONGO | ADDRESS ON FILE | | | | | | | |
| 72443 | CARLOS E SERRANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622863 | CARLOS E SERRANO TERRON | VILLA CAPARRA TOWER APT 3 B | | | | GUAYNABO | PR | 00966 | |
| 72444 | CARLOS E SERRANO WATERS | ADDRESS ON FILE | | | | | | | |
| 72445 | CARLOS E SILVERIO ORTA | ADDRESS ON FILE | | | | | | | |
| 72446 | CARLOS E SIMONETTY CARRASCO | ADDRESS ON FILE | | | | | | | |
| 72447 | CARLOS E SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| 72448 | CARLOS E SOSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 622864 | CARLOS E SOTO BUSIGO & CO | PO BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 622865 | CARLOS E SOTO COLON | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 72449 | CARLOS E SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622866 | CARLOS E SOTO FELICIANO | HC 764 BUZON 6568 | | | | PATILLAS | PR | 00723 | |
| 72450 | CARLOS E SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72451 | CARLOS E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72452 | CARLOS E SOTO OCASIO A/C ROSA H OCASIO | ADDRESS ON FILE | | | | | | | |
| 622867 | CARLOS E TARAZONA COLONBANI | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 622868 | CARLOS E TIRADO SIRAGUZA | ADDRESS ON FILE | | | | | | | |
| 622869 | CARLOS E TORO SANTIAGO | HC 2 BOX 12452 | | | | SAN GERMAN | PR | 00683 | |
| 770436 | CARLOS E TORO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 622870 | CARLOS E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622871 | CARLOS E TORRES BERRIOS | PO BOX 715 | | | | AIBONITO | PR | 00705 | |
| 72453 | CARLOS E TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 622872 | CARLOS E TORRES PEPIN | RES CANDELARIO TORRES | EDIF B APT 16 | | | NARANJITO | PR | 00719 | |
| 622873 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 622874 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 622875 | CARLOS E TORRES RODRIGUEZ | BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 622876 | CARLOS E TORRES RODRIGUEZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 622877 | CARLOS E TORRES ROSARIO | P O BOX 915 | | | | AIBONITO | PR | 00705 | |
| 72454 | CARLOS E TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 72455 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| 72456 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| 72457 | CARLOS E VARGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 72458 | CARLOS E VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | | |
| 72459 | CARLOS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622878 | CARLOS E VAZQUEZ Y DAISY ALVAREZ(TUTORA) | ADDRESS ON FILE | | | | | | | |
| 622879 | CARLOS E VELEZ NAZARIO | EL CONQUISTADOR | PB 5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 72460 | CARLOS E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622880 | CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 72461 | CARLOS E VIVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72462 | CARLOS E. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72463 | CARLOS E. CABRE | ADDRESS ON FILE | | | | | | | |
| 622881 | CARLOS E. CANDELARIO ARROYO Y | ADDRESS ON FILE | | | | | | | |
| 72464 | CARLOS E. FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72465 | CARLOS E. LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72466 | CARLOS E. LUGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 72468 | CARLOS E. PALACIOS RIVERA | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 72469 | CARLOS E. ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72471 | CARLOS E. SERRANO TERRON | ADDRESS ON FILE | | | | | | | |
| 622882 | CARLOS E. SERRANO TERRON | AREA RENTAS INTERNAS | SECRETARIO AUXILIAR | | | SAN JUAN | PR | 00902 | |
| 622883 | CARLOS E. TEJEDA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| 72472 | CARLOS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622884 | CARLOS ECHEVARIA RIVERA | APARTADO 166 | | | | CIDRA | PR | 00739 | |
| 622885 | CARLOS ECHEVARRIA GHIGLIOTTY | HC 05 BOX 7515 | | | | GUAYNABO | PR | 00971 | |
| 622886 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | YABUCOA | PR | 00767 | |
| 622887 | CARLOS ELECTRONICS CENTER | PO BOX 169 | | | | ANGELES | PR | 00611 | |
| 72473 | CARLOS ELIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72474 | CARLOS EMMANUELLI MARRERO | ADDRESS ON FILE | | | | | | | |
| 622888 | CARLOS ENCARNACION | LOMAS DE TRUJILLO | G 7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 72475 | CARLOS ENCARNACION BONILLA | ADDRESS ON FILE | | | | | | | |
| 622889 | CARLOS ENCARNACION MELENDEZ | URB COUNTRY CLUB | 918 CALLE ESPRONCEDA | | | SAN JUAN | PR | 00924 | |
| 72476 | CARLOS ENCHAUTEGUI ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 72477 | CARLOS ENCHAUTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 72478 | CARLOS ENRIQUE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622890 | CARLOS ENRIQUE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72479 | CARLOS ENRIQUE SANJURJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 72480 | CARLOS ENRIQUE TORRES | ADDRESS ON FILE | | | | | | | |
| 622891 | CARLOS ERAZO COTTO | ADDRESS ON FILE | | | | | | | |
| 622892 | CARLOS ESCALERA CANALES | URB LOMAS DE CAROLINA | A 2G 2 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 622893 | CARLOS ESCALONA | P O BOX 1002 | | | | GURABO | PR | 00778 | |
| 622894 | CARLOS ESCOTO FUENTES | URB TORREMOLINOS | C 3 CALLE I | | | GUAYNABO | PR | 00969 | |
| 770437 | CARLOS ESCRIBA | ADDRESS ON FILE | | | | | | | |
| 622895 | CARLOS ESCUDERO RODRIGUEZ | VILLA SAN ANTON | N 1 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 622896 | CARLOS ESPADA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 72481 | CARLOS ESPADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 72482 | CARLOS ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622897 | CARLOS ESQUILIN ANDRADES | MONTE BRISAS | J 28 CALLE M | | | FAJARDO | PR | 00738 | |
| 72483 | CARLOS ESTEBAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72484 | CARLOS ESTEBAN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72485 | CARLOS ESTERA ROZAS | ADDRESS ON FILE | | | | | | | |
| 622898 | CARLOS ESTERICH BONILLA | PO BOX 1382 | | | | MAYAGUEZ | PR | 00681 | |
| 622899 | CARLOS ESTREMERA PEREZ | HC 01 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 622900 | CARLOS ESTRONZA VELEZ | URB LEVITTOWN LAKES | CP2 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 72486 | CARLOS EUGENIO CHARDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72487 | CARLOS F AMY BRUNET | ADDRESS ON FILE | | | | | | | |
| 622901 | CARLOS F ASENCIO COLON | JARD DE SAN FRANCISCO | 2 C/ DE SAN FRANCISCO APT 412 | | | SAN JUAN | PR | 00901-1503 | |
| 72488 | CARLOS F AVENANCIO LEON | ADDRESS ON FILE | | | | | | | |
| 72489 | CARLOS F AYALA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 72490 | CARLOS F BENITEZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| 72491 | CARLOS F BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 622902 | CARLOS F BENITEZ SOSA | BO SABANA LLANA | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 622903 | CARLOS F BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72492 | CARLOS F BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 622904 | CARLOS F CANCIO | CONDADO | 1428 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 622905 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 622906 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72493 | CARLOS F CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 72494 | CARLOS F CASTILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 72495 | CARLOS F COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 72496 | CARLOS F COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 72497 | CARLOS F COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622907 | CARLOS F COLON SANTINI | P O BOX 101 | | | | CAGUAS | PR | 00726 | |
| 72498 | CARLOS F DEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622908 | CARLOS F DIAZ COLON | URB SANTA CLARA | I 32 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 72499 | CARLOS F FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 622909 | CARLOS F FORTEZA BEERY | PUERTO NUEVO | 255 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 72500 | CARLOS F GARCES MORALES | ADDRESS ON FILE | | | | | | | |
| 72501 | CARLOS F GARCIA GUBERN | ADDRESS ON FILE | | | | | | | |
| 72502 | CARLOS F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622910 | CARLOS F GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622911 | CARLOS F GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622912 | CARLOS F HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622913 | CARLOS F HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622914 | CARLOS F LOPEZ CASTILLO | URB UNIVERSITY GARDENS | 770 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 622915 | CARLOS F LUNA | ADDRESS ON FILE | | | | | | | |
| 72503 | CARLOS F MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622916 | CARLOS F MARTINEZ VILLALOBOS | URB HACIENDA HNAS MENA | 106 PASEO VICTORIA | | | MANATI | PR | 00674 | |
| 622917 | CARLOS F MENENDEZ FERNANDEZ | P O BOX 731 | | | | CAGUAS | PR | 00726 | |
| 72504 | CARLOS F MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72505 | CARLOS F MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 622918 | CARLOS F OCASIO SANTIAGO | HC 02 BOX 6762 | | | | BAJADERO | PR | 00616 | |
| 72506 | CARLOS F OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622920 | CARLOS F ORTIZ TORRES | PO BOX 1174 | | | | PATILLAS | PR | 00723 | |
| 622919 | CARLOS F ORTIZ TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 72507 | CARLOS F OTERO/CELESTE OTERO0/IRIS OTERO | ADDRESS ON FILE | | | | | | | |
| 72508 | CARLOS F PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 72509 | CARLOS F PEREZ MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| 72510 | CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622921 | CARLOS F RAMOS SABATER | BO LA CUARTA MERCEDITA | 22 CALLE E | | | PONCE | PR | 00715 | |
| 72511 | CARLOS F REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 72512 | CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | URB PRADERAS | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 72513 | CARLOS F RIVERA PAGAN/ KARLAN GROUP | CORP | URB VEGA SERENA | 129 CALLE BEATRICE | | VEGA BAJA | PR | 00693 | |
| 72514 | CARLOS F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72515 | CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 72516 | CARLOS F RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 622922 | CARLOS F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72517 | CARLOS F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622923 | CARLOS F RODRIGUEZ TORRES | URB LAS GARDENIAS | 14 CALLE DALIA | | | MANATI | PR | 00674 | |
| 622924 | CARLOS F ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| 72518 | CARLOS F ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622925 | CARLOS F ROSSY FULLANA | 19 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 622926 | CARLOS F SANCHEZ DIAZ | URB JOSE DELGADO | S 39 CALLE 7 | | | CAGUAS | PR | 00725-3124 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72519 | CARLOS F SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 72520 | CARLOS F SANTOS VIAS | ADDRESS ON FILE | | | | | | | |
| 622927 | CARLOS F SANTOS VIAS | PO BOX 50131 | | | | TOA BAJA | PR | 00950 | |
| 72521 | CARLOS F SEDA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622928 | CARLOS F SELLAS AVILES | JARD DEL CARIBE | GG 62 CALLE 36 | | | PONCE | PR | 00728 | |
| 72522 | CARLOS F TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72523 | CARLOS F VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 622929 | CARLOS F VAZQUEZ RIVERA | BO MAMEYAL | 57 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 622930 | CARLOS F VAZQUEZ RODRIGUEZ | COND CAMINO REAL | 1500 CARR 19 APT E303 | | | GUAYNABO | PR | 00966 | |
| 622931 | CARLOS F VEGA | HC 3 BOX 9435 | | | | YABUCOA | PR | 00767 | |
| 622932 | CARLOS F VELEZ | 519 A CALLE SERGIO CUEVAS | BUSTAMANTE # 5 | | | SAN JUAN | PR | 00918 | |
| 72524 | CARLOS F VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622933 | CARLOS F VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622934 | CARLOS F VIERA SANTOS | SANTA ROSA | 7131 CALLE 17 | | | BAJADERO | PR | 00959 | |
| 72525 | CARLOS F. BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72526 | CARLOS F. CASALDUC | ADDRESS ON FILE | | | | | | | |
| 72527 | CARLOS F. PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 72528 | CARLOS F. VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72529 | CARLOS F.DE LEON CALDELARIO | ADDRESS ON FILE | | | | | | | |
| 72530 | CARLOS FABRE RUIZ | ADDRESS ON FILE | | | | | | | |
| 622935 | CARLOS FABREGAS PABON | URB BRISAS RIO HONDO | 56 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 622936 | CARLOS FAJARDO SANTIAGO | URB TURABO GARDENS | R2 1 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 622937 | CARLOS FALCON CAMACHO | R O 14 URB RIACHUELO | | | | TRUJILLO ALTO | PR | 00976 | |
| 72531 | CARLOS FEBLES BATISTA | ADDRESS ON FILE | | | | | | | |
| 622938 | CARLOS FEBRES COLLADO | URB LOS CEDROS | 84 CALLE ARIALA | | | CAYEY | PR | 00736 | |
| 622939 | CARLOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72532 | CARLOS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 72533 | CARLOS FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622940 | CARLOS FELICIANO RIVERA | URB SANTA JUANITA | AN 25 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 622941 | CARLOS FELICIANO SOSA | P O BOX 1019 | | | | ISABELA | PR | 00662 | |
| 622942 | CARLOS FELICIER ROSARIO | COND VEREDA DEL RIO APTO A 204 | | | | CAROLINA | PR | 00987 | |
| 622943 | CARLOS FELIX RIVERA | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 72535 | CARLOS FERNANDEZ BUIL | ADDRESS ON FILE | | | | | | | |
| 622944 | CARLOS FERNANDEZ MALAVE | PARC MAGUEYEZ | 362 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 72536 | CARLOS FERNANDEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 622945 | CARLOS FERNANDEZ NADAL | PLAYA DE PONCE | 45 A CALLE SALMON | | | PONCE | PR | 00716 | |
| 622946 | CARLOS FERNANDEZ OYOLA | URB VILLA CARMEN | 0 40 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 622947 | CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA | 42-14 ST 39 | | | CAROLINA | PR | 00985 | |
| 622948 | CARLOS FERRAN MARTINEZ | PO BOX 366981 | | | | SAN JUAN | PR | 00936-6981 | |
| 622949 | CARLOS FERRER CANDELAS | VILLAS DE CANEY | F8 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 72537 | CARLOS FIGARO DESHNEY | ADDRESS ON FILE | | | | | | | |
| 72538 | CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72539 | CARLOS FIGUEROA ALAMO | ADDRESS ON FILE | | | | | | | |
| 72540 | CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622950 | CARLOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622951 | CARLOS FIGUEROA FIGUEROA | PO BOX 9332 | | | | CAGUAS | PR | 00726-9332 | |
| 622952 | CARLOS FIGUEROA JURADO | BO OBRERO | 630 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 622953 | CARLOS FIGUEROA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 622954 | CARLOS FIGUEROA MEDINA | HERMANAS DAVILA | 423 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 72541 | CARLOS FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622955 | CARLOS FIGUEROA MELENDEZ | 50 ESCUTER FINAL | | | | JUNCOS | PR | 00777 | |
| 622956 | CARLOS FIGUEROA MORGADE | 5700 W 6 ST APT 416 | | | | LOS ANGELES | CA | 90036 | |
| 72542 | CARLOS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72543 | CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72544 | CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622957 | CARLOS FIGUEROA TORRES | HC 3 BOX 20572 | | | | LAJAS | PR | 00667 | |
| 622958 | CARLOS FIOL MATTA | URB SAN IGNACIO | 16 S SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 622959 | CARLOS FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| 72545 | CARLOS FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 72546 | CARLOS FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 72548 | CARLOS FLORES GONZALEZ | LCDO. ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 72549 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622960 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622961 | CARLOS FLORES RIVERA | HC 1 BOX 6381 | | | | AGUAS BUENAS | PR | 00703 | |
| 622962 | CARLOS FLORES ROSA | PASEO DE LOS ARTESANOS | 32 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00982 | |
| 72550 | CARLOS FLORES SANTIAGO | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 72551 | CARLOS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 622963 | CARLOS FONSECA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 622964 | CARLOS FONTANEZ GONZALEZ | PO BOX 1623 | | | | RIO GRANDE | PR | 00745 | |
| 622965 | CARLOS FONTANEZ OCASIO | 33 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 622966 | CARLOS FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72552 | CARLOS FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72553 | CARLOS FRANCESCHI LUGO | ADDRESS ON FILE | | | | | | | |
| 72554 | CARLOS FRANCISCO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 622967 | CARLOS FRATICELLI NIEVES | 187 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 622968 | CARLOS FRATICHELLI | 14 CALLE CERVANTES APT 3 A | | | | SAN JUAN | PR | 00907 | |
| 72555 | CARLOS FREIRE BORGES | ADDRESS ON FILE | | | | | | | |
| 72556 | CARLOS FRONTERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 72557 | CARLOS FUENTES FAURA | ADDRESS ON FILE | | | | | | | |
| 72558 | CARLOS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 72559 | CARLOS G AGUILA DUARTE | ADDRESS ON FILE | | | | | | | |
| 72560 | CARLOS G ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72561 | CARLOS G APONTE FLORES | ADDRESS ON FILE | | | | | | | |
| 72562 | CARLOS G APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 622970 | CARLOS G AVILES ACOSTA | EDIF FIRST BANK | 167 CALLE LA PAZ | | | AGUADA | PR | 00602 | |
| 622971 | CARLOS G AYALA RODRIGUEZ | HC 4 BOX 23878 | | | | LAJAS | PR | 00667-9802 | |
| 72563 | CARLOS G BONILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 622972 | CARLOS G DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 622973 | CARLOS G DIAZ CARRASQUILLO | URB SANTA JUANITA | RR25 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 72564 | CARLOS G DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 72565 | CARLOS G ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 622974 | CARLOS G ESQUILIN PEREZ | COND SAN ANTON | APT 1105 | | | CAROLINA | PR | 00987 | |
| 72566 | CARLOS G FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622975 | CARLOS G GOMEZ CASTRO | COND LAS GLADIOLAS II | APT 711 | | | SAN JUAN | PR | 00917 | |
| 72567 | CARLOS G GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72568 | CARLOS G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622976 | CARLOS G GOTAY VALDES | COND SANTA JUANITA | GA 14 CALLE 49 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72569 | CARLOS G IRIZARRY AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 72570 | CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622977 | CARLOS G LUGO VAZQUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 72571 | CARLOS G MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 622978 | CARLOS G MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72572 | CARLOS G MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72573 | CARLOS G MARESTEIN ORNELAS | ADDRESS ON FILE | | | | | | | |
| 72574 | CARLOS G MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622979 | CARLOS G MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 72575 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 72576 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 72577 | CARLOS G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622980 | CARLOS G ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 72578 | CARLOS G OTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 622981 | CARLOS G PACHECO MATOS | ADDRESS ON FILE | | | | | | | |
| 622982 | CARLOS G PAGAN ZAYAS | RR 1 BOX 11920 | | | | OROCOVIS | PR | 00720 | |
| 622983 | CARLOS G PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72579 | CARLOS G RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622984 | CARLOS G RIVERA TORRES | COND CRYSTAL HOUSE APT 117 | | | | SAN JUAN | PR | 00923 | |
| 622985 | CARLOS G RIVERA TORRES | URB VALLE SAN JUAN | ENC SJ 67 VIA MADRID | | | TRUJILLO ALTO | PR | 00976 | |
| 72580 | CARLOS G RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 72581 | CARLOS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622986 | CARLOS G RODRIGUEZ TOSADO | HC 3 BOX 11928 | | | | CAMUY | PR | 00627 | |
| 72582 | CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622987 | CARLOS G ROMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 72583 | CARLOS G ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 622988 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PE¨UELAS | PR | 00624 | |
| 622989 | CARLOS G SANCHEZ ORTIZ | 401 20 BO CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00656 | |
| 622990 | CARLOS G SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72584 | CARLOS G TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| 72585 | CARLOS G TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622991 | CARLOS G VAZQUEZ URDAZ | PO BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 72586 | CARLOS G VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 72587 | CARLOS G VELEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 622992 | CARLOS G VELEZ TORO | HC 2 BOX 13104 | | | | LAJAS | PR | 00667 | |
| 72588 | CARLOS G YAMBO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 72589 | CARLOS G. GRANA MORALES | ADDRESS ON FILE | | | | | | | |
| 622994 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 622993 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 72590 | CARLOS G. SALGADO SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 72591 | CARLOS G. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72592 | CARLOS G. VAZQUEZ ORTIZ | LIC. WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 72593 | CARLOS GABRIEL VILLODAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 622995 | CARLOS GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622996 | CARLOS GARCIA | PO BOX 1302 | | | | CABO ROJO | PR | 00623 | |
| 72594 | CARLOS GARCIA / EQUIPO LANCHEROS CATANO | ADDRESS ON FILE | | | | | | | |
| 622997 | CARLOS GARCIA ALICEA | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 622998 | CARLOS GARCIA ALVAREZ | JARD DE COUNTRY CLUB | AB5 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 622999 | CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 623000 | CARLOS GARCIA ARCE | COOP LOS ROBLES | APT 810 B | | | SAN JUAN | PR | 00927 | |
| 623001 | CARLOS GARCIA CARABALLO | EL FARO | EDIF 6 APTO 65 | | | CAROLINA | PR | 00985 | |
| 623002 | CARLOS GARCIA CASTELLANO | 243 CALLE PARIS STE 1630 | | | | SAN JUAN | PR | 00917-3632 | |
| 623003 | CARLOS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 623004 | CARLOS GARCIA FLORES | ALTURAS CARIBE | J 5 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 72595 | CARLOS GARCIA FREIRE | ADDRESS ON FILE | | | | | | | |
| 623005 | CARLOS GARCIA FUENTES | HC 1 BOX 5725 | | | | ARROYO | PR | 00714-9795 | |
| 72596 | CARLOS GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72597 | CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623006 | CARLOS GARCIA JUANARENA | URB PRADO ALTO | 12 CALLE 6L | | | GUAYNABO | PR | 00766 | |
| 623007 | CARLOS GARCIA LOPEZ | URB SANTA ELVIRA | A 10 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 72598 | CARLOS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623008 | CARLOS GARCIA MORELL | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 623009 | CARLOS GARCIA NATAL | P O BOX 3275 | | | | VEGA ALTA | PR | 00692 | |
| 623010 | CARLOS GARCIA NIEVES | RR 1 BOX 10415 | | | | TOA ALTA | PR | 00953 | |
| 623011 | CARLOS GARCIA PORTELA | URB UNIVERSITY GARDENS | 259 CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4125 | |
| 623012 | CARLOS GARCIA RIOS | PO BOX 676 | | | | ADJUNTAS | PR | 00601 | |
| 623013 | CARLOS GARCIA RIVERA | HC 73 BOX 4570 | | | | NARANJITO | PR | 00719 | |
| 623014 | CARLOS GARCIA ROSARIO | PO BOX 163 | | | | MANATI | PR | 00674 | |
| 623015 | CARLOS GARCIA SERRANO | PO BOX 1706 | | | | CIDRA | PR | 00739 | |
| 72599 | CARLOS GARCIA Y VANESSA ALBERTAZZI | ADDRESS ON FILE | | | | | | | |
| 623016 | CARLOS GARCIAS CAMPOS | P O BOX 30000 627 SUITE SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 72600 | CARLOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 72601 | CARLOS GAZTAMBIDE/ ECOLOGIC ALL | 475 CAMINO DE LA VEGA | | | | DORADO | PR | 00646 | |
| 623017 | CARLOS GAZTAMBIDEZ | URB SANTA RITA | 1054 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 72602 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| 72603 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| 623018 | CARLOS GERENA FELICIANO | HC 3 BOX 16232 | | | | QUEBRADILLAS | PR | 00678 | |
| 72604 | CARLOS GERENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 72605 | CARLOS GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 72606 | CARLOS GERMAN CORTES RIVEROS | ADDRESS ON FILE | | | | | | | |
| 72607 | CARLOS GEROME SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72608 | CARLOS GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 623019 | CARLOS GIL SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72609 | CARLOS GIMENEZ BIANCO | ADDRESS ON FILE | | | | | | | |
| 72610 | CARLOS GINES PAGAN | ADDRESS ON FILE | | | | | | | |
| 623020 | CARLOS GINETT VELAZQUEZ | URB MONTE BRISAS | 30 21 | | | FAJARDO | PR | 00738 | |
| 72611 | CARLOS GIOVANY NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623021 | CARLOS GOMEZ COLLAZO | HC 02 BOX 29802 | | | | CAGUAS | PR | 00725-9404 | |
| 623022 | CARLOS GOMEZ CRUZ | URB PASEO MAYOR | E14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 623024 | CARLOS GOMEZ DEL CRISTO | JDNS PALMAREJO | MM 13 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 623023 | CARLOS GOMEZ DEL CRISTO | PO BOX 43001 DPT314 | | | | RIO GRANDE | PR | 00745-6600 | |
| 72612 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| 72613 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| 623025 | CARLOS GOMEZ ORTIZ | HC 56 BOX 35639 | | | | AGUADA | PR | 00602 | |
| 623026 | CARLOS GOMEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 72614 | CARLOS GONZALEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623027 | CARLOS GONZALEZ AMPARO | PO BOX 1702 | | | | MANATI | PR | 00674 | |
| 623028 | CARLOS GONZALEZ AQUINO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 | |
| 623029 | CARLOS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 72615 | CARLOS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 623030 | CARLOS GONZALEZ BELEN | ADDRESS ON FILE | | | | | | | |
| 72616 | CARLOS GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 623031 | CARLOS GONZALEZ CAEZ | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 | |
| 623032 | CARLOS GONZALEZ CHEVERE | URB FLAMINGO HLS | 298 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623033 | CARLOS GONZALEZ COLON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 623034 | CARLOS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72617 | CARLOS GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 72618 | CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 623035 | CARLOS GONZALEZ DEL VALLE | HC 40 BOX 48415 | | | | SAN LORENZO | PR | 00754 | |
| 623036 | CARLOS GONZALEZ DEL VALLE | RR 03 BOX 4276 | | | | SAN JUAN | PR | 00926 | |
| 623037 | CARLOS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72619 | CARLOS GONZALEZ FANTAUZZY | ADDRESS ON FILE | | | | | | | |
| 623038 | CARLOS GONZALEZ GALLOZA | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 72620 | CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623039 | CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623040 | CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72621 | CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72622 | CARLOS GONZÁLEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 623041 | CARLOS GONZALEZ LOPEZ | P O BOX 886 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 623042 | CARLOS GONZALEZ LOPEZ | URB CAPARRA TERRACE | 811 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 72623 | CARLOS GONZALEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 72624 | CARLOS GONZALEZ LUNAS | ADDRESS ON FILE | | | | | | | |
| 623043 | CARLOS GONZALEZ MALDONADO | PO BOX 604 | | | | ADJUNTAS | PR | 00601 | |
| 623044 | CARLOS GONZALEZ MALDONADO | URB CONTESA | Q15 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 623045 | CARLOS GONZALEZ MEJIAS | LA MARINA | R4 CALLE BEGONIA | | | CAROLINA | PR | 00983 | |
| 623046 | CARLOS GONZALEZ MELENDEZ | PO BOX 1270 | | | | BARCELONETA | PR | 00617 | |
| 623048 | CARLOS GONZALEZ MORALES | BO CACAO ALTO | HC 63 BOX 3402 | | | PATILLAS | PR | 00723 | |
| 623047 | CARLOS GONZALEZ MORALES | VILLA TURABO | J 17 CALLE CIPRES | | | CAGUAS | PR | 00725-6131 | |
| 623049 | CARLOS GONZALEZ OPPENHEIMER | 667 AVE PONCE DE LEON | SUITE 351 | | | SAN JUAN | PR | 00907 | |
| 72625 | CARLOS GONZALEZ ORIOL | ADDRESS ON FILE | | | | | | | |
| 623050 | CARLOS GONZALEZ ORTIZ | BO CELADA | HC 2 BOX 7212 | | | GURABO | PR | 00778 | |
| 623051 | CARLOS GONZALEZ ORTIZ | URB BERWIND ESTATES | V 8 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 623053 | CARLOS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623052 | CARLOS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623054 | CARLOS GONZALEZ PEREZ | HC 6 BOX 66773 | | | | AGUADILLA | PR | 00603-9853 | |
| 72626 | CARLOS GONZALEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 72627 | CARLOS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623056 | CARLOS GONZALEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623055 | CARLOS GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1769 | |
| 623057 | CARLOS GONZALEZ RIVERA | URB CUPEY GARDENS | I4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 72628 | CARLOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72629 | CARLOS GONZÁLEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 72630 | CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623058 | CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623059 | CARLOS GONZALEZ SOTO | HC 03 BOX 15050 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623060 | CARLOS GONZALEZ STAWINSKI | ADDRESS ON FILE | | | | | | | |
| 623061 | CARLOS GONZALEZ TORRES | P O BOX 9023899 | RESIDENTES DE SABANA GRANDE | | | SAN JUAN | PR | 00902-3899 | |
| 72631 | CARLOS GONZALEZ V AC | SR. CARLOS GONZÁLEZ | INSTITUCIÓN Ponce PRINCIPAL FASE 5 Q-ROJA-129 | SECTOR LAS CUCHARAS 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 623062 | CARLOS GONZALEZ VALENTIN | HC 3 BOX 32283 | | | | AGUADA | PR | 00602-0245 | |
| 623063 | CARLOS GONZALEZ VEGA | RES BAIROA | AR3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 623064 | CARLOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 623065 | CARLOS GORDIAN VAZQUEZ | CALLE DR ESPAILLAT BE | 5TA SECCION DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623066 | CARLOS GOYCO GONZALEZ | HC 02 BOX 6503 | | | | RINCON | PR | 00677 | |
| 623067 | CARLOS GRAU | COUNTRY CLUB | | | | CAROLINA | PR | 00979 | |
| 623068 | CARLOS GRAZIANI ALFARO | PO BOX 925 | | | | COMERIO | PR | 00782 | |
| 623069 | CARLOS GREEN NEGRON | PO BOX 1852 | | | | GUAYAMA | PR | 00758 | |
| 623070 | CARLOS GREO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72632 | CARLOS GROVAS BADRENA | ADDRESS ON FILE | | | | | | | |
| 72633 | CARLOS GUADALUPE DBA VIVERO DON TEDDY | URB CAMINO DEL SUR | 371 GORRION | | | PONCE | PR | 00716 | |
| 623071 | CARLOS GUAL CUEVAS | PUERTO NUEVO | 262 CALLE A NO | | | SAN JUAN | PR | 00920 | |
| 72634 | CARLOS GUSTAVO ÁGUEDA JIMÉNEZ | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA | | CAROLINA | PR | 00988-9465 | |
| 72635 | CARLOS GUSTAVO ARRUA | ADDRESS ON FILE | | | | | | | |
| 623072 | CARLOS GUTIERRES DEL ARROYO | BRISAS DEL MAR P-23 CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| 623073 | CARLOS GUTIERRES SERRANO | PARCELAS PUNTA PALMAS | 68 | | | BARCELONETA | PR | 00617 | |
| 623074 | CARLOS GUTIERREZ DEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 623075 | CARLOS GUTIERREZ NARANJO | FCT FORT DIX BLDG 5751 PO BOX 2000 | | | | FORT DIX | NJ | 08640-0902 | |
| 623076 | CARLOS GUZMAN SANTIAGO | PO BOX 200 | | | | QUEBRADILLAS | PR | 00678 | |
| 623077 | CARLOS GUZMAN ZAPATA | HC 01 BOX 1998 | | | | BOQUERON | PR | 00622-9705 | |
| 623078 | CARLOS H ALVARADO AVILES | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 623079 | CARLOS H ALVARADO AVILES | RR 1 BOX 7273 | | | | GUAYAMA | PR | 00784 | |
| 623081 | CARLOS H AGUIRRE | URB SANTA TERESITA | AM21 CALLE 9 | | | PONCE | PR | 00731 | |
| 623080 | CARLOS H AGUIRRE | P O BOX 931 | | | | COTO LAUREL | PR | 00780 0931 | |
| 72636 | CARLOS H ALVARADO AVILES | ADDRESS ON FILE | | | | | | | |
| 72637 | CARLOS H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623082 | CARLOS H ANGEL HOYOS | VILLA DEL REY | 163 TT 4 | | | CAGUAS | PR | 00725 | |
| 623083 | CARLOS H BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 | |
| 72638 | CARLOS H CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 72639 | CARLOS H CARBINI | ADDRESS ON FILE | | | | | | | |
| 72640 | CARLOS H CARLO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 623085 | CARLOS H COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 72641 | CARLOS H CUEVAS APONTE | ADDRESS ON FILE | | | | | | | |
| 72642 | CARLOS H DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72643 | CARLOS H FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72644 | CARLOS H FLORES GARCED | ADDRESS ON FILE | | | | | | | |
| 72645 | CARLOS H GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 623086 | CARLOS H GARCIA TORRES | URB VALLES DEL LAGO | 1071 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 | |
| 72646 | CARLOS H GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623087 | CARLOS H GONZALEZ ARCE | URB ESTANCIAS DE SAN FERNANDO | A 40 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 72647 | CARLOS H JENARO DIAZ | ADDRESS ON FILE | | | | | | | |
| 623088 | CARLOS H MIRANDA MASSARI | URB LAS CUMBRES | 182 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5517 | |
| 623089 | CARLOS H MONTALVO FORT | CARR 173 RAMAL 792 KM 2 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 623090 | CARLOS H MORALES BONET | PO BOX 924 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623091 | CARLOS H NAZARIO FLORES | URB RIO HONDO 1 | C 18 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623092 | CARLOS H NIEVES | ADDRESS ON FILE | | | | | | | |
| 623093 | CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 | |
| 72648 | CARLOS H PACHECO MERCADO | ADDRESS ON FILE | | | | | | | |
| 72649 | CARLOS H PADILLA | ADDRESS ON FILE | | | | | | | |
| 623094 | CARLOS H RAFFUCCI CARO | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 623095 | CARLOS H RAFFUCCI CARO | PMB 337 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623096 | CARLOS H RAFFUCCI CARO | URB MONTE OLIMPO | C7 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 72650 | CARLOS H RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623097 | CARLOS H RIOS ACEVEDO | RR 2 BOX 6805 | | | | MANATI | PR | 00674 | |
| 72651 | CARLOS H RIVERA URRUTIA | ADDRESS ON FILE | | | | | | | |
| 623098 | CARLOS H RODRIGUEZ CRESPO | HC 3 BOX 15493 | | | | QUEBRADILLAS | PR | 00678 | |
| 623099 | CARLOS H RODRIGUEZ FREIRE | 9 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 623100 | CARLOS H RODRIGUEZ OTERO | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 72652 | CARLOS H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72653 | CARLOS H ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 623101 | CARLOS H SANCHEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623102 | CARLOS H SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 623103 | CARLOS H SOLIS MELENDEZ | MELIYAN APARTMENTS | 1508 SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921 | |
| 72654 | CARLOS H SOTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72655 | CARLOS H SOTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72656 | CARLOS H SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623104 | CARLOS H TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623105 | CARLOS H URRUTIA FERRER | URB HILL MANSIONS | BG-1 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 72657 | CARLOS H VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72658 | CARLOS H VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 72659 | CARLOS H VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72660 | CARLOS H VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 623106 | CARLOS H VIDAL AVILA | ADDRESS ON FILE | | | | | | | |
| 623107 | CARLOS HADDOCK FIGUEROA | PO BOX 492 | | | | CAYEY | PR | 00737-0492 | |
| 72661 | CARLOS HEREDIA MORALES | ADDRESS ON FILE | | | | | | | |
| 72662 | CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623108 | CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | | SAN JUAN | PR | 00919 | |
| 72663 | CARLOS HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 72664 | CARLOS HERNANDEZ BACO | ADDRESS ON FILE | | | | | | | |
| 623109 | CARLOS HERNANDEZ BELTRAN | HC 3 BOX 23406 | | | | ARECIBO | PR | 00612 | |
| 72665 | CARLOS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72666 | CARLOS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 623110 | CARLOS HERNANDEZ GARCIA | HC 3 BOX 1220 | BO YEGUADA | | | CAMUY | PR | 00627-9737 | |
| 72667 | CARLOS HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72668 | CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623111 | CARLOS HERNANDEZ HUERTAS | BDA SERGIO REYES | 216 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 623112 | CARLOS HERNANDEZ JIMENEZ | EXT SAN AGUSTIN | 444 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 623113 | CARLOS HERNANDEZ LOPEZ | P O BOX 1731 | | | | MAYAGUEZ | PR | 00681 | |
| 623114 | CARLOS HERNANDEZ MARCHANT | ADDRESS ON FILE | | | | | | | |
| 72669 | CARLOS HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72670 | CARLOS HERNANDEZ MINGUELA | ADDRESS ON FILE | | | | | | | |
| 623115 | CARLOS HERNANDEZ NIEVES | URB MIRAFLORES | 18 9 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 72671 | CARLOS HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 623116 | CARLOS HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72672 | CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623117 | CARLOS HERNANDEZ ROSADO | 1ERA SECC CAROLINA | E 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 623118 | CARLOS HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 623119 | CARLOS HERNANDEZ SANCHEZ | URB ALTURAS DE VEGA BAJA | H 27 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 623120 | CARLOS HERNANDEZ SANTIAGO | P O BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 72673 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 623121 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72674 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72675 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623122 | CARLOS HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 72676 | CARLOS HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72677 | CARLOS HERNANDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 72678 | CARLOS HERNANDEZ Y EDNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72679 | CARLOS HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 72680 | CARLOS HERRARTE HIDALGO | ADDRESS ON FILE | | | | | | | |
| 623123 | CARLOS HOMS HOMS | PO BOX 1015 | | | | SAN LORENZO | PR | 00754 | |
| 623124 | CARLOS HOMS SANCHEZ | PO BOX 90 | | | | BAJADERO | PR | 00616 | |
| 72681 | CARLOS HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 623125 | CARLOS HUMBERTO FALCON ARRIAGA | URB TURABO GARDENS | L 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 72682 | CARLOS HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| 623126 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 623127 | CARLOS I ADORNO AVILES | PANORAMA STATES | B 3 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 72683 | CARLOS I ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623128 | CARLOS I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72684 | CARLOS I ARROCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72685 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 72686 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 72687 | CARLOS I ASENCIO TERRON | ADDRESS ON FILE | | | | | | | |
| 623129 | CARLOS I AVILES GONZALEZ | IRLANDA HGTS | FE 15 CALLE CASTAR | | | BAYAMON | PR | 00956 | |
| 623130 | CARLOS I AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623131 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 623132 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 623133 | CARLOS I BINET | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 623134 | CARLOS I BURGOS MARTINEZ | HC 6 BOX 60612 | | | | AGUADILLA | PR | 00603 | |
| 72688 | CARLOS I BURGOS PINERO | ADDRESS ON FILE | | | | | | | |
| 72689 | CARLOS I CABAN POLANCO | ADDRESS ON FILE | | | | | | | |
| 623135 | CARLOS I CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72690 | CARLOS I CAMUY VEGA | ADDRESS ON FILE | | | | | | | |
| 623136 | CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN BAIROA | | | | CAGUAS | PR | 00725 | |
| 623137 | CARLOS I CARBALLO DELGADO | ADDRESS ON FILE | | | | | | | |
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 72691 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 72692 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 72693 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 623139 | CARLOS I CINTRON MELENDEZ | PO BOX 370049 | | | | CAYEY | PR | 00737 | |
| 72694 | CARLOS I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72695 | CARLOS I CLAUDIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 623140 | CARLOS I COLON RAMOS | 8338 CALLE BALBINO TRINITARIA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623141 | CARLOS I COLON TORRES | URB REPT MONTELLANO | E64 CALLE A | | | CAYEY | PR | 00736 | |
| 623142 | CARLOS I CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623143 | CARLOS I CORTES FIGUEROA | P O BOX 1799 | | | | MANATI | PR | 00674 | |
| 623144 | CARLOS I COTTO ROBLES | ALTURAS DE FLAMBOYAN | N 40 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 72696 | CARLOS I CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 72697 | CARLOS I CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 623145 | CARLOS I DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72698 | CARLOS I DIAZ/ WANDA I DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 72699 | CARLOS I FARRARO PLAUD | ADDRESS ON FILE | | | | | | | |
| 72700 | CARLOS I FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72701 | CARLOS I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623146 | CARLOS I FIGUEROA SOTO | P O BOX 1663 | | | | LAS PIEDRAS | PR | 00771 | |
| 623147 | CARLOS I FIGUEROA TORRES | BO BAYAMON | RR 02 BOX 6384 | | | CIDRA | PR | 00739 | |
| 72702 | CARLOS I FORT RIVERA | ADDRESS ON FILE | | | | | | | |
| 72703 | CARLOS I GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 72704 | CARLOS I GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 623148 | CARLOS I GONZALEZ GARCIA | VILLA TORRIMAR | 397 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 72705 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72706 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72707 | CARLOS I GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 72708 | CARLOS I GONZALEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 623149 | CARLOS I GORRIN PERALTA | URB PARK VILLE 1 | 23 A CALLE TAYLOR | | | GUAYNABO | PR | 00969-3810 | |
| 72709 | CARLOS I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72710 | CARLOS I IGARTUA VERAY | ADDRESS ON FILE | | | | | | | |
| 72711 | CARLOS I JERNANDEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 623150 | CARLOS I LEBRON RIVERA | P O BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 72712 | CARLOS I LEON | ADDRESS ON FILE | | | | | | | |
| 72713 | CARLOS I LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| 623151 | CARLOS I LOPEZ RIVERA | P O BOX 1554 | | | | COROZAL | PR | 00783-1554 | |
| 72714 | CARLOS I LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72715 | CARLOS I LUGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 72716 | CARLOS I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72717 | CARLOS I MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 623152 | CARLOS I MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72718 | CARLOS I MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 72719 | CARLOS I MARQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 623153 | CARLOS I MARRERO | PARADISE HILLS | 106 CALLE RIMAC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 72720 | CARLOS I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72721 | CARLOS I MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 623154 | CARLOS I MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623155 | CARLOS I MEJIA ALGARIN | 67 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 623156 | CARLOS I MERCADO ORTIZ | PO BOX 29693 | | | | SAN JUAN | PR | 00929-0693 | |
| 623157 | CARLOS I MORALES FERRER | URB ALEMANY 13 | CALLE STA MARIA | | | MAYAGUEZ | PR | 00680-4111 | |
| 72722 | CARLOS I MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 72723 | CARLOS I MULER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623158 | CARLOS I NIEVES ORTEGA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APTO 902 | | | SAN JUAN | PR | 00907 | |
| 72724 | CARLOS I OLIVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72725 | CARLOS I ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 72726 | CARLOS I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623159 | CARLOS I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623160 | CARLOS I ORTIZ ESTRADA | 180 COND EL MONTE DE SUR APT 514B | | | | SAN JUAN | PR | 00918 | |
| 72727 | CARLOS I ORTIZ PACHOT | ADDRESS ON FILE | | | | | | | |
| 72728 | CARLOS I ORTIZ SANCHO | ADDRESS ON FILE | | | | | | | |
| 72729 | CARLOS I ORTIZ VILLODAS | ADDRESS ON FILE | | | | | | | |
| 623161 | CARLOS I PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72730 | CARLOS I PENA SERRANO | ADDRESS ON FILE | | | | | | | |
| 72731 | CARLOS I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623162 | CARLOS I RIVERA ANAYA | URB CAGUAS NORTE | AJ13 CALLE ROMA APT B | | | CAGUAS | PR | 00725 | |
| 72732 | CARLOS I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623163 | CARLOS I RIVERA MARCANO | URB CAPARRA TERRACE | 1218 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 623164 | CARLOS I RIVERA MELENDEZ | URB TOA ALTA HEIGTS | B 2 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 72733 | CARLOS I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623165 | CARLOS I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623166 | CARLOS I RODRIGUEZ MALDONADO | URB EL PLANTIO | A 82 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 623167 | CARLOS I RODRIGUEZ MARTINEZ | HC 01 BOX 7541 | | | | SAN GERMAN | PR | 00683-9708 | |
| 623168 | CARLOS I RODRIGUEZ NIEVES | VILLA DEL CARMEN | R8 CALLE 17 | | | GURABO | PR | 001 | |
| 623169 | CARLOS I ROMAN NIEVES | PO BOX 2539 | | | | ISABELA | PR | 00662 | |
| 623170 | CARLOS I RUIZ | ESTANCIAS DEL RIO | 62 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 72734 | CARLOS I RUIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 72735 | CARLOS I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 623171 | CARLOS I RUIZ SOTO | 115 CALLE ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 72736 | CARLOS I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623172 | CARLOS I SANTANA NEGRON | URB RIO HONDO 1 | D 67 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623173 | CARLOS I SANTIAGO CAMACHO | URB VALLE ALTO | C 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 623174 | CARLOS I SANTOS DIAZ | CASTILLO DE MIRAMAR | 659 AVE MIRAMAR APTO 4 A | | | SAN JUAN | PR | 00907 | |
| 623175 | CARLOS I SILVA CARABALLO | LOS MAESTROS | 461 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 72738 | CARLOS I SOLLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72739 | CARLOS I TIRADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 623176 | CARLOS I TORRES / EQUIPO LA PLATA LAJAS | 48 AVE QUILICHI | | | | SABANA GRANDE | PR | 00637 | |
| 623177 | CARLOS I TORRES CORREA | BO SAN ISIDRO | 118 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 72741 | CARLOS I TORRES DOMINICH | ADDRESS ON FILE | | | | | | | |
| 72742 | CARLOS I TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 623178 | CARLOS I TUA CINTRON | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 72743 | CARLOS I VAZQUEZ RODRIGUEZ A/C | ADDRESS ON FILE | | | | | | | |
| 623179 | CARLOS I VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72744 | CARLOS I VEGA CIDRAZ | ADDRESS ON FILE | | | | | | | |
| 623180 | CARLOS I VEGA CIDRAZ | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON OFIC 506 B | | | SAN JUAN | PR | 00917 | |
| 623181 | CARLOS I VELAZQUEZ PIRIS | AMELIA | 35 CALLE RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 72745 | CARLOS I VELEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 72746 | CARLOS I VILLAHERMOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72747 | Carlos I. De Jesus Lopez | ADDRESS ON FILE | | | | | | | |
| 72748 | CARLOS I. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 72749 | CARLOS I. LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| 623182 | CARLOS I. LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 72750 | CARLOS I.RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72751 | CARLOS IBARRA Y BLANCA I DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72752 | CARLOS IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623183 | CARLOS IGLESIA LABAULT | P O BOX 37265 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0265 | |
| 623184 | CARLOS IRIGOYEN GONZALEZ | COND VISTA VERDE | APART F 229 1200 CARR 849 | | | SAN JUAN | PR | 00924-4568 | |
| 623185 | CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623186 | CARLOS IRIZARRY ARROYO | P O BOX 335 | | | | LAS MARIAS | PR | 00670 | |
| 623187 | CARLOS IRIZARRY LOPEZ | VILLA ANDALUCIA | J26 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 72753 | CARLOS IRIZARRY MARQUES | ADDRESS ON FILE | | | | | | | |
| 623188 | CARLOS IRIZARRY MARTINEZ | LAGOS DE PLATA | H 24 CALLE 6 | | | LEVITOWN | PR | 00949 | |
| 623189 | CARLOS IRIZARRY MEDINA | ADDRESS ON FILE | | | | | | | |
| 72755 | CARLOS IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| 623190 | CARLOS ITHIER LANDRAU | ADDRESS ON FILE | | | | | | | |
| 72756 | CARLOS IVAN ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 72757 | CARLOS IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623191 | CARLOS IVAN COLON | URB JDNES CONTRY CLUB | E 2 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 623192 | CARLOS IVAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 623193 | CARLOS IVAN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72758 | CARLOS IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72759 | CARLOS IVAN RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623194 | CARLOS J FRONTERA ORTA | ADDRESS ON FILE | | | | | | | |
| 623195 | CARLOS J MAYOL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 623196 | CARLOS J VELEZ RIVERA | URB EL COMANDANTE | 1221 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 623197 | CARLOS J ABREU DELIZ | ADDRESS ON FILE | | | | | | | |
| 72760 | CARLOS J ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 623198 | CARLOS J ACEVEDO LAZZARINI | PO BOX 909 | | | | AGUADILLA | PR | 00605 | |
| 72761 | CARLOS J ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623199 | CARLOS J ACOSTA/MARIA SANTANA | JARDINEZ DE COUNTRY CLUB | E 17 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 623200 | CARLOS J ADORNO | URB MONTE CARLOS | 855 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 72762 | CARLOS J AGOSTO VIERA | ADDRESS ON FILE | | | | | | | |
| 72763 | CARLOS J AJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72764 | CARLOS J ALEJANDRO FEBRES | ADDRESS ON FILE | | | | | | | |
| 72765 | CARLOS J ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| 72766 | CARLOS J ALVARADO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 72767 | CARLOS J ALVARADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623201 | CARLOS J AMARO RUIZ | HC 02 BOX 3903 | | | | MAUNABO | PR | 00707 | |
| 623202 | CARLOS J APARICIO CESANI | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623203 | CARLOS J APARICIO DE LEON | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623204 | CARLOS J APONTE COLLAZO | PO BOX 281 | | | | OROCOVIS | PR | 00720 | |
| 623205 | CARLOS J ARENAS MONTALVO | 65 INFANTERIA NO 71 | | | | SABANA GRANDE | PR | 00637 | |
| 72768 | CARLOS J ARIAS BONETA | ADDRESS ON FILE | | | | | | | |
| 623206 | CARLOS J ARIAS BONETA | MALAGA PARK 86 | 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 623207 | CARLOS J AROCHO CRUZ | HC 02 BOX 8945 | | | | AGUADILLA | PR | 00603 | |
| 623208 | CARLOS J ARROYO CLAUDIO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 72769 | CARLOS J ARROYO FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 72770 | CARLOS J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623209 | CARLOS J AVILA BAEZ | 265 CALLE SOL APT 1 C | | | | SAN JUAN | PR | 00901-1449 | |
| 72771 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 72772 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 72773 | CARLOS J AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| 623210 | CARLOS J AYALA SOTO | 128 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623211 | CARLOS J BACO ALFARO | 9 CALLE SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 72774 | CARLOS J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623212 | CARLOS J BALAGUER ESTRADA | ADDRESS ON FILE | | | | | | | |
| 72775 | CARLOS J BELTRAN | ADDRESS ON FILE | | | | | | | |
| 623213 | CARLOS J BELTRAN RAMOS | 30 RES LUIS LLORENS TORRES APT 632 | | | | SAN JUAN | PR | 00913 | |
| 72776 | CARLOS J BELTRAN RIOS | ADDRESS ON FILE | | | | | | | |
| 72777 | CARLOS J BELTRAN/ MFS CONSULTING | ADDRESS ON FILE | | | | | | | |
| 623214 | CARLOS J BENITEZ GUZMAN | VILLA CAROLINA 4TA SECC | 183-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 623215 | CARLOS J BERRIOS AGOSTO | HC 4 BOX 45126 | | | | CAGUAS | PR | 00725 | |
| 72778 | CARLOS J BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 623216 | CARLOS J BERRIOS VAZQUEZ | VILLA DEL CARMEN | E 7 CALLE 3 | | | CIDRA | PR | 00739-3011 | |
| 623217 | CARLOS J BERRIOS Y YARITZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623218 | CARLOS J BERROA PUERTAS | URB CAPARRA TERRACE | 1403 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 623219 | CARLOS J BESOSA STUBBE | PO BOX 362821 | | | | SAN JUAN | PR | 00936 | |
| 72779 | CARLOS J BOBONIS COLORADO DBA DESING IN | PUERTO RICO | 94 CALLE COMERIO APT F | | | PONCE | PR | 00730 | |
| 72780 | CARLOS J BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623220 | CARLOS J BONILLA NAVARRO | 2 REPARTO EMANUELLI | | | | COAMO | PR | 00769 | |
| 72781 | CARLOS J BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623221 | CARLOS J BORGES MATIAS | URB CARIBE GARDENS | I 15 CALLE ORQUIDEAS | | | CAGUAS | PR | 00725 | |
| 72782 | CARLOS J BORIA GUANILL | ADDRESS ON FILE | | | | | | | |
| 72783 | CARLOS J BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 72784 | CARLOS J BULTRON LACOT | ADDRESS ON FILE | | | | | | | |
| 623222 | CARLOS J BURGOS CUEVAS | SAN JOSE | 345 CALLE BRABANTE ALTOS | | | SAN JUAN | PR | 00928 | |
| 72785 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 72786 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 623223 | CARLOS J CABAN RAMOS | BOX 208 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 72787 | CARLOS J CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72788 | CARLOS J CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 72789 | CARLOS J CALCADOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 623224 | CARLOS J CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| 623225 | CARLOS J CALDERON RIOS | HC 2 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 623226 | CARLOS J CAMACHO DIAZ | URB PARQUE DEL MONTE | FF 10 CALLE CAGUAZ | | | CAGUAS | PR | 00725 | |
| 72790 | CARLOS J CANALES CAMPOS | ADDRESS ON FILE | | | | | | | |
| 623227 | CARLOS J CANCEL GUZMAN | COND BALCONES DE MONTE | REAL APT B 2903 | | | CAROLINA | PR | 00987 | |
| 623228 | CARLOS J CARDONA NUNEZ | UNIVERSITY GARDENS | 320-A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 623229 | CARLOS J CARDONA OTERO | B 39 URB ONEILL | | | | MANATI | PR | 00674 | |
| 623230 | CARLOS J CARDONA ROSADO | 31 BETANCES ALTOS | P O BOX 79 | | | SAN SEBASTIAN | PR | 00685 | |
| 623231 | CARLOS J CARDONA VELEZ | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| 72791 | CARLOS J CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 623232 | CARLOS J CARRASQUILLO IGLESIAS | URB VILLA PALMIRA | E110 CALLE PRINCIPAL | | | HUMACAO | PR | 00741 | |
| 623233 | CARLOS J CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00624 | |
| 72792 | CARLOS J CASABLANCA PAOLETTI | ADDRESS ON FILE | | | | | | | |
| 72794 | CARLOS J CASTANO | ADDRESS ON FILE | | | | | | | |
| 623234 | CARLOS J CASTILLO NAVARRO | PO BOX 385 | | | | CANOVANAS | PR | 00729 | |
| 623235 | CARLOS J CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 623236 | CARLOS J CEDO ALZAMORA | PO BOX 3479 | | | | MAYAGUEZ | PR | 00681 | |
| 623237 | CARLOS J CEDO CINTRON | M 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72795 | CARLOS J CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623238 | CARLOS J CENTENO ROSSY | 169 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 72796 | CARLOS J CESTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 623239 | CARLOS J CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 623240 | CARLOS J CINTRON COLON | URB EL CORTIJO | AKK 7 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 72798 | CARLOS J CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623241 | CARLOS J CLEMENTE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 623242 | CARLOS J CLEMENTE PIZARRO | HC 01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 623243 | CARLOS J COLLAZO COLON | A COOP JARD SAN IGNACIO APT 1313 | | | | SAN JUAN | PR | 00925 | |
| 72799 | CARLOS J COLON | ADDRESS ON FILE | | | | | | | |
| 72800 | CARLOS J COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| 623244 | CARLOS J COLON CRESPO | D 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 623245 | CARLOS J COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 623246 | CARLOS J COLON PADILLA | URB VALLE HERMOSA ARRIBA | S 5 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 72801 | CARLOS J COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 623247 | CARLOS J COLON RIVERA | RR BOX 4364 | | | | CIDRA | PR | 00739 | |
| 623248 | CARLOS J COLONDRES Y MARIANA PARODI | ADDRESS ON FILE | | | | | | | |
| 72802 | CARLOS J CORDERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 72803 | CARLOS J CORDERO ROSA | ADDRESS ON FILE | | | | | | | |
| 72804 | CARLOS J CORNIER PEREIRA | ADDRESS ON FILE | | | | | | | |
| 72805 | CARLOS J CORREA RAMOS | ADDRESS ON FILE | | | | | | | |
| 623249 | CARLOS J CORTES LUNA | URB VENUS GARDENS | AC 27 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 72806 | CARLOS J CORTES LUNA | ADDRESS ON FILE | | | | | | | |
| 623250 | CARLOS J CORTES RODRIGUEZ | HC 03 BOX 10624 | | | | JUANA DIAZ | PR | 00795 | |
| 72807 | CARLOS J COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72808 | CARLOS J COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 72809 | CARLOS J COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 72810 | CARLOS J CRESPO MASSA | ADDRESS ON FILE | | | | | | | |
| 623251 | CARLOS J CRESPO MASSA | URB CIUDAD JARDIN DE BAIROA | 54 CALLE GRANADA | | | CAGUAS | PR | 00727-1329 | |
| 72811 | CARLOS J CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72812 | CARLOS J CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 623252 | CARLOS J CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 72813 | CARLOS J CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 72815 | CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623253 | CARLOS J CRUZ RIVERA | P O BOX 349 | | | | CANOVANAS | PR | 00729 | |
| 72816 | CARLOS J CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 72817 | CARLOS J DAVILA ARROYO | ADDRESS ON FILE | | | | | | | |
| 623254 | CARLOS J DEL VALLE ESCUDERO | HC 01 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 623255 | CARLOS J DELGADO | CALLE VERGEL | EDIF 46 APT 992 | | | SAN JUAN | PR | 00923 | |
| 72818 | CARLOS J DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| 72819 | CARLOS J DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72820 | CARLOS J DELGADO MONGE | ADDRESS ON FILE | | | | | | | |
| 623256 | CARLOS J DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 72821 | CARLOS J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 623257 | CARLOS J DIAZ COLON | PARQUE LAS HACIENDAS | H 28 CALLE TURABO | | | CAGUAS | PR | 00727-7746 | |
| 72822 | CARLOS J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72823 | CARLOS J DIAZ PRECUPS | ADDRESS ON FILE | | | | | | | |
| 623258 | CARLOS J DIAZ VAZQUEZ | PMB 147 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 623259 | CARLOS J DIAZ VELEZ | VILLA BLANCA | 5 BRILLANTE | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72824 | CARLOS J DORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 623260 | CARLOS J DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72825 | CARLOS J ENCARNACION MERCADO | ADDRESS ON FILE | | | | | | | |
| 72826 | CARLOS J ESCOBAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72827 | CARLOS J ESCRIBANO RAMALLO | ADDRESS ON FILE | | | | | | | |
| 72828 | CARLOS J ESTRADA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 72829 | CARLOS J FANTAUZZI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72830 | CARLOS J FEBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623261 | CARLOS J FEBLES VAZQUEZ | URB GLENVIEW GARDENS | V 39 CALLE 21 N | | | PONCE | PR | 00716 | |
| 72831 | CARLOS J FEBUS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 623262 | CARLOS J FEBUS RIVERA | PO BOX LETTER 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 623263 | CARLOS J FELICIANO ACOSTA | PO BOX 1194 | | | | GUANICA | PR | 00653 | |
| 623264 | CARLOS J FELICIANO CARTAGENA | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 623265 | CARLOS J FELICIANO LOPEZ | ALTURAS DE FLAMBOYAN | E 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 623266 | CARLOS J FELIU INC | PO BOX 191761 | | | | SAN JUAN | PR | 00919 | |
| 72832 | CARLOS J FERRER | ADDRESS ON FILE | | | | | | | |
| 72833 | CARLOS J FERRER AGUAYO | ADDRESS ON FILE | | | | | | | |
| 623267 | CARLOS J FERRER CRUZ | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 623268 | CARLOS J FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 623269 | CARLOS J FLORES DE ALBA | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| 72834 | CARLOS J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72835 | CARLOS J FONT COLLAZO | ADDRESS ON FILE | | | | | | | |
| 72836 | CARLOS J FRANCESCHINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72837 | CARLOS J FRANCESCHINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623270 | CARLOS J FRANCESCHINI GONZALEZ | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926-0000 | |
| 623271 | CARLOS J FRANCESCHINI GONZALEZ | BOX 41194 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1194 | |
| 623272 | CARLOS J FRANCESCHINI IRIZARRY | URB SANTA ELENA | K 1 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 72838 | CARLOS J FRANCO LECAROZ | ADDRESS ON FILE | | | | | | | |
| 72839 | CARLOS J GALVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72840 | CARLOS J GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| 72841 | CARLOS J GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 72842 | CARLOS J GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72843 | CARLOS J GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 623273 | CARLOS J GOMEZ | PO BOX 3398 | | | | GUAYNABO | PR | 00970 | |
| 623274 | CARLOS J GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623275 | CARLOS J GOMEZ MELENDEZ | URB MEDINA | D 11 CALLE 4 | | | ISABELA | PR | 00662 | |
| 623276 | CARLOS J GONZALEZ | BO SAN ISIDRO | 277 MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 623277 | CARLOS J GONZALEZ | P O BOX 3577 | | | | JUNCOS | PR | 00777 | |
| 623278 | CARLOS J GONZALEZ ALMEYDA | HC 05 BOX 50668 | | | | AGUADILLA | PR | 00603 | |
| 623279 | CARLOS J GONZALEZ ANDINO | URB ARROYO DE MAR | 317 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 623280 | CARLOS J GONZALEZ ANDUJAR | P O BOX 1564 | | | | MANATI | PR | 00674 | |
| 623281 | CARLOS J GONZALEZ BERRIOS | URB NUEVO MAMEYES | C 11 CALLE 2 | | | PONCE | PR | 00730 | |
| 623282 | CARLOS J GONZALEZ DEGRO | PO BOX 34370 | | | | PONCE | PR | 00734-4370 | |
| 72844 | CARLOS J GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623283 | CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623284 | CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | PARC CANEJAS | 35F CALLE CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 72847 | CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72848 | CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623285 | CARLOS J GONZALEZ MARTINEZ | HC 02 BOX 13909 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623286 | CARLOS J GONZALEZ MIRANDA | RR 36 BOX 1449 | | | | SAN JUAN | PR | 00926 | |
| 72849 | CARLOS J GONZALEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 72850 | CARLOS J GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 72851 | CARLOS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 623288 | CARLOS J GONZALEZ VEGA | BOX 3418 | BO RINCON | | | CIDRA | PR | 00739 | |
| 623289 | CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | URB SAN MARTIN | 23 CALLE E | | | UTUADO | PR | 00641 | |
| 623290 | CARLOS J GOYCOCHEA MARTINEZ | PO BOX 1371 | | | | SANTA ISABEL | PR | 00757 | |
| 623291 | CARLOS J GOYCOCHEA MARTINEZ | 8 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 623292 | CARLOS J GUERRA SOTO | URB COLINAS METROPOLITANAS | F 5 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 72852 | CARLOS J GUILLOTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72853 | CARLOS J GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623293 | CARLOS J GUZMAN SERRANO | PO BOX 50461 | | | | TOA BAJA | PR | 00950 | |
| 72854 | CARLOS J HERNANDEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 72855 | CARLOS J HERNANDEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 623294 | CARLOS J HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623295 | CARLOS J HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72856 | CARLOS J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72857 | CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 72858 | CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 623296 | CARLOS J IRIZARRY MENDEZ | HC 2 BOX 8227 | | | | LAS MARIAS | PR | 00670 | |
| 623297 | CARLOS J JIMENEZ RIVERA | PARC 89 LACENTRAL CALLE 8 | | | | CANOVANAS | PR | 00729 | |
| 72859 | CARLOS J JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623298 | CARLOS J JIMENEZ TORRES | HACIENDA MARGARITA | 187 CALLE CARRETA | | | LUQUILLO | PR | 00773 | |
| 72860 | CARLOS J JUNCOS | ADDRESS ON FILE | | | | | | | |
| 623299 | CARLOS J LABOY DIAZ | PO BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 623300 | CARLOS J LAFONTAINE GONZALEZ | HC 1 BOX 3712 | | | | UTUADO | PR | 00641 | |
| 623301 | CARLOS J LARACUENTE CRUZ | URB BALDORIOTY | 3006 CALLE GENIO | | | PONCE | PR | 00728-2919 | |
| 623302 | CARLOS J LARACUENTE CRUZ | BDA BALDORIOTY 3 CALLE E-3 | | | | PONCE | PR | 00731 | |
| 623303 | CARLOS J LEBRON CAJIGAS | URB UNIVERSITY GARDENS | 317 A COLUMBIA STREET | | | SAN JUAN | PR | 00927 | |
| 623304 | CARLOS J LEBRON ORTIZ | BDA MARIA | 35A CARR MACHETE | | | GUAYAMA | PR | 00784 | |
| 623305 | CARLOS J LEBRON TORRES | H C 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 72861 | CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 623306 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 623307 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72862 | CARLOS J LOPEZ HERMINA | ADDRESS ON FILE | | | | | | | |
| 623308 | CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72863 | CARLOS J LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 623309 | CARLOS J LOPEZ MEDINA | BOX 1029 | | | | CIDRA | PR | 00739 | |
| 72864 | CARLOS J LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623310 | CARLOS J LOPEZ RAMOS | PO BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 623311 | CARLOS J LOPEZ RAMOS | PO BOX 19213 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 72865 | CARLOS J LUGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 623312 | CARLOS J LUGO VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72866 | CARLOS J LUIS ROSADO | ADDRESS ON FILE | | | | | | | |
| 72867 | CARLOS J MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623313 | CARLOS J MALDONADO BERRIOS | PO BOX 4 | | | | AIBONITO | PR | 00705 0004 | |
| 72868 | CARLOS J MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72869 | CARLOS J MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623314 | CARLOS J MARRERO SALGADO | BOX 3326 | | | | VEGA ALTA | PR | 00692 | |
| 72870 | CARLOS J MARTI UBINAS | ADDRESS ON FILE | | | | | | | |
| 72871 | CARLOS J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72872 | CARLOS J MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 623315 | CARLOS J MARTINEZ DAVILA | URB JARDINES DE CEIBA | NORTE C 11 CALLE 3 | | | JUNCOS | PR | 00777-3829 | |
| 72873 | CARLOS J MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 72874 | CARLOS J MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623316 | CARLOS J MARTINEZ PAGAN | PARC LA LUISA | 12 CALLE RUBI | | | MANATI | PR | 00674 | |
| 72875 | CARLOS J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72876 | CARLOS J MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623317 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | 1621 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| 623318 | CARLOS J MARTINEZ SOTO | PO BOX 11266 | | | | SAN JUAN | PR | 00922-1266 | |
| 623319 | CARLOS J MASSANET BOJITO | URB SANTA JUANITA | JJ 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 72877 | CARLOS J MATIAS SEDE/LYNETTE E SEDA | ADDRESS ON FILE | | | | | | | |
| 623320 | CARLOS J MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623321 | CARLOS J MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623322 | CARLOS J MATOS REYES | ALT DE RIO GRANDE | V 1132 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 623323 | CARLOS J MATTEI RIVERA | PO BOX 561260 | | | | GUAYANILLA | PR | 00656 | |
| 623324 | CARLOS J MAYSONET DIAZ | COND SAN ANTON | APT 1705 | | | CAROLINA | PR | 00987 | |
| 623325 | CARLOS J MEDINA NIEVES | P O BOX 9911 | | | | CAROLINA | PR | 00988-9911 | |
| 72878 | CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623326 | CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623327 | CARLOS J MEDINA RODRIGUEZ | P O BOX 1400 | | | | YABUCOA | PR | 00769 | |
| 72879 | CARLOS J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72880 | CARLOS J MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72881 | CARLOS J MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 72882 | CARLOS J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72883 | CARLOS J MENDOZA ANGULO | ADDRESS ON FILE | | | | | | | |
| 72884 | CARLOS J MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| 72886 | CARLOS J MERCADO RUIZ | NYDIA GONZÁLEZ-ORTÍZYOLANDA CAPPAS-RODRIGUEZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 72887 | CARLOS J MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 623328 | CARLOS J MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72888 | CARLOS J MIER ROMEU | ADDRESS ON FILE | | | | | | | |
| 72889 | CARLOS J MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623329 | CARLOS J MIRANDA GONZALEZ | URB LAS ALONDRAS | B 19 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 72890 | CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623330 | CARLOS J MIRANDA SANTIAGO | URB MONTESORIA I | 188 CALLE COFRESI | | | SALINAS | PR | 00751 | |
| 72891 | CARLOS J MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 72892 | CARLOS J MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 72893 | CARLOS J MONTALVAN MIRO | ADDRESS ON FILE | | | | | | | |
| 72894 | CARLOS J MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72895 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 72896 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 623331 | CARLOS J MORALES MONELL | PO BOX 131 | | | | CEUBRA | PR | 00775-0131 | |
| 72897 | CARLOS J MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 72898 | CARLOS J MOREL PENA | ADDRESS ON FILE | | | | | | | |
| 623332 | CARLOS J MORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 623333 | CARLOS J NAVEDO TORRES | URB BAIROA | BF 3 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 72899 | CARLOS J NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 623334 | CARLOS J NEGRON COLON | P O BOX 1006 | | | | VILLALBA | PR | 00766 | |
| 72900 | CARLOS J NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 72901 | CARLOS J NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| 72902 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 623335 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72903 | CARLOS J NIEVES BADILLO | ADDRESS ON FILE | | | | | | | |
| 72904 | CARLOS J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72905 | CARLOS J NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 623336 | CARLOS J NOGUERAS FUENTES | ADDRESS ON FILE | | | | | | | |
| 623337 | CARLOS J OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623338 | CARLOS J OJEDA MARINI | H C 1 BOX 24047 | | | | SAN GERMAN | PR | 00683 | |
| 623339 | CARLOS J OJEDA PEDROZA | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 72906 | CARLOS J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623340 | CARLOS J OQUENDO RIVERA | URB LEVITTOWN | AW 24 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 72907 | CARLOS J ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623341 | CARLOS J ORTEGA NEGRON | 1750 AVE FERNANDEZ JUNCOS | RAINBOW GROUND FLOOR | | | SAN JUAN | PR | 00909 | |
| 72908 | CARLOS J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72909 | CARLOS J ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72910 | CARLOS J ORTIZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 72911 | CARLOS J ORTIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 623342 | CARLOS J ORTIZ DIAZ | HC 01 BOX 8826 | | | | AGUAS BUENAS | PR | 00703 | |
| 623343 | CARLOS J ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 623344 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | | |
| 623345 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | | |
| 72912 | CARLOS J ORTIZ PIRIS | ADDRESS ON FILE | | | | | | | |
| 72913 | CARLOS J ORTIZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 623346 | CARLOS J ORTIZ POSTIGO | E 55 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 72914 | CARLOS J ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 623347 | CARLOS J ORTIZ RODRIGUEZ | PO BOX 154 | | | | LA PLATA | PR | 00786-0154 | |
| 623348 | CARLOS J ORTIZ TIRADO | URB JARDINES DE GURABO | S 4 CALLE 3 | | | GURABO | PR | 00778 | |
| 72915 | CARLOS J ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623349 | CARLOS J OTERO FIGUEROA | PO BOX 1130 | | | | CIDRA | PR | 00739 | |
| 623350 | CARLOS J OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72916 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72917 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72918 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623351 | CARLOS J PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 72919 | CARLOS J PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 72920 | CARLOS J PAGAN AMARO | ADDRESS ON FILE | | | | | | | |
| 72921 | CARLOS J PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 623352 | CARLOS J PAGAN OLIVENCIA | VILLAS DEL CARMEN | 2229 CALLE TORRENCILLAS | | | PONCE | PR | 00716-2217 | |
| 623353 | CARLOS J PAGAN OLIVENCIA | URB VILLA DEL CARMEN | EE 14 CALLE 19 | | | PONCE | PR | 00731 | |
| 623354 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 72922 | CARLOS J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 72923 | CARLOS J PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| 72924 | CARLOS J PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 72925 | CARLOS J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623355 | CARLOS J PEREZ RIVERA | P O BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| 623356 | CARLOS J PEREZ TORRES | URB VILLA DEL CARMEN | FF-26 CALLE 17 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623357 | CARLOS J PONCE DE LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72927 | CARLOS J PRATTS VELEZ | ADDRESS ON FILE | | | | | | | |
| 72928 | CARLOS J QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 72929 | CARLOS J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 72930 | CARLOS J QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 72931 | CARLOS J QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72932 | CARLOS J QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72933 | CARLOS J QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 72934 | CARLOS J QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72935 | CARLOS J QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| 623358 | CARLOS J RAFFUCCI | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 623359 | CARLOS J RALAT | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 72937 | CARLOS J RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 623360 | CARLOS J RAMIREZ FALCON | P O BOX 1294 | | | | BAYAMON | PR | 00960-1294 | |
| 72938 | CARLOS J RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623361 | CARLOS J RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 72939 | CARLOS J REYES COTTO/DBA/KEY MAN GROUP | PO BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 72940 | CARLOS J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 623362 | CARLOS J RIBOT VEGA | PO BOX 3522 | | | | RIO GRANDE | PR | 00745 | |
| 72941 | CARLOS J RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 72942 | CARLOS J RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72943 | CARLOS J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 623363 | CARLOS J RIVERA | JARDINES DE PALMAREJOS | K 13 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 623364 | CARLOS J RIVERA | CARR 955 KM 2 8 | BO JUAN GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| 72944 | CARLOS J RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 72945 | CARLOS J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 72946 | CARLOS J RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 623365 | CARLOS J RIVERA CORUJO | COND WALDORT TOWER | 4123 AVE ISLA VERDE APT 308 | | | CAROLINA | PR | 00979 | |
| 72947 | CARLOS J RIVERA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 623366 | CARLOS J RIVERA DEL RIO | URB COUNTRY CLUB | HY 33 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 72948 | CARLOS J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 72949 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623367 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72950 | CARLOS J RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 72951 | CARLOS J RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| 72952 | CARLOS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623368 | CARLOS J RIVERA MELENDEZ | RR 3 BOX 10149 | | | | TOA ALTA | PR | 00953 | |
| 72953 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 72954 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 623369 | CARLOS J RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 72955 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72956 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72957 | CARLOS J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 623370 | CARLOS J RIVERA RAMOS | PO BOX 312 | | | | CABO ROJO | PR | 00623 | |
| 623371 | CARLOS J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72958 | CARLOS J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72959 | CARLOS J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 623372 | CARLOS J RIVERA RUIZ | HC 01 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623373 | CARLOS J RIVERA RUIZ | HC 1 BOX 2250 | | | | FLORIDA | PR | 00650 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623374 | CARLOS J RIVERA SANTIAGO | GRAN VISTA I | 11 VALLE NORTE | | | GURABO | PR | 00778 | |
| 72960 | CARLOS J RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 623375 | CARLOS J RIVERA TIRADO | HC 09 BOX 3055 | | | | SABANA GRANDE | PR | 00637 | |
| 623376 | CARLOS J RIVERA VAZQUEZ | URB VALLE ALTO | B 31 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 72962 | CARLOS J ROBLES MATHEWS | ADDRESS ON FILE | | | | | | | |
| 72963 | CARLOS J ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623377 | CARLOS J RODRIGUEZ / JR AIR CONDITIONS | PO BOX 3791 | | | | BAYAMON | PR | 00958 | |
| 72964 | CARLOS J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 72965 | CARLOS J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72966 | CARLOS J RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 72967 | CARLOS J RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 72968 | CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 623378 | CARLOS J RODRIGUEZ OLAN | URB LOMAS VERDE 4TA SEC | 4C 28 CALLE POMPON | | | BAYAMOM | PR | 00956 | |
| 72969 | CARLOS J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72970 | CARLOS J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 623379 | CARLOS J RODRIGUEZ RIVERA | 116 SALIDA A COAMO | | | | OROCOVIS | PR | 00720 | |
| 623380 | CARLOS J RODRIGUEZ RODRIGUEZ | HC 01 BOX 2244 | | | | BOQUERON | PR | 00622 | |
| 72971 | CARLOS J RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 623381 | CARLOS J RODRIGUEZ SALLABERRY | P O BOX 1866 | | | | MAYAGUEZ | PR | 00681 | |
| 72972 | CARLOS J RODRIGUEZ SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 72973 | CARLOS J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623382 | CARLOS J RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 623383 | CARLOS J RODRIGUEZ VAZQUEZ | P O BOX 165 | | | | CANOVANAS | PR | 00729 | |
| 623384 | CARLOS J RODRIGUEZ VAZQUEZ | 5 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 | |
| 623385 | CARLOS J RODRIGUEZ VAZQUEZ | 12 CONESTOGA ST | | | | LANCASTER | PA | 17602 | |
| 623386 | CARLOS J RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 72974 | CARLOS J ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 72975 | CARLOS J ROMAN | ADDRESS ON FILE | | | | | | | |
| 72976 | CARLOS J ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623387 | CARLOS J ROMAN VAZQUEZ | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 623388 | CARLOS J RONDA BARRIENTOS | RES LAS AMERICAS | EDIF 9 APT 80 | | | LAJAS | PR | 00667 | |
| 72977 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72978 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623389 | CARLOS J ROSADO FIGUEROA | REPARTO FLAMINGO | N 18 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 623390 | CARLOS J ROSADO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72979 | CARLOS J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623391 | CARLOS J ROSADO SOTO | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 1901 | | | CAROLINA | PR | 00985-4515 | |
| 623392 | CARLOS J ROSADO TORRES | DR PILA | 35 APT 571 | | | PONCE | PR | 00731 | |
| 72980 | CARLOS J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623393 | CARLOS J ROUBERT RIVERA | VILLA ROSA 3 | A 9 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| 72981 | CARLOS J ROVIRA Y ANA M DUENO | ADDRESS ON FILE | | | | | | | |
| 72982 | CARLOS J RUIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623394 | CARLOS J RUIZ IRIZARRY | P O BOX 314 | | | | AGUADILLA | PR | 00605 | |
| 623395 | CARLOS J SAEZ GONZALEZ | PARC NUEVA VIDA EL TUQUE | 1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 72983 | CARLOS J SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72984 | CARLOS J SAINZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 72985 | CARLOS J SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 623396 | CARLOS J SANCHEZ RIVERA | HC 01 BOX 4703 | | | | RINCON | PR | 00677 | |
| 72986 | CARLOS J SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623397 | CARLOS J SANCHEZ VEGA | URB MEDINA | 9 C CALLE 3 | | | ISABELA | PR | 00662 | |
| 72987 | CARLOS J SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 72988 | CARLOS J SANTANA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 72989 | CARLOS J SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| 623398 | CARLOS J SANTANA VALDEZ | URB VISTAMAR | 1002 CALLE NAVARRO | | | CAROLINA | PR | 00982 | |
| 623400 | CARLOS J SANTIAGO ALICEA | URB VALLE SAN JUAN | SJ 5 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 623399 | CARLOS J SANTIAGO ALICEA | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 623401 | CARLOS J SANTIAGO CRUZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 72990 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 72991 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 623402 | CARLOS J SANTIAGO HERNANDEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00901 | |
| 72992 | CARLOS J SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 72993 | CARLOS J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623403 | CARLOS J SANTIAGO NEGRON | HC 8 BOX 864 | | | | PONCE | PR | 00731 | |
| 72994 | CARLOS J SANTIAGO PADUA | ADDRESS ON FILE | | | | | | | |
| 623404 | CARLOS J SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00926 | |
| 623405 | CARLOS J SANTIAGO SANTIAGO | HC 1 BOX 11177 | | | | TOA BAJA | PR | 00949 | |
| 72995 | CARLOS J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 623406 | CARLOS J SANTOS DIAZ | ALT DE OROCOVIS | 12 CALLE B | | | OROCOVIS | PR | 00720-9637 | |
| 72996 | CARLOS J SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 623407 | CARLOS J SANTOS ROSARIO | RR 1 BOX 341 | | | | CAROLINA | PR | 00984 | |
| 623408 | CARLOS J SANTOS SANTIAGO | URB JARDINES DE RIO GRANDE | 587 CJ CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 623409 | CARLOS J SASTRE REYES | BAYAMON GARDENS | L 9 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 623410 | CARLOS J SERRANO | K 7 SAN PATRICIO | AVE COND BELAIR 601 | | | GUAYNABO | PR | 00968 | |
| 72997 | CARLOS J SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623411 | CARLOS J SNATIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| 72998 | CARLOS J SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| 72999 | CARLOS J SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623412 | CARLOS J SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 | |
| 623413 | CARLOS J SOTO VEGA | HC 4 BOX 42605 | | | | AGUADILLA | PR | 00603 | |
| 73000 | CARLOS J TAVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73001 | CARLOS J TEXIDOR QUILES | ADDRESS ON FILE | | | | | | | |
| 623414 | CARLOS J TORRES | ADDRESS ON FILE | | | | | | | |
| 623415 | CARLOS J TORRES ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73002 | CARLOS J TORRES BATIZ | ADDRESS ON FILE | | | | | | | |
| 73003 | CARLOS J TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623416 | CARLOS J TORRES IRIZARRY | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 73004 | CARLOS J TORRES IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 623417 | CARLOS J TORRES LUGO | BUENA VISTA 1413 CALLE ALOHA | | | | PONCE | PR | 00717 | |
| 623418 | CARLOS J TORRES MARTINEZ | BO CAIMITO ALTO | HC 4 BOX 41700 | | | AGUADILLA | PR | 00603 | |
| 623419 | CARLOS J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73005 | CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623420 | CARLOS J TORRES RODRIGUEZ | URB TOWN HILL | 41 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 73007 | CARLOS J TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 73008 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 623421 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 623422 | CARLOS J TORRES VALLES | PO BOX 12107 | | | | SAN JUAN | PR | 00914-0107 | |
| 73009 | CARLOS J TORT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73010 | CARLOS J ULLOA CABRAL | ADDRESS ON FILE | | | | | | | |
| 73011 | CARLOS J VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73012 | CARLOS J VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 623423 | CARLOS J VALLAS ROMAN | URB VALENCIA | 7/69 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 73013 | CARLOS J VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 623424 | CARLOS J VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 73014 | CARLOS J VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 623425 | CARLOS J VAZQUEZ BERRIOS | COND CARIBBEAN SEA VIEW | AVE FERNANDEZ JUNCOS APTO 601 | | | SAN JUAN | PR | 00909 | |
| 73015 | CARLOS J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73016 | CARLOS J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73017 | CARLOS J VEGA | ADDRESS ON FILE | | | | | | | |
| 623426 | CARLOS J VEGA AVILES | P O BOX 2107 | | | | MOCA | PR | 00676 | |
| 623427 | CARLOS J VEGA BARRERA | P O BOX 326 | | | | MARICAO | PR | 00606 | |
| 73018 | CARLOS J VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 623428 | CARLOS J VELEZ ALEMAN | PO BOX 4605 | | | | SAN SEBASTIAN | PR | 00685-4605 | |
| 73019 | CARLOS J VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 73020 | CARLOS J VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 73021 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 623429 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 73022 | CARLOS J VILLANUEVA REYES | ADDRESS ON FILE | | | | | | | |
| 623430 | CARLOS J VIROLA LEBRON | HC 01 BOX 3130 | | | | MAUNABO | PR | 00707 | |
| 73023 | CARLOS J ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 73024 | CARLOS J. ALMODOVAR VARGAS | ADDRESS ON FILE | | | | | | | |
| 73025 | CARLOS J. CAMACHO CORREA | ADDRESS ON FILE | | | | | | | |
| 73026 | CARLOS J. CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 73027 | Carlos J. Cruz Colon | ADDRESS ON FILE | | | | | | | |
| 73028 | CARLOS J. CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 623431 | CARLOS J. DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 73029 | CARLOS J. DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73030 | CARLOS J. FEBLES MENA | ADDRESS ON FILE | | | | | | | |
| 73031 | CARLOS J. FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 73032 | CARLOS J. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623432 | CARLOS J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 623433 | CARLOS J. HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73033 | CARLOS J. LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 73034 | CARLOS J. MALDONADO PADUA | ADDRESS ON FILE | | | | | | | |
| 73035 | CARLOS J. MAYMI MAYSONET | ADDRESS ON FILE | | | | | | | |
| 73036 | CARLOS J. MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 73037 | CARLOS J. MERLE RODRÍGUEZ V CUERPO DE BOMBEROS | LCDA. CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 73038 | CARLOS J. NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623434 | CARLOS J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73039 | CARLOS J. PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 623435 | CARLOS J. PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 623436 | CARLOS J. PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73040 | CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 73041 | CARLOS J. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 73042 | CARLOS J. ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73044 | CARLOS J. ROSARIO SOLIS | LIC ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 | 221 AVE | Ponce DE LEÓN | SAN JUAN | PR | 00917-1804 | |
| 73046 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623437 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623438 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623439 | CARLOS J. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73047 | CARLOS J. SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 73048 | CARLOS J. TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73049 | CARLOS J.BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| 73050 | CARLOS J.QUILICHINI TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 623440 | CARLOS JAN BARBOSA RODRIGUEZ | P O BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 73051 | CARLOS JAVIER CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 73052 | CARLOS JAVIER CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73053 | CARLOS JAVIER DAVILA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623441 | CARLOS JAVIER GENAO RAMIREZ | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 623442 | CARLOS JAVIER LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73054 | CARLOS JAVIER LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 623443 | CARLOS JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73055 | CARLOS JAVIER PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73056 | CARLOS JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73057 | CARLOS JAVIER ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73058 | CARLOS JAVIER SANCHEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 623444 | CARLOS JAVIER ZAVALETA CALDERON | JARD DE RIO GRANDE | BC 220 CALLE 50 | | | RIO GRANDE | PR | 00745 | |
| 73059 | CARLOS JEEP RENTAL | ADDRESS ON FILE | | | | | | | |
| 73060 | CARLOS JEEP RENTAL | ADDRESS ON FILE | | | | | | | |
| 623445 | CARLOS JEEP RENTAL | 124 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 623446 | CARLOS JEEP RENTAL | PO BOX 235 | | | | CULEBRA | PR | 00775 | |
| 73061 | CARLOS JESUS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623447 | CARLOS JIMENEZ | 1124 PLYMOUNTH ROC WAY | | | | GREENWOOD | IN | 46142 | |
| 73062 | CARLOS JIMENEZ / MARIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73063 | CARLOS JIMENEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 623448 | CARLOS JIMENEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 623449 | CARLOS JIMENEZ FERREIRA | 51W CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 623450 | CARLOS JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 73064 | CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623451 | CARLOS JIMENEZ PEREZ | URB STA ROSA | 808 CALLE GRECIA | | | ISABELA | PR | 00662 | |
| 73065 | CARLOS JOEL MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73066 | CARLOS JOEL NIEVES ARROYO | ADDRESS ON FILE | | | | | | | |
| 73067 | CARLOS JOSE MOREL PENA | ADDRESS ON FILE | | | | | | | |
| 73068 | CARLOS JOSE NOGUERAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623452 | CARLOS JOSE ORTIZ | BARRIADA LA PERLA | 31 CALLE LUCILA | | | SAN JUAN | PR | 00901 | |
| 73069 | CARLOS JOSE ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623453 | CARLOS JUAN BONILLA HERNANDEZ | VILLA CAROLINA | 58-9 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 623454 | CARLOS JUAN COLON VELAZQUEZ | BDA CLAUSELLS | 109 CALLE SHANGAI | | | PONCE | PR | 00731 | |
| 73070 | CARLOS JUAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 73071 | CARLOS JUAN GALARZA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 623455 | CARLOS JUAN GARCIA DIAZ | PMB 383 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 623456 | CARLOS JUAN GARCIA VELEZ | PO BOX 360268 | | | | SAN JUAN | PR | 00936-0268 | |
| 73072 | CARLOS JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73073 | CARLOS JUAN MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 73074 | CARLOS JUAN MONTALVO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 73075 | CARLOS JUAN RIVERA ROIG | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623457 | CARLOS JUAN SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 73076 | CARLOS JUAN TORRES-HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 73077 | CARLOS JUARBE ROMERO | ADDRESS ON FILE | | | | | | | |
| 73078 | CARLOS JUARBE TOLEDO | ADDRESS ON FILE | | | | | | | |
| 73079 | CARLOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 623458 | CARLOS K LOPEZ MELENDEZ | PO BOX 1301 | | | | GUAYAMA | PR | 00785 | |
| 623459 | CARLOS K RAMOS DIAZ | VILLA CAROLINA | 3 CALLE 62 BLQ 75 | | | CAROLINA | PR | 00983 | |
| 623460 | CARLOS L ALBERTO MINGUELA | HC 1 BOX 9225 | | | | HORMIGUEROS | PR | 00660 | |
| 623461 | CARLOS L ALICIA SELLES | HC 1 BOX 4485 | | | | BARRANQUITAS | PR | 00794 | |
| 623462 | CARLOS L ALVAREZ TERRON | HC 01 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 73080 | CARLOS L APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 623463 | CARLOS L ARROYO SANCHEZ | HC 56 BOX 35388 | | | | AGUADA | PR | 00602 | |
| 623464 | CARLOS L BAUZO VAZQUEZ | PO BOX 1708 | | | | RIO GRANDE | PR | 00745 | |
| 73081 | CARLOS L BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623465 | CARLOS L BONILLA SANTIAGO | HC 01 BOX 3861 BO PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 623466 | CARLOS L BURGOS GUZMAN | PO BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| 623467 | CARLOS L CABRERA TORRES | 17 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 73082 | CARLOS L CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 73083 | CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 623468 | CARLOS L CARDO SANCHO | 430 BRINKER HOFF AVE | | | | FORT LEE | NJ | 07024-1653 | |
| 623469 | CARLOS L CARMONA PARRILLA | PARC SUAREZ | 18 CALLE 1 APT 142 | | | LOIZA | PR | 00772 | |
| 623470 | CARLOS L CARRION RAMOS | ADDRESS ON FILE | | | | | | | |
| 73084 | CARLOS L CARTAGENA BURGOS | ADDRESS ON FILE | | | | | | | |
| 623471 | CARLOS L CINTRON TORRES | HC 2 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 623472 | CARLOS L CLAUSSELL REYES | ADDRESS ON FILE | | | | | | | |
| 623473 | CARLOS L COLON ESTELA | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 73085 | CARLOS L COLON LEON` | ADDRESS ON FILE | | | | | | | |
| 73086 | CARLOS L COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 623474 | CARLOS L COLON REYES | PARCELAS MAGUEYES | BZN 18 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 623475 | CARLOS L COLON TORRES | PO BOX 190 | | | | SALINAS | PR | 00751 | |
| 73087 | CARLOS L CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 623476 | CARLOS L CRUZ ROCHE | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 623477 | CARLOS L CRUZ TORRES | CENTRAL AGUIRRE | 720 CALLE 7 | | | AGUIRRE | PR | 00708 | |
| 623478 | CARLOS L CUELLAR MENDEZ | URB VERDE MAR | 243 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 73089 | CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | | |
| 73091 | CARLOS L DAVILA COCA | ADDRESS ON FILE | | | | | | | |
| 623479 | CARLOS L DIAZ PALMER | CARR 330 K 0 5 DUEY | | | | SAN GERMAN | PR | 00683 | |
| 623480 | CARLOS L DIAZ PALMER | PO BOX 387 | | | | SAN GERMAN | PR | 00683 | |
| 73092 | CARLOS L DOMENECH ROSA | ADDRESS ON FILE | | | | | | | |
| 623481 | CARLOS L FEBLES LARACUENTE | URB PUNTO ORO | 3890 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| 623482 | CARLOS L FERNANDEZ NIEVES | COVADONGA | 1 E 13 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 623483 | CARLOS L FERNANDEZ PEREZ | URB FLAMBOYANES | F 6 CALLE 12 | | | SANTA ISABEL | PR | 00757 | |
| 73093 | CARLOS L GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 73094 | CARLOS L GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73095 | CARLOS L GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 73096 | CARLOS L GELY RIVERA | ADDRESS ON FILE | | | | | | | |
| 623484 | CARLOS L GONZALEZ CORTES | URB COVADONGA | E 31 CALLE-8 | | | TOA BAJA | PR | 00949 | |
| 623485 | CARLOS L GONZALEZ DAVILA | URB COVADONGA | 1E-31 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 623486 | CARLOS L GONZALEZ GONZALEZ | HC 3 BOX 9018 | | | | MOCA | PR | 00676-9647 | |
| 623487 | CARLOS L GRAU RIVERA | THE FOURSOME VILLAS 4 | HC1 BOX 13585 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623488 | CARLOS L GRAU RIVERA | EXT COUNTRY | HT 22 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 623489 | CARLOS L GRAU RIVERA | URB LOMAS DE CAROLINA | K 3 CALLE CERRO PUNTA | | | CAROLINA | PR | 00987 | |
| 73097 | CARLOS L HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 73098 | CARLOS L LAGARES ROMAN | ADDRESS ON FILE | | | | | | | |
| 73099 | CARLOS L LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| 623490 | CARLOS L LEON RIVERA | URB VILLA DEL ENCANTO | F 4 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 73100 | CARLOS L LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 623491 | CARLOS L LOPEZ ASENCIO | URB ESTANCIAS DE YAUCO | F 2 CALLE DIAMANTE | | | YAUCO | PR | 00698 | |
| 73101 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| 73102 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| 623492 | CARLOS L LUGO GONZALEZ | BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 73103 | CARLOS L MALAVE / FUN CAPILLA MALAVE | ADDRESS ON FILE | | | | | | | |
| 73104 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | | | |
| 623493 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | | | |
| 73105 | CARLOS L MEDINA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 623494 | CARLOS L MIRANDA ECHARRY | HC 03 BOX 7842 | | | | JUNCOS | PR | 00777 | |
| 623495 | CARLOS L MOLINA Y MARTA CORDERO | ADDRESS ON FILE | | | | | | | |
| 73106 | CARLOS L MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 73107 | CARLOS L ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73108 | CARLOS L ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 623496 | CARLOS L ORTIZ LUGO | 134 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 73109 | CARLOS L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 623497 | CARLOS L ORTIZ MARTINEZ | HC 3 BOX 11437 | | | | JUANA DIAZ | PR | 00795 | |
| 623498 | CARLOS L ORTIZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 623499 | CARLOS L PEREZ FELICIANO | PO BOX 392 | | | | BAYAMON | PR | 00960 | |
| 73110 | CARLOS L PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73111 | CARLOS L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623500 | CARLOS L PESQUERA SALVA | 350 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 73112 | CARLOS L PRESTAMO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 73113 | CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623501 | CARLOS L RAMOS RAMOS | PARC NUEVAS DE MARINI | HC 04 BOX 47639 | | | MAYAGUEZ | PR | 00680 | |
| 73114 | CARLOS L RESTO Y LUCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623502 | CARLOS L REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 73115 | CARLOS L RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73116 | CARLOS L RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 73117 | CARLOS L RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 623503 | CARLOS L RIVERA CACERES | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 623504 | CARLOS L ROBLES RODRIGUEZ | PMB 73 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 73118 | CARLOS L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 770966 | CARLOS L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 623505 | CARLOS L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 73119 | CARLOS L RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 623506 | CARLOS L RODRIGUEZ SANTOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 73120 | CARLOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 73121 | CARLOS L ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73122 | CARLOS L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73123 | CARLOS L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 623507 | CARLOS L SAN MIGUEL OTERO | BOX 168 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73124 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623508 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623509 | CARLOS L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623510 | CARLOS L SANTIAGO MENDEZ | COND EL ATLANTICO | APT 104 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623511 | CARLOS L SANTIESTEBAN MORALES | URB GREEN HILLS | C 12 CALLE GLADIOLA | | | GUAYNABO | PR | 00784 | |
| 73125 | CARLOS L SANTOS | ADDRESS ON FILE | | | | | | | |
| 73126 | CARLOS L SEDA AVILES | ADDRESS ON FILE | | | | | | | |
| 73127 | CARLOS L SEGARRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73128 | CARLOS L SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 623512 | CARLOS L SIACA CARRION | HC 01 BOX 3088 | | | | SABANA HOYOS | PR | 00688 | |
| 623513 | CARLOS L SUAREZ VAZQUEZ | URB MILAVILLE | 162 ALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 73129 | CARLOS L TORRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 73130 | CARLOS L TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| 623514 | CARLOS L TORRES ROBLES | PNB NUM 149 CALL BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| 73131 | CARLOS L TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 623515 | CARLOS L VAZQUEZ | URB PANORAMA ESTATES | B6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 623516 | CARLOS L VAZQUEZ FUSTER | ADDRESS ON FILE | | | | | | | |
| 73132 | CARLOS L VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 73133 | CARLOS L VAZQUEZ/ LIZZETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 73134 | CARLOS L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623517 | CARLOS L VELAZQUEZ SANTIAGO | PO BOX 427 SUITE 293 | | | | MAYAGUEZ | PR | 00681293 | |
| 73135 | CARLOS L VILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623518 | CARLOS L. ESTRELLA WILLIAM | ADDRESS ON FILE | | | | | | | |
| 73136 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 623519 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 73137 | CARLOS L. FLORES MALDONADO | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 73138 | CARLOS L. MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623520 | CARLOS L. RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73139 | CARLOS L. SARRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 623521 | CARLOS L. SARRIA MORALES | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 623522 | CARLOS LA LLAVE RAMOS | BO SECO | 7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00682 | |
| 73140 | CARLOS LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73141 | CARLOS LABAULT COSME | ADDRESS ON FILE | | | | | | | |
| 623523 | CARLOS LABAULT D B A C E & L FIRE EXTING | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623524 | CARLOS LABAULT INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623525 | CARLOS LAGUER MILLAN | URB LAGO ALTO | A 21 CALLE CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 623526 | CARLOS LAGUERRA BRUNO | URB COSTA SUR | D 28 CALLE E | | | YAUCO | PR | 00698 | |
| 623527 | CARLOS LAMBOY COLON | CARMEN L COLON (TUTORA) | RES ERNESTO RAMOS ANTONINI | EDIF 83 APT 856 | | SAN JUAN | PR | 00924 | |
| 73142 | CARLOS LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 73144 | CARLOS LAUREANO RODRÍGUEZ | LCDA. LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 623528 | CARLOS LAUREANO VELAZQUEZ | PO BOX 225 | | | | LOIZA | PR | 00772 | |
| 623529 | CARLOS LAYER ROSARIO | BO HIGUILLAR | 238 CALLE SAN CARLOS | | | DORADO | PR | 00646 | |
| 73145 | CARLOS LAZARTE FRANCO | ADDRESS ON FILE | | | | | | | |
| 623530 | CARLOS LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73146 | CARLOS LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623531 | CARLOS LEON MERCADO | RIO PIEDRAS HEIGHT | 216 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 623532 | CARLOS LEON VALIENTE | HOSP RAMON RUIZ ARNAU | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 623533 | CARLOS LEON VELEZ | VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | | PONCE | PR | 00716-7812 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73147 | CARLOS LEÓN VÉLEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 623534 | CARLOS LEUNG | PO BOX 1080 | | | | MOCA | PR | 00676 | |
| 623535 | CARLOS LIND | HC 01 BOX 9787 | | | | LOIZA | PR | 00772 | |
| 623536 | CARLOS LIRIANO HERNANDEZ | RR 1 BOX 10459 | | | | OROCOVIS | PR | 00720 | |
| 73148 | CARLOS LITOVICH | ADDRESS ON FILE | | | | | | | |
| 623537 | CARLOS LIZARDI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623538 | CARLOS LIZARDI MONTERO | P O BOX 725 | | | | GUAYNABO | PR | 00970 | |
| 623539 | CARLOS LLABRES FIGAREDO | URB TORRIMAR | 20 CALLE OVIEDO ESQ MADRID | | | GUAYNABO | PR | 00966 | |
| 73149 | CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623540 | CARLOS LLOVET | PO BOX 22542 | | | | SAN JUAN | PR | 00931 | |
| 623541 | CARLOS LONGO | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 73150 | CARLOS LONGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623542 | CARLOS LOPATEGUI ESTRELLAS | SANTA MARIA | 116 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 623543 | CARLOS LOPEZ | PO BOX 345 | | | | MOROVIS | PR | 00687-0345 | |
| 623544 | CARLOS LOPEZ ACEVEDO | HC 01 BOS 6152 | | | | MOCA | PR | 00676 | |
| 623545 | CARLOS LOPEZ ALMODOVAR | PO BOX 363095 | | | | SAN JUAN | PR | 00936 | |
| 623546 | CARLOS LOPEZ ATIENZA | PRADO ALTO | H 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 623547 | CARLOS LOPEZ AVILA | RES MANUEL A PEREZ | EDIF D 4 APT 41 | | | SAN JUAN | PR | 00723 | |
| 623548 | CARLOS LOPEZ AVILES | HC 44 BOX 12616 | | | | CAYEY | PR | 00736 | |
| 623549 | CARLOS LOPEZ BALAEZ | ADDRESS ON FILE | | | | | | | |
| 73152 | CARLOS LOPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 73153 | CARLOS LOPEZ CHARLES | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 73154 | CARLOS LÓPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO ABOGADA DE ASEGURADORA:LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 73155 | CARLOS LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73156 | CARLOS LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |
| 623550 | CARLOS LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 623551 | CARLOS LOPEZ FELICIANO | PARCELAS AMADEO | BOX 40 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 73157 | CARLOS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623552 | CARLOS LOPEZ GONZALEZ | 5423 CALLE LEO | | | | ISABELA | PR | 00662 | |
| 623553 | CARLOS LOPEZ HERNANDEZ | 161 CALLE DR PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 623554 | CARLOS LOPEZ LUGO | VILLA PRADES | 807 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 623555 | CARLOS LOPEZ LUGO | APARTADO 1901 | PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 73158 | CARLOS LOPEZ MARTINEZ | SR. ANGEL FRANCISCO FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 73159 | CARLOS LOPEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 73160 | CARLOS LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 73161 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 73162 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 623556 | CARLOS LOPEZ OCASIO | BDA SANTA ANA | 407-1 CALLE A | | | GUAYAMA | PR | 00784 | |
| 623557 | CARLOS LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 623558 | CARLOS LOPEZ RAICES | ADDRESS ON FILE | | | | | | | |
| 73163 | CARLOS LÓPEZ RAMOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 73164 | CARLOS LÓPEZ RAMOS | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 73165 | CARLOS LÓPEZ RAMOS | NILDA RAMON APONTE | PMB 462 BOX 6400 | | | Cayey | PR | 00736 | |
| 623559 | CARLOS LOPEZ RIVERA | TORRIMAR | L 4 BAMBU DRIVE | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73166 | CARLOS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73167 | CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 623560 | CARLOS LOPEZ SIERRA | PO BOX 4886 | | | | SAN JUAN | PR | 00926 | |
| 623561 | CARLOS LOPEZ VILELLA | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 73168 | CARLOS LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 73169 | CARLOS LOPEZ Y ANA I MEDINA | ADDRESS ON FILE | | | | | | | |
| 73170 | CARLOS LORENZO RODIGUEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 73171 | CARLOS LORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623562 | CARLOS LOZADA MARCANO | PMB 396 | SUITE 15 CARR 2-2135 | | | BAYAMON | PR | 00959 | |
| 73172 | CARLOS LOZADA SANTIAGO | LCDO. HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 73173 | CARLOS LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623563 | CARLOS LUGO FIOL | URB EL DORADO | F8 CALLE D | | | SAN JUAN | PR | 00926 | |
| 623564 | CARLOS LUGO LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623565 | CARLOS LUGO LUGO | P O BOX 760 | | | | SABANA SECA | PR | 00952 | |
| 623566 | CARLOS LUGO PAGAN | 1031 BOX ASOMANTE | | | | AGUADA | PR | 00602 | |
| 73174 | Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | | | PR | 00782-0765 | |
| 623567 | CARLOS LUIS HADDOCK | 254 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 73175 | CARLOS LUIS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 623569 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623568 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73177 | CARLOS LUIS GONZALEZ RIVERA | LIC BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 770438 | CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 | |
| 73178 | CARLOS LUIS GUZMAN NIEVES | LCDO. JULIO GIL DE LA MADRID (DEMANDANTE); | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 73179 | CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 73180 | CARLOS LUIS VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73181 | CARLOS LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623570 | CARLOS LUNA LOPEZ | URB JARDINES DE BORINQUEN | T 5 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 623571 | CARLOS M ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 623572 | CARLOS M BONET MUSRI | PO BOX 729 | | | | RINCON | PR | 00677 | |
| 623573 | CARLOS M CRUZ BENITEZ | PO BOX 8050 | | | | HUMACAO | PR | 00792 | |
| 73182 | CARLOS M ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 623574 | CARLOS M ACEVEDO SOTO | URB VILLA PRADES | 623 FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 73183 | CARLOS M AGUILU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623575 | CARLOS M ALBELO PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 73184 | CARLOS M ALBELO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 623576 | CARLOS M ALEQUIN RIVERA | P O BOX 596 | | | | MARICAO | PR | 00606 | |
| 623577 | CARLOS M ALICEA FERRERIS | ADDRESS ON FILE | | | | | | | |
| 623578 | CARLOS M ALICEA ROSARIO | URB RIO PLANTATION | 1 CALLE 2A ESTE | | | BAYAMON | PR | 00961 | |
| 73185 | CARLOS M ALLENDE SOTO | ADDRESS ON FILE | | | | | | | |
| 623579 | CARLOS M ALMEIDA TERAN | URB ROYAL GARDEN | D 7 CALLE ESTHER | | | BAYAMON | PR | 00957A | |
| 73186 | CARLOS M ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 623580 | CARLOS M ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 73187 | CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 73188 | CARLOS M AMADOR ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73189 | CARLOS M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| 73190 | CARLOS M ANESES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73191 | CARLOS M APONTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 623581 | CARLOS M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 623582 | CARLOS M AQUINO RAMOS | PO BOX 4220 | | | | CAROLINA | PR | 00984 | |
| 623583 | CARLOS M ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73192 | CARLOS M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623584 | CARLOS M ARROYO ROLDAN | URB LA PLATA F 24 | CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 73193 | CARLOS M ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73194 | CARLOS M AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 623585 | CARLOS M AYALA MALDONADO | URB CANA | XX 13 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 623586 | CARLOS M AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73195 | CARLOS M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623587 | CARLOS M BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 623588 | CARLOS M BALADO MORALES | LA CENTRAL VILLA SANTA | BOX 2303 | | | CANOVANAS | PR | 00729 | |
| 623589 | CARLOS M BARDEQUEZ MARTIN | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 73196 | CARLOS M BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73197 | CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623590 | CARLOS M BENITEZ RIVERA | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 73198 | CARLOS M BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73199 | CARLOS M BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 73200 | CARLOS M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73201 | CARLOS M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623591 | CARLOS M BERRIOS SANTOS | BO ARENAS SECTOR LOS PINOS | BZN 5216 | | | CIDRA | PR | 00739 | |
| 623592 | CARLOS M BONET SANTIAGO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 623593 | CARLOS M BORGES BORGES | URB VILLA NEVAREZ | 1043 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 73202 | CARLOS M BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623594 | CARLOS M BRAVO ALAMO | VILLA LINARES | 5-3 CALLE 12 | | | VEGA ALTA | PR | 00692 | |
| 73203 | CARLOS M BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| 623595 | CARLOS M BURGOS VAZQUEZ | HC 2 BOX 7313 | | | | CIALES | PR | 00638-9715 | |
| 73204 | CARLOS M CABRERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 623596 | CARLOS M CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73205 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73206 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73207 | CARLOS M CAJIGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 73208 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 73209 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 623597 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 623598 | CARLOS M CAMACHO RAMOS | SANTA JUANA | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 623599 | CARLOS M CAMACHO VAZQUEZ | 262 ALLE DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 623600 | CARLOS M CANCEL MIRANDA | P O BOX 7999 143 | | | | MAYAGUEZ | PR | 00681 | |
| 73210 | CARLOS M CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| 623601 | CARLOS M CANDELARIO ENCHAUTEQUI | P O BOX 30870 | | | | SAN JUAN | PR | 00929-1870 | |
| 623602 | CARLOS M CANDELARIO ENCHAUTEQUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | | | PR | 00982 | |
| 73211 | CARLOS M CAO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 623603 | CARLOS M CARAZO | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 623604 | CARLOS M CARINO VAZQUEZ | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| 623605 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623606 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 73212 | CARLOS M CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 73213 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| 73214 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| 623607 | CARLOS M CASTRO BAYON | URB SAN DEMETRIO | 250 CALLE BONITO | | | VEGA BAJA | PR | 00693 | |
| 623608 | CARLOS M CASTRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 623609 | CARLOS M CASTRO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 73215 | CARLOS M CHIQUES | ADDRESS ON FILE | | | | | | | |
| 623611 | CARLOS M CHIQUES | EDIF FIRST FEDERAL STE 701 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 623610 | CARLOS M CHIQUES | PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 73216 | CARLOS M CINTRON CATALA | ADDRESS ON FILE | | | | | | | |
| 623612 | CARLOS M CINTRON MALDONADO | HC 0I BOX 5845 | | | | JUANA DIAZ | PR | 00795 | |
| 623613 | CARLOS M CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623614 | CARLOS M CLAUDIO RODRIGUEZ | LOS ROSALES | G 6 CALLE 3 | | | HUMACAO | PR | 00991 | |
| 623615 | CARLOS M COLOMBANI DE HASETH | COND LA PUNTILLA | EDIF F 1 APT 147 | | | SAN JUAN | PR | 00901-1835 | |
| 623616 | CARLOS M COLON / MARIA C PEREIRA | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 73217 | CARLOS M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 623617 | CARLOS M COLON DIAZ | BO JAGUAL | HC 40 BOX 46617 | | | SAN LORENZO | PR | 00754-9902 | |
| 73218 | CARLOS M COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623618 | CARLOS M COLON RODRIGUEZ | PO BOX 259 | | | | SANTA ISABEL | PR | 00757 | |
| 623619 | CARLOS M CONCEPCION RIVERA | BO SABANA | PO BOX 46A | | | LUQUILLO | PR | 00773 | |
| 73219 | CARLOS M CONTRERAS APONTE | ADDRESS ON FILE | | | | | | | |
| 623620 | CARLOS M CORTES | URB PUERTO NUEVO | 670 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 623621 | CARLOS M COSME OTERO Y CARMEN RIVERA RAM | ADDRESS ON FILE | | | | | | | |
| 73220 | CARLOS M COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73221 | CARLOS M CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 623622 | CARLOS M CRUZ MANGUAL | HC 01 BOX 6207 | PASTILLO | | | JUANA DIAZ | PR | 00795 | |
| 73222 | CARLOS M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 73223 | CARLOS M DAVILA | ADDRESS ON FILE | | | | | | | |
| 623623 | CARLOS M DAVILA MORALES | HC 2 BOX 6807 | | | | YABUCOA | PR | 00767 | |
| 623624 | CARLOS M DAVILA SOLIS | A2 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 623625 | CARLOS M DAVILA UVILES | COND EL ROSARIO 256 | CALLE ROSARIO ST APT 603 | | | SANTURCE | PR | 00912 | |
| 623626 | CARLOS M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 73224 | CARLOS M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73225 | CARLOS M DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 73226 | CARLOS M DECENE RIVERA | ADDRESS ON FILE | | | | | | | |
| 73227 | CARLOS M DECLET JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623627 | CARLOS M DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 73228 | CARLOS M DEL VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| 73229 | CARLOS M DELGADO | ADDRESS ON FILE | | | | | | | |
| 623628 | CARLOS M DIAZ CORTES | URB PARQUE DEL RIO | B 1 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 73231 | CARLOS M DIAZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 73232 | CARLOS M DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623629 | CARLOS M DIAZ LAMOUTTE | PO BOX 2355 | | | | SAN JUAN | PR | 00936-2355 | |
| 73233 | CARLOS M DIAZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 73234 | CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | SERVICES | PO BOX 6829 | | | BAYAMON | PR | 00960 | |
| 73235 | CARLOS M DIAZ VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623630 | CARLOS M ENCARNACION | URB JARDINES DE BORINQUEN | L 50 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 73236 | CARLOS M ESCUDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623631 | CARLOS M ESTEFANO PINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623632 | CARLOS M FEBO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73237 | CARLOS M FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623633 | CARLOS M FELIX TORRES | HC 4 BOX 48829 | | | | CAGUAS | PR | 00725 | |
| 623634 | CARLOS M FERNANDES DIAZ | BO GUAVATE | 21718 SECTOR RIVERA | | | CAYEY | PR | 00736 | |
| 623635 | CARLOS M FERRER RODRIGUEZ | HC 72 BOX 3646 | | | | NARANJITO | PR | 00719-9779 | |
| 73238 | CARLOS M FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 623636 | CARLOS M FIGUEROA NIEVES | PO BOX 663 | | | | NARANJITO | PR | 00719 | |
| 73239 | CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 73240 | CARLOS M FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 73241 | CARLOS M FLORES CE & L FIRE EXTINGUISHER | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623637 | CARLOS M FLORES CE& L FIRE EXTINGUISHERS | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 73242 | CARLOS M FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623638 | CARLOS M FONSECA | ADDRESS ON FILE | | | | | | | |
| 73243 | CARLOS M FONTAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73244 | CARLOS M FRANCO | ADDRESS ON FILE | | | | | | | |
| 623639 | CARLOS M FRANCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 73245 | CARLOS M FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73246 | CARLOS M FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 623640 | CARLOS M GARCIA FIGUEROA | URB VERDE MAR | 735 CALLE 28 | | | HUMACAO | PR | 00741 | |
| 623641 | CARLOS M GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 623642 | CARLOS M GARCIA GOYTIA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 623643 | CARLOS M GARCIA ORTIZ | URB UNIVERSITY GARDENS | 266 COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 623644 | CARLOS M GARCIA RODRIGUEZ | HC 2 BOX 28007 | | | | CAGUAS | PR | 00725-9401 | |
| 623645 | CARLOS M GARCIA RULLAN | ROYAL BANK CENTER | 255 AVE PONCE DE LEON STE 300 | | | SAN JUAN | PR | 00936 | |
| 73247 | CARLOS M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623646 | CARLOS M GARCIA SANTIAGO | BO LA CARMEN | 80 CALLE ANTONIO SEMIDEYS | | | SALINAS | PR | 00751 | |
| 623647 | CARLOS M GAUD PEREZ | COND INTERAMERICANA GARDEN | EDIF B 3 APT 2 A | | | TRUJILLO ALTO | PR | 00976 | |
| 73248 | CARLOS M GERENA | ADDRESS ON FILE | | | | | | | |
| 73249 | CARLOS M GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 73250 | CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623648 | CARLOS M GOMEZ | URB BELINDA | F 20 CALLE 7 | | | ARROYO | PR | 00714 | |
| 623649 | CARLOS M GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 623650 | CARLOS M GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623651 | CARLOS M GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623652 | CARLOS M GONZALEZ CRUZ | URB LA PROVIDENCIA | 3B5 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 623653 | CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 623654 | CARLOS M GONZALEZ GARCIA | VEGA BAJA LAKES | I 37 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 73251 | CARLOS M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623655 | CARLOS M GONZALEZ MATOS | PO BOX 14513 | | | | SAN JUAN | PR | 00916 | |
| 623656 | CARLOS M GONZALEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 623657 | CARLOS M GONZALEZ ORTIZ | BO JAUCA | 135 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 623658 | CARLOS M GONZALEZ QUINTERO | HC 1 BOX 3707 | | | | MOROVIS | PR | 00687 | |
| 623659 | CARLOS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623660 | CARLOS M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 623661 | CARLOS M GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73252 | CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73253 | CARLOS M GONZALEZ VERA | ADDRESS ON FILE | | | | | | | |
| 623662 | CARLOS M GORDIAN | VILLAS DE BUENAVENTURA | 127 CALLE MAGOEX | | | YABUCO | PR | 00767 | |
| 73254 | CARLOS M GORDIAN RODRIGUEZ | LUIS APONTE | PO Box 151 | | | YABUCOA | PR | 00767 | |
| 73255 | CARLOS M GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623663 | CARLOS M GRAJALES ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 623664 | CARLOS M GUERRA RODRIGUEZ | URB BUENA VISTA | 1311 CALLE BONITA | | | PONCE | PR | 00717 | |
| 623665 | CARLOS M GUTIERREZ | 4103 VISTA DEL PINAR | | | | TOA ALTA | PR | 00953-5313 | |
| 73256 | CARLOS M GUZMAN LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 623666 | CARLOS M GUZMAN SOTO | URB LEVITOWN LAKES | FM CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2817 | |
| 623667 | CARLOS M HERNANDEZ MARTINEZ | URB SANTA RITA | 113 CALLE JANER | APT 2B | | SAN JUAN | PR | 00925 | |
| 623668 | CARLOS M HERNANDEZ RODRIGUEZ | BOX 3 | | | | UTUADO | PR | 00671 | |
| 623669 | CARLOS M HERRERA RAMOS | HC 55 BOX 8040 | | | | CEIBA | PR | 00735 | |
| 73257 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 623670 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73258 | CARLOS M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623671 | CARLOS M IGLESIAS ALINDATO | URB SAN JOSE | 609 CALLE CARVELO SEGLAR | | | PONCE | PR | 00731 | |
| 73259 | CARLOS M JIMENEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 623672 | CARLOS M JIMENEZ Y ELSA I SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623673 | CARLOS M JULIAN CANDELARIA | PMB 284 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 623674 | CARLOS M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 623675 | CARLOS M LAMOUTTE NAVAS | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 623676 | CARLOS M LAUREANO SANTIAGO | 60 FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 623677 | CARLOS M LEON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623678 | CARLOS M LEON RUIZ | P O BOX 667 | | | | ADJUNTAS | PR | 00601 | |
| 73260 | CARLOS M LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73261 | CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73262 | CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73263 | CARLOS M LINARES VEGA | ADDRESS ON FILE | | | | | | | |
| 623679 | CARLOS M LOPEZ | PO BOX 360 | | | | VILLALBA | PR | 00766 | |
| 73264 | CARLOS M LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 73265 | CARLOS M LOPEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| 623680 | CARLOS M LOPEZ CORTIJO | RES LA CEIBA | CALLE 3 APT B 3 | | | CEIBA | PR | 00735 | |
| 623681 | CARLOS M LOPEZ DELGADO | MONTE DEL ESTADO | V 6 COLINAS METROPOLITANO | | | GUAYNABO | PR | 00969 | |
| 623682 | CARLOS M LOPEZ GONZALEZ | BO LLANADAS | 124 BZ 4 | | | ISABELA | PR | 00662 | |
| 73266 | CARLOS M LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 73267 | CARLOS M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 623683 | CARLOS M LUGO DIAZ | PO BOX 39 | | | | FLORIDA | PR | 00650 | |
| 623684 | CARLOS M MALAVE IRIZARRY | URB STA RITA | CALLE FINAL BOX 750 | | | VEGA ALTA | PR | 00692 | |
| 623685 | CARLOS M MALDONADO GOMEZ | URB LOIZA VALLEY | 945 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 623686 | CARLOS M MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73268 | CARLOS M MANGUAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623687 | CARLOS M MARQUEZ SOTO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 623688 | CARLOS M MARQUEZ SOTO | URB LEVITTOWN | ER 9 CALLE SALVADOR BRAO | | | TOA BAJA | PR | 00949 | |
| 73269 | CARLOS M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 623689 | CARLOS M MARTINEZ BURGOS | BDA MARIN CALLE 10 NUM 135B | | | | GUAYAMA | PR | 00784 | |
| 73270 | CARLOS M MARTINEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 73271 | CARLOS M MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 623690 | CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73272 | CARLOS M MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73273 | CARLOS M MATEO ALERS | ADDRESS ON FILE | | | | | | | |
| 623691 | CARLOS M MATIAS VELEZ | BO PI¨ALES | RR 01 BOX 2668 | | | A¥ASCO | PR | 00610 | |
| 623692 | CARLOS M MATOS | 2008 ALLEGHERY AVE | | | | LEBANNON | PA | 17042-8315 | |
| 623693 | CARLOS M MATOS TORRES | FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623694 | CARLOS M MAYMI SANTOS | URB MARIOLGA | N 36 C/ SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 73274 | CARLOS M MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623695 | CARLOS M MELENDEZ LOPEZ | URB LAS COLINAS | 141 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 73275 | CARLOS M MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 623696 | CARLOS M MELENDEZ VEGA | URB BRISAS DE LOIZA | 21 GEMINIS | | | CANOVANAS | PR | 000729 | |
| 73276 | CARLOS M MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623697 | CARLOS M MENDOZA BORGES | COND MANS GDN HILLS S 1263 | CARR 19 APT 81 | | | GUAYNABO | PR | 00966-2733 | |
| 623698 | CARLOS M MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 73277 | CARLOS M MOLINARI GARCIA | ADDRESS ON FILE | | | | | | | |
| 73278 | CARLOS M MONGIL | ADDRESS ON FILE | | | | | | | |
| 73279 | CARLOS M MONTALVO MONT | ADDRESS ON FILE | | | | | | | |
| 623699 | CARLOS M MONTALVO RUBIERA | URB EST DE TORRIMAR | 30 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 623700 | CARLOS M MONTALVO VEGA | PO BOX 476 | | | | ARECIBO | PR | 00613 | |
| 623701 | CARLOS M MONTES MONSEGUR | PO BOX 486 | | | | ANASCO | PR | 00610 | |
| 623702 | CARLOS M MORALES CARABALLO | URB APOLO | M 5 CALLE A | | | GUAYNABO | PR | 00969 | |
| 73280 | CARLOS M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 73281 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 73282 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 73283 | CARLOS M MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 73284 | CARLOS M MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 623703 | CARLOS M MORET CURET | 45 NORTE CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 73285 | CARLOS M MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 73286 | CARLOS M NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 73287 | CARLOS M NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 623704 | CARLOS M NOVEL GRULLON | 257 SECTOR SERRALLES | CALLE FILOMENA GOMEZ DE COBA | | | SANTO DOMINGO | | | Dominican Republic |
| 623705 | CARLOS M OCHOTECO GARCIA | 60 CALLE WASHINGTON | APT 1001 | | | SAN JUAN | PR | 00907 | |
| 73288 | CARLOS M OCHOTECO MARVEZ | ADDRESS ON FILE | | | | | | | |
| 73289 | CARLOS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623706 | CARLOS M ORTIZ BONILLA | C/O DIV CONCILIACION (99-637) | | | | SAN JUAN | PR | 00902-4140 | |
| 73290 | CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | CARR 345 KM 3.7 | | | | HORMIGUEROS | PR | 00660-0997 | |
| 73291 | CARLOS M ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 623707 | CARLOS M ORTIZ RIVERA | PO BOX 1631 | | | | CAYEY | PR | 00737 | |
| 623708 | CARLOS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73292 | CARLOS M ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 623709 | CARLOS M ORTIZ SUED | P O BOX 2045 | | | | GUAYAMA | PR | 00785 | |
| 623710 | CARLOS M ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 623711 | CARLOS M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623712 | CARLOS M OTERO MORALES | RR 2 BOX 8438 | | | | MANATI | PR | 00674 | |
| 623713 | CARLOS M OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623714 | CARLOS M OTERO OTERO | HC 02 BOX 8626 | | | | CIALES | PR | 00638 | |
| 623715 | CARLOS M OYOLA MALDONADO | 347 CALLE FORTALEZA CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 623716 | CARLOS M PADIN BIBILLONI | OCEAN PARK | 15 PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 73293 | CARLOS M PALMER RAMOS | ADDRESS ON FILE | | | | | | | |
| 73294 | CARLOS M PANTOJAS CARRELO | ADDRESS ON FILE | | | | | | | |
| 73295 | CARLOS M PARALITICCI RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73296 | CARLOS M PARLADE VELASCO | ADDRESS ON FILE | | | | | | | |
| 73297 | CARLOS M PATINO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 623717 | CARLOS M PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 73298 | CARLOS M PELLOT | ADDRESS ON FILE | | | | | | | |
| 73299 | CARLOS M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 623718 | CARLOS M PENA MALDONADO | URB BAIROA PARK II | 2J2 CALLE CELESTINO SL | | | CAGUAS | PR | 00725 | |
| 73300 | CARLOS M PERAZZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623719 | CARLOS M PEREZ CANDELARIO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APTO 503 | | | CAROLINA | PR | 00979 | |
| 73301 | CARLOS M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623720 | CARLOS M PEREZ MALDONADO | OFIC SUPTE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| 623721 | CARLOS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623722 | CARLOS M PEREZ MONTERO | HC 01 BOX 3004 | | | | UTUADO | PR | 00641+ | |
| 623723 | CARLOS M PEREZ ORTIZ Y NORMA I. PACHECO | ADDRESS ON FILE | | | | | | | |
| 73302 | CARLOS M PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 73303 | CARLOS M PLAYA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623724 | CARLOS M PORTALATIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73304 | CARLOS M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73305 | CARLOS M QUINONES AYENDEZ | ADDRESS ON FILE | | | | | | | |
| 73306 | CARLOS M QUINONES BRUSELES | ADDRESS ON FILE | | | | | | | |
| 73307 | CARLOS M QUINONES CHOUDENS | ADDRESS ON FILE | | | | | | | |
| 73308 | CARLOS M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73309 | CARLOS M QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 73311 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73312 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73313 | CARLOS M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 623725 | CARLOS M RAMIREZ SANTANA | H C 1 BOX 4168 | | | | NAGUABO | PR | 00718 | |
| 73314 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 73315 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 73316 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 623726 | CARLOS M RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 73317 | CARLOS M RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 73318 | CARLOS M RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 623727 | CARLOS M RAMOS HERNANDEZ | URB JARDINES DE ARROYO | 16 B 1 CALLE X | | | ARROYO | PR | 00714 | |
| 623728 | CARLOS M RAMOS MARTINEZ | JARD DEL CARIBE | M 20 CALLE LAS PASCUAS | | | MAYAGUEZ | PR | 00682 | |
| 73319 | CARLOS M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 73320 | CARLOS M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73321 | CARLOS M RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 623729 | CARLOS M RAMOS SANCHEZ | HC 02 BOX 12144 | | | | AGUAS BUENAS | PR | 00703 | |
| 623730 | CARLOS M RAYMUNDI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 73322 | CARLOS M REMESAL MORALES | ADDRESS ON FILE | | | | | | | |
| 623731 | CARLOS M RESTO RAMOS | URB EXT DIPLO | P 21 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 623732 | CARLOS M REYES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 73323 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| 73324 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| 623733 | CARLOS M RIOS CALDERO | HC 02 BOX 3975 | | | | NARANJITO | PR | 00719-9720 | |
| 73325 | CARLOS M RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73326 | CARLOS M RIVAS HADDOCK | ADDRESS ON FILE | | | | | | | |
| 623734 | CARLOS M RIVERA | URB SIERRA BAYAMON | 92 48 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 623735 | CARLOS M RIVERA BARBOSA | URB RIO CRISTAL | I 22 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623736 | CARLOS M RIVERA CATALA | URB SUMMIT HILLS | 1766 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 73327 | CARLOS M RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| 623737 | CARLOS M RIVERA CUBERO | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 623738 | CARLOS M RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 73328 | CARLOS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623739 | CARLOS M RIVERA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73329 | CARLOS M RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73330 | CARLOS M RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| 623740 | CARLOS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73331 | CARLOS M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73332 | CARLOS M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73333 | CARLOS M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623741 | CARLOS M RIVERA RIVERA | URB VILLA ROSALES D 21 | | | | AIBONITO | PR | 00705 | |
| 623742 | CARLOS M RIVERA ROBLES | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 73334 | CARLOS M RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| 73335 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73336 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623743 | CARLOS M RIVERA SUAREZ | URB COVADONGA | 2 K3 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 623744 | CARLOS M RIVERA TORRES | URB LA GUADALUPE | A 2 CALLE CRISTO REY | | | PONCE | PR | 00731 | |
| 73337 | CARLOS M RIVERA Y NELSON D SOTO Y | ADDRESS ON FILE | | | | | | | |
| 623745 | CARLOS M ROBLES ARIAS | 446 PASEO DEL MAR | | | | DORADO | PR | 00646 | |
| 73338 | CARLOS M ROBLES ITHIER | ADDRESS ON FILE | | | | | | | |
| 623746 | CARLOS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73339 | CARLOS M RODRIGUEZ CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 73340 | CARLOS M RODRIGUEZ CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 623747 | CARLOS M RODRIGUEZ CABANILLAS | 26900 BO LAS VEGAS | | | | CAYEY | PR | 00737 | |
| 73341 | CARLOS M RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 623748 | CARLOS M RODRIGUEZ GALARZA | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| 73342 | CARLOS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73343 | CARLOS M RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 73345 | CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 623749 | CARLOS M RODRIGUEZ RAMOS | HC 01 BOX 4498 | | | | QUEBRADILLA | PR | 00678 | |
| 73346 | CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 73347 | CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623750 | CARLOS M RODRIGUEZ RIVERA | PO BOX 11665 | | | | SAN JUAN | PR | 00922 | |
| 623751 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623752 | CARLOS M RODRIGUEZ RIVERA | VILLA CONTESSA | E38 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 623753 | CARLOS M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 73348 | CARLOS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623754 | CARLOS M RODRIGUEZ SANTIAGO | PO BOX 936 | | | | ARECIBO | PR | 00613 | |
| 623755 | CARLOS M RODRIGUEZ SANTIAGO | BO QUEBRADILLAS | HC 01 BOX 5500 | | | BARRANQUITAS | PR | 00794 | |
| 623756 | CARLOS M ROLDAN HOYOS | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 623757 | CARLOS M ROMAN ARBELO | HC 4 BOX 17735 | | | | CAMUY | PR | 00627 | |
| 623758 | CARLOS M ROMAN BORDOY | URB SANTA MARINA | 11 CALLE SANTA MARINA | | | QUEBRADILLA | PR | 00608 | |
| 623759 | CARLOS M ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623760 | CARLOS M ROSA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 623761 | CARLOS M ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623762 | CARLOS M ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 623763 | CARLOS M ROSADO LOPEZ | BARRIADA LA MAYOR | 34 CALLE B | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73350 | CARLOS M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73351 | CARLOS M ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 73352 | CARLOS M ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623764 | CARLOS M ROSARIO | URB VALENCIA | 421 SACEDON | | | SAN JUAN | PR | 00923 | |
| 623765 | CARLOS M ROSARIO MAYSONET | BO RABANAL | BOX 3038 | | | CIDRA | PR | 00739 | |
| 623766 | CARLOS M ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 623767 | CARLOS M ROSSI COUGHLIN | 117 EL TUQUE IND PARK | | | | PONCE | PR | 00728 2803 | |
| 623768 | CARLOS M RUIZ RIVERA | PARQUE DEL RIO | A 10 CALLE YAHUECA | | | CAGUAS | PR | 00727-7736 | |
| 623769 | CARLOS M SALAS RIVERA | VILLAS DE PARQUE ESCORIAL | 32 BLVD DE LA MEDIA LUNA APT 507B | | | CAROLINA | PR | 00987 | |
| 623770 | CARLOS M SANCHEZ | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 623771 | CARLOS M SANCHEZ LA COSTA | 250 CALLE SOL APT 6 | | | | SAN JUAN | PR | 00901 | |
| 623772 | CARLOS M SANCHEZ ORTEGA | URB BAYAMON HILLS | B 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 623773 | CARLOS M SANTANA RODRIGUEZ | URB RIO HONDO | 103 CALLE OASIS | | | MAYAGUEZ | PR | 00680 | |
| 73354 | CARLOS M SANTANA SANTA | ADDRESS ON FILE | | | | | | | |
| 623774 | CARLOS M SANTANA VAZQUEZ | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 73355 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 623775 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 623776 | CARLOS M SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 623777 | CARLOS M SANTIAGO MARRERO | P O BOX 86 | | | | COROZAL | PR | 00783 | |
| 73356 | CARLOS M SANTIAGO PRATS | ADDRESS ON FILE | | | | | | | |
| 623778 | CARLOS M SANTIAGO RAMIREZ | PO BOX 921 | | | | PENUELAS | PR | 00624 | |
| 623779 | CARLOS M SANTIAGO RIVERA | COND JARDINES DE SAN IGNACIO | APT 1314A | | | SAN JUAN | PR | 00927 | |
| 73357 | CARLOS M SANTINI MORALES | ADDRESS ON FILE | | | | | | | |
| 73358 | CARLOS M SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73359 | CARLOS M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 623780 | CARLOS M SEPULVEDA SANTIAGO | VALLE COSTERO | F 24 CALLE PLAYA | | | SANTA ISABEL | PR | 00757 | |
| 623781 | CARLOS M SERPA ROBLES | BO AMELIA | 90 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 623782 | CARLOS M SERRANO | ADDRESS ON FILE | | | | | | | |
| 73361 | CARLOS M SERRANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 623783 | CARLOS M SOBERAL HERRERA | ADDRESS ON FILE | | | | | | | |
| 623784 | CARLOS M SOLIS MERLE | BARRIO JACABOA | P O BOX 275 | | | PATILLAS | PR | 00723 | |
| 73363 | CARLOS M SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 623785 | CARLOS M SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 623786 | CARLOS M SOTO RAMOS | HC 5 BOX 50602 | | | | HATILLO | PR | 00659-9603 | |
| 73364 | CARLOS M SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 73365 | CARLOS M TANG YUI | ADDRESS ON FILE | | | | | | | |
| 623787 | CARLOS M TANG YUI | PMB 108 | 2934 EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 623788 | CARLOS M TIRADO FORTY | ALTURAS DE CERRO GORDO | 1 2 32 CALLE AMANECER | | | VEGA BAJA | PR | 00692-9795 | |
| 73366 | CARLOS M TOLEDO REYES | ADDRESS ON FILE | | | | | | | |
| 623789 | CARLOS M TORRES | 62 E CALLE PORRATA DORIA | | | | GUAYAMA | PR | 00784 | |
| 623790 | CARLOS M TORRES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 73367 | CARLOS M TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 623791 | CARLOS M TORRES GONZALEZ | P O BOX 424 | | | | CULEBRA | PR | 00775 | |
| 73368 | CARLOS M TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| 623792 | CARLOS M TORRES VELAZQUEZ | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 73369 | CARLOS M TURPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623793 | CARLOS M VARGAS MUNIZ | PO BOX 1515 | | | | MAYAGUEZ | PR | 00681 | |
| 623794 | CARLOS M VAZQUEZ COLON | BARRIADA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 623795 | CARLOS M VAZQUEZ NEGRON | P O BOX 8327 | | | | PONCE | PR | 00732-8327 | |
| 623796 | CARLOS M VEGA AGOSTO | URB VILLAS DE PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623797 | CARLOS M VEGA ALVAREZ | PO BOX 648 | | | | SAN ANTONIO | PR | 00690 | |
| 623798 | CARLOS M VEGA MORALES | URB MANSIONES DE CAROLINA 2 | B 19 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 623799 | CARLOS M VELAQUEZ RODRIGUEZ | P O BOX 5433 | | | | CAGUAS | PR | 00726 | |
| 73370 | CARLOS M VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 73371 | CARLOS M VELEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 623800 | CARLOS M VELEZ CRUZ | MANSIONES GARDENS HILLS | DC CALLE 8 | | | GUAYNABO | PR | 00967 | |
| 73372 | CARLOS M VELEZ PEREIRO | ADDRESS ON FILE | | | | | | | |
| 73373 | CARLOS M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623801 | CARLOS M VELLON GONZALEZ | COM VILLA SIN MIEDO | 546 BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 623802 | CARLOS M VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623803 | CARLOS M VERGNE VARGAS | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 | |
| 73374 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73375 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 623804 | CARLOS M VIGIL COLON | ADDRESS ON FILE | | | | | | | |
| 623805 | CARLOS M VILLEGAS AYALA | URB TORRE ALTA B 12 | | | | BARRANQUITAS | PR | 00794 | |
| 623806 | CARLOS M WILLIAMS RIVERA | URB COVADONGA | 3 J 29 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 73376 | CARLOS M ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 623807 | CARLOS M.  MAYMI SANTOS | ADDRESS ON FILE | | | | | | | |
| 73377 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 623808 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 623809 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73378 | CARLOS M. CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 73379 | CARLOS M. CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73380 | CARLOS M. DEL VALLE RIVERA | LCDO. FELIX A. LIZASUAIN MARTINEZ | PO Box 3274 | | | GUAYAMA | PR | 00785-3274 | |
| 73381 | CARLOS M. DEL VALLE RIVERA | LCDO. JOSÉ G. RODRÍGUEZ ROSADO | PO Box 362 Mercadita | | | MERCEDITA | PR | 00715-0362 | |
| 73382 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 73383 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 73384 | CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| 73385 | CARLOS M. FLORES LABAULT DBA | CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| 73386 | CARLOS M. FLORES LABAULT DBA | HERMANAS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 73387 | CARLOS M. FLORES LABAULT DBA C.E. & L. F | P. O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| 73388 | CARLOS M. FLORES LABAULT DBA CE FIRE EXT | P.O.BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 73389 | CARLOS M. GARCIA LOZANO | ADDRESS ON FILE | | | | | | | |
| 73390 | CARLOS M. GÓMEZ CRUZ | LCDO. SIMONE CATILDE MALPICA | ALB PLAZA | STE. 400 16 CARR.199 | AVE. LAS CUMBRES | GUAYNABO | PR | 00969 | |
| 73391 | CARLOS M. HERNANDEZ DE jESUS | ADDRESS ON FILE | | | | | | | |
| 73392 | CARLOS M. LOPEZ SANTOS | LCDA. ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 73393 | CARLOS M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73395 | CARLOS M. NAVARRO POVEDA | ADDRESS ON FILE | | | | | | | |
| 623810 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623811 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73396 | CARLOS M. PEREZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 73397 | CARLOS M. PEREZ FELIX | ADDRESS ON FILE | | | | | | | |
| 623812 | CARLOS M. PIZARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73398 | Carlos M. Plaza Osorio | ADDRESS ON FILE | | | | | | | |
| 73399 | CARLOS M. POUERIET CALDERON | ADDRESS ON FILE | | | | | | | |
| 73400 | CARLOS M. RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 73401 | CARLOS M. RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73402 | CARLOS M. ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 73403 | CARLOS M. ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623813 | CARLOS M. RONDAN CEREZO | ADDRESS ON FILE | | | | | | | |
| 73404 | CARLOS M. SANCHEZ PEÑA | LCDA. MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| 73405 | CARLOS M. VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73406 | CARLOS M. ZAMBRANA, SUCN. CARLOTA ZAMBRANA | LCDA. MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | Bayamón | PR | 00956 | |
| 623814 | CARLOS MACHIN RODRIGUEZ | URB. CIUDAD MASSO | F1 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 623815 | CARLOS MAISONET | P N CALLE MARTE 31 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 73407 | CARLOS MALARET FALBE | ADDRESS ON FILE | | | | | | | |
| 623816 | CARLOS MALAVE INC | PO BOX 364307 | | | | SAN JUAN | PR | 00936 | |
| 623817 | CARLOS MALAVE VEGA | PO BOX 364 | | | | HATILLO | PR | 00659 | |
| 73408 | CARLOS MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623818 | CARLOS MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 623819 | CARLOS MALDONADO GARCIA | PO BOX 1391 | | | | JUNCOS | PR | 00777 | |
| 623820 | CARLOS MALDONADO GONZALEZ | HC 5 BOX 58418 | | | | CAGUAS | PR | 00726-9240 | |
| 73409 | CARLOS MALDONADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 623821 | CARLOS MALDONADO MACHUCA | RR 1 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 73410 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73411 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73412 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623822 | CARLOS MALDONADO MALTES | EXT EL COMANDANTE | 1222 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 623823 | CARLOS MALDONADO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 623824 | CARLOS MALDONADO ORTIZ | 46 BDA MARICUTANA | | | | HUMANA | PR | 00791 | |
| 73413 | CARLOS MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 73414 | CARLOS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73415 | CARLOS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 73416 | CARLOS MANSO FUENTES | ADDRESS ON FILE | | | | | | | |
| 623825 | CARLOS MANUEL ANSELMI CIVIDANES | PO BOX 1126 | | | | GUAYAMA | PR | 00785-1126 | |
| 73418 | CARLOS MANUEL AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 73419 | CARLOS MANUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 73420 | CARLOS MANUEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 623826 | CARLOS MANUEL PAGAN RAMOS | PO BOX 732 | | | | AGUAS BUENAS | PR | 00703 | |
| 73421 | CARLOS MANUEL SANCHEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 73422 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 73423 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 73424 | CARLOS MANZANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73425 | CARLOS MARCANO ESPINEL | ADDRESS ON FILE | | | | | | | |
| 73426 | CARLOS MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| 623827 | CARLOS MARCANO ROSA | BO GUARAGUA ARRIBA | RR 8 BOX 9460 | | | BAYAMON | PR | 00956 | |
| 623828 | CARLOS MARCE | ADDRESS ON FILE | | | | | | | |
| 623829 | CARLOS MARIN RODRIGUEZ | 804 LIBERTY AVE NORTH BERGER | | | | NORTH BERGER | NJ | 07047 | |
| 73427 | CARLOS MARINA VEGA | ADDRESS ON FILE | | | | | | | |
| 623830 | CARLOS MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623831 | CARLOS MARQUEZ LOPEZ | URB VILLAS DE LOIZA | JJ 13 CALLE43 A | | | CANOVANAS | PR | 00729 | |
| 623832 | CARLOS MARQUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 73428 | CARLOS MARQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623833 | CARLOS MARRERO | RES SAN FERNANDO | EDIF 5 APT 113 | | | SAN JUAN | PR | 00927 | |
| 623834 | CARLOS MARRERO ARROYO | COND PARQUE DE LAS FUENTES APTO 704 | | | | SAN JUAN | PR | 00918 | |
| 73429 | CARLOS MARRERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 623835 | CARLOS MARRERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 623836 | CARLOS MARRERO CANUELAS | CHARLIE AIR CONDITION | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| 623837 | CARLOS MARRERO CANUELAS | URB SIERRA LINDA | BB 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 73431 | CARLOS MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623838 | CARLOS MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 623839 | CARLOS MARRERO GONZALEZ | URB EL VERDE | C 5 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 73432 | CARLOS MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623840 | CARLOS MARRERO MALDONADO | RR 2 BOX 7215 | | | | CIDRA | PR | 00739 | |
| 73433 | CARLOS MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623841 | CARLOS MARRERO PLAUD | PO BOX 366268 | | | | SAN JUAN | PR | 00936-6268 | |
| 623842 | CARLOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623843 | CARLOS MARRERO ROSARIO | HC 02 BOX 5565 | | | | MOROVIS | PR | 00687 | |
| 73434 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73435 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73436 | CARLOS MARTELL MORALES | ADDRESS ON FILE | | | | | | | |
| 623844 | CARLOS MARTIN | 60 CALLE WASHINGTON | APT 1302 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 623845 | CARLOS MARTINEZ | VIEJO SAN JUAN | 310 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| 623846 | CARLOS MARTINEZ  SALGADO | ADDRESS ON FILE | | | | | | | |
| 73437 | CARLOS MARTINEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 623847 | CARLOS MARTINEZ BARBOSA | 118 CALLE LICEO SUR | | | | MAYAGUEZ | PR | 00680 | |
| 73438 | CARLOS MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 73439 | CARLOS MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 73440 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73441 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73442 | CARLOS MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 73443 | CARLOS MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73444 | CARLOS MARTINEZ E IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73445 | CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73446 | CARLOS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73447 | CARLOS MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623848 | CARLOS MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623849 | CARLOS MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623850 | CARLOS MARTINEZ IRRIZARRY | 1616 RUTA 22 | ARENALES ABAJO | | | ISABELA | PR | 00662 | |
| 73448 | CARLOS MARTINEZ LABOY | LCDO. ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 623851 | CARLOS MARTINEZ LACOMBA | 1 COND TERRA AZUL APT 81 | | | | ARECIBO | PR | 00612-2718 | |
| 73449 | CARLOS MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73450 | CARLOS MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 73451 | CARLOS MARTINEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 623852 | CARLOS MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 623853 | CARLOS MARTINEZ PEDRAZA | RR 2 BOX 6217 | | | | CIDRA | PR | 00739 | |
| 73452 | CARLOS MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 623854 | CARLOS MARTINEZ PEREZ | URB ESTANCIAS REALES | 6 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 73453 | CARLOS MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 623855 | CARLOS MARTINEZ QUILES | BARRIO SAINT JUST | CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 73454 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73455 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623856 | CARLOS MARTINEZ ROMAN | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771-1427 | |
| 623857 | CARLOS MARTINEZ SANCHEZ | BO BEATRIZ | PO BOX 165 | | | CAYEY | PR | 00737 | |
| 73456 | CARLOS MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 623858 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS | C 1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 623859 | CARLOS MARTINEZ TEXIDOR | P O BOX 9028 | | | | PONCE | PR | 00732 | |
| 73457 | CARLOS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623860 | CARLOS MARTINEZ VEGA | PO BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 73458 | CARLOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 623861 | CARLOS MARTORELL MANZANO/VIP | EXT ROOSEVELT | 218 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 623862 | CARLOS MATIAS DAVILA | RR 10 BOX 4986 | | | | SAN JUAN | PR | 00926 | |
| 73459 | CARLOS MATIAS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 623863 | CARLOS MATIAS ORTIZ | URB PASEOS REALES | 13 CALLE SU MAJESTAD | | | ARECIBO | PR | 00612 | |
| 623864 | CARLOS MATIENZO ROMERO | ADDRESS ON FILE | | | | | | | |
| 623865 | CARLOS MATOS PEREZ | MAYAGUEZ GARDENS | EDIF 1 APTO 24 | | | MAYAGUEZ | PR | 00680 | |
| 623866 | CARLOS MATOS RIVERA | PO BOX 1484 | | | | BOQUERON | PR | 00622-1484 | |
| 73460 | CARLOS MATOS TOVAR | ADDRESS ON FILE | | | | | | | |
| 73461 | CARLOS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73462 | CARLOS MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 623867 | CARLOS MATOS VELEZ | CARR DE BOQUERON 103 | BUZON RR 553 K 8.8 | | | CABO ROJO | PR | 00623-0000 | |
| 73463 | CARLOS MATTEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623868 | CARLOS MAYMI ROSA | CALLE MIQUES F CHGGES 1 | | | | CAGUAS | PR | 00725 | |
| 623869 | CARLOS MAYSONET FEBRES | BUCARABONES | PARC 33 A | | | TOA ALTA | PR | 00953 | |
| 623870 | CARLOS MAYSONET NEGRON | URB STA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 73464 | CARLOS MEDERO APONTE | ADDRESS ON FILE | | | | | | | |
| 623871 | CARLOS MEDINA MENDEZ | COLINAS DEL OESTE | CALLE 8 F 30 | | | HORMIGUEROS | PR | 00660 | |
| 623872 | CARLOS MEDINA MORALES | HC 04 BOX 14270 | | | | MOCA | PR | 00676-0000 | |
| 623873 | CARLOS MEDINA NOVOA | PO BOX 944 | | | | ARECIBO | PR | 00616 | |
| 623874 | CARLOS MEDINA RODRIGUEZ | VICTORIA 437 | APTO 201 | | | PONCE | PR | 00731 | |
| 73465 | CARLOS MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 623875 | CARLOS MEJIAS VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 73466 | CARLOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73467 | CARLOS MELENDEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 623876 | CARLOS MELENDEZ AVILA | P O BOX 282 | | | | CEIBA | PR | 00735 | |
| 623877 | CARLOS MELENDEZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 623878 | CARLOS MELENDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 623879 | CARLOS MELENDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623880 | CARLOS MELENDEZ MELENDEZ | VILLAS DE CUPEY | A15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 623881 | CARLOS MELENDEZ MIRANDA | 190 CALLE REINA | | | | PONCE | PR | 00731 | |
| 623882 | CARLOS MELENDEZ VAZQUEZ | 151 CALLE ROSENDO MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 623883 | CARLOS MENDEZ MOLINA | 17962 SW 29 LANE MIRAMAR | | | | FLORIDA | FL | 33029 | |
| 623884 | CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 73468 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 73469 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 623885 | CARLOS MENDOZA | PO BOX 1225 | | | | AGUADA | PR | 00602 | |
| 623886 | CARLOS MERCADO AYALA | BO JERUSALEM | G 1 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 73470 | CARLOS MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73471 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 73472 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623887 | CARLOS MERCADO ORTIZ | HC 2 BOX 4863 | | | | COAMO | PR | 00769 | |
| 623888 | CARLOS MERCADO RODRIGUEZ | HC 1 BOX 3705 | | | | HORMIGUEROS | PR | 00660-9708 | |
| 623889 | CARLOS MERCADO SOSA | ADDRESS ON FILE | | | | | | | |
| 73473 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623890 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623891 | CARLOS MERCADO VAZQUEZ | BDA ROSALY BLOQUE | 19 APT 232 | | | PONCE | PR | 00731 | |
| 73474 | CARLOS MERCADO ZAYAS | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 73475 | CARLOS MERGAL CARDONA | ADDRESS ON FILE | | | | | | | |
| 623892 | CARLOS MESA TRUCK SUPPLY | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| 73476 | CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00682-7903 | |
| 73477 | CARLOS MIGUEL DIAZ TORRES | LCDO. RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 73478 | CARLOS MIGUELANGEL CASTRO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 623893 | CARLOS MILANES SOTO | 10642 CLAUDVIEW DR | | | | ORLANDO | FL | 32825 | |
| 623894 | CARLOS MILIAN GONZALEZ | HC 2 BOX 24021 | | | | AGUADILLA | PR | 00603 | |
| 623895 | CARLOS MILLAN LESPIER | 50 CALLE ARZUAGA IGNACIO | | | | CAROLINA | PR | 00985 | |
| 623896 | CARLOS MIRANDA | PO BOX 362293 | | | | SAN JUAN | PR | 00936-2293 | |
| 623897 | CARLOS MIRANDA BACHS | COND EMBAJADOR SUITE 1402 | | | | PONCE | PR | 00731 | |
| 73479 | CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | DBA GARAJE MIRANDA TIRE SER | PO BOX 6761 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 73480 | CARLOS MIRANDA GORDIAN | ADDRESS ON FILE | | | | | | | |
| 73481 | CARLOS MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623898 | CARLOS MIRANDA PABON | HC 2 BOX 7735 | | | | CIALES | PR | 00638 | |
| 623899 | CARLOS MIRANDA SANDOVAL | P O BOX 1051 | KM 15 3 BO JAQUES | SECTOR HOYOS | | CIALES | PR | 00638 | |
| 73482 | CARLOS MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623900 | CARLOS MOJICA DIAZ | RR 1 BOX 10018 | | | | OROCOVIS | PR | 00720 | |
| 73483 | CARLOS MOJICAS CAMIS | ADDRESS ON FILE | | | | | | | |
| 73484 | CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73485 | CARLOS MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 73486 | CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 623901 | CARLOS MOLINARIS GELPI | P O BOX 834 | | | | FAJARDO | PR | 00738 | |
| 73487 | CARLOS MONDRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623903 | CARLOS MONDRIGUEZ TORRES | BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 623902 | CARLOS MONDRIGUEZ TORRES | P O BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 73488 | CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 73489 | CARLOS MONTAĐEZ | ADDRESS ON FILE | | | | | | | |
| 623904 | CARLOS MONTALVO BONILLA | BOX 846 | | | | ARECIBO | PR | 00613 | |
| 623905 | CARLOS MONTALVO MATOS | URB MAYAGUEZ TERRACE | 1016 CALLE JOSE E ARRARAZ | | | MAYAGUEZ | PR | 00682-6635 | |
| 623906 | CARLOS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73490 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73491 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73492 | CARLOS MONTANEZ C/O NYDIA MARTINEZ | BO CORAZON | 817 CALLE YAGRUMO | | | GUAYAMA | PR | 00784 | |
| 623907 | CARLOS MONTIJO RODRIGUEZ | HC 09BOX 1535 | | | | PONCE | PR | 00731 | |
| 623908 | CARLOS MONTILLA | URB PEREZ INORIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 623910 | CARLOS MORALES | BOX 488 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623909 | CARLOS MORALES | P O BOX 3271 | | | | SAN JUAN | PR | 00902-3271 | |
| 73493 | CARLOS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 73494 | CARLOS MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 73495 | CARLOS MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 623911 | CARLOS MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623912 | CARLOS MORALES CORDOVA | LOMAS VERDES | P 8 CALLE PASCUAS | | | BAYAMON | PR | 00956 | |
| 623913 | CARLOS MORALES CRUZ | PMB 135 PO BOX 1000 | | | | CANOVANAS | PR | 00729 | |
| 623914 | CARLOS MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 623915 | CARLOS MORALES GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73496 | CARLOS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73497 | CARLOS MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73498 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 73499 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 623916 | CARLOS MORALES MONTALVO | 1 COND GIANNA LAURA I APT 501 | | | | PONCE | PR | 00716 | |
| 623917 | CARLOS MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 623918 | CARLOS MORALES PADILLA | PO BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 73500 | CARLOS MORALES PIEVE | ADDRESS ON FILE | | | | | | | |
| 73501 | CARLOS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 623919 | CARLOS MORALES RODRIGUEZ | URB SANTA RITA | H 16 CALLE 9 | | | VEGA ALTA | PR | 00692-6725 | |
| 73502 | CARLOS MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 73503 | CARLOS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 623920 | CARLOS MORALES VAZQUEZ | JARDINES DE GUAMANI | D 20 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 623921 | CARLOS MORALES VELEZ | BO RIO HONDO | 1 VILLA GRACIA | | | BAYAMON | PR | 00680 | |
| 73504 | CARLOS MORALES VILLODAS | ADDRESS ON FILE | | | | | | | |
| 623922 | CARLOS MORALES Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73505 | CARLOS MORELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623923 | CARLOS MORENO ORENGO | ADDRESS ON FILE | | | | | | | |
| 73506 | CARLOS MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 73507 | CARLOS MORENO Y MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| 73508 | CARLOS MOREY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73509 | CARLOS MOREY VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 623924 | CARLOS MOREY VILLANUEVA | 3 CANTIZALES APT 304 A | | | | SAN JUAN | PR | 00926 | |
| 73510 | CARLOS MOSQUETE VALENTIN | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 73511 | CARLOS MU¥IZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623925 | CARLOS MUJICA MEDINA | TURABO GARDENS 2DA SECCION | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 73512 | CARLOS MUNIZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 73513 | CARLOS MUNIZ CUCUTA | ADDRESS ON FILE | | | | | | | |
| 73514 | CARLOS MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| 73515 | CARLOS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623926 | CARLOS MUÑIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73516 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 73517 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 73518 | CARLOS MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 73519 | CARLOS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623927 | CARLOS MURIEL MANGUAL | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 623928 | CARLOS MURIEL ORTEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73520 | CARLOS N ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 73521 | CARLOS N CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 73522 | CARLOS N CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623929 | CARLOS N CASTILLO NIEVES | BOX 295 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623930 | CARLOS N FELIX MARRERO | URB TOA ALTA HEIGHTS | S 31 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 73523 | CARLOS N GONZALEZ CRESPO | PO BOX 190248 | | | | SAN JUAN | PR | 00919-0248 | |
| 73524 | CARLOS N LUGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 73525 | CARLOS N MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 623931 | CARLOS N NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 623932 | CARLOS N OLIVERAS DIAZ | PO BOX 239 | | | | GUAYNABO | PR | 00971 | |
| 73526 | CARLOS N QUINONES | ADDRESS ON FILE | | | | | | | |
| 73527 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 73528 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 623933 | CARLOS N SANABRIA FIGUEROA | HC 1 BOX 6114 | | | | ARROYO | PR | 00714 | |
| 73529 | CARLOS N. MORALES DIAZ | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | SUITE 445 | | GUAYAMA | PR | 00785 | |
| 73530 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 73531 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 73532 | CARLOS N. RAMIREZ PI¥A | ADDRESS ON FILE | | | | | | | |
| 73533 | CARLOS NANEZ KARRY | ADDRESS ON FILE | | | | | | | |
| 623934 | CARLOS NARVAEZ CRUZ | PMB 277 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 73534 | CARLOS NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623935 | CARLOS NAVARRO BONANO | P O BOX 34 | | | | VIEQUES | PR | 00765-0034 | |
| 623936 | CARLOS NAVARRO REYES | PO BOX 350 | | | | TOA BAJA | PR | 00951 | |
| 623937 | CARLOS NAVARRO VALENTIN | LOS CUEROS | K1 H 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 73535 | Carlos Navarro Vazquez | ADDRESS ON FILE | | | | | | | |
| 623938 | CARLOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623939 | CARLOS NAZARIO CARTAGENA | BO COLUMBIA | 245 CALLE CAPITAL ESPADA INT | | | MAYAGUEZ | PR | 00680 | |
| 623940 | CARLOS NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 623941 | CARLOS NEGRINI MANGUINI | PO BOX 1863 | | | | COROZAL | PR | 00783 | |
| 623942 | CARLOS NEGRON ESTRELLA | PO BOX 976 | | | | VEGA BAJA | PR | 00693 | |
| 73536 | CARLOS NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623943 | CARLOS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73537 | CARLOS NEGRON MONTESINO | ADDRESS ON FILE | | | | | | | |
| 73538 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623944 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623945 | CARLOS NICOLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623946 | CARLOS NIEVES | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 623947 | CARLOS NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 623948 | CARLOS NIEVES CASTILLO | PARCELA SABANETAS | 114 CALLE 1 DE MAYO | | | MERCEDITAS | PR | 00715 | |
| 73539 | CARLOS NIEVES DBA CN INTERIORS | HC 73 BOX 4736 | | | | NARANJITO | PR | 00719 | |
| 623949 | CARLOS NIEVES ORTIZ | URB VILLA CAROLINA 6TA SECCION | 609 CALLE BLOQUE 230 1 | | | CAROLINA | PR | 00985 | |
| 623950 | CARLOS NIEVES PEREZ | RESIDENCIAL LAS MARGARITAS | EDF 42 APT 805 PROY 528 | | | SAN JUAN | PR | 00915 | |
| 73540 | CARLOS NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73541 | CARLOS NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73542 | CARLOS NIEVES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 623951 | CARLOS NIEVES SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623952 | CARLOS NIEVES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623953 | CARLOS NIN MORALES | URB OCEAN VIEW | 752 CALLE PAZ | | | ARECIBO | PR | 00612 | |
| 73543 | CARLOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73544 | CARLOS NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73546 | CARLOS O AGOSTO | ADDRESS ON FILE | | | | | | | |
| 623954 | CARLOS O AGUIAR GUTIERREZ | URB TOWN PARK | C 8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 623955 | CARLOS O APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 623956 | CARLOS O ARMSTONG VELLECILLO | PO BOX 330905 | | | | PONCE | PR | 00733-0905 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623957 | CARLOS O BARBOSA MORALES | 1700 FEDERICO MONTILLA | TORRES DEL PARQUE APT703 S | | | BAYAMON | PR | 00956 | |
| 623958 | CARLOS O BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623959 | CARLOS O CAMACHO AMARO | PO BOX 645 | | | | MAUNABO | PR | 00707 | |
| 73547 | CARLOS O CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 623960 | CARLOS O CARRASQUILLO CINTRON | URB CIUDAD JARDIN CANOVANAS II | 261 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 623961 | CARLOS O CASTRO ORTIZ | EXT LAS MERCEDES | DD 28 CALLE GUABANI | | | LAS PIEDRAS | PR | 00771 | |
| 623962 | CARLOS O CASTRO SANTIAGO | REPARTO TERESITA | BB 25 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 623963 | CARLOS O CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 73548 | CARLOS O CORTEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73549 | CARLOS O CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 73550 | CARLOS O CRUZ COLON | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| 73551 | CARLOS O CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623964 | CARLOS O DIAZ ARVELO | HC 02 BOX 14205 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 623965 | CARLOS O FIGUEROA FIGUEROA | URB RIVERA | CARR 313 B9 | | | CABO ROJO | PR | 00623 | |
| 623966 | CARLOS O FLORES GONZALEZ | COND STA JUANA APT 514 | | | | CAGUAS | PR | 00725-2102 | |
| 623967 | CARLOS O GABRIEL PEREZ | PO BOX 676 | | | | CANOVANAS | PR | 00729 | |
| 73552 | CARLOS O GERENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73553 | CARLOS O LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623968 | CARLOS O MARTINEZ DOMINGUEZ | 24 CALLE MIRANDA | | | | MANATI | PR | 00674 | |
| 623969 | CARLOS O MARTINEZ DOMINGUEZ | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 73554 | CARLOS O MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73555 | CARLOS O MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 623970 | CARLOS O MIRANDA ALVARADO | BOX 253 | | | | AIBONITO | PR | 00705 | |
| 73556 | CARLOS O MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73557 | CARLOS O NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623971 | CARLOS O NAZARIO MARIN | HC 01 BOX 2657 | | | | JAYUYA | PR | 00664-9703 | |
| 623972 | CARLOS O NEGRON MARRERO | JC 1 BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 73558 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73559 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73560 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623973 | CARLOS O PAGAN PEREZ | HC 06 BOX 13355 | | | | HATILLO | PR | 00659 | |
| 623974 | CARLOS O PEREZ CORTES | PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 73561 | CARLOS O POLLOCK ARTIAGA | ADDRESS ON FILE | | | | | | | |
| 623975 | CARLOS O REVERON ARCHILLA | MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 2 N | | | SAN JUAN | PR | 00907 | |
| 623976 | CARLOS O RIVERA RODRIGUEZ | BO MAMEY BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 623977 | CARLOS O RIVERA ROSADO | CAROLINA TOWER 1009 A | | | | CAROLINA | PR | 00979 | |
| 73562 | CARLOS O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73563 | CARLOS O RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623978 | CARLOS O RUIZ SANTIAGO | PO BOX 103 | | | | SAINT JUST | PR | 00978 | |
| 73564 | CARLOS O SANCHEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 73565 | CARLOS O SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73566 | CARLOS O SERRANO HORTA | ADDRESS ON FILE | | | | | | | |
| 623979 | CARLOS O SOLIS RIVERA | 13 CALLE DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 73567 | CARLOS O SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 73568 | CARLOS O TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 73569 | CARLOS O TORRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 73570 | CARLOS O TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73571 | CARLOS O VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 623980 | CARLOS O ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73572 | CARLOS O. CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 623981 | CARLOS O. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73573 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 73574 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 623982 | CARLOS O. RIVERA GONZALEZ | CIUDAD JARDIN | 146 CALLE BEGONI URB CIUDAD JARD II | | | TOA ALTA | PR | 00953 | |
| 623983 | CARLOS O.VERDEJO AMARO | ADDRESS ON FILE | | | | | | | |
| 73575 | CARLOS OBED BAERGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73576 | CARLOS OBED VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623984 | CARLOS OCASIO CINTRON | URB MASIONES DE CAROLINA | KK 6 CALLE PANDORA | | | CAROLINA | PR | 00984 | |
| 623985 | CARLOS OCASIO COLON | 61 BO CALICHE | | | | CIALES | PR | 00638 | |
| 73577 | CARLOS OCASIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 623986 | CARLOS OCASIO VAZQUEZ | APARTADO 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 623987 | CARLOS OJEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623988 | CARLOS OJEDA ROSADO | URB MANSIONES | F 5 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 73578 | CARLOS OLIVER LONGORIA | ADDRESS ON FILE | | | | | | | |
| 73579 | CARLOS OLIVER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623989 | CARLOS OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73580 | CARLOS OLIVIERI ITHIER | ADDRESS ON FILE | | | | | | | |
| 623990 | CARLOS OLMO COTTO | PO BOX 31226 | | | | SAN JUAN | PR | 00929 | |
| 73581 | CARLOS OMAR MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73582 | CARLOS OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623991 | CARLOS ORAMA BURGOS | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 73583 | CARLOS ORENGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 73584 | CARLOS ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 73585 | CARLOS ORRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 73586 | CARLOS ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623992 | CARLOS ORTEGA | URB VERSALLES | B13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 623993 | CARLOS ORTEGA COTTO | URB SANTA JUANITA | BJ 22 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 623994 | CARLOS ORTIZ  MONTES | PO BOX 6333 | | | | DELTONA | FL | 32728 | |
| 623995 | CARLOS ORTIZ /DBA C J O CONTRACTORS | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 623996 | CARLOS ORTIZ AYALA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 73587 | CARLOS ORTIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 623997 | CARLOS ORTIZ CANDELARIO | URB ALT DEL MADRIGAL | G 5 CALLE 39 | | | PONCE | PR | 00730 | |
| 73588 | CARLOS ORTÍZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 73589 | CARLOS ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623998 | CARLOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 623999 | CARLOS ORTIZ CORREA | HC 1 BOX 3952 | | | | LOIZA | PR | 00772 | |
| 73590 | CARLOS ORTIZ COTTE | ADDRESS ON FILE | | | | | | | |
| 73591 | CARLOS ORTIZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 624000 | CARLOS ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 624001 | CARLOS ORTIZ FIGUEROA | VILLA EVANGELINA | T 231 CALLE 15 | | | MANATI | PR | 00674 | |
| 73592 | CARLOS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624002 | CARLOS ORTIZ GONZALEZ | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 624003 | CARLOS ORTIZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624004 | CARLOS ORTIZ MARTINEZ | 18 CALLE INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 624005 | CARLOS ORTIZ MARTINEZ | JARDINES  FAGOT | F 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 624006 | CARLOS ORTIZ MARTINEZ | BOX 2292 | | | | CIDRA | PR | 00739 | |
| 624007 | CARLOS ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4G 54 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624008 | CARLOS ORTIZ MERCED | PO BOX 616 | | | | AGUIRRE | PR | 00704 | |
| 73593 | CARLOS ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 624009 | CARLOS ORTIZ PAZ | PUERTO REAL | 360 CALLE FLANBOYAN | | | CABO ROJO | PR | 00623 | |
| 624010 | CARLOS ORTIZ PEREZ | LAS AMERICAS | CC 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 624011 | CARLOS ORTIZ RESTO | URB PUERTO NUEVO | 1231 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 624012 | CARLOS ORTIZ RIVERA | FULLANA | 4 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 73594 | CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624013 | CARLOS ORTIZ RODRIGUEZ | URB LA MILAGROSA | B15 AZABA | | | SABANA GRANDE | PR | 00637 | |
| 624014 | CARLOS ORTIZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 624015 | CARLOS ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF 19 APT 169 | | | SAN JUAN | PR | 00918 | |
| 624016 | CARLOS ORTIZ RODRIGUEZ | TOA ALTA HTS | O 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 73595 | CARLOS ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 73596 | CARLOS ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 624017 | CARLOS ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 624018 | CARLOS ORTIZ VEGA | URB CASTELLANA GARDENS | K 8 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 73597 | CARLOS OSORIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73598 | CARLOS OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 73599 | CARLOS OTERO BAGUE | ADDRESS ON FILE | | | | | | | |
| 624019 | CARLOS OTERO BALLEN | URB VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 09275219 | |
| 73600 | CARLOS OTERO BIRCH | ADDRESS ON FILE | | | | | | | |
| 624020 | CARLOS OTERO NEGRON | PO BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| 624021 | CARLOS OTERO RODRIGUEZ | PMB 56 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 624022 | CARLOS OTHEGUY RIVON | HC 03 BOX 8123 | | | | GUAYNABO | PR | 00971 | |
| 73601 | CARLOS P BERBERENA COLON | ADDRESS ON FILE | | | | | | | |
| 624023 | CARLOS P GONZALEZ MALDONADO | VISTAMAR | A 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 73602 | CARLOS P MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73603 | CARLOS PABON BENITEZ / IRMA D BENITEZ | ADDRESS ON FILE | | | | | | | |
| 624024 | CARLOS PABON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 73604 | CARLOS PABON VIDAL | ADDRESS ON FILE | | | | | | | |
| 624025 | CARLOS PACHECO | PO BOX 85 BOQUERON | | | | CABO ROJO | PR | 00622-0085 | |
| 624026 | CARLOS PACHECO DIAZ | PO BOX 37796 | | | | SAN JUAN | PR | 00937-0796 | |
| 73605 | CARLOS PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 73606 | CARLOS PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624027 | CARLOS PACHECO RODRIGUEZ | 18 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 73607 | CARLOS PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 73608 | CARLOS PADILLA / DORIS BARROSO | ADDRESS ON FILE | | | | | | | |
| 624028 | CARLOS PADILLA BERRIOS | PO BOX 1108 | | | | AIBONITO | PR | 00705 | |
| 73609 | CARLOS PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 624029 | CARLOS PADILLA QUILES | BO TRASTALLERES | 69 CALLE MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 | |
| 624030 | CARLOS PADIN MERCADO | PO BOX 46 | | | | AGUADA | PR | 00602 | |
| 73610 | CARLOS PAGAN DURAN | ADDRESS ON FILE | | | | | | | |
| 624031 | CARLOS PAGAN HERNANDEZ | BO POZAS CARR 615 | | | | CIALES | PR | 00638 | |
| 624032 | CARLOS PAGAN HERNANDEZ | HC 1 BOX 6523 | | | | CIALES | PR | 00638 | |
| 624033 | CARLOS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624034 | CARLOS PAGAN LOPEZ | URB SAN GERARDO | 296 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 73611 | CARLOS PAGAN MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 73612 | CARLOS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 624035 | CARLOS PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 73613 | CARLOS PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73614 | CARLOS PALACIO OROZCO | ADDRESS ON FILE | | | | | | | |
| 624036 | CARLOS PALENS GUZMAN Y/O CAY MACHINE | BOX 7588 AVE. HOSTOS 86 | | | | PONCE | PR | 00732 | |
| 624037 | CARLOS PANTOJA MALDONADO | PO BOX 5250 | | | | VEGA ALTA | PR | 00692 | |
| 73615 | CARLOS PANTOJA MATTA | ADDRESS ON FILE | | | | | | | |
| 73616 | CARLOS PARALITICI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624038 | CARLOS PARLADE GUTIERREZ | COUNTRY CLUB | 1036 CALLE GENOVEVA DE LAGO | | | SAN JUAN | PR | 00924-2546 | |
| 624039 | CARLOS PASOLS BURGOS | ADDRESS ON FILE | | | | | | | |
| 73617 | CARLOS PASTRANA LIZARDI | ADDRESS ON FILE | | | | | | | |
| 624040 | CARLOS PASTRANA LIZARDI | 543 AVE ROTARIOS INT | 202 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 73618 | CARLOS PASTRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624041 | CARLOS PEDRAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73619 | CARLOS PENA LABOY | ADDRESS ON FILE | | | | | | | |
| 73620 | CARLOS PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 73621 | CARLOS PENA VAZQUE Z | ADDRESS ON FILE | | | | | | | |
| 624042 | CARLOS PENAS BETANCES | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 73622 | CARLOS PERDOMO FERRER | ADDRESS ON FILE | | | | | | | |
| 624043 | CARLOS PEREA MORALES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 73623 | CARLOS PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 73624 | CARLOS PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624044 | CARLOS PEREZ BERMUCEZ | HC 3 BOX 10618 | | | | COMERIO | PR | 00782 | |
| 624045 | CARLOS PEREZ BUS LINE | HC 1 BOX 7982 | | | | CANOVANAS | PR | 00729-9721 | |
| 73625 | CARLOS PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 624046 | CARLOS PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 73626 | CARLOS PEREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 73627 | CARLOS PÉREZ CASIANO | LCDO. ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 624047 | CARLOS PEREZ CHINEA | PO BOX 2382 | | | | BAYAMON | PR | 00960 | |
| 624048 | CARLOS PEREZ CINTRON | HC 3 BOX 29640 | | | | AGUADA | PR | 00602 | |
| 73628 | CARLOS PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 624049 | CARLOS PEREZ CRUZ | URB VILLAS DE MANATI | E5 CALLE 6 | | | MANATI | PR | 00674 | |
| 73629 | CARLOS PEREZ DBA CASA DE LAS BANDERAS | URB CAPARRA TERRACE | 812-AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 624050 | CARLOS PEREZ DEL ROSARIO | VILLA PALMERAS 350 | CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| 73630 | CARLOS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 73632 | CARLOS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73634 | CARLOS PEREZ HERCE | ADDRESS ON FILE | | | | | | | |
| 624051 | CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624052 | CARLOS PEREZ HERNANDEZ | URB MARIA DEL CARMEN | A 4 CALLE 1 | | | COROZAL | PR | 00783 | |
| 624053 | CARLOS PEREZ HERNANDEZ | URB SANTA JUANITA | AF 21 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 73635 | CARLOS PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624054 | CARLOS PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 624055 | CARLOS PEREZ MARCANO/EQUIP NACIONAL | BOX 175 | | | | PALMER | PR | 00721 | |
| 624056 | CARLOS PEREZ MARRERO | PMB 709 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 73636 | CARLOS PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624057 | CARLOS PEREZ MARTINEZ | HC 02 BOX 7547 | | | | CAMUY | PR | 00627 | |
| 624058 | CARLOS PEREZ MEDINA | ESTANCIAS DE BORINQUEN BOX 114 | | | | MANATI | PR | 00674 | |
| 624059 | CARLOS PEREZ MORALES | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 73637 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73638 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624060 | CARLOS PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 73639 | CARLOS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 73640 | CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 73641 | CARLOS PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 73642 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 73643 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 73644 | CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624061 | CARLOS PEREZ RODRIGUEZ | URB CANA | PP16 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 624062 | CARLOS PEREZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 624063 | CARLOS PEREZ RUIS | URB SUMMIT HILLS | 1674 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 73645 | CARLOS PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 624064 | CARLOS PEREZ SANTANA | RES LLORENS TORRES | EDIF 6 APT 104 | | | SAN JUAN | PR | 00913 | |
| 624065 | CARLOS PEREZ TAVAREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 624066 | CARLOS PEREZ TORRES | VILLA DEL CARMEN | 2258 CALLE TURIN | | | PONCE | PR | 00716-2216 | |
| 624067 | CARLOS PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 73646 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | LCDO. ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |
| 73647 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | SR. HARRY MARTELL RODRÍGUEZ | FACILIDADES MÉDICAS | Ponce 500 S.E. 3699 | Ponce BY PASS CELDA 104 | Ponce | PR | 00728-1500 | |
| 73648 | CARLOS PINA COLON | ADDRESS ON FILE | | | | | | | |
| 73649 | CARLOS PIOVANETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 73650 | CARLOS PIRES DOS SANTOS,OLGA CALERO | ADDRESS ON FILE | | | | | | | |
| 624068 | CARLOS PITRE RIOS | ADDRESS ON FILE | | | | | | | |
| 73651 | CARLOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 624069 | CARLOS PIZARRO FIGUEROA | PO BOX 7035 | | | | SAN JUAN | PR | 00916 | |
| 73652 | CARLOS PLACER ROMAN | ADDRESS ON FILE | | | | | | | |
| 624070 | CARLOS PLANELL ACEVEDO | BOX 917 | | | | LARES | PR | 00669 | |
| 73631 | CARLOS PLUMEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73653 | CARLOS POGGI | ADDRESS ON FILE | | | | | | | |
| 73654 | CARLOS POLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 73655 | CARLOS POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624071 | CARLOS PONCE Y/O OLGALINA PONCE | AVE INDUSTRIAL BOX 1351 | | | | ISABELA | PR | 00662 | |
| 73656 | CARLOS PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 624072 | CARLOS PRESTON MALDONADO | CAMINO DEL MAR | 7055 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 624073 | CARLOS PUIGDOLLERS RODRIGUEZ | URB ALOMAR | F 17 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 73657 | CARLOS PUJALS KURRY | ADDRESS ON FILE | | | | | | | |
| 624074 | CARLOS Q RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624075 | CARLOS QUESTELL TORRES | ADDRESS ON FILE | | | | | | | |
| 624076 | CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | | COTTO LAUREL | PR | 00780 | |
| 624077 | CARLOS QUILES FIGUEROA | HC 71 BOX 2680 | | | | NARANJITO | PR | 00719 | |
| 624078 | CARLOS QUILIQUINI | ADDRESS ON FILE | | | | | | | |
| 73658 | CARLOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 73659 | CARLOS QUINONES BODEGA | ADDRESS ON FILE | | | | | | | |
| 73660 | CARLOS QUINONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 624079 | CARLOS QUINONES CONDE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 73661 | CARLOS QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73662 | CARLOS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73663 | CARLOS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 73664 | CARLOS QUINONES SEIRULLO | ADDRESS ON FILE | | | | | | | |
| 73665 | CARLOS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 73666 | CARLOS QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 624080 | CARLOS QUINONEZ DATIL/MARIA CORTES | PARC AMALIA MARIN | 9 A CALLE 3 | | | PONCE | PR | 00731 | |
| 73667 | CARLOS QUINONEZ SILVESTY | ADDRESS ON FILE | | | | | | | |
| 624081 | CARLOS QUINTANA CPA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 624082 | CARLOS QUINTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 73668 | CARLOS R ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73669 | CARLOS R ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73670 | CARLOS R AGUIRRE FLORES | ADDRESS ON FILE | | | | | | | |
| 624083 | CARLOS R ALFONSO COLON | APARTADO 211 | | | | JUANA DIAZ | PR | 00795 | |
| 73671 | CARLOS R ALGARIN FOSSE | ADDRESS ON FILE | | | | | | | |
| 73672 | CARLOS R ALICEA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 624084 | CARLOS R ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 624085 | CARLOS R ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 624086 | CARLOS R ALONSO PEREZ | P O BOX 844 | | | | MOCA | PR | 00676 | |
| 73673 | CARLOS R ALVARADO MONTES | ADDRESS ON FILE | | | | | | | |
| 73674 | CARLOS R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 73675 | CARLOS R ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624087 | CARLOS R ALVELO RIJOS | 261 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 624088 | CARLOS R ALVELO RIJOS | BDA CANTERA | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |
| 624089 | CARLOS R AMILL CAMARENO | EP 3 6TA SECCION CALLE JOSE MERCADO | | | | LEVITOWN | PR | 00949 | |
| 73676 | CARLOS R ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73677 | CARLOS R ANGALDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624090 | CARLOS R APONTE REYES | URB LITHEDA HTS | 570 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| 73678 | CARLOS R ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 624091 | CARLOS R ARROYO RUIZ | ADDRESS ON FILE | | | | | | | |
| 73679 | CARLOS R ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 73680 | CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR | ENERGY | EXT REXVILLE BLQ J2 19 CALLE 12-A | | | BAYAMON | PR | 00957 | |
| 73681 | CARLOS R BAERGA COLON | ADDRESS ON FILE | | | | | | | |
| 624092 | CARLOS R BAEZ QUILES | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 73682 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 624093 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 624094 | CARLOS R BARRETO RODRIGUEZ | P O BOX 3486 | | | | AGUADILLA | PR | 00603 | |
| 624095 | CARLOS R BARROS VILLAHERMOSA | PO BOX 11182 | | | | SAN JUAN | PR | 00910-2282 | |
| 624096 | CARLOS R BENITEZ COLON | TORRMIMAR PLAZA 15-E | | | | GUAYNABO | PR | 00969 | |
| 73683 | CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73684 | CARLOS R BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 624097 | CARLOS R BERMUDEZ GOMEZ | P O BOX 1897 | | | | JUANA DIAZ | PR | 00795 | |
| 624098 | CARLOS R BERMUDEZ SANCHEZ | URB VENUS GARDENS | 785 CALLE ANQUEISES | | | SAN JUAN | PR | 00926-4904 | |
| 73685 | CARLOS R BERRIOS DBA PROFESSIONAL AUTO | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 624099 | CARLOS R BIBILONI GONZALEZ | HYDE PARK | 865 ALTOS AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 624100 | CARLOS R BRA¥A DAVILA | PO BOX 2915 | | | | BAYAMON | PR | 00960-2915 | |
| 624101 | CARLOS R BRAS OLIVIERI | PO BOX 0001 | | | | MAYAGUEZ | PR | 00681 | |
| 73686 | CARLOS R BRAU CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624102 | CARLOS R BRAVO RIVERA | P O BOX 9022413 | | | | SAN JUAN | PR | 00902-2413 | |
| 624103 | CARLOS R CACERES PIZARRO | BO VENEZUELA | 1207 C IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 73687 | CARLOS R CAEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 73688 | CARLOS R CALDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 73690 | CARLOS R CANCELA Y DAMARIS CANCELA | ADDRESS ON FILE | | | | | | | |
| 624104 | CARLOS R CAPELES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624105 | CARLOS R CARDONA | HC 1 BOX 3716 | | | | MAUNABO | PR | 00707 | |
| 73691 | CARLOS R CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 73692 | CARLOS R CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 624106 | CARLOS R CARRERO ARROYO | PO BOX 979 | | | | JAYUYA | PR | 00664 | |
| 73693 | CARLOS R CARRILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 624107 | CARLOS R CARRILLO JIMENEZ | PMB 470 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 624108 | CARLOS R CARRION CRESPO | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 308 | | | SAN JUAN | PR | 00923-1535 | |
| 73694 | CARLOS R CARRUSINI Y/O CRC ELECTRONIC | P O BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 73695 | CARLOS R CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 73696 | CARLOS R CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73697 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 73698 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 624109 | CARLOS R CINTRON PONCE | ADDRESS ON FILE | | | | | | | |
| 624110 | CARLOS R COBIAN RIVERA | URB VICTORIA HEIGHTS | G 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 73699 | CARLOS R COIRA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 73700 | CARLOS R COLLAZO GOTAY | ADDRESS ON FILE | | | | | | | |
| 624111 | CARLOS R COLON | PO BOX 362307 | | | | SAN JUAN | PR | 00936 | |
| 624112 | CARLOS R COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624113 | CARLOS R COLON LOPEZ | URB FRONTERAS 200 | CALLE JUAN LINOS RAMOS | | | BAYAMON | PR | 00961 | |
| 624114 | CARLOS R COLON MEDINA | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 73701 | CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73702 | CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624115 | CARLOS R COLON RIVERA | HACIENDA LA MATILDE 3N-5 | | | | PONCE | PR | 0731 | |
| 624116 | CARLOS R COLON RODRIGUEZ | LAS FLORES | LLANOS DEL SUR BOX 72 | | | COTO LAUREL | PR | 00780 | |
| 624117 | CARLOS R COLON SANTOS | CARR 173 RAMAL 792 | | | | AGUAS BUENAS | PR | 00703 | |
| 73703 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 624118 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 624119 | CARLOS R COTTO RIVERA | HC 2 BOX 13983 | | | | GURABO | PR | 00778-9617 | |
| 73704 | CARLOS R COTTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 624120 | CARLOS R CRUZ CARRASCO | P O BOX 748 | | | | SABANA HOYOS | PR | 00688-0748 | |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 | |
| 73705 | CARLOS R CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 73706 | CARLOS R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624122 | CARLOS R CRUZ SOTO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 624123 | CARLOS R CUBANO MEDIAVILLA | 460 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 73707 | CARLOS R CUBERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 624124 | CARLOS R DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 73708 | CARLOS R DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624125 | CARLOS R DEDOS PORCELL | URB CANAS | 505 LOS PINOS | | | PONCE | PR | 00728-1922 | |
| 624126 | CARLOS R DEIDA TORRES | BO PUEBLO 218 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 73709 | CARLOS R DEL CORO AMENGUAL | ADDRESS ON FILE | | | | | | | |
| 624127 | CARLOS R DELGADO ALEMAN | VILLA BLANCA | EXT SAN ANTONIO J 9 CALLE 10 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624128 | CARLOS R DESPIAU CABAN | ADDRESS ON FILE | | | | | | | |
| 624129 | CARLOS R DIAZ NEGRON | 44 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 73710 | CARLOS R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624130 | CARLOS R DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624131 | CARLOS R DIAZ VIVO | URB MONTEHIEDRA | 270 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 73711 | CARLOS R DIEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 624132 | CARLOS R DOMINGUEZ RODRIGUEZ | PO BOX 486 | | | | MOROVIS | PR | 00687 | |
| 73712 | CARLOS R ESCALERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 73713 | CARLOS R ESTEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 624133 | CARLOS R FERNANDEZ AGRINSONI | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 624134 | CARLOS R FERRER ROHENA | ADDRESS ON FILE | | | | | | | |
| 624135 | CARLOS R FERRERIS HERNANDEZ | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 73714 | CARLOS R FIGUEROA / ANA L NEGRON | ADDRESS ON FILE | | | | | | | |
| 73715 | CARLOS R FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73716 | CARLOS R FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 624136 | CARLOS R FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 624137 | CARLOS R FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 73717 | CARLOS R FONTANEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73718 | CARLOS R FUENTES | ADDRESS ON FILE | | | | | | | |
| 73719 | CARLOS R FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73720 | CARLOS R FUMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 624138 | CARLOS R GADEA MORA | ADDRESS ON FILE | | | | | | | |
| 73721 | CARLOS R GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73722 | CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73723 | CARLOS R GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 624139 | CARLOS R GIOVANETTI TEXIDOR | URB DAVILA LLENZA | 392 CALLE AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 624140 | CARLOS R GONZALES FUENTES | 104 BB-25 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 73725 | CARLOS R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624141 | CARLOS R GONZALEZ MORALES | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 73726 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 73727 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624142 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624143 | CARLOS R GONZALEZ RIVERA | URB PASEOMAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 73728 | CARLOS R GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 624144 | CARLOS R GUADALUPE HERNANDEZ | VILLAS DEL MADRIGAL | D 2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 73729 | CARLOS R GUEIT NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73730 | CARLOS R GUTIERREZ COLUMBIE | ADDRESS ON FILE | | | | | | | |
| 73731 | CARLOS R GUTIERREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624145 | CARLOS R GUTIERREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 624146 | CARLOS R GUZMAN CRUZ | CARR 103 BZN 488 | | | | CABO ROJO | PR | 00623 | |
| 624147 | CARLOS R GUZMAN ROSA | PO BOX 1905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624148 | CARLOS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624149 | CARLOS R HERNANDEZ SANTANA | PO BOX 9022570 | | | | SAN JUAN | PR | 00902 | |
| 73732 | CARLOS R HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 624150 | CARLOS R HERNANDEZ HERNANDEZ | HC 01 BOX 4552 | | | | QUEBRADILLA | PR | 00678 | |
| 73733 | CARLOS R HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624151 | CARLOS R HERNANDEZ RIVERA | URB VILLA EL ENCANTO | H 27 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 73734 | CARLOS R HERRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 73735 | CARLOS R HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624152 | CARLOS R IGLESIAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 624153 | CARLOS R IGUINA OHARRIZ | ALTURAS DE TORRIMAR | CALLE BLQ 6 13 | | | GUAYNABO | PR | 00969 | |
| 624154 | CARLOS R ILLA VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 73736 | CARLOS R ITURRINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 73737 | CARLOS R JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 624155 | CARLOS R LATORRE FIGUEROA | HACIENDA SAN JOSE | 241 VIA CONDEAMOR | | | CAGUAS | PR | 00727-3024 | |
| 624156 | CARLOS R LEON RODRIGUEZ | 130 WINSTON CHURCHILL AVE | STE 1 PMB 256 | | | SAN JUAN | PR | 00926 | |
| 73738 | CARLOS R LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73739 | CARLOS R LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| 73740 | CARLOS R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624157 | CARLOS R LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 73742 | CARLOS R LOZADA COLON | ADDRESS ON FILE | | | | | | | |
| 624158 | CARLOS R LOZADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624159 | CARLOS R LUGO CARABALLO | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 624160 | CARLOS R LUGO MARRERO | N17 Z4 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 624161 | CARLOS R LUGO RAMOS | URB QUINTAS DE CABO ROJO | 192 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 73743 | CARLOS R LUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73744 | CARLOS R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 624162 | CARLOS R MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624163 | CARLOS R MALDONADO CORTES | URB JARDINES DE COUNTRY CLUB | BR37 CALLE 121 | | | CAROLINA | PR | 00630 | |
| 624164 | CARLOS R MALDONADO DE LEON | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 624165 | CARLOS R MALDONADO GAETAN | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| 73745 | CARLOS R MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 624166 | CARLOS R MARIN CRUZ | PO BOX 2528 | | | | JUNCOS | PR | 00777 | |
| 73747 | CARLOS R MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624167 | CARLOS R MARQUES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73748 | CARLOS R MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 73749 | CARLOS R MARTINEZ AGRON | ADDRESS ON FILE | | | | | | | |
| 73750 | CARLOS R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624168 | CARLOS R MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624169 | CARLOS R MARTINEZ FONTANEZ | HC 01 BOX 2540 | | | | SABANA HOYOS | PR | 00688 | |
| 624170 | CARLOS R MARTINEZ JIMENEZ | PO BOX 630 | | | | VILLALBA | PR | 00766 | |
| 73751 | CARLOS R MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 73752 | CARLOS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73753 | CARLOS R MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73754 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73755 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624171 | CARLOS R MARTINEZ VILLEGAS | URB VERSALLES | B 29 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 624172 | CARLOS R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624173 | CARLOS R MAURAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 73756 | CARLOS R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 73757 | CARLOS R MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 73758 | CARLOS R MELECIO GALAY | ADDRESS ON FILE | | | | | | | |
| 73759 | CARLOS R MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624174 | CARLOS R MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 73760 | CARLOS R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624175 | CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73761 | CARLOS R MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624176 | CARLOS R MENDEZ | I 201 JARDINES DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 624177 | CARLOS R MENDEZ BETANCES | PO BOX 501 | | | | MERCEDITA | PR | 00715-0501 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73762 | CARLOS R MERCED BABILONIA | ADDRESS ON FILE | | | | | | | |
| 73763 | CARLOS R MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 624178 | CARLOS R MIRANDA BAERGA | URB MARINI | 2 2146 CALLE ESPERANZA | | | PONCE | PR | 00731 | |
| 624179 | CARLOS R MIRANDA RAMIREZ | EXT PUNTO ORO | 4409 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 624180 | CARLOS R MIRANDA REYES | URB VILLA AMAPARO | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 624181 | CARLOS R MOLINA DIAZ | P O BOX 510 | | | | SAINT JUST | PR | 00978 | |
| 624182 | CARLOS R MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624183 | CARLOS R MONET BENABE | URB BARALT | I 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 73764 | CARLOS R MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73765 | CARLOS R MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73766 | CARLOS R MONTOTO | ADDRESS ON FILE | | | | | | | |
| 624184 | CARLOS R MORALES | BARR LOMOS JAGUAS | SEC LOMA LINDA | | | NARANJITO | PR | 00719 | |
| 624185 | CARLOS R MORALES RIVERA | ALT DE INTERAMERICANA | V 1 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 624186 | CARLOS R MORALES RODRIGUEZ | PO BOX 9300688 | | | | SAN JUAN | PR | 00930 | |
| 624187 | CARLOS R MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73767 | CARLOS R MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 73768 | CARLOS R MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 73769 | CARLOS R NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 73770 | CARLOS R NAVARRO MUJICA | ADDRESS ON FILE | | | | | | | |
| 624188 | CARLOS R NAZARIO MARTINEZ | HC 1 BOX 18332 | | | | COAMO | PR | 00769 | |
| 624189 | CARLOS R NEGRON CORTEZ | PO BOX 2236 | | | | SALINAS | PR | 00751-2181 | |
| 624190 | CARLOS R NEGRON GINES | URB LUCHETTI | 9 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 73771 | CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| 73772 | CARLOS R NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73773 | CARLOS R NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73774 | CARLOS R NEVAREZ BARCELO | ADDRESS ON FILE | | | | | | | |
| 624191 | CARLOS R NIEVES BERRIOS | URB SANTA ELENA | JJ 32 CALLE H | | | BAYAMON | PR | 00957 | |
| 624192 | CARLOS R NIEVES IRIZARRY | URB LOS CAOBOS | 2105 CALLE MOTILLO | | | PONCE | PR | 00731 | |
| 624193 | CARLOS R NIEVES ROSSY | P O BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 624194 | CARLOS R NIEVES ROSSY | URB SANTA CLARA | D9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 73775 | CARLOS R NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 73776 | CARLOS R OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73777 | CARLOS R OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| 73778 | CARLOS R OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 73779 | CARLOS R OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624195 | CARLOS R ORTEGA COLLAZO | PO BOX 965 | | | | COMERIO | PR | 00782 | |
| 73780 | CARLOS R ORTEGA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 73781 | CARLOS R ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 73782 | CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624196 | CARLOS R ORTIZ MOYET | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 73783 | CARLOS R ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 73784 | CARLOS R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624197 | CARLOS R ORTIZ RIVERA | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 73785 | CARLOS R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624198 | CARLOS R ORTIZ RUIZ | PMB 1250 PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 73786 | CARLOS R ORTIZ VIVES | ADDRESS ON FILE | | | | | | | |
| 73787 | CARLOS R OSORIO BORIA | ADDRESS ON FILE | | | | | | | |
| 73788 | CARLOS R OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624199 | CARLOS R PABON DENNIS | URB EL VERDE | A-12 CALLE 2 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624200 | CARLOS R PACHECO RIVERA | URB RIVERVIEW | C7 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 73789 | CARLOS R PADILLA /NEW ENERGY CONSULTANTS | HACIENDA SAN JOSE | 715 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 73790 | CARLOS R PAGAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 73791 | CARLOS R PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 624201 | CARLOS R PALERMO VARGAS | HC 1 BOX 39290 | | | | CABO ROJO | PR | 00623-9728 | |
| 624202 | CARLOS R PALMERO ACEVEDO | EXT EL COMANDANTE B 5 | NUM 84 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 73792 | CARLOS R PANIZO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 624203 | CARLOS R PANTOJA AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 624204 | CARLOS R PAULA | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 73794 | CARLOS R PEREIRA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 73795 | CARLOS R PEREIRA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73796 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73797 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624205 | CARLOS R PINA RIVAS | HC 2 BOX 5528 | | | | MOROVIS | PR | 00687 | |
| 624206 | CARLOS R PIZARRO MARCON | URB VALLE ARRIBA HIGHTS | BV 13 CALLE 111 | | | CAROLINA | PR | 00987 | |
| 624207 | CARLOS R PUJOLS SOTO | HC 3 BOX 28573 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624208 | CARLOS R QUILES PEREZ | 1388 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5908 | |
| 73798 | CARLOS R QUINONES | ADDRESS ON FILE | | | | | | | |
| 73799 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73800 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73801 | CARLOS R QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624209 | CARLOS R RAMIREZ CASTERA | URB RIO CRISTAL | 313 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 624210 | CARLOS R RAMIREZ IRIZARRY | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 624211 | CARLOS R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73802 | CARLOS R RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 624212 | CARLOS R RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 73803 | CARLOS R RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73804 | CARLOS R RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 624213 | CARLOS R REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 73805 | CARLOS R REYES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 624214 | CARLOS R RIOS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 624215 | CARLOS R RIOS HERNANDEZ | PO BOX 1002 | | | | FAJARDO | PR | 00738-1002 | |
| 73806 | CARLOS R RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624216 | CARLOS R RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 624217 | CARLOS R RIOS VELEZ | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 624218 | CARLOS R RIVERA CORREA | P O BOX 371 | | | | VIEQUES | PR | 00763 | |
| 624219 | CARLOS R RIVERA EMMANUELLI | VILLAS DE TORRIMAR | AR41 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 624220 | CARLOS R RIVERA FIGUEROA | URB JARDINES | 526 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 73807 | CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 73808 | CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 73809 | CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624221 | CARLOS R RIVERA MENDOZA | HC 00866 BOX 5990 | | | | FAJARDO | PR | 00738 | |
| 73810 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73811 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73812 | CARLOS R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624222 | CARLOS R RIVERA RODRIGUEZ | JARD DE COUNTRY CLUB | AH 8 CALLE 39 | | | CAROLINA | PR | 00983 | |
| 73813 | CARLOS R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 73814 | CARLOS R ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| 73815 | CARLOS R ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73816 | CARLOS R ROBLES RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 624223 | CARLOS R RODRIGUEZ | BONNEVILLE HEIGHTS | 8 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 624224 | CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | ESQ FERNANDEZ GARCIA | 173 CALLE FLORIDA | | | LUQUILLO | PR | 00773 | |
| 73817 | CARLOS R RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624225 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624226 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73818 | CARLOS R RODRIGUEZ CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 624227 | CARLOS R RODRIGUEZ FIGUEROA | JARDINES DE NARANJITO | 156 TRINITARIA | | | NARANJITO | PR | 00719 | |
| 73819 | CARLOS R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624228 | CARLOS R RODRIGUEZ RIVERA | CUPEY GARDENS | L9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 624229 | CARLOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624230 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 2645 | | | | MAYAGUEZ | PR | 00681 | |
| 73821 | CARLOS R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624231 | CARLOS R RODRIGUEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624232 | CARLOS R ROMAGUERA MARTINEZ | PO BOX 3246 | | | | MAYAGUEZ | PR | 00681 | |
| 73822 | CARLOS R ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 624233 | CARLOS R ROMAN VARGAS | PO BOX 431 | | | | ARECIBO | PR | 00719 | |
| 624234 | CARLOS R ROQUE COLON | EXT MARIANI | 7939 CALLE DR HENNA | | | PONCE | PR | 00731 | |
| 624235 | CARLOS R ROQUE HERNANDEZ | HC 5 BOX 56436 | | | | CAGUAS | PR | 00725 | |
| 624236 | CARLOS R ROSARIO MORALES | HC 1 BOX 4724 | | | | SABANA HOYOS | PR | 00688 | |
| 73823 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624237 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73824 | CARLOS R RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73825 | CARLOS R SALAS CATALA | ADDRESS ON FILE | | | | | | | |
| 624238 | CARLOS R SALGADO EMMANUELLI | PO BOX 140173 | | | | ARECIBO | PR | 00612 | |
| 624239 | CARLOS R SANCHEZ PONCE | OCEAN PARK | 1951 CALLE MCLEARLY | | | SAN JUAN | PR | 00911 | |
| 73826 | CARLOS R SANTANA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 73827 | CARLOS R SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73828 | CARLOS R SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 73829 | CARLOS R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73830 | CARLOS R SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 73831 | CARLOS R SANTIAGO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 73832 | CARLOS R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 73833 | CARLOS R SANTOS MERCEDES | ADDRESS ON FILE | | | | | | | |
| 624240 | CARLOS R SIERRA PEREZ | PO BOX 1570 | | | | TRUJILLO ALTO | PR | 00977-1570 | |
| 73834 | CARLOS R SILVA AYALA | ADDRESS ON FILE | | | | | | | |
| 624241 | CARLOS R SOSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 624243 | CARLOS R SOSA PADRO | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 624242 | CARLOS R SOSA PADRO | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 73835 | CARLOS R SOSA PADRO LAW OFFICE | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 73836 | CARLOS R SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 73837 | CARLOS R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73838 | CARLOS R STELLA UBARRI | ADDRESS ON FILE | | | | | | | |
| 73839 | CARLOS R SUAZO BENEGEAT | ADDRESS ON FILE | | | | | | | |
| 624244 | CARLOS R SUAZO BENTEGOAT | ADDRESS ON FILE | | | | | | | |
| 73840 | Carlos R Teissonniere Leon | ADDRESS ON FILE | | | | | | | |
| 624245 | CARLOS R TIRADO ARROYO | HC 66 BOX 5313 | | | | FAJARDO | PR | 00738 | |
| 73841 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |
| 73842 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73843 | CARLOS R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624246 | CARLOS R TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 624247 | CARLOS R TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 73844 | CARLOS R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624248 | CARLOS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 73845 | CARLOS R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 624249 | CARLOS R TORRES Y/O BANCO DE DESARROLLO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 624250 | CARLOS R TROCHE MADERA | 2DA EXT COUNTRY CLUB | 1130 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 73846 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 73847 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 624251 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 73848 | CARLOS R VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 73849 | CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 624252 | CARLOS R VAZQUEZ RIVERA | HC 2 BOX 11201 | | | | COROZAL | PR | 00783 | |
| 624253 | CARLOS R VAZQUEZ TORRES | HC 09 BOX 3446 | | | | SABANA GRANDE | PR | 00687 | |
| 624254 | CARLOS R VEGA GUZMAN | HC 2 BOX 3004 | | | | LUQUILLO | PR | 00773 | |
| 73851 | CARLOS R VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 73852 | CARLOS R VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 73853 | CARLOS R VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 73854 | CARLOS R VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73855 | CARLOS R VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 624255 | CARLOS R VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 624256 | CARLOS R VELEZ VAZQUEZ | BO VIVI ABAJO SECT LAS CUEVAS | CARR 111 INT | | | UTUADO | PR | 00641 | |
| 73856 | CARLOS R VILLALOBOS SOLIS | ADDRESS ON FILE | | | | | | | |
| 73857 | CARLOS R VIZCARRONDO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 624257 | CARLOS R WAH REYES | ADDRESS ON FILE | | | | | | | |
| 73858 | CARLOS R WHITE CENTENO | ADDRESS ON FILE | | | | | | | |
| 624258 | CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | | NEW HAVEN | CT | 06513 | |
| 73859 | CARLOS R ZAYAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73860 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73861 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS JOSÉ BELTRAN RIOS | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73862 | CARLOS R. BENITEZ Y OTROS | LIC NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 73863 | CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | | ARECIBO | PR | 00613-0000 | |
| 73864 | CARLOS R. COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 73865 | CARLOS R. COLON PABON | ADDRESS ON FILE | | | | | | | |
| 73866 | CARLOS R. GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 73867 | CARLOS R. GIOVANNETTI TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 624259 | CARLOS R. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73868 | CARLOS R. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73869 | CARLOS R. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624260 | CARLOS R. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624261 | CARLOS R. MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 73870 | CARLOS R. NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 73871 | CARLOS R. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73872 | CARLOS R. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73873 | CARLOS R. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624262 | CARLOS R. TORRALES CHEVEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73874 | CARLOS R.COLON MELENDEZ DBA GALLERY MODE | P.O. BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 624263 | CARLOS RAFAEL ALBINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 73875 | CARLOS RAFAEL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73876 | CARLOS RAFAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624264 | CARLOS RAFAEL RIOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 624265 | CARLOS RAFFUCCI RUIZ | BOX 154 | | | | RINCON | PR | 00677 | |
| 624266 | CARLOS RALAT AVILES | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 624267 | CARLOS RAMIRES BARLAS | P O BOX 440 | | | | YAUCO | PR | 00698-0440 | |
| 624268 | CARLOS RAMIREZ CANCEL | PO BOX 426 | | | | MAYAGUEZ | PR | 00681 | |
| 73877 | CARLOS RAMIREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 624269 | CARLOS RAMIREZ MARTINEZ | URB VALLE HERMOSO | X 1 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 624270 | CARLOS RAMIREZ PEREZ | PO BOX 1642 | | | | CABO ROJO | PR | 00623 1642 | |
| 624271 | CARLOS RAMIREZ PEREZ | PO BOX 13667 | | | | SAN JUAN | PR | 00908-3667 | |
| 624272 | CARLOS RAMIREZ PEREZ | URB VISTA MAR | D 78 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 624273 | CARLOS RAMIREZ ROSARIO | URB SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 73878 | CARLOS RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73879 | CARLOS RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624274 | CARLOS RAMIS LOPEZ | URB PUERTO NUEVO | PO BOX 364302 | | | SAN JUAN | PR | 00921 | |
| 624275 | CARLOS RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624276 | CARLOS RAMOS BELLO | HC 04 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 73880 | CARLOS RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 73882 | CARLOS RAMOS CANALES | ADDRESS ON FILE | | | | | | | |
| 624278 | CARLOS RAMOS CRUZ | P O BOX 1283 | | | | LAJAS | PR | 00667 | |
| 624277 | CARLOS RAMOS CRUZ | PO BOX 195635 | | | | SAN JUAN | PR | 00919-5635 | |
| 73883 | CARLOS RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624279 | CARLOS RAMOS FRED | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 624280 | CARLOS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 73884 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73885 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73886 | CARLOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 73887 | CARLOS RAMOS MOYANO | ADDRESS ON FILE | | | | | | | |
| 624281 | CARLOS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624282 | CARLOS RAMOS ORTIZ | COND PLAZA DEL ESTE | 501 AVE MAIN APT 79 | | | CANOVANAS | PR | 00729-2922 | |
| 624283 | CARLOS RAMOS PIEZARRO | HC 1 BOX 4665 | | | | LOIZA | PR | 00772 | |
| 73888 | CARLOS RAMOS QUILES/ BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| 73889 | CARLOS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624284 | CARLOS RAMOS RAMOS | RR 7 BOX 6708 | | | | SAN JUAN | PR | 00926 | |
| 624285 | CARLOS RAMOS ROMAN | PO BOX 34448 | | | | FT BUCHANAN | PR | 00934 | |
| 73890 | CARLOS RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73891 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73892 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73893 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73894 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73895 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 624286 | CARLOS RAMOS SOTOMAYOR | HC 03 BOX 22226 | | | | ARECIBO | PR | 00612 | |
| 624287 | CARLOS RAMOS VAZQUEZ | CE 7 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 73896 | CARLOS RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 624288 | CARLOS RAMOS VELEZ | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73897 | CARLOS RAPHEL ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 624289 | CARLOS RAQUEL RIVERA | URB HYDE PARK | 857 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00927 | |
| 624290 | CARLOS REBOLLO DIAZ | URB JOSE MERCADO | U 147 CALLE ADAMS | | | CAGUAS | PR | 00725 | |
| 624291 | CARLOS REMEDIO | PMB 140 | PO BOX 2000 | | | MERCEDITAS | PR | 00715 | |
| 624292 | CARLOS RENTAL GENERAL CONTRACT | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 73898 | CARLOS RENTAL GENERAL CONTRACTOR INC | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624293 | CARLOS RENTAL MACHINE | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624294 | CARLOS REOYO | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 624295 | CARLOS REOYO HERNANDEZ | PO BOX 5544 | | | | CAGUAS | PR | 00726 5544 | |
| 624296 | CARLOS REYES ALONSO | URB SAN ATONIO | 2412 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 624297 | CARLOS REYES FELIU | ADDRESS ON FILE | | | | | | | |
| 73899 | CARLOS REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 624298 | CARLOS REYES MADURO | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 624299 | CARLOS REYES PEREZ | URB EXT EL COMANDANTE | 566 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 624300 | CARLOS REYES RIOS | 195 AVE ARTERIAL HOSTOS APT 7036 | | | | SAN JUAN | PR | 00918-2962 | |
| 73900 | CARLOS REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 624301 | CARLOS REYES RIVERA | PO BOX 7 | | | | CANOVANAS | PR | 00729 | |
| 624302 | CARLOS REYES ROSADO | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 73901 | CARLOS REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 624303 | CARLOS REYES VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624304 | CARLOS RINALDI PIERLUISSI | PO BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 624305 | CARLOS RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 73902 | CARLOS RIOS CHAVES | ADDRESS ON FILE | | | | | | | |
| 73903 | CARLOS RIOS LABRADOR | ADDRESS ON FILE | | | | | | | |
| 624306 | CARLOS RIOS MARTINEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 624307 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 624308 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 73904 | CARLOS RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 73905 | CARLOS RIOS TREVINO | ADDRESS ON FILE | | | | | | | |
| 624309 | CARLOS RIPOLL RIVERA | BO CAMPO RICO | CARR 185 KM 8 1 | | | CANOVANAS | PR | 00729 | |
| 624310 | CARLOS RIVAS M RAMOS | URB VILLA FONTANA | 530 VIA 2-2 | | | CAROLINA | PR | 00989 | |
| 73906 | CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 73907 | CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 624311 | CARLOS RIVERA | PARC CARMEN | 33 B CALLE AGUILAR | | | VEGA ALTA | PR | 00692 | |
| 624312 | CARLOS RIVERA | 50 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718 | |
| 624313 | CARLOS RIVERA | URB ALGARROBOS | D 3 CALLE C | | | GUAYAMA | PR | 00784 | |
| 624314 | CARLOS RIVERA | PASEO ALTO | 99 MIRADOR ST | | | SAN JUAN | PR | 00926 | |
| 624315 | CARLOS RIVERA | PO BOX 3529 | | | | GUAYNABO | PR | 00970 | |
| 73908 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 624316 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 73909 | CARLOS RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 73910 | CARLOS RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 624317 | CARLOS RIVERA BOU | BO POLVORIN | 1 CALLE 23 | | | CAYEY | PR | 00736 | |
| 624318 | CARLOS RIVERA BURGOS | URB BRISAS DE CEIBA | 218 CALLE 9 | | | CEIBA | PR | 00735 | |
| 624319 | CARLOS RIVERA CARBALLO | ADDRESS ON FILE | | | | | | | |
| 624320 | CARLOS RIVERA CARDONA | HC 1 BOX 8503 | | | | AGUAS BUENAS | PR | 00703 | |
| 73911 | CARLOS RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 624321 | CARLOS RIVERA CARTAGENA | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 73912 | CARLOS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73913 | CARLOS RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 624322 | CARLOS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 624323 | CARLOS RIVERA COTTO | P O BOX 1239 | | | | CAGUAS | PR | 00726 | |
| 73914 | CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624324 | CARLOS RIVERA CUADRADO | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 73915 | CARLOS RIVERA CUEVAS | LANDRÓN VERA, LLC | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 73916 | CARLOS RIVERA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 624325 | CARLOS RIVERA DE SOUZA | URB SANTIAGO IGLESIA | 1447 CALLE ALONZO TORRES | | | SAN JUAN | PR | 00921 | |
| 624326 | CARLOS RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 624327 | CARLOS RIVERA DELFONT | ADDRESS ON FILE | | | | | | | |
| 624328 | CARLOS RIVERA DIAZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 73917 | CARLOS RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 624329 | CARLOS RIVERA FAJARDO | ADDRESS ON FILE | | | | | | | |
| 73918 | CARLOS RIVERA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 73919 | CARLOS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 73920 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 73921 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 624330 | CARLOS RIVERA GARCIA | URB VILLA SAN ANTON | Q-14 CALLE LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 73922 | CARLOS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624331 | CARLOS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624332 | CARLOS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624333 | CARLOS RIVERA GONZALEZ | SUITE 119 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 624334 | CARLOS RIVERA GONZALEZ | BP CARMELITA | CALLE 9 BOX 54 | | | VEGA BAJA | PR | 00693 | |
| 624335 | CARLOS RIVERA GONZALEZ | 31 CALLE LARES | | | | SAN JUAN | PR | 00918 | |
| 73923 | CARLOS RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 73924 | CARLOS RIVERA LAGO | ADDRESS ON FILE | | | | | | | |
| 624336 | CARLOS RIVERA LOPEZ | PO BOX 194846 | | | | SAN JUAN | PR | 00919-4846 | |
| 624337 | CARLOS RIVERA LUCIANO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 624338 | CARLOS RIVERA LUGO | HACIE LA MONSERRATE | PO BOX 208 | | | MANATI | PR | 00674 | |
| 624339 | CARLOS RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 624340 | CARLOS RIVERA MARCHAND | COLINAS DE FAIRVIEW | 4Q-17 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 624341 | CARLOS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 73925 | CARLOS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624342 | CARLOS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624343 | CARLOS RIVERA MATEO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73926 | CARLOS RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73927 | CARLOS RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 624344 | CARLOS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 624345 | CARLOS RIVERA MORALES | BOX 54 | | | | LA PLATA | PR | 00786 | |
| 624346 | CARLOS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 73928 | CARLOS RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 73929 | CARLOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 624347 | CARLOS RIVERA ORTEGA | BO MAMEYAL | 150 E CALLE 3 | | | DORADO | PR | 00646 | |
| 624348 | CARLOS RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 73931 | CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624349 | CARLOS RIVERA PIZARRO | HC 645 BOX 4229 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624350 | CARLOS RIVERA RAMIREZ | HCDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 73932 | CARLOS RIVERA RIJOS | ADDRESS ON FILE | | | | | | | |
| 624351 | CARLOS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624352 | CARLOS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624353 | CARLOS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624354 | CARLOS RIVERA RIVERA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 624355 | CARLOS RIVERA RIVERA | RES EL CEMI P O BOX 83 | | | | SANTA ISABEL | PR | 00757 | |
| 624356 | CARLOS RIVERA RIVERA | PO BOX 80196 | | | | COROZAL | PR | 00783 | |
| 624357 | CARLOS RIVERA RIVERA | URB EL ALAMO D 1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 73933 | CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624358 | CARLOS RIVERA RODRIGUEZ | URB RAMIREZ DE ARELLANO | 13 SALVADOR BRAU | | | MAYAGUEZ | PR | 00682 | |
| 624359 | CARLOS RIVERA RODRIGUEZ | URB ALTURAS DE VEGA BAJA | F 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 624360 | CARLOS RIVERA RODRIGUEZ | 351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 624361 | CARLOS RIVERA RODRIGUEZ | URB SIERRA BAYAMON | 8 23 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 624362 | CARLOS RIVERA ROHENA | RESIDENCIAL FELIPE S OSORIO | EDIF 10 APT 27 | | | CAROLINA | PR | 00985 | |
| 624363 | CARLOS RIVERA ROSARIO | HC 71 BOX 3775 | | | | NARANJITO | PR | 00719-9718 | |
| 624364 | CARLOS RIVERA SANCHEZ | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624365 | CARLOS RIVERA SANTIAGO | RES ERNESTO RAMOS ANTONINI | EDF 14 APT 99 | | | PONCE | PR | 00716 | |
| 624366 | CARLOS RIVERA VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73934 | CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624367 | CARLOS RIVERA VELAZQUEZ | HC 1 7823 | | | | BARCELONETA | PR | 00617 | |
| 73935 | CARLOS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 624368 | CARLOS RIVERA VELEZ | RR 2 BOX 48 | | | | SAN JUAN | PR | 00926 | |
| 73936 | Carlos Rivera Villanueva | ADDRESS ON FILE | | | | | | | |
| 73937 | CARLOS RIVERA Y NORMA TORRES | ADDRESS ON FILE | | | | | | | |
| 73938 | CARLOS ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624369 | CARLOS ROBERTO VELEZ PEREZ | COND ADALIGIA OFIC 406 | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 624370 | CARLOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73939 | CARLOS ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 73940 | CARLOS ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 624371 | CARLOS ROBLES ORAMAS | 332 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 624372 | CARLOS ROCA ROSSELLI | 3X3 RESIDENCIAS FACULTAD | | | | SAN JUAN | PR | 00923 | |
| 624373 | CARLOS ROCA ROSSELLI | UNIVERSIDAD DE PUERTO RICO | DX 3 RESIDENCIA FACULTAD | | | SAN JUAN | PR | 00923 | |
| 624374 | CARLOS ROCA ROSSELLI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 624375 | CARLOS ROCHA LOPEZ | PMB 10 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 73941 | CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624376 | CARLOS RODRIGUEZ | HC 2 BOX 14519 | | | | GUAYANILLA | PR | 00656 | |
| 624377 | CARLOS RODRIGUEZ | BOX 1172 | | | | LUQUILLO | PR | 00676 | |
| 624378 | CARLOS RODRIGUEZ | PO BOX 269 | | | | AIBONITO | PR | 00705 | |
| 624379 | CARLOS RODRIGUEZ | P O BOX 807 | | | | CAGUAS | PR | 00726 | |
| 624380 | CARLOS RODRIGUEZ | BO CAMPANILLA | 9 CALLE MONTE | | | TOA BAJA | PR | 00949 | |
| 73942 | CARLOS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624381 | CARLOS RODRIGUEZ AGOSTO | BO MANI | CALLE CLAUDIO CARR 291 | | | MAYAGUEZ | PR | 00680 | |
| 73943 | CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624382 | CARLOS RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 73944 | CARLOS RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 624383 | CARLOS RODRIGUEZ BRUN | ADDRESS ON FILE | | | | | | | |
| 624384 | CARLOS RODRIGUEZ CAMACHO | PO BOX 659 | | | | RINCON | PR | 00677-0659 | |
| 73945 | CARLOS RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 624385 | CARLOS RODRIGUEZ CANDELARIO | PARC MAGINAS | 8 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 73946 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| 73947 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| 73948 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| 624386 | CARLOS RODRIGUEZ CARABALLO | HC 1 BOX 9215 | | | | GUAYAMA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624387 | CARLOS RODRIGUEZ CARRASQUILLO | PO BOX 592 | | | | PATILLAS | PR | 00723 | |
| 624388 | CARLOS RODRIGUEZ CEPEDA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 624389 | CARLOS RODRIGUEZ CINTRON | COMISIONADO INST FINANCIERAS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 624390 | CARLOS RODRIGUEZ COLON | LAS DELICIAS | 3290 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 73949 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 624391 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 624392 | CARLOS RODRIGUEZ DIAZ | MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 624393 | CARLOS RODRIGUEZ FONTANEZ | BO OLIMPO | CALLE 4 BOX 393 | | | GUAYAMA | PR | 00784 | |
| 73950 | CARLOS RODRIGUEZ FRADERA | ADDRESS ON FILE | | | | | | | |
| 73951 | CARLOS RODRIGUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 624394 | CARLOS RODRIGUEZ GARCED | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |
| 624395 | CARLOS RODRIGUEZ GARCED | HC 05 BOX 55024 | | | | CAGUAS | PR | 00726 | |
| 73952 | CARLOS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624396 | CARLOS RODRIGUEZ GARCIA | P O BOX 1401 | | | | CAGUAS | PR | 00726-1401 | |
| 624397 | CARLOS RODRIGUEZ GARCIA | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| 73953 | CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73954 | CARLOS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624398 | CARLOS RODRIGUEZ HERNANDEZ | COMUNIDADES LA GRANJA | Y PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 624399 | CARLOS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73955 | CARLOS RODRIGUEZ LA LUZ | ADDRESS ON FILE | | | | | | | |
| 624400 | CARLOS RODRIGUEZ LAMBOY | P O BOX 4146 | | | | MAYAGUEZ | PR | 00681-4146 | |
| 624401 | CARLOS RODRIGUEZ LANDRAU | MIRADOR DE BAIROA | 2N 11A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 624402 | CARLOS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73956 | CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 73957 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73958 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73959 | CARLOS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 624403 | CARLOS RODRIGUEZ MARRERO | 30 ARLINGTON ST | | | | HARTFORD | CT | 006106 | |
| 73960 | CARLOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624404 | CARLOS RODRIGUEZ MOLINA | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 73961 | CARLOS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624405 | CARLOS RODRIGUEZ MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73962 | CARLOS RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 624406 | CARLOS RODRIGUEZ NAVARRO | PMB 421 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 73963 | CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 73964 | CARLOS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624407 | CARLOS RODRIGUEZ ORTIZ | HC OS 1 BOX 5905 | | | | OROCOVIS | PR | 00720-9703 | |
| 624408 | CARLOS RODRIGUEZ ORTIZ | URB VILLA DE PARANA | F 3 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 73965 | CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 624409 | CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 624410 | CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 73966 | CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624411 | CARLOS RODRIGUEZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 624412 | CARLOS RODRIGUEZ PEREZ | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 73967 | CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 73968 | CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624413 | CARLOS RODRIGUEZ RIVERA | P O BOX 2744 | | | | GUAYAMA | PR | 00785 | |
| 624414 | CARLOS RODRIGUEZ ROBLES | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 73969 | CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73970 | CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624415 | CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624416 | CARLOS RODRIGUEZ RODRIGUEZ | URB CANA | X 25 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 624417 | CARLOS RODRIGUEZ ROLDAN | HC 30 BOX 32815 | | | | SAN LORENZO | PR | 00754 | |
| 624418 | CARLOS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 624419 | CARLOS RODRIGUEZ ROMAN | 22 CALLE ACUEDUCTO | | | | PONCE | PR | 00731 | |
| 624420 | CARLOS RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 73971 | CARLOS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73972 | CARLOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73973 | CARLOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624421 | CARLOS RODRIGUEZ SANTIAGO | HC 71 BOX 1441 | | | | NARANJITO | PR | 00719 | |
| 73974 | CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 624422 | CARLOS RODRIGUEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73975 | CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624423 | CARLOS RODRIGUEZ TORRES | HC 1 BOX 6736 | | | | BAJADERO | PR | 00616-9715 | |
| 624424 | CARLOS RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624425 | CARLOS RODRIGUEZ TORRES | CASA BLANCA CUESTA DEL LEON | PARC 74C | | | LUQUILLO | PR | 00773 | |
| 624426 | CARLOS RODRIGUEZ TORRES | PO BOX 810025 | | | | CAROLINA | PR | 00986 | |
| 624427 | CARLOS RODRIGUEZ TRUCKING | HC 1 BOX 55024 | | | | CAGUAS | PR | 00725 | |
| 73976 | CARLOS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 73977 | CARLOS RODRIGUEZ Y NILZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624428 | CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | M 30 CALLE ISABEL SEGUNDA | | | | ARECIBO | PR | 00612 | |
| 624429 | CARLOS RODRIGUEZ\DBA | URB LOMAS VERDES | 3V3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 73978 | CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | ADDRESS ON FILE | | | | | | | |
| 624430 | CARLOS RODRIQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 624431 | CARLOS ROGER RODRIGUEZ | COND VISTA REAL II | 2132 | | | CAGUAS | PR | 00727-7851 | |
| 624432 | CARLOS ROHENA RODRIGUEZ | URB VALLE VERDE | AW 1 CALLE RIO TURABO SUR | | | BAYAMON | PR | 00959 | |
| 73979 | CARLOS ROIG | ADDRESS ON FILE | | | | | | | |
| 624433 | CARLOS ROIG TOLEDO | P O BOX 270238 | | | | COMERIO | PR | 00927 | |
| 624434 | CARLOS ROJAS CENTENO | BO PALMAREJO | P O BOX 1204 | | | COROZAL | PR | 00783 | |
| 624435 | CARLOS ROJAS SANTIAGO | P O BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 73980 | CARLOS ROLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 624436 | CARLOS ROLON VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624437 | CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | | SAN JUAN | PR | 00926 | |
| 624438 | CARLOS ROMAN ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624439 | CARLOS ROMAN BERRIOS | HC 2 BOX 5075 | | | | COMERIO | PR | 00782 | |
| 73981 | CARLOS ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 624440 | CARLOS ROMAN ESPADA | ADDRESS ON FILE | | | | | | | |
| 624441 | CARLOS ROMAN GONZALEZ | BBOX 116 | | | | AGUADILLA | PR | 00605 | |
| 73982 | CARLOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73983 | CARLOS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624442 | CARLOS ROMAN PEREZ | HC 03 BOX 31439 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624443 | CARLOS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 73984 | CARLOS ROMERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 624444 | CARLOS ROMERO PARIS | SABANA GARDENS | 3-38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 624445 | CARLOS ROMERO RIVERA | VILLA ASTURIA | 29-31 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 73985 | CARLOS RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624446 | CARLOS RONDON FELICIANO | P O BOX 6902 | | | | SABANA SECA | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 73986 | CARLOS ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 73987 | CARLOS ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 624447 | CARLOS ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| 624448 | CARLOS ROSADO CABRERA | BOX 691 | | | | VEGA BAJA | PR | 00693 | |
| 624449 | CARLOS ROSADO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73988 | CARLOS ROSADO PLAZA | ADDRESS ON FILE | | | | | | | |
| 73989 | CARLOS ROSADO PONCE | ADDRESS ON FILE | | | | | | | |
| 624450 | CARLOS ROSADO REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 624451 | CARLOS ROSADO REYES | PO BOX 2434 | | | | GUAYNABO | PR | 00970 | |
| 73990 | CARLOS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624452 | CARLOS ROSADO SANTANA | PO BOX 303 | | | | LAJAS | PR | 00667 | |
| 624453 | CARLOS ROSARIO | PMB 63 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 624454 | CARLOS ROSARIO BURGOS | BO COQUI | 427 PARC CABRAS | | | AGUIRRE | PR | 00704 | |
| 624455 | CARLOS ROSARIO BURGOS | PARC CABRAS | 427 BO COQUI | | | SALINAS | PR | 00704 | |
| 73991 | CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| 624456 | CARLOS ROSARIO DE LA FUENTE | 210 CALLE J OLIVER 906 | | | | SAN JUAN | PR | 00918 | |
| 624457 | CARLOS ROSARIO GARCIA | BO OLLAS | 334 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 624458 | CARLOS ROSARIO GARCIA | PO BOX 11266 | | | | JUANA DIAZ | PR | 00795 | |
| 73992 | CARLOS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624459 | CARLOS ROSARIO MEDINA | BDA SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 624460 | CARLOS ROSARIO MIRANDA | PO BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 624461 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| 624462 | CARLOS ROSARIO ORTIZ | HC 01 BOX 3927 | | | | VILLALBA | PR | 00766 | |
| 624463 | CARLOS ROSARIO PEREZ | PO BOX 475 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 73993 | CARLOS ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624464 | CARLOS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73994 | CARLOS ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624465 | CARLOS ROSARIO ROSADO | HC 03 BOX 15984 | | | | COROZAL | PR | 00783 | |
| 624466 | CARLOS ROSES HERNANDEZ | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 624467 | CARLOS RUBEN ALVARADO | BO RABANAL | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| 73995 | CARLOS RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624468 | CARLOS RUBEN COLON CORDERO | HC 2 BOX 10074 | | | | MOCA | PR | 00676 | |
| 73996 | CARLOS RUBEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 624469 | CARLOS RUBEN COLON MELENDEZ | 46812 CALLE ALGARROBO | | | | SABANA SECA | PR | 00952-4389 | |
| 73997 | CARLOS RUBEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624470 | CARLOS RUBEN PEREZ PEREZ | RES CANDELARIA BO SABALOS | EDIF 24 APT 163 | | | MAYAGUEZ | PR | 00907 | |
| 73998 | CARLOS RUBEN RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 624471 | CARLOS RUBEN RIVERA RIVERA | P O BOX 250 | | | | AGUAS BUENAS | PR | 00703 | |
| 73999 | CARLOS RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74000 | CARLOS RUBEN ROJAS GALAN | ADDRESS ON FILE | | | | | | | |
| 74001 | CARLOS RUBEN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74002 | CARLOS RUBEN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74003 | CARLOS RUBEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74004 | CARLOS RUEDA LEON | ADDRESS ON FILE | | | | | | | |
| 74005 | Carlos Ruis Cash & Carry | Carr. 101 Km. 15.1 | | | | Cabo Rojo | PR | 00623 | |
| 74006 | CARLOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 74007 | CARLOS RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 624472 | CARLOS RUIZ CANDELARIO | URB VEREDAS | 512 CALLE 43 | | | GURABO | PR | 00778 | |
| 624473 | CARLOS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74008 | CARLOS RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624474 | CARLOS RUIZ GONZALEZ | HC 02 BOX 5443 | | | | RINCON | PR | 00677 | |
| 624475 | CARLOS RUIZ GUZMAN | URB MONTERREY | 810 CALLE ABACOA | | | MAYAGUEZ | PR | 00680-5185 | |
| 624476 | CARLOS RUIZ LORENZO | P O BOX 1809 | | | | RINCON | PR | 00677 | |
| 624477 | CARLOS RUIZ MENDOZA | P O BOX 1277 | | | | AGUADA | PR | 00602-1277 | |
| 624478 | CARLOS RUIZ PACHECO | RES NEMESIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00923 | |
| 74009 | CARLOS RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 74010 | CARLOS RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 624479 | CARLOS RUIZ ROSA | P O BOX 6 | | | | HATILLO | PR | 00659 | |
| 624480 | CARLOS RUIZ RUIZ | BO OBRERO | 504 CALLE MARTIN | | | SAN JUAN | PR | 00912 | |
| 624481 | CARLOS RUIZ SAMO | URB LA ESPERANZA | S 3 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 624482 | CARLOS RUIZ SANTOS | PO BOX 807 | | | | SABANA SECA | PR | 00952 | |
| 74011 | CARLOS RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 624483 | CARLOS RUIZ VALARINO | 100 APT 2 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 74012 | CARLOS RUIZ/MARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74013 | CARLOS RULLAN RIOS | ADDRESS ON FILE | | | | | | | |
| 624484 | CARLOS S AVILA BENITEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 624485 | CARLOS S CALZADA CATALA | PO BOX 213 | | | | LUQUILLO | PR | 00773 | |
| 74014 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 74015 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 624486 | CARLOS S CASTILLO SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 624487 | CARLOS S COLON TELLADO | ADDRESS ON FILE | | | | | | | |
| 624488 | CARLOS S DAVILA VELEZ | PMB 162 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 624489 | CARLOS S DIAZ MERCED | P O BOX 11850 SUITE 295 | | | | SAN JUAN | PR | 00922 | |
| 74016 | CARLOS S FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624490 | CARLOS S GONZALEZ MORALES | HC 1 BOX 5245 | | | | HATILLO | PR | 00659 | |
| 624491 | CARLOS S LAMBOY | COND LOS NARANJALES | EDIF C 60 APT 309 | | | CAROLINA | PR | 00985 | |
| 74017 | CARLOS S MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624492 | CARLOS S ORTIZ VALLES | 50 CALLE RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 74018 | CARLOS S QUIROS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624493 | CARLOS S RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74019 | CARLOS S RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 74020 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 74021 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 624494 | CARLOS S ROSARIO MINAYA | 410 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 74022 | CARLOS S SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 74023 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 624495 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 624496 | CARLOS SAAVEDRA NAVARRO | HC 1 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 624497 | CARLOS SALAMANCA | HC 3 BOX 32169 | | | | AGUADILLA | PR | 00603 | |
| 74024 | CARLOS SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74025 | CARLOS SALDANA RIOS | ADDRESS ON FILE | | | | | | | |
| 74026 | CARLOS SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| 624498 | CARLOS SALGADO COLON | 300 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 74027 | CARLOS SALICO MAXZUD | ADDRESS ON FILE | | | | | | | |
| 74028 | CARLOS SALTZ BAKALAR | ADDRESS ON FILE | | | | | | | |
| 74029 | CARLOS SAMOL CRUZ | ADDRESS ON FILE | | | | | | | |
| 74030 | CARLOS SAMOT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 624499 | CARLOS SAN INOCENCIO | MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 624500 | CARLOS SANABRIA PADILLA | URB BAIROA | BC 5 CALLE 25 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624501 | CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74031 | CARLOS SANCHEZ BASORA | ADDRESS ON FILE | | | | | | | |
| 74032 | CARLOS SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 74033 | CARLOS SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 74034 | CARLOS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 74035 | CARLOS SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 624502 | CARLOS SANCHEZ PUCHALES | PO BOX 3594 | | | | BAYAMON | PR | 00958-0594 | |
| 624503 | CARLOS SANCHEZ RAMOS | 2DA EXT COUNTRY CLUB | 1042 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00982 | |
| 624504 | CARLOS SANCHEZ RIVERA | HC 01 BOX 6945 | | | | SALINAS | PR | 00751 | |
| 74036 | CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74037 | CARLOS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624505 | CARLOS SANCHEZ TORRES | EXT ZENO GANDIA | APT 16 EDIF D 2 | | | ARECIBO | PR | 00612 | |
| 74038 | CARLOS SANDOVAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 624506 | CARLOS SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 74039 | Carlos Sanjurjo Cruz | ADDRESS ON FILE | | | | | | | |
| 74040 | CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 624507 | CARLOS SANTALIZ RIVERA | BO LA BARRA | CALLE 113 | | | CAGUAS | PR | 00725 | |
| 624508 | CARLOS SANTANA AVILES | HATO REY STA | P O BOX 1036 | | | SAN JUAN | PR | 00917 | |
| 624509 | CARLOS SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624510 | CARLOS SANTANA CALDERON | URB COUNTRY CLUB | 889 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 74041 | CARLOS SANTANA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74042 | CARLOS SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 74044 | CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624511 | CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624512 | CARLOS SANTIAGO | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 624513 | CARLOS SANTIAGO / CARMARY CATHERING | M 6 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 74045 | CARLOS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74046 | CARLOS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 74047 | CARLOS SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 624514 | CARLOS SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 74048 | CARLOS SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 624515 | CARLOS SANTIAGO CARLA SATG RODRG | URB JARDINES DE CAPARRA | MM 3 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 624516 | CARLOS SANTIAGO CASTILLO | HC 1 BOX 5113 | | | | VILLALBA | PR | 00766 | |
| 74049 | CARLOS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 624517 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624518 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624519 | CARLOS SANTIAGO FERNANDEZ | VALLE ARRIBA HGTS | U 13 CALLE GRANADILLA | | | CAROLINA | PR | 00985 | |
| 624520 | CARLOS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 624521 | CARLOS SANTIAGO IRIZARRY | PO BOX 2019 | | | | YAUCO | PR | 00698 | |
| 74050 | CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74051 | CARLOS SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 624522 | CARLOS SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 74052 | CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74053 | CARLOS SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 624523 | CARLOS SANTIAGO MORALES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 624524 | CARLOS SANTIAGO OTERO | COND INTERSUITE APT 7C | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 624525 | CARLOS SANTIAGO PRATTS | URB SAN JOSE E 15 A | | | | AIBONITO | PR | 00705 | |
| 624526 | CARLOS SANTIAGO QUINTANA | CALLE MARGARITA 496 G-5 | URB LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74054 | CARLOS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74055 | CARLOS SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 624527 | CARLOS SANTIAGO RIVERA | BDA RULLAN 4 | | | | ADJUNTAS | PR | 00601 | |
| 624528 | CARLOS SANTIAGO RIVERA | LANDFILL TECHONOLOGIES CORP | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 74056 | CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624529 | CARLOS SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 624530 | CARLOS SANTIAGO SOLANO | PO BOX 3656 | | | | BAYAMON | PR | 00958 | |
| 624531 | CARLOS SANTIAGO SOTERO | URB LEVITTOWN | BG-23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 74057 | Carlos Santiago Tabales | ADDRESS ON FILE | | | | | | | |
| 770439 | CARLOS SANTIAGO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 74058 | CARLOS SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| 624532 | CARLOS SANTONI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624533 | CARLOS SANTOS CINTRON | P O BOX 621 | | | | MOROVIS | PR | 00687 | |
| 74059 | CARLOS SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 74060 | CARLOS SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624534 | CARLOS SANTOS LOPEZ | 3 ERA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 624535 | CARLOS SANTOS PEREZ | ALTS DE BAYAMON | 7 CALLE F | | | BAYAMON | PR | 00956 | |
| 74061 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74062 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 624536 | CARLOS SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 624537 | CARLOS SANTOS TORRES | BO SAN JOSE | 76 CALLE 7 | | | TOA ALTA | PR | 00954 | |
| 624538 | CARLOS SANTOS TORRES | PO BOX 638 | | | | TOA ALTA | PR | 00954 | |
| 624539 | CARLOS SANTOS VERGNE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624540 | CARLOS SARACCO | URB TIERRA ALTA II | K 3 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 624541 | CARLOS SCARANO GARCIA | PO BOX 7166 | | | | PONCE | PR | 00732 | |
| 624542 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624543 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624544 | CARLOS SERRANO GONZALEZ | EL CEREZAL | 1698 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 624545 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |
| 624546 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |
| 624547 | CARLOS SERRANO PEREZ | P O BOX 10157 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 74063 | CARLOS SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624548 | CARLOS SEVERINO BALBUENA | URB COUNTRY CLUB | OM 4 CALLE 510 | | | CAROLINA | PR | 00982 | |
| 74064 | CARLOS SIERRA LEBRON | ADDRESS ON FILE | | | | | | | |
| 624549 | CARLOS SIMON VAZQUEZ | BO OBRERO | 620 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 74065 | CARLOS SIMONS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74066 | CARLOS SOL | ADDRESS ON FILE | | | | | | | |
| 74067 | CARLOS SOLERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624550 | CARLOS SOLIS MAGANA | 204 SOUTH SHIELDS ROAD | | | | COLUMBIA | SC | 29222 | |
| 74068 | CARLOS SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74069 | CARLOS SOSTRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 74070 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 74071 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 624551 | CARLOS SOTO CRUZ | HC 01 BOX 11641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74072 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74073 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74074 | CARLOS SOTO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 74075 | CARLOS SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 74076 | CARLOS SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74077 | CARLOS SOTO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624552 | CARLOS SOTO SEIJO | URB TORRIMAR 17 1 | CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 74078 | CARLOS SOTOMAYOR ALONSO | ADDRESS ON FILE | | | | | | | |
| 74079 | CARLOS SUAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74080 | CARLOS SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624553 | CARLOS SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624554 | CARLOS T ANAYA ARROYO | URB CIUDAD UNIVERSITARIA | L11 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 624555 | CARLOS T CARRION COLON | P O BOX 650 | | | | CULEBRA | PR | 00775 | |
| 74081 | CARLOS T ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74082 | CARLOS T TOLEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74083 | CARLOS TAVAREZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 624556 | CARLOS TERREFORTE MONTERO | BO CERRO GORDO | BOX 669 | | | BAYAMON | PR | 00956 | |
| 624557 | CARLOS TIRADO BARRETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 74084 | CARLOS TIRADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624558 | CARLOS TIRADO PAGAN | HC 1 BOX 6688 | | | | CIALES | PR | 00638 | |
| 74085 | CARLOS TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 624559 | CARLOS TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624560 | CARLOS TOLEDO RIVERA | CARR 842 KM 5.6 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 624561 | CARLOS TOLENTINO ROSA | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 624562 | CARLOS TORRADO DELGADO | PO BOX 2027 | | | | HATILLO | PR | 00659 | |
| 74086 | CARLOS TORRES & YOLANDA MOJICA | ADDRESS ON FILE | | | | | | | |
| 74087 | CARLOS TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 624563 | CARLOS TORRES APONTE | HC 02 BXO 12368 | | | | AGUAS BUENAS | PR | 00703 | |
| 624564 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 624565 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 624566 | CARLOS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 624567 | CARLOS TORRES CABRET | URB SAGRADO CORAZON | 419 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926-4212 | |
| 74088 | CARLOS TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 624568 | CARLOS TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 74089 | CARLOS TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 624569 | CARLOS TORRES CORREA | HC 01 BOX 11442 | | | | TOA BAJA | PR | 00951 | |
| 624570 | CARLOS TORRES FLECHA | ADDRESS ON FILE | | | | | | | |
| 624571 | CARLOS TORRES FONTAN | ADDRESS ON FILE | | | | | | | |
| 624572 | CARLOS TORRES GARCIA | P O BOX 1951 | | | | VEGA ALTA | PR | 00692 | |
| 624573 | CARLOS TORRES GUADARRAMA | URB VILLA SAN ANTON | I 16 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 624574 | CARLOS TORRES MIRANDA | HC 02 BUZON 4908 | | | | COAMO | PR | 00769 | |
| 74090 | CARLOS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74091 | CARLOS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624575 | CARLOS TORRES ORTIZ | 182 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 624576 | CARLOS TORRES OTERO | PO BOX 1171 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74092 | CARLOS TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 624577 | CARLOS TORRES RIOS | PO BOX 342 | | | | MAYAGUEZ | PR | 00681 | |
| 624578 | CARLOS TORRES RIVERA | PO BOX 718 | | | | ADJUNTAS | PR | 00601 | |
| 624579 | CARLOS TORRES RIVERA | PO BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 624580 | CARLOS TORRES RODRIGUEZ | PO BOX 131 | | | | VILLALBA | PR | 00766 | |
| 74093 | CARLOS TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| 74094 | CARLOS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74095 | CARLOS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 624581 | CARLOS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 624582 | CARLOS TORRES TORRES | PO BOX 440 | | | | JUANA DIAZ | PR | 00795 | |
| 624583 | CARLOS TORRES TORRES | 2079 CALLE JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624584 | CARLOS TORRES VAN DERDYS | 259 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 624585 | CARLOS TORRES VEGA | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 624586 | CARLOS TORRES VELEZ | BO BAYAMON SECTOR LOS TORRES | BZN 6187 | | | CIDRA | PR | 00739 | |
| 74096 | CARLOS TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 624587 | CARLOS TORRUELLAS PEREZ | COND QUINTANA | EDIF B APT 612 | | | SAN JUAN | PR | 00917 | |
| 624588 | CARLOS TOSADO ROMERO | P O BOX 50410 | | | | TOA BAJA | PR | 00950 | |
| 624589 | CARLOS TOSTE TORRES | 50 CALLE A | | | | SAN JUAN | PR | 00906 | |
| 74097 | CARLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 624590 | CARLOS TRABAL CARLO | ADDRESS ON FILE | | | | | | | |
| 624591 | CARLOS TRANSPORT | 25 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 624592 | CARLOS TRAVERSO | PO BOX 878 | | | | AGUADA | PR | 00602 | |
| 74098 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624594 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624593 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624595 | CARLOS TRINIDAD GARCIA | HC 02 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 624596 | CARLOS TRINIDAD RODRIGUEZ | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725 | |
| 74099 | CARLOS TRUCKING INC | HC 5 BOX 55695 | | | | CAGUAS | PR | 00725 | |
| 624597 | CARLOS U AVILES SANTIAGO | HC 56 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 624598 | CARLOS UGALDE ROMAN | PO BOX 195382 | | | | SAN JUAN | PR | | |
| 74100 | CARLOS UMPIERRE SCHUCK | ADDRESS ON FILE | | | | | | | |
| 74101 | CARLOS URIARTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624599 | CARLOS V COSME MALDONADO | URB BELLA VISTA | U 26 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 624600 | CARLOS V DELGADO DEL VALLE | MANS DE CAROLINA | HN 12 CALLE PINTO | | | CAROLINA | PR | 00987-8114 | |
| 624601 | CARLOS V GUZMAN RIVERA | URB VILLA PALMERAS | 356 CALLE BELLEBUE | | | SAN JUAN | PR | 00915 | |
| 624602 | CARLOS V J DAVILA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 74102 | CARLOS V MORELL BORRERO | ADDRESS ON FILE | | | | | | | |
| 624603 | CARLOS V PEREZ | P O BOX 360867 | | | | SAN JUAN | PR | 00936-0867 | |
| 624604 | CARLOS V PEREZ | URB CIUDAD JARD I | 69 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| 74103 | CARLOS V PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 74104 | CARLOS V PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 624605 | CARLOS V PEREZ TOLEDO | RR 2 BOX 6802 | | | | MANATI | PR | 00674 | |
| 624606 | CARLOS V RODRIGUEZ MARTINO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 74105 | CARLOS V SANTANA MADERA | ADDRESS ON FILE | | | | | | | |
| 624607 | CARLOS V SOSA MIELES | COND MONTECILLO 2 | 2 VIA PEDREGAL APT 4902 | | | TRUJILLO ALTO | PR | 00976 | |
| 624608 | CARLOS VALDES SANCHEZ | HC 4 BOX 46955 | | | | CAGUAS | PR | 00725-8803 | |
| 74106 | CARLOS VALE RUIZ | ADDRESS ON FILE | | | | | | | |
| 624609 | CARLOS VALEDON | Q 6 URB LOS PINOS | | | | ARECIBO | PR | 00614 | |
| 74107 | CARLOS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 74108 | CARLOS VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 624610 | CARLOS VALENTIN ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624611 | CARLOS VALENTIN RAMOS | 418 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 624612 | CARLOS VALENTIN RAMOS | BO SANTANA | 81 CALLE B | | | ARECIBO | PR | 00612 | |
| 74109 | CARLOS VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 74110 | CARLOS VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 74111 | CARLOS VALLE ORENGO | ADDRESS ON FILE | | | | | | | |
| 624613 | CARLOS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624614 | CARLOS VALLEJO ALMEDA | VILLAS DE BUENA VISTA | L 1 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| 74112 | CARLOS VALLEJO BENNETT | ADDRESS ON FILE | | | | | | | |
| 74113 | CARLOS VALLEJO MORALES | ADDRESS ON FILE | | | | | | | |
| 74114 | CARLOS VALLES MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624615 | CARLOS VARAS DEKONY | PO BOX 3645 | | | | SAN JUAN | PR | 00919 | |
| 624616 | CARLOS VARCARCEL MIRANDA | VILLAS DE MONTECARLO | 705 CALLE 2 B | | | SAN JUAN | PR | 00929 | |
| 624617 | CARLOS VARCARCEL MIRANDA | LOMA ALTA | J 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 74115 | CARLOS VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 624618 | CARLOS VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 74116 | CARLOS VARGAS VARELA | ADDRESS ON FILE | | | | | | | |
| 74117 | CARLOS VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 74118 | CARLOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624619 | CARLOS VAZQUEZ | RR 1 BOX 6443 | | | | GUAYAMA | PR | 00784 | |
| 624620 | CARLOS VAZQUEZ ROSA | BO BEATRIZ CARR 1 | HC 72 BOX 7350 | | | CAYEYA | PR | 00736 | |
| 624621 | CARLOS VAZQUEZ AYALA | 358 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 624622 | CARLOS VAZQUEZ AYALA | VILLA AVILA | A 41 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 74119 | CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624623 | CARLOS VAZQUEZ LAMBERY | ADDRESS ON FILE | | | | | | | |
| 624624 | CARLOS VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624625 | CARLOS VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| 74120 | CARLOS VAZQUEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 624626 | CARLOS VAZQUEZ QUINTANA | PO BOX 215 | | | | COTO LAUREL | PR | 00780 | |
| 624627 | CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624628 | CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624629 | CARLOS VAZQUEZ RIVERA | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 624630 | CARLOS VAZQUEZ RODRIGUEZ | URB VALENCIA | 569 C/ PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 624631 | CARLOS VAZQUEZ ROSA DBA LOS CARLINES | HC 71 BOX 7350 | | | | CAYEY | PR | 00736-9563 | |
| 74121 | CARLOS VAZQUEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 74122 | CARLOS VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624632 | CARLOS VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624633 | CARLOS VAZQUEZ TORRES | HC 9 BOX 3446 | | | | SABANA GRANDE | PR | 00637 | |
| 624634 | CARLOS VAZQUEZ TORRES | HC 2 BOX 11211 | | | | YAUCO | PR | 00698 | |
| 74123 | CARLOS VAZQUEZ VIROLA | ADDRESS ON FILE | | | | | | | |
| 624635 | CARLOS VEGA APONTE | VILLA DEL CARMEN | 004 PASEO SAURI | | | PONCE | PR | 00731 | |
| 74124 | CARLOS VEGA GODOY Y MARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 624636 | CARLOS VEGA LOPEZ | URB VILLA CAROLINA | BLQ 200 - 21 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 74125 | CARLOS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 74126 | CARLOS VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 74127 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74128 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74129 | CARLOS VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 624637 | CARLOS VEGA OTERO | RES ZENO DIAZ VARCARCEL | EDIF 9 APT 66 AMELIA | | | GUAYNABO | PR | 00965 | |
| 74130 | CARLOS VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 624638 | CARLOS VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 624639 | CARLOS VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74131 | CARLOS VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 74132 | CARLOS VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74133 | CARLOS VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 624640 | CARLOS VELAZQUEZ ALVARADO | P O BOX 633 | | | | COAMO | PR | 00769 | |
| 624641 | CARLOS VELAZQUEZ BIRRIEL | RESIDENCIAL LOS ROSALES | EDIFICIO S APT 37 | | | TRUJILLO ALTO | PR | 00976 | |
| 74134 | CARLOS VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 74135 | CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74136 | CARLOS VELAZQUEZ DOBIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74137 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74138 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74139 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74140 | CARLOS VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74141 | CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624642 | CARLOS VELAZQUEZ SERRANO | COUNTRY CLUB | NA 18 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 624643 | CARLOS VELEZ | HC 03 BOX 3 | | | | LARES | PR | 00669 | |
| 624644 | CARLOS VELEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 74142 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 74143 | CARLOS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74144 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74145 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74146 | CARLOS VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74147 | CARLOS VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74148 | CARLOS VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 624645 | CARLOS VELEZ RIVERA Y MADELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 74149 | CARLOS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74150 | CARLOS VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624646 | CARLOS VERA / CAFETERIA CORONA | TOA ALTA HEITGHS | AL 16 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 74151 | CARLOS VICENTE SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624647 | CARLOS VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| 624648 | CARLOS VIDAL DIAZ | URB REPTO METROPOLITANO | 1152 CALLE 56 | | | SAN JUAN | PR | 00921 | |
| 74152 | CARLOS VIDAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 74153 | CARLOS VIDOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624649 | CARLOS VIERA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 74154 | CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 74155 | CARLOS VILLAFANE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74156 | CARLOS VILLAHERMOSA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 74157 | CARLOS VILLALOBOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74158 | CARLOS VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 74159 | CARLOS VILLANUEVA FELICIANO | LCDA. SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 624650 | CARLOS VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624651 | CARLOS VILLANUEVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74161 | CARLOS VILLARMAN OVIEDO | ADDRESS ON FILE | | | | | | | |
| 624652 | CARLOS VILLARUBIA CARBONELL | BO MANI | 398 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 74162 | CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 74163 | CARLOS VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 624653 | CARLOS VIVONI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74164 | CARLOS VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624654 | CARLOS VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 74165 | CARLOS W CANALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 74166 | CARLOS W CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624655 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624656 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624657 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624658 | CARLOS W GOMEZ RODRIGUEZ | HC 30 BOX 32504 | | | | SAN LORENZO | PR | 00754 | |
| 74167 | CARLOS W LAMBOY | ADDRESS ON FILE | | | | | | | |
| 74168 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624659 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 624660 | CARLOS W LUGO SEPULVEDA | URB SAN JOSE II | CALLE V 5 BOX 776 | | | SABANA GRANDE | PR | 00632 | |
| 624661 | CARLOS W MARTIZ FIGUEROA | BASE RAMEY | 116 CALLE LEMAY | | | AGUADILLA | PR | 00603 | |
| 624662 | CARLOS W NAVARRO SARRAGA | BO MIRAFLORS PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 624663 | CARLOS W OSORIO | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 74169 | CARLOS W PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624664 | CARLOS W SEDA RODRIGUEZ | BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS APT 178 | | | SAN JUAN | PR | 00918-2983 | |
| 74170 | CARLOS W TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624665 | CARLOS W VELEZ GAUD | PO BOX 315 | | | | DORADO | PR | 00646 | |
| 624666 | CARLOS WEBBER ASENCIO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 624667 | CARLOS WEBBER MUSIC CENTER | 10 CALLE SAN JUAN ESQ ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 624668 | CARLOS WEBBER MUSIC CENTER | P O BOX 6301 | | | | MAYAGUEZ | PR | 00681 | |
| 74171 | CARLOS WESTERBAND | ADDRESS ON FILE | | | | | | | |
| 624669 | CARLOS WISCOVICH TERUEL | VILLA LUISA | 208 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 74172 | CARLOS X BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74173 | CARLOS X IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 624670 | CARLOS X RODRIGUEZ CASANOVA | HC 01 BOX 3990 | | | | FLORIDA | PR | 00650 | |
| 624671 | CARLOS X RODRIGUEZ MARRERO | RR 2 BOX 6528 | | | | MANATI | PR | 00674 | |
| 74174 | CARLOS X SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624672 | CARLOS X VELEZ REYES | PASE DEL PRADO | 53 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 74175 | CARLOS X. RIVERA RIVERA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 74176 | CARLOS XAVIER GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74177 | CARLOS Y COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74178 | CARLOS Y PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624673 | CARLOS Y RIESTRA DE JESUS | P O BOX 2040 | SUITE 183 | | | ARECIBO | PR | 00614 | |
| 624674 | CARLOS Y SANCHEZ ACEVEDO | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 74179 | CARLOS Y SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624675 | CARLOS Y SANTIAGO GONZALEZ | URB LA GUADALUPE | 1540 NAVARRO ST | | | PONCE | PR | 00730-4204 | |
| 74180 | CARLOS Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 74181 | CARLOS Y TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 74182 | CARLOS YANCY CRESPO | ADDRESS ON FILE | | | | | | | |
| 74183 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 74184 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 624676 | CARLOS Z GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624677 | CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | PO BOX 2236 | | | | MAYAGUEZ | PR | 00681 | |
| 74185 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74186 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74187 | CARLOS ZALDOUNDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 624678 | CARLOS ZAMBRANO INDUSTRIAL | PO BOX 585 | | | | CANOVANAS | PR | 00729 | |
| 74188 | CARLOS ZAPATA/ NILDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 74189 | CARLOS ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 624679 | CARLOS ZAYAS ARROYO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00727 | |
| 624680 | CARLOS ZENO | LA CUMBRE | 584 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 624681 | CARLOS ZEQUEIRA CLAUSELLS | 466 CALLE DR SEIN | | | | SAN JUAN | PR | 00917 | |
| 74190 | CARLOS, WILSON JR | ADDRESS ON FILE | | | | | | | |
| 624682 | CARLOSM RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 74191 | CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 624683 | CARLOTA AYALA RIOS | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 624684 | CARLOTA BELEN DE CORTES | P O BOX 57 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624685 | CARLOTA BRADY RAMOS | ADDRESS ON FILE | | | | | | | |
| 624686 | CARLOTA HERNANDEZ LEON | 2934 AVE EMILIO FAGOT | STE 2 PMB 84 | | | PONCE | PR | 00716 | |
| 74192 | CARLOTA J ACUNA | ADDRESS ON FILE | | | | | | | |
| 624687 | CARLOTA P ANDINO LLANOS | ADDRESS ON FILE | | | | | | | |
| 624688 | CARLOTA PARDO HERNANDEZ | URB LEVITTOWN | FR 3 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 74193 | CARLOTA PAREDES AMADOR | ADDRESS ON FILE | | | | | | | |
| 624689 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624690 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624691 | CARLSEN MANAGEMENT ENTERPRISES INC | EDFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | |
| 74194 | CARLSON EMMANUELLI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 74195 | CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | | MINNETONKA | MN | 55305 | |
| 74196 | CARLSON SOFTWARE | 33 EAST 2DR ST | | | | MAYSVILLE | KY | 41056 | |
| 74197 | CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 624692 | CARMAEN L CABRERA SANTIAGO | URB CERROMONTE | B 18 CALLE 2 | | | COROZAL | PR | 00783 | |
| 624693 | CARMANDOS INC | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 624694 | CARMARY MORALES VILLEGAS | BOX 379 | | | | NARANJITO | PR | 00719 | |
| 624695 | CARMARY RAMOS GUZMAN | HC 01 BOX 2754 | | | | SABANA HOYOS | PR | 00688 | |
| 624696 | CARMARYS MOLINA RIVERA | PO BOX 140 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 624697 | CARMELA BAEZ BAEZ | PARCELA MAMEYAL | 156 CALLE 2 | | | DORADO | PR | 00646-2414 | |
| 624698 | CARMELA CRESPO MORALES | MOUNTAIN VIEW | M 12 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 74200 | CARMELA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 74201 | CARMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624699 | CARMELIN PEREZ MEDINA | ROYAL GARDENS | E13 A CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74202 | CARMELINA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 624700 | CARMELINA GONZALEZ RAMIREZ | PO BOX 562 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624701 | CARMELINA GUZMAN RIVERA | HC 2 BOX 10217 | | | | LAS MARIAS | PR | 00670-9039 | |
| 624702 | CARMELINA MEDINA CARMONA | HC 1 BOX 3273 | | | | UTUADO | PR | 00641 | |
| 624703 | CARMELINA RIVERA RIVERA | PARC VANSCOY | BB 10 CALLE COLON | | | BAYAMON | PR | 00957-6545 | |
| 74203 | CARMELINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 624704 | CARMELINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624705 | CARMELINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624706 | CARMELINA SOLIS APONTE | RR N9 BOX 1591 | | | | SAN JUAN | PR | 00928 | |
| 624707 | CARMELINA VALENTIN ALICEA | URB EL REMANSO | A 6 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 74204 | CARMELITA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 74205 | Carmelito Torres Robles | ADDRESS ON FILE | | | | | | | |
| 624708 | CARMELITOS TIRE | PO BOX 8125 | | | | CAGUAS | PR | 00726-8125 | |
| 624709 | CARMELO TORRES ROSADO | SANTA ELENA HCC 10 | | | | BAYAMON | PR | 00957 | |
| 624710 | CARMELO ALICEA SERRANO | 13 CALLE RAFAEL ARROYO RIOS | | | | HUMACAO | PR | 00791 | |
| 624711 | CARMELO AVILA MEDINA | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 624712 | CARMELO FIGUEROA QUESTELL | PO BOX 300 A | | | | GUAYAMA | PR | 00784 | |
| 624713 | CARMELO RIVERA RODRIGUEZ | BO CAMPANILLA | 392 E CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 624714 | CARMELO ROSADO TOLEDO | URB VILLA DEL REY | A 4 M 9 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 624715 | CARMELO A CRESPO ROMAN | 338 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74206 | CARMELO A GONZALEZ CORRETJER/ ENVISION | ENERGY CORP | URB MONTEREY | 246 CALLE HIMALAYA | | SAN JUAN | PR | 00926 | |
| 74207 | CARMELO A OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74208 | CARMELO A PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624716 | CARMELO A RIVERA RODRIGUEZ | P O BOX 566 | | | | ARROYO | PR | 00676 | |
| 74209 | CARMELO ACEVEDO AYENDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624717 | CARMELO ACEVEDO HERNANDEZ | PO BOX 601 | | | | MOCA | PR | 00676 | |
| 74210 | CARMELO ADORNO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624718 | CARMELO AGOSTO NIEVES | H C 05 BOX 42421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74211 | CARMELO ALBARRAN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624719 | CARMELO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 624720 | CARMELO ALDUEN ARIAS | PMB 109 | 200 AVENIDA A SUITE 7 | | | FAJARDO | PR | 00738 | |
| 74212 | CARMELO ALFREDO PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 624721 | CARMELO ALICEA | P O BOX 762 | | | | HUMACAO | PR | 00791 | |
| 624722 | CARMELO ALLENDE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 624723 | CARMELO ALMODOVAR SANTIAGO | 1310 NE 214 ST | | | | MIAMI | FL | 33179 | |
| 74213 | CARMELO ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624724 | CARMELO ALVARADO RODRIGUEZ | URB COUNTRY CLUB | JF 11 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 74214 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 624725 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74215 | CARMELO ANTUNA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 624726 | CARMELO ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 624727 | CARMELO ARROYO ELEUTICE | HC 1 BOX 4767 | | | | BARCELONETA | PR | 00617 | |
| 74217 | CARMELO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74218 | CARMELO ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624728 | CARMELO AUTO PARTS | 1400 AVE CENTRAL CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 74219 | CARMELO AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 624729 | CARMELO AYALA PABON | P O BOX 738 | | | | JAYUYA | PR | 00664 | |
| 74220 | CARMELO B ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 74221 | CARMELO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74222 | CARMELO BAEZ LAMPON | ADDRESS ON FILE | | | | | | | |
| 624730 | CARMELO BAEZ RAMOS | PO BOX 1120 | | | | RIO GRANDE | PR | 00745 | |
| 624731 | CARMELO BAEZ RIVERA | PAISAJES DEL PARQUE ESCORIAL | MAIL BOX 306 | | | CAROLINA | PR | 00986-0306 | |
| 624732 | CARMELO BALAGUER | ADDRESS ON FILE | | | | | | | |
| 624733 | CARMELO BALAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624734 | CARMELO BARRETO GONZALEZ | BO ARENALES BAJOS | R 5 PO BOX 92 | | | ISABELA | PR | 00662 | |
| 74223 | CARMELO BATISTA CLASS | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 74224 | CARMELO BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| 624736 | CARMELO BERGOLLO SERRANO | URB EL CORTIJO | H58 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 624735 | CARMELO BERGOLLO SERRANO | SIERRA BAYAMON | 93-32 CALLE 76 | | | BAYAMON | PR | 00959-4403 | |
| 624737 | CARMELO BERRIOS COLON | P O BOX 7052 | | | | MAYAGUEZ | PR | 00681-7052 | |
| 74225 | CARMELO BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 74226 | CARMELO BETANCOURT CALO | ADDRESS ON FILE | | | | | | | |
| 624738 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 624739 | CARMELO BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624740 | CARMELO BREBAN MERCADOC/O CUERPO BOMBERO | ADDRESS ON FILE | | | | | | | |
| 624741 | CARMELO BRUNO | BO CARMELITA | CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| 74227 | CARMELO BRUNO CORTES | ADDRESS ON FILE | | | | | | | |
| 74228 | CARMELO BRUNO CORTES | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 624742 | CARMELO BRUNO GAS | BOX 669 | | | | VEGA ALTA | PR | 00692 | |
| 624743 | CARMELO BURGOS FLORES | TOA ALTA HEIGHT | AP 2 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 624744 | CARMELO CABALLERO AVILES | URB ATENAS | K 1 CALLE R LOPEZ | | | MANATI | PR | 00674 | |
| 624745 | CARMELO CACERES MORALES | URB BELINDA | G 18 CALLE 6 | | | ARROYO | PR | 0714 | |
| 624746 | CARMELO CACERES RAMOS | HC 3 BOX 12893 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74229 | CARMELO CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74230 | CARMELO CALDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 624747 | CARMELO CALZADA MATTA | COND PLAZA INMACULADA I | APT 1602 AVE PONCE DE LEON # 1715 | | | SAN JUAN | PR | 00909 | |
| 624748 | CARMELO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 624749 | CARMELO CANDELARIA NIEVES | PO BOX 64 | | | | CAMUY | PR | 00627 | |
| 74231 | CARMELO CANTRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 624750 | CARMELO CARABALLO RUIZ | LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 624751 | CARMELO CARDONA ROSA | HC 56 BOX 35419 | | | | AGUADA | PR | 00602-9786 | |
| 74232 | CARMELO CARRION NIEVES | ADDRESS ON FILE | | | | | | | |
| 74233 | CARMELO CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 624752 | CARMELO CATALAN ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 624753 | CARMELO CEDRE RIVERA | 29 C/ EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 624754 | CARMELO CINTRON GONZALEZ | 1964 URB ALT VISTA AFRODITA | | | | PONCE | PR | 00716 | |
| 74234 | CARMELO CINTRON VASQUES | ADDRESS ON FILE | | | | | | | |
| 74235 | CARMELO CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624755 | CARMELO CINTRON VAZQUEZ | HC 01 BOX 4503 | | | | COMERIO | PR | 00782 | |
| 624756 | CARMELO COLON | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 624757 | CARMELO COLON APONTE | RR1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 74236 | CARMELO COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624758 | CARMELO COLON MARTINEZ | BARRIADA ISRAEL | 25 CALLE 8 | | | SAN JUAN | PR | 00917 | |
| 74237 | CARMELO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 624759 | CARMELO COLON RAMOS | CORREO GENERAL | | | | FAJARDO | PR | 00740 | |
| 624760 | CARMELO CONCEPCION GONZALEZ | HC 1 BOX 4771 | | | | SABANA HOYOS | PR | 00688 | |
| 624761 | CARMELO CONCEPCION LOPEZ | BARRIO ESPINOSA | HC 83 BUZON 6077 | | | VEGA ALTA | PR | 00692 | |
| 74238 | CARMELO CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74239 | CARMELO COSME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74240 | CARMELO COTTO CANCEL | ADDRESS ON FILE | | | | | | | |
| 74241 | CARMELO CRESPO CABAN | ADDRESS ON FILE | | | | | | | |
| 74242 | CARMELO CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74243 | CARMELO CRUZ FALERO | ADDRESS ON FILE | | | | | | | |
| 624762 | CARMELO CRUZ MERCADO | BO VIVI ARRIBA | BOX 1066 | | | UTUADO | PR | 00641 | |
| 74244 | CARMELO CRUZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 74245 | CARMELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 624763 | CARMELO CRUZ TORRES | URB PUERTO NUEVO | 1170 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 624764 | CARMELO CRUZ VELEZ | RES MANUEL A PEREZ | EDIF C 22 APTO 247 | | | SAN JUAN | PR | 00923 | |
| 624765 | CARMELO DAVILA MARTINEZ | URB EL COMANDANTE | 1186 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 74246 | CARMELO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 624766 | CARMELO DAVILA TORRES | VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 624767 | CARMELO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624768 | CARMELO DE LA CRUZ ROSARIO | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00925 | |
| 624769 | CARMELO DE LA TORRE | APARTADO 888 | | | | AGUAS BUENAS | PR | 00703 | |
| 624770 | CARMELO DE LEON SANCHEZ | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 74247 | CARMELO DEL VALLE BONILLA | ADDRESS ON FILE | | | | | | | |
| 624771 | CARMELO DELGADO RODRIGUEZ | URB REXVILLE | E 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 624772 | CARMELO DELGADO RUIZ | BO GUALDARRAYA | HC 764 BOX 8343 | | | PATILLAS | PR | 00723 | |
| 624774 | CARMELO DIAZ C/O JOSE CARRION SINDICO | CANDELARIA BO BAYANEY | HC 3 BOX 32358 | | | HATILLO | PR | 00659 | |
| 624773 | CARMELO DIAZ C/O JOSE CARRION SINDICO | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 74248 | CARMELO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624775 | CARMELO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74249 | CARMELO DIAZ VAZQUEZ JR | ADDRESS ON FILE | | | | | | | |
| 74250 | CARMELO DIEPPA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624776 | CARMELO DOMINGUEZ CRISTOBAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624777 | CARMELO E ESCALANTE LEON | PO BOX 1788 | | | | CAYEY | PR | 00737 | |
| 624778 | CARMELO E FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624779 | CARMELO E PEREZ CORTES | URB VILLA SAN ANTON | J 21 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 624780 | CARMELO ESQUILIN ESQUILIN | PO BOX 1304 | | | | FARJADO | PR | 00738 | |
| 624781 | CARMELO ESTREMERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624782 | CARMELO FEBLES VALENTIN | PO BOX 992 | | | | MANATI | PR | 00674 | |
| 74251 | CARMELO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 624783 | CARMELO FELIX | HACIENDA REAL | 389 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 | |
| 74252 | CARMELO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624784 | CARMELO FERNANDEZ PEREZ | HC 2 BOX 12105 | | | | GURABO | PR | 00778 | |
| 624785 | CARMELO FIERRO SOTO | HC 1 BOX 2443 | | | | FLORIDA | PR | 00650 | |
| 624786 | CARMELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624787 | CARMELO FIGUEROA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 74253 | CARMELO FIGUEROA / ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624788 | CARMELO FIGUEROA BURGOS | PO BOX 3045 | | | | RIO GRANDE | PR | 00745 | |
| 74255 | CARMELO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 624789 | CARMELO FIGUEROA RIVAS | PO BOX 2741 | | | | JUNCO | PR | 00777-2741 | |
| 624790 | CARMELO FONSECA FALCON | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 74256 | Carmelo Fonseca Figueroa | ADDRESS ON FILE | | | | | | | |
| 74257 | CARMELO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624791 | CARMELO FRED DATIZ | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 624792 | CARMELO FUENTES BENITEZ | PO BOX 31200 | | | | SAN JUAN | PR | 00929 | |
| 624793 | CARMELO G TORRES BATISTA | 40 PARC AMADEO JESUS T ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 624794 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624795 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624796 | CARMELO GARCIA OCASIO | HC 40 BOX 43623 | | | | SAN LORENZO | PR | 00754 | |
| 624797 | CARMELO GARCIA RODRIGUEZ | HC 4 BOX 42402 | | | | AGUADILLA | PR | 00603 | |
| 74258 | CARMELO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 624798 | CARMELO GINES | ADDRESS ON FILE | | | | | | | |
| 74259 | CARMELO GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74260 | CARMELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624799 | CARMELO GONZALEZ LOPEZ | PO BOX 907 | | | | AGUAS BUENAS | PR | 00703 | |
| 624800 | CARMELO GONZALEZ ORTIZ | URB IDAMARIS GARDENS | C 34 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725-5717 | |
| 74261 | CARMELO GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 74262 | CARMELO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 74263 | CARMELO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74264 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624801 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624802 | CARMELO GUZMAN GEIGEL | 3ER PISO 1558 AVE P DE LEON PDA 23 | | | | SAN JUAN | PR | 00909-1725 | |
| 624803 | CARMELO GUZMAN GEIGEL | TERRAZAS DE GUAYNABO | G 12 CALLE ROSA | | | GUAYNABO | PR | 00969 | |
| 74265 | CARMELO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624804 | CARMELO H ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74266 | CARMELO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624805 | CARMELO HERNANDEZ HERNANDEZ | PO BOX 3153 | | | | ARECIBO | PR | 00613 | |
| 624806 | CARMELO HERNANDEZ JIMENEZ | HC 01 BOX 5761 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624807 | CARMELO HERNANDEZ LOPEZ | PO BOX 1348 | | | | BAYAMON | PR | 00960-1348 | |
| 74267 | CARMELO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624808 | CARMELO HUERTAS ADORNO | BO QUEMADAS | HC 40 BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 624809 | CARMELO II ALLENDE MARTINEZ | MEDIA LUNA PORTALES | 32 BLVD APT 10302 | | | CAROLINA | PR | 00987 | |
| 74268 | CARMELO IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 624810 | CARMELO IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 624811 | CARMELO IZQUIERDO CRUZ | HC 1 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 624812 | CARMELO J RIOS SANTIAGO | COND PARQUE SAN RAMON | CAMINO ALEJANDRINO APT F 201 | | | GUAYNABO | PR | 00969 | |
| 74269 | CARMELO J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 624813 | CARMELO J VILLAFANE PAGAN | ADDRESS ON FILE | | | | | | | |
| 624814 | CARMELO JIMENEZ CRUZ | URB SANTA ROSA | 31 47 SUITE 221 MAIN AVENUE | | | BAYAMON | PR | 00959-8010 | |
| 74270 | CARMELO JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 74271 | CARMELO JOEL CINTRON VIVAS | ADDRESS ON FILE | | | | | | | |
| 624815 | CARMELO L PEREZ VELAZQUEZ | BARRIO TIBE SECTOR LA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 74272 | CARMELO LACEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 624816 | CARMELO LAGARES PEREZ | HC 67 BOX 13179 | | | | BAYAMON | PR | 00956 | |
| 624817 | CARMELO LANTIGUA VAZQUEZ | URB VILLA CAROLINA | 109-33 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 624818 | CARMELO LEON MEDINA | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 624819 | CARMELO LLERA VAZQUEZ | URB SIERRA LINDA | P 1 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 74273 | CARMELO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624820 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 624821 | CARMELO LOPEZ REYES / JUANA LOPEZ REYES | RR 2 BOX 7623 | | | | CIDRA | PR | 00739 | |
| 624822 | CARMELO LOPEZ RODRIGUEZ | 90 HALE AVE 1ST FLOOR | | | | BROKLYN | NY | 11208 | |
| 74274 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 74275 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 624823 | CARMELO LOPEZ YEYE | BO OBRERO 608 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 74276 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74277 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74278 | CARMELO LOUBRIEL LORENZO | ADDRESS ON FILE | | | | | | | |
| 624824 | CARMELO LUGO PEREZ | HC 02 BOX 10306 | | | | QUEBRADILLA | PR | 00678 | |
| 74279 | CARMELO M AYALA SUARBE | ADDRESS ON FILE | | | | | | | |
| 624825 | CARMELO M DAVILA | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 624826 | CARMELO MACHUCA MULERO | P O BOX 2335 | | | | GUAYNABO | PR | 00970 | |
| 624827 | CARMELO MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 624828 | CARMELO MALDONADO / CHRISTIAN MALDONADO | PO BOX 1057 | | | | CABO ROJO | PR | 00623 | |
| 624829 | CARMELO MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 74280 | CARMELO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74281 | CARMELO MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74282 | CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74283 | CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624830 | CARMELO MARQUEZ RIVERA | HC 2 BOX 17797 | | | | RIO GRANDE | PR | 00745 | |
| 74284 | CARMELO MARQUEZ SANCHEZ Y OTROS | LIC YADIRA ADORNO DELGADO | 1605 | Ponce DE LEON AVE | SUITE 600 | SAN JUAN | PR | 00909 | |
| 624831 | CARMELO MARRERO | HC 03 BOX | | | | CAROLINA | PR | 00887 | |
| 624832 | CARMELO MARTINEZ | LOIZA VALLEY | 186 B CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 624833 | CARMELO MARTINEZ ASOC RES SAINT JUST EN | P O BOX 488 | | | | TRUJILLO ALTO | PR | 00978 | |
| 74285 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74286 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74287 | CARMELO MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624834 | CARMELO MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 74288 | CARMELO MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624835 | CARMELO MARTINEZ RIOS | URB PUERTO NUEVO | 692 CALLE CONSTITUCION | | | SAN JUAN | PR | 00923 | |
| 74289 | CARMELO MARZAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 624836 | CARMELO MATOS /PEQ LIGAS BELLA VISTA BAY | URB CANAN | MM 14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 624837 | CARMELO MATOS MIRANDA | PO BOX 112 | | | | COROZAL | PR | 00783 | |
| 624838 | CARMELO MATOS OFARRIL | PARCELAS HILL BROTHERS | 368 CALLE 7 | | | SAN MJUAN | PR | 00926 | |
| 624839 | CARMELO MEDINA RIVERA | COND LAGUNA GARDENS | EDIF 11 APT 3C | | | CAROLINA | PR | 00979 | |
| 74290 | CARMELO MEDINA VERGARA | ADDRESS ON FILE | | | | | | | |
| 624841 | CARMELO MELENDEZ | PO BOX 283 | | | | COMERIO | PR | 00782 | |
| 624840 | CARMELO MELENDEZ | A/C: JORGE A. TORRES | DEPTO. DE LA FAMILIA | PO BOX. 8000 | | SAN JUAN | PR | 00910-0800 | |
| 624842 | CARMELO MELENDEZ | HC 02 BOX 9-14 | 533 BO S BAJO | | | CAROLINA | PR | 00987 | |
| 74291 | CARMELO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624843 | CARMELO MELENDEZ MORALES | EXT CAGUAX | Y 43 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 74292 | CARMELO MENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 624844 | CARMELO MENDEZ BORGES | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 624845 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | | |
| 624846 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | | |
| 624847 | CARMELO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 74293 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |
| 74294 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |
| 624848 | CARMELO MERCADO MORALES | PO BOX 1141 | | | | SABANA HOYOS | PR | 00688 | |
| 624849 | CARMELO MIRANDA BELTRAN | URB MABU | C 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 624850 | CARMELO MIRANDA CONCEPCION | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 624851 | CARMELO MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624852 | CARMELO MONTES DE JESUS | C/O: MARIA I. LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 624853 | CARMELO MORALES | URB GURABO GARDENS | N 4 CALLE 43 QUINTA SECCION | | | CAGUAS | PR | 00725 | |
| 624854 | CARMELO MORALES SALAS | PO BOX 6082 | | | | PONCE | PR | 00733 | |
| 624855 | CARMELO NAVARRO COLON | ADDRESS ON FILE | | | | | | | |
| 624856 | CARMELO NAVAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 624857 | CARMELO NEGRON FONTAN | PO BOX 671 | | | | MOROVIS | PR | 00687 | |
| 74295 | CARMELO NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74296 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74297 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624858 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624859 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624860 | CARMELO NEVAREZ RIVERA | URB VISTA ALEGRE | 13 CALLE LA LIGA | | | BAYAMON | PR | 00959-5338 | |
| 74298 | Carmelo Nevarez Rosario | ADDRESS ON FILE | | | | | | | |
| 74299 | CARMELO NIEVES BONET | ADDRESS ON FILE | | | | | | | |
| 624861 | CARMELO NIEVES FIGUEROA | URB MONTE CASINO | 5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 74300 | CARMELO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624862 | CARMELO NIEVES MONGE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 74301 | CARMELO NIEVES MONJE | ADDRESS ON FILE | | | | | | | |
| 624863 | CARMELO NIEVES NEGRONI | ADDRESS ON FILE | | | | | | | |
| 74303 | CARMELO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624864 | CARMELO NIEVES TORRES | COND ALTANTIC BEACH APT 5G | 2715 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 624865 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624866 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 624867 | CARMELO NOGUE RIVERA | PO BOX 885 | | | | COMERIO | PR | 00782 | |
| 74304 | CARMELO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74305 | CARMELO NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 74306 | CARMELO O CALDERAS | ADDRESS ON FILE | | | | | | | |
| 624868 | CARMELO O LANDRON MARTINEZ | PO BOX 79893 | | | | CAROLINA | PR | 00984 | |
| 74307 | CARMELO O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624869 | CARMELO OCASIO LAUREANO | PO BOX 631 | | | | SAN LORENZO | PR | 00754 | |
| 624870 | CARMELO OCASIO LOPEZ | 1 CLUB COSTA MARIANI APT 1F | | | | CAROLINA | PR | 00983 | |
| 624871 | CARMELO OLAVARRIA PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 624872 | CARMELO OLIVERA RIVERA A/C | BANCO DES ECONOMICO PARA P R | REPARTO LA ESPERANZA | 5 CALLE ALELI | | GUAYNABO | PR | 00970 | |
| 624873 | CARMELO ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74309 | CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 624874 | CARMELO ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 624875 | CARMELO ORTIZ SANTANA | HC 866 BOX 10105 | | | | FAJARDO | PR | 00738 | |
| 624876 | CARMELO ORTIZ TORRES | 1462 CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 74310 | CARMELO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74311 | CARMELO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624877 | CARMELO OTERO | ADDRESS ON FILE | | | | | | | |
| 74312 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 74313 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 74314 | CARMELO PAGAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 74315 | CARMELO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624878 | CARMELO PAGAN RIVERA | 206 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 74316 | CARMELO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624879 | CARMELO PANTOJA AGOSTO | BO SABANA BRANCH CARR 688 | | | | VEGA BAJA | PR | 00683 | |
| 74317 | CARMELO PANTOJA OTERO | ADDRESS ON FILE | | | | | | | |
| 74318 | CARMELO PARRILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 74319 | CARMELO PASTRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 624880 | CARMELO PEREIRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 74320 | CARMELO PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 624881 | CARMELO PEREZ BORRERO | BDA TAMARINDO | 122 CALLE 2 | | | PONCE | PR | 00730-2005 | |
| 624882 | CARMELO PEREZ CORTES | COND PLAYA DORADA 1 | APT 508 | | | CAROLINA | PR | 00979 | |
| 624883 | CARMELO PEREZ GARCIA | URB QUINTAS DE SAN LUIS II | A 2 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 74322 | CARMELO PEREZ MORALES | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 | Ponce DE LEÓN AVE FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 624884 | CARMELO PEREZ ROJAS | HC 49 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 624885 | CARMELO PEREZ ROSADO | URB STA JUANITA | NL 5 CALLE MATIZ | | | BAYAMON | PR | 00956-5129 | |
| 624886 | CARMELO PEREZ SANTIAGO | P O BOX 41073 | | | | SAN JUAN | PR | 00940-1073 | |
| 74323 | CARMELO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 74324 | CARMELO PEREZ/ AURELIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74325 | CARMELO PINEIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74326 | CARMELO PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 74327 | CARMELO PULLIZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 74328 | CARMELO QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74329 | CARMELO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74330 | CARMELO R CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624887 | CARMELO RAMOS CANDELARIO | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74331 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 624888 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 74332 | CARMELO RAMOS MORENO | ADDRESS ON FILE | | | | | | | |
| 624889 | CARMELO RAMOS ROSARIO | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 74333 | CARMELO RAMOS ROSAS | ADDRESS ON FILE | | | | | | | |
| 624890 | CARMELO REYES RODRIGUEZ | HC 06 BOX 70124 | | | | CAGUAS | PR | 00725-9502 | |
| 74334 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 770967 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 624891 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 624892 | CARMELO RIOS BARRETO | RR 2 BOX 7030 | | | | MANATI | PR | 00674 | |
| 624893 | CARMELO RIVERA | 36 BARRIADA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 624894 | CARMELO RIVERA ATANCIO | BO BUENA VISTA | RR 11 BZN 10371 | | | BAYAMON | PR | 00956 | |
| 74335 | CARMELO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 624895 | CARMELO RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 74336 | CARMELO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 74337 | CARMELO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74338 | CARMELO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 624896 | CARMELO RIVERA NIEVES | TORRES DE ANDALUCIA 1 APT 401 | | | | SAN JUAN | PR | 00926 | |
| 624897 | CARMELO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 74339 | CARMELO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624898 | CARMELO RIVERA RIVERA | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 624899 | CARMELO RIVERA RIVERA | BO BAYAMON | RR 2 BOX 5887 | | | CIDRA | PR | 00739 | |
| 74340 | CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624900 | CARMELO RIVERA ROSARIO | P O BOX 4027 | | | | GURABO | PR | 00778 | |
| 624901 | CARMELO RIVERA SEGUI | URB LOS ANGELES | BLOQUE H 23 CALLE C | | | CAROLINA | PR | 00974 | |
| 74341 | CARMELO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 624902 | CARMELO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624903 | CARMELO RODRIGUEZ | 512 MASON ST | | | | SAN ANTONIO | TX | 78208-1339 | |
| 624904 | CARMELO RODRIGUEZ CASIANO | P O BOX 2431 | | | | GUAYNABO | PR | 00970-2431 | |
| 74342 | CARMELO RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 624905 | CARMELO RODRIGUEZ CARRASQUILLO | HC 01 BOX 12106 | | | | CAROLINA | PR | 00985 | |
| 624906 | CARMELO RODRIGUEZ COSMEZ | PROYECTO TUNKEY | SOLAR 1 LAS CALABAZAS | | | YABUCOA | PR | 00767 | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624907 | CARMELO RODRIGUEZ FALU | VILLAS DE LOIZA | RR 11 CALLE 29 | | | LOIZA | PR | 00729 | |
| 624909 | CARMELO RODRIGUEZ FELICIANO | URB QUINTAS CUPEY | EDIF E APT 104 | | | SAN JUAN | PR | 00926 | |
| 624908 | CARMELO RODRIGUEZ FELICIANO | PO BOX 29785 | | | | SAN JUAN | PR | 00929-0785 | |
| 74344 | CARMELO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624910 | CARMELO RODRIGUEZ FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627-9501 | |
| 624911 | CARMELO RODRIGUEZ GARCIA | 2005 SAGRADO CORAZON APT 3D | | | | SAN JUAN | PR | 00915 | |
| 74345 | CARMELO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74346 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74347 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74348 | CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 624912 | CARMELO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624913 | CARMELO RODRIGUEZ PEREZ | 102 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 74349 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 74350 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 624914 | CARMELO RODRIGUEZ RIVERA | BO RABANAL | RR 1 BZN 3190 | | | CIDRA | PR | 00739 | |
| 74351 | CARMELO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624916 | CARMELO RODRIGUEZ SOTO | BARRIO OBRERO | 738 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 624915 | CARMELO RODRIGUEZ SOTO | VILLA FONTANA | VIA 16 JR-26 | | | CAROLINA | PR | 00983-2043 | |
| 74352 | CARMELO ROMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 624917 | CARMELO ROMAN ROSARIO | HC 06 BOX 65025 | | | | AGUADILLA | PR | 00603-9847 | |
| 74353 | CARMELO RONDON REYES | ADDRESS ON FILE | | | | | | | |
| 74354 | CARMELO ROSA | ADDRESS ON FILE | | | | | | | |
| 624918 | CARMELO ROSA | URB LAS GARDENIAS | 23 CALLE ORQUIDEA | | | MANATI | PR | 00674 | |
| 624919 | CARMELO ROSA BULTRON | ADDRESS ON FILE | | | | | | | |
| 74355 | CARMELO ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 624920 | CARMELO ROSADO CABRERA | 2DA EXT SANTA TERESITA | BL 16 CALLE D | | | PONCE | PR | 00731 | |
| 624921 | CARMELO ROSADO COLON | CANDELARIA MAIL STATION | ST 606 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 74356 | Carmelo Rosado Maldonado | ADDRESS ON FILE | | | | | | | |
| 624922 | CARMELO ROSADO RIVERA | HC 03 BOX 19345 | | | | ARECIBO | PR | 00612-0000 | |
| 624923 | CARMELO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 74357 | CARMELO ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624924 | CARMELO ROSARIO VELAZQUEZ | BOX 401 BO LA DOLORES | PARCELA 183 | | | RIO GRANDE | PR | 00745 | |
| 74358 | CARMELO ROSARIO VIERA | ADDRESS ON FILE | | | | | | | |
| 74359 | CARMELO ROSARIO Y AURELIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 74360 | CARMELO RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 624925 | CARMELO SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74361 | CARMELO SALAS PLUMEY Y/O MYRNA SALAS | URB PONCE DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 74362 | CARMELO SANABRIA BLAS | ADDRESS ON FILE | | | | | | | |
| 624926 | CARMELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74363 | CARMELO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 624927 | CARMELO SANCHEZ CARABALLO | HC 3 BOX 37827 | | | | CAGUAS | PR | 00725 | |
| 624928 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 624929 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 74364 | CARMELO SANCHEz SOTO | ADDRESS ON FILE | | | | | | | |
| 74365 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624930 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74366 | CARMELO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74368 | CARMELO SANJURJO MORALES | ADDRESS ON FILE | | | | | | | |
| 624931 | CARMELO SANJURJO MORALES | URB CONTRY CLUB | 839 CALLE MARTINICA | | | CAROLINA | PR | 00987 | |
| 74369 | CARMELO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624932 | CARMELO SANTANA LOPEZ | COND CAMINO REAL | 1500 CARR 19 APT 301 G | | | GUAYNABO | PR | 00969 | |
| 74370 | CARMELO SANTANA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 624933 | CARMELO SANTANA SEGARRA | RR 6 BOX 10657 | | | | SAN JUAN | PR | 00926-9516 | |
| 74371 | CARMELO SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 624934 | CARMELO SANTIAGO GONZALEZ | HC 4 BOX 8652 | | | | COMERIO | PR | 00782 | |
| 74372 | Carmelo Santiago Rodriguez | ADDRESS ON FILE | | | | | | | |
| 624935 | CARMELO SANTOS PABON | 391 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74373 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 74374 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 624936 | CARMELO SASTRE SANCHEZ | BO CALICHE BOX 19 | | | | CIALES | PR | 00638 | |
| 624937 | CARMELO SCREENS | AG 7 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 624938 | CARMELO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 624939 | CARMELO SIERRA RIOS | URB TERRAZAS DEMAJAGUAS | LL 202 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 74375 | CARMELO SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74376 | CARMELO SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| 624940 | CARMELO SOTO QUILES | BOX 9007 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 74377 | CARMELO SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 624941 | CARMELO SOTO VALENTIN | PO BOX 2402 | | | | GUAYAMA | PR | 00785 | |
| 74378 | CARMELO SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624942 | CARMELO SUAREZ RIVERA | EXT TANAMA 126 | AVE PUERTO RICO | | | ARECIBO | PR | 00612 | |
| 74379 | CARMELO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 624943 | CARMELO TIRADO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74380 | CARMELO TIRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 624944 | CARMELO TORRES DAVILA | HC 02 BOX 5519 | | | | MOROVIS | PR | 00687-9714 | |
| 624945 | CARMELO TORRES DROZ | 3 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 624946 | CARMELO TORRES GOVEO | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 74381 | CARMELO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624947 | CARMELO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74382 | CARMELO TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 624948 | CARMELO TORRES ROSADO | URB SANTA ELENA | CC10 CALLE H | | | BAYAMON | PR | 00957 | |
| 624949 | CARMELO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74383 | CARMELO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 624950 | CARMELO VALENTIN CARDONA | PO BOX 1249 | | | | ISABELA | PR | 00662 | |
| 624951 | CARMELO VALENTIN CRUZ | HC 1 BOX 5691 | | | | SABANA HOYOS | PR | 00688 | |
| 74384 | CARMELO VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 74385 | CARMELO VALENTIN Y/O LUIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 624952 | CARMELO VALLEJO CARASQUILLO | PO BOX 433 | | | | SAN LORENZO | PR | 00754-0433 | |
| 74386 | CARMELO VARGAS ALTIERY | ADDRESS ON FILE | | | | | | | |
| 624953 | CARMELO VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 624954 | CARMELO VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74387 | CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 74388 | CARMELO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624955 | CARMELO VAZQUEZ ROSARIO | P O BOX 1379 | | | | BARCELONETA | PR | 00617-1379 | |
| 74389 | CARMELO VEGA PACHECO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| 74390 | CARMELO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 624956 | CARMELO VELAZQUEZ | HC 01 BOX 9023 | BO MOGAS | | | GUAYANILLA | PR | 00656 | |
| 624957 | CARMELO VELEZ ACOSTA | FLORAL PARK | 507 CALLE CARIBE | | | SAN JUAN | PR | 00917-3927 | |
| 624958 | CARMELO VILLEGAS DIAZ | PO BOX 561 | | | | PUERTO RICO | PR | 00740 | |
| 624959 | CARMEN CARDONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 624960 | CARMEN CASILLAS | BO HIGUILLAR 258 | VILLA SANTA | | | DORADO | PR | 00646 | |
| 624961 | CARMEN M CASTILLO BACO | URB RIO CRISTAL | 1050 AVE SANTITO COLON | | | MAYAGUEZ | PR | 00680 1922 | |
| 624962 | CARMEN A RODRIGUEZ | COND EL DUERO | 265 CALLE HONDURAS APT 9 A | | | SAN JUAN | PR | 00917 | |
| 624963 | CARMEN A AGOSTO CEPADA | URB LEVITTOWN 2270 | PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 624964 | CARMEN A LUCIANO MENENDEZ | PO BOX 143683 | | | | ARECIBO | PR | 00614-3683 | |
| 624965 | CARMEN A VIRELLA RIVERA | HACIENDA EL ZORZAL | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 624966 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | | |
| 624967 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | | |
| 624968 | CARMEN ARRAIZA | COND PARKIRLEE PLAZA | 50 AVE LOPATEQUI 405 | | | GUAYNABO | PR | 00969 | |
| 624969 | CARMEN AVALO FRANCESCHI | URB BRISAS DEL MAR | 8 CALLE EL FARO | | | VEGA BAJA | PR | 00693 | |
| 624970 | CARMEN BURGOS SANTIAGO | URB LA ALAMEDA | 828 CALLE DIAMANTE | | | SAN JUAN | PR | 00926-5819 | |
| 624971 | CARMEN CAMPAGNE | URB SAN MARTIN | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 624972 | CARMEN D RIVERA TORRES | HC 1 BOX 2403 | | | | SABANA HOYOS | PR | 00688 | |
| 624973 | CARMEN E RIVERA RIVERA | URB UTT | 35 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 624974 | CARMEN E RODRIGUEZ SANTIAGO | SIERRA BAYAMON | 12 BLQ 46 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 624975 | CARMEN G CENTENO RODRIGUEZ | RR 2 BOX 5868 | | | | CIDRA | PR | 00739 | |
| 624976 | CARMEN GONZALEZ SAMPAYO | URB BAIROA PARK | C 22 PARQUE DE LA ALIANZA | | | CAGUAS | PR | 00727 | |
| 624977 | CARMEN H RODRIGUEZ MARCANO | URB CAGUAS NORTE | D 22 CALLE ESTAMBOL | | | CAGUAS | PR | 00725 | |
| 624978 | CARMEN I GONZALEZ IZQUIERDO | HC 80 BOX 9262 | | | | DORADO | PR | 00646 | |
| 624979 | CARMEN I MARTINEZ OSORIO | COND GRAND VIEW | 455 APT 310 | | | GUAYNABO | PR | 00971 | |
| 624980 | CARMEN IRIS TORRES | 48 BO CANTERA | | | | MANATI | PR | 00674 | |
| 770968 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 624981 | CARMEN J DIAZ ROSA | HC 03 BOX 37246 | | | | CAGUAS | PR | 00725 | |
| 624982 | CARMEN J SANTANA MORALES | PO BOX 354 | | | | RIO GRANDE | PR | 00745 | |
| 624983 | CARMEN L CARTAGENA | PO BOX 372881 | | | | CAYEY | PR | 00737 | |
| 624984 | CARMEN L ORTIZ JIMENEZ | COM SAN MARTIN | 948 32 CALLE H | | | GUAYAMA | PR | 00784 | |
| 624985 | CARMEN L RIVERA RIVERA | PO BOX 846 | | | | BOQUERON | PR | 00622 | |
| 624986 | CARMEN L SANCHEZ MARTINEZ | HC 1 BOX 6952 | | | | SALINAS | PR | 00751 | |
| 624987 | CARMEN L GRILLASCA BAUZA | ADDRESS ON FILE | | | | | | | |
| 624988 | CARMEN L RIVERA / HERIBERTO IRIZARRY | RES FERNANDO L GARCIA | EDIF 12 APT 92 | | | UTUADO | PR | 00641 | |
| 624989 | CARMEN L SERRANO FIGUEROA | URB GOLDEN HILLS | 1364 CALLE PLUTON | | | DORADO | PR | 00646 | |
| 624990 | CARMEN L. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624991 | CARMEN M MELENDEZ DIAZ | URB JARDINES DE GUAMANI | B 12 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 624992 | CARMEN M CORDOVA ORTEGA | TOA ALTA HGTS | A 35 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 624993 | CARMEN MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624994 | CARMEN MARQUEZ LOPEZ | RES FELIPE S OSORIO | APT 141 EDIF 20 | | | CAROLINA | PR | 00985 | |
| 624995 | CARMEN MERCADO HERNANDEZ | RES J H RAMIREZ | BOX 283 | | | RIO GRANDE | PR | 00745 | |
| 624996 | CARMEN MORALES QUI¥ONES | BOX 7202 | | | | SAN JUAN | PR | 00916 | |
| 624997 | CARMEN N PARRILLA DIAZ | FAJARDO HOUSING | E 6 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 624998 | CARMEN N ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 624999 | CARMEN OCASIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 625000 | CARMEN OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625001 | CARMEN RIVERA CORTES | URB JARDINES DE BORINQUEN | U 10 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 625002 | CARMEN RIVERA FIGUEROA | URB HNAS DAVILA | 024 CALLE 9 | | | BAYAMON | PR | 00959-5153 | |
| 625003 | CARMEN RIVERA RODRIGUEZ | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 625004 | CARMEN RIVERA SIERRA | ENTRADA TORO NEGRO | AL LADO ESC REP EL ECUADOR | | | CIALES | PR | 00638 | |
| 625005 | CARMEN RODRIGUEZ | 60 BDA COLON | | | | UTUADO | PR | 00641 | |
| 625006 | CARMEN RODRIGUEZ CASTRO | RIO LAJAS | 23 B CALLE 8 | | | DORADO | PR | 00646 | |
| 625007 | CARMEN RODRIGUEZ NEGRON | PO BOX 40135 | | | | SAN JUAN | PR | 00940-0135 | |
| 625008 | CARMEN ROSARIO ARROYO | 58 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 625009 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 625010 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 625011 | CARMEN SANTIAGO CINTRON | RR 2 BOX 8171 | | | | TOA ALTA | PR | 00953 | |
| 625012 | CARMEN SERRANO DE CANTRE | PO BOX 796 | | | | SABANA HOYO | PR | 00688 | |
| 625013 | CARMEN T CANA QUILES | URB LEVITTOWN 4TA SEC | A U 38 CALLE LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 625014 | CARMEN TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698 | |
| 625015 | CARMEN VAZQUEZ NEGRON | RR 6 BOX 11370 | | | | SAN JUAN | PR | 00926 | |
| 625016 | CARMEN Y. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74391 | CARMEN ,JORGE , MARISOL VEGA Y | ADDRESS ON FILE | | | | | | | |
| 625017 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625018 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625019 | CARMEN A ABREU ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 625020 | CARMEN A ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 74392 | CARMEN A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74393 | CARMEN A ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 74394 | CARMEN A ACOSTA INFANTE | ADDRESS ON FILE | | | | | | | |
| 625021 | CARMEN A ADORNO | 241 CALLE TULIPAN | | | | HATILLO | PR | 00659 | |
| 74395 | CARMEN A ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 625022 | CARMEN A ALBELO RIVAS | EMBALSE SAN JOSE | 433 CALLE CONZUMEL | | | SAN JUAN | PR | 00923 | |
| 74396 | CARMEN A ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| 625023 | CARMEN A ALICEA RIVERA | HC 1 BOX 21111 | | | | FLORIDA | PR | 00650 | |
| 625024 | CARMEN A ALVARADO ALVAR | ADDRESS ON FILE | | | | | | | |
| 625025 | CARMEN A ANDUJAR CORDERO | 34 AVE HOSPITAL VIEJO | | | | UTUADO | PR | 00641 | |
| 74397 | CARMEN A APONTE BERDECIA | ADDRESS ON FILE | | | | | | | |
| 625026 | CARMEN A APONTE MARTINEZ | BO SABANA SECA | 6279 C/ GUAJANA STE 62 | | | SABANA SECA | PR | 00952 | |
| 625027 | CARMEN A APONTE PEREIRA | A 7 C 3 VILLA DEL CARMEN | | | | CIDRA | PR | 00739-3001 | |
| 625028 | CARMEN A APONTE RIVERA | HC 1 BOX 5585 | | | | BARRANQUITAS | PR | 00794-9699 | |
| 74398 | CARMEN A ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625029 | CARMEN A ARROYO ARROYO | JARD DEL CARIBE | R 2 CALLE 23 | | | PONCE | PR | 00728 | |
| 625030 | CARMEN A AVILES RIVERA | BO GALATEO PARC 56 | | | | TOA ALTA | PR | 00953 | |
| 625031 | CARMEN A AYALA RIVERA | URB EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 74399 | CARMEN A BADILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 625032 | CARMEN A BAEZ CAMACHO | P O BOX 1720 | | | | OROCOVIS | PR | 00720-1720 | |
| 625033 | CARMEN A BAEZ MEDINA | P O BOX 412 | | | | GUAYNABO | PR | 00970 | |
| 74401 | CARMEN A BARREDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 625034 | CARMEN A BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 74402 | CARMEN A BELEN GARRIGA | ADDRESS ON FILE | | | | | | | |
| 74403 | CARMEN A BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74404 | CARMEN A BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 74405 | CARMEN A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625035 | CARMEN A BONILLA QUIANES | ADDRESS ON FILE | | | | | | | |
| 74406 | CARMEN A BRUNO PADRO | ADDRESS ON FILE | | | | | | | |
| 625036 | CARMEN A BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 74407 | CARMEN A CABALLERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 74408 | CARMEN A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625037 | CARMEN A CALIXTO CAMACHO | HC 763 BOX 3653 | | | | PATILLAS | PR | 00723 | |
| 625038 | CARMEN A CAMACHO ARENAS | URB LA MARINA M 17 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 625039 | CARMEN A CARDONA OJEDA | RES ROBERTO CLEMENTE | EDIF B 11 APT 4 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 74409 | CARMEN A CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625040 | CARMEN A CARRASQUILLO | 74 PARC RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 625041 | CARMEN A CARRERAS PEREZ | COND JARDINES DE VALENCIA | APT 201 | | | SAN JUAN | PR | 00923 | |
| 74410 | CARMEN A CARRION MOJICA | ADDRESS ON FILE | | | | | | | |
| 74411 | CARMEN A CATALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74412 | CARMEN A CHICLANA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 74413 | CARMEN A CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| 625042 | CARMEN A COLLAZO RIVERA | URB BORINQUEN GARDENS | 662 CALLE LOTUS | | | SAN JUAN | PR | 00926 | |
| 625043 | CARMEN A COLON GALIV | PO BOX 525 | | | | ARROYO | PR | 00714 | |
| 625044 | CARMEN A COLON NEGRON | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625045 | CARMEN A COLON OLMO | BO DOMINGUITO SECT CUATRO CALLES | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625046 | CARMEN A CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74414 | CARMEN A CORREA CIRINO | ADDRESS ON FILE | | | | | | | |
| 625047 | CARMEN A CORREA GUMBE | COND LEOPORDO FIGUEROA | APTO 422 | | | SAN JUAN | PR | 00923 | |
| 74415 | CARMEN A COSME RIOS | ADDRESS ON FILE | | | | | | | |
| 625048 | CARMEN A COTTO ORTIZ | URB SABANA GARDEN | CALLE 26 BLQ 15 | | | CAROLINA | PR | 00983 | |
| 74416 | CARMEN A CRUZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 625049 | CARMEN A DAVILA MERCADO | 10 W 4TH AVE APT G | | | | RUNNEMEDE | NJ | 08078 | |
| 625050 | CARMEN A DAVILA RIOS | HILL BROTHERS | 77 CALLE 7 | | | SAN JUAN | PR | 00924-3016 | |
| 625051 | CARMEN A DE GRACIA | URB LEVITTOWN LAKES | CH7 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 625052 | CARMEN A DE JESUS COLLAZO | C 16 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 74417 | CARMEN A DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74418 | CARMEN A DEL VALLE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 625053 | CARMEN A DELGADO NORIEGA | URB CARIBE GARDENS | C 1 CALLE NARDOS | | | CAGUAS | PR | 00725 | |
| 74419 | CARMEN A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74420 | CARMEN A DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625054 | CARMEN A DELPIN TORRES | P O BOX 159 | | | | SANTA ISABEL | PR | 00757 | |
| 625055 | CARMEN A DIAZ | ADDRESS ON FILE | | | | | | | |
| 625056 | CARMEN A DIAZ DIAZ | EXT COMANDANTE | 76 CALLE GERMAN BESOSA | | | CAROLINA | PR | 00982 | |
| 74421 | CARMEN A DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 74422 | CARMEN A DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 625057 | CARMEN A DIAZ RIVERA | RES FELIPE S OSORIO | EDF 25 APT 182 | | | CAROLINA | PR | 00985 | |
| 625058 | CARMEN A DIAZ SEPULVEDA | URB EL COMANDANTE | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 625059 | CARMEN A DIAZ SEPULVEDA | URB VILLA FLORES | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 625060 | CARMEN A DIAZ TIZOL | URB VILLA HILDA | C 3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 74423 | CARMEN A DUCRET / LUIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74424 | CARMEN A EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74425 | CARMEN A EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 625061 | CARMEN A ESCODA LASTRA | 613 CALLE ARECIBO APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 74426 | CARMEN A ESPADA MATTEI | ADDRESS ON FILE | | | | | | | |
| 74427 | CARMEN A ESPIET RIOS | ADDRESS ON FILE | | | | | | | |
| 74428 | CARMEN A FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 625062 | CARMEN A FERRER ROSARIO | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 625063 | CARMEN A FIGUEROA VAZGUEZ | LA TROCHA | 304 V CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 625065 | CARMEN A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625066 | CARMEN A FONTANEZ OTERO | HC 2 BOX 5001 | | | | COMERIO | PR | 00782 | |
| 625067 | CARMEN A FUENTES CALDERON | RES FELIPES OSORIOS | EDIF 22 APT 157 C | | | CAROLINA | PR | 00985 | |
| 625068 | CARMEN A FUENTES RIVERA | CAPARRA | APARTAMENTO 11661 | | | SAN JUAN | PR | 00922-1661 | |
| 625069 | CARMEN A GAGOT VELEZ | 1218 CALLE ARTURO ARCHE DIAZ | | | | SAN JUAN | PR | 00924 | |
| 625070 | CARMEN A GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625071 | CARMEN A GAUTIER FIGUEROA | URB VILLA GRILLASCA | 1328 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0584 | |
| 625072 | CARMEN A GONZALEZ | PO BOX 371 | | | | ISABELA | PR | 00662-0371 | |
| 625073 | CARMEN A GONZALEZ REYES | URB MIRAFLORES | 52-17 CALLE 60 | | | BAYAMON | PR | 00957-3840 | |
| 625074 | CARMEN A GRATASCO RODRIGUEZ | URB BARALT | A 21 CALLE 3 | | | FAJARDO | PR | 00728 | |
| 625075 | CARMEN A GUZMAN MARTINEZ | PO BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 625076 | CARMEN A HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74429 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625077 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625078 | CARMEN A IGLESIAS MERLY` | ADDRESS ON FILE | | | | | | | |
| 625079 | CARMEN A IRIZARRY MATEO | PO BOX 688 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625080 | CARMEN A IRIZARRY VELEZ | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 74430 | CARMEN A JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74431 | CARMEN A LAFUENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74432 | CARMEN A LEBRON MONTES | ADDRESS ON FILE | | | | | | | |
| 625081 | CARMEN A LEON MIRANDA | HC 3 BOX 11993 | | | | JUANA DIAZ | PR | 00795 | |
| 625082 | CARMEN A LEON RIVERA | URB VALLE HUCARES | 145 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 625083 | CARMEN A LOPEZ | HC 01 BOX 3524 | | | | CAMUY | PR | 00627-9606 | |
| 625084 | CARMEN A LOPEZ | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 625085 | CARMEN A LOPEZ ARROYO | PO BOX 120 | | | | LARES | PR | 00669 | |
| 625086 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 625087 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74433 | CARMEN A LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 74435 | CARMEN A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 74436 | CARMEN A LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 625088 | CARMEN A MAISONET VAZQUEZ | PARCELAS IMBERY | 8 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 625089 | CARMEN A MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 625090 | CARMEN A MALDONADO MEDINA | P O BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 625091 | CARMEN A MALDONADO SAMO | BZN 30 CALLE 100 | | | | VEGA BAJA | PR | 00693 | |
| 74437 | CARMEN A MARDALES ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 625092 | CARMEN A MARQUEZ ALGARIN | 124 JOSE PM HERNANDEZ | CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 74438 | CARMEN A MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 625093 | CARMEN A MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625094 | CARMEN A MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74439 | CARMEN A MARTIN | ADDRESS ON FILE | | | | | | | |
| 625095 | CARMEN A MARTINEZ CENTENO | PO BOX 9889 | | | | ARECIBO | PR | 00613 | |
| 74440 | CARMEN A MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 625096 | CARMEN A MARTINEZ ROSA | VILLA FONTANA | 2092 VIA 11 | | | CAROLINA | PR | 00983 | |
| 625097 | CARMEN A MATOS DIAZ | URB CIUDAD UNIVERSITARIA | I3 CALLE C E | | | TRUJILLO ALTO | PR | 00976 | |
| 625098 | CARMEN A MEDINA VELEZ | URB RIO CRISTAL | 534 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| 625099 | CARMEN A MEJIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625100 | CARMEN A MEJIAS VALENTIN | OFIC REC HUMANOS | DEPTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 625101 | CARMEN A MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625102 | CARMEN A MERCADO RIVERA | URB LOIZA VALLEY | 332 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 74441 | CARMEN A MERCED ALICEA | ADDRESS ON FILE | | | | | | | |
| 74442 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625103 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625104 | CARMEN A MOLINA MEDINA | BO GRULARTE | HC 1 BOX 4599 | | | ADJUNTAS | PR | 00601 | |
| 74443 | CARMEN A MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625105 | CARMEN A MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 74444 | CARMEN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625106 | CARMEN A MORALES IRIZARRY | URB RIO CRISTAL | 8250 BALBINO | | | MAYAGUEZ | PR | 00680-1966 | |
| 74445 | CARMEN A NACER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625107 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 625108 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 625109 | CARMEN A NORIEGA MENENDEZ | BRISAS DEL NORTE | 616 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 625110 | CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | 00970-1696 | |
| 625111 | CARMEN A OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 74446 | CARMEN A OLMO REYES | ADDRESS ON FILE | | | | | | | |
| 625112 | CARMEN A ORTEGA BERRIOS | 28410 JONSPORT LN SPRING | | | | TEXAS | TX | 77386 | |
| 625113 | CARMEN A ORTIZ MORALES | HC 1 BOX 2413 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625114 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625115 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74447 | CARMEN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 625116 | CARMEN A ORTIZ ROBLES | HC 1 BOX 8221 | | | | TOA BAJA | PR | 00949 | |
| 625117 | CARMEN A OTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 625118 | CARMEN A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625119 | CARMEN A PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625120 | CARMEN A PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | | MAYAGUEZ | PR | 00680 | |
| 625121 | CARMEN A PAGAN LUGO | BO ASOMANTE | BUZON 1042 | | | AGUADA | PR | 00602 | |
| 625122 | CARMEN A PAGAN MELENDEZ | RES GUARICO | 1 CALLE DN | | | VEGA BAJA | PR | 00693 | |
| 625123 | CARMEN A PAGAN PAGAN | URB LA RIVIERA 1325 | CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 625124 | CARMEN A PAGAN TORRES | PO BOX 1613 | | | | VEGA BAJA | PR | 00694 | |
| 625125 | CARMEN A PEDROZA SOLER | URB BRAULIO DUENO COLON | A 21 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 74448 | CARMEN A PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74449 | CARMEN A PENA MEJIA | ADDRESS ON FILE | | | | | | | |
| 74450 | CARMEN A PEREZ / GLORIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625126 | CARMEN A PEREZ GARCIA | HC 1 BOX 2712 | | | | BARRANQUITAS | PR | 00794 | |
| 625127 | CARMEN A PEREZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 74451 | CARMEN A PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 625128 | CARMEN A PEREZ PAGAN | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 | |
| 74452 | CARMEN A PESANTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74453 | CARMEN A PINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 74454 | CARMEN A PINERO CEDRES | ADDRESS ON FILE | | | | | | | |
| 625129 | CARMEN A PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| 625130 | CARMEN A PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 74455 | CARMEN A QUIJANO FELIX | ADDRESS ON FILE | | | | | | | |
| 74456 | CARMEN A QUINONES PARILLA | ADDRESS ON FILE | | | | | | | |
| 74457 | CARMEN A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625131 | CARMEN A RABELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625132 | CARMEN A RAMIREZ MENDEZ | HC 09 BOX 5251 | | | | SABANA GRANDE | PR | 00637 | |
| 74458 | CARMEN A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 625133 | CARMEN A RAMOS RAMOS | HC 763 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| 74459 | CARMEN A RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 625134 | CARMEN A REMIGIO | C/ 2 C 7 STA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 625135 | CARMEN A REYES | LAS DOLORES | 320 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 74460 | CARMEN A REYES CORREA | ADDRESS ON FILE | | | | | | | |
| 74461 | CARMEN A REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74462 | CARMEN A REYES OYOLA | ADDRESS ON FILE | | | | | | | |
| 74463 | CARMEN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625136 | CARMEN A RIERA CINTRON | UB PARK BOULEVARD | 2151 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 625137 | CARMEN A RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74464 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 74465 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 625138 | CARMEN A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 625139 | CARMEN A RIVERA IRIZARRY | URB CUPEY GARDENS | L 9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 625140 | CARMEN A RIVERA LEBRON | SUNNY HILLS | D 3 CALLE A 1 | | | BAYAMON | PR | 00619 | |
| 74466 | CARMEN A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 625141 | CARMEN A RIVERA PAGAN | ALT DE SANTA ISABEL | B 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 625142 | CARMEN A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74467 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625143 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74468 | CARMEN A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 625144 | CARMEN A RIVERA SANTIAGO | COND SAN LORENZO APT 3 | 710 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 74469 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 625145 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 625146 | CARMEN A RIVERA TRUJILLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 625147 | CARMEN A ROBLES ADORNO | PO BOX 1831 | | | | VEGA ALTA | PR | 00692 | |
| 74470 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 74471 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 625148 | CARMEN A RODRIGUEZ FONSECA | PO BOX 736 | | | | CAGUAS | PR | 00726 | |
| 74472 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625149 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74473 | CARMEN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 625150 | CARMEN A RODRIGUEZ RIVERA | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 74474 | CARMEN A RODRIGUEZ RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 625151 | CARMEN A RODRIGUEZ RODRIGUEZ | P O BOX 451 | | | | ARROYO | PR | 00714 | |
| 625152 | CARMEN A RODRIGUEZ WEBER | URB ENCANTADA | LD 58 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 74475 | CARMEN A ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 625153 | CARMEN A ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 625154 | CARMEN A ROMAN DE SOTO | ESTANCIAS DE SAN FERNANDO | G14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 625156 | CARMEN A ROMAN TORRES | COND TORRE PLAZA DEL SUR | Q 512 CALLE CARLOS CARTAGENA APT 8B | | | PONCE | PR | 00717 | |
| 625155 | CARMEN A ROMAN TORRES | 8 B COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717-0333 | |
| 625157 | CARMEN A ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 625158 | CARMEN A ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 625159 | CARMEN A ROSA KUILAN | RR 1 BOX 11470 | | | | TOA ALTA | PR | 00953 | |
| 625160 | CARMEN A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 74476 | CARMEN A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 625161 | CARMEN A ROSARIO VEGA | P O BOX 1955 | | | | HATILLO | PR | 00659 | |
| 625162 | CARMEN A ROSSY ABREU | 265 MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 625163 | CARMEN A SAEZ ORTIZ | P O BOX 1303 | | | | AIBONITO | PR | 00725 | |
| 625164 | CARMEN A SALINAS AYALA | 46 RES SAN JOSE APT 993 | | | | SAN JUAN | PR | 00923 | |
| 625165 | CARMEN A SANABRIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625166 | CARMEN A SANCHEZ | 10 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 74477 | CARMEN A SANCHEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 625167 | CARMEN A SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 625168 | CARMEN A SANCHEZ MARRERO | HC 01 4231 | | | | COROZAL | PR | 00783 | |
| 74478 | CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 625169 | CARMEN A SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 625170 | CARMEN A SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 74479 | CARMEN A SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74480 | CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 625171 | CARMEN A SANTIAGO SANTIAGO | 103 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 74481 | CARMEN A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 625172 | CARMEN A SANTOS OTERO | TOMAS VILLE PARK | APT 1208 | | | CAROLINA | PR | 00987 | |
| 625173 | CARMEN A SEDA TROCHE | ADDRESS ON FILE | | | | | | | |
| 625174 | CARMEN A SERRANO GUIFU | ADDRESS ON FILE | | | | | | | |
| 625175 | CARMEN A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 74482 | CARMEN A SIERRA ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74483 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625176 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74484 | CARMEN A SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625177 | CARMEN A STEWART | PTA DE TIERRA | 268 CALLE SAN AGUSTIN APT 10 | | | SAN JUAN | PR | 00901 | |
| 74485 | CARMEN A SUAREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 74486 | CARMEN A SURILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 74487 | CARMEN A TIBEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74488 | CARMEN A TIRADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 625178 | CARMEN A TORO CABRERA | ADDRESS ON FILE | | | | | | | |
| 625179 | CARMEN A TORRES ALVARADO | PO BOX 1051 | | | | VILLALBA | PR | 00766-1051 | |
| 74489 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 625180 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 625181 | CARMEN A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625182 | CARMEN A TORRES LUCIANO | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 74490 | CARMEN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625183 | CARMEN A TORRES TORRES | PO BOX 8447 | | | | PONCE | PR | 00732 | |
| 74491 | CARMEN A VALLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625184 | CARMEN A VAZQUEZ | LEVITTOWN | DF 26 LAGO CAONILLAS 5TA A | | | LEVITTOWN | PR | 00949 | |
| 625185 | CARMEN A VAZQUEZ ACEVEDO | HC 01 BOX 6002 | | | | AGUAS BUENAS | PR | 00703 | |
| 625186 | CARMEN A VAZQUEZ RIVERA | HC 1 BOX 6082 | | | | GURABO | PR | 00778 | |
| 74492 | CARMEN A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625187 | CARMEN A VAZQUEZ VAZQUEZ | P O BOX 77 | | | | COROZAL | PR | 00783 | |
| 625188 | CARMEN A VEGA CRUZ | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| 625189 | CARMEN A VEGA DE GARCIA | PO BOX 466 | | | | UTUADO | PR | 00641 | |
| 625190 | CARMEN A VEGA DIAZ | RR 2 BOX 729 | | | | SAN JUAN | PR | 00926 | |
| 625191 | CARMEN A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625192 | CARMEN A VEGA RIVERA | RES LLANOS DEL SUR | BUZON 11-167 | COTO LAUREL | | PONCE | PR | 00780 | |
| 74493 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625193 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625194 | CARMEN A VELAZQUEZ JIMENEZ | RETO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 625195 | CARMEN A VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 625196 | CARMEN A VELAZQUEZ ROSARIO | ROYAL TOWN | D 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 74494 | CARMEN A VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 625197 | CARMEN A VELEZ TORRES | URB REXMANOR | C 6 CALLE A | | | GUAYAMA | PR | 00748 | |
| 625198 | CARMEN A VELEZ VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 74495 | CARMEN A VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| 625199 | CARMEN A VIERA PEREZ | PO BOX 1179 | | | | COTO LAUREL | PR | 00780 | |
| 74496 | CARMEN A VILLAR PRADOS | ADDRESS ON FILE | | | | | | | |
| 625200 | CARMEN A WALKER CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 74497 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74498 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625201 | CARMEN A ZAITES | 173 DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 625202 | CARMEN A ZAYAS TIRADO | URB LA MARINA | L 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 74499 | CARMEN A. ANDINO ORTA | ADDRESS ON FILE | | | | | | | |
| 74500 | CARMEN A. APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 625203 | CARMEN A. COLON CARPENA | ADDRESS ON FILE | | | | | | | |
| 74501 | CARMEN A. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74502 | CARMEN A. CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74503 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 625204 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74504 | CARMEN A. DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 74505 | CARMEN A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 74506 | CARMEN A. HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74507 | CARMEN A. JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74508 | CARMEN A. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 74509 | CARMEN A. MONTAðEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 74510 | CARMEN A. MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625205 | CARMEN A. MURIEL TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 625206 | CARMEN A. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625207 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625208 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74511 | CARMEN A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 74512 | CARMEN A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625209 | CARMEN A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 74513 | CARMEN A. ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| 74514 | CARMEN A. SANCHEZ RAMOS | CARMEN A. SANCHEZ RAMOS (DERECHO PROPIO) | BO. CAMPANILLAS | CALLE IGLESIAS 172 | | TOA BAJA | PR | 00949 | |
| 74515 | CARMEN A. TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 74516 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74517 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625210 | CARMEN A. WILLIAMS CORREA | ADDRESS ON FILE | | | | | | | |
| 74518 | CARMEN ABOLAFIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74519 | CARMEN ABREU VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74520 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 74521 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 625211 | CARMEN ACEVEDO COLON | 652 PDA 22 CALLE SANCHEZ | | | | SAN JUAN | PR | 00913 | |
| 74522 | CARMEN ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625212 | CARMEN ACEVEDO MACHICOTE | URB SAN LORENZO VALLEY | 68 YAGRUMO | | | SAN LORENZO | PR | 00754-9837 | |
| 625213 | CARMEN ACEVEDO MORALES | BOX 5 CERRO MORALES | | | | BARCELONETA | PR | 00617 | |
| 625214 | CARMEN ACEVEDO RUIZ | VILLA FONTANA | 4 B N 3 VIA 31 | | | CAROLINA | PR | 00983 | |
| 74523 | CARMEN ACEVEDO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 625215 | CARMEN ACEVEDO VAZQUEZ | PO BOX 103 | | | | HORMIGUEROS | PR | 00660 | |
| 74524 | CARMEN ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 625216 | CARMEN ACEVEDO VILLA | URB LAS COLINAS | K 37 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 74525 | CARMEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 625217 | CARMEN ACOSTA CASADO | ADDRESS ON FILE | | | | | | | |
| 625218 | CARMEN ACOSTA GONZALEZ | HC 01 BOX 4702 | | | | RINCON | PR | 00677 | |
| 625219 | CARMEN ACOSTA LOPEZ | BO COSO NEGRO | 118 BARBOSA | | | SALINAS | PR | 00751 | |
| 74526 | CARMEN ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74527 | CARMEN ACOSTA SANCHEZ | JUAN M MARTÍNEZ NEVÁREZ | GONZÁLEZ & MARTÍNEZ | 1509 CALLE LÓPEZ LANDRÓN | 7TH FLOOR | SAN JUAN | PR | 00911-1944 | |
| 74528 | CARMEN ACOSTA SANCHEZ | LEILA CASTRO MOYA | 555 BUTTERFIELD RD. #116 | | | HOUSTON | TX | 77090 | |
| 625220 | CARMEN ADALIA PAGAN GONZALEZ | P O BOX 265 | | | | SAN LORENZO | PR | 00754 | |
| 625221 | CARMEN ADORNO COLON | HC 03 BOX 32249 | | | | HATILLO | PR | 00659 | |
| 625222 | CARMEN ADORNO NATAL | RES NEMESIO CANALES | EDIF 37 APTO 676 | | | PUERTO NUEVO | PR | 00920 | |
| 625223 | CARMEN AGOSTO CACERES | ADDRESS ON FILE | | | | | | | |
| 625224 | CARMEN AGOSTO DELGADO | P O BOX 328 | | | | LAS PIEDRAS | PR | 00771 0328 | |
| 74529 | CARMEN AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625225 | CARMEN AGOSTO ROMAN | RES HECTOR RUIZ | EDIF 4 APT 26 | | | BARCELONETA | PR | 00617 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74531 | CARMEN AGOSTO SERRANO Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDO. MIGUEL SIMONET SIERRA Y LCDA ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 625226 | CARMEN AGUAYO Y MARIA C.AGUAYO TUTORA | ADDRESS ON FILE | | | | | | | |
| 74532 | CARMEN AGUERO JOUBERT | ADDRESS ON FILE | | | | | | | |
| 74533 | CARMEN AGUIRRE COLON | ADDRESS ON FILE | | | | | | | |
| 74534 | CARMEN AIDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 625227 | CARMEN AIDA OJEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 625228 | CARMEN AIXA SANTA | TORRE DE AUXILIO | 504 AVE P DE LEON | | | SAN JUAN | PR | 00918 | |
| 74535 | CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |
| 625229 | CARMEN ALAMO | PO BOX 2187 | | | | RIO GRANDE | PR | 00745 | |
| 625230 | CARMEN ALAMO MORENO | HC 1 BOX 5027 | | | | GUAYNABO | PR | 00971 | |
| 625231 | CARMEN ALBA ORTIZ SOTO | REPARTO VALENCIA | AP 4 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 74536 | CARMEN ALBARRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 74537 | CARMEN ALBARRAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 625232 | CARMEN ALBERT ESCOBAR | HC 4 BOX 7222 | | | | JUANA DIAZ | PR | 00795 | |
| 625233 | CARMEN ALBINO ROSADO | COND SKY TOWER II | APT 16 A | | | SAN JUAN | PR | 00926 | |
| 625234 | CARMEN ALBINO SERRANO | COND BAYOL | APT 1004 PDA 22 | | | SAN JUAN | PR | 00914 | |
| 625235 | CARMEN ALBIZU | ADDRESS ON FILE | | | | | | | |
| 74538 | CARMEN ALBURQUERQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625236 | CARMEN ALCARAZ BAZAN | ADDRESS ON FILE | | | | | | | |
| 625237 | CARMEN ALEIDA RIVERA SANTIAGO | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 625238 | CARMEN ALEQUIN PAGAN | HC 01 BOX 22840 | | | | CABO ROJO | PR | 00623-9801 | |
| 625239 | CARMEN ALEQUIN VELEZ | HC 2 BOX 26429 | | | | MAYAGUEZ | PR | 00680 | |
| 625240 | CARMEN ALGARIN / RAYMOND TIRADO MIGENES | 169 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 625241 | CARMEN ALICEA | HC 05 BOX 58407 | | | | HATILLO | PR | 00659 | |
| 74539 | CARMEN ALICEA CORREA | ADDRESS ON FILE | | | | | | | |
| 74540 | CARMEN ALICEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 74541 | CARMEN ALICEA HUACUZ | ADDRESS ON FILE | | | | | | | |
| 74542 | CARMEN ALICEA LAFOSSE | ADDRESS ON FILE | | | | | | | |
| 625242 | CARMEN ALICEA MATOS | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 74543 | CARMEN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 74544 | CARMEN ALICEA MERCED | ADDRESS ON FILE | | | | | | | |
| 625243 | CARMEN ALICEA MORET | ADDRESS ON FILE | | | | | | | |
| 625244 | CARMEN ALICEA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 74545 | CARMEN ALICEA RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 625245 | CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | BO PALMAS CLANO | CARR 111 KM 25.2 | | | LARES | PR | 00897 | |
| 625246 | CARMEN ALICEA VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00731-6109 | |
| 625247 | CARMEN ALICIA CABRE LOPEZ | 107 QUENEPAST MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 625248 | CARMEN ALICIA FIGUEROA LOZADA | PO BOX 91 | | | | NARANJITO | PR | 00719-0091 | |
| 74546 | CARMEN ALICIA LÓPEZ ROLÓN | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 625249 | CARMEN ALICIA NIEVES | URB BATEY CENTRAL | 2A-AA CALLE 3 | | | FAJARDO | PR | 00738 | |
| 625250 | CARMEN ALICIA SANTIAGO | URB PARAISO | 1515 RHIN | | | SAN JUAN | PR | 00936 | |
| 74547 | CARMEN ALLENDE MOJICA | ADDRESS ON FILE | | | | | | | |
| 625251 | CARMEN ALLENDE MORALES | PO BOX 899 | | | | CANOVANAS | PR | 00729 | |
| 625252 | CARMEN ALLENDE RIOS | P O BOX 1965 | | | | RIO GRANDE | PR | 00745 | |
| 625253 | CARMEN ALMODODVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625254 | CARMEN ALMODOVAR CANCEL | URB LOS ANGELES | D37 CALLE D | | | CAROLINA | PR | 00979 | |
| 74548 | CARMEN ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| 74549 | CARMEN ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 74550 | CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74551 | CARMEN ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74552 | CARMEN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625255 | CARMEN ALVARADO AYALA | CALLE ISLA NENA AR 7 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 74553 | CARMEN ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625256 | CARMEN ALVARADO ORTIZ | BO PALO HIGADO | CARR 156 KM 11 3 | | | BARRANQUITAS | PR | 00794 | |
| 74554 | CARMEN ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 625257 | CARMEN ALVAREZ | HC 1 BOX 2649 | | | | FLORIDA | PR | 00650 | |
| 74555 | CARMEN ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 625258 | CARMEN ALVAREZ CEDRES | EL PRADO | EDIF 10 APTO 51 | | | SAN JUAN | PR | 00924 | |
| 625259 | CARMEN ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625260 | CARMEN ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74556 | CARMEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625261 | CARMEN ALVAREZ VDA LOZADA | URB SYLVIA | K12 CALLE 5 | | | COROZAL | PR | 00783 | |
| 625262 | CARMEN ALVERIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 74557 | CARMEN ALVERIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74558 | CARMEN AMADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 74559 | CARMEN AMALIA TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74560 | CARMEN AMERAL | ADDRESS ON FILE | | | | | | | |
| 74561 | CARMEN AMERAL, MD | ADDRESS ON FILE | | | | | | | |
| 625263 | CARMEN AMEZQUITA CANDELARIO | VILLAS DE SABANA | EDIF G NUM 6 | | | SABANA SECA | PR | 00952 | |
| 625264 | CARMEN AMPARO DELGADOL CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 74562 | CARMEN AMPARO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74563 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | | |
| 625265 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | | |
| 625266 | CARMEN ANA CABAN MEJIAS | P O BOX 21407 | | | | SAN JUAN | PR | 00931-1407 | |
| 74564 | CARMEN ANA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 625267 | CARMEN ANA DIAZ APONTE | 304 J 5 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 | |
| 625268 | CARMEN ANA GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 625269 | CARMEN ANA LUGO FOURMIER | ADDRESS ON FILE | | | | | | | |
| 74565 | CARMEN ANA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74566 | CARMEN ANA MORALES CORDERO | ADDRESS ON FILE | | | | | | | |
| 74567 | CARMEN ANA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 625270 | CARMEN ANA OLIVERA | ALTOS DE LA FUENTE | 1 E 15 CALLE | | | CAGUAS | PR | 00725 | |
| 74568 | CARMEN ANA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625271 | CARMEN ANA PRATTS COLON | URB LAS AGUILAS | F 2 CALLE 4 | | | COAMO | PR | 00769 | |
| 625272 | CARMEN ANA RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |
| 625273 | CARMEN ANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 625274 | CARMEN ANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 625275 | CARMEN ANA SAENZ | PO BOX 373056 | | | | CAYEY | PR | 00737 | |
| 625276 | CARMEN ANA SOTO GONZALEZ | BON CARRIZALES | SECTOR QUINTO SOTO | | | HATILLO | PR | 00659 | |
| 625277 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | | | |
| 625278 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | | | |
| 625279 | CARMEN ANA ZAYAS PEDROZA | URB VISTA BELLA | 21 CALLE 91 | | | BAYAMON | PR | 00956 | |
| 74569 | CARMEN ANDINO VERGARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625280 | CARMEN ANDRADES VELEZ | LAGOS DE BLASINA | EDIF 16 APT 211 | | | CAROLINA | PR | 00985 | |
| 625281 | CARMEN ANNA ABRAHAMSON | URB LOS ANGELES | WH 21 CRISANTEMO | | | CAROLINA | PR | 00979-1136 | |
| 74570 | CARMEN ANNETTE VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74571 | CARMEN ANTIGUA | ADDRESS ON FILE | | | | | | | |
| 74572 | CARMEN ANTONETTY/ JUAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 625282 | CARMEN APONTE AYALA | COND LA MANCHA | PH 12 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 625283 | CARMEN APONTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625284 | CARMEN APONTE COTTO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 74573 | CARMEN APONTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 625285 | CARMEN APONTE VAZQUEZ | PO BOX 7033 | | | | CAGUAS | PR | 00726 | |
| 74574 | CARMEN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| 74575 | CARMEN AQUINO VENTURA | ADDRESS ON FILE | | | | | | | |
| 625286 | CARMEN ARACELIS AGOSTO NEGRON | URB METROPOLIS | 2 H 12 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 625287 | CARMEN ARACELIS LA TORRE GONZALEZ | MANSIONES DE GUAYNABO | F 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 74576 | CARMEN ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 74577 | CARMEN ARANA MARTIR | ADDRESS ON FILE | | | | | | | |
| 625288 | CARMEN ARAUD SANTANA | ADDRESS ON FILE | | | | | | | |
| 625289 | CARMEN ARCELAY GONZALEZ | P O BOX 1312 | | | | SAN SEBASTIAN | PR | 00685 | |
| 625290 | CARMEN ARGUELLES FRESNO | 112 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 74578 | CARMEN ARIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 625291 | CARMEN ARLENE GONZALEZ ORTIZ | URB COUNTRY CLUB | OU 20 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 74579 | CARMEN AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74580 | CARMEN AROCHO SANCHEZ | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 74581 | CARMEN AROCHO SANCHEZ | LCDO. CARLOS CRESPO PENDÁS | PO BOX 5457 | | | SAN SEBASTIÁN | PR | 00685 | |
| 74582 | CARMEN AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| 625292 | CARMEN ARROYO | VILLA PALMERA | 244 CALLE MERHOFF | | | SAN JUAN | PR | 00913 | |
| 74583 | CARMEN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 74584 | CARMEN ARROYO ARROYO/ MULTI BATTERIES & | FORKLIFTS | HC 6 BOX 2064 | | | PONCE | PR | 00731-9602 | |
| 625293 | CARMEN ARROYO FIGUEROA | URB SANTA ELVIRA | N9 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 625294 | CARMEN ARROYO MARTINEZ | BOX 925 | | | | JUNCOS | PR | 00777 | |
| 625295 | CARMEN ARROYO NAVARRO / RAMONITA ARROYO | URB JUAN PONCE DE LEON | 30 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 625296 | CARMEN ARROYO ROBLES | PO BOX 126 | | | | MANATI | PR | 00674 | |
| 625297 | CARMEN ARTEAGA DE ORTIZ | URB EL REMANSO | J11 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 625298 | CARMEN ARZAN BONILLA | PO BOX 193478 | | | | SAN JUAN | PR | 00919 | |
| 74585 | CARMEN ASHBY | ADDRESS ON FILE | | | | | | | |
| 74586 | CARMEN ASTACIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 625299 | CARMEN ASTACIO CARABALLO | PO BOX 902 | | | | FAJARDO | PR | 00738 | |
| 625300 | CARMEN ASTACIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 625301 | CARMEN ASUNCION LEBRON | URB JARDINES DE COUNTRY CLUB | BA 26 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 625302 | CARMEN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625303 | CARMEN ATILES VELEZ | BO PUENTE PARCELAS SECTOR SELZA | | | | CAMUY | PR | 00627 | |
| 625304 | CARMEN AULET MARTINEZ | APT G 5B LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 74587 | CARMEN AUREA NAVARRO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 74588 | CARMEN AURORA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74589 | CARMEN AURORA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 625305 | CARMEN AVILES | PO BOX 654 | | | | BARRANQUITAS | PR | 00794 | |
| 625306 | CARMEN AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74590 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74591 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74592 | CARMEN AVILES MATIAS | ADDRESS ON FILE | | | | | | | |
| 74593 | Carmen Aviles Pérez | ADDRESS ON FILE | | | | | | | |
| 74594 | CARMEN AVILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 625307 | CARMEN AVILES RIVERA | URB ROYAL GARDEN | E 26 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74595 | CARMEN AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625308 | CARMEN AVILES ROSA | HC 56 BOX 4978 | | | | AGUADA | PR | 00602 | |
| 74596 | CARMEN AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74597 | CARMEN AVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74598 | CARMEN AWILDA VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 74599 | CARMEN AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74600 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74601 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74602 | CARMEN AYALA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 74603 | CARMEN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 74605 | CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 74606 | CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 74607 | CARMEN AYALA PARA KIARA PERAZA Y ENILEE | ADDRESS ON FILE | | | | | | | |
| 625309 | CARMEN AYALA RODRIGUEZ | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 625310 | CARMEN AYALA ROSARIO | 430 QMCO BULDING | 1308 DISTRIBUCION CENTER | | | FORT BUCHANAN | PR | 00934 | |
| 625311 | CARMEN AYALA SOREANO | COND EL FALANSTERIO APT N 10 | | | | SAN JUAN | PR | 00901 | |
| 625312 | CARMEN AYUSO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 625313 | CARMEN AYUSO MORALES | 57 CALLE NARCISO FONT | ESQ BERNANDO GARCIA | | | CAROLINA | PR | 00985 | |
| 625314 | CARMEN B ADORNO RIVERA | URB EL CORTIJO | H29 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 74608 | CARMEN B ALBINO Y JOSE PENA RIVAS | ADDRESS ON FILE | | | | | | | |
| 625315 | CARMEN B ALOMAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 74609 | CARMEN B ARRIETA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625316 | CARMEN B AYALA TROSSI | BO LA LINEA BOX 378 | | | | PATILLA | PR | 00723 | |
| 625317 | CARMEN B BENITEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 625318 | CARMEN B CALDERON CRUZ | VILLAS DE LOIZA | I23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 625319 | CARMEN B DAVILA | PO BOX 563 | | | | YABUCOA | PR | 00767 | |
| 625320 | CARMEN B FIGUEROA SALAMAN | URB VALLE ARRIBA HEIGHT | B16 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 74610 | CARMEN B GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 625321 | CARMEN B LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 74611 | CARMEN B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625322 | CARMEN B LOPEZ JIMENEZ | PO BOX 336032 | | | | PONCE | PR | 00733-6032 | |
| 74612 | CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625323 | CARMEN B MARIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 625324 | CARMEN B MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 74613 | CARMEN B MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625325 | CARMEN B NEGRON SANTIAOG | HC 73 BOX 5702 | | | | MARANJITO | PR | 00719 | |
| 74614 | CARMEN B OLIVERAS FERRER | ADDRESS ON FILE | | | | | | | |
| 625326 | CARMEN B ORTIZ CORDERO | RR 4 BOX 262 A | | | | ISABELA | PR | 00662 | |
| 74615 | CARMEN B ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74616 | CARMEN B PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74617 | CARMEN B PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 625327 | CARMEN B PARIS PARIS | ADDRESS ON FILE | | | | | | | |
| 74618 | CARMEN B QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74619 | CARMEN B QUINTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 625328 | CARMEN B RAMOS DE MORALES | ADDRESS ON FILE | | | | | | | |
| 74620 | CARMEN B RAMOS/ JASMINE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625329 | CARMEN B RIOS LASBIST | BDA OBRERA | 437 FRATERNIDAD | | | FAJARDO | PR | 00738 | |
| 625330 | CARMEN B RIOS SALAS | ADDRESS ON FILE | | | | | | | |
| 625331 | CARMEN B RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 625332 | CARMEN B RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 625333 | CARMEN B RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74621 | CARMEN B ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 74622 | CARMEN B SAN MIGUEL AYALA | ADDRESS ON FILE | | | | | | | |
| 625334 | CARMEN B SANTINI MENA | 317 CALLE 6 | | | | SAN JUAN | PR | 00927-5306 | |
| 625335 | CARMEN B SOLER FELICIANO | P O BOX 2062 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 625336 | CARMEN B STORER | URB ALTO APOLO | 79 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 625337 | CARMEN B TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 625338 | CARMEN B TORRES NIEVES | P O BOX 808 | | | | NARANJITO | PR | 00719 | |
| 74623 | CARMEN B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 74624 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 74625 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 625339 | CARMEN B VAZQUEZ | PARC CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 74626 | CARMEN B VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625340 | CARMEN B VILLEGAS VILLEGAS | URB LAS LOMAS | 1670 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 625341 | CARMEN B. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625342 | CARMEN B. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 625344 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 625343 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 625345 | CARMEN BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74627 | CARMEN BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 625346 | CARMEN BAEZ ESCALERA | PO BOX 8104 | | | | BAYAMON | PR | 00956 | |
| 625347 | CARMEN BAEZ GONZALEZ | R R 3 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| 74628 | CARMEN BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74629 | CARMEN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 625348 | CARMEN BAEZ ORTIZ | HC 04 BOX 45007 | | | | CAGUAS | PR | 00725 | |
| 74631 | CARMEN BAEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| 74632 | CARMEN BAEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| 74634 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74635 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74636 | CARMEN BAEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 625349 | CARMEN BAEZ SANTIAGO | HC 1N BOX 5997 | | | | SAN GERMAN | PR | 00683 | |
| 625350 | CARMEN BARBOSA TELLES | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 625351 | CARMEN BARRIOS | ADDRESS ON FILE | | | | | | | |
| 625352 | CARMEN BASORA RIVERA | 118 CALLE CASHRO VILLA | | | | SAN JUAN | PR | 00909 | |
| 625353 | CARMEN BATISTA GONZALEZ | H C 2 BOX 5067 | | | | MOROVIS | PR | 00687 | |
| 74637 | CARMEN BATISTA NEGRON | ADDRESS ON FILE | | | | | | | |
| 74638 | CARMEN BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74639 | CARMEN BATISTA ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74640 | CARMEN BATIZ GIMÉNEZ | LCDA. SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 625354 | CARMEN BATTLE | URB COUNTRY CLUB | 924 CALLE RUISENOR | | | SAN JUAN | PR | 00924 | |
| 74641 | CARMEN BEATRIZ FERRER FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 625355 | CARMEN BEAUCHAMP | PMB 123 | HC 01 29030 | | | CAGUAS | PR | 00725 | |
| 625356 | CARMEN BEAUCHAMP | URB ALMIRA | AE 12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 625357 | CARMEN BEAUCHAMP | URB REXVILLE | BD S CALLE 40 | | | BAYAMON | PR | 00957 | |
| 625358 | CARMEN BECERRIL RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 625359 | CARMEN BELEN CRUZ DE PADILLA | 51 CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 625360 | CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 625361 | CARMEN BELEN RODRIGUEZ | URB HNAS DAVILA | B20 CALLE A | | | BAYAMON | PR | 00959 | |
| 74642 | CARMEN BELEN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625362 | CARMEN BELTRAN GONZALEZ | PO BOX 1809 | | | | MOCA | PR | 00676 | |
| 74643 | CARMEN BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| 625363 | CARMEN BELTRAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625364 | CARMEN BENABE CARABALLO | P O BOX 518 | | | | FAJARDO | PR | 00738 | |
| 625365 | CARMEN BENAJAM CARRILLO | RES VISTA HERMOSA | APT 111 EDIF 2 | | | SAN JUAN | PR | 00928 | |
| 625366 | CARMEN BENITEZ MELENDEZ | CAPARRA | 1257 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 625367 | CARMEN BENITEZ ROSAS | PO BOX 90 | | | | MOROVIS | PR | 00687 | |
| 74644 | CARMEN BENITEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 74645 | CARMEN BERBERENA CARRION | ADDRESS ON FILE | | | | | | | |
| 74646 | CARMEN BERGOLLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 625368 | CARMEN BERMUDEZ | HC 01 BOX 5250 | BAJADERO | | | ARECIBO | PR | 0616 | |
| 74647 | CARMEN BERMUDEZ STEVENS | ADDRESS ON FILE | | | | | | | |
| 74648 | CARMEN BERNARDI | ADDRESS ON FILE | | | | | | | |
| 625369 | CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | | BARRANQUITAS | PR | 00794 | |
| 625370 | CARMEN BERRIOS BAEZ | 701 COND LOS ALMENDROS PLAZA | 1 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 625371 | CARMEN BERRIOS MATOS | HC 01 BOX 2392-9602 | | | | BARRANQUITAS | PR | 00794 | |
| 625372 | CARMEN BERRIOS RODRIGUEZ | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 625373 | CARMEN BERRIOS SANTOS | 1685 CALLE SANTA INEZ | ALTAMEZA | | | GUAYNABO | PR | 00921 | |
| 625374 | CARMEN BERROCAL LOPEZ | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 74649 | CARMEN BETSY ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 74650 | CARMEN BEZARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625375 | CARMEN BLANCA BENITEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 74651 | CARMEN BLANCO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 625376 | CARMEN BLANCO GONZALEZ | ALTURAS DE FLAMBOYAN | S 12 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 74652 | CARMEN BOBADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625377 | CARMEN BONILLA ACOSTA | URB JARDINES DE BORINQUEN | X 33 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 625378 | CARMEN BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 74653 | CARMEN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625379 | CARMEN BONILLA RIVERA | HC 01 BOX 3038 | | | | VILLALBA | PR | 00766 | |
| 74654 | CARMEN BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625380 | CARMEN BONILLA YACE | URB RULLING HILLS | X 465 TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 625381 | CARMEN BORRERO ZAYAS | VILLA DEL CARMEN | 2643 CALLE TETUAN | | | PONCE | PR | 00716-2227 | |
| 625382 | CARMEN BRACERO AVILES | ADDRESS ON FILE | | | | | | | |
| 625383 | CARMEN BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74655 | CARMEN BRACEY | ADDRESS ON FILE | | | | | | | |
| 625384 | CARMEN BRIGNONI ADAMS | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 625385 | CARMEN BRIGNONI ADAMS | PO BOX 9021039 | | | | SAN JUAN | PR | 00902-1039 | |
| 74656 | CARMEN BRUNO SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625386 | CARMEN BURGOS ADORNO | HATO TEJAS | 39 CALLE ZAYA VERDE | | | BAYAMON | PR | 00959 | |
| 74657 | CARMEN BURGOS CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 625387 | CARMEN BURGOS GONZALEZ | PO BOX 200 | | | | SAN ANTONIO | PR | 00690 | |
| 74658 | CARMEN BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 74659 | CARMEN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74660 | CARMEN BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 625388 | CARMEN BURGOS SANCHEZ | BO POZAS LLANADA | | | | CIALES | PR | 00638 | |
| 625389 | CARMEN BURGOS SOLIVAN | HC 43 BOX 10570 | | | | CAYEY | PR | 00737 | |
| 74661 | CARMEN C AVILES LAUSELL | ADDRESS ON FILE | | | | | | | |
| 625390 | CARMEN C AVILES MENDEZ | URB VILLA DE CASTRO | Y4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 74662 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74663 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625391 | CARMEN C BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625392 | CARMEN C CAPELLA MEDINA | P O BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625393 | CARMEN C CARMONA | URB JAIME L DREW | 168 CALLE 6 | | | PONCE | PR | 00730 | |
| 625394 | CARMEN C COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625395 | CARMEN C COLON PEREZ | COND EL MONTE SUR | APT 520 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 74664 | CARMEN C COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74665 | CARMEN C CORONAS APONTE | ADDRESS ON FILE | | | | | | | |
| 74666 | CARMEN C CORTES ADORNO | ADDRESS ON FILE | | | | | | | |
| 625396 | CARMEN C DAVILA | ADDRESS ON FILE | | | | | | | |
| 74667 | CARMEN C DAVILA BOZA | ADDRESS ON FILE | | | | | | | |
| 625397 | CARMEN C DESEDA | ADDRESS ON FILE | | | | | | | |
| 625398 | CARMEN C DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 74668 | CARMEN C EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 625399 | CARMEN C FELICIANO RODRIGUEZ | URB VILLA DEL RIO | CALLE 2 F 2 | | | GUAYANILLA | PR | 00656 | |
| 625400 | CARMEN C FERRREIRA MORALES | URB VILLA DEL REY | 2A 31 CALLE BRETANA | | | CAGUAS | PR | 00725 | |
| 625401 | CARMEN C HUERTAS COLON | PMB 171 | 9415 CAMINO LOS ROMERO | | | SAN JUAN | PR | 00926 | |
| 625402 | CARMEN C HUERTAS COLON | URB. EL PARAISO | CALLE RUBICON 218 | | | SAN JUAN | PR | 00926 | |
| 625403 | CARMEN C LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 625404 | CARMEN C MARTINEZ CORREA | HC 01 BOX 27770 | | | | CAGUAS | PR | 00725 | |
| 74669 | CARMEN C ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625405 | CARMEN C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625406 | CARMEN C ORTIZ VELAZQUEZ | EXT SANTA PAULA | 87 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 625407 | CARMEN C OTERO | HC 67 BOX 1692 | | | | BAYAMON | PR | 00956 | |
| 74670 | CARMEN C PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 625408 | CARMEN C PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 625409 | CARMEN C PRADO RODRIGUEZ | CAPARRA TERRACE | 1572 18 S O | | | SAN JUAN | PR | 00921 | |
| 625410 | CARMEN C RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 625411 | CARMEN C RIVERA GUZMAN | SECT LOS ACEVEDOS | RR S BOX 8729 | | | BAYAMON | PR | 00957-9727 | |
| 74671 | CARMEN C RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 625412 | CARMEN C RIVERA RODRIGUEZ | PARKVILLE | G 11 AVE WASHINGTON | | | GUAYNABO | PR | 00967 | |
| 625413 | CARMEN C RIVERA ROSADO | HC 3 BOX 10979 | | | | JUANA DIAZ | PR | 00795 | |
| 74672 | CARMEN C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 74673 | CARMEN C RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 74674 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 74675 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 74676 | CARMEN C RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74677 | CARMEN C RUIZ REXACH | ADDRESS ON FILE | | | | | | | |
| 625414 | CARMEN C SALGADO PIMENTEL | JARDINES DE CAPARRA | KK 11 PERIFERICO | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625415 | CARMEN C SANMIGUEL TORRES | VENUS GARDENS | 1688 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 | |
| 74678 | CARMEN C TANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625416 | CARMEN C VAZQUEZ SOTO | ALTURAS DE MAYAGUEZ B 106 | PELICAN PARK | | | MAYAGUEZ | PR | 00680 | |
| 625417 | CARMEN C VEGA SUAREZ | LOS ROSALES | EDIF 4 APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 625418 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625419 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74679 | CARMEN C. GRAU PICORELLI | ADDRESS ON FILE | | | | | | | |
| 625420 | CARMEN C. MARCANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74680 | CARMEN C. SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 74681 | CARMEN C. WALKER ROMERO | ADDRESS ON FILE | | | | | | | |
| 74682 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 625421 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 625422 | CARMEN CABALLERO GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 74683 | CARMEN CABAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 625423 | CARMEN CABAN GARCIA | LAS LOMAS | 1669 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 625424 | CARMEN CABRERA | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 625425 | CARMEN CABRERA | JESUS TZOL | 300 APT 1 | | | SAN JUAN | PR | 00907 | |
| 74684 | CARMEN CABRERA ARTACHE | ADDRESS ON FILE | | | | | | | |
| 74685 | CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 625426 | CARMEN CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74686 | CARMEN CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| 625427 | CARMEN CACERES GARCIA | URB VERDE MAR | 271 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 74688 | CARMEN CAISEDA ACANTILADO | ADDRESS ON FILE | | | | | | | |
| 625428 | CARMEN CALDERA ROSARIO | RES JAGUES | APTO A 24 | | | CIALES | PR | 00638 | |
| 625429 | CARMEN CALDERON | VILLAS DE RIO GRANDE | 724 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 625430 | CARMEN CALDERON BOSCH | VISTA AZUL | A 11 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 625431 | CARMEN CALDERON CRUZ | PO BOX 1748 | | | | VEGA BAJA | PR | 00693 | |
| 625432 | CARMEN CALDERON MARRERO | URB FOREST HILLS | B21 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 625433 | CARMEN CALDERON RAMOS | EDIF 3 APT 21 | CALLE BERVERDE PROYECTO 13 | | | SAN JUAN | PR | 00923 | |
| 625434 | CARMEN CALDERON RIVERA | BO ADA CRUZ SECT PARC NUEVAS | PARCELA 269 | | | TOA ALTO | PR | 00953 | |
| 74689 | CARMEN CALLAZO CEDENO | ADDRESS ON FILE | | | | | | | |
| 625435 | CARMEN CALO SANTOS | LAS LOMAS | 1692 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 74690 | CARMEN CALZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 625436 | CARMEN CAMACHO | H 33 BOX 5752 | | | | DORADO | PR | 00646 | |
| 625437 | CARMEN CAMACHO RIVERA | HC 01 BOX 2148 | | | | BOQUERON | PR | 00622 | |
| 625438 | CARMEN CAMACHO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 74691 | CARMEN CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 74692 | CARMEN CAMACHO LLANOS | ADDRESS ON FILE | | | | | | | |
| 625439 | CARMEN CAMACHO ROMAN | COUNTRY CLUB | 905 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 625440 | CARMEN CAMACHO ROSADO | E 17 ALTA DE CUBA | | | | VEGA BAJA | PR | 00694 | |
| 74693 | CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625441 | CARMEN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 625442 | CARMEN CAMPOS RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIAS | PR | 00670 | |
| 625443 | CARMEN CANALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 74694 | CARMEN CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| 625444 | CARMEN CANALES MARTINEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2553 | | | SAN JUAN | PR | 00915 | |
| 625445 | CARMEN CANCEL | PO BOX 5326 | | | | CAGUAS | PR | 00725 | |
| 625446 | CARMEN CANCEL AVILES | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 625447 | CARMEN CANCEL DE PALMER | GARDEN HILLS | GA 3 CORTIJO ALTO | | | GUAYNABO | PR | 00966 | |
| 74695 | CARMEN CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625448 | CARMEN CANCEL PEREZ | 5 CALLE LOS CARTEROS | | | | MAYAGUEZ | PR | 00682-7842 | |
| 625449 | CARMEN CANDELARIA AFANADOR | VICTOR ROJAS 1 | 316 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 74696 | CARMEN CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625450 | CARMEN CAPARROZ GONZALEZ | REPARTO METROPOLITANO SE 1011 C/17 | | | | SAN JUAN | PR | 00921 | |
| 625451 | CARMEN CAPELLA MEDINA | PO BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625452 | CARMEN CAPELLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 625453 | CARMEN CAPESTANY RIVERA | PO BOX 525 | | | | CABO ROJO | PR | 00623 | |
| 625454 | CARMEN CAQUIAS MORALES | BDA SALAZAR | 1573 CALLE SABIDURIA | | | PONCE | PR | 0007171821 | |
| 625455 | CARMEN CARABALLO | HC 1 BOX 779 | | | | YAUCO | PR | 00698 | |
| 625456 | CARMEN CARABALLO | URB VILLA DEL MONTE | 231 CALLE MONTEBLANCO | | | TOA ALTA | PR | 00953 | |
| 74697 | CARMEN CARABALLO AQUINO | ADDRESS ON FILE | | | | | | | |
| 625457 | CARMEN CARABALLO AQUINO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGO | | | Hato Rey | PR | 00914-0000 | |
| 625458 | CARMEN CARDONA AVILA | HC 3 BOX 17425 | | | | ISABELA | PR | 00662 | |
| 74698 | CARMEN CARDONA CABAN | ADDRESS ON FILE | | | | | | | |
| 74699 | CARMEN CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625459 | CARMEN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 74700 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 74701 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 625460 | CARMEN CARDONA RODRIGUEZ | 1809 COLONIA COLLEGE PARK | | | | SAN JUAN | PR | 00921-4340 | |
| 625461 | CARMEN CARDONA SANTIAGO | RES RAMOS ANTONINI | EDIF 20 APTO 187 | | | SAN JUAN | PR | 00924 | |
| 74702 | CARMEN CARMELO ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 625462 | CARMEN CARMONA | HC 4 BOX 11674 | | | | CAYEY | PR | 00736 | |
| 625463 | CARMEN CARMONA | VILLA HILDA | 4 CALLE D 34 | | | YABUCOA | PR | 00767 | |
| 625464 | CARMEN CARRASCO | HC 40 BOX 43122 | | | | SAN LORENZO | PR | 00754 | |
| 625465 | CARMEN CARRASCO CARRASCO | HC 4 BOX 43113 | | | | SAN LORENZO | PR | 00754 | |
| 625466 | CARMEN CARRASQUILLO | RR 36 BOX 11536 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 625467 | CARMEN CARRASQUILLO | COND LOS PATRICIOS | 702 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625468 | CARMEN CARRASQUILLO ARCE | ADDRESS ON FILE | | | | | | | |
| 74703 | CARMEN CARRASQUILLO BIGIO | ADDRESS ON FILE | | | | | | | |
| 74704 | CARMEN CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625469 | CARMEN CARRASQUILLO REYES | LA MONJAS | 113 INT CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 625470 | CARMEN CARRASQUILLO RIVERA | LUQUILLO MAR | HH 1 CALLE D | | | LUQUILLO | PR | 00773 | |
| 625471 | CARMEN CARRASQUILLO TORRES | P O BOX 469 | | | | LOIZA | PR | 00772 | |
| 74705 | CARMEN CARRASQUILLO VICENTE | ADDRESS ON FILE | | | | | | | |
| 74706 | CARMEN CARRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 625472 | CARMEN CARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 74707 | CARMEN CARRILLO FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 625473 | CARMEN CARRILLO SANCHEZ | RES LAS AMAPOLAS | EDIF 13 12 APT 179 | | | SAN JUAN | PR | 00928 | |
| 74708 | CARMEN CARRION SOSA | ADDRESS ON FILE | | | | | | | |
| 625474 | CARMEN CARTAGENA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 625475 | CARMEN CARTAGENA | VILLA CONTESSA | P 12 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 625476 | CARMEN CARTAGENA ARIZMENDI | PO BOX 842 | | | | VEGA BAJA | PR | 00694 | |
| 74709 | CARMEN CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 625477 | CARMEN CARTAGENA RIVERA | URB VERDUA II | 510 CALLE PADUA | | | HORMIGUEROS | PR | 00660 | |
| 625478 | CARMEN CASANOVA DELGADO | HC 03 BOX 12960 | 130 SANTA CRUZ | | | CAROLINA | PR | 00987 | |
| 625479 | CARMEN CASANOVVA DELGADO | HC 3 BOX 12960 130 | | | | CAROLINA | PR | 00987 | |
| 74710 | CARMEN CASIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 74711 | CARMEN CASIANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74712 | CARMEN CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74713 | CARMEN CASIANO TORRES | LCDO. JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| 625480 | CARMEN CASILLAS REYES | PO BOX 8643 | | | | HUMACAO | PR | 00792 | |
| 625481 | CARMEN CASTELLO | COND EL PARAISO APTO 2-A | 1560 PARANA | | | SAN JUAN | PR | 00926 | |
| 625482 | CARMEN CASTELLO ORTIZ | COND EL PARAISO | PARANA 1560 APT 2 A | | | SAN JUAN | PR | 00926 | |
| 74714 | CARMEN CASTILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 625483 | CARMEN CASTILLO DIAZ | RR 07 BOX 6095 | | | | SAN JUAN | PR | 00926 | |
| 74715 | CARMEN CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 625484 | CARMEN CASTRO CARRION | HC 01 BOX 4073 | | | | GURABO | PR | 00778-9703 | |
| 74716 | CARMEN CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 74717 | CARMEN CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 625485 | CARMEN CASTRO CRUZ | PO BOX 928 | | | | YABUCOA | PR | 00767 | |
| 625486 | CARMEN CASTRO FUENTES | 63 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 625487 | CARMEN CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676-5419 | |
| 74718 | CARMEN CASUL AQUINO | ADDRESS ON FILE | | | | | | | |
| 625488 | CARMEN CATAL COLONDRES | PO BOX 462 | | | | BARCELONETA | PR | 00617 | |
| 74719 | CARMEN CATERING SERVICES | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| 625489 | CARMEN CECILIA ADAMES VAZQUEZ | BALCONES DE MONTE REAL | EDIF A APTO 503 | | | CAROLINA | PR | 00987 | |
| 625490 | CARMEN CELIA RODRIGUEZ FIGUEROA | URB VILLAS DEL RIO | F2 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 625491 | CARMEN CELINDA RIOS | 5349 AVE ISLA VERDE PH 4 | | | | CAROLINA | PR | 00979-5513 | |
| 625492 | CARMEN CENTENO | RR 2 BOX 5796 | | | | CIDRA | PR | 00739 | |
| 74720 | CARMEN CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 625493 | CARMEN CENTENO OTERO | PO BOX 867 | | | | CIDRA | PR | 00739 | |
| 625494 | CARMEN CEPEDA MARTY | VILLA PALMERA | 205 CALLE CORTON | | | SAN JUAN | PR | 00915 | |
| 74721 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74722 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 625495 | CARMEN CERVONI LOPEZ | URB FAIR VIEW | 3 W 23 C/ PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 625496 | CARMEN CERVONI LOPEZ | COND MANSIONES LOS CAOBOS | APT 17-A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625497 | CARMEN CHAPARRO RAMIREZ | P O BOX 911 | | | | AGUADA | PR | 00602 | |
| 625498 | CARMEN CHAZULLE RIVERA | PMB 254 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 74723 | CARMEN CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| 625499 | CARMEN CHIESA DE PEREZ | URB BALDRICH | 211 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 625500 | CARMEN CHIQUES | REPTO METROPOLITANO | 1000 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 625501 | CARMEN CHRISTIAN RODRIGUEZ | P O BOX 335682 | | | | PONCE | PR | 00733 5682 | |
| 625502 | CARMEN CIDIVANES | ADDRESS ON FILE | | | | | | | |
| 74724 | CARMEN CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 625503 | CARMEN CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 625504 | CARMEN CINTRON QUESADA | ADDRESS ON FILE | | | | | | | |
| 625505 | CARMEN CINTRON RIOS | P O BOX 241 | | | | FAJARDO | PR | 00738 | |
| 625506 | CARMEN CIRINO CANALES | HC 01 BOX 2101 | | | | LOIZA | PR | 00772 | |
| 625507 | CARMEN CLARITZA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74726 | CARMEN CLASS CLASS | ADDRESS ON FILE | | | | | | | |
| 625508 | CARMEN CLAUDIA CAPO | RR 01 BOX 3364 | | | | CIDRA | PR | 00739-9621 | |
| 74727 | CARMEN CLAUDIO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 625509 | CARMEN CLAUDIO DE JESUS | SANTA ROSA | 2 BLQ 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 625510 | CARMEN CLAVIJO DE JESUS | RR 2 BOX 5721 | | | | CIDRA | PR | 00739-9723 | |
| 625511 | CARMEN CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625512 | CARMEN COLL HADDOCK | PASEO MONACO | APTO 131 | | | BAYAMON | PR | 00956 | |
| 625513 | CARMEN COLLAZO CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625514 | CARMEN COLLAZO CASTILLO | VILLA PATAGONIA | 18 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 625515 | CARMEN COLLAZO CORSINO | SEC ADOLFO GUTIERREZ | BOX GALATEO PARC | | | TOA ALTA | PR | 00953 | |
| 625516 | CARMEN COLLAZO CRUZ | BO SAN ISIDRO | 132 C/ 2 | | | CANOVANAS | PR | 00685 | |
| 74729 | CARMEN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625517 | CARMEN COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 74730 | CARMEN COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74731 | CARMEN COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74732 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 625518 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 625519 | CARMEN COLON | ADDRESS ON FILE | | | | | | | |
| 625520 | CARMEN COLON | PO BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 625521 | CARMEN COLON | RES EL EDEN | EDIF 14 APT 94 | | | COAMO | PR | 00769 | |
| 625522 | CARMEN COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74733 | CARMEN COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 625523 | CARMEN COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 74734 | CARMEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| 625524 | CARMEN COLON COSME | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 625525 | CARMEN COLON DELGADO | P O BOX 8736 | | | | HUMACAO | PR | 00792 | |
| 625527 | CARMEN COLON HERNANDEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 625526 | CARMEN COLON HERNANDEZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 74735 | CARMEN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625528 | CARMEN COLON MARTINEZ | BOX 943 | | | | AIBONITO | PR | 00705 | |
| 74736 | CARMEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 625529 | CARMEN COLON MEDINA | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 625530 | CARMEN COLON MERCADO | URB VISTA VERDE | S 48 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 625531 | CARMEN COLON MERCADO | PO BOX 190 | | | | BAJADERO | PR | 00616 | |
| 625532 | CARMEN COLON MIRANDA | GOLDENS HILLS | 1244 AVE SATURNO | | | DORADO | PR | 00646 | |
| 625533 | CARMEN COLON MIRANDA | 3 VILLA RODRIGUEZ | | | | MANATI | PR | 00674 | |
| 625534 | CARMEN COLON MULLENHOFF | 1500 AVE SAN IGNACIO | BOX 75 | | | SAN JUAN | PR | 00921 | |
| 74737 | CARMEN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 625535 | CARMEN COLON OCASIO | HC 2 BOX 14809 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 625536 | CARMEN COLON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 74738 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74739 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74740 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74741 | CARMEN COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 625537 | CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 625539 | CARMEN COLON RODRIGUEZ | HC 1 BOX 5203 | | | | CIALES | PR | 00638 | |
| 625538 | CARMEN COLON RODRIGUEZ | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 625540 | CARMEN COLON RODRIGUEZ | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| 625541 | CARMEN COLON ROURE | MANSIONES REULES | D 11 CALLE FELIPE 1 | | | GUAYNABO | PR | 00969 | |
| 74742 | CARMEN COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 74743 | CARMEN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 625542 | CARMEN COLON TORRES | URB LAS DELICIAS | BB 75 CALLE 4 | | | PONCE | PR | 00731 | |
| 625543 | CARMEN COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 74744 | CARMEN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625545 | CARMEN COLON Y ANGEL L LAO SANTIAGO | HC 01 BOX 4931 | | | | ARROYO | PR | 00714 | |
| 625544 | CARMEN COLON Y ANGEL L LAO SANTIAGO | C/O JOSE A GONZALEZ TALAVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625546 | CARMEN CONAWAY MEDIAVILLA | VILLA CAPARRA | CALLE H 15 | | | GUAYNABO | PR | 00966 | |
| 625547 | CARMEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 625548 | CARMEN CONCEPCION | ISLOTE II | 202 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 625549 | CARMEN CONCEPCION ALERS | AVE NOEL ESTRADA | BOX 1 415B | | | ISABELA | PR | 00662 | |
| 74745 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 625550 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 625551 | CARMEN CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| 625552 | CARMEN CONCEPCION WINCLAIR | ADDRESS ON FILE | | | | | | | |
| 625553 | CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 625554 | CARMEN CONTRERAS CAEZ | ADDRESS ON FILE | | | | | | | |
| 625555 | CARMEN CONTRERAS HOMS | BO CERRO GORDO | HC 20 BOX 26258 | | | SAN LORENZO | PR | 00754 | |
| 625556 | CARMEN CORALIZ MARQUEZ | P O BOX 52262 | | | | TOA BAJA | PR | 00951 | |
| 625557 | CARMEN CORCHADO JUARBE | URB LA CUMBRE | 622 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 625558 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CALLE 112 | | | ISABELA | PR | 00662 | |
| 625559 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CARR 112 | | | ISABELA | PR | 00662 | |
| 625560 | CARMEN CORDERO | ADDRESS ON FILE | | | | | | | |
| 625561 | CARMEN CORDERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74746 | CARMEN CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 625562 | CARMEN CORDERO ROSADO | PO BOX 372 | | | | CAMUY | PR | 00627 | |
| 74747 | CARMEN CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 625563 | CARMEN CORDERO TORRES | HC 2 BOX 9385 | | | | QUEBRADILLAS | PR | 00678 9802 | |
| 625564 | CARMEN CORREA | RES NEMESIO R CANALES | EDIF 19 APT 365 | | | SAN JUAN | PR | 00918 | |
| 74748 | CARMEN CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 625565 | CARMEN CORREA COLON | BOX 486 | | | | SALINAS | PR | 00751 | |
| 625566 | CARMEN CORREA COLON | URB VILLA CAPARRA | 5 CALLE J | | | GUAYNABO | PR | 00966 | |
| 74749 | CARMEN CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625567 | CARMEN CORREA RIVERA | FLAMBOYAN GARDENS | P 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 625568 | CARMEN CORREA TORRES | COND SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| 770441 | CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. | WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926-6013 | |
| 770440 | CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. | JUAN HERNANDEZ ORTIZ | STE. 202 | ISABELA | PR | 662 | |
| 625569 | CARMEN CORTES MORALES | VICTOR ROJAS 2 | 276 CALLE A | | | ARECIBO | PR | 00612 | |
| 74750 | CARMEN COSME | ADDRESS ON FILE | | | | | | | |
| 625570 | CARMEN COSME | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 625571 | CARMEN COSME | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 625572 | CARMEN COSME CINTRON | PMB 209 | PO BOX 1575 | | | PONCE | PR | 00717 | |
| 625573 | CARMEN COSME MENA | 54 A PARCELAS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 74751 | CARMEN COSTAS APONTE | ADDRESS ON FILE | | | | | | | |
| 74752 | CARMEN COTTO | ADDRESS ON FILE | | | | | | | |
| 625574 | CARMEN COTTO IBARRA | MANSION DEL RIO | NE 22 CAMINO DE LA VILLENA | | | TOA BAJA | PR | 00949 | |
| 625575 | CARMEN COTTO LOZANO | URB TREASURY VALLEY | J 14 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625576 | CARMEN COTTO MONSANTO | 962 CALLE VERDEJO PDA 18 | | | | SAN JUAN | PR | 00913 | |
| 74753 | CARMEN COTTO NAVARETTO | ADDRESS ON FILE | | | | | | | |
| 74754 | CARMEN COTTO ORENGO | ADDRESS ON FILE | | | | | | | |
| 625577 | CARMEN COTTO PEREZ | URB CONSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 625578 | CARMEN COTTO PEREZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 74755 | CARMEN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74756 | CARMEN COUVERTIER COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 625580 | CARMEN CRESPO MAISONET | VILLA PALMERAS | 2275 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 74757 | CARMEN CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74758 | CARMEN CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 625581 | CARMEN CRUZ | PO BOX 191249 | | | | SAN JUAN | PR | 00219 | |
| 625582 | CARMEN CRUZ  GONZALEZ | CALLE B PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 625583 | CARMEN CRUZ ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 74759 | CARMEN CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 625584 | CARMEN CRUZ ALICEA | URB AMERICA | 1114 CALLE DEGETAU | | | SAN JUAN | PR | 00923 | |
| 625585 | CARMEN CRUZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 625586 | CARMEN CRUZ BURGOS | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 625587 | CARMEN CRUZ BURGOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 74760 | CARMEN CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 625588 | CARMEN CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 625589 | CARMEN CRUZ CORTIJO | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 625590 | CARMEN CRUZ CRUZ | BOX 1012 | | | | CIDRA | PR | 00739 | |
| 74761 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625591 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625592 | CARMEN CRUZ GARCIA | URB BAIROA | L 4 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00725 | |
| 625593 | CARMEN CRUZ GOMEZ | BDA LAS MONJAS | 85 CALLE PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 625594 | CARMEN CRUZ GONZALEZ | PO BOX 1117 | | | | LAS PIEDRAS | PR | 00771-1117 | |
| 625595 | CARMEN CRUZ JIMENEZ | BOX 541 | | | | ARECIBO | PR | 00613 | |
| 74762 | CARMEN CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625596 | CARMEN CRUZ MATOS | COND EL PONCE APTO 702 | 274 CALLE CANAL | | | SAN JUAN | PR | 00907 | |
| 74763 | CARMEN CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 625597 | CARMEN CRUZ MEDINA | PO BOX 4336 | | | | PONCE | PR | 00733-4336 | |
| 74764 | CARMEN CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 74765 | CARMEN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74766 | CARMEN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 625598 | CARMEN CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 74767 | CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 74768 | CARMEN CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 625599 | CARMEN CRUZ ORTIZ | BO MONTELLENO | BOX 7594 | | | CIDRA | PR | 00739 | |
| 625600 | CARMEN CRUZ PAGAN | HC 02  BOX 72306 | | | | CIALES | PR | 00638 | |
| 625601 | CARMEN CRUZ RIVERA | BO FRANQUEZ | APT 271 | | | MOROVIS | PR | 00687 | |
| 625602 | CARMEN CRUZ RIVERA | URB SAGRADO CORAZON | 1 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 74769 | CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625603 | CARMEN CRUZ RODRIGUEZ | HC 05 BOX 4857 | | | | YABUCOA | PR | 00767-9660 | |
| 74770 | CARMEN CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 625604 | CARMEN CRUZ ROMAN | SUITE 72 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 625605 | CARMEN CRUZ ROMAN | HC 01 BOX 4216 | | | | GURABO | PR | 00778 | |
| 625606 | CARMEN CRUZ SANCHEZ | IGNACIO ARZUAGA | EDIF 8 APTO 402 | | | CAROLINA | PR | 00985 | |
| 625607 | CARMEN CRUZ SANTIAGO | LOS NARANJALES | EDIF C 65 APT 339 | | | CAROLINA | PR | 00985 | |
| 625608 | CARMEN CRUZ VAZQUEZ | PO BOX 438 | | | | ANGELES | PR | 00611 | |
| 74771 | CARMEN CUADRADO | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 625609 | CARMEN CUADRADO APONTE | COND TORRE DE ANDALUCIA 2 | APT 503 | | | SAN JUAN | PR | 00926 | |
| 74772 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 74773 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 625610 | CARMEN CUEBAS GALINDO | ADDRESS ON FILE | | | | | | | |
| 625611 | CARMEN CUEVAS  OTERO | URB PARK GARDEN | H 15 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625612 | CARMEN CUEVAS CORDERO | P O BOX 360213 | | | | SAN JUAN | PR | 00936-0213 | |
| 625613 | CARMEN D AGOSTO MERCADO | FAJARDO GARDENS | 706 CALLE CIPRES | | | FAJARDO | PR | 00738 | |
| 74774 | CARMEN D AGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 625614 | CARMEN D ALONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 625615 | CARMEN D ALVARADO JURADO | ADDRESS ON FILE | | | | | | | |
| 625616 | CARMEN D ALVARADO TORRES | HC 02 BOX 5727 | | | | COAMO | PR | 00769 | |
| 625617 | CARMEN D ALVERIO WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 74775 | CARMEN D AMARO MEDINA | ADDRESS ON FILE | | | | | | | |
| 74776 | CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| 625618 | CARMEN D BARRIOS | 57 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00763 | |
| 625619 | CARMEN D BERMUDEZ LOPEZ | JARD DE LAFAYETTE | P3 CALLE Q | | | ARROYO | PR | 00714 | |
| 625620 | CARMEN D BERMUDEZ LOPEZ | URB JARDINES LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 74777 | CARMEN D BERRIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74778 | CARMEN D BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| 625621 | CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625622 | CARMEN D BIRRIEL CORTES | HC 3 BOX 12513 | | | | CAROLINA | PR | 00987 | |
| 625623 | CARMEN D BOUNO COLON | 7061 CARR 187 APT 404 | | | | CAROLINA | PR | 00979-7028 | |
| 74779 | CARMEN D BUFFILL | ADDRESS ON FILE | | | | | | | |
| 625624 | CARMEN D BURGOS FIGUEROA | P O BOX 7323 | | | | OROCOVIS | PR | 00720 | |
| 625625 | CARMEN D BURGOS PABON | ADDRESS ON FILE | | | | | | | |
| 74780 | CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |
| 74781 | CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |
| 74782 | CARMEN D CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 74783 | CARMEN D CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74784 | CARMEN D CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 625626 | CARMEN D CARATTINI DIANA | URB RIO GRANDE STATES | F2 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 625627 | CARMEN D CARDONA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74786 | CARMEN D CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74787 | CARMEN D CARRER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 74788 | CARMEN D CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 74789 | CARMEN D CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625628 | CARMEN D CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 74790 | CARMEN D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 74791 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74792 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625629 | CARMEN D COLON SANTIAGO | HC 01 BOX 5495 | | | | CIALES | PR | 00638 | |
| 625630 | CARMEN D CONDE | 254 CALLE SAN JOSE STE S | | | | SAN JUAN | PR | 00901 | |
| 625631 | CARMEN D CORRALIZA ROQUE | ADDRESS ON FILE | | | | | | | |
| 74793 | CARMEN D CORTON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625632 | CARMEN D COTTO LOPEZ | MSC 610 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 625633 | CARMEN D CRUZ CALDERON | APARTADO 564 | | | | GURABO | PR | 00778 | |
| 625634 | CARMEN D CRUZ DE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625635 | CARMEN D CRUZ DE LEON | URB JARDINES DE CONTRY CLUB | AJ 11 CALLE 39 | | | CAROLINA | PR | 00986 | |
| 625636 | CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 625637 | CARMEN D CRUZ PAGAN | BOX 4035 | | | | CIALES | PR | 00638 | |
| 74794 | CARMEN D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625638 | CARMEN D CRUZ RIVERA | P G 21 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 625639 | CARMEN D CRUZ SANCHEZ | LOMAS DE TRUJILLO | B 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625640 | CARMEN D DATIL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625641 | CARMEN D DAVILA DELGADO | HC 01 BOX 11431 | | | | CAROLINA | PR | 00985 | |
| 625642 | CARMEN D DAVILA VERGARA | BO INGENIO | P 311 CALLE ESPUELA GALAN | | | TOA BAJA | PR | 00951 | |
| 74795 | CARMEN D DE JESUS AMARO | ADDRESS ON FILE | | | | | | | |
| 74796 | CARMEN D DEL CASTILLO REYES | ADDRESS ON FILE | | | | | | | |
| 74797 | Carmen D Del Valle Navarrete | ADDRESS ON FILE | | | | | | | |
| 625643 | CARMEN D DELGADO BENITEZ | URB EXT EL COMANDANTE | 220 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 625644 | CARMEN D DIAZ DE FANCESHINNI | RIO HONDO | D 51 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 625645 | CARMEN D DIAZ DE VALE | ALT DE TORRIMAR | 6-5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 74798 | CARMEN D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625646 | CARMEN D DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625647 | CARMEN D DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 625648 | CARMEN D DONATO DUQUE | ADDRESS ON FILE | | | | | | | |
| 625649 | CARMEN D ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625650 | CARMEN D FALU NAZARIO | BO RIO ABAJO | 5069 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 625651 | CARMEN D FEBRES TORRES | EGIDA PETROAMERICANA PAGAN | APT 810 | | | SAN JUAN | PR | 00918 | |
| 625652 | CARMEN D FELICIANO CONCEPCION | BOX 293 | | | | QUEBRADILLAS | PR | 00678 | |
| 625653 | CARMEN D FELICIANO MENDEZ | HC 58 BOX 14387 | | | | AGUADA | PR | 00602 | |
| 625654 | CARMEN D FIGUERA AYALA | VILLA CAROLINA | 114-16 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 74799 | CARMEN D FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625655 | CARMEN D FIGUEROA BERMUDEZ | JARD DE CEIBA NORTE | D 7 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 74800 | CARMEN D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74801 | CARMEN D FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625656 | CARMEN D FIGUEROA RIOS | URB MARIOLGA | D 8 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 625657 | CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625658 | CARMEN D FLORES LOZADA | 132 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 74802 | CARMEN D FRANCESCHINI COLON | ADDRESS ON FILE | | | | | | | |
| 625659 | CARMEN D GABOT DE BERRIOS | URB VILLAS PALMERAS | 325 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 74803 | CARMEN D GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 625660 | CARMEN D GARCIA KERCADO | ADDRESS ON FILE | | | | | | | |
| 625661 | CARMEN D GOMEZ CALO | ADDRESS ON FILE | | | | | | | |
| 625662 | CARMEN D GONZALEZ ALVARADO | A2 EXT 2 ALTURAS DE VILLALBA | | | | VILLALBA | PR | 00766 | |
| 625663 | CARMEN D GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 74804 | CARMEN D GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625664 | CARMEN D GONZALEZ MIRANDA | RR 2 BOX 6936 | | | | CIDRA | PR | 00739 | |
| 625665 | CARMEN D GONZALEZ REYES | HC 01 BOX 3415 | | | | LARES | PR | 00669 | |
| 74805 | CARMEN D GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625666 | CARMEN D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74806 | CARMEN D GUZMAN | ADDRESS ON FILE | | | | | | | |
| 625667 | CARMEN D GUZMAN | HC 5 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 74807 | CARMEN D GUZMAN MORA | ADDRESS ON FILE | | | | | | | |
| 74808 | CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625668 | CARMEN D HERNANDEZ ADORNO | P O BOX 40275 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 625669 | CARMEN D HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 625670 | CARMEN D HERNANDEZ DE JESUS | PO BOX 405 | | | | JAYUYA | PR | 00664 | |
| 625671 | CARMEN D HERNANDEZ DIAZ | PO BOX 380063 | | | | EASTHARTFORD | CT | 06138-0063 | |
| 74809 | CARMEN D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625672 | CARMEN D HERNANDEZ GOMEZ | URB SANTA ROSA | 21 5 CALLE 19 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625673 | CARMEN D HERNANDEZ HERNANDEZ | PO BOX 599 | | | | BARCELONETA | PR | 00617 | |
| 625674 | CARMEN D HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 625675 | CARMEN D LAGO REYES | HC 02 BOX 7852 | | | | BARCELONETA | PR | 00617 9807 | |
| 625676 | CARMEN D LAMBOY PEREZ | URB SANTA JUANITA | NL 5 CALLE MATIS | | | BAYAMON | PR | 00956 | |
| 74810 | CARMEN D LAMEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74811 | CARMEN D LAMOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625677 | CARMEN D LEMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 74812 | CARMEN D LEON RIBAS | ADDRESS ON FILE | | | | | | | |
| 625678 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625679 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74813 | CARMEN D LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 625680 | CARMEN D LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625681 | CARMEN D LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625682 | CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | URB VILLA DE CARRAIZO | RR 7 32 261 | | | SAN JUAN | PR | 00926 | |
| 625683 | CARMEN D LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 625684 | CARMEN D LOPEZ OLIVO | RES VILLAS DE MANBO | EDF 11 APT 62 | | | GUAYNABO | PR | 00969 | |
| 625685 | CARMEN D LOPEZ SOTO | BO MARIAS BOX 7067 | | | | MOCA | PR | 00676 | |
| 74814 | CARMEN D LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625686 | CARMEN D LOZADA ROMAN | COND SAN JUAN PARK APTO H 6 | | | | SAN JUAN | PR | 00909 | |
| 625687 | CARMEN D LUGO CAJIGAS | HC 2 BOX 8036 | | | | QUEBRADILLAS | PR | 00678 | |
| 625688 | CARMEN D MACHIN RIVERA | HC40 BOX 47107 | | | | SAN LORENZO | PR | 00754 | |
| 625689 | CARMEN D MALDONADO | BOX 10412 1 RR 3 | | | | TOA ALTA | PR | 00953 | |
| 625690 | CARMEN D MARIN RIVERA | P O BOX 2512 | | | | JUNCOS | PR | 00777-2512 | |
| 74815 | CARMEN D MARQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 74816 | CARMEN D MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 74817 | CARMEN D MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625691 | CARMEN D MARTINEZ TORRES | URB ALT DE YAUCO | C 5 CALLE 2 | | | YAUCO | PR | 00698 | |
| 625692 | CARMEN D MARTINEZ VEGA | ALTAMESA | 1427 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 74818 | CARMEN D MAYSONET CARRION | ADDRESS ON FILE | | | | | | | |
| 625693 | CARMEN D MEDINA VERGARRA | ADDRESS ON FILE | | | | | | | |
| 74819 | CARMEN D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625694 | CARMEN D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 74820 | CARMEN D MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74821 | CARMEN D MERCADO BONANO | ADDRESS ON FILE | | | | | | | |
| 625695 | CARMEN D MERCADO CORREA | URB VILLA CAROLINA | 35-1 B CALLE 15 APT 2 B | | | CAROLINA | PR | 00985 | |
| 74822 | CARMEN D MILLAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 625696 | CARMEN D MILLAN FIGUEROA | BDA ISRAEL | 175 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 625697 | CARMEN D MIRANDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625698 | CARMEN D MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 625699 | CARMEN D MOJICAS CUEVAS | SANTA JUANA 2 | 16 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 74823 | CARMEN D MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74824 | CARMEN D MONZON | ADDRESS ON FILE | | | | | | | |
| 625700 | CARMEN D MORALES BERRIOS | P O BOX 29 | | | | YABUCOA | PR | 00767 | |
| 625701 | CARMEN D MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 625702 | CARMEN D MORALES CRUZ | BO BUENA VISTA | 111 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 625703 | CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | | TOA BAJA | PR | | |
| 74825 | CARMEN D MORALES FEBO | ADDRESS ON FILE | | | | | | | |
| 74826 | CARMEN D MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| 625704 | CARMEN D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625705 | CARMEN D MORALES ORTIZ | PO BOX 321 | | | | NARANJITO | PR | 00719 | |
| 74827 | CARMEN D MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74828 | CARMEN D MORAN LAGUNA | ADDRESS ON FILE | | | | | | | |
| 74829 | CARMEN D NAVEDO | ADDRESS ON FILE | | | | | | | |
| 74830 | CARMEN D ORTA FALU | ADDRESS ON FILE | | | | | | | |
| 625706 | CARMEN D ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 625707 | CARMEN D ORTIZ MELENDEZ | URB VILLA NEVAREZ | 1070 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 625708 | CARMEN D ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625709 | CARMEN D OTERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 625710 | CARMEN D OTERO CORDERO | HC 33 BOX 5050 | | | | DORADO | PR | 00646 | |
| 625711 | CARMEN D OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625712 | CARMEN D OTERO RIOS | HC 71 BOX 3453 | | | | MARANJITO | PR | 00719-9715 | |
| 74832 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625713 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625714 | CARMEN D PABON PEREZ | ADDRESS ON FILE | | | | | | | |
| 74833 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 770442 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 74834 | CARMEN D PADIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74835 | CARMEN D PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625715 | CARMEN D PAGAN RUIZ | QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 74836 | CARMEN D PASTRANA TORRES | ADDRESS ON FILE | | | | | | | |
| 74837 | CARMEN D PENA / JUAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| 74838 | CARMEN D PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 625716 | CARMEN D PEREIDA VAZQUEZ | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 625717 | CARMEN D PEREZ ATILES | BUZON 1012 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 625718 | CARMEN D PEREZ ESTRADA | URB PUERTO NUEVO | 1017 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 74839 | CARMEN D PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 74840 | CARMEN D QUILES DELGADO | ADDRESS ON FILE | | | | | | | |
| 625719 | CARMEN D QUINTANA ALICEA | URB VENUS GARDENS | 673 CALLE PUERTO VALARTA | | | SAN JUAN | PR | 00926 | |
| 625720 | CARMEN D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641-2525 | |
| 625721 | CARMEN D RAMIREZ PABON | ADDRESS ON FILE | | | | | | | |
| 625722 | CARMEN D RAMOS GONZALEZ | HC 1 BOX 6494 | | | | GUAYNABO | PR | 00971 | |
| 74841 | CARMEN D RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 74842 | CARMEN D RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 625723 | CARMEN D REYES MATEO | ADDRESS ON FILE | | | | | | | |
| 625724 | CARMEN D REYES RODRIGUEZ | PO BOX 1234 | | | | COROZAL | PR | 00783 | |
| 625725 | CARMEN D REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 625726 | CARMEN D RIOS SOTO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 625727 | CARMEN D RIOS SOTO | URB MAYFARE | F 2-28 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 625728 | CARMEN D RIVERA | BOX 6444 | | | | MARICAO | PR | 00606 | |
| 625729 | CARMEN D RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625730 | CARMEN D RIVERA COSME | PO BOX 13 | | | | AGUAS BUENAS | PR | 00703 | |
| 625731 | CARMEN D RIVERA DE LEON | URB JARDINES DE MONTE OLIVO | 105 CALLE APOLO | | | GUAYAMA | PR | 00784-6624 | |
| 625732 | CARMEN D RIVERA DELIZ | CALLEJON CASIMIRO PEREZ | BUZON 23 | | | ISABELA | PR | 006662 | |
| 625733 | CARMEN D RIVERA FIGUEROA | HC 04 BOX 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 625734 | CARMEN D RIVERA KUILAN | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 625735 | CARMEN D RIVERA MONTES | HC 01 BOX 2658 | | | | JAYUYA | PR | 00664 | |
| 625736 | CARMEN D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625737 | CARMEN D RIVERA PAGAN | BO CORDILLERA | HC 02 BOX 7065 | | | CIALES | PR | 00638 | |
| 74843 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74844 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 74845 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625738 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625739 | CARMEN D RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 74846 | CARMEN D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 74847 | CARMEN D RIVERAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 625740 | CARMEN D ROBLES | LA CANDELARIA | 4349 URB PUNTO ORO | | | PONCE | PR | 00728-2046 | |
| 625741 | CARMEN D ROBLES JIMENEZ | HC 67 BOX 23529 | | | | FAJARDO | PR | 00738 | |
| 625742 | CARMEN D RODRIGUEZ | URB LAS LOMAS | SO 1674 CALLE 22 | | | RIO PIEDRAS | PR | 00921 | |
| 74848 | CARMEN D RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625743 | CARMEN D RODRIGUEZ DE JESUS | HC 02 BOX 7275 | | | | BARRANQUITAS | PR | 00784 | |
| 625744 | CARMEN D RODRIGUEZ DIAZ | URB METROPOLIS | GI21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 625745 | CARMEN D RODRIGUEZ FIGUEROA | RR 02 BUZON 5053 | | | | CIDRA | PR | 00739 | |
| 625746 | CARMEN D RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 74849 | CARMEN D RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 625747 | CARMEN D RODRIGUEZ PABON | RR 3 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 74850 | CARMEN D RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 74851 | CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 74852 | CARMEN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625748 | CARMEN D RODRIGUEZ ROSARIO | C/O RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 625749 | CARMEN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625750 | CARMEN D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625751 | CARMEN D RODRIQUEZ | 132 EXTENSION BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 625752 | CARMEN D ROHENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625753 | CARMEN D ROLDAN RIVERA | URB REPTO VALENCIA | AP32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 625754 | CARMEN D ROMERO ORTIZ | URB VILLA DEL CARMEN | J22 CALLE 10 | | | GURABO | PR | 00778 | |
| 625755 | CARMEN D RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 625756 | CARMEN D RONDON NADAL | RES QUINTANA | EDIF 35 APT 445 | | | SAN JUAN | PR | 00917 | |
| 625757 | CARMEN D ROSA / JEANISSE RODRIGUEZ | URB APRIL GARDENS | 2 G 9 CALLE 27 | | | LAS PIEDRAS | PR | 00771 | |
| 625758 | CARMEN D ROSA ALICEA | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 625759 | CARMEN D ROSA OLMO | P O BOX 2082 | | | | ARECIBO | PR | 00613-2082 | |
| 625760 | CARMEN D ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 74853 | CARMEN D ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 74854 | CARMEN D RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 625761 | CARMEN D RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625762 | CARMEN D RUIZ LOPEZ | URB HILLSIDE | C28 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 74855 | CARMEN D RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625763 | CARMEN D SALGADO ROSARIO | PO BOX 894 | | | | JAYUYA | PR | 00684-0894 | |
| 74857 | CARMEN D SALVADOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 74858 | CARMEN D SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 625764 | CARMEN D SANTIAGO | 44 PARCELAS VIEJA | | | | SALINAS | PR | 00704 | |
| 74859 | CARMEN D SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 625765 | CARMEN D SANTIAGO GARCIA | F 1 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 625766 | CARMEN D SANTIAGO LUZUNARIS | URB SANTA RITA | 1109 CALLE GONZALEZ APT 3 | | | SAN JUAN | PR | 00925 | |
| 74860 | CARMEN D SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 74861 | CARMEN D SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 625767 | CARMEN D SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74862 | CARMEN D SILVA | ADDRESS ON FILE | | | | | | | |
| 74863 | CARMEN D SOTO CUBERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625768 | CARMEN D SOTO ROSARIO | REPARTO METROPOLITANO | 1184 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 74864 | CARMEN D SURIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74865 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74866 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74867 | CARMEN D TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625769 | CARMEN D TIRADO RIVERA | P O BOX 221 | | | | MAUNABO | PR | 00707 | |
| 625770 | CARMEN D TORRES | 333 CALLE BETACES | | | | SAN JUAN | PR | 00915 | |
| 625771 | CARMEN D TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625772 | CARMEN D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 625773 | CARMEN D TORRES HERNANDEZ | COND VICTORIA APT 12 | AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00914 | |
| 74868 | CARMEN D TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 625774 | CARMEN D TORRES MERCADO | URB COUNTRY CLUB | 901 CALLE LUIS MACHICOTE | | | SAN JUAN | PR | 00924 | |
| 625775 | CARMEN D TORRES PEREZ | MSC 448 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 625776 | CARMEN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74869 | CARMEN D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 74870 | CARMEN D VALDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 625777 | CARMEN D VAZQUEZ | BELLO MONTE | L 19 CALLE 10 | | | GUYNABO | PR | 00969 | |
| 625778 | CARMEN D VAZQUEZ APONTE | PO BOX 924 | | | | BARRANQUITAS | PR | 00794 | |
| 625779 | CARMEN D VAZQUEZ COLORADO | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 625780 | CARMEN D VAZQUEZ MELENDEZ | BO CEDRO BOX 29009 | | | | CAYEY | PR | 00736 | |
| 625781 | CARMEN D VAZQUEZ RIVERA | PUERTO NUEVO | SE 770 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 625782 | CARMEN D VELAZQUEZ LOPEZ | COLONIA PROVIDENCIA | 85 LAS FLORES | | | PATILLAS | PR | 00723 | |
| 625783 | CARMEN D VELAZQUEZ LOPEZ | P O BOX 49 | | | | PATILLAS | PR | 00723 | |
| 74871 | CARMEN D VIERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 74872 | CARMEN D. ACEVEDO MACHICOTE | ADDRESS ON FILE | | | | | | | |
| 74873 | CARMEN D. CABRERA PINA | ADDRESS ON FILE | | | | | | | |
| 74874 | CARMEN D. CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 625784 | CARMEN D. CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 74875 | CARMEN D. COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74876 | CARMEN D. DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74877 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 625785 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 74878 | CARMEN D. ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 74879 | Carmen D. Esquilín Robledo | ADDRESS ON FILE | | | | | | | |
| 74880 | CARMEN D. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74881 | CARMEN D. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74882 | CARMEN D. LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| 74883 | CARMEN D. LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74884 | CARMEN D. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 74885 | CARMEN D. MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 74886 | CARMEN D. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625786 | CARMEN D. MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625787 | CARMEN D. MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74887 | CARMEN D. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 74888 | CARMEN D. ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 74889 | CARMEN D. ORTIZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 625789 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 625788 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 625790 | CARMEN D. RIVERA | ADDRESS ON FILE | | | | | | | |
| 74890 | CARMEN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74891 | CARMEN D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74892 | CARMEN D. RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 625791 | CARMEN D. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74893 | CARMEN D. ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74894 | CARMEN D. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625792 | CARMEN D. TOMASSINI CARDONA | ADDRESS ON FILE | | | | | | | |
| 74895 | CARMEN D. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 74896 | CARMEN D. VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 74897 | CARMEN DAISY ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625793 | CARMEN DAMARIS SANTANA SALGADO | HC 80 BOX 8248 | | | | DORADO | PR | 00646 | |
| 625794 | CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | | | IL | 60048 | |
| 74898 | CARMEN DAVILA LOARTE | ADDRESS ON FILE | | | | | | | |
| 74899 | CARMEN DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625795 | CARMEN DAVILA PEREZ | HC 20 BOX 29038 | | | | SAN LORENZO | PR | 00754-9632 | |
| 74900 | CARMEN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 74901 | CARMEN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74902 | CARMEN DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625796 | CARMEN DAVIS CARRASQUILLO | RES LAGOS DE BLASINA | EDIF 14 APTO 178 | | | CAROLINA | PR | 00985 | |
| 625797 | CARMEN DE COLON | URB VALENCIA | 606 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 625798 | CARMEN DE JESUS DELGADO | RES LUIS LLORENS TORRES | EDIF 113 APT 2112 | | | SAN JUAN | PR | 00913 | |
| 625799 | CARMEN DE JESUS FELIX | PO BOX 9588 | | | | CAGUAS | PR | 00726 | |
| 625800 | CARMEN DE JESUS GARCIA | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 625801 | CARMEN DE JESUS LOPEZ | VILLA DEL REY | 4E CALLE22 | | | CAGUAS | PR | 00725 | |
| 74903 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74904 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74905 | CARMEN DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 625802 | CARMEN DE JESUS SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74906 | CARMEN DE JESUS SIERRA | ADDRESS ON FILE | | | | | | | |
| 625803 | CARMEN DE JUAN | ADDRESS ON FILE | | | | | | | |
| 74907 | CARMEN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 625804 | CARMEN DE L COLON VEGA | VILLA DE CANEY | M 7 A CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 625805 | CARMEN DE L GOMEZ PABON | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 625806 | CARMEN DE L ORTIZ SOTO | BONNEVILLE GARDENS | G 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 625807 | CARMEN DE LA CRUZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 74908 | CARMEN DE LA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 74909 | CARMEN DE LA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74910 | CARMEN DE LEON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 625808 | CARMEN DE LEON FELIX | URB VILLA RETIRO SUR | O 1 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 625809 | CARMEN DE LEON RODRIGUEZ | HC 01 BOX 14311 | | | | SALINAS | PR | 00751 | |
| 74911 | CARMEN DE LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 74912 | CARMEN DE LOURDES DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 625810 | CARMEN DE LOURDES GOMEZ DAVILA | VILLA UNIVERSITARIA | 791 APT 26 CALLE CECILIANA | | | SAN JUAN | PR | 00926-7351 | |
| 625811 | CARMEN DE LOURDES NARVAEZ | URB LADERAS DE SAN JUAN | 58 CALLE COBANA | | | SAN JUAN | PR | 00926 | |
| 625812 | CARMEN DE LOURDES RIVERA RODRIGUEZ | PO BOX 2861 | | | | RIO GRANDE | PR | 00745 | |
| 74913 | CARMEN DECHOUDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 74914 | CARMEN DEL P CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625813 | CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 625814 | CARMEN DEL P VALDES ROSADO | VILLA CAROLINA | BLQ 17-3 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 625815 | CARMEN DEL P VALDES ROSADO | COND VEREDAS DEL RIO | EDIF E APT 138 | | | CAROLINA | PR | 00987 | |
| 625816 | CARMEN DEL P. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625817 | CARMEN DEL P.VALES | PO BOX 384 | | | | VEGA BAJA | PR | 00694 | |
| 625818 | CARMEN DEL PILAR COLON CALDERIN | ADDRESS ON FILE | | | | | | | |
| 74915 | CARMEN DEL PILAR REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 74916 | CARMEN DEL PILAR RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 625819 | CARMEN DEL R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 74918 | CARMEN DEL RIO PINA | ADDRESS ON FILE | | | | | | | |
| 625820 | CARMEN DEL ROSARIO RIVERA MARTINEZ | SAN MATEO PLAZA APT 1004 | 1626 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 74919 | CARMEN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 625821 | CARMEN DEL VALLE GONZALEZ | HC 30 BOX 30839 | | | | SAN LORENZO | PR | 00754 | |
| 625822 | CARMEN DEL VALLE HERNANDEZ | HC 20 BOX 28069 | | | | SAN LORENZO | PR | 00754 | |
| 625823 | CARMEN DELGADO | PARIS 243 SUITE 1523 | | | | SAN JUAN | PR | 00917 | |
| 625824 | CARMEN DELGADO CARABALLO | HC 03 BOX 37866 | | | | CAGUAS | PR | 00725 | |
| 625825 | CARMEN DELGADO CLAUDIO | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725-2512 | |
| 625826 | CARMEN DELGADO COLON | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 625827 | CARMEN DELGADO DELGADO | PO BOX 356 | | | | CAMUY | PR | 00627 | |
| 625828 | CARMEN DELGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 74920 | CARMEN DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 74921 | CARMEN DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 625829 | CARMEN DELGADO PAGAN | HC 03 BOX 12206 | | | | YABUCOA | PR | 00767-9707 | |
| 625830 | CARMEN DELGADO RODRIGUEZ | PMB 310 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 625831 | CARMEN DELGADO SALGADO | URB LAGOS DE PLATA | T 48 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 625832 | CARMEN DELGADO SANTIAGO | RES JAGUAS | CALLE 26 | | | CIALES | PR | 00638 | |
| 625833 | CARMEN DELGADO VILLEGAS | PO BOX 1952 | | | | GUAYNABO | PR | 00970 | |
| 625834 | CARMEN DELIA SANTIAGO RIVERA | URB MONTE SOL | D 1 CALLE MONTE SOL | | | TOA ALTA | PR | 00953 | |
| 74922 | CARMEN DELIA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 625835 | CARMEN DELIA CRUZ RODRIGUEZ | URB VERSALLES | L 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 625836 | CARMEN DELIA CRUZ SOTO | HC 8 BOX 1704 | | | | PONCE | PR | 00731 | |
| 74923 | CARMEN DELIA DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 74924 | CARMEN DELIA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74925 | CARMEN DELIA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 625837 | CARMEN DELIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625838 | CARMEN DELIA DOMINGUEZ | 1 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 74926 | CARMEN DELIA GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 74927 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 625839 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 74928 | CARMEN DELIA LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 625840 | CARMEN DELIA MARTINEZ ALICEA | CONDOMINIO BILBAO | 121 CALLE COSTA RICA APT 1101 | | | SAN JUAN | PR | 000917 | |
| 625841 | CARMEN DELIA MARTINEZ ALICEA | COND PARQUE LA VISTA A 109 | | | | SAN JUAN | PR | 00924 | |
| 74929 | CARMEN DELIA MARTINEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 625842 | CARMEN DELIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625843 | CARMEN DELIA PEREZ CORTES | JARDINES DEL CARIBE | Z 11 CALLE 28 | | | PONCE | PR | 00728 | |
| 74930 | CARMEN DELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 625844 | CARMEN DELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625845 | CARMEN DELIA SANCHEZ RIVERA | PO BOX 195 | | | | COMERIO | PR | 00782 | |
| 74931 | CARMEN DELIA SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 625846 | CARMEN DELIA SANCHEZ SALGADO | PO BOX 22039 | | | | SAN JUAN | PR | 00931-2039 | |
| 625847 | CARMEN DELIA SURIA HERNANDEZ | RESIDENCIAS FACULTAD | UPR MD 1 | | | SAN JUAN | PR | 00923 | |
| 74932 | CARMEN DELIA TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 625848 | CARMEN DELIA TORRES GONZALEZ | PO BOX 570 | | | | CIDRA | PR | 00739 | |
| 74933 | CARMEN DEMAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 74934 | CARMEN DERIEUX PEREZ | ADDRESS ON FILE | | | | | | | |
| 625849 | CARMEN DESEDA | ADDRESS ON FILE | | | | | | | |
| 625850 | CARMEN DIANA HERNANDEZ CRUZ | PO BOX 325 | | | | TOA BAJA | PR | 00952 | |
| 74935 | CARMEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 625851 | CARMEN DIAZ | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 625852 | CARMEN DIAZ | PO BOX 7 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74936 | Carmen Diaz /Hogar Carmen Diaz Santaella | ADDRESS ON FILE | | | | | | | |
| 74937 | CARMEN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 625853 | CARMEN DIAZ ALVAREZ | EXT VILLAMAR | E O 115 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 625854 | CARMEN DIAZ BAEZ | 94 B CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 74938 | CARMEN DIAZ BATARD | ADDRESS ON FILE | | | | | | | |
| 625855 | CARMEN DIAZ BETANCOURT | PO BOX 6532 | | | | CAGUAS | PR | 00726-6532 | |
| 625856 | CARMEN DIAZ BONILLA | PO BOX 1237 | | | | TOA BAJA | PR | 00951 | |
| 74940 | CARMEN DIAZ CERICH | ADDRESS ON FILE | | | | | | | |
| 625857 | CARMEN DIAZ CINTRON | SAN FERNANDO | J 6 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 74941 | CARMEN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 625858 | CARMEN DIAZ CORRETJER | BO CANTITO | C 1 B 66 | | | MANATI | PR | 00674 | |
| 625859 | CARMEN DIAZ CRUZ | CALLE LOS HEROES | 130 ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 625860 | CARMEN DIAZ CUEVAS | PO BOX 152 | | | | SN LORENZO | PR | 00754-0152 | |
| 625861 | CARMEN DIAZ DE FARRE | ADDRESS ON FILE | | | | | | | |
| 625862 | CARMEN DIAZ DE MARGENAT | ADDRESS ON FILE | | | | | | | |
| 625863 | CARMEN DIAZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 74942 | CARMEN DIAZ JULIAO | ADDRESS ON FILE | | | | | | | |
| 625864 | CARMEN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625865 | CARMEN DIAZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 625866 | CARMEN DIAZ MARTINEZ | COND BAYAMON COUNTRY CLUB | EDIF 14 APTO C B | | | BAYAMON | PR | 00957 | |
| 74943 | CARMEN DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 74944 | CARMEN DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625867 | CARMEN DIAZ MELENDEZ | RES BENIGNO FERNANDEZ GARCIA | EDIF 6 APTO 48 | | | CAYEY | PR | 00736 | |
| 625868 | CARMEN DIAZ MORALES | URB EL CEREZAL | 1665 ORINOCO | | | SAN JUAN | PR | 00928 | |
| 74945 | CARMEN DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 625869 | CARMEN DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 74946 | CARMEN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625870 | CARMEN DIAZ ROSADO | HC 01 BOX 5425 | | | | SALINAS | PR | 00751 | |
| 74947 | CARMEN DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 74948 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74949 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74950 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74951 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 625871 | CARMEN DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625872 | CARMEN DIAZ VELEZ | BO JURUTUNGO | 594 CALLE C | | | SAN JUAN | PR | 00917 | |
| 74952 | CARMEN DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625873 | CARMEN DIGNA CAPO BONILLA | VAN SCOY G 12 | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 625874 | CARMEN DOLORES HERNANDEZ | 583 CALLE MAXIMO | | | | SAN JUAN | PR | 00918 | |
| 74953 | CARMEN DOLORES SERRANO | ADDRESS ON FILE | | | | | | | |
| 625875 | CARMEN DOMINGUEZ ROSARIO | RES LUIS LLOREN TORRES | EDIF 84 APT 1638 | | | SAN JUAN | PR | 00913 | |
| 74954 | CARMEN DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74955 | CARMEN DORA VILA SURO | ADDRESS ON FILE | | | | | | | |
| 625876 | CARMEN DORIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74956 | CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 74957 | CARMEN DUENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 74958 | CARMEN E ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 625877 | CARMEN E ALFARO MENDOZA | PMB 153 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 625878 | CARMEN E ALFONSO ARROYO | PO BOX 191319 | | | | SAN JUAN | PR | 00919 | |
| 625879 | CARMEN E ALICEA PEREZ | P O BOX 6696 | | | | MAYAGUEZ | PR | 00681 | |
| 74959 | CARMEN E ALMESTICA CONCEPCION | PMB 266 5 ARZUAGA | | | | SAN JUAN | PR | 00925-3701 | |
| 625880 | CARMEN E ALVAREZ AVILES | COND RIO VISTA APT H 125 | | | | CAROLINA | PR | 00985 | |
| 625881 | CARMEN E ALVAREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 625882 | CARMEN E ALVAREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 74960 | CARMEN E ANDINO | ADDRESS ON FILE | | | | | | | |
| 625883 | CARMEN E ARCHILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625884 | CARMEN E ARROYO TRINIDAD | URB ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 625885 | CARMEN E AVILA VARGAS | HC 67 BOX 15730 | | | | BAYAMON | PR | 00956 | |
| 625886 | CARMEN E AVILEZ MORALES | RES JUAN FERRER | EDF 1 APT11 | | | MARICAO | PR | 00606 | |
| 625887 | CARMEN E BAEZ VITALI | ADDRESS ON FILE | | | | | | | |
| 74961 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74962 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 625888 | CARMEN E BENITEZ FIGUEROA | BO CEIBA RR 4 | BUZON 7960 | | | CIDRA | PR | 00739 | |
| 74963 | CARMEN E BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 625889 | CARMEN E CAMACHO BURGOS | BOX 673 | | | | JUANA DIAZ | PR | 00795 | |
| 625890 | CARMEN E CARABALLO RIVERA | P O BOX 384 | | | | RIO GRANDE | PR | 00745 | |
| 625891 | CARMEN E CARDONA CARVAJAL | HC 2 BOX 12010 | | | | AGUAS BUENAS | PR | 00703 | |
| 74964 | CARMEN E CARIDES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 625892 | CARMEN E CARLO TROCHE | 12 BO PLAYITA I | | | | PONCE | PR | 00731 | |
| 74965 | CARMEN E CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 625893 | CARMEN E CENTENO RIVERA | 88 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 625894 | CARMEN E CINTRON ORTIZ | CD 2 EXT JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 74966 | CARMEN E CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74967 | CARMEN E CLAUDIO WATKINS | ADDRESS ON FILE | | | | | | | |
| 625895 | CARMEN E COLBERG | SUMMIT HILLS | 654 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 625896 | CARMEN E COLLAZO DAVILA | BO SABANA HOYAS | HC 83 BOX 6586 | | | VEGA ALTA | PR | 00692 | |
| 625897 | CARMEN E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 74968 | CARMEN E COLON LEON | ADDRESS ON FILE | | | | | | | |
| 74969 | CARMEN E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 74971 | CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74972 | CARMEN E CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| 625898 | CARMEN E CONCEPCION ISERN | HC 33 BOX 5218 | BO PUERTOS | | | DORADO | PR | 00646 | |
| 74973 | CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74974 | CARMEN E COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 625899 | CARMEN E COTTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 74975 | CARMEN E CRESPO PORTUGUEZ | ADDRESS ON FILE | | | | | | | |
| 625900 | CARMEN E CRESPO SOLANO | ADDRESS ON FILE | | | | | | | |
| 625901 | CARMEN E CRESPO SOTO | COMUNIDAD GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 74976 | CARMEN E CRUZ FIRPO | ADDRESS ON FILE | | | | | | | |
| 74977 | CARMEN E CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 625902 | CARMEN E CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 625903 | CARMEN E DAVILA GOMEZ | HC 2 BOX 10299 | | | | JUNCOS | PR | 00777 | |
| 74978 | CARMEN E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625904 | CARMEN E DE JESUS DE JESUS | URB TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 625905 | CARMEN E DEL VALLE ROBLEDO | RES SAN FERNANDO | EDF 19 APTO 317 | | | SAN JUAN | PR | 00927 | |
| 625906 | CARMEN E DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625907 | CARMEN E DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 74979 | CARMEN E DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 625908 | CARMEN E DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74980 | CARMEN E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625909 | CARMEN E DIAZ RIVERA | HC 01 BOX 6164 | | | | HATILLO | PR | 00659 | |
| 74981 | CARMEN E DÍAZ YADIRA DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 74982 | CARMEN E DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 625910 | CARMEN E ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74983 | CARMEN E FLORES OLIVER | ADDRESS ON FILE | | | | | | | |
| 625911 | CARMEN E GARCIA VAZQUEZ | URB MONTE VERDE | E 4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 625912 | CARMEN E GIBOYEAUX MARIANI | EXT ROYAL PALM | I C 17 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 625913 | CARMEN E GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 625914 | CARMEN E GOMEZ OCASIO | VILLA NUEVA | 10 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 625915 | CARMEN E GONZALEZ ALBERTORIO | P O BOX 30642 | | | | SAN JUAN | PR | 00929 | |
| 625916 | CARMEN E GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 625917 | CARMEN E GONZALEZ PEREZ | HC 1 BOX 3126 | | | | LARES | PR | 00669 | |
| 74985 | CARMEN E GONZALEZ Y EDITH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74986 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 74987 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 74988 | CARMEN E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625918 | CARMEN E HERNANDEZ MORALES | BOX 1596 | | | | CIALES | PR | 00638 | |
| 74989 | CARMEN E HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 625919 | CARMEN E HORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625920 | CARMEN E INGLES AMARO | RES VEVE CALZADA | C 30 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 74990 | CARMEN E JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 625921 | CARMEN E JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625922 | CARMEN E LEANDRY VELAZQUEZ | 4TA EXT URB COUNTRY CLUB | MP 8 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 625923 | CARMEN E LIBRAN INGLES | PO BOX 835 | | | | MAYAGUEZ | PR | 00681-0835 | |
| 74991 | CARMEN E LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 74992 | CARMEN E LOPEZ ESTADA | ADDRESS ON FILE | | | | | | | |
| 625924 | CARMEN E LOPEZ RIOS | P O BOX 243 | | | | ADJUNTAS | PR | 00601 | |
| 74993 | CARMEN E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625925 | CARMEN E LOZADA ORTIZ | HC 1 BOX 3103 | | | | YABUCOA | PR | 00767 | |
| 625926 | CARMEN E LOZADA ORTIZ | BO TEJAS | CARR 921 KM 21 6 | | | LAS PIEDRAS | PR | 00771 | |
| 74994 | CARMEN E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 625927 | CARMEN E LUIS RAMOS | URB PUERTO NUEVO | 1121 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 625928 | CARMEN E MARIN DE GRACIA | COND JARD METROPOLITANOS 2 | 300 CALLE GALILEO APT 8 C | | | SAN JUAN | PR | 00927 | |
| 625929 | CARMEN E MARQUEZ PARRILLA | P O BOX 40332 | | | | SAN JUAN | PR | 00940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 625930 | CARMEN E MARRERO NEGRON | PO BOX 405 | | | | COROZAL | PR | 00783 | |
| 625931 | CARMEN E MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 74996 | CARMEN E MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625932 | CARMEN E MARTINEZ PAGAN | EXT SANTA ANA | GO8 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 625933 | CARMEN E MAYSONET MALDONADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APTO 14A | | | SAN JUAN | PR | 00907 | |
| 74997 | CARMEN E MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 625934 | CARMEN E MEDINA VILLAFANE | URB VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 625935 | CARMEN E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 625936 | CARMEN E MERCADO CABRERA | HC 01 BOX 5288 | | | | BARRANQUITAS | PR | 00794 | |
| 625937 | CARMEN E MERCADO MUNIZ | 155 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00935 | |
| 74998 | CARMEN E MONTANEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 74999 | CARMEN E MONTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625938 | CARMEN E MORALES | BO SABANA ENEAS | BZN 171 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 625939 | CARMEN E MORALES CASTILLO | P O BOX 760 | | | | NARANJITO | PR | 00719 | |
| 625940 | CARMEN E MORALES PIZARRO | URB RIO HONDO 2 | A C 20 CALLE RIO ESPIRITU SANTOS | | | BAYAMON | PR | 00961 | |
| 75000 | CARMEN E MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 625941 | CARMEN E MORALES RUIZ | SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 75001 | CARMEN E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75002 | CARMEN E NARVAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75003 | CARMEN E NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625942 | CARMEN E NAVARRO FIGUEROA | PO BOX 1039 | | | | MAUNABO | PR | 00707 | |
| 625943 | CARMEN E NEGRON CAMACHO | P O BOX 847 | | | | VILLALBA | PR | 00766 | |
| 625944 | CARMEN E NIEVES | URB MEDINA | D6 CALLE 4 | | | ISABELA | PR | 00662 | |
| 625945 | CARMEN E NOBLE | 27 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 75004 | CARMEN E OLVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 625946 | CARMEN E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 625947 | CARMEN E ORTIZ ORTIZ | HC 01 BOX 7735 | | | | SABANA GRANDE | PR | 00637 | |
| 625948 | CARMEN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625949 | CARMEN E ORTIZ TORRES | P O BOX 1592 | | | | COAMO | PR | 00769 | |
| 625950 | CARMEN E OSORIO MEDINA | BO QUEBRADA CRUZ | RR 2 BOX 6727 | | | TOA ALTA | PR | 00953 | |
| 625951 | CARMEN E OSORIO MEDINA | EXT VILLA RICA | H 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 75005 | CARMEN E PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 625952 | CARMEN E PAGAN RIVERA | URB CAMPO ALEGRE | H3 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 625953 | CARMEN E PARRILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 75006 | CARMEN E PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 75007 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75008 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75009 | CARMEN E PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 625954 | CARMEN E PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 75010 | CARMEN E PIMENTEL PERALTA | ADDRESS ON FILE | | | | | | | |
| 75011 | CARMEN E PINERO | ADDRESS ON FILE | | | | | | | |
| 625955 | CARMEN E POLANCO TORRES | IDAMARIS GARDENS | D 2 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00726 | |
| 625956 | CARMEN E PUJOLS SOTO | ADDRESS ON FILE | | | | | | | |
| 75012 | CARMEN E QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625957 | CARMEN E QUINTANA VARGAS | PMB 123 | PO BOX 144200 | | | ARECIBO | PR | 00614 | |
| 75013 | CARMEN E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 75014 | CARMEN E RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75015 | CARMEN E RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 625958 | CARMEN E RAMOS HERNANDEZ | RR 01 BOX 15085 | BARRIO VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 75016 | CARMEN E RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75017 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 75018 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 625959 | CARMEN E RESTO HERNANDEZ | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 625960 | CARMEN E REYES REYES | PO BOX 91 | | | | COAMO | PR | 00769 | |
| 625961 | CARMEN E RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 625962 | CARMEN E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75019 | CARMEN E RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625963 | CARMEN E RIVERA | 2228 49 TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 75020 | CARMEN E RIVERA ANTIGUA | ADDRESS ON FILE | | | | | | | |
| 625964 | CARMEN E RIVERA BURGOS | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| 75021 | CARMEN E RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 625965 | CARMEN E RIVERA CANTERO | EL PLANTIO | H 26 VALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 625966 | CARMEN E RIVERA LUCIANO | I 236 SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 75022 | CARMEN E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625967 | CARMEN E RIVERA MATOS | PARC SUAREZ | 231 CALLE 6 | | | LOIZA | PR | 00772 | |
| 75023 | CARMEN E RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 625968 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 11019 | | | | YAUCO | PR | 00698 | |
| 75024 | CARMEN E RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625969 | CARMEN E RODRIGUEZ | PO BOX 993 | | | | FAJARDO | PR | 00738 | |
| 75025 | CARMEN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75026 | CARMEN E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75027 | CARMEN E RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 625970 | CARMEN E RODRIGUEZ RIVERA | BOX 58 | | | | JAYUYA | PR | 00664 | |
| 75028 | CARMEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625971 | CARMEN E ROIG LOPEZ | URB EL TORITO | G 17 CALLE 5 | | | CAYEY | PR | 00736 | |
| 75029 | CARMEN E ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625972 | CARMEN E ROMAN GONZALEZ | BO BORINQUEN | RT 9 BOX 2314 | | | AGUADILLA | PR | 00603 | |
| 625973 | CARMEN E SALGADO ROBLES | P O BOX 54 | | | | MOROVIS | PR | 00687-0054 | |
| 75030 | CARMEN E SANTAMARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625974 | CARMEN E SANTOS DAVILA | P O BOX 309 | | | | VEGA ALTA | PR | 00692 | |
| 625975 | CARMEN E SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75031 | CARMEN E SEGARRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 75032 | CARMEN E SEOANES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625976 | CARMEN E SERGES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625977 | CARMEN E SERRANO CINTRON | BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 625978 | CARMEN E SIBERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 75033 | CARMEN E SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625979 | CARMEN E SOLER COSTA | ADDRESS ON FILE | | | | | | | |
| 75034 | CARMEN E SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 75035 | CARMEN E SOTO | ADDRESS ON FILE | | | | | | | |
| 625980 | CARMEN E SOTO MENDEZ | HC 02 BOX 8020 | | | | LAS MARIAS | PR | 00670 | |
| 75036 | CARMEN E SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 625981 | CARMEN E SOTO TORRES | SAN SOUCI | B 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 625982 | CARMEN E TIRADO GARCIA | URB ALAMAR | F 11 CALLE H | | | LUQUILLO | PR | 00773 | |
| 75037 | CARMEN E TORRES | ADDRESS ON FILE | | | | | | | |
| 625983 | CARMEN E TORRES | RES FRANKLIN D ROOSEVELT | EDIF 11 APT 294 | | | MAYAGUEZ | PR | 00680 | |
| 625984 | CARMEN E TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 625985 | CARMEN E TORRES FONSECA | ADDRESS ON FILE | | | | | | | |
| 625986 | CARMEN E TORRES ORTIZ | JARDINES DE DORADO | C 15 TRINITARIA | | | DORADO | PR | 00696 | |
| 75038 | CARMEN E TORRES PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75039 | CARMEN E TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 75040 | CARMEN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625987 | CARMEN E VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 75041 | CARMEN E VAZQUEZ CARMONA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 75042 | CARMEN E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 75043 | CARMEN E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75044 | CARMEN E VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75045 | CARMEN E VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625988 | CARMEN E VELAZQUEZ SOTO | HC 1 BOX 111796 | | | | CAROLINA | PR | 00985 | |
| 75046 | CARMEN E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 625989 | CARMEN E VELEZ RIOS | H C 03 BOX 32782 | | | | HATILLO | PR | 00659 | |
| 625990 | CARMEN E ZAMBRANA / ERICK M CARTAGENA | URB CAPARRA TERRACE | 1255 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 75047 | CARMEN E. ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 75048 | CARMEN E. CANDELARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 75049 | CARMEN E. COLON REYES | ADDRESS ON FILE | | | | | | | |
| 75050 | CARMEN E. CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| 75051 | CARMEN E. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625991 | CARMEN E. FUENTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 75052 | CARMEN E. GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 625992 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625993 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75053 | CARMEN E. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75054 | CARMEN E. MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625994 | CARMEN E. MEDINA VALLE | ADDRESS ON FILE | | | | | | | |
| 625995 | CARMEN E. MOCTEZUMA HOYOS | ADDRESS ON FILE | | | | | | | |
| 75055 | CARMEN E. NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75056 | CARMEN E. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75057 | CARMEN E. RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 75058 | CARMEN E. RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 75059 | CARMEN E. VALENTIN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 75060 | CARMEN E. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75061 | CARMEN E. VEGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 625996 | CARMEN ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625997 | CARMEN ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 625998 | CARMEN EDDA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75062 | CARMEN ELBA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625999 | CARMEN ELENA CAMACHO RAMIREZ | HC 3 BOX 13865 | | | | YAUCO | PR | 00698-9616 | |
| 626000 | CARMEN ELENA HERNANDEZ FEBUS | LA PROVIDENCIA | IP 9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 626001 | CARMEN ELIZABETH ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 75063 | CARMEN ELIZABETH MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 75064 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 75065 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 626002 | CARMEN ENCARNACION CASTRO | VILLA CAROLINA | 168 4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 75066 | CARMEN ENID APONTE BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 75067 | CARMEN ENID MERCADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 626003 | CARMEN ENID VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626004 | CARMEN ENILDA SOSA LLITERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75068 | CARMEN ESCOBALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 626005 | CARMEN ESPARRA ROSELLO | ADDRESS ON FILE | | | | | | | |
| 626006 | CARMEN ESPINET | PORTICOS DE GUAYNABO | EDIFICIO 5 APT 202 SANTA ROSA 3 | | | GUAYNABO | PR | 00931 | |
| 75069 | CARMEN ESTEVES ROQUE | ADDRESS ON FILE | | | | | | | |
| 626007 | CARMEN ESTHER BURGOS | 62 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| 626008 | CARMEN ESTRADA FELIX | CARR 181 R846 K1 H 1 | PARCELA 87 CARR LEPROCOMIO | | | TRUJILLO ALTO | PR | 00976 | |
| 626009 | CARMEN ESTRELLA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 75070 | CARMEN ESTRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 626010 | CARMEN EVA CABRERA CHICO | ADDRESS ON FILE | | | | | | | |
| 626011 | CARMEN EVELYN COTTO RODRIGUEZ | URB VILLAS DE CARRAIZO | 224 CALLE 45 RR 7 | | | SAN JUAN | PR | 00926 | |
| 75071 | CARMEN EVELYN ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 75072 | CARMEN F BETANCOURT NIEVES | ADDRESS ON FILE | | | | | | | |
| 626012 | CARMEN F BETANCOURT NIEVES | PO BOX 6223 | LOIZA STATION | | | SAN JUAN | PR | 00914-6223 | |
| 626013 | CARMEN F FIGUEROA CEPERO | URB VILLA SERENA | E1515 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 75073 | CARMEN F MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 626014 | CARMEN F MEJIAS RAMOS | HC 1 BOX 4180 | | | | JAYUYA | PR | 00664 | |
| 75074 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626015 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75075 | CARMEN F RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 626016 | CARMEN F RODRIGUEZ RIVERA | URB RIO PIEDRAS HEIGHTS | 225 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 626017 | CARMEN F SANTIAGO DIAZ | HC 01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 75076 | CARMEN F. GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| 75079 | CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 75080 | CARMEN FABERY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626018 | CARMEN FANNY VALDES PLAZA | URB VILLA CAROLINA | 106-4 CALLE 103 | | | CAROLINA | PR | 00985 | |
| 626019 | CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |
| 626020 | CARMEN FEBRES ARISTUD | URB VILLAS DE LOIZA | EE 48 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 626021 | CARMEN FEBRES BURGOS | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 75081 | CARMEN FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| 626022 | CARMEN FELIBERTI MEDINA | COLINAS DE GUAYNABO | F 24 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 626023 | CARMEN FELIBERTY | COLINAS VERDES | 38 CALLE 3B | | | SAN JUAN | PR | 00924 | |
| 75082 | CARMEN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 75083 | CARMEN FELICIANO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 626024 | CARMEN FELICIANO ARROYO | 81 CALLE VILLANUEVA INT | | | | ISABELA | PR | 00662 | |
| 626025 | CARMEN FELICIANO AUGUSTO | PO BOX 1691 | | | | ISABELA | PR | 00662-1691 | |
| 626026 | CARMEN FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 626027 | CARMEN FELICIANO DE MELECIO | ADDRESS ON FILE | | | | | | | |
| 626028 | CARMEN FELICIANO FERRER | VALLE HERMOSO | SL 1 CALLE ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 75084 | CARMEN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75085 | CARMEN FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626029 | CARMEN FELICIANO LEBRON | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626030 | CARMEN FELICIANO NIEVES | P O BOX 7000 | SUITE 199 | | | AGUADA | PR | 00602 | |
| 626031 | CARMEN FELICIANO SANTIAGO | VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 626032 | CARMEN FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 626033 | CARMEN FELICIANO TORRES | CAMPO ALEGRE | H 7 CALLE CANCER | | | PONCE | PR | 00716 | |
| 626034 | CARMEN FELICIANO TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626035 | CARMEN FELICIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 626036 | CARMEN FELIZ ACOSTA | P O BOX 8370 | | | | BAYAMON | PR | 00960 | |
| 626037 | CARMEN FEO ACEVEDO | BOX 492 | | | | GURABO | PR | 00778 0492 | |
| 626038 | CARMEN FERNANDEZ | PMB 348 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75086 | CARMEN FERNANDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 626039 | CARMEN FERNANDEZ CASTRO | COND SAN JUAN PARK APTO G 5 | | | | SAN JUAN | PR | 00909 | |
| 626040 | CARMEN FERNANDEZ ESTEBANEZ | ADDRESS ON FILE | | | | | | | |
| 626041 | CARMEN FERNANDEZ GIMENEZ | 840 CALAFUT COURT | | | | OVIENDO | FL | 32765 | |
| 626042 | CARMEN FERNANDEZ HERNANDEZ | PO BOX 73 | | | | JUNCOS | PR | 00777 | |
| 626043 | CARMEN FERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 75087 | CARMEN FERRER DIAZ | ADDRESS ON FILE | | | | | | | |
| 75088 | CARMEN FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| 75089 | CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626044 | CARMEN FIDALGO KASRAWI | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 626045 | CARMEN FIGUEROA | URB VERDE MAR | 15 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 626046 | CARMEN FIGUEROA | HC 30 BOX 350001 | | | | SAN LORENZO | PR | 00754 | |
| 626047 | CARMEN FIGUEROA | PO BOX 397 | | | | SAN LORENZO | PR | 00754 | |
| 626048 | CARMEN FIGUEROA | HC 2 BOX 10611 | | | | COMERIO | PR | 00782 | |
| 626049 | CARMEN FIGUEROA | PO BOX 7611 | | | | WORCESTER | MA | 01605 | |
| 626050 | CARMEN FIGUEROA NORMANDIA | BO CASABLANCA | SECTOR LOS BARROS PARCELA 23A | | | LUQUILLO | PR | 00773 | |
| 626051 | CARMEN FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 626052 | CARMEN FIGUEROA CINTRON | URB LOMAS DE CAROLINA | C 26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 626053 | CARMEN FIGUEROA FERRER | JARD DE CAPARRA | K 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 75090 | CARMEN FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75091 | CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75092 | CARMEN FIGUEROA MACHADO | ADDRESS ON FILE | | | | | | | |
| 75093 | CARMEN FIGUEROA MARTI | ADDRESS ON FILE | | | | | | | |
| 626054 | CARMEN FIGUEROA MARTINEZ | URB SANTA MARIA CEIBA | B 53 CALLE 2 | | | CEIBA | PR | 00735 | |
| 75094 | CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 626055 | CARMEN FIGUEROA ORTIZ | TORRES DEL PLATA II | EDIF 22 APT 22 D | | | TOA ALTA | PR | 00953 | |
| 75095 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 75096 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 626056 | CARMEN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| 75098 | CARMEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75099 | CARMEN FIGUEROA SEIN | ADDRESS ON FILE | | | | | | | |
| 75100 | CARMEN FIGUEROA THOMAS | ADDRESS ON FILE | | | | | | | |
| 75101 | CARMEN FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| 75102 | CARMEN FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 75103 | CARMEN FLORES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 626057 | CARMEN FLORES GUZMAN | RES NEMESIO CANALES | EDIF 5 APT1052 | | | SAN JUAN | PR | 00920 | |
| 626058 | CARMEN FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626059 | CARMEN FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 75104 | CARMEN FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626060 | CARMEN FLORES RODRIGUEZ | URB VALLE HERMOSO | SU 7 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 626061 | CARMEN FLORES RODRIGUEZ | RR 01 BOX 6598 | | | | GUAYAMA | PR | 00784 | |
| 75105 | CARMEN FLORES Y LOUISE D CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 626062 | CARMEN FONSECA ORTIZ | PO BOX 1926 | | | | CAGUAS | PR | 00726 | |
| 75106 | CARMEN FONT SELVON | ADDRESS ON FILE | | | | | | | |
| 75107 | CARMEN FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626063 | CARMEN FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626064 | CARMEN FONTANEZ RAMOS | CORREO CENTRO HUMACAO | 58 B SUITE 152 CALLE CARRERA | | | HUMACAO | PR | 00792 | |
| 626065 | CARMEN FONTANEZ RODRIGUEZ | RES FALICH TORRECH | EDIF 17 APTO 113 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626066 | CARMEN FORTIS HIRALDO | URB FAIR VIEW | 742 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 626067 | CARMEN FRANCESCHI TORRES | N 15 BB 2 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 626068 | CARMEN FREIRE FERRER | PO BOX 906 | | | | CIDRA | PR | 00739 | |
| 75108 | CARMEN FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 626069 | CARMEN FULLADOSA RODRIGUEZ | URB GUANAJIBO GARDENS | 102 CALLE NENE COLE | | | MAYAGUEZ | PR | 00680 | |
| 626070 | CARMEN G  FIGUEROA SANTIAGO | URB PALACIOS DE MARBELLA | 1052 CALLE VALENCIA | | | TOA ALTA | PR | 00953 | |
| 626071 | CARMEN G ACEVEDO VARGAS | P O BOX 1503 | BO PUEBLO | | | LARES | PR | 00669 | |
| 626072 | CARMEN G ALICEA MARRERO | URB BUSO E 20 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 75109 | CARMEN G ALICEA MILLET | ADDRESS ON FILE | | | | | | | |
| 626073 | CARMEN G ALLENDE | BO SABANA | 287 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 626074 | CARMEN G ALVAREZ MORALES | VILLA ANDALUCIA | J40 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 75110 | CARMEN G APONTE BERRIOS /DBA G & A | ADVERTISING SPECIALITY | PO BOX 51676 | | | TOA BAJA | PR | 00950 | |
| 75111 | CARMEN G ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 626075 | CARMEN G BENIQUEZ | APARTADO 1426 | | | | LARES | PR | 00669-3238 | |
| 626076 | CARMEN G BERRIOS ORTIZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 626077 | CARMEN G BERRIOS RIVERA | PO BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 75112 | CARMEN G BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 75113 | CARMEN G BOBE ORTIZ DE COFRESI | ADDRESS ON FILE | | | | | | | |
| 626078 | CARMEN G BRUNO CABRERA | ADDRESS ON FILE | | | | | | | |
| 626079 | CARMEN G CARDONA CAMARENO | URB PARQUE ECUESTRE | D 82 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 626080 | CARMEN G CARRASQUILLO PRIETO | COND CAPARRA HILL TOWERS | APT 1001 CALLE NOGAL A1 | | | GUAYNABO | PR | 00968 | |
| 75114 | CARMEN G CARRILLO CABAN | ADDRESS ON FILE | | | | | | | |
| 626081 | CARMEN G CASTRO ADON | VILLA PALMERAS | 71 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 626082 | CARMEN G CASTRO CRUZ | HC 01 BOX 5857 | | | | CIALES | PR | 00638-9636 | |
| 626083 | CARMEN G CASTRO REYES | VILLA ESPERANZA | 36 CALLE FE | | | CAGUAS | PR | 00725 | |
| 75115 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 75116 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 626084 | CARMEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626085 | CARMEN G CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| 75117 | CARMEN G CINTRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 626086 | CARMEN G COLON ORTIZ | HC 03 BOX 8207 | | | | BARRANQUITAS | PR | 00794 | |
| 626087 | CARMEN G CORDERO VAZQUEZ | 1355 CALLE ITURRIAGA NUM 1 | | | | SAN JUAN | PR | 00907 | |
| 75118 | CARMEN G CORREA VIGIER | ADDRESS ON FILE | | | | | | | |
| 75119 | CARMEN G COSME CHINEA | ADDRESS ON FILE | | | | | | | |
| 75120 | CARMEN G CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 626088 | CARMEN G CRUZ HERNANDEZ | P O BOX 575 | | | | NARANJITO | PR | 00719 | |
| 626089 | CARMEN G CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 626090 | CARMEN G DAVILA SALGADO | P O BOX 1008 | | | | TOA BAJA | PR | 00951 | |
| 626091 | CARMEN G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626092 | CARMEN G ESTRADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626093 | CARMEN G ESTRELLA MORALES | ADDRESS ON FILE | | | | | | | |
| 75122 | CARMEN G FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 626094 | CARMEN G FELIX DE JESUS | HC 1 BOX 5495 | | | | CAMUY | PR | 00627-9620 | |
| 626095 | CARMEN G FERRER PEREZ | BO VIETNAM | 6 CALLE A | | | GUAYNABO | PR | 00963 | |
| 75123 | CARMEN G FIGUEROA / CHRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 75124 | CARMEN G FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75125 | CARMEN G FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626096 | CARMEN G FIGUEROA TORRES | URB TURABO GARDENS | M 13 CALLE 43 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626097 | CARMEN G FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626098 | CARMEN G GARCIA AGOSTO | APARTADO 684 | | | | TOA BAJA | PR | 00951 | |
| 626099 | CARMEN G GARCIA FONTANEZ | HC 55 BOX 8653-2 | | | | CEIBA | PR | 00735-9747 | |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626100 | CARMEN G GARCIA RODRIGUEZ | PO BOX 262 | | | | CIDRA | PR | 00739 | |
| 626101 | CARMEN G GARCIA ROSARIO | FAJARDO GARDENS | Q 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 626102 | CARMEN G GARRIGA RIVERA | HC 01 BOX 4691 | | | | VILLALBA | PR | 00766-9716 | |
| 626103 | CARMEN G GOLDEROS | PMB 147 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 626104 | CARMEN G GONZALEZ HERNANDEZ | 4275 N W 183 ST | | | | MIAMI | FL | 33055 | |
| 626105 | CARMEN G GONZALEZ PEREZ | COND JARD DEL PARQUE | PARQUE ESCORIAL APT 1603 | | | CAROLINA | PR | 00987-4933 | |
| 75127 | CARMEN G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 626106 | CARMEN G GONZALEZ SERRANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 75128 | CARMEN G GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75129 | CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75130 | CARMEN G HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626107 | CARMEN G JIMENEZ GONZALEZ | SATURNO 47 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 75131 | CARMEN G LABOY ARES | ADDRESS ON FILE | | | | | | | |
| 626108 | CARMEN G LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75132 | CARMEN G LIDIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 626109 | CARMEN G LUYANDO SANTIAGO | URB BALDRICH | 587 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 626110 | CARMEN G MARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 75133 | CARMEN G MARTINEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 75134 | CARMEN G MARTINEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 626111 | CARMEN G MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 75135 | CARMEN G MATEO PABON | ADDRESS ON FILE | | | | | | | |
| 626112 | CARMEN G MEDINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 75136 | CARMEN G MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 75137 | CARMEN G MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626113 | CARMEN G MERCADO TOSADO | HC 2 BOX 9768 | | | | QUEBRADILLAS | PR | 00678 | |
| 75138 | CARMEN G MIRANDA PINA | ADDRESS ON FILE | | | | | | | |
| 626114 | CARMEN G MOJICA MARTINEZ | 6 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 626115 | CARMEN G MONTALVO GARRIGA | EXT VILLA RICA | D 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 75139 | CARMEN G MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 626116 | CARMEN G NAVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 626117 | CARMEN G NEGRON COSME | BO TIERRA SANTA | MSC 245 BOX 6004 | | | VILLALBA | PR | 00936 | |
| 626118 | CARMEN G NIEVES RIVERA | RES LUIS LLORENS TORRES | EDIF 78 APT 1487 | | | SAN JUAN | PR | 00912 | |
| 626119 | CARMEN G NIEVES VALENCIA | HC 01 BOX 5710 | | | | BAJADERO | PR | 00616 | |
| 626120 | CARMEN G OCASIO FELICIANO | STA TERESITA | 2162 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 626121 | CARMEN G OLIVERAS ROMAN | URB SANT MARIA | G 7 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 75140 | CARMEN G ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| 75141 | CARMEN G ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626122 | CARMEN G ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 75142 | CARMEN G ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75143 | CARMEN G ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626123 | CARMEN G PADIN DUMENG | ADDRESS ON FILE | | | | | | | |
| 626124 | CARMEN G PASTOR | PO BOX 364134 | | | | SAN JUAN | PR | 00936 4134 | |
| 75144 | CARMEN G PEREZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 75145 | CARMEN G PEREZ MATEO | ADDRESS ON FILE | | | | | | | |
| 626125 | CARMEN G PEREZ VELEZ | BO COLOMBIA | 220 LEON | | | MAYAGUEZ | PR | 00680 | |
| 626126 | CARMEN G PICOT VALENTIN | URB LOS ALGARROBOS | K 14 CALLE G | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75146 | CARMEN G PLESSIS | ADDRESS ON FILE | | | | | | | |
| 626127 | CARMEN G PUJOLS GONZALEZ | BOX 1607 | | | | SAN JUAN | PR | 00685 | |
| 75147 | CARMEN G QUINONES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 75148 | CARMEN G RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 626128 | CARMEN G RENTAS RODRIGUEZ | 6TA SECC LEVITTOWN | FB 17 CALLE ANTONIO PEREZ | | | TOA BAJA | PR | 00949 | |
| 626129 | CARMEN G REYES COLON | URB VILLA CARMEN | I 5 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 626130 | CARMEN G RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626131 | CARMEN G RIVERA MARTINEZ | CASA LINDA DEL SUR | APT 312 | | | BAYAMON | PR | 00956 | |
| 626132 | CARMEN G RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 75149 | CARMEN G RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626133 | CARMEN G RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 626134 | CARMEN G RIVERA SERRANO | URB VALENCIA COND TUREG | APTO 302 | | | RIO PIEDRAS | PR | 00924 | |
| 75150 | CARMEN G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626135 | CARMEN G RIVERA VENES | PO BOX 237 | | | | BAJADERO | PR | 00616-0237 | |
| 75151 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626136 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626137 | CARMEN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626138 | CARMEN G RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626139 | CARMEN G RODRIGUEZ VAZQUEZ | URB SANTA JUANITA | AK 57 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 626140 | CARMEN G RODRIGUEZ VIERA | HC 02 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 626141 | CARMEN G ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 626142 | CARMEN G ROSA BURGOS | C G 0-51 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00731 | |
| 626143 | CARMEN G ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 626144 | CARMEN G ROSADO BRACERO | AH 777 CALLE MUNICIPAL | | | | VEGA BAJA | PR | 00693 | |
| 626145 | CARMEN G ROSADO CUEVAS | HC 73 BOX 5515 | | | | NARANJITO | PR | 00719 | |
| 75152 | CARMEN G ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75153 | CARMEN G RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75154 | CARMEN G SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75155 | CARMEN G SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626146 | CARMEN G SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626147 | CARMEN G SANTIAGO | BUCARABONES | PARC 41 A CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 626148 | CARMEN G SANTIAGO MIRANDA | URB JARDINES ARECIBO | R 11 CALLE Q | | | ARECIBO | PR | 00612 | |
| 626149 | CARMEN G SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 626150 | CARMEN G SANTIAGO VARGAS | HC 2 BOX 8208 | | | | LAS MARIAS | PR | 00670 | |
| 626151 | CARMEN G SANTOS VEGA | RIVERSIDE PARK | F 6 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75156 | CARMEN G SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75157 | CARMEN G SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626152 | CARMEN G SOTO APONTE | COND EL ATLANTICO | APTO 807 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 75158 | CARMEN G TORRECH CABRERO | ADDRESS ON FILE | | | | | | | |
| 75159 | CARMEN G TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75160 | CARMEN G TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 626153 | CARMEN G VALENCIA CABRERA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 626154 | CARMEN G VARGAS ALEMAN | A 1 CALLE MARIA DEL CARMEN | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 626155 | CARMEN G VARGAS ALEMAN | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 75161 | CARMEN G VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75162 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75163 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 626156 | CARMEN G VEGA ARROYO | PO BOX 644 | | | | RIO BLANCO | PR | 00718 | |
| 626157 | CARMEN G VELEZ OCASIO | URB SABANA GARDENS | 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 626158 | CARMEN G ZAYAS PASARELL | LLANOS DEL SUR | M 48 CALLE FLAMBOYANES | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75164 | CARMEN G. ALVAREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 626159 | CARMEN G. AYALA CINTRON | ADDRESS ON FILE | | | | | | | |
| 75165 | CARMEN G. BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 626160 | CARMEN G. CAMACHO CANDELARIA | A 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 75166 | CARMEN G. COLON VILLA | ADDRESS ON FILE | | | | | | | |
| 626161 | CARMEN G. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 626162 | CARMEN G. PAGAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 75167 | CARMEN G. PROSPER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 75168 | CARMEN G. QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 75169 | CARMEN G. RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626163 | CARMEN G. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75170 | CARMEN G. RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 626164 | CARMEN GALARZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75171 | CARMEN GALARZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626165 | CARMEN GALARZA GONZALEZ | P O BOX 1060 | | | | LARES | PR | 00669 | |
| 75172 | CARMEN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75173 | CARMEN GALARZA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 626166 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626167 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626168 | CARMEN GALLOZA AGRONT | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 75174 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 626169 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 626170 | CARMEN GARCIA / EQUIPO BALON MANO | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 626171 | CARMEN GARCIA ALMODOVAR | BO MARIANA | BOX 1063 | | | NAGUABO | PR | 00718 | |
| 75175 | CARMEN GARCIA AYALA & VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626172 | CARMEN GARCIA CANTRE | URB VILLAS DE RIO GRANDE | CALLE 32 AN19 | | | RIO GRANDE | PR | 00745 | |
| 626173 | CARMEN GARCIA CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 626174 | CARMEN GARCIA COLON | LOS DOMINICOS | EDIF B 4 APT 78 | | | BAYAMON | PR | 00957 | |
| 626175 | CARMEN GARCIA CORTES | HC 61 BOX 4084 | | | | TRUJILLO ALTO | PR | 00976 | |
| 626176 | CARMEN GARCIA CRUZ | HC 71 BOX 5969 | | | | CAYEY | PR | 00736 | |
| 626177 | CARMEN GARCIA DE JESUS | CARR 64 BUZON 5424 | BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 626178 | CARMEN GARCIA ESPINET | PO BOX 9329 | | | | CAROLINA | PR | 00988 | |
| 626179 | CARMEN GARCIA GALARZA | URB LAS DELICIAS | BE 91 CALLE 13 | | | PONCE | PR | 00731 | |
| 75176 | CARMEN GARCIA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 626180 | CARMEN GARCIA HERNANDEZ | PO BOX 1353 | | | | JUNCOS | PR | 00777 | |
| 626181 | CARMEN GARCIA LEBRON | HC 2 BOX 4195 | | | | MAUNABO | PR | 00707 | |
| 626182 | CARMEN GARCIA LOPEZ | BO ALT DE OLIMPOL | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 626183 | CARMEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626184 | CARMEN GARCIA MORALES | URB LAS CUMBRES | 175 CALLE MAGUEYES | | | MOROVIS | PR | 00687 | |
| 75177 | CARMEN GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 626185 | CARMEN GARCIA OLIVO | PO BOX 77 | | | | DORADO | PR | 00646 | |
| 626186 | CARMEN GARCIA PAGAN | BO PESAS | HC 01 BOX 5466 | | | CIALES | PR | 00638 | |
| 626187 | CARMEN GARCIA PAGAN | BDA ISRAEL | 71 CALLE FRANCIA | | | SAN JUAN | PR | 00717 | |
| 75178 | CARMEN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626188 | CARMEN GARCIA RIVERA | BO TOITA | HC 43 BOX 10901 | | | CAYEY | PR | 00736 | |
| 75179 | CARMEN GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 626189 | CARMEN GARCIA SALGADO | APT B | 109 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 75180 | CARMEN GARCIA TALABA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626190 | CARMEN GARCIA TORRES | RR 9 BOX 4789 | | | | SAN JUAN | PR | 00926 | |
| 75181 | CARMEN GARCIA Y CARMEN MOLINA | ADDRESS ON FILE | | | | | | | |
| 626191 | CARMEN GAUD | ADDRESS ON FILE | | | | | | | |
| 626192 | CARMEN GAUD MATOS | URB REXVILLE | ZB10 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 626193 | CARMEN GERENA RIVERA | HC 03 BOX 8326 | | | | LARES | PR | 00669 | |
| 626194 | CARMEN GERMAIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626195 | CARMEN GIL VELEZ | URB HUCARES W3 42 | CALLE C DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 626196 | CARMEN GIRAUD JIMENEZ | LLANADA PONCITO | P O BOX 276 | | | ISABELA | PR | 00662 | |
| 626197 | CARMEN GISELA PAGAN ABREU | PO BOX 2074 | | | | SAN GERMAN | PR | 00683 | |
| 626198 | CARMEN GLADYS COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626199 | CARMEN GLADYS REYES ACOSTA | URB TURABO GARDENS | Z I 6 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 626200 | CARMEN GLORIA ALICEA CORREA | VILLA CAROLINA | 109 5 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 75182 | CARMEN GLORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 626201 | CARMEN GLORIA JULIA LUGO | ADDRESS ON FILE | | | | | | | |
| 626202 | CARMEN GLORIA PADIAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626203 | CARMEN GLORIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 626204 | CARMEN GLORIA RODRIGUEZ | C/O LCDO HECTOR OLAN COURET | PO BOX 7312 | | | SAN JUAN | PR | 00916 | |
| 75183 | CARMEN GLORIA ROMERO FLORES | ADDRESS ON FILE | | | | | | | |
| 75184 | CARMEN GLORIA SANCHEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 75185 | CARMEN GLORIA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 626205 | CARMEN GOMEZ | P O BOX 1841 | | | | SAN LORENZO | PR | 00754 | |
| 626206 | CARMEN GOMEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 626207 | CARMEN GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 626208 | CARMEN GOMEZ BELLIDO | URB VILLA GRILLASCA | 638 VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 75186 | CARMEN GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 626209 | CARMEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 626210 | CARMEN GOMEZ GONZALEZ | RES EL PRADO | EDF 16 APT 77 | | | SAN JUAN | PR | 00924 | |
| 626211 | CARMEN GOMEZ HERNANDEZ | 1 BO TOMAS DE CASTRO | HC 03 BOX 37355 | | | CAGUAS | PR | 00725-9713 | |
| 75187 | CARMEN GOMEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 75188 | CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75189 | CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75190 | CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626212 | CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626213 | CARMEN GONZALEZ | PO BOX 144 | | | | MOCA | PR | 00676 | |
| 626214 | CARMEN GONZALEZ | 6716 LEMOL 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 626215 | CARMEN GONZALEZ | PO BOX 5434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626216 | CARMEN GONZALEZ / GILBERTO DE JESUS | URB VILLA MADRID | K 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 75191 | CARMEN GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 75192 | CARMEN GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 626217 | CARMEN GONZALEZ BENITEZ | URB LOIZA VALLEY | K374 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 626218 | CARMEN GONZALEZ CABRERA | URB VILLA ALEGRIA | 267 A CALLE TOPAZIO | | | AGUADILLA | PR | 00603 | |
| 75193 | CARMEN GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 75194 | CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 75195 | CARMEN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 626219 | CARMEN GONZALEZ CONCEPCION | 3 LINLEW DR APT 10 | | | | DERRY | NH | 03038 | |
| 75196 | CARMEN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 75197 | CARMEN GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 75198 | CARMEN GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626220 | CARMEN GONZALEZ DETRES | HC 1 BOX 23228 | | | | CAGUAS | PR | 00725 | |
| 75199 | CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75200 | CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626221 | CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75201 | CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626222 | CARMEN GONZALEZ HERNANDEZ | H C 1 BOX 6164 | | | | ARECIBO | PR | 00616 | |
| 626223 | CARMEN GONZALEZ HERNANDEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 75202 | CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 75203 | CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626224 | CARMEN GONZALEZ MARCANO | HC 40 BOX 42154 | | | | | PR | 00754 | |
| 626225 | CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626226 | CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626227 | CARMEN GONZALEZ MARTINEZ | VILLAS DE CASTRO | P9 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 626228 | CARMEN GONZALEZ MORALES | URB VILLA GRANADA | P2-955 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 75204 | CARMEN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 75205 | CARMEN GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 626229 | CARMEN GONZALEZ NIEVES | URB RIO HONDO 111 | CE 10 CALLE CEIBA | | | BAYAMON | PR | 00961 | |
| 626230 | CARMEN GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 75206 | CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 75207 | CARMEN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 626231 | CARMEN GONZALEZ REY | ADDRESS ON FILE | | | | | | | |
| 75208 | CARMEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626232 | CARMEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626233 | CARMEN GONZALEZ RIVERA | HC 2 BOX 8385 | | | | AIBONITO | PR | 00705 | |
| 626234 | CARMEN GONZALEZ RIVERA | 40 BARRIADA FERRER | | | | CIDRA | PR | 00739 | |
| 626235 | CARMEN GONZALEZ RIVERA | RES LOS LIRIOS | EDIF 2 APT 42 | | | SAN JUAN | PR | 00907 | |
| 626236 | CARMEN GONZALEZ RIVERA | RES LAGO DE BLASINA | EDIF 3 APT 43 | | | CAROLINA | PR | 00985 | |
| 75209 | CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626237 | CARMEN GONZALEZ RODRIGUEZ | LA PONDEROSA | P O BOX 3260 | | | VEGA ALTA | PR | 00692 | |
| 626238 | CARMEN GONZALEZ RODRIGUEZ | PO BOX 19 | | | | PATILLAS | PR | 00723 | |
| 626239 | CARMEN GONZALEZ RODRIGUEZ | D 1 COND LA PUNTILLA APTO 21 | | | | SAN JUAN | PR | 00901 | |
| 626240 | CARMEN GONZALEZ ROLON | HC 02 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 75210 | CARMEN GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 75211 | CARMEN GONZALEZ SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 75212 | CARMEN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626241 | CARMEN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626242 | CARMEN GONZALEZ TORRES | PO BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 75213 | CARMEN GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 75214 | CARMEN GONZALEZ VDA DE CANCEL | ADDRESS ON FILE | | | | | | | |
| 626243 | CARMEN GONZALEZ VELAZQUEZ | BO CAMPO RICO | CARR 185 KM 3 0 | | | CANOVANAS | PR | 00729 | |
| 75215 | CARMEN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75216 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 75217 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 75218 | CARMEN GRAJALES / JOHN CRUZ | ADDRESS ON FILE | | | | | | | |
| 626244 | CARMEN GRAJALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75219 | CARMEN GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626245 | CARMEN GRAJALES OCASIO | COM MANTILLA | AI CALLE 8 BOX 42 | | | ISABELA | PR | 00662 | |
| 75220 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| 75221 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| 75222 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626246 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | | |
| 75223 | CARMEN GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 626247 | CARMEN GUERRERO RUIZ | COND FONTANA TOWERS | APT 301 | | | CAROLINA | PR | 00982 | |
| 626248 | CARMEN GUTIERREZ SANTIAGO | RES BAIROA | AH13 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 626249 | CARMEN GUTIERREZ SANTOS | PO BOX 1691 | | | | CAYEY | PR | 00737 | |
| 626250 | CARMEN GUZMAN ACEVEDO | RR 1 BOX 44806 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626251 | CARMEN GUZMAN CARDONA | HC 02 BOX 5616 | | | | OROCOVIS | PR | 00687 | |
| 626252 | CARMEN GUZMAN LA PUERTA | EXT VILLA CAPARRA | A 14 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 75224 | CARMEN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626253 | CARMEN GUZMAN RODRIGUEZ | URB VILLA CAROLINA | 192-42 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 626254 | CARMEN GUZMAN RODRIGUEZ | VILLA CAROLINA | 422 BQ 92 CALLE 422 | | | CAROLINA | PR | 00988 | |
| 626255 | CARMEN GUZMAN ROMAN | BO ZANJAS | CARR 486 KM 1 8 | | | CAMUY | PR | 00627 | |
| 626256 | CARMEN GUZMAN ROSA | 87 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 75225 | CARMEN H ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 626257 | CARMEN H ARCE PEREZ | BOX 51158 | | | | LEVITTOWN | PR | 00950 | |
| 75226 | CARMEN H AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 626258 | CARMEN H BARROS DIAZ | ADDRESS ON FILE | | | | | | | |
| 75227 | CARMEN H CABAN CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 75228 | CARMEN H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626259 | CARMEN H CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626260 | CARMEN H CORREA ORTIZ | SKY TOWER | APTO 10 D BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 75229 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 75230 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 626261 | CARMEN H CUEVAS ORTIZ | URB VILLA MARINA | E 45 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626262 | CARMEN H DE LEON | ADDRESS ON FILE | | | | | | | |
| 75231 | CARMEN H DELIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 626263 | CARMEN H DIAZ PEREZ | HC44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 75232 | CARMEN H DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626264 | CARMEN H ESTADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75233 | CARMEN H ESTEVEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 626265 | CARMEN H FALCON LICEAGA | URB SANTA CLARA | F9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 626266 | CARMEN H FEBLES PACHECO | LLANOS DEL SUR | S 34 CALLE PABONA | | | PONCE | PR | 00780 | |
| 75234 | CARMEN H FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 75235 | CARMEN H FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 626267 | CARMEN H HANCE DIAZ | PO BOX 1425 | | | | CAROLINA | PR | 00984 | |
| 626268 | CARMEN H HERNANDEZ / JOSEAN O RIVERA | BO VENEZUELA | 71 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 626269 | CARMEN H HERNANDEZ RAMOS | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 626270 | CARMEN H JIMENEZ MARTINEZ | URB LA MERCED | 568 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 626271 | CARMEN H LATORRE LOPEZ | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626272 | CARMEN H LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 626273 | CARMEN H LOPEZ JIMENEZ | URB SANTA TERESITA | 6 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 626274 | CARMEN H LUNA GONZALEZ | RES LAS MARGARITAS | EDIF 5 APT 54 | | | SAN JUAN | PR | 00915 | |
| 75236 | CARMEN H MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626275 | CARMEN H MARTINEZ ROMERO | HC 1 BOX 5023 | | | | JUANA DIAZ | PR | 00795-9711 | |
| 626276 | CARMEN H MONTOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 626277 | CARMEN H MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75237 | CARMEN H NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75238 | CARMEN H NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 75239 | CARMEN H ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626278 | CARMEN H ORTIZ ORTIZ | P O BOX 911 | | | | MAUNABO | PR | 00707 | |
| 626279 | CARMEN H OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 626280 | CARMEN H PEREIRA MOLINA | URB PUERTO NUEVO | 610 CALLE ARTICO | | | SAN JUAN | PR | 00920-5319 | |
| 626281 | CARMEN H PEREZ MU¥IZ | HC 08 BOX 997 | | | | PONCE | PR | 00731-9707 | |
| 75240 | CARMEN H PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626282 | CARMEN H PEREZ TORRES | 216 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 75241 | CARMEN H RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75242 | CARMEN H RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 626283 | CARMEN H RODRIGUEZ CARDI | URB LAS LOMAS | S0 812 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 75243 | CARMEN H ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 626284 | CARMEN H ROSA VELEZ | URB BAYAMON GARDENS | J22 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 626285 | CARMEN H ROSARIO MORALES | BO FARALLON | 27100 CALLE RIVERA RODRIGUEZ | | | CAYEY | PR | 00936-9564 | |
| 75244 | CARMEN H ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 626286 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 626287 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 626288 | CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 | |
| 75245 | CARMEN H SOTOMAYOR SALDANA | ADDRESS ON FILE | | | | | | | |
| 75246 | CARMEN H VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626289 | CARMEN H ZAYAS | APT 112 | 650 CALLE S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 75247 | CARMEN H. BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 626290 | CARMEN H. BOUET GRANA | ADDRESS ON FILE | | | | | | | |
| 75248 | CARMEN H. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75249 | CARMEN H. RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 626291 | CARMEN H. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75250 | CARMEN H. ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| 626292 | CARMEN H. SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 75251 | CARMEN H. TRAVIESO CASTRO | ADDRESS ON FILE | | | | | | | |
| 626293 | CARMEN HADDOCK CARDONA | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 75252 | CARMEN HAYDEE RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 75253 | CARMEN HENRIQUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 75254 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75255 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626294 | CARMEN HEREDIA RIVERA | LOS LLANOS | BOX 2246 CALLE GALLEGOS | | | ARECIBO | PR | 00612 | |
| 626295 | CARMEN HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| 626296 | CARMEN HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626297 | CARMEN HERNAN MATOS | PARCELAS FALU | 255 CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 75256 | CARMEN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626298 | CARMEN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626299 | CARMEN HERNANDEZ | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 626300 | CARMEN HERNANDEZ | HC 02 BOX 4342 | | | | LAS PIEDRAS | PR | 00771 | |
| 75257 | CARMEN HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 75258 | CARMEN HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 626301 | CARMEN HERNANDEZ CAJIGAS | JARDINES DE ARECIBO | 49 CALLE L 1 | | | ARECIBO | PR | 00612 | |
| 75259 | CARMEN HERNANDEZ CATARINEU | ADDRESS ON FILE | | | | | | | |
| 626302 | CARMEN HERNANDEZ COTTO | BOX 3843 | | | | CIDRA | PR | 00739 | |
| 626303 | CARMEN HERNANDEZ CUEVAS | RR 3 BOX 3302 | | | | SAN JUAN | PR | 00926 | |
| 626304 | CARMEN HERNANDEZ DIAZ | BO HELECHAL | HC 01 BOX 2442 | | | BARRANQUITAS | PR | 00794 | |
| 626305 | CARMEN HERNANDEZ GOMEZ | URB LINDA VISTA | 1 CALLE AMADOR | | | CAMUY | PR | 00627 | |
| 626306 | CARMEN HERNANDEZ HERNANDEZ | 13 CALLE TEOCLOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6525 | |
| 75260 | CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626307 | CARMEN HERNANDEZ LAURIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 75261 | CARMEN HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 626308 | CARMEN HERNANDEZ MORALES | 650 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 626309 | CARMEN HERNANDEZ ORTIZ | URB TURABO GARDENS | T 15 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 626310 | CARMEN HERNANDEZ ORTIZ | P O BOX 1674 | | | | TOA BAJA | PR | 00951 | |
| 75262 | CARMEN HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 75263 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75264 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75265 | CARMEN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626311 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| 626312 | CARMEN HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 75266 | CARMEN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75267 | CARMEN HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 75268 | CARMEN HERNANDEZ VALE | ADDRESS ON FILE | | | | | | | |
| 75269 | CARMEN HIRALDO FALU | ADDRESS ON FILE | | | | | | | |
| 75270 | CARMEN HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626313 | CARMEN HORNEDO RIFAS | PARCELAS PALMAR NOVOA | 56 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-2111 | |
| 626314 | CARMEN HUERTAS DIAZ | P O BOX 835 | | | | TOA BAJA | PR | 00551 | |
| 626315 | CARMEN HUERTAS LUGO | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 75271 | CARMEN HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 626316 | CARMEN I  PEREZ VAZQUEZ | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 626317 | CARMEN I ACEVEDO BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 75272 | CARMEN I AGOSTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 626318 | CARMEN I AGOSTO MADERO | A R 2 BOX 8295 | | | | MANATI | PR | 00674 | |
| 626319 | CARMEN I AGOSTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 626320 | CARMEN I AGUAYO LASANTA | ADDRESS ON FILE | | | | | | | |
| 626321 | CARMEN I ALAMO ROSA | RIO LAJAS | PARC 54 A CALLE 9 | | | DORADO | PR | 00646 | |
| 75273 | CARMEN I ALICEA SERRANO | ADDRESS ON FILE | | | | | | | |
| 75274 | CARMEN I ALMESTICA VEGA | ADDRESS ON FILE | | | | | | | |
| 75275 | CARMEN I ALVARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626322 | CARMEN I ANDUJAR MELENDEZ | URB PUERTO NUEVO | 517 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 626323 | CARMEN I APONTE | ADDRESS ON FILE | | | | | | | |
| 75276 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75277 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626324 | CARMEN I ARROLLO RODRIGUEZ | RES NEMESIO R CANELES | EDIF 51 APT 1016 | | | SAN JUAN | PR | 00915 | |
| 626325 | CARMEN I ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626326 | CARMEN I AYALA FUENTES | P M B 202 P O BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 75278 | CARMEN I AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626327 | CARMEN I BADILLO LORENZO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 626328 | CARMEN I BAEZ CARRASQUILLO | VILLA FONTANA | QL15 VIA 21 | | | CAROLINA | PR | 00983 | |
| 75279 | CARMEN I BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 626329 | CARMEN I BALAGUER CRUZ | REP FLAMBOYAN | C 5 CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 75280 | CARMEN I BALLESTE FRANK | ADDRESS ON FILE | | | | | | | |
| 626330 | CARMEN I BARRETO ORTIZ | JARDINES COUNTRY CLUB | AS 13 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 75281 | CARMEN I BARRIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 626331 | CARMEN I BENITEZ SANCHEZ | RES FELIPE S OSORIO | EDIF 20 APT 142 | | | CAROLINA | PR | 00985 | |
| 626332 | CARMEN I BERRIOS COLON | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 626333 | CARMEN I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 626334 | CARMEN I BERRIOS RODRIGUEZ | TERRAZAS DEL TOA ALTA | 3 L 11 CALLE 32 A | | | TOA ALTA | PR | 00953 | |
| 626335 | CARMEN I BLANCO COLLAZO | HC 1 BOX 6088 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626336 | CARMEN I BONES | ADDRESS ON FILE | | | | | | | |
| 75282 | CARMEN I BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 626337 | CARMEN I BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 626338 | CARMEN I BONILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626339 | CARMEN I BRACERO ORTIZ | JUAN SANCHEZ | CALLE 3 BOX 362 | | | BAYAMON | PR | 00959 | |
| 626340 | CARMEN I BULTED SAEZ | URB VILLAS DEL RIO | F 13 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 75283 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| 75284 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| 626341 | CARMEN I CABRERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 75285 | CARMEN I CACHO SERRANO | ADDRESS ON FILE | | | | | | | |
| 75286 | CARMEN I CAJIGA REYES | ADDRESS ON FILE | | | | | | | |
| 75287 | CARMEN I CAMACHO CORTES | ADDRESS ON FILE | | | | | | | |
| 626342 | CARMEN I CAMBRELEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626343 | CARMEN I CARABALLO DE LEON | PMB 155 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 75288 | CARMEN I CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75289 | CARMEN I CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 626344 | CARMEN I CARDONA PICO | COND ST TROPEZ APTO 14-0 | | | | CAROLINA | PR | 00979 | |
| 626345 | CARMEN I CARMONA RIVERA | URB PARQUE ECUESTRE | N 37 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 626346 | CARMEN I CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 626347 | CARMEN I CASTRO MORALES | HC 01 BOX 3050 | | | | MAUNABO | PR | 00707 | |
| 75290 | CARMEN I CASTRO NATAL | ADDRESS ON FILE | | | | | | | |
| 626348 | CARMEN I CASTRO ROBLES | URB MANSIONES | 499 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 626349 | CARMEN I CINTRON MOSCOSO | COND LAKESHORE | 1 CALLE MADRID APT 12-B | | | SAN JUAN | PR | 00907 | |
| 626350 | CARMEN I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 626351 | CARMEN I CINTRON TIRADO | URB SANTA ELENA | B 121 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 75291 | CARMEN I CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 75292 | CARMEN I COLON | ADDRESS ON FILE | | | | | | | |
| 626352 | CARMEN I COLON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 75293 | CARMEN I COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 626353 | CARMEN I COLON LEBRON | 1 LAGUNA VIEW TOWER APT 810 | | | | SAN JUAN | PR | 00924 | |
| 626354 | CARMEN I COLON MALDONADO | 2 CARR 177 BOX 512 | | | | GUAYNABO | PR | 00966 | |
| 626355 | CARMEN I COLON RONDON | ADDRESS ON FILE | | | | | | | |
| 75294 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626356 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626357 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626358 | CARMEN I CONDE DAVILA | ADDRESS ON FILE | | | | | | | |
| 626359 | CARMEN I CORDERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 75295 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75296 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626360 | CARMEN I CORREA CORREA | URB LEVITTOWN | 3539 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 626361 | CARMEN I CORREA SERRANO | 51 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 75297 | CARMEN I CORTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 626362 | CARMEN I CORTES RAMIREZ | PO BOX 51005 | | | | TOA BAJA | PR | 00950-1005 | |
| 626363 | CARMEN I CRESPO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626364 | CARMEN I CRUZ | ADDRESS ON FILE | | | | | | | |
| 626365 | CARMEN I CRUZ | HC 2 BOX 33109 | | | | CAGUAS | PR | 00725-9414 | |
| 75298 | CARMEN I CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 75299 | CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 626366 | CARMEN I CRUZ MORALES | URB CONSTANCIA 3130 | AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2200 | |
| 626367 | CARMEN I CRUZ RIVERA | P O BOX 678848 | | | | ORLANDO | FL | 32867-8848 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75300 | CARMEN I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626368 | CARMEN I CRUZ ROSADO | URB LEVITTOWN | NARANJAL CALLE I F 9 | | | TOA BAJA | PR | 00949 | |
| 626369 | CARMEN I CRUZ SANTOS | URB TURABO GARDENS | Z 8 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626370 | CARMEN I CUEVAS ALVARADO | URB BUENA VISTA | C 15 CALLE 3 | | | LARES | PR | 00669 | |
| 75301 | CARMEN I CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 626371 | CARMEN I D JESUS JUARBE | VILLA CAROLINA | BLQ 148 - 2 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 626372 | CARMEN I DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75302 | CARMEN I DE LEON MILLAN | ADDRESS ON FILE | | | | | | | |
| 75303 | CARMEN I DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 626373 | CARMEN I DELGADO MORALES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 75304 | CARMEN I DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 75305 | CARMEN I DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 626374 | CARMEN I DIAZ GOMEZ | PO BOX 235 | | | | GURABO | PR | 00778 | |
| 626375 | CARMEN I DIAZ JORGE | ADDRESS ON FILE | | | | | | | |
| 75306 | CARMEN I DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75307 | CARMEN I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75308 | CARMEN I DONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 626376 | CARMEN I DROZ BAYONA | HC 6 BOX 4082 | | | | PONCE | PR | 00731 | |
| 626377 | CARMEN I ECHEVARIA RIVERA | TRAS TALLERES | 949 CALLE VERDEJO | | | SAN JUAN | PR | 00907 | |
| 75309 | CARMEN I ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 626378 | CARMEN I ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626379 | CARMEN I ELIAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 75310 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75311 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75312 | CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626380 | CARMEN I FELICIANO NIEVES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626381 | CARMEN I FELICIANO SANTIAGO | HC 03 BOX 15884 | | | | COROZAL | PR | 00783 | |
| 626382 | CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | PO BOX 1720 | | | | COAMO | PR | 00769 | |
| 626383 | CARMEN I FIGUEROA CORTES | COND EL ALCAZAR | APTO 16 A | | | SAN JUAN | PR | 00924 | |
| 75313 | CARMEN I FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 626384 | CARMEN I FIGUEROA RIVAS | BO OBRERO | 768 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 75314 | CARMEN I FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 75315 | CARMEN I FONT LEBRON | ADDRESS ON FILE | | | | | | | |
| 75316 | CARMEN I FONTAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 626385 | CARMEN I FONTANEZ MORALES | URB SANTA TERESITA | BD 14 CALLE SAN MARCOS | | | PONCE | PR | 00731 | |
| 75317 | CARMEN I FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626386 | CARMEN I FUENTES TORRES | HC 1 BOX 5349 | | | | BARRANQUITAS | PR | 00794 | |
| 626387 | CARMEN I GARCIA GELPI | ADDRESS ON FILE | | | | | | | |
| 626388 | CARMEN I GARCIA GONZALEZ | LOS DOMINICOS | C 66 SAN CARLOS | | | BAYAMON | PR | 00959 | |
| 75318 | CARMEN I GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75319 | CARMEN I GARCIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 626389 | CARMEN I GARCIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 626390 | CARMEN I GARCIA PIZARRO | URB VILLA CAROLINA | 2 9 CALLE 32 | | | CAROLINA | PR | 00979 | |
| 626391 | CARMEN I GARCIA SANTIAGO | HC 1 BOX 6316 | | | | ARROYO | PR | 00714 | |
| 626392 | CARMEN I GOMEZ GARCIA | URB CARIBE GARDENS | E 7 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 75320 | CARMEN I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626393 | CARMEN I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626394 | CARMEN I GONZALEZ | MSC 105 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 626395 | CARMEN I GONZALEZ ALVAREZ | HC 1 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626396 | CARMEN I GONZALEZ AVILES | P O BOX 835 | | | | BARRANQUITAS | PR | 00794 | |
| 75321 | CARMEN I GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626397 | CARMEN I GONZALEZ FERNANDEZ | OFICINA DEL SEC AUX AREA DE ADM | | | | SAN JUAN | PR | 00901 | |
| 75322 | CARMEN I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626398 | CARMEN I GONZALEZ GONZALEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 626399 | CARMEN I GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626400 | CARMEN I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75323 | CARMEN I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626401 | CARMEN I GONZALEZ SOTO | RES ESMERALDA DEL SUR | APT F 12 | | | PATILLAS | PR | 00723 | |
| 626402 | CARMEN I GONZALEZ TORRES | ALTURAS DE MONTECASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 626403 | CARMEN I GONZALEZ VAZQUEZ | HC 1 BOX 4623 | | | | NAGUABO | PR | 00718 | |
| 626404 | CARMEN I GUILLAM AVILES | VIA ARCO IRIS | PG 103 CALLE PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 626405 | CARMEN I GUILLAMA ORAMA | PO BOX 543 | | | | HATILLO | PR | 00659 | |
| 75324 | CARMEN I GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75325 | CARMEN I GUZMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 626406 | CARMEN I GUZMAN RAMOS | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 75326 | CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75327 | CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626407 | CARMEN I HERNANDEZ BONILLA | HC 1 BOX 5372 | | | | GUAYNABO | PR | 00971 | |
| 75328 | CARMEN I HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 626408 | CARMEN I HERNANDEZ ROSADO | URB LEVITTOWN | CB 13 DR RAMON RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 75329 | CARMEN I HIDALDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 626409 | CARMEN I ILLAS LASALLE | ADDRESS ON FILE | | | | | | | |
| 770969 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 770970 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 770971 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 626411 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 626412 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 626410 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 626413 | CARMEN I JIMENEZ FERRER | P O BOX 9020403 | | | | SAN JUAN | PR | 00902-0403 | |
| 626414 | CARMEN I JORGE DE SALAMAN | PO BOX 9871 | | | | CAROLINA | PR | 00988-9871 | |
| 626415 | CARMEN I LA BARCA NIEVES | URB LA MERCED | 470 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 626416 | CARMEN I LABOY CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 626417 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 626418 | CARMEN I LEBRON ORTIZ | COND QUINTANA | EDF B APT 710 | | | SAN JUAN | PR | 00917 | |
| 75330 | CARMEN I LEDUC CEPEDA | ADDRESS ON FILE | | | | | | | |
| 75331 | CARMEN I LISOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626419 | CARMEN I LOPEZ ACEVEDO | LIGHT HOUSE | 140 BASE RAMEY | | | AGUADILLA | PR | 00603-1330 | |
| 626420 | CARMEN I LOPEZ BELTRAN | HC 02 BOX 12600 | | | | GURABO | PR | 00778-9613 | |
| 626421 | CARMEN I LOPEZ ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 626422 | CARMEN I LOPEZ FELICIANO | PO BOX 2137 | | | | AIBONITO | PR | 00705 | |
| 626423 | CARMEN I LOPEZ MELECIO | PO BOX 306 | | | | DORADO | PR | 00646 | |
| 75332 | CARMEN I LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 626424 | CARMEN I LORENZANA TORRES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 626425 | CARMEN I LOYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626426 | CARMEN I LUGO | ADDRESS ON FILE | | | | | | | |
| 626427 | CARMEN I LUGO CRUZ | HC 07 BOX 2305 | | | | PONCE | PR | 00731-9619 | |
| 75333 | CARMEN I LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626428 | CARMEN I LUNA GONZALEZ | 53 AVE MUNOZ RIVERA ESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 626429 | CARMEN I MACHIN MEDINA | P O BOX 1431 | | | | LAS PIEDRAS | PR | 00771-1431 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626430 | CARMEN I MALDONADO | HC 2 BOX 4916 | | | | LAS PIEDRAS | PR | 00771 | |
| 75334 | CARMEN I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626431 | CARMEN I MALDONADO HERNANDEZ | METROPOLIS III | 2 M 8 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 75335 | CARMEN I MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626432 | CARMEN I MARTINEZ | 964 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 626433 | CARMEN I MARTINEZ ALVARADO | HC 3 BOX 15435 | | | | JUANA DIAZ | PR | 00795 | |
| 75336 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626434 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626435 | CARMEN I MARTINEZ RIVERA | PO BOX 7216 | | | | MAYAGUEZ | PR | 00681-7216 | |
| 626436 | CARMEN I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 626437 | CARMEN I MEDINA MARTINEZ | COLINAS METROPOLITANAS | U 13 LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 626438 | CARMEN I MEDINA PAGAN | PO BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 75337 | CARMEN I MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 75338 | CARMEN I MENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 75339 | CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626439 | CARMEN I MENDEZ WILLIAMS | 1 COND SAN JUAN APT D2 | | | | SAN JUAN | PR | 00912 | |
| 626440 | CARMEN I MERCADO BARBOSA | 60 E 9TH ST 233 | | | | NEW YORK | NY | 10003 | |
| 75340 | CARMEN I MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 626441 | CARMEN I MERCADO MORALES | HC 01 BOX 5608 | | | | GUAYANILLA | PR | 00656 | |
| 626442 | CARMEN I MERCADO ROSAS | BO JOYUDA | HC 02 BOX 16236 | | | CABO ROJO | PR | 00623 | |
| 75341 | CARMEN I MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 75342 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 626443 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 75343 | CARMEN I MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 75344 | CARMEN I MIRANDA PACHECO | ADDRESS ON FILE | | | | | | | |
| 626444 | CARMEN I MOJICA ECHEVARRIA | URB LOS COLOBOS PARK | 606 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8305 | |
| 626445 | CARMEN I MONTA¥EZ MARTINEZ | SUITE 105 RR 11 | BOX 6000 | | | BAYAMON | PR | 00956 | |
| 75345 | CARMEN I MONTERO MONTERO | ADDRESS ON FILE | | | | | | | |
| 626446 | CARMEN I MONTES PAGAN | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 626447 | CARMEN I MORALES CAMACHO | LOS LAURELES | C 8 CALLE 2 | | | PONCE | PR | 00780 | |
| 75346 | CARMEN I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 626448 | CARMEN I MORALES MORALES | PMB 297 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 75347 | CARMEN I MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 626450 | CARMEN I MOYETT GARCIA | PO BOX 2176 | | | | COAMO | PR | 00769 | |
| 75348 | CARMEN I MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 75349 | CARMEN I MUNOZ NOYA | ADDRESS ON FILE | | | | | | | |
| 626451 | CARMEN I MURIENTE RUIZ | 10 JAY STREET SECOND FLOOR | | | | AMSTERDAM | NY | 12010 | |
| 75350 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 626452 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 626453 | CARMEN I NAVEIRA CINTRON | PO BOX 853 | | | | SANTA ISABEL | PR | 00757 | |
| 75351 | CARMEN I NEGRON ALAMO | ADDRESS ON FILE | | | | | | | |
| 626454 | CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | | AIBONITO | PR | 00705 | |
| 75352 | CARMEN I NEVAREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 626455 | CARMEN I NIEVES ACEVEDO | 108 CALLE SAN JUAN INTERIOR | | | | CAMUY | PR | 00659 | |
| 626456 | CARMEN I NIEVES ALVAREZ | COND LAGUNA GARDENS | 5 AVE LAGUNA PH 1 | | | CAROLINA | PR | 00979-6434 | |
| 626457 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626458 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626459 | CARMEN I NIEVES REYES | HC 1 BOX 4726 | | | | COMERIO | PR | 00782 | |
| 626460 | CARMEN I NOGUERAS ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75353 | CARMEN I OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 626461 | CARMEN I OCASIO ORTIZ | HC 01 BOX 6045 | | | | CIALES | PR | 00638 | |
| 626462 | CARMEN I OLIVARES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75354 | CARMEN I OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 75355 | CARMEN I ORAMA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 626463 | CARMEN I ORELLANO MALDONADO | VILLA ANDALUCIA | M 6 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 626464 | CARMEN I ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626465 | CARMEN I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75356 | CARMEN I ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 75357 | CARMEN I ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| 626466 | CARMEN I ORTIZ LUNA | URB VISTA DEL SOL | 43 CALLE C | | | COAMO | PR | 00769 | |
| 75358 | CARMEN I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626467 | CARMEN I ORTIZ ORTIZ | HC4 BOX 2910 | | | | BARRANQUITA | PR | 00794 | |
| 75359 | CARMEN I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626468 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626469 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626470 | CARMEN I ORTIZ ROTGER | ADDRESS ON FILE | | | | | | | |
| 626471 | CARMEN I ORTIZ SANTEL | ADDRESS ON FILE | | | | | | | |
| 626472 | CARMEN I ORTIZ VAZQUEZ | URB LAS COLINAS | K 43 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 75360 | CARMEN I OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 626473 | CARMEN I PADILLA COLON | 38 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 626474 | CARMEN I PAGAN COLON | URB TURABO GARDENS | HR9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 626475 | CARMEN I PAGAN VARGAS | 127 KIMBALL AVE | | | | REVERE | MA | 02151-2639 | |
| 626476 | CARMEN I PEDROZA CORDERO | HC 3 BOX 34198 | | | | HATILLO | PR | 00659 | |
| 75362 | CARMEN I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 626477 | CARMEN I PILLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75363 | CARMEN I PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 626478 | CARMEN I PUVENTUD VAZQUEZ | PO BOX 5017 | | | | GUAYAMA | PR | 00784 | |
| 626479 | CARMEN I QUIJANO VARGAS | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 75364 | CARMEN I QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75365 | CARMEN I QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626480 | CARMEN I RAMIREZ MALDONADO | P O BOX 140674 | | | | ARECIBO | PR | 00614-0674 | |
| 75366 | CARMEN I RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 626481 | CARMEN I RAMOS PEREZ | PO BOX 247 | | | | MAYAGUEZ | PR | 00681 | |
| 626482 | CARMEN I RAMOS RAMOS | URB COLINAS METROPOLITANAS | B 4 CALLE YUNQUE | | | GUAYNABO | PR | 00970 | |
| 75367 | CARMEN I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 626483 | CARMEN I RAMOS RIVERA | PO BOX 532 | | | | GARROCHALES | PR | 00652 | |
| 75368 | CARMEN I REYES AYALA | ADDRESS ON FILE | | | | | | | |
| 626484 | CARMEN I REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626485 | CARMEN I REYES SANTANA | VILLA CAROLINA | 158 -16 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 626486 | CARMEN I RIOS CANTARES | 8152 PARCELAS NIEVES | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 626487 | CARMEN I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 626488 | CARMEN I RIVERA ALMODOVAR | SOLAR 800 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 626489 | CARMEN I RIVERA ALMODOVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626490 | CARMEN I RIVERA CARMONA | PO BOX 678 | | | | LUQUILLO | PR | 00773 | |
| 626491 | CARMEN I RIVERA COLON | P O BOX 1031 | | | | CAGUAS | PR | 00737 | |
| 75369 | CARMEN I RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| 626492 | CARMEN I RIVERA DE JESUS | P O BOX 861 | | | | GARROCHALES | PR | 00652 | |
| 626493 | CARMEN I RIVERA DE NIEVES | COUNTRY CLUB | 1026 CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 75370 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75371 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 626494 | CARMEN I RIVERA HERNANDEZ | VILLA CAROLINA | 16 BLQ 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 626495 | CARMEN I RIVERA LLANOS | URB VILLA CAROLINA | 239-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 75372 | CARMEN I RIVERA MASJUAN | ADDRESS ON FILE | | | | | | | |
| 626496 | CARMEN I RIVERA MORENO | URB ENCANTADA MC | 50 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 626497 | CARMEN I RIVERA OQUENDO | COND LAS CUMBRES GARDENS | APARTAMENTO 215 | | | SAN JUAN | PR | 00926 | |
| 626498 | CARMEN I RIVERA ORTIZ | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 626499 | CARMEN I RIVERA PEDRAZA | URB VILLA NUEVA | T 56 CALLE 24 | | | CAGUAS | PR | 000727 | |
| 626500 | CARMEN I RIVERA PEDRAZA | URB DELGADO | S10 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| 75373 | CARMEN I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 75374 | CARMEN I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75375 | CARMEN I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626501 | CARMEN I RIVERA RIVERA | RR 01 BOX 15084 | | | | TOA LATA | PR | 00953 | |
| 626502 | CARMEN I RIVERA RODRIGUEZ | URB SAN PEDRO | F 16 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 626503 | CARMEN I RIVERA ROSADO | LEVITTOWN 2DA SECC | H2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 75376 | CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626504 | CARMEN I RIVERA VILLANUEVA | PMB 187 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 626505 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626506 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75377 | CARMEN I ROBLES ROSES | ADDRESS ON FILE | | | | | | | |
| 626507 | CARMEN I RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 75378 | CARMEN I RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 626508 | CARMEN I RODRIGUEZ ARROYO | RES ROMAN MARIN SOLA | EDF 10V APT 496 | | | ARECIBO | PR | 00617 | |
| 626509 | CARMEN I RODRIGUEZ ARROYO | PO BOX 751 | | | | MAUNABO | PR | 00707 | |
| 75379 | CARMEN I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626510 | CARMEN I RODRIGUEZ IRIZARRY | HC 02 BOX 13098 | | | | LAJAS | PR | 00667 | |
| 626511 | CARMEN I RODRIGUEZ MARCANO | RES BRISAS DEL TURABO | EDIF 23 APTO 147 | | | CAGUAS | PR | 00725 | |
| 75380 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626512 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626513 | CARMEN I RODRIGUEZ PABON | HC 3 BOX 9309 | | | | COMERIO | PR | 00782 | |
| 75381 | CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75382 | CARMEN I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 626514 | CARMEN I RODRIGUEZ SANABRIA | B 12 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 75383 | CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 626515 | CARMEN I RODRIGUEZ SOTO | PARC NUEVAS | 491 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 75384 | CARMEN I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626516 | CARMEN I RODRIGUEZ TORRES | URB RIO VERDE | Z 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 626517 | CARMEN I RODRIGUEZ TORRES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 626518 | CARMEN I RODRIGUEZ VILLEGAS | BDA VENEZUELA | 11227 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 626519 | CARMEN I ROLON DE JESUS | BO BLONDET | 261 CALLE B | | | GUAYAMA | PR | 00784 | |
| 626520 | CARMEN I ROMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 626521 | CARMEN I ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 75385 | CARMEN I RONDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 626522 | CARMEN I ROSA CORSINO | P O BOX 223 | | | | PUERTO REAL | PR | 00740 | |
| 626523 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 626524 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 626525 | CARMEN I ROSA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 75386 | CARMEN I ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 75387 | CARMEN I ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 626526 | CARMEN I ROSADO VEGA | LA PROVIDENCIA | L9 CALLE 7 URB SAN FERNANDO | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626528 | CARMEN I ROSARIO DE JESUS | HC 8 BOX 127 | | | | PONCE | PR | 00731 | |
| 626527 | CARMEN I ROSARIO DE JESUS | HC 08 BOX 127 | | | | PONCE | PR | 00731-4189 | |
| 626529 | CARMEN I ROSARIO DEL VALLE | RIO GRANDE ESTATE | N 68 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 626530 | CARMEN I ROSARIO SERRANO | URB CANA | FF 15 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 626531 | CARMEN I RUIZ NIEVES | BOX 578 | | | | JAYUYA | PR | 00664 | |
| 626532 | CARMEN I SAEZ MATOS | HC 02 BOX 5075-2 | | | | COAMO | PR | 00769 | |
| 626533 | CARMEN I SALAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626534 | CARMEN I SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75388 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 626535 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 626536 | CARMEN I SANCHEZ FONSECA | PO BOX 8772 | | | | BAYAMON | PR | 00960 | |
| 75389 | CARMEN I SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75390 | CARMEN I SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 626537 | CARMEN I SANCHEZ PESQUERA | 501 PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969 | |
| 75391 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75392 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75393 | CARMEN I SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626538 | CARMEN I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626539 | CARMEN I SANTAELLA FONT | ADDRESS ON FILE | | | | | | | |
| 626540 | CARMEN I SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626541 | CARMEN I SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 75394 | CARMEN I SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 626542 | CARMEN I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75395 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626543 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626544 | CARMEN I SANTIAGO RODRIGUEZ | URB JARDINES DEL CARIBE | EE 19 CALLE 31 | | | PONCE | PR | 00728 | |
| 626545 | CARMEN I SANTIAOG RAMOS | ADDRESS ON FILE | | | | | | | |
| 75396 | CARMEN I SEPULVEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 75397 | CARMEN I SEPULVEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 626546 | CARMEN I SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 626547 | CARMEN I SEPULVEDARUIZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 75398 | CARMEN I SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 626548 | CARMEN I SERRANO HERNANDEZ | E 7 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 626549 | CARMEN I SERRANO VEGA | HC 06 BOX 2195 | | | | PONCE | PR | 00731-9611 | |
| 626550 | CARMEN I SIERRA TORRES | URB SUNVILLE | W12 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 626551 | CARMEN I SOTO ORTIZ | PO BOX 161 | | | | JUANA DIAZ | PR | 00795 | |
| 626552 | CARMEN I SOTO ROMERO | ADDRESS ON FILE | | | | | | | |
| 626553 | CARMEN I SOTOMAYOR NEGRON | ADDRESS ON FILE | | | | | | | |
| 626554 | CARMEN I SUAREZ COLON | EXT SAN LUIS | 9 CALLE TESALONILA | | | AIBONITO | PR | 00705 | |
| 626555 | CARMEN I SUGRANES SOLIS | PO BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 75399 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 75400 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 75401 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 626556 | CARMEN I TEJADA GARCIA | PO BOX 71325 STE 14 | | | | SAN JUAN | PR | 00936 | |
| 75402 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| 75403 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| 75404 | CARMEN I TEXIDOR SANCHA | ADDRESS ON FILE | | | | | | | |
| 75405 | CARMEN I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75406 | CARMEN I TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626557 | CARMEN I TORRES FERREIRA | RR 1 BOX 11705 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626558 | CARMEN I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 626559 | CARMEN I TORRES GARCIA | HC 43 BOX 10930 | | | | CAYEY | PR | 00736 | |
| 626560 | CARMEN I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75407 | CARMEN I TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 626561 | CARMEN I TRINIDAD QUILES | PO BOX 194044 | | | | SAN JUAN | PR | 00919-4044 | |
| 626562 | CARMEN I VARGAS GARCIA | HC 1 BOX 6679 | | | | GUAYNABO | PR | 00971 | |
| 75408 | CARMEN I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 626563 | CARMEN I VAZQUEZ | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 626564 | CARMEN I VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626565 | CARMEN I VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75409 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 626566 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 75410 | CARMEN I VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 75411 | CARMEN I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75412 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 626567 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 75413 | CARMEN I VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 626568 | CARMEN I VEGA VAZQUEZ | 17 URB FERNANDEZ KENNEDY | | | | CIDRA | PR | 00739 | |
| 75414 | CARMEN I VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75415 | CARMEN I VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75416 | CARMEN I VELEZ | ADDRESS ON FILE | | | | | | | |
| 75417 | CARMEN I VELEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 626569 | CARMEN I VELEZ REYES | P O BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 626570 | CARMEN I VERAS ROMERO | URB COUNTRY CLUB | HP 21 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 75418 | CARMEN I VIERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 626571 | CARMEN I VILLARREAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 626572 | CARMEN I ZAYAS | PO BOX 9023271 | | | | SAN JUAN | PR | 00902 | |
| 626573 | CARMEN I ZAYAS | BALCONES DE SANTA MARIA 1 | 1500 AVE SAN IGNACIO APT 106 | | | SAN JUAN | PR | 00921 | |
| 75419 | CARMEN I ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75420 | CARMEN I. ALLENDE OTERO | ADDRESS ON FILE | | | | | | | |
| 75421 | CARMEN I. CANALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 75422 | CARMEN I. CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626574 | CARMEN I. CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75423 | CARMEN I. CARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75424 | CARMEN I. COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 75425 | CARMEN I. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 75426 | CARMEN I. FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75427 | CARMEN I. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626575 | CARMEN I. FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| 626576 | CARMEN I. GARCIA DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 626577 | CARMEN I. GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75428 | CARMEN I. GONZALEZ REELAN | ADDRESS ON FILE | | | | | | | |
| 75429 | CARMEN I. HERNANDEZ CANTRES | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 75430 | CARMEN I. HERNANDEZ CANTRES | LCDO. LUIS E. GERVITZ CARBONELL Y LCDO. RENATO BARRIOS- ABOGADOS DEMANDANTE | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 75431 | CARMEN I. HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 75432 | CARMEN I. JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75433 | CARMEN I. LAFFITTE ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626578 | CARMEN I. LEON ROSADO | ADDRESS ON FILE | | | | | | | |
| 75434 | CARMEN I. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75435 | CARMEN I. MACHUCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75437 | CARMEN I. MALDONADO CALIMANO | ADDRESS ON FILE | | | | | | | |
| 626579 | CARMEN I. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75438 | CARMEN I. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626580 | CARMEN I. MARTINEZ SANTIAGO | PO BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 75439 | CARMEN I. MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 75440 | CARMEN I. MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 626581 | CARMEN I. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75441 | CARMEN I. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 75442 | CARMEN I. PROSPERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 75443 | CARMEN I. RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75444 | Carmen I. Rios Lebrón | ADDRESS ON FILE | | | | | | | |
| 75445 | CARMEN I. RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 75446 | CARMEN I. RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 75447 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75448 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75449 | CARMEN I. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 75450 | CARMEN I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75451 | CARMEN I. TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626582 | CARMEN I. TRUJILLO BARRETO | ADDRESS ON FILE | | | | | | | |
| 75452 | CARMEN I. VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75453 | CARMEN I. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75454 | CARMEN IBANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 75455 | CARMEN IDALISE ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| 626583 | CARMEN IGARTUA VELEZ | URB SANTA PAULA | B 21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 75456 | CARMEN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 626584 | CARMEN IGUINA DOLAGARAY | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 626585 | CARMEN ILSA MALPICA ROMAN | URB EL PLANTIO | G 15 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 626586 | CARMEN INES BLONDET | URB MILLAVILLE | 206 PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 626587 | CARMEN INES RODRIGUEZ RUIZ | VISTAS DE CAMUY | A 9 CALLE H 3 | | | CAMUY | PR | 00627 | |
| 75457 | CARMEN IRENE COHEN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626588 | CARMEN IRIARTE DE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 75458 | CARMEN IRIS AGOSTO OTERO | ADDRESS ON FILE | | | | | | | |
| 75459 | CARMEN IRIS ALICEA FEBRES | ADDRESS ON FILE | | | | | | | |
| 75460 | CARMEN IRIS CALO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 626589 | CARMEN IRIS COTTO FONSECA | ADDRESS ON FILE | | | | | | | |
| 75461 | CARMEN IRIS DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75462 | CARMEN IRIS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 626590 | CARMEN IRIS GUADALUPE | URB LA MARINA | K 7 CALLE F | | | CAROLINA | PR | 00979 | |
| 75463 | CARMEN IRIS LASANTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626591 | CARMEN IRIS LIZARDI ROMAN | REPARTO METROPOLITANO | 878 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 626592 | CARMEN IRIS LOZADA RODRIGUEZ | BUEN SAMARITANO | 21 CALLE IGLESIA | | | GUAYNABO | PR | 00966 | |
| 626593 | CARMEN IRIS NATAL BAEZ | R R 03 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| 626594 | CARMEN IRIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 626595 | CARMEN IRIS REY OCASIO | ADDRESS ON FILE | | | | | | | |
| 75464 | CARMEN IRIS RIVERA NORIEGA | ADDRESS ON FILE | | | | | | | |
| 75465 | Carmen Iris Rosario Collazo | ADDRESS ON FILE | | | | | | | |
| 626596 | CARMEN IRIS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626597 | CARMEN IRIS SANTIAGO | P O BOX 948 | | | | PUNTA SANTIAGO | PR | 00741-0948 | |
| 626598 | CARMEN IRIS SANTIAGO OTERO | P O BOX 50621 | | | | TOA BAJA | PR | 00950 | |
| 626599 | CARMEN IRIS SIERRA ALVARADO | HC 1 BOX 7280 | | | | AGUAS BUENAS | PR | 00703 | |
| 626600 | CARMEN IRIZARRY CUEVAS | URB EL CULEBRINAS | D 2 CALLE MAGA | | | SAN SEBASTIAN | PR | 00685 | |
| 626601 | CARMEN IRIZARRY DE RAMOS | COND EL VIGIA | 1304 AVE WILSON 202 | | | SAN JUAN | PR | 00907 | |
| 75466 | CARMEN IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | | |
| 626602 | CARMEN IRIZARRY MALDONADO | BOX 1219 | | | | UTUADO | PR | 00641 | |
| 626603 | CARMEN IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 626604 | CARMEN IRIZARRY RIBOT | ADDRESS ON FILE | | | | | | | |
| 75467 | CARMEN IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 626605 | CARMEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626606 | CARMEN IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 626607 | CARMEN IRLANDA | BO AMELIA | 17 A AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 626608 | CARMEN IVETTE CORCHADO | EXT COLINAS VERDES | A7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 626609 | CARMEN IVETTE LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75468 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 626610 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75469 | CARMEN IVETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75470 | CARMEN IVONNE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626611 | CARMEN J SABALIER RIOS | ADDRESS ON FILE | | | | | | | |
| 626612 | CARMEN J TORRES NEGRON | URB VILLA BLANCA | 31 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 626613 | CARMEN J VAZQUEZ REYES | CIUDAD JARDIN III | 184 CALLE LOS DATILES | | | CANOVANAS | PR | 00729 | |
| 626614 | CARMEN J ALVAREZ VILLAFANE | COND RIVER PARK G-207 | | | | BAYAMON | PR | 00959 | |
| 626615 | CARMEN J APONTE ORTIZ | HC 2 BOX 4495 | | | | GUAYAMA | PR | 00784 | |
| 75471 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 626616 | CARMEN J AYALA MEDINA | LEVITTOWN | CL8 CALLE DR ABELARDO M FERRE | | | TOA BAJA | PR | 00949 | |
| 626617 | CARMEN J AYALA MENDEZ | HC 73 BOX 5051 | | | | NARANJITO | PR | 00719-9610 | |
| 626618 | CARMEN J AYALA PORRATA | HC 7 BOX 3023 | | | | PONCE | PR | 00731-9607 | |
| 626619 | CARMEN J BENABE GARCIA | URB BRISAS DEL MAR | EF 5 CALLE E 2 | | | LUQUILLO | PR | 00773-2400 | |
| 626620 | CARMEN J BONANO Y/O JOSE R RAMIREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 75472 | CARMEN J BOSCANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 75473 | CARMEN J BRETANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626621 | CARMEN J CALDERON LOPEZ | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 626622 | CARMEN J CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626623 | CARMEN J CHARDON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626624 | CARMEN J CINTRON SANTANA | VILLAS DEL REY | A R 5 CALLE 7 A | | | CAGUAS | PR | 00725 | |
| 626625 | CARMEN J CIRINO CIRINO | ADDRESS ON FILE | | | | | | | |
| 75474 | CARMEN J CIVIDANES LAGO | ADDRESS ON FILE | | | | | | | |
| 626626 | CARMEN J CIVIDANES LAGO | PASEO DEL MAR | 443 VIA MEDITERRANEA | | | DORADO | PR | 00646 | |
| 626627 | CARMEN J CLASS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 75475 | CARMEN J COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 75476 | CARMEN J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626628 | CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | | MAUNABO | PR | 00707 | |
| 626629 | CARMEN J COLON COLON | ADDRESS ON FILE | | | | | | | |
| 626630 | CARMEN J COLON FIGUEROA | EDF 21 APTO 402 | | | | SAN JUAN | PR | 00918 | |
| 626631 | CARMEN J COLON MARTINEZ | HC 01 BOX 7534 | | | | SALINAS | PR | 00751 | |
| 75477 | CARMEN J COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626632 | CARMEN J CORDERO TROCHE | BO LA QUINTA | 213 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 75478 | CARMEN J CORREA CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626633 | CARMEN J CORTIJO FRAGOS | URB MONTECASINO | 95 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 626634 | CARMEN J CRUZ | ADDRESS ON FILE | | | | | | | |
| 626635 | CARMEN J CRUZ DIAZ | URB VILLA CARIBE | NO 34 | | | GUAYAMA | PR | 00784 | |
| 626636 | CARMEN J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 626637 | CARMEN J CURCIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626638 | CARMEN J DAVILA DIAZ | HC 40 BOX 44304 | | | | SAN LORENZO | PR | 00754-9891 | |
| 626639 | CARMEN J DE JESUS | 9 CALLE BALDORIOTY ALTOS | | | | CAYEY | PR | 00736 | |
| 626640 | CARMEN J DEL VALLE GARCIA | PMB 116 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 75479 | CARMEN J DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 75480 | CARMEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75481 | CARMEN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75482 | CARMEN J DINGUIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 75483 | CARMEN J DIODONET ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 75484 | CARMEN J DOMINGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 626641 | CARMEN J ESTRADA BENABE | PO BOX 123 | | | | LUQUILLO | PR | 00773 | |
| 626642 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 626643 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 626644 | CARMEN J FERRER ROMAN | ADDRESS ON FILE | | | | | | | |
| 626645 | CARMEN J FIGUEROA MOCTESUMA | HC 1 BOX 7268 | | | | LUQUILLO | PR | 00773 | |
| 75485 | CARMEN J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626646 | CARMEN J FIGUEROA SANCHEZ | HC 04 BOX 46962 | | | | CAGUAS | PR | 00726 | |
| 626647 | CARMEN J FIGUEROA VAZQUEZ | ESTANCIAS DE CERRO GORDO E 16 | CALLE 8 | | | BAYAMON | PR | 00957-9609 | |
| 626648 | CARMEN J FORESTIER NADAL | URB SAN ANTONIO | X-13 CALLE 2 | | | PONCE | PR | 00731 | |
| 626649 | CARMEN J FORTUNATO | 403 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 75486 | CARMEN J FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626650 | CARMEN J FREIRE TORRES | BO OBREA | 605 CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 626651 | CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | | TOA ALTA | PR | 00953 | |
| 75487 | CARMEN J GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 626652 | CARMEN J GONZALEZ GONZALEZ | URB LAS ALONDRAS | B 48 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 626653 | CARMEN J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 626654 | CARMEN J HERNANDEZ CONCEPCION | CARR 688 BO SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 75488 | CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75489 | CARMEN J HERNANDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 75490 | CARMEN J HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 75491 | CARMEN J IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 626655 | CARMEN J JIMENEZ VARGAS | RES MANUEL A PEREZ | EDIF B 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 75492 | CARMEN J JIMNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75493 | CARMEN J JULIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626656 | CARMEN J LABOY ALBIZU | HC-06 BOX 4321 | | | | COTTO LAUREL | PR | 00780 | |
| 75494 | CARMEN J LAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 626657 | CARMEN J LANDRAU CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 626658 | CARMEN J LATORRE TORRES | COND LOS PINOS DEL RETIRO | BUZON 314 | | | CAGUAS | PR | 00725 | |
| 626659 | CARMEN J LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 626660 | CARMEN J LUGO GUERRERO | URB LEVITTOWN LAKES | HS 63 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 75495 | CARMEN J MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 75496 | CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626661 | CARMEN J MARTINEZ ACEVEDO | IDAMARIS GARDENS | C57 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725-5728 | |
| 75497 | CARMEN J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626662 | CARMEN J MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626663 | CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 75498 | CARMEN J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626664 | CARMEN J MATIAS CONCEPCION | 1813 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 626665 | CARMEN J MEDINA SOTO | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 626666 | CARMEN J MEDINA TORRES | HC 1 BOX 20519 | | | | CABO ROJO | PR | 00623 | |
| 626667 | CARMEN J MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75499 | CARMEN J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 75500 | CARMEN J MICO NIETO | ADDRESS ON FILE | | | | | | | |
| 626668 | CARMEN J MIRANDA | URB PUERTO NUEVO | 1234 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 626669 | CARMEN J MIRANDA RIVERA | PO BOX 1188 | | | | CIALES | PR | 00638 | |
| 75501 | CARMEN J MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| 626671 | CARMEN J MONTALVO SANTIAGO | P O BOX 251 | | | | MAYAGUEZ | PR | 00681 | |
| 626670 | CARMEN J MONTALVO SANTIAGO | BO CASTILLO | 653 CALLE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| 626672 | CARMEN J MORALES PALERMO | ADDRESS ON FILE | | | | | | | |
| 75502 | CARMEN J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626673 | CARMEN J NARVAEZ RIVERA | URB FLAMINGO HILLS | 58 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 626674 | CARMEN J NAVARRO RIVERA | RESIDENCIAL JARDINES SELLES | EDIF 4 APT 2 | | | SAN JUAN | PR | 00924 | |
| 626675 | CARMEN J NAVARRO SOLIS | 45 BO LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 75503 | CARMEN J NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626676 | CARMEN J NAVIA RIVERA | URB VILLA ANGALUCIA | O 37 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 75504 | CARMEN J NINE CURT | 616 CALLE ESTUARIO CAPARRA HEIGTHS | | | | RIO PIEDRAS | PR | 00920 | |
| 626677 | CARMEN J NINE CURT | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 626678 | CARMEN J NINE CURT | CAPARRA HEIGHTS | HIJ 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 626679 | CARMEN J NOGUERAS | PO BOX 2294 | | | | JUNCOS | PR | 00777 | |
| 75505 | CARMEN J NUNEZ | ADDRESS ON FILE | | | | | | | |
| 75506 | CARMEN J NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 626680 | CARMEN J ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 626681 | CARMEN J ORTIZ ALICEA | 499 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 75507 | CARMEN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 626682 | CARMEN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75508 | CARMEN J ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75509 | CARMEN J OSORIO PARILLA | ADDRESS ON FILE | | | | | | | |
| 75510 | CARMEN J OSORIO POMAROSA | ADDRESS ON FILE | | | | | | | |
| 626683 | CARMEN J PABON | 13 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-9747 | |
| 626684 | CARMEN J PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75511 | CARMEN J PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75512 | CARMEN J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626685 | CARMEN J PAGAN RIVERA | HC 1 BOX 6089 | | | | GUAYANILLA | PR | 00656 | |
| 75513 | CARMEN J PARRILLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 626686 | CARMEN J PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 626687 | CARMEN J PEREZ FLORES | HC 4 BOX 49657 | | | | CAGUAS | PR | 00725-9644 | |
| 626688 | CARMEN J PEREZ FONT | ADDRESS ON FILE | | | | | | | |
| 626689 | CARMEN J PEREZ MACHUCA | RES LA ROSA | EDIF A 2 APTO 06 | | | SAN JUAN | PR | 0926 | |
| 75514 | CARMEN J PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75515 | CARMEN J PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75516 | CARMEN J QUINONES | ADDRESS ON FILE | | | | | | | |
| 75517 | CARMEN J QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| 626690 | CARMEN J RALAT AVILES | PO BOX 225 | | | | ANGELES | PR | 00611 | |
| 626691 | CARMEN J RAMIREZ | POBOX 446 | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626692 | CARMEN J RAMOS POLANCO | HC 1 BOX 3535 | | | | ADJUNTAS | PR | 00601 | |
| 626693 | CARMEN J RAMOS SANCHEZ | URB GUANAJIBO GARDENS | 415 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00683 | |
| 626694 | CARMEN J REYES | URB VALLE TOLIMA | L 46 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 626695 | CARMEN J REYES NIEVES | URB VALLE ARRIBA HEIGHTS | CY 18 CALLE 146 | | | CAROLINA | PR | 00983 | |
| 75518 | CARMEN J RIEFHOL | ADDRESS ON FILE | | | | | | | |
| 626696 | CARMEN J RIOS MENDEZ | 4TA SECCION LEVITTOWN | X 7 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 75519 | CARMEN J RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 75520 | CARMEN J RIVERA / ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 75521 | CARMEN J RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 626697 | CARMEN J RIVERA CLAUDIO | URB EL PALMAR CASA | A 23 APT 1134 | | | ARROYO | PR | 00714 | |
| 626698 | CARMEN J RIVERA LOPEZ | HC 01 BOX 3319 | | | | GARROCHALES | PR | 00652 | |
| 626699 | CARMEN J RIVERA LOPEZ | URB JARDINES | Q 4 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 75522 | CARMEN J RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 75523 | CARMEN J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 626700 | CARMEN J RIVERA PEREZ | URB EL CORTIJO | J68 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 626701 | CARMEN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626703 | CARMEN J RIVERA RIVERA | HC 02 BOX 4474 | | | | LAS PIEDRAS | PR | 00771 | |
| 626702 | CARMEN J RIVERA RIVERA | PO BOX 7768 | | | | CAROLINA | PR | 00986-7768 | |
| 75524 | CARMEN J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 75525 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 75526 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626704 | CARMEN J ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 626705 | CARMEN J RODRIGUEZ MALDONADO | RES JARDINES DE ORIENTE | EDIF 7 APT 123 | | | HUMACAO | PR | 00791 | |
| 626706 | CARMEN J RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 626707 | CARMEN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75527 | CARMEN J RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 75528 | CARMEN J RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 626708 | CARMEN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75529 | CARMEN J RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 626709 | CARMEN J RODRIGUEZ PEREZ | HC 10 BOX 6857 | | | | SABANA GRANDE | PR | 00637 | |
| 75530 | CARMEN J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626710 | CARMEN J RODRIGUEZ RODRIGUEZ | 246 CACHICHUELAS | | | | ISABELA | PR | 00662 | |
| 626711 | CARMEN J RODRIGUEZ RODRIGUEZ | BO LLANADAS | 312 PASEO GIBRALTAR | | | ISABELA | PR | 00662 | |
| 626712 | CARMEN J ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 75531 | CARMEN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75532 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626714 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626713 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75533 | CARMEN J SALCEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 626715 | CARMEN J SALGADO MIRANDA | PO BOX 1547 | | | | DORADO | PR | 00646 | |
| 75534 | CARMEN J SAN MIGUEL COLON | ADDRESS ON FILE | | | | | | | |
| 626716 | CARMEN J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626717 | CARMEN J SANCHEZ | RR 02 BOX 5584 | | | | CIDRA | PR | 00739 | |
| 75535 | CARMEN J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75536 | CARMEN J SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626718 | CARMEN J SANTIAGO LOPEZ | HC 04 BOX 7807 | | | | JUANA DIAZ | PR | 00795 | |
| 626719 | CARMEN J SANTIAGO MIRANDA | URB TERRASO DE CUPEY | H 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 626720 | CARMEN J SANTIAGO SANTIAGO | HC 3 BOX 12936 | | | | CAROLINA | PR | 00785 | |
| 626721 | CARMEN J SANTOS ROSADO | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75537 | CARMEN J SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75538 | CARMEN J SIERRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626722 | CARMEN J SIERRA ORTIZ | P O BOX 161 | | | | DORADO | PR | 00646 | |
| 626723 | CARMEN J SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75539 | CARMEN J TANON NIEVES | ADDRESS ON FILE | | | | | | | |
| 626724 | CARMEN J TEJADA TEJADA | HC 01 BOX 5240 | | | | BAJADERO | PR | 00616 | |
| 626725 | CARMEN J TORRES TORRES | HC 3 BOX 10508 | | | | YABUCOA | PR | 00767 | |
| 75540 | CARMEN J TROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| 626726 | CARMEN J VALENTIN MARTINEZ | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 626727 | CARMEN J VALLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 75541 | CARMEN J VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626728 | CARMEN J VAZQUEZ NAVARRO | 534 PARC MIRAMAR | CALL 507 BOX 56 | | | GUAYAMA | PR | 00784 | |
| 626729 | CARMEN J VAZQUEZ ROMAN | VILLA ASTURIAS | 29-9 CALLE OVIEDA | | | CAROLINA | PR | 00983 | |
| 626730 | CARMEN J VEGA LOPEZ | HC 02 BOX 23418 | | | | RIO GRANDE | PR | 00745 | |
| 626731 | CARMEN J VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 626733 | CARMEN J VEGA SERRANO | HC 3 BOX 10776 | | | | JUANA DIAZ | PR | 00795 | |
| 626732 | CARMEN J VEGA SERRANO | HC 3 BOX 10657 | | | | JUANA DIAZ | PR | 00795-9501 | |
| 626734 | CARMEN J VELEZ | HC 01 BOX 7500 | | | | HORMIGUEROS | PR | 00660 | |
| 75543 | CARMEN J VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 626735 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626736 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626737 | CARMEN J VILA ROSADO | ADDRESS ON FILE | | | | | | | |
| 75544 | CARMEN J VILELLA | ADDRESS ON FILE | | | | | | | |
| 75545 | CARMEN J VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 75546 | CARMEN J VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 626738 | CARMEN J. ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75547 | CARMEN J. CAMPOS RIVERA | LIC JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 626739 | CARMEN J. CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 75548 | CARMEN J. CEPEDA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 75549 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626740 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626741 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 75550 | CARMEN J. CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 75551 | CARMEN J. DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 626742 | CARMEN J. GONZALEZ DIAZ | URB JDNES DE COUNTRY CLUB | BU 6 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 75552 | CARMEN J. HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 75553 | CARMEN J. LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75554 | CARMEN J. MASSEY | ADDRESS ON FILE | | | | | | | |
| 75555 | CARMEN J. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 75556 | CARMEN J. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626743 | CARMEN J. QUINTANA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 626744 | CARMEN J. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 75557 | CARMEN J. RODRIGUEZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 75558 | CARMEN J. ROLDÁN ROMÁN | ADDRESS ON FILE | | | | | | | |
| 626745 | CARMEN J. ROLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75559 | CARMEN J. ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 75560 | CARMEN J. SALINAS TORRALES | ADDRESS ON FILE | | | | | | | |
| 75561 | CARMEN J. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75562 | CARMEN J. SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75563 | Carmen J. Urdaz Alvarez | ADDRESS ON FILE | | | | | | | |
| 75564 | CARMEN J. URRUTIA TORRES | ADDRESS ON FILE | | | | | | | |
| 626746 | CARMEN JAHAIRA HERNANDEZ MARTINEZ | RES MONTE HATILLO | EDIF 17 APT 213 | | | SAN JUAN | PR | 00924 | |
| 75565 | Carmen Jaime Soto | ADDRESS ON FILE | | | | | | | |
| 75566 | CARMEN JANET COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626747 | CARMEN JANICE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 626748 | CARMEN JANNETTE MARRERO VAZQUEZ | SANTA ELENA | L 13 CALLE A | | | BAYAMON | PR | 00957 | |
| 626749 | CARMEN JIMENEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 75567 | CARMEN JIMENEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 75568 | CARMEN JIMENEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 75569 | CARMEN JIMENEZ CHALAS | ADDRESS ON FILE | | | | | | | |
| 626750 | CARMEN JIMENEZ LUGO | HC 3 BOX 28505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75570 | CARMEN JIMENEZ MARTES | ADDRESS ON FILE | | | | | | | |
| 626751 | CARMEN JIMENEZ MARTINEZ | HC 1 BOX 5430 | | | | CIALES | PR | 00638 | |
| 626752 | CARMEN JIMENEZ PALMER | ALT DE FLAMBOYAN | D 9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75571 | CARMEN JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 75572 | CARMEN JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75573 | CARMEN JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 626753 | CARMEN JIMENEZ VALENTIN | PO BOX 94 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626754 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | | |
| 626755 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | | |
| 626756 | CARMEN JUDITH MATOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 626757 | CARMEN JUDITH RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75574 | CARMEN JUDITH RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75575 | CARMEN JULIA ARROYO PREZ | ADDRESS ON FILE | | | | | | | |
| 75576 | CARMEN JULIA CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 626758 | CARMEN JULIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75578 | CARMEN JULIA DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 75579 | CARMEN JULIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75580 | CARMEN JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 75581 | CARMEN JULIA MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 75582 | CARMEN JULIA MORALES SALAMAN | ADDRESS ON FILE | | | | | | | |
| 75583 | CARMEN JULIA OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 75584 | CARMEN JULIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626759 | CARMEN JULIA SUAREZ | URB JARDINES DEMONTE BRISA | S 231 CALLE 20 | | | FAJARDO | PR | 00738 | |
| 75585 | CARMEN JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626760 | CARMEN JULIS SANTANA ROMAN | BADA ZENO GANDIA | 345 CALLE AMISTAD | | | ARECIBO | PR | 00612 | |
| 75586 | CARMEN JURADO | ADDRESS ON FILE | | | | | | | |
| 626761 | CARMEN JUSINO SEPULVEDA | PO BOX 560123 | | | | GUAYANILLA | PR | 00656-0123 | |
| 75587 | CARMEN KERCADO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 626762 | CARMEN KITCHENS CATHERING | URB MONTE BRISAS | M 3 CALLE H | | | FAJARDO | PR | 00738 | |
| 626763 | CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 626764 | CARMEN L BEAUCHAMP OCASIO | ADDRESS ON FILE | | | | | | | |
| 626765 | CARMEN L LOPEZ NAZARIO | RR 2 BOX 3038 | CALLE VALLE DEL RIO | | | TOA ALTA | PR | 00953 | |
| 626766 | CARMEN L ACEVEDO LOPEZ | PO BOX 484 | | | | FLORIDA | PR | 00650 | |
| 626767 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626768 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626769 | CARMEN L ACOSTA HERNANDEZ | VILLA LINARES | N 2 CALLE 9 | | | VEGA ALTA | PR | 00962 | |
| 75588 | CARMEN L ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626770 | CARMEN L AGUAYO REGUS | COND PLACID COURT EDIF | 73 APT 7C | | | SAN JUAN | PR | 00907 | |
| 626771 | CARMEN L ALEGRIA HERNANDEZ | BMS 274 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 626772 | CARMEN L ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 626773 | CARMEN L ALICEA | W 26 E 10 GLENVIEW GARDENS | | | | PONCE | PR | 00730-1648 | |
| 75589 | CARMEN L ALICEA LA FOSSE | ADDRESS ON FILE | | | | | | | |
| 626774 | CARMEN L ALICEA RODRIGUEZ | VILLA PALMERAS | 273 CALLE LAGUNA INT | | | SAN JUAN | PR | 00915 | |
| 75590 | CARMEN L ALINDATO LAVESARY | ADDRESS ON FILE | | | | | | | |
| 626775 | CARMEN L ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| 75591 | CARMEN L ALOMAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 626776 | CARMEN L ALVAREZ ALVAREZ | P O BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 626777 | CARMEN L ANDINO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626778 | CARMEN L ANDINO RIVERA | BOX 735 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 626779 | CARMEN L ANGEL DE MCCONNIE | 460 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 626780 | CARMEN L ANGULO COTTO | P O BOX 1392 | | | | BAYAMON | PR | 00960 | |
| 75592 | CARMEN L APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 626781 | CARMEN L APONTE RAMOS | 9 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 626782 | CARMEN L APONTE SANTIAGO | E 27 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 626783 | CARMEN L ARCE GUZMAN | HC 1 BOX 3559 | | | | LOIZA | PR | 00772 | |
| 626784 | CARMEN L AROCHO TORRES | 10 SAN JOSE | | | | LARES | PR | 00669 | |
| 75593 | CARMEN L ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 626785 | CARMEN L AVAREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 75594 | CARMEN L AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626786 | CARMEN L AYALA | ADDRESS ON FILE | | | | | | | |
| 626787 | CARMEN L AYALA ORTIZ | COND BELLO HORIZONTE APT 1711 | | | | SAN JUAN | PR | 00924 | |
| 626788 | CARMEN L BADILLO CRESPO | BO LAGUNAS | HC 58 BOX 14640-1 | | | AGUADA | PR | 00602 | |
| 626789 | CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | P O BOX 2280 | | | | MOCA | PR | 00676 | |
| 626790 | CARMEN L BAEZ SOTO | PO BOX 4188 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 626791 | CARMEN L BARBOSA AYALA | 1515 CALLE NUEVA | APT 3B | | | SAN JUAN | PR | 00709 | |
| 75595 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 626792 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 626793 | CARMEN L BELGODERE | PO BOX 3165 | | | | CAROLINA | PR | 00984 | |
| 626794 | CARMEN L BELTRAN ORTIZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 75596 | CARMEN L BENITEZ | ADDRESS ON FILE | | | | | | | |
| 626795 | CARMEN L BENITEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 626796 | CARMEN L BENITEZ DIAZ | HC 01 BOX 6064 | | | | GURABO | PR | 00778-9725 | |
| 626797 | CARMEN L BENITEZ FEBRES | PO BOX 1914 | | | | TRUJILLO ALTO | PR | 00977-1914 | |
| 626798 | CARMEN L BERDIER | BOX 7307 | | | | UTUADO | PR | 00641 | |
| 626799 | CARMEN L BERNIER COLON | PO BOX 11 | | | | AGUIRRE | PR | 00704 | |
| 626800 | CARMEN L BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626801 | CARMEN L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75597 | CARMEN L BERRIOS VIRELLA | ADDRESS ON FILE | | | | | | | |
| 626802 | CARMEN L BONILLA BONILLA | PO BOX 973 | | | | AIBONITO | PR | 00705-0973 | |
| 75598 | CARMEN L BONILLA LAGUER | ADDRESS ON FILE | | | | | | | |
| 626803 | CARMEN L BONILLA SANTA | BO CELADA PARCELAS NUEVAS | 517 CALLE 34 | | | GURABO | PR | 00778 | |
| 626804 | CARMEN L BORGES | EXT EL VERDE | 39 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 626805 | CARMEN L BOU CARRO | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626806 | CARMEN L BRIGNONI ORTIZ | 426 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 626807 | CARMEN L BUJOSA | PO BOX 595 | | | | LARES | PR | 00669 | |
| 626808 | CARMEN L BULTED SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 626809 | CARMEN L BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 626810 | CARMEN L BURGOS APONTE | LOMAS VERDES | II 44 CALLE DRAZON | | | BAYAMON | PR | 00619 | |
| 626811 | CARMEN L BURGOS RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 75600 | CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626812 | CARMEN L CALDERO RAMOS | H C01 BOX 4538 | | | | COROZAL | PR | 00763 | |
| 626813 | CARMEN L CALDERON FERRAN | ADDRESS ON FILE | | | | | | | |
| 75601 | CARMEN L CANALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626814 | CARMEN L CARDALDA | HC 04 BOX 48802 | BO NARANJITO | | | HATILLO | PR | 00659 | |
| 75602 | CARMEN L CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 626815 | CARMEN L CARRASQUILLO REYES | HC 20 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626816 | CARMEN L CARRASQUILLO REYES | HC 40 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626817 | CARMEN L CARRASQUILLO ROSARIO | 100 VILLAS DE MONTE | REY APARTADO 62 | | | BAYAMON | PR | 00957 | |
| 626818 | CARMEN L CASANOVA ALICEA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 626819 | CARMEN L CASTRO | ADDRESS ON FILE | | | | | | | |
| 626820 | CARMEN L CASTRO BUENO | EXT EL COMANDANTE | 239 AVE SAN MARCO | | | CAROLINA | PR | 00982 | |
| 75603 | CARMEN L CASTRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 75604 | CARMEN L CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 626821 | CARMEN L CEBALLO MARTINEZ | JARD DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 75605 | CARMEN L CHACON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626822 | CARMEN L CHACON SANTIAGO | CAMPANILLA | 396 D CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 626823 | CARMEN L CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 626824 | CARMEN L CIRNO MATOS | HC 1 BOX 3605 | | | | LOIZA | PR | 00772-9712 | |
| 75606 | CARMEN L COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626825 | CARMEN L COLLAZO PAGAN | ADDRESS ON FILE | | | | | | | |
| 626826 | CARMEN L COLLAZO RIVERA | URB SANTA JUANA II | J 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 626827 | CARMEN L COLON | ADDRESS ON FILE | | | | | | | |
| 626828 | CARMEN L COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 626829 | CARMEN L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 75607 | CARMEN L COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 626830 | CARMEN L COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 626831 | CARMEN L COLON ORTEGA | PO BOX 50867 | | | | TOA BAJA | PR | 00950-0867 | |
| 626832 | CARMEN L COLON RIVERA | HC 01 BOX 2825 | | | | FLORIDAD | PR | 00650 | |
| 626833 | CARMEN L COLON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | D 9 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 626834 | CARMEN L COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 75608 | CARMEN L COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 626835 | CARMEN L COLON TORRES | BC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 75609 | CARMEN L COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 75610 | CARMEN L CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| 75611 | CARMEN L CORCHADO MONROIG | ADDRESS ON FILE | | | | | | | |
| 626836 | CARMEN L CORDERO | AVE NOEL ESTRADA BOX 453 H | | | | ISABELA | PR | 00662 | |
| 626837 | CARMEN L CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 626838 | CARMEN L CORDERO SEPULVEDA | CAMINO DEL MAR | 4009 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 626839 | CARMEN L CORDOVA  ORTIZ | PO BOX 1640 | | | | COROZAL | PR | 00783 | |
| 626840 | CARMEN L CORDOVA OTERO | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 626841 | CARMEN L CORREA MILLAN | COUNTRY CLUB | GD 16 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 75612 | CARMEN L CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626842 | CARMEN L COSME MALDONADO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75613 | CARMEN L COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626843 | CARMEN L COTTO GARCIA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626844 | CARMEN L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 626845 | CARMEN L CRUZ CRUZ | EXT CAGUX | EDIF 5 CALLE 50 APT 9 | | | CAGUAS | PR | 00725 | |
| 626846 | CARMEN L CRUZ ESTRADA | URB MARINES | B 4 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 626847 | CARMEN L CRUZ FRAGOSO | RES JARDINES DE CUPEY | EDIF 22 APTO 254 | | | SAN JUAN | PR | 00926 | |
| 75614 | CARMEN L CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626848 | CARMEN L CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 75615 | CARMEN L CRUZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 626849 | CARMEN L CRUZ NEGRON | P O BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 626850 | CARMEN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626851 | CARMEN L CRUZ RODRIGUEZ | HC 01 BOX 26216 | | | | VEGA BAJA | PR | 00693 | |
| 626852 | CARMEN L CRUZ VEGA | HC 2 BOX 7017 | | | | COMERIO | PR | 00782 | |
| 75617 | CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 75618 | CARMEN L DAVID ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75619 | CARMEN L DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626853 | CARMEN L DE JESUS | HACIENDA DE CANOVANAS | 802 CALLE TURPIAL | | | CANOVANAS | PR | 00729 | |
| 75620 | CARMEN L DE LEON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 626854 | CARMEN L DE LEON REYES | BO OBRERO 1005 | CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 75621 | CARMEN L DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 626855 | CARMEN L DEL RIO ORTIZ | URB RIVIERAS DE CUPEY | N9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 626856 | CARMEN L DEL VALLE FERNANDEZ | VILLA CAROLINA | 100 16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 75622 | CARMEN L DELGADO ANAYA | ADDRESS ON FILE | | | | | | | |
| 75623 | CARMEN L DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 75625 | CARMEN L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626857 | CARMEN L DIAZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 626858 | CARMEN L DIAZ CARABALLO | URB MONTE BRISAS | 5H 15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 626859 | CARMEN L DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 626860 | CARMEN L DIAZ DIAZ | HC 01 BOX 7764 | | | | GURABO | PR | 00778-9756 | |
| 75626 | CARMEN L DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 75627 | CARMEN L DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 626861 | CARMEN L DIAZ RIOS | URB VILLA ANA | B 8 CALLE DOMINGO FIDALGO | | | JUNCOS | PR | 00777 | |
| 626862 | CARMEN L DIAZ RIVERA | URB MIRAFLORES | 11 10 CALLE 21 | | | BAYAMON | PR | 00957-3701 | |
| 626863 | CARMEN L DIAZ ROSARIO | PO BOX 587 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 626864 | CARMEN L DIAZ VEGA | BDA POLVORIN | 7 CALLE 12 | | | CAYEY | PR | 00736 | |
| 626865 | CARMEN L DIEPPA | BO FLORIDA | RAMAL 9926 KM 1 2 | | | SAN LORENZO | PR | 00754 | |
| 75628 | CARMEN L DROZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626866 | CARMEN L EGIPCIACO | P O BOX 299 | | | | MOCA | PR | 00676 | |
| 75629 | CARMEN L ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626867 | CARMEN L ESCOBAR BARRETO | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | |
| 626868 | CARMEN L ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626869 | CARMEN L ESPINEL NIEVES | VANSCOY | A 5 CALLE 1 OESTE | | | BAYAMON | PR | 00957 | |
| 75630 | CARMEN L ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626870 | CARMEN L ESTREMERA | 200 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 626871 | CARMEN L FALCON LOPEZ | PUERTO NUEVO | 1052 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 626872 | CARMEN L FALERO CASTRO | P O BOX 307 | | | | RIO GRANDE | PR | 00745 | |
| 75631 | CARMEN L FANFAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 626873 | CARMEN L FEBRES ALMESTICA | BO OBRERO | 707 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 626874 | CARMEN L FEBUS RIVERA | 4TA SECCION LOMAS VERDES | K 1 CALLE SAUCE | | | BAYAMON | PR | 00956 | |
| 626875 | CARMEN L FELICIANO SEGARRA | HC 03 BOX 9936 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626876 | CARMEN L FERNANDINI | PO BOX 736 | BARRIO YAYALES | | | ADJUNTAS | PR | 00601 | |
| 626877 | CARMEN L FERRER MENA | ADDRESS ON FILE | | | | | | | |
| 75632 | CARMEN L FERRERIS LLANTIN | ADDRESS ON FILE | | | | | | | |
| 626878 | CARMEN L FIGUEROA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 626879 | CARMEN L FIGUEROA GALARZA | HC 01 BOX 7299 | | | | GUAYANILLA | PR | 00656-9744 | |
| 75633 | CARMEN L FIGUEROA GUERRA | ADDRESS ON FILE | | | | | | | |
| 626880 | CARMEN L FIGUEROA LOPEZ | BO LOMAS GARCIA | K2 H2 | | | NARANJITO | PR | 00719 | |
| 75634 | CARMEN L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626881 | CARMEN L FIGUEROA RONDON | RESIDENCIAL LOS NARANJALES | EDIF B 31 APT 118 | | | CAROLINA | PR | 00985 | |
| 626882 | CARMEN L FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 626883 | CARMEN L FIGUEROA ROSARIO | PO BOX 696 | | | | COMERIO | PR | 00782 | |
| 75635 | CARMEN L FIGUEROA Y PEDRO O MATOS | ADDRESS ON FILE | | | | | | | |
| 626884 | CARMEN L FLORES CAMACHO | URB JARDINES PLA | B 13 CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 626885 | CARMEN L FLORES QUINTERO | 370 CALLE FERRER | | | | SAN JUAN | PR | 00915-2541 | |
| 75636 | CARMEN L FONSECA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 626886 | CARMEN L FONTAN RIVERA | SIERRA BAYAMON | 8 CALLE 25 A BLQ 25 B | | | BAYAMON | PR | 00961 | |
| 75637 | CARMEN L FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 626887 | CARMEN L FRANQUI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 626888 | CARMEN L FRANQUI MORALES | BZN 469 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7308 | |
| 626889 | CARMEN L FREYTES VIDAL | C/O JORGE OJEDA FIGUEROA | JUNTA DE RETIRO PARA MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 75638 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 75639 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 75640 | CARMEN L FUENTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626890 | CARMEN L FUSTER RAMOS | ADDRESS ON FILE | | | | | | | |
| 626891 | CARMEN L GALARZA SOTO | ADDRESS ON FILE | | | | | | | |
| 626892 | CARMEN L GANDARILLA | ADDRESS ON FILE | | | | | | | |
| 626893 | CARMEN L GARCIA | C/O SUCESION PAOLI | APARTADO 111 | | | ARECIBO | PR | 00612 | |
| 626894 | CARMEN L GARCIA BARRETO | URB VILLA CRIOLLA | F11 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 75641 | CARMEN L GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 626895 | CARMEN L GARCIA GARCIA | HC 1 BOX 6001 | | | | GUAYNABO | PR | 00971 | |
| 626896 | CARMEN L GARCIA RIVERA | JARDINES DE RIO GRANDE | CG618 CALLE 84 | | | RIO GRANDE | PR | 00765 | |
| 626897 | CARMEN L GARCIA ROHENA | URB LAS LOMAS | S O 1768 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 626898 | CARMEN L GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 626899 | CARMEN L GARCIA VELEZ | P O BOX 94 | | | | FAJARDO | PR | 00738 | |
| 75642 | CARMEN L GERENA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 626900 | CARMEN L GINES | ADDRESS ON FILE | | | | | | | |
| 626901 | CARMEN L GOMEZ GARAY | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 626902 | CARMEN L GOMEZ HERNANDEZ | PO BOX 1515 | | | | LAS PIEDRAS | PR | 00771 | |
| 626903 | CARMEN L GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626904 | CARMEN L GONZALEZ ALBALADEJO | PO BOX 1471 | | | | COROZAL | PR | 00783 | |
| 75643 | CARMEN L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 626905 | CARMEN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626906 | CARMEN L GONZALEZ GONZALEZ | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 626907 | CARMEN L GONZALEZ GUZMAN | PO BOX 11352 | | | | SAN JUAN | PR | 00910 | |
| 626908 | CARMEN L GONZALEZ HERNANDEZ | URB VILLA LOS PESCADORES | 27 CALLE MARLIN | | | VEGA BAJA | PR | 00693-6011 | |
| 626909 | CARMEN L GONZALEZ MALDONADO | SAN ISIDRO | 407 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 75644 | CARMEN L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 75645 | CARMEN L GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75646 | CARMEN L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626910 | CARMEN L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626911 | CARMEN L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626912 | CARMEN L GONZALEZ RIVERA | SANTA TERESITA | 59 CALLE 34 | | | PONCE | PR | 00731-0000 | |
| 75647 | CARMEN L GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75648 | CARMEN L GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75649 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626913 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75650 | CARMEN L GREEN / ELIS D RIOS GREEN | ADDRESS ON FILE | | | | | | | |
| 75652 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 626914 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 626915 | CARMEN L GUEMAREZ | URB MIRA FLORES | 14 15 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 626916 | CARMEN L GUZMAN RIVERA | URB JARDINES DE COUNTRY CLUB | 119 BR5 | | | CAROLINA | PR | 00983 | |
| 626917 | CARMEN L HERNANDEZ | PO BOX 872 | | | | MOCA | PR | 00676 | |
| 626918 | CARMEN L HERNANDEZ | URB VILLA MADRID | Q 18 CALLE 21 | | | COAMO | PR | 00769 | |
| 626919 | CARMEN L HERNANDEZ | EXT COMANDANTE | 55 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 75653 | CARMEN L HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75654 | CARMEN L HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75655 | CARMEN L HERNANDEZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| 75656 | CARMEN L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 75657 | CARMEN L HUERTAS ROSA | ADDRESS ON FILE | | | | | | | |
| 626920 | CARMEN L IGLESIAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 75658 | CARMEN L IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75660 | CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 75661 | CARMEN L JAUME | ADDRESS ON FILE | | | | | | | |
| 626921 | CARMEN L JIMENEZ | PO BOX 1104 | | | | MOCA | PR | 00676-1104 | |
| 626922 | CARMEN L JIMENEZ | PO BOX 1065 | | | | CAROLINA | PR | 00986 | |
| 626923 | CARMEN L JIMENEZ MERCADO | HC 03 17697 | PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| 626924 | CARMEN L JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 75662 | CARMEN L JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75663 | CARMEN L JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 75664 | CARMEN L JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626925 | CARMEN L JUARBE SOTO | HC 80 BOX 9109 | | | | DORADO | PR | 00646 | |
| 626926 | CARMEN L LABOY ARCAY | URB VILLA DEL CARMEN | XX 48 CALLE 4 | | | PONCE | PR | 00731 | |
| 626927 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | | |
| 626928 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | | |
| 626929 | CARMEN L LASANTA | ADDRESS ON FILE | | | | | | | |
| 75665 | CARMEN L LASANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 626930 | CARMEN L LEON CASTRO | PO BOX 1872 | | | | TRUJILLO ALTO | PR | 00977 | |
| 626931 | CARMEN L LEON RIBAS | ADDRESS ON FILE | | | | | | | |
| 626932 | CARMEN L LIND FLORES | P O BOX 319 | | | | PATILLAS | PR | 00723 | |
| 626933 | CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | 6 PASEO DE DIEGO | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 626934 | CARMEN L LOPEZ APONTE | PO BOX 793 | | | | CIDRA | PR | 00739 | |
| 626935 | CARMEN L LOPEZ DE JESUS | APRIL GARDENS | H 28 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 626936 | CARMEN L LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 75666 | CARMEN L LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 626937 | CARMEN L LOPEZ SANTIAGO | PO BOX 4589 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75667 | CARMEN L LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 626938 | CARMEN L LOYO BERRIOS | HC 1 BOX 3702 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626939 | CARMEN L LUGO | URB APONTE | CALLE 5 E-22 | | | CAYEY | PR | 00736 | |
| 626940 | CARMEN L LUGO MALDONADO | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 626941 | CARMEN L LUGO PRATTS | 4TA SEC URB METROPOLIS | F 1-21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 626942 | CARMEN L LUGO TRINIDAD | COND ESTANCIAS DEL BLVD BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 75668 | CARMEN L LUNA AMBERT | ADDRESS ON FILE | | | | | | | |
| 626943 | CARMEN L LUNA RODRIGUEZ | CUH STATION BOX 10174 | | | | HUMACAO | PR | 00792 | |
| 626944 | CARMEN L MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75669 | CARMEN L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 626945 | CARMEN L MALDONADO ROBLES | VILLA EL SALVADOR | B 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 75670 | CARMEN L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 626946 | CARMEN L MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626947 | CARMEN L MARIN JAY | ADDRESS ON FILE | | | | | | | |
| 626948 | CARMEN L MARQUEZ | MEDIANIA ALTA | HC 01 BOX 6914 | | | LOIZA | PR | 00772 | |
| 626949 | CARMEN L MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 626950 | CARMEN L MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 626951 | CARMEN L MARRERO PADRO | COND LOS CAOBOS APT 903 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 75671 | CARMEN L MARRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 626952 | CARMEN L MARRERO SERRANO | BO NEGROS | PARCELA 27 | | | COROZAL | PR | 00783 | |
| 626953 | CARMEN L MARRERO SERRANO | BO NEGROS PARCELA 27 | P O BOX 1635 | | | COROZAL | PR | 00783 | |
| 626954 | CARMEN L MARRERO VELEZ | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 75672 | CARMEN L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626955 | CARMEN L MARTINEZ CARRERO | B 20 CALLE SAN RAMON | | | | SAN GERMAN | PR | 00683 | |
| 626956 | CARMEN L MARTINEZ CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 626957 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 626958 | CARMEN L MARTINEZ COTTO | URB LOIZA VALLEY | Z 977 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 626959 | CARMEN L MARTINEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 626960 | CARMEN L MARTINEZ MENDEZ | SUITE 132 BOX 7000 | | | | AGUADA | PR | 00602 | |
| 626961 | CARMEN L MARTINEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 626962 | CARMEN L MARTINEZ RIVERA | P O BOX 3000 SUITE 210 | | | | COAMO | PR | 00769 | |
| 626964 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 378 | | | | NARANJITO | PR | 00719 | |
| 626963 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 626965 | CARMEN L MARTINEZ RODRIGUEZ | C/O SIXTA CRUZ VELAZQUEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 626966 | CARMEN L MARTINEZ RODRIGUEZ | URB CAPARRA TER | 1228 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 626967 | CARMEN L MARTINEZ TORO | PO BOX 332 | | | | MAYAGUEZ | PR | 00681 | |
| 75673 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 75674 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 626968 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 626969 | CARMEN L MASSO GONZALEZ | URB RIO PIEDRAS HEIGHTS | 137 CALLE SALVEN | | | SAN JUAN | PR | 00926-3110 | |
| 626970 | CARMEN L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 75675 | CARMEN L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626971 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 626972 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 626973 | CARMEN L MEDINA | 159 CALLE TRES HERMANOS APT 2 | | | | SAN JUAN | PR | 00907 | |
| 626974 | CARMEN L MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75676 | CARMEN L MEJIAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 626975 | CARMEN L MEJIAS CRUZ | VILLA TURABO | L16 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 626976 | CARMEN L MELENDEZ | BO BARAHONA | 174 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 626977 | CARMEN L MELENDEZ PADILLA | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 | |
| 626978 | CARMEN L MELENDEZ RIVERA | VILLA PALMERA | 352 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 75677 | CARMEN L MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 626979 | CARMEN L MELON | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 626980 | CARMEN L MELON BONILLA | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 75678 | CARMEN L MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 626981 | CARMEN L MENDEZ CUADRADO | PO BOX 169 | | | | LAS PIEDRAS | PR | 00771 | |
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| 75679 | CARMEN L MENENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 626983 | CARMEN L MERCADO CARABALLO | RES SAN JOSE CALLE ALCASEZ | EDIF 39 APT 935 PROYECTO 17 | | | SAN JUAN | PR | 00923 | |
| 626984 | CARMEN L MERCADO CARMONA | P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 626985 | CARMEN L MERCADO FRANCO | ADDRESS ON FILE | | | | | | | |
| 626986 | CARMEN L MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 626987 | CARMEN L MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 626988 | CARMEN L MESTRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626989 | CARMEN L MILLAN MELENDEZ | URB LOS CACIQUES | 253 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 626990 | CARMEN L MILLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 626991 | CARMEN L MIRANDA | 268 PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 626992 | CARMEN L MIRANDA COLON | PO BOX 254 | | | | NARANJITO | PR | 00719 | |
| 626993 | CARMEN L MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 626994 | CARMEN L MIRO HERNANDEZ | BO PANAMA | SECTOR NOBILLO APT 506 | | | ADJUNTAS | PR | 00601 | |
| 626995 | CARMEN L MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 75680 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75681 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75682 | CARMEN L MONTIJO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 626996 | CARMEN L MORALES | HC 1 BOX 18148 | | | | COAMO | PR | 00769 | |
| 75683 | CARMEN L MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 626997 | CARMEN L MORALES COSME | HC 71 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 75684 | CARMEN L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75685 | CARMEN L MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 626998 | CARMEN L MORALES REYES | URB LAS ANTILLAS | E 20 CALLE PUERTO RICO | | | SALINA | PR | 00751-1606 | |
| 626999 | CARMEN L MORALES RIVERA | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 627000 | CARMEN L MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 627001 | CARMEN L MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 75686 | CARMEN L MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 75688 | CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| 627002 | CARMEN L MORENO BERRIOS | SECT LOS MARTINEZ RINCON | CALLE 4 | | | DORADO | PR | 00646 | |
| 627003 | CARMEN L NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 627005 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 62 | | | | NAGUABO | PR | 00718 | |
| 627006 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 286 | | | | CEIBA | PR | 00735 | |
| 627004 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 1124 | | | | CEIBA | PR | 00735-1124 | |
| 627007 | CARMEN L NAZARIO GONZALEZ | P O BOX 602 | | | | JAYUYA | PR | 00664 0602 | |
| 627008 | CARMEN L NAZARIO LUGO | 133 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 627010 | CARMEN L NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627011 | CARMEN L NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627009 | CARMEN L NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627012 | CARMEN L NEGRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 627013 | CARMEN L NEGRON COLON | HC 2 BOX 15098 | | | | ARECIBO | PR | 00612 | |
| 75689 | CARMEN L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75690 | CARMEN L NEGRON MARIN | ADDRESS ON FILE | | | | | | | |
| 75691 | CARMEN L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 75692 | CARMEN L NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75693 | CARMEN L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627014 | CARMEN L NIEVES MOJICA | BOX 982 | | | | TOA ALTA | PR | 00640 | |
| 627015 | CARMEN L NIEVES OQUENDO | PO BOX 3167 | | | | VEGA ALTA | PR | 00692 | |
| 627016 | CARMEN L NIEVES PAGAN | 3193 CALLE SINTONIA | | | | ISABELA | PR | 00662 | |
| 627017 | CARMEN L NIEVES PEREZ | HC 3 BOX 9121 | | | | MOCA | PR | 00676 | |
| 75694 | CARMEN L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 75695 | CARMEN L OCANA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 627018 | CARMEN L OCASIO | 11268 SW 229TH TERRACE | | | | MIAMI | FL | 33170 | |
| 75696 | CARMEN L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 75697 | CARMEN L OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 627019 | CARMEN L OLIVER FLORES | ADDRESS ON FILE | | | | | | | |
| 627020 | CARMEN L OLIVERAS | SAN RAFAEL STATE | 241 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 75698 | CARMEN L OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627021 | CARMEN L ORAZCO MELENDEZ | HC 43 BOX 10612 | | | | CAYEY | PR | 00736 | |
| 627022 | CARMEN L ORENGO FELICIANO | PO BOX 1626 | | | | LARES | PR | 00669 | |
| 75699 | CARMEN L OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 627023 | CARMEN L ORTIZ | HC 43 BOX 11944 | | | | CAYEY | PR | 00736 | |
| 75700 | CARMEN L ORTIZ / ADALBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75701 | CARMEN L ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 627024 | CARMEN L ORTIZ COLLAZO | TORRES DE LAS CUMBRES APT 1005 | | | | SAN JUAN | PR | 00926 | |
| 75702 | CARMEN L ORTIZ CORALI | ADDRESS ON FILE | | | | | | | |
| 627025 | CARMEN L ORTIZ CRUZ | PO BOX 1064 | | | | OROCOVIS | PR | 00720 | |
| 75703 | CARMEN L ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627026 | CARMEN L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627027 | CARMEN L ORTIZ MELENDEZ | MAGNOLIA GARDENS | F 29 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 627028 | CARMEN L ORTIZ RIVERA | P O BOX 336 | | | | AIBONITO | PR | 00705 | |
| 75704 | CARMEN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75705 | CARMEN L ORTOLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627029 | CARMEN L OSORIO FERNANDEZ | PO BOX 270120 | | | | SAN JUAN | PR | 00927-0127 | |
| 627030 | CARMEN L OTERO BURGOS | PO BOX 257 | | | | OROCOVIS | PR | 00720 | |
| 627031 | CARMEN L OYOLA REYES | ADDRESS ON FILE | | | | | | | |
| 627032 | CARMEN L PACHECO DIAZ | HC 73 BOX 4723 | | | | NARANJITO | PR | 00719-9607 | |
| 627033 | CARMEN L PACHECO MORIS | COND JOANNE APT 601 | | | | SAN GERMAN | PR | 00683 | |
| 627034 | CARMEN L PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627035 | CARMEN L PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627036 | CARMEN L PAGAN DEKONY | BO MANI | 235 CALLE CLAUDIO CAMERO | | | MAYAGUEZ | PR | 00680 | |
| 627037 | CARMEN L PAGAN VALDES | PO BOX 982 | | | | BOQUERON | PR | 00622-0982 | |
| 627038 | CARMEN L PALAU RODRIGUEZ | 121 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 627039 | CARMEN L PANIAGUA | REPARTO METROPOLITANO | 1166 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 627040 | CARMEN L PEREIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75706 | CARMEN L PEREZ | ADDRESS ON FILE | | | | | | | |
| 627041 | CARMEN L PEREZ CARABALLO | JARDINES DE ARECIBO | 9 ALTOS CALLE B 1 | | | ARECIBO | PR | 00612 | |
| 75707 | CARMEN L PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 627042 | CARMEN L PEREZ DIAZ | HC 01 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 75708 | CARMEN L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627044 | CARMEN L PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 627043 | CARMEN L PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 75709 | CARMEN L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75710 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75711 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627045 | CARMEN L PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 627046 | CARMEN L PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627047 | CARMEN L PEREZ HERNANDEZ | HC 03 BOX 9312 | | | | COMERIO | PR | 00782 | |
| 75712 | CARMEN L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 627048 | CARMEN L PEREZ MENDEZ | 278 BDA VISBAL | | | | AGUADILLA | PR | 00603 | |
| 627049 | CARMEN L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627051 | CARMEN L PEREZ PEREZ | P O BOX 147 | | | | ISABELA | PR | 00662 | |
| 627050 | CARMEN L PEREZ PEREZ | PO BOX 647 | | | | MANATI | PR | 00674-0647 | |
| 627052 | CARMEN L PEREZ ROJAS | HC 40 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 75713 | CARMEN L PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 627053 | CARMEN L PIZARRO SANTANA | URB ROSA MARIA | E 33 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 627054 | CARMEN L PLANADEBALL DE JESUS | HC 64 BOX 6652 | | | | PATILLAS | PR | 00723-9751 | |
| 627055 | CARMEN L PLATA DESSUS | EXT DEL CARMEN | A 5 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 627056 | CARMEN L PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 627057 | CARMEN L PRIETO GARCIA | RR 7 BOX 413 | | | | SAN JUAN | PR | 00926 | |
| 627058 | CARMEN L QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 627059 | CARMEN L QUILES RAMOS | URB TERRAZAS CUPEY | A 62 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 75715 | CARMEN L QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 75716 | CARMEN L RAMIREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 627060 | CARMEN L RAMIREZ GRAJALES | P O BOX 983 | | | | MAYAGUEZ | PR | 00681 | |
| 75717 | CARMEN L RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 75718 | CARMEN L RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627061 | CARMEN L RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627062 | CARMEN L RAMOS APONTE | URB SIERRA BAYAMON | 21-3 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 627063 | CARMEN L RAMOS ARROYO | HC 02 BOX 5957 | | | | RINCON | PR | 00677-9612 | |
| 75719 | CARMEN L RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 75720 | CARMEN L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627064 | CARMEN L RAMOS RIVERA | RIVIERAS DE CUPEY | J 9 C/ MONTE BRITTON | | | SAN JUAN | PR | 00926 | |
| 75721 | CARMEN L REDALIEU | ADDRESS ON FILE | | | | | | | |
| 75722 | CARMEN L REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 75723 | CARMEN L REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 75724 | CARMEN L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 75725 | CARMEN L REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627065 | CARMEN L REYES TORRES | RR 02 BOX 1598 | | | | SAN JUAN | PR | 00926 | |
| 75726 | CARMEN L RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 75727 | CARMEN L RIVAS | ADDRESS ON FILE | | | | | | | |
| 75728 | CARMEN L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 627066 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 627067 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 75729 | CARMEN L RIVERA BRILLON | ADDRESS ON FILE | | | | | | | |
| 75730 | CARMEN L RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 75731 | CARMEN L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 75732 | CARMEN L RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627068 | CARMEN L RIVERA ESTRADA | URB VILLA DE CANEY | Q E CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 75733 | CARMEN L RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75734 | CARMEN L RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 627069 | CARMEN L RIVERA GARCIA | RES LUIS LLOREN TORRES | EDIF 51 APT 1008 | | | SAN JUAN | PR | 00913 | |
| 627070 | CARMEN L RIVERA GONZALEZ | 49 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 75735 | CARMEN L RIVERA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 627071 | CARMEN L RIVERA LAGO | RR 36 BOX 1076 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75736 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 75737 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 627073 | CARMEN L RIVERA MERCADO | URB PARKVILLE G 16 | CALLE GARDING | | | GUAYNABO | PR | 00969 | |
| 627072 | CARMEN L RIVERA MERCADO | URB PARKVILLE | G 16 CALLE HARDING | | | GUAYNABO | PR | 00969-3807 | |
| 627074 | CARMEN L RIVERA NIEVES | BMS 350 | PO BOX 60706 | | | BAYAMON | PR | 00960 | |
| 75738 | CARMEN L RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 627075 | CARMEN L RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 627076 | CARMEN L RIVERA PAGAN | 38 VILLA BARCELONA | | | | BARCELONA | PR | 00617 | |
| 627077 | CARMEN L RIVERA PAGAN | PO BOX 1134 | | | | MAYAGUEZ | PR | 00681 | |
| 75739 | CARMEN L RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 627078 | CARMEN L RIVERA PRATTS | ADDRESS ON FILE | | | | | | | |
| 627079 | CARMEN L RIVERA RIVERA | LAS MAREAS | APT 232 CALLE 9 | | | SALINAS | PR | 00751 | |
| 627080 | CARMEN L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627081 | CARMEN L RIVERA SALGADO | PO BOX 575 | | | | TOA BAJA | PR | 00951 | |
| 75740 | CARMEN L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627082 | CARMEN L RIVERA SANTIAGO | URB SIERRA BERDECIA | C 28 CALLE CANALES | | | GUAYNABO | PR | 00969 | |
| 627083 | CARMEN L RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 627084 | CARMEN L ROBLES CRUZ | P O BOX 1394 | | | | JAYUYA | PR | 00664-2394 | |
| 627085 | CARMEN L ROBLES REYES | TORRES DEL PLATA II | APT 13 E BOX 701 | | | TOA ALTA | PR | 00953 | |
| 627086 | CARMEN L ROCHE ACEVEDO | 60 CALLE VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 627087 | CARMEN L RODRIGUEZ | HC 2 BOX 14533 | | | | CAROLINA | PR | 00985 | |
| 627088 | CARMEN L RODRIGUEZ / LIZVETTES FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 75741 | CARMEN L RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 627089 | CARMEN L RODRIGUEZ AMARO | URB VILLA DEL RIO | 58 CALLE PORTUGUEZ | | | HUMACAO | PR | 00791 | |
| 75742 | CARMEN L RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 75743 | CARMEN L RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 627090 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 627091 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 627092 | CARMEN L RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 627093 | CARMEN L RODRIGUEZ CRUZ | URB. HERMANAS DAVILA 418 C/1 | | | | BAYAMON | PR | 00959 | |
| 75744 | CARMEN L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627094 | CARMEN L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627095 | CARMEN L RODRIGUEZ HERNANDEZ | HC 1 BOX 6277 | | | | BARCELONETA | PR | 00617 | |
| 627096 | CARMEN L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627097 | CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75745 | CARMEN L RODRIGUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 627098 | CARMEN L RODRIGUEZ RIVERA | BO SABANA ABAJO | SECTOR 44 B 2 CC 10 | | | CAROLINA | PR | 00985 | |
| 627099 | CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627100 | CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627101 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 3 BZN 5736 | | | | TOA ALTA | PR | 00953 | |
| 627102 | CARMEN L RODRIGUEZ ROHENA | URB FONTANA | VIA 49 4KS5 | | | CAROLINA | PR | 00983 | |
| 75747 | CARMEN L RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 627103 | CARMEN L RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | O 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969-5201 | |
| 627104 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3507 | |
| 627105 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 627106 | CARMEN L ROLON LOPEZ | 1507 AVE PONCE DE LEON | PMB 223 | | | SAN JUAN | PR | 00909 | |
| 75749 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | | |
| 627107 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | | |
| 75750 | CARMEN L ROMAN BARRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627108 | CARMEN L ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75751 | CARMEN L ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 627109 | CARMEN L ROMERO GONZALEZ | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 627110 | CARMEN L ROSA BATISTA | HC 5 BOX 94207 | | | | ARECIBO | PR | 00612 | |
| 75752 | CARMEN L ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 627111 | CARMEN L ROSA GOMEZ | COND AGUEYBANA APTR 402 | VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 627112 | CARMEN L ROSADO CEDENO | COND EL SOL VIEJO SAN JUAN | 102 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 627113 | CARMEN L ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 75753 | CARMEN L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627114 | CARMEN L ROSARIO | A 101 COND REPARTO LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 627115 | CARMEN L ROSARIO | PO BOX 956 | | | | TOA BAJA | PR | 00956 | |
| 75754 | CARMEN L ROSARIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 627116 | CARMEN L ROSARIO COSME | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 627117 | CARMEN L ROSARIO CRUZ | HC 4 BOX 4645 | | | | HUMACAO | PR | 00791-9546 | |
| 627118 | CARMEN L ROSARIO CRUZ | BO AMELIA | 4 CALLE MILAN PADRON | | | GUAYNABO | PR | 00965 | |
| 75755 | CARMEN L ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 627119 | CARMEN L ROSARIO ONEILL | 1953 AVE BARBOSA | | | | SAN JUAN | PR | 00912 | |
| 627120 | CARMEN L ROSARIO RODRIGUEZ | P O BOX 3756 | | | | CAROLINA | PR | 00984 | |
| 627121 | CARMEN L ROSARIO SANCHEZ | URB SANTA JUANA II | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 627122 | CARMEN L RUIZ LABOY | HC 3 BOX 10220 | | | | YABUCOA | PR | 00767 | |
| 627123 | CARMEN L RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 627124 | CARMEN L RUIZ RIVERA | 509 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 627125 | CARMEN L SALGADO SERRANO | HC 73 BOX 5361 | | | | MARANJITO | PR | 00719 | |
| 75756 | CARMEN L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627126 | CARMEN L SANCHEZ ALEJANDRO | P O BOX 257 | | | | COMERIO | PR | 00782 | |
| 627127 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 75757 | CARMEN L SANCHEZ FERMIN | ADDRESS ON FILE | | | | | | | |
| 627128 | CARMEN L SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 627129 | CARMEN L SANCHEZ RIVERA | HC 2 BOX 10810 | BO BUCARABONES | | | LAS MARIAS | PR | 00670 | |
| 75758 | CARMEN L SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 627130 | CARMEN L SANCHEZ SANTIAGO | HC 02 BOX 1905 | | | | YABUCOA | PR | 00767 | |
| 627131 | CARMEN L SANFELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75759 | CARMEN L SANTA | ADDRESS ON FILE | | | | | | | |
| 627132 | CARMEN L SANTA TRINIDAD | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 627133 | CARMEN L SANTANA FERRER | ADDRESS ON FILE | | | | | | | |
| 627134 | CARMEN L SANTIAGO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 627135 | CARMEN L SANTIAGO | YELLOWSTONE Y 11 PARGARDEN | | | | SAN JUAN | PR | 00926 | |
| 627136 | CARMEN L SANTIAGO | RES SIERRA LINDA | EDIF 9 APT 198 | | | BAYAMON | PR | 00957 | |
| 627137 | CARMEN L SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 627138 | CARMEN L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627139 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627140 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627141 | CARMEN L SANTIAGO MEDERO | ADDRESS ON FILE | | | | | | | |
| 627142 | CARMEN L SANTIAGO MEDINA | VILLA FONTANA | ML15 VIA 22 | | | CAROLINA | PR | 00983 | |
| 627143 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627144 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627145 | CARMEN L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 627146 | CARMEN L SANTOS BAEZ | BO SALTO | BZN 3131 | | | CIDRA | PR | 00739 | |
| 627147 | CARMEN L SANTOS FELICIANO | JARDINES DE BERWIND | EDIF J 2 APTO 108 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75761 | CARMEN L SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627148 | CARMEN L SEBASTIAN MORALES | RES LOS LIRIOS | EDIF 1 APT 15 | | | SAN JUAN | PR | 00907 | |
| 75762 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 75763 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 75764 | CARMEN L SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75765 | CARMEN L SERRANO ORTA | ADDRESS ON FILE | | | | | | | |
| 627149 | CARMEN L SEVILLA CENTENO | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 75766 | CARMEN L SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627150 | CARMEN L SIERRA ORTIZ | HC 43 BOX 10906 | | | | CAYEY | PR | 00736 | |
| 627151 | CARMEN L SIERRA RODRIGUEZ | URB ALTAMESA | 1701 CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 75767 | CARMEN L SILVA MAISONET | ADDRESS ON FILE | | | | | | | |
| 75768 | CARMEN L SILVA ROMERO | ADDRESS ON FILE | | | | | | | |
| 627152 | CARMEN L SOSTRE CINTRON | HC 73 BOX 5909 | | | | NARANJITO | PR | 00719 | |
| 75769 | CARMEN L SOTO GARCIAS | ADDRESS ON FILE | | | | | | | |
| 75770 | CARMEN L SUAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 75771 | CARMEN L SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75772 | CARMEN L TANON CUEVAS | ADDRESS ON FILE | | | | | | | |
| 75773 | CARMEN L TAPIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 627153 | CARMEN L TAPIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 627154 | CARMEN L TIRADO ARROYO | HC 1 BOX 4464 | | | | YABUCOA | PR | 00767-9604 | |
| 75774 | CARMEN L TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 627155 | CARMEN L TORRES ARROYO | HC 02 BOX 14464 | | | | CAROLINA | PR | 00987 | |
| 627156 | CARMEN L TORRES COTTO | HC 02 BOX 29977 | | | | CAGUAS | PR | 00727 | |
| 627157 | CARMEN L TORRES FUENTES | PO BOX 6731 | | | | PONCE | PR | 00733 | |
| 627158 | CARMEN L TORRES GONZALEZ | JARD DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00728 | |
| 627159 | CARMEN L TORRES LUCIANO | VILLA PALMERAS | 260 CALLE CERVANTES | | | SAN JUAN | PR | 00912 | |
| 75775 | CARMEN L TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 627160 | CARMEN L TORRES ORTIZ | PO BOX 1000 SUITE 130 | | | | CAYEY | PR | 00736 | |
| 75776 | CARMEN L TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 75778 | CARMEN L TRAVIESO COLON | ADDRESS ON FILE | | | | | | | |
| 627161 | CARMEN L TROCHE FERNANDEZ | CUESTA LAS PIEDRAS | EDIF 12 APT 89 | | | MAYAGUEZ | PR | 00680 | |
| 627162 | CARMEN L TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627163 | CARMEN L UBARRI APONTE | ADDRESS ON FILE | | | | | | | |
| 627164 | CARMEN L UBARRI APONTE | HC 02 BOX 15052 | | | | LAJAS | PR | 00667 | |
| 627165 | CARMEN L VALEDON RENTA | ADDRESS ON FILE | | | | | | | |
| 627166 | CARMEN L VALENTIN BONILLA | P O BOX 734 | | | | SABANA GRANDE | PR | 00637 | |
| 627167 | CARMEN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 627168 | CARMEN L VALENTIN VALENTIN | HC 1 BOX 2269 | | | | LAS MARIAS | PR | 00670 | |
| 75779 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 627169 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 627170 | CARMEN L VALES ADORNO | RES RAMOS ANTONINI | EDIF 64 APT 655 | | | SAN JUAN | PR | 00924 | |
| 627171 | CARMEN L VALLE VILLANUEVA | BO CANTITO | BOX 43 CALLE 3 | | | MANATI | PR | 00674 | |
| 627172 | CARMEN L VAZQUEZ | P O BOX 8774 | | | | VEGA BAJA | PR | 00693 | |
| 627173 | CARMEN L VAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 75780 | CARMEN L VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 627174 | CARMEN L VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627175 | CARMEN L VAZQUEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 627176 | CARMEN L VAZQUEZ LOPEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 75781 | CARMEN L VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627177 | CARMEN L VAZQUEZ REYES | HC 1 BOX 7111 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75782 | CARMEN L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627178 | CARMEN L VAZQUEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627179 | CARMEN L VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627180 | CARMEN L VAZQUEZ ZAYAS | HC 02 BO HELECHAL | PO BOX 8955 | | | BARRANQUITAS | PR | 00794 | |
| 627181 | CARMEN L VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627182 | CARMEN L VEGA SEMIDEI | BOX 1272 | | | | CAGUAS | PR | 00726 | |
| 627183 | CARMEN L VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 75783 | CARMEN L VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 627184 | CARMEN L VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 627185 | CARMEN L VELEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 75784 | CARMEN L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 627186 | CARMEN L VELEZ MUNIZ | VILLAS DEL CAFETAL | I 3 CALLE 1 | | | YAUCO | PR | 00698-3422 | |
| 75785 | CARMEN L VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 627187 | CARMEN L VELEZ SERRANO | PO BOX 1029 | | | | COAMO | PR | 00769 | |
| 627188 | CARMEN L VENDRELL TORRES | HC 01 BOX 10789 | | | | AGUADILLA | PR | 00603 | |
| 627189 | CARMEN L VENDRELL TORRES | 194 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 75787 | CARMEN L VENEGAS ANDINO | ADDRESS ON FILE | | | | | | | |
| 627190 | CARMEN L VICENTE CINTRON | RES MANUEL MARTORELL | EDIF 5 APT 43 | | | COMERIO | PR | 00782 | |
| 627191 | CARMEN L VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627192 | CARMEN L VIGO | ADDRESS ON FILE | | | | | | | |
| 627193 | CARMEN L VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75788 | CARMEN L VILLARINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627194 | CARMEN L VILLARONGA LOPEZ | 2105 COND LA ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 627195 | CARMEN L ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627196 | CARMEN L ZAYAS RIVERA | HC 71 BOX 3520 | | | | NARANJITO | PR | 00719 | |
| 75789 | CARMEN L. ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75790 | CARMEN L. ALICEA COTTO | ADDRESS ON FILE | | | | | | | |
| 75791 | CARMEN L. CALCANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 627197 | CARMEN L. CARDONA | ADDRESS ON FILE | | | | | | | |
| 75792 | CARMEN L. CLEMENTE PLAZA | ADDRESS ON FILE | | | | | | | |
| 75793 | CARMEN L. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 75794 | CARMEN L. CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| 627198 | CARMEN L. DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 627199 | CARMEN L. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75795 | CARMEN L. ENCARNACION DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 75796 | CARMEN L. FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 75797 | CARMEN L. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627200 | CARMEN L. GARCIA Y LUIS A. OCASIO TUTOR | ADDRESS ON FILE | | | | | | | |
| 75798 | CARMEN L. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75799 | CARMEN L. GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 627201 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | | |
| 627202 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | | |
| 627203 | CARMEN L. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75800 | CARMEN L. HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 75801 | CARMEN L. HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75802 | CARMEN L. JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75803 | CARMEN L. KUILAN | ADDRESS ON FILE | | | | | | | |
| 75804 | CARMEN L. LAMOURT MARTIR | ADDRESS ON FILE | | | | | | | |
| 75805 | Carmen L. Lopez Leon | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75806 | CARMEN L. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627204 | CARMEN L. MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 75807 | CARMEN L. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 75808 | CARMEN L. MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75809 | CARMEN L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 75810 | CARMEN L. MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75811 | CARMEN L. MURIEL FALCON | ADDRESS ON FILE | | | | | | | |
| 627205 | CARMEN L. NIEVES FIGUEROA | APARTADO 576 | | | | NARANJITO | PR | 00719 | |
| 75812 | Carmen L. Ocasio Delgado | ADDRESS ON FILE | | | | | | | |
| 75813 | CARMEN L. ORTIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 75814 | CARMEN L. OTERO MUðOZ | ADDRESS ON FILE | | | | | | | |
| 75815 | CARMEN L. OTERO MUðOZ | ADDRESS ON FILE | | | | | | | |
| 75816 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75817 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75818 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75819 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 75820 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 627206 | CARMEN L. PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 75821 | CARMEN L. PEARSON HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 75822 | CARMEN L. PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 75823 | CARMEN L. PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 75824 | CARMEN L. PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627207 | CARMEN L. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75825 | CARMEN L. PÉREZ LÓPEZ | LCDO. DOMINGO QUILES ROSADO | COND. SAN ALBERTO | 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 | |
| 75826 | CARMEN L. PÉREZ LÓPEZ | LCDO. NICOLÁS NOGUERAS CARTAGENA | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 627208 | CARMEN L. PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 75827 | CARMEN L. PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75828 | CARMEN L. PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| 627209 | CARMEN L. QUINONES | ADDRESS ON FILE | | | | | | | |
| 75830 | CARMEN L. RIVERA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 75831 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627210 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627211 | CARMEN L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627212 | CARMEN L. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 627213 | CARMEN L. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75833 | CARMEN L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627214 | CARMEN L. SANCHEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 75834 | CARMEN L. SERRANO SERRANO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 75835 | CARMEN L. SERRANO SERRANO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 75836 | CARMEN L. SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75837 | CARMEN L. SOLIS FUENTES | ADDRESS ON FILE | | | | | | | |
| 75838 | CARMEN L. SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 75839 | CARMEN L. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75840 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75841 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75842 | Carmen L. Valentin Orozco | ADDRESS ON FILE | | | | | | | |
| 75843 | CARMEN L. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75844 | CARMEN L. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75845 | CARMEN L. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75846 | CARMEN L. VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75847 | CARMEN L. VELEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 627215 | CARMEN L.CIRINO CANALES | ADDRESS ON FILE | | | | | | | |
| 75848 | CARMEN L.DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627216 | CARMEN L.RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 627217 | CARMEN LABOY LLORENS | COND MONTE SUR APT 502B | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 627218 | CARMEN LABOY PEREZ | HC 867 BOX 21625 | | | | FAJARDO | PR | 00738 | |
| 627219 | CARMEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627220 | CARMEN LABRADOR | 56 CALLE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 627221 | CARMEN LACEVEDO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 75849 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | | |
| 627222 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | | |
| 627223 | CARMEN LAMOURT PUJOLS | P O BOX 22115 | | | | SAN JUAN | PR | 00931-2115 | |
| 627224 | CARMEN LANGE MALAVE | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 75850 | CARMEN LANTIGUA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627225 | CARMEN LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 627226 | CARMEN LARACUENTE ORTIZ | URB SAN FELIPE | J 8 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 627227 | CARMEN LARREGUI OTERO | ADDRESS ON FILE | | | | | | | |
| 627228 | CARMEN LARROY | URB VENUS GARDENS | AC 18 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 627229 | CARMEN LASSALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75851 | CARMEN LASSEN QUILES | ADDRESS ON FILE | | | | | | | |
| 627230 | CARMEN LATIMER TAPIA | SEC A LA CENTRAL | BUZON 2208 | | | CANOVANAS | PR | 00729 | |
| 627231 | CARMEN LATORRE CABAN | COND INTERAMERICANA GARDENS | A11 APT 2B BOX 249 | | | TRUJILLO ALTO | PR | 00976 | |
| 627232 | CARMEN LAURA ALVAREZ RODRIGUEZ | P O BOX 997 | | | | VEGA BAJA | PR | 00694 | |
| 627233 | CARMEN LAURA SALVA | URB SANTA CLARA | X 31 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 75852 | CARMEN LAUSELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75853 | CARMEN LAUZURIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75854 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 627234 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 627235 | CARMEN LEANDRY SANTIAGO | PO BOX 1292 | | | | SANTA ISABEL | PR | 00757 | |
| 627236 | CARMEN LEBRON | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 75855 | CARMEN LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 627237 | CARMEN LEBRON DE AVILES | ADDRESS ON FILE | | | | | | | |
| 627238 | CARMEN LEBRON DE BONET | AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 627239 | CARMEN LEBRON GONZALEZ | PARQUE MONTERREY I | EDIF 110 APTO 105 | | | PONCE | PR | 00731 | |
| 75856 | CARMEN LEBRON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 627240 | CARMEN LEBRON VARGAS | CALLE LIDICEM 55 (BAJOS) | | | | PONCE | PR | 00731 | |
| 627241 | CARMEN LEBRON VARGAS | HC 6 BOX 4275 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 627242 | CARMEN LECOEUR DUPONT | 52 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 627243 | CARMEN LEDESMA ARROYO | COND LA PUNTILLA | EDIF D 1 APT 9 | | | SAN JUAN | PR | 00902 | |
| 627244 | CARMEN LEDESMA GONZALEZ | 331 CALLE TRAIDOR | | | | SAN JUAN | PR | 00917 | |
| 627245 | CARMEN LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75857 | CARMEN LEFRANC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627246 | CARMEN LEON | RES BRISAS DE SAN ALFONSO | EDIF 5 PAT 2 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627247 | CARMEN LEON RIOS | 3RA EXT LAS DELICIAS | 3758 GUANICA | | | PONCE | PR | 00728 | |
| 627248 | CARMEN LEON ROSADO | ADDRESS ON FILE | | | | | | | |
| 627249 | CARMEN LEYDA HERNANDEZ MATEOS | 58 CALLE EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 627250 | CARMEN LEYDA RAMIREZ GONZALEZ | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | |
| 627251 | CARMEN LIDIA AYALA RIOS | 4TA EXT COUNTRY CLUB | QK 14 CALLE 531 | | | SAN JUAN | PR | 00982 | |
| 75858 | CARMEN LIDIA JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 627252 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSES | 13 A CALLE 3 I | | | SAN JUAN | PR | 00923 | |
| 75859 | CARMEN LISSIETTE ANDUJAR LUNA | ADDRESS ON FILE | | | | | | | |
| 75860 | CARMEN LLANOS V ADMI REHABILTACION VOCACIONAL | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 75861 | CARMEN LLERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627253 | CARMEN LLERAS RESTO | URB LOMA DE TRUJILLO | I 2 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 75862 | CARMEN LOINAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 627254 | CARMEN LOPEZ OCASIO | BOX 2320 | | | | ARECIBO | PR | 00613 | |
| 75863 | CARMEN LOPEZ / MILTON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627255 | CARMEN LOPEZ AYALA | URB SAN FELIPE | E 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 627256 | CARMEN LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 627257 | CARMEN LOPEZ CARDONA | PO BOX 132 | | | | AGUADA | PR | 00602 | |
| 75864 | CARMEN LOPEZ CARRASQUILLO MD MPH | ADDRESS ON FILE | | | | | | | |
| 627258 | CARMEN LOPEZ CONCEPCION | HC 04 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 627259 | CARMEN LOPEZ COSS | BO PALMAS | 39 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| 75865 | CARMEN LOPEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627260 | CARMEN LOPEZ DE VICTORIA BOTTARI | COND TORRE LINDA APT 405 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 627261 | CARMEN LOPEZ DIPINI | VILLA UNIVERSITARIA | Q 21 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 75866 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75867 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75868 | CARMEN LOPEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 75869 | CARMEN LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627262 | CARMEN LOPEZ HERNANDEZ | PO BOX 1286 | | | | VEGA ALTA | PR | 00692 | |
| 627263 | CARMEN LOPEZ LEBRON | URB APONTE | B 2 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627264 | CARMEN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627265 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627266 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627267 | CARMEN LOPEZ MEDINA | VILLA CAMAL- BO JOBOS | BUZON 1041 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 75870 | CARMEN LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 627268 | CARMEN LOPEZ PIZARRO | URB LOS PINOS | 772 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00924 | |
| 627269 | CARMEN LOPEZ RIVERA | LA PLENA | E3 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 627270 | CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627271 | CARMEN LOPEZ RODRIGUEZ | TINTILLO GARDENS | H 25 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 75871 | CARMEN LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75872 | CARMEN LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 627272 | CARMEN LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 627273 | CARMEN LOPEZ ROSARIO | RIO PLATATION | BOX 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 75873 | CARMEN LOPEZ RUIZ | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75874 | CARMEN LOPEZ RUIZ | JOSE MORALES ARROYO | EDFI. ASOCIACIÓN DE MAESTROS ELA | 452 AVE. PDL | OFIC 514 | HARO REY | PR | 00918-3413 | |
| 75875 | CARMEN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75876 | CARMEN LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 627274 | CARMEN LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 627275 | CARMEN LORENZO | HC 01 BOX 4328 | | | | RINCON | PR | 00677 | |
| 627276 | CARMEN LORENZO CORDERO | ADDRESS ON FILE | | | | | | | |
| 75877 | CARMEN LORENZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627277 | CARMEN LOURDES TORRES DIAZ | URB SANTA MARIA | 7148 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00719-1019 | |
| 627278 | CARMEN LOZADA BRUNO | HC 2 BOX 44668 | | | | VEGA BAJA | PR | 00693 | |
| 627279 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 627280 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75878 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75879 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 627281 | CARMEN LOZADA REYES | PO BOX 2604 | | | | GUAYNABO | PR | 00970 | |
| 627282 | CARMEN LOZADA VELAZQUEZ | HC 01 BOX 17341 | | | | HUMACAO | PR | 00791 | |
| 627283 | CARMEN LUCIANO FRATICELLI | P O BOX 561416 | | | | GUAYANILLA | PR | 00656 | |
| 75880 | CARMEN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 627284 | CARMEN LUGO DAVILA | RES JARD DE ORIENTE | EDIF 8 APT 147 | | | HUMACAO | PR | 00791 | |
| 75881 | CARMEN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 627285 | CARMEN LUGO NIEVES | BO CAMACEYES | CARR 107 R 407 | | | AGUADILLA | PR | 00603 | |
| 627286 | CARMEN LUGO ORTIZ | P O BOX 21054 | | | | SAN JUAN | PR | 00928-1054 | |
| 627287 | CARMEN LUGO ORTIZ | PO BOX 40498 | | | | SAN JUAN | PR | 00940-0498 | |
| 627288 | CARMEN LUGO QUILES | BO BAYAMON | BOX 1016 | | | CIDRA | PR | 00739 | |
| 75882 | CARMEN LUGO SOMOLINOS | LCDA. SHIRLEY M. MONGE | GALERÍA PASEOS | 100 GRAN BOULEVAR PASEOS | SUITE 207A | SAN JUAN | PR | 00926 | |
| 627289 | CARMEN LUISA RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 627290 | CARMEN LUISA SANCHEZ TIRADO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 75883 | Carmen Luna Echevarria | ADDRESS ON FILE | | | | | | | |
| 627291 | CARMEN LUZ ALFARO | UNIVERSITY GARDENS | 274 GEORGES TOWN | | | SAN JUAN | PR | 00927 | |
| 75884 | CARMEN LUZ CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 627292 | CARMEN LUZ HERNANDEZ MENDEZ | 188 COND TERRAZUL | | | | ARECIBO | PR | 00612 | |
| 75885 | CARMEN LUZ PENA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 627293 | CARMEN LUZ SANJURJO | SAN ISIDRO | PARC 376 BOX B 9 | | | CANOVANAS | PR | 00729 | |
| 75886 | CARMEN LUZ SOLIVERA PLAUD | ADDRESS ON FILE | | | | | | | |
| 75887 | CARMEN LYDIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75888 | CARMEN LYDIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 627294 | CARMEN LYDIA CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627295 | CARMEN LYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75889 | CARMEN LYDIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75890 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 75891 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 627296 | CARMEN LYDIA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 75892 | CARMEN LYDIA MELON BONILLA | ADDRESS ON FILE | | | | | | | |
| 627297 | CARMEN LYDIA MONTESINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75893 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75894 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75895 | CARMEN LYDIA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 627298 | CARMEN LYDIA ORTIZ RIVERA | COND ALAMEDA TOWER 3 APT 407 | | | | GUAYNABO | PR | 00921 | |
| 75896 | CARMEN LYDIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627299 | CARMEN LYDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627300 | CARMEN LYDIA REYES | ADDRESS ON FILE | | | | | | | |
| 627301 | CARMEN LYDIA RIVERA CALDERON | URB SIERRA BAYAMON | 13 BLOQ 80 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 75897 | CARMEN LYDIA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627302 | CARMEN LYDIA TORRES ROSARIO | JARD DE MAYAGUEZ | EDIF 3 APT 311 | | | MAYAGUEZ | PR | 00680 | |
| 627303 | CARMEN M PELUYERA TORRES | ADDRESS ON FILE | | | | | | | |
| 627304 | CARMEN M RIVERA ORTIZ | URB JARDINES DE CAYEY | II F 9 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 75898 | CARMEN M . ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 627305 | CARMEN M ABRIL HERNANDEZ | HC 03 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 627306 | CARMEN M ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 627307 | CARMEN M ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75899 | CARMEN M ACEVEDO SELVA | ADDRESS ON FILE | | | | | | | |
| 75900 | CARMEN M ACOSTA DE CORREA | ADDRESS ON FILE | | | | | | | |
| 75901 | CARMEN M ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 75902 | CARMEN M ADORNO ROSADO | ADDRESS ON FILE | | | | | | | |
| 627308 | CARMEN M ADORNO ROSADO | LOS MONTES | 192 CALLE COLIBRI | | | DORADO | PR | 00646-9411 | |
| 627309 | CARMEN M AGOSTO SANTANA | EXT CAGUAX | T25 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 627310 | CARMEN M AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 627311 | CARMEN M AGOSTO VARGAS | PO BOX 52 | 10 COND ARIEL | | | COMERIO | PR | 00782 | |
| 627312 | CARMEN M AGUEDA VILLANUEVA | HC 5 BOX 54928 | | | | HATILLO | PR | 00659 | |
| 75903 | CARMEN M AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 627313 | CARMEN M ALAMO DIAZ | URB JARDINES DE GURABO | 163 CALLE 8 | | | GURABO | PR | 00778 | |
| 75904 | CARMEN M ALCARAZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 627314 | CARMEN M ALEJANDRO ESTRELLA | URB HANAS DAVILA | O 31 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75906 | CARMEN M ALMONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627315 | CARMEN M ALMONTES FIGUEROA | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 627316 | CARMEN M ALVARADO MATEO | HC 03 BOX 18412 | | | | COAMO | PR | 00769 | |
| 75907 | CARMEN M ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 75908 | CARMEN M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75909 | CARMEN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627317 | CARMEN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627318 | CARMEN M ALVARADO VAZQUEZ | COLINAS DE FAIR VIEW | 4112 CALLE 208 | | | TRUJILLO ALTO | PR | 00976-8251 | |
| 75910 | CARMEN M ALVAREZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 627319 | CARMEN M ALVAREZ BERGANZO | HC 01 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| 627320 | CARMEN M ALVAREZ CORDERO | 2393 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 | |
| 75911 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 75912 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 75913 | CARMEN M ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627321 | CARMEN M ALVAREZ RONDON | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 627322 | CARMEN M ALVAREZ SANES | HC 1 BOX 6301 | | | | VIEQUES | PR | 00765 | |
| 627323 | CARMEN M ALVERIO DELGADO | JAIME C RODRIGUEZ | B 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 627324 | CARMEN M ANDINO SANTIAGO | BO PALMAS | 152 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 627325 | CARMEN M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 627326 | CARMEN M ANDUJAR RIVERA | HC 2 BOX 45802 | | | | VEGA BAJA | PR | 00693 | |
| 627327 | CARMEN M ANTUNA ROSARIO | MSC 481 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 75914 | CARMEN M APONTE | ADDRESS ON FILE | | | | | | | |
| 75915 | CARMEN M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 75916 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627328 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627329 | CARMEN M ARBELO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75917 | CARMEN M AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 75918 | CARMEN M AROCHO SERRANO | ADDRESS ON FILE | | | | | | | |
| 627330 | CARMEN M ARROYO OLIVARES | HC 2 BOX 8633 | | | | JUANA DIAZ | PR | 00795 | |
| 627331 | CARMEN M ARROYO ORTIZ | BO PAMPANOS | 235 CJON SABATER | | | PONCE | PR | 00717-0354 | |
| 627332 | CARMEN M ARROYO POMALES | ADDRESS ON FILE | | | | | | | |
| 627333 | CARMEN M ARROYO SEDA | PUERTO REAL | 15 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 627334 | CARMEN M ARYUSO BENITEZ | COND CUESTAL HOUSE | 212 RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 627335 | CARMEN M AVILES GONZALEZ | VILLAS DE MONTE CARLO APT 1801 | | | | SAN JUAN | PR | 00924 | |
| 75919 | CARMEN M AVILES INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 627336 | CARMEN M AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75920 | CARMEN M AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627337 | CARMEN M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75921 | CARMEN M AYALA TROCHE | ADDRESS ON FILE | | | | | | | |
| 627338 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 75922 | CARMEN M BAJANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75923 | CARMEN M BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 627339 | CARMEN M BALDAGUEZ MATOS | VILLA DEL REY | 2E 3 GALES | | | CAGUAS | PR | 00725 | |
| 75924 | CARMEN M BARBOSA ROBLES | ADDRESS ON FILE | | | | | | | |
| 627340 | CARMEN M BARBOSA ROBLES | REP MIRADERO | 305 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 627341 | CARMEN M BARZANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627342 | CARMEN M BASORA MARTINEZ | CONDOMINIO ALTO APOLO TOWER | 2102 CALLE SIRCE APT 3 B | | | GUAYNABO | PR | 00969-5057 | |
| 75925 | CARMEN M BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| 75926 | CARMEN M BELLIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627343 | CARMEN M BENITEZ SANCHEZ | ALTURAS DE SAN LORENZO | H 58 CALLE 5 B | | | SAN LORENZO | PR | 00754 | |
| 75927 | CARMEN M BERBERENA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627345 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627344 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627346 | CARMEN M BERRIOS | P O BOX 1081 | | | | JUNCOS | PR | 00777 | |
| 627347 | CARMEN M BERRIOS CRUZ | BOX 2749 | | | | CIDRA | PR | 00739 | |
| 627348 | CARMEN M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 75928 | CARMEN M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627349 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | AZ 8 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 627350 | CARMEN M BERRIOS PEREZ | PO BOX 364064 | | | | SAN JUAN | PR | 00936-4064 | |
| 627351 | CARMEN M BERRIOS RIVERA | URB VILLA NEVAREZ | 1045 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 627352 | CARMEN M BERRIOS SANTIAGO | BO LOS LLANOS CARR 5-45 | | | | COAMO | PR | 00769 | |
| 75929 | CARMEN M BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 75930 | CARMEN M BETANCOURT CEDRES | ADDRESS ON FILE | | | | | | | |
| 627353 | CARMEN M BONILLA ROSA | BDA SANTA CLARA | 46 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 627354 | CARMEN M BONILLA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 627355 | CARMEN M BORGES | PO BOX 923 | | | | SAN LORENZO | PR | 00754 | |
| 627356 | CARMEN M BORGES FORTI | ADDRESS ON FILE | | | | | | | |
| 75931 | CARMEN M BOYER CARDOZA | ADDRESS ON FILE | | | | | | | |
| 627357 | CARMEN M BRAVO VILLANUEVA | URB SAN JOSE | 1266 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 75932 | CARMEN M BRUNO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75933 | CARMEN M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 75934 | CARMEN M BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627358 | CARMEN M BURGOS GONZALEZ | BO PADILLA | HC 02 BOX 10132 | | | COROZAL | PR | 00783 9712 | |
| 75935 | CARMEN M BURGOS PICA | ADDRESS ON FILE | | | | | | | |
| 627359 | CARMEN M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627360 | CARMEN M CABALLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627361 | CARMEN M CABALLERO RIVERA | URB CAPARRA TERRACE | 832 CALLE 9 S O | | | SAN JUAN | PR | 00921 | |
| 75936 | CARMEN M CABELLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 627362 | CARMEN M CABEZUDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 627363 | CARMEN M CABRERA MARRERO | EXT VILLA RICA | D 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627364 | CARMEN M CACERES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75937 | CARMEN M CADIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627365 | CARMEN M CADIZ OSORIO | BO DAGUAO | 891-1 BOX RURAL | | | NAGUABO | PR | 00718 | |
| 627366 | CARMEN M CAJIGAS RIVERA | URB TERESITA | AR 21 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 75938 | CARMEN M CALDERON MONGIL | ADDRESS ON FILE | | | | | | | |
| 75939 | CARMEN M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75940 | CARMEN M CANALES PENA | ADDRESS ON FILE | | | | | | | |
| 627367 | CARMEN M CANCEL VEGA | 2603 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 627368 | CARMEN M CANDELARIA AREVALO | AVE ROOSEVELT | APT 25 | | | PONCE | PR | 00731 | |
| 75941 | CARMEN M CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627369 | CARMEN M CANDELARIO RIOS | 124 VILLA SONSIRE | | | | MAYAGUEZ | PR | 00682-7830 | |
| 627370 | CARMEN M CARABALLO RIVERA | JARDINES MONTEBLANCO | B 18 CALLE C | | | YAUCO | PR | 00698 | |
| 627371 | CARMEN M CARMONA | P O BOX 520 | | | | SABANA SECA | PR | 00952-0520 | |
| 75942 | CARMEN M CARMONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 627372 | CARMEN M CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 627373 | CARMEN M CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627375 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627374 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627376 | CARMEN M CARRERO TORRES | COND WINDSOR TOWER | 1213 AVE DE DIEGO 410 | | | SAN JUAN | PR | 00923 | |
| 627377 | CARMEN M CARRILLO CATALA | 782 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 627378 | CARMEN M CARRION SALAMAN | SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 75944 | CARMEN M CARRO | ADDRESS ON FILE | | | | | | | |
| 75945 | CARMEN M CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 627379 | CARMEN M CASTELLANO DIAZ | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 75946 | CARMEN M CASTELLANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627380 | CARMEN M CASTRO MARTINEZ | URB VILLA CAROLINA | BLOQ 19 20 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 627382 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 627381 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 75947 | CARMEN M CEFINO | ADDRESS ON FILE | | | | | | | |
| 75948 | CARMEN M CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 75949 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| 75950 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| 75951 | CARMEN M CINTRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 627383 | CARMEN M CLEMENTE PIZARRO | URB ALTURAS DE RIO GRANDE | E 235 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 627384 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627385 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627386 | CARMEN M COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627387 | CARMEN M COLON | PO BOX 812 | | | | CIALES | PR | 00638 | |
| 75952 | CARMEN M COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 627388 | CARMEN M COLON CRUZ | URB COUNTRY CLUB | MZ 4 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 627389 | CARMEN M COLON DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 627390 | CARMEN M COLON FLORES | HC 01 BOX 10050 | | | | COAMO | PR | 00769 | |
| 627391 | CARMEN M COLON HERNANDEZ | PO BOX 1088 | | | | RIO GRANDE | PR | 00745 | |
| 75953 | CARMEN M COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 627392 | CARMEN M COLON MARRERO | REPARTO METROPOLITANO | 1014 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627393 | CARMEN M COLON NIEVES | 59 ALTOS CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 627394 | CARMEN M COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 627395 | CARMEN M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75954 | CARMEN M COLON PABON | ADDRESS ON FILE | | | | | | | |
| 627396 | CARMEN M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 75955 | CARMEN M COLON QUILES | ADDRESS ON FILE | | | | | | | |
| 627397 | CARMEN M COLON RIVERA | VILLA FONTANA | CN 14 3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 75956 | CARMEN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627398 | CARMEN M COLON SOTO | HC 4 BOX 18391 | | | | CAMUY | PR | 00627 | |
| 627399 | CARMEN M COLON SOTO | HC 01 BOX 4985 | | | | SALINAS | PR | 00751 | |
| 627400 | CARMEN M COLON SOTO | HC 1 BOX 4871 | | | | SALINAS | PR | 00751 | |
| 627401 | CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | 1RA SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 75957 | CARMEN M CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 627402 | CARMEN M CONCEPCION VEGA | VILLA LINARES | 16 CALLE 161 | | | VEGA ALTA | PR | 00962 | |
| 75958 | CARMEN M CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 627403 | CARMEN M CORDERO CARRION | URB EL TORITO | F 47 CALLE 5 | | | CAYEY | PR | 00736 4839 | |
| 627404 | CARMEN M CORDERO IRIZARRY | SAN FRANCISCO VILLAGE | EDIF 6 APT 677 | | | CABO ROJO | PR | 00623 | |
| 75959 | CARMEN M CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| 627405 | CARMEN M CORDOVA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 75960 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75961 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627406 | CARMEN M CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627407 | CARMEN M CORREA SEMIDEY | PO BOX 2134 | | | | CAROLINA | PR | 00984 | |
| 627408 | CARMEN M CORTES GARCIA | PARCELAS AMADEO | 14 CALLE F | | | VEGA BAJA | PR | 00693-5216 | |
| 627409 | CARMEN M COSME RODRIGUEZ | BO QUEBRADA ARENA SECT LOS HOYOS | CARR 165 KM 5 HM 6 | | | TOA ALTA | PR | 00953 | |
| 627410 | CARMEN M COSTAS MARTINEZ | PARC EL TUQUE | 940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| 75962 | CARMEN M COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 627411 | CARMEN M COTTO RODRIGUEZ | HC 71 BOX 1408 | | | | NARANJITO | PR | 00719 | |
| 627412 | CARMEN M CRESPO CONCEPCION | RESIDENCIAL RAMOS ANTONINIA | APT 74 EDIFICIO 8 | | | RIO PIEDRAS | PR | 00924 | |
| 627413 | CARMEN M CRUZ BERNARD | BO MARICAO | CARR 677 KM 7 2 | | | VEGA ALTA | PR | 00692 | |
| 627414 | CARMEN M CRUZ CASTILLO | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 75963 | CARMEN M CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75964 | CARMEN M CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 627415 | CARMEN M CRUZ GARCIA | URB EL CONQUISTADOR | F10 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 627416 | CARMEN M CRUZ LAMONTTE | PO BOX 550 | | | | PATILLAS | PR | 00723 | |
| 75965 | CARMEN M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75966 | CARMEN M CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 627417 | CARMEN M CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 627418 | CARMEN M CRUZ MALAVE | GOLDEN VILLAGE | 35 CALLE DORADA | | | AIBONITO | PR | 00705 | |
| 627419 | CARMEN M CRUZ MARZAN | BO MARICAO CARR 677 | P O BOX 5184 | | | VEGA ALTA | PR | 00692 | |
| 75967 | CARMEN M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 627420 | CARMEN M CRUZ NIEVES | URB REXVILLE | BJ 17 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 627421 | CARMEN M CRUZ ORTIZ | BO MONTALLANO | BZN 7594 | | | CIDRA | PR | 00739 | |
| 627422 | CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627423 | CARMEN M CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 75968 | CARMEN M CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 627424 | CARMEN M CRUZ SUAREZ | PO BOX 895 | | | | SAN GERMAN | PR | 00683 | |
| 75969 | CARMEN M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75970 | CARMEN M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627425 | CARMEN M CUEVAS RODRIGUEZ | VICTOR ROJAS 2 | 55 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 75971 | CARMEN M CULSON PABON | ADDRESS ON FILE | | | | | | | |
| 627426 | CARMEN M DAVILA | A 7 RES EL BATEY BUZON | | | | VEGA ALTA | PR | 00956 | |
| 627427 | CARMEN M DAVILA FERNANDEZ | URB ROOSEVELT | 13 | | | YAUCO | PR | 00698 | |
| 627428 | CARMEN M DAVILA RAMOS | BO CAMINO NUEVO | HC 01 BOX 4046 | | | YABUCOA | PR | 00767-9621 | |
| 627429 | CARMEN M DAVILA SOTO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 75972 | CARMEN M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 627430 | CARMEN M DE JESUS VALES | URB COUNTRY CLUB | 903 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 627431 | CARMEN M DE LA FUENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 627432 | CARMEN M DE LA PAZ | HC 05 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 75973 | CARMEN M DE LA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75974 | CARMEN M DE LEON ROQUE | ADDRESS ON FILE | | | | | | | |
| 627433 | CARMEN M DECLET SALGADO | PO BOX 5320 | | | | VEGA ALTA | PR | 00692 | |
| 627434 | CARMEN M DEL VALLE GONZALEZ | RES VISTA HERMOSA | EDIF 62 APT 740 | | | SAN JUAN | PR | 00921 | |
| 75975 | CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627435 | CARMEN M DELGADO RAMOS | REPARTO VALENCIANO | D 19 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 75976 | CARMEN M DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 75977 | CARMEN M DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627436 | CARMEN M DENIS NEGRON | URB EL ROSARIO | 3 CALLE EV | | | VEGA BAJA | PR | 00693 | |
| 75978 | CARMEN M DIAZ | ADDRESS ON FILE | | | | | | | |
| 627437 | CARMEN M DIAZ | 381 CALLE ALMAGRO | | | | SAN JUAN | PR | 00912 | |
| 75980 | CARMEN M DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 627438 | CARMEN M DIAZ COLON | HC BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 627439 | CARMEN M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627440 | CARMEN M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75981 | CARMEN M DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 627441 | CARMEN M DIAZ MALDONADO | SANTA MARIA A 17 | | | | PONCE | PR | 00731 | |
| 75982 | CARMEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75983 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627442 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627443 | CARMEN M DIAZ RIVERA | 3 COND VIZCAYA APT 23 | | | | CAROLINA | PR | 00981 | |
| 627444 | CARMEN M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75984 | CARMEN M DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 627445 | CARMEN M DIAZ TRINIDAD | BO LA GLORIA | HC 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 | |
| 75985 | CARMEN M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 627446 | CARMEN M DIAZ VELAZQUEZ | EXT COUNTRY CLUB | OF 3 CALLE 516 ALTOS | | | CAROLINA | PR | 00983 | |
| 627447 | CARMEN M DIAZ ZAYAS | PO BOX 50965 | | | | TOA BAJA | PR | 00950 | |
| 627448 | CARMEN M DOMINGUEZ COLLAZO | BOM CACAO HACIENDA | HC 01 BOX 5865 | | | CIALES | PR | 00638 | |
| 627449 | CARMEN M DOMINGUEZ COLLAZO | PO BOX 530 | | | | OROCOVIS | PR | 00720 | |
| 627450 | CARMEN M DONATE RIVERA | 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 627451 | CARMEN M DONATO CASTRO | URB PATAGONIA | 5 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 627452 | CARMEN M DONES GARCIA | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 627453 | CARMEN M ELLIN RIVERA | BO SALUD | 209 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 627454 | CARMEN M ENCARNACION OCASIO | REPARTO SAN JOSE | 152 CALLE CANARIO | | | CAGUAS | PR | 00725 | |
| 627455 | CARMEN M ESPINA MARTI | COND SAN FRANCISCO JAVIER | APT 401 | | | GUAYNABO | PR | 00969 | |
| 627456 | CARMEN M ESTRADA | HC 2 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 75986 | CARMEN M FALCON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 627457 | CARMEN M FAURA RODRIGUEZ | URB VILLAS DE CASTRO | CI 6 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 75987 | CARMEN M FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 75988 | CARMEN M FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| 627458 | CARMEN M FELICIANO DUEN | ADDRESS ON FILE | | | | | | | |
| 627459 | CARMEN M FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627460 | CARMEN M FELICIANO PEREZ | BO CACAO | CALLE MARGINAL BOX 1951 | | | QUEBRADILLAS | PR | 00678 | |
| 75989 | CARMEN M FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 75990 | CARMEN M FELIX ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627461 | CARMEN M FENEQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 627462 | CARMEN M FERNANDEZ COTTO | CALLE 5 C 20 2 RIOS LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 75991 | CARMEN M FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 627463 | CARMEN M FERNANDEZ SALGADO | P O BOX 3610 | | | | VEGA ALTA | PR | 00762 | |
| 75992 | CARMEN M FERREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75993 | CARMEN M FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 75994 | CARMEN M FIGUEROA DONES | ADDRESS ON FILE | | | | | | | |
| 627464 | CARMEN M FIGUEROA MEDINA | URB PUERTO NUEVO | 303 CALLE 5 N O | | | SAN JUAN | PR | 00920 | |
| 627465 | CARMEN M FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 627466 | CARMEN M FIGUEROA PLATA | 300 BOULEVARD DEL RIO | AVE LOS FILTROS APT 4208 | | | GUAYNABO | PR | 00971 9218 | |
| 627467 | CARMEN M FIGUEROA RIVERA | HC 2 BOX 7664 | | | | CIALES | PR | 00638 | |
| 627468 | CARMEN M FIGUEROA RIVERA | HC 3 BOX 8616 | | | | BARRANQUITAS | PR | 00794 | |
| 627469 | CARMEN M FIGUEROA RIVERA | RES MANUELA PEREZ | EDIF C 12 APT 135 | | | SAN JUAN | PR | 00923 | |
| 75995 | CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627470 | CARMEN M FIGUEROA SANTOS | 257 ADUANA | PMB 342 | | | MAYAGUEZ | PR | 00682 | |
| 627471 | CARMEN M FIGUEROA VALENTIN | RES LLORENS TORRES | EDIF 98 APT 1857 | | | SAN JUAN | PR | 00913 | |
| 75996 | CARMEN M FLORES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 627472 | CARMEN M FLORES MALDONADO | R 65 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 75997 | CARMEN M FONSECA ARROYO | ADDRESS ON FILE | | | | | | | |
| 75999 | CARMEN M FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 627473 | CARMEN M FRANQUE RODRIGUEZ | BO PUENTE | CARR 2 INT | | | CAMUY | PR | 00627 | |
| 627474 | CARMEN M FUENTES ORTIZ | PO BOX 1376 | | | | MOROVIS | PR | 00687 | |
| 76000 | CARMEN M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 627475 | CARMEN M GARCIA ALMODOVAR | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 76002 | CARMEN M GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 76003 | CARMEN M GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 627476 | CARMEN M GARCIA GARCIA | CAGUAS NORTE | D 28 ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 76004 | CARMEN M GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627477 | CARMEN M GARCIA RODRIGUEZ | URB SANTA ROSA | 49-7 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 76006 | CARMEN M GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627479 | CARMEN M GARRAFA RODRIGUEZ | PO BOX 167 | | | | HATILLO | PR | 00723 | |
| 627478 | CARMEN M GARRAFA RODRIGUEZ | P O BOX 167 | | | | PATILLAS | PR | 00723 | |
| 76007 | CARMEN M GERENA Y/O JOEL VARGAS | ADDRESS ON FILE | | | | | | | |
| 627480 | CARMEN M GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627481 | CARMEN M GONZALEZ ALTRECHE | 18 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 627482 | CARMEN M GONZALEZ BAEZ | URB U T T | B 33 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 627483 | CARMEN M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 76008 | CARMEN M GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 76009 | CARMEN M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 627484 | CARMEN M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76010 | CARMEN M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 76011 | CARMEN M GONZALEZ ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| 627485 | CARMEN M GONZALEZ FIGUEROA | PO BOX 143552 | | | | ARECIBO | PR | 00614-3552 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76012 | CARMEN M GONZALEZ GUEVARRA | ADDRESS ON FILE | | | | | | | |
| 627486 | CARMEN M GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627487 | CARMEN M GONZALEZ MARTINEZ | HC 02 BOX 9924 | | | | GUAYNABO | PR | 00970 | |
| 76013 | CARMEN M GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 627488 | CARMEN M GONZALEZ MERCADO | HC 71 BOX 2996 | | | | NARANJITO | PR | 00719 | |
| 76014 | CARMEN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627489 | CARMEN M GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 76015 | CARMEN M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76016 | CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627490 | CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627491 | CARMEN M GONZALEZ RIVERA | P O BOX 735 | | | | SABANA GRANDE | PR | 00952 | |
| 76017 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76018 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627492 | CARMEN M GONZALEZ ROMAN | 341 CALLE RISOS DE ORO | | | | ISABELA | PR | 00662 | |
| 627493 | CARMEN M GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 007326 | |
| 627494 | CARMEN M GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 76019 | CARMEN M GONZALEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| 76020 | CARMEN M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76021 | CARMEN M GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 627495 | CARMEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627496 | CARMEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76022 | CARMEN M GRAULAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 627497 | CARMEN M GRAULAN SERRANO | URB ROSA MARIA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 627498 | CARMEN M GUADALUPE / LOISE DE JESUS | PO BOX 13611 | | | | SAN JUAN | PR | 00908-3611 | |
| 627499 | CARMEN M GUADARAMA RIVERA | VICTOR ROJAS 1 | 25 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 76023 | CARMEN M GUERRA CAPELES | ADDRESS ON FILE | | | | | | | |
| 627500 | CARMEN M GUEVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 76024 | CARMEN M GUIVAS IRRIZARI | ADDRESS ON FILE | | | | | | | |
| 627501 | CARMEN M GUZMAN | ADDRESS ON FILE | | | | | | | |
| 627502 | CARMEN M GUZMAN | HC 01 BOX 20822 | BO RIOS CA¥AS | | | CAGUAS | PR | 00725 | |
| 627503 | CARMEN M GUZMAN COTTO | MIRADOR DE BAIROA | 2T 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 76025 | CARMEN M GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627504 | CARMEN M GUZMAN RIVERA | URB CAPARRA TERRACE | 1163 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 627505 | CARMEN M HERNADEZ SOLERS | HC 03 BOX 10863 | YEGUADA | | | CAMUY | PR | 00627 | |
| 627506 | CARMEN M HERNAIZ CARRASQUILLO | HC 1 BOX 9576 | | | | GURABO | PR | 00778 | |
| 627507 | CARMEN M HERNANDEZ | PO BOX 1937 | | | | JUNCOS | PR | 00777 | |
| 627508 | CARMEN M HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 76026 | CARMEN M HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627510 | CARMEN M HERNANDEZ COLON | BOX 608 | | | | CIALES | PR | 00638 | |
| 627511 | CARMEN M HERNANDEZ COLON | URB SAN DEMETRIO | 414 CALLE LISA | | | VEGA BAJA | PR | 00693 | |
| 627509 | CARMEN M HERNANDEZ COLON | HC 1 BOX 26501 | | | | VEGA BAJA | PR | 00693-9764 | |
| 76027 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76028 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627512 | CARMEN M HERNANDEZ MORALES | HC 1 BOX 4878 | | | | JAYUYA | PR | 00664 | |
| 627513 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 | |
| 76029 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627514 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627515 | CARMEN M HERNANDEZ ROSA | P O BOX 51623 | | | | TOA BAJA | PR | 00950 | |
| 627516 | CARMEN M HERNANDEZ ROSA | URB SIERRA BAYAMON | 5A CALLE 25 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76030 | CARMEN M HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 627517 | CARMEN M HERRERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627518 | CARMEN M HUERTAS TORRES | BAYAMON GARDENS STATION | BOX 3728 | | | BAYAMON | PR | 00958 | |
| 76031 | CARMEN M HURTADO / JULIO C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627519 | CARMEN M IGLESIAS GOMEZ | HC 1 BOX 9263 | | | | GURABO | PR | 00778 | |
| 76032 | CARMEN M IGUINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627520 | CARMEN M INFANTE MIRANDA | VILLA EVANGELINA | 7-259 CALLE 15 | | | MANATI | PR | 00574 | |
| 627521 | CARMEN M JIMENEZ | PO BOX 8621 | | | | SAN JUAN | PR | 00910 | |
| 76033 | CARMEN M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627522 | CARMEN M JIMENEZ MEDINA | BONEVILLE HEIGHTS | 20 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 627523 | CARMEN M JIMENEZ RODRIGUEZ | 637 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 627524 | CARMEN M JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627525 | CARMEN M JUARBE ARCE | BOX 3140 B | | | | ISABELA | PR | 00662 | |
| 627526 | CARMEN M JUSINO HERNANDEZ | URB VALLE ARRIBA HEIGHT | AJ 7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 627527 | CARMEN M KANITZ DE JESUS | BO HATO ARRIBA | DENTON CARR 129 KM 5 9 | | | ARECIBO | PR | 00613 | |
| 627528 | CARMEN M LA FONTAINE | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 76034 | CARMEN M LABORDE MENCHACA | ADDRESS ON FILE | | | | | | | |
| 76035 | CARMEN M LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| 627529 | CARMEN M LACOMBA ACEVEDO | URB METROPOLIS | 2 I 55 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 627530 | CARMEN M LAFONTAINE GONZALEZ | URB VICTOR ROJAS II | 122 CALLE 7 | | | ARECIBO | PR | 00612-3025 | |
| 627531 | CARMEN M LANAUZE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627532 | CARMEN M LANDRAU RAMOS | HC 1 BOX 31227 | | | | MAUNABO | PR | 00707-9717 | |
| 627533 | CARMEN M LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 627534 | CARMEN M LEBRON RUIZ | CALLE FEDERICO SELLES E-69 | | | | SAN LORENZO | PR | 00754 | |
| 627535 | CARMEN M LEBRON SANTIAGO | 49 BARRIO CALZADA | | | | MAUNABO | PR | 00707 | |
| 627536 | CARMEN M LEON COLON | 134 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 627538 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 627537 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 76036 | CARMEN M LEON POMALES | ADDRESS ON FILE | | | | | | | |
| 76037 | CARMEN M LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 627539 | CARMEN M LLABRES GUEVARA | ADDRESS ON FILE | | | | | | | |
| 627540 | CARMEN M LLEDO GONZALEZ | URB LOS MAESTROS | 460 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 627541 | CARMEN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76038 | CARMEN M LLOPIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 627542 | CARMEN M LLULL VERA | ADDRESS ON FILE | | | | | | | |
| 627543 | CARMEN M LOPEZ BONILLA | HC 72 BOX 3764 | | | | NARANJITO | PR | 00719 | |
| 76039 | CARMEN M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 627544 | CARMEN M LOPEZ COLON | URB VILLA CAROLINA | 40 BLQ 23 CALLE 9 A | | | CAROLINA | PR | 00985 | |
| 627545 | CARMEN M LOPEZ COSME | HC 71 BOX 3397 | | | | NARANJITO | PR | 00719 | |
| 627546 | CARMEN M LOPEZ DE JESUS | 354 AVE PONCE DE LEON APT S 3 | | | | SAN JUAN | PR | 00961 | |
| 76040 | CARMEN M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627547 | CARMEN M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76041 | CARMEN M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627548 | CARMEN M LOPEZ PITRE | PO BOX 1096 | | | | LARES | PR | 00669 | |
| 76042 | CARMEN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627549 | CARMEN M LOPEZ RIVERA | BO COQUI | 248 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 76043 | CARMEN M LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 76044 | CARMEN M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 76045 | CARMEN M LOZADA CABALLERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76046 | CARMEN M LOZANO TORRES | ADDRESS ON FILE | | | | | | | |
| 627550 | CARMEN M LUCENA RIVERA | URB VISTA DE CAMUY | E 9 CALLE 5 | | | CAMUY | PR | 00607 | |
| 76047 | CARMEN M LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 627551 | CARMEN M LUGO MARRERO | URB BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 76048 | CARMEN M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76049 | CARMEN M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 627552 | CARMEN M LUYANDA | ESTACION FERNANDEZ JUN | PO BOX 111855 | | | SAN JUAN | PR | 00910-3855 | |
| 627553 | CARMEN M LUYANDA VEGA | VILLA ASTURIAS | 26BLQ 30 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 76050 | CARMEN M MACHADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 627554 | CARMEN M MAESTRE MARIN | J 19 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 76051 | CARMEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627555 | CARMEN M MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 627556 | CARMEN M MALDONADO BURGOS | URB SAN CRISTOBAL | CALLE 3 B 12 B | | | BARRANQUITAS | PR | 00794 | |
| 627557 | CARMEN M MALDONADO BURGOS | EMBALSE SAN JOSE | 357 CALLE CALAF | | | SAN JUAN | PR | 00928 | |
| 76052 | CARMEN M MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 627558 | CARMEN M MALDONADO CAMACHO | HC 03 BOX 36163 | | | | CAGUAS | PR | 00725-9701 | |
| 627559 | CARMEN M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 627560 | CARMEN M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 30713 | | | | SAN JUAN | PR | 00929-1713 | |
| 627562 | CARMEN M MALDONADOVALLE | BO SANTANA | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 627563 | CARMEN M MANGUAL SOTO | HC 1 BOX 5573 | | | | MOCA | PR | 00676 | |
| 627564 | CARMEN M MARCANO VIERA | ADDRESS ON FILE | | | | | | | |
| 627565 | CARMEN M MARQUEZ | COSTA AZUL | 5 B TAFT 2 | | | SAN JUAN | PR | 00911 | |
| 627566 | CARMEN M MARQUEZ DIAZ | PO BOX 562 | | | | GURABO | PR | 00778 | |
| 627567 | CARMEN M MARQUEZ FORTY | PO BOX 3201 | | | | RIO GRANDE | PR | 00985 | |
| 627568 | CARMEN M MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 627569 | CARMEN M MARRERO RODRIGUEZ | APARTADO 108 | | | | CIDRA | PR | 00739 | |
| 627570 | CARMEN M MARTINEZ BERNAND | HC 3 BOX 11341 | | | | JUANA DIAZ | PR | 00795 | |
| 627571 | CARMEN M MARTINEZ CARDONA | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 627572 | CARMEN M MARTINEZ FERER | BO ARENA SECTOR LOS HOYOS | CARR 165 K5 H 6 | | | TOA ALTA | PR | 00953 | |
| 627573 | CARMEN M MARTINEZ FIGUEROA | HC 1 BOX 8651 | | | | COMERIO | PR | 00782 | |
| 76054 | CARMEN M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627574 | CARMEN M MARTINEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 627575 | CARMEN M MARTINEZ GUZMAN | P O BOX 82 | | | | GUAYNABO | PR | 00970 | |
| 76055 | CARMEN M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76056 | CARMEN M MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 627576 | CARMEN M MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 76057 | CARMEN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627577 | CARMEN M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627578 | CARMEN M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 627579 | CARMEN M MATOS | RES ARISTIDES CHAVIER | EDIF 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 627580 | CARMEN M MATOS ANDUJAR | URB BELLA VISTA | L 31 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 627581 | CARMEN M MATOS BERRIOS | HC 67 BOX 13130 SUITE 7 | | | | BAYAMON | PR | 00956 | |
| 627582 | CARMEN M MATOS REYES / NELSON D DIAZ | 2 CALLE SAN NARCISO BAJOS | | | | RIO GRANDE | PR | 00745 | |
| 76058 | CARMEN M MATTA/ JOSHUA A REYES | ADDRESS ON FILE | | | | | | | |
| 627583 | CARMEN M MAYSONET REY | VICTORIA HTS GG 14 | CALLE 7 | | | BAYAMON | PR | 00959 | |
| 76059 | CARMEN M MEDINA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76060 | CARMEN M MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 627584 | CARMEN M MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627585 | CARMEN M MEDINA MEDINA | HC 01 BOX 5740 | | | | YABUCOA | PR | 00767-9688 | |
| 76061 | CARMEN M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627586 | CARMEN M MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627587 | CARMEN M MEDINA VEGA | PO BOX 814 | | | | LARES | PR | 00669-0814 | |
| 627588 | CARMEN M MEJIAS RODRIGUEZ | URB MONTE CARLO | 1316 CALLE 33 | | | SAN JUAN | PR | 00924 | |
| 76062 | CARMEN M MELECIO / CARMEN M SANTANA | ADDRESS ON FILE | | | | | | | |
| 627589 | CARMEN M MELECIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76063 | CARMEN M MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 627590 | CARMEN M MELENDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76064 | CARMEN M MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76065 | CARMEN M MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 76066 | CARMEN M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627592 | CARMEN M MENDOZA | 744 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 627591 | CARMEN M MENDOZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 76067 | CARMEN M MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627593 | CARMEN M MERCADO | 480 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 627594 | CARMEN M MERCADO CASTELLAR | URB BALDORIOTY | 2808 CALLE DISTRITO | | | PONCE | PR | 00730-2930 | |
| 76068 | CARMEN M MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 627595 | CARMEN M MERCADO RIVERA | HC 2 BOX 72104 | | | | CIALES | PR | 00638 | |
| 627596 | CARMEN M MERCADO ROMAN | P O BOX 9309 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9309 | |
| 627597 | CARMEN M MILAN BABILONIA | COM GUANAJIBO CASTILLO | SOLAR 88 | | | MAYAGUEZ | PR | 00680 | |
| 627598 | CARMEN M MILLAN DE PAGAN | ADDRESS ON FILE | | | | | | | |
| 76069 | CARMEN M MILLAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 627599 | CARMEN M MILLAN FIGUEROA | HC 1 BOX 50 | | | | JAYUYA | PR | 00664 | |
| 627600 | CARMEN M MILLAN RIVERA | B 108 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 627602 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627601 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627603 | CARMEN M MIRANDA Y MIGDALIA MIRANDA | PO BOX 330164 | | | | PONCE | PR | 00733-0164 | |
| 627604 | CARMEN M MOJICA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 76070 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 627605 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 76071 | CARMEN M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 76072 | CARMEN M MONJE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627606 | CARMEN M MONSERRATE DIAZ | PARC VIEJAS DAGUAO | CARR 3 KM 63 7 | | | NAGUABO | PR | 00718 | |
| 627607 | CARMEN M MONTALVO ORTIZ | PO BOX 527 | SECTOR LA UNION | | | BOQUERON | PR | 00622 | |
| 627608 | CARMEN M MONTES / HEBETO J MORALES | URB STA CLARA | V 4 CALLE MALAYA | | | SAN JUAN | PR | 00969 | |
| 627609 | CARMEN M MONTES RIOS | JARDINES DE RIO GRANDE | CA 525 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 627610 | CARMEN M MONTIJO/LUIS M NATAL MONTIJO | LAS GAVIOTAS | D 14 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 627611 | CARMEN M MORALES | COAMO HOUSING EDF 5 APDO 46 | | | | COAMO | PR | 00769 | |
| 627612 | CARMEN M MORALES CASIANO | BO BOTIJAS I | BOX 1245 CARR 568 | | | OROCOVIS | PR | 00720 | |
| 627613 | CARMEN M MORALES CASTRO | PO BOX 1182 | | | | CAROLINA | PR | 00986 | |
| 76074 | CARMEN M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 627614 | CARMEN M MORALES DE RODRIGUEZ | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00925 | |
| 627615 | CARMEN M MORALES GARCIA | PO BOX 9283 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627616 | CARMEN M MORALES GAUTHIER | ADDRESS ON FILE | | | | | | | |
| 76075 | CARMEN M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76076 | CARMEN M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627617 | CARMEN M MORALES GONZALEZ | HC 3 BOX 21989 | | | | ARECIBO | PR | 00612 | |
| 627618 | CARMEN M MORALES HERNANDEZ | 18 URB LOS MAESTROS | | | | GURABO | PR | 00778 | |
| 627619 | CARMEN M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76077 | CARMEN M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76078 | CARMEN M MORALES SANTINI | ADDRESS ON FILE | | | | | | | |
| 76079 | CARMEN M MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 76080 | CARMEN M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 627620 | CARMEN M MORALES TORRES | URB SANS SOUCI | W 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 76081 | CARMEN M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 76082 | CARMEN M MORALES Y GLORIA D TORRES | ADDRESS ON FILE | | | | | | | |
| 76083 | CARMEN M MORANT ROMERO | ADDRESS ON FILE | | | | | | | |
| 627621 | CARMEN M MORENO MERCADO | E 7 VILLA RINCON | | | | RINCON | PR | 00677 | |
| 76084 | CARMEN M MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 76085 | CARMEN M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76087 | CARMEN M MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 627622 | CARMEN M NADAL RAMOS | VICTOR ROJAS II | 126 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 76088 | CARMEN M NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| 627623 | CARMEN M NAVEDO ROSADO | HC 91 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 76089 | CARMEN M NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76090 | CARMEN M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627624 | CARMEN M NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 76091 | CARMEN M NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 76092 | CARMEN M NIEVES | ADDRESS ON FILE | | | | | | | |
| 627625 | CARMEN M NIEVES ALICEA | URB SAN FERNANDO | B6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 627626 | CARMEN M NIEVES CABRERA | PO BOX 1142 | | | | ISABELA | PR | 00662 | |
| 627627 | CARMEN M NIEVES CASTRO | VILLA DE CANEY | I15 CALLE GUARIONEX | | | TRUJILLO ALTO | PR | 00976 | |
| 76093 | CARMEN M NIEVES CIRINO | ADDRESS ON FILE | | | | | | | |
| 76094 | CARMEN M NIEVES DEYA | ADDRESS ON FILE | | | | | | | |
| 627628 | CARMEN M NIEVES HERNANDEZ | 122 CALLE BORINQUEN | | | | TOA ALTA | PR | 00976 | |
| 627629 | CARMEN M NIEVES MENDEZ | 9 CALLE SOLOME RAMOS | | | | MOCA | PR | 00676 | |
| 627630 | CARMEN M NIEVES NIEVES | EXT FOREST HILLS | O 231 CALLE BOGOTA | | | BAYAMON | PR | 00959 | |
| 76095 | CARMEN M NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76096 | CARMEN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76097 | CARMEN M NIEVES Y/O FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| 76098 | CARMEN M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76099 | CARMEN M NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627631 | CARMEN M OCASIO | HC 02 BOX 29492 | | | | CAGUAS | PR | 00725-9403 | |
| 76100 | CARMEN M OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 76101 | CARMEN M OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| 76102 | CARMEN M OCASIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 627632 | CARMEN M OCASIO PIZARRO | RES EL FARO | EDIF 5 APTO 57 | | | CAROLINA | PR | 00985 | |
| 627633 | CARMEN M OCASIO WESTERBAND | PO BOX 33004 | | | | PONCE | PR | 00733-0004 | |
| 76103 | CARMEN M OLIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 76105 | CARMEN M OLIVERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 627634 | CARMEN M OLIVIERI | PO BOX 1163 | | | | AIBONITO | PR | 00705 | |
| 627635 | CARMEN M OLIVO SANTOS | ALTURAS DE FLAMBOYAN | E 46 CALLE 6 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627636 | CARMEN M ORTA DONES | URB LOS TAMARINDOS | I 4 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 627637 | CARMEN M ORTEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627638 | CARMEN M ORTEGA RAMIREZ | P O BOX 8698 | | | | BAYAMON | PR | 00960 | |
| 627639 | CARMEN M ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 76106 | CARMEN M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 627640 | CARMEN M ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 627641 | CARMEN M ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 627642 | CARMEN M ORTIZ GONZALEZ | HC 01 BOX 5586 | | | | BARRANQUITAS | PR | 00794 | |
| 627643 | CARMEN M ORTIZ GONZALEZ | MAGDALIA GARDENS | E 15 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 76107 | CARMEN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 76108 | CARMEN M ORTIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 627644 | CARMEN M ORTIZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 627645 | CARMEN M ORTIZ MIRANDA | EXT EL COMANDANTE | 597 CALLE INFANTE | | | CAROLINA | PR | 00983 | |
| 76109 | CARMEN M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627646 | CARMEN M ORTIZ PADRO | BDA SAN JOSE | 31 CALLE A | | | MANATI | PR | 00674 | |
| 627647 | CARMEN M ORTIZ PEDROZA | PO BOX 1147 | | | | OROCOVIS | PR | 00720 | |
| 76110 | CARMEN M ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 627648 | CARMEN M ORTIZ QUI¥ONEZ | VILLA PALMERAS | 413 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 76111 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 76112 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 76113 | CARMEN M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627649 | CARMEN M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627650 | CARMEN M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627651 | CARMEN M ORTIZ RIVERA | RR 7 BOX 7641 | | | | SAN JUAN | PR | 00926 | |
| 627652 | CARMEN M ORTIZ ROQUE | 405 CALLE SAN FRANCISCO | OFIC 3 B | | | SAN JUAN | PR | 00901 | |
| 627653 | CARMEN M ORTIZ SALGADO | COUNTRY CLUB | 908 RESPINEL | | | SAN JUAN | PR | 00924 | |
| 627654 | CARMEN M ORTIZ SOTO | BO MOSQUITO PDA 9 | BZN 2022 | | | AGUIRRE | PR | 00704 | |
| 627655 | CARMEN M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 76114 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76115 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76116 | CARMEN M OSORIO | ADDRESS ON FILE | | | | | | | |
| 627656 | CARMEN M OSORIO OSORIO | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 627657 | CARMEN M OSORIO VALENTIN | RIO PLANTATION | 18 CARR 872 | | | BAYAMON | PR | 00961 | |
| 76117 | CARMEN M OTERO CORA | ADDRESS ON FILE | | | | | | | |
| 627658 | CARMEN M OTERO PAGAN | H C 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 76118 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627659 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627660 | CARMEN M OYOLA | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 627661 | CARMEN M OYOLA ARROYO | RR 3 BOX 10449 | | | | TOA ALTA | PR | 00953 | |
| 627662 | CARMEN M PABON CARDOSA | BOX 467 | | | | BOQUERON | PR | 00622 | |
| 627663 | CARMEN M PABON RODRIGUEZ | PO BOX 602 | | | | JUANA DIAZ | PR | 00795-0602 | |
| 627664 | CARMEN M PABON VEGA | REPARTO UNIVERSITARIO | 329 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 76119 | CARMEN M PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| 76120 | CARMEN M PACHECO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 76121 | CARMEN M PADILLA SAEZ | ADDRESS ON FILE | | | | | | | |
| 627665 | CARMEN M PAGAN MARTINEZ | VERSALLES | G 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 76122 | CARMEN M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627666 | CARMEN M PAGAN RODRIGUEZ | URB VILLA INTERAMERICANA | D 21 CALLE 3 | | | SAN GERMAN | PR | 00603 | |
| 627667 | CARMEN M PAGAN VELAZQUEZ | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 627668 | CARMEN M PAMIAS CUEVAS | PO BOX 287 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76123 | CARMEN M PANTOJA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76124 | CARMEN M PARILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76125 | CARMEN M PAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627669 | CARMEN M PELUYERA HERNANDEZ | URB SAN RAFAEL | G 28 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 76126 | CARMEN M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 76127 | CARMEN M PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 627670 | CARMEN M PERALTA VAZQUEZ | COND CAROLINA COURT | APT D 1 | | | CAROLINA | PR | 00982 | |
| 627671 | CARMEN M PERAZA MEDINA | RR 2 BOX 238 | | | | SAN JUAN | PR | 00926 | |
| 76128 | CARMEN M PEREIRA HOMS | ADDRESS ON FILE | | | | | | | |
| 627672 | CARMEN M PERELES CENTENO | LEVITTOWN | N 6 LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 627673 | CARMEN M PEREZ | 33 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 627674 | CARMEN M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627675 | CARMEN M PEREZ FEBO HERNANDEZ | URB ALTURAS DE TORRIMAR | 28-12 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 76129 | CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76130 | CARMEN M PEREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 76131 | CARMEN M PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 76132 | CARMEN M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76133 | CARMEN M PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 76134 | CARMEN M PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 627676 | CARMEN M PEREZ MORALES | RES CANDELARIO TORRES | EDIF H APT 75 | | | NARANJITO | PR | 00719 | |
| 76135 | CARMEN M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 627677 | CARMEN M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627678 | CARMEN M PEREZ PEREZ | P O BOX 16605 | | | | SAN JUAN | PR | 00908-6605 | |
| 627679 | CARMEN M PEREZ PONT | COND LAKESHORE APT 5B | 1 CALLE MADRID PH C | | | SAN JUAN | PR | 00907 | |
| 627680 | CARMEN M PEREZ PUIG | BRISAS DE RIO HONDO | 13 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 76136 | CARMEN M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 76137 | CARMEN M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 627681 | CARMEN M PEREZ RIVERA | URB SABANA GARDENS | 6-9 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 76138 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76139 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76140 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 76141 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 76142 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 627682 | CARMEN M PINERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 76143 | CARMEN M PINERO CORCINO | ADDRESS ON FILE | | | | | | | |
| 76144 | CARMEN M PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| 76145 | CARMEN M PINTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 627683 | CARMEN M PIZARRO | ADDRESS ON FILE | | | | | | | |
| 627684 | CARMEN M PIZARRO CARRILLO | A 23 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 76146 | CARMEN M PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627685 | CARMEN M PLAUD SOTO | P O BOX 943 | | | | PATILLAS | PR | 00723-0943 | |
| 76147 | CARMEN M PONCE Y/O RUBEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627686 | CARMEN M POVENTUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627687 | CARMEN M POVENTUD VAZQUEZ | TRUJILLO ALTO | 608 CALLE A | | | CAROLINA | PR | 00976 | |
| 76148 | CARMEN M PRIETO PRIETO | ADDRESS ON FILE | | | | | | | |
| 627688 | CARMEN M QUIJANO GONZALEZ | URB PARK GARDEN | Y1 1 CALLE YELLOWTONE | | | SAN JUAN | PR | 00926 | |
| 627689 | CARMEN M QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76149 | CARMEN M QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 76151 | CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 76152 | CARMEN M QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76153 | CARMEN M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76154 | CARMEN M QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 627690 | CARMEN M QUINTANA | HC 02 BOX 6321 | | | | YABUCOA | PR | 00767 | |
| 627691 | CARMEN M QUINTANA | HC 2 BOX 4901 | | | | LAS PIEDRAS | PR | 00771 | |
| 627692 | CARMEN M QUINTANA BONILLA | P O BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 627693 | CARMEN M RAMIREZ BERRIOS | CIUDAD UNIVERSITARIA | Y 4 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 627694 | CARMEN M RAMIREZ PIMENTEL | COND LAGUNA GARDENS I | APT 5 D | | | CAROLINA | PR | 00979 | |
| 76155 | CARMEN M RAMIREZ YUMET | ADDRESS ON FILE | | | | | | | |
| 627695 | CARMEN M RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 76156 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| 76157 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| 627696 | CARMEN M RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 76158 | CARMEN M RAMOS MUNDO | ADDRESS ON FILE | | | | | | | |
| 627697 | CARMEN M RAMOS PEREZ | BO ARENALES BAJOS | BOX 5-61 | | | ISABELA | PR | 00662 | |
| 627698 | CARMEN M RAMOS PEREZ | BO GUARAGUAO | HC 67 BOX 15908 | | | BAYAMON | PR | 00956 | |
| 627699 | CARMEN M RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 627700 | CARMEN M RAMOS QUINTANA | HC 71 BOX 642-3 | | | | CAYEY | PR | 00736 | |
| 76159 | CARMEN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627701 | CARMEN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76160 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 76161 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 627702 | CARMEN M REINAT MEDINA | URB VALLE VERDE | BA 2 CALLE AMAZONA NORTE | | | BAYAMON | PR | 00961 | |
| 627703 | CARMEN M REVERON PADIN | ADDRESS ON FILE | | | | | | | |
| 627704 | CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | | COTTO LAUREL | PR | 00731 | |
| 627705 | CARMEN M REYES FLORES | PO BOX 953 | | | | AIBONITO | PR | 00705 | |
| 627706 | CARMEN M REYES GARCIA | RR 01 BOX 13594 | | | | TOA ALTA | PR | 000953 | |
| 76163 | CARMEN M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 627707 | CARMEN M REYES ROMAN | D 10 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 627708 | CARMEN M REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 627709 | CARMEN M REYES SANTOS | BOX 1417 | | | | CIDRA | PR | 00739 | |
| 76164 | CARMEN M REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627710 | CARMEN M RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 627711 | CARMEN M RIOS | HC 01 BOX 7491 | | | | YAUCO | PR | 00698 | |
| 76165 | CARMEN M RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 627712 | CARMEN M RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 627713 | CARMEN M RIVAS DIAZ | LA CENTRAL | PARCELA 359 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 627714 | CARMEN M RIVAS URBINA | PUERTA DE TIERRA | 260 AVE PONCE DE LEON A 12 | | | SAN JUAN | PR | 00901 | |
| 76166 | CARMEN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 627715 | CARMEN M RIVERA | COUNTRY CLUB | 932 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 627716 | CARMEN M RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627717 | CARMEN M RIVERA | BO INGENIO | 170 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 627718 | CARMEN M RIVERA / NILDA I RIVERA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 627719 | CARMEN M RIVERA BOLTA | HC 67 BOX 13099 | | | | BAYAMON | PR | 00956 | |
| 627720 | CARMEN M RIVERA CARDENALES | HC 02 BOX 8666 | | | | BARANQUITA | PR | 00794 | |
| 76167 | CARMEN M RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627721 | CARMEN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 627722 | CARMEN M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627723 | CARMEN M RIVERA DE CORALES | URB EL VALLE 2 | 322 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 76168 | CARMEN M RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 76169 | CARMEN M RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76170 | CARMEN M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 627725 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 627724 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 76171 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627726 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76172 | CARMEN M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627727 | CARMEN M RIVERA GONZALEZ | PO BOX 1233 | | | | JAYUYA | PR | 00664 | |
| 76173 | CARMEN M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627728 | CARMEN M RIVERA MARTINEZ | URB GOLDEN GATE | 10 CALLE IM | | | CAGUAS | PR | 00725 | |
| 627729 | CARMEN M RIVERA MERCED | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 76174 | CARMEN M RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 627730 | CARMEN M RIVERA MONTANO | PO BOX 800721 | | | | COTO LAUREL | PR | | |
| 76175 | CARMEN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627731 | CARMEN M RIVERA ORTIZ | HC 01 BOX 4223 | | | | LAS MARIA | PR | 00670 | |
| 76176 | CARMEN M RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 76177 | CARMEN M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 76178 | CARMEN M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76179 | CARMEN M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 76180 | CARMEN M RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 627732 | CARMEN M RIVERA REYES | JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 627733 | CARMEN M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627734 | CARMEN M RIVERA RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627735 | CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76181 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627736 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627737 | CARMEN M RIVERA SANCHEZ | P O BOX 1099 | | | | SAN LORENZO | PR | 00754 | |
| 627738 | CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76182 | CARMEN M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 627739 | CARMEN M RIVERA TORRES | URB VENUS GDNS NORTE | 1679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 76183 | CARMEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 627740 | CARMEN M ROBLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627741 | CARMEN M ROBLES RIVERA | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 76184 | CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76185 | CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627742 | CARMEN M RODRIGUEZ | PO BOX 381 | | | | LAJAS | PR | 00667 | |
| 627743 | CARMEN M RODRIGUEZ | HC 04 BOX 7488 | | | | JUANA DIAZ | PR | 00795 | |
| 627744 | CARMEN M RODRIGUEZ | EL COMANDANTE | 852 CALLE MARIA GUISTI | | | SAN JUAN | PR | 00924 | |
| 627745 | CARMEN M RODRIGUEZ | URB CIUDAD CENTRO | 120 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 76186 | CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 627746 | CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 627747 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | APTO I 10 F | | | SAN JUAN | PR | 00926 | |
| 76187 | CARMEN M RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 76188 | CARMEN M RODRIGUEZ BERMONT | ADDRESS ON FILE | | | | | | | |
| 627748 | CARMEN M RODRIGUEZ CABRERA | URB MONTE CLARO | MQ32 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 76189 | CARMEN M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627749 | CARMEN M RODRIGUEZ CANCEL | P O BOX 267 | | | | HORMIGUERO | PR | 00660 | |
| 627750 | CARMEN M RODRIGUEZ CANCEL | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| 76190 | CARMEN M RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 76191 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 76192 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76193 | CARMEN M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627751 | CARMEN M RODRIGUEZ CRUZ | HC 20 BOX 26334 | | | | SAN LORENZO | PR | 00754 | |
| 76194 | CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 627752 | CARMEN M RODRIGUEZ DE BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 627753 | CARMEN M RODRIGUEZ DE LORENZO | URB LAS LOMAS | SO 1683 CALLE 24 | | | SAN JUAN | PR | 00912 | |
| 627754 | CARMEN M RODRIGUEZ DE LORENZO | COLINAS METROPOLITANAS | D 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 627755 | CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627757 | CARMEN M RODRIGUEZ DIAZ | PARQ LAS MERCEDES | B9 CALLE ANORANZA | | | CAGUAS | PR | 00725 | |
| 627756 | CARMEN M RODRIGUEZ DIAZ | HC 04 BOX 44965 | | | | CAGUAS | PR | 00727-9611 | |
| 627758 | CARMEN M RODRIGUEZ DIAZ | URB EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 76195 | CARMEN M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627759 | CARMEN M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627760 | CARMEN M RODRIGUEZ FIGUEROA | HACIENDA LA MATILDE | 5424 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 76196 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76197 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627761 | CARMEN M RODRIGUEZ GONZALEZ | BO PARIS | 109 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 76198 | CARMEN M RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 76199 | CARMEN M RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 627762 | CARMEN M RODRIGUEZ LOPEZ | PO BOX 296 | | | | NARANJITO | PR | 00719 | |
| 76200 | CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76201 | CARMEN M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 627763 | CARMEN M RODRIGUEZ MORALES | 43 3T 3 ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00758 | |
| 76202 | CARMEN M RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 627764 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | A3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 76203 | CARMEN M RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 627765 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 29030 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 627766 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 2930 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 76204 | CARMEN M RODRIGUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 627767 | CARMEN M RODRIGUEZ RAMIREZ | PO BOX 1461 | | | | AGUADA | PR | 00602-6131 | |
| 627768 | CARMEN M RODRIGUEZ RIVERA | RR 2 BOX 6713 | | | | CIDRA | PR | 00739 | |
| 627769 | CARMEN M RODRIGUEZ RODRIGUEZ | HC 73 BOX 4226 | | | | NARANJITO | PR | 00719 | |
| 627770 | CARMEN M RODRIGUEZ RODRIGUEZ | BOX 6655 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 627771 | CARMEN M RODRIGUEZ RODRIGUEZ | VILLA CAROLINA | 241-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 627772 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 627774 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 627773 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 76205 | CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 627775 | CARMEN M ROJAS CRESPO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 76206 | CARMEN M ROLON FLORES | ADDRESS ON FILE | | | | | | | |
| 627776 | CARMEN M ROLON OQUENDO | HC 43 BOX 9869 | | | | CAYEY | PR | 00736 | |
| 76207 | CARMEN M ROMAN | ADDRESS ON FILE | | | | | | | |
| 627777 | CARMEN M ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627778 | CARMEN M ROMAN DIAZ | URB SAN RAFAEL | G 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 76208 | CARMEN M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627779 | CARMEN M ROMAN NOGUERAS | URB SAN MARTIN | A 9 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| 627780 | CARMEN M ROMAN OCASIO | URB RAMON RIVERO DIPLO | P2 CALLE 16 | | | NAGUABO | PR | 00718 | |
| 76209 | CARMEN M ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 627781 | CARMEN M ROQUE CUMBA | RR 02 OX 6696 | | | | TOA ALTA | PR | 00953 | |
| 627782 | CARMEN M ROSA BERRIOS | 2 COND TORRES DE ANDALUCIA | APT 910 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627783 | CARMEN M ROSA CIRILO | ADDRESS ON FILE | | | | | | | |
| 627784 | CARMEN M ROSA DIAZ | PO BOX 626 | | | | HUMACAO | PR | 00792-0626 | |
| 627785 | CARMEN M ROSA PINTO | VALLE DE CERRO GORDO | R 10 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 627786 | CARMEN M ROSA RIOS | RIO ABAJO | 6031 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 76210 | CARMEN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 627787 | CARMEN M ROSA SANTANA | HC 22 BUZON 8696 | | | | JUNCOS | PR | 00777 | |
| 76211 | CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 76212 | CARMEN M ROSADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76213 | CARMEN M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 627788 | CARMEN M ROSADO PACHECO | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 5635 | |
| 627789 | CARMEN M ROSADO PASTOR | URB TOA ALTA HEIGHTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 76214 | CARMEN M ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| 76215 | CARMEN M ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627790 | CARMEN M ROSADO VAZQUEZ | PO BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 627791 | CARMEN M ROSARIO CARDONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| 627792 | CARMEN M ROSARIO CASTRO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 159 | | | SAN JUAN | PR | 00925 | |
| 627793 | CARMEN M ROSARIO CRESPO | HC 03 BOX 14530 | | | | AGUAS BUENAS | PR | 00703 | |
| 76216 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76217 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627794 | CARMEN M ROSARIO FERNANDEZ | PARC RODZ OLMO | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 627795 | CARMEN M ROSARIO GARCIA | PO BOX 2960 | | | | ARECIBO | PR | 00613 | |
| 76218 | CARMEN M ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627796 | CARMEN M ROSARIO RODRIGUEZ | BO SUMIDERO CARR 173 KM 8 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 627797 | CARMEN M RUBIO COLON | ADDRESS ON FILE | | | | | | | |
| 76219 | CARMEN M RUIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 627798 | CARMEN M RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 76220 | CARMEN M RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627799 | CARMEN M RUIZ PEREZ | HC 43 BOX 10306 | | | | CAYEY | PR | 00736 | |
| 627800 | CARMEN M RUIZ PEREZ | URB EL VIVERO | A 8 CALLE 3 | | | GURABO | PR | 00778 | |
| 627801 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627802 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627803 | CARMEN M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627804 | CARMEN M RUIZ SANTANA | URB JARD DE GUATEMALA | A 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 76221 | CARMEN M RUIZ SUAU | ADDRESS ON FILE | | | | | | | |
| 627805 | CARMEN M SALAS | 20 COM CORRALES | | | | AGUADILLA | PR | 00603 | |
| 76222 | CARMEN M SALDANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 76223 | CARMEN M SALICRUP TORRES | ADDRESS ON FILE | | | | | | | |
| 76224 | CARMEN M SANCHEZ / JEAN C REGUS | ADDRESS ON FILE | | | | | | | |
| 76225 | CARMEN M SANCHEZ MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 76226 | CARMEN M SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627806 | CARMEN M SANCHEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718 | |
| 627807 | CARMEN M SANCHEZ SANTIAGO | JARDINES DEL PUERTO | B 22 | | | CABO ROJO | PR | 00623 | |
| 627808 | CARMEN M SANDOVAL | URB JARD DE CANOVANAS | E 48 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76227 | CARMEN M SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 627810 | CARMEN M SANTIAGO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 627809 | CARMEN M SANTIAGO | URB VILLA CAROLINA | 102 5 CALLE 106 | | | CAROLINA | PR | 00985-4258 | |
| 627811 | CARMEN M SANTIAGO AVILES | C/O JORGE OJEDA FIGUEROA | PO BOX 1918179 | | | SAN JUAN | PR | 00919-1879 | |
| 76228 | CARMEN M SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | | |
| 76229 | CARMEN M SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 627812 | CARMEN M SANTIAGO MEJIAS | HC 4 BOX 22113 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627813 | CARMEN M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 627814 | CARMEN M SANTIAGO ORTIZ | 250 CALLE SAN SEBASTIAN | APTO 6 | | | SAN JUAN | PR | 00901 | |
| 627815 | CARMEN M SANTIAGO ORTIZ | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 76230 | CARMEN M SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 76231 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 76232 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 770972 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 627816 | CARMEN M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76233 | CARMEN M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627817 | CARMEN M SANTIAGO RODRIGUEZ | 120 FURMAN ST | | | | TRENTON | NJ | 08611 | |
| 627818 | CARMEN M SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76234 | CARMEN M SANTIAGO SAURI | ADDRESS ON FILE | | | | | | | |
| 627819 | CARMEN M SANTIAGO SEMIDEY | HC 2 BOX 11341 | | | | YAUCO | PR | 00698 | |
| 627820 | CARMEN M SANTIAGO TORRES | HC 09 BOX 4398 | | | | SABANA GRANDE | PR | 00637 9619 | |
| 627821 | CARMEN M SANTIAGO TORRES | URB PUERTO NUEVO | 768 CALLE 39 SE | | | SAN JUAN | PR | 00921 | |
| 76235 | CARMEN M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627822 | CARMEN M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 76236 | CARMEN M SANTOS | ADDRESS ON FILE | | | | | | | |
| 627823 | CARMEN M SANTOS FIGUEROA | URB EL REMANSO | C 25 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 627824 | CARMEN M SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627825 | CARMEN M SANTOS RAMOS | BO CUPEY BAJO | CARR 176 R 845 K1 H 2 | | | SAN JUAN | PR | 00926 | |
| 76237 | CARMEN M SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76238 | CARMEN M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627826 | CARMEN M SEGARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76239 | CARMEN M SEIJO COSTAS | ADDRESS ON FILE | | | | | | | |
| 627827 | CARMEN M SERRANO DIAZ | 452 CALLE FERROL | REPARTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 627828 | CARMEN M SIERRA CRUZ | BO LIRIOS | BOX 1232 | | | JUNCOS | PR | 00777 | |
| 627829 | CARMEN M SIERRA MERCED | ADDRESS ON FILE | | | | | | | |
| 627830 | CARMEN M SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 76240 | CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627831 | CARMEN M SILVA MADERA | P O BOX 1277 | | | | VIEQUES | PR | 00765-1277 | |
| 627832 | CARMEN M SILVA MILLAN | ADDRESS ON FILE | | | | | | | |
| 627833 | CARMEN M SILVA RIOS | URB SABANA | C 8 CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 | |
| 76241 | CARMEN M SISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76242 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76243 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627834 | CARMEN M SOTO | PO BOX 829 | | | | VEGA ALTA | PR | 00692 | |
| 76244 | CARMEN M SOTO AVILES | ADDRESS ON FILE | | | | | | | |
| 76245 | CARMEN M SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 627835 | CARMEN M SOTO CRUZ | P O BOX 2145 | | | | SAM SEBASTIAN | PR | 00685 | |
| 627836 | CARMEN M SOTO ESCALERA | P O BOX 560 | | | | COAMO | PR | 00769 | |
| 627837 | CARMEN M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76246 | CARMEN M SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 76247 | CARMEN M TANON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627838 | CARMEN M TIRADO CARDONA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 627839 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627840 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627841 | CARMEN M TOLENTINO FEBO | ADDRESS ON FILE | | | | | | | |
| 76248 | CARMEN M TORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 627842 | CARMEN M TORRELLAS GUTIERREZ | BO MIRADERO | HC 5 BOX 60794 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76249 | CARMEN M TORRES | ADDRESS ON FILE | | | | | | | |
| 627843 | CARMEN M TORRES | COND SKY TOWER 1 APT 11G | | | | SAN JUAN | PR | 00926 | |
| 627844 | CARMEN M TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627845 | CARMEN M TORRES BERMUDEZ | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 76250 | CARMEN M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 76251 | CARMEN M TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 627846 | CARMEN M TORRES DIAZ | SANTA JUANITA | BE 28 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 627847 | CARMEN M TORRES GARCIA | COOP JARDINES DE SAN IGNACIO | APT 1504 B | | | SAN JUAN | PR | 00927 | |
| 627848 | CARMEN M TORRES HERMIDAS | ADDRESS ON FILE | | | | | | | |
| 627849 | CARMEN M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627850 | CARMEN M TORRES LOPEZ | P O BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 76253 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| 76254 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| 627851 | CARMEN M TORRES MELENDEZ | COND HATO REY PLAZA APART 19K | | | | SAN JUAN | PR | 00918 | |
| 627852 | CARMEN M TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76255 | CARMEN M TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 627853 | CARMEN M TORRES MERCADO | VILLAS DE CANEY | N 2 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 627854 | CARMEN M TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 627855 | CARMEN M TORRES ORTEGA | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 | |
| 76256 | CARMEN M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627856 | CARMEN M TORRES ORTIZ | QUEBRADA GRANDE | HC 2 BUZON 20109 | | | MAYAGUEZ | PR | 00680 | |
| 76257 | CARMEN M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 627857 | CARMEN M TORRES RIVERA | PO BOX 303 | | | | HUMACAO | PR | 00741 | |
| 627858 | CARMEN M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627859 | CARMEN M TORRES RODRIGUEZ | P O BOX 287 | | | | MOROVIS | PR | 00687 | |
| 627860 | CARMEN M TORRES RODRIGUEZ | PO BOX 4079 | | | | BAYAMON | PR | 00958 | |
| 627861 | CARMEN M TORRES SANTIAGO | FACTOR 1 | 92 CALLE C | | | ARECIBO | PR | 00612 | |
| 76258 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 76259 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 76260 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 76261 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 627862 | CARMEN M TORRES Y LIVELY SLOAN ALCINA | URB VILLA LISSETTE | C7 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 76262 | CARMEN M TROCHE VARGAS | ADDRESS ON FILE | | | | | | | |
| 76263 | CARMEN M UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627863 | CARMEN M VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627864 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627865 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627866 | CARMEN M VALENTIN ALVAREZ | JARDINES DE CEIBA NORTE | E 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 76264 | CARMEN M VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 76265 | CARMEN M VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76266 | CARMEN M VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 627867 | CARMEN M VALENTIN SANTELL | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 627868 | CARMEN M VALENTIN VALDES | 14 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 627869 | CARMEN M VARGAS | ADDRESS ON FILE | | | | | | | |
| 76267 | CARMEN M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 627871 | CARMEN M VAZQUEZ | HC 91 BOX 8627 | | | | VEGA ALTA | PR | 00692 | |
| 627870 | CARMEN M VAZQUEZ | RETIRO - MYRNA SOTO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627872 | CARMEN M VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00957 | |
| 627873 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627874 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76268 | CARMEN M VAZQUEZ FORTI | ADDRESS ON FILE | | | | | | | |
| 627875 | CARMEN M VAZQUEZ NEVAREZ | SAN RAFAEL ESTATES | 133 CALLE MARGARITA | | | BAYAMON | PR | 00961 | |
| 76269 | CARMEN M VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 76270 | CARMEN M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627876 | CARMEN M VAZQUEZ RIVERA | BO CACAO SEC LOS TAPRA | CARR 858 KM 1 5 | | | CAROLINA | PR | 00979 | |
| 627877 | CARMEN M VAZQUEZ RIVERA | PO BOX 2950 | | | | CAROLINA | PR | 00984 | |
| 627878 | CARMEN M VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APT 401 | | | SAN JUAN | PR | 00915 | |
| 76272 | CARMEN M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76273 | CARMEN M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627879 | CARMEN M VAZQUEZ VELAZQUEZ | URB LOS ANGELES | WJ 25 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 627880 | CARMEN M VEGA BURGOS | HC 2 BOX 7269 | | | | YABUCOA | PR | 00767 | |
| 627881 | CARMEN M VEGA ORTIZ | URB LAS FLORES | F 5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 76274 | CARMEN M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 76275 | CARMEN M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 627882 | CARMEN M VELASCO RULLAN | ADDRESS ON FILE | | | | | | | |
| 627883 | CARMEN M VELAZQUEZ | HC 2 BOX 4241 | | | | LAS PIEDRAS | PR | 00731 | |
| 627884 | CARMEN M VELAZQUEZ CASTRO | PO BOX 2596 | | | | JUNCOS | PR | 00777 | |
| 627885 | CARMEN M VELAZQUEZ COSME | HC 02 BOX 4241 | | | | LAS PIEDRAS | PR | 00771 | |
| 627886 | CARMEN M VELAZQUEZ VALLE | TERRAZAS DE GUAYNABO | E10 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 76276 | CARMEN M VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627887 | CARMEN M VELEZ BERMUNDEZ | ADDRESS ON FILE | | | | | | | |
| 76277 | CARMEN M VELEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 627888 | CARMEN M VELEZ DE JESUS | COND SAN MARTIN TWIN TOWER | TORRE 2 APT 7G | | | GUAYNABO | PR | 00966 | |
| 627889 | CARMEN M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627890 | CARMEN M VELEZ HERNANDEZ | HC 6 BOX 2135 | | | | PONCE | PR | 00731 | |
| 76278 | CARMEN M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627891 | CARMEN M VELEZ RAMOR | V AND B APT | MS 31 CRUCE DAVI-LA 39 | | | BARCELONETA | PR | 00617-3043 | |
| 627892 | CARMEN M VELEZ RUIZ | PO BOX 153 | | | | LAJAS | PR | 00667 | |
| 76279 | CARMEN M VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 627893 | CARMEN M VERGES VAZQUEZ | HC 61 BUZON 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| 627894 | CARMEN M VIERA RODRIGUEZ | URB CORCHADO | 35 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 76280 | CARMEN M VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76281 | CARMEN M VILLALOBOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 76282 | CARMEN M VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76283 | CARMEN M VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627895 | CARMEN M VILLANUEVA GONZALEZ | HC 2 BOX 16215 | | | | ARECIBO | PR | 00612 | |
| 627896 | CARMEN M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627897 | CARMEN M VILLANUEVA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 627898 | CARMEN M ZAYAS SANTIAGO | COND TORRES DEL PARQUE | APT 809 NORTE | | | BAYAMON | PR | 00956-3061 | |
| 76284 | CARMEN M. ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 76285 | CARMEN M. ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627899 | CARMEN M. ALVAREZ GOMEZ | JARDINES DE RIO GRANDE | 304 BR CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 76286 | CARMEN M. ALVAREZ RONDON | ADDRESS ON FILE | | | | | | | |
| 627900 | CARMEN M. ANTOPIETRI GUZMAN | PO BOX 1040 | | | | SAN GERMAN | PR | 00683-1040 | |
| 76287 | CARMEN M. ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76288 | CARMEN M. ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 76289 | CARMEN M. AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76290 | Carmen M. Aviles Perez | ADDRESS ON FILE | | | | | | | |
| 627901 | CARMEN M. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627902 | CARMEN M. BERRIOS BASCE | ADDRESS ON FILE | | | | | | | |
| 76291 | CARMEN M. CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76292 | CARMEN M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76293 | CARMEN M. CLAUDIO COLÓN | ADDRESS ON FILE | | | | | | | |
| 76294 | CARMEN M. CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| 76295 | CARMEN M. COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 76296 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627903 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76297 | CARMEN M. CRIPIN ESCALERA | ADDRESS ON FILE | | | | | | | |
| 627904 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627905 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627906 | CARMEN M. CUADRA LAFUENTE | ADDRESS ON FILE | | | | | | | |
| 627907 | CARMEN M. DE ANNEXY | ADDRESS ON FILE | | | | | | | |
| 627908 | CARMEN M. DEL HOYO ZAVOLA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 76298 | CARMEN M. DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 627909 | CARMEN M. ESPADA GARCIA | ISLA VERDE | 601 COND OCEAN TOWER | | | CAROLINA | PR | 00979 | |
| 627910 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 627911 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 76299 | CARMEN M. FEBUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 627912 | CARMEN M. FONTANEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 76300 | CARMEN M. FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 627913 | CARMEN M. GABRIEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 76301 | CARMEN M. GOMEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 627914 | CARMEN M. GUILLEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627916 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 627915 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 76302 | CARMEN M. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 76303 | CARMEN M. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 627917 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627918 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627919 | CARMEN M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76305 | CARMEN M. MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 627920 | CARMEN M. MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 76306 | CARMEN M. MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76307 | CARMEN M. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627921 | CARMEN M. MARRERO DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 76308 | CARMEN M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76309 | CARMEN M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76310 | CARMEN M. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76311 | CARMEN M. MERCADO | LCDO. CARLOS G. MARTÍNEZ VIVAS | LCDO. CARLOS G. MARTÍNEZ VIVAS PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 76312 | CARMEN M. MERCADO | LCDO. ESTEBAN MUJICA COTTO | LCDO. ESTEBAN MUJICA COTTO PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 76313 | CARMEN M. MERCADO | LCDO. JUAN A. REYES COLÓN | LCDO. JUAN A. REYES COLÓN APARTADO 9028 | | | Ponce | PR | 00732 | |
| 76314 | CARMEN M. MERCADO | LCDO. JUAN E. MEDINA TORRES | LCDO. JUAN E. MEDINA TORRES PO BOX 330904 | | | Ponce | PR | 00733-0904 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76315 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 627922 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 76316 | CARMEN M. MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| 627923 | CARMEN M. MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 76317 | CARMEN M. NAVARRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 76318 | CARMEN M. OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| 76319 | CARMEN M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 76320 | CARMEN M. ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76321 | CARMEN M. ORTIZ VEGAS | ADDRESS ON FILE | | | | | | | |
| 76322 | CARMEN M. PINEIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76323 | CARMEN M. PLAUD ACOSTA | ADDRESS ON FILE | | | | | | | |
| 76324 | CARMEN M. PONCE ABREU | ADDRESS ON FILE | | | | | | | |
| 627924 | CARMEN M. PONCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 76325 | CARMEN M. PONTON REQUENA | ADDRESS ON FILE | | | | | | | |
| 76326 | CARMEN M. PORTALATÍN ALICEA | LCDO. GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC | PO BOX 364966, | | SAN JUAN | PR | 00936 | |
| 76327 | CARMEN M. QUIðONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76328 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76329 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76330 | CARMEN M. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627925 | CARMEN M. RAMOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 76331 | Carmen M. Ramos Ocasio | ADDRESS ON FILE | | | | | | | |
| 76332 | CARMEN M. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 76333 | CARMEN M. RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76334 | CARMEN M. RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 76335 | CARMEN M. RIVERA | ADDRESS ON FILE | | | | | | | |
| 627926 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627927 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 76336 | CARMEN M. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 76337 | CARMEN M. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76338 | CARMEN M. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627928 | CARMEN M. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76339 | CARMEN M. RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 76340 | Carmen M. Rivera Rosa | ADDRESS ON FILE | | | | | | | |
| 76341 | CARMEN M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 76342 | CARMEN M. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627930 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627929 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76343 | CARMEN M. RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 76344 | CARMEN M. ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627931 | CARMEN M. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76345 | CARMEN M. ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 627932 | CARMEN M. SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 76346 | CARMEN M. SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | | |
| 627933 | CARMEN M. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 76347 | CARMEN M. SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76348 | CARMEN M. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76349 | CARMEN M. SOLIS DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 627934 | CARMEN M. TIRADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76350 | CARMEN M. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 76351 | CARMEN M. TORRES CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76352 | CARMEN M. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 76353 | CARMEN M. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627935 | CARMEN M. TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| 76354 | CARMEN M. TRAVIESO FLORES | ADDRESS ON FILE | | | | | | | |
| 76355 | CARMEN M. VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 76356 | CARMEN M. VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627936 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627937 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76357 | CARMEN MAESTRE GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 627938 | CARMEN MAGALI CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 627939 | CARMEN MAGALY ARGUELLA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 627940 | CARMEN MAGDA GONZALEZ MERLO | HC 01 BOX 6505 | | | | GUAYANILLA | PR | 00636 | |
| 76358 | CARMEN MAGRINA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76359 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | PMB 136 | 137 CALLE AMAZONA SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 76360 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | RR 2 BUZON 1428 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 76361 | CARMEN MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76362 | CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| 627941 | CARMEN MALAVE GOMEZ | PUERTA DE TIERRA | COND EL FALANSTERIO J 1 | | | SA JUAN | PR | 00901 | |
| 627942 | CARMEN MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627943 | CARMEN MALDONADO ALVAREZ | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 627944 | CARMEN MALDONADO APONTE | PO BOX 571 | | | | NARANJITO | PR | 00719 | |
| 627945 | CARMEN MALDONADO CHINEA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 627946 | CARMEN MALDONADO CLASSEN | 113 BROADWAY | | | | ELIZABETH | NJ | 07206 | |
| 627947 | CARMEN MALDONADO DE TORRES | BO CARRIZALES | LAS CANEJAS | | | HATILLO | PR | 00659 | |
| 627948 | CARMEN MALDONADO ESPINOSA | COND VILLA DEL PARQUE | EDIF 5 APT58 | | | SAN JUAN | PR | 00909 | |
| 627949 | CARMEN MALDONADO FIGUEROA | COND FONTANA TOWER | APT 1110 | | | CAROLINA | PR | 00983 | |
| 627950 | CARMEN MALDONADO GONZALEZ | URB EL TORITO | K 21 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627951 | CARMEN MALDONADO LEBRON | JARD DE RIO GRANDE | BQ 426 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 627952 | CARMEN MALDONADO MALDONADO | P O BOX 885 | | | | BAJADERO | PR | 00616 | |
| 76363 | CARMEN MALDONADO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 627953 | CARMEN MALDONADO MOLINA | P O BOX 564 | | | | GARROCHALES | PR | 00652 | |
| 627954 | CARMEN MALDONADO PEREZ | HC 06 B OX 10086 | | | | HATILLO | PR | 00659 | |
| 76364 | CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627955 | CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627956 | CARMEN MALDONADO RODRIGUEZ | VILLA PALMERAS | 203 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 627957 | CARMEN MALDONADO RODRIGUEZ | P O BOX 20119 | | | | SAN JUAN | PR | 00928 | |
| 627958 | CARMEN MALDONADO ROMERO | COND BAYOLA | EDF B APTO 1104 | | | SAN JUAN | PR | 00908 | |
| 627959 | CARMEN MALDONADO ROSARIO | REPARTO SAN ANTONIO | A 16 | | | BARRANQUITAS | PR | 00794 | |
| 627960 | CARMEN MALDONADO SANCHEZ | RR 1 BOX 13394 | | | | MANATI | PR | 00674 | |
| 76365 | CARMEN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76366 | CARMEN MALDONADO STELLA | ADDRESS ON FILE | | | | | | | |
| 627961 | CARMEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76367 | CARMEN MALDONADO VIDOT | ADDRESS ON FILE | | | | | | | |
| 627962 | CARMEN MALTES QUI¥ONES | HC 2 BOX 16102 | | | | ARECIBO | PR | 00612 | |
| 76368 | CARMEN MANGUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| 76369 | CARMEN MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| 76370 | CARMEN MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627963 | CARMEN MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627964 | CARMEN MARCANO SANCHEZ | COND TORRES DE CERVANTES | APTO 605-B | | | RIO PIEDRAS | PR | 00926 | |
| 627965 | CARMEN MARIA AVILES TORRES | BO BAJADERO | SECTOR POZA APTO 509 | | | ARECIBO | PR | 00616 | |
| 627966 | CARMEN MARIA CASTRO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 627967 | CARMEN MARIA COLON PABON | HC 2 BOX 6956 | | | | FLORIDA | PR | 00650-9106 | |
| 627968 | CARMEN MARIA COSME | HC 71 BOX 2807 | | | | NARANJITO | PR | 00719 | |
| 76371 | CARMEN MARIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 627969 | CARMEN MARIA DIAZ ROSARIO | 1650 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 627970 | CARMEN MARIA GARCIA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 627971 | CARMEN MARIA GEIGEL MARTINEZ | COND GUARIONEX APT 101 | | | | SAN JUAN | PR | 00926 | |
| 627972 | CARMEN MARIA GONZALEZ SANTIAGO | COM LOS PINOS | ESTRUCTURA 100 | | | UTUADO | PR | 00669 | |
| 627973 | CARMEN MARIA ISONA COLON | URB METROPOLIS | T 27 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 76372 | CARMEN MARIA IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76373 | CARMEN MARIA NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| 76374 | CARMEN MARIA PEðA FLORES | ADDRESS ON FILE | | | | | | | |
| 76375 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 76376 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 627974 | CARMEN MARIA RIOS CURBELO | URB SIERRA LINDA | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76377 | CARMEN MARIA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627975 | CARMEN MARIA SALERNA ORTIZ | URB VALLE HERMOSO | SD 31 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 76378 | CARMEN MARIA TRELLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76379 | CARMEN MARIE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 627976 | CARMEN MARIE PIZARRO SKERETT | VILLAS DE RIO GRANDE | AB 3 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 627977 | CARMEN MARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627978 | CARMEN MARITZA LOYOLA CORTES | ADDRESS ON FILE | | | | | | | |
| 627979 | CARMEN MARLA LOPEZ CRUZ | URB ALTAMIRA | 520 SIRIO | | | SAN JUAN | PR | 00920-2414 | |
| 627980 | CARMEN MARQUEZ ACEVEDO | BO NUEVO HEVIA | 68 CARR 167 KM 7 H 8 | | | NARANJITO | PR | 00960 | |
| 627981 | CARMEN MARQUEZ HERNANDEZ | HC 2 BOX 12342 | | | | MOCA | PR | 00676 | |
| 76380 | CARMEN MARQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 627982 | CARMEN MARQUEZ LOPEZ | URB PARKVILLE TERRACE | 102 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 627983 | CARMEN MARQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76381 | CARMEN MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 76382 | CARMEN MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627984 | CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 76383 | CARMEN MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627985 | CARMEN MARQUEZ VELAZQUEZ | RES VISTA HERMOSA | EDIF 77 APTO 888 | | | SAN JUAN | PR | 00921 | |
| 76384 | CARMEN MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76385 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 76386 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 627986 | CARMEN MARRERO FIGUEROA | BO QUEBRADA ARENAS SEC LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 627987 | CARMEN MARRERO LANDRON | HC 05 BOX 11196 | | | | COROZAL | PR | 00783 | |
| 627988 | CARMEN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627989 | CARMEN MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 76387 | CARMEN MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627990 | CARMEN MARRERO RIVERA | BO ZANJAS | HC 04 BOX 17904 | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 627991 | CARMEN MARRERO RODRIGUEZ | CARR 693 BO HOYO | | | | VEGA ALTA | PR | 00692 | |
| 627992 | CARMEN MARRERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 627993 | CARMEN MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 627994 | CARMEN MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76388 | CARMEN MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 627995 | CARMEN MARRERO SUAREZ | PDA 24 | 404 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | |
| 627996 | CARMEN MARRERO TAPIA | URB MARIA DEL CARMEN | D7 CALLE 3 | | | COROZAL | PR | 00783-2405 | |
| 76389 | CARMEN MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 76390 | CARMEN MARTELL TORRES | ADDRESS ON FILE | | | | | | | |
| 76391 | CARMEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627997 | CARMEN MARTINEZ | URB DOS PINOS 435 | CALLE MIZAR | | | SAN JUAN | PR | 00926 | |
| 627998 | CARMEN MARTINEZ ALVARADO | HC 9 BOX 2066 | | | | PONCE | PR | 00731-9700 | |
| 76392 | CARMEN MARTINEZ ANGEL | ADDRESS ON FILE | | | | | | | |
| 76393 | CARMEN MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627999 | CARMEN MARTINEZ CONCEPCION | G 5 CALLE PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 76394 | CARMEN MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 76395 | CARMEN MARTINEZ DE CELIS | ADDRESS ON FILE | | | | | | | |
| 628000 | CARMEN MARTINEZ JIMENEZ | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 76396 | CARMEN MARTINEZ LATONI | ADDRESS ON FILE | | | | | | | |
| 628001 | CARMEN MARTINEZ LOPEZ | MIRAMAR | 716 CALLE ESTADO APT 5 | | | SAN JUAN | PR | 00907 | |
| 76397 | CARMEN MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76398 | CARMEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 76399 | CARMEN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 628002 | CARMEN MARTINEZ PASTRANA | PO BOX 1483 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76400 | CARMEN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76401 | CARMEN MARTINEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 628003 | CARMEN MARTINEZ RIVERA | BOX 2066 | | | | NAGUABO | PR | 00718 | |
| 628004 | CARMEN MARTINEZ RODRIGUEZ | HC 01 BOX 8327 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| 628005 | CARMEN MARTINEZ RODRIGUEZ | PO BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 628006 | CARMEN MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 76402 | CARMEN MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76403 | CARMEN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628007 | CARMEN MARTINEZ TORRES | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 628008 | CARMEN MATIAS MARTINEZ | URB SANTA TERESITA | F11 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 76404 | CARMEN MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 76405 | CARMEN MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 628009 | CARMEN MATIAS ACEVEDO | RES JUAN GARCIA DUCOS | EDIF 5 APT 43 | | | AGUADILLA | PR | 00603 | |
| 76406 | CARMEN MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76407 | CARMEN MATILDE MAC LEAN | ADDRESS ON FILE | | | | | | | |
| 628010 | CARMEN MATOS BERRIOS | HC 67 BOX 13130 | | | | BAYAMON | PR | 00956 | |
| 76408 | CARMEN MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628011 | CARMEN MATOS MATOS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 628012 | CARMEN MATOS OSORIO | RIO GRANDE ESTATE | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 76409 | CARMEN MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 628013 | CARMEN MATOS RIVERA | LA CENTRAL | CALLE 20 PARC 66 | | | CANOVANAS | PR | 00729 | |
| 628014 | CARMEN MATOS RODRIGUEZ | PO BOX 1616 | | | | HORMIGUEROS | PR | 00660 | |
| 628015 | CARMEN MAYOL SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 76411 | CARMEN MAYRA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 76412 | CARMEN MAYSONET MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628016 | CARMEN MEDERO CALO | PO BOX 6007 SUITE 55 | | | | CAROLINA | PR | 00984-6007 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628017 | CARMEN MEDINA | RES MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00928 | |
| 76413 | CARMEN MEDINA AGRON | ADDRESS ON FILE | | | | | | | |
| 76414 | CARMEN MEDINA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 628018 | CARMEN MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 76415 | CARMEN MEDINA FELIX | ADDRESS ON FILE | | | | | | | |
| 76416 | CARMEN MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| 76417 | CARMEN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628019 | CARMEN MEDINA MEDINA | APARTADO 758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628020 | CARMEN MEDINA NAVARRO | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 76418 | CARMEN MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 628021 | CARMEN MEDINA ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 76419 | CARMEN MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 76420 | CARMEN MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| 628022 | CARMEN MEDINA RODRIGUEZ | URB VILLA CAROLINA | 235-6 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 628023 | CARMEN MEDINA VALENTIN | 83 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 76421 | CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | ADDRESS ON FILE | | | | | | | |
| 628024 | CARMEN MEJIAS JIMENEZ | P O BOX 2623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 76422 | CARMEN MELENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628025 | CARMEN MELENDEZ / CARMEN MELENDEZ | RES AMAPOLAS | EDIF B 8 APT 102 | | | SAN JUAN | PR | 00927 | |
| 628026 | CARMEN MELENDEZ ALICEA | BO SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 628027 | CARMEN MELENDEZ ARCELAY | COND VALLE DEL SOL APT 604 | | | | BAYAMON | PR | 00959 | |
| 76423 | CARMEN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 76424 | CARMEN MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628028 | CARMEN MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 76425 | CARMEN MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 628029 | CARMEN MELENDEZ DE FIGUEROA | P O BOX 721 | | | | GUAYAMA | PR | 00785 | |
| 628030 | CARMEN MELENDEZ LICEAGA | URB PEREZ MORRIS | 603 CALLE JUANA DIAZ | | | SAN JUAN | PR | 00917 | |
| 628031 | CARMEN MELENDEZ RAMOS | HC 2 BOX 5516 | | | | MOROVIS | PR | 00687 | |
| 628032 | CARMEN MELENDEZ RAMOS | P O BOX 3002 | | | | VEGA ALTA | PR | 00692 | |
| 628033 | CARMEN MELENDEZ RAMOS | ALTOMONTE BAIROA | 2 M 48 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 76426 | CARMEN MELENDEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 628034 | CARMEN MELENDEZ TOLEDO | HC 7 BOX 3412 | | | | PONCE | PR | 00731 | |
| 628035 | CARMEN MELENDEZ VELEZ | BOX 6168 | | | | CIDRA | PR | 00739 | |
| 628036 | CARMEN MENA FIGUEROA | 23 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 628037 | CARMEN MENDEZ OCASIO | URB VILLA DEL CARMEN | 676 CALLE 8 | | | CAMUY | PR | 00627 | |
| 76427 | CARMEN MENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 628038 | CARMEN MENDEZ MENENDEZ | FLAMBOYAN GARDENS | F 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 76429 | CARMEN MENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 628039 | CARMEN MENDEZ NEGRON | HC 04 BOX 14243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 76430 | CARMEN MENDEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 628040 | CARMEN MENDEZ SHARON | ADDRESS ON FILE | | | | | | | |
| 628041 | CARMEN MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628042 | CARMEN MENDOZA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 76431 | CARMEN MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628043 | CARMEN MERCADO | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00731 | |
| 628044 | CARMEN MERCADO BURGOS | DR. CHANCA C I-30 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 628045 | CARMEN MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| 628046 | CARMEN MERCADO DE VALENTIN | VILLA CAPRI | 634 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628047 | CARMEN MERCADO GOMEZ | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 628048 | CARMEN MERCADO GONZALEZ | P O BOX 6877 LOIZA STATION | | | | SAN JUAN | PR | 00914-6877 | |
| 628049 | CARMEN MERCADO MENDEZ | VILLAS FELISA | 3005 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 628050 | CARMEN MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 628051 | CARMEN MERCADO ROBLES | HC 1 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 76432 | CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76433 | CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628052 | CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628053 | CARMEN MERCADO RODRIGUEZ | 313 AVE MONTE ORO | | | | CAMUY | PR | 00659 | |
| 628054 | CARMEN MERCED FLORES | PUEBLO NUEVO | BZN 22 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 628055 | CARMEN MERCED ROSADO | PO BOX 3093 | | | | CAYEY | PR | 00736 | |
| 76434 | CARMEN MERCEDES PIMENTEL TORRES | ADDRESS ON FILE | | | | | | | |
| 76435 | CARMEN MERCEDES ROJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 76436 | CARMEN MERCEDES VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76437 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 76438 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 628056 | CARMEN MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628057 | CARMEN MILAGRO GARCIA | URB SIERRA BAYAMON | 39 A 6 CALLE B | | | BAYAMON | PR | 00960 | |
| 628058 | CARMEN MILAGROS CORREA | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 76439 | CARMEN MILAGROS DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 628059 | CARMEN MILAGROS DELGADO FUENTES | BO OBRERO | CALLE 503 SANTURCE | | | SAN JUAN | PR | 00915 | |
| 76440 | CARMEN MILAGROS LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 628060 | CARMEN MILAGROS ORTIZ ORTEGA | ROLLING HILLS | COND LIZZETTE BOX 1402 | | | CAROLINA | PR | 00987 | |
| 76441 | CARMEN MILAGROS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76442 | CARMEN MILAGROS RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 628061 | CARMEN MILAGROS RIVERA | RR 2 BOX 5388 | | | | CIDRA | PR | 00739 | |
| 628062 | CARMEN MILAGROS TORRES DELGADO | VILLA CAROLINA | 195-38 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 628063 | CARMEN MILAGROS TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 628064 | CARMEN MILAGROS VELEZ | ADDRESS ON FILE | | | | | | | |
| 628065 | CARMEN MILLAN OCASIO | HC 01 BOX 8051 | | | | SAN GERMAN | PR | 00683-9713 | |
| 628066 | CARMEN MINERVA SANTIAGO | PASEO LA REINA | APT 1801 | | | PONCE | PR | 00716-2422 | |
| 76443 | CARMEN MIRABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 76444 | CARMEN MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 628067 | CARMEN MIRANDA MONSERRATE | BDA SADIN | 22 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 628068 | CARMEN MIRANDA MORALES | BAIROA GOLDEN GATE | 2M 15 CALLE 1 | | | CAGUAS | PR | 00727-1152 | |
| 628069 | CARMEN MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628070 | CARMEN MIRANDA RAMOS | RES ALT DE CUPEY | | | | CUPEY | PR | 00926 | |
| 76445 | CARMEN MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76446 | CARMEN MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 628071 | CARMEN MIREYA JIMENEZ FRANCO | COND PLAYA SERENA SUR | 7063 CARR 187 APTO 1207 | | | CAROLINA | PR | 00979 | |
| 76447 | CARMEN MIRIAM AYALA | ADDRESS ON FILE | | | | | | | |
| 628072 | CARMEN MOJICA | AVE DR ALBIZU CAMPOS KM 3 3 | P O BOX 36 | | | HORMIGUEROS | PR | 00660 | |
| 628073 | CARMEN MOJICA | 6TA SECC LEVITOWN | FF 6 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 628074 | CARMEN MOLINA DE MENA | ADDRESS ON FILE | | | | | | | |
| 628075 | CARMEN MOLINA ORTEGA | HC 52 BOX 3135 | GARROCHALES | | | ARECIBO | PR | 00652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628076 | CARMEN MOLINA PEREZ | QUINTAS DE COUNTRY CLUB | 5 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 76448 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628077 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628078 | CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 628079 | CARMEN MONTALVO PAREDES | ADDRESS ON FILE | | | | | | | |
| 628080 | CARMEN MONTANEZ ANDINO | TMS 161 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 76449 | CARMEN MONTANEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 628081 | CARMEN MONTANEZ ANDINO | RES MONTE HATILLO | EDIF 49 APTO 588 | | | SAN JUAN | PR | 00926 | |
| 76451 | CARMEN MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76452 | CARMEN MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 628082 | CARMEN MONTERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 628083 | CARMEN MONTES | VILLAS DE BUENA VISTA | D 1 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 76453 | CARMEN MONTES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 628084 | CARMEN MONTES RODRIGUEZ | HC 2 BOX 11494 | | | | HUMACAO | PR | 00791-9613 | |
| 76454 | CARMEN MONTEZUMA | ADDRESS ON FILE | | | | | | | |
| 76455 | CARMEN MORA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 76456 | CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| 76457 | CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| 628085 | CARMEN MORALES | RR I BOX 6374 | | | | GUAYAMA | PR | 00784 | |
| 628086 | CARMEN MORALES ADORNO | HC 1 BOX 2213 | | | | SABANA HOYOS | PR | 00688 | |
| 628087 | CARMEN MORALES AGOSTO | BAYAMON COUNTRY CLUB | EDIF 46 APT F | | | BAYAMON | PR | 00957 | |
| 628088 | CARMEN MORALES AGOSTO | RES BRISAS DE BAYAMON | EDIF 8 APT 83 | | | BAYAMON | PR | 00961 | |
| 628089 | CARMEN MORALES ALERS | HC 03 BPX GERRERO | | | | AGUADILLA | PR | 00603 | |
| 76458 | CARMEN MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 76459 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76460 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76461 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 628090 | CARMEN MORALES FELICIANO | URB LAS MUESAS | 61 CALLE JOSE MENDOZA | | | CAYEY | PR | 00736 | |
| 628091 | CARMEN MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628092 | CARMEN MORALES HERRERA | ADDRESS ON FILE | | | | | | | |
| 628093 | CARMEN MORALES JUAN | ADDRESS ON FILE | | | | | | | |
| 628094 | CARMEN MORALES MERCADO | URB FLAMBOYAN | PO BOX 701 | | | MANATI | PR | 0067400701 | |
| 628095 | CARMEN MORALES MONTALBAN | BOX 177 | | | | COMERIO | PR | 00782 | |
| 76462 | CARMEN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 628096 | CARMEN MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 628097 | CARMEN MORALES OCASIO | BUEN CONSEJO | 234 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 76464 | CARMEN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76465 | CARMEN MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 76466 | CARMEN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76467 | CARMEN MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 76468 | CARMEN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628098 | CARMEN MORALES RIVERA | U P R STATION | P O BOX 22372 | | | SAN JUAN | PR | 00931 | |
| 76469 | CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76470 | CARMEN MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 76471 | CARMEN MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 76472 | CARMEN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 76473 | CARMEN MORALES VALDEZ | ADDRESS ON FILE | | | | | | | |
| 628099 | CARMEN MORENO CARBANA | ADDRESS ON FILE | | | | | | | |
| 628100 | CARMEN MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628101 | CARMEN MORENO TORRES | 263 CALLE CERROMAR | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76474 | CARMEN MOYA ROSA | ADDRESS ON FILE | | | | | | | |
| 76475 | CARMEN MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76476 | CARMEN MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 76477 | CARMEN MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76478 | CARMEN MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76479 | CARMEN MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76480 | CARMEN MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 76481 | CARMEN MUNOZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 76482 | CARMEN MYRAIDA SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76483 | CARMEN N ADORNO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 628102 | CARMEN N ALONSO ORTIZ | VILLA FONTANA | HR 18 VIA 15 | | | CAROLINA | PR | 00983 | |
| 628103 | CARMEN N ASENCIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 628104 | CARMEN N AVILES HERNANDEZ | URB SIERRA BAYAMON | 78-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 628105 | CARMEN N AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 76484 | CARMEN N AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 628106 | CARMEN N BERRIOS | BOX 192805 | | | | SAN JUAN | PR | 00919 | |
| 628107 | CARMEN N BORRAS COFRESI | EL VERDE | 44 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 628108 | CARMEN N BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628109 | CARMEN N BURGOS HERNANDEZ | HC 01 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 76485 | CARMEN N BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76486 | CARMEN N CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 76487 | CARMEN N CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 628110 | CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 628111 | CARMEN N COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 76489 | CARMEN N COLON COSME | ADDRESS ON FILE | | | | | | | |
| 628112 | CARMEN N CONCEPCION | P O BOX 828 | | | | CEIBA | PR | 00735 | |
| 628113 | CARMEN N CORTES | BO ESPERANZA | PARC 139 | | | ARECIBO | PR | 00612 | |
| 76490 | CARMEN N CORTES MEDERO | ADDRESS ON FILE | | | | | | | |
| 76491 | CARMEN N COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 628114 | CARMEN N CRUZ | ADDRESS ON FILE | | | | | | | |
| 76492 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76493 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628115 | CARMEN N CRUZ VELEZ | PO BOX 2538 | | | | ISABELA | PR | 00662 | |
| 628116 | CARMEN N DIAZ MAYSONET | BOX 193105 | | | | SAN JUAN | PR | 00919-3105 | |
| 76494 | CARMEN N DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 76495 | CARMEN N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628117 | CARMEN N DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 76496 | CARMEN N ESCOBAR FELIX | ADDRESS ON FILE | | | | | | | |
| 76497 | CARMEN N FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 76498 | CARMEN N FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 628118 | CARMEN N FIGUEROA FLORES | URB VILLA UNIVERSITARIA | R 28 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 628119 | CARMEN N FIGUEROA THAMAS | LA CENTRAL | 439 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76499 | CARMEN N FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628120 | CARMEN N FRANCO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76500 | CARMEN N GALINDO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 628121 | CARMEN N GONZALEZ ARROYO | 508 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 628122 | CARMEN N GONZALEZ DELGADO | PO BOX 205 | | | | HATILLO | PR | 00659 | |
| 76501 | CARMEN N GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 628123 | CARMEN N GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628124 | CARMEN N GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 628125 | CARMEN N GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 76502 | CARMEN N GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 76503 | CARMEN N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628126 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628127 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628128 | CARMEN N IBARRA DE VARGAS | EXT EL COMANDANTE 475 | CALLE SANTA MARIA | | | SAN JUAN | PR | 00982 | |
| 628129 | CARMEN N LEBRON MALDONADO | P O BOX 7891 | P M B 173 | | | GUAYNABO | PR | 00970-7891 | |
| 76504 | CARMEN N LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 628130 | CARMEN N LUGO VELAZQUEZ | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 628131 | CARMEN N MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 76505 | CARMEN N MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628132 | CARMEN N MARRERO MONTIJO | PO BOX 553 | | | | UTUADO | PR | 00641 | |
| 628133 | CARMEN N MARTINEZ GEIGEL | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 628134 | CARMEN N MARZON RIVERA | SECTOR VILLA JUANITA | PARC 164 APT 53 | | | DORADO | PR | 00954 | |
| 628135 | CARMEN N MONCLOVA ANSELMI | 1308 LUCHETTI APT 704 | | | | SAN JUAN | PR | 00907 | |
| 628136 | CARMEN N NATER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 628137 | CARMEN N NAVARRO FLORES | PO BOX 194745 | | | | SAN JUAN | PR | 00919-4745 | |
| 76506 | CARMEN N NAVARRO ROMERO | ADDRESS ON FILE | | | | | | | |
| 628138 | CARMEN N NAVEDO DELGADO | URB MARIOLGA | YY 10 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6455 | |
| 76507 | CARMEN N NEUMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 628139 | CARMEN N NIEVES SANTIAGO | URB CIUDAD JARD III | 178 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| 628140 | CARMEN N OCASIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 76508 | CARMEN N ONEILL SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76509 | CARMEN N ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628141 | CARMEN N ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 628142 | CARMEN N PALERMO ACOSTA | BO BALLAJA BUZON 518 | CARR 313 KM 1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 76510 | CARMEN N PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| 628143 | CARMEN N PEREA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628144 | CARMEN N PEREZ ANDINO | VAN SCOY | CA 6 CALLE ANDINO | | | BAYAMON | PR | 00957 | |
| 76511 | CARMEN N PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 76512 | CARMEN N PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 628145 | CARMEN N PINTADO ESPIET | PO BOX 1154 | | | | TRUJILLO ALTO | PR | 00977 1154 | |
| 628146 | CARMEN N PORTELA OYOLA | HC 2 BOX 13815 | | | | GURABO | PR | 00778 9617 | |
| 76513 | CARMEN N QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628147 | CARMEN N RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 628148 | CARMEN N RAMOS SOTO | URB VILLA NAVARRO | 65 CALLE E | | | MAUNABO | PR | 00707 | |
| 628149 | CARMEN N REYES FLORES | LAS COLINAS | O 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 76514 | CARMEN N RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 76515 | CARMEN N RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76516 | CARMEN N RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 76517 | CARMEN N RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 628150 | CARMEN N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628151 | CARMEN N RIVERA URRUTIA | 63 E CALLE LAS FLORES | | | | GUAYAMA | PR | 00784 | |
| 76518 | CARMEN N ROBLES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 628152 | CARMEN N ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628153 | CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76519 | CARMEN N RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 628154 | CARMEN N RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 628155 | CARMEN N RODRIGUEZ NEGRON | BOX 778 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628156 | CARMEN N RODRIGUEZ RIVERA | BOX 703 | | | | CABO ROJO | PR | 00627 | |
| 628157 | CARMEN N ROLDAN HUERTAS | URB VILLA COOPERATIVA | G 48 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 628158 | CARMEN N ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 628159 | CARMEN N RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 628160 | CARMEN N SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 76520 | CARMEN N SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76521 | CARMEN N SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| 628161 | CARMEN N SEGARRA RODRIGUEZ | URB VILLA RITA | G 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 628162 | CARMEN N SERRA SUAREZ | JARD DE TOA ALTA | 134 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 628163 | CARMEN N SOLIS ALVAREZ | RES LUIS LLORENT TORRES | EDIF 93 APT 1767 | | | SANTURCE | PR | 00913 | |
| 628164 | CARMEN N SOTO | 153 PASEO TEIQUE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 628165 | CARMEN N TAPIA GARCIA | 640 BARBOSA | | | | DORADO | PR | 00646 | |
| 628166 | CARMEN N TEN GARCIA Y RAFAEL E TORRES | PARC JAUCA CALLE 1 | | | | SANTA ISABEL | PR | 00830 | |
| 628167 | CARMEN N TORRES | P O BOX 143742 | | | | ARECIBO | PR | 00614 3742 | |
| 76522 | CARMEN N TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 76523 | CARMEN N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76524 | CARMEN N TRUJILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 628168 | CARMEN N VALLES TORRES | PO BOX 891 | | | | HORMIGUEROS | PR | 00660 | |
| 628169 | CARMEN N VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628170 | CARMEN N VARGAS MARTINEZ | JARDINES DE LARES | C 10 | | | LARES | PR | 00669 | |
| 628171 | CARMEN N VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628172 | CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | ADDRESS ON FILE | | | | | | | |
| 628173 | CARMEN N VELEZ JUSINO | E6 URB MANSIONES | BOX 103 | | | SABANA GRANDE | PR | 00637 | |
| 76525 | CARMEN N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628174 | CARMEN N VILLARRUBIA CRUZ | URB PUNTO ORO | 3423 CALLE LAFFITTE | | | PONCE | PR | 00728-2019 | |
| 628175 | CARMEN N VILLEGAS FUENTES | PO BOX 554 | | | | NARANJITO | PR | 00719 | |
| 628176 | CARMEN N. ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 76526 | CARMEN N. COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 76527 | CARMEN N. DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 76528 | CARMEN N. ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 76529 | CARMEN N. PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 76530 | CARMEN N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76531 | CARMEN N. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 76532 | CARMEN N. SERRANO DELGADO | LCDA. MARIBEL RIVERA RUIZ (ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 76533 | CARMEN N. SERRANO DELGADO | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 76534 | CARMEN N. VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628177 | CARMEN NAHIR BUDET GERRERO | URB WONDERVILLE | 34 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 76535 | CARMEN NANCY CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 76536 | CARMEN NATAL DE JORGE | ADDRESS ON FILE | | | | | | | |
| 628178 | CARMEN NATAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76537 | CARMEN NATAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628179 | CARMEN NATAL RIVERA | PMB 239 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 76538 | CARMEN NATALIA GARCIA OLLER | ADDRESS ON FILE | | | | | | | |
| 76539 | CARMEN NAVARRO | ADDRESS ON FILE | | | | | | | |
| 628180 | CARMEN NAVARRO FLORES | URB I DAMARIS GARDENS | D21 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 628181 | CARMEN NAVARRO QUILES | JARDINES DE ARECIBO | N 167 CALLE N | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628182 | CARMEN NAVARRO VAZQUEZ | HC 01 BOX 7361 | | | | LAS PIEDRAS | PR | 00771 | |
| 76540 | CARMEN NAYDA AREVALO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 76541 | CARMEN NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| 628183 | CARMEN NAZARIO ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 76542 | CARMEN NEGRON BONILLA | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 76543 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | | |
| 628184 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | | |
| 76544 | CARMEN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 628185 | CARMEN NEGRON KATMA | LOMAS DE CAROLINA | L 12 CALLE MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 628186 | CARMEN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76545 | CARMEN NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628187 | CARMEN NEGRON ORTIZ | HC H1 BOX 6480 | | | | SANTA ISABEL | PR | 00575 | |
| 76546 | CARMEN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628188 | CARMEN NEGRON SEDA / JEY OMAR LOPEZ | COM BETANCES BOX 188 | CARR 101 KM 14 4 | | | CABO ROJO | PR | 00623 | |
| 628189 | CARMEN NEGRONI DIAZ | EL CEREZAL | 1656 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 628190 | CARMEN NELDYS CARO RIOS | ADDRESS ON FILE | | | | | | | |
| 628191 | CARMEN NELIDA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628192 | CARMEN NEREIDA COLON | URB EL ALAMO | C 3 MONTERREY | | | GUAYNABO | PR | 00969 | |
| 628193 | CARMEN NERIS NERIS | ADDRESS ON FILE | | | | | | | |
| 628194 | CARMEN NEVAREZ | URB QUINTAS DE DORADO | L 2 CALLE 10 | | | DORADO | PR | 00646 | |
| 628195 | CARMEN NEVAREZ ALONSO | URB PARK GARDENS | B68 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 76547 | CARMEN NEVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 76548 | CARMEN NIEVES | ADDRESS ON FILE | | | | | | | |
| 628196 | CARMEN NIEVES COLON | URB TREASUREVALLEY | K 19 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 628197 | CARMEN NIEVES CURET | URB EL MORRO | J25 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 628198 | CARMEN NIEVES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 628199 | CARMEN NIEVES LUNA | URB CONTRY CLUB | QK 2 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 628200 | CARMEN NIEVES MARTINEZ | PO BOX 722 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 76550 | CARMEN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628201 | CARMEN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 76551 | CARMEN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76552 | CARMEN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 628202 | CARMEN NIEVES VELAZQUEZ | 101 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 628203 | CARMEN NORIEGA NAZARIO | URB ALTAGRACIA | Q 1 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 628204 | CARMEN NORIS ARBELO | HC 4 BOX 19545 | | | | CAMUY | PR | 00627 | |
| 76553 | CARMEN NUĐEZ REYES | ADDRESS ON FILE | | | | | | | |
| 76554 | CARMEN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76555 | CARMEN NUNEZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 76556 | Carmen NuNez Matos | ADDRESS ON FILE | | | | | | | |
| 76557 | CARMEN NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76558 | CARMEN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628205 | CARMEN NYDIA CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 628206 | CARMEN NYDIA FIQUEROA RAMOS | URB BERWIND STATES | H 11 CALLE 3 | | | SAN JUAN | PR | 00924-0000 | |
| 76559 | CARMEN NYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628207 | CARMEN O ALAMO CARRION | P O BOX 238 | | | | RIO GRANDE | PR | 00745 | |
| 628208 | CARMEN O ARROYO LEDEE | 110 CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76560 | CARMEN O BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628209 | CARMEN O BLANCO MALDONADO | 155 CALLE SOL APT C 2 | | | | SAN JUAN | PR | 00901 | |
| 628210 | CARMEN O CALDERON GALVAN | PO BOX 30377 | | | | SAN JUAN | PR | 00929-1377 | |
| 628211 | CARMEN O COLON SIFONTE | HC 3 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 628212 | CARMEN O CORDERO | ADDRESS ON FILE | | | | | | | |
| 76561 | CARMEN O FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 628213 | CARMEN O GARAY DE LEON | JARDINES DE BORINQUEN | L51 CALLE 1 | | | CAROLINA | PR | 00985-4200 | |
| 628214 | CARMEN O GARCIA CORTES | HC 56 BOX 5107 | | | | AGUADA | PR | 00602 | |
| 628215 | CARMEN O LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 76562 | CARMEN O MENDEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 628216 | CARMEN O MONTALVO AGOSTO | HC 02 BOX 212873 | | | | ARECIBO | PR | 00612-9300 | |
| 628217 | CARMEN O MORALES | PO BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 76563 | CARMEN O MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76564 | CARMEN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628218 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628219 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628220 | CARMEN O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628221 | CARMEN O SANTIAGO RIVERA | PO BOX 663 | | | | SALINAS | PR | 00751 | |
| 628222 | CARMEN O SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628223 | CARMEN O SILVA VARGAS | URB ALTOS DE LA FUENTE | A6 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 628224 | CARMEN O VALENCIA PEREZ | PO BOX 768 | | | | VIEQUES | PR | 00765 | |
| 628225 | CARMEN O VARGAS LEON | SANTA CLARA | 16 CALLE SOL | | | JAYUYA | PR | 00664 | |
| 76565 | CARMEN O. ARABIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 76566 | CARMEN O. CANDELARIO MADERA | ADDRESS ON FILE | | | | | | | |
| 76567 | CARMEN O. RABELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628226 | CARMEN O.LOPEZ TUTORA ANA A.RAMOS | ADDRESS ON FILE | | | | | | | |
| 628227 | CARMEN OCASIO | MARIOLGA | 4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 628228 | CARMEN OCASIO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 628229 | CARMEN OCASIO CRUZ | RES LOS MIRTOS | EDIF 12 APT 192 | | | CAROLINA | PR | 00987 | |
| 628230 | CARMEN OCASIO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 76568 | CARMEN OCASIO FERRAO | ADDRESS ON FILE | | | | | | | |
| 76569 | CARMEN OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| 76570 | CARMEN OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76571 | CARMEN OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628231 | CARMEN OCASIO MALDONADO | EMBALSE SAN JOSE | 369 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 76572 | CARMEN OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628232 | CARMEN OCASIO PADILLA | PO BOX 988 | | | | MANATI | PR | 00674 | |
| 628233 | CARMEN OCASIO SANTA | UNIVERSITY GARDENS | F 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 628234 | CARMEN OFARRILL BATISTA / DOLORES OFARRI | HC O2 BOX 15535 | | | | CAROLINA | PR | 00985 | |
| 76574 | CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76575 | CARMEN OHARRIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 76576 | CARMEN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 628235 | CARMEN OJEDA RIVERA | BOX 2010 | | | | JUNCOS | PR | 00777 | |
| 76577 | CARMEN OLGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76578 | CARMEN OLGA VILLARD RENTAS | ADDRESS ON FILE | | | | | | | |
| 628236 | CARMEN OLIVER CANABAL | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 628237 | CARMEN OLIVERA | RES ALEJANDRINO | EDIF 18 APT 270 | | | GUAYNABO | PR | 00869 | |
| 628238 | CARMEN OLIVERAS ALICEA | URB VILLA INTERAMERICANA | C 4 CALLE 5 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628239 | CARMEN OLIVERAS DURAN | URB GOLDEN GATE | 157 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 76579 | CARMEN OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628240 | CARMEN OLIVERAS SOTO | 126 ALTURAS DE LLANES | BOX 810 | | | FLORIDA | PR | 00658 | |
| 76580 | CARMEN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 628241 | CARMEN OLIVIERI ARENAS | P O BOX 219 | | | | YAUCO | PR | 00698 | |
| 628242 | CARMEN OLIVIERI RESTO | ADDRESS ON FILE | | | | | | | |
| 76581 | CARMEN OLIVIERI SERRANO | ADDRESS ON FILE | | | | | | | |
| 628243 | CARMEN OLMEDA MERCADO | PO BOX 776 | | | | HUMACAO | PR | 00792 | |
| 628244 | CARMEN OLMO | CALLE SAN RAFAEL PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 628245 | CARMEN OLMO PEREZ | PARCELAS RODRIGUEZ OLMO | CALLE 16 | | | ARECIBO | PR | 00612 | |
| 76582 | CARMEN OMAYRA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76583 | CARMEN ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| 76584 | CARMEN ONGAY SANTOS | ADDRESS ON FILE | | | | | | | |
| 628246 | CARMEN OOYOLA ROSADO | BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 628247 | CARMEN OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D 6 APT 75 | | | SAN JUAN | PR | 00915 | |
| 628248 | CARMEN OQUENDO OTERO | BOX 4187 | | | | CIALES | PR | 00638 | |
| 76585 | CARMEN OQUENDO VILLAR | ADDRESS ON FILE | | | | | | | |
| 76586 | CARMEN ORENCE HERMINA | ADDRESS ON FILE | | | | | | | |
| 628249 | CARMEN ORENCE HERMINA | HD 2 14 CALLE EDUARDO | | | | CAMUY | PR | 00627 | |
| 76587 | CARMEN ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 628250 | CARMEN ORTEGA | VILLA NUEVA | Y 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 628251 | CARMEN ORTEGA BAEZ | VISTAS DE LUQUILLO | 1 D 25 CALLE V | | | LUQUILLO | PR | 00773 | |
| 628252 | CARMEN ORTEGA ELIAS | ADDRESS ON FILE | | | | | | | |
| 76588 | CARMEN ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628253 | CARMEN ORTEGA SILVA | HC 2 BOX 44541 | | | | VEGA BAJA | PR | 00693 | |
| 628254 | CARMEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628255 | CARMEN ORTIZ | BDA ISRAEL | 114 CALLE CUBA FINAL | | | SAN JUAN | PR | 00917-1727 | |
| 628256 | CARMEN ORTIZ (TUTOR) PEDRO COLON | HC 05 BOX 9889 | | | | COROZAL | PR | 00783 | |
| 76589 | CARMEN ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 76590 | CARMEN ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 628257 | CARMEN ORTIZ ARBONA | ALTS DE FLAMBOYAN | E 49 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 76591 | CARMEN ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76592 | CARMEN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 628258 | CARMEN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 628259 | CARMEN ORTIZ COLON | HC 02 BOX 8955 | | | | AIBONITO | PR | 00705 | |
| 628260 | CARMEN ORTIZ COLON | LA PERLA | CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 628261 | CARMEN ORTIZ COLON | LOMAS VERDES | 4 N 27 CALLE PASCUA | | | BAYAMON | PR | 00959 | |
| 628262 | CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | & JOSE CANGIANO RIVERA | P O BOX 9028 | | | PONCE | PR | 00732 | |
| 628263 | CARMEN ORTIZ ECHEVARRIA | VILLA EVANGELINA | T 258 CALLE 15 | | | MANATI | PR | 00674 | |
| 76593 | CARMEN ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 76594 | CARMEN ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 76595 | CARMEN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76596 | CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76597 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| 76598 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| 628264 | CARMEN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 628265 | CARMEN ORTIZ LOPEZ | COND EL ARANJUEZ APT 202 | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76599 | CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76600 | CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76601 | CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628266 | CARMEN ORTIZ MARTINEZ | BO RABANAL | RR 1 BOX 2317 | | | CIDRA | PR | 00739 | |
| 628267 | CARMEN ORTIZ MATOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 628268 | CARMEN ORTIZ MEDINA | BO LA QUINTA | A 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 76602 | CARMEN ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 76603 | CARMEN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76604 | CARMEN ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628269 | CARMEN ORTIZ ORTIZ | HC 2 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| 76605 | CARMEN ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 76606 | CARMEN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 76607 | CARMEN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 628270 | CARMEN ORTIZ PEREZ | 226 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 76608 | CARMEN ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 76609 | CARMEN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628271 | CARMEN ORTIZ RAMOS | RR I BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628272 | CARMEN ORTIZ RODRIGUEZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 76610 | CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76611 | CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76612 | CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628273 | CARMEN ORTIZ SANTIAGO | VILLA SERENA | O 19 CALLE JAZMIN | | | ARECIBO | PR | 00612 | |
| 628274 | CARMEN ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 628275 | CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76614 | CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76615 | CARMEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628276 | CARMEN OSORIO MORALES | URB ALTURAS DE RIO GRANDE | A 49 CALLE 1B | | | RIO GRANDE | PR | 00745 | |
| 76616 | CARMEN OTERO / GLADYS M RIVERA | ADDRESS ON FILE | | | | | | | |
| 628277 | CARMEN OTERO /ERNESTO OTERO(TUTOR) | EXT SAN AGUSTIN | 450 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 628278 | CARMEN OTERO CANDELARIA | EXT SAN AGUSTIN | CALLE 450 | | | SAN JUAN | PR | 00926 | |
| 628279 | CARMEN OTERO DAVILA | VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 628280 | CARMEN OTERO DE MCCULLOCH | ADDRESS ON FILE | | | | | | | |
| 628281 | CARMEN OTERO DELGADO | RR 2 BOX 8340 | | | | MANATI | PR | 00674 | |
| 628282 | CARMEN OTERO GONZALEZ | CALLE BETANCES 9 | | | | CIALES | PR | 00638 | |
| 628283 | CARMEN OTERO GRACIA | HC 71 BOX 4167 | | | | NARANJITO | PR | 00719 | |
| 76617 | CARMEN OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628284 | CARMEN OTERO NEGRON | URB MONTE SOL | B 14 CLLE 5 | | | TOA ALTA | PR | 00953 | |
| 628285 | CARMEN OTERO ORTEGA | RES F D ROOSELVELT | EDF 22 APT 485 | | | MAYAGUEZ | PR | 00680 | |
| 628286 | CARMEN OTERO RAMOS | PO BOX 13903 | | | | SAN JUAN | PR | 00908-3903 | |
| 628287 | CARMEN OTERO RUIZ | RES MARINI | EDIF 5 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 628288 | CARMEN OYOLA GONZALEZ | BO MIRAFLORES | SEC 4 CALLES | | | ARECIBO | PR | 00612 | |
| 76618 | CARMEN OYOLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628289 | CARMEN OYOLA RIVERA | SIERRA BAYAMON APARTMENT | 200 CALLE 6 EDIF 3 APT 28 | | | BAYAMON | PR | 00961 | |
| 628290 | CARMEN P MOLINA RIVERA | ALTURAS DE VEGA BAJA | BOX 710 | | | VEGA BAJA | PR | 00694 | |
| 628291 | CARMEN P ALDEBOL SANTIAGO | EL COMANDANTE | 939 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 76619 | CARMEN P ANDINO | ADDRESS ON FILE | | | | | | | |
| 76620 | CARMEN P CAAMANO SANG | ADDRESS ON FILE | | | | | | | |
| 628292 | CARMEN P CARABALLO CASTRO | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 628293 | CARMEN P CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628294 | CARMEN P DIAZ RODRIGUEZ | JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| 76621 | CARMEN P FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 76622 | CARMEN P GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628295 | CARMEN P GONZALEZ ROSA | HC 52 BOX 2475 | | | | GARROCHALES | PR | 00652 | |
| 76623 | CARMEN P LUGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 76624 | CARMEN P LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 76625 | CARMEN P MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 628296 | CARMEN P OYOLA RIVERA | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 76626 | CARMEN P PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 76627 | CARMEN P QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628297 | CARMEN P REYES | ADDRESS ON FILE | | | | | | | |
| 76628 | CARMEN P RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628298 | CARMEN P RODRIGUEZ COLON | RES RAFAEL MARTINEZ NADAL | EDIF C APTO 26 | | | GUAYNABO | PR | 00966 | |
| 76629 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 76630 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 76631 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628299 | CARMEN P ROSA CANCEL | ADDRESS ON FILE | | | | | | | |
| 628300 | CARMEN P SANTOS SOTO | ADDRESS ON FILE | | | | | | | |
| 76632 | CARMEN P TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 76633 | CARMEN P. NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628301 | CARMEN PABEY SEGARRA | ADDRESS ON FILE | | | | | | | |
| 76634 | CARMEN PABON | ADDRESS ON FILE | | | | | | | |
| 628302 | CARMEN PABON | EXT ONEILL | AA 10 CALLE C 2 | | | MANATI | PR | 00674 | |
| 628303 | CARMEN PABON CASTRO | 78 CALLE ADELINA HERNANDEZ | BO LOS CUERVOS | | | TRUJILLO ALTO | PR | 00978 | |
| 628304 | CARMEN PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628305 | CARMEN PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 76635 | CARMEN PABON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628306 | CARMEN PABON VILLANUEVA | URB MIRAFLORES | 31-30 CALLE 39 | | | BAYAMON | PR | 00959 | |
| 628307 | CARMEN PACHECO | RES NEMECIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00918 | |
| 628308 | CARMEN PACHECO DE TORRELLAS | COND RIVER PARK | EDIF J ATP 302 | | | BAYAMON | PR | 00959 | |
| 628309 | CARMEN PACHECO GARCIA | APT 2171 | | | | JUNCOS | PR | 00777 | |
| 628310 | CARMEN PACHECO QUILES | HC 37 BOX 6705 | | | | GUANICA | PR | 00653-9707 | |
| 76636 | CARMEN PACHECO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 628311 | CARMEN PACHECO TAPIA | 400 CALLE CESAR GONZALEZ 238 | | | | SAN JUAN | PR | 00918 | |
| 628312 | CARMEN PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76637 | CARMEN PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 76638 | CARMEN PADILLA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 76639 | CARMEN PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 628313 | CARMEN PADRI DIAZ | URB EL CONQUISTADOR | Q 50 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 628314 | CARMEN PADRO VEGA | 1015 EAST 179 APT 1C | | | | BRONX | NY | 10460 | |
| 628315 | CARMEN PAGAN CLAUDIO | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 628317 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 628316 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 628318 | CARMEN PAGAN FELICIANO | URB INTERAMERICANA | X 9 CALLE 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 76640 | CARMEN PAGÁN GONZÁLEZ | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| 628319 | CARMEN PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628320 | CARMEN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 628321 | CARMEN PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 76641 | CARMEN PAGAN VILA | ADDRESS ON FILE | | | | | | | |
| 76642 | CARMEN PAJARIN Y ALICIA M ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628322 | CARMEN PALACIOS TORRECH | URB MANSION DEL SUR | SE 31 CALLE ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 76643 | CARMEN PANIAGUA MILETTE | ADDRESS ON FILE | | | | | | | |
| 628323 | CARMEN PANTOJA PACHECO | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 76644 | CARMEN PAPALEO LEON | ADDRESS ON FILE | | | | | | | |
| 76645 | CARMEN PARRILLA BORGES | ADDRESS ON FILE | | | | | | | |
| 628324 | CARMEN PEGUERO ROSSIS | JARD DEL CONDADO MODERNO | APT B 26 G | | | CAGUAS | PR | 00725 | |
| 628325 | CARMEN PELUYERA FIGUEROA | RES MANUEL A PEREZ | EDIF C9 APT 98 | | | SAN JUAN | PR | 00923 | |
| 76646 | CARMEN PENA CARDONA | ADDRESS ON FILE | | | | | | | |
| 76647 | CARMEN PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 76648 | CARMEN PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 76649 | CARMEN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76650 | CARMEN PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76652 | CARMEN PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628326 | CARMEN PERAZA GONZALEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 76653 | CARMEN PEREA /ANGEL L CORTEGUERA | ADDRESS ON FILE | | | | | | | |
| 76654 | CARMEN PEREIRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628327 | CARMEN PEREZ ALVARADO | HC 06 BOX 4065 | | | | PONCE | PR | 00731-9608 | |
| 628328 | CARMEN PEREZ AVILES | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 628329 | CARMEN PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 628330 | CARMEN PEREZ CAMACHO | URB VILLA LINARIS | E 4 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 76656 | CARMEN PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 628331 | CARMEN PEREZ CASTRO | RES LAGOS DE BLASINA | EDIF 12 APTO 154 | | | CAROLINA | PR | 00985 | |
| 628332 | CARMEN PEREZ CRUZ | VILLAS DE SAN AGUSTIN | CALLE D 4 | | | BAYAMON | PR | 00959 | |
| 628333 | CARMEN PEREZ DELGADO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 76658 | CARMEN PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628334 | CARMEN PEREZ FELICIANO | HC 02 BOX 8747 | | | | QUEBRADILLAS | PR | 00678 | |
| 628335 | CARMEN PEREZ FONTANEZ | HC 6 BOX 70651 | | | | CAGUAS | PR | 00725 | |
| 628336 | CARMEN PEREZ GONZALEZ | HC 02 BOX 7681 | | | | CORAZAL | PR | 00783-9701 | |
| 628337 | CARMEN PEREZ GRACIA | PONDEROSA | C 77 CALLE 2 | | | VEA ALTA | PR | 00692 | |
| 628338 | CARMEN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628339 | CARMEN PEREZ LASSALLE | HC 02 BOX 22675 | | | | AGUADILLA | PR | 00603 | |
| 76659 | CARMEN PEREZ LLADE LMHC | 2802 ALOMA AVE | SUITE 102 | | | WINTER PARK | FL | 32792 | |
| 628340 | CARMEN PEREZ LUGO | HC OI BOX 5508 | | | | CAMUY | PR | 00627-9621 | |
| 628341 | CARMEN PEREZ MARTIN | PO BOX 201 | | | | LAS MARIAS | PR | 00670 | |
| 628342 | CARMEN PEREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 628343 | CARMEN PEREZ MOLINA | 30 CALLE BETANIA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 76660 | CARMEN PEREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 76661 | CARMEN PEREZ POU | ADDRESS ON FILE | | | | | | | |
| 628344 | CARMEN PEREZ RAMIREZ | PO BOX 1203 | | | | LARES | PR | 00669 | |
| 76662 | CARMEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 76663 | CARMEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76664 | CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76665 | CARMEN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 628345 | CARMEN PEREZ ROSADO | RES CORDERO DAVILA | EDIF 15 APT 179 | | | SAN JUAN | PR | 00917 | |
| 628346 | CARMEN PEREZ SALAS | CONSEJO DE RES RESIDENCAL SABALOS | EDIF 12 APT 119 | | | MAYAGUEZ | PR | 00680 | |
| 628347 | CARMEN PEREZ SANTOS | P O BOX 1868 | | | | COROZAL | PR | 00783 | |
| 76666 | CARMEN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628348 | CARMEN PEREZ VAZQUEZ | CAMINO LOS PILONES | 339 CARR LOS RUTA | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76667 | CARMEN PETRA FLORES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 628349 | CARMEN PETRA SEVILLA CRUZ | JUAN DOMINGO | 55 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 76668 | CARMEN PICA ROSA | ADDRESS ON FILE | | | | | | | |
| 628350 | CARMEN PICHARDO MARTINEZ & | MANUEL ALVAREZ GALBANY | VILLA PALMERAS | 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | |
| 628351 | CARMEN PILAR PRADO COLON | 8TA SECC LEVITTOWN | DF 22 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 628352 | CARMEN PILAR RAMIREZ MERCED | URB LOS ANGELES | G 1 CALLE C | | | CAROLINA | PR | 00979 | |
| 76669 | CARMEN PILAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628353 | CARMEN PILAR RIVERA RAMOS | PO BOX 51472 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 628354 | CARMEN PIMENTEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 76670 | CARMEN PINEIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 628355 | CARMEN PIZARRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 628356 | CARMEN PLACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76671 | CARMEN PLAJA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628357 | CARMEN PLANAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76672 | CARMEN PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628358 | CARMEN PLUMEY MERCADO | HC 0 2 BOX 13920 | | | | ARECIBO | PR | 00612-9305 | |
| 76673 | CARMEN POLLOCK | ADDRESS ON FILE | | | | | | | |
| 76674 | CARMEN POLLOCK AND MELISSA COLON | ADDRESS ON FILE | | | | | | | |
| 628359 | CARMEN PONCE DE LEON ORTIZ | URB VALLE REAL | 1730 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 76675 | CARMEN PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628360 | CARMEN PORRATA MEDINA | D 13 URB LA MONSERRATE | | | | HORMIGUEROS | PR | 00660 | |
| 628361 | CARMEN PORTALATIN VENDRELL | URB CORCHADO | 329 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 76676 | CARMEN PORTELA WIER | ADDRESS ON FILE | | | | | | | |
| 76677 | CARMEN PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 628362 | CARMEN PRATTS RODRIGUEZ | 40 BO CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 76678 | CARMEN PUIG COLON | ADDRESS ON FILE | | | | | | | |
| 628363 | CARMEN PUMAREJO LASALLE | ADDRESS ON FILE | | | | | | | |
| 628364 | CARMEN PURA CORIANO TORRES | URB PARQUE FLAMINGO | 34 CALLE EPHESUS K 20 | | | BAYAMON | PR | 00959 | |
| 628365 | CARMEN PURA CORIANO TORRES | URB VILLA ESPINA | L 35 CALLE SEGONIA | | | BAYAMON | PR | 00961 | |
| 628366 | CARMEN PURA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628367 | CARMEN Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76679 | CARMEN Q. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 628368 | CARMEN QUI¥ONES FALU | URB VILLA CAROLINA | 237 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 628369 | CARMEN QUIEDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628370 | CARMEN QUILES CINTRON | URB SANTA ELENA | F24 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 76680 | CARMEN QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76681 | CARMEN QUILES LUGO | ADDRESS ON FILE | | | | | | | |
| 76682 | CARMEN QUILES MATOS | ADDRESS ON FILE | | | | | | | |
| 628371 | CARMEN QUILES RODRIGUEZ | RES MANUEL MARTODEL | EDIF 1 APT 4 | | | COMERIO | PR | 00782 | |
| 628372 | CARMEN QUILES VIVES | ADDRESS ON FILE | | | | | | | |
| 76683 | CARMEN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 76684 | CARMEN QUINONES CARDE | ADDRESS ON FILE | | | | | | | |
| 76685 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| 76686 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| 76687 | CARMEN QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| 76688 | CARMEN QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 76689 | CARMEN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628373 | CARMEN QUINONES MONTANEZ | HC 2 BOX 9281 | | | | GUAYNABO | PR | 00971 | |
| 76690 | CARMEN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628374 | CARMEN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628375 | CARMEN QUINONES RIVERA | BO ARENAS SECTOR SANTA CLARA | BOX 5254 | | | CIDRA | PR | 00739 | |
| 76691 | CARMEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628376 | CARMEN QUINTANA COLON | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 76692 | CARMEN QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| 628377 | CARMEN QUIROS RODRIGUEZ | COND VENUS PLAZA A | APT 704 CALLE MEXICO | | | SAN JUAN | PR | 00918 | |
| 628378 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 628379 | CARMEN R QUINTANA RIVERA | RES COPER VIEW | EDIFICIO 1 APT. 19 | | | PONCE | PR | 00728-2739 | |
| 628380 | CARMEN R TORRES APONTE | BO MIRADEREO | 511 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 628381 | CARMEN R ABREU CLASS | PO BOX 866 | | | | CAMUY | PR | 00627 | |
| 628382 | CARMEN R ACOSTA | P O BOX 6352 | | | | CAGUAS | PR | 00728 | |
| 628383 | CARMEN R AGUIRRE BERRIOS | URB LA ALAMEDA | 854 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 628384 | CARMEN R AMADEO ACEVEDO | CAMINO ESTEBANIA | CARR 842 KM 6.4 | | | SAN JUAN | PR | 00926 | |
| 76693 | CARMEN R ARROYO BONILLA | ADDRESS ON FILE | | | | | | | |
| 628385 | CARMEN R ARROYO OTERO | PO BOX 833 | | | | HATILLO | PR | 00659 | |
| 628386 | CARMEN R AVILES ESPINOSA | TORRIMAR TOWN PARK APT 40 | 290 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3361 | |
| 76694 | CARMEN R BACHIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 76695 | CARMEN R BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 76696 | CARMEN R BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76697 | CARMEN R BASABE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628387 | CARMEN R BEAUCHAMP NIEVES | BOX 326 | | | | LAS MARIAS | PR | 00670 | |
| 628388 | CARMEN R BENITEZ | URB SANTA ELVIRA | F17 CALLE SANT ELENA | | | CAGUAS | PR | 00725 | |
| 628389 | CARMEN R BERRIOS TORRES | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 628390 | CARMEN R BRIGNONI RODRIGUEZ | PO BOX 2592 | | | | JUNCOS | PR | 00777 | |
| 628391 | CARMEN R CABASA PEREZ | ADDRESS ON FILE | | | | | | | |
| 76698 | CARMEN R CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628392 | CARMEN R CABRERA RODRIGUEZ | HC 02 BOX 74911 | | | | LAS PIEDRAS | PR | 00771 | |
| 628393 | CARMEN R CABRERA TORRUELLA | BDA BELGICA | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 | |
| 76699 | CARMEN R CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 628394 | CARMEN R CARLO SANTOS | PUERTO REAL | 13 CALLE 19 | | | CABO ROJO | PR | 00623 | |
| 628395 | CARMEN R CARTAGENA | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 628396 | CARMEN R CASTILLO RODRIGUEZ | HC 01 BOX 6839 | | | | GUAYANILLA | PR | 00656 | |
| 76700 | CARMEN R CEBOLLERO DE DRAGONI | ADDRESS ON FILE | | | | | | | |
| 628397 | CARMEN R CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76701 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 628398 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 76702 | CARMEN R CHAVES CALES | ADDRESS ON FILE | | | | | | | |
| 76703 | CARMEN R CHAVEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| 628399 | CARMEN R CHICO FUERTES | VILLA NEVAREZ | 1084 CALLE 15 | | | SAN JUAN | PR | 00927-5318 | |
| 628400 | CARMEN R CINTRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 76704 | CARMEN R COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76705 | CARMEN R COLON AGUIAR | ADDRESS ON FILE | | | | | | | |
| 628401 | CARMEN R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 76706 | CARMEN R COSTAS | ADDRESS ON FILE | | | | | | | |
| 76707 | CARMEN R COTTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 628402 | CARMEN R CRUZ MARTINEZ | MSC 197 BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 628403 | CARMEN R CRUZ MATOS | RAYO GUARAS | HC 10 BOX 7986 | | | SABANA GRANDE | PR | 00637 | |
| 628404 | CARMEN R DE JESUS RIVERA | HC 1 BOX 2626 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 76708 | CARMEN R DE LEON ROSA | ADDRESS ON FILE | | | | | | | |
| 628405 | CARMEN R DEL VALLE RIVERA | PMB 2 20000 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628406 | CARMEN R DIAZ ACOSTA | RES NEMESIO CANALES | EDIF 35 APT 648 | | | SAN JUAN | PR | 00921 | |
| 628407 | CARMEN R DIAZ DE CORDERO | 18 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 628408 | CARMEN R DIAZ DIAZ | H C 1 BOX 2052 | | | | MOROVIS | PR | 00687-9509 | |
| 76709 | CARMEN R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628409 | CARMEN R DIAZ ROSAS | P O BOX 338 | | | | HORMIGUERO | PR | 00660 | |
| 76710 | CARMEN R ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628410 | CARMEN R ESCALONA MARRERO | MANSIONES VILLANOVA | DI 9 CALLE C | | | SAN JUAN | PR | 00926 | |
| 628411 | CARMEN R ESTEVES FONTANEZ | PO BOX 151 | | | | GURABO | PR | 00778-0150 | |
| 76711 | CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628412 | CARMEN R FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 76712 | CARMEN R FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 628413 | CARMEN R FLORES MARCANO | ADDRESS ON FILE | | | | | | | |
| 76713 | CARMEN R FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 628414 | CARMEN R FUENTES RODRIGUEZ | WESTERNLAKE VILLAGE I | AVE ALGARROBO APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 628415 | CARMEN R GARCIA CALDERON | PO BOX 1095 | | | | JUNCOS | PR | 00777 | |
| 76714 | CARMEN R GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76715 | CARMEN R GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 628416 | CARMEN R GONZALEZ QUINTANA | HC 2 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| 76716 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76717 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76718 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628417 | CARMEN R GRANELL QUINTANA | BO BUENA VISTA | 119 CALLE ELIAS VALDESPINO | | | MAYAGUEZ | PR | 00680 | |
| 628418 | CARMEN R GUEVARA RAFOLS | 8275 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 628419 | CARMEN R GUTIERREZ MUNOZ | BO DOMINGUITO | 157 CALLE J | | | ARECIBO | PR | 00612 | |
| 76719 | CARMEN R GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628420 | CARMEN R HERNANDEZ ALVARADO | PO BOX 268 | | | | LAJAS | PR | 00667 | |
| 628421 | CARMEN R IGLESIA PEREZ | SECTOR CLAUSELLS | 460 CALLEJON SAN VALENTIN | | | PONCE | PR | 00731 | |
| 628422 | CARMEN R JAVIER MARTINEZ | PO BOX 21202 | | | | SAN JUAN | PR | 00928-2102 | |
| 76720 | CARMEN R JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 628423 | CARMEN R LA TORRE TORRES | PORTALES PAQUE ESCORIAL 22 | BLVD DE LA MEDIA LUNA APT 9104 | | | CAROLINA | PR | 00987-9104 | |
| 76721 | CARMEN R LEBRON ANAYA | ADDRESS ON FILE | | | | | | | |
| 628424 | CARMEN R LOPEZ ALFONSO | P O BOX 560118 | | | | GUAYANILLA | PR | 00656 | |
| 76722 | CARMEN R LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 628425 | CARMEN R LOPEZ RODRIGUEZ | HC 01 BOX 4434 | | | | QUEBRADILLAS | PR | 00678 | |
| 76723 | CARMEN R MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 76724 | CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 628426 | CARMEN R MARRERO COSME | HC 1 BOX 5228 | | | | TOA BAJA | PR | 00949 | |
| 628427 | CARMEN R MARTINEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 628428 | CARMEN R MEDINA LOPEZ | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| 628429 | CARMEN R MELENDEZ NAZARIO | URB VALPARAISO | B 2 CALLE 10 | | | TOA BAJA | PR | 00950 | |
| 628430 | CARMEN R MELENDEZ NEGRON | PO BOX 1770 | | | | MANATI | PR | 00674 | |
| 628431 | CARMEN R MELENDEZ RIVERA | RR 2 BOX 5742 | | | | CIDRA | PR | 00739 | |
| 76725 | CARMEN R MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 628432 | CARMEN R MERINO GARCIA | BOURET 406 APT 1 B | | | | SAN JUAN | PR | 00912 | |
| 628433 | CARMEN R MIRANDA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 628434 | CARMEN R MOLINA CORREA | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 628435 | CARMEN R MOLINA HERNANDEZ | HC 02 BOX 17969 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628436 | CARMEN R MOLINA MONROIG | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628437 | CARMEN R MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 76726 | CARMEN R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628438 | CARMEN R NERY RODRIGUEZ | 104 NORTE CALLE ANTONIO JIMENEZ | | | | CAROLINA | PR | 00985 | |
| 76727 | CARMEN R NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 628439 | CARMEN R OCASIO BENITEZ | HC 1 BOX 11055 | | | | CAROLINA | PR | 00986 | |
| 628440 | CARMEN R OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 76728 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 628441 | CARMEN R ORTIZ BALTA | URB CROWN HILLS | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 628442 | CARMEN R ORTIZ CATALA | HC 02 BOX 14116 | | | | CAROLINA | PR | 00987-9702 | |
| 628443 | CARMEN R PAGAN SALOME | COND LOS NARANJALES | EDIF D 37 APT 149 | | | CAROLINA | PR | 00985 | |
| 628444 | CARMEN R PEREZ ALVARADO | 66 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 628445 | CARMEN R PEREZ DE FLORES | URB LA MILAGROSA | B1 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 628446 | CARMEN R PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 628447 | CARMEN R PIZARRO OTERO | MANSIONES DE ALEJANDRINO | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 628448 | CARMEN R QUINONES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 76729 | CARMEN R RAMIREZ / ROSA RAMSTETTER | ADDRESS ON FILE | | | | | | | |
| 628449 | CARMEN R RAMOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 76730 | CARMEN R REYES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76731 | CARMEN R RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 628450 | CARMEN R RIVERA ALVELO | URB REXVILLE | DE 8 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 628451 | CARMEN R RIVERA CAMACHO | BALLAJA | CARR 313 KM 0 5 BUZ 749 | | | CABO ROJO | PR | 00623 | |
| 628452 | CARMEN R RIVERA DURAND | ADDRESS ON FILE | | | | | | | |
| 628453 | CARMEN R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 628454 | CARMEN R RIVERA PRESTAMO | LEVITTOWN | HN 6 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| 628455 | CARMEN R RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 76732 | CARMEN R ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 628456 | CARMEN R RODRIGUEZ | BO SANTANA PARC PEREZ | 14 CALLE D | | | ARECIBO | PR | 00612 | |
| 628457 | CARMEN R RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 76733 | CARMEN R RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 628458 | CARMEN R RODRIGUEZ GINES | HC 1 BOX 4086 | | | | QUEBRADILLA | PR | 00678-9504 | |
| 76734 | CARMEN R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628459 | CARMEN R RODRIGUEZ RODRIGUEZ | HC 05 BOX 53940 | | | | CAGUAS | PR | 00725 | |
| 628460 | CARMEN R RODRIGUEZ ROSA | URB SIERRA BAYAMON | 58 5 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 628461 | CARMEN R RODRIGUEZ VELEZ | 5 CALLE EMILIO CASTRO | | | | LARES | PR | 00669 | |
| 628462 | CARMEN R ROMAN BULTRON | URB JARDINES DE CAROLINA | K 20 CALLE 1 | | | CAROLINA | PR | 00984 | |
| 76735 | CARMEN R ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 76736 | CARMEN R ROQUE TORRES | ADDRESS ON FILE | | | | | | | |
| 628463 | CARMEN R ROSA BERRIOS | URB CANA | JA 21 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 628464 | CARMEN R ROSARIO | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00971 | |
| 76737 | CARMEN R ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 76738 | CARMEN R ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628465 | CARMEN R RUIZ RAMIREZ | URB MEDINA | L 10 CALLE 12 | | | ISABELA | PR | 00662-3823 | |
| 628466 | CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | | MAYAGUEZ | PR | 00681-4575 | |
| 628467 | CARMEN R SANCHEZ COLON | P O BOX 725 | | | | BARRANQUITAS | PR | 00794 | |
| 76739 | CARMEN R SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 76740 | CARMEN R SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 628468 | CARMEN R SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 76741 | CARMEN R SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 76742 | CARMEN R SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628469 | CARMEN R SILVA EFRE | ADDRESS ON FILE | | | | | | | |
| 628470 | CARMEN R SOLER GARCIA | EXT SANTA MARIA 1919 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 628471 | CARMEN R SOTO GONZALEZ | HC 02 BOX 16676 | | | | ARECIBO | PR | 00612 | |
| 76743 | CARMEN R SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 628472 | CARMEN R SUAREZ SUAREZ | BOX 288 | | | | CIDRA | PR | 00739 | |
| 628473 | CARMEN R TIRADO CUMBA | COND FRENCH PLAZA | APT 132 81 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 628474 | CARMEN R TIRADO MANGUAL | P O BOX 9653 | | | | CAROLINA | PR | 00988 | |
| 628475 | CARMEN R TORRES CEPEDA | 180 PLAYA | AVE HOSTOS | | | PONCE | PR | 00731 | |
| 628476 | CARMEN R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76744 | CARMEN R VALDEZ PERICLES | ADDRESS ON FILE | | | | | | | |
| 628477 | CARMEN R VALDEZ PERICLES | URB COUNTRY CULB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 628478 | CARMEN R VEGA FEBUS | EMBALSE SAN JOSE | 371 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 628479 | CARMEN R VELAZQUEZ VIVES | HC 3 BOX 38829 | | | | CAGUAS | PR | 00726 | |
| 628480 | CARMEN R VELAZQUEZ VIVES | PO BOX 1062 | | | | CAGUAS | PR | 00778 | |
| 628481 | CARMEN R VELEZ BORRAS | 15 CALLE RODRIGUEZ SERRA APT 8 | | | | SAN JUAN | PR | 00907 | |
| 628482 | CARMEN R VELEZ ESTREMERA | URB COLINAS DEL OESTE | F 23 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 628483 | CARMEN R YORDAN RODRIGUEZ | REPTO METROPOLITANO | 1211 C 62 SE | | | SAN JUAN | PR | 00921-3132 | |
| 76745 | CARMEN R,ANA E Y RAFAEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| 76746 | CARMEN R. BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628484 | CARMEN R. BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76747 | CARMEN R. BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76748 | CARMEN R. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 76749 | CARMEN R. ESCALONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628485 | CARMEN R. FONSECA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 628486 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 628487 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 76750 | CARMEN R. MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76751 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 76752 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 770973 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 628488 | CARMEN R. MELENDEZ FELIX | COOP. CIUDAD UNIVERSITARIA | 2 AVE. PERIFERAL | APT 6043 | | TRUJILLO ALTO | PR | 00976 | |
| 76753 | CARMEN R. MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 76754 | CARMEN R. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 76755 | CARMEN R. NATAL CORIANO | ADDRESS ON FILE | | | | | | | |
| 76756 | CARMEN R. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 76757 | CARMEN R. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76758 | CARMEN R. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628489 | CARMEN R. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76759 | CARMEN R. ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 628490 | CARMEN RAMIRES ORTIZ | BO CUATRO CALLES | 1372 CALLE BELDUN | | | PONCE | PR | 00731 | |
| 628491 | CARMEN RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 628492 | CARMEN RAMIREZ ARROYO | BO COLOMBIA | A 207 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00681 | |
| 628493 | CARMEN RAMIREZ COLON | HC 1 BOX 6083 | | | | ARECIBO | PR | 00688 | |
| 76760 | CARMEN RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76761 | CARMEN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76762 | CARMEN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76763 | CARMEN RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628494 | CARMEN RAMIREZ TORO | BO SABANA ENEAS | 409 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 76764 | CARMEN RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76765 | CARMEN RAMIRIEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 628495 | CARMEN RAMOS | HC 04 BOX 47260 | | | | MAYAGUEZ | PR | 00680 | |
| 628496 | CARMEN RAMOS CAEZ | TOMAS DE CASTRO II | 8 CALLE 3 SECTOR VALLE HERMOSO | | | CAGUAS | PR | 00725 | |
| 76766 | CARMEN RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 628497 | CARMEN RAMOS CASTRO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 76767 | CARMEN RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 628498 | CARMEN RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 76768 | CARMEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628499 | CARMEN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76769 | CARMEN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 76770 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76771 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 628500 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76772 | CARMEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628501 | CARMEN RAMOS HERNANDEZ | RES MONTE PARK | D 2 APT 53 | | | RIO PIEDRAS | PR | 00924 | |
| 628502 | CARMEN RAMOS LOPEZ | HC 4 BOX 16264 | | | | MOCA | PR | 00676 | |
| 628503 | CARMEN RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 76773 | CARMEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628504 | CARMEN RAMOS MARRERO | 5 URB VILLAS DE CIBUCO | BOX 1802 | | | COROZAL | PR | 00783 | |
| 628505 | CARMEN RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628506 | CARMEN RAMOS MARTINEZ | RR 7 BOX 7412 | | | | SAN JUAN | PR | 00926 | |
| 628507 | CARMEN RAMOS MONTANEZ | RES MONTE HATILLO | EDIF 56 APTO 693 | | | SAN JUAN | PR | 00926 | |
| 76774 | CARMEN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76775 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 76776 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 628508 | CARMEN RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 628509 | CARMEN RAMOS RIOS | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 76777 | CARMEN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628510 | CARMEN RAMOS RODRIGUEZ | BOX 590 | | | | BOQUERON | PR | 00622 | |
| 628511 | CARMEN RAMOS RODRIGUEZ | 217 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 628512 | CARMEN RAMOS SANTIAGO | CAGUAS NORTE | 01 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 628513 | CARMEN RAMOS SANTIAGO | PO BOX 7521 | | | | CAGUAS | PR | 00726 | |
| 628514 | CARMEN RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76778 | CARMEN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 76779 | CARMEN RAMOS/ANA RAMOS/EVARISTO | ADDRESS ON FILE | | | | | | | |
| 628515 | CARMEN RENTAS CORREA | HC 01 BOX 5582 | | | | JUANA DIAZ | PR | 00795 | |
| 628516 | CARMEN RENTAS DE JESUS | URB VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 628517 | CARMEN RESTO GAZMEY | 38 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 628518 | CARMEN RESTO PEREZ | URB DORAVILLE | 2 LOTE 11 SECTOR 3 | | | DORADO | PR | 00646 | |
| 628519 | CARMEN RESTO ROSA | 4 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 628520 | CARMEN REYES | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 628521 | CARMEN REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628522 | CARMEN REYES | RES NEMESIO CANALES | EDIF 6 APT 95 | | | SAN JUAN | PR | 00936 | |
| 628523 | CARMEN REYES COBIAN | HC 03 BOX 10538 | | | | GURABO | PR | 00778 | |
| 76780 | CARMEN REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76781 | CARMEN REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 628524 | CARMEN REYES GARCIA | BO MAMEY I | HC 02 BOX 9836 | | | GUAYNABO | PR | 00970 | |
| 628525 | CARMEN REYES GODOY | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 628526 | CARMEN REYES GONZALEZ | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628527 | CARMEN REYES MERCED | HACIENDA DE TENAS | M 14 CALLE MAYAGUEZ | | | JUNCOS | PR | 00777 | |
| 628528 | CARMEN REYES RAMIREZ | HC 2 BOX 7884 | | | | CIALES | PR | 00638 | |
| 76782 | CARMEN REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 76783 | CARMEN REYES REYES | ADDRESS ON FILE | | | | | | | |
| 628529 | CARMEN REYES REYES | P O BOX 138 | | | | BARCELONETA | PR | 00617 | |
| 628530 | CARMEN REYES SANCHEZ | 2 COND AQUAPARQUE APT 2B | | | | TOA BAJA | PR | 00949 | |
| 628531 | CARMEN REYES SUAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 666 | | | SAN JUAN | PR | 00915 | |
| 76784 | CARMEN REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628532 | CARMEN RICHARSON ORTIZ | CARRETERA 848 KM 3 6 | CALLE RAMON RIVERA SAINT JUST | | | CAROLINA | PR | 00987 | |
| 628533 | CARMEN RIO SOTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628534 | CARMEN RIOS CABALLERO | HC 01 BOX 6717 | | | | BARCELONETA | PR | 00617 | |
| 628535 | CARMEN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 628536 | CARMEN RIOS CORREA | BO FACTOR | 1 CALLE B 63 | | | ARECIBO | PR | 00612 | |
| 76785 | CARMEN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 76786 | CARMEN RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 628537 | CARMEN RIOS VAZQUEZ | URB LAS AMERICAS | 64 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 76787 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 76788 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 628538 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 76789 | CARMEN RIOS Y/O ISABEL RIOS | ADDRESS ON FILE | | | | | | | |
| 628539 | CARMEN RITA CARTAGENA APONTE | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628540 | CARMEN RITA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628541 | CARMEN RITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76791 | CARMEN RITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76792 | CARMEN RIVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 76793 | CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 76794 | CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 628542 | CARMEN RIVERA | P O BOX 1270 | | | | ISABELA | PR | 00662 | |
| 628543 | CARMEN RIVERA | 2 CALLE INDEPENDENCIA | | | | COMERIO | PR | 00782 | |
| 628544 | CARMEN RIVERA | RES SAN FERNADO | EDF 19 APT 316 | | | CAROLINA | PR | 00927 | |
| 628545 | CARMEN RIVERA | BO INGENIO | PARC 343 A CALLE BEGONIA | | | TOA BAJA | PR | 00952 | |
| 628546 | CARMEN RIVERA | RR 3 BOX 10399-2 | | | | TOA ALTA | PR | 00953 | |
| 628547 | CARMEN RIVERA FLORES | 190 COND EL MONTE SUR PH 13 | | | | SAN JUAN | PR | 00925 | |
| 628548 | CARMEN RIVERA ACEVEDO | HC 2 BOX 6345 | | | | RINCON | PR | 00677 | |
| 76795 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76796 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76797 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76798 | CARMEN RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 628549 | CARMEN RIVERA ALVARADO | HC 2 BOX 4195-2 | | | | COAMO | PR | 00769 | |
| 76799 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 76800 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 76801 | CARMEN RIVERA ARREAGA | ADDRESS ON FILE | | | | | | | |
| 628550 | CARMEN RIVERA BATISTA | HC 01 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 76802 | Carmen Rivera Bodon | ADDRESS ON FILE | | | | | | | |
| 628551 | CARMEN RIVERA CANDELARIA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 76803 | CARMEN RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 628552 | CARMEN RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 628553 | CARMEN RIVERA CARTAGENA | URB VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924 | |
| 628554 | CARMEN RIVERA COLLAZO | SANTA JUANITA II | EC 20 CALLE PARANA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76804 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 628555 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 628556 | CARMEN RIVERA CORREA | URB PARQUE ECUESTRE | D 87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 628557 | CARMEN RIVERA DE ANDINO/CARMEN ANDINO | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 628558 | CARMEN RIVERA DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628559 | CARMEN RIVERA DE SOTO | ADDRESS ON FILE | | | | | | | |
| 76805 | CARMEN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 628560 | CARMEN RIVERA DIAZ | VICTOR ROJAS II | 267 CALLE A | | | ARECIBO | PR | 00612 | |
| 76806 | CARMEN RIVERA FARIA | ADDRESS ON FILE | | | | | | | |
| 76807 | CARMEN RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76808 | CARMEN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628561 | CARMEN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 628562 | CARMEN RIVERA GONZALEZ | HC 05 BOX 16273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628563 | CARMEN RIVERA GRAJALES | I 71 CUESTA VIEJA BOX 71 | | | | AGUADILLA | PR | 00603 | |
| 628564 | CARMEN RIVERA GUADALUPE | RES ROBERTO CLEMENTE | B 12 APT 10 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 628565 | CARMEN RIVERA GUADARRAMA | 6033 SECTOR | JUAN DEL VALLE | | | CIDRA | PR | 00739 | |
| 628566 | CARMEN RIVERA GUERRERO | URB SANTA RITA | 1063 CALLE GONZALES | | | SAN JUAN | PR | 00925 | |
| 628567 | CARMEN RIVERA HERNANDEZ | PO BOX 563 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628568 | CARMEN RIVERA JIMENEZ | SAN CRISTOBAL | 9 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 628569 | CARMEN RIVERA LABOY | URB TIBES | D 37 CALLE 4 | | | PONCE | PR | 00731 | |
| 76809 | CARMEN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 628570 | CARMEN RIVERA LOPEZ | P 10 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738 | |
| 76810 | CARMEN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628571 | CARMEN RIVERA MALDONADO | HC 01 BOX 4337 | | | | BARRANQUITAS | PR | 00794 | |
| 628572 | CARMEN RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 76811 | CARMEN RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 76812 | CARMEN RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628573 | CARMEN RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 76813 | CARMEN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76814 | CARMEN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628574 | CARMEN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628575 | CARMEN RIVERA MARTINEZ | HILLS BROTHERS | PARC 88 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 628576 | CARMEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 628577 | CARMEN RIVERA MONTALVO | BO NARANJALES | HC 01 BOX 4595 | | | LAS MARIAS | PR | 00670 | |
| 76815 | CARMEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 76816 | CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 76817 | CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 76818 | CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628578 | CARMEN RIVERA MORALES | P O BOX 183 | | | | YAUCO | PR | 00698 | |
| 76819 | CARMEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76820 | CARMEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628579 | CARMEN RIVERA ORTIZ | HC 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 628580 | CARMEN RIVERA OTERO | VILLA DEL RIO | PARCELA 20 | | | TOA ALTA | PR | 00953 | |
| 76821 | CARMEN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 76822 | CARMEN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 628581 | CARMEN RIVERA PEREZ | HC 1 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 628582 | CARMEN RIVERA PEREZ | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| 628583 | CARMEN RIVERA PEREZ | COND PLAZA 20 | 603 AVE HIPODROMO APT 1605 | | | SAN JUAN | PR | 00909 | |
| 628584 | CARMEN RIVERA RAMOS | P O BOX 551 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628585 | CARMEN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 76823 | CARMEN RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 628586 | CARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628587 | CARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628588 | CARMEN RIVERA RIVERA | 497 CALLE SUR | | | | DORADO | PR | 00646 | |
| 628589 | CARMEN RIVERA RIVERA | RES VILLA REAL | EDIF 3 APT 11 | | | PATILLAS | PR | 00723 | |
| 628590 | CARMEN RIVERA RIVERA | BARRIO OBRERO | 502 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 628591 | CARMEN RIVERA RIVERA | GALATEO | PARC 112 CALLE LOS COLLAZOS | | | TOA ALTA | PR | 00953 | |
| 76824 | CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76825 | CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628592 | CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628593 | CARMEN RIVERA RODRIGUEZ | PO BOX 775 | | | | HORMIGUEROS | PR | 00660 | |
| 628594 | CARMEN RIVERA RODRIGUEZ | HC 3 BOX 7063 | | | | JUNCOS | PR | 00777 | |
| 628595 | CARMEN RIVERA RODRIGUEZ | PO BOX 14210 | | | | COTTO LAUREL | PR | 00780 | |
| 628596 | CARMEN RIVERA RODRIGUEZ | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | | SAN JUAN | PR | 00926 | |
| 76826 | CARMEN RIVERA RODRÍGUEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 628597 | CARMEN RIVERA ROLDAN | URB VILLAS DE SAN MIGUEL | 80 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 628598 | CARMEN RIVERA ROMAN | PO BOX 1086 | | | | LARES | PR | 00669 | |
| 76827 | CARMEN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 628599 | CARMEN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 76828 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76829 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628600 | CARMEN RIVERA RUIZ | HC 59 BOX 5975 | | | | AGUADA | PR | 00602 | |
| 628601 | CARMEN RIVERA SANCHEZ | URB VILLA NITZA | 29 CALLE B 3 | | | MANATI | PR | 00674 | |
| 628602 | CARMEN RIVERA SANCHEZ | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | |
| 628603 | CARMEN RIVERA SANCHEZ | HC 02 BOX 6464 | | | | BARRANQUITAS | PR | 00794 | |
| 628604 | CARMEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628605 | CARMEN RIVERA SANTIAGO | HC 2 BOX 7407 | | | | UTUADO | PR | 00641 | |
| 628606 | CARMEN RIVERA SANTIAGO | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 628607 | CARMEN RIVERA SANTIAGO | PARC FALU | 327 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 628608 | CARMEN RIVERA SEGARA | HC 02 BOX 13821 | | | | GURABO | PR | 00778 | |
| 76830 | CARMEN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 628609 | CARMEN RIVERA SORIA | RES ZORRILLA | EDF 3 APT M 15 | | | MANATI | PR | 00674 | |
| 628610 | CARMEN RIVERA SOTO | URB SANTA MONICA | W 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76831 | CARMEN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 76832 | CARMEN RIVERA TORRES | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| 628611 | CARMEN RIVERA TORRES | P O BOX 9195 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 628612 | CARMEN RIVERA TORRES | RES LAS MARGARITA | EDIF 21 APT 212 | | | SAN JUAN | PR | 00915 | |
| 76833 | CARMEN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 628613 | CARMEN RIVERA VALLEJO | PO BOX 33075 | | | | SAN LORENZO | PR | 00933-3075 | |
| 628614 | CARMEN RIVERA VELAZQUEZ | RAMEY 703 BELT ROAD SUITE 156 | | | | AGUADILLA | PR | 00604 | |
| 76834 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76835 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76836 | CARMEN RIVERA VILLEDA | ADDRESS ON FILE | | | | | | | |
| 76837 | CARMEN RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 76838 | CARMEN RIVERA ZAYAS | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 628615 | CARMEN RIVERA/DESARROLLO INT DE LA MUJER | URB BORINQUEN | T 12 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 76839 | CARMEN ROBLES AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628616 | CARMEN ROBLES AGOSTO | BO MARICAO | PO BOX 5031 | | | VEGA ALTA | PR | 00692 | |
| 628617 | CARMEN ROBLES AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 628618 | CARMEN ROBLES DE BUTTER | ADDRESS ON FILE | | | | | | | |
| 76840 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76841 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628619 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76842 | CARMEN ROBLES HERRERA | ADDRESS ON FILE | | | | | | | |
| 628620 | CARMEN ROBLES MELENDEZ | 2 M 15 AVE LAUREL LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 628621 | CARMEN ROBLES PEREZ | JARD DE AVILAS | 57 CALLE 4 | | | CEIBA | PR | 00735 | |
| 76843 | CARMEN ROBLES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 628622 | CARMEN ROCHE MARTINEZ | RES LUIS LLORENS TORRES | EDF 80 APT 1520 | | | SAN JUAN | PR | 00913 | |
| 628623 | CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628624 | CARMEN RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628625 | CARMEN RODRIGUEZ / MIOSOTIS REYES | PO BOX 1357 | | | | TOA BAJA | PR | 00951-1357 | |
| 628626 | CARMEN RODRIGUEZ ACEVEDO | LOS SITIOS | 46 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | |
| 628627 | CARMEN RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 76844 | CARMEN RODRIGUEZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| 628628 | CARMEN RODRIGUEZ ALMONTE | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 76845 | CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 76846 | CARMEN RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 628629 | CARMEN RODRIGUEZ CALDERON | PO BOX 4 | | | | TOA ALTA | PR | 00954 | |
| 76847 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 76848 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 76849 | CARMEN RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 628630 | CARMEN RODRIGUEZ CARRION | MANSIONES DE CAROLINA | BB 17 CALLE BONELLI | | | CAROLINA | PR | 00987 | |
| 76850 | CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 76851 | CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 628631 | CARMEN RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 628632 | CARMEN RODRIGUEZ COLON | COND EL MONTE SUR 190 | AVE HOSTOS APT B 532 | | | SAN JUAN | PR | 00911 | |
| 628633 | CARMEN RODRIGUEZ CORTEZ | 563 CALLE TRIGO APT 8 B | | | | SAN JUAN | PR | 00907 | |
| 76852 | CARMEN RODRIGUEZ COURET | ADDRESS ON FILE | | | | | | | |
| 76853 | CARMEN RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628634 | CARMEN RODRIGUEZ CRUZ | ABRA SAN FRANCISCO | APT 7141 | | | ARECIBO | PR | 00613 | |
| 628635 | CARMEN RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 76854 | CARMEN RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 628636 | CARMEN RODRIGUEZ DE MONTALVO | URB ROYAL TOWN | T 4 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 628637 | CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628638 | CARMEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 628639 | CARMEN RODRIGUEZ FERNANDEZ | PO BOX 6130 | | | | MAYAGUEZ | PR | 00681 | |
| 76855 | CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628640 | CARMEN RODRIGUEZ FRANCO | SECTOR QDA ARENAS | LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 628641 | CARMEN RODRIGUEZ FRED | PMB 238 | PO BOX 4004 | | | VEGA ALTA | PR | 00692-4004 | |
| 628642 | CARMEN RODRIGUEZ GARCIA | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 628643 | CARMEN RODRIGUEZ GOBELMAN | RR 5 BOX 5998 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 76856 | CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628644 | CARMEN RODRIGUEZ GONZALEZ | HC 04 BOX 45369 | | | | CAGUAS | PR | 00725 | |
| 76857 | CARMEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628645 | CARMEN RODRIGUEZ JIMENEZ | URB PASEO AREALES | BOX 186 CALLE PALACIOS COURT | | | ARECIBO | PR | 00612 | |
| 628646 | CARMEN RODRIGUEZ LLERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76858 | CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 628647 | CARMEN RODRIGUEZ LOZADA | PO BOX 1745 | | | | CIDRA | PR | 00902 | |
| 628648 | CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628649 | CARMEN RODRIGUEZ MARCANO | 315 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 628650 | CARMEN RODRIGUEZ MARRERO | RR 02 BOX 7667 | | | | TOA ALTA | PR | 00953 | |
| 628651 | CARMEN RODRIGUEZ MARTINEZ | COND SAN ANTON APT 803 | | | | CAROLINA | PR | 00987 | |
| 76859 | CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628652 | CARMEN RODRIGUEZ MONSERRATE | RES VISTA HERMOSA | EDIF 46 APT 574 | | | SAN JUAN | PR | 00921 | |
| 628653 | CARMEN RODRIGUEZ MORALES | PARC 730 COMUNIDAD LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 628654 | CARMEN RODRIGUEZ NEGRON | URB STA MARIA | 41 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 628655 | CARMEN RODRIGUEZ NIEVES | SAN ANTONIO | 2789 CARR 459 | | | SAN ANTONIO | PR | 00690 | |
| 76860 | CARMEN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 628656 | CARMEN RODRIGUEZ PEREZ | HC 4 BOX 20588 | | | | LAJAS | PR | 00667 | |
| 628657 | CARMEN RODRIGUEZ PEREZ | URB ROSALEDA 1 | EB 37 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | |
| 76861 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 76862 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628658 | CARMEN RODRIGUEZ RAMIREZ | TURABO GARDEN | T 14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 628659 | CARMEN RODRIGUEZ RAMOS | URB COUNTRY CLUB | G029 CALLE 29 | | | CAROLINA | PR | 00982 | |
| 628660 | CARMEN RODRIGUEZ REYES | HERMANOS SANTIAGO | H 2 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 76863 | CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628661 | CARMEN RODRIGUEZ RIVERA | HC 43 BOX 11595 | | | | CAYEY | PR | 00736 | |
| 628662 | CARMEN RODRIGUEZ RIVERA | URB HNAS DAVILA | L 30 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 76864 | CARMEN RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 76865 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76866 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628663 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628664 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628665 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628667 | CARMEN RODRIGUEZ RODRIGUEZ | URB MARTELL | 7 CALLE C | | | ARECIBO | PR | 00612 | |
| 628668 | CARMEN RODRIGUEZ RODRIGUEZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 628666 | CARMEN RODRIGUEZ RODRIGUEZ | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628669 | CARMEN RODRIGUEZ ROLON | RES EL FARO | EDIF 3 APT 12 | | | CAROLINA | PR | 00985 | |
| 628670 | CARMEN RODRIGUEZ SAEZ | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| 76867 | CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 628671 | CARMEN RODRIGUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 76868 | CARMEN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 628672 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 628673 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 628674 | CARMEN RODRIGUEZ SOSA | PMB 086 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 76869 | CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628675 | CARMEN RODRIGUEZ URBIRA | COND FOUNTAINBLUE PLAZA APT 1903 | 3013 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 628676 | CARMEN RODRIGUEZ VELANDIA | EGIDA CASA JUAN RUIZ VELEZ | 1711 CALLE AQUEDA APT 210 CUPEY | | | SAN JUAN | PR | 00926 | |
| 628677 | CARMEN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628678 | CARMEN RODRIGUEZ VELEZ | HC 02 BOX 8158 | | | | JAYUYA | PR | 00664 | |
| 628679 | CARMEN RODRIGUEZ VILLARREAL | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 628680 | CARMEN RODZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 115 APTO 2156 | | | SAN JUAN | PR | 00915 | |
| 628681 | CARMEN ROJAS GINES | II COND TORRES DE ANDALUCIA | APT 110 | | | SAN JUAN | PR | 00926 | |
| 628682 | CARMEN ROJAS JIMENEZ | URB ESTANCIA DE SANTA BARBARA | 14 CALLE VIOLETA | | | GURABO | PR | 00778 | |
| 76870 | CARMEN ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628683 | CARMEN ROJAS LOPEZ | PO BOX 194504 | | | | SAN JUAN | PR | 00919-4504 | |
| 628684 | CARMEN ROLDAN ROSA | BO BORINQUEN | BOX 2519 | | | AGUADILLA | PR | 00603 | |
| 628685 | CARMEN ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 628686 | CARMEN ROLON ORTIZ | RR 2 BOX 5893 | | | | CIDRA | PR | 00739 | |
| 628687 | CARMEN ROMAN | PO BOX 2578 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 76871 | CARMEN ROMAN / MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628688 | CARMEN ROMAN CLEMENTE | P O BOX 7596 | | | | CAROLINA | PR | 00986 | |
| 76872 | CARMEN ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 628689 | CARMEN ROMAN CRUZ | BO CACAO CALLE 1 BOX 2002 | | | | QUEBRADILLA | PR | 00678 | |
| 628690 | CARMEN ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 628691 | CARMEN ROMAN GARCIA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628692 | CARMEN ROMAN GUERRIDO | RES VIRGILIO DAVILA | EDIF 34 APT 335 | | | BAYAMON | PR | 00961 | |
| 628693 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 628694 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 76873 | CARMEN ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 628695 | CARMEN ROMAN ROMAN | P O BOX 1165 | | | | LUQUILLO | PR | 00773 | |
| 628696 | CARMEN ROMAN ROSADO | TOA ALTA HEIGHTS | K 3 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 628697 | CARMEN ROMAN RUIZ | URB CATALANA 54 | | | | BARCELONETA | PR | 00617 | |
| 628698 | CARMEN ROMAN VARGAS | 7 E 16 REPT MARQUEZ | | | | ARECIBO | PR | 00612 | |
| 76874 | CARMEN RONDA ESTATE | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 1506 | | | SAN JUAN | PR | 00918-3904 | |
| 628699 | CARMEN RONDON SANTIAGO | BO SAN FELIPE BOX 2202 | | | | AGUIRRE | PR | 00704 | |
| 628700 | CARMEN ROQUE | ADDRESS ON FILE | | | | | | | |
| 76875 | CARMEN ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628701 | CARMEN ROSA | 9501 N ST | | | | TAMPA | FL | 33617 | |
| 76876 | CARMEN ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 628702 | CARMEN ROSA BURGOS BURGOS | PO BOX 1841 | | | | JUANA DIAZ | PR | 00795 | |
| 76877 | CARMEN ROSA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628703 | CARMEN ROSA CORTES SERRANO | HC 3 BOX 60105 | | | | ARECIBO | PR | 00612 | |
| 628704 | CARMEN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76878 | CARMEN ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628705 | CARMEN ROSA HERNANDEZ | HC 2 BOX 9778 | | | | AIBONITO | PR | 00705 | |
| 628706 | CARMEN ROSA IZQUIERDO | MARAVILLA NORTE EN PALMAR | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 628707 | CARMEN ROSA JUARBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 76879 | CARMEN ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 628708 | CARMEN ROSA LOPEZ | LUIS MUNOZ MARIN | 76 PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| 628709 | CARMEN ROSA MALDONADO ORTEGA | BO AMELIA | 98 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 628710 | CARMEN ROSA MENDEZ | PO BOX 481 | | | | CIDRA | PR | 00739 | |
| 76880 | CARMEN ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 628711 | CARMEN ROSA NIEVES DE GERENA | 716 WILLOREGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 628712 | CARMEN ROSA OQUENDO MARTINEZ | HC 33 BOX 5888 | | | | DORADO | PR | 00646 | |
| 628713 | CARMEN ROSA ORTIZ RIVERA | PO BOX 82 | | | | COAMO | PR | 00769 | |
| 628714 | CARMEN ROSA PERALES | PO BOX 366616 | | | | SAN JUAN | PR | 00936 6616 | |
| 76881 | CARMEN ROSA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628715 | CARMEN ROSA RODRIGUEZ SIERRA | BOX 7576 | | | | CIDRA | PR | 00739 | |
| 628716 | CARMEN ROSA ROMAN ARROYO | 391 CALLE VILLACASTIN | | | | SAN JUAN | PR | 00923 | |
| 628717 | CARMEN ROSA ROMERO | VILLA PALMERA | 321 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 628718 | CARMEN ROSA SOTO | HC 3 BOX 33462 | | | | AGUADILLA | PR | 00603 | |
| 628719 | CARMEN ROSA TOSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628720 | CARMEN ROSA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628721 | CARMEN ROSA VELEZ | BOX 1777 | | | | MANATI | PR | 00638 | |
| 628722 | CARMEN ROSADO | ADDRESS ON FILE | | | | | | | |
| 76882 | CARMEN ROSADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 76883 | CARMEN ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| 628723 | CARMEN ROSADO CABRERA | URB PARKVILLE | A 2 AVE MEXICO | | | GUAYNABO | PR | 00969 | |
| 76884 | CARMEN ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76885 | CARMEN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628724 | CARMEN ROSADO GUZMAN | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 628725 | CARMEN ROSADO MEZA | URB EL PLANTIO | E 24 CALLE CEREZO | | | TOA BAJA | PR | 00949 | |
| 628726 | CARMEN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628727 | CARMEN ROSADO OYOLA | URB JARDINES DE TOA ALTA | 88 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 628728 | CARMEN ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628729 | CARMEN ROSADO QUILES | URB ALTA VISTA | P 11 CALLE 17 | | | PONCE | PR | 00716 | |
| 628730 | CARMEN ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 76886 | CARMEN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76887 | CARMEN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 76888 | CARMEN ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| 628731 | CARMEN ROSARIO | 768 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 76889 | CARMEN ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 628732 | CARMEN ROSARIO CRUZ | BO OBRERO | 16 CALLE DOLOREA | | | SAN JUAN | PR | 00915 | |
| 628733 | CARMEN ROSARIO HERNANDEZ | BDA SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00694 | |
| 628734 | CARMEN ROSARIO JIMENEZ | P M B 126 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 628735 | CARMEN ROSARIO JIMENEZ | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 628736 | CARMEN ROSARIO MAISONET | LA TROCHA | 35 CALLE ALMENDRO | | | VEGA BAJA | PR | 00693 | |
| 628737 | CARMEN ROSARIO MALDONADO | P O BOX 750 | | | | AIBONITO | PR | 00705-0570 | |
| 628738 | CARMEN ROSARIO MARTINEZ | C BOX 4118 | | | | LUQUILLO | PR | 00773 | |
| 628739 | CARMEN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628740 | CARMEN ROSARIO MIRANDA | PO BOX 45 | | | | RIO GRANDE | PR | 00745 | |
| 76890 | CARMEN ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 628741 | CARMEN ROSARIO PEREZ | BO JAGUEYES | CARR 173 KM 0.3 | | | AGUAS BUENAS | PR | 00703 | |
| 76891 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76892 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76893 | CARMEN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 628742 | CARMEN ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 | |
| 628743 | CARMEN ROSARIO VAZQUEZ | BO QUEBRADA CRUZ | PARC 238 | | | TOA ALTA | PR | 00953 | |
| 628744 | CARMEN ROSELL | EDIF PARK PLACE APT C2 | 176 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 76894 | CARMEN ROSSANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628745 | CARMEN RUIZ COLON | HC 8 BOX 51900 | | | | HATILLO | PR | 00659 | |
| 76895 | CARMEN RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 628746 | CARMEN RUIZ DIAZ | BELLA VISTA | S 159 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 628747 | CARMEN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628748 | CARMEN RUIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 76896 | CARMEN RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628749 | CARMEN RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628750 | CARMEN RUIZ NOGUEZ | P O BOX 737 | | | | SAINT JUST | PR | 00978 | |
| 76897 | CARMEN RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76898 | CARMEN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 628751 | CARMEN RUIZ SANCHEZ | LEVITTOWN LAKES | FE 2 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00949 | |
| 76899 | CARMEN RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76900 | CARMEN RUIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628752 | CARMEN RUIZ TORRES | H C 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 628753 | CARMEN RUIZ TORRES | 371 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 76901 | CARMEN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 628754 | CARMEN RULLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 628755 | CARMEN S ALICEA PAGAN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 628756 | CARMEN S ACEVEDO CABAN | HC 2 BOX 26182 | | | | AGUADILLA | PR | 00603 | |
| 628757 | CARMEN S ACOSTA MIRANDA | HC 03 BOX 36278 | | | | CAGUAS | PR | 00725 | |
| 76902 | CARMEN S AMARO FELIX | ADDRESS ON FILE | | | | | | | |
| 76903 | CARMEN S AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76904 | CARMEN S ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628758 | CARMEN S AVILES VALLE | HC 3 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 628759 | CARMEN S AYALA HERNANDEZ | BO ACHIOTE | HC 73 BOX 4380 | | | NARANJITO | PR | 00719 | |
| 76905 | CARMEN S BAEZA DECLET | ADDRESS ON FILE | | | | | | | |
| 628760 | CARMEN S BAUCHET MARRERO | BDA NADAL | 16 BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 628761 | CARMEN S BENITEZ ZAMOT | 230 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 628762 | CARMEN S BERRIOS ZAYAS | PO BOX 35 | | | | COROZAL | PR | 00783 | |
| 76906 | CARMEN S BRANA ARNAU | ADDRESS ON FILE | | | | | | | |
| 628763 | CARMEN S CABAN ESPINOSA | PO BOX 29439 | | | | SAN JUAN | PR | 00929-0439 | |
| 628764 | CARMEN S CANALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 628765 | CARMEN S CANCEL MARTINEZ | EXT CAGUAX APTO 20 | 10 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 76907 | CARMEN S CANTRES APONTE | ADDRESS ON FILE | | | | | | | |
| 628766 | CARMEN S CARABALLO ORTIZ | URB VILLA UNIVERSITARIA | A 7 CALLE AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 76909 | CARMEN S CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 628767 | CARMEN S CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 76910 | CARMEN S COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 76911 | CARMEN S COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 628768 | CARMEN S COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 628769 | CARMEN S COLON ORTIZ | COND CORAL BEACH | TORRE 2 APT 1501 | | | CAROLINA | PR | 00979 | |
| 76912 | CARMEN S COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 628770 | CARMEN S CONCEPCION GONZALEZ | P O BOX 536 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 628771 | CARMEN S CORREA SANTANA | INTERAMERICANA GARDENS | EDIF B 4 APTO 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 628772 | CARMEN S CRUZ | B 9 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 628773 | CARMEN S CRUZ GARCIA | URB VILLA UNIVERSITARIA | T 3 CALLE 26 | | | HUMACAO | PR | 00791-4350 | |
| 628774 | CARMEN S CURET SALIM | EDIF MIDTOWN OFIC 810 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00916 3408 | |
| 628775 | CARMEN S CURET SALIM | EXT VILLA CAPARRA | G9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 76913 | CARMEN S DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628776 | CARMEN S DELGADO | HC 3 BOX 8259 | | | | BARRANQUITAS | PR | 00794 | |
| 76914 | CARMEN S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76915 | CARMEN S DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628777 | CARMEN S DIAZ REYES | URB VILLA DEL CARMEN | R 116 CALLE 5 | | | CIDRA | PR | 00739 | |
| 76916 | CARMEN S DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628778 | CARMEN S DIAZ VEGA | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76917 | CARMEN S DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 76918 | CARMEN S DURAN FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| 76919 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 76920 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 628779 | CARMEN S FELCIANO MEDINA | HC 4 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 76921 | CARMEN S FERNANDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76922 | CARMEN S FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628780 | CARMEN S FIGUEROA GONZALEZ | HC 63 BOX 3603 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 76923 | CARMEN S FIGUEROA SANTANA | ADDRESS ON FILE | | | | | | | |
| 628781 | CARMEN S FIGUEROA SIERRA | HC 1 BOX 5405 | | | | JUNCOS | PR | 00777 | |
| 628782 | CARMEN S FREIGHT CORREA | EDIF LEOPOLDO FIGUEROA | 364 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 628783 | CARMEN S GARCIA | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 76924 | CARMEN S GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76925 | CARMEN S GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 76926 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628784 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628785 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628786 | CARMEN S GOMEZ MARTINEZ | 4 CALLE ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 76927 | CARMEN S GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76928 | CARMEN S GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 628787 | CARMEN S GONZALEZ VALDES | VILLA MARIA | X23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 628788 | CARMEN S GUZMAN COTTO | A45 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 628789 | CARMEN S HEREDIA GONZALEZ | HC 2 BOX 6707 | | | | FLORIDA | PR | 00650-9107 | |
| 628790 | CARMEN S HERNANDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 76929 | CARMEN S HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 76930 | CARMEN S HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628791 | CARMEN S JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76931 | CARMEN S LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 628792 | CARMEN S LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 76932 | CARMEN S LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 76933 | CARMEN S LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628793 | CARMEN S LIND LEBRON | 3 CALLE ARIZONA 5 | | | | ARROYO | PR | 00714 | |
| 628794 | CARMEN S LOPEZ DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 76934 | CARMEN S LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76935 | CARMEN S LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76936 | CARMEN S LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76937 | CARMEN S LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 628795 | CARMEN S LUCIANO CORDERO | P O BOX 126 | | | | HORMIGUEROS | PR | 00660 | |
| 628796 | CARMEN S MALDONADO | URB FLAMBOYAN GARDENS | U 35 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 76938 | CARMEN S MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628797 | CARMEN S MARCANO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 76939 | CARMEN S MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 76940 | CARMEN S MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76941 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 628798 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76942 | CARMEN S MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76943 | CARMEN S MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 76944 | CARMEN S MATOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 76945 | CARMEN S MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628799 | CARMEN S MELENDEZ RESTO | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9200 | |
| 628800 | CARMEN S MENDOZA CRUZ | 246 CALLE MARCIAL BOSH | | | | CAYEY | PR | 00736 | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76947 | CARMEN S MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 76949 | CARMEN S MONTANEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 76950 | CARMEN S MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628801 | CARMEN S MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628802 | CARMEN S MORALES OSORIO | HC 02 BOX 7899 B | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628803 | CARMEN S MORALES RECIO | ADDRESS ON FILE | | | | | | | |
| 628804 | CARMEN S NAZARIO REYES | URB COLINAS DE FAIR VIEW | 4 L 47 CALLE 211 A | | | TRUJILLO ALTO | PR | 00976 | |
| 628805 | CARMEN S NIEVES LOPEZ | HC 5 BOX 25208 | | | | CAMUY | PR | 00627 | |
| 628806 | CARMEN S OCASIO COTTO | ADDRESS ON FILE | | | | | | | |
| 76951 | CARMEN S OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 628807 | CARMEN S ORELLANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 628808 | CARMEN S ORTIZ | COND 1 SAN ILDEFONSO APT 68 | | | | COAMO | PR | 00769 | |
| 76952 | CARMEN S ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 628809 | CARMEN S ORTIZ CALDERON | REPARTO MONTELLANO | I 14 CALLE A | | | CAYEY | PR | 00736 | |
| 628810 | CARMEN S ORTIZ SANZ | CAROLA | PARC 152 CALLE 8 | | | RIO GRANDE | PR | 00747 | |
| 628811 | CARMEN S OTERO GARCIA | MANSIONES SANTA BARBARA | C 50 AZABACHE | | | GURABO | PR | 00778 | |
| 76953 | CARMEN S PABON COLON | ADDRESS ON FILE | | | | | | | |
| 628813 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628812 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628814 | CARMEN S PEREYO CORDOVA | URB TORRIMAR | CALLE ALHAMBRA 8-20 | | | GUAYNABO | PR | 00966 | |
| 628815 | CARMEN S PEREZ CALLEJAS | 1000 CALLE VALLOJO | | | | SAN JUAN | PR | 00925 | |
| 628816 | CARMEN S PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 628817 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 628818 | CARMEN S PEREZ LABOY | PO BOX 1452 | | | | GUAYAMA | PR | 00785 | |
| 628819 | CARMEN S PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 628820 | CARMEN S PEREZ ONEILL / RAFAEL CARDONA | RR 10 BOX 10522 | | | | SAN JUAN | PR | 00926 | |
| 628821 | CARMEN S PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 628822 | CARMEN S RAMIREZ VELAZQUEZ | JARDINEZ DE CERRO GORDO | A 4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 628823 | CARMEN S RAMOS | PO BOX 1333 | | | | GUAYAMA | PR | 00786 | |
| 76954 | CARMEN S RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 628824 | CARMEN S RAMOS MARTINEZ | VISTA BELLA | K 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 628825 | CARMEN S RAMOS OCASIO | AN 23 RIO HONDO II | | | | BAYAMON | PR | 00961 | |
| 628826 | CARMEN S REYES LOPEZ | PO BOX 791 | | | | RIO GRANDE | PR | 00745 | |
| 76956 | CARMEN S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628827 | CARMEN S RIVERA CAMACHO | BO JAGUAL | BZN 3472 HC 763 | | | PATILLAS | PR | 00723 | |
| 76957 | CARMEN S RIVERA CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 628828 | CARMEN S RIVERA CHEVERES | ADDRESS ON FILE | | | | | | | |
| 76958 | CARMEN S RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 628829 | CARMEN S RIVERA MARTELL | HC 02 BOX 10354 | | | | LAS MARIAS | PR | 00670-9039 | |
| 628830 | CARMEN S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76959 | CARMEN S RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 628831 | CARMEN S RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 628832 | CARMEN S ROBLES TORRES | URB MARIOLGA | N 35 CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 76960 | CARMEN S RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 76961 | CARMEN S RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628833 | CARMEN S RODRIGUEZ DIAZ | REPARTO SAN JOSE | B 14 CALLE TURPIAR | | | CAGUAS | PR | 00725 | |
| 628834 | CARMEN S RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 76962 | CARMEN S RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628835 | CARMEN S RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628836 | CARMEN S RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628837 | CARMEN S RODRIGUEZ MICO | ADDRESS ON FILE | | | | | | | |
| 76963 | CARMEN S RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628838 | CARMEN S RODRIGUEZ ORTIZ | URB VILLA ROSALES | 2 LIVORNA APT 2 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628839 | CARMEN S RODRIGUEZ VAZQUEZ | HC 2 BOX 4067 | | | | GUAYAMA | PR | 00784 | |
| 628840 | CARMEN S RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 628841 | CARMEN S ROMAN RIVERA | LOS PASEOS | 43 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 628842 | CARMEN S ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76964 | CARMEN S ROSADO CARMONA | ADDRESS ON FILE | | | | | | | |
| 628843 | CARMEN S ROSARIO MORALES | P O BOX 455 | | | | JUANA DIAZ | PR | 00795 | |
| 628844 | CARMEN S ROSARIO UPRAUTS | URB VILLA UNIVERSITARIA | E 94 CALLE LAFAYETTE | | | GUAYAMA | PR | 00765 | |
| 628845 | CARMEN S SALAS | PO BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 628846 | CARMEN S SANCHEZ VELAZQUEZ | HC 02 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 76965 | CARMEN S SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 628847 | CARMEN S SANTIAGO FONSECA | PO BOX 1066 | | | | YABUCOA | PR | 00767 | |
| 76966 | CARMEN S SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 628848 | CARMEN S SANTOS SANTOS | PO BOX 434 | | | | SABANA SECA | PR | 00952 | |
| 628849 | CARMEN S SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 628850 | CARMEN S SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628851 | CARMEN S TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76967 | CARMEN S VALENTIN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 628852 | CARMEN S VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 628853 | CARMEN S VEGA GELIGA | ADDRESS ON FILE | | | | | | | |
| 628854 | CARMEN S VEGA SANTANA | COUNTRY CLUB | HH 26 CALLE 235 | | | CAROLINA | PR | 00982 | |
| 76968 | CARMEN S VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628855 | CARMEN S VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 76969 | CARMEN S VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 628856 | CARMEN S WONG TORRES | COTTO STATION BOX 9381 | | | | ARECIBO | PR | 00613 | |
| 76970 | CARMEN S. BERNABE TORRES | ADDRESS ON FILE | | | | | | | |
| 76971 | CARMEN S. DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 76972 | CARMEN S. FIGUEROA ALONSO | ADDRESS ON FILE | | | | | | | |
| 76973 | CARMEN S. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76974 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76975 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76976 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 628857 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76977 | CARMEN S. LASSUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628858 | CARMEN S. MEDINA | P O BOX 134 | | | | AGUAS BUENAS | PR | 00703 | |
| 76978 | CARMEN S. RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 628859 | CARMEN S. REYES | ADDRESS ON FILE | | | | | | | |
| 76979 | CARMEN S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 76980 | CARMEN S. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628860 | CARMEN S. ROLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76981 | CARMEN S. SEPULVEDA SILVA | ADDRESS ON FILE | | | | | | | |
| 628861 | CARMEN S. TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76982 | CARMEN SABALA | ADDRESS ON FILE | | | | | | | |
| 628862 | CARMEN SABATER ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628863 | CARMEN SACARELLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628864 | CARMEN SAENZ BORRERO | EST LAS TRINITARIAS BOX 782 | | | | AGUIRRE | PR | 00704 | |
| 628865 | CARMEN SAEZ ALBINO | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| 76983 | CARMEN SAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 76984 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628866 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 76985 | CARMEN SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628867 | CARMEN SALAS DIAZ | PO BOX 1569 | | | | TOA BAJA | PR | 00951 | |
| 76986 | CARMEN SALAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76987 | CARMEN SALCEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76988 | CARMEN SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76989 | CARMEN SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| 76990 | CARMEN SALGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 628868 | CARMEN SAMPSON FERNANDEZ | HC 01 BOX 11121 | | | | CAROLINA | PR | 00985 | |
| 628869 | CARMEN SANABRIA | HC 02 BOX 8628 | | | | JAYUYA | PR | 00664 | |
| 76991 | CARMEN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628870 | CARMEN SANABRIA SANABRIA | HC 1 BOX 6334 | | | | JUNCOS | PR | 00777 | |
| 76992 | CARMEN SANABRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628871 | CARMEN SANCHEZ | PO BOX 6031 | | | | MAYAGUEZ | PR | 00681 | |
| 628872 | CARMEN SANCHEZ ALICEA | COND WHITE TOWER | APT406 | | | SAN JUAN | PR | 00921 | |
| 628873 | CARMEN SANCHEZ BONET | 1502 AMERICA | | | | SAN JUAN | PR | 00909 | |
| 76993 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 628874 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 76994 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76995 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76996 | CARMEN SANCHEZ COSME | ADDRESS ON FILE | | | | | | | |
| 628875 | CARMEN SANCHEZ DIAZ | P O BOX 372803 | | | | CAYEY | PR | 00737 | |
| 628876 | CARMEN SANCHEZ GARCIA | PO BOX 810340 | | | | CAROLINA | PR | 00981-0340 | |
| 76997 | CARMEN SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 628877 | CARMEN SANCHEZ HERNANDEZ | 181 MONSERRATE CT | APARTAMENTO 309 | | | HORMIGUEROS | PR | 00660-1860 | |
| 628878 | CARMEN SANCHEZ MAISONET | 1205 CALLE CORDENA | | | | SAN JUAN | PR | 00920 | |
| 628879 | CARMEN SANCHEZ MARRERO | BO CALICHE 101 | | | | CIALES | PR | 00638 | |
| 628880 | CARMEN SANCHEZ MARTINEZ | H 02 10696 | | | | LAS MARIAS | PR | 00670 | |
| 628881 | CARMEN SANCHEZ MARTINEZ | BO DAGUABO BUZON 179 E | | | | NAGUABO | PR | 00718 | |
| 76998 | CARMEN SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76999 | CARMEN SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628882 | CARMEN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 77000 | CARMEN SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77001 | CARMEN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77002 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| 77003 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| 628883 | CARMEN SANCHEZ POMALES | REPTO CAGUAS | C 23 CALLE ARAWAZ | | | CAGUAS | PR | 00725 | |
| 77004 | CARMEN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 77005 | CARMEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628884 | CARMEN SANCHEZ ROBLES | LOS ARBOLES DE MONTEHIEDRA | BOX 495 | | | SAN JUAN | PR | 00926 | |
| 628885 | CARMEN SANCHEZ RODRIGUEZ | BO CALICHE | BOX 84 | | | CIALES | PR | 00638 | |
| 628886 | CARMEN SANCHEZ SANTANA | PO BOX 372 | | | | BRONK | NY | 10459 | |
| 628887 | CARMEN SANCHEZ VELEZ | BO JOBOS | 79 C PARCELAS | | | ISABELA | PR | 00662 | |
| 628888 | CARMEN SANCHEZ VELEZ | COND MONTE BELLO | N 627 | | | TRUJILLO ALTO | PR | 00976 | |
| 628889 | CARMEN SANES RODRIGUEZ | HC 02 BOX 15203 | | | | VIEQUES | PR | 00675-6755 | |
| 628890 | CARMEN SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 628891 | CARMEN SANTANA CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628892 | CARMEN SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 628893 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628894 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628895 | CARMEN SANTANA MORALES | 5 LA MARINA CALLE INDUSTRIAL | | | | DORADO | PR | 00646 | |
| 628896 | CARMEN SANTANA MORALES | P O BOX 1242 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628897 | CARMEN SANTANA PEREZ | QUINTO CENTENARIO | 237 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 77006 | CARMEN SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| 628898 | CARMEN SANTANA SANTANA | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 628899 | CARMEN SANTIAGO | BRISAS DEL CARIBE | 627 CALLE 13 | | | PONCE | PR | 00731 | |
| 628900 | CARMEN SANTIAGO | VILLA PALMERAS | 70 CALLE UNION | | | SAN JUAN | PR | 00916 | |
| 628901 | CARMEN SANTIAGO BERMUDEZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 77007 | CARMEN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 77008 | CARMEN SANTIAGO ALICEA | LCDO. FRANCISCO RIVERA & LCDO. CARLOS VICKY MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 77009 | CARMEN SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 628902 | CARMEN SANTIAGO BONILLA | RES LAS MECETAS | EDIF 9 APT 274 | | | ARECIBO | PR | 00612 | |
| 628903 | CARMEN SANTIAGO CANDELARIA | BOX 350 | | | | CAMUY | PR | 00627 | |
| 628905 | CARMEN SANTIAGO COLON | PO BOX 30361 | | | | SAN JUAN | PR | 00921 | |
| 628904 | CARMEN SANTIAGO COLON | ASSMCA | METADONA PONCE | | | HATO REY | PR | 00928-0000 | |
| 77010 | CARMEN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 77011 | CARMEN SANTIAGO DE SALDANA | ADDRESS ON FILE | | | | | | | |
| 77012 | CARMEN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628906 | CARMEN SANTIAGO ECHEGARAY | URB LAS AMERICAS | 989 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 77013 | CARMEN SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 628907 | CARMEN SANTIAGO FERRER | RR 2 BOX 8081 | | | | TOA ALTA | PR | 00953 | |
| 628908 | CARMEN SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 628909 | CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628910 | CARMEN SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77014 | CARMEN SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628911 | CARMEN SANTIAGO HERNANDEZ | HC 02 BOX 4705 | | | | COAMO | PR | 00769 | |
| 628912 | CARMEN SANTIAGO LOPEZ | HC 1 BOX 4074 | | | | LARES | PR | 00669 | |
| 77015 | CARMEN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 628913 | CARMEN SANTIAGO OCASIO | HC 03 BOX 39068 | | | | CAGUAS | PR | 00725-9726 | |
| 628914 | CARMEN SANTIAGO OLIVERA | HC 02 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| 628915 | CARMEN SANTIAGO OLIVERA | HC 2 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| 77016 | CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628916 | CARMEN SANTIAGO ORTIZ | BO JAUCA | CALLE 6 BOX 1292 | | | SANTA ISABEL | PR | 00757 | |
| 628917 | CARMEN SANTIAGO OTERO | URB SAN ANTONIO | M32 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 628918 | CARMEN SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 628919 | CARMEN SANTIAGO RIOS | RODRIGUEZ OLMO | J 12 | | | ARECIBO | PR | 00612 | |
| 77017 | CARMEN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628920 | CARMEN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628921 | CARMEN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628922 | CARMEN SANTIAGO RIVERA | PO BOX 1186 | | | | CIALES | PR | 00638 | |
| 628923 | CARMEN SANTIAGO RIVERA | PO BOX 5705 | | | | CIDRA | PR | 00739 | |
| 628924 | CARMEN SANTIAGO RIVERA | HC 1 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 628925 | CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628926 | CARMEN SANTIAGO ROMAN | PO BOX 1048 | | | | SABANA HOYOS | PR | 00688 | |
| 77018 | CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 628927 | CARMEN SANTIAGO SANTOS | PO BOX 62 | | | | VILLALBA | PR | 00766 | |
| 628928 | CARMEN SANTIAGO SOTO | PO BOX 2884 | | | | ARECIBO | PR | 00613 | |
| 628929 | CARMEN SANTIAGO VIOLETA | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 628930 | CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | LAS PARCELAS SUSUA BAJA | 232 CALLE ACASIA | | | SABANA GRANDE | PR | 00637 | |
| 628931 | CARMEN SANTINI COLON | VILLA CAPARRA | 7 CALLE K | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628932 | CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 77020 | CARMEN SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 628933 | CARMEN SANTOS COLON | H 2 HACIENDAD DEL RIO | | | | COAMO | PR | 00769 | |
| 628934 | CARMEN SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 628935 | CARMEN SANTOS LUNA | PO BOX 323 | | | | COAMO | PR | 00769 | |
| 77021 | CARMEN SANTOS M.D. | ADDRESS ON FILE | | | | | | | |
| 628936 | CARMEN SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 628937 | CARMEN SANTOS RODRIGUEZ | URB QUINTAS DE BOULEVARD | II 9 AVE MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 77022 | CARMEN SANTOS RODRÍGUEZ | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | Bayamón | PR | 00961 | |
| 77023 | CARMEN SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 77024 | CARMEN SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 628938 | CARMEN SARA TIRADO BONET | ADDRESS ON FILE | | | | | | | |
| 628939 | CARMEN SCHEIMETTY MONTES | A 11 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 628940 | CARMEN SEDA PADILLA | HC 01 BOX 1939 | | | | BOQUERON | PR | 00622 | |
| 77025 | CARMEN SEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628941 | CARMEN SEPULVEDA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 77026 | CARMEN SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628942 | CARMEN SEPULVEDA SANTIAGO | 16 CALLE JORGE ZAYAS PEDROSO | | | | SANTA ISABEL | PR | 00757 | |
| 628943 | CARMEN SERPA SANCHEZ | RR 02 BOX 6046 | | | | MANATI | PR | 00674 | |
| 628944 | CARMEN SERRA RODRIGUEZ | URB VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 628945 | CARMEN SERRA RODRIGUEZ | VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 77027 | CARMEN SERRANO ADORNO | ADDRESS ON FILE | | | | | | | |
| 628946 | CARMEN SERRANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 628947 | CARMEN SERRANO BURGOS | PARCELAS PALMAS ALTAS | P O BOX 146 | | | BARCELONETA | PR | 00617 | |
| 628948 | CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 628949 | CARMEN SERRANO CRUZ | VALLE ARRIBA HIGH | R 4 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 628950 | CARMEN SERRANO DAVILA | PO BOX 9493 | | | | ARECIBO | PR | 00613 | |
| 628951 | CARMEN SERRANO ECHEVARRIA | URB ALTURAS DEL ALBA | L 5 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77028 | CARMEN SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628952 | CARMEN SERRANO MALDONADO | ABRA SAN FRANCISCO | PO BOX 7078 | | | ARECIBO | PR | 00612 | |
| 628953 | CARMEN SERRANO MALDONADO | PROGRAMA EDUC ESPECIAL | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 628954 | CARMEN SERRANO MALDONADO | RYDER HOUSING APTO 907 | | | | HUMACAO | PR | 00791 | |
| 77029 | CARMEN SERRANO NERIS | ADDRESS ON FILE | | | | | | | |
| 628955 | CARMEN SERRANO OQUENDO | HC 40 BOX 42527 | | | | SAN LORENZO | PR | 00754 | |
| 628956 | CARMEN SERRANO PACHECO | RES SAN FERNANDO | EDIF 6 APTO 145 | | | SAN JUAN | PR | 00926 | |
| 628957 | CARMEN SERRANO RAMOS | PAVIA MEDICAL PLAZA | OFIC 110 - 611 DR M PAVIA | | | SAN JUAN | PR | 00909 | |
| 77030 | CARMEN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628958 | CARMEN SERRANO VALENTIN | P O BOX 968 | | | | BARCELONETA | PR | 00617 | |
| 628959 | CARMEN SERRANO VILLA | ADDRESS ON FILE | | | | | | | |
| 77031 | CARMEN SERRRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628960 | CARMEN SEVILLA CARDENAS | JUAN DOMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 77032 | CARMEN SIERRA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 628961 | CARMEN SIERRA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 77033 | CARMEN SIERRA Y ANGEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628962 | CARMEN SILVA SANZ | RES LUIS LLORENS TORRES | EDIF 100 APTO 1908 | | | SAN JUAN | PR | 00913 | |
| 628963 | CARMEN SILVA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 77034 | CARMEN SILVA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628964 | CARMEN SILVESTRINI GONZALEZ | COND SAN PATRICIO I | APTO 4B PARKSIDE | | | GUAYNABO | PR | 00968 | |
| 628965 | CARMEN SOCORRO COLON SULIVERES | BO PALMAS | BOX 3593 | | | ARROYO | PR | 00714 | |
| 628966 | CARMEN SOCORRO PEREZ RIVERA | RIO LAJAS | PARC 50 B CALLE 9 | | | DORADO | PR | 00646 | |
| 628967 | CARMEN SOCORRO RIVERA SANTIAGO | EDIF 13 APT 184 | | | | HUMACAO | PR | 00792 | |
| 77035 | CARMEN SOCORRO SANTANA BRACERO | ADDRESS ON FILE | | | | | | | |
| 628968 | CARMEN SOL TIRADO IRIIZARRY | ADDRESS ON FILE | | | | | | | |
| 77036 | CARMEN SOLERO PENA | ADDRESS ON FILE | | | | | | | |
| 628969 | CARMEN SOLIS AYUSO | PO BOX 5196 | | | | CAROLINA | PR | 00984-5196 | |
| 77037 | CARMEN SOLIS LIMA | ADDRESS ON FILE | | | | | | | |
| 77038 | CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 628970 | CARMEN SOLIZ CAMACHO | 121 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 628971 | CARMEN SONIA ZAYAS COLON | P O BOX 192123 | | | | SAN JUAN | PR | 00919-2123 | |
| 77039 | CARMEN SORAYA DIAZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| 628972 | CARMEN SORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628973 | CARMEN SOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 628974 | CARMEN SOSA FONSECA | HC 40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | |
| 77040 | CARMEN SOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77041 | CARMEN SOSA TELLADO | ADDRESS ON FILE | | | | | | | |
| 628975 | CARMEN SOTERO TORRES | URB SANTA MARIA | I-8 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 628976 | CARMEN SOTO | ADDRESS ON FILE | | | | | | | |
| 628977 | CARMEN SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 628978 | CARMEN SOTO CLAUDIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 628979 | CARMEN SOTO FIGUEROA | RES LUIS LLORENS TORRES | EDIF 59 APT 1133 | | | SAN JUAN | PR | 00913 | |
| 628980 | CARMEN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77042 | CARMEN SOTO LOZADA | ADDRESS ON FILE | | | | | | | |
| 77043 | CARMEN SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 77044 | CARMEN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628981 | CARMEN SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 628982 | CARMEN SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 77045 | CARMEN SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 628983 | CARMEN SOTOMAYOR SOLER | HC 5 BOX 25202 | | | | CAMUY | PR | 00627 | |
| 628984 | CARMEN SOUFRONT CUEVAS | PARCELAS GARROCHALES | BZN 99 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 77046 | CARMEN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 77047 | CARMEN SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 628985 | CARMEN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77048 | CARMEN SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 628986 | CARMEN SURILLO GUTIERREZ | CENTRAL 700 | ESQ FERNANDEZ JUNCOS MIRAMAR | | | SANTURCE | PR | 00907 | |
| 77049 | CARMEN SURO DE VILA | ADDRESS ON FILE | | | | | | | |
| 628987 | CARMEN T TORRES FIGUEROA | URB LAS LOMAS | SO 75 CALLE 43 | | | SAN JUAN | PR | 00921 | |
| 628988 | CARMEN T ALICEA CABRERA | P O BOX 1076 | | | | YABUCOA | PR | 00767 | |
| 77050 | CARMEN T AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77051 | CARMEN T AMUNDARAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628989 | CARMEN T AMUNDARAY RODRIGUEZ | TORPICAL COURTS APT901 | | | | SAN JUAN | PR | 00926 | |
| 77052 | CARMEN T ANADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628990 | CARMEN T ANNONI CORDERO | RIVERA TULLAS FERRER | 50 CALLE QUIQUEYA | | | SAN JUAN | PR | 00917 | |
| 628991 | CARMEN T AYALA RIVERA | JARDINES DE CUPEY BAJO | EDIF 24 APT 274 | | | SAN JUAN | PR | 00926 | |
| 628992 | CARMEN T BLANCO REYES | URB LOS ANGELES | R 18 CALLE F | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628993 | CARMEN T BORGES BORGES | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628994 | CARMEN T BRAVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628995 | CARMEN T CAMACHO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 628996 | CARMEN T CANCELA LASTRA | LADERAS DE PALMA REAL | W 7 15 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 628997 | CARMEN T CARDE DIAZ | ADDRESS ON FILE | | | | | | | |
| 628998 | CARMEN T CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628999 | CARMEN T CINTRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 629000 | CARMEN T COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 629001 | CARMEN T CORDERO | HC 763 BOX 3115 | | | | PATILLAS | PR | 00723 | |
| 77053 | CARMEN T CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 77054 | CARMEN T CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 77055 | CARMEN T DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 629002 | CARMEN T DIAZ FLORES | P O BOX 1445 | | | | ARROYO | PR | 00714-1445 | |
| 77056 | CARMEN T DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 77057 | CARMEN T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 77058 | CARMEN T GUERRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 77059 | CARMEN T JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 629003 | CARMEN T LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 629004 | CARMEN T LUGO RODRGUEZ | P O BOX 6621 | | | | BAYAMON | PR | 00960 | |
| 629005 | CARMEN T LUGO SOMOLINOS | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 629006 | CARMEN T LUGO SOMOLINOS | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 | |
| 77061 | CARMEN T MORRIS ZAMORA | ADDRESS ON FILE | | | | | | | |
| 77062 | CARMEN T NOA SANDS | ADDRESS ON FILE | | | | | | | |
| 77063 | CARMEN T OCASIO LAZAGA | ADDRESS ON FILE | | | | | | | |
| 629007 | CARMEN T OCASIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77064 | CARMEN T OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 629008 | CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | | AIBONITO | PR | 00705 | |
| 629009 | CARMEN T ORTIZ JIMENEZ | HC 02 BOX 17971 | | | | RIO GRANDE | PR | 00745 | |
| 629010 | CARMEN T OTERO MONTALVAN | MIRADOR DE BAIROA | 2N 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 77065 | CARMEN T PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77066 | CARMEN T QUINTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77067 | CARMEN T RAMIREZ Y SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| 629011 | CARMEN T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 629012 | CARMEN T RIVERA TORRES | HC 2 BOX 12704 | | | | SAN GERMAN | PR | 00683 | |
| 629013 | CARMEN T ROBLES CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 508 | | | SAN JUAN | PR | 00907 | |
| 629014 | CARMEN T RODRIGUEZ ALICEA | P O BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 77068 | CARMEN T SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77069 | CARMEN T SANJURJO CASTELLO | ADDRESS ON FILE | | | | | | | |
| 629015 | CARMEN T SEDA FERNANDEZ | 4011 E CHAPMAN APARTMENT 7 | | | | ORANGE | CA | 92869 | |
| 629016 | CARMEN T TABOAS SACARELLO | ADDRESS ON FILE | | | | | | | |
| 629017 | CARMEN T TEJADA RIVERA | URB SAN FELIPE | IM CALLE 10 | | | ARECIBO | PR | 00612 | |
| 629018 | CARMEN T TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698-5141 | |
| 629019 | CARMEN T TORRES VAZQUEZ | URB LOS CAOBOS | 2583 BIRIJI | | | PONCE | PR | 00716 | |
| 629020 | CARMEN T VALENTIN VALLES | JARDIN MONTELLANO | EDIF 1 APT 2 | | | CAYEY | PR | 00736 | |
| 629021 | CARMEN T VEGA BURGOS | PO BOX 22133 | | | | SAN JUAN | PR | 00931 | |
| 629022 | CARMEN T. OSORIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77070 | CARMEN T. RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 629023 | CARMEN T. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77071 | CARMEN T. SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 77072 | CARMEN T. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 77073 | CARMEN TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629024 | CARMEN TAPIA FALU | HC 2 BOX 15439 | | | | CAROLINA | PR | 00987 | |
| 629025 | CARMEN TAPIA FEBRES | HC 02 BOX 15429 | | | | CANOVANAS | PR | 00729-9729 | |
| 629026 | CARMEN TAPIA GERENA | HC 2 BOX 15438 | | | | CAROLINA | PR | 00985 | |
| 77074 | CARMEN TAPIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629027 | CARMEN TAPIA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 77075 | CARMEN TERESA ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 629028 | CARMEN TERESA BAEZ IRIZARRY | BOX 859 | | | | LAJAS | PR | 00667 | |
| 629029 | CARMEN TERESA GORRITZ | URB ARIEL | 28 CALLE 12 | | | COMERIO | PR | 00782 | |
| 77076 | CARMEN TERESA GUZMAN MORAN | ADDRESS ON FILE | | | | | | | |
| 77077 | CARMEN TERESA GUZMAN MURAN | ADDRESS ON FILE | | | | | | | |
| 629030 | CARMEN TERESA MILLET | INTERAMERICANA | AB 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 77078 | CARMEN TERESA MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| 77079 | CARMEN TERESA RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 629031 | CARMEN TERESA SANCHEZ DIAZ | COND EL RETIRO | TORRE A APT 307 | | | SAN JUAN | PR | 00924 | |
| 77080 | CARMEN TERESITA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629032 | CARMEN TIRADO DE ALAMO | ADDRESS ON FILE | | | | | | | |
| 77081 | CARMEN TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 77082 | CARMEN TIRADO PINERO | ADDRESS ON FILE | | | | | | | |
| 629033 | CARMEN TIRADO VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 629034 | CARMEN TIZOL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629035 | CARMEN TOLEDO | COND SANTURCE TOWERS APT 602 | | | | SAN JUAN | PR | 00912 | |
| 629036 | CARMEN TOLENTINO SANCHEZ | PO BOX 980 | | | | PATILLAS | PR | 00723 | |
| 77083 | CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| 77084 | CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| 629037 | CARMEN TORO LUGO | BO PARIS | HC 1 BOX 13017 | | | LAJAS | PR | 00667 | |
| 629038 | CARMEN TORRENS | PO BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 77085 | CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| 77086 | CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| 629039 | CARMEN TORRES | BO MANGO | PO BOX 2387 | | | JUNCOS | PR | 00777 | |
| 629040 | CARMEN TORRES ALVARADO | PO BOX 618 | | | | QUEBRADILLA | PR | 00678-0618 | |
| 629041 | CARMEN TORRES APONTE | ROLLING HILLS | APT 609 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 629042 | CARMEN TORRES ARZOLA | URB CAGUAX | M 18 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 629043 | CARMEN TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 77087 | CARMEN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 629044 | CARMEN TORRES CALDERA | PO BOX 2569 | | | | VEGA BAJA | PR | 00694-2569 | |
| 629045 | CARMEN TORRES CHARDON | URB VILLA DEL CARMEN | G 6 CALLE 6 | | | GURABO | PR | 00778 | |
| 77088 | CARMEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 629046 | CARMEN TORRES DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 77089 | CARMEN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629047 | CARMEN TORRES FIGUEROA | HC 01 BOX 7519 | | | | YAUCO | PR | 00698 | |
| 77090 | CARMEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629048 | CARMEN TORRES HERNANDEZ | BO ARENALES | CALLE ATENAS BOX 2638 | | | VEGA BAJA | PR | 00693 | |
| 629049 | CARMEN TORRES HERNANDEZ | CAPITAN BO PAJAROS | HC 01 BOX 8181 | | | TOA BAJA | PR | 00759 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629051 | CARMEN TORRES MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629050 | CARMEN TORRES MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629052 | CARMEN TORRES MARRERO | BO CONTORNO | CARR 165 BOX 9 | | | TOA ALTA | PR | 00953 | |
| 629053 | CARMEN TORRES MARTINEZ | JARDINES DE CANOVANAS | H1 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 629054 | CARMEN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 77091 | CARMEN TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 77092 | CARMEN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 629055 | CARMEN TORRES NIEVES | P O BOX 4682 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629056 | CARMEN TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 629057 | CARMEN TORRES PINTADO | HC 01 BOX 8415 | | | | TOA BAJA | PR | 00949 | |
| 629058 | CARMEN TORRES QUINONEZ | PO BOX 8 | | | | MARICAO | PR | 00606 | |
| 77093 | CARMEN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 77094 | CARMEN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 629059 | CARMEN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 629060 | CARMEN TORRES RIVERA | APARTADO 158 | | | | PALMER | PR | 00721 | |
| 629061 | CARMEN TORRES RIVERA | BOX 211 | | | | BAYAMON | PR | 00960 | |
| 629062 | CARMEN TORRES RODRIGUEZ | HC 1 BOX 4012 | | | | JUANA DIAZ | PR | 00795 | |
| 629063 | CARMEN TORRES RODRIGUEZ | 168 ESSEX ST APT 5 R | | | | HOLYOKE | MA | 01040 | |
| 77095 | CARMEN TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 629064 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 629065 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 77096 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77097 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77098 | CARMEN TRINIDAD CORTES | ADDRESS ON FILE | | | | | | | |
| 629066 | CARMEN TRINIDAD NAVARRO | P O BOX 3104 | | | | CATANO | PR | 00963-3104 | |
| 77099 | CARMEN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 77100 | CARMEN UBILES REYES | ADDRESS ON FILE | | | | | | | |
| 77101 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77102 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77103 | CARMEN V ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 629067 | CARMEN V BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 629068 | CARMEN V BERMUDEZ ORTIZ | RES COAMO HOUSING | EDIF 4 APT 35 | | | COAMO | PR | 00769 | |
| 629069 | CARMEN V BOBREN BISBAL | URB VILLA PRADES | 678 FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 629070 | CARMEN V BONEFONT IGARAVIDEZ | RES EL FALANSTERIO APT L 1 | | | | SAN JUAN | PR | 00906 | |
| 629071 | CARMEN V CAEZ VELEZ | HC 03 BOX 37217 | | | | CAGUAS | PR | 00725 | |
| 77104 | CARMEN V CALCANO | ADDRESS ON FILE | | | | | | | |
| 629072 | CARMEN V CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 77105 | CARMEN V CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| 629073 | CARMEN V CALDERON NIEVES | ADDRESS ON FILE | | | | | | | |
| 77106 | CARMEN V CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 77107 | CARMEN V CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| 77108 | CARMEN V CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 77109 | CARMEN V CASTRO DE PINERO | ADDRESS ON FILE | | | | | | | |
| 77110 | CARMEN V CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 629074 | CARMEN V COLLAZO TOSCA | URB WONDERVILLE | 83 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00976 | |
| 629075 | CARMEN V COLON RODRIGUEZ | PORTICOS DE GUAYNABO | APTO 15302 | | | GUAYANBO | PR | 00971 | |
| 77111 | CARMEN V CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| 629076 | CARMEN V CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 629077 | CARMEN V DE JESUS MARQUEZ | HC 2 BOX 14581 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629078 | CARMEN V FERNANDEZ LUNA | 25 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 77112 | CARMEN V GUADALUPE FORTUNA | ADDRESS ON FILE | | | | | | | |
| 77113 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 77114 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 77115 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 77116 | CARMEN V LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 77117 | CARMEN V LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 629079 | CARMEN V MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718 | |
| 629080 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 77118 | CARMEN V MU¥OZ DE DURAN | ADDRESS ON FILE | | | | | | | |
| 629081 | CARMEN V NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629082 | CARMEN V RAMOS TORRES | PO BOX 311 | | | | OROCOVIS | PR | 00720 | |
| 629083 | CARMEN V REYES RIVERA | PMB 336 | 2135 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 629084 | CARMEN V RIOS MALDONADO | SANTANA PARC PEREZ | 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 77119 | CARMEN V RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629085 | CARMEN V RIVERA CORDERO | HC 2 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 77120 | CARMEN V RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77121 | CARMEN V ROBLES CARDONA | ADDRESS ON FILE | | | | | | | |
| 77123 | CARMEN V RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 77124 | CARMEN V RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 77125 | CARMEN V RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77126 | CARMEN V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629086 | CARMEN V ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 77127 | CARMEN V SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 629087 | CARMEN V TORRES BURGOS | RR 1 BOX 13930 | | | | OROCOVIS | PR | 00720 | |
| 629088 | CARMEN V TORRES SANCHEZ | 829 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 629089 | CARMEN V VELAZQUEZ CORDERO | CLAUSELL | 10 CALLE 7 | | | PONCE | PR | 00731 | |
| 77128 | CARMEN V. CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| 77129 | CARMEN V. COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77130 | CARMEN V. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 77131 | CARMEN V. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77132 | CARMEN V. TESADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77133 | CARMEN V. TOSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629090 | CARMEN VALDES | VILLA ESPERANZA | 874 CALLE ESTATAL A 22 | | | CAROLINA | PR | 00986 | |
| 629091 | CARMEN VALDES CARRASCO | ADDRESS ON FILE | | | | | | | |
| 77134 | CARMEN VALDES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 77135 | CARMEN VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77136 | CARMEN VALENTIN DE ALI | ADDRESS ON FILE | | | | | | | |
| 629092 | CARMEN VALENTIN GONZALEZ | VILLA CARIDAD | 103 CALLE DEL RIO | | | CAROLINA | PR | 00986 | |
| 77137 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | | |
| 629093 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | | |
| 77138 | CARMEN VALENTIN/NAHIR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 77139 | CARMEN VALLE FELICIE | ADDRESS ON FILE | | | | | | | |
| 629094 | CARMEN VARGAS | ADDRESS ON FILE | | | | | | | |
| 77140 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 77141 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 77142 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 629095 | CARMEN VARGAS ESPINOSA | HC 2 BOX 8609 | | | | YABUCOA | PR | 00767 | |
| 629096 | CARMEN VARGAS FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77143 | CARMEN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629097 | CARMEN VARGAS MARTINEZ | P O BOX 1208 | | | | QUEBRADILLAS | PR | 00769 | |
| 77144 | CARMEN VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 77145 | CARMEN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 77146 | CARMEN VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629098 | CARMEN VARGAS RIVERA | 38 CALLE JIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 629099 | CARMEN VARGAS RODRIGUEZ | PO BOX 3205 | | | | GUAYNABO | PR | 00970-3205 | |
| 629100 | CARMEN VARGAS ROSAS | HC 1 BOX 6212 | | | | GUAYNABO | PR | 00967 | |
| 629101 | CARMEN VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77147 | CARMEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77148 | CARMEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629102 | CARMEN VAZQUEZ | URB DORAVILLE SECC 2 | 5 36 CALLE 4 | | | DORADO | PR | 00646 | |
| 629103 | CARMEN VAZQUEZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629104 | CARMEN VAZQUEZ AVILLEZ | BO TRASTALLERES | 61 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 629105 | CARMEN VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00970 | |
| 629106 | CARMEN VAZQUEZ CRUZ | 1214 CALLE AZUCENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 77149 | CARMEN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77150 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 629107 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 77151 | CARMEN VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629108 | CARMEN VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 629109 | CARMEN VAZQUEZ OJEDA | HC 1 BOX 8514 | | | | SAN GERMAN | PR | 00683 | |
| 629110 | CARMEN VAZQUEZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77152 | CARMEN VAZQUEZ PARA | ADDRESS ON FILE | | | | | | | |
| 629111 | CARMEN VAZQUEZ PEREDES | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 | |
| 629112 | CARMEN VAZQUEZ RIJOS | HC 33 BOX 5127 | | | | DORADO | PR | 00646 | |
| 77153 | CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77154 | CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77155 | CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629113 | CARMEN VAZQUEZ RIVERA | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 629114 | CARMEN VAZQUEZ RIVERA | R 3 BOX 9150 | | | | TOA ALTA | PR | 00953 | |
| 629115 | CARMEN VAZQUEZ RIVERA | URB VISTA DEL MORRO | F 12 CALLE NICARAGUAS | | | CATANO | PR | 00962 | |
| 629116 | CARMEN VAZQUEZ RODRIGUEZ | QDA HONDA | CARR 181 KM 11 2 | | | SAN LORENZO | PR | 00754 | |
| 629117 | CARMEN VAZQUEZ RODRIGUEZ | URB ROOSEVELT | 302 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 77156 | CARMEN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 629118 | CARMEN VAZQUEZ ROSARO | BDA SANDIN | AVE SATURNO 34 | | | VEGA BAJA | PR | 00693 | |
| 629119 | CARMEN VAZQUEZ SERRANO | URB BRISAS DEL MAR | GG 31 CALLE G | | | LUQUILLO | PR | 00773 | |
| 629120 | CARMEN VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629121 | CARMEN VAZQUEZ TORRE | BOX 873 | | | | PATILLAS | PR | 00723 | |
| 629122 | CARMEN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629124 | CARMEN VEGA | QUEBRADA LIMON | 911 PARC PASTILLO | | | PONCE | PR | 00731 | |
| 629123 | CARMEN VEGA | HC 43 BOX 10855 | | | | CAYEY | PR | 00736-9646 | |
| 629125 | CARMEN VEGA | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 629126 | CARMEN VEGA ALICEA | PO BOX 2173 | | | | SAN GERMAN | PR | 00683 | |
| 77157 | CARMEN VEGA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629127 | CARMEN VEGA FERNANDEZ | URB ONEILL | 1-16 CALLE C | | | MANATI | PR | 00674 | |
| 77158 | CARMEN VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629128 | CARMEN VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 77159 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629129 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629130 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629131 | CARMEN VEGA LOPEZ | HC 72 BOX 7580 | | | | CAYEY | PR | 00736 | |
| 629132 | CARMEN VEGA MARRERO | 164 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 629133 | CARMEN VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| 629134 | CARMEN VEGA NEVAREZ | COLINAS DE COROZAL | A 21 CALLE MARCELINA ROSADO | | | COROZAL | PR | 00793 | |
| 77160 | CARMEN VEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629135 | CARMEN VEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 629136 | CARMEN VEGA PAGAN | HC 02 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 629137 | CARMEN VEGA PINO | BO LA QUINTA | 5 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 629138 | CARMEN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 629139 | CARMEN VEGA RODRIGUEZ | BOX 42 CALLE GERANIO | | | | VEGA BAJA | PR | 00693 | |
| 77161 | CARMEN VEGA SOSA | ADDRESS ON FILE | | | | | | | |
| 77162 | CARMEN VEGA ZABALA | ADDRESS ON FILE | | | | | | | |
| 629140 | CARMEN VEGUILLA | URB VILLA DE RIO VERDE | XX 4 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 629141 | CARMEN VELAZQUEZ ALBO | ADDRESS ON FILE | | | | | | | |
| 77163 | CARMEN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77164 | CARMEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629142 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629143 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77165 | CARMEN VELAZQUEZ Y CCD STAR BRITE | ADDRESS ON FILE | | | | | | | |
| 629144 | CARMEN VELEZ | 659 CERRO GONZALO | | | | AGUADILLA | PR | 00603 | |
| 629145 | CARMEN VELEZ | SAN JOSE | 12 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 77166 | CARMEN VELEZ / CARLOS E PAOLI | ADDRESS ON FILE | | | | | | | |
| 629146 | CARMEN VELEZ CLASS | PMB 374 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 629147 | CARMEN VELEZ CRUZ | VILLA CONTESA | D 4 CALLE BORBONA | | | BAYAMON | PR | 00953 | |
| 629148 | CARMEN VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 77167 | CARMEN VELEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 629149 | CARMEN VELEZ NAVARRO | COND BAHIA B APT 1308 | | | | SAN JUAN | PR | 00908 | |
| 629150 | CARMEN VELEZ NAZARIO | COND SAN FERNANDO | APTO 1012 | | | BAYAMON | PR | 00957 | |
| 77168 | CARMEN VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 629151 | CARMEN VELEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 629152 | CARMEN VELEZ PEREZ | CALLE PROGRESO | BUZON 993 | | | ISABELA | PR | 00662 | |
| 77169 | CARMEN VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 629153 | CARMEN VELEZ ROSARIO | BDA BORINQUEN 26 INT | | | | SAN JUAN | PR | 00921 | |
| 629154 | CARMEN VELEZ VARGAS | BUENA VISTA | 129 CALLE CAPIFALLY | | | MAYAGUEZ | PR | 00680 | |
| 77170 | CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 77171 | CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629155 | CARMEN VERDEJO LLANOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 77172 | CARMEN VICTORIA CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 629156 | CARMEN VICTORIA RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 629157 | CARMEN VIDAL DE LA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629158 | CARMEN VIERA | COND NAVE ALEJANDRINO | 910 RH | | | TRUJILLO ALTO | PR | 00976 | |
| 77173 | CARMEN VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 77174 | CARMEN VILANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77175 | CARMEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 629159 | CARMEN VILLAFANE RODRIGUEZ | LA CENTRAL | CALLE 12 FINAL PARCELA 61 | | | CANOVANAS | PR | 00729 | |
| 629160 | CARMEN VILLANUEVA APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77176 | CARMEN VILLANUEVA ARMAN | ADDRESS ON FILE | | | | | | | |
| 629161 | CARMEN VILLANUEVA CASTRO | HILL BROTHERS SUR | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 629162 | CARMEN VILLANUEVA GERENA | REPARTO SEVILLA | 941 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 629163 | CARMEN VILLANUEVA TORRE | RR4 BOX 26307 | | | | TOA ALTA | PR | 00953-9407 | |
| 629164 | CARMEN VILLEGAS CORDERO | RUTA RURAL 3 3688 | | | | SAN JUAN | PR | 00928 | |
| 629165 | CARMEN VILLEGAS TRINIDAD | CARMEN VILLEGAS TRINIDAD | RR 6 BOX 9961 A | | | SAN JUAN | PR | 00926 | |
| 77177 | CARMEN VINALES | ADDRESS ON FILE | | | | | | | |
| 629166 | CARMEN VIOLETA MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 629167 | CARMEN VIRELLA JOUBERT | COMUNIDAD MONTESORIA 2 | 252 CARRETERA 705 | | | AGUIRRE | PR | 00704 | |
| 77178 | CARMEN VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 629168 | CARMEN VIRUET LOPEZ | PO BOX 7099 | | | | CAROLINA | PR | 00986-7099 | |
| 629169 | CARMEN VITALIA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 101 APT 1927 | | | SAN JUAN | PR | 00913 | |
| 629170 | CARMEN VIVAS PIETRI | P O BOX 6608 | | | | SAN JUAN | PR | 00914 6608 | |
| 629171 | CARMEN VIVIANETH CINTRON PE A | PO BOX 576 | | | | YABUCOA | PR | 00767 | |
| 629172 | CARMEN VIZCARRONDO | BUENA VISTA | 62 MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 629173 | CARMEN VIZCARRONDO | VILLA COOPERATIVA | F 28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 629174 | CARMEN VIZCARRONDO RIVERA | URB ROSA MARIA | A 20 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 629175 | CARMEN W LLANOS MILLAN | ADDRESS ON FILE | | | | | | | |
| 77179 | CARMEN W MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 629176 | CARMEN W NIGAGLIONI VALLES | GUERRERO NOBLE 1 | | | | SAN JUAN | PR | 00913-4503 | |
| 77180 | CARMEN W VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 629177 | CARMEN WILLIAM PARIS | ADDRESS ON FILE | | | | | | | |
| 77181 | CARMEN X CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629178 | CARMEN X DIAZ RUIZ | RESIDENCIAL SIERRA LINDA | EDIF 5 APT 91 | | | BAYAMON | PR | 00957 | |
| 77182 | CARMEN X VALENTIN COLL | ADDRESS ON FILE | | | | | | | |
| 629179 | CARMEN XIOMARA VEGA RIVERA | PMB 300 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 77183 | CARMEN Y ALBA CANRO | ADDRESS ON FILE | | | | | | | |
| 629180 | CARMEN Y AROCHO RIVERA | EXT FOREST HILLS | 350 K CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 629181 | CARMEN Y BENERO NATAL | URB VISTA AZUL | K24 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 629182 | CARMEN Y BENERO NATAL | C/O GLORIA ESCRIBANO | ADM CORRECCION | APARTADO 71308 | | SAN JUAN | PR | 00936 | |
| 77184 | CARMEN Y BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629183 | CARMEN Y CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77185 | CARMEN Y CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629184 | CARMEN Y CENTENO RIVERA | BO LA BARRA | HC 09 BOX 61912 | | | CAGUAS | PR | 00725-9250 | |
| 629185 | CARMEN Y COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77187 | CARMEN Y CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 77188 | CARMEN Y CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 629186 | CARMEN Y CRUZ MARTINEZ | BO BARRANCA | RR 1 BOX 6187 | | | GUAYAMA | PR | 00784 | |
| 629187 | CARMEN Y CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 77189 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 77190 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 77191 | CARMEN Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77192 | CARMEN Y DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77193 | CARMEN Y FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77194 | CARMEN Y GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 77195 | CARMEN Y GONZALEZ DILONE | ADDRESS ON FILE | | | | | | | |
| 77196 | CARMEN Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629188 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | | |
| 629189 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | | |
| 77197 | CARMEN Y HUERTAS MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629190 | CARMEN Y IRIZARRY BAEZ | HC 3 BOX 27450 | | | | LAJAS | PR | 00667 | |
| 629191 | CARMEN Y MARRERO GARCIA | COND TORRE DE CERVANTES | APT 510 TORRE A | | | SAN JUAN | PR | 00924 | |
| 77198 | CARMEN Y MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 629192 | CARMEN Y MARTIS MENDEZ | 853 SABANA SECA | 7763 CALLE DEL CARMEN | | | TOA BAJA | PR | 00952 | |
| 77199 | CARMEN Y MEDINA AYUSO | ADDRESS ON FILE | | | | | | | |
| 77200 | CARMEN Y MEDINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 629193 | CARMEN Y MELENDEZ PEREZ | ENTRE RIOS | 21 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 629194 | CARMEN Y MELENDEZ RIVERA | JARD DE MONTELLANO | EDIF A APT 306 | | | CAYEY | PR | 00736 | |
| 77201 | CARMEN Y MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 77202 | CARMEN Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 77203 | CARMEN Y ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77204 | CARMEN Y ORTIZ ABREU | ADDRESS ON FILE | | | | | | | |
| 629195 | CARMEN Y ORTIZ AVILES | PMB 181-220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 77205 | CARMEN Y ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77206 | CARMEN Y PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629196 | CARMEN Y PAGAN TORRES | HC 3 BOX 12501 | | | | YABUCOA | PR | 00767-9708 | |
| 77207 | CARMEN Y PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629197 | CARMEN Y QUILES | PO BOX 1005 | | | | JAYUYA | PR | 00664 | |
| 629198 | CARMEN Y RAMON VELAZQUEZ | 1617 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 629199 | CARMEN Y RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 629200 | CARMEN Y REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 629201 | CARMEN Y REYES REYES | 11-248 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 629202 | CARMEN Y RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 629203 | CARMEN Y RIVERA VAZQUEZ | RES LA RIVERA | EDIF C 14 APT 87 | | | LAS PIEDRAS | PR | 00721 | |
| 629204 | CARMEN Y RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77208 | CARMEN Y RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 77209 | CARMEN Y RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629205 | CARMEN Y RODRÖGUEZ ROSARIO | EXT VERDE MAR | 1099 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 77210 | CARMEN Y RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77211 | CARMEN Y SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 629206 | CARMEN Y SANTIAGO ARROYO | PMB 135 | PO BOX 3510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 629207 | CARMEN Y SOTO PIZARRO | P O BOX 335 | | | | ISABELA | PR | 00662 | |
| 77212 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 77213 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 77214 | CARMEN Y TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 77215 | CARMEN Y VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 629208 | CARMEN Y VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629209 | CARMEN Y VICENTE DEL VALLE | URB EL TORITO | I 10 CALLE 8 | | | CAYEY | PR | 00736 | |
| 629210 | CARMEN Y VICENTE DEL VALLE | URB LA PLATA | 1-12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 77216 | CARMEN Y. BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77217 | CARMEN Y. CRUZ ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 77218 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629211 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629212 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 77219 | CARMEN Y. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77220 | CARMEN Y. PADILLA DIAZ | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 77221 | CARMEN Y. PADILLA DIAZ | LCDA. IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 77222 | CARMEN Y. PADILLA DIAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77223 | CARMEN Y. PADILLA DIAZ | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA | PO BOX 70244 | | | SAN JUAN | PR | 00936-824 | |
| 77224 | CARMEN Y. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77225 | CARMEN Y. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 77226 | CARMEN YADIRA AVENDANO AVENDANO | ADDRESS ON FILE | | | | | | | |
| 77227 | CARMEN YADIRA ORONA FALERO | ADDRESS ON FILE | | | | | | | |
| 629213 | CARMEN YADIRA SANTIAGO | BO CAGUITAS | CARR 156 | | | AGUAS BUENAS | PR | 00703 | |
| 629214 | CARMEN YADIRA SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | | |
| 77228 | CARMEN YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629215 | CARMEN Z RIVERA | 1667 GRAND AVE 4 L | | | | BRONX | NY | 10453 | |
| 629216 | CARMEN Z AVILES ROSADO | PO BOXN 766 | | | | BARRANQUITAS | PR | 00794 | |
| 629217 | CARMEN Z CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 629218 | CARMEN Z CARO RAMOS | HC 58 BOX 8300 | | | | AGUADA | PR | 00602 9702 | |
| 77229 | CARMEN Z CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| 77230 | CARMEN Z CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 629219 | CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 629220 | CARMEN Z DIAZ BURGOS | URB HIPODROMO | 1465 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 629221 | CARMEN Z FELICIANO | BO JAGUA TUNA | SOLAR 172 | | | GUAYANILLA | PR | 00653 | |
| 77231 | CARMEN Z FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629222 | CARMEN Z GONZALEZ CALO | BRISAS DE BORINQUEN 102 | | | | CAROLINA | PR | 00984 | |
| 77232 | CARMEN Z GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629223 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629224 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629225 | CARMEN Z LABOY RIVERA | URB MENDEZ | A 10 BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 629226 | CARMEN Z LOZADA SUCN | P O BOX 2390 | | | | SAN JUAN | PR | 00936 | |
| 629227 | CARMEN Z MARTINEZ ORITIZ | URB LAS LOMAS | 1688 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 77233 | CARMEN Z MELENDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 629228 | CARMEN Z ORTIZ GARCIA | JARD DE CERRO GORDO | C 7 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 629229 | CARMEN Z ORTIZ ROSA | URB TURABO GARDENS | R 102 CALLE F | | | CAGUAS | PR | 00725 | |
| 77234 | CARMEN Z PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629230 | CARMEN Z RAMIREZ CUEVAS | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 629231 | CARMEN Z RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629232 | CARMEN Z REYES RAMOS | RES MANUEL A PEREZ | EDIF A 12 APTO 138 | | | SAN JUAN | PR | 00923 | |
| 629233 | CARMEN Z RIVERA HERNANDEZ | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 629234 | CARMEN Z RIVERA MALAVET | HC 02 BOX 11690 | | | | YAUCO | PR | 00698 | |
| 77236 | CARMEN Z RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 629235 | CARMEN Z RODRIGUEZ FIGUERO | HC 1 BOX 2556 | | | | BARRANQUITAS | PR | 00794 | |
| 77237 | CARMEN Z RODRIGUEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 629236 | CARMEN Z RUIZ ROMAN | AI VILLA SERAL | | | | LARES | PR | 00669-3001 | |
| 629237 | CARMEN Z SANCHEZ RODRIGUEZ | URB BRISAS DE NAGUABO | 113 CALLE BRISASC DEL VALLE | | | NAGUABO | PR | 00718 | |
| 629238 | CARMEN Z SANTOS LEBRON | BONEVILLE VALLEY | EE 9 CALLE SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 629239 | CARMEN Z SANTOS LEBRON | VALLE DE GUANAJIBO | H 10-410 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 77238 | CARMEN Z SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629240 | CARMEN Z TIRADO SANTIAGO | HC 3 BOX 10330 | | | | COMERIO | PR | 00782 | |
| 77239 | CARMEN Z. CLAUDIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 629241 | CARMEN Z. PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77240 | CARMEN Z. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 77241 | CARMEN Z. SANZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629242 | CARMEN ZAYAS | ADDRESS ON FILE | | | | | | | |
| 77242 | CARMEN ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 629243 | CARMEN ZAYAS ORTIZ | BALCONES DE SANTA MARIA | I 106 BOX 96 | | | SAN JUAN | PR | 00921 | |
| 629244 | CARMEN ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 77243 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 77244 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 77245 | CARMEN ZOE BROWNE CRESPO | ADDRESS ON FILE | | | | | | | |
| 77246 | CARMEN ZORAIDA COLLAZO RIOS | ADDRESS ON FILE | | | | | | | |
| 629245 | CARMEN ZORAIDA COLLAZO RIOS | ALTURAS DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 | |
| 629246 | CARMEN ZORAIDA LOPEZ | HC 80 BOX 9377 | | | | DORADO | PR | 00646 | |
| 77247 | CARMEN, ARROYO | ADDRESS ON FILE | | | | | | | |
| 77248 | CARMEN, BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 77249 | CARMEN, MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77250 | CARMEN, NUNEZ | ADDRESS ON FILE | | | | | | | |
| 77251 | CARMEN, RIVERA | ADDRESS ON FILE | | | | | | | |
| 77252 | CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | | |
| 77253 | CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 77254 | CARMENATTY GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77255 | CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 77256 | CARMENATTY MARTORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 77257 | CARMENATTY RODRIGUEZ, JAELIZ | ADDRESS ON FILE | | | | | | | |
| 77258 | CARMENATTY VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 77259 | CARMENATTY VAZQUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 77260 | CARMENATY CALDERON, VINICIO | ADDRESS ON FILE | | | | | | | |
| 77261 | CARMENATY CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 77262 | CARMENATY DECLET, VINICIO F. | ADDRESS ON FILE | | | | | | | |
| 77263 | CARMENATY DECLET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77264 | CARMENATY NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 77265 | CARMENATY RODRIGUEZ, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 77266 | Carmenaty Santos, David | ADDRESS ON FILE | | | | | | | |
| 77267 | CARMENCITA ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 629247 | CARMENCITA ADORNO | VILLA CAROLINA | 204-35 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 629248 | CARMENCITA BENITEZ RODRIGUEZ | URB COUNTRY CLUB | GJ 20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 629249 | CARMENCITA BURGOS | ADDRESS ON FILE | | | | | | | |
| 77268 | CARMENCITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 629250 | CARMENCITA CRUZ RAMOS | RR 05 BOX 6000 SUITE 126 | | | | BAYAMON | PR | 00956 | |
| 629251 | CARMENCITA DEL AMO CATERING | PO BOX 16744 | CONDADO | | | SAN JUAN | PR | 0090816744 | |
| 629252 | CARMENCITA LEARNS AND CARE | REPARTO MARISTA | 3 M CHAMPAGNAT | | | MANATI | PR | 00674 | |
| 629253 | CARMENCITA MERCADO TORRES | BO CULEBRINAS | HC 05 BOX 16696 | | | SAN JUAN | PR | 00685 | |
| 77269 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 77270 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 77271 | CARMENCITA PEREZ DIAZ | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 77272 | CARMENCITA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77273 | CARMENCITA T LANEZ DR | 201 205 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 77274 | CARMENCITA TORRES OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 629254 | CARMENCITA VERA BERMUDEZ | HC 02 BOX 6437 | | | | ADJUNTAS | PR | 00601 | |
| 77275 | CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 629255 | CARMENZA BARRIOS DE GONZALEZ | URB COUNTRY CLUB | 1115 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924 | |
| 629256 | CARMER RIVERA REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 77276 | CARMICHAEL LLANIS IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77277 | CARMICHELLE CANCEL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629257 | CARMID VAZQUEZ SOLIS | URB JARDINES 2 D 31 | CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 77278 | CARMILI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 629258 | CARMIN ACEVEDO PEREZ | 54 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 77279 | CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | ADDRESS ON FILE | | | | | | | |
| 77281 | CARMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77282 | CARMIN L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77283 | CARMIN LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| 629259 | CARMIN MEDINA ROTGER | P O BOX 5757 | | | | CAGUAS | PR | 00726 | |
| 77284 | CARMINA DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77285 | CARMINA LEON TABOAS | ADDRESS ON FILE | | | | | | | |
| 77286 | CARMINA M. OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| 77287 | CARMINA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 77288 | CARMINA VALIENTE | ADDRESS ON FILE | | | | | | | |
| 77289 | CARMINA VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 629260 | CARMINE L PINILLA DIAZ | PO BOX 20601 | | | | SAN JUAN | PR | 00928 | |
| 77290 | CARMINELLI JANER, LUIS | ADDRESS ON FILE | | | | | | | |
| 77291 | CARMINIA TELLO SANTINI | ADDRESS ON FILE | | | | | | | |
| 629261 | CARMNE M BURGOS ORTIZ | URB EL ROSARIO II | J 1 CALLE A | | | VEGA BAJA | PR | 00693 5818 | |
| 77292 | CARMOEGA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77293 | CARMOEGA CORRETJER, LUIS | ADDRESS ON FILE | | | | | | | |
| 77294 | CARMOEGA CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 77295 | CARMOEGA HERNANDEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 77296 | Carmona  Quinones, Juan J | ADDRESS ON FILE | | | | | | | |
| 77297 | CARMONA ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77298 | CARMONA ALAMO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 77299 | CARMONA ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77300 | CARMONA ALEJANDRO, NORELIS | ADDRESS ON FILE | | | | | | | |
| 77301 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 77302 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 77303 | CARMONA ALEMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 77304 | CARMONA ALICEA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 77305 | CARMONA ALONSO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 77306 | Carmona Alvare, Francisco A | ADDRESS ON FILE | | | | | | | |
| 77307 | CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 77308 | Carmona Alvarez, Francisco A | ADDRESS ON FILE | | | | | | | |
| 77309 | CARMONA ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 77310 | CARMONA ANDINO, ISABEL B | ADDRESS ON FILE | | | | | | | |
| 77311 | CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 77312 | CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | | |
| 77313 | CARMONA BASORA, NELLY JO | ADDRESS ON FILE | | | | | | | |
| 77314 | CARMONA BENABE, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 77315 | CARMONA BENITEZ, GESENIA | ADDRESS ON FILE | | | | | | | |
| 77316 | CARMONA BENITEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 77317 | Carmona Benitez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 77318 | CARMONA BERNACET, JEAN | ADDRESS ON FILE | | | | | | | |
| 77319 | CARMONA BERRIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 77320 | Carmona Berrios, Luis N | ADDRESS ON FILE | | | | | | | |
| 77321 | CARMONA BERROCAL, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77323 | CARMONA BOSH, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 77324 | CARMONA BRERRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 77325 | Carmona Calderon, Aurea E | ADDRESS ON FILE | | | | | | | |
| 77326 | CARMONA CALDERON, SANDRO | ADDRESS ON FILE | | | | | | | |
| 77327 | CARMONA CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 77328 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 77329 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 77330 | CARMONA CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 77331 | Carmona Carmona, Jose M | ADDRESS ON FILE | | | | | | | |
| 77332 | CARMONA CARRASQUILLO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 77333 | CARMONA CASADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 77334 | CARMONA CASTILLO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 77335 | CARMONA CASTRO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 77336 | CARMONA CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 77337 | CARMONA CERVANTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 77338 | CARMONA CESAREO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 77339 | CARMONA CESAREO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 77340 | CARMONA CESAREO, RAUL | ADDRESS ON FILE | | | | | | | |
| 77341 | CARMONA CESAREO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 77342 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 77343 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 77344 | CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 77345 | CARMONA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77346 | CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 77347 | CARMONA COLLAZO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 77348 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| 77349 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| 77350 | CARMONA COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 77351 | CARMONA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77352 | CARMONA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77353 | CARMONA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77354 | CARMONA COLON, JASMELLY | ADDRESS ON FILE | | | | | | | |
| 77355 | CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 77356 | Carmona Contreras, Luis A | ADDRESS ON FILE | | | | | | | |
| 77357 | CARMONA CORDOVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 77358 | CARMONA CORREA, CLARA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 77359 | CARMONA CORREA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 77360 | Carmona Cortes, Gil A. | ADDRESS ON FILE | | | | | | | |
| 77361 | CARMONA COTTO, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 77362 | CARMONA COTTO, INGRID YANCEL | ADDRESS ON FILE | | | | | | | |
| 77363 | CARMONA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77364 | CARMONA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 77365 | CARMONA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 77366 | CARMONA CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 77367 | CARMONA CRUZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 77368 | CARMONA CRUZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 77369 | CARMONA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77370 | CARMONA CRUZ, XIAMARA | ADDRESS ON FILE | | | | | | | |
| 77371 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77372 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| 77373 | CARMONA DE JESUS, OTMAR | ADDRESS ON FILE | | | | | | | |
| 77374 | CARMONA DE OSORIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 77375 | CARMONA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 77376 | CARMONA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 77377 | CARMONA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 77378 | CARMONA DIAZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 77379 | CARMONA DIAZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 77380 | CARMONA DOMINGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 77381 | CARMONA ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| 77382 | CARMONA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| 77383 | CARMONA ESTRADA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 77384 | CARMONA FALU, SONIA N | ADDRESS ON FILE | | | | | | | |
| 77385 | CARMONA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77386 | CARMONA FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77387 | CARMONA FIGUEROA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 77388 | Carmona Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 77389 | CARMONA FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 77390 | CARMONA FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 77391 | CARMONA FLORES, EDAMAR | ADDRESS ON FILE | | | | | | | |
| 77392 | CARMONA FUENTES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 77393 | CARMONA GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 77394 | CARMONA GALARZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 77395 | CARMONA GARAY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77396 | CARMONA GARCED, ANA D. | ADDRESS ON FILE | | | | | | | |
| 77397 | CARMONA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 77398 | CARMONA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 77399 | CARMONA GARCIA, ELIA VICENTA | ADDRESS ON FILE | | | | | | | |
| 77400 | CARMONA GARCIA, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| 77401 | CARMONA GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 77402 | CARMONA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 77403 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 77404 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 77405 | CARMONA GOMEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 77406 | CARMONA GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77407 | CARMONA GONZALEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 77408 | CARMONA GONZALEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 77409 | Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | | |
| 77410 | CARMONA GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 77411 | CARMONA GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 77412 | CARMONA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77413 | CARMONA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 77414 | CARMONA GONZALEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 77415 | CARMONA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 77416 | CARMONA GONZALEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 77417 | CARMONA GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 77418 | CARMONA GOTAY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 77419 | CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 77420 | CARMONA GOYENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77421 | CARMONA GUADALUPE, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77422 | CARMONA GUADALUPE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 77423 | CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | | |
| 77424 | CARMONA GUERRIDO, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| 77425 | CARMONA GUERRIDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 77426 | CARMONA GUERRIDO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 77427 | CARMONA GUERRIDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 77428 | CARMONA GUTIERREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 77429 | CARMONA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77430 | CARMONA GUTIERREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 77431 | CARMONA HANCE, DAMASA | ADDRESS ON FILE | | | | | | | |
| 77432 | CARMONA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 77433 | CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | | |
| 77434 | CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 77435 | CARMONA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 77436 | CARMONA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77437 | CARMONA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 77438 | Carmona Hernandez, Vanesa | ADDRESS ON FILE | | | | | | | |
| 77439 | CARMONA HORTA, JUANA E | ADDRESS ON FILE | | | | | | | |
| 77441 | CARMONA IGLESIAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 77442 | CARMONA IGLESIAS, NEYSHA MELANY | ADDRESS ON FILE | | | | | | | |
| 77443 | Carmona Irizarry, Luis D | ADDRESS ON FILE | | | | | | | |
| 77444 | CARMONA ISAAC, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 77445 | CARMONA JIMENEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 77446 | CARMONA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 77447 | CARMONA JOSEPH, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 77448 | CARMONA LABOY, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 77449 | CARMONA LABOY, ROSITA | ADDRESS ON FILE | | | | | | | |
| 77450 | CARMONA LANAUSSE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77451 | Carmona Lebron, Claribel | ADDRESS ON FILE | | | | | | | |
| 77452 | CARMONA LEBRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 77453 | CARMONA LEBRON, JESUS A | ADDRESS ON FILE | | | | | | | |
| 77454 | CARMONA LEBRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 77455 | CARMONA LONGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 77456 | CARMONA LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 77457 | CARMONA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 77440 | CARMONA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 77458 | CARMONA LOPEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 77459 | CARMONA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 77460 | CARMONA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 77461 | Carmona Loubriel, Iris D | ADDRESS ON FILE | | | | | | | |
| 77462 | CARMONA LUGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 77463 | CARMONA MAISONET, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 77464 | CARMONA MALDONADO, ALICE | ADDRESS ON FILE | | | | | | | |
| 77465 | CARMONA MALDONADO, DELIMARI | ADDRESS ON FILE | | | | | | | |
| 77466 | CARMONA MALDONADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 77467 | CARMONA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 77468 | CARMONA MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 77469 | CARMONA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77470 | CARMONA MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77471 | CARMONA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77472 | CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 77473 | CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 77474 | CARMONA MARRERO, CARMEN SARA | ADDRESS ON FILE | | | | | | | |
| 77475 | CARMONA MARRERO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 77476 | CARMONA MARRERO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 77477 | Carmona Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| 77478 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 77479 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 77480 | CARMONA MARTINEZ, JOSHUA P. | ADDRESS ON FILE | | | | | | | |
| 77481 | CARMONA MATOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 77482 | CARMONA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77483 | CARMONA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 77484 | CARMONA MELENDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 77485 | CARMONA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77486 | CARMONA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77487 | CARMONA MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77488 | CARMONA MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 77489 | CARMONA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 77490 | Carmona Miranda, Awilda I | ADDRESS ON FILE | | | | | | | |
| 77491 | CARMONA MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 77492 | CARMONA MONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 77493 | CARMONA MONTANEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 77494 | CARMONA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 77495 | CARMONA MONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 77496 | CARMONA MORALES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 77497 | CARMONA MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 77498 | CARMONA MORALES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 77499 | CARMONA MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77500 | CARMONA MORALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 77501 | CARMONA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 77502 | CARMONA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 77503 | CARMONA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 77504 | CARMONA MULERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 77505 | CARMONA NAZARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 77506 | CARMONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 77507 | CARMONA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77508 | CARMONA OJEDA, CARMI A. | ADDRESS ON FILE | | | | | | | |
| 77509 | CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 77510 | CARMONA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 77511 | CARMONA ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 77512 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 77513 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 77514 | CARMONA ORTIZ, POLONIA | ADDRESS ON FILE | | | | | | | |
| 77515 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| 77516 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| 77517 | CARMONA OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 77518 | CARMONA OSORIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 77519 | CARMONA OSORIO, PIERRE A. | ADDRESS ON FILE | | | | | | | |
| 77520 | CARMONA OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77521 | CARMONA PACHECO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 77522 | CARMONA PADILLA, IDA | ADDRESS ON FILE | | | | | | | |
| 77523 | CARMONA PARRILLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 77524 | CARMONA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77525 | CARMONA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 77526 | CARMONA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 77527 | CARMONA PINERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77528 | CARMONA PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 77529 | CARMONA PRESTON, EDDIA | ADDRESS ON FILE | | | | | | | |
| 77530 | CARMONA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 77531 | CARMONA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 77532 | CARMONA QUINONES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 77533 | CARMONA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 77534 | CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77535 | CARMONA RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 77536 | CARMONA RESTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 77537 | CARMONA REYES, YOEL | ADDRESS ON FILE | | | | | | | |
| 77538 | CARMONA RIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 77539 | CARMONA RIOS, IRMARANYELI | ADDRESS ON FILE | | | | | | | |
| 77540 | CARMONA RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 77541 | CARMONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 77542 | CARMONA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 77543 | CARMONA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 77544 | CARMONA RIVERA, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| 77545 | Carmona Rivera, Carmelo J. | ADDRESS ON FILE | | | | | | | |
| 77546 | CARMONA RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 77547 | Carmona Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 77548 | CARMONA RIVERA, GUETZAIDA | ADDRESS ON FILE | | | | | | | |
| 77549 | CARMONA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 77550 | CARMONA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 77551 | CARMONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 77552 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77553 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77554 | CARMONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 77555 | CARMONA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 77556 | CARMONA RIVERA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 77557 | CARMONA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77558 | CARMONA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77559 | CARMONA ROBERTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 77560 | CARMONA ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 77561 | CARMONA ROCHE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 77562 | CARMONA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77563 | CARMONA RODRIGUEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 77564 | CARMONA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 77565 | Carmona Rodriguez, David R | ADDRESS ON FILE | | | | | | | |
| 77566 | CARMONA RODRIGUEZ, EDITH Y | ADDRESS ON FILE | | | | | | | |
| 77567 | Carmona Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 77568 | CARMONA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77569 | CARMONA RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 77570 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77571 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 77572 | CARMONA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 77573 | Carmona Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 77574 | CARMONA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 77575 | CARMONA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 77576 | CARMONA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 77577 | CARMONA RODRIGUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 77578 | CARMONA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 77579 | CARMONA RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | | | | |
| 77580 | CARMONA RODRIGUEZ, ROSIE A | ADDRESS ON FILE | | | | | | | |
| 77581 | CARMONA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 77582 | CARMONA ROHENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 77583 | CARMONA ROMAN, KENNY | ADDRESS ON FILE | | | | | | | |
| 77584 | CARMONA ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 77585 | CARMONA ROSA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 77586 | CARMONA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77587 | CARMONA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 77588 | CARMONA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 77589 | CARMONA SALAMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 77590 | CARMONA SALAMAN, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 77591 | CARMONA SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 77592 | CARMONA SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 77593 | CARMONA SANCHEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 77594 | CARMONA SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 77595 | CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 77596 | CARMONA SANTANA, MANUELA I | ADDRESS ON FILE | | | | | | | |
| 77597 | CARMONA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77598 | Carmona Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 77599 | CARMONA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77600 | CARMONA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 77601 | CARMONA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 77602 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 77603 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 77604 | CARMONA SANTIAGO, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 77605 | CARMONA SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 77606 | CARMONA SOTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 77607 | CARMONA TANON, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 77608 | CARMONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 77609 | CARMONA TEJERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 77610 | CARMONA TEJERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 77611 | CARMONA TEJERA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 77612 | CARMONA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 77613 | CARMONA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| 77614 | CARMONA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 77615 | CARMONA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 77616 | CARMONA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 77617 | CARMONA TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 77618 | CARMONA TORRES, LYDIA SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 77619 | Carmona Torres, Nathanael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77620 | CARMONA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 77621 | CARMONA VAZQUEZ, CELINEL | ADDRESS ON FILE | | | | | | | |
| 77622 | CARMONA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 77623 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 77624 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 77625 | CARMONA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 77626 | CARMONA VAZQUEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 77627 | CARMONA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 77628 | CARMONA VAZQUEZ, ZULLYNETT M. | ADDRESS ON FILE | | | | | | | |
| 77629 | Carmona Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 77630 | CARMONA VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 77631 | CARMONA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 77632 | CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 77633 | CARMONA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77634 | CARMONA VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 77635 | CARMONA VERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 77636 | CARMONA ZENO, YELITZA W. | ADDRESS ON FILE | | | | | | | |
| 77637 | CARMONA ZENO, YELITZA WILMARIE | ADDRESS ON FILE | | | | | | | |
| 77638 | CARMONA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 77639 | CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 77640 | CARMONA, PROCOPIO | ADDRESS ON FILE | | | | | | | |
| 77641 | Carmona-Lebrón, Carlos | ADDRESS ON FILE | | | | | | | |
| 629262 | CARMONAS LOCK & SECURITY | PO BOX 234 | | | | FAJARDO | PR | 00738 | |
| 77642 | CARN ALVAREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 629263 | CARNAVAL CAPITAN CORREA | URB MARTEL | 10 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 629264 | CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | | MAYAGUEZ | PR | 00680 | |
| 629265 | CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 629266 | CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 77643 | CARNEGIE LEARNING, INC. | 437 GRANT STREET | SUITE 900 | | | PITTSBURGH | PA | 15219 | |
| 629267 | CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | | TOA BAJA | PR | 00949-5388 | |
| 77644 | CARNEVALE ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 629268 | CARNICERIA ASTURIAS | PLAZA DEL MERCADO | PUESTO NUM 24 | | | CAGUAS | PR | 00725 | |
| 629269 | CARNICERIA COLMADO TORO | PO BOX 559 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 629270 | CARNICERIA JR REYES | APARTADO 412 | | | | CANOVANAS | PR | 00729 | |
| 629271 | CARNICERIA LA AMISTAD | BO CAMASEYES | HC 1 BOX HC1175 | | | AGUADILLA | PR | 00603 | |
| 629272 | CARNICERIA SOTO | 79 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 77645 | CARNIVALI RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77646 | CARNOT BERNAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 77647 | CARO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77648 | Caro Acosta, Emil O | ADDRESS ON FILE | | | | | | | |
| 77649 | CARO ARCHILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77650 | CARO ARROYO, LORETT | ADDRESS ON FILE | | | | | | | |
| 77651 | CARO BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 77652 | CARO CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 77653 | Caro Cajigas, Rafael | ADDRESS ON FILE | | | | | | | |
| 77654 | CARO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77655 | CARO CARO MD, WILMA | ADDRESS ON FILE | | | | | | | |
| 77656 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 77657 | CARO CARO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77658 | CARO CARO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 77659 | Caro Caro, Eddie N | ADDRESS ON FILE | | | | | | | |
| 77660 | CARO CARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 77661 | Caro Caro, Iris M | ADDRESS ON FILE | | | | | | | |
| 77662 | CARO CARO, JESUS | ADDRESS ON FILE | | | | | | | |
| 77663 | CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 77664 | CARO CARO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77665 | CARO CARO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 77666 | Caro Chaparro, Jose | ADDRESS ON FILE | | | | | | | |
| 77667 | CARO COBB, INGRID SOAMI | ADDRESS ON FILE | | | | | | | |
| 77668 | CARO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 77669 | Caro Concepcion, Amilkar A. | ADDRESS ON FILE | | | | | | | |
| 77670 | Caro Cordero, Messiah | ADDRESS ON FILE | | | | | | | |
| 77671 | CARO CORTES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 629273 | CARO CRUZ JOSE A | HC 3 BOX 29050 | | | | AGUADA | PR | 00602 | |
| 77672 | Caro Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 77673 | CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 77674 | CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | | |
| 77675 | CARO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77676 | CARO DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 77677 | CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77678 | CARO FELICIANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 77679 | CARO FENQUE, EMILIA T | ADDRESS ON FILE | | | | | | | |
| 77680 | CARO GARCIA, GRESSEYLIZ | ADDRESS ON FILE | | | | | | | |
| 77681 | CARO GARCIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 77682 | CARO GAUTIER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 77683 | CARO GAUTIER, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 77684 | Caro Gimenez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 77685 | CARO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 629274 | CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | | CAGUAS | PR | 00726 | |
| 77686 | CARO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 77687 | CARO GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 77688 | Caro Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 77689 | CARO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 77691 | CARO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 77692 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 77693 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 77694 | CARO GONZALEZ, KRISTY M | ADDRESS ON FILE | | | | | | | |
| 77695 | CARO GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 77696 | CARO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77697 | CARO LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 77698 | CARO LUGO, ADA | ADDRESS ON FILE | | | | | | | |
| 77699 | CARO LUGO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 77700 | CARO MARTINEZ MD, DENISE | ADDRESS ON FILE | | | | | | | |
| 77701 | CARO MELENDEZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 77702 | CARO MENDEZ, HERANDI | ADDRESS ON FILE | | | | | | | |
| 77703 | CARO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 77704 | CARO MORALES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 77705 | CARO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 77706 | CARO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77707 | CARO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 77708 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 77709 | CARO MUNIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 77710 | CARO MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 77711 | Caro Munoz, Fabian | ADDRESS ON FILE | | | | | | | |
| 77712 | CARO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 77713 | Caro Munoz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 77714 | CARO NINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 77715 | CARO NORIEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 77716 | CARO NORIEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 77717 | CARO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 77718 | CARO OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 77719 | CARO PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 77720 | CARO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 77721 | CARO PEREZ MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 77722 | CARO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 77723 | CARO PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 77724 | CARO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77725 | CARO PEREZ, GILDREN S. | ADDRESS ON FILE | | | | | | | |
| 77726 | CARO PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 77727 | CARO RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| 77690 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77728 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77729 | CARO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77730 | CARO RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 77731 | CARO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 77732 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77733 | CARO RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 77734 | CARO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 77735 | CARO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 77736 | CARO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 77737 | CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 77738 | CARO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77739 | CARO RIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 77740 | CARO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 77741 | CARO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77742 | CARO RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 77743 | CARO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 77744 | Caro Rivera, Windy | ADDRESS ON FILE | | | | | | | |
| 77745 | CARO RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 77746 | CARO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 77747 | CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 77748 | CARO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 77749 | CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 77750 | CARO RUIZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 77751 | CARO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 77752 | CARO RUIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 77753 | CARO RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 77754 | CARO SANCHEZ, ALDA B | ADDRESS ON FILE | | | | | | | |
| 77755 | CARO SANCHEZ, AMILKAR A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77756 | CARO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77757 | CARO SANCHEZ, DAMARIS P | ADDRESS ON FILE | | | | | | | |
| 77758 | CARO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 77759 | CARO SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 629275 | CARO SHULL | PO BOX 20002-231 | | | | CEIBA | PR | 00735 | |
| 77760 | CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | | |
| 77761 | CARO TIRADO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 77762 | Caro Tirado, Maria T | ADDRESS ON FILE | | | | | | | |
| 77763 | CARO TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77764 | CARO TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77765 | CARO TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 77766 | CARO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 77767 | CARO VEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| 77768 | CARO VEGA, YORNALY | ADDRESS ON FILE | | | | | | | |
| 77769 | CARO VELAZQUEZ PC, MARITZA | ADDRESS ON FILE | | | | | | | |
| 77770 | CARO VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 77771 | Caro Vendrell, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| 77772 | CARO VENDRELL, WILMARY | ADDRESS ON FILE | | | | | | | |
| 629276 | CAROD TROPHIES | 3 V 3 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 77773 | CAROL A CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 77774 | CAROL A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 77775 | CAROL A NICHOLS BONILLA | ADDRESS ON FILE | | | | | | | |
| 77776 | CAROL A OLIVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 629277 | CAROL A ROMAN TORRES | SAN ISIDRO | PE 24 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 629278 | CAROL AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 629279 | CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 77777 | CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 77778 | CAROL ANN COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 629280 | CAROL ANNE KUNZE KINNEY | 901 CAPA COD CT NAPA | | | | CALIFORNIA | CA | 94558 | |
| 77779 | CAROL ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 77780 | CAROL B. ALVAREZ FONTNEZ | ADDRESS ON FILE | | | | | | | |
| 77781 | CAROL BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 629281 | CAROL CARRASCO | ADDRESS ON FILE | | | | | | | |
| 77782 | CAROL CRUZ | ADDRESS ON FILE | | | | | | | |
| 629282 | CAROL CRUZ LANZO | PARC RAMON T COLON | 175 CALLE 6 | | | TOA ALTA | PR | 00976 | |
| 77783 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 77784 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 629283 | CAROL D SILVA MARTINEZ | PO BOX 226 | | | | RIO BLANCO | PR | 00744 | |
| 629284 | CAROL D VELEZ CASTILLO | JARDINES DEL CARIBE | A 30 CALLE 1 | | | PONCE | PR | 00731 | |
| 629285 | CAROL DIAZ MENDOZA | CH 05 BOX 53959 | | | | CAGUAS | PR | 00725-9210 | |
| 629286 | CAROL DOMINGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 77785 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 77786 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629287 | CAROL E ROLON | URB VERDE MAR | 17 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 77787 | CAROL E ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77788 | Carol E. Johnson | ADDRESS ON FILE | | | | | | | |
| 77789 | CAROL E. VILLARINI VELEZ | LCDO. RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA | SUITE 125 | | Ponce | PR | 00716-0205 | |
| 629288 | CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00979 | |
| 77790 | CAROL FRALEY BOOHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629289 | CAROL G CRUZ RIVERA | AC 17 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 629290 | CAROL G TERRY | JARD DE MONTEHIEDRA APT 605 | | | | SAN JUAN | PR | 00926 | |
| 629291 | CAROL GONZALEZ ARCE | URB BRISAS DEL PRADO | 609 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 629292 | CAROL GRAU HERNANDEZ | PO BOX 27114 | | | | VEGA BAJA | PR | 00693 | |
| 629293 | CAROL GUINDIN LOPEZ | P O BOX 122 | | | | PUNTA SANTIAGO | PR | 00741-0122 | |
| 629294 | CAROL IRIZARRY CORTES | URB CORCHADO | 345 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 77791 | CAROL IVETTE ESCALERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 629295 | CAROL J CAMACHO | LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 77792 | CAROL J CRESPO KEBLER | ADDRESS ON FILE | | | | | | | |
| 77793 | CAROL JOAN RIVERA TRENCHE | ADDRESS ON FILE | | | | | | | |
| 77794 | CAROL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 77795 | CAROL K NIEVES OROZCO | ADDRESS ON FILE | | | | | | | |
| 77796 | CAROL KAVANAGH MARTON | ADDRESS ON FILE | | | | | | | |
| 77797 | CAROL L CAQUIAS CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 629296 | CAROL L HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629297 | CAROL L TORRES COTTO | RR 3 BOX 4235 | | | | SAN JUAN | PR | 00926-9617 | |
| 629298 | CAROL L ZAYAS CARRASQUILLO | HC 02 BOX 31512 | | | | CAGUAS | PR | 00727-9409 | |
| 629299 | CAROL LOPEZ | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 77798 | CAROL LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629300 | CAROL M FLORES A/C MARIO H FLORES | URB JARDINES DE GUAMANI | F 2 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 629301 | CAROL M GONZALEZ CANDELARIA | E 1 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 77799 | CAROL M LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 77800 | CAROL M MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 77801 | CAROL M MORALES | ADDRESS ON FILE | | | | | | | |
| 629302 | CAROL M ORTIZ | HC 02 BOX 7121 | | | | BARRANQUITAS | PR | 00794 | |
| 77802 | CAROL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77803 | CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 629303 | CAROL M RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 629304 | CAROL M ROMEY | BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 629305 | CAROL M ROMEY | URB SANTA MARIA | 1813 CAMELIA | | | SAN JUAN | PR | 00927 | |
| 77804 | CAROL M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629306 | CAROL M SOTO RAMOS | APARTADO 411 | | | | CIDRA | PR | 00739 | |
| 77805 | CAROL M TOLEDO PERAZA | ADDRESS ON FILE | | | | | | | |
| 77806 | CAROL M TORRES | ADDRESS ON FILE | | | | | | | |
| 77807 | CAROL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77808 | CAROL M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77809 | CAROL M. LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 629307 | CAROL MALDONADO COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 629308 | CAROL MATHEWS | 1 NE DOUGLAS | | | | LEES SUMMIT | MO | 64063 | |
| 629309 | CAROL MITCHAIL ROQUE FERRER | HACIENDA BORINQUEN | 1223 CALLE REINA DE LA F | | | CAGUAS | PR | 00725 | |
| 77810 | CAROL MONZON AYALA | ADDRESS ON FILE | | | | | | | |
| 629310 | CAROL MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629311 | CAROL OLIVERAS SANTIAGO | URB ESTANCIAS DEL GOLFO CLUB | 449 CALLE HERMANOS SCHMIDT | | | PONCE | PR | 00731 | |
| 77811 | CAROL OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77812 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629312 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629313 | CAROL PEREZ VELAZQUEZ | ANA MARIA | F 2 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 629314 | CAROL PEREZ VELAZQUEZ | EXTENSION SAN ANTONIO | 2559 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 77813 | CAROL PLAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77814 | CAROL R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 629315 | CAROL RAMOS LOPEZ | PO BOX 177 | | | | LAS PIEDRAS | PR | 00771 | |
| 629316 | CAROL RAMOS VELAZQUEZ | HC 02 BOX 83223 | | | | OROCOVIS | PR | 00720 | |
| 629317 | CAROL RIVERA | ADDRESS ON FILE | | | | | | | |
| 77815 | CAROL RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 77816 | CAROL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 629318 | CAROL RODRIGUEZ CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77817 | CAROL RODRIGUEZ TAYLOR | ADDRESS ON FILE | | | | | | | |
| 629319 | CAROL SALAS PAGAN | 962 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 77818 | CAROL SANABRIA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 629320 | CAROL SANCHEZ NEGRON | HC 2 BOX 10213 | | | | YAUCO | PR | 00698 | |
| 629321 | CAROL SANTIAGO | RES CANAS HOUSING | 65 CALLE 1 | | | PONCE | PR | 00731 | |
| 629322 | CAROL SEPULVEDA | URB VILLA FLORES | I 35 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| 629323 | CAROL SERRANO COLON | PO BOX 366472 | | | | SAN JUAN | PR | 00936 | |
| 77819 | CAROL SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 629324 | CAROL SERRANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 77820 | CAROL SKINNER FRISCH | ADDRESS ON FILE | | | | | | | |
| 77821 | CAROL SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629325 | CAROL SOSA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 629326 | CAROL TIRADO CASTRO | HC 1 BOX 3422 | | | | LAJAS | PR | 00667-9703 | |
| 629327 | CAROL TRANSPORT | PO BOX 361613 | | | | SAN JUAN | PR | 00936 | |
| 77822 | CAROL V ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629328 | CAROLA GONZALEZ | 711 CALLE UNION APT 6 N | | | | MIRAMAR | PR | 00907 | |
| 629329 | CAROLA BALLESTER DESCARTES | ADDRESS ON FILE | | | | | | | |
| 629330 | CAROLA E RIVERA MENDEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 629331 | CAROLA HOME CARE | PO BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77823 | CAROLA HOME CARE I | P.O. BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77824 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77825 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629332 | CAROLA RONDON | ADDRESS ON FILE | | | | | | | |
| 629333 | CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | | BAYAMON | PR | 00956 | |
| 629334 | CAROLE E TORRES NEGRON | SANTANA PARC PEREZ | 114 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 77826 | CAROLE L ORIOL | ADDRESS ON FILE | | | | | | | |
| 629335 | CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | BO MAGUAYO | PARC 77 CALLE 2 | | | DORADO | PR | 00646 | |
| 629336 | CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | VILLA CAROLINA | 165-30 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 629337 | CAROLINA A DOMENECH LA PAIX | URB LA RAMBLA | 8 CALLE A | | | PONCE | PR | 00731 | |
| 629338 | CAROLINA ADSUAR LLOMPART | URB VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 77827 | CAROLINA ADVANCED DIGITAL | PO BOX 318 | | | | SILER CITY | NC | 27344-0318 | |
| 629339 | CAROLINA AUTO SUPPLY | PO BOX 29214 | | | | SAN JUAN | PR | 00929-0214 | |
| 629340 | CAROLINA BAEZ MIESES | ADDRESS ON FILE | | | | | | | |
| 629341 | CAROLINA BAEZ NIEVES | ESTANCIA DE BAIROA | F 18 CALLE ANTULIOS | | | CAGUAS | PR | 00725 | |
| 77828 | CAROLINA BEHAVIORAL CARE | 289 OLMSTEAD BLVD 1 | | | | PINEHURST | NC | 28374 | |
| 629342 | CAROLINA BERAS AULET | PO BOX 1110 | | | | HORMIGUEROS | PR | 00660 | |
| 629343 | CAROLINA BIOLOGICAL SUPPLY | 2700 YORK ROAD | | | | BURLINGTON | NC | 27215 | |
| 629344 | CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 629345 | CAROLINA BOWLING CENTER | PO BOX 29549 | | | | SAN JUAN | PR | 00929-0549 | |
| 629346 | CAROLINA BUILDING | PO BOX 4444 | | | | CAROLINA | PR | 00984 | |
| 77829 | CAROLINA BUILDING MATERIALS INC | P O BOX 3570 | | | | CAROLINA | PR | 00984-3570 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77830 | CAROLINA CARDIOLOGY CONSULTANTS | 3324 SIX FORKS RD | | | | RALEIGH | NC | 27609-2426 | |
| 77831 | CAROLINA CATERING | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 629347 | CAROLINA CATERING SERVICES | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 77832 | CAROLINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77833 | CAROLINA CUBEROS FRANCO | ADDRESS ON FILE | | | | | | | |
| 77834 | CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 629348 | CAROLINA DEL MAR TORRES TORRES | VIA CANGREJOS | 5020 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 629349 | CAROLINA DELI REST | PO BOX 8738 | | | | CAROLINA | PR | 00988 | |
| 77835 | CAROLINA E REVERON ARIAS | ADDRESS ON FILE | | | | | | | |
| 77836 | CAROLINA EAR NOSE THROAT | 304 10TH AVE NE | | | | HICKORY | NC | 28601 | |
| 629350 | CAROLINA ESTEVE ESTEVEZ | N 4 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 629351 | CAROLINA FUNERAL HOME | 2198 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00902 | |
| 629352 | CAROLINA GARAY | ADDRESS ON FILE | | | | | | | |
| 629353 | CAROLINA GULF AUTO CARE | SAINT JUST STA | P O BOX 969 | | | CAROLINA | PR | 00978 | |
| 77837 | CAROLINA GUZMAN TEJADA | ADDRESS ON FILE | | | | | | | |
| 77838 | CAROLINA JIMENEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 77839 | CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 77840 | CAROLINA LUMBER YARD INC | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 629354 | CAROLINA M MATOS DIAZ | URB LOS ANGELES | A 27 CALLE A | | | CAROLINA | PR | 00979 | |
| 77841 | CAROLINA M PEREZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| 629355 | CAROLINA MARIA SOLIS TORRES | P O BOX 1404 | | | | LAJAS | PR | 00667 | |
| 77842 | CAROLINA MAYMI CARRILLO | ADDRESS ON FILE | | | | | | | |
| 77843 | CAROLINA MEDICAL FACILITIES | AVE ROBERTO CLEMENTE | BLOQUE 129 NUM 26 | | | CAROLINA | PR | 00985 | |
| 77844 | CAROLINA MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 77845 | CAROLINA MURRAY PEGUERO | ADDRESS ON FILE | | | | | | | |
| 629356 | CAROLINA MUSIC CENTER | 3 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 77846 | CAROLINA NUCLEAR CARDIO INSTITUTE | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 77847 | CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 77848 | CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 77849 | CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 77850 | CAROLINA ORTIZ DONE | ADDRESS ON FILE | | | | | | | |
| 77851 | CAROLINA PIETERSZ, INDRA N | ADDRESS ON FILE | | | | | | | |
| 629357 | CAROLINA PILLOWS | PO BOX 4151 | | | | CAROLINA | PR | 00984-4151 | |
| 77852 | CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 77853 | CAROLINA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 77854 | CAROLINA RATCHFORD | ADDRESS ON FILE | | | | | | | |
| 77855 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB LA VISTA | M 14 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 629358 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB VILLA FONTANA PARK | 5HH6 C/ PARQUE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 77856 | CAROLINA RECYCLING, CORP | APARTADO 1322 | | | | GURABO | PR | 00778-2145 | |
| 77857 | CAROLINA RENTAL | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 629359 | CAROLINA RENTAL | JARD DE CAROLINA | A21 CALLE C | | | CAROLINA | PR | 00987 | |
| 629360 | CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | | CAROLINA | PR | 00984-6017 | |
| 77858 | CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984 | |
| 77859 | CAROLINA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77860 | CAROLINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629361 | CAROLINA RIVERO MENDEZ | B 4 421 OFIC MIDTOWN | | | | SAN JUAN | PR | 00918 | |
| 77861 | CAROLINA RODAS | ADDRESS ON FILE | | | | | | | |
| 77862 | CAROLINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 629362 | CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 629363 | CAROLINA RODRIGUEZ SOCIAS | URB VISTA BELLA | Q 20 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 77863 | CAROLINA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629364 | CAROLINA SANTIAGO SANTIAGO | HC 03 BOX 55061 | | | | ARECIBO | PR | 00612 | |
| 77864 | CAROLINA SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 629365 | CAROLINA SERRANO CASTRO | PO  BOX  593 | | | | JAYUYA | PR | 00664 | |
| 629366 | CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | | CAROLINA | PR | 00974 | |
| 629367 | CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | | CAROLINA | PR | 00983 | |
| 629368 | CAROLINA SHOPPING COURT | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 77865 | CAROLINA SHOPPING COURT INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 77866 | CAROLINA SPORT CENTER | JARD DE COUNTRY CLUB | BM 22 AVE LAS GALICIAS | | | CAROLINA | PR | 00983 | |
| 629369 | CAROLINA SPORT CENTER Y/ O | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 629370 | CAROLINA SPORT CENTER Y/ O | PO BOX 3305 | | | | CAROLINA | PR | 00983 | |
| 629371 | CAROLINA SPORT CENTER Y/ O | JARDINES DE COUNTRY CLUB | BM 22 AVE GALACIA | | | CAROLINA | PR | 00984 | |
| 77867 | CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00982 | |
| 629372 | CAROLINA TOWING | PO BOX 4721 | | | | CAROLINA | PR | 00984-4721 | |
| 77868 | CAROLINAS MEDICAL CENTER | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| 77869 | CAROLINAS MEDICAL CENTER | PO BOX 60671 | | | | CHARLOTTE | NC | 28260-0671 | |
| 77870 | CAROLINE ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 77871 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 77872 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 629373 | CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 | |
| 629374 | CAROLINE BESARES MARTINEZ | HC 01 BOX  16091 | | | | HUMACAO | PR | 00791 | |
| 629375 | CAROLINE CENTENO RIVERA | EL MIRADOR | EDIF 5 APT C 3 | | | SAN JUAN | PR | 00915 | |
| 629376 | CAROLINE CURRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77873 | CAROLINE FAMILY PRACTICE | 102 W BROADDUS AVE STE 200 | PO BOX 1596 | | | BOWLING GREEN | VA | 22427 | |
| 77874 | CAROLINE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629377 | CAROLINE FLORES ZAYAS | URB LAS FLORES APT 1 B | | | | JUANA DIAZ | PR | 00795 | |
| 629378 | CAROLINE G GAUD GONZALEZ | ENBALSE SAN JOSE | 392 APT 18 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 77875 | CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 629379 | CAROLINE IGLESIAS DE JESUS | HC 2 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 77876 | CAROLINE J CASTILLO DOMENA | ADDRESS ON FILE | | | | | | | |
| 77877 | CAROLINE J GOMEZ | ADDRESS ON FILE | | | | | | | |
| 77878 | CAROLINE J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 77879 | CAROLINE J MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 77880 | Caroline J. Morales Colon | ADDRESS ON FILE | | | | | | | |
| 77881 | CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629380 | CAROLINE LEVEST PONS | 6 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 77883 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77884 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77885 | CAROLINE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629381 | CAROLINE LOPEZ TEXIDOR | URB CARIOCA 6MA | PARC 4 CALLE 4 S | | | GUAYAMA | PR | 00784 | |
| 77886 | CAROLINE M CARTAGENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 77887 | CAROLINE M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629382 | CAROLINE M MARCANO LOPEZ | URB EL TORITO | L 15 CALLE 6 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77888 | CAROLINE M TORRES SOLIS | ADDRESS ON FILE | | | | | | | |
| 629383 | CAROLINE MASS CASTRO | URB JARDINES DEL CARIBE | D 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 629384 | CAROLINE MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 77889 | CAROLINE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 77890 | CAROLINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77891 | CAROLINE NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| 629385 | CAROLINE OCASIO OCASIO | RES LUIS LLORENS TORRES | EDIF 136 APTO 2528 | | | SAN JUAN | PR | 00915 | |
| 629386 | CAROLINE ORTIZ JIMENEZ | VALENCIA | D 48 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 77892 | CAROLINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77893 | CAROLINE P. TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 629387 | CAROLINE PEREZ AYALA | HC 1 BOX 6504 | | | | LOIZA | PR | 00772 | |
| 77894 | CAROLINE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 629388 | CAROLINE POMALES ENCARNACION | P O BOX 940 | | | | NAGUABO | PR | 00718 | |
| 77895 | CAROLINE RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 629389 | CAROLINE RIVERA LOPEZ | HC 02 BOX 13756 | | | | GURABO | PR | 00778 | |
| 629390 | CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 77896 | CAROLINE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 77897 | CAROLINE RUIZ MEDIN | ADDRESS ON FILE | | | | | | | |
| 629391 | CAROLINE SANCHEZ MONSERRATE | PO BOX 21191 | | | | SAN JUAN | PR | 00929 | |
| 77898 | CAROLINE SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629392 | CAROLINE SANTANA VAZQUEZ | RES MANUEL MARTORELL CAMPOS | EDIF 1 APTO 9 | | | COMERIO | PR | 00782 | |
| 629393 | CAROLINE SANTIAGO ALVARDO | APARTADO 767 | | | | COAMO | PR | 000769 | |
| 629394 | CAROLINE SANTIAGO COLON | BOX 42561 | BO DOMINQUITO | | | ARECIBO | PR | 00612 | |
| 77899 | CAROLINE SANTIAGO ESTELLA | ADDRESS ON FILE | | | | | | | |
| 77900 | CAROLINE T CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77901 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77902 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77903 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77904 | CAROLINE TERESA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77905 | CAROLINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629395 | CAROLINE TORRES MALDONADO | BO CAMARONES SECT LOS ROBLES | | | | VILLALBA | PR | 00766 | |
| 629396 | CAROLINE TORRES PEREZ | VILLA COOPERATIVA | G 35 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 629397 | CAROLINE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77907 | CAROLINE VIVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 77908 | CAROLINE WARD ESTEVES | ADDRESS ON FILE | | | | | | | |
| 629398 | CAROLINE Y RIVERA ALVARADO | PO BOX 1022 | | | | COMERIO | PR | 00782 | |
| 629399 | CAROLINEN RENTAS OCASIO | P O BOX 353 | | | | VILLALBA | PR | 00766 | |
| 77909 | CAROLL ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 77910 | CAROLL CABANAS RIOS | ADDRESS ON FILE | | | | | | | |
| 77911 | CAROLL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629400 | CAROLL SANCHEZ COLON | URB VILLA MARINA | B 80 CALLE 1 | | | GURABO | PR | 00778 | |
| 77912 | CAROLL Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77913 | CAROLY ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77914 | CAROLYN ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629401 | CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 | |
| 629402 | CAROLYN ARCELAY GONZALEZ | 1560 BOULEVARD MIGUEL POU | 1401 PASEO LA REINA | | | PONCE | PR | 00731 | |
| 77915 | CAROLYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77916 | CAROLYN BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77917 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 77918 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 629403 | CAROLYN CHAPARRO CRESPO | P O BOX 31348 | | | | SAN JUAN | PR | 00929 | |
| 77919 | CAROLYN CHRISTINE UBINAS | ADDRESS ON FILE | | | | | | | |
| 629404 | CAROLYN CORDERO RIVERA | PO BOX 346 | | | | CAROLINA | PR | 00986 | |
| 629405 | CAROLYN COSTAS LUGO | PO BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 629406 | CAROLYN CRUZ RAMOS | PO BOX 818 | | | | DORADO | PR | 00646 | |
| 77920 | CAROLYN D LEON | ADDRESS ON FILE | | | | | | | |
| 629407 | CAROLYN D LEON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 629408 | CAROLYN DE JESUS | URB ALTAMESA | 1696 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 77921 | CAROLYN DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| 629409 | CAROLYN DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 629410 | CAROLYN FIGUEROA | BO SAN MIGUEL | BOX 251 | | | NARANJITO | PR | 00719 | |
| 77922 | CAROLYN FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629411 | CAROLYN GALINDO SERRANO | PUERTO NUEVO NORTE | 1172 CALLE 14 | | | SAN JUAN | PR | 00921 | |
| 77923 | CAROLYN GERENA RIOS | ADDRESS ON FILE | | | | | | | |
| 77924 | CAROLYN H CHAZDON | ADDRESS ON FILE | | | | | | | |
| 77925 | CAROLYN HINK Y GLORIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629412 | CAROLYN IMAMURA | PACIFIC BASIN DEVELOPMENT COUNCIL | 711 KAPIOLANI BLVD SUITE 1075 | | | HONOLULU | HI | 96813-5214 | |
| 629413 | CAROLYN IVETTE BURLESON DE CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77926 | CAROLYN J VIDAL LABOY | ADDRESS ON FILE | | | | | | | |
| 77927 | CAROLYN LANDRAU COLLAZO | ADDRESS ON FILE | | | | | | | |
| 77928 | CAROLYN M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77929 | CAROLYN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 629414 | CAROLYN M THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 77930 | CAROLYN MALDONADO GRIJALBA | ADDRESS ON FILE | | | | | | | |
| 77931 | CAROLYN MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77932 | CAROLYN MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 629415 | CAROLYN MARTINEZ ARROYO | AMALIA MARIN | 5356 CALLE PAZ GALLO | | | PONCE | PR | 00716 | |
| 77933 | CAROLYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77934 | CAROLYN MCCADNER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 77935 | CAROLYN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77936 | CAROLYN MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 629416 | CAROLYN ORTIZ ORTIZ | 213 CENTRAL AVE 2 | | | | CHELSEA | MA | 02150 | |
| 629417 | CAROLYN PABON HERNANDEZ | SEC LOS CHEMAS | BO CAIMITO COOM TABONUCAL | | | SAN JUAN | PR | 00926 | |
| 629418 | CAROLYN PABON HERNANDEZ | URB LAS CUMBRES | APT 139 AVE EMILIO POL 497 | | | SAN JUAN | PR | 00926 | |
| 77937 | CAROLYN PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629419 | CAROLYN PEREZ | BOX 208 RIO BLANCO HIGHTS | | | | NAGUABO | PR | 00744 | |
| 629420 | CAROLYN PEREZ GUERRERO | URB SAN SOUCI | Z 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 629421 | CAROLYN RODRIGUEZ LOPEZ | PO BOX 8736 | | | | BAYAMON | PR | 00960 | |
| 77938 | CAROLYN RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 77939 | CAROLYN ROSADO PENA | ADDRESS ON FILE | | | | | | | |
| 629422 | CAROLYN S ALVAREZ IRIZARRY | URB ALTURAS DEL ALBA | K 6 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77940 | CAROLYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77941 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 629423 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 77942 | CAROLYN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77943 | CAROLYN THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629424 | CAROLYN VELEZ VAZQUEZ | URB VILLA PRADES | 628 CALLE FCO CASADUC | | | SAN JUAN | PR | 00924 | |
| 77944 | CAROLYNE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629425 | CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |
| 77945 | CAROMONT REGIONAL HOSPITAL | 2525 COURT DR | | | | GASTONIA | NC | 27054-2140 | |
| 629426 | CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 629427 | CARPAS COTTO | BO MANA | HC 03 BOX 13826 | | | COROZAL | PR | 00783 | |
| 629428 | CARPAS DURAN | URB SAN AGUSTIN | 422  CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77946 | CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77947 | CARPAS EXPRESS | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 629429 | CARPAS LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 629430 | CARPAS NACHO | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 77948 | CARPAS TORRESAN | ADDRESS ON FILE | | | | | | | |
| 77949 | CARPE DIEM, INC | 40 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 77950 | CARPENA AVILES, JANET T. | ADDRESS ON FILE | | | | | | | |
| 77951 | CARPENA AVILES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 77952 | CARPENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 77953 | CARPENA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77954 | CARPENA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 77955 | CARPENA MARTINEZ, DANIA M. | ADDRESS ON FILE | | | | | | | |
| 77956 | CARPENA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 77957 | CARPENA PEREZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 77958 | CARPENA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77959 | CARPENA ROSADO, NIVEA L | ADDRESS ON FILE | | | | | | | |
| 77960 | CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 77961 | CARPENA TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 77963 | CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 77964 | CARPENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 77965 | CARPENA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 629431 | CARPET ULTRA CLEANERS | PO BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 629432 | CARPETS UNLIMITED | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77966 | CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77967 | CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | | SAN JUAN | PR | 00918 | |
| 77968 | CARPINTERO RECORDS | PO BOX 674 | | | | MANATI | PR | 00674 | |
| 77969 | CARPIO ARCE, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 77970 | CARPIO ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77971 | CARPIO BASTARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 77972 | CARPIO CALDERON, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 77973 | CARPIO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 77974 | CARPIO GARCIA, NURYS | ADDRESS ON FILE | | | | | | | |
| 77975 | CARPIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77976 | CARPIO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77977 | CARPIO RIVERA, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 77978 | CARPIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77979 | CARPIO ROVIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77980 | CARPIO RUIZ, CHERIBEL | ADDRESS ON FILE | | | | | | | |
| 77981 | CARPIO SERRANO, STEFFANY | ADDRESS ON FILE | | | | | | | |
| 77982 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77983 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 77984 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77985 | CARPIO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 629433 | CARPON INVESTMENT INC | P O BOX 546 | | | | DORADO | PR | 00646 | |
| 77986 | CARPRO INC | P O BOX 1393 | | | | SAINT JUST CO | PR | 00978 | |
| 77987 | CARR MD , JOHN E | ADDRESS ON FILE | | | | | | | |
| 77988 | CARR MD , RONALD E | ADDRESS ON FILE | | | | | | | |
| 77989 | CARRABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| 77990 | CARRADERO ACOSTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 77991 | CARRADERO BELTRAN, PAOLA J | ADDRESS ON FILE | | | | | | | |
| 629434 | CARRADERO CATERING CORP | HC 01 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 77992 | CARRADERO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 77993 | CARRADERO GARCIA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 77994 | CARRADERO GARCIA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 77995 | CARRADERO LOPEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 77996 | CARRADERO MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 77997 | CARRADERO MURIEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 77998 | CARRADERO PERALTA, SHAMALE | ADDRESS ON FILE | | | | | | | |
| 77999 | Carradero Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 78000 | CARRADERO TANON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 78001 | CARRADERO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78002 | CARRADERO VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78003 | CARRADERO VELLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 78004 | CARRADEROCASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 78006 | CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 78007 | CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 78008 | CARRANZA ARROYO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 78009 | CARRANZA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78010 | CARRANZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 78011 | Carranza Colon, Richard J | ADDRESS ON FILE | | | | | | | |
| 78012 | CARRANZA DE LEON, NORMA L | ADDRESS ON FILE | | | | | | | |
| 78013 | CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78014 | CARRANZA LOAYZA, OLENKA | ADDRESS ON FILE | | | | | | | |
| 78015 | CARRANZA MENDOZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 78016 | CARRAQUILLO MADELINE, DIAZ | ADDRESS ON FILE | | | | | | | |
| 78017 | CARRAQUILLO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 78018 | CARRASCO ALAMO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 78019 | CARRASCO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78020 | CARRASCO AMADEO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 78022 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78023 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78024 | CARRASCO AYALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 78025 | Carrasco Candelaria, David | ADDRESS ON FILE | | | | | | | |
| 78026 | CARRASCO CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 78027 | CARRASCO CASTILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78028 | CARRASCO CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78029 | CARRASCO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 78030 | CARRASCO CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78031 | Carrasco Collazo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 78032 | CARRASCO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78033 | CARRASCO DE RO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78034 | Carrasco Delgado, Victor M | ADDRESS ON FILE | | | | | | | |
| 78035 | CARRASCO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78036 | CARRASCO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78037 | CARRASCO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 78038 | CARRASCO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 78039 | CARRASCO ESPINOSA, DANIA | ADDRESS ON FILE | | | | | | | |
| 78040 | CARRASCO ESPINOSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78041 | CARRASCO FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| 78042 | CARRASCO FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78043 | Carrasco Fuentes, Angel L | ADDRESS ON FILE | | | | | | | |
| 78044 | Carrasco Fuentes, Anthony | ADDRESS ON FILE | | | | | | | |
| 78045 | Carrasco Garay, Nestor | ADDRESS ON FILE | | | | | | | |
| 78046 | CARRASCO GARAY, NESTOR | ADDRESS ON FILE | | | | | | | |
| 78047 | CARRASCO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 78048 | CARRASCO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 78049 | CARRASCO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78050 | CARRASCO GONZALEZ, RAYSHA | ADDRESS ON FILE | | | | | | | |
| 78051 | CARRASCO GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 78052 | CARRASCO GUERRA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 78053 | CARRASCO GUERRA, LORENZO J | ADDRESS ON FILE | | | | | | | |
| 78054 | CARRASCO LOPEZ FUNERAL HOME LLC | AVE CRUZ ORTIZ STELLA | 107 SUR | | | HUMACAO | PR | 00791 | |
| 78055 | CARRASCO LUNA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78056 | CARRASCO MALDONADO, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 78057 | CARRASCO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 78058 | CARRASCO MELENDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 78059 | Carrasco Montijo, Luis S | ADDRESS ON FILE | | | | | | | |
| 78060 | CARRASCO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78061 | CARRASCO MUNOZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 78062 | CARRASCO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78063 | CARRASCO OLMEDA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 78064 | CARRASCO PENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 78065 | CARRASCO RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 78066 | CARRASCO RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 78067 | CARRASCO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 78068 | CARRASCO RIVERA, YEISMARELI | ADDRESS ON FILE | | | | | | | |
| 78069 | CARRASCO RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 78070 | CARRASCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78071 | CARRASCO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78072 | CARRASCO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 78073 | CARRASCO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 78074 | CARRASCO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 78075 | Carrasco Serrano, Roberto | ADDRESS ON FILE | | | | | | | |
| 78076 | CARRASCO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 78077 | CARRASCO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 78078 | Carrasco Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 78079 | CARRASCO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78080 | CARRASQUERO FERNANDEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 78081 | CARRASQUILLO ACEVEDO, KATHIRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78082 | CARRASQUILLO ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78083 | Carrasquillo Adorno, Jose D | ADDRESS ON FILE | | | | | | | |
| 78084 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 78085 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 78086 | CARRASQUILLO ADORNO, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 78087 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | | |
| 78088 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78089 | CARRASQUILLO ADORNO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 78090 | CARRASQUILLO ADORNO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 78091 | CARRASQUILLO AGOSTO, ALEX R | ADDRESS ON FILE | | | | | | | |
| 78092 | CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78094 | CARRASQUILLO AGOSTO, LISSY | ADDRESS ON FILE | | | | | | | |
| 78095 | CARRASQUILLO AGOSTO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 78096 | CARRASQUILLO AGUAYO, JANET | ADDRESS ON FILE | | | | | | | |
| 78097 | CARRASQUILLO ALAMO CARISMELY | ADDRESS ON FILE | | | | | | | |
| 78098 | CARRASQUILLO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78099 | CARRASQUILLO ALBERTY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 78100 | CARRASQUILLO ALICEA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 78101 | CARRASQUILLO ALICEA, CHARLIRIS | ADDRESS ON FILE | | | | | | | |
| 78102 | CARRASQUILLO ALICEA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 78103 | CARRASQUILLO ALICEA, NORCARIS | ADDRESS ON FILE | | | | | | | |
| 78104 | CARRASQUILLO ALMENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78105 | CARRASQUILLO ALMENAS, JANEIDY | ADDRESS ON FILE | | | | | | | |
| 78106 | CARRASQUILLO ALMENAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78107 | CARRASQUILLO ALVARADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 78108 | Carrasquillo Alvarado, Diego S. | ADDRESS ON FILE | | | | | | | |
| 78109 | CARRASQUILLO ALVARADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 78110 | CARRASQUILLO ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 78111 | CARRASQUILLO ANDICULA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 78112 | CARRASQUILLO ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 78113 | CARRASQUILLO APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 78114 | Carrasquillo Aponte, Jose R | ADDRESS ON FILE | | | | | | | |
| 78115 | CARRASQUILLO APONTE, PAULA I | ADDRESS ON FILE | | | | | | | |
| 78116 | CARRASQUILLO APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 78117 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 78118 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 78119 | CARRASQUILLO ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 78120 | CARRASQUILLO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78121 | CARRASQUILLO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 78122 | CARRASQUILLO ARES, JACOB | ADDRESS ON FILE | | | | | | | |
| 78123 | CARRASQUILLO AROCHO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 78124 | CARRASQUILLO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78125 | CARRASQUILLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78126 | CARRASQUILLO ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 78127 | CARRASQUILLO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 78128 | Carrasquillo Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | |
| 78129 | CARRASQUILLO ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 78130 | CARRASQUILLO ARROYO, MAYRA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78131 | CARRASQUILLO ARTURET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78132 | Carrasquillo Asencio, Jose M | ADDRESS ON FILE | | | | | | | |
| 78133 | CARRASQUILLO ASTACIO, JAMILLE E. | ADDRESS ON FILE | | | | | | | |
| 78134 | CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 78135 | CARRASQUILLO AVILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 78136 | CARRASQUILLO AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 78137 | CARRASQUILLO AVILES, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 78138 | CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 78139 | CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 78140 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78141 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78142 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78143 | CARRASQUILLO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78144 | CARRASQUILLO AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78145 | CARRASQUILLO AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78146 | CARRASQUILLO AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 78147 | Carrasquillo Ayala, Nestor M | ADDRESS ON FILE | | | | | | | |
| 78148 | Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| 78149 | CARRASQUILLO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78150 | CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 78151 | CARRASQUILLO AYENDE, NITZA M | ADDRESS ON FILE | | | | | | | |
| 78152 | CARRASQUILLO BAEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 78153 | CARRASQUILLO BAEZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 78154 | CARRASQUILLO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78155 | CARRASQUILLO BAEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 78156 | CARRASQUILLO BAEZ, ZORILIS | ADDRESS ON FILE | | | | | | | |
| 78157 | CARRASQUILLO BALDOMERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 78158 | CARRASQUILLO BAQUELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78159 | CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 78160 | CARRASQUILLO BAQUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78161 | CARRASQUILLO BAQUERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78162 | CARRASQUILLO BEAUCHAMP, THAMAR | ADDRESS ON FILE | | | | | | | |
| 78163 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78164 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78165 | CARRASQUILLO BENITEZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 78166 | CARRASQUILLO BENITEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 78167 | CARRASQUILLO BERMUDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 78168 | CARRASQUILLO BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 78169 | CARRASQUILLO BERRIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 78170 | CARRASQUILLO BETANCOURT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 78171 | Carrasquillo Betancourt, Ketty | ADDRESS ON FILE | | | | | | | |
| 78172 | CARRASQUILLO BETANCOURT, MARY | ADDRESS ON FILE | | | | | | | |
| 78173 | CARRASQUILLO BIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 78174 | CARRASQUILLO BIGIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 78175 | CARRASQUILLO BONANO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 78176 | CARRASQUILLO BONILLA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 78177 | CARRASQUILLO BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78178 | CARRASQUILLO BONILLA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 78179 | CARRASQUILLO BONILLA, KARRIE EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 78180 | CARRASQUILLO BONILLA, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 78181 | CARRASQUILLO BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 78182 | CARRASQUILLO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 78183 | CARRASQUILLO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 78184 | CARRASQUILLO BRACERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78185 | CARRASQUILLO BRAVO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 78186 | CARRASQUILLO BRENES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78187 | CARRASQUILLO BURGOS, ADA R | ADDRESS ON FILE | | | | | | | |
| 78188 | CARRASQUILLO BURGOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 78189 | CARRASQUILLO BURGOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 78190 | CARRASQUILLO CACERES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78191 | CARRASQUILLO CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78192 | CARRASQUILLO CALCANO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 78193 | CARRASQUILLO CALDERIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78194 | CARRASQUILLO CALDERIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 78195 | Carrasquillo Caldero, Ernie | ADDRESS ON FILE | | | | | | | |
| 78196 | CARRASQUILLO CALDERON, LISA | ADDRESS ON FILE | | | | | | | |
| 78197 | CARRASQUILLO CALDERON, MARIO | ADDRESS ON FILE | | | | | | | |
| 78198 | CARRASQUILLO CALDERON, OMAR | ADDRESS ON FILE | | | | | | | |
| 78199 | CARRASQUILLO CALO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 78200 | CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 78201 | CARRASQUILLO CALO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78202 | CARRASQUILLO CALO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 78203 | CARRASQUILLO CALO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78204 | CARRASQUILLO CAMPO, OLGA | ADDRESS ON FILE | | | | | | | |
| 78205 | CARRASQUILLO CAMPOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 78206 | CARRASQUILLO CANALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 78207 | CARRASQUILLO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 78208 | CARRASQUILLO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78209 | Carrasquillo Candelaria, Julio | ADDRESS ON FILE | | | | | | | |
| 78210 | CARRASQUILLO CANDELARIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 78211 | CARRASQUILLO CANDELARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 78212 | CARRASQUILLO CARABALLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 78213 | CARRASQUILLO CARATTINI, YAIMALENIZ | ADDRESS ON FILE | | | | | | | |
| 78214 | Carrasquillo Cardona, Billy | ADDRESS ON FILE | | | | | | | |
| 78215 | CARRASQUILLO CARDONA, BILLY | ADDRESS ON FILE | | | | | | | |
| 78216 | CARRASQUILLO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78217 | CARRASQUILLO CARDONA, PABLO | ADDRESS ON FILE | | | | | | | |
| 78219 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78220 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |
| 78221 | CARRASQUILLO CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78222 | Carrasquillo Carra, Agustin | ADDRESS ON FILE | | | | | | | |
| 78223 | CARRASQUILLO CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78224 | CARRASQUILLO CARRASQ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78225 | CARRASQUILLO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78226 | CARRASQUILLO CARRASQUILLO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 78227 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78228 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78229 | CARRASQUILLO CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78230 | CARRASQUILLO CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 78231 | CARRASQUILLO CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78232 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78233 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78234 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78235 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78236 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78237 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78238 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78239 | CARRASQUILLO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 78240 | CARRASQUILLO CARRASQUILLO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 78241 | CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78242 | CARRASQUILLO CARRASQUILLO, STACY | ADDRESS ON FILE | | | | | | | |
| 78243 | CARRASQUILLO CARRASQUILLO, ZULMA W | ADDRESS ON FILE | | | | | | | |
| 78244 | CARRASQUILLO CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 78245 | CARRASQUILLO CARRION, KELVIN | ADDRESS ON FILE | | | | | | | |
| 78246 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78247 | Carrasquillo Carrion, Maribel | ADDRESS ON FILE | | | | | | | |
| 78248 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78250 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78251 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| 78252 | CARRASQUILLO CASANOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 78253 | CARRASQUILLO CASTANEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 78254 | Carrasquillo Castillo, Cruz | ADDRESS ON FILE | | | | | | | |
| 78255 | CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78256 | CARRASQUILLO CASTILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 78257 | CARRASQUILLO CASTRO, EDERSON | ADDRESS ON FILE | | | | | | | |
| 78258 | Carrasquillo Castro, Jose | ADDRESS ON FILE | | | | | | | |
| 78259 | CARRASQUILLO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 78260 | CARRASQUILLO CASTRO, NOE | ADDRESS ON FILE | | | | | | | |
| 78261 | CARRASQUILLO CASTRO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 78262 | CARRASQUILLO CASTRO, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 78263 | Carrasquillo Cedres, Jose A | ADDRESS ON FILE | | | | | | | |
| 78264 | CARRASQUILLO CENTENO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78265 | CARRASQUILLO CEPEDO, LIZA | ADDRESS ON FILE | | | | | | | |
| 78266 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78267 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78268 | CARRASQUILLO CINTRON, ADALIA | ADDRESS ON FILE | | | | | | | |
| 78269 | CARRASQUILLO CINTRON, CARLIANA | ADDRESS ON FILE | | | | | | | |
| 78270 | CARRASQUILLO CINTRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 78271 | Carrasquillo Cintron, Ivetsy | ADDRESS ON FILE | | | | | | | |
| 78272 | CARRASQUILLO CINTRON, IVETTSEE | ADDRESS ON FILE | | | | | | | |
| 78273 | CARRASQUILLO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 78274 | CARRASQUILLO CIRINO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 78275 | CARRASQUILLO CIRINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78276 | CARRASQUILLO CIRINO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 78277 | CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 78278 | CARRASQUILLO COLLAZO, CHALIRA | ADDRESS ON FILE | | | | | | | |
| 78279 | CARRASQUILLO COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78280 | CARRASQUILLO COLLAZO, YIRA | ADDRESS ON FILE | | | | | | | |
| 78281 | Carrasquillo Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| 78282 | CARRASQUILLO COLON, BRANDO | ADDRESS ON FILE | | | | | | | |
| 78283 | CARRASQUILLO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 78284 | CARRASQUILLO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78285 | CARRASQUILLO COLON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 78286 | CARRASQUILLO COLON, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 78287 | CARRASQUILLO COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 78288 | CARRASQUILLO COLON, ISAN | ADDRESS ON FILE | | | | | | | |
| 78289 | CARRASQUILLO COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| 78290 | CARRASQUILLO COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 78291 | CARRASQUILLO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 78292 | CARRASQUILLO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 78293 | CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78294 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 78295 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 78296 | CARRASQUILLO COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 78297 | CARRASQUILLO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 78299 | CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78298 | Carrasquillo Colón, Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78300 | CARRASQUILLO CONCEPCION, MONICA | ADDRESS ON FILE | | | | | | | |
| 78301 | CARRASQUILLO CORDERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 78302 | CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 78303 | CARRASQUILLO CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 78304 | CARRASQUILLO CORDERO, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 78305 | CARRASQUILLO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78306 | CARRASQUILLO CORIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 78307 | CARRASQUILLO CORIANO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 78308 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78309 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78310 | CARRASQUILLO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 78311 | CARRASQUILLO CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 78312 | CARRASQUILLO CORREA, TERESA | ADDRESS ON FILE | | | | | | | |
| 78313 | CARRASQUILLO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78314 | CARRASQUILLO CORTES, GLORIMILLE | ADDRESS ON FILE | | | | | | | |
| 78315 | CARRASQUILLO COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78316 | CARRASQUILLO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78317 | CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | | |
| 78318 | CARRASQUILLO COTTO, JEZIEL A. | ADDRESS ON FILE | | | | | | | |
| 78319 | CARRASQUILLO COTTO, MAGDALEE | ADDRESS ON FILE | | | | | | | |
| 78320 | CARRASQUILLO COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78321 | CARRASQUILLO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 78322 | CARRASQUILLO COTTO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 78323 | CARRASQUILLO CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 78324 | CARRASQUILLO CRESPO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 78325 | CARRASQUILLO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 78326 | CARRASQUILLO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78327 | CARRASQUILLO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 78328 | CARRASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78329 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78330 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78331 | CARRASQUILLO CRUZ, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| 78332 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78333 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78334 | CARRASQUILLO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 78335 | CARRASQUILLO CRUZ, PAUL J. | ADDRESS ON FILE | | | | | | | |
| 78336 | CARRASQUILLO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78337 | Carrasquillo Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 78338 | CARRASQUILLO CUADRA, SHARON M | ADDRESS ON FILE | | | | | | | |
| 78339 | CARRASQUILLO CUESTA, CARMEN SIDELL | ADDRESS ON FILE | | | | | | | |
| 78340 | Carrasquillo Cuevas, Oscar A. | ADDRESS ON FILE | | | | | | | |
| 78341 | CARRASQUILLO CUEVAS, WANDA W. | ADDRESS ON FILE | | | | | | | |
| 78342 | CARRASQUILLO DAVILA, ENID M | ADDRESS ON FILE | | | | | | | |
| 78343 | CARRASQUILLO DAVILA, FERDIN | ADDRESS ON FILE | | | | | | | |
| 78344 | CARRASQUILLO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78345 | CARRASQUILLO DAVILA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 78346 | CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 78347 | CARRASQUILLO DAVIU, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78349 | CARRASQUILLO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 78350 | CARRASQUILLO DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 78351 | CARRASQUILLO DE JESUS, NELLY | ADDRESS ON FILE | | | | | | | |
| 78352 | CARRASQUILLO DE JESUS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 78353 | CARRASQUILLO DE LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78354 | CARRASQUILLO DE LEON, VANYA | ADDRESS ON FILE | | | | | | | |
| 78355 | CARRASQUILLO DEDOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78356 | CARRASQUILLO DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 78357 | CARRASQUILLO DELGADO, ADA | ADDRESS ON FILE | | | | | | | |
| 78358 | CARRASQUILLO DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 78359 | CARRASQUILLO DELGADO, DAIMARI | ADDRESS ON FILE | | | | | | | |
| 78360 | CARRASQUILLO DELGADO, JO | ADDRESS ON FILE | | | | | | | |
| 78361 | CARRASQUILLO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78362 | CARRASQUILLO DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 78363 | CARRASQUILLO DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 78364 | CARRASQUILLO DELGADO, MIRAN | ADDRESS ON FILE | | | | | | | |
| 78365 | Carrasquillo Delgado, Moises | ADDRESS ON FILE | | | | | | | |
| 78366 | CARRASQUILLO DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 78367 | Carrasquillo Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 78369 | CARRASQUILLO DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 78370 | CARRASQUILLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78371 | CARRASQUILLO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 78372 | Carrasquillo Diaz, Edgar | ADDRESS ON FILE | | | | | | | |
| 78373 | CARRASQUILLO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 78374 | Carrasquillo Diaz, Fausto | ADDRESS ON FILE | | | | | | | |
| 78375 | CARRASQUILLO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78376 | CARRASQUILLO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 78377 | CARRASQUILLO DIAZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 78378 | Carrasquillo Diaz, Rosailyne | ADDRESS ON FILE | | | | | | | |
| 78379 | CARRASQUILLO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 78380 | CARRASQUILLO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78381 | CARRASQUILLO DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 78382 | CARRASQUILLO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 78383 | CARRASQUILLO DIAZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 78384 | CARRASQUILLO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78385 | CARRASQUILLO DIEPPA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 78386 | CARRASQUILLO DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 78387 | CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO 826 | | | | GURABO | PR | 00778 | |
| 78388 | CARRASQUILLO DOMINGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 78389 | CARRASQUILLO DUCHESNE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 78390 | CARRASQUILLO ESCALERA, DIABANY | ADDRESS ON FILE | | | | | | | |
| 78391 | CARRASQUILLO ESCOBAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 78392 | CARRASQUILLO ESCOBAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 78393 | CARRASQUILLO ESPADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 78394 | CARRASQUILLO ESPADA, ISMARO | ADDRESS ON FILE | | | | | | | |
| 78395 | CARRASQUILLO ESPIET, FLORA L. | ADDRESS ON FILE | | | | | | | |
| 78396 | CARRASQUILLO ESQUILIN, ADA | ADDRESS ON FILE | | | | | | | |
| 629435 | CARRASQUILLO ESSO STATION | PO BOX 1379 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78397 | CARRASQUILLO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78398 | CARRASQUILLO ESTRELLA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 78399 | CARRASQUILLO ESTRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78400 | CARRASQUILLO FALCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78401 | CARRASQUILLO FALCON MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 78348 | Carrasquillo Falcon, Lila R | ADDRESS ON FILE | | | | | | | |
| 78402 | CARRASQUILLO FALERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 78403 | CARRASQUILLO FALERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 78404 | CARRASQUILLO FELICIANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 78405 | CARRASQUILLO FELIX, MAYA | ADDRESS ON FILE | | | | | | | |
| 78406 | CARRASQUILLO FELIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78407 | CARRASQUILLO FERNANDEZ BUSINESS ENTERPRICES CORP | COND PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987-4884 | |
| 78408 | CARRASQUILLO FERNANDEZ, ALBERT L | ADDRESS ON FILE | | | | | | | |
| 78409 | CARRASQUILLO FERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 78410 | CARRASQUILLO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 78411 | CARRASQUILLO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 78412 | CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 78413 | CARRASQUILLO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78414 | CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 78415 | CARRASQUILLO FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 78416 | CARRASQUILLO FLORES, DELIA | ADDRESS ON FILE | | | | | | | |
| 78417 | CARRASQUILLO FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78418 | Carrasquillo Flores, Hector O. | ADDRESS ON FILE | | | | | | | |
| 78419 | Carrasquillo Flores, Jose B | ADDRESS ON FILE | | | | | | | |
| 78420 | CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78421 | CARRASQUILLO FLORES, MIKECOLL | ADDRESS ON FILE | | | | | | | |
| 78422 | CARRASQUILLO FLORES, TEODORO | ADDRESS ON FILE | | | | | | | |
| 78423 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 78424 | CARRASQUILLO FONSECA, LEYZA | ADDRESS ON FILE | | | | | | | |
| 78425 | CARRASQUILLO FONSECA, MARANGELINE | ADDRESS ON FILE | | | | | | | |
| 78426 | Carrasquillo Fontan, Pedro | ADDRESS ON FILE | | | | | | | |
| 78427 | CARRASQUILLO FONTANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 78428 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78429 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78430 | CARRASQUILLO FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78431 | CARRASQUILLO FONTANEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 78432 | CARRASQUILLO FONTANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78433 | CARRASQUILLO FORTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78434 | CARRASQUILLO FORTY, SAMARY | ADDRESS ON FILE | | | | | | | |
| 78435 | CARRASQUILLO FORTYS, WILMER S | ADDRESS ON FILE | | | | | | | |
| 78436 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| 78437 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| 78438 | CARRASQUILLO FUENTES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 78439 | CARRASQUILLO FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 78440 | CARRASQUILLO FUENTES, LOIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78441 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78442 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78443 | CARRASQUILLO GALLAGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78444 | CARRASQUILLO GARCIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78445 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78446 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78447 | CARRASQUILLO GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 78448 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78449 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78450 | CARRASQUILLO GARCIA, KRIZIA L | ADDRESS ON FILE | | | | | | | |
| 78451 | CARRASQUILLO GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78452 | CARRASQUILLO GARCIA, NIVIA A | ADDRESS ON FILE | | | | | | | |
| 78453 | CARRASQUILLO GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 78454 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78455 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78456 | CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |
| 78457 | Carrasquillo Garcia, Yolanda | ADDRESS ON FILE | | | | | | | |
| 78458 | CARRASQUILLO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 78459 | CARRASQUILLO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78460 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 78461 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 78462 | CARRASQUILLO GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 78463 | CARRASQUILLO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 78464 | CARRASQUILLO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78465 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78466 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78467 | CARRASQUILLO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78468 | CARRASQUILLO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 78469 | CARRASQUILLO GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 78470 | CARRASQUILLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 78472 | Carrasquillo Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| 78473 | CARRASQUILLO GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 78474 | CARRASQUILLO GONZALEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 78475 | CARRASQUILLO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78476 | CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 78477 | CARRASQUILLO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78478 | CARRASQUILLO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78479 | CARRASQUILLO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 78480 | CARRASQUILLO GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78481 | CARRASQUILLO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 78482 | CARRASQUILLO GONZALEZ, OSWARD | ADDRESS ON FILE | | | | | | | |
| 78483 | CARRASQUILLO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 78484 | CARRASQUILLO GONZALEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 78485 | CARRASQUILLO GUADALUPE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 78486 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78487 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78488 | CARRASQUILLO GUIVAS, RICHARD ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78489 | CARRASQUILLO GUZMAN, EDU | ADDRESS ON FILE | | | | | | | |
| 78490 | Carrasquillo Guzman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 78491 | CARRASQUILLO GUZMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 78492 | CARRASQUILLO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78493 | CARRASQUILLO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 78494 | CARRASQUILLO HANCE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 78495 | CARRASQUILLO HERNAIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78496 | CARRASQUILLO HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 78497 | CARRASQUILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78498 | CARRASQUILLO HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 78499 | CARRASQUILLO HERNANDEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 78500 | Carrasquillo Hernandez, Idelfon | ADDRESS ON FILE | | | | | | | |
| 78501 | CARRASQUILLO HERNANDEZ, JENISSE | ADDRESS ON FILE | | | | | | | |
| 78502 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78503 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78504 | CARRASQUILLO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 78505 | CARRASQUILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78506 | CARRASQUILLO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78507 | CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78508 | CARRASQUILLO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 78509 | CARRASQUILLO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78510 | CARRASQUILLO HERNANDEZ, YARIS M | ADDRESS ON FILE | | | | | | | |
| 78511 | CARRASQUILLO HERRERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 78512 | CARRASQUILLO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78513 | CARRASQUILLO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78514 | CARRASQUILLO ILARRAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 78515 | CARRASQUILLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78516 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 78517 | CARRASQUILLO JIMENEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 78518 | CARRASQUILLO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78519 | CARRASQUILLO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 78520 | CARRASQUILLO LABOY, ROSA E | ADDRESS ON FILE | | | | | | | |
| 78521 | CARRASQUILLO LANZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78522 | CARRASQUILLO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78523 | CARRASQUILLO LANZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78525 | CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 78526 | CARRASQUILLO LEBRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 78527 | CARRASQUILLO LEBRON, ISMARI | ADDRESS ON FILE | | | | | | | |
| 78528 | CARRASQUILLO LIZARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 78529 | CARRASQUILLO LIZARDI, IRKA | ADDRESS ON FILE | | | | | | | |
| 78530 | CARRASQUILLO LLERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 78531 | CARRASQUILLO LOPEZ MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78532 | CARRASQUILLO LOPEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 78533 | CARRASQUILLO LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 78534 | CARRASQUILLO LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 78535 | CARRASQUILLO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 78536 | CARRASQUILLO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 78537 | CARRASQUILLO LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 78538 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 78539 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 78540 | Carrasquillo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 78541 | CARRASQUILLO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78542 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 78543 | CARRASQUILLO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 78544 | CARRASQUILLO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78545 | CARRASQUILLO LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 78546 | Carrasquillo Lopez, Harry | ADDRESS ON FILE | | | | | | | |
| 78547 | Carrasquillo Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| 78548 | CARRASQUILLO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 78549 | CARRASQUILLO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 78550 | CARRASQUILLO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78551 | Carrasquillo Lopez, Margarita | ADDRESS ON FILE | | | | | | | |
| 78552 | CARRASQUILLO LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 78553 | Carrasquillo Lopez, Mayra E | ADDRESS ON FILE | | | | | | | |
| 78554 | CARRASQUILLO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78555 | Carrasquillo Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| 78556 | CARRASQUILLO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 78557 | CARRASQUILLO LOPEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 78558 | CARRASQUILLO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 78559 | CARRASQUILLO LOZADA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 78560 | Carrasquillo Lugo, Luis | ADDRESS ON FILE | | | | | | | |
| 78561 | Carrasquillo Lugo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 78562 | CARRASQUILLO LUNA, CARLA | ADDRESS ON FILE | | | | | | | |
| 78563 | CARRASQUILLO LUZUNARIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 78564 | CARRASQUILLO MAISONET, REGINALD M | ADDRESS ON FILE | | | | | | | |
| 78565 | CARRASQUILLO MALDONADO, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 78566 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | | |
| 78567 | CARRASQUILLO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 78568 | CARRASQUILLO MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78569 | CARRASQUILLO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 78570 | CARRASQUILLO MALDONADO, RISELIA | ADDRESS ON FILE | | | | | | | |
| 78571 | CARRASQUILLO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78572 | CARRASQUILLO MANGUAL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 78573 | CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78574 | CARRASQUILLO MARCANO, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78575 | CARRASQUILLO MARIA DE LOS A787, ZABALA | ADDRESS ON FILE | | | | | | | |
| 78576 | CARRASQUILLO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 78577 | CARRASQUILLO MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 78578 | CARRASQUILLO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78579 | CARRASQUILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78580 | CARRASQUILLO MARRERO, KATINA | ADDRESS ON FILE | | | | | | | |
| 78581 | CARRASQUILLO MARTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 78582 | Carrasquillo Martin, Raul H | ADDRESS ON FILE | | | | | | | |
| 78583 | CARRASQUILLO MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 78584 | CARRASQUILLO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 78585 | CARRASQUILLO MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 78586 | CARRASQUILLO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 78587 | CARRASQUILLO MARTINEZ, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| 78588 | CARRASQUILLO MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 78589 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 78590 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 78591 | CARRASQUILLO MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 78592 | CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 78593 | CARRASQUILLO MATOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 78594 | CARRASQUILLO MATOS, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 78595 | CARRASQUILLO MATOS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 78596 | CARRASQUILLO MATOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 78597 | CARRASQUILLO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 78598 | CARRASQUILLO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78599 | CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78600 | CARRASQUILLO MATTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 78601 | CARRASQUILLO MEDERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 78602 | CARRASQUILLO MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 78603 | CARRASQUILLO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78604 | CARRASQUILLO MEDINA, ELSALYN | ADDRESS ON FILE | | | | | | | |
| 78605 | Carrasquillo Medina, Elvira | ADDRESS ON FILE | | | | | | | |
| 78606 | CARRASQUILLO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 78607 | CARRASQUILLO MEDINA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 78608 | Carrasquillo Medina, Hector D. | ADDRESS ON FILE | | | | | | | |
| 78609 | CARRASQUILLO MEDINA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 78610 | CARRASQUILLO MEDINA, KERILYS | ADDRESS ON FILE | | | | | | | |
| 78611 | CARRASQUILLO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 78612 | CARRASQUILLO MEDINA, MILYTZA | ADDRESS ON FILE | | | | | | | |
| 78613 | CARRASQUILLO MEDINA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 78614 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 78615 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 78616 | CARRASQUILLO MEJIAS, NETNIA | ADDRESS ON FILE | | | | | | | |
| 78617 | CARRASQUILLO MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 78618 | CARRASQUILLO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78619 | CARRASQUILLO MELENDEZ, ELIZANDER | ADDRESS ON FILE | | | | | | | |
| 78620 | CARRASQUILLO MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 78621 | CARRASQUILLO MELENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78622 | CARRASQUILLO MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 78623 | CARRASQUILLO MENDEZ, CARME | ADDRESS ON FILE | | | | | | | |
| 78624 | CARRASQUILLO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78625 | CARRASQUILLO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78626 | Carrasquillo Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 78627 | CARRASQUILLO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78628 | CARRASQUILLO MERCADO, ADRIAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78629 | CARRASQUILLO MERCADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 78630 | CARRASQUILLO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 78631 | CARRASQUILLO MERCED, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78632 | CARRASQUILLO MILIAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 78633 | CARRASQUILLO MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 78634 | CARRASQUILLO MILLAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78635 | CARRASQUILLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78636 | CARRASQUILLO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 78637 | CARRASQUILLO MOJICA, ERICA I | ADDRESS ON FILE | | | | | | | |
| 78638 | CARRASQUILLO MOJICA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 78639 | Carrasquillo Mojica, Maria | ADDRESS ON FILE | | | | | | | |
| 78640 | CARRASQUILLO MOJICA, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 78641 | CARRASQUILLO MOJICA, NELSON | ADDRESS ON FILE | | | | | | | |
| 78642 | CARRASQUILLO MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78643 | CARRASQUILLO MONSERRATE, GARY | ADDRESS ON FILE | | | | | | | |
| 78644 | CARRASQUILLO MONSERRATE, JERRY | ADDRESS ON FILE | | | | | | | |
| 78645 | CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 78646 | CARRASQUILLO MONTANEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 78647 | CARRASQUILLO MONTAÑEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 78648 | CARRASQUILLO MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78649 | CARRASQUILLO MONTERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 78650 | CARRASQUILLO MONTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| 78651 | CARRASQUILLO MONTERO, HENRY | ADDRESS ON FILE | | | | | | | |
| 78652 | CARRASQUILLO MONTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 78653 | CARRASQUILLO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78654 | CARRASQUILLO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 78655 | CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 78656 | Carrasquillo Morales, Carmen B | ADDRESS ON FILE | | | | | | | |
| 78657 | CARRASQUILLO MORALES, DAVID D. | ADDRESS ON FILE | | | | | | | |
| 78658 | CARRASQUILLO MORALES, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| 78659 | CARRASQUILLO MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 78660 | CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | | |
| 78661 | CARRASQUILLO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78662 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78663 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78664 | Carrasquillo Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 78665 | CARRASQUILLO MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 78666 | CARRASQUILLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78667 | CARRASQUILLO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78668 | CARRASQUILLO MORALES, MIRTA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78669 | CARRASQUILLO MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 78670 | CARRASQUILLO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 78671 | CARRASQUILLO MOREIRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 78672 | CARRASQUILLO MULLER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78673 | CARRASQUILLO MUNIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 78674 | CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 78675 | CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 78676 | CARRASQUILLO MUNOZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 78677 | CARRASQUILLO MUNOZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 78678 | CARRASQUILLO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78679 | CARRASQUILLO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78680 | CARRASQUILLO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78681 | CARRASQUILLO MUNOZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 78682 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78683 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78684 | CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78685 | CARRASQUILLO NAVARRO, NILZA M | ADDRESS ON FILE | | | | | | | |
| 78686 | CARRASQUILLO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78687 | CARRASQUILLO NEGRON, MILITZA | ADDRESS ON FILE | | | | | | | |
| 78688 | CARRASQUILLO NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 78689 | CARRASQUILLO NEGRON, RAFAEL W | ADDRESS ON FILE | | | | | | | |
| 78690 | CARRASQUILLO NEIRA, DANNY | ADDRESS ON FILE | | | | | | | |
| 78691 | CARRASQUILLO NIETZSCHE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 78692 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 78693 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 78694 | CARRASQUILLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 78695 | CARRASQUILLO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78696 | CARRASQUILLO NIEVES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 78697 | CARRASQUILLO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78698 | CARRASQUILLO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 78699 | CARRASQUILLO NIEVES, WENDELL | ADDRESS ON FILE | | | | | | | |
| 78700 | CARRASQUILLO NIEVES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 78701 | CARRASQUILLO NIEVES, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 78702 | CARRASQUILLO NOGUERAS, MARALI | ADDRESS ON FILE | | | | | | | |
| 78703 | CARRASQUILLO NOLASCO, ELIADIS | ADDRESS ON FILE | | | | | | | |
| 78704 | CARRASQUILLO NOLASCO, MARTA | ADDRESS ON FILE | | | | | | | |
| 78705 | CARRASQUILLO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78706 | CARRASQUILLO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78707 | CARRASQUILLO OLIQUE, AMARILIS Z | ADDRESS ON FILE | | | | | | | |
| 78708 | CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 78709 | CARRASQUILLO OLIVERAS, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78710 | CARRASQUILLO OLMEDO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 78711 | CARRASQUILLO OLMEDO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 78712 | CARRASQUILLO OLMO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 78713 | CARRASQUILLO ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78714 | Carrasquillo Orta, Angel G | ADDRESS ON FILE | | | | | | | |
| 78715 | CARRASQUILLO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 78716 | CARRASQUILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78717 | CARRASQUILLO ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78718 | CARRASQUILLO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78719 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78721 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78722 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78723 | CARRASQUILLO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78724 | CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78725 | CARRASQUILLO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78726 | CARRASQUILLO ORTIZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 78727 | CARRASQUILLO ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 78728 | CARRASQUILLO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 78729 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78730 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78731 | CARRASQUILLO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 78732 | CARRASQUILLO ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 78733 | CARRASQUILLO ORTIZ, MARJOURIE | ADDRESS ON FILE | | | | | | | |
| 78734 | CARRASQUILLO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 78735 | CARRASQUILLO ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 78736 | CARRASQUILLO ORTIZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 78737 | CARRASQUILLO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78738 | CARRASQUILLO ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 78739 | CARRASQUILLO ORTIZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 78740 | Carrasquillo Ortiz, Rosalind | ADDRESS ON FILE | | | | | | | |
| 78741 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 78742 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 78743 | CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 78744 | CARRASQUILLO ORTIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 78745 | CARRASQUILLO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 78746 | CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78747 | CARRASQUILLO OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 78748 | CARRASQUILLO OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78749 | CARRASQUILLO OSORIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78750 | CARRASQUILLO OSORIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 78751 | CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 78752 | CARRASQUILLO OTERO, NALIRKA | ADDRESS ON FILE | | | | | | | |
| 78753 | CARRASQUILLO PACHECO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 78754 | CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | | |
| 78755 | CARRASQUILLO PADILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 78756 | CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 78757 | CARRASQUILLO PADRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78758 | CARRASQUILLO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 78759 | CARRASQUILLO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78760 | CARRASQUILLO PAGAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 78761 | CARRASQUILLO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78762 | CARRASQUILLO PASTRANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 78763 | CARRASQUILLO PASTRANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 78764 | CARRASQUILLO PASTRANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 78765 | CARRASQUILLO PASTRANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 78766 | Carrasquillo Pedraza, Candido | ADDRESS ON FILE | | | | | | | |
| 78767 | CARRASQUILLO PEDRAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 78768 | CARRASQUILLO PEDRAZA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 78769 | CARRASQUILLO PEDRAZA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 78770 | Carrasquillo Pena, Orangel | ADDRESS ON FILE | | | | | | | |
| 78771 | CARRASQUILLO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 78772 | CARRASQUILLO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 78773 | CARRASQUILLO PEREZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 78774 | CARRASQUILLO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78775 | CARRASQUILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78776 | CARRASQUILLO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78777 | CARRASQUILLO PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 78778 | CARRASQUILLO PEREZ, CHIARA | ADDRESS ON FILE | | | | | | | |
| 78779 | CARRASQUILLO PEREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 78780 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78781 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78782 | Carrasquillo Perez, Felipe O | ADDRESS ON FILE | | | | | | | |
| 78783 | CARRASQUILLO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78784 | CARRASQUILLO PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 78785 | CARRASQUILLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 78786 | CARRASQUILLO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78787 | CARRASQUILLO PEREZ, LAIZA M | ADDRESS ON FILE | | | | | | | |
| 78788 | CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 78789 | CARRASQUILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78790 | CARRASQUILLO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78791 | CARRASQUILLO PEREZ, MARTIN L | ADDRESS ON FILE | | | | | | | |
| 78792 | CARRASQUILLO PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 78793 | CARRASQUILLO PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 78794 | CARRASQUILLO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 78795 | CARRASQUILLO PEREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 78796 | Carrasquillo Perez, Rosana | ADDRESS ON FILE | | | | | | | |
| 78797 | CARRASQUILLO PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78798 | CARRASQUILLO PEREZ, TANJA L | ADDRESS ON FILE | | | | | | | |
| 78799 | Carrasquillo Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 78800 | CARRASQUILLO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78801 | CARRASQUILLO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 78802 | CARRASQUILLO PINERO, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 78803 | CARRASQUILLO PINERO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 78805 | Carrasquillo Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 78806 | CARRASQUILLO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78807 | CARRASQUILLO PIZARRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 78808 | CARRASQUILLO PIZARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78809 | CARRASQUILLO PIZARRO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 78810 | CARRASQUILLO PIZARRO, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78811 | CARRASQUILLO PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 78812 | CARRASQUILLO PLAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78813 | CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 78814 | CARRASQUILLO QUINON, LUIS | ADDRESS ON FILE | | | | | | | |
| 78815 | CARRASQUILLO QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 78816 | CARRASQUILLO QUINONES, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 78817 | CARRASQUILLO QUINONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 78818 | CARRASQUILLO QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 78819 | CARRASQUILLO QUINONES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 78820 | CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 78821 | CARRASQUILLO QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 78822 | CARRASQUILLO QUINONES, SUEHAILL | ADDRESS ON FILE | | | | | | | |
| 78823 | CARRASQUILLO QUINONEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 78824 | CARRASQUILLO QUINTANA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| 78825 | CARRASQUILLO RAMIREZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 78826 | CARRASQUILLO RAMIREZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 78828 | CARRASQUILLO RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 78829 | CARRASQUILLO RAMOS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 78830 | CARRASQUILLO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 78831 | CARRASQUILLO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 78832 | CARRASQUILLO RAMOS, MADALIS | ADDRESS ON FILE | | | | | | | |
| 78833 | CARRASQUILLO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 78834 | CARRASQUILLO RAMOS, SARA L | ADDRESS ON FILE | | | | | | | |
| 78836 | Carrasquillo Reyes, Angel D | ADDRESS ON FILE | | | | | | | |
| 78837 | CARRASQUILLO REYES, ARNALDI | ADDRESS ON FILE | | | | | | | |
| 78838 | CARRASQUILLO REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78839 | CARRASQUILLO REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78841 | CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 78842 | CARRASQUILLO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78843 | CARRASQUILLO REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78844 | CARRASQUILLO REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78845 | CARRASQUILLO REYES, LIZNELIA | ADDRESS ON FILE | | | | | | | |
| 78846 | CARRASQUILLO REYES, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 78847 | CARRASQUILLO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 78848 | CARRASQUILLO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78849 | CARRASQUILLO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 78850 | CARRASQUILLO REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 78851 | CARRASQUILLO REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78852 | CARRASQUILLO REYES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 78853 | CARRASQUILLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78854 | CARRASQUILLO RIBOT, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 78855 | CARRASQUILLO RIOS MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 78856 | CARRASQUILLO RIOS, DENIIS | ADDRESS ON FILE | | | | | | | |
| 78857 | CARRASQUILLO RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78858 | CARRASQUILLO RIOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 78859 | CARRASQUILLO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78860 | CARRASQUILLO RIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 78861 | CARRASQUILLO RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78862 | CARRASQUILLO RIVERA, ADAREZER | ADDRESS ON FILE | | | | | | | |
| 78863 | CARRASQUILLO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 78864 | CARRASQUILLO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 78865 | CARRASQUILLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78866 | CARRASQUILLO RIVERA, ASIA | ADDRESS ON FILE | | | | | | | |
| 78867 | CARRASQUILLO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 78868 | CARRASQUILLO RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 78869 | CARRASQUILLO RIVERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 78870 | CARRASQUILLO RIVERA, DELISEL | ADDRESS ON FILE | | | | | | | |
| 78871 | CARRASQUILLO RIVERA, DELMA I | ADDRESS ON FILE | | | | | | | |
| 78872 | CARRASQUILLO RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 78873 | CARRASQUILLO RIVERA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 78875 | Carrasquillo Rivera, Emily | ADDRESS ON FILE | | | | | | | |
| 78876 | CARRASQUILLO RIVERA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 78877 | CARRASQUILLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |
| 78878 | CARRASQUILLO RIVERA, GINARIS | ADDRESS ON FILE | | | | | | | |
| 78879 | CARRASQUILLO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78880 | CARRASQUILLO RIVERA, JADHIEL | ADDRESS ON FILE | | | | | | | |
| 78881 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78882 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78883 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78884 | CARRASQUILLO RIVERA, JOCELYN N | ADDRESS ON FILE | | | | | | | |
| 78885 | Carrasquillo Rivera, Jonathan M | ADDRESS ON FILE | | | | | | | |
| 78886 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78887 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78888 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78889 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78890 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78891 | CARRASQUILLO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 78892 | CARRASQUILLO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 78893 | CARRASQUILLO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 78894 | CARRASQUILLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 78895 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78896 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78897 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78898 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78899 | CARRASQUILLO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 78901 | CARRASQUILLO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 78902 | CARRASQUILLO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 78903 | CARRASQUILLO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78904 | CARRASQUILLO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 78905 | CARRASQUILLO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 78906 | CARRASQUILLO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78907 | CARRASQUILLO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78908 | CARRASQUILLO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78909 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 78910 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 78911 | CARRASQUILLO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78912 | CARRASQUILLO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 78913 | CARRASQUILLO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 78914 | CARRASQUILLO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 78915 | CARRASQUILLO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 78916 | CARRASQUILLO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 78917 | CARRASQUILLO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 78918 | CARRASQUILLO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 78919 | CARRASQUILLO RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 78920 | CARRASQUILLO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 78921 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 78922 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 78923 | CARRASQUILLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78924 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 78925 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 78926 | CARRASQUILLO RIVERA, YANISSE | ADDRESS ON FILE | | | | | | | |
| 78927 | CARRASQUILLO RIVERA, ZANDRA N. | ADDRESS ON FILE | | | | | | | |
| 78928 | CARRASQUILLO ROBERT, KAZELIN | ADDRESS ON FILE | | | | | | | |
| 78929 | CARRASQUILLO ROBLES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 78930 | CARRASQUILLO ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 78931 | CARRASQUILLO ROBLES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 78932 | CARRASQUILLO RODRIGUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78933 | CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | | |
| 78934 | CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 78935 | CARRASQUILLO RODRIGUEZ, AILYN Y | ADDRESS ON FILE | | | | | | | |
| 78936 | CARRASQUILLO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 78937 | CARRASQUILLO RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 78938 | CARRASQUILLO RODRIGUEZ, CANDY M. | ADDRESS ON FILE | | | | | | | |
| 78940 | CARRASQUILLO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78941 | CARRASQUILLO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 78942 | CARRASQUILLO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 78943 | CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 78944 | CARRASQUILLO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78945 | CARRASQUILLO RODRIGUEZ, GIASIRIS | ADDRESS ON FILE | | | | | | | |
| 78946 | Carrasquillo Rodriguez, Giovann | ADDRESS ON FILE | | | | | | | |
| 78947 | CARRASQUILLO RODRIGUEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 78948 | CARRASQUILLO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78949 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78950 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78952 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78953 | Carrasquillo Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 78955 | CARRASQUILLO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78956 | CARRASQUILLO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78957 | CARRASQUILLO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 78958 | CARRASQUILLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78959 | CARRASQUILLO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 78960 | CARRASQUILLO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 78961 | CARRASQUILLO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 78962 | CARRASQUILLO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 78963 | Carrasquillo Rodriguez, Maricel | ADDRESS ON FILE | | | | | | | |
| 78964 | CARRASQUILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 78840 | CARRASQUILLO RODRIGUEZ, NITZALISE | ADDRESS ON FILE | | | | | | | |
| 78965 | CARRASQUILLO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 78966 | CARRASQUILLO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 78967 | CARRASQUILLO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 78968 | CARRASQUILLO RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 78969 | CARRASQUILLO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 78970 | CARRASQUILLO RODRIGUEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 78971 | CARRASQUILLO RODRIGUEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| 78972 | CARRASQUILLO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 78973 | CARRASQUILLO RODRIGUEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 78974 | CARRASQUILLO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 78975 | CARRASQUILLO RODRIQUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| 78976 | CARRASQUILLO RODZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 78977 | CARRASQUILLO ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 78978 | CARRASQUILLO ROLDAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 78979 | CARRASQUILLO ROLON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 78981 | CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78983 | CARRASQUILLO ROMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 78984 | CARRASQUILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78985 | CARRASQUILLO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78986 | CARRASQUILLO ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78987 | CARRASQUILLO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78988 | CARRASQUILLO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78989 | CARRASQUILLO ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 78990 | CARRASQUILLO ROSA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 78991 | CARRASQUILLO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78992 | CARRASQUILLO ROSADO, KATHY | ADDRESS ON FILE | | | | | | | |
| 78993 | CARRASQUILLO ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 78994 | CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 78995 | CARRASQUILLO ROSARIO, LEIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 78996 | CARRASQUILLO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 78997 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78998 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78999 | CARRASQUILLO RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 79000 | CARRASQUILLO RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 78982 | CARRASQUILLO SALGUEIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 79001 | CARRASQUILLO SALIB, JAVIER | ADDRESS ON FILE | | | | | | | |
| 79002 | Carrasquillo Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| 79003 | CARRASQUILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79004 | CARRASQUILLO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79005 | CARRASQUILLO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 79006 | CARRASQUILLO SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 79007 | CARRASQUILLO SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 79008 | CARRASQUILLO SANCHEZ, IRAINY | ADDRESS ON FILE | | | | | | | |
| 79009 | CARRASQUILLO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 79010 | CARRASQUILLO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 79011 | CARRASQUILLO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79012 | CARRASQUILLO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 79013 | CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 79014 | CARRASQUILLO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79015 | CARRASQUILLO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79016 | CARRASQUILLO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79017 | CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 79018 | CARRASQUILLO SANCHEZ, RAMON I | ADDRESS ON FILE | | | | | | | |
| 79019 | Carrasquillo Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 79020 | CARRASQUILLO SANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79021 | CARRASQUILLO SANTANA, GRICELIA | ADDRESS ON FILE | | | | | | | |
| 79022 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79023 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79024 | CARRASQUILLO SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 79025 | CARRASQUILLO SANTANA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 79026 | CARRASQUILLO SANTANA, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 79027 | Carrasquillo Santiago, Ada | ADDRESS ON FILE | | | | | | | |
| 79028 | CARRASQUILLO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 79029 | Carrasquillo Santiago, Blanca I | ADDRESS ON FILE | | | | | | | |
| 79030 | CARRASQUILLO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 79031 | CARRASQUILLO SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79032 | CARRASQUILLO SANTIAGO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| 79033 | CARRASQUILLO SANTIAGO, HARLOW | ADDRESS ON FILE | | | | | | | |
| 79034 | CARRASQUILLO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 79035 | CARRASQUILLO SANTIAGO, JEISMIN | ADDRESS ON FILE | | | | | | | |
| 79036 | CARRASQUILLO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 79037 | CARRASQUILLO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79038 | CARRASQUILLO SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 79039 | CARRASQUILLO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 79040 | CARRASQUILLO SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| 79041 | CARRASQUILLO SANTIAGO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 79042 | Carrasquillo Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 79043 | CARRASQUILLO SANTIAGO, NAYDALIE | ADDRESS ON FILE | | | | | | | |
| 79044 | CARRASQUILLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 79045 | CARRASQUILLO SANTIAGO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 79046 | CARRASQUILLO SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 79047 | CARRASQUILLO SANTIAGO, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 79048 | CARRASQUILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79049 | Carrasquillo Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 79050 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79051 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79052 | CARRASQUILLO SANTINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79053 | CARRASQUILLO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 79054 | Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 79055 | CARRASQUILLO SEDA, OTTO | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO | AMERICA AIRLINE BUILDING | SUITE 10 | SAN JUAN | PR | 00911 | |
| 79056 | Carrasquillo Seda, Otto F. | ADDRESS ON FILE | | | | | | | |
| 79057 | CARRASQUILLO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79058 | CARRASQUILLO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 79059 | CARRASQUILLO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79060 | CARRASQUILLO SERRANO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 79061 | CARRASQUILLO SOEGARD, SONIA | ADDRESS ON FILE | | | | | | | |
| 79062 | CARRASQUILLO SOLIVAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 79063 | Carrasquillo Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 79064 | CARRASQUILLO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79065 | CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 79066 | CARRASQUILLO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 79067 | CARRASQUILLO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 79068 | CARRASQUILLO SOTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 79069 | CARRASQUILLO SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79070 | CARRASQUILLO SUAU, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79071 | CARRASQUILLO SURILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 79072 | CARRASQUILLO TORO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 79073 | CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 79074 | CARRASQUILLO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79075 | CARRASQUILLO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79076 | CARRASQUILLO TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 79077 | CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79078 | CARRASQUILLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79079 | Carrasquillo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 79080 | Carrasquillo Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 79081 | CARRASQUILLO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 79082 | CARRASQUILLO TRUJILLO, ELISANDER | ADDRESS ON FILE | | | | | | | |
| 79083 | CARRASQUILLO TURULL, NEIDI | ADDRESS ON FILE | | | | | | | |
| 79084 | CARRASQUILLO VALDES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79085 | CARRASQUILLO VALENTIN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 79086 | CARRASQUILLO VALENTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 79087 | Carrasquillo Valentin, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 79088 | CARRASQUILLO VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79089 | CARRASQUILLO VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| 79090 | CARRASQUILLO VALLE, ENILDA | ADDRESS ON FILE | | | | | | | |
| 79091 | CARRASQUILLO VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 79092 | CARRASQUILLO VALLE, OLGA M | ADDRESS ON FILE | | | | | | | |
| 79093 | CARRASQUILLO VALLE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 79094 | CARRASQUILLO VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 79095 | CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | | |
| 79096 | CARRASQUILLO VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 79097 | CARRASQUILLO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79098 | CARRASQUILLO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 79099 | CARRASQUILLO VAZQUEZ, ELIS J | ADDRESS ON FILE | | | | | | | |
| 79100 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79101 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79102 | CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 79103 | CARRASQUILLO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79104 | CARRASQUILLO VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 79105 | Carrasquillo Vazquez, Luis S. | ADDRESS ON FILE | | | | | | | |
| 79106 | CARRASQUILLO VAZQUEZ, MARIADE L. | ADDRESS ON FILE | | | | | | | |
| 79107 | CARRASQUILLO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79108 | CARRASQUILLO VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 79109 | CARRASQUILLO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79110 | CARRASQUILLO VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79111 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79112 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79113 | CARRASQUILLO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79114 | CARRASQUILLO VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 79115 | CARRASQUILLO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 79116 | CARRASQUILLO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 79117 | CARRASQUILLO VEGA, IDIDA | ADDRESS ON FILE | | | | | | | |
| 79118 | CARRASQUILLO VEGA, LUIMA | ADDRESS ON FILE | | | | | | | |
| 79119 | CARRASQUILLO VEGA, LUIMA J | ADDRESS ON FILE | | | | | | | |
| 79120 | CARRASQUILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 79122 | CARRASQUILLO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79123 | CARRASQUILLO VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 79124 | CARRASQUILLO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79125 | CARRASQUILLO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79126 | CARRASQUILLO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 79127 | CARRASQUILLO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79128 | CARRASQUILLO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79129 | CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79130 | CARRASQUILLO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 79131 | CARRASQUILLO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79132 | CARRASQUILLO VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 79133 | Carrasquillo Velazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 79134 | CARRASQUILLO VELEZ, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 79135 | CARRASQUILLO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79136 | CARRASQUILLO VILLAFANE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 79137 | Carrasquillo Villanueva, Gloria | ADDRESS ON FILE | | | | | | | |
| 79138 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |
| 79139 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |
| 79140 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| 79141 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| 79142 | CARRASQUILLO VILLEGAS, MARISABE | ADDRESS ON FILE | | | | | | | |
| 79143 | CARRASQUILLO VILLEGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 79144 | CARRASQUILLO VILLEGAS, REINAMARIE | ADDRESS ON FILE | | | | | | | |
| 79145 | CARRASQUILLO VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 79146 | CARRASQUILLO ZAPATA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 79147 | CARRASQUILLO ZAVALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79148 | CARRASQUILLO ZAYAS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 79149 | CARRASQUILLO ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79150 | CARRASQUILLO ZAYAS, NEYRA L | ADDRESS ON FILE | | | | | | | |
| 79151 | CARRASQUILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 79152 | CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79153 | CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79154 | CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79155 | CARRASQUILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 79156 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 79157 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 79158 | CARRASQUILLO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 79159 | CARRASQUILLO, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 79161 | CARRASQUILLO, ELIZIEL | ADDRESS ON FILE | | | | | | | |
| 79162 | CARRASQUILLO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 79163 | CARRASQUILLO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 79164 | CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79165 | CARRASQUILLO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 79166 | CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79167 | CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 79168 | CARRASQUILLO, JAFF | ADDRESS ON FILE | | | | | | | |
| 79169 | CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79170 | CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 79171 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 79172 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 79173 | CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79174 | CARRASQUILLO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79175 | CARRASQUILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79176 | CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79177 | CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 79179 | CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 79180 | CARRASQUILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 79181 | CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 79182 | CARRASQUILLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 79183 | CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 79189 | CARRASQUILLOFERNANDEZ, ENOE | ADDRESS ON FILE | | | | | | | |
| 79190 | CARRASQUILLOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 79191 | CARRASQUILLOSERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79192 | CARRASQUILLOSOTO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 79193 | CARRASQUILO MORALES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 79194 | CARRASQUILO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 79195 | CARRASQULLO FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 79197 | CARRAU LEBRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 79198 | CARRAU MARTINEZ, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 79199 | CARRAU RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 79200 | Carrazana Correa, Max | ADDRESS ON FILE | | | | | | | |
| 79201 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79202 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79203 | CARRAZQUILLO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79204 | CARREIRA FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 79205 | CARREIRA ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 79206 | CARREIRA VELEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 79208 | CARRELO BRUNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 79209 | CARRENO DONOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79210 | CARRER BURGOS, KAYSHA | ADDRESS ON FILE | | | | | | | |
| 79211 | CARRER GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 79212 | CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 79213 | CARRER MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 79160 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79214 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79215 | CARRER NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 79216 | Carrer Rivera, Angel David | ADDRESS ON FILE | | | | | | | |
| 79217 | CARRER RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79218 | CARRER RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 79219 | Carrer Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| 79220 | CARRER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 79221 | CARRER RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 629436 | CARRER TECH UPDATE | 1410 KING STREET | | | | ALEXANDIA | AS | 22314 | |
| 79222 | CARRERA 10K DEL CHANGO SOBRE EL PUENTE | ATIRANTADO DE NARANJITO | PMB 342 425 CARR 693 | | | DORADO | PR | 00646 | |
| 79223 | CARRERA ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 79224 | CARRERA ALVAREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 79225 | CARRERA APRAEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 629437 | CARRERA ARQUITECTOS | FLORAL PARK | 60 CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 79226 | CARRERA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79227 | CARRERA BAQUERO MD, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79228 | CARRERA BAQUERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 79229 | CARRERA BARROSO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 79230 | CARRERA COELLO, RITA M | ADDRESS ON FILE | | | | | | | |
| 79231 | CARRERA COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 79232 | Carrera Diaz, Hector G | ADDRESS ON FILE | | | | | | | |
| 79233 | CARRERA GONZALEZ, ELISSA | ADDRESS ON FILE | | | | | | | |
| 79178 | CARRERA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 79234 | CARRERA MORALES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 79235 | CARRERA NOBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79236 | CARRERA RIVERA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 79237 | CARRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79238 | Carrera Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 79239 | CARRERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 79240 | CARRERA RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 79241 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79242 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79243 | CARRERA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79244 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 79245 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 79246 | CARRERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 629438 | CARRERA TRUCK | 310 MADRID TORRIMAR | | | | GUAYNABO | PR | 00966-3122 | |
| 79247 | CARRERAS ALOMAR, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| 79248 | CARRERAS ALVARADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 79249 | CARRERAS ARGUELLE, ELIXIONEL | ADDRESS ON FILE | | | | | | | |
| 79250 | CARRERAS AYALA, TOMAS D | ADDRESS ON FILE | | | | | | | |
| 79251 | CARRERAS BACETTY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79252 | CARRERAS BACETTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 79253 | CARRERAS BENITEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 79254 | CARRERAS BERNABE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 79255 | CARRERAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 79256 | CARRERAS CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 79257 | CARRERAS CASTRO, SAADIA | ADDRESS ON FILE | | | | | | | |
| 79258 | CARRERAS CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| 79259 | CARRERAS CERPA, LAYZA | ADDRESS ON FILE | | | | | | | |
| 79260 | CARRERAS COELLO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 79261 | CARRERAS COELLO MD, NILDA I | ADDRESS ON FILE | | | | | | | |
| 79262 | CARRERAS COELLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 79263 | CARRERAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 79264 | CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79265 | CARRERAS CRUZ, CELIDA I | ADDRESS ON FILE | | | | | | | |
| 79266 | CARRERAS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79267 | CARRERAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 79268 | CARRERAS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79269 | CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | | VILLALBA | PR | 00766 | |
| 79270 | CARRERAS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79271 | CARRERAS DIAZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 79272 | CARRERAS ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79273 | CARRERAS ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79274 | CARRERAS FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 79275 | CARRERAS GARCIA, DAYANARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79276 | CARRERAS GARCIA, WILSAMAR | ADDRESS ON FILE | | | | | | | |
| 79277 | Carreras Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 79278 | CARRERAS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79279 | CARRERAS GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 79280 | CARRERAS GONZALEZ, JAQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 79281 | Carreras Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 79282 | Carreras Gutierrez, Richard | ADDRESS ON FILE | | | | | | | |
| 79283 | CARRERAS GUZMAN, BETSEY MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79284 | CARRERAS HERNANDEZ MD, JOSELY | ADDRESS ON FILE | | | | | | | |
| 79285 | CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 79286 | CARRERAS HERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| 79287 | CARRERAS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 79288 | CARRERAS IRIZAR, LAURA S. | ADDRESS ON FILE | | | | | | | |
| 79289 | CARRERAS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79290 | CARRERAS LA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 79291 | CARRERAS LANDRAU, IRIS | ADDRESS ON FILE | | | | | | | |
| 79292 | CARRERAS LOPEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 79293 | CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| 79294 | CARRERAS MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79295 | CARRERAS MALDONADO, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| 79296 | CARRERAS MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 79297 | CARRERAS MARTINEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 79298 | CARRERAS MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 79299 | CARRERAS MERCED, RAUL | ADDRESS ON FILE | | | | | | | |
| 79300 | CARRERAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 79301 | CARRERAS MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 79302 | CARRERAS MOJICA, PABLO | ADDRESS ON FILE | | | | | | | |
| 79303 | CARRERAS MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79304 | CARRERAS NEGRON, INAMARYS M | ADDRESS ON FILE | | | | | | | |
| 79305 | CARRERAS NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 79306 | CARRERAS NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 79307 | CARRERAS NEGRON, NADYA Y | ADDRESS ON FILE | | | | | | | |
| 79308 | CARRERAS NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 79309 | CARRERAS NIEVES, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| 79310 | CARRERAS NOBLE, EVA | ADDRESS ON FILE | | | | | | | |
| 79311 | CARRERAS O, NEILL, NITZA | ADDRESS ON FILE | | | | | | | |
| 79312 | CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 79313 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79314 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79315 | CARRERAS PAGAN, LYAN | ADDRESS ON FILE | | | | | | | |
| 79316 | CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 79317 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79318 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79319 | CARRERAS PLAZA, ANA LYDIA DEL | ADDRESS ON FILE | | | | | | | |
| 79320 | CARRERAS QUIÑONES MD, EMMA L | ADDRESS ON FILE | | | | | | | |
| 79321 | CARRERAS QUINONES MD, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 79322 | CARRERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79323 | CARRERAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79324 | CARRERAS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79325 | CARRERAS RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 79326 | CARRERAS RIVERA, MARLIZ | ADDRESS ON FILE | | | | | | | |
| 79327 | CARRERAS RODRIGUEZ MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79328 | CARRERAS RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79329 | CARRERAS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79330 | CARRERAS RODRIGUEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 79331 | CARRERAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 79332 | CARRERAS RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 79333 | CARRERAS RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 79334 | CARRERAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 79335 | CARRERAS ROSARIO, ANA S | ADDRESS ON FILE | | | | | | | |
| 79336 | CARRERAS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 79337 | CARRERAS SANCHEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 79338 | Carreras Santa Maria, Rosa M | ADDRESS ON FILE | | | | | | | |
| 79339 | CARRERAS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79340 | CARRERAS SANTIAGO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 79341 | CARRERAS SANTIAGO, MORAIME | ADDRESS ON FILE | | | | | | | |
| 79342 | CARRERAS SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 79343 | CARRERAS TOLEDO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 79344 | CARRERAS TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79345 | CARRERAS TORRES, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 629439 | CARRERAS TRUCKING | P O BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 79346 | CARRERAS VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 79347 | Carreras Velez, Gloria J | ADDRESS ON FILE | | | | | | | |
| 79348 | CARRERAS WARRINGTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79349 | CARRERAS ZABALA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 79350 | CARRERAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 79351 | CARRERAS, RODRIGO M. | ADDRESS ON FILE | | | | | | | |
| 629440 | CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | | HATO REY | PR | 00918 | |
| 629441 | CARRERO & ASSOC. | AVE.PONCE DE LEON 416 SUITE | 618 | | | SAN JUAN | PR | 00918 | |
| 79353 | CARRERO ACEVEDO, ZAHYNETTE | ADDRESS ON FILE | | | | | | | |
| 79354 | CARRERO AGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 79355 | CARRERO ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 79356 | CARRERO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79357 | CARRERO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 79358 | Carrero Arroyo, Lizaida | ADDRESS ON FILE | | | | | | | |
| 79359 | CARRERO ARROYO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 79360 | CARRERO ARROYO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 79361 | Carrero Arzon, Angel O | ADDRESS ON FILE | | | | | | | |
| 79362 | CARRERO AVILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 79363 | CARRERO AVILES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 79364 | CARRERO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 79365 | CARRERO BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79366 | Carrero Blanco, Lilliam | ADDRESS ON FILE | | | | | | | |
| 79367 | CARRERO BOSCH, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79368 | CARRERO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 79369 | CARRERO CANDELARIA, AMPARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79370 | CARRERO CANDELARIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 79371 | CARRERO CARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 79372 | CARRERO CARRERO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 79373 | CARRERO CARRERO, ISMENIA I | ADDRESS ON FILE | | | | | | | |
| 79374 | CARRERO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 79375 | CARRERO CARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 79376 | CARRERO CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 79377 | CARRERO CARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 79378 | CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 79379 | CARRERO CASTILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79380 | CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 79381 | CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 79382 | CARRERO COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 79383 | Carrero Comulada, Edgar B | ADDRESS ON FILE | | | | | | | |
| 79384 | CARRERO CONCEPCION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 79385 | CARRERO CONCEPCION, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 79386 | CARRERO CONCEPCION, JOSLYN JOEL | ADDRESS ON FILE | | | | | | | |
| 79387 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79388 | CARRERO CORDERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 79389 | CARRERO CRESPO, ABISMAEL | ADDRESS ON FILE | | | | | | | |
| 79390 | CARRERO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79391 | CARRERO CRESPO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 79392 | CARRERO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 79393 | CARRERO CRESPO, RAUL N. | ADDRESS ON FILE | | | | | | | |
| 79394 | CARRERO CRESPO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 79395 | CARRERO CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 79396 | CARRERO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 79397 | CARRERO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79398 | CARRERO DE JESUS, ELIAS D | ADDRESS ON FILE | | | | | | | |
| 79399 | CARRERO DE JESUS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 79400 | CARRERO DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 79401 | CARRERO DE JESUS, TITO | ADDRESS ON FILE | | | | | | | |
| 79402 | CARRERO DELGADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 79403 | CARRERO ELIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 629442 | CARRERO ENGINEERING | LOIZA STA | PO BOX 12146 | | | SAN JUAN | PR | 00914 | |
| 79404 | Carrero Febres, Candido R | ADDRESS ON FILE | | | | | | | |
| 79405 | Carrero Feliciano, Abdon | ADDRESS ON FILE | | | | | | | |
| 79406 | CARRERO FELICIANO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 79407 | CARRERO FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 79408 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 79409 | CARRERO GALINDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 79410 | CARRERO GALLOZA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 79411 | CARRERO GALLOZA, NAYRA G | ADDRESS ON FILE | | | | | | | |
| 629443 | CARRERO GARCIA ROSALIA | PARC LAS 35 | 104 CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 79412 | CARRERO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 79413 | CARRERO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 79414 | CARRERO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 79415 | CARRERO GIRALD, TERESA | ADDRESS ON FILE | | | | | | | |
| 79416 | CARRERO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79417 | CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 79418 | Carrero Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 79419 | CARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 79420 | CARRERO GONZALEZ, MAIRYN | ADDRESS ON FILE | | | | | | | |
| 79421 | CARRERO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79422 | CARRERO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 79423 | CARRERO GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 79424 | CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | | | |
| 79425 | CARRERO GUILLEN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 79426 | CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 79427 | Carrero Guzman, Hector L. | ADDRESS ON FILE | | | | | | | |
| 79428 | CARRERO HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 79429 | CARRERO HERNANDEZ, JODY | ADDRESS ON FILE | | | | | | | |
| 79430 | CARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 79431 | CARRERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79432 | CARRERO JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 79433 | CARRERO JIMENEZ, GRISSELL Y | ADDRESS ON FILE | | | | | | | |
| 79434 | CARRERO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 79435 | CARRERO JIMENEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 79436 | CARRERO JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 79437 | CARRERO JORDAN, ELISEO | ADDRESS ON FILE | | | | | | | |
| 79438 | Carrero Jusino, Antonio | ADDRESS ON FILE | | | | | | | |
| 79439 | CARRERO JUSINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 79440 | Carrero Jusino, Raquel | ADDRESS ON FILE | | | | | | | |
| 79441 | CARRERO JUSINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 79442 | CARRERO LAGUNA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 79443 | CARRERO LEDUC, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 79444 | CARRERO LEDUC, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 79445 | CARRERO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 79446 | CARRERO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 79447 | CARRERO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 79448 | CARRERO LOPEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| 79449 | CARRERO LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 79450 | Carrero Lorenzano, Pedro | ADDRESS ON FILE | | | | | | | |
| 79452 | CARRERO LORENZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 79453 | CARRERO LORENZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79454 | CARRERO LORENZO, NILSA | ADDRESS ON FILE | | | | | | | |
| 79455 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 79456 | CARRERO LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 79457 | CARRERO LUGO, LORENA | ADDRESS ON FILE | | | | | | | |
| 79458 | CARRERO MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 79459 | CARRERO MARTELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79460 | CARRERO MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79461 | CARRERO MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 79462 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79463 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79464 | CARRERO MARTINEZ, IXCHEL I | ADDRESS ON FILE | | | | | | | |
| 79465 | CARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79467 | CARRERO MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 79468 | CARRERO MAURAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79469 | CARRERO MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 79470 | CARRERO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79471 | Carrero Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 79472 | CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 79474 | CARRERO MENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 79475 | CARRERO MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 79476 | Carrero Mendez, Melvin E | ADDRESS ON FILE | | | | | | | |
| 79477 | CARRERO MENDOZA, DERLIN N. | ADDRESS ON FILE | | | | | | | |
| 79478 | CARRERO MERCADO, CLARA | ADDRESS ON FILE | | | | | | | |
| 79479 | CARRERO MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 79480 | CARRERO MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 79481 | CARRERO MIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79482 | CARRERO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 79483 | CARRERO MORALES, AIVOTH | ADDRESS ON FILE | | | | | | | |
| 79484 | CARRERO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79485 | CARRERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 79466 | CARRERO MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| 79486 | CARRERO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79487 | CARRERO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 79488 | Carrero Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 79489 | CARRERO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 79490 | CARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79491 | CARRERO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79492 | CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| 79493 | CARRERO MORENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 79494 | CARRERO MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79495 | CARRERO MUNIZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 79496 | CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79497 | CARRERO NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 79498 | CARRERO OJEDA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 79499 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79500 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79501 | Carrero Orria, Jaime G | ADDRESS ON FILE | | | | | | | |
| 79502 | CARRERO ORSINI, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79503 | CARRERO ORSINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79504 | CARRERO ORSINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 79505 | CARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79506 | Carrero Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 79507 | CARRERO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 79508 | CARRERO PARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 79509 | CARRERO PARRILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79510 | CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 79511 | CARRERO PATRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79512 | CARRERO PELLICIER, DANNAEL | ADDRESS ON FILE | | | | | | | |
| 79513 | CARRERO PEREZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 79514 | CARRERO QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 79515 | Carrero Quinones, Angela | ADDRESS ON FILE | | | | | | | |
| 79516 | CARRERO QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 79517 | CARRERO QUINONEZ MD, MILTON D | ADDRESS ON FILE | | | | | | | |
| 79518 | CARRERO QUINTANA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79519 | CARRERO RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79520 | CARRERO RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 79521 | Carrero Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 79522 | Carrero Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 79523 | CARRERO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79524 | CARRERO RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 79525 | Carrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 79526 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 79527 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 79528 | CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | | |
| 79529 | CARRERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 79530 | CARRERO RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 79531 | CARRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79532 | CARRERO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 79533 | CARRERO RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 79534 | CARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 79535 | CARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 79536 | CARRERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 79537 | CARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79538 | CARRERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79539 | CARRERO RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 79540 | Carrero Rodriguez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 79541 | CARRERO RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 79542 | CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79543 | CARRERO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 79544 | Carrero Rodriguez, Eddie N | ADDRESS ON FILE | | | | | | | |
| 79545 | CARRERO RODRIGUEZ, ELVITA | ADDRESS ON FILE | | | | | | | |
| 79546 | CARRERO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79547 | CARRERO RODRIGUEZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 79548 | CARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 79549 | CARRERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79550 | Carrero Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 79551 | CARRERO ROMAN, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 79552 | CARRERO ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 79553 | CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 79554 | CARRERO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 79555 | Carrero Romero, Luis L | ADDRESS ON FILE | | | | | | | |
| 79556 | CARRERO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79557 | CARRERO RUIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 79558 | CARRERO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79559 | CARRERO RUIZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 79560 | CARRERO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79561 | CARRERO SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79562 | CARRERO SANCHEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 79563 | CARRERO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79564 | CARRERO SANTA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 79565 | CARRERO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 79566 | CARRERO SANTIAGO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 79567 | CARRERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79568 | CARRERO SEGUI, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79569 | CARRERO SOLARES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 79570 | CARRERO SOTO MD, EDRAS | ADDRESS ON FILE | | | | | | | |
| 79571 | CARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79572 | CARRERO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 79573 | CARRERO TORRES, CARMEN MODESTA | ADDRESS ON FILE | | | | | | | |
| 79574 | CARRERO TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 79575 | CARRERO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 79576 | Carrero Valentin, Jose | ADDRESS ON FILE | | | | | | | |
| 79577 | CARRERO VALERA, CESAR D | ADDRESS ON FILE | | | | | | | |
| 79578 | CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79579 | CARRERO VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79580 | Carrero Vazquez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 79581 | CARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 79582 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79583 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79584 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79585 | CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 79586 | CARRERO VELANTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 79587 | CARRERO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 79588 | CARRERO VELEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 79589 | Carrero Velez, Eulogio | ADDRESS ON FILE | | | | | | | |
| 79590 | CARRERO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79591 | CARRERO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79592 | CARRERO VIDAL, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 79593 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79594 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79595 | CARRERO, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 79596 | CARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 79597 | CARRETERO CANNELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79598 | CARRETERO GUTIERRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 79599 | CARRETERO JIMENEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 79600 | CARRETERO LOYAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79601 | CARRETERO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79602 | CARRETERO MALDONADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 79603 | CARRETERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79604 | CARRETERO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79605 | CARRETERO ROSADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 79606 | CARRETERO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 79607 | CARRETERO SALAS, EMILY L. | ADDRESS ON FILE | | | | | | | |
| 79608 | CARRETJER CATALAN MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 629444 | CARRIBBEAN AMERICAN PROPERTY INS CO | 273 AVE PONCE DE LEON STE 1300 | | | | SAN JUAN | PR | 00917-1818 | |
| 79609 | CARRIBBEAN INDUSTRIAL MECHANICAL SE | PO BOX 8890 | | | | CAROLINA | PR | 00988-8890 | |
| 629445 | CARRIBBEAN MOBIL LUBE | URB LOS CAOBOS | 1465 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 79610 | CARRIE HOMAR SANABRIA | ADDRESS ON FILE | | | | | | | |
| 79611 | CARRIE I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629446 | CARRIE MARTINEZ DE JESUS | HC 01 BOX 7712 | | | | LOIZA | PR | 00772 | |
| 79612 | CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 | |
| 79613 | CARRIER ENTERPROSE LLC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 79614 | CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 629447 | CARRIER P R INC | 9 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 629448 | CARRIER P R INC | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 79615 | Carrier Puerto Rico | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 79616 | CARRIER, INC. | CARR 2 KM 78.5 | | | | ARECIBO | PR | 00613 | |
| 79617 | Carril Arocho, Edgardo | ADDRESS ON FILE | | | | | | | |
| 79618 | Carril Arocho, Evaristo | ADDRESS ON FILE | | | | | | | |
| 79619 | CARRIL BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79620 | CARRIL BOSQUES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 79621 | CARRIL CORTES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 79622 | CARRIL CRUZ, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| 79623 | Carril Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 79624 | CARRIL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 79625 | CARRIL SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 79626 | CARRIL SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 79627 | CARRIL VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 79628 | CARRILES MEDINA, GISEL | ADDRESS ON FILE | | | | | | | |
| 79629 | CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 79630 | CARRILES PEREIRA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 79631 | CARRILES SEPULVEDA, ANA C | ADDRESS ON FILE | | | | | | | |
| 79632 | CARRILL RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 79633 | CARRILLO ., JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79634 | CARRILLO ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | | |
| 79635 | CARRILLO ACEVEDO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 79636 | CARRILLO ACEVEDO, ANEYDI | ADDRESS ON FILE | | | | | | | |
| 79637 | CARRILLO ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 79638 | CARRILLO AGOSTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 79639 | CARRILLO ALMA INC | PO BOX 517 | | | | AGUADILLA | PR | 00605 | |
| 79640 | CARRILLO ALMODOVAR, TRACY | ADDRESS ON FILE | | | | | | | |
| 79641 | CARRILLO ALVAREZ, BECKY | ADDRESS ON FILE | | | | | | | |
| 79642 | CARRILLO ALVAREZ, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 79643 | CARRILLO ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 79644 | CARRILLO APONTE, ELISA | ADDRESS ON FILE | | | | | | | |
| 79645 | CARRILLO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79646 | CARRILLO ARZUAGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79647 | CARRILLO ARZUAGA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 79648 | CARRILLO AVILES, ILIANIS | ADDRESS ON FILE | | | | | | | |
| 79649 | CARRILLO AYALA, LARYANA | ADDRESS ON FILE | | | | | | | |
| 79650 | CARRILLO BAERGA, NEDY | ADDRESS ON FILE | | | | | | | |
| 79652 | CARRILLO BAERGA, NEDY A. | ADDRESS ON FILE | | | | | | | |
| 79653 | CARRILLO BAERGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 79654 | CARRILLO BATLLE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 79655 | CARRILLO BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79656 | Carrillo Caban, Hector M | ADDRESS ON FILE | | | | | | | |
| 79657 | Carrillo Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 79658 | CARRILLO CABRERA, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79659 | CARRILLO CALCANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 79660 | CARRILLO CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 79661 | CARRILLO CAMACHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 79662 | CARRILLO CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| 79663 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79664 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79665 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79666 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79667 | CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | | |
| 79668 | CARRILLO CANCEL, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79669 | CARRILLO CANCEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 79670 | CARRILLO CARAMBOT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79671 | CARRILLO CARRASQUILLO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 79672 | CARRILLO CARRASQUILLO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 79673 | CARRILLO CARRION, ERIC | ADDRESS ON FILE | | | | | | | |
| 79674 | CARRILLO CASIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 79675 | CARRILLO CASTILLO, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 79676 | Carrillo Castro, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 79677 | CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 79678 | CARRILLO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79679 | CARRILLO CASTRO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 79680 | CARRILLO CASTRO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 79681 | CARRILLO CHISCUL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 79682 | CARRILLO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79683 | CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 79684 | CARRILLO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 79685 | CARRILLO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 79686 | Carrillo Colon, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 79687 | CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 79688 | CARRILLO CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79689 | CARRILLO COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79690 | CARRILLO COTTO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79691 | CARRILLO COTTO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 79692 | CARRILLO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 79693 | CARRILLO CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79694 | CARRILLO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79695 | CARRILLO CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 79696 | CARRILLO CRUZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 79697 | CARRILLO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79698 | CARRILLO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79699 | CARRILLO CUBANO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 79700 | CARRILLO CURSIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 79701 | CARRILLO DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 79702 | Carrillo De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 79703 | CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79704 | CARRILLO DE LEON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79705 | CARRILLO DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| 79706 | CARRILLO DEL, VALLE ANGEL | ADDRESS ON FILE | | | | | | | |
| 79707 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 79708 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79709 | CARRILLO DELGADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 79710 | CARRILLO DELGADO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 79711 | CARRILLO DELGADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 79712 | CARRILLO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 79713 | CARRILLO DELGADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 79714 | CARRILLO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 79715 | CARRILLO DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 629449 | CARRILLO DIGERONIMO INC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 79716 | CARRILLO DINGUI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79717 | CARRILLO ESCALERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 79718 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79719 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79720 | CARRILLO FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79721 | CARRILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 79722 | CARRILLO FERRER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 79723 | CARRILLO FERRER, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 79724 | CARRILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 79725 | CARRILLO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 79726 | Carrillo Flores, Maribel | ADDRESS ON FILE | | | | | | | |
| 79727 | CARRILLO FRAGUADA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 79728 | CARRILLO FRONTANES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79729 | CARRILLO FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79730 | CARRILLO FUENTES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 79731 | CARRILLO FUENTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 79732 | Carrillo Fuentes, Ruben E | ADDRESS ON FILE | | | | | | | |
| 79733 | CARRILLO GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 79734 | CARRILLO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79735 | CARRILLO GARCIA, GINA M. | ADDRESS ON FILE | | | | | | | |
| 79736 | CARRILLO GARCIA, ITZA M | ADDRESS ON FILE | | | | | | | |
| 79737 | CARRILLO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 79738 | Carrillo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 79739 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79740 | CARRILLO GONZALEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 79741 | CARRILLO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79742 | CARRILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79743 | CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 79744 | Carrillo Hernandez, Andres | ADDRESS ON FILE | | | | | | | |
| 79745 | CARRILLO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 79746 | CARRILLO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 79747 | CARRILLO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79748 | CARRILLO HUMANO, XAIVETTE | ADDRESS ON FILE | | | | | | | |
| 79749 | Carrillo Humano, Yomar | ADDRESS ON FILE | | | | | | | |
| 79750 | CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 79751 | Carrillo Irizarry, Yarelis Z | ADDRESS ON FILE | | | | | | | |
| 79752 | Carrillo Jimenez, Iraida | ADDRESS ON FILE | | | | | | | |
| 79753 | CARRILLO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 79754 | CARRILLO JUSTINIANO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 79755 | CARRILLO JUSTINIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 79756 | CARRILLO LLIERAS, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79757 | CARRILLO LONGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 79651 | CARRILLO LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79758 | CARRILLO LOPEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 79759 | CARRILLO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79760 | CARRILLO MADERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 79761 | CARRILLO MALDONADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79762 | CARRILLO MALDONADO, ALEVALERIE | ADDRESS ON FILE | | | | | | | |
| 79763 | CARRILLO MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 79764 | CARRILLO MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 79765 | CARRILLO MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 79766 | CARRILLO MALDONADO, LOURDES MINERVA | ADDRESS ON FILE | | | | | | | |
| 79767 | CARRILLO MARTINEZ, JONTHAN | ADDRESS ON FILE | | | | | | | |
| 79768 | CARRILLO MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 79769 | CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 79770 | CARRILLO MEDINA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 79771 | CARRILLO MEDINA, ZULMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 79772 | CARRILLO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79773 | CARRILLO MELENDEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 79774 | CARRILLO MERCADO, LUCIANNETTE | ADDRESS ON FILE | | | | | | | |
| 79775 | CARRILLO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 79776 | CARRILLO MILLAN, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 79777 | CARRILLO MILLAN, SELMA Y | ADDRESS ON FILE | | | | | | | |
| 79778 | CARRILLO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79779 | CARRILLO MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 79780 | CARRILLO MOLL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79781 | CARRILLO MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 79782 | CARRILLO MONTANEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 79783 | CARRILLO MONTAQEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 79784 | CARRILLO MONTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79785 | CARRILLO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 79786 | CARRILLO MORALES, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 79787 | Carrillo Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| 79788 | CARRILLO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79789 | CARRILLO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 79790 | CARRILLO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 79791 | CARRILLO MORALES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 79792 | CARRILLO MORALES, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 79793 | CARRILLO MORALES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 79794 | CARRILLO MORALES, SORIAM | ADDRESS ON FILE | | | | | | | |
| 79795 | CARRILLO MORALES, SORIAM LIS | ADDRESS ON FILE | | | | | | | |
| 79796 | CARRILLO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 79797 | CARRILLO MUNOZ, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 79798 | CARRILLO NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79799 | CARRILLO NAVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 79800 | CARRILLO NEGRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79801 | CARRILLO NEGRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 79802 | CARRILLO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 79803 | CARRILLO NIEVES, DAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 79804 | CARRILLO NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79805 | CARRILLO OJEDA, GELIPZA | ADDRESS ON FILE | | | | | | | |
| 79806 | CARRILLO OJEDA, MIZRAHIN | ADDRESS ON FILE | | | | | | | |
| 79807 | CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 79809 | CARRILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 79810 | CARRILLO OSTOLAZA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 79811 | CARRILLO OTERO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 79812 | Carrillo Otero, Maria De A. | ADDRESS ON FILE | | | | | | | |
| 79813 | CARRILLO OTERO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 79814 | Carrillo Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 79815 | CARRILLO PADILLA, VICKMARIE L. | ADDRESS ON FILE | | | | | | | |
| 79816 | CARRILLO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 79817 | CARRILLO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 79818 | CARRILLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 79819 | CARRILLO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 79820 | CARRILLO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 79821 | CARRILLO PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 79822 | CARRILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79823 | CARRILLO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 79824 | CARRILLO PICCARD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79825 | CARRILLO PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 79826 | CARRILLO QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79828 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79829 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79830 | CARRILLO RAMIREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 79831 | CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | | |
| 79832 | CARRILLO RAMOS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 79833 | CARRILLO RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 79834 | CARRILLO REYES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 79835 | Carrillo Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 79836 | CARRILLO RIVERA MD, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 79837 | CARRILLO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 79838 | Carrillo Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 79839 | CARRILLO RIVERA, LORENA E | ADDRESS ON FILE | | | | | | | |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 79841 | Carrillo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 79842 | CARRILLO RODRIGUEZ, JATHIR | ADDRESS ON FILE | | | | | | | |
| 79843 | CARRILLO RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 79844 | CARRILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 79845 | CARRILLO RODRIGUEZ, NEFFER | ADDRESS ON FILE | | | | | | | |
| 79846 | CARRILLO RODRIGUEZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 79847 | CARRILLO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 79848 | CARRILLO ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79849 | CARRILLO ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 79850 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 79851 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 79852 | CARRILLO ROTGER, FELIX | ADDRESS ON FILE | | | | | | | |
| 79853 | CARRILLO RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 79854 | CARRILLO SANCHEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79855 | CARRILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79856 | Carrillo Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 79857 | CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79858 | CARRILLO SANCHEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 79860 | CARRILLO SANJURJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 79861 | Carrillo Santos, Frankie | ADDRESS ON FILE | | | | | | | |
| 79862 | Carrillo Segarra, Juan C | ADDRESS ON FILE | | | | | | | |
| 79827 | CARRILLO SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 79863 | CARRILLO SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| 79864 | CARRILLO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79865 | CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79866 | CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 79867 | CARRILLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 79868 | CARRILLO TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 79869 | CARRILLO TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 79870 | CARRILLO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 79871 | CARRILLO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 79872 | CARRILLO TOSTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 79873 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 629450 | CARRILLO TOURS | PO BOX 4328 | | | | CAROLINA | PR | 00984 | |
| 79874 | CARRILLO VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79875 | CARRILLO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 79876 | CARRILLO VELAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 79877 | CARRILLO VELAZQUEZ, JULIEHANA | ADDRESS ON FILE | | | | | | | |
| 79878 | Carrillo Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 79879 | CARRILLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 79880 | CARRILLO VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 79881 | CARRILLO ZAYAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 79882 | CARRILLO ZENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 79883 | CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79884 | CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| 79885 | CARRILLO, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| 79886 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| 79887 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| 79888 | CARRILLO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 79889 | CARRILLO, NEFFER E | ADDRESS ON FILE | | | | | | | |
| 79890 | CARRILO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79891 | CARRIO DONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 79892 | CARRIO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79893 | CARRION ABRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79894 | CARRION ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 79895 | CARRION ACEVEDO, DORCA | ADDRESS ON FILE | | | | | | | |
| 79896 | CARRION AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 79897 | CARRION AGOSTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79898 | CARRION AGOSTO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 79899 | CARRION ALBERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79900 | CARRION ALEJANDRO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 79901 | CARRION ALERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79902 | CARRION ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79903 | CARRION ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 79904 | CARRION ALICEA, KALIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79906 | CARRION ANDINO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 79907 | CARRION ANTUNA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 79908 | CARRION APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79909 | CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 79910 | CARRION APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 79911 | CARRION AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 79912 | CARRION ARGUELLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79913 | CARRION ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 79914 | CARRION ARROYO, EDITH | ADDRESS ON FILE | | | | | | | |
| 79915 | CARRION ARROYO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 79916 | CARRION ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 79917 | CARRION AYALA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 79918 | CARRION AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79919 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79920 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79921 | CARRION BARALT, DAVID | ADDRESS ON FILE | | | | | | | |
| 79922 | CARRION BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79923 | CARRION BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 79924 | CARRION BATISTA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 79925 | CARRION BAUZO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 79926 | CARRION BECERRIL, ITZALIZ | ADDRESS ON FILE | | | | | | | |
| 79927 | CARRION BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79928 | CARRION BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79929 | CARRION BERMUDEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 79930 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79931 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79932 | CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | | |
| 79933 | CARRION BONANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79934 | CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79935 | CARRION BONANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79936 | CARRION BORIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79937 | CARRION BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79938 | CARRION BORIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 79939 | CARRION BRUNET, ROSELY | ADDRESS ON FILE | | | | | | | |
| 79940 | CARRION BURGOS, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 79941 | CARRION BURGOS, LORRAINNE | ADDRESS ON FILE | | | | | | | |
| 79942 | CARRION CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79943 | CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 79944 | CARRION CACERES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 79945 | CARRION CACERES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 629451 | CARRION CAKE DECORATING | BA 16 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 79946 | CARRION CALDERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79947 | CARRION CALDERON, YAILYNE S | ADDRESS ON FILE | | | | | | | |
| 79948 | CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79949 | CARRION CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 79950 | CARRION CANCEL, ELMY | ADDRESS ON FILE | | | | | | | |
| 79951 | CARRION CANCEL, ELMY M. | ADDRESS ON FILE | | | | | | | |
| 79952 | CARRION CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 79953 | CARRION CANCEL, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 79954 | CARRION CANDELARIA, AULERIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 79955 | CARRION CARMONA, MELISSA L. | ADDRESS ON FILE | | | | | | | |
| 79956 | CARRION CARRASQUILLO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 79957 | CARRION CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 79958 | CARRION CARRASQUILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79959 | CARRION CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79960 | Carrion Carrion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 79961 | CARRION CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79962 | CARRION CARRION, KARLA | ADDRESS ON FILE | | | | | | | |
| 79963 | CARRION CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79964 | CARRION CARRION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 629452 | CARRION CASH & CARRY | 1054 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 79965 | CARRION CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79966 | CARRION CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79967 | CARRION CHAPMAN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 79968 | CARRION CHEVEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 79969 | CARRION CLAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 79970 | CARRION COLLAZO, ABBIARYS | ADDRESS ON FILE | | | | | | | |
| 79971 | CARRION COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79972 | CARRION COLON, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 79973 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 79974 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 79975 | Carrion Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 79976 | CARRION COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 79977 | CARRION COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 79978 | CARRION COLON, LIA | ADDRESS ON FILE | | | | | | | |
| 79979 | CARRION COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 79980 | CARRION COLON, SEVERO | ADDRESS ON FILE | | | | | | | |
| 79981 | CARRION CONCEPCION, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 79982 | CARRION CONCEPCION, HIRAM | ADDRESS ON FILE | | | | | | | |
| 79983 | CARRION CORREA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 79984 | CARRION CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 79985 | Carrion Correa, Pablo | ADDRESS ON FILE | | | | | | | |
| 79986 | CARRION COTTO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 79987 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79988 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79989 | CARRION COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 79990 | CARRION CRESPO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 79991 | CARRION CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 79992 | CARRION CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 79993 | CARRION CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79994 | CARRION CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79995 | CARRION CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 79996 | CARRION CRUZ, REBECA Y. | ADDRESS ON FILE | | | | | | | |
| 79997 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79998 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80005 | CARRION CUSTODIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 80006 | CARRION DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 80007 | CARRION DAVILA, ILDEEMANUEL | ADDRESS ON FILE | | | | | | | |
| 80008 | CARRION DE JESUS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 80009 | Carrion De Jesus, Carlos J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80010 | CARRION DE JESUS, YIVETTE | ADDRESS ON FILE | | | | | | | |
| 80011 | CARRION DE LEON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 80012 | CARRION DE PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80013 | CARRION DE SCHEERER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80015 | CARRION DEL RIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80016 | CARRION DEL TORO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 80017 | CARRION DEL TORO, LORELEI M. | ADDRESS ON FILE | | | | | | | |
| 80018 | CARRION DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 80019 | CARRION DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 80020 | CARRION DENIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 80021 | CARRION DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80022 | CARRION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80023 | CARRION DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| 80024 | CARRION DIAZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 80025 | CARRION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 80026 | CARRION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80027 | CARRION DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80028 | CARRION DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 80029 | CARRION DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 80030 | CARRION DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80031 | CARRION DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 80032 | CARRION DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 80033 | Carrion Diaz, Vidalis A. | ADDRESS ON FILE | | | | | | | |
| 80034 | CARRION DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 80036 | CARRION DISDIER, GYPSA I | ADDRESS ON FILE | | | | | | | |
| 80037 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80038 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80039 | CARRION DONATO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 80040 | CARRION DONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80041 | CARRION DONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 80042 | CARRION ERAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 80043 | CARRION ESCOBAR, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 80044 | CARRION ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 80045 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 80046 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 80047 | CARRION FACUNDO, ALODIA | ADDRESS ON FILE | | | | | | | |
| 80048 | CARRION FANTAUZZI, LUZ I | ADDRESS ON FILE | | | | | | | |
| 80049 | CARRION FARRIL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 80050 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80051 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80052 | CARRION FELICIANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 80053 | CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 80054 | CARRION FIGUEROA, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 80055 | CARRION FLORES, LAURO | ADDRESS ON FILE | | | | | | | |
| 80056 | CARRION FLORES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 80057 | CARRION FONTANEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 80058 | Carrion Fuentes, Linda J. | ADDRESS ON FILE | | | | | | | |
| 80059 | CARRION GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80060 | Carrion Garcia, Bionett V | ADDRESS ON FILE | | | | | | | |
| 80061 | CARRION GARCIA, DANIESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80063 | Carrion Gaston, Manuel | ADDRESS ON FILE | | | | | | | |
| 80064 | CARRION GAUTIER, ALMA R | ADDRESS ON FILE | | | | | | | |
| 80065 | CARRION GAUTIER, GILBERT | ADDRESS ON FILE | | | | | | | |
| 80066 | CARRION GEIGEL, ANA | ADDRESS ON FILE | | | | | | | |
| 80067 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80068 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80069 | CARRION GOMEZ, DANERIS | ADDRESS ON FILE | | | | | | | |
| 80070 | Carrion Gomez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 80071 | CARRION GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80072 | CARRION GONZALEZ MD, IBIS | ADDRESS ON FILE | | | | | | | |
| 80073 | CARRION GONZALEZ, DHELMA | ADDRESS ON FILE | | | | | | | |
| 80074 | CARRION GONZALEZ, DHELMA I | ADDRESS ON FILE | | | | | | | |
| 80075 | CARRION GONZALEZ, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 80076 | CARRION GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 80077 | CARRION GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80078 | CARRION GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80079 | CARRION GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80080 | CARRION GONZALEZ, RAMON T | ADDRESS ON FILE | | | | | | | |
| 80081 | CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80082 | CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 80083 | CARRION GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80084 | CARRION GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 80085 | Carrion Gorbea, Cynthia Ivette | ADDRESS ON FILE | | | | | | | |
| 80086 | CARRION GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80087 | CARRION GUADALUPE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80088 | CARRION GUEVARA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80089 | Carrion Guevara, Juan J | ADDRESS ON FILE | | | | | | | |
| 629453 | CARRION GUZMAN EXTRA | 88 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 80090 | CARRION GUZMAN MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 80091 | CARRION GUZMAN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 80092 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80093 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80094 | CARRION GUZMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 80095 | CARRION GUZMAN, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 80096 | CARRION GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80097 | CARRION GUZMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 80099 | CARRION HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 80100 | CARRION HERNANDEZ, DORYEM | ADDRESS ON FILE | | | | | | | |
| 80101 | CARRION HERNANDEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 80102 | CARRION HERRERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 80103 | CARRION HUERTAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 80104 | CARRION JORDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80105 | CARRION JORDAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 80106 | CARRION KUILAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 629454 | CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | | SAN JUAN | PR | 00919-5556 | |
| 80107 | CARRION LAGUER, HILDA I | ADDRESS ON FILE | | | | | | | |
| 80108 | CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 80109 | CARRION LAUREANO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 80110 | CARRION LEBRON, EDGARDO JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80111 | CARRION LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80112 | Carrion Lopez, Angelo D | ADDRESS ON FILE | | | | | | | |
| 80113 | CARRION LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 80115 | CARRION LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80116 | Carrion Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 80117 | CARRION LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80062 | CARRION LOPEZ, MEL | ADDRESS ON FILE | | | | | | | |
| 80118 | CARRION LORENZO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80119 | CARRION LOZADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 80120 | Carrion Lugo, Mayra | ADDRESS ON FILE | | | | | | | |
| 80121 | CARRION MACEIRA, CARL | ADDRESS ON FILE | | | | | | | |
| 80122 | Carrion Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 80123 | CARRION MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 80124 | CARRION MARCANO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 80125 | CARRION MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80126 | CARRION MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80127 | CARRION MARTIN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 80128 | CARRION MARTINEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 80129 | CARRION MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 80130 | CARRION MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80131 | CARRION MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 80132 | CARRION MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80133 | CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 80134 | CARRION MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80135 | CARRION MARTINEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 80136 | CARRION MARTIR, ANA | ADDRESS ON FILE | | | | | | | |
| 80137 | Carrion Matias, Jesus L | ADDRESS ON FILE | | | | | | | |
| 80138 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80139 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80140 | CARRION MATIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80141 | CARRION MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80142 | CARRION MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80143 | CARRION MAURAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 80144 | CARRION MAYMI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 80145 | CARRION MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 80146 | CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 80147 | CARRION MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 80148 | CARRION MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80149 | Carrion Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 80150 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80151 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80152 | CARRION MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 80153 | CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 80154 | CARRION MELENDEZ, YARA M. | ADDRESS ON FILE | | | | | | | |
| 80155 | CARRION MENDEZ, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 80156 | CARRION MENDEZ, YAZBETH | ADDRESS ON FILE | | | | | | | |
| 80157 | CARRION MENDOZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80158 | CARRION MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 80159 | CARRION MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 80160 | CARRION MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80161 | CARRION MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 80162 | CARRION MILLAN, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 80163 | CARRION MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80164 | Carrion Millet, Manuel A | ADDRESS ON FILE | | | | | | | |
| 80165 | CARRION MIRANDA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 80166 | Carrion Miranda, Ramon | ADDRESS ON FILE | | | | | | | |
| 80167 | CARRION MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 80168 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80169 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80170 | CARRION MOLINA, MIRRIAM | ADDRESS ON FILE | | | | | | | |
| 80171 | CARRION MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80172 | CARRION MORALES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 80173 | CARRION MORALES, LETTY I. | ADDRESS ON FILE | | | | | | | |
| 80174 | CARRION MUJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80175 | CARRION MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80176 | CARRION MUÑIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80177 | CARRION MUNOZ, DAIBER N | ADDRESS ON FILE | | | | | | | |
| 80178 | CARRION MUNOZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 80179 | CARRION MURGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80180 | CARRION NAVARRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 80181 | CARRION NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80182 | CARRION NAVEDO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 80183 | CARRION NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 80184 | CARRION NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 80185 | CARRION NEVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 80186 | CARRION NEVAREZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 80187 | Carrión Nieves, Angel X. | ADDRESS ON FILE | | | | | | | |
| 80188 | CARRION NIEVES, ATABEY | ADDRESS ON FILE | | | | | | | |
| 80190 | CARRION NIEVES, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 80191 | CARRION NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 80192 | CARRION NIEVES, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 80193 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 80194 | CARRION NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 80195 | CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 80196 | CARRION OJEDA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 80197 | CARRION OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 80198 | CARRION OLMEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 80199 | CARRION ONEILL, LUIS | ADDRESS ON FILE | | | | | | | |
| 80200 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80201 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80202 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80203 | CARRION ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 80204 | CARRION ORTEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 80205 | CARRION ORTIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 80206 | CARRION ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 80208 | CARRION ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 80209 | CARRION ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80210 | CARRION ORTIZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 80211 | CARRION ORTIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 80212 | CARRION ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80213 | Carrion Ortiz, Rufino | ADDRESS ON FILE | | | | | | | |
| 80214 | CARRION ORTIZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| 80215 | CARRION ORTIZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| 80216 | CARRION OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80217 | CARRION PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 80218 | CARRION PAGAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80219 | CARRION PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 80220 | CARRION PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80221 | CARRION PELLOT, NOE | ADDRESS ON FILE | | | | | | | |
| 80222 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 80223 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 80224 | CARRION PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 80226 | CARRION PEREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 80227 | CARRION PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80228 | CARRION PEREZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 80229 | CARRION PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80230 | CARRION PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80231 | CARRION PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80232 | CARRION PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80233 | CARRION PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 80234 | CARRION PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80235 | CARRION PINEIRO, HILDA | ADDRESS ON FILE | | | | | | | |
| 80236 | CARRION PRINCE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 80237 | CARRION PUCHALES, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 80238 | CARRION PUCHALES, AMIN | ADDRESS ON FILE | | | | | | | |
| 80239 | CARRION PUCHALES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 80240 | CARRION PUCHALES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 80241 | CARRION QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 80242 | CARRION QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80243 | CARRION QUINONES, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 80189 | CARRION QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 80244 | CARRION QUINONES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 80245 | CARRION QUINONES, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 80246 | CARRION QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80247 | CARRION QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80248 | CARRION RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 80249 | CARRION RAMIREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 80250 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80251 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80252 | Carrion Ramirez, Jumariel | ADDRESS ON FILE | | | | | | | |
| 80253 | CARRION RAMIREZ, JUMARIEL | ADDRESS ON FILE | | | | | | | |
| 80254 | CARRION RAMIREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 80255 | CARRION RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80256 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 80257 | CARRION RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80258 | CARRION RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 80259 | CARRION RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| 80260 | CARRION RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 80261 | CARRION RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80262 | CARRION RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80263 | CARRION REYES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 80264 | CARRION REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 80265 | CARRION REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 80266 | Carrion Reyes, Luis E. | ADDRESS ON FILE | | | | | | | |
| 80267 | CARRION REYES, REY A | ADDRESS ON FILE | | | | | | | |
| 80268 | CARRION RIOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80269 | CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80270 | CARRION RIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 80271 | CARRION RIVERA, ALBINA | ADDRESS ON FILE | | | | | | | |
| 80272 | CARRION RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 80273 | Carrion Rivera, Arcadio | ADDRESS ON FILE | | | | | | | |
| 80274 | CARRION RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80275 | CARRION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80276 | Carrion Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 80277 | CARRION RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80278 | CARRION RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 80279 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80207 | CARRION RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 80225 | CARRION RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 80280 | CARRION RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80281 | CARRION RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 80282 | Carrion Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 80284 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80285 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80286 | CARRION RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80287 | CARRION RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 80288 | CARRION RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 80289 | CARRION RIVERA, NEYSA E | ADDRESS ON FILE | | | | | | | |
| 80290 | CARRION RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 80291 | CARRION RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 80292 | CARRION RIVERA, YAIDIE M | ADDRESS ON FILE | | | | | | | |
| 80293 | CARRION ROBLES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 80294 | CARRION ROBLES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 80295 | CARRION RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 80296 | CARRION RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 80297 | CARRION RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80298 | CARRION RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 80299 | CARRION RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 80300 | Carrion Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 80301 | CARRION RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80302 | CARRION RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 80303 | CARRION RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 80304 | CARRION RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 80305 | CARRION RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 80306 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 80307 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 80308 | CARRION RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 80309 | CARRION RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 80310 | CARRION RODRIGUEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80311 | CARRION RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 80312 | CARRION RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 80313 | CARRION RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 80314 | CARRION RODRIGUEZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 80315 | CARRION RODRIGUEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 80316 | CARRION RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 80317 | CARRION RODRIGUEZ, KELVIN M. | ADDRESS ON FILE | | | | | | | |
| 80318 | CARRION RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 80319 | CARRION RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 80320 | CARRION RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 80321 | CARRION RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 80322 | CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80323 | CARRION ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80324 | CARRION ROMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 80325 | CARRION ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80326 | CARRION ROMAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 80327 | CARRION ROMAN, ODALYS | ADDRESS ON FILE | | | | | | | |
| 80328 | CARRION ROSA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 80329 | CARRION ROSA, ARISDELIZ | ADDRESS ON FILE | | | | | | | |
| 80330 | CARRION ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80331 | CARRION ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 80332 | Carrion Rosa, Victor | ADDRESS ON FILE | | | | | | | |
| 80333 | CARRION ROSADO, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 80334 | CARRION ROSARIO, GLORIAL | ADDRESS ON FILE | | | | | | | |
| 80335 | CARRION ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80336 | CARRION RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80337 | CARRION RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 80338 | CARRION RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80339 | CARRION RUSSE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 80341 | CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80342 | CARRION SALABARRIA, RAMON C | ADDRESS ON FILE | | | | | | | |
| 80343 | CARRION SALGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 80344 | CARRION SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 80345 | CARRION SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 80346 | CARRION SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80347 | CARRION SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 80348 | CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 80349 | CARRION SANCHEZ, NOHEMA | ADDRESS ON FILE | | | | | | | |
| 80350 | CARRION SANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 80351 | CARRION SANTIAGO, ANA J | ADDRESS ON FILE | | | | | | | |
| 80352 | CARRION SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 80353 | CARRION SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 80354 | CARRION SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80355 | CARRION SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 80356 | CARRION SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 80357 | CARRION SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 80358 | CARRION SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80359 | CARRION SANTOS, CELSO L | ADDRESS ON FILE | | | | | | | |
| 80360 | CARRION SEGARRA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 80361 | CARRION SEGARRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80362 | CARRION SERRANO, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80363 | Carrion Serrano, Felipe | ADDRESS ON FILE | | | | | | | |
| 80364 | CARRION SERRANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 80366 | CARRION SIAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 80367 | CARRION SIAREZ, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| 80368 | CARRION SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| 80369 | CARRION SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80370 | CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | | |
| 80371 | CARRION SOTO, MARILLIAM | ADDRESS ON FILE | | | | | | | |
| 80372 | CARRION SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80373 | CARRION SOTO, SAHILY | ADDRESS ON FILE | | | | | | | |
| 80374 | CARRION SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80375 | CARRION SOTOMAYOR, BRYAN | ADDRESS ON FILE | | | | | | | |
| 80376 | CARRION SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 80377 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| 80378 | CARRION TAVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 80379 | CARRION TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80380 | CARRION TIRADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 80381 | CARRION TIRADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 80382 | CARRION TIRADO, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 80383 | CARRION TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80384 | CARRION TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80385 | CARRION TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 80386 | CARRION TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 80387 | Carrion Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| 80388 | CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 80389 | CARRION TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 80390 | CARRION TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 80391 | CARRION TORRES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 80393 | CARRION TROCHE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 80394 | CARRION VALDERRAMA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80395 | CARRION VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| 80396 | CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | | |
| 80397 | CARRION VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 80398 | CARRION VARGAS, MARUXA | ADDRESS ON FILE | | | | | | | |
| 80399 | CARRION VARGAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 80400 | CARRION VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 80401 | CARRION VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80402 | CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 80403 | CARRION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80404 | CARRION VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 80405 | CARRION VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80406 | CARRION VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80407 | CARRION VAZQUEZ, WANDA LIS | ADDRESS ON FILE | | | | | | | |
| 80408 | CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 80409 | Carrion Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 80410 | CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80411 | CARRION VEGA, MARILYN D. | ADDRESS ON FILE | | | | | | | |
| 80412 | CARRION VEGA, MARY JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80413 | CARRION VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 80414 | CARRION VELAZQUEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 80415 | CARRION VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 80416 | CARRION VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 80417 | CARRION VELAZQUEZ, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 80418 | CARRION VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 80419 | Carrion Velez, Cesar R | ADDRESS ON FILE | | | | | | | |
| 80420 | CARRION VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80421 | CARRION VELEZ, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 80422 | CARRION VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 80423 | CARRION VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 80424 | CARRION VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 80425 | CARRION VELILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80426 | Carrion Vera, Idelfonso | ADDRESS ON FILE | | | | | | | |
| 80427 | CARRION VERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 80428 | CARRION VIERA, GUILLERMO M. | ADDRESS ON FILE | | | | | | | |
| 80429 | CARRION VIERA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 80430 | CARRION VIGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 80431 | CARRION VIGO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 80432 | CARRION VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80433 | CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 80434 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80435 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80436 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80437 | CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80438 | CARRION, GADIEL | ADDRESS ON FILE | | | | | | | |
| 80439 | CARRION, GERALDO | ADDRESS ON FILE | | | | | | | |
| 80440 | CARRION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 80441 | CARRION, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 80442 | CARRION, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 80443 | CARRION, ROXANNE D. | ADDRESS ON FILE | | | | | | | |
| 80444 | CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 80445 | CARRIOTECH INC | P O BOX 354 | | | | DORADO | PR | 00646 | |
| 629455 | CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | | HATILLO | PR | 00659 | |
| 80446 | CARRO & CARRO STABLE INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 80447 | CARRO ANZALOTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80448 | CARRO ANZALOTTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80449 | CARRO COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 80450 | CARRO COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 80451 | CARRO FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 80452 | CARRO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80453 | CARRO FIGUEROA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 80454 | CARRO LAHONGRAIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 80455 | CARRO LAHONGRAIS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 80365 | CARRO MATO | ADDRESS ON FILE | | | | | | | |
| 80456 | CARRO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80457 | CARRO MIRANDA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 80458 | CARRO ORTIZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 80459 | CARRO ORTIZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 80460 | CARRO PAGAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629456 | CARRO PINTURA DE PONCE | 184 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 80461 | CARRO ROIG, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 80462 | CARRO SOTO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80463 | CARRO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 629457 | CARROLL PUBLISHING | 4701 SANGAMORE ROAD SUITE 155 | | | | BETHESDA | MD | 20816 | |
| 80464 | Carro-Mato, Inc. | Urb. Los Arboles, Calle Tulipan #51 | | | | Rio Grande | PR | 00745 | |
| 80465 | CARROMERO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80466 | CARROMERO RIVERA, NELLY T | ADDRESS ON FILE | | | | | | | |
| 629458 | CARROMERO'S CAFE | URB SANTA ELVIRA | H17 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 80467 | CARRON ACOSTA, CLAUDIO E | ADDRESS ON FILE | | | | | | | |
| 80468 | CARRON ACOSTA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 629459 | CARROT TOP INDUSTRIES | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 | |
| 80469 | CARRRASQUILLO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80470 | CARRSQUILLO FUENTES, OLGA | ADDRESS ON FILE | | | | | | | |
| 80471 | CARRUBBA MCPHERSON, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 80472 | CARRUCINI ARREAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 80473 | CARRUCINI ARTACHE, ANNETE G | ADDRESS ON FILE | | | | | | | |
| 80474 | Carrucini Ayala, Angel R | ADDRESS ON FILE | | | | | | | |
| 80475 | CARRUCINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 80477 | Carrucini Bermudez, Hector | ADDRESS ON FILE | | | | | | | |
| 80478 | CARRUCINI FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80480 | CARRUCINI GALLARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 80481 | CARRUCINI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 80482 | CARRUCINI HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 80483 | CARRUCINI HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| 80484 | CARRUCINI MENDOZA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 80485 | CARRUCINI MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 80486 | CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 80487 | CARRUCINI REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 80488 | CARRUCINI REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| 80489 | CARRUCINI REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 80490 | CARRUCINI RODRIGUEZ, MYRIAM A. | ADDRESS ON FILE | | | | | | | |
| 80491 | CARRUCINI SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80492 | CARRUCINI TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 80494 | CARRUCINI TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 80495 | CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 80496 | CARRUCINI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80497 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 80498 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | | GUAYNABO | PR | 00966 | |
| 80499 | CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 | |
| 80500 | CARRUSINI LUGO, GLORYVI | ADDRESS ON FILE | | | | | | | |
| 629460 | CARS | PO BOX 192224 | | | | SAN JUAN | PR | 00919-2224 | |
| 629461 | CARS | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 638 | | | SAN JUAN | PR | 00926 | |
| 80501 | CARS & TRUCK OUTLET INC | P O BOX 3180 | | | | PONCE | PR | 00731 | |
| 629462 | CART PAK INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 80502 | CARTA GERARDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 80503 | CARTAGANE COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 80504 | CARTAGENA ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80505 | CARTAGENA ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 80506 | CARTAGENA ACEVEDO, SAVIEL O | ADDRESS ON FILE | | | | | | | |
| 80507 | CARTAGENA ACOSTA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80508 | CARTAGENA AIELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80509 | CARTAGENA ALEJANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 80510 | CARTAGENA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80511 | CARTAGENA ALVARADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80512 | CARTAGENA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80513 | Cartagena Alvarado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 80514 | CARTAGENA ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 80515 | CARTAGENA ANTONETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 80516 | CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80517 | CARTAGENA APONTE, BENITA | ADDRESS ON FILE | | | | | | | |
| 80518 | CARTAGENA APONTE, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 80519 | CARTAGENA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80520 | CARTAGENA APONTE, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 80521 | CARTAGENA APONTE, JANIRA | ADDRESS ON FILE | | | | | | | |
| 80522 | CARTAGENA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 80523 | CARTAGENA APONTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 80524 | CARTAGENA APONTE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 80525 | CARTAGENA APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 80526 | CARTAGENA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 629463 | CARTAGENA AUTO AIR | HILL BROTHERS | 390 CALLE 11 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 80527 | CARTAGENA AUTO REPAIR | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 80528 | CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 80529 | CARTAGENA AYALA MD, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 80530 | CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80531 | CARTAGENA AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80532 | CARTAGENA BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 80533 | CARTAGENA BARNES, MILSIA | ADDRESS ON FILE | | | | | | | |
| 80534 | CARTAGENA BARRETO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 80535 | CARTAGENA BAUZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 80536 | CARTAGENA BERNARD, AUREA | ADDRESS ON FILE | | | | | | | |
| 80537 | CARTAGENA BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 80538 | CARTAGENA BERRIOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 80539 | CARTAGENA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80540 | CARTAGENA BONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80541 | CARTAGENA BONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80542 | CARTAGENA BONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80543 | Cartagena Bonilla, Juan | ADDRESS ON FILE | | | | | | | |
| 80544 | CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80545 | CARTAGENA BONILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 80546 | CARTAGENA BRACERO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 80547 | CARTAGENA BRACERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 80548 | CARTAGENA BURGOS, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| 80549 | CARTAGENA BURGOS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 80493 | CARTAGENA BURGOS, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 80550 | Cartagena Burgos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 80551 | CARTAGENA BURGOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 80552 | CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80553 | CARTAGENA BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 80554 | CARTAGENA CABRAL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 80555 | Cartagena Calo, Benigno | ADDRESS ON FILE | | | | | | | |
| 80556 | Cartagena Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| 80557 | CARTAGENA CANCEL, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 80558 | CARTAGENA CARAMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 80560 | CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 80561 | CARTAGENA CARRASQUILLO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 80562 | CARTAGENA CARRO, YERALY | ADDRESS ON FILE | | | | | | | |
| 80563 | CARTAGENA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80564 | CARTAGENA CARTAGENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 80565 | CARTAGENA CARTAGENA, JERRY | ADDRESS ON FILE | | | | | | | |
| 80566 | CARTAGENA CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80567 | CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80568 | CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80569 | CARTAGENA CARTAGENA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 80570 | CARTAGENA CARTAGENA, MERARI | ADDRESS ON FILE | | | | | | | |
| 80571 | CARTAGENA CARTAGENA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 80572 | CARTAGENA CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 80573 | CARTAGENA CARTAGENA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 80574 | CARTAGENA CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 80575 | CARTAGENA CARTAGENA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 80577 | CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 80578 | CARTAGENA CASTILLO, GENARO | ADDRESS ON FILE | | | | | | | |
| 80579 | Cartagena Castillo, Genaro A | ADDRESS ON FILE | | | | | | | |
| 80580 | CARTAGENA CASTILLO, GENARO A | ADDRESS ON FILE | | | | | | | |
| 80581 | CARTAGENA CASTILLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 80582 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80583 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80584 | CARTAGENA CASTRO, YARATZED | ADDRESS ON FILE | | | | | | | |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 80586 | Cartagena Cintron, Cruz B | ADDRESS ON FILE | | | | | | | |
| 80587 | CARTAGENA COLLAZO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80588 | CARTAGENA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80589 | CARTAGENA COLLAZO, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 80590 | CARTAGENA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 80591 | Cartagena Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| 80592 | CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 80593 | CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 80594 | CARTAGENA COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| 80595 | CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 80596 | Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | |
| 80597 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 80598 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 80599 | CARTAGENA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80600 | CARTAGENA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80601 | CARTAGENA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 80602 | CARTAGENA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80603 | CARTAGENA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80604 | CARTAGENA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 80605 | CARTAGENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 80606 | CARTAGENA COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 80607 | CARTAGENA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 80608 | CARTAGENA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 80609 | CARTAGENA COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 80610 | CARTAGENA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 80611 | CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 80612 | CARTAGENA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 80613 | CARTAGENA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 80614 | CARTAGENA COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 80615 | CARTAGENA COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| 80616 | CARTAGENA COLON, SANTITA | ADDRESS ON FILE | | | | | | | |
| 80617 | CARTAGENA COLON, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 80618 | CARTAGENA COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 80619 | CARTAGENA COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80621 | CARTAGENA CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 80622 | CARTAGENA CORTIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80623 | CARTAGENA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80624 | CARTAGENA COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80625 | CARTAGENA COTTO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 80626 | CARTAGENA CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80627 | Cartagena Crespo, Juan C. | ADDRESS ON FILE | | | | | | | |
| 80628 | CARTAGENA CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 80629 | CARTAGENA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 80630 | CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 80631 | CARTAGENA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80632 | CARTAGENA CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 80633 | CARTAGENA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 80634 | CARTAGENA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 80635 | CARTAGENA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80636 | CARTAGENA DE JESUS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 80637 | CARTAGENA DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 80638 | CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80639 | CARTAGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 80620 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 80640 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 80641 | CARTAGENA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80642 | CARTAGENA DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 629464 | CARTAGENA DIAZ MYRTA I. | BO MULAS | HC 2 BOX 15163 | | | AGUAS BUENAS | PR | 00703 | |
| 80643 | CARTAGENA DIAZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 80644 | Cartagena Diaz, Agustin | ADDRESS ON FILE | | | | | | | |
| 80645 | CARTAGENA DIAZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 80646 | CARTAGENA DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 80647 | CARTAGENA DIAZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 80648 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 80649 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 80650 | CARTAGENA DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 80651 | CARTAGENA DIAZ, MARLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80652 | CARTAGENA DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80653 | CARTAGENA DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 80654 | Cartagena Escalera, Ortenio | ADDRESS ON FILE | | | | | | | |
| 80655 | CARTAGENA ESPADA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 80656 | Cartagena Esparra, Dionisio | ADDRESS ON FILE | | | | | | | |
| 80657 | CARTAGENA ESPARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80658 | CARTAGENA ESPARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80659 | CARTAGENA ESQUILIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80660 | CARTAGENA ESQUILIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 80661 | CARTAGENA FAGES, VALERIA M | ADDRESS ON FILE | | | | | | | |
| 80662 | CARTAGENA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80663 | CARTAGENA FELICIANO, FEHIDALYS | ADDRESS ON FILE | | | | | | | |
| 80664 | Cartagena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 80665 | CARTAGENA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80666 | CARTAGENA FELIX, MELISSA | ADDRESS ON FILE | | | | | | | |
| 80667 | CARTAGENA FERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 80668 | CARTAGENA FERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 80669 | CARTAGENA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80670 | CARTAGENA FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 80671 | CARTAGENA FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 80672 | CARTAGENA FERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 80673 | CARTAGENA FERRER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80674 | CARTAGENA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 80675 | Cartagena Figueroa, Francisco L | ADDRESS ON FILE | | | | | | | |
| 80676 | CARTAGENA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 80677 | CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 80678 | CARTAGENA FIGUEROA, KEISHA | ADDRESS ON FILE | | | | | | | |
| 80679 | CARTAGENA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 80680 | CARTAGENA FIGUEROA, PAULETTE D | ADDRESS ON FILE | | | | | | | |
| 80681 | CARTAGENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80682 | Cartagena Flores, Miguel A | ADDRESS ON FILE | | | | | | | |
| 80683 | Cartagena Flores, Myrna | ADDRESS ON FILE | | | | | | | |
| 80684 | CARTAGENA FONSECA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 80685 | CARTAGENA FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80686 | CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 80688 | CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80689 | CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 80690 | CARTAGENA GARCIA, ALMAZORALIS | ADDRESS ON FILE | | | | | | | |
| 80691 | CARTAGENA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 80692 | CARTAGENA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80693 | CARTAGENA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 80694 | CARTAGENA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80695 | CARTAGENA GARCIA, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 80696 | CARTAGENA GARCIA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 80697 | CARTAGENA GIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 80698 | Cartagena Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 80699 | Cartagena Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| 80700 | CARTAGENA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 80701 | CARTAGENA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80702 | CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 80703 | CARTAGENA GRAU, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| 80704 | CARTAGENA GRAU, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 80705 | CARTAGENA GRAU, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 80706 | CARTAGENA GREEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80707 | Cartagena Green, William | ADDRESS ON FILE | | | | | | | |
| 80708 | CARTAGENA GUTIERREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 80709 | CARTAGENA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80710 | CARTAGENA GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 80711 | CARTAGENA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80712 | CARTAGENA HADDOCK, FELIPE | ADDRESS ON FILE | | | | | | | |
| 80713 | CARTAGENA HADDOCK, MILAGROS Y. | ADDRESS ON FILE | | | | | | | |
| 80715 | CARTAGENA HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 80717 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 80718 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 80719 | CARTAGENA HERNANDEZ, JORGE V | ADDRESS ON FILE | | | | | | | |
| 80720 | CARTAGENA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 80721 | CARTAGENA HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 80722 | CARTAGENA HNDZ., VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 80723 | CARTAGENA HUERTAS, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 80724 | CARTAGENA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80725 | CARTAGENA JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 80726 | CARTAGENA LAUSELL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 80727 | CARTAGENA LAUSELL, GIAN | ADDRESS ON FILE | | | | | | | |
| 80728 | CARTAGENA LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80729 | CARTAGENA LEON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80730 | CARTAGENA LOPEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 80731 | CARTAGENA LOPEZ, ELSA V | ADDRESS ON FILE | | | | | | | |
| 80732 | CARTAGENA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 80733 | CARTAGENA LOPEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 80734 | CARTAGENA LOPEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 80735 | CARTAGENA LUCAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 80736 | CARTAGENA LUCAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 80737 | CARTAGENA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80738 | CARTAGENA LUNA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 80739 | CARTAGENA MALAVE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80740 | CARTAGENA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80741 | CARTAGENA MALDONADO, EMICE S. | ADDRESS ON FILE | | | | | | | |
| 80742 | CARTAGENA MALDONADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 80743 | CARTAGENA MALDONADO, MARYLISSE | ADDRESS ON FILE | | | | | | | |
| 80744 | CARTAGENA MALDONADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 80745 | CARTAGENA MANSO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 80746 | CARTAGENA MANSO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 80747 | CARTAGENA MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 80748 | CARTAGENA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80749 | Cartagena Martinez, Betsy | ADDRESS ON FILE | | | | | | | |
| 80750 | CARTAGENA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80751 | CARTAGENA MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80752 | CARTAGENA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 80753 | CARTAGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80754 | CARTAGENA MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 80755 | CARTAGENA MARTINEZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 80756 | CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 80757 | CARTAGENA MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 80758 | CARTAGENA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80759 | CARTAGENA MATEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80760 | CARTAGENA MATEO, MILDRED R | ADDRESS ON FILE | | | | | | | |
| 80761 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 80762 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 80764 | Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | |
| 80765 | CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 80766 | CARTAGENA MEDINA, CONSUELO A | ADDRESS ON FILE | | | | | | | |
| 80767 | CARTAGENA MEJIAS, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 80768 | CARTAGENA MELENDEZ, BRIGCHELLE | ADDRESS ON FILE | | | | | | | |
| 80769 | CARTAGENA MELENDEZ, DARIEL | ADDRESS ON FILE | | | | | | | |
| 80770 | CARTAGENA MELENDEZ, ERIKA R | ADDRESS ON FILE | | | | | | | |
| 80771 | CARTAGENA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 80772 | Cartagena Mendez, Kennida | ADDRESS ON FILE | | | | | | | |
| 80773 | CARTAGENA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80774 | CARTAGENA MIRANDA, JESENIA I | ADDRESS ON FILE | | | | | | | |
| 80775 | CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 80776 | Cartagena Molina, Angel M. | ADDRESS ON FILE | | | | | | | |
| 80777 | CARTAGENA MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80778 | CARTAGENA MOLINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 80779 | CARTAGENA MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80780 | CARTAGENA MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 80781 | CARTAGENA MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 80782 | CARTAGENA MONTES, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 80783 | CARTAGENA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80784 | CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 80785 | CARTAGENA MONTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 80786 | CARTAGENA MONTEZUMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80787 | CARTAGENA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 80788 | CARTAGENA MORALES, ANA R. | ADDRESS ON FILE | | | | | | | |
| 80789 | CARTAGENA MORALES, AXEL | ADDRESS ON FILE | | | | | | | |
| 80790 | CARTAGENA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80791 | CARTAGENA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 80792 | CARTAGENA MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 80793 | CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |
| 80794 | CARTAGENA MORALES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 80795 | CARTAGENA MORENO, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| 80796 | CARTAGENA MUNOZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 80797 | CARTAGENA NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80798 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE | | | | | | | |
| 80799 | CARTAGENA NEGRON, JEISA | ADDRESS ON FILE | | | | | | | |
| 80800 | CARTAGENA NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 80801 | CARTAGENA NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 80802 | CARTAGENA NEVAREZ, EDNEL J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80803 | CARTAGENA NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 80804 | CARTAGENA NUNEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 80805 | CARTAGENA OCASIO, AIXZA | ADDRESS ON FILE | | | | | | | |
| 80806 | CARTAGENA OLIVERAS, IDAHIZA | ADDRESS ON FILE | | | | | | | |
| 80807 | CARTAGENA OLIVERAS, IVEHIDALIT | ADDRESS ON FILE | | | | | | | |
| 80808 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80809 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80810 | CARTAGENA OLIVIERI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 80811 | CARTAGENA ORELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80812 | CARTAGENA ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 80813 | CARTAGENA ORTIZ, AGENOR A. | ADDRESS ON FILE | | | | | | | |
| 80814 | CARTAGENA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 80815 | CARTAGENA ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 80816 | CARTAGENA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80817 | CARTAGENA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 80818 | CARTAGENA ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 80819 | CARTAGENA ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 80820 | CARTAGENA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 80821 | CARTAGENA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 80822 | CARTAGENA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 80823 | CARTAGENA ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 80824 | Cartagena Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 80825 | CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80826 | CARTAGENA ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 80827 | CARTAGENA ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 80828 | CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80829 | CARTAGENA ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 80830 | CARTAGENA ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 80831 | Cartagena Ortiz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 80832 | CARTAGENA ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 80833 | CARTAGENA ORTIZ, LOU | ADDRESS ON FILE | | | | | | | |
| 80834 | CARTAGENA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80835 | CARTAGENA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 80836 | CARTAGENA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 80837 | CARTAGENA ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 80838 | CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80839 | CARTAGENA ORTIZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 80840 | CARTAGENA ORTIZ, NISHIA | ADDRESS ON FILE | | | | | | | |
| 80841 | Cartagena Ortiz, Nitza G. | ADDRESS ON FILE | | | | | | | |
| 80842 | CARTAGENA ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 80843 | CARTAGENA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80844 | CARTAGENA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 80845 | CARTAGENA ORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 80846 | CARTAGENA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80847 | CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80848 | CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80849 | CARTAGENA ORTOLAZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 80850 | Cartagena Osorio, Armando | ADDRESS ON FILE | | | | | | | |
| 80851 | Cartagena Ostolaza, Jesus | ADDRESS ON FILE | | | | | | | |
| 80852 | CARTAGENA OSTOLAZA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80853 | CARTAGENA PACHECO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 80854 | CARTAGENA PACHECO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80855 | CARTAGENA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 80856 | CARTAGENA PADILLA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 80857 | CARTAGENA PADILLA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 80858 | CARTAGENA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80859 | CARTAGENA PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 80860 | CARTAGENA PAGAN, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 80861 | CARTAGENA PALERMO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 80862 | CARTAGENA PALERMO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 80863 | CARTAGENA PALMER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 80864 | CARTAGENA PENA, YAINA | ADDRESS ON FILE | | | | | | | |
| 80865 | CARTAGENA PENALVERT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 80866 | CARTAGENA PEREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 80868 | CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 80869 | CARTAGENA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 80870 | CARTAGENA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80871 | CARTAGENA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80872 | CARTAGENA PEREZ, SARA V | ADDRESS ON FILE | | | | | | | |
| 80873 | CARTAGENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 80874 | CARTAGENA PEREZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 80875 | CARTAGENA PEREZ, YAVIERLIS | ADDRESS ON FILE | | | | | | | |
| 80876 | CARTAGENA PEREZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 80877 | CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 80878 | CARTAGENA PEREZ, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| 80879 | CARTAGENA PIZARRO, MEILING | ADDRESS ON FILE | | | | | | | |
| 80880 | CARTAGENA QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 80881 | CARTAGENA QUINONES, ROSALY | ADDRESS ON FILE | | | | | | | |
| 80882 | CARTAGENA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 80883 | CARTAGENA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 80884 | CARTAGENA RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 80885 | CARTAGENA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80886 | CARTAGENA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 80887 | CARTAGENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80888 | CARTAGENA RAMOS, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 80889 | Cartagena Ramos, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 80890 | CARTAGENA RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 80891 | CARTAGENA RAMOS, LARA | ADDRESS ON FILE | | | | | | | |
| 80892 | CARTAGENA RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 80893 | CARTAGENA RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 629465 | CARTAGENA REFRIGERATION | PO BOX 370640 | | | | CAYEY | PR | 00737 | |
| 80894 | Cartagena Resto, Damaris | ADDRESS ON FILE | | | | | | | |
| 80895 | CARTAGENA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 80896 | CARTAGENA REYES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 80897 | CARTAGENA REYES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 80898 | CARTAGENA RIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 80899 | CARTAGENA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 80900 | CARTAGENA RIOS, GREISHKA MAITE | ADDRESS ON FILE | | | | | | | |
| 80901 | CARTAGENA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 80902 | CARTAGENA RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80903 | Cartagena Rios, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 80904 | CARTAGENA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 80905 | CARTAGENA RIVERA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 80906 | CARTAGENA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80907 | CARTAGENA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 80908 | CARTAGENA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80909 | CARTAGENA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80910 | CARTAGENA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 80911 | CARTAGENA RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 80912 | CARTAGENA RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 80913 | Cartagena Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 80914 | CARTAGENA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 80915 | Cartagena Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 80916 | CARTAGENA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 80917 | CARTAGENA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 80918 | CARTAGENA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| 80919 | CARTAGENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80920 | Cartagena Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 80921 | CARTAGENA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 80922 | Cartagena Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 80923 | CARTAGENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80924 | CARTAGENA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 80925 | CARTAGENA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 80926 | CARTAGENA RIVERA, RAISA I | ADDRESS ON FILE | | | | | | | |
| 80927 | CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80928 | CARTAGENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80929 | CARTAGENA RIVERA, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 80930 | Cartagena Rivera, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 80931 | CARTAGENA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 80932 | CARTAGENA ROBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80933 | CARTAGENA ROBLES, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 80934 | CARTAGENA ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 80935 | CARTAGENA RODIRGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80936 | CARTAGENA RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 80937 | CARTAGENA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80938 | CARTAGENA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 80939 | CARTAGENA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 80940 | CARTAGENA RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 80941 | CARTAGENA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 80942 | CARTAGENA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 80943 | CARTAGENA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80944 | CARTAGENA RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 80945 | CARTAGENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80946 | CARTAGENA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80947 | CARTAGENA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 80948 | CARTAGENA RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 80949 | Cartagena Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 80950 | CARTAGENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80951 | CARTAGENA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 80952 | CARTAGENA RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 80953 | Cartagena Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 80954 | CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80955 | CARTAGENA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80956 | CARTAGENA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 80957 | CARTAGENA RODRIGUEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 80958 | CARTAGENA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80959 | CARTAGENA RODRIGUEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 80960 | CARTAGENA RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 80961 | CARTAGENA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80962 | CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80963 | Cartagena Roman, Elias | ADDRESS ON FILE | | | | | | | |
| 80964 | CARTAGENA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80965 | CARTAGENA ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80966 | CARTAGENA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80967 | CARTAGENA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80968 | CARTAGENA ROSARIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 80969 | CARTAGENA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 80970 | CARTAGENA RUBET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80971 | CARTAGENA RUBIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 80972 | CARTAGENA RUIZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 80973 | CARTAGENA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80974 | CARTAGENA SANCHEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 80975 | CARTAGENA SANCHEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 80976 | CARTAGENA SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 80977 | CARTAGENA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 80978 | CARTAGENA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80979 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| 80980 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| 80981 | CARTAGENA SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 80982 | Cartagena Santana, Raul E | ADDRESS ON FILE | | | | | | | |
| 80983 | CARTAGENA SANTIAGO, ABRAHAM | LCDO. RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 80984 | CARTAGENA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80985 | Cartagena Santiago, Cathy | ADDRESS ON FILE | | | | | | | |
| 80986 | CARTAGENA SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 80987 | CARTAGENA SANTIAGO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 80989 | CARTAGENA SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80990 | CARTAGENA SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 80991 | CARTAGENA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80992 | CARTAGENA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 80993 | CARTAGENA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 80994 | CARTAGENA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 80995 | CARTAGENA SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 80997 | Cartagena Santos, Jose A | ADDRESS ON FILE | | | | | | | |
| 80998 | CARTAGENA SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 80999 | CARTAGENA SEMIDEY, JULIO | ADDRESS ON FILE | | | | | | | |
| 81000 | CARTAGENA SERRANO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 81001 | CARTAGENA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 81002 | CARTAGENA SINGER, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81003 | CARTAGENA SINGER, UNICYS | ADDRESS ON FILE | | | | | | | |
| 81004 | Cartagena Solivan, Daniel | ADDRESS ON FILE | | | | | | | |
| 81005 | CARTAGENA SOLIVAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 81006 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81007 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81008 | Cartagena Tapia, Felipe | ADDRESS ON FILE | | | | | | | |
| 81009 | CARTAGENA TIRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 81010 | Cartagena Tirado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 81011 | CARTAGENA TIRADO, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 81012 | CARTAGENA TIRADO, MARYLIN J. | ADDRESS ON FILE | | | | | | | |
| 81013 | CARTAGENA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 81014 | CARTAGENA TORRES, CARLOS AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 81015 | Cartagena Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 81016 | CARTAGENA TORRES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 81017 | CARTAGENA TORRES, ELSIE Y. | ADDRESS ON FILE | | | | | | | |
| 81018 | Cartagena Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 81019 | CARTAGENA TORRES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 81020 | CARTAGENA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 81021 | CARTAGENA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 81022 | CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 81023 | CARTAGENA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 81024 | CARTAGENA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 81025 | CARTAGENA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 81026 | Cartagena Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 81027 | CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| 81028 | CARTAGENA TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 81029 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| 81030 | Cartagena Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 81031 | CARTAGENA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81032 | CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 81033 | CARTAGENA TROCHE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 81034 | CARTAGENA URBISTONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 81035 | CARTAGENA VALLE, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 81036 | CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 81037 | CARTAGENA VARGAS, IVAN F. | ADDRESS ON FILE | | | | | | | |
| 81038 | CARTAGENA VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 81039 | CARTAGENA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81040 | CARTAGENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81041 | CARTAGENA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 81042 | CARTAGENA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81043 | CARTAGENA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 81044 | CARTAGENA VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 81045 | CARTAGENA VAZQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 81046 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81047 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81048 | CARTAGENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81049 | CARTAGENA VAZQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81050 | CARTAGENA VEGA, ANGEL LUIS | YADIRA ADORNO DELGADO | COND SAN MARTIN | AVE. Ponce DE LEON 1605 | PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 | |
| 81051 | CARTAGENA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81052 | CARTAGENA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81053 | CARTAGENA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81054 | CARTAGENA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 81055 | CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81056 | CARTAGENA VEGA, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 81057 | CARTAGENA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 81058 | CARTAGENA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 81059 | CARTAGENA VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 81060 | Cartagena Velazquez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 81061 | CARTAGENA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 81062 | CARTAGENA VELEZ, ENEILY | ADDRESS ON FILE | | | | | | | |
| 81063 | CARTAGENA VELEZ, YARIZA | ADDRESS ON FILE | | | | | | | |
| 81064 | CARTAGENA VERGARA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 81065 | CARTAGENA VILLANUEVA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 81066 | CARTAGENA VILLEGAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 81067 | Cartagena Vives, Albert E | ADDRESS ON FILE | | | | | | | |
| 81068 | CARTAGENA VIVES, RICHARD E | ADDRESS ON FILE | | | | | | | |
| 81069 | Cartagena Zaragoza, Brenda L | ADDRESS ON FILE | | | | | | | |
| 81070 | CARTAGENA ZAYAS, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 81071 | CARTAGENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 81072 | CARTAGENA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 81073 | CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 81074 | CARTAGENA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 81075 | CARTAGENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 81076 | CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81077 | CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| 81078 | CARTAGENA, SOR | ADDRESS ON FILE | | | | | | | |
| 81079 | CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 81082 | CARTAGENAORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 81083 | CARTAS RAMIREZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 81084 | CARTAYA ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 629466 | CARTECH ELECTRONICS | LOMAS VERDES | F 7C AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 81085 | CARTEK CARIBE INC | PO BOX 1097 | | | | GUAYNABO | PR | 00970 | |
| 81086 | CARTEK CARIBE INC | PO BOX 1747 | | | | VEGA ALTA | PR | 00692 | |
| 81087 | CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326-1044 | |
| 629467 | CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | | SAN JUAN | PR | 00919 1149 | |
| 81088 | CARTICHUELA SERRANO, MORILDA | ADDRESS ON FILE | | | | | | | |
| 81089 | CARTIZ CONSULTING SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 193 | | | CAGUAS | PR | 00725-4303 | |
| 629468 | CARTON PRODUCTS P R | P O BOX 51445 | | | | TOA BAJA | PR | 00950-1445 | |
| 81090 | CARTOON AUTO ACCESORIO | CALLE BARCELO #63 | | | | BARRANQUITAS | PR | 00794 | |
| 81091 | CARTRIDGE WORLD | PO BOX 880 | | | | BAJADERO | PR | 00616 | |
| 81092 | CARTRIDGE WORLD | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 81093 | CARTWRIGHT MD , DENISE M | ADDRESS ON FILE | | | | | | | |
| 81094 | CARTY ALLENDE, AGNES | ADDRESS ON FILE | | | | | | | |
| 81095 | CARUS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81096 | CARUS GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 81097 | CARVAJAL BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 81099 | CARVAJAL DE ALEMAR, EVELYN T. | ADDRESS ON FILE | | | | | | | |
| 81100 | CARVAJAL DEL MAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 81101 | CARVAJAL DELGADO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 81102 | CARVAJAL DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81103 | CARVAJAL EDUCACION, INC. | PO BOX 195040 | | | | SAN JUAN | PR | 00919-5040 | |
| 81104 | CARVAJAL FLORIAN, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 81105 | CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 81106 | CARVAJAL PAGAN, DARWIN | ADDRESS ON FILE | | | | | | | |
| 81107 | Carvajal Pagan, Ledya | ADDRESS ON FILE | | | | | | | |
| 81108 | CARVAJAL PALMA, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 81109 | CARVAJAL PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 81110 | CARVAJAL ROCHA, ARLETTE I. | ADDRESS ON FILE | | | | | | | |
| 81111 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 81112 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 81113 | CARVAJAL SANABRIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 81114 | CARVAJAL SANTANA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 81115 | Carvajal Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 81116 | CARVAJAL SANTIAGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 81117 | CARVAJAL SILVA, AXEL | ADDRESS ON FILE | | | | | | | |
| 81118 | CARVAJAL VELEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 81119 | CARVAJAL VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 81120 | CARVAJAL VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 81121 | CARVIC CARMONA DE JESUS | URB VALLE ALTO | 2382 CALLE LOMA | | | PONCE | PR | 00730 | |
| 81122 | CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | | SAN JUAN | PR | 00918 | |
| 629469 | CARVIC SERVICES INC | PO BOX 2999 SUITE 375 | | | | MAYAGUEZ | PR | 00681 | |
| 629470 | CARVIN SCHOOL INC | PO BOX 3387 | | | | CAROLINA | PR | 00984 3384 | |
| 81123 | CARY ANN SUGRANES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 81124 | CARY APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 81125 | CARY COTTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 81126 | CARY MATTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629471 | CARY MIRANDA DIAZ | URB PONDEROSA | 444 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 81127 | CARY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629472 | CARYANN REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 81128 | CARYLEE M ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 81129 | CARYLU AQUINO MILAN | ADDRESS ON FILE | | | | | | | |
| 81130 | CARYMAR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 81131 | CARYMAR PRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 81132 | CARYMAR PRINTING | ADDRESS ON FILE | | | | | | | |
| 629473 | CARYMAR PRINTING | HC 2 BOX 14402 | | | | CAROLINA | PR | 00985 | |
| 629474 | CAS CONTROL AIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| 81133 | CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| 81134 | CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00761 | |
| 81135 | CASA - HDOPR, INC | PO BOX 2231 | | | | ANASCO | PR | 00610 | |
| 81136 | CASA ABOY INC | P O BOX 9568 | | | | SAN JUAN | PR | 00908568 | |
| 629475 | CASA AGRICOLA | BOX 369 | | | | LAJAS | PR | 00667 | |
| 629476 | CASA AGRICOLA | 588 AVE CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 629477 | CASA AGRICOLA | BO CUATRO CALLES | 78 AVE CUATRO CALLES | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629478 | CASA AGRICOLA DE ISABELA | PO BOX 93 | | | | ISABELA | PR | 00662 | |
| 629479 | CASA AGRICOLA EL CERRITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 81137 | CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | | FAJARDO | PR | 00738 | |
| 629480 | CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 629481 | CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | | CABO ROJO | PR | 00623 | |
| 629482 | CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 629483 | CASA AGRICOLA JAYUYA | PO BOX 621 | | | | JAYUYA | PR | 00664 | |
| 81098 | CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 629484 | CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | | AIBONITO | PR | 00705 | |
| 629485 | CASA AIBONITO INC | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 81138 | CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 81139 | CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | | BAYAMON | PR | 00956 | |
| 629486 | CASA ALIANZA MUJERES | PO BOX 162 | | | | VIEQUES | PR | 00765 | |
| 81140 | CASA ANA MEDINA | 14 CALLE ROSCHI | | | | PONCE | PR | 00730 | |
| 629487 | CASA ANGELES DORADO INC | 51 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 81141 | CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 81142 | CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 629488 | CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | | BARRANQUITAS | PR | 00794 | |
| 629489 | CASA BAVARIA | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 81143 | CASA BAVARIA RESTAURANT INC | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 629490 | CASA BETHEL CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 629491 | CASA BETSAN INC | PO BOX 154 | | | | ANGELES | PR | 00611 | |
| 629492 | CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | | SAN JUAN | PR | 00908-6547 | |
| 629493 | CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | | PUERTO NUEVO | PR | 00928 | |
| 81144 | CASA BORGES | 41 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 629494 | CASA CAMBALACHE | PO BOX 4970 | | | | CAROLINA | PR | 00984-4970 | |
| 81145 | CASA CANDINA INC | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 629495 | CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 81146 | CASA CASTANER INC | PO BOX 1026 | | | | CASTANER | PR | 00631 | |
| 629496 | CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | | TRUJILLO ALTO | PR | 00978 | |
| 81147 | CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | | ARECIBO | PR | 00612 | |
| 629497 | CASA COMERIO | P O BOX 3972 | | | | BAYAMON | PR | 00958 | |
| 629498 | CASA CRISTO REDENTOR | PO BOX 8 | | | | AGUAS BUENAS | PR | 00703-0008 | |
| 81148 | CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 629499 | CASA CUBUY ECOLODGE | PO BOX 721 | | | | NAGUABO | PR | 00744 | |
| 629500 | CASA DE AGUA INC | PO BOX 374 | | | | DORADO | PR | 00646 | |
| 81149 | CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | | VIEQUES | PR | 00765 | |
| 81150 | CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 81151 | CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | | PONCE | PR | 00780 | |
| 81152 | CASA DE ESPANA PR | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 81153 | CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | | CAROLINA | PR | 00984 | |
| 81154 | CASA DE LA BONDAD INC | PO BOX 8999 | | | | HUMACAO | PR | 00792-8999 | |
| 81155 | CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 81156 | CASA DE LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | | ISABELA | PR | 00662 | |
| 629501 | CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 81157 | CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959-0000 | |
| 81158 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL | C 19 SANTA CRUZ | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81159 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 81160 | CASA DE LAS ASPIRADORAS INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| 81161 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | C 19 CALLE MARGINAL | | | BAYAMON | PR | 00961-6706 | |
| 81162 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6706 | |
| 81163 | CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 81164 | CASA DE LAS BANDERAS INC | CAPARRA TERRACE | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81165 | CASA DE LAS BANDERAS INC | CAPARRAS TERRAS | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81166 | CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 629502 | CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | | SAN JUAN | PR | 00907 | |
| 81167 | CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 629503 | CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 629504 | CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 81168 | CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 629505 | CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 629506 | CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 629507 | CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | | CAROLINA | PR | 00984-4550 | |
| 81169 | CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | | ARECIBO | PR | 00614 | |
| 81170 | CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 81171 | CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0000 | |
| 629508 | CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | | MAYAGUEZ | PR | 00681 | |
| 81172 | CASA DEL NIĐOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 81173 | CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 629509 | CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | | AGUADILLA | PR | 00603 | |
| 629510 | CASA DEL PEREGRINO AGUADILLA INC | PO BOX 3837 | | | | AGUADILLA | PR | 00605 | |
| 81174 | CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| 81175 | CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | | ISABELA | PR | 00661 | |
| 629511 | CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | | PONCE | PR | 00716 | |
| 629512 | CASA DIEGO | MSC 686 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 629513 | CASA DIEGO | CUPEY ALTO | CARR 176 KM 8 0 | | | SAN JUAN | PR | 00928 | |
| 81176 | CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| 629514 | CASA DOMENECH INC | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 629515 | CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | | MAYAGUEZ | PR | 00681-6260 | |
| 81177 | CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81178 | CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | | SAN JUAN | PR | 00908-9045 | |
| 629517 | CASA ELMENDORF INC | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 629516 | CASA ELMENDORF INC | SANTURCE STATION | P O BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 629519 | CASA ELMERDOR INC | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 629520 | CASA ELMERDOR INC | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 629518 | CASA ELMERDOR INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81179 | CASA ELMERDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| 629521 | CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | | AGUADILLA | PR | 00605 | |
| 629522 | CASA ENCERRADOS | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 81180 | CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | | ST PAUL | MN | 55175 | |
| 629523 | CASA ESTHER | 265 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 81182 | CASA FAMILIAR VIRGILIO DAVILA INC | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 81183 | CASA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 81184 | CASA FEBUS | CARR. 2 KM. 8.0 | | | | BAYAMON | PR | 00960-9004 | |
| 629525 | CASA FEBUS | SANTA ROSA UNIT | P O BOX 6360 | | | BAYAMON | PR | 00621 | |
| 629524 | CASA FEBUS | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 629526 | CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 629527 | CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 629528 | CASA GALA | 19 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 81185 | CASA GALGUERA | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00905 | |
| 629529 | CASA GALGUERA INC | 350 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 629530 | CASA GALGUERA INC | PO BOX 4801 | | | | SAN JUAN | PR | 00902 | |
| 629531 | CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | | SUNRISE | FL | 33351 | |
| 81186 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | | SAN JUAN | PR | 00907 | |
| 81187 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 807 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81188 | CASA GRANDE INTERACTIVE COMMUNICATIONS | CTRO DE BANCA COMERCIAL | REGION SAN JUAN ATT JULIO ALVAREZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81189 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2694 | |
| 81190 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362808 | | SAN JUAN | PR | 00936-2708 | |
| 81191 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81192 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81193 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PR | PO BOX 362394 | PISO #8 | | SAN JUAN | PR | 00936-2394 | |
| 81194 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 81195 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 770974 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770443 | CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3248 | |
| 81196 | CASA GRANDE INTERACTUVE COMMUNICATIONS | 701 PONCE DE LEON AVE | SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 629532 | CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 81197 | CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | | ALLENTOWN | PA | 18102 | |
| 629533 | CASA GUTIERREZ ALBERTO V | PARQ DE SAN IGNACIO | F7 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 81198 | CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | | MOROVIS | PR | 00687 | |
| 81199 | CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629534 | CASA ISMAEL INC | P O BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| 81200 | CASA ISMAEL INC. | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | |
| 81201 | CASA JARDIN | PO BOX 1105 | | | | COAMO | PR | 00769 | |
| 629535 | CASA JESUS | PO BOX 3327 | | | | BAYAMON | PR | 00958 | |
| 81202 | CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 | |
| 629536 | CASA JOSEFINA INC | PO BOX 865 | | | | JUANA DIAZ | PR | 00795 | |
| 81203 | CASA JOVEN DEL CARIBE | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 629537 | CASA JOVEN DEL CARIBE INC. | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 81204 | CASA JUAN BOSCO | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81205 | CASA JUAN BOSCO INC | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81206 | CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| 629538 | CASA JULY INC | COSTA DE ORO | 176 CALLE H | | | DORADO | PR | 00646 | |
| 81207 | CASA JUPITER | AVE BARBOSA NUM 21 | | | | BAYAMON | PR | 00961 | |
| 629539 | CASA JUPITER INC | ADDRESS ON FILE | | | | | | | |
| 81208 | CASA JUPITER INC | BARBOSA #21 | | | | BAYAMON | PR | 00725 | |
| 770975 | CASA JUPITER INC | 21 CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 81209 | CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| 81210 | CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | | SAN JUAN | PR | 00902-0614 | |
| 81211 | CASA LA PROVIDENCIA INC | PO BOX 9020614 | | | | SAN JUAN | PR | 00902-0614 | |
| 629540 | CASA LAGARES INC | PO BOX 330226 | | | | PONCE | PR | 00733 0226 | |
| 629541 | CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 81212 | CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81213 | CASA LAURA VICUNAS INC | BDA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81214 | CASA LEE INC | PO BOX 11929 | | | | CAPARRA HEIGHTS STATION+ | PR | 00922 | |
| 629542 | CASA LEE INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 629543 | CASA LEE INC | URB EL PARAISO | 1536 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 629544 | CASA LEE SE | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81215 | CASA LINDA DEL SUR | CARR. 177 LOS FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| 81216 | CASA LOPEZ | 70 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 81217 | CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81218 | CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 81219 | CASA LUZ Y VIDA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 629545 | CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 629546 | CASA MANRESA INC | PO BOX 1319 | | | | AIBONITO | PR | 00705 | |
| 629547 | CASA MARGARIDA | PO BOX 474 | | | | SAN JUAN | PR | 00919 | |
| 81220 | CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 81221 | CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81222 | CASA MARIBEL INC | RR 4 BOX 447 | | | | BAYAMON | PR | 00956 | |
| 81223 | CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81224 | CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 81225 | CASA MISERICORDIA | P.O. BOX.1039 | | | | SABANA SECA | PR | 00952-1039 | |
| 81226 | CASA MISERICORDIA INC | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 81227 | CASA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 629548 | CASA MONTICELLO | PO BOX 1216 | | | | CIDRAS | PR | 00739 | |
| 81228 | CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629549 | CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | | VILLALBA | PR | 00766 | |
| 81229 | CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | | BAYAMON | PR | 00960-1858 | |
| 81230 | CASA MUNOZ | P O BOX 447 | | | | YAUCO | PR | 00698 | |
| 81231 | CASA MUNOZ SATELLITE | PO BOX 447 | | | | YAUCO | PR | 00698 | |
| 629550 | CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 81232 | CASA PABLO INC. HOGAR | APARTADO 511 | | | | COROZAL | PR | 00783 | |
| 629551 | CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 629552 | CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 629553 | CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | | AIBONITO | PR | 00705-2002 | |
| 629554 | CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 629555 | CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629556 | CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81233 | CASA PITUSA MUEBLES Y ENSERES | APARTADO 1640 | | | | CIDRA | PR | 00739 | |
| 629557 | CASA POTIN | 1355 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81234 | CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 81235 | CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | | SAN JUAN | PR | 00907 | |
| 81236 | CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 629558 | CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| 81237 | CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| 81238 | CASA PUEBLO | PO BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 81239 | CASA PUIG, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 81240 | CASA RAYOS DE LUZ INC | URB ESTANCIAS DE LA FUENTE | AA 32 ARCHIDUQUE | | | TOA ALTA | PR | 00953 | |
| 81241 | CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| 81242 | CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 81243 | CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| 81244 | CASA RIMA CORP | BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 81245 | CASA RODRIGUEZ | 71 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 770444 | CASA ROSA INC. | 1066 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 81246 | CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| 81247 | CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| 629559 | CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 81248 | CASA SAN CLEMENTE INC | P O BOX 9023545 | | | | SAN JUAN | PR | 00902-3545 | |
| 81250 | CASA SAN GERARDO INC | URB EL VERDE | 37 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 629560 | CASA SAN JOSE | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 629561 | CASA SAN JUAN | PO BOX 815 | | | | CABO ROJO | PR | 00623 | |
| 81251 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 81252 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PIĐERO | | | SAN JUAN | PR | 00921-0000 | |
| 81253 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 770976 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 629562 | CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | | BAYAMON | PR | 00957 | |
| 629563 | CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | | CAGUAS | PR | 00625 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629564 | CASA SUAREZ GAS | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 629565 | CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | | PONCE | PR | 00731 | |
| 629566 | CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 81254 | CASA TUSCANY INC | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81255 | CASA VIDA ADONAY | URB FLAMINGO HLS | 261 A CALLE 8 | | | BAYAMON | PR | 00957-1752 | |
| 81256 | CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| 629567 | CASA VILA INC. | 201 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 81257 | CASA ZORAIDA | P O BOX 924 | | | | CULEBRA | PR | 00775 | |
| 81258 | CASABLANCA AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 81259 | CASABLANCA BALDRICH, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 81260 | CASABLANCA CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| 81261 | CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | | SAN JUAN | PR | 00923 | |
| 81262 | CASABLANCA JIMENEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 81263 | CASABLANCA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 629569 | CASABLANCA MOTORS | BECHADA PUERTO NUEVO | AVE KENNEDY KM 3 3 URD | | | SAN JUAN | PR | 00932 | |
| 629568 | CASABLANCA MOTORS | PO BOX 364342 | | | | SAN JUAN | PR | 00936-4342 | |
| 81264 | CASABLANCA MUNOZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 81265 | CASABLANCA MUNOZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 81266 | Casablanca Rosario, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 81267 | CASABLANCA SAGARDIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 81268 | CASABLANCA TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81269 | CASABLANCA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 81270 | CASABLANCA VILLARAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 81271 | CASADO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 81272 | CASADO ALGARIN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 81273 | CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | | |
| 81274 | CASADO ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 81275 | Casado Batista, Michael | ADDRESS ON FILE | | | | | | | |
| 81276 | CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 81277 | CASADO BERRIOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 81278 | Casado Betancourt, Edwin G | ADDRESS ON FILE | | | | | | | |
| 81279 | CASADO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81280 | CASADO CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 81281 | CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 81282 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 81283 | CASADO DE QUIQONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 81284 | CASADO FERDINAND, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 81285 | CASADO FIGUEREO, ERIBEL | ADDRESS ON FILE | | | | | | | |
| 81286 | Casado Fortis, Carlos A | ADDRESS ON FILE | | | | | | | |
| 81287 | CASADO GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 81288 | CASADO GUZMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 81289 | CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81290 | CASADO HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 81291 | CASADO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81292 | Casado Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 81293 | CASADO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81294 | Casado Matos, Richard | ADDRESS ON FILE | | | | | | | |
| 81295 | CASADO ORTIZ, CRUGELIS | ADDRESS ON FILE | | | | | | | |
| 81296 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81297 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81298 | CASADO PAGAN, LHIZA M | ADDRESS ON FILE | | | | | | | |
| 81299 | CASADO PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 81300 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81301 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81302 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81303 | CASADO RIVERA, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 81304 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 81305 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81306 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81307 | Casado Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| 81308 | CASADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 81310 | CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 81312 | CASADO RODRIGUEZ, CELESTE J | ADDRESS ON FILE | | | | | | | |
| 81313 | CASADO RODRIGUEZ, DARISSA | ADDRESS ON FILE | | | | | | | |
| 81314 | CASADO ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81315 | CASADO ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 81316 | CASADO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81317 | CASADO SERRANO, LIRICA M | ADDRESS ON FILE | | | | | | | |
| 81318 | CASADO ZAYAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 81319 | CASADO ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81320 | CASADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 81321 | CASAIA MD, MARK | ADDRESS ON FILE | | | | | | | |
| 81322 | CASAIS GARCIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 81323 | Casais Sierra, Francis | ADDRESS ON FILE | | | | | | | |
| 81324 | CASAL NAVARRO, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 81325 | CASAL VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 81326 | CASALDUC CASALDUC, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81327 | CASALDUC CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 81328 | CASALDUC COCA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81329 | CASALDUC FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 81311 | CASALDUC GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 81330 | CASALDUC LUJOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81331 | CASALDUC MONTALVO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 81332 | CASALDUC MONTALVO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 81333 | CASALDUC NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81334 | CASALDUC OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81335 | CASALDUC RABELL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 81336 | CASALDUC RABELL, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 81337 | CASALDUC TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 81338 | Casalduc Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 81339 | CASALDUC TORRES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 81340 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 81341 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 81342 | CASALE VILLANI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 81343 | CASALE VILLANI, SALVATORE A. | ADDRESS ON FILE | | | | | | | |
| 81344 | CASANAS AUTO AIR | PO BOX 141835 | | | | ARECIBO | PR | 00614 | |
| 81345 | CASANAS CRUZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 81346 | CASANAS CRUZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 81347 | CASANAS CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 81349 | CASANAS ESTRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81350 | CASANAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 81351 | CASANAS MONTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 81352 | CASANAS RAMIR EZ MARIA DEL, R | ADDRESS ON FILE | | | | | | | |
| 81353 | CASANAS RAMIREZ, SOL J | ADDRESS ON FILE | | | | | | | |
| 81354 | CASANAS RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 81355 | CASANAS SANCHEZ, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 81356 | CASANDRA A VAZQUEZ | PMB 8068 | PO BOX 30000 | | | ARECIBO | PR | 00688 | |
| 629570 | CASANDRA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 81357 | CASANDRA M VEGA RIVERA | PO BOX 16435 | | | | SAN JUAN | PR | 00908 | |
| 81358 | CASANDRA MAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 81359 | CASANDRA VOLTAGGIO FIGUEROA | COLINAS DE FAIR VIEW | 4 G 21 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 81360 | CASANOVA ADROVER, OLGA | ADDRESS ON FILE | | | | | | | |
| 629571 | CASANOVA AIR CONDITIONINGS | CARR 2 EDIF 202 | | | | HATILLO | PR | 00659 | |
| 629572 | CASANOVA AIR CONDITIONINGS | F 1 MAR AZUL | | | | HATILLO | PR | 00659 | |
| 81361 | CASANOVA ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 81362 | CASANOVA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81363 | CASANOVA ALVAREZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 81364 | CASANOVA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81365 | CASANOVA ANZARDO MD, MAGIN | ADDRESS ON FILE | | | | | | | |
| 81366 | CASANOVA ANZARDO, MAGIN | ADDRESS ON FILE | | | | | | | |
| 81367 | CASANOVA APONTE, NAHIR T | ADDRESS ON FILE | | | | | | | |
| 629573 | CASANOVA AUTO | P O BOX 2089 | | | | BAYAMON | PR | 00960 | |
| 81368 | CASANOVA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81369 | CASANOVA BRUNO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 81370 | CASANOVA CABALLERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 81371 | CASANOVA CABALLERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 81372 | CASANOVA CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 81373 | CASANOVA CALCERRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81374 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 81375 | CASANOVA CAMARA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81376 | CASANOVA CANDELARIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 81377 | CASANOVA CASTRO, GRACE | ADDRESS ON FILE | | | | | | | |
| 81378 | CASANOVA CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| 81379 | CASANOVA CHICLANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 81380 | CASANOVA CHICLANA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 81381 | CASANOVA CLAUDIO, GUILLERMO ALFREDO | ADDRESS ON FILE | | | | | | | |
| 81382 | CASANOVA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81383 | CASANOVA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81384 | CASANOVA CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 81385 | CASANOVA CRESPO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81386 | CASANOVA CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 81387 | CASANOVA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81388 | CASANOVA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 81389 | CASANOVA DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 81390 | CASANOVA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81391 | CASANOVA DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 81392 | CASANOVA DEL MORAL, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 81393 | Casanova Delgado, Eulogia | ADDRESS ON FILE | | | | | | | |
| 81394 | CASANOVA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81395 | CASANOVA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81396 | CASANOVA DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81397 | CASANOVA ECHERRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 81398 | CASANOVA ENCARNACION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 81399 | CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | | |
| 81400 | CASANOVA FELIX, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 81401 | CASANOVA FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 81402 | CASANOVA FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 81403 | CASANOVA FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 81404 | CASANOVA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 81405 | CASANOVA FIGUEROA, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| 81406 | CASANOVA FUENTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 629574 | CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | | MANATI | PR | 00674 | |
| 81407 | CASANOVA GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 81408 | CASANOVA GARCIA, ZAHIRIS | ADDRESS ON FILE | | | | | | | |
| 81409 | CASANOVA GONZALEZ, ELOUARD | ADDRESS ON FILE | | | | | | | |
| 81410 | CASANOVA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 81411 | CASANOVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81412 | CASANOVA GONZALEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 81413 | CASANOVA GUADALUPE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 81414 | CASANOVA GUARDIOLA MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 81415 | CASANOVA GUEVARA, DAVID | ADDRESS ON FILE | | | | | | | |
| 629575 | CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738-3613 | |
| 81416 | CASANOVA GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81417 | CASANOVA GUZMAN, MARISOL | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR | CALLE 7 1-11 | | LUQUILLO | PR | 00773 | |
| 81418 | CASANOVA GUZMAN, MARISOL | POR DERECHO PROPIO | CALLE 7 I-11 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 | |
| 81419 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 81420 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 81421 | CASANOVA HERNANDEZ, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| 81422 | CASANOVA HUERTAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81423 | CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 81424 | CASANOVA LA LUZ, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 81425 | CASANOVA LAGUNA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 81426 | CASANOVA LAMOUTTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 81427 | CASANOVA LAUREANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81428 | CASANOVA LEBRON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 81429 | CASANOVA LEBRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 81430 | CASANOVA LOPEZ MD, DESIREE | ADDRESS ON FILE | | | | | | | |
| 81431 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81432 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81433 | CASANOVA LOZADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81434 | CASANOVA MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 81435 | CASANOVA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81436 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81437 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81438 | CASANOVA MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81439 | CASANOVA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81440 | CASANOVA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 81441 | CASANOVA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 81442 | CASANOVA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 81443 | CASANOVA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 81444 | CASANOVA MENDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 81445 | CASANOVA MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 81446 | CASANOVA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81447 | CASANOVA MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 81448 | CASANOVA MIELES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81449 | CASANOVA MOCTEZUMA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 81450 | CASANOVA MONROIG, MARTA A | ADDRESS ON FILE | | | | | | | |
| 81451 | CASANOVA MONROIG, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 81452 | CASANOVA MONTALVO, DORAINE | ADDRESS ON FILE | | | | | | | |
| 81453 | CASANOVA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 81454 | CASANOVA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 81455 | CASANOVA MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 81456 | CASANOVA NATAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81457 | CASANOVA NATAL, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 81458 | CASANOVA NIEVES, GIAN P | ADDRESS ON FILE | | | | | | | |
| 81459 | CASANOVA NORDELO MD, MAHE G | ADDRESS ON FILE | | | | | | | |
| 81460 | CASANOVA OCASIO, ALY V | ADDRESS ON FILE | | | | | | | |
| 81461 | CASANOVA OLMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81462 | CASANOVA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81463 | CASANOVA ORTIZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 81464 | CASANOVA OSORIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 81465 | CASANOVA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81466 | CASANOVA PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 81467 | CASANOVA PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81468 | Casanova Peak, Herminio | ADDRESS ON FILE | | | | | | | |
| 81469 | CASANOVA PELOSI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 81470 | CASANOVA PINTOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81471 | CASANOVA PINTOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 81472 | CASANOVA POU, RAUL | ADDRESS ON FILE | | | | | | | |
| 81473 | CASANOVA PUIG, MARIA V | ADDRESS ON FILE | | | | | | | |
| 81474 | CASANOVA QUINONES ALBERTO | URB MONTE FLORES | 502 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 81475 | CASANOVA QUINONES, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 81476 | CASANOVA QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 81477 | CASANOVA QUINONEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 81478 | CASANOVA RAMOS, GISSELA DEL A. | ADDRESS ON FILE | | | | | | | |
| 81479 | CASANOVA RAMOS, SAIDA | ADDRESS ON FILE | | | | | | | |
| 81480 | CASANOVA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81481 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 81482 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 81483 | CASANOVA RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81484 | CASANOVA RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 81485 | CASANOVA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 81486 | CASANOVA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 81487 | CASANOVA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 81488 | CASANOVA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81489 | CASANOVA RIVERA, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 81490 | CASANOVA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 81491 | CASANOVA RIVERA, RINA | ADDRESS ON FILE | | | | | | | |
| 81492 | CASANOVA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 81493 | CASANOVA ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 81494 | CASANOVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 81495 | CASANOVA RODRIGUEZ, CEDELIA | ADDRESS ON FILE | | | | | | | |
| 81496 | CASANOVA RODRIGUEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 81497 | CASANOVA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81498 | CASANOVA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 81499 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 81500 | CASANOVA RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 81501 | CASANOVA ROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 81503 | CASANOVA ROSA, ABDIER | ADDRESS ON FILE | | | | | | | |
| 81504 | CASANOVA ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 81505 | CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 81506 | CASANOVA SALDANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 81507 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 81508 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 81509 | CASANOVA SANCHEZ, MERITH | ADDRESS ON FILE | | | | | | | |
| 81510 | Casanova Sanchez, Merith G. | ADDRESS ON FILE | | | | | | | |
| 81511 | CASANOVA SANCHEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 81512 | CASANOVA SANTANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 81513 | CASANOVA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81514 | CASANOVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 81515 | CASANOVA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 81516 | CASANOVA SANTIAGO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 81517 | CASANOVA SARRAU, NURIA | ADDRESS ON FILE | | | | | | | |
| 81518 | CASANOVA SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81519 | CASANOVA SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 81520 | CASANOVA SERRANO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 81521 | CASANOVA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81522 | CASANOVA SOLIS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 81523 | CASANOVA SOTO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 81524 | CASANOVA SOTO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 81525 | CASANOVA SOTO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 81526 | CASANOVA TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 81527 | CASANOVA TOLEDO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 81528 | CASANOVA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81529 | CASANOVA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81530 | CASANOVA TORRES, JEANPIERRE | ADDRESS ON FILE | | | | | | | |
| 81531 | CASANOVA TORRES, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 81532 | CASANOVA TOSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 629576 | CASANOVA TRAVEL AGENCY | URB VILLA MARIA | A 1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 81533 | CASANOVA VAZQUEZ, NIDZA M | ADDRESS ON FILE | | | | | | | |
| 81534 | CASANOVA VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81535 | CASANOVA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 81536 | CASANOVA VEGA, LEE | ADDRESS ON FILE | | | | | | | |
| 81537 | Casanova Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 81538 | CASANOVA VIZCAINO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81539 | CASANOVA VIZCAINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 81540 | CASANOVA VIZCARROND, ISBELA | ADDRESS ON FILE | | | | | | | |
| 81541 | CASANOVA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81542 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 81543 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 81544 | CASANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 81545 | CASANOVAS LOPEZ MD, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 81546 | CASANOVAS RODRIGUEZ, YARELINE | ADDRESS ON FILE | | | | | | | |
| 81547 | CASANOVAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81548 | CASANOVASAMOT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 81549 | CASARES MADURO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81550 | CASARES PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 81551 | CASARES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 81552 | CASAS ALAMO, RAYSA | ADDRESS ON FILE | | | | | | | |
| 81553 | Casas Alicea, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 81554 | CASAS ALICEA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 81555 | CASAS BENABE MD, RENE | ADDRESS ON FILE | | | | | | | |
| 81556 | CASAS BERRIOS, GENESIS G | ADDRESS ON FILE | | | | | | | |
| 81557 | CASAS BETANCOURT, AIXA ENID | ADDRESS ON FILE | | | | | | | |
| 629577 | CASAS BORINCANAS | P O BOX 90 | | | | HATILLO | PR | 00659 | |
| 81558 | CASAS BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81559 | CASAS COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 629578 | CASAS CRIOLLAS | BOX 9539 | | | | CAGUAS | PR | 00726 | |
| 81560 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 81561 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 81562 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 81563 | CASAS CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81564 | CASAS GALBAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 81565 | CASAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81566 | CASAS GUERNICA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 81567 | CASAS IGLESIAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 81568 | CASAS JR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 81569 | CASAS LOPEZ MD, ANGELES | ADDRESS ON FILE | | | | | | | |
| 81570 | CASAS LOZANO, ADA I | ADDRESS ON FILE | | | | | | | |
| 81571 | CASAS LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 81572 | CASAS MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 81573 | CASAS MI EDEN INC | 1319 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 81574 | CASAS MI ESTILO | CARR 2 PONCE BY PASS | | | | PONCE | PR | 00717 | |
| 81575 | CASAS MOJICA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 81576 | CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 629579 | CASAS OFFICE MACHINES INC | PO BOX 13666 | | | | SAN JUAN | PR | 00908-0000 | |
| 81577 | CASAS ORTIZ, RAUL D | ADDRESS ON FILE | | | | | | | |
| 81578 | CASAS OSORIO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 81579 | CASAS OSORIO, WANDA B | ADDRESS ON FILE | | | | | | | |
| 81580 | CASAS OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 81581 | Casas Otero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 81582 | CASAS PABON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 81583 | CASAS PACHECO, JOSIE | ADDRESS ON FILE | | | | | | | |
| 81584 | CASAS PENA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81585 | CASAS REALES S E | ADDRESS ON FILE | | | | | | | |
| 81586 | CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81587 | CASAS RIVERA, IRAD | ADDRESS ON FILE | | | | | | | |
| 81588 | CASAS RIVERA, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 81589 | CASAS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 81590 | CASAS RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 81591 | CASAS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 81592 | CASAS RUIZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 81593 | CASAS SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81594 | CASAS TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 81596 | CASASNOVAS BULA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 81597 | CASASNOVAS CORTES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 81598 | CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81599 | CASASNOVAS CUEVAS, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 81600 | CASASNOVAS CUEVAS, NELL M | ADDRESS ON FILE | | | | | | | |
| 629580 | CASASNOVAS DASH TOPPER OF PUERTO RICO | BO JUAN SANCHEZ | BOX 162 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 81601 | CASASNOVAS LUIGGI, EDNA | ADDRESS ON FILE | | | | | | | |
| 81602 | CASASNOVAS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81603 | CASASNOVAS ORTEGA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 81604 | CASASNOVAS RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 81605 | CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81606 | CASASNOVAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81607 | CASASNOVAS RODRIGUEZ, JORGE HIRAM | ADDRESS ON FILE | | | | | | | |
| 81608 | Casasnovas Torre, Eddieberto | ADDRESS ON FILE | | | | | | | |
| 81609 | Casasus Luciano, Pablo R | ADDRESS ON FILE | | | | | | | |
| 81610 | CASASUS RIOS, SYLVIA R. | ADDRESS ON FILE | | | | | | | |
| 81611 | CASASUS URRUTIA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 629581 | CASAVEN | HYDE PARK AVE PINERO 298 | CARR 2 MARGINAL JOSE E ARROYO | | | SAN JUAN | PR | 00918 | |
| 81612 | CASCADA CRYSTAL | 371 AVE 65 INFANTERIA HILLS BROTHER | | | | SAN JUAN | PR | 00 | |
| 81613 | CASCADE RADIOLOGY CONSULT | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| 629582 | CASCADE WATER SERVICES | P O BOX 190 | | | | BAYAMON | PR | 00960-0190 | |
| 81614 | CASCO QUIROZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 81615 | CASCO RENTAL INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 629583 | CASCO SALES CO | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 81616 | CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 81617 | CASCO SALES COMPANY INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-0000 | |
| 81618 | CASE MD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 81619 | CASE SOFT | 5000 SAWGRASS VILLAGE CIRCLE | | | | VEDRA BEACH | FL | 32082 | |
| 81620 | CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 81621 | CASE SOLUTIONS, LLC | P O BOX 7394 | | | | SAN JUAN | PR | 00916 | |
| 81622 | CASEIDA MONSERRATE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 81623 | CASELLA SOSTRE, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 629584 | CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | | SAN JUAN | PR | 00922-1884 | |
| 81624 | CASELLAS AGOSTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81625 | CASELLAS BADILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 81626 | CASELLAS BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81627 | CASELLAS CASTILLO MD, JOSE C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81629 | CASELLAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81630 | CASELLAS MORALES, RICARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 81631 | CASELLAS RAMOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 81632 | CASELLAS RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| 81633 | CASELLAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 81634 | CASELLAS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 629585 | CASERA FOODS INC | PO BOX 50043 | | | | SAN JUAN | PR | 00674 | |
| 629586 | CASERAS FOODS INC | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 81635 | CASERES NEGRON, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 81636 | CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | | SAN JUAN | PR | 00923 | |
| 81637 | CASERO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81638 | CASES CARRILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 81639 | CASES CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 81640 | CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81641 | CASES GALLARDO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 81642 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 81643 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 81644 | CASES GALLARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81645 | CASES GALLARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81646 | CASES HODGE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 81647 | CASES MAYORAL MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 81648 | CASES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81649 | Cases Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 81650 | CASES ROSARIO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 81651 | CASEY OTERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 629587 | CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | | HORMIGUEROS | PR | 00660 | |
| 629588 | CASH & CARRY CEDROS | ADDRESS ON FILE | | | | | | | |
| 81652 | CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 81653 | CASH EXPRESS P R INC | URB PONCE DE LEON 197 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 629589 | CASHELL SEAN R | URB PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 629590 | CASHIDAO VILLA INC | HC 1 BOX 4396 | | | | VILLALBA | PR | 00766 | |
| 629591 | CASHIRA I SOTO ANAYA | BO OLIMPO | 143 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 629592 | CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | | SAN JUAN | PR | 00936 | |
| 81654 | CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| 81655 | CASIANO ABRERA MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 81656 | Casiano Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 81658 | CASIANO ACEVEDO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 81659 | CASIANO ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 81660 | CASIANO ACOSTA, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| 81661 | CASIANO ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81662 | CASIANO ALICEA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 81663 | CASIANO ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 81664 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 81665 | CASIANO ALVELO, HELEN | ADDRESS ON FILE | | | | | | | |
| 629593 | CASIANO ANCALLE | PO BOX 190332 | | | | SAN JUAN | PR | 00919-0332 | |
| 81666 | CASIANO ARROYO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 81667 | Casiano Arroyo, Noe I | ADDRESS ON FILE | | | | | | | |
| 81668 | CASIANO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81669 | CASIANO AYALA, ANGGIE | ADDRESS ON FILE | | | | | | | |
| 81670 | CASIANO AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 81671 | CASIANO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 81672 | CASIANO AYALA, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| 81673 | CASIANO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 81674 | CASIANO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81675 | CASIANO AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 81676 | CASIANO BAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 81677 | CASIANO BALLESTER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81678 | CASIANO BALLESTER, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 81679 | CASIANO BALZAC, AITZA | ADDRESS ON FILE | | | | | | | |
| 81680 | CASIANO BELLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81681 | CASIANO BELLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 81682 | CASIANO BELTRAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| 81683 | CASIANO BERDECIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 81684 | CASIANO BERRIOS, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 81685 | CASIANO BETANCOURT MORALES | PO BOX 914 | | | | CAROLINA | PR | 00986 | |
| 81686 | CASIANO BLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81687 | Casiano Bonilla, Jose M | ADDRESS ON FILE | | | | | | | |
| 81688 | CASIANO BRACERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 81689 | Casiano Bracero, Domingo | ADDRESS ON FILE | | | | | | | |
| 81690 | CASIANO BRACERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81691 | CASIANO BURGOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 81692 | CASIANO CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81693 | CASIANO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81694 | CASIANO CAMERON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 81695 | CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 81696 | Casiano Caraballo, Felipe | ADDRESS ON FILE | | | | | | | |
| 81697 | CASIANO CARABALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 81698 | CASIANO CASANOVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81699 | CASIANO CASIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 81700 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81701 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81702 | CASIANO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81703 | CASIANO CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 81704 | CASIANO CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 81705 | CASIANO CATALA, JAIME | ADDRESS ON FILE | | | | | | | |
| 629594 | CASIANO CEPEDA INT | PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 81706 | Casiano Cepeda, Julio A | ADDRESS ON FILE | | | | | | | |
| 81707 | Casiano Cherena, Angel L | ADDRESS ON FILE | | | | | | | |
| 81708 | CASIANO CHERENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 81709 | CASIANO CHEVERE, JEANICE G | ADDRESS ON FILE | | | | | | | |
| 81711 | CASIANO CHEVERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 81712 | CASIANO CINTRON, CELIA | ADDRESS ON FILE | | | | | | | |
| 81714 | Casiano Cintron, Maria E | ADDRESS ON FILE | | | | | | | |
| 81715 | CASIANO CLEMENTE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 81716 | CASIANO COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 81717 | CASIANO COLLAZO, MABEL | ADDRESS ON FILE | | | | | | | |
| 81718 | CASIANO COLON, JAYCEE C | ADDRESS ON FILE | | | | | | | |
| 81719 | CASIANO COLON, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81720 | CASIANO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| 81721 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 81722 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 81723 | CASIANO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 81724 | CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 81725 | CASIANO CORIANO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 81726 | CASIANO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 81727 | CASIANO COSME, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 81728 | CASIANO CRESPO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 81729 | CASIANO CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 81730 | CASIANO CRUZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 81731 | CASIANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 81732 | CASIANO CRUZ, INETTE | ADDRESS ON FILE | | | | | | | |
| 81733 | CASIANO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81734 | CASIANO CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 81735 | CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 81736 | CASIANO CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 81737 | CASIANO CUEVAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 81738 | CASIANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81739 | CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81740 | CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 81741 | CASIANO DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 81742 | CASIANO DIAZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 81743 | CASIANO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 81744 | CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 81745 | CASIANO DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 629595 | CASIANO ESSO | PO BOX 951 | | | | SAN GERMAN | PR | 00683 | |
| 81657 | CASIANO FELICIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 81746 | CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 81747 | CASIANO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81748 | CASIANO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 81749 | CASIANO FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 81750 | CASIANO FLORES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 81751 | Casiano Fonrodona, Jey E | ADDRESS ON FILE | | | | | | | |
| 81752 | Casiano Fonrodona, Joel E | ADDRESS ON FILE | | | | | | | |
| 81753 | CASIANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81754 | Casiano Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 81755 | CASIANO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 81756 | CASIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 81757 | CASIANO GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 81758 | CASIANO GARCIA, KAREN ENID | ADDRESS ON FILE | | | | | | | |
| 81759 | CASIANO GONZALEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 81760 | Casiano Gonzalez, Junior O. | ADDRESS ON FILE | | | | | | | |
| 81762 | CASIANO GUEVARA, LADIZ R | ADDRESS ON FILE | | | | | | | |
| 81710 | CASIANO GUEVARA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 81763 | CASIANO GUIDO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 81764 | CASIANO GUIO, JENIFFER E | ADDRESS ON FILE | | | | | | | |
| 81765 | CASIANO GUIO, MARLENE L | ADDRESS ON FILE | | | | | | | |
| 81766 | CASIANO HERNANDEZ, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81767 | CASIANO HERNANDEZ, YARIDSABEL | ADDRESS ON FILE | | | | | | | |
| 81768 | CASIANO HOMAR, INGRID | ADDRESS ON FILE | | | | | | | |
| 81769 | Casiano Homar, Orlando R | ADDRESS ON FILE | | | | | | | |
| 81770 | CASIANO IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 81771 | CASIANO IRIZARRY, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 81772 | CASIANO IRIZARRY, JUANECTOR A | ADDRESS ON FILE | | | | | | | |
| 81773 | CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 81774 | CASIANO IRIZARRY, MARIJOES | ADDRESS ON FILE | | | | | | | |
| 81775 | Casiano Irizarry, Pablo A | ADDRESS ON FILE | | | | | | | |
| 81776 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | | |
| 81777 | CASIANO JUSINO, HAROLD K | ADDRESS ON FILE | | | | | | | |
| 81778 | CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 81779 | CASIANO JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81780 | CASIANO LABRADOR, PABLO | ADDRESS ON FILE | | | | | | | |
| 81781 | CASIANO LABRADOR, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 81782 | CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 81783 | CASIANO LARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81784 | CASIANO LIZARDI, GRACE M | ADDRESS ON FILE | | | | | | | |
| 81785 | CASIANO LIZARDI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 81787 | Casiano Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 81788 | CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 81789 | Casiano Lopez, Jessica | ADDRESS ON FILE | | | | | | | |
| 81790 | CASIANO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81791 | CASIANO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 81792 | CASIANO LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 81793 | CASIANO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81794 | CASIANO LOPEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 81795 | CASIANO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 81796 | CASIANO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 81797 | CASIANO LUCIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| 81798 | Casiano Lugo, Angel | ADDRESS ON FILE | | | | | | | |
| 81799 | CASIANO LUGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 81800 | CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 81801 | CASIANO MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 81802 | CASIANO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 81803 | CASIANO MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 81804 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 81805 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 81806 | CASIANO MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 81807 | CASIANO MEDINA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 81808 | CASIANO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 81809 | CASIANO MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 81810 | CASIANO MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 81811 | CASIANO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81812 | CASIANO MONTALVO, BRUNELLY | ADDRESS ON FILE | | | | | | | |
| 81813 | CASIANO MORALES, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 81814 | CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | | |
| 81815 | CASIANO NAZARIO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 81816 | CASIANO NAZARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81817 | CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | | |
| 81818 | CASIANO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 81819 | CASIANO OLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81820 | CASIANO OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81821 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81822 | CASIANO OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81823 | CASIANO ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 81824 | CASIANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 81825 | CASIANO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81826 | CASIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 81827 | CASIANO ORTIZ, ELVIN M | ADDRESS ON FILE | | | | | | | |
| 81828 | CASIANO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81829 | CASIANO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 81830 | CASIANO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 81831 | CASIANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81832 | CASIANO ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 81833 | CASIANO PADILLA, ISIS | ADDRESS ON FILE | | | | | | | |
| 81834 | CASIANO PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 81835 | CASIANO PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 81836 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81837 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81838 | CASIANO PARRILLA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 81839 | CASIANO PEREZ, EXELIZBETH | ADDRESS ON FILE | | | | | | | |
| 81840 | CASIANO PEREZ, MARGIEANNE | ADDRESS ON FILE | | | | | | | |
| 81841 | CASIANO PEREZ, MARION | ADDRESS ON FILE | | | | | | | |
| 81842 | Casiano Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 81843 | Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 81844 | CASIANO PEREZ, SARI I. | ADDRESS ON FILE | | | | | | | |
| 81845 | Casiano Pietri, Jesus | ADDRESS ON FILE | | | | | | | |
| 81846 | Casiano Pietri, Ruben | ADDRESS ON FILE | | | | | | | |
| 81847 | CASIANO PINO, GRISED | ADDRESS ON FILE | | | | | | | |
| 81848 | CASIANO PINO, MIRGINIA | ADDRESS ON FILE | | | | | | | |
| 81849 | CASIANO QUILES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 81850 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 81851 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 81852 | CASIANO QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81853 | CASIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81854 | CASIANO RAMIREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 81855 | CASIANO RAMIREZ, RUPERT | ADDRESS ON FILE | | | | | | | |
| 81856 | CASIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81857 | CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| 81858 | CASIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 81859 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 81860 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 81861 | CASIANO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 81862 | CASIANO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 81863 | CASIANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 81864 | CASIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 81865 | CASIANO RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 81866 | CASIANO RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81867 | CASIANO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81868 | CASIANO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 81869 | Casiano Rivera, Melvin V | ADDRESS ON FILE | | | | | | | |
| 81870 | CASIANO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 81871 | CASIANO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 81872 | CASIANO RIVERA, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 81873 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| 81874 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| 81875 | CASIANO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 81876 | CASIANO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 81877 | CASIANO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 81878 | CASIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81879 | CASIANO RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 81880 | CASIANO RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 81881 | CASIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81882 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 81883 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 81884 | CASIANO RODRIGUEZ, HELDA | ADDRESS ON FILE | | | | | | | |
| 81885 | CASIANO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 81886 | CASIANO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 81887 | CASIANO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81888 | CASIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 81889 | CASIANO RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 81890 | CASIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 81891 | CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 81892 | CASIANO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 81894 | CASIANO RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 81895 | CASIANO RODRIGUEZL, LUZ M | ADDRESS ON FILE | | | | | | | |
| 81896 | CASIANO ROQUE, EDRIC R. | ADDRESS ON FILE | | | | | | | |
| 81897 | CASIANO ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81898 | CASIANO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 81899 | CASIANO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 81900 | CASIANO RUTH, A | ADDRESS ON FILE | | | | | | | |
| 81901 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 81902 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 81903 | CASIANO SANCHEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 81904 | CASIANO SANCHEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 81905 | CASIANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81906 | CASIANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 81907 | CASIANO SANTANA, BETSY | ADDRESS ON FILE | | | | | | | |
| 81908 | Casiano Santiago, Alinnette | ADDRESS ON FILE | | | | | | | |
| 81909 | CASIANO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 81910 | CASIANO SANTIAGO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 81912 | CASIANO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 81913 | CASIANO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 81914 | CASIANO SEMIDEY, WILSON | ADDRESS ON FILE | | | | | | | |
| 81915 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81916 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81917 | CASIANO SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 81918 | CASIANO SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 81919 | CASIANO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81920 | Casiano Simonetti, Miguel A | ADDRESS ON FILE | | | | | | | |
| 81921 | CASIANO SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 81922 | CASIANO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 81923 | CASIANO SUAREZ, MADELINE G | ADDRESS ON FILE | | | | | | | |
| 81924 | CASIANO SUAREZ, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 81925 | CASIANO TIRU, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81926 | CASIANO TORRES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 81927 | CASIANO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 81929 | CASIANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 81930 | CASIANO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 81931 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 81932 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 81933 | CASIANO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 81934 | CASIANO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 81935 | CASIANO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 81936 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 81937 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 81938 | CASIANO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 81939 | Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 81940 | CASIANO TORRES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 81941 | Casiano Valentin, Angel M | ADDRESS ON FILE | | | | | | | |
| 81942 | CASIANO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 81943 | Casiano Vega, Efrain | ADDRESS ON FILE | | | | | | | |
| 81944 | CASIANO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 81945 | CASIANO VEGA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 81946 | Casiano Vega, Janice Nanette | ADDRESS ON FILE | | | | | | | |
| 81947 | CASIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 81948 | CASIANO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81949 | Casiano Vega, Maria P. | ADDRESS ON FILE | | | | | | | |
| 81950 | CASIANO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 81952 | CASIANO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81953 | CASIANO VELEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 81954 | CASIANO VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 81955 | CASIANO WATERCRAFT | VISTAS DEL MORRO | CALLE PITTIRE | | | CATANO | PR | 00962 | |
| 81956 | Casiano Zapata, Emilio | ADDRESS ON FILE | | | | | | | |
| 81957 | CASIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 81958 | CASIANO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 81959 | CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 81960 | CASIANOBAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 81961 | CASIANOSANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 629596 | CASILDA CANCEL SANTIAGO | HC 1 BOX 9908 | | | | SAN GERMAN | PR | 00683 | |
| 629597 | CASILDA CANINO SALGADO | URB DORADO DEL MAR | K 17 CALLE CISTA BRAVA | | | DORADO | PR | 00646 | |
| 81962 | CASILDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629598 | CASILDA IRIZARRY ALMODOVAR | URB SANTIAGO IGLESIAS | 1329 CALLE F FERRER | | | SAN JUAN | PR | 00921 | |
| 81963 | CASILDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629599 | CASILDA NERIS OLMEDA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 81964 | CASILDA NUNEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 81965 | CASILDA PABON RAMON | ADDRESS ON FILE | | | | | | | |
| 629600 | CASILDA PEREZ LOSADA | RR 2 BOX 6035 | | | | TOA ALTA | PR | 00953 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629601 | CASILDA QUINONEZ TORRES | URB PUERTO NUEVO 1128 | CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 81966 | CASILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629602 | CASILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629603 | CASILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629604 | CASILDA RODRIGUEZ RIVERA | URB REPTO METROPOLITANO | 977 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 81967 | CASILDA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 81968 | CASILDA SANTONI MORENO | ADDRESS ON FILE | | | | | | | |
| 629605 | CASILDA SANTOS SANTOS | PARC CARMEN | 42 D CALLE AVEZTRUZ | | | VEGA ALTA | PR | 00692 | |
| 81969 | CASILDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 629606 | CASILDA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 81970 | CASILLA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 81971 | CASILLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 81972 | CASILLA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 81973 | Casilla Figueroa, Jonathan | ADDRESS ON FILE | | | | | | | |
| 81974 | CASILLA GONZALEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 81975 | CASILLA PENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81976 | CASILLA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 81977 | CASILLAS AGOSTO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 81978 | CASILLAS AGOSTO, MYRA | ADDRESS ON FILE | | | | | | | |
| 81979 | Casillas Alicea, Victor O. | ADDRESS ON FILE | | | | | | | |
| 81980 | CASILLAS ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 81981 | Casillas Alvarez, Alfredo M. | ADDRESS ON FILE | | | | | | | |
| 81982 | CASILLAS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 81983 | CASILLAS ANGLERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 81984 | CASILLAS ANGLERO, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 81985 | CASILLAS ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81986 | CASILLAS ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 81987 | CASILLAS AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81988 | CASILLAS AVILES, GIEZY | ADDRESS ON FILE | | | | | | | |
| 81989 | CASILLAS AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 81990 | CASILLAS BARRETO, CRAIG A | ADDRESS ON FILE | | | | | | | |
| 81991 | CASILLAS BARRETO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |
| 81993 | CASILLAS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 81994 | CASILLAS BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81995 | CASILLAS BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 81996 | CASILLAS BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 81997 | CASILLAS BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 81999 | CASILLAS BURGOS, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| 82000 | CASILLAS BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82001 | CASILLAS BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 82002 | CASILLAS CANALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 82003 | CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | | |
| 82004 | CASILLAS CARDONA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 82005 | Casillas Carrasquillo, Edward | ADDRESS ON FILE | | | | | | | |
| 82006 | CASILLAS CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 82007 | CASILLAS CASTRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 82008 | CASILLAS CASTRODAD, SARA I | ADDRESS ON FILE | | | | | | | |
| 82009 | Casillas Cintron, Victor M | ADDRESS ON FILE | | | | | | | |
| 82010 | Casillas Colla, Francisco J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82011 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 82012 | CASILLAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82013 | CASILLAS COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 82014 | CASILLAS COLON, ANA MIGUELIN | ADDRESS ON FILE | | | | | | | |
| 82015 | CASILLAS COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 82016 | CASILLAS CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 82017 | CASILLAS CORDOVA, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| 81998 | CASILLAS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82018 | CASILLAS CORREA, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 82019 | CASILLAS CORREA, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 82020 | CASILLAS COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 82021 | CASILLAS COTTO, KEYSHLEE | ADDRESS ON FILE | | | | | | | |
| 82022 | CASILLAS CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 82023 | CASILLAS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 82024 | CASILLAS DEL VALLE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 82025 | CASILLAS DEL VALLE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82026 | CASILLAS DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82027 | CASILLAS DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82028 | CASILLAS DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 82029 | CASILLAS DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82030 | CASILLAS DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 82031 | CASILLAS DILAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 82032 | CASILLAS DUME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 82033 | CASILLAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82034 | CASILLAS ESCOBAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 82035 | CASILLAS FALCON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 82036 | CASILLAS FELICIANO, RAYMAR | ADDRESS ON FILE | | | | | | | |
| 82037 | CASILLAS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82038 | CASILLAS FIGUEROA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 82039 | CASILLAS FORTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82040 | CASILLAS GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| 82041 | CASILLAS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 82042 | CASILLAS GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 82043 | CASILLAS GONZALEZ, ACDUL | ADDRESS ON FILE | | | | | | | |
| 82044 | CASILLAS GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 82045 | CASILLAS GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 82046 | CASILLAS GONZALEZ, IXZA | ADDRESS ON FILE | | | | | | | |
| 82047 | CASILLAS GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 82048 | CASILLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82049 | CASILLAS GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 82050 | CASILLAS GONZALEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 82051 | CASILLAS GONZALEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 82053 | CASILLAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82054 | CASILLAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82055 | CASILLAS GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 82056 | CASILLAS GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 82057 | CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 82058 | CASILLAS GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 82059 | CASILLAS GUZMAN, ANA H. | ADDRESS ON FILE | | | | | | | |
| 82060 | CASILLAS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82061 | CASILLAS HERNANDEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 82062 | CASILLAS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82063 | CASILLAS HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 82064 | CASILLAS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 82065 | CASILLAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82066 | CASILLAS HUERTAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 629607 | CASILLAS INST REPAIR SHOP | CAGUAS A CIDRA CARR 172 | H33 CALLE TURABO PARQ LAS HACIENDAS | | | CAGUAS | PR | 00725 | |
| 82067 | CASILLAS JORGE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 82068 | CASILLAS JUSTINIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 82069 | CASILLAS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 82070 | CASILLAS MAISONET, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 82052 | CASILLAS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82071 | CASILLAS MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 82072 | CASILLAS MANGUAL, MYRNA | ADDRESS ON FILE | | | | | | | |
| 82073 | CASILLAS MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 82074 | CASILLAS MARTINEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 82075 | CASILLAS MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82076 | Casillas Medina, Israel | ADDRESS ON FILE | | | | | | | |
| 82077 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 82078 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 82079 | CASILLAS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82080 | CASILLAS MELENDEZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| 82081 | CASILLAS MENDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 82082 | CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82083 | CASILLAS MIRANDA, LUIS S | ADDRESS ON FILE | | | | | | | |
| 82084 | CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 82085 | CASILLAS MONTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82086 | CASILLAS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 82087 | CASILLAS MORALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 82088 | CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 82089 | CASILLAS MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82090 | CASILLAS MURPHY MD, STELLA M | ADDRESS ON FILE | | | | | | | |
| 82091 | CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 82092 | CASILLAS OFFICE MACHINE REPAIR | BOX 5207 | | | | CAGUAS | PR | 00726 | |
| 82093 | CASILLAS OJEDA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 82094 | CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 82095 | CASILLAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 82096 | CASILLAS ORTIZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 82097 | CASILLAS ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82098 | CASILLAS ORTIZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| 82099 | CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | | | |
| 82100 | CASILLAS PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 82101 | Casillas Pagan, Leslie J | ADDRESS ON FILE | | | | | | | |
| 82102 | CASILLAS PALLENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 82103 | CASILLAS PENA, ROXCELL | ADDRESS ON FILE | | | | | | | |
| 82104 | CASILLAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82105 | CASILLAS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 82106 | CASILLAS PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82107 | CASILLAS PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82108 | CASILLAS PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 82109 | CASILLAS PIZARRO, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 82110 | CASILLAS POLACO, JOEL | ADDRESS ON FILE | | | | | | | |
| 82111 | CASILLAS QUIJANO, DULCE | ADDRESS ON FILE | | | | | | | |
| 82112 | Casillas Quinones, Elsie | ADDRESS ON FILE | | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 82114 | CASILLAS RESTO, THAMARYS | ADDRESS ON FILE | | | | | | | |
| 82115 | CASILLAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 82116 | CASILLAS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82117 | CASILLAS RIOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 82118 | CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 82119 | CASILLAS RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 82120 | Casillas Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 82121 | CASILLAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82122 | CASILLAS RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 82123 | CASILLAS RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 82124 | CASILLAS RIVERA, IRAIDA C | ADDRESS ON FILE | | | | | | | |
| 82125 | CASILLAS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 82126 | CASILLAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82127 | CASILLAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82128 | CASILLAS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82129 | CASILLAS RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 82130 | CASILLAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 82131 | CASILLAS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 82132 | CASILLAS RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 82133 | CASILLAS RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 82134 | CASILLAS ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 82135 | CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 82136 | CASILLAS RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 82137 | CASILLAS RODRIGUEZ, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 82138 | CASILLAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 82139 | CASILLAS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 82140 | CASILLAS RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 82141 | CASILLAS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 82142 | CASILLAS RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 82143 | CASILLAS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 82144 | CASILLAS ROSA, JANNERY | ADDRESS ON FILE | | | | | | | |
| 82145 | CASILLAS ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 82146 | CASILLAS RUIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 82147 | CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82148 | CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | | |
| 82149 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | | SAN JUAN | PR | 00919-5075 | |
| 82150 | CASILLAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 82151 | CASILLAS SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 82152 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| 82153 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| 82154 | CASILLAS SANTIAGO, SUJEIDI A | ADDRESS ON FILE | | | | | | | |
| 82155 | CASILLAS SANTOS MD, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 82157 | CASILLAS SANTOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82158 | Casillas Santos, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82159 | CASILLAS SANTOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 82160 | CASILLAS SANTOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 82161 | CASILLAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 82162 | CASILLAS SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 82163 | CASILLAS SMITH, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 82164 | CASILLAS SMITH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82165 | CASILLAS SMITH, NORMA V | ADDRESS ON FILE | | | | | | | |
| 82166 | CASILLAS SUAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82167 | CASILLAS SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 82168 | CASILLAS TANON, JOANN | ADDRESS ON FILE | | | | | | | |
| 82169 | CASILLAS TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 82170 | CASILLAS TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 82171 | CASILLAS TORRES, MOISES C | ADDRESS ON FILE | | | | | | | |
| 82172 | CASILLAS TORRES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 82173 | CASILLAS TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| 82174 | CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | | |
| 629608 | CASILLAS TRANSPORT CARLOS CASILLAS | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 82175 | CASILLAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82176 | CASILLAS VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 82177 | CASILLAS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82178 | CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 82179 | CASILLAS VICENTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 82180 | CASILLAS VICENTE, DAYAMARA | ADDRESS ON FILE | | | | | | | |
| 82181 | CASILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82182 | CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 82183 | CASILLAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82184 | CASILLLA VICENT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82185 | CASILLO NIELSEN, INGA | ADDRESS ON FILE | | | | | | | |
| 82186 | CASIMIRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629609 | CASIMIRA PACA MARTINEZ | JARD DE GUAYAMA | C/ GUAYAMA EDIF A APT 506 | | | SAN JUAN | PR | 00917 | |
| 82187 | CASIMIRA PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 82188 | CASIMIRO ACOSTA, AGUEDA Y | ADDRESS ON FILE | | | | | | | |
| 82189 | CASIMIRO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 629610 | CASIMIRO MARTIR ZAMOT | URB VILLA GUADALUPE | CC 39 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 629611 | CASIMIRO RIVERA NAZARIO | URB BAIROA | BHID CALLE 22 | | | CAGUAS | PR | 00725 | |
| 629612 | CASIMIRO RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629613 | CASIMIRO TORRES LOPEZ | MONTEGRANDE 16 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 629614 | CASINO DE ARECIBO INC | PO BOX 292 | | | | ARECIBO | PR | 00613 | |
| 82190 | CASINO FIGUEROA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 82191 | CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 629615 | CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | | PONCE | PR | 00731 | |
| 82192 | CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | | ISABELA | PR | 00662 | |
| 82193 | CASITA DEL ANGEL VEN A JUGAR | ADDRESS ON FILE | | | | | | | |
| 82194 | CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 | |
| 629616 | CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | | MAYAGUEZ | PR | 00680 | |
| 629617 | CASNER & EDWARDS LLP | 1 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| 82195 | CASO MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 82196 | CASOT LLC | PO BOX 361732 | | | | SAN JUAN | PR | 00936-1732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629618 | CASS HARISON | DOS MARIA II APT 3002 | | | | FAJARDO | PR | 00738 | |
| 82197 | CASSAGNOL CORNIER, JONATAN | ADDRESS ON FILE | | | | | | | |
| 82198 | CASSAGNOL CORNIER, MAIRIS | ADDRESS ON FILE | | | | | | | |
| 82199 | CASSAGNOL MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82200 | CASSAGNOL RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 82201 | CASSANDRA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 82202 | CASSANDRA M CARRADERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 82203 | CASSANDRA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 629619 | CASSANDRA RUIZ DIAZ | BOX 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 82204 | CASSANO RAMIREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 82205 | CASSE ECHEANDIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82206 | CASSE, MARIA | ADDRESS ON FILE | | | | | | | |
| 82207 | Cassidy Negron, Maria I | ADDRESS ON FILE | | | | | | | |
| 82208 | CASSIE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 82209 | CASSIMERE LUYANDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 82210 | CASSUL MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 82211 | CASTA BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 82212 | CASTA BELLIDO, MALENY A | ADDRESS ON FILE | | | | | | | |
| 82213 | CASTA CARDONA MD, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 629620 | CASTA D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629621 | CASTA DEVELOPERS | CALLE DEL PARQUE | EDIFICIO 603 | | | SAN JUAN | PR | 00907 | |
| 82214 | CASTA GOMEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 82215 | CASTA GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 82216 | CASTA I GARCIA DROZ | ADDRESS ON FILE | | | | | | | |
| 629622 | CASTA L CENTENO BARRETO | PO BOX 9525 | | | | ARECIBO | PR | 00613-9525 | |
| 82217 | CASTA MENDEZ MD, IDA M | ADDRESS ON FILE | | | | | | | |
| 82218 | CASTA MENDEZ, IDA M. | ADDRESS ON FILE | | | | | | | |
| 82219 | CASTA MONAGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82220 | CASTA PEREZ, CESAR F | ADDRESS ON FILE | | | | | | | |
| 82221 | CASTA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 82222 | CASTA RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 629623 | CASTA V MONTALVO | ADDRESS ON FILE | | | | | | | |
| 82223 | CASTA VEGA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 82224 | CASTA VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82225 | CASTAING LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82226 | CASTAING LESPIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 82227 | CASTAING QUILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 82228 | CASTAING QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82229 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 82230 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 82231 | CASTAING TORRUELLAS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 82232 | CASTAING VEGA, JESEBEL | ADDRESS ON FILE | | | | | | | |
| 82233 | CASTAING, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 82234 | CASTALDO FRANQUI, LETICIA | ADDRESS ON FILE | | | | | | | |
| 82235 | CASTANEDA BONILLA, KIRA | ADDRESS ON FILE | | | | | | | |
| 82236 | CASTANEDA CORDERO, LUCYLLE | ADDRESS ON FILE | | | | | | | |
| 82237 | CASTANEDA DUQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82238 | CASTANEDA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 82239 | CASTANEDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82240 | CASTANEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 82241 | CASTANEDA PRIETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82242 | CASTANEDA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 82243 | CASTANEDA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 82244 | CASTANEDA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 82245 | CASTANEDA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82246 | CASTANEDA VALDES, PABLO | ADDRESS ON FILE | | | | | | | |
| 82247 | CASTANEDA ZORRILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 82248 | CASTANEDA, GLORYSABEL | ADDRESS ON FILE | | | | | | | |
| 82249 | CASTANER ARREGUI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 82250 | CASTANER BARCELO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 82251 | CASTANER CANABAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82252 | CASTANER COLON, MARIA O | ADDRESS ON FILE | | | | | | | |
| 82253 | CASTANER COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82254 | CASTANER CUYAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82255 | CASTANER CUYAR, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 82256 | CASTANER DE MEJIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 82257 | CASTANER MARTINEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 82258 | CASTANER NAVAS, LIANA | ADDRESS ON FILE | | | | | | | |
| 82259 | CASTANER NAVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82260 | CASTANER NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 82261 | CASTANER OYOLA, LILY | ADDRESS ON FILE | | | | | | | |
| 82262 | CASTANER OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 82264 | CASTANER QUINONES, DELIA | ADDRESS ON FILE | | | | | | | |
| 82265 | CASTANER SERVICE STATION | PO BOX 12 | | | | CASTANER | PR | 00631 | |
| 82266 | CASTANER SUPREMO INC | P O BOX 1027 | | | | CASTANER | PR | 00631 | |
| 82267 | CASTANERA GARCIA, ROSA K | ADDRESS ON FILE | | | | | | | |
| 82268 | CASTANEYRA DE LAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82269 | CASTANO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82270 | Castano Gonzalez, Zoilo | ADDRESS ON FILE | | | | | | | |
| 82271 | CASTANO MARTHA PANDO | ADDRESS ON FILE | | | | | | | |
| 82272 | Castano Monell, Carlos M | ADDRESS ON FILE | | | | | | | |
| 82273 | CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 82274 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 82275 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 82276 | CASTANO VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82277 | CASTANON CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 82278 | CASTANON GUTIERREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 82279 | CASTANON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 82280 | CASTANON MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 82281 | CASTANON RIOS, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 82282 | CASTANON RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 82283 | CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 82284 | CASTANON RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 82285 | CASTANON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82286 | CASTANON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82288 | CASTAQEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82289 | CASTAQER BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82290 | CASTEJON ALBARRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82291 | CASTEJON ALBARRAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 82292 | CASTEJON CENTENO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 82293 | CASTEJON HERNANDEZ, PERPETUO S | ADDRESS ON FILE | | | | | | | |
| 82294 | CASTEJON QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 629624 | CASTELAR GARCIA LOPEZ | ALT INTERAMERICANA | P4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 629625 | CASTELL COMMERCIAL CORP | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 82295 | CASTELL DESCARTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 82296 | CASTELL DESCARTES, REGINA | ADDRESS ON FILE | | | | | | | |
| 629626 | CASTELL EXPORT | PO BOX 364088 | | | | SAN JUAN | PR | 00936 | |
| 82297 | CASTELL TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 82298 | CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 82299 | CASTELLANO ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82300 | CASTELLANO ARROYO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 82301 | CASTELLANO ARROYO, REINA L | ADDRESS ON FILE | | | | | | | |
| 82302 | CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| 82303 | CASTELLANO BARRETO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 82304 | CASTELLANO CARBENTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 82305 | CASTELLANO CASTELLANO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 82306 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 82307 | CASTELLANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82308 | CASTELLANO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 82309 | CASTELLANO FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82310 | CASTELLANO FONTANEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 82311 | CASTELLANO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82312 | CASTELLANO MARTINEZ, ABRAHAM R | ADDRESS ON FILE | | | | | | | |
| 82313 | CASTELLANO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 82314 | CASTELLANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 82315 | Castellano Melendez, Juan R | ADDRESS ON FILE | | | | | | | |
| 82316 | Castellano Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| 82317 | CASTELLANO MORALES, GRISELL | ADDRESS ON FILE | | | | | | | |
| 82318 | Castellano Munoz, Abel | ADDRESS ON FILE | | | | | | | |
| 82319 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 82320 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 82321 | CASTELLANO NARRO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 82322 | CASTELLANO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82323 | CASTELLANO NEGRON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 82324 | CASTELLANO NUNEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 82326 | CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| 82327 | CASTELLANO PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 82328 | CASTELLANO QUINONES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 82329 | CASTELLANO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82330 | Castellano Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 82331 | CASTELLANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82332 | CASTELLANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82333 | CASTELLANO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 82334 | CASTELLANO RIVERA, LIANNE ENID | ADDRESS ON FILE | | | | | | | |
| 82335 | CASTELLANO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 82336 | CASTELLANO RODRIGUEZ MD, ORESTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82337 | CASTELLANO RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 82338 | Castellano Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 82339 | CASTELLANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82340 | CASTELLANO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 82341 | CASTELLANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 82342 | CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | | |
| 82343 | Castellano Rosado, Mervin | ADDRESS ON FILE | | | | | | | |
| 82344 | CASTELLANO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 82345 | CASTELLANO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 82346 | CASTELLANO SALGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82347 | CASTELLANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 82348 | CASTELLANO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 82349 | CASTELLANO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82350 | Castellano Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| 82351 | CASTELLANO SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 82352 | CASTELLANO SOSTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 82353 | Castellano Vazquez, Ana M | ADDRESS ON FILE | | | | | | | |
| 82354 | CASTELLANO VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 82355 | Castellano Vazquez, Benita | ADDRESS ON FILE | | | | | | | |
| 82356 | CASTELLANO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 82357 | CASTELLANO VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 82358 | CASTELLANO VEGA, MONICA | ADDRESS ON FILE | | | | | | | |
| 82359 | CASTELLANO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 82360 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 82361 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 82362 | CASTELLANO VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 82363 | CASTELLANO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82364 | CASTELLANO VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 82365 | CASTELLANO ZAYAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82366 | CASTELLANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 82367 | CASTELLANOS ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82368 | CASTELLANOS BORGES, JHOAN | ADDRESS ON FILE | | | | | | | |
| 82369 | CASTELLANOS BRAN, RAUL G. | ADDRESS ON FILE | | | | | | | |
| 82370 | Castellanos Cardona, Dayquita | ADDRESS ON FILE | | | | | | | |
| 82371 | CASTELLANOS CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82372 | CASTELLANOS CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82373 | CASTELLANOS CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 82374 | CASTELLANOS DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82375 | CASTELLANOS DIAZ, DORIAL | ADDRESS ON FILE | | | | | | | |
| 82376 | CASTELLANOS DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 82377 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 82378 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 82379 | CASTELLANOS ERAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 82380 | CASTELLANOS FRET, JOSE | ADDRESS ON FILE | | | | | | | |
| 82381 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 82382 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 82383 | CASTELLANOS HAMBLETON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82384 | CASTELLANOS HERNANDEZ, EILLYN | ADDRESS ON FILE | | | | | | | |
| 82385 | CASTELLANOS LA COSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82386 | CASTELLANOS LA COSTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82387 | CASTELLANOS MALAVE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 82388 | CASTELLANOS MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 82389 | CASTELLANOS MELENDEZ, JAEL | ADDRESS ON FILE | | | | | | | |
| 82390 | CASTELLANOS NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 82391 | CASTELLANOS ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 82392 | CASTELLANOS OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 82393 | CASTELLANOS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 82394 | CASTELLANOS RAMIREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 629627 | CASTELLANOS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 82395 | CASTELLANOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82396 | CASTELLANOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 82397 | CASTELLANOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82398 | CASTELLANOS RODRIGUEZ, ORESTES | ADDRESS ON FILE | | | | | | | |
| 82399 | CASTELLANOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82400 | CASTELLANOS ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82401 | CASTELLANOS SANCHEZ, ONELVIA | ADDRESS ON FILE | | | | | | | |
| 82402 | CASTELLANOS SANCHEZ, ONELVIA J | ADDRESS ON FILE | | | | | | | |
| 82403 | CASTELLANOS SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 82404 | CASTELLANOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 82405 | CASTELLAR ARAUD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 82406 | CASTELLAR IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 82407 | CASTELLAR IRIZARRY, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 82408 | CASTELLAR LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 82409 | CASTELLAR MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 82410 | CASTELLAR MALDONADO, LINA | ADDRESS ON FILE | | | | | | | |
| 82411 | CASTELLAR PACHECO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 82412 | CASTELLAR RIVERA, GILDA L | ADDRESS ON FILE | | | | | | | |
| 82413 | CASTELLAR RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82414 | CASTELLAR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 82415 | CASTELLAR VELAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 82416 | CASTELLAR VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 82417 | CASTELLO DE NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 82418 | CASTELLO ESPINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82419 | CASTELLO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 82420 | CASTELLO FERNANDEZ, YELISSA | ADDRESS ON FILE | | | | | | | |
| 82421 | CASTELLO KILLERMMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 82422 | Castello Lebron, Rafael | ADDRESS ON FILE | | | | | | | |
| 82423 | CASTELLO LEBRON, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 82424 | CASTELLO LOYOLA, NILSA | ADDRESS ON FILE | | | | | | | |
| 82425 | CASTELLO MARRERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82426 | CASTELLO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82427 | CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 82428 | CASTELLO PARADIZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 82429 | CASTELLO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 82430 | CASTELLON ESCUDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82431 | CASTELLON LINES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 82432 | CASTELLON MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82433 | CASTELLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82434 | CASTELLON MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82435 | CASTELLON MIRANDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 82436 | CASTELLON MIRANDA, OLGA B | ADDRESS ON FILE | | | | | | | |
| 82437 | CASTELLON NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 82438 | CASTELLON PEREZ, CORAL LIZ | ADDRESS ON FILE | | | | | | | |
| 82439 | CASTELLON PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 82440 | CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| 82441 | CASTELLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 82442 | CASTELLOP VEGA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 82443 | CASTEO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 82444 | CASTIEL FOLCH, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 82445 | CASTILL O GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 82446 | CASTILLA RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| 82447 | CASTILLA SABAT, NILDA | ADDRESS ON FILE | | | | | | | |
| 629628 | CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 82448 | CASTILLLO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82449 | CASTILLO PALOMINO, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 82450 | Castillo Acevedo, Efrain | ADDRESS ON FILE | | | | | | | |
| 82451 | CASTILLO ACEVEDO, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 82452 | CASTILLO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82453 | CASTILLO ACOSTA, BOLIBER | ADDRESS ON FILE | | | | | | | |
| 82454 | CASTILLO ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 82455 | CASTILLO ADVERTISING INC | PO BOX 13035 | | | | SAN JUAN | PR | 00908 | |
| 82456 | CASTILLO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82457 | CASTILLO ALAMO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 82458 | Castillo Aldarondo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 82459 | CASTILLO ALFARO, FLEMING | ADDRESS ON FILE | | | | | | | |
| 82460 | CASTILLO ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82461 | Castillo Alicea, Hector L | ADDRESS ON FILE | | | | | | | |
| 82462 | CASTILLO ALICEA, LEISHA L. | ADDRESS ON FILE | | | | | | | |
| 82463 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82464 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82465 | CASTILLO ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 82467 | CASTILLO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82468 | CASTILLO ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 82469 | CASTILLO ANDUJAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 82470 | CASTILLO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82471 | CASTILLO APONTE, LUCILA | ADDRESS ON FILE | | | | | | | |
| 82472 | CASTILLO ARIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 82473 | CASTILLO ARRILLAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82474 | CASTILLO ARRILLAGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 82475 | CASTILLO ARRILLAGA, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 82476 | CASTILLO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82477 | CASTILLO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82478 | CASTILLO ARTIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 82479 | CASTILLO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82480 | CASTILLO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82481 | CASTILLO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82482 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82483 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82484 | CASTILLO BACO, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82485 | CASTILLO BAEZ, TAIRY | ADDRESS ON FILE | | | | | | | |
| 82486 | Castillo Ballester, Jose L | ADDRESS ON FILE | | | | | | | |
| 82487 | CASTILLO BARRE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 82488 | CASTILLO BARREIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 82489 | Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| 82490 | CASTILLO BATISTA, DANTE | ADDRESS ON FILE | | | | | | | |
| 82491 | CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 82492 | CASTILLO BERDECIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82493 | Castillo Berdecia, Gloria E | ADDRESS ON FILE | | | | | | | |
| 82494 | CASTILLO BERDECIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 82495 | Castillo Berdecia, Rosa I | ADDRESS ON FILE | | | | | | | |
| 82496 | CASTILLO BERRIOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 82497 | Castillo Berrios, Noel A | ADDRESS ON FILE | | | | | | | |
| 82498 | CASTILLO BESARES, JANET | ADDRESS ON FILE | | | | | | | |
| 82499 | CASTILLO BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 82500 | CASTILLO BIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82501 | CASTILLO BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82502 | CASTILLO BONILLA, ENID | ADDRESS ON FILE | | | | | | | |
| 82503 | CASTILLO BONILLA, LUIS L | ADDRESS ON FILE | | | | | | | |
| 82504 | CASTILLO BORRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 82505 | CASTILLO BRACERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 82506 | CASTILLO BROCO, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 82507 | CASTILLO BRUJAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 82508 | CASTILLO BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82509 | CASTILLO BURGOS, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 82510 | CASTILLO CABAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 82511 | CASTILLO CABAN, YAMILED A | ADDRESS ON FILE | | | | | | | |
| 82512 | CASTILLO CABRERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 82513 | CASTILLO CABRERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82514 | CASTILLO CABRERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 82515 | CASTILLO CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82516 | CASTILLO CABRERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 82517 | CASTILLO CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 82518 | CASTILLO CALLEJA, MARTA | ADDRESS ON FILE | | | | | | | |
| 82519 | CASTILLO CALVETTO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 82520 | CASTILLO CAMACHO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 82521 | CASTILLO CAMARENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 82522 | CASTILLO CAMPOS, FELIX J | ADDRESS ON FILE | | | | | | | |
| 82523 | CASTILLO CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 82524 | CASTILLO CARRANZA, ERIK | ADDRESS ON FILE | | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 82526 | CASTILLO CASIANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 82527 | CASTILLO CASIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82528 | CASTILLO CASILLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 82529 | CASTILLO CASILLAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 82530 | CASTILLO CASTANEDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 82531 | CASTILLO CASTILLO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 82532 | CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 82533 | CASTILLO CASTILLO, DIANNE C. | ADDRESS ON FILE | | | | | | | |
| 82534 | CASTILLO CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82535 | CASTILLO CASTILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82536 | CASTILLO CASTILLO, YESICA Y | ADDRESS ON FILE | | | | | | | |
| 629629 | CASTILLO CHAIR RENTAL | BO GALATEO | RR 03 BOX 9311 | | | TOA ALTA | PR | 00953 | |
| 82537 | CASTILLO CHERVONY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 82538 | CASTILLO CHINEA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 82539 | CASTILLO CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 82540 | Castillo Cintron, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 82541 | CASTILLO CLAUDIO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 82542 | CASTILLO CLAUDIO, YAMILETTE A. | ADDRESS ON FILE | | | | | | | |
| 82543 | CASTILLO CLAUDIO, YASMIN Y | ADDRESS ON FILE | | | | | | | |
| 82544 | CASTILLO CLEMENTE, NORMA A | ADDRESS ON FILE | | | | | | | |
| 82545 | CASTILLO CLEMENTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82546 | CASTILLO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82547 | CASTILLO COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82548 | CASTILLO COLON, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 82549 | CASTILLO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82550 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82551 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82552 | CASTILLO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 82553 | CASTILLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 82554 | CASTILLO COLON, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 82555 | CASTILLO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 82556 | CASTILLO COLON, MILAGROS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 82557 | CASTILLO COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 82558 | CASTILLO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 82559 | CASTILLO CORDOVA, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| 82560 | CASTILLO CORPORAN, YURI | ADDRESS ON FILE | | | | | | | |
| 82561 | CASTILLO CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 82562 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82563 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82564 | CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82565 | CASTILLO CORTES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 82566 | CASTILLO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 82567 | CASTILLO COTTO, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 82568 | CASTILLO CRESPO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 82569 | CASTILLO CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 82570 | CASTILLO CRESPO, WALESKA V | ADDRESS ON FILE | | | | | | | |
| 629630 | CASTILLO CRUZ & ASSOC | HC 5 BOX 52682 | | | | CAGUAS | PR | 00726 | |
| 629631 | CASTILLO CRUZ AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 82571 | CASTILLO CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 82572 | CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 82573 | CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 82574 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82576 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82577 | CASTILLO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 82578 | CASTILLO CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 82579 | CASTILLO CRUZ, ELIA D | ADDRESS ON FILE | | | | | | | |
| 82580 | CASTILLO CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 82581 | CASTILLO CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82582 | Castillo Cruz, Jesus G. | ADDRESS ON FILE | | | | | | | |
| 82583 | CASTILLO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82584 | CASTILLO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 82585 | CASTILLO CRUZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 82586 | CASTILLO CUADRADO, ASHEY | ADDRESS ON FILE | | | | | | | |
| 82587 | CASTILLO CUEVAS, ENGELS | ADDRESS ON FILE | | | | | | | |
| 82589 | Castillo Cuevas, Glenda L | ADDRESS ON FILE | | | | | | | |
| 82590 | CASTILLO CUEVAS, SCARLET V. | ADDRESS ON FILE | | | | | | | |
| 82591 | Castillo Dasta, Felipe A | ADDRESS ON FILE | | | | | | | |
| 82592 | CASTILLO DAVILA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 82575 | CASTILLO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82593 | CASTILLO DE ANGELES INC | BO SAN ISIDRO | 262 A CALLE A | | | CANOVANAS | PR | 00729 | |
| 82594 | CASTILLO DE ARENA | LAS HACIENDAS | 15055 CAMINO LARGO | | | CANOVANAS | PR | 00729 | |
| 82595 | CASTILLO DE COLORADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 82596 | CASTILLO DE FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82597 | CASTILLO DE JESUS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 82598 | CASTILLO DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 82599 | Castillo De Jesus, Julio C | ADDRESS ON FILE | | | | | | | |
| 82600 | CASTILLO DE LA CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 82601 | CASTILLO DEFILLO, ANA S | ADDRESS ON FILE | | | | | | | |
| 82602 | CASTILLO DEFILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629632 | CASTILLO DEL CRISTAL | APARTADO 3867 | | | | SAN JUAN | PR | 00902 | |
| 82603 | CASTILLO DEL VALLE, AILED | ADDRESS ON FILE | | | | | | | |
| 82604 | CASTILLO DELGADO MD, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 82605 | CASTILLO DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 82606 | CASTILLO DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 82607 | CASTILLO DIAZ, FELIPE A. | ADDRESS ON FILE | | | | | | | |
| 82608 | CASTILLO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 82609 | CASTILLO DIAZ, JANESLISS | ADDRESS ON FILE | | | | | | | |
| 82610 | CASTILLO DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 82611 | CASTILLO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82612 | CASTILLO DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 82613 | CASTILLO DIAZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 82614 | CASTILLO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 82615 | CASTILLO DIAZ, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 82616 | CASTILLO DIAZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 82617 | CASTILLO DIAZ, YANIRKA | ADDRESS ON FILE | | | | | | | |
| 82618 | CASTILLO DOMENA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82619 | CASTILLO DOMENA, CAROLINE J. | ADDRESS ON FILE | | | | | | | |
| 82620 | CASTILLO DOMENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82621 | CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 82622 | CASTILLO ECHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 82623 | CASTILLO ENCARNACION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82624 | CASTILLO ESCOBAR, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 82625 | CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | | |
| 82626 | CASTILLO ESPINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 82627 | CASTILLO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82628 | CASTILLO ESTRADA, GLENDALISE | ADDRESS ON FILE | | | | | | | |
| 82629 | CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82630 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| 82631 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| 82632 | Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | | |
| 82633 | Castillo Fabre, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 82634 | CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82635 | CASTILLO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82636 | CASTILLO FELIX, ELOY | ADDRESS ON FILE | | | | | | | |
| 82637 | CASTILLO FELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 82638 | CASTILLO FELIZ, ADALGISA B | ADDRESS ON FILE | | | | | | | |
| 82639 | CASTILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82640 | CASTILLO FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82641 | CASTILLO FILIPPETTI, LUIS E | ADDRESS ON FILE | | | | | | | |
| 82642 | CASTILLO FILIPPETTI, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 82643 | Castillo Flebles, Manuel A | ADDRESS ON FILE | | | | | | | |
| 82644 | CASTILLO FLORES, DALI | ADDRESS ON FILE | | | | | | | |
| 82645 | CASTILLO FLORES, ELSIA | ADDRESS ON FILE | | | | | | | |
| 82646 | CASTILLO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 82647 | CASTILLO FLORES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82648 | CASTILLO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 82649 | CASTILLO FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82650 | CASTILLO FRATICELLI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 82651 | CASTILLO FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 82652 | CASTILLO GALLERY ENMARCADO | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 82653 | CASTILLO GAMMILL LAW PSC | 9 CALLE FRANCISCO CRUZ STE 3 | | | | CIDRA | PR | 00739 | |
| 82654 | CASTILLO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 82655 | CASTILLO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 82656 | CASTILLO GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 82657 | CASTILLO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 82658 | CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 82659 | CASTILLO GINORIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 82660 | CASTILLO GOMEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 82661 | CASTILLO GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 82662 | Castillo Gonzalez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 82663 | CASTILLO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 82664 | CASTILLO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 82665 | CASTILLO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 82666 | Castillo Gonzalez, Damian M | ADDRESS ON FILE | | | | | | | |
| 82667 | CASTILLO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 82668 | CASTILLO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 82669 | CASTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82670 | CASTILLO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 82671 | CASTILLO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 82672 | CASTILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 82673 | CASTILLO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 82674 | Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | | |
| 82675 | CASTILLO GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 82676 | CASTILLO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 82677 | CASTILLO GONZALEZ, MOSES | ADDRESS ON FILE | | | | | | | |
| 82678 | CASTILLO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 82679 | CASTILLO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82680 | CASTILLO GUILBE, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| 82681 | CASTILLO GUTIERREZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 82682 | CASTILLO GUZMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 82683 | CASTILLO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 82684 | CASTILLO HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 82685 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82686 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82687 | Castillo Hernandez, Elving J. | ADDRESS ON FILE | | | | | | | |
| 82688 | CASTILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 82689 | CASTILLO HERRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 82690 | CASTILLO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 82691 | CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82692 | CASTILLO IGARTUA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 82693 | CASTILLO INOA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 82694 | CASTILLO INOSTROZA, BETTY | ADDRESS ON FILE | | | | | | | |
| 82695 | CASTILLO IRIZARRY, MYRITZA | ADDRESS ON FILE | | | | | | | |
| 82696 | CASTILLO JUSTINIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 82697 | CASTILLO LAMBOY, NORISBER | ADDRESS ON FILE | | | | | | | |
| 82698 | CASTILLO LANZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82699 | CASTILLO LARANCUENT, LUIS | ADDRESS ON FILE | | | | | | | |
| 82700 | CASTILLO LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82701 | CASTILLO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 82702 | CASTILLO LEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 629633 | CASTILLO LIFE SUPPORT AMBULANCE | 1RA SECCION JARD DEL CARIBE | 101 CALLE 11 | | | PONCE | PR | 00728 | |
| 82703 | Castillo Limardo, Enrique | ADDRESS ON FILE | | | | | | | |
| 82704 | Castillo Limbert, Roberto | ADDRESS ON FILE | | | | | | | |
| 82705 | CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 82706 | CASTILLO LOPEZ, BENIGNO A | ADDRESS ON FILE | | | | | | | |
| 82707 | CASTILLO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82708 | CASTILLO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82709 | CASTILLO LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 82710 | Castillo Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 82711 | CASTILLO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 82712 | Castillo Lozano, Esther V | ADDRESS ON FILE | | | | | | | |
| 82713 | CASTILLO MALDONADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 82714 | CASTILLO MALDONADO, IVELISE | ADDRESS ON FILE | | | | | | | |
| 82715 | CASTILLO MALDONADO, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 82716 | CASTILLO MALDONADO, NORALMA D. | ADDRESS ON FILE | | | | | | | |
| 82717 | CASTILLO MALDONADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 82718 | CASTILLO MALDONADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 82719 | Castillo Marcial, Joel I | ADDRESS ON FILE | | | | | | | |
| 82720 | CASTILLO MARCIAL, RAUL | ADDRESS ON FILE | | | | | | | |
| 82721 | CASTILLO MARQUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 82722 | CASTILLO MARQUEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| 82723 | CASTILLO MARQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 82724 | CASTILLO MARRERO, AUREA S | ADDRESS ON FILE | | | | | | | |
| 82725 | CASTILLO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82726 | CASTILLO MARRERO, NELDY S. | ADDRESS ON FILE | | | | | | | |
| 82727 | CASTILLO MARRERO, VILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82728 | CASTILLO MARTE, DINENSSY | ADDRESS ON FILE | | | | | | | |
| 82729 | CASTILLO MARTELL, LUISA | ADDRESS ON FILE | | | | | | | |
| 82730 | CASTILLO MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 82731 | CASTILLO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82732 | Castillo Martinez, Cesar M | ADDRESS ON FILE | | | | | | | |
| 82733 | CASTILLO MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 82734 | CASTILLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82735 | CASTILLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82736 | CASTILLO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82737 | CASTILLO MARTINEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 82738 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 82739 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 82740 | CASTILLO MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 82741 | CASTILLO MARTIZEZ, SUZANNE K | ADDRESS ON FILE | | | | | | | |
| 82742 | CASTILLO MASSARI, SONIA I | ADDRESS ON FILE | | | | | | | |
| 82743 | CASTILLO MATEO, ANA | ADDRESS ON FILE | | | | | | | |
| 82744 | CASTILLO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82745 | CASTILLO MATOS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 82746 | CASTILLO MAXON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 629634 | CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 82747 | CASTILLO MELECIO, NAHIRIA | ADDRESS ON FILE | | | | | | | |
| 82748 | CASTILLO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82749 | CASTILLO MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 82750 | CASTILLO MENDEZ, JEICYKA | ADDRESS ON FILE | | | | | | | |
| 82751 | CASTILLO MENDEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 82752 | CASTILLO MENDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 82753 | CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 82754 | CASTILLO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 82755 | CASTILLO MERCADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 82756 | CASTILLO MERCEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| 82757 | CASTILLO MILLAN, EDELMA Y | ADDRESS ON FILE | | | | | | | |
| 82758 | CASTILLO MIRANDA, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| 82759 | CASTILLO MITCHEL, ROBERTO D. | ADDRESS ON FILE | | | | | | | |
| 82760 | CASTILLO MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82761 | CASTILLO MONTESINO, ANA L | ADDRESS ON FILE | | | | | | | |
| 82762 | CASTILLO MONTESINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82763 | CASTILLO MONTESINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 82764 | CASTILLO MONTESINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 82765 | CASTILLO MONTESINO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 82766 | CASTILLO MORALES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 82768 | CASTILLO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82767 | CASTILLO MORALES, CARLOS | MARTA T. BELTRAN DONES | 867 AVE. MUNOZ RIVERA | EDIFICIO VICK CENTER | SUITE 201-B | SAN JUAN | PR | 00925 | |
| 82769 | CASTILLO MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 82770 | CASTILLO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 82771 | CASTILLO MORALES, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 82772 | CASTILLO MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 82773 | CASTILLO MORALES, LARRY | ADDRESS ON FILE | | | | | | | |
| 82774 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82775 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82776 | CASTILLO MORALES, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82777 | Castillo Morales, Mary I | ADDRESS ON FILE | | | | | | | |
| 82778 | CASTILLO MORALES, SOLYMAR N | ADDRESS ON FILE | | | | | | | |
| 82779 | CASTILLO MORENO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 82780 | CASTILLO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82781 | CASTILLO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82782 | CASTILLO NAVARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 82783 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82784 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82785 | CASTILLO NAVARRO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 82786 | CASTILLO NAVARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 82787 | CASTILLO NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 82788 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82789 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82790 | CASTILLO NAVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82791 | CASTILLO NAVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82792 | CASTILLO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82793 | CASTILLO NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 82794 | CASTILLO NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 82795 | Castillo Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| 82796 | CASTILLO OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 82797 | CASTILLO OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 82798 | CASTILLO OCHART, BLANCA | ADDRESS ON FILE | | | | | | | |
| 82799 | CASTILLO OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82800 | CASTILLO OLCKERS MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82801 | CASTILLO OLIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82802 | CASTILLO OLIVERAS, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 82803 | CASTILLO OLIVERAS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 82804 | CASTILLO ORTEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 82805 | CASTILLO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 770445 | CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 | SEC. 1B | CELDA 212 P. O. BOX 10009 | GUAYAMA | PR | 785 | |
| 82806 | CASTILLO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82807 | CASTILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82808 | CASTILLO ORTIZ, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 82809 | CASTILLO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 82810 | CASTILLO ORTIZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 82811 | Castillo Ortiz, Jean C | ADDRESS ON FILE | | | | | | | |
| 82812 | CASTILLO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 82813 | CASTILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 82814 | CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 82815 | CASTILLO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 82816 | CASTILLO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82817 | CASTILLO ORTIZ, WALMARIEL | ADDRESS ON FILE | | | | | | | |
| 82818 | CASTILLO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 82819 | CASTILLO PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 82820 | CASTILLO PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| 82821 | CASTILLO PAGAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 82822 | CASTILLO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 82823 | CASTILLO PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 82824 | CASTILLO PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82825 | CASTILLO PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 82826 | CASTILLO PENA, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 82827 | CASTILLO PENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 82828 | CASTILLO PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 82829 | CASTILLO PERALTA, REYNEDIZ | ADDRESS ON FILE | | | | | | | |
| 82830 | CASTILLO PEREZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| 82831 | CASTILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82832 | CASTILLO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82833 | CASTILLO PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 82834 | CASTILLO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82835 | CASTILLO PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 82836 | CASTILLO PEREZ, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 629635 | CASTILLO PEST MANAGEMENT | RR S BOX 5752 | | | | CIDRA | PR | 00739 | |
| 82837 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82838 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82839 | CASTILLO PICHARDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 82840 | CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| 82841 | CASTILLO PICHARDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 82842 | CASTILLO PIZARRO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 82843 | CASTILLO PLATA, JASON | ADDRESS ON FILE | | | | | | | |
| 82844 | CASTILLO PLAYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 82845 | CASTILLO POLANCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 82846 | CASTILLO PORRATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82847 | CASTILLO PROSAIS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 82848 | CASTILLO QUINONES, GYSSEL | ADDRESS ON FILE | | | | | | | |
| 82849 | CASTILLO QUINONES, MAIKOL | ADDRESS ON FILE | | | | | | | |
| 82850 | CASTILLO QUINONES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 82851 | CASTILLO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82852 | CASTILLO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 82853 | CASTILLO RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82854 | CASTILLO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82856 | CASTILLO RAMOS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 82857 | CASTILLO RAMOS, AIRIS X | ADDRESS ON FILE | | | | | | | |
| 82858 | CASTILLO RAMOS, ANA F | ADDRESS ON FILE | | | | | | | |
| 82859 | CASTILLO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82860 | CASTILLO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 82862 | CASTILLO RAMOS, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 82863 | CASTILLO RAMOS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 82864 | CASTILLO RAMOS, EVANIL | ADDRESS ON FILE | | | | | | | |
| 82865 | CASTILLO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82866 | CASTILLO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 82867 | CASTILLO RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 82868 | CASTILLO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 82869 | CASTILLO RAMOS, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 82870 | CASTILLO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 82871 | CASTILLO RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82872 | CASTILLO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82873 | CASTILLO REYES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 82874 | CASTILLO REYES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 82875 | CASTILLO REYES, LOAMMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82876 | CASTILLO RIVERA MD, RUBEN I | ADDRESS ON FILE | | | | | | | |
| 82877 | CASTILLO RIVERA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 82878 | CASTILLO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 82879 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82880 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82881 | CASTILLO RIVERA, ELADIA M. | ADDRESS ON FILE | | | | | | | |
| 82882 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82883 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82884 | CASTILLO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 82885 | CASTILLO RIVERA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 82886 | CASTILLO RIVERA, LESTER | ADDRESS ON FILE | | | | | | | |
| 82887 | CASTILLO RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 82888 | CASTILLO RIVERA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 82889 | CASTILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 82890 | CASTILLO RIVERA, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 82891 | CASTILLO RIVERA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 82892 | Castillo Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 82893 | CASTILLO RIVERA, SHARRILYN | ADDRESS ON FILE | | | | | | | |
| 82894 | CASTILLO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82895 | CASTILLO RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 82896 | CASTILLO RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 82897 | CASTILLO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 82898 | CASTILLO ROBLES, ALBA | ADDRESS ON FILE | | | | | | | |
| 82861 | CASTILLO ROCA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 82899 | CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | | | |
| 82900 | CASTILLO RODRIGEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 82901 | CASTILLO RODRIGUE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 82902 | CASTILLO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82903 | CASTILLO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 82904 | CASTILLO RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 82905 | CASTILLO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 82907 | CASTILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82908 | CASTILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82909 | CASTILLO RODRIGUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 82910 | CASTILLO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 82911 | CASTILLO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 82912 | CASTILLO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 82913 | CASTILLO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 82915 | CASTILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82917 | CASTILLO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 82918 | CASTILLO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 82919 | CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 82920 | CASTILLO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 82921 | CASTILLO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 82922 | CASTILLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 82923 | CASTILLO ROJAS, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 82924 | CASTILLO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82925 | CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 82926 | Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82927 | CASTILLO ROLDOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 82928 | CASTILLO ROLDOS, LITZA M | ADDRESS ON FILE | | | | | | | |
| 82929 | CASTILLO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 82930 | CASTILLO ROMAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 82931 | CASTILLO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82933 | CASTILLO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 82934 | CASTILLO ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 82935 | CASTILLO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82936 | CASTILLO ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82937 | CASTILLO ROSARIO MD, MANUEL H | ADDRESS ON FILE | | | | | | | |
| 82938 | CASTILLO ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 82939 | CASTILLO RUIZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |
| 82940 | CASTILLO RUIZ, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 82941 | CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 82942 | CASTILLO SABATER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 82943 | Castillo Saldana, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 82944 | CASTILLO SALDANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 82945 | CASTILLO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82946 | CASTILLO SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 82947 | CASTILLO SANKITTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82948 | CASTILLO SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82949 | CASTILLO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82950 | CASTILLO SANTIAGO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 82951 | CASTILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82952 | CASTILLO SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 82953 | CASTILLO SANTIAGO, GRAHAM A. | ADDRESS ON FILE | | | | | | | |
| 82916 | CASTILLO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 82954 | CASTILLO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 82955 | CASTILLO SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 82956 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 82957 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 82958 | CASTILLO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 82959 | CASTILLO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82960 | CASTILLO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 82961 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82963 | CASTILLO SANTONI, OMAR J | ADDRESS ON FILE | | | | | | | |
| 82964 | CASTILLO SANTOS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 82965 | CASTILLO SANTOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 82966 | CASTILLO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 82967 | Castillo Serrano, Angel A. | ADDRESS ON FILE | | | | | | | |
| 82968 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82969 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82970 | CASTILLO SERRANO, ODIN H. | ADDRESS ON FILE | | | | | | | |
| 82971 | CASTILLO SHERWOOD, NELSON | ADDRESS ON FILE | | | | | | | |
| 82972 | CASTILLO SINDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82973 | CASTILLO SINDO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 82974 | CASTILLO SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 82975 | CASTILLO SOSTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82976 | CASTILLO SOSTRE, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 82977 | CASTILLO SOSTRE, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 82978 | CASTILLO SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 82979 | CASTILLO SOTO, ANAIDA C. | ADDRESS ON FILE | | | | | | | |
| 82980 | CASTILLO SOTO, DIGNA D | ADDRESS ON FILE | | | | | | | |
| 82981 | CASTILLO SOTO, LORNA K | ADDRESS ON FILE | | | | | | | |
| 82982 | CASTILLO SOTO, MARIA DANELYS | ADDRESS ON FILE | | | | | | | |
| 82983 | CASTILLO SUERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 82984 | CASTILLO TAVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82985 | CASTILLO TAVAREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 82986 | Castillo Tavarez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 82987 | CASTILLO TEJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 82988 | CASTILLO TOLENTINO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 82989 | CASTILLO TOLENTINO, MARIA EDIE | ADDRESS ON FILE | | | | | | | |
| 82990 | CASTILLO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82991 | CASTILLO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82992 | CASTILLO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 82993 | Castillo Torres, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 82994 | CASTILLO TORRES, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 82995 | Castillo Torres, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 82996 | CASTILLO TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 82997 | CASTILLO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 82998 | CASTILLO TORRES, WARINER O. | ADDRESS ON FILE | | | | | | | |
| 82999 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 83000 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 83001 | CASTILLO TROSSI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 83002 | CASTILLO ULLOA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 83003 | CASTILLO URCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83004 | CASTILLO VACA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 83005 | CASTILLO VARGAS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 83006 | CASTILLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83007 | CASTILLO VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 83008 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 83009 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 83010 | CASTILLO VASALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83011 | CASTILLO VAZQUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 83012 | CASTILLO VAZQUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 83013 | CASTILLO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83014 | CASTILLO VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 83015 | CASTILLO VAZQUEZ, VIRGEN DEL A | ADDRESS ON FILE | | | | | | | |
| 83016 | CASTILLO VEGA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 83017 | CASTILLO VEGA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 83018 | CASTILLO VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 83019 | CASTILLO VEGA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 83020 | CASTILLO VEGA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 83021 | CASTILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 83022 | CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 83023 | CASTILLO VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 83024 | CASTILLO VELEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 83025 | CASTILLO VELEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 83026 | CASTILLO VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83027 | CASTILLO VELEZ, PLUTARCO | ADDRESS ON FILE | | | | | | | |
| 83028 | CASTILLO VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 83029 | CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83030 | CASTILLO VILLAHERMOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83031 | CASTILLO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83032 | CASTILLO VILLEGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 83033 | CASTILLO VILLEGAS, LILI | ADDRESS ON FILE | | | | | | | |
| 83034 | CASTILLO VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83035 | CASTILLO VIRELLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 83036 | CASTILLO VOLCKERS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 83037 | CASTILLO WATERSPORT SHOP INC | URB PUNTA LAS MARIAS #101 | CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| 83038 | CASTILLO WERT, KAREL | ADDRESS ON FILE | | | | | | | |
| 83039 | CASTILLO ZAPATA, MAYRA O | ADDRESS ON FILE | | | | | | | |
| 83040 | CASTILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 83041 | CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 83042 | CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83043 | CASTILLO, EDWARD A. | ADDRESS ON FILE | | | | | | | |
| 83044 | Castillo, Jose | ADDRESS ON FILE | | | | | | | |
| 83045 | CASTILLO, LEILA M | ADDRESS ON FILE | | | | | | | |
| 83046 | CASTILLO, PAUL | ADDRESS ON FILE | | | | | | | |
| 83047 | CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83048 | CASTILLOGARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 83049 | CASTILLOMONTESINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83050 | CASTILLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 83051 | CASTILLOQUINONEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 83052 | CASTILLOVEISTIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 83053 | CASTILLOVEITI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 83054 | CASTILLOVEITIA BAEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 83055 | CASTILLOVEITIA BAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 83056 | CASTILLOVEITIA CLAVELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83057 | CASTILLOVEITIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83058 | CASTILLOVEITIA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 83059 | CASTILLOVEITIA GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 83060 | CASTILLOVEITIA IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83061 | CASTILLOVEITIA IRIZARRY, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 83062 | CASTILLOVEITIA MALDONADO, TIARA L | ADDRESS ON FILE | | | | | | | |
| 83063 | CASTILLOVEITIA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83064 | Castilloveitia Rosa, Sandra Y | ADDRESS ON FILE | | | | | | | |
| 83065 | CASTILLOVEITIA VARGAS, YERIKA | ADDRESS ON FILE | | | | | | | |
| 83066 | CASTILLOVEITIA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 83067 | Castilloveitia Velez, Felix L | ADDRESS ON FILE | | | | | | | |
| 83068 | CASTILLOVEITIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83069 | CASTLE BOOKS | SAN PATRICIO 2NDO NIVEL ST12 | | | | GUAYNABO | PR | 00968 | |
| 629636 | CASTLE BOOKS | SAN PATRICIO PLAZA 2DO NIVEL ST 12 | | | | SAN JUAN | PR | 00968 | |
| 629637 | CASTLE BUILDERS IMPROVEMENT | PO BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 629638 | CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 83070 | CASTLE ENTERPRISES | P O BOX 2000 | | | | CATANO | PR | 00963 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83071 | CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780 | |
| 629639 | CASTLE TOWER CORP | PO BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 83072 | CASTO M COLL DEL RIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 629640 | CASTO PITRE AROCHO | HC 2 BOX 17767 | | | | SAN SEBASTIAN | PR | 00685 | |
| 83073 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83074 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83075 | CASTOIRE BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 83076 | CASTOIRE GALARZA, SHARON | ADDRESS ON FILE | | | | | | | |
| 83077 | CASTOIRE SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 629641 | CASTOR RAMOS GARCIA | PARCELAS FALU | 404 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 83079 | CASTORA HOMS DIAZ | ADDRESS ON FILE | | | | | | | |
| 83080 | CASTRELLO MERCED, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 83081 | Castrello Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 83082 | CASTRELLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 83083 | CASTRERO CORREA, JEAN | ADDRESS ON FILE | | | | | | | |
| 83084 | CASTRERO QUINONES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 83085 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83086 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83087 | CASTRESANA BETANCOURT, EDNA | ADDRESS ON FILE | | | | | | | |
| 83088 | CASTRILLO BENITEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 83089 | CASTRILLO ORTIZ, EVYMAR | ADDRESS ON FILE | | | | | | | |
| 83091 | CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | | |
| 83092 | CASTRILLON BERRIOS, ALITZA | ADDRESS ON FILE | | | | | | | |
| 83093 | CASTRILLON CABRERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 83094 | CASTRILLON CARDONA, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 83095 | CASTRILLON CARRION, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 83096 | CASTRILLON LUNA, OMAR | ADDRESS ON FILE | | | | | | | |
| 83097 | CASTRILLON MEJIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 83098 | CASTRILLON RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 83099 | CASTRO ORLANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 83100 | CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | | CATANO | PR | 00963 | |
| 83101 | CASTRO , SOL M. | ADDRESS ON FILE | | | | | | | |
| 83102 | CASTRO ABAD, MARGARITA A | ADDRESS ON FILE | | | | | | | |
| 83103 | CASTRO ABREU, JESUS | ADDRESS ON FILE | | | | | | | |
| 83104 | CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 83105 | CASTRO ACEVEDO, EDISON | ADDRESS ON FILE | | | | | | | |
| 83106 | Castro Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 83107 | CASTRO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 83109 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | | |
| 83110 | Castro Acosta, Josue | ADDRESS ON FILE | | | | | | | |
| 83111 | CASTRO ACOSTA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83112 | CASTRO ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 83113 | CASTRO AGIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 83114 | CASTRO AGIS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 83115 | CASTRO AGUAYO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 83116 | CASTRO ALAMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83117 | CASTRO ALAMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83118 | CASTRO ALBERTY, ARMANDO E | ADDRESS ON FILE | | | | | | | |
| 83119 | CASTRO ALCARAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 83120 | CASTRO ALFARO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83121 | CASTRO ALGARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83122 | CASTRO ALGARIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 83123 | CASTRO ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 83124 | CASTRO ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 83125 | CASTRO ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83126 | CASTRO ALICEA, EVEL M | ADDRESS ON FILE | | | | | | | |
| 83127 | CASTRO ALICEA, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 83128 | Castro Alicea, Juan H | ADDRESS ON FILE | | | | | | | |
| 83129 | CASTRO ALICEA, JUANA T. | ADDRESS ON FILE | | | | | | | |
| 83130 | CASTRO ALICEA, MARCOS O. | ADDRESS ON FILE | | | | | | | |
| 83131 | CASTRO ALICEA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83132 | CASTRO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 83134 | CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83135 | CASTRO ALMESTICA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 83136 | Castro Alonso, Amancia B | ADDRESS ON FILE | | | | | | | |
| 83137 | CASTRO ALONSO, GESINA W | ADDRESS ON FILE | | | | | | | |
| 83138 | CASTRO ALVARADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 83139 | CASTRO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 83140 | Castro Alvarez, Felix A. | ADDRESS ON FILE | | | | | | | |
| 83141 | CASTRO ALVAREZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 83142 | CASTRO ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 83143 | CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 83144 | CASTRO AMILIVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 83145 | CASTRO ANAYA, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 83146 | CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 83147 | CASTRO ANDUJAR, ZORAYA I | ADDRESS ON FILE | | | | | | | |
| 83148 | CASTRO APONTE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 83149 | CASTRO APONTE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 83150 | CASTRO AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 83151 | CASTRO AQUINO, KERVIN | ADDRESS ON FILE | | | | | | | |
| 83133 | CASTRO AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 83152 | Castro Aquino, Luis R | ADDRESS ON FILE | | | | | | | |
| 83153 | CASTRO AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 83154 | Castro Arocho, William D | ADDRESS ON FILE | | | | | | | |
| 83155 | CASTRO ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 83156 | CASTRO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83157 | CASTRO ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 83158 | CASTRO ARROYO, MARI BELLE | ADDRESS ON FILE | | | | | | | |
| 83159 | CASTRO ARROYO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 83160 | Castro Arzon, Danny | ADDRESS ON FILE | | | | | | | |
| 83161 | CASTRO ARZON, DANNY | ADDRESS ON FILE | | | | | | | |
| 83162 | CASTRO ASCAR, ROSE | ADDRESS ON FILE | | | | | | | |
| 83163 | CASTRO ASTA, ANA S. | ADDRESS ON FILE | | | | | | | |
| 83164 | CASTRO AUTO BODY INC | HACIENDA MI QUERIDO VIEJO | 131 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 629642 | CASTRO AUTO PARTS/TEXACO | PO BOX 227 | | | | YABUCOA | PR | 00767 | |
| 83165 | CASTRO AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83166 | CASTRO AVILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 83167 | CASTRO AVILES, YISALIA | ADDRESS ON FILE | | | | | | | |
| 83168 | CASTRO AYALA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 83169 | CASTRO AYALA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 83170 | CASTRO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83171 | CASTRO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 83172 | CASTRO BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83173 | CASTRO BADILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83174 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | | |
| 83175 | CASTRO BAEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 83176 | CASTRO BAEZ, EMALI | ADDRESS ON FILE | | | | | | | |
| 83177 | CASTRO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83178 | CASTRO BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83179 | CASTRO BAEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 83180 | CASTRO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 83181 | CASTRO BALANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83182 | CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | | |
| 83183 | CASTRO BELLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 83184 | CASTRO BELLO, YOLANDA | LCDO. PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| 83185 | CASTRO BENITEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 83186 | CASTRO BENITEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 83187 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83189 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 83190 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 83191 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 83192 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 83193 | CASTRO BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 83194 | CASTRO BERNARD, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 83195 | CASTRO BERRIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 83197 | CASTRO BETANCOURT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83198 | CASTRO BIRRIEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 83199 | CASTRO BORIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 83200 | CASTRO BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83201 | CASTRO BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83202 | CASTRO BORRERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 83203 | CASTRO BOSCH, SUSANA | ADDRESS ON FILE | | | | | | | |
| 83204 | CASTRO BRACERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 83205 | CASTRO BULTRON, WILMA E | ADDRESS ON FILE | | | | | | | |
| 83188 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| 83206 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| 83207 | CASTRO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 83208 | CASTRO BUSINESS ENTERPREISES | LCDO. YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 83209 | CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | | SAN JUAN | PR | 00914-0266 | |
| 83210 | CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 | |
| 83211 | CASTRO CABAN, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 83212 | CASTRO CABAN, EDITH N | ADDRESS ON FILE | | | | | | | |
| 83213 | CASTRO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83214 | CASTRO CABRERA, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 83215 | CASTRO CABRERA, GARY A | ADDRESS ON FILE | | | | | | | |
| 83216 | CASTRO CALDERON, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83217 | Castro Calderon, Dennis | ADDRESS ON FILE | | | | | | | |
| 83218 | CASTRO CALDERON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 83219 | CASTRO CALDERON, LINDA M | ADDRESS ON FILE | | | | | | | |
| 83220 | CASTRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| 83221 | CASTRO CALDERON, PAULITA | ADDRESS ON FILE | | | | | | | |
| 83222 | CASTRO CALERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83223 | CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 83224 | CASTRO CALLEJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 83225 | CASTRO CALO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83226 | CASTRO CALO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 83227 | CASTRO CAMACHO, AIDDIE | ADDRESS ON FILE | | | | | | | |
| 83228 | CASTRO CAMACHO, AIDDIE B. | ADDRESS ON FILE | | | | | | | |
| 83229 | CASTRO CAMACHO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 83230 | CASTRO CAMACHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83231 | CASTRO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 83232 | Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| 83233 | CASTRO CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83234 | CASTRO CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83235 | CASTRO CANA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 83236 | CASTRO CANABAL, ENID | ADDRESS ON FILE | | | | | | | |
| 83237 | CASTRO CANABAL, ENID M. | ADDRESS ON FILE | | | | | | | |
| 83238 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 83239 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 83240 | CASTRO CANCEL, MOISES | ADDRESS ON FILE | | | | | | | |
| 83241 | CASTRO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 83242 | Castro Candelario, Aida I | ADDRESS ON FILE | | | | | | | |
| 83243 | CASTRO CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 83244 | CASTRO CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 83245 | CASTRO CARABALLO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 83246 | CASTRO CARABALLO, VIRGEN DEL C. | ADDRESS ON FILE | | | | | | | |
| 83247 | CASTRO CARBALLO, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 83248 | CASTRO CARDONA, ANA A | ADDRESS ON FILE | | | | | | | |
| 83249 | CASTRO CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 83250 | CASTRO CARDONA, AUREA B | ADDRESS ON FILE | | | | | | | |
| 83251 | CASTRO CARDONA, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 83252 | CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| 83253 | CASTRO CARDONA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 83254 | CASTRO CARDONA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 83255 | CASTRO CARMONA, CORALYS | ADDRESS ON FILE | | | | | | | |
| 83256 | CASTRO CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83257 | CASTRO CARRERA, ADALID | ADDRESS ON FILE | | | | | | | |
| 83258 | CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 83259 | CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | | | |
| 83260 | CASTRO CARRION, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 83261 | CASTRO CASARA, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 629643 | CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 83262 | CASTRO CASILLAS, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 83263 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83264 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83265 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83266 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 83267 | CASTRO CASTRO MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 83268 | Castro Castro, Americo | ADDRESS ON FILE | | | | | | | |
| 83269 | CASTRO CASTRO, ANGELO ANIBAL | ADDRESS ON FILE | | | | | | | |
| 83270 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 83271 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 83272 | Castro Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 83273 | CASTRO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 83274 | CASTRO CASTRO, GRISSEL A | ADDRESS ON FILE | | | | | | | |
| 83275 | CASTRO CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 83276 | CASTRO CASTRO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 83277 | CASTRO CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 83278 | CASTRO CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83279 | CASTRO CASTRO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 83280 | Castro Castro, Jose O. | ADDRESS ON FILE | | | | | | | |
| 83282 | CASTRO CASTRO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 83283 | CASTRO CASTRO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 83284 | CASTRO CASTRO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 83285 | CASTRO CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 83286 | CASTRO CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 83287 | CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| 83288 | CASTRO CASTRO, SAUL | ADDRESS ON FILE | | | | | | | |
| 83289 | CASTRO CASTRO, SET M | ADDRESS ON FILE | | | | | | | |
| 83290 | CASTRO CASTRO, YAREN M | ADDRESS ON FILE | | | | | | | |
| 83291 | CASTRO CEDENO, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| 83292 | CASTRO CENTENO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 83293 | CASTRO CENTENO, PAULA | ADDRESS ON FILE | | | | | | | |
| 83294 | CASTRO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83295 | CASTRO CEPEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 83297 | CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 83298 | CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | | |
| 83299 | CASTRO CHACON, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 83300 | Castro Chacon, Mayra Beatriz | ADDRESS ON FILE | | | | | | | |
| 83301 | CASTRO CHAPARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 83302 | CASTRO CHEVERE, JACLYN A | ADDRESS ON FILE | | | | | | | |
| 83303 | CASTRO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 83304 | CASTRO CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83305 | CASTRO CINTRON, YARAMAR | ADDRESS ON FILE | | | | | | | |
| 83306 | CASTRO CLEMENTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 83307 | CASTRO COLLAZO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 83308 | CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 83309 | CASTRO COLLAZO, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 83310 | CASTRO COLON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 83311 | CASTRO COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 83312 | CASTRO COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 83313 | CASTRO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 83314 | CASTRO COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 83315 | CASTRO COLON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 83316 | Castro Colon, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 83317 | CASTRO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83318 | CASTRO COLON, LISMARY | ADDRESS ON FILE | | | | | | | |
| 83319 | CASTRO COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 83320 | Castro Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 83321 | CASTRO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83322 | CASTRO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83323 | CASTRO COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 83324 | CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | | | |
| 83326 | CASTRO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 83327 | CASTRO COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 83328 | CASTRO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 83329 | CASTRO COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83330 | CASTRO COLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 83331 | CASTRO CONCEPCION, MELANEE | ADDRESS ON FILE | | | | | | | |
| 83332 | CASTRO COOP | SAN JOSE BUIDING | 1250 AVE PONCE DE LEON OFIC 608 | | | SAN JUAN | PR | 00908 | |
| 83333 | CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 83334 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83335 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83336 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 83337 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 83338 | CASTRO CORDERO, PLINIO | ADDRESS ON FILE | | | | | | | |
| 83339 | CASTRO CORDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 83340 | CASTRO CORREA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 83341 | CASTRO CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83342 | CASTRO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 83343 | CASTRO CORREA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 83344 | CASTRO CORREA, MOISES | ADDRESS ON FILE | | | | | | | |
| 83345 | CASTRO CORREA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 83346 | CASTRO CORSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 83347 | CASTRO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 83348 | CASTRO COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 83349 | CASTRO COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 83350 | CASTRO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83351 | CASTRO COTTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83352 | CASTRO COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83353 | CASTRO COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 83354 | CASTRO CRESPO, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| 83355 | CASTRO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83356 | CASTRO CRESPO, ELISA | ADDRESS ON FILE | | | | | | | |
| 83357 | CASTRO CRUZ, ALEXA Y. | ADDRESS ON FILE | | | | | | | |
| 83358 | CASTRO CRUZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 83359 | CASTRO CRUZ, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 83360 | CASTRO CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 83361 | CASTRO CRUZ, ARYSAI | ADDRESS ON FILE | | | | | | | |
| 83362 | CASTRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83363 | CASTRO CRUZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 83364 | CASTRO CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 83365 | CASTRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83366 | CASTRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 83367 | CASTRO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 83368 | CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83369 | CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83370 | CASTRO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 83371 | CASTRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 83372 | CASTRO CRUZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 83373 | CASTRO CRUZ, HELDA M | ADDRESS ON FILE | | | | | | | |
| 83374 | CASTRO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 83375 | CASTRO CRUZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 83376 | CASTRO CRUZ, IRWING | ADDRESS ON FILE | | | | | | | |
| 83377 | CASTRO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 83378 | CASTRO CRUZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 83379 | CASTRO CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 83380 | CASTRO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 83381 | CASTRO CRUZ, LILYANETTE | ADDRESS ON FILE | | | | | | | |
| 83382 | CASTRO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 83383 | Castro Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 83384 | CASTRO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 83385 | CASTRO CRUZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 83386 | CASTRO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 83387 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 83388 | CASTRO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 83389 | CASTRO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 83390 | CASTRO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 83391 | CASTRO CRUZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 83392 | CASTRO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 83393 | CASTRO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83394 | CASTRO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83395 | CASTRO CUADRADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 83396 | CASTRO CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 83397 | CASTRO CUBERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 83398 | CASTRO CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83399 | CASTRO CURBELO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 83400 | CASTRO CURBELO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 83401 | CASTRO CURET, GRETZA | ADDRESS ON FILE | | | | | | | |
| 83402 | CASTRO CURET, NIURKA O. | ADDRESS ON FILE | | | | | | | |
| 83403 | CASTRO DAVILA, AITZA E | ADDRESS ON FILE | | | | | | | |
| 83404 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 83405 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 83406 | CASTRO DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83407 | CASTRO DE ARMAS, FLORIS | ADDRESS ON FILE | | | | | | | |
| 83408 | CASTRO DE ARMAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83409 | CASTRO DE DUVERGE, ADELA | ADDRESS ON FILE | | | | | | | |
| 83410 | CASTRO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| 83411 | CASTRO DE JESUS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 83412 | CASTRO DE JESUS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 83413 | CASTRO DE JESUS, IDABEL | ADDRESS ON FILE | | | | | | | |
| 83414 | CASTRO DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83415 | CASTRO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83416 | Castro De Jesus, Javier V. | ADDRESS ON FILE | | | | | | | |
| 83417 | CASTRO DE JESUS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 83418 | CASTRO DE JESUS, SONIA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83419 | CASTRO DE LA PAZ, LANNY | ADDRESS ON FILE | | | | | | | |
| 83420 | CASTRO DE LA PAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 83421 | CASTRO DE LA PAZ, MATGI | ADDRESS ON FILE | | | | | | | |
| 83422 | CASTRO DE LEON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 83423 | CASTRO DE LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 83424 | CASTRO DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 83425 | CASTRO DE LEON, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 83426 | CASTRO DE LEON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83427 | CASTRO DE LEON, JUANA C. | ADDRESS ON FILE | | | | | | | |
| 83428 | CASTRO DE MATOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 83429 | CASTRO DE MORA, JULIA | ADDRESS ON FILE | | | | | | | |
| 83430 | CASTRO DE VAZQUEZ, GISSELL | ADDRESS ON FILE | | | | | | | |
| 83431 | CASTRO DEL TORO, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| 83432 | Castro Del Valle, Angel M | ADDRESS ON FILE | | | | | | | |
| 83433 | CASTRO DEL VALLE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 83434 | CASTRO DELGADO, ENERIS | ADDRESS ON FILE | | | | | | | |
| 83435 | CASTRO DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 83436 | CASTRO DELGADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 83437 | CASTRO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 83438 | Castro Deliz, Daniel | ADDRESS ON FILE | | | | | | | |
| 83296 | CASTRO DENIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 83439 | CASTRO DESSUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 83440 | CASTRO DEYNES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 83441 | CASTRO DEYNES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 83442 | CASTRO DEYNES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 629644 | CASTRO DIAZ MARIA A. | PO BOX 1450 | | | | TRUJILLO ALTO | PR | 00977 | |
| 83443 | CASTRO DIAZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 83444 | CASTRO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 83445 | CASTRO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83446 | CASTRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83447 | CASTRO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 83448 | CASTRO DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 83449 | CASTRO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 83450 | CASTRO DIAZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 83451 | CASTRO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 83452 | CASTRO DIAZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 83453 | CASTRO DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 83454 | CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83455 | CASTRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83456 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83457 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83458 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83459 | CASTRO DIAZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 83460 | CASTRO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 83461 | Castro Diaz, Mariela | ADDRESS ON FILE | | | | | | | |
| 83462 | CASTRO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83463 | CASTRO DIAZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 83464 | CASTRO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83465 | CASTRO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83466 | CASTRO DIAZ, SEVERIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83467 | CASTRO DIAZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 83468 | CASTRO DIAZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 83469 | CASTRO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 83471 | CASTRO DIEPPA, IRMA E | ADDRESS ON FILE | | | | | | | |
| 83472 | CASTRO DIODONET, EDRID I | ADDRESS ON FILE | | | | | | | |
| 83473 | CASTRO DIODONET, ELY M | ADDRESS ON FILE | | | | | | | |
| 83474 | CASTRO DOMINGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83475 | CASTRO DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83476 | CASTRO DOMINGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 83477 | CASTRO DOMINGUEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 83478 | CASTRO DOMINGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 83479 | CASTRO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83480 | Castro Dominguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 83481 | CASTRO DUCHESNE, JORGE | ADDRESS ON FILE | | | | | | | |
| 83482 | CASTRO ECHEVARRIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 83483 | CASTRO ECHEVARRIA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 83484 | CASTRO ENCARNACION, MARIEL | ADDRESS ON FILE | | | | | | | |
| 83485 | CASTRO ENCARNACION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 83486 | CASTRO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 83487 | CASTRO ESCOBAR, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 83488 | CASTRO ESCOBAR, FREDDY | ADDRESS ON FILE | | | | | | | |
| 83489 | CASTRO ESCOBAR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 83490 | CASTRO ESPINOSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 83491 | CASTRO ESPINOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 83492 | CASTRO ESPINOSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 83493 | CASTRO ESPINOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83495 | CASTRO ESPINOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83496 | CASTRO ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 83497 | CASTRO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83498 | CASTRO ESTRADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 83499 | Castro Estrella, Fernando | ADDRESS ON FILE | | | | | | | |
| 83500 | CASTRO ESTRELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83501 | CASTRO ESTRELLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 83502 | CASTRO ESTUPINAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 83503 | CASTRO ESTUPINAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 83504 | CASTRO FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83505 | CASTRO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 83506 | CASTRO FALCON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 83507 | CASTRO FARGAS, YARIMILLE | ADDRESS ON FILE | | | | | | | |
| 83508 | CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 83509 | CASTRO FARRULLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 83510 | CASTRO FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83511 | CASTRO FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 83512 | CASTRO FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 83513 | Castro Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 83514 | CASTRO FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 83515 | CASTRO FELIN, ALEX G | ADDRESS ON FILE | | | | | | | |
| 83516 | CASTRO FELIU, ALEX | ADDRESS ON FILE | | | | | | | |
| 83517 | CASTRO FELIU, DAVID | ADDRESS ON FILE | | | | | | | |
| 83518 | CASTRO FELIX, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83519 | CASTRO FELIX, TERESA | ADDRESS ON FILE | | | | | | | |
| 83520 | CASTRO FERNANDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 83521 | CASTRO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83522 | CASTRO FERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 83523 | CASTRO FERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 83524 | CASTRO FERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83525 | CASTRO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 83526 | CASTRO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 83527 | CASTRO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 83528 | CASTRO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 83529 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 83530 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 83531 | CASTRO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 83532 | CASTRO FIGUEROA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83533 | CASTRO FIGUEROA, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 83534 | CASTRO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 83535 | CASTRO FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83536 | CASTRO FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 83537 | CASTRO FIGUEROA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 83538 | CASTRO FIGUEROA, OSMARIELIS | ADDRESS ON FILE | | | | | | | |
| 83539 | CASTRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 83540 | CASTRO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 83541 | CASTRO FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 83542 | CASTRO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 83543 | CASTRO FLECHA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83544 | CASTRO FLECHA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 83545 | CASTRO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83546 | CASTRO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 83547 | CASTRO FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83548 | CASTRO FLORES, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 83494 | CASTRO FLORES, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 83549 | Castro Flores, Santos M | ADDRESS ON FILE | | | | | | | |
| 83550 | CASTRO FLORES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 83551 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83552 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83553 | Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |
| 83554 | CASTRO FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 83555 | CASTRO FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83556 | Castro Forastieri, William A | ADDRESS ON FILE | | | | | | | |
| 83557 | CASTRO FORTUNATO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 83558 | Castro Fragoso, Jose | ADDRESS ON FILE | | | | | | | |
| 83559 | CASTRO FUENTES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 83560 | CASTRO GAMBEDOTTI, ALEX | ADDRESS ON FILE | | | | | | | |
| 83561 | CASTRO GANDARILLA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 83562 | CASTRO GARAY, DOMINGA J | ADDRESS ON FILE | | | | | | | |
| 83563 | CASTRO GARCIA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 83564 | CASTRO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83565 | CASTRO GARCIA, DAMIAN J. | ADDRESS ON FILE | | | | | | | |
| 83566 | CASTRO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83567 | CASTRO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83568 | CASTRO GARCIA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 83569 | CASTRO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 83570 | CASTRO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 83571 | CASTRO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83572 | Castro Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 83573 | CASTRO GARCIA, LILIANE | ADDRESS ON FILE | | | | | | | |
| 83574 | Castro Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 83575 | CASTRO GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 83576 | CASTRO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 83577 | CASTRO GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 83578 | CASTRO GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 83579 | CASTRO GARCIA, MYRTA Z. | ADDRESS ON FILE | | | | | | | |
| 83580 | Castro Garcia, Omar | ADDRESS ON FILE | | | | | | | |
| 83581 | CASTRO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 83582 | CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 83583 | CASTRO GARCIA, ROSALIA A | ADDRESS ON FILE | | | | | | | |
| 83584 | CASTRO GARCIA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 83585 | CASTRO GARCIA, SOL M | ADDRESS ON FILE | | | | | | | |
| 83586 | CASTRO GELIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83587 | CASTRO GELY, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 83588 | CASTRO GIBOYEAUX, FELIX | ADDRESS ON FILE | | | | | | | |
| 83589 | CASTRO GIBOYEAUX, MELVIN | ADDRESS ON FILE | | | | | | | |
| 83590 | Castro Gil, Eric | ADDRESS ON FILE | | | | | | | |
| 83591 | CASTRO GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 83592 | Castro Gomez, Saida J | ADDRESS ON FILE | | | | | | | |
| 83593 | CASTRO GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83594 | CASTRO GONZALEZ MD, JOYCE | ADDRESS ON FILE | | | | | | | |
| 83595 | CASTRO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 83596 | CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 83597 | CASTRO GONZALEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 83598 | CASTRO GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 83599 | CASTRO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 83601 | CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| 83602 | CASTRO GONZALEZ, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 83603 | CASTRO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 83604 | Castro Gonzalez, Edgar | ADDRESS ON FILE | | | | | | | |
| 83605 | CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 83606 | CASTRO GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 83607 | CASTRO GONZALEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 83608 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83609 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83610 | CASTRO GONZALEZ, FELIPE N | ADDRESS ON FILE | | | | | | | |
| 83611 | CASTRO GONZALEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 83612 | Castro Gonzalez, Jannette | ADDRESS ON FILE | | | | | | | |
| 83613 | CASTRO GONZALEZ, JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 83614 | Castro Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 83615 | CASTRO GONZALEZ, JOCSAN | ADDRESS ON FILE | | | | | | | |
| 83616 | CASTRO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83617 | CASTRO GONZALEZ, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 83618 | CASTRO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83619 | Castro Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 83620 | CASTRO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 83621 | CASTRO GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 83622 | CASTRO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 83623 | CASTRO GONZALEZ, JOSSINETTE | ADDRESS ON FILE | | | | | | | |
| 83624 | CASTRO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83625 | CASTRO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 83626 | CASTRO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 83627 | CASTRO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 83628 | CASTRO GONZALEZ, LORIS N. | ADDRESS ON FILE | | | | | | | |
| 83629 | CASTRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83630 | Castro Gonzalez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 83631 | CASTRO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 83632 | CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 83633 | CASTRO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 83634 | CASTRO GONZALEZ, NAYMARA | ADDRESS ON FILE | | | | | | | |
| 83635 | CASTRO GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 83636 | CASTRO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 83637 | CASTRO GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 83638 | CASTRO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83639 | Castro Gonzalez, Orlando A. | ADDRESS ON FILE | | | | | | | |
| 83640 | CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83641 | CASTRO GONZALEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 83642 | CASTRO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 83643 | CASTRO GONZALEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 83644 | CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 83645 | Castro Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| 83646 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 83647 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 83648 | Castro Goytia, Annie I | ADDRESS ON FILE | | | | | | | |
| 83649 | CASTRO GRACIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 83650 | CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 83651 | CASTRO GRACIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 83652 | Castro Granado, Lisandro | ADDRESS ON FILE | | | | | | | |
| 83653 | Castro Guadalupe, Jesus | ADDRESS ON FILE | | | | | | | |
| 83654 | CASTRO GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83655 | CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 83656 | CASTRO GUERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 83657 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 83658 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 83659 | CASTRO GUTIERREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 83660 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83661 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83662 | CASTRO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83663 | CASTRO HENRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83664 | CASTRO HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 83666 | CASTRO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 83667 | CASTRO HERNANDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 83668 | CASTRO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83669 | Castro Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 83670 | CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 83671 | Castro Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 83672 | CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE | | | | | | | |
| 83673 | Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 83674 | Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 83675 | CASTRO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83676 | CASTRO HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 83677 | CASTRO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 83678 | Castro Hernandez, Juanita J | ADDRESS ON FILE | | | | | | | |
| 83679 | CASTRO HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 83680 | CASTRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83681 | CASTRO HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 83682 | Castro Hernandez, Magali | ADDRESS ON FILE | | | | | | | |
| 83683 | CASTRO HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 83684 | CASTRO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 83685 | CASTRO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 83686 | CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 83687 | CASTRO HERNANDEZ, MARINEL | ADDRESS ON FILE | | | | | | | |
| 83688 | CASTRO HERNANDEZ, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 83689 | CASTRO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 83690 | CASTRO HERNANDEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 83691 | CASTRO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83692 | Castro Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 83693 | CASTRO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83694 | CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 83695 | CASTRO HERNANDEZ, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| 83696 | CASTRO HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 83697 | CASTRO HERNANDEZ, VILMA DEL C | ADDRESS ON FILE | | | | | | | |
| 83698 | CASTRO HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 83699 | Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 83700 | Castro Hernandez, Yamil C | ADDRESS ON FILE | | | | | | | |
| 83701 | CASTRO HERRERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83702 | CASTRO HERRERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 83703 | CASTRO HIRALDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 83704 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83705 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83706 | CASTRO HIRALDO, INAWELL | ADDRESS ON FILE | | | | | | | |
| 83707 | CASTRO HIRALDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83708 | CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 83709 | CASTRO HRNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 83710 | CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 83711 | CASTRO INO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 83712 | CASTRO INO, INGRID ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83713 | CASTRO INOSTROZA, CESAREA | ADDRESS ON FILE | | | | | | | |
| 83714 | CASTRO IRIARTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 83715 | CASTRO IRIZARRY MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 83716 | CASTRO IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 83717 | CASTRO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 83718 | CASTRO IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83719 | CASTRO IRIZARRY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 83720 | CASTRO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 83721 | Castro Irizarry, Luis E | ADDRESS ON FILE | | | | | | | |
| 629645 | CASTRO IRON WORKS | URB FAIRVIEW | E32 CALLE 11 | | | SAN JUAN | PR | 00928 | |
| 83723 | CASTRO IRRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 83724 | CASTRO JIMENEZ, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 83725 | CASTRO JIMENEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 83726 | CASTRO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 83727 | CASTRO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83728 | CASTRO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83729 | CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 | |
| 83730 | Castro Jorge, Kalicha | ADDRESS ON FILE | | | | | | | |
| 83731 | CASTRO JURADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 83732 | CASTRO JURADO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 83733 | CASTRO JURADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 83734 | Castro Jurado, Roberto E | ADDRESS ON FILE | | | | | | | |
| 83735 | CASTRO JUST, MARIA J | ADDRESS ON FILE | | | | | | | |
| 83736 | CASTRO KERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 83737 | CASTRO LABOY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 83738 | CASTRO LABOY, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 83739 | CASTRO LABOY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 83740 | CASTRO LABOY, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 83741 | CASTRO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83742 | CASTRO LAFONTAINE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83743 | CASTRO LASSUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 83744 | CASTRO LASSUS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 83745 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 83747 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 83748 | CASTRO LAZU, WANDY | ADDRESS ON FILE | | | | | | | |
| 83749 | CASTRO LEBRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 83750 | CASTRO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83751 | CASTRO LEBRON, KIARA | ADDRESS ON FILE | | | | | | | |
| 83752 | CASTRO LEBRON, LISETTE | ADDRESS ON FILE | | | | | | | |
| 83753 | CASTRO LEBRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 83754 | CASTRO LLURIA, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 83755 | CASTRO LOPERENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83756 | CASTRO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 83757 | Castro Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| 83758 | CASTRO LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 83759 | CASTRO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 83760 | Castro Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 83761 | CASTRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83762 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 83763 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 83764 | CASTRO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83765 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83766 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83767 | CASTRO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 83768 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 83769 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83770 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83771 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83772 | Castro Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 83773 | CASTRO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83774 | CASTRO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83775 | CASTRO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 83776 | CASTRO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 83777 | CASTRO LOPEZ, WAIOMI | ADDRESS ON FILE | | | | | | | |
| 83778 | Castro Lopez, Wanda E | ADDRESS ON FILE | | | | | | | |
| 83779 | CASTRO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83780 | CASTRO LOZADA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 83781 | CASTRO LOZADA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 83782 | Castro Lugo, Angel J | ADDRESS ON FILE | | | | | | | |
| 83783 | CASTRO LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83784 | CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | | |
| 83785 | CASTRO LUZUNARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 629646 | CASTRO M PAGAN MERCADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 83786 | CASTRO MACHUCA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83787 | CASTRO MACHUCA, MILDRED | MANUEL REYES GONZALEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 83788 | CASTRO MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83789 | CASTRO MAISONET, FE M | ADDRESS ON FILE | | | | | | | |
| 83790 | CASTRO MAISONET, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83791 | CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | | |
| 83792 | CASTRO MALDONADO, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 83793 | CASTRO MALDONADO, FABIO | ADDRESS ON FILE | | | | | | | |
| 83794 | CASTRO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83795 | CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 83796 | CASTRO MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | | |
| 83797 | CASTRO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 83798 | CASTRO MALDONADO, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 83799 | CASTRO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 83800 | CASTRO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83801 | Castro Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 83802 | CASTRO MALDONADO, SANDRA B | ADDRESS ON FILE | | | | | | | |
| 83803 | CASTRO MALDONADO, ZERIBETH M | ADDRESS ON FILE | | | | | | | |
| 83804 | CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| 83805 | CASTRO MANGUAL, NORKA | ADDRESS ON FILE | | | | | | | |
| 83806 | Castro Marcano, Jorge | ADDRESS ON FILE | | | | | | | |
| 83807 | CASTRO MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 83808 | CASTRO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83809 | CASTRO MARCHAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83810 | CASTRO MARIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 83811 | CASTRO MARQUES, ELIAS Y. | ADDRESS ON FILE | | | | | | | |
| 83812 | CASTRO MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 83813 | CASTRO MARQUEZ, BERQUIS | ADDRESS ON FILE | | | | | | | |
| 83814 | CASTRO MARQUEZ, JANICE D | ADDRESS ON FILE | | | | | | | |
| 83815 | CASTRO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 83816 | CASTRO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 83817 | CASTRO MARQUEZ, WEILEEN M. | ADDRESS ON FILE | | | | | | | |
| 83819 | CASTRO MARQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83820 | CASTRO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 83821 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 83822 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 83823 | CASTRO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83824 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83825 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83826 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83827 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83828 | CASTRO MARTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 83829 | CASTRO MARTELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 83830 | CASTRO MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 83831 | CASTRO MARTINEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 83832 | CASTRO MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 83833 | Castro Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 83834 | CASTRO MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 83835 | CASTRO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83836 | CASTRO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83837 | CASTRO MARTINEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 83838 | CASTRO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 83839 | CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE | | | | | | | |
| 83840 | Castro Martinez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 83841 | CASTRO MARTINEZ, LAURA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 83842 | CASTRO MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 83843 | CASTRO MARTINEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 83844 | CASTRO MARTINEZ, LORNA I. | ADDRESS ON FILE | | | | | | | |
| 83845 | CASTRO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 83846 | Castro Martinez, Luis Armando | ADDRESS ON FILE | | | | | | | |
| 83847 | CASTRO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83848 | CASTRO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 83849 | CASTRO MARTINEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 83850 | CASTRO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 83851 | Castro Martinez, Modesto | ADDRESS ON FILE | | | | | | | |
| 83852 | CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 83853 | CASTRO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 83854 | CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 83855 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 83856 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 83857 | CASTRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83860 | CASTRO MASA, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| 83861 | CASTRO MATEO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 83862 | CASTRO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83863 | CASTRO MATOS, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 83864 | CASTRO MD , MANUEL A | ADDRESS ON FILE | | | | | | | |
| 83865 | CASTRO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 83866 | CASTRO MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 83867 | CASTRO MEDINA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 83868 | CASTRO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 83869 | CASTRO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 83870 | CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83871 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83872 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83873 | CASTRO MEJIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 83874 | CASTRO MEJIAS, EVA M | ADDRESS ON FILE | | | | | | | |
| 83875 | CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 83876 | CASTRO MELENDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 83877 | CASTRO MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 83878 | CASTRO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 83879 | CASTRO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83880 | CASTRO MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 83881 | CASTRO MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 83882 | CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 83883 | CASTRO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 83884 | CASTRO MELENDEZ, NIAVELIS | ADDRESS ON FILE | | | | | | | |
| 83885 | CASTRO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 83886 | CASTRO MELENDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 83887 | CASTRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 83888 | CASTRO MENDEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 83746 | Castro Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 83889 | CASTRO MENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 83890 | CASTRO MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 83891 | CASTRO MENDEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 83892 | CASTRO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 83893 | CASTRO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83894 | CASTRO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 83895 | CASTRO MERCADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83896 | CASTRO MERCED, RENE | ADDRESS ON FILE | | | | | | | |
| 83897 | CASTRO MESA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 83898 | CASTRO MESTRE, ANTONY | ADDRESS ON FILE | | | | | | | |
| 83899 | CASTRO METRCADO, ROHAN | ADDRESS ON FILE | | | | | | | |
| 83900 | CASTRO MIRANDA, ERIC | ADDRESS ON FILE | | | | | | | |
| 83901 | Castro Miranda, Eric D. | ADDRESS ON FILE | | | | | | | |
| 83902 | CASTRO MIRANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 83903 | Castro Miranda, Victor | ADDRESS ON FILE | | | | | | | |
| 83904 | CASTRO MOJICA, ANA M | ADDRESS ON FILE | | | | | | | |
| 83905 | CASTRO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 83906 | CASTRO MOJICA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 83907 | CASTRO MOJICA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 83908 | CASTRO MOJICA, JESSIENET | ADDRESS ON FILE | | | | | | | |
| 83909 | CASTRO MOJICA, PETRA | ADDRESS ON FILE | | | | | | | |
| 83910 | CASTRO MOJICA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 83911 | CASTRO MONGE, DANYARIE | ADDRESS ON FILE | | | | | | | |
| 83912 | CASTRO MONGE, NORMA | ADDRESS ON FILE | | | | | | | |
| 83913 | CASTRO MONSERRATE, SUEHEIL | ADDRESS ON FILE | | | | | | | |
| 83914 | CASTRO MONTALVO MD, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 83915 | CASTRO MONTAÑEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 83916 | CASTRO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 83917 | CASTRO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83918 | CASTRO MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83919 | CASTRO MORA, ELISA | ADDRESS ON FILE | | | | | | | |
| 83920 | CASTRO MORA, ELISA A | ADDRESS ON FILE | | | | | | | |
| 83921 | CASTRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83922 | CASTRO MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 83923 | CASTRO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83924 | CASTRO MORALES, EDUARDO E | ADDRESS ON FILE | | | | | | | |
| 83925 | CASTRO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83926 | CASTRO MORALES, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 83927 | CASTRO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 83928 | Castro Morales, Idalisse | ADDRESS ON FILE | | | | | | | |
| 83929 | CASTRO MORALES, JOMINER | ADDRESS ON FILE | | | | | | | |
| 83930 | CASTRO MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 83931 | CASTRO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 83932 | CASTRO MORALES, MIOSOTTIZ | ADDRESS ON FILE | | | | | | | |
| 83933 | CASTRO MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 83934 | CASTRO MORALES, WISDALIS | ADDRESS ON FILE | | | | | | | |
| 83935 | CASTRO MORALES, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 83936 | CASTRO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83937 | Castro Moreno, Rosa B | ADDRESS ON FILE | | | | | | | |
| 83938 | CASTRO MORENO, SARA E | ADDRESS ON FILE | | | | | | | |
| 83939 | CASTRO MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83940 | CASTRO MOYA, LEILA S. | ADDRESS ON FILE | | | | | | | |
| 83941 | CASTRO MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| 83942 | CASTRO MOYET, JUANA | ADDRESS ON FILE | | | | | | | |
| 83943 | CASTRO MULERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83818 | CASTRO MUNIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 83944 | Castro Muniz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 83945 | CASTRO MUNIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83946 | CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 83947 | CASTRO MUNIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 83948 | CASTRO MUNIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 83949 | CASTRO MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 83950 | CASTRO MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 83951 | CASTRO MUNOZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 83952 | CASTRO NARVAEZ, JAYK E. | ADDRESS ON FILE | | | | | | | |
| 83953 | CASTRO NATAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83954 | Castro Natal, Hector M | ADDRESS ON FILE | | | | | | | |
| 83955 | CASTRO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 83956 | CASTRO NEGRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 83957 | CASTRO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 83958 | CASTRO NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 83959 | CASTRO NEGRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 83960 | CASTRO NEGRON, SOLIANY | ADDRESS ON FILE | | | | | | | |
| 83961 | CASTRO NEVARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 83962 | CASTRO NIEVES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 83963 | CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 83964 | CASTRO NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 83965 | CASTRO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 83966 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 83967 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 83968 | CASTRO NIEVES, KATIA | ADDRESS ON FILE | | | | | | | |
| 83969 | CASTRO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| 83970 | CASTRO NIEVES, LUZ GRISELLE | ADDRESS ON FILE | | | | | | | |
| 83971 | Castro Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 83972 | CASTRO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 83973 | CASTRO NIEVES, YIANNIS | ADDRESS ON FILE | | | | | | | |
| 83974 | CASTRO NOBLE, RENNY A | ADDRESS ON FILE | | | | | | | |
| 83975 | CASTRO NOBLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 83976 | CASTRO NOBLE, RYAN L | ADDRESS ON FILE | | | | | | | |
| 83977 | CASTRO OBISPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 83978 | Castro Ocana, Marilyn | ADDRESS ON FILE | | | | | | | |
| 83979 | CASTRO OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 83980 | CASTRO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83981 | CASTRO OLMO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 83982 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83983 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83984 | CASTRO OQUENDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 83985 | CASTRO ORLANDI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 83986 | CASTRO OROZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 83987 | CASTRO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83988 | CASTRO OROZCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 83989 | CASTRO OROZCO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 83990 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 83991 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 83992 | CASTRO OROZCO, OMAR E | ADDRESS ON FILE | | | | | | | |
| 83993 | CASTRO ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 83994 | CASTRO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83995 | Castro Ortega, Jose L | ADDRESS ON FILE | | | | | | | |
| 83996 | Castro Ortega, Ricardo | ADDRESS ON FILE | | | | | | | |
| 83997 | CASTRO ORTIZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 83998 | CASTRO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 83999 | CASTRO ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 84000 | CASTRO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84001 | CASTRO ORTIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 84002 | CASTRO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 84003 | CASTRO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 84004 | Castro Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 84005 | CASTRO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 84006 | CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 84007 | CASTRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84008 | CASTRO ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 84009 | CASTRO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 84010 | CASTRO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84011 | CASTRO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 84012 | CASTRO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 84013 | Castro Ortiz, Mayra R | ADDRESS ON FILE | | | | | | | |
| 84014 | CASTRO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 84015 | CASTRO ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 84017 | CASTRO ORTIZ, NAHOMI MAITEE | ADDRESS ON FILE | | | | | | | |
| 84018 | CASTRO ORTIZ, NORAIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84019 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84020 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84021 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84022 | CASTRO ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 84023 | CASTRO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 84024 | CASTRO OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 84025 | CASTRO OYOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 84026 | CASTRO OYOLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84027 | CASTRO OYOLA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 84028 | CASTRO OYOLA, SAUL | ADDRESS ON FILE | | | | | | | |
| 84029 | Castro Pabon, Claribel | ADDRESS ON FILE | | | | | | | |
| 84030 | Castro Pabon, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 84031 | Castro Pabon, Josue M | ADDRESS ON FILE | | | | | | | |
| 84032 | Castro Pabon, Juan M | ADDRESS ON FILE | | | | | | | |
| 84033 | CASTRO PABON, NILSA | ADDRESS ON FILE | | | | | | | |
| 84034 | Castro Pabon, Rosa L | ADDRESS ON FILE | | | | | | | |
| 84035 | Castro Pabon, Sara I | ADDRESS ON FILE | | | | | | | |
| 84036 | Castro Pabon, Victor A | ADDRESS ON FILE | | | | | | | |
| 84037 | Castro Pabon, Zoraida | ADDRESS ON FILE | | | | | | | |
| 84038 | Castro Pacheco, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 84039 | CASTRO PACHECO, RUBI | ADDRESS ON FILE | | | | | | | |
| 84040 | CASTRO PACHECO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 84041 | CASTRO PACHERO, RUBI | ADDRESS ON FILE | | | | | | | |
| 84042 | CASTRO PADILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 84043 | Castro Padilla, Jose A | ADDRESS ON FILE | | | | | | | |
| 84044 | CASTRO PADIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 84045 | CASTRO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 84046 | CASTRO PAGAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 84047 | CASTRO PAGAN, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 84048 | CASTRO PAGAN, JONNATTAN | ADDRESS ON FILE | | | | | | | |
| 84049 | CASTRO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 84050 | CASTRO PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84051 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 84052 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 84053 | CASTRO PALMA, ANA | ADDRESS ON FILE | | | | | | | |
| 84055 | CASTRO PALMA, ANA L | ADDRESS ON FILE | | | | | | | |
| 84056 | CASTRO PANIAGUA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 84057 | CASTRO PARRILLA, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 84058 | CASTRO PARRILLA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 84059 | CASTRO PARSONS, GRETCHEN H | ADDRESS ON FILE | | | | | | | |
| 84060 | CASTRO PENA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 84061 | CASTRO PENA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 84062 | CASTRO PERALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 84063 | CASTRO PERALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 84064 | CASTRO PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 84065 | CASTRO PEREDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84066 | CASTRO PEREDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 84067 | CASTRO PEREZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 84068 | CASTRO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 84069 | CASTRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84070 | CASTRO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 84071 | CASTRO PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 84072 | CASTRO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 84073 | CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| 84074 | CASTRO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 84075 | CASTRO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 84076 | Castro Perez, Luis R | ADDRESS ON FILE | | | | | | | |
| 84077 | CASTRO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 84078 | CASTRO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 84079 | CASTRO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84080 | CASTRO PEREZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 84081 | CASTRO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 84082 | CASTRO PEREZ, NAGGY | ADDRESS ON FILE | | | | | | | |
| 84083 | CASTRO PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 84084 | Castro Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 84085 | CASTRO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 84086 | CASTRO PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 84087 | CASTRO PIERLUISSI, NILKA M | ADDRESS ON FILE | | | | | | | |
| 84088 | CASTRO PIERLUISSI, ZOE | ADDRESS ON FILE | | | | | | | |
| 84089 | CASTRO PILARTE, ISABEL O | ADDRESS ON FILE | | | | | | | |
| 84090 | CASTRO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84091 | CASTRO PINEIRO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 84092 | CASTRO PINEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84093 | CASTRO PIÑEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84094 | CASTRO PINEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 84095 | CASTRO PINERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 84096 | CASTRO PINERO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 84097 | CASTRO PINERO, ZORAYA E. | ADDRESS ON FILE | | | | | | | |
| 84098 | CASTRO PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84099 | CASTRO PINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84100 | CASTRO PINTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 84101 | CASTRO PLAZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84102 | Castro Plumey, Ricardo | ADDRESS ON FILE | | | | | | | |
| 84103 | CASTRO PLUMEY, WANDA M | ADDRESS ON FILE | | | | | | | |
| 84104 | CASTRO PONCE MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 84105 | CASTRO PORTALATIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 84106 | CASTRO POU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 84107 | CASTRO QUEZADA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 84108 | CASTRO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84109 | CASTRO QUINONES, DANNY | ADDRESS ON FILE | | | | | | | |
| 84110 | CASTRO QUINONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| 84111 | CASTRO QUINONES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 84112 | CASTRO QUINONES, NORMA A | ADDRESS ON FILE | | | | | | | |
| 84113 | CASTRO QUINONEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 84114 | CASTRO QUINONEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 84115 | CASTRO QUINONEZ, GRISELL D | ADDRESS ON FILE | | | | | | | |
| 84116 | CASTRO QUINTANA, OLMARY | ADDRESS ON FILE | | | | | | | |
| 84117 | CASTRO QUINTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 84118 | CASTRO RAMIREZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 84119 | CASTRO RAMIREZ, DALMIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84120 | CASTRO RAMIREZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 84121 | CASTRO RAMIREZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 84122 | CASTRO RAMIREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 84123 | CASTRO RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 84124 | CASTRO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 84125 | CASTRO RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 84126 | Castro Ramos, Angel A | ADDRESS ON FILE | | | | | | | |
| 84127 | Castro Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 84128 | CASTRO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84129 | CASTRO RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 84130 | CASTRO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 84131 | CASTRO RAMOS, ELIAS S | ADDRESS ON FILE | | | | | | | |
| 84132 | CASTRO RAMOS, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 84133 | CASTRO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84134 | Castro Ramos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 84135 | CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | | |
| 84136 | CASTRO RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 84137 | CASTRO RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84138 | CASTRO RAMOS, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 84139 | CASTRO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 84140 | CASTRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84141 | CASTRO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 84142 | CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 84143 | CASTRO RAMOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 84144 | CASTRO RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 84145 | CASTRO RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 84146 | CASTRO RAMOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 84147 | CASTRO RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84148 | CASTRO RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 84149 | CASTRO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 84151 | CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 84152 | CASTRO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 84153 | Castro Ramos, Rynatan | ADDRESS ON FILE | | | | | | | |
| 84154 | CASTRO RAMOS, SOLISBET | ADDRESS ON FILE | | | | | | | |
| 84155 | CASTRO REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84156 | CASTRO RENTAS, LAURA I | ADDRESS ON FILE | | | | | | | |
| 84157 | CASTRO RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 84158 | Castro Resto, Noel | ADDRESS ON FILE | | | | | | | |
| 84159 | CASTRO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 84160 | CASTRO REYES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 84161 | CASTRO REYES, DERVA | ADDRESS ON FILE | | | | | | | |
| 84162 | Castro Reyes, Harold | ADDRESS ON FILE | | | | | | | |
| 84163 | CASTRO REYES, JORGE R | ADDRESS ON FILE | | | | | | | |
| 84164 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84165 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84166 | CASTRO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84167 | CASTRO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 84168 | CASTRO REYES, RUTH A | ADDRESS ON FILE | | | | | | | |
| 84169 | CASTRO REYES, SERAPIA | ADDRESS ON FILE | | | | | | | |
| 84170 | CASTRO RIOS JESSICA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84171 | CASTRO RIOS JESSICA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84172 | CASTRO RIOS JESSICA | YAZMET PEREZ GIUISTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 84173 | CASTRO RIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 84174 | CASTRO RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 84175 | CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| 84176 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84177 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84178 | Castro Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| 84179 | CASTRO RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84180 | CASTRO RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 84016 | CASTRO RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84181 | CASTRO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 84182 | CASTRO RIVERA MD, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 84183 | CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | | CATANO | PR | 00962 | |
| 84184 | CASTRO RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 84185 | Castro Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 84186 | CASTRO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 84187 | CASTRO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 84188 | CASTRO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 84189 | Castro Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 84190 | CASTRO RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 84191 | CASTRO RIVERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 84192 | CASTRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 84193 | CASTRO RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 84194 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 84195 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 84196 | CASTRO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 84197 | CASTRO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 84198 | CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 84199 | Castro Rivera, Edgard Alexan | ADDRESS ON FILE | | | | | | | |
| 84200 | CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 84202 | CASTRO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 84203 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 84204 | CASTRO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 84205 | CASTRO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 84206 | CASTRO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84207 | CASTRO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 84208 | CASTRO RIVERA, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 84209 | CASTRO RIVERA, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 84210 | CASTRO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 84211 | CASTRO RIVERA, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 84212 | CASTRO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 84213 | CASTRO RIVERA, JACINTA | ADDRESS ON FILE | | | | | | | |
| 84214 | CASTRO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 84054 | CASTRO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 84215 | CASTRO RIVERA, JANINA | ADDRESS ON FILE | | | | | | | |
| 84216 | CASTRO RIVERA, JANNY | ADDRESS ON FILE | | | | | | | |
| 84217 | CASTRO RIVERA, JESMARIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84218 | CASTRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 84219 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 84220 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 84221 | CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84222 | CASTRO RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 84223 | CASTRO RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 84224 | CASTRO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 84225 | CASTRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 84226 | CASTRO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84227 | Castro Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 84228 | Castro Rivera, Luis I. | ADDRESS ON FILE | | | | | | | |
| 84229 | CASTRO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 84230 | CASTRO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 84231 | Castro Rivera, Maria J. | ADDRESS ON FILE | | | | | | | |
| 84232 | CASTRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 84233 | CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84234 | CASTRO RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 84235 | CASTRO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 84236 | CASTRO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 84238 | CASTRO RIVERA, NYLMARIS | ADDRESS ON FILE | | | | | | | |
| 84239 | CASTRO RIVERA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 84240 | CASTRO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84241 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84242 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84243 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 84244 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 84245 | CASTRO RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 84246 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 84247 | CASTRO RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 84248 | CASTRO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 84249 | CASTRO RIVERA, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 84250 | CASTRO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 84251 | CASTRO RIVERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 84252 | CASTRO RIVERA, YARMA | ADDRESS ON FILE | | | | | | | |
| 84253 | CASTRO RIVERA, YOMAIRA M | ADDRESS ON FILE | | | | | | | |
| 84254 | CASTRO ROBLEDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 84255 | CASTRO ROBLEDO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 84256 | CASTRO ROBLEDO, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 84257 | CASTRO ROBLES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 84258 | CASTRO RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84259 | CASTRO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 84260 | Castro Rodriguez, Americo | ADDRESS ON FILE | | | | | | | |
| 84261 | CASTRO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84263 | CASTRO RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 84262 | CASTRO RODRIGUEZ, BARBARA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84264 | CASTRO RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 84265 | CASTRO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 84266 | CASTRO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 84267 | CASTRO RODRIGUEZ, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| 84268 | Castro Rodriguez, Digna | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84269 | CASTRO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 84270 | CASTRO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 84271 | Castro Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 84272 | CASTRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84273 | CASTRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 84274 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84275 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84276 | CASTRO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 84277 | CASTRO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 84278 | CASTRO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 84279 | CASTRO RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 84280 | CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 84281 | CASTRO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 84282 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84283 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84284 | CASTRO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 84285 | CASTRO RODRIGUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 84287 | CASTRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 84288 | CASTRO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 84289 | CASTRO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 84290 | CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84291 | CASTRO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 84292 | CASTRO RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 84293 | CASTRO RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 84294 | CASTRO RODRIGUEZ, KATIRA | ADDRESS ON FILE | | | | | | | |
| 84295 | CASTRO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 84296 | CASTRO RODRIGUEZ, LEE | ADDRESS ON FILE | | | | | | | |
| 84297 | CASTRO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84298 | CASTRO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 84299 | CASTRO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84300 | CASTRO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 84301 | CASTRO RODRIGUEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 84302 | CASTRO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 84303 | CASTRO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 84304 | CASTRO RODRIGUEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 84305 | CASTRO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 84306 | CASTRO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 84307 | CASTRO RODRIGUEZ, NYDIA DE | ADDRESS ON FILE | | | | | | | |
| 84308 | CASTRO RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 84309 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 84310 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 84311 | CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 84312 | CASTRO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84313 | CASTRO RODRIGUEZ, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 84314 | CASTRO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 84315 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84316 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84317 | CASTRO RODRIGUEZ, SILIVET | ADDRESS ON FILE | | | | | | | |
| 84318 | CASTRO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 84319 | CASTRO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84320 | CASTRO RODRIGUEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 84321 | CASTRO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 84322 | CASTRO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 84323 | CASTRO ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 84324 | CASTRO ROJAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 84325 | CASTRO ROJAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 84326 | Castro Roldan, Christina A. | ADDRESS ON FILE | | | | | | | |
| 84327 | CASTRO ROLDAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 84328 | CASTRO ROMAN, HELGA J | ADDRESS ON FILE | | | | | | | |
| 84329 | CASTRO ROMAN, LLASCADA | ADDRESS ON FILE | | | | | | | |
| 84330 | CASTRO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84331 | CASTRO ROMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 84332 | CASTRO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 84333 | CASTRO ROMERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 84334 | CASTRO RONDON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 84335 | CASTRO RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 84336 | CASTRO ROQUE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 84337 | CASTRO ROSA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 84338 | CASTRO ROSA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 84340 | CASTRO ROSA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 84341 | CASTRO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84342 | CASTRO ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 84343 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84344 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84345 | CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 84346 | CASTRO ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 84347 | CASTRO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 84348 | CASTRO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| 84349 | CASTRO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84350 | CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 84351 | Castro Rosado, Victor Antonio | ADDRESS ON FILE | | | | | | | |
| 84352 | CASTRO ROSARIO, CARELYS Y | ADDRESS ON FILE | | | | | | | |
| 84353 | CASTRO ROSARIO, EFREN | ADDRESS ON FILE | | | | | | | |
| 84354 | CASTRO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 84355 | CASTRO ROSARIO, LEOANISS | ADDRESS ON FILE | | | | | | | |
| 84356 | CASTRO ROSARIO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 84357 | CASTRO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 84358 | CASTRO ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 84359 | CASTRO ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 84360 | CASTRO ROSSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 84361 | CASTRO ROSSO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 84362 | CASTRO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 84363 | CASTRO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84364 | CASTRO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84365 | CASTRO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 84366 | CASTRO RUIZ, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 84367 | CASTRO RUIZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 84368 | CASTRO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 84369 | CASTRO RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 84370 | CASTRO RUIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84371 | CASTRO SAAVEDRA, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 84372 | CASTRO SABATER, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 84373 | CASTRO SABATER, VILMA M | ADDRESS ON FILE | | | | | | | |
| 84374 | CASTRO SAINZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 84375 | CASTRO SALAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 84377 | CASTRO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 84378 | CASTRO SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 84379 | CASTRO SANCHEZ, DORIAN L | ADDRESS ON FILE | | | | | | | |
| 84380 | CASTRO SANCHEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 84381 | CASTRO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84382 | CASTRO SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 84383 | CASTRO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 84384 | CASTRO SANCHEZ, SANEYRA | ADDRESS ON FILE | | | | | | | |
| 84385 | CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 84386 | CASTRO SANCHEZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| 84387 | CASTRO SANTA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 84388 | CASTRO SANTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84389 | CASTRO SANTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 84390 | CASTRO SANTANA MD, LESLIANE | ADDRESS ON FILE | | | | | | | |
| 84391 | Castro Santana, Felix M. | ADDRESS ON FILE | | | | | | | |
| 84392 | CASTRO SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84393 | CASTRO SANTANA, SARILYN A | ADDRESS ON FILE | | | | | | | |
| 84395 | CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE | | | | | | | |
| 84396 | Castro Santana, William | ADDRESS ON FILE | | | | | | | |
| 84398 | CASTRO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 84399 | CASTRO SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 84400 | CASTRO SANTIAGO, ANA G | ADDRESS ON FILE | | | | | | | |
| 84401 | CASTRO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84402 | CASTRO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 84403 | CASTRO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 84404 | CASTRO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84405 | CASTRO SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 84406 | CASTRO SANTIAGO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 84407 | CASTRO SANTIAGO, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 84408 | CASTRO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 84409 | CASTRO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 84410 | CASTRO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 84411 | CASTRO SANTIAGO, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 84412 | CASTRO SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 84413 | CASTRO SANTIAGO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 84414 | CASTRO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 84415 | CASTRO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 84416 | CASTRO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 84417 | CASTRO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 84418 | CASTRO SANTIAGO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 84419 | CASTRO SANTIAGO, LIZZIE ENID | ADDRESS ON FILE | | | | | | | |
| 84420 | CASTRO SANTIAGO, LOURDES F | ADDRESS ON FILE | | | | | | | |
| 84421 | CASTRO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 84422 | CASTRO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84423 | CASTRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84424 | CASTRO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 84425 | CASTRO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84426 | CASTRO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 84427 | Castro Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 84428 | CASTRO SANTOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 84429 | CASTRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84430 | CASTRO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84431 | CASTRO SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84432 | CASTRO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84433 | CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 84434 | CASTRO SANTOS, SULAY M | ADDRESS ON FILE | | | | | | | |
| 84435 | CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | | |
| 84436 | CASTRO SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 84437 | CASTRO SEGARRA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 84438 | CASTRO SEPULVEDA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84439 | CASTRO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 84440 | CASTRO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84441 | CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 84442 | CASTRO SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84443 | CASTRO SERRANO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 84444 | CASTRO SERRANO, JULIO H | ADDRESS ON FILE | | | | | | | |
| 84445 | CASTRO SERRANO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 84446 | CASTRO SILEN MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 84447 | CASTRO SILEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 84448 | CASTRO SILVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84449 | CASTRO SILVA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 84450 | CASTRO SIMMONS, DIANABELL | ADDRESS ON FILE | | | | | | | |
| 84451 | CASTRO SIMMONS, MONICA | ADDRESS ON FILE | | | | | | | |
| 84452 | CASTRO SIMMONS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84453 | CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 629647 | CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 84454 | CASTRO SOLIS, HILDA | ADDRESS ON FILE | | | | | | | |
| 84455 | CASTRO SOLIS, HILDA M | ADDRESS ON FILE | | | | | | | |
| 84456 | CASTRO SOLIS, IDA | ADDRESS ON FILE | | | | | | | |
| 84457 | CASTRO SOLIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 84458 | CASTRO SOLIS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 84459 | CASTRO SOTO, AIDALI DE L | ADDRESS ON FILE | | | | | | | |
| 84460 | CASTRO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84461 | CASTRO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 84462 | CASTRO SOTO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 84463 | CASTRO SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84464 | CASTRO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84465 | CASTRO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 84466 | CASTRO SOTO, JAIME M | ADDRESS ON FILE | | | | | | | |
| 84286 | CASTRO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84339 | CASTRO SOTO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 84467 | CASTRO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 84468 | CASTRO SOTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 84469 | CASTRO SOTO, YEKIN MARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84470 | CASTRO SOTO, YENILIVETTE | ADDRESS ON FILE | | | | | | | |
| 84471 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 84472 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 84473 | Castro Suarez, Maria I | ADDRESS ON FILE | | | | | | | |
| 84474 | CASTRO SUAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 84475 | CASTRO SUAREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 629648 | CASTRO SUPER SHELL | CENTRO COMERCIAL | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 84476 | CASTRO TAPIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 84477 | CASTRO TARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 84478 | CASTRO TELLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84479 | CASTRO TEXIDOR, KARLA | ADDRESS ON FILE | | | | | | | |
| 84480 | CASTRO TEXIDOR, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 84481 | CASTRO TIRADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 84482 | CASTRO TIRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 84483 | CASTRO TIRADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 84484 | CASTRO TIRADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84485 | CASTRO TOLEDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 84486 | CASTRO TOLEDO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 84487 | CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | | |
| 84488 | CASTRO TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 84489 | CASTRO TORRES, ABRAHIM | ADDRESS ON FILE | | | | | | | |
| 84490 | CASTRO TORRES, ANDREX | ADDRESS ON FILE | | | | | | | |
| 84491 | CASTRO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 84492 | CASTRO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 84493 | CASTRO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 84494 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 84495 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 84496 | CASTRO TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| 84497 | CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 84498 | CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 84499 | CASTRO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 84501 | CASTRO TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 84503 | CASTRO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84504 | CASTRO TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 84505 | CASTRO TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 84506 | CASTRO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 84507 | CASTRO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84508 | CASTRO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 84509 | CASTRO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 84510 | CASTRO TORRES, JOANLY | ADDRESS ON FILE | | | | | | | |
| 84511 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 84512 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84513 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84514 | CASTRO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 84515 | Castro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 84516 | CASTRO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 84517 | CASTRO TORRES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 84518 | CASTRO TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 84519 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84520 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84521 | CASTRO TORRES, MARIA B | ADDRESS ON FILE | | | | | | | |
| 84522 | CASTRO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 84523 | CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 84524 | CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84525 | CASTRO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 84526 | CASTRO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 84527 | CASTRO TORRES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 84528 | CASTRO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 84529 | CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84530 | CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 84531 | Castro Torres, Virgen M | ADDRESS ON FILE | | | | | | | |
| 84532 | CASTRO TRAVIESO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 84533 | CASTRO TRINIDAD, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 84534 | CASTRO TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 84535 | CASTRO TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 84536 | CASTRO TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84537 | CASTRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |
| 84538 | CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84539 | Castro Valencia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 84540 | CASTRO VALENTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84541 | CASTRO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 84542 | CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 84543 | CASTRO VALLEJO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 84544 | CASTRO VALLEJO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 84545 | CASTRO VALLESCORBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84546 | CASTRO VARGAS, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| 84547 | CASTRO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84548 | Castro Vargas, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 84549 | CASTRO VARGAS, SEVERA | ADDRESS ON FILE | | | | | | | |
| 84550 | CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84551 | CASTRO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 84552 | CASTRO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 84553 | CASTRO VAZQUEZ, DORA A | ADDRESS ON FILE | | | | | | | |
| 84554 | CASTRO VAZQUEZ, ESTER | ADDRESS ON FILE | | | | | | | |
| 84555 | CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| 84502 | CASTRO VAZQUEZ, IAM | ADDRESS ON FILE | | | | | | | |
| 84556 | CASTRO VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84557 | CASTRO VAZQUEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 84558 | CASTRO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 84559 | CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84560 | CASTRO VAZQUEZ, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 84561 | CASTRO VEGA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 84562 | CASTRO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 84563 | CASTRO VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 84564 | CASTRO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84565 | CASTRO VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 84566 | CASTRO VEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 84567 | CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 84568 | CASTRO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 84569 | CASTRO VEGA, LEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84570 | CASTRO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84571 | CASTRO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 84572 | CASTRO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84573 | CASTRO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84574 | CASTRO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 84575 | CASTRO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 84576 | CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | | |
| 84577 | CASTRO VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 84578 | CASTRO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 84579 | CASTRO VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 84580 | CASTRO VELAZQUEZ MD, ANA | ADDRESS ON FILE | | | | | | | |
| 84581 | CASTRO VELAZQUEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 84582 | CASTRO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 84583 | CASTRO VELAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 84584 | CASTRO VELAZQUEZ, WILMA A. | ADDRESS ON FILE | | | | | | | |
| 84585 | CASTRO VELAZQUEZ, YOLANISE | ADDRESS ON FILE | | | | | | | |
| 84586 | CASTRO VELAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 84587 | CASTRO VELEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84588 | CASTRO VELEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84589 | CASTRO VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 84590 | CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84591 | Castro Velez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 84592 | CASTRO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 84593 | CASTRO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84594 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84595 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84596 | Castro Velez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 84597 | CASTRO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 84598 | CASTRO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84599 | CASTRO VELEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 84600 | CASTRO VELEZ, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 84601 | CASTRO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 84602 | CASTRO VELLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84603 | CASTRO VELLON, SOL | ADDRESS ON FILE | | | | | | | |
| 84604 | CASTRO VELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84605 | CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84606 | Castro Vicenty, Alexis | ADDRESS ON FILE | | | | | | | |
| 84607 | CASTRO VIDOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 84608 | CASTRO VILARO, ALMA | ADDRESS ON FILE | | | | | | | |
| 84376 | CASTRO VILCHES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 84394 | CASTRO VILLANUEVA, ADELINCEL | ADDRESS ON FILE | | | | | | | |
| 84609 | CASTRO VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 84610 | Castro Villanueva, Jessica M. | ADDRESS ON FILE | | | | | | | |
| 84611 | CASTRO VILLANUEVA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 84612 | CASTRO VILLEGAS, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 84613 | CASTRO VILLEGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 84614 | CASTRO VIRELLA, YOMAR | ADDRESS ON FILE | | | | | | | |
| 84615 | CASTRO VIZCARRONDO, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 84616 | CASTRO VOLTAGGIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 84617 | CASTRO YAMBO, ARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84618 | CASTRO ZAYAS, HIURISAN | ADDRESS ON FILE | | | | | | | |
| 84619 | CASTRO ZAYAS, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 84620 | CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 84621 | CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 84622 | CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84623 | CASTRO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 84624 | CASTRO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 84625 | CASTRO, EMELY | ADDRESS ON FILE | | | | | | | |
| 84626 | CASTRO, ESMERALDA E. | LCDO. CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| 84627 | CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 84628 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84629 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84630 | CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84631 | CASTRO, KATY | ADDRESS ON FILE | | | | | | | |
| 84632 | CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 84633 | CASTRO, MARCEL | ADDRESS ON FILE | | | | | | | |
| 84634 | CASTRO, MARIA DE CARMO | ADDRESS ON FILE | | | | | | | |
| 84635 | CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84636 | CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 84637 | CASTRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 84638 | CASTRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 84639 | CASTRO, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| 84640 | CASTRO, SOLMARIA | ADDRESS ON FILE | | | | | | | |
| 84641 | CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 84644 | CASTRODAD BERRIOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 84645 | CASTRODAD CASTRODAD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 84646 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 84647 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 84648 | CASTRODAD DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 84649 | CASTRODAD DUENO, JANICE | ADDRESS ON FILE | | | | | | | |
| 84650 | CASTRODAD FERNANDEZ, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 84651 | CASTRODAD FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84652 | CASTRODAD GALANES, HORTENSE | ADDRESS ON FILE | | | | | | | |
| 84653 | CASTRODAD GALANES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84654 | CASTRODAD GARCIA, ISAMARI | ADDRESS ON FILE | | | | | | | |
| 84655 | CASTRODAD HERNANDEZ, GERARDO D. | ADDRESS ON FILE | | | | | | | |
| 84656 | CASTRODAD HERNANDEZ, MARIAN DEL R | ADDRESS ON FILE | | | | | | | |
| 84657 | CASTRODAD LOPEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 84658 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 84659 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 84660 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84661 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84662 | Castrodad Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 84663 | CASTRODAD MOLINA, RHAISA | ADDRESS ON FILE | | | | | | | |
| 84664 | CASTRODAD NIEVES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 84665 | CASTRODAD ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 84666 | CASTRODAD RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 84667 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84668 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 84669 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 84670 | CASTRODAD RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84671 | CASTRODAD RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 84672 | CASTRODAD RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 84673 | CASTRODAD RODRIGUEZ, TEISHA | ADDRESS ON FILE | | | | | | | |
| 84674 | CASTRODAD ROVIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 84675 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 84676 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 84677 | CASTRODAD SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 84678 | CASTRODAD VAZQUEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 84679 | CASTRODAD VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 629649 | CASTRODAD Y ASOCIADOS | PO BOX 288 | | | | SAN JUAN | PR | 00918 | |
| 84680 | CASTRODELACRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 84681 | CASTRODELEON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 84682 | CASTROHERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 84683 | CASTROVELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 629650 | CASTULA DE JESUS GONZALEZ | RES LUIS LLOREN TORRES | EDIF 88 APT 1709 | | | SAN JUAN | PR | 00913 | |
| 629651 | CASTULA DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 629652 | CASTULA NEGRON GUZMAN | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 84684 | CASTULA SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 629653 | CASTULO ROSADO LEBRON | HC 5 BOX 56587 | | | | CAGUAS | PR | 00725 | |
| 84685 | CASTULO AYALA | ADDRESS ON FILE | | | | | | | |
| 629654 | CASTULO CUEVAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 84686 | CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84687 | Casul Claudio, Roberto | ADDRESS ON FILE | | | | | | | |
| 84688 | CASUL CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | | |
| 84689 | CASUL CUADRO, GILDAMIS | ADDRESS ON FILE | | | | | | | |
| 629655 | CASUL HECTOR D | URB BONNEVILLE HTS | 33 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 4942 | |
| 84690 | CASUL LEAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 84691 | CASUL LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 84692 | CASUL MENDEZ, ILIAYKA I | ADDRESS ON FILE | | | | | | | |
| 84693 | CASUL MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84694 | CASUL MORALES, MELBA | ADDRESS ON FILE | | | | | | | |
| 84695 | CASUL NOGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84696 | CASUL PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 84697 | Casul Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 84698 | CASUL QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 84699 | CASUL RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 84700 | CASUL SANCHEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 84701 | Casul Sanchez, Franklin | ADDRESS ON FILE | | | | | | | |
| 84702 | CASUL SANCHEZ, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 84703 | CASUL, ANDEX | ADDRESS ON FILE | | | | | | | |
| 84704 | CASULL SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 84705 | CASULL SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 84706 | CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 84707 | CASULL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 629656 | CAT SALES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629657 | CAT SALES INC | 174 FIFTH AVE | | | | NEW YORK | NY | 10010 | |
| 629658 | CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 | |
| 84708 | CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 84709 | CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 | |
| 84710 | CATACHEM LATIN AMERICAN | CARR 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 84711 | Catala Arlequin, Isaac | ADDRESS ON FILE | | | | | | | |
| 84712 | CATALA ARLEQUIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 84713 | CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 84714 | Catala Barrera, Francisco | ADDRESS ON FILE | | | | | | | |
| 84715 | CATALA BARRERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 84716 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 84717 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 84718 | CATALA BENITEZ, LIZCELIA | ADDRESS ON FILE | | | | | | | |
| 84719 | CATALA BERMUDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 84720 | CATALA CABRERA, GRABRIEL | ADDRESS ON FILE | | | | | | | |
| 84721 | CATALA CATALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 84722 | CATALA CEPEDA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 84723 | CATALA CHINEA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 84724 | CATALA CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 84725 | CATALA COTTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 84726 | CATALA CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 84727 | CATALA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 84728 | CATALA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84729 | CATALA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 84730 | CATALA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84731 | CATALA DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 84732 | CATALA DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 84733 | CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 84734 | CATALA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 84735 | CATALA DIAZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| 84736 | CATALA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84737 | CATALA FERNANDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 84738 | CATALA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 84739 | CATALA FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 84741 | CATALA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 84743 | CATALA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84744 | CATALA FLORES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 84745 | CATALA FONFRIAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 84746 | CATALA FRANCESCHINI, ANA R | ADDRESS ON FILE | | | | | | | |
| 84747 | CATALA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84748 | CATALA FUSTER, JAIME | ADDRESS ON FILE | | | | | | | |
| 84749 | CATALA GARCIA, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 84750 | CATALA GARCIA, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 84751 | CATALA GARCIA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 84752 | CATALA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84753 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84754 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84755 | CATALA JORGE, CORAL Y | ADDRESS ON FILE | | | | | | | |
| 84756 | CATALA LEON, MATIAS | ADDRESS ON FILE | | | | | | | |
| 84757 | Catala Leon, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84758 | CATALA LOPEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 84759 | CATALA LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 84760 | CATALA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84761 | CATALA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 84762 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84763 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84764 | CATALA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 84765 | CATALA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 84766 | CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 84767 | CATALA MARCANO, NIVIA M | ADDRESS ON FILE | | | | | | | |
| 84768 | Catala Marrero, Raul | ADDRESS ON FILE | | | | | | | |
| 84769 | CATALA MARTINEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 84770 | CATALA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 84771 | CATALA MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 84772 | Catala Melendez, Clara L | ADDRESS ON FILE | | | | | | | |
| 84773 | CATALA MELENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 84774 | CATALA MELENDEZ, JOKSAN | ADDRESS ON FILE | | | | | | | |
| 84775 | CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84776 | CATALA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 84777 | CATALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 84778 | Catala Melendez, Roman | ADDRESS ON FILE | | | | | | | |
| 84779 | CATALA MIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84780 | CATALA MIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 84781 | CATALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 84782 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84783 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84784 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84785 | CATALA OLIVERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84786 | CATALA OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 84787 | CATALA PEREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 84788 | CATALA PETIT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84789 | CATALA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 84790 | CATALA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84791 | CATALA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 84792 | CATALA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 84793 | CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 84794 | CATALA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84795 | CATALA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 84796 | CATALA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 84797 | CATALA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 84798 | CATALA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 84799 | CATALA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 84800 | CATALA ROLDOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84801 | CATALA ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 84802 | CATALA SAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 84803 | CATALA SANCHEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 84804 | CATALA SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84805 | CATALA SERRANO, MARETZIE | ADDRESS ON FILE | | | | | | | |
| 84806 | CATALA SOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 84807 | CATALA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84808 | CATALA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 84809 | CATALA TABALES, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 84810 | CATALA TIRE CENTER | PO BOX 1163 | | | | GUAYNABO | PR | 00970 | |
| 84811 | CATALA TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| 84812 | CATALA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 84813 | CATALA TORRES, IRIS W. | ADDRESS ON FILE | | | | | | | |
| 84814 | CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 84815 | CATALA VAZQUEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 84816 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84817 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84818 | CATALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84819 | CATALA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 84820 | CATALAN ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 84821 | CATALAN LOZADA, NORMA | ADDRESS ON FILE | | | | | | | |
| 84822 | CATALAN MARCHAN, ENCARNITA | ADDRESS ON FILE | | | | | | | |
| 84823 | CATALAN MEDINA, ANA D | ADDRESS ON FILE | | | | | | | |
| 84824 | CATALAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 84825 | CATALAN QUILES, ANA L | ADDRESS ON FILE | | | | | | | |
| 84826 | CATALAN ROMAN, GLENDA DEL C | ADDRESS ON FILE | | | | | | | |
| 84827 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 84828 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 84829 | CATALAN ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 84830 | CATALAN ROSADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 84831 | CATALAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 84832 | Catalano Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| 84833 | CATALANO GARCIA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 84834 | CATALANO GARCIA, MARY J | ADDRESS ON FILE | | | | | | | |
| 84835 | CATALANO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 84837 | CATALDI MALPICA, STEFANO | ADDRESS ON FILE | | | | | | | |
| 629659 | CATALINA ALBARRAN MALDONADO | 42 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 629660 | CATALINA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629661 | CATALINA ACOSTA BISBAL | ADDRESS ON FILE | | | | | | | |
| 629662 | CATALINA ACOSTA BISBAL | ADDRESS ON FILE | | | | | | | |
| 84838 | CATALINA ALVAREZ Y NEYRA A. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629663 | CATALINA AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629664 | CATALINA AULET COLON | BO CACAO CENTRO | K3 R13 15464 | | | CAROLINA | PR | 00985 | |
| 84839 | CATALINA BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 84840 | CATALINA BOTTILING | P O BOX 29729 | | | | SAN JUAN | PR | 0092900729 | |
| 84841 | CATALINA BOTTLING CORP | P O BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |
| 84842 | CATALINA BOTTLING CORP. | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| 84843 | CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| 84844 | CATALINA C PANDO Y JOSE R PANDO | ADDRESS ON FILE | | | | | | | |
| 629665 | CATALINA CARRERA | ADDRESS ON FILE | | | | | | | |
| 629666 | CATALINA CARRION KUILAN | URB CAMPO VERDE | C 17 CALLE 3 | | | BAYAMON | PR | 00960 | |
| 629667 | CATALINA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 629668 | CATALINA CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 629669 | CATALINA COLON VARGAS | RES. PUERTA TIERRA EDIF-K APT 277 | | | | SAN JUAN | PR | 00901 | |
| 629670 | CATALINA COTTE RAMIREZ | PO BOX 1398 | | | | LAJAS | PR | 00667 | |
| 84845 | CATALINA CRUZ / VICTOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84846 | CATALINA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84847 | CATALINA DE HOYO LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 629671 | CATALINA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 629672 | CATALINA DE JESUS DIAZ | SAN TOMAS | 300 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 629673 | CATALINA DE JESUS OSORIO | URB VILLA GRANADA | 922 CALLE ALMAEDA | | | SAN JUAN | PR | 00923 | |
| 629674 | CATALINA DE LEON ROHENA | ADDRESS ON FILE | | | | | | | |
| 629675 | CATALINA DIAZ GONZALEZ | URB EL CULEBRINAS | Q 5 CALLE CAMASEY | | | SAN SEBASTIAN | PR | 00685 | |
| 629676 | CATALINA DIAZ RODRIGUEZ | MANSIONES DE CAROLINA | MM16 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 629677 | CATALINA ECHEVARRIA COFRESI | P O BOX 561382 | | | | GUAYANILLA | PR | 00656 | |
| 629678 | CATALINA FARGAS LLANOS | SABANA GARDENS | 9- 49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 84848 | CATALINA FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 629679 | CATALINA FERRA OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 84849 | CATALINA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 84850 | CATALINA GIL DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84851 | CATALINA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 629680 | CATALINA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 629681 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629682 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629683 | CATALINA GORDILS ROSARIO | BO PITAHAYA | SECTOR CHARDON APT 703 | | | ARROYO | PR | 00714 | |
| 84853 | CATALINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629684 | CATALINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629685 | CATALINA HORTA CASTRO | ESTANCIAS DORADA | 7 | | | YAUCO | PR | 00698 | |
| 84854 | CATALINA I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629686 | CATALINA JIMENEZ GONZALEZ | PMB 591 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 84855 | CATALINA JIMENEZ Y ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 629687 | CATALINA LABOY SANTIAGO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 84856 | CATALINA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 629688 | CATALINA LOPEZ LOPEZ | HC 80 BOX 6500 | | | | DORADO | PR | 00646 | |
| 84858 | CATALINA LUGO | ADDRESS ON FILE | | | | | | | |
| 84859 | CATALINA M VICENTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 629689 | CATALINA MARTINEZ AMADOR | URB REXVILL | CD 7 CALLE 22 A | | | BAYAMON | PR | 00957 | |
| 629690 | CATALINA MARTINEZ DE LA SANTA | HC 01 BOX 5885 | | | | GUAYNABO | PR | 00971-9531 | |
| 629691 | CATALINA MAYSONET DIAZ | HC 1 BOX 9469 | | | | TOA BAJA | PR | 00949 | |
| 629692 | CATALINA MEDINA MARTINEZ | P O BOX 452 | | | | LAS PIEDRAS | PR | 00771 | |
| 629693 | CATALINA MEDINA SERRANO | URB SAN IGNACIO | 1719 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 84860 | CATALINA MICHAEL ESTATE | 248 WESTFIELD RD | | | | AMHERST | NY | 14226-3433 | |
| 629694 | CATALINA MORALES DE FLORES | APARTADO 736 | | | | MOCA | PR | 00676 | |
| 629695 | CATALINA MOREIRA PACHECO | URB SUMMITS HILLS | 603 CALLE COLLINS | | | SAN JUAN | PR | 00920-4343 | |
| 84861 | CATALINA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 84862 | CATALINA N LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 84863 | CATALINA NAZARIO VAZQUEZ | CARLOS J. ROSARIO SOLIS-DEMANDANDO EN REBELDÍA | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 84864 | CATALINA NAZARIO VAZQUEZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS-ABOGADA INTEGRAND ASSURANCE COMPANY | PO BOX | | | GUAYNABO | PR | 00970-1482 | |
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| 629696 | CATALINA ORTA CALDERON | CALLE APONTE 317 INT. | | | | SAN JUAN | PR | 00915 | |
| 84866 | CATALINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629697 | CATALINA ORTIZ RODRIGUEZ | PMB 026 BOX 70158 | | | | SAN JUAN | PR | 00936 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629698 | CATALINA PANCORVO ORTIZ | VILLA INTERAMERICANA | D1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 629699 | CATALINA PERALTA VARGAS | 1073 AVE PONCE DE LEON | PISO 2 APT 1 PDA 16 | | | SAN JUAN | PR | 00907 | |
| 629700 | CATALINA PEREIRA | JARDINES DE MONTEHIEDRA APTO 1202 | | | | SAN JUAN | PR | 00926 | |
| 629701 | CATALINA RAMOS RUIZ | P O BOX 1000 SUITE 399 | | | | CANOVANAS | PR | 00745 | |
| 629702 | CATALINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 84867 | CATALINA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 629703 | CATALINA RIVERA RODRIGUEZ | URB JARD DE DORADO | 2 CALLE AZUCENA | | | DORADO | PR | 00646 | |
| 629704 | CATALINA RIVERA ROSADO | JARDINES DEL CARIBE | C 22 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 629705 | CATALINA RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 84868 | CATALINA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 629706 | CATALINA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 629707 | CATALINA RODRIGUEZ MOLINA | 2542 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 629708 | CATALINA RODRIGUEZ NERIS | PO BOX 1085 | | | | SAN LORENZO | PR | 00754 | |
| 629709 | CATALINA RODRIGUEZ RIVERA | BOX 309 | | | | DORADO | PR | 00646 | |
| 629710 | CATALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629711 | CATALINA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629712 | CATALINA ROMERO PEREZ | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 629713 | CATALINA ROSARIO RAMOS | HC 1 BOX 11469 | | | | AGUADILLA | PR | 00603 | |
| 629714 | CATALINA SALAMAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 629715 | CATALINA SANTIAGO GONZALEZ | URB SANTIA APOSTOL | H28 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 84869 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 84870 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629716 | CATALINA SERRANO RAMIREZ | URB ALBORADA | A9 CALLE 4 BUZON 411 | | | SABANA GRANDE | PR | 00637 | |
| 84871 | CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629717 | CATALINA TAPIA VERDEJO | RES LLORENS TORRES | EDIF 21 APT 417 | | | SAN JUAN | PR | 00911 | |
| 84872 | CATALINA VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 84873 | CATALINA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629718 | CATALINA VEGA | ADDRESS ON FILE | | | | | | | |
| 629719 | CATALINA ZAYAS SANTA | CIUDAD MASSO | B 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 629720 | CATALINO CARMONA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 84875 | CATALINO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 84876 | CATALINO COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629721 | CATALINO COLON LARA | URB LOS ANGELES | 20 B CALLE A | | | YABUCOA | PR | 00767 | |
| 629722 | CATALINO COLON SANTIAGO | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 84877 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 84878 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629723 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629724 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629725 | CATALINO FONTAN SANTIAGO | VILLA SEPULVEDA | 202 CALLE FORESTAL | | | VEGA BAJA | PR | 00694 | |
| 629726 | CATALINO IRIZARRY VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629727 | CATALINO MALAVE PEREZ | PO BOX 711 | | | | JUANA DIAZ | PR | 00795 | |
| 629728 | CATALINO MARRERO MALDONADO | URB L0S FLAMBOYANES | A 40 CALLE 21 | | | MANATI | PR | 00674 | |
| 84879 | CATALINO MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 84880 | CATALINO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629729 | CATALINO PAULINO | URB FLAMBOYAN GARDENS | T 8 CALLE 15 | | | BAYAMON | PR | 00958 | |
| 629730 | CATALINO RAMOS CORTES | CARR 494 KM 0 5 BOX 20-169 | | | | ISABELA | PR | 00662 | |
| 84882 | CATALINO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629731 | CATALINO RIVERA | PO BOX 345 | | | | YABUCOA | PR | 00767 | |
| 84883 | CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84884 | CATALINO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629732 | CATALINO RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 629733 | CATALINO RUIZ ORTIZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 629734 | CATALINO RUIZ RODRIGUEZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 84885 | CATALINO SALAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 629735 | CATALINO SANCHEZ BARRETO | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 629736 | CATALINO SANTANA SANTIAGO | HC 1 BOX 6388 | | | | OROCOVIS | PR | 00720 | |
| 84886 | CATALINO SERRANO LUNAS | ADDRESS ON FILE | | | | | | | |
| 84887 | Catalino Sosa Fonseca | ADDRESS ON FILE | | | | | | | |
| 629737 | CATALINO SOTO HESTRES | P O BOX 41003 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 84888 | CATALYST CONSULTING PSC | JARD DE MEDITERRANEO | 440 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953-3648 | |
| 84889 | CATALYST CONSULTING PSC | JDNS DE MEDITERRANEO | 440 PAGALLANES | | | TOA ALTA | PR | 00953 | |
| 629738 | CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | | DANBURY | CT | 06810-7766 | |
| 84890 | CATANO LAUNCH SERVICES INC | PO BOX 486 | | | | CATANO | PR | 00963-0486 | |
| 84891 | CATAQUET CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84892 | CATAQUET ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 84893 | CATAQUET ROSA, DIANA V | ADDRESS ON FILE | | | | | | | |
| 84894 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84895 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84896 | CATARINEAU SUAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 84897 | CATARINEAU TROCHE, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 84898 | CATARINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84899 | CATASUS ZAYAS MD, UBALDO A | ADDRESS ON FILE | | | | | | | |
| 84900 | CATCOR SERVICES INC | PO BOX 270262 | | | | SAN JUAN | PR | 00928 | |
| 84901 | CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | | DORADO | PR | 00646 | |
| 84902 | CATEDRAL RODRIGUEZ, ZABDI | ADDRESS ON FILE | | | | | | | |
| 84903 | CATELLANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 629739 | CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 629740 | CATERIN EL FOGON DE CHAGA | P O BOX 206 | | | | PUERTO REAL | PR | 00740 | |
| 629741 | CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | | NAGUABO | PR | 00718 | |
| 629742 | CATERING INC | PO BOX 51175 LEVITOWN STA | | | | TOA BAJA | PR | 00950 | |
| 629743 | CATERING JEHOVA JIREH | PO BOX 8199 | | | | CAROLINA | PR | 00986 | |
| 629744 | CATERING MAYSONABE | PO BOX 1108 | | | | AGUADILLA | PR | 00605 | |
| 629745 | CATERING MERCADO | P O BOX 614 | | | | JAYUYA | PR | 00664 | |
| 629746 | CATERING Y ALGO MAS | VILLA CAROLINA | 33 CALLE 511-210 | | | CAROLINA | PR | 00985 | |
| 629747 | CATERING Y ALGO MAS | PLAZA CAROLINA | P O BOX 9198 | | | CAROLINA | PR | 00988 | |
| 84904 | CATHELINE GALARZA, JACK | ADDRESS ON FILE | | | | | | | |
| 84905 | CATHELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 84906 | CATHER B CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629748 | CATHERIN GONZALEZ URBANO | PO BOX 488 | | | | GUAYNABO | PR | 00970-0488 | |
| 84907 | CATHERINE A CZUBA | ADDRESS ON FILE | | | | | | | |
| 84908 | CATHERINE ABREU VARGAS | ADDRESS ON FILE | | | | | | | |
| 629749 | CATHERINE ACEVEDO PIZARRO | RES EL PRADO | EDF 45 APT 219 | | | SAN JUAN | PR | 00924 | |
| 629750 | CATHERINE ADDARICH RAMOS | SECC VILLA DEL REY | L J 35 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 84909 | CATHERINE ADDERICH RAMOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 84910 | CATHERINE AMADEO RAMOS | ADDRESS ON FILE | | | | | | | |
| 84911 | CATHERINE AMARILYS PIMENTEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 84912 | CATHERINE AQUINO CUBA | ADDRESS ON FILE | | | | | | | |
| 84913 | CATHERINE BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84914 | CATHERINE BECKEDORFF | ADDRESS ON FILE | | | | | | | |
| 629751 | CATHERINE BERRIOS | PO BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 629752 | CATHERINE CADIZ BLACKMAN | HC 3 BOX 18089 | | | | QUEBRADILLAS | PR | 00678 | |
| 84915 | CATHERINE CANDELARIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 629753 | CATHERINE COLON COLON | PO BOX 107 | | | | COROZAL | PR | 00783 | |
| 629754 | CATHERINE COLON DIAZ | B 1 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 629755 | CATHERINE CORREA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 629756 | CATHERINE CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629757 | CATHERINE CRUZ BERDECIA | VILLA FONTANA | 674 VIA 4 2 J R | | | CAROLINA | PR | 00983 | |
| 84916 | CATHERINE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629758 | CATHERINE CRUZ VAZQUEZ | STA ELVIRA | I 9 CALLE STA GERTRUDES | | | CAGUAS | PR | 00725 | |
| 84917 | CATHERINE DELGADO | ADDRESS ON FILE | | | | | | | |
| 84919 | CATHERINE DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 629759 | CATHERINE E SALVA | URB ARBOLADA | D14 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 84920 | CATHERINE ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 84921 | CATHERINE F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 84922 | CATHERINE FONOLLOSA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 84923 | CATHERINE FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| 629760 | CATHERINE GARCIA CORREA | PO BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 84924 | CATHERINE GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629761 | CATHERINE GUADALUPE ORTIZ | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 84925 | CATHERINE I BORRERO | ADDRESS ON FILE | | | | | | | |
| 84926 | CATHERINE I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 84927 | CATHERINE I. OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| 629762 | CATHERINE J FIGUEROA MARCANO | BO CONTORNO | CARR 165 KM 6 HM 7 | | | TOA ALTA | PR | 00953 | |
| 84928 | CATHERINE K MARRERO FLORES | ADDRESS ON FILE | | | | | | | |
| 629763 | CATHERINE LARRIUZ RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 84929 | CATHERINE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629764 | CATHERINE LOPEZ DE JESUS | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| 84930 | CATHERINE LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 84931 | CATHERINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 84932 | CATHERINE M CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 629765 | CATHERINE M CLEMENTE | URB VILLA CAROLINA | 145 8 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 629766 | CATHERINE M DAVILA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 629767 | CATHERINE M MOREIRA CLEMENTE | URB VILLA PRADES | 819 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 84933 | CATHERINE M. MOREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 84934 | CATHERINE M. RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 84935 | CATHERINE MARIE ENCARNACION TO | ADDRESS ON FILE | | | | | | | |
| 84936 | CATHERINE MARIE GARCIA PIEDRAHITA | ADDRESS ON FILE | | | | | | | |
| 629768 | CATHERINE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629769 | CATHERINE MATOS OLIVO | 7 SECC LEVITTOWN | JM-6 ANTONIO OTERO | | | LEVITTOWN | PR | 00949 | |
| 84937 | CATHERINE MEJIA TORRES | ADDRESS ON FILE | | | | | | | |
| 629770 | CATHERINE MORENO RIVERA | P O BOX 21555 | | | | RIO PIEDRAS | PR | 00931-2155 | |
| 629771 | CATHERINE OQUENDO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 236 II - 18 | | | PONCE | PR | 00728 | |
| 629772 | CATHERINE ORTIZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 84938 | CATHERINE ORTIZ LAPIERRE | ADDRESS ON FILE | | | | | | | |
| 84939 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| 84940 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | 78 calle 65 de Infantería | | | LAJAS | PR | 00667 | |
| 629773 | CATHERINE ORTIZ MEDINA | PO BOX 1191 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629774 | CATHERINE PADRO MARRERO | PO BOX 4168 | | | | CIALES | PR | 00638 | |
| 629775 | CATHERINE PAGAN FIGUEROA | BDA SAN ISIDRO | 162 CALLE M CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 629776 | CATHERINE PAGAN MATEO | PO BOX 2038 | | | | SALINAS | PR | 00751 | |
| 84941 | CATHERINE QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629777 | CATHERINE RAMOS ROSARIO | COMUNIDAD GUANABANOS | 237 CALLE ALFA | | | ISABELA | PR | 00662 | |
| 629778 | CATHERINE REVERON JIMENEZ | JARDINES DE CAPARRA | EE 8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 84942 | CATHERINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 629779 | CATHERINE RIVERA DE JESUS | BLONDET | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 84943 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 84944 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 629780 | CATHERINE ROBINSON SIERRA | ADDRESS ON FILE | | | | | | | |
| 629781 | CATHERINE RODRIGUEZ ANDINO | P O BOX 9639 | | | | CAROLINA | PR | 00988 | |
| 629782 | CATHERINE RODRIGUEZ ANDINO / COM SERV PU | PO BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 84945 | CATHERINE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 84946 | CATHERINE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629783 | CATHERINE RODRIGUEZ TORRES | 28 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 629784 | CATHERINE RODRIGUEZ TORRES | BO RABANAL | SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 629785 | CATHERINE ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629786 | CATHERINE ROSA SIERRA | ADDRESS ON FILE | | | | | | | |
| 84947 | CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 84948 | CATHERINE SANTIAGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 629787 | CATHERINE SEDA GONZALEZ | RES SABALO NUEVO | EDIF 7 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 629788 | CATHERINE SOTO PELLOT | COM ESTELA | 2792 CALLE 8 | | | RINCON | PR | 00677 | |
| 84949 | CATHERINE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 84950 | CATHERINE VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 629789 | CATHERINE VAZQUEZ PEREZ | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 84951 | CATHERINE VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 629790 | CATHERINE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629791 | CATHERINE VEGA VEGA | HC 09 BOX 5701 | | | | SABANA GRANDE | PR | 00637 | |
| 84952 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 84953 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629792 | CATHERINE Y GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 629793 | CATHERING D COLON MONROIG | PO BOX 1305 | | | | UTUADO | PR | 00641 | |
| 629794 | CATHIARD AIR CONDITIONING | URB TINTILLO GDNS | F15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 84954 | CATHIARD ALZOLA, GRETEL | ADDRESS ON FILE | | | | | | | |
| 84955 | CATHLEEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 84956 | CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH | CARE SERVICES 17 MULBERRY ST. | | NEWARK | NJ | 07102 | |
| 629795 | CATHY AHIERS | NYS DEC PESTICIDES | 21 SOUTH PUTT CORNERS RD | | | NEW PALTZ | NY | 12561-1620 | |
| 629796 | CATHY ASENCIO GREITOFF | URB ANA MARIA | C 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 629797 | CATHY POTTER S S | 60 REMSEN ST APT 10B | | | | BROOKLYN | NY | 11201 | |
| 629798 | CATHY RIVERA CARTAGENA | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 629799 | CATHY SALAMAN OCASIO | VILLA LOIZA | HH 35 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 84957 | CATHY VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 629800 | CATHY VEGA | RES EL BATEY | EDIF A APT 3 | | | VEGA ALTA | PR | 00692 | |
| 629801 | CATHYA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629802 | CATHYAN HERNANDEZ ROSADO | PO BOX 30160 SUITE 184 | | | | MANATI | PR | 00674 | |
| 629803 | CATIBE INC | PO BOX 836 | | | | ISABELA | PR | 00662 | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 7170 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629805 | CATIE PLAZA REYES | PO BOX 1142 | | | | VILLALBA | PR | 00766-1142 | |
| 84958 | CATINCHI JAIME, HANS | ADDRESS ON FILE | | | | | | | |
| 84959 | CATINCHI JAIME, STEVEN | ADDRESS ON FILE | | | | | | | |
| 84960 | CATINCHI LABORDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 84961 | CATINCHI PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84962 | CATINCHI PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 84963 | CATINCHI SOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 84965 | CATINCHI SOLA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 84966 | CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | | ATLANTA | GA | 30326 | |
| 84970 | Catlin Insurance Company, Inc. | O'Hara House | One Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 84967 | Catlin Insurance Company, Inc. | Attn: Andrea Bapst, Vice President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84968 | Catlin Insurance Company, Inc. | Attn: Joseph Anthony Tocco, President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84969 | Catlin Insurance Company, Inc. | Attn: Toni Perkins, Regulatory Compliance Government | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84971 | CATONI CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 84972 | CATONI PRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 84973 | CATONI PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 84974 | CATONI ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84975 | CATONI ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 629806 | CATOR & CO. | 159 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 84976 | CATOR INC | 153 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901-1624 | |
| 84977 | CATPL INC | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| 629807 | CATRIDGE IMAGING SUPPLIES | PO BOX 69330-126 | | | | LOS ANGELES | CA | 90069 | |
| 84978 | CATSKILL REGIONAL MEDICAL CENTER | PO BOX 800 | | | | HARRIS | NY | 12742 | |
| 629808 | CATY COTTO GONZALEZ | PO BOX 54 | | | | AGUAS BUENAS | PR | 00703 | |
| 629809 | CATYBEL NIEVES LOPEZ | HC 3 BOX 19177 | | | | RIO GRANDE | PR | 00745 | |
| 629810 | CATY'S NEW IMAGEN | URB JARD DE YABUCOA | C 3 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 84979 | CAUDAL DE QUIEBRAS KAREN RODRIGUEZ | 100 CARR 165 STE 50 | | | | GUAYNABO | PR | 00968 | |
| 84980 | CAUDALES CEPERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 84982 | CAUDILL FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 629811 | CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | | BAYAMON | PR | 00956 | |
| 84983 | CAUSSADE FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 84984 | CAUSSADE PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 84985 | CAUSSADE RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 84986 | CAUSSADE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84987 | CAUSSADE VEGLIO MD, EDUARDO I | ADDRESS ON FILE | | | | | | | |
| 84988 | CAUSSADE VEGLIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 84989 | CAUTINO ACABEO, LIZ | ADDRESS ON FILE | | | | | | | |
| 84990 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 84991 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 84992 | CAUTINO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84993 | CAUTINO SEMIDEY, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 629812 | CAV AIR INC | 5500 NW 21ST TER | | | | FORT LAUDERDALE | FL | 33309 | |
| 84994 | CAV PRODUCTIONS INC | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 2H | | | SAN JUAN | PR | 00912-3336 | |
| 629813 | CAVA AMORE MIO CORP | PO BOX 1753 | | | | CIDRA | PR | 00739 | |
| 84995 | CAVA CONSTRUCTION INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 84996 | CAVALLIN CALANCHE, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 84997 | CAVAZOS GUTIERREZ, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 84998 | CAVAZOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 84999 | CAVE CONSULTING GROUP INC | P O BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 85000 | CAVERO CONTRERAS, NEVENKA | ADDRESS ON FILE | | | | | | | |
| 85001 | CAVERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 85002 | CAVO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85003 | CAVO FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 629814 | CAWAPE CONSTRUCTION | PO BOX 1436 | | | | AIBONITO | PR | 00705-1436 | |
| 85004 | CAY FRANK RIVERA RODRIGUEZ | LCDA. CARMEN AMY ROMÁN Y LCDO. HÉCTOR RIVERA CRUZ- ABOGADOS MUN. CAROLINA | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 85005 | CAY FRANK RIVERA RODRIGUEZ | LCDA. LUZ QUIÑONES RIVERA Y LCDA. LESLIE A. HERNÁNDEZ FLORES- ABOGADAS MUN. CAROLINA (INTEGRAND ASSURANCE COMPANY) | GOBIERNO MUNICIPAL AUTÓNOMO DE CAROLINA | APARTADO 8 | | CAROLINA | PR | 00986 | |
| 85006 | CAY FRANK RIVERA RODRIGUEZ | LCDO. ERICK E. KOLTHOFF BENNERS- ABOGADO DEMANDANTE | URB. VILLA CAROLINA | 30A-10 AVE. ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 85007 | CAY LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 85008 | CAY LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 629815 | CAY MACHINE SHOP | PO BOX 7588 | | | | PONCE | PR | 00732 | |
| 85009 | CAY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 85010 | CAY TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 85011 | CAY VILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 85012 | CAYCE FAMILY HEALTH CARE | 617 SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 85013 | CAYERE JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 85014 | CAYERE MORALES, ALEXELENA | ADDRESS ON FILE | | | | | | | |
| 629816 | CAYETANO CRUZ CRUZ | URB CASTELLANO GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 85015 | CAYETANO CABRERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 629817 | CAYETANO CARAMBOT GARCIA | P O BOX 203 | | | | LUQUILLO | PR | 00773 | |
| 629818 | CAYETANO CRUZ CRUZ | CASTELLANA GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 629819 | CAYETANO MARTINEZ NEGRON | HC 30 BOX 31050 | | | | SAN LORENZO | PR | 00754 | |
| 629820 | CAYETANO MONTES RIVERA | URB RIVIERA DE CUPEY | J 15 C/ MONTEBRITON | | | SAN JUAN | PR | 00926 | |
| 85016 | CAYETANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629821 | CAYETANO TIRADO NIEVES | URB PRADERA DEL SUR 68 CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 629822 | CAYEY AUTO AIR | P O BOX 373012 | | | | CAYEY | PR | 00737 | |
| 629823 | CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 629824 | CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | | CAYEY | PR | 00737-0016 | |
| 85017 | CAYEY HOSPITAL & MEDICAL SUPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 84964 | CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109 ALTOS | | | | CAYEY | PR | 00737 | |
| 85018 | CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 85019 | CAYEY HOSPITAL & MEDICAL SUPPLY | BOX 1088 | | | | CAYEY | PR | 00737 | |
| 629825 | CAYEY HOSPITAL & MEDICAL SUPPLY | PO BOX 1088 | | | | CAYEY | PR | 00737 | |
| 629827 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 629826 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | | PONCE | PR | 00734 3217 | |
| 85020 | CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | | CAYEY | PR | 00736 | |
| 629828 | CAYEY REFRIGERATION | HC 72 BOX 7377 | | | | CAYEY | PR | 00736 | |
| 629829 | CAYEY REFRIGERATION | P O BOX 1557 | | | | CAYEY | PR | 00737 | |
| 629830 | CAYEY SERVICE STATION | BOX 817 | | | | CAYEY | PR | 000737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629831 | CAYEY SERVICE STATION | 1 AVE ANTONIO R BARCELO | BOX 817 | | | CAYEY | PR | 00737 | |
| 629832 | CAYEY SERVICE STATION | BOX 157 | | | | CAYEY | PR | 00737 | |
| 629833 | CAYEY STATIONARY | 55 ESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 85021 | CAYEY VISUAL CENTER CORP | URB EL ROCIO | 4 CALLE MADRESELVA | | | CAYEY | PR | 00736 | |
| 629834 | CAYO BLANCO GUEST HOUSE | PO BOX 1219 | | | | VIEQUES | PR | 00765 | |
| 85022 | CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 85023 | CAYO SAN PATRICIO CORP | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 85024 | CAYUGA MEDICAL CENTER AT ITHACA | 101 DATES DRIVE | | | | ITHACA | NY | 14850 | |
| 629835 | CAZANA VIDEO RECORDS | PO BOX 5155 | | | | CAROLINA | PR | 00984 | |
| 85025 | CAZANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 85026 | CAZARES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85027 | CAZUELO CORPORATION | P O BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 85028 | CAZUL GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 85029 | CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | | GUAYNABO | PR | 00969 | |
| 85030 | CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| 629836 | CB LLI CB LLC | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 85031 | CB OPTICAL SERVICE INC | 167 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 629837 | CB PRODUCTIONS | PO BOX 8436 | | | | SAN JUAN | PR | 00910 | |
| 629838 | CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 629839 | CBA SYSTEM INC | LA RIVERA 302 ST | | | | SAN JUAN | PR | 00918 | |
| 85033 | CBC COSTRUCTION SERVICES LLC | URB MACHIN | A22 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725 | |
| 85034 | CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | | PONCE | PR | 00733-6399 | |
| 85035 | CBC OFFICE PRODUCTS, INC | PO BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 85036 | CBC OFFICE PRODUCTS, INC | PO BOX 7202 | | | | PONCE | PR | 00732-7202 | |
| 85037 | CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | | GUAYNABO | PR | 00969 | |
| 85038 | CBL REALTY S E | EDIF POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1833 | | | SAN JUAN | PR | 00918 | |
| 85039 | CBL REALTY S E | POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1800 | | | SAN JUAN | PR | 00918 | |
| 85040 | CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 85041 | CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 85042 | CBOPC CHAMPVA | ADDRESS ON FILE | | | | | | | |
| 85043 | CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | | SAN JUAN | PR | 00926-6018 | |
| 85044 | CBRE GCS INC PUERTO RICO | 2100 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6714 | |
| 85045 | CBS AUTO PARTS INC | PO BOX 90 | | | | TRUJILLO ALTO | PR | 00978-0090 | |
| 629840 | CBS AUTO PARTS INC | P O BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 85046 | CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | | NEW YORK | NY | 10019 | |
| 85047 | CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | | SAN JUAN | PR | 00936-8483 | |
| 85048 | CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 85049 | CBS PROSERVICES LLC | PO BOX 327479 | | | | SAN JUAN | PR | 00936-7479 | |
| 629841 | CC 1 BEER DISTRIBUTORS L P | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 629842 | CC ALARMS SOUND CENTER | ROYAL TOWN | A 19 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 85050 | CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1621 | |
| 629843 | CC CONSTRUCTION CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928 | |
| 85051 | CC CONTRACTORS CORPORATION | PO BOX 79462 | | | | CAROLINA | PR | 00984-9462 | |
| 629844 | CC CYCLE ENTERPRISE | PO BOX 51023 | | | | TOA BAJA | PR | 00950 | |
| 85052 | CC FARM INC | RR 01 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85053 | CC FARM INC | RR 1 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85054 | CC INVESTIGATION SECURITY GROUPS | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 85056 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | COND EL MONTE SUR | APTO 520 B | | | SAN JUAN | PR | 00918 | |
| 85057 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | | SAN JUAN | PR | 00918 | |
| 85058 | CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 85059 | CC TECH, CORP | PO BOX 474 | | | | MAYAGUEZ | PR | 00681 | |
| 85061 | CC1 LIMITED PARTNERSHIP | PO BOX 51885 | | | | TOA BAJA | PR | 00950-1985 | |
| 85062 | CC1 LIMITED PARTNERSHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85063 | CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85064 | CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | | SAN JUAN | PR | 00927-0283 | |
| 85065 | CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 85066 | CCC ELECTRICAL CONTRACTOR | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| 85067 | CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | | SAN JUAN | PR | 00917 | |
| 85068 | CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | | CIDRA | PR | 00739-9506 | |
| 85069 | CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 85070 | CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | | FAJARDO | PR | 00738 | |
| 85072 | CCD AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 85073 | CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 85074 | CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | | OROCOVIS | PR | 00720 | |
| 85075 | CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00987 | |
| 85076 | CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | | CAROLINA | PR | 00979 | |
| 85077 | CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | | BAYAMON | PR | 00957 | |
| 85078 | CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | | AGUADILLA | PR | 00603 | |
| 85079 | CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 85080 | CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | | PONCE | PR | 00717-1229 | |
| 85081 | CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | | BAYAMON | PR | 00956 | |
| 629845 | CCD CARRUSEL | HC 03 BOX 27023 | | | | ARECIBO | PR | 00612 | |
| 85082 | CCD Casa Montessori del Verde | HC 5 BOX 8521 | | | | RIO GRANDE | PR | 00745 | |
| 85083 | CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 85084 | CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 85085 | CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 85086 | CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00924 | |
| 629846 | CCD CRAYOLITAS | 116 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 85087 | CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | | CAROLINA | PR | 00985 | |
| 85088 | CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| 629847 | CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 85089 | CCD DENIKO INC. | PMB 55 BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 629848 | CCD DIN UPR | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3445 | |
| 85090 | CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717-0211 | |
| 85091 | CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911-2314 | |
| 85092 | CCD EL BUEN PASTOR | PO BOX 50205 | | | | TOA BAJA | PR | 00950-0205 | |
| 85093 | CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85094 | CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | | RIO GRANDE | PR | 00745 | |
| 85095 | CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | | CAROLINA | PR | 00985 | |
| 85096 | CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 85097 | CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | | CAGUAS | PR | 00725 | |
| 85098 | CCD EL TRIUNFO | PO BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 85099 | CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | | VEGA BAJA | PR | 00694-0332 | |
| 85100 | CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | | CAGUAS | PR | 00725 | |
| 85101 | CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | | BAYAMON | PR | 00956 | |
| 85102 | CCD GENERACION FUTURA | PO BOX 480 | | | | YAUCO | PR | 00698 | |
| 85103 | CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | | HORMIGUEROS | PR | 00660 | |
| 85104 | CCD GUAYNABO DAY CARE | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| 85105 | CCD HABACUC INC. | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 85106 | CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | | PONCE | PR | 00717-1229 | |
| 85107 | CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | | CAROLINA | PR | 00987 | |
| 85108 | CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00978 | |
| 85109 | CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | | PONCE | PR | 00730-4606 | |
| 85110 | CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 85111 | CCD Kid s Planets | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 85112 | CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 85113 | CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | | BAYAMON | PR | 00956 | |
| 85114 | CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | | BAYAMON | PR | 00959-5160 | |
| 85115 | CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | | CAGUAS | PR | 00727-1121 | |
| 85116 | CCD La Casita Del Saber Inc. | PO BOX 1206 | | | | COROZAL | PR | 00783 | |
| 85117 | CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | | CEIBA | PR | 00735 | |
| 85118 | CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 85119 | CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | | BAYAMON | PR | 00959 | |
| 85120 | CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 85121 | CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | | MOCA | PR | 00676 | |
| 85122 | CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | | BAYAMON | PR | 00956 | |
| 85123 | CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 85124 | CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | | TOA BAJA | PR | 00949 | |
| 85125 | CCD MI 1RA ENSENANZA | PO BOX 886 | | | | LAS PIEDRAS | PR | 00771 | |
| 85126 | CCD Mi Centro Familiar CREARTE | PO BOX 190969 | | | | SAN JUAN | PR | 00923 | |
| 85127 | CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-4718 | |
| 85128 | CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | | TOA BAJA | PR | 00949 | |
| 85129 | CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85130 | CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 85131 | CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | | TOA ALTA | PR | 00953-3834 | |
| 85132 | CCD MI PEQUENO EDEN | PO BOX 2256 | | | | VEGA BAJA | PR | 00693 | |
| 85133 | CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | | SAN JUAN | PR | 00926 | |
| 85134 | CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736-9319 | |
| 85135 | CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 85136 | CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 629849 | CCD MY LITTLE SECOND HOME / BELKIS A | COND BORINQUEN TOWERS TORRE III | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 85137 | CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | | BAYAMON | PR | 00956 | |
| 85138 | CCD New Vision Bilingual Sc | VILLA AVE ROBERTO CLEMENTE D 3 | | | | CAROLINA | PR | 00985 | |
| 629850 | CCD PRE ESCOLAR UMET | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 85139 | CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | | BAYAMON | PR | 00961 | |
| 85140 | CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | | BAYAMON | PR | 00956 | |
| 85141 | CCD RAICES DE MI TIERRA | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 85142 | CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 85143 | CCD STEP BY STEP | PO BOX 4402 | | | | VEGA BAJA | PR | 00693-4402 | |
| 85144 | CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 629851 | CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 85145 | CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | | GUANICA | PR | 00653 | |
| 85146 | CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | | CAROLINA | PR | 00987 | |
| 85147 | CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | | CAROLINA | PR | 00987 | |
| 85148 | CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | | SAN JUAN | PR | 00924-5713 | |
| 85149 | CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | | CAROLINA | PR | 00984 | |
| 85150 | CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| 85151 | CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | | SAN JUAN | PR | 00924 | |
| 85152 | CCDA UPR | P O BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 85153 | CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | | AGUADILLA | PR | 00605 | |
| 85154 | CCDN ACADEMIA DAILEEN | COLINAS SAN JOSE #1 | | | | UTUADO | PR | 00641 | |
| 85155 | CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | | CAGUAS | PR | 00725 | |
| 85156 | CCDN ALITAS DE ANGEL | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| 85157 | CCDN AMADEL | URB VILLA BLANCA 13 CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 85158 | CCDN ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 85159 | CCDN BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627 | |
| 85160 | CCDN CHIKITINES | PO BOX 141957 | | | | ARECIBO | PR | 00614 | |
| 85161 | CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | | CAGUAS | PR | 00725 | |
| 85162 | CCDN COLEGIO SAN JOSE | C ROLANDO CABANAS 34 SEC. SAN JOSE | | | | UTUADO | PR | 00641 | |
| 85163 | CCDN CORAZONCITO | RR 10 BOX 10110 | | | | SAN JUAN | PR | 00926 | |
| 85164 | Ccdn Dejando Huellas | BUZON 590 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 85165 | CCDN DESARROLLO INF LEEMAR | URB NORTE D-27 C ESTAMBUL | | | | CAGUAS | PR | 00725 | |
| 85166 | CCDN EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85167 | CCDN JUST FOR KIDS | URB. VILLA BLANCA #35 CALLE AMATISTA | | | | CAGUAS | PR | 00725 | |
| 85168 | CCDN LITTLE FRIENDS DAY CARE | URB. COSTA NORTE 142 AVE. LAS OLAS | | | | HATILLO | PR | 00659 | |
| 85169 | CCDN MI PEQUENO MUNDO INFANTIL | PO BOX 1780 | | | | HATILLO | PR | 00659 | |
| 85170 | CCDN MIS QUERUBINES | PO BOX 5796 | | | | CAGUAS | PR | 00725 | |
| 85171 | CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | | QUEBRADILLAS | PR | 00678 | |
| 85172 | CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | | MANATI | PR | 00674 | |
| 85173 | CCDN NINOS EN ACCION DE CIDRA | PO BOX 850 | | | | CIDRA | PR | 00739 | |
| 85174 | CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | | CAGUAS | PR | 00725 | |
| 85175 | CCDN PEQUENOS SONADORES | URB BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00682 | |
| 85176 | CCDN RAYITO DE SOL | PO BOX 141242 | | | | ARECIBO | PR | 00614 | |
| 85177 | CCDN SONRISAS I.TORRES BENITEZ | URB NOTRE DAME C BARTOLOME B-20 | | | | CAGUAS | PR | 00725 | |
| 85178 | CCDV PEQUENOS SONADORES | BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 85179 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 629852 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 629853 | CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646-6085 | |
| 85180 | CCH TEAMMATE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| 85181 | CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 85182 | CCHPR HOSPITALITY LLC | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 85183 | CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85184 | CCHPR HOSPITALITY, INC | PO BOX 9570 | | | | SAN JUAN | PR | 00908-9570 | |
| 85185 | CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85186 | CCHPR HOSPITALITY, LLC | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTIO | | | SAN JUAN | PR | 00907 | |
| 85187 | CCI GROUP LLC | 111 W 16TH AVE STE 401 | | | | ANCHORAGE | AK | 99501 | |
| 85188 | CCI LIMITED PARTNERSHIP DBA COCA COLA PR BOTTLERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 629854 | CCOHS PROD RELEASE | 250 MAIN STREET EAST | | | | HAMILTON | ON | L8N 1 | Canada |
| 85189 | CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |
| 85190 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85191 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| 85192 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85193 | CCR GROUP PROJECT MANAGEMENT & | CONSULTING SERVICES | PO BOX 371 | | | GURABO | PR | 00778 | |
| 85194 | CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 85196 | CCR TRANSPORT CORP. | PO BOX 1865 | | | | CAROLINA | PR | 00984-1865 | |
| 85197 | CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |
| 85198 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |
| 85199 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85200 | CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| 85201 | CCSS | 405 AVE ESMERALDA | PMB 130 | | | GUAYNABO | PR | 00969-4466 | |
| 85202 | CCTV DESIGNERS | PO BOX 6518 | | | | BAYAMON | PR | 00960 | |
| 85203 | CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 85204 | CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| 85205 | CD CONCIERGE SERVICES CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 85206 | CD CONSULTANS P S C | 318 AVE DE DIEGO STE 206 | | | | SAN JUAN | PR | 00909 | |
| 85207 | CD CONSULTANTS | CON JARD DEL PARQUE | 44 BLVD MEDIA LUNA 401 | | | CAROLINA | PR | 00987 | |
| 85208 | CD CONSULTING AND MANAGEMENT, CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987-7431 | |
| 629855 | CD HOUSING REGISTER | 8204 FENTON ST | | | | SILVER SPRING | MD | 20910 | |
| 629856 | CD MUSIC WAREHOUSE DIST | P O BOX 2034 | | | | CAROLINA | PR | 00984 | |
| 85209 | CD SERVICES CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 412 | | | SAN JUAN | PR | 00926-5955 | |
| 85210 | CDA AUTOMOTIVE REPAIRS | PO BOX 3183 | | | | CAROLINA | PR | 00985-3183 | |
| 629857 | CDC NATIONAL AIDS | PO BOX 6000 | | | | ROCKVILLE | MD | 20849 | |
| 629858 | CDC NATIONAL AIDS | PO BOX 6003 | | | | ROCKVILLE | MD | 20849 | |
| 85211 | CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | | JUNCOS | PR | 00777 | |
| 85212 | CDE DEVELOPMENT INC | URB MUNOZ RIVERA | 17 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 629859 | CDI COMMUNICATIONS INC | 50 YOKSHIRE DRIVE | | | | SUFFERN | NY | 10901 | |
| 85213 | CDI HEAD START | 9745 E HAMPDEN AVE STE 310 | | | | DENVER | CO | 80231-4923 | |
| 85214 | CDI HEAD START | P O BOX 537 | | | | CANOVANAS | PR | 00729-0537 | |
| 85215 | CDI HEAD START | PO BOX 9148 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9148 | |
| 85216 | CDI LOS DUENDECILLOS | URB AMERICO MIRANDA #1420 | | | | SAN JUAN | PR | 00920 | |
| 85217 | CDIR BEAUTY SUPPLY | PO BOX 8628 | | | | BAYAMON | PR | 00960 | |
| 85218 | CDJ GRAPHIC | P O BOX 10080 | | | | SAN JUAN | PR | 00908 | |
| 85219 | CDM CARIBBEAN ENGINEERRS PSC | VIG TOWER | 1225 PONCE DE LEON AVE SUITE 603 | | | SAN JUAN | PR | 00907 | |
| 85220 | CDO GROUP PSC | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 85221 | CDO GROUP, P.S.C. | CITY TOWER | SUITE 501 | 252 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 770446 | CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 629860 | CDR WIRELESS | REPTO METROPOLITANO | 1265 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 85222 | CDT CENTRO DE SERVICIOS MEDICO | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| 85223 | CDT DR A OLIVERAS GUERRA SABANA LLANA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85224 | CDT DR ARNALDO J GARCIA LLORENS TORRES | RES LLORENS TORRES CALLE ANTILLANA | | | | SAN JUAN | PR | 00914-9998 | |
| 85225 | CDT DR CAPARROS INC | 2 CALLE BETANCES | | | | UTUADO | PR | 00641-2932 | |
| 85227 | CDT DR GUALBERTO RABELL HOARE | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85228 | CDT DR JAVIER ANTON RIO PIEDRAS | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85229 | CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUEVO | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85230 | CDT DR JOSE S BELAVAL BO OBRERO | BO STATION | PO BOX 14457 | | | SAN JUAN | PR | 00916 | |
| 85231 | CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIERRA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85232 | CDT DR. MELENDEZ INC. | PO BOX 1019 | | | | MANATI | PR | 00674-1019 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85234 | CDT HORMIGUEROS PREVENTIVE MED INC | PO BOX 1550 | | | | HORMIGUEROS | PR | 00660-5550 | |
| 85235 | CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| 85236 | CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 85237 | CDT POLICLINICA SAN PEDRO | PO BOX 818 | | | | ARROYO | PR | 00714 | |
| 85238 | CDT RECORDS INC | PO BOX 360160 | | | | SAN JUAN | PR | 00936-0160 | |
| 85239 | CDT SINGAPUR JUANA DIAZ | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 629861 | CDTS ENGINERING CORP | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 85240 | CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | | CHICAGO | IL | 60675 | |
| 629862 | CDW GOVERMENT, INC | 75 REEMITTANCE DRIVE SUITE 1515 | | | | CHICAGO | IL | 60675-1515 | |
| 85241 | CDY MARIE ORTIZ MARRERO | RR 11 BOX 5764 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 629863 | CE ENGINEERING | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 629864 | CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | | EMERSON | NJ | 07630 | |
| 85242 | CEARA ALMODOVAR, ILSA D. | ADDRESS ON FILE | | | | | | | |
| 85243 | CEARA, ISSA D. | ADDRESS ON FILE | | | | | | | |
| 85244 | CEBALLO MARTINEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 85245 | CEBALLO MILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 85246 | CEBALLO PAREDES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 85247 | CEBALLO PIZARRO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 85248 | CEBALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 85249 | CEBALLOS BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 85251 | CEBALLOS CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 85252 | CEBALLOS CEPEDA, ERICK | ADDRESS ON FILE | | | | | | | |
| 85253 | CEBALLOS CEPEDA, NORA M | ADDRESS ON FILE | | | | | | | |
| 85254 | CEBALLOS COLUMNA LAW OFFICES P | PO BOX 82 | | | | BAYAMON | PR | 00960 | |
| 85255 | CEBALLOS CRUZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| 85256 | CEBALLOS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85257 | CEBALLOS FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 85258 | CEBALLOS FUENTES, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 85259 | CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | | |
| 85261 | CEBALLOS GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 85262 | CEBALLOS GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 85263 | CEBALLOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 85264 | CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | | |
| 85265 | CEBALLOS LORENZO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 85266 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 85267 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 85268 | CEBALLOS MARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 85269 | CEBALLOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85270 | CEBALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 85271 | Ceballos Molina, Carmen G | ADDRESS ON FILE | | | | | | | |
| 85272 | CEBALLOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 85273 | CEBALLOS MOLINA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 85274 | CEBALLOS OSORIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 85275 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 85276 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 85277 | CEBALLOS PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 85278 | CEBALLOS PIZARRO, NATHALYS | ADDRESS ON FILE | | | | | | | |
| 85279 | CEBALLOS QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 85280 | CEBALLOS QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85281 | CEBALLOS RAMOS, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| 85282 | CEBALLOS RODRIGUEZ, JEISA | ADDRESS ON FILE | | | | | | | |
| 85283 | CEBALLOS ROLDAN, MELCHOR | ADDRESS ON FILE | | | | | | | |
| 85284 | CEBALLOS TORIBIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 85285 | CEBALLOS TORIBIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85286 | CEBALLOS VINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 629865 | CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | | BIRMINGHAM | AL | 35242 | |
| 85287 | CEBOLLERO  MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85288 | CEBOLLERO BADILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 85289 | CEBOLLERO BERMUDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 85290 | CEBOLLERO CARBONELL, YARI | ADDRESS ON FILE | | | | | | | |
| 85291 | CEBOLLERO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85292 | CEBOLLERO ESTRADA, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 85293 | CEBOLLERO HERNANDEZ, IVONNE DEL S | ADDRESS ON FILE | | | | | | | |
| 85294 | CEBOLLERO HORNEDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 85295 | Cebollero Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| 85296 | CEBOLLERO MARCUCCI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 85297 | CEBOLLERO MARCUCCI, JAIME | ADDRESS ON FILE | | | | | | | |
| 85298 | CEBOLLERO MARCUCCI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85299 | CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85300 | CEBOLLERO MARTIR, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 85301 | CEBOLLERO MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 85302 | CEBOLLERO PEREZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| 85303 | CEBOLLERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 85304 | CEBOLLERO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 85305 | CEBOLLERO SANTA MARIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85306 | CEBOLLERO SANTAMARIA MD, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 85307 | CEBOLLERO SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 85308 | CECCHINI CANO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 85309 | CECI E. RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 629866 | CECICLIA CRUZ CORDERO | PARQUE DEL SOL | A 11 CALLE 1 | | | PATILLAS | PR | 00723-2901 | |
| 629867 | CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725-9308 | |
| 629868 | CECIL AUTO PARTS INC | HC 01 BOX 2187 | | | | CAGUAS | PR | 00725-9308 | |
| 85310 | CECIL D REGALADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 85311 | CECIL J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85312 | CECIL M MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 85313 | CECIL MARCANO GERENA | ADDRESS ON FILE | | | | | | | |
| 629869 | CECILE DANIELSEN MORALES | ADDRESS ON FILE | | | | | | | |
| 629870 | CECILE E NAVARRO SANTANA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85314 | CECILE FALCONER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629871 | CECILE MOLINA | 265 CALLE SAN SEBASTIAN | APT 5 | | | SAN JUAN | PR | 00901 | |
| 629872 | CECILE SOLA PLACA | ADDRESS ON FILE | | | | | | | |
| 629873 | CECILE SOLA PLACA | ADDRESS ON FILE | | | | | | | |
| 629874 | CECILIA  SANTIAGO  VILLODAS | HC 1 BOX 2227 | | | | MAUNABO | PR | 00707 | |
| 629875 | CECILIA  FELICIANO  CACERES | PO BOX 316 LOCAL | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 629876 | CECILIA ABREU RODRIGUEZ | PO BOX 1763 | | | | YABUCOA | PR | 00767 | |
| 629877 | CECILIA ADORNO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85315 | CECILIA ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629878 | CECILIA ALOMAR SUAREZ | COND DORAL PLAZA APT 14 J | | | | GUAYNABO | PR | 00966 | |
| 85316 | CECILIA ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 85317 | CECILIA ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 85318 | CECILIA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 85319 | CECILIA BARTOLOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 629879 | CECILIA BEATRIZ LASTRA | COND LAS AMERICAS TORRE I | APT 1516 | | | SAN JUAN | PR | 00924 | |
| 85320 | CECILIA BONET VIVES | ADDRESS ON FILE | | | | | | | |
| 85321 | CECILIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85322 | CECILIA C. ARIAS INFANTE | ADDRESS ON FILE | | | | | | | |
| 629880 | CECILIA CALDERON SANTANA | HC 01 BOX 20436 | | | | JUNCOS | PR | 00777 | |
| 629881 | CECILIA CARMONA RIVERA | URB VISTAMAR | 979 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 85323 | CECILIA CARVAJAL MITJA | ADDRESS ON FILE | | | | | | | |
| 85324 | CECILIA CASTELLANOS KHOURI | ADDRESS ON FILE | | | | | | | |
| 85325 | CECILIA CEPERO LUGO | ADDRESS ON FILE | | | | | | | |
| 629882 | CECILIA CRUZ SANTIAGO | URB LOMA ALTA | BLOQ P 3 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 629883 | CECILIA CRUZ SERRANO | PMB 256 | PO BOX 1238 | | | SAN LORENZO | PR | 00754 | |
| 629884 | CECILIA CUEVAS ALCANTARA | P O BOX 270137 | | | | SAN JUAN | PR | 00927-0137 | |
| 629885 | CECILIA DELFIN GARCIA | VILLAS DE PARANA | S 336 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 85326 | CECILIA DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 85327 | CECILIA DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 629886 | CECILIA DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 85328 | CECILIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629887 | CECILIA DIAZ RIVERA | PO BOX 730 | | | | GURABO | PR | 00778 | |
| 629888 | CECILIA DUQUELA FUENTES | ADDRESS ON FILE | | | | | | | |
| 629889 | CECILIA E LEAL GONZALEZ | MANSIONES SANTA BARBARA | C47 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 85329 | CECILIA ENJUTO RANGEL | ADDRESS ON FILE | | | | | | | |
| 85330 | CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 85331 | CECILIA FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 85332 | CECILIA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629890 | CECILIA FRANCESCHINI | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| 85333 | CECILIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85334 | CECILIA GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 629891 | CECILIA GONZALEZ RIOS | PO BOX 7769 | | | | SAN JUAN | PR | 00916 | |
| 629892 | CECILIA GUERRERO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 629893 | CECILIA GUZMAN | BO FORTUNA | KIOSKO 37 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 629894 | CECILIA HERNANDEZ OLIVO | 4TA SECC LEVITTOWN | X 1 CALLE LADIX | | | TOA BAJA | PR | 00949 | |
| 85335 | CECILIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 85336 | CECILIA HERNANDEZ RIVERA | LCDO. LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| 629895 | CECILIA HERNANDEZ RIVERA | HC 01 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| 629896 | CECILIA JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 629897 | CECILIA JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 85337 | CECILIA LAMBOY SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629898 | CECILIA LEBRON ESCOBAR | P O BOX 444 | | | | RIO BLANCO | PR | 00744 | |
| 629899 | CECILIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629900 | CECILIA LUGO CASIANO | 21 CALLE CENTIEL | | | | COTTO LAUREL | PR | 00780 | |
| 629901 | CECILIA LUGO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 85338 | CECILIA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629902 | CECILIA M RAMIREZ CINTRON | URB MERCEDITA 1490 | CALLE ALOA | | | PONCE | PR | 00717 | |
| 629903 | CECILIA M RUIZ DONATE | PO BOX 37 | CONDOMINIO BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85339 | CECILIA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 85340 | CECILIA MALDONADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 85341 | CECILIA MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 629904 | CECILIA MARTINEZ AGOSTO | URB SAN JOSE | 547 CALLE ARNEDO | | | SAN JUAN | PR | 00923-1847 | |
| 629905 | CECILIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629906 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629907 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629908 | CECILIA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85342 | CECILIA MONTANEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 629909 | CECILIA MONTES MOCK | URB EL CEREZAL | 1599 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 629910 | CECILIA MORALES MERCADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 2 C | | SAN JUAN | PR | 00907 | |
| 629911 | CECILIA MORALES QUILES | URB JARDINES DE SAN FRANCISCO | EDIF 2 APT 706 | | | SAN JUAN | PR | 00927 | |
| 85343 | CECILIA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85344 | CECILIA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 85345 | CECILIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85346 | CECILIA ORTA LLC | URB VILLA CONTESSA | DD 16 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 629912 | CECILIA ORTEGA SANTOS | P O BOX 171 | | | | TOA ALTA | PR | 00954 | |
| 85347 | CECILIA ORTIZ BERAS | ADDRESS ON FILE | | | | | | | |
| 629913 | CECILIA ORTIZ RODRIGUEZ | BO BORINQUEN | HC 04 BOX 47687 | | | CAGUAS | PR | 00725-9624 | |
| 85348 | CECILIA PASTRANA BONILLA | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 85349 | CECILIA PASTRANA BONILLA | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 85350 | CECILIA PASTRANA BONILLA | LCDO. JORGE GONZÁLEZ BURGOS | 301 CALLE DEL RECINTO SUR | SUITE 701 | | SAN JUAN | PR | 00901-1908 | |
| 629914 | CECILIA PEREZ CUADRADO | 3RA EXT VILLA CAROLINA | 49-15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 629915 | CECILIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629916 | CECILIA POZO VIRUEZA | H C 01 BOX 4094 | | | | CIALES | PR | 00638 | |
| 629917 | CECILIA PRADO VILLARMARZO | URB COUNTRY CLUB | 936 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 85351 | CECILIA QUINONES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 85352 | CECILIA QUINONES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 629918 | CECILIA RAMOS MOTA | 114 DE DIEGO APTO 5 | | | | SAN JUAN | PR | 00925 | |
| 85353 | CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629919 | CECILIA REYES DIAZ | PARQ DE SAN IGNACIO | A 42 CALLE 1 | | | SAN JUAN | PR | 00921-4839 | |
| 85354 | CECILIA RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629920 | CECILIA RIVERA | BO COQUI PARCELAS CABASSA | 423 CALLE BETANCES | | | PONCE | PR | 00704 | |
| 85355 | CECILIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 85356 | CECILIA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 85357 | CECILIA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 629921 | CECILIA RIVERA RIVERA | 235 A PARC BETANCES | | | | CABO ROJO | PR | 00623 | |
| 629922 | CECILIA RIVERA RIVERA | PO BOX 631 | | | | MOROVIS | PR | 00687 | |
| 85358 | CECILIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629923 | CECILIA RIVERA SERANTE | CALLEJON 2 BOX 1631 | | | | CANOVANAS | PR | 00729 | |
| 629924 | CECILIA RIVERON REYES | COUNTRY CLUB 3RD EXTENSION | HD 25 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 629925 | CECILIA RODRIGUEZ | H 02 BOX 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 629926 | CECILIA RODRIGUEZ DE LUGO | ADDRESS ON FILE | | | | | | | |
| 629927 | CECILIA RODRIGUEZ TORRES | P O BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 629928 | CECILIA ROMAN SANTANA | URB LA RIVIERA | 1329 CALLE 48SW | | | SAN JUAN | PR | 00921 | |
| 85359 | CECILIA ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 85360 | CECILIA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85361 | CECILIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 85362 | CECILIA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85363 | CECILIA SAMO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85364 | CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85365 | CECILIA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629929 | CECILIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629930 | CECILIA SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 629931 | CECILIA SANTIAGO ROSADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 629932 | CECILIA SANTIAGO VALENTIN | 32 CALLE BARBOSA BERNARD | | | | LAS MARIAS | PR | 00670 | |
| 629933 | CECILIA SLEON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85366 | CECILIA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 85367 | CECILIA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629934 | CECILIA STEREMBERS DE MOSQUERA | 1379 CALLE PASEO DON JUAN | NUM 2 A | | | SAN JUAN | PR | 00907 | |
| 85368 | CECILIA SUÁREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 629935 | CECILIA SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 85369 | CECILIA TORRES CAMPO | ADDRESS ON FILE | | | | | | | |
| 85370 | CECILIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629936 | CECILIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629937 | CECILIA V HERNANDEZ ORTIZ | PO BOX 1142 | | | | OROCOVIS | PR | 00720 | |
| 85371 | CECILIA VALDES GARCIA | ADDRESS ON FILE | | | | | | | |
| 85372 | CECILIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629938 | CECILIA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629939 | CECILIA VALLE MARQUEZ | P O BOX 338 | | | | TRUJILLO ALTO | PR | 00977 | |
| 629940 | CECILIA VAZQUEZ RIVERA | BARRIO SABANA SECA 77 | | | | MANATI | PR | 00674 | |
| 629941 | CECILIA VAZQUEZ ROBLES | 93 FAIRVIEW AVE APT 3A | | | | JERSEY CITY | NJ | 07304 | |
| 85373 | CECILIA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 629942 | CECILIA VEGA GOMEZ | GIANNA LAURA TORRE 1 | APT 304 | | | PONCE | PR | 00716 | |
| 629943 | CECILIA VEGA SANTANA | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718 | |
| 85374 | CECILIA ZAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 85375 | CECILIA, MERCADO | ADDRESS ON FILE | | | | | | | |
| 85376 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 85377 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 629944 | CECILIO MARTINEZ CONCEPCION | PMB 342 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 629945 | CECILIO A LEON AYALA | PO BOX 2574 | | | | GUAYNABO | PR | 00970 | |
| 629946 | CECILIO A VEGA NIEVES | 63 VALENCIA 2 | | | | JUNCOS | PR | 00777 | |
| 85378 | CECILIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 629947 | CECILIO BAEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 85379 | CECILIO BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 629948 | CECILIO BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 85380 | CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 629949 | CECILIO CARRILLO REYES | 17 CALLE AMADOR | | | | CAMUY | PR | 00620 | |
| 629950 | CECILIO CASTRO GARCIA | HC 80 BOX 9248 | | | | DORADO | PR | 00646 | |
| 85381 | CECILIO CINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 629951 | CECILIO CORA FLORES | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 629952 | CECILIO CORCHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 85382 | CECILIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 85383 | CECILIO CRISPIN ROSA | ADDRESS ON FILE | | | | | | | |
| 85384 | CECILIO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 85385 | CECILIO DAVILA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 85386 | CECILIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629953 | CECILIO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 85387 | CECILIO DOMENECH RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629954 | CECILIO ECHEVARRIA ECHEVARRIA | COND MONSERRATE TOWERS | EDIF 1 APTO 1712 | | | CAROLINA | PR | 00983 | |
| 85388 | CECILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629955 | CECILIO FLORES PONCE | BOX 283 | | | | FAJARDO | PR | 00738 | |
| 629956 | CECILIO GARCIA MARTINEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 629957 | CECILIO GONZALEZ FLORES | URB ALTOS DE LA FUENTE | L 1 CALLE 10 | | | CAGUAS | PR | 00627 | |
| 629958 | CECILIO GONZALEZ ROSADO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 629959 | CECILIO GUZMAN URBINA | ADDRESS ON FILE | | | | | | | |
| 629960 | CECILIO HERNANDEZ CARRASQUILLO | URB BRISAS DE CEIBA II | 152 CALLE 6 | | | CEIBA | PR | 00735 | |
| 85389 | CECILIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 629961 | CECILIO HERNANDEZ RIVERA | PO BOX 1040 | | | | JUNCOS | PR | 00777 | |
| 85390 | CECILIO HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 629962 | CECILIO IRIZARRI RUIZ | PO BOX 708 | | | | JAYUYA | PR | 00664 | |
| 85391 | CECILIO ITURRINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 85392 | CECILIO LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 85393 | CECILIO LOPEZ FONRODONA | ADDRESS ON FILE | | | | | | | |
| 629963 | CECILIO MALDONADO ORTIZ | HC 02 BOX 19087 | | | | RIO GRANDE | PR | 00745 | |
| 85394 | CECILIO MALDONADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 85395 | CECILIO MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 629964 | CECILIO MASSANET PEREZ | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 629965 | CECILIO MEDINA MORALES | VILLAS DE CANEY | P7 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 629966 | CECILIO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 85396 | Cecilio Monell, Angel L | ADDRESS ON FILE | | | | | | | |
| 629967 | CECILIO MONTALVO PAREDES | URB FAIRVIEW | 1936 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 629968 | CECILIO MORALES RIVERA | BO PUERTO | 30 LA HORMIGA | | | DORADO | PR | 00646 | |
| 85397 | CECILIO NAZARIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 85398 | CECILIO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629969 | CECILIO NIEVES MALDONADO | PO BOX 2219 | | | | ARECIBO | PR | 00613-2219 | |
| 629970 | CECILIO ORTA ZAVALA | HC 6 BOX 73715 | | | | CAGUAS | PR | 00725 | |
| 85399 | CECILIO ORTA, PETRA | ADDRESS ON FILE | | | | | | | |
| 629971 | CECILIO ORTIZ MEDINA | URB VERDE MAR | A18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 629972 | CECILIO PARDO REOYO | PO BOX 8261 | | | | CAGUAS | PR | 00726 | |
| 85400 | CECILIO PEDRAJA | ADDRESS ON FILE | | | | | | | |
| 629973 | CECILIO QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 629974 | CECILIO R CABRERA RIVERA | HC 02 BOX 34190 | | | | CAGUAS | PR | 00725-9420 | |
| 85401 | CECILIO REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 85402 | CECILIO REYES, JONAS | ADDRESS ON FILE | | | | | | | |
| 629975 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 629976 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 85403 | CECILIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 85404 | CECILIO RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 629977 | CECILIO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 629978 | CECILIO RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 629979 | CECILIO RODRIGUEZ DE LEON | 3927 W 82nd Pl | | | | CHICAGO | IL | 60652 | |
| 85405 | CECILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85406 | CECILIO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 629980 | CECILIO ROMAN DE LA ROSA | HC-01 BOX 11382-5 | | | | ARECIBO | PR | 00612 | |
| 85407 | CECILIO SALCEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 85408 | CECILIO SALCEDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 629981 | CECILIO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 85409 | CECILIO SANDOVAL QUINTANA | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 629982 | CECILIO SANDOVAL REYES | URB VILLA MARINA | N A CALLE 7 | | | CAROLINA | PR | 00985 | |
| 85410 | CECILIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 629983 | CECILIO TAPIA SANTOS | URB JARD DE COUNTRY CLUB II | CALLE 14 | | | CAROLINA | PR | 00983 | |
| 85411 | CECILIO VALENTIN MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 85412 | CECILIO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 85413 | CECILIO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 85414 | CECILLE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629984 | CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 85415 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629985 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629986 | CECILY SEPULVEDA NICHOLS | MANSIONES DE VILLANOVA | 4 CALLE F1 | | | SAN JUAN | PR | 00926 | |
| 85417 | CECLIA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 629987 | CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927 | |
| 629988 | CEDAD & DREAM MAKER INC | PO BOX 864 | | | | BOQUERON | PR | 00622 | |
| 85418 | CEDANO CASTILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 85419 | CEDANO DE BARETTY, LEIDA | ADDRESS ON FILE | | | | | | | |
| 85420 | CEDANO DEL ROSARIO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 85421 | CEDANO GIL, RAMONA | ADDRESS ON FILE | | | | | | | |
| 85422 | CEDANO PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 85423 | CEDANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 85424 | CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 629989 | CEDARS MEDICAL CENTER | P O BOX 403029 | | | | ATLANTA | GA | 30384-3029 | |
| 629990 | CEDARS MEDICAL CENTER | PO BOX 860834 | | | | ORLANDO | FL | 32886-0834 | |
| 85425 | Cede & Co., as nominee of the Depositary Trust Company | Beverly Clarke, | 55 Water Street | | | New York | NY | 10041 | |
| 85426 | CEDEC (CENTRO DES COMUNICOLOGICO ARECIBO | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 629991 | CEDELYN MILLAN VAZQUEZ | P O BOX 8501 | | | | HUMACAO | PR | 00791 | |
| 85427 | CEDENO ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85428 | CEDENO ACOSTA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 85429 | CEDENO ALICEA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 85430 | CEDENO ALMODOVAR, AXEL | ADDRESS ON FILE | | | | | | | |
| 85431 | CEDENO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 85432 | CEDENO ALVAREZ, REINILDA | ADDRESS ON FILE | | | | | | | |
| 85433 | CEDENO AMEZQUITA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 85434 | CEDENO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 85435 | CEDENO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 85436 | CEDENO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |
| 85437 | CEDENO APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 85438 | CEDENO AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85439 | CEDENO AROCHO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 85440 | CEDENO ARROYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 85441 | CEDENO AVILES, JEIMARY | ADDRESS ON FILE | | | | | | | |
| 85442 | CEDENO AVILLAN, ENOX | ADDRESS ON FILE | | | | | | | |
| 85443 | CEDENO BERRIOS BERRIOS, AMY | ADDRESS ON FILE | | | | | | | |
| 85445 | CEDENO BERRIOS, AMY D | ADDRESS ON FILE | | | | | | | |
| 85446 | CEDENO BERRIOS, NICOLE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85447 | CEDENO BIANCHI, BETZALIET | ADDRESS ON FILE | | | | | | | |
| 85448 | CEDENO BIANCHI, SIUL | ADDRESS ON FILE | | | | | | | |
| 85449 | CEDENO BIGIO, BELMARY | ADDRESS ON FILE | | | | | | | |
| 85450 | CEDENO BORG, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| 85451 | CEDENO BORRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 85452 | CEDENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85453 | CEDENO BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 85454 | CEDENO CALES, HEIDY Y | ADDRESS ON FILE | | | | | | | |
| 85455 | CEDENO CAMACHO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 85456 | CEDENO CARABALLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 85457 | CEDENO CARABALLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 85458 | CEDENO CARABALLO, AXIA M. | ADDRESS ON FILE | | | | | | | |
| 85459 | CEDENO CARABALLO, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 85460 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 85461 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 85444 | CEDENO CARPIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 85462 | CEDENO CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 85463 | CEDENO CARRO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 85464 | CEDENO CASTRO, CELIA | ADDRESS ON FILE | | | | | | | |
| 85465 | CEDENO CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 85466 | CEDENO CEDENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 85467 | CEDEÑO CEDEÑO, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 85468 | CEDENO CEDENO, SUMAYA M. | ADDRESS ON FILE | | | | | | | |
| 85469 | CEDENO CEDENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 85470 | CEDENO CESTERO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 85471 | CEDENO CIRILO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 85472 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 85473 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 85474 | CEDENO COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| 85475 | CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 85476 | CEDENO CORNIER, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 85477 | CEDENO CORNIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85478 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85480 | CEDENO COTTI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 85481 | CEDENO COTTI, PABLO | ADDRESS ON FILE | | | | | | | |
| 85483 | CEDENO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 85484 | CEDENO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 85485 | CEDENO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 85486 | CEDENO DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 85487 | CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| 85488 | CEDENO DE JESUS, IDELYNN | ADDRESS ON FILE | | | | | | | |
| 85489 | Cedeno De Jesus, Jorge L | ADDRESS ON FILE | | | | | | | |
| 85490 | CEDENO DE LANDRON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 85491 | CEDENO DE LOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 85492 | CEDENO DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 85493 | CEDENO DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 85494 | CEDENO EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 85495 | CEDENO FELICIANO, CARLO | ADDRESS ON FILE | | | | | | | |
| 85496 | CEDENO FELICIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 85497 | CEDENO FELICIANO, CESAR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85498 | CEDENO FELICIANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 85479 | CEDENO FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 85499 | CEDENO FELICIANO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 85500 | CEDENO FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 85501 | CEDENO FELICIANO, RADAME | ADDRESS ON FILE | | | | | | | |
| 85502 | CEDENO FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 85503 | CEDENO FELIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 85504 | CEDENO FELIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 85505 | CEDENO FIGUEROA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 85506 | CEDENO FORNIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 85507 | CEDENO GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 85508 | Cedeno Galindez, Antonia | ADDRESS ON FILE | | | | | | | |
| 85509 | CEDENO GALINDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 85510 | CEDENO GARCES, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 85511 | CEDENO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 85512 | CEDENO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 85513 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85514 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85515 | CEDENO GOMEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 85516 | CEDENO GONZALEZ, GARIANN | ADDRESS ON FILE | | | | | | | |
| 85517 | CEDENO GONZALEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 85518 | CEDENO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 85519 | CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 85520 | CEDENO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 85521 | CEDENO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 85522 | CEDENO HERNANDEZ, ELIX | ADDRESS ON FILE | | | | | | | |
| 85523 | CEDENO HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | ADDRESS ON FILE | | | | | | | |
| 85525 | CEDENO HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 85526 | CEDENO HERNANDEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 85527 | CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 85528 | CEDENO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 85529 | CEDENO LACAUSTRA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 85530 | CEDENO LACLAUSTRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85531 | CEDENO LARACUENTE, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 85532 | CEDENO LARACUENTE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 85533 | CEDEÑO LLORENS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 85534 | CEDENO LOPEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 85535 | CEDENO LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 85536 | CEDENO MADERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 85537 | CEDENO MALDONADO, CELSA | ADDRESS ON FILE | | | | | | | |
| 85538 | CEDENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 85539 | CEDENO MALDONADO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 85540 | CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 85541 | CEDENO MARCANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 85542 | CEDENO MARCANO, NIXA I | ADDRESS ON FILE | | | | | | | |
| 85543 | CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 85544 | CEDENO MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 85545 | CEDENO MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85546 | CEDENO MARRERO, ABIGAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85547 | CEDENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85548 | CEDENO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 85549 | CEDENO MARTINEZ, CHRYSALIS | ADDRESS ON FILE | | | | | | | |
| 85550 | CEDENO MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 85551 | Cedeno Martinez, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 85552 | CEDENO MARTINEZ, GAMALIN | ADDRESS ON FILE | | | | | | | |
| 85553 | CEDENO MARTINEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 85554 | CEDENO MARTINEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| 85555 | CEDENO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85556 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 85557 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 85558 | CEDENO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 85559 | CEDENO MARTINEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 85560 | CEDENO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 85561 | CEDENO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 85562 | CEDENO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 85563 | CEDENO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 85564 | CEDENO MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 85565 | CEDENO MORALES, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 85566 | CEDENO MORALES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 85567 | CEDENO MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 85568 | CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 85569 | CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 85570 | CEDENO MUNOZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 85571 | CEDENO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85572 | CEDENO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 85573 | CEDENO NIEVES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 85574 | CEDENO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 85575 | CEDENO OLIVO, GISELA | ADDRESS ON FILE | | | | | | | |
| 85576 | CEDENO OQUENDO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 85577 | CEDENO ORENGO, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 85578 | CEDEÑO ORTIZ EDWIN A. | BAY 501 EDIF 3 SEC. J CELDA 208 PO BOX 607073 | | | | Bayamón | PR | 00960 | |
| 85579 | CEDENO ORTIZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 85580 | CEDEÑO ORTIZ, EDWIN | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 85581 | CEDENO ORTIZ, GWENDELINA | ADDRESS ON FILE | | | | | | | |
| 85582 | CEDENO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 85583 | CEDENO ORTIZ, PAZ M | ADDRESS ON FILE | | | | | | | |
| 85584 | CEDENO PABON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 85585 | CEDENO PABON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 85586 | CEDENO PACHE, DARY | ADDRESS ON FILE | | | | | | | |
| 85587 | CEDENO PACHECO, MOISES | ADDRESS ON FILE | | | | | | | |
| 85588 | CEDENO PACHECO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 85589 | Cedeno Padilla, Felix | ADDRESS ON FILE | | | | | | | |
| 85590 | CEDENO PADILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 85591 | CEDENO PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 85592 | CEDENO PAULINO, CASIMIRA | ADDRESS ON FILE | | | | | | | |
| 85593 | CEDENO PEREZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 85594 | CEDENO PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 85595 | CEDENO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85596 | CEDENO PIETRI, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 85597 | CEDENO PINERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 85598 | CEDENO POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85599 | CEDENO QUINONES, DANELYS | ADDRESS ON FILE | | | | | | | |
| 85600 | CEDENO QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 85601 | CEDEÑO QUINTERO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 85602 | CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 85603 | CEDENO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 85604 | CEDENO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85605 | CEDENO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 85606 | CEDENO RASPALDO, WILMA | ADDRESS ON FILE | | | | | | | |
| 85607 | CEDENO RENTAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 85608 | CEDENO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 85609 | CEDENO REYES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 85611 | CEDENO RIJO, FELITO | ADDRESS ON FILE | | | | | | | |
| 85612 | CEDENO RIJOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 85613 | CEDENO RIOS, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 85614 | CEDENO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 85615 | CEDENO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 85616 | CEDEÑO RIVERA, AMERICA | JOSE CARLOS VELEZ COLON | PO BOX 2013 | | | BAYAMON | PR | 00906 | |
| 85617 | CEDEÑO RIVERA, AMERICA | RUBEN GONZALEZ MARRERO | SANTA ROSA CARR 174 BLQ 21-24 | | | BAYAMON | PR | 00959 | |
| 85618 | CEDENO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 85619 | CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 85620 | CEDENO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 85621 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 85622 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 85623 | CEDENO RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| 85624 | CEDENO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 85625 | CEDENO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 85626 | CEDENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 85627 | CEDENO RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 85628 | Cedeno Rivera, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 85629 | CEDENO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 85630 | CEDENO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 85631 | CEDENO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 85632 | CEDENO RODRIGUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 85633 | CEDENO RODRIGUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 85634 | CEDENO RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| 85635 | Cedeno Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | | |
| 85636 | CEDENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 85637 | CEDENO RODRIGUEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 85638 | CEDENO RODRIGUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 85639 | CEDENO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 85640 | CEDENO RODRIGUEZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 85641 | CEDENO RODRIGUEZ, QUETCY ANN | ADDRESS ON FILE | | | | | | | |
| 85642 | CEDENO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 85643 | CEDENO RODRIGUEZ, ROSABELMARIE | ADDRESS ON FILE | | | | | | | |
| 85644 | CEDENO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 85645 | CEDENO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 85647 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85648 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 85649 | CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85650 | CEDENO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 85651 | CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 85652 | CEDENO ROMAN, MARICELY | ADDRESS ON FILE | | | | | | | |
| 85653 | CEDENO ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85654 | CEDENO ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 85655 | CEDENO ROSA, AURELIS | ADDRESS ON FILE | | | | | | | |
| 85656 | CEDENO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85657 | CEDENO ROSA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 85658 | CEDENO ROSA, MARIO | ADDRESS ON FILE | | | | | | | |
| 85659 | CEDENO ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 85660 | CEDENO ROSARIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 85661 | CEDENO ROSAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 85662 | CEDENO ROSAS, PAUL R | ADDRESS ON FILE | | | | | | | |
| 85663 | CEDENO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 85664 | CEDENO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | |
| 85666 | CEDENO RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 85667 | CEDENO SANABRIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 85668 | CEDENO SANABRIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 85669 | CEDENO SANABRIA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 85670 | CEDENO SANTANA, NOEL M. | ADDRESS ON FILE | | | | | | | |
| 85671 | Cedeno Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 85672 | CEDENO SANTIAGO, ENOCK | ADDRESS ON FILE | | | | | | | |
| 85673 | CEDENO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85674 | CEDENO SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 85675 | Cedeno Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 85676 | CEDENO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85677 | CEDENO SICARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 85678 | CEDENO SIERRA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 85679 | CEDENO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85680 | CEDENO SIERRA, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 85681 | Cedeno Silva, Nahisin | ADDRESS ON FILE | | | | | | | |
| 85682 | CEDENO SOTO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 770447 | CEDEÑO TERRADES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 85683 | CEDENO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 85684 | CEDENO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 85685 | CEDENO TORRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| 85686 | CEDENO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 85687 | CEDENO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 85688 | CEDENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 85689 | CEDENO TORRES, LISSANDRA I | ADDRESS ON FILE | | | | | | | |
| 85690 | CEDENO TORRES, MARIAM I | ADDRESS ON FILE | | | | | | | |
| 85691 | CEDENO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 85692 | CEDENO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 85693 | CEDENO TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 85694 | CEDENO TORRES, VIRGEN DE LOS A | ADDRESS ON FILE | | | | | | | |
| 85695 | CEDENO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 85696 | CEDENO VARGAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85697 | CEDENO VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 85698 | CEDENO VAZQUEZ, AURELINA | ADDRESS ON FILE | | | | | | | |
| 85699 | CEDENO VAZQUEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 85700 | CEDENO VAZQUEZ, GYOVANI | ADDRESS ON FILE | | | | | | | |
| 85701 | CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 85702 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 85703 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 85704 | CEDENO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 85705 | CEDENO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 85706 | CEDENO VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 85707 | Cedeno Victorino, Carlos | ADDRESS ON FILE | | | | | | | |
| 85708 | CEDENO VIERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 85709 | CEDENO VILLAVICENCIO, LINDA J | ADDRESS ON FILE | | | | | | | |
| 85710 | CEDENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 85711 | CEDENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 85712 | CEDENO, DIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 85713 | CEDENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85714 | CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 85715 | CEDENO, ULISES | ADDRESS ON FILE | | | | | | | |
| 85716 | CEDENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 85717 | CEDENORIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 85718 | CEDEO PADILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 85719 | CEDEP | 1474 AVE SAN IGNACIO | URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 85720 | CEDEQO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85721 | CEDEQO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 85722 | CEDEQO MUQOZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 85723 | CEDEQO ORENGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 85724 | CEDESCA, INC | PO BOX 4951 | SUITE 197 | | | CAGUAS | PR | 00726 | |
| 85725 | CEDESCA, INC | PO BOX 4961 SUITE 197 | | | | CAGUAS | PR | 00727 | |
| 629992 | CEDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 85726 | CEDICE | URB DOS PINOS | 823 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 85727 | CEDILLO FERRER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 629993 | CEDMA ORTIZ RIVERA | BO COCO NUEVO | 255 A CALLE D DONES | | | SALINAS | PR | 00751 | |
| 629994 | CEDNEFEARIE CRUZ NIEVES | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| 85728 | CEDO ALZAMORA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85729 | CEDO ALZAMORA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 85730 | CEDO CINTRON MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 85731 | CEDO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85732 | CEDO CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 85733 | CEDO MAYA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 85734 | CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85735 | CEDRE CORREA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 85736 | CEDRE NAZARIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 85737 | CEDRE RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 85738 | Cedres Abarca, Bonifacio | ADDRESS ON FILE | | | | | | | |
| 85739 | CEDRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 85740 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85741 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85742 | CEDRES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 85743 | CEDRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85744 | CEDRES MALDONADO, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 85745 | CEDRES PIZARRO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 85746 | CEDRES RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 85747 | Cedres Rios, Jesus | ADDRESS ON FILE | | | | | | | |
| 85748 | CEDRES ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 85749 | CEDRES ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| 85750 | CEDREZ SOTO, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 629995 | CEDRIC CAMPOS | URB VILLAS DE CASTRO | BI 70 CALLE 2 | | | CAGUAS | PR | 00925 | |
| 85751 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| 85752 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| 85753 | CEDRIC PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629996 | CEDRIC PAGAN VALENTIN | 281 PMB 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 629997 | CEDRIC SAEZ AGUIRRE | 68 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 629998 | CEDRO ABAJO GULF | HC 11 BOX 3415 | | | | NARANJITO | PR | 00919 | |
| 629999 | CEDRO ARRIBA ELETRONIC | P O BOX 436 | | | | NARANJITO | PR | 00719 | |
| 630000 | CEDROS AUTO PARTS | HC 01 BOX 12078 | | | | CAROLINA | PR | 00985 | |
| 85754 | CEFERINA ACOSTA MENA | ADDRESS ON FILE | | | | | | | |
| 85610 | CEFERINA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85755 | CEFERINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 630001 | CEFERINO CARO RAMOS | HC 02 BOX 6440 | | | | RINCON | PR | 00677 | |
| 85756 | CEFERINO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 630002 | CEFERINO CHAPARRO SERRANO | BO COTTO | 12 SECT LA PRA | | | ISABELA | PR | 00662 | |
| 630003 | CEFERINO CORTES ABREU | URB COUNTRY CLUB | QN 2 CALLE 246 | | | CAROLINA | PR | 00982-1894 | |
| 630004 | CEFERINO F TORIBIO LANTIGUA | VILLA CAROLINA | 110-39 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 85757 | CEFERINO LUGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 630005 | CEFERINO MACHADO | ADDRESS ON FILE | | | | | | | |
| 85758 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 85759 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 630006 | CEFERINO MENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 630007 | CEFERINO MERCADO LABOY | PO BOX 6411 | M STA | | | MAYAGUEZ | PR | 00681 | |
| 630008 | CEFERINO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630009 | CEFERINO MOJICA LLINAS | HC 3 BOX 9446 | | | | JUNCOS | PR | 00777-9602 | |
| 630010 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | | |
| 630011 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | | |
| 85760 | CEFERINO OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630012 | CEFERINO RAMOS RIVERA | PO BOX 1037 | | | | CANOVANAS | PR | 00729 | |
| 630013 | CEFERINO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 630014 | CEFERINO RODRIGUEZ DENIZARD | 14 CALLE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| 630015 | CEFERINO RODRIGUEZ NARVAEZ | MANSIONES CAROLINA | GG3 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 630016 | CEFERINO ROSARIO FONSECA | HC 03 BOX 15215 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 85761 | CEFERINO SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 85762 | CEFERINO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | ADDRESS ON FILE | | | | | | | |
| 630017 | CEFERINO VEGA MALAVE | URB BROOKLYN | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 85764 | CEFFIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 85765 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85766 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630018 | CEIBA ALUMINUM | 136 AVE LAURO PI¨ERO | SECTOR POLO NORTE | | | CEIBA | PR | 00735 | |
| 630019 | CEIBA ALUMINUM | PO BOX 239 | | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630020 | CEIBA AUTO REPAIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 | |
| 630021 | CEIBA AUTO REPEIR | 5 MONTE BRISAS | 5C 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 630022 | CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 630023 | CEIBA FUNERAL HOME | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 630024 | CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | | CEIBA | PR | 00735 | |
| 85768 | CEIDE AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 85769 | CEIDE AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 85770 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 85771 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 85772 | CEINOSPORRATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 630025 | CELADA AUTO ELECTRIC | HC 3 BOX 5140 | | | | GURABO | PR | 00778 | |
| 85773 | CELAYA GRIJALVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 630026 | CELCIUS WASTE DISPOSAL | P O BOX 6616 | | | | CAGUAS | PR | 00726 | |
| 630027 | CELCON ELECTRICAL | HERMANAS DAVILA | BMS 277- 80 AVE BETANCES SUITE 1 | | | BAYAMON | PR | 00959-5213 | |
| 630028 | CELEBRATE WITH STYLE | URB COLIMAR | 21 CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | | CELEBRATION | FL | 34747-4970 | |
| 630029 | CELEBRATION PARTY | 94 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 630030 | CELEDONIA MARTINEZ PEREZ | PALENQUE | BOX 37 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 630031 | CELEDONIO ALCON FELICIANO | HC 0 BOX 46973 | | | | MAYAGUEZ | PR | 00680 | |
| 630032 | CELEDONIO ARROYO MORALES | RR 4 BOX 26054 | | | | TOA ALTA | PR | 00953 | |
| 630033 | CELEDONIO CRESPO SEPULVEDA | 90 CALLE PEDRO PABON FRANQUI | | | | MOROVIS | PR | 00687 | |
| 85775 | CELEDONIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 630034 | CELEDONIO GONZALEZ DIAZ | PO BOX 21 | | | | PATILLAS | PR | 00723 | |
| 630035 | CELEDONIO MEDIN LOZADA | BOX 1034 | | | | MAYAGUEZ | PR | 00681 | |
| 85776 | CELEDONIO MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 630036 | CELEDONIO VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 630037 | CELEDONIO VIGIL CORDOVA | 1331 PARK AVE SW 408 | | | | ALBUQUERQUE | NM | 87102 | |
| 85777 | CELEIDA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 85778 | CELENE SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 630038 | CELENIA DOMINGUEZ CONTES | 82 PARCELAS PURITA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 630039 | CELENIA IRRIZARRY PEREZ | PO BOX 1022 | | | | SAN JUAN | PR | 00952-1022 | |
| 85779 | CELENIA SANCHEZ MATA | ADDRESS ON FILE | | | | | | | |
| 85780 | CELENIA VAILLANT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85781 | CELENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 630040 | CELENIO GREO RIVERA | HC 764 BOX 8233 | | | | PATILLAS | PR | 00723 | |
| 630041 | CELENIO VAZQUEZ RAMOS | 145 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 630042 | CELENITA GOMEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 85782 | CELENKO HIRTINGTON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 85783 | CELERO AMADOR, ANA M | ADDRESS ON FILE | | | | | | | |
| 85784 | CELESIA GARCIA MAISONET | ADDRESS ON FILE | | | | | | | |
| 630043 | CELESTE A COLON ABOLAFIA | URB SANTA RITA | 113 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 85785 | CELESTE A. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85786 | CELESTE ARANGO FRIAS MS | BAYAMON MEDICAL PLAZA STE 501 | | | | BAYAMON | PR | 00959 | |
| 630044 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | | |
| 630045 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | | |
| 85787 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | | |
| 630046 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | | |
| 630047 | CELESTE CALZADA MOLINA | HC 05 BOX 54004 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85788 | CELESTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 630048 | CELESTE CRESPO JORDAN | ADDRESS ON FILE | | | | | | | |
| 630049 | CELESTE CUESTA | PO BOX 5145 | | | | MAYAGUEZ | PR | 00681-5145 | |
| 85789 | CELESTE DEL MAR REYES | ADDRESS ON FILE | | | | | | | |
| 630050 | CELESTE FIGUEROA TORRES | ALTS DE VILLA FONTANA | G 12 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 630051 | CELESTE GARCIA DE GONZALEZ | URB SAN FRANCISCO | 216 CALLE BELLISIMA | | | SAN JUAN | PR | 00927 | |
| 85790 | CELESTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85791 | CELESTE HERNANDEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 630052 | CELESTE L GONZALEZ | GARDEN COURT DEV | D-4 FRANCIA STREET | | | GUAYNABO | PR | 00966 | |
| 85792 | CELESTE LIZARRIBAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 85793 | CELESTE M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630054 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630053 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630055 | CELESTE NEGRON | PO BOX 360464 | | | | SAN JUAN | PR | 00936-0464 | |
| 630056 | CELESTE ONEILL VDA PUMADA | URB SANTA MARIA | 6 CALLE AZUCENA | | | SAN JUAN | PR | 00927-6731 | |
| 85794 | CELESTE PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 630057 | CELESTE PEREZ OSORIO | NORMANDI | B 34 CALLE JUAN CARRERA | | | FAJARDO | PR | 00738 | |
| 85795 | CELESTE QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630058 | CELESTE ROSA GODEN | HC 02 BOX 10859 | | | | LAS MARIAS | PR | 00670-9060 | |
| 85796 | CELESTE ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 630059 | CELESTE SANCHEZ SOLIVAN | URB BELLA VISTA | I 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 630060 | CELESTE TELFEYAN MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 630061 | CELESTE VALES SAAVEDRA | REPARTO METROPOLITANO | 868 CALLE 57 SURESTE | | | SAN JUAN | PR | 00921 | |
| 630062 | CELESTICA DE PUERTO RICO INC | PO BOX 798 | | | | SAN ANTONIO | PR | 00690 | |
| 85797 | CELESTIN PIERRE, YONEL | ADDRESS ON FILE | | | | | | | |
| 630063 | CELESTINA ARROYO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 85798 | CELESTINA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 630064 | CELESTINA COTTO SUAREZ | TORRECILLA ALTA | 127 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 630065 | CELESTINA ENCHAUTEGUI SANCHEZ | PO BOX 2361 | | | | GUAYAMA | PR | 00785 | |
| 630066 | CELESTINA JIMENEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 85799 | CELESTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85800 | CELESTINA PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 630067 | CELESTINA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 630068 | CELESTINA ROBLES NAVARRO | URB METROPOLIS | 63-21 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 630069 | CELESTINA ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 630070 | CELESTINA VELAZQUEZ REYES | BO RABANAL | BOX 2655 | | | CIDRA | PR | 00739 | |
| 85801 | CELESTINO AGOSTO CIRINO | ADDRESS ON FILE | | | | | | | |
| 630071 | CELESTINO AGOSTO VAZQUEZ Y | 25 CALLE BLOQ 42 | 23 SAN ROSA | | | BAYAMON | PR | 00959 | |
| 85802 | CELESTINO BORIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 630072 | CELESTINO CABRERA RIVERA&VICTOR CABRERA | URB VILLA RIO GRANDE | P 23 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 85803 | CELESTINO CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630073 | CELESTINO CALIXTO LABOY | ADDRESS ON FILE | | | | | | | |
| 630074 | CELESTINO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85804 | CELESTINO FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| 630075 | CELESTINO FLORES CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85805 | CELESTINO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630076 | CELESTINO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85806 | CELESTINO LANZA SEDA | ADDRESS ON FILE | | | | | | | |
| 85807 | CELESTINO LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85808 | CELESTINO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630077 | CELESTINO OLMEDA SANTIAGO | URB VALLE DE GUAYAMA | 211 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 630078 | CELESTINO PEREZ BARRETO | P O BOX 2176 | | | | MOCA | PR | 00676 | |
| 630079 | CELESTINO PEREZ RODRIGUEZ | VILLA ANGELINA | 33 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 630080 | CELESTINO RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 85809 | CELESTINO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 85810 | CELESTINO ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 85811 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 85812 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 85813 | CELESTINO SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 630081 | CELESTINO SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 85814 | CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 630082 | CELESTINO VAZQUEZ NEGRON | HC 5 BOX 57497 | | | | AGUADILLA | PR | 00603 | |
| 630083 | CELESTINO VAZQUEZ NIEVES | HC 01 BOX 10307 | | | | AGUADILLA | PR | 00603-9304 | |
| 85815 | CELESTINO VAZQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 630084 | CELESTINO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 85816 | CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | | CAROLINA | PR | 00987 | |
| 85817 | CELI MARIE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 85818 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| 85819 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| 85820 | CELIA A BURGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 85821 | CELIA A PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 85822 | CELIA ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| 85823 | CELIA ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 85824 | CELIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 85825 | CELIA BOTTIA DE SOTELO | ADDRESS ON FILE | | | | | | | |
| 85826 | CELIA C FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | | |
| 85827 | CELIA C VALE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85828 | CELIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630085 | CELIA CANALES RIVERA | COND LOS NARANJALES | EDIF D 52 APT 260 | | | CAROLINA | PR | 00985 | |
| 85829 | CELIA CAPELES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630086 | CELIA CARRION | 98 CALLE ELIGIO PADIN | | | | ISABELA | PR | 00662 | |
| 85830 | CELIA CASIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 630087 | CELIA CINTRON VAZQUEZ | VEGA BAJA LAKES | G5 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 630088 | CELIA CONCEPCION BONILLA | 5816 CALLE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 630089 | CELIA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630090 | CELIA CRUZ Y/O IRIS D DIAZ | P O BOX 224 | | | | TRUJILLO ALTO | PR | 00977-0224 | |
| 85831 | CELIA D GAUTIER DUMOIS | ADDRESS ON FILE | | | | | | | |
| 630091 | CELIA DAVILA RIVAS | G 14 LAS FLORES | | | | AIBONITO | PR | 00705 | |
| 630092 | CELIA DE LA CRUZ | 1402 AVE SAN ALFONSO | | | | SAN JUAN | PR | 00927 | |
| 630093 | CELIA DELGADILLO SORIANO | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 630094 | CELIA DIAZ SANCHEZ | URB VISTA AZUL | HH 3 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 630095 | CELIA E CAMACHO RODRIGUEZ | COND TORRES DE CAROLINA | APT 1604 | | | CAROLINA | PR | 00987 | |
| 630096 | CELIA E CINTRON | PO BOX 2258 | | | | CAYEY | PR | 00737 | |
| 630097 | CELIA E CINTRON | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 2002 | | | SAN JUAN | PR | 00907 | |
| 85832 | CELIA E DE PEDRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630098 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630099 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85833 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 630100 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85834 | CELIA E. BERDECIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 85835 | CELIA E. CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 85836 | CELIA E. QUILES CARRERO | ADDRESS ON FILE | | | | | | | |
| 630101 | CELIA ENID MARIN | ADDRESS ON FILE | | | | | | | |
| 630102 | CELIA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 630103 | CELIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 85839 | CELIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630104 | CELIA FLORES DIAZ | RR 2 BOX 5832 | | | | CIDRA | PR | 00739 | |
| 630105 | CELIA G. ORTIZ OLAZARRA | PO BOX 21408 | | | | SAN JUAN | PR | 00928 | |
| 85840 | CELIA GARCIA CANALES | ADDRESS ON FILE | | | | | | | |
| 630106 | CELIA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 630107 | CELIA HERNANDEZ ANGUEIRA | URB VENUS GARDENS | 1751 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 85841 | CELIA I CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 630108 | CELIA I GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85842 | CELIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 630109 | CELIA I PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 85843 | CELIA I PIZARRO LANZO | ADDRESS ON FILE | | | | | | | |
| 630110 | CELIA I RODRIGUEZ | PO BOX 8964 | | | | CAGUAS | PR | 00720 | |
| 630111 | CELIA I ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 630112 | CELIA I SERRANO ROSA | PO BOX 560 | | | | CULEBRA | PR | 00775 | |
| 630113 | CELIA I VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 85844 | CELIA I. SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 85845 | CELIA INES ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 85846 | CELIA INES ESCAPA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630114 | CELIA ISAAC CLEMENTE | SABANA ABAJO | CARR 190 K2 2 RRO P O BOX 35 | | | CAROLINA | PR | 00983 | |
| 630115 | CELIA J AGUAYO HERNANDEZ | URB HILLSIDE | L 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 85847 | CELIA J. CORREA FELIX | ADDRESS ON FILE | | | | | | | |
| 630116 | CELIA J. MIR FRANQUI | URB ANTONSANTI | 1509 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 630117 | CELIA LEBRON CORTES | BO NARANJO | HC 1 BOX 6283 | | | MOCA | PR | 00676 | |
| 630119 | CELIA M ACEVEDO COLLAZO | COND MEDICAL CENTER APT 414 | | | | SAN JUAN | PR | 00921 | |
| 630118 | CELIA M ACEVEDO COLLAZO | SANTA ROSA UNIT | P O BOX 6435 | | | BAYAMON | PR | 00960 9005 | |
| 85849 | CELIA M COLON LA SANTA | ADDRESS ON FILE | | | | | | | |
| 630120 | CELIA M EFRECE DEL VALLE | URB SANTA ELENA | 13 CALLE N5 | | | GUAYANILLA | PR | 00656 | |
| 630121 | CELIA M GOMEZ DOMENECH | P O BOX 1329 | | | | RIO GRANDE | PR | 00745 | |
| 630122 | CELIA M LOYOLA ZAYAS | REPARTO ANALDA GARDENS | 200 CALLE 1 APT 109 | | | PONCE | PR | 00716 | |
| 630123 | CELIA M PAGAN TORRES | P O BOX 21998 | | | | SAN JUAN | PR | 00931-1998 | |
| 85850 | CELIA M PELLOT MOJENA | ADDRESS ON FILE | | | | | | | |
| 630124 | CELIA M ROMANO | 1505 MARIBEL | 4 B VENECIA | | | SAN JUAN | PR | 00911 | |
| 630125 | CELIA M TIRADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 630126 | CELIA M TORRES | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 85851 | CELIA M. FRANCIS GALAN | ADDRESS ON FILE | | | | | | | |
| 85852 | CELIA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630127 | CELIA M. SANTIAGO DE MOLINA | ADDRESS ON FILE | | | | | | | |
| 85853 | CELIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 85854 | CELIA MARTINEZ FINALES | ADDRESS ON FILE | | | | | | | |
| 630128 | CELIA MARTINEZ MARRERO | BO PESAS KM 19.1 CARR 149 | APARTADO 1584 | | | CIALES | PR | 00638 | |
| 630129 | CELIA MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630130 | CELIA MIRANDA FERNANDEZ | VALLE PIEDRAS | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 630131 | CELIA MOLANO | URB VALENCIA | 357 LERIDA | | | SAN JUAN | PR | 00923 | |
| 630132 | CELIA MOLANO LORES | URB VALENCIA | 362 CALLE JAEN | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85855 | CELIA PAGAN BERRIOS | LCDA. IRIS M. MUÑIZ DE MINSAL-ABOGADA UPR | 1110 AVE. AMÉRICO MIRANDA | 1 ER PISO | | SAN JUAN | PR | 00921 | |
| 85856 | CELIA PAGAN BERRIOS | LCDA. JOSEFINA PÉREZ SEPULVEDA-ABOGADA ASEM | ASEM | OFICINA DE ASESORAMIENTO LEGAL | PO BOX 2129 | SAN JUAN | PR | 00922-2129 | |
| 85857 | CELIA PAGAN BERRIOS | LCDO. GERARDO L. SANTIAGO PUIG-ABOGADO DEMANDANTE | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCION 33 | SAN JUAN | PR | 00920 | |
| 85858 | CELIA PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 85859 | CELIA QUINONEZ PINET | ADDRESS ON FILE | | | | | | | |
| 85860 | CELIA R CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 85861 | CELIA R COSME MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 630133 | CELIA R CRUZ VAZQUEZ | PO BOX 1345 | | | | CIDRA | PR | 00739 | |
| 630134 | CELIA R FEIJO NIEVES | URB ALTURAS DE BORINQUEN GARDEN | OO 14 LILLY | | | SAN JUAN | PR | 00926 | |
| 630135 | CELIA R MORALES SERRANO | HC 2 BOX 17238 | | | | YABUCOA | PR | 00767 | |
| 85862 | CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630136 | CELIA REYES LEDESMA | REPTO ANAIDA | 1 CALLE 5 | | | PONCE | PR | 00730 | |
| 630137 | CELIA RIOS MATOS | BO TABLONES | BOX RURAL 1088 | | | AGUADA | PR | 00602 | |
| 630138 | CELIA RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00731 | |
| 630139 | CELIA RIVERA COTTO | HC 1 BOX 10301 | | | | GUAYANILLA | PR | 00656-9718 | |
| 85863 | CELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630140 | CELIA RODRIGUEZ NAPOLEONI | RES DR SEIN | 149 AVE LOS PATRIOTAS APT 76 | | | LARES | PR | 00669-2345 | |
| 630141 | CELIA RODRIGUEZ VALDEZ | P O BOX 5189 | | | | CAGUAS | PR | 00726 | |
| 85864 | CELIA RODRIGUEZ Y ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 85865 | CELIA ROMERO VLAHOGIANNIS | ADDRESS ON FILE | | | | | | | |
| 630142 | CELIA S GILFT SHOP | 11 BARBOSA | | | | ISABELA | PR | 00662 | |
| 85866 | CELIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 630143 | CELIA SANTANA PERICHI | PO BOX 141437 | | | | ARECIBO | PR | 00614 | |
| 85867 | CELIA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 630144 | CELIA SOTOMAYOR VELAZQUEZ | 450 CALLE SOL APT A 4 3 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 630145 | CELIA SUBIRA SANCHEZ | HC 01 BOX 4905 | | | | SALINAS | PR | 00751 | |
| 630146 | CELIA VAZQUEZ | PO BOX 7003 | | | | CAGUAS | PR | 00726 | |
| 85868 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 85869 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 85870 | CELIA Y LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| 630147 | CELIA YOLANDA RODRIGUEZ LEZCANO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 85871 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630148 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630149 | CELIANA RODRIGUEZ GONZALEZ | VISTA MAR | 2 CALLE CABALLES GANDIA | | | ARECIBO | PR | 00614 | |
| 630150 | CELIANGEL DIAZ GONZALEZ | PUERTO NUEVO | 1158 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 85872 | CELIANGELY MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 630151 | CELIANN HERNANDEZ | URB SANTA RITA III | 1243 SAN FRANCISCO DE ASIS | | | COTTO LAUREL | PR | 00780 | |
| 85873 | CELIANNY MATOS FEBO | ADDRESS ON FILE | | | | | | | |
| 85874 | CELIANNY ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 85875 | CELIBEE MOREIRA SOLERO | ADDRESS ON FILE | | | | | | | |
| 630152 | CELIDA ROLDAN PEREZ | BOX 8084 | AVE JOBOS | | | ISABELA | PR | 00662 | |
| 85877 | CELIENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 630153 | CELIETTE MARIE TORRES CARRASQUILLO | FF COLON | 51 CALLE PADRE MARTINEZ | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630154 | CELIJOANN GONZALEZ ORTIZ | EXT PUNTO ORO | 4919 CALLE VENTURA | | | PONCE | PR | 00728-2104 | |
| 85878 | CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 85879 | CELIMAR COLLADO HENANDEZ | ADDRESS ON FILE | | | | | | | |
| 85880 | CELIMAR DE LA ROSA FELIX | ADDRESS ON FILE | | | | | | | |
| 85881 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C A # 9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 85882 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85883 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 85884 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| 85885 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C-A | | | CAROLINA | PR | 00985 | |
| 630155 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85886 | CELIMAR PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 85887 | CELIMAR RAMIREZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 630156 | CELIMAR RIVERA SERRANO | RR 1 BOX 12065 | | | | OROCOVIS | PR | 00720 | |
| 85888 | CELIMAR SANTIAGO BURGOS V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 630157 | CELIMAR TAVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85889 | CELIMAR TEXIDOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630158 | CELIMARI HERNANDEZ | P O BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 85890 | CELIMARIE OYOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 630159 | CELIMER DAVILA NEGRON | BOX 462 | | | | VEGA ALTA | PR | 00692 | |
| 630160 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 630161 | CELIN LOPEZ CARABALLO | HC 01 BOX 7644 | | | | YAUCO | PR | 00698 | |
| 630162 | CELIN TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630163 | CELINA C RIOS TORRES | SUMMIT HILLS | 575 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 85891 | CELINA CUEVAS SILVA | ADDRESS ON FILE | | | | | | | |
| 85892 | CELINA DEL ROSARIO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 630164 | CELINA FAJARDO ESTRADA | URB MONTE BELLO | 6011 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 630165 | CELINA FAJARDO ESTRADA | BO CRISTY | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 | |
| 85893 | CELINA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85895 | CELINA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630166 | CELINA MENDEZ MENDEZ | HC 04 BOX 17201 | | | | MOCA | PR | 00676 | |
| 85896 | CELINA NOGUERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 85897 | CELINA PINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85898 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85899 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630167 | CELINA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 85900 | CELINA ROMANY | ADDRESS ON FILE | | | | | | | |
| 85901 | CELINA ROMANY LAW OFFIES | 15 TAFT STE 402 | | | | SAN JUAN | PR | 00911 | |
| 630168 | CELINA ROMANY SIACA | ADDRESS ON FILE | | | | | | | |
| 85902 | CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 630169 | CELINA SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85903 | CELINAYDA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 85904 | CELINDA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85905 | CELINDA M. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630170 | CELINDA ZARATE VARGAS | 444-607 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 85906 | CELINE QUEZADA QUINONES | ADDRESS ON FILE | | | | | | | |
| 85907 | CELINES ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 630171 | CELINES ACOSTA CINTRON | BO PARABUEYON INT | BZN 171-B | | | CABO ROJO | PR | 00623 | |
| 630172 | CELINES BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85908 | CELINES CABRERA FLORES | ADDRESS ON FILE | | | | | | | |
| 85909 | CELINES CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 630173 | CELINES DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 85910 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 630174 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 630175 | CELINES GONZALEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 85911 | CELINES JUSINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 630176 | CELINES MARCIAL MENDEZ | 2443 CALLE JUAN M TORRES | | | | SAN ANTONIO | PR | 00690 | |
| 630177 | CELINES MARQUEZ FIGUEROA | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 630178 | CELINES MOLINA PORTALATIN | SECTOR GUARICO VIEJEO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 85912 | CELINES MORGES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 85913 | CELINES NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 85914 | CELINES ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 630179 | CELINES PAGAN MONTALVO | URB VENUS GARDENS | 731 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 630180 | CELINES PAGAN MONTALVO | URB VENUS GARDENS CUPEY | 731 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 630181 | CELINES PANETO MORALES | HC 03 BOX 15180 | | | | YAUCO | PR | 00698 | |
| 85915 | CELINES QUINONES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 85916 | CELINES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 85917 | CELINES RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 630182 | CELINES RODRIGUEZ CORREA | HC 1 BOX 4185 | | | | FLORIDA | PR | 00650 | |
| 630183 | CELINES ROSARIO AYUSO | 104 CALLE ANTONIO JIMENEZ NORTE | | | | CAROLINA | PR | 00985 | |
| 630184 | CELINES SANTANA RODRIGUEZ | VILLA KENNEDY EDIF 2 30 | | | | SAN JUAN | PR | 00915 | |
| 630185 | CELINES SANTIAGO RIVERA | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 630186 | CELINES SERRANO MELENDEZ | BO CAIMITO BAJO RR 3 | BOX 4367 | | | SAN JUAN | PR | 00926 | |
| 630187 | CELINES VELEZ LEBRON | BARRIO CALLEJONES | HC 01 | | | LARES | PR | 00693 | |
| 85918 | CELINES VILLEGAS REYES | ADDRESS ON FILE | | | | | | | |
| 85919 | CELINES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85920 | CELINETTE DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 85921 | CELIO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 85922 | CELIO CRUZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 85923 | CELIO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85924 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85925 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85926 | CELIS B RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630188 | CELIS O ROBLES ALDAMUY | APORTACION RES DE ARTISTAS | P O BOX 919 | | | YABUCOA | PR | 00767 | |
| 630189 | CELITA GARCIA MERCADO | PO BOX 9 | | | | SANTA ISABEL | PR | 00757 | |
| 85927 | CELIVI SANCHEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 85928 | CELIZET TORIBIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 85929 | CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | | PARSIPPANY | NJ | 07054 | |
| 85930 | CELLERI ANDRADE, WILSON | ADDRESS ON FILE | | | | | | | |
| 630190 | CELLMARK DIAGNOSTICS | 20271 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 85931 | CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85932 | CELLSPOT | CALLE EQUINOCCIO 139 URB. HACIENDA PRIMA | | | | CIDRA | PR | 00739 | |
| 85933 | CELLSPOT | URB HACIENDA PRIMAVERA | 139 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 85934 | CELLULAR ZONE INC | PO BOX 1724 | | | | OROCOVIS | PR | 00720-1724 | |
| 85935 | CELLULARES NETWORK AND OFFICE SOLUTIONS | 39 CALLE JOSE J QUINTANA | | | | COAMO | PR | 00769 | |
| 630191 | CELLYMAR ZARAGOZA RIVERA | LAS DELICIAS | 2104 J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 85936 | CELPA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 630192 | CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 630193 | CELSA ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 85937 | CELSA G SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 630194 | CELSA I CORDERO QUINONES | URB ALBORADA | B 3 CALLE 4 BUZON 404 | | | SABANA GRANDE | PR | 00637 | |
| 630195 | CELSA IRIS HERNANDEZ RODRIGUEZ | HC 02 BOX 19916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630196 | CELSA LOUBRIEL CRUZ | HC 1 BOX 3467 | | | | FLORIDA | PR | 00650 | |
| 630197 | CELSA M ALGARIN SERRANO | PO BOX 38 | | | | SAN JUAN | PR | 00926 | |
| 85938 | CELSA M LOPEZ ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 85939 | CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630198 | CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85940 | CELSA MARTINEZ Y/O NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 630199 | CELSA QUINTANA GUARDIOLA | URB MOUNTAIN VIEW | K 5 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 630200 | CELSIUS | PO BOX 6616 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 630201 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 85941 | CELSO A IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630202 | CELSO ACEVEDO MALDONADO | URB VALLE VERDE | E21 CALLE F | | | PONCE | PR | 00731 | |
| 85942 | CELSO ALICEA | ADDRESS ON FILE | | | | | | | |
| 630203 | CELSO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 630204 | CELSO CRUZ LOPEZ | HC 1 BOX 1250 | | | | BOQUERON | PR | 00622-9702 | |
| 85943 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVE | | | | PORTLAND | OR | 97215 | |
| 85944 | CELSO E LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 630205 | CELSO E PORTELA IRIGOYEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 630206 | CELSO G BRAVO | H C 1 BOX 3167 | | | | BOQUERON | PR | 00622 | |
| 85945 | CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 85946 | CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 630207 | CELSO GONZALEZ GONZALEZ | PMB 397 | PO BOX 3080 | | | GURABO | PR | 00708 | |
| 630208 | CELSO GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 630209 | CELSO GONZALEZ VAILLANT | P O BOX 1980 | PMB 269 | | | LOIZA | PR | 00772 | |
| 630210 | CELSO HERNANDEZ ROMAN | HC 59 BOX 6082 | | | | AGUADA | PR | 00602 | |
| 85947 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. HÉCTOR MORENO LUNA Y LCDA. LAURA MORENO ORAMA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 85948 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. NESTOR NAVAS D'ACOSTA Y LCDO. FRED GAUTIER LUGO | VIG TOWER | SUITE 1005 | 1225 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 85949 | CELSO L GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 85950 | CELSO L NATAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 85951 | CELSO LORENZO GUITERAS | ADDRESS ON FILE | | | | | | | |
| 85952 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 630211 | CELSO M FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 85953 | CELSO MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 85954 | CELSO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630212 | CELSO PELLOT CRUZ | PO BOX 4553 | | | | AGUADILLA | PR | 00605 | |
| 630213 | CELSO QUILES ESTREMERA | PO BOX 757 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630214 | CELSO QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 85955 | CELSO R FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 630215 | CELSO RIVERA SILVA | URB BAIROA | AV 10 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 85956 | CELSO RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 630216 | CELSO RODRIGUEZ BERMUDEZ | 201 ANAIDA GARDEN | | | | PONCE | PR | 00716 | |
| 85957 | CELSO ROSSY /AZAHARA M ROSSY | ADDRESS ON FILE | | | | | | | |
| 630217 | CELSO ROSSY TORRES | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| 630218 | CELSO ROSSY TORRES | 104 SAN JUSTO | | | | SAN JUAN | PR | 00902-1939 | |
| 85958 | CELSO RUPERTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630219 | CELSO SANTIAGO FORRUELLAS | F 028 EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 85959 | CELSO VANDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 85960 | CELSO VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 85961 | CELSO VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 85962 | CELSY MARI MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 85963 | CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| 630220 | CELULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | | AIBONITO | PR | 00705 | |
| 630221 | CELULARES COQUI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630222 | CELULARES DE P R | VILLA DEL REY II | D 28 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 630223 | CELUMOVIL | P O BOX 3168 | | | | MANATI | PR | 00674 | |
| 85964 | CELUSAK HERNANDEZ, JOSEPH F. | ADDRESS ON FILE | | | | | | | |
| 85965 | CELYMAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85966 | CELYOMAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630224 | CELYS ANGELIE GOMEZ BATISTA | LOIZA VALLEY MALL | EDIF 1 A | | | CANOVANAS | PR | 00729 | |
| 85967 | CEMELUS, JONES | ADDRESS ON FILE | | | | | | | |
| 630225 | CEMENTERIO LA SANTA CRUZ | PO BOX 615 | | | | ARECIBO | PR | 00613 | |
| 630226 | CEMENTERIO MUNICIPAL ARECIBO | PO BOX 472 | | | | ARECIBO | PR | 00613 | |
| 85968 | CEMENTERIO MUNICIPAL VALLE DE PAZ | BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 85969 | CEMENTERIO PORTA COELI | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 630227 | CEMENTERIO PORTA COELI | BOX 1643 | | | | BAYAMON | PR | 00960-1643 | |
| 630228 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 85970 | CEMEX CONCRETOS INC | P O BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 85971 | CEMEX CONCRETOS INC | PO BOX 1386 | | | | PONCE | PR | 00733-1386 | |
| 85972 | CEMEX DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 | |
| 630229 | CEMI CATERING SERVICES | CARR 102KM 39 1 INT | | | | SABANA GRANDE | PR | 00637 | |
| 85973 | CEMI MEMORIAL | PO BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 85974 | CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | | SAN GERMAN | PR | 00683 | |
| 630230 | CEN GOU SHENG | 203 MORSE ST | | | | ARROYO | PR | 00714-2330 | |
| 85975 | CEN WU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85976 | CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 | |
| 85977 | CENDEJAS RODRIGUEZ, WESLEY IVAN | ADDRESS ON FILE | | | | | | | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | COLOMBIA | | 0000 | |
| 85978 | CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 | |
| 630232 | CENIA M IGUINA REYES | BOX 1753 | | | | ARECIBO | PR | 00613 | |
| 630233 | CENIA S PEREZ FERNANDEZ | VILLA NEVAREZ | 1133 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 85980 | CENNERAZZO MD , ALBERT J | ADDRESS ON FILE | | | | | | | |
| 630234 | CENOVIA BATISTA CHAVEZ | SECT LA GRAMA | HC 01 BOX 5012 | | | CIALES | PR | 00638 | |
| 85981 | CENSEO HEALTH LLC | 4055 VALLEY VIEW LN | | | | DALLAS | TX | 75244 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 85982 | CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | | NAGUABO | PR | 00718 | |
| 630235 | CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | | GURABO | PR | 00778 | |
| 630236 | CENTAUR | PO BOX 25667 | | | | SHAWNEE MISSION | KS | 66225 | |
| 85983 | CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | | CIDRA | PR | 00739 | |
| 85984 | CENTEGRA PRIMARY CARE | 3707 DOTY ROAD | | | | WOODSTOCK | IL | 60098 | |
| 85985 | CENTENA MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| 85986 | CENTENIAL DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85987 | CENTENIAL DE P R | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85988 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85989 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 630237 | CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | | PONCE | PR | 00715-0204 | |
| 85990 | CENTENIO MOLINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 85991 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85992 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 85993 | CENTENNIAL HILLS HOSPITAL | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149 | |
| 630238 | CENTENNIAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 85994 | CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85995 | CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | | PONCE | PR | 00717-1687 | |
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 402 | | | PONCE | PR | 00717 | |
| 85997 | CENTENO ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85998 | CENTENO AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 85999 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 86000 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 86001 | CENTENO ALCALA, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 86002 | CENTENO ALOMAR, SACHA | ADDRESS ON FILE | | | | | | | |
| 86003 | CENTENO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 86004 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86005 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86006 | CENTENO ANESES, ILSA | ADDRESS ON FILE | | | | | | | |
| 86007 | CENTENO ANESES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 86008 | CENTENO ANESES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 86009 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 86010 | CENTENO AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86011 | CENTENO ARCE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 86012 | CENTENO ARCE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86013 | CENTENO ARROYO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 86014 | CENTENO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86015 | CENTENO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 86016 | Centeno Ayala, Luis A. | ADDRESS ON FILE | | | | | | | |
| 86017 | CENTENO AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 86018 | CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 86019 | CENTENO AYALA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 86021 | CENTENO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 86022 | CENTENO BAEZ, IRMA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86023 | CENTENO BALLESTER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 86024 | Centeno Barreto, Aidymaris | ADDRESS ON FILE | | | | | | | |
| 86025 | CENTENO BATALLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 86026 | CENTENO BATALLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 86027 | CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| 86028 | CENTENO BENERO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 86029 | CENTENO BENERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86030 | Centeno Benitez, Irma L | ADDRESS ON FILE | | | | | | | |
| 86031 | CENTENO BERMUDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 86033 | CENTENO BERRIO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 86034 | CENTENO BERRIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 86035 | CENTENO BERRIOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 86036 | CENTENO BORRERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 86037 | CENTENO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86038 | CENTENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86039 | CENTENO CACERES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 86040 | CENTENO CAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86041 | CENTENO CALERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 86042 | CENTENO CALIZ, FLOR E. | ADDRESS ON FILE | | | | | | | |
| 86043 | Centeno Caquias, Marisol L | ADDRESS ON FILE | | | | | | | |
| 86044 | CENTENO CAQUIAS, SONNY | ADDRESS ON FILE | | | | | | | |
| 86045 | Centeno Caraballo, Angel | ADDRESS ON FILE | | | | | | | |
| 86046 | CENTENO CARAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 86047 | CENTENO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 86048 | CENTENO CARRASQUILLO, RENE I | ADDRESS ON FILE | | | | | | | |
| 86049 | CENTENO CARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 86051 | Centeno Carrucini, Gil | ADDRESS ON FILE | | | | | | | |
| 86052 | CENTENO CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 86053 | CENTENO CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 86054 | CENTENO CASANOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86055 | CENTENO CASILLAS, KAREN D | ADDRESS ON FILE | | | | | | | |
| 86056 | CENTENO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86057 | Centeno Castro, Olga E | ADDRESS ON FILE | | | | | | | |
| 86058 | CENTENO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 86059 | CENTENO CATALA, TANIA | ADDRESS ON FILE | | | | | | | |
| 86060 | CENTENO CINTRON, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 86061 | CENTENO COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 86062 | CENTENO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86063 | CENTENO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86064 | CENTENO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 86065 | Centeno Colon, Sandy | ADDRESS ON FILE | | | | | | | |
| 86066 | CENTENO CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86067 | CENTENO CORDOVA, JAFET | ADDRESS ON FILE | | | | | | | |
| 86068 | CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 86069 | CENTENO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86070 | Centeno Cosme, Oscar Orlando | ADDRESS ON FILE | | | | | | | |
| 86071 | CENTENO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 86072 | CENTENO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86073 | CENTENO CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 86074 | CENTENO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86075 | CENTENO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86076 | CENTENO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 86077 | CENTENO CRUZ, HIGINIO M | ADDRESS ON FILE | | | | | | | |
| 86078 | Centeno Cruz, Hilario | ADDRESS ON FILE | | | | | | | |
| 86079 | CENTENO CRUZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 86080 | CENTENO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 86081 | CENTENO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86082 | CENTENO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 86083 | CENTENO CRUZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 86084 | CENTENO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86085 | CENTENO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 86086 | CENTENO CURBELO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 86087 | CENTENO DAVILA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 86088 | CENTENO DE ALVARADO, MIGNA I | ADDRESS ON FILE | | | | | | | |
| 86089 | CENTENO DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 86090 | CENTENO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 86091 | CENTENO DE SKERRET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 86092 | CENTENO DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86093 | CENTENO DELGADO, JESABEL J | ADDRESS ON FILE | | | | | | | |
| 86094 | CENTENO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86095 | CENTENO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 86096 | CENTENO DIAZ, EDNY M | ADDRESS ON FILE | | | | | | | |
| 86097 | CENTENO DIAZ, INES M | ADDRESS ON FILE | | | | | | | |
| 86098 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86099 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86100 | CENTENO DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 86101 | CENTENO DIAZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 86102 | CENTENO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 86103 | CENTENO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 86104 | CENTENO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 630239 | CENTENO DISCOUNT SINGER | 17 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 86105 | CENTENO ECHEVARRIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 86106 | Centeno Faria, David | ADDRESS ON FILE | | | | | | | |
| 86107 | CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 86108 | CENTENO FELICIANO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 86110 | CENTENO FELIX, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 86111 | CENTENO FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 86112 | CENTENO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 86113 | Centeno Fernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| 86114 | CENTENO FERREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 630240 | CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | | SAN JUAN | PR | 00918-2004 | |
| 86115 | CENTENO FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 86116 | CENTENO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 86117 | CENTENO FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 86118 | CENTENO FIGUEROA, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 86119 | CENTENO FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 86120 | CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86121 | CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 86122 | CENTENO FONTANEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 86123 | CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86124 | CENTENO FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86125 | CENTENO GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 86126 | CENTENO GARCIA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 86127 | CENTENO GARCIA, JAY | ADDRESS ON FILE | | | | | | | |
| 86128 | CENTENO GARCIA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 86129 | CENTENO GAUD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 86130 | CENTENO GERENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 86131 | CENTENO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 86132 | CENTENO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 86133 | CENTENO GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 86134 | CENTENO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 86135 | CENTENO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86136 | CENTENO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 86137 | CENTENO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 86138 | CENTENO GONZALEZ, LIZ ZHUGGEY | ADDRESS ON FILE | | | | | | | |
| 86139 | CENTENO GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 86140 | CENTENO GONZALEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 86141 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 86142 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 86143 | CENTENO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 86144 | CENTENO GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86145 | Centeno Guzman, Leonor | ADDRESS ON FILE | | | | | | | |
| 86146 | Centeno Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 86147 | CENTENO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 86148 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86149 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86150 | CENTENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86151 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 86152 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 86153 | CENTENO INFANZON, MIREVIC | ADDRESS ON FILE | | | | | | | |
| 86154 | CENTENO JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 86155 | CENTENO JIMENEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 86156 | CENTENO JIMENEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 86157 | CENTENO JORGE, JAIME | ADDRESS ON FILE | | | | | | | |
| 86158 | Centeno Juarbe, Consuelo | ADDRESS ON FILE | | | | | | | |
| 86159 | CENTENO JUARBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 86160 | CENTENO LAI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 86161 | CENTENO LANDRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86162 | CENTENO LLOPIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 86163 | Centeno Llopiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 86164 | CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 86165 | CENTENO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 86166 | CENTENO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 86167 | Centeno Lopez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 86169 | CENTENO LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 86170 | CENTENO LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 86171 | Centeno Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 86172 | CENTENO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86173 | CENTENO LOZADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 86174 | CENTENO LUGO, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86175 | CENTENO LUGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 86176 | CENTENO LUGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 86177 | CENTENO LUNA, IVAN | ADDRESS ON FILE | | | | | | | |
| 86178 | Centeno Luna, Ivan A | ADDRESS ON FILE | | | | | | | |
| 86179 | CENTENO LUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 86180 | Centeno Luna, Victor M | ADDRESS ON FILE | | | | | | | |
| 86181 | Centeno Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 86182 | CENTENO MALDONADO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 86183 | CENTENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 86184 | CENTENO MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 86185 | CENTENO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 86186 | CENTENO MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 86187 | CENTENO MALDONADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 86188 | CENTENO MARIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 86189 | CENTENO MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 86190 | CENTENO MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86191 | CENTENO MARTELL, INGRID | ADDRESS ON FILE | | | | | | | |
| 86192 | CENTENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86193 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 86194 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 86195 | CENTENO MAYSONET, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 86196 | CENTENO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 86197 | CENTENO MEDINA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 86198 | CENTENO MEDINA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 86199 | CENTENO MEDINA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 86200 | CENTENO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 86201 | CENTENO MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 86202 | CENTENO MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 86203 | CENTENO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86204 | CENTENO MERCADO, PILAR | ADDRESS ON FILE | | | | | | | |
| 86205 | CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86206 | CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86207 | CENTENO MERCED, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 86208 | CENTENO MIRANDA, MELEYRA | ADDRESS ON FILE | | | | | | | |
| 86209 | CENTENO MIRANDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 86210 | CENTENO MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 86211 | CENTENO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 86212 | CENTENO MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86213 | CENTENO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86214 | Centeno Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 86215 | CENTENO MONTANEZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 86216 | CENTENO MONTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 86217 | CENTENO MORALES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 86218 | CENTENO MORALES, JORGE J | ADDRESS ON FILE | | | | | | | |
| 86219 | CENTENO MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 86220 | CENTENO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 86221 | CENTENO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86222 | Centeno Morales, Marilu | ADDRESS ON FILE | | | | | | | |
| 86223 | CENTENO MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| 86224 | CENTENO MORENO, KEYSLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86225 | CENTENO MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 86226 | CENTENO MUNOZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 86227 | CENTENO MUNOZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 86228 | CENTENO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 86229 | CENTENO NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 86230 | CENTENO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 86231 | Centeno Navarro, Yamira | ADDRESS ON FILE | | | | | | | |
| 86232 | CENTENO NAVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 86233 | CENTENO NEGRON, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 86234 | CENTENO NEGRON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 86235 | CENTENO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86236 | CENTENO NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 86237 | CENTENO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86238 | CENTENO OLMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 86239 | CENTENO OLMO, DILSA E | ADDRESS ON FILE | | | | | | | |
| 86240 | CENTENO ORTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 86241 | CENTENO ORTEGA, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| 86242 | CENTENO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86243 | Centeno Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 86244 | CENTENO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 86245 | CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 86246 | CENTENO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86248 | CENTENO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 86249 | CENTENO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86250 | Centeno Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 86251 | CENTENO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 86252 | CENTENO ORTIZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 86253 | CENTENO ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 86254 | CENTENO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86255 | CENTENO ORTIZ, WILCIDES | ADDRESS ON FILE | | | | | | | |
| 86256 | CENTENO OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 86257 | CENTENO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 86258 | CENTENO OTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 86168 | CENTENO PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 86259 | CENTENO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 86260 | Centeno Pagan, Lilibeth | ADDRESS ON FILE | | | | | | | |
| 86261 | CENTENO PAGAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 86262 | CENTENO PAGAN, SYLMA | ADDRESS ON FILE | | | | | | | |
| 86263 | CENTENO PAGAN, SYLMA R | ADDRESS ON FILE | | | | | | | |
| 86264 | CENTENO PANTOJA, LINETT D | ADDRESS ON FILE | | | | | | | |
| 86265 | CENTENO PENZORT, BETZY | ADDRESS ON FILE | | | | | | | |
| 86266 | Centeno Perea, Ismael | ADDRESS ON FILE | | | | | | | |
| 86267 | CENTENO PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 86268 | CENTENO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 86269 | CENTENO PEREZ, IRIA | ADDRESS ON FILE | | | | | | | |
| 86270 | CENTENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86271 | Centeno Perez, William | ADDRESS ON FILE | | | | | | | |
| 86272 | CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 86273 | CENTENO PRATTS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 86274 | CENTENO QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86275 | CENTENO QUILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 86276 | CENTENO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86277 | Centeno Quinones, Hector | ADDRESS ON FILE | | | | | | | |
| 86278 | CENTENO QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 86279 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86280 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86281 | CENTENO QUINTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 86282 | CENTENO RALAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 86283 | Centeno Ramos, Amarilys | ADDRESS ON FILE | | | | | | | |
| 86284 | CENTENO RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 86285 | CENTENO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 86286 | CENTENO RAMOS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 86287 | CENTENO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 86288 | Centeno Ramos, Julia I | ADDRESS ON FILE | | | | | | | |
| 86289 | CENTENO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 86290 | CENTENO RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 86291 | CENTENO RAMOS, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86292 | CENTENO REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 86293 | CENTENO RIOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 86294 | CENTENO RIOS, IRISEL | ADDRESS ON FILE | | | | | | | |
| 86295 | CENTENO RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 86296 | CENTENO RIOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 86297 | CENTENO RIOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 86298 | CENTENO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 86299 | CENTENO RIVERA, AITZA N | ADDRESS ON FILE | | | | | | | |
| 86300 | CENTENO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 86301 | CENTENO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 86302 | CENTENO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 86303 | CENTENO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 86304 | CENTENO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 86305 | CENTENO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 86306 | CENTENO RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 86307 | CENTENO RIVERA, ENID MARIE | ADDRESS ON FILE | | | | | | | |
| 86308 | CENTENO RIVERA, INES M | ADDRESS ON FILE | | | | | | | |
| 86309 | CENTENO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 86310 | Centeno Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 86311 | Centeno Rivera, Julian M | ADDRESS ON FILE | | | | | | | |
| 86312 | CENTENO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 86313 | CENTENO RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 86314 | CENTENO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 86315 | CENTENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 86316 | CENTENO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 86317 | CENTENO RIVERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 86318 | CENTENO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 86319 | CENTENO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 86320 | CENTENO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86321 | CENTENO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 86322 | Centeno Rodriguez, Christian J | ADDRESS ON FILE | | | | | | | |
| 86323 | Centeno Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86324 | CENTENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86325 | Centeno Rodriguez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 86326 | CENTENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 86327 | CENTENO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 86328 | CENTENO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 86329 | CENTENO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 86330 | CENTENO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 86331 | CENTENO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 86332 | CENTENO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 86333 | CENTENO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 86334 | CENTENO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 86335 | CENTENO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86336 | CENTENO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 86337 | CENTENO RODRIGUEZ, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 86338 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 86339 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 86340 | CENTENO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86341 | CENTENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 86342 | CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 86343 | Centeno Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| 86344 | CENTENO ROMAN, NORELIS | ADDRESS ON FILE | | | | | | | |
| 86345 | CENTENO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 86346 | CENTENO ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 86347 | CENTENO ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 86348 | CENTENO SALGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 86349 | Centeno Sanabria, Adalberto | ADDRESS ON FILE | | | | | | | |
| 86350 | CENTENO SANCHEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 86351 | CENTENO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 86352 | Centeno Sanchez, Jose M | ADDRESS ON FILE | | | | | | | |
| 86353 | Centeno Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 86354 | Centeno Sandoz, Elba Lydia | ADDRESS ON FILE | | | | | | | |
| 86355 | CENTENO SANTAGO, DARICE N. | ADDRESS ON FILE | | | | | | | |
| 86356 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86357 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86358 | CENTENO SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 86359 | CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 86360 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86361 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86362 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86363 | CENTENO SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 86364 | CENTENO SANTIAGO, JANILLE | ADDRESS ON FILE | | | | | | | |
| 86365 | Centeno Santiago, Joan B | ADDRESS ON FILE | | | | | | | |
| 86366 | CENTENO SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 86367 | CENTENO SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 86368 | CENTENO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 86369 | Centeno Santos, Luis H | ADDRESS ON FILE | | | | | | | |
| 86370 | CENTENO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86371 | CENTENO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 86372 | CENTENO SILVA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 86373 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86374 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 86375 | CENTENO SOTO, ELGA | ADDRESS ON FILE | | | | | | | |
| 86376 | Centeno Soto, Linda | ADDRESS ON FILE | | | | | | | |
| 86377 | CENTENO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 86378 | CENTENO SOTO, TALISSA | ADDRESS ON FILE | | | | | | | |
| 86379 | CENTENO TORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 86380 | Centeno Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 86381 | CENTENO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 86382 | CENTENO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 86383 | CENTENO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86384 | CENTENO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 86385 | Centeno Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 86386 | CENTENO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 86387 | CENTENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86388 | CENTENO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 86389 | CENTENO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 86390 | CENTENO TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 86391 | CENTENO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86392 | CENTENO TORRES, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 86393 | CENTENO TORRES, YOVANA A | ADDRESS ON FILE | | | | | | | |
| 86394 | CENTENO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 86395 | CENTENO VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 86396 | CENTENO VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 86397 | CENTENO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 86398 | CENTENO VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 86399 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86400 | CENTENO VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 86401 | CENTENO VEGA, AHIESHA | ADDRESS ON FILE | | | | | | | |
| 86402 | CENTENO VEGA, LIDSAY X | ADDRESS ON FILE | | | | | | | |
| 86403 | CENTENO VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 86404 | CENTENO VEGA, VILMA G | ADDRESS ON FILE | | | | | | | |
| 86405 | CENTENO VELAZQUEZ, LORNARIS | ADDRESS ON FILE | | | | | | | |
| 86406 | CENTENO VELEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 86407 | CENTENO VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86408 | CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 86409 | CENTENO VIERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 86410 | CENTENO VILLANUEVA, DENYS | ADDRESS ON FILE | | | | | | | |
| 86411 | CENTENO VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86412 | CENTENO VILLEGAS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 86413 | CENTENO VIRELLA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 86414 | CENTENO YORDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 86415 | CENTENO YORDAN, MIRTHA L | ADDRESS ON FILE | | | | | | | |
| 86416 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86417 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86418 | Centeno, Angel A | ADDRESS ON FILE | | | | | | | |
| 86419 | CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 86420 | CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 86421 | CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 86422 | CENTENO, MINDY | ADDRESS ON FILE | | | | | | | |
| 86423 | CENTENO, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630241 | CENTEON CARIBBEAN | P O BOX 363666 | | | | SAN JUAN | PR | 00936-3666 | |
| 86424 | CENTER CITY FAMILY PRACTICE | 2512 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-6502 | |
| 86425 | CENTER COURT SPORTS | PO BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| 630242 | CENTER COURT SPORTS | P O BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| 86426 | CENTER DIAGNOSTIC LAB INC | REPTO METROPOLITANO | 1251 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 86427 | CENTER FOR ADDICTIVE DISEASES | 479 THOMAS JONES WAY | SUITE 800 | | | EXTON | PA | 19341 | |
| 630243 | CENTER FOR ADVANCED PROF DEV | 1820 E GARRY AVE STE 110 | | | | SANTA ANA | CA | 92705 | |
| 86428 | CENTER FOR AMERICAN PROGRESS | 1333 H STREET NW 10TH FLOOR | | | | WASHINTON | DC | 20005 | |
| 86429 | CENTER FOR APPLIED LINGUISTICS | 1118 22ND STREET N W | | | | WASHINGTON | DC | 22037 | |
| 86430 | CENTER FOR APPLIED LINGUISTICS | CAL STORE | PO BOX 418564 | | | BOSTON | MA | 02241-8564 | |
| 630244 | CENTER FOR APPLIED PSYCHOLOGY | PO BOX 61586 | | | | KING OF PRUSSIA | PA | 19406 | |
| 86431 | CENTER FOR BACK PAIN MANAGEMENT | MEDICAL RECORDS | 800 EAST CYPRESS CREEK RD STE 203 | | | FOR LAUDERDALE | FL | 33334 | |
| 86432 | CENTER FOR BEHAVIORAL HEALTH | ATT MEDICAL RECORDS | 615 E PRINCETON ST STE 3A | | | ORLANDO | FL | 32803 | |
| 86433 | CENTER FOR BEHAVORIAL HEALT | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 86434 | CENTER FOR CHILD DEVELOPMENT | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 86435 | CENTER FOR CLIMATE STRATERGIES INC | 1800 K STREET NW STE 714 | | | | WASHINGTON | DC | 20006 | |
| 86436 | CENTER FOR CREATIVE HEALING | 142 HIGH ST | | | | PORTLAND | ME | 04101 | |
| 86437 | CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | | CAROLINA | PR | 00986 | |
| 86438 | CENTER FOR FAMILY MEDICINE | MEDICAL RECORDS | 1115 E 20TH | | | SIOUX FALLS | SD | 57105 | |
| 86439 | CENTER FOR FAMILY PRACTICE AND SPORTS MEDICINE | MEDICAL RECORDS | 720 OAK COMMON BLVD | | | KISSIMEE | FL | 34741 | |
| 86440 | CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 630245 | CENTER FOR HEALTH CARE STRATEGIES | 200 AMERICAN METRO BLVD | SUITE 119 | | | HAMILTON | NJ | 08619 | |
| 86441 | CENTER FOR JUVENILE JUSTICE REFORM | GEORGETOWN UNIVERSITY BOX 571444 | 3300 WHITEHAVE STREET SUITE 5000 | | | WASHINGTON | DC | 20057 | |
| 86442 | CENTER FOR MEDICARE AND MEDICAID SERVICES | DIVISION OF ACCOUNTIG | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86443 | CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | | WAKO | TX | 76702-1689 | |
| 86444 | CENTER FOR ORTHOPEDICS | 5001 TRANSPORTATION DRIVE | | | | SHEFFIELD VILLAGE | OH | 44054-2849 | |
| 86445 | CENTER FOR PAIN CONTROL | 1235 PENN AVE STE 302 | | | | READING | PA | 19610 | |
| 86446 | CENTER FOR PAIN MANAGEMENT | ATTN MEDICAL RECORDS | 1630 MAIN ST STE 215 | | | CHESTER | MD | 21619 | |
| 86447 | CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| 86448 | CENTER FOR PSYCHOLOGICAL AND FAMILY SERVICES | 130 MAPLE ST STE 205 | | | | SPRINGFIELD | MA | 01103 | |
| 630246 | CENTER FOR PUBLIC HEALTH PRACTICE | C B 3375 TOTTEN CENTER | | | | CHAPEL HILL | NC | 27599-3375 | |
| 630247 | CENTER FOR PUBLIC HEALTH PRACTICE | CB 8165 TATE TURNER KURALT BUILDING | | | | CHAPTEL HILL | NC | 27599-8165 | |
| 630248 | CENTER FOR THE NEW ECONOMY | HOME MORTGAGE PLAZA SUITE 1003 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 630249 | CENTER FOR THE PREV SEXUAL DOM VIOLENCE | 936 NORTH | 34TH STREET SUITE 200 | | | SEATTLE | WA | 98103 | |
| 86449 | CENTER FOR WEIGHT MANAGEMENT | 8344 CLAIREMONT MESA BLVD STE 201 | | | | SAN DIEGO | CA | 92111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630250 | CENTER TECH COMM | CARR 1 INT CARR 14 | | | | CAYEY | PR | 00737 | |
| 630251 | CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86450 | CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86451 | CENTER WIRELESS | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 86452 | CENTERPLEX | PO BOX 8000 | | | | AGUADA | PR | 00602 | |
| 86453 | CENTERPLEX INC | CALLE CENTRAL III | | | | AGUADA | PR | 00602 | |
| 630252 | CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | | ATLANTA | GA | 30333 | |
| 86454 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86455 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86456 | CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | | DETROIT | MI | 48232-5829 | |
| 86457 | CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 630253 | CENTINELAS DE SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | | SAN JUAN | PR | 00926 | |
| 86458 | CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| 86459 | CENTOBENE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 630254 | CENTOCOR DIAGNOSTIC OF PA, INC | 244 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| 86460 | CENTOFANTI VIQUEIRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 86461 | CENTRA CARE URGENT CARE | 2600 WESTHALL LANE | BOX 300 | | | MAITLAND | FL | 32751 | |
| 86462 | CENTRA STATE MEDICAL CENTER | CORRESPONDENCE MANAGEMENT INC/ | PO BOX 2110 | | | CHERRY HILL | NJ | 08034-0152 | |
| 86463 | CENTRAL 12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 | |
| 86464 | CENTRAL 12 INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919 | |
| 86465 | CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 | |
| 630255 | CENTRAL A C CORPORATION | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 86466 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | HC 01 Box 5110 | | | Salinas | PR | 00751 | |
| 86467 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | Edif. La Electrónica 1608 Calle Boris | Ste 329 o 326 | | San Juan | PR | 00927 | |
| 86468 | CENTRAL BAPTIST HOSPITAL | MEDICAL RECORDS | 1740 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-1499 | |
| 86469 | CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNBELT INC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| 630256 | CENTRAL CARTON | P O BOX 1335 | | | | TOA ALTA | PR | 00954 | |
| 86470 | CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 86471 | CENTRAL CONNECTICUT CARDIOLOGISTS | 21 WOODLAND STREET | SUITE 211 | | | HARTFORD | CT | 06105-1770 | |
| 630257 | CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | | NARANJITO | PR | 00719 | |
| 630260 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 630258 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | | SAN JUAN | PR | 00908-6880 | |
| 630259 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 193670 | | | | SAN JUAN | PR | 00919-3670 | |
| 630261 | CENTRAL DE UNIDAD SINDICAL CUS | 516 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 630262 | CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | | SAN JUAN | PR | 00936 | |
| 86472 | CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | | CAGUAS | PR | 00726-0734 | |
| 630263 | CENTRAL DISTRIBUTORS | PO BOX 866 | | | | UTUADO | PR | 00641 | |
| 86473 | CENTRAL DRUG J M CO INC | PO BOX 195639 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630264 | CENTRAL DRUG JM CO INC | P O BOX 195639 | | | | SAN JUAN | PR | 00919-5639 | |
| 630265 | CENTRAL EL PATHOLOGY | PO BOX 140987 | | | | ORLANDO | FL | 32814-0987 | |
| 630266 | CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | | SPENCER | MA | 01562-3126 | |
| 86474 | CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | | JAYUYA | PR | 00664 | |
| 630267 | CENTRAL ESSO SHOP | 1024 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 630268 | CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 86475 | CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| 630269 | CENTRAL FIRE EXTINGUISHER | HC 73 BOX 4766 | | | | NARANJITO | PR | 00719 | |
| 86476 | CENTRAL FL HEALTH CARE | ATTN MEDICAL RECORDS | 950 COUNTRY RD 17A W | | | AVON PARK | FL | 33825 | |
| 86477 | CENTRAL FLORIDA BEHAVIORAL HOSPITAL | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821 | |
| 86478 | CENTRAL FLORIDA EYE INSTITUTE | MEDICAL RECORDS | 3133 SW 32ND AV | | | OCALA | FL | 34474-4494 | |
| 86479 | CENTRAL FLORIDA FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86480 | CENTRAL FLORIDA GASTROENTEROLOGY NEPHROLOGY | MEDICAL RECORDS | 9430 TURKEY LAKE RD | SUITE 206 | | ORLANDO | FL | 32819 | |
| 86481 | CENTRAL FLORIDA NEUROSURGERY INSTITUTE | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86482 | CENTRAL FLORIDA PULMONARY GROUP | MEDICAL RECORDS | 326 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 86483 | CENTRAL FLORIDA REGIONAL HOSPITAL | ATTN: HEALTH INFORMATION MGMT DEPT | 1401 W SEMINOLE BLV | | | SANFORD | FL | 32771 | |
| 630270 | CENTRAL GAS SERVICE | ADDRESS ON FILE | | | | | | | |
| 630271 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 630272 | CENTRAL GAS SERVICE | PO BOX 64 | | | | UTUADO | PR | 00641 | |
| 86484 | Central General de Trabajadores | López, José Adrian | PO Box 192901 | | | San Juan | PR | 00919 | |
| 630273 | CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | | BARRANQUITAS | PR | 00754 | |
| 86485 | CENTRAL GROUP ENGINEERING SERVICES, PSC | 63 CALLE BARCELO ALTOS | | | | BARRANQUITAS | PR | 00794 | |
| 630274 | CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | | SAN JUAN | PR | 00922-1909 | |
| 630275 | CENTRAL INDUSTRIAL SERVICE | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 86486 | CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 630276 | CENTRAL INDUSTRIAL SUPPLIES | 34 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 630277 | CENTRAL JANITORIAL SUPPLY | PO BOX 4138 | | | | CAROLINA | PR | 00985 | |
| 630278 | CENTRAL JANITORIAL SUPPLY | VILLA CAROLINA | 15 C 601 BLQ 222 | | | CAROLINA | PR | 00985 | |
| 630279 | CENTRAL MEDICAL INC | P O BOX 829 | | | | CIDRA | PR | 00739 | |
| 86487 | CENTRAL NETWORK COMP CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 86488 | CENTRAL NORTH AL HEALTH | ATTN MEDICAL RECORS | PO BOX 18488 | | | HUNTSVILLE | AL | 35804 | |
| 86489 | CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 86490 | CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 | |
| 630280 | CENTRAL OFFICE DISTRIBUTORS INC | P O BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 630281 | CENTRAL OFFICE DISTRIBUTORS INC | SANTO DOMINGO | 277 B CARR 849 | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 86491 | CENTRAL PALLETS CORP | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726 | |
| 630282 | CENTRAL PARKING SYSTEMS | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 86492 | CENTRAL PARKING SYSTEMS OF PR | P.O. BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 86493 | CENTRAL PEDIATRIC GROUP | PO BOX 6270 | | | | CAGUAS | PR | 00726 | |
| 630283 | CENTRAL PIZZA MINI MARKET | 16 CALLE J | | | | ENSENADA | PR | 00647 | |
| 86494 | CENTRAL POWER SOLUTION CORP | PO BOX 1111 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86495 | CENTRAL PRIMARY CARE GROUP | PO BOX 1430 | | | | JAYUYA | PR | 00664-2430 | |
| 86496 | CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | | SAN JUAN | PR | 00922-1909 | |
| 86497 | CENTRAL PROGRAMS , INC. | GUMDROP BOOKS P.O. BOX 505 | | | | BETHANY , MO | PR | 64424-0505 | |
| 86498 | CENTRAL PUERTORRIQUEðA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 86500 | CENTRAL PUERTORRIQUENA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 86502 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 770448 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 920 | |
| 86503 | CENTRAL ROOFING INC | P O BOX 1117 | | | | AIBONITO | PR | 00705 | |
| 630284 | CENTRAL SAFE T-SHOE | PO BOX 205 | | | | MANATI | PR | 00674 | |
| 630285 | CENTRAL SERVICES | HC 2 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 630286 | CENTRAL STATE CAN CO | MARINA STATION | PO BOX 13088 | | | MAYAGUEZ | PR | 00681 | |
| 86504 | Central States Indemnity Co. of Omaha | 212 North 96th Street | | | | Omaha | NE | 68114 | |
| 86505 | Central States Indemnity Co. of Omaha | Attn: John Kizer, President | PO Box 34888 | | | Omaha | NE | 68134 | |
| 86506 | CENTRAL STATES INDEMNITY COMPANYOF OMAHA | P O BOX 34888 | | | | OMAHA | NE | 68134 | |
| 630287 | CENTRAL SUPERMARKET | 41 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 630288 | CENTRAL TECNICAL SERVICES INC | PO BOX 9321 | | | | CAROLINA | PR | 00988 | |
| 630289 | CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 86507 | CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 | |
| 630290 | CENTRAL WASTE SERVICES INC | PMB 368 | P O BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 630291 | CENTRIX | PMB 150 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 630292 | CENTRO CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | | OROCOVIS | PR | 00720-1347 | |
| 86508 | CENTRO DE CUIDADO DIURNO MAYAGUEZANO | REPTO SAN JOSE | 28 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 630293 | CENTRO MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | | SAN JUAN | PR | 00926 9907 | |
| 86509 | CENTRO PSIQUIATRICO GLOMARISTA, INC | PO BOX 251 | | | | CAROLINA | PR | 00986-0251 | |
| 630294 | CENTRO RESPIRO REHABILITACION SAN FCO | P O BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 630295 | CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | | VIEQUEZ | PR | 00765 | |
| 630296 | CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | | BAYAMON | PR | 00960 | |
| 86510 | CENTRO ADIESTRAMIENTO DOCENTE INC | URB DOS PINOS | 775 CALLE VESTA | | | SAN JUAN | PR | 00923-2325 | |
| 86511 | CENTRO ADIESTRAMIENTO PERSONAS CON IMPEDIMENTO | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | |
| 86512 | CENTRO ADIESTRAMIENTO Y DESARROLLO EDUCATIVO PROFE | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 630297 | CENTRO AEIOU | PO BOX 606 | | | | BARCELONETA | PR | 00617 | |
| 630298 | CENTRO AGRICOLA ASDA | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 630299 | CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86513 | CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | | PONCE | PR | 00731 | |
| 630300 | CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | | LAJAS | PR | 00667 | |
| 86514 | CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 86515 | CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 630301 | CENTRO AHORROS | 11 CALLE GEORGETTY | | | | BARCELONETA | PR | 00617 | |
| 86516 | CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | | SAN JUAN | PR | 00907 | |
| 86517 | CENTRO ALARMAS DE PUERTO RICO | PO BOX 361295 | | | | SAN JUAN | PR | 00936-1295 | |
| 86518 | CENTRO ALARMAS, INC | PO BOX 13 | | | | TRUJILLO ALTO | PR | 00977-0013 | |
| 630303 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 537 | | | | VILLALBA | PR | 00766 | |
| 630302 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630304 | CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 630305 | CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630306 | CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 630307 | CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | | ISABELA | PR | 00662 | |
| 86519 | CENTRO AMBULATORIO DE DESINTOXICACION Y ENLACE DE | PO BOX 2000 PMB 10 | | | | PONCE | PR | 00715-8000 | |
| 86520 | CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | | CAGUAS | PR | 00725 | |
| 86501 | CENTRO ARARAT | PO BOX 7793 | | | | PONCE | PR | 00732-7793 | |
| 86521 | CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| 630308 | CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 630309 | CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | | VEGA ALTA | PR | 00692 | |
| 86522 | CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | | CANARIA | | 35204460 | |
| 86523 | CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | | VILLALBA | PR | 00766 | |
| 86524 | CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00765 | |
| 86525 | CENTRO AUDIOLOGICO DEL ESTE | PO BOX 90 | | | | CEIBA | PR | 00735 | |
| 86526 | CENTRO AUDIOLOGICO ISAMAR GONZALEZ | HC 2 BOX 16367 | | | | ARECIBO | PR | 00612-9380 | |
| 630311 | CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 630312 | CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 630313 | CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | | LARES | PR | 00669 | |
| 630314 | CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 630315 | CENTRO AUTOMOTORES GINES | PO BOX 198 | | | | ARECIBO | PR | 00674 | |
| 630316 | CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | | MANATI | PR | 00674 | |
| 630317 | CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | | YAUCO | PR | 00698 | |
| 630318 | CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | | AGUADA | PR | 00602-9717 | |
| 86527 | CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630319 | CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630320 | CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | | CABO ROJO | PR | 00623 | |
| 86528 | CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 630321 | CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 86529 | CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | | AGUADILLA | PR | 00603-9454 | |
| 630322 | CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | | FLORIDA | PR | 00650 | |
| 630323 | CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 630324 | CENTRO AUTOMOTRIZ LA SIERRA | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630325 | CENTRO AUTOMOTRIZ MAZDA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 630326 | CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | | MOCA | PR | 00676 | |
| 86530 | CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 630327 | CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 630328 | CENTRO AUTOMOTRIZ ROSSY | CARR 327 KM 0 HM 2 BO LA PLATA | | | | LAJAS | PR | 00667 | |
| 630329 | CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 630330 | CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 630331 | CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 630334 | CENTRO AUTOMOTRIZ TOLEDO | RIO CRISTAL | RC 13 EUFRATES | | | TRUJILLOALTO | PR | 00976 | |
| 630332 | CENTRO AUTOMOTRIZ TOLEDO | CARR 181 2510 SUITE 6 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630333 | CENTRO AUTOMOTRIZ TOLEDO | CORREO PRIVADO CARIBE | 2510 STE 6 CARR.181 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630335 | CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86531 | CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 | |
| 630336 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 86532 | CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 630337 | CENTRO AUTOMOTRIZ VIEQUENCE | PO BOX 302 | | | | VIEQUES | PR | 00765 | |
| 630338 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 630339 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 1 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 86533 | CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 86534 | CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | | BAYAMON | PR | 00958 | |
| 86535 | CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | | GUAYAMA | PR | 00785 | |
| 86536 | CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX 20968 | | | | SAN JUAN | PR | 00910 | |
| 630340 | CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | | SAN JUAN | PR | 00908 | |
| 630341 | CENTRO AYUDA SOCIAL MONTE DE SION INC | 2081 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 86537 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEÐOR J TORRES | | | | MOCA | PR | 00676 | |
| 86538 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSENOR J TORRES | | | | MOCA | PR | 00676 | |
| 630342 | CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI¨ERO | | | SAN JUAN | PR | 00920 | |
| 86539 | CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 86540 | CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86541 | CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | | FAJARDO | PR | 00738 | |
| 86542 | CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | | SAN JUAN | PR | 00907 | |
| 86543 | CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | | HUMACAO | PR | 00791 | |
| 86544 | CENTRO CABALLEROS COLON | PO BOX 50249 | | | | LEVITTOWN | PR | 00950 | |
| 86545 | CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630343 | CENTRO CAMIONES | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| 630345 | CENTRO CAMIONES INC | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630346 | CENTRO CAMIONES INC | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| 630344 | CENTRO CAMIONES INC | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 630347 | CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86546 | CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | | BAYAMON | PR | 00960 | |
| 86547 | CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | | ARECIBO | PR | 00614 | |
| 86548 | CENTRO CARDIOLOGICO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 86549 | CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | | ARECIBO | PR | 00613 | |
| 86550 | CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86551 | CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | | CAROLINA | PR | 00983 | |
| 86552 | CENTRO CARDIOVASCULAR DE PUERTO RICO Y DEL CARIBE | MANEJO DE INFORMACION | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 | |
| 86553 | CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86554 | CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86555 | CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 86556 | CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | |
| 630348 | CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 7035 | |
| 86557 | CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 86558 | CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 630349 | CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 86559 | CENTRO CIEHLO INC | URB BARALT | A 49 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 86560 | CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 86561 | CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 | |
| 86562 | CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 86563 | CENTRO CITOPATOLOGICO DEL CARIBE | COND EL CENTRO II STE 21 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 86564 | CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 630350 | CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 86565 | CENTRO CLINICO DE VEGA ALTA CORP | URB MONTE VERDE REAL | 56 CALLE VEREDA | | | SAN JUAN | PR | 00926-5980 | |
| 86566 | CENTRO CLINICO DISTURBIOS | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926-9779 | |
| 86567 | CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | | CAGUAS | PR | 00725-9635 | |
| 86568 | CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86569 | CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 630351 | CENTRO CLINICO ROIG | 400 AVE DOMENECH SUITE 210 | | | | SAN JUAN | PR | 00918 | |
| 86570 | CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | | COAMO | PR | 00769 | |
| 86571 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 86572 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASHI | | | | COAMO | PR | 00769 | |
| 86573 | CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | | ANASCO | PR | 00610 | |
| 86574 | CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | | SAN JUAN | PR | 00926 | |
| 630352 | CENTRO COLG CRISTIANO | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 86575 | CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | | ISABELA | PR | 00622 | |
| 86576 | CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | | SAN JUAN | PR | 00929 | |
| 86577 | CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | | SAN JUAN | PR | 00936-3027 | |
| 86578 | CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 630353 | CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | | JUNCOS | PR | 00777 | |
| 630354 | CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86579 | CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | | BAYAMON | PR | 00955 | |
| 86580 | CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | | RIO GRANDE | PR | 00745 | |
| 630355 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | | RINCON | PR | 00677 | |
| 630356 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | URB EL CULEBRINAS | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 86581 | CENTRO COMUNITARIO EMAUS INC | PO BOX 26 | | | | MANATI | PR | 00674 | |
| 630357 | CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | | SAN JUAN | PR | 00936-0342 | |
| 630358 | CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 630359 | CENTRO COOL AUTO AIR | HC 04 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 630360 | CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | | COAMO | PR | 00769 | |
| 630361 | CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 86582 | CENTRO CORRECCIONAL DE GUAYAMA | DEPARTAMENTO RECORDS MEDICOS | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 630362 | CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | | SAN JUAN | PR | 00919-2890 | |
| 86583 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 86584 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | AVE. GAUTIER BENITEZ #59 | | | | CAGUAS | PR | 00725 | |
| 630363 | CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | | ARECIBO | PR | 00613 | |
| 630364 | CENTRO CRISTALES DE ARECIBO | PO BOX 1757 | | | | ARECBO | PR | 00613 | |
| 630365 | CENTRO CRISTIANO YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 86585 | CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | | CAGUAS | PR | 00726 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86586 | CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | | DORADO | PR | 00646 | |
| 630366 | CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | | GUAYAMA | PR | 00785 | |
| 86587 | CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | | CABO ROJO | PR | 00623 | |
| 86588 | CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 86589 | CENTRO CUIDADO AMOR | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 86590 | CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 630367 | CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | | SAN JUAN | PR | 00929 | |
| 630368 | CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | | PONCE | PR | 00728-1634 | |
| 86591 | CENTRO CUIDADO DIURNO GENERACION FUTURA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 630369 | CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | | CAROLINA | PR | 00988-8700 | |
| 630370 | CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 630371 | CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | | PONCE | PR | 00734 | |
| 630372 | CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 630373 | CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | | AIBONITO | PR | 00705 | |
| 630374 | CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | | MOROVIS | PR | 00687 | |
| 86592 | CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | | ANASCO | PR | 00610 | |
| 86593 | CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | | PONCE | PR | 00717 | |
| 86594 | CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | | HORMIGUEROS | PR | 00660 | |
| 86595 | CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | | MOCA | PR | 00976 | |
| 86596 | CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | | VILLALBA | PR | 00766 | |
| 86597 | CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | ADDRESS ON FILE | | | | | | | |
| 630375 | CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 630376 | CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 630377 | CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | | CAROLINA | PR | 00983 | |
| 86598 | CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 86599 | CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 630378 | CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | | ANGELES | PR | 00611 | |
| 86600 | CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | | CIALES | PR | 00638 | |
| 630379 | CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 630380 | CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630381 | CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | | AGUIRRE | PR | 00704 | |
| 86602 | CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| 630382 | CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | | BARCELONETA | PR | 00617 | |
| 630383 | CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | | LAJAS | PR | 00667 | |
| 630384 | CENTRO CULTURAL DE NAGUABO INC | P O BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 86603 | CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 630385 | CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | | JAYUYA | PR | 00664 | |
| 86604 | CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | | UTUADO | PR | 00641 | |
| 630386 | CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | | AGUADILLA | PR | 00605 | |
| 630387 | CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 630388 | CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 86605 | CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | | ANASCO | PR | 00610 | |
| 86606 | CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 630390 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 630389 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | | SABANA GRANDE | PR | 00637-0501 | |
| 630391 | CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 86607 | CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | | SAN JUAN | PR | 00916-7152 | |
| 86609 | CENTRO CULTURAL Y DE SERV CANTERA INC | Bo. Obrero Station PO Box 7152 | | | | San Juan | PR | 00916-7152 | |
| 86610 | CENTRO CULTURAL Y DE SERV CANTERA INC | P O BOX 7152 | | | | SAN JUAN | PR | 00915-7152 | |
| 630393 | CENTRO CULTURAL YAUREIBO | 471 MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 630392 | CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | | VIEQUES | PR | 00765-0236 | |
| 86611 | CENTRO D I V A | 2830 AVE LSA AMERICAS | | | | PONCE | PR | 00717 | |
| 86612 | CENTRO DE ACCESO/TRAT PANAMERICANO PONCE | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 630394 | CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| 86613 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 86614 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 86615 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | HACIENDA MARGARITA 179 | | | | LUQUILLO | PR | 00773 | |
| 86616 | CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | | PLUMSTED | | 7801 | SOUTH AFRICA |
| 86617 | CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 86618 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | | GUAYAMA | PR | 00785-1918 | |
| 630395 | CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | | LARES | PR | 00669 | |
| 86619 | CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | | CATANO | PR | 00963-0601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86620 | CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 630396 | CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | | CULEBRA | PR | 00775 | |
| 86621 | CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 86622 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2318 | |
| 86623 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | COND PASEO DE LAS CUMBRES | APT 74 CARR 850 | | | TRUJILLO ALTO | PR | 00936-3345 | |
| 86625 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | VILLA ANDALUCIA N 20 | CALLE FRONTERA | | | SAN JUAN | PR | 00926-2318 | |
| 86626 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86627 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86628 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 770977 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 630397 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 770449 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 San Juan, P.R. 00908 | | | | | | |
| 86629 | CENTRO DE APRENDIZAJE MULTISENSORIAL INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 630398 | CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | | CAGUAS | PR | 00726-7225 | |
| 86630 | CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | | BAYAMON | PR | 00958 | |
| 86631 | CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | | MOCA | PR | 00676 | |
| 630399 | CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 630400 | CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | | SAN JUAN | PR | 00916 | |
| 86632 | CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | | BAYAMON | PR | 00956 | |
| 86633 | CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | | ANASCO | PR | 00610 | |
| 630401 | CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | | CAGUAS | PR | 00726 | |
| 630402 | CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| 86634 | CENTRO DE BENDICION INC | PO BOX 30993 | | | | SAN JUAN | PR | 00920 | |
| 86635 | CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | | TOA BAJA | PR | 00950 | |
| 86636 | CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | | SAN LORENZO | PR | 00754 | |
| 86637 | CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE | PMB 472 | | GUAYNABO | PR | 00966 | |
| 86638 | CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | | GUAYNABO | PR | 00966-3175 | |
| 86639 | CENTRO DE CANCER DE LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86640 | CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86641 | CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86642 | CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | | AGUADILLA | PR | 00603 | |
| 630403 | CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 86624 | CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | | COAMO | PR | 00769 | |
| 630404 | CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| 630405 | CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 630406 | CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 86643 | CENTRO DE CONSULTORIA MEDICA CSP | PO BOX 847 | | | | GUANICA | PR | 00653 | |
| 86644 | CENTRO DE CONVECIONES CAMILDA | HC 1 BOX 4046 | | | | YABUCOA | PR | 00767 | |
| 86645 | CENTRO DE CONVENCIONES EL SEÐORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| 86646 | CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | | PONCE | PR | 00732 | |
| 630407 | CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | 38 GENERALIFE | | | CAROLINA | PR | 00987 | |
| 86647 | CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | | CAROLINA | PR | 00987-0000 | |
| 86648 | CENTRO DE CUIDA INFANTIL MAYDA, INC | PO BOX 1185 | | | | YABUCOA | PR | 00767-1185 | |
| 86649 | CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 86650 | CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 86651 | CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 86652 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 86653 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 86654 | CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 86655 | CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 630408 | CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 86656 | CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 86657 | CENTRO DE CUIDADO DIURNO HABACUC INC | BOX 172 | | | | ANASCO | PR | 00610 | |
| 86658 | CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | | ANASCO | PR | 00610 | |
| 86659 | CENTRO DE CUIDADO DIURNO HABACUC INC | P O BOX 172 | | | | ANASCO | PR | 00610 | |
| 86660 | CENTRO DE CUIDADO DIURNO HABACUE INC | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 630409 | CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 630410 | CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86661 | CENTRO DE CUIDADO DIURNO NINOS EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 86662 | CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | | ISABELA | PR | 00662 | |
| 86664 | CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | | AGUADILLA | PR | 00605-3901 | |
| 86665 | CENTRO DE CUIDADO DUIRNO BILINQUE | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 630411 | CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | | AGUADA | PR | 00602 | |
| 630412 | CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |
| 630413 | CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | | CAROLINA | PR | 00986 | |
| 86666 | CENTRO DE CUIDADO MEDICO AMBULA INC | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 630414 | CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 86667 | CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 86668 | CENTRO DE CUIDADO NUBELUZ INC | URB BRISAS DEL NORTE | 531 CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 86669 | CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 86670 | CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | | MOCA | PR | 00676 | |
| 630415 | CENTRO DE CUIDADO VISUAL | 102 CALLE HONORIO HERNANDEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 86671 | CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | | GUANICA | PR | 00653 | |
| 630417 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | URB LA PLANICIE | E17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 630416 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | | SAN JUAN | PR | 00910-0800 | |
| 630418 | CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | | JUANA DIAZ | PR | 00795 | |
| 86672 | CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | | YABUCOA | PR | 00767 | |
| 770978 | CENTRO DE CUIDO DE NINOS Y PRES UCB | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 630419 | CENTRO DE CUIDO DE NINOS Y PRES UCB | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 86673 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | | PONCE | PR | 00717-0211 | |
| 86674 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | URB MARIANI | 3008 AVE. ROOSEVELT | | | PONCE | PR | 00717-1229 | |
| 86675 | CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | | FAJARDO | PR | 00738 | |
| 86676 | CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | | SAN JUAN | PR | 00926 | |
| 630420 | CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 86677 | CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 630421 | CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86678 | CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | | SAN JUAN | PR | 00915 | |
| 86679 | CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 86680 | CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 630422 | CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 86681 | CENTRO DE CUIDO PASITOS | PO BOX 827 | | | | SAN GERMAN | PR | 00683 | |
| 86682 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | | CAYEY | PR | 00737 | |
| 86683 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 86684 | CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 86663 | CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 86685 | CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | | MAYAGUEZ | PR | 00681-3144 | |
| 86686 | CENTRO DE CUIDO SONRISITAS DE AMOR | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 86687 | CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 86688 | CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | | COROZAL | PR | 00783 | |
| 630423 | CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 86689 | CENTRO DE DES INTEGRAL MAFALDA INC | ADDRESS ON FILE | | | | | | | |
| 86690 | CENTRO DE DESARROLLO ACADEMICO INC. | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 86691 | CENTRO DE DESARROLLO ACADEMICO INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86692 | CENTRO DE DESARROLLO ACADEMICO INC. | Y COOP A/C DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 86693 | CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | | SAN GERMAN | PR | 00683 | |
| 86694 | CENTRO DE DESARROLLO DE DESTRESAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | | GUAYAMA | PR | 00784 | |
| 86695 | CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 86696 | CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | | DORADO | PR | 00646 | |
| 630424 | CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 86697 | CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | | GUAYNABO | PR | 00966-1914 | |
| 630425 | CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | | SAN JUAN | PR | 00919 | |
| 630426 | CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 86698 | CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIDEO #40 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86699 | CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 630427 | CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 86700 | CENTRO DE DESARROLLO PROFESIONAL MULTIDISCIPLINARIO, INC | COND FLORIMAR GDNS | D CALLE RONDA APT D402 | | | SAN JUAN | PR | 00926-5266 | |
| 86701 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | | MAYAGUEZ | PR | 00681 | |
| 86702 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 86704 | CENTRO DE DIABETES PARA PUERTO RICO | PMB 87 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 630428 | CENTRO DE DIABETES PARA PUERTO RICO | PRIMER PISO EDIF DECANATO DE | FARMACIA CENTRO MEDICO DE PR | | | SAN JUAN | PR | 00936-8344 | |
| 86705 | CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | | TOA ALTA | | 00953 | |
| 86706 | CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 86707 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | | GUANICA | PR | 00653 | |
| 86708 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | ATT RECORDS MEDICOS | 13 CALLE JOSE DE DIEGO | | | GUAYANILLA | PR | 00656 | |
| 86709 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | URB SANTA CRUZ B 7 | CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 630430 | CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | | UTUADO | PR | 00641 | |
| 86710 | CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | | SAN JUAN | PR | 00936-3891 | |
| 86711 | CENTRO DE DISTRIBUCION Y PROVISION SHEKINA INC | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| 86712 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 86713 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 86714 | CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | | UTUADO | PR | 00641 | |
| 86715 | CENTRO DE ENFERMEDADES ALERGICAS Y AMBIENTALES C | 24 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 630431 | CENTRO DE ENLACE INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922 | |
| 86716 | CENTRO DE ENSEĐANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86717 | CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86718 | CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | | RINCON | PR | 00627 | |
| 86719 | CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86720 | CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | | ARECIBO | PR | 00614 | |
| 86721 | CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | | BAYAMON | PR | 00960 | |
| 86722 | CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 86723 | CENTRO DE ESPECIALIDADES | PO BOX 428 | | | | HUMACAO | PR | 00792 | |
| 86724 | CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOLESCENTES | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 86725 | CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | | SAN JUAN | PR | 00902-3445 | |
| 86726 | CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | | BAYAMON | PR | 00960 | |
| 86727 | CENTRO DE ESTIMULACION INTEGRAL | CARR 167 MARGINAL EE-10 | VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 86728 | CENTRO DE ESTIMULACION INTEGRAL | MARGINAL CALLE 167 VILLA CONTESSA | EDIF OLLER MEDICAL PLAZA I | | | BAYAMON | PR | 00960 | |
| 86729 | CENTRO DE ESTIMULACION INTEGRAL | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 86730 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | 77 CALLE ATENAS | | | | MANATI | PR | 00674 | |
| 86731 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | | | MANATI | PR | 00674 | |
| 630432 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | | SAN JUAN | PR | 00931 | |
| 630433 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 22746 | | | | SAN JUAN | PR | 00931 | |
| 86732 | CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | | LAJAS | PR | 00667 | |
| 86733 | Centro de Estudios Multidiciplinarios | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 86734 | CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | URB EXT SAN AGUSTIN | 1206 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 630434 | CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 86735 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | | BAYAMON | PR | 00961 | |
| 86736 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 86737 | CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926 | |
| 86738 | CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 86739 | CENTRO DE EVALUACION E INTERVENCIONPASOS CORP | 421 SAN JOVINO | | | | SAN JUAN | PR | 00926 | |
| 86740 | CENTRO DE EVALUACION Y TERAPIA | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 86741 | CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | | GUAYAMA | PR | 00785 | |
| 86742 | CENTRO DE EVUALUACION Y TERAPIA DE PENUELAS INC | PO BOX 5 | | | | PENUELAS | PR | 00624-0005 | |
| 86743 | CENTRO DE FACTURACION MAGGIE SOTO, INC | PO BOX 606 | | | | MOROVIS | PR | 00687 | |
| 630435 | CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 86744 | CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86745 | CENTRO DE GINECOLOGIA Y OBSTETRICIADR CARLOS A FON | URB SAN FRANCISCO | 148 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| 86746 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86747 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA DEL SUR, CSP | PO BOX 937 | | | | COAMO | PR | 00769 | |
| 630436 | CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3089 | |
| 630437 | CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | | SAN LORENZO | PR | 00754-9634 | |
| 630438 | CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX 10722 | | | | PONCE | PR | 00732 | |
| 86748 | CENTRO DE INSPECCION JJR | P O BOX 192 | | | | ANASCO | PR | 00610 | |
| 630439 | CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | | VILLALBA | PR | 00766 | |
| 86749 | CENTRO DE INSPECCION YERO NASHA INC | RR 10 BOX 10137 | | | | SAN JUAN | PR | 00926 | |
| 86750 | CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | | MANATI | PR | 00674 | |
| 630440 | CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | | PONCE | PR | 00717-2076 | |
| 86751 | CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | | SAN JUAN | PR | 00925 | |
| 86752 | CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | PO BOX 9001 | | | MAYAGUEZ | PR | 00680-9001 | |
| 86753 | CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | | AGUADILLA | PR | 00605 | |
| 86754 | CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 630441 | CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | | SAN JUAN | PR | 00928 | |
| 630442 | CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 630443 | CENTRO DE LIBROS BOOK SHOP | PO BOX 6764 | | | | BAYAMON | PR | 00960 | |
| 630444 | CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 86755 | CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAPIA | BOX 167 | | | | TRUJILLO ALTO | PR | 00977 | |
| 630445 | CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | | MOCA | PR | 00676 | |
| 86756 | CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 86757 | CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 86758 | CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 86759 | CENTRO DE MEDICINA FISICA Y ELECTRODIAGNOSTICO INC | PO BOX 9 | | | | AGUADILLA | PR | 00605 | |
| 86760 | CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | | GUAYNABO | PR | 00970-0304 | |
| 86761 | CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 86762 | CENTRO DE MEDICINA PRIMARIA DE VEGA ALTA CORP | P.O. BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 86763 | CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 86764 | CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | | BAYAMON | PR | 00961-6341 | |
| 86765 | CENTRO DE NEUMOLOGIA PEDIATRICA CSP | PO BOX 8129 | | | | CAGUAS | PR | 00726 | |
| 86766 | CENTRO DE NIĐOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86767 | CENTRO DE NINOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86768 | CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | | HUMACAO | PR | 00792 | |
| 630446 | CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | | CAYEY | PR | 00736 | |
| 86769 | CENTRO DE ORIENTACION Y AYUDA PSIQUIATRICA INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | | CANOVANAS | PR | 00729 | |
| 86770 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 86771 | CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 86772 | CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 86773 | CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 86774 | CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAGO | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 86775 | CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 86776 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | 627 AVENIDA SAN LUIS | | | | ARECIBO | PR | 00612-3666 | |
| 86777 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | P O BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 630447 | CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 86778 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | | SAN JUAN | PR | 00908 | |
| 86779 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | SANTA ROSA | 31-53 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 630448 | CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | | SAN JUAN | PR | 00907 | |
| 86780 | CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 86781 | CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 630449 | CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | | MAYAGUEZ | PR | 00681 | |
| 86782 | CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | | COTTO LAUREL | PR | 00780 | |
| 86783 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86784 | CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86785 | CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86786 | CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 630450 | CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 630451 | CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630453 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | | |
| 630452 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86787 | CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 86788 | CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | | MAYAGUEZ | PR | 00680 | |
| 86789 | CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | | MANATI | PR | 00674 | |
| 86790 | CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| 86791 | CENTRO DE REHABILITACION Y TERAPIA FISICA | PO BOX 2191 | | | | MANATI | PR | 00674 | |
| 630454 | CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | | MANATI | PR | 00674 | |
| 86792 | CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 86793 | CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 | |
| 86794 | CENTRO DE RESTAURACION PARA VARONES | P O BOX 5057 | | | | CAROLINA | PR | 00984-5057 | |
| 86795 | CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 86796 | CENTRO DE REUMATOLOGIA DR MENDEZ | EXT ROOSEVELT | 575 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 86797 | CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | | AÑASCO | PR | 00610 | |
| 86798 | CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 86799 | CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | | MAUNABO | PR | 00707 | |
| 86800 | CENTRO DE SALUD INTEGRAL EN BARRANQUITAS | PO BOX 728 | | | | BARRANQUITAS | PR | 00794 | |
| 630455 | CENTRO DE SALUD LARES INC | PO BOX 379 | | | | LARES | PR | 00669 | |
| 86801 | CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | | CAYEY | PR | 00737 | |
| 86802 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 86803 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 86804 | CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 86805 | CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | | LARES | PR | 00669 | |
| 630456 | CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | | SAN JUAN | PR | 00926 | |
| 630457 | CENTRO DE SERV COM BO TORTUGO INC | URB VENUS GARDENS OESTE | CALLE A BA-4 | | | SAN JUAN | PR | 00926 | |
| 630458 | CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 86806 | CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | | HORMIGUEROS | PR | 00660 | |
| 86807 | CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | | LAJAS | PR | 00667 | |
| 86808 | CENTRO DE SERV PARA CAPACITAR Y | Y DESARROLLAR DESTREZA VIDA IND INC | URB MARIA DEL CARMEN | K 9 CALLE 6 | | COROZAL | PR | 00783 | |
| 86809 | CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86810 | CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 86811 | CENTRO DE SERV TERAPEUTICOS | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 86812 | CENTRO DE SERV TERAPEUTICOS | Y BANCO POPULAR DE PR | PO BOX 362708 | CLAVE #412 CTR DE BANCA COM REG OESTE | | SAN JUAN | PR | 00936-2708 | |
| 86813 | CENTRO DE SERV TERAPEUTICOS | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86814 | CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | | SAN JUAN | PR | 00919 | |
| 630459 | CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 86815 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86816 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 3 BOX 16620 | | | | QUEBRADILLAS | PR | 00678 | |
| 86817 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 8 BOX 87262 | | | | SAN SEBASTIAN | PR | 00685-8872 | |
| 86818 | CENTRO DE SERVICIOS A LA JUVENTUD INC | COTTO STATION | PO BOX 9368 | | | ARECIBO | PR | 00613 | |
| 86819 | CENTRO DE SERVICIOS A LA JUVENTUD INC | PO BOX 9368 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 86820 | CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | | ARECIBO | PR | 00612 | |
| 86821 | CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | | HUMACAO | PR | 00792 | |
| 86822 | CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | | ARECIBO | PR | 00612 | |
| 86823 | CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | | MANATI | PR | 00674 | |
| 86825 | CENTRO DE SERVICIOS DE APOYO E | INTERVENCION TEMPRANA CRECIENDO JUNTOS, INC. | #20 COLINAS DEL MAR | | | MANATI | PR | 00674 | |
| 86826 | CENTRO DE SERVICIOS DEL HABLA Y EDUCATIVOS I | PO BOX 373184 | | | | CAYEY | PR | 00737-3184 | |
| 630460 | CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | | GUAYNABO | PR | 00971 | |
| 86827 | CENTRO DE SERVICIOS INTEGRADOS DE RECUPERACION | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON | PO BOX 372770 | | CAYEY | PR | 00737-2770 | |
| 86828 | CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | | BAYAMON | PR | 00961 | |
| 630461 | CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | | MOCA | PR | 00676 | |
| 86829 | CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | | JUANA DIAZ | PR | 00795 | |
| 630462 | CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | | BAYAMON | PR | 00958 | |
| 86830 | CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 630463 | CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | | HATILLO | PR | 00659 | |
| 86831 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | | FLORIDA | PR | 00650 | |
| 86832 | CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| 86833 | CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 86834 | CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | | PONCE | PR | 00732-7702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86835 | CENTRO DE SERVICIOS TERAPEUTICOS Y DESARROLLO PROF | PO BOX 571 | | | | LAJAS | PR | 00667-0571 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 86837 | CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 86838 | CENTRO DE TERAPIA AMOR | EST DEL GOLF CLUB | 317 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 86839 | CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | | PONCE | PR | 00730-0515 | |
| 86840 | CENTRO DE TERAPIA AMOR | PO BOX 7303 | | | | PONCE | PR | 00732 | |
| 86841 | CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 86842 | CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | | AGUADA | PR | 00602-0206 | |
| 86843 | CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 86824 | CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | | GARROCHALES | PR | 00652 | |
| 86844 | CENTRO DE TERAPIA FISICA DE BARCELONATA | PO BOX 1121 | | | | MANATI | PR | 00674-1121 | |
| 86845 | CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | | SAN JUAN | PR | 00919-2445 | |
| 86846 | CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | | FAJARDO | PR | 00738 | |
| 86847 | CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | | ARECIBO | PR | 00614-4036 | |
| 86848 | CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | | GUAYAMA | PR | 00785 | |
| 86849 | CENTRO DE TERAPIA FISICA GREEN HILLS PSC | PO BOX 1380 | | | | GUAYAMA | PR | 00785-1380 | |
| 86850 | CENTRO DE TERAPIA FISICA INC | PO BOX 4254 | | | | BAYAMON | PR | 00958 | |
| 86851 | CENTRO DE TERAPIA FISICA LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 86852 | CENTRO DE TERAPIA FISICA LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 86853 | CENTRO DE TERAPIA FISICA LARES | REPTO MARQUEZ | G26 CALLE 9 | | | ARECIBO | PR | 00612-3907 | |
| 86854 | CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | | LAS PIEDRAS | PR | 00771 | |
| 86855 | CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | | CAROLINA | PR | 00987 | |
| 86856 | CENTRO DE TERAPIA FISICA PEDIATRICA | HACIENDA REAL | 467 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987-9787 | |
| 86857 | CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | | CIALES | PR | 00638 | |
| 86858 | CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | | CIALES | PR | 00638-1357 | |
| 86859 | CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | | CAMUY | PR | 00627 | |
| 86860 | CENTRO DE TERAPIA FISICA Y ATLETICA NUEVA VIDA PSC | PO BOX 141024 | | | | ARECIBO | PR | 00614 | |
| 86861 | CENTRO DE TERAPIA FISICA Y ELEC INC | PO BOX 1298 | | | | AGUADILLA | PR | 00605 | |
| 86862 | CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 86863 | CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | | CAROLINA | PR | 00982 | |
| 86864 | CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86865 | CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 86866 | CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | | RIO PIEDRAS | PR | 00927 | |
| 86867 | CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 86868 | CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | | BAYAMON | PR | 00960 | |
| 86869 | CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 86870 | CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 86871 | CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | | SAN JUAN | PR | 00918 | |
| 86872 | CENTRO DE TERAPIA ROOSEVELT, INC | COND EL MONTE NORTE PH-F | AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 86873 | CENTRO DE TERAPIA ROOSEVELT, INC | RODRIGO DE TRIANA 311 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 86874 | CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | | GUAYNABO | PR | 00969 | |
| 86875 | CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| 86876 | CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | | SAN JUAN | PR | 00918-7921 | |
| 86877 | CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | | LAJAS | PR | 00667 | |
| 86878 | CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 86879 | CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | | CAMUY | PR | 00627 | |
| 630464 | CENTRO DE TERMINACIONES | BOX 78 | | | | AGUADA | PR | 00602 | |
| 630465 | CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | | CAMUY | PR | 00627-9715 | |
| 630466 | CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 630467 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 630468 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB PUERTO NUEVO | 1303 AVVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630469 | CENTRO DE TRANSMICIONES | P O BOX 4131 | | | | VEGA BAJA | PR | 00693 | |
| 86880 | CENTRO DE VACUNACION BUENA FE, INC | PO BOX 1705 | | | | JUANA DIAZ | PR | 00795-4705 | |
| 86881 | CENTRO DE VACUNACION DEL OESTE | RR 4 BOX 5043 | | | | ANASCO | PR | 00610 | |
| 630470 | CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | | HUMACAO | PR | 00792 | |
| 630471 | CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | | PONCE | PR | 00733-4651 | |
| 630472 | CENTRO DECOR | JARDINES COUNTRY CLUB | AA 32 CALLE 27 | | | CAROLINA | PR | 00984 | |
| 86882 | CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86883 | CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | | BARRANQUITAS | PR | 00974 | |
| 86884 | CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 630473 | CENTRO DEL TRIUNFO INC | P O BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 86885 | CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | | GUAYNABO | PR | 00966 | |
| 630474 | CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 630475 | CENTRO DEPORTIVO | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630476 | CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630477 | CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86886 | CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | | SAN JUAN | PR | 00920 | |
| 630478 | CENTRO DES PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 86887 | CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 86888 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 86889 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 86890 | CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | | GURABO | PR | 00778 | |
| 86891 | CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 86892 | CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 630479 | CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 | |
| 630480 | CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 630481 | CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | | ARECIBO | PR | 00613 | |
| 86893 | CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | | MAYAGUEZ | PR | 00681 | |
| 86894 | CENTRO DIAG INTEGRAL DE PR INC | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 630482 | CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86895 | CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 86896 | CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86897 | CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 630483 | CENTRO DIAGNOSTICO INTEGRAL | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 86898 | CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 | |
| 86899 | CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 86900 | CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 86901 | CENTRO DIAGNOSTICO Y TRATAMIENTO | PO BOX 667 | | | | BARCELONETA | PR | 00617 | |
| 86902 | CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | | CAGUAS | PR | 00726 | |
| 86903 | CENTRO DIGESTIVO Y HEPATOBILIAR C S P | PO BOX 6569 | | | | CAGUAS | PR | 00726 | |
| 86904 | CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | | PONCE | PR | 00717 | |
| 86905 | CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 630484 | CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | | PONCE | PR | 00730-5820 | |
| 86906 | CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | | SANTA ISABEL | PR | 00757-0116 | |
| 86907 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | | SAN JUAN | PR | 00907 | |
| 86908 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | CONDOMINIO CONDADO TOWER | 30 WASHINGTON APT. 5-N | | | SANTURCE | PR | 00907 | |
| 630485 | CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | | CABO ROJO | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630486 | CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | | ARECIBO | PR | 00613 | |
| 86909 | CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO | LOMAS VERDES | | BAYAMON | PR | 00957 | |
| 86910 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| 86911 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL INC | HC 2 BOX 8829 | | | | COROZAL | PR | 00783-6122 | |
| 86912 | CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | | HORMIGUERO | PR | 00660 | |
| 86913 | CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA | ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | |
| 630487 | CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | | CANOVANAS | PR | 00729 | |
| 86914 | CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 86915 | Centro Educativo Jireh | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | | BAYAMON | PR | 00961 | |
| 86916 | CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 86917 | CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | | GUAYNABO | PR | 00969-5120 | |
| 630488 | CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | | HATILLO | PR | 00659 | |
| 86918 | CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | | MAUNABO | PR | 00707 | |
| 86919 | CENTRO EDUCATIVO SIEMPRE NINOS INC | PO BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 770979 | CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 86920 | CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | | UTUADO | PR | 00611 | |
| 86921 | CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | | SAN JUAN | PR | 00739 | |
| 86922 | CENTRO EDUCATIVO Y TERAPEUTICO MI RINCON DE LOS S | CAMINO DEL BOSQUE | 20 VEREDAS LOS LAURELES | | | SAN JUAN | PR | 00926-8900 | |
| 630489 | CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | | ARECIBO | PR | 00613 | |
| 630490 | CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 86923 | CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 86924 | CENTRO ELEVATOR SERVICE INC | URB EXT SAN AGUSTIN | 1214 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 86925 | CENTRO ELIM INC | HC 01 BOX 6883 | | | | LAJAS | PR | 00667 | |
| 630491 | CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | | RINCON | PR | 00677 | |
| 630492 | CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | | AGUADILLA | PR | 00605 | |
| 630493 | CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 630494 | CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 86926 | CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 86927 | CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 630495 | CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86928 | CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 86929 | CENTRO EQUIPOS INC | PO BOX 243 | | | | MAYAGUEZ | PR | 00681 | |
| 86930 | CENTRO ESPECIALISTAS PEDIATRICOS CSP | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 86931 | CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | | SAN JUAN | PR | 00928 | |
| 86932 | CENTRO ESPECIALIZADO DE MEDICINA C S P | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| 86933 | CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 | AVE AMERICO ESTRADA | | SAN SEBASTIAN | PR | 00685 | |
| 86934 | CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | | SAN JUAN | PR | 00920 | |
| 86935 | CENTRO ESPERANZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 86936 | CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 86937 | CENTRO ESPIBI | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 630496 | CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 630497 | CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 630498 | CENTRO ESTUDIANTIL | ADDRESS ON FILE | | | | | | | |
| 630499 | CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902 | |
| 86938 | CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 630500 | CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | | BAYAMON | PR | 00961 | |
| 86939 | Centro Estudios Multidisciplinarios CEM | PO Box 191317 San Juan | | | | San Juan | PR | 00919-1317 | |
| 86940 | CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 86941 | CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | | NAGUABO | PR | 00718 | |
| 630501 | CENTRO FALU INC | PUNTA LAS MARIAS | 4 CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| 630502 | CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | | SAN JUAN | PR | 00925 | |
| 86942 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 86943 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS CORP | 31 1 CALLE 31 | URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| 86944 | CENTRO FAMILIAR DE SERVICIOS DE DENTALES | PO BOX 201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630503 | CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | | BAYAMON | PR | 00960 | |
| 86945 | CENTRO FIESTA | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771-1046 | |
| 630504 | CENTRO FIESTA | BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86946 | CENTRO FIESTA AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| 630505 | CENTRO FIESTA HUMACAO | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86947 | CENTRO FISIATRICO | PO BOX 506 | | | | BAYAMON | PR | 00960 | |
| 86948 | CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | | SAN JUAN | PR | 00922-0973 | |
| 86949 | CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | | CAROLINA | PR | 00984 | |
| 86950 | CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | | NARANJITO | PR | 00960-2760 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86951 | CENTRO FISIATRICO DE NARANJITO | PO BOX 2760 | | | | BAYAMON | PR | 00960 | |
| 86952 | CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | | LUQUILLO | PR | 00773 | |
| 630506 | CENTRO FISIATRICO DEL CARIBE | LUQUILLO PLAZA LOCAL 20 | 28 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 86953 | CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | | CAYEY | PR | 00736 | |
| 86954 | CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | | SANTA ISABEL | PR | 00757 | |
| 86955 | CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | | ARECIBO | PR | 00614-1299 | |
| 86956 | CENTRO FISIATRICO DR ANGEL F COLON INC | PO BOX 141299 | | | | ARECIBO | PR | 00614 | |
| 86957 | CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 86958 | CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | | CAGUAS | PR | 00725 | |
| 86960 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 86961 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 9689 | | | | SAN JUAN | PR | 00908-9689 | |
| 630507 | CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 630508 | CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | | MOROVIS | PR | 00622 | |
| 630509 | CENTRO GAS GUAYABAL INC | P O BOX 893 | | | | JUANA DIAZ | PR | 00975 | |
| 630510 | CENTRO GAS HIRAM | PO BOX 623 | | | | AGUADA | PR | 00602-0623 | |
| 86962 | CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 | |
| 630511 | CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | | MAYAGUEZ | PR | 00680 | |
| 630512 | CENTRO GENESIS INC | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 86963 | CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | | SANEBASTIAN | PR | 00685 | |
| 630513 | CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | | ARECIBO | PR | 00613-2295 | |
| 86964 | CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | | BAJADERO | PR | 00616 | |
| 630514 | CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | | BAYAMON | PR | 00956 | |
| 86965 | CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 86966 | CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | | ARECIBO | PR | 00612 | |
| 630515 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 630516 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CERVANTES | | | | ARECIBO | PR | 00612 | |
| 86967 | CENTRO GINECOLOGICO DEL NORTE CSP | PO BOX 946 | | | | ARECIBO | PR | 00613-0946 | |
| 630517 | CENTRO GOMA MELAO | PO BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630518 | CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 630519 | CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630520 | CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 630521 | CENTRO GOMAS MARIA | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630522 | CENTRO GOMAS MARIA | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 630523 | CENTRO GOMAS MELAO | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630524 | CENTRO GOMAS MILLO INC | P O BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 630525 | CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630526 | CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 630527 | CENTRO GOMAS RIVERA | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 86968 | CENTRO GRAFICO | PO BOX 10755 | | | | SAN JUAN | PR | 00922-0755 | |
| 630528 | CENTRO HEAD START | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86969 | CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725-8915 | |
| 86970 | CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641 | |
| 86971 | CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 630529 | CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00907 | |
| 630531 | CENTRO HONDA ARECIBO | PO BOX 322 | | | | ARECIBO | PR | 00613 | |
| 630530 | CENTRO HONDA ARECIBO | PO BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 630532 | CENTRO HONDA DE ARECIBO | PO BOX 36 | | | | ARECIBO | PR | 00613-0036 | |
| 630533 | CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | | ARECIBO | PR | 00612 | |
| 86972 | CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 86973 | CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 86974 | CENTRO IMAGENES DEL NORESTE | URB VILLA FONTANA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 630534 | CENTRO IMAGENES DEL NORESTE | AVE ROBERTO CLEMENTE C 5 | VILLA CAROLINA | | | CAROLINA | PR | 00987 | |
| 86975 | CENTRO IMAGENES DEL NORESTE INC | VILLA CAROLINA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5405 | |
| 86976 | CENTRO IMAGENES MANATI | PO BOX 256 | | | | MANATI | PR | 00674 | |
| 630535 | CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | | MANATI | PR | 00675 | |
| 86977 | CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | | CIALES | PR | 00638 | |
| 86978 | CENTRO INDISCIPLINARIO SAN GERMENO INC | PO BOX 2934 | | | | SAN GERMAN | PR | 00683-2934 | |
| 86979 | CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627-9711 | |
| 630536 | CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 86980 | CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 630537 | CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 630538 | CENTRO INFANTIL LITTLE ANGELS INC | PO BOX 9024275 | | | | SAN JUA | PR | 00902-4275 | |
| 630539 | CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | | CAGUAS | PR | 00725 | |
| 86981 | CENTRO INFORMACION S U ASUNCION LUGO INC | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 86982 | CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 86983 | CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 86984 | CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86985 | CENTRO INT & INTEGRACION PASO A PASO INC | P O  BOX 2043 | | | | HATILLO | PR | 00659 | |
| 86986 | CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 86987 | CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 86988 | CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 86989 | CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | | SAN JUAN | PR | 00919 | |
| 86990 | CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | | CAROLINA | PR | 00985 | |
| 86991 | CENTRO INTERDISCIPLINARIO EL SHADDAI | VILLA CAROLINA | C/529 BLQ 196-40 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 86992 | CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN | H-13 VILLA DEL CARMEN | | CAGUAS | PR | 00725 | |
| 86993 | CENTRO INTERDISCIPLINARIO PARA EL | URB. ALTURAS DE REMANSO | CALLE CATARATAS N-22 | | | SAN JUAN | PR | 00926 | |
| 86994 | CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DR VEVE 110 ALTOS | | | | SAN GERMAN | PR | 00683 | |
| 86995 | CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 86996 | CENTRO INTERNATIONAL DE MERCADEO TORRE I | CARR 28 ESQUINA A | LOS CANOS | SECTOR PUEBLO VIEJO | | GUAYNABO | PR | 00968 | |
| 86997 | CENTRO INTERVENCION INT PASO A PASO INC | BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86998 | CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86999 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.1 BO CAMPO ALEGRE | PLAZA MAZDA 2004 | | | HATILLO | PR | 00659 | |
| 87000 | CENTRO INTERVENCION INT PASO A PASO INC | HC 1 BOX 12008 | | | | HATILLO | PR | 00659 | |
| 87001 | CENTRO INTERVENCION INT PASO A PASO INC | PO BOX 2043 | | | | HATILLO | PR | 00659 | |
| 87002 | CENTRO INTERVENCION INT PASO A PASO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 770980 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 630540 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 87003 | CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | | SAN JUAN | PR | 00921 | |
| 87004 | CENTRO INVESTIGACION EVALUCACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 630541 | CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | | PONCE | PR | 00732 | |
| 87005 | CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | | GUAYNABO | PR | 00971 | |
| 87006 | CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 87007 | CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87008 | CENTRO IPA 144 CORPORACION SERVICIOS MEDICOS | PO BOX 3926 | | | | AGUADILLA | PR | 00605 | |
| 87009 | CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 87010 | CENTRO IPA 19 CORP SERVICIOS MED PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 87011 | CENTRO IPA 204 HOSTOS MEDICAL SERVICES INCICES | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 87012 | CENTRO IPA 215 CLINICA MIGRANTES AGRICOLAS | PO BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 87013 | CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GERMAN | EDIFICIO OMEGA | 102 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| 87014 | CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87015 | CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 87016 | CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | | TOA BAJA | PR | 00951-1445 | |
| 87017 | CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87018 | CENTRO IPA 321 VEGA ALTA COMMUNITY HEALTH CENTER | PO BOX 356 | | | | VEGA ALTA | PR | 00692 | |
| 87019 | CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 87020 | CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 87021 | CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 87022 | CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 87023 | CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87024 | CENTRO IPA 56 GRUPO MEDICO GENERALISTAS VEGA BAJA | PO BOX 1733 | | | | VEGA BAJA | PR | 00694-1733 | |
| 87025 | CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA DE TIERRA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 87026 | CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 87027 | CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | | VIEQUES | PR | 00765 | |
| 87028 | CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | |
| 87029 | CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 87030 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | | CANOVANAS | PR | 00729 | |
| 87031 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR CAROLINA | 105 IGNACIO ARZUA PUEBLO | | | | CAROLINA | PR | 00985 | |
| 87032 | CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO CULEBRA | PO BOX 694 | | | | CULEBRA | PR | 00775 | |
| 87033 | CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL DE LOIZA | APTDO 509 | CARR 188 INT 187 | | | LOIZA | PR | 00772 | |
| 87034 | CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | | CANOVANAS | PR | 00729 | |
| 87035 | CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | | FAJARDO | PR | 00738 | |
| 87036 | CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | | SAN JUAN | PR | 00909 | |
| 87037 | CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | | ISABELA | PR | 00662 | |
| 87038 | CENTRO JARDIN EILLYM | 1382 SANTANA | | | | ARECIBO | PR | 00612 | |
| 87039 | CENTRO JARDIN INC | PO BOX 1178 | | | | MOROVIS | PR | 00687 | |
| 87040 | CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | | CAROLINA | PR | 00983 | |
| 87041 | CENTRO JICMENET DE TERAPIA FISICA CSP | PO BOX 250 | | | | OROCOVIS | PR | 00720 | |
| 87042 | CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | | OROCOVIS | PR | 00720 | |
| 630542 | CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630543 | CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | | BARRANQUITAS | PR | 00794 | |
| 630544 | CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | | SAN JUAN | PR | 00924 | |
| 630545 | CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | | CAGUAS | PR | 00725 | |
| 630546 | CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 630547 | CENTRO MACEDONIO AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 630548 | CENTRO MADRE DOMINGA CASA DE BELEN INC | URB SAN JORGE | 3504 CALLE ANDINO APT 2 | | | PONCE | PR | 00717-0777 | |
| 87044 | CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| 87046 | CENTRO MARGARITA INC | RR 3 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87047 | CENTRO MARGARITA, INC | PO BOX 1638 | | | | CIDRA | PR | 00739 | |
| 87048 | CENTRO MARGARITA, INC | RR 03 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87049 | CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 87050 | CENTRO MASS SALUD | P O BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 630549 | CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | | YAUCO | PR | 00698 | |
| 630551 | CENTRO MECANICA GENERAL | 38 CAMPECHE | | | | PONCE | PR | 00731 | |
| 630552 | CENTRO MECANICA GENERAL | 834 CALLE CAMPECHE | | | | PONCE | PR | 00731 | |
| 630550 | CENTRO MECANICA GENERAL | PO BOX 10145 | | | | PONCE | PR | 00735-0145 | |
| 87051 | CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87052 | CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87053 | CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | | LAS PIEDRAS | PR | 00771 | |
| 87054 | CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | | PUERTO REAL | PR | 00740 | |
| 87055 | CENTRO MEDICINA ESPECIALIZADA | 12 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 87056 | CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | | MANATI | PR | 00674 | |
| 87057 | CENTRO MEDICINA FAMILIAR | URB LEVITTOWN LAKES | U11 CALLE LEILA E | | | TOA BAJA | PR | 00949-4618 | |
| 630553 | CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | | BAJADERO | PR | 00616 | |
| 87058 | CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | | PEÑUELAS | PR | 00624 | |
| 87059 | CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | | SAN JUAN | PR | 00909 | |
| 87060 | CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87061 | CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 87062 | CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 630554 | CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 630555 | CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87063 | CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | | CANOVANAS | PR | 00729 | |
| 87064 | CENTRO MEDICO DEL TURABO INC | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS | OFIC 414 | | SAN JUAN | PR | 00907 | |
| 87065 | CENTRO MEDICO DEL TURABO INC | HIMA SAN PABLO CAGUAS | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 630556 | CENTRO MEDICO DEL TURABO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 630557 | CENTRO MEDICO DEL TURABO INC | P O BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630558 | CENTRO MEDICO DEL TURABO INC | P O BOX 236 | | | | BAYAMON | PR | 00961 | |
| 87066 | CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87067 | CENTRO MEDICO FAMILIAR | PO BOX 477 | | | | ARECIBO | PR | 00616 | |
| 87068 | CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 87069 | CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 87070 | CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| 87071 | CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 87072 | CENTRO MEDICO SALINAS | 25 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87073 | CENTRO MEDICO SAN JOSE, C S P | STE 241 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 87074 | CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | | VEGA BAJA | PR | 00694 | |
| 87075 | CENTRO MET | PO BOX 7601 | | | | SAN JUAN | PR | 00915 | |
| 630559 | CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | | SAN JUAN | PR | 00917 | |
| 630560 | CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 87076 | CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | | YAUCO | PR | 00698 | |
| 630561 | CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | | CIDRA | PR | 00739 | |
| 630563 | CENTRO MILLAJEN INC | PMB 513 | PO BOX 1800 | | | CIDRA | PR | 00739 | |
| 630562 | CENTRO MILLAJEN INC | PO BOX 1783 | | | | CIDRA | PR | 00739-1783 | |
| 630564 | CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | | COAMO | PR | 00769 | |
| 87077 | CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | | SAN JUAN | PR | 00927 | |
| 87078 | CENTRO MOTORES AUTO CORP | 359 CALLE SAN CLAUDIO APT 126 | | | | SAN JUAN | PR | 00926 9907 | |
| 630565 | CENTRO MOVIL CALU | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 87079 | Centro Muebles | Calle de Diego | | | | Rio Piedras | PR | 00920 | |
| 87080 | CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 630566 | CENTRO MUJER Y NUEVA FAMILIA INC | PO BOX 847 | | | | BARRANQUITAS | PR | 00794 | |
| 630567 | CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | | LEVITTOWN | PR | 00949 | |
| 630568 | CENTRO MUSICAL LOS ANDINOS | URB LEVITTOWN | D21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 630569 | CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 87083 | CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 630570 | CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | | SAN JUAN | PR | 00926-5982 | |
| 630571 | CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUIETE 380 | | | | PONCE | PR | 00731 | |
| 630572 | CENTRO NEUMOLIGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | | SAN JUAN | PR | 00917 | |
| 87084 | CENTRO NEUMOLIGICO DEL OESTE | 55 CALLE DE DIEGO E STE 401 | | | | MAYAGUEZ | PR | 00680-5081 | |
| 87085 | CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | | HATO REY | PR | 00917 | |
| 87086 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | | MAYAGUEZ | PR | 00680 | |
| 630573 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONALL BLDG | 55 DE DIEGO E SUITE 401 | | | MAYAGUEZ | PR | 00680-5081 | |
| 87087 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 630574 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA Y FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 87088 | CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924-3804 | |
| 87089 | CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 87090 | CENTRO NEUROLOGICO VASCULAR DE PR | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 870 | | | GUAYNABO | PR | 00968 | |
| 87091 | CENTRO NEYMAR INC | PO BOX 504 | | | | BAYAMON | PR | 00960 | |
| 87092 | CENTRO NEYMAR INC | URB HERMANAS DAVILAS | I 7 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 87093 | CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 87094 | CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87095 | CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 87096 | CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | | SAN LORENZO | PR | 00754 | |
| 87097 | CENTRO OBSTETRICO AREA SUR ESTE CSP | PO BOX 2157 | | | | GUAYAMA | PR | 00785-2157 | |
| 630575 | CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | | GUAYANILLA | PR | 00656 | |
| 87098 | CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | | HUMACAO | PR | 00792 | |
| 630576 | CENTRO OFTALMICO | PO BOX 373217 | | | | CAYEY | PR | 00737 | |
| 87099 | CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | | ARECIBO | PR | 00614-0819 | |
| 87100 | CENTRO OFTALMOLOGICO DEL ESTE CSP | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| 630577 | CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | | PONCE | PR | 00732 | |
| 87101 | CENTRO OFTALMOLOGICO LOPEZ, PSC | PO BOX 250431 | | | | AGUADILLA | PR | 00604 | |
| 87102 | CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 630578 | CENTRO OFTALMOLOGICO METRO | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| 87103 | CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | | SAN JUAN | PR | 00921 | |
| 630579 | CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 87104 | CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | | CANOVANAS | PR | 00729 | |
| 87105 | CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 87106 | CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | | BAYAMON | PR | 00961 | |
| 87107 | CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 630580 | CENTRO ORTOPEDICO | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 006612 | |
| 630581 | CENTRO ORTOPEDICO | 1065 AVE CORAZONES | SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 87108 | CENTRO OSTALMOLOGICO METROPOLITANO CSP | 1250 AVE PINERO | | | | SAN JUAN | PR | 00922-0431 | |
| 630582 | CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | | MAYAGUEZ | PR | 00680 | |
| 87109 | CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES | 959 CALLE O | | CAGUAS | PR | 00725 | |
| 87110 | CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 87111 | CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | | SAN JUAN | PR | 00919 | |
| 87112 | CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | | SAN JUAN | PR | 00931 | |
| 630583 | CENTRO PARA NINOS EL NUEVO HOGAR INC | P O BOX 212 | | | | ADJUNTAS | PR | 00601 | |
| 87113 | CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 630584 | CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | | YAUCO | PR | 00698 | |
| 87114 | CENTRO PEDIATRIA Y FAMILIA | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 87115 | CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 630585 | CENTRO PEDIATRICO | 27 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87116 | CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 87117 | CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | | MAYAGUEZ | PR | 00680-1522 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87118 | CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630586 | CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 87119 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 630587 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | 1357 ASHFORD | AVE 304 | | | SAN JUAN | PR | 00907-1703 | |
| 87120 | CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | | GUAYNABO | PR | 00966 | |
| 630588 | CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | | MAYAGôEZ | PR | 00680 | |
| 630589 | CENTRO PIEZAS PLUS | 1017 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 630590 | CENTRO PIEZAS PLUS | AVE CENTRAL JUANITA M 77 | | | | BAYAMON | PR | 00956 | |
| 630591 | CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | | FAJARDO | PR | 00738 | |
| 630592 | CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | | CAYEY | PR | 00737 | |
| 630593 | CENTRO PIEZAS AUTO PARTS | LEVITTOWN | 1017 AVE DOS PLAMAS | | | TOA BAJA | PR | 00749 | |
| 630594 | CENTRO PIEZAS AUTO PARTS | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630595 | CENTRO PIEZAS AUTO PARTS | ALDEA BAYAMON 46 178 KM 20-7 | 756 AVE DE DIEGO | | | BAYAMON | PR | 00956 | |
| 87121 | CENTRO PIEZAS CARINO | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| 630596 | CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630597 | CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | | PONCE | PR | 00732 | |
| 630598 | CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 630599 | CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 630600 | CENTRO PIEZAS DEL ESTE INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 87122 | CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | | HUMACAO | PR | 00767 | |
| 630601 | CENTRO PIEZAS HUMACAO | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 630602 | CENTRO PIEZAS MANATI | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 630603 | CENTRO PIEZAS PLUS | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 630604 | CENTRO PIEZAS PLUS | M 77 AVE SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 630605 | CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | | CEIBA | PR | 00735 | |
| 630606 | CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 630607 | CENTRO PIEZAS SAN GERMAN | CARR 362 | 90 AVE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 630608 | CENTRO PIEZAS SAN GERMAN | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 87123 | CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00922 | |
| 630609 | CENTRO PIEZAS TOYOTA | 65TH INF STA | P O BOX 30397 | | | SAN JUAN | PR | 00929 | |
| 630610 | CENTRO PIEZAS TOYOTA | ROYAL PALM | I F 51 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 630612 | CENTRO PIEZAS VEGA BAJA | PO BOX 1330 | | | | VEGA BAJA | PR | 00694 | |
| 630611 | CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 87124 | CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87125 | CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87126 | CENTRO PINTORES Y CONTRATISTAS DEL SUR INC | PO BOX 1081 | | | | YAUCO | PR | 00698-1081 | |
| 87127 | CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | | SAN JUAN | PR | 00929 | |
| 630613 | CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87128 | CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | | GUANICA | PR | 00653 | |
| 630614 | CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 87129 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 630615 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87130 | CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 87131 | CENTRO POLIMENONITA DE COAMO | 13 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| 630616 | CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | | PONCE | PR | 00733-5577 | |
| 87132 | CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 630617 | CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | | BAYAMON | PR | 00960 | |
| 87133 | CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | | ANASCO | PR | 00610 | |
| 630618 | CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 87134 | CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | | MAYAGUEZ | PR | 00682 | |
| 630619 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 630620 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | PO BOX 263 | | | | CAYEY | PR | 00737 | |
| 630621 | CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | | SAN JUAN | PR | 00908 | |
| 87135 | CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | | TOA ALTA | PR | 00953 | |
| 630622 | CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | | VEGA ALTA | PR | 00962 | |
| 87136 | CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 87137 | CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | | SAN JUAN | PR | 00926 | |
| 630623 | CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 87138 | CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 770981 | CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 630624 | CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 87139 | CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 87140 | CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | | CAROLINA | PR | 00984-6021 | |
| 87141 | CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | | PONCE | PR | 00731 | |
| 87142 | CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | | PONCE | PR | 00733-1903 | |
| 87145 | CENTRO PROMOCION ESCOLAR | PMB 181 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 87146 | CENTRO PROMOCION ESCOLAR | PO BOX 2017 PMB 181 | | | | LAS PIEDRAS | PR | 00771 | |
| 87147 | CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 87148 | CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 630625 | CENTRO PSCOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | | MANATI | PR | 00674 | |
| 87149 | CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | | AIBONITO | PR | 00705 | |
| 87150 | CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 87151 | CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | | GUAYNABO | PR | 0096880000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87152 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 87153 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| 87154 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 87155 | CENTRO PSICOLOGICO ILO INC | VILLA BLANCA | 31 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 87156 | CENTRO PSICOLOGICO LLC | PO BOX 4245 | | | | AGUADILLA | PR | 00605-4245 | |
| 87157 | CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | | YAUCO | PR | 00968 | |
| 87158 | CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | | CAYEY | PR | 00737-2770 | |
| 630626 | CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | | GUAYAMA | PR | 00784 | |
| 87159 | CENTRO PSIQUIATRICO BAYAMON CORP | URB SANTA ROSA | 43-15 AVE MAIN | | | BAYAMON | PR | 00959-6501 | |
| 630627 | CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | | SAN JUAN | PR | 00924 | |
| 87160 | CENTRO PULMONAR DE LA MONTANA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87161 | CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87162 | CENTRO PUMA | PO BOX 1510 | | | | AIBONITO | PR | 00705-1510 | |
| 87163 | CENTRO PUMA C S P | PO BOX 413 | | | | AIBONITO | PR | 00705 | |
| 630628 | CENTRO QUERUBINES DE DIOS | POBOX 222 | | | | ARROYO | PR | 00714 | |
| 87164 | CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 87165 | CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 630629 | CENTRO QUIROPRACTICO | URB ATENAS | J 18 CALLE ELLIOT | | | MANATI | PR | 00674 | |
| 87166 | CENTRO QUIROPRACTICO DE CAYEY P S C | URB MARBELLA | 142 CALLE D | | | AGUADILLA | PR | 00603-5524 | |
| 87167 | CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | | RIO GRANDE | PR | 00745 | |
| 87168 | CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | | ISABELA | PR | 00662 | |
| 87169 | CENTRO QUIROPRACTICO DEL NOROESTE | PO BOX 1957 | | | | ISABELA | PR | 00669 | |
| 87170 | CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 630630 | CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | | TOA BAJA | PR | 00949 | |
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC | PO BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 87172 | CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | | ARECIBO | PR | 00613 | |
| 87173 | CENTRO QUIROPRACTICO DRA MUNIZ MEDINA CP | PO BOX 546 | | | | ISABELA | PR | 00662 | |
| 87174 | CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | | MAYAGUEZ | PR | 00681-6749 | |
| 87175 | CENTRO QUIROPRACTICO FAMILIAR | PMB 79438 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 87176 | CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | | CAGUAS | PR | 00725 | |
| 87177 | CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | | CAGUAS | PR | 00725 | |
| 630631 | CENTRO RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 87178 | CENTRO RADIOLOGICO ALONDRA | PO BOX 447 | | | | VEGA ALTA | PR | 00692-0447 | |
| 87179 | CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87180 | CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 87181 | CENTRO RADIOLOGICO DE LA MONTANA PSC | HC 72 BOX 3951 | | | | NARANJITO | PR | 00719 | |
| 630632 | CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | | MOROVIS | PR | 00687 | |
| 87182 | CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 87183 | CENTRO RADIOLOGICO GUAYAMA DIAGNOSTICS | 1 CALLE ASFORD ESQ | | | | GUAYAMA | PR | 00785 | |
| 87184 | CENTRO RADIOLOGICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| 87185 | CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 87186 | CENTRO RADIOLOGICO Y SONOGRAFICO DECIDRA | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| 87187 | CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | | ARECIBO | PR | 00614-2500 | |
| 87188 | CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 87189 | CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 630633 | CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | | CAYEY | PR | 00736 | |
| 87190 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 87191 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 630634 | CENTRO RECAUDACION INGRESOS MUNICIPALES | SERVICIOS GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 630636 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195367 | | | | SAN JUAN | PR | 00919 | |
| 630635 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 87192 | CENTRO RECONSTRUCCION ORAL E IMPLANTES PSC | PO BOX 361357 | | | | SAN JUAN | PR | 00936 | |
| 630637 | CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | | VEGA ALTA | PR | 00692 | |
| 630638 | CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 630639 | CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | | TOA ALTA | PR | 00954-0844 | |
| 630640 | CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | | ARECIBO | PR | 00613 | |
| 630642 | CENTRO REFRESCOS INC | PO BOX 1302 | | | | ARECIBO | PR | 00613 | |
| 630641 | CENTRO REFRESCOS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630643 | CENTRO REFRIGERATION | PO BOX 87 | | | | SAN ANTONIO | PR | 00690 | |
| 87193 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | SAN GERMAN | PR | 00683 | |
| 630644 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | BAYAMON | PR | 00683 | |
| 630645 | CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | | ISABELA | PR | 00662 | |
| 87194 | CENTRO REHABILITACION LA MONTANA | P O BOX 2173 | | | | MANATI | PR | 00687 | |
| 87195 | CENTRO REHABILITACION ORAL E IMPLANTES DENTALES | PO BOX 364623 | | | | SAN JUAN | PR | 00936 | |
| 87196 | CENTRO RENACER | PO.BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| 87197 | CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| 87198 | CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | | BAYAMON | PR | 00956 | |
| 87199 | CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87200 | CENTRO RENAL DE AGUADILLA BMA | PO BOX 5194 | | | | AGUADILLA | PR | 00605 | |
| 87201 | CENTRO RENAL DE BAYAMON | BOX 536 | EL SEÐORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| 87202 | CENTRO RENAL DE BAYAMON | EL SENORIAL MAIL STA | BOX 536 | | | SAN JUAN | PR | 00926 | |
| 87203 | CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | | BAYAMON | PR | 00960 | |
| 87204 | CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | | CAGUAS | PR | 00726 | |
| 87205 | CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | | CAROLINA | PR | 00983 | |
| 87206 | CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | | HUMACAO | PR | 00792 | |
| 87207 | CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 87208 | CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | | AIBONITO | PR | 00705 | |
| 87209 | CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | | CAGUAS | PR | 00725-8915 | |
| 87210 | CENTRO RENOVACION Y DESARROLLO HUMANO | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 630646 | CENTRO REPARACIONES DEYA | PO BOX 283 | | | | TRUJILLO ALTO | PR | 00978 | |
| 87211 | CENTRO RESIDENCIAL DE OPORT EDUC MAYAGUE | P O BOX 1550 | | | | MAYAGUEZ | PR | 00681-1550 | |
| 87212 | CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | | ARECIBO | PR | 00612 | |
| 87213 | CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87214 | CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | | SANTA ISABEL | PR | 00757 | |
| 87215 | CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 87216 | CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 87217 | CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | | HUMACAO | PR | 00791 | |
| 87218 | CENTRO SALUD MARIO CANALES TORRESOLA JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664 | |
| 87219 | CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 87220 | CENTRO SALUD MENTAL DE NIÑOS Y ADOLECENTES | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMON | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 87221 | CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 87222 | CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 87223 | CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN SRA CINDYBETH FERRER | PO BOX 607087 | | BAYAMON | PR | 00960-7087 | |
| 87224 | CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630647 | CENTRO SAN CRISTOBAL | PO BOX 1400 | | | | JUANA DIAZ | PR | 00795 | |
| 87225 | CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | | PONCE | PR | 00732 | |
| 87226 | CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 | |
| 630648 | CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926 | |
| 87227 | CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 87228 | CENTRO SERVICE INTEGRALES DE SALUD DE HUMACAO | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| 630649 | CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 630650 | CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | | VILLALBA | PR | 00766-0114 | |
| 630651 | CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 630652 | CENTRO SERVICIO DEL NORTE | 3922 CARR 2 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630653 | CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630654 | CENTRO SERVICIO HONDA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630655 | Centro Servicio Honda | URB VALENCIA | M 8 CALLE B | | | BAYAMON | PR | 00956 | |
| 630656 | CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630657 | CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE 17 | | | PONCE | PR | 00731 | |
| 87229 | CENTRO SERVICIO MEDICO MIRAFLORES INC | PO BOX 50142 | | | | TOA BAJA | PR | 00950 | |
| 630658 | CENTRO SERVICIO NISSAN | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 630659 | CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 630660 | CENTRO SERVICIO QUINTANA | HC 02 BOX 18765 | | | | MOCA | PR | 00816 | |
| 630661 | CENTRO SERVICIO TEXACO | P O BOX 507 | | | | MARICAO | PR | 00606 | |
| 87230 | CENTRO SERVICIOS APOYO TEMPRANA CRECIENDO JUNTOS | URB SANTA TERESA | 74 CALLE PANAMA | | | MANATI | PR | 00674 | |
| 630662 | CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | | CAGUAS | PR | 00725-9242 | |
| 630663 | CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 630664 | CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 630665 | CENTRO SERVICIOS ESSO GONZALEZ | HC 03 BOX 57828 | | | | NAYAGUEZ | PR | 00680 | |
| 87231 | CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | | CAYEY | PR | 00737 | |
| 87233 | CENTRO SERVICIOS MARIA DELOS ANGELES INC | URB DELICIAS | 1010 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 630666 | CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 87234 | CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | | NARANJITO | PR | 00719 | |
| 630667 | CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | | PONCE | PR | 00731 | |
| 87235 | CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 87236 | CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 630668 | CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | | GUAYNABO | PR | 00784 | |
| 87237 | CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87238 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | | AGUADILLA | PR | 00603 | |
| 87239 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | PO BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87240 | CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | | SAN JUAN | PR | 00926 | |
| 87241 | CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | | SAN JUAN | PR | 00926 | |
| 87242 | Centro Sor Isolina /Trinity College | P O Box 7313 | | | | Ponce | PR | 00732 | |
| 87243 | CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | | PONCE | PR | 00717-1111 | |
| 87244 | CENTRO SOR ISOLINA FERRE INC | PO BOX 34360 | | | | PONCE | PR | 00734-4360 | |
| 87245 | CENTRO SOR ISOLINA FERRE INC | RR 6 BOX 9541 | | | | SAN JUAN | PR | 00926-9503 | |
| 87246 | CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | | CIDRA | PR | 00739 | |
| 630669 | CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 87247 | CENTRO SUBASTAS INC | 3071 AVE ALEJANDRINO PMB 250 | | | | GUAYNABO | PR | 00969-4816 | |
| 630670 | CENTRO SUENO INFANTIL | HC BOX 26257 | | | | SAN LORENZO | PR | 00754-9619 | |
| 630671 | CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87248 | CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | | BAYAMON | PR | 00960 | |
| 87249 | CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 87250 | CENTRO TERAMAR INC | PO BOX 193921 | | | | SAN JUAN | PR | 00919 | |
| 87251 | CENTRO TERAMAR INC | URB LAS GAVIOTAS | CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 87252 | CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 87253 | CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | | VEGA BAJA | PR | 00694 | |
| 87254 | CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | | SAN JUAN | PR | 00936 | |
| 87255 | CENTRO TERAPEUTICO VIMAR PSC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 87256 | CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | | TOA ALTA | PR | 00955 | |
| 87257 | CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | | MANATI | PR | 00674 | |
| 630672 | CENTRO TERAPIA FISICA | P O BOX 338 | | | | FAJARDO | PR | 00738 | |
| 87258 | CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | | SAN JUAN | PR | 00919-2767 | |
| 87259 | CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | | AGUADA | PR | 00606 | |
| 630673 | CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 87260 | CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | | AGUADA | PR | 00602-1381 | |
| 87261 | CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87262 | CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87263 | CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | | HATILLO | PR | 00659 | |
| 87264 | CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | | HATILLO | PR | 00659 | |
| 87265 | CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 87266 | CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | | DORADO | PR | 00646 | |
| 87267 | CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 87268 | CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | | AGUADILLA | PR | 00605 | |
| 87269 | CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87270 | CENTRO TERAPIA FISICA Y REHABILITACION RENACE | PO BOX 5093 | | | | AGUADILLA | PR | 00605 | |
| 87271 | CENTRO TERAPIA LIMAR | PO BOX 9013 | | | | BAYAMON | PR | 00960-9013 | |
| 87272 | CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | | BAYAMON | PR | 00958 | |
| 630674 | CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87273 | CENTRO TERAPIAS ALIVIO | HC 5 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| 87274 | CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | | TRUJILLO ALTO | PR | 00976 | |
| 87275 | CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 87276 | CENTRO TERAS, INC. | ITURREGUI PLAZA | SUITE 220 | | | SAN JUAN | PR | 00924 | |
| 87277 | CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 630675 | CENTRO TIPOGRAFICO | P O BOX 1088 | | | | PATILLAS | PR | 00723 | |
| 87278 | CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 770982 | CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 630676 | CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630678 | CENTRO TOMOGRAFICO DE PUERTO RICO | EDIF PARRA | SUITE 401 | | | PONCE | PR | 00731 | |
| 630677 | CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | | SAN JUAN | PR | 00936-4443 | |
| 87279 | CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 630679 | CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | | ARECIBO | PR | 00613 | |
| 630680 | CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | | PONCE | PR | 00731 | |
| 87280 | CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | | TOA BAJA | PR | 00951-0000 | |
| 87281 | CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | | BOQUERON | PR | 00622-1425 | |
| 87282 | CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-0127 | |
| 630681 | CENTRO UNIDO DE DETALLISTAS DE PR | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 87283 | CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE | PO BOX 1786 | | BAYAMON | PR | 00960-1786 | |
| 87284 | CENTRO UROLOGICO | PO BOX 9689 | | | | CAGUAS | PR | 00726 | |
| 630682 | CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | | MAYAGUEZ | PR | 00681 | |
| 87285 | CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681 | |
| 630683 | CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 630684 | CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | | QUEBRADILLA | PR | 00678 | |
| 630685 | CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 87286 | CENTRO VISION | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 87287 | CENTRO VISION | PLAZA SALCEDO STE 104 | | | | AÑASCO | PR | 00610 | |
| 630686 | CENTRO VISION DEL SUR | 108 CALLE UNION | | | | PONCE | PR | 00731 | |
| 87288 | CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | | AGUAS BUENAS | PR | 00703 | |
| 630687 | CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | | CAGUAS | PR | 00725 | |
| 87289 | CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | | COAMO | PR | 00769 | |
| 87290 | CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 87291 | CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| 630688 | CENTRO VISUAL FLORIDA | PO BOX 390 | | | | BARCELONETA | PR | 00617 | |
| 630689 | CENTRO VISUAL FLORIDA | P O BOX 320 | | | | FLORIDA | PR | 00650 | |
| 87292 | CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 87293 | CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | | NAGUABO | PR | 00718 | |
| 87294 | CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 87295 | CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 87296 | CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | | CAYEY | PR | 00737 | |
| 630690 | CENTRO VOLUNAC INC | BO PLAYA | A 66 | | | SALINAS | PR | 00751 | |
| 87297 | CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 87298 | CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| 87299 | CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 87300 | CentroCardiovaculardePuertoRicoYdelCarib | P.O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 87301 | CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | | PONCE | PR | 00730-5814 | |
| 87302 | CENTROFICINA DEL SUR INC | PO BOX 330645 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87303 | CENTROFISIOTERAPIA AGUADENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87304 | CENTROLIBROS DE PR DBA-BOOKSHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 87305 | CENTROMED WALZEM CLINIC | 5253 WALZEM RD | | | | WINDCREST | TX | 78218 | |
| 630691 | CENTROMOVIL VIERMAR TRANSMISSION | VILLA PALMERAS | EDO CONDE ESQ 369 M CORCHADO | | | SAN JUAN | PR | 00911 | |
| 87306 | CENTROMUEBLES | 208 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 87307 | CENTROMUEBLES | AVE. FERNANDEZ JUNCOS #1264, PDA 18 | | | | SANTURCE | PR | 00917 | |
| 87308 | CENTRONE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 630692 | CENTROPIEZAS AUTO PARTS | SALINAS SHOPPING CENTER | URB MONSERRATE | | | SALINAS | PR | 00751 | |
| 630693 | CENTROPIEZAS DEL TURABO | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 87309 | CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| 87310 | CENTROVISION | EL MONTE MALL | SEGUNDO PISO STE 17 | | | SAN JUAN | PR | 00918 | |
| 87311 | CENTROVISION | EL MONTE MALL OFICINA 2000 | | | | HATO REY | PR | 00918 | |
| 770983 | CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| 87312 | CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | | SAN JUAN | PR | 00918 | |
| 630694 | CENTROWEB | PO BOX 1267 | | | | AIBONITO | PR | 00705 | |
| 630695 | CENTURY 21 COMPUTER P R | P O BOX 4952 | PMB 460 | | | CAGUAS | PR | 00726-4952 | |
| 87313 | CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 87314 | CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | | SAN JUAN | PR | 00927 | |
| 87315 | CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191 VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 | |
| 630696 | CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021-5306 | |
| 630697 | CENTURY OFFICE EQUIPMENT | PO BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 87316 | CENTURY OFFICE EQUIPMENTS CORP-NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 | |
| 630698 | CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 630699 | CENTURY OFFICES EQUIPMENTS CORP | 527 ANDALUCIA SUITE 100 | | | | SAN JUAN | PR | 00920 | |
| 87317 | CENTURY OPTICAL | 66 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 87318 | CENTURY OPTICAL | NORMA SANTIAGO GABRIELINI MD | 66 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 87319 | CENTURY PACKING CORP. LLC | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 630700 | CENTURY PARCHING CORP | P O BOX 546 | | | | CAGUAS | PR | 00726 | |
| 87320 | CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 87321 | Century Warranty Services, Inc. | 8019 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| 87322 | CENTURYLINK COMMUNICATIONS, LLC (QWEST) | 1801 CALIFORNIA STREET | 10TH FLOOR | | | DENVER | CO | 80202 | |
| 87323 | CEPEDA ACOSTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 87324 | Cepeda Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| 87325 | Cepeda Albizu, Carmen | ADDRESS ON FILE | | | | | | | |
| 87326 | CEPEDA ALICEA, WALFRED | ADDRESS ON FILE | | | | | | | |
| 87327 | CEPEDA ANDINO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 87328 | CEPEDA ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 87329 | CEPEDA ARCELAY, LISANDRA T. | ADDRESS ON FILE | | | | | | | |
| 87330 | CEPEDA ARCELAY, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87331 | CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 87332 | CEPEDA BARDEGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 87333 | CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | | |
| 87334 | CEPEDA BENAVIDES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 87335 | CEPEDA BORIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 87336 | CEPEDA BORIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 87337 | CEPEDA BRENES, JESUS | ADDRESS ON FILE | | | | | | | |
| 87338 | CEPEDA BRENES, MARIO | ADDRESS ON FILE | | | | | | | |
| 87339 | CEPEDA BRENES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 87340 | CEPEDA BULERIN, DENNISE | ADDRESS ON FILE | | | | | | | |
| 87341 | CEPEDA BULERIN, TERRY ANN | ADDRESS ON FILE | | | | | | | |
| 87342 | CEPEDA CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 87343 | CEPEDA CALCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 87344 | CEPEDA CALDERIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 87345 | CEPEDA CALDERON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 87346 | CEPEDA CAMION, JUANA | ADDRESS ON FILE | | | | | | | |
| 87347 | CEPEDA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 87348 | CEPEDA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 87349 | CEPEDA CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 87350 | CEPEDA CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 87351 | CEPEDA CHEMBI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 87352 | CEPEDA CIRINO, ERCILIO | ADDRESS ON FILE | | | | | | | |
| 87353 | CEPEDA CIRINO, IRIS | ADDRESS ON FILE | | | | | | | |
| 87354 | CEPEDA CIRINO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 87355 | CEPEDA CIRINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 87356 | CEPEDA CLEMENTE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 87357 | CEPEDA CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | | |
| 87358 | CEPEDA COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 87359 | CEPEDA COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 87360 | CEPEDA CORDERO, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 87361 | CEPEDA CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 87362 | CEPEDA CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 87363 | CEPEDA COUVERTIER, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 87364 | CEPEDA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 87365 | Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| 87366 | CEPEDA DAVILA, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 87367 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 87368 | CEPEDA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87369 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87370 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87371 | CEPEDA DIAZ PSYD, MAYTE | ADDRESS ON FILE | | | | | | | |
| 87372 | CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87373 | CEPEDA DIAZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 87374 | CEPEDA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 87375 | CEPEDA DIAZ, MAURO | ADDRESS ON FILE | | | | | | | |
| 87376 | CEPEDA DIAZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 87377 | CEPEDA DOMENECH, ARELIS | ADDRESS ON FILE | | | | | | | |
| 87378 | CEPEDA ESCALERA, JANNISCA J. | ADDRESS ON FILE | | | | | | | |
| 87379 | CEPEDA ESCALERA, MAGALY DEL | ADDRESS ON FILE | | | | | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87381 | Cepeda Escobar, Carlos M | ADDRESS ON FILE | | | | | | | |
| 87382 | CEPEDA ESCOBAR, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 87383 | CEPEDA ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 87384 | Cepeda Escobar, Manuel A | ADDRESS ON FILE | | | | | | | |
| 87385 | CEPEDA ESCOBAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 87386 | CEPEDA ESCOBAR, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 87387 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87388 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87389 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87390 | CEPEDA FALU, ROSA S | ADDRESS ON FILE | | | | | | | |
| 87391 | CEPEDA FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 87392 | CEPEDA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 87393 | CEPEDA FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 87394 | CEPEDA GARCIA, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| 87395 | CEPEDA GAUTIER, FE | ADDRESS ON FILE | | | | | | | |
| 87396 | CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 87397 | CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 87398 | CEPEDA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 87399 | CEPEDA GUZMAN, DAMASO | ADDRESS ON FILE | | | | | | | |
| 87400 | CEPEDA HERNADEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87401 | CEPEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 87402 | CEPEDA HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 87403 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | | |
| 87404 | CEPEDA HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 87405 | CEPEDA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 87406 | CEPEDA LACEN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 87407 | CEPEDA LARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87408 | CEPEDA LOPEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 87409 | CEPEDA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 87410 | CEPEDA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 87411 | CEPEDA MARCANO, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 87412 | CEPEDA MARQUEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 87413 | CEPEDA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 87414 | CEPEDA MARTINEZ, JULIA C. | ADDRESS ON FILE | | | | | | | |
| 87415 | CEPEDA MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 87416 | CEPEDA MARTINEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| 87417 | CEPEDA MELENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 87418 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 87419 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 87420 | CEPEDA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 87421 | Cepeda Molina, Hector | ADDRESS ON FILE | | | | | | | |
| 87422 | CEPEDA MONGE, OMAR | ADDRESS ON FILE | | | | | | | |
| 87423 | CEPEDA MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 87424 | CEPEDA MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 87425 | CEPEDA MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 87426 | CEPEDA MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 87427 | CEPEDA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 87428 | CEPEDA NINA, LUISA | ADDRESS ON FILE | | | | | | | |
| 87429 | CEPEDA ONORO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 87430 | CEPEDA ONORO, LUZ M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87431 | CEPEDA ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 87432 | CEPEDA ORTIZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 87433 | CEPEDA ORTIZ, LURRIE | ADDRESS ON FILE | | | | | | | |
| 87434 | CEPEDA OSORIO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 87435 | CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 87436 | CEPEDA OSORIO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 87437 | CEPEDA OSORIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 87438 | CEPEDA OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 87439 | CEPEDA OSORIO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 87440 | CEPEDA OSORIO, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| 87441 | CEPEDA OSORIO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 87442 | CEPEDA OTERO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 87443 | CEPEDA PARIS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 87444 | CEPEDA PARRILLA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 87445 | CEPEDA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87446 | CEPEDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 87447 | CEPEDA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 87448 | CEPEDA PINA, HELGA | ADDRESS ON FILE | | | | | | | |
| 87449 | CEPEDA PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 87450 | CEPEDA PIZARRO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 87451 | CEPEDA PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 87452 | CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87453 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 87454 | CEPEDA PIZARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 87455 | Cepeda Pizarro, Keyla M. | ADDRESS ON FILE | | | | | | | |
| 87456 | CEPEDA PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87457 | CEPEDA PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 87458 | CEPEDA PIZARRO, SILVINO | ADDRESS ON FILE | | | | | | | |
| 87459 | Cepeda Quinones, Carmen N | ADDRESS ON FILE | | | | | | | |
| 87460 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87461 | CEPEDA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 87462 | CEPEDA QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 87463 | CEPEDA QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 87464 | CEPEDA QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87465 | CEPEDA QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 87466 | CEPEDA RAMOS, ALEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 87467 | CEPEDA RAMOS, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 87468 | Cepeda Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 87469 | CEPEDA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 87470 | CEPEDA RAMOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 87471 | CEPEDA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 87472 | Cepeda Ramos, Luz O | ADDRESS ON FILE | | | | | | | |
| 87473 | CEPEDA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 87474 | CEPEDA RAMOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 87475 | CEPEDA REYES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 630701 | CEPEDA RIVERA SANTOS | P M B 5 | P O BOX 6007 | | | CAROLINA | PR | 00985 | |
| 87476 | CEPEDA RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 87477 | CEPEDA RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 87478 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| 87479 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87480 | CEPEDA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 87481 | CEPEDA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 87482 | CEPEDA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 87483 | CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 87484 | CEPEDA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87485 | CEPEDA ROBLES, VICVELYN | ADDRESS ON FILE | | | | | | | |
| 87486 | CEPEDA RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 87487 | CEPEDA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 87488 | CEPEDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 87489 | CEPEDA RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 87490 | CEPEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 87491 | CEPEDA RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 87492 | CEPEDA RODRIGUEZ, LINO J. | ADDRESS ON FILE | | | | | | | |
| 87493 | CEPEDA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 87494 | CEPEDA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87495 | CEPEDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87496 | CEPEDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 87497 | CEPEDA ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 87498 | CEPEDA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87499 | CEPEDA ROSA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 87500 | CEPEDA SANTAELLA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 87501 | CEPEDA SASTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 87502 | CEPEDA SEGURA, HARLEN | ADDRESS ON FILE | | | | | | | |
| 87503 | CEPEDA SEGURA, NARDA | ADDRESS ON FILE | | | | | | | |
| 87504 | CEPEDA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 87505 | CEPEDA SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 87506 | CEPEDA TOLEDO, DORA J. | ADDRESS ON FILE | | | | | | | |
| 87507 | CEPEDA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 87508 | CEPEDA TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 87509 | CEPEDA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 87510 | CEPEDA TORRES, YANIZCA | ADDRESS ON FILE | | | | | | | |
| 87511 | CEPEDA VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 87512 | CEPEDA VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 87513 | CEPEDA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 87514 | CEPEDA VAZQUEZ, VALERIO I. | ADDRESS ON FILE | | | | | | | |
| 87515 | CEPEDA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 87516 | CEPEDA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 87517 | CEPEDA VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 87518 | CEPEDA VELLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87519 | CEPEDA VELLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 87520 | CEPEDA VIZCARRONDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87521 | CEPEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 87522 | CEPEDAPIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87523 | CEPERO AQUINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 87524 | CEPERO AYENDE MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 87525 | CEPERO CASTRO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 87526 | CEPERO CASTRO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 87527 | CEPERO CENTENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 87528 | CEPERO CLEMENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 87529 | CEPERO CLEMENTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87530 | CEPERO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 87531 | CEPERO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 87532 | CEPERO DE ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 87533 | CEPERO DUPEROY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 87534 | CEPERO FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 87535 | CEPERO GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 87536 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87537 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87539 | CEPERO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87540 | CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 87541 | CEPERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 87542 | CEPERO MILLAN, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| 87543 | Cepero Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| 87544 | CEPERO MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 87545 | CEPERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 87546 | CEPERO NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 87547 | CEPERO PAGAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 87548 | Cepero Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| 87549 | CEPERO PAGAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| 87550 | CEPERO PEREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 87551 | CEPERO PEREZ, NELSY | ADDRESS ON FILE | | | | | | | |
| 87552 | Cepero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 87553 | Cepero Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 87554 | CEPERO SANTA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 87555 | CEPERO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 87556 | CEPERO TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87557 | CEPERO ZARAGOZA, BELKIS R. | ADDRESS ON FILE | | | | | | | |
| 87558 | CEPH INT'L CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726-8639 | |
| 87559 | CEPHEID | PO BOX 49142 | | | | SAN JOSE | CA | 95161 | |
| 87560 | CEPTEM LLC | PO BOX 70250 PMB 16 | | | | SAN JUAN | PR | 00936 | |
| 87561 | CEPTEM,LLC | P O BOX 70250-106 | | | | SAN JUAN | PR | 00936-8250 | |
| 87562 | CERA BARRETO, BALDOMERA T | ADDRESS ON FILE | | | | | | | |
| 630702 | CERA PISOS INC | PO BOX 61 | | | | FAJARDO | PR | 00740 | |
| 630703 | CERALI MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 87563 | CERAME GUILLEN, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 87564 | CERAMIC ENTERPRISES INC | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 87565 | Ceramic Tile Outlet | Carr. 2 Km 83.6 | | | | Hatillo | PR | 00659 | |
| 630704 | CERAMICA ARENS | NORTH MAIN ST BLOCK 10 | SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 630705 | CERAMICA EL ITALIANO | URB PUERTO NUEVO | 950 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630706 | CERAMICA EL ITALIANO | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 630707 | CERAMICA GAUTIER | JARD DEL CARIBE | 419 CALLE 2 | | | PONCE | PR | 00731 | |
| 630708 | CERAMICA LOS BOHIOS | CARR 65 INF KM 2.1 HM 7 | | | | RIO GRANDE | PR | 00745 | |
| 630709 | CERAMICA SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960 | |
| 630710 | CERAMICA SEPULVEDA | URB VILLA INDIA | 43 AR BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 630711 | CERAMICA TRAVIZA | D 19 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 630712 | CERAMICA VASIJA | URB CAPARRA TER | 1524 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 87566 | CERDA AGUIAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 87567 | CERDA CINTRON, BARNEY | ADDRESS ON FILE | | | | | | | |
| 87568 | CERDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 87569 | CERDA COLON, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87570 | CERDA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 87571 | CERDA DURAN, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 87572 | Cerda Jimenez, Steve | ADDRESS ON FILE | | | | | | | |
| 87573 | CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 87574 | CERDA NIEVES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 87575 | CERDA PLAZA, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 87576 | CERDA POLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 87577 | Cerda Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| 87578 | CERDA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87579 | CERDA SANTOS, YANITZA M. | ADDRESS ON FILE | | | | | | | |
| 87580 | CERDA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 87581 | Cerda Soto, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 87582 | CERDA TAVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 630713 | CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | | SAN JUAN | PR | 00909 | |
| 87583 | CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 630714 | CEREZAL SERV STA TEXACO | URB EL CEREZAL | AVE PONCE DE LEON ESQ AMARILLO | | | SAN JUAN | PR | 00926 | |
| 87584 | CEREZO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 87585 | CEREZO DE JESUS, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 87586 | CEREZO DE JESUS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 87587 | CEREZO DE LA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 87588 | CEREZO DE LA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 87589 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 87590 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 87591 | CEREZO DOMENECH, MARISOL | ADDRESS ON FILE | | | | | | | |
| 87592 | CEREZO FAURE MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 87593 | CEREZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87594 | CEREZO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87595 | CEREZO MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 87596 | CEREZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 87597 | CEREZO RODRIGUEZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| 87598 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 87600 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 87601 | CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87602 | CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 87603 | CEREZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 87604 | CEREZO TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 87605 | CEREZO VARGAS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 87606 | CEREZO VAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 87607 | CEREZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 630715 | CERICH AIR CONDITIONING | PO BOX 19462 | | | | SAN JUAN | PR | 00910-1462 | |
| 87609 | CERICH CARRILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 630716 | CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL1 AVE GLEN V 9 | | | PONCE | PR | 00730 | |
| 87610 | Cermeno Gil, Catherine | ADDRESS ON FILE | | | | | | | |
| 87611 | CERMENO MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 87612 | CERMENO MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 87613 | CERMENO SEGARRA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 87614 | CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 87615 | CERNAS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87616 | CERNUDA CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87617 | CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87618 | CERO ENTERPRISES INC | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 87599 | CERO SE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 87619 | CERON BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87620 | CERON GUZMAN, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 87621 | Ceron Guzman, Arnold P. | ADDRESS ON FILE | | | | | | | |
| 87622 | CERPA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 87623 | CERPA CERPA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 87624 | CERPA CERPA, GIL | ADDRESS ON FILE | | | | | | | |
| 87625 | CERPA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 87626 | CERPA RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 87627 | CERPA RIVERA, ZORAIDA L | ADDRESS ON FILE | | | | | | | |
| 87628 | CERPA RONDON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 87629 | CERQUERA DIAZ, GARY B | ADDRESS ON FILE | | | | | | | |
| 87630 | CERRA CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| 87631 | CERRA CASTANER, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 87632 | CERRA DIAZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 87633 | CERRA FERNANDEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87634 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 87635 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 87636 | CERRA FRANCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87637 | CERRA MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 87638 | CERRA ORTIZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 87639 | CERRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 87640 | CERRA QUINONES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 630717 | CERRO ALTO SCREEN ALUMINUM WORK | HC 02 BOX 15400 | | | | LAJAS | PR | 00667 | |
| 630718 | CERRO GORDO SERV STATION INC-INACTIVADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 630719 | CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | | SAN LORENZO | PR | 00754 | |
| 87641 | CERRO GORDO WELDING | RR-11 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 630720 | CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00956 | |
| 87642 | CERRO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 630721 | CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | PO BOX 4318 | | | | CAROLINA | PR | 00984 | |
| 630722 | CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 630723 | CERTANIUM ALLOGS & RESERCH CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| 87643 | CERTIFIED GOLD EXCHANGE INC | 1060 AVENIDA ASHFORD | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 630724 | CERTIFIED INTERNAL CONTROL SPECIALIST | INTERNAL CENTER INSTITUTE | 2101 PARK CENTER DRIVE SUITE 200 | | | ORLANDO | FL | 32835-7614 | |
| 630725 | CERTIFIED LABORATORIES | PO BOX 1255 | | | | CAROLINA | PR | 00986 | |
| 630726 | CERTIFIED REPORTING COMPANY | 170 BROADWAY | | | | NEW YORK | NY | 10038 | |
| 87644 | CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | | BAYAMON | PR | 00918 | |
| 630727 | CERTIFIED TRANSLATORS & INTERPRETER | P O BOX 19857 | | | | SAN JUAN | PR | 00910-1857 | |
| 87645 | CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | | SAN JUAN | PR | 00909 | |
| 87646 | CERTIFIED TRANSLATORS INTERPRETER | PO BOX 19857 | | | | SAN JUAN | PR | 00910 | |
| 87647 | CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630728 | CERVANTE TRINIDAD SANCHEZ | URB PUERTO NUEVO | 1235 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 87648 | CERVANTES FELIX, ARIEL | ADDRESS ON FILE | | | | | | | |
| 87649 | CERVANTES GUTIERREZ, OMAYRA L. | ADDRESS ON FILE | | | | | | | |
| 87650 | Cervantes Mangual, Hector M | ADDRESS ON FILE | | | | | | | |
| 87651 | Cervantes Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 87652 | CERVANTES PENA | ADDRESS ON FILE | | | | | | | |
| 87653 | CERVANTES REYES, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 87654 | Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 87655 | CERVANTES RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 87657 | CERVANTES VILLAHERMOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87658 | CERVANTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 87659 | CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| 630729 | CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| 87660 | Cervera Cortes, Maria M | ADDRESS ON FILE | | | | | | | |
| 87661 | CERVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 87662 | CERVERA HERNANDEZ, MARY I. | ADDRESS ON FILE | | | | | | | |
| 87663 | CERVERA ROJAS MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 87664 | CERVETECH SOLUTION LLC | PO BOX 70171 PMB 169 | | | | SAN JUAN | PR | 00936-8171 | |
| 87665 | CERVONI CHEVALIER, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 87666 | CERVONI DE RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 87667 | CERVONI FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 87668 | CERVONI FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 87669 | CERVONI GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87670 | CERVONI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87671 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87672 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87673 | CERVONI NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 87674 | CERVONI RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 87675 | CERVONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 630730 | CERVULO RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 630731 | CESAMIR J MAYSONET MAISONET | ADDRESS ON FILE | | | | | | | |
| 630732 | CESANI DAIRY FARM INC | CARR 64 KM 5.0 | BO SABANETAS SEC MANI | | | MAYAGUEZ | PR | 00680 | |
| 630733 | CESANI HARDWARE INC | PO BOX 310 | | | | MAYAGUEZ | PR | 00681 | |
| 87676 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 87677 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 87678 | Cesani Santiago, Antonio J | ADDRESS ON FILE | | | | | | | |
| 630734 | CESAR A RAMIREZ HERMOSO | URB VILLA FONTANA | 4 VN 3 VIA 40 | | | CAROLINA | PR | 00983 | |
| 630735 | CESAR D JESUS RODRIGUEZ | EXT CAMPO ALEGRE | A32 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 630736 | CESAR J VENTURA CABAN | PO BOX 912 | | | | RINCON | PR | 00677 | |
| 630737 | CESAR J CUBA PEREZ | P O BOX 652 | | | | HATILLO | PR | 00659-0652 | |
| 630738 | CESAR R MIRANDA RODRIGUEZ | P O BOX 331 | | | | JUNCOS | PR | 00777 | |
| 630739 | CESAR TRINIDAD COLON | PARCELAS MAYAGUEZ | 20 CALLE HUCAR | | | MANATI | PR | 00676 | |
| 630740 | CESAR A ALVALLE RIVERA | BARRIO COCO | CARR 1 KM 87 3 | | | SALINAS | PR | 00751 | |
| 630741 | CESAR A AVILA CASTRO | PO BOX 51141 | | | | TOA BAJA | PR | 00950-1141 | |
| 87679 | CESAR A ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630742 | CESAR A SEGARRA | PARQUE REAL APT 411 | | | | GUAYNABO | PR | 00969 | |
| 87680 | CESAR A ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630743 | CESAR A ADORNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87681 | CESAR A ALICEA | ADDRESS ON FILE | | | | | | | |
| 630744 | CESAR A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630745 | CESAR A ANDREU RAMIREZ | APTDO POSTAL 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 87682 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 87683 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 87684 | CESAR A BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 87685 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 87686 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 87687 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 630746 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 630747 | CESAR A BERNARDINO CRUZ | URB METROPOLIS | L 19 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 630748 | CESAR A BLONDET VAZQUEZ | PO BOX 626 | | | | GUAYAMA | PR | 00784 | |
| 630749 | CESAR A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87688 | CESAR A CALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 630750 | CESAR A CANDELARIO FELICIANO | ALTURAS DE RIO GRANDE | HJ 15 A CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 87689 | CESAR A CARDONA MERA | ADDRESS ON FILE | | | | | | | |
| 630751 | CESAR A COLON MONTIJO | HC 1 BOX 5100 | | | | CIALES | PR | 00638-9602 | |
| 630752 | CESAR A COLON PEREZ | HC 07 BOX 2291 | | | | PONCE | PR | 00731-9604 | |
| 87690 | CESAR A CORDERO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 630753 | CESAR A CORRETJER | 452 AVE PONCE DE LEON STE 612 | | | | SAN JUAN | PR | 00918 | |
| 87691 | CESAR A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630754 | CESAR A DIAZ ALICEA | HC 01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 87692 | CESAR A DIAZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 87693 | CESAR A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 87694 | CESAR A DOMINGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 87695 | CESAR A ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630755 | CESAR A ESPA¥OL DACOSTA | PASEOS DE SAN LORENZO | 706 CALLE RUBI | | | SAN LORENZO | PR | 00754 | |
| 630756 | CESAR A FERNANDEZ PICHARDO | RES EL RETIRO ENSANCHE PARAISO | 12 CALLE EL RETIRO | | | SANTO DOMINGO | | | Dominican Republic |
| 87696 | CESAR A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87697 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 87698 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 630757 | CESAR A GONZALEZ DURIEX | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 630758 | CESAR A GONZALEZ GONZALEZ | PO BOX 841 | | | | LARES | PR | 00669 | |
| 630759 | CESAR A GOVEO HERNANDEZ | RR 4 BOX 3083 | | | | BAYAMON | PR | 00956 | |
| 87699 | CESAR A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 87700 | CESAR A HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87701 | CESAR A HIDALGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 87702 | CESAR A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 630760 | CESAR A LASSALLE HERNANDEZ | BO HATO ABAJO | CARR 653 KM 3 3 | | | ARECIBO | PR | 00612-9520 | |
| 630761 | CESAR A LEBRON RODRIGUEZ | URB PUERTO NUEVO | 630 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 630762 | CESAR A LIND DE JESUS | PLAYA HUGARES | BOX 186 | | | NAGUABO | PR | 00718 | |
| 87703 | CESAR A LIND PADRO | ADDRESS ON FILE | | | | | | | |
| 630763 | CESAR A LOPEZ BAEZ | COND PLAZA UNIVERSIDAD | APT 1406 | | | SAN JUAN | PR | 00925 | |
| 630764 | CESAR A LOZADA ENTERPRISES | 203 CALLE FLORES | ESQ AVE BALDORIOTY | | | SAN JUAN | PR | 00912 | |
| 630765 | CESAR A MARINA VEGA | ADDRESS ON FILE | | | | | | | |
| 87704 | CESAR A MASO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 87705 | CESAR A MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630766 | CESAR A NATER OYOLA | P O BOX 120 | | | | BAJADERO | PR | 00616 | |
| 630767 | CESAR A NAVEDO LOPEZ | URB MARTORELL | G 9 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 87707 | CESAR A NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| 630768 | CESAR A NIEVES Y ISABEL BROWN | URB COUNTRY CLUB | JWC 2 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 630769 | CESAR A OLIVER CANAVAL | P O BOX 1924 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87708 | CESAR A ORTIZ SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| 630770 | CESAR A PADILLA QUIRCE | PO BOX 800908 | | | | COTO LAUREL | PR | 00780-0908 | |
| 630771 | CESAR A PEREZ BOSQUE | 552 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 630772 | CESAR A PEREZ BOSQUE | 552 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 630773 | CESAR A PEREZ HERNANDEZ | RODRIGO DE TRIANA | 256 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 630774 | CESAR A PEREZ RODRIGUEZ | LAS DELICIAS | 3021 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 87709 | CESAR A PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 630775 | CESAR A REY HERNANDEZ | P O BOX 174796 | | | | SAN JUAN | PR | 00919 | |
| 630776 | CESAR A REYES LABORDE | PO BOX 300 | | | | HUMACAO | PR | 00792 | |
| 630777 | CESAR A RIVERA | URB VISTA BELLA | H-3 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 87710 | CESAR A RODRIGUEZ ROMAN Y CARMEN M | ADDRESS ON FILE | | | | | | | |
| 87711 | CESAR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 87712 | CESAR A ROMERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 87713 | CESAR A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87714 | CESAR A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630778 | CESAR A ROSARIO DELGADO | P O BOX 22211 | | | | SAN JUAN | PR | 00921-2211 | |
| 630779 | CESAR A SANTONI FERRER | ADDRESS ON FILE | | | | | | | |
| 630780 | CESAR A TORO TORO | URB EL CEREZAL | 1668 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 87715 | CESAR A TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 630781 | CESAR A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630782 | CESAR A TORRES OLIVERAS | EXT SAN ANTONIO | 1855 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 87716 | CESAR A TRABAL SANTANA | ADDRESS ON FILE | | | | | | | |
| 87717 | CESAR A VINICIO VALERA | ADDRESS ON FILE | | | | | | | |
| 630783 | CESAR A VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87718 | CESAR A. ABREU MENDEZ | ADDRESS ON FILE | | | | | | | |
| 87719 | CÉSAR A. OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87720 | CESAR A. VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630784 | CESAR ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87721 | CESAR ACOSTA MADERA | ADDRESS ON FILE | | | | | | | |
| 87722 | CESAR ALEX VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630785 | CESAR ALICEA LEON | PO BOX 580 | | | | ARROYO | PR | 00714 | |
| 87723 | CESAR ALMANZA MD, AURA | ADDRESS ON FILE | | | | | | | |
| 87724 | CESAR ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 87725 | CESAR ALVALLE COLON | ADDRESS ON FILE | | | | | | | |
| 630786 | CESAR ALVALLE HUERTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 87726 | CESAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 630787 | CESAR ARROYO | PO BOX 13613 | | | | SAN JUAN | PR | 00908 | |
| 630788 | CESAR ARROYO DELGADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 630789 | CESAR AUGUSTO DEL VALLE BERMUDEZ | URB VILLA DEL MONTE | 165 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 87727 | CESAR B FELIX | ADDRESS ON FILE | | | | | | | |
| 630790 | CESAR B MELENDEZ FREYTES | 63 BERRETEAGA | | | | MANATI | PR | 00674 | |
| 87728 | CÉSAR BADILLO MACHADO, IRMA VICENTE | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 87729 | CESAR BADILLO V ELA, DE | LCDO. JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 87730 | CESAR BARRETO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 87731 | CESAR BARRETO QUINONES | ADDRESS ON FILE | | | | | | | |
| 630791 | CESAR BATINE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00936 | |
| 87732 | CESAR BATISTA ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87734 | CESAR BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 630792 | CESAR BERMUDEZ VAZQUEZ | 4H MAR AZUL | | | | HATILLO | PR | 00659 | |
| 87735 | CESAR BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 630793 | CESAR BONILLA LORENZO | P O BOX 1212 | | | | RINCON | PR | 00677 | |
| 87736 | CESAR BURGOS DBA CLINICA VETERINARIA | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 87737 | CESAR C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 630794 | CESAR CANDELARIA MARRERO | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 87738 | CESAR CARABALLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 630795 | CESAR CARRASQUILLO CRUZ | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 630796 | CESAR CASTILLO INC | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 87739 | CESAR CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 87740 | CESAR CASTILLO, INC. | LCDO. DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 Ponce DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 87741 | CESAR CASUL RIVERA | ADDRESS ON FILE | | | | | | | |
| 630797 | CESAR CINTRON VALLE | 403 DE DIEGO ESQ LOS ANGELES | | | | SAN JUAN | PR | 00923 | |
| 630798 | CESAR COLON MELENDEZ | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630799 | CESAR CORCHADO CABAN | COMUNIDAD RAMAL | CALLE RAMAL BOX 255 | | | ISABELA | PR | 00662 | |
| 87743 | CESAR CORDERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 87744 | CESAR CORDERO VERA | ADDRESS ON FILE | | | | | | | |
| 87745 | CESAR CORNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 630800 | CESAR CORREA ESCRIBANO | PO BOX 9022976 | | | | SAN JUAN | PR | 00902 | |
| 630801 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 630802 | CESAR CORUJO SOTO | BO OLIMPO | 281 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 87746 | CESAR COSS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 630803 | CESAR CRUZ CASADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 630804 | CESAR CRUZ CASADO | VISTAMAR | L 575 CALLE GERONA | | | CAROLINA | PR | 00987 | |
| 630805 | CESAR CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 630806 | CESAR CRUZ GONZALEZ | HC 01 BOX 4312 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 630807 | CESAR CRUZ MACHADO | BO ARENALES BAJOS | CARR 498 RUTA 20 BZN 26 A | | | ISABELA | PR | 00662 | |
| 630808 | CESAR CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 630809 | CESAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630810 | CESAR CRUZ SOTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 87747 | CESAR CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| 87748 | CESAR D ALCAUTARA CARDI | ADDRESS ON FILE | | | | | | | |
| 87749 | CESAR D ALMODOVAR SEGARRA | ADDRESS ON FILE | | | | | | | |
| 630811 | CESAR D RIVERA MORALES | HC 71 BOX 2250 | | | | NARANJITO | PR | 00719 9704 | |
| 630812 | CESAR D RIVERA SANJURJO | VILLAS DE RIO GRANDE | D 5 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 87750 | CESAR D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630813 | CESAR D VAZQUEZ PIETRI | 4 M COND PLAZA | | | | SAN JUAN | PR | 00918 | |
| 87751 | CESAR D. ALCANTARA CARDI | ADDRESS ON FILE | | | | | | | |
| 87752 | CESAR DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 87753 | CESAR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630814 | CESAR DE JESUS SOLER | BARRIADA FERRAN | 64 CALLE 2 | | | PONCE | PR | 00731 | |
| 87754 | CESAR DEL VALLE BAGUE | ADDRESS ON FILE | | | | | | | |
| 630815 | CESAR DEL VALLE ESTERAS | ADDRESS ON FILE | | | | | | | |
| 630816 | CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87755 | CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 630817 | CESAR DIAZ MATOS | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630818 | CESAR DIAZ MATOS | HC 1 | | | | CAROLINA | PR | 00987 | |
| 87756 | CESAR DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 87757 | CESAR DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 87758 | CESAR DOMINGUEZ CABALLER | ADDRESS ON FILE | | | | | | | |
| 87759 | CESAR DOMINGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 630819 | CESAR DOTTIN GUERRA | COND LAGO MAR | 7J ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 630820 | CESAR E ARANA VIVALDI | URB BAHIA VISTAMAR | 1443 CALLE MARLIN | | | CAROLINA | PR | 00933 | |
| 87760 | CESAR E CABRERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 630821 | CESAR E CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630822 | CESAR E CEREZO TORRES | 525 AVENIDA ROTARIOS ALTOS | | | | ARECIBO | PR | 00612 | |
| 630823 | CESAR E CRUZ CANCEL | LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 87761 | CESAR E CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630824 | CESAR E DAVILA | URB SANTA RITA | F 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 87762 | CESAR E DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 87763 | CESAR E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87764 | CESAR E FIALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630825 | CESAR E GALINDO RIVERA | URB COUNTRY CLUB | JE 28 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 87765 | CESAR E LOPEZ AVELINO | ADDRESS ON FILE | | | | | | | |
| 630826 | CESAR E MERCADO | VILLA NUEVA | 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| 630827 | CESAR E MERCADO SANTAELLA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 630828 | CESAR E MERCADO SANTAELLA | 264 ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 630829 | CESAR E MERCADO SANTAELLA | EXT SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 630830 | CESAR E MERCADO VEGA | URB EL PARAISO | 1601 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 87766 | CESAR E QUINONES AMARO | ADDRESS ON FILE | | | | | | | |
| 630831 | CESAR E RESTO CRESPO | HC 6 BOX 4600 | | | | COTO LAUREL | PR | 00780 | |
| 630832 | CESAR E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 630833 | CESAR E RODRIGUEZ FORTI | 105 CALLE BERNALDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 87767 | CESAR E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87768 | CESAR E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 87770 | CESAR E VAZQUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 630834 | CESAR E VAZQUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 87771 | CESAR E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630835 | CESAR E VIERA | URB EL CEREZAL | 1607 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 87772 | CESAR E. CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 630836 | CESAR E. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 87773 | CESAR ECHEVARRIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 87774 | CESAR EMMANUEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 630837 | CESAR ESCUDERO PEREZ | SIERRA BAYAMON | BL 24-3 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 630838 | CESAR ESTRADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87775 | CESAR ESTRADA ROLON | ADDRESS ON FILE | | | | | | | |
| 630839 | CESAR F CASTA PEREZ | URB VALENCIA GARDENS | A 20 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 87776 | CESAR F CORTES CARDONA | ADDRESS ON FILE | | | | | | | |
| 87777 | CESAR F FLORES CASTANO | ADDRESS ON FILE | | | | | | | |
| 87778 | CESAR F MADERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 630840 | CESAR FELICIANO | HC 58 BXO 13125 | | | | AGUADA | PR | 00602 | |
| 87779 | CESAR FELICIANO TRIPADI | ADDRESS ON FILE | | | | | | | |
| 87780 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| 87781 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| 630841 | CESAR FIGUEROA | URB TURABO GARDENZ II | 26  1 CALE 14 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87782 | CESAR FIGUEROA DIEZ | ADDRESS ON FILE | | | | | | | |
| 630842 | CESAR FIGUEROA DONNOLO | 1516 JUAN SANCHEZ | | | | BAYAMON | PR | 00956 | |
| 630843 | CESAR FIGUEROA TORRES | HC 5 BOX 62043 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 630844 | CESAR FLORES RIVERA | URB CAGUAS NORTE | A 17 CALLE BELEN | | | CAGUAS | PR | 00725-2202 | |
| 87783 | CESAR G AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 630845 | CESAR G COLON FUENTES | URB VALLE ARRIBA HEIGHTS | PO BOX 4495 | | | CAROLINA | PR | 00984 | |
| 630846 | CESAR G ESCOBAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87784 | CESAR G MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| 87785 | CESAR GALINDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 87786 | CESAR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87788 | CESAR GARCIA/ MILDRED BRETON | ADDRESS ON FILE | | | | | | | |
| 87789 | CESAR GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 630847 | CESAR GONZALEZ COLOMBANI | HC 02 BOX 6243 | | | | RINCON | PR | 00677 | |
| 630848 | CESAR GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 630849 | CESAR GONZALEZ GONZALEZ | COND LAKE SHORE APTO 12-C MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 630850 | CESAR GONZALEZ GONZALEZ | PO BOX 3306 | | | | CAROLINA | PR | 00984 | |
| 630851 | CESAR GONZALEZ GUERRA | URB COLINAS VERDES | U 20 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 87790 | CESAR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 87791 | CESAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87792 | CESAR GUERRERO CUETO | ADDRESS ON FILE | | | | | | | |
| 87793 | CESAR GUILLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87794 | CESAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| 87795 | CESAR H LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 630852 | CESAR H REVERON SANTIAGO | HC 01 BOX 4108 | | | | SALINAS | PR | 00751 | |
| 630853 | CESAR H REYES COIMBRE / LUCIA PEREZ | PO BOX 366724 | | | | SAN JUAN | PR | 00936-6724 | |
| 630854 | CESAR H SOTO CINTRON | PO BOX 10723 | | | | SAN JUAN | PR | 00922 | |
| 87796 | CESAR HAMMERSCHMIDT VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87797 | CESAR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 87798 | CESAR HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 87799 | CESAR HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 87800 | CESAR HERRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630855 | CESAR HERRERA TORRES | 3618 LAS DELICIAS | CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| 630856 | CESAR I ACEVEDO RIVERA | URB CONDADO MODERNO | C 36 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 87801 | CESAR I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87802 | CESAR I CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 630857 | CESAR I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 630858 | CESAR I MAURAS RIVERA | BO OLIMPO | 136 CALLE 2 | | | GUAYAMA | PR | 00784-4009 | |
| 87803 | CESAR I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630859 | CESAR I ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87804 | CESAR I ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87805 | CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1 BOX 28 | | | | CAROLINA | PR | 00000-0000 | |
| 87806 | CESAR IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 87807 | CESAR IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 630860 | CESAR IRON WORKS C/O CESAR CENTENO | HC 62 BOX 10701 | | | | COMERIO | PR | 00782 | |
| 87808 | CESAR IVAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87809 | CESAR J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 87810 | CESAR J BURGOS GURDYS | ADDRESS ON FILE | | | | | | | |
| 630861 | CESAR J DE JESUS TORRES | URB APONTE | I 8 CALLE 6 | | | CAYEY | PR | 00936 | |
| 630862 | CESAR J DI CRISTINA RIVERA | URB PARQUE ECUESTRE | R 21 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 87811 | CESAR J GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 87812 | CESAR J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 87813 | CESAR J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 87814 | CESAR J MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 87815 | CESAR J MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 87816 | CESAR J PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87817 | CESAR J RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 630863 | CESAR J REYES MARIANO | CONDADO | 1358 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 630864 | CESAR J SANTOS CASIANO | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| 630865 | CESAR J SERRANO MARRERO | URB SIERRA BAYAMON | 7532 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 87818 | CESAR J TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630866 | CESAR J VAZQUEZ VALENCIA | URB TERRANOVA | B 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 87820 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 87821 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 630867 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 630868 | CESAR JIMENES PALMAS | HC 01 MBOX 4648 | | | | VILLALBA | PR | 00766 | |
| 630869 | CESAR JORDAN GONZALEZ | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 630870 | CESAR JOSE ALOMAR MORA | URB TERRAZAS DE GUAYNABO | G16 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 630871 | CESAR L MIRANDA LOPEZ | PMP 436 PO BOX 2400 | | | | TOA BAJA | PR | 00951 2400 | |
| 630872 | CESAR L SEDA GUTIERREZ | HC 02 BOX 8437 | | | | JUANA DIAZ | PR | 00785 | |
| 630873 | CESAR L CARDONA PEREZ | URB COLINAS VERDES | C 11 CALLE 8 | | | SAN SEBASTIAN | PR | 00685 | |
| 630874 | CESAR L COLLAZO TORRES | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 630875 | CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | PO BOX 251 | | | | ADJUNTAS | PR | 00601 | |
| 87822 | CESAR L MENDEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 630876 | CESAR L NEGRON MARTINEZ | PO BOX 63 | | | | VILLALBA | PR | 00766 | |
| 87823 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 87824 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630877 | CESAR L ORTIZ MONTES | PARC BARAHONA | 192A CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 87825 | CESAR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 87826 | CESAR L SALICRUP VELOUDIS | ADDRESS ON FILE | | | | | | | |
| 630878 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | | |
| 630879 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | | |
| 630880 | CESAR L SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87827 | CESAR L VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 630881 | CESAR L VELEZ ROMAN | P O BOX 881 | | | | ISABELA | PR | 00662 | |
| 630882 | CESAR L VICENS GONZALEZ | URB EL CORTIJO | E 6-2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 630883 | CESAR L VICENS GONZALEZ | HERMANAS DAVILA | 183 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 87828 | CESAR L. VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87829 | CESAR LACEN REYES | ADDRESS ON FILE | | | | | | | |
| 630884 | CESAR LOPEZ CINTRON | URB PARADIS | B 14 CALLE LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 630885 | CESAR LORENZO ACEVEDO | PO BOX 1118 | | | | AGUADA | PR | 00602 | |
| 87830 | CESAR LOYOLA ARRAY | ADDRESS ON FILE | | | | | | | |
| 630886 | CESAR LOZADA RUIZ | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 020692 | |
| 630887 | CESAR LUGO ACOSTA | PARC CASTILLO | A 30 ST HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680-1307 | |
| 630888 | CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630889 | CESAR LUGO NUNEZ | HC 04 BOX 43960 | | | | LARES | PR | 00669 | |
| 87831 | CESAR LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 87832 | CESAR LUIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87833 | CESAR LUIS SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 630891 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630890 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87834 | CESAR M CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 630892 | CESAR M CUBANO MARTINEZ | PO BOX 2068 | | | | HATILLO | PR | 00659-2068 | |
| 630893 | CESAR M DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 87835 | CESAR M GUTIERREZ ROURA | ADDRESS ON FILE | | | | | | | |
| 630894 | CESAR M LOPEZ SANTOS | VILLA RICA | AQ10 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 87836 | CESAR M LOZANO PAULINO | ADDRESS ON FILE | | | | | | | |
| 630895 | CESAR M PERALTA LUGO | PO BOX 1718 | | | | YAUCO | PR | 00698 | |
| 630896 | CESAR M TAVERAS SOSA | URB CAPARRA TERRACE | 1560 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 87837 | CESAR MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 87838 | CESAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87839 | CESAR MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 630897 | CESAR MARIANI SAEZ | 17 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 87840 | CESAR MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 87841 | CESAR MARTINEZ QUINONEZ V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 630898 | CESAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 630899 | CESAR MATOS BONET | PO BOX 362677 | | | | SAN JUAN | PR | 00936 | |
| 87842 | CESAR MEDINA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 630900 | CESAR MEDINA RODRIGUEZ | P O BOX 139 | | | | AGUADILLA | PR | 00605 | |
| 630901 | CESAR MELECIO MORALES | PO BOX 192469 | | | | SAN JUAN | PR | 00917 | |
| 87843 | CESAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 630902 | CESAR MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 630903 | CESAR MENDEZ MAS | URB PUERTO NUEVO | 408 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 87844 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 630904 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 630905 | CESAR MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 630906 | CESAR MILLAN RUIZ | URB SANTA MARIA | 110 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 87845 | CESAR MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 87846 | CESAR MORALES BONILLA / OPE | ADDRESS ON FILE | | | | | | | |
| 630907 | CESAR MORALES CINTRON | HC 2 BOX 9782 | | | | JUANA DIAZ | PR | 009782 | |
| 87847 | CESAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87848 | CESAR MORENO FAMILIA | ADDRESS ON FILE | | | | | | | |
| 87849 | CESAR MUNIZ & CO PSC | ADDRESS ON FILE | | | | | | | |
| 630908 | CESAR N CORDERO RABELL | EXT SANTA MARIA | 65 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 630909 | CESAR N VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 | |
| 630910 | CESAR NAVARRO ALMODOVAR | PO BOX 344 | | | | LAJAS | PR | 00667 | |
| 630911 | CESAR NAZARIO YORDAN | P O BOX 11822 | | | | SAN JUAN | PR | 00922 | |
| 630912 | CESAR NIETO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630913 | CESAR O BATISTA | HC 01 BOX 7562 | | | | LOIZA | PR | 00772 | |
| 87850 | CESAR O BELTRAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 630914 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 630915 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 87851 | CESAR O GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 630916 | CESAR O LARA CARRASQUILLO | PO BOX 1512 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87852 | CESAR O MONSALVE RIZO | ADDRESS ON FILE | | | | | | | |
| 630917 | CESAR O ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630918 | CESAR O RAMOS VELEZ | ALT MONTE BRISAS | CALLE 7 | | | FAJARDO | PR | 00738 | |
| 630919 | CESAR O RODRIGUEZ | 153 CALLE DE LA CRUZ APTO 4D | | | | SAN JUAN | PR | 00901 | |
| 630920 | CESAR O RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 630921 | CESAR O VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 87853 | CESAR O. MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87854 | CESAR O. MONSALVE RIZO | ADDRESS ON FILE | | | | | | | |
| 87855 | CESAR O. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 87856 | CESAR OMAR PENALOSA | ADDRESS ON FILE | | | | | | | |
| 630922 | CESAR OQUENDO RIVERA | STA JUANITA | AQ 24 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 630923 | CESAR ORTIZ RODRIGUEZ | P O BOX 3215 | | | | JUNCOS | PR | 00777 | |
| 87857 | CESAR ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630924 | CESAR ORTIZ SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 630925 | CESAR OSORIO RIVERA | P O BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 87858 | CESAR OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 87859 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 630926 | CESAR P CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 87861 | CESAR PABON NADAL | ADDRESS ON FILE | | | | | | | |
| 630927 | CESAR PADUA | JUNCAL CONTRACT STATION | BOX 2745 | | | SAN SEBASTIAN | PR | 00685 | |
| 630928 | CESAR PALACIOS | 57 34 225 ST1 FLOOR | | | | BAYSIDE | NY | 11364 | |
| 87862 | CESAR PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 87863 | CESAR PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 630929 | CESAR PERDOMO FELIX | ADDRESS ON FILE | | | | | | | |
| 87864 | CESAR PÉREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 630930 | CESAR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 87865 | CESAR PEREZ LISASUAIN | ADDRESS ON FILE | | | | | | | |
| 87866 | CESAR PEREZ LIZASUAIN | ADDRESS ON FILE | | | | | | | |
| 87867 | CESAR PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 87868 | CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 87869 | CESAR PILLOT CASTRO | ADDRESS ON FILE | | | | | | | |
| 87870 | CESAR PINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 87871 | CESAR PINEIRO | ADDRESS ON FILE | | | | | | | |
| 87872 | CESAR PLAZAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 87873 | CESAR PRINCIPE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 87874 | CESAR QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 630931 | CESAR R APONTE ROSADO | HC 3 BOX 13488 | | | | JUANA DIAZ | PR | 00795 | |
| 87875 | CESAR R CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 87876 | CESAR R GAMERO/ IVONNE CRUZ | ADDRESS ON FILE | | | | | | | |
| 630932 | CESAR R HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87877 | CESAR R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 87878 | CESAR R MERCED TORRES | ADDRESS ON FILE | | | | | | | |
| 630933 | CESAR R MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630934 | CESAR R NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 87879 | CESAR R QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87880 | CESAR R RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 87881 | CESAR R RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| 87882 | CESAR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 630935 | CESAR R TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87884 | CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 87885 | CESAR R. MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 87886 | CESAR RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| 630936 | CESAR RAMOS GERENA | A 10 ALAMO | | | | GUAYNABO | PR | 00969 | |
| 87887 | CESAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 87888 | CESAR RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 630937 | CESAR RAMOS ZAVALA | URB VALLE VERDE I | AQ63 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 630938 | CESAR RAUL A GAMERO ESPINOZA | AVE TITO CASTRO 301 C PRW 431 | | | | PONCE | PR | 00731 | |
| 630939 | CESAR REYES ZAMORA | DEPARTAMENTO DE QUIMICA | RECINTO UNIVERSTRO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 87889 | CESAR RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 630940 | CESAR RIVERA FLORES | URB LOS CACIQUES | L 8 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 87890 | CESAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630941 | CESAR RIVERA ROSARIO | P O BOX 2737 | | | | RIO GRANDE | PR | 00745 | |
| 630943 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 630942 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 87891 | CESAR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 87892 | CESAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 630944 | CESAR RODRIGUEZ IRIZARRY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 630945 | CESAR RODRIGUEZ LIZARDI | P O BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 87893 | CESAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 87894 | CESAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87895 | CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 630946 | CESAR ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630947 | CESAR ROSARIO RODRIGUEZ | TIERRAS NUEVAS CARR | 616 BZN 200 CALLE LOS | MALDONADOS | | MANATI | PR | 00674 | |
| 630948 | CESAR RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 630949 | CESAR S LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87896 | CESAR S QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 630950 | CESAR S RIVERA GIRAUD | 253 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771-2932 | |
| 630951 | CESAR S SANTILLANA | 200 CALLE 1 APT 201 | ANAIDA GARDEN | | | PONCE | PR | 00731 | |
| 630952 | CESAR SACRIPANTI CALERO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 87897 | CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | ADDRESS ON FILE | | | | | | | |
| 630953 | CESAR SALCEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 87898 | CESAR SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630954 | CESAR SANCHEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 630955 | CESAR SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87899 | CESAR SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630956 | CESAR SANCHEZ TOLEDO | PASEO LAS FLORES | 13 CALLE GARDENIA | | | SAN LORENZO | PR | 00754-9659 | |
| 87900 | CESAR SANTIAGO GROUP | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87901 | CESAR SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630957 | CESAR SANTIAGO LEBRON | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87902 | CESAR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87903 | CESAR SANTOS PAULINO | ADDRESS ON FILE | | | | | | | |
| 630958 | CESAR SANTOS REYES | SAN GERARDO | 307 TULSA | | | SAN JUAN | PR | 00926 | |
| 630959 | CESAR SANTOS RIVERA | PO BOX 21187 | | | | SAN JUAN | PR | 00928 | |
| 87904 | CESAR SERRANO BELEN | LCDA MARIANA GARCIA GARCIA | LCDA GARCIA- PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 87905 | CESAR SERRANO BELEN | LCDO MIGUEL CANCIO ARCELAY | LCDO CANCIO-PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 87906 | CESAR SILVA / AIDA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630960 | CESAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87907 | CESAR SUAREZ ALMEDINA MD, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 630961 | CESAR TORRES CHAVEZ | URB SAN SALVADOR | VICTOR PORREZ CALLE C 5 | | | MANATI | PR | 00674 | |
| 87908 | CESAR TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630962 | CESAR TORRES RODRIGUEZ | HC 01 BOX 15907 | | | | COAMO | PR | 00769 | |
| 630963 | CESAR TORT HERNANDEZ | PARQ SANTA MARIA | Q 2 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 630964 | CESAR TORT SOLA | SAN ALFONSO | D 4 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 630965 | CESAR TRABANCO DE LA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 630966 | CESAR URIBE | ADDRESS ON FILE | | | | | | | |
| 87909 | CESAR VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 87910 | CESAR VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 87911 | CESAR VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630967 | CESAR VARGAS | 18 URB RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 87912 | CESAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87913 | CESAR VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630968 | CESAR VAZQUEZ DIAZ | PO BOX 360563 | | | | SAN JUAN | PR | 00936 | |
| 87914 | CESAR VAZQUEZ SUNE | ADDRESS ON FILE | | | | | | | |
| 630969 | CESAR VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 630970 | CESAR VEGA RUIZ | P O BOX 236 | | | | LAS PIEDRAS | PR | 00771 | |
| 87915 | CESAR VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87916 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630971 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630972 | CESAR VERA CANTO | URB HAILAND PARK | 716 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 630973 | CESAR VICENTE ORTIZ RIVERA | P O BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 87917 | CESAR VILLANUEVA TRAVERSO | LCDA. MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 87918 | CESAR VILORIO SOSA | ADDRESS ON FILE | | | | | | | |
| 87919 | CESAR W OSTOLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87920 | CESAR W ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 630974 | CESAR ZAPATA VAZQUEZ | HC 43 BOX 11047 | | | | CAYEY | PR | 00736 | |
| 630975 | CESAREA CLAUDIO | P O BOX 1668 | | | | YABUCOA | PR | 00767 | |
| 630976 | CESAREA PEREZ VAZQUEZ | BO SAN FELIPE | PDA 11 BOX 2207 | | | AGUIRRE | PR | 00704 | |
| 630977 | CESAREO ARCE VAZQUEZ | 37 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 630978 | CESAREO AYALA VEGA | URB TINTILLO HILL | 601 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 87921 | Cesareo Bultron, Milagros | ADDRESS ON FILE | | | | | | | |
| 87922 | CESAREO DIAZ, YANICE A. | ADDRESS ON FILE | | | | | | | |
| 87923 | CESAREO GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 87924 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87925 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87926 | CESAREO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87927 | CESAREO MAYSONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 87928 | CESAREO MAYSONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 87929 | CESAREO MAYSONET, NIXA | ADDRESS ON FILE | | | | | | | |
| 87930 | CESAREO MIRANDA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 87931 | CESAREO NAVARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 87932 | CESAREO NIEVES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 87933 | CESAREO ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 87934 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 87935 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 87936 | CESAREO RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 87937 | CESAREO RIVERA, SODARIS | ADDRESS ON FILE | | | | | | | |
| 87938 | CESAREO ROMERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 87939 | CESAREO ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87940 | CESARI ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 87941 | CESARI DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 87942 | CESARI LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 87943 | CESARI ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 630979 | CESARIA MEDINA FERNANDEZ | CAMINO CESILO VILLEGAS KM 18 4 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 630980 | CESARIO CLAUDIO TORRES | SANTO DOMINGO | 573 CALLE N | | | CAGUAS | PR | 00725 | |
| 87944 | CESARIO LEBRON, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 87945 | CESARIO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87946 | CESAR'S APPLIANCE PARTS | CARR. 31 KM. 27.4, BO. CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 87947 | CESE RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 87948 | Cese Rivera, Sharon D | ADDRESS ON FILE | | | | | | | |
| 630981 | CESIACH GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630982 | CESIAH SANCHEZ REYES | P O BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 87949 | CESIAN C CASTILLO ROSSY | ADDRESS ON FILE | | | | | | | |
| 87950 | CESMIL PROMOTIONS | MCS 532 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 87951 | CESPED RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 87952 | CESPEDES ALCANTARA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 87953 | CESPEDES BETANCOURT, LEODANIS | ADDRESS ON FILE | | | | | | | |
| 87954 | CESPEDES DE RIVERA, VERANIA | ADDRESS ON FILE | | | | | | | |
| 87955 | CESPEDES FERNANDEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 87956 | CESPEDES GOMEZ, WAYCA | ADDRESS ON FILE | | | | | | | |
| 87957 | CESPEDES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 87958 | CESPEDES MARMOLEJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 87959 | CESPEDES MARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 87960 | CESPEDES OPIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 87961 | CESPEDES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 87962 | CESPEDES RODRIGUEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 87963 | CESPEDES VELEZ, EDDY F | ADDRESS ON FILE | | | | | | | |
| 87964 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BLVD | | | | WICHITA | KS | 67215-1400 | |
| 87965 | CEST | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO | EDIF. GALENO PLAZA #406 | | SAN JUAN | PR | 00926 | |
| 87966 | CESTARI MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 87967 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 87968 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 87969 | CESTARY RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 630983 | CESTERO & CO INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 87970 | CESTERO AGUILAR, DIANA M | ADDRESS ON FILE | | | | | | | |
| 87971 | CESTERO CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87972 | CESTERO COLON MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 87973 | CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 87974 | CESTERO DE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87975 | CESTERO DE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87976 | CESTERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 87977 | CESTERO FONT, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 87978 | CESTERO FUSTER, LINDA | ADDRESS ON FILE | | | | | | | |
| 87979 | CESTERO FUSTER, RAMON | ADDRESS ON FILE | | | | | | | |
| 87980 | CESTERO GONZALEZ, NISHMAR | ADDRESS ON FILE | | | | | | | |
| 87981 | CESTERO LOPATEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 87982 | CESTERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 87983 | CESTERO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 87984 | CESTERO PADILLA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 87985 | Cestero Polidura, Carlos A | ADDRESS ON FILE | | | | | | | |
| 87986 | CESTERO POLIDURA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 87987 | Cestero Rosario, Cesar A | ADDRESS ON FILE | | | | | | | |
| 87988 | Cestero Santana, Yaliz Marie | ADDRESS ON FILE | | | | | | | |
| 87989 | CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87991 | CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | | YAUCO | PR | 00698 | |
| 87992 | CET HUELLAS DE ANGEL, INC. | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-8 | | | YAUCO | PR | 00698 | |
| 87993 | CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | | GUANICA | PR | 00653 | |
| 87994 | CET ROMPIENDO BARRERAS, INC. | PO BOX 95 | | | | GUANICA | PR | 00653 | |
| 630984 | CETA LANDSCAPE Y SHANGRI | PO BOX 9022884 | | | | SAN JUAN | PR | 00902-2884 | |
| 87995 | CETI INC | PO BOX 1800 | | | | ARECIBO | PR | 00612 | |
| 87996 | CETIS | AVE. AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 87997 | CETTOUR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 630985 | CETUS SOFTWARE INC | PO BOX 1450 | | | | MARSHFIELD | MA | 02050 | |
| 87998 | CEVALLOS TOALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 630986 | CEYDA I MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 630987 | CEZANNE CARDONA MORALES | BO HIGUILLAR | BZN 229 CARR 696 | | | DORADO | PR | 00646 | |
| 630988 | CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936-8429 | |
| 87999 | CF NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 88000 | CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 88001 | CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1 PR#5 KM 27.4 | | | | CATANO | PR | 00963-0000 | |
| 630989 | CF NORMANDIE LLC | PO BOX 500059 | | | | SAN JUAN | PR | 00902 | |
| 630990 | CF WORLDWIDE ENGINEERING | FRENCH PLAZA | 81 MAYAGUEZ ST 127 | | | SAN JUAN | PR | 00917 | |
| 630991 | CFM CARIBBEAN FRAME SUPPLY | 215 CALLE GUAYAMA ESQ FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 630992 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 194669 | | | | SAN JUAN | PR | 00919 | |
| 630993 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 4669 | | | | SAN JUAN | PR | 00919 | |
| 630994 | CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | | AGUADILLA | PR | 00605 | |
| 88002 | CFR YATCH SALES INC | PO BOX 16816 | | | | SAN JUAN | PR | 00908 | |
| 88003 | CFS OF PUERTO RICO INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918 | |
| 88004 | CGA ENGINEERING GROUP P.S.C | PO BOX 193191 | | | | SAN JUAN | PR | 00919-3191 | |
| 770450 | CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 00907-0000 | |
| 88005 | CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 88006 | CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | | WASHINGTON | DC | 20005 | |
| 630995 | CGIH WORLDWIDE | 1330 KEMPER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1634 | |
| 88007 | CGP INDUSTRIES CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627-1238 | |
| 88008 | CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | | CHICAGO | IL | 60603 | |
| 88009 | CH NEUROLOGY FOUND | PO BOX 414738 | | | | BOSTON | PR | 02115 | |
| 88010 | CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| 630996 | CH TASADORES CONSULTORES BIENES RAICES | Y ASSOC INC | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | SAN JUAN | PR | 00918 | |
| 88011 | CH Y G EDITORES | PARQUE FORESTAL | 1 CALLE POPPY APT B52 | | | SAN JUAN | PR | 00926-6350 | |
| 88012 | CH2MHILL COMPANY | PO BOX 70350 | | | | SAN JUAN | PR | 00936 | |
| 88013 | CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | | GUAYNABO | PR | 00966-3762 | |
| 88014 | CHAAR DAVILA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88015 | CHAAR PADIN, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88016 | CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 88017 | CHAAR PRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88018 | CHAAR SANTANA, SALIM | ADDRESS ON FILE | | | | | | | |
| 88019 | CHAAR SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 88020 | CHAAR TIRADO, NATALIA V | ADDRESS ON FILE | | | | | | | |
| 88021 | CHABERT BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 88022 | CHABERT BARRETO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 88023 | CHABERT LLOMPART, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 88024 | CHABRAN AYRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 88025 | CHABRIEL BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 88026 | CHABRIEL GONZALEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 88027 | CHABRIER BEAUCHAMP MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 88028 | CHABRIER CABAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 88029 | CHABRIER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 88030 | CHABRIER MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 88031 | CHABRIER MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 88032 | CHABRIER MOLINA, YARY E | ADDRESS ON FILE | | | | | | | |
| 88033 | CHABRIER PEREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 88034 | CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 88035 | CHABRIER ROSELLO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 88036 | CHABRIER SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88037 | CHABRIER VERAY, CAMIL M | ADDRESS ON FILE | | | | | | | |
| 88038 | CHACON BAIZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 88039 | CHACON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 88040 | Chacon Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 88041 | CHACON CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 88042 | CHACON CRUZ, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 88043 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88044 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88045 | CHACON ENVIROMENTAL OIL CLEANING, INC | 711 CALLE MARINA | | | | ENSENADA | PR | 00647-9532 | |
| 88046 | CHACON GONZALEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 88047 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88048 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88049 | CHACON GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 88050 | CHACON HERNANDEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 88051 | CHACON LARREGOITY, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 88052 | CHACON LUGO, NORIENA | ADDRESS ON FILE | | | | | | | |
| 88053 | Chacon Maceira, Rafael | ADDRESS ON FILE | | | | | | | |
| 88054 | CHACON MENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 88055 | Chacon Mercado, Andres | ADDRESS ON FILE | | | | | | | |
| 88056 | CHACON MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 88057 | CHACON MOYA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 88058 | CHACON MUNIZ, PEDRO GABRIE | ADDRESS ON FILE | | | | | | | |
| 88059 | CHACON ORENGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88060 | CHACON ORENGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 88061 | CHACON PABLOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 88062 | CHACON PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 88063 | CHACON RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 88064 | CHACON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88065 | CHACON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 88066 | CHACON RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88067 | CHACON RIOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 88068 | CHACON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 88069 | CHACON RIVERA, ETHELDRED | ADDRESS ON FILE | | | | | | | |
| 88070 | CHACON RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 88071 | CHACON RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 88072 | CHACON RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 88073 | CHACON RODRIGUEZ, MAYRA I | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 88074 | CHACON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88075 | CHACON RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88076 | CHACON ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 88077 | CHACON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 88078 | CHACON ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88079 | CHACON ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 88080 | CHACON ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88081 | CHACON SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 88082 | CHACON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88083 | CHACON SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 88084 | CHACON SOTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88085 | CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 88086 | CHACON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 88087 | CHACON VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 88088 | CHACON, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 88089 | CHACON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 630997 | CHACON'S ENVIRONMENTAL OIL CLEANING | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 | |
| 630998 | CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 630999 | CHADIALYS MOREU GONZALEZ | HC 4 BOX 40614 | | | | MAYAGUEZ | PR | 00680 | |
| 88090 | CHAEZ ABREU, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 88091 | CHAEZ ABREU, MARILU | ADDRESS ON FILE | | | | | | | |
| 88092 | CHAEZ ABREU, SONIA | ADDRESS ON FILE | | | | | | | |
| 88093 | CHAFFEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 88094 | CHAGGAR, JASBIR | ADDRESS ON FILE | | | | | | | |
| 631000 | CHAGO TRANSMISIONES | BOX 399 | MERCEDITA | | | PONCE | PR | 00715-8399 | |
| 631001 | CHAGOS GAS INC | 7 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 631002 | CHAGO'S INDUSTRIAL SUPPIES | 147 AVE HOSTOS | | | | PONCE | PR | 00734 | |
| 88095 | CHAILYN SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 88096 | CHAILYN Y. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 88097 | CHAIM MUNIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 88098 | CHAIN MD, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 88099 | CHAIN RICART, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 88100 | CHAIN RICART, KAREN | ADDRESS ON FILE | | | | | | | |
| 88101 | CHAIRA ARIAS NOLLA | ADDRESS ON FILE | | | | | | | |
| 88102 | CHAIRMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| 88103 | CHAIRS A MORE INC | PO BOX 1306 | | | | HORMIGUEROS | PR | 00660 | |
| 88104 | CHAIRS DESIGN OF PUERTO RICO | PO BOX 157 | | | | LAJAS | PR | 00667-0157 | |
| 631003 | CHAIRY RIVERA BATISTA | URB VILLAS DE BUENA VISTA | D 10 CALLE ARES | | | BAYAMON | PR | 00956 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88105 | CHAISA A ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 631004 | CHAITANY A KAVIYOLO | 303 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 88106 | CHAKIRA M RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631005 | CHAKIRA R SANTIAGO GRACIA | URB FOREST HILLS | H 30 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 88107 | CHALAS GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 88108 | CHALAS NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 88109 | CHALAS NUNEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 88110 | CHALAS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 88111 | CHALAS PAREDES, JUAN | ADDRESS ON FILE | | | | | | | |
| 88112 | CHALAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 88113 | CHALASNI MD, PRASAD | ADDRESS ON FILE | | | | | | | |
| 88114 | CHALCO PESANTEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 631006 | CHALECO TUXEDOS | 350 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 631007 | CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 631008 | CHALETS SAN PEDRO INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 631009 | CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88115 | CHALIMAR MIRANDA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 88116 | CHALISSA MIRANDA TRINIDAD | RR 6 BUZON 9955 | | | | SAN JUAN | PR | 00926 | |
| 88117 | CHALLENGER DELIVERY INC | CIUDAD REAL | 251 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693-3645 | |
| 88118 | CHALMERS SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 88119 | CHALUISAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88120 | CHALUISANT CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 88121 | Chaluisant Casiano, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 88122 | CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 88123 | CHALUISANT DE OLAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 88124 | CHALUISANT DOMINGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 88125 | CHALUISANT DOMINGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 88126 | CHALUISANT GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 88127 | CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 88128 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88129 | CHALUISANT MARTIR, ADELINA | ADDRESS ON FILE | | | | | | | |
| 88130 | CHALUISANT MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 88131 | Chaluisant Medina, Gloria | ADDRESS ON FILE | | | | | | | |
| 88132 | CHALUISANT MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 88134 | CHALUISANT VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 631010 | CHAM LAI CHIMING | 1555 CALLE MARTIN TRAVIESO | APT 1003 | | | SAN JUAN | PR | 00911-1947 | |
| 88135 | CHAM, CHIMING | ADDRESS ON FILE | | | | | | | |
| 88136 | CHAMAH MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 631011 | CHAMARIS CACERES MERCADO | COND ROBINSON | 1456 CALLE WILSON APT 5 | | | SAN JUAN | PR | 00907 | |
| 88137 | CHAMARRO RIVERA, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 631012 | CHAMARY CRESPO PELLOT | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 88138 | CHAMBERS ESTEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| 88139 | CHAMBERS ESTEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 88140 | CHAMBERS MOTTLEY, RANDALL | ADDRESS ON FILE | | | | | | | |
| 88141 | CHAMBERS RAMIREZ, MAURICE | ADDRESS ON FILE | | | | | | | |
| 88142 | CHAMBLIN RODRIGUEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 88143 | CHAMBLIN RODRIGUEZ, EDWARD M. | ADDRESS ON FILE | | | | | | | |
| 88144 | CHAMBLIN SOLERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 88145 | CHAMIR HIGHLEY | ADDRESS ON FILE | | | | | | | |
| 631013 | CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88146 | Chamorro Agosto, Pedro L | ADDRESS ON FILE | | | | | | | |
| 88147 | CHAMORRO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 88148 | CHAMORRO ALICEA, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| 88149 | CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 88150 | CHAMORRO CHAMORRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88151 | CHAMORRO CHAMORRO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 88152 | CHAMORRO COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88153 | CHAMORRO COLON, TUNITER | ADDRESS ON FILE | | | | | | | |
| 88154 | CHAMORRO FERRER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 88155 | CHAMORRO GALLEGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 88156 | CHAMORRO GALLEGO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 88157 | CHAMORRO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 88158 | CHAMORRO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88159 | CHAMORRO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88160 | CHAMORRO MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 88161 | CHAMORRO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88162 | CHAMORRO MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 88163 | CHAMORRO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 88164 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 88165 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 88166 | CHAMORRO MELENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 88167 | CHAMORRO MELENDEZ, JANZENITH | ADDRESS ON FILE | | | | | | | |
| 88168 | CHAMORRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88169 | CHAMORRO MUNOZ, DANIEL F. | ADDRESS ON FILE | | | | | | | |
| 88170 | CHAMORRO OSTOLAZA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 88171 | CHAMORRO OSTOLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88172 | CHAMORRO OSTOLAZA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 88173 | CHAMORRO OSTOLAZA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 88174 | CHAMORRO OSTOLAZA, MARY L | ADDRESS ON FILE | | | | | | | |
| 88175 | CHAMORRO PEREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 88176 | CHAMORRO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88177 | CHAMORRO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 88178 | CHAMORRO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 88179 | CHAMORRO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 88180 | CHAMORRO RIVERA, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| 88181 | CHAMORRO RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 88182 | CHAMORRO RIVERA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 88183 | CHAMORRO ROCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88184 | CHAMORRO ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 88185 | CHAMORRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88186 | CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 88133 | CHAMORRO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 88187 | CHAMORRO SANTIAGO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 88188 | CHAMORRO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 88189 | CHAMORRO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 88190 | Chamorro Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 88191 | Chamorro Santiago, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 88192 | CHAMORRO TOUCET, AWILDA | ADDRESS ON FILE | | | | | | | |
| 88193 | CHAMORRO VELAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 88194 | CHAMORRO, LIBRADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631014 | CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO BOX 10606 | | | SAN JUAN | PR | 00922 | |
| 631015 | CHAMPION PETROLEUM | PO BOX 1987 | | | | CAROLINA | PR | 00984-1987 | |
| 88195 | CHAMPS SPORT | 14329 PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 88196 | CHAN LAU, LEO | ADDRESS ON FILE | | | | | | | |
| 88197 | CHAN ROSARIO, KEN | ADDRESS ON FILE | | | | | | | |
| 631016 | CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | | NEW YORK | NY | 10011-4211 | |
| 88198 | CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88199 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | | HATO REY | PR | 00918 | |
| 88200 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 654 PLAZA #1050 | AVE. MUNOZ RIVERA 654 | | | SAN JUAN | PR | 00918 | |
| 88201 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88202 | CHANCEY I OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 88203 | CHANDRAN, ARUN | ADDRESS ON FILE | | | | | | | |
| 88204 | CHANDY NAVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 88205 | CHANEL BOTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 88206 | CHANES CERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 88207 | CHANG H YI | ADDRESS ON FILE | | | | | | | |
| 631017 | CHANG MEI REST | 22 CALLE DEL CARMEN | | | | MOROVIS | PR | 00687 | |
| 88208 | CHANG SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 88209 | CHANG VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 88210 | CHANG, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88211 | CHANGELAB LLC | COND SKY TOWER II | APT 11 C | 2 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| 631018 | CHANGO BLANCO | PO BOX 319 | | | | NARANJITO | PR | 00719-0319 | |
| 88212 | CHANGO VARGAS, EDISON | ADDRESS ON FILE | | | | | | | |
| 88213 | CHANGOS DE NARANJITO | PO BOX 165 | | | | NARANJITO | PR | 00719-0165 | |
| 631019 | CHANGUELE MINI MARKET | HC 1 BOX 10386 | | | | LAJAS | PR | 00667 | |
| 88214 | CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 88215 | CHANIA L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88216 | CHANIS M MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 88217 | CHANIS MARI MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 631020 | CHANNEL PUBLISHING LTD | 4750 LONGLEY LANE | SUITE 110 | | | RENO | NV | 89502-5981 | |
| 88218 | CHANNING BETE CO | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373-0000 | |
| 88219 | CHANNING BETE CO | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88220 | CHANNING BETE CO | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88221 | CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 88222 | CHANNING BETE CO INC | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 88224 | CHANNING BETE CO INC | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88225 | CHANNING BETE CO INC | PO BOX 3538 | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88226 | CHANNING BETE COMPANY | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88227 | CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 88229 | CHANNING BETE COMPANY, INC. | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88230 | CHANNING BETE COMPANY, INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88231 | CHANNING BETE COMPANY, INC. | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 631021 | CHANNING L BETE CO INC | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-0200 | |
| 88232 | CHANON RODRIGUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 631022 | CHANOS SUPER CASH | 50 URB ESTEVES | | | | AGUADILLA | PR | 00604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88233 | CHANTAL DELGADO BAERGA | PO BOX 6752 | | | | BAYAMON | PR | 00960 | |
| 631023 | CHANTAL DELGADO BAERGA | URB MONTE SOL | G 3 CALLE I | | | TOA ALTA | PR | 00953 | |
| 631024 | CHANTAL J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 88234 | CHANTAL M RODRIGUEZ QUINONES | URB VISTAMAR | B 12 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 88235 | CHANTAL MORALES ORTIZ | URB SANTA CLARA | P 21 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 88236 | Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | | |
| 88237 | CHANZA GONZALEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 88238 | CHANZA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 88239 | Chanza Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 88240 | CHANZA MADERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 88241 | CHANZA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88242 | CHANZA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 631025 | CHAO XIANG LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 88243 | CHAPA JUAN MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 88244 | CHAPA JUAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 88245 | CHAPARRO ACEVEDO, JOANN | ADDRESS ON FILE | | | | | | | |
| 88246 | CHAPARRO ACEVEDO, NORIVEL | ADDRESS ON FILE | | | | | | | |
| 88247 | CHAPARRO ARROYO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 88248 | CHAPARRO ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 88249 | CHAPARRO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 88251 | CHAPARRO BADILLO, IVAN Y | ADDRESS ON FILE | | | | | | | |
| 88252 | Chaparro Barreto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 88253 | CHAPARRO BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 88254 | CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 88255 | CHAPARRO BONET, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 88256 | CHAPARRO BONET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 88257 | CHAPARRO BONILLA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 88258 | CHAPARRO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 88259 | CHAPARRO CARRERO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| 88260 | CHAPARRO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88261 | Chaparro Chaparro, Carlos J | ADDRESS ON FILE | | | | | | | |
| 88262 | CHAPARRO CHAPARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 88263 | CHAPARRO CHAPARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 88264 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88265 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88266 | CHAPARRO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 88267 | CHAPARRO CHAPARRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 88268 | CHAPARRO CHAPARRO, WARDIMAN | ADDRESS ON FILE | | | | | | | |
| 88269 | CHAPARRO CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 88270 | CHAPARRO CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 88271 | CHAPARRO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 88272 | CHAPARRO CORTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 88273 | CHAPARRO CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 88274 | CHAPARRO CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 88275 | CHAPARRO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88276 | CHAPARRO CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 88277 | Chaparro Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 88278 | CHAPARRO DAMARYS E. Y OTROS | LCDA. DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 88279 | CHAPARRO DAMARYS E. Y OTROS | LCDO. MIGUEL OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88280 | CHAPARRO DELGADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 88281 | CHAPARRO ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 88282 | CHAPARRO ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88283 | CHAPARRO ELIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 88284 | CHAPARRO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 88285 | CHAPARRO FELICIANO, SURIEL | ADDRESS ON FILE | | | | | | | |
| 88286 | CHAPARRO FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 88287 | CHAPARRO GALLOZA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 88288 | CHAPARRO GALLOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88289 | CHAPARRO GALLOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 88290 | Chaparro Galloza, Miguel A | ADDRESS ON FILE | | | | | | | |
| 88291 | CHAPARRO GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88292 | CHAPARRO GAMARRA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 88293 | CHAPARRO GARDNER, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 88294 | CHAPARRO GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 88295 | CHAPARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 88296 | CHAPARRO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 88297 | CHAPARRO GONZALEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 88298 | CHAPARRO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 88299 | CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 88300 | CHAPARRO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 88301 | CHAPARRO GUERRA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 88302 | CHAPARRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88303 | CHAPARRO IRIZARRY, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 631026 | CHAPARRO LOPEZ ANGEL L | ALT DE AGUADA | C 13 CALLE 3 | | | AGUADA | PR | 00602 | |
| 88304 | CHAPARRO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88305 | CHAPARRO LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 88306 | CHAPARRO LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 88307 | CHAPARRO LORENZO, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 88308 | CHAPARRO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88309 | CHAPARRO LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 88310 | CHAPARRO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88311 | CHAPARRO MATIAS JONATHAN | ADDRESS ON FILE | | | | | | | |
| 88312 | CHAPARRO MATIAS, LIDUVINO | ADDRESS ON FILE | | | | | | | |
| 88313 | CHAPARRO MATTA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 88314 | CHAPARRO MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 88315 | CHAPARRO MENDES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 88316 | CHAPARRO MENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 88317 | CHAPARRO MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| 88318 | CHAPARRO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 88319 | CHAPARRO MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 88320 | CHAPARRO MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 88321 | CHAPARRO MONELL, IRENE | ADDRESS ON FILE | | | | | | | |
| 88322 | CHAPARRO MORENO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 88323 | CHAPARRO MUNEZ, CHARIN | ADDRESS ON FILE | | | | | | | |
| 88324 | CHAPARRO MUNIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 88325 | CHAPARRO MUNIZ, OWEN | ADDRESS ON FILE | | | | | | | |
| 88326 | CHAPARRO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88327 | CHAPARRO MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 88329 | CHAPARRO MUNOZ, MADELIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88330 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 88331 | CHAPARRO MURPHY, JOSE | ADDRESS ON FILE | | | | | | | |
| 88332 | CHAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | | |
| 88333 | CHAPARRO NEGRON, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 88334 | CHAPARRO NIEVES, CELINES | ADDRESS ON FILE | | | | | | | |
| 88335 | CHAPARRO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 88336 | CHAPARRO OQUENDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 88337 | CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 88338 | CHAPARRO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88339 | CHAPARRO PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 88340 | CHAPARRO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 88341 | CHAPARRO RAMIREZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 88342 | CHAPARRO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 88343 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88344 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88345 | CHAPARRO REILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 88346 | CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | | |
| 88347 | CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 88348 | CHAPARRO RIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 88349 | CHAPARRO RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 88350 | Chaparro Rivera, Dessiree | ADDRESS ON FILE | | | | | | | |
| 88351 | CHAPARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88352 | CHAPARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 88353 | CHAPARRO RIVERA, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 88354 | CHAPARRO ROCHE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88355 | CHAPARRO RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 88356 | Chaparro Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88357 | CHAPARRO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 88358 | CHAPARRO ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 88359 | Chaparro Rosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88360 | CHAPARRO RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 88361 | CHAPARRO RUIZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 88362 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88363 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88365 | CHAPARRO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 88366 | Chaparro Santana, Oscar | ADDRESS ON FILE | | | | | | | |
| 88367 | CHAPARRO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88368 | CHAPARRO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 88369 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88370 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88371 | CHAPARRO SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 88372 | CHAPARRO SANTIAGO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 88373 | CHAPARRO SANTIAGO, XIOMAR | ADDRESS ON FILE | | | | | | | |
| 88374 | CHAPARRO SERRANO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 88375 | CHAPARRO SOTO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 88376 | CHAPARRO SURILLO BENAJIM | ADDRESS ON FILE | | | | | | | |
| 88377 | Chaparro Tirado, Jorge | ADDRESS ON FILE | | | | | | | |
| 88378 | CHAPARRO TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 88379 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88380 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 88381 | CHAPARRO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 88382 | Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 88383 | CHAPARRO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 88384 | CHAPARRO TRANSPORT CORP | HC 9 BOX 93772 | | | | SAN SEBASTIAN | PR | 00685-6622 | |
| 88385 | CHAPARRO TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 88386 | CHAPARRO VALLADARES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 88387 | CHAPARRO VARELA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 88388 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 88389 | CHAPARRO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 88390 | CHAPARRO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88391 | CHAPARRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88392 | Chaparro Vazquez, Dayraliz | ADDRESS ON FILE | | | | | | | |
| 88393 | CHAPARRO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88394 | CHAPARRO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88395 | CHAPARRO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88396 | CHAPARRO VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88397 | CHAPARRO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88398 | CHAPARRO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 88399 | CHAPARRO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88400 | Chaparro Velez, Ismael J | ADDRESS ON FILE | | | | | | | |
| 88401 | CHAPARRO VELEZ, OLGUITA | ADDRESS ON FILE | | | | | | | |
| 88402 | CHAPARRO VILLANUE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 88403 | CHAPARRO VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 88404 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 88405 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 88406 | CHAPARRO VILLANUEVA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 88407 | CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 88408 | CHAPARRO ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88409 | Chaparro Zapata, Jose A. | ADDRESS ON FILE | | | | | | | |
| 88410 | CHAPARRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 88411 | CHAPARRO, EMELY | ADDRESS ON FILE | | | | | | | |
| 88412 | CHAPARROS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 631027 | CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | | SAN JUAN | PR | 00908 | |
| 88413 | CHAPEL CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88414 | CHAPEL CORTES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 88415 | CHAPEL DIAZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 88416 | Chapel Feliciano, David R. | ADDRESS ON FILE | | | | | | | |
| 88417 | CHAPEL VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 88418 | CHAPELL GUZMAN, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 88419 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 88420 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 88421 | CHAPERO PASTORIZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 631028 | CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603-4080 | |
| 88422 | CHAPMAN ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 88423 | CHAPMAN CRUZ, LIAN | ADDRESS ON FILE | | | | | | | |
| 88424 | CHAPMAN ECHEVESTRE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 88425 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 88426 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88427 | CHAPMAN GUZMAN, HEIDY | ADDRESS ON FILE | | | | | | | |
| 88428 | CHAPMAN GUZMAN, HILTON | ADDRESS ON FILE | | | | | | | |
| 88429 | CHAPMAN GUZMAN, SEELENE | ADDRESS ON FILE | | | | | | | |
| 88430 | CHAPMAN MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 88431 | CHAPMAN MARTINEZ, MELINDA Y | ADDRESS ON FILE | | | | | | | |
| 88432 | CHAPMAN SANCHEZ, NILDY | ADDRESS ON FILE | | | | | | | |
| 88433 | CHAPMAN THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 88434 | CHAPMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 88435 | CHAPO LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 88436 | CHAPPEL FAMILY PRACTICE | 2711 NORTH ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| 88437 | CHAPPUIS MD , JAMES L | ADDRESS ON FILE | | | | | | | |
| 88438 | CHAQUIRA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 631029 | CHAR MARI INC | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 88439 | CHARAK STEINBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 88440 | CHARANA VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88441 | CHARBONIEL MALDONADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 88442 | CHARBONIER AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88443 | CHARBONIER CABRERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88444 | CHARBONIER CHINEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88445 | CHARBONIER CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88446 | CHARBONIER LAUREANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 88447 | CHARBONIER RIOS, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| 88448 | CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88449 | CHARBONIER, NIURKA | ADDRESS ON FILE | | | | | | | |
| 88450 | CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 88451 | CHARDLENIS NUÑEZ GONZALEZ | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 88452 | CHARDMARY ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88453 | CHARDON ALCAZAR, EMMA I | ADDRESS ON FILE | | | | | | | |
| 88454 | CHARDON AVILES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 88455 | CHARDON BERMUDEZ, EILEEN R | ADDRESS ON FILE | | | | | | | |
| 88456 | CHARDON BURGOS MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 631030 | CHARDON FLORES ASOCIADO | 405 AVE ESMERALDA | PMB 211 SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 88457 | CHARDON GESUALDO, ALESHA | ADDRESS ON FILE | | | | | | | |
| 88458 | CHARDON IRIZARRY, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 88459 | CHARDON LOPEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 88460 | CHARDON MORALES, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 88461 | CHARDON ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 88462 | CHARDON QUINONES, LICEL | ADDRESS ON FILE | | | | | | | |
| 88463 | CHARDON RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 88464 | CHARDON RIVERA, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 88465 | CHARDON RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 88466 | CHARDON RIVERA, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| 88467 | CHARDON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88468 | Chardon Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 88469 | CHARDON SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88470 | CHARDON SANTIAGO, CYNDY | ADDRESS ON FILE | | | | | | | |
| 88471 | CHARDON SIERRA, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 88472 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88473 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88474 | CHARDON SOLIVAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| 88475 | CHARDON TIRADO, EDWIN ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88476 | CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 88477 | CHARDON VERA, SONIA V | ADDRESS ON FILE | | | | | | | |
| 631031 | CHARDON WELL CORPORATION | P O BOX 193416 | | | | SAN JUAN | PR | 00919 | |
| 88478 | CHARDON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 88479 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 88480 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 88481 | CHAREHT VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631032 | CHARELIZA RIVERA SANTIAGO | URB DIPLO | R 03 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 88482 | CHARELYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 631033 | CHARELYS NEGRON JIMENEZ | HC 02 BOX 6226 | | | | MOROVIS | PR | 00687 | |
| 88483 | CHARENEBRIEL GROWERS CORP | ADDRESS ON FILE | | | | | | | |
| 88484 | CHARETTE PETERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 88485 | CHARIAN | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88486 | CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88487 | CHARIBELLE DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 88488 | CHARIE M MARRERO | ADDRESS ON FILE | | | | | | | |
| 88489 | CHARIELISE RIVERA RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 631034 | CHARILYN LOPEZ ALMONTE | URB PUERTO NUEVO | 1159 CANARIAS | | | SAN JUAN | PR | 00920 | |
| 631035 | CHARILYZ ABRAHAMS ESTEVA | URB PARK VILLE L 31 | AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 88490 | CHARIMAR MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 88491 | CHARIMAR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 88492 | CHARIMAR VARGAS QUILES | ADDRESS ON FILE | | | | | | | |
| 88493 | CHARINET DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 88494 | CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 88495 | CHARIS SPEECH THERAPY | URB. BAIROA | CALLE LA NINA BH 4 | | | CAGUAS | PR | 00725 | |
| 88497 | CHARISSA CRISPIN TORRES | ADDRESS ON FILE | | | | | | | |
| 631036 | CHARITO ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 631037 | CHARITYN DE JESUS ALEJANDRO | URB IDAMARIS GARDENS | H 17 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 631038 | CHARIXA SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 88498 | CHARIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88499 | CHARIZ RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 88500 | CHARIZ RODRIGUEZ DEL TORO | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 Box 6187 | | | CABO ROJO | PR | 00623 | |
| 88501 | CHARKAS RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 88502 | CHARLEE LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 631039 | CHARLEEN COLLAZO HERNANDEZ | BO VENEZUELA | BRONBOUGH CALLE 1223 | | | SAN JUAN | PR | 00926 | |
| 631040 | CHARLEEN LAMBERTY LANIER | 6TA SECCION LEVITTOWN | RG 38 CALLE ORQUIDEA | | | TOA BAJA | PR | 00949-3112 | |
| 88503 | CHARLEEN M COBIAN CORTES | ADDRESS ON FILE | | | | | | | |
| 88504 | CHARLEEN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 88505 | CHARLEMAGNE SIERRA, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 88506 | CHARLEMAN SIMPSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 631041 | CHARLEN MONSERRATE ORTEGA | 39 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 631042 | CHARLENE A GREEN RODRIGUEZ | P O BOX | 446 | | | SAN ANTONIO | PR | 00690 | |
| 631043 | CHARLENE CARRASCO ROSARIO | SECTOR GUARICO BOX 77 | | | | VEGA BAJA | PR | 00693 | |
| 631044 | CHARLENE ESTEPA SANTIAGO | URB CATALINA | A 5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 88507 | CHARLENE FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 631045 | CHARLENE J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 88508 | CHARLENE M CORREA | ADDRESS ON FILE | | | | | | | |
| 631046 | CHARLENE M MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631047 | CHARLENE ORTIZ GARCIA | RES PTA DE TIERRA | EDIF K APT 274 | | | SAN JUAN | PR | 00902 | |
| 88509 | CHARLENE POLACO RIOS | ADDRESS ON FILE | | | | | | | |
| 88510 | CHARLENE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 88511 | CHARLENE RIVERA AGOSTO V DEPARTAMENTO DE LA FAMILIA | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| 631048 | CHARLENE ROJAS CORDERO | SEC CALIFORNIA | 811 CA MARGOSA | | | ISABELA | PR | 00662 | |
| 88512 | CHARLENE SILVA | ADDRESS ON FILE | | | | | | | |
| 88513 | CHARLENNE C RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631049 | CHARLES A JIMENEZ | VILLAS DEL TOA ALTA | 1 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 631050 | CHARLES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 631051 | CHARLES RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 88514 | CHARLES A ALBERRO PEVERINI | ADDRESS ON FILE | | | | | | | |
| 88515 | CHARLES A CUPRILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 88516 | CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 88517 | CHARLES A DEMIER LE BLANC | ADDRESS ON FILE | | | | | | | |
| 631052 | CHARLES A LEVINE ESCODA | URB LOMAS VERDES | V 15 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 88518 | CHARLES ACEVEDO VERGARA | ADDRESS ON FILE | | | | | | | |
| 88519 | CHARLES ANTHONY MARZANT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631053 | CHARLES ARBONA RAMIREZ | P O BOX 3256 | | | | CAROLINA | PR | 00984 | |
| 631054 | CHARLES AVILES BLANCO | BO VOLADORAS | HC 01 BOX 5208 | | | MOCA | PR | 00676 | |
| 631055 | CHARLES B ALLEY | ADDRESS ON FILE | | | | | | | |
| 88521 | CHARLES CANDELARIA FARRULLA | ADDRESS ON FILE | | | | | | | |
| 631056 | CHARLES CASTRO OCASIO | PO BOX 3455 | | | | GUAYNABO | PR | 00970 | |
| 631057 | CHARLES CHARNECO CRUZ | HC 59 BOX 5629 | | | | AGUADA | PR | 00602 | |
| 88523 | CHARLES COLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 631058 | CHARLES CONWAY QUI¥ONES | URB LA ARBOLEDA D 4 | CALLE PINO DEL RIO | | | GUAYNABO | PR | 00966-2817 | |
| 88524 | CHARLES CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 631059 | CHARLES CRITZ | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 88525 | CHARLES CUFF NEGRONI | ADDRESS ON FILE | | | | | | | |
| 631060 | CHARLES D CONNALY RAINES | URB SUMMIT HILLS | 1743 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 88526 | CHARLES D PETRILLI CINTRON | ADDRESS ON FILE | | | | | | | |
| 88527 | CHARLES DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 631061 | CHARLES DE JESUS CRUZ | P O BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 88528 | CHARLES DILL BAREA | ADDRESS ON FILE | | | | | | | |
| 631062 | CHARLES E HUFF | P O BOX 1815 | | | | RIO GRANDE | PR | 00745 | |
| 631063 | CHARLES E JOHNSON ROSARIO | COND JARDINES DE VALENCIA APTO 612 | | | | SAN JUAN | PR | 00917 | |
| 631064 | CHARLES E VILARO NELMS | ADDRESS ON FILE | | | | | | | |
| 631065 | CHARLES E VILARO VIDERRABANO | 3 EXT VICTOR BRAEGGER | CHALET DE LA REINA CALLE 6 A | | | GUAYNABO | PR | 00966 | |
| 631066 | CHARLES FALCON | ADDRESS ON FILE | | | | | | | |
| 88529 | CHARLES FAUST MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 631067 | CHARLES GOMEZ BELTRAN | BO COLLORES | HC 3 BOX 7183 | | | HUMACAO | PR | 00791 | |
| 631068 | CHARLES H HILLEBRAND VAZQUEZ | SANTA ROSA | 10-29 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 631069 | CHARLES H QUILES MARIANI | URB LOS CAOBOS | U10 CALLE 37 | | | PONCE | PR | 00731 | |
| 631070 | CHARLES H TOLEDO | URB ALTAMIRA | 518 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 631071 | CHARLES H WILLIAMS BONNER | PO BOX 401 | | | | AGUAS BUENAS | PR | 00703 | |
| 88530 | CHARLES HARWOOD HOSPITAL | 3500 RICHMOND | | | | ST CROIX | VI | 00820 | |
| 88531 | CHARLES HILLEBRAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631072 | CHARLES J CASEY PADILLA | SAGRADO CORAZON | 1704 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88532 | CHARLES J FEQUIERE GARDERE | ADDRESS ON FILE | | | | | | | |
| 88533 | CHARLES J NEUMAN | ADDRESS ON FILE | | | | | | | |
| 631073 | CHARLES JUHASZ ALVARADO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 631074 | CHARLES JUHASZ ALVARADO | 611 CALLE OLIMPO | | | | SAN JUAN | PR | 00907 | |
| 88535 | CHARLES KENRICK Y CRECENTERA SALANDY | ADDRESS ON FILE | | | | | | | |
| 88536 | CHARLES KETTERING PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 88537 | CHARLES L. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 88538 | Charles López Andrews | ADDRESS ON FILE | | | | | | | |
| 631075 | CHARLES M MILLER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 88539 | CHARLES M OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 631076 | CHARLES M OLIVERAS OLIVERAS | PO BOX 46 | | | | COTO LAUREL | PR | 00780 | |
| 631077 | CHARLES MARNEY GREY | ADDRESS ON FILE | | | | | | | |
| 88540 | CHARLES MC LAUGHLIN | ADDRESS ON FILE | | | | | | | |
| 88541 | CHARLES MD , JULIETTE L | ADDRESS ON FILE | | | | | | | |
| 88542 | CHARLES MELENDEZ ILDELFONSO | ADDRESS ON FILE | | | | | | | |
| 631078 | CHARLES MORALES MORALES | HC 01 BOX 4537 | | | | YABUCOA | PR | 00767-9604 | |
| 631079 | CHARLES N JIMENEZ VELAZQUEZ | URB RIO HONDO | ACC 04 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961 | |
| 88543 | CHARLES N KAVANAGH | ADDRESS ON FILE | | | | | | | |
| 631080 | CHARLES N PAZAN GUILLEN | URB NOTRE DAME | H 21 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 88544 | CHARLES N RIVERA SALES | ADDRESS ON FILE | | | | | | | |
| 88545 | CHARLES NELSON, JOAN | ADDRESS ON FILE | | | | | | | |
| 631081 | CHARLES O'NEILL CANCEL | ADDRESS ON FILE | | | | | | | |
| 631082 | CHARLES P CONNALLY BROWN | PO BOX 1572 | | | | CEIBA | PR | 00735-1572 | |
| 631083 | CHARLES P MARTINEZ GONZALEZ | 3005 WALTON AVE PT 38 | | | | TARPON SPRINGS | FL | 34689 | |
| 631084 | CHARLES PEREZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 631085 | CHARLES QUEEMAN GARCIA | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-6424 | |
| 88546 | CHARLES R DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 631086 | CHARLES R GRIECO | URB VILLA NUEVA | O 10 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 88547 | CHARLES R RANSLEM ZIMMERMANN | ADDRESS ON FILE | | | | | | | |
| 631087 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 631088 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 631089 | CHARLES RAMIREZ MENDEZ | HC 04 BOX 14235 | | | | MOCA | PR | 00676 | |
| 88548 | CHARLES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 88549 | CHARLES REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 631090 | CHARLES REYES DAVID | HC 2 BOX 15385 | | | | AIBONITO | PR | 00705 | |
| 88550 | CHARLES RIVER LABORATORIES | 251 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887-1096 | |
| 88551 | CHARLES RIVER LABORATORIES INC | 251 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1096 | |
| 631091 | CHARLES RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 88552 | CHARLES RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 88553 | CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 88554 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 88555 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 88556 | CHARLES RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 631092 | CHARLES RODRIGUEZ MOYA | URB EL MIRADOR BAIROA | A - 2 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 88557 | CHARLES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 631093 | CHARLES ROMNEY JR | ADDRESS ON FILE | | | | | | | |
| 88558 | CHARLES ROSARIO / ROSALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631094 | CHARLES S HEY MAESTRE | PMB 114 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88559 | CHARLES S MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 631095 | CHARLES SALAZAR MORET | ADDRESS ON FILE | | | | | | | |
| 631096 | CHARLES SENTORE RM 2092 STOP. | SECURITIES AND EXCHANGE COMM | 2/5 450 5ST NW | | | WASHINGTON | DC | 20549 | |
| 631097 | CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 631098 | CHARLES SILVA RODRIGUEZ | P O BOX 1313 | | | | JAYUYA | PR | 00664 | |
| 631099 | CHARLES SMART BAEZ | ADDRESS ON FILE | | | | | | | |
| 88560 | CHARLES SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631100 | CHARLES SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 631101 | CHARLES T BAEZ LUGO | HC 02 BOX 13328 | PALMAREJO II CALLE MONACO | | | LAJAS | PR | 00667-9606 | |
| 631102 | CHARLES T HERBERT RAMOS | 474-1005 BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 88561 | CHARLES TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88562 | CHARLES TORRES MD, AGNES L | ADDRESS ON FILE | | | | | | | |
| 88563 | CHARLES VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 631103 | CHARLES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631104 | CHARLES VELAZQUEZ TORRES | P O BOX 326 | | | | RINCON | PR | 00677 | |
| 88564 | CHARLES W JOHNSON TORRES | ADDRESS ON FILE | | | | | | | |
| 88565 | CHARLES W. FISCHLER NIEMIEC | ADDRESS ON FILE | | | | | | | |
| 88566 | CHARLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88567 | CHARLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 88569 | CHARLEY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631105 | CHARLI S AUTO AIR | PUEBLO NUEVO | 16 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 88570 | CHARLIE A CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 88571 | CHARLIE A PAULINO JONHSON | ADDRESS ON FILE | | | | | | | |
| 88572 | CHARLIE ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 88573 | CHARLIE AGOSTINI MEDINA | ADDRESS ON FILE | | | | | | | |
| 631106 | CHARLIE AIR CONDITIONING | RR 4 BOX 768 | | | | BAYAMON | PR | 00956 | |
| 631107 | CHARLIE ALUNINUM | BO BUENA VISTA | KM 1 9 CARR 829 | | | BAYAMON | PR | 00960 | |
| 631108 | CHARLIE ALVARADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88574 | CHARLIE ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631109 | CHARLIE AUTO/MAZDA | P O BOX 1102 | | | | BAYAMON | PR | 00960 1102 | |
| 88575 | CHARLIE BAEZ | ADDRESS ON FILE | | | | | | | |
| 88576 | CHARLIE BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88577 | CHARLIE BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 631110 | CHARLIE BURGOS LOPEZ | MANSION DEL MAR | 115 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 88578 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 88579 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 88580 | CHARLIE CAR RENTAL | PO BOX 79286 | | | | CAROLINA | PR | 00984 | |
| 631111 | CHARLIE CAR RENTAL | PO BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| 631112 | CHARLIE CAR RENTAL INC | PO BOX 79286 | | | | CAROLINA | PR | 00984-9286 | |
| 631113 | CHARLIE COSME LOZADA | ADDRESS ON FILE | | | | | | | |
| 631114 | CHARLIE DAVILA BENITEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88581 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88582 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88583 | CHARLIE E NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 88584 | CHARLIE FEBUS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 88585 | CHARLIE FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 88586 | CHARLIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 631115 | CHARLIE FELICIANO QUINONEZ | HC 01 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 88587 | CHARLIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631116 | CHARLIE GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631117 | CHARLIE HERNANDEZ ECHEVARRIA | P O BOX 340 | | | | LAS PIEDRAS | PR | 00741 | |
| 631118 | CHARLIE MAC DONALD | COND MONTE REY | 109 CALLE TAFT APT 4B | | | SAN JUAN | PR | 00911 | |
| 631119 | CHARLIE MARTINEZ APONTE | 456 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |
| 88588 | CHARLIE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631120 | CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES | 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | |
| 631121 | CHARLIE MOTOR CYCLE | RR 03 BOX 3565 | | | | SAN JUAN | PR | 00926-9611 | |
| 88589 | CHARLIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88590 | CHARLIE OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 88591 | CHARLIE PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 88592 | CHARLIE PEREZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 88593 | CHARLIE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88594 | CHARLIE PIERANTONY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631122 | CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 88595 | CHARLIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631123 | CHARLIE R IGLESIAS ROSADO | COUNTRY CLUB | 19 QO CALLE 535 | | | CAROLINA | PR | 00982 | |
| 88596 | CHARLIE RAMIREZ VAZQUEZ | LCDO. GUILLERMO RAMOS LUIÑA-ABOGADO DEMANDANTE | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 631124 | CHARLIE RIVERA TORO | BO BUEN CONSEJO | 1213 CALLE ASENJO | | | SAN JUAN | PR | 00926 | |
| 631125 | CHARLIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 88597 | CHARLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631126 | CHARLIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 88598 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 88599 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 631127 | CHARLIE SANTIAGO SANTIAGO | HC 3 BOX 135000 | | | | JUANA DIAZ | PR | 00795 | |
| 88600 | CHARLIE SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 88601 | CHARLIE SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631128 | CHARLIE STATION | PO BOX 2213 | | | | MAYAGUEZ | PR | 00681 | |
| 631129 | CHARLIE T V | VILLA CAROLINA | 33-16 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 88602 | CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | | HUMACAO | PR | 00791-9205 | |
| 88603 | CHARLIE TOWING SERVICES INC | HC 12 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 88604 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631130 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631131 | CHARLIE VAZQUEZ VALENTIN | URB SIERRA LINDA | F 5 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 631132 | CHARLIE VELEZ NAZARIO | 263 VILLAS DORADAS | | | | CANOVANAS | PR | 00729-4286 | |
| 88605 | CHARLIE VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 631133 | CHARLIE VIERA COLON A/C JUAN VIERA | HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 631135 | CHARLIES ALUMINUM | URB TERRAZA DEL TOA | 3 J 37 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 631134 | CHARLIES ALUMINUM | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 631136 | CHARLIE'S CATERING | JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 88606 | CHARLIES GUARD DETECTIVE &BUREAU ACADEMY | P O BOX 3087 | | | | AGUADILLA | PR | 00605 | |
| 631137 | CHARLIN CARABALLO RODRIGUEZ | MONTE VERDE | C 2 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 88607 | CHARLINE DAIRENE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88608 | CHARLINE M JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 631138 | CHARLINE RIVERA TORRES | HC 01 BOX 16850 | MARINE 2 | | | HUMACAON | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88609 | CHARLOT'T GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631139 | CHARLOTTE A ROBERTS | PMB 145 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 631140 | CHARLOTTE CARRION | BO MAMEYAL | 11 C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 631141 | CHARLOTTE CASTRO CHEVERE | P O BOX 733 | | | | TOA BAJA | PR | 00951 | |
| 631142 | CHARLOTTE DE PR INC | P O BOX 561287 | | | | GUAYANILLA | PR | 00656-3287 | |
| 631143 | CHARLOTTE DE PR INC | 200 SABANETAS IND PARK | | | | MERCEDITA | PR | 00715 | |
| 631144 | CHARLOTTE DE PR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 0092 | |
| 631145 | CHARLOTTE E TORRES RIVERA | P O BOX 3046 | | | | GUAYAMA | PR | 00785 | |
| 631146 | CHARLOTTE FISCHER GOPEL | PO BOX 849 | | | | DORADO | PR | 00646 | |
| 88610 | CHARLOTTE K. SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 88611 | CHARLOTTE LERINE DIAZ | ADDRESS ON FILE | | | | | | | |
| 631147 | CHARLOTTE M ARZUAGA SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| 88612 | CHARLOTTE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 88613 | Charlotte M. Ramirez Serrano | ADDRESS ON FILE | | | | | | | |
| 88614 | CHARLOTTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 88615 | CHARLOTTE NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| 88616 | CHARLOTTE S GECK BURRUEL | URB COLINA REAL | 200 AVE FELIZA RINCON | | | SAN JUAN | PR | 00926 | |
| 631148 | CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 631149 | CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | | SAN JUAN | PR | 00919-1701 | |
| 88617 | CHARLOTTEN GALARZA, WEBSTER | ADDRESS ON FILE | | | | | | | |
| 88618 | CHARLOTTEN MERCADO, MARTA C | ADDRESS ON FILE | | | | | | | |
| 88619 | CHARLOTTEN RIVERA LAW OFFICE PSC | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 88620 | CHARLOTTEN RIVERA, ALLAN E. | ADDRESS ON FILE | | | | | | | |
| 88621 | CHARLOTTEN VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88622 | CHARLTON BONILLA | ADDRESS ON FILE | | | | | | | |
| 88623 | CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVE | | | | FALL RIVER | MA | 02721 | |
| 88624 | CHARLY MORENO | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD | B-5 CELDA 5019 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 88625 | CHARLYN ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88626 | CHARLYN M MORALES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 631150 | CHARLYN M MORALES LUCIANO | PO BOX 80000 SUITE 259 | | | | ISABELA | PR | 00662 | |
| 631151 | CHARM SCIENCE | 36 FRANKLIN ST | | | | MALDEN | MA | 02148 | |
| 631152 | CHARM SCIENCES | 659 ANDOVER STREET | | | | LAWRENCE | MA | 01843-1032 | |
| 631153 | CHARM SCIENCES | P O BOX 3700-29 | | | | BOSTON | MA | 02241 | |
| 631154 | CHARMAINE BAKER | 109 CALLR ROQUE CANCEL | | | | VEGA BAJA | PR | 00693 | |
| 88627 | CHARMAINE BERRIOS ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 631155 | CHARMAINE CROCKS | 120 W 2ND STREET APT 2602 | | | | NORTH VANCOUVER | NT | 00000 | |
| 88628 | CHARMAINE MERCED LEON | ADDRESS ON FILE | | | | | | | |
| 631156 | CHARMELYNS HERNANDEZ VELEZ | URB LA MARINA | K 42 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 631157 | CHARMINE SANCHEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 88629 | CHARNECO BARRETO, SAMIR | ADDRESS ON FILE | | | | | | | |
| 88630 | CHARNECO CRESPO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 88631 | CHARNECO CRUZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 88632 | CHARNECO JORDAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 88633 | CHARNECO LLABRES, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| 88634 | Charneco Lloret, Patria M | ADDRESS ON FILE | | | | | | | |
| 88635 | CHARNECO MENDEZ, MADELINE P | ADDRESS ON FILE | | | | | | | |
| 88636 | CHARNECO MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 88637 | CHARNECO PENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 88638 | CHARNECO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88639 | CHARNECO RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 88640 | CHARNECO TIFAL MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 88641 | CHARNECO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 88642 | CHARNECO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 631158 | CHARO IVELISSE ANCKISSIS TORRES | VILLA KENNEDY | EDIF I APT 16 | | | SAN JUAN | PR | 00915 | |
| 88643 | CHAROL W. FELICIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 88644 | CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 88645 | CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 88646 | CHARON HERNANDEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 88647 | CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 88648 | Charon Mendez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 88649 | CHARON RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 631159 | CHARON RIVERA GALINDEZ | RES ZORRILLA | EDIF 17 APT 146 | | | MANATI | PR | 00674 | |
| 88650 | CHARON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88651 | CHARON RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 88652 | CHARON ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88653 | CHARON SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 88654 | CHARON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 88656 | CHARON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 88657 | Charon Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 88658 | CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 88659 | CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 631160 | CHAROTIE ACEVEDO PABON | ADDRESS ON FILE | | | | | | | |
| 88660 | CHARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 88661 | CHARRIA, CENAIDA | ADDRESS ON FILE | | | | | | | |
| 88662 | CHARRIEZ AVILES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 88663 | CHARRIEZ BAEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 88664 | CHARRIEZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 88665 | CHARRIEZ BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88666 | CHARRIEZ CABEZA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 88667 | CHARRIEZ CLARK, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88668 | Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | | |
| 88669 | CHARRIEZ DAVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 88670 | CHARRIEZ FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88671 | CHARRIEZ FERRER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 88672 | Charriez Figueroa, Carlos M | ADDRESS ON FILE | | | | | | | |
| 88673 | CHARRIEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 631161 | CHARRIEZ GONZALEZ ANGELA | VILLA CAROLINA | BLQ 167 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 88674 | CHARRIEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88675 | Charriez Laboy, Luis R. | ADDRESS ON FILE | | | | | | | |
| 88676 | CHARRIEZ LAZA, LERKA | ADDRESS ON FILE | | | | | | | |
| 88677 | CHARRIEZ LAZA, LERSY A | ADDRESS ON FILE | | | | | | | |
| 88678 | CHARRIEZ LOZADA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 88679 | Charriez Lozada, Miguel | ADDRESS ON FILE | | | | | | | |
| 88680 | CHARRIEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88681 | CHARRIEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88682 | Charriez Marrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88683 | CHARRIEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 88684 | CHARRIEZ MILLET, IDEE B. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88685 | CHARRIEZ MORALES, ENIXA | ADDRESS ON FILE | | | | | | | |
| 88686 | CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | | |
| 88687 | CHARRIEZ ORTEGA, CALOS | ADDRESS ON FILE | | | | | | | |
| 88688 | CHARRIEZ ORTEGA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 88689 | CHARRIEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 88690 | CHARRIEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 88691 | CHARRIEZ PACHECO, PETRA L | ADDRESS ON FILE | | | | | | | |
| 88692 | CHARRIEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88693 | CHARRIEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 88694 | CHARRIEZ RAMOS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 88695 | CHARRIEZ RAMOS, DELISSE | ADDRESS ON FILE | | | | | | | |
| 88696 | CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 88697 | CHARRIEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 88698 | CHARRIEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 88699 | CHARRIEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 88700 | CHARRIEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 88701 | CHARRIEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 88702 | CHARRIEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88703 | CHARRIEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88704 | CHARRIEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 88705 | CHARRIEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88706 | CHARRIEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88707 | CHARRIEZ ROLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 88708 | CHARRIEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88709 | CHARRIEZ ROSARIO, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| 88710 | CHARRIEZ SANTOS, JESUSA | ADDRESS ON FILE | | | | | | | |
| 88711 | CHARRIEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 88712 | CHARRIEZ SERRANO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 88713 | CHARRIEZ SERRANO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 88714 | CHARRIEZ TORRES, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| 88715 | CHARRIEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88716 | CHARRIEZ VAZQUEZ, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 88717 | CHARRIEZ VELEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 88718 | CHARRIEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 88719 | Charriez, Angela | ADDRESS ON FILE | | | | | | | |
| 88720 | CHARRIEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 88721 | CHARRIEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 88722 | CHARRIEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 88723 | CHARRIEZ, TAIRONEX | ADDRESS ON FILE | | | | | | | |
| 631162 | CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | | VEGA BAJA | PR | 00693 | |
| 88724 | CHARRON RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88725 | CHARRON WALKER, ABEY | ADDRESS ON FILE | | | | | | | |
| 88726 | CHART HOUSE INTERNATIONAL | LEARNING CORP. 221 RIVER RODGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| 631163 | CHARTER COACH INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919-2312 | |
| 88727 | CHARTER COACH, INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919 | |
| 88728 | CHARTER COPTER OF PR INC | PO BOX 1717 | | | | CIALES | PR | 00638-7170 | |
| 88729 | CHARTER OAK HEALTH CENTER | 21 GRAND ST STE 4 | | | | HARTFORD | CT | 06106 | |
| 631164 | CHARTER PRINTING | PO BOX 64163 | | | | BALTIMORE | MD | 21264-4163 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88730 | CHARYLEEN COTTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 631165 | CHARYMAR COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 88731 | CHARYMAR DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 631166 | CHARYNETT TORRES VEGA | PO BOX 2161 | | | | YAUCO | PR | 00698 | |
| 88732 | CHARYTIN DE JESUS ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 631167 | CHARYTIN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 88733 | CHASE BANK USA N A | ADDRESS ON FILE | | | | | | | |
| 88734 | CHASE MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 88735 | CHASITY BOFFIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88736 | CHASTITI HILL VAZQUEZ GUAL | ADDRESS ON FILE | | | | | | | |
| 88737 | CHASTITY LA LUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 88738 | CHATERINE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 88739 | CHATHOLIC CHARITIES CORP PARMADALE | ADDRESS ON FILE | | | | | | | |
| 88740 | CHATTAHOOCHEE SLEEP CENTER | 2410 DOUBLE CHURCHES RD | | | | COLUNBUS | GA | 31909 | |
| 88741 | CHAUCEY CHING NINO | ADDRESS ON FILE | | | | | | | |
| 88742 | CHAUDHERY MD, SHAUKAT | ADDRESS ON FILE | | | | | | | |
| 88743 | CHAUDHRY MD, AMAR | ADDRESS ON FILE | | | | | | | |
| 88744 | CHAUDHRY MD, IFTIKHAR | ADDRESS ON FILE | | | | | | | |
| 88745 | CHAUDHURI MD, SURAJIT | ADDRESS ON FILE | | | | | | | |
| 88746 | CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 88747 | CHAUNDHRY MD , MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 88748 | CHAVANIAC, LLC | LIC. MARCOS VALLS SÁNCHEZ; | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 88750 | CHAVELI ROSSI CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631168 | CHAVELI SIFRE RIESTRA | 51 CALLE CRUZ APT 3 | | | | SAN JUAN | PR | 00901 | |
| 631169 | CHAVELI SIFRE RIESTRA | CIUDAD JARDIN III | 83 CALLE ROBLE | | | TOA ALTA | PR | 00953 | |
| 631170 | CHAVELY M SANTIAGO VILLOCT | P O BOX 9020773 | | | | SAN JUAN | PR | 00902-0773 | |
| 88751 | CHAVES ABRAMS, ERIK | ADDRESS ON FILE | | | | | | | |
| 88752 | CHAVES BARRETO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 88753 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 88754 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 88755 | CHAVES BUTLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 88756 | CHAVES BUTLER, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 88757 | CHAVES CALERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 88758 | CHAVES CALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 88759 | Chaves Canabal, Nestor R | ADDRESS ON FILE | | | | | | | |
| 88760 | CHAVES CANALS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 88761 | CHAVES CARABALLO LAW OFFICES P.S.C. | POR BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 88762 | Chaves Cardona, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 88763 | CHAVES CASTELLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 88764 | Chaves Cecilia, Carmen R | ADDRESS ON FILE | | | | | | | |
| 88765 | CHAVES CECILIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88766 | CHAVES CHAVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 88767 | CHAVES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 88768 | CHAVES DAVILA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 88769 | CHAVES DE LA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 88770 | CHAVES GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88771 | CHAVES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 88772 | CHAVES JIMENEZ, DOLORES G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88773 | CHAVES JIMENEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 88774 | CHAVES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88775 | CHAVES MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 88776 | Chaves Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| 88777 | CHAVES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88778 | CHAVES MUNOZ MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| 88779 | CHAVES NIEVES, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| 88780 | CHAVES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88781 | CHAVES OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88782 | CHAVES PADILLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 88783 | Chaves Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| 88784 | CHAVES PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 88785 | CHAVES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 88786 | CHAVES PRIETO, ULDARICO | ADDRESS ON FILE | | | | | | | |
| 88787 | CHAVES RENTAS, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 88788 | CHAVES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 88790 | CHAVES RODRIGUEZ, JANIRETTE | ADDRESS ON FILE | | | | | | | |
| 88791 | CHAVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88792 | CHAVES RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 88793 | Chaves Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 88794 | CHAVES RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 88795 | CHAVES SEGUI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 88796 | CHAVES SEGUI, VICENTE | ADDRESS ON FILE | | | | | | | |
| 88797 | CHAVES SOLER, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 88798 | CHAVES TORRES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 88799 | CHAVES UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 88800 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 88801 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 88802 | CHAVEZ BARRETO, HESAEL | ADDRESS ON FILE | | | | | | | |
| 88803 | CHAVEZ CAJIGAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 88804 | CHAVEZ CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88805 | CHAVEZ DE LA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 88806 | CHAVEZ DIAZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 88807 | CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88809 | CHAVEZ JAUREGUI, ROSA | ADDRESS ON FILE | | | | | | | |
| 88810 | CHAVEZ LAMBERTY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 88811 | CHAVEZ LANDRAU, MAYRA | ADDRESS ON FILE | | | | | | | |
| 88812 | CHAVEZ LAPORTE, WILMER A | ADDRESS ON FILE | | | | | | | |
| 88813 | CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 88814 | CHAVEZ MERCADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 88815 | CHAVEZ MILAN, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| 88816 | CHAVEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 88817 | CHAVEZ OLIVERAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 88818 | CHAVEZ PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 88819 | CHAVEZ PADILLA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 88820 | CHAVEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 88821 | CHAVEZ PINEIRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 88822 | CHAVEZ PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88823 | CHAVEZ PINERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88824 | CHAVEZ QUIROGA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 88825 | CHAVEZ REYES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 88826 | CHAVEZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88827 | CHAVEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88828 | CHAVEZ RODRIGUEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| 88829 | CHAVEZ ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 88830 | CHAVEZ SEGUI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88831 | CHAVEZ SOTO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 88833 | CHAVEZ TRABAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88834 | CHAVEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88835 | CHAVEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 88836 | CHAVIER RAMIREZ DE ARELLANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 88837 | CHAVIER ROPER MD, ROLANCE G | ADDRESS ON FILE | | | | | | | |
| 88838 | CHAYANNE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631171 | CHAYANNE JR GONZALEZ CORTES | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 88839 | CHAYANNE MEDRANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 88840 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88841 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88842 | CHAYKIN CPA REVIEW | MIDTOWN BUILDING | 420 PONCE DE LEON AVE | 6TH FLOOR | | HATO REY | PR | 00918 | |
| 631172 | CHAYRINE LLANES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631173 | CHAYRINE LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 88843 | CHC COMUNICACIONES | PMB 361 100 | GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 631174 | CHCA INC GASTROENTEROLOGY | P O BOX 7780-1800 | | | | PHILADELPHIA | PA | 19182-0338 | |
| 631175 | CHE JUAN SERIE STATION | PO BOX 943 | | | | LARES | PR | 00669 | |
| 631176 | CHE JUAN SERV STA GULF | PO BOX 943 | | | | LARES | PR | 00669-0943 | |
| 631177 | CHE KAS CORP | COND SEGOVIA | APT 707 | | | SAN JUAN | PR | 00918 | |
| 88844 | CHEAS ROLA, SORANGIE | ADDRESS ON FILE | | | | | | | |
| 88845 | CHEBAILE CONCEPCION, KARLA E | ADDRESS ON FILE | | | | | | | |
| 631178 | CHECK PROTECTOR SYSTEMS | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 631179 | CHECKER PARTY RENTERS | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 88846 | CHECKER PATY RENTAL | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 631180 | CHECKERS BOLERA | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 88847 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 631181 | CHECKMATE CORPORATION | PO BOX 50478 | | | | TOA BAJA | PR | 00950 | |
| 88848 | CHECKPOINT CORP | URB SEVILLA BILTMORE | A8 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4062 | |
| 631182 | CHECO HERMANOS & CIA | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 88849 | CHECO MIESES, YUDERQUI J. | ADDRESS ON FILE | | | | | | | |
| 88850 | CHED | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 88851 | CHED SLAIMEN HANNA | ADDRESS ON FILE | | | | | | | |
| 88852 | CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | | GUAYNABO | PR | 00969-4935 | |
| 88853 | CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 88832 | CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 631183 | CHEF ALEX/BRISTO CATALINA | PMB 213 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 631184 | CHEF WALLY CATERING | URB LA PLATA | L 8 CALLE RUBIL | | | CAYEY | PR | 00736 | |
| 631185 | CHEFS CATERING SERVICES | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 88854 | CHEGUI CASH CHECK | PO BOX 840 | | | | JUNCOS | PR | 00777-0840 | |
| 88855 | CHEGUIS PUB | AVE LAUREL Z-25 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 88856 | CHEHALLY N SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 631186 | CHEHALLY N SOTO MORALES | BO MOROVIS | HC 03 BOX 19251 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88857 | CHEHEBAR MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88858 | CHEIANY LEE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 88859 | CHEILA F DELGADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631187 | CHEILYAM GOYTIA CRUZ | BO LIRIOS | BOX 336 | | | JUNCOS | PR | 00777 | |
| 88860 | CHEILYN MELECIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 88861 | CHEILYN RIVEIRO VEGA | ADDRESS ON FILE | | | | | | | |
| 88862 | CHEITO CORP | URBANIZACION SAN CRISTOBAL | F3B | | | BARRANQUITAS | PR | 00794 | |
| 631188 | CHEITOS AUTO PART | CARR 111 KM 1 7 DESVIO DE LARES | HC 03 BOX 80 21 | | | LARES | PR | 00669 | |
| 631189 | CHEIZELIN VALENTIN SANCHEZ | URB VISTAMAR F 1 | CALLE VALLADOLID | | | CAROLINA | PR | 00983-1940 | |
| 631190 | CHELAY COLON ORTIZ | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| 631191 | CHELAY PROFESIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 631192 | CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | | SABANA GRANDE | PR | 00637 | |
| 631193 | CHELEISKA LAY RODRIGUEZ | HC 01 BOX 3455 | | | | LAJAS | PR | 00667 | |
| 88864 | CHELEUITTE SAMUR, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 88865 | CHELINDA L. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 631194 | CHELITO AUTO SALES | BO MEMBRILLO | HC 03 BOX 11609 | | | CAMUY | PR | 00627 | |
| 631195 | CHELITZA MAYMI MORALES | URB VALLE ARRIBA HTS | D 7 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 88866 | CHELMI MUFFLER | URB CABRERA | 55 4 CARR 10 | | | UTUADO | PR | 00641 | |
| 631196 | CHELMI MUFFLERS | A 21 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 631197 | CHELO AIR CONDITIONING | COLINAS VERDES | E 3 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 88867 | Chelo's Auto Parts | PO Box 93 Moca | | | | Moca | PR | 00676 | |
| 88868 | CHELONIA INVESTIGACION CONSERV TORTUGAS | PO BOX 360249 | | | | SAN JUAN | PR | 00936-0249 | |
| 88869 | CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| 88870 | CHELOS AUTO PARTS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 88871 | CHELO'S AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 631198 | CHELSEA HOUSE PUBLISHERS | PO BOX 914 | | | | BROOMALL | PA | 19008 | |
| 88872 | CHELSEA M FIGUEROA FLORES | CALLE ANGEL MARTINEZ #119 | | | | SABANA GRANDE | PR | 00637 | |
| 88873 | CHELUNE MORALES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 631199 | CHEM FORCE | SUITE 112-167 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 631200 | CHEM SERVICE INC | P O BOX 599 | | | | WESTCHESTER | PA | 19381 0599 | |
| 631201 | CHEM TEC INDUSTRIES | PO BOX 6004 | | | | CAROLINA | PR | 00984 | |
| 631202 | CHEM TECH INDUSTRIES | P O BOX 810287 | | | | CAROLINA | PR | 00984 | |
| 88874 | CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 631203 | CHEME IRON WORK | HC 1 BOX 7206 | | | | LAS PIEDRAS | PR | 00771 | |
| 631204 | CHEMEX CORP | PO BOX 192236 | | | | SAN JUAN | PR | 00919-2236 | |
| 631205 | CHEMICAL & CHROMATOGRAPHY SUPPLIES INC | PO BOX 190724 | | | | SAN JUAN | PR | 00919-0724 | |
| 88875 | CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| 631206 | CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | | SAN JUAN | PR | 00936-6028 | |
| 631207 | CHEMICAL INDUSTRIAL | PMB 49/400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 631208 | CHEMICAL PRODUCTS | FAIR VIEW | 1886 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926 | |
| 88876 | CHEMICALS CONTRACTORS DISTRIBUTORINC | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| 631209 | CHEMICON INTERNATIONAL | SINGLE OAK DRIVE | 28835 | | | TEMECULA | CA | 92590 | |
| 88877 | CHEMILLYE SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 631210 | CHEMPOOL DE PUERTO RICO | 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 631211 | CHEMPROD CORPORATION | PO BOX 1886 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88878 | CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| 631212 | CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | | FAIRFIELD | CA | 94585-4019 | |
| 88879 | CHEMTEX CARIBBEAN INC | EL SENORIAL 354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 88880 | CHEMTOX | 4777 LEVY ST LAURENT | | | | QUEBEC | QC | H4R 2P9 | CANADA |
| 631213 | CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 631215 | CHEMTRON OF PUERTO RICO INC | EL COMANDANTE INDUSTRIAL PARK | AVE SAN MARCOS CALLE A FINAL | | | CAROLINA | PR | 00983 | |
| 631214 | CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 631216 | CHEN XIRONG | 851 3 CALLE ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 88881 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| 88882 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| 88883 | CHEN KWOK, JORGE | ADDRESS ON FILE | | | | | | | |
| 88884 | CHEN MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 88885 | CHEN MEDICAL CENTER | ATTN MEDICAL RECORDS DEPT | 5961 NW 173 DRIVE | | | MIAMI LAKES | FL | 33015 | |
| 88886 | CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| 88887 | CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| 631217 | CHEN XIAO HUA | COND LOS ALTOS ESCORIAL 1807 | | | | CAROLINA | PR | 00987 | |
| 631218 | CHEN YONG QIANG | URB SAN FERNANDO | F 26 CALLE 1 | | | BAYAMON | PR | 00957 2211 | |
| 88888 | CHEN, GA SUN | ADDRESS ON FILE | | | | | | | |
| 88889 | CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| 631219 | CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| 631220 | CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 88890 | CHENG YIP S | ADDRESS ON FILE | | | | | | | |
| 631221 | CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | | RIO GRANDE | PR | 00745 | |
| 631222 | CHEO AUTO SERVICE | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| 88891 | CHEQUERA BARALT | ADDRESS ON FILE | | | | | | | |
| 88892 | CHERBONY QUILES, AYSHKA | ADDRESS ON FILE | | | | | | | |
| 88893 | CHERENA ALMODOVAR, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 88894 | CHERENA CARABALLO, KAYRI | ADDRESS ON FILE | | | | | | | |
| 88895 | CHERENA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88896 | CHERENA GARCIA, KEICHA | ADDRESS ON FILE | | | | | | | |
| 88897 | CHERENA MERCADO, EVA I | ADDRESS ON FILE | | | | | | | |
| 88898 | CHERENA MERCADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 88899 | CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88900 | CHERENA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 88901 | CHERENA PARDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 88902 | CHERENA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 88903 | CHERENA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 88904 | Cherena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 88905 | CHERENA SOTO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 88906 | CHERIBEL CARPIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 88907 | CHERIE A BRUSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 88908 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 88909 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | LCDA. ENID SANTIAGO MELENDEZ | PO BOX 370574 | | | CAYEY | PR | 00737 | |
| 631223 | CHERILE FRATICELLI GOTAY | RES JUAN C CORDERO DAVILA | EDIF 33 APT 490 | | | SAN JUAN | PR | 00917 | |
| 88910 | CHERISA QIJANO CARDEL | ADDRESS ON FILE | | | | | | | |
| 88911 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88912 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 88913 | CHERMARY GONZALEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 88914 | CHEROX INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 631224 | CHEROX INC | HC 71 BOX 3766-213 | | | | NARANJITO | PR | 00719 | |
| 88915 | CHERPAK MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 631225 | CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 88916 | CHERRY RAMIREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 631226 | CHERRYLINE CHINEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88917 | CHERVONI SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 88918 | CHERVONY GRACIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 88919 | CHERVONY RAMOS, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 88920 | CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88922 | CHERVONY SUAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 631227 | CHERY FRANCESCHINI | ALTOS DE LA FUENTE | D 31 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 88923 | CHERY M NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 88924 | CHERY NEGRÓN ROSARIO | POR DERECHO PROPIO | C/24 BLOQUE 15 # 35 | #35 | | CAROLINA | PR | 00983 | |
| 88925 | CHERYANN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 631228 | CHERYL CINTRON SERRANO | 455 CALLE MIFEDO 423 | | | | YAUCO | PR | 00698 | |
| 631229 | CHERYL CINTRON SERRANO | URB FREIRE | 109 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 631230 | CHERYL L GARDEE | 6 CABOT DRIVE | | | | CEIBA | PR | 00735 | |
| 88926 | CHERYL LEZCANO LINDSEYMICHAEL | ADDRESS ON FILE | | | | | | | |
| 88927 | CHERYL N PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| 631231 | CHERYL R. PIPER | PO BOX 8326 | | | | PONCE | PR | 00732 | |
| 88928 | CHERYL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 631232 | CHERYLIZ GUERRA | PO BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 88929 | CHERYNIL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 631233 | CHES SERV CORP DBA FERNANDO RDZ & ASSO | PO BOX 193430 | | | | SAN JUAN | PR | 00919 | |
| 88930 | CHES SERVICE CORP. | P.O.  BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| 631235 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 631234 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94040 | |
| 88931 | CHESAPEAKE BAY ORTHOPEDICS | 1340 MIDDLEFORD RD | STE 403 | | | SEAFORD | DE | 19973 | |
| 88932 | CHESAPEAKE GENERAL HOSPITAL | 736 N BATTLE FIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 631236 | CHESAPEAKE HEALTH EDUC | VA MEDICAL 11 E PERRY POINT | | | | MARYLAND | MD | 21902 | |
| 88933 | CHESS ADVERTISING GROUP | PO BOX 140006 | | | | ARECIBO | PR | 00614 | |
| 631237 | CHESSEBROUGH PONDS MGF CO | PO BOX 2005 | | | | LAS PIEDRAS | PR | 00771 | |
| 88934 | CHESTEN L GARCIA HERNANDEZ | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 631238 | CHESTER FRIED CHICKEN | P O BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 88935 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| 88936 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| 88937 | CHESTER L MEYEROFF | ADDRESS ON FILE | | | | | | | |
| 88938 | CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 | |
| 88939 | CHEUNG CHONG, SANDY | ADDRESS ON FILE | | | | | | | |
| 88940 | CHEUNG MEJIAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 88941 | CHEUNG YEE, BARRY | ADDRESS ON FILE | | | | | | | |
| 88942 | CHEVAKO, JAY | ADDRESS ON FILE | | | | | | | |
| 88943 | CHEVALIER DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88944 | CHEVALIER GARCIA, HAYDEE N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88945 | CHEVALIER HUERTAS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 88946 | CHEVALIER MD, STEFAN | ADDRESS ON FILE | | | | | | | |
| 88947 | CHEVALIER TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 88948 | Chevalier Torres, Michelle M | ADDRESS ON FILE | | | | | | | |
| 88949 | CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 88950 | CHEVALIER VILLAVICENSIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 88951 | CHEVALIER, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 88952 | CHEVERE ALFONSO, JAIME | ADDRESS ON FILE | | | | | | | |
| 88953 | Chevere Alfonso, Jaime L | ADDRESS ON FILE | | | | | | | |
| 88954 | CHEVERE AMUNDARAY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88955 | CHEVERE AMUNDARAY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 88956 | CHEVERE AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 88957 | CHEVERE AYALA, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 88958 | CHEVERE AYALA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 88959 | CHEVERE AYALA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 88960 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |
| 88961 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |
| 88962 | CHEVERE BAEZ, RAMON G | ADDRESS ON FILE | | | | | | | |
| 88963 | CHEVERE BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88964 | CHEVERE BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 88965 | CHEVERE BORRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 88966 | CHEVERE CAMACHO, FRANCHEZKA | ADDRESS ON FILE | | | | | | | |
| 88967 | CHEVERE CHEVERE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 88968 | CHEVERE COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88969 | CHEVERE COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 88970 | CHEVERE COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 88971 | CHEVERE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 88972 | CHEVERE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 88973 | CHEVERE CONCEPCION, BRIAN | ADDRESS ON FILE | | | | | | | |
| 88974 | CHEVERE CRUZADO, ROY | ADDRESS ON FILE | | | | | | | |
| 88975 | CHEVERE DELGADO, JEAYMARIE | ADDRESS ON FILE | | | | | | | |
| 88976 | CHEVERE DELGADO, NIKOLL E | ADDRESS ON FILE | | | | | | | |
| 88977 | CHEVERE DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 88978 | CHEVERE DOMENECH, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 88979 | CHEVERE DONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88980 | CHEVERE ESTRADA, JONAY | ADDRESS ON FILE | | | | | | | |
| 88981 | CHEVERE FARGAS, GLIZELA | ADDRESS ON FILE | | | | | | | |
| 88982 | CHEVERE FARGAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 88984 | CHEVERE FUENTES, MAYDA | ADDRESS ON FILE | | | | | | | |
| 88985 | CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 88986 | CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 88987 | CHEVERE GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 88988 | CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 88989 | CHEVERE HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 88991 | CHEVERE IRIZARRY, DENNY | ADDRESS ON FILE | | | | | | | |
| 88992 | CHEVERE IRIZARRY, NAYDA | ADDRESS ON FILE | | | | | | | |
| 88993 | CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88994 | CHEVERE LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 88995 | CHEVERE LOPEZ, ODALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 88996 | CHEVERE LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 88997 | CHEVERE MALDONADO, JESLIE | ADDRESS ON FILE | | | | | | | |
| 88998 | CHEVERE MARIN, JORGE F | ADDRESS ON FILE | | | | | | | |
| 88999 | CHEVERE MARRERO, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 89000 | CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 89001 | CHEVERE MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 89002 | CHEVERE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 89003 | Chevere Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 89004 | CHEVERE MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| 89005 | CHEVERE MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 89006 | CHEVERE MORALES, EVELIN | ADDRESS ON FILE | | | | | | | |
| 89007 | CHEVERE ORTEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 89008 | CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 88990 | CHEVERE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89009 | CHEVERE ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 89010 | CHEVERE OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 89011 | CHEVERE OTERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 89012 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 89013 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 89014 | CHEVERE PABON, ELISEO | ADDRESS ON FILE | | | | | | | |
| 89015 | CHEVERE PABON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 89016 | CHEVERE PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 89017 | CHEVERE PACHECO, LUISA E | ADDRESS ON FILE | | | | | | | |
| 89018 | CHEVERE PADILLA, JOSEAM | ADDRESS ON FILE | | | | | | | |
| 89019 | Chevere Padro, Emmy | ADDRESS ON FILE | | | | | | | |
| 89020 | CHEVERE PADRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 89021 | CHEVERE PEREIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 89022 | CHEVERE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 89023 | CHEVERE REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 89024 | Chevere Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| 89025 | CHEVERE REYES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 89026 | CHEVERE REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 89027 | CHEVERE RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 89028 | CHEVERE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89029 | CHEVERE RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 89030 | CHEVERE RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 89031 | CHEVERE RIVERA, GENNY | ADDRESS ON FILE | | | | | | | |
| 89032 | CHEVERE RIVERA, KARISOL | ADDRESS ON FILE | | | | | | | |
| 89033 | CHEVERE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89034 | Chevere Rivera, Maria V. | ADDRESS ON FILE | | | | | | | |
| 89035 | CHEVERE RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 89036 | CHEVERE RIVERA, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 89037 | CHEVERE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 89038 | CHEVERE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 89039 | CHEVERE RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 89040 | CHEVERE RIVERA, YARISOL | ADDRESS ON FILE | | | | | | | |
| 89041 | CHEVERE RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 89042 | CHEVERE RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 89043 | CHEVERE RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 89044 | CHEVERE ROLON, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89045 | Chevere Rosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 89046 | CHEVERE SALGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 89047 | Chevere Sanchez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 89048 | CHEVERE SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 89049 | Chevere Sanchez, Juan P | ADDRESS ON FILE | | | | | | | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 89051 | CHEVERE SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 89052 | CHEVERE SANTIAGO, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 89053 | CHEVERE SANTOS, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 89054 | CHEVERE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 89055 | CHEVERE SANTOS, KERMEL | ADDRESS ON FILE | | | | | | | |
| 89056 | CHEVERE SANTOS, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 89057 | CHEVERE SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 89058 | CHEVERE SANTOS, TERESITA DE J | ADDRESS ON FILE | | | | | | | |
| 89059 | CHEVERE SIERRA, YELIXA | ADDRESS ON FILE | | | | | | | |
| 89060 | CHEVERE STUART, EDLYN M | ADDRESS ON FILE | | | | | | | |
| 89061 | CHEVERE SUAREZ, LEES M | ADDRESS ON FILE | | | | | | | |
| 89062 | CHEVERE VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 89063 | CHEVERE VEGA, BETH | ADDRESS ON FILE | | | | | | | |
| 89064 | Chevere Virella, Efrain | ADDRESS ON FILE | | | | | | | |
| 89065 | CHEVERE VIRELLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 89066 | Chevere Virella, Hector | ADDRESS ON FILE | | | | | | | |
| 89067 | CHEVERE ZAYAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 89068 | CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 89069 | CHEVERES AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 89070 | CHEVERES CHEVERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89071 | CHEVERES ESTELA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 89072 | CHEVERES FELIU, JULIO | ADDRESS ON FILE | | | | | | | |
| 89073 | CHEVERES GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 89074 | CHEVERES PACHECO, ALIS S | ADDRESS ON FILE | | | | | | | |
| 89075 | CHEVERES VAZQUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 89076 | CHEVEREZ ALICEA, PABLO | ADDRESS ON FILE | | | | | | | |
| 89077 | CHEVEREZ CHEVEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 89078 | CHEVEREZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 89079 | CHEVEREZ COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 89080 | CHEVEREZ CONTES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 89081 | CHEVEREZ CRUZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 89082 | CHEVEREZ DAVILA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 89083 | CHEVEREZ DAVILA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 89084 | CHEVEREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 89085 | CHEVEREZ LAUREANO, IVEANETTE | ADDRESS ON FILE | | | | | | | |
| 89086 | CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 89087 | CHEVEREZ MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 89088 | CHEVEREZ MOLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 89089 | CHEVEREZ ORTIZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 89090 | CHEVEREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 89091 | CHEVEREZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 89092 | CHEVEREZ PEREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 89093 | CHEVEREZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 89094 | CHEVEREZ PEREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89095 | CHEVEREZ QUINONEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 89096 | CHEVEREZ RIVAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 89097 | CHEVEREZ RIVAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 89098 | CHEVEREZ RIVAS, JORGE I | ADDRESS ON FILE | | | | | | | |
| 89099 | CHEVEREZ RIVAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 89100 | CHEVEREZ RIVERA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 89101 | CHEVEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89102 | Cheverez Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 89103 | CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 89104 | CHEVEREZ SALGADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 89105 | CHEVEREZ TIRADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 89106 | CHEVERING INDUSTRIAL AIR CONDITIONING | PO BOX 3125 | | | | CATANO | PR | 00963 | |
| 89107 | CHEVERREZ ABRIL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 631239 | CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 631240 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 89108 | CHEVRE CHEVRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 89110 | CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 89111 | CHEVRES CHEVRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89112 | CHEVRES CHEVRES, DIANY C. | ADDRESS ON FILE | | | | | | | |
| 89113 | CHEVRES CHEVRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 89114 | CHEVRES CHEVRES, MARISA | ADDRESS ON FILE | | | | | | | |
| 89115 | CHEVRES COLON, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 89116 | CHEVRES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 89117 | CHEVRES DESARDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 89118 | CHEVRES DESARDEN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 89119 | CHEVRES DIAZ MD, ITZA D | ADDRESS ON FILE | | | | | | | |
| 89120 | CHEVRES DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 89121 | CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 89122 | CHEVRES DIAZ, LORNA D | ADDRESS ON FILE | | | | | | | |
| 89123 | CHEVRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 89124 | CHEVRES MOTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89125 | CHEVRES NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 89126 | CHEVRES PACHECO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 89127 | CHEVRES REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89128 | CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 89129 | CHEVRES RIVERA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 89130 | CHEVRES RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 89131 | CHEVRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 89132 | CHEVRES RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 89133 | CHEVRES RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 89134 | CHEVRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 89135 | CHEVRES SANTIAGO, JAYSEL DAN | ADDRESS ON FILE | | | | | | | |
| 89136 | CHEVRON PHILLIPS CHEMICAL PR | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89137 | CHEVRON PHILLIPS CHEMICAL PR | PO BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89138 | CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | | SAN JUAN | PR | 00902-4920 | |
| 89139 | CHEVRON PUERTO RICO LLC | P O BOX 9024160 | | | | SAN JUAN | PR | 00902 | |
| 89140 | CHEVRON PUERTO RICO LLC | PO BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 89141 | CHEVRON TEXACO INDUSTRIES LTD | PO BOX 71315 | | | | GUAYANILLA | PR | 00936 | |
| 89142 | CHEVRONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631241 | CHEVY CHASE INC | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 89143 | CHEYCA M SANTIAGO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 89145 | CHEZ MONIQUE | ADDRESS ON FILE | | | | | | | |
| 89146 | CHEZ VELEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 631242 | CHEZARINA GARCIA QUIINTANA | 23-2 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00929 | |
| 89147 | CHHRISTIAN CANCEL, ALFONSO MOIS | ADDRESS ON FILE | | | | | | | |
| 631243 | CHI DENG CHOW | PO BOX 13952 | | | | SAN JUAN | PR | 00908-3952 | |
| 631244 | CHI KEUNG CHEUNG | URB ALTOS DE LA FUENTE | D 29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 631245 | CHI SUN CHAN | URB MAGNOLIA GARDENS | A 14 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 89148 | CHIA, WAI | ADDRESS ON FILE | | | | | | | |
| 89149 | CHIAKIRA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89150 | CHIAPPINELLI, GIUSEPPINA | ADDRESS ON FILE | | | | | | | |
| 631246 | CHIARA ANN TORRES GONZALEZ | RES SAN AGUSTIN | EDIF 4 APT 495 | | | SAN JUAN | PR | 00901 | |
| 631247 | CHIARA FELICIANO CABRERA | CANDELARIA BO ARENA | 550 CALLE CAOBA | | | TOA BAJA | PR | 00951 | |
| 631248 | CHIARA SOLIVAN SOTO | P O BOX 2721 | | | | CAYEY | PR | 00737 | |
| 631249 | CHIC AND ORIGINAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89151 | CHICAGO FAMILY HEALTH CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| 89152 | CHICAGO HLTH MED GRP FAM MED | 8330 WGRAND AVE | | | | RIVER GROVE | IL | 60171 | |
| 631250 | CHICAGO TITLE INSURANCE CO | 4050 CALLE REAL PREMIUM TAX UNIT | | | | SANTA BARBARA | CA | 93110 | |
| 89153 | Chicago Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 89154 | Chicago Title Insurance Company | Attn: Eileen Van, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89155 | Chicago Title Insurance Company | Attn: Jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89156 | Chicago Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89157 | Chicago Title Insurance Company | Attn: Raymon Randall, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89158 | Chicago Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89159 | Chicago Title Insurance Company | c/o Fidelity National Title Group of Puerto Rico, Inc., Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89160 | Chicago Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89161 | Chicago Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89162 | CHICAS COLON, AARON | ADDRESS ON FILE | | | | | | | |
| 631251 | CHICKEN FEVER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89163 | CHICKEN NOW OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| 89164 | CHICLANA BARROS, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 89165 | CHICLANA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 89166 | CHICLANA CARLO, JONAS | ADDRESS ON FILE | | | | | | | |
| 89167 | CHICLANA DEL VALLE, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 89168 | CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 89169 | CHICLANA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89170 | CHICLANA MEDINA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 89171 | CHICLANA MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 89172 | CHICLANA MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 89173 | CHICLANA NUNEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 89174 | CHICLANA ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89175 | Chiclana Pagan, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89176 | CHICLANA PASTRANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 89177 | CHICLANA PIZARRO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 89178 | CHICLANA ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 89179 | CHICLANA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 89180 | CHICLANA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 89181 | CHICLANA RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 89182 | CHICLANA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89183 | CHICLANA TORRALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 89184 | CHICLANA VEGA, BELITZA | ADDRESS ON FILE | | | | | | | |
| 89185 | CHICLANA VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 631252 | CHICLANA'S CATERING | URB VILLA FONTANA PARK | 525 CALLE PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 89186 | CHICO ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 89187 | CHICO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 89188 | CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 89189 | CHICO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 89190 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89191 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89192 | CHICO BARRIS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 89193 | CHICO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 89194 | CHICO BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 89195 | CHICO CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89196 | CHICO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89197 | CHICO CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 89198 | CHICO CORDERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 89199 | CHICO FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 89200 | CHICO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89201 | CHICO FUERTE MD, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 89202 | CHICO FUERTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89203 | CHICO FUERTES, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| 89204 | CHICO GARCIA, AUDREY | ADDRESS ON FILE | | | | | | | |
| 89205 | CHICO GARCIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 89206 | CHICO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89207 | CHICO GUZMAN, EDDIAM | ADDRESS ON FILE | | | | | | | |
| 89208 | CHICO GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89209 | CHICO GUZMAN, ZSAZSY | ADDRESS ON FILE | | | | | | | |
| 89210 | CHICO IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 89211 | CHICO JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 89212 | CHICO JUARBE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 89213 | CHICO JUARBE, ARIEL H | ADDRESS ON FILE | | | | | | | |
| 89214 | CHICO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 89215 | CHICO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 89216 | CHICO MATTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89217 | CHICO MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 89218 | CHICO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 89219 | CHICO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 89220 | CHICO MENDEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89221 | CHICO MONTANEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 89222 | CHICO MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 89223 | Chico Montijo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 89224 | CHICO MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89225 | Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 89226 | CHICO MORALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 89227 | CHICO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89228 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| 89229 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| 89230 | CHICO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 89231 | CHICO MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 89232 | CHICO MOYA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 89233 | CHICO MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 89234 | CHICO MOYA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 89235 | CHICO NEGRON, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 89236 | CHICO NOLLA, VYMAGDA | ADDRESS ON FILE | | | | | | | |
| 89237 | CHICO NOLLA, VYMAGDA L | ADDRESS ON FILE | | | | | | | |
| 89238 | CHICO OPPENHEIMER, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 89239 | CHICO OPPENHEIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 89240 | CHICO PAMIAS, DAMASO | ADDRESS ON FILE | | | | | | | |
| 89241 | CHICO PEREZ ESLY | ADDRESS ON FILE | | | | | | | |
| 89242 | CHICO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 89243 | CHICO PEREZ, AMARIS Y | ADDRESS ON FILE | | | | | | | |
| 89244 | CHICO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 89245 | CHICO PEREZ, ESLY | ADDRESS ON FILE | | | | | | | |
| 89246 | Chico Perez, Esly R | ADDRESS ON FILE | | | | | | | |
| 89247 | CHICO PEREZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 89248 | CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 89249 | Chico Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 89250 | CHICO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89251 | CHICO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 89252 | CHICO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 89253 | CHICO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89254 | CHICO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89255 | Chico Roman, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 89256 | Chico Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 89257 | Chico Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 89258 | CHICO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 89259 | CHICO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 89260 | CHICO SERVICE STATION INC | P O BOX 11583 | | | | SAN JUAN | PR | 00910-2683 | |
| 89261 | CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| 631253 | CHICO SERVICE STATION INC | BOX 906-5382 | | | | SAN JUAN | PR | 00906-5382 | |
| 89262 | CHICO VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 89263 | CHICO VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 89264 | CHICO VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 89265 | CHICO VELEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 89266 | CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 89267 | CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | | CAMUY | PR | 00627 | |
| 89268 | CHICON DE PENA, DOMINGO E. | ADDRESS ON FILE | | | | | | | |
| 89269 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89270 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89271 | CHICON ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89272 | CHICON RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89273 | CHICON VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 89274 | CHICOPEE HEALTH CENTER | 203 EXCHANGE ST | | | | CHICOPEE | MA | 01013-1246 | |
| 631254 | CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604 | |
| 89275 | CHIDUBEM P DUKE | ADDRESS ON FILE | | | | | | | |
| 89276 | CHIECCHIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 89277 | CHIEFLAND MEDICAL CENTER | 1113 NORTHWEST 23RD AVENUE | | | | CHIEFLAND | FL | 32626 | |
| 89278 | CHIESA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89279 | CHIESA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 89280 | CHIESA CEDO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 89281 | CHIESA CHIESA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 89282 | CHIESA GONZALEZ, SHEILA YASMIN | ADDRESS ON FILE | | | | | | | |
| 89283 | CHIESA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 89284 | CHIJIN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 89285 | CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | | PONCE | PR | 00728 | |
| 89286 | CHIKOS - CENTRO DE TERAPIAS | 20 URB VISTA VERDE | | | | CAMUY | PR | 00627-3304 | |
| 89287 | CHIKOS CENTRO DE TERAPIAS | CARR #2 KM 96.8 | BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 89288 | CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | | RIO GRANDE | PR | 00745 | |
| 89289 | CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | | BUFFALO | NY | 14201 | |
| 631255 | CHILD BIRTH GRAPHICS | P O BOX 21207 | | | | WACO | TX | 76702-1207 | |
| 89290 | CHILD BUITRAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 89291 | CHILD BUITRAGO, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 631256 | CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 89293 | CHILD DEVELOPMENT CENTER | BUILDING 348 CRANE LOOP | | | | FORT BUCHANAN | PR | 00934 | |
| 631257 | CHILD DEVELOPMENT CENTER | DEPARTMENT OF THE ARMY | ATTN IM 56 BUC NWC 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 631258 | CHILD WELFARE LEAGUE OF AMERICA | PO BOX 932831 | | | | ATLANTA | GA | 31193-2831 | |
| 89294 | CHILDHELP USA | 15757 78TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 631259 | CHILDRED TODAY | URB PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 89295 | CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | | BROCKTON | MA | 02284-7472 | |
| 89296 | CHILDREN COMMUNITY CENTER | C/50 FINAL BLQ 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89297 | CHILDREN COMMUNITY CENTER | URB ROYAL TOWN | C 50 A FINAL BLOQ 7 NUM8 | | | BAYAMON | PR | 00957 | |
| 89298 | CHILDREN COMMUNITY CENTER | URB. ROYAL TOWN C/ FINAL BLOQUE 7 #8 | | | | BAYAMON | PR | 00956 | |
| 89299 | CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89300 | CHILDREN COMUINITY CENTER | URB. ROYAL TOWN C/50-A FIN. BLQ.7-8 | | | | BAYAMON | PR | 00956 | |
| 631260 | CHILDREN HOSP DPT | PO BOX 67000 | | | | DETROIT | MA | 48267-0236 | |
| 89301 | CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | | CAROLINA | PR | 00984 | |
| 89302 | CHILDREN LEARNING & DEVELOPMENT CENTER | PO BOX 2963 | | | | CAROLINA | PR | 00985 | |
| 89303 | CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | | SAN JUAN | PR | 00924 | |
| 89304 | CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | | MAYAGUEZ | PR | 00682-7742 | |
| 89305 | CHILDREN S HOSPITAL FOR PI | 3705 FIFTH AVE | | | | PITTSBURGH | PA | 15213-2584 | |
| 89306 | CHILDREN S HOSPITAL OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104-4399 | |
| 631261 | CHILDREN TODAY | PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 631262 | CHILDRENS ANESTHESIA ASSOC | PO BOX 558750 | | | | MIAMI | FL | 33255 8750 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631263 | CHILDRENS AT EGLESTON | PO BOX 102135 | | | | ATLANTA | GA | 30368-2135 | |
| 89307 | CHILDRENS CLINIC OF PASCAGOULA | 4105 HOSPITAL ST | SUITE 103 | | | PASCAGOULA | MS | 39581 | |
| 89308 | CHILDRENS COMMUNITY CENTER | CALLE 50 A FINAL BL-7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89309 | CHILDRENS COMMUNITY CENTER C | C/50 A FINAL BLOQ 7 #8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89310 | CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89311 | CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 | |
| 631264 | CHILDRENS HOSP PATHOLOGY | PO BOX 631 | | | | LYNN | MA | 01903 | |
| 631265 | CHILDRENS HOSP RADIOLOGY | P O BOX 9132 | | | | BROOKLINE | MA | 02446 | |
| 89312 | CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| 89313 | CHILDRENS HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 631266 | CHILDRENS HOSPITAL | 11 MICHIGAN AVE NW | | | | WASHINGTON | DC | 2000102916 | |
| 631267 | CHILDRENS HOSPITAL | 700 CHILDRENS DRIVE | | | | COLUMBUS | OH | 43205-2696 | |
| 631268 | CHILDREN'S HOSPITAL | P O BOX 3053 | | | | BOSTON | MA | 02224-3053 | |
| 631269 | CHILDRENS HOSPITAL OF PH | P O BOX 7780-1192 | | | | PHILADELPHIA | PA | 19182 | |
| 89314 | CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD MAILSTOP 2 | | | | LOS ANGELES | PR | 90027 | |
| 89315 | CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 | |
| 631270 | CHILDRENS HOSPITAL MED ASSOC | PO BOX 03174 | | | | BOSTON | MA | 02241 | |
| 89316 | CHILDRENS HOSPITAL MED CENTER | 3337 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| 89317 | CHILDRENS HOSPITAL MED CENTER | PO BOX 640194 | | | | CINCINATI | OH | 45264 | |
| 631271 | CHILDRENS HOSPITAL OF BUFFALO | PO BOX 2570 | | | | BUFFALO | PR | 14240 | |
| 89318 | CHILDREN'S HOSPITAL OF PI | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 | |
| 89319 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 | |
| 89320 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | MA | | |
| 89321 | CHILDRENS MEMORIAL HOSPITAL | 1701 EAST WOODFIELD ROAD | STE 1100 | | | SCHAUMBURG | IL | 60173 | |
| 89322 | CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 | |
| 631272 | CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE | | | | WASHINGTON | DC | 20010-2916 | |
| 631273 | CHILDRENS NUCLEAR IMAGING CENTER | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 631274 | CHILDRENS ORTHOPAEDIC SURG | ACCOUNTING BOX 5571 | | | | BOSTON | MA | 02206 | |
| 631275 | CHILDRENS UROLOGY ASSOC | 3200 SW 60 COURT | SUITE 105 | | | MIAMI | FL | 33155 | |
| 631276 | CHILDRENS VANGUARD | OPENS MINDS 10 | YORK STREET | | | GETTYSBURG | PA | 17325-2301 | |
| 89323 | CHILDRENS ZONE INC | URB FOREST VIEW | H 234 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 89324 | CHILDRENS ZONE INC | URB FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 631277 | CHILIANO HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89325 | CHILLER EXPERT CORP | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 89326 | CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | | GUAYNABO | PR | 00969 | |
| 89327 | CHIMELIS AVILES, RICKY | ADDRESS ON FILE | | | | | | | |
| 89328 | CHIMELIS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 89329 | CHIMELIS FIGUEROA, ANA S | ADDRESS ON FILE | | | | | | | |
| 89330 | CHIMELIS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 89331 | CHIMELIS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 89332 | CHIMELIS FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 89333 | CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 89334 | CHIMELIS FIGUEROA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 89335 | CHIMELIS ORTEGA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 89336 | CHIMELIS OTERO, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89337 | CHIMELIS PINEIRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 89338 | CHIMELIS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 89339 | CHIMELIS RIVERA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 89340 | CHIMELIS RIVERA, NAYDALIS | ADDRESS ON FILE | | | | | | | |
| 89341 | CHIN HSIU CHANG | ADDRESS ON FILE | | | | | | | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | | 00683 | |
| 89342 | CHINA GOLDEN CROWN | STE 133 PO BOX 605703 | | | | AGUADILLA | PR | 00605 0020 | |
| 89343 | CHINA MAX OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| 89344 | CHINA RED | PASEO DEL PARQUE | 92 PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 631279 | CHINA STAR | PLAZA WALMART | R 103 LOCAL | | | GUAYAMA | PR | 00784 | |
| 89345 | CHINA TOWN | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 631280 | CHINA WOK INC | 1095 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 89346 | CHINCHILLA JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 631281 | CHINCHILLA TRAVEL | PO BOX 30943 | | | | SAN JUAN | PR | 00929 | |
| 89347 | CHINCHORROSPR.COM | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 89348 | CHINEA ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 89349 | CHINEA ALVAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 89350 | CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 89351 | CHINEA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 89352 | CHINEA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 89353 | CHINEA ATANACIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 631282 | CHINEA AUTO AIR | URB LAS LOMAS | 1716 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 631283 | CHINEA AUTO PARTS | HC 67 BOX 15838 | | | | BAYAMON | PR | 00956 | |
| 89354 | CHINEA CABRERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 89355 | CHINEA CABRERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 89356 | CHINEA CARDIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 89357 | CHINEA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 89358 | CHINEA COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 89359 | CHINEA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 89360 | CHINEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 89361 | CHINEA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 89362 | CHINEA CRUZ, SULAI | ADDRESS ON FILE | | | | | | | |
| 89363 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89364 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89365 | CHINEA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 89366 | CHINEA ERAZO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 89367 | CHINEA FALCON, NELSON | ADDRESS ON FILE | | | | | | | |
| 89368 | CHINEA FALCON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 89369 | CHINEA HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 89370 | CHINEA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 89371 | CHINEA JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 89372 | CHINEA LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 89373 | CHINEA MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 89374 | CHINEA MARRERO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 89375 | CHINEA MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 89376 | CHINEA MARTINEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 89377 | CHINEA MARTINEZ, GLORIA | ANA LOPEZ PRIETO | PO BOX 6927 | | | SAN JUAN | PR | 00908-1356 | |
| 89378 | CHINEA MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 89379 | CHINEA MERCED, JOEL M | ADDRESS ON FILE | | | | | | | |
| 89380 | CHINEA MIRANDA, LIZA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89381 | CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 89382 | CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 89383 | CHINEA MUNOZ, ANOUSHKA | ADDRESS ON FILE | | | | | | | |
| 89384 | CHINEA NARVAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89385 | CHINEA NEGRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 89386 | CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 89387 | CHINEA NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 89388 | CHINEA OLIVO, HADA | ADDRESS ON FILE | | | | | | | |
| 89389 | CHINEA ORTIZ, CHERRYLINE | ADDRESS ON FILE | | | | | | | |
| 89390 | CHINEA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 89391 | CHINEA PEREZ, SIRLEY M | ADDRESS ON FILE | | | | | | | |
| 89392 | CHINEA PINEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 89393 | CHINEA QUINONES, IBY | ADDRESS ON FILE | | | | | | | |
| 89394 | CHINEA RAMIREZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 89395 | CHINEA RAMIREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 89396 | CHINEA RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 89397 | CHINEA REVERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 89398 | CHINEA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 89399 | CHINEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 89400 | CHINEA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 89401 | CHINEA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89402 | Chinea Rivera, Merced | ADDRESS ON FILE | | | | | | | |
| 89403 | CHINEA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 89404 | CHINEA RIVERA, OLGA S | ADDRESS ON FILE | | | | | | | |
| 89405 | CHINEA RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89406 | CHINEA RODRIGUEZ, CHAYDIN | ADDRESS ON FILE | | | | | | | |
| 89407 | CHINEA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 89408 | CHINEA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 89409 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 89410 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 89411 | CHINEA SANTOS, NERILIZ | ADDRESS ON FILE | | | | | | | |
| 89412 | CHINEA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89413 | CHINEA SUAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 89414 | CHINEA SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 89415 | CHINEA TORRES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 89416 | CHINEA VAZQUEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| 89417 | Chinea Vazquez, Jesus J | ADDRESS ON FILE | | | | | | | |
| 89418 | CHINEA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 89419 | CHINEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 89420 | CHINEA ZAPATA, YANDRA | ADDRESS ON FILE | | | | | | | |
| 89421 | CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | | |
| 89422 | CHING LIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89423 | CHING OU, SHITUY | ADDRESS ON FILE | | | | | | | |
| 89424 | CHINNEN NG CHAN | ADDRESS ON FILE | | | | | | | |
| 89425 | CHINNEN NG CHAN NG OFFICE | AND SCHOOL SUPPLIES | URB LOS SAUCES | POMARROSA 225 | | HUMACAO | PR | 00791 | |
| 89426 | CHINNERY ENGLAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 89427 | CHINNERY ENGLAND, LUZ B | ADDRESS ON FILE | | | | | | | |
| 89428 | CHINNI TRELLES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 631284 | CHINO AUTO EXTRA | P O BOX 3337 | | | | CAMUY | PR | 00627 | |
| 631285 | CHINOS AUTO EXTRA | PO BOX 3337 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89429 | CHIONG WONG, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 89430 | CHIONG, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 89431 | CHIPI TAPIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 89432 | CHIPI WOLF, MARIA | ADDRESS ON FILE | | | | | | | |
| 89433 | CHIPMAN MD , STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 89434 | CHIPROUT ROSADO, ELLY | ADDRESS ON FILE | | | | | | | |
| 89435 | CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | | TOA BAJA | PR | 00949 | |
| 89436 | CHIQUES AMADOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 89437 | CHIQUES RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89438 | CHIQUES VELAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 631286 | CHIQUI AUTO PAINT | ADDRESS ON FILE | | | | | | | |
| 89439 | CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | | CAROLINA | PR | 00983 | |
| 89440 | CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | | SABANA SECA | PR | 00952 | |
| 89441 | CHIQUILLOS DAY CARE AND LEARNING CENTER | URB SANTA CRUZ | D 7 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 89442 | CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 631287 | CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | P O BOX | | | | ARECIBO | PR | 00613 | |
| 631288 | CHIQUI'S DRY CLEANING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631289 | CHIQUIS MUFFLER SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | | SAN JUAN | PR | 00924 | |
| 631290 | CHIQUITIN | P O BOX 20657 | | | | SAN JUAN | PR | 00928 | |
| 631291 | CHIQUITIN CATERING | APARTADO 108 | | | | CAYEY | PR | 00737 | |
| 631292 | CHIQUITIN CATERING SERVICE | PO BOX 108 | | | | CAYEY | PR | 00737 | |
| 89443 | CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO | 41 CALLE PLAYA | | CABO ROJO | PR | 00623 | |
| 89444 | CHIQUITINES CENTRO APRENDIZAJE | VALLE BELLO CHALETS 100 HOSTOS A 68 | | | | BAYAMON | PR | 00956 | |
| 89446 | CHIQUITOS TERAPIA FISICA PARA TODOS INC | HC 5 BOX 55207 | | | | HATILLO | PR | 00659 | |
| 89447 | CHIRENO RIVERA, LLEXENIA | ADDRESS ON FILE | | | | | | | |
| 89448 | CHIRIPA INC | 927 CALLE JADE | | | | HATILLO | PR | 00659-2603 | |
| 89449 | CHIRIVELLA TORRELLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 89450 | CHIROPRACTIC WEST INC | PO BOX 229 | | | | AGUADA | PR | 00602 | |
| 89451 | CHIROQUE BENITES, FRANCI | ADDRESS ON FILE | | | | | | | |
| 89452 | CHIROQUE BENITES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 89453 | CHIROQUE BENITEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| 89454 | CHIRSTIAN COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 631293 | CHIRSTIAN ELDESLY HOME | CARR 943 KM .02 | | | | GURABO | PR | 00778 | |
| 631294 | CHIRSTIAN I MERCADO MARTINEZ | PMBNO 2 BOX 819 BAJADERO | | | | LARES | PR | 00669 | |
| 89455 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89456 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89457 | CHISTIAN A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 89458 | CHISTIAN CAMACHO GARCIA | ADDRESS ON FILE | | | | | | | |
| 89459 | CHISTIAN E MATEO DILONE | ADDRESS ON FILE | | | | | | | |
| 89460 | CHISTIAN J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 89461 | CHISTIAN N GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631295 | CHISTOPHER J. CONCEPCION MARTINEZ | PO BOX 325 | | | | CAMUY | PR | 00627 | |
| 89462 | CHISTOPHER RENE RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631296 | CHITIN TIRE/ J VEGA RIOS | PO BOX 1142 | | | | SABANA HOYOS | PR | 00688 | |
| 631297 | CHITO RYU DE PR INC | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 89463 | CHITTENDEN RODRIGUEZ, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 89464 | CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | | |
| 631298 | CHITTENDEN TRUST CO HNC CAMBRIA LESING C | CITIBANK TOWERS SUITE 1701 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 89465 | CHIU TAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 89466 | CHM INGENIEROS Y ARQUITECTOS INC | PO BOX 8230 | | | | SAN JUAN | PR | 00910 | |
| 631299 | CHMC ANESTHESIA FOUND | 219 E MAIN ST STE 200 | | | | MILFORD | MA | 01757 | |
| 631300 | CHMC SURGICAL FOUND | 300 LONGWOOD AVE FERGAN 3 | | | | BOSTON | MA | 02115 5737 | |
| 631301 | CHOC PASSIONS | VILLA FONTANA | VIA 21 RL 1 AVE MONSERRATE | | | CAROLINA | PR | 00987 | |
| 89467 | CHOCKALINGAM MD, SELVAKUMAR | ADDRESS ON FILE | | | | | | | |
| 89468 | CHOCOLARTE INC | O O BOX 363626 | | | | SAN JUAN | PR | 00936-3626 | |
| 631302 | CHOICE CABLE TV | PO BOX 204 | | | | MERCEDITA | PR | 00715-0204 | |
| 89469 | CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | | MANATI | PR | 00674 | |
| 89470 | CHOICE THERAPIST SERVICES L.L.C. | PO BOX 2457 | | | | MANATI | PR | 00674 | |
| 89471 | CHOLLET BRIGNONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 631303 | CHOLO AUTO SERVICE | PO BOX 3289 | | | | BAYAMON | PR | 00902 | |
| 631304 | CHOLO MUFFLER SHOP | APARTADO 770 | | | | JAYUYA | PR | 00664 | |
| 631305 | CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 631306 | CHOLO'S MOFFLER SHOP Y ATO PARTS | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 89472 | CHONG GELABERT, IVAN | ADDRESS ON FILE | | | | | | | |
| 89473 | CHONG MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 89474 | CHONG TRINIDAD, EMIBELL | ADDRESS ON FILE | | | | | | | |
| 89475 | CHONG VALDEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 89476 | CHOO CHOO TRAIN DAY CARE | URB CAMINO DEL MAR 8064 VIA GAVIOTA | | | | TOA BAJA | PR | 00949 | |
| 89477 | CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 | |
| 89478 | CHOQUE QUISPE, RUDY C | ADDRESS ON FILE | | | | | | | |
| 89479 | CHOROKA GONZALEZ MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 89480 | CHOY NAVARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 89481 | CHRIS A FRANCO LANCARA | ADDRESS ON FILE | | | | | | | |
| 89482 | CHRIS C MERRIT YULFO | ADDRESS ON FILE | | | | | | | |
| 89483 | CHRIS CH OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 89484 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89485 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89486 | CHRIS J CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| 89487 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89488 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 631307 | CHRIS M ADAMS VEGA | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728 | |
| 89489 | CHRIS M FERRERA TORRES / ARNALDO FIGUERO | ADDRESS ON FILE | | | | | | | |
| 89490 | CHRIS M RIJOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89491 | CHRIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 89492 | CHRIS MICHAEL ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 631308 | CHRIS MOSER RIELLY | PO BOX 608 | | | | RINCON | PR | 00677 | |
| 89493 | CHRIS RENTAL | BO SANTANA | BUZON 5 CALLE LOS ANGELES | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89494 | CHRIS ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89495 | CHRISEL M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89496 | CHRISHAN I MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89497 | CHRISJOEL LABOY | ADDRESS ON FILE | | | | | | | |
| 89498 | CHRISMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 631309 | CHRISMARIE MATOS RIVERA | PARC HILLS BROTHERS | 346 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 89499 | CHRISMARIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631310 | CHRISSY OQUENDO SERRANO | P O BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 631311 | CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 89500 | CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | | AUGUSTA | GA | 30901 | |
| 89501 | CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 89502 | CHRIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 89503 | CHRIST, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| 89504 | CHRISTA G VON HILLEBRANDT MAYO | ADDRESS ON FILE | | | | | | | |
| 89505 | CHRISTA M SCHWAN DE BAUZA | ADDRESS ON FILE | | | | | | | |
| 631312 | CHRISTABEL COLON RIOS | URB LAS LEANDRAS | X 4 CALLE 5 | | | HUMACAO | PR | 00791-3019 | |
| 89506 | CHRISTABEL ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 89507 | CHRISTAKOS MD, CHRIS | ADDRESS ON FILE | | | | | | | |
| 89508 | CHRISTAL D SANCHEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 89509 | CHRISTAL J LOPEZ NAY | ADDRESS ON FILE | | | | | | | |
| 89510 | CHRISTAL L MONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 89511 | CHRISTAL LACOURT BERNARD | ADDRESS ON FILE | | | | | | | |
| 89512 | CHRISTALIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89513 | CHRISTAN J QUINONES CAMARGO | ADDRESS ON FILE | | | | | | | |
| 89514 | CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY BAY DRIVE | SUITE 400 | | | MADISON | WI | 53705-2299 | |
| 89515 | CHRISTENSON BRAVO MD, BERNARD | ADDRESS ON FILE | | | | | | | |
| 89516 | CHRISTENSON COLON, BERNARD | ADDRESS ON FILE | | | | | | | |
| 89517 | CHRISTENSON COLON, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 89518 | CHRISTHIAN A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 89519 | CHRISTHIAN GOGLES | ADDRESS ON FILE | | | | | | | |
| 631313 | CHRISTHOPER CARRADERO MIRANDA | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 89520 | CHRISTHOPHER MORENO ALMA | ADDRESS ON FILE | | | | | | | |
| 89521 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89522 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89523 | CHRISTIAN A AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 89524 | CHRISTIAN A AGOSTO MONSANTO | ADDRESS ON FILE | | | | | | | |
| 89525 | CHRISTIAN A BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 89526 | CHRISTIAN A CARLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 89527 | CHRISTIAN A CASTRO PLAZA | ADDRESS ON FILE | | | | | | | |
| 89528 | CHRISTIAN A ENCARNACION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 89529 | CHRISTIAN A FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 631314 | CHRISTIAN A GARCIA BIRD | ADDRESS ON FILE | | | | | | | |
| 89530 | CHRISTIAN A GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 89531 | CHRISTIAN A MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 89532 | CHRISTIAN A MORALES | ADDRESS ON FILE | | | | | | | |
| 89533 | CHRISTIAN A MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 89534 | CHRISTIAN A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 89535 | CHRISTIAN A PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89536 | CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 89537 | CHRISTIAN A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631315 | CHRISTIAN A RESTO BURGOS | MANSIONES DE SANTA BARBARA | B 35 CALLE AZABACHE | | | GUAYNABO | PR | 00778 | |
| 631316 | CHRISTIAN A RIJOS PEREZ | JARDINES DE DORADO | E 24 CALLE 2 | | | DORADO | PR | 00646 | |
| 89538 | CHRISTIAN A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 89539 | CHRISTIAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89540 | CHRISTIAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89541 | CHRISTIAN A SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 89542 | CHRISTIAN A SEPULVEDA CALZADA | ADDRESS ON FILE | | | | | | | |
| 89543 | CHRISTIAN A SOTO BORGES | ADDRESS ON FILE | | | | | | | |
| 89544 | CHRISTIAN A TRAVIESO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 631317 | CHRISTIAN ACEVEDO | STOP 22 APTS APT 702 | | | | SAN JUAN | PR | 00909 | |
| 89545 | CHRISTIAN ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89546 | CHRISTIAN ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| 631318 | CHRISTIAN AIR CONDITIONING SERV | PO BOX 51472 | | | | TOA BAJA | PR | 00950 | |
| 89547 | CHRISTIAN ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 89548 | CHRISTIAN ALBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 89549 | CHRISTIAN ALBERTO SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 89550 | CHRISTIAN ALCALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 631319 | CHRISTIAN ALICEA PEREZ | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89551 | CHRISTIAN ALSINA, JASON | ADDRESS ON FILE | | | | | | | |
| 89552 | CHRISTIAN ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 89553 | CHRISTIAN ALVARDO ALVARDO | ADDRESS ON FILE | | | | | | | |
| 89554 | CHRISTIAN ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89555 | CHRISTIAN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 89556 | CHRISTIAN AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 89557 | CHRISTIAN AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89558 | CHRISTIAN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631320 | CHRISTIAN B DIAZ NIEVES | HILL BROTHERS NORTE | 33 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 89559 | CHRISTIAN BACKER BLAS | ADDRESS ON FILE | | | | | | | |
| 770984 | CHRISTIAN BADILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 89560 | CHRISTIAN BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89561 | CHRISTIAN BARBOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89562 | CHRISTIAN BAYO PUNTER | ADDRESS ON FILE | | | | | | | |
| 89563 | CHRISTIAN BELLIDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 631321 | CHRISTIAN BERMUDEZ JIMENEZ | BO RABANAL BOX 2813 | | | | CIDRA | PR | 00739 | |
| 89564 | CHRISTIAN BESTARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 89565 | CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 89566 | CHRISTIAN BLANCO MEDINA | ADDRESS ON FILE | | | | | | | |
| 631322 | CHRISTIAN BOBYN ROSADO | URB LOURDES 763 | CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 89567 | CHRISTIAN BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631323 | CHRISTIAN BORGES TORRES | P O BOX 8654 | | | | PONCE | PR | 00732 | |
| 89568 | CHRISTIAN C HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 89569 | CHRISTIAN CABAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 631324 | CHRISTIAN CABEZUDO ROMAN | RR 4 BOX 577 H CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 89570 | CHRISTIAN CABRERA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89571 | CHRISTIAN CALDER, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 89572 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| 89573 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| 631325 | CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00958 2957 | |
| 89575 | CHRISTIAN CANCEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89576 | CHRISTIAN CAQUIAS IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 89577 | CHRISTIAN CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 89578 | CHRISTIAN CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |
| 631326 | CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 89579 | CHRISTIAN CARMONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 89580 | CHRISTIAN CASTILLO MORENO | ADDRESS ON FILE | | | | | | | |
| 89581 | CHRISTIAN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 631327 | CHRISTIAN CENTENO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 631328 | CHRISTIAN CEPEDA FERNANDEZ | ALTURAS | CALLE 14-I- J-173 | | | RIO PIEDRAS | PR | 00745 | |
| 89582 | Christian Cepeda, Jesus L | ADDRESS ON FILE | | | | | | | |
| 631329 | CHRISTIAN CINTRON | URB MIRAFLORES | 7 15 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 89583 | CHRISTIAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89584 | CHRISTIAN CLASS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89585 | CHRISTIAN CLAUDIO CUMBA | ADDRESS ON FILE | | | | | | | |
| 89586 | CHRISTIAN COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| 89587 | CHRISTIAN COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 89588 | CHRISTIAN COLON NEGRON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 770451 | CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMANDANTE) | CAPITAL CENTER TORRES SUR PISO 10 239 ARTERIAL | HOSTOS STE 205-B | | SAN JUAN | PR | 917 | |
| 89589 | CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 | |
| 89590 | CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | | SAN JUAN | PR | 00929 | |
| 89591 | CHRISTIAN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89592 | CHRISTIAN COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89593 | CHRISTIAN CRUZ GARAYUA | ADDRESS ON FILE | | | | | | | |
| 631330 | CHRISTIAN CRUZ SANTOS | PUERTO NUEVO | 1013 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 89594 | CHRISTIAN CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 89595 | CHRISTIAN CURIEL BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 89596 | CHRISTIAN D CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| 89597 | CHRISTIAN D COSME DE JESUS | ADDRESS ON FILE | | | | | | | |
| 89598 | CHRISTIAN D FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631331 | CHRISTIAN D MALDONADO SANTANA | PO BOX 487 | OFIC. SUPTE. HUMACAO | | | HUMACAO | PR | 00791 | |
| 89599 | CHRISTIAN D RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 89600 | CHRISTIAN D RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 89601 | CHRISTIAN D RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 89602 | CHRISTIAN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 631332 | CHRISTIAN D ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89603 | CHRISTIAN DAVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| 89604 | CHRISTIAN DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 631333 | CHRISTIAN DAY SCHOOL | PO BOX 362947 | | | | SAN JUAN | PR | 00936-2947 | |
| 89605 | CHRISTIAN DE ARMAS BERNIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89606 | CHRISTIAN DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89607 | CHRISTIAN DE LA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89608 | CHRISTIAN DECLET VELEZ | ADDRESS ON FILE | | | | | | | |
| 89609 | CHRISTIAN DEL FRESNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89610 | CHRISTIAN DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89611 | CHRISTIAN DI NARDO | ADDRESS ON FILE | | | | | | | |
| 89612 | CHRISTIAN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89613 | CHRISTIAN DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 89614 | CHRISTIAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89615 | CHRISTIAN DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 89616 | CHRISTIAN DOMINGO LUGO BELEN | ADDRESS ON FILE | | | | | | | |
| 631334 | CHRISTIAN DOMINGUEZ SOTO | CAMPO ALEGRE | G 21 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 89617 | CHRISTIAN DUBILL PINERO | ADDRESS ON FILE | | | | | | | |
| 631335 | CHRISTIAN E AMY CRUZ | PO BOX 263 | | | | OROCOVIS | PR | 00720 | |
| 89618 | CHRISTIAN E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 89619 | CHRISTIAN E GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 89620 | CHRISTIAN E HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 89621 | CHRISTIAN E HIRALDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 89622 | CHRISTIAN E LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89623 | CHRISTIAN E MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 89624 | CHRISTIAN E MALDONADO PADIN | ADDRESS ON FILE | | | | | | | |
| 89625 | CHRISTIAN E MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89626 | CHRISTIAN E MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 89627 | CHRISTIAN E PAGAN CORDOLIANI | ADDRESS ON FILE | | | | | | | |
| 89628 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89629 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89630 | CHRISTIAN E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 89631 | CHRISTIAN E TEJADA MEDINA | ADDRESS ON FILE | | | | | | | |
| 89632 | CHRISTIAN E. DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| 89633 | CHRISTIAN ELIUD ALMESTICA TORO | ADDRESS ON FILE | | | | | | | |
| 89634 | CHRISTIAN ESCALERA BORIA | ADDRESS ON FILE | | | | | | | |
| 89635 | CHRISTIAN ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631336 | CHRISTIAN FELICIANO APONTE | BO SABANA | 135 B CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 89636 | CHRISTIAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 89637 | CHRISTIAN FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| 89638 | CHRISTIAN FIGUEROA ARNEZQUITA | ADDRESS ON FILE | | | | | | | |
| 89639 | CHRISTIAN FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 89640 | CHRISTIAN FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 89641 | CHRISTIAN FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89642 | CHRISTIAN FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 89643 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| 89644 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| 89645 | CHRISTIAN FLORES, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 631337 | CHRISTIAN FRAGUADA ALMENAS | ADDRESS ON FILE | | | | | | | |
| 631338 | CHRISTIAN FRANCESCHI | HC 02 BOX 9995 | | | | JUANA DIAZ | PR | 00795 | |
| 631339 | CHRISTIAN FUENTES RIVERA | URB LAGOS DE PLATA | A 2 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 89646 | CHRISTIAN G BERNARD MERCADO | ADDRESS ON FILE | | | | | | | |
| 89647 | CHRISTIAN G DENIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 89648 | CHRISTIAN G DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 631340 | CHRISTIAN G FUENTES GARAY | RR 1 BOX 12228 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89649 | CHRISTIAN G PE¥UELA CHACON | ADDRESS ON FILE | | | | | | | |
| 631341 | CHRISTIAN G SIERRA | ADDRESS ON FILE | | | | | | | |
| 89650 | CHRISTIAN G TORRES FERIA | ADDRESS ON FILE | | | | | | | |
| 89651 | CHRISTIAN G. DENNIS NUÑEZ | LCDO. ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 89652 | CHRISTIAN GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| 89653 | CHRISTIAN GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 89654 | CHRISTIAN GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 89655 | CHRISTIAN GEREN0 CRUZ | ADDRESS ON FILE | | | | | | | |
| 89656 | CHRISTIAN GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 89657 | CHRISTIAN GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 89658 | CHRISTIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89659 | CHRISTIAN GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89660 | CHRISTIAN GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 631342 | CHRISTIAN GONZALEZ CARDONA | BO GUAYABO | HC 57 BOX 9910 | | | AGUADA | PR | 00602 | |
| 89661 | CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | ADDRESS ON FILE | | | | | | | |
| 89662 | CHRISTIAN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 89663 | CHRISTIAN GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 89664 | CHRISTIAN GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 89665 | CHRISTIAN GUZMAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 89666 | CHRISTIAN H HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89667 | CHRISTIAN H VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| 89668 | CHRISTIAN HALL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631343 | CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 89669 | CHRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89670 | CHRISTIAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 89671 | CHRISTIAN HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 631344 | CHRISTIAN HUERTAS PADRO | COM LAS 500 | 125 CALLE CORAL | | | ARROYO | PR | 00714 | |
| 89672 | CHRISTIAN I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 631345 | CHRISTIAN I GUTIERREZ ROSADO | OFIC SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 89673 | CHRISTIAN I RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 89674 | CHRISTIAN IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 631346 | CHRISTIAN J ALICEA MORALES | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89675 | CHRISTIAN J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 631347 | CHRISTIAN J BENITEZ SOLIS | VILLA CAROLINA | 8 CALLE 38 BLQ 37 | | | CAROLINA | PR | 00985 | |
| 631348 | CHRISTIAN J BONILLA SILVA | URB VILLAS DE PARANA | S9-24 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 89676 | CHRISTIAN J BOTTENBLEY | ADDRESS ON FILE | | | | | | | |
| 631349 | CHRISTIAN J CHICO MORALES | URB SIERRA BAYAMON | 37-6 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 631350 | CHRISTIAN J CINTRON RODRIGUEZ | BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 89677 | CHRISTIAN J CLAUDIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 89678 | CHRISTIAN J COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89679 | CHRISTIAN J CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89680 | CHRISTIAN J COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 89681 | CHRISTIAN J DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89682 | CHRISTIAN J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89683 | CHRISTIAN J FRANCIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89684 | CHRISTIAN J FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631351 | CHRISTIAN J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 89685 | CHRISTIAN J GORDILS AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89686 | CHRISTIAN J IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| 89687 | CHRISTIAN J LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 89688 | CHRISTIAN J LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89689 | CHRISTIAN J LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89690 | CHRISTIAN J MARRERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 89691 | CHRISTIAN J MIRANDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 89692 | CHRISTIAN J MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 89693 | CHRISTIAN J MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 631352 | CHRISTIAN J MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 89694 | CHRISTIAN J MUNOZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89695 | CHRISTIAN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89696 | CHRISTIAN J NIEVES JUSINO | ADDRESS ON FILE | | | | | | | |
| 89697 | CHRISTIAN J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89699 | CHRISTIAN J ORTIZ MARTINES | ADDRESS ON FILE | | | | | | | |
| 89700 | CHRISTIAN J PAGAN GIRONA | ADDRESS ON FILE | | | | | | | |
| 89701 | CHRISTIAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 89702 | CHRISTIAN J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 89703 | CHRISTIAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89704 | CHRISTIAN J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89705 | CHRISTIAN J SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 89706 | CHRISTIAN J SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 89707 | CHRISTIAN J SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89708 | CHRISTIAN J SOTO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 89709 | CHRISTIAN J SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89710 | CHRISTIAN J VARGAS MEDINA & MEDINA | ADDRESS ON FILE | | | | | | | |
| 89711 | CHRISTIAN J VAZQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 89712 | CHRISTIAN J VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89713 | CHRISTIAN J. BÁEZ ORTIZ | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 89714 | CHRISTIAN J. SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 89715 | CHRISTIAN JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89716 | CHRISTIAN JOEL FAJARDO CONDE | ADDRESS ON FILE | | | | | | | |
| 89717 | CHRISTIAN JOEL MEJIAS BABILONIA | ADDRESS ON FILE | | | | | | | |
| 89718 | CHRISTIAN JOEL PEREZ ADAMS | ADDRESS ON FILE | | | | | | | |
| 89719 | CHRISTIAN JOEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 89720 | CHRISTIAN JOHN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 631353 | CHRISTIAN JOSE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 89721 | CHRISTIAN L CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| 89722 | CHRISTIAN L FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 89723 | CHRISTIAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89724 | CHRISTIAN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89725 | CHRISTIAN L MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89726 | CHRISTIAN L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89727 | CHRISTIAN L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89728 | CHRISTIAN L REYES COLON | ADDRESS ON FILE | | | | | | | |
| 89729 | CHRISTIAN L ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89730 | CHRISTIAN LABOY SERRANO | ADDRESS ON FILE | | | | | | | |
| 89731 | CHRISTIAN LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89732 | CHRISTIAN LLANES CARRION | ADDRESS ON FILE | | | | | | | |
| 89733 | CHRISTIAN LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89734 | CHRISTIAN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 89735 | CHRISTIAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89736 | CHRISTIAN LOPEZ SOULTTE | ADDRESS ON FILE | | | | | | | |
| 89737 | CHRISTIAN LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 89738 | CHRISTIAN LOZADA MATOS | ADDRESS ON FILE | | | | | | | |
| 631354 | CHRISTIAN LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 89739 | CHRISTIAN LUNA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 89740 | CHRISTIAN M CARRASQUILLO FONSECA | ADDRESS ON FILE | | | | | | | |
| 89741 | CHRISTIAN M DROZ MORALES | ADDRESS ON FILE | | | | | | | |
| 89742 | CHRISTIAN M ECHEVARRIA JUNCO | ADDRESS ON FILE | | | | | | | |
| 89743 | CHRISTIAN M ENCARNACION DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 631355 | CHRISTIAN M FELICIANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 631356 | CHRISTIAN M FELICIANO PANTOJAS | BO HILLS BROTHERS | 434 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 631357 | CHRISTIAN M GONZALEZ FIGUEROA | URB JARD DE MONTE OLIVO | 302 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| 631358 | CHRISTIAN M HERNANDEZ VARGAS | HC 1 BOX 8187 | | | | JAYUYA | PR | 00664 | |
| 631359 | CHRISTIAN M LABOY DE JESUS | URB SAN ANTONIO | E 80 CALLE I | | | ARROYO | PR | 00714 | |
| 89744 | CHRISTIAN M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89745 | CHRISTIAN M OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89746 | CHRISTIAN M ROJAS ALIAGA | ADDRESS ON FILE | | | | | | | |
| 631360 | CHRISTIAN M SANCHEZ DIAZ | URB FAIR VIEW | F 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 89747 | CHRISTIAN M SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631361 | CHRISTIAN M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631362 | CHRISTIAN M VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 89748 | CHRISTIAN M. OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89749 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89750 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89751 | CHRISTIAN MADERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 89752 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89753 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89754 | CHRISTIAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 89755 | CHRISTIAN MALDONADO LÓPEZ V ELA | DEMANDANTE POR DERECHO PROPIO | GUAYAMA 1000 SEC 1-E CELDA 114 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 631363 | CHRISTIAN MALDONADO MOLINA | JARD DE VEGA BAJA | B 15 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 89756 | CHRISTIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89757 | CHRISTIAN MANUEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631364 | CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | | FAJARDO | PR | 00740 | |
| 631365 | CHRISTIAN MARMOLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89758 | CHRISTIAN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 89759 | CHRISTIAN MARRERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 89760 | CHRISTIAN MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631366 | CHRISTIAN MARRERO RIVERA | EL TUQUE | 119 CALLE EQ | | | PONCE | PR | 00728 | |
| 631367 | CHRISTIAN MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 89761 | CHRISTIAN MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631368 | CHRISTIAN MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89762 | CHRISTIAN MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89763 | CHRISTIAN MILITARY ACADEMY | ADDRESS ON FILE | | | | | | | |
| 89764 | CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 89765 | CHRISTIAN MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89766 | CHRISTIAN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89767 | CHRISTIAN MOLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 89768 | CHRISTIAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89769 | CHRISTIAN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 631369 | CHRISTIAN MORALES NIEVES | HC 1 BOX 7303 | | | | CANOVANAS | PR | 00729 | |
| 89770 | CHRISTIAN MOREGOLA FLORES | ADDRESS ON FILE | | | | | | | |
| 89771 | CHRISTIAN MORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 89772 | CHRISTIAN N CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 89773 | CHRISTIAN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631370 | CHRISTIAN NEGRON CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 89774 | CHRISTIAN O CORDERO DANOS | ADDRESS ON FILE | | | | | | | |
| 89775 | CHRISTIAN O CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89776 | CHRISTIAN O FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89777 | CHRISTIAN O IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 89778 | CHRISTIAN O MOCTEZUMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 89779 | CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE | | | | | | | |
| 89780 | CHRISTIAN O MORALES LEON | ADDRESS ON FILE | | | | | | | |
| 89781 | CHRISTIAN O MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89782 | CHRISTIAN O RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89783 | CHRISTIAN O RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 89784 | CHRISTIAN O SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631371 | CHRISTIAN O SERRANA DELGADO | URB CONDADO MODERNO | E 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 89785 | CHRISTIAN O SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89786 | CHRISTIAN O TOLENTINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89787 | CHRISTIAN O VALENTIN ROSAS | ADDRESS ON FILE | | | | | | | |
| 89788 | CHRISTIAN OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 89789 | CHRISTIAN OEJDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 89790 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89791 | CHRISTIAN OMIL RIOS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 89792 | CHRISTIAN ONEILL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 89793 | CHRISTIAN ONEILL MELENDEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 89794 | CHRISTIAN ORAMA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 89795 | CHRISTIAN ORTEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 89796 | CHRISTIAN ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89797 | CHRISTIAN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 631372 | CHRISTIAN ORTIZ DE JESUS | P O BOX 863 | | | | COAMO | PR | 00769-0863 | |
| 631373 | CHRISTIAN OTERO OJEDA | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| 631374 | CHRISTIAN P CARRION RODRIGUEZ | URB ENRAMADA | C 1 CALLE CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 89798 | CHRISTIAN P COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 89799 | CHRISTIAN P COLON RIVES | ADDRESS ON FILE | | | | | | | |
| 89800 | CHRISTIAN P ORTIZ SCOTT | ADDRESS ON FILE | | | | | | | |
| 89801 | CHRISTIAN PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 631375 | CHRISTIAN PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631376 | CHRISTIAN PADILLA ORTIZ | TORRIMAR | 8-15 AVE RAMIREZ DE ARELLANA | | | GUAYNABO | PR | 00919 | |
| 89802 | CHRISTIAN PADILLA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 89803 | CHRISTIAN PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 89804 | CHRISTIAN PAREDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 89805 | CHRISTIAN PEGUERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 89806 | CHRISTIAN PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 89807 | CHRISTIAN PEREZ, ANAURY | ADDRESS ON FILE | | | | | | | |
| 631377 | CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00956 | |
| 89808 | CHRISTIAN QUILES, PETRIZELA | ADDRESS ON FILE | | | | | | | |
| 89809 | CHRISTIAN QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 631378 | CHRISTIAN QUINTANA BRAVO | URB ROLLING HILLS | A14 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 89810 | CHRISTIAN R BASS LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| 89811 | CHRISTIAN R CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 89812 | CHRISTIAN R GUIVEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631379 | CHRISTIAN R MARRERO ORTEGA | BO CANTITO | BZN 39 CALLE 2 | | | MANATI | PR | 00674 | |
| 89813 | CHRISTIAN R OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89814 | CHRISTIAN R STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89815 | CHRISTIAN R TORRES | ADDRESS ON FILE | | | | | | | |
| 631380 | CHRISTIAN RAMIREZ MARTINEZ | HC 7 BOX 2396 | | | | PONCE | PR | 00731-9604 | |
| 89816 | CHRISTIAN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 89817 | CHRISTIAN RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89818 | CHRISTIAN RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 631381 | CHRISTIAN RAMOS VELAZQUEZ | COND DEL MAR 20 | DELCASSE APT 803 | | | SAN JUAN | PR | 00907 | |
| 89819 | CHRISTIAN RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 89820 | CHRISTIAN REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 631382 | CHRISTIAN REYES CRUZ | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 89821 | CHRISTIAN RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89822 | CHRISTIAN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89823 | CHRISTIAN RIVERA ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 89824 | CHRISTIAN RIVERA BLAS | ADDRESS ON FILE | | | | | | | |
| 89825 | CHRISTIAN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 89826 | CHRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89827 | CHRISTIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 89828 | CHRISTIAN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89830 | CHRISTIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 89831 | CHRISTIAN RIVERA SERPA | ADDRESS ON FILE | | | | | | | |
| 89832 | CHRISTIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 89833 | CHRISTIAN RIVERA UJAQUE | ADDRESS ON FILE | | | | | | | |
| 89834 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| 89835 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| 89836 | CHRISTIAN RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 89837 | CHRISTIAN RIVERA, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| 89838 | CHRISTIAN RIVERA, KENNETH P | ADDRESS ON FILE | | | | | | | |
| 631383 | CHRISTIAN ROBLES MARRERO | ADDRESS ON FILE | | | | | | | |
| 89839 | CHRISTIAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 89840 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 89841 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 89842 | CHRISTIAN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 89843 | CHRISTIAN RODRIGUEZ LEFEBRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89844 | CHRISTIAN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 631384 | CHRISTIAN RODRIGUEZ MERCADO | HC 52 BOX 2202 | BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 89845 | CHRISTIAN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 89846 | CHRISTIAN RODRIGUEZ POLA | ADDRESS ON FILE | | | | | | | |
| 631385 | CHRISTIAN RODRIGUEZ REYES | SAN FERNANDO | F 4 AVE HERMANAS DAVILA | | | BAYAMON | PR | 00957 | |
| 631386 | CHRISTIAN RODRIGUEZ RIVERA | RR 1 BOX 7156 | | | | SAN JUAN | PR | 00926 | |
| 89847 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89848 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89849 | CHRISTIAN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 89850 | CHRISTIAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 89851 | CHRISTIAN RODRIGUEZ SIERRA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 631387 | CHRISTIAN RODRIGUEZ VIRUET | VICTOR ROJAS 2 | 137 CALLE C | | | ARECIBO | PR | 00612 | |
| 89852 | CHRISTIAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 89853 | Christian Rodriguez, Janneth A | ADDRESS ON FILE | | | | | | | |
| 89854 | CHRISTIAN ROLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 89855 | CHRISTIAN ROMAN OLMEDO | ADDRESS ON FILE | | | | | | | |
| 89856 | CHRISTIAN ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 631388 | CHRISTIAN ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 89857 | CHRISTIAN ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89858 | CHRISTIAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631389 | CHRISTIAN ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89859 | CHRISTIAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 89860 | CHRISTIAN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 89861 | CHRISTIAN ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 631390 | CHRISTIAN S BORJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89862 | CHRISTIAN S CARRION GRULLON | ADDRESS ON FILE | | | | | | | |
| 89863 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 631391 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 89864 | CHRISTIAN SALINAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 631392 | CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | URB VILLA ALEGRIA | 50 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 89865 | CHRISTIAN SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631393 | CHRISTIAN SANTANA RAMOS | HC 01 BOX 4056 | | | | MAUNABO | PR | 00707 | |
| 89866 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89867 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89868 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89869 | CHRISTIAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631394 | CHRISTIAN SANTIAGO | URB ONEILL | 3 CALLE A | | | MANATI | PR | 00674 | |
| 631395 | CHRISTIAN SANTIAGO BEAUCHAMP | HC 1 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 89870 | CHRISTIAN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631396 | CHRISTIAN SANTIAGO PAULIN | PMB 725 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 89871 | CHRISTIAN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 89872 | CHRISTIAN SANTIAGO ROSADO | LCDO. JUAN REGUERO MENDEZ | CALLE KING #102 | BASE RAMEY | | AGUADILLA | PR | 00603-1510 | |
| 89873 | CHRISTIAN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 89874 | CHRISTIAN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 631397 | CHRISTIAN SANTINI COLON | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| 89875 | CHRISTIAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 631398 | CHRISTIAN SAVEDRA VALENTIN | VILLAS DEL CAPITAN | 24 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 89876 | CHRISTIAN SEDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 631399 | CHRISTIAN SEGARRA GALARZA | PMB 508 BOX 2000 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631400 | CHRISTIAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89877 | CHRISTIAN SOTO ARACENA | ADDRESS ON FILE | | | | | | | |
| 89878 | CHRISTIAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631401 | CHRISTIAN SOTO MUJICA | P O BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 631402 | CHRISTIAN SOTO MUJICA | QUINTANAS DE CANOVANAS | C 20 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 89879 | CHRISTIAN SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89880 | CHRISTIAN SURIEL | ADDRESS ON FILE | | | | | | | |
| 89881 | CHRISTIAN TALAVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89882 | CHRISTIAN TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 89883 | CHRISTIAN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 89884 | CHRISTIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 89885 | CHRISTIAN TORRES LLANES | ADDRESS ON FILE | | | | | | | |
| 89886 | CHRISTIAN TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 89887 | CHRISTIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89888 | CHRISTIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89889 | CHRISTIAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89890 | CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 89891 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 89892 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 631403 | CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | EL NARANJAL | 10 CALLE1E | | | TOA BAJA | PR | 00949 | |
| 89893 | CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89894 | CHRISTIAN VEGA RUBIO | ADDRESS ON FILE | | | | | | | |
| 631404 | CHRISTIAN VIDAL COLON | RR 02 BOX 7092 | | | | MANATI | PR | 00674 | |
| 89895 | CHRISTIAN VILLEGAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 89896 | CHRISTIAN VOGELI | ADDRESS ON FILE | | | | | | | |
| 89897 | CHRISTIAN X MORALES GAUD | ADDRESS ON FILE | | | | | | | |
| 89898 | CHRISTIAN X RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89899 | CHRISTIAN X RIVERA BATIZ | ADDRESS ON FILE | | | | | | | |
| 89900 | CHRISTIAN X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89901 | CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631405 | CHRISTIAN Y BAEZ SOSTRE | PO BOX 1187 | | | | VEGA ALTA | PR | 00692 | |
| 89902 | CHRISTIAN Y CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 89903 | CHRISTIAN Y FEBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89904 | CHRISTIAN Y RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89905 | CHRISTIAN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 89906 | CHRISTIANA HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 89907 | CHRISTIANA STEBER, AARON | ADDRESS ON FILE | | | | | | | |
| 631406 | CHRISTIANBEL D MOLINA VARGAS | P O BOX 82920 | LAS LAJAS | | | ARECIBO | PR | 00612 | |
| 631407 | CHRISTIANE MARI FLORES VIDAL | PO BOX 9020863 | | | | SAN JUAN | PR | 00902 | |
| 89908 | CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | | SAN JUAN | PR | 00922-1992 | |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 631408 | CHRISTIE E RIVERA RIVERA | A 14 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 631409 | CHRISTIE FLOWERS | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 89910 | CHRISTIE GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89911 | CHRISTIE HIDALGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89912 | CHRISTIE M ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89913 | CHRISTIE M BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89914 | CHRISTIE M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89915 | CHRISTIE M VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 89916 | CHRISTIE MACHIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89917 | CHRISTIE Y DELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 89918 | CHRISTIN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89919 | CHRISTINA A MILETE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89920 | CHRISTINA C RHEINGOLD | ADDRESS ON FILE | | | | | | | |
| 89921 | CHRISTINA CANEDO LATONI | ADDRESS ON FILE | | | | | | | |
| 631410 | CHRISTINA CARLSON | 105 AVE ALTERIAL HOSTOS | BOX 225 | | | SAN JUAN | PR | 00918-3091 | |
| 89922 | CHRISTINA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 89923 | CHRISTINA D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89924 | CHRISTINA DUFFY BURNETT | ADDRESS ON FILE | | | | | | | |
| 89925 | CHRISTINA FERNANDEZ EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| 89926 | CHRISTINA G LOPEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 89927 | CHRISTINA GAIL WARD MEDINA | ADDRESS ON FILE | | | | | | | |
| 89928 | CHRISTINA GOUNDIS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 631411 | CHRISTINA HERNANDEZ PAGAN | HC 01 BOX 4741 | | | | SABANA HOYO | PR | 00688 | |
| 89929 | CHRISTINA HERRERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 631412 | CHRISTINA M BEUCHAMP | PARQUES DE SANTA MARIA | M 3 CALLE CLAVEL | | | SAN JUAN | PR | 00927 | |
| 631413 | CHRISTINA M RUIZ RIOS | COOP SAN IGNACIO | TORRE A APT B208 | | | SAN JUAN | PR | 00925 | |
| 631414 | CHRISTINA MARTINEZ FERRER | URB VENUS GARDENS AH 12 | CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 89930 | CHRISTINA MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 89931 | CHRISTINA MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 631415 | CHRISTINA PE¥A | URB COCONUT GROVE | 1239 FLAMBOYAN STREET | | | FORT BUCHANAN | PR | 00934 | |
| 89932 | CHRISTINA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631416 | CHRISTINA RAMOS RIVERA | RR 02 BOX 7560 | | | | TOA ALTA | PR | 00953 | |
| 631417 | CHRISTINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 89933 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 89934 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 89935 | CHRISTINA TRUMP MULERO | ADDRESS ON FILE | | | | | | | |
| 89936 | CHRISTINA VILLALBA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89937 | CHRISTINE A HOPPING CRUSAN | ADDRESS ON FILE | | | | | | | |
| 631418 | CHRISTINE A NATAL RODRIGUEZ | EXT VILLA LOS SANTOS I | CALLE FLAMBOLLAN BOX 83 | | | ARECIBO | PR | 00612 | |
| 89938 | CHRISTINE A ROMERO VALLE | ADDRESS ON FILE | | | | | | | |
| 89939 | CHRISTINE ARCE SEDA | ADDRESS ON FILE | | | | | | | |
| 89940 | CHRISTINE AUGER PINZON | ADDRESS ON FILE | | | | | | | |
| 631419 | CHRISTINE BORIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 89941 | CHRISTINE D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 89942 | CHRISTINE DENISE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 89943 | CHRISTINE E CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89944 | CHRISTINE ELIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 89945 | CHRISTINE ESPADA CALDERON | ADDRESS ON FILE | | | | | | | |
| 89946 | CHRISTINE FAMILIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 631420 | CHRISTINE FIGUEROA MARGARITO | EXT CALIMANO 197 | | | | MAUNABO | PR | 00707 | |
| 631421 | CHRISTINE L CRAIG | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 631422 | CHRISTINE M CORTES SANTIAGO | URB STARLIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717-1465 | |
| 89947 | CHRISTINE M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631423 | CHRISTINE M MEDINA NATER | PARKVILLE | L 2 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 89948 | CHRISTINE M NIEVES MUJICA | ADDRESS ON FILE | | | | | | | |
| 631424 | CHRISTINE M PRATTS | ADDRESS ON FILE | | | | | | | |
| 89949 | CHRISTINE M SHERMAN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89950 | CHRISTINE M. CHEVERE | ADDRESS ON FILE | | | | | | | |
| 89951 | CHRISTINE MERCHANT FOR SHINIQUA O | ADDRESS ON FILE | | | | | | | |
| 631425 | CHRISTINE NATAL RODRIGUEZ | EXT VILLA LOS SANTOS | 83 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 89952 | CHRISTINE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 89953 | CHRISTINE SALDANA Y CCD SANTA ROSA | ADDRESS ON FILE | | | | | | | |
| 89954 | CHRISTINE ZIEBA | ADDRESS ON FILE | | | | | | | |
| 89955 | CHRISTINNE Y MARTINEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 89956 | CHRISTION DE JESUS ORENGO | ADDRESS ON FILE | | | | | | | |
| 89957 | CHRISTMAS TREE SERRANO JUNIOR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 631426 | CHRISTOFFER OCASIO LOPEZ | EXT GUARICO | 13 CALLE E P | | | VEGA BAJA | PR | 00693 | |
| 89958 | CHRISTOFHER ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 89959 | CHRISTOPER CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 89960 | CHRISTOPHE MARTIN BONSAINTCOME | ADDRESS ON FILE | | | | | | | |
| 631427 | CHRISTOPHER VARGAS CORDERO | CARR 477 BZN 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 89961 | CHRISTOPHER A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 89962 | CHRISTOPHER A RUIZ | ADDRESS ON FILE | | | | | | | |
| 89963 | CHRISTOPHER A SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89964 | CHRISTOPHER A STRATTION | ADDRESS ON FILE | | | | | | | |
| 631428 | CHRISTOPHER ALAN MERCED RUSK | 117 LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 631429 | CHRISTOPHER ALAN MERCED RUSK | EXT LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 89965 | CHRISTOPHER ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 89966 | CHRISTOPHER ARNAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89967 | CHRISTOPHER ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 89968 | CHRISTOPHER BERNARD MCKAN | ADDRESS ON FILE | | | | | | | |
| 89969 | CHRISTOPHER BIDO TORRES | ADDRESS ON FILE | | | | | | | |
| 89970 | CHRISTOPHER BORRERO, GIL | ADDRESS ON FILE | | | | | | | |
| 89971 | CHRISTOPHER BURGOS CORTES | ADDRESS ON FILE | | | | | | | |
| 89972 | CHRISTOPHER CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |
| 631430 | CHRISTOPHER CARMONA A/C EFRAIN CARMONA | 1416 AVE PONCE DE LEON APT 403 | | | | SAN JUAN | PR | 00907 | |
| 631431 | CHRISTOPHER CARNEGIE SYPER | ADDRESS ON FILE | | | | | | | |
| 89973 | CHRISTOPHER CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89974 | CHRISTOPHER CHAPARRO PADIN | ADDRESS ON FILE | | | | | | | |
| 89975 | CHRISTOPHER COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 631432 | CHRISTOPHER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 89976 | CHRISTOPHER COLON QUIÑONES | LCDO. DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 89977 | CHRISTOPHER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 89978 | CHRISTOPHER CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 89979 | CHRISTOPHER CRUZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 631433 | CHRISTOPHER CRUZ TORRES | URB VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 89980 | CHRISTOPHER D GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631434 | CHRISTOPHER D ORR | PALMAS DEL MAR | 13 BEACH VILLAGE APT 218 | | | HUMACAO | PR | 00791 0000 | |
| 631435 | CHRISTOPHER D VALLEE | TSC PSC 1008 | BOX 4013 | | | CEIBA | PR | 34051-4013 | |
| 89981 | CHRISTOPHER DALE MCCARLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 89982 | CHRISTOPHER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 89983 | CHRISTOPHER E MILLAN VEGA | ADDRESS ON FILE | | | | | | | |
| 89984 | CHRISTOPHER E OTERO ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 89985 | CHRISTOPHER ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| 89986 | CHRISTOPHER F RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 89987 | CHRISTOPHER FELICIANO FELICIANO | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 631436 | CHRISTOPHER FUENTES MAS | BAYAMON GARDENS | BB 1 CALLE P | | | BAYAMON | PR | 00957 | |
| 89988 | CHRISTOPHER G. CORPORAN COLÓN | ADDRESS ON FILE | | | | | | | |
| 89989 | CHRISTOPHER GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89990 | CHRISTOPHER GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 631437 | CHRISTOPHER GONZALEZ LEBRON | URB CIUDAD JARDIN 3 | 408 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 631438 | CHRISTOPHER GONZALEZ ORTIZ | COND SAN LUIS | APT 1002 CILLA FINAL | | | PONCE | PR | 00731 | |
| 89991 | CHRISTOPHER HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631439 | CHRISTOPHER J BETANCOURT | 5TA SECC LEVITTOWN | BR 44 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 89992 | CHRISTOPHER J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 631440 | CHRISTOPHER J CRUZ GERENA | COND INTERSUITE APT 11 5 | | | | CAROLINA | PR | 00979 | |
| 89993 | CHRISTOPHER J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89994 | CHRISTOPHER J PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89995 | CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | ADDRESS ON FILE | | | | | | | |
| 89996 | CHRISTOPHER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 631441 | CHRISTOPHER JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89997 | CHRISTOPHER K MARTINEZ VELLON | ADDRESS ON FILE | | | | | | | |
| 631442 | CHRISTOPHER KILMARTIN | COLLEGE AVENUE 1301 | | | | FREDERICKSBURG | VA | 22401-5358 | |
| 89998 | CHRISTOPHER L COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 89999 | CHRISTOPHER L DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 90000 | CHRISTOPHER L HERNANDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 631443 | CHRISTOPHER M MEDEIROS | HC 1 BOX 139 | | | | COAMO | PR | 00769 | |
| 90001 | CHRISTOPHER M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 90002 | CHRISTOPHER MARRERO | ADDRESS ON FILE | | | | | | | |
| 90003 | CHRISTOPHER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 90004 | CHRISTOPHER MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 90005 | CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90006 | CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631444 | CHRISTOPHER MEGLASHAN | 259 GAY ST PO BOX 1111 | | | | SHARON | CT | 06069 | |
| 631445 | CHRISTOPHER MERCADO BARRETO | VILLA CONTESA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 631446 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 631447 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 90007 | CHRISTOPHER MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 90008 | CHRISTOPHER MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90009 | CHRISTOPHER MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631448 | CHRISTOPHER NEGRON APONTE | COND PARQUE DE LOS MONACILLOS | APTO 1705 | | | SAN JUAN | PR | 00921 | |
| 90010 | CHRISTOPHER NUNEZ LLANO | ADDRESS ON FILE | | | | | | | |
| 90011 | CHRISTOPHER O REYES LORENZO | ADDRESS ON FILE | | | | | | | |
| 90012 | CHRISTOPHER O TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631449 | CHRISTOPHER O TORRES TORRES | SAN FERNANDO | EDF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 90013 | CHRISTOPHER ONEILL ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 631450 | CHRISTOPHER ORTIZ BARRIOS | URB VENUS GARDENS | 685 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90014 | CHRISTOPHER ORTIZ RIVERA | LCDO.GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 90015 | CHRISTOPHER P RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 90016 | CHRISTOPHER PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 631451 | CHRISTOPHER PAGAN BULA | PO BOX 58 | | | | ARECIBO | PR | 00688 | |
| 90017 | CHRISTOPHER PAGAN MOUX | ADDRESS ON FILE | | | | | | | |
| 90018 | CHRISTOPHER PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90019 | CHRISTOPHER PATTON | ADDRESS ON FILE | | | | | | | |
| 631452 | CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 90020 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90021 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90022 | CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 90023 | CHRISTOPHER PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 90024 | CHRISTOPHER PUJOLS VARGAS | ADDRESS ON FILE | | | | | | | |
| 631453 | CHRISTOPHER R PLAZA NIEVES | HC 5 BOX 10271 | | | | MOCA | PR | 00676 | |
| 90025 | CHRISTOPHER RESTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 90026 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 631454 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 90027 | CHRISTOPHER RIVE PADILLA | ADDRESS ON FILE | | | | | | | |
| 90028 | CHRISTOPHER RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 631455 | CHRISTOPHER RIVERA MERCADO | P O BOX 967 | | | | YAUCO | PR | 00698-0967 | |
| 631456 | CHRISTOPHER RIVERA ORTIZ | HC 03 BOX 8216 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 90030 | CHRISTOPHER RIVERA RAKESKY | ADDRESS ON FILE | | | | | | | |
| 90031 | CHRISTOPHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 90032 | CHRISTOPHER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90033 | CHRISTOPHER ROCCA NEGRON | ADDRESS ON FILE | | | | | | | |
| 90034 | CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 90035 | CHRISTOPHER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631457 | CHRISTOPHER RODRIGUEZ FOURNIER | COND TROPICANA | APT 505 A | | | CAROLINA | PR | 00979 | |
| 90036 | CHRISTOPHER RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 90037 | CHRISTOPHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90038 | CHRISTOPHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631458 | CHRISTOPHER RODRIGUEZ ZAYAS | HC 2 BOX 9538 | | | | AIBONITO | PR | 00705 | |
| 90039 | CHRISTOPHER ROJAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 90040 | CHRISTOPHER ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 90041 | CHRISTOPHER ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631459 | CHRISTOPHER SAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 90042 | CHRISTOPHER SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 631460 | CHRISTOPHER SANCHEZ ORTIZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| 90043 | CHRISTOPHER SEDA PABON | ADDRESS ON FILE | | | | | | | |
| 631461 | CHRISTOPHER SERRANO CUEVAS | PO BOX 140276 | | | | ARECIBO | PR | 00614 | |
| 90044 | CHRISTOPHER SOLARES, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 90045 | CHRISTOPHER TAVAREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 90046 | CHRISTOPHER TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631462 | CHRISTOPHER VALENTIN RAMOS | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 90047 | CHRISTOPHER VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90048 | CHRISTOPHER VEGA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 90049 | CHRISTOPHER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 90050 | CHRISTOPHER VIVAS | ADDRESS ON FILE | | | | | | | |
| 90051 | CHRISTOPHER VIVEZ | ADDRESS ON FILE | | | | | | | |
| 90052 | CHRISTOPHER W VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 631463 | CHRISTOPHER WAINWRIGHT | NEW YORK STATE DEC | 7291 COON ROAD | | | BATH | NY | 14810 | |
| 90053 | CHRISTOPHER Y SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 90054 | CHRISTUS ST CATHERINE HOSPITAL | 701 S FRY RD | | | | KATY | TX | 77450-2255 | |
| 90055 | CHRISTUS ST PATRICK HOSPITAL | MEDICAL RECORDS IOD | 524 MICHAEL DEBAKEY DR | | | LAKE CHARLES | LA | 70601 | |
| 90056 | CHRISTY ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| 90057 | CHRISTY ANN MUNIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 90058 | CHRISTY M IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 90059 | CHRISTY M RUIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 90060 | CHRISTY M. PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90061 | CHRITMAS SHOP | P O BOX 4272 | | | | SAN JUAN | PR | 00902 | |
| 90062 | CHROMATICA GROUP INC | URB TORRIMAR | 849 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 631464 | CHROMATOGRAPHY INSTRUMENTS AND SERV CO | RAFAEL CORDERO AVE | PMB 606 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 90063 | CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 631465 | CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | | SAN JUAN | PR | 00919-1857 | |
| 90064 | CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | 11 ROBINSON ST | | | | POTTSTOWN | PA | 19464 | |
| 90065 | CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 90066 | CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | | SAN JUAN | PR | 00920 | |
| 90067 | Chu Acosta, Victor R | ADDRESS ON FILE | | | | | | | |
| 90068 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| 631466 | CHU TRONICS | PO BOX 331084 | | | | PONCE | PR | 00733-1084 | |
| 90069 | Chubb Custom Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 90070 | Chubb Custom Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| 631467 | CHUBB INDEMNITY CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 90071 | CHUBB INSURANCE COMPANY OF PR | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 90072 | Chubb Insurance Company of Puerto Rico | 1445 FD Roosevelt Avenue | 33 Resolución Street Floor 5th | | | San Juan | PR | 00920-2717 | |
| 90073 | Chubb Insurance Company of Puerto Rico | Attn: Alejandro Morales, Regulatory Compliance Government | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90074 | Chubb Insurance Company of Puerto Rico | Attn: Glorimar Rivero, President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90075 | Chubb Insurance Company of Puerto Rico | Attn: Janice Viera, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90076 | Chubb Insurance Company of Puerto Rico | Attn: Liliam Ortega, Circulation of Risk | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90077 | Chubb Insurance Company of Puerto Rico | Attn: Mary Hernandez, Premiun Tax Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90078 | Chubb Insurance Company of Puerto Rico | Attn: Omar Ortiz, Consumer Complaint Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90079 | Chubb Insurance Company of Puerto Rico | Attn: Sonia Hernandez, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90080 | Chubb Tempest Reinsurance Ltd. | ACE Building | 17 Woodbourne Avenue | | | Hamilton | | HM 08 | Bermuda |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90081 | Chubb Tempest Reinsurance Ltd. | Attn: Carlos Lee, Vice President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90082 | Chubb Tempest Reinsurance Ltd. | Attn: Erin Skala, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90083 | Chubb Tempest Reinsurance Ltd. | Attn: Tim Mardon, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 631468 | CHUJESFRA AUTO BODY AUTO GLASS | HC 71 BOX 3795 | | | | NARANJITO | PR | 00719-9718 | |
| 90084 | CHUN WAI LAU Y/O ADA W AVILES | VISTA DEL CONVENTO | 2H-23 CALLE 3 | | | FAJARDO | PR | 00738-3204 | |
| 90085 | CHUNG MORALES, MAELING | ADDRESS ON FILE | | | | | | | |
| 90086 | CHUPY SOUND INC | P O BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 90087 | CHUY OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90088 | CI .Raices Inc. | URB. EL PLANTIO D 30 CALLE CAOBA | | | | TOA BAJA | PR | 00949-2238 | |
| 90089 | CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | | BELLINGHAM | WA | 98225 | |
| 90090 | CI2I MEDIA INC. | PO BOX 190459 | | | | SAN JUAN | PR | 00919-0459 | |
| 631469 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 631471 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 631470 | CIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 631472 | CIA DE TEATRO ESTACION MAGICA AIBONITO | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 631473 | CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | | YABUCOA | PR | 00767 | |
| 631474 | CIA DESARROLLO COMERCIAL D P R | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 90092 | CIA URBANIZADORA DEL ATLANTICO INC | EDIF MEDICO SANTA CRUZ | 73 OFICINA 404 | | | BAYAMON | PR | 00959 | |
| 631475 | CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | 221-3 CALLE 600 | | | CAROLINA | PR | 00985 | |
| 90094 | CIALES PRIMARY HEALTH CARE SERVICE DBA | PRYMED MEDICAL CARE INC | P O BOX 1427 | | | CIALES | PR | 00638 | |
| 631476 | CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | | CIALES | PR | 00638 | |
| 631477 | CIALES UNIFORM INC | P O BOX 1406 | | | | CIALES | PR | 00638-0000 | |
| 631478 | CIALES VISUAL | 50 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 90095 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 90096 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 631479 | CIAMARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90097 | CIANCHINI RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 90098 | CIANCHINI SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90099 | CIANCHINI VALCARCEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 90100 | CIANCHINI VALCARCEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 631480 | CIARA DEL SOL INC | 804 AVE PONCE DE LEON SUITE 302 | | | | MIRAMAR, SANTURCE | PR | 00907 | |
| 631481 | CIARA E. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 90101 | CIARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631482 | CIARA K VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 90102 | CIARA KATWAROO AYUSO | ADDRESS ON FILE | | | | | | | |
| 90103 | CIARA M. PEGUERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 90104 | CIARA MARIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 90105 | CIARA MELENDEZ TORRA | ADDRESS ON FILE | | | | | | | |
| 631483 | CIARA MONTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 90106 | CIARA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90107 | CIARALLI CIPRIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 90108 | CIARANETTE BEZARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 90109 | CIARELIS TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 90110 | CIARES ESQUILIN, HOVIN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90111 | CIARES ESQUILIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 90112 | CIARES GARCIA, CRISTOFEL | ADDRESS ON FILE | | | | | | | |
| 90113 | CIARES LUGO, OMAR Y. | ADDRESS ON FILE | | | | | | | |
| 90114 | CIARES ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 90115 | CIARES ORTIZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 90116 | CIARES RIVERA CONSULTING ENGINEERS PSC | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 90117 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 90118 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 90119 | CIARY Y PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 631484 | CIB CORPORATION | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 631485 | CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | | CIDRA | PR | 00739 | |
| 631486 | CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 631487 | CIBAO SERVICE STATION / TEXACO | HC 03 BOX 16489 | | | | QUEBRADILLAS | PR | 00678 | |
| 631488 | CIBAO SERVICE STATION / TEXACO | PO BOX 16518 | | | | QUEBRADILLAS | PR | 00678 | |
| 631489 | CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 631490 | CIBEL ZORBA INC | P O BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 90120 | CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | | SAN JUAN | PR | 00928 | |
| 90121 | CIBELL CABRERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 90122 | CIBES ABREU, LAURA | ADDRESS ON FILE | | | | | | | |
| 90123 | CIBES SILVA, REGINA | ADDRESS ON FILE | | | | | | | |
| 90124 | CIBES SILVA, REGINA D | ADDRESS ON FILE | | | | | | | |
| 631491 | CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | | SAN JUAN | PR | 00912 | |
| 631492 | CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 631493 | CICLISMO CAMUY INC | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| 631494 | CICLO MUNDO | RIO PIEDRAS HEIGHT | 1721 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 90126 | CID ABRADELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 631495 | CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | | BOSTON | MA | 02210-1131 | |
| 631496 | CID M SANTIAGO JIMENEZ | HC 01 BOX 4213 | | | | ADJUNTAS | PR | 00601 | |
| 90127 | CID MANSUR MD, FARES | ADDRESS ON FILE | | | | | | | |
| 90128 | CID MARIE MERCADO | RES PUERTO REAL | EDIF 17 APT 18 | | | FAJARDO | PR | 00740 | |
| 90129 | CID MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 90130 | CID MOLL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90131 | CID S QUINTANA | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 631497 | CID S QUINTANA RODRIGUEZ | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 90132 | CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 90133 | CID VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 90134 | CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | | SAN JUAN | PR | 00925 | |
| 90135 | CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | | MAYAGUEZ | PR | 00680 | |
| 90136 | CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 90137 | CIDELY GONZALEZ, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| 90138 | CIDIA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 631498 | CIDIA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 90139 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTCO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90140 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90141 | CIDRA ESCAVATION S E | CAPARRA HEIGHTS STA | PO BOX 11218 | | | SAN JUAN | PR | 00922-1218 | |
| 631499 | CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | | CIDRA | PR | 00739 | |
| 631500 | CIDRA HOME BUILDERS INC | P O BOX 11218 | | | | SAN JUAN | PR | 00922-1218 | |
| 631501 | CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90142 | CIDRA METALLIC CASKET INC | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| 90143 | CIDRA NURSING HOME | BOX 884 | | | | CAYEY | PR | 00737 | |
| 90144 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 90145 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUNOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 | |
| 90146 | CIDRE GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 90147 | CIDRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 90148 | CIDRON CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 90149 | CIED CLINICA TERAPEUTICA PEDIATRICA | CALLE #14 C-17 | MOUNTAIN VIEW | | | CAROLINA | PR | 00982 | |
| 90150 | CIED CLINICA TERAPEUTICA PEDIATRICAINC | URB MOUNTAIN VW | C17 CALLE 14 | | | CAROLINA | PR | 00987-8084 | |
| 90151 | CIELO E FIGUEROLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631502 | CIELO E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631503 | CIELO G ECHEVARRIA VALENTIN | REPARTO VALENCIA | AMA CALLE 14 | | | BAYAMON | PR | 00929 | |
| 631504 | CIELO I AVILES KORTRIGHT | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 631505 | CIELO MADERA | ADDRESS ON FILE | | | | | | | |
| 631506 | CIELO VILLANUEVA RIVERA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602 | |
| 90152 | CIELOMAR PUCCIO MARIN | P O BOX 1756 | | | | TRUJILLO ALTO | PR | 00977-1756 | |
| 90153 | CIELOMAR RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 90154 | CIENA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90155 | CIENFUEGO VELIZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 90156 | CIENFUEGOS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90157 | CIENFUEGOS SZALAY, MIHALY | ADDRESS ON FILE | | | | | | | |
| 90158 | CIENI RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 90159 | CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90160 | CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 631507 | CIF AUTO PART | PO BOX 29 C/ RAFAEL | | | | AGUAS BUENAS | PR | 00703 | |
| 90161 | CIFELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 90162 | CIFG Assurance North America, Inc. | 30 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 90163 | CIFG Assurance North America, Inc. | Attn: Jacques Rolfo, President | 850 Third Avenue | 10th Floor | | New York | NY | 10022 | |
| 90164 | CIFREDO FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631508 | CIFREDO HERNANDEZ JOSE M DBA/HATS | PO BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 90165 | CIFREDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90166 | CIFREDO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 90167 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90168 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90169 | CIFREDO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 90170 | Cifredo Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 90171 | CIFREDOSANCHEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 90172 | CIFRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90173 | CIFUENTES DE CASTRO, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 90175 | CIFUENTES DE CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 90176 | CIFUENTES GOMEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 90177 | CIFUENTES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90178 | CIFUENTES RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90179 | CIFUENTES SALINAS, RUBY | ADDRESS ON FILE | | | | | | | |
| 90180 | CIG APPAREL GROUP / ALAN SMITH | INDUSTRIA TRES MONJITAS | 207 MANUEL CAMUNAS ST BLDG 102 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90181 | CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | | SAN JUAN | PR | 00918 | |
| 90182 | CIGNA BEHAVIORAL HEALTH INC | 1601 CHESTNUT TL05M | | | | PHILADELPHIA | PA | 19192 | |
| 90183 | CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | | HARTFORD | CT | 06152 | |
| 90184 | CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 90185 | CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90186 | CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90187 | CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90188 | CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90189 | CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90190 | CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 631509 | CIGNUS INTERNATIONAL BLDG | 1316 SOUTH DIXION RD | | | | KOKO | IN | 46902 | |
| 90191 | CIGUENA | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 90192 | CIIPAP,INC. | HC 01 BOX 12008 | | | | HATILLO | PR | 00659-0000 | |
| 90174 | CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 90193 | CILIA REYES CORDERO | HC 2 BOX 6091 | | | | LARES | PR | 00669 | |
| 90194 | CILMARIS MONTA¥EZ ROSARIO | URB. LAS AMERICAS | #1020, CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 90195 | CIM SPECIALTY INSURANCE AGENCY | CENTRO INTERNATIONAL DE MERCADEO 1 | SUITE 506 | | | GUAYNABO | PR | 00968-8052 | |
| 90196 | CIMA DE VILLA MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| 631510 | CIMA COMMUNICATION INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | | |
| 90198 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 90199 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 90200 | CIMA DE VILLA MALAVE, RUTH | ADDRESS ON FILE | | | | | | | |
| 90201 | CIMA DE VILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 90202 | CIMA HMO IPA 126 | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 90203 | CIMA MANUFACTURING CORP | PO BOX 1428 | | | | CIALES | PR | 00638-1428 | |
| 631511 | CIMA PUBLIC RELATION INC | P O BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 90205 | CIMA STRATEGIES LTD | 327 CONGRESS AVE STE 450 | | | | AUSTIN | TX | 78701 | |
| 90206 | CIMADEVILLA MORENO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 90207 | CIMAR, INC. | P.O. BOX 4226 | | | | CAROLINA | PR | 00984 | |
| 90208 | CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | | SAN JUAN | PR | 00920 | |
| 631512 | CIMAS INC | 1803 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 90209 | CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| 90210 | CIN LEGAL CONSULTING PSC | PO BOX 13713 | | | | SAN JUAN | PR | 00908-3713 | |
| 631513 | CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 770452 | CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | | SAN JUAN | PR | 00907-0000 | |
| 90211 | CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | | CABO ROJO | PR | 00623 | |
| 90212 | CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 90213 | CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | | SAN JUAN | PR | 00911 | |
| 90214 | CINDDY C GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631514 | CINDERELLA NURSERY DAY CARE CENTER INC | MIRADERO GARDENS | 720 CALLE COQUI | | | MAYAGUEZ | PR | 00680 | |
| 631515 | CINDERELLA POULTRY FARM | PO BOX 650 | | | | COROZAL | PR | 00783-0000 | |
| 90215 | CINDERELLAS SCHOOL | 500 AVE MUNOZ RIVERA | EL CENTRO II SUITE 26 | | | SAN JUAN | PR | 00918 3304 | |
| 631516 | CINDIA ALICEA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 631517 | CINDIA G PONCE DE LEON | BARRIO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 631518 | CINDIA M RIVERA RIVERA | BOX 767 | | | | ADJUNTAS | PR | 00631 | |
| 90216 | CINDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631519 | CINDIA QUINTANA BAEZA | AVE BARBOSA ESQUINA MAYAGUEZ | EDIF BANCO POPULAR | SUPT ESC RIO PIEDRAS | | SAN JUAN | PR | 00919 | |
| 90217 | CINDIA RAICES MORALES | ADDRESS ON FILE | | | | | | | |
| 90218 | CINDIA RODRIGUEZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 631520 | CINDIE RIVERA MELENDEZ | URB VALLE PUERTO REAL | J 12 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 631521 | CINDY A SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 90219 | CINDY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 631522 | CINDY ALVAREZ DE JESUS | EXT JARD DE ARROYO | K 14 CALLE H | | | ARROYO | PR | 00714 | |
| 631523 | CINDY BAUTISTA CANDELARIO | URB MONTE BRISAS | 5 R 22 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 631524 | CINDY BAUTISTA CANDELARIO | HC 01 BOX 9174 | | | | LOIZA | PR | 00772 | |
| 90220 | CINDY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90221 | CINDY CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| 90222 | CINDY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 631525 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 631526 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 90223 | CINDY D CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631527 | CINDY D PEREZ CAPELLAN | COND LUCERNA | EDIF A 1 APT 2M | | | CAROLINA | PR | 00983 | |
| 90224 | CINDY E CINTRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 90225 | CINDY E CRUZADO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631528 | CINDY E HEREDIA | URB LAS DELICIAS | BP 16 CALLE 13 | | | PONCE | PR | 00731 | |
| 631529 | CINDY FIGUEROA RIVERA | RES ISIDRO CORA | EDIF 4 APTO 102 | | | ARROYO | PR | 00714 | |
| 90226 | CINDY GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 90227 | CINDY I RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 90228 | CINDY I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631530 | CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | URB LEVITTOWN | B 3058 PASEO CALAMAR | 3RA SECCION | | TOA BAJA | PR | 00949 | |
| 90229 | CINDY I SOTO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 90230 | CINDY J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 90231 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90232 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631531 | CINDY LABOY | HC 1 BOX 17665 | | | | HUMACAO | PR | 00791-9742 | |
| 631532 | CINDY LOPEZ LUGO | 82 CALLE BRINDIS FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 631533 | CINDY LUCIANO RAMOS | 3001 MARIE GARDEN APTS 205 | | | | CABO ROJO | PR | 00623 | |
| 90233 | CINDY LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 90234 | CINDY M BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 90235 | CINDY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 90236 | CINDY M MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 90237 | CINDY M PALAU ARCE | ADDRESS ON FILE | | | | | | | |
| 90238 | CINDY M. ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 90239 | CINDY MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| 90240 | CINDY N DIAZ NADAL | ADDRESS ON FILE | | | | | | | |
| 631534 | CINDY ORTIZ GUTIERREZ | HC 3 BOX 34453 | | | | AGUADA | PR | 00602 | |
| 90241 | CINDY ORTIZ RIVERA | ANGELINA MINIER | RR-4 BOX 500 TOA ALTA | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90242 | CINDY ORTIZ RIVERA | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| 90243 | CINDY ORTIZ RIVERA | ORLANDO APONTE | HC 04 BOX 300 | | | BARRANQUITAS | PR | 00794 | |
| 631535 | CINDY PAGAN AVILES | URB COUNTRY CLUB | 835 CALLE JAVA | | | SAN JUAN | PR | 00914 | |
| 631536 | CINDY PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 90244 | CINDY RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 90245 | CINDY REMON LAGE | ADDRESS ON FILE | | | | | | | |
| 90246 | CINDY RIVERA MADERA | ADDRESS ON FILE | | | | | | | |
| 631537 | CINDY RIVERA MIRANDA | BO SAN ANTONIO | PO BOX 3519 | | | AGUADILLA | PR | 00605 | |
| 90247 | CINDY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 90248 | CINDY ROSARIO FONSECA | ADDRESS ON FILE | | | | | | | |
| 90249 | CINDY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 90250 | CINDY SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 90251 | CINDY SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631538 | CINDY SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 631539 | CINDY TORRES ARROYO | URB RIO PIEDRAS HEIGHTS | 132 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 631540 | CINDY TORRES RIVERA | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 90252 | CINDY V RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 631541 | CINDY VEGUILLA TORRES | DD 13 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 90253 | CINDY VILLEGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 631542 | CINDY Y DESPIAN AGUIRRECHEA | URB VILLA LOS SANTOS | DD 14 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 90254 | CINDY Y. DESPIAU | ADDRESS ON FILE | | | | | | | |
| 90255 | CINDYA RODRIGUEZ/ CINDYA M BERRIOS | ADDRESS ON FILE | | | | | | | |
| 90256 | CINDYBET PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90257 | CINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 90258 | CINDYI MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631543 | CINDYMAR VILLANUEVA MENDEZ | P O BOX 922 | | | | CULEBRA | PR | 00775 | |
| 90259 | CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 90260 | CINE COOP | P O BOX 51438 | | | | TOA BAJA | PR | 00950 | |
| 90261 | CINE COOP | PO BOX 368098 | | | | SAN JUAN | PR | 00936-8098 | |
| 90262 | CINE DE EXPORTACION S E | P O BOX 9023659 | | | | SAN JUAN | PR | 00902 | |
| 631544 | CINE DEL CARIBE S A | PO BOX 4398 | | | | CAROLINA | PR | 00984 | |
| 631545 | CINE EXPERIMENTAL INC | PO BOX 944 | | | | DORADO | PR | 00646 | |
| 631547 | CINE FOTO | 24 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 631548 | CINE FOTO | PO BOX 192273 | | | | SAN JUAN | PR | 00916 | |
| 631546 | CINE FOTO | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631549 | CINE FOTO AIBONITO | 7 A CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 90263 | CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 631552 | CINE FOTO INC | 225 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 631553 | CINE FOTO INC | 701 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 631554 | CINE FOTO INC | 159 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 631550 | CINE FOTO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631551 | CINE FOTO INC | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631555 | CINE FOTO INC | 15 PASEO DE DIEGO MILL | | | | SAN JUAN | PR | 00926 | |
| 631556 | CINE FOTO MOCA O JOSE L TORRES | 220 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 90264 | CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | | SAN JUAN | PR | 00911 | |
| 631557 | CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 90265 | CINED | BOX 8892 | | | | SAN JUAN | PR | 00910-0000 | |
| 631558 | CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 631559 | CINEMA EL EMPERADOR INC | PO BOX 541 | | | | PONCE | PR | 00733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90266 | CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| 90267 | CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| 90268 | CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | | SAN JUAN | PR | 00901 | |
| 90269 | CINEMA VIDEO | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 90270 | CINEMANATIVO | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 90271 | CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| 631560 | CINEMAR | VENUS GARDENS | 1752 HORAS | | | SAN JUAN | PR | 00926 | |
| 90272 | CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 90273 | CINEPOSIBE LLC | PO BOX 9268 | | | | BAYAMON | PR | 00960 | |
| 631561 | CINESI INC | APDO 361276 | | | | SAN JUAN | PR | 00936-1276 | |
| 90274 | CINESTESIA INC | PO BOX 1066 | | | | VILLALBA | PR | 00766-1066 | |
| 90275 | CINGULAR WIRELESS | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 631562 | CINGULAR WIRELESS | 103 ORTEGON STREET | | | | GUAYNABO | PR | 00966 | |
| 90276 | CINIA HERRERA SANCHEZ | BO BUEN CONSEJO | CALLE ALTO 266 | | | SAN JUAN | PR | 00926 | |
| 631563 | CINNAMAN | LAS CUMBRES | 497 AVE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 90277 | CINNAMON ROAD | 420 WEST 24TH STREET STE 6F | | | | NEW YORK CITY | NY | 10011 | |
| 631564 | CINTA JIMENEZ CARABE | 418 CALLE SUIZA APT 802 | | | | SAN JUAN | PR | 00917 | |
| 90278 | CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| 631565 | CINTER OFFICE PRODUCTS SCHOOL SUPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 90279 | CINTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90280 | CINTHIA CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 90281 | CINTHIA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 631566 | CINTHIA D TORRES APONTE | 172 UNION | | | | PONCE | PR | 00731 | |
| 631567 | CINTHIA DAVILA CRESPO | HC 20 BOX 26262 | | | | SAN LORENZO | PR | 00754 | |
| 631568 | CINTHIA DEL PILAR TORRES | HC 02 BOX 6556 | | | | JAYUYA | PR | 00664 | |
| 90282 | CINTHIA E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 90283 | CINTHIA E. SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 90284 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 631569 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 90285 | CINTHIA I LOZADA SOSA | ADDRESS ON FILE | | | | | | | |
| 631570 | CINTHIA ISAAC VEGA | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| 90286 | CINTHIA L CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 631571 | CINTHIA LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 90287 | CINTHIA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 631572 | CINTHIA MATOS ROJAS | URB PUERTA DEL SOL BOX 72 | | | | FAJARDO | PR | 00738 | |
| 631573 | CINTHIA MONTALVO CRUZ | HC 1 BOX 10168 | | | | SAN SEBASTIAN | PR | 00685 | |
| 90288 | CINTHIA MOREYMA RODRIGUEZ | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 90289 | CINTHIA MOREYMA RODRIGUEZ | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 90290 | CINTHIA REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631574 | CINTHIA RIVERA FELICIANO | PARC SOLEDAD | 871 CALLE H | | | MAYAGUEZ | PR | 00680 | |
| 90291 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 90292 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 631575 | CINTHIA SERRANO LAMBERT | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 631576 | CINTHIA V VIRELLA COTTO | EDIF SAN MIGUEL TOWER APT 605 | | | | MAYAGUEZ | PR | 00680 | |
| 631577 | CINTHIA VAZQUEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 90293 | CINTHIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 90294 | CINTHIA W RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90295 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 631578 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 631579 | CINTHYA E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631580 | CINTHYA PABON BENITEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 90296 | CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 90297 | CINTIA CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90298 | CINTRA CHARADAN, REYNIER | ADDRESS ON FILE | | | | | | | |
| 90299 | CINTRINI ALVARADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 90300 | CINTRO BARRIOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 90301 | CINTRO DE LEON, ROSE MAYRA J | ADDRESS ON FILE | | | | | | | |
| 631581 | CINTRO MAX PLAZA DOMINGUITO | BO DOMINGUITO | SECTOR CENTRO CALLE 5 CARR 651 | | | ARECIBO | PR | 00612 | |
| 90302 | CINTRO MORALES, DAISY M | ADDRESS ON FILE | | | | | | | |
| 90304 | CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | | SAN JUAN | PR | 00926-5955 | |
| 90305 | CINTRON ABREU, AIDA N | ADDRESS ON FILE | | | | | | | |
| 90306 | CINTRON ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 90307 | CINTRON ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90308 | Cintron Abreu, Hector | ADDRESS ON FILE | | | | | | | |
| 90309 | CINTRON ABREU, REINALDO | ADDRESS ON FILE | | | | | | | |
| 90310 | CINTRON ACCOUNTING AND CONSULTING GROUP INC | PO BOX 717 | | | | SALINAS | PR | 00751 | |
| 90311 | CINTRON ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 90312 | CINTRON ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90313 | Cintron Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| 90314 | CINTRON ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90315 | CINTRON ADORNO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 90316 | CINTRON ADORNO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 90318 | CINTRON AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 90319 | Cintron Agosto, Jean C | ADDRESS ON FILE | | | | | | | |
| 90320 | Cintron Agosto, Jose A | ADDRESS ON FILE | | | | | | | |
| 90321 | CINTRON AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 90322 | CINTRON AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 90323 | CINTRON ALAM O, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 90324 | CINTRON ALAMO, EDWIN OSCAR | ADDRESS ON FILE | | | | | | | |
| 90325 | CINTRON ALBERTORIO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 90326 | CINTRON ALBERTORIO, MIRZA E. | ADDRESS ON FILE | | | | | | | |
| 90327 | CINTRON ALBERTORIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 90328 | CINTRON ALBIZU, ALMA | ADDRESS ON FILE | | | | | | | |
| 90329 | CINTRON ALEJANDRO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 90330 | CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 90331 | CINTRON ALEMAR, CHEZSABETH | ADDRESS ON FILE | | | | | | | |
| 90332 | CINTRON ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 90333 | Cintron Alicea, Josue L | ADDRESS ON FILE | | | | | | | |
| 90334 | CINTRON ALLENDE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 90336 | CINTRON ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 90337 | CINTRON ALMODOVAR, DELORIS | ADDRESS ON FILE | | | | | | | |
| 90338 | CINTRON ALVARADO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 90339 | CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90340 | Cintron Alvarado, Hector G | ADDRESS ON FILE | | | | | | | |
| 90341 | CINTRON ALVARADO, IMARIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90342 | CINTRON ALVARADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 90343 | CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | |
| 90344 | CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 90345 | CINTRON ALVARADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 90346 | CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90347 | CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90348 | CINTRON ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 90350 | Cintron Anaya, Hylsa I | ADDRESS ON FILE | | | | | | | |
| 90351 | CINTRON ANAYA, NANCY | ADDRESS ON FILE | | | | | | | |
| 90352 | CINTRON ANDINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90353 | Cintron Andino, Marylene | ADDRESS ON FILE | | | | | | | |
| 90354 | CINTRON ANGLADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90355 | CINTRON ANGLERO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 90356 | CINTRON ANTONMARCHI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 90357 | CINTRON ANTONMARCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90358 | CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | |
| 90359 | CINTRON APONTE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 90360 | Cintron Aponte, Hector | ADDRESS ON FILE | | | | | | | |
| 90361 | CINTRON APONTE, JENNY I | ADDRESS ON FILE | | | | | | | |
| 90362 | CINTRON APONTE, LUTGARDA | ADDRESS ON FILE | | | | | | | |
| 90363 | CINTRON APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 90364 | Cintron Aponte, Noel | ADDRESS ON FILE | | | | | | | |
| 90365 | CINTRON APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 90366 | CINTRON APONTE, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 90367 | Cintron Aponte, Victor R | ADDRESS ON FILE | | | | | | | |
| 90368 | CINTRON AQUINO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 90369 | CINTRON ARBOLAY, JANICE | ADDRESS ON FILE | | | | | | | |
| 90370 | CINTRON ARBOLAY, JANICE M | ADDRESS ON FILE | | | | | | | |
| 90317 | CINTRON ARBOLAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 90335 | CINTRON ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 90371 | CINTRON AROCHO, DEREK | ADDRESS ON FILE | | | | | | | |
| 90372 | CINTRON ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90373 | CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 90374 | CINTRON ASTACIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90375 | CINTRON ATANACIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 631582 | CINTRON AUTO PARTS | PO BOX 544 | | | | YAUCO | PR | 00698 | |
| 90376 | CINTRON AVELLANET, ALEXAND | ADDRESS ON FILE | | | | | | | |
| 90377 | CINTRON AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90378 | CINTRON AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90379 | CINTRON AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90380 | CINTRON AYALA, BENY | ADDRESS ON FILE | | | | | | | |
| 90381 | CINTRON AYALA, DELMA | ADDRESS ON FILE | | | | | | | |
| 90383 | CINTRON AYALA, JAIDALIZ | ADDRESS ON FILE | | | | | | | |
| 90384 | CINTRON AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90385 | CINTRON AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 90386 | CINTRON AYMAT, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90387 | CINTRON AYMAT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 90388 | CINTRON BAERGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 90389 | CINTRON BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90390 | Cintron Baez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 90391 | CINTRON BAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 90392 | CINTRON BAEZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 90393 | CINTRON BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 90394 | CINTRON BAEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 90395 | CINTRON BAEZ, ONIX A. | ADDRESS ON FILE | | | | | | | |
| 90396 | CINTRON BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 90397 | CINTRON BARBER, EDITH | ADDRESS ON FILE | | | | | | | |
| 90398 | CINTRON BARBOSA, DAYLIN DEL R | ADDRESS ON FILE | | | | | | | |
| 90399 | CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90400 | CINTRON BARTOLOMEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 631583 | CINTRON BEAUTY SUPPLY | PLAYA NUEVO MUNDO | 1591 BOULEVOR MIGUEL POU | SUITE 117 | | PONCE | PR | 00731 | |
| 631584 | CINTRON BEAUTY SUPPLY | SECTOR INDUSTRIAL SABANETA | LOTE 18 | | | PONCE | PR | 00731 | |
| 631585 | CINTRON BEAUTY SUPPLY | LOMAS VERDES | Z23 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 90401 | CINTRON BELEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 90402 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 90403 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 90404 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 90405 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 90406 | CINTRON BENIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90407 | CINTRON BENIQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 90408 | CINTRON BENITEZ, BRUNILDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 90409 | CINTRON BENITEZ, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 90410 | CINTRON BENITEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 90411 | CINTRON BERMUDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90412 | CINTRON BERNIER, BECKY | ADDRESS ON FILE | | | | | | | |
| 90413 | CINTRON BERRIOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 90414 | CINTRON BERRIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 90415 | Cintron Berrios, Pablo C | ADDRESS ON FILE | | | | | | | |
| 90416 | CINTRON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 90417 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| 90418 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| 90419 | CINTRON BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 90420 | CINTRON BONILLA, SARAI | ADDRESS ON FILE | | | | | | | |
| 90421 | CINTRON BORRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90422 | CINTRON BOU, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 90423 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90424 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90426 | CINTRON BOU, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 90427 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 90428 | CINTRON BREA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 90429 | CINTRON BREA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 90430 | Cintron Brea, Rafael | ADDRESS ON FILE | | | | | | | |
| 90431 | CINTRON BRIALES, CELMIRA | ADDRESS ON FILE | | | | | | | |
| 90432 | CINTRON BUCCIERI, AMARLYN | ADDRESS ON FILE | | | | | | | |
| 90433 | CINTRON BUCCIERI, JUDITH Z | ADDRESS ON FILE | | | | | | | |
| 90434 | CINTRON BUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90435 | CINTRON BUI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 90436 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90437 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 90438 | CINTRON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 90439 | CINTRON BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 90440 | CINTRON BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 90441 | CINTRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90442 | CINTRON BURGOS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 90443 | CINTRON CABRERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 90444 | CINTRON CABRERA, KETTY Y | ADDRESS ON FILE | | | | | | | |
| 90445 | CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 90446 | Cintron Caceres, Zaymara | ADDRESS ON FILE | | | | | | | |
| 90447 | CINTRON CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 90448 | Cintron Camacho, Jose M. | ADDRESS ON FILE | | | | | | | |
| 90450 | CINTRON CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 90451 | CINTRON CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 90452 | CINTRON CARABALLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 90453 | CINTRON CARABALLO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 90454 | CINTRON CARABALLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 90455 | CINTRON CARATTINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 90456 | CINTRON CARATTINI, WILLNERY | ADDRESS ON FILE | | | | | | | |
| 90457 | CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 90458 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90459 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90460 | CINTRON CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 90461 | CINTRON CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90462 | CINTRON CARDONA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 90463 | CINTRON CARRASCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 90464 | CINTRON CASADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 90465 | CINTRON CASADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 90466 | CINTRON CASADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 90467 | CINTRON CASTILLO, YAILIMAR | ADDRESS ON FILE | | | | | | | |
| 90468 | CINTRON CASTRO, ENID N. | ADDRESS ON FILE | | | | | | | |
| 90469 | CINTRON CATALA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 90470 | CINTRON CEDENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 90471 | CINTRON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 90472 | CINTRON CHEVRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 90473 | CINTRON CHEVRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90474 | CINTRON CHEVRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 90475 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 90476 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 90477 | CINTRON CHINEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 90478 | CINTRON CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 90479 | CINTRON CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 90480 | CINTRON CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90481 | CINTRON CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90482 | CINTRON CINTRON, ELENA H | ADDRESS ON FILE | | | | | | | |
| 90483 | CINTRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90484 | CINTRON CINTRON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 90485 | CINTRON CINTRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 90486 | CINTRON CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90487 | CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90488 | CINTRON CINTRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 90489 | CINTRON CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 90490 | CINTRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 90491 | Cintron Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 90492 | CINTRON CINTRON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 90493 | CINTRON CINTRON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 90494 | Cintron Cintron, Luis | ADDRESS ON FILE | | | | | | | |
| 90495 | CINTRON CINTRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 90496 | CINTRON CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90497 | CINTRON CINTRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 90498 | CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 90500 | CINTRON CINTRON, SOL DE B | ADDRESS ON FILE | | | | | | | |
| 90501 | CINTRON CINTRON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 90502 | CINTRON CINTRON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 90503 | CINTRON CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 90504 | CINTRON CINTRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 90505 | Cintron Cisnero, Mario A | ADDRESS ON FILE | | | | | | | |
| 90506 | CINTRON CLOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 90507 | CINTRON COCHRAN, CHARYMAR | ADDRESS ON FILE | | | | | | | |
| 90508 | CINTRON COFINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 90509 | CINTRON COLLAZO, CHERRY | ADDRESS ON FILE | | | | | | | |
| 90510 | Cintron Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 90511 | CINTRON COLON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 90512 | CINTRON COLON, CARELIS | ADDRESS ON FILE | | | | | | | |
| 90513 | CINTRON COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 90514 | CINTRON COLON, CAROLIZ | ADDRESS ON FILE | | | | | | | |
| 90425 | CINTRON COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 90515 | Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 90516 | CINTRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 90517 | CINTRON COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 90518 | CINTRON COLON, JEAN C | ADDRESS ON FILE | | | | | | | |
| 90519 | CINTRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 90520 | CINTRON COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90521 | CINTRON COLON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 90522 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 90523 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 90524 | Cintron Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 90525 | CINTRON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 90526 | CINTRON COLON, MARY C | ADDRESS ON FILE | | | | | | | |
| 90527 | Cintron Colon, Nitza D. | ADDRESS ON FILE | | | | | | | |
| 90528 | CINTRON COLON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 90529 | CINTRON COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 90530 | CINTRON COMULADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90531 | CINTRON CONCEPCION, ANA A | ADDRESS ON FILE | | | | | | | |
| 90532 | CINTRON CONCEPCION, LORNA LEE | ADDRESS ON FILE | | | | | | | |
| 90533 | CINTRON COPPIIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90534 | Cintron Corcino, Daniel | ADDRESS ON FILE | | | | | | | |
| 90535 | CINTRON CORDERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 90536 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 90537 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90538 | CINTRON CORDERO, MYRNA F | ADDRESS ON FILE | | | | | | | |
| 90539 | CINTRON CORDOVA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 90540 | CINTRON CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 90541 | Cintron Corsino, Eliseo | ADDRESS ON FILE | | | | | | | |
| 90542 | Cintron Cortes, Andres K | ADDRESS ON FILE | | | | | | | |
| 90543 | CINTRON CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90544 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90545 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90546 | CINTRON CORTIJO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 90547 | CINTRON COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 90548 | CINTRON COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 90549 | CINTRON CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 90550 | CINTRON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90551 | Cintron Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 90552 | CINTRON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90553 | CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90554 | CINTRON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 90555 | Cintron Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| 90556 | CINTRON CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 90557 | CINTRON CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 90558 | CINTRON CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 90559 | CINTRON CRUZ, LEILA H | ADDRESS ON FILE | | | | | | | |
| 90560 | CINTRON CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90561 | CINTRON CRUZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 90562 | CINTRON CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 90564 | CINTRON CRUZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 90565 | CINTRON CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 90566 | CINTRON CUEVAS, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 90567 | CINTRON CUEVAS, GISELLE D | ADDRESS ON FILE | | | | | | | |
| 90568 | CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 90570 | CINTRON DAVILA, FELIX O | ADDRESS ON FILE | | | | | | | |
| 90571 | CINTRON DAVILA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 90572 | CINTRON DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 90573 | CINTRON DAVILA, MILTON | ADDRESS ON FILE | | | | | | | |
| 90574 | CINTRON DAVILA, MILTON JUNIOR | ADDRESS ON FILE | | | | | | | |
| 90575 | CINTRON DAVILA, VERMONT | ADDRESS ON FILE | | | | | | | |
| 90576 | CINTRON DE ARMAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 90577 | CINTRON DE ARMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90579 | CINTRON DE BORRALI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 90580 | CINTRON DE FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 90581 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| 90582 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| 90583 | CINTRON DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 90584 | CINTRON DE JESUS, CRUZ DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 90585 | CINTRON DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90586 | CINTRON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90587 | CINTRON DE JESUS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 90588 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90589 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| 90590 | CINTRON DE JESUS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 90591 | CINTRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 90592 | CINTRON DE JESUS, JONJOSE E | ADDRESS ON FILE | | | | | | | |
| 90593 | CINTRON DE JESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90594 | CINTRON DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 90595 | CINTRON DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 90596 | CINTRON DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 90597 | CINTRON DE JESUS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 90598 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90599 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90600 | CINTRON DE JESUS, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 90601 | CINTRON DE LEON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 90602 | CINTRON DE RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 90604 | CINTRON DEL VALLE, ESTELA M | ADDRESS ON FILE | | | | | | | |
| 90605 | CINTRON DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 90606 | CINTRON DEL VALLE, JOSE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 90607 | CINTRON DELFI, LUIS | ADDRESS ON FILE | | | | | | | |
| 90608 | Cintron Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| 90609 | CINTRON DELGADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 90610 | Cintron Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| 90611 | CINTRON DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 90612 | Cintron Delgado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 90613 | CINTRON DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90614 | CINTRON DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 90615 | Cintron Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 90616 | CINTRON DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90617 | CINTRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 90618 | CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| 90619 | CINTRON DELIZ, NAHILA M | ADDRESS ON FILE | | | | | | | |
| 90620 | CINTRON DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 90621 | CINTRON DIAZ, ADELMA DEL C | ADDRESS ON FILE | | | | | | | |
| 90622 | CINTRON DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 90623 | Cintron Diaz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 90624 | CINTRON DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 90625 | Cintron Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 90626 | CINTRON DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 90627 | CINTRON DIAZ, CELESTES | ADDRESS ON FILE | | | | | | | |
| 90628 | CINTRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90629 | CINTRON DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90630 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 90631 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 90632 | CINTRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90633 | CINTRON DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 90634 | CINTRON DIAZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| 90635 | CINTRON DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 90636 | CINTRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90637 | CINTRON DIAZ, LEILA V | ADDRESS ON FILE | | | | | | | |
| 90638 | CINTRON DIAZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90639 | CINTRON DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 90640 | Cintron Diaz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 90641 | CINTRON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 90642 | CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 90643 | CINTRON DIAZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 90644 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90645 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90646 | CINTRON DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90647 | CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 90648 | CINTRON DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 90649 | CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 90650 | CINTRON DIAZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 90651 | Cintron Dilan, Iraida | ADDRESS ON FILE | | | | | | | |
| 90652 | CINTRON DILAN, IRAIDA J. | ADDRESS ON FILE | | | | | | | |
| 90653 | CINTRON DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90654 | CINTRON DIPINI, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 90655 | CINTRON DONATO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 90656 | CINTRON DROUYN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90657 | CINTRON ELICIER, DORA | ADDRESS ON FILE | | | | | | | |
| 90658 | CINTRON ELICIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 90659 | CINTRON ESMURIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90660 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 90661 | CINTRON ESPINOSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 631586 | CINTRON EXPORT INC | PO BOX 1025 | | | | ADJUNTAS | PR | 00601 | |
| 90662 | CINTRON FAJARDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 90663 | CINTRON FELICIANO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 90664 | CINTRON FELICIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 90665 | CINTRON FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 90666 | CINTRON FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90667 | CINTRON FELIX, LUIS M | ADDRESS ON FILE | | | | | | | |
| 90668 | CINTRON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 90669 | Cintron Fernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 90670 | CINTRON FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90671 | Cintron Fernandez, Gladys I | ADDRESS ON FILE | | | | | | | |
| 90672 | CINTRON FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 90673 | CINTRON FERRER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 90674 | CINTRON FIELD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90675 | CINTRON FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90676 | CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90677 | Cintron Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| 90678 | CINTRON FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 90679 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90680 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90681 | CINTRON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 90682 | CINTRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90683 | CINTRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 90684 | CINTRON FIGUEROA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 90685 | CINTRON FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90686 | CINTRON FIGUEROA, JUANA | ADDRESS ON FILE | | | | | | | |
| 90687 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90688 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90689 | CINTRON FIGUEROA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 90690 | CINTRON FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 90691 | CINTRON FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 90692 | Cintron Flores, Angeiris | ADDRESS ON FILE | | | | | | | |
| 90693 | CINTRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 90694 | CINTRON FLORES, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 90695 | CINTRON FLORES, SIRI | ADDRESS ON FILE | | | | | | | |
| 90696 | CINTRON FONALLEDAS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 90697 | CINTRON FONSECA, DALIANA | ADDRESS ON FILE | | | | | | | |
| 90698 | CINTRON FRANCESCHINI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 90699 | CINTRON FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 90700 | CINTRON FUENTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 90701 | CINTRON FUENTES, WILMA | ADDRESS ON FILE | | | | | | | |
| 90702 | CINTRON GABRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90703 | CINTRON GADEA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 90704 | CINTRON GALARZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 90705 | CINTRON GALARZA, PAULA I | ADDRESS ON FILE | | | | | | | |
| 90706 | CINTRON GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90707 | CINTRON GARCIA MD, ERICK D | ADDRESS ON FILE | | | | | | | |
| 90708 | Cintron Garcia, Alba | ADDRESS ON FILE | | | | | | | |
| 90709 | CINTRON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90710 | CINTRON GARCIA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 90712 | CINTRON GARCIA, DIOLIDIS | ADDRESS ON FILE | | | | | | | |
| 90713 | CINTRON GARCIA, ELEDINA | ADDRESS ON FILE | | | | | | | |
| 90714 | CINTRON GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 90715 | Cintron Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| 90716 | CINTRON GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 90717 | CINTRON GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90718 | CINTRON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 90719 | Cintron Garcia, Jose O | ADDRESS ON FILE | | | | | | | |
| 90720 | CINTRON GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 90721 | CINTRON GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 90722 | CINTRON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 90723 | CINTRON GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 90724 | CINTRON GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 90725 | CINTRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90726 | CINTRON GARCIA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 90727 | CINTRON GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 90728 | CINTRON GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 90730 | CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 90731 | CINTRON GAZTAMBIDE, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 90732 | CINTRON GAZTAMBIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 90733 | CINTRON GIL, RITA | ADDRESS ON FILE | | | | | | | |
| 90734 | CINTRON GOITIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 90735 | CINTRON GOMEZ, LOURY | ADDRESS ON FILE | | | | | | | |
| 90736 | CINTRON GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 90737 | CINTRON GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 90738 | CINTRON GONZALEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90739 | CINTRON GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 90740 | Cintrón González, Bárbara M. | ADDRESS ON FILE | | | | | | | |
| 90741 | CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90742 | CINTRON GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 90743 | CINTRON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 90744 | Cintron Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 90745 | CINTRON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 90746 | CINTRON GONZALEZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 90747 | CINTRON GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90711 | CINTRON GONZALEZ, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 90748 | CINTRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 90749 | CINTRON GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 90750 | CINTRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90751 | CINTRON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 90752 | CINTRON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 90753 | CINTRON GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 90754 | CINTRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 90755 | CINTRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90756 | CINTRON GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 90757 | CINTRON GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 90758 | CINTRON GONZALEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 90759 | CINTRON GONZALEZ, MIGDA I | ADDRESS ON FILE | | | | | | | |
| 90760 | CINTRON GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 90761 | CINTRON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 90763 | CINTRON GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 90765 | Cintron Gonzalez, Sergio M | ADDRESS ON FILE | | | | | | | |
| 90766 | CINTRON GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 90767 | CINTRON GONZALEZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 90768 | CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 90769 | CINTRON GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 90771 | CINTRON GREEN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 90772 | CINTRON GUASP, NINUTCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| 90773 | CINTRON GUEVARA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 90774 | CINTRON GUZMAN, KALY | ADDRESS ON FILE | | | | | | | |
| 90775 | CINTRON GUZMAN, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 90776 | CINTRON GUZMAN, MARIA P | ADDRESS ON FILE | | | | | | | |
| 90777 | CINTRON GUZMAN, RHAYZA | ADDRESS ON FILE | | | | | | | |
| 90778 | Cintron Heredia, Diomara | ADDRESS ON FILE | | | | | | | |
| 90779 | CINTRON HERNANDEZ, ADANISSE | ADDRESS ON FILE | | | | | | | |
| 90780 | CINTRON HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 90781 | CINTRON HERNANDEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 90782 | CINTRON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90783 | CINTRON HERNANDEZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| 90784 | CINTRON HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90785 | CINTRON HERNANDEZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 90786 | CINTRON HERNANDEZ, DENIS I. | ADDRESS ON FILE | | | | | | | |
| 90787 | CINTRON HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 90788 | CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 90789 | Cintron Hernandez, Jaime O. | ADDRESS ON FILE | | | | | | | |
| 90790 | Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90791 | CINTRON HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 90792 | CINTRON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90793 | CINTRON HERNANDEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 90794 | Cintron Hernandez, Mayra J. | ADDRESS ON FILE | | | | | | | |
| 90795 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 90796 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 90797 | CINTRON HERNANDEZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 90798 | CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 90799 | CINTRON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90800 | CINTRON HERNANDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 90801 | CINTRON HERNANDEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 90802 | CINTRON HERRERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 90803 | CINTRON HERRERA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 90804 | CINTRON II AGOSTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 90805 | Cintron III Marc, Gabriel R | ADDRESS ON FILE | | | | | | | |
| 90806 | CINTRON III MARCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 90807 | CINTRON INGLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 90808 | CINTRON IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 90809 | CINTRON IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90810 | CINTRON IRIZARRY, CHEYRIE M | ADDRESS ON FILE | | | | | | | |
| 90811 | CINTRON IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 90812 | CINTRON IRIZARRY, ELLISON | ADDRESS ON FILE | | | | | | | |
| 90813 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 90814 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 90815 | CINTRON IRRIZARY, LUIS | ADDRESS ON FILE | | | | | | | |
| 90816 | CINTRON JACOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90817 | CINTRON JEREMIAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 90818 | CINTRON JIMENEZ, ANGEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90819 | CINTRON JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 90820 | CINTRON JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90821 | CINTRON JORGE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 90822 | CINTRON JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 90823 | CINTRON JUSINO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 90824 | CINTRON LABOY, CECILIO | ADDRESS ON FILE | | | | | | | |
| 90825 | CINTRON LAFONTAINE, DAIHANARA | ADDRESS ON FILE | | | | | | | |
| 90826 | CINTRON LAFONTAINE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90827 | CINTRON LANDRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 90828 | CINTRON LANDRON, MARIBEL | POR DERECHO PROPIO | URB. LA ESPERANZA | CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 90829 | Cintron Laureano, Arlene | ADDRESS ON FILE | | | | | | | |
| 90830 | CINTRON LAUZURIQUE, LAURA | ADDRESS ON FILE | | | | | | | |
| 90831 | CINTRON LAZU, JAIME | ADDRESS ON FILE | | | | | | | |
| 90832 | CINTRON LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 90833 | Cintron Lebron, Lourdes S | ADDRESS ON FILE | | | | | | | |
| 90834 | CINTRON LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 90835 | CINTRON LEBRON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 90836 | CINTRON LEYVA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 90837 | CINTRON LOPEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 90729 | Cintron Lopez, Angel F | ADDRESS ON FILE | | | | | | | |
| 90838 | CINTRON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90839 | CINTRON LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90840 | CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90841 | CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90842 | CINTRON LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 90843 | CINTRON LOPEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 90844 | CINTRON LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 90845 | CINTRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90846 | CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 90847 | CINTRON LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 90848 | CINTRON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 90849 | CINTRON LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 90850 | CINTRON LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 90851 | CINTRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 90852 | CINTRON LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 90853 | CINTRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90854 | CINTRON LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 90855 | CINTRON LOPEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| 90856 | CINTRON LOPEZ, MAREM | ADDRESS ON FILE | | | | | | | |
| 90857 | CINTRON LOPEZ, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 90858 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90859 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90860 | CINTRON LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 90861 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90862 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90863 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90864 | CINTRON LOPEZ, NATALIA D. | ADDRESS ON FILE | | | | | | | |
| 90865 | CINTRON LOPEZ, SUHEIN | ADDRESS ON FILE | | | | | | | |
| 90866 | CINTRON LOPEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 90867 | CINTRON LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 90868 | CINTRON LORENZI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 90869 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 90870 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 90871 | CINTRON LORENZO, MARISARA | ADDRESS ON FILE | | | | | | | |
| 90872 | CINTRON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90873 | CINTRON LOZADA, ILSA I | ADDRESS ON FILE | | | | | | | |
| 90874 | CINTRON LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 90875 | Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 90876 | CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90877 | CINTRON LUGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 90878 | CINTRON LUGO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 90879 | CINTRON LUGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 90880 | CINTRON LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 90881 | CINTRON LUNA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 631587 | CINTRON MACHINE SHOP | LA PLANICIE | D 14 CALLE 2 | | | CAYEY | PR | 00736 | |
| 90882 | CINTRON MADERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 90883 | CINTRON MADERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 90884 | CINTRON MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 90885 | CINTRON MAIZ, NOLAN | ADDRESS ON FILE | | | | | | | |
| 90886 | CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 90887 | CINTRON MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90888 | Cintron Maldonado, Alberto C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90889 | CINTRON MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 90890 | CINTRON MALDONADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 90891 | CINTRON MALDONADO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 90892 | CINTRON MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 90893 | CINTRON MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 90894 | CINTRON MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 90895 | CINTRON MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 90896 | CINTRON MALDONADO, LINA D | ADDRESS ON FILE | | | | | | | |
| 90897 | CINTRON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 90898 | Cintron Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 90899 | CINTRON MALDONADO, MARCOS C | ADDRESS ON FILE | | | | | | | |
| 90900 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90901 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90902 | CINTRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90904 | CINTRON MANGUAL, GABRIEL F | ADDRESS ON FILE | | | | | | | |
| 90905 | CINTRON MANGUAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 90906 | CINTRON MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 90907 | CINTRON MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 90908 | CINTRON MANZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 90909 | CINTRON MANZANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 90910 | CINTRON MARCANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 90911 | CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| 90912 | CINTRON MARQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 90913 | CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 90914 | CINTRON MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90915 | Cintron Marrero, Jose F | ADDRESS ON FILE | | | | | | | |
| 90916 | CINTRON MARRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 90917 | CINTRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 90918 | CINTRON MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 90919 | CINTRON MARRERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 90920 | CINTRON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90921 | Cintron Martinez, Apolinar | ADDRESS ON FILE | | | | | | | |
| 90922 | CINTRON MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90923 | CINTRON MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 90924 | CINTRON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90925 | CINTRON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90926 | Cintron Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 90927 | CINTRON MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90928 | CINTRON MARTINEZ, KAREN NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 90929 | CINTRON MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 90930 | CINTRON MARTINEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 90931 | CINTRON MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 90932 | Cintron Martinez, Sandra E | ADDRESS ON FILE | | | | | | | |
| 90933 | Cintron Martinez, Zaydylyz | ADDRESS ON FILE | | | | | | | |
| 90934 | CINTRON MARTINEZ, ZAYDYLYZ | ADDRESS ON FILE | | | | | | | |
| 90935 | Cintron Martinez, Zuhany | ADDRESS ON FILE | | | | | | | |
| 90936 | CINTRON MARTINEZ, ZUZZAN | ADDRESS ON FILE | | | | | | | |
| 90937 | CINTRON MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90938 | CINTRON MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90939 | CINTRON MATEO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 90940 | CINTRON MATEO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 90941 | CINTRON MATOS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 90942 | CINTRON MATOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 90943 | CINTRON MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 90944 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 90945 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 90946 | CINTRON MEDINA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 90947 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 90948 | CINTRON MEDINA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 90949 | CINTRON MEDINA, NEIDY | ADDRESS ON FILE | | | | | | | |
| 90950 | CINTRON MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 90951 | CINTRON MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| 90952 | CINTRON MEJIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90953 | CINTRON MEJIAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 90954 | CINTRON MELENDEZ, ALICIA L | ADDRESS ON FILE | | | | | | | |
| 90955 | CINTRON MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90956 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| 90957 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| 90958 | Cintron Melendez, Johnny | ADDRESS ON FILE | | | | | | | |
| 90959 | CINTRON MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 90960 | CINTRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90961 | CINTRON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90962 | CINTRON MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 90963 | CINTRON MELENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 90964 | CINTRON MELENDEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 90965 | CINTRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 90966 | CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 90967 | CINTRON MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 90968 | Cintron Mendez, Carlos | ADDRESS ON FILE | | | | | | | |
| 90969 | CINTRON MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 90970 | CINTRON MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 90971 | CINTRON MENDEZ, NORA S | ADDRESS ON FILE | | | | | | | |
| 90972 | CINTRON MENDEZ, YERALDINE | ADDRESS ON FILE | | | | | | | |
| 90973 | CINTRON MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 90974 | CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90975 | CINTRON MERCADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 90976 | CINTRON MERCADO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 90977 | CINTRON MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 90978 | CINTRON MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90979 | CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 90980 | CINTRON MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 90981 | CINTRON MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90983 | CINTRON MERCADO, MELBA E | ADDRESS ON FILE | | | | | | | |
| 90984 | CINTRON MERCADO, OLGA DEL | ADDRESS ON FILE | | | | | | | |
| 90985 | CINTRON MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 90986 | CINTRON MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 90987 | CINTRON MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 90988 | CINTRON MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 90989 | CINTRON MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 90990 | CINTRON MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 90991 | CINTRON MESTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 90992 | CINTRON MILANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 90993 | CINTRON MILANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 90994 | CINTRON MILLAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 90995 | CINTRON MINGUELA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 90996 | CINTRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90997 | CINTRON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90998 | CINTRON MOCTEZUMA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 90999 | CINTRON MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 91000 | CINTRON MOJICA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 91001 | CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 91002 | Cintron Molina, Gregorio | ADDRESS ON FILE | | | | | | | |
| 91003 | CINTRON MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 91004 | CINTRON MONDRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 91005 | Cintron Monge, Cecilio | ADDRESS ON FILE | | | | | | | |
| 91006 | Cintron Monge, Fernando | ADDRESS ON FILE | | | | | | | |
| 91007 | CINTRON MONROIG, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 91008 | CINTRON MONTALVO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91009 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 91010 | CINTRON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91011 | CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91012 | CINTRON MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 91013 | CINTRON MONZON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 91014 | CINTRON MORALES, AHIBEL L. | ADDRESS ON FILE | | | | | | | |
| 91015 | CINTRON MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91016 | CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 91017 | CINTRON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91018 | Cintron Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| 91019 | CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 91020 | CINTRON MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 91021 | CINTRON MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91022 | CINTRON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91023 | CINTRON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 91024 | CINTRON MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 91025 | Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 91026 | CINTRON MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91028 | Cintron Morales, Wilson | ADDRESS ON FILE | | | | | | | |
| 91029 | CINTRON MORALES, YAMILA E | ADDRESS ON FILE | | | | | | | |
| 91030 | CINTRON MORENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 91032 | CINTRON MOYA, IAN | ADDRESS ON FILE | | | | | | | |
| 91033 | CINTRON MULERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 91034 | CINTRON MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91035 | CINTRON MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91036 | CINTRON MUSIGNAC, MARIELA | ADDRESS ON FILE | | | | | | | |
| 91037 | CINTRON MUSIGNAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 91038 | CINTRON NAZARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 91039 | CINTRON NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91040 | Cintron Negron, Hector | ADDRESS ON FILE | | | | | | | |
| 91041 | CINTRON NEGRON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91043 | CINTRON NIEVES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 91044 | CINTRON NIEVES, EFRAINA | ADDRESS ON FILE | | | | | | | |
| 91045 | CINTRON NIEVES, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 91046 | CINTRON NIEVES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 91047 | CINTRON NIEVES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 91048 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91049 | CINTRON NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 91050 | CINTRON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91051 | CINTRON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 91052 | Cintron Nieves, Miguel | ADDRESS ON FILE | | | | | | | |
| 91053 | CINTRON NIEVES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 91054 | CINTRON NIEVES, SAIRA | ADDRESS ON FILE | | | | | | | |
| 90982 | Cintron Nogueras, Luis D | ADDRESS ON FILE | | | | | | | |
| 91055 | CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 91056 | CINTRON NORIEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 91057 | CINTRON NORIEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 91058 | CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 91059 | CINTRON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91060 | CINTRON NUNEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 91061 | CINTRON NUNEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91062 | CINTRON NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 91063 | CINTRON NUQEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 91064 | CINTRON OCASIO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 91065 | Cintron Ocasio, Javier | ADDRESS ON FILE | | | | | | | |
| 91066 | CINTRON OCASIO, JEYVIER | ADDRESS ON FILE | | | | | | | |
| 91067 | CINTRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 91068 | Cintron Ocasio, Yajaira N. | ADDRESS ON FILE | | | | | | | |
| 91069 | CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 91070 | CINTRON OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91071 | CINTRON OJEDA, JEHIELY Z. | ADDRESS ON FILE | | | | | | | |
| 91072 | CINTRON OLIVER, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 91074 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| 91075 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| 91076 | CINTRON OLIVERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 91077 | CINTRON OLIVIERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 91078 | CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 91079 | Cintron Olivo, Noemi | ADDRESS ON FILE | | | | | | | |
| 91080 | CINTRON OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91081 | CINTRON OLMEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 91082 | CINTRON OPIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 91084 | CINTRON OQUENDO, ELAINE A | ADDRESS ON FILE | | | | | | | |
| 91085 | CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 91086 | CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 91087 | CINTRON OQUENDO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 91088 | Cintron Orengo, Isabel | ADDRESS ON FILE | | | | | | | |
| 91089 | CINTRON ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 91090 | CINTRON ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91091 | CINTRON ORTIZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 91092 | CINTRON ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 91093 | CINTRON ORTIZ, ALICE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91094 | CINTRON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 91095 | CINTRON ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 91096 | Cintron Ortiz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 91097 | CINTRON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91098 | CINTRON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91099 | CINTRON ORTIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 91100 | CINTRON ORTIZ, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| 91101 | CINTRON ORTIZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 91102 | CINTRON ORTIZ, HARRY F | ADDRESS ON FILE | | | | | | | |
| 91103 | CINTRON ORTIZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 91104 | CINTRON ORTIZ, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| 91105 | CINTRON ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91106 | CINTRON ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 91107 | CINTRON ORTIZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 91108 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91109 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91110 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91111 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91112 | CINTRON ORTIZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 91113 | CINTRON ORTIZ, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 91114 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 91115 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 91116 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| 91117 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| 91118 | CINTRON ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 91119 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 91120 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 91121 | CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 91122 | CINTRON ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 91123 | CINTRON ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 91124 | CINTRON ORTIZ, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 91125 | CINTRON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 91126 | CINTRON ORTIZ, RAYMESH | ADDRESS ON FILE | | | | | | | |
| 91127 | CINTRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 91128 | CINTRON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 91129 | CINTRON ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 91130 | CINTRON ORTIZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 91131 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 91132 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 91133 | CINTRON ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 91134 | CINTRON ORTIZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 91135 | CINTRON OSORIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91136 | CINTRON OSORIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 91137 | CINTRON OTERO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 91138 | CINTRON OTERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 91139 | CINTRON OTERO, ELENA | ADDRESS ON FILE | | | | | | | |
| 91140 | CINTRON OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 91141 | CINTRON OTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 91142 | CINTRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 91143 | CINTRON OTERO, LILIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91144 | CINTRON OTERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91073 | CINTRON OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91145 | CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 91146 | CINTRON OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91147 | CINTRON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 91148 | CINTRON OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91149 | CINTRON PACHECO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 91150 | Cintron Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 91151 | CINTRON PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91152 | CINTRON PACHECO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 91153 | CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 91154 | CINTRON PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91155 | CINTRON PADILLA, ELIZ Y. | ADDRESS ON FILE | | | | | | | |
| 91156 | CINTRON PADILLA, WILMA | ADDRESS ON FILE | | | | | | | |
| 91157 | CINTRON PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 91158 | CINTRON PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 91159 | CINTRON PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 91160 | CINTRON PAGAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 91161 | CINTRON PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 91162 | CINTRON PANTOJAS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 91163 | CINTRON PARIS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 91164 | CINTRON PARRILLA, DELMA C | ADDRESS ON FILE | | | | | | | |
| 91165 | CINTRON PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91166 | CINTRON PASTRANA, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| 91167 | CINTRON PELLOT, ALVIN | ADDRESS ON FILE | | | | | | | |
| 91168 | CINTRON PENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 91169 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 91170 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 91171 | CINTRON PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91172 | CINTRON PENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 91173 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 91174 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 91175 | CINTRON PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91176 | CINTRON PEREZ, ADARGELIA | ADDRESS ON FILE | | | | | | | |
| 91177 | CINTRON PEREZ, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 91178 | CINTRON PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 91179 | CINTRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91180 | CINTRON PEREZ, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 91181 | CINTRON PEREZ, DORIS J. | ADDRESS ON FILE | | | | | | | |
| 91182 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91183 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91184 | CINTRON PEREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 91185 | CINTRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91186 | CINTRON PEREZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 91187 | CINTRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91188 | CINTRON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91189 | CINTRON PEREZ, LEZMAY | ADDRESS ON FILE | | | | | | | |
| 91190 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91191 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91192 | CINTRON PEREZ, LUZ A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91193 | CINTRON PEREZ, MAGANY | ADDRESS ON FILE | | | | | | | |
| 91194 | CINTRON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91195 | CINTRON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91196 | CINTRON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91197 | CINTRON PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 91198 | CINTRON PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 91199 | CINTRON PEREZ, ORIANN M | ADDRESS ON FILE | | | | | | | |
| 91200 | CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91201 | CINTRON PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 91202 | CINTRON PEREZ, VIVIAN JANET | ADDRESS ON FILE | | | | | | | |
| 91203 | CINTRON PEREZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 91204 | CINTRON PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 91205 | Cintron Pineiro, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| 91206 | CINTRON PINERO MD, ALEX | ADDRESS ON FILE | | | | | | | |
| 91207 | CINTRON PINERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 91208 | CINTRON PINERO, MYRTA B | ADDRESS ON FILE | | | | | | | |
| 91209 | CINTRON PINTADO, JOELIA | ADDRESS ON FILE | | | | | | | |
| 91210 | CINTRON PINTADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 91211 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91212 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91213 | CINTRON POMALES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 91214 | CINTRON PONCE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 91215 | CINTRON PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 91216 | CINTRON PONCE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 91217 | CINTRON PONTON MD, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 91218 | CINTRON PONTON, MARIARELI | ADDRESS ON FILE | | | | | | | |
| 91219 | CINTRON PRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91220 | CINTRON PRINCIPE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91222 | CINTRON QUESADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91223 | CINTRON QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 91224 | CINTRON QUINONES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 91225 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 91226 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 91227 | CINTRON QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 91228 | CINTRON QUINTANA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 91229 | CINTRON RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 91230 | CINTRON RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 91231 | CINTRON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 91232 | CINTRON RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 91233 | CINTRON RAMOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91234 | CINTRON RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 91235 | Cintron Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 91236 | CINTRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 91237 | CINTRON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 91238 | CINTRON RAMOS, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 91239 | CINTRON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 91240 | CINTRON RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91241 | CINTRON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 91242 | CINTRON RAMOS, JULY | ADDRESS ON FILE | | | | | | | |
| 91243 | CINTRON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91244 | CINTRON RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 91245 | CINTRON RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91246 | CINTRON RAMOS, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| 91247 | CINTRON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91248 | CINTRON RAMOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 91249 | CINTRON RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 91250 | CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 91251 | Cintron Reyes, Armacelis | ADDRESS ON FILE | | | | | | | |
| 91252 | CINTRON REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91253 | CINTRON REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91254 | CINTRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91255 | CINTRON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91256 | CINTRON REYES, JEYMAR | ADDRESS ON FILE | | | | | | | |
| 91257 | CINTRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 91258 | CINTRON REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 91259 | CINTRON RIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 91260 | CINTRON RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91261 | CINTRON RIOS, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 91262 | CINTRON RIOS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 91263 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 91264 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 91265 | CINTRON RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91266 | CINTRON RIOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91267 | CINTRON RIOS, ROSA H | ADDRESS ON FILE | | | | | | | |
| 91268 | CINTRON RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 91269 | CINTRON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 91270 | CINTRON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 91271 | CINTRON RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 91272 | CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 91273 | CINTRON RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 91274 | CINTRON RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 91275 | CINTRON RIVERA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 91276 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91277 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91278 | CINTRON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91279 | Cintron Rivera, Antonio J | ADDRESS ON FILE | | | | | | | |
| 91280 | CINTRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 91281 | CINTRON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 91282 | CINTRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91283 | Cintron Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 91284 | CINTRON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 91285 | CINTRON RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91286 | CINTRON RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91288 | CINTRON RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 91289 | CINTRON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 91290 | CINTRON RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 91291 | CINTRON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 91292 | CINTRON RIVERA, DIANA T | ADDRESS ON FILE | | | | | | | |
| 91293 | Cintron Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 91294 | CINTRON RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91295 | CINTRON RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 91296 | CINTRON RIVERA, ELI | ADDRESS ON FILE | | | | | | | |
| 91297 | Cintron Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 91298 | CINTRON RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 91299 | CINTRON RIVERA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 91300 | CINTRON RIVERA, GLISED ENID | ADDRESS ON FILE | | | | | | | |
| 91301 | CINTRON RIVERA, GLORIBETH | ADDRESS ON FILE | | | | | | | |
| 91302 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 91303 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 91304 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 91305 | CINTRON RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 91306 | CINTRON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 91307 | CINTRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 91308 | CINTRON RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 91309 | CINTRON RIVERA, JANNIS | ADDRESS ON FILE | | | | | | | |
| 91310 | CINTRON RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 91311 | CINTRON RIVERA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 91312 | CINTRON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 91313 | CINTRON RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 91314 | CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91315 | CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91316 | CINTRON RIVERA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 91317 | CINTRON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 91318 | CINTRON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 91319 | CINTRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91321 | CINTRON RIVERA, KAMILLIE | ADDRESS ON FILE | | | | | | | |
| 91322 | CINTRON RIVERA, KEISALIZ | ADDRESS ON FILE | | | | | | | |
| 91287 | Cintron Rivera, Kenneth O. | ADDRESS ON FILE | | | | | | | |
| 91323 | CINTRON RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 91324 | Cintron Rivera, Leslie | ADDRESS ON FILE | | | | | | | |
| 91325 | CINTRON RIVERA, LISHER M. | ADDRESS ON FILE | | | | | | | |
| 91326 | CINTRON RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 91327 | CINTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91328 | Cintron Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 91329 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 91330 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 91331 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 91332 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 91333 | CINTRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91334 | CINTRON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 91335 | CINTRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 91336 | CINTRON RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 91337 | Cintron Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 91338 | CINTRON RIVERA, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 91339 | CINTRON RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 91340 | CINTRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 91341 | CINTRON RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 91342 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 91343 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 91344 | CINTRON RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91345 | CINTRON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 91346 | CINTRON RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 91347 | CINTRON RIVERA, SHERLLY | ADDRESS ON FILE | | | | | | | |
| 91348 | CINTRON RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 91349 | CINTRON RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 91350 | CINTRON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 91351 | CINTRON RIVERA, VILMA N | ADDRESS ON FILE | | | | | | | |
| 91352 | Cintron Rivera, William | ADDRESS ON FILE | | | | | | | |
| 91353 | Cintron Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |
| 91354 | CINTRON RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 91355 | CINTRON RIVERA, YANICES | ADDRESS ON FILE | | | | | | | |
| 91356 | CINTRON RIVERA, YILMA E | ADDRESS ON FILE | | | | | | | |
| 91357 | CINTRON RIVERA, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 91358 | CINTRON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 91359 | CINTRON ROBLES, CATIRIA | ADDRESS ON FILE | | | | | | | |
| 91360 | CINTRON ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91361 | CINTRON ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 91362 | CINTRON ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 91363 | CINTRON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 91364 | CINTRON RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 91365 | CINTRON RODRIGUEZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 91366 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91367 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91368 | Cintron Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 91369 | CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 91370 | Cintron Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 91371 | CINTRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91372 | CINTRON RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 91374 | CINTRON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91375 | CINTRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91376 | CINTRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 91377 | CINTRON RODRIGUEZ, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 91378 | CINTRON RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 91379 | CINTRON RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 91380 | Cintron Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 91381 | CINTRON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91382 | CINTRON RODRIGUEZ, ELYDE | ADDRESS ON FILE | | | | | | | |
| 91383 | CINTRON RODRIGUEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 91384 | CINTRON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91385 | CINTRON RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91386 | CINTRON RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 91387 | CINTRON RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 91388 | CINTRON RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 91389 | CINTRON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 91390 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91391 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91392 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91393 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91394 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91395 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91396 | Cintron Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 91397 | CINTRON RODRIGUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 91398 | Cintron Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 91399 | CINTRON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 91400 | CINTRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91401 | CINTRON RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 91402 | CINTRON RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91403 | Cintron Rodriguez, Kevin | ADDRESS ON FILE | | | | | | | |
| 91404 | CINTRON RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 91405 | CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 91406 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91407 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91408 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91409 | CINTRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 91410 | CINTRON RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 91411 | Cintron Rodriguez, Luz O. | ADDRESS ON FILE | | | | | | | |
| 91412 | CINTRON RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 91413 | CINTRON RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 91414 | CINTRON RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 91415 | CINTRON RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 91416 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 91417 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 91418 | CINTRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 91419 | CINTRON RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 91420 | CINTRON RODRIGUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 91421 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91422 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91423 | CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 91424 | CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 91425 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91426 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91427 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91428 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91429 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91430 | CINTRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 91431 | CINTRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91432 | CINTRON RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 91433 | CINTRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 91434 | CINTRON RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 91435 | CINTRON RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 91436 | CINTRON RODRIGUEZ, WAINA T | ADDRESS ON FILE | | | | | | | |
| 91437 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 91438 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 91439 | CINTRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 91440 | CINTRON RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 91441 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE | | | | | | | |
| 91442 | CINTRON RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 91443 | CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91444 | CINTRON ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 91445 | CINTRON ROLON, SADELINE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91446 | CINTRON ROMAN, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 91447 | CINTRON ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91448 | CINTRON ROMAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 91449 | CINTRON ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 91450 | CINTRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 91451 | CINTRON ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91452 | CINTRON ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 91453 | CINTRON ROMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| 91454 | CINTRON ROMAN, ONEL | ADDRESS ON FILE | | | | | | | |
| 91455 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91456 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91457 | CINTRON ROMERO, HAMILETT | ADDRESS ON FILE | | | | | | | |
| 91458 | CINTRON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91459 | CINTRON ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91460 | CINTRON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91461 | CINTRON ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91462 | CINTRON ROSA, JUANA DE ARC | ADDRESS ON FILE | | | | | | | |
| 91463 | CINTRON ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| 91464 | CINTRON ROSA, MYLENE | ADDRESS ON FILE | | | | | | | |
| 91465 | Cintron Rosa, Victor M | ADDRESS ON FILE | | | | | | | |
| 91466 | CINTRON ROSA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 91467 | CINTRON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91468 | CINTRON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 91469 | CINTRON ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 91470 | CINTRON ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91471 | CINTRON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 91472 | CINTRON ROSADO, MONICA L | ADDRESS ON FILE | | | | | | | |
| 91473 | CINTRON ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 91474 | CINTRON ROSADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 91475 | CINTRON ROSARIO, AGATHA | ADDRESS ON FILE | | | | | | | |
| 91476 | CINTRON ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 91477 | CINTRON ROSARIO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 91478 | CINTRON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 91479 | CINTRON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 91480 | CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91481 | CINTRON ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91482 | CINTRON ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 91483 | CINTRON ROSARIO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 91484 | CINTRON ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 91485 | CINTRON ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 91486 | CINTRON ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 91487 | CINTRON ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 91488 | CINTRON ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91489 | CINTRON ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 91490 | CINTRON ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 91491 | CINTRON ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 91492 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91493 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91494 | CINTRON RUBERTE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91495 | CINTRON RUIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91496 | CINTRON RUIZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 91497 | Cintron Ruiz, Edward Alberty | ADDRESS ON FILE | | | | | | | |
| 91498 | CINTRON RUIZ, ELINES | ADDRESS ON FILE | | | | | | | |
| 91499 | CINTRON RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 91500 | CINTRON RUIZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 91501 | CINTRON RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 91502 | CINTRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91503 | CINTRON SAEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 91504 | CINTRON SANCHEZ, AMALIS | ADDRESS ON FILE | | | | | | | |
| 91505 | CINTRON SANCHEZ, AMI P | ADDRESS ON FILE | | | | | | | |
| 91506 | CINTRON SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 91507 | CINTRON SANCHEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 91508 | CINTRON SANCHEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 91509 | CINTRON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91510 | CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 91511 | CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 91512 | CINTRON SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 91513 | CINTRON SANCHEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 91514 | CINTRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91515 | CINTRON SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91516 | CINTRON SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 91517 | CINTRON SANCHEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 91518 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 91519 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 91520 | CINTRON SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91521 | CINTRON SANCHEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 91522 | CINTRON SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 91523 | CINTRON SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 91524 | CINTRON SANCHEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 91525 | CINTRON SANDOZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 91526 | CINTRON SANTANA, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 91527 | Cintron Santana, Edwin R | ADDRESS ON FILE | | | | | | | |
| 91528 | CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | | |
| 91529 | CINTRON SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 91530 | Cintron Santana, Juan R | ADDRESS ON FILE | | | | | | | |
| 91531 | CINTRON SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91532 | CINTRON SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 91533 | CINTRON SANTANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 91534 | CINTRON SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 91535 | CINTRON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91536 | CINTRON SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91537 | Cintron Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 91538 | CINTRON SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91539 | CINTRON SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 91540 | CINTRON SANTIAGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 91541 | CINTRON SANTIAGO, CARMEN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91542 | CINTRON SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91543 | Cintron Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| 91544 | CINTRON SANTIAGO, EDWIN O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91545 | CINTRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91546 | CINTRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 91547 | CINTRON SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 91548 | CINTRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91549 | CINTRON SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 91550 | CINTRON SANTIAGO, KABIR | ADDRESS ON FILE | | | | | | | |
| 91551 | CINTRON SANTIAGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 91552 | CINTRON SANTIAGO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 91553 | CINTRON SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 91554 | CINTRON SANTIAGO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 91555 | CINTRON SANTIAGO, MAGUIE E. | ADDRESS ON FILE | | | | | | | |
| 91556 | CINTRON SANTIAGO, MARTA B | ADDRESS ON FILE | | | | | | | |
| 91557 | CINTRON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 91558 | CINTRON SANTIAGO, NAISHA | ADDRESS ON FILE | | | | | | | |
| 91559 | CINTRON SANTIAGO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91560 | CINTRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 91561 | CINTRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 91562 | CINTRON SANTIAGO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 91563 | CINTRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91564 | CINTRON SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 91565 | CINTRON SANTIAGO, ZAYRHA | ADDRESS ON FILE | | | | | | | |
| 91566 | CINTRON SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 91568 | CINTRON SANTINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91569 | CINTRON SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 91570 | CINTRON SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 91571 | CINTRON SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91572 | CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 91573 | CINTRON SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 91574 | Cintron Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 91575 | CINTRON SANTOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 91576 | Cintron Santos, Leyda L. | ADDRESS ON FILE | | | | | | | |
| 91577 | CINTRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91578 | CINTRON SANTOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 91579 | Cintron Santos, Manolo | ADDRESS ON FILE | | | | | | | |
| 91580 | CINTRON SANTOS, VIMARINELL | ADDRESS ON FILE | | | | | | | |
| 91581 | Cintron Sauri, Waldemar | ADDRESS ON FILE | | | | | | | |
| 91582 | CINTRON SEPULVEDA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 91583 | CINTRON SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 91584 | CINTRON SERRANO, AELEEN | ADDRESS ON FILE | | | | | | | |
| 91585 | CINTRON SERRANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 91587 | CINTRON SERRANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 91588 | CINTRON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 91589 | CINTRON SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| 91590 | CINTRON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 91591 | CINTRON SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 91592 | CINTRON SERRANO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 91593 | CINTRON SERRANO, MARIAMGELLY | ADDRESS ON FILE | | | | | | | |
| 91594 | CINTRON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 91595 | CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91596 | CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91597 | CINTRON SERRANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 91598 | CINTRON SERRANO, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 91599 | CINTRON SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 91600 | CINTRON SIERRA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 91601 | CINTRON SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91602 | CINTRON SILVA, MARTA | ADDRESS ON FILE | | | | | | | |
| 91603 | CINTRON SOLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 91604 | CINTRON SOLIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91605 | CINTRON SOSA, JOCELYN O | ADDRESS ON FILE | | | | | | | |
| 91606 | CINTRON SOSTRE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 91607 | CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | | |
| 91608 | CINTRON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 91609 | CINTRON SOSTRE, JANICE | ADDRESS ON FILE | | | | | | | |
| 91610 | CINTRON SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 91611 | CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 91612 | CINTRON SOTO, HILDE N | ADDRESS ON FILE | | | | | | | |
| 91613 | CINTRON SOTO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 91614 | CINTRON SOTO, LORRAINE C | ADDRESS ON FILE | | | | | | | |
| 91615 | CINTRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91616 | Cintron Soto, Maria De L | ADDRESS ON FILE | | | | | | | |
| 91617 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 91618 | CINTRON SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91619 | CINTRON SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91620 | CINTRON SOTO, SOCORRO DE L A | ADDRESS ON FILE | | | | | | | |
| 91621 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91622 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91623 | CINTRON SUAREZ, DENNIS I. | ADDRESS ON FILE | | | | | | | |
| 91624 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91625 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91626 | CINTRON SUAREZ, WILLIE H | ADDRESS ON FILE | | | | | | | |
| 91627 | CINTRON TALAVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 91628 | CINTRON TANON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 91629 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91630 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91631 | CINTRON TIRADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 91632 | CINTRON TIRADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 91633 | CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| 631588 | CINTRON TIRE SERVICE | BM 33 AVE SANTA JUANITA | ESQ ALFA | | | BAYAMON | PR | 00956 | |
| 91634 | CINTRON TONALLEDAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91635 | CINTRON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 91636 | CINTRON TORRES, ANNA | ADDRESS ON FILE | | | | | | | |
| 91637 | CINTRON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 91638 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91639 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91640 | CINTRON TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 91641 | CINTRON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 91642 | CINTRON TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 91643 | CINTRON TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91644 | CINTRON TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 91645 | CINTRON TORRES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91646 | CINTRON TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 91647 | CINTRON TORRES, EDALBERTO | ADDRESS ON FILE | | | | | | | |
| 91648 | CINTRON TORRES, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 91650 | CINTRON TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91651 | CINTRON TORRES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 91652 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91653 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91654 | CINTRON TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 91655 | CINTRON TORRES, ESTHER G | ADDRESS ON FILE | | | | | | | |
| 91656 | CINTRON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91657 | CINTRON TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 91658 | CINTRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 91659 | CINTRON TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 91660 | CINTRON TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 91661 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91662 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91663 | CINTRON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91664 | CINTRON TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91665 | CINTRON TORRES, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| 91666 | CINTRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 91667 | CINTRON TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 91668 | CINTRON TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 91669 | CINTRON TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 91670 | CINTRON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91671 | CINTRON TORRES, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 91672 | CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91673 | CINTRON TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 91674 | CINTRON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 91675 | CINTRON TORRES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 91676 | CINTRON TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 91677 | CINTRON TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 91678 | CINTRON TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 91679 | CINTRON TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 91680 | CINTRON TORRES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 91681 | CINTRON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 91682 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 91683 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 91684 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 91685 | CINTRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91686 | CINTRON TORRUELLA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 91687 | CINTRON TRINIDAD, FELIX A | ADDRESS ON FILE | | | | | | | |
| 91688 | CINTRON VADELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 91689 | CINTRON VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 91690 | Cintron Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| 91691 | CINTRON VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 91692 | CINTRON VALENTIN, MILAIDA A | ADDRESS ON FILE | | | | | | | |
| 91693 | CINTRON VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 91694 | CINTRON VALLE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91695 | CINTRON VALPAIS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 91696 | CINTRON VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91697 | CINTRON VARGAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 91698 | CINTRON VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| 91699 | CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 91700 | CINTRON VARGAS, REINA | ADDRESS ON FILE | | | | | | | |
| 91701 | Cintron Vargas, Richard | ADDRESS ON FILE | | | | | | | |
| 91702 | CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 91703 | CINTRON VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 91704 | CINTRON VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 91705 | CINTRON VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 91706 | CINTRON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91707 | Cintron Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| 91708 | CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 91709 | CINTRON VAZQUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 91710 | Cintron Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 91711 | CINTRON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91712 | CINTRON VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 91713 | CINTRON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91714 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 91715 | Cintron Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 91716 | CINTRON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91717 | CINTRON VAZQUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 91718 | CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 91719 | CINTRON VEGA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 91720 | CINTRON VEGA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 91721 | CINTRON VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 91722 | CINTRON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 91723 | CINTRON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91724 | CINTRON VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91725 | CINTRON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91726 | CINTRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91727 | CINTRON VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 91728 | CINTRON VEGA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 91729 | CINTRON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 91730 | CINTRON VEGA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91731 | CINTRON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91732 | CINTRON VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 91733 | CINTRON VELAZQUEZ MD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91734 | CINTRON VELAZQUEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| 91735 | CINTRON VELAZQUEZ, ADALYS N | ADDRESS ON FILE | | | | | | | |
| 91736 | CINTRON VELAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 91737 | CINTRON VELAZQUEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 91739 | CINTRON VELAZQUEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 91740 | CINTRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91741 | CINTRON VELAZQUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 91742 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91743 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91744 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 91745 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 91746 | CINTRON VELAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91747 | CINTRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 91748 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91750 | CINTRON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91751 | CINTRON VELEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 91752 | Cintron Velez, Flor L | ADDRESS ON FILE | | | | | | | |
| 91753 | CINTRON VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 91754 | CINTRON VELEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 91755 | CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 91757 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| 91758 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| 91759 | CINTRON VELEZ, ZARELDA M | ADDRESS ON FILE | | | | | | | |
| 91760 | CINTRON VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 91761 | CINTRON VILLEGAS, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 91762 | Cintron Villegas, Luis Gabriel | ADDRESS ON FILE | | | | | | | |
| 91763 | CINTRON YORRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 91764 | Cintron Zayas, Ramon A | ADDRESS ON FILE | | | | | | | |
| 91765 | CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91766 | CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91767 | CINTRON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 91768 | CINTRON, EMERITA | ADDRESS ON FILE | | | | | | | |
| 91769 | CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 91770 | CINTRON, GONZALO E | ADDRESS ON FILE | | | | | | | |
| 91771 | CINTRON, JOMARR | ADDRESS ON FILE | | | | | | | |
| 91772 | CINTRON, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 91773 | CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 91774 | CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 91775 | CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 91776 | CINTRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91777 | CINTRON, VILMA I | ADDRESS ON FILE | | | | | | | |
| 91779 | CINTRONBURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91780 | CINTRONLUCIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91781 | CINTRONRAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91782 | CINTRONRODRIGUEZ, MAIZIE | ADDRESS ON FILE | | | | | | | |
| 91783 | CINTYA J. CORTIJO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631589 | CINTYA L RODRIGUEZ VARGAS | URB BRISAS DE LLANADAS | 21 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617-2912 | |
| 91784 | CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 91785 | CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 91786 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| 91787 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| 91788 | CIORDIA GONZALEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 91789 | CIORDIA GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 91790 | CIORDIA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 91791 | CIORDIA GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 91792 | CIORDIA GUZMAN, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 91793 | Ciordia Seda, Rafael A | ADDRESS ON FILE | | | | | | | |
| 91794 | CIORDIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 91795 | CIPA / ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 91796 | CIPERNI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91797 | CIPRENI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91798 | CIPRENI CUADRA, LEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91799 | CIPRENI RAMIREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 631590 | CIPRIAN CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631591 | CIPRIAN GUERERO | COND 845 CUPEY BAJO | SECTOR HOYO II | | | TRUJILLO ALTO | PR | 00926 | |
| 91800 | CIPRIAN LIRANZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91801 | CIPRIAN MELENDEZ MELENDEZ | LCDO. RUBEN J. LUCENA QUILES | EDIF.ESQUIRE | #2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 91802 | CIPRIAN MELENDEZ MELENDEZ | SRA. OLGA VANESSA LOPEZ | APARTADO 7073 | | | SAN JUAN | PR | 00936 | |
| 631592 | CIPRIAN MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631593 | CIPRIAN RODRIGUEZ RIVERA | BOX 1063 | | | | SABANA HOYOS | PR | 00688 | |
| 631594 | CIPRIANO GONZALEZ ARTEAGA | HC 2 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 91803 | CIPRIANO LLERENA MARES | ADDRESS ON FILE | | | | | | | |
| 631595 | CIPRIANO RAMOS COLON | BDA MARIA | 6 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 91805 | CIRA DELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631596 | CIRA INFANTE | TORRIMAR | 5-17 MADRID | | | GUAYNABO | PR | 00966 | |
| 91806 | CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 | |
| 631597 | CIRACET CORP | PO BOX 8420 | | | | PONCE | PR | 00732-8420 | |
| 91807 | CIRACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 91808 | CIRBUS MD , JAMES J | ADDRESS ON FILE | | | | | | | |
| 91809 | CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | | MELBOURNE | FL | 32904 | |
| 631598 | CIRCLE TRADING CORPORATION | P O BOX 1464 | | | | CAROLINA | PR | 00984 | |
| 91810 | CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | | MELBOURNE | FL | 32901 | |
| 631599 | CIRCO MUNDIAL INC | P O BOX 3557 | | | | CAROLINA | PR | 00984-3557 | |
| 91811 | CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | | SAN JUAN | PR | 00911 | |
| 91812 | CIRCO NACIONAL DE PUERTO RICO INC | PO BOX 16029 | | | | SAN JUAN | PR | 00908-6029 | |
| 631600 | CIRCO TIHANY ORIENTAL PRODUCTION | P O BOX 41288 | | | | SAN JUAN | PR | 00940-1288 | |
| 91813 | CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | | GARROCHALES | PR | 00652 | |
| 631601 | CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | | SAN JUAN | PR | 00919-4059 | |
| 631602 | CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 91814 | CIRCUITO LIBRE INTERNACIONAL DE | PO BOX 51753 | | | | TOA BAJA | PR | 00950 | |
| 91815 | CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 91816 | CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | | PONCE | PR | 00732 | |
| 631603 | CIRCULO CANALIANO INC | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 91817 | CIRCULO CUBANO DE P R | URB BIASCOCHEA | 10 CALLE IRIS | | | CAROLINA | PR | 00981 | |
| 91818 | CIRCULO CUBANO DE PR | PO BOX 37308 | | | | SAN JUAN | PR | 00937-0308 | |
| 91819 | CIRCULO CUBANO DE PR | PO BOX 810409 | | | | CAROLINA | PR | 00981-0409 | |
| 631604 | CIRCULO CUBANO DE PR | PO BOX 363184 | | | | SAN JUAN | PR | 00936 | |
| 631605 | CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | PO BOX 9066547 | | | | SAN JUAN | PR | 00906-6547 | |
| 631606 | CIRCULO DE RECREO DE SAN GERMAN | PO BOX 306 | | | | SAN GERMAN | PR | 00683 | |
| 91820 | CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 91821 | CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | | SABANA GRANDE | PR | 00637 | |
| 91822 | CIRCULO FRATERNAL SABANENO INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631607 | CIRCULO HISTORICO CULTURAL DE CAMUY | PO BOX 984 | | | | CAMUY | PR | 00627 | |
| 631608 | CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 631609 | CIRCULO INFANTIN EL DESPERTAR | PO BOX 6400-244 | | | | CAYEY | PR | 00737 | |
| 91823 | CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 91824 | CIRCUNS DEL CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91825 | CIRCUNS, ERIC | ADDRESS ON FILE | | | | | | | |
| 91826 | CIRIACO SANCHA HOGAR | P. O. BOX 1780 | | | | MOCA | PR | 00676 | |
| 91827 | CIRIACRUZ ROSA, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| 91828 | CIRIANO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 631610 | CIRILA ARROYO SERRANO | PO BOX 883 | | | | SAN LORENZO | PR | 00754 | |
| 91829 | CIRILA GOMEZ OSIRIS | ADDRESS ON FILE | | | | | | | |
| 91830 | CIRILA MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 631611 | CIRILO ROSADO GONZALEZ | URB LEVITTOWN HY | 44 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| 91831 | CIRILO A BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| 631612 | CIRILO A PIZARRO VERDEJO | EXT EL COMANDANTE | E240 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 631613 | CIRILO ANDRES COLON GARCIA | 98 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 631614 | CIRILO ANDRES COLON GARCIA | HATO REY PLAZA | APT 21 N | | | SAN JUAN | PR | 00918 | |
| 91832 | CIRILO ANGUEIRA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 91833 | CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 91834 | CIRILO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 91835 | CIRILO ENCARNACION KUILAN | ADDRESS ON FILE | | | | | | | |
| 631615 | CIRILO FIGUEROA VAZQUEZ | HC 763 BOX 3586 | | | | PATILLAS | PR | 00723 | |
| 91836 | CIRILO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 631616 | CIRILO HERNANDEZ VERA | HC 02 BOX 19804 | | | | SAN SEBASTIAN | PR | 00685-9640 | |
| 631617 | CIRILO LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 91839 | CIRILO MANGUAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 91840 | CIRILO MARQUEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 91841 | CIRILO MATOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 91842 | CIRILO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 631618 | CIRILO MELENDEZ MELENDEZ | PO BOX 1220 | | | | OROCOVIS | PR | 00720-1220 | |
| 91843 | CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 631619 | CIRILO MENDEZ | 200 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 631620 | CIRILO MORALES ARROYO | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 91844 | CIRILO MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 91845 | CIRILO NAZARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 91846 | CIRILO PARIS, JUANA | ADDRESS ON FILE | | | | | | | |
| 631621 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 631622 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 631623 | CIRILO PONCE RIVERA | 5 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 91847 | CIRILO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91848 | CIRILO REYES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 91849 | CIRILO REYES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 631624 | CIRILO RIVERA CRESPO | PO BOX 1266 | | | | RINCON | PR | 00677 | |
| 631625 | CIRILO RIVERA MARTINEZ | URB BAYAMON GARDENS | G 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 91850 | CIRILO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 91851 | Cirilo Soto, Marcelino | ADDRESS ON FILE | | | | | | | |
| 91852 | CIRILO SOTO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 631626 | CIRILO TIRADO RIVERA | URB JARDINES DE MONTE DE OLIVO | E 7 CALLE 2 | | | GUAYAMA | PR | 00785 | |
| 631627 | CIRILO TORO VARGAS | APARTADO POSTAL 19175 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631628 | CIRILO TORRES | ADDRESS ON FILE | | | | | | | |
| 631629 | CIRILO TORRES COLON | P O BOX 229 | | | | CIDRA | PR | 00739 | |
| 91853 | CIRILO VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 91854 | CIRILO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 91855 | CIRILO YUKAVEISKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 91856 | CIRILO YUKAVETSKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 91857 | CIRINO ADORNO, WILMER | ADDRESS ON FILE | | | | | | | |
| 91858 | CIRINO ALLENDE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 91859 | CIRINO AMADOR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 91860 | Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 91861 | CIRINO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91862 | Cirino Ayala, Jimmy | ADDRESS ON FILE | | | | | | | |
| 91863 | CIRINO AYALA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 91864 | CIRINO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91865 | CIRINO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 91866 | CIRINO CALDERON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91867 | CIRINO CANALES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 91868 | CIRINO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91869 | CIRINO CARRASQUILLO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 91870 | CIRINO CARRASQUILLO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 91871 | CIRINO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 91872 | CIRINO CEPEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 91873 | CIRINO CEPEDA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 91874 | CIRINO CIRINO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 91875 | CIRINO CIRINO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 91876 | CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 91877 | CIRINO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 91879 | CIRINO CORDERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 91880 | CIRINO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 91881 | CIRINO CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 91882 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91883 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91884 | Cirino Davila, Victor L. | ADDRESS ON FILE | | | | | | | |
| 91885 | CIRINO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 91886 | CIRINO DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 91887 | CIRINO FUENTES, DARRELL | ADDRESS ON FILE | | | | | | | |
| 91888 | CIRINO FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 91889 | CIRINO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 91890 | CIRINO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 91891 | CIRINO IGLESIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91892 | CIRINO LANZOT, WESLEY | ADDRESS ON FILE | | | | | | | |
| 91893 | CIRINO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91894 | CIRINO LOPEZ, ZUILEIDY | ADDRESS ON FILE | | | | | | | |
| 91895 | CIRINO MARCANO, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 91896 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91897 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91898 | CIRINO MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91899 | CIRINO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91900 | CIRINO MATOS, KISIX | ADDRESS ON FILE | | | | | | | |
| 91901 | CIRINO MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91902 | CIRINO MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 91903 | CIRINO MEDINA, LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 91904 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 91905 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 91906 | CIRINO MORALES, MARIE O | ADDRESS ON FILE | | | | | | | |
| 91907 | CIRINO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91908 | CIRINO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 91909 | CIRINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91910 | CIRINO ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 91911 | CIRINO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 91912 | CIRINO ORTIZ, SUANET | ADDRESS ON FILE | | | | | | | |
| 91913 | CIRINO OSORIO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 91915 | CIRINO OSORIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91916 | CIRINO OSORIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 91917 | CIRINO OSORIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 91918 | CIRINO OSORIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 91919 | CIRINO PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91920 | CIRINO PARRILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 91921 | CIRINO PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 91922 | CIRINO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 91923 | CIRINO PEREZ, JABIENT A | ADDRESS ON FILE | | | | | | | |
| 91924 | CIRINO PEREZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 91925 | CIRINO PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 91926 | CIRINO PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 91927 | CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | | |
| 91928 | CIRINO PINET, MILISA | ADDRESS ON FILE | | | | | | | |
| 91929 | Cirino Pizarro, Jesus | ADDRESS ON FILE | | | | | | | |
| 91930 | CIRINO PIZARRO, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 91931 | CIRINO PIZARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 91932 | CIRINO PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 91933 | CIRINO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 91934 | CIRINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91935 | CIRINO RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 91936 | CIRINO RIVERA, ELISMAEL | ADDRESS ON FILE | | | | | | | |
| 91937 | Cirino Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 91938 | CIRINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91939 | CIRINO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 91940 | CIRINO RIVERA, LUIS A. | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 91941 | CIRINO RIVERA, LUIS A. | LCDO. SALVADOR F. ROVIRA RODRÍGUEZ, PUERTO RICO ADVOCATES PSC | PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 91942 | CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91943 | CIRINO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 91944 | CIRINO ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91945 | CIRINO ROMERO, OBED | ADDRESS ON FILE | | | | | | | |
| 91946 | CIRINO RONDON, OSCAR O | ADDRESS ON FILE | | | | | | | |
| 91947 | CIRINO SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91948 | CIRINO SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 631630 | CIRINO SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 91949 | CIRINO SIMONET, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91950 | CIRINO VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 91878 | CIRINO VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 91951 | CIRINO VELAZQEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 91952 | CIRINO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91953 | CIRINO VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 91954 | CIRINO VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 91955 | CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 91956 | CIRIS M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631631 | CIRO A BETANCOURT MENESES | P O BOX 13061 | | | | SAN JUAN | PR | 00908 3061 | |
| 631632 | CIRO C CARRILLO | COND VILLAS DEL MAR ESTE | CM 2 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 91957 | CIRO C CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631633 | CIRO C MORALES VAZQUEZ | MONTE BRISAS 2 | J 43 CALLE M | | | FAJARDO | PR | 00738 | |
| 91958 | CIRO J MALATRASI | ADDRESS ON FILE | | | | | | | |
| 91959 | CIRO M MARTINEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 631634 | CIRO MARTINEZ MERCADO | HC 02 BOX 11941 | | | | SAN GERMAN | PR | 00683-9616 | |
| 631635 | CIRO SANCHEZ ORTIZ | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 91960 | CIROLIA KYNOCH, DANIELA | ADDRESS ON FILE | | | | | | | |
| 91961 | CIRUGIA ORAL Y MAXILOFACIAL, | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT SUITE 503 | | | SAN JUAN | PR | 00918 | |
| 91962 | CIRUS J MISSAGHIAN VISSEPO | ADDRESS ON FILE | | | | | | | |
| 91963 | CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | | LARGO | MD | 20774 | |
| 631636 | CISCAR F. RODRIGUEZ CABAN | PO BOX 1811 | | | | ARECIBO | PR | 00613 | |
| 91964 | CISNERO GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 91965 | CISNEROS CRUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91966 | CISNEROS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 631637 | CISO'S TIRE CENTER | HC 01 BOX 10323 | | | | HATILLO | PR | 00659 | |
| 631638 | CISTERNAS DE P R | PMB 257 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 631639 | CISTERNAS DEL NORTE | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 91967 | CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | | CATANO | PR | 00962 | |
| 91968 | CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 91969 | CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 91914 | CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | | FORTH WORTH | TX | 76137 | |
| 91970 | CITIBANK | PO BOX 6201 | | | | SIOUX FALLS | SD | 57117-6201 | |
| 91971 | CITIBANK N A | 1 CITIBANK DRIVE | | | | CUPEY | PR | 00926-9632 | |
| 91972 | CITIBANK N A | 270 AVE. MUNOZ RIVERA | PISO 6 | | | SAN JUAN | PR | 00918 | |
| 91973 | CITIBANK N A | P O BOX 364106 | | | | SAN JUAN | PR | 00936 4106 | |
| 631640 | CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | | 00906 6600 | |
| 631641 | CITIBANK N A | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 631642 | CITIBANK N A | C/O JOSE COLON | PO BOX 364106 | | | SAN JUAN | PR | 00936-4106 | |
| 91974 | CITIBANK NA | 1000 TECHNOLOGY DR MS 430 | | | | O FALLON | MO | 63368 | |
| 91975 | CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| 91976 | CITICENTRE, S.P. | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 631643 | CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | | TAMPA | FL | 33610 | |
| 91977 | CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | | TAMPA | FL | 33610-9122 | |
| 91978 | CITIFINANCIAL | CMO CITIBANK PROMENADE LEV EL NORTH | | | | SAN JUAN | PR | 00926-9631 | |
| 91979 | CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 91980 | CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | | NEW YORK | NY | 10268-0958 | |
| 91981 | CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | | TAMPA | FL | 33610-9122 | |
| 91982 | CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 91983 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 91984 | CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | | HIALEAH | FL | 33012 | |
| 91985 | CITY AMBULANCE CORP | PO BOX 3186 | | | | CAGUAS | PR | 00726-3186 | |
| 91986 | CITY CASH CASA DE EMPENO | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE LOCAL KK 60 | | | RIO GRANDE | PR | 00745 | |
| 631644 | CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | | SAN JUAN | PR | 00910-8779 | |
| 631645 | CITY GARDENER INC | PO BOX 363772 | | | | SAN JUAN | PR | 00936-3772 | |
| 91987 | CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641 PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |
| 91988 | CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
| 631646 | CITY GAS | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 631647 | CITY HEALTH RENTAL AND SALES | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 631648 | CITY HEALTH SUPPLIES MED ULTRA | PO BOX 192201 | | | | SAN JUAN | PR | 00918-2201 | |
| 91989 | CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 91990 | CITY ICE PLANT Y\O LE COGNAC INC | PO BOX 10135 | | | | SAN JUAN | PR | 00908 | |
| 91991 | CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | | CAROLINA | PR | 00984 | |
| 91992 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 631649 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 91993 | CITY MUFFLER FRIO AUTO DE PR | AVE. ROOSEVELT 1349 | | | | PUERTO NUEVO | PR | 00625 | |
| 91994 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91995 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91996 | CITY OF ANGELS FOR KIDS | ROYAL TOWN | CALLE 50 A FINAL BLOQ7 #8 | | | BAYAMON | PR | 00956 | |
| 91997 | CITY OF KISSIMMEE, FINANCE DEPT | 101 N CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| 91998 | CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 91999 | CITY OFFICE SUPPLIES | APARTADO 1669 | | | | BAYAMON | PR | 00960-1669 | |
| 92000 | CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| 92001 | CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 92002 | CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 92003 | CITY OPTICAL | CALLE ROBLES #12 | | | | RIO PIEDRAS | PR | 00925 | |
| 92004 | CITY OPTICAL INC | 12 CALLE ROBLES | | | | RIO PIEDRAS | PR | 00925 | |
| 92005 | CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | | HATO REY | PR | 00918 | |
| 631650 | CITY PARK EQUIPMENT | URB CAMINO DEL MAR | 7055 VIA PLAYERA 1 | | | TOA BAJA | PR | 00949 | |
| 92006 | CITY PARK EQUIPMENT, INC | 7055 VIA PLAYERA | URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 92007 | CITY PROPERTIES INC | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 631651 | CITY READY MIX | PO BOX 628 | | | | NAGUABO | PR | 00718 | |
| 631652 | CITY SEARCH | URB LA RAMBLA | CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 631653 | CITY SIGNS | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 631655 | CITY SIGNS CO INC | VICTORIA INDUSTRIAL PARK | LOTE 5 CALLE 2 | | | CAROLINA | PR | 00986 | |
| 631654 | CITY SIGNS CO INC | PO BOX 1389 | | | | CAROLINA | PR | 00986 1389 | |
| 92008 | CITY STATIONARY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92009 | CITY STATIONARY- NUM INC VEASE NUM | PO BOX 9239 | | | | CAGUAS | PR | 00726-0000 | |
| 92010 | CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92012 | CITY VIEW PLAZA S E | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 631656 | CITYBANK GOVERMENT CARD | P O BOX 6575 | | | | THE LAKES | MA | 88901-6575 | |
| 92013 | CITYMATTRESS CORP | P O BOX 4639 | | | | CAROLINA | PR | 00984-4639 | |
| 92014 | CIUD DEPORTIVA ROBERTO CLEMENT | PO BOX 364571 | | | | SAN JUAN | PR | 00936 | |
| 631657 | CIUDAD DE PAZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 | |
| 92015 | CIUDAD DEP. ROBERTO CLEMENTE | P O BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92016 | CIUDAD DEPORTIVA ROBERTO CLEMENTE | PO BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| 92017 | CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 92018 | CIUDAD LUMEN LLC | PO BOX 192037 | | | | SAN JUAN | PR | 00919-2037 | |
| 631659 | CIUDAD SABANERA SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 92019 | CIUDAD SENORIAL SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 631660 | CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | | SAN JUAN | PR | 00926-5636 | |
| 631661 | CIUDADANOS PRO BOSQUE SAN PATRICIO | PO BOX 10842 | | | | SAN JUAN | PR | 00922-0847 | |
| 631662 | CIUDADANOS PRO BOSQUE SAN PATRICIO | P O BOX 22570 | | | | SAN JUAN | PR | 00931 | |
| 92020 | CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | CAPARRA OFFICE CENTER | 22 AVE GONZALEZ GIUSTI STE 214 | | | GUAYNABO | PR | 00968 | |
| 631663 | CIUDADANOS PRO-ALBERGUE | P O BOX 4152 | | | | AGUADILLA | PR | 00605 | |
| 631664 | CIUDADANOS PRO-ALBERGUE | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 92021 | CIURO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 92022 | CIURO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92023 | CIURO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 92024 | CIURO MARRERO, MILENI | ADDRESS ON FILE | | | | | | | |
| 92025 | CIURO PERAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92026 | CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 92027 | CIURO PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 92028 | Ciuro Pereira, Xavier | ADDRESS ON FILE | | | | | | | |
| 92029 | CIURO PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 92030 | CIURO ROMERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 92031 | CIURO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 92032 | CIURO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 631665 | CIV BIOMEDICAL SERVICE CORP | PO BOX 902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631666 | CIVIC RESEARCH INSTITUTE | PO BOX 585 | | | | KINGSTON | NJ | 08528 | |
| 92033 | CIVICO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 92034 | CIVIDANES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92035 | CIVIDANES RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 92036 | CIVIDANES ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 92037 | CIVIDANES VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 92038 | CIVIL AIR PATROL | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 92039 | CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | PO BOX 192460 | | | | SAN JUAN | PR | 00919-2460 | |
| 631667 | CIVIL AIR PATROL PUERTO RICO | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 92040 | CIVIL AIR PATROL-PUERTO RICO WING | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 631668 | CIVIL ENGINEER GROUP INC | P O BOX 398 | | | | BARCELONETA | PR | 00617 | |
| 92041 | CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 92042 | CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00926 | |
| 631669 | CJ RENTAL EQUIPMENT | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 92043 | CJ MAINTENANCE, INC, | PO BOX 1041 | | | | OROCOVIS | PR | 00720 | |
| 92044 | CJ MECHANICAL LLC | PMB 141 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 92045 | CJ REALTY CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 279 | | | SAN JUAN | PR | 00926-5955 | |
| 631670 | CJ SERVICE STATION | PO BOX 7999 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92046 | CJ SURVEYING AND MAPPING,CORP | HC 1 BOX 8044 | | | | PENUELAS | PR | 00624 | |
| 92047 | CJ TRANSPORT SERVICES CORP | PO BOX 774 | | | | PONCE | PR | 00715 | |
| 92048 | CJA CAYEY INC | PO BOX 373271 | | | | CAYEY | PR | 00737-3271 | |
| 631671 | CK COMPUTING CORPORATION | P O BOX 3823 | | | | MAYAGUEZ | PR | 00681 | |
| 631672 | CKC ROTULOS | EXT VILLA INTERAMERICANA | H 2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 92049 | CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | | SAN JUAN | PR | 00918 | |
| 92050 | CL ELECTRICAL & GENERAL | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| 92051 | CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| 92052 | CL GROUP CONCRETE INC | PO BOX 698 | | | | CULEBRA | PR | 00775-0698 | |
| 631673 | CL INDUSTRIAL | CALL BOX C L | | | | SAN JUAN | PR | 00979 | |
| 631674 | CL INDUSTRIAL | EL PALMAR | 37 MARGINAL NORTE | | | CAROLINA | PR | 00979 | |
| 631675 | CLABEMAR | VILLA TURABO | G29 AVE PINO | | | CAGUAS | PR | 00725 | |
| 92053 | CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | | PONCE | PR | 00716 | |
| 92054 | CLAG PSY CENTER AND CONSULTANT | PO BOX 7891 PMB 349 | | | | GUAYNABO | PR | 00970-7891 | |
| 92055 | CLAIDYS LANZOT SANTIAGO | URB SAN JOSE | 455 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 92056 | CLAIMS PLUS INC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 161 | | | SAN JUAN | PR | 00926-5575 | |
| 631676 | CLAIRE BAUMANN | PO BOX 6608 | | | | SAN JUAN | PR | 00914-6608 | |
| 631677 | CLAIREL ZELDENBERG | QUALEDI INC 121 WEST MAIN STREET | 3RA FLOOR MILFORD | | | CONNECTICUT | CO | 06460 | |
| 92057 | CLAIRISSE MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 92058 | CLAITY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92059 | CLAMOR AL AMOR INC | PO BOX 201 | | | | VILLALBA | PR | 00756 | |
| 92060 | CLANCY VIZCARRONDO, AMY L | ADDRESS ON FILE | | | | | | | |
| 631678 | CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 631679 | CLARA A RIOS SERRANO | RODRIGUEZ OLMO | 1 CALLE F | | | ARECIBO | PR | 00612 | |
| 631680 | CLARA ACOSTA VAZQUEZ | HC 2 BOX 18456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92061 | CLARA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631681 | CLARA ALICEA SANCHEZ | HC 2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 631682 | CLARA ANDINO CALDERON | URB VALLE ARRIBA HEIGHTS | DL 10 CALLE 203 | | | CAROLINA | PR | 00983 | |
| 92062 | CLARA APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 92063 | CLARA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 631683 | CLARA B GOMEZ MENA | URB ROUND HILL | 428 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 631684 | CLARA BROWN ORTIZ | 9 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 92064 | CLARA C LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92065 | CLARA C MERCADO | ADDRESS ON FILE | | | | | | | |
| 631685 | CLARA C STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92066 | CLARA C VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 92067 | CLARA C. LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92068 | CLARA C. STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92069 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 92070 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 92071 | CLARA CARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 631686 | CLARA COLON SANTINI | URB ANAIDA | E 11 MARGINAL | | | PONCE | PR | 00731 | |
| 631687 | CLARA COLON SANTINI | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 92072 | CLARA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92073 | CLARA CORREA/HECTOR CORREA/ WILLIAM | ADDRESS ON FILE | | | | | | | |
| 92074 | CLARA COTTO | ADDRESS ON FILE | | | | | | | |
| 631688 | CLARA CRESPO VARGAS | HC 01 BOX 4205 | | | | RINCON | PR | 00677 | |
| 631689 | CLARA CRUZ SANCHEZ | 100 CALLE PARQUE DE BOMBA | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631690 | CLARA D MORALES | ADDRESS ON FILE | | | | | | | |
| 92075 | CLARA DEL MAR SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631691 | CLARA DEL TORO MARTÖNEZ | BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 631692 | CLARA E BAERGA DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 631693 | CLARA E BEYLEY DIAZ | ESTANCIAS GRAN VISTA | 63 CALLE SAN LUIS | | | GURABO | PR | 00778 | |
| 631694 | CLARA E CRUZ INOA | ADDRESS ON FILE | | | | | | | |
| 631695 | CLARA E FRAGOSO PRIETO | HIGHLAND PARK | 747 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| 631696 | CLARA E PEREZ JUSTINIANO | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 631697 | CLARA E RIVERA MACHADO | ADDRESS ON FILE | | | | | | | |
| 631698 | CLARA E ROSA MEDINA | PO BOX 79 | | | | TRUJILLO ALTO | PR | 00978 | |
| 631699 | CLARA ESTADES NEGRONI | ADDRESS ON FILE | | | | | | | |
| 92076 | CLARA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 631700 | CLARA ESTEVES LUCIANO | HC 06 BOX 9519 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631701 | CLARA FE RODRIGUEZ RUIZ | PACIFIC MANOR PH | | | | SAN JUAN | PR | 00902 | |
| 631702 | CLARA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 631703 | CLARA FILOMENO PARRILLA | PARCELAS SOLEDAD | BOX 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 631704 | CLARA FILOMENO PARRILLA | PARC SOLEDAD | CALLE G BOX 714 | | | LOIZA | PR | 00772 | |
| 92077 | CLARA FLECHA, MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| 92078 | CLARA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631705 | CLARA GONZALEZ FALU | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 631706 | CLARA GONZALEZ MALDONADO | SAINT JUST | 106 A CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 92079 | CLARA GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 92080 | CLARA HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 631707 | CLARA I ABAD BONILLA | P O BOX 1100 | | | | AIBONITO | PR | 00705 | |
| 92082 | CLARA I ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| 92083 | CLARA I CAPO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631708 | CLARA I CASIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 631709 | CLARA I CONDE GONZALEZ | BO ISLOTE II | 232 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 92084 | CLARA I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 92085 | CLARA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92086 | CLARA I LAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 631710 | CLARA I LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 631711 | CLARA I MARTINEZ ABRAHAMS | URB VALLE HERMOSO | SD 8 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 631712 | CLARA I MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 631713 | CLARA I ORSINI MIRANDA | P O BOX 4074 | | | | MAYAGUEZ | PR | 00681-4074 | |
| 631714 | CLARA I ORTIZ BORDOY | HC 05 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 92087 | CLARA I PEREZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 631715 | CLARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631716 | CLARA I RIVERA VAZQUEZ | SAN GERMAN APARTMENTS APT 219 | | | | SAN GERMAN | PR | 00683 | |
| 92089 | CLARA I SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 92090 | CLARA I TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 92091 | CLARA I VALDERRAMA FUGUEN | ADDRESS ON FILE | | | | | | | |
| 92092 | CLARA I. ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 631717 | CLARA INES CLEMENTE ANDINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 631718 | CLARA INES ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631719 | CLARA INES SANCHEZ OBREGON | PO BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 631720 | CLARA IRIZARRY SERRANO | 71 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 631721 | CLARA L HURTADO SANTANA | URB ALTAMESA | 1369 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 631722 | CLARA L MARTIR ROSA | RR5 BOX 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631723 | CLARA L RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92093 | CLARA L RODRIGUEZ DE RABELL | ADDRESS ON FILE | | | | | | | |
| 92094 | CLARA L TORRES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 92095 | CLARA L. FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| 92096 | CLARA LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 631724 | CLARA LUNA ROBLES MARTINEZ | URB EL PARAISO | 1604 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 631725 | CLARA LUZ MOJICA RODRIGUEZ | PO BOX 46 | | | | DORADO | PR | 00646 | |
| 631726 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 631727 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 631728 | CLARA M ANGLADA LAGUERRE | ADDRESS ON FILE | | | | | | | |
| 631729 | CLARA M CABRERA RIOS | VILLLAS DEL CANEY | A 35 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 92097 | CLARA M CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 631730 | CLARA M LERGIER SALIVA | URB BORINQUEN GARDENS | 360 CALLE ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 92098 | CLARA M MONTALVO CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 631731 | CLARA M MONTALVO CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 631732 | CLARA M PADOVANI RIVERA | 84 CALLE 65 INFANTERIA INT | | | | LAJAS | PR | 00667 | |
| 92099 | CLARA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 631733 | CLARA M PICAYO FLORES | ROBLE 68 ESTANCIAS DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 92100 | CLARA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 92101 | CLARA M. QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 92102 | CLARA MAASS MED CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 92103 | CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS MEDICAL CENTER | | | | BELLEVILLE | NJ | 07109 | |
| 631734 | CLARA MOJICA RODRIGUEZ | PO BOX 132 | | | | SABANA GRANDE | PR | 00637 | |
| 631735 | CLARA MOJICA RODRIGUEZ | MONTESORIA II | 163 CALLE MARLIN URB MONTE SORIA 2 | | | AGUIRRE | PR | 00704 | |
| 631736 | CLARA NIEVES RODRIGUEZ | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719-9606 | |
| 631737 | CLARA OLIVENCIA CASTILLO | URB RIO CRISTAL | 1028 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 | |
| 631738 | CLARA ORTA LONDAN | CARR 848 CALLE RAMON RIVERA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 631739 | CLARA RAMIREZ DE AYUSO | BO MARTIN GONZALEZ | SECTOR CAMPECHE CARR 860 K 3 | | | CAROLINA | PR | 00985 | |
| 92105 | CLARA REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 631740 | CLARA REYES VARGAS | 20 PROLONGACION | 202 C 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 92106 | CLARA RIVERA / NEFTALIE G ALBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 631741 | CLARA RIVERA COLON | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 92107 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631742 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92108 | CLARA RIVERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 631743 | CLARA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 92109 | CLARA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631744 | CLARA RODRIGUEZ PEREZ | 218 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 631745 | CLARA RODRIGUEZ VELAZQUEZ | PO BOX 154 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 631746 | CLARA ROSA HERNANDEZ | K 4 O BO SONADORA | | | | GUAYNABO | PR | 00957 | |
| 92110 | CLARA RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 631747 | CLARA SANTOS LLANOS | PO BOX 1058 | | | | GURABO | PR | 00778 | |
| 631748 | CLARA SERRANO MATOS | HC 05 BOX 91375 | | | | ARECIBO | PR | 00912-9510 | |
| 631749 | CLARA T ACOSTA SANTIAGO | URB LOMAS DE COUNTRY CLUB | U 36 CALLE 7 | | | PONCE | PR | 00731 | |
| 631750 | CLARA TAVAREZ ARANGO | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 23 | | | CAROLINA | PR | 00985 | |
| 631751 | CLARA V APONTE | SOLAR 321 LAS OCHETAS | | | | SALINAS | PR | 00751 | |
| 631752 | CLARA V SAEZ DE FREYTES | URB EL MIRADOR | D6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 92111 | CLARA V. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92112 | CLARA VAZQUEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 631753 | CLARA VELAZQUEZ DE LA ROSA | ROYAL TOWN | N 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 92113 | CLARA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 631754 | CLARA WILSON MAGRIS | ADDRESS ON FILE | | | | | | | |
| 92114 | CLARA, DELGADO | ADDRESS ON FILE | | | | | | | |
| 631755 | CLARABEL VARGAS LOZADA | HC 01 BOX 7033 | | | | COROZAL | PR | 00783 | |
| 631756 | CLARABELL LAMBERTY | HC 3 BOX 34576 | | | | MAYAGUEZ | PR | 00680 | |
| 631757 | CLARE M COTTO GIDDENS | 1272 BEACON STREET 8 | | | | BROOKLINE | MA | 02446 | |
| 92115 | CLARENCE HARRIS | ADDRESS ON FILE | | | | | | | |
| 92116 | CLARESA OLIVER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 92117 | CLARETTE AVILES | ADDRESS ON FILE | | | | | | | |
| 631758 | CLARIAN HEALTH PARTNERS | 2201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0022 | |
| 92118 | CLARIANNE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92119 | CLARIANNE J RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 92120 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92121 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92122 | CLARIBEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 631759 | CLARIBEL ACOSTA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 92123 | CLARIBEL AFANDOR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 631760 | CLARIBEL ALICEA VAZQUEZ | P O BOX 456 | | | | BARRANQUITAS | PR | 00794 | |
| 92124 | CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92125 | CLARIBEL ANGUITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631761 | CLARIBEL BADILLO | COND PONTEZUELA | EDIF A 2 M 2 | | | CAROLINA | PR | 00983 | |
| 631762 | CLARIBEL BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| 631763 | CLARIBEL BARROSO ROSARIO | BDA SANDIN | CALLE MARTE | | | VEGA BAJA | PR | 00694 | |
| 631764 | CLARIBEL BERRIOS SANTIAGO | PO BOX 191 | | | | MOROVIS | PR | 00687 | |
| 631765 | CLARIBEL BONILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 631766 | CLARIBEL BORIA CARRION | ADDRESS ON FILE | | | | | | | |
| 92126 | CLARIBEL CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| 92127 | CLARIBEL CARABALLO CARDONA | ADDRESS ON FILE | | | | | | | |
| 631767 | CLARIBEL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631768 | CLARIBEL CARRION CHEVEREZ | 2 A CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 631769 | CLARIBEL CASIANO MEDINA | HC 02 BOX 20216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92128 | CLARIBEL CASILLAS GREEN | ADDRESS ON FILE | | | | | | | |
| 631770 | CLARIBEL CENTENO TORRES | B16 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 631771 | CLARIBEL COLON ORTIZ | URB LOPEZ CANDAL | 29 CALLE 2 | | | GURABO | PR | 00778 | |
| 631772 | CLARIBEL COLON RAMOS | BAYAMON GARDEN | EDIF 18 APT 1804 | | | BAYAMON | PR | 00957 | |
| 92129 | CLARIBEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 92130 | CLARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| 92131 | CLARIBEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631773 | CLARIBEL CRESPO FERNANDEZ | RESIDENCIAL SANTA ROSA | EDIF A 3 | | | RINCON | PR | 00677 | |
| 631774 | CLARIBEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631775 | CLARIBEL CRUZ RODRIGUEZ | HC 4 BOX 26657 | | | | LAJAS | PR | 00667 | |
| 92133 | CLARIBEL CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 92134 | CLARIBEL CUEVAS APONTE | ADDRESS ON FILE | | | | | | | |
| 631776 | CLARIBEL DIAZ CORTES | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| 92135 | CLARIBEL DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 631777 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4960 | | | | SALINAS | PR | 00751 | |
| 631778 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4996 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631779 | CLARIBEL DIAZ SANTIAGO | LOS INDIOS | CALLE PRINCIPAL FINAL | | | SALINAS | PR | 00751 | |
| 92136 | CLARIBEL DOMINICCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631780 | CLARIBEL E ROSARIO SANTIAGO | P O BOX 1188 | | | | ARECIBO | PR | 00688 | |
| 92137 | CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 92138 | CLARIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 92139 | CLARIBEL ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 92140 | CLARIBEL ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 92142 | CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 92143 | CLARIBEL FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 631781 | CLARIBEL FIGUEROA RIVERA | URB METROPOLIS | 2 S 7 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 631782 | CLARIBEL FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 631783 | CLARIBEL FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 92144 | CLARIBEL GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 631784 | CLARIBEL GARCIA TORRES | PO BOX 934 | | | | GUAYAMA | PR | 00785 | |
| 92145 | CLARIBEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 631785 | CLARIBEL GONZALEZ ORTA | HC 1 BOX 6618 | | | | GUAYNABO | PR | 00971 | |
| 92146 | CLARIBEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 92147 | CLARIBEL GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 92148 | CLARIBEL HERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 92149 | CLARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92150 | CLARIBEL JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| 92151 | CLARIBEL LISBOA | ADDRESS ON FILE | | | | | | | |
| 92152 | CLARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 631786 | CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 631787 | CLARIBEL LOPEZ ROSADO | BUEN CONSEJO | 169 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 92153 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| 92154 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| 92155 | CLARIBEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 92156 | CLARIBEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92157 | CLARIBEL MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 631788 | CLARIBEL MATOS | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 631789 | CLARIBEL MELENDEZ ALVAREZ | HC 1 BOX 8413 | | | | CABO ROJO | PR | 00623 | |
| 631790 | CLARIBEL MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631791 | CLARIBEL MENDEZ SOTO | PO BOX 6763 | | | | PONCE | PR | 00733 | |
| 631792 | CLARIBEL MILLAN MARQUEZ | COND VISTA DE SAN JUAN | 600 CALLE JUNCOS APT M 6 | | | SAN JUAN | PR | 00907 | |
| 92158 | CLARIBEL MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 92159 | CLARIBEL MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 92160 | CLARIBEL MUNIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 631793 | CLARIBEL NIEVES RODRIGUEZ | URB CAMPO VERDE | C18 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 92161 | CLARIBEL OCASIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 92162 | CLARIBEL OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631794 | CLARIBEL ORTEGA SANTIAGO | PARCELAS VAN SCOY | M 21 CALLE 6 ESTE | | | BAYAMON | PR | 00957 | |
| 92163 | CLARIBEL ORTIZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 631795 | CLARIBEL ORTIZ RODRIGUEZ | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 631796 | CLARIBEL OTERO COLON | HC 73 BOX 5420 | | | | NARANJITO | PR | 00719 | |
| 631797 | CLARIBEL OTERO VALENTIN | HC 00866 BOX 8785 | | | | FAJARDO | PR | 00738 | |
| 631798 | CLARIBEL PABON ARENAS | ADDRESS ON FILE | | | | | | | |
| 631799 | CLARIBEL PAGAN LOPEZ | PO BOX 944 | | | | SABANA GRANDE | PR | 00637 | |
| 92164 | CLARIBEL PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631800 | CLARIBEL PEREZ AYALA | RR 2 BOX 8158 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92165 | CLARIBEL PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631801 | CLARIBEL QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 92166 | CLARIBEL QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92167 | CLARIBEL RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 631802 | CLARIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 631803 | CLARIBEL RAMOS SOLA | SUITE 127 PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 631804 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 631805 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 92168 | CLARIBEL RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 631806 | CLARIBEL RIVAS SANCHEZ | RES ALTURAS DE CUPEY | EDIF 13 APT 1405 | | | SAN JUAN | PR | 00926 | |
| 631807 | CLARIBEL RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 631808 | CLARIBEL RIVERA GARCIA | EXT SAN FERNANDO | B 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 92169 | CLARIBEL RIVERA HERNANDEZ Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 92170 | CLARIBEL RIVERA HERNANDEZ Y OTROS | IRENE REYEZ DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 92171 | CLARIBEL RIVERA HERNANDEZ Y OTROS | LIC. GALLART PEREZ, JOSE A | 420 AVE. Ponce DE LEÓN | | SUITE 304 | SAN JUAN | PR | 00918 | |
| 92172 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 92173 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAMON VIÑAS BUESO | VIÑAS LAW OFFICE | SUITE 1503 | 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907-3984 | |
| 631809 | CLARIBEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 92175 | CLARIBEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631810 | CLARIBEL RIVERA RIVERA | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 92176 | CLARIBEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 631811 | CLARIBEL RIVERA TORRES | HC 01 BOX 4474 | | | | UTUADO | PR | 00641 | |
| 92177 | CLARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 92178 | CLARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631813 | CLARIBEL RODRIGUEZ LAMBOY | PO BOX 729 | | | | ROSARIO | PR | 00636 | |
| 631812 | CLARIBEL RODRIGUEZ LAMBOY | CORREO GENERAL | | | | ROSARIO | PR | 00636-9999 | |
| 631814 | CLARIBEL RODRIGUEZ VERA | URB LAS AMERICAS | 1028 CALLE TEGUCIGALPA | | | SAN JUAN | PR | 00921 | |
| 631815 | CLARIBEL ROIG MIRANDA | ADDRESS ON FILE | | | | | | | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | | 00736 | |
| 92179 | CLARIBEL ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631817 | CLARIBEL ROSADO ROMAN | BZN 37 CALLE VERDE | | | | ISABELA | PR | 00662 | |
| 631818 | CLARIBEL SANABRIA CORA | ADDRESS ON FILE | | | | | | | |
| 92180 | CLARIBEL SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 631819 | CLARIBEL SANCHEZ RODRIGUEZ | HC 03 BOX 10801 | | | | YABUCOA | PR | 00767-9704 | |
| 631820 | CLARIBEL SANTANA CRISPIN | 6-27 COND VIZCAYA | | | | CAROLINA | PR | 00985 | |
| 631821 | CLARIBEL SANTANA TORRES | BO MARICAO STATION | PO BOX 5009 | | | VEGA BAJA | PR | 00692 | |
| 92181 | CLARIBEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631822 | CLARIBEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92182 | CLARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 92183 | CLARIBEL SILVESTRE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 631823 | CLARIBEL SIRVA COLLAZO | URB EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 631824 | CLARIBEL SOLER MENDEZ | SECTOR CUBA BOX 1079 | | | | MAYAGUEZ | PR | 00680 | |
| 631825 | CLARIBEL SOSA RIVERA | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 92184 | CLARIBEL SOTO CENTENO | ADDRESS ON FILE | | | | | | | |
| 631826 | CLARIBEL SOTO ORTA | BRISAS DE HATILLO | JOSE VELAZQUEZ F 3 LA COMBA | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631827 | CLARIBEL TIRADO PEREZ | P O BOX 660 | | | | HORMIGUEROS | PR | 00660 | |
| 631828 | CLARIBEL TORO HERNANDEZ | COND PAOLA 501 APT 1 A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 92185 | CLARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92186 | CLARIBEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 92187 | CLARIBEL TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 92188 | CLARIBEL VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 631829 | CLARIBEL VELAZQUEZ NIEVES | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 631830 | CLARIBEL VELEZ FIGUEROA | 381 URB MANUEL CORCHADO OCASIO | | | | ISABELA | PR | 00662 | |
| 631831 | CLARIBEL VILLANUEVA GALLOZA | P O BOX 1107 | | | | AGUADA | PR | 00602 | |
| 92189 | CLARIBEL W MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 92190 | CLARIBELL RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 631832 | CLARIBELL RIVERA ROMAN | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 631833 | CLARIBELL VICENTE LABOY | HC 02 BOX 4755 | | | | GUAYNABO | PR | 00784 | |
| 92191 | CLARIBELLE NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 92192 | CLARIBELLE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 631834 | CLARIBELLE VERA HEREDIA | PUERTO NUEVO | 961 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5340 | |
| 631835 | CLARIBETH GARCIA RIVERA | PO BOX 8149 | | | | BAYAMON | PR | 00960 | |
| 92193 | CLARIBETH NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631836 | CLARIBETH ORTIZ CRUZ | VILLAS DE LOIZA | D 20 CALLE 2 | | | CANOVANAS | PR | 00724 | |
| 92194 | CLARICIA BARRETO ARCE | ADDRESS ON FILE | | | | | | | |
| 92195 | CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 | |
| 92196 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUENA | | | SAN JUAN | PR | 00925-2732 | |
| 631837 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINGUEN | | | SAN JUAN | PR | 00925-2732 | |
| 92197 | CLARIDSA M NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 92198 | CLARIGELL L JAVIER DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 631838 | CLARIMAR CALLEJO ZEGARRA | URB LA SERRANIA | 95 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 631839 | CLARIMAR CRUZ LERGIER | ADDRESS ON FILE | | | | | | | |
| 92199 | CLARIMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92200 | CLARIMAR PAGAN LAMBRIX | ADDRESS ON FILE | | | | | | | |
| 92201 | CLARIMAR RIVERA MERCADO/ RENEWABLE | SOLUTIONS ENGINEERING INC | MANSIONES DE CIUDAD JARDIN | 530 CALLE ORENSE | | CAGUAS | PR | 00727 | |
| 631840 | CLARIMAR TRAVEL AGENCY | 7MA SECCION LEVITTOWN | HP 6 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 92202 | CLARIMAR VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 92203 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |
| 92204 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |
| 92205 | CLARIN FLORES, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 92206 | CLARINA REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| 92207 | CLARION SHOP.COM | PO BOX 511 | | | | PLUMSTED | | 7801 | SOUTH AFRICA |
| 92208 | CLARION STEVENS CHARLES | ADDRESS ON FILE | | | | | | | |
| 631841 | CLARISA CRUZ ORTIZ | 220 WESTERN AUTO | P/2 PMB 279 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 631842 | CLARISA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92209 | CLARISA DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| 92210 | CLARISA E MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 92211 | CLARISA GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 631843 | CLARISA GONZALEZ LANDRON | URB SAN DEMETRIO | M 6 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 92212 | CLARISA M MANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92213 | CLARISA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92214 | CLARISA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 631844 | CLARISA TORRES ALGARIN | BDA VENEZUELA | BOX 1882 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631845 | CLARISA VILLANUEVA | 179 A BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 92215 | CLARISA, MARTINEZ-VARGAS | ADDRESS ON FILE | | | | | | | |
| 631846 | CLARISAS CATERING | ALTURAS DE RIO GRANDE | 14 CALLE E F86 | | | RIO GRANDE | PR | 00729 | |
| 631847 | CLARISEL MENDEZ ROMAN | URB EL CULEBRINAS | A 5 CALLE ACASIA | | | SAN SEBASTIAN | PR | 00685 | |
| 631848 | CLARISSA ALVARADO TORRES | PARC BAYAMONCITO | CARR 156 RAMAL 782 KM 6.3 | | | AGUAS BUENAS | PR | 00703 | |
| 631849 | CLARISSA ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | P/ A CALLE 27 | | | CAROLINA | PR | 00982 | |
| 92216 | CLARISSA CORREA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 92217 | CLARISSA FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631850 | CLARISSA INSERNI RAMOS | ADDRESS ON FILE | | | | | | | |
| 92218 | CLARISSA K ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 92219 | CLARISSA L MIRANDA CORTES | ADDRESS ON FILE | | | | | | | |
| 92220 | CLARISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631851 | CLARISSA MERCADO SANCHEZ | RES EL FARO | EDIF 5 APT 47 | | | CAROLINA | PR | 00985 | |
| 92221 | CLARISSA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 92222 | CLARISSA PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 631852 | CLARISSA REYES JOAQUIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 92223 | CLARISSA RODRIGUEZ ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 92224 | CLARISSA RODRIGUEZ FERRAN | ADDRESS ON FILE | | | | | | | |
| 631853 | CLARISSA TORRES MATOS | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 631854 | CLARISSE A HERNANDEZ RAMOS | P O BOX 405 | | | | PUERTO REAL | PR | 00740-0405 | |
| 631855 | CLARISSE VELEZ | COND LAGUNA GARDENS | APT 3 L | | | CAROLINA | PR | 00979 | |
| 92225 | CLARISSIA PEREZ OTERO | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 631856 | CLARITA GUADALUPE GARCIA | ADDRESS ON FILE | | | | | | | |
| 92226 | CLARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631857 | CLARITSA CABALLERO AVILA | ADDRESS ON FILE | | | | | | | |
| 92227 | CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| 92228 | CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| 631858 | CLARITZA CACERES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 92229 | CLARITZA CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631859 | CLARITZA CASTRO PAGANI | 100 CIELO DORADO VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 631860 | CLARITZA DE LEON MARRERO | PO BOX 980 | | | | VEGA BAJA | PR | 00694-0980 | |
| 631861 | CLARITZA DE LEON MARRERO | COND VENUS TOWERS | 101 CALLE COSTA RICA | APT 504 | | SAN JUAN | PR | 00917 | |
| 92230 | CLARITZA FELES RIVERA | ADDRESS ON FILE | | | | | | | |
| 92231 | CLARITZA GORBEA Y CLARI M GORBEA | ADDRESS ON FILE | | | | | | | |
| 631862 | CLARITZA GUADALUPE GARCIA | BO CAMPO RICO | PO BOX 52 | | | CANOVANAS | PR | 00729 | |
| 92232 | CLARITZA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 631863 | CLARITZA MEDINA | 480 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 92233 | CLARITZA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92234 | CLARITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 92235 | CLARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92236 | CLARITZA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 92237 | CLARIVEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631864 | CLARIVEL GONZALEZ TORRES | HC 57 BOX 9037 | | | | AGUADA | PR | 00602 | |
| 631865 | CLARIVEL SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 631866 | CLARIVEL VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 92238 | CLARIVELIS COLLERAN | ADDRESS ON FILE | | | | | | | |
| 92239 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92240 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 92241 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 92242 | CLARIVETTE SANCHEZ SALDANE | ADDRESS ON FILE | | | | | | | |
| 631867 | CLARIXA BAEZ DE JESUS | HC 2 BOX 7511 | | | | RIO GRANDE | PR | 00745-9717 | |
| 92243 | CLARIZA A LORA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 631868 | CLARK BOARDMAN COMPANY LTD | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| 92244 | CLARK CAMACHO, ANA L | ADDRESS ON FILE | | | | | | | |
| 92245 | CLARK CAMACHO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 92246 | CLARK COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 92247 | Clark Garcia, Gilberto | ADDRESS ON FILE | | | | | | | |
| 92248 | CLARK GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 92249 | Clark Gomez, Michele L. | ADDRESS ON FILE | | | | | | | |
| 92250 | CLARK HERBERT, TERRANCIO | ADDRESS ON FILE | | | | | | | |
| 92251 | CLARK MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92252 | CLARK MELBA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 92253 | CLARK MORA, LINDA | ADDRESS ON FILE | | | | | | | |
| 92254 | CLARK NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 92255 | CLARK ROMERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 92256 | CLARK TORRES, KIMBERLY B. | ADDRESS ON FILE | | | | | | | |
| 92257 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92258 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92259 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| 92260 | CLARKSVILLE SLEEP DISORDER CENTER | 311 LANDRUM PLACE STE 800 | | | | CLARKVILLE | TN | 37043 | |
| 92261 | CLARO | PO BOX 70367 | | | | SAN JUAN | PR | 00936 | |
| 92262 | CLARO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8367 | |
| 631869 | CLARO CRUZ ORTIZ | P O BOX 170 | | | | TOA BAJA | PR | 00951 | |
| 92263 | CLARO DE PUERTO RICO | CUENTAS DE GOBIERNO | PO BOX 70367 | | | SAN JUAN | PR | 00936-0367 | |
| 92264 | CLARY A. MONTALVO GALIANO | ADDRESS ON FILE | | | | | | | |
| 92265 | CLARY CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 92266 | CLARY CORP OF PR | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 631870 | CLARY CORP OF PR INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 631871 | CLARY CORP OF PR INC | URB CARIBE | 1570 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 92267 | CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 631872 | CLARYDEL RIVERA SANTIAGO | COM EL PARAISO | 292 CALLE C | | | PONCE | PR | 00731 | |
| 631873 | CLARYDEL RIVERA SANTIAGO | URB VILLA MACHUELO APT D 5 | | | | PONCE | PR | 00731 | |
| 631874 | CLARYLBA MILLAN CORREA | ADDRESS ON FILE | | | | | | | |
| 631875 | CLARYS I CORTES SERRANO | URB SIERRA BERDECIA | H 40 CALLE GARCIA | | | GUAYNABO | PR | 00969-6213 | |
| 631876 | CLARYS I FUENTES MENDEZ | VILLAS DE RIO GRANDE | AJ5 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 92268 | CLAS CHEVEREZ, CHABELY | ADDRESS ON FILE | | | | | | | |
| 92269 | CLAS CLAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 92270 | CLAS CLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 92271 | CLAS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 92273 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92274 | CLAS OTERO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 92275 | CLAS RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 92276 | CLAS WISCOVITCH, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 92277 | CLASE 1947 ESC SUP HOSTOS | P O BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 631877 | CLASE 78 | MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92278 | CLASE 88 | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 92279 | CLASE 92 PAPA JUAN XXIII | ALT DE FLAMBOYAN | E 40 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 631878 | CLASE 93-97 CMM | URB LA CUMBRE | 438 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 92280 | CLASE 97 ACADEMIA SAGRADO | JARD DE CASA BLANCA | 161 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 92281 | CLASE 97 ACADEMIA SAGRADO | URB ALTS DE FLAMBOYAN | Z 16 C/ 14 | | | BAYAMON | PR | 00959 | |
| 631879 | CLASE APARTE / JOSE LOPEZ BONILLA | URB MADRIGAL | H 13 CALLE 6 | | | PONCE | PR | 00730 | |
| 92282 | CLASE APARTE MUSIC INC | VILLA UNIVERSITARIA | 109 CALLE UC | | | AGUADILLA | PR | 00603-6716 | |
| 92283 | CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 92284 | CLASE DEL 2000 AMA | URB EST DEL RIO | 33 CALLE JACAGUA | | | AGUAS BUENAS | PR | 00703 | |
| 92285 | CLASE DEL 92 | 2 BALCONES DEL MONTE REAL | APT 3303 | | | CAROLINA | PR | 00987 | |
| 631880 | CLASE DEL 95 AL 99 CMM | URB RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 631881 | CLASE FARMACIA 1957 | URB UNIVERSITY GDNS | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 92286 | CLASE FARMACIA 2006 | PO BOX 364109 | | | | SAN JUAN | PR | 00936 | |
| 92287 | CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | URB SANTA PAULA | M 27 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 92288 | CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | ADDRESS ON FILE | | | | | | | |
| 92289 | CLASE GRADUADA 1954 ARECIBO | P O BOX 1274 | | | | ARECIBO | PR | 00613 | |
| 631882 | CLASE GRADUADA 1966 | VILLA CAROLINA | 53 CALLE 90 | | | CAROLINA | PR | 00985 | |
| 92290 | CLASE GRADUADA 1966 G MISTRAL | URB MONTE CLARO | PLAZA 3 MA 13 | | | BAYAMON | PR | 00961 | |
| 631883 | CLASE GRADUADA 1981 | P O BOX 336003 | | | | PONCE | PR | 00733-6003 | |
| 631884 | CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | COLINAS METROPOLITANAS | E 9 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 631885 | CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | B 13 VILLA HUCAR | | | | SAN JUAN | PR | 00926 | |
| 631886 | CLASE GRADUANDA | P O BOX 1841 | | | | CIDRA | PR | 00739 | |
| 631887 | CLASE GRADUANDA 1955 | COUNTRY CLUB | GT 58 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 631888 | CLASE GRADUANDA 1963 | P O BOX 534 | | | | JUNCOS | PR | 00777 | |
| 631889 | CLASE GRADUANDA 1964 | 43 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 92291 | CLASE GRADUANDA 1983 ELM | URB VILLA ANDALUCIA | N 52 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 92292 | CLASE GRADUANDA 1986 | URB LOIZA VALLEY | K 380 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 92293 | CLASE GRADUANDA 1987 ANTONIO SARRIERA | URB METROPOLIS | 2 P 1 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 631890 | CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | VILLAS DEL MONTE | 175 MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 631891 | CLASE GRADUANDA 1990 LUIS M IGLESIA | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 631892 | CLASE GRADUANDA 1993 | URB VENUS GARDENS | 791 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 631893 | CLASE GRADUANDA 1997 | COND QUINTAS DE CUPEY | F 106 1 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 631894 | CLASE GRADUANDA 1999 | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 92294 | CLASE GRADUANDA 2000 ST MARYS SCHOOL | COND COLINAS DE BAYAMON | BOX 1407 APT 14 G | | | BAYAMON | PR | 00956 | |
| 92295 | CLASE GRADUANDA 2001 CLM | URB ENCANTADA RIO CRISTAL | RB 4 VIA TIGRI | | | TRUJILLO ALTO | PR | 00976 | |
| 92296 | CLASE GRADUANDA 2003 ESC MIGUEL DE | CERVANTES SAAVEDRA | SANTA JUANITA SEC 11 | ED14 CALLE OLMO | | BAYAMON | PR | 00956 | |
| 92297 | CLASE GRADUANDA 2004 C E S | PO BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 92298 | CLASE GRADUANDA 2013-2014 NEXT GENERATIO | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 631895 | CLASE GRADUANDA '98 | C/O ANA C. VELEZ | 180 CALLE M SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 92299 | CLASE GRADUANDA AKRONIX | HC 8 BOX 44724 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631896 | CLASE GRADUANDA ARIANIX 92 | 183 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 631897 | CLASE GRADUANDA BORICUA | 47 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 631898 | CLASE GRADUANDA COLEGIO CALASANZ | URB COLINAS DE MONTE CARLO | B 46 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 92300 | CLASE GRADUANDA DE 1982 | URB PORTOBELLO 931 | PORTO SANTO | | | TOA ALTA | PR | 00953 | |
| 631899 | CLASE GRADUANDA DE OCTAVO GRADO | URB LA RAMBLA | 547 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 92301 | CLASE GRADUANDA ESC MARG JANER | HC 1 BOX 6656 | | | | GUAYNABO | PR | 00971 | |
| 631900 | CLASE GRADUANDA ESC SUP DORADO | PO BOX 342 | | | | DORADO | PR | 00646 | |
| 92302 | CLASE GRADUANDA LUIS MUNOZ MARIN | HC 01 BOX 4688 | | | | YABUCOA | PR | 00767 | |
| 631901 | CLASE GRADUANDA PILAR 91 | EL PARAISO | 1657 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 631902 | CLASE GRADUANDA SEXTO GRADO | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 92303 | CLASE GRADUANDA SYDERIX | HC-7 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 92304 | CLASE GRADUANDA UGHS 2001 | URB MONTE CASINO HGTS | 327 CALLE RIO SIBUCO | | | TOA ALTA | PR | 00953 | |
| 92305 | CLASE GRADUANDA VERTUMNUS 2002 | PO BOX 405 | | | | HATILLO | PR | 00659 | |
| 92306 | CLASE GRANDUANDA 1969 | URB VILLA LUISA | 204 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 92307 | CLASE MEDICINA 2006 RCM | 2504 MEEK ST | | | | GULF BREEZE | PR | 32563 | |
| 92308 | CLASICO CICLISMO SAN ANTONIO DE PADUA IN | PO BOX 10007 SUITE 281 | | | | GUAYAMA | PR | 00784 | |
| 92309 | CLASS ALBINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 92310 | CLASS ALVARADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 92311 | Class Arce, Israel | ADDRESS ON FILE | | | | | | | |
| 92312 | CLASS AULI, JANICE | ADDRESS ON FILE | | | | | | | |
| 92313 | CLASS AUTO TECHNICIAN CORP | CHALETS DE SANTA CLARA | 33 CALLE AMBAR | | | GUAYNABO | PR | 00969 | |
| 92314 | CLASS AVILES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 92315 | CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 92316 | CLASS BALAGUER, LEIDA | ADDRESS ON FILE | | | | | | | |
| 92317 | CLASS BENGOCHEA, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 92318 | Class Camacho, Carmen | ADDRESS ON FILE | | | | | | | |
| 92319 | CLASS CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92320 | CLASS CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 92321 | CLASS CANDELARIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 92322 | CLASS CASELLAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 92323 | CLASS CASELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 92325 | CLASS CASTRO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 92326 | CLASS CHEVEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92327 | CLASS CHEVEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 92328 | CLASS CLASS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 92329 | CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | | CAMUY | PR | 00627 | |
| 92330 | CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 | |
| 92331 | Class Corchado, Vicente A. | ADDRESS ON FILE | | | | | | | |
| 92332 | CLASS CORREA, NEILIS | ADDRESS ON FILE | | | | | | | |
| 92333 | CLASS CORREA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 92334 | CLASS CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 92335 | CLASS CRUZ, EXEL AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92336 | CLASS DAVILA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 92337 | CLASS DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 92338 | CLASS DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 92339 | CLASS DE VEGA CECILIA 5 | DA FERRAN C/ C 31 | | | | PONCE | PR | 00731 | |
| 92340 | CLASS DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 92341 | CLASS DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92342 | Class Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 92343 | CLASS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 92344 | CLASS DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 92345 | CLASS DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 631903 | CLASS ENGRAVING | URB SAN SALVADOR | A 21 CALLE VENDING | | | MANATI | PR | 00674 | |
| 92346 | CLASS ESPINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92347 | CLASS ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92348 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92349 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92350 | CLASS FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 92351 | Class Feliciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 92352 | CLASS FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 92353 | Class Figueroa, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 92354 | CLASS FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 92355 | CLASS FRONTADO, JAN E. | ADDRESS ON FILE | | | | | | | |
| 92356 | CLASS GAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 92357 | CLASS GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92358 | CLASS GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 92359 | CLASS GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 92360 | CLASS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 92361 | CLASS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92362 | CLASS GONZALEZ, ROCIO L | ADDRESS ON FILE | | | | | | | |
| 631904 | CLASS GRADUANDA 1991 | 1125 CALLE SEAVIEW CONDADO | | | | SAN JUAN | PR | 00907 | |
| 92324 | CLASS GRADUANDA ESC SUP ADOLFO GRANA | P O BOX 761 | | | | PENUELAS | PR | 00624 | |
| 92363 | CLASS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92364 | CLASS HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 92365 | CLASS HERNANDEZ, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 631905 | CLASS INC | PO BOX 69 | | | | LAS PIEDRAS | PR | 00771 | |
| 631906 | CLASS INTERNATIONAL SECURITY | PO BOX 670 | DUMFRIES | | | VIRGINIA | VA | 22026 | |
| 92366 | CLASS JURADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92367 | CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 92368 | CLASS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 92369 | CLASS LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 92370 | CLASS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92371 | CLASS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92372 | CLASS MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 92373 | CLASS MALDONADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 92374 | CLASS MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 92375 | CLASS MARTINEZ, NORA H | ADDRESS ON FILE | | | | | | | |
| 92376 | CLASS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 92377 | CLASS MEDINA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 92378 | CLASS MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 92379 | Class Miranda, Exio M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92380 | CLASS MIRANDA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 92381 | CLASS MIRANDA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 92382 | CLASS MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 92383 | CLASS NIEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| 92384 | CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 92385 | CLASS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92386 | CLASS ORTEGA, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 92387 | CLASS ORTIZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 92388 | CLASS ORTIZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 92389 | CLASS OTERO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 92390 | CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 92391 | CLASS OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 92392 | CLASS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92393 | CLASS OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 92394 | CLASS PANTOJAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 92395 | CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | | |
| 92396 | CLASS PEREZ, ELICET | ADDRESS ON FILE | | | | | | | |
| 92397 | CLASS PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92398 | CLASS PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 92400 | CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 92401 | CLASS QUIROS, DELMA | ADDRESS ON FILE | | | | | | | |
| 92402 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92403 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92404 | CLASS QUIROS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 92405 | CLASS RAMOS, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 92406 | CLASS REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 92407 | CLASS REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 92408 | CLASS REYES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 92409 | CLASS RIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 92410 | CLASS RIVAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 92411 | CLASS RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 92412 | CLASS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 92413 | CLASS RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 92414 | CLASS RIVERA, DORA H | ADDRESS ON FILE | | | | | | | |
| 92415 | CLASS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 92416 | Class Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 92417 | CLASS RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 92418 | CLASS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 92419 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 92420 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 92421 | CLASS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92422 | CLASS RODRIGUEZ, DENISTOR | ADDRESS ON FILE | | | | | | | |
| 92423 | CLASS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 92424 | Class Rojas, Angel R | ADDRESS ON FILE | | | | | | | |
| 92425 | Class Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 92426 | CLASS ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 92427 | CLASS ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 631907 | CLASS ROOM CONNECT | ADDRESS ON FILE | | | | | | | |
| 92428 | CLASS ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92429 | CLASS ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92430 | CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 92431 | CLASS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92432 | CLASS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92433 | CLASS SEPULVEDA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 92434 | CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 92435 | CLASS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92437 | CLASS SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 92438 | CLASS SOTO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 92439 | CLASS TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 92440 | CLASS TORRES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 92441 | CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 92442 | CLASS TORRES, SIULIVETH | ADDRESS ON FILE | | | | | | | |
| 92443 | CLASS TORRES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 92444 | CLASS TRINIDAD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 92445 | CLASS VARGAS, RENET | ADDRESS ON FILE | | | | | | | |
| 92446 | CLASS VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 92447 | CLASS VELEZ, JERMICA N. | ADDRESS ON FILE | | | | | | | |
| 92448 | CLASS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92449 | CLASS VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 92450 | Class Vendrell, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 92451 | CLASS VENDRELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 92452 | CLASS VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92453 | CLASS VILLANUEVA, IRENE | ADDRESS ON FILE | | | | | | | |
| 92454 | CLASS VILLANUEVA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 92399 | CLASS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 92455 | Classen Concepcion, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 92456 | CLASSEN CRUZ, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| 92457 | CLASSEN DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 92458 | CLASSEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 92459 | CLASSEN GONZALEZ, ENDER | ADDRESS ON FILE | | | | | | | |
| 92460 | CLASSEN GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 92461 | CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 92462 | CLASSEN HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 92463 | CLASSEN MILLET, JENNY | ADDRESS ON FILE | | | | | | | |
| 92464 | CLASSEN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 92465 | CLASSEN TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 92466 | Classen Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 92467 | CLASSENS MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 631908 | CLASSIC BILLIARDS | VALLE ARRIBA | AE 1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 3405 | |
| 631909 | CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | | SAN JUAN | PR | 00907 | |
| 92468 | CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 92469 | CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 92470 | CLASSIC RESORT MANAGEMENT CORP | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 92471 | CLASSPEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 92472 | CLASSQUIROS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 631910 | CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | | EL SEGUNDO | CA | 90245 | |
| 631911 | CLASSROOM CONNECT INC | 431 MADRID AVE | | | | TORRANCE | CA | 90501 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631912 | CLAUDE DANOIS DORTILUS | PO BOX 8129 | | | | MAYAGUEZ | PR | 00681 | |
| 92436 | CLAUDETTE ALVAREZ DALMAU | ADDRESS ON FILE | | | | | | | |
| 92473 | CLAUDETTE BECERRA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631913 | CLAUDETTE CRUZ CARBALLE | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 631914 | CLAUDETTE OLLER | VISTA VELLA | K 3 CALLE F | | | BAYAMON | PR | 00956 | |
| 92474 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92475 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631915 | CLAUDETTE ROSARIO RODRIGUEZ | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00681 | |
| 631916 | CLAUDI LANDOR CONCEPCION | EXT EL COMANDANTE | 292 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 92476 | CLAUDIA ARTEAGA JUAREZ | ADDRESS ON FILE | | | | | | | |
| 631917 | CLAUDIA BELTRAN RIVAS | BAYAMON HOUSING | EDIF 12 APT 188 | | | BAYAMON | PR | 00961 | |
| 631918 | CLAUDIA C RESTO FALU | JARD DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00772 | |
| 92477 | CLAUDIA CAICEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| 92478 | CLAUDIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 631919 | CLAUDIA CAMACHO PEREZ | P O BOX 146 301-C AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 92479 | CLAUDIA CAMUNAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 631920 | CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | PO BOX 361540 | | | | SAN JUAN | PR | 00926-1540 | |
| 92480 | CLAUDIA COLON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 631921 | CLAUDIA DERIEUX PEREZ | RES LAS GARDENIAS | EDIF 1 APT 1 | | | BAYAMON | PR | 00619 | |
| 92481 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92482 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92483 | CLAUDIA EDWARDS | ADDRESS ON FILE | | | | | | | |
| 92484 | CLAUDIA F MONTOYA LOZADA | ADDRESS ON FILE | | | | | | | |
| 631922 | CLAUDIA GARCIA COLON | P O BOX 2444 | | | | GUAYAMA | PR | 00785-2444 | |
| 92485 | CLAUDIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 92486 | CLAUDIA GUERRERO POCHE | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 92487 | CLAUDIA I MONGIL GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 631923 | CLAUDIA ISABEL LLUBERES MORALES | 356 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 92488 | CLAUDIA JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 92489 | CLAUDIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92490 | CLAUDIA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92491 | CLAUDIA L VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| 92492 | CLAUDIA L. VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| 92493 | CLAUDIA LATIMER BENGOA | ADDRESS ON FILE | | | | | | | |
| 631924 | CLAUDIA LORENZO PEREZ | PRADO ALTO | M 7 CALLE 9 | | | GUAYNABO | PR | 00956 | |
| 631925 | CLAUDIA M GUEVARA MARIA | URB MONTE CASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 631926 | CLAUDIA M RIVERA PEREZ | HC 2 BOX 8005 | | | | YABUCOA | PR | 00767 | |
| 92494 | CLAUDIA M. DE FERIA MOLINI | ADDRESS ON FILE | | | | | | | |
| 631927 | CLAUDIA MALDONADO CHEVERE | 337 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 631928 | CLAUDIA MARIA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 92496 | CLAUDIA MARQUEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 631929 | CLAUDIA N VISCONTI SMITH | COND SEGOVIA 204 | | | | SAN JUAN | PR | 00918 | |
| 92497 | CLAUDIA OQUENDO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 92498 | CLAUDIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 631930 | CLAUDIA ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 92499 | CLAUDIA P UFFRE CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 92500 | CLAUDIA ROBLIOU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 631931 | CLAUDIA RODRIGUEZ RODRIGUEZ | 70 KINGS COURT | APT 1B | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631932 | CLAUDIA ROGGENHOFER | PO BOX 140 | | | | GARROCHALES | PR | 00652 | |
| 631933 | CLAUDIA S HILARIO GARCIA | URB LEVITTOWN | 1304 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 92501 | CLAUDIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92502 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 631934 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 92503 | CLAUDIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 92504 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92505 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92506 | CLAUDIA SILVA MADERA | ADDRESS ON FILE | | | | | | | |
| 92507 | CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92508 | CLAUDIA TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 631935 | CLAUDIA V CAMPERI RUIZ | COND TOWN HOUSE | APT 904 | | | SAN JUAN | PR | 00923 | |
| 631936 | CLAUDIA VICENTI-RESTAURO | 709 CALLE ESTADO APTO 5 | | | | SAN JUAN | PR | 00907 | |
| 92509 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 92510 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 631937 | CLAUDIMAR TORRES MARENGO | URB VILLA CAROLINA | 114 36 CALLE 77D | | | CAROLINA | PR | 00987 | |
| 92511 | CLAUDIN JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 92512 | CLAUDINA CLAUDIO MULERO | ADDRESS ON FILE | | | | | | | |
| 92513 | CLAUDINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 92514 | CLAUDINA GUERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631938 | CLAUDINA GUERRA GONZALEZ | HC 2 BOX 17147 | | | | RIO GRANDE | PR | 00745 | |
| 631939 | CLAUDINA GUERRA SUAREZ | COND CHATEAU MCLEARY | 1584 AVE MCLEARY APT 1 | | | SAN JUAN | PR | 00911 | |
| 92515 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | | |
| 631940 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | | |
| 631941 | CLAUDINA ORTIZ COLON | P O BOX 566 | | | | COAMO | PR | 00769 | |
| 631942 | CLAUDINA RAMOS TORRES | HC 1 BOX 6381 | | | | ARROYO | PR | 00714 | |
| 631943 | CLAUDINO RAMOS ORTIZ | HC 02 BOX 9891 | | | | GUAYNABO | PR | 00971 | |
| 631944 | CLAUDINO RIVERA FELIX | HC 3 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 631945 | CLAUDIO D REYES | URB COLINAS DE FAIRVIEW | 18 CALLE 217 BLOQ 4R | | | TRUJILLO ALTO | PR | 00976 | |
| 631946 | CLAUDIO J FUENTES RIVERA | HC 2 BOX 32409 | | | | CAMUY | PR | 00627 | |
| 631947 | CLAUDIO RUIZ CABAN | 107 CALLE DE DIEGO E | | | | MAYAGUEZ | PR | 00680 | |
| 92517 | CLAUDIO ACEVEDO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 92518 | CLAUDIO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 92519 | CLAUDIO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 92520 | CLAUDIO AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 92521 | CLAUDIO ALAMO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 92522 | CLAUDIO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 631948 | CLAUDIO ALVAREZ CRUZ | URB ESTEVES | BOX 50 | | | AGUADILLA | PR | 00603 | |
| 631949 | CLAUDIO ALVAREZ DUNN | CONDOMINIO TROPICANA | 508-C | | | CAROLINA | PR | 00979 | |
| 92523 | Claudio Ambert, Jorge L | ADDRESS ON FILE | | | | | | | |
| 92524 | CLAUDIO AMBERT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 92525 | CLAUDIO ANDALUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 92526 | CLAUDIO ANDALUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 92527 | CLAUDIO ANDUJAR, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| 92528 | CLAUDIO APONTE, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| 92529 | CLAUDIO AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 92530 | Claudio Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 92531 | CLAUDIO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92532 | CLAUDIO ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 92533 | CLAUDIO AYALA, SIXNER | ADDRESS ON FILE | | | | | | | |
| 92534 | CLAUDIO BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92535 | CLAUDIO BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 92536 | CLAUDIO BERNASCHINA | LCDO. ARNALDO RIVERA SEDA | Edif. Maria Isabel 125 Calle Villa (bajos) Ste. 2 | | | Ponce | PR | 00717 | |
| 92537 | CLAUDIO BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 92538 | CLAUDIO BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 92539 | CLAUDIO BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 92540 | CLAUDIO BERRIOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 92541 | Claudio Berrios, Mariano | ADDRESS ON FILE | | | | | | | |
| 92542 | Claudio Bonilla, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 92543 | CLAUDIO BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92544 | Claudio Borges, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 92545 | Claudio Borges, Juan C | ADDRESS ON FILE | | | | | | | |
| 92546 | Claudio Borges, Luis R | ADDRESS ON FILE | | | | | | | |
| 92547 | Claudio Borges, Raul L | ADDRESS ON FILE | | | | | | | |
| 92548 | Claudio Borrero, Victor | ADDRESS ON FILE | | | | | | | |
| 631950 | CLAUDIO BURGOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 92549 | CLAUDIO BURGOS Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 92550 | CLAUDIO BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 92551 | CLAUDIO CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 92552 | CLAUDIO CAMPOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| 92553 | CLAUDIO CANCEL, YIOMARY | ADDRESS ON FILE | | | | | | | |
| 92554 | CLAUDIO CARDONA, ISMERY | ADDRESS ON FILE | | | | | | | |
| 92555 | CLAUDIO CARRION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92556 | CLAUDIO CARRION, JUSTO | ADDRESS ON FILE | | | | | | | |
| 92557 | CLAUDIO CARRION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92558 | CLAUDIO CARRION, RENE | ADDRESS ON FILE | | | | | | | |
| 92559 | CLAUDIO CARTAGENA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 92560 | CLAUDIO CARTAGENA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 92561 | CLAUDIO CASTANON, LAURA | ADDRESS ON FILE | | | | | | | |
| 92562 | CLAUDIO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92563 | CLAUDIO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 92564 | CLAUDIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 92565 | CLAUDIO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 92567 | CLAUDIO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631951 | CLAUDIO CHARMANT LAURENT | ADDRESS ON FILE | | | | | | | |
| 92568 | CLAUDIO CINTRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 92569 | CLAUDIO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 92570 | CLAUDIO CINTRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 92571 | CLAUDIO CLAUDIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92572 | CLAUDIO CLAUDIO, VALISSA | ADDRESS ON FILE | | | | | | | |
| 92573 | CLAUDIO COLLAZO, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 92574 | CLAUDIO COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 92575 | CLAUDIO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 92576 | CLAUDIO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 92577 | CLAUDIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 92578 | CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92579 | CLAUDIO COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92580 | CLAUDIO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 92581 | CLAUDIO COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 92582 | CLAUDIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 92583 | CLAUDIO COLTON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 92584 | CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | | |
| 92585 | CLAUDIO CONTRERAS, ANA I | ADDRESS ON FILE | | | | | | | |
| 92586 | CLAUDIO CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92587 | CLAUDIO CONTRERAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 92588 | CLAUDIO CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 92589 | CLAUDIO CONTRERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 92590 | CLAUDIO CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 631952 | CLAUDIO CORTES CORDERO | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 92591 | CLAUDIO CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 92592 | CLAUDIO CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92593 | CLAUDIO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92594 | CLAUDIO COTTO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 92595 | CLAUDIO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92596 | CLAUDIO CRESPO, JULIO | ADDRESS ON FILE | | | | | | | |
| 92597 | CLAUDIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92598 | CLAUDIO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 92599 | CLAUDIO CRUZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 92600 | CLAUDIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92601 | CLAUDIO CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 92602 | Claudio Cruz, Marcos | ADDRESS ON FILE | | | | | | | |
| 92603 | CLAUDIO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 92604 | CLAUDIO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 92605 | CLAUDIO CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 92606 | CLAUDIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 92607 | CLAUDIO CUADRADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 92608 | CLAUDIO CUADRADO, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 631953 | CLAUDIO DAVID ORTIZ LEBRON | PO BOX 176 | | | | PATILLA | PR | 00723 | |
| 92609 | CLAUDIO DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 92610 | CLAUDIO DE CRUZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 92611 | Claudio De Irizar, Josefina | ADDRESS ON FILE | | | | | | | |
| 92612 | CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92613 | CLAUDIO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 92614 | CLAUDIO DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 92615 | CLAUDIO DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 92616 | CLAUDIO DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 92617 | Claudio De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 92618 | CLAUDIO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 92619 | CLAUDIO DE JESUS, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 92620 | Claudio De La Cruz, Elliot | ADDRESS ON FILE | | | | | | | |
| 92621 | CLAUDIO DE LA CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 92622 | CLAUDIO DE LA ROSA, ZABETRIZ | ADDRESS ON FILE | | | | | | | |
| 92623 | CLAUDIO DE LEON, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 92624 | CLAUDIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 92625 | CLAUDIO DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 92626 | CLAUDIO DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 92627 | CLAUDIO DEL VALLE, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92628 | CLAUDIO DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92629 | CLAUDIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92630 | CLAUDIO DELGADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 92631 | CLAUDIO DELGADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 92632 | CLAUDIO DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 92633 | CLAUDIO DELGADO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 92634 | CLAUDIO DIAZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 92635 | CLAUDIO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 92636 | CLAUDIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 92637 | CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92638 | CLAUDIO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 92639 | CLAUDIO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 92640 | CLAUDIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 631954 | CLAUDIO F VAZQUEZ ACEVEDO | BO LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 631955 | CLAUDIO FEBLES MARRERO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 | |
| 92641 | CLAUDIO FELIX, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 92642 | CLAUDIO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92643 | CLAUDIO FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 92644 | CLAUDIO FERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 92645 | CLAUDIO FERNANDZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 92646 | CLAUDIO FERRER, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 92647 | CLAUDIO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92648 | CLAUDIO FERRERCASTER | ADDRESS ON FILE | | | | | | | |
| 92649 | CLAUDIO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 92650 | CLAUDIO FIGUEROA, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 92651 | CLAUDIO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 92652 | CLAUDIO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 92653 | CLAUDIO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 92654 | CLAUDIO FIGUEROA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 92656 | CLAUDIO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92657 | CLAUDIO FLORES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 92658 | CLAUDIO FLORES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 92659 | CLAUDIO FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 92660 | CLAUDIO FLORES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92661 | CLAUDIO FLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| 92662 | CLAUDIO FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 92663 | CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 92664 | CLAUDIO FRYTES JAN | ADDRESS ON FILE | | | | | | | |
| 92665 | CLAUDIO FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92666 | CLAUDIO FUENTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 631956 | CLAUDIO GARCIA CANTRE | ADDRESS ON FILE | | | | | | | |
| 631957 | CLAUDIO GARCIA FEBLES | URB BRISAS DE CANOVANAS | 40 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 92667 | CLAUDIO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 92668 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92669 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92670 | CLAUDIO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92671 | CLAUDIO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 92672 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 92673 | Claudio Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 92674 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92675 | CLAUDIO GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 92676 | CLAUDIO GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 92677 | CLAUDIO GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 92678 | CLAUDIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 92679 | CLAUDIO GARCIA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 92680 | CLAUDIO GODOY, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 92681 | CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | | |
| 92682 | CLAUDIO GOMEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 92683 | CLAUDIO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 92684 | Claudio Gonzalez, Adrian M | ADDRESS ON FILE | | | | | | | |
| 92685 | CLAUDIO GONZALEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 92686 | CLAUDIO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 92687 | Claudio Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 92688 | CLAUDIO GONZALEZ, DHALMA | ADDRESS ON FILE | | | | | | | |
| 92689 | Claudio Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| 92690 | CLAUDIO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 92691 | CLAUDIO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92692 | CLAUDIO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 92693 | CLAUDIO GONZALEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 92694 | CLAUDIO GONZALEZ, LIZA G. | ADDRESS ON FILE | | | | | | | |
| 92695 | CLAUDIO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 92696 | CLAUDIO GONZALEZ, MELBA G. | ADDRESS ON FILE | | | | | | | |
| 92697 | CLAUDIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92698 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 92700 | CLAUDIO GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 92701 | CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 92702 | CLAUDIO GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92703 | CLAUDIO GUADALUPE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 92704 | CLAUDIO GUADALUPE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 631958 | CLAUDIO GUTIERREZ | URB QUINTAS DE FAJARDO | 17 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 92705 | CLAUDIO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 92706 | CLAUDIO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 631959 | CLAUDIO HERNANDEZ MORALES | EXT EL YESO B 506 | | | | PONCE | PR | 00730 | |
| 92707 | CLAUDIO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 92708 | CLAUDIO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 92709 | Claudio Hernandez, Freddie | ADDRESS ON FILE | | | | | | | |
| 92710 | CLAUDIO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92711 | CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 92712 | CLAUDIO HORTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 92713 | CLAUDIO HUERTAS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 92714 | CLAUDIO HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 92715 | CLAUDIO HUERTAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 92716 | CLAUDIO HUERTAS, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 92718 | CLAUDIO IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 92719 | CLAUDIO IRIZARRY Y ASOC INC | PO BOX 1307 | | | | ARECIBO | PR | 00613-1307 | |
| 92720 | CLAUDIO IVAN TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 631960 | CLAUDIO J FUENTES RIVERA | 4012 PLAZA JARDINES SUITE 25 | | | | VEGA BAJA | PR | 00693 | |
| 92721 | CLAUDIO JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 92722 | CLAUDIO JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92723 | CLAUDIO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 92724 | CLAUDIO KUILAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 631961 | CLAUDIO L COLON BERRIOS | PO BOX 313 | | | | COAMO | PR | 00769 | |
| 92725 | Claudio La Santa, Carlos | ADDRESS ON FILE | | | | | | | |
| 92726 | CLAUDIO LABOY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 92727 | CLAUDIO LAZU, OMAR | ADDRESS ON FILE | | | | | | | |
| 92728 | CLAUDIO LEBRON, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 631962 | CLAUDIO LOPEZ RIVERA | PO BOX 580 | | | | SABANA SECA | PR | 00952 | |
| 631963 | CLAUDIO LOPEZ RUIZ | HC 3 BOX 35339 | | | | AGUADA | PR | 00602 | |
| 92729 | CLAUDIO LOPEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 92730 | CLAUDIO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 92731 | CLAUDIO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92732 | CLAUDIO LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 92733 | CLAUDIO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 92734 | CLAUDIO LOPEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 92735 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92736 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92737 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92738 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92739 | CLAUDIO LUCIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| 92740 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92741 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92742 | CLAUDIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92743 | CLAUDIO M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 92744 | CLAUDIO MACHADO, RYAN | ADDRESS ON FILE | | | | | | | |
| 92745 | CLAUDIO MAISONET, ANA | ADDRESS ON FILE | | | | | | | |
| 92746 | CLAUDIO MALDONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 92747 | CLAUDIO MALDONADO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 92748 | CLAUDIO MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92749 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92750 | Claudio Marrero, Frederick | ADDRESS ON FILE | | | | | | | |
| 92751 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92752 | CLAUDIO MARRERO, SACHALY | ADDRESS ON FILE | | | | | | | |
| 92753 | CLAUDIO MARRERO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 92754 | CLAUDIO MARTINEZ, ERICD | ADDRESS ON FILE | | | | | | | |
| 92755 | CLAUDIO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92756 | CLAUDIO MARTINEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 92757 | CLAUDIO MARTINEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 92758 | Claudio Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 92759 | CLAUDIO MARTINEZ, LAURETTE | ADDRESS ON FILE | | | | | | | |
| 92760 | CLAUDIO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 92761 | CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 92762 | CLAUDIO MATOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 92763 | CLAUDIO MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 92764 | CLAUDIO MAYSONET, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 631964 | CLAUDIO MEDINA RIVERA | PMB 335 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 92765 | CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 92767 | Claudio Medina, Rosa M | ADDRESS ON FILE | | | | | | | |
| 92768 | CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92769 | CLAUDIO MEJIAS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 92770 | CLAUDIO MELENDEZ, ZIOMARY | ADDRESS ON FILE | | | | | | | |
| 92771 | CLAUDIO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92772 | CLAUDIO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 92773 | CLAUDIO MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 92774 | CLAUDIO MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 92775 | CLAUDIO MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 631965 | CLAUDIO MIRANDA FEBRES | 76-K-28 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 631966 | CLAUDIO MIRANDA HERNANDEZ | PO BOX 1617 | | | | MOCA | PR | 00676 | |
| 92776 | CLAUDIO MOJICA, DELIA | ADDRESS ON FILE | | | | | | | |
| 92777 | CLAUDIO MOJICA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 92778 | CLAUDIO MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92779 | CLAUDIO MONROIG, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 92780 | Claudio Montanez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 92781 | CLAUDIO MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92782 | CLAUDIO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92783 | CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | | |
| 92784 | CLAUDIO MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 631967 | CLAUDIO MORALES MALCON | URB SABANA GARDENS | 6 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 92785 | CLAUDIO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92786 | CLAUDIO MORALES, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 92787 | CLAUDIO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92788 | Claudio Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 92789 | CLAUDIO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 92790 | CLAUDIO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 92791 | CLAUDIO MORALES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 92792 | CLAUDIO MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 92793 | CLAUDIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 92794 | CLAUDIO MOYET, NASHALI | ADDRESS ON FILE | | | | | | | |
| 92795 | Claudio Mulero, Rafael | ADDRESS ON FILE | | | | | | | |
| 92796 | CLAUDIO MUNOZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 92797 | CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 92798 | CLAUDIO NASSAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 92799 | CLAUDIO NATER, ROSA M | ADDRESS ON FILE | | | | | | | |
| 92800 | CLAUDIO NAVARRO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 92801 | CLAUDIO NAVARRO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 92802 | CLAUDIO NEGRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 92803 | CLAUDIO NEGRON, MABEL | ADDRESS ON FILE | | | | | | | |
| 92804 | CLAUDIO NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 92805 | CLAUDIO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 92806 | CLAUDIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92807 | CLAUDIO NIEVES, LEYDIANN | ADDRESS ON FILE | | | | | | | |
| 92808 | CLAUDIO NIEVES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 92809 | CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 92810 | Claudio Ocasio, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 92811 | CLAUDIO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92812 | CLAUDIO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 92813 | CLAUDIO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 92814 | CLAUDIO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92815 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 7185 | | | Ponce | PR | 00732-7185 | |
| 92816 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 | | | Ponce | PR | 00732 | |
| 770596 | CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 732 | |
| 92817 | CLAUDIO OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 92818 | CLAUDIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92819 | CLAUDIO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 92820 | CLAUDIO ORTIZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 92822 | CLAUDIO ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 92823 | Claudio Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 92824 | CLAUDIO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 92825 | CLAUDIO ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 92826 | CLAUDIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92827 | CLAUDIO ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 92828 | CLAUDIO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 92829 | Claudio Ortiz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 631968 | CLAUDIO OSCAR ADAM | P O BOX 1099 | | | | RINCON | PR | 00677 | |
| 92830 | CLAUDIO PABON, BENJAMIN U | ADDRESS ON FILE | | | | | | | |
| 92831 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| 92832 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| 92833 | CLAUDIO PAGAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 92834 | CLAUDIO PANTOJA, AURIO | ADDRESS ON FILE | | | | | | | |
| 92835 | CLAUDIO PANTOJAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 92836 | CLAUDIO PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 92837 | CLAUDIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92838 | CLAUDIO PEREZ, IMARIE | ADDRESS ON FILE | | | | | | | |
| 92839 | CLAUDIO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 92840 | CLAUDIO PINERO, MEILYN | ADDRESS ON FILE | | | | | | | |
| 92841 | CLAUDIO PIZARRO, ESAUL | ADDRESS ON FILE | | | | | | | |
| 92842 | CLAUDIO PUCHALES, SANTA T. | ADDRESS ON FILE | | | | | | | |
| 92843 | CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 92844 | CLAUDIO QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92845 | CLAUDIO QUINONES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 92846 | CLAUDIO R JAQUEZ URENA | ADDRESS ON FILE | | | | | | | |
| 92847 | CLAUDIO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92848 | CLAUDIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 631969 | CLAUDIO RAMOS RIOS | VILLA MARINA 11 | J11 CALLE 6 VILLA LA MARINA | | | CAROLINA | PR | 00979 | |
| 92849 | CLAUDIO RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 92850 | CLAUDIO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 92851 | CLAUDIO REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 92852 | CLAUDIO REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 92853 | CLAUDIO RIBARTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92854 | CLAUDIO RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 92855 | CLAUDIO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 92856 | CLAUDIO RIVERA, ANA N | ADDRESS ON FILE | | | | | | | |
| 92857 | CLAUDIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 92858 | CLAUDIO RIVERA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 92859 | CLAUDIO RIVERA, BRAULIO M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92860 | CLAUDIO RIVERA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 92861 | CLAUDIO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 92862 | CLAUDIO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 92863 | CLAUDIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 92864 | CLAUDIO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 92865 | CLAUDIO RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 92866 | CLAUDIO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 92867 | CLAUDIO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 92868 | CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 92869 | CLAUDIO RIVERA, LEISHA J | ADDRESS ON FILE | | | | | | | |
| 92870 | CLAUDIO RIVERA, LINO | ADDRESS ON FILE | | | | | | | |
| 92871 | CLAUDIO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 92872 | CLAUDIO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 92873 | CLAUDIO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 92874 | CLAUDIO RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 92875 | CLAUDIO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 92876 | CLAUDIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 92877 | CLAUDIO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 92878 | CLAUDIO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 92879 | CLAUDIO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 92880 | CLAUDIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 92881 | CLAUDIO RODRIGUEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92882 | CLAUDIO RODRIGUEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 92883 | CLAUDIO RODRIGUEZ, AIXARELIS | ADDRESS ON FILE | | | | | | | |
| 92884 | CLAUDIO RODRIGUEZ, DEBORAH J. | ADDRESS ON FILE | | | | | | | |
| 92885 | CLAUDIO RODRIGUEZ, JENNELI Y | ADDRESS ON FILE | | | | | | | |
| 92886 | CLAUDIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92887 | CLAUDIO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 92888 | CLAUDIO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 92889 | CLAUDIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 92890 | CLAUDIO RODRIGUEZ, MANUEL OTILIO | ADDRESS ON FILE | | | | | | | |
| 92891 | CLAUDIO RODRIGUEZ, MARESSA | ADDRESS ON FILE | | | | | | | |
| 92892 | CLAUDIO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 92893 | CLAUDIO RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 92894 | CLAUDIO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 92895 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92896 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92897 | CLAUDIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 92898 | Claudio Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 92899 | CLAUDIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 92900 | CLAUDIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 92901 | CLAUDIO ROJAS, KELLY JOAN | ADDRESS ON FILE | | | | | | | |
| 92902 | CLAUDIO ROLDAN, EGDA | ADDRESS ON FILE | | | | | | | |
| 92903 | CLAUDIO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92905 | CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 92906 | CLAUDIO ROLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 92907 | CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | | |
| 92908 | CLAUDIO ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 92909 | CLAUDIO ROSA, ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92910 | CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92911 | CLAUDIO ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| 92912 | CLAUDIO ROSADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 92913 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 92914 | CLAUDIO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 92915 | CLAUDIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92916 | CLAUDIO ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 92917 | CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | | |
| 92918 | CLAUDIO ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 92919 | CLAUDIO ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 92920 | CLAUDIO ROSARIO, HEIDI J. | ADDRESS ON FILE | | | | | | | |
| 92921 | CLAUDIO ROSARIO, IRMARY | ADDRESS ON FILE | | | | | | | |
| 92922 | CLAUDIO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 92923 | CLAUDIO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92924 | CLAUDIO ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 92925 | CLAUDIO ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 92926 | CLAUDIO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 92927 | CLAUDIO SALGADO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 92928 | CLAUDIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92929 | CLAUDIO SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 92930 | CLAUDIO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92931 | Claudio Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 92932 | CLAUDIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 92933 | CLAUDIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92934 | CLAUDIO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92935 | CLAUDIO SANCHEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 92936 | CLAUDIO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 92937 | CLAUDIO SANDOVAL, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| 92938 | CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 92939 | Claudio Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| 92940 | CLAUDIO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92941 | CLAUDIO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 92942 | CLAUDIO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 92943 | CLAUDIO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 92944 | CLAUDIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92945 | CLAUDIO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 92946 | CLAUDIO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 92947 | CLAUDIO SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 92949 | CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 92950 | CLAUDIO SEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 92951 | CLAUDIO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92952 | CLAUDIO SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 92953 | CLAUDIO SILVA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 631970 | CLAUDIO SOLANO RESTO | CENTRO BENET | 613 PONCE DE LEON SUITE 302 | | | SAN JUAN | PR | 00917 | |
| 92954 | CLAUDIO SUAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 92955 | CLAUDIO TOLEDO, RADIEL | ADDRESS ON FILE | | | | | | | |
| 631971 | CLAUDIO TORRES FLORES | PO BOX 1727 | | | | CAROLINA | PR | 00984 | |
| 92956 | CLAUDIO TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 92957 | CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 92958 | CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 92959 | CLAUDIO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 92960 | CLAUDIO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 92961 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 92962 | CLAUDIO TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 92963 | CLAUDIO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 92821 | CLAUDIO TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 92964 | Claudio Torres, Norberto | ADDRESS ON FILE | | | | | | | |
| 92965 | CLAUDIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 92966 | CLAUDIO UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 92967 | CLAUDIO VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 92968 | CLAUDIO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92969 | CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 92970 | CLAUDIO VALLELLANES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 92971 | CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 92972 | CLAUDIO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92973 | CLAUDIO VAZQUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 92974 | Claudio Vazquez, Hector J | ADDRESS ON FILE | | | | | | | |
| 92975 | CLAUDIO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92976 | CLAUDIO VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 92977 | CLAUDIO VAZQUEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 92978 | CLAUDIO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 92979 | CLAUDIO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 92980 | CLAUDIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 92981 | CLAUDIO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 92982 | CLAUDIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 92983 | CLAUDIO VAZQUEZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 92984 | CLAUDIO VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 631972 | CLAUDIO VEGA FIGUEROA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 92985 | CLAUDIO VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 92986 | CLAUDIO VEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 92987 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| 92988 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| 92989 | CLAUDIO VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 92990 | CLAUDIO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 92991 | CLAUDIO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92992 | CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 92993 | CLAUDIO VELEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 92994 | CLAUDIO VELEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 92995 | CLAUDIO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92996 | CLAUDIO VILLAFAQE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92997 | CLAUDIO VILLAMIL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 92998 | CLAUDIO VILLAMIL, IVAN | ADDRESS ON FILE | | | | | | | |
| 92999 | CLAUDIO VILLAMIL, JAIME | ADDRESS ON FILE | | | | | | | |
| 631973 | CLAUDIO VILLOCH PACHECO | HC 2 BOX 9045 | | | | GUAYANILLA | PR | 00656 | |
| 93000 | CLAUDIO WATKINS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93001 | CLAUDIO ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 93002 | CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | | |
| 93003 | CLAUDIO ZAYAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 93004 | Claudio, Claudio Asociados | ADDRESS ON FILE | | | | | | | |
| 93005 | CLAUDIO, HIPOLITO JR. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93006 | CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 93007 | CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 631974 | CLAUDIR TAVARES ARAUJO | PARC AMADEO | 31 A CALLE B | | | VEGA BAJA | PR | 00693 | |
| 93008 | CLAUDIUS MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 631975 | CLAUSELL BODY SHOP | PO BOX 399 | | | | AGUIRRE | PR | 00704 | |
| 93009 | CLAUSELL CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 93010 | CLAUSELL DE LEON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 93011 | CLAUSELL DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 93012 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 93013 | CLAUSELL GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 93014 | CLAUSELL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 93015 | CLAUSELL RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93017 | CLAUSELLS DE LEON, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 93018 | CLAUSELLS RODRIGUEZ, TERIANGELY | ADDRESS ON FILE | | | | | | | |
| 93019 | CLAUSELLS ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93020 | CLAUSSEL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 93021 | CLAUSSELL GERENA, IRIS | ADDRESS ON FILE | | | | | | | |
| 93022 | CLAUSSELL GERENA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 93023 | CLAUSSELL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 93024 | Claussells Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 93025 | CLAUSSET MORELLES, SANDY I. | ADDRESS ON FILE | | | | | | | |
| 93027 | CLAVEL LORENZI, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 631976 | CLAVEL M PEREZ VELAZQUEZ | COND JARDINES DE SAN FRANCISCO | EDIF 2 APT 107 | | | SAN JUAN | PR | 00927 | |
| 93028 | CLAVEL MATIAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 93029 | CLAVEL NADAL, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 93030 | CLAVEL PEREZ, HOMERO | ADDRESS ON FILE | | | | | | | |
| 631977 | CLAVELINA RIVERA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 93031 | CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | | DORADO | PR | 00646 | |
| 93032 | CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 93033 | CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| 93034 | CLAVELL ANDRADE, LILLIA | ADDRESS ON FILE | | | | | | | |
| 93035 | CLAVELL ANDRADE, LILLIA E | ADDRESS ON FILE | | | | | | | |
| 93036 | CLAVELL ARIAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 93037 | CLAVELL AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 93038 | CLAVELL BAEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 93039 | CLAVELL BERRIOS, ADRIA T. | ADDRESS ON FILE | | | | | | | |
| 93040 | CLAVELL CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 93041 | CLAVELL CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 93042 | CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| 93043 | CLAVELL CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 93044 | CLAVELL GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 93045 | CLAVELL GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 93046 | Clavell Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 93047 | CLAVELL MARRERO, ANA B | ADDRESS ON FILE | | | | | | | |
| 93048 | CLAVELL MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 93049 | CLAVELL MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 93050 | CLAVELL ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 93051 | CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 93052 | CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 93054 | CLAVELL RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93055 | CLAVELL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 93056 | CLAVELL RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 93057 | CLAVELL RIVERA, MALORIE | ADDRESS ON FILE | | | | | | | |
| 93058 | CLAVELL RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 93059 | CLAVELL RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 93060 | CLAVELL ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 93061 | CLAVELL SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93062 | CLAVELL SPITCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 93063 | CLAVELL URBAN PARK INTERNATIONAL | URB SAN ANTONIO | 2226 CALLE DELTA | | | PONCE | PR | 00728 | |
| 93064 | CLAVELO MONTEAGUDO, GILDA | ADDRESS ON FILE | | | | | | | |
| 93065 | CLAVEROL GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93066 | CLAVEROL GIL, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 93067 | CLAVEROL MENDOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 93068 | Claverol Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 93069 | CLAVEROL RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93070 | CLAVEROL RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 93071 | CLAVIJO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 93072 | CLAVIJO DE JESUS, YARIRA | ADDRESS ON FILE | | | | | | | |
| 93073 | CLAVIJO DIAZ, DAMALYN | ADDRESS ON FILE | | | | | | | |
| 93074 | CLAVIJO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 93075 | CLAVIJO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 93076 | CLAXTON MEDICAL CENTER | 214 KING STREET | | | | OGDENSBURG | NY | 13669 | |
| 631978 | CLAY ARTS | PO BOX 2644 | | | | SAN JUAN | PR | 00902 | |
| 631979 | CLAY ARTS | PO BOX 999 | | | | SAN JUAN | PR | 00902 | |
| 93077 | CLAY CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 631980 | CLAY KAHLER | 969 HILGARD AVENUE | SUITE 1205 | | | LOS ANGELES | CA | 90024 | |
| 631981 | CLAY MUMPHREY PRODUCTION | PO BOX 906-5960 | | | | SAN JUAN | PR | 00906-5960 | |
| 93078 | CLAYTON MD , JAMES P | ADDRESS ON FILE | | | | | | | |
| 93079 | CLD ENGINEERING, PSC | PO BOX 2571 | | | | BAYAMON | PR | 00960 | |
| 93080 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| 93081 | CLEAN AIR CONTRACTORS CORP | P O BOX 3022 | | | | BAYAMON | PR | 00960-3022 | |
| 93082 | CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 | |
| 93083 | CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 | |
| 93084 | CLEAN AND SEAL CORP | URB MONTE CARLO | 1318 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 93085 | CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 93086 | CLEAN ENERGY STATES ALLIANCE | CLENA ENERGY GROUP | 50 STATE STREET STE 1 | | | MONTPERLIER | VT | 05602 | |
| 631982 | CLEAN HARBORS | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 93087 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 631983 | CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 93088 | CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 | |
| 93089 | CLEANING CREW GROUP CORP | PO BOX 11151 | | | | SAN JUAN | PR | 00922-0000 | |
| 631984 | CLEAR | 403 MARQUIS AVE | SUITE 100 | | | LEXINGTON | KY | 40502 | |
| 631985 | CLEAR AIR CONTRACTORS CO | BO PUEBLO NUEVO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 | |
| 631986 | CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | | RIO GRANDE | PR | 00745 | |
| 93090 | Clearnet | Carr. 829 k.m. 7.9 | | | | Bayamón | PR | 00956 | |
| 93091 | Clearnet | RR 8 Box 9672 | | | | Bayamón | PR | 00956 | |
| 93092 | CLEARSIGHT STRATEGIC MANAGEMENT INC | EST DE CERRO GORDO | K1 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 631987 | CLEARSKY | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 631988 | CLEARSKY | SCHRAFFT CENTER ANNEX | 529 MAIN STREET | | | BOSTON | MA | 02129 | |
| 631989 | CLEARVIEW S E | GALERIA PASEOS MALL | 100 BULEVAR PASEOS SUITE | | | SAN JUAN | PR | 00926 | |
| 93093 | Clearwater Select Insurance Company | 300 1st Stamford Place | | | | Stamford | CT | 06902 | |
| 93094 | Clearwater Select Insurance Company | Attn: Dennis McGovern, Premiun Tax Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93095 | Clearwater Select Insurance Company | Attn: James Migliorini, President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93096 | Clearwater Select Insurance Company | Attn: Kirk Reicche, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93097 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93098 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93099 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93100 | Clearwater Select Insurance Company | Attn: Peter Lovell, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93101 | CLEGG PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 631990 | CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 631991 | CLEMENCIA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 631992 | CLEMENCIA COLON | SECTOR VILLA TORO GALATEO | PARC 473 | | | TOA ALTA | PR | 00953 | |
| 631993 | CLEMENCIA GONZALEZ | 19 CALLE CUPEY | | | | PONCE | PR | 00731 | |
| 631994 | CLEMENCIA MELENDEZ SANTOS | P O BOX 1628 | | | | CIDRA | PR | 00739 | |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 631996 | CLEMENCIA RODRIGUEZ ORTIZ | 16 CALLE ALFONSO X111 | | | | TOA ALTA | PR | 00953 | |
| 631997 | CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | |
| 93102 | CLEMENTE ALBORS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 93103 | CLEMENTE ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 93104 | CLEMENTE ALEMAN, DANI EL | ADDRESS ON FILE | | | | | | | |
| 93105 | CLEMENTE ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 93106 | CLEMENTE ALEMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 93107 | CLEMENTE ANDINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 93108 | CLEMENTE ANDINO, CHARLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 93109 | CLEMENTE ANDINO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 93110 | CLEMENTE ANDINO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 93111 | CLEMENTE ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 93112 | CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 93113 | CLEMENTE APONTE, MISAEL J | ADDRESS ON FILE | | | | | | | |
| 93114 | CLEMENTE APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93115 | CLEMENTE APONTE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 93116 | CLEMENTE AVILES, LILETTET | ADDRESS ON FILE | | | | | | | |
| 93117 | CLEMENTE AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 93118 | CLEMENTE AYALA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 93119 | CLEMENTE AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93120 | CLEMENTE BASABE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93121 | CLEMENTE BATISTA, JOANA | ADDRESS ON FILE | | | | | | | |
| 93122 | CLEMENTE BENITEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 93123 | CLEMENTE BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93124 | CLEMENTE BETANCOURT, LUREY | ADDRESS ON FILE | | | | | | | |
| 93125 | CLEMENTE BETANCOURT, YAITZA | ADDRESS ON FILE | | | | | | | |
| 93127 | CLEMENTE BRENES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 93128 | CLEMENTE CACERES, LISBETH | ADDRESS ON FILE | | | | | | | |
| 93129 | CLEMENTE CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 93130 | CLEMENTE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93131 | CLEMENTE CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 93132 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93133 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93134 | CLEMENTE CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| 631998 | CLEMENTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 93136 | CLEMENTE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 93137 | CLEMENTE CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 93138 | CLEMENTE CARRASQUILLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 93139 | Clemente Cepeda, Marta J | ADDRESS ON FILE | | | | | | | |
| 93140 | CLEMENTE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 93141 | CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | | |
| 93142 | CLEMENTE CIRINO, LAURELYS | ADDRESS ON FILE | | | | | | | |
| 93143 | CLEMENTE CLEMENTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 93144 | CLEMENTE CLEMENTE, ANA D | ADDRESS ON FILE | | | | | | | |
| 93145 | CLEMENTE CLEMENTE, ESTELA | ADDRESS ON FILE | | | | | | | |
| 93146 | CLEMENTE CLEMENTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 93147 | CLEMENTE COLON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 93148 | CLEMENTE COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 93149 | CLEMENTE CONTRERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 93150 | CLEMENTE CONTRERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 93151 | CLEMENTE CORA, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 93152 | CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 93153 | Clemente Cotto, Jose L | ADDRESS ON FILE | | | | | | | |
| 93154 | CLEMENTE CRISPIN, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 93155 | CLEMENTE CRISPIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 93156 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 631999 | CLEMENTE DIAZ PEREZ | REPTO UNIVERSITARIO | 364 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 632000 | CLEMENTE DIAZ TAMAYO | URB MARINA BAHIA RA 22 PLAZA 5 | | | | CATANO | PR | 00962 | |
| 93157 | CLEMENTE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 93158 | CLEMENTE DIAZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 93159 | CLEMENTE ESCALERA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 93160 | CLEMENTE ESCALERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 632001 | CLEMENTE ESQUILIN MARTI | P O BOX 25265 | | | | SAN JUAN | PR | 00928-5265 | |
| 93161 | CLEMENTE ESTREMERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 632003 | CLEMENTE F MARANGES SANTIEST | COND KINGS COURT | 76 KINGS COURT APT 903 | | | SAN JUAN | PR | 00911 | |
| 632002 | CLEMENTE F MARANGES SANTIEST | PO BOX 360976 | | | | SAN JUAN | PR | 00936-0976 | |
| 93053 | CLEMENTE FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 93126 | CLEMENTE FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 93162 | CLEMENTE FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 93163 | CLEMENTE FUENTES APONTE | LCDO. JUAN A. MÁRQUEZ DÍAZ Y LCDA. CECILIA M. SUAU BADÍA, CO-DEMANDADO. | BUFETE MCCONNELL VALDÉS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93164 | CLEMENTE FUENTES APONTE | LCDO. RUBÉN BONILLA MARTÍNEZ, DEMANDANTE | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 93165 | CLEMENTE FUENTES, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 93166 | CLEMENTE GARCIA, JASHOMY | ADDRESS ON FILE | | | | | | | |
| 93167 | CLEMENTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 93168 | CLEMENTE GOMEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 632004 | CLEMENTE GONZALEZ LOPEZ | P O BOX 1054 | | | | VILLALBA | PR | 00766 | |
| 93169 | CLEMENTE GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 93170 | CLEMENTE GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93171 | CLEMENTE GONZALEZ, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| 93172 | CLEMENTE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 93173 | CLEMENTE GONZALEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 93174 | CLEMENTE GONZALEZ, YANISSE M. | ADDRESS ON FILE | | | | | | | |
| 93175 | CLEMENTE GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 93176 | CLEMENTE HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 93177 | CLEMENTE HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 93178 | CLEMENTE HERNANDEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 93179 | CLEMENTE HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 93180 | CLEMENTE HERNANDEZ, LYMARIE L | ADDRESS ON FILE | | | | | | | |
| 93181 | CLEMENTE HERNANDEZ, NERANGELY | ADDRESS ON FILE | | | | | | | |
| 93182 | CLEMENTE HERNANDEZ, NOLIANI | ADDRESS ON FILE | | | | | | | |
| 93183 | CLEMENTE HERNANDEZ, PETRA Y | ADDRESS ON FILE | | | | | | | |
| 93184 | CLEMENTE HERNANDEZ, THAMMARA | ADDRESS ON FILE | | | | | | | |
| 93185 | CLEMENTE IBANEZ, INGRID MARIE | ADDRESS ON FILE | | | | | | | |
| 632005 | CLEMENTE IRIZARRY SOTO | PO BOX 1418 | | | | ARECIBO | PR | 00613-1418 | |
| 93186 | CLEMENTE IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 93187 | CLEMENTE LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 632006 | CLEMENTE LOPEZ MENDEZ | 8 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 93188 | CLEMENTE LOPEZ, JOHEMIL Y | ADDRESS ON FILE | | | | | | | |
| 93189 | CLEMENTE LUZUNARIS, MIGDIA E | ADDRESS ON FILE | | | | | | | |
| 93190 | CLEMENTE LUZUNARIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 93191 | CLEMENTE MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 93192 | CLEMENTE MALDONADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 93193 | Clemente Maldonado, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 93194 | CLEMENTE MARCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 93195 | CLEMENTE MARCANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 632007 | CLEMENTE MARRERO REYES | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 93196 | CLEMENTE MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 93197 | CLEMENTE MERCED, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 93198 | CLEMENTE MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93199 | CLEMENTE MOJICA DELGADO | ADDRESS ON FILE | | | | | | | |
| 93200 | CLEMENTE MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93201 | CLEMENTE MURIEL, MARTA M | ADDRESS ON FILE | | | | | | | |
| 93202 | CLEMENTE NELSON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 93203 | CLEMENTE OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 93204 | Clemente Ortiz, Abraham | ADDRESS ON FILE | | | | | | | |
| 93205 | CLEMENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 93206 | CLEMENTE ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93207 | CLEMENTE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 93208 | CLEMENTE ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93209 | CLEMENTE ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 93210 | CLEMENTE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 93211 | CLEMENTE OSORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 93212 | CLEMENTE OSORIO, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 93213 | CLEMENTE PENA, YARMARYS | ADDRESS ON FILE | | | | | | | |
| 632008 | CLEMENTE PEREZ NORIEGA | URB RIO CRISTAL | RG 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 93214 | CLEMENTE PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 93215 | CLEMENTE PEREZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 93216 | CLEMENTE PIZARRO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 93217 | CLEMENTE PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93218 | CLEMENTE PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 93219 | CLEMENTE PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 93220 | CLEMENTE PIZARRO, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 93221 | CLEMENTE QUINONES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 93222 | Clemente Quinones, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 93223 | CLEMENTE QUINONES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 93225 | CLEMENTE RAMIREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 93226 | CLEMENTE RAMOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 93227 | CLEMENTE RIOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 93228 | Clemente Rios, Nicanor | ADDRESS ON FILE | | | | | | | |
| 93229 | CLEMENTE RIOS, NOE | ADDRESS ON FILE | | | | | | | |
| 93230 | CLEMENTE RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 93231 | CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 93232 | CLEMENTE RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 93233 | CLEMENTE RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 93234 | CLEMENTE RIVERA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 93235 | CLEMENTE RIVERA, IARA | ADDRESS ON FILE | | | | | | | |
| 93236 | CLEMENTE RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 93237 | CLEMENTE RIVERA, JEYSSON | ADDRESS ON FILE | | | | | | | |
| 93238 | CLEMENTE RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 93239 | CLEMENTE RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 93240 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 93241 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 93242 | CLEMENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93243 | CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 93244 | CLEMENTE RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 93245 | CLEMENTE RIVERA, WITZENIA | ADDRESS ON FILE | | | | | | | |
| 93246 | CLEMENTE RIVERA, YARELY | ADDRESS ON FILE | | | | | | | |
| 632009 | CLEMENTE RODRIGUEZ MORA | URB LOS DOS PINOS TOWN HOUSES | D18 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 93247 | Clemente Rodriguez, Abraham | ADDRESS ON FILE | | | | | | | |
| 93248 | CLEMENTE RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 93249 | CLEMENTE RODRIGUEZ, DALMA E | ADDRESS ON FILE | | | | | | | |
| 93250 | CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 93251 | CLEMENTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93252 | CLEMENTE RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 632010 | CLEMENTE ROJAS MORALES | VILLA CAROLINA | 101-12 CALLE 106 | | | CAROLINA | PR | 00985 | |
| 93253 | CLEMENTE ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 93254 | CLEMENTE ROMERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 93255 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 93256 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93257 | CLEMENTE ROMERO, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 93258 | CLEMENTE ROMERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 93259 | CLEMENTE ROQUE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 93260 | CLEMENTE ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 632011 | CLEMENTE ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 93261 | CLEMENTE ROSADO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 93262 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 93263 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 93264 | Clemente Rosado, Sandra E | ADDRESS ON FILE | | | | | | | |
| 93265 | CLEMENTE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 632012 | CLEMENTE RUIZ RIVERA | TIERRALTA 2 | N 11 CALLE LA TORTOLA | | | GUAYNABO | PR | 00969 | |
| 93266 | Clemente Ruiz, Felix | ADDRESS ON FILE | | | | | | | |
| 93267 | CLEMENTE RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 93268 | CLEMENTE RUIZ, ZOE GLORICELY | ADDRESS ON FILE | | | | | | | |
| 93269 | CLEMENTE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 93270 | CLEMENTE SANJURJO, GERARD | ADDRESS ON FILE | | | | | | | |
| 632013 | CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 93271 | CLEMENTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 632014 | CLEMENTE SILVA  VAZQUEZ | HC 10 BOX 8266 | | | | SABANA  GRANDE | PR | 00637 | |
| 93272 | CLEMENTE SILVA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 93273 | CLEMENTE SOLIS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 93274 | CLEMENTE SOSA, HILDA | ADDRESS ON FILE | | | | | | | |
| 93275 | CLEMENTE TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 632015 | CLEMENTE VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 93277 | CLEMENTE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 632016 | CLEMENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 632017 | CLEMENTE VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 93278 | Clemente Velez, Mirkalot | ADDRESS ON FILE | | | | | | | |
| 93280 | CLEMENTE VELEZ, MIRKALOT | ADDRESS ON FILE | | | | | | | |
| 93279 | CLEMENTE VÉLEZ, MIRKALOT | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| 93281 | CLEMENTE VIERA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 93282 | CLEMENTE VIZCARRONDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 93284 | CLEMENTECARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 93285 | CLEMENTEORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 93286 | CLEMENTEOSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93287 | CLEMENTEPENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 632018 | CLEMENTINA DEL TORO GORDILS | 205 INT MARGINOT | | | | MAYAGUEZ | PR | 00680 | |
| 632019 | CLEMENTINA DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 93288 | CLEMENTINA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 93289 | CLEMENTINA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 632020 | CLEMENTINA MORALES SANTIAGO | 5-49 ARIZONA | | | | ARROYO | PR | 00714 | |
| 93290 | CLEMENTS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 93291 | CLEMETE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 93292 | CLEMFENTE, MIRANGEL | ADDRESS ON FILE | | | | | | | |
| 93293 | CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93294 | CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93295 | CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 632021 | CLENDO LAB INC | PO BOX 549 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93296 | CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93297 | CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 93298 | CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 | |
| 632022 | CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | | JUNCOS | PR | 00777 | |
| 632023 | CLEOFE COLON NEVAREZ | RR 4 BOX 1162 | | | | BAYAMON | PR | 00956 | |
| 632024 | CLEOFE LUGO Y/O LEIDA CANCEL | P O BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 632025 | CLEOFE RUBI JIMENEZ | PO BOX 3539 | | | | SAN JUAN | PR | 00919 | |
| 632026 | CLEOFE VELEZ ORTIZ | SOLAR 244 COM ALERTA | | | | MARICAO | PR | 00606 | |
| 93299 | CLEORFA I. SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 632027 | CLEOTE LUCIANO VAZQUEZ | HC 1 BOX 3506 | | | | ADJUNTAS | PR | 00601 | |
| 93300 | CLEOTILDE PENA AMNPARO | ADDRESS ON FILE | | | | | | | |
| 93301 | CLEOTILDE PENA AMPARO | ADDRESS ON FILE | | | | | | | |
| 632028 | CLERK OF THE US BANCRUPTCY COURT | CASE 00-11532 | P O BOX 16062 | | | SAN JUAN | PR | 00908 | |
| 93302 | CLERK OFFICE US DISTRICT COURT | CLERK' OFFICE | ROMM 150 FEDERAL BUILDING | ATT FILE SECTION | | HATO REY | PR | 00918-1767 | |
| 632029 | CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | COND TARRAYA APT 1 | | | | LUQUILLO | PR | 00773 | |
| 632030 | CLERK US BANKRUPTPAY COURT | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 632032 | CLERK US DISTRICT COURT | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 632033 | CLERK US DISTRICT COURT | U S DISTRICT COURT | FEDERAL BUILDING OFFICE 150 | CHARDON AVENUE | | SAN JUAN | PR | 00918 | |
| 632031 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | | SAN DIEGO | CA | 92101-8900 | |
| 93305 | CLERK US DISTRICT COURT OF THE DISTRICT | 150 CLEMENTE RUIZ NAZARIO | COURTHOUSE AVE. CARLOS CHARDON | | | SAN JUAN | PR | 00918 | |
| 93306 | CLERMONT RADIOLOGY | ATTN MEDICAL RECORDS | 871 OAKLEY SEAVER DR | | | CLERMONT | FL | 34711 | |
| 93307 | CLETO BORBON, MARIA | ADDRESS ON FILE | | | | | | | |
| 93308 | CLETO GUILAMO | ADDRESS ON FILE | | | | | | | |
| 93309 | CLETO SEVERINO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 93310 | CLETS CENTRO LATINOAMERICANO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 93311 | CLEVELAND CLINIC FL HEALTH AND WELLNESS CENTER | MEDICAL RECORDS | 3100 WESTON RD | | | WESTON | FL | 33331 | |
| 93312 | CLEVELAND CLINIC FLORIDA | P O BOX 100947 | | | | ATLANTA | GA | 30384 | |
| 93313 | CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | ATLANTA | PR | 30384 | |
| 632034 | CLEVELAND CLINIC FLORIDA | PO BOX 5166 | | | | FT LAUDERDALE | FL | 33310 | |
| 632035 | CLEVELAND CLINIC HOSP | P O BOX 532527 | | | | ATLANTA | GA | 30353-2527 | |
| 632036 | CLEVELAND CLINIC HOSPITAL | P O BOX 031058 | | | | CLEVELAND | OH | 44193 | |
| 93314 | CLEVELAND CLINIC OF FLORIDA | 2950 CLEVELAND CLINIC BLVD | | | | WESTON | FL | 33331 | |
| 93315 | CLEVELAND CLINICKRUPA CTR | MEDICAL RECORDS | 3250 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| 93316 | CLEVELAND METRO HEALTH CENTER | 2500 METRO HEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 93319 | CLEVERBRIDGE AG | BRABANTER STR 5-4 | 50674 | | | COLOGNE | | 58900 | GERMANY |
| 93318 | CLEVERBRIDGE AG | 53 WEST JACKSON BLVD SUITE 757 | | | | CHICAGO | IL | 60604-3468 | |
| 632037 | CLEVEREX | 1801 ROBERT FULTON | DR SUITE 500 | | | RESTON | VA | 20191 | |
| 93320 | CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 632038 | CLIA LAB PROGRAM | P O BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| 93321 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632039 | CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | | SAN JUAN | PR | 00922 | |
| 632040 | CLIFF SALGADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 93322 | CLIFFORD BEERS CLINIC | 93 EDWARDS ST | | | | NEW HAVEN | CT | 065141 | |
| 632041 | CLIFFORD D HILDE BRANDT | AMELIA CONTRACT | PO BOX 3006 | | | SAN JUAN | PR | 00936-3006 | |
| 632042 | CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 93323 | CLIFFORD J JOHNSON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 93324 | CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 5002 | |
| 632043 | CLIFFORD STEARNS Y SAUNDRA L STEARNS | ADDRESS ON FILE | | | | | | | |
| 632044 | CLIFFORD WHITMORE | URB EL COMANDANTE | 968 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924-3514 | |
| 93325 | CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | | INDIANAPOLIS | IN | 46240 | |
| 93326 | CLIMACTIVA | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 93327 | CLIMAIRE | PO BOX 9511 | | | | BAYAMON | PR | 00960 | |
| 632045 | CLIMATRONICS CORP | 140 VILLBURG PLACE | | | | BOHEMIA | NY | 11716 | |
| 93328 | CLINCHARD PALMER, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 93329 | CLINIC PHYSICIANS SERV | P O BOX 931608 | | | | CLEVELAND | OH | 44193 | |
| 632046 | CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | | ARECIBO | PR | 00614-0271 | |
| 632047 | CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 93330 | CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | | GUAYNABO | PR | 00969 | |
| 93331 | CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | | GUAYNABO | PR | 00970 | |
| 632048 | CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | | CAMUY | PR | 00627-2318 | |
| 93332 | CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | | MAYAGUEZ | PR | 00681-3748 | |
| 93333 | CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 632049 | CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 93334 | CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 93335 | CLINICA DE CANCER Y ENFERMEDADES DE LA SANGRE | PO BOX 5191 | | | | AGUADILLA | PR | 00605 | |
| 632050 | CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 632051 | CLINICA DE FRENOS | HC 02 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 632052 | CLINICA DE FRENOS | 9 CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 632053 | CLINICA DE FRENOS | CALLE CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 93336 | CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | | LAS CRUCES | NM | 88012 | |
| 93337 | CLINICA DE MANEJO DEL DOLOR | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 93338 | CLINICA DE MANEJO DEL DOLOR - DR JOSE R OLLER LOPEZ CSP | MANS DE CIUDAD JARDIN BAIROA | 558 CALLE BADAJOZ | | | CAGUAS | PR | 00727 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 93340 | CLINICA DE MEDICINA DEPORTIVA DEL CARIBE INC | PO BOX 8600 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93341 | CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | | SAN JUAN | PR | 00927 | |
| 93342 | CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | | SAN JUAN | PR | 00910 | |
| 93343 | CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | | ARECIBO | PR | 00612 | |
| 93344 | CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | | SANTURCE | PR | 00912 | |
| 93345 | CLINICA DE REHAB AUDITIVA-AUDIFORMS | PO BOX 6908 | | | | BAYAMON | PR | 00960-5908 | |
| 632054 | CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | | BAYAMON | PR | 00960-5908 | |
| 93346 | CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778 | |
| 93347 | CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | | ISABELA | PR | 00662 | |
| 93348 | CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 | |
| 93349 | CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 770985 | CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 93350 | CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 | EDIFICIO PRINCIPAL | | SAN JUAN | PR | 00936 | |
| 93351 | CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | | SAN GERMAN | PR | 00683 | |
| 93352 | CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 | MARGINAL PONCE BYPASS | | PONCE | PR | 00716 | |
| 93353 | CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | | TOA ALTA | PR | 00953 | |
| 93354 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | | GUAYNABO | PR | 00979 | |
| 93355 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | URB VILLA CLEMENTINA | B 14 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 93356 | CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | | MAYAGUEZ | PR | 00680 | |
| 93357 | CLINICA DE TERAPIA FISICA | EDIF PONCE DE LEON STE 1 | 42 CALLE MATTEI LLUVERAS | | | YAUCO | PR | 00698 | |
| 93358 | CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | | MANATI | PR | 00674-6718 | |
| 93359 | CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 93360 | CLINICA DE TERAPIA FISICA EXPRESO | PO BOX 20897 | | | | SAN JUAN | PR | 00928-0897 | |
| 93361 | CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 93362 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | |
| 93363 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| 93364 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93365 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO (CLAVE ENVIO 239) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93366 | CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | | LARES | PR | 00669 | |
| 93367 | CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 93369 | CLINICA DE TERAPIAS PEDIATRICA | VILLA BLANCA, 66 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93370 | CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 93371 | CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 93372 | CLINICA DEL DOLOR | PO BOX 1839 | | | | MAYAGUEZ | PR | 00681 | |
| 93373 | CLINICA DEL JEEP | 21 BO BUCHANAN | | | | MERCEDITA | PR | 00715 | |
| 632055 | CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 632056 | CLINICA DENTA CARLA | P O BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93374 | CLINICA DENTAL AGUIRRE DEL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| 93375 | CLINICA DENTAL BAYANEY C S P | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| 93376 | Clinica Dental Bravo, Inc. | PO BOX 20651 | | | | San Juan | PR | 00928 | |
| 93377 | CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | | TOA BAJA | PR | 00919 | |
| 632057 | CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | | PONCE | PR | 00731 | |
| 632058 | CLINICA DENTAL KARLA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93378 | CLINICA DENTAL SR VELAZQUEZ, CSP | PO BOX 301 | | | | ARECIBO | PR | 00613 | |
| 93379 | CLINICA DENTAL TABOAS PSC | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| 93380 | CLINICA DR MALAVE | COTO LAUREL | PO BOX 801504 | | | PONCE | PR | 00780-1504 | |
| 93381 | CLINICA DR MERLOS | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 203 | | | SAN JUAN | PR | 00917-5024 | |
| 93382 | CLINICA DR ROVIRA | PO BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 93383 | CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | | HATO REY | PR | 00917 | |
| 632059 | CLINICA E T C | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00603 | |
| 93384 | CLINICA ELITE FHC OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93385 | CLINICA ELITE FHC PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93386 | CLINICA ELITE FHC YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93387 | CLINICA ESPANOLA | PO BOX 490 | | | | MAYAGUEZ | PR | 00681 | |
| 93388 | CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | |
| 632060 | CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00909 | |
| 93389 | CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | | BAYAMON | PR | 00960 | |
| 93390 | CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| 93391 | CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | | AGUADILLA | PR | 00605 | |
| 632061 | CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93392 | CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | | COTO LAUREL | PR | 00780 | |
| 632062 | CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 93393 | CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | | PONCE | PR | 00729 | |
| 93394 | CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 93395 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | 2702 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4087 | |
| 93396 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 93397 | CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 93398 | CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 632063 | CLINICA INTERDISCIPLINARIA | BOX 817 | | | | ARROYO | PR | 00714 | |
| 93399 | CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA | 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93400 | CLINICA LA FAMILIA | 13402 N 32ND ST | SUITE 5 | | | PHOENIX | AZ | 85032 | |
| 632064 | CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 93401 | CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 93402 | CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | | VEGA ALTA | PR | 00697 | |
| 632065 | CLINICA MANEJO DEL DOLOR | P O BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 93403 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| 93404 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTICO | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| 93405 | CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | | CAROLINA | PR | 00984-3569 | |
| 93406 | CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | | SAN JUAN | PR | 00927 | |
| 93407 | CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | | SAN JUAN | PR | 00910 | |
| 93408 | CLINICA MEDICINA FAMILIAR POLICLINICA BELLA VISTA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE | 306 | | MAYAGUEZ | PR | 00680 | |
| 93409 | CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |
| 93410 | CLINICA MEDICINA PREVENTIVA II | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO | | | TOA ALTA | PR | 00953-5116 | |
| 93411 | CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 93412 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 93413 | CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 93414 | CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | | AIBONITO | PR | 00705 | |
| 632066 | CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 632067 | CLINICA OPTOMETRICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 93415 | CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 93416 | CLINICA PARA EL CUIDADO Y TRAT DE LA CONDUCTA | (ROVICO) | PO BOX 880 | | | MAYAGUEZ | PR | 00681-0880 | |
| 93417 | CLINICA PEDIAMED | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 93418 | CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | | SAN JUAN | PR | 00927 | |
| 93419 | CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | | SAN JUAN | PR | 00926 | |
| 93420 | CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | | SAN JUAN | PR | 00921 | |
| 93421 | CLINICA PODIATRICA AVILES C S P | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 632068 | CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | | SAN JUAN | PR | 00936-0275 | |
| 93422 | CLINICA QUIROPRACTICA | 54 CALLE CELIS AGUILERA N | | | | FAJARDO | PR | 00738 | |
| 93423 | CLINICA QUIROPRACTICA | URB SANTA CRUZ | 53 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 93424 | CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | | YAUCO | PR | 00698 | |
| 93425 | CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | | MAYAGUEZ | PR | 00682-6601 | |
| 93426 | CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 93427 | CLINICA QUIROPRACTICA DR FERNANDO HERRERA | PO BOX 79086 | | | | CAROLINA | PR | 00984-9086 | |
| 93428 | CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93429 | CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA | 44 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 93430 | CLINICA QUIROPRACTICA METROPOLITANA,C S P | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 93431 | CLINICA SALUD INTEGRAL | PO BOX 1436 | | | | LAS PIEDRAS | PR | 00771-1436 | |
| 93432 | CLINICA SAN FRANCISCO | PO BOX 592 | | | | AGUADA | PR | 00602 | |
| 632069 | CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | | AGUADA | PR | 00685 | |
| 632070 | CLINICA SANTA ROSA | PO BOX 988 | | | | GUAYAMA | PR | 00785 | |
| 93433 | CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 93434 | CLINICA STEP, CSP | CARR #2 KM 8606 | | | | HATILLO | PR | 00659 | |
| 93435 | CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | | COAMO | PR | 00769 | |
| 93436 | CLINICA TERAPEUTICA DEL NORTE | P.O. BOX 1420 | | | | MANATI | PR | 00674 | |
| 93437 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 93438 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI, AVE LAS PALMAS BZN 174 | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 93439 | CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 93440 | CLINICA TERAPEUTICA PARA EL DESARROLLO DEL NIÑO | PMB 707 AVE WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 93441 | CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 93443 | CLINICA TERAPIA FISICA | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 93444 | CLINICA TERAPIA FISICA | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 93445 | CLINICA TERAPIA FISICA FLAMINGO TERRACE | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 93446 | CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | | BARCELONETA | PR | 00617-0430 | |
| 93447 | CLINICA TERAPIA FISICA NOGAL | URB VALPARAISO | E1 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 93448 | CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | | MANATI | PR | 00674 | |
| 93449 | CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | | LARES | PR | 00669 | |
| 93450 | CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | | LARES | PR | 00669 | |
| 632071 | CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 632072 | CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | | FAJARDO | PR | 00773 | |
| 632073 | CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 93451 | CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632074 | CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 93452 | CLINICA VETERINARIA SALINAS | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 93453 | CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 93454 | CLINICA VISUAL | 153 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632075 | CLINICA VISUAL | 153 SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632076 | CLINICA VISUAL | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 632077 | CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | | QUEBRADILLA | PR | 00678 | |
| 632078 | CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | | COROZAL | PR | 00783 | |
| 93455 | CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 632079 | CLINICA VISUAL DEL ESTE | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 632081 | CLINICA VISUAL DEL ESTE | PO BOX 141 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632080 | CLINICA VISUAL DEL ESTE | P O BOX 8430 | | | | HUMACAO | PR | 00792 | |
| 632082 | CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 93456 | CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 632083 | CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | | HATILLO | PR | 00659 | |
| 632084 | CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | | BAYAMON | PR | 00961 | |
| 93457 | CLINICA Y LABORATORIO DENTAL BRUNO ASSOC | URB. GUARICO | H8 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 93458 | CLINICA YAGUEZ | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 93459 | CLINICA ZAJORI TERAPIA CREATIVA | CUPEY PROFESSIONAL MALL | AVE. SAN CLAUDIO SUITE 324 | | | SAN JUAN | PR | 00926 | |
| 93460 | CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | | SAN JUAN | PR | 00926 | |
| 632085 | CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 93461 | CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | | WAYNE | PA | 19087-1898 | |
| 93462 | CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| 93463 | CLINICAL ASSOC IN INTERNAL MED | MEDICAL RECORDS | 6707 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015-1106 | |
| 93464 | CLINICAL LABORATORY CAPA INC | PO BOX 1822 | | | | MOCA | PR | 00676 | |
| 93465 | CLINICAL LABORATORY SOLUTIONS PSC | URB MONTEREAL | 339 CALLE ALONDRA | | | DORADO | PR | 00646-9428 | |
| 93466 | CLINICAL RESEARCH | 359 AVE DE DIEGO STE 501 | | | | SAN JUAN | PR | 00909-1711 | |
| 93467 | CLINICAS EXTERNAS HOSP METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 93468 | CLINIQUE ABAD, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 93469 | CLINTON CROSSINGS CLINIC | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 93470 | CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | | SAN JUAN | PR | 00926 | |
| 632086 | CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | | BETHESDA | MD | 20817 | |
| 93471 | CLIPPINGS | BRAULIO DUENO COLON | H 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 632087 | CLISANTA VELAZQUEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 129 APT 2389 | | | SAN JUAN | PR | 00913 | |
| 632088 | CLIVE SENIOR | 59 KING COURT PLAYA CONDADO | 501 APT | | | SAN JUAN | PR | 00910 | |
| 93472 | CLIVE WALTERS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 93473 | CLIVILES RAMIREZ, MILVIO C | ADDRESS ON FILE | | | | | | | |
| 93474 | Clivilles Ateca, Julio A. | ADDRESS ON FILE | | | | | | | |
| 93475 | CLIVILLES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 632089 | CLIVUS MULTRUM INC | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 93476 | CLJ ELECTRICAL & GENERAL CONTRACTORS CORP | PO BOX 676 | | | | NARANJITO | PR | 00719-0676 | |
| 93477 | CLM INSURANCE PARTNERS INC | PO BOX 193114 | | | | SAN JUAN | PR | 00919-3114 | |
| 93478 | CLODOALDO KERKADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 93479 | CLODOALDO QUEIPO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 93480 | CLODOMIRO CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 93481 | CLON CRUZ, LISICHELY | ADDRESS ON FILE | | | | | | | |
| 93482 | CLON SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 93483 | CLONDALKIN PHARMA & HEALTHCARE | ADDRESS ON FILE | | | | | | | |
| 93484 | CLORIA A SALDANA/SALON FAMA DEP CAROLINA | ADDRESS ON FILE | | | | | | | |
| 93485 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 93486 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 632090 | CLORIED ALVAREZ ESTEBAN | AU 3 URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632091 | CLORINDA DUARTE DE VAZGUEZ | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 7 I | | | CAROLINA | PR | 00979 | |
| 93487 | CLORINDA BARRIENTOS CABEZAS | ADDRESS ON FILE | | | | | | | |
| 632092 | CLORINDA BARRIENTOS CABEZAS | COND LA MANCHA APT 810 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 632093 | CLORISEL VIVES RODRIGUEZ | HC 2 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 632094 | CLOROX COMMERCIAL CO | PO BOX 2133 | | | | SAN JUAN | PR | 00922 | |
| 632095 | CLOROX COMPANY | HC 05 BOX 56040 | | | | CAGUAS | PR | 00725-9220 | |
| 93488 | CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| 632096 | CLOSE UP FOUNDATION | 44 CANAL CENTER PLAZA | | | | ALEXANDRIA | VA | 22314-1592 | |
| 93489 | CLOSER LOOK RESEARCH CO | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 93490 | CLOSING ATTORNEY PSC | RR37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 632097 | CLOTILDA COLLAZO RODRIGUEZ | P O BOX 33791 | | | | PONCE | PR | 00733 | |
| 632098 | CLOTILDE ACOSTA MONTERO | ADDRESS ON FILE | | | | | | | |
| 632099 | CLOTILDE CABRERA MEJIL | URB VILLA DEL CARMEN | 1138 CALLE SACRA | | | PONCE | PR | 0007162133 | |
| 632100 | CLOTILDE CANALES MARTINEZ | BOX 861 | | | | SABANA SECA | PR | 00952 | |
| 632101 | CLOTILDE CARRILLO MASSA | HC 67 BOX 16511 | | | | FAJARDO | PR | 00738 | |
| 632102 | CLOTILDE CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 632103 | CLOTILDE CORDERO GONZALEZ | P O BOX 2051 | | | | ARECIBO | PR | 00613 | |
| 632104 | CLOTILDE DIAZ BERRIOS | 65 INFANTERIA K 7 H 6 | EL CRUZE BARRIO SAN ANTON | | | CAROLINA | PR | 00987 | |
| 632105 | CLOTILDE DIAZ DIAZ | URB ALTURAS CASTELLANA | GARDENS AA 17 C CASTILLA | | | CAROLINA | PR | 00983 | |
| 93491 | CLOTILDE L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 93492 | CLOTILDE LATONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| 632106 | CLOTILDE LOPEZ RODRIGUEZ | PO BOX 1922 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632107 | CLOTILDE M. PICART LAGUER | ADDRESS ON FILE | | | | | | | |
| 632108 | CLOTILDE MARTINEZ | HC 2 BOX 4698 | | | | BO PALMA | PR | 00784 | |
| 632109 | CLOTILDE MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 632110 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632111 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632112 | CLOTILDE REXACH | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 93493 | CLOTILDE RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 632113 | CLOTILDE RODRIGUEZ CURET | VENUS GARDENS | SX 11 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 632114 | CLOTILDE RUIZ MERCED | HC 3 BOX 12930 | | | | CAROLINA | PR | 00986 | |
| 632115 | CLOTILDE SOTO SERRANO | HC 1 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 632116 | CLOTILDE TORRES HERNANDEZ | URB VILLA MADRID | D 6 CALLE 16 | | | COAMO | PR | 00769 | |
| 632117 | CLOTILDE VALENTIN DE JESUS | APARTADO 783 | | | | PATILLAS | PR | 00723 | |
| 93494 | Cloud Call, inc. | 1595 PEACHTREE PKWY STE 204-337 | | | | CUMMING | GA | 30041-9584 | |
| 93495 | CLOVIS M ALBELO VARGAS | ADDRESS ON FILE | | | | | | | |
| 632118 | CLOVIS TROCHE MAS | HC 2 BOX 22188 | | | | MAYAGUEZ | PR | 00680 | |
| 93496 | CLOVIS W ALBELO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 632119 | CLSS INTERNATIONAL SECURITY | P O BOX 670 | | | | DUMFRIES | VA | 22026 | |
| 93497 | CLT ENGINEERING CORP | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 632120 | CLUB CIUDADANOS UNIDOS DE CONTORNO | P O BOX 437 | | | | TOA ALTA | PR | 00954 | |
| 93498 | CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | | YABUCOA | PR | 00767 | |
| 93499 | CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 632121 | CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | | RINCON | PR | 00677 | |
| 632122 | CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 93500 | CLUB AMIGO UNIDO | HC 3 BOX 33625 | | | | AGUADA | PR | 00602-9770 | |
| 93501 | CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93502 | CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | | ANASCO | PR | 00610 | |
| 632123 | CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 632124 | CLUB ATLETICO DORADO DEL PLATA INC | QUINTAS DE DORADO | J 10 CALLE 10 | | | DORADO | PR | 00646 | |
| 632125 | CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 632126 | CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| 93503 | CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | | ARECIBO | PR | 00612-9686 | |
| 632127 | CLUB BALONCESTO | P O BOX 9686 | | | | ARECIBO | PR | 00613 | |
| 632128 | CLUB BALONCESTO 25 CETIS ARECIBO INC | P O BOX 141258 | | | | ARECIBO | PR | 00614 | |
| 632129 | CLUB BALONCESTO ATENIENSES MANATI | 119 EXT TANAMA | | | | MANATI | PR | 00612 | |
| 632130 | CLUB BALONCESTO ATENIENSES MANATI | PO BOX 1155 | | | | MANATI | PR | 00674 | |
| 93504 | CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | | BAYAMON | PR | 00956 | |
| 632131 | CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | | SAN JUAN | PR | 00926 | |
| 632132 | CLUB BALONCESTO BUCAPLAA | BOX 403 | | | | GUAYNABO | PR | 00966 | |
| 632133 | CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 632134 | CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 632135 | CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| 632136 | CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 93505 | CLUB CABORROJENO | PO BOX 818 | | | | GUAYNABO | PR | 00970-0818 | |
| 93506 | CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | | LARES | PR | 00669 | |
| 632137 | CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | | GUAYAMA | PR | 00784 | |
| 632138 | CLUB CIVICO DE DAMAS | APARTADO 182 | | | | ARECIBO | PR | 00613-0182 | |
| 632140 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632139 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | | SAN SEBASTIAN | PR | 00685-9873 | |
| 632141 | CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | | COROZAL | PR | 00783 | |
| 632142 | CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | | CABO ROJO | PR | 00623-1056 | |
| 93507 | CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 632143 | CLUB DE ATLETISMO INFANTIL CUPEY TRACK | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| 93508 | CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | | OROCOVIS | PR | 00720 | |
| 93509 | CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 632144 | CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 632145 | CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93510 | CLUB DE BALONCESTO ENCHUMBAO DE NAGUABO | URB DIPLO | G 7 CALLE 14 | | | NAGUABO | PR | 00718 | |
| 632146 | CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | | SAN JUAN | PR | 00926 | |
| 93511 | CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 632147 | CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | | CAPARRA | PR | 00922 | |
| 632148 | CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | | CAGUAS | PR | 00726-5951 | |
| 632149 | CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |
| 93512 | CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 632150 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | | SAN JUAN | PR | 00923 | |
| 632151 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | EDIF A APT 101-356 | | | SAN JUAN | PR | 00923 | |
| 93513 | CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | | FAJARDO | PR | 00738-0268 | |
| 632152 | CLUB DE LEONES DE LOIZA | PO BOX 204 | | | | LOIZA | PR | 00772 | |
| 93514 | CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | | SAN JUAN | PR | 00936 | |
| 632153 | CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1919 | |
| 632154 | CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | | AIBONITO | PR | 00705 | |
| 632155 | CLUB DE LEONES GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785-0762 | |
| 632156 | CLUB DE LEONES INC | PO BOX 436 | | | | AIBONITO | PR | 00705 | |
| 93515 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| 93516 | CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632157 | CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | | SAN JUAN | PR | 00916 | |
| 770597 | CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 00907-0000 | |
| 632158 | CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | | MAYAGUEZ | PR | 00681 | |
| 93517 | CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | | SAN JUAN | PR | 00921 | |
| 93518 | CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | | BAYAMON | PR | 00961 | |
| 632159 | CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | | SAN JUAN | PR | 00918 | |
| 93519 | CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | |
| 632160 | CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | | SAN JUAN | PR | 00926 | |
| 632161 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 632162 | CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 93520 | CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | | COROZAL | PR | 00783 | |
| 632163 | CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARIIBA HGTS | P O BOX 3346 | | | CAROLINA | PR | 00983 3346 | |
| 93521 | CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | | COROZAL | PR | 00783 | |
| 93522 | CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 93523 | CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | | GUAYNABO | PR | 00969 | |
| 632164 | CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | | COROZAL | PR | 00783 | |
| 93524 | CLUB DEMONSTRATION SERVICE INC | 9555 CHESAPEAKE DR 100 | | | | SAN DIEGO | CA | 92123-6399 | |
| 93525 | CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | | SAN JUAN | PR | 00919-3197 | |
| 93526 | CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 632165 | CLUB DEPORTIVO CAMUY | PO BOX 664 | | | | CAMUY | PR | 00627 | |
| 632166 | CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | | GUAYNABO | PR | 00964 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93527 | CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | | CIDRA | PR | 00739 | |
| 632168 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | COMUNIDAD LOS DOLORES | P336 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 632167 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 632169 | CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 93528 | CLUB DEPORTIVO DE FUTBOL DE GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | | GUAYNABO | PR | 00969 | |
| 93529 | CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 93530 | CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | | PONCE | PR | 00732-7476 | |
| 632171 | CLUB DEPORTIVO DEL OESTE | PO BOX 1337 | | | | CABO ROJO | PR | 00623 | |
| 632170 | CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | | MAYAGUEZ | PR | 00681 6140 | |
| 632172 | CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | | TOA BAJA | PR | 00952 | |
| 93531 | CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | | BAYAMON | PR | 00960-2088 | |
| 93532 | CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 632173 | CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 632174 | CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| 93533 | CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 632175 | CLUB FRATERNAL INC | HC 8 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 93534 | CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | | JUNCOS | PR | 00777 | |
| 632176 | CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | | CAROLINA | PR | 00987 | |
| 632177 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 93535 | CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | | SABANA SECA | PR | 00952 | |
| 93536 | CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | | COAMO | PR | 00769 | |
| 632178 | CLUB IKEBANA INC | HC 4 BOX 16891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632179 | CLUB IKEBANA INC | PO BOX 336 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632180 | CLUB ISABELINO INC | P O BOX 638 | | | | SAINT JUST | PR | 00978 | |
| 632181 | CLUB JULEPE COLON | HC 00866 BOX 9811 | | | | FAJARDO | PR | 00738 | |
| 632182 | CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 632183 | CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | | SAN GERMAN | PR | 00683 | |
| 632184 | CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | | TOA ALTA | PR | 00949 | |
| 632185 | CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 632186 | CLUB MANOR SOFBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 632187 | CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | | SAN JUAN | PR | 00902 | |
| 93537 | CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | | VILLALBA | PR | 00766 | |
| 632188 | CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | | SAN JUAN | PR | 00936 | |
| 93538 | CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 632189 | CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | | AGUADILLA | PR | 00604 0623 | |
| 632190 | CLUB NAUTICO DE ARECIBO INC | P O  BOX 141023 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632191 | CLUB NAUTICO DE BOQUERON | BOX 37 | | | | BOQUERON | PR | 00672 | |
| 632192 | CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | | GUAYAMA | PR | 00785 | |
| 632193 | CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | | LAJAS | PR | 00667 | |
| 632194 | CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | | SAN JUAN | PR | 00902 | |
| 632195 | CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93539 | CLUB PATRIOTAS DE LARES INC | HC 01 BOX 5072 | | | | LARES | PR | 00669 | |
| 93540 | CLUB PATRIOTAS DE LARES INC | PO BOX 2889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93541 | CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 93542 | CLUB PESC NUESTRA SENORA DEL CARMEN | URB QUINTO CENTENARIO | 808 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 632196 | CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | | SABANA GRANDE | PR | 00737 | |
| 93543 | CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | | CAROLINA | PR | 00981 | |
| 632197 | CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 93544 | CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX 4307 | | | | JUANA DIAZ | PR | 00795 | |
| 93545 | CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | | MERDITA | PR | 00715 | |
| 632198 | CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 93546 | CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| 632199 | CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| 632200 | CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93547 | CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 632201 | CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | | SAN JUAN | PR | 00902-1529 | |
| 632202 | CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | | JUNCOS | PR | 00777 | |
| 93548 | CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | | CORAZAL | PR | 00783 | |
| 632203 | CLUB SEABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 93549 | CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 | |
| 632204 | CLUB SIABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 632205 | CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | | COAMO | PR | 00769 | |
| 632206 | CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | | SAN JUAN | PR | 00920 | |
| 93550 | CLUB TENIS DE MESA AGUILAS DE LA | MONTANA | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 93551 | CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 632207 | CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB LOS ANGELES | Y 17 CALLE N | | | CAROLINA | PR | 00979 | |
| 632208 | CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 632209 | CLUB TROTAMUNDO | PO BOX 788 | | | | GUAYAMA | PR | 00785 | |
| 93552 | CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 93553 | CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 93554 | CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 93555 | CLUB VILLAS CONDOMINIUM REGIME | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 93556 | CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 93557 | CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | | BAYAMON | PR | 00960 | |
| 632210 | CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632211 | CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | | MANATI | PR | 00674 | |
| 93558 | CLUB YARTAI INC | HC 2 BOX 7140 | | | | OROCOVIS | PR | 00720 | |
| 93559 | CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929-9121 | |
| 632212 | CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929 | |
| 93560 | CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | | COAMO | PR | 00769 | |
| 632213 | CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | | SAN JUAN | PR | 00908 | |
| 632214 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | 9 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 632215 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | PO BOX 9023207 | | | | SAN JUAN | PR | 00767 | |
| 93561 | CLUTTEUR SHORT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 632216 | CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | PO BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 632217 | CLYDE CORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632218 | CLYDE T COX JR | 3828 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 93562 | CLYNE HODGE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 93563 | CM ALFA GROUP CORP | PO BOX 441 | | | | MAYAGUEZ | PR | 00681 | |
| 632219 | CM KLEINERT INST | DEPT 94282 | | | | LOUISVILLE | KY | 40294-4282 | |
| 632220 | CM SALES AND SERVICES INC | P O BOX 362168 | | | | SAN JUAN | PR | 00936-2168 | |
| 93564 | CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | | SAN JUAN | PR | 00919 | |
| 632221 | CM SERVICES INC Y/O SAMUEL TORRES | 164 CALLE CESAR GONZALEZ S | | | | SAN JUAN | PR | 00918 | |
| 93565 | CM TECHNOLOGY GROUP CORP | MYRNA VAZQUEZ ST H3 | URB. VALLE TOLIMA | | | CAGUAS | PR | 00727 | |
| 632222 | CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | | SAN JUAN | PR | 00922-1490 | |
| 93566 | CMA ARCHITECTS & ENGINEERS LLP | 1509 F. D. ROOSEVELT AVE. | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| 93567 | CMA ARCHITECTS & ENGINEERS LLP | P O BOX 11490 | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| 632223 | CMA ARCHITECTS & ENGINEERS LLP | PO BOX 11490 | | | | SAN JUAN | PR | 00922 | |
| 93568 | CMA CENTRO MEDICO DOCENTE ADAPTOGENO | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 93569 | CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTERIA STATION | PO BOX 29702 | | | SAN JUAN | PR | 00929-0702 | |
| 93570 | CMC RANDOLPH BEHAVIORAL HEALTH CENTER | 501 BILLINGSLEY RD | | | | CHARLOTTE | NC | 28211-1009 | |
| 632224 | CMC TRANSPORT CORP | PO BOX 50888 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 632225 | CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 93571 | CMFG Life Insurance Company | 5910 Mineral Point Road | | | | Madison | WI | 53705 | |
| 93572 | CMFG Life Insurance Company | Attn: Daniel Shinnick, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93573 | CMFG Life Insurance Company | Attn: Laurie Carlson, Circulation of Risk | PO Box 391 | | | Madison | WI | 53701 | |
| 93574 | CMFG Life Insurance Company | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 391 | | | Madison | WI | 53701 | |
| 93575 | CMFG Life Insurance Company | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93576 | CMFG Life Insurance Company | Attn: Robert Trunzo, President | PO Box 391 | | | Madison | WI | 53701 | |
| 93577 | CMFG Life Insurance Company | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93578 | CMFG Life Insurance Company | Attn: Stephen Verhagen, Actuary | PO Box 391 | | | Madison | WI | 53701 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93579 | CMFG Life Insurance Company | Attn: Thomas Dare, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93580 | CMFG Life Insurance Company | Attn: Victor Alamo, Agent for Service of Process | PO Box 391 | | | Madison | WI | 53701 | |
| 93581 | CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 632226 | CMG MORTGAGE INSURANCE COMPANY | 5910 MINERAL POINT ROAD | | | | C MADISON | WI | 53705 | |
| 93582 | CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93583 | CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93584 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| 93585 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4848 | | | | CAROLINA | PR | 00986 | |
| 632227 | CMI INC | 316 E 9TH ST | | | | OWENSBORO | KY | 42303 | |
| 93586 | CMIGRA INC | P O BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 632228 | CMJ JOYEROS INC | PO BOX 191345 | | | | SAN JUAN | PR | 00919-3450 | |
| 93587 | CMM CLASE 2000 OCTAVO GRADO | RR 36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 93588 | CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | | CAROLINA | PR | 00987 | |
| 93589 | CMMR MANAGEMENT CORP | PO BOX 994 | | | | GURABO | PR | 00778-0994 | |
| 632229 | CMP PUBLICATION/WINDOWS/ | PO BOX 420356 | | | | PALM COAST | FL | 32142 | |
| 93590 | CMR & CO CPA PSC | 400 CALAF PMB 164 | | | | HATO REY | PR | 00918 | |
| 93591 | CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | | SAN JUAN | PR | 00918 | |
| 93592 | CMRP OFICINA LEGAL CSP | 130 WISNSTON CHURCHILL AVE | PMB 223 | | | SAN JUAN | PR | 00926 | |
| 93593 | CMRS-PBP | P O BOX 7247-0166 | | | | PHILADEPHIA | PA | 19170-0166 | |
| 632230 | CMS CHARLE'S SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 93594 | CMT GROUP | P O BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 93595 | CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| 93596 | CMT GROUP, CORP. | PO BOX 51502 | | | | TOA BAJA | PR | 00950-1500 | |
| 632231 | CN COMPUTER CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632232 | CN COMPUTER CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93597 | CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93598 | CN COMPUTER CENTRE LLC | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632233 | CN RECYCLING | HC 02 BOX 8300 | | | | CAMUY | PR | 00627 | |
| 93599 | CNA INSURANCE COMPANIES | URB CAPARRA HLS IND PARK | B2 CALLE TABONUCO STE 431 | | | GUAYNABO | PR | 00968-3003 | |
| 632234 | CNC 2000 INC | P O BOX 8009 | | | | CAGUAS | PR | 00726 8009 | |
| 632235 | CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | FL | 32802-4920 | |
| 632236 | CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | PR | 32802-4920 | |
| 93600 | CNM ENTERPRISE DBA OLD WEST | TOWN RESTAURANT | P O BOX 2214 | | | MANATI | PR | 00674 | |
| 632237 | CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 93601 | CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| 93602 | CNMC BEST MEDICAL INTERNATIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| 632238 | CNS FAMILY WORKS | 2658 MT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 93603 | CNTRO DE TERAPIA FISICA DE LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 632239 | CO COOP COOPAC | ADDRESS ON FILE | | | | | | | |
| 93605 | CO COOP STA ISABEL | PO BOX 363188 | | | | SAN JUAN | PR | 00902 | |
| 93606 | CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 632241 | COA / USOA | 124 W ALLEGANT ST SUITE 100 PO | BOX 30026 | | | LANSING | MI | 48909 | |
| 632240 | COA / USOA | PO BOX 3355 | | | | MADISON | WI | 53704-0355 | |
| 632242 | COABY INC | PO BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 632243 | COACTWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632244 | COAI INC | RUIZ SOLER | CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 632245 | COAL AIR CONDITIONG | 4TA SECCION LEVITTOWN | C 3 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 93607 | COAL PSH SJ | P O BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| 93608 | COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 632246 | COALICION COMUNITARIA MARALUZ | 58 CALLE MONSE | | | | ARROYO | PR | 00714 | |
| 632247 | COALICION COMUNITARIA MARALUZ | P O BOX 169 | | | | ARROYO | PR | 00714 | |
| 632248 | COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | | ARROYO | PR | 00714 | |
| 93609 | COALICION CRIOLLA DE CUIDADO CONTINUO A | PERSONAS SIN HOGAR INC | P O BOX 4960 PMB 273 | | | CAGUAS | PR | 00726 | |
| 93610 | Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| 93611 | COALICION DE APOYO CONTINUO PERSONAS SIN | HOGAR DE GUAYNABO INC | PMB 312 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 632249 | COALICION DE ASMA DE P R | PO BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 93612 | COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | | SAN JUAN | PR | 00936 | |
| 93613 | COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | | SAN JUAN | PR | 00923-0000 | |
| 93614 | COALICION DE COALICIONES PRO PERSONAS | SIN HOGAR DE PR INC | CALLE ISABEL 44 | | | PONCE | PR | 00730 | |
| 93615 | COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93616 | COALICION PARA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93617 | COALITION FOR JUVENILE JUSTICE | 1211 CONNECTICUT AVE NW SUITE 414 | | | | WASHINGTON | DC | 20036 | |
| 93618 | COALITION FOR JUVENILE JUSTICE | 1710 RHODE ISLAND AVE | NW 10 TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 632250 | COALITION OF INDEPENDENT TESTING AGENCIE | 385 CANAL STREET SUITE 2680 | | | | NEW ORLEANS | LA | 70130 | |
| 93619 | COALITION PRO HOMELESS THE EASTERN AREA | HC 2 BOX 72664 | | | | LAS PIEDRAS | PR | 00771 | |
| 93620 | COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM.4 | | | | YABUCOA | PR | 00767-0000 | |
| 93621 | COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | | CAGUAS | PR | 00726-8425 | |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 93623 | COAMO CELLULAR CORP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 93624 | COAMO CONCRETE PRODUCTS INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| 632251 | COAMO LIONS INC | PO BOX 1266 | | | | COAMO | PR | 00769 | |
| 632252 | COAMO LUMBER YARD | AVE RIO HONDO | PMB SUITE 21490 | | | BAYAMON | PR | 00961 3113 | |
| 632253 | COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 632254 | COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | | COAMO | PR | 00785 | |
| 632255 | COAMO RECONDITION | QUINTAS DE VILLAMAR | V 16 CALLE 17 | | | DORADO | PR | 00646 | |
| 632256 | COAMO SAND & GRAVEL | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 632257 | COAMO SAND & GRAVEL INC | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 93625 | COAMO SENIOR HOUSING INVESTORS | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 632258 | COAMO SPRINGS GOLF | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93626 | COAMO SPRINGS GOLF AND TENNIS | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93627 | COAMO SPRINGS RESORT INC | PO BOX 87 | | | | COAMO | PR | 00769 | |
| 632259 | COAMO X RAY CENTER | PO BOX 379 | | | | COAMO | PR | 00769 | |
| 93628 | COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93629 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| 632260 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 93630 | COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 93631 | COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | | PONCE | PR | 00732-7704 | |
| 632261 | COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 93632 | COAST TO COAST | 7405 VAN MAYS BLVD | SUITE 205 | | | VAN MUYS | CA | 91405 | |
| 93633 | COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| 632262 | COASTAL ENVIROMENTAL | 1099 WINTERSON RD STE 130 | | | | LINTHICUM | MD | 21090 | |
| 632263 | COASTAL ENVIRONMENTAL SYSTEM | 820 FIRST AVE SOUTH | | | | SEATLE | WA | 98134-1202 | |
| 632264 | COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | | MIDDLEFIELD | CT | 06455 | |
| 93634 | COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | | CONWAY | SC | 29526 | |
| 632265 | COASTAL STATES ORGANIZATION | 444 N CAPITOL ST NW STE 322 | | | | WASHINGTON | DC | 20001 | |
| 93635 | COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 93636 | COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 632266 | COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 93637 | COATESVILLE VA HOSPITAL | DEPT OF VETERANS AFFAIRS ROI | 1400 BLACKHORSE HILL RD 136 B | | | COATESVILLE | PA | 19320 | |
| 632267 | COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | | BAYAMON | PR | 00619 | |
| 93638 | COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| 632268 | COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| 93639 | COBALT CONSULTING GROUP INC | URB SAN FRANCISCO | 1665 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| 93640 | COBAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 93641 | Cobb De La Vega, Cheryl M | ADDRESS ON FILE | | | | | | | |
| 93642 | COBB GORBEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 93643 | COBB VELEZ, JAMES E. | ADDRESS ON FILE | | | | | | | |
| 93644 | COBB VELEZ, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 93645 | COBERTURAS MEDICAS CORP | PO BOX 7589 | | | | CAGUAS | PR | 00726 | |
| 93646 | COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 93647 | COBIAN & COBIAN, PSC | PO BOX 36657 | | | | SAN JUAN | PR | 00936-6577 | |
| 93648 | COBIAN & COBIAN, PSC | PO BOX 366577 | | | | SAN JUAN | PR | 00936-6577 | |
| 93649 | COBIAN & COBIAN, PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 632269 | COBIAN & VALLS | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93651 | COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93652 | COBIAN BELAVAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93653 | COBIAN CONSULTOR INGENIERIA Y PLANIFICACION | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 93654 | COBIAN DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| 93655 | COBIAN DELGADO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 93656 | COBIAN DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 93657 | COBIAN DIAZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 93658 | COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93659 | COBIAN EYE CENTER | EDIFICIO GUAYACAN | 204 C/ JULIO CINTRON SUITE 109 B | | | AIBONITO | PR | 00705 | |
| 93660 | COBIAN FIGUEROUX, RICARDO | ADDRESS ON FILE | | | | | | | |
| 93661 | COBIAN JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 93662 | COBIAN LUGO, LIMARI | ADDRESS ON FILE | | | | | | | |
| 93664 | COBIAN MEDIA | CONDADO MANSIONS | 1213 LUCHETTI APT 2 | | | SAN JUAN | PR | 00907 | |
| 93665 | COBIAN PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 93667 | COBIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 93668 | COBIAN RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93669 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93670 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93671 | COBIAN ROIG, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 93672 | COBIAN SIERRA, SERIVETTE | ADDRESS ON FILE | | | | | | | |
| 93673 | COBIAN TORMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 93674 | COBIAN VEGA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 632270 | COBIANS CAFE | 1607 AVE P DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 93675 | COBIANS LUGO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 632271 | COBIANS TRAVEL | 32A 14 AVE GILBERTO CONCEPCION DE | GRACIAS SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 93676 | COBLES COBLES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 93677 | COBO ESTRELLA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 93678 | COBO LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93679 | COBO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93680 | COCA DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93681 | COCA DONES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 93682 | COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | | |
| 93683 | COCA RIVERA MD, ROSA A | ADDRESS ON FILE | | | | | | | |
| 93684 | COCA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93685 | COCA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 93666 | COCEPCION RIVERA OLIVERA | BO AMELIA | 16 CALLE GUILLLERMO SALDANA | | | GUAYNABO | PR | 00965 | |
| 632272 | COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 632273 | COCHERA S E OPERATING | OLD SAN JUAN | 204 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 93686 | COCHLEAR AMERICAS | 13059 E PECOKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| 93687 | COCHO NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 93688 | COCHO NEGRON, KRISTLE | ADDRESS ON FILE | | | | | | | |
| 93689 | Cochram Ortiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 93690 | COCHRAN ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 93691 | Cochran Ortiz, Gaspar | ADDRESS ON FILE | | | | | | | |
| 93692 | COCHRAN RIVERA, ENID S | ADDRESS ON FILE | | | | | | | |
| 93693 | COCHRAN RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 93694 | COCHRAN RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 93695 | COCHRAN ROBLES, LILLIAN H | ADDRESS ON FILE | | | | | | | |
| 93696 | COCHRAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 93697 | COCHRAN SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 93698 | COCHRAN VELAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 93699 | COCHRAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 93700 | COCHRAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 632274 | COCINA A SU ORDEN | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 632275 | COCINA A SU ORDEN Y CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960 | |
| 93701 | COCINA DE YOLY | URB SUMMIT HILLS | 608 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 93702 | COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93704 | COCINA PUERTORRIQUENA | LEVITTOWN | H 558 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 632276 | COCINA REAL SHARON RODRIGUEZ DIAZ | URB VILLA FLORES | 1 | | | SABANA GRANDE | PR | 00637 | |
| 93706 | COCINA SELECTA INC /DBA/ DELI CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| 93707 | COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 632277 | COCKLE PRINTING | 2311 DOUGLAS STREET | | | | OMAHA | NE | 68102-1283 | |
| 93709 | COCKRAN SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93710 | COCKRAN VELAZQUEZ, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 632278 | COCO AUTO REPAIR | URB SANTA JUANITA | DD 36 CALLE 37 | FINAL AVE LOMAS VERDES | | BAYAMON | PR | 00959 | |
| 93711 | COCO BEACH | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 632279 | COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 632280 | COCO POINT VILLA CORP | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 632281 | COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | | BOQUERON | PR | 00622 | |
| 632282 | COCO'S POOL SPA | VILLA CAPARRA | 228 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93712 | COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | P O BOX 276 | | | | LOIZA | PR | 00722 | |
| 632283 | COCRETERA ORAMA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 632284 | COD CONCRETE PUMP | PO BOX 7999 SUITE 330 | | | | MAYAGUEZ | PR | 00681 | |
| 93713 | COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | | PONCE | PR | 00728 | |
| 632285 | COD DISTRIBUTORS | 192 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 93714 | CODAZZI BENITEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 93716 | CODECOM | P. O. BOX 11032 | | | | SAN JUAN | PR | 00968-0000 | |
| 632286 | CODECON | PO BOX 11032 | | | | SAN JUAN | PR | 00922-1032 | |
| 632287 | CODEFIN | P O BOX 1441 | | | | VIEQUES | PR | 00765 | |
| 93717 | CODEFIN CTA PARTICIPACION CIUDADANA | REAL STATE DIV POPULAR CENTER | 209 MUNOZ RIVERA AVE 9FLOOR | OFIC 932 | | SAN JUAN | PR | 00918 | |
| 632288 | CODELIVA DAVILA PE A | ALT RIO GRANDE | N638 CALLE 12A | | | RIO GRANDE | PR | 00745 | |
| 632290 | CODERCO | PO BOX 1168 | | | | SABANA GRANDE | PR | 00637 | |
| 632291 | CODERCO | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| 632289 | CODERCO | PMB 243 BOX 1981 | | | | LOIZA | PR | 00772 1981 | |
| 632292 | CODESI CONSTRACTORS INC | SAN CLAUDIO MAIL STA | P O BOX 269 | | | SAN JUAN | PR | 00926 | |
| 93718 | CODEVYS, INC. | ADDRESS ON FILE | | | | | | | |
| 93719 | CODEX VALIDATION GROUP, INC | HC 2 BOX 7915 | | | | BAJADERO | PR | 00616-9902 | |
| 93720 | CODIAS GONZALEZ, YAQUELINE | ADDRESS ON FILE | | | | | | | |
| 93721 | CODIENCE CORP | 1258 CALLE CASINO | | | | SAN JUAN | PR | 00920 | |
| 93722 | CODMAN SQUARE HEALTH | 637 WASHINGTON STREET | | | | DORCHESTER | MA | 02124 | |
| 93723 | CODOVES DIAZ, HAROLD D. | ADDRESS ON FILE | | | | | | | |
| 632293 | CODY Z PAINTER | URB VILLAMAR | 54 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 93724 | COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 632294 | COEDRO S E | PASEO LOS ROBLES | 1015 CALLE JOSE GITANY | | | MAYAGUEZ | PR | 00682-7726 | |
| 93726 | Coello De Jesus, Alexis E | ADDRESS ON FILE | | | | | | | |
| 93727 | COELLO MATIAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 93728 | COELLO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| 93729 | COELLO SOTO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 632295 | COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93730 | COFAN AMARO, RAMON | ADDRESS ON FILE | | | | | | | |
| 93731 | COFERENCE OF STATE BANK SUPERVISOR | 1155 CONNECTICUT AVENUE | NW SUITE 500 | | | WASHINGTON DC | DC | 20036-4306 | |
| 632296 | COFFEE AND .... | PO BOX 3870 | | | | CAROLINA | PR | 00984 | |
| 93732 | COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | | ROSSWELL | GA | 30075 | |
| 632297 | COFFEY ADRIANA TRUST DMCM | URB MILAVILLE | 61 JAGUAS | | | SAN JUAN | PR | 00926-5119 | |
| 93733 | COFFIE RIVERA, JOEHANN B. | ADDRESS ON FILE | | | | | | | |
| 93734 | COFFIE RODRIGUEZ, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| 93735 | COFINO ALFOMBRAS | PO BOX 4041 | | | | CAROLINA | PR | 00984-4041 | |
| 93736 | COFINO BRACERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 93737 | COFRESI ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 93738 | Cofresi Adames, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 93739 | COFRESI CARLO, AIXA | ADDRESS ON FILE | | | | | | | |
| 93740 | COFRESI FAGUNDO, LESLIE N. | ADDRESS ON FILE | | | | | | | |
| 93741 | COFRESI FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 93742 | COFRESI IRIZARRY, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 93743 | COFRESI MARTINEZ, WILHELM | ADDRESS ON FILE | | | | | | | |
| 93744 | COFRESI MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 93745 | COFRESI MOTORCYCLE CLUB INC | PO BOX 681 | | | | BOQUERON | PR | 00622 | |
| 93725 | COFRESI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93746 | COFRESI NEGRON, ODNIS | ADDRESS ON FILE | | | | | | | |
| 93747 | COFRESI ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 93748 | COFRESI PABON, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 93749 | COFRESI PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 93750 | COFRESI QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 93751 | COFRESI SILVA, KARIE A. | ADDRESS ON FILE | | | | | | | |
| 93752 | COFRESI TORO, ENELLY | ADDRESS ON FILE | | | | | | | |
| 93753 | COFRESI VIZCARRONDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 93754 | COFRESI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 93755 | COFRESSI PABON, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 93756 | COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19 LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 | |
| 93757 | COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | | LEVITTOWN TOA BAJA | PR | 00949-3621 | |
| 93758 | COGHEN TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 93759 | COGLES GOMEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 93760 | COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 93761 | COGLES TORRES, TAMIRIS | ADDRESS ON FILE | | | | | | | |
| 93762 | COGNITIVE WELLNESS CLINIC | PO BOX 1307 | | | | LAJAS | PR | 00667 | |
| 93764 | COGNITIVE WELLNESS CLINIC PSC | 346 AVE HOSTOS MEDICAL EMPORIUM II | SUITE A-31 | | | MAYAGUEZ | PR | 00680 | |
| 632298 | COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |
| 93765 | COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | | PHOENIX | AZ | 85034 | |
| 93766 | COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | | MCLEAN | VA | 22102 | |
| 93767 | COHAN MD, HAL | ADDRESS ON FILE | | | | | | | |
| 93768 | COHEN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 93769 | COHEN DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 93770 | COHEN JUSINO, CRISTIAN X | ADDRESS ON FILE | | | | | | | |
| 93771 | COHEN JUSINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 632299 | COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | | NEW YORK | NY | 10023 | |
| 632300 | COHEN YOAV | P O BOX 818 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93772 | COHEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 93773 | COHEN, BARUJ | ADDRESS ON FILE | | | | | | | |
| 93774 | COHESION HEALTH SERVICES PSC | URB CAMINO DEL SOL II | 85 AVE LUNA | | | MANATI | PR | 00674 | |
| 93775 | Coimbre Arroyo, Victor | ADDRESS ON FILE | | | | | | | |
| 93776 | COIMBRE CARTAGENA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 93777 | COIMBRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 93778 | COIMBRE MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 93779 | COIMBRE, DIANA A | ADDRESS ON FILE | | | | | | | |
| 93780 | COIMBRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 93781 | COIMRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 93782 | COIRA BARDEGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 93783 | COIRA BURGOS, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 93784 | COIRA COIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 93785 | COIRA GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93786 | COIRA GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 93787 | COIRA LIRANZO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 93788 | COIRA REPOLLET, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 93789 | COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 93790 | Coker Denis, Patsy | ADDRESS ON FILE | | | | | | | |
| 93791 | COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 93792 | COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 93793 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | EDIF PLAZA SOL | CARR 111 KM 7.1 BO. VOLADORAS | | | MOCA | PR | 00676 | |
| 93794 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 93795 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 632301 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | BO OBRERO STA | PO BOX 14097 | | | SAN JUAN | PR | 00916 | |
| 632302 | COL DE PROFESIONALES DE LA ENFERMERIA PR | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 | |
| 632303 | COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | | CAROLINA | PR | 00984-4504 | |
| 93796 | COL NTA SENORA DE LA PROVIDENCIA | PO BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93797 | COL NTRA SRA DE LOURDES CLASE GRADUANDA | URB VENUS GARDEN | A W 9 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 93798 | COL PRE ESC ELEMENTAL EL MADRIGAL | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 93799 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 93800 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | URB EL MADRIGAL | B 4 CALLE 1 | | | PONCE | PR | 00730 | |
| 93801 | COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 | |
| 93763 | COL RUBI CENTRO EDUC INTEGRAL | HC 05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632304 | COL SAN JUAN APOSTOL Y EVANGELISTA | PO BOX 451 | | | | CAGUAS | PR | 00726-0459 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632305 | COL Y CAFETERIA HNOS MENDEZ | 50 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00755 | |
| 93802 | COL. CARISMATICO PASITO A PASO | PO BOX 1086 | | | | QUEBRADILLAS | PR | 00678 | |
| 93803 | COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 93804 | COLACIOPPO SAAVEDRA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 632306 | COLADYS M CABALLERO COLON | ADDRESS ON FILE | | | | | | | |
| 93805 | COLAUTTI PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93806 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 | |
| 93807 | COLBERG ARROYO MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 93808 | COLBERG BIRRIEL, JOAHANN | ADDRESS ON FILE | | | | | | | |
| 93809 | COLBERG BONILLA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 93810 | COLBERG CAMACHO, DALIZA | ADDRESS ON FILE | | | | | | | |
| 93811 | COLBERG DAVILA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 632307 | COLBERG ELECTRIC SERV | PO BOX 107 | | | | CABO ROJO | PR | 00623 | |
| 93812 | COLBERG FLORES, SANTA M | ADDRESS ON FILE | | | | | | | |
| 93813 | COLBERG FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 93814 | COLBERG GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 93815 | COLBERG GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 93816 | COLBERG GONZALEZ, WALLACE A. | ADDRESS ON FILE | | | | | | | |
| 93817 | COLBERG GUERRA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 93818 | COLBERG IRIZARRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 93820 | COLBERG LUGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 93821 | COLBERG LUGO MD, JANSEN | ADDRESS ON FILE | | | | | | | |
| 93822 | COLBERG PEREZ, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 93823 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 93824 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 93825 | COLBERG PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 93826 | COLBERG RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 93827 | COLBERG RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 93828 | COLBERG SANTANA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 93829 | COLBERG TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 93830 | COLBERG TORO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 93831 | COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 93832 | COLBERG TRIGO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 93833 | COLBERG TRIGO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 93834 | COLBERG VARGAS, IRVIC | ADDRESS ON FILE | | | | | | | |
| 93835 | COLBERG VARGAS, IRVING | ADDRESS ON FILE | | | | | | | |
| 93836 | COLBERG, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 632308 | COLBERT I NEPAULSINGH | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 632309 | COLDOVA SIERRA ALAMO | RES DORADO | EDIF 8 APT 53 | | | DORADO | PR | 00646 | |
| 93837 | COLE CASTILLO, CHARIANNE | ADDRESS ON FILE | | | | | | | |
| 93838 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 93839 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 93840 | COLE CORDERO, CHAD | ADDRESS ON FILE | | | | | | | |
| 93841 | COLE GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 93842 | COLE MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 93843 | COLE NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 93844 | COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 93845 | COLE PARDO, GEORGE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93846 | COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 632310 | COLE PARMER | 625 EASST BANKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 632311 | COLE PARMER | PO BOX 48898 | | | | NILES | IL | 60714 | |
| 93847 | COLE SANCHEZ, ROBERT H. | ADDRESS ON FILE | | | | | | | |
| 93848 | COLE SIMON, HENRY | ADDRESS ON FILE | | | | | | | |
| 93849 | COLE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 93850 | COLE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 632312 | COLECTIVO C 4 | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 93852 | COLECTIVO DE PERIODISTAS P T | URB ROOSEVET | 479 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00979 | |
| 632313 | COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | HC 2 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 93853 | COLEGIO ADIANEZ INC | PO BOX 2210 | | | | GUAYNABO | PR | 00970-2210 | |
| 632314 | COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | | SAN JUAN | PR | 00927 | |
| 632315 | COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 632316 | COLEGIO AMARILEEN | VALLE ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 632317 | COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 93854 | COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 93855 | COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | | CAROLINA | PR | 00986 | |
| 632318 | COLEGIO BAUTISTA DE CAROLINA | P O BOX 76 | | | | CAROLINA | PR | 00986 | |
| 632319 | COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | | SAINT JUST | PR | 00978-0901 | |
| 93856 | COLEGIO BUENAS NUEVAS | PO BOX 389 | | | | MANATI | PR | 00674 | |
| 93857 | COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632320 | COLEGIO CALASANZ | P O BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 93858 | COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 93859 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |
| 632321 | COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | | COAMO | PR | 00766-0000 | |
| 93860 | COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | | CAGUAS | PR | 00726-0937 | |
| 93861 | COLEGIO CATOLICO NOTRE DAME | PO BOX 541 | | | | CAGUAS | PR | 00726 | |
| 93862 | COLEGIO CATOLICO NOTRE DAME | PO BOX 967 | | | | CAGUAS | PR | 00726 | |
| 93863 | COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | | CAGUAS | PR | 00726-0541 | |
| 93864 | COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | | CAGUAS | PR | 00726 | |
| 632322 | COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | | RIO GRANDE | PR | 00745 | |
| 632323 | COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 93865 | COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 632324 | COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | | VEGA BAJA | PR | 00694-1790 | |
| 632325 | COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 93866 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 93867 | COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 93868 | COLEGIO CUPEYVILLE | PO BOX 20483 | | | | SAN JUAN | PR | 00928-0483 | |
| 93869 | COLEGIO DE ABOGADOS DE P.R. | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 93870 | COLEGIO DE ABOGADOS DE PR | ADDRESS ON FILE | | | | | | | |
| 632326 | COLEGIO DE ABOGADOS DE PR | ADDRESS ON FILE | | | | | | | |
| 770986 | COLEGIO DE ABOGADOS DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 770987 | COLEGIO DE ABOGADOS DE PR | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93871 | COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | | SAN JUAN | PR | 00919-0593 | |
| 93872 | COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | | SAN JUAN | PR | 00936-4846 | |
| 632327 | COLEGIO DE AGRONOMOS | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632329 | COLEGIO DE AGRONOMOS DE PR | URB ROOSEVELT | CALLE ISMAEL COLON Y ANTOLIN | | | SAN JUAN | PR | 00936 | |
| 632328 | COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632330 | COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | | SAN JUAN | PR | 00940 | |
| 632331 | COLEGIO DE ARBITROS DE P R | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 632332 | COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5129 | |
| 632333 | COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | | SAN JUAN | PR | 00940-1176 | |
| 632334 | COLEGIO DE CIENCIAS ARTES Y TELEVISION | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93873 | COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93874 | COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 | |
| 93875 | COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | | SAN JUAN | PR | 00918-1477 | |
| 632335 | COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | | SAN JUAN | PR | 00918-1478 | |
| 632336 | COLEGIO DE CPA DE PR | PO BOX 71352 | | | | SAN JUAN | PR | 00936 | |
| 93876 | COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | | SAN JUAN | PR | 00936-1519 | |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 | |
| 93878 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | URB EL CEREZAL | 1628 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 93879 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 632337 | COLEGIO DE INGENIEROS Y AGRIMENSORES | P O BOX 141581 | | | | ARECIBO | PR | 00614-1581 | |
| 632338 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936 | |
| 93880 | COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | | CAGUAS | PR | 00725 | |
| 632339 | COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 93881 | COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 93882 | COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | | VEGA ALTA | PR | 00692 | |
| 93883 | COLEGIO DE LOS PROFESIONALES CONSEJERIA EN REHAB | BOX 194329 | | | | HATO REY | PR | 00919-4329 | |
| 93884 | COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | |
| 93885 | COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | | SAN JUAN | PR | 00936-2471 | |
| 632340 | COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 93886 | COLEGIO DE PROFESIONALES DE LA ENFERMERIA | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 | SUITE 279 | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93887 | COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | | SAN JUAN | PR | 00936-1558 | |
| 632341 | COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | | HUMACAO | PR | 00792 | |
| 93888 | COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | | BAYAMON | PR | 00960 | |
| 93889 | COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | | SALINAS | PR | 00751 | |
| 93890 | COLEGIO DE TRABAJADORES SOCIALES | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93891 | COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93892 | COLEGIO DEL CARMEN | PO BOX 34118 | | | | PONCE | PR | 00734-4118 | |
| 93893 | COLEGIO DEL CARMEN | PO BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| 632342 | COLEGIO DEL TUREY INC | P O BOX 9187 | | | | BAYAMON | PR | 00960 | |
| 93894 | COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | | BAYAMON | PR | 00959 | |
| 632343 | COLEGIO DORIBER | PO BOX 164 | | | | TOA ALTA | PR | 00954 | |
| 93895 | COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | | YABUCOA | PR | 00767 | |
| 93896 | COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | | TRUJILLO ALTO | PR | 00976 | |
| 93897 | COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 | |
| 632344 | COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | | HUMACAO | PR | 00791 | |
| 632345 | COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | | SAN JUAN | PR | 00919-1715 | |
| 632346 | COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632347 | COLEGIO EVAGELICO DR CHARLES MOHLER | 608 CALLE REV LUIS A ORENGO | | | | SAN JUAN | PR | 00910 | |
| 93898 | COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | | HATILLO | PR | 00659 | |
| 632348 | COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | | CEIBA | PR | 00735 | |
| 93900 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 93901 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | PO BOX 570 | | | | SANTA ISABEL | PR | 00757 | |
| 93902 | COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 632349 | COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | | SAN JUAN | PR | 00936 | |
| 93903 | COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | | CEIBA | PR | 00735 | |
| 632350 | COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | | SAN JUAN | PR | 00923 | |
| 632351 | COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 93904 | COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | | FAJARDO | PR | 00738 | |
| 632352 | COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93905 | COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ. 14 #25-28 | | | | BAYAMON | PR | 00957 | |
| 632353 | COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 93906 | COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632354 | COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725 | |
| 93907 | COLEGIO LA LUZ | HC-01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| 632355 | COLEGIO LA LUZ | HC 01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| 632356 | COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | | PONCE | PR | 00731 | |
| 770988 | COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 632357 | COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 632358 | COLEGIO LA MONSERRATE INC | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93908 | COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93909 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 | |
| 632359 | COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 93910 | COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | | BAYAMON | PR | 00956 | |
| 632360 | COLEGIO LA SAGRADA FAMILIA | BAYAMON GARDENS STATION | PO BOX 4153 | | | BAYAMON | PR | 00958 | |
| 93911 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 | |
| 632361 | COLEGIO LOURDES | 87 CALLE MAYAGUEZ | PO BOX 847 | | | SAN JUAN | PR | 00919 | |
| 93912 | COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A | 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 | |
| 632362 | COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 93913 | COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 93914 | COLEGIO MARIA AUXILIADORA-CAROLINA | P O BOX 7770 | | | | CAROLINA | PR | 00986 | |
| 632363 | COLEGIO MARIMEC INC | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 | |
| 93915 | COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | | GUAYNABO | PR | 00969-3251 | |
| 93916 | COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | | ARROYO | PR | 00714 | |
| 93917 | COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 93918 | COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | | PONCE | PR | 00732-7046 | |
| 93919 | COLEGIO MERCEDARIO SAN JUDAS TADEO | P O BOX 7046 | | | | PONCE | PR | 00732-7046 | |
| 93920 | COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | | LAS PIEDRAS | PR | 00071 | |
| 93899 | COLEGIO MI CUIDO Y EDUCACION INC | PO BOX 384 | | | | LAS PIEDRAS | PR | 00771 | |
| 632364 | COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | | ARECIBO | PR | 00612 | |
| 93921 | COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 632365 | COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | | MOCA | PR | 00676 | |
| 632366 | COLEGIO MOCANO | URB MONSERRATE | F 28 CALLE 4 | | | MOCA | PR | 00676 | |
| 632367 | COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 632368 | COLEGIO MUNDO INFANTIL BENNELT INC | URB STA ELENA | H 10 CALLE 11 | | | GUAYANILLA | PR | 00656-1415 | |
| 632369 | COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 93922 | COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 93923 | COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 93924 | COLEGIO NOTRE DAME | P O BOX 937 | | | | CAGUAS | PR | 00726 | |
| 93925 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00928 9701 | |
| 770989 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00927 | |
| 93926 | COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | | VEGA BAJA | PR | 00694 | |
| 93927 | COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93928 | COLEGIO NUESTA SRA DEL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | | CIALES | PR | 00638 | |
| 93929 | COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | | SAN JUAN | PR | 00929-9483 | |
| 93930 | COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | | GUAYNABO | PR | 00922 | |
| 93931 | COLEGIO NUESTRA SENORA DE BELEN | P O BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 93932 | COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 93933 | COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | | SAN JUAN | PR | 00918 | |
| 93934 | COLEGIO NUESTRA SENORA DE LA MERCED | EXT MORELL CAMPOS | 176 CALLE LUCIA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 93935 | COLEGIO NUESTRA SENORA DE LA MERCED | P O BOX 36-4048 | | | | SAN JUAN | PR | 00936-4048 | |
| 93936 | COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93937 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 | |
| 93938 | COLEGIO NUESTRA SENORA DE LOURDES | P O BOX 29193 | | | | SAN JUAN | PR | 00929-0193 | |
| 93939 | COLEGIO NUESTRA SENORA DE LOURDES | URB CONTRY CLUB | 1050 CALLE DEMETRIO O'DALY | | | SAN JUAN | PR | 00924 | |
| 93940 | COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | | RIO GRANDE | PR | 00745 | |
| 93941 | COLEGIO NUESTRA SENORA DEL CARMEN | P O BOX 1033 | | | | VILLALBA | PR | 00766 | |
| 93942 | COLEGIO NUESTRA SENORA DEL CARMEN | PO BOX 1389 | | | | RIO GRANDE | PR | 00745 | |
| 93943 | COLEGIO NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | | SAN JUAN | PR | 00926 | |
| 632370 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 | |
| 93944 | COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | | GURABO | PR | 00778 | |
| 632371 | COLEGIO NUESTRA SENORA DEL PILAR | PO BOX 1615 | | | | CANOVANAS | PR | 00729 | |
| 632372 | COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93945 | COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 | |
| 93946 | COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 93947 | COLEGIO PADRE BERRIOS CORP | PO BOX 7717 | | | | SAN JUAN | PR | 00916 | |
| 632373 | COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | | CAGUAS | PR | 00725-2652 | |
| 632374 | COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | | SAN JUAN | PR | 00928 | |
| 632375 | COLEGIO PERITOS ELECTRICISTAS | P O BOX 363611 | | | | SAN JUAN | PR | 00936-3611 | |
| 632376 | COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 93948 | COLEGIO PONCENO | 1900 CARRETERA 14 | | | | COTO LAUREL | PR | 00780-2147 | |
| 93949 | COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | | SAN JUAN | PR | 00919-4329 | |
| 93950 | COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93951 | COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 93952 | COLEGIO PUERTORRIQUENO MARINEL | URB LEVITTOWN 7MA SECCION HG 64 CALLE JOSE M SWARTHKOFF | | | | TOA BAJA | PR | 00949 | |
| 632377 | COLEGIO QUERUBI INC | PO BOX 557 | | | | SAN LORENZO | PR | 00754 | |
| 632378 | COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | | SAN JUAN | PR | 00918 | |
| 632379 | COLEGIO RADIANS INC | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 632380 | COLEGIO RAYITO DE SOL | PO BOX 1384 | | | | CAGUAS | PR | 00726 | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | | 00604 | |
| 93954 | COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIDEO | | | GUAYNABO | PR | 00970-1789 | |
| 93955 | COLEGIO ROSA BELL | TORRINAR | 42 CALLE OVIDEO | | | GUAYNABO | PR | 00966 | |
| 93956 | COLEGIO ROSA BELL | URB TORRIMAR | CALLE OVIEDO #42 | | | GUAYNABO | PR | 00966 | |
| 93957 | COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632382 | COLEGIO RUBI INC | HC 02 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632383 | COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | | CAGUAS | PR | 00725 | |
| 632384 | COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | | MAYAGUEZ | PR | 00680 | |
| 632385 | COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | | SAN JUAN | PR | 00927 | |
| 632386 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON | 208 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 770598 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 | |
| 632387 | COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5 2 GR 727 | | | CAROLINA | PR | 00983 | |
| 93958 | COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 93959 | COLEGIO SAN AGUSTIN | BOX 4263 | | | | BAYAMON | PR | 00958 | |
| 93960 | COLEGIO SAN AGUSTIN | P O BOX 9024078 | | | | SAN JUAN | PR | 00902 | |
| 93961 | COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | | BAYAMON | PR | 00958 | |
| 632388 | COLEGIO SAN ANTONIO | BOX 897 | | | | ISABELA | PR | 00662 | |
| 632389 | COLEGIO SAN ANTONIO | PO BOX 21350 | | | | SAN JUAN | PR | 00928 | |
| 632390 | COLEGIO SAN BENITO | PO BOX 728 | | | | HUMACAO | PR | 00792 | |
| 93962 | COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | | GUAYNABO | PR | 00968-8000 | |
| 93964 | COLEGIO SAN GABRIEL | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 93965 | COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 93966 | COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 93967 | COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 632391 | COLEGIO SAN JOSE | P O BOX 87 | | | | SAN GERMAN | PR | 00683 0087 | |
| 632393 | COLEGIO SAN JOSE | PO BOX 812 | | | | AIBONITO | PR | 00705 | |
| 632392 | COLEGIO SAN JOSE | PO BOX 21300 | | | | SAN JUAN | PR | 00928 1300 | |
| 93968 | COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | | CAMUY | PR | 00627 | |
| 93969 | COLEGIO SAN JOSE DE CAMUY | PO BOX 435 | | | | CAMUY | PR | 00627 | |
| 93970 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA | 215 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93971 | COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| 632394 | COLEGIO SAN JOSE INC | PO BOX 384 | | | | LARES | PR | 00669 | |
| 93972 | COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 93973 | COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 93974 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 632395 | COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 632396 | COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | | SAN JUAN | PR | 00936-8425 | |
| 632397 | COLEGIO SAN MIGUEL | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 632398 | COLEGIO SAN PABLO | PO BOX 492 | | | | HATILLO | PR | 00659 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93975 | COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | | GUAYNABO | PR | 00969 | |
| 93976 | COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | | GUAYNABO | PR | 00970-2560 | |
| 632399 | COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | | CAROLINA | PR | 00983 | |
| 632400 | COLEGIO SANTA CRUZ | P O BOX 1809 | | | | TRUJILLO ATO | PR | 00977-1809 | |
| 632401 | COLEGIO SANTA GEMA | P O BOX 2789 | | | | CAROLINA | PR | 00984-2789 | |
| 632402 | COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | | BAYAMON | PR | 00958-1218 | |
| 632403 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 632404 | COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 632405 | COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | | BAYAMON | PR | 00960 | |
| 632407 | COLEGIO SANTA TERESITA | BOX 5566 | | | | PONCE | PR | 00733 | |
| 632406 | COLEGIO SANTA TERESITA | PO BOX 335566 | | | | PONCE | PR | 00733-5566 | |
| 632408 | COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 632409 | COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 632410 | COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | | YAUCO | PR | 00698-0026 | |
| 632411 | COLEGIO STAR BRITE | PO BOX 3553 | | | | AGUADILLA | PR | 00605 | |
| 93977 | COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 632412 | COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 93978 | COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | | AGUADA | PR | 00602 | |
| 632413 | COLEGIO TECNICOS REFRIGERACION Y AIRE | ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |
| 632414 | COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 632415 | COLEGIO TIANY INC DBA LUZ M NIEVES | ADDRESS ON FILE | | | | | | | |
| 93979 | COLEGIO TITI LYDIA | PO BOX 1312 | | | | CAYEY | PR | 00737 | |
| 93980 | COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 632416 | COLEGIO UNIV DE JUSTICIA CRIMINAL DE P R | HC 2 BOX 12000 | | | | GURABO | PR | 00778 | |
| 93981 | COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| 93982 | COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 93983 | COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | | SAN JUAN | PR | 00918 | |
| 93984 | COLEGIO UNIVERSITARIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 93985 | COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 632417 | COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | | SAN JUAN | PR | 00919 | |
| 93986 | COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| 93987 | COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| 632418 | COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | | BAYAMON | PR | 00957 | |
| 632419 | COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 93988 | COLEMAN-DAVIS TIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 93989 | COLEN ROGER, ELAN M. | ADDRESS ON FILE | | | | | | | |
| 93990 | COLEN, RIUKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 93991 | COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | HC 02 BOX 12000 | | | | GURABO | PR | 00778-9601 | |
| 632420 | COLG UNIVERSITARIO MEDIACION PROFESIONAL | P O BOX 3864 | | | | AGUADILLA | PR | 00605-3864 | |
| 632421 | COLGATE ORAL PHARMACEUTICAL | PO BOX 371991 | | | | PITTSBURGH | PA | 15250-7791 | |
| 632422 | COLGATE PALMOLIVE COMP DIST | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 632424 | COLGATE PALMOLIVE DE PR INC | PO BOX 540 | | | | GUAYAMA | PR | 00785 | |
| 632423 | COLGATE PALMOLIVE DE PR INC | P O BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 93992 | COLGERG-COMAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 93993 | COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 632425 | COLIMAR CHAIR RENTAL | URB COLIMAR | 21 RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 93994 | COLIN BEDOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 632426 | COLIN OQUENDO CARRION | QUINTAS DE VILLAMAR | G 12 CALLE EUCALIPTO | | | DORADO | PR | 00646 | |
| 632427 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G12 CALLE 9 | | | DORADO | PR | 00646 | |
| 632428 | COLINA AUTO PARTS INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 93995 | COLINA PEREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 632429 | COLIR CORPORATION | PO BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 93996 | COLISEO DE PUERTO RICO | 500 CALLE ARTERIAL B | | | | HATO REY | PR | 00918 | |
| 93997 | COLISEUM PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 93998 | COLL ACEVEDO, ELSA | ADDRESS ON FILE | | | | | | | |
| 93999 | COLL BALLESTER, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94000 | COLL BALLESTER, RITA | ADDRESS ON FILE | | | | | | | |
| 94001 | COLL BARLETTA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 94003 | COLL BARLETTA, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 94004 | COLL CARTAGENA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 94005 | COLL COLON, LOANIS | ADDRESS ON FILE | | | | | | | |
| 94006 | COLL CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 94007 | COLL CRUZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 94008 | COLL DEL VALLE, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 94009 | Coll Escudero, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 94010 | COLL GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 94011 | COLL GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 94012 | COLL GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 94013 | COLL GUERRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94014 | COLL INFANTE, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 94015 | COLL JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 94016 | COLL LEMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 94017 | Coll Martell, Jannette M | ADDRESS ON FILE | | | | | | | |
| 94018 | COLL MARTI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 94019 | COLL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94020 | COLL MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 94022 | COLL PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 94023 | COLL PEREZ, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 94024 | COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 632430 | COLL REST EL SONDA LA LOMA / MARIA MATOS | BO NUEVO SECTOR LOMA DEL VIENTO | HC 73 BOX 6072 | | | NARANJITO | PR | 00719-9628 | |
| 94025 | COLL RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 94026 | COLL RODRIGUEZ, CELIA H | ADDRESS ON FILE | | | | | | | |
| 94027 | COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 94028 | COLL SAN MIGUEL, DORALEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94029 | COLL TAVAREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 94030 | COLL VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 94031 | Coll Vargas, Nelson J | ADDRESS ON FILE | | | | | | | |
| 94032 | COLL VELEZ, HEBER | ADDRESS ON FILE | | | | | | | |
| 94033 | COLL VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94034 | COLL VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 94035 | COLLADO ACOSTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 94036 | COLLADO ALGARIN, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 94037 | COLLADO ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 94038 | COLLADO ALMODOVAR, ENID | ADDRESS ON FILE | | | | | | | |
| 94039 | Collado Andujar, Edwin A | ADDRESS ON FILE | | | | | | | |
| 94040 | COLLADO ANDUJAR, JULIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94041 | COLLADO AVILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 94042 | COLLADO AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 94043 | COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 94044 | COLLADO CALDERA, SILVIO E | ADDRESS ON FILE | | | | | | | |
| 94045 | COLLADO CANCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 94046 | COLLADO CINTRON, FELIX V. | ADDRESS ON FILE | | | | | | | |
| 94047 | COLLADO COLLADO, PEDRO B | ADDRESS ON FILE | | | | | | | |
| 94048 | COLLADO CRUZ, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 94049 | COLLADO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 94050 | COLLADO FIGUEROA, GINA | ADDRESS ON FILE | | | | | | | |
| 94051 | COLLADO FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 94052 | COLLADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 94053 | COLLADO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 94054 | COLLADO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 94055 | COLLADO GONZALEZ, MARGERIE | ADDRESS ON FILE | | | | | | | |
| 94056 | COLLADO GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 94057 | COLLADO GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 94002 | COLLADO HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 94058 | COLLADO JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 94059 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94060 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94061 | COLLADO LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 94063 | COLLADO LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 94064 | COLLADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 94065 | COLLADO LUGO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 94066 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94067 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94068 | COLLADO MARCIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 94069 | COLLADO MARTINEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 94070 | COLLADO MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 94071 | COLLADO MARTINEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 94072 | COLLADO MARTINEZ, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 94073 | COLLADO MARTINEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 94075 | COLLADO MERCADO, ADINEXY | ADDRESS ON FILE | | | | | | | |
| 94076 | COLLADO MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 94077 | COLLADO MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94078 | Collado Montalvo, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94079 | COLLADO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 94080 | COLLADO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 94081 | COLLADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94082 | COLLADO MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 94083 | COLLADO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94084 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 94085 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 94086 | Collado Negron, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 94087 | COLLADO NGUYEN, LUIS | ADDRESS ON FILE | | | | | | | |
| 94088 | Collado Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 94089 | COLLADO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94090 | Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | | |
| 94091 | COLLADO OLIVERAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 94092 | COLLADO ORTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 94093 | COLLADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94021 | COLLADO PACHECO MD, AURELIO M | ADDRESS ON FILE | | | | | | | |
| 94094 | COLLADO PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 94095 | COLLADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94096 | COLLADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 94097 | COLLADO QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| 94098 | COLLADO RAMIREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 94099 | Collado Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 94100 | COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 94101 | COLLADO RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 94102 | COLLADO RIVERA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 94103 | COLLADO RIVERA, CELIA M | ADDRESS ON FILE | | | | | | | |
| 94104 | COLLADO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 94105 | Collado Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 94106 | COLLADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94107 | COLLADO RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 94108 | COLLADO RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 94109 | COLLADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 94110 | COLLADO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 94111 | COLLADO RODRIGUEZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 94112 | COLLADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94113 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| 94114 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| 94115 | COLLADO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 94116 | COLLADO RODRIGUEZ, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 94117 | COLLADO ROMAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 94118 | COLLADO ROSAS MD, IRVING | ADDRESS ON FILE | | | | | | | |
| 94119 | COLLADO RUIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 94120 | COLLADO SALASAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 94121 | COLLADO SANABRIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 94122 | COLLADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 94124 | COLLADO SANTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 94125 | Collado Santiago, Rey M | ADDRESS ON FILE | | | | | | | |
| 94126 | COLLADO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 94127 | COLLADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 94128 | COLLADO SEGARRA, GISELDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94129 | COLLADO SEGARRA, JOHN | ADDRESS ON FILE | | | | | | | |
| 94130 | COLLADO TORO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 94131 | COLLADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94132 | COLLADO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94133 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| 94134 | COLLADO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 94135 | COLLADO TROCHE, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 94136 | COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 94137 | COLLADO VEGA, GRETCHENE M | ADDRESS ON FILE | | | | | | | |
| 94138 | COLLADO VEGA, MAYRA LIMARIS | ADDRESS ON FILE | | | | | | | |
| 94139 | COLLADO VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 94140 | Collado Velez, Alice N. | ADDRESS ON FILE | | | | | | | |
| 94141 | COLLADO VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 94142 | COLLADO YULFO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94143 | COLLADO ZAPATA, OLGA | ADDRESS ON FILE | | | | | | | |
| 94144 | COLLADO ZENO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94145 | COLLADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 94146 | COLLANTE RODRIGUEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 94147 | COLLANTES RIVERA, AURORA M | ADDRESS ON FILE | | | | | | | |
| 94148 | COLLANZO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94149 | COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 632431 | COLLAZO & COLLAZO | 51 CALLE DEGETAU BOX 1589 | | | | JUANA DIAZ | PR | 00795 | |
| 632432 | COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | | PONCE | PR | 00733 | |
| 632433 | COLLAZO & SOUTHEN AIR CORP | PLAYA PONCE | 10 AVE HOSTOS | | | PONCE | PR | 00734 | |
| 94150 | COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | | PONCE | PR | 00734-0000 | |
| 94151 | COLLAZO & SOUTHEN AIR CORP. | Ave.Hostos10 Playa Ponce | | | | Ponce | PR | 00734-0000 | |
| 94152 | COLLAZO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 94154 | COLLAZO ACOSTA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 94155 | COLLAZO ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94156 | COLLAZO ACOSTA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 94157 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 94158 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 94159 | COLLAZO ALGARIN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 94160 | COLLAZO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 94161 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 94162 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 94164 | COLLAZO ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 94165 | COLLAZO ALICEA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 94166 | COLLAZO ALICEA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 94167 | COLLAZO ALVARADO, NADIA | ADDRESS ON FILE | | | | | | | |
| 94168 | COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| 94169 | COLLAZO ALVARADO, YERALINE | ADDRESS ON FILE | | | | | | | |
| 94170 | COLLAZO ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 94171 | COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | | |
| 94172 | COLLAZO AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 94173 | COLLAZO AMOROS, JULIO | ADDRESS ON FILE | | | | | | | |
| 94174 | COLLAZO ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94175 | COLLAZO ANDINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 94176 | Collazo Andujar, Celis D | ADDRESS ON FILE | | | | | | | |
| 94177 | COLLAZO ANDUJAR, JOSELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94178 | COLLAZO ANGUEIRA, IVETTE N | ADDRESS ON FILE | | | | | | | |
| 94179 | COLLAZO ANZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 94180 | Collazo Aponte, Ileana Del C | ADDRESS ON FILE | | | | | | | |
| 94181 | COLLAZO APONTE, ILEANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 94182 | COLLAZO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94183 | Collazo Aponte, Jose L | ADDRESS ON FILE | | | | | | | |
| 94184 | COLLAZO APONTE, LENIS | ADDRESS ON FILE | | | | | | | |
| 94185 | COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94186 | COLLAZO ARIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 94187 | COLLAZO ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 94188 | COLLAZO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 94189 | COLLAZO ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 94190 | COLLAZO ARROYO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 94191 | COLLAZO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 94192 | COLLAZO ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 94193 | COLLAZO ARROYO, RAMBI | ADDRESS ON FILE | | | | | | | |
| 94194 | COLLAZO ARROYO, RAMBI | ADDRESS ON FILE | | | | | | | |
| 94195 | COLLAZO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94196 | COLLAZO ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 94197 | COLLAZO ATANASIO, MARLA R. | ADDRESS ON FILE | | | | | | | |
| 94198 | COLLAZO ATANASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 632434 | COLLAZO AUTO GLASS | PO BOX 194000 SUITE 125 | | | | SAN JUAN | PR | 00919-4000 | |
| 94199 | COLLAZO AVILES, ARMALDO | ADDRESS ON FILE | | | | | | | |
| 94200 | COLLAZO AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94201 | COLLAZO AVILES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 94203 | COLLAZO AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 94204 | COLLAZO AVILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 94205 | COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94206 | COLLAZO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 94207 | COLLAZO AYALA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 94208 | COLLAZO BACO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 94209 | COLLAZO BACO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 94210 | COLLAZO BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94211 | COLLAZO BARBOSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94212 | COLLAZO BARRET, JOSE | ADDRESS ON FILE | | | | | | | |
| 94213 | COLLAZO BARRET, MARIA | ADDRESS ON FILE | | | | | | | |
| 94214 | COLLAZO BARRETO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 94215 | COLLAZO BARTOLOMEI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94216 | COLLAZO BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 94217 | COLLAZO BENCON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94218 | COLLAZO BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 94219 | COLLAZO BENNAZAR, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| 94220 | COLLAZO BERMUDEZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 94202 | Collazo Bermudez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 94221 | COLLAZO BERMUDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 94222 | COLLAZO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 94223 | COLLAZO BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94224 | COLLAZO BERRIOS, FATIMA | ADDRESS ON FILE | | | | | | | |
| 94225 | COLLAZO BETANCOURT, DARLENE | ADDRESS ON FILE | | | | | | | |
| 94226 | COLLAZO BEVERAGGI, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94227 | COLLAZO BIGLES MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94228 | COLLAZO BIGLES, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| 94229 | COLLAZO BONES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 94230 | COLLAZO BONILLA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94231 | COLLAZO BONILLA, BERLY | ADDRESS ON FILE | | | | | | | |
| 94232 | COLLAZO BONILLA, BERZY | ADDRESS ON FILE | | | | | | | |
| 94233 | COLLAZO BONILLA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 94234 | COLLAZO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 94235 | COLLAZO BORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 94236 | COLLAZO BOSCH, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 94237 | COLLAZO BURGOS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 94238 | COLLAZO BURGOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 94239 | COLLAZO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 94240 | COLLAZO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94241 | COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 94242 | COLLAZO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 94243 | COLLAZO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94244 | COLLAZO BURGOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 94245 | COLLAZO CABRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94246 | COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | | |
| 94247 | COLLAZO CABRERA, NEIZAN | ADDRESS ON FILE | | | | | | | |
| 94248 | COLLAZO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 94249 | Collazo Caldero, Nivea E | ADDRESS ON FILE | | | | | | | |
| 94250 | COLLAZO CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| 94251 | Collazo Calderon, Edna M | ADDRESS ON FILE | | | | | | | |
| 94252 | COLLAZO CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 94253 | COLLAZO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94254 | COLLAZO CAMPOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 94255 | COLLAZO CAMPOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 94256 | COLLAZO CANCEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 94257 | COLLAZO CANCEL, MARCO A | ADDRESS ON FILE | | | | | | | |
| 94258 | COLLAZO CARABALLO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 94259 | COLLAZO CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94260 | COLLAZO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 94261 | COLLAZO CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 94262 | COLLAZO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 94263 | COLLAZO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94264 | COLLAZO CARDONA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 94265 | COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 94266 | COLLAZO CARPENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 94267 | COLLAZO CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 94268 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94269 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94270 | COLLAZO CARTAGENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 94271 | COLLAZO CARTAGENA, LULIO | ADDRESS ON FILE | | | | | | | |
| 94272 | COLLAZO CARTAGENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 94273 | COLLAZO CASIANO, MILTON D | ADDRESS ON FILE | | | | | | | |
| 94274 | Collazo Castaing, Juan | ADDRESS ON FILE | | | | | | | |
| 94275 | COLLAZO CASTILLO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 94276 | COLLAZO CASTILLO, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94277 | COLLAZO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 94278 | COLLAZO CASTRO, SHELCIY | ADDRESS ON FILE | | | | | | | |
| 94279 | COLLAZO CENTENO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 94280 | COLLAZO CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 94281 | COLLAZO CHARNECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94282 | COLLAZO CHARNECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 94283 | COLLAZO CHARNECO, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 94284 | COLLAZO CHEVEREZ, AWILDA L. | ADDRESS ON FILE | | | | | | | |
| 94285 | COLLAZO CINTRO, PABLO P | ADDRESS ON FILE | | | | | | | |
| 94286 | COLLAZO CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 94287 | COLLAZO CLASS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 94288 | COLLAZO CLASS, JESUS | ADDRESS ON FILE | | | | | | | |
| 94289 | COLLAZO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 94290 | COLLAZO CLAUDIO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 94291 | COLLAZO CLAUDIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 94292 | COLLAZO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 94293 | COLLAZO COLLAZO, CAELI | ADDRESS ON FILE | | | | | | | |
| 94294 | COLLAZO COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 94295 | COLLAZO COLLAZO, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| 94296 | COLLAZO COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94297 | Collazo Collazo, Francisco | ADDRESS ON FILE | | | | | | | |
| 94298 | COLLAZO COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 94299 | COLLAZO COLLAZO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 94300 | COLLAZO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 94301 | COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 94302 | COLLAZO COLLAZO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 94303 | COLLAZO COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94304 | COLLAZO COLLAZO, NORA H | ADDRESS ON FILE | | | | | | | |
| 94305 | COLLAZO COLLAZO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 94306 | COLLAZO COLLAZO, SIXTO M | ADDRESS ON FILE | | | | | | | |
| 94307 | COLLAZO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 94308 | COLLAZO COLLAZO, VESPASIANO | ADDRESS ON FILE | | | | | | | |
| 94309 | COLLAZO COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 94310 | COLLAZO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 94311 | COLLAZO COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 94312 | Collazo Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 94313 | COLLAZO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 94314 | COLLAZO COLON, ILSA | ADDRESS ON FILE | | | | | | | |
| 94315 | COLLAZO COLON, ILSA M | ADDRESS ON FILE | | | | | | | |
| 94316 | COLLAZO COLON, JANNISE | ADDRESS ON FILE | | | | | | | |
| 94317 | COLLAZO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 94318 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 94320 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 94321 | Collazo Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 94322 | COLLAZO COLON, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 94323 | COLLAZO COLON, LYNEIZA E | ADDRESS ON FILE | | | | | | | |
| 94324 | COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 94325 | COLLAZO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94326 | COLLAZO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94327 | COLLAZO COLON, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94328 | COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 94330 | COLLAZO COLON, SIOMARI | ADDRESS ON FILE | | | | | | | |
| 94331 | COLLAZO COLON, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 94332 | Collazo Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 94333 | COLLAZO CONCEPCION, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 94334 | COLLAZO CONCEPCION, KARLA J | ADDRESS ON FILE | | | | | | | |
| 94335 | COLLAZO CONCHA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94336 | COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 94337 | COLLAZO CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 94338 | COLLAZO CORREA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 94339 | COLLAZO CORTES, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 94340 | COLLAZO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94341 | COLLAZO CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| 94342 | COLLAZO COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94343 | COLLAZO COTTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 94344 | COLLAZO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94345 | COLLAZO CRESPO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 94348 | COLLAZO CRODOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 94349 | COLLAZO CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 94351 | COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 94352 | COLLAZO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 94353 | COLLAZO CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| 94354 | COLLAZO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94355 | COLLAZO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94356 | COLLAZO CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 94357 | COLLAZO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 94358 | COLLAZO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 94359 | COLLAZO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 94360 | COLLAZO CRUZ, TOMAS I. | ADDRESS ON FILE | | | | | | | |
| 94361 | COLLAZO CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 94362 | COLLAZO CUADRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 94363 | COLLAZO CUADRA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 94364 | COLLAZO CUADRA, WILSON | ADDRESS ON FILE | | | | | | | |
| 94365 | COLLAZO CUADRADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 94366 | COLLAZO CUADRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 94367 | COLLAZO CUEVAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 94368 | COLLAZO CUEVAS, ENNIUS | ADDRESS ON FILE | | | | | | | |
| 94369 | COLLAZO CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 94370 | COLLAZO CURET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 94371 | COLLAZO CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 94372 | Collazo Custodios, Juan A | ADDRESS ON FILE | | | | | | | |
| 94373 | COLLAZO DAQUIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 94374 | COLLAZO DAVILA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 94375 | COLLAZO DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94376 | COLLAZO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 94377 | COLLAZO DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 94378 | COLLAZO DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 94379 | Collazo De Jesus, Rosalia | ADDRESS ON FILE | | | | | | | |
| 94380 | COLLAZO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 94381 | COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94382 | COLLAZO DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94383 | COLLAZO DE LEON, LISA A. | ADDRESS ON FILE | | | | | | | |
| 94384 | COLLAZO DE LEON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 94385 | COLLAZO DE LEON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 94386 | Collazo De Leon, Silma D | ADDRESS ON FILE | | | | | | | |
| 94387 | COLLAZO DE MARZAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 94388 | COLLAZO DE RIVERA, NEIDA H | ADDRESS ON FILE | | | | | | | |
| 94389 | COLLAZO DEBIEN, ARAGEC | ADDRESS ON FILE | | | | | | | |
| 94390 | COLLAZO DEL VALLE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 94391 | COLLAZO DEL VALLE, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 94392 | COLLAZO DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 94393 | COLLAZO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 94394 | COLLAZO DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94395 | COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 94396 | COLLAZO DIAZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 94397 | COLLAZO DIAZ, DORA E | ADDRESS ON FILE | | | | | | | |
| 94398 | COLLAZO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 94399 | COLLAZO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94400 | COLLAZO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94401 | COLLAZO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94402 | Collazo Diaz, Milka Y. | ADDRESS ON FILE | | | | | | | |
| 94403 | COLLAZO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 94404 | COLLAZO DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 94405 | COLLAZO DIVERSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94406 | COLLAZO DONATO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 94407 | COLLAZO DRAGONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 94408 | COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 94409 | COLLAZO ECHEVARRIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 632435 | COLLAZO ELECTRIC CONTRACTOS | PO BOX 3065 | | | | GUAYNABO | PR | 00970-3065 | |
| 94410 | COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| 94411 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94412 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94413 | COLLAZO ESPARA, MARIEGLORIE | ADDRESS ON FILE | | | | | | | |
| 94414 | COLLAZO ESPARRA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 94415 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94416 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94417 | COLLAZO ESPINA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 632436 | COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | | VEGA BAJA | PR | 00694 | |
| 94418 | Collazo Estrada, Ada | ADDRESS ON FILE | | | | | | | |
| 94419 | COLLAZO ESTRADA, ADA | ADDRESS ON FILE | | | | | | | |
| 94420 | COLLAZO EYE CLINICS | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 14 | | | GUAYNABO | PR | 00969-4483 | |
| 94421 | COLLAZO FALCON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 94422 | COLLAZO FALCON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94423 | COLLAZO FEBUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 94424 | COLLAZO FEBUS, NELLY | ADDRESS ON FILE | | | | | | | |
| 94425 | COLLAZO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 94426 | COLLAZO FELICIANO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 94427 | COLLAZO FELICIANO, ZORALLA | ADDRESS ON FILE | | | | | | | |
| 94428 | COLLAZO FELIX, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94429 | COLLAZO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94430 | COLLAZO FERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 94431 | COLLAZO FERNANDEZ, JAVISH | POR DERECHO PROPIO | URV. VILLA AURORA | CALLE 3 | D-19 | CATANO | PR | 00962 | |
| 94432 | COLLAZO FERNANDEZ, JAVISH A. | ADDRESS ON FILE | | | | | | | |
| 94433 | COLLAZO FERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 94434 | COLLAZO FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94435 | Collazo Figueroa, Angel O | ADDRESS ON FILE | | | | | | | |
| 94436 | COLLAZO FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| 94437 | COLLAZO FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 94438 | COLLAZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 94439 | Collazo Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 94440 | COLLAZO FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 94441 | COLLAZO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94442 | COLLAZO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 94443 | COLLAZO FIGUEROA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 94444 | COLLAZO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 94445 | COLLAZO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 94446 | COLLAZO FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 94447 | COLLAZO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94448 | COLLAZO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94449 | COLLAZO FLORES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 94450 | COLLAZO FLORES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 94451 | COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94452 | COLLAZO FLORES, VILMARYVELIZ | ADDRESS ON FILE | | | | | | | |
| 94453 | COLLAZO FRANCESCHINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 94454 | COLLAZO FRANCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 94455 | COLLAZO FRASQUERI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94456 | COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94457 | COLLAZO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94458 | COLLAZO GABRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 94459 | COLLAZO GARCIA MD, MARIA A | ADDRESS ON FILE | | | | | | | |
| 94460 | COLLAZO GARCIA, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 94461 | COLLAZO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94462 | Collazo Garcia, Diana | ADDRESS ON FILE | | | | | | | |
| 94463 | COLLAZO GARCIA, IRIELIZ | ADDRESS ON FILE | | | | | | | |
| 94464 | COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94465 | Collazo Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 94466 | COLLAZO GARCIA, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 94467 | COLLAZO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 94468 | COLLAZO GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94469 | COLLAZO GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 94470 | COLLAZO GARCIA, ORVIE | ADDRESS ON FILE | | | | | | | |
| 94471 | COLLAZO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 94472 | COLLAZO GARCIA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 94473 | COLLAZO GARCIA, WILETSY | ADDRESS ON FILE | | | | | | | |
| 94474 | COLLAZO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 94475 | COLLAZO GARCIA, ZUHEILI | ADDRESS ON FILE | | | | | | | |
| 94476 | COLLAZO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94477 | COLLAZO GAYA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 94478 | COLLAZO GAYOL, GLORIA P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94479 | COLLAZO GOMEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 94480 | COLLAZO GOMEZ, ISEL M. | ADDRESS ON FILE | | | | | | | |
| 94481 | COLLAZO GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 94482 | COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 94483 | COLLAZO GONZALEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 94484 | COLLAZO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 94485 | COLLAZO GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 94487 | Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 94488 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94489 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94490 | Collazo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 94491 | COLLAZO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94492 | COLLAZO GONZALEZ, GLORIVIE | ADDRESS ON FILE | | | | | | | |
| 94493 | COLLAZO GONZALEZ, ISAURA M | ADDRESS ON FILE | | | | | | | |
| 94494 | COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 94495 | COLLAZO GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 94496 | COLLAZO GONZALEZ, JAMES G. | ADDRESS ON FILE | | | | | | | |
| 94497 | COLLAZO GONZALEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| 94498 | COLLAZO GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 94499 | COLLAZO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 94500 | Collazo Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 94501 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94502 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94503 | COLLAZO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 94504 | COLLAZO GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 94505 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94506 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94508 | COLLAZO GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 94509 | COLLAZO GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 94510 | COLLAZO GONZALEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 94511 | COLLAZO GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 94512 | COLLAZO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94513 | COLLAZO GONZALEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 94514 | COLLAZO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 94515 | COLLAZO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94516 | COLLAZO GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 94517 | COLLAZO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 94518 | COLLAZO GONZALEZ, YESENIA I. | ADDRESS ON FILE | | | | | | | |
| 94519 | COLLAZO GOTAY, ADA N | ADDRESS ON FILE | | | | | | | |
| 94520 | COLLAZO GOTAY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 94521 | COLLAZO GRAU, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 94522 | COLLAZO GRAU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 94523 | COLLAZO GREEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 94524 | Collazo Gutierrez, Jorge | ADDRESS ON FILE | | | | | | | |
| 94525 | COLLAZO GUTIERREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94526 | COLLAZO GUTIERREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 94527 | COLLAZO GUTIERREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 94528 | COLLAZO GUZMAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| 94529 | COLLAZO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 94530 | COLLAZO GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94531 | COLLAZO HEREDIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 94532 | COLLAZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94533 | COLLAZO HERNANDEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 94534 | COLLAZO HERNANDEZ, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 94535 | Collazo Hernandez, Dicky L | ADDRESS ON FILE | | | | | | | |
| 94536 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94537 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94538 | COLLAZO HERNANDEZ, ELIOTH | ADDRESS ON FILE | | | | | | | |
| 94539 | COLLAZO HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 94540 | COLLAZO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 94541 | COLLAZO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 94542 | COLLAZO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 94543 | COLLAZO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 94544 | COLLAZO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 94545 | COLLAZO HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 94546 | COLLAZO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94547 | COLLAZO HERNANDEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 94549 | COLLAZO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 94550 | COLLAZO HUERTAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 94551 | COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |
| 94552 | COLLAZO IGUINA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 94553 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 632437 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANA | | | | UTUADO | PR | 00641 | |
| 94554 | COLLAZO INVESTMENT CORP | PO BOX 330791 | | | | PONCE | PR | 00733-0791 | |
| 94555 | COLLAZO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94556 | COLLAZO IRIZARRY, FRANCHELYN | ADDRESS ON FILE | | | | | | | |
| 94557 | COLLAZO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94558 | COLLAZO IRIZARRY, PAULETTE M. | ADDRESS ON FILE | | | | | | | |
| 632438 | COLLAZO IRON WORKS | HC 03 BOX 5627 | | | | HUMACAO | PR | 00792-9527 | |
| 94560 | COLLAZO JAIME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94561 | COLLAZO JIMENEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 94507 | COLLAZO JONES, RANDO | ADDRESS ON FILE | | | | | | | |
| 94562 | COLLAZO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 94563 | COLLAZO LARACUENTE, MILTA | ADDRESS ON FILE | | | | | | | |
| 94564 | COLLAZO LARRION, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 94565 | COLLAZO LEANDRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 94566 | COLLAZO LEANDRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 94567 | Collazo Leon, Glenda | ADDRESS ON FILE | | | | | | | |
| 94568 | COLLAZO LEON, LOURDES VANESSA | ADDRESS ON FILE | | | | | | | |
| 94569 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 94570 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 94571 | COLLAZO LEON, MARIELA T. | ADDRESS ON FILE | | | | | | | |
| 94572 | COLLAZO LEON, MARIETTA L. | ADDRESS ON FILE | | | | | | | |
| 94573 | COLLAZO LIND, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 94574 | COLLAZO LINDELIE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94575 | COLLAZO LINDELIE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94577 | COLLAZO LLANTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 632439 | COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | | SAN JUAN | PR | 00936 | |
| 94578 | COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | | |
| 94579 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94580 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94582 | COLLAZO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 94583 | COLLAZO LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 94584 | COLLAZO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 94585 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 94586 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 94587 | COLLAZO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94588 | COLLAZO LOPEZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 94589 | COLLAZO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 94590 | COLLAZO LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 94592 | COLLAZO LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 94593 | COLLAZO LOUBRIEL, LEIDA | ADDRESS ON FILE | | | | | | | |
| 94594 | COLLAZO LOUCIL, ARIELY | ADDRESS ON FILE | | | | | | | |
| 94595 | COLLAZO LUGO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 94596 | COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 94597 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 94598 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 94599 | COLLAZO MAESTRE, ODALYS | ADDRESS ON FILE | | | | | | | |
| 94600 | COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 94601 | COLLAZO MALAVE, LUIS G | ADDRESS ON FILE | | | | | | | |
| 94602 | COLLAZO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94603 | COLLAZO MALDONADO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 94604 | COLLAZO MALDONADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 94605 | COLLAZO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 94606 | COLLAZO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 94607 | COLLAZO MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 94608 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94609 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94610 | Collazo Maldonado, William | ADDRESS ON FILE | | | | | | | |
| 94611 | COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| 94612 | COLLAZO MARCANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 94613 | COLLAZO MARCANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 94614 | COLLAZO MARIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 94615 | COLLAZO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 94616 | COLLAZO MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 94617 | COLLAZO MARQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 94618 | COLLAZO MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94619 | COLLAZO MARRERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 94621 | COLLAZO MARRERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 94622 | COLLAZO MARRERO, LIBBYBETH | ADDRESS ON FILE | | | | | | | |
| 94623 | Collazo Marrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 94624 | COLLAZO MARRERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 94625 | COLLAZO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94626 | Collazo Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 94627 | COLLAZO MARTINEZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 94628 | COLLAZO MARTINEZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 94629 | COLLAZO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 94630 | Collazo Martinez, Gustavo | ADDRESS ON FILE | | | | | | | |
| 94631 | COLLAZO MARTINEZ, KAROL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94632 | COLLAZO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 94633 | COLLAZO MARTINEZ, MICHAE | ADDRESS ON FILE | | | | | | | |
| 94634 | COLLAZO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94635 | COLLAZO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 94636 | COLLAZO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 94638 | COLLAZO MATOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 94639 | COLLAZO MATOS, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 94640 | COLLAZO MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 94641 | COLLAZO MATTEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 94642 | COLLAZO MEDINA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 94643 | COLLAZO MEDINA, ERIC N. | ADDRESS ON FILE | | | | | | | |
| 94644 | Collazo Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| 94645 | COLLAZO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94646 | COLLAZO MEJIAS, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 94647 | COLLAZO MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 94648 | Collazo Melendez, Francisco | ADDRESS ON FILE | | | | | | | |
| 94649 | COLLAZO MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 94650 | COLLAZO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 94651 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94652 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94653 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94654 | COLLAZO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 94656 | COLLAZO MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94657 | COLLAZO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94659 | COLLAZO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 94660 | COLLAZO MELENDEZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 94661 | COLLAZO MENDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 94662 | COLLAZO MENENDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 94663 | COLLAZO MERCADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 94664 | COLLAZO MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 94665 | COLLAZO MERCADO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 94666 | COLLAZO MESTRE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94667 | COLLAZO MESTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94668 | COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| 94669 | COLLAZO MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94670 | COLLAZO MOLINA, KERALIA | ADDRESS ON FILE | | | | | | | |
| 94671 | COLLAZO MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 94672 | COLLAZO MOLINA, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 94673 | COLLAZO MONTESINO, BELEN | ADDRESS ON FILE | | | | | | | |
| 94674 | COLLAZO MONTESINO, MAYDA R. | ADDRESS ON FILE | | | | | | | |
| 94675 | COLLAZO MONTESINOS, BELEN | ADDRESS ON FILE | | | | | | | |
| 94676 | COLLAZO MONTIJO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 94677 | COLLAZO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 94678 | COLLAZO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 94679 | COLLAZO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 94680 | COLLAZO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94681 | COLLAZO MORALES, GISELA I. | ADDRESS ON FILE | | | | | | | |
| 94682 | COLLAZO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 94683 | COLLAZO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 94685 | COLLAZO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94686 | COLLAZO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 94687 | COLLAZO MORALES, LYANNE | ADDRESS ON FILE | | | | | | | |
| 94688 | COLLAZO MORALES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 94689 | Collazo Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 94690 | COLLAZO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 94691 | COLLAZO MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 94692 | COLLAZO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 94694 | COLLAZO MOREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 94695 | COLLAZO MOREU, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94696 | COLLAZO MORINGLANE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 94697 | COLLAZO MOURE, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| 94698 | COLLAZO MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 94699 | COLLAZO MUNOZ, EVY | ADDRESS ON FILE | | | | | | | |
| 94700 | COLLAZO MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 94701 | Collazo Nadal, Hector L. | ADDRESS ON FILE | | | | | | | |
| 94702 | COLLAZO NARVAEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 94703 | COLLAZO NATAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94704 | COLLAZO NATAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 94705 | COLLAZO NAVARRO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 94706 | COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94707 | COLLAZO NAVEDO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 94708 | COLLAZO NAZARIO, DARIEL | ADDRESS ON FILE | | | | | | | |
| 94709 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94710 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94711 | COLLAZO NAZARIO, LEMIL | ADDRESS ON FILE | | | | | | | |
| 94712 | COLLAZO NEGRON, AIDA KATIA | ADDRESS ON FILE | | | | | | | |
| 94713 | COLLAZO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94714 | COLLAZO NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| 94715 | COLLAZO NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 94716 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94717 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94718 | COLLAZO NEGRON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 94719 | COLLAZO NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 94720 | COLLAZO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 94721 | COLLAZO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94722 | COLLAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94723 | Collazo Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 94724 | COLLAZO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 94725 | COLLAZO NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 94726 | COLLAZO NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 94727 | COLLAZO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 94728 | COLLAZO NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94729 | COLLAZO NOLASCO, GERMARY L | ADDRESS ON FILE | | | | | | | |
| 94730 | COLLAZO OCASIO, AUREA V | ADDRESS ON FILE | | | | | | | |
| 94731 | COLLAZO OCASIO, EMEREGILDO | ADDRESS ON FILE | | | | | | | |
| 94732 | COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| 94733 | COLLAZO OCASIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 94734 | COLLAZO OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 94735 | COLLAZO OJEDA, ELBA | ADDRESS ON FILE | | | | | | | |
| 94736 | COLLAZO OLIVERAS, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94737 | Collazo Oliveras, Edwin | ADDRESS ON FILE | | | | | | | |
| 94738 | COLLAZO OLIVO, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 94739 | COLLAZO OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94740 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 94741 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 94742 | COLLAZO OROPEZA, NITZALIS | ADDRESS ON FILE | | | | | | | |
| 94743 | COLLAZO ORTIZ, ADA ALICIA | ADDRESS ON FILE | | | | | | | |
| 94744 | COLLAZO ORTIZ, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 94745 | COLLAZO ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 94746 | Collazo Ortiz, Betsy J | ADDRESS ON FILE | | | | | | | |
| 94747 | COLLAZO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94748 | COLLAZO ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 94749 | COLLAZO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 94750 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 94751 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 94752 | COLLAZO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 94753 | COLLAZO ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 94754 | COLLAZO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 94755 | COLLAZO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 94756 | COLLAZO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 94757 | COLLAZO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 94758 | COLLAZO ORTIZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 94759 | COLLAZO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 94760 | COLLAZO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 94761 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 94762 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 94763 | COLLAZO ORTIZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| 94764 | Collazo Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 94765 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| 94766 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| 94767 | COLLAZO ORTIZ, MARA | ADDRESS ON FILE | | | | | | | |
| 94768 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94769 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94770 | COLLAZO ORTIZ, NYLSA J. | ADDRESS ON FILE | | | | | | | |
| 94771 | COLLAZO ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 94772 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94773 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94774 | COLLAZO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94775 | COLLAZO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 94776 | COLLAZO ORTIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 94777 | COLLAZO ORTIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 94778 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94779 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94780 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94781 | COLLAZO ORTOLAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 94782 | COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 94783 | COLLAZO OSORIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 94784 | COLLAZO OSTOLAZA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 94785 | Collazo Otero, Antonio R | ADDRESS ON FILE | | | | | | | |
| 94786 | COLLAZO OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94787 | COLLAZO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 94788 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94789 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94790 | COLLAZO PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 94791 | COLLAZO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 94792 | COLLAZO PABON, NORMA E | ADDRESS ON FILE | | | | | | | |
| 94793 | COLLAZO PADIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 94794 | COLLAZO PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 94795 | COLLAZO PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94796 | COLLAZO PAGAN, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 94797 | Collazo Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 94798 | COLLAZO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 94799 | COLLAZO PAGAN, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94800 | COLLAZO PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 94801 | COLLAZO PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 94802 | COLLAZO PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94803 | COLLAZO PAGAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 94804 | COLLAZO PANTOJA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94805 | COLLAZO PANTOJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94806 | COLLAZO PARRILLA, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 94807 | COLLAZO PAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 94808 | COLLAZO PEDRAJA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 94809 | COLLAZO PENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 94810 | COLLAZO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 94811 | COLLAZO PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94812 | COLLAZO PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94813 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94814 | COLLAZO PERDOMO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 94815 | COLLAZO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 94816 | COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94817 | COLLAZO PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 94818 | COLLAZO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 94819 | COLLAZO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94821 | COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 94824 | COLLAZO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 94822 | COLLAZO PEREZ, JULIO | LCDO. JOSÉ E. CARRERAS | LCDO. JOSÉ E. CARRERAS ROVIRA | 352 CALLE DEL PARQUE | PRIMER PISO | SAN JUAN | PR | 00912 | |
| 94823 | COLLAZO PÉREZ, JULIO | LCDO. MANUEL E. FUSTER MARTÍNEZ | LCDO. MANUEL E. FUSTER MARTÍNEZ | APARTADO 1464 | | GUAYAMA | PR | 00785 | |
| 94825 | COLLAZO PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 94827 | COLLAZO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94828 | COLLAZO PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 94829 | COLLAZO PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 94830 | COLLAZO PEREZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 94831 | COLLAZO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 94832 | COLLAZO PEREZ, NIURCA | ADDRESS ON FILE | | | | | | | |
| 94833 | COLLAZO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 94834 | Collazo Perez, Omar B. | ADDRESS ON FILE | | | | | | | |
| 94835 | COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 94836 | COLLAZO PEREZ, SAMER | ADDRESS ON FILE | | | | | | | |
| 94837 | Collazo Perez, Samer A | ADDRESS ON FILE | | | | | | | |
| 94838 | COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94839 | COLLAZO PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94840 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94841 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94842 | COLLAZO PRINCIPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94843 | Collazo Principe, Jose A | ADDRESS ON FILE | | | | | | | |
| 94845 | COLLAZO QUILES, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| 94846 | COLLAZO QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 94847 | COLLAZO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94848 | COLLAZO QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94849 | COLLAZO QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 94850 | Collazo Quintana, Rafael | ADDRESS ON FILE | | | | | | | |
| 94851 | COLLAZO QUINTANA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 94852 | COLLAZO QUINTANA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 94853 | COLLAZO RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 94854 | COLLAZO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94855 | COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 94856 | COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94857 | COLLAZO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94858 | COLLAZO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 94859 | Collazo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 94860 | COLLAZO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 94861 | COLLAZO RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 94862 | COLLAZO RAMOS, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| 94863 | COLLAZO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 94864 | COLLAZO RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 94865 | COLLAZO RAMOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| 94866 | COLLAZO RAMOS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 94867 | COLLAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 94868 | COLLAZO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94869 | COLLAZO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94870 | COLLAZO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 94871 | COLLAZO REBOLLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 94872 | COLLAZO RENTAS, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 94873 | COLLAZO REPOLLET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 94874 | COLLAZO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 94875 | COLLAZO REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| 94876 | COLLAZO REYES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 94877 | COLLAZO REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94878 | Collazo Reyes, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 94879 | COLLAZO REYES, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 94880 | COLLAZO REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 94881 | COLLAZO REYES, ILIA | ADDRESS ON FILE | | | | | | | |
| 94882 | COLLAZO REYES, LIDAEL | ADDRESS ON FILE | | | | | | | |
| 94883 | COLLAZO REYES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 94884 | COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 94885 | Collazo Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 94887 | COLLAZO REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94888 | Collazo Reyez, Jose R | ADDRESS ON FILE | | | | | | | |
| 94889 | COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 94890 | COLLAZO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94891 | COLLAZO RIVAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 94892 | COLLAZO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 94893 | COLLAZO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 94894 | COLLAZO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94895 | COLLAZO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 94896 | COLLAZO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 94897 | COLLAZO RIVERA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 94898 | COLLAZO RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 94899 | COLLAZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94900 | COLLAZO RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 94901 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94902 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94903 | COLLAZO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 94904 | COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 94905 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94906 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94907 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94908 | COLLAZO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 94910 | COLLAZO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 94911 | COLLAZO RIVERA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 94912 | COLLAZO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94913 | COLLAZO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 94914 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| 94915 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| 94916 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 94917 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 94918 | COLLAZO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 94919 | COLLAZO RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 94920 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94921 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94922 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94923 | COLLAZO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 94924 | COLLAZO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94925 | COLLAZO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 94926 | COLLAZO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 94927 | Collazo Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 94928 | COLLAZO RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 94929 | COLLAZO RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 94930 | COLLAZO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 94931 | COLLAZO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 94932 | COLLAZO RIVERA, JADHIRA M | ADDRESS ON FILE | | | | | | | |
| 94933 | COLLAZO RIVERA, JENARO | ADDRESS ON FILE | | | | | | | |
| 94934 | COLLAZO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 94935 | COLLAZO RIVERA, JESY | ADDRESS ON FILE | | | | | | | |
| 94936 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 94937 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 94938 | COLLAZO RIVERA, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 94939 | COLLAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 94940 | COLLAZO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94941 | COLLAZO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94942 | COLLAZO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 94943 | COLLAZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94944 | COLLAZO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94945 | COLLAZO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 94946 | COLLAZO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 94947 | COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 94948 | COLLAZO RIVERA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 94949 | COLLAZO RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 94950 | COLLAZO RIVERA, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| 94951 | COLLAZO RIVERA, LINETTE Y. | ADDRESS ON FILE | | | | | | | |
| 94952 | COLLAZO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 94953 | Collazo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 94954 | COLLAZO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 94955 | COLLAZO RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 94956 | COLLAZO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 94957 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94958 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94886 | COLLAZO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94959 | COLLAZO RIVERA, MARY J | ADDRESS ON FILE | | | | | | | |
| 94960 | COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 94961 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 94962 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 94963 | COLLAZO RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 94964 | COLLAZO RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 94965 | COLLAZO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 94966 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94967 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94968 | COLLAZO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 94969 | COLLAZO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94970 | COLLAZO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94971 | COLLAZO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94972 | COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94973 | COLLAZO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 94974 | Collazo Rivera, Ruth V | ADDRESS ON FILE | | | | | | | |
| 94975 | COLLAZO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 94976 | COLLAZO RIVERA, SONIVELLISSE | ADDRESS ON FILE | | | | | | | |
| 94977 | COLLAZO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 94978 | COLLAZO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 94979 | COLLAZO RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 94980 | COLLAZO RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 94981 | COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 94982 | COLLAZO RIVERA, YECENIA I | ADDRESS ON FILE | | | | | | | |
| 94983 | COLLAZO RIVERA, YECENIA I. | ADDRESS ON FILE | | | | | | | |
| 94984 | COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 94985 | COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 94986 | COLLAZO ROBLES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 94987 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 94988 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 94989 | COLLAZO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 94990 | COLLAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 94991 | COLLAZO RODRIGUEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 94992 | COLLAZO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 94993 | Collazo Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| 94994 | COLLAZO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 94995 | COLLAZO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 94996 | COLLAZO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 94997 | COLLAZO RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 94998 | COLLAZO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94999 | COLLAZO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 95000 | Collazo Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 95001 | COLLAZO RODRIGUEZ, CLOTILDA | ADDRESS ON FILE | | | | | | | |
| 95002 | COLLAZO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 95003 | COLLAZO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 95004 | COLLAZO RODRIGUEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 95005 | COLLAZO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 95006 | COLLAZO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95007 | COLLAZO RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 95008 | COLLAZO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95009 | COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95010 | COLLAZO RODRIGUEZ, GHEISA | ADDRESS ON FILE | | | | | | | |
| 95011 | COLLAZO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 95012 | COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 95013 | COLLAZO RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 95014 | COLLAZO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 95015 | COLLAZO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 95016 | COLLAZO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 95017 | Collazo Rodríguez, Lorna M | ADDRESS ON FILE | | | | | | | |
| 95018 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95019 | Collazo Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 95020 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95021 | COLLAZO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 95022 | COLLAZO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95023 | COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95024 | COLLAZO RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 95025 | COLLAZO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 95026 | COLLAZO RODRIGUEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 95028 | COLLAZO RODRIGUEZ, NAILYN | ADDRESS ON FILE | | | | | | | |
| 95029 | COLLAZO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 95031 | COLLAZO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95032 | COLLAZO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95033 | COLLAZO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95034 | COLLAZO RODRIGUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 95035 | COLLAZO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 95036 | COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 95037 | COLLAZO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 95038 | COLLAZO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 95039 | COLLAZO RODRIGUEZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 95040 | COLLAZO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 95041 | COLLAZO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 95042 | COLLAZO RODRIGUEZ, YALEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95043 | COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95044 | COLLAZO RODRIGUEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 95045 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 95046 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 95047 | Collazo Rolon, Juan J. | ADDRESS ON FILE | | | | | | | |
| 95048 | COLLAZO ROMAN, JOEL A | ADDRESS ON FILE | | | | | | | |
| 95049 | COLLAZO ROMAN, YANELLY | ADDRESS ON FILE | | | | | | | |
| 95050 | COLLAZO ROSA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| 95051 | COLLAZO ROSA, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 95052 | COLLAZO ROSA, MERILIN | ADDRESS ON FILE | | | | | | | |
| 95053 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 95054 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 95055 | COLLAZO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 95056 | COLLAZO ROSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 95057 | COLLAZO ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 95058 | COLLAZO ROSADO, ELIS | ADDRESS ON FILE | | | | | | | |
| 95059 | COLLAZO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95060 | COLLAZO ROSADO, JEAN M | ADDRESS ON FILE | | | | | | | |
| 95061 | COLLAZO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 95062 | Collazo Rosado, Jorge J | ADDRESS ON FILE | | | | | | | |
| 95063 | COLLAZO ROSADO, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 95064 | COLLAZO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 95065 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 95066 | COLLAZO ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 95067 | COLLAZO ROSADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 95068 | COLLAZO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 95070 | Collazo Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 95071 | COLLAZO ROSADO, WILDELY | ADDRESS ON FILE | | | | | | | |
| 95072 | Collazo Rosales, Alexis A. | ADDRESS ON FILE | | | | | | | |
| 95073 | COLLAZO ROSARIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 95074 | COLLAZO ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 95075 | COLLAZO ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 95076 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 95077 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 95078 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 95079 | COLLAZO ROSARIO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 95080 | COLLAZO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 95081 | COLLAZO ROSARIO, GENARO | ADDRESS ON FILE | | | | | | | |
| 95082 | Collazo Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| 95083 | COLLAZO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 95084 | COLLAZO ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95085 | COLLAZO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95086 | COLLAZO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95087 | COLLAZO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95088 | COLLAZO RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 95089 | COLLAZO RUIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 95090 | COLLAZO RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 95091 | COLLAZO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 95092 | COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95093 | Collazo Salas, Jose B | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95094 | COLLAZO SALOME, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 95095 | COLLAZO SALOME, JOANNA | ADDRESS ON FILE | | | | | | | |
| 95096 | COLLAZO SALOME, WANDA E | ADDRESS ON FILE | | | | | | | |
| 95097 | COLLAZO SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95098 | COLLAZO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95099 | COLLAZO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 95100 | COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 95101 | COLLAZO SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 95102 | COLLAZO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95103 | COLLAZO SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95104 | COLLAZO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95105 | COLLAZO SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 95106 | COLLAZO SANTANA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 95107 | COLLAZO SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 95108 | Collazo Santana, Salomon Jr | ADDRESS ON FILE | | | | | | | |
| 95109 | COLLAZO SANTIAGO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 95110 | COLLAZO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95111 | COLLAZO SANTIAGO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 95112 | COLLAZO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 95113 | COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | | |
| 95114 | COLLAZO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95115 | COLLAZO SANTIAGO, ELLIOTT A | ADDRESS ON FILE | | | | | | | |
| 95116 | COLLAZO SANTIAGO, EMMANUEL E. | ADDRESS ON FILE | | | | | | | |
| 95117 | COLLAZO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95118 | Collazo Santiago, Fidel A | ADDRESS ON FILE | | | | | | | |
| 95119 | COLLAZO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95120 | COLLAZO SANTIAGO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 95121 | COLLAZO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95122 | COLLAZO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95123 | COLLAZO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 95124 | COLLAZO SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 95125 | Collazo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 95126 | COLLAZO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 95127 | COLLAZO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 95128 | COLLAZO SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 95129 | COLLAZO SANTIAGO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 95130 | COLLAZO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 95131 | COLLAZO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95132 | COLLAZO SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 95133 | COLLAZO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 95134 | Collazo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| 95135 | COLLAZO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 95136 | COLLAZO SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 95137 | COLLAZO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 95138 | COLLAZO SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 95139 | COLLAZO SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 95140 | COLLAZO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95141 | COLLAZO SANTIAGO, YAMARI | ADDRESS ON FILE | | | | | | | |
| 95142 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 95143 | COLLAZO SANTINI, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95144 | COLLAZO SANTINI, LIZ I | ADDRESS ON FILE | | | | | | | |
| 95145 | COLLAZO SANTINI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 95146 | COLLAZO SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 95147 | COLLAZO SANTOS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 95148 | COLLAZO SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95149 | COLLAZO SANTOS, FELISA | ADDRESS ON FILE | | | | | | | |
| 95150 | COLLAZO SANTOS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 95151 | COLLAZO SANTOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95152 | COLLAZO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 95153 | COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 95154 | COLLAZO SANTOS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 95155 | COLLAZO SANTOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 95156 | COLLAZO SANTOS, MAILYN | ADDRESS ON FILE | | | | | | | |
| 95157 | COLLAZO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 95158 | COLLAZO SANTOS, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 95159 | COLLAZO SANTOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 95160 | COLLAZO SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 95161 | COLLAZO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 95162 | COLLAZO SANTOS, YESICA E | ADDRESS ON FILE | | | | | | | |
| 95163 | COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |
| 95164 | COLLAZO SEGARRA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 95165 | COLLAZO SEGARRA, ZULLIET | ADDRESS ON FILE | | | | | | | |
| 95166 | COLLAZO SEGUINOT, ERIC | ADDRESS ON FILE | | | | | | | |
| 95167 | COLLAZO SEGUINOT, MARTA | ADDRESS ON FILE | | | | | | | |
| 95168 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95169 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95170 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95171 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95172 | COLLAZO SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95173 | COLLAZO SERRANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 95174 | COLLAZO SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 95175 | COLLAZO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95177 | COLLAZO SIERRA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 95178 | COLLAZO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95179 | COLLAZO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95180 | COLLAZO SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95181 | COLLAZO SIERRA, MONICA | ADDRESS ON FILE | | | | | | | |
| 95182 | COLLAZO SILVA, ASTRID C | ADDRESS ON FILE | | | | | | | |
| 95183 | COLLAZO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95184 | COLLAZO SILVA, KEILA Y | ADDRESS ON FILE | | | | | | | |
| 95185 | COLLAZO SILVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95186 | COLLAZO SOLIS, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 95187 | Collazo Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 95189 | COLLAZO SOTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 95190 | COLLAZO SOTO, LINDA R | ADDRESS ON FILE | | | | | | | |
| 95191 | COLLAZO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95192 | COLLAZO SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95193 | COLLAZO SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 95194 | COLLAZO SOTO, YANISSE M | ADDRESS ON FILE | | | | | | | |
| 95195 | COLLAZO STHEA, ALAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95196 | COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95197 | COLLAZO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 95198 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95199 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95200 | COLLAZO SUEIRAS, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 95201 | COLLAZO TARRIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 95202 | COLLAZO TIRADO MD, MILTON R | ADDRESS ON FILE | | | | | | | |
| 95203 | COLLAZO TIRADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 95204 | COLLAZO TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 95205 | COLLAZO TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 95207 | COLLAZO TORO, AGNES | ADDRESS ON FILE | | | | | | | |
| 95208 | COLLAZO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 95209 | COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 95210 | COLLAZO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95211 | COLLAZO TORRES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 95212 | COLLAZO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 95213 | COLLAZO TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 95214 | COLLAZO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 95215 | COLLAZO TORRES, ERIC R | ADDRESS ON FILE | | | | | | | |
| 95216 | COLLAZO TORRES, FELISA | ADDRESS ON FILE | | | | | | | |
| 95217 | COLLAZO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 95219 | Collazo Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 95220 | COLLAZO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 95221 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 95222 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 95223 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 95224 | COLLAZO TORRES, ITSA NOREL | ADDRESS ON FILE | | | | | | | |
| 95225 | Collazo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 95226 | COLLAZO TORRES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| 95227 | COLLAZO TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 95228 | COLLAZO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 95229 | COLLAZO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 95230 | COLLAZO TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| 95231 | COLLAZO TORRES, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 95232 | Collazo Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| 95233 | COLLAZO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 95234 | Collazo Torres, Menai | ADDRESS ON FILE | | | | | | | |
| 95235 | COLLAZO TORRES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 95236 | COLLAZO TORRES, NELLIANN | ADDRESS ON FILE | | | | | | | |
| 95237 | COLLAZO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 95238 | COLLAZO TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 95239 | COLLAZO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95240 | COLLAZO TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 95241 | COLLAZO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 95242 | COLLAZO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 95243 | COLLAZO TORRES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 95244 | COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | | | |
| 95245 | COLLAZO TRABAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 95246 | Collazo Trevino, Ruben | ADDRESS ON FILE | | | | | | | |
| 95247 | COLLAZO TREVINO, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95248 | COLLAZO TROCHE, ELVIN | ADDRESS ON FILE | | | | | | | |
| 95249 | COLLAZO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95251 | COLLAZO VALENTIN, MIRKA M. | ADDRESS ON FILE | | | | | | | |
| 95252 | Collazo Valera, Roberto | ADDRESS ON FILE | | | | | | | |
| 95253 | COLLAZO VALERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 95254 | COLLAZO VALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 95255 | COLLAZO VALLES, LAURA I | ADDRESS ON FILE | | | | | | | |
| 95256 | Collazo Vargas, Janet | ADDRESS ON FILE | | | | | | | |
| 95257 | Collazo Vargas, Luis | ADDRESS ON FILE | | | | | | | |
| 95258 | COLLAZO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 95259 | COLLAZO VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95260 | Collazo Vargas, Victor M | ADDRESS ON FILE | | | | | | | |
| 95261 | COLLAZO VARGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 95262 | COLLAZO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95263 | COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95264 | COLLAZO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 95265 | COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 95266 | COLLAZO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 95267 | COLLAZO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95268 | COLLAZO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 95269 | COLLAZO VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 95270 | COLLAZO VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 95271 | COLLAZO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95272 | COLLAZO VAZQUEZ, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 95273 | COLLAZO VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 95274 | COLLAZO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 95275 | Collazo Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 95276 | COLLAZO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 95277 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |
| 95278 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |
| 95279 | COLLAZO VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 95280 | COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 95281 | Collazo Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 95282 | COLLAZO VAZQUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 95283 | COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 95284 | COLLAZO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 95285 | COLLAZO VAZQUEZ, RAMON ARTURO | ADDRESS ON FILE | | | | | | | |
| 95286 | COLLAZO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 95287 | COLLAZO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 95288 | COLLAZO VAZQUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 95289 | COLLAZO VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 95290 | Collazo Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 95291 | COLLAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95292 | COLLAZO VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95293 | COLLAZO VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 95294 | COLLAZO VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 95295 | COLLAZO VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 95296 | COLLAZO VEGA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 95297 | COLLAZO VEGA, MARISELL | ADDRESS ON FILE | | | | | | | |
| 95298 | COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95299 | COLLAZO VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 95300 | COLLAZO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95301 | COLLAZO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95302 | COLLAZO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 95303 | COLLAZO VELEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 95304 | COLLAZO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95306 | Collazo Vicente, Carlos A | ADDRESS ON FILE | | | | | | | |
| 95307 | COLLAZO VICENTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 95308 | COLLAZO VICENTE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 95309 | COLLAZO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 95310 | COLLAZO VICENTY, JOSE CELSO | ADDRESS ON FILE | | | | | | | |
| 95311 | COLLAZO VIDOT, ORMARIE | ADDRESS ON FILE | | | | | | | |
| 95312 | COLLAZO VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 95313 | COLLAZO VILLAFANE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 95188 | COLLAZO VILLEGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 95314 | COLLAZO VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 95315 | COLLAZO VIRUET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 95316 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95317 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95318 | COLLAZO WARSCHKUN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 95319 | COLLAZO WARSCHKUN, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 95320 | COLLAZO WARSCHKUN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95321 | COLLAZO WILLIAM, JOSE | ADDRESS ON FILE | | | | | | | |
| 95322 | Collazo Williams, Jose E. | ADDRESS ON FILE | | | | | | | |
| 632440 | COLLAZO Y CO | PO BOX 271 | | | | PONCE | PR | 00733 | |
| 95323 | COLLAZO YAMBO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 95324 | COLLAZO YAMBO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95325 | COLLAZO YAMBO, LILIALIS | ADDRESS ON FILE | | | | | | | |
| 95326 | COLLAZO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95327 | COLLAZO ZAYAS, EMERITO | ADDRESS ON FILE | | | | | | | |
| 95328 | COLLAZO ZENGOTITA, NILSA | ADDRESS ON FILE | | | | | | | |
| 95329 | COLLAZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 95330 | COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95331 | Collazo, Jorge W | ADDRESS ON FILE | | | | | | | |
| 95332 | COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 95333 | COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95334 | COLLAZO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 95335 | COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 95336 | COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 95337 | COLLAZO, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 95338 | COLLAZO, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 95339 | COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95340 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95341 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95342 | COLLAZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 95343 | COLLAZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 95344 | COLLAZOHUERTAS, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 95345 | COLLAZOPADIN, DEBBIEAN | ADDRESS ON FILE | | | | | | | |
| 95346 | COLLAZORESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 95347 | COLLAZOREYES, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95348 | COLLAZORIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 95349 | COLLAZORIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 95350 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 95351 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 95352 | COLLAZOS CASTRO, JANETH | ADDRESS ON FILE | | | | | | | |
| 95353 | COLLAZOS MARRERO, HELI | ADDRESS ON FILE | | | | | | | |
| 95354 | COLLECT ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 95355 | COLLECTA CORPORATION | 89 DE DIEGO, SUITE 105 | PMB 719 | | | SAN JUAN | PR | 00927-6370 | |
| 632441 | COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | | TRUJILLO ALTO | PR | 00976 | |
| 95356 | COLLECTION ADVISEMENT AND ASSOC INC | PO BOX 108 | | | | TRUJILLO ALTO | PR | 00977-0108 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | |
| 95358 | COLLECTION GROUP SERVICE INC | VALLE DE ARAMANA | 43 CALLE POMARROSA | | | COROZAL | PR | 00783 | |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | | |
| 632442 | COLLEGE ADMINIDTRATION PUBLICATIONS | 830 FAIRVIEW ROAD | SUITE D | | | ASHVILLE | NC | 28803-1081 | |
| 632443 | COLLEGE BOOKS | P O BOX 142891 | | | | ARECIBO | PR | 00614 2891 | |
| 632444 | COLLEGE FOOD SERVICES | PO BOX 9157 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 632445 | COLLEGE MANATI | PO BOX 391 | | | | MANATI | PR | 00674 | |
| 632446 | COLLEGE OF AMERICAN PATHOLOGIST | 325 WAYKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 | |
| 632447 | COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 | |
| 95360 | COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | | SAN JUAN | PR | 00926-5583 | |
| 632448 | COLLEGE PARK ESSO | URB COLLEGE PARK | AVE GLASS GLW ESQ GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 95361 | COLLET ECHEVARRIA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 95362 | Collet Estremera, Marisol | ADDRESS ON FILE | | | | | | | |
| 95363 | COLLET ESTREMERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 95364 | COLLET MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 95365 | COLLET MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 95366 | COLLET PADILLA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 95367 | COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 95368 | COLLET SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 632449 | COLLETTE M SANTA RODRIGUEZ | URB JACARANDA | C 10 | | | PONCE | PR | 00731 | |
| 95369 | COLLIER NEUROLOGIC SPECIALIST | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632450 | COLLIER SHANNON RILL AND SCOTT PLC | 3050 K STREET NW SUITE 400 | | | | WASHINGTON | DC | 20007 | |
| 95370 | COLLIER, ANN | ADDRESS ON FILE | | | | | | | |
| 95371 | Collier, Ann Marie | ADDRESS ON FILE | | | | | | | |
| 632451 | COLLIERS TMT OR PR | P O BOX 90666000 | | | | SAN JUAN | PR | 00906-6600 | |
| 95372 | COLLIN BRYAN K | ADDRESS ON FILE | | | | | | | |
| 95373 | COLLINA PARODI, LUDOVICA | ADDRESS ON FILE | | | | | | | |
| 95374 | COLLINS ALMAGUER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 95375 | COLLINS RIVERA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 95376 | COLLINS SCHRINER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 95377 | COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | | HARTFORD | CT | 06105 | |
| 632452 | COLLORES GULF STATION | 28 GALZA | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632453 | COLLORES GULF STATION | HC 02 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 632454 | COLLORES GULF STATION | HC 2 BOX 5250 | | | | JAYUYA | PR | 00664 | |
| 95378 | COLLOSA CORP | URB TORRIMAR | B31 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966-3134 | |
| 95379 | COLLS COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 95380 | COLLS MELENDEZ, RADECK | ADDRESS ON FILE | | | | | | | |
| 95381 | COLM CAFETIN LA PALOMA | URB EDUARDO SALDANA | J 28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 95382 | COLM SAN VICENTE FERRER | P O BOX 455 | | | | CATANO | PR | 00962 | |
| 95383 | COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 95384 | COLMADO BAR EL CACULITO | CALLE ALFREDO MARRERO 52 | | | | AIBONITO | PR | 00705 | |
| 632455 | COLMADO BAR EL CACULITO | URB LAS FLORES A-12 | | | | AIBONITO | PR | 00705 | |
| 632456 | COLMADO BAR LA FRONTERA | HC 1 BOX 6102 | | | | CIALES | PR | 00638 | |
| 632457 | COLMADO BAR LA ROCA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 632458 | COLMADO BAR PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632459 | COLMADO BLASINI | URB GUAYDIA | 75 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 632460 | COLMADO BRISAS DEL MAR | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 632461 | COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | | OROCOVIS | PR | 00720 | |
| 95385 | COLMADO CAFETERIA AND DULLERS LUGO | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637-1002 | |
| 95386 | COLMADO CAFETIN EL CAOBO | CALLE CERRO 8 | URB ALTURAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 632462 | COLMADO CAFETIN EL FARO | BO SALINAS FORTUNAS | CARR 323 KM 1 8 | | | LAJAS | PR | 00667 | |
| 632463 | COLMADO CAFETIN GUEVAREZ | PO BOX 82 | | | | MOROVIS | PR | 00687-0082 | |
| 632464 | COLMADO CAFETIN LA REVANCHA | PO BOX 800 | | | | OROCOVIS | PR | 00720 | |
| 632465 | COLMADO COTTE | HC 2 BOX 26850 | | | | LAJAS | PR | 00667 | |
| 632466 | COLMADO EDWIN | 35 CALLE BUEN GUSTO | | | | GUAYANILLA | PR | 00626 | |
| 632467 | COLMADO EL BIENVENIDO | FELIPE RODRIGUEZ ALVARADO | 74 CARR SALIDA A COAMO | | | OROCOVIS | PR | 00720 | |
| 632468 | COLMADO EL ENCANTO | PO BOX 751 | | | | VIEQUES | PR | 00765 | |
| 632469 | COLMADO EL MOLINO | CALLE ANTONIO G MELLADO | PO BOX 1491 | | | VIEQUES | PR | 00765 | |
| 632470 | COLMADO EL NUEVO AMBIENTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632471 | COLMADO EL VETERANO | C/O MIGUEL CORDERO RIVERA | PO BOX 369 | | | COMERIO | PR | 00782 | |
| 95387 | COLMADO EMANELLI | 147 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 632472 | COLMADO FAJARDO | PO BOX 557 | | | | CAROLINA | PR | 00986 | |
| 632473 | COLMADO FRUTERA RODRIGUEZ | 8 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 632474 | COLMADO HERNANDEZ | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 632475 | COLMADO LA CONQUISTA | HC 1 BOX 2695 | | | | MOROVIS | PR | 00687 | |
| 95388 | COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745-5324 | |
| 632476 | COLMADO LA PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632477 | COLMADO LAS MARIAS | PO BOX 653 | | | | VIEQUES | PR | 00565 | |
| 632478 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | BO PARCELA VAZQUEZ | | | SALINAS | PR | 00751 | |
| 632479 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | | | | SALINAS | PR | 00751 | |
| 632480 | COLMADO LOS SOCIOS | 86 ROLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 632481 | COLMADO LOS SOCIOS | EXT STA ROSA | 86 BDA ESPERANZA | | | GUANICA | PR | 00653 | |
| 632482 | COLMADO MERCADO | 219 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 632483 | COLMADO MINGUELA | HC1 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 632484 | COLMADO MODELO | HC 01 BUZON 5555 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00974 | |
| 632485 | COLMADO MONGE | PARC SUAREZ | 89 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 632486 | COLMADO MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 632487 | COLMADO NUEVO | VILLAS DE LOIZA | AT 9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 632488 | COLMADO PLAZA LITO | PO BOX 1398 | | CIDRA | | CIDRA | PR | 00739 | |
| 632489 | COLMADO PUERTO RICO | HC 2 BOX 83221 | BO BARROS SECTOR LIMONES | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95389 | COLMADO QUINONES/GREEN SOLAR PR | 55 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 632490 | COLMADO RAMOS | HC 1 BOX 6255 | | | | ARROYO | PR | 00714 | |
| 95390 | COLMADO RIVERA | URB REXVILLE | K 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 632491 | COLMADO SANTIAGO | HC 02 BOX 8101 | | | | OROCOVIS | PR | 00720 | |
| 632492 | COLMADO SANTOS | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 632493 | COLMADO VELEZ | BO NAGUAYO | 214 CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 95391 | COLMADO VIRUET | ESQUINA CONSTITUCION | 1183 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 632494 | COLMADO WILMER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632495 | COLMADO Y CARNICERIA EL RANCHO | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 95392 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| 632496 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4178 | | | ISABELA | PR | 00662 | |
| 632497 | COLMADO Y FERR UN NUEVO CAMINO | PO BOX 1184 | | | | YABUCOA | PR | 00767 | |
| 632498 | COLMADO Y FERRETERIA GEIMAR | 120 CALLE ACACIA | P O BOX 1368 | | | VIEQUES | PR | 00765 | |
| 95393 | Colmado Y Ferreteria Ismael Castro | Principal #1 | | | | Rio Grande | PR | 00745 | |
| 632499 | COLMADO Y PANADERIA HNOS COTTO | 2 CALLE MANUEL ROSSY | | | | BAYAMON | PR | 00961 | |
| 632500 | COLMENA M W INC | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 95394 | Colmenares Aviles, Milton R | ADDRESS ON FILE | | | | | | | |
| 95395 | Colmenares Jimenez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 95396 | Colmenares Jimenez, Marta M | ADDRESS ON FILE | | | | | | | |
| 95397 | COLMENARES PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 95398 | COLMENARES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 95399 | COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95400 | COLMENARES SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 95401 | COLMENARES SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 95402 | COLMENARES VELAZQUEZ, WALLACE | ADDRESS ON FILE | | | | | | | |
| 95403 | COLMENARES, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 95404 | COLMENERO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95405 | COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 95406 | COLMENERO RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 95407 | COLMENERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95408 | COLMORE, TYRONE | ADDRESS ON FILE | | | | | | | |
| 632501 | COLOCO READY MIX INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| 95409 | COLOLAZO CASIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 95410 | COLOM BAEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 95411 | COLOM BARRETO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 95412 | COLOM BRANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 95413 | COLOM COMAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 95414 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95415 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95416 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95417 | COLOM CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 95418 | COLOM CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95419 | COLOM FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95420 | COLOM GARCIA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 95421 | COLOM GEITZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 95422 | COLOM GEITZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95423 | COLOM GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95424 | COLOM GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 95425 | COLOM LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95426 | COLOM MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 95427 | COLOM MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95428 | Colom Nieves, Ketty M | ADDRESS ON FILE | | | | | | | |
| 95429 | COLOM O FERRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 95431 | COLOM ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95432 | COLOM REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95433 | COLOM RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| 95434 | COLOM RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95435 | Colom Rodriguez, Jaime M. | ADDRESS ON FILE | | | | | | | |
| 95436 | COLOM SALCEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95437 | COLOM SOLIVAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 95438 | COLOM USTARIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 632502 | COLOMA M RIOS RODRIGUEZ | HC 1 BOX 29030-474 | | | | CAGUAS | PR | 00725 | |
| 632503 | COLOMA M RIOS RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 95439 | COLOMBA BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95440 | COLOMBA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 95441 | COLOMBA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 95442 | COLOMBA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95443 | COLOMBA SANCHEZ, TAHNIA L | ADDRESS ON FILE | | | | | | | |
| 95444 | COLOMBA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95445 | COLOMBANI BERMUDEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| 95446 | COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 95447 | COLOMBANI COLOMBANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95448 | COLOMBANI COLOMBANI, GRACESHA | ADDRESS ON FILE | | | | | | | |
| 95449 | COLOMBANI FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95450 | COLOMBANI FENEQUE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 95451 | COLOMBANI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95452 | COLOMBANI GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95453 | COLOMBANI LORENZO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 95454 | COLOMBANI MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 95455 | COLOMBANI MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95456 | COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 95457 | COLOMBANI PAGAN, OMAR I. | ADDRESS ON FILE | | | | | | | |
| 95458 | COLOMBANI PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 95459 | COLOMBANI PIZARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 95460 | COLOMBANI PIZARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 95461 | COLOMBANY LOPEZ, JUANITA I | ADDRESS ON FILE | | | | | | | |
| 632504 | COLOMBINA RIJO CONTESA | PETROAMERICA PAGAN | 392 CALLE SARGENTO MEDINA APT 802 | | | SAN JUAN | PR | 00918 | |
| 95462 | COLOMBO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95463 | COLOMBO PEREZ, NANCY P | ADDRESS ON FILE | | | | | | | |
| 95464 | COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | | SAINT JUST | PR | 00978 | |
| 95465 | COLOMBUS SECURITY GUARD INC | URB SAGRADO CORAZON | 384 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 95466 | COLOME CANCEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 95467 | COLOME FIGUEROA, DORIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95468 | COLOME R & SUAREZ INC | BOX 11351 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922-1351 | |
| 95469 | COLOMER & SUAREZ INC | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| 95470 | COLOMER COAMAQO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95471 | COLOMER HERNANDEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 95472 | COLOMER HERNANDEZ, SARAH G | ADDRESS ON FILE | | | | | | | |
| 95473 | COLOMER MONTES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95474 | COLOMER MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 95475 | COLOMER ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 95476 | COLOMER VIDAL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95477 | COLON LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 95478 | COLON MAGES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 95479 | COLON PONCE INC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 95480 | COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 95481 | COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 632505 | COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 95482 | COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | | ALTAMONTE SPRGS | FL | 32701 | |
| 632506 | COLON & RODRIGUEZ | PO BOX 684 | | | | JAYUYA | PR | 00664 | |
| 632507 | COLON & SUAREZ INC | P O BOX 7676 | | | | CAGUAS | PR | 00726-7676 | |
| 95483 | COLON ABOLAFIA, CELESTE AIDA | ADDRESS ON FILE | | | | | | | |
| 95484 | COLON ABOLAFIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95485 | COLON ABREU, ROSA E | ADDRESS ON FILE | | | | | | | |
| 95486 | COLON ABREU, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 95487 | COLON ACCETTA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 95488 | COLON ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | | |
| 95489 | COLON ACEVEDO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 95490 | COLON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 95491 | Colon Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 95492 | COLON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95493 | COLON ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 95494 | COLON ACEVEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 95495 | COLON ACEVEDO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 95496 | COLON ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 95497 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95499 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95500 | COLON ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95501 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| 95502 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| 95503 | COLON ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 95504 | COLON ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 95505 | Colon Acevedo, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 95506 | COLON ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95507 | COLON ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95508 | COLON ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 95509 | COLON ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95510 | COLON ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 95512 | COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95513 | COLON ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 95514 | COLON ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95515 | COLON ACOSTA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 95516 | COLON ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95517 | COLON ACOSTA, VILMA | ADDRESS ON FILE | | | | | | | |
| 95518 | COLON ACOSTA, YONOUSE | ADDRESS ON FILE | | | | | | | |
| 95519 | COLON ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95520 | COLON ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95521 | COLON ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| 95522 | COLON ADORNO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 95523 | COLON ADORNO, SONIA | ADDRESS ON FILE | | | | | | | |
| 95524 | COLON ADORNO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 95525 | COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 95526 | COLON AGOSTO, ADA L | ADDRESS ON FILE | | | | | | | |
| 95527 | COLON AGOSTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 95528 | COLON AGOSTO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 95529 | COLON AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95530 | COLON AGOSTO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 95531 | COLON AGOSTO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 95532 | COLON AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 95533 | COLON AGOSTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 95534 | COLON AGOSTO, ROSE | ADDRESS ON FILE | | | | | | | |
| 95535 | COLON AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95536 | COLON AGOSTO, YOHAN | ADDRESS ON FILE | | | | | | | |
| 95537 | COLON AGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95538 | COLON AGUAYO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 95539 | COLON AGUAYO, JULITA | ADDRESS ON FILE | | | | | | | |
| 95540 | COLON AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95541 | COLON AGUIAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 95542 | COLON AGUILA, ANA L | ADDRESS ON FILE | | | | | | | |
| 95543 | COLON AGUILAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 95544 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 95545 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 95546 | COLON AGUIRRE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 95547 | COLON AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 95548 | Colon Aguirre, Marcos | ADDRESS ON FILE | | | | | | | |
| 95549 | COLON AIR CONDITIONING | MUNOZ RIVERA | 163 CALLE BETANCES PARC BETANCES | | | CABO ROJO | PR | 00623 | |
| 95550 | COLON AIZPRUA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95551 | COLON ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95552 | COLON ALAMO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 95553 | COLON ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95554 | COLON ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95555 | COLON ALAMO, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 95556 | Colon Alamo, Omar G. | ADDRESS ON FILE | | | | | | | |
| 95557 | COLON ALAMO, SUHAILL M | ADDRESS ON FILE | | | | | | | |
| 95558 | COLON ALBALADEJO, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95560 | COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 95561 | COLON ALBINANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95562 | COLON ALBINO, NILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95563 | COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 95564 | COLON ALCANTARA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 95565 | COLON ALCAZAR, DAMARY | ADDRESS ON FILE | | | | | | | |
| 95566 | COLON ALDEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 95567 | COLON ALDEA, IRMA | ADDRESS ON FILE | | | | | | | |
| 95568 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95569 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95570 | COLON ALEJANDRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95571 | Colon Alejandro, Carmen R | ADDRESS ON FILE | | | | | | | |
| 95572 | COLON ALEJANDRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 95573 | COLON ALEMAN, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 95574 | COLON ALEMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 95575 | COLON ALEMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95576 | COLON ALEMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95577 | COLON ALERS, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 95578 | COLON ALERS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95579 | COLON ALERS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 95580 | COLON ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95581 | COLON ALGARIN, PATRIA | ADDRESS ON FILE | | | | | | | |
| 95582 | COLON ALGARIN, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| 95583 | COLON ALICEA, ABNER | ADDRESS ON FILE | | | | | | | |
| 95584 | COLON ALICEA, ALDO | ADDRESS ON FILE | | | | | | | |
| 95585 | COLON ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 95586 | COLON ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95587 | COLON ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 95588 | COLON ALICEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 95589 | Colon Alicea, Edgar De J | ADDRESS ON FILE | | | | | | | |
| 95590 | COLON ALICEA, ELMER I | ADDRESS ON FILE | | | | | | | |
| 95591 | COLON ALICEA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 95592 | COLON ALICEA, HERIC | ADDRESS ON FILE | | | | | | | |
| 95593 | COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 95594 | COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 95595 | COLON ALICEA, LIONEL G | ADDRESS ON FILE | | | | | | | |
| 95596 | COLON ALICEA, LIZ MELANIE | ADDRESS ON FILE | | | | | | | |
| 95597 | COLON ALICEA, LORNA | ADDRESS ON FILE | | | | | | | |
| 95598 | COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95599 | COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95600 | COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 95601 | COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 95602 | COLON ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95603 | COLON ALICEA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 95604 | COLON ALICEA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 95605 | COLON ALICEA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 95606 | COLON ALICEA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 95607 | COLON ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95608 | COLON ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95609 | COLON ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95610 | COLON ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 95611 | COLON ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95612 | COLON ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95613 | COLON ALLENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| 95614 | COLON ALMEDA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 95615 | COLON ALMENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 95616 | COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 95617 | COLON ALMODOVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 95618 | COLON ALMODOVAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 95619 | COLON ALMODOVAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 95620 | COLON ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95621 | COLON ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 95622 | COLON ALOMAR, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 95623 | COLON ALOMAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 95624 | COLON ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95625 | COLON ALSINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95626 | Colon Alsina, Carlos J | ADDRESS ON FILE | | | | | | | |
| 95627 | COLON ALSINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 95628 | COLON ALSINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 95629 | COLON ALVARADO GERMAN GABRIEL | MIRAMAR HOUSING | EDIF 1 APTO 02 | | | PONCE | PR | 00728 | |
| 95630 | COLON ALVARADO, AIDA G | ADDRESS ON FILE | | | | | | | |
| 95631 | COLON ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95632 | COLON ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95633 | Colon Alvarado, Angel E | ADDRESS ON FILE | | | | | | | |
| 95634 | COLON ALVARADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 95635 | COLON ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95636 | COLON ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 95637 | COLON ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95638 | COLON ALVARADO, DARVING | ADDRESS ON FILE | | | | | | | |
| 95639 | COLON ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 95640 | Colon Alvarado, Edwin A | ADDRESS ON FILE | | | | | | | |
| 95642 | COLON ALVARADO, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 95643 | COLON ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 95644 | COLON ALVARADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 95645 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 95646 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 95647 | COLON ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 95648 | COLON ALVARADO, IRAN E | ADDRESS ON FILE | | | | | | | |
| 95649 | COLON ALVARADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 95650 | Colon Alvarado, Jailyn | ADDRESS ON FILE | | | | | | | |
| 95651 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| 95652 | COLON ALVARADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 95653 | COLON ALVARADO, JEINY A | ADDRESS ON FILE | | | | | | | |
| 95654 | COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 95655 | COLON ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 95656 | Colon Alvarado, Jose I | ADDRESS ON FILE | | | | | | | |
| 95657 | COLON ALVARADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 95658 | COLON ALVARADO, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 95659 | COLON ALVARADO, KIRLOS | ADDRESS ON FILE | | | | | | | |
| 95660 | COLON ALVARADO, KIRSSIS Y | ADDRESS ON FILE | | | | | | | |
| 95661 | COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 95662 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95663 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95664 | COLON ALVARADO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 95665 | COLON ALVARADO, NALIX | ADDRESS ON FILE | | | | | | | |
| 95666 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95667 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95668 | COLON ALVARADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 95669 | COLON ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 95670 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 95671 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 95672 | COLON ALVARADO, ROSY A | ADDRESS ON FILE | | | | | | | |
| 95673 | Colon Alvarado, Santos A | ADDRESS ON FILE | | | | | | | |
| 95674 | COLON ALVARDO, KIRSSIS | ADDRESS ON FILE | | | | | | | |
| 95675 | COLON ALVAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 95676 | COLON ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 95677 | COLON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95678 | Colon Alvarez, Ismael J | ADDRESS ON FILE | | | | | | | |
| 95679 | COLON ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 95680 | COLON ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 95681 | Colon Alvarez, Luis E | ADDRESS ON FILE | | | | | | | |
| 95682 | COLON ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 95683 | COLON ALVAREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 95684 | COLON ALVAREZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| 95685 | Colon Alvarez, Oscar | ADDRESS ON FILE | | | | | | | |
| 95686 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 95687 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 95688 | COLON ALVAREZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 95689 | COLON ALVAREZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 95690 | COLON ALVIRA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 95691 | COLON ALVIRA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 95692 | COLON AMADEO, ZIANELALIE | ADDRESS ON FILE | | | | | | | |
| 95693 | COLON AMARAL, ADALESIS | ADDRESS ON FILE | | | | | | | |
| 95694 | Colon Amaro, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 95695 | COLON AMARO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 95696 | COLON AMARO, DAISYDE | ADDRESS ON FILE | | | | | | | |
| 95697 | COLON AMARO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95698 | Colon Amaro, Johanna | ADDRESS ON FILE | | | | | | | |
| 95699 | Colon Amaro, Karla M. | ADDRESS ON FILE | | | | | | | |
| 95700 | COLON AMARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 95701 | COLON AMILL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 95702 | COLON ANAYA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 95703 | COLON ANAYA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 95704 | COLON ANAYA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 95705 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 95706 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 95707 | Colon Anaya, Manuel | ADDRESS ON FILE | | | | | | | |
| 95708 | COLON ANAYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 95709 | COLON AND RECTAL CLINIC OF ORLANDO | MEDICAL RECORDS | 110 W UNDERWOOD ST STE A | | | ORLANDO | FL | 32806 | |
| 95710 | COLON ANDINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 95711 | COLON ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95712 | COLON ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 95713 | COLON ANDINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95714 | COLON ANDINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 95715 | COLON ANDREW, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 95716 | COLON ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 95717 | COLON ANDUJAR, EFREN | ADDRESS ON FILE | | | | | | | |
| 95718 | COLON ANDUJAR, ENID | ADDRESS ON FILE | | | | | | | |
| 95719 | COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95720 | COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95721 | COLON ANDUJAR, LISBEL | ADDRESS ON FILE | | | | | | | |
| 95722 | COLON ANDUJAR, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 95723 | Colon Andujar, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 95724 | COLON ANGLADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 95725 | COLON ANGLADA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 95726 | COLON ANGUEIRA, ISMARY | ADDRESS ON FILE | | | | | | | |
| 95727 | COLON ANGUITA, IVETTE C | ADDRESS ON FILE | | | | | | | |
| 95728 | COLON ANGUITA, IVETTE DEL | ADDRESS ON FILE | | | | | | | |
| 95729 | COLON ANGULO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 95730 | COLON ANGULO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 95731 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95732 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95733 | COLON ANTONETTY, JANICE | ADDRESS ON FILE | | | | | | | |
| 95734 | COLON APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 95735 | COLON APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 95736 | COLON APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 95737 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 95738 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 95739 | COLON APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95740 | Colon Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| 95741 | Colon Aponte, Angel L | ADDRESS ON FILE | | | | | | | |
| 95742 | Colon Aponte, Asmil | ADDRESS ON FILE | | | | | | | |
| 95743 | COLON APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 95744 | COLON APONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 95745 | COLON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95746 | COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95747 | COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95748 | COLON APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 95749 | COLON APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 95750 | COLON APONTE, CELIDA | ADDRESS ON FILE | | | | | | | |
| 95751 | COLON APONTE, ERIC MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95752 | COLON APONTE, FLAVIA M | ADDRESS ON FILE | | | | | | | |
| 95753 | COLON APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95754 | Colon Aponte, Hector A | ADDRESS ON FILE | | | | | | | |
| 95755 | COLON APONTE, IRIS L | ADDRESS ON FILE | | | | | | | |
| 95756 | COLON APONTE, JAIME A | ADDRESS ON FILE | | | | | | | |
| 95757 | COLON APONTE, JAMILETH | ADDRESS ON FILE | | | | | | | |
| 95758 | Colon Aponte, Jesus | ADDRESS ON FILE | | | | | | | |
| 95759 | COLON APONTE, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 95760 | COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 95761 | COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95762 | Colon Aponte, Jose G | ADDRESS ON FILE | | | | | | | |
| 95763 | COLON APONTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 95764 | COLON APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 95765 | COLON APONTE, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 95766 | COLON APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 95767 | COLON APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 95768 | COLON APONTE, LAUDA L | ADDRESS ON FILE | | | | | | | |
| 95769 | COLON APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 95770 | COLON APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 95771 | COLON APONTE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 95772 | COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95773 | COLON APONTE, MARILY | ADDRESS ON FILE | | | | | | | |
| 95774 | COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 95775 | COLON APONTE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 95776 | COLON APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 95778 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95779 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95780 | COLON APONTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 95781 | COLON APONTE, NERY L | ADDRESS ON FILE | | | | | | | |
| 95782 | COLON APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95783 | COLON APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| 95784 | COLON APONTE, RAUL I | ADDRESS ON FILE | | | | | | | |
| 95785 | COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95786 | COLON APONTE, RENE I | ADDRESS ON FILE | | | | | | | |
| 95787 | COLON APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95788 | COLON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 95789 | COLON APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 95790 | COLON APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95791 | Colon Aponte, Tomas I | ADDRESS ON FILE | | | | | | | |
| 95792 | COLON APONTE, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 95793 | COLON APONTE, WANDA T | ADDRESS ON FILE | | | | | | | |
| 95794 | COLON APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95795 | Colon Aponte, Xiomara | ADDRESS ON FILE | | | | | | | |
| 95796 | COLON APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 95797 | COLON APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95798 | COLON APPLIANCE PARTS | CALLE BETANCES 107 | | | | CAGUAS | PR | 00725 | |
| 95799 | COLON AQUINO, JOHARALYS | ADDRESS ON FILE | | | | | | | |
| 95800 | COLON AQUINO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 95801 | COLON AQUINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 95802 | COLON AQUINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 95803 | COLON AQUINO, TANIA | ADDRESS ON FILE | | | | | | | |
| 95804 | COLON ARANZAMENDI, JADITH | ADDRESS ON FILE | | | | | | | |
| 95805 | COLON ARBELO MD, CRISTINO R | ADDRESS ON FILE | | | | | | | |
| 95806 | COLON ARCE, BERNEICE | ADDRESS ON FILE | | | | | | | |
| 95807 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95808 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95810 | COLON ARCHILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 95811 | COLON AREIZAGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 95812 | COLON ARES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 95813 | COLON ARMINA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95814 | COLON AROCHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 95816 | COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 95817 | COLON AROCHO, NOEL H | ADDRESS ON FILE | | | | | | | |
| 95818 | COLON AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 95819 | COLON AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95820 | COLON ARRIAGA, LINETTE E | ADDRESS ON FILE | | | | | | | |
| 95821 | Colon Arroyo, Abimael J | ADDRESS ON FILE | | | | | | | |
| 95822 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95823 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95824 | Colon Arroyo, Angel K | ADDRESS ON FILE | | | | | | | |
| 95825 | COLON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95826 | COLON ARROYO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 95827 | COLON ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 95828 | Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | | |
| 95831 | COLON ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 95829 | COLÓN ARROYO, EDGAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 95830 | COLÓN ARROYO, EDGAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 95832 | COLON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95833 | COLON ARROYO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 95835 | COLON ARROYO, JESSE D | ADDRESS ON FILE | | | | | | | |
| 95836 | COLON ARROYO, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 95837 | COLON ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 95838 | COLON ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95839 | COLON ARROYO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 95840 | COLON ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95841 | COLON ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 95842 | COLON ARROYO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 95843 | COLON ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 95844 | COLON ARROYO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 95845 | Colon Arroyo, Pablo | ADDRESS ON FILE | | | | | | | |
| 95846 | COLON ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 95847 | COLON ARROYO, SARAIVY | ADDRESS ON FILE | | | | | | | |
| 95848 | COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | | | |
| 95849 | COLON ARRUFAT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 95850 | COLON ARTURET, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 95851 | COLON ARVELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 95852 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 95853 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 95854 | COLON ASCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95855 | COLON ASENCIO, DARIN | ADDRESS ON FILE | | | | | | | |
| 95856 | COLON ASTOL, DIANA | ADDRESS ON FILE | | | | | | | |
| 95857 | COLON ASTOL, SASHA | ADDRESS ON FILE | | | | | | | |
| 95858 | COLON ATANACIO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 95859 | COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95860 | COLON ATANACIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 95861 | Colon Aulet, Edwin | ADDRESS ON FILE | | | | | | | |
| 95862 | COLON AULET, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 95863 | COLON AULET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 95864 | COLON AULET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95865 | COLON AULET, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95866 | COLON AULET, WILSON | ADDRESS ON FILE | | | | | | | |
| 632508 | COLON AUTO ELECTRIC | BDA BUENA VISTA | 158 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 632509 | COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | | CAYEY | PR | 00736-9425 | |
| 632510 | COLON AUTO SERVICE | ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 632511 | COLON AUTO SERVICE | URB ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 95867 | COLON AVELLANET, KAREN | ADDRESS ON FILE | | | | | | | |
| 95868 | COLON AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| 95869 | COLON AVILES, ANA I | ADDRESS ON FILE | | | | | | | |
| 95870 | COLON AVILES, DAPHNE B | ADDRESS ON FILE | | | | | | | |
| 95777 | COLON AVILES, DIXIE | ADDRESS ON FILE | | | | | | | |
| 95815 | COLON AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 95871 | COLON AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95872 | COLON AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95873 | COLON AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 95874 | COLON AVILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 95875 | COLON AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 95876 | Colon Aviles, Juan C. | ADDRESS ON FILE | | | | | | | |
| 95877 | COLON AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 95878 | COLON AVILES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 95879 | Colon Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 95880 | COLON AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 95881 | COLON AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 95882 | Colon Aviles, William | ADDRESS ON FILE | | | | | | | |
| 95883 | COLON AYALA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 95884 | COLON AYALA, ARISTIDES R | ADDRESS ON FILE | | | | | | | |
| 95885 | Colon Ayala, Carlitos | ADDRESS ON FILE | | | | | | | |
| 95886 | COLON AYALA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95887 | COLON AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 95888 | COLON AYALA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 95889 | COLON AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95890 | COLON AYALA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 95891 | Colon Ayala, Jesus E | ADDRESS ON FILE | | | | | | | |
| 95892 | Colon Ayala, Josue | ADDRESS ON FILE | | | | | | | |
| 95893 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95894 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95895 | Colon Ayala, Juan F | ADDRESS ON FILE | | | | | | | |
| 95896 | COLON AYALA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 95897 | COLON AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 95898 | COLON AYALA, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 95899 | Colon Ayala, Luis O | ADDRESS ON FILE | | | | | | | |
| 95900 | COLON AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 95901 | COLON AYALA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 95902 | COLON AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 95903 | COLON AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 95904 | Colon Ayala, Rosa Angelica | ADDRESS ON FILE | | | | | | | |
| 95905 | COLON AYALA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 95906 | COLON AYUSO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 95907 | COLON AYUSO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 95908 | COLON BADILLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 95909 | COLON BADILLO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95910 | COLON BADILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95911 | Colon Badillo, Martin G. | ADDRESS ON FILE | | | | | | | |
| 95912 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95913 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95914 | COLON BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95915 | COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95916 | COLON BAEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 95917 | COLON BAEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 95918 | COLON BAEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 95919 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95920 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95921 | COLON BAEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 95922 | COLON BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95923 | COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95924 | COLON BAEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 95925 | COLON BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 95926 | COLON BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 95927 | COLON BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95928 | COLON BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 95834 | Colon Baez, Juan J | ADDRESS ON FILE | | | | | | | |
| 95929 | COLON BAEZ, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 95930 | COLON BAEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 95931 | COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 95932 | COLON BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95933 | COLON BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 95934 | COLON BAILLY, SARA | ADDRESS ON FILE | | | | | | | |
| 95935 | COLON BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| 95936 | COLON BANCH, ELVIN | ADDRESS ON FILE | | | | | | | |
| 95937 | COLON BANOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95938 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 95939 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 95940 | COLON BARBOSA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 95941 | COLON BARBOSA, ERITZA | ADDRESS ON FILE | | | | | | | |
| 95942 | Colon Barbosa, Liza | ADDRESS ON FILE | | | | | | | |
| 95943 | COLON BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95944 | COLON BARREIRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 95945 | COLON BARRERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 95946 | COLON BARRETO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 95947 | COLON BARRETO, ELSA | ADDRESS ON FILE | | | | | | | |
| 95948 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95949 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95950 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95951 | COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 95952 | COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 95953 | COLON BARRETO, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 95954 | COLON BARRETO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 95955 | COLON BARRIOS, ANGIELY M. | ADDRESS ON FILE | | | | | | | |
| 95956 | COLON BARRIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 95957 | COLON BASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95958 | Colon Batista, Carlos E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 95959 | Colon Batista, Carmelo | ADDRESS ON FILE | | | | | | | |
| 95960 | COLON BEAUCHAMP, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95961 | Colon Belen, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 95962 | COLON BELEN, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 95963 | COLON BELEN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 95964 | COLON BELGODERE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95965 | COLON BELGODERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95966 | COLON BELINGERI, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 95967 | COLON BELTRAM, MARYLIN M. | ADDRESS ON FILE | | | | | | | |
| 95968 | COLON BELTRAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 95969 | COLON BELTRAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 95970 | COLON BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 95971 | COLON BENEDIT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 95972 | COLON BENGOA, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 95973 | COLON BENGOA, LIZA | ADDRESS ON FILE | | | | | | | |
| 95974 | COLON BENITEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 95975 | COLON BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 95976 | COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 95977 | COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 95979 | COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95980 | COLON BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95981 | COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 95982 | COLON BENVENUTI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 95983 | Colon Benvenutti, Daniel A | ADDRESS ON FILE | | | | | | | |
| 95984 | COLON BERDECIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 95985 | COLON BERGODERE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 95986 | COLON BERGODERE, DENIS | ADDRESS ON FILE | | | | | | | |
| 95987 | COLON BERGOLLA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 95988 | COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 95989 | COLON BERGOLLO, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 95990 | COLON BERLINGERI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 95991 | COLON BERLINGERI, ELIA M | ADDRESS ON FILE | | | | | | | |
| 95992 | COLON BERLINGERI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 95993 | COLON BERLINGERI, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 95994 | COLON BERMUDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 95995 | COLON BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 95996 | COLON BERMUDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 95997 | COLON BERMUDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 95998 | COLON BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 96000 | COLON BERMUDEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 96001 | COLON BERMUDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 96002 | COLON BERMUDEZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 96003 | COLON BERMUDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 96004 | COLON BERMUDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 96005 | COLON BERMUDEZ, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 96006 | COLON BERMUDEZ, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 96007 | COLON BERMUDEZ, YAMILISSA | ADDRESS ON FILE | | | | | | | |
| 96008 | COLON BERNARD, FELIX | ADDRESS ON FILE | | | | | | | |
| 96009 | COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 96010 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96011 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 96012 | COLON BERNARDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96013 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96014 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96015 | COLON BERNARDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96016 | COLON BERNAROI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96017 | COLON BERNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 96018 | COLON BERRIIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96019 | Colon Berrios, Ana M | ADDRESS ON FILE | | | | | | | |
| 96020 | COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| 96021 | COLON BERRIOS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 96022 | Colon Berrios, Benjamin | ADDRESS ON FILE | | | | | | | |
| 96023 | Colon Berrios, Carmen J | ADDRESS ON FILE | | | | | | | |
| 96024 | COLON BERRIOS, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 96025 | COLON BERRIOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 96026 | COLON BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 96027 | COLON BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 96028 | COLON BERRIOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 96029 | COLON BERRIOS, ERIC OMAR | ADDRESS ON FILE | | | | | | | |
| 96030 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96031 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96032 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96033 | COLON BERRIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 96034 | COLON BERRIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 96035 | COLON BERRIOS, HAYDEE R. | ADDRESS ON FILE | | | | | | | |
| 96036 | COLON BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 96037 | COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 96038 | COLON BERRIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 96039 | COLON BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 96040 | COLON BERRIOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 96041 | COLON BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96042 | COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 96043 | COLON BERRIOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 96044 | COLON BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 96045 | COLON BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 96046 | COLON BERRIOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 96047 | COLON BERRIOS, MABEL C | ADDRESS ON FILE | | | | | | | |
| 96048 | COLON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 96049 | COLON BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 96050 | COLON BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 96051 | COLON BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 96052 | COLON BERRIOS, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 96053 | COLON BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 96054 | COLON BERRIOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 96055 | COLON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96056 | COLON BERRIOS, SARA M | ADDRESS ON FILE | | | | | | | |
| 96057 | COLON BERRIOS, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 96058 | COLON BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 96059 | COLON BERRIOS, YACMET | ADDRESS ON FILE | | | | | | | |
| 96060 | COLON BERRIOS, YAMILET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96061 | COLON BETANCOURT, DELIA | ADDRESS ON FILE | | | | | | | |
| 96062 | COLON BETANCOURT, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 96063 | COLON BETANCOURT, IDXIA | ADDRESS ON FILE | | | | | | | |
| 96064 | COLON BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | | |
| 96065 | COLON BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96066 | Colon Beveraggi, Faustino | ADDRESS ON FILE | | | | | | | |
| 96067 | COLON BEVERAGGI, ROSA E | ADDRESS ON FILE | | | | | | | |
| 96068 | COLON BIASCOECHEA, ANA M | ADDRESS ON FILE | | | | | | | |
| 96069 | COLON BIASCOECHEA, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 96070 | COLON BIRD, JORGE | ADDRESS ON FILE | | | | | | | |
| 96072 | COLON BIRRIEL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 96073 | COLON BLANCO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 96074 | COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| 96075 | COLON BLASINI, EILEEN | ADDRESS ON FILE | | | | | | | |
| 96076 | COLON BLASINI, SHERRY LIN | ADDRESS ON FILE | | | | | | | |
| 96077 | COLON BOCACHICA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 96078 | COLON BOGDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96079 | COLON BONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 96080 | COLON BONES, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96081 | COLON BONES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 96082 | COLON BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 96083 | COLON BONET, MELVIN | ADDRESS ON FILE | | | | | | | |
| 96084 | COLON BONILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96085 | COLON BONILLA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 96086 | COLON BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96087 | COLON BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 96088 | COLON BONILLA, JOIBEL | ADDRESS ON FILE | | | | | | | |
| 96089 | COLON BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95999 | COLON BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 96090 | COLON BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96091 | COLON BONILLA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 96092 | COLON BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96093 | COLON BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 96094 | COLON BONILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 96095 | COLON BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96096 | COLON BONILLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 96097 | Colon Borelli, Tomas | ADDRESS ON FILE | | | | | | | |
| 96098 | COLON BORGES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 96099 | Colon Borges, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 96100 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| 96101 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| 96102 | COLON BORRERO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 96103 | COLON BORRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 96104 | COLON BORRERO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 96105 | COLON BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96106 | COLON BORRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 96107 | COLON BOSQUE, AIDA | ADDRESS ON FILE | | | | | | | |
| 96071 | COLON BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96108 | COLON BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 96109 | COLON BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96110 | Colon Bracero, Jose I | ADDRESS ON FILE | | | | | | | |
| 96111 | Colon Bracero, Karla M | ADDRESS ON FILE | | | | | | | |
| 96112 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96113 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96114 | COLON BRANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 632512 | COLON BROTHERS INC | PO BOX 3013 | | | | SAN JUAN | PR | 00936 | |
| 96116 | COLON BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 96117 | COLON BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 96118 | COLON BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96119 | COLON BURGOS, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 96120 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 96121 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 96122 | COLON BURGOS, ANNIE B | ADDRESS ON FILE | | | | | | | |
| 96123 | COLON BURGOS, AXEL X | ADDRESS ON FILE | | | | | | | |
| 96124 | COLON BURGOS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 96125 | Colon Burgos, Camilo | ADDRESS ON FILE | | | | | | | |
| 96126 | COLON BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96127 | COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 96128 | COLON BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 96129 | COLON BURGOS, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 96130 | COLON BURGOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 96131 | COLON BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 96132 | COLON BURGOS, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| 96133 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96134 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96135 | COLON BURGOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 96136 | COLON BURGOS, ERICA I | ADDRESS ON FILE | | | | | | | |
| 96137 | Colon Burgos, Faustino | ADDRESS ON FILE | | | | | | | |
| 96138 | COLON BURGOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 96139 | COLON BURGOS, HILMARY | ADDRESS ON FILE | | | | | | | |
| 96140 | COLON BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 96141 | COLON BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 96142 | COLON BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 96143 | Colon Burgos, Jean P | ADDRESS ON FILE | | | | | | | |
| 96144 | COLON BURGOS, JOHANNA MARY | ADDRESS ON FILE | | | | | | | |
| 96145 | COLON BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 96146 | Colon Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| 96147 | COLON BURGOS, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 96148 | COLON BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 96149 | Colon Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 96150 | COLON BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 96151 | Colon Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| 96152 | COLON BURGOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 96153 | COLON BURGOS, KARENLY | ADDRESS ON FILE | | | | | | | |
| 96154 | COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 96155 | COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 96156 | COLON BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 96157 | COLON BURGOS, LIMARY | ADDRESS ON FILE | | | | | | | |
| 96158 | COLON BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| 96159 | COLON BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96160 | COLON BURGOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 96161 | COLON BURGOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 96162 | COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96163 | COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96164 | COLON BURGOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| 96165 | COLON BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96166 | COLON BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 96167 | COLON BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 96168 | COLON BURGOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 96169 | COLON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96170 | Colon Burgos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 96171 | COLON BURGOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 96172 | Colon Burgos, Ruben | ADDRESS ON FILE | | | | | | | |
| 96173 | COLON BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96174 | COLON BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 96175 | COLON BUS LINE | CARR 129 KM 3 3 BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 96176 | COLON BUS LINE | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96177 | COLON BUS LINE | HC 73 BOX 6028 | | | | NARANJITO | PR | 00719 | |
| 632513 | COLON BUS LINE | OFICINA DE SUPERINTENDENTE ESCUELAS | BOX 6 | | | YABUCOA | PR | 00767 | |
| 96178 | COLON BUS LINE, INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96179 | COLON CABALLERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 96180 | COLON CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96181 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96182 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96183 | COLON CABAN, YAMARA M | ADDRESS ON FILE | | | | | | | |
| 96184 | COLON CABEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 96185 | Colon Cabeza, Efrain | ADDRESS ON FILE | | | | | | | |
| 96186 | COLON CABEZA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 96187 | COLON CABEZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 96188 | COLON CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 96189 | COLON CABRERA, GRISELLE T | ADDRESS ON FILE | | | | | | | |
| 96190 | COLON CABRERA, JAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 96191 | COLON CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 96192 | COLON CABRERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 96193 | COLON CACHOLA, CORAL | ADDRESS ON FILE | | | | | | | |
| 96194 | COLON CADIZ, EDRICK A. | ADDRESS ON FILE | | | | | | | |
| 96195 | COLON CADIZ, YAIZA M. | ADDRESS ON FILE | | | | | | | |
| 96196 | COLON CAJIGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 96197 | COLON CALDERIN, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 96198 | COLON CALDERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 96199 | COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | | |
| 96200 | COLON CALDERO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 96201 | COLON CALDERON MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 96202 | COLON CALDERON, ELSA | ADDRESS ON FILE | | | | | | | |
| 96203 | Colon Calderon, Juana | ADDRESS ON FILE | | | | | | | |
| 96204 | COLON CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96205 | COLON CALZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 96206 | COLON CALZADA, LUCIA M | ADDRESS ON FILE | | | | | | | |
| 96207 | COLON CAMACHO, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96208 | COLON CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 96209 | COLON CAMACHO, DANIEL ELIAS | ADDRESS ON FILE | | | | | | | |
| 96210 | COLON CAMACHO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 96211 | COLON CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| 96212 | COLON CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 96213 | COLON CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 96214 | COLON CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 96215 | COLON CAMACHO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 96216 | COLON CAMACHO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 96217 | COLON CAMACHO, NASHA | ADDRESS ON FILE | | | | | | | |
| 96218 | COLON CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96219 | COLON CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96220 | COLON CAMARENO, HILDA T | ADDRESS ON FILE | | | | | | | |
| 96221 | COLON CAMARENO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 96222 | COLON CAMARGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96223 | COLON CAMILO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96224 | COLON CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 96225 | COLON CANALES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| 96226 | COLÓN CANALES, NORBERTO | LCDO. FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | Bayamón | PR | 00960 | |
| 96227 | COLON CANCEL, MARICELIA | ADDRESS ON FILE | | | | | | | |
| 96228 | COLON CANCEL, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 96229 | COLON CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 96230 | Colon Candelaria, Juan L | ADDRESS ON FILE | | | | | | | |
| 96231 | COLON CANDELARIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 96232 | COLON CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 96233 | COLON CANTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 96234 | COLON CAPO, DOMIZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96235 | COLON CARABALLO, EDITH | ADDRESS ON FILE | | | | | | | |
| 96236 | COLON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96237 | COLON CARABALLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96238 | COLON CARABALLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 96239 | COLON CARABALLO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 96240 | Colon Caraballo, Richard | ADDRESS ON FILE | | | | | | | |
| 96241 | Colon Caraballo, Willian | ADDRESS ON FILE | | | | | | | |
| 96242 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96243 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96244 | COLON CARDEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96245 | Colon Cardona, Adalberto | ADDRESS ON FILE | | | | | | | |
| 96246 | COLON CARDONA, INES | ADDRESS ON FILE | | | | | | | |
| 96247 | COLON CARDONA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 96248 | COLON CARDONA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 96249 | COLON CARDONA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 96250 | COLON CARDONA, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| 96251 | Colon Cardona, William | ADDRESS ON FILE | | | | | | | |
| 96252 | COLON CARINO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 96253 | COLON CARMONA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 96254 | COLON CARMONA, JASON | ADDRESS ON FILE | | | | | | | |
| 96256 | COLON CARMONA, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96257 | COLON CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96258 | COLON CARMONA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 96259 | COLON CARMONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 96260 | COLON CARO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 96261 | COLON CARO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 96262 | COLON CARPENA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 96263 | COLON CARPENA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 96264 | COLON CARRASQUILLO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 96265 | COLON CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 96266 | COLON CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 96267 | Colon Carrasquillo, Eugenio H | ADDRESS ON FILE | | | | | | | |
| 96268 | Colon Carrasquillo, Joel | ADDRESS ON FILE | | | | | | | |
| 96269 | COLON CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96270 | COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 96271 | Colon Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 96272 | COLON CARRASQUILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 96273 | COLON CARRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 96274 | COLON CARRERO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 96275 | COLON CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 96276 | COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 96277 | COLON CARRION, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 96278 | COLON CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96279 | COLON CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 96280 | COLON CARTAGENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96281 | COLON CARTAGENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96282 | Colon Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 96283 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96284 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96285 | COLON CARTAGENA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 96286 | COLON CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96287 | COLON CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96288 | COLON CARTAGENA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 96289 | COLON CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 96290 | COLON CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96291 | COLON CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96292 | COLON CARTAGENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 96293 | COLON CARTAGENA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 96294 | COLON CARTAGENA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 96295 | COLON CARTAGENA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 96296 | COLON CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 96297 | COLON CARTAGENA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 96298 | COLON CARTAGENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 96299 | COLON CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96300 | COLON CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96301 | COLON CASADO, DAFNEY B | ADDRESS ON FILE | | | | | | | |
| 96302 | COLON CASADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 96303 | COLON CASANOVA, LEISHLA M. | ADDRESS ON FILE | | | | | | | |
| 96304 | COLON CASANOVAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 96305 | COLON CASASNOVAS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 96306 | COLON CASIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96307 | COLON CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96308 | COLON CASIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 96309 | COLON CASIANO, MARY LUISA | ADDRESS ON FILE | | | | | | | |
| 96255 | COLON CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 96310 | COLON CASIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96311 | COLON CASIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 96312 | COLON CASIANO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 96313 | COLON CASILLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 96314 | COLON CASILLAS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 96315 | COLON CASTANEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 96316 | COLON CASTELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| 96317 | COLON CASTELLANOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 96318 | COLON CASTILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 96319 | COLON CASTILLO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 96320 | Colon Castillo, David | ADDRESS ON FILE | | | | | | | |
| 96321 | Colon Castillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96322 | COLON CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96323 | COLON CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 96324 | COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96325 | COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96326 | COLON CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96327 | Colon Castillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 96328 | COLON CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96329 | COLON CASTILLO, MILDRE | ADDRESS ON FILE | | | | | | | |
| 96330 | COLON CASTILLO, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 96331 | COLON CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96332 | COLON CASTILLO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 96333 | Colon Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| 96334 | COLON CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96335 | COLON CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96336 | COLON CASTRO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 96337 | COLON CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96338 | COLON CASTRO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 96339 | COLON CASTRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 96340 | Colon Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| 96341 | COLON CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 96342 | COLON CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96343 | COLON CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 96344 | COLON CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 96345 | Colon Castro, Merwin | ADDRESS ON FILE | | | | | | | |
| 96346 | COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96347 | COLON CASTRO, YANIEL | ADDRESS ON FILE | | | | | | | |
| 96348 | COLON CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 96349 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96350 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96351 | COLON CEBOLLERO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 96352 | COLON CEDENO, ENUDIO A. | ADDRESS ON FILE | | | | | | | |
| 96353 | COLON CEDENO, JOEL | ADDRESS ON FILE | | | | | | | |
| 96354 | COLON CEDENO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 96355 | COLON CENTENO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 96356 | COLON CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96357 | COLON CENTENO, LESLY V. | ADDRESS ON FILE | | | | | | | |
| 96358 | COLON CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96359 | COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | | |
| 632514 | COLON CENTRAL AIR | PO BOX 297 | | | | OROCOVIS | PR | 00720 | |
| 96360 | COLON CEPEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 96361 | COLON CEREZO MD, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96362 | COLON CERMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96363 | COLON CESAREO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 96364 | COLON CESARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 96365 | COLON CHAMORRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96366 | COLON CHAPARRO, DEIXTER | ADDRESS ON FILE | | | | | | | |
| 96367 | COLON CHARRIEZ, HILDA S | ADDRESS ON FILE | | | | | | | |
| 96368 | COLON CHEVERE, FELIX | ADDRESS ON FILE | | | | | | | |
| 96369 | COLON CHEVERE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 96370 | COLON CHEVERES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96371 | COLON CHINEA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 96372 | COLON CHINEA, LORIEAN Y | ADDRESS ON FILE | | | | | | | |
| 96373 | COLON CINTRON, ALFIE | ADDRESS ON FILE | | | | | | | |
| 96374 | COLON CINTRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 96375 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 96376 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 96377 | COLON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96378 | COLON CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 96379 | COLON CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96380 | COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 96381 | COLON CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 96382 | COLON CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 96384 | COLON CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 96385 | COLON CINTRON, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 96386 | COLON CINTRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96387 | COLON CIRINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96388 | COLON CIRINO, JEXCENIA | ADDRESS ON FILE | | | | | | | |
| 96389 | COLON CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96390 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| 96391 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| 96392 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| 96393 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| 96394 | COLON CLASS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96395 | COLON CLAUDIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 96396 | COLON CLAUSELL, ANGIE | ADDRESS ON FILE | | | | | | | |
| 96397 | COLON CLAUSELL, KELVIN | ADDRESS ON FILE | | | | | | | |
| 96398 | COLON CLAUSSELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 96399 | COLON CLAVEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 96400 | COLON COLL MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 96401 | COLON COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96402 | COLON COLLAZO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 96403 | COLON COLLAZO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 96404 | COLON COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96405 | COLON COLLAZO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 96406 | COLON COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96407 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96408 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96409 | COLON COLLAZO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 96410 | COLON COLLAZO, HARRY | ADDRESS ON FILE | | | | | | | |
| 96411 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96412 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96413 | Colon Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| 96414 | COLON COLLAZO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 96415 | COLON COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96416 | COLON COLLAZO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 96417 | COLON COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96418 | COLON COLLAZO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 96419 | COLON COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| 96383 | COLON COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96420 | COLON COLMENERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 96421 | COLON COLMENERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 96422 | COLON COLON MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 96423 | COLON COLON, ADA S | ADDRESS ON FILE | | | | | | | |
| 96424 | COLON COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 96425 | COLON COLON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96426 | COLON COLON, ADANEF | ADDRESS ON FILE | | | | | | | |
| 96427 | COLON COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 96428 | COLON COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 96429 | COLON COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 96430 | COLON COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 96431 | COLON COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 96432 | COLON COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 96433 | COLON COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96434 | COLON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96435 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96436 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96437 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96438 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96439 | COLON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 96440 | COLON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 96441 | COLON COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 96442 | COLON COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 96443 | COLON COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 96444 | COLON COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 96445 | COLON COLON, ARINDA I | ADDRESS ON FILE | | | | | | | |
| 96446 | COLON COLON, ARLAINE | ADDRESS ON FILE | | | | | | | |
| 96447 | COLON COLON, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 96448 | COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 96449 | COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 96450 | COLON COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 96451 | COLON COLON, AURORA M | ADDRESS ON FILE | | | | | | | |
| 96452 | COLON COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 96453 | COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| 96454 | COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| 96455 | COLON COLON, BENNIE LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96456 | COLON COLON, BERNABE | ADDRESS ON FILE | | | | | | | |
| 96457 | COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 96458 | COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 96459 | COLON COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 96460 | COLON COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 96461 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96462 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96463 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96464 | COLON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 96465 | Colon Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| 96466 | COLON COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 96467 | COLON COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 96468 | COLON COLON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 96469 | COLON COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 96470 | COLON COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 96471 | COLON COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96472 | COLON COLON, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 96473 | COLON COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 96474 | COLON COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| 96475 | COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 96476 | COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 96477 | COLON COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| 96478 | COLON COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96479 | Colon Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 96480 | COLON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96481 | COLON COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 96482 | COLON COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| 96483 | COLON COLON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 96484 | COLON COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96485 | COLON COLON, ELMER S | ADDRESS ON FILE | | | | | | | |
| 96486 | COLON COLON, ELSA V | ADDRESS ON FILE | | | | | | | |
| 96487 | Colon Colon, Elvin Wilmer | ADDRESS ON FILE | | | | | | | |
| 96488 | COLON COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 96489 | COLON COLON, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 96490 | COLON COLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 96491 | COLON COLON, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 96492 | Colon Colon, Ernesto | ADDRESS ON FILE | | | | | | | |
| 96493 | COLON COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 96494 | COLON COLON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 96495 | COLON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 96496 | COLON COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 96497 | COLON COLON, FININ | ADDRESS ON FILE | | | | | | | |
| 96499 | COLON COLON, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 96500 | COLON COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 96501 | COLON COLON, GIANMANUEL | ADDRESS ON FILE | | | | | | | |
| 96502 | COLON COLON, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 96503 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96504 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96505 | Colon Colon, Gloria I | ADDRESS ON FILE | | | | | | | |
| 96506 | COLON COLON, GLORYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96507 | COLON COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 96508 | COLON COLON, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 96509 | COLON COLON, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 96510 | COLON COLON, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| 96511 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 96512 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 96513 | COLÓN COLÓN, HÉCTOR E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 96514 | COLÓN COLÓN, HÉCTOR E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 96515 | COLON COLON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 96516 | Colon Colon, Hector M. | ADDRESS ON FILE | | | | | | | |
| 96517 | Colon Colon, Hector S. | ADDRESS ON FILE | | | | | | | |
| 96518 | COLON COLON, HELGA E | ADDRESS ON FILE | | | | | | | |
| 96519 | COLON COLON, ILMARY | ADDRESS ON FILE | | | | | | | |
| 96520 | COLON COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 96521 | COLON COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 96522 | COLON COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| 96523 | COLON COLON, ISIDRO A | ADDRESS ON FILE | | | | | | | |
| 96524 | COLON COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 96525 | COLON COLON, IVELYAM | ADDRESS ON FILE | | | | | | | |
| 96526 | Colon Colon, Jaime E | ADDRESS ON FILE | | | | | | | |
| 96527 | COLON COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| 96528 | COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | | |
| 96529 | COLON COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 96530 | COLON COLON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 96531 | COLON COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 96532 | COLON COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 96533 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96534 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96535 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96536 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96537 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 96538 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 96539 | Colon Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 96540 | COLON COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 96541 | COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 96542 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96543 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96544 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96545 | Colon Colon, Juan M | ADDRESS ON FILE | | | | | | | |
| 96546 | Colon Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 96547 | COLON COLON, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 96548 | COLON COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| 96549 | COLON COLON, KENNET | ADDRESS ON FILE | | | | | | | |
| 96550 | COLON COLON, LESBY W. | ADDRESS ON FILE | | | | | | | |
| 96551 | COLON COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 96552 | COLON COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 96553 | COLON COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 96554 | COLON COLON, LIZZA I | ADDRESS ON FILE | | | | | | | |
| 96555 | COLON COLON, LLIRALY | ADDRESS ON FILE | | | | | | | |
| 96556 | COLON COLON, LOUISE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96557 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96558 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96559 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96560 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96561 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 96562 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 96563 | COLON COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 96564 | COLON COLON, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 96565 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 96566 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 96567 | Colon Colon, Luz C | ADDRESS ON FILE | | | | | | | |
| 96568 | COLON COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96569 | COLON COLON, LUZ V | ADDRESS ON FILE | | | | | | | |
| 96570 | COLON COLON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 96572 | COLON COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 96573 | COLON COLON, LYMARIE V. | ADDRESS ON FILE | | | | | | | |
| 96574 | COLON COLON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 96575 | Colon Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 96576 | COLON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96577 | COLON COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 96578 | COLON COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 96579 | COLON COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 96580 | COLON COLON, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 96581 | COLON COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 96582 | COLON COLON, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 96583 | COLON COLON, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 96584 | COLON COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 96585 | COLON COLON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 96586 | COLON COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 96587 | COLON COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 96588 | COLON COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 96589 | COLON COLON, MARY L. | ADDRESS ON FILE | | | | | | | |
| 96590 | COLON COLON, MARYORY | ADDRESS ON FILE | | | | | | | |
| 96591 | COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 96592 | COLON COLON, MERVIN A | ADDRESS ON FILE | | | | | | | |
| 96593 | COLON COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 96594 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 96595 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 96596 | COLON COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 96597 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96598 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96599 | COLON COLON, MIRTA B | ADDRESS ON FILE | | | | | | | |
| 96600 | COLON COLON, NATACHA | ADDRESS ON FILE | | | | | | | |
| 96601 | COLON COLON, NATHANIA | ADDRESS ON FILE | | | | | | | |
| 96602 | COLON COLON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 96603 | COLON COLON, NITZA | SRA. NITZA COLON COLON | HC 1 BOX 5123 | | | SALINAS | PR | 00751 | |
| 96604 | COLON COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| 96605 | Colon Colon, Nitza V | ADDRESS ON FILE | | | | | | | |
| 96606 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 96607 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96608 | Colon Colon, Norma I | ADDRESS ON FILE | | | | | | | |
| 96609 | COLON COLON, NYLSA E | ADDRESS ON FILE | | | | | | | |
| 96610 | COLON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 96611 | COLON COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 96612 | Colon Colon, Oscar A | ADDRESS ON FILE | | | | | | | |
| 96613 | Colon Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 96614 | COLON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96615 | COLON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 96616 | Colon Colon, Ramon | ADDRESS ON FILE | | | | | | | |
| 96617 | COLON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 96618 | COLON COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 96619 | COLON COLON, REINEIDA | ADDRESS ON FILE | | | | | | | |
| 96620 | COLON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 96621 | COLON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96622 | COLON COLON, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 96623 | COLON COLON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 96624 | COLON COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96625 | COLON COLON, RUMARIE | ADDRESS ON FILE | | | | | | | |
| 96626 | COLON COLON, RUTH MADELINE | ADDRESS ON FILE | | | | | | | |
| 96627 | COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96628 | Colon Colon, Sixto | ADDRESS ON FILE | | | | | | | |
| 96629 | COLON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 96630 | COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 96631 | COLON COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 96632 | COLON COLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| 96633 | COLON COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 96634 | COLON COLON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 96635 | COLON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96636 | COLON COLON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 96637 | Colon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 96638 | COLON COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 96639 | COLON COLON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 96640 | COLON COLON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 96641 | COLON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96642 | Colon Colon, William | ADDRESS ON FILE | | | | | | | |
| 96643 | COLON COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 96644 | COLON COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| 96645 | COLON COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 96646 | COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 96647 | COLON COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 96648 | COLON COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 96649 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |
| 96650 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |
| 96651 | COLON COLON, ZOYTIA E | ADDRESS ON FILE | | | | | | | |
| 96652 | COLON COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 632515 | COLON COLON,MINERVA | ADDRESS ON FILE | | | | | | | |
| 96654 | COLON CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| 96655 | Colon Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| 96656 | COLON CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96657 | COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96658 | COLON CONCEPCION, HERNAN | ADDRESS ON FILE | | | | | | | |
| 96659 | COLON CONCEPCION, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 96660 | Colon Concepcion, Jose M | ADDRESS ON FILE | | | | | | | |
| 96661 | COLON CONCEPCION, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 96662 | COLON CONCEPCION, LUCIANN | ADDRESS ON FILE | | | | | | | |
| 96663 | COLON CONCEPCION, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 96664 | COLON CONCEPCION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 96665 | COLON CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96666 | COLON CONCEPCION, WILVIA | ADDRESS ON FILE | | | | | | | |
| 770599 | COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | | SAN JUAN | PR | 00907-4033 | |
| 96667 | COLON CONDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96668 | COLON CONDE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96669 | Colon Conde, Maria De Los Angel | ADDRESS ON FILE | | | | | | | |
| 632516 | COLON CONSTRUCTION INC | PO BOX 8253 | | | | CAGUAS | PR | 00726 | |
| 96670 | COLON CONTRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 96671 | Colon Contreras, Eric O | ADDRESS ON FILE | | | | | | | |
| 96672 | COLON CORA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 96673 | COLON CORA, GERALD | ADDRESS ON FILE | | | | | | | |
| 96674 | COLON CORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96675 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| 96676 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| 96677 | Colon Cora, Luis S | ADDRESS ON FILE | | | | | | | |
| 96678 | COLON CORA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 96679 | COLON CORA, LUISA | ADDRESS ON FILE | | | | | | | |
| 96680 | COLON CORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96681 | COLON CORA, WENDY | ADDRESS ON FILE | | | | | | | |
| 96682 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96683 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96684 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96685 | COLON CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 96686 | COLON CORDERO, EVIER R. | ADDRESS ON FILE | | | | | | | |
| 96687 | COLON CORDERO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 96688 | COLON CORDERO, GILDA | ADDRESS ON FILE | | | | | | | |
| 96689 | COLON CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 96690 | COLON CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 96691 | COLON CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96692 | Colon Cordero, Marcos | ADDRESS ON FILE | | | | | | | |
| 96693 | COLON CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 96694 | COLON CORDERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 96695 | COLON CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96696 | COLON CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96697 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96698 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96699 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96700 | COLON CORREA MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 96701 | Colon Correa, Angel | ADDRESS ON FILE | | | | | | | |
| 96702 | COLON CORREA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 96703 | COLON CORREA, CARILYN | ADDRESS ON FILE | | | | | | | |
| 96704 | COLON CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96705 | COLON CORREA, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96706 | COLON CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 96707 | COLON CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96709 | COLON CORREA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 96710 | COLON CORREA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 96711 | COLON CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 96712 | COLON CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96713 | COLON CORREA, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 96714 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 96715 | Colon Correa, Miriam | ADDRESS ON FILE | | | | | | | |
| 96716 | COLON CORREA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 96717 | COLON CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 96718 | Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 96719 | COLON CORREA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 96720 | COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 96721 | COLON CORRETJER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 96722 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 96723 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 96724 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| 96725 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| 96726 | COLON CORTES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 96727 | COLON CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 96728 | COLON CORTES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 96729 | COLON CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 96730 | COLON CORTES, DORIS I | ADDRESS ON FILE | | | | | | | |
| 96731 | Colon Cortes, Edward | ADDRESS ON FILE | | | | | | | |
| 96732 | COLON CORTES, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96733 | Colon Cortes, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 96734 | COLON CORTES, HARRY | ADDRESS ON FILE | | | | | | | |
| 96735 | COLON CORTES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 96736 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 96737 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 96738 | COLON CORTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96739 | COLON CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 96740 | COLON CORTES, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 96741 | COLON CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96742 | COLON CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 96743 | COLON CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 96744 | COLON CORTES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 96745 | COLON CORTES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 96746 | Colon Cortes, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 96747 | COLON CORTES, YANERYS | ADDRESS ON FILE | | | | | | | |
| 96748 | COLON CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 96749 | COLON CORTIJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 96750 | COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 96751 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96752 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96753 | COLON COSME, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 96754 | COLON COSME, AIDA L | ADDRESS ON FILE | | | | | | | |
| 96755 | COLON COSME, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 96756 | COLON COSME, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96757 | COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 96758 | COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| 96759 | COLON COSME, JESUS | ADDRESS ON FILE | | | | | | | |
| 96760 | COLON COSME, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 96761 | COLON COSME, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| 96762 | COLON COSME, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 96763 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| 96764 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| 96765 | COLON COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 96766 | COLON COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 96767 | COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96768 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 96769 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 96770 | COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 96771 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96772 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96773 | COLON COSME, PABLO S | ADDRESS ON FILE | | | | | | | |
| 96774 | COLON COSTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96775 | COLON COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 96776 | COLON COTTO, EDLIN M | ADDRESS ON FILE | | | | | | | |
| 96777 | COLON COTTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 96778 | COLON COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96779 | COLON COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96780 | COLON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96781 | COLON COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96782 | COLON COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 96783 | COLON CRESPO, AGNES | ADDRESS ON FILE | | | | | | | |
| 96784 | Colon Crespo, Billy | ADDRESS ON FILE | | | | | | | |
| 96785 | COLON CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96786 | COLON CRESPO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 96787 | COLON CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96788 | COLON CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96789 | COLON CRESPO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 96790 | COLON CRESPO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 96792 | COLON CRESTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 96793 | COLON CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96794 | COLON CRUZ, AISSA M | ADDRESS ON FILE | | | | | | | |
| 96795 | Colon Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| 96796 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96797 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96798 | COLON CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 96799 | COLON CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96800 | COLON CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 96801 | COLON CRUZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 96802 | COLON CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 96803 | COLON CRUZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 96804 | COLON CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 96805 | COLON CRUZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 96806 | COLON CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 96807 | COLON CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96808 | COLON CRUZ, BRENMALIS N | ADDRESS ON FILE | | | | | | | |
| 96809 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96810 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96811 | COLON CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 96812 | COLON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 96813 | COLON CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 96814 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96815 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96816 | COLON CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 96817 | COLON CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 96818 | COLON CRUZ, DENNIS F. | ADDRESS ON FILE | | | | | | | |
| 96819 | COLON CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 96820 | COLON CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 96821 | COLON CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 96822 | COLON CRUZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| 96823 | COLON CRUZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 96824 | COLON CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 96825 | COLON CRUZ, ENEIDA I | ADDRESS ON FILE | | | | | | | |
| 96826 | COLON CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 96827 | COLON CRUZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 96828 | COLON CRUZ, FRANCELIS E | ADDRESS ON FILE | | | | | | | |
| 96829 | COLON CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 96830 | COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96831 | COLON CRUZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 96832 | COLON CRUZ, GINET M | ADDRESS ON FILE | | | | | | | |
| 96833 | COLON CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 96834 | COLON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96835 | COLON CRUZ, HERBERGHT | ADDRESS ON FILE | | | | | | | |
| 96836 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 96837 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 96838 | COLON CRUZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 96839 | COLON CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 96840 | COLON CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 96841 | COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 96842 | COLON CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 96843 | COLON CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 96844 | COLON CRUZ, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 96845 | COLON CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 96846 | COLON CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 96847 | COLON CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 96848 | Colon Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 96849 | COLON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 96850 | COLON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 96851 | COLON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 96852 | COLON CRUZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 96853 | COLON CRUZ, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| 96854 | COLON CRUZ, JOSE RODOLFO | ADDRESS ON FILE | | | | | | | |
| 96855 | COLON CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96856 | COLON CRUZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 96857 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96858 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 96859 | COLON CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 96860 | COLON CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 96861 | COLON CRUZ, JULIA R. | ADDRESS ON FILE | | | | | | | |
| 96862 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 96863 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 96864 | COLON CRUZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 96865 | COLON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 96866 | COLON CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 96867 | COLON CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 96868 | COLON CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 96869 | COLON CRUZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 96870 | COLON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 96871 | Colon Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 96872 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 96873 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 96874 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96875 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96876 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96877 | COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 96878 | COLON CRUZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| 96879 | COLON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 96880 | COLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96881 | COLON CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 96882 | COLON CRUZ, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 96884 | Colon Cruz, Martin J | ADDRESS ON FILE | | | | | | | |
| 96885 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96886 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96887 | Colon Cruz, Mildred | ADDRESS ON FILE | | | | | | | |
| 96888 | COLON CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96889 | COLON CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 96890 | COLON CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| 96891 | COLON CRUZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 96892 | COLON CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 96893 | COLON CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 96894 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96895 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96896 | COLON CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 96897 | COLON CRUZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 96898 | COLON CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 96899 | Colon Cruz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 96900 | COLON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96901 | COLON CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 96902 | COLON CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 96903 | COLON CRUZ, SHERLEYA | ADDRESS ON FILE | | | | | | | |
| 96904 | COLON CRUZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 96905 | COLON CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 96906 | COLON CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 96907 | COLON CRUZ, TANISHKA | ADDRESS ON FILE | | | | | | | |
| 96908 | COLON CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96909 | COLON CRUZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 96910 | COLON CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96911 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96912 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96913 | COLON CRUZ, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| 96914 | COLON CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 96917 | COLON CRUZADO, RIGEL A | ADDRESS ON FILE | | | | | | | |
| 96918 | COLON CUADRADO, YADIL | ADDRESS ON FILE | | | | | | | |
| 96919 | COLON CUADRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 96920 | COLON CUASCAT, ANA | ADDRESS ON FILE | | | | | | | |
| 96921 | COLON CUESTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96922 | COLON CUESTA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 96923 | Colon Cuevas, Amado | ADDRESS ON FILE | | | | | | | |
| 96924 | COLON CUEVAS, JANET | ADDRESS ON FILE | | | | | | | |
| 96925 | COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| 96926 | COLON CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 96927 | COLON CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96928 | COLON CUEVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 96929 | COLON CUEVAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 96930 | COLON CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 96931 | COLON CUMBA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 96932 | COLON CUPELES, ARAZELIS | ADDRESS ON FILE | | | | | | | |
| 96933 | COLON CUSTODIO, FIOL D | ADDRESS ON FILE | | | | | | | |
| 96934 | COLON CUSTODIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 96935 | COLON CUSTODIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96936 | COLON DAMIANI, ONASSIS | ADDRESS ON FILE | | | | | | | |
| 96937 | COLON DAVILA, ADA | ADDRESS ON FILE | | | | | | | |
| 96938 | COLON DAVILA, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| 96939 | COLON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96940 | Colon Davila, Aracelis | ADDRESS ON FILE | | | | | | | |
| 96941 | COLON DAVILA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 96942 | Colon Davila, Edwin J | ADDRESS ON FILE | | | | | | | |
| 96943 | Colon Davila, Erier E | ADDRESS ON FILE | | | | | | | |
| 96944 | COLON DAVILA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 96945 | COLON DAVILA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 96946 | COLON DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 96947 | COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | | |
| 96948 | COLON DAVILA, HIDELISSE | ADDRESS ON FILE | | | | | | | |
| 96949 | COLON DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96950 | COLON DAVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 96951 | COLON DAVILA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 96952 | COLON DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 96953 | Colon Davila, Melanys | ADDRESS ON FILE | | | | | | | |
| 96954 | Colon Davila, Miguel | ADDRESS ON FILE | | | | | | | |
| 96955 | COLON DAVILA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 96956 | COLON DAVILA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 96957 | COLON DAVILA, NASHARY | ADDRESS ON FILE | | | | | | | |
| 96958 | Colon Davila, Omar | ADDRESS ON FILE | | | | | | | |
| 96959 | COLON DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 96960 | Colon Davila, Pablo L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 96961 | COLON DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96962 | Colon Davila, Pedro Jr. | ADDRESS ON FILE | | | | | | | |
| 96963 | COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96964 | COLON DE ARMAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 96965 | COLON DE CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 96966 | COLON DE CRUZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 96967 | COLON DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 96968 | COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96969 | COLON DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 96970 | COLON DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96971 | COLON DE JESUS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 96972 | COLON DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 96973 | COLON DE JESUS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 96974 | COLON DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 96975 | COLON DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 96976 | Colon De Jesus, Dennis | ADDRESS ON FILE | | | | | | | |
| 96977 | COLON DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 96978 | COLON DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 96979 | COLON DE JESUS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 96980 | COLON DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 96981 | COLON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96982 | COLON DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 96983 | Colon De Jesus, Enrique | ADDRESS ON FILE | | | | | | | |
| 96984 | COLON DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96985 | COLON DE JESUS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 96986 | COLON DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 96987 | COLON DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 96988 | COLON DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96989 | COLON DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 96990 | COLON DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 96991 | COLON DE JESUS, JANICE | ADDRESS ON FILE | | | | | | | |
| 96992 | COLON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 96993 | COLON DE JESUS, JOANA | ADDRESS ON FILE | | | | | | | |
| 96994 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 96995 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 96996 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 96997 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 96998 | COLÓN DE JESÚS, JOSÉ C. | POR DERECHO PROPIO | URB. LADERAS DE | SAN JUAN | COBANA 27 | SAN JUAN | PR | 00926 | |
| 96999 | COLON DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 97000 | COLON DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 97001 | COLON DE JESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 97002 | COLON DE JESUS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 97003 | Colon De Jesus, Kevin | ADDRESS ON FILE | | | | | | | |
| 97004 | COLON DE JESUS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 97005 | COLON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 97006 | Colon De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 97007 | COLON DE JESUS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 97008 | COLON DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 97009 | COLON DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97010 | COLON DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97011 | COLON DE JESUS, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 97012 | COLON DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 97013 | COLON DE JESUS, MARTA L | ADDRESS ON FILE | | | | | | | |
| 97014 | Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| 97015 | COLON DE JESUS, NYDDIAN I | ADDRESS ON FILE | | | | | | | |
| 97016 | COLON DE JESUS, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 97017 | COLON DE JESUS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 97018 | COLON DE JESUS, PETRA | ADDRESS ON FILE | | | | | | | |
| 97020 | COLON DE JESUS, SAMELYN | ADDRESS ON FILE | | | | | | | |
| 97021 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97022 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97023 | COLON DE JESUS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 97024 | COLON DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 97025 | COLON DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 97026 | COLON DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| 97027 | COLON DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 97028 | COLON DE JESUS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97029 | COLON DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97030 | COLON DE JESUS, YANID DEL C. | ADDRESS ON FILE | | | | | | | |
| 97031 | COLON DE JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 97032 | COLON DE LA CRUZ, LEICHLA | ADDRESS ON FILE | | | | | | | |
| 97033 | COLON DE LA MATTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 97034 | COLON DE LA ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97035 | COLON DE LA ROSA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 97036 | COLON DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97037 | COLON DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97038 | COLON DE LATORRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 97039 | COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| 97040 | COLON DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 97041 | COLON DE LEON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 97042 | COLON DE NAVAS, EVA L | ADDRESS ON FILE | | | | | | | |
| 97043 | COLON DE NAZARIO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97044 | COLON DE PENA, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 97045 | COLON DE PERFECTO, ANA N | ADDRESS ON FILE | | | | | | | |
| 97046 | COLON DE RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 97047 | COLON DE SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 97048 | COLON DE TORRENT, SONIA | ADDRESS ON FILE | | | | | | | |
| 97049 | COLON DECLET, JOMAR | ADDRESS ON FILE | | | | | | | |
| 97050 | COLON DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 97051 | COLON DECLET, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 97052 | COLON DECLET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 97053 | COLON DECLET, SUSANA | ADDRESS ON FILE | | | | | | | |
| 97054 | COLON DEGLANS, REGIS | ADDRESS ON FILE | | | | | | | |
| 97055 | COLON DEL HOYO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 97056 | COLON DEL HOYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 97057 | COLON DEL MORAL, NYDIA N. | ADDRESS ON FILE | | | | | | | |
| 97058 | COLON DEL POZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97059 | COLON DEL RIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 97060 | COLON DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 97061 | COLON DEL VALLE, ALBA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97062 | COLON DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 97063 | COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97064 | COLON DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97065 | COLON DEL VALLE, HILDE | ADDRESS ON FILE | | | | | | | |
| 97066 | COLON DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 97067 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 97068 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 97069 | Colon Del Valle, Modesto | ADDRESS ON FILE | | | | | | | |
| 97070 | COLON DEL VALLE, NILSA E | ADDRESS ON FILE | | | | | | | |
| 97071 | COLON DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 97072 | COLON DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 97073 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97074 | COLON DEL VALLE, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 97075 | COLON DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 97076 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97077 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97078 | Colon Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 97079 | COLON DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 97080 | COLON DELGADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 97081 | Colon Delgado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 97082 | COLON DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 97083 | COLON DELGADO, EVALINA | ADDRESS ON FILE | | | | | | | |
| 97084 | COLON DELGADO, JADIRA | ADDRESS ON FILE | | | | | | | |
| 97085 | COLON DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97086 | COLON DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97087 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97088 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97089 | COLON DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97090 | COLON DELGADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 97091 | COLON DELGADO, MELBA Y | ADDRESS ON FILE | | | | | | | |
| 97092 | COLON DELGADO, MIGNALY | ADDRESS ON FILE | | | | | | | |
| 97093 | COLON DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 97094 | COLON DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 97095 | COLON DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97096 | COLON DELGADO, SUSANE J. | ADDRESS ON FILE | | | | | | | |
| 97097 | COLON DIAZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97098 | COLON DIAZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 97099 | COLON DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 97100 | COLON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97101 | COLON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 97102 | COLON DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97103 | COLON DIAZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 97104 | COLON DIAZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 97105 | COLON DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 97106 | COLON DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 97107 | COLON DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97108 | COLON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97109 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 97110 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 97111 | COLON DIAZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97112 | COLON DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 97113 | COLON DIAZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 97114 | COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 97115 | COLON DIAZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 97116 | COLON DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 97117 | Colon Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 97118 | COLON DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 97119 | COLON DIAZ, DIANA IVETTE | ADDRESS ON FILE | | | | | | | |
| 97120 | COLON DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 97121 | COLON DIAZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 97122 | Colon Diaz, Elia M | ADDRESS ON FILE | | | | | | | |
| 97123 | COLON DIAZ, ELSA B | ADDRESS ON FILE | | | | | | | |
| 97124 | COLON DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 97125 | Colon Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| 97126 | COLON DIAZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 97127 | COLON DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 97128 | COLON DIAZ, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 97129 | COLON DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 97130 | COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 97131 | Colon Diaz, Ivan | ADDRESS ON FILE | | | | | | | |
| 97132 | COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| 97133 | COLON DIAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97134 | COLON DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97135 | COLON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 97136 | COLON DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97137 | COLON DIAZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 97138 | COLON DIAZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 97139 | COLON DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97140 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97141 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97142 | COLON DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 97143 | COLON DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 97144 | COLON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97145 | Colon Diaz, Juan B | ADDRESS ON FILE | | | | | | | |
| 97146 | COLON DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 97147 | COLON DIAZ, KARLA MARY | ADDRESS ON FILE | | | | | | | |
| 97148 | COLON DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 97150 | COLON DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 97151 | COLON DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 97152 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 97153 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 97154 | COLON DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 97155 | COLON DIAZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 97156 | COLON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 97157 | COLON DIAZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 97158 | COLON DIAZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 97159 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97160 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97161 | COLÓN DÍAZ, MARÍA DEL C. | LCDO. WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 97162 | COLON DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97163 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 97164 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 97165 | COLON DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 97166 | COLON DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 97167 | COLON DIAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 97168 | COLON DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 97169 | COLON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 97170 | COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 97171 | COLON DIAZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 97172 | COLON DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97173 | COLON DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97174 | COLON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97175 | COLON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 97176 | COLON DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 97177 | COLON DIAZ, NATALIA A. | ADDRESS ON FILE | | | | | | | |
| 97178 | COLON DIAZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| 97179 | COLON DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 97180 | COLON DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97181 | COLON DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97182 | COLON DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97183 | Colon Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 97184 | COLON DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97185 | COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 97186 | COLON DIAZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 97187 | COLON DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97188 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97189 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97190 | COLON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 97191 | COLON DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97192 | COLON DIAZ, WILLIAM JESUS | ADDRESS ON FILE | | | | | | | |
| 97193 | COLON DIAZ, YARA L | ADDRESS ON FILE | | | | | | | |
| 97194 | COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| 97195 | COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97197 | COLON DIEPPA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 97198 | COLON DOELTER, VIVIENNE M | ADDRESS ON FILE | | | | | | | |
| 97199 | COLON DOMENA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97200 | COLON DOMENECH, ANA J. | ADDRESS ON FILE | | | | | | | |
| 97201 | COLON DOMINGUEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 97202 | COLON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97203 | Colon Dominguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 97204 | COLON DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97149 | Colon Dominguez, Juan M | ADDRESS ON FILE | | | | | | | |
| 97205 | COLON DOMINGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 97206 | COLON DOMINGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 97207 | COLON DONATE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97208 | COLON DORDAL, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 97209 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 97210 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 97211 | COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 97212 | COLON DREVON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97213 | COLON DROZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 97214 | COLON DUEÑO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97215 | COLON DUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 97216 | COLON DURAND, NELSON S. | ADDRESS ON FILE | | | | | | | |
| 97217 | COLON ECHEVARRIA, CARMEN NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97218 | COLON ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 97219 | COLON ECHEVARRIA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 97220 | COLON ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 97221 | COLON ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 97222 | COLON ECHEVARRIA, KATHIA P. | ADDRESS ON FILE | | | | | | | |
| 97223 | COLON ECHEVARRIA, LUSINA | ADDRESS ON FILE | | | | | | | |
| 97224 | COLON ECHEVARRIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 97225 | COLON ECHEVARRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 97226 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97227 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 632517 | COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | | TOA ALTA | PR | 00954 | |
| 632518 | COLON ELECTRICAL CONTRACTOR | BOX 2066 | | | | ARECIBO | PR | 00613 | |
| 97228 | COLON EMANUELLI, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 97229 | COLON EMMANUELLI, ADA | ADDRESS ON FILE | | | | | | | |
| 97230 | COLON ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97231 | COLON ENCARNACION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97232 | Colon Escalante, Miguel | ADDRESS ON FILE | | | | | | | |
| 97233 | COLON ESCARFULLERY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97234 | COLON ESCOBAR, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 97235 | COLON ESCOBAR, MAIRA L | ADDRESS ON FILE | | | | | | | |
| 97236 | COLON ESCUDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97237 | COLON ESCUDERO, YANINA | ADDRESS ON FILE | | | | | | | |
| 97238 | COLON ESMURRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 97239 | COLON ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 97240 | COLON ESPADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 97241 | COLON ESPADA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 97242 | COLON ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97243 | COLON ESPINET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 97244 | COLON ESPINOSA, ALBERT K. | ADDRESS ON FILE | | | | | | | |
| 97245 | COLON ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97246 | COLON ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 97247 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97248 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 97249 | COLON ESTRADA, SOAN M | ADDRESS ON FILE | | | | | | | |
| 97250 | COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 97251 | COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | | |
| 97252 | COLON ESTRELLA, REGNIER | ADDRESS ON FILE | | | | | | | |
| 97253 | COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | | |
| 97254 | COLON FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97255 | COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 97256 | Colon Falcon, Maximina | ADDRESS ON FILE | | | | | | | |
| 97257 | COLON FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| 97258 | COLON FALCON, SANTA | ADDRESS ON FILE | | | | | | | |
| 97259 | COLON FALCON, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97260 | COLON FALCON, XALIA | ADDRESS ON FILE | | | | | | | |
| 97261 | COLON FALU, SUGEIDI | ADDRESS ON FILE | | | | | | | |
| 97262 | COLON FARIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 97263 | COLON FARIA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 97264 | COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| 97265 | Colon Febo, Cynthia I | ADDRESS ON FILE | | | | | | | |
| 97266 | COLON FEBO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97267 | COLON FEBO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97268 | COLON FEBO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 97269 | COLON FEBUS, ANA | ADDRESS ON FILE | | | | | | | |
| 97270 | COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| 97273 | COLON FELICIANO, ANA O | ADDRESS ON FILE | | | | | | | |
| 97274 | COLON FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 97275 | COLON FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97276 | COLON FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 97277 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 97278 | COLON FELICIANO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 97279 | COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 97280 | COLON FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97281 | Colon Feliciano, Gloria E | ADDRESS ON FILE | | | | | | | |
| 97282 | COLON FELICIANO, HILDANIES | ADDRESS ON FILE | | | | | | | |
| 97283 | COLON FELICIANO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 97284 | COLON FELICIANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 97285 | COLON FELICIANO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 97286 | COLON FELICIANO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 97287 | COLON FELICIANO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 97288 | COLON FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 97289 | COLON FELICIANO, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 97290 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97291 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97292 | COLON FELICIANO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 97293 | COLON FELICIANO, NADYA | ADDRESS ON FILE | | | | | | | |
| 97294 | COLON FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97295 | COLON FELICIANO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 97296 | COLON FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 97297 | Colon Feliciano, Rafael | ADDRESS ON FILE | | | | | | | |
| 97298 | COLON FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97299 | COLON FELIX, AIDA L | ADDRESS ON FILE | | | | | | | |
| 97300 | COLON FELIX, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 97301 | COLON FELIX, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 97302 | COLON FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97303 | COLON FELIX, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 97304 | COLON FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 97305 | COLON FELIX, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 97306 | COLON FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97307 | COLON FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 97308 | COLON FELIX, MARIANO | ADDRESS ON FILE | | | | | | | |
| 97309 | COLON FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 97310 | COLON FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97311 | COLON FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97312 | COLON FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 97313 | COLON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 97314 | COLON FERNANDEZ, BASILIA M | ADDRESS ON FILE | | | | | | | |
| 97315 | COLON FERNANDEZ, BETZILIA | ADDRESS ON FILE | | | | | | | |
| 97316 | COLON FERNANDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 97317 | COLON FERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 97318 | COLON FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 97319 | COLON FERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97320 | COLON FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97321 | COLON FERNANDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 97322 | COLON FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 97323 | COLON FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 97324 | COLON FERNANDEZ, JOSUE OMAR | ADDRESS ON FILE | | | | | | | |
| 97325 | COLON FERNANDEZ, LILIBETZ | ADDRESS ON FILE | | | | | | | |
| 97326 | COLON FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 97327 | COLON FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 97328 | COLON FERNANDEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 97329 | COLON FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 97331 | COLON FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97332 | Colon Fernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| 97333 | COLON FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 97334 | COLON FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97335 | COLON FERRER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 97336 | COLON FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97337 | COLON FERRER, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 97338 | COLON FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| 97339 | COLON FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 97340 | COLON FERRER, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 97341 | COLON FIGUEROA, ALBITH | ADDRESS ON FILE | | | | | | | |
| 97342 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97343 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97344 | COLON FIGUEROA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 97345 | COLON FIGUEROA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 97346 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97347 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97348 | Colon Figueroa, Carmelo | ADDRESS ON FILE | | | | | | | |
| 97349 | COLON FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 97330 | COLON FIGUEROA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 97350 | COLON FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 97351 | COLON FIGUEROA, DAONIER | ADDRESS ON FILE | | | | | | | |
| 97352 | COLON FIGUEROA, DESIREE L | ADDRESS ON FILE | | | | | | | |
| 97353 | COLON FIGUEROA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 97354 | COLON FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 97355 | COLON FIGUEROA, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 97356 | COLON FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 97357 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97358 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97359 | COLON FIGUEROA, ELBA A | ADDRESS ON FILE | | | | | | | |
| 97360 | COLON FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| 97361 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97362 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97363 | COLON FIGUEROA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 97364 | COLON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 97365 | COLÓN FIGUEROA, GLENDA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 | AVE. LUIS VIGOREAUX 1353 | | GUAYNABO | PR | 00966-2715 | |
| 97366 | COLÓN FIGUEROA, GLENDA | LCDA. MARÍA C. CARTAGENA CANCEL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 97367 | COLÓN FIGUEROA, GLENDA | LCDO. JUAN R. DÁVILA DÍAZ | 134 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 97368 | COLON FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 97369 | COLON FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 97370 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97371 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97372 | COLON FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 97373 | COLON FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 97374 | COLON FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97375 | Colon Figueroa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 97376 | COLON FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 97377 | COLON FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97378 | COLON FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97379 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97380 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97381 | Colon Figueroa, Juan A | ADDRESS ON FILE | | | | | | | |
| 97382 | Colon Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| 97383 | COLON FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 97384 | COLON FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 97385 | COLON FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 97386 | COLON FIGUEROA, LIANYBELLE | ADDRESS ON FILE | | | | | | | |
| 97387 | COLON FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 97388 | COLON FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 97389 | COLON FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97390 | COLON FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 97391 | COLON FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97392 | COLON FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97393 | COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 97394 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 97395 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 97396 | COLON FIGUEROA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 97397 | Colon Figueroa, Pablo M | ADDRESS ON FILE | | | | | | | |
| 97398 | COLON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97399 | COLON FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 97401 | COLON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 97402 | COLON FIGUEROA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 97403 | COLON FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 97405 | COLON FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97406 | COLON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97407 | COLON FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97408 | COLON FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 97410 | COLON FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97411 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97412 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97413 | COLON FLORES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97414 | Colon Flores, Eliezer | ADDRESS ON FILE | | | | | | | |
| 97415 | Colon Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| 97416 | COLON FLORES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 97417 | COLON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 97418 | COLON FLORES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97419 | COLON FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97420 | COLON FLORES, LIZA | ADDRESS ON FILE | | | | | | | |
| 97421 | COLON FLORES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97422 | COLON FLORES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97423 | Colon Flores, Maria De L | ADDRESS ON FILE | | | | | | | |
| 97424 | COLON FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 97425 | COLON FLORES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 97426 | COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97427 | COLON FLORES, SONIA S. | ADDRESS ON FILE | | | | | | | |
| 97428 | COLON FLORES, XIOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 97429 | COLON FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 97430 | COLON FONSECA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 97431 | COLON FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 97433 | COLON FONT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 97434 | COLON FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 97435 | COLON FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 97436 | COLON FONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97437 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97438 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97439 | COLON FORTI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97440 | COLON FORTUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 97404 | COLON FRAGOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 97441 | Colon Franceschi, Moises | ADDRESS ON FILE | | | | | | | |
| 97442 | COLON FRANCESCHI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 97443 | COLON FRANCESCHI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 97444 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97445 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97446 | COLON FRANCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 97447 | COLON FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97448 | COLON FRED, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 97449 | COLON FREYRE MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97450 | COLON FREYRE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97451 | COLON FREYTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 97452 | COLON FUENTES, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 97453 | COLON FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97454 | COLON FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 97455 | COLON FUENTES, CESAR G. | ADDRESS ON FILE | | | | | | | |
| 97456 | COLON FUENTES, DALIE D | ADDRESS ON FILE | | | | | | | |
| 97457 | COLON FUENTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 97458 | Colon Fuentes, Emilio | ADDRESS ON FILE | | | | | | | |
| 97459 | COLON FUENTES, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 97460 | COLON FUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 97461 | COLON FUENTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97462 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 97463 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97464 | COLON FUENTES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 97465 | COLON FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 97466 | COLON FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 97467 | COLON FUENTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 97468 | COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97469 | COLON FUENTES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 97470 | COLON FUENTES, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 97471 | COLON FUENTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97472 | Colon Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 97473 | COLON FUMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 97474 | COLON GABRIEL, MISAEL | ADDRESS ON FILE | | | | | | | |
| 97475 | COLON GALARZA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 97476 | COLON GALINDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97477 | COLON GALINDEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 97478 | COLON GALIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97479 | COLON GALLARDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 97480 | COLON GALLEGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 97481 | COLON GALLEGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 97482 | COLON GALLEGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97483 | COLON GANDELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 97484 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 97485 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 97486 | COLON GARAY, IRIS | ADDRESS ON FILE | | | | | | | |
| 97487 | COLON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 632519 | COLON GARCIA MINERVA | VILLA PALMERAS | 261 CALLE DEL RIO | | | SANTURCE | PR | 00912 | |
| 97488 | COLON GARCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 97489 | COLON GARCIA, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 97490 | COLON GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 97491 | COLON GARCIA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 97492 | COLON GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 97493 | Colon Garcia, Alexis Javier | ADDRESS ON FILE | | | | | | | |
| 97494 | COLON GARCIA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 97495 | COLON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97496 | COLON GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97497 | COLON GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 97498 | COLON GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97499 | COLON GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97500 | Colon Garcia, Carlos M | ADDRESS ON FILE | | | | | | | |
| 97501 | COLON GARCIA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 97502 | COLON GARCIA, CRISANTA | ADDRESS ON FILE | | | | | | | |
| 97503 | COLON GARCIA, DANAIDES | ADDRESS ON FILE | | | | | | | |
| 97504 | COLON GARCIA, DANISBEL | ADDRESS ON FILE | | | | | | | |
| 97505 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97506 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97507 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97508 | COLON GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 97509 | COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 97510 | COLON GARCIA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 97511 | COLON GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 97512 | COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97513 | COLON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 97514 | COLON GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97515 | COLON GARCIA, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 97516 | COLON GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97517 | COLON GARCIA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| 97518 | COLON GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97519 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 97520 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 97521 | COLON GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 97527 | COLON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97522 | COLON GARCÍA, JAVIER | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 97523 | COLON GARCÍA, JAVIER | HUMBERTO RIVERA TORRES | AAPARTADO 9035 | | | Ponce | PR | 00732-9035 | |
| 97524 | COLON GARCÍA, JAVIER | JOSÉ HÉCTOR VIVAS | APARTADO 330951 | | | Ponce | PR | 00733-0951 | |
| 97525 | COLON GARCÍA, JAVIER | JOSÉ R. GOYCO AMADOR | 2116 AVE. LAS AMÉRICAS | | | Ponce | PR | 00017-0722 | |
| 97526 | COLON GARCÍA, JAVIER | SAMUEL TORRES CORTÉS | PO BOX 335072 | | | Ponce | PR | 00733-5072 | |
| 770600 | COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1818 | |
| 97528 | COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 97529 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97531 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97532 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97533 | COLON GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97534 | COLON GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 97535 | COLON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 97536 | COLON GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 97537 | COLON GARCIA, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |
| 97538 | COLON GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 97539 | Colon Garcia, Judith R | ADDRESS ON FILE | | | | | | | |
| 97540 | COLON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97541 | COLON GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97542 | Colon Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| 97543 | Colon Garcia, Luis M | ADDRESS ON FILE | | | | | | | |
| 97544 | COLON GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 97545 | COLON GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 97546 | COLON GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 97547 | COLON GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 97548 | COLON GARCIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 97530 | COLON GARCIA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 97549 | COLON GARCIA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 97550 | COLON GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 97552 | COLON GARCIA, MELVIN I. | ADDRESS ON FILE | | | | | | | |
| 97553 | COLON GARCIA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 97554 | COLON GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 97555 | COLON GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97556 | COLON GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 97557 | COLON GARCIA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 97558 | COLON GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97559 | COLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 97560 | COLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97561 | COLON GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 97562 | COLON GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 97563 | COLON GARCIA, RUTH L. | ADDRESS ON FILE | | | | | | | |
| 97564 | COLON GARCIA, SEVERO | ADDRESS ON FILE | | | | | | | |
| 97566 | COLON GARCIA, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 97567 | COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 97568 | COLON GARCIA, SUJEHILY | ADDRESS ON FILE | | | | | | | |
| 97569 | COLON GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97570 | COLON GARCIA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 97571 | COLON GARCIA, YAMIRA R | ADDRESS ON FILE | | | | | | | |
| 97572 | COLON GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 97573 | COLON GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 632520 | COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | | PONCE | PR | 00731 | |
| 97575 | COLON GASCOT, LUCIBETH | ADDRESS ON FILE | | | | | | | |
| 97576 | COLON GASTON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97577 | COLON GAUDINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97578 | COLON GIERBOLINI, FELIX | ADDRESS ON FILE | | | | | | | |
| 97579 | COLON GIERBOLINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97580 | COLON GIMBERNARD, INES | ADDRESS ON FILE | | | | | | | |
| 97581 | COLON GINEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97582 | COLON GLORIA, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 97565 | COLON GOLDEROS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 97583 | COLON GOLDILLA, RICELY | ADDRESS ON FILE | | | | | | | |
| 97584 | COLON GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97585 | COLON GOMEZ, AINED | ADDRESS ON FILE | | | | | | | |
| 97586 | COLON GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 97587 | COLON GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 97588 | COLON GOMEZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 97589 | COLON GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97590 | COLON GOMEZ, JOHNY | ADDRESS ON FILE | | | | | | | |
| 97591 | COLON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 97592 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 97593 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 97594 | COLON GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 97595 | COLON GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 97597 | COLON GOMEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 97599 | COLON GONZALEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97600 | COLON GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 97601 | COLON GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 97602 | COLON GONZALEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 97603 | COLON GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 97604 | COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 97605 | COLON GONZALEZ, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 97607 | Colon Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 97608 | COLON GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 97609 | COLON GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 97610 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97611 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97612 | Colon Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 97613 | COLON GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97614 | COLON GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 97615 | COLON GONZALEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 97616 | COLON GONZALEZ, ARHLENE | ADDRESS ON FILE | | | | | | | |
| 97617 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 97618 | COLON GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 97619 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97620 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97621 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97622 | COLON GONZALEZ, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| 97623 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97624 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97625 | Colon Gonzalez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 97626 | COLON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97627 | COLON GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 97628 | COLON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97629 | COLON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97630 | Colon Gonzalez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 97631 | COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| 97632 | COLON GONZALEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 97633 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97634 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97635 | COLON GONZALEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 97636 | Colon Gonzalez, Clemente | ADDRESS ON FILE | | | | | | | |
| 97637 | COLON GONZALEZ, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 97639 | COLON GONZALEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 97640 | COLON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 97641 | COLON GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 97642 | COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| 97643 | COLON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 97644 | COLON GONZALEZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 97645 | COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97646 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97647 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97648 | Colon Gonzalez, Elaine | ADDRESS ON FILE | | | | | | | |
| 97649 | COLON GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 97650 | COLON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 97651 | COLON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97652 | COLON GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 97653 | COLON GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 97654 | COLON GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 97655 | COLON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 97657 | Colon Gonzalez, Froilan | ADDRESS ON FILE | | | | | | | |
| 97658 | COLON GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 97659 | COLON GONZALEZ, GLENDALYS E | ADDRESS ON FILE | | | | | | | |
| 97660 | COLON GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97661 | COLON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 97662 | COLON GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 97663 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97664 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97665 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97666 | COLON GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97667 | COLON GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 97668 | COLON GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 97669 | COLON GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97670 | COLON GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 97671 | COLON GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 97672 | COLON GONZALEZ, IZAIRA | ADDRESS ON FILE | | | | | | | |
| 97673 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97674 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97675 | COLON GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97676 | COLON GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 97677 | COLON GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97678 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 97679 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 97680 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 97681 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 97682 | Colon Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 97683 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97684 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97685 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97686 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97687 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97688 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97689 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97690 | COLON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97691 | COLON GONZALEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 97692 | COLON GONZALEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 97693 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 97694 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 97695 | COLON GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97696 | COLON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97697 | COLON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97698 | COLON GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 97699 | COLON GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 97701 | COLON GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 97702 | COLON GONZALEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 97703 | COLON GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 97704 | COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| 97705 | COLON GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 97706 | COLON GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 97707 | COLON GONZALEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 97708 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97709 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97710 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97711 | COLON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97712 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 97713 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 97714 | COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 97715 | COLON GONZALEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 97716 | COLON GONZALEZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97717 | COLON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 97718 | COLON GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 97719 | COLON GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 97720 | Colon Gonzalez, Marcos H | ADDRESS ON FILE | | | | | | | |
| 97721 | COLON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97722 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 97723 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 97724 | COLON GONZALEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 97725 | COLON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97726 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97727 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97728 | COLON GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 97729 | COLON GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 97730 | COLON GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 97731 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97732 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97733 | COLON GONZALEZ, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| 97734 | COLON GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 97735 | COLON GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97736 | COLON GONZALEZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 97737 | COLON GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 97738 | COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97739 | COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97740 | COLON GONZALEZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 97741 | COLON GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 97742 | Colon Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 97743 | COLON GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 97744 | COLON GONZALEZ, NORA I. | ADDRESS ON FILE | | | | | | | |
| 97745 | COLON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 97746 | COLON GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 97747 | COLON GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 97748 | COLON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 97749 | COLON GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 97750 | COLON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 97751 | COLON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97752 | COLON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 97753 | Colon Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 97754 | COLON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97755 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97756 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97757 | COLON GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 97758 | COLON GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 97759 | COLON GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 97760 | COLON GONZALEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | | |
| 97761 | COLON GONZALEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 97762 | COLON GONZALEZ, RUTTY | ADDRESS ON FILE | | | | | | | |
| 97638 | COLON GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97656 | COLON GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 97763 | COLON GONZALEZ, SARA ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97764 | COLON GONZALEZ, STEVE G. | ADDRESS ON FILE | | | | | | | |
| 97765 | COLON GONZALEZ, SULAI | ADDRESS ON FILE | | | | | | | |
| 97766 | COLON GONZALEZ, SYBELLE | ADDRESS ON FILE | | | | | | | |
| 97767 | Colon Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| 97768 | COLON GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 97769 | COLON GONZALEZ, URSULA A | ADDRESS ON FILE | | | | | | | |
| 97770 | COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97771 | COLON GONZALEZ, VIRGEN DEL S. | ADDRESS ON FILE | | | | | | | |
| 97772 | COLON GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 97773 | COLON GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97774 | COLON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97775 | Colon Gonzalez, Wilfredo F | ADDRESS ON FILE | | | | | | | |
| 97776 | COLON GONZALEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 97777 | COLON GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 97778 | COLON GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 97779 | COLON GONZALEZ, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 97780 | COLON GORBEA MD, DIANA M | ADDRESS ON FILE | | | | | | | |
| 97781 | COLON GOSS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97782 | COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97783 | COLON GOZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 97784 | COLON GRACIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97785 | COLON GRACIANI, IRIS D | ADDRESS ON FILE | | | | | | | |
| 97786 | COLON GRAU, GERARDO | ADDRESS ON FILE | | | | | | | |
| 97787 | COLON GREEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97788 | Colon Green, Yasmin V | ADDRESS ON FILE | | | | | | | |
| 632521 | COLON GROCERY | BOX 1543 | | | | SAN GERMAN | PR | 00683 | |
| 632522 | COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | | BARRANQUITAS | PR | 00794 | |
| 97789 | COLON GRUNEIRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 97790 | COLON GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 97791 | COLON GUEITS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 97792 | COLON GUEITS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 97793 | COLON GUEITS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 97794 | COLON GUEITS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 97795 | COLON GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 97796 | COLON GUERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 97797 | COLON GUERRERO, MORAINA | ADDRESS ON FILE | | | | | | | |
| 97798 | Colon Guervara, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 97799 | COLON GUTIERREZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 97800 | COLON GUTIERREZ, EDNA DEL R | ADDRESS ON FILE | | | | | | | |
| 97801 | COLON GUTIERREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 97802 | COLON GUTIERREZ, JAIME Y | ADDRESS ON FILE | | | | | | | |
| 97803 | COLON GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 97804 | COLON GUTIERREZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 97805 | COLON GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97806 | COLON GUTIERREZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 97807 | COLON GUTIERREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97808 | COLON GUZMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 97809 | COLON GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97810 | COLON GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 97811 | COLON GUZMAN, CARLOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97812 | COLON GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 97813 | COLON GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97814 | COLON GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97815 | COLON GUZMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 97816 | COLON GUZMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 97817 | COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 97818 | COLON GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 97819 | COLON GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97820 | COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 97821 | COLON GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 97822 | COLON GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 97823 | COLON GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 97824 | COLON GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97825 | COLON GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 97826 | COLON GUZMAN, NILMA E | ADDRESS ON FILE | | | | | | | |
| 97827 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97828 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97829 | COLON GUZMAN, RITA L | ADDRESS ON FILE | | | | | | | |
| 97830 | COLON GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97831 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 97832 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 97833 | Colon Guzman, Sandra Mariel | ADDRESS ON FILE | | | | | | | |
| 97834 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97835 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97836 | COLON GUZMAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 97837 | COLON HAVER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 97838 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 97839 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 97840 | COLON HERNANDEZ, AIZANETTE | ADDRESS ON FILE | | | | | | | |
| 97841 | Colon Hernandez, Alma R | ADDRESS ON FILE | | | | | | | |
| 97842 | COLON HERNANDEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 97843 | COLON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97844 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 97845 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 97846 | COLON HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97847 | COLON HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 97848 | COLON HERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 97849 | Colon Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 97850 | Colon Hernandez, Eddie O | ADDRESS ON FILE | | | | | | | |
| 97851 | Colon Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 97852 | COLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97853 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 97854 | COLON HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 97855 | COLON HERNANDEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 97856 | COLON HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97857 | COLON HERNANDEZ, EVELYN V | ADDRESS ON FILE | | | | | | | |
| 97858 | COLON HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 97859 | COLON HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 97860 | COLON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 97861 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97862 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 97863 | COLON HERNANDEZ, HAIONY A. | ADDRESS ON FILE | | | | | | | |
| 97865 | COLON HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97866 | COLON HERNANDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 97867 | COLON HERNANDEZ, IRIELIS P | ADDRESS ON FILE | | | | | | | |
| 97868 | COLON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 97869 | COLON HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97870 | COLON HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 97871 | COLON HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 97872 | COLON HERNANDEZ, JHISLAINE | ADDRESS ON FILE | | | | | | | |
| 97873 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97874 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97875 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97876 | COLON HERNANDEZ, JOEL ELI | ADDRESS ON FILE | | | | | | | |
| 97877 | COLON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 97878 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97879 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97880 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97881 | COLON HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97882 | COLON HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 97883 | COLON HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 97884 | Colon Hernandez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 97885 | Colon Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 97886 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97887 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97888 | COLON HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 97889 | COLON HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97890 | COLON HERNANDEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 97891 | COLON HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 97892 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 97893 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 97894 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97895 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97896 | COLON HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 97897 | COLON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 97898 | COLON HERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 97899 | COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97900 | COLON HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 97901 | COLON HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 97902 | COLON HERNANDEZ, MARIONELIA | ADDRESS ON FILE | | | | | | | |
| 97903 | COLON HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 97904 | COLON HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 97905 | COLON HERNANDEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 97906 | COLON HERNANDEZ, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| 97907 | COLON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 97908 | COLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 97909 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97910 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97911 | COLON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 97912 | COLON HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97913 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 97914 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 97915 | COLON HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 97916 | COLON HERNANDEZ, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 97917 | COLON HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 97918 | COLON HERNANDEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 97919 | COLON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97920 | COLON HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97921 | COLON HERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 97922 | COLON HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 97923 | Colon Herrera, Ariel D | ADDRESS ON FILE | | | | | | | |
| 97925 | COLON HINOA, CHRISTHOPHER | ADDRESS ON FILE | | | | | | | |
| 97926 | COLON HUERTAS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 97927 | COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | | |
| 97928 | COLON HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97929 | COLON HUERTAS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 97930 | COLON HUERTAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 97931 | Colon Huertas, Miosottiz | ADDRESS ON FILE | | | | | | | |
| 97932 | COLON HYMER, LUIS E | ADDRESS ON FILE | | | | | | | |
| 97933 | COLON IBAÑEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 97934 | COLON IBARRA, YARISBEL | ADDRESS ON FILE | | | | | | | |
| 97935 | COLON IBARRONDO, JASON | ADDRESS ON FILE | | | | | | | |
| 97936 | COLON ILDEFONSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97937 | COLON INFANTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 97938 | COLON INFANTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97939 | COLON INGLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97940 | COLON INGLES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 97942 | COLON IRIZARRY, CLAUDIMAR | ADDRESS ON FILE | | | | | | | |
| 97943 | COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | | |
| 97944 | COLON IRIZARRY, EMILIA | ADDRESS ON FILE | | | | | | | |
| 97945 | COLON IRIZARRY, FARRAH J | ADDRESS ON FILE | | | | | | | |
| 97946 | COLON IRIZARRY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 97947 | Colon Irizarry, Ignacio | ADDRESS ON FILE | | | | | | | |
| 97948 | COLON IRIZARRY, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 97949 | COLON IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 97950 | COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97951 | COLON JANEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 97952 | COLON JANEIRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 97953 | COLON JEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 97954 | COLON JIMENEZ, ALMAIDA | ADDRESS ON FILE | | | | | | | |
| 97955 | Colon Jimenez, Cesar | ADDRESS ON FILE | | | | | | | |
| 97956 | COLON JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 97957 | COLON JIMENEZ, EMMELINE | ADDRESS ON FILE | | | | | | | |
| 97958 | Colon Jimenez, Evaristo | ADDRESS ON FILE | | | | | | | |
| 97959 | COLON JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97960 | COLON JIMENEZ, GRACE GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 97961 | COLON JIMENEZ, GREDMARIE | ADDRESS ON FILE | | | | | | | |
| 97962 | COLON JIMENEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 97963 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 97964 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 97965 | COLON JIMENEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 97966 | COLON JIMENEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 97967 | COLON JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97968 | COLON JIMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 97969 | COLON JIMENEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 97970 | COLON JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 97971 | COLON JIMENEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 97972 | COLON JIMENEZ, MANEIDA | ADDRESS ON FILE | | | | | | | |
| 97973 | COLON JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97975 | COLON JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97976 | COLON JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97977 | COLON JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97978 | COLON JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 97980 | COLON JIMENEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 97982 | COLON JORDAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 97983 | COLON JUMENEZ, MAYRICHEL | ADDRESS ON FILE | | | | | | | |
| 97984 | COLON JUSINO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 97985 | COLON JUSTINIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97986 | COLON JUSTINIANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 97987 | Colon Justiniano, Joel | ADDRESS ON FILE | | | | | | | |
| 97988 | COLON JUSTINIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 97989 | COLON JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97990 | COLON LA SANTA, JANIMAR | ADDRESS ON FILE | | | | | | | |
| 97991 | COLON LA SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97992 | COLON LABORDE, LARA | ADDRESS ON FILE | | | | | | | |
| 97993 | COLON LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 97994 | COLON LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97995 | COLON LABOY, ANNSONIA | ADDRESS ON FILE | | | | | | | |
| 97996 | COLON LABOY, BENITA | ADDRESS ON FILE | | | | | | | |
| 97997 | COLON LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97998 | COLON LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 97999 | COLON LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98000 | COLON LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 98001 | Colon Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 98002 | COLON LABOY, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 98003 | COLON LABOY, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 98004 | COLON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 98005 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98006 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98008 | COLON LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 98010 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98011 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98012 | COLON LABRADOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98013 | COLON LABRADOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 98014 | COLON LAJARA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 98015 | COLON LAMB, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 98016 | COLON LAMB, KEREN | ADDRESS ON FILE | | | | | | | |
| 98017 | COLON LAMPLEY, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98018 | COLON LANCARA, BERENICE M | ADDRESS ON FILE | | | | | | | |
| 98019 | COLON LANCARA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 98020 | COLON LANCARA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 98021 | COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| 98022 | Colon Landrau, Nestor I | ADDRESS ON FILE | | | | | | | |
| 98023 | COLON LANGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98024 | COLON LARA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 98025 | COLON LARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 98026 | COLON LARACUENTE MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 98027 | COLON LARACUENTE, EMILY | ADDRESS ON FILE | | | | | | | |
| 98028 | COLON LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 98029 | Colon Larrauri, Concepcion | ADDRESS ON FILE | | | | | | | |
| 98030 | COLON LARRAURI, IRMA | ADDRESS ON FILE | | | | | | | |
| 98031 | COLON LARREGUI, JULIO L | ADDRESS ON FILE | | | | | | | |
| 98032 | COLON LARREGUI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 98033 | Colon Lasalle, Hector M | ADDRESS ON FILE | | | | | | | |
| 98034 | COLON LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 98036 | COLON LASSALLE, ADA L. | ADDRESS ON FILE | | | | | | | |
| 98037 | COLON LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98038 | COLON LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 98039 | COLON LAUREANO, KARIANE | ADDRESS ON FILE | | | | | | | |
| 98040 | Colon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| 98041 | COLON LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98042 | COLON LAZU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 98043 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98044 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98045 | COLON LEBRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| 98046 | COLON LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98047 | COLON LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98048 | COLON LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 98049 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98050 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98051 | COLON LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 98052 | COLON LEBRON, DORIS M | ADDRESS ON FILE | | | | | | | |
| 98053 | COLON LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 98054 | Colon Lebron, Evaristo | ADDRESS ON FILE | | | | | | | |
| 97979 | Colon Lebron, Felix A. | ADDRESS ON FILE | | | | | | | |
| 98055 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98056 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98057 | COLON LEBRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 98058 | COLON LEBRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98059 | COLON LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 98060 | COLON LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98061 | COLON LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 98062 | COLON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98063 | COLON LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 98064 | COLON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 98065 | COLON LEBRON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 98066 | COLON LEBRON, PABLO C | ADDRESS ON FILE | | | | | | | |
| 98067 | COLON LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98068 | COLON LEBRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 98069 | COLON LEDEE, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| 98070 | COLON LEFEBRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98071 | COLON LEFEBRE, ELSA M | ADDRESS ON FILE | | | | | | | |
| 98072 | COLON LEFEBRE, MARINEL | ADDRESS ON FILE | | | | | | | |
| 98073 | COLON LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 98074 | COLON LEON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 98075 | COLON LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98076 | Colon Leon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 98077 | COLON LEON, GERALIS | ADDRESS ON FILE | | | | | | | |
| 98078 | COLON LEON, GIANINA | ADDRESS ON FILE | | | | | | | |
| 98079 | Colon Leon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 98080 | COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 98081 | COLON LEON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 98082 | COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 98083 | COLON LEON, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 98084 | COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 98085 | COLON LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98086 | COLON LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98087 | COLON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 98088 | COLON LEON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 98089 | COLON LEON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 98090 | COLON LIBOY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 98091 | COLON LILLEY, WALTER | ADDRESS ON FILE | | | | | | | |
| 98092 | COLON LIND, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 98093 | COLON LIND, LUIS | ADDRESS ON FILE | | | | | | | |
| 98094 | COLON LIND, MARIA I | ADDRESS ON FILE | | | | | | | |
| 98095 | COLON LINERO, AMBAR T | ADDRESS ON FILE | | | | | | | |
| 98096 | COLON LLANOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98097 | COLON LLANOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98098 | COLON LOIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 98099 | COLON LOPEZ DE VICTORIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 98100 | COLON LOPEZ MD, DERICK | ADDRESS ON FILE | | | | | | | |
| 98101 | COLON LOPEZ MD, DERICK E | ADDRESS ON FILE | | | | | | | |
| 98102 | COLON LOPEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 98103 | COLON LOPEZ, ADALISE | ADDRESS ON FILE | | | | | | | |
| 98104 | COLON LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 98105 | COLON LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 98106 | COLON LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 98107 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98108 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98109 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98110 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98111 | COLON LOPEZ, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 98112 | Colon Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 98113 | COLON LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 98114 | COLON LOPEZ, BERNALDA | ADDRESS ON FILE | | | | | | | |
| 98115 | Colon Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 98116 | COLON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98117 | COLON LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98118 | COLON LOPEZ, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| 98119 | COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98120 | COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98121 | COLON LOPEZ, DAHARA | ADDRESS ON FILE | | | | | | | |
| 98122 | Colon Lopez, David | ADDRESS ON FILE | | | | | | | |
| 98123 | COLON LOPEZ, DORILIZ | ADDRESS ON FILE | | | | | | | |
| 98124 | COLON LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 98125 | COLON LOPEZ, ENERY | ADDRESS ON FILE | | | | | | | |
| 98126 | COLON LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 98127 | COLON LOPEZ, EVY M | ADDRESS ON FILE | | | | | | | |
| 98128 | Colon Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| 98129 | COLON LOPEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 98130 | COLON LOPEZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| 98131 | COLON LOPEZ, FRANCIS JUAN | ADDRESS ON FILE | | | | | | | |
| 98132 | COLON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 98133 | COLON LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 98134 | COLON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 98135 | Colon Lopez, Hassan L | ADDRESS ON FILE | | | | | | | |
| 98136 | COLON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98137 | COLON LOPEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 98138 | COLON LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 98139 | COLON LOPEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 98140 | COLON LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 98141 | COLON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 98142 | COLON LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98035 | COLON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 98143 | Colon Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 98144 | COLON LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 98145 | COLON LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 98146 | COLON LOPEZ, JANET G | ADDRESS ON FILE | | | | | | | |
| 98147 | COLON LOPEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 98148 | COLON LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 98149 | COLON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98150 | COLON LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 98151 | Colon Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 98152 | COLON LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 98153 | Colon Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 98154 | COLON LOPEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 98155 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 98156 | COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 98157 | COLON LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 98158 | COLON LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 98159 | COLON LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 98160 | COLON LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 98161 | COLON LOPEZ, LUANN | ADDRESS ON FILE | | | | | | | |
| 98162 | Colon Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 98163 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98164 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98165 | Colon Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 98166 | COLON LOPEZ, LUIS D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98167 | COLON LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 98168 | COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 98169 | COLON LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98170 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98171 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98172 | COLON LOPEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 98173 | COLON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98174 | COLON LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 98175 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98176 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98177 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98178 | Colon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98179 | COLON LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 98180 | COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 98181 | COLON LOPEZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 98182 | COLON LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | | |
| 98184 | COLON LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 98185 | COLON LOPEZ, NORIEL I. | ADDRESS ON FILE | | | | | | | |
| 98186 | COLON LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 98187 | COLON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 98188 | COLON LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 98189 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98190 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98191 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98192 | COLON LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98193 | COLON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 98194 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 98195 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 98196 | COLON LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98197 | COLON LOPEZ, SABINO | ADDRESS ON FILE | | | | | | | |
| 98198 | COLON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 98199 | COLON LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 98200 | COLON LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 98201 | COLON LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 98202 | COLON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98203 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 98204 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 98205 | COLON LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 98206 | COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 98207 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98208 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98209 | Colon Lopez, Victor L | ADDRESS ON FILE | | | | | | | |
| 98210 | Colon Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| 98211 | COLON LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98212 | COLON LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 98213 | Colon Lopez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| 98214 | COLON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98215 | COLON LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 98216 | COLON LORENZI, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98217 | COLON LORENZI, ANA B | ADDRESS ON FILE | | | | | | | |
| 98218 | COLON LORENZI, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 98219 | COLON LORENZI, LUISA Y | ADDRESS ON FILE | | | | | | | |
| 98220 | COLON LORENZO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 98221 | COLON LORENZO, ENID | ADDRESS ON FILE | | | | | | | |
| 98222 | COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 98223 | COLON LOURIDO, JEARIM | ADDRESS ON FILE | | | | | | | |
| 98224 | COLON LOURIDO, NERMARIS | ADDRESS ON FILE | | | | | | | |
| 98225 | COLON LOYOLA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98226 | COLON LOZADA, ANA | ADDRESS ON FILE | | | | | | | |
| 98227 | COLON LOZADA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 98228 | COLON LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 98229 | COLON LOZADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 98230 | COLON LOZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| 98231 | COLON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 98232 | COLON LOZADA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 98233 | COLON LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 98234 | COLON LOZADA, VIVIANNY | ADDRESS ON FILE | | | | | | | |
| 98235 | COLON LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98236 | COLON LUCCA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98238 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98239 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98240 | COLON LUCCA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 98241 | COLON LUCIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 98242 | COLON LUCIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98243 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 98244 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 98245 | COLON LUCIANO, NELLY D | ADDRESS ON FILE | | | | | | | |
| 98246 | COLON LUCIANO, RUTH | ADDRESS ON FILE | | | | | | | |
| 98247 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98248 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98249 | COLON LUGARDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98250 | COLON LUGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 98251 | COLON LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98252 | COLON LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 98253 | COLON LUGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 98254 | COLON LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 98255 | COLON LUGO, DENYSE | ADDRESS ON FILE | | | | | | | |
| 98256 | COLON LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 98258 | COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 98259 | COLON LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98260 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 98261 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 98262 | COLON LUGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 98263 | COLON LUGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 98264 | COLON LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 98265 | COLON LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 98266 | COLON LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 98267 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98268 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98269 | COLON LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 98270 | Colon Lugo, Vilma M | ADDRESS ON FILE | | | | | | | |
| 98271 | COLON LUNA, DHALMA | ADDRESS ON FILE | | | | | | | |
| 98272 | COLON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 98237 | COLON LUNA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 98273 | COLON LUNA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 98274 | COLON LUNA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 98275 | COLON LUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| 98276 | COLON LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 98277 | COLON LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 98278 | COLON LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98279 | COLON MACHADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 98280 | COLON MACHARGO, ANA | ADDRESS ON FILE | | | | | | | |
| 98281 | COLON MACHUCA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 98282 | COLON MACHUCA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 98283 | COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 98284 | COLON MADERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98285 | COLON MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 98286 | COLON MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98287 | COLON MADERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 98288 | COLON MADRIGAL, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 98289 | COLON MAGE, ADA E | ADDRESS ON FILE | | | | | | | |
| 98290 | COLON MAGE, ANA J | ADDRESS ON FILE | | | | | | | |
| 98291 | COLON MAGE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 98292 | Colon Malave, Antonio | ADDRESS ON FILE | | | | | | | |
| 98293 | COLON MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98294 | COLON MALAVE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 98295 | Colon Malave, Cristobal | ADDRESS ON FILE | | | | | | | |
| 98296 | COLON MALAVE, EMINEE | ADDRESS ON FILE | | | | | | | |
| 98297 | COLON MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 98298 | Colon Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| 98299 | Colon Malave, Leticia | ADDRESS ON FILE | | | | | | | |
| 98300 | COLON MALAVE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98301 | Colon Malave, Roberto | ADDRESS ON FILE | | | | | | | |
| 98303 | COLON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98304 | COLON MALDONADO MD, EVA | ADDRESS ON FILE | | | | | | | |
| 98305 | COLON MALDONADO MD, ROTCEH | ADDRESS ON FILE | | | | | | | |
| 98306 | COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 98307 | COLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 98308 | COLON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98309 | COLON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 98310 | Colon Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| 98311 | COLON MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 98312 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |
| 98313 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |
| 98314 | COLON MALDONADO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 98315 | COLON MALDONADO, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 98316 | COLON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98317 | COLÓN MALDONADO, CARMEN | LCDO. HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | GUAYAMA | PR | 00785 | |
| 98318 | COLÓN MALDONADO, CARMEN | LCDO. JUAN C. MARTÍN MELÉNDEZ | LCDO. JUAN C. MARTÍN MELÉNDEZ | PO BOX 809 | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98319 | COLÓN MALDONADO, CARMEN | LCDO. RICARDO PASCUAL VILLARONGA | LCDO. RICARDO PASCUAL VILLARONGA | PMB 479 | 1353 AVE. LUIS VIGOREAUX (CARR.#19) | GUAYNABO | PR | 00966 | |
| 98320 | COLON MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 98321 | Colon Maldonado, Cristobal | ADDRESS ON FILE | | | | | | | |
| 98322 | COLON MALDONADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98323 | COLON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 98326 | COLON MALDONADO, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 98327 | COLON MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 98329 | COLON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98328 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 98330 | Colon Maldonado, Edwin D | ADDRESS ON FILE | | | | | | | |
| 98331 | COLON MALDONADO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 98332 | COLON MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 98333 | COLON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 98334 | COLON MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98335 | Colon Maldonado, Germain | ADDRESS ON FILE | | | | | | | |
| 98336 | Colon Maldonado, German | ADDRESS ON FILE | | | | | | | |
| 98337 | COLON MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 98338 | COLON MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 98339 | COLON MALDONADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 98340 | COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98341 | COLON MALDONADO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 98342 | COLON MALDONADO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 98343 | COLON MALDONADO, JACQUELINE N | ADDRESS ON FILE | | | | | | | |
| 98344 | Colon Maldonado, Javier | ADDRESS ON FILE | | | | | | | |
| 98345 | COLON MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 98346 | Colon Maldonado, Javier I | ADDRESS ON FILE | | | | | | | |
| 98347 | COLON MALDONADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 98348 | COLON MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98349 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98350 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98351 | COLON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 98352 | Colon Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| 98353 | COLON MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 98354 | COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | | |
| 98355 | COLON MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 98356 | COLON MALDONADO, LIDYLIA I | ADDRESS ON FILE | | | | | | | |
| 98357 | COLON MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 98358 | COLON MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 98359 | COLON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 98360 | COLON MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 98361 | COLON MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 98362 | COLON MALDONADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 98363 | COLON MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98364 | COLON MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 98365 | COLON MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 98366 | COLON MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 98367 | COLON MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 98368 | COLON MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 98370 | COLON MALDONADO, ROSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98371 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98372 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98373 | COLON MALDONADO, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 98374 | COLON MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 98375 | COLON MALTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 98376 | COLON MANDRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 98377 | COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98378 | COLON MANDRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 98379 | COLON MANGUAL, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 98380 | COLON MANZANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 98381 | COLON MAPLES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 98382 | COLON MARCANO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 98383 | COLON MARCANO, CREDENCIO | ADDRESS ON FILE | | | | | | | |
| 98384 | COLON MARCANO, DENIZ | ADDRESS ON FILE | | | | | | | |
| 98385 | COLON MARCANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 98386 | COLON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98387 | Colon Marcano, Julio | ADDRESS ON FILE | | | | | | | |
| 98388 | COLON MARCANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 98389 | COLON MARCANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 98390 | COLON MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98391 | Colon March, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98392 | Colon Marengo, Bryan | ADDRESS ON FILE | | | | | | | |
| 98393 | COLON MARERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98394 | COLON MARFISSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 98395 | COLON MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98396 | COLON MARIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98397 | Colon Marin, Edgar E | ADDRESS ON FILE | | | | | | | |
| 98398 | Colon Marin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 98399 | COLON MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98400 | Colon Marin, Evelyn | ADDRESS ON FILE | | | | | | | |
| 98401 | COLON MARIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 98402 | COLON MARIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 98403 | COLON MARKOVITCH, LUIS | ADDRESS ON FILE | | | | | | | |
| 98404 | COLON MARQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 98405 | Colon Marquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 98406 | COLON MARQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 98407 | Colon Marquez, Elsa Iris | ADDRESS ON FILE | | | | | | | |
| 98408 | COLON MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 98409 | Colon Marquez, Hector L | ADDRESS ON FILE | | | | | | | |
| 98410 | COLON MARQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 98411 | COLON MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 98412 | COLON MARRERO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 98413 | COLON MARRERO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 98414 | Colon Marrero, Aramis | ADDRESS ON FILE | | | | | | | |
| 98415 | COLON MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98416 | COLON MARRERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 98417 | COLON MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 98418 | COLON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98420 | COLON MARRERO, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 98421 | COLON MARRERO, FELIX M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98422 | COLON MARRERO, GUELMIS | ADDRESS ON FILE | | | | | | | |
| 98423 | COLON MARRERO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 98424 | COLON MARRERO, INES DE | ADDRESS ON FILE | | | | | | | |
| 98425 | COLON MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 98426 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98427 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98428 | COLON MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 98429 | COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 98430 | COLON MARRERO, LESTER M. | ADDRESS ON FILE | | | | | | | |
| 98431 | COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | | |
| 98432 | COLON MARRERO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 98433 | COLON MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 98434 | COLON MARRERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98435 | COLON MARRERO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 98436 | COLON MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 98437 | COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98438 | Colon Marrero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 98439 | COLON MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98440 | COLON MARRETO, LESTER M | ADDRESS ON FILE | | | | | | | |
| 98441 | COLON MARSHALL, HEIZEL J | ADDRESS ON FILE | | | | | | | |
| 98442 | COLON MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 98443 | COLON MARTE, ROMULO | ADDRESS ON FILE | | | | | | | |
| 98444 | COLON MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 98445 | COLON MARTELL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 98446 | COLON MARTI, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 98447 | Colon Marti, Evelyn | ADDRESS ON FILE | | | | | | | |
| 98448 | COLON MARTIN, CARLA E. | ADDRESS ON FILE | | | | | | | |
| 98449 | COLON MARTINEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 98450 | COLON MARTINEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 98451 | COLON MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 98452 | COLON MARTINEZ MD, MIRYLSA | ADDRESS ON FILE | | | | | | | |
| 98453 | COLON MARTINEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 98454 | COLON MARTINEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 98455 | COLON MARTINEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 98456 | COLON MARTINEZ, ADRIZ S. | ADDRESS ON FILE | | | | | | | |
| 98419 | COLON MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 98457 | COLON MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 98458 | COLON MARTINEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 98459 | COLON MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 98460 | Colon Martinez, Alfredo Enrique | ADDRESS ON FILE | | | | | | | |
| 98461 | COLON MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 98462 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98463 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98464 | COLON MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 98465 | Colon Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 98466 | COLON MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 98467 | COLON MARTINEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 98468 | COLON MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 98469 | COLON MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 98470 | COLON MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98471 | COLON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98472 | COLON MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 98473 | COLON MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 98475 | COLON MARTINEZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 98476 | COLON MARTINEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98477 | COLON MARTINEZ, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 98478 | COLON MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 98479 | Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 98480 | Colon Martinez, David A | ADDRESS ON FILE | | | | | | | |
| 98481 | COLON MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 98482 | COLON MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 98483 | COLON MARTINEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 98484 | COLON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98485 | COLON MARTINEZ, EMMA D | ADDRESS ON FILE | | | | | | | |
| 98486 | COLON MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 98487 | COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 98488 | COLON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 98489 | COLON MARTINEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 98490 | COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | | |
| 98491 | COLON MARTINEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 98492 | COLON MARTINEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 98474 | COLON MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 98493 | COLON MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 98494 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 98495 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 98496 | COLON MARTINEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 98497 | COLON MARTINEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 98498 | Colon Martinez, Ileanexis | ADDRESS ON FILE | | | | | | | |
| 98499 | COLON MARTINEZ, INIABEL | ADDRESS ON FILE | | | | | | | |
| 98500 | COLON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98501 | COLON MARTINEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 98502 | COLON MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 98503 | COLON MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 98504 | COLON MARTINEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| 98505 | COLON MARTINEZ, JANNISS L. | ADDRESS ON FILE | | | | | | | |
| 98506 | COLON MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 98507 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 98508 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 98509 | COLON MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 98510 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98511 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98512 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98513 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98514 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98515 | COLON MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 98516 | COLON MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 98517 | COLON MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98518 | Colon Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 98519 | COLON MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 98520 | COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98521 | COLON MARTINEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 98522 | COLON MARTINEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 98523 | COLON MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98524 | COLON MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 98525 | COLON MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98526 | COLON MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98527 | COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 98528 | COLON MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 98529 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 98530 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 98531 | COLON MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 98532 | COLON MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 98533 | COLON MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 98534 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98535 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98536 | COLON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 98537 | COLON MARTINEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 98538 | COLON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 98539 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98540 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98541 | COLON MARTINEZ, MILDRED J. | ADDRESS ON FILE | | | | | | | |
| 98542 | COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 98543 | COLON MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 98544 | COLON MARTINEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 98545 | COLON MARTINEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 98546 | COLON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 98547 | COLON MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 98548 | COLON MARTINEZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 98549 | COLON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 98550 | COLON MARTINEZ, REISAAC | ADDRESS ON FILE | | | | | | | |
| 98551 | COLON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98553 | COLON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 98554 | COLON MARTINEZ, RUBIAN | ADDRESS ON FILE | | | | | | | |
| 98555 | COLON MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 98556 | COLON MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 98557 | Colon Martinez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 98558 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98559 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98560 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98561 | COLON MARTINEZ, SUHEIL A | ADDRESS ON FILE | | | | | | | |
| 98562 | COLON MARTINEZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 98563 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 98564 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 98565 | Colon Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 98566 | COLON MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 98567 | Colon Martinez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 98568 | COLON MARTINEZ, WENDDY L | ADDRESS ON FILE | | | | | | | |
| 98569 | COLON MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 98570 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98571 | COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98572 | COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98573 | COLON MAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98574 | COLON MASSA, OMAR | ADDRESS ON FILE | | | | | | | |
| 98575 | COLON MASSO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 98576 | COLON MASSO, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 98577 | COLON MATEO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98578 | COLON MATEO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 98579 | COLON MATEO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 98580 | COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 98581 | COLON MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98582 | COLON MATEO, GLORYCELIE | ADDRESS ON FILE | | | | | | | |
| 98584 | COLON MATEO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 98585 | Colon Mateo, Hector M | ADDRESS ON FILE | | | | | | | |
| 98586 | Colon Mateo, Jennifer J. | ADDRESS ON FILE | | | | | | | |
| 98587 | COLON MATEO, JOABNER | ADDRESS ON FILE | | | | | | | |
| 98588 | COLON MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| 98589 | COLON MATEO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 98590 | COLON MATEO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98591 | COLON MATEO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 98592 | COLON MATEO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 98593 | COLON MATEO, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 98594 | COLON MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 98595 | COLON MATEO, RUTH J | ADDRESS ON FILE | | | | | | | |
| 98596 | COLON MATEO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 98597 | COLON MATIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98598 | COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 98599 | COLON MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 98583 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98600 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98601 | Colon Matos, Anibal | ADDRESS ON FILE | | | | | | | |
| 98602 | Colon Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| 98603 | COLON MATOS, CELIA | ADDRESS ON FILE | | | | | | | |
| 98604 | COLON MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 98605 | COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | | |
| 98606 | COLON MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98607 | COLON MATOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| 98608 | COLON MATOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 98609 | COLON MATOS, JARRELYS | ADDRESS ON FILE | | | | | | | |
| 98610 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 98611 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 98612 | COLON MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 98613 | COLON MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 98614 | COLON MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 98615 | COLON MATOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 98616 | COLON MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 98617 | COLON MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 98618 | COLON MATOS, NARDA LUZ | ADDRESS ON FILE | | | | | | | |
| 98619 | COLON MATOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 98620 | Colon Matos, Obed | ADDRESS ON FILE | | | | | | | |
| 98621 | COLON MATOS, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98622 | COLON MATOS, SAINT | ADDRESS ON FILE | | | | | | | |
| 98623 | COLON MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 98625 | COLON MATTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 98626 | COLON MATTA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 98627 | COLON MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98628 | COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | | |
| 98629 | COLON MCKISSEN, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 98630 | COLON MEDERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 98631 | COLON MEDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 98632 | COLON MEDIAVILLA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 98633 | COLON MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98634 | COLON MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98635 | COLON MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98636 | COLON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 98637 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98638 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98639 | COLON MEDINA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 98640 | COLON MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 98641 | COLON MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 98642 | COLON MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98643 | Colon Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 98644 | COLON MEDINA, DANNY | ADDRESS ON FILE | | | | | | | |
| 98645 | COLON MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 98646 | COLON MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 98647 | COLON MEDINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 98648 | COLON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98649 | COLON MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98650 | COLON MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98651 | COLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 98652 | COLON MEDINA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 98653 | COLON MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 98654 | COLON MEDINA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 98655 | COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 98656 | COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 98657 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98658 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98659 | COLON MEDINA, LUZ N N | ADDRESS ON FILE | | | | | | | |
| 98660 | COLON MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98661 | Colon Medina, Melvin | ADDRESS ON FILE | | | | | | | |
| 98662 | COLON MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98663 | Colon Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98664 | COLON MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 98665 | COLON MEDINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 98666 | COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 98667 | COLON MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 98668 | COLON MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 98669 | COLON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 98670 | COLON MEDINA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 98671 | COLON MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 98672 | COLON MEDINA, SECUNDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98673 | COLON MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 98674 | COLON MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 98675 | COLON MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 98676 | COLON MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98677 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98678 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98679 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98680 | COLON MEJIAS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 98681 | COLON MELECIO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 98682 | COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 98683 | COLON MELEMDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98684 | COLON MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 98685 | COLON MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 98686 | COLON MELENDEZ, ADA L. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 98687 | COLON MELENDEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 98688 | COLON MELENDEZ, AUDI J | ADDRESS ON FILE | | | | | | | |
| 98689 | Colon Melendez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 98690 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 98691 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 98692 | COLON MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 98694 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 98695 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 98696 | COLON MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 98697 | COLON MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 98698 | COLON MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 98699 | COLON MELENDEZ, ELIXANDRA | ADDRESS ON FILE | | | | | | | |
| 98700 | COLON MELENDEZ, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 98701 | Colon Melendez, Fernando J | ADDRESS ON FILE | | | | | | | |
| 98702 | Colon Melendez, Heidy J. | ADDRESS ON FILE | | | | | | | |
| 98703 | Colon Melendez, Hiram | ADDRESS ON FILE | | | | | | | |
| 98704 | COLON MELENDEZ, IDA E | ADDRESS ON FILE | | | | | | | |
| 98705 | COLON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98706 | COLON MELENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 98707 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 98708 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 98709 | COLON MELENDEZ, JAY J. | ADDRESS ON FILE | | | | | | | |
| 98710 | COLON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 98711 | Colon Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 98712 | COLON MELENDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 98713 | COLON MELENDEZ, LISSA Y. | ADDRESS ON FILE | | | | | | | |
| 98715 | COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 98716 | COLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 98717 | COLON MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 98718 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 98719 | COLON MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 98720 | COLON MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 98721 | Colon Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98722 | COLON MELENDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 98723 | COLON MELENDEZ, MINERLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98724 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 98725 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 98726 | COLON MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 98727 | COLON MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 98728 | COLON MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 98729 | COLON MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 98730 | COLON MELENDEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 98731 | COLON MELENDEZ, RENNIER | ADDRESS ON FILE | | | | | | | |
| 98732 | COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98733 | COLON MELENDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98734 | COLON MELENDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 98735 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98736 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98737 | COLON MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 98738 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98739 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98740 | COLON MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98741 | COLON MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 98742 | COLON MELENDEZ, VILNERY | ADDRESS ON FILE | | | | | | | |
| 98743 | COLON MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 98744 | COLON MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98746 | COLON MELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98747 | COLON MENA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 98748 | COLON MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98749 | COLON MENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 98750 | COLON MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 98751 | COLON MENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 98752 | COLON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 98753 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| 98754 | COLON MENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 98755 | COLON MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 98756 | COLON MENDEZ, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 98757 | COLON MENDEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 98758 | COLON MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 98759 | Colon Mendez, Rafael M | ADDRESS ON FILE | | | | | | | |
| 98760 | COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98761 | COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98762 | COLON MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98763 | COLON MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 98764 | COLON MENDOZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 98765 | COLON MENDOZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 98766 | COLON MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 98767 | Colon Mendoza, Efrain | ADDRESS ON FILE | | | | | | | |
| 98768 | COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 98769 | COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 98770 | COLON MENDOZA, NORELYS | ADDRESS ON FILE | | | | | | | |
| 98771 | COLON MERCADO, ANA J | ADDRESS ON FILE | | | | | | | |
| 98772 | COLON MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98773 | COLON MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98774 | COLON MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98775 | COLON MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 98776 | COLON MERCADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98777 | Colon Mercado, Damaris | ADDRESS ON FILE | | | | | | | |
| 98778 | COLON MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 98779 | COLON MERCADO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 98780 | COLON MERCADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 98781 | COLON MERCADO, ELSA E | ADDRESS ON FILE | | | | | | | |
| 98782 | COLON MERCADO, EVELISSE S | ADDRESS ON FILE | | | | | | | |
| 98783 | COLON MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 98784 | Colon Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| 98785 | COLON MERCADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 98786 | COLON MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98787 | Colon Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| 98788 | Colon Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| 98789 | COLON MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98790 | COLON MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 98791 | COLON MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98792 | Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | | |
| 98793 | COLON MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 98794 | COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | | |
| 98795 | Colon Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| 98796 | COLON MERCADO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 98797 | COLON MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 98798 | COLON MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 98799 | COLON MERCADO, ZYNDIA | ADDRESS ON FILE | | | | | | | |
| 98801 | COLON MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 98802 | COLON MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98803 | COLON MERCED, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 98804 | COLON MERCED, IRIS M | ADDRESS ON FILE | | | | | | | |
| 98805 | COLON MERCED, MARIA E | ADDRESS ON FILE | | | | | | | |
| 98806 | COLON MERCED, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 98807 | COLON MERCED, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 98808 | Colon Merced, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 98809 | COLON MERCED, NOELIA | ADDRESS ON FILE | | | | | | | |
| 98810 | COLON MERCED, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98811 | COLON MICHERI, LAURA | ADDRESS ON FILE | | | | | | | |
| 98812 | COLON MIGUEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 98813 | COLON MILAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 98814 | COLON MILLAN, AZALIA L | ADDRESS ON FILE | | | | | | | |
| 98815 | COLON MILLAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 98816 | COLON MILLAN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 98817 | COLON MILLAN, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 98818 | COLON MILLAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 98819 | COLON MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 98820 | COLON MILLAN, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 98821 | COLON MILLAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 98822 | COLON MILLAN, ROSARIO L | ADDRESS ON FILE | | | | | | | |
| 98823 | COLON MILLAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 98824 | COLON MILLAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| 98825 | COLON MILLER, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98826 | COLON MIRANDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 98827 | COLON MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98828 | COLON MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 98829 | COLON MIRANDA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 98830 | COLON MIRANDA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 98831 | COLON MIRANDA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 98832 | COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98833 | Colon Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| 98834 | COLON MIRANDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 98835 | COLON MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 98837 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98838 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98839 | COLON MIRANDA, LILLIE | ADDRESS ON FILE | | | | | | | |
| 98840 | COLON MIRANDA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 98841 | COLON MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98842 | COLON MIRANDA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 98843 | COLON MIRANDA, MILKA | ADDRESS ON FILE | | | | | | | |
| 98844 | COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | | |
| 98845 | COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 98846 | COLON MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| 98847 | COLON MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98848 | COLON MIRANDA, VALERY | ADDRESS ON FILE | | | | | | | |
| 98849 | COLON MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| 98850 | COLON MIRAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98851 | COLON MIRAY, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 98852 | COLON MIRAY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98853 | COLON MIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 98854 | COLON MIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 98856 | COLON MOCTEZUMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 98857 | COLON MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 98858 | COLON MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 98859 | COLON MOJICA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 98860 | COLON MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98861 | COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 98862 | COLON MOLINA, DIONEY Y | ADDRESS ON FILE | | | | | | | |
| 98863 | COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98864 | Colon Molina, Louis | ADDRESS ON FILE | | | | | | | |
| 98865 | COLON MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98866 | COLON MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 98867 | COLON MOLINA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 98868 | COLON MOLINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 98869 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 98870 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 98871 | Colon Molina, Roberto C. | ADDRESS ON FILE | | | | | | | |
| 98872 | COLON MONCLOVA, ROSENIL | ADDRESS ON FILE | | | | | | | |
| 98873 | COLON MONGE, NILDA | ADDRESS ON FILE | | | | | | | |
| 98875 | COLON MONGE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98876 | COLON MONJE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98877 | COLON MONROIG, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 98878 | COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98879 | COLON MONTALVO GIULIANO | LA LULA CALLE 9 3-15 | | | | PONCE | PR | 00730 | |
| 98880 | COLON MONTALVO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 98881 | COLON MONTALVO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 98882 | COLON MONTALVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 98883 | COLON MONTALVO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98884 | COLON MONTALVO, LUCY | ADDRESS ON FILE | | | | | | | |
| 98885 | COLON MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 98886 | COLON MONTALVO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 98887 | COLON MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 98888 | COLON MONTANEZ, ANDREA N. | ADDRESS ON FILE | | | | | | | |
| 98889 | COLON MONTANEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 98890 | COLON MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 98891 | COLON MONTANEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 98892 | COLON MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98893 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98894 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98895 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98896 | COLON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98897 | COLON MONTANEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98898 | COLON MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 98899 | COLON MONTANEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 98900 | COLON MONTANEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 98901 | COLON MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 98902 | COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98903 | COLON MONTANEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 98904 | COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| 98905 | Colon Montanez, Yessenia | ADDRESS ON FILE | | | | | | | |
| 98906 | COLON MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 98907 | COLON MONTES, ALMA | ADDRESS ON FILE | | | | | | | |
| 98908 | COLON MONTES, ALMA V | ADDRESS ON FILE | | | | | | | |
| 98909 | COLON MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 98910 | Colon Montes, Gilberto | ADDRESS ON FILE | | | | | | | |
| 98836 | COLON MONTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 98911 | COLON MONTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 98912 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 98913 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 98914 | COLON MONTIJO, ERICK E. | ADDRESS ON FILE | | | | | | | |
| 98915 | COLON MONTILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 98916 | COLON MORALEAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98917 | COLON MORALES & PADIAL | Edificio Esquire #2 Vela, Suite 101 | | | | SAN JUAN | PR | 00918 | |
| 98918 | COLON MORALES MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 98919 | COLON MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 98920 | COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | | |
| 98921 | COLON MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 98922 | Colon Morales, Alberto L | ADDRESS ON FILE | | | | | | | |
| 98923 | COLON MORALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 98924 | COLON MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 98925 | COLON MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98926 | COLON MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 98927 | COLON MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98928 | COLON MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 98929 | COLON MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 98930 | COLON MORALES, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 98931 | COLON MORALES, ELBA R | ADDRESS ON FILE | | | | | | | |
| 98932 | COLON MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 98933 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 98934 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 98935 | Colon Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 98936 | Colon Morales, Freddie | ADDRESS ON FILE | | | | | | | |
| 98937 | COLON MORALES, GEIDY M | ADDRESS ON FILE | | | | | | | |
| 98938 | COLON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98939 | COLON MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 98940 | COLON MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 98941 | COLON MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 98942 | Colon Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| 98943 | COLON MORALES, IXAIRA C | ADDRESS ON FILE | | | | | | | |
| 98944 | COLON MORALES, JANE | ADDRESS ON FILE | | | | | | | |
| 98945 | COLON MORALES, JOHN LOUIS | ADDRESS ON FILE | | | | | | | |
| 98946 | COLON MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 98947 | COLON MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 98948 | COLON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 98949 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 98950 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 98951 | COLON MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 98952 | Colon Morales, Jose R. | ADDRESS ON FILE | | | | | | | |
| 98953 | COLON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 98954 | Colon Morales, Juan P | ADDRESS ON FILE | | | | | | | |
| 98955 | COLON MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 98956 | COLON MORALES, KEILYMARI | ADDRESS ON FILE | | | | | | | |
| 98957 | COLON MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 98958 | COLON MORALES, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 98959 | COLON MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 98960 | COLON MORALES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 98961 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98962 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98963 | COLON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 98964 | COLON MORALES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98965 | COLON MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 98966 | COLON MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98967 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98968 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98969 | COLON MORALES, MALENY | ADDRESS ON FILE | | | | | | | |
| 98970 | Colon Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 98971 | COLON MORALES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 98972 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98973 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98974 | COLON MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98975 | COLON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98976 | COLON MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 98977 | COLON MORALES, NAIDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 98978 | COLON MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 98979 | Colon Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| 98980 | COLON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 98981 | COLON MORALES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 98982 | COLON MORALES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 98983 | COLON MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 98984 | COLON MORALES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 98985 | COLON MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 98986 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98987 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98988 | COLON MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| 98989 | COLON MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98990 | COLON MORALES, SULIANNE | ADDRESS ON FILE | | | | | | | |
| 98991 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98992 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98993 | COLON MORALES, URSULA | ADDRESS ON FILE | | | | | | | |
| 98994 | COLON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98995 | COLON MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 98996 | COLON MORALES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 98997 | COLON MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 98998 | COLON MORALEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 98999 | COLON MORALS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 98874 | COLON MORAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 99000 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99001 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99002 | COLON MORCIGLIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 99003 | COLON MORCIGLIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 99004 | Colon Morciglio, Walter | ADDRESS ON FILE | | | | | | | |
| 99005 | COLON MORELLES, DALIALIS | ADDRESS ON FILE | | | | | | | |
| 99006 | COLON MORENA, ODALIS M | ADDRESS ON FILE | | | | | | | |
| 99007 | COLON MORENO RAUL V AC-ELA | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99008 | COLON MORENO RAUL V AC-ELA | NILDA RAMON APONTE | PMB 462 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | INST 1000 2I CELDA 112 PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 99009 | COLON MORENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 99010 | COLON MORENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 99011 | COLON MORENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99012 | COLON MORENO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 99013 | COLON MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 99014 | COLON MORENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99015 | COLON MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99017 | COLON MORENO, MILTON R | ADDRESS ON FILE | | | | | | | |
| 99018 | Colon Moreno, William | ADDRESS ON FILE | | | | | | | |
| 99019 | COLON MORENO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 99021 | COLON MORERA, ANA | ADDRESS ON FILE | | | | | | | |
| 99022 | COLON MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 99023 | COLON MORET, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99024 | COLON MORGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 99025 | COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 99026 | Colón Moya, Aureliz | ADDRESS ON FILE | | | | | | | |
| 99027 | COLON MOYA, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99028 | COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 99029 | COLON MOYA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 99030 | COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99031 | COLON MOYENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99032 | COLON MOYENO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 99033 | COLON MULERO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 99034 | COLON MULERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 99035 | COLON MULERO, LYDIA R. | ADDRESS ON FILE | | | | | | | |
| 99036 | COLON MULERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 99037 | COLON MULLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 99038 | Colon Munet, Sixto | ADDRESS ON FILE | | | | | | | |
| 99039 | COLON MUNIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 99040 | COLON MUNIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 99041 | COLON MUNIZ, DAVID OMAR | ADDRESS ON FILE | | | | | | | |
| 99042 | COLON MUNIZ, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| 99043 | COLON MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 99044 | Colon Muniz, Joel A | ADDRESS ON FILE | | | | | | | |
| 99045 | COLON MUNIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 99046 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99047 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99048 | COLON MUNIZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 99049 | Colon Muniz, Manuel | ADDRESS ON FILE | | | | | | | |
| 99050 | COLON MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 99051 | COLON MUNOZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 99052 | COLON MUNOZ, DELIA Z | ADDRESS ON FILE | | | | | | | |
| 99016 | COLON MUNOZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 99053 | Colon Munoz, Isaac | ADDRESS ON FILE | | | | | | | |
| 99054 | COLON MUNOZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 99055 | Colon Munoz, Mariel | ADDRESS ON FILE | | | | | | | |
| 99056 | COLON MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99057 | COLON MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 99058 | COLON MUNOZ, SHAMILEEN | ADDRESS ON FILE | | | | | | | |
| 99059 | COLON MURRIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99060 | COLON MURRIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99061 | COLON MUSSEB, ROSNELY | ADDRESS ON FILE | | | | | | | |
| 99062 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99063 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99064 | COLON NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99065 | COLON NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99066 | COLON NARVAEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 99067 | COLON NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99068 | COLON NARVAREZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 99069 | COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 99070 | COLON NAVARRO, HILDA | ADDRESS ON FILE | | | | | | | |
| 99071 | COLON NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99072 | COLON NAVARRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 99073 | COLON NAVARRO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 99074 | COLON NAVARRO, NIDIA J | ADDRESS ON FILE | | | | | | | |
| 99075 | COLON NAVARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 99076 | COLON NAVEDO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99077 | COLON NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99078 | COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 99079 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99080 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99081 | COLON NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99082 | COLON NAZARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 99083 | COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 99084 | COLON NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 99085 | COLON NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 99086 | COLON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99087 | COLON NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99088 | COLON NAZARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 99089 | COLON NAZARIO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 99090 | COLON NEBOT MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 99091 | COLON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 99092 | COLON NEGRON, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 99093 | COLON NEGRON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 99094 | COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 99095 | COLON NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 99096 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 99097 | COLON NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 99098 | COLON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 99099 | COLON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 99100 | COLON NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99101 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99102 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99103 | COLON NEGRON, EVELYS | ADDRESS ON FILE | | | | | | | |
| 99104 | COLON NEGRON, F | ADDRESS ON FILE | | | | | | | |
| 99105 | COLON NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 99106 | COLON NEGRON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 99107 | COLON NEGRON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 99108 | Colon Negron, Humberto L | ADDRESS ON FILE | | | | | | | |
| 99109 | COLON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| 99110 | COLON NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 99111 | COLON NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99112 | COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99113 | COLON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 99114 | Colon Negron, Jose D | ADDRESS ON FILE | | | | | | | |
| 99115 | COLON NEGRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 99116 | Colon Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 99117 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99118 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99119 | COLON NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 99120 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 99121 | COLON NEGRON, JOSIE | ADDRESS ON FILE | | | | | | | |
| 99122 | COLON NEGRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 99123 | COLON NEGRON, JUAN P | ADDRESS ON FILE | | | | | | | |
| 99124 | COLON NEGRON, KEYLA I | ADDRESS ON FILE | | | | | | | |
| 99125 | COLON NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 99127 | COLON NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99128 | COLON NEGRON, LUZ T | ADDRESS ON FILE | | | | | | | |
| 99129 | COLON NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99130 | COLON NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 99131 | COLON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99132 | COLON NEGRON, MIREYA | ADDRESS ON FILE | | | | | | | |
| 99133 | COLON NEGRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 99134 | COLON NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 99135 | Colon Negron, Noel E | ADDRESS ON FILE | | | | | | | |
| 99136 | COLON NEGRON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 99137 | Colon Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 99138 | COLON NEGRON, SUTHBEIDA | ADDRESS ON FILE | | | | | | | |
| 99139 | Colon Negron, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 99140 | COLON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99141 | COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 99142 | COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 99143 | COLON NEGRON, YARILIZ Y. | ADDRESS ON FILE | | | | | | | |
| 632523 | COLON NEGRON,JOSE J. | ADDRESS ON FILE | | | | | | | |
| 99144 | COLON NELSON, ELIEZER O. | ADDRESS ON FILE | | | | | | | |
| 99145 | COLON NELSON, GERSON | ADDRESS ON FILE | | | | | | | |
| 99146 | COLON NELSON, GERSON J | ADDRESS ON FILE | | | | | | | |
| 99147 | COLON NELSON, JUAN | ADDRESS ON FILE | | | | | | | |
| 99148 | Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | |
| 99149 | COLON NEVAREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 99150 | COLON NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| 99151 | COLON NIEVES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 99152 | COLON NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| 99153 | Colon Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| 99154 | COLON NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99155 | COLON NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99156 | COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99157 | COLON NIEVES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 99158 | COLON NIEVES, FLOIRAN | ADDRESS ON FILE | | | | | | | |
| 99159 | COLON NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| 99160 | COLON NIEVES, FLOR A | ADDRESS ON FILE | | | | | | | |
| 99161 | COLON NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99162 | COLON NIEVES, JESSENITH | ADDRESS ON FILE | | | | | | | |
| 99126 | COLON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 99163 | Colon Nieves, Jesus M | ADDRESS ON FILE | | | | | | | |
| 99164 | COLON NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99165 | COLON NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 99166 | COLON NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 99167 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99168 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99169 | COLON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 99170 | COLON NIEVES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 99171 | COLON NIEVES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 99172 | COLON NIEVES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 99173 | COLON NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 99174 | COLON NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 99175 | COLON NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99176 | COLON NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 99177 | COLON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99178 | COLON NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 99179 | COLON NIEVES, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| 99180 | COLON NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| 99181 | COLON NIEVES, MILTON J | ADDRESS ON FILE | | | | | | | |
| 99182 | COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 99183 | COLON NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 99184 | COLON NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| 99185 | COLON NIEVES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 99186 | COLON NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 99187 | Colon Nieves, Omar | ADDRESS ON FILE | | | | | | | |
| 99188 | Colon Nieves, Roberto E | ADDRESS ON FILE | | | | | | | |
| 99189 | COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | | |
| 99190 | COLON NIEVES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 99191 | COLON NIEVES, TERESA | ADDRESS ON FILE | | | | | | | |
| 99192 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 99193 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 99194 | COLON NIEVES, WENDY | ADDRESS ON FILE | | | | | | | |
| 99195 | COLON NIEVES, WILMA M | ADDRESS ON FILE | | | | | | | |
| 99196 | COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 99198 | COLON NOGUE, AIDA | ADDRESS ON FILE | | | | | | | |
| 99199 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 99200 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 99201 | COLON NOGUERAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 99202 | COLON NOLASCO, ALEX | ADDRESS ON FILE | | | | | | | |
| 99203 | COLON NOLASCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 99204 | COLON NOVOA, AXEL ISRAEL | ADDRESS ON FILE | | | | | | | |
| 99205 | COLON NOVOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 99206 | COLON NUNCCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99207 | COLON NUNCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99208 | COLON NUNCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 99209 | COLON NUNCCI, MARIA V | ADDRESS ON FILE | | | | | | | |
| 99210 | Colon Nuncci, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 99211 | COLON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99212 | COLON NUNEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99213 | COLON NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 99214 | COLON NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99215 | COLON NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99216 | COLON NUNEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 99217 | COLON NUNEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 99218 | COLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99219 | COLON NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99220 | COLON NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 99221 | COLON NUNEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 99222 | COLON NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 99223 | COLON NUNEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 99224 | Colon Nunez, Orlando D. | ADDRESS ON FILE | | | | | | | |
| 99225 | COLON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99226 | COLON NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99227 | COLON NUNEZ, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 99228 | COLON OCASIO, ADA | ADDRESS ON FILE | | | | | | | |
| 99229 | COLON OCASIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99230 | COLON OCASIO, CARME T | ADDRESS ON FILE | | | | | | | |
| 99231 | COLON OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 99232 | COLON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99233 | COLON OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 99234 | COLON OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 99235 | COLON OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 99236 | COLON OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 99237 | COLON OCASIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 99238 | COLON OCASIO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 99239 | COLON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99240 | COLON OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 99241 | COLON OCASIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 99242 | COLON OCASIO, TEREANN A | ADDRESS ON FILE | | | | | | | |
| 99243 | COLON OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99244 | COLON OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99245 | COLON OJEDA, LUCY E | ADDRESS ON FILE | | | | | | | |
| 99246 | COLON OLAVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 99247 | COLON OLAZAGASTI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99248 | COLON OLIVARES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 99249 | COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 99250 | COLON OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99252 | COLON OLIVENCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 99253 | COLON OLIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99254 | COLON OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99255 | COLON OLIVERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 99256 | COLON OLIVERAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 99257 | COLON OLIVERAS, MELVA | ADDRESS ON FILE | | | | | | | |
| 99258 | COLON OLIVERAS, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 99259 | COLON OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 99260 | COLON OLIVIERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99261 | COLON OLIVIERI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99262 | Colon Olivieri, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 99263 | COLON OLMEDA, DAYRA A. | ADDRESS ON FILE | | | | | | | |
| 99264 | COLON OLMEDA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 99265 | COLON OLMO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 99266 | Colon Oneill, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 99267 | COLON OPPENHEIMER, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 99268 | COLON OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99269 | COLON OQUENDO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 99270 | COLON OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99271 | COLON OQUENDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 99272 | COLON ORAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 99273 | COLON ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99274 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 99275 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 99276 | Colon Orozco, Virginia M | ADDRESS ON FILE | | | | | | | |
| 99277 | COLON ORTALAZA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99278 | COLON ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99279 | COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 99280 | Colon Ortega, Felix A | ADDRESS ON FILE | | | | | | | |
| 99281 | COLON ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99282 | COLON ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99283 | Colon Ortega, Kandy A | ADDRESS ON FILE | | | | | | | |
| 99284 | COLON ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99285 | COLON ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 99286 | COLON ORTEGA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 99287 | COLON ORTEGA, YITZA | ADDRESS ON FILE | | | | | | | |
| 99288 | COLON ORTEGA, ZORELIZ | ADDRESS ON FILE | | | | | | | |
| 99289 | COLON ORTIZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 99290 | COLON ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 99291 | COLON ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 99292 | COLON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99293 | COLON ORTIZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 99294 | COLON ORTIZ, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 99295 | COLON ORTIZ, ALEX JOEL | ADDRESS ON FILE | | | | | | | |
| 99296 | COLON ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99297 | COLON ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 99298 | COLON ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 99299 | COLON ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99300 | COLON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99301 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 99302 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 99303 | COLON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 99304 | COLON ORTIZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 99306 | COLON ORTIZ, ARECIO | ADDRESS ON FILE | | | | | | | |
| 99307 | COLON ORTIZ, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| 99308 | COLON ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 99309 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 99310 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 99311 | COLON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99312 | COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 99313 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99314 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99315 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99316 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99317 | COLON ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 99318 | Colon Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 99319 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99320 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99321 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99322 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99324 | COLON ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99325 | COLON ORTIZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 99326 | COLON ORTIZ, CARYCHEILEEN | ADDRESS ON FILE | | | | | | | |
| 99327 | COLON ORTIZ, CHELAY | ADDRESS ON FILE | | | | | | | |
| 99328 | COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99329 | COLON ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 99330 | COLON ORTIZ, DALITZA E | ADDRESS ON FILE | | | | | | | |
| 99331 | COLON ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 99332 | COLON ORTIZ, EDGAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99333 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 99334 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 99335 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99336 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99337 | COLON ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 99338 | COLON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99339 | COLON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 99340 | COLON ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 99341 | COLON ORTIZ, ENUDIO | ADDRESS ON FILE | | | | | | | |
| 99342 | Colon Ortiz, Esteban | ADDRESS ON FILE | | | | | | | |
| 99343 | Colon Ortiz, Evelinda | ADDRESS ON FILE | | | | | | | |
| 99344 | COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99345 | COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99346 | COLON ORTIZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 99348 | COLON ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 99349 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 99350 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 99351 | COLON ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 99352 | COLON ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 99353 | COLON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 99354 | COLON ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 99355 | COLON ORTIZ, GABRIELA N. | ADDRESS ON FILE | | | | | | | |
| 99356 | COLON ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 99357 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |
| 99358 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |
| 99360 | COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 99361 | COLON ORTIZ, GLORIBELIZ | ADDRESS ON FILE | | | | | | | |
| 99362 | COLON ORTIZ, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 99363 | COLON ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99364 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99365 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99366 | COLON ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 99367 | COLON ORTIZ, HILARYS | ADDRESS ON FILE | | | | | | | |
| 99368 | COLON ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 99369 | COLON ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 99370 | COLON ORTIZ, IVANIENITH | ADDRESS ON FILE | | | | | | | |
| 99371 | COLON ORTIZ, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 99372 | COLON ORTIZ, JANSEL | ADDRESS ON FILE | | | | | | | |
| 99373 | COLON ORTIZ, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 99374 | COLON ORTIZ, JETMANIEL | ADDRESS ON FILE | | | | | | | |
| 99375 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 99376 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 99377 | COLON ORTIZ, JOEL W | ADDRESS ON FILE | | | | | | | |
| 99378 | COLON ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99379 | COLON ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 99380 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99381 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99382 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99383 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99384 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99385 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99386 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99387 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99388 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99389 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99390 | Colon Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 99391 | COLÓN ORTIZ, JOSÉ A. | LIC. JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| 99392 | COLON ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 99393 | COLON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 99394 | COLON ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 99395 | Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 99396 | COLON ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 99251 | Colon Ortiz, Josefina | ADDRESS ON FILE | | | | | | | |
| 99397 | COLON ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 99398 | COLON ORTIZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 99399 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 99400 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 99401 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99402 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99403 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99404 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99406 | COLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99407 | COLON ORTIZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 99408 | COLON ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 99409 | COLON ORTIZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 99410 | COLON ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 99411 | COLON ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 99412 | COLON ORTIZ, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| 99413 | COLON ORTIZ, LINEDSA | ADDRESS ON FILE | | | | | | | |
| 99414 | COLON ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 99415 | COLON ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 99416 | COLON ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 99417 | Colon Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 99418 | COLON ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 99419 | COLON ORTIZ, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 99420 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99421 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99422 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99423 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99424 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99425 | COLON ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99426 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 99427 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 99428 | Colon Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| 99429 | Colon Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 99430 | COLON ORTIZ, LUIS Q | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99431 | COLON ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 99432 | COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 99433 | COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 99435 | COLON ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 99436 | COLON ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 99437 | COLON ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 99438 | COLON ORTIZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 99439 | COLON ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99440 | Colon Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 99441 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99442 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99443 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99444 | COLON ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 99445 | Colon Ortiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 99446 | COLON ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 99447 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99448 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99449 | COLON ORTIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 99450 | COLON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99451 | COLON ORTIZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 99452 | COLON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 99434 | Colon Ortiz, Melissa | ADDRESS ON FILE | | | | | | | |
| 99453 | COLON ORTIZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 99454 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99455 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99456 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99457 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99458 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99459 | Colon Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 99460 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 99461 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 99462 | COLON ORTIZ, MIRTALISSA | ADDRESS ON FILE | | | | | | | |
| 99463 | COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | | |
| 99464 | COLON ORTIZ, NEIZZETTE | ADDRESS ON FILE | | | | | | | |
| 99465 | COLON ORTIZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| 99466 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 99467 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 99468 | COLON ORTIZ, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 99469 | Colon Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| 99470 | COLON ORTIZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 99471 | COLON ORTIZ, NIDIA LUZ | ADDRESS ON FILE | | | | | | | |
| 99472 | COLON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 99473 | COLON ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 99474 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99475 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99476 | COLON ORTIZ, ONEL | ADDRESS ON FILE | | | | | | | |
| 99477 | COLON ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 99478 | COLON ORTIZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 99479 | COLON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99480 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99481 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99482 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99483 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99484 | COLON ORTIZ, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 99485 | COLON ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 99486 | Colon Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99487 | Colon Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| 99488 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99489 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99491 | COLON ORTIZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 99492 | COLON ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 99493 | COLON ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 99494 | Colon Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 99495 | COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 99496 | COLON ORTIZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 99497 | COLON ORTIZ, SHEYRA J. | ADDRESS ON FILE | | | | | | | |
| 99498 | COLON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 99499 | COLON ORTIZ, SOR Y. | ADDRESS ON FILE | | | | | | | |
| 99500 | COLON ORTIZ, SUE V | ADDRESS ON FILE | | | | | | | |
| 99501 | COLON ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 99502 | COLON ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 99503 | COLON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 99504 | Colon Ortiz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 99505 | COLON ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99506 | COLON ORTIZ, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 99507 | COLON ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99508 | COLON ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 99509 | COLON ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 99510 | COLON ORTIZ, WILVELYS | ADDRESS ON FILE | | | | | | | |
| 99511 | COLON ORTIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 99512 | COLON ORTIZ, YALECH M. | ADDRESS ON FILE | | | | | | | |
| 99513 | COLON ORTIZ, ZILKIA L. | ADDRESS ON FILE | | | | | | | |
| 99514 | COLON ORTIZ, ZOEL | ADDRESS ON FILE | | | | | | | |
| 99515 | COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 99516 | COLON ORTIZ, ZORYBELL | ADDRESS ON FILE | | | | | | | |
| 99517 | COLON OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 99518 | COLON OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99519 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99520 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99521 | COLON OSORIO, ZWELKYS | ADDRESS ON FILE | | | | | | | |
| 99522 | COLON OSTOLAZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 99523 | COLON OSTOLAZA, JOSLY | ADDRESS ON FILE | | | | | | | |
| 99524 | COLON OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99525 | Colon Otero, Alberto | ADDRESS ON FILE | | | | | | | |
| 99526 | COLON OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 99527 | COLON OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99528 | COLON OTERO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 99529 | COLON OTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99530 | COLON OTERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 99531 | COLON OTERO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99532 | COLON OTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 99533 | COLON OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99534 | COLON OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 99535 | COLON OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 99536 | COLON OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 99537 | COLON OTERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 99538 | COLON OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 99539 | COLON OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 99540 | COLON OTERO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 99541 | COLON OTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99542 | COLON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 99543 | COLON OTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 99544 | COLON OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 99545 | COLON OTERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 99546 | COLON OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99547 | COLON OTERO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 99548 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 99549 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 99550 | COLON OTERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 99551 | COLON OTERO, MAYRA INES | ADDRESS ON FILE | | | | | | | |
| 99552 | COLON OTERO, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 99553 | COLON OTERO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 99554 | COLON OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 99555 | COLON OTERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 99556 | COLON OTERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 99557 | COLON OTERO, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 99558 | COLON OTERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 99559 | COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 99560 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99561 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99562 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99563 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99564 | COLON OTERO, WILLA A | ADDRESS ON FILE | | | | | | | |
| 99565 | COLON OYOLA, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 99566 | COLON OYOLA, JENNETTE V | ADDRESS ON FILE | | | | | | | |
| 99567 | COLON OYOLA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| 99568 | COLON OYOLA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 99569 | COLON PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 99570 | COLON PABON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 99571 | Colon Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 99572 | COLON PABON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 99573 | COLON PABON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 99574 | COLON PABON, LUDGERIA J | ADDRESS ON FILE | | | | | | | |
| 99575 | COLON PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99576 | COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| 99578 | COLON PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99579 | COLON PADILLA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 99580 | COLON PADILLA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 99581 | COLON PADILLA, BETSY | ADDRESS ON FILE | | | | | | | |
| 99490 | COLON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99582 | COLON PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99583 | COLON PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99584 | COLON PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 99585 | COLON PADILLA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 99586 | COLON PADILLA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 99587 | COLON PADILLA, LUCIA A | ADDRESS ON FILE | | | | | | | |
| 99588 | COLON PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 99589 | COLON PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 99590 | COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 99591 | COLON PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99592 | COLON PADIN, NILSA | ADDRESS ON FILE | | | | | | | |
| 99593 | COLON PADRO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 99594 | COLON PAGAN MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 99595 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 99596 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 99597 | COLON PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 99598 | COLON PAGAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 99305 | Colon Pagan, Brenda M | ADDRESS ON FILE | | | | | | | |
| 99359 | COLON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99599 | COLON PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 99600 | COLON PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 99601 | COLON PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 99602 | COLON PAGAN, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 99603 | COLON PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 99604 | Colon Pagan, Damaris | ADDRESS ON FILE | | | | | | | |
| 99605 | COLON PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 99606 | COLON PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 99607 | COLON PAGAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 99608 | COLON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99609 | COLON PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 99610 | COLON PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99611 | COLON PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 99612 | COLON PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| 99613 | COLON PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 99614 | COLON PAGAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 99615 | COLON PAGAN, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 99616 | COLON PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 99617 | COLON PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 99618 | COLON PAGAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 99619 | COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 99620 | COLON PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 99621 | COLON PAGAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 99622 | COLON PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99623 | COLON PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 99624 | COLON PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 99625 | COLON PAGAN, KAREN M | ADDRESS ON FILE | | | | | | | |
| 99626 | COLON PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 99627 | COLON PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99628 | COLON PAGAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99629 | COLON PAGAN, MARIA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99630 | COLON PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99631 | COLON PAGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 99632 | COLON PAGAN, NOE | ADDRESS ON FILE | | | | | | | |
| 99633 | COLON PAGAN, NOEMY | ADDRESS ON FILE | | | | | | | |
| 99634 | COLON PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| 99635 | COLON PAGAN, RAY | ADDRESS ON FILE | | | | | | | |
| 99636 | COLON PAGAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 99637 | COLON PAGAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| 99638 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99639 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99640 | COLON PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 99641 | COLON PAGAN, ZULEIKA EUNICE | ADDRESS ON FILE | | | | | | | |
| 99642 | COLON PAK, JORGE | ADDRESS ON FILE | | | | | | | |
| 99643 | COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99644 | COLON PANETO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 99645 | COLON PARES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 99646 | COLON PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 99647 | COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 99648 | COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 99649 | COLON PARRILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 99650 | COLON PARRILLA, ROSA V | ADDRESS ON FILE | | | | | | | |
| 99651 | COLON PARSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 99652 | COLON PASARELL, RENE A. | ADDRESS ON FILE | | | | | | | |
| 99653 | Colon Pastrana, Angel M | ADDRESS ON FILE | | | | | | | |
| 99654 | COLON PASTRANA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| 99655 | COLON PAUNETO, JAIRENNE | ADDRESS ON FILE | | | | | | | |
| 99656 | COLON PAUNETO, JAIRENNE B | ADDRESS ON FILE | | | | | | | |
| 99657 | COLON PAUNETO, JANEIMEE | ADDRESS ON FILE | | | | | | | |
| 99658 | COLON PEDRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 99659 | COLON PEDRAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99660 | Colon Pedrogo, Julio Juan | ADDRESS ON FILE | | | | | | | |
| 99661 | Colon Pellot, Luis A | ADDRESS ON FILE | | | | | | | |
| 99662 | COLON PELLOT, SILVIA | ADDRESS ON FILE | | | | | | | |
| 99663 | COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | | TOA BAJA | PR | 00950-2238 | |
| 99664 | COLON PEÑA MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99665 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99666 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99667 | Colon Pena, Arlene Indira | ADDRESS ON FILE | | | | | | | |
| 99668 | COLON PENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 99669 | COLON PENA, CHRISTIA | ADDRESS ON FILE | | | | | | | |
| 99670 | COLON PENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 99671 | COLON PENA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 99672 | COLON PENA, FERNANDO V | ADDRESS ON FILE | | | | | | | |
| 99673 | COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99674 | COLON PENA, JESSELLE | ADDRESS ON FILE | | | | | | | |
| 99675 | Colon Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| 99676 | COLON PENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 99677 | COLON PENA, OBIE | ADDRESS ON FILE | | | | | | | |
| 99678 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99680 | COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99681 | COLON PERALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99683 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99684 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99685 | COLON PEREIRA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 99686 | COLON PEREZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99687 | COLON PEREZ MD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 99688 | COLON PEREZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 99689 | COLON PEREZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 99690 | COLON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99691 | Colon Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 99692 | COLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 99693 | COLON PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 99694 | COLON PEREZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 99695 | COLON PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 99696 | COLON PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99697 | COLON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99698 | COLON PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 99699 | COLON PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 99700 | Colon Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 99701 | COLON PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99702 | COLON PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 99703 | COLON PEREZ, BELITZA Y | ADDRESS ON FILE | | | | | | | |
| 99704 | COLON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 99705 | COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 99706 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99707 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99708 | COLON PEREZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 99709 | COLON PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99711 | COLON PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 99712 | COLON PEREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| 99713 | COLON PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99714 | Colon Perez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 99715 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 99716 | COLON PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 99717 | COLON PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 99718 | COLON PEREZ, EMELYS | ADDRESS ON FILE | | | | | | | |
| 99719 | COLON PEREZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 99720 | COLON PEREZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 99721 | Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 99722 | COLON PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 99723 | COLON PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 99724 | COLON PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 99725 | COLON PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99726 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99727 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99728 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99729 | COLON PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 99730 | COLON PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 99731 | COLON PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 99732 | COLON PEREZ, IRMA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99733 | COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 99734 | COLON PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 99735 | COLON PEREZ, JAMIR | ADDRESS ON FILE | | | | | | | |
| 99736 | COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 99737 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99738 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99739 | COLON PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 99740 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 99741 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 99742 | COLON PEREZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 99743 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99744 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99745 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99746 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99748 | COLON PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 99749 | Colon Perez, Jose M | ADDRESS ON FILE | | | | | | | |
| 99750 | COLON PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 99751 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99752 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99753 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99754 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99755 | Colon Perez, Juan F | ADDRESS ON FILE | | | | | | | |
| 99756 | COLON PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 99757 | Colon Perez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 99758 | COLON PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 99759 | COLON PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 99760 | COLON PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 99761 | COLON PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 99762 | COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 99763 | COLON PEREZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| 99764 | COLON PEREZ, LISAMINELLY | ADDRESS ON FILE | | | | | | | |
| 99765 | COLON PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 99766 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99767 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99768 | COLON PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 99769 | COLON PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 99770 | COLON PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 99771 | Colon Perez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 99772 | COLON PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99773 | COLON PEREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99774 | COLON PEREZ, MARISSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 99775 | COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 99776 | Colon Perez, Melvin | ADDRESS ON FILE | | | | | | | |
| 99777 | COLON PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 99778 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99779 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99780 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99781 | COLON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99782 | Colon Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 99783 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99784 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99785 | COLON PEREZ, NITZA D | ADDRESS ON FILE | | | | | | | |
| 99786 | COLON PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 99787 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 99788 | COLON PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 99789 | COLON PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99790 | COLON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 99791 | COLON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99792 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99793 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99794 | COLON PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 99795 | COLON PEREZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| 99796 | COLON PEREZ, REBECA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99797 | Colon Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99798 | COLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 99799 | COLON PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 99800 | COLON PEREZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 99801 | COLON PEREZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 99802 | Colon Perez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 99803 | COLON PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 99804 | COLON PEREZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 99805 | COLON PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99806 | COLON PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99807 | COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99808 | COLON PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 99809 | COLON PEREZ, YAILIENNE | ADDRESS ON FILE | | | | | | | |
| 99811 | COLON PICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99812 | COLON PICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 99813 | COLON PICA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 99814 | COLON PICART, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 99815 | COLON PIERETTI, DALIDIA | ADDRESS ON FILE | | | | | | | |
| 99816 | COLON PIMENTEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99817 | COLON PINEDA, NEYSHLA | ADDRESS ON FILE | | | | | | | |
| 99818 | Colon Pineiro, Francisco | ADDRESS ON FILE | | | | | | | |
| 99819 | COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 99820 | COLON PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 99821 | COLON PINO, NILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 99822 | COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| 99823 | COLON PINTADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 99824 | COLON PIQEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99825 | COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99826 | COLON PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99827 | COLON PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99828 | Colon Pizarro, Rafael | ADDRESS ON FILE | | | | | | | |
| 99829 | COLON PIZARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 99830 | COLON PIZARRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 99831 | COLON PIZZINI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 99832 | COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| 99833 | COLON PLATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99834 | COLON PLAZA, IRIS V. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99835 | COLON PLAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99836 | COLON POL, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 99837 | COLON POL, YANICE | ADDRESS ON FILE | | | | | | | |
| 99838 | COLON POLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 99839 | COLON POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 99840 | COLON POMALES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 99841 | COLON POMALES, NEISHLA | ADDRESS ON FILE | | | | | | | |
| 99842 | COLON POMALES, WITREMUNDO | ADDRESS ON FILE | | | | | | | |
| 99843 | COLON PONCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 99844 | COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | | |
| 99845 | COLON PONS, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 99846 | COLON PORTALATIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99847 | COLON POSADA, ANADELL | ADDRESS ON FILE | | | | | | | |
| 99848 | COLON POVENTUD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99849 | COLON PRATS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 99850 | COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 99851 | COLON QUESADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99852 | COLON QUETGLAS MD, EDWARD W | ADDRESS ON FILE | | | | | | | |
| 99853 | COLON QUILES, CARMEM | ADDRESS ON FILE | | | | | | | |
| 99854 | COLON QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 99855 | COLON QUILES, JACOB | ADDRESS ON FILE | | | | | | | |
| 99856 | COLON QUILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 99857 | COLON QUILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 99858 | COLON QUILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 99859 | COLON QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99861 | COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 99862 | COLON QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 99863 | Colon Quinones, Alfredo | ADDRESS ON FILE | | | | | | | |
| 99864 | COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 99865 | COLON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99866 | COLON QUINONES, HRIDAYA | ADDRESS ON FILE | | | | | | | |
| 99867 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 99868 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 99869 | COLON QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 99870 | COLON QUINONES, MARINELI | ADDRESS ON FILE | | | | | | | |
| 99871 | COLON QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99872 | COLON QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 99873 | COLON QUINONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 99874 | COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 99875 | COLON QUINONES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 99876 | COLON QUINONES, VIKLYA | ADDRESS ON FILE | | | | | | | |
| 99877 | COLON QUINONES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 99878 | COLON QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 99879 | COLON QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99880 | COLON QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 99881 | COLON QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 99882 | COLON QUINONEZ, SHANTY | ADDRESS ON FILE | | | | | | | |
| 99883 | COLON QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99884 | COLON QUINTANA, DEILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99885 | COLON QUINTANA, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 99886 | Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 99887 | COLON QUINTANA, MELBA | ADDRESS ON FILE | | | | | | | |
| 99888 | COLON QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 99889 | COLON QUINTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 99890 | COLON QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 632524 | COLON RADIO CORPORATION | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 99891 | COLON RAICES, AXEL | ADDRESS ON FILE | | | | | | | |
| 99892 | COLON RAICES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 99893 | COLON RAMIREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 99894 | COLON RAMIREZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 99895 | COLON RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99896 | COLON RAMIREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 99897 | COLON RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 99898 | COLON RAMIREZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 99899 | COLON RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 99900 | COLON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99901 | COLON RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99902 | COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 99903 | COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99904 | COLON RAMIREZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 99905 | COLON RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 99906 | COLON RAMIREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 99907 | COLON RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 99908 | COLON RAMIREZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 99909 | Colón Ramírez, Lesiram | ADDRESS ON FILE | | | | | | | |
| 99910 | COLON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99912 | COLON RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99913 | COLON RAMIREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 99914 | COLON RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99915 | COLON RAMIREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 99916 | COLON RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99917 | COLON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99918 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99919 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99920 | COLON RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 99921 | COLON RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99922 | COLON RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 99923 | COLON RAMOS MD, SIMON | ADDRESS ON FILE | | | | | | | |
| 99924 | COLON RAMOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 99925 | COLON RAMOS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 99926 | COLON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 99927 | COLON RAMOS, ANA FELICITA | ADDRESS ON FILE | | | | | | | |
| 99928 | COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 99929 | Colon Ramos, Ana R | ADDRESS ON FILE | | | | | | | |
| 99930 | COLON RAMOS, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 99931 | COLON RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 99932 | COLON RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99933 | COLON RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 99934 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99935 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 99936 | COLON RAMOS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 99937 | COLON RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 99938 | COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99939 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99940 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99941 | COLON RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 99942 | COLON RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 99943 | COLON RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99944 | COLON RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 99945 | COLON RAMOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 99946 | COLON RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 99947 | COLON RAMOS, DAISY E | ADDRESS ON FILE | | | | | | | |
| 99948 | COLON RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99949 | COLON RAMOS, EDNA R | ADDRESS ON FILE | | | | | | | |
| 99951 | COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99952 | COLON RAMOS, EMELYN | ADDRESS ON FILE | | | | | | | |
| 99953 | COLON RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 99954 | COLON RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| 99955 | COLON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99956 | COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 99957 | Colon Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 99958 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99959 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99960 | COLON RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 99961 | COLON RAMOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 99962 | COLON RAMOS, JANNET | ADDRESS ON FILE | | | | | | | |
| 99963 | COLON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99964 | COLON RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 99965 | COLON RAMOS, JODETH D | ADDRESS ON FILE | | | | | | | |
| 99966 | COLON RAMOS, JOHARY | ADDRESS ON FILE | | | | | | | |
| 99967 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99968 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99969 | COLON RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 99970 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 99971 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 99972 | COLON RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99973 | COLON RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 99974 | COLON RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 99975 | COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99976 | COLON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99977 | COLON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 99978 | COLON RAMOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 99979 | Colon Ramos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 99980 | COLON RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99981 | COLON RAMOS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99982 | COLON RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99983 | COLON RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 99984 | COLON RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 99985 | COLON RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 99986 | COLON RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 99987 | COLON RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 99989 | COLON RAMOS, NYDIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99990 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 99991 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 99992 | COLON RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 99993 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 99994 | COLON RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 99995 | COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 99996 | COLON RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| 99997 | COLON RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99998 | COLON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 99999 | COLON RAMOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| 100000 | COLON RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 100001 | COLON RAPALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100002 | COLON RAPALES, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 632525 | COLON RENTAL EQUIPMENT | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 100003 | COLON RENTAS, DORCA | ADDRESS ON FILE | | | | | | | |
| 100004 | COLON RENTAS, ELBA N | ADDRESS ON FILE | | | | | | | |
| 100005 | COLON RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100006 | COLON RENTAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 100007 | COLON RENTAS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 100008 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100009 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100010 | COLON RENTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 100011 | COLON RENTAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100012 | COLON RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 100013 | COLON REPOLLET, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| 100014 | COLON REQUEJO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 100015 | COLON REQUEJO, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 100016 | COLON REQUEJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100017 | COLON RESTAURANT SUPPLIES | 4007 CALLEL CARLOS CARTAGENA | | | | PONCE | PR | 00717 | |
| 100018 | COLON RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100019 | Colon Resto, Emanuel | ADDRESS ON FILE | | | | | | | |
| 100020 | COLON RESTO, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 100021 | Colon Resto, Natividad | ADDRESS ON FILE | | | | | | | |
| 100022 | COLON RESTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 100023 | COLON RESTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 100024 | COLON REXACH, DHARMA A | ADDRESS ON FILE | | | | | | | |
| 100025 | COLON REXACH, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100026 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100027 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100028 | COLON REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 100029 | COLON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100030 | COLON REYES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 100031 | COLON REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 100032 | COLON REYES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 100033 | COLON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 100034 | COLON REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 100035 | COLON REYES, CAROL J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100036 | COLON REYES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 100037 | COLON REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 100038 | COLON REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100039 | COLON REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 100040 | COLON REYES, ELMO | ADDRESS ON FILE | | | | | | | |
| 100041 | COLON REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 100042 | COLON REYES, FELIPA | ADDRESS ON FILE | | | | | | | |
| 100043 | COLON REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 100044 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100045 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100046 | COLON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 100047 | COLON REYES, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 100048 | COLON REYES, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 100049 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100050 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100051 | COLON REYES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 100052 | COLON REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 100053 | COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 100054 | COLON REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 100055 | COLON REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100056 | COLON REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 100057 | COLON REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| 100058 | COLON REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100059 | COLON REYES, KALIL | ADDRESS ON FILE | | | | | | | |
| 100060 | COLON REYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 100061 | COLON REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 100062 | COLON REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100063 | COLON REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 100064 | COLON REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100065 | COLON REYES, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 100066 | COLON REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100067 | COLON REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 100068 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100069 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100070 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100071 | COLON REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 100072 | COLON REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 100073 | COLON REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 100074 | COLON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99911 | COLON REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 100075 | COLON REYES, RODNEY | ADDRESS ON FILE | | | | | | | |
| 100076 | COLON REYES, SAIN | ADDRESS ON FILE | | | | | | | |
| 100077 | COLON REYES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 100078 | COLON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100079 | COLON REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 100080 | COLON REYES, WAYRA | ADDRESS ON FILE | | | | | | | |
| 100081 | COLON REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 100082 | COLON REYES, YALIER | ADDRESS ON FILE | | | | | | | |
| 100083 | COLON REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 100084 | COLON RIOLLANO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100085 | COLON RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 100086 | COLON RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 100087 | COLON RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 100088 | COLON RIOS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 100089 | COLON RIOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 100090 | COLON RIOS, DEIBELLINE | ADDRESS ON FILE | | | | | | | |
| 100091 | COLON RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 100092 | COLON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100093 | COLON RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100094 | COLON RIOS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| 100095 | COLON RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100097 | COLON RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| 100098 | COLON RIOS, JOEGETTE | ADDRESS ON FILE | | | | | | | |
| 100099 | COLON RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 100100 | COLON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 100101 | Colon Rios, Juan E | ADDRESS ON FILE | | | | | | | |
| 100102 | COLON RIOS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 100103 | COLON RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 100104 | Colon Rios, Pedro A | ADDRESS ON FILE | | | | | | | |
| 100105 | COLON RIOS, RAUL H | ADDRESS ON FILE | | | | | | | |
| 100106 | COLON RIOS, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 100107 | COLON RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 100108 | COLON RIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 100109 | COLON RIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 100110 | COLON RIVAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 100111 | COLON RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 100112 | COLON RIVAS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 100113 | COLON RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100114 | Colon Rivas, Victor | ADDRESS ON FILE | | | | | | | |
| 100115 | COLON RIVAS, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| 100116 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100117 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100118 | COLON RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 100119 | COLON RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 100120 | COLON RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 100121 | Colon Rivera, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 100122 | COLON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 100123 | COLON RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 100124 | COLON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100125 | Colon Rivera, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 100126 | COLON RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 100127 | COLON RIVERA, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 100128 | COLON RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 100129 | COLON RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 100130 | COLON RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 100131 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 100132 | COLON RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100133 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100134 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100135 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100136 | Colon Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 100137 | COLON RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 100138 | COLON RIVERA, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 100139 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 100140 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 100141 | COLON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 100142 | COLON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 100143 | COLON RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 100144 | COLON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 100145 | COLON RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 100146 | Colon Rivera, Arturo | ADDRESS ON FILE | | | | | | | |
| 100147 | COLON RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 100148 | COLON RIVERA, BELIANIS | ADDRESS ON FILE | | | | | | | |
| 100149 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 100150 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 100151 | COLON RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 100152 | COLON RIVERA, BIADNEY A | ADDRESS ON FILE | | | | | | | |
| 100153 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 100154 | COLON RIVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 100155 | COLON RIVERA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 100156 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100157 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100158 | COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 100159 | COLON RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 100160 | COLON RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 100161 | COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100162 | COLON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 100163 | COLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 100164 | COLON RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 100165 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100166 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100167 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100168 | COLON RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 100169 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 100170 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 100171 | COLON RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 100172 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100173 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100174 | COLON RIVERA, CHRISTIAN P. | ADDRESS ON FILE | | | | | | | |
| 100175 | COLON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 100176 | COLON RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 100177 | COLON RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100178 | COLON RIVERA, CRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| 100179 | COLON RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 100180 | COLON RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 100181 | COLON RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 100182 | COLON RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| 100183 | COLON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100184 | COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 100185 | Colon Rivera, Danny | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100186 | COLON RIVERA, DELLIS | ADDRESS ON FILE | | | | | | | |
| 100187 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 100188 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 100189 | COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 100190 | COLON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 100191 | COLON RIVERA, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 100192 | COLON RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| 100193 | COLON RIVERA, EDDY R | ADDRESS ON FILE | | | | | | | |
| 100194 | Colon Rivera, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 100195 | COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |
| 100196 | COLON RIVERA, EDNILDA | ADDRESS ON FILE | | | | | | | |
| 100197 | COLON RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 100198 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 100199 | COLON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100200 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100201 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100202 | COLON RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 100203 | COLON RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 100204 | COLON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100205 | COLON RIVERA, ELMER | ADDRESS ON FILE | | | | | | | |
| 100207 | Colon Rivera, Elmer E | ADDRESS ON FILE | | | | | | | |
| 100208 | COLON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 100209 | COLON RIVERA, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 100210 | Colon Rivera, Elvin R | ADDRESS ON FILE | | | | | | | |
| 100211 | COLON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 100212 | COLON RIVERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| 100213 | COLON RIVERA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 100214 | COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 100215 | COLON RIVERA, ENSOR | ADDRESS ON FILE | | | | | | | |
| 100216 | COLON RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 100217 | Colon Rivera, Eric J | ADDRESS ON FILE | | | | | | | |
| 100218 | COLON RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 100219 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100220 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100221 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100222 | Colon Rivera, Erick R | ADDRESS ON FILE | | | | | | | |
| 100223 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100224 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100225 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100226 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100227 | COLON RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 100228 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100229 | Colon Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 100230 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100231 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100232 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100233 | COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 100234 | COLON RIVERA, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 100235 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100236 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100237 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100238 | COLON RIVERA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 100239 | COLON RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 100240 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100241 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100242 | COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 100243 | Colon Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 100244 | COLON RIVERA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 100245 | COLON RIVERA, GILBERTA | ADDRESS ON FILE | | | | | | | |
| 100246 | COLON RIVERA, GILDA X. | ADDRESS ON FILE | | | | | | | |
| 100247 | COLON RIVERA, GINA M | ADDRESS ON FILE | | | | | | | |
| 100248 | COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 100249 | COLON RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 100250 | COLON RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 100251 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100252 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100253 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100254 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100255 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100256 | COLON RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 100257 | Colon Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 100258 | Colon Rivera, Hernan | ADDRESS ON FILE | | | | | | | |
| 100259 | COLON RIVERA, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 100260 | COLON RIVERA, ILKA | ADDRESS ON FILE | | | | | | | |
| 100261 | COLON RIVERA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 100262 | COLON RIVERA, IRCA I | ADDRESS ON FILE | | | | | | | |
| 100263 | COLON RIVERA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 100264 | COLON RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 100265 | Colon Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| 100266 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100267 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100268 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100269 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100270 | COLON RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 100271 | COLON RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 100272 | COLON RIVERA, IVAN H | ADDRESS ON FILE | | | | | | | |
| 100273 | COLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 100274 | COLON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 100275 | COLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 100276 | COLON RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 100277 | COLON RIVERA, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 100278 | COLON RIVERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 100279 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100280 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100281 | Colon Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| 100282 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 100283 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 100284 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100285 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100286 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100287 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100288 | Colon Rivera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 100289 | COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100290 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100291 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100292 | COLON RIVERA, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 100293 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100294 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100295 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100296 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100297 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100298 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100299 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100300 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100301 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100302 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100303 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100304 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100305 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100306 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100307 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100308 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100309 | COLON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 100310 | COLON RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 100311 | COLON RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 100312 | COLON RIVERA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 100313 | COLON RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100314 | Colon Rivera, Jose I. | ADDRESS ON FILE | | | | | | | |
| 100315 | COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 100316 | COLON RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100317 | COLON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 100318 | COLON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 100319 | COLON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 100320 | COLON RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 100322 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100323 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100324 | COLON RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 100325 | COLON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100326 | COLON RIVERA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 100327 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100328 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100329 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100330 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100331 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100332 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100333 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 100335 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 100336 | COLON RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 100337 | Colon Rivera, Juan B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100338 | COLON RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 100339 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100340 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100341 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 100342 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 100343 | COLON RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 100344 | COLON RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 100345 | COLON RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 100346 | COLON RIVERA, JUANITA DEL C | ADDRESS ON FILE | | | | | | | |
| 100347 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100348 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100349 | COLON RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 100350 | COLON RIVERA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 100351 | Colon Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 100352 | Colon Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 100353 | Colon Rivera, Julio M | ADDRESS ON FILE | | | | | | | |
| 100354 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| 100355 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| 100356 | COLON RIVERA, JULIO V. | ADDRESS ON FILE | | | | | | | |
| 100357 | COLON RIVERA, JUMARY | ADDRESS ON FILE | | | | | | | |
| 100358 | COLON RIVERA, KAREM N. | ADDRESS ON FILE | | | | | | | |
| 100359 | COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 100360 | COLON RIVERA, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 100361 | COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 100362 | COLON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 100363 | COLON RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 100364 | Colon Rivera, Lenda M. | ADDRESS ON FILE | | | | | | | |
| 100365 | COLON RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| 100366 | COLON RIVERA, LEYCA MARIE | ADDRESS ON FILE | | | | | | | |
| 100367 | COLON RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 100368 | COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 100370 | COLON RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 100371 | COLON RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 100372 | COLON RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 100373 | COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100374 | COLON RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100375 | COLON RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 100376 | COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| 100377 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100378 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100379 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100380 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100381 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100382 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100383 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100384 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100385 | COLON RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100386 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100387 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100388 | COLON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100389 | COLON RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 100390 | COLON RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 100391 | Colon Rivera, Luisa | ADDRESS ON FILE | | | | | | | |
| 100392 | COLON RIVERA, LUSMARI | ADDRESS ON FILE | | | | | | | |
| 100393 | COLON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 100394 | COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 100395 | COLON RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 100396 | COLON RIVERA, LYSDIEL | ADDRESS ON FILE | | | | | | | |
| 100397 | COLON RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 100398 | COLON RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 100399 | COLON RIVERA, MALIERI | ADDRESS ON FILE | | | | | | | |
| 100400 | COLON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 100401 | COLON RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 100402 | COLON RIVERA, MARAGELINE | ADDRESS ON FILE | | | | | | | |
| 100403 | COLON RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 100404 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100405 | Colon Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 100407 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100408 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 100409 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 100410 | COLON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 100411 | COLON RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 100412 | COLON RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 100413 | COLON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 100414 | COLON RIVERA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 100415 | COLON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 100416 | COLON RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 100417 | COLON RIVERA, MARIALIANY | ADDRESS ON FILE | | | | | | | |
| 100418 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100419 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100420 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100421 | COLON RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 100422 | COLON RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 100423 | COLON RIVERA, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 100425 | COLON RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 100426 | COLON RIVERA, MARIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100427 | COLON RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 100428 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 100429 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 100430 | COLON RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 100431 | COLON RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 100432 | COLON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 100433 | COLON RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 100434 | COLON RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 100435 | COLON RIVERA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 100436 | COLON RIVERA, MIGDALIA S. | ADDRESS ON FILE | | | | | | | |
| 100437 | COLON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 100438 | COLON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 100439 | COLON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100440 | COLON RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 100441 | COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 100442 | COLON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 100334 | Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | |
| 100443 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100444 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100445 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100446 | COLON RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 100447 | COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | |
| 100448 | COLON RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 100449 | COLON RIVERA, NEIDY C | ADDRESS ON FILE | | | | | | | |
| 100450 | COLON RIVERA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 100451 | COLON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 100452 | COLON RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 100453 | COLON RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 100454 | Colón Rivera, Nichole Y | ADDRESS ON FILE | | | | | | | |
| 100455 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 100456 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 100457 | COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 100458 | COLON RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 100459 | COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 100369 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100460 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100461 | COLON RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 100462 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 100463 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 100464 | COLON RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 100465 | COLON RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 100466 | Colon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 100467 | COLON RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 100468 | COLON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 100469 | COLON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 100470 | COLON RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 100471 | COLON RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 100472 | COLON RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 100473 | COLON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100474 | COLON RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 100475 | COLON RIVERA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 100476 | COLON RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 100477 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100478 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100479 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100480 | COLON RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 100481 | COLON RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 100482 | COLON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 100483 | COLÓN RIVERA, RAÚL | LCDO. MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 100484 | COLÓN RIVERA, RAÚL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 100485 | COLON RIVERA, RAUL E | ADDRESS ON FILE | | | | | | | |
| 100487 | COLON RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 100488 | COLON RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100489 | COLON RIVERA, RITA I | ADDRESS ON FILE | | | | | | | |
| 100490 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100491 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100492 | COLON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 100493 | COLON RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 100494 | Colon Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 100495 | COLON RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 100496 | COLON RIVERA, ROSA P | ADDRESS ON FILE | | | | | | | |
| 100497 | COLON RIVERA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 100498 | COLON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 100499 | COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 100500 | COLON RIVERA, ROYMI | ADDRESS ON FILE | | | | | | | |
| 100501 | Colon Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 100502 | COLON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 100503 | COLON RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 100504 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100505 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100506 | COLON RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| 100507 | COLON RIVERA, SHAIRA A. | ADDRESS ON FILE | | | | | | | |
| 100508 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 100509 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 100510 | COLON RIVERA, SOL B | ADDRESS ON FILE | | | | | | | |
| 100511 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 100512 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 100513 | COLON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 100514 | COLON RIVERA, SUHEILIE | ADDRESS ON FILE | | | | | | | |
| 100515 | COLON RIVERA, SUREYMA E | ADDRESS ON FILE | | | | | | | |
| 100516 | COLON RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 100517 | COLON RIVERA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| 100518 | COLON RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 100519 | COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | |
| 100520 | COLON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 100521 | COLON RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 100522 | COLON RIVERA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 100523 | COLON RIVERA, URIEL | ADDRESS ON FILE | | | | | | | |
| 100524 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 100525 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 100526 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100527 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100528 | Colon Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 100529 | COLON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 100530 | COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| 100531 | COLON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 100532 | COLON RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 100533 | COLON RIVERA, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 100534 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 100535 | COLON RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 100536 | COLON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100537 | COLON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100538 | Colon Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100540 | COLON RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| 100541 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100542 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100543 | COLON RIVERA, YISHAY | ADDRESS ON FILE | | | | | | | |
| 100544 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100545 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100546 | COLON RIVERA, YUMARIS | ADDRESS ON FILE | | | | | | | |
| 100547 | COLON RIVERA, ZAHIRA Z | ADDRESS ON FILE | | | | | | | |
| 100548 | COLON RIVERA, ZAIDA J. | ADDRESS ON FILE | | | | | | | |
| 100549 | COLON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100550 | COLON RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 100552 | COLON RIVERO, GILDA | ADDRESS ON FILE | | | | | | | |
| 100553 | COLON ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 100554 | COLON ROBLES, ANA | ADDRESS ON FILE | | | | | | | |
| 100555 | COLON ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 100556 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100557 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100558 | COLON ROBLES, ELIAS I | ADDRESS ON FILE | | | | | | | |
| 100559 | COLON ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100560 | COLON ROBLES, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 100561 | COLON ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 100562 | COLON ROBLES, LIZZA M | ADDRESS ON FILE | | | | | | | |
| 100563 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100564 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100565 | COLON ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 100566 | COLON ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100567 | COLON ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 100568 | COLON ROBLES, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 100569 | COLON ROBLES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 100570 | COLON ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 100571 | COLON ROBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 100572 | COLON ROBLES, WANELI | ADDRESS ON FILE | | | | | | | |
| 100573 | COLON ROBLES, YASMINA | ADDRESS ON FILE | | | | | | | |
| 100574 | COLON ROCHE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 100575 | COLON ROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 100576 | COLON ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 100577 | COLON ROCHE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 100578 | COLON ROCHE, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 100579 | COLON ROCHER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100580 | COLON ROCHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 100582 | COLON RODRIGTUEZ, REIMARIE | ADDRESS ON FILE | | | | | | | |
| 100583 | COLON RODRIGUEZ MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 100584 | COLON RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100585 | COLON RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 100586 | COLON RODRIGUEZ, ABRAHAM M | ADDRESS ON FILE | | | | | | | |
| 100406 | COLON RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 100587 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 100588 | COLON RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 100589 | COLON RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 100590 | COLON RODRIGUEZ, ALEF | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100591 | COLON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 100592 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100593 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100594 | COLON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 100595 | COLON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 100596 | COLON RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 100597 | COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| 100598 | COLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 100599 | COLON RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 100600 | COLON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 100601 | Colon Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| 100602 | COLON RODRIGUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 100603 | COLON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 100604 | COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100605 | COLON RODRIGUEZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 100606 | COLON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 100607 | COLON RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 100608 | COLON RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 100609 | COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 100610 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 100611 | COLON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 100612 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 100613 | COLON RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 100614 | COLON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 100615 | COLON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100616 | COLON RODRIGUEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 100617 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 100618 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 100619 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 100620 | COLON RODRIGUEZ, ARLEEN DEL C. | ADDRESS ON FILE | | | | | | | |
| 100621 | COLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 100622 | COLON RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 100424 | COLON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 100623 | COLON RODRIGUEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 100624 | COLON RODRIGUEZ, BEBERLIMAR | ADDRESS ON FILE | | | | | | | |
| 100625 | COLON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 100626 | COLON RODRIGUEZ, BERNIZ L | ADDRESS ON FILE | | | | | | | |
| 100627 | COLON RODRIGUEZ, BONITA | ADDRESS ON FILE | | | | | | | |
| 100628 | COLON RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 100629 | COLON RODRIGUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 100630 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100631 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100632 | COLON RODRIGUEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 100633 | Colon Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 100634 | Colon Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 100635 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100636 | COLON RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 100637 | COLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 100638 | COLON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 100639 | COLON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100640 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100641 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100642 | COLON RODRIGUEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 100643 | COLON RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 100644 | COLON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 100645 | COLON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 100646 | COLON RODRIGUEZ, CHARLYL | ADDRESS ON FILE | | | | | | | |
| 100647 | COLON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100648 | COLON RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 100649 | COLON RODRIGUEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 100650 | COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 100651 | COLON RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 100652 | Colon Rodriguez, Darma L | ADDRESS ON FILE | | | | | | | |
| 100653 | Colon Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 100654 | COLON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 100655 | COLON RODRIGUEZ, DAYMELIZ | ADDRESS ON FILE | | | | | | | |
| 100656 | COLON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 100657 | COLON RODRIGUEZ, DENISSE L | ADDRESS ON FILE | | | | | | | |
| 100658 | COLON RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 100660 | COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 100661 | COLON RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 100662 | COLON RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 100663 | COLON RODRIGUEZ, DORIS ENID | ADDRESS ON FILE | | | | | | | |
| 100664 | COLON RODRIGUEZ, DORYANN | ADDRESS ON FILE | | | | | | | |
| 100665 | COLON RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 100666 | COLON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100667 | COLON RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100668 | COLON RODRIGUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 100669 | Colon Rodriguez, Elga J | ADDRESS ON FILE | | | | | | | |
| 100670 | COLON RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 100671 | COLON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 100672 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100673 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100674 | COLON RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 100675 | COLON RODRIGUEZ, ESTHER NOELIA | ADDRESS ON FILE | | | | | | | |
| 100676 | COLON RODRIGUEZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| 100677 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100678 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100679 | COLON RODRIGUEZ, FELICITA DEL C | ADDRESS ON FILE | | | | | | | |
| 100680 | COLON RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 100681 | COLON RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 100682 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100683 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100684 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100685 | Colon Rodriguez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 100686 | COLON RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 100687 | COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 100688 | COLON RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 100689 | COLON RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100690 | COLON RODRIGUEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 100691 | COLON RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 100692 | COLON RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 100693 | COLON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100694 | COLON RODRIGUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 100695 | Colon Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 100696 | Colon Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 100697 | COLON RODRIGUEZ, HENRY XAVIER | ADDRESS ON FILE | | | | | | | |
| 100698 | COLON RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 100699 | COLON RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 100700 | COLON RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 100701 | COLON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100702 | COLON RODRIGUEZ, ITZIA C | ADDRESS ON FILE | | | | | | | |
| 100703 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100704 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100705 | COLON RODRIGUEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 100706 | COLON RODRIGUEZ, JAEL L | ADDRESS ON FILE | | | | | | | |
| 100707 | Colon Rodriguez, Jamyr | ADDRESS ON FILE | | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 100709 | COLON RODRIGUEZ, JAN M. | ADDRESS ON FILE | | | | | | | |
| 100710 | COLON RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 100711 | Colon Rodriguez, Janiris | ADDRESS ON FILE | | | | | | | |
| 100712 | COLON RODRIGUEZ, JANITZIA | ADDRESS ON FILE | | | | | | | |
| 100713 | COLON RODRIGUEZ, JANIXA | ADDRESS ON FILE | | | | | | | |
| 100714 | COLON RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 100715 | COLON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 100716 | COLON RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 100717 | COLON RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 100718 | COLON RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100719 | Colon Rodriguez, Jesus Emmanuel | ADDRESS ON FILE | | | | | | | |
| 100720 | COLON RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 100721 | Colon Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 100722 | COLON RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 100724 | COLON RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100725 | COLON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 100726 | Colon Rodriguez, Jonathan Luis | ADDRESS ON FILE | | | | | | | |
| 100727 | COLON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 100728 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100729 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100730 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100731 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100732 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100733 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100734 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100735 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100736 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100737 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 100738 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 100739 | COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 100740 | COLON RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100741 | COLON RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 100742 | COLON RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100743 | Colon Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 100744 | COLON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 100745 | Colon Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 100746 | Colon Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 100747 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100748 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100749 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100750 | COLON RODRIGUEZ, JOSSELYNE | ADDRESS ON FILE | | | | | | | |
| 100751 | Colon Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 100752 | COLON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 100753 | COLON RODRIGUEZ, JULITT | ADDRESS ON FILE | | | | | | | |
| 100754 | Colon Rodriguez, Karilyn | ADDRESS ON FILE | | | | | | | |
| 100755 | COLON RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 100756 | COLON RODRIGUEZ, KEISHA A. | ADDRESS ON FILE | | | | | | | |
| 100757 | COLON RODRIGUEZ, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 100758 | COLON RODRIGUEZ, LEIDA B | ADDRESS ON FILE | | | | | | | |
| 100759 | COLON RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 100760 | COLON RODRIGUEZ, LIDA I | ADDRESS ON FILE | | | | | | | |
| 100761 | COLON RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 100762 | COLON RODRIGUEZ, LIZZIE E. | ADDRESS ON FILE | | | | | | | |
| 100763 | COLON RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 100764 | COLON RODRIGUEZ, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 100765 | COLON RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100766 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100767 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100768 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100769 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100770 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100771 | Colon Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 100772 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100773 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100774 | COLON RODRIGUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100775 | COLON RODRIGUEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 100776 | COLON RODRIGUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 100777 | COLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 100778 | COLON RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 100779 | COLON RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 100780 | COLON RODRIGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 100781 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 100782 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 100783 | COLON RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 100784 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 100785 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 100786 | COLON RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 100787 | COLON RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 100788 | Colon Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 100789 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100790 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100791 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100792 | COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 100793 | COLON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 100794 | COLON RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 100795 | COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 100796 | COLON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100797 | COLON RODRIGUEZ, MARIBEL M. | ADDRESS ON FILE | | | | | | | |
| 100798 | COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 100799 | COLON RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 100800 | COLON RODRIGUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 100801 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 100802 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 100803 | COLON RODRIGUEZ, MARISEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| 100804 | COLON RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 100805 | COLON RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 100806 | COLON RODRIGUEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 100807 | COLON RODRIGUEZ, MATHEWS | ADDRESS ON FILE | | | | | | | |
| 100808 | COLON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 100809 | COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 100810 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100811 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100812 | COLON RODRIGUEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| 100813 | COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | |
| 100814 | COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 100815 | COLON RODRIGUEZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 100816 | Colon Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 100817 | COLON RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 100818 | COLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 100819 | COLON RODRIGUEZ, NICK N | ADDRESS ON FILE | | | | | | | |
| 100821 | COLON RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 100822 | COLON RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 100823 | COLON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 100824 | COLON RODRIGUEZ, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 100825 | COLON RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 100826 | COLON RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 100827 | Colon Rodriguez, Normaly | ADDRESS ON FILE | | | | | | | |
| 100828 | COLON RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100829 | COLON RODRIGUEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 100830 | COLON RODRIGUEZ, ODELL | ADDRESS ON FILE | | | | | | | |
| 100831 | COLON RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 100832 | COLON RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 100833 | COLON RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 100834 | COLON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 100835 | COLON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 100836 | COLON RODRIGUEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 100837 | COLON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 100838 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100839 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100840 | COLON RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100841 | COLON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100842 | Colon Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 100843 | Colon Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 100844 | COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 100845 | Colon Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 100846 | COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 100847 | COLON RODRIGUEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 100848 | COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 100849 | COLON RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 100850 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100851 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100852 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100853 | COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 100854 | COLON RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 100855 | COLON RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 100857 | COLON RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 100858 | COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 100859 | COLON RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 100860 | COLON RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 100861 | Colon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 100862 | COLON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100863 | COLON RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 100864 | COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 100865 | COLON RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 100866 | COLON RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 100867 | COLON RODRIGUEZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| 100868 | COLON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 100869 | COLON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 100870 | Colon Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 100871 | COLON RODRIGUEZ, SVETLAM | ADDRESS ON FILE | | | | | | | |
| 100872 | COLON RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 100873 | COLON RODRIGUEZ, TAINA M. | ADDRESS ON FILE | | | | | | | |
| 100875 | COLON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100876 | COLON RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 100877 | COLON RODRIGUEZ, VIRGEN B | ADDRESS ON FILE | | | | | | | |
| 100878 | COLON RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 100879 | COLON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 100880 | COLON RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 100881 | COLON RODRIGUEZ, WENDEL | ADDRESS ON FILE | | | | | | | |
| 100882 | COLON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100883 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100884 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100885 | COLON RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 100886 | COLON RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 100887 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100888 | Colon Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 100889 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100890 | Colon Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 100891 | COLON RODRIGUEZ, YENIMAR E. | ADDRESS ON FILE | | | | | | | |
| 100892 | COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100893 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100894 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100895 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100896 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100897 | COLON RODRIGUEZ, ZAIMARIE | ADDRESS ON FILE | | | | | | | |
| 100898 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100899 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100900 | COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 100901 | COLON RODRIGUEZ, ZULEYKA EDMEE | ADDRESS ON FILE | | | | | | | |
| 100904 | COLON ROIG MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 100905 | COLON ROJAS, DEWELL | ADDRESS ON FILE | | | | | | | |
| 100906 | COLON ROJAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 100907 | COLON ROJAS, SAMARI | ADDRESS ON FILE | | | | | | | |
| 100908 | COLON ROLDAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 100910 | COLON ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 100911 | COLON ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 100912 | COLON ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 100913 | COLON ROLDAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 100914 | COLON ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100915 | COLON ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 100916 | COLON ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 100917 | COLON ROLON, KARINA | ADDRESS ON FILE | | | | | | | |
| 100918 | COLON ROLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100919 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 100920 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100921 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100922 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100923 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100924 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100925 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100926 | COLON ROLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 100928 | COLON ROLON, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 100929 | COLON ROLON, YADITZA ESTHER | ADDRESS ON FILE | | | | | | | |
| 100930 | COLON ROMAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 100931 | COLON ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 100932 | COLON ROMAN, BALDUINO | ADDRESS ON FILE | | | | | | | |
| 100933 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100934 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100935 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100936 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100937 | COLON ROMAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| 100938 | COLON ROMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 100939 | COLON ROMAN, EGNIS | ADDRESS ON FILE | | | | | | | |
| 100940 | COLON ROMAN, ELISETTE | ADDRESS ON FILE | | | | | | | |
| 100941 | COLON ROMAN, EVILA | ADDRESS ON FILE | | | | | | | |
| 100942 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100943 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100944 | COLON ROMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 100856 | COLON ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 100945 | Colon Roman, Juan P. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100946 | COLON ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 100947 | COLON ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 100948 | COLON ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 100949 | Colon Roman, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 100950 | COLON ROMAN, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 100951 | COLON ROMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 100952 | COLON ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 100953 | COLON ROMAN, ZACHA | ADDRESS ON FILE | | | | | | | |
| 100954 | COLON ROMAN, ZAYRAH E. | ADDRESS ON FILE | | | | | | | |
| 100955 | COLON ROMAN, ZORYSTHER T | ADDRESS ON FILE | | | | | | | |
| 100956 | COLON ROMERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 100957 | COLON ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100958 | COLON ROMERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 100959 | COLON ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 100960 | COLON ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 100961 | COLON ROMERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 100962 | COLON ROMERO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 100963 | COLON ROMERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 100964 | Colon Romero, Jose D | ADDRESS ON FILE | | | | | | | |
| 100965 | COLON ROMERO, KARLA C. | ADDRESS ON FILE | | | | | | | |
| 100966 | COLON ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 100967 | COLON ROMEU, LUIS | ADDRESS ON FILE | | | | | | | |
| 100968 | COLON RONDON, CARMEN IDALIA | ADDRESS ON FILE | | | | | | | |
| 100969 | COLON ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 100970 | COLON ROQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 100971 | COLON ROQUE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 100972 | Colon Roque, Luis Andrew | ADDRESS ON FILE | | | | | | | |
| 100973 | COLON ROQUE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 100974 | COLON ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100975 | COLON ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 100976 | COLON ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 100977 | COLON ROSA, ALICE S | ADDRESS ON FILE | | | | | | | |
| 100978 | COLON ROSA, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 100979 | Colon Rosa, Ana L | ADDRESS ON FILE | | | | | | | |
| 100980 | COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100981 | COLON ROSA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 100982 | Colon Rosa, Carlos | ADDRESS ON FILE | | | | | | | |
| 100983 | COLON ROSA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 100984 | COLON ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 100985 | COLON ROSA, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 100986 | COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 100987 | COLON ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| 100988 | Colon Rosa, Lizzette | ADDRESS ON FILE | | | | | | | |
| 100989 | COLON ROSA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 100990 | COLON ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 100991 | COLON ROSA, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 100992 | COLON ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 100993 | COLON ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 100994 | COLON ROSA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 100995 | COLON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 100996 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100997 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100998 | COLON ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 100999 | Colon Rosa, Tirsa M | ADDRESS ON FILE | | | | | | | |
| 101000 | COLON ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 101001 | COLON ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 101002 | COLON ROSA, WILDA | ADDRESS ON FILE | | | | | | | |
| 101003 | COLON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101004 | COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 101005 | COLON ROSADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 101006 | COLON ROSADO, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 101007 | COLON ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 101008 | COLON ROSADO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 101009 | COLON ROSADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 101010 | COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 101011 | Colon Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| 101012 | COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101013 | COLON ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101014 | COLON ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 100909 | COLON ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101015 | COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 101016 | COLON ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 101017 | COLON ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101018 | COLON ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 101019 | COLON ROSADO, ELSO | ADDRESS ON FILE | | | | | | | |
| 101020 | COLON ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 101021 | COLON ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 101022 | COLON ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101023 | COLON ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101024 | Colon Rosado, Generosa | ADDRESS ON FILE | | | | | | | |
| 101025 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 101026 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 101027 | COLON ROSADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 101028 | COLON ROSADO, JANNICE M | ADDRESS ON FILE | | | | | | | |
| 101029 | COLON ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 101030 | COLON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 101031 | COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101032 | COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101033 | COLON ROSADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 101034 | COLON ROSADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 101035 | COLON ROSADO, MAILA K. | ADDRESS ON FILE | | | | | | | |
| 101036 | COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101037 | COLON ROSADO, MEI | ADDRESS ON FILE | | | | | | | |
| 101038 | COLON ROSADO, MEI LYN | ADDRESS ON FILE | | | | | | | |
| 101039 | COLON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101040 | Colon Rosado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 101041 | COLON ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 101042 | COLON ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| 101043 | COLON ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 101044 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101045 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101046 | Colon Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| 101047 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101048 | COLON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101049 | Colon Rosado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 101050 | Colon Rosado, Rosendo | ADDRESS ON FILE | | | | | | | |
| 101051 | COLON ROSADO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 101052 | COLON ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 101053 | COLON ROSADO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 101054 | COLON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 101055 | COLON ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 101056 | Colon Rosario, Angel R | ADDRESS ON FILE | | | | | | | |
| 101057 | COLON ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 101058 | COLON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101059 | COLON ROSARIO, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 101060 | COLON ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 101061 | Colon Rosario, Daniel | ADDRESS ON FILE | | | | | | | |
| 101062 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101063 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101064 | Colon Rosario, Elias | ADDRESS ON FILE | | | | | | | |
| 101065 | COLON ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 101066 | COLON ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 101067 | COLON ROSARIO, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 101068 | COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 101069 | COLON ROSARIO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 101070 | COLON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101071 | COLON ROSARIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 101072 | COLON ROSARIO, HECTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 101073 | COLON ROSARIO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 101074 | COLON ROSARIO, IRNERIE L | ADDRESS ON FILE | | | | | | | |
| 101075 | COLON ROSARIO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 101076 | COLON ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101077 | Colon Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 101078 | COLON ROSARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 101079 | COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 101080 | COLON ROSARIO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 101081 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 101082 | COLON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101083 | COLON ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 101084 | COLON ROSARIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 101085 | COLON ROSARIO, MARILIE | ADDRESS ON FILE | | | | | | | |
| 101086 | COLON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101087 | COLON ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 101088 | COLON ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 101089 | COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 101090 | COLON ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 101091 | COLON ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 101092 | COLON ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101093 | COLON ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101094 | COLON ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101095 | COLON ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 101097 | Colon Rosas, Carlos E | ADDRESS ON FILE | | | | | | | |
| 101098 | COLON ROSAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101099 | COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 101100 | COLON ROSELL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 101101 | COLON ROSELLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 101102 | COLON ROSELLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 101103 | COLON ROURE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101105 | COLON RUIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 101106 | COLON RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 101107 | COLON RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 101108 | COLON RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101109 | COLON RUIZ, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| 101110 | COLON RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 101111 | COLON RUIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 101112 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101113 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101114 | COLON RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 101115 | COLON RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 101116 | COLON RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101117 | COLON RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 101118 | COLON RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101119 | COLON RUIZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 101120 | COLON RUIZ, JANESSE | ADDRESS ON FILE | | | | | | | |
| 101121 | COLON RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 101122 | COLON RUIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 101123 | COLON RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 101124 | COLON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101125 | COLON RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 101126 | COLON RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 101127 | COLON RUIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 101128 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101129 | COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 101130 | COLON RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101131 | Colon Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 101132 | COLON RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101133 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101134 | COLON RUIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 101135 | COLON RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101136 | Colon Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 101137 | COLON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101138 | COLON RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 101139 | COLON RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 101140 | COLON RUIZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 101141 | COLON RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 101142 | COLON RUIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 101143 | COLON RUIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 101144 | COLON SABCHEZ, LISAVETTE | ADDRESS ON FILE | | | | | | | |
| 101145 | COLON SAEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 101146 | Colon Saez, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101147 | COLON SAEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 101148 | COLON SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101149 | COLON SAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101150 | COLON SAEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 101151 | COLON SAEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 101152 | COLON SALAS, CLARA J | ADDRESS ON FILE | | | | | | | |
| 101153 | COLON SALAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 101154 | COLON SALAS, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 101155 | COLON SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 101156 | COLON SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101157 | COLON SALGADO, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 101158 | COLON SALGADO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 101159 | COLON SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 101160 | COLON SALGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101161 | COLON SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 101162 | COLON SALICHS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 101163 | COLON SANABRIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 101164 | COLON SANABRIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101165 | COLON SANCHEZ MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 101166 | COLON SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101167 | Colon Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| 101168 | COLON SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 101169 | COLON SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 101170 | COLON SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101171 | COLON SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 101172 | COLON SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 101173 | COLON SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101174 | Colon Sanchez, Antonio J. | ADDRESS ON FILE | | | | | | | |
| 101175 | COLON SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 101176 | COLON SANCHEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 101177 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| 101178 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| 101179 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101180 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101181 | COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101182 | COLON SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 101183 | COLON SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 101184 | COLON SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 101185 | COLON SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 101186 | COLON SANCHEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 101187 | COLON SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101188 | COLON SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 101189 | COLON SANCHEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 101190 | COLON SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 101191 | COLON SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 101192 | COLON SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101193 | COLON SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 101194 | COLON SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 101195 | Colon Sanchez, Ivan | ADDRESS ON FILE | | | | | | | |
| 101196 | COLON SANCHEZ, IVAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101197 | COLON SANCHEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 101198 | COLON SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 101199 | COLON SANCHEZ, JEIREN | ADDRESS ON FILE | | | | | | | |
| 101200 | Colon Sanchez, Jeisa J | ADDRESS ON FILE | | | | | | | |
| 101201 | COLON SANCHEZ, JEYMARIE | ADDRESS ON FILE | | | | | | | |
| 101202 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101203 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101204 | Colon Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 101205 | COLÓN SÁNCHEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 101206 | COLÓN SÁNCHEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 101207 | COLON SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 101208 | COLON SANCHEZ, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 101209 | COLON SANCHEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 101210 | COLON SANCHEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 101211 | Colon Sanchez, Letza A | ADDRESS ON FILE | | | | | | | |
| 101212 | COLON SANCHEZ, LIANI | ADDRESS ON FILE | | | | | | | |
| 101213 | COLON SANCHEZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 101214 | COLON SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 101215 | COLON SANCHEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 101216 | COLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101217 | COLON SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 101218 | COLON SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 101219 | COLON SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 101220 | COLON SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 101221 | COLON SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 101222 | COLON SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 101223 | COLON SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 101224 | COLON SANCHEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 101225 | Colon Sanchez, Marvin L | ADDRESS ON FILE | | | | | | | |
| 101226 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101227 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101228 | COLON SANCHEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 101229 | COLON SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 101230 | COLON SANCHEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 101231 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101232 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101233 | COLON SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 101234 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101235 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101236 | COLON SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101237 | Colon Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 101238 | COLON SANCHEZ, REYNALDO J | ADDRESS ON FILE | | | | | | | |
| 101239 | COLON SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 101240 | COLON SANCHEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 101241 | COLON SANCHEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 101242 | COLON SANCHEZ, SORYMAR | ADDRESS ON FILE | | | | | | | |
| 101243 | COLON SANCHEZ, VELMARY | ADDRESS ON FILE | | | | | | | |
| 101244 | COLON SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 101245 | COLON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101246 | COLON SANCHEZ, YANIRA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101247 | COLON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 101248 | COLON SANCHEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 101249 | COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 101251 | COLON SANDELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 101252 | COLON SANDELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 101253 | COLON SANDOVAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101254 | COLON SANES, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 101255 | COLON SANES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 101256 | COLON SANES, LORNA G. | ADDRESS ON FILE | | | | | | | |
| 101257 | COLON SANTA, ELBA | ADDRESS ON FILE | | | | | | | |
| 101258 | COLON SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101259 | COLON SANTANA Y ASOCIADOS CSP | URB BALDRICH 315 COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 632526 | COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 101260 | COLON SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 101261 | COLON SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 101262 | COLON SANTANA, AUREA | ADDRESS ON FILE | | | | | | | |
| 101263 | Colon Santana, Carmen D | ADDRESS ON FILE | | | | | | | |
| 101264 | COLON SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 101265 | COLON SANTANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 101266 | COLON SANTANA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 101267 | COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 101268 | COLON SANTANA, JINNA | ADDRESS ON FILE | | | | | | | |
| 101269 | COLON SANTANA, JONEL | ADDRESS ON FILE | | | | | | | |
| 101270 | Colon Santana, Maranyely | ADDRESS ON FILE | | | | | | | |
| 101271 | COLON SANTANA, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 101272 | COLON SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 101273 | COLON SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 101274 | COLON SANTANA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 101275 | COLON SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 101276 | COLON SANTANA, TINNA M | ADDRESS ON FILE | | | | | | | |
| 101277 | COLON SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 101280 | COLON SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| 101281 | COLON SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 101282 | COLON SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 101283 | COLON SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 101284 | COLON SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 101285 | COLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 101286 | COLON SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 101287 | COLON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 101288 | COLON SANTIAGO, AMADO | ADDRESS ON FILE | | | | | | | |
| 101289 | COLON SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 101290 | COLON SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 101291 | Colon Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| 101292 | COLON SANTIAGO, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| 101293 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101294 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101295 | COLON SANTIAGO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 101296 | COLON SANTIAGO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 101297 | COLON SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 101298 | COLON SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101299 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 101300 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 101301 | COLON SANTIAGO, ARLEEN A | ADDRESS ON FILE | | | | | | | |
| 101302 | COLON SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 101303 | COLON SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 101304 | COLON SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 101305 | COLON SANTIAGO, BEMELYSS | ADDRESS ON FILE | | | | | | | |
| 101306 | COLON SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 101307 | COLON SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 101308 | COLON SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 101309 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 101310 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 101311 | COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 101312 | COLON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101313 | Colon Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| 101314 | COLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101316 | COLON SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 101317 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 101318 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 101319 | COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | | |
| 101320 | COLON SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 101321 | COLON SANTIAGO, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 101322 | COLON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 101323 | COLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 101324 | Colon Santiago, Daniel F | ADDRESS ON FILE | | | | | | | |
| 101325 | COLON SANTIAGO, DARLENE G | ADDRESS ON FILE | | | | | | | |
| 101326 | COLON SANTIAGO, DEISON | ADDRESS ON FILE | | | | | | | |
| 101327 | COLON SANTIAGO, DELIZ M | ADDRESS ON FILE | | | | | | | |
| 101328 | Colon Santiago, Ed Benjamin | ADDRESS ON FILE | | | | | | | |
| 101329 | COLON SANTIAGO, EDDIE S | ADDRESS ON FILE | | | | | | | |
| 101330 | COLON SANTIAGO, EDEL | ADDRESS ON FILE | | | | | | | |
| 101331 | COLON SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101332 | COLON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 101333 | Colon Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 101334 | Colon Santiago, Eliezer L. | ADDRESS ON FILE | | | | | | | |
| 101335 | COLON SANTIAGO, ELIEZER L. | ADDRESS ON FILE | | | | | | | |
| 101336 | COLON SANTIAGO, ELSA D | ADDRESS ON FILE | | | | | | | |
| 101337 | COLON SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 101338 | COLON SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 101339 | COLON SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 101340 | COLON SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 101341 | COLON SANTIAGO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 101343 | COLON SANTIAGO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 101344 | Colon Santiago, Felix J | ADDRESS ON FILE | | | | | | | |
| 101345 | COLON SANTIAGO, FERDIN | ADDRESS ON FILE | | | | | | | |
| 101346 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101347 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101348 | COLON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101349 | COLON SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 101350 | Colon Santiago, Genaro | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101351 | COLON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101352 | COLON SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 101354 | COLON SANTIAGO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 101355 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101356 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101357 | COLON SANTIAGO, GLORYCELI | ADDRESS ON FILE | | | | | | | |
| 101358 | COLON SANTIAGO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 101359 | COLON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101360 | COLON SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 101361 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101362 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101363 | COLON SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 101364 | COLON SANTIAGO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 101365 | COLON SANTIAGO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 101366 | COLON SANTIAGO, HENRY | ADDRESS ON FILE | | | | | | | |
| 101367 | COLON SANTIAGO, IDA | ADDRESS ON FILE | | | | | | | |
| 101368 | COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 101369 | COLON SANTIAGO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 101370 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 101371 | COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 101372 | COLON SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 101373 | COLON SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 101374 | COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 101375 | COLON SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 101376 | COLON SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 101377 | COLON SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 101378 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 101379 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 101380 | COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 101381 | COLON SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 101382 | COLON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 101383 | COLON SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 101384 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101385 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101386 | Colon Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 101387 | Colon Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 101388 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101389 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101390 | COLON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101391 | COLON SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 101392 | COLON SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 101393 | COLON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 101395 | Colon Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| 101396 | COLON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 101397 | COLON SANTIAGO, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| 101398 | COLON SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 101399 | COLON SANTIAGO, KARLAMARIELYZA | ADDRESS ON FILE | | | | | | | |
| 101400 | COLON SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 101401 | COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| 101402 | COLON SANTIAGO, LINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101403 | COLON SANTIAGO, LINETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 101404 | COLON SANTIAGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 101405 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101406 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101407 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101408 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101409 | Colon Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 101410 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101411 | COLON SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 101412 | COLON SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101413 | COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 101414 | COLON SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 101415 | COLON SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 101416 | COLON SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 101417 | COLON SANTIAGO, LYNES M | ADDRESS ON FILE | | | | | | | |
| 101418 | COLON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101419 | COLON SANTIAGO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 101420 | COLON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101421 | Colon Santiago, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 101422 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101423 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101424 | COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 101425 | COLON SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101426 | COLON SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 101427 | COLON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 101428 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101429 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101430 | Colon Santiago, Maria I. | ADDRESS ON FILE | | | | | | | |
| 101431 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101432 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101433 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101434 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101436 | COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101437 | COLON SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 101438 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101439 | COLON SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 101440 | COLON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101441 | COLON SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 101442 | COLON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 101443 | COLON SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 101444 | COLON SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 101445 | Colon Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| 101446 | COLON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 101447 | COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101448 | Colon Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 101449 | COLON SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 101450 | COLON SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 101451 | COLON SANTIAGO, NELIDA B | ADDRESS ON FILE | | | | | | | |
| 101452 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101453 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101454 | COLON SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101456 | COLON SANTIAGO, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 101457 | COLON SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 101458 | COLON SANTIAGO, NILMA | ADDRESS ON FILE | | | | | | | |
| 101459 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 101460 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 101461 | COLON SANTIAGO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 101462 | COLON SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 101463 | COLON SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 101464 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101465 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101466 | COLON SANTIAGO, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 101467 | COLON SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 101468 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 101469 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 101470 | COLON SANTIAGO, OLGA ROCIO | ADDRESS ON FILE | | | | | | | |
| 101471 | COLON SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101472 | COLON SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 101473 | COLON SANTIAGO, PILAR A. | ADDRESS ON FILE | | | | | | | |
| 101474 | COLON SANTIAGO, PRISNELLY M | ADDRESS ON FILE | | | | | | | |
| 101475 | COLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101476 | COLON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 101477 | COLON SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 101478 | COLON SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101479 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101480 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101481 | COLON SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101482 | COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 101483 | COLON SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 101484 | COLON SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 101485 | COLON SANTIAGO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 101486 | COLON SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 101487 | COLON SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 101488 | Colon Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 101489 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101490 | COLON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 101491 | COLON SANTIAGO, YAIXA | ADDRESS ON FILE | | | | | | | |
| 101492 | COLON SANTIAGO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 101493 | COLON SANTIAGO, YISELA DEL | ADDRESS ON FILE | | | | | | | |
| 101494 | COLON SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 101495 | COLON SANTIAGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 101496 | COLON SANTIAGO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 101497 | COLON SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 101498 | COLON SANTINI, ANA C | ADDRESS ON FILE | | | | | | | |
| 101499 | COLON SANTINI, CLARA | ADDRESS ON FILE | | | | | | | |
| 101500 | COLON SANTINI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 101501 | Colon Santini, Flor I | ADDRESS ON FILE | | | | | | | |
| 101502 | Colon Santini, Hilda E | ADDRESS ON FILE | | | | | | | |
| 101503 | COLON SANTINI, RAMON L | ADDRESS ON FILE | | | | | | | |
| 101504 | Colon Santos, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101505 | COLON SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 101506 | COLON SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 101507 | COLON SANTOS, BENITO | ADDRESS ON FILE | | | | | | | |
| 101508 | COLON SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 101509 | COLON SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 101510 | COLON SANTOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 101511 | COLON SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 101512 | COLON SANTOS, DORELIS | ADDRESS ON FILE | | | | | | | |
| 101513 | COLON SANTOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 101514 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101515 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101516 | COLON SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 101517 | COLON SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 101518 | COLON SANTOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 101519 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 101520 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 101521 | COLON SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 101522 | Colon Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| 101523 | COLON SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 101524 | COLON SANTOS, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 101525 | COLON SANTOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 101526 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | | |
| 101527 | COLON SANTOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 101528 | COLON SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 101529 | COLON SANTOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 101530 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 101531 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 101532 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 101533 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 101534 | COLON SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 101535 | COLON SANTOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 101536 | COLON SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101537 | COLON SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 101538 | COLON SANTOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 101539 | COLON SANTOS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 101540 | COLON SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 101541 | COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | | |
| 101542 | Colon Santos, Xiomara M. | ADDRESS ON FILE | | | | | | | |
| 101543 | Colon Santos, Yesika | ADDRESS ON FILE | | | | | | | |
| 101544 | COLON SANTOS, ZAIDDEL | ADDRESS ON FILE | | | | | | | |
| 101545 | COLON SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 101546 | COLON SANYET, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 101547 | COLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 101548 | COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| 101549 | COLON SAUZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 101550 | COLON SCARANO MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101551 | COLON SCARANO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 101552 | COLON SCARANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 101553 | COLON SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101554 | COLON SEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101555 | COLON SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101556 | COLON SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101394 | COLON SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 101557 | Colon Seda, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 101558 | COLON SEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 101559 | COLON SEGARRA, AGUEDA M | ADDRESS ON FILE | | | | | | | |
| 101560 | COLON SEGARRA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 101561 | COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 101562 | COLON SEGARRA, RINACCELIE | ADDRESS ON FILE | | | | | | | |
| 101563 | Colon Sein, Angel | ADDRESS ON FILE | | | | | | | |
| 101564 | COLON SELLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101565 | COLON SELLES, RITA A | ADDRESS ON FILE | | | | | | | |
| 101566 | COLON SEMIDEY MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101567 | Colon Semidey, Ana J | ADDRESS ON FILE | | | | | | | |
| 101568 | Colon Senquiz, Flor De Liz | ADDRESS ON FILE | | | | | | | |
| 101569 | COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101570 | COLON SEPULVEDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 101571 | COLON SEPULVEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101572 | COLON SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 101573 | COLON SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101574 | COLON SERRA, ANA E | ADDRESS ON FILE | | | | | | | |
| 101575 | COLON SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 101576 | COLON SERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101577 | COLON SERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101578 | COLON SERRANO, AIXA | ADDRESS ON FILE | | | | | | | |
| 101579 | COLON SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 101580 | COLON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 101581 | COLON SERRANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 101582 | COLON SERRANO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 101583 | COLON SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101584 | COLON SERRANO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 101585 | COLON SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101586 | Colon Serrano, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 101587 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101588 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101589 | COLON SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 101590 | COLON SERRANO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 101591 | COLON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101592 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101593 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101594 | COLON SERRANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 101595 | Colon Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 101596 | COLON SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101597 | COLON SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 101598 | COLON SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101599 | COLON SERRANO, INEZ | ADDRESS ON FILE | | | | | | | |
| 101600 | Colon Serrano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 101601 | COLON SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101602 | COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 101603 | Colon Serrano, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101604 | COLON SERRANO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 101605 | COLON SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 101606 | COLON SERRANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 101607 | COLON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101608 | Colon Serrano, Melvin J | ADDRESS ON FILE | | | | | | | |
| 101609 | COLON SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101610 | Colon Serrano, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 101611 | COLON SERRANO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 101612 | COLON SERRANO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 101613 | COLON SERRANO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 101614 | COLON SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 101615 | COLON SERRANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 101616 | COLON SERRANO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 101617 | COLON SERRANO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 101618 | COLON SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 101619 | Colon Serrant, Jose A | ADDRESS ON FILE | | | | | | | |
| 632527 | COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 632528 | COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | | VEGA BAJA | PR | 00692-9707 | |
| 632529 | COLON SERVICES STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 101620 | COLON SIEMER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 101621 | COLON SIEMER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 101622 | COLON SIERRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 101623 | COLON SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 101624 | COLON SIERRA, ANA R | ADDRESS ON FILE | | | | | | | |
| 101625 | COLON SIERRA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 101626 | COLON SIERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101627 | COLON SIERRA, LAUCE | ADDRESS ON FILE | | | | | | | |
| 101628 | COLON SIERRA, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| 101629 | COLON SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101630 | COLON SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 101631 | COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 101632 | COLON SILVA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 101633 | COLON SILVA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 101634 | COLON SILVA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| 101635 | COLON SILVA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 101636 | COLON SILVA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 101637 | Colon Silva, Marielena | ADDRESS ON FILE | | | | | | | |
| 101638 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101639 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101640 | COLON SOJO, SARA DE L | ADDRESS ON FILE | | | | | | | |
| 101641 | COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 101642 | COLON SOLA, ROGER J | ADDRESS ON FILE | | | | | | | |
| 101643 | COLON SOLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 101644 | COLON SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 101645 | COLON SOLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101646 | COLON SOLERO, MIZRRAIN | ADDRESS ON FILE | | | | | | | |
| 101647 | COLON SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 101648 | Colon Solivan, Roberto | ADDRESS ON FILE | | | | | | | |
| 101649 | COLON SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101650 | COLON SOLIVAN, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101651 | COLON SOMOHANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 101652 | COLON SOMOHANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 101653 | COLON SOSA, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 101654 | COLON SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 101655 | COLON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 101656 | COLON SOTO MD, MARILU | ADDRESS ON FILE | | | | | | | |
| 101657 | COLON SOTO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 101658 | COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101659 | COLON SOTO, AIMEE P | ADDRESS ON FILE | | | | | | | |
| 101660 | COLON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 101661 | COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 101662 | COLON SOTO, ANALIA | ADDRESS ON FILE | | | | | | | |
| 101663 | COLON SOTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 101664 | COLON SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 101665 | COLON SOTO, BENNY RICHARD | ADDRESS ON FILE | | | | | | | |
| 101666 | Colon Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 101667 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101668 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101669 | Colon Soto, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 101670 | COLON SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 101671 | COLON SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 101672 | COLON SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101673 | COLON SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 101674 | COLON SOTO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 101675 | Colon Soto, Eliseo | ADDRESS ON FILE | | | | | | | |
| 101676 | COLON SOTO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 101677 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101678 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101679 | COLON SOTO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 101680 | COLON SOTO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 101681 | COLON SOTO, ILEIM | ADDRESS ON FILE | | | | | | | |
| 101682 | COLON SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 101683 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101684 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101685 | COLON SOTO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 101686 | COLON SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 101687 | COLON SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 101688 | COLON SOTO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 101689 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 101690 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 101691 | COLON SOTO, KENIA | ADDRESS ON FILE | | | | | | | |
| 101692 | COLON SOTO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 101694 | COLON SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101695 | COLON SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 101696 | COLON SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101697 | COLON SOTO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 101698 | COLON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101699 | COLON SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 101700 | COLON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101701 | COLON SOTO, NILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101702 | COLON SOTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 101703 | COLON SOTO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 101704 | COLON SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 101705 | COLON SOTO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 101706 | COLON SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101707 | COLON SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 101708 | COLON SOTO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 101709 | COLON SOTO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 101710 | COLON SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 101711 | COLON SOTO, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 101712 | COLON SOTO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 101713 | COLON SOTO, SILKIA | ADDRESS ON FILE | | | | | | | |
| 101714 | COLON SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 101715 | COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 101716 | COLON SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 101717 | COLON SOTO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 101718 | COLON SOTO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 101719 | COLON SOTO, YANEL | ADDRESS ON FILE | | | | | | | |
| 101721 | COLON SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101722 | COLON SOTOMAYOR, JUSTO | ADDRESS ON FILE | | | | | | | |
| 101723 | COLON SOTOMAYOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101724 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 101725 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 101726 | COLON SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 101727 | COLON SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 101728 | COLON SUAREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 101729 | COLON SUAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 101730 | COLON SUAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 101731 | COLON SUAREZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 101732 | COLON SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101733 | COLON SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 101734 | COLON SUAREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 101735 | COLON SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101736 | COLON SUAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 101737 | COLON SUAREZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 101738 | COLON SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 101739 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 101740 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 101741 | COLON SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 101742 | COLON SUAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 101743 | COLON SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 101744 | COLON SUAREZ, MILARIS | ADDRESS ON FILE | | | | | | | |
| 101745 | COLON SUAREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 101746 | COLON SUAREZ, SONIA DE L | ADDRESS ON FILE | | | | | | | |
| 101747 | COLON SUAREZ, YAHAIRI | ADDRESS ON FILE | | | | | | | |
| 632530 | COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 101748 | COLON TAPIA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 101749 | COLON TAPIA, ELAINE C | ADDRESS ON FILE | | | | | | | |
| 101750 | COLON TAPIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101751 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101752 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 101753 | COLON TARRATS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 101754 | COLON TARRATS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101755 | COLON TARRATS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 101756 | COLON TELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101757 | COLON TELLADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101758 | COLON TERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101759 | Colon Texidor, Brenda I | ADDRESS ON FILE | | | | | | | |
| 101760 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 101761 | Colon Thomas, Domingo | ADDRESS ON FILE | | | | | | | |
| 101762 | COLON THOMAS, JUANA M | ADDRESS ON FILE | | | | | | | |
| 101763 | Colon Tirado, Erika | ADDRESS ON FILE | | | | | | | |
| 101764 | COLON TIRADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 101765 | COLON TOLEDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 101766 | COLON TOLEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 101767 | COLON TOLEDO, ERILEX | ADDRESS ON FILE | | | | | | | |
| 101768 | COLON TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 101769 | COLON TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 101770 | COLON TOLEDO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 101771 | COLON TOLEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 101772 | COLON TOLENTINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 101773 | COLON TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101774 | COLON TORO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 101775 | COLON TORRADO, EDRIAN | ADDRESS ON FILE | | | | | | | |
| 101776 | COLON TORRE, RAUL | ADDRESS ON FILE | | | | | | | |
| 101777 | COLON TORREGROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 101778 | Colon Torres, Ada A. | ADDRESS ON FILE | | | | | | | |
| 101779 | COLON TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 101780 | COLON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 101782 | COLON TORRES, ANA F | ADDRESS ON FILE | | | | | | | |
| 101783 | COLON TORRES, ANA N | ADDRESS ON FILE | | | | | | | |
| 101784 | COLON TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 101785 | COLON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101786 | COLON TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 101787 | COLON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101788 | COLON TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 101789 | COLON TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 101790 | COLON TORRES, BETHAIDA | ADDRESS ON FILE | | | | | | | |
| 101791 | COLON TORRES, BIAJANI N. | ADDRESS ON FILE | | | | | | | |
| 101792 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 101793 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 101794 | Colon Torres, Billy | ADDRESS ON FILE | | | | | | | |
| 101795 | COLON TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| 101796 | COLON TORRES, CANDY | ADDRESS ON FILE | | | | | | | |
| 101797 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101798 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101799 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101800 | COLON TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 101801 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101802 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101803 | COLON TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 101804 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 101805 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 101806 | Colon Torres, Carol | ADDRESS ON FILE | | | | | | | |
| 101808 | COLON TORRES, CRUZ_VIRGINI | ADDRESS ON FILE | | | | | | | |
| 101809 | COLON TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 101810 | COLON TORRES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 101811 | COLON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101812 | COLON TORRES, DANIA A | ADDRESS ON FILE | | | | | | | |
| 101813 | COLON TORRES, DANISHA | ADDRESS ON FILE | | | | | | | |
| 101814 | COLON TORRES, DORKA I | ADDRESS ON FILE | | | | | | | |
| 101815 | COLON TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 101816 | COLON TORRES, ELBA M | ADDRESS ON FILE | | | | | | | |
| 101817 | COLON TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 101818 | COLON TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 101819 | COLON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101820 | COLON TORRES, EMILIE N. | ADDRESS ON FILE | | | | | | | |
| 101821 | Colon Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 101822 | COLON TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 101823 | COLON TORRES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 101824 | Colon Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 101825 | COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 101826 | COLON TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101827 | COLON TORRES, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 101828 | COLON TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 101829 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101830 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101831 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101832 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101833 | COLON TORRES, GERALD J | ADDRESS ON FILE | | | | | | | |
| 101834 | Colon Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 101835 | COLON TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101836 | COLON TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 101837 | COLON TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 101838 | COLON TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 101839 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101840 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101841 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 101842 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 101843 | COLON TORRES, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 101845 | COLON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 101846 | COLON TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101847 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101848 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101849 | COLON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 101850 | COLON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 101851 | COLON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 101852 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101853 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101854 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101855 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101856 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101857 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101858 | COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101859 | COLON TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 101860 | COLON TORRES, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 101861 | COLON TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 101862 | Colon Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 101863 | COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 101864 | COLON TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 101866 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101867 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101868 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101869 | COLON TORRES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 101870 | COLON TORRES, KARIN | ADDRESS ON FILE | | | | | | | |
| 101871 | COLON TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 101872 | COLON TORRES, KARLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 101873 | COLON TORRES, KERBY | ADDRESS ON FILE | | | | | | | |
| 101874 | COLON TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 101875 | COLON TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 101876 | COLON TORRES, LEIDA | COLON TORRES LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS | 1693 CALLE PURUS | SAN JUAN | PR | 00926 | |
| 101877 | COLON TORRES, LEIDA I. | ADDRESS ON FILE | | | | | | | |
| 101878 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101879 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101880 | COLON TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 101881 | COLON TORRES, LIS | ADDRESS ON FILE | | | | | | | |
| 101882 | COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 101883 | COLON TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 101884 | COLON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101885 | COLON TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 101886 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101887 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101888 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101889 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101890 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101891 | Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 101892 | COLON TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 101893 | COLON TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 101894 | COLON TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 101895 | COLON TORRES, LUMARIES | ADDRESS ON FILE | | | | | | | |
| 101896 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 101897 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 101898 | COLON TORRES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 101899 | COLON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 101900 | COLON TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 101901 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101902 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101903 | COLON TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 101904 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101905 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101906 | COLON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 101907 | COLON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101908 | COLON TORRES, MARIE JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 101909 | COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 101910 | COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 101911 | COLON TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101912 | COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101913 | COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101914 | COLON TORRES, MARLENE J. | ADDRESS ON FILE | | | | | | | |
| 101915 | COLON TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 101916 | COLON TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 101844 | COLON TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 101917 | Colon Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 101918 | COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101919 | COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101920 | Colon Torres, Miriam H. | ADDRESS ON FILE | | | | | | | |
| 101921 | COLON TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101923 | COLON TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 101924 | COLON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 101925 | COLON TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 101926 | COLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101927 | COLON TORRES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 101928 | COLON TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 101929 | COLON TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 101930 | COLON TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101931 | COLON TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 101932 | COLON TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 101933 | COLON TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 101934 | COLON TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 101935 | COLON TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 101936 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101937 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101938 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101939 | COLON TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 101940 | COLON TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 101941 | COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 101942 | COLON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 101943 | COLON TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 101944 | COLON TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 101945 | COLON TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 101946 | COLON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 101947 | COLON TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 101948 | COLON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 101949 | COLON TORRES, ROSALIMARY | ADDRESS ON FILE | | | | | | | |
| 101950 | COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 101951 | COLON TORRES, RUDY | ADDRESS ON FILE | | | | | | | |
| 101952 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 101953 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 101954 | COLON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 101955 | COLON TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 101956 | COLON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 101957 | COLON TORRES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 101958 | COLON TORRES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 101959 | COLON TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 101960 | COLON TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 101961 | COLON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 101962 | COLON TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 101963 | COLON TORRES, VELISSA | ADDRESS ON FILE | | | | | | | |
| 101964 | COLON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 101965 | COLON TORRES, WANDA N | ADDRESS ON FILE | | | | | | | |
| 101966 | Colon Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 101968 | COLON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 101969 | COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | | |
| 101970 | COLON TORRES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 101971 | COLON TORRES, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 101972 | COLON TORRES, YANITZIA I | ADDRESS ON FILE | | | | | | | |
| 101973 | COLON TORRES, YARI | ADDRESS ON FILE | | | | | | | |
| 101974 | COLON TORRES, YARISA | ADDRESS ON FILE | | | | | | | |
| 101975 | COLON TORRES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 101976 | COLON TORRES, YESIA M | ADDRESS ON FILE | | | | | | | |
| 101977 | COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 101978 | COLON TORRES, YOVAN | ADDRESS ON FILE | | | | | | | |
| 101979 | COLON TORRES, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 101982 | COLON TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101983 | COLON TOSADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 632531 | COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 101984 | COLON TRILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 101985 | COLON TRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101986 | COLON TRINIDAD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 101987 | COLON TRINIDAD, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| 101989 | Colon Trinidad, Fernando J. | ADDRESS ON FILE | | | | | | | |
| 101991 | COLON TRINIDAD, NOEL | ADDRESS ON FILE | | | | | | | |
| 101992 | COLON TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 101993 | COLON TRUJILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101994 | COLON TURPEAU, KARLA J | ADDRESS ON FILE | | | | | | | |
| 101995 | COLON TYSON, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 101996 | COLON UGARTE, MADELINE I | ADDRESS ON FILE | | | | | | | |
| 101997 | COLON URENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 101998 | COLON VALCARCEL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 101999 | COLON VALDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 102000 | COLON VALE, LAYLA | ADDRESS ON FILE | | | | | | | |
| 102001 | COLON VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102002 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 102003 | COLON VALENTIN, FLORA A | ADDRESS ON FILE | | | | | | | |
| 102004 | COLON VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 102005 | COLON VALENTIN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 102006 | COLON VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 102007 | COLON VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102009 | COLON VALENTIN, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102010 | COLON VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 102011 | COLON VALENTIN, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 102012 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| 102013 | COLON VALLE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 102014 | COLON VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 102015 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |
| 102016 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |
| 102017 | COLON VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 102018 | COLON VALLEJO, IRIS | ADDRESS ON FILE | | | | | | | |
| 102019 | COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 102020 | COLON VANGA, EDNA | ADDRESS ON FILE | | | | | | | |
| 102021 | COLON VAQUER MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 102022 | COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102023 | COLON VARGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 102024 | COLON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102025 | COLÓN VARGAS, EDWIN Y OTROS, REPS. POR SINDICATO DE BOMBEROS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | |
| 102026 | COLON VARGAS, EDZAIDA | ADDRESS ON FILE | | | | | | | |
| 102027 | COLON VARGAS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 102028 | COLON VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 102029 | COLON VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 102030 | COLON VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 102031 | COLON VARGAS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 102032 | COLON VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 102033 | COLON VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102034 | Colon Vargas, Luis M | ADDRESS ON FILE | | | | | | | |
| 102035 | COLON VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 102036 | COLON VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 102037 | COLON VARGAS, NALLIENE M | ADDRESS ON FILE | | | | | | | |
| 102038 | COLON VARGAS, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| 102039 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| 102040 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| 102041 | COLON VARGAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 102042 | Colon Vargas, Vivian | ADDRESS ON FILE | | | | | | | |
| 102043 | COLON VAZQUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 102044 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| 102045 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| 102046 | COLON VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 102047 | COLON VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 102048 | COLON VAZQUEZ, ANDREA B | ADDRESS ON FILE | | | | | | | |
| 102049 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102050 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102051 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102052 | Colon Vazquez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 102053 | COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 102054 | COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| 102055 | COLON VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 102056 | COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 102057 | COLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102058 | COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 102059 | COLON VAZQUEZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 102060 | COLON VAZQUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 102061 | Colon Vazquez, Dayra | ADDRESS ON FILE | | | | | | | |
| 102062 | COLON VAZQUEZ, DINEIDA | ADDRESS ON FILE | | | | | | | |
| 102063 | COLON VAZQUEZ, EDNALYS | ADDRESS ON FILE | | | | | | | |
| 102064 | Colon Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 102065 | COLON VAZQUEZ, ELBA A. | ADDRESS ON FILE | | | | | | | |
| 102066 | COLON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102067 | COLON VAZQUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 102068 | COLON VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 102069 | COLON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 102070 | COLON VAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 102071 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 102072 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 102073 | COLON VAZQUEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 102074 | COLON VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 102075 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 102076 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 102077 | COLON VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 102078 | COLON VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 102079 | COLON VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102080 | COLON VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 102081 | COLON VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 102082 | COLON VAZQUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 102083 | COLON VAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 102084 | COLON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102085 | COLON VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 102086 | COLON VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102087 | COLON VAZQUEZ, JESSEMAR | ADDRESS ON FILE | | | | | | | |
| 102088 | COLON VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 102089 | COLON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 102090 | Colon Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 102091 | COLON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 102092 | COLON VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 102093 | COLON VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 102094 | COLON VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 102095 | COLON VAZQUEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 102096 | COLON VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 102097 | COLON VAZQUEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 102098 | COLON VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 102099 | COLON VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 102100 | COLON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 102101 | COLON VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 102102 | COLON VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 102103 | COLON VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 102104 | COLON VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 102105 | COLON VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 102106 | COLON VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 102107 | COLON VAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102108 | COLON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 102109 | COLON VAZQUEZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 102110 | COLON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 102111 | COLON VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 102112 | COLON VAZQUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 102113 | COLON VAZQUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 102114 | COLON VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 102115 | COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 102116 | COLON VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 102117 | COLON VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 102118 | COLON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 102119 | COLON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 102120 | COLON VAZQUEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| 102121 | Colon Vazquez, Raul M | ADDRESS ON FILE | | | | | | | |
| 102122 | Colon Vazquez, Rochelle | ADDRESS ON FILE | | | | | | | |
| 102123 | COLON VAZQUEZ, SERGIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 102124 | COLON VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 102125 | COLON VAZQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 102126 | COLON VAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 102127 | COLON VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 102128 | COLON VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 102129 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102130 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102131 | COLON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102132 | Colon Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 102133 | COLON VAZQUEZTELL, MARTA | ADDRESS ON FILE | | | | | | | |
| 102134 | COLON VDA DE GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 102135 | COLON VEGA MD, GILDRED E | ADDRESS ON FILE | | | | | | | |
| 102136 | COLON VEGA, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 102137 | COLON VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102138 | COLON VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 102139 | COLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102140 | COLON VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 102141 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102142 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102143 | COLON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 102144 | COLON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102145 | COLON VEGA, CARMEN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 102146 | COLON VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 102147 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102148 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102149 | COLON VEGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 102150 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 102151 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 102152 | Colon Vega, Eunisis | ADDRESS ON FILE | | | | | | | |
| 102153 | COLON VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 102154 | COLON VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102155 | COLON VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 102156 | COLON VEGA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 102157 | COLON VEGA, ISABEL R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102158 | COLON VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 102159 | COLON VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102160 | COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 102161 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 102162 | COLON VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 102163 | COLON VEGA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 102164 | COLON VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 102165 | Colon Vega, Luana A | ADDRESS ON FILE | | | | | | | |
| 102166 | COLON VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 102167 | Colon Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 102168 | COLON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101988 | COLON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 102169 | COLON VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 102170 | COLON VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 102171 | COLON VEGA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 102172 | COLON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 102173 | COLON VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 102174 | COLON VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 102175 | COLON VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 102176 | COLON VEGA, REISHALY | ADDRESS ON FILE | | | | | | | |
| 102177 | COLON VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 102178 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102179 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102180 | COLON VEGA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 102181 | COLON VEGA, WALICIA | ADDRESS ON FILE | | | | | | | |
| 102182 | COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 102183 | COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 102184 | COLON VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102185 | Colon Vega, Yamile | ADDRESS ON FILE | | | | | | | |
| 102186 | COLON VEGA, YARAMACIE | ADDRESS ON FILE | | | | | | | |
| 102187 | COLON VELAZQUE, ALEXTALI | ADDRESS ON FILE | | | | | | | |
| 632532 | COLON VELAZQUEZ AUTO SALES | PO BOX 1434 | | | | MOCA | PR | 00676-1434 | |
| 102188 | COLON VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 102189 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 102190 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 102191 | COLON VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 102192 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102193 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102194 | COLON VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 102195 | COLON VELAZQUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 102196 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 102197 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 102199 | COLON VELAZQUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 102200 | COLON VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 102201 | COLON VELAZQUEZ, JESSENNIA | ADDRESS ON FILE | | | | | | | |
| 102202 | COLON VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 102203 | COLON VELAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 102204 | Colon Velazquez, Lester | ADDRESS ON FILE | | | | | | | |
| 102205 | COLON VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 102206 | COLON VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102207 | COLON VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 102208 | COLON VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102209 | Colon Velazquez, Nivia M | ADDRESS ON FILE | | | | | | | |
| 102210 | COLON VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 102211 | COLON VELAZQUEZ, NYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 102212 | COLON VELAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 102213 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 102214 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 102215 | COLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 102216 | COLON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 102217 | COLON VELAZQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 102218 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102219 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102220 | COLON VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 102221 | COLON VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 102222 | COLON VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102223 | COLON VELAZQUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| 102224 | COLON VELEZ MD, ENID | ADDRESS ON FILE | | | | | | | |
| 102225 | COLON VELEZ MD, HELGA T | ADDRESS ON FILE | | | | | | | |
| 102226 | Colon Velez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 102227 | COLON VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102228 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102229 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102230 | COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | | |
| 102231 | COLON VELEZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 102232 | COLON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102233 | COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 102234 | COLON VELEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 102235 | COLON VELEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 102236 | COLON VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 102237 | COLON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102238 | COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 102239 | COLON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 102240 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 102241 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 102242 | COLON VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 102243 | COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 102244 | COLON VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 102245 | Colon Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 102246 | COLON VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 102247 | COLON VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 102248 | COLON VELEZ, MEILEEN | ADDRESS ON FILE | | | | | | | |
| 102249 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 102250 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 102251 | COLON VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102252 | Colon Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 102253 | Colon Velez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 102254 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102255 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102256 | COLON VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102257 | COLON VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 102258 | COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| 102259 | COLON VELEZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 102260 | COLON VELEZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 102261 | COLON VELLON, AIRELIS | ADDRESS ON FILE | | | | | | | |
| 102262 | COLON VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 102263 | Colon Vera, Melisa | ADDRESS ON FILE | | | | | | | |
| 102264 | COLON VERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 102265 | COLON VERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 102266 | COLON VERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 102267 | COLON VERDEJO, EDITH | ADDRESS ON FILE | | | | | | | |
| 102268 | COLON VERDEJO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 102269 | COLON VIADER, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 102270 | COLON VIADER, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 102271 | COLON VICENTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102272 | COLON VICENTE, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 102273 | COLON VIDAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 102274 | COLON VIERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 102275 | COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 102276 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 102277 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 102278 | COLON VIERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 102279 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 102280 | COLON VIGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 102281 | COLON VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102282 | COLON VILAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 102283 | COLON VILCHES, JUAN | ADDRESS ON FILE | | | | | | | |
| 102284 | COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 102285 | COLON VILCHES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 102286 | COLON VILELLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102287 | COLON VILELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 102288 | COLON VILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 102289 | COLON VILLA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 102290 | COLON VILLAD, NAII L | ADDRESS ON FILE | | | | | | | |
| 102291 | COLON VILLAFAÑE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 102292 | COLON VILLAFANE, ANA CAMILA | ADDRESS ON FILE | | | | | | | |
| 102293 | COLON VILLAFANE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 102294 | Colon Villafane, Jorge L | ADDRESS ON FILE | | | | | | | |
| 102295 | COLON VILLAFANE, KEVEN | ADDRESS ON FILE | | | | | | | |
| 102298 | COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 102299 | COLON VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 102300 | COLON VILLALOBOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 102301 | Colon Villalon, Francisco J | ADDRESS ON FILE | | | | | | | |
| 102302 | COLON VILLAMIL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102303 | COLON VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102304 | COLON VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 102305 | COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 102306 | COLON VILLANUEVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 102307 | Colon Villanueva, Karlos | ADDRESS ON FILE | | | | | | | |
| 102308 | COLON VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102309 | COLON VILLANUEVA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 102310 | COLON VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102311 | COLON VILLANUEVA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 102312 | COLON VILLAR, JANICE O | ADDRESS ON FILE | | | | | | | |
| 102313 | COLON VILLARRUBIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 102314 | COLON VILLARRUBIAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 102315 | COLON VILLARUBIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 102316 | COLON VILLEGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 102317 | COLON VILLEGAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 102318 | COLON VILLEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 102319 | COLON VILLEGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 102320 | COLON VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102321 | COLON VILLOT, ROSA I | ADDRESS ON FILE | | | | | | | |
| 102322 | COLON WEBBER, KARINA M | ADDRESS ON FILE | | | | | | | |
| 102323 | COLON WILLIANS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102324 | COLON WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| 102325 | COLON YERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 102326 | COLON YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 102327 | COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 102328 | COLON YERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102329 | COLON YERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 102330 | COLON YEYE, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| 102331 | COLON YOSHIURA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 102332 | COLON ZABALA, IRIA M | ADDRESS ON FILE | | | | | | | |
| 102333 | COLON ZAMBRANA, AZALEA | ADDRESS ON FILE | | | | | | | |
| 102334 | COLON ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 102335 | COLON ZARAGOZA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 102336 | COLON ZAVALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 632533 | COLON ZAYAS COMPUTER | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 102337 | COLON ZAYAS, ADA | ADDRESS ON FILE | | | | | | | |
| 102338 | COLON ZAYAS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 102339 | COLON ZAYAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 102340 | COLON ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 102341 | Colon Zayas, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 102342 | COLON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102343 | COLON ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102344 | COLON ZAYAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 102345 | COLON ZAYAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 102346 | Colon Zayas, Federico | ADDRESS ON FILE | | | | | | | |
| 102347 | COLON ZAYAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 102348 | COLON ZAYAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 102349 | Colon Zayas, Johnny | ADDRESS ON FILE | | | | | | | |
| 102350 | Colon Zayas, Jorge Q | ADDRESS ON FILE | | | | | | | |
| 102351 | COLON ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 102352 | COLON ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 102353 | COLON ZAYAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 102354 | COLON ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 102355 | COLON ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 102356 | COLON ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102357 | COLON ZAYAS, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102359 | COLON, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 102360 | COLON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 102361 | COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102362 | COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 102363 | COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 102364 | COLON, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 102365 | COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102366 | COLON, CARLOS IGNACIO | ADDRESS ON FILE | | | | | | | |
| 102367 | COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 102368 | COLON, COSME A. | ADDRESS ON FILE | | | | | | | |
| 102370 | COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 102371 | COLON, DIANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 102372 | COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102373 | COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102374 | COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 102375 | COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 102376 | COLON, ELVING | ADDRESS ON FILE | | | | | | | |
| 102377 | COLON, EMMA | ADDRESS ON FILE | | | | | | | |
| 102378 | COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 102380 | COLON, ESAU | ADDRESS ON FILE | | | | | | | |
| 102381 | COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 102382 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102383 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102384 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102385 | COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| 102386 | COLON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 102387 | COLON, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 102388 | COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 102389 | COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 102390 | COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 102391 | COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 102392 | COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 102393 | Colon, Lilian Cruz | ADDRESS ON FILE | | | | | | | |
| 102394 | COLON, LUCIA | ADDRESS ON FILE | | | | | | | |
| 102395 | COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 102396 | COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 102397 | COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 102398 | COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 102399 | COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 102400 | COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 102401 | COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 102402 | COLON, NALIX | ADDRESS ON FILE | | | | | | | |
| 102403 | COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 102404 | Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| 102405 | COLON, PABLO F | ADDRESS ON FILE | | | | | | | |
| 102406 | Colon, Pedro A. Rivera | ADDRESS ON FILE | | | | | | | |
| 102408 | COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 102409 | COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 102410 | COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 102411 | COLON, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102412 | COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 102413 | COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102414 | COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 102415 | COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102416 | COLON, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 102417 | COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 102422 | COLONCOLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 102423 | COLONCORDOVA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 102424 | Colón-De Jesús, Felicia | ADDRESS ON FILE | | | | | | | |
| 632534 | COLONDRES & LABOY | P O BOX 8088 | | | | SAN JUAN | PR | 00910-0088 | |
| 102425 | Colondres Cornier, Carmen | ADDRESS ON FILE | | | | | | | |
| 102426 | COLONDRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 102427 | COLONDRES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 102428 | COLONDRES CRUZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 102429 | COLONDRES GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102430 | COLONDRES MEDINA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 102431 | COLONDRES NELSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102432 | COLONDRES RIVERA, VIVIANA ENID | ADDRESS ON FILE | | | | | | | |
| 102433 | COLONDRES RUBET, JIMMY | ADDRESS ON FILE | | | | | | | |
| 102434 | COLONDRES RUBET, JUAN J | ADDRESS ON FILE | | | | | | | |
| 102435 | COLONDRES SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 102436 | COLONDRES SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102437 | COLONDRES VELEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 102438 | COLONDRES VELEZ, MYRNA. | ADDRESS ON FILE | | | | | | | |
| 102439 | COLONFLORES, JUSTO | ADDRESS ON FILE | | | | | | | |
| 102440 | COLON-HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 102441 | COLONIAL BEHAVIORAL HEALTH | 1657 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 102442 | COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | | SAN JUAN | PR | 00919 | |
| 102443 | COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | | CAGUAS | PR | 00726-6630 | |
| 102444 | COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | | SAN JUAN | PR | 00919-5500 | |
| 102445 | COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | | SOUTH CAROLINA | SC | 29202 | |
| 102446 | COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 102447 | Colonial Life And Accident Insurance | 1200 Colonial Life Blvd | | | | Columbia | SC | 29210-7670 | |
| 102448 | Colonial Life And Accident Insurance Company | Attn: Jose Rosario Rosado, Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102449 | Colonial Life And Accident Insurance Company | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102450 | Colonial Life And Accident Insurance Company | Attn: Randy Horn, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102451 | Colonial Life And Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102452 | Colonial Life And Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102453 | Colonial Life And Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102454 | COLONIAL PARKING CORPORATION | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 102455 | COLONIAL PENN LIFE INSURANCE CO | 11825 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 102456 | Colonial Penn Life Insurance Company | 399 Market Street | | | | Philadelphia | PA | 19181 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102457 | Colonial Penn Life Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102458 | Colonial Penn Life Insurance Company | Attn: karl Kindig, Vice President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102459 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102460 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102462 | Colonial Penn Life Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102463 | Colonial Penn Life Insurance Company | Attn: William Shea, President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102464 | Colonial Penn Life Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102465 | Colonial Surety Company | 123 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 102466 | Colonial Surety Company | Attn: Audie Murphy, Circulation of Risk | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102467 | Colonial Surety Company | Attn: Audie Murphy, Consumer Complaint Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102468 | Colonial Surety Company | Attn: Audie Murphy, Premiun Tax Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102469 | Colonial Surety Company | Attn: Audie Murphy, Regulatory Compliance Government | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102470 | Colonial Surety Company | Attn: Wayne Nunziata, President | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102471 | Colonial Surety Company | c/o The Prentice Hall Corporation System of Puerto Rico, Inc., Agent for Service of Process | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102472 | COLONIAS MEDICAL MANAGEMENT | PO BOX 1438 | | | | RINCON | PR | 00677 | |
| 102473 | COLONLEDESMA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 102474 | COLONLOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 102475 | COLONLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 102476 | COLONMARRERO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 102477 | COLONMARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 102478 | COLONMORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102479 | COLONNOGUERAS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 102480 | COLONPEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 102481 | COLONRAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 102482 | COLON-RENTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 102483 | COLONREYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 102484 | COLONRIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 102485 | COLONRIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 102486 | COLONROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 102487 | COLONTORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 102488 | COLONTRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 632535 | COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | | CAYEY | PR | 00737 | |
| 632536 | COLOR AND DESIGN | 1115 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 102489 | COLOR IMAGE | AVE. ROOSEVELT 1254 | | | | PUERTO NUEVO | PR | 00920 | |
| 102490 | COLOR IMAGES | MONTEMAR PLAZA | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 102491 | COLOR IMAGES | P O BOX 56264 | | | | HOUSTON | TX | 77256 | |
| 102492 | COLOR TAAL INC. | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102493 | COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | | GUAYNABO | PR | 00969 | |
| 102494 | COLORADO BANKERS LIFE INS CO | 5990 GREENWOOD PLAZA | BLVD STE 325 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 102495 | Colorado Bankers Life Insurance Company | 2327 Englert Drive | | | | Durham | NC | 27713 | |
| 102496 | Colorado Bankers Life Insurance Company | Attn: Patricia Wells, Vice President | 5990 Greenwood Plaza Boulevard Suite 325 | | | Greenwood Village | CO | 80111 | |
| 102497 | COLORADO CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 102498 | COLORADO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 102499 | COLORADO ESCRIBANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 102500 | COLORADO ESPADA, JULIETTE M. | ADDRESS ON FILE | | | | | | | |
| 102501 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| 102502 | COLORADO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 102503 | COLORADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 102504 | COLORADO MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102505 | COLORADO ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 102506 | COLORADO ORTIZ, SAIBEL | ADDRESS ON FILE | | | | | | | |
| 102507 | COLORADO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 102508 | COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | | SAN JUAN | PR | 00918 | |
| 102509 | COLORADO PINERO & VELEZ C S P | HOME MORTGAGE PLAZA | 268 PONCE DE LEON SUITE 1403 | | | SAN JUAN | PR | 00918 | |
| 102510 | COLORADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 102511 | COLORADO SPGS ORTHOPAEDIC GROUP | 4110 BRIARGATE PKWY STE 300 | | | | COLORDO SPGS | CO | 80920 | |
| 102512 | COLORADO SUAREZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 102513 | COLORADO SUAREZ, ANNETTE, UNION | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 632537 | COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | | SAN JUAN | PR | 00919 | |
| 102461 | COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | | TOA BAJA | PR | 00949 | |
| 632538 | COLORAMA R AND RAND M PAINT | ROYAL TOWN | A 28 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 102514 | COLORAO RADIATOR SERVICE INC | PO BOX 51956 | | | | TOA BAJA | PR | 00950 | |
| 632539 | COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 632540 | COLORTAAL COPIES INC | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| 632541 | COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 632542 | COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 102515 | COLOSO FOODS INC | PO BOX 363013 | | | | SAN JUAN | PR | 00936-3013 | |
| 102516 | Coloso Mix | Carr. 111 km. 0.2 | | | | Aguadilla | PR | 00603 | |
| 102517 | COLOSO MIX INC | PO BOX 2085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102518 | COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | | CAROLINA | PR | 00979 | |
| 102519 | COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | | SAN JUAN | PR | 00918 | |
| 102520 | COLSN MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 102521 | COLSTON, MAYA R | ADDRESS ON FILE | | | | | | | |
| 102522 | COLTON COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102523 | COLTON CUESTA, IDA | ADDRESS ON FILE | | | | | | | |
| 102524 | COLTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 102525 | COLTON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 102526 | COLTON VERGE MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 632543 | COLUMBIA DIAGNOSTIC INC | P O BOX 79183 | | | | BALTIMORE | MD | 21279 0183 | |
| 102527 | COLUMBIA BOOKS, INC. | 4340 EAST-WEST HIGHWAY, STE 300 | | | | BETHESDA | MD | 20814 | |
| 102528 | Columbia Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 102529 | Columbia Casualty Company | Attn: Stephen Wright, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102530 | Columbia Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102531 | Columbia Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102533 | COLUMBIA COLLEGE CORP | PO BOX 8517 | | | | CAGUAS | PR | 00726-8517 | |
| 102534 | COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 632544 | COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | | NEW YORK | NY | 10027 | |
| 102535 | COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 102536 | COLUMBIA ST MARY S HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 632545 | COLUMBIA UNIVERSAL LIFE INS CO | 3075 SANDERS ROAD SUITE H 1A | | | | NORTHBROOK | IL | 60062 | |
| 632546 | COLUMBIA UNIVERSAL LIFE INS CO | 11044 RESARCH BOULEVARD | BUILDING A 5TH FLOOR | | | AUSTIN | TX | 78759 | |
| 102537 | COLUMBIA UNIVERSITY MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 632547 | COLUMBIAN MUTUAL LIFE INSURANCE CO | PO BOX 1381 | | | | BINGHAMTON | NY | 13902-1381 | |
| 632548 | COLUMBINE INC | P O BOX 4787 | | | | SANTA FE | NM | 87502 | |
| 102539 | COLUMBUS COLLEGE | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 632549 | COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | | SAN JUAN | PR | 00921 | |
| 102540 | COLUMBUS HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 102541 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | | GUAYNABO | PR | 00968 | |
| 102542 | COLUMBUS NETWORKS PUERTO RICO, INC. | City View Plaza, Suite 515 #48 Carr. 165 | Km. 1.2 | | | SAN JUAN | PR | 00936-4225 | |
| 102543 | COLUMBUS NETWORKS PUERTO RICO, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 632550 | COLUMBUS PRODUCTION | 233 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727 | |
| 102544 | COLUMBUS REGIONAL BREAST CARE CTR | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 102545 | COLUMBUS REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 102546 | COLUMNA SEVERINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 102547 | COLUMNA TARNOWSKI, ERIKA H. | ADDRESS ON FILE | | | | | | | |
| 102548 | COLUMNA VILLAMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 632551 | COM MANUFACTURING CORP | P O BOX 205 | | | | MERCEDITA | PR | 00715 0205 | |
| 632552 | COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | P O BOX 7999 SUITE 380 | | | | MAYAGUEZ | PR | 00680 | |
| 102549 | COM CABORROJENO PRO SALUD Y AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| 632553 | COM CENT DEL HOGAR DDB FELIPE BARRETO | PO BOX 2600 STE 215 | | | | MOCA | PR | 00676 | |
| 632554 | COM CENTRO DEL HOGAR | PO BOX 2600 SUITE 215 | | | | MOCA | PR | 00676 | |
| 102550 | COM CIVICO REC DEL BO NARANJO SAN PEDRO | P O BOX 4189 | | | | PUERTO REAL | PR | 00740 | |
| 102551 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | | JUANA DIAZ | PR | 00795 | |
| 102552 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 5 BOX 13636 | | | | JUANA DIAZ | PR | 00795-9516 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632555 | COM DE INVEST PROCESAMIENTO Y APELACION | P O BOX 9326 | | | | SAN JUAN | PR | 00908 9326 | |
| 102553 | COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | BO DAGUAO | PR 3 KM 60.3 BUZOZ 125 | | | NAGUABO | PR | 00718-2955 | |
| 102554 | COM DONATIVOS LEG / ISRAEL TORRES RUIZ | 151 PASEO COVADONGA | EDIF MEDICAL ARTS PTA DE TIERRA | | | SAN JUAN | PR | 00902-2228 | |
| 632556 | COM ECONOMICA AMERICA LATINA Y EL CARIBE | 3477 VITACURA AVDA DAG HAMMARSKJOLD | CASILLA 179 D | | | SANTIAGO | | | Chile |
| 632557 | COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | PO BOX 3431 | | | | SAN JUAN | PR | 00902 | |
| 632558 | COM ESP PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 102555 | COM ESPECIALES / JUAN APONTE PIZARRO | 635 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 102556 | COM EST ELEC Y/O FRANCHESKA ORTIZ BONNET | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 102557 | COM EST ELECCIONE/ LILLIAM FALERO RIVERA | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 102558 | COM ESTATAL ELECCIONES/FRANCHESKA E | ORTIZ BONNET | PO BOX 195552 | | | SAN JUAN | PR | 00919-5552 | |
| 632559 | COM GUANABANO CALLE ALFA DE ISABELA | 23 CALLE ALFA | SECTOR GUNABANO | | | ISABELA | PR | 00662 | |
| 632560 | COM HERMANOS GONZALEZ | BO BATEYHES CARR 106 | KM 7.4 | | | MAYAGUEZ | PR | 00680 | |
| 632561 | COM HERMANOS GONZALEZ | BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 102559 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102560 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RESIDENCIAL DR. VICTOR BERRIOS | EDIF 11 APTO. 82 | | | YABUCOA | PR | 00767 | |
| 102561 | COM INICIATIVOS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102562 | COM INT FINANCIERA Y PEDRO J MERCADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 632562 | COM LOS TRES SANTOS REYES AGUAS BUENAS | HC 01 BOX 8320 | | | | AGUAS BUENAS | PR | 00703 | |
| 632563 | COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | | ISABELA | PR | 00662 | |
| 632564 | COM ORG CAMPEONATO DE ATLETISMO | COND VISTA DE LOS FRAILES | EDIF BA PH 1 | | | GUAYNABO | PR | 00969 | |
| 632565 | COM PARC VIEJAS BO BAYAMONCITO | HC 01 BOX 7115 | | | | AGUAS BUENAS | PR | 00703 9715 | |
| 632566 | COM PRO CONTROL ACCESO VILLA ANDALUCIA | VILLA ANDALUCIA | G 15 CALLA FARAGAN | | | SAN JUAN | PR | 00926-2513 | |
| 632567 | COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | URB LEVITTOWN | 2132 PASEO ALFA | | | TOA BAJA | PR | 00949 | |
| 632568 | COM PRO MEJORAMIENTOS DE COMUNIDADES | HC 71 BOX 1335 | | | | NARANJITO | PR | 00719 | |
| 632569 | COM RES VILLA CARIDAD OSCAR CANDELARIO | VILLA CARIDAD | B 37 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 632570 | COM REST IGLESIA NTRA SE¥ORA DEL ROSARIO | P O BOX 205 | | | | NAGUABO | PR | 00718 | |
| 102563 | COM RESTAURACION MONUMENTO HISTORICO | CALLE SAN MATEO Y SAN JORGE | | | | SAN JUAN | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632571 | COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | | AGUAS BUENAS | PR | 00703 | |
| 632572 | COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | | AGUAS BUENAS | PR | 00703 | |
| 632573 | COM2WIRELESS | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632574 | COM2WIRELESS | 1265 AMERICO MIRANDA LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 632575 | COMACO INC | P O BOX 686 | | | | CABO ROJO | PR | 00623 | |
| 632576 | COMAGRO S E | P O BOX 25009 | | | | SAN JUAN | PR | 00928-5009 | |
| 632577 | COMAR | P O BOX 489 | PUERTO REAL STA | | | FAJARDO | PR | 00740 | |
| 102564 | COMAS AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 102565 | COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102566 | COMAS BERROCALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 102567 | COMAS BERROCALES, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 102568 | COMAS BETANCOURT, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| 102569 | COMAS DIAZ, ELVIRA DEL C | ADDRESS ON FILE | | | | | | | |
| 102570 | COMAS DIAZ, JUANA DEL C | ADDRESS ON FILE | | | | | | | |
| 102571 | COMAS DIAZ, LUCEMILLE | ADDRESS ON FILE | | | | | | | |
| 102572 | COMAS FERRER, STANLEY | ADDRESS ON FILE | | | | | | | |
| 102573 | COMAS FLORES, FLOREMIL | ADDRESS ON FILE | | | | | | | |
| 102574 | COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102575 | COMAS HORTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 102576 | COMAS IRIZARRY, EFREN | ADDRESS ON FILE | | | | | | | |
| 102577 | COMAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 102578 | Comas Irizarry, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 102579 | COMAS JUSTINIANO, ZORALYS | ADDRESS ON FILE | | | | | | | |
| 102580 | COMAS JUSTINIANO, ZULEIKA P | ADDRESS ON FILE | | | | | | | |
| 102581 | COMAS LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 102582 | COMAS MATOS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 102583 | COMAS MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 102584 | Comas Morales, Albert | ADDRESS ON FILE | | | | | | | |
| 102585 | COMAS NAZARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 102586 | COMAS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 102587 | COMAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 102588 | COMAS PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 102589 | COMAS PEREZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| 632578 | COMAS PRINTERS | LOS ANGELES | J 10C CALLE MARGINAL | | | SAN JUAN | PR | 00979 | |
| 102590 | COMAS REBOIRA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 102591 | COMAS RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 102592 | COMAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 102593 | Comas Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 102594 | Comas Rivera, John A | ADDRESS ON FILE | | | | | | | |
| 102595 | COMAS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 102596 | COMAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 632579 | COMAS SERVICES CENTER INC | PO BOX 928 | | | | CABO ROJO | PR | 00623 | |
| 102597 | COMAS TORRES, MARINE LINX | ADDRESS ON FILE | | | | | | | |
| 102598 | COMAS TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 102599 | COMAS TORRES, YANNESKA | ADDRESS ON FILE | | | | | | | |
| 102600 | Comas Valle, Juan | ADDRESS ON FILE | | | | | | | |
| 102601 | COMAS VAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 102602 | COMAS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 102603 | COMAS VERDEJO, KENIAMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102604 | COMAS VERDEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 102607 | COMBE ORMENO, KATIA | ADDRESS ON FILE | | | | | | | |
| 632580 | COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 102608 | COMBINED CHEMICAL GROUP | PMB 563 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 102609 | COMBINED ENGINEERING SERVICES PSC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 632581 | COMBINED INSURANCE CO OF AMERICA | PO BOX 363569 | | | | SAN JUAN | PR | 00936-3569 | |
| 102610 | Combined Insurance Company of America | 8750 Bryn Mawr Avenue | | | | Chicago | IL | 60631 | |
| 102611 | Combined Insurance Company of America | Attn: Douglas Wendt, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 102612 | COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | | SAN JUAN | PR | 00918-1918 | |
| 102613 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 102614 | COMCAST CORP | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 632582 | COMCO AUDIO | 8A-M26 SANTA MONICA | | | | BAYAMON | PR | 00957-1828 | |
| 632583 | COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | | BAYAMON | PR | 00957-1828 | |
| 102615 | COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO BOX 981 | | | | MANATI | PR | 00674 | |
| 102616 | COMEA ROSA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 632584 | COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | | MILFORD | NH | 03055 | |
| 102617 | COMECO INC | PO BOX 364652 | | | | SAN JUAN | PR | 00936 | |
| 102618 | COMELLAS PEDROZA, ALFONSO H. | ADDRESS ON FILE | | | | | | | |
| 102619 | COMELLAS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 632585 | COMERCIAL ZAYAS | HC 02 BOX 6539 | | | | BARRANQUITAS | PR | 00794 | |
| 102620 | Comercial & Ferreteria Los Amigos | Carr. #2 KM 1.9, | | | | Camuy | PR | 00627 | |
| 632586 | COMERCIAL 2000 | BOX 525 | | | | MARICAO | PR | 00606 | |
| 632587 | COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 632588 | COMERCIAL AGRO FERR ORO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 632589 | COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 632590 | COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | | ISABELA | PR | 00662 | |
| 632591 | COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 632592 | COMERCIAL ANGELES | PO BOX 491 | | | | UTUADO | PR | 00611-0491 | |
| 632593 | COMERCIAL ARROYO INC | PO BOX 368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102621 | Comercial Babby | Bo. Cocos, Sector Arca de Noe | | | | Quebradillas | PR | 00678 | |
| 632594 | COMERCIAL BAKERY | 16 COMERCIO | | | | PONCE | PR | 00731 | |
| 632595 | COMERCIAL BERRIOS | HC 1 BOX 2456 | | BARRANQUITAS | | BARRANQUITAS | PR | 00794 | |
| 102622 | COMERCIAL BERRIOS INC | APARTADO 1824 | | | | CIDRA | PR | 00639 | |
| 102623 | COMERCIAL BERRIOS INC | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 632596 | COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | | MANATI | PR | 00674 | |
| 102624 | COMERCIAL COLLAZO | PO BOX 254 | | | | NAGUABO | PR | 00718 | |
| 632597 | COMERCIAL COLLAZO | P O BOX 254 | | | | NAGUABO | PR | 00718 | |
| 102625 | COMERCIAL CRESPO | CARR.134 KM29.5 | | | | HATILLO | PR | 00659 | |
| 632598 | COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | | MARICAO | PR | 00606 | |
| 102626 | COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| 632599 | COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | | COAMO | PR | 00769 | |
| 632600 | COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AVE STE 201 | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102627 | COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | | LAJAS | PR | 00667 | |
| 102628 | COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | | MAYAGUEZ | PR | 00682 | |
| 632601 | COMERCIAL EL CANO | PO BOX 184 | | | | LARES | PR | 00669 | |
| 632602 | COMERCIAL EL EBANISTA | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 102629 | COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | | CIALES | PR | 00638 | |
| 632603 | COMERCIAL EL FLACO INC | BOX 595 | | | | SAN GERMAN | PR | 00683 | |
| 632604 | COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | | BAYAMON | PR | 00956 | |
| 632605 | COMERCIAL EPI INC | PO BOX 992 | | | | PE¨UELAS | PR | 00624 | |
| 632606 | COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | | SAN LORENZO | PR | 00754 | |
| 102630 | COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 632607 | COMERCIAL FELO INC | P O BOX 175 | | | | SAN SEBASTIAN | PR | 00685-0175 | |
| 632608 | COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 632609 | COMERCIAL GASPAR SOTO | P O BOX 1272 | | | | CAYEY | PR | 00737 | |
| 102631 | COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 102632 | Comercial Gonzalez III | Carr.2 Km. 82.1, Membrillo | | | | Camuy | PR | 00627 | |
| 102633 | COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | | AGUADA | PR | 00602-0000 | |
| 102634 | COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | | AĐASCO , | PR | 00610-0000 | |
| 102635 | COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 102636 | COMERCIAL GONZALEZ VEGA | BOX 174 | | | | ANASCO P R | PR | 00610-0000 | |
| 102637 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 102638 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 AVE DESVIO SUR | | | | AGUADA | PR | 00602-1275 | |
| 102639 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610-0174 | |
| 770990 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 632610 | COMERCIAL GUASH INC | PO BOX 689 | | | | ANASCO | PR | 00610 | |
| 102640 | Comercial Hermanos Barreto | PO BOX 140328 | | | | Arecibo | PR | 00614 | |
| 632611 | COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102641 | COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102642 | COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632612 | COMERCIAL HITO CARDONA INC | BOX 1318 | | | | CABO ROJO | PR | 00623-1318 | |
| 632613 | COMERCIAL HITO CARDONA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 632614 | COMERCIAL HNOS MENDOZA | PO BOX 426 | | | | MOCA | PR | 00676 | |
| 102643 | COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 632615 | COMERCIAL HOSTOS | BOX 7276 | | | | PONCE | PR | 00732 | |
| 102644 | COMERCIAL HOSTOS , INC. | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| 632616 | COMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 632617 | COMERCIAL J J CRESPO | 157 CARR 2 | | | | HATILLO | PR | 00659 | |
| 632618 | COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO CEPEDA 216 | | | RIO GRANDE | PR | 00745 | |
| 102645 | Comercial JJ, Inc. | Carr.492 Km. 0.1 Bo. Lechuga | | | | Hatillo | PR | 00678 | |
| 102646 | COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | | JUNCO | PR | 00777 | |
| 102647 | COMERCIAL JUAN DIAZ | BO 400TAS CARR 185 KM 15.8 | | | | JUNCOS | PR | 00777 | |
| 102648 | Comercial Juana Diaz #2 | Calle Costa #4 | | | | Juncos | PR | 00777 | |
| 632619 | COMERCIAL JUNIOR INC | PO BOX 536 | | | | CIALES | PR | 00638 | |
| 632620 | COMERCIAL LA CURVA | 3041 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 632621 | COMERCIAL LA PINO | P O BOX 446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632622 | COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | | COMERIO | PR | 00782 | |
| 632623 | COMERCIAL LOIZA INC | PO BOX 12132 | | | | SAN JUAN | PR | 00914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102649 | COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | | LARES | PR | 00669 | |
| 102650 | COMERCIAL LOS CUNADOS | PO BOX 1743 | | | | LARES | PR | 00669 | |
| 632624 | COMERCIAL LOS PRIMOS | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| 102651 | COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 632625 | COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| 632626 | COMERCIAL MARRERO | 106 CALLE ILUMINADO RIVERA | | | | MOROVIS | PR | 00687 | |
| 632627 | COMERCIAL MARRERO | PARC BARAHONA | 106 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| 632628 | COMERCIAL MARRERO | BO BARAONA CARR 633 KM 4 H3 | | | | MOROVIS | PR | 00717 | |
| 102652 | COMERCIAL MENDEZ INC | PO BOX 1390 | | | | AGUADA | PR | 00602 | |
| 102653 | COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| 102654 | COMERCIAL MENDOZA | 12000 JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102655 | COMERCIAL MENDOZA | 203 AVE. DE DIEGO | | | | SAN JUAN | PR | 00928-0000 | |
| 102656 | COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102657 | COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| 102658 | COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| 102659 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIĐERO | | | | CAMUY | PR | 00627 | |
| 102660 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIĐERO | | | | CAYEY | PR | 00736-5574 | |
| 102661 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAMUY | PR | 00627 | |
| 102662 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102663 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 203 AVE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 102664 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102665 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102666 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIĐEIRO | | | | CAYEY | PR | 00736-5574 | |
| 102667 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736 5574 | |
| 102668 | COMERCIAL MENDOZA INC | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102669 | COMERCIAL MENDOZA INC | PO BOX 373430 | | | | CAYEY | PR | 00737 | |
| 102670 | COMERCIAL MENDOZA INC | URB SAN FRANCISCO | 203 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 102671 | COMERCIAL METROPOLITANA CO INC (COMECO) | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 632629 | COMERCIAL MIGUEL JR | PO BOX 721 | | | | SAN GERMAN | PR | 00683 | |
| 632630 | COMERCIAL MORALES | HC 01 BOX 15690 | | | | COAMO | PR | 00769 | |
| 102672 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 632631 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | PO BOX 13 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 102673 | COMERCIAL PADRO - NIEVES | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 632632 | COMERCIAL PALOMAS | HC 2 BOX 5277 | | | | COMERIO | PR | 00782 | |
| 632633 | COMERCIAL PASCUAL INC | 162 CALLE CELIA AGUILERA | | | | FAJARDO | PR | 00738 | |
| 632634 | COMERCIAL PASCUAL INC | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 102674 | COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 632635 | COMERCIAL RENE | PO BOX 7221 | | | | PONCE | PR | 00732 | |
| 102675 | COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |
| 102676 | COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632636 | COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | | COAMO | PR | 00769 | |
| 632637 | COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 632638 | COMERCIAL ROBERTO RIVERA | 217 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 632639 | COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 102677 | COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 632640 | COMERCIAL SABANERO INC | 48 AVE QUILICHINI | | | | SABANA GRANDE | PR | 00637 | |
| 632641 | COMERCIAL SABANERO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 102678 | COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | | BAYAMON | PR | 00960 | |
| 632642 | COMERCIAL SAN LUIS INC | 62 CALLE MORA | | | | PONCE | PR | 00731 | |
| 632643 | COMERCIAL SAN MIGUEL | P O BOX 656 | | | | HUMACAO | PR | 00792 | |
| 632644 | COMERCIAL SANTANA | 51A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 632645 | COMERCIAL SANTOS | PO BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 632646 | COMERCIAL SOLA | HC 01 P O BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 102679 | COMERCIAL SOLA DEL LLANO | HC - 09 BOX 12607 | | | | AGUADILLA | PR | 00603-0000 | |
| 102680 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| 102681 | COMERCIAL SOLA DEL LLANO | HC 9 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| 632648 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 632647 | COMERCIAL SOLA DEL LLANO | BO CAMASEYES | HC 1 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| 102682 | COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | | AGUADILLA | PR | 00603-9325 | |
| 632649 | COMERCIAL SOTO | P O BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 102683 | COMERCIAL TOLEDO INC | P O BOX 253 | | | | CIDRA | PR | 00739 | |
| 632650 | COMERCIAL TORO INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 102684 | COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | | VEGA BAJA | PR | 00694 | |
| 632651 | COMERCIAL TRADING | PO BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 632652 | COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | |
| 632653 | COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | | UTUADO | PR | 00641 | |
| 632654 | COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | | MAYAGUEZ | PR | 00681-6293 | |
| 632655 | COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 632656 | COMERCIAL YAHUECAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 102685 | COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | | BARCELONETA | PR | 00617 | |
| 632657 | COMERCIAL YAMIL | BO PECHE BOCA APT 642 | | | | BARCELONETA | PR | 00617 | |
| 102686 | COMERCIALIZADORA GENERAL EN PR | PO BOX 9021802 | | | | SAN JUAN | PR | 00902-1802 | |
| 632658 | COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | | LUQUILLO | PR | 00773 | |
| 632659 | COMERCIO BAKERY | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 632660 | COMERCIO BIENES Y SERVICIOS | PO BOX 190127 | | | | SAN JUAN | PR | 00919 0127 | |
| 102687 | COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| 632661 | COMERCIO CASH & CARRY | 41 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 102688 | COMERCIO, BIENES Y SERVICIOS | P.O. BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 632662 | COMERCIOPUNTOCOM | PMB 180 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 102689 | COMERIO DATA SYSTEMS INC | HC 1 BOX 4955 | | | | COMERIO | PR | 00782-9725 | |
| 102690 | COMERIO E INC | RR 1 BOX 11611 | | | | MANATI | PR | 00674-9710 | |
| 102691 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 102692 | COMERIO MEDICAL CENTER | PO BOX 1103 | | | | COMERIO | PR | 00782 | |
| 632663 | COMERIO MEDICAL CENTER | BOX 1103 | | | | COMERIO | PR | 00782 | |
| 102693 | COMERIO MEDICAL HOSP INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 102694 | COMERIO SCHOOL BUS CORP | PO BOX 352 | | | | COMERIO | PR | 00782-0352 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632664 | COMERIO SCHOOL BUS CORP | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| 102695 | COMFORD JR MD, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 102696 | COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 632665 | COMFORT CRAFT INC | P O BOX 520638 | | | | LONGWOOD | FL | 32752 | |
| 102697 | COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632666 | COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | | GUAYNABO | PR | 00966 | |
| 102698 | COMFORT PEDIC CORP | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632667 | COMFORT PLANNERS INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 102699 | COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 632668 | COMFORT SYSTEM ORTHO PRO | EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 102700 | COMFORT SYSTEMS USA | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102701 | COMFORT SYSTEMS USA PUERTO RICO | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102702 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 632669 | COMIDA CARMEN | JARDINES DE ARECIBO | I 67 CALLE N | | | ARECIBO | PR | 00612 | |
| 632670 | COMIDAS DEL CONDADO CATERING | PO BOX 6529 | | | | SAN JUAN | PR | 00914 | |
| 102703 | COMING SOON | ROYAL TOWN | 8 BLQ 7 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 632671 | COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | | SAN JUAN | PR | 00914-6081 | |
| 102704 | COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2101 | |
| 102705 | COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR | EL CAPITOLIO | | SAN JUAN | PR | 00680 | |
| 102706 | COMISION CERTIFICADORA | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 632672 | COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | | BAYAMON | PR | 00960-6032 | |
| 632673 | COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | | SAN JUAN | PR | 00936-6254 | |
| 632674 | COMISION DE DERECHOS CIUDADANOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| 102708 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 632675 | COMISION DE VELOCIDAD INC | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 632676 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 632677 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9024198 | | | | SAN JUAN | PR | 00902-4198 | |
| 102709 | COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 102710 | COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 102711 | COMISION INDUSTRIALY/O WILFREDO CORREA | MALDONADO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 632678 | COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | | CAMUY | PR | 00627-9115 | |
| 102712 | COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 102713 | COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | | MAYAGUEZ | PR | 00682-5769 | |
| 632679 | COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632680 | COMISIONADO DE SEG COMO LIQUIDADOR CIS | PO BOX 8379 | | | | SAN JUAN | PR | 00909 8379 | |
| 102714 | COMISIONADO DE SEGUROS DE PR | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 632681 | COMISIONADO PONCE EN MARCHA | 54 CALLE EUGENIO SANCHEZ LOPEZ | | | | PONCE | PR | 00754 | |
| 102715 | COMISSIONG MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 632682 | COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 632683 | COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | | MAYAGUEZ | PR | 00681 | |
| 102716 | COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | | ARECIBO | PR | 00612 | |
| 102717 | COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 102718 | COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | | CABO ROJO | PR | 00623 | |
| 102719 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | 55 CALLE BARBOSA ESQ BETANCES | | | | CABO ROJO | PR | 00623 | |
| 102720 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | PO BOX 1789 | | | | CABO ROJO | PR | 00623-1789 | |
| 102721 | COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | | SALINAS | PR | 00751-0518 | |
| 102722 | COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | | CATANO | PR | 00963 | |
| 632684 | COMITE CIVICO LOS FILTROS INC | PO BOX 2401 | | | | GUAYNABO | PR | 00970 | |
| 102723 | COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | | ISABELA | PR | 00662 | |
| 632685 | COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | | BAYAMON | PR | 00960 | |
| 102724 | COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | | ANASCO | PR | 00610 | |
| 102725 | COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | | ANASCO | PR | 00610 | |
| 632686 | COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | | SAN JUAN | PR | 00926 | |
| 632687 | COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | | AGUADILLA | PR | 00605-5011 | |
| 632688 | COMITE CONS Y REMODELACION IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | | CAROLINA | PR | 00983 | |
| 102726 | COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | | SAN JUAN | PR | 00936 | |
| 102727 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | LCDO. MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| 632689 | COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 632690 | COMITE DE DEPORTES C S V | PARADA 24 | 709 CALLE BOLIVAR | | | SAN JUAN | PR | 00910 | |
| 102728 | COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | | SAN GERMAN | PR | 00683 | |
| 102729 | COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC 2 BOX 23981 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632691 | COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | | TOA BAJA | PR | 00950-1758 | |
| 102731 | COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 632692 | COMITE DE PATRONOS | PO BOX 2117 | | | | COAMO | PR | 00769 | |
| 102732 | COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | | SAN JUAN | PR | 00919-1765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632693 | COMITE DE PATRONOS DEL SERVICIO EMPLEO | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 632694 | COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 632695 | COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | | CIDRA | PR | 00739 | |
| 102734 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 102735 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 102736 | COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 632696 | COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | | MAYAGUEZ | PR | 00681-0657 | |
| 632697 | COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00925 | |
| 632698 | COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | | YAUCO | PR | 00698 | |
| 632699 | COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | | COAMO | PR | 00907 | |
| 102737 | COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 632700 | COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 102738 | COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 102739 | COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | | PONCE | PR | 00730 | |
| 632701 | COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | | MAYAGUEZ | PR | 00681-1766 | |
| 632702 | COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | | GUAYAMA | PR | 00785 | |
| 102740 | COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | | CATANO | PR | 00963 | |
| 102741 | COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTALE | PO BOX 143971 | | | ARECIBO | PR | 00614-3971 | |
| 632703 | COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 632704 | COMITE OLIMPICO DE P R | P O BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 632705 | COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | | GUAYAMA | PR | 00784 | |
| 102742 | COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 632706 | COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | | YABUCOA | PR | 00767 | |
| 102743 | COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 102744 | COMITE ORGANIZACIONES SINDICALES | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632707 | COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | | SAN JUAN | PR | 00936-7126 | |
| 632708 | COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102745 | COMITE PARALIMPICO DE P R INC | ADDRESS ON FILE | | | | | | | |
| 632709 | COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 102746 | COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | | BAYAMON | PR | 00956-4434 | |
| 102747 | COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 632710 | COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | | MAUNABO | PR | 00707 | |
| 102748 | COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 102749 | COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 102750 | COMITE PRO DESARROLLO DE MAUNABO | PO BOX 1411 | | | | MAUNABO | PR | 00707 | |
| 102751 | COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | | LOIZA | PR | 00772 | |
| 102752 | COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | | LOIZA | PR | 00772 | |
| 632711 | COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | | SALINAS | PR | 00751 | |
| 632712 | COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | | COAMO | PR | 00769 | |
| 632713 | COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | | TRUJILLO ALTO | PR | 00977 | |
| 102753 | COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 102754 | COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 632714 | COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 632715 | COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 632716 | COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | | BAYAMON | PR | 00957-4380 | |
| 632717 | COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | | SAN JUAN | PR | 00940-2206 | |
| 632718 | COMITE SOSTEN Y APOYO | PO BOX 142376 | | | | ARECIBO | PR | 00614 | |
| 632719 | COMITE TIMON VILLA ROSA III | P O BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 102755 | COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 1 BOX 5855 | | | MOCA | PR | 00676 | |
| 102756 | COMITEPRO RECREACION DEPORTES JUANA DIAZ | HC 05 BOX 13084 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 102757 | COMM KITCHEN EXHAUST CLEANING INC | 2465 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 | |
| 102758 | COMM LEASING & INDUSTRIAL ELEC | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102759 | COMMANDER DEL VALLE, JULIO R | ADDRESS ON FILE | | | | | | | |
| 102760 | COMMANDER MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 632720 | COMMERCE CENSUS FOREING DIVISION | FINANCE DIV BUREAU OF THE CENSUS | | | | WASHINGTON | DC | 20233 | |
| 632721 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 632722 | COMMERCE CLEARING HOUSE INC | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| 632723 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CHICAGO | IL | 60680 | |
| 632724 | COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | | SAN JUAN | PR | 00936 | |
| 102761 | COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632725 | COMMERCIAL APPLIANCES | PO BOX 1598 | | | | VEGA ALTA | PR | 00692 | |
| 632726 | COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 102762 | COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 | |
| 632727 | COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 | |
| 632728 | COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 632729 | COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632730 | COMMERCIAL DIVERS | P O BOX 7442 | | | | PONCE | PR | 00732 | |
| 632731 | COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | | GUAYNABO | PR | 00959 | |
| 632732 | COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 632733 | COMMERCIAL GRAPHIC PRINTERS | P O BOX 10755 | | | | SAN JUAN | PR | 00920 | |
| 102763 | COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102764 | COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 102765 | COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | | CAROLINA | PR | 00988-9086 | |
| 102766 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 102767 | COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| 632734 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988-0000 | |
| 632735 | COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | | AGUADA | PR | 00602 | |
| 102768 | COMMERCIAL KITCHEN SERVICES, INC | URB FAIRVIEW | 1890 CALLE FRANCISCO QUINDOS | | | SAN JUAN | PR | 00926-7734 | |
| 102769 | COMMERCIAL LANDSCAPE & LAW CARE SERVICE | PO BOX 1282 | | | | MOROVIS | PR | 00687-1282 | |
| 102770 | COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1893 | |
| 632736 | COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 632737 | COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 102771 | COMMERCIAL RENE TORRES | APT 7271 | | | | PONCE | PR | 00731-7221 | |
| 102773 | COMMERCIAL RENE TORRES | PO BOX 7221 | | | | PONCE | PR | 00732-7221 | |
| 102774 | COMMERCIAL RENT | PO BOX 366713 | | | | SAN JUAN | PR | 00936 | |
| 102775 | COMMERCIAL SATELLITE COMMUNICATIONSINC | PO BOX 659 | | | | SABANA GRANDE | PR | 00637 | |
| 632738 | COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 632739 | COMMERCIAL SECURITY GUARD INC | PO BOX 5275 | | | | SAN JUAN | PR | 00906 | |
| 632740 | COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 102776 | COMMERCIAL SOUND AND VIDEO SOLUTIONS INC | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | | CANOVANAS | PR | 00729 | |
| 102777 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770 | |
| 632741 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 1101 17 TH STREET NW SUITE 803 | | | | WASHINGTON | DE | 20036 | |
| 102778 | COMMINGS CARTAGENA INC | 909 AVE TITO CASTRO STE 501 | | | | PONCE | PR | 00716-4721 | |
| 632742 | COMMITTEE ON THE STS OF WOMEN DBA PROY R | 1701 E LAKE AVE | SUITE 371 | | | GLENVIEW | IL | 60025-2090 | |
| 632743 | COMMMONWEALTH SPRING CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 102779 | COMMMUNITY INSURANCE AGENCY OF PUERTO RICO | ARBOLES DE MONTEHIEDRA | 465 CALLE BAHUINIA | | | SAN JUAN | PR | 00926 | |
| 102780 | COMMOLOCO INC | 17 CALLE 2 STE 420 | | | | GUAYNABO | PR | 00968-1745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102781 | COMMOLOCO INC | PO BOX 548 | | | | ISABELA | PR | 00662 | |
| 632744 | COMMOLOCO INC | C/O JOSE L DAVILA | PO BOX 363769 | | | SAN JUAN | PR | 00936-3769 | |
| 102782 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 632745 | COMMON SENSE COMPUTER | PO BOX 5346 | | | | CAGUAS | PR | 00726 | |
| 632746 | COMMONWEALTH COLD STORAGE | CAPARRA HEIGHTS STA | PO BOX 11956 | | | SAN JUAN | PR | 00922 | |
| 102783 | Commonwealth Land Title Insurance | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 102784 | Commonwealth Land Title Insurance Company | Attn: jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102785 | Commonwealth Land Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102786 | Commonwealth Land Title Insurance Company | Attn: Pamela Beckner, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102787 | Commonwealth Land Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102788 | Commonwealth Land Title Insurance Company | c/o Fidelity National Title Group of Pueto Rico, Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102789 | Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102790 | Commonwealth Land Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102791 | COMMONWEALTH ORTHOPAEDICS AND REHAB FAIR OAKS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632747 | COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | STRAWBERRY SQUARE FLOOR 14TH | | | | HARRISBURG | PA | 17120 | |
| 102792 | Commonwealth Risk Transfer I.I. | 530 Avnue De La Cnsttucin | | | | San Juan | PR | 00901-2304 | |
| 632748 | COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 632749 | COMMONWEALTHS COLD STORAGE | PO BOX 11956 | CAPARRA STA | | | SAN JUAN | PR | 00922-1956 | |
| 632750 | COMMONWELTH OIL REFINIGN COMPANY | PO BOX 143269 FAYETTEVILLE | | | | GIORGIA | GA | 30214 | |
| 102793 | COMMTEK, INC | MANS DE CIUDAD JARDIN BAIROA | 379 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1412 | |
| 102794 | COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | | MANATI | PR | 00674 | |
| 632751 | COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102795 | COMMUNICATION BREAFINGS | 1101 KINGS STREET | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 102796 | COMMUNICATION BRIEFINGS | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9936 | |
| 102797 | COMMUNICATION SOLUTIONS | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 102798 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | PO Box 366297 | | | San Juan | PR | 00936 | |
| 102799 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | Edif. Mercantil Plaza 2 | Ste. 506 Ave. Ponce de León | | San Juan | PR | 00918-1609 | |
| 102800 | COMMUNICATIONS INDUSTRIAL ELECTRONICS CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 632752 | COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 632753 | COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102801 | COMMUNICATIONS & INSUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102802 | COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102803 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 632754 | COMMUNICATIONS ENGINEERING INC | P O BOX 12006 | | | | SAN JUAN | PR | 00922-2006 | |
| 632755 | COMMUNICATIONS INC | PO BOX 527 | | | | NASHUA | NH | 03061 | |
| 102804 | COMMUNICATIONS LABORATORIES INC | ADDRESS ON FILE | | | | | | | |
| 102805 | COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102806 | COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 | |
| 632756 | COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | | NASHUA | NH | 03062 | |
| 632757 | COMMUNIKART INC | PO BOX 195197 | | | | SAN JUAN | PR | 00919-5197 | |
| 102807 | COMMUNITY ACTION FOR SOCIAL AFFAIRS | & HOUSING DEVELOPMENT ORGANIZATION | PO BOX 2231 | | | ANASCO | PR | 00610 | |
| 102808 | COMMUNITY ACTION OF PENNSYLVANIA | 222 PINE ST | | | | HARRISBURG | PA | 17101 | |
| 102809 | COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | | NAGUABO | PR | 00718 | |
| 102810 | COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 102811 | COMMUNITY CHIROPRACTIC | 16 CANALVIEW MALL | | | | FULTON | NY | 13069 | |
| 632758 | COMMUNITY CORNESTONE OF P R | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 102812 | COMMUNITY COUNSELING CENTER | 2801 C COURT | | | | ASHTABULA | OH | 44004 | |
| 102813 | COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740 N CLARK STREET | | | | CHICAGO | IL | 60640 | |
| 102814 | COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 102815 | COMMUNITY DEV INSTITUTE HEAD START | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 102816 | COMMUNITY HEALTH CARE | ATTN MEDICAL RECODS | 319 LANDIS AVE | | | VINELAN | NJ | 08360 | |
| 102817 | COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | | BRIDGETON | NJ | 08302 | |
| 102818 | COMMUNITY HEALTH CENTER | 134 STATE ST | | | | MERIDEN | CT | 06450 | |
| 102819 | COMMUNITY HEALTH CENTER | 500 ALBANY AVE | | | | HARTFORD | CT | 06120 | |
| 102820 | COMMUNITY HEALTH CENTER | CALLE MORSE ESQ VALENTINA | | | | ARROYO | PR | 00714 | |
| 102821 | COMMUNITY HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 102822 | COMMUNITY HEALTH CENTER OF NEW BRITAIN | 1 WASHINGTON SQUARE | | | | NEW BRITAIN | CT | 06051 | |
| 102823 | COMMUNITY HEALTH CENTERS EATONVILLE | MEDICAL RECORDS | 434 W KENNEDY BLVD STE D | | | ORLANDO | FL | 32810-6272 | |
| 102824 | COMMUNITY HEALTH CLINIC | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | ST THOMAS | VI | 00802 | |
| 102825 | COMMUNITY HEALTH CONNECTIONS FAMILY HEALTH CENTER | 326 NICHOLS RD | | | | FITCHBURG | MA | 01420 | |
| 102826 | COMMUNITY HEALTH DENTAL | 11 ROBINSON STREET | SUITE 100 | | | POTTSTOWN | PA | 19464 | |
| 102827 | COMMUNITY HEALTH RESOURCES | 587 EAST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| 632759 | COMMUNITY LEARNING CENTER | DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 632760 | COMMUNITY LEARNING CENTER | URB FLORAL PARK | 2000 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 102828 | COMMUNITY MENTAL HEALTH | 150 CALLE TOUS SOTO | | | | SAN LORENZO | PR | 00754 | |
| 102829 | COMMUNITY NEEDS AND FAMILY INTEGRATION | PO BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102830 | COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 632761 | COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 632762 | COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| 632763 | COMMUNITY RESEARCH ASSOCIATES | 4401 FORD AVE SUITE 600 | | | | ALEXANDRIA | PR | 22302 | |
| 632764 | COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | | BAYAMON | PR | 00960 | |
| 632765 | COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632766 | COMMUNITY TRANSPORTATION ASSOC AMERICA | 1341 G STREET N W 10TH FLOOR | | | | WASHINTON D C | WA | 20005 | |
| 632767 | COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-4335 | |
| 632768 | COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | | MERCEDITA | PR | 00715 0747 | |
| 632769 | COMP INS PRO | 513 CENTENNIAL BLVD | | | | VOORNESS | NJ | 08043 | |
| 102832 | COMP PARA EL DES INT PEN DE CANTERA | P O BOX 7187 | | | | SAN JUAN | PR | 00916-7187 | |
| 102833 | COMP USA | PLAZA RIO HONDO | AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 102834 | COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 102835 | COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 | |
| 102836 | COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 102837 | COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 102838 | COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 770991 | COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632770 | COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 632772 | COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | | 00676 | |
| 632771 | COMPA AUTO PARTS | HC 02 BOX 12040 | | | | MOCA | PR | 00676-2040 | |
| 632773 | COMPA#IA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 102839 | COMPA&IA DE CIMIENTOS DE P R | PO BOX 7625 | | | | SAN JUAN | PR | 00916-7625 | |
| 102840 | COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | | HATO REY | PR | 00918 | |
| 632774 | COMPACT DISC TECHNOLOGIES | 421 AVE MUŽOZ RIVERA | MIDTOWN PLAZA SUITE B-6 | | | HATO REY | PR | 00918 | |
| 632775 | COMPACT DISC TECHNOLOGIES | 421 MU OZ RIVERA | B6 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 102843 | COMPAÐIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102845 | COMPAÐIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 102846 | COMPAÐIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| 102847 | COMPAÐIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| 102848 | COMPAÐIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| 102849 | COMPAÐIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| 102850 | COMPAÐIA DE TURISMO DE PUERTO RICO | PO BOX 4435 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102851 | COMPAĐIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102852 | COMPAĐIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 632776 | COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| 102854 | COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 | SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | |
| 102855 | COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | | SAN JUAN | PR | 00925 | |
| 102856 | COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 102857 | COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 102858 | COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 102860 | COMPANIA DE COMERCIO EXPORTACION DE PR | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102861 | COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 102862 | COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102863 | COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 102864 | COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 102867 | COMPANIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102869 | COMPANIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 102870 | COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 102871 | COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | | SAN JUAN | PR | 00902-2089 | |
| 102874 | COMPANIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627 | |
| 102875 | COMPANIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627 | |
| 102876 | COMPANIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 102877 | COMPANIA DE PARQUES NACIONALES | P O BOX 9022089 | | | | SAN JUAN | PR | 00918-2089 | |
| 102878 | COMPANIA DE PARQUES NACIONALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102879 | COMPANIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936 | |
| 102880 | COMPAÑÍA DE PARQUES NACIONALES | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | | | SAN JUAN | PR | 00902-2089 | |
| 102881 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 102882 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102883 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. RUBÉN T. NIGALIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 102886 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102887 | COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102888 | COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| 102889 | COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | | SAN JUAN | PR | 00919-0832 | |
| 102890 | COMPANIA DE TURISMO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102893 | COMPANIA DE TURISMO DE PR | P.O. BOX 9023960 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 102894 | COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| 102895 | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 902396475 | | | | SAN JUAN | PR | 00902-3960 | |
| 102896 | COMPANIA EVENT PLANNERS | P O BOX 29574 | | | | SAN JUAN | PR | 00929 | |
| 102897 | COMPANIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 102898 | COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102899 | COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632777 | COMPANIA PONCENA DE TRANSPORTE | PO BOX 1120 | | | | PONCE | PR | 00780 | |
| 102900 | COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | | CIDRA | PR | 00739 | |
| 102901 | COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 770992 | COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 102902 | COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 102903 | COMPANIA TRES RIOS INC | EDIF TRES RIOS STE 300 | 27 AVE JORGE GONZALEZ GUISTI | | | GUAYNABO | PR | 00968 | |
| 102904 | COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 632778 | COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | | SAN JUAN | PR | 00910-1038 | |
| 632779 | COMPAQ COMPUTER CARIBBEAN INC | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 102905 | COMPARX INC | APARTADO 1827 | | | | MOCA | PR | 00676 | |
| 102906 | COMPAS LLC | P O BOX 363421 | | | | SAN JUAN | PR | 00936 | |
| 102907 | COMPAS, LLC | PO BOX 3305 | | | | CAGUAS | PR | 00726-3305 | |
| 102908 | COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | | ORLANDO | FL | 32807 | |
| 632780 | COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | | FRANKLIN | MA | 02038 | |
| 102909 | COMPASS LEARNING | 7878 N 16TH ST | SUITE 100 | | | PHONIX | AZ | 85020 | |
| 102910 | COMPASS LEARNING | CALLE CALAF #400 | SUITE 288 | | | SAN JUAN | PR | 00918 | |
| 102911 | COMPASS LEARNING | PO BOX 360694 | | | | SAN JUAN | PR | 00936-0694 | |
| 102912 | COMPASSIONATE FAMILY MEDICINE | 311 GREEN ST | | | | SYRACUSE | NY | 13203 | |
| 102913 | COMPATIBLES INC % VICTOR M ARECES | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 141 | | | GUAYNABO | PR | 00966-2715 | |
| 102914 | COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| 102915 | COMPETITIVE EDGE INC | URB PLAZA DE LA FUENTE | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| 102916 | COMPLEJO CORRECCIONAL GUERRERO | DEPARTAMENTO RECORD MEDICO | PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 102917 | COMPLEJO CORRECCIONAL SABANA HOYOS | DEPARTAMENTO RECORD MEDICO | PO BOX 31000 STE 1 | | | SABANA HOYOS | PR | 00688 | |
| 632781 | COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTITUCION 945 | CALL BOX 10005 | | GUAYAMA | PR | 00785 | |
| 632782 | COMPLEJO DEP Y RECREATIVO CAPITALINO | PARADA 25 PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 632783 | COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 102918 | COMPLEJO MEDICO SOCIAL ANTILLAS | PO ROX 21405 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102919 | COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 102920 | COMPLETE AIR SYSTEM CORP | URB LEVITTOWN | 2822 AVE DOS PALMAS | | | TOA BAJA | PR | 00949-4106 | |
| 102921 | COMPLETE BUILDING SERV INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 632784 | COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 102922 | COMPLETE CARE | 410 NORTH ROUTE 9 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 632785 | COMPLETE INDUSTRIAL DIST | PO BOX 7315 | | | | PONCE | PR | 00732 | |
| 102923 | COMPLETE PAINT SERVICES, INC | PO BOX 1211 | | | | GUANICA | PR | 00653 | |
| 102924 | COMPLETE SYSTEMS AUTOMATION | 2801 BUFORD HWY NE STE 330 | | | | BROOKHAVEN | GA | 30329 | |
| 102925 | COMPLIANCE INTEGRATED SOLUTIONS | PO BOX 30500 PMB 294 | | | | MANATI | PR | 00674 | |
| 632786 | COMPLIANCE CONSULTING GROUP | RIO PIEDRAS | 1688 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 632787 | COMPLIANCE EXPRESS | LADERAS DE PALMA REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 102926 | COMPLIANCE RESOURCE INC | COND LA LOMA EN FAJARDO | 180 CARR 194 APT 223 | | | FAJARDO | PR | 00738-3505 | |
| 632788 | COMPMED CPS | URB PARADIS | A 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 102927 | COMPOSITE FAN TECHNOLOGY OF PR INC | HC 1 BOX 29030 PMB 446 | | | | CAGUAS | PR | 00725-8900 | |
| 632789 | COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | | MIAMI | FL | 33265 | |
| 102928 | COMPPREHENSIVE CARE CENTER OF CENTRAL FLORIDA | 6001 VINELAND RD STE 116 | | | | ORLANDO | FL | 32819 | |
| 102929 | COMPRAC INC | CONTER 26 UPTOR DR | | | | WILMTAW | MA | 001887 | |
| 102930 | COMPRAS EXPRESS | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 102931 | COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 102932 | COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | | DORAL | FL | 33122-1509 | |
| 102933 | COMPRAS EXPRESS INC | 8117NW 33RD STREET | | | | MIAMI | FL | 33122-1005 | |
| 102935 | COMPRE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 102936 | COMPREHENSIVE CENTER OF BEHAVIOR AND | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON | SUITE 111 | | SAN JUAN | PR | 00909 | |
| 102937 | COMPREHENSIVE FAMILY | 120 MAPLE ST STE 203 | | | | SPRINGFIELD | MA | 01103 | |
| 102938 | COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | | SAN JUAN | PR | 00936 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| 102940 | COMPREHENSIVE ORTHOPAEDICS MUSCULOSKELETAL CARE | 455 LEWIS AVE STE 201 | | | | MERIDEN | CT | 06451 | |
| 102941 | COMPREHENSIVE ORTHOPEDIC GLOBAL | MEDICAL RECORDS | 9151 ESTATES THOMAS STE 206 | | | ST THOMAS | VI | 00802 | |
| 102942 | COMPREHENSIVE RADIOLOGICAL SERVICES | EDIF CADILLA | 100 PASEO SAN PABLO STE 407 | | | BAYAMON | PR | 00961-7028 | |
| 102943 | COMPREHENSIVE RHEUMATOLOGY CAR | SUITE 201 A | 353 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075-0000 | |
| 102944 | COMPRESORES & EQUIPO INC | PO BOX 85 | | | | SAN JUAN | PR | 00919 | |
| 632790 | COMPRESORES & EQUIPO INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0083 | |
| 632791 | COMPRESORES ARKY JR | SANTA JUANITA SECC 12 | FA 9 CALLE CASTOR | | | BAYAMON | PR | 00956 | |
| 632792 | COMPRESORES Y EQUIPOS | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 632793 | COMPRESORES Y EQUIPOS | PO BOX 192012 | | | | SAN JUAN | PR | 00919-2012 | |
| 632794 | COMPRESSION HEALTH CARE INC | 8185 CALLE CONCORDIA SUITE 2 | | | | PONCE | PR | 00717 | |
| 102945 | COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 | |
| 632795 | COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | | SAN JUAN | PR | 00922 1662 | |
| 102946 | COMPTON, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632796 | COMPTROLLER US NAVAL HOSPITAL | ROOSEVELT ROADS | | | | CEIBA | PR | 000735 | |
| 632797 | COMPU ALFA | 18 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 102947 | COMPU AUTO | 64 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 102948 | COMPU AUTO | PO BOX 11668 | | | | MANATI | PR | 00674 | |
| 102949 | COMPU AUTO | RR 01 BOX 11668 | | | | MANATI | PR | 00674 | |
| 632798 | COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 632799 | COMPU CENTRO | PO BOX 1227 | | | | AIBONITO | PR | 00705 | |
| 102950 | COMPU CLERK, INC | 350 AVE CHARDON STE 1238 | | | | SAN JUAN | PR | 00918-2154 | |
| 102951 | COMPU CLERK, INC | P O BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102952 | COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 102953 | COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102954 | COMPU CURSOS DE PUERTO RICO | CENTRO COMERCIAL LAGUNA GARDEN | SUITE 212-B | | | CAROLINA | PR | 00979 | |
| 102955 | COMPU MAC | CUARTA SECC VILLA CAROLINA | 156-11 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 102956 | COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 102957 | COMPU MAILING SYSTEMS INC | PO BOX 3985 | | | | SAN JUAN | PR | 00936 | |
| 632801 | COMPU NET | PO BOX 19716 | | | | SAN JUAN | PR | 00910 | |
| 632802 | COMPU OFFICE | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 102958 | COMPU SERVICE INC | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 102959 | COMPU SIGNS | AVE. BOULEVARD 2679 | | | | LEVITTOWN | PR | 00949 | |
| 102960 | COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 102961 | COMPU SIGNS INC | LEVITTWON | AA 80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632803 | COMPU SIGNS INC | LEVITTWON | 2679 AVE BOULEVARD | | | TOA BAJA | PR | 00949-0000 | |
| 102962 | COMPU SIGNS, INC. | LEVITTOWN | AA80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632804 | COMPU SYSTEMS INC. | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102963 | COMPU TRAINING DE PUERTO RICO | P O BOX 308 | | | | SAN JUAN | PR | 00919-4000 | |
| 102964 | COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 102965 | COMPU TRAINING, INC. | 281 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 102967 | COMPU TRAINING, INC. | PMB 308 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 632805 | COMPU XPERTS | 1168 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 102968 | COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | | SAN JUAN | PR | 00918 | |
| 632806 | COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 632807 | COMPUFIX INC | PO BOX 190812 | | | | SAN JUAN | PR | 00919-0812 | |
| 632808 | COMPUGRAFIA INC | PO BOX 367265 | | | | SAN JUAN | PR | 00936-7265 | |
| 632809 | COMPU-HOBBY DEL ESTE | PO BOX 996 | | | | LUQUILLO | PR | 00773 | |
| 102969 | COMPUKAR | PO BOX 8089 | | | | BAYAMON | PR | 00960 | |
| 102970 | COMPUL INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 632810 | COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 102971 | COMPUMASTER | 6900 SQUIBB ROAD | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| 102972 | COMPURED | 1139A AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 102973 | COMPUSA | PO BOX 200670 | | | | DALLAS | TX | 753200670 | |
| 632811 | COMPUSERVE INC | PO BOX 20212 | | | | COLUMBUS | OH | 43220 | |
| 632812 | COMPUSERVE INC | DEPTO L-742 | | | | COLUMBUS | OH | 43268 | |
| 632813 | COMPUSERVICE | PO BOX 92 | | | | HORMIGUERO | PR | 00660 | |
| 632814 | COMPUSERVICE | P O BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 632815 | COMPU-SIGNS | 2679 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 632816 | COMPUSYSTEM | PO BOX 1014 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632817 | COMPUSYSTEMS | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102974 | COMPUTABILITY | PO BOX 17882 | | | | MILWAUKEE | WI | 53217 | |
| 632818 | COMPUTADORA LOS MAESTROS | 464 TRINIDAD ORELLANA | | | | SAN JUAN | PR | 00923 | |
| 632819 | COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 632820 | COMPUTE CARE SYSTEM | 400 KALF SUITE 110 | | | | SAN JUAN | PR | 00918 | |
| 632821 | COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | | SAN JUAN | PR | 00922-1926 | |
| 632822 | COMPUTECH INC | PO BOX 194000 | SUITE 112 | | | SAN JUAN | PR | 00919 4000 | |
| 632823 | COMPUTECHS | CARR 2-276 B SUITE 103 | | | | MAYAGUEZ | PR | 00680 | |
| 102975 | COMPUTEK OFFICE MACHINE | P.O. BOX 361808 | | | | SAN JUAN | PR | 00936-1808 | |
| 632824 | COMPUTEK OFFICE MACHINE | PO BOX 361808 | | | | SAN JUAN | PR | 00936 | |
| 632825 | COMPUTER & SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936-1778 | |
| 102976 | COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717 | |
| 632826 | COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | | MANATI | PR | 00764-0380 | |
| 632827 | COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | | MANATI | PR | 00674 | |
| 102977 | COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | | PONCE | PR | 00731 | |
| 102978 | COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 102979 | COMPUTER ADVANTANGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | | BAYAMON | PR | 00959 | |
| 632828 | COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | | JAYUYA | PR | 00664 | |
| 102980 | COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 102981 | COMPUTER AND DIGITAL SOLUTIONS INC | URB SAN IGNACIO | 15 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6801 | |
| 102982 | COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 102983 | COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| 102984 | COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | | LEICESTERSHIRE | | LE16 9EF | UNITED KINGDOM |
| 632829 | COMPUTER ART & PRINT | 113 ALMIRANTE PINZON | | | | SAN JUAN | PR | 00918 | |
| 632830 | COMPUTER ART & PRINT | URB EL VEDADO | 113 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 102985 | COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| 102986 | COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| 102987 | COMPUTER ASSOCIATES | WESTERN BANK PLAZA | 268 MUNOZ RIVERA SUITE 807 | | | SAN JUAN | PR | 00918 | |
| 632831 | COMPUTER ASSOCIATES | 530 AVE PONCE DE LEON | SUITE 248 | | | SAN JUAN | PR | 00901-2304 | |
| 102989 | COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |
| 102990 | COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| 102992 | COMPUTER BOOK & MAGAZINE | 264 A AVE PI¨ERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 102993 | COMPUTER BOOK & MAGAZINE | 264 A AVE PINERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 632832 | COMPUTER BOOK & MAGAZINE | UNIVERSITY GARDENS | 908 GEORGETOWN STREET | | | SAN JUAN | PR | 00927 | |
| 102994 | COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | | SAN JUAN | PR | 00927 | |
| 102995 | COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 102996 | COMPUTER BOX INC | 419 AVE ANDULUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 102997 | COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | | TOA BAJA | PR | 00950-1473 | |
| 632834 | COMPUTER CARE CENTER | 1800 LEVITTOWN BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 632833 | COMPUTER CARE CENTER | PO BOX 51473 | | | | TOA BAJA | PR | 00950-1473 | |
| 102998 | COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 102999 | COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632835 | COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 632836 | COMPUTER CONSULTING PROFESSIONAL GROUP | SAN GERARDO | 313 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 103000 | COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | BO. ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 103001 | COMPUTER CONTROLLED CARS | BO ALGARROBO | 2 CARRETERA 4110 | | | VEGA BAJA | PR | 00693 | |
| 632837 | COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD STE A | | | | SAN DIEGO | CA | 92126 | |
| 103002 | COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | | SAN JUAN | PR | 00917-1919 | |
| 632838 | COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 632839 | COMPUTER DISTRIBUTORS INC. | CAPARRA HEIGHTS STATION | PO BOX 11954 | | | SAN JUAN | PR | 00922 | |
| 103003 | COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 632840 | COMPUTER EDUCATIONAL SERVICES | PO BOX 934 | | | | DORADO | PR | 00646 | |
| 632841 | COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | | SAN JUAN | PR | 00936-7286 | |
| 103004 | COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | | SAN JUAN | PR | 00936-8198 | |
| 103005 | COMPUTER EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956-2816 | |
| 103006 | COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 103007 | COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | | BAYAMON | PR | 00956 | |
| 632842 | COMPUTER EXTERMINATING SERVICE | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 103008 | COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | | SAN JUAN | PR | 00902 | |
| 103009 | COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 103010 | COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 103011 | COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | | HATO REY | PR | 00918 | |
| 632843 | COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 103012 | COMPUTER HOUSE | PO BOX 5040 | | | | CAROLINA | PR | 00984-5040 | |
| 103013 | COMPUTER HOUSE INC | 1174 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00920 | |
| 103014 | COMPUTER HOUSE INC | 1575 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103015 | COMPUTER HOUSE INC | 1577 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00920 | |
| 103016 | COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103017 | COMPUTER HOUSE INC | PO BOX 5040 | | | | CAROLINA | PR | 00984 | |
| 770993 | COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103018 | COMPUTER INN | 145 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 103019 | COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| 632844 | COMPUTER INN | 145 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 103020 | COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | | HoRMIGUEROS | PR | 00660 | |
| 103021 | COMPUTER LEARNING CENTER DBA EUROBANK | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103022 | COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | | SAN JUAN | PR | 0091911009 | |
| 103023 | COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | | SAN JUAN | PR | 00926 | |
| 103024 | COMPUTER LEARNING CENTERS, INC. | 3009 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7008 | |
| 103025 | COMPUTER LEARNING CENTERS, INC. | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103026 | COMPUTER LEARNING CENTERS, INC. | SUMMIT BLD BOX 3, SUITE 206, | CALLE AMARILLO #1738 | | | SAN JUAN | PR | 00926 | |
| 103027 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 103028 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 103029 | COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103030 | COMPUTER LINK | PO BOX 193724 | | | | HATO REY | PR | 00919-3724 | |
| 103031 | COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 632845 | COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 632846 | COMPUTER MART | 380 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 632847 | COMPUTER NET | PO BOX 457 | | | | LARES | PR | 00669 | |
| 103032 | COMPUTER NETWORK SYSTEMS CORP | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | | SAN JUAN | PR | 00917 | |
| 103033 | COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | | SAN JUAN | PR | 00918 | |
| 103034 | COMPUTER NETWORK SYSTEMS CORP | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103035 | COMPUTER NETWORK SYSTEMS CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 103036 | COMPUTER NETWORK SYSTEMS CORP | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 103037 | COMPUTER NETWORK SYSTEMS CORP | Y SCOTIABANK TOWER DE PUERTO RICO | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | SAN JUAN | PR | 00917 | |
| 103038 | COMPUTER NETWORK SYSTEMS CORP DBA | COMPUTERLINK | COND ALTAGRACIA 262 URUGUAY STE C2 | | | SAN JUAN | PR | 00917 | |
| 103039 | COMPUTER NETWORK SYSTEMS CORP DBA | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103040 | COMPUTER NETWORK SYSTEMS CORP DBA | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 632848 | COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | | MIAMI | FL | 33155 | |
| 632849 | COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | | CAROLINA | PR | 00979 | |
| 103041 | COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | | AGUADILLA | PR | 00603 | |
| 103042 | COMPUTER PARADISE | P O BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 103043 | COMPUTER PARADISE INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 632850 | COMPUTER PHONE INC | 1250 PONCE DE LEON AVE STE 600 | | | | SAN JUAN | PR | 00907 | |
| 103044 | COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | | SAN JUAN | PR | 00907 | |
| 632851 | COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 103045 | COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | | CABO ROJO | PR | 00623 | |
| 632852 | COMPUTER PRO | PO BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 103046 | COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | | GUAYNABO | PR | 00968-2615 | |
| 632853 | COMPUTER PRO INSTITUTE | AVENIDA DE DIEGO | SUITE 121 PLAZA SAN FRANCISCO | | | SAN JUAN | PR | 00926-5636 | |
| 632854 | COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| 632856 | COMPUTER PRODUCTS SERV | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 632855 | COMPUTER PRODUCTS SERV | PO BOX 11850 SUITE 120 | | | | SAN JUAN | PR | 00922-1850 | |
| 632857 | COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 632859 | COMPUTER PROFESSIONAL | 109 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 632858 | COMPUTER PROFESSIONAL | P O BOX 51942 | | | | TOA BAJA | PR | 00950-1942 | |
| 103047 | COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 103048 | COMPUTER RESCUE LLC | PO BOX 10786 | | | | SAN JUAN | PR | 00922-0786 | |
| 632860 | COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | | WASHINTON DC | NY | 20001 | |
| 103049 | COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 103050 | COMPUTER SERV AND SUPPORT INC | G-5 CALLE O`NEILL | | | | SAN JUAN | PR | 00917 | |
| 103051 | COMPUTER SERV AND SUPPORT INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632861 | COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | | SAN JUAN | PR | 00926 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103052 | COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | | SAN JUAN | PR | 00918 | |
| 103053 | COMPUTER SERVICES | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632862 | COMPUTER SERVICES | URB OASIS GARDEN | B 11 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 632863 | COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | | SAN JUAN | PR | 00917 | |
| 103054 | COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | | HATO REY | PR | 00918 | |
| 103055 | COMPUTER SERVICES & SUPPORT, INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 103056 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 632865 | COMPUTER SERVICES NETWORK | URB PUERTO NUEVO | 1048 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 632866 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PI¥EIRO | | | | SAN JUAN | PR | 00921 | |
| 632864 | COMPUTER SERVICES NETWORK | P O BOX 6585 | | | | BAYAMON | PR | 00960-5585 | |
| 103057 | COMPUTER SHOP P.R. | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| 103058 | COMPUTER SHOP PR INC | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| 632868 | COMPUTER SOFTEK | P O BOX 190408 | | | | SAN JUAN | PR | 00919 | |
| 632867 | COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 103059 | COMPUTER SOFTWARE PROFESSIONALS IN | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 632869 | COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 103060 | COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | | PUERTO NUEVO | PR | 00922 | |
| 632870 | COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGASE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 632871 | COMPUTER SQUARE | 162 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 103061 | COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | | HATO REY | PR | 00918 | |
| 103062 | COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-0000 | |
| 632872 | COMPUTER STOP INC | MERCANTIL PLAZA BUILDING GF 8 | | | | SAN JUAN | PR | 00918 | |
| 632873 | COMPUTER STOP INC | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 632874 | COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 632875 | COMPUTER SYSTEMS | 83 EASTMAN ST | | | | EASTON | MA | 02375 | |
| 632876 | COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-6023 | |
| 103063 | COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | | BAYAMON | PR | 00959 | |
| 632877 | COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | | CHARLESTON | SC | 29401 | |
| 632878 | COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | | GUAYAMA | PR | 00794 | |
| 103064 | COMPUTER TRAINING CENTER Y/O ANGEL M PESQUERA | PO BOX 191031 | | | | SAN JUAN | PR | 00919 | |
| 103065 | COMPUTER TRAINING CORP | 654 AVE MUðOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103066 | COMPUTER TRAINING CORP | 654 AVE MUNOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103067 | COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 103068 | COMPUTER TREND | GPO BOX 1667 | | | | SAN JUAN | PR | 00936 | |
| 103069 | COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | | MIAMI | FL | 33176 | |
| 632880 | COMPUTER ZONE | REPARTO METROPOLITANO | CALLE 62 SE # 1218 | | | SAN JUAN | PR | 00921 | |
| 632879 | COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2802 | |
| 103070 | COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| 103071 | COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| 103072 | COMPUTERLAND OF P.R. | P O BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 632881 | COMPUTERS HEAVEN | PO BOX 809 | | | | QUEBRADILLAS | PR | 00678 | |
| 103073 | COMPUTERSHARE | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 103074 | COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632882 | COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 103075 | COMPUTRONICS INC | 1590 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 103076 | COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 632883 | COMPUTRONIX NETWORK TECHNOLOGIE | PO BOX 2404 | | | | TOA BAJA | PR | 00951-2661 | |
| 103077 | COMPUTYPE INC | P O BOX 194004 | | | | SAN JUAN | PR | 00919-4004 | |
| 632884 | COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| 632885 | COMSEARCH | P O BOX 711435 | | | | CINCINATTI | OH | 45271-1435 | |
| 103078 | COMT EDUC BIENEST NIĐOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 103079 | COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 770994 | COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 103080 | COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | | CATANO | PR | 00962 | |
| 103081 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 | |
| 632886 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATA¨O | PR | 00962 | |
| 632887 | COMTED | STA JUANITA | AC 19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 632888 | COMTEMPO MUSIC STORE | COLISEO SHOPPING CENTER | SUITE C 105 | | | PONCE | PR | 00731 | |
| 103082 | COMULADA AYALA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 103083 | COMULADA AYALA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 103084 | COMULADA GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 103085 | Comulada Lugo, Kelvin A. | ADDRESS ON FILE | | | | | | | |
| 103086 | COMULADA LUGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 103087 | COMULADA OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 103088 | COMULADA SANTINI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 103089 | COMULADA TEISSONNIER, LORNA | ADDRESS ON FILE | | | | | | | |
| 103090 | COMULADA TEISSONNIERE, AMARILYS D | ADDRESS ON FILE | | | | | | | |
| 103091 | COMULADA TEISSONNIERE, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 103092 | COMULADA TEISSONNIERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 103093 | COMULADA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 632889 | COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | | SAN JUAN | PR | 00901 | |
| 632890 | COMUNICACION Y CULTURA | PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 632891 | COMUNICACIONES INTEGRADAS | 15 COLINAS DE FRESNO | | | | BAYAMON | PR | 00959 | |
| 103094 | COMUNICACIONES VICEVERSA | GM PLAZA SUITE 102 | BOX 30 PONCE DE LEON 1590 | | | SAN JUAN | PR | 00926 | |
| 632892 | COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 103095 | COMUNICADORA NEXUS INC | EDIF DORAL | 650 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 103096 | COMUNICADORA NEXUS INC | EDIF DORAL BANK PLAZA SUITE 602 | CALLE RESOLUCION #33 | | | SAN JUAN | PR | 00920-0000 | |
| 770995 | COMUNICADORA NEXUS INC | EDIF DORAL, 650 AVE MUNOZ RIVERA STE 400 | | | | SAN JUAN | PR | 00918 | |
| 103097 | COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 632893 | COMUNICARTE INC | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 632894 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | | RINCON | PR | 00677 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 103098 | COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 103099 | COMUNIDAD BO MARIN SECT LOS BARROS | BO MARIN BAJO SECT LOS BARROS | HC 65 BOX 4147 | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632896 | COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| 632897 | COMUNIDAD EL RETIRO | COMUNIDAD EL RETIRO | APT 1502 TORRE A | | | SAN JUAN | PR | 00924 | |
| 632898 | COMUNIDAD ENCAMINADA DESAROLLO EDUCATIVO | LA CENTRAL VILLA BORINQUEN | BZN V 1660 | | | CANOVANAS | PR | 00729-2257 | |
| 632899 | COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | | AGUADILLA | PR | 00605 | |
| 103100 | COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | | RINCON | PR | 00677 | |
| 103101 | COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | | JUANA DIAZ | PR | 00795 | |
| 632900 | COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 632901 | COMUNIDAD LA TIZA | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00794 | |
| 103102 | COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | | AGUAS BUENAS | PR | 00703 | |
| 632902 | COMUNIDAD LAS CORUJAS INC | HC 01 BOX 8256 | | | | AGUAS BUENAS | PR | 00703 | |
| 103103 | COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | | OROCOVIS | PR | 00720 | |
| 632903 | COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 103104 | COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | | BAYAMON | PR | 00956 | |
| 103105 | COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | | SABANA HOYOS | PR | 00688 | |
| 103106 | COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | | AGUAS BUENAS | PR | 00703 | |
| 103107 | COMUNIDAD NUEVO RENACER | P O BOX 1995 | | | | CANOVANAS | PR | 00729 | |
| 103108 | COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 632904 | COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | | CIDRA | PR | 00739 | |
| 103109 | COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | | ANASCO | PR | 00610 | |
| 103110 | COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703 | |
| 632905 | COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103111 | COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | | CANOVANAS | PR | 00729-0014 | |
| 103112 | COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | | PR | 00659 | |
| 103113 | COMUNNITY HEALTH FOUNDATION OF PR | URB SANTA CRUZ | C 17 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 103114 | CON AGGREGATES SUPPLIES INC | EDIF LA TORRE | 709 CALLE MIRAMAR PH 9A | | | SAN JUAN | PR | 00907 | |
| 632906 | CON GUSTO COMIDA Y MUCHO MAS | P O BOX 549 | | | | YABUCOA | PR | 00767-0549 | |
| 632907 | CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | | SAN JUAN | PR | 00936-1857 | |
| 632908 | CONAGRA FOOD ( SWIFT INTERNATIONAL ) | P O BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 103116 | CONAGRA FOODS INC | ENTERPRISE PROCUREMENT | 9 CONAGRA DRIVE MS 9 260 | | | OMAHA | NE | 68102 | |
| 632909 | CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918-2319 | |
| 103117 | CONAWAY MEDIAVILLA, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 632910 | CONC LA COM AYUDA RES PROBLEMA DE VIDA | RES LLORENS TORRES | EDIF 66 APT 1252 | | | SAN JUAN | PR | 00913 | |
| 103118 | CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| 103119 | CONCENTRA MED CTR | ATTENTION MEDICAL RECORDS | 135 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837-0000 | |
| 103120 | CONCENTRA MEDICAL CENTER | 1150 NORTHMEADOW PARKWAY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| 103121 | CONCENTRA MEDICAL CENTER | MEDICAL RECORDS DEPT | 3145 S ASHLAND AVE STE 110 | | | CHICAGO | IL | 60608 | |
| 103122 | CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| 632911 | CONCEPCION RODRIGUEZ ZABALA | HC 2 BOX 10625 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103123 | CONCEPCION ABALOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103124 | CONCEPCION ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 103125 | CONCEPCION ACEVEDO, ANN | ADDRESS ON FILE | | | | | | | |
| 103126 | CONCEPCION ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103127 | CONCEPCION ACOSTA, AXELL | ADDRESS ON FILE | | | | | | | |
| 103129 | CONCEPCION ACOSTA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 103130 | CONCEPCION ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103131 | CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 632912 | CONCEPCION AGOSTINI MARTIR | BO COLOMBIA | 242 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 103132 | CONCEPCION ALAMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 103133 | CONCEPCION ALAMO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 103134 | CONCEPCION ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 103135 | CONCEPCION ALERS, LUIS | ADDRESS ON FILE | | | | | | | |
| 103136 | CONCEPCION ALERS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 632913 | CONCEPCION ALGARIN GARCIA | PUERTO NUEVO | 355 CALLE BOLONIA | | | SAN JUAN | PR | 00920 | |
| 103137 | CONCEPCION ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 103138 | CONCEPCION ALICEA, KATERINE | ADDRESS ON FILE | | | | | | | |
| 103139 | CONCEPCION ALICEA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 103140 | CONCEPCION ALMESTICA, LUZILL | ADDRESS ON FILE | | | | | | | |
| 103142 | CONCEPCION ALMEYDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 103143 | CONCEPCION ALVARADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 103144 | CONCEPCION ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 103145 | CONCEPCION ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103146 | CONCEPCION ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | ADDRESS ON FILE | | | | | | | |
| 103147 | CONCEPCION AMBERT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 103148 | CONCEPCION ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| 103149 | CONCEPCION ANDRADES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 103151 | CONCEPCION ANGUITA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 103152 | CONCEPCION ANGUITA, SANYRA | ADDRESS ON FILE | | | | | | | |
| 103153 | CONCEPCION APONTE, EVIT | ADDRESS ON FILE | | | | | | | |
| 103154 | CONCEPCION AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 103155 | CONCEPCION ARCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 632914 | CONCEPCION ARROYO ACEVEDO | URB ALTURAS DE FLAMBOYAN | A 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 103156 | CONCEPCION ARROYO, ABNER | ADDRESS ON FILE | | | | | | | |
| 632915 | CONCEPCION AUTO TECHNITIAN | REPTO VALENCIA | A23 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 103157 | CONCEPCION AVILES, DIANA V | ADDRESS ON FILE | | | | | | | |
| 103158 | CONCEPCION AVILES, FELUIX | ADDRESS ON FILE | | | | | | | |
| 103159 | CONCEPCION AVILES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 103160 | CONCEPCION AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 103161 | CONCEPCION AYALA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 632916 | CONCEPCION BAERGA SALICRUP | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |
| 103162 | CONCEPCION BAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 103163 | CONCEPCION BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103164 | CONCEPCION BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 103165 | CONCEPCION BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103166 | CONCEPCION BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 103167 | CONCEPCION BARROSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 103168 | CONCEPCION BAYON, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103169 | CONCEPCION BELAVAL, SHARON | ADDRESS ON FILE | | | | | | | |
| 103170 | CONCEPCION BENITEZ, JAIM | ADDRESS ON FILE | | | | | | | |
| 103171 | CONCEPCION BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 103172 | CONCEPCION BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 103173 | CONCEPCION BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 103174 | CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 103175 | CONCEPCION BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103176 | CONCEPCION BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103177 | CONCEPCION BERRIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 632917 | CONCEPCION BETANCOURT | TRASTALLERES | 1073 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 103178 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103179 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103180 | Concepcion Bonilla, Joel | ADDRESS ON FILE | | | | | | | |
| 103181 | CONCEPCION BONILLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 103182 | CONCEPCION BULERIN, SOL | ADDRESS ON FILE | | | | | | | |
| 103183 | CONCEPCION BULERIN, SOL B | ADDRESS ON FILE | | | | | | | |
| 103184 | CONCEPCION CALDERON, JUANA | ADDRESS ON FILE | | | | | | | |
| 103185 | CONCEPCION CAMACHO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| 103186 | CONCEPCION CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103187 | CONCEPCION CANCEL, VEROUSHKA | ADDRESS ON FILE | | | | | | | |
| 103188 | CONCEPCION CANINO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 632918 | CONCEPCION CARABALLO RODRIGUEZ | REPTO METROPOLITANO | 1019 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 632919 | CONCEPCION CARDONA RIVERA | BOX 587 | | | | CAROLINA | PR | 00985 | |
| 103189 | CONCEPCION CARDONA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103190 | CONCEPCION CARDONA, JACOBO | ADDRESS ON FILE | | | | | | | |
| 103191 | CONCEPCION CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 103192 | CONCEPCION CARDONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 103193 | CONCEPCION CARMONA ROHENA | ADDRESS ON FILE | | | | | | | |
| 103194 | CONCEPCION CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 103195 | CONCEPCION CARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 103196 | Concepcion Cartagena, Damaris | ADDRESS ON FILE | | | | | | | |
| 103197 | CONCEPCION CASTILLO, ENA | ADDRESS ON FILE | | | | | | | |
| 103198 | CONCEPCION CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103199 | CONCEPCION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103200 | CONCEPCION CASTRO, SOLEDAD M | ADDRESS ON FILE | | | | | | | |
| 103202 | CONCEPCION CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103203 | CONCEPCION CHAPARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 103204 | CONCEPCION CINTRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 103205 | CONCEPCION CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 103206 | CONCEPCION CLASS, BETTSY | ADDRESS ON FILE | | | | | | | |
| 103207 | CONCEPCION CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 103208 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 103209 | CONCEPCION COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103210 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| 103211 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| 103212 | CONCEPCION COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |
| 103213 | CONCEPCION COLON, ANA A | ADDRESS ON FILE | | | | | | | |
| 103214 | CONCEPCION COLON, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103215 | CONCEPCION COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 103216 | CONCEPCION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 103217 | CONCEPCION COLON, NACHA | ADDRESS ON FILE | | | | | | | |
| 103218 | CONCEPCION COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 103219 | CONCEPCION CONCEPCION, ANA D | ADDRESS ON FILE | | | | | | | |
| 103220 | CONCEPCION CONCEPCION, REYMI | ADDRESS ON FILE | | | | | | | |
| 632920 | CONCEPCION CONO RIVERA D/B/A LA COCINA | CAPARRA TERRACE | 1155 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 103221 | CONCEPCION CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103222 | CONCEPCION CORCHADO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 103223 | Concepcion Corchado, Juan M | ADDRESS ON FILE | | | | | | | |
| 103224 | CONCEPCION CORCHADO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 632921 | CONCEPCION CORDERO CAMACHO | HC 1 BOX 3127 | | | | UTUADO | PR | 00641 | |
| 103225 | CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 103226 | CONCEPCION CORDERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 103227 | CONCEPCION COREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 103228 | CONCEPCION COREANO, OBED | ADDRESS ON FILE | | | | | | | |
| 103229 | CONCEPCION CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 103230 | CONCEPCION COSME, MARIA L | ADDRESS ON FILE | | | | | | | |
| 103231 | CONCEPCION COSME, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 103232 | CONCEPCION COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 103233 | Concepcion Cotto, Roberto L | ADDRESS ON FILE | | | | | | | |
| 103234 | Concepcion Crespo, Jaime | ADDRESS ON FILE | | | | | | | |
| 632922 | CONCEPCION CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 103235 | CONCEPCION CRUZ, ERINDORAMIS | ADDRESS ON FILE | | | | | | | |
| 103236 | CONCEPCION CRUZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 103237 | CONCEPCION CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103238 | CONCEPCION CRUZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 103239 | CONCEPCION CRUZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| 103240 | CONCEPCION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 103241 | CONCEPCION CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 103242 | CONCEPCION CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103243 | CONCEPCION DE CONINCK, FRANCES | ADDRESS ON FILE | | | | | | | |
| 103244 | CONCEPCION DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 103245 | CONCEPCION DE JESUS, ANNETT | ADDRESS ON FILE | | | | | | | |
| 103246 | CONCEPCION DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103247 | CONCEPCION DE JESUS, LINETH | ADDRESS ON FILE | | | | | | | |
| 103248 | CONCEPCION DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 103249 | CONCEPCION DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 103250 | Concepcion De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 103251 | CONCEPCION DE JESUS, SABINA | ADDRESS ON FILE | | | | | | | |
| 103252 | CONCEPCION DE JESUS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 103253 | CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103255 | CONCEPCION DE LEON, JONNALY | ADDRESS ON FILE | | | | | | | |
| 103256 | CONCEPCION DE LEON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 103257 | CONCEPCION DE LEON, OLGA | ADDRESS ON FILE | | | | | | | |
| 103258 | CONCEPCION DE MAYMI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 103259 | CONCEPCION DEBORA, VARGAS | ADDRESS ON FILE | | | | | | | |
| 103260 | CONCEPCION DECLET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 103261 | Concepcion Del Valle, Jennifer | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103262 | CONCEPCION DELERME, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 632923 | CONCEPCION DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 103263 | CONCEPCION DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103264 | CONCEPCION DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 103265 | Concepcion Delgado, Norma I | ADDRESS ON FILE | | | | | | | |
| 632924 | CONCEPCION DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 632925 | CONCEPCION DIAZ RODRIGUEZ | REPTO METROPOLITANO 873 | CALLE 43 S E | | | SAN JUAN | PR | 00921 | |
| 103266 | CONCEPCION DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 103267 | CONCEPCION DIAZ, CERBULO | ADDRESS ON FILE | | | | | | | |
| 103268 | CONCEPCION DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 103269 | CONCEPCION DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 103270 | CONCEPCION DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | | |
| 632926 | CONCEPCION ELECTRIC | LAS LOMAS | 1787 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 103271 | CONCEPCION ELIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 103272 | Concepcion Elias, Sonia N | ADDRESS ON FILE | | | | | | | |
| 103273 | CONCEPCION ESCALERA, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 103274 | CONCEPCION ESCOBAR, EVA N | ADDRESS ON FILE | | | | | | | |
| 632927 | CONCEPCION ESTEVES GIRONA | RES MONTE HATILLO | EDIF 55 APT 684 | | | SAN JUAN | PR | 00926 | |
| 103275 | Concepcion Febus, Carlos A | ADDRESS ON FILE | | | | | | | |
| 103276 | CONCEPCION FEBUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 103277 | CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 103278 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 103279 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 103280 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 103281 | CONCEPCION FERREIRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 103282 | CONCEPCION FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 103283 | CONCEPCION FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 103284 | CONCEPCION FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 103285 | CONCEPCION FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103286 | CONCEPCION FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 103287 | CONCEPCION FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 103288 | CONCEPCION FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103289 | CONCEPCION FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 103290 | Concepcion Flores, Angel L | ADDRESS ON FILE | | | | | | | |
| 103291 | CONCEPCION FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 103292 | CONCEPCION FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 103293 | CONCEPCION FONTANEZ, JAN A. | ADDRESS ON FILE | | | | | | | |
| 103294 | CONCEPCION FONTANEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 103295 | CONCEPCION FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103296 | CONCEPCION FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103297 | CONCEPCION FRANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103298 | CONCEPCION FRANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103299 | CONCEPCION FUENTES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 103300 | Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | | |
| 103301 | CONCEPCION FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 103302 | Concepcion Fuentes, Victor | ADDRESS ON FILE | | | | | | | |
| 103303 | CONCEPCION GAETAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103304 | CONCEPCION GALAY, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632928 | CONCEPCION GARCIA DIAZ | HC 02 BOX 28039 | | | | CAGUAS | PR | 00725-9401 | |
| 103305 | CONCEPCION GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 103306 | CONCEPCION GARCIA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 103307 | CONCEPCION GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 103308 | Concepcion Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 632929 | CONCEPCION GENERO FABIO | 1109 CALLE 14 N E | | | | SAN JUAN | PR | 00920 | |
| 103309 | CONCEPCION GIRON, MARY | ADDRESS ON FILE | | | | | | | |
| 103310 | CONCEPCION GOMEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 103311 | CONCEPCION GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 632930 | CONCEPCION GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 103312 | CONCEPCION GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 103313 | CONCEPCION GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 103314 | Concepcion Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 103315 | CONCEPCION GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 103316 | CONCEPCION GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103317 | CONCEPCION GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 103318 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 103319 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 103320 | CONCEPCION GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 103321 | CONCEPCION GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 103322 | CONCEPCION GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 103323 | CONCEPCION GORDIAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 632931 | CONCEPCION GUZMAN BURGOS | HC 2 BOX 6870 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 632932 | CONCEPCION GUZMAN COLON | BONNEVILLE VALLEY 36 | CALLE COMPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 103326 | CONCEPCION GUZMAN, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 103327 | CONCEPCION GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 103328 | CONCEPCION GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 103329 | CONCEPCION GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 632933 | CONCEPCION HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 103330 | CONCEPCION HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 103331 | CONCEPCION HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103332 | CONCEPCION HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 103333 | Concepcion Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 103334 | CONCEPCION HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103335 | Concepcion Hernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| 103336 | CONCEPCION HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 103337 | CONCEPCION HERNANDEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 103338 | CONCEPCION HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 103339 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 103340 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 103341 | CONCEPCION IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103342 | CONCEPCION ISERN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 103344 | CONCEPCION ISERN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 103345 | CONCEPCION ISERN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103346 | CONCEPCION ISERN, OMAR | ADDRESS ON FILE | | | | | | | |
| 103347 | CONCEPCION JAMES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 103348 | CONCEPCION JIMENEZ DE DUPREY | ADDRESS ON FILE | | | | | | | |
| 103349 | CONCEPCION JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 103350 | CONCEPCION JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 103351 | CONCEPCION JIMENEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103352 | CONCEPCION JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 103353 | CONCEPCION JIMENEZ, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 103354 | CONCEPCION JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 103355 | CONCEPCION JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 103356 | CONCEPCION JIMENEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 103357 | CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | | | |
| 103358 | CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103359 | CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 103360 | CONCEPCION LAGUNA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 103361 | CONCEPCION LAGUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 103362 | CONCEPCION LANDRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 632934 | CONCEPCION LARREGUI SANTANA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 103363 | CONCEPCION LEBRON, SAMUEL N | ADDRESS ON FILE | | | | | | | |
| 632935 | CONCEPCION LEON RIVERA | HC 1 BOX 3506 | | | | MAUNABO | PR | 00707 | |
| 103364 | CONCEPCION LIZARDI, AISHA | ADDRESS ON FILE | | | | | | | |
| 103365 | CONCEPCION LIZARDI, EIRA | ADDRESS ON FILE | | | | | | | |
| 632936 | CONCEPCION LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 632937 | CONCEPCION LOPEZ RAMOS | PO BOX 1622 | | | | ARECIBO | PR | 00613 | |
| 103366 | CONCEPCION LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 103367 | CONCEPCION LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 103368 | CONCEPCION LOPEZ, ANIBAL Y | ADDRESS ON FILE | | | | | | | |
| 103369 | CONCEPCION LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 103370 | CONCEPCION LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 103371 | CONCEPCION LOPEZ, KENDRA L. | ADDRESS ON FILE | | | | | | | |
| 103372 | CONCEPCION LOPEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 103373 | CONCEPCION LOPEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 103374 | CONCEPCION LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 103375 | CONCEPCION LOPEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 103376 | CONCEPCION LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103377 | CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 103378 | CONCEPCION LOUBRIEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 103201 | CONCEPCION LOZADA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 103379 | CONCEPCION LOZADA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 103380 | CONCEPCION LOZADA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 103381 | CONCEPCION LOZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103382 | CONCEPCION LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103383 | CONCEPCION LUGO, LYNNETTE Y | ADDRESS ON FILE | | | | | | | |
| 632938 | CONCEPCION LYDIA RODRIGUEZ | URB TORRIMAR | B 3-4 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 632939 | CONCEPCION M HERNANDEZ MENENDEZ | VILLA BLANCA | EXT SAN ANTONIO F 37 C/ 6 | | | CAGUAS | PR | 00725 | |
| 632940 | CONCEPCION M. NAVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 103384 | CONCEPCION MAISONET GALARZA | ADDRESS ON FILE | | | | | | | |
| 632941 | CONCEPCION MALDONADO MORALES | PO BOX 363914 | | | | SAN JUAN | PR | 00936 | |
| 103385 | CONCEPCION MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 103386 | CONCEPCION MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103387 | Concepcion Maldonado, Ivan | ADDRESS ON FILE | | | | | | | |
| 103388 | CONCEPCION MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103389 | CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103390 | CONCEPCION MALDONADO, ROSAURO | ADDRESS ON FILE | | | | | | | |
| 103391 | CONCEPCION MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 103392 | CONCEPCION MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 103393 | CONCEPCION MARIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 103394 | CONCEPCION MARQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 103395 | CONCEPCION MARRERO, LARRY | ADDRESS ON FILE | | | | | | | |
| 103396 | CONCEPCION MARRERO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 103397 | CONCEPCION MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 103398 | Concepcion Martine, Freddie | ADDRESS ON FILE | | | | | | | |
| 632942 | CONCEPCION MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103399 | CONCEPCION MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103400 | CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103401 | CONCEPCION MARTINEZ, DAMARIS B | ADDRESS ON FILE | | | | | | | |
| 103402 | CONCEPCION MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 103403 | CONCEPCION MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 103404 | CONCEPCION MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103405 | Concepcion Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 103406 | CONCEPCION MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 103407 | CONCEPCION MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103408 | CONCEPCION MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 103409 | CONCEPCION MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 103410 | Concepcion Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| 103411 | CONCEPCION MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 103412 | CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 103413 | CONCEPCION MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103414 | CONCEPCION MATOS, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 103415 | Concepcion Matos, Jennifer | ADDRESS ON FILE | | | | | | | |
| 103416 | CONCEPCION MATOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 103417 | CONCEPCION MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| 103418 | CONCEPCION MAYSONET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 632943 | CONCEPCION MEDINA BAEZ | HC 2 BOX 11026 | | | | HUMACAO | PR | 00791-9602 | |
| 632944 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632945 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 103419 | CONCEPCION MEDINA, INGRID | ADDRESS ON FILE | | | | | | | |
| 103420 | CONCEPCION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103421 | CONCEPCION MEJIAS, ROSA B | ADDRESS ON FILE | | | | | | | |
| 103422 | CONCEPCION MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 103423 | CONCEPCION MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 103424 | CONCEPCION MELENDEZ, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 103425 | CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 103426 | CONCEPCION MELENDEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 103427 | CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103428 | CONCEPCION MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 103429 | CONCEPCION MENDEZ, AXE G. | ADDRESS ON FILE | | | | | | | |
| 103430 | CONCEPCION MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103431 | Concepcion Mendez, Ivan G | ADDRESS ON FILE | | | | | | | |
| 103432 | CONCEPCION MENDIZABAL, LUZ D | ADDRESS ON FILE | | | | | | | |
| 103433 | CONCEPCION MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103434 | CONCEPCION MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103435 | CONCEPCION MERCED, MARY | ADDRESS ON FILE | | | | | | | |
| 103436 | CONCEPCION MERCED, ZULMA | ADDRESS ON FILE | | | | | | | |
| 632946 | CONCEPCION MIRANDA | ADDRESS ON FILE | | | | | | | |
| 103437 | CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 103438 | CONCEPCION MIRANDA, ANA V | ADDRESS ON FILE | | | | | | | |
| 103439 | CONCEPCION MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 103440 | CONCEPCION MOJICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 103441 | CONCEPCION MOLINA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 103442 | CONCEPCION MOLINA, KARILYN D. | ADDRESS ON FILE | | | | | | | |
| 103443 | CONCEPCION MOLINARI, SIXTA | ADDRESS ON FILE | | | | | | | |
| 103444 | CONCEPCION MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103445 | CONCEPCION MONTEROLA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 103446 | CONCEPCION MONTEROLA, NAHIR M. | ADDRESS ON FILE | | | | | | | |
| 103447 | CONCEPCION MONTEROLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 632947 | CONCEPCION MORALES SANTIAGO | URB LOMAS VERDES | EE 19 AVE NOGAL 2 | | | BAYAMON | PR | 00956 | |
| 103448 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| 103449 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| 103450 | CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | | |
| 103451 | CONCEPCION MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 103452 | CONCEPCION MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103453 | CONCEPCION MORALES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 103454 | CONCEPCION MORAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103455 | CONCEPCION MOREDA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 103456 | CONCEPCION MOREDA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 103457 | CONCEPCION NATAL, YIRIS | ADDRESS ON FILE | | | | | | | |
| 103458 | CONCEPCION NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 103459 | CONCEPCION NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103460 | CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 103461 | CONCEPCION NAVEDO, LIZJAIRA | ADDRESS ON FILE | | | | | | | |
| 103462 | CONCEPCION NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 103463 | CONCEPCION NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 103464 | CONCEPCION NEVAREZ, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 103465 | CONCEPCION NIEVES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 103466 | CONCEPCION NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 103467 | CONCEPCION NIEVES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 103469 | CONCEPCION NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 103470 | CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 103471 | CONCEPCION NIEVES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 103472 | CONCEPCION NIEVES, TAMAHARA E. | ADDRESS ON FILE | | | | | | | |
| 103473 | CONCEPCION NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103474 | Concepcion Nunez, Luis E | ADDRESS ON FILE | | | | | | | |
| 103475 | CONCEPCION NUNEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| 632948 | CONCEPCION OCASIO SANTANA | JARDINES DE PALMAREJO | AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 103476 | CONCEPCION OCASIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 103477 | Concepcion Ocasio, Salomon | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632949 | CONCEPCION OLIVO FONSECA | ADDRESS ON FILE | | | | | | | |
| 103478 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103479 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103480 | CONCEPCION OLIVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 103481 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 103482 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 103483 | CONCEPCION OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 103484 | CONCEPCION OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103485 | CONCEPCION OROZCO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 103486 | CONCEPCION ORTEGA, JEAN P | ADDRESS ON FILE | | | | | | | |
| 103468 | CONCEPCION ORTEGA, KELMESSA | ADDRESS ON FILE | | | | | | | |
| 632950 | CONCEPCION ORTIZ | ROYAL PALM | 163 CRISABTEMO | | | BAYAMON | PR | 00956 | |
| 632951 | CONCEPCION ORTIZ DE JESUS | LAS MARGARITAS | EDIF 15 APT 423 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 632952 | CONCEPCION ORTIZ ORTIZ | P O BOX 605 | | | | NARANJITO | PR | 00719-0605 | |
| 103325 | CONCEPCION ORTIZ, ABY | ADDRESS ON FILE | | | | | | | |
| 103343 | CONCEPCION ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 103487 | CONCEPCION ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 103488 | CONCEPCION ORTIZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 103489 | CONCEPCION ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 103491 | CONCEPCION ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 103492 | CONCEPCION ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103493 | CONCEPCION ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 103494 | CONCEPCION ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 103495 | CONCEPCION ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 103496 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 103497 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 103499 | Concepcion Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 103500 | CONCEPCION ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 103501 | CONCEPCION ORTOLAZA, NADIOSKA I | ADDRESS ON FILE | | | | | | | |
| 103502 | CONCEPCION ORTTIZ / JORGE L MARRERO | ADDRESS ON FILE | | | | | | | |
| 103503 | CONCEPCION OSORIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 103505 | CONCEPCIÓN OSORIO, MIRIAM | RAFAEL HUMBERTO MARCHAND | AVE. PONCE DE LEON 623 BANCO COOP OFIC 502-B | | | HATO REY | PR | 00918 | |
| 103506 | CONCEPCIÓN OSORIO, MIRIAM A. | LCDO. RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | 623 AVE Ponce DE LEON STE 502B | | SAN JUAN | PR | 00917 | |
| 632953 | CONCEPCION OTERO SANTA | VILLA CAROLINA | 66 15 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 103507 | CONCEPCION OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103508 | CONCEPCION OYOLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 103509 | CONCEPCION OYOLA, TYANN D. | ADDRESS ON FILE | | | | | | | |
| 103510 | CONCEPCION PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 103511 | CONCEPCION PABON, MARICELA | ADDRESS ON FILE | | | | | | | |
| 103512 | CONCEPCION PACHECO, DORIS | ADDRESS ON FILE | | | | | | | |
| 103513 | CONCEPCION PACHECO, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 103514 | CONCEPCION PACHECO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 632954 | CONCEPCION PADILLA RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 103515 | CONCEPCION PADILLA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 103516 | CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 103517 | CONCEPCION PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103518 | CONCEPCION PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 103519 | CONCEPCION PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 103520 | CONCEPCION PAINE, ESTER | ADDRESS ON FILE | | | | | | | |
| 103521 | CONCEPCION PANTOJA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 103523 | CONCEPCION PANTOJAS, FIDI A | ADDRESS ON FILE | | | | | | | |
| 103524 | CONCEPCION PARIS, DHARMA | ADDRESS ON FILE | | | | | | | |
| 103525 | CONCEPCION PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 103526 | CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 103527 | CONCEPCION PEDRAZA, ANA R | ADDRESS ON FILE | | | | | | | |
| 103528 | CONCEPCION PEDRAZA, MARTA | ADDRESS ON FILE | | | | | | | |
| 103529 | CONCEPCION PENA, ANA G | ADDRESS ON FILE | | | | | | | |
| 632955 | CONCEPCION PEREZ MANSO | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 632956 | CONCEPCION PEREZ PEREZ | PUERTO NUEVO | 1135 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 632957 | CONCEPCION PEREZ SARRAGA | URB VILLA FONTANA | PR 539 VIA 2 | | | CAROLINA | PR | 00983 | |
| 103530 | CONCEPCION PEREZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 103531 | CONCEPCION PEREZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 103532 | CONCEPCION PEREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 103534 | CONCEPCION PEREZ, ELDA L | ADDRESS ON FILE | | | | | | | |
| 103535 | CONCEPCION PEREZ, ESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| 103536 | CONCEPCION PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 103537 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103538 | Concepcion Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 103539 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103540 | Concepcion Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 103541 | CONCEPCION PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 103542 | CONCEPCION PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 103543 | Concepcion Perez, Juana M | ADDRESS ON FILE | | | | | | | |
| 103544 | CONCEPCION PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 103545 | CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103546 | CONCEPCION PEREZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 103547 | CONCEPCION PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 103549 | CONCEPCION PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 103550 | CONCEPCION PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 103551 | CONCEPCION PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 103552 | CONCEPCION PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 103553 | CONCEPCION PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 103554 | CONCEPCION PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 103555 | CONCEPCION PINEIRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 103556 | CONCEPCION PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 103557 | CONCEPCION QUILES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 103558 | CONCEPCION QUINONES DE LONGO | ADDRESS ON FILE | | | | | | | |
| 103559 | Concepcion Quinones, Carlos O | ADDRESS ON FILE | | | | | | | |
| 103560 | CONCEPCION QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 103561 | CONCEPCION QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 103562 | CONCEPCION QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 103563 | CONCEPCION QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103564 | CONCEPCION QUINTERO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 103565 | CONCEPCION RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 103566 | CONCEPCION RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103567 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 103568 | Concepcion Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 103569 | CONCEPCION RAMOS, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 103570 | CONCEPCION RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 103571 | CONCEPCION RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 103572 | Concepcion Ramos, Julio C | ADDRESS ON FILE | | | | | | | |
| 103573 | CONCEPCION RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 103574 | CONCEPCION RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103575 | CONCEPCION RAMOS, RAUL IVAN | ADDRESS ON FILE | | | | | | | |
| 103576 | CONCEPCION RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 103577 | CONCEPCION RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 103578 | CONCEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 103579 | CONCEPCION RESTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 632958 | CONCEPCION REYES LOPEZ | BO FLORIDA | HC 01 BOX 8857 | | | VIEQUES | PR | 00765 | |
| 103580 | CONCEPCION REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 103581 | CONCEPCION REYES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 103582 | CONCEPCION REYES, KAMIR | ADDRESS ON FILE | | | | | | | |
| 103583 | CONCEPCION REYES, MARHELIS | ADDRESS ON FILE | | | | | | | |
| 103584 | CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 103585 | Concepcion Reyes, Maria V | ADDRESS ON FILE | | | | | | | |
| 103586 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 103587 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 103588 | CONCEPCION RIOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 103589 | CONCEPCION RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 103590 | CONCEPCION RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 103591 | CONCEPCION RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 103592 | CONCEPCION RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 103593 | CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | | |
| 632959 | CONCEPCION RIVERA | COM DEL RETIRO | 65 AVE INF KM 4 0 | | | SAN JUAN | PR | 00924 | |
| 632960 | CONCEPCION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 21 APT 147 | | | CAROLINA | PR | 00925 | |
| 632961 | CONCEPCION RIVERA CRUZ | HC 1 BOX 5804 | | | | GUAYNABO | PR | 00969 | |
| 103504 | CONCEPCION RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 103595 | CONCEPCION RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 103596 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103597 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103598 | CONCEPCION RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 103600 | CONCEPCION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103601 | CONCEPCION RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 103602 | CONCEPCION RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103603 | CONCEPCION RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 103604 | Concepcion Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 103605 | CONCEPCION RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103606 | CONCEPCION RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103607 | CONCEPCION RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 103608 | CONCEPCION RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 103609 | CONCEPCION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103610 | CONCEPCION RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 103611 | CONCEPCION RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 103612 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 103613 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103614 | CONCEPCION ROBLES, CARMIN | ADDRESS ON FILE | | | | | | | |
| 103615 | CONCEPCION ROBLES, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 103616 | CONCEPCION ROBLES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 103617 | CONCEPCION ROBLES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632962 | CONCEPCION RODRIGUEZ | BOX 66 | | | | MOCA | PR | 00676 | |
| 632963 | CONCEPCION RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 103618 | CONCEPCION RODRIGUEZ DE PAGE | ADDRESS ON FILE | | | | | | | |
| 632964 | CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | PQUE IND MINILLAS CARR 174 | | | | BAYAMON | PR | 00959 | |
| 103619 | CONCEPCION RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 103620 | CONCEPCION RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 103621 | CONCEPCION RODRIGUEZ, EVERIDYS | ADDRESS ON FILE | | | | | | | |
| 103622 | CONCEPCION RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103623 | CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 103624 | CONCEPCION RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 103625 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 103626 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 103627 | CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 103628 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 103629 | CONCEPCION RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 103630 | CONCEPCION RODRIGUEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 103632 | Concepcion Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 103633 | CONCEPCION RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 103634 | CONCEPCION RODRIGUEZ, YEZZID | ADDRESS ON FILE | | | | | | | |
| 103635 | CONCEPCION ROJAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 103636 | CONCEPCION ROLON, NORA | ADDRESS ON FILE | | | | | | | |
| 632966 | CONCEPCION ROMAN GONZALEZ | HC 8 BOX 54003 BAYANEY | | | | HATILLO | PR | 00659 | |
| 632965 | CONCEPCION ROMAN GONZALEZ | HC 05 BOX 54101 | | | | HATILLO | PR | 00659-9607 | |
| 103637 | CONCEPCION ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 103638 | CONCEPCION ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 103639 | CONCEPCION ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 103640 | CONCEPCION ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103641 | CONCEPCION ROQUE, LUCY | ADDRESS ON FILE | | | | | | | |
| 103642 | CONCEPCION ROQUE, YULENDY | ADDRESS ON FILE | | | | | | | |
| 103643 | CONCEPCION ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 103644 | CONCEPCION ROSA, ADALINA | ADDRESS ON FILE | | | | | | | |
| 103645 | CONCEPCION ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103646 | Concepcion Rosa, William | ADDRESS ON FILE | | | | | | | |
| 103647 | CONCEPCION ROSADO MD, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 103648 | Concepcion Rosado, Jacinto | ADDRESS ON FILE | | | | | | | |
| 103649 | Concepcion Rosado, Luis J | ADDRESS ON FILE | | | | | | | |
| 103650 | CONCEPCION ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 103651 | CONCEPCION ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 103652 | CONCEPCION ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 103653 | CONCEPCION ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 103654 | CONCEPCION ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 103655 | CONCEPCION ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632967 | CONCEPCION ROSARIO RESTO | PO BOX 521 | | | | ENSENADA | PR | 00647 | |
| 103656 | CONCEPCION ROSARIO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 103657 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103658 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103659 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103660 | CONCEPCION RUBIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 103661 | CONCEPCION RUBIO, ENID | ADDRESS ON FILE | | | | | | | |
| 103662 | CONCEPCION RUBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 632968 | CONCEPCION RUIZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 103663 | CONCEPCION RUIZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 632969 | CONCEPCION SALAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 632970 | CONCEPCION SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 103664 | CONCEPCION SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103665 | CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103666 | CONCEPCION SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 103667 | CONCEPCION SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 103668 | CONCEPCION SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103669 | CONCEPCION SANCHEZ, MINA E | ADDRESS ON FILE | | | | | | | |
| 103670 | Concepcion Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 103671 | CONCEPCION SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103672 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103673 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103674 | CONCEPCION SANTA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 103675 | Concepcion Santa, Linette M | ADDRESS ON FILE | | | | | | | |
| 103676 | CONCEPCION SANTANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 103677 | CONCEPCION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 103678 | CONCEPCION SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 103679 | CONCEPCION SANTANA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 103680 | CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | | |
| 103681 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| 103682 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| 103683 | CONCEPCION SANTANA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 103684 | CONCEPCION SANTANA, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 632971 | CONCEPCION SANTIAGO HAYES | REPTO METROPOLITANO | 40 SE 1151 | | | SAN JUAN | PR | 00921 | |
| 103685 | CONCEPCION SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 103687 | CONCEPCION SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 103688 | CONCEPCION SANTOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 103689 | CONCEPCION SANTOS, ELIA | ADDRESS ON FILE | | | | | | | |
| 103690 | CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 103691 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 103692 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 103693 | CONCEPCION SERRANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 103694 | Concepcion Serrano, Beatriz | ADDRESS ON FILE | | | | | | | |
| 103695 | CONCEPCION SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 103696 | CONCEPCION SERRANO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 103697 | Concepcion Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| 103698 | Concepcion Serrano, Isabel | ADDRESS ON FILE | | | | | | | |
| 103699 | CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 632972 | CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 103701 | CONCEPCION SIERRA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 103702 | CONCEPCION SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 103703 | CONCEPCION SIERRA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 103704 | CONCEPCION SIERRA, SASHA | ADDRESS ON FILE | | | | | | | |
| 103705 | CONCEPCION SIERRA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 632973 | CONCEPCION SILVA | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 | |
| 103706 | CONCEPCION SOLER, AUREA E | ADDRESS ON FILE | | | | | | | |
| 103707 | CONCEPCION SOLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 103708 | CONCEPCION SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| 103709 | CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103710 | CONCEPCION SOTO, ADA LINETTE | ADDRESS ON FILE | | | | | | | |
| 103711 | CONCEPCION SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 103712 | CONCEPCION SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 103713 | CONCEPCION SOTO, JUANC. | ADDRESS ON FILE | | | | | | | |
| 103714 | CONCEPCION TANCO, IRMA | ADDRESS ON FILE | | | | | | | |
| 103715 | CONCEPCION TAVERAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 103716 | CONCEPCION TIRADO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 103717 | CONCEPCION TIRADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 632974 | CONCEPCION TORRES RODRIGUEZ | HC 20 BOX 22420 | | | | SAN LORENZO | PR | 00754 | |
| 632975 | CONCEPCION TORRES SANTIAGO | LAS MONJITAS | E 15 CALLE C | | | PONCE | PR | 00730 | |
| 103700 | CONCEPCION TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 103718 | CONCEPCION TORRES, AIXAMARIE | ADDRESS ON FILE | | | | | | | |
| 103719 | CONCEPCION TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 103720 | CONCEPCION TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103721 | CONCEPCION TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 103722 | CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| 103723 | CONCEPCION TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 103724 | Concepcion Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| 103725 | CONCEPCION TORRES, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 103726 | CONCEPCION TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 103727 | CONCEPCION TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 103729 | CONCEPCION TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 103730 | CONCEPCION TORRES, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 103731 | CONCEPCION TOSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 103732 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 103733 | Concepcion Tosado, Lisandra | ADDRESS ON FILE | | | | | | | |
| 103734 | CONCEPCION UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632976 | CONCEPCION VALENTIN MONTERO | BOX 200 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 103735 | CONCEPCION VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103522 | CONCEPCION VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 103736 | CONCEPCION VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103737 | CONCEPCION VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103738 | CONCEPCION VARGAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 103739 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 103740 | CONCEPCION VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 103741 | CONCEPCION VARGAS, MONICA J | ADDRESS ON FILE | | | | | | | |
| 632977 | CONCEPCION VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 632978 | CONCEPCION VAZQUEZ RAMOS | HC 91 BOX 9200 | | | | VEGA ALTA | PR | 00692-9607 | |
| 103742 | CONCEPCION VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103743 | Concepcion Vazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 103744 | CONCEPCION VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 103745 | Concepcion Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 103746 | CONCEPCION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103747 | CONCEPCION VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 103748 | Concepcion Vazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 103749 | CONCEPCION VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632979 | CONCEPCION VEGA BAEZ | PO BOX 7084 | | | | PONCE | PR | 00732-7084 | |
| 103750 | CONCEPCION VEGA, ADA I | ADDRESS ON FILE | | | | | | | |
| 103751 | CONCEPCION VEGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 103752 | CONCEPCION VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 103753 | CONCEPCION VEGA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 103754 | CONCEPCION VEGA, SANTANA | ADDRESS ON FILE | | | | | | | |
| 632980 | CONCEPCION VELAZQUEZ LUGO | URB VILLAS DEL RIO | B 8 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 103755 | CONCEPCION VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 103756 | CONCEPCION VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 103757 | CONCEPCION VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 103758 | CONCEPCION VILLAL, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 103759 | CONCEPCION VILLALOBOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 103760 | CONCEPCION VILLALOBOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 103761 | CONCEPCION VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103762 | CONCEPCION WICHY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 103763 | CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 103764 | CONCEPCION WINCLAIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 103765 | CONCEPCION ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103766 | Concepcion Zayas, Carlos | ADDRESS ON FILE | | | | | | | |
| 103767 | CONCEPCION ZAYAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 103768 | CONCEPCION ZAYAS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| 103769 | CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103770 | CONCEPCION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103771 | CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103772 | CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 103773 | CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103774 | CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 103775 | CONCEPCION, NIEVES | ADDRESS ON FILE | | | | | | | |
| 103776 | CONCEPCION, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| 103777 | CONCEPCION, SONIA J | ADDRESS ON FILE | | | | | | | |
| 103778 | CONCEPCIONJIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 103779 | CONCEPCIONLOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 103780 | CONCEPCIONNEVAREZ, MARIADELC | ADDRESS ON FILE | | | | | | | |
| 103781 | CONCEPCIONVAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 103782 | CONCEPSION QUINONES, MOISES | ADDRESS ON FILE | | | | | | | |
| 632981 | CONCEPT BEATY DISTRIBUTOR | 8 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 632983 | CONCEPTO CREATIVO | 573 AVE HOSTOS SUITE B | | | | SAN JUAN | PR | 00918 | |
| 632982 | CONCEPTO CREATIVO | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 103783 | CONCEPTO FISICO | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| 103784 | CONCEPTO FISICO INC | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| 632984 | CONCEPTOS DEL NORTE | PO BOX 363205 | 50 CALLE PARANA | | | SAN JUAN | PR | 00936-3205 | |
| 103785 | CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | | BETHLEHEM | PA | 18017 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103786 | CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | | VIEQUES | PR | 00765 | |
| 103787 | CONCESIONARIO IOH LLC | P O BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 632985 | CONCHA MELENDEZ | CARR 838 KM 16 6 | | | | SAN JUAN | PR | 00969 | |
| 103788 | CONCHA MORALES, SACHA L. | ADDRESS ON FILE | | | | | | | |
| 103789 | CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | | |
| 103790 | CONCHA SOSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 103791 | CONCHA, ABEL L | ADDRESS ON FILE | | | | | | | |
| 632986 | CONCHITA FIGAREDO MELENDEZ | 1104 COND PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 632987 | CONCHITA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103792 | CONCHITA ARENAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 632988 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| 632989 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| 632990 | CONCHITA COX SCHUCK | UNIVERSITY GARDENS | 322 CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 632991 | CONCHITA CUEVAS | P O BOX 1293 | | | | GURABO | PR | 00778 | |
| 632992 | CONCHITA DIAZ MORALES | JARD DE PALMAREJO | U 4 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 103793 | CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 632993 | CONCHITA E RIVERA ROLDAN | PO BOX 363234 | | | | SAN JUAN | PR | 00936-3234 | |
| 632994 | CONCHITA FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 632995 | CONCHITA FIGUEROA CLAUDIO | HC 30 BOX 34200 | | | | SAN LORENZO | PR | 00754 | |
| 632996 | CONCHITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103794 | CONCHITA IGARTUA DE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 632997 | CONCHITA M VDA DE MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3808 | |
| 103795 | CONCHITA MONTES AVILES | ADDRESS ON FILE | | | | | | | |
| 103796 | CONCHITA ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 632998 | CONCHITA RIOS BUTLER | ADDRESS ON FILE | | | | | | | |
| 632999 | CONCHITA RIVERA DELGADO | JARDINES DE ARECIBO | I 63 CALLE L | | | ARECIBO | PR | 00612 | |
| 633000 | CONCHITA RIVERA GONZALEZ | P O BOX 1402 | | | | JUNCOS | PR | 00777 | |
| 633001 | CONCHITA S ADSUAR | PO BOX 6037 | | | | SAN JUAN | PR | 00914 | |
| 103797 | CONCHITA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 103798 | CONCHITA SEVILLANO FLORIDO | LAKE SHORE MIRAMAR | 1 CALLE MADRID APT 7C | | | SAN JUAN | PR | 00907-2417 | |
| 103799 | CONCHITA TORRES VINA | ADDRESS ON FILE | | | | | | | |
| 103800 | CONCHO CORP/ COPAMARINA BEACH RESORT SPA | PO BOX 805 | | | | GUANICA | PR | 00653 | |
| 103801 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 ELISA COLBERG STREET STOP 15 | | | | SAN JUAN | PR | 00907 | |
| 103802 | CONCILIO CARIBE DE GIRLS SCOUTS | CONDOMINIO ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| 770602 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | | SAN JUAN | PR | 00907-9908 | |
| 633002 | CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | | SAN JUAN | PR | 00907 | |
| 103803 | CONCILIO DE IGLESIAS DE P R | ADDRESS ON FILE | | | | | | | |
| 103804 | CONCILIO DE IGLESIAS DE PR | PO BOX 21343 | | | | SAN JUAN | PR | 00928 | |
| 103805 | CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | PO BOX 1775 | | | | BARCELONETA | PR | 00617 | |
| 103806 | CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 | |
| 103807 | CONCILIO MENONITA DE PR INC | PO BOX 719 | | | | ANASCO | PR | 00610-0719 | |
| 103808 | CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | | SAN JUAN | PR | 00924 | |
| 103809 | CONCILIO NACIONAL DE POLICAS INC | PO BOX 8700 | PMB 120 | | | CAROLINA | PR | 00988-8700 | |
| 103810 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | PO Box 8700 | PMB 120 | | Carolina | PR | 00988-8700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103811 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | Country Club | 797 Calle Molucas | | Río Piedras | PR | 00929 | |
| 103812 | CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| 103814 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 | |
| 633004 | CONCILIO NINOS EXCEPCIONALES | PO BOX 23304 | | | | SAN JUAN | PR | 00931 | |
| 633003 | CONCILIO NINOS EXCEPCIONALES | PO BOX 79026 | | | | BALTIMORE | MD | 21298-8815 | |
| 633005 | CONCILIO POSTAL DEL CARIBE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 103815 | CONCILIO PUERTORRIQUENO CONTRA EL RACISM | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 633006 | CONCILIO SALUD INTEGRAL LOIZA | PO BOX 509 | | | | LOIZA | PR | 00772 | |
| 633007 | CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 633008 | CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 103816 | CONCRETE AND MARERIAL TESTING | URB GARDENVILLE | D15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-2025 | |
| 633009 | CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 633010 | CONCRETE EXPRESS CORP | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 633011 | CONCRETE SOUND PRODUCTS | VALLE ARRIBA | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 103817 | CONCRE-TECH INC. | PO BOX 370 | | | | BARRANQUITAS | PR | 00794 | |
| 633012 | CONCRETERA CENTRAL INC | PO BOX 1809 | | | | CIDRA | PR | 00739-1809 | |
| 633013 | CONCRETERA DE PUERTO RICO | PO BOX 1343 | | | | HATILLO | PR | 00659 1343 | |
| 633014 | CONCRETERA DEL OESTE INC | PO BOX 890 | | | | CABO ROJO | PR | 00623-0890 | |
| 633015 | CONCRETERA DEL OESTE INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 103818 | CONCRETERA HORIZONTE INC | HC 22 BOX 8696 | | | | JUNCOS | PR | 00777 | |
| 633016 | CONCRETO DEL NORTE INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 633017 | CONCRETO MIXTO INC | PO BOX 364249 | | | | SAN JUAN | PR | 00936 | |
| 103819 | CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103820 | COND BRISAS DE BORINQUEN I | PO BOX 1276 | | | | CAROLINA | PR | 00986-1276 | |
| 633018 | COND FLORIMAR GARDENS | URB VILLA ANDALUCIA | CALLE RONDA CAMINO CEPERE | | | SAN JUAN | PR | 00926 | |
| 633019 | COND JARDINES DE BERWIND | P O BOX 29863 | | | | SAN JUAN | PR | 00929 | |
| 103821 | COND LOS LIRIOS | 1100 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 103822 | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 14305 | | | | SAN JUAN | PR | 00926 | |
| 633020 | CONDADO BEACH HOTEL | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 103823 | CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | | SAN JUAN | PR | 00914 | |
| 103824 | CONDADO DUO LA CONCHA SPV LLC | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 633021 | CONDADO ELECTRICAL | P O BOX 5142 | | | | CAGUAS | PR | 00725 | |
| 633022 | CONDADO MOTORS INC. | PO BOX 9962 | | | | SAN JUAN | PR | 00908 | |
| 633023 | CONDADO MOTORS INC. | AIRPORT STATION | PO BOX 38020 | | | SAN JUAN | PR | 00937 | |
| 103825 | CONDADO MOTORS, INC. | P.O. BOX 9962 | | | | SANTURCE | PR | 00908 | |
| 103826 | CONDADO OTOLARYNGOLOGY | COND ADA LIGIA | 1452 AVE ASHFORD STE 407 | | | SAN JUAN | PR | 00907-1563 | |
| 103827 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 103828 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-0000 | |
| 103829 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902-2872 | |
| 770603 | CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| 770604 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| 103830 | CONDADO SALES & RENTAL INC | PO BOX 195417 | | | | SAN JUAN | PR | 00919-5417 | |
| 103831 | CONDADO TRAVEL | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 103832 | CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR | ALTAMIRA | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633024 | CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | |
| 103833 | CONDADO WINDOW | P.O. BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| 633025 | CONDADO WINDOW OF PR | PO BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 103834 | CONDE ADORNO, JAHAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 103835 | CONDE ADORNO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 103836 | CONDE AGUIAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 103837 | CONDE ALICEA, YANID M | ADDRESS ON FILE | | | | | | | |
| 103838 | CONDE ALMONTE, CHEMIELLY | ADDRESS ON FILE | | | | | | | |
| 103839 | CONDE ALMONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103840 | CONDE ANDALUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103841 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 103842 | CONDE BATIZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 103843 | CONDE CALDERON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 103844 | CONDE CAMACHO, DARWIN J | ADDRESS ON FILE | | | | | | | |
| 103845 | CONDE CARDONA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 103846 | CONDE CASIANO, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 103847 | CONDE CHANDRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 103848 | CONDE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 103849 | CONDE COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 103850 | CONDE COLON, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| 103851 | CONDE CORREA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 103852 | CONDE CRISPIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103853 | CONDE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 103854 | Conde Cruz, Javier H | ADDRESS ON FILE | | | | | | | |
| 103855 | CONDE CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 103857 | CONDE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103858 | CONDE CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 103859 | CONDE DAVILA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 103860 | CONDE DAVILA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 103861 | CONDE DE JESUS, ROSAURA DEL | ADDRESS ON FILE | | | | | | | |
| 103862 | CONDE DE LEON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 103863 | CONDE DE PABLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103864 | CONDE DE PABLO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 103865 | CONDE DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 103866 | CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 103867 | CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 103868 | CONDE DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 103869 | CONDE DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 103870 | CONDE ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 103871 | CONDE FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103872 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103873 | CONDE FELIU, NANCY | ADDRESS ON FILE | | | | | | | |
| 103874 | CONDE FERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103875 | CONDE FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 103876 | CONDE FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 103877 | CONDE GARCIA, EVERYDITH | ADDRESS ON FILE | | | | | | | |
| 103879 | CONDE GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103880 | CONDE GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 103881 | CONDE GONZALEZ, ARIANTHONY | ADDRESS ON FILE | | | | | | | |
| 103882 | CONDE GONZALEZ, BARBARO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103884 | CONDE GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103885 | CONDE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103886 | CONDE GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 103887 | CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | | | |
| 103888 | CONDE GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 103890 | CONDE GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 103891 | CONDE HERNANDEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 103892 | CONDE HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 103893 | CONDE INSURANCE INC | P O BOX 364952 | | | | SAN JUAN | PR | 00936-4952 | |
| 103894 | CONDE IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 103895 | CONDE IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 103896 | CONDE IRIZARRY, YOHANNIE E | ADDRESS ON FILE | | | | | | | |
| 103897 | CONDE LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 103899 | CONDE LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 103901 | CONDE LOUBRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 103902 | Conde Lugo, Anibal Y | ADDRESS ON FILE | | | | | | | |
| 103903 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 103904 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 103905 | CONDE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103906 | CONDE MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103907 | CONDE MALDONADO, ILIA G | ADDRESS ON FILE | | | | | | | |
| 103908 | CONDE MATOS, ERIC Y | ADDRESS ON FILE | | | | | | | |
| 103909 | CONDE MELENDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 103910 | CONDE MELENDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 103911 | CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 103912 | CONDE MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 103913 | CONDE MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 103914 | CONDE MELENDEZ, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 103916 | CONDE NAVARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 103917 | CONDE NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 103918 | CONDE NEGRONI, SIXTO | ADDRESS ON FILE | | | | | | | |
| 103919 | CONDE NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 103921 | CONDE OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 103922 | CONDE OCASIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 103923 | CONDE OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 103924 | CONDE ORAMA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 103925 | CONDE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103926 | Conde Ortiz, Joefre | ADDRESS ON FILE | | | | | | | |
| 103927 | CONDE PACHECO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 103928 | CONDE PAGAN, SIGRID | ADDRESS ON FILE | | | | | | | |
| 103929 | CONDE PAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 103930 | Conde Perez, Julie H | ADDRESS ON FILE | | | | | | | |
| 103931 | CONDE PEREZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| 103932 | CONDE PLERQUI, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 103933 | CONDE QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103934 | CONDE QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 103935 | CONDE QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103936 | CONDE QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103937 | CONDE RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 103938 | CONDE RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103939 | CONDE REYES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 103940 | CONDE REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 103941 | CONDE RIVERA, BRINESKA | ADDRESS ON FILE | | | | | | | |
| 103942 | CONDE RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 103943 | CONDE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 103944 | CONDE ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 103945 | CONDE RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 103946 | CONDE RODRIGUEZ, GLARIA | ADDRESS ON FILE | | | | | | | |
| 103947 | CONDE RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103948 | CONDE RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 103949 | CONDE ROSA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 103950 | CONDE SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 103951 | CONDE SAN-MIGUEL, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 103952 | CONDE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103953 | CONDE SANTIAGO, IDALY | ADDRESS ON FILE | | | | | | | |
| 103954 | CONDE SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 103955 | CONDE SILVA, WANDA | ADDRESS ON FILE | | | | | | | |
| 103957 | CONDE SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103958 | CONDE TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 103959 | CONDE TORRES, ALVIN S | ADDRESS ON FILE | | | | | | | |
| 103960 | CONDE TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 103961 | CONDE TORRES, MIRTA H | ADDRESS ON FILE | | | | | | | |
| 103962 | CONDE TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 103963 | CONDE VALENTIN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 103964 | CONDE VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103965 | CONDE VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 103966 | CONDE VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 103967 | CONDE VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 103968 | CONDE VELEZ, JERIOTH | ADDRESS ON FILE | | | | | | | |
| 103969 | Conde Velez, Jerioth R | ADDRESS ON FILE | | | | | | | |
| 103970 | Conde Vellon, Miguel | ADDRESS ON FILE | | | | | | | |
| 103971 | CONDE VIDAL, ADA | ADDRESS ON FILE | | | | | | | |
| 103972 | CONDE VIDAL, ILIANA L | ADDRESS ON FILE | | | | | | | |
| 103973 | CONDE VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103974 | CONDE WHALTON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 103975 | CONDE YAMBO, CINDY O. | ADDRESS ON FILE | | | | | | | |
| 103976 | CONDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 103977 | CONDE, MERALDA | ADDRESS ON FILE | | | | | | | |
| 103978 | CONDIS ESCALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 103979 | CONDOMINIO ATLANTICO | P O BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 103980 | CONDOMINIO BALCONES LAS CATALINAS | 218 AVE. BOULEVARD | | | | CAGUAS | PR | 00725-0000 | |
| 633026 | CONDOMINIO BRISTOL | 1052 PARTNERS INC | 13 CALLE 2 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1712 | |
| 633027 | CONDOMINIO CONDESA DEL MAR | 3103 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 103982 | CONDOMINIO EGIDA ASOC MIEMBROS DE LA | POLICIA DE MAUNABO | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926-3724 | |
| 633028 | CONDOMINIO FALASTERIO | AVE FERNANDEZ JUNCOS | PDA 6 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 633029 | CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 103983 | CONDOMINIO GOLDEN TOWER | MARGINAL BALDORIOTY ESQ PONTEZUELA | | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 103984 | CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | | CAGUAS | PR | 00926-0000 | |
| 103985 | CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8 APT. 108 #100 | | | | CAROLINA | PR | 00983-1644 | |
| 633030 | CONDOMINIO LA ARBOLEDA | CARR 20 KM 2 5 | | | | GUAYNABO | PR | 00966 | |
| 103986 | CONDOMINIO LOS ALMENDROS PLAZA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 103987 | CONDOMINIO PARQUE DE LAS FLORES | 25 MEDIA LUNA BLVD | PARQUE ESCORIAL APTO ADM | | | CAROLINA | PR | 00987 | |
| 633031 | CONDOMINIO PARQUE DE SAN FRANCISCO | 120 MARGINAL NORTE ADM | | | | BAYAMON | PR | 00959-7297 | |
| 633032 | CONDOMINIO PESANTE / ROSALIA NIEVES | 235 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00936 | |
| 103988 | CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | | SAN JUAN | PR | 00919-3497 | |
| 633033 | CONDOMINIO RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 103989 | CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | | SAN JUAN | PR | 00922-1506 | |
| 103990 | CONDOMINIO SAN IGNACIO | 1325 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 103991 | CONDOMINIO TORRECILLAS | BOX A 13 | | | | CAROLINA | PR | 00983 | |
| 103992 | CONDOMINIO TORRES DE CERVANTES | 240 CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 103993 | CONDOMINIO TOWN HOUSE | 500 FINAL CALLE GUAYANILLA | | | | SAN JUAN | PR | 00923 | |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| 103995 | CONDOMINIO VILLAS DE MONTECARLO | COND VILLAS DE MONTE CARLO 2 | CALLE B APT 1808 | | | SAN JUAN | PR | 00923 | |
| 633034 | CONDOMINIO VINAS | PO BOX 13204 | | | | SAN JUAN | PR | 00908 | |
| 103996 | CONDOMINIO WASHINGTON | COND WASHINGTON | | | | CONDADO | PR | 00911 | |
| 633035 | CONDOMINIO WASHINGTON | COND WASHINGTON | 26 WASHINGTON | | | CONDADO | PR | 00911 | |
| 103883 | CONDOMINIOPR COM INC | URB BAY VIEW | 55 CALLE PRINCIPAL | | | CATANO | PR | 00962-4214 | |
| 103920 | CONDOMINIUM ECO RESORTS | P O BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 633036 | CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | | SAN JUAN | PR | 00937-0147 | |
| 633037 | CONDOR TRAVEL AND TOURS | PO BOX 1583 | | | | SAN JUAN | PR | 00936 | |
| 103956 | CONDORI MAMANI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 633038 | CONECTIONS | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 103999 | CONESA CALDER, VIANNE | ADDRESS ON FILE | | | | | | | |
| 104000 | CONESA CONESA, KARINA | ADDRESS ON FILE | | | | | | | |
| 104001 | CONESA CORTES, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 104002 | CONESA MUNOZ, ALICIA R | ADDRESS ON FILE | | | | | | | |
| 104003 | CONESA MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 104004 | CONESA NAZARIO, WALTER | ADDRESS ON FILE | | | | | | | |
| 104005 | CONESA SOTO, SHEILA K | ADDRESS ON FILE | | | | | | | |
| 633039 | CONEXICS INC | P O BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 104006 | CONEXICS LOGICAL SOLUTIONS | PO BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 633040 | CONEXION DE RECUPERACION INC | PO BOX 1795 | | | | YAUCO | PR | 00698 | |
| 104007 | CONEXION EDUCATIVA | PO BOX 9300881 | | | | SAN JUAN | PR | 00930-0881 | |
| 104008 | CONEXRED CARIBE, INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 104009 | CONEXUS LLC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 104010 | CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235-7795 | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 1070 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104011 | CONF CENTROAMERICANA Y DEL CARIBE AFICIO | URB LAS LOMAS 1724 | CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 633042 | CONF COOP CARIBE Y CENTRO AMERICA | P O BOX 3658-1000 | | | | SAN JOSE | | | Costa Rica |
| 104012 | CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | | TOA ALTA | PR | 00950 | |
| 104013 | CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |
| 633043 | CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 633044 | CONFEDERACION DE CAMIONEROS DE VOLTEO | RR 4 BOX 26103 | | | | TOA ALTA | PR | 00953 | |
| 633045 | CONFEDERACION DE COOPERATRIVAS | PO BOX 707 | | | | SAN JUAN | PR | 00936 | |
| 104014 | Confederación de Organizaciones de PR | Cancel, Zaida | PO Box 14114 | | | San Juan | PR | 00916 | |
| 633046 | CONFEDERACION HIPICA DE PR | PO BOX 4460 | | | | CAROLINA | PR | 00984-4460 | |
| 633047 | CONFEDERACION LABORISTA DE PR | 225 AVENIDA GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 104015 | Confederación Laborista de Puerto Rico | Vélez Mangual, Román | 225 Ave. González Clemente | | | Mayagüez | PR | 00682 | |
| 104016 | CONFEDERACION PUERTORRIQUENA DE VOLIBOL | P O BOX 1321 | | | | BAYAMON | PR | 00960 | |
| 633048 | CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | | MIAMI BEACH | FL | 33139 | |
| 104017 | CONFERENCE FOR FOOD PROTECTION | 6469 FITZ LANE | | | | TALAHASSEE | FL | 32311 | |
| 104018 | CONFERENCE OF STATE BANK SUPERVISORS | PO BOX 791272 | | | | BALTIMORE | MD | 21279-1272 | |
| 104019 | CONFERENCIA DE SEGURIDAD Y SALUD | DEPT. TRABAJO Y REC HUM ADM. DE SEGURIDAD Y SALUD | | | | SAN JUAN | PR | 00919-5540 | |
| 633049 | CONFERENCIA DE SEGURIDAD Y SALUD | P R OSHA | P O BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| 104020 | CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | | SAN JUAN | PR | 00919-5540 | |
| 104021 | CONFERENCIA DE SEGURIDAD Y SALUD OCUPACIONAL | DEPTO. TRABAJO/REC HUMANOS PISO 20 ADM SSO | PO BOX | | | SAN JUAN | PR | 00919-554 | |
| 104022 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 20 | | | SAN JUAN | PR | 00918 | |
| 104023 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633050 | CONFESOR ROSSY SAAVEDRA | HC-2 BOX 8207 | | | | YABUCOA | PR | 00767-9505 | |
| 633051 | CONFESOR ARROYO RAMOS | PO BOX 173 | | | | LARES | PR | 00669 | |
| 633052 | CONFESOR ARROYO ROMERO | HC 06 BOX 4521 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 633053 | CONFESOR AYALA GARCIA | HC 1 BOX 9868 | | | | SAN GERMAN | PR | 00685 | |
| 633054 | CONFESOR BATIZ / AURELIA RODRIGUEZ | LOMAS DE COUNTRY CLUB | U 25 CALLE 7 | | | PONCE | PR | 00731 | |
| 633055 | CONFESOR CABAN GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 633056 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 633057 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 633058 | CONFESOR CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 633059 | CONFESOR CASTRO FERNANDEZ | PORTALES DE CAROLINA | 62 BERNARDO GARCIA APT 304 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633060 | CONFESOR CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 104024 | CONFESOR CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 104025 | CONFESOR CLEMENTE MORALES | ADDRESS ON FILE | | | | | | | |
| 633061 | CONFESOR CLEMENTE MORALES | COND LEMANS 602 | AVE MUNOZ RIVERA SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 104026 | CONFESOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 633062 | CONFESOR CRUZ SANTIAGO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 633063 | CONFESOR DE JESUS ROSA | P O BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 104027 | CONFESOR DELGADO QUIĐONES | ADDRESS ON FILE | | | | | | | |
| 104028 | CONFESOR DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 633064 | CONFESOR DESPIAU DE LEON | URB LOIZA VALLEY | 112 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| 633065 | CONFESOR ESCOBAR OFRAY | BO EL TUQUE NUEVA VIDA | 39 CALLE G | | | PONCE | PR | 00731 | |
| 104029 | CONFESOR GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 633066 | CONFESOR HERNANDEZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 633067 | CONFESOR LASALLE RODRIGUEZ | PO BOX 256 | | | | QUEBRADILLAS | PR | 00678 | |
| 104030 | CONFESOR LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 104031 | CONFESOR LUCENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 633068 | CONFESOR MARISTANY VALENTIN | 111 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104032 | CONFESOR MEDINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 104033 | CONFESOR MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 633069 | CONFESOR MORALES ALVAREZ | BO COLLORES | BOX 7049 | | | HUMACAO | PR | 00791 | |
| 104034 | CONFESOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633070 | CONFESOR NIEVES ALICEA | 11018 CALLE REINA SOFIA | RIO GRANDE STATE | | | RIO GRANDE | PR | 00747 | |
| 633071 | CONFESOR NIEVES RIVERA | HC 3 BOX 17738 | | | | QUEBRADILLAS | PR | 00678 | |
| 633072 | CONFESOR PEREZ ORTIZ | HC 06 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104036 | CONFESOR REYES PELUYERA | ADDRESS ON FILE | | | | | | | |
| 633074 | CONFESOR RIVERA PITRE | PO BOX 1511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633073 | CONFESOR RIVERA PITRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633075 | CONFESOR RIVERA RUIZ | P O BOX 728 | | | | AGUADA | PR | 00602 | |
| 633076 | CONFESOR RIVERA VAZQUEZ | URB REPARTO UNIVERSITARIO | 13 CALLE C 23 | | | SAN GERMAN | PR | 00683 | |
| 633077 | CONFESOR ROMAN | HC 646 BOX 6664 | | | | CAROLINA | PR | 00982 | |
| 633078 | CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 104037 | CONFESOR SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 104038 | CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 633079 | CONFESOR SANTIAGO RIVERA | PO BOX 576 | | | | GUAYAMA | PR | 00784 | |
| 633080 | CONFESOR SANTOS SANCHEZ | HC 44 BOX 12962 | | | | CAYEY | PR | 00736 | |
| 104039 | CONFESOR SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 633081 | CONFESOR VAZQUEZ RIQUELME | 300 AVE GENERAL VALERO APT 2345 | | | | FAJARDO | PR | 00738 | |
| 104040 | CONFESORA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 104041 | CONFESORA CORTES RAIZ | ADDRESS ON FILE | | | | | | | |
| 633082 | CONFESORA CRESPO ACEVEDO | PARCELAS RODRIGUEZ OLMO | B 23 | | | ARECIBO | PR | 00612 | |
| 633083 | CONFESORA FELICIANO GONZALEZ | BO MARIAS | PO BOX 84 | | | AGUADA | PR | 00602 | |
| 633084 | CONFESORA GUIBA | BARRIO PARIS | 71 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 104042 | CONFESORA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 633085 | CONFESORA MARTINEZ RIVERA | RES ROSALY | BLOQUE 12 APT 135 | | | PONCE | PR | 00717-1680 | |
| 104043 | CONFESORA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 104044 | CONFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| 633086 | CONFESORA ORTIZ TORRES | PMB 102 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 104046 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 104047 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633087 | CONFESORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 633088 | CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | | SAN JUAN | PR | 00926 | |
| 104048 | CONFFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| 104049 | CONFIA | P O BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| 633089 | CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | | SAN JUAN | PR | 00901 | |
| 633090 | CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | | CAROLINA | PR | 00985-6201 | |
| 104050 | CONFIDENTIAL TRUST CORP | PO BOX 268 | | | | LARES | PR | 00669-0268 | |
| 633091 | CONFIGURATIONS | 3500 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| 633092 | CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | |
| 633094 | CONFORT MEDICAL SUPPLIES | P O BOX 7032 | | | | PONCE | PR | 00732 | |
| 104051 | CONFORT PLANNERS | PO BOX 140 | | | | ARECIBO | PR | 00614 | |
| 104052 | CONFRATERNIDAD IGLESIAS Y MISI | HC 01 BOX 5926 | | | | GUAYNABO | PR | 00971 | |
| 633095 | CONG DE HNAS DE LA B V M MTE CARMELO | ADDRESS ON FILE | | | | | | | |
| 633096 | CONG HNAS DEL AMOR DE DIOS | URB CONSTANCIA | CALLE H NUM 467 | | | PONCE | PR | 00717-6554 | |
| 104053 | CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 104054 | CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| 104055 | CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | | CANOVANAS | PR | 00729 | |
| 104056 | CONGO BLUE STAGE LIGHTING | HC 03 BOX 4332 | | | | FLORIDA | PR | 00650 | |
| 633097 | CONGO BLUE STAGE LIGHTING | 79 CALLE ROBERTO GONZALES | | | | FLORIDA | PR | 00650 | |
| 104057 | CONGR MADR DESAMP SAN JOSE DE LA MONTANA | P O BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 104058 | CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | | TRUJILLO ALTO | PR | 00976-9717 | |
| 633098 | CONGREGACION MITA INC | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 633099 | CONGRESO C R U S A D A | PO BOX 9039 | REC UNIVERSITARIO MAYAGUEZ | | | MAYAGUEZ | PR | 00681-9039 | |
| 104060 | CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00981-9039 | |
| 633100 | CONGRESO DE LIDERES DE PR | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 633101 | CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | | CEIBA | PR | 00735 | |
| 104062 | Congreso de Uniones Industriales | Figueroa Ríos, José A. | PO Box 344 | | | Cataño | PR | 00962 | |
| 104063 | CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | | AGUADILLA | PR | 00605 | |
| 633102 | CONGRESO EDUCATIVO C I A C S | COLEGIO UNIVERSITARIO DE CAYEY | | | | CAYEY | PR | 00736 | |
| 633103 | CONGRESO INTERNACIONAL DE PREADOLECENTES | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 633104 | CONGRESO NACIONAL DE VETERANO PTORRIQUEN | PO BOX 3166 | | | | AGUADILLA | PR | 00605 | |
| 104064 | CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 633105 | CONGRESSIONAL DIGEST | 3231 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 633106 | CONGRESSIONAL INFORMATION SERV | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 104065 | CONGRESSIONAL STAFF DIRECTORY | P.O. BOX 62 | | | | MT VERNON | VA | 22121-0062 | |
| 104066 | CONGRETABERNACULO DE SION CENTRO D CUIDO | P O BOX 5391 | | | | CAGUAS | PR | 00726 | |
| 633107 | CONINCO | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 104067 | CONINTEL DE P R INC | MAIL BOXES ETC | 1363 AVE LUIS VIGOREAUX PMB 554 | | | GUAYNABO | PR | 00966-2700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104068 | CONJSUELO A ACEVEDO CASIANO | ADDRESS ON FILE | | | | | | | |
| 633108 | CONJUCA INC | PO BOX 1244 | | | | SAN JUAN | PR | 00902 | |
| 104069 | CONJUNTO DE CUERDAS DE PR | MARINA BAHIA | MP 54 PLAZA 25 | | | CATANO | PR | 00968 | |
| 633109 | CONJUNTO PARACUMBE | PO BOX 22868 U P R STA | | | | SAN JUAN | PR | 00931-2868 | |
| 633110 | CONMPLIANCE INTERNAAATUONAL INC | 165 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 104070 | Connect Home Services, LLC | 3291 S Thompson ST | | | | Springdale | AR | 72764 | |
| 104071 | Connect Home Services, LLC | P.O. Box 192354 | | | | San Juan | PR | 00919 | |
| 104072 | CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| 104074 | CONNECT ROAD ASSIST | PO BOX 192354 | | | | SAN JUAN | PR | 00919 | |
| 104075 | Connect Road Assist, LLC | Attn: Ortiz Marti, President | PO Box 192354 | | | San Juan | PR | 00919 | |
| 104076 | Connect Road Assist, LLC | PO BOX 192354 | | | | San Juan | PR | 00919-2354 | |
| 104077 | CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | | CHICAGO | IL | 60607 | |
| 104078 | CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 104079 | CONNECTICUT GEN LIFE INS CO | 900 COTTAGE GROVE RD # C6TAX | | | | HARTFORD | CT | 06152-0001 | |
| 633111 | CONNECTICUT GENERAL LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 633112 | CONNECTICUT GENERAL LIFE INS | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 104080 | Connecticut General Life Insurance | 900 Cottage Grove Road | A-136 | | | Hartford | CT | 06152-1038 | |
| 104081 | Connecticut General Life Insurance Company | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104082 | Connecticut General Life Insurance Company | Attn: David Cordani, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104083 | Connecticut General Life Insurance Company | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104084 | Connecticut General Life Insurance Company | Attn: Jonathan Rubin, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104085 | Connecticut General Life Insurance Company | Attn: Karen Rohan, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104086 | Connecticut General Life Insurance Company | Attn: Shirley Boston, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104087 | Connecticut General Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104088 | CONNECTICUT MULTISPECIALTY GROUP | 85 SEYMOUR ST | SUITE 1019 | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| 104091 | CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | | SAN JUAN | PR | 00901-3877 | |
| 104092 | CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 633113 | CONNECTIONS TRAVEL INC | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 104093 | CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 104094 | CONNELLY PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104095 | CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 633114 | CONNIE E SMITH MATOS | URB MONTE CARLO | 1279 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 633115 | CONNIE CABAN TRISTANI | VILLA EL ENCANTO | G 60 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 104096 | CONNIE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 104097 | CONNIE ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 633116 | CONNIE S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 633117 | CONNIE Y FERRAN DIAZ | ALT DE BUCARABONES | 3116 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 104098 | CONNOLLY MD, PHILLIP | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104099 | CONNOLLY, DERMONT | ADDRESS ON FILE | | | | | | | |
| 104100 | CONNOR CEREZO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 104101 | CONNOR CEREZO, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 104102 | CONNOVER COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 104103 | CONPROMETIDOS | LA CUIDADELA | 1511 AVE PONCE DE LEON STE K | | | SAN JUAN | PR | 00909 | |
| 104104 | CONRAD CLAUDIO, DEBBY | ADDRESS ON FILE | | | | | | | |
| 104105 | CONRAD CLAUDIO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 104106 | CONRAD MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633118 | CONRAD R FERNADEZ | 11 RANDOLPH RD | | | | CEIBA | PR | 00735 | |
| 633119 | CONRADA GONZALEZ RODRIGUEZ | RES FELIPE S OSORIO | EDIF 28 APT 126 | | | CAROLINA | PR | 00985 | |
| 633120 | CONRADO ALICEA ALMODOVAR | HC 37 BOX 8357 | | | | GUANICA | PR | 00653 | |
| 104107 | CONRADO BASULTO | ADDRESS ON FILE | | | | | | | |
| 633121 | CONRADO CARRASQUILLO Y GLADYS OSORIO | ADDRESS ON FILE | | | | | | | |
| 633122 | CONRADO GERENA MOLINA | P O BOX 154 | | | | RIO BLANCO | PR | 00744 | |
| 633123 | CONRADO GONZALEZ CRUZ | PO BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| 104108 | CONRADO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 633124 | CONRADO MANFREDY SANCHEZ | PO BOX 327 COTTO LAUREL | | | | COTTO LAUREL | PR | 00780 | |
| 104109 | CONRADO MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 633125 | CONRADO OJEDA MARTE | PO BOX 554 | | | | CIALES | PR | 00638 | |
| 104110 | CONRADO ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 633126 | CONRADO ORTIZ ARROYO | JARDINES DE BUENA VISTA | 4 CALLE D | | | CAROLINA | PR | 00985 | |
| 104111 | CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | ADDRESS ON FILE | | | | | | | |
| 633127 | CONRADO RODRIGUEZ GALI | 6 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 633128 | CONRADO VAZQUEZ DEL VALLE | HC 30 BOX 31716 | | | | SAN LORENZO | PR | 00754-9717 | |
| 633129 | CONS ESC ELEM NUESTRA SRA D COVANDONGA | C/O JULIO ORTIZ | PO BOX 1907579 | | | SAN JUAN | PR | 00919-0759 | |
| 633130 | CONS DES INT DE LA FAM MUNC GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 104112 | CONS MEDICO GINECOLOGIA Y OBSTETRICIA | PO BOX 10000 | PMB 445 | | | CANOVANAS | PR | 00729-0011 | |
| 633132 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA STE 326 | | | | MAYAGUEZ | PR | 00680 | |
| 633131 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 104113 | CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | | CAGUAS | PR | 00725 | |
| 104114 | CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | | BAYAMON | PR | 00959 | |
| 104115 | CONSE MENA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 633133 | CONSE RESTAURACION COMUNITARIA | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 104116 | CONSECIONARIOIDH LLC | PO BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 633134 | CONSECO HEALTH INS CO | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104117 | CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 104118 | CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 | |
| 104119 | CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 104120 | CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 | |
| 104121 | CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 | |
| 104122 | CONSECO INSURANCE COMPANY | 11825 NORTH PENSILVANIA ST | | | | CARMEL | IN | 46032 | |
| 104123 | CONSECO INSURANCE COMPANY | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633135 | CONSECO MEDICAL INSURANCE COMPANY | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104124 | CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | | SAN JUAN | PR | 00902-0498 | |
| 104125 | CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | | CAGUAS | PR | 00725 | |
| 104127 | CONSEJO DE EDUCACION DE PR | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 104128 | CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 104130 | CONSEJO DE EDUCACION SUPERIOR DE P R | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 633136 | CONSEJO DE LA COMUNIDAD CARIOCA | RES CARIOCA | EDIF 7 APT 40 | | | GUAYAMA | PR | 00784 | |
| 633137 | CONSEJO DE MAESTROS FERNANDO RUIZ | HC 02 BOX 31486 | | | | CAGUAS | PR | 00727 | |
| 104131 | CONSEJO DE PADRES / BANDAS YAUCO | P O BOX 464 | | | | YAUCO | PR | 00698 | |
| 104132 | CONSEJO DE PADRES / BANDAS YAUCO | URB. ROOSEVELT #36 | | | | YAUCO | PR | 00698 | |
| 633138 | CONSEJO DE PADRES BALONCESTO CAT MENORE | ALTURAS DE RIO GRANDE | 15 A 0 749 | | | RIO GRANDE | PR | 00745 | |
| 633139 | CONSEJO DE PADRES ESC JUANA RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633140 | CONSEJO DE RESIDENTES ALT DE CUPEY | RES ALT DE CUPEY APT 251 | | | | SAN JUAN | PR | 00926 | |
| 104133 | CONSEJO DE RESIDENTES DE MONTE ISLENO IN | 200 CALLE SAN PEDRO | SUITE 187 | | | MAYAGUEZ | PR | 0068257487 | |
| 633141 | CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | | GUAYNABO | PR | 00969 | |
| 633142 | CONSEJO DE RESIDENTES SANTA CLARA INC | URB STA CLARA | BUCARE BOX GUARDIA | | | GUAYNABO | PR | 00969 | |
| 104134 | CONSEJO DE RESIDENTES SECTOR EL MEDIO | 1519 EDIF 80 | | | | SAN JUAN | PR | 00926 | |
| 104135 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |
| 104136 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| 104137 | CONSEJO DE TITULARES | LIC. PEDRO J. SAADE LLORENS Y LIC. OMAR SAADE YORDAN - ABOGADOS DEMANDANTES | EDIFICIO ESQUIRE | OFICINA 402 | 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | |
| 633143 | CONSEJO DE TITULARES | COND EL SE¨ORIAL PLAZA | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 104138 | CONSEJO DE TITULARES CARIMED PLAZA | CALLE SANTA CRUZ | SUITE 101 | | | BAYAMON | PR | 00961 | |
| 104139 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| 633144 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | 100 JUAN A CORRETJER | | | SAN JUAN | PR | 00901 | |
| 104140 | CONSEJO DE TITULARES CONDOMINIO BAHIA A | COND BAHIA A | 1048 AVE LAS PALMAS STE ADM | | | SAN JUAN | PR | 00907 | |
| 104141 | CONSEJO DE TITULARES DEL CONDOMINIO | FOUNTAINEBLEU VILLAGE | 17 CALLE SAN JOSE OFC | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104142 | CONSEJO DEPORTIVO RECREATIVO CIVICO Y | CULTURAL URB LOS CAOBOS INC | URB LOS CAOBOS | 2457 CALLE PALMA | | PONCE | PR | 00716 | |
| 104143 | CONSEJO DES SOCIOECONOMICO COM MILAGROSA | RR 1 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 633145 | CONSEJO EDAD DE ORO PR 2000 | BAYAMON GARDENS | PO BOX 4122 | | | BAYAMON | PR | 00958 | |
| 633146 | CONSEJO ESTATAL REHABILITACION DE P.R. | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 633147 | CONSEJO ESTATAL VIDA INDEPENDIENTE | PO OX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 104144 | CONSEJO IBERO AMERICANO DEPORTE | CALLE MARTIN FIERRO S/N | | | | MADRID | | 28040 | SPAIN |
| 633148 | CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | |
| 104145 | CONSEJO INTEGRAL COMUNITARIO BDA MORALES | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 633149 | CONSEJO INTERAMERICANO DE SEGURIDAD | 80E COMMERCE WAY | | | | TOTOWA | NJ | 07512E U A | |
| 633150 | CONSEJO JUANADINO PRO FIESTAS DE REYES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633151 | CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | | JUANA DIAZ | PR | 00795 | |
| 633152 | CONSEJO NORMATIVO PROGRAMA HEAD START | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 104146 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 104147 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 | |
| 104148 | CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104149 | CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 633153 | CONSEJO PREV DE ACCIDENTES PR | PO BOX 364146 | | | | SAN JUAN | PR | 00936 | |
| 633156 | CONSEJO PRO MEJORAMIENTO | HC 71 BOX 2129 | | | | NARANJITO | PR | 00719 | |
| 633154 | CONSEJO PRO MEJORAMIENTO | PO BOX 411 | | | | NARANJITO | PR | 00719-9704 | |
| 633155 | CONSEJO PRO MEJORAMIENTO | PO BOX 90232071 | | | | SAN JUAN | PR | 00719-9704 | |
| 104150 | CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | | HUMACAO | PR | 00971 | |
| 104151 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 | |
| 104152 | CONSEJO REFORESTACION URB COMUNIDADES | PO BOX 195672 | | | | SAN JUAN | PR | 00919 | |
| 104153 | CONSEJO RENAL DE PUERTO RICO | P.O.BOX 10542 | | | | SAN JUAN | PR | 00922-0000 | |
| 104154 | CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 | |
| 633158 | CONSEJO RENAL DE PUERTO RICO INC | ELEONOR ROOSEVELT | OFICINA 100 A 1 ER PISO | | | SAN JUAN | PR | 00918 | |
| 633157 | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 | CAMINO LOS ROMEROS SUITE 5 | | | SAN JUAN | PR | 00926-7902 | |
| 104155 | CONSEJO RESIDENTE COM ESPECIAL ESPINO | RR 3 BOX 11834 | | | | ANASCO | PR | 00610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633159 | CONSEJO RESIDENTES LUIS LLORENS TORRES | RES LUIS LLORENS TORRES | EDF 80 APT 1519 | | | SAN JUAN | PR | 00913 | |
| 633160 | CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | | SAN JUAN | PR | 00924 | |
| 633161 | CONSEJO RESIDENTES SABALOS NUEVOS | RES SABALOS NUEVOS | EDIF 12 APTO 119 | | | MAYAGUEZ | PR | 00680 | |
| 633162 | CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | | SAN JUAN | PR | 00909 | |
| 633163 | CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00709 | |
| 633164 | CONSEJO SEG VECINAL ST JUST L IGLESIAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633165 | CONSEJO TITULARES ATLANTIC VIEW COURT | BO YEGUADA CARR 686 | | | | VEGA BAJA | PR | 00693 | |
| 104156 | CONSEJO TITULARES COND MONTE SOL V ELA | LCDO. DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| 104157 | CONSEJO TITULARES WESTERN LAKE VILLAGE | AVE ALGARROBO | 177 SUITE ADM | | | MAYAGUEZ | PR | 00682 | |
| 104158 | CONSEJO VEC PRO DES PENINSULA CANTERA | 2459 CALLE LOS PADRES | | | | SAN JUAN | PR | 00916 | |
| 104160 | CONSEJO VEC PRO DES PENINSULA CANTERA | CALLE SANTA ELENA #2423 | CANTERA | | | SAN JUAN | PR | 00915 | |
| 104161 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 104162 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 633166 | CONSEJO VECINAL ALTS DE TORRIMAR OESTE | ALT DE TORRIMAR | 11 20 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 633167 | CONSEJO VECINAL VALENCIA | URB VALENCIA | 314 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 104163 | CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| 770996 | CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| 104164 | CONSER MD, HANS | ADDRESS ON FILE | | | | | | | |
| 104165 | Consero, A.I. | 802 Ave Fernández Juncos Esquina La Paz, Miramar | | | | San Juan | PR | 00907 | |
| 104166 | Consero, A.I. | Attn: Robert Bullard, President | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104167 | Consero, A.I. | Attn: Walter Haner, Actuary | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104168 | Consero, A.I. | c/o RSM ROC & Company, External Auditor | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104169 | Consero, A.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 633168 | CONSERVATION SOLUTION OF PR | 2100 OAKWOOD LANE | | | | DISTRIC HEIGHTS | MD | 20747 | |
| 633169 | CONSERVATION SOLUTION OF PR | 2567 ASHBY STATION ROAD | | | | FRONT ROYAL | PR | 22630 | |
| 770605 | CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 104170 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 350 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 104173 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104174 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO PARA PR | OBLIGACIONES DE RENTA | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| 770606 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 770607 | CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 | |
| 104175 | CONSILIUM GRAPHIC INC | PO BOX 1157 | | | | CIALES | PR | 00638-1157 | |
| 633170 | CONSJ DE TITULARES DEL COND JARD FRANCIA | 525 CALLE GUAYAMA Y FRANCIA | | | | SAN JUAN | PR | 00936 | |
| 104176 | CONSO TEL OF PR LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104177 | CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 104178 | CONSO TEL OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104179 | CONSOCRCIO SURESTE | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 104180 | CONSOL GROUP | P O BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 104181 | CONSOL GROUP LLC | PO BOX 894 | | | | HUMACAO | PR | 00741 | |
| 104182 | CONSOL GROUP LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104183 | CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 104184 | CONSOLACION O ESTRELLA PT | 787 LYDIG AVE | | | | BRONX | NY | 10462 | |
| 104185 | CONSOLACION RODRIGUEZ RIVERA | HC-04, BOX 21996 | | | | LAJAS | PR | 00667 | |
| 633171 | CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | | JUANA DIAZ | PR | 00795 | |
| 633172 | CONSOLAS AIR CONDITION SALES & SERVICES | P O BOX 935 | | | | JUANA DIAZ | PR | 00795 | |
| 633173 | CONSOLIDATED PLASTIC CO INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087-2375 | |
| 633174 | CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | | SAN JUAN | PR | 00919 | |
| 633175 | CONSOLIDATED CARIBE TRADING | BERWIND SHOPP CENTER | AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 633176 | CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | | SAN JUAN | PR | 00916 | |
| 104186 | CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | | AGUADILLA | PR | 00605 | |
| 104187 | CONSOLIDATED FELECOM OF PUERTO RICO | 48 CARR 165 STE 803 | | | | GUAYNABO | PR | 00968-8065 | |
| 633177 | CONSOLIDATED PIPE CO | PO BOX 366259 | | | | SAN JUAN | PR | 00936 | |
| 104188 | CONSOLIDATED PLASTICS, CO | 8181 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 633178 | CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 104189 | CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 104190 | CONSOLIDATED RADIOLOGY COMPLEX | CONSOLIDATED MEDICAL PLAZA | 202 AVE GAUTIER BENITEZ 004 | | | CAGUAS | PR | 00725 | |
| 104191 | CONSOLIDATED TELECOM INC | VILLA ESPANA | K14 CALLE ZARAGOZA | | | BAYAMON | PR | 00961-7308 | |
| 104192 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | 48 Munoz Rivera Ave Aquablue At The Golden Mile Fl 4 | | | | SAN JUAN | PR | 00918 | |
| 104193 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104194 | CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | | BALTIMORE | MD | 21213 | |
| 104195 | CONSOLIDATED WASTE SERVICES CORP | P O BOX 1322 | | | | GURABO | PR | 00778 | |
| 104196 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104197 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 | |
| 104198 | Consolidated Waste Services, Corp. | BO. MAMEY, CARRETERA 189 KM 9.0 | | | | Gurabo | PR | 00778 | |
| 633179 | CONSOLIDATING LEASING | CARR 693 KM 8.5 | 26 SUITE 1 | | | DORADO | PR | 00646 | |
| 633180 | CONSORCIO COMUNITARIO DE SALUD | URB SANTA RITA | 112 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925 | |
| 633181 | CONSORCIO DE CAGUAS GUAYAMA | PO BOX 8518 | | | | CAGUAS | PR | 00726 | |
| 104199 | CONSORCIO DE CENTROS CRISTIANOS DE P R | P O BOX 56083 | | | | BAYAMON | PR | 00960 | |
| 104200 | CONSORCIO DE INGENIEROS CIVILES Y ESTRUCTURALES | URB MONTE TRUJILLO | 810 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 104201 | CONSORCIO DE LA MONTANA | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 104202 | CONSORCIO DE LA MONTANA | PO BOX 2004 | | | | CIDRA | PR | 00739 | |
| 104203 | Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS MEDICOS | | | | MAYAGUEZ | PR | 00681-9000 | |
| 633182 | CONSORCIO DEL NORESTE | P O BOX 1750 | | | | RIO GRANDE | PR | 00745 | |
| 104204 | CONSORCIO DEL NOROESTE | PO BOX 992 | | | | AGUADILLA | PR | 00605 | |
| 104205 | CONSORCIO DEL SURESTE | ALOL ALSURESTE | APT 478 | | | HUMACAO | PR | 00791 | |
| 104206 | CONSORCIO DEL SUROESTE | P O BOX 246 | | | | SAN GERMAN | PR | 00683 | |
| 633183 | CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 | |
| 633184 | CONSORCIO INMUNOLOGIGO DEL NORESTE | PO BOX 787 | | | | FAJARDO | PR | 00738 | |
| 633185 | CONSORCIO MANATI NORTE CENTRAL | PO BOX 3160 | | | | MANATI | PR | 00674 | |
| 104207 | CONSORCIO MAYAGUEZ LAS MARIAS | CALLE DR RAMOS E BETANCES 5 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104208 | CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| 633186 | CONSORCIO REGION SUR DE PR | PO BOX 10142 | | | | PONCE | PR | 00732 | |
| 633187 | CONSORCIO SUR CENTRAL | P O BOX 193 | | | | SALINAS | PR | 00751 | |
| 104209 | CONSPRO CORP | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 633188 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | PO BOX 631 | | | | MARICAO | PR | 00606-0631 | |
| 633189 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | AVE UNIVERSIDAD INTERAMERICANA | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| 633190 | CONSTACIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 633191 | CONSTALDO M BUSH | 2 ENTERPRISES | | | | CEIBA | PR | 00735 | |
| 104210 | CONSTANCE GUMBS LINE GUMBS GUY GUMBS | ADDRESS ON FILE | | | | | | | |
| 104211 | CONSTANCE J CHAIM MUNIZ | ADDRESS ON FILE | | | | | | | |
| 104212 | CONSTANCE KERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 633192 | CONSTANCIA COLON SANCHEZ | BDA POLVORIN | 42 CALLE 17 | | | CAYEY | PR | 00736 | |
| 104213 | CONSTANCIA CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 633193 | CONSTANCIA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633194 | CONSTANCIA MENDEZ SERRANO | BO MARAVILLA NORTE | CARR 119 H 26 | | | LAS MARIA | PR | 00670-9008 | |
| 104214 | CONSTANCIA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 633195 | CONSTANCIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 633196 | CONSTANCIA ROMAN CRUZ | PO BOX 9300128 | | | | SAN JUAN | PR | 00930 0128 | |
| 633197 | CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633198 | CONSTANCIA SERVICE STATION TEXACO | URB CONSTANCIA | 358 CALLE B | | | PONCE | PR | 00731 | |
| 633199 | CONSTANCIA TORRES RIVERA | URB VILLA DEL CARMEN | C 5 CALLE 5 | | | CIDRA | PR | 00739 | |
| 633200 | CONSTANCIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00987 | |
| 104215 | CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | | WALTHAM | MA | 02451 | |
| 633201 | CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | | CANOVANAS | PR | 5014222 | |
| 104216 | CONSTANTINO BONILLA, FRA | ADDRESS ON FILE | | | | | | | |
| 104217 | CONSTANTINO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104218 | CONSTANTINO DOMINGUEZ, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 104219 | CONSTANTINO GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 104220 | CONSTANTINO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 104221 | CONSTANTINO PETRU GERENA | ADDRESS ON FILE | | | | | | | |
| 104222 | CONSTANTINO SANCHEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 104223 | CONSTANTINO, ARNALDA | ADDRESS ON FILE | | | | | | | |
| 104224 | CONSTANTINO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 104225 | CONSTANTINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 633202 | CONSTANZA GONZALEZ VELASCO | PO BOX 42003 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 633203 | CONSTANZA KRATSMAN MOLINARI | URB SAGRADO CORAZON | 1642 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 633204 | CONSTANZA NAVAS GONZALEZ | 2 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 104226 | CONSTANZA SANTANA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 104227 | CONSTELLATION HEALTH | PO BOX 364547 | | | | SAN JUAN | PR | 00936-4547 | |
| 104228 | Constellation Health, LLC | 14 Westport Ave. | | | | Norwalk | CT | 06851 | |
| 104229 | Constellation Health, LLC | Attn: Erika Lynn, Consumer Complaint Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104230 | Constellation Health, LLC | Attn: Erika Lynn, Regulatory Compliance Government | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104231 | Constellation Health, LLC | Attn: Ivan Colon Perez, President | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104233 | Constellation Health, LLC | Attn: Marisol Piquer, Premiun Tax Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104234 | Constellation Health, LLC | Attn: Nilma Ramirez, Circulation of Risk | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 633205 | CONSTITUTION LIFE INSURANCE COMPANY | PO BOX 4922 | | | | ORLANDO | FL | 32802-4955 | |
| 633206 | CONSTRACTOR CASH AND CARRY | ADDRESS ON FILE | | | | | | | |
| 104235 | CONSTRUCCION LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633207 | CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 104236 | CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936 | |
| 633208 | CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| 104237 | CONSTRUCCIONES COMAZO INC | FINANZAS AL DIA CALLE DELBREY #185 | | | | SAN JUAN | PR | 00911 | |
| 104238 | CONSTRUCCIONES DEL VIVI | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 633209 | CONSTRUCCIONES ELY | P O BOX 2061 | | | | OROCOVIS | PR | 00720 | |
| 104239 | CONSTRUCCIONES JAICOA INC | PO BOX 154 | | | | AGUADILLA | PR | 00690 | |
| 633210 | CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 104240 | CONSTRUCCIONES JFR CRL | 395 PASCUA | | | | YAUCO | PR | 00698 | |
| 104241 | CONSTRUCCIONES JOSE CARRO , S . E. | P. O. BOX 800508 COTO LAUREL | | | | PONCE | PR | 00780-0508 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633211 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | COTO LAUREL | PR | 00780 | |
| 633212 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | PONCE | PR | 00780 | |
| 104242 | CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| 104243 | CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | | LARES | PR | 00669 | |
| 633213 | CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 633214 | CONSTRUCCIONES MEDINA MIRANDA | 94 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 104245 | CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 104246 | CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| 633215 | CONSTRUCCIONES ROALCA S E | URB SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633216 | CONSTRUCCIONES ROALCA S E | P O BOX 363483 | | | | SAN JUAN | PR | 00936 | |
| 104247 | CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | PAZ GANELA 1762 UR SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 633218 | CONSTRUCCIONES SOTO | 526 CALLE PLATINO | | | | MOCA | PR | 00676 | |
| 633217 | CONSTRUCCIONES SOTO | HC 02 BOX 133182 | | | | MOCA | PR | 00676-9882 | |
| 633219 | CONSTRUCCIONES TITOS | PO BOX 1631 | | | | MOROVIS | PR | 00687-1631 | |
| 104248 | CONSTRUCCIONES VALENTIN | RR 01 BUZON 2022 | | | | ANASCO | PR | 00610 | |
| 104249 | CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 104250 | CONSTRUCCIONES Y REMODELACIONES EFRAIN & MANACES CORP | HC 03 BOX 5819 | | | | HUMACAO | PR | 00791 | |
| 633220 | CONSTRUCION Y MANTENIMIENTO LOPEZ SOLER | P O BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633221 | CONSTRUCIONES CONTRERAS | ILA BUILDING SUITE 401 | AVE KENNEDY | | | SAN JUAN | PR | 00908 | |
| 104251 | CONSTRUCIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 633222 | CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | | BAYAMON | PR | 00960-0036 | |
| 104254 | CONSTRUCTION CONTROL | LIC. ARIADNE C. BERRIOS FEBLES Y LIC. EDILBERTO L. LONGO QUIÑONES - ABOGADOS DE CONSTRUCTION CONTROL CORPORATION D/B/A CONSTRUCTION CONTROL CORPORATION JOINT VENTURE, ROBERT S. PRANN RODRIGUEZ - DEMANDANTES | CAPITAL CENTER BUILDING | TORRE SUR SUITE 900 | 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | |
| 104255 | CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 104256 | CONSTRUCTION CONTROL CORP | PO BOX 2500 PMB 12 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 633223 | CONSTRUCTION DESIGNER | P O BOX 52166 | | | | SAN JUAN | PR | 00950 | |
| 104257 | CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | | TOA BAJA | PR | 00949 | |
| 633224 | CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104258 | CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 104259 | CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | | CAROLINA | PR | 00988 | |
| 633225 | CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | | SAN JUAN | PR | 00918 | |
| 633226 | CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633227 | CONSTRUCTION MAINTENANCE | P O BOX 2111 | | | | SAN JUAN | PR | 00902 | |
| 104260 | CONSTRUCTION MANAG & PLANNING | P.O. BOX 29348 | 65TH INF. | | | RIO PIEDRAS | PR | 00929-0348 | |
| 633228 | CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | | SAN JUAN | PR | 00929-1348 | |
| 104261 | CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 633229 | CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 633230 | CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |
| 633231 | CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60071030 | |
| 104262 | CONSTRUCTION ZONE INC | P O BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 633232 | CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | | BAYAMON | PR | 00958 | |
| 633233 | CONSTRUCTIORES DEL ESTE S E | PO BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| 633234 | CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 633235 | CONSTRUCTORA 2000 | PO BOX 1383 | | | | CIALES | PR | 00638 | |
| 633236 | CONSTRUCTORA 2004 | PO BOX 364691 | | | | SAN JUAN | PR | 00936-4691 | |
| 633237 | CONSTRUCTORA AGUILEON | P O BOX 2374 | | | | ARECIBO | PR | 00613 | |
| 104263 | CONSTRUCTORA ALEM | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 104264 | CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 633238 | CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 633239 | CONSTRUCTORA ASI INC | PO BOX 672 | | | | RINCON | PR | 00677 | |
| 104265 | CONSTRUCTORA AZARIA, INC | PO BOX 188 | | | | NARANJITO | PR | 00719 | |
| 104266 | CONSTRUCTORA BJNP INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718-9748 | |
| 633240 | CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 104267 | CONSTRUCTORA C E T INC | PO BOX 55014 | | | | BAYAMON | PR | 00960 | |
| 633241 | CONSTRUCTORA C J & M INC | BOX 1410 | | | | AGUADA | PR | 00602 | |
| 633242 | CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 633243 | CONSTRUCTORA CAYEY INC | PO BOX 6400 SUITE 353 | | | | CAYEY | PR | 00737 | |
| 633244 | CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | | MERCEDITA | PR | 00715 | |
| 104268 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | | PONCE | PR | 00717-2719 | |
| 633245 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CALLE DEGETAU Y CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 633246 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | HC01 BOX 6120 | | | | JUAN DIAZ | PR | 00795 | |
| 633247 | CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | | AGUADA | PR | 00602 | |
| 633248 | CONSTRUCTORA DE AGUADA | PO BOX 9000 SUITE 729 | | | | AGUADA | PR | 00602 | |
| 633249 | CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| 104269 | CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | | SAN JUAN | PR | 00936 4226 | |
| 633250 | CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | | CIALES | PR | 00638 | |
| 633251 | CONSTRUCTORA DEL GUAYABAL INC | BERWIND STATES | J 7 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 633252 | CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 104270 | CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | | LA PLATA | PR | 00786 | |
| 104271 | CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 633253 | CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| 633254 | CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104272 | CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | | UTUADO | PR | 00641 | |
| 633255 | CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 633256 | CONSTRUCTORA E V L | HC 03 BOX 32215 | | | | AGUADA | PR | 00602 | |
| 633257 | CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 633258 | CONSTRUCTORA ENGINEERING | LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104273 | CONSTRUCTORA ESTELAR | LIC. MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 104274 | CONSTRUCTORA FL & H | PO BOX 366482 | | | | SAN JUAN | PR | 00936 | |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 633260 | CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | | VILLALBA | PR | 00766 | |
| 633261 | CONSTRUCTORA GUARICO | PO BOX 940 | | | | VEGA BAJA | PR | 00694 | |
| 633262 | CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633263 | CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | | SAN JUAN | PR | 00926 6023 | |
| 633265 | CONSTRUCTORA I MELENDEZ INC | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 633264 | CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2632 | |
| 633266 | CONSTRUCTORA INTER SE | PO BOX 29642 | | | | SAN JUAN | PR | 00929 | |
| 633267 | CONSTRUCTORA INTER SE | PO BOX 5245 | | | | CAROLINA | PR | 00984 | |
| 633268 | CONSTRUCTORA IRIZARRY | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 633269 | CONSTRUCTORA J C INC | P O BOX 1456 | | | | JAYUYA | PR | 00664 | |
| 633270 | CONSTRUCTORA J L C | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 104232 | CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | | LARES | PR | 00669 | |
| 633271 | CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | | JAYUYA | PR | 00664 | |
| 633272 | CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | | SAN JUAN | PR | 0009102324 | |
| 104252 | CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | | TOA ALTA | PR | 00953 | |
| 104253 | CONSTRUCTORA LOS MAGNIFICOS INC | CALLE 7 CASA B-24 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 104275 | CONSTRUCTORA MANAN | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 633273 | CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | | BAYAMON | PR | 00956-9247 | |
| 633274 | CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | | SANTA ISABEL | PR | 00757 | |
| 104276 | CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | | BAYAMON | PR | 00956 | |
| 633275 | CONSTRUCTORA MINILLAS | PO BOX 2302 | | | | BAYAMON | PR | 00960 | |
| 633276 | CONSTRUCTORA MOLINA | P O BOX 1015 | | | | VIEQUEZ | PR | 00765 | |
| 633277 | CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919 | |
| 104277 | CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | | PR | 00927 | |
| 104278 | CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| 633278 | CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| 633279 | CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | | JAYUYA | PR | 00664 | |
| 633280 | CONSTRUCTORA ORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633281 | CONSTRUCTORA ORAMA S E | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| 633282 | CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | | COAMO | PR | 00769 | |
| 633283 | CONSTRUCTORA OSORIO | P O BOX 232 | | | | COAMO | PR | 00769 | |
| 633284 | CONSTRUCTORA PRMD INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 633285 | CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633286 | CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | | SAN SEBASTIAN | PR | 00685 | |
| 633287 | CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 104279 | CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| 633288 | CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 633289 | CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | | JAYUYA | PR | 00664 | |
| 104280 | CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104281 | CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| 633290 | CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | | PONCE | PR | 00731 | |
| 104282 | CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 633291 | CONSTRUCTORA ROSADO | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 104283 | CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 633292 | CONSTRUCTORA SALTOS | PO BOX 834 | | | | OROCOVIS | PR | 00720 | |
| 633293 | CONSTRUCTORA SAN GERARDO | P O BOX 1380 | | | | GURABO | PR | 00778 | |
| 633294 | CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 633295 | CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | | COAMO | PR | 00769 | |
| 633296 | CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 633297 | CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 104284 | CONSTRUCTORA SK | P O BOX 161 | | | | ARECIBO | PR | 00613 | |
| 633298 | CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693 | |
| 633299 | CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | | MAYAGUEZ | PR | 00681 | |
| 104285 | CONSTRUCTORA TAVAREZ | P O BOX 553 | | | | ISABELA | PR | 00662 | |
| 104286 | CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 633300 | CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 633302 | CONSTRUCTORA WF INC | 301C SUITE 358 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 633301 | CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 104287 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 633303 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | | OROCOVIS | PR | 00720 | |
| 104288 | CONSTRUCTORA Y EBANISTERIA OROCOVIX, CORP | PO BOX 959 | | | | OROCOVIS | PR | 00720-0959 | |
| 104289 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. AURELIO GRACIA MORALES - DEMANDANTE | LIC. AURELIO GRACIA MORALES - HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 104290 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. EFRAIN TORRES RIVERA H15- CO DEMANDADO E. F. CONTRATISTA, INC. | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 104291 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. LUIS M. PAVIA VIDAL - CO DEMANDADO TRIPLE S PROPIEDAD INC. | LIC. LUIS M. PAVIA VIDAL - PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 633304 | CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | | CAROLINA | PR | 00984-3814 | |
| 104292 | CONSTRUCTORES DEL ESTE , S.E. | P. O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 104293 | CONSTRUCTORES GILMAR | BO HATO NUEVO CARR 173 KM 5.1 | | | | GUAYNABO | PR | 00970-3152 | |
| 104294 | CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 633305 | CONSTRUCTURA URBE INC | MSC 222 5 B AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633306 | CONSTRUYENDO LA FAMILIA EN PAZ | URB PEREZ MORRIS | 21 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4917 | |
| 104295 | CONSTRUYENDO NUEVOS HORIZONTES CAMBIJA | BDA SANTA BARBARA | SECTOR LA CAMBIJA # 17 | | | BAYAMON | PR | 00961 | |
| 633307 | CONSTUCTORA ANALAN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 104296 | CONSUEGRA BARQUIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 104297 | CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 104298 | CONSUEGRA CORIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 104299 | CONSUEGRA ORTAL, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 633308 | CONSUELO ROLON ROSARIO | URB VILLA PRADES | 851 LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104300 | CONSUELO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 633309 | CONSUELO BABILONIA | ADDRESS ON FILE | | | | | | | |
| 633310 | CONSUELO CARRERO RAMOS | 3 URB FLAMBOYAN | | | | AGUADA | PR | 00602 | |
| 633311 | CONSUELO CASTRO MELENDEZ | PO BOX 22530 | | | | SAN JUAN | PR | 00931 | |
| 104301 | CONSUELO CENTENO JUARBE | ADDRESS ON FILE | | | | | | | |
| 633312 | CONSUELO COLBERG PEREZ | URB VILLA NEVAREZ | 1035 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 104302 | CONSUELO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 104303 | CONSUELO CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 104304 | CONSUELO CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633313 | CONSUELO DE JESUS MALDONADO | RES LA CEIBA | 7 APT 68 | | | PONCE | PR | 00731 | |
| 633314 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 633315 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 633316 | CONSUELO E RIVERA PADILLA | URB DEL CARMEN | 3010 PASEO SAURY | | | PONCE | PR | 00716-2249 | |
| 104305 | CONSUELO FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 104306 | CONSUELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 633317 | CONSUELO GONZALEZ DELGADO | LEVITTOWN | 1215 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 633318 | CONSUELO GOTAY TORRES | URB BAHIA | 54 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 633319 | CONSUELO H ABRILES ARCE | SAN PATRICIO CHALETS | J 11 AVE SAN PATRICIO APT 9 | | | GUAYNABO | PR | 00968 | |
| 104307 | CONSUELO H CARDONA | ADDRESS ON FILE | | | | | | | |
| 633320 | CONSUELO IRIZARRY RAMIREZ | P O BOX 1374 | | | | SAN GERMAN | PR | 00683 | |
| 104308 | CONSUELO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 104309 | CONSUELO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 633321 | CONSUELO LUGO MARTINEZ | SECTOR LA PODEROSA INT | CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00676 | |
| 633322 | CONSUELO MALDONADO | HC 2 BUZON 4213 | | | | LUQUILLO | PR | 00773 | |
| 633323 | CONSUELO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 633324 | CONSUELO MARRERO MONTALVO | HC 02 BOX 22113 | | | | MAYAGUEZ | PR | 00680 | |
| 633325 | CONSUELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 633326 | CONSUELO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 104310 | CONSUELO OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633327 | CONSUELO OLIVERA CRUZ | 104 LA MORENITA | | | | BAYAMON | PR | 00956 | |
| 104311 | CONSUELO ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 633328 | CONSUELO ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 104312 | CONSUELO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 633329 | CONSUELO OVALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 104313 | CONSUELO PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 104314 | CONSUELO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 104315 | CONSUELO PEREZ VALDIVIESO MONSANTO | ADDRESS ON FILE | | | | | | | |
| 104316 | CONSUELO PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 104317 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 633330 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 104318 | CONSUELO R MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| 633331 | CONSUELO RAMOS FUENTES | URB BELMONTE | 56 CALLE PAVIA | | | MAYAGUEZ | PR | 00680 | |
| 104319 | CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | | SAN JUAN | PR | 00940-0168 | |
| 633332 | CONSUELO REVUELTA INSURANCE BROKERS | PO BOX 40168 | | | | SAN JUAN | PR | 00940-0168 | |
| 633333 | CONSUELO RIVERA AFANADOR | ISLOTE II CASA 195 | | | | ARECIBO | PR | 00612 | |
| 633334 | CONSUELO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633335 | CONSUELO RODRIGUEZ PEREZ | PARC CASTILLO | BOX C 62 CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 633336 | CONSUELO ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 633337 | CONSUELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633338 | CONSUELO SALINAS VALENTIN | PO BOX 688 | | | | MOCA | PR | 00676-0688 | |
| 104320 | CONSUELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 104321 | CONSUELO SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 104322 | CONSUELO SERRANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 104323 | CONSUELO SOLDEVILA PICO | ADDRESS ON FILE | | | | | | | |
| 633339 | CONSUELO TAVAREZ ROBLES | BOX 52 7743 | CALLE DEL CARMEN | | | SABANA SECA | PR | 00952 | |
| 104324 | CONSUELO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 104325 | CONSUELO TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633340 | CONSUELO TORRES BURGOS | 258 CALLE LUNA APT 1 C | | | | SAN JUAN | PR | 00901 | |
| 633341 | CONSUELO TORRES CRUZ | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104326 | CONSUELO TRABAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 104327 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104328 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104329 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104330 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104332 | CONSULTA LEGISLATIVA | P O BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104333 | CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104334 | CONSULTA LEGISLATIVA INC | PO BOX 9020248 | | | | SAN JUAN | PR | 00902-0248 | |
| 104335 | CONSULTA LEGISLATIVA INC | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 104336 | CONSULTANTS PARTNERSHIP ALLIANCE FOR EXCELLENCE | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 4577 | |
| 104337 | CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | | SAN JUAN | PR | 00907 | |
| 633342 | CONSULTEC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 633343 | CONSULTEC | 376 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 633344 | CONSULTEC CONSTRUCTION CORP | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 104338 | CONSULTECH GROUP, CORP | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| 104339 | CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 633345 | CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | | AGUADILLA | PR | 00690 | |
| 633346 | CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 104340 | CONSULTING CPA GROUP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 104342 | CONSULTING EMPLOYMENT SOLUTIONS INC | P O BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 104343 | CONSULTING EMPLYEE SOLUTIONS INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 633347 | CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 104344 | CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 | |
| 633348 | CONSULTING RESOURCES GROUP INC | CENTRO INT MERCADEO | EDIF 90 CARR 165 | TORRE II SUITE 406 | | GUAYNABO | PR | 00968-8058 | |
| 104346 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | | HATO REY | PR | 00917 | |
| 633349 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVE SUITE 1201 | | | | SAN JUAN | PR | 00917 | |
| 633350 | CONSULTOR RUFINO RODRIGUEZ C S P | PO BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 633351 | CONSULTORES CONDUCTA HUMANA AMB SOCIAL | PO BOX 4956 STE 1192 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104347 | CONSULTORES DE JESUS INC | P O BOX 1469 | | | | DORADO | PR | 00646 | |
| 104348 | CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | | DORADO | PR | 00646 | |
| 104349 | CONSULTORES EDUCATIVOS | SENORIAL MAIL STATION AVE WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 633352 | CONSULTORES EDUCATIVOS AMBIENTALES | PO BOX 8747 | | | | HUMACAO | PR | 00792 | |
| 104350 | CONSULTORES EDUCATIVOS AMBIENTALES CSP | PO BOX 8747 | | | | HUMACAO | PR | 00792-8747 | |
| 104351 | CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | | LUQUILLO | PR | 00773 | |
| 104352 | CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 104353 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | BANCO POPULAR APARTADO 362708 | SUCURSAL PLAZA CAROLINA 227 | | | SAN JUAN | PR | 00936 | |
| 104354 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | COND LAS TORRES SUR PISO 3 APT D | | | | BAYAMON | PR | 00960 | |
| 104355 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | P O BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| 633353 | CONSULTORES EN CONDUCTA HUMANA INC | PO BOX 4373 | | | | SAN JUAN | PR | 00919 | |
| 104356 | CONSULTORES LEGALES ASOC C S P | 61 AVE DE DIEGO SUITE 2 A | | | | SAN JUAN | PR | 00911 | |
| 104357 | CONSULTORES OFTALMICOS DEL SUR | 5 CALLE BALDORIOTY ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 633354 | CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | | PONCE | PR | 00717 | |
| 633355 | CONSULTORES OPTOMETRICO SAN GERMAN CSP | 89 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 104358 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | EDIFICIO MERCANTIL PLAZA | SUITE 917, AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 104359 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | P O BOX 9651 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| 104360 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | PO BOX 191688 | | | | SAN JUAN | PR | 00919 | |
| 104361 | CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | | SAN GERMAN | PR | 00683 | |
| 104362 | CONSULTORES SICOLOGICOS DE P R | 403 CALLE DEL PARQUE 5TO PISO | | | | SAN JUAN | PR | 00912 | |
| 104363 | CONSULTORIA CULTURAL E HISTORICA CORP | VILLA BLANCA | 4 CALLE TURMALINA | | | CAGUAS | PR | 00725-2063 | |
| 104364 | CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 104365 | CONSULTORIA S A INC | PO BOX 9023286 | | | | SAN JUAN | PR | 00902-3286 | |
| 633356 | CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | | MANATI | PR | 00674 | |
| 633357 | CONSULTORIAS NAED CORP | 1406 AVE FERNANDEZ JUNCOS | PDA 20 | | | SAN JUAN | PR | 00910 | |
| 633358 | CONSULTORIO DE MEDICINA INTERNA O S P | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104366 | CONSULTORIO MEDICO DOCTORES VIERA | PO BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 104367 | CONSULTORIO MEDICO DR JOSE A ACEVEDO | 10 VILLA HAYDEE | | | | AGUADILLA | PR | 00603 | |
| 104368 | CONSULTORIO MEDICO DR OBED R GARCIA ACEVEDO CSP | PO BOX 69001 | PMB 195 | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104369 | CONSULTORIO MEDICO DRA ANGELA NU&EZ | RES BAIROA | AX15 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 104370 | CONSULTORIO MEDICO LOS PINOS | PO BOX 1256 | | | | MAUNABO | PR | 00707 | |
| 104371 | CONSULTORIO OTO- CCC PSC | P O BOX 1435 | | | | JUANA DIAZ | PR | 00795 | |
| 633359 | CONSULTORIO VETERINARIO SAN CLAUDIO | URB TULIPAN | 460 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 104372 | CONSULTORIO VILLA TURABO | PO BOX 1794 | | | | CAGUAS | PR | 00727 | |
| 104373 | CONSULTORIO VISUAL | 2 CALLE B STE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104374 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 2 CALLE B SUITE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104375 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 104376 | CONSUMER CREDIT COUNSELING SERV OF PR | EDIFICIO COBIAN PLAZA | 1607 PONCE DE LEON STE GM9 | | | SAN JUAN | PR | 00909 | |
| 633360 | CONSUMER EDUCATION | 295 MAIN STREET | SUITE 200 | | | MADISON | NJ | 07940-2369 | |
| 633361 | CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | | ST LOUIS | MI | 63103 | |
| 633362 | CONSUMER REPORTS | PO BOX 52148 | | | | BOULDER | CO | 80321 | |
| 633363 | CONSUMER REPORTS | PO BOX 2607 | | | | BOULDER | CO | 80322 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | 00000 | |
| 633365 | CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 633366 | CONT SOBRE INGRESO | PO BOX 365038 | | | | SAN JUAN | PR | 00936 | |
| 633367 | CONT SOBRE INGRESO | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 104377 | CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEAON | | | | SAN JUAN | PR | 00907 | |
| 104378 | CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | | SAN JUAN | PR | 00918 | |
| 104379 | CONTACT SECURITY INC | PMB 612 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 633368 | CONTACTO VISUAL | 64 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 633369 | CONTACTO VISUAL | P O BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 104380 | CONTADOR ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 104381 | CONTAK AGRO CORP | BOX 1190 | | | | HATILLO | PR | 00659 | |
| 104382 | CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 104383 | CONTE SCHMIDT, NELLY | ADDRESS ON FILE | | | | | | | |
| 633370 | CONTEMPO CASUAL INC | 26972 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| 104384 | CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | | CAROLINA | PR | 00979 | |
| 104385 | CONTERAS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 104386 | CONTES BELTRAN, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 104387 | CONTES NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 104388 | CONTES QUILES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 104389 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 104390 | CONTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 104391 | CONTIN CONCEPCION, TERESITA | ADDRESS ON FILE | | | | | | | |
| 633371 | CONTINENTAL AIR CONDITIONING | URB LAS CUMBRES | 580 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 633372 | CONTINENTAL AIRLINES INC | PO BOX 4607 | | | | HOUSTON | TX | 77210 4607 | |
| 104392 | CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | | HOUSTON | TX | 77002 | |
| 104393 | CONTINENTAL AMATEUR BASEBALL ASOC | PMB 415 | SANTA JUANITA MAIL STA UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 633373 | CONTINENTAL ASSURANCE COMPANY | CNA PLAZA 22 SOUTH | | | | CHICAGO | IL | 60685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633375 | CONTINENTAL BUSSINESS MACHINE CORP | A 201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| 633374 | CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | | SAN JUAN | PR | 00919-3848 | |
| 104394 | CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| 633376 | CONTINENTAL CARIBBEAN CONTAINER | PO BOX 8129 | | | | CAGUAS | PR | 00729 | |
| 633377 | CONTINENTAL CASUALTY CO | CNA PLAZA 95 | | | | CHICAGO | IL | 60685 | |
| 104395 | Continental Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 104396 | Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104397 | Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104398 | Continental Casualty Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104399 | Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104400 | Continental Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 633378 | CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | | SAN JUAN | PR | 00918 | |
| 633379 | CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | | SAN JUQAN | PR | 00919 | |
| 633380 | CONTINENTAL ELECTRIC SERVICES | PO BOX 942 | | | | TOA BAJA | PR | 00951 | |
| 633381 | CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | | ARECIBO | PR | 00614 | |
| 633382 | CONTINENTAL ELEVATOR SERV | PO BOX 29580 | | | | SAN JUAN | PR | 00929 | |
| 633384 | CONTINENTAL ENGINEERING | PO BOX 10341 | | | | SAN JUAN | PR | 00922 | |
| 633383 | CONTINENTAL ENGINEERING | P O BOX 11906 | | | | SAN JUAN | PR | 00922-1906 | |
| 104401 | CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | | BUANA PARK CA | CA | 90621 | |
| 104402 | CONTINENTAL FRAMES | CALLE GUAYAMA #215 | | | | HATO REY | PR | 00917 | |
| 633385 | CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 104403 | CONTINENTAL GASOLINE RETAILERS INC | PO BOX 1832 | | | | CAROLINA | PR | 00984 | |
| 104404 | CONTINENTAL GLASS, CORP | PO BOX 51532 | | | | TOA BAJA | PR | 00950 | |
| 633386 | CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | | BAYAMON | PR | 00958 | |
| 633387 | CONTINENTAL INSURANCE COMPANY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 104405 | CONTINENTAL LORD | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 633388 | CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 104406 | CONTINENTAL MARBLE & STONE WORKS CORP | PO BOX 7891 PMB 223 | | | | GUAYNABO | PR | 00970-7891 | |
| 633389 | CONTINENTAL MARINE | PO BOX 3131 | | | | SAN JUAN | PR | 00936 | |
| 633390 | CONTINENTAL PRESS INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970 | |
| 633391 | CONTINENTAL PRESS INC | 520 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 633392 | CONTINENTAL PROSTHESTIC LABORATORIES | PO BOX 1643 | | | | YAUCO | PR | 00698-1643 | |
| 633393 | CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929 | |
| 633394 | CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 104407 | CONTINENTAL TILES INC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633395 | CONTINENTAL TRAVELS | 268 PONCE DE LEON AVE SUITE 705 | | | | SAN JUAN | PR | 00918 | |
| 633396 | CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | | FAJARDO | PR | 00738 | |
| 104408 | CONTINUE EDUCATION SERVICES INC | BDA LA MAYOR | 16 CALLE AMADOR | | | ISABELA | PR | 00662-3274 | |
| 104409 | CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| 104410 | CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 633397 | CONTORNOS CARIBENOS | PO BOX 4173 | | | | SAN JUAN | PR | 00902 | |
| 104411 | CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 104412 | CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | | SAN JUAN | PR | 00919 | |
| 104413 | CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 104414 | CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| 104415 | CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| 633398 | CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 633399 | CONTRACTORS HOME STORE | P O BOX 232 | | | | MOCA | PR | 00676-0232 | |
| 104416 | CONTRAPUNTO, INC. | PO BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 633400 | CONTRATISTA MILLENIUM CORP | PO BOX 11931 | CAPARRA HEIGHTS STATION | | | SAN JAUN | PR | 00922 | |
| 104417 | CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 104418 | CONTRERA DE JESUS, REBECA | ADDRESS ON FILE | | | | | | | |
| 104419 | CONTRERAS ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 104420 | CONTRERAS AMADOR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 104421 | CONTRERAS AMADOR, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 104422 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104423 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104424 | CONTRERAS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104425 | CONTRERAS AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 104426 | CONTRERAS BARRIOS, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 104427 | CONTRERAS BARRIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 104428 | CONTRERAS BAUTISTA, DIORIS A | ADDRESS ON FILE | | | | | | | |
| 104429 | CONTRERAS BENITEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 104430 | CONTRERAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 104431 | CONTRERAS BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 104432 | CONTRERAS BERRIOS, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 104433 | Contreras Caez, Juan A | ADDRESS ON FILE | | | | | | | |
| 104435 | CONTRERAS CALDERON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 104436 | CONTRERAS CALDERON, SHARILY | ADDRESS ON FILE | | | | | | | |
| 104437 | CONTRERAS CALDERON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 104438 | CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 104439 | CONTRERAS CALDERON, SHIRLEY V | ADDRESS ON FILE | | | | | | | |
| 104440 | CONTRERAS CAPO, VANESA | ADDRESS ON FILE | | | | | | | |
| 104441 | CONTRERAS CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 104442 | CONTRERAS CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 104443 | CONTRERAS CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 104444 | CONTRERAS CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 104445 | CONTRERAS CHICLANA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 104446 | CONTRERAS COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 104447 | CONTRERAS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104448 | CONTRERAS COLON, THAIRO | ADDRESS ON FILE | | | | | | | |
| 104449 | CONTRERAS CORREA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 104450 | CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | | |
| 104451 | CONTRERAS DAVILA, ERICK | ADDRESS ON FILE | | | | | | | |
| 104452 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 104453 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 104454 | CONTRERAS DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 104455 | CONTRERAS DE JESUS, SIMPRONIANA | ADDRESS ON FILE | | | | | | | |
| 104456 | CONTRERAS DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 104457 | CONTRERAS ESTEVEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 104458 | CONTRERAS FALCON, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 104459 | CONTRERAS FALCON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 104460 | CONTRERAS FERNANDEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 104461 | CONTRERAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 104462 | CONTRERAS FIGUEROA, RITA | ADDRESS ON FILE | | | | | | | |
| 104463 | CONTRERAS FLORES, BENITA | ADDRESS ON FILE | | | | | | | |
| 104464 | CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104465 | CONTRERAS FLORES, HARRISON | ADDRESS ON FILE | | | | | | | |
| 104466 | CONTRERAS FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104467 | CONTRERAS FLORES, JESUSA | ADDRESS ON FILE | | | | | | | |
| 104468 | CONTRERAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 104469 | CONTRERAS FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 104470 | CONTRERAS FLORES, SHANEYDA | ADDRESS ON FILE | | | | | | | |
| 104471 | CONTRERAS FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 104472 | CONTRERAS GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 104473 | CONTRERAS GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 104474 | CONTRERAS GOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 104475 | CONTRERAS GOMEZ, FERMIN M. | ADDRESS ON FILE | | | | | | | |
| 104476 | CONTRERAS GOMEZ, MARIANA M | ADDRESS ON FILE | | | | | | | |
| 104477 | CONTRERAS GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 104478 | CONTRERAS GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104479 | CONTRERAS GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 104480 | CONTRERAS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 104481 | CONTRERAS HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104482 | CONTRERAS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 104483 | CONTRERAS HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 104484 | CONTRERAS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 104485 | CONTRERAS HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 104486 | CONTRERAS HOMS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 104487 | CONTRERAS HURTADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 104434 | CONTRERAS INFANTE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 104489 | CONTRERAS LASALLE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 104490 | CONTRERAS LASSALLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 104491 | CONTRERAS LASSALLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 104492 | CONTRERAS LATORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 104493 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 104494 | CONTRERAS LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 104495 | CONTRERAS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104496 | CONTRERAS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 104497 | CONTRERAS LOPEZ, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 104498 | CONTRERAS LOPEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 104499 | CONTRERAS LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 104500 | CONTRERAS LOZADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 104501 | CONTRERAS LOZANO, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 104502 | CONTRERAS LUGO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 104503 | CONTRERAS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 104504 | CONTRERAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 104505 | CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 104506 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104507 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104508 | CONTRERAS MEDINA, LADYS D | ADDRESS ON FILE | | | | | | | |
| 104509 | CONTRERAS MEDINA, URIEL | ADDRESS ON FILE | | | | | | | |
| 104510 | CONTRERAS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 104511 | CONTRERAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104512 | CONTRERAS MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104513 | CONTRERAS MERCED, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 104514 | CONTRERAS MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 104515 | CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| 104516 | CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 104517 | CONTRERAS MOYET, MELBA L | ADDRESS ON FILE | | | | | | | |
| 104518 | CONTRERAS MUNOS, HAYNA E | ADDRESS ON FILE | | | | | | | |
| 104519 | CONTRERAS MUNOZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 104520 | CONTRERAS MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 104521 | CONTRERAS MUNOZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104522 | CONTRERAS NEAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 104523 | CONTRERAS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 104524 | CONTRERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 104525 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 104526 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 104527 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 104528 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 104529 | CONTRERAS ORTIZ, YAHELY M. | ADDRESS ON FILE | | | | | | | |
| 104530 | CONTRERAS PABON, PAULA | ADDRESS ON FILE | | | | | | | |
| 104532 | CONTRERAS PADILLA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 104533 | CONTRERAS PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 104534 | CONTRERAS PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 104535 | CONTRERAS PEREZ, VERONICA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 104536 | CONTRERAS PIZARRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 104537 | CONTRERAS QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 104538 | CONTRERAS RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 104539 | CONTRERAS RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 104540 | CONTRERAS RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 104541 | Contreras Rios, Elsa L | ADDRESS ON FILE | | | | | | | |
| 104542 | CONTRERAS RIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 104543 | CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 104545 | CONTRERAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104546 | CONTRERAS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104547 | CONTRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 104548 | CONTRERAS RIVERA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 104549 | CONTRERAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 104550 | CONTRERAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 104551 | CONTRERAS RODRGUEZ, ORLANMARITHZ | ADDRESS ON FILE | | | | | | | |
| 104552 | CONTRERAS RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 104553 | CONTRERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104554 | CONTRERAS RODRIGUEZ, JUDY I | ADDRESS ON FILE | | | | | | | |
| 104555 | CONTRERAS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 104556 | CONTRERAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 104557 | CONTRERAS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 104558 | CONTRERAS ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| 104560 | CONTRERAS RUIZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 104561 | CONTRERAS RUIZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 104562 | CONTRERAS SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104563 | CONTRERAS SANTANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 104564 | CONTRERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 104565 | CONTRERAS SANTIAGO, NITZI | ADDRESS ON FILE | | | | | | | |
| 104566 | CONTRERAS SANTOS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 104567 | CONTRERAS SANTOS, MARY A. | ADDRESS ON FILE | | | | | | | |
| 104568 | CONTRERAS SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 104569 | CONTRERAS SILVERIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 104570 | CONTRERAS SILVERIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 104571 | Contreras Velazquez, Johanna | ADDRESS ON FILE | | | | | | | |
| 104572 | Contreras Wys, Victor | ADDRESS ON FILE | | | | | | | |
| 104573 | CONTRERAS, ISAYVETTE | ADDRESS ON FILE | | | | | | | |
| 104574 | CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 104575 | CONTROL AND INSTRUMENTS CONTRACTOR | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 633401 | CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 104576 | CONTROL CLEANING AND HANDYMAN SERVICE ICES CORP | VILLA CAROLINA | 1-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 104577 | CONTROL DE PLAGAS JIMMY BO, LLC | HC 2 BOX 6046 | | | | SALINAS | PR | 00751-9609 | |
| 633402 | CONTROL DESPERDICIOS SOLIDOS | PO BOX 549 | | | | CAGUAS | PR | 00726 | |
| 633403 | CONTROL HAIR STYLING | 8 SANTUARIO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 104578 | CONTROL MANAGEMENT SOLUTION K E INC | 563 CALLE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 104579 | CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | | CAYEY | PR | 00736 | |
| 633404 | CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | | UTUADO | PR | 00641 | |
| 104580 | CONTRUCTORA DIROVI CORP | 71 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 104581 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| 104582 | CONTRUCTORA MARISOL INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681-0967 | |
| 633405 | CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | | 00725 | |
| 104583 | CONTU HERNANDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 104584 | CONTY BARBOSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 104585 | Conty Caban, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104586 | CONTY CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104587 | Conty Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| 104588 | CONTY CASTAING, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 104589 | CONTY CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 104590 | CONTY GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 104591 | Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 104592 | CONTY LOPERENA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 104593 | Conty Marcial, Hector | ADDRESS ON FILE | | | | | | | |
| 104594 | CONTY MARCIAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104595 | CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104596 | CONTY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104597 | CONTY RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 104598 | CONTY ROMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 104599 | CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 104600 | CONTY SOTO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 104601 | CONTY VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 104602 | CONTY VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 633407 | CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | | LAJAS | PR | 00667 | |
| 104603 | CONUCO DEL MONTE CORP | PO BOX 176 | | | | ANASCO | PR | 00610-0176 | |
| 633408 | CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | | SAN JUAN | PR | 00936 1354 | |
| 104604 | CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104605 | CONVENCION IGLESIAS MENONITAS DE PR | PO BOX 2016 | | | | AIBONITO | PR | 00705 | |
| 633409 | CONVENIENCE SERVICE | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 104606 | CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 633410 | CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 104607 | CONWAY CONSULTING GROUP | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104608 | CONWAY COSTAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 104609 | COOK MD , STEPHEN S | ADDRESS ON FILE | | | | | | | |
| 104610 | COOK, EDWIN | ADDRESS ON FILE | | | | | | | |
| 104611 | COOKE, JASON PAUL | ADDRESS ON FILE | | | | | | | |
| 633411 | COOKIE HAIR SUPPLY | HC 04 BOX 13830 | | | | MOCA | PR | 00676 | |
| 633412 | COOKIE ROMERO REAL ESTATE | P O BOX 1519 | | | | VIEQUES | PR | 00765 | |
| 104612 | COOKS | 277725 W DIEH ROAD | | | | WARRENVILLE III | IL | 60555 | |
| 633413 | COOL AUTO RADIATOR | 328 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 633414 | COOL BREEZE AIR CONDITIONING | SANTA ROSA UNIT | PO BOX 6658 | | | BAYAMON | PR | 00960 | |
| 633415 | COOL TECH AIR CONDITION | URB BARALT | 1 8 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 104613 | Cool West | Calle Benigno Contreras #265 | Bo. Dulces Labios Mayagüez | | | Mayagüez | PR | 00682 | |
| 104614 | COOL ZONE CORP | 200 AVE RAFAEL CORDERO STE 140 PMB 356 | | | | CAGUAS | PR | 00725-4303 | |
| 104615 | COOLEY DICKINSON HOSPITAL | 30 LOCUST ST | | | | NORTHAMPTON | MA | 01060 | |
| 104616 | COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104617 | COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104618 | COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | | PONCE | PR | 00780-1399 | |
| 104619 | COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | | FAJARDO | PR | 00738 | |
| 104620 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104621 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 104622 | COONTY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 633417 | COOP A/C DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 633416 | COOP A/C DE JUANA DIAZ | APARTADO 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104623 | COOP A / C AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00605 | |
| 633418 | COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104624 | COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | | SAN JUAN | PR | 00931-2014 | |
| 104625 | COOP A C | PO BOX 11398 MINILLAS STATION | | | | SAN JUAN | PR | 00910 | |
| 633419 | COOP A ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00914 9715 | |
| 633420 | COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 104627 | COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104628 | COOP A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 104629 | COOP A/C BARRANQUITAS | P O BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104630 | COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | | GUAYNABO | PR | 00968-2635 | |
| 633421 | COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | | DORADO | PR | 00646 | |
| 633422 | COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104631 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | | COAMO | PR | 00769 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 633423 | COOP A/C DE AGUADA | P O BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104633 | COOP A/C DE AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00650-0541 | |
| 633424 | COOP A/C DE AGUADILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633425 | COOP A/C DE CABO ROJO | P O BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 104635 | COOP A/C DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627 | |
| 104637 | COOP A/C DE CIALES | P O BOX 1438 | | | | CIALES | PR | 00638 | |
| 633426 | COOP A/C DE FLORIDA | P O BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 633427 | COOP A/C DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 104639 | COOP A/C DE LA CASA DEL TRABAJADOR | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 104641 | COOP A/C DE LOS EMP DEPTO HACIENDA | PO BOX 9023492 | | | | SAN JUAN | PR | 00902-4140 | |
| 104642 | COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 633428 | COOP A/C DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751 | |
| 104643 | COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 633429 | COOP A/C DEL VALENCIANO | PO BOX 1510 | | | | JUNCOS | PR | 00777 | |
| 633430 | COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104645 | COOP A/C EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | | MAYAGUEZ | PR | 00681 | |
| 104646 | COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 633431 | COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 104649 | COOP A/C EMPLEADOS AEE | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104650 | COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633432 | COOP A/C EMPLEADOS DEL CENTRO MEDICO | P O BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104651 | COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 | |
| 104652 | COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 104653 | COOP A/C HORMIGUEROS | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 633434 | COOP A/C ISABELA | P O BOX 552 | | | | ISABELA | PR | 00662 | |
| 633435 | COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 104654 | COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 633436 | COOP A/C LA MERCED | PO BOX 1294 | | | | SAN LORENZO | PR | 00754-1294 | |
| 104655 | COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104657 | COOP A/C LA PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104658 | COOP A/C LARES | Calle Perez Soto 3 | | | | Utuado | PR | 00641 | |
| 104659 | COOP A/C LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 633437 | COOP A/C LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771 | |
| 104661 | COOP A/C LOMAS VERDES | P O BOX 1142 | | | | BAYAMON | PR | 00960 | |
| 104662 | COOP A/C LOS HERMANOS | P O BOX 21410 | | | | SAN JUAN | PR | 00928-1410 | |
| 633438 | COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 633439 | COOP A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 633440 | COOP A/C MAUNABO | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 633441 | COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 633442 | COOP A/C MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00680 | |
| 633443 | COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | | SAN JUAN | PR | 00931-1876 | |
| 633444 | COOP A/C MOCA | P O BOX 1855 | | | | MOCA | PR | 00676 | |
| 104663 | COOP A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 633445 | COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | | MANATI | PR | 00674 | |
| 633446 | COOP A/C NUESTRA SRA CANDELARIA | PO BOX 3255 | | | | MANATI | PR | 00674 | |
| 633447 | COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | | COAMO | PR | 00769 | |
| 104664 | COOP A/C ORIENTAL | ADDRESS ON FILE | | | | | | | |
| 633448 | COOP A/C ORIENTAL | ADDRESS ON FILE | | | | | | | |
| 633449 | COOP A/C PADRE MC DONALD | P O BOX 7022 | | | | PONCE | PR | 00732-7022 | |
| 104665 | COOP A/C QUEBRADILLA | PO BOX 1561 | | | | QUEBRADILLAS | PR | 00678 | |
| 104666 | COOP A/C RICO DAIRI INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 633450 | COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 104667 | COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| 633451 | COOP A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| 104669 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 633452 | COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 633454 | COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | | YAUCO | PR | 00698-0361 | |
| 104670 | COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | | GURABO | PR | 00778 | |
| 633455 | COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633456 | COOP A/C VEGA ALTA | P O BOX 1078 | | | | VEGA ALTA | PR | 00692 1078 | |
| 104672 | COOP A/C VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104673 | COOP A/C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| 104674 | COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 | |
| 104675 | COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | |
| 104676 | COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 | |
| 104677 | COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 | |
| 104678 | COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104679 | COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 104680 | COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 633457 | COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | | SAN JUAN | PR | 00902 | |
| 104681 | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 104682 | COOP AGUADILLA | P O BOX 541 | | | | AGUADILLA | PR | 00605 | |
| 104683 | COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104685 | COOP AH CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633458 | COOP AH MANATI INC | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104686 | COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104687 | COOP AH Y CR EMPL I I A | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 104688 | COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | | SAN JUAN | PR | 00917 | |
| 104689 | COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| 633459 | COOP AH Y CRED DEL COLEGIO DE INGENIEROS | Y AGRIMENSORES DE P R | 500 AVE ROOSEVELT CALLE ANTOLIN | | | SAN JUAN | PR | 00918 | |
| 633460 | COOP AH Y CREDITO MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104691 | COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| 104692 | COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104694 | COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104695 | COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | | COAMO | PR | 00769 | |
| 104696 | COOP AHORRO CREDITO UNIV PR | PO BOX 22325 | | | | SAN JUAN | PR | 00931 | |
| 104697 | COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX 270 275 | | | | SAN JUAN | PR | 00928 | |
| 104698 | COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 633461 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 104699 | COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 104700 | COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | | SAN JUAN | PR | 00940-2006 | |
| 104701 | COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104702 | COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104703 | COOP AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 104704 | COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| 104705 | COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104706 | COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | | LAJAS | PR | 00667 | |
| 104707 | COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 | |
| 104708 | COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104709 | COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 104710 | COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |
| 104712 | COOP AHORRO Y CREDITO DE YAUCO | P O BOX 3010 | | | | YAUCO | PR | 00698 | |
| 104713 | COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104714 | COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 104716 | COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 | |
| 104717 | COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 104718 | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY | LCDO. MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 104719 | COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 633462 | COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | | MAYAGUEZ | PR | 00682 | |
| 104720 | COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| 104721 | COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104722 | COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | | COAMO | PR | 00769 | |
| 104723 | COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104724 | COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104725 | COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | | PENUELAS | PR | 00624-9802 | |
| 104726 | COOP C I A P R | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104727 | COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| 104728 | COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 633463 | COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | | SAN JUAN | PR | 00940 | |
| 633464 | COOP CAFETERIA | PO BOX 501 | | | | PONCE | PR | 00717 | |
| 104729 | COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 633465 | COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | | HUMACAO | PR | 00792-9153 | |
| 633466 | COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX 227 | | | | RINCON | PR | 00677 | |
| 104730 | COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 633467 | COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | | AGUADILLA | PR | 00605-0541 | |
| 104731 | COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| 104732 | COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| 104733 | COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104734 | COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104735 | COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | | NARANJITO | PR | 00719-0925 | |
| 633468 | COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | | ISABELA | PR | 00662 | |
| 104736 | COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 633469 | COOP COSECHEROS DE CIDRA | PO BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 104737 | COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104739 | COOP CREDITO DEPTO EDUCACION | C/O ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 104740 | COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 104741 | COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104742 | COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104743 | COOP DE A/C AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 633470 | COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104744 | COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 104745 | COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 104747 | COOP DE A/C LA SAGRADA FAMILIA | PO BOX 102 | CALLE BOU 38 | | | COROZAL | PR | 00783 | |
| 104749 | COOP DE A/C MAESTROS ASOC DE P R | AVE PONCE LEON 501 | | | | HATO REY | PR | 00918 | |
| 633471 | COOP DE A/C MAESTROS ASOC DE P R | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104750 | COOP DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104751 | COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| 104753 | COOP DE A/CR CENTRO GUB MINILLAS | P O BOX 41235 | | | | SAN JUAN | PR | 00940 | |
| 104754 | COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 | |
| 633472 | COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | | PATILLAS | PR | 00723-0907 | |
| 633473 | COOP DE AGUA | HC 1 BOX 5382 | | | | ADJUNTAS | PR | 00601 | |
| 633474 | COOP DE AGUJA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | | SAN SEBASTIAN | PR | 00685 | |
| 104756 | COOP DE AH Y CR CARIBE COOP | P O BOX 560547 | | | | GUAYANILLA | PR | 00656-0547 | |
| 104757 | COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | |
| 104758 | COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104759 | COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | | MANATI | PR | 00674-0562 | |
| 104760 | COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 104761 | COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | | SAN JUAN | PR | 00919-1832 | |
| 104762 | COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104763 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104764 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104765 | COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 104766 | COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104767 | COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | | JAYUYA | PR | 00664 | |
| 104768 | COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 104769 | COOP DE AHORRO Y CREDITO SABANENA | ADDRESS ON FILE | | | | | | | |
| 104771 | COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 | |
| 104772 | COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104773 | COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | | JAYUYA | PR | 00664 | |
| 104774 | COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | | SAN JUAN | PR | 00936 | |
| 633475 | COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 633476 | COOP DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 104775 | COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | | SABANA SECA | PR | 00952-1807 | |
| 104776 | COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| 104777 | COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633477 | COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | | VEGA BAJA | PR | 00694 4606 | |
| 104778 | COOP DE SEG. MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104779 | COOP DE SEGROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104780 | COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633478 | COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 104781 | COOP DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 633479 | COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633480 | COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | | SALINAS | PR | 00751 | |
| 633481 | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 104782 | COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104783 | COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 633482 | COOP DE SERVICIOS C J B | P O BOX 7008 | | | | BAYAMON | PR | 00958 | |
| 633483 | COOP DE SERVICIOS CFSE | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 104784 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 104785 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104786 | COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | | SAN JUAN | PR | 00917-3098 | |
| 104787 | COOP DE SERVICIOS FUNEBRES DE PR | 33 WILSON | | | | CATANO | PR | 00962 | |
| 104788 | COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 633484 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA | 402 CALLE MERO | | ENSENADA | PR | 00647 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633485 | COOP DE SERVICIOS MULTIPLES | COMUNITARIOS DE LA JUNCIA | PO BOX 957 | | | COMERIO | PR | 00782 | |
| 633486 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | BO ENSENADA BOX 506 | | | GUANICA | PR | 00785 | |
| 104789 | COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633487 | COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | | GUAYAMA | PR | 00784 | |
| 104790 | COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | | SAN JUAN | PR | 00922 | |
| 104791 | COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 633488 | COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 633489 | COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | | GUAYAMA | PR | 00785 | |
| 104792 | COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | | CAYEY | PR | 00736 | |
| 633490 | COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | | SAN JUAN | PR | 00908-3877 | |
| 104793 | COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 104794 | COOP DE VILLALBA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 633491 | COOP DE VIVIENDA CUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | | TRUJILLO ALTO | PR | 00976 | |
| 633492 | COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633493 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 633494 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | AVE DE DIEGO FINAL EDIF 11 | | | | SAN JUAN | PR | 00926 | |
| 633495 | COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | | CAROLINA | PR | 00987 | |
| 633496 | COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | | SAN JUAN | PR | 00915 | |
| 104795 | COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 633497 | COOP DEL TURBO SHELL | PO BOX 971 | | | | CAGUAS | PR | 00726 | |
| 104796 | COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104797 | COOP DPTO SALUD | P O BOX 102 | | | | COROZAL | PR | 00783 | |
| 104798 | COOP DPTO TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104799 | COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | | SAN JUAN | PR | 00918 | |
| 104800 | COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 104801 | COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | | SAN JUAN | PR | 00926 | |
| 104802 | COOP EMP ACUEDUCTOS | P O BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104803 | COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | | SAN JUAN | PR | 00928 | |
| 104804 | COOP EMPL UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 104805 | COOP EMPLEADOS UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 633499 | COOP ESTUDIANTES DE DERECHO | P O BOX 11194 | | | | SANTURCE | PR | 00910 | |
| 633498 | COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 104806 | COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 104807 | COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 104808 | COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 104810 | COOP GAS CAYEYANA | PO BOX 451 | | | | CAYEY | PR | 00737 | |
| 633501 | COOP GAS CAYEYANA | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 633502 | COOP GAS CAYEYANA | BOX 3745 | | | | CAYEY | PR | 00737 | |
| 633500 | COOP GAS CAYEYANA | PO BOX 370451 | | | | CAYEY | PR | 00737-0451 | |
| 633503 | COOP GASOLINERA CHOFERIL CARMELO C C | PO BOX 699 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633504 | COOP GASOLINERA DORADO | PO BOX 407 | | | | DORADO | PR | 00646 | |
| 633505 | COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | | BAYAMON | PR | 00960-0282 | |
| 104811 | COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104812 | COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104813 | COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| 104814 | COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104815 | COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 104816 | COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104817 | COOP HNOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104818 | COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | | OROCOVIS | PR | 00720 | |
| 104819 | COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | | UTUADO | PR | 00641 1527 | |
| 104820 | COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | | UTUADO | PR | 00641 | |
| 104821 | COOP INDUSTRIAL CREACIONES DE LA MONTAÐ | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| 633506 | COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | | COMERIO | PR | 00782-1135 | |
| 633507 | COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | | PONCE | PR | 00716 | |
| 104822 | COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |
| 104823 | COOP JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 633508 | COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 104824 | COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | | MARICAO | PR | 00606 | |
| 104825 | COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | | SAN JUAN | PR | 00926 | |
| 633509 | COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 104826 | COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633510 | COOP LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 | |
| 104827 | COOP LA MERCED | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| 104828 | COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104829 | COOP LARES | APARTADO 362 | | | | LARES | PR | 00669 | |
| 104830 | COOP LAS PIEDRAS INSURANCE INC | PO BOX 100 | | | | LAS PIEDRAS | PR | 00771 | |
| 104831 | COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104832 | COOP MAESTRO PR | P O BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 633511 | COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 104833 | COOP MANATI | 68 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 104834 | COOP MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00618 | |
| 104835 | COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 104836 | COOP MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104837 | COOP OBRAS PUBLICAS | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104838 | COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 104839 | COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104840 | COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 633512 | COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 633513 | COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | | BARRANQUITAS | PR | 00794 | |
| 104841 | COOP PENUELAS | PO BOX 598 | | | | PENUELAS | PR | 00624 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104842 | COOP PEPINIANA | PO BOX 572 | | | | SAN SEBASTÍAN | PR | 00685 | |
| 633514 | COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | | JUANA DIAZ | PR | 00795 | |
| 104843 | COOP PRENSA UNIDA | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 104844 | COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104845 | COOP PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928 | |
| 104846 | COOP QUEBRADILLAS | APARTADO 1561 | | | | QUEBRADILLAS | PR | 00678-1561 | |
| 104847 | COOP REP. METRO. | BOX 102 | | | | COROZAL | PR | 00783 | |
| 633515 | COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 633516 | COOP REPARTO METROPOLITANO | 1125 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00936 | |
| 104848 | COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 | |
| 104849 | COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 | |
| 104850 | COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 | |
| 104851 | COOP SEGUROS MULTIPLES PR & POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104852 | COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104853 | COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 633517 | COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | | SAN JUAN | PR | 00919 | |
| 104854 | COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 633518 | COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | | MAYAGUEZ | PR | 00681 | |
| 104855 | COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | | SAN JUAN | PR | 00937 | |
| 104856 | COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | | SAN JUAN | PR | 00936 | |
| 633519 | COOP SHELL\NAGUABO | PO BOX 35 | | | | NAGUABO | PR | 00718 | |
| 104857 | COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| 633520 | COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | | MAYAGUEZ | PR | 00681 | |
| 104858 | COOP TRIB GEN JUST | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104859 | COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 | |
| 104860 | COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 | |
| 104861 | COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 | |
| 104862 | COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 | |
| 104863 | COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 104864 | COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 104865 | COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 770608 | COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | | PR | 00907-0540 | |
| 104866 | COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 | |
| 104867 | COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 | |
| 104868 | COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104869 | COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16¿ | | | | SAN JUAN | PR | 00908-9061 | |
| 104870 | COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104871 | COOP. AHORRO Y CREDITO OFICINA | OFICINA DEL CONTRALOR | | | | HATO REY | PR | 00936 | |
| 104872 | COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770609 | COOP. DE AHORRO Y CREDITO ELECTRO-COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 00907-3811 | |
| 104873 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104874 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 104875 | COOP. DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104876 | COOP. DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B5 Calle Tabonuco | Suite 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104877 | COOP. DE SEGUROS MULTIPLES DE P.R. / ANGEL MAXIMO RIVERA VAZQUEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104878 | COOP. DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104879 | COOP. DE SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104881 | COOP. DE SEGUROS MULTIPLES DE PR | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104882 | COOP. DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104883 | COOP. DE SEGUROS MULTIPLES Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104884 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104885 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104886 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104887 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 104888 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK MICHAEL MARTE SOLANO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104889 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104890 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | JUAN R. ACEVEDO CRUZ | SUITE 501-A | BANCO COOPERATIVO PLAZA 623 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 104891 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104892 | COOP. DE SEGUROS MÚLTIPLES, RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104893 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104895 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. // OMAR ALMONTE OLIVENCE Y COOP. AHORRO ORIENTAL | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104896 | COOP. DE TERAPEUTAS ASOCIADOS DE PR | HC 63 BOX 3984 | | | | PATILLAS | PR | 00723 | |
| 104897 | COOP. SEGUROS DE MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104898 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104899 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104900 | COOP. SEGUROS MULTIPLES / POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104901 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. ENERYS ROQUE ROSADO | LIC. ALEJANDRO BELVERS ESPINOSA | COND. CENTRO 1 | SUITE 801 AVE. MUÑOZ RIVERA NUM. 500 | | SAN JUAN | PR | 00918 | |
| 104902 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.; HIPOLITO NIVERS TIRADO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104903 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104904 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. // MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104905 | COOP. SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104906 | COOP. SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104907 | COOP. SEGUROS MULTIPLES POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104908 | COOP. SEGUROS MULTIPLES PR & RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104910 | COOP. SEGUROS MULTIPLES Y ORIENTAL BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104911 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104912 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104913 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. JORGE L. ANGLERO FIGUEROA | PO BOX 3240 | | | CAGUAS | PR | 00726-3240 | |
| 104914 | COOP. SEGUROS Y RELIABLE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104915 | COOP.AHORRO/CREDITO EMP DEPTO.EDUCACION | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| 104916 | COOP.DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104917 | COOPACA | 1056 CALLE CAPITAN ABREU | ESQ. J. ADORNO | | | ARECIBO | PR | 00613 | |
| 104919 | COOPACA | Call Box 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104920 | COOPACA | PO BOX 1056 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104921 | COOPAN | P O BOX 297 | | | | MOCA | PR | 00676 | |
| 104922 | COOPEEM | MINILLAS STATION | PO BOX 40039 | | | SAN JUAN | PR | 00940-0039 | |
| 633522 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | WA | 20005 | |
| 104923 | COOPER FAMILY MEDICAL | ATTN MEDICAL RECORDS | 5123 4TH AVE CIR E | | | BRADENTON | FL | 34208 | |
| 104924 | COOPER FAMILY MEDICINE | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104925 | COOPER HOSPITAL UNIVERSITY MED CENTER | PO BOX 3017 | | | | MALVERN | PA | 19355 | |
| 104926 | COOPER UNIVERSITY HOSPITAL | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104927 | COOPER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 104928 | COOPERATIVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104880 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613 | |
| 104894 | COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| 104909 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104929 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| 104930 | COOPERATIVA A/C AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104932 | COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104933 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | |
| 104934 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | | SAN JUAN | PR | 00928 | |
| 104935 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | AVE. MUÑOZ RIVERA 505 | | | | SAN JUAN | PR | 00918-3514 | |
| 104936 | COOPERATIVA A/C DE LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104938 | COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 104939 | COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104940 | COOPERATIVA A/C HERMANOS UNIDOS | P O BOX 195245 | | | | SAN JUAN | PR | 00919-5245 | |
| 104941 | COOPERATIVA A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 104942 | COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 | |
| 104943 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104944 | COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 | |
| 104945 | COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | | BAYAMON | PR | 00960 | |
| 104946 | COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104947 | COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | | PONCE | PR | 00732 | |
| 104948 | COOPERATIVA A/C RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 104949 | COOPERATIVA A/C YABUCOENA | PO BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 104950 | COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 | |
| 104951 | COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104952 | COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 | |
| 104953 | COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 | |
| 104954 | COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 104955 | COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | | GUAYNABO | PR | 00968-2635 | |
| 104956 | COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104957 | COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 104958 | COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | | LAS PIEDRAS | PR | 00671 | |
| 633523 | COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104959 | COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104960 | COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | | ANASCO | PR | 00610-0489 | |
| 104961 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | BARRIO MULA CARR. 174 | | | | AGUA BUENAS | PR | 00703 | |
| 104962 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104963 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104964 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | | ARECIBO | PR | 00613-1056 | |
| 104965 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | | MAYAGUEZ | PR | 00681 | |
| 104966 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104967 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| 104968 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | | SAN JUAN | PR | 00919 | |
| 104969 | COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| 104970 | COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | | MOROVIS | PR | 00687 | |
| 104971 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104972 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | | VEGA ALTA | PR | 00692 | |
| 104973 | COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 104974 | COOPERATIVA CAGUAS | PO BOX 1252 | | | | SAN JUAN | PR | 00726 | |
| 104975 | COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104976 | COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 104977 | COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104978 | COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| 104979 | COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104980 | COOPERATIVA CULTURA COOP | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 104981 | COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| 104982 | COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104983 | COOPERATIVA DE A / C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 104984 | COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |
| 104985 | COOPERATIVA DE A/C AIBONITENA | PO BOX 422 | | | | AIBONITO | PR | 00705 | |
| 104986 | COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104987 | COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104988 | COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104989 | COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 104990 | COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 | |
| 104991 | COOPERATIVA DE A/C EMPLEADOS DEPARTAMENTO DE HACIE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104992 | COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 | |
| 104993 | COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 104994 | COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 104995 | COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 104996 | COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104997 | COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104998 | COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 770610 | COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104999 | COOPERATIVA DE AHORRO Y CREDITO | DE RINCON | PO BOX 608 | | | RINCON | PR | 00677 | |
| 105000 | COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 105001 | COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 105002 | COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 770611 | COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS V ELA, SECRETARIO DE HACIENDA | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DEMANDANTE | PACHECO CAMACHO &RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 725 | |
| 105003 | COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105004 | COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 105005 | COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | LCDO. JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 105006 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | | HATO REY | PR | 00936 | |
| 105007 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 105008 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 105009 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| 105010 | COOPERATIVA DE COMERCIOS | PO BOX 581 | | | | AGUADA | PR | 00602 | |
| 105011 | COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 105012 | COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |
| 105013 | COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 105014 | COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 105015 | COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| 105017 | COOPERATIVA DE SEGUROS DE VIDA DE PR | AVE AMERICO MIRANDA 400 | URB VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 105018 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633524 | COOPERATIVA DE SEGUROS DE VIDA DE PR | VILLA NEVAREZ EXPRESO LAS AMERICAS | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00985 | |
| 105019 | Cooperativa de Seguros de Vida de Puerto | Expreso Las Américas Esq. Ave. Américo Miranda | #400 Villa Nevárez | | | Río Piedras | PR | 02844 | |
| 105020 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105021 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Alejandrina Burgos, Circulation of Risk | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105022 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Consumer Complaint Contact | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105023 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Regulatory Compliance Government | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105024 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Julio VillafaÃ±e, President | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105025 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 Calle Tabonuco | Suite 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105026 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105027 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105028 | COOPERATIVA DE SEGUROS MULTIPLES | CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105029 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105030 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105031 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105032 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 105033 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| 105034 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105035 | COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 105036 | COOPERATIVA DE SEGUROS MÚLTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105037 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 105038 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. JOSE M. DIAZ HASSSIN | URB. JARDINES DE | Cayey I CALLE I | A-11 | Cayey | PR | 00936 | |
| 105039 | COOPERATIVA DE SEGUROS MULTIPLES AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105040 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | ARMANDO FRANCESCHI | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105041 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | MARIA CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105042 | COOPERATIVA DE SEGUROS MULTIPLES DE P. R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105043 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3030 | |
| 105044 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105045 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105046 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105047 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y BANCO BILBAO VIZCAYA T/C/P ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105048 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105049 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105050 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105051 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105052 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105053 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105054 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105055 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET. ALS. FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105056 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105057 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105058 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 105059 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105060 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105061 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | | SAN JUAN | PR | 00936 | |
| 105062 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105063 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105064 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & POPULAR AUTO, INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105065 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105066 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105067 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105068 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105069 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105070 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105071 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105072 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105073 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105074 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105075 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105076 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105077 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105078 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105079 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105080 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105081 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105082 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105083 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR/EDWARD SANCHEZ TORRES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105085 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105086 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105087 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105088 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105089 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105090 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105092 | Cooperativa de Seguros Multiples de Puerto | 38 Calle Nevárez | | | | San Juan | PR | 00927-4608 | |
| 105093 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | ARMANDO FRANCESCHI MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105094 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Circulation of Risk | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105095 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Consumer Complaint Contact | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105096 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Oscar Medrano, Vice President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105097 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Roberto Castro, President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105098 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y BAXTER CREDIT UNION | LCDO.ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105099 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105100 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105101 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. CARLOS RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 105102 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105103 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105104 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105105 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105106 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105107 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105108 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105109 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105110 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105111 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105112 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105113 | COOPERATIVA DE SEGUROS MULTIPLES DE PUJERTO RICO Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRENCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105114 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK SARA S. RAMOS RAMOS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105115 | COOPERATIVA DE SEGUROS MÚLTIPLES Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105116 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP. DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105117 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105118 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105119 | COOPERATIVA DE SEGUROS MULTIPLES Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105120 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105121 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105122 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105123 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105124 | COOPERATIVA DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105126 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105127 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105128 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105129 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105130 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105131 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105132 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105133 | COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105134 | COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | | SAN JUAN | PR | 00919 | |
| 105135 | COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | | PONCE | PR | 00730 | |
| 105136 | COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | | CAGUAS | PR | 00725 | |
| 105137 | COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 105138 | COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633525 | COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | | SAN JUAN | PR | 00928 | |
| 105139 | COOPERATIVA DE YAUCO | P.O. BOX 3010 | | | | YAUCO | PR | 00698 | |
| 105140 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 105084 | COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 105125 | COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 105142 | COOPERATIVA FEDERACION DE MAESTROS DE PUERTO RICO | FEDECOOP | P O BOX 270-275 | | | SAN JUAN | PR | 00928 | |
| 105143 | COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | | BAYAMON | PR | 00956 | |
| 105144 | COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | | SAN JUAN | PR | 00927 | |
| 105145 | COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 105146 | COOPERATIVA JARDINES DE VALENCIA | URB VALENCIA | 631 CALLE PERREIRA LEAL | ESQUINA NAVARRA | | RIO PIEDRAS | PR | 00923 | |
| 105147 | COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 | |
| 105148 | COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 105149 | COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | | PONCE | PR | 00717-9997 | |
| 105150 | COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105152 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105153 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 105155 | COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | | ARECIBO | PR | 00613-3373 | |
| 770997 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613-3373 | |
| 105156 | COOPERATIVA OFICIALES DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 105157 | COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 105158 | COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | | BAYAMON | PR | 00956 | |
| 105159 | COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738 | |
| 105160 | COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | | SAN JUAN | PR | 00736 | |
| 105161 | COOPERATIVA SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705-2020 | |
| 105162 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLA | PR | 00678 | |
| 105163 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 105164 | COOPERATIVA SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105165 | COOPERATIVA SEGUROS MULTIPLES & FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105166 | COOPERATIVA SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105167 | COOPERATIVA SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105168 | COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105169 | COOPERATIVA SEGUROS MULTIPLES, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105170 | COOPERATIVA SEGUROS Y LUIS O. RODRIGUEZ VELEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105171 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |
| 105172 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 105173 | COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S,J. | PR | 00918 | |
| 105174 | COOPERATIVA ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| 105175 | COOPERATIVA. DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105176 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| 105177 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| 105178 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936-3929 | |
| 633526 | COOPERS & LYBRAND | BANCO POPULAR CENTER SUITE 1101 | | | | SAN JUAN | PR | 00918 | |
| 633527 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936 | |
| 633528 | COOPERS & LYBRAND | PO BOX 905695 | | | | CHARLOTTE | NC | 28290 | |
| 105179 | COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 105180 | COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 105181 | COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633529 | COORDINADORA DE PAZ PARA LA MUJER | PO BOX 193008 | | | | SAN JUAN | PR | 00919-3008 | |
| 105182 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Torres Montalvo, Federico | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 633530 | COORDINADORA UNITARIA TRAB DEL ESTADO | 1214 CALLE CADIZ | | | | PUERTO NUEVO | PR | 00920 | |
| 105183 | COORDINATED HEALTH SYSTEMS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 105184 | COOTS IGLESIAS, ASTOR | ADDRESS ON FILE | | | | | | | |
| 105185 | COPA AIR LINE | MILENNIUM PARK PLAZA | 102 METRO OFFICE PARK 15 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 633531 | COPA AIRLINES | 954 AVE PONCE DE LEON | SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 105186 | COPA COQUI TENIS INC | PO BOX 9203 | | | | SAN JUAN | PR | 00908 | |
| 633532 | COPA DE BALONCESTO HORACIO MORALES WEEKS | COND VILLA FEMENIL | EDIF D APTO 911 | | | SAN JUAN | PR | 00924 | |
| 105187 | COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | | CAGUAS | PR | 00726-9693 | |
| 633533 | COPA MAYAGUEZANA DE BOXEO JUVENIL | ED 22 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 633534 | COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 633535 | COPA NACIONAL DE BOXEO AFICIONADO | PO BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 633536 | COPALI INC | PO BOX 9021470 | | | | SAN JUAN | PR | 00902 | |
| 105188 | COPAMARINA BEACH RESORT,CONCHO | Y/O SAPO CORP. | P. O. BOX 805 | | | GUANICA | PR | 00653 | |
| 633537 | COPAR INC | HC 02 BOX 11322 | | | | COROZAL | PR | 00783 | |
| 105189 | Cope Garcia, James | ADDRESS ON FILE | | | | | | | |
| 105190 | COPE GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 105191 | COPE LLITERAS, JOAN I | ADDRESS ON FILE | | | | | | | |
| 105192 | COPECA INC | PO BOX 250456 | RAMEY | | | AGUADILLA | PR | 00604 | |
| 105193 | COPEK SCHOOL INC | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 105194 | COPELAND GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 105195 | COPELAND, KIMIE | ADDRESS ON FILE | | | | | | | |
| 105196 | COPELIZ PASTRY SHOP | 125 AVE WINSTON CHURCHULL | | | | SAN JUAN | PR | 00926-6018 | |
| 633538 | COPEQ INDUTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 633539 | COPERATIVA CONSUMIDORES DEL NORESTE | PO BOX 740 | | | | ISABELA | PR | 00662 | |
| 633540 | COPERATIVA DE SERVICIOS CENTRO | PO BOX 1791 | | | | PONCE | PR | 00733 | |
| 633541 | COPERNICO SOUND SYSTEM | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 105197 | COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 105198 | COPIADORAS DOUBLEDEY | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 633542 | COPICENTRO ESTUDIANTIL | HC 5 BOX 5137 | | | | AGUADILLA | PR | 00603 | |
| 105199 | COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 105200 | COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 770998 | COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 105201 | COPIERS AND PRINTERS SOLUTIONS | PO BOX 0113 | | | | COAMO | PR | 00769 | |
| 633543 | COPIN ENTERPRISES | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 633544 | COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 105202 | COPLIN ACOSTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 105203 | COPLIN FLORIMON, YOEL | ADDRESS ON FILE | | | | | | | |
| 105204 | COPLIN GUERRERO, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633545 | COPLIN LANDSCAPING INC | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 105205 | COPPIN BALD, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 105206 | COPPIN MIRANDA, ANN M | ADDRESS ON FILE | | | | | | | |
| 105207 | COPPIN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 105208 | COPPOLA MUÑOZ MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| 105209 | COPRA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 633546 | COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 633547 | COPY AND FAX | SANTA ROSA | 31-47 AVE MAIN SUITE 294 | | | BAYAMON | PR | 00959 | |
| 633548 | COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 105210 | COPY AVENUE | 252 N RAMON E BETANCES MAYAGUEZ TOWN CENTER 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 105211 | COPY COLOR | P O BOX 90 | | | | MERCEDITA | PR | 00715-0090 | |
| 105212 | COPY DU | CAMPO RICO 757 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 105213 | COPY DU SERVICES | PO BOX 29768 | | | | SAN JUAN | PR | 00929-9768 | |
| 633549 | COPY DYNAMICS INTL CORP | PO BOX 362259 | | | | SAN JUAN | PR | 00936 | |
| 633550 | COPY EXPRESS | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 633551 | COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | | SAN JUAN | PR | 00907 | |
| 633552 | COPY PLUS | 54 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 633553 | COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 105214 | COPY TECH | 371-C CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 105215 | COPY TECH | P O BOX 890 | | | | MAYAGUEZ | PR | 00681 | |
| 105216 | COPY TECH | PO BOX 4399 | | | | MAYAGUEZ | PR | 00681 | |
| 633554 | COPY TECH CORPORATION | PO BOX 219 | | | | CEIBA | PR | 00735 | |
| 633555 | COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 633556 | COPYCENTRO | PO BOX 1914 | | | | ARECIBO | PR | 00613 | |
| 633557 | COPYCO DE P R | URB EL CORTIJO | L 14 B CALLE 14 | | | BAYAMON | PR | 00956 | |
| 633558 | COPYPRO | PO BOX 194908 | | | | SAN JUAN | PR | 00919-4908 | |
| 633559 | COPYRIGHT CLEARANCE CENTER | P O BOX 843006 | | | | BOSTON MA | MA | 02284-3006 | |
| 633560 | COPYTAX ORIGINAL SUPPLIES | RR 5 BOX 8418 SUITE 63 | | | | BAYAMON | PR | 00956 | |
| 633561 | COQUI AMBULANCE SERVICE | P O BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 105217 | COQUI AUTO PARTS | HC 72 BOX COQUI 2 | | | | NARANJITO | PR | 00719 | |
| 633562 | COQUI AUTO SERVICE | HC 71 BOX 3618 | | | | NARANJITO | PR | 00719 | |
| 105218 | COQUI BLOOD SALVAGE INC | URB BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727-6985 | |
| 633563 | COQUI CATERING | PMB 420 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 633564 | COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 105219 | COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | | CAROLINA | PR | 00771-9715 | |
| 633565 | COQUI CHEMICALS INC | PO BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 105220 | COQUI GRAMS | EDIF DARLINTON | AVE MUNOZ RIVERA SUITE 1106 | | | SAN JUAN | PR | 00926 | |
| 105221 | COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| 633566 | COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | | AIBONITO | PR | 00705 | |
| 633567 | COQUI NET CORPORATION | PO BOX 2105 | | | | SAN JUAN | PR | 00922-2105 | |
| 633568 | COQUI NURSERY INC | PO BOX 4309 | | | | BAYAMON | PR | 00958 | |
| 633569 | COQUI SAN JUAN | P.O. BOX 594 | | | | CAGUAS | PR | 00726 | |
| 633570 | COQUI SERVICE STATION | PO BOX 303 | | | | CAROLINA | PR | 00986-0303 | |
| 105222 | COQUI YOGA INC | PO BOX 16101 | | | | SAN JUAN | PR | 00908-6101 | |
| 105223 | COQUI.NET CORP | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 105224 | COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| 105225 | COQUITEL, LLC | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 105226 | Cora Acosta, Jimmy | ADDRESS ON FILE | | | | | | | |
| 105227 | CORA ALICEA, NORMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105228 | CORA ALVAREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 105229 | CORA AMARO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 105230 | CORA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 105231 | CORA AMARO, ROSELLE E | ADDRESS ON FILE | | | | | | | |
| 105232 | CORA AMARO, YADIRA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 105233 | CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | | |
| 105234 | CORA ANTUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105235 | Cora Ayala, Betzaida | ADDRESS ON FILE | | | | | | | |
| 105236 | CORA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 105237 | CORA AYALA, CASERINE | ADDRESS ON FILE | | | | | | | |
| 105238 | CORA BENITEZ, PEDRO JORGE | ADDRESS ON FILE | | | | | | | |
| 105239 | CORA BONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 105240 | CORA BONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 105241 | CORA BONES, CAROL R | ADDRESS ON FILE | | | | | | | |
| 105242 | CORA BONET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 633571 | CORA BUS AND TRUCKING LINE | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 105243 | CORA CADIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 105244 | CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 105245 | CORA CAMACHO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 105246 | CORA CANDELARIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 105247 | CORA CASADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 105248 | CORA CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 105249 | CORA COCHRAM, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105250 | CORA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 105251 | CORA COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| 105252 | CORA CORA, ANA PETRA | ADDRESS ON FILE | | | | | | | |
| 105253 | CORA CORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 105254 | CORA CORA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105255 | Cora Cora, Zoraida | ADDRESS ON FILE | | | | | | | |
| 105256 | Cora Corcino, Carlos M | ADDRESS ON FILE | | | | | | | |
| 105257 | CORA CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 105258 | Cora Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 105259 | CORA DELGADO, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 105260 | CORA DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 105261 | CORA DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 105262 | CORA DELGADO, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 105263 | CORA DIAZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 105264 | CORA DIAZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 105265 | CORA FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105266 | CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | | |
| 105267 | CORA FIGUEROA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 105268 | CORA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 105269 | CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | | |
| 105270 | CORA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 105271 | CORA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 105272 | CORA FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105273 | CORA FUENTES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 105274 | CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 105275 | CORA GARRAFA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 105276 | CORA GOMEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105277 | CORA GOMEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 105278 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 105279 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 105280 | CORA GOMEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 105281 | CORA GONZALEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 105282 | CORA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105283 | CORA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 105284 | CORA GUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105285 | CORA GUILFU, JOSE M | ADDRESS ON FILE | | | | | | | |
| 105286 | CORA H ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 105287 | CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |
| 105288 | CORA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 105289 | CORA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 105290 | CORA HUERTAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 105291 | CORA HUERTAS, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 105292 | CORA HUERTAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 105293 | CORA IRAOLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 633572 | CORA IRON WORK | BONNEVILLE VALLEY | FF3 SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 105294 | CORA LIND, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 105295 | Cora Lopez, Juanita | ADDRESS ON FILE | | | | | | | |
| 105296 | CORA LOPEZ, ROXANNY | ADDRESS ON FILE | | | | | | | |
| 105297 | CORA LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 105298 | CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | | GUAYANILLA | PR | 00656 | |
| 105299 | CORA MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 105300 | CORA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105301 | CORA MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 105302 | CORA MARTINEZ, MARIALICES | ADDRESS ON FILE | | | | | | | |
| 105303 | CORA MAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 105304 | CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 105305 | CORA MEDERO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 105306 | CORA MEDINA, NILMA | ADDRESS ON FILE | | | | | | | |
| 105307 | CORA MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 105308 | CORA MONTANEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 105309 | Cora Montanez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 105310 | CORA MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 105311 | CORA MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 105312 | CORA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105313 | CORA MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 105314 | CORA MORALES, YADELINE | ADDRESS ON FILE | | | | | | | |
| 105315 | CORA NAVARRO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 105316 | Cora Negron, Elvin R | ADDRESS ON FILE | | | | | | | |
| 105317 | CORA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105318 | CORA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 105319 | CORA OCASIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 105320 | CORA OCASIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 105321 | CORA OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 105322 | CORA OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105323 | CORA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 105324 | CORA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 105325 | CORA ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105326 | CORA ORTIZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 105327 | Cora Ortiz, Laureano | ADDRESS ON FILE | | | | | | | |
| 105328 | CORA ORTIZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 105329 | Cora Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 105330 | CORA PABON, JENNIE | ADDRESS ON FILE | | | | | | | |
| 105331 | CORA PAGAN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 105332 | CORA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 105333 | CORA PENA, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 105334 | CORA PENA, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 105335 | CORA PENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105336 | CORA PENA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 105337 | CORA PENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 105338 | CORA PEREZ, AMINDA | ADDRESS ON FILE | | | | | | | |
| 105339 | CORA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 105340 | CORA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105341 | CORA PINTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 105342 | CORA PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105343 | CORA POLANCO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 105344 | CORA QUINTERO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 105345 | CORA RAMOS, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| 105346 | CORA RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 105347 | Cora Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 105348 | CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105349 | CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 105350 | CORA RAMSEY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 105351 | CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 105352 | CORA REYES, ADA L | ADDRESS ON FILE | | | | | | | |
| 105353 | CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 105354 | CORA RIVERA MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 105355 | CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| 105356 | CORA RIVERA, DIANILU | ADDRESS ON FILE | | | | | | | |
| 105357 | Cora Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 105358 | CORA RIVERA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 105359 | CORA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 105360 | CORA RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 105361 | CORA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105362 | CORA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105363 | Cora Rivera, Pedro Rafael III | ADDRESS ON FILE | | | | | | | |
| 105364 | CORA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105365 | CORA ROBLES, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 105366 | CORA RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 105367 | CORA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 105368 | CORA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105369 | CORA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 105370 | CORA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105371 | CORA RODRIUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 105372 | CORA ROLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 105373 | CORA ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 105374 | CORA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 105375 | CORA ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105376 | CORA ROSA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 105377 | CORA ROSA, BALOIS | ADDRESS ON FILE | | | | | | | |
| 105378 | CORA ROSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 105379 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105380 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105381 | CORA ROSA, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 105382 | CORA SALDANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 105383 | CORA SALGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 105384 | CORA SANABRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 105385 | CORA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105386 | CORA SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 105387 | CORA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 105388 | CORA SANTIAGO, KORA | ADDRESS ON FILE | | | | | | | |
| 105389 | CORA SANTIAGO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 105390 | CORA SANTIAGO, LORENZA E | ADDRESS ON FILE | | | | | | | |
| 105391 | CORA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105392 | CORA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 105393 | CORA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105394 | Cora Silva, Roquecora | ADDRESS ON FILE | | | | | | | |
| 105395 | CORA SOTO, SIARIS M | ADDRESS ON FILE | | | | | | | |
| 105396 | CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 105397 | CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 105398 | CORA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105399 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| 105400 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| 105401 | CORA TIRADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 105402 | CORA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105403 | CORA TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 105404 | CORA TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 105405 | CORA TORRES, CERMA C | ADDRESS ON FILE | | | | | | | |
| 105406 | CORA VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 105407 | CORA VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 105408 | Cora Velazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 105409 | CORA VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 105410 | CORA YEYE, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 105411 | CORA ZAMBRANA, LISMARI | ADDRESS ON FILE | | | | | | | |
| 105412 | CORA ZEPPENFELDT, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 105413 | CORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105414 | CORA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 105415 | CORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 105416 | CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 105417 | CORA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 105418 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 | | | RIO PIEDRAS STATION | PR | 00925-5160 | |
| 105419 | CORA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 105420 | CORADIN RUIZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 633573 | CORAFIL INC | G P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 633574 | CORAFIL INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 105421 | CORAHANIS VELEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 105422 | CORAHANIS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105423 | Corahanis Velez, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105424 | CORAHANIS VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 105425 | CORAIMA NIEVES PEREZ | HC 6 BOX 13931 | | | | COROZAL | PR | 00783 | |
| 633575 | CORAL APONTE | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 105426 | CORAL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 105427 | CORAL BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 105428 | CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | ISLA VERDE | 2 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 633576 | CORAL CANDELARIO VELAZQUEZ | PRADERAS LEVITTOWN | AS 16 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 633577 | CORAL CASTRO | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 633578 | CORAL COLON CACHOLA | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 105429 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| 105430 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| 633579 | CORAL D NAVEDO CORREA | URB MONTE ELENA | 212 HORTENCIA ST | | | DORADO | PR | 00646 | |
| 105431 | CORAL D TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 633580 | CORAL DEL M MUJICA | URB VILLAS DE LOIZA | A 33 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 105432 | CORAL DEL MAR FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 105433 | CORAL DEL MAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 633581 | CORAL DELMAR MARTINEZ LAMPON | PARQUE ESCORIAL COND | ALT DEL PARQUE PH 1309 | | | CAROLINA | PR | 00987 | |
| 633582 | CORAL FERRER GRANIELA | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623-3407 | |
| 105434 | CORAL GABLES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 633583 | CORAL GRUOP COMPANY | GOLDEN TOWER 609 | | | | CAROLINA | PR | 00983 | |
| 633584 | CORAL GUTIERREZ SANTIAGO | PO BOX 726 | | | | CAYEY | PR | 00737726 | |
| 105435 | CORAL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 105436 | CORAL I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105437 | CORAL I SALDANA ROBLES | ADDRESS ON FILE | | | | | | | |
| 105438 | CORAL ISRAEL | ADDRESS ON FILE | | | | | | | |
| 105439 | CORAL KITCHEN | #16 CALLE E JARDINES ARECIBO | | | | ARECIBO | PR | 00612 | |
| 105440 | CORAL L CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 105441 | CORAL LEE BEAUCHAMP NIEVES | ADDRESS ON FILE | | | | | | | |
| 105443 | CORAL M GOMEZ MORET | ADDRESS ON FILE | | | | | | | |
| 105444 | CORAL M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 105445 | CORAL M RODRIGUEZ PLAUD | ADDRESS ON FILE | | | | | | | |
| 105446 | CORAL M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105447 | CORAL M. NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 105448 | CORAL MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 633585 | CORAL ORTIZ CENTENO | URB LEVITTOWN | AU 44 4TA SEC CALLE LEONOR W | | | TOA BAJA | PR | 00949 | |
| 633586 | CORAL ORTIZ ORTA | ADDRESS ON FILE | | | | | | | |
| 105449 | CORAL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 105450 | CORAL REEF ALLIANCE CORAL | ADDRESS ON FILE | | | | | | | |
| 633587 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| 105451 | Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| 105452 | CORAL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 633588 | CORAL RODRIGUEZ CENTENO | COND MEDICAL CENTER | APT 603 | | | SAN JUAN | PR | 00921 | |
| 633589 | CORAL ROSA VELAZQUEZ | EL VEDADO SAN LUGO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918 | |
| 105453 | CORAL SPRINGS MEDICAL CENTER | 3000 CORAL HILLS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 633590 | CORAL SUPPLIES CORP | PO BOX 360322 | | | | SAN JUAN | PR | 00936 | |
| 105454 | CORAL V CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105455 | CORAL V GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 105456 | CORAL VALE VARGAS | ADDRESS ON FILE | | | | | | | |
| 105457 | CORAL VAZQUEZ MINONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633591 | CORAL WAY FLOWER SHOP | COUNTRY CLUB | 760 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 105458 | CORAL X RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 633592 | CORAL YARI CORCINO FONT | RR 6 BOX 10967 | | | | SAN JUAN | PR | 00926 | |
| 105459 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105460 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105461 | Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| 105462 | CORALES CABRERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 105463 | CORALES CABRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 105464 | Corales Casiano, Neftali | ADDRESS ON FILE | | | | | | | |
| 105465 | CORALES CLETO, FELIX | ADDRESS ON FILE | | | | | | | |
| 105466 | CORALES ESPINOSA, LILLIAN V | ADDRESS ON FILE | | | | | | | |
| 105467 | CORALES GARCIA, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| 105468 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 105469 | CORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 105470 | CORALES ORENGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105471 | CORALES ORENGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 105472 | CORALES PAGAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 105473 | CORALES PAGAN, IVIS A | ADDRESS ON FILE | | | | | | | |
| 105474 | CORALES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 105475 | CORALES PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 105476 | CORALES RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 105477 | Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 105478 | CORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 105479 | CORALES RIVERA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 105480 | CORALES RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 105481 | CORALES TORRES, HIPOLITA A | ADDRESS ON FILE | | | | | | | |
| 105482 | CORALES VALLE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 105483 | CORALES, CASA | ADDRESS ON FILE | | | | | | | |
| 105484 | CORALET D VELAZQUEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 105485 | CORALI A VEGA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 105486 | CORALI CASTRO FONT | ADDRESS ON FILE | | | | | | | |
| 633593 | CORALI E GIERBOLINI MERINO | ADDRESS ON FILE | | | | | | | |
| 105487 | CORALI GARCIA ACABA | ADDRESS ON FILE | | | | | | | |
| 105488 | CORALI L CHAVES DAVILA | ADDRESS ON FILE | | | | | | | |
| 105489 | CORALI MUSSE YOUNIS | ADDRESS ON FILE | | | | | | | |
| 105490 | CORALI NAMAR LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 633594 | CORALIA CASTILLO ORTIZ | HC 02 BOX 15186 | | | | CAROLINA | PR | 00985 | |
| 105491 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 105492 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 105493 | CORALIN SANCHEZ, GRACIELA I. | ADDRESS ON FILE | | | | | | | |
| 633595 | CORALIS BEAUTY SUPPLY | PO BOX 7352 PMB 31 | | | | PONCE | PR | 00731 | |
| 105494 | CORALIS CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 105495 | CORALIS DEL M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 105496 | CORALIS DOMINGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 105497 | CORALIS E FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 105498 | CORALIS E. ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 633596 | CORALIS FERNANDEZ SEMIDEY | URB STA RITA | 6 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 105499 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105500 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105501 | CORALIS GONZALEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105502 | CORALIS JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 633597 | CORALIS M MERCADO GONZALEZ | 119 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 105503 | CORALIS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 105504 | CORALIS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 105505 | CORALIS MELENDEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 105506 | CORALIS MENENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 105507 | CORALIS N GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| 105508 | CORALIS RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 105509 | CORALIS SANCHEZ LAPORTE | ADDRESS ON FILE | | | | | | | |
| 105510 | CORALIS SANTEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 633598 | CORALIS SOLIS LLANOS | JARDINES RIO GRANDE | 637 CALLE 58 | | | SAN JUAN | PR | 00745 | |
| 105511 | CORALIS Y BONILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 633599 | CORALITO CALDERO GUZMAN | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 105512 | CORALIZ FERNANDEZ, ISRAEL I | ADDRESS ON FILE | | | | | | | |
| 105513 | CORALIZ ORTIZ, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 105514 | CORALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 105515 | CORALIZ SESENTON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 633600 | CORALLY PARRA MALDONADO | RES PONCE HOUSING | 8 APT 99 | | | PONCE | PR | 00731 | |
| 633601 | CORALLY PEREZ RIVERA | URB MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00731 | |
| 633602 | CORALLY ROSADO RIVERA | 444 COND DE DIEGO APTO 904 | | | | SAN JUAN | PR | 00923 | |
| 105516 | CORALLY SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 105517 | CORALLY VEGUILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 105518 | CORALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 105519 | CORALY ANTONGIORGI DIAZ | ADDRESS ON FILE | | | | | | | |
| 633603 | CORALY B ORTIZ A/C EVELYN NIEVES | SABANA LLANA | 402 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 105520 | CORALY B ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 105521 | CORALY BETANCOURT PARET | ADDRESS ON FILE | | | | | | | |
| 633604 | CORALY BIGIO BAEZ | COND PORTICOS DE CUPEY | BOX 5304 | | | SAN JUAN | PR | 00926 | |
| 633605 | CORALY CADIZ GARCIA | URB VILLAMAR | G 19 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 105522 | CORALY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 105523 | CORALY ESCORIAZA | ADDRESS ON FILE | | | | | | | |
| 105524 | CORALY I SOTOMAYOR DELESTRE | ADDRESS ON FILE | | | | | | | |
| 105525 | CORALY JIMENEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 633606 | CORALY JIMENEZ RODRIGUEZ | COND MUNDO FELIZ | APT 1504 | | | CAROLINA | PR | 00979 | |
| 633607 | CORALY M DIAZ OLIVERA | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 633608 | CORALY MOLINA BERRIOS | HC 71 BOX 4089 | | | | NARANJITO | PR | 00719 | |
| 633609 | CORALY SANTALIZ | URB MONTA ALVERNIA | 2 SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 105526 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 105527 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 633610 | CORALYN GONZALEZ LLERA | URB PASEO PALMA REAL | 82 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 633611 | CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | SABANA SECA | 572 CALLE CORREA PARCELAS | | | TOA BAJA | PR | 00952 | |
| 633612 | CORALYS DEL MAR ORTIZ MALDONADO | URB VENUS GARDENS | AG 10 SONORA | | | SAN JUAN | PR | 00926 | |
| 633613 | CORALYS DELGADO | COUNTRY CLUB | CALLE 225 HS 29 | | | CAROLINA | PR | 00983 | |
| 105529 | CORALYS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 105530 | CORALYS FERNANDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 105531 | CORALYS GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 105532 | CORALYS J ROSA BONILLA | ADDRESS ON FILE | | | | | | | |
| 633614 | CORALYS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105533 | CORALYS MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 105534 | CORALYS MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 105535 | CORALYS N COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633615 | CORALYS OTERO CRESCIONI | URB CAMINO REAL | 78 LA SIERRA | | | CAGUAS | PR | 00727-7816 | |
| 633616 | CORALYS RODRIGUEZ GARCIA | TURABO GARDENS | 6 C/ 15 Z 5 | | | CAGUAS | PR | 00727 | |
| 105536 | CORALYS SANTIAGO, GALARZA | ADDRESS ON FILE | | | | | | | |
| 633617 | CORALYS TOWING | CORAL BEACH APTS | 203 TORRE 1 | | | CAROLINA | PR | 00979 | |
| 105537 | CORALYS Y. TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 633618 | CORALYZ CAMPS MALDONADO | BOX 8046 | | | | HUMACAO | PR | 00792 | |
| 105538 | CORAMAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 633619 | CORAN LI MORALES | ADDRESS ON FILE | | | | | | | |
| 633620 | CORAS RENTAL AND VENDING MACHINES | BOX 671 | | | | GUAYAMA | PR | 00784 | |
| 105539 | CORASILVA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105540 | CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| 633621 | CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| 105541 | CORAZON CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105542 | CORAZON ORTIZ, CLARYAM | ADDRESS ON FILE | | | | | | | |
| 105543 | CORAZON ORTIZ, SOFIA N | ADDRESS ON FILE | | | | | | | |
| 105544 | CORAZON ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 105545 | CORAZON RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 105546 | CORAZON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 105547 | Corazon Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 105548 | CORAZON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 105549 | CORAZON ROSADO, JULIO H. | ADDRESS ON FILE | | | | | | | |
| 105550 | CORAZON TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 105551 | CORAZON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 105552 | CORAZON VICENTY, REY | ADDRESS ON FILE | | | | | | | |
| 633622 | CORAZONES UNIDOS / CARMEN L MORALES | URB SANTA CLARA | Q 20 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 105553 | CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | | TOA BAJA | PR | 00950 | |
| 105554 | CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 105555 | CORBET NIEVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 105556 | CORBET RIVERA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 105557 | CORCHADO AGOSTINI, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 105558 | CORCHADO AGOSTINI, SUZENNE | ADDRESS ON FILE | | | | | | | |
| 105559 | Corchado Alago, Juan A | ADDRESS ON FILE | | | | | | | |
| 105560 | CORCHADO ALERS, DARIS I | ADDRESS ON FILE | | | | | | | |
| 105561 | CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 105562 | CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 105563 | Corchado Badillo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 105564 | CORCHADO BARRETO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 105565 | CORCHADO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105566 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 105567 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 105568 | CORCHADO CARIDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105570 | CORCHADO CARRION, YASMANI | ADDRESS ON FILE | | | | | | | |
| 105571 | CORCHADO CASTRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 105572 | Corchado Castro, Felix | ADDRESS ON FILE | | | | | | | |
| 105573 | CORCHADO CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105574 | CORCHADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105575 | CORCHADO COLON, ANA D | ADDRESS ON FILE | | | | | | | |
| 105576 | CORCHADO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 105577 | CORCHADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 105579 | CORCHADO CORCHADO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 105580 | CORCHADO CORCHADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 105581 | CORCHADO CORCHADO, ROLANDO O | ADDRESS ON FILE | | | | | | | |
| 105583 | Corchado Cordero, Cecilio | ADDRESS ON FILE | | | | | | | |
| 105584 | CORCHADO CRUS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 105585 | CORCHADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105586 | Corchado Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 105587 | CORCHADO CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 105588 | CORCHADO CUBANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 105589 | CORCHADO CUBERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 105590 | CORCHADO CUBERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 105591 | CORCHADO CUBERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 105592 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 105593 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 105594 | CORCHADO CUEVAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 105595 | CORCHADO CURBELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 105596 | CORCHADO CURBELO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105597 | CORCHADO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105599 | CORCHADO ECHEVARRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 105600 | CORCHADO ESTRADA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 105601 | CORCHADO ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 105602 | CORCHADO ESTRADA, WILLY | ADDRESS ON FILE | | | | | | | |
| 105603 | CORCHADO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 105604 | CORCHADO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 105605 | CORCHADO FRONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105606 | CORCHADO GONZALEZ, ASLIN M | ADDRESS ON FILE | | | | | | | |
| 105607 | CORCHADO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 105609 | CORCHADO GONZALEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 105610 | CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 105611 | CORCHADO JUARBE, JENARO | ADDRESS ON FILE | | | | | | | |
| 105612 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 105613 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 105614 | CORCHADO JUARBE, JULISA A. | ADDRESS ON FILE | | | | | | | |
| 105615 | CORCHADO JUARBE, LISA TATIANA | ADDRESS ON FILE | | | | | | | |
| 105616 | Corchado Juarbe, Luis | ADDRESS ON FILE | | | | | | | |
| 105617 | CORCHADO JUARBE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 105618 | CORCHADO LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | |
| 105619 | CORCHADO LLANOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 105620 | CORCHADO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 105621 | CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 105622 | CORCHADO MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 105623 | CORCHADO MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 105624 | CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105625 | CORCHADO MEDINA, ARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105626 | CORCHADO MEDINA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 105627 | CORCHADO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 105628 | CORCHADO MENDEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 105629 | CORCHADO MONROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 105630 | CORCHADO NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 105631 | CORCHADO NIEVES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 105632 | CORCHADO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105633 | CORCHADO OTERO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 105634 | CORCHADO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 105635 | CORCHADO OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 105636 | CORCHADO PAGAN, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 105637 | CORCHADO PAREDES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 105638 | CORCHADO PEREZ MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 105639 | CORCHADO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105640 | CORCHADO PEREZ, ALBERTO H | ADDRESS ON FILE | | | | | | | |
| 105641 | CORCHADO PEREZ, ASHER | ADDRESS ON FILE | | | | | | | |
| 105642 | CORCHADO PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 105643 | CORCHADO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 105644 | CORCHADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105646 | CORCHADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 105647 | CORCHADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105648 | CORCHADO PONCE, AURA E | ADDRESS ON FILE | | | | | | | |
| 105649 | CORCHADO QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 105650 | CORCHADO QUINONES, TIRSA L | ADDRESS ON FILE | | | | | | | |
| 105651 | CORCHADO RAMOS, PATRIA E | ADDRESS ON FILE | | | | | | | |
| 105652 | CORCHADO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105653 | CORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 105654 | CORCHADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105655 | CORCHADO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 105656 | CORCHADO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 105657 | CORCHADO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 105658 | CORCHADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 105659 | CORCHADO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 105660 | CORCHADO ROMERO, ASHLIN M | ADDRESS ON FILE | | | | | | | |
| 105661 | CORCHADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105662 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 105663 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 105664 | CORCHADO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 105665 | Corchado Sierra, Carlos A | ADDRESS ON FILE | | | | | | | |
| 105666 | CORCHADO SIERRA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 105667 | Corchado Suro, Francis Annete | ADDRESS ON FILE | | | | | | | |
| 105668 | CORCHADO TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 105669 | Corchado Vargas, Carlos | ADDRESS ON FILE | | | | | | | |
| 105670 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| 105671 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| 105672 | Corchado Vargas, Juan A | ADDRESS ON FILE | | | | | | | |
| 105673 | CORCHADO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 105674 | CORCHADO VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 105675 | CORCHADO VILLAFANE, YADIRA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105676 | Corcino Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 105677 | CORCINO CAMACHO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 105678 | CORCINO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105679 | CORCINO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 105680 | CORCINO FONT, CORAL | ADDRESS ON FILE | | | | | | | |
| 105681 | CORCINO GIL, ROSA | ADDRESS ON FILE | | | | | | | |
| 105682 | CORCINO HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 105683 | CORCINO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 105684 | CORCINO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 105685 | CORCINO MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 105686 | CORCINO MATTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105687 | CORCINO MEDINA, GERLYMAR | ADDRESS ON FILE | | | | | | | |
| 105688 | CORCINO MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 105689 | CORCINO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105690 | CORCINO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105691 | CORCINO ORTEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 105692 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 105693 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 105695 | CORCINO PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 105696 | CORCINO PENA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 105697 | CORCINO QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105698 | CORCINO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105699 | CORCINO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 105700 | Corcino Rivera, Ligni | ADDRESS ON FILE | | | | | | | |
| 105701 | CORCINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105702 | CORCINO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 105703 | CORCINO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 105704 | CORCINO ROSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 105705 | Corcino Rosa, Moises | ADDRESS ON FILE | | | | | | | |
| 105706 | CORCINO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105707 | CORCINO SALABARRIA, FCO. | ADDRESS ON FILE | | | | | | | |
| 105709 | CORCINO TIRADO, JANET | ADDRESS ON FILE | | | | | | | |
| 105710 | CORCINO TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 105711 | CORCUERA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 105712 | CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 105713 | CORDECO NORTHWEST CORP | PO BOX 610 | | | | AGUADA | PR | 00602 | |
| 633624 | CORDELIA BUITRAGO | PARQUE DE SAN IGNACIO | D 8 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 633623 | CORDELIA BUITRAGO | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 105714 | CORDELIA GONZALEZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 105715 | CORDERO ASOCIADOS INC | 3623 AVE MILITAR | PMB 258 | | | ISABELA | PR | 00662 | |
| 105716 | CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | | SAN JUAN | PR | 00918 | |
| 105717 | CORDERO & ASSOCIATES LAW LLC | THE UPS STORE PMB 236 | STE 140 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-4303 | |
| 105718 | CORDERO &FRONTERRA | LCDA. MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 105719 | CORDERO &FRONTERRA | LCDO. EDGARDO ZAPATA TORRES Y | PO BOX 1216 | | | CABO ROJO | PR | 00623-1216 | |
| 105720 | CORDERO ACABA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 105721 | CORDERO ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 105722 | CORDERO ACEVEDO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 105723 | CORDERO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105724 | CORDERO ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 105725 | CORDERO ACEVEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 105726 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105727 | CORDERO ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 105728 | CORDERO ACEVEDO, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 105729 | CORDERO ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 105730 | CORDERO ACEVEDO, JOSEAN L. | ADDRESS ON FILE | | | | | | | |
| 105731 | CORDERO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 105732 | CORDERO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 105733 | CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 105734 | CORDERO ACEVEDO, REYSAM | ADDRESS ON FILE | | | | | | | |
| 105735 | CORDERO ADORNO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 105645 | CORDERO ADORNO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 105736 | CORDERO ADORNO, PAULA R | ADDRESS ON FILE | | | | | | | |
| 105737 | CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 105738 | CORDERO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 105739 | CORDERO AGRAIT, LAURA | ADDRESS ON FILE | | | | | | | |
| 105740 | CORDERO AGUILAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105741 | CORDERO AGUILU, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 105742 | CORDERO ALERS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 105743 | CORDERO ALFONZO, ERIC | ADDRESS ON FILE | | | | | | | |
| 105744 | CORDERO ALFONZO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 105745 | CORDERO ALICEA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 105746 | CORDERO ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105747 | CORDERO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 105748 | CORDERO ALMODOVAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 105750 | Cordero Alonso, Tomas | ADDRESS ON FILE | | | | | | | |
| 105751 | Cordero Alonzo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 105752 | Cordero Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| 105753 | CORDERO ALVARADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 105754 | CORDERO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105756 | CORDERO ANAYA, LUCY | ADDRESS ON FILE | | | | | | | |
| 105757 | CORDERO ANDINO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 105758 | CORDERO ANGLERAU, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 105759 | CORDERO ANGLERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 105760 | CORDERO ANTONGIOGI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 105761 | CORDERO APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 105762 | CORDERO APONTE, MARILU | ADDRESS ON FILE | | | | | | | |
| 105763 | CORDERO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |
| 105764 | CORDERO ARBELO, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 105765 | CORDERO ARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 105766 | CORDERO ARILL, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 105767 | CORDERO ARROYO, JULIA S. | ADDRESS ON FILE | | | | | | | |
| 105768 | CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 105769 | CORDERO ARROYO, WALESKA R | ADDRESS ON FILE | | | | | | | |
| 633625 | CORDERO AUTO KOOL | P O BOX 456 | | | | ISABELA | PR | 00662 | |
| 105770 | CORDERO AVILES, ARTERIO | ADDRESS ON FILE | | | | | | | |
| 105771 | CORDERO AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 105773 | CORDERO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | | |
| 105775 | CORDERO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 105776 | CORDERO AVILES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 105777 | CORDERO AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105778 | Cordero Aviles, Zullimar | ADDRESS ON FILE | | | | | | | |
| 105779 | CORDERO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105780 | CORDERO AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 105781 | CORDERO AYALA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 105782 | CORDERO AYALA, WILSON | ADDRESS ON FILE | | | | | | | |
| 633626 | CORDERO BADILLO ATILANO | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 105783 | CORDERO BAEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 105784 | CORDERO BAEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 105785 | CORDERO BAEZ, GISETTE | ADDRESS ON FILE | | | | | | | |
| 105772 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105786 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105787 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105788 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105789 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105790 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105791 | CORDERO BAEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 105792 | CORDERO BAEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 105793 | CORDERO BAEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 105794 | CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 105795 | CORDERO BARREIRO, LIZ J | ADDRESS ON FILE | | | | | | | |
| 105796 | CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | | |
| 105797 | CORDERO BELLO, JESUS L. | ADDRESS ON FILE | | | | | | | |
| 105798 | CORDERO BENITEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 105799 | CORDERO BENITEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 105800 | CORDERO BERNIER, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 105801 | CORDERO BERRIOS, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 105802 | CORDERO BERRIOS, MANDY | ADDRESS ON FILE | | | | | | | |
| 105803 | CORDERO BERRIOS, MARIANIS | ADDRESS ON FILE | | | | | | | |
| 105804 | CORDERO BERRIOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 105805 | Cordero Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| 105806 | CORDERO BORGES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 105807 | CORDERO BORGES, SARA Y | ADDRESS ON FILE | | | | | | | |
| 105808 | CORDERO BORRERO, CARENIN | ADDRESS ON FILE | | | | | | | |
| 105809 | CORDERO BOUCHARD, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 105810 | CORDERO BRANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 105811 | CORDERO BRENES, ANA D | ADDRESS ON FILE | | | | | | | |
| 105812 | Cordero Caban, Jonathan | ADDRESS ON FILE | | | | | | | |
| 105813 | CORDERO CABAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 105814 | CORDERO CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 105815 | CORDERO CABRERA, GLORISA | ADDRESS ON FILE | | | | | | | |
| 105816 | CORDERO CALDERON, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 105817 | CORDERO CALERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 105818 | CORDERO CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105819 | CORDERO CALERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 105820 | CORDERO CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| 105821 | CORDERO CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105822 | CORDERO CANCEL, OLGA A | ADDRESS ON FILE | | | | | | | |
| 105823 | CORDERO CANCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105824 | Cordero Caraballo, Edgar | ADDRESS ON FILE | | | | | | | |
| 105825 | CORDERO CARABALLO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 105826 | CORDERO CARDONA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 105827 | CORDERO CARINO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 105828 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105829 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105830 | CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 105831 | CORDERO CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 105832 | CORDERO CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| 105833 | CORDERO CARRION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 105834 | CORDERO CARTAGENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 105835 | CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105836 | CORDERO CASALDUC, FELIPE | ADDRESS ON FILE | | | | | | | |
| 105837 | CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| 105838 | CORDERO CASIANO, GINESIA | ADDRESS ON FILE | | | | | | | |
| 105839 | CORDERO CASILLAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 105840 | CORDERO CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105841 | CORDERO CASTILLO, SALLY | ADDRESS ON FILE | | | | | | | |
| 105842 | CORDERO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105843 | CORDERO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 105844 | CORDERO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 105845 | CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 105846 | CORDERO CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 105847 | CORDERO CATAQUET, JESSICA | ADDRESS ON FILE | | | | | | | |
| 105848 | CORDERO CEBALLOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 105850 | CORDERO CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 105851 | CORDERO CHARNECO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 105852 | CORDERO CHARON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 105853 | Cordero Chavez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 105854 | CORDERO CHICO, IRIS | ADDRESS ON FILE | | | | | | | |
| 105855 | CORDERO CHICO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 105856 | Cordero Cintron, Felix | ADDRESS ON FILE | | | | | | | |
| 105857 | CORDERO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 105858 | CORDERO CIRILO, ERIC | ADDRESS ON FILE | | | | | | | |
| 105859 | CORDERO CLASS, ELBA | ADDRESS ON FILE | | | | | | | |
| 105860 | CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 105861 | CORDERO CLAUDIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 105862 | CORDERO CLEMENTE, ISAURA | ADDRESS ON FILE | | | | | | | |
| 105863 | CORDERO COBIAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 105864 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 105865 | CORDERO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 105866 | CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 105867 | CORDERO COLON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 105868 | CORDERO COLON, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 105869 | CORDERO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 105870 | CORDERO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 105871 | CORDERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105872 | CORDERO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 105873 | CORDERO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 105874 | Cordero Colon, Nellibelle | ADDRESS ON FILE | | | | | | | |
| 105875 | CORDERO CONTY, SHARO K | ADDRESS ON FILE | | | | | | | |
| 105876 | CORDERO CORDERO ASOCIADOS ASESORES | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 105877 | CORDERO CORDERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 105878 | CORDERO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 105879 | CORDERO CORDERO, ANA T. | ADDRESS ON FILE | | | | | | | |
| 105880 | CORDERO CORDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 105881 | CORDERO CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105882 | CORDERO CORDERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 105883 | CORDERO CORDERO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 105884 | CORDERO CORDERO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 105885 | CORDERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105886 | CORDERO CORDERO, LIZ | ADDRESS ON FILE | | | | | | | |
| 105887 | CORDERO CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 105888 | CORDERO CORDERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 105889 | CORDERO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105890 | Cordero Cordero, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 105891 | CORDERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 105892 | CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 105893 | CORDERO CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105894 | CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 105895 | CORDERO CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105896 | CORDERO CORDES, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| 105897 | CORDERO CORTES, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 105898 | CORDERO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 105899 | CORDERO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 105900 | Cordero Cortes, Maria Del S | ADDRESS ON FILE | | | | | | | |
| 105901 | CORDERO CORTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105902 | CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| 105903 | CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 105904 | CORDERO CRESPO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 105905 | CORDERO CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 105906 | Cordero Crespo, Jose M | ADDRESS ON FILE | | | | | | | |
| 105907 | CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 105908 | Cordero Crespo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 105909 | CORDERO CRUZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 105910 | CORDERO CRUZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 105911 | CORDERO CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 105912 | CORDERO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 105913 | CORDERO CRUZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| 105914 | Cordero Cruz, Israel D | ADDRESS ON FILE | | | | | | | |
| 105915 | CORDERO CRUZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 105916 | CORDERO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105917 | CORDERO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 105918 | Cordero Cruz, Ruben A | ADDRESS ON FILE | | | | | | | |
| 105919 | CORDERO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 105920 | CORDERO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105921 | CORDERO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105922 | CORDERO CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 105923 | CORDERO CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 105924 | CORDERO CUADRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105925 | CORDERO CURET, ARMANDO O | ADDRESS ON FILE | | | | | | | |
| 105927 | CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | | |
| 105928 | CORDERO DAVILA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 105929 | Cordero Davila, Daniel | ADDRESS ON FILE | | | | | | | |
| 105930 | CORDERO DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105931 | CORDERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105932 | CORDERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105933 | CORDERO DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 105934 | CORDERO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105935 | CORDERO DE LA CRUZ, ERIC B | ADDRESS ON FILE | | | | | | | |
| 105936 | CORDERO DE LA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105937 | CORDERO DE TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 105938 | CORDERO DE VIDAL, PILAR | ADDRESS ON FILE | | | | | | | |
| 105939 | CORDERO DE_JESUS, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 105940 | CORDERO DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 105941 | CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 105942 | CORDERO DELGADO, KIRIAM | ADDRESS ON FILE | | | | | | | |
| 105943 | CORDERO DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 105944 | CORDERO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 105945 | CORDERO DELIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 105946 | Cordero Diaz, Angel D | ADDRESS ON FILE | | | | | | | |
| 105947 | CORDERO DIAZ, ASHMEND | ADDRESS ON FILE | | | | | | | |
| 105948 | CORDERO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 105949 | CORDERO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105950 | CORDERO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 105951 | CORDERO DIAZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105952 | CORDERO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 105953 | CORDERO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 105954 | CORDERO DIAZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| 105955 | CORDERO DUARTE, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 105956 | CORDERO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105957 | CORDERO EMMANUELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 105958 | CORDERO ERAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 105959 | CORDERO ESCOBAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105960 | CORDERO ESCOBAR, YARITZA | ADDRESS ON FILE | | | | | | | |
| 105961 | CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 105962 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105963 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105964 | CORDERO ESQUERETE, DIANA V | ADDRESS ON FILE | | | | | | | |
| 105965 | CORDERO ESQUERETE, JESUS | ADDRESS ON FILE | | | | | | | |
| 105966 | CORDERO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 105967 | CORDERO ESTRELLA, HARLENE C | ADDRESS ON FILE | | | | | | | |
| 105968 | CORDERO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105969 | CORDERO FELICIANO, CARMENL. | ADDRESS ON FILE | | | | | | | |
| 105970 | CORDERO FELICIANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 105971 | CORDERO FELICICANO, CAROL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105972 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105973 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105974 | CORDERO FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 105975 | CORDERO FERNANDEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 105976 | CORDERO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 105977 | CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 105978 | CORDERO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105979 | CORDERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 105980 | CORDERO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 105981 | CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105982 | CORDERO FIGUEROA, PIER | ADDRESS ON FILE | | | | | | | |
| 105983 | CORDERO FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 105984 | CORDERO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105985 | CORDERO FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 105986 | CORDERO FLORES, MILTON M | ADDRESS ON FILE | | | | | | | |
| 105987 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105988 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105989 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105990 | CORDERO FRED, MARISOL | ADDRESS ON FILE | | | | | | | |
| 105991 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | |
| 105992 | CORDERO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 105993 | CORDERO GALARZA, HATTIE H | ADDRESS ON FILE | | | | | | | |
| 105994 | CORDERO GALLOZA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 105995 | CORDERO GARCIA MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 105996 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105997 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105998 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105999 | CORDERO GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 106000 | CORDERO GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 106001 | CORDERO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106002 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| 106003 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| 106004 | CORDERO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 106005 | CORDERO GARCIA, GRICEL M | ADDRESS ON FILE | | | | | | | |
| 106006 | CORDERO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106007 | CORDERO GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 106008 | CORDERO GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 106009 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 106010 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 106011 | CORDERO GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106012 | CORDERO GILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 106013 | CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106014 | CORDERO GOAD, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 106015 | CORDERO GOMEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 106016 | CORDERO GOMEZ, ELIEZER R. | ADDRESS ON FILE | | | | | | | |
| 106017 | CORDERO GONZALEZ MD, IDA | ADDRESS ON FILE | | | | | | | |
| 106018 | CORDERO GONZALEZ, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 106019 | CORDERO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 106020 | Cordero Gonzalez, Amarilis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106021 | CORDERO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106022 | Cordero Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 106023 | CORDERO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 106024 | CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106025 | CORDERO GONZALEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 106026 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 106027 | CORDERO GONZALEZ, DAVID D | ADDRESS ON FILE | | | | | | | |
| 106028 | CORDERO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 106029 | CORDERO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 106030 | CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | | |
| 106031 | CORDERO GONZALEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| 106032 | CORDERO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | | |
| 106033 | CORDERO GONZALEZ, JOSSE | ADDRESS ON FILE | | | | | | | |
| 106034 | CORDERO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 106035 | CORDERO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 106036 | CORDERO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 106038 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 106039 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 106040 | CORDERO GONZALEZ, MARINA M | ADDRESS ON FILE | | | | | | | |
| 106041 | CORDERO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106042 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106043 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106044 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106045 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106046 | Cordero Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 106047 | Cordero Gonzalez, Olga I | ADDRESS ON FILE | | | | | | | |
| 106048 | CORDERO GONZALEZ, ORMARIE | ADDRESS ON FILE | | | | | | | |
| 106049 | CORDERO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 106050 | CORDERO GONZALEZ, REY N | ADDRESS ON FILE | | | | | | | |
| 106051 | CORDERO GONZALEZ, SAMUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 106052 | CORDERO GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 106053 | CORDERO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106054 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 106055 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 106056 | CORDERO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 106057 | CORDERO GONZALEZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| 106058 | CORDERO GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 106059 | CORDERO GRAJALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 106060 | CORDERO GUILLOTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 106061 | CORDERO GUILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 106062 | CORDERO GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 106063 | CORDERO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106064 | Cordero Gutierrez, Edwin F | ADDRESS ON FILE | | | | | | | |
| 106065 | CORDERO GUZMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 106066 | CORDERO HADDOCK, DORIS | ADDRESS ON FILE | | | | | | | |
| 106067 | CORDERO HERNANDEZ, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 106068 | Cordero Hernandez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 106069 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106070 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106071 | CORDERO HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 106072 | CORDERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 106073 | CORDERO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 106074 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106075 | Cordero Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106076 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106077 | CORDERO HERNANDEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 106078 | CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 106079 | CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | | |
| 106080 | CORDERO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106081 | CORDERO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106082 | CORDERO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106083 | Cordero Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 106084 | Cordero Hernandez, Julio A | ADDRESS ON FILE | | | | | | | |
| 106085 | CORDERO HERNANDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 106086 | CORDERO HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 106087 | Cordero Hernandez, Linetsy | ADDRESS ON FILE | | | | | | | |
| 106088 | Cordero Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 106089 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106090 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106091 | CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 106092 | Cordero Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 106093 | CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106094 | CORDERO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 106095 | Cordero Hernandez, Oscar R | ADDRESS ON FILE | | | | | | | |
| 106096 | CORDERO HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 106097 | CORDERO HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 106098 | CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 106099 | Cordero Hernandez, Windy L. | ADDRESS ON FILE | | | | | | | |
| 106100 | CORDERO HILERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 106101 | CORDERO HILERIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 106102 | CORDERO HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106103 | CORDERO HUERTAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106104 | CORDERO HUERTAS, ZAIDA Y | ADDRESS ON FILE | | | | | | | |
| 106105 | Cordero Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 106106 | CORDERO IRIZARRY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106107 | Cordero Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 106108 | CORDERO IRIZARRY, LORRAYNE | ADDRESS ON FILE | | | | | | | |
| 106109 | CORDERO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 106110 | CORDERO IRIZARRY, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 106111 | CORDERO IRIZARRY, MILERNA | ADDRESS ON FILE | | | | | | | |
| 106112 | CORDERO IRIZARRY, TAYRA | ADDRESS ON FILE | | | | | | | |
| 106113 | CORDERO JAIMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 106114 | CORDERO JAIMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106115 | CORDERO JAVIER, CRISTINA | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 106116 | CORDERO JAVIER, CRISTINA | YAZMET PEREZ GIUSTI | MCS914,AVE WINSTON CHURCHILL#138 | | | SAN JUAN | PR | 00926 | |
| 106117 | CORDERO JIMENEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 106118 | CORDERO JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 106119 | CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106120 | CORDERO JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 106121 | CORDERO JIMENEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 106122 | CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 106123 | CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 106124 | CORDERO LA TORRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 106125 | CORDERO LADNER, JOSE | ADDRESS ON FILE | | | | | | | |
| 106126 | CORDERO LAGUERRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 106127 | CORDERO LASALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 106128 | CORDERO LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 106129 | CORDERO LEBRON, YESEF Y. | ADDRESS ON FILE | | | | | | | |
| 106130 | CORDERO LEON, NAYRA | ADDRESS ON FILE | | | | | | | |
| 106131 | CORDERO LOPEZ DAVID J | ADDRESS ON FILE | | | | | | | |
| 106132 | CORDERO LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106133 | CORDERO LOPEZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 106134 | CORDERO LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 106135 | CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106136 | CORDERO LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 106137 | Cordero Lopez, David J | ADDRESS ON FILE | | | | | | | |
| 106138 | CORDERO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 106139 | CORDERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 106140 | CORDERO LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 106141 | CORDERO LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 106142 | Cordero Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 106143 | CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| 106144 | Cordero Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 106145 | CORDERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106146 | CORDERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106147 | Cordero Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| 106148 | CORDERO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 106149 | CORDERO LOPEZ, RAINIERO | ADDRESS ON FILE | | | | | | | |
| 106150 | CORDERO LOPEZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 106151 | CORDERO LOPEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| 106152 | CORDERO LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106153 | CORDERO LORENZANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 106154 | CORDERO LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 106155 | CORDERO LORENZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 106156 | Cordero Lorenzo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106157 | CORDERO LORENZO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106158 | CORDERO LORENZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106159 | CORDERO LORENZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 106160 | CORDERO LORENZO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106161 | CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | | |
| 106162 | CORDERO LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 106163 | CORDERO LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 106164 | CORDERO LUGO, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 106165 | Cordero Lugo, Jose B. | ADDRESS ON FILE | | | | | | | |
| 106166 | CORDERO LUGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 106167 | CORDERO MACHADO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 106168 | CORDERO MACHADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 106170 | Cordero Machado, Wanda L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633627 | CORDERO MACHINES SHOP | PO BOX 413 | | | | AGUADILLA | PR | 00605 | |
| 633628 | CORDERO MACHINES SHOP | PO BOX 1608 | | | | MOCA | PR | 00676 | |
| 106171 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 106172 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 106173 | CORDERO MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106174 | CORDERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 106175 | CORDERO MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 106176 | CORDERO MALAVE, PETRA M | ADDRESS ON FILE | | | | | | | |
| 106177 | CORDERO MALDONADO, EDERLIDIS | ADDRESS ON FILE | | | | | | | |
| 106178 | CORDERO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106179 | CORDERO MALDONADO, LORENA A | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 106181 | CORDERO MALDONADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 106182 | CORDERO MALDONADO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 106183 | CORDERO MANGUAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 106184 | CORDERO MANGUAL, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 106185 | CORDERO MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 106186 | CORDERO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 106187 | CORDERO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 106188 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| 106189 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| 106190 | CORDERO MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 106191 | CORDERO MARQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 106192 | CORDERO MARQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 106193 | CORDERO MARQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106194 | CORDERO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 106195 | CORDERO MARQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 106196 | CORDERO MARRERO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 106197 | CORDERO MARRERO, MARCO | ADDRESS ON FILE | | | | | | | |
| 106198 | CORDERO MARRERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 106199 | CORDERO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 106200 | CORDERO MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 106201 | CORDERO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 106202 | CORDERO MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 106203 | CORDERO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106204 | Cordero Martinez, Eddie F | ADDRESS ON FILE | | | | | | | |
| 106205 | CORDERO MARTINEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 106206 | CORDERO MARTINEZ, EVADILIA | ADDRESS ON FILE | | | | | | | |
| 106207 | CORDERO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 106208 | Cordero Martinez, Hamilton | ADDRESS ON FILE | | | | | | | |
| 106209 | Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | | |
| 106210 | CORDERO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 106211 | CORDERO MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 106212 | CORDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 106213 | CORDERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106214 | CORDERO MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 106215 | CORDERO MARTINEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106216 | CORDERO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 106217 | CORDERO MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 106218 | CORDERO MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106219 | CORDERO MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 106221 | CORDERO MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 106222 | CORDERO MARTINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 106223 | CORDERO MARTIR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 106224 | CORDERO MARTIR, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 106225 | Cordero Matias, Doris I | ADDRESS ON FILE | | | | | | | |
| 106226 | Cordero Matias, Felix | ADDRESS ON FILE | | | | | | | |
| 106227 | CORDERO MATIAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 106228 | CORDERO MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 106229 | Cordero Matos, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 106230 | CORDERO MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106231 | CORDERO MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106232 | CORDERO MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 106233 | CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 106234 | CORDERO MATTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106235 | CORDERO MCLAT, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 106236 | CORDERO MEDINA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 106237 | CORDERO MEDINA, CARLA | ADDRESS ON FILE | | | | | | | |
| 106238 | CORDERO MEDINA, CLARA A | ADDRESS ON FILE | | | | | | | |
| 106239 | CORDERO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 106240 | CORDERO MEDINA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 106241 | CORDERO MEDINA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 106242 | CORDERO MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 106243 | CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106244 | CORDERO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 106245 | CORDERO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 106246 | CORDERO MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 106248 | CORDERO MENDEZ MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 106249 | CORDERO MENDEZ, GISELA J. | ADDRESS ON FILE | | | | | | | |
| 106250 | CORDERO MENDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 106251 | CORDERO MENDEZ, MIRSA Y. | ADDRESS ON FILE | | | | | | | |
| 106252 | CORDERO MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 106253 | CORDERO MERCADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 106254 | CORDERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 106256 | CORDERO MILAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| 106257 | CORDERO MILLAN, MARA | ADDRESS ON FILE | | | | | | | |
| 106259 | CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 106260 | CORDERO MILLAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 106261 | CORDERO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106262 | CORDERO MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106263 | CORDERO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 106264 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106265 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106266 | CORDERO MONROIG, EMELINA | ADDRESS ON FILE | | | | | | | |
| 106267 | CORDERO MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 106268 | CORDERO MONTALVO, HOMERO | ADDRESS ON FILE | | | | | | | |
| 106269 | CORDERO MONTALVO, IRMA B | ADDRESS ON FILE | | | | | | | |
| 106270 | CORDERO MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| 106271 | CORDERO MONTALVO, NILSA | ADDRESS ON FILE | | | | | | | |
| 106272 | CORDERO MONTALVO, PRAGMACIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106273 | CORDERO MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 106274 | CORDERO MONTALVO, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 106275 | CORDERO MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106276 | CORDERO MONTESINO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 106277 | CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106278 | CORDERO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 106279 | CORDERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106280 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106281 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106282 | CORDERO MORALES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 106283 | Cordero Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 106284 | CORDERO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106285 | CORDERO MORALES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 106286 | CORDERO MORALES, KHEILA J | ADDRESS ON FILE | | | | | | | |
| 106287 | CORDERO MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 106288 | CORDERO MORALES, MABEL | ADDRESS ON FILE | | | | | | | |
| 106289 | CORDERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 106290 | CORDERO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106291 | CORDERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106292 | CORDERO MORALES, MIKE | ADDRESS ON FILE | | | | | | | |
| 106293 | CORDERO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106294 | CORDERO MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 106295 | CORDERO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| 106296 | CORDERO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 106297 | CORDERO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 106298 | CORDERO MUNIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106301 | CORDERO NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106302 | CORDERO NATAL, DORCAS | ADDRESS ON FILE | | | | | | | |
| 106303 | CORDERO NATAL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 106304 | Cordero Nazario, Ariel | ADDRESS ON FILE | | | | | | | |
| 106305 | CORDERO NAZARIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 106306 | CORDERO NAZARIO, WETSY I. | ADDRESS ON FILE | | | | | | | |
| 106307 | CORDERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 106308 | CORDERO NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 106309 | Cordero Negron, Raul | ADDRESS ON FILE | | | | | | | |
| 106310 | CORDERO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 106311 | Cordero Nieves, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| 106312 | CORDERO NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 106313 | CORDERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 106314 | CORDERO NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 106315 | CORDERO NIEVES, IVAN J | ADDRESS ON FILE | | | | | | | |
| 106316 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106317 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106318 | Cordero Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 106319 | CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106320 | CORDERO NIEVES, NAYDA G | ADDRESS ON FILE | | | | | | | |
| 106321 | CORDERO NIEVES, NAYDA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 106322 | CORDERO NIEVES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 106323 | CORDERO NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 106324 | CORDERO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106325 | CORDERO OCASIO, JULIE | ADDRESS ON FILE | | | | | | | |
| 106326 | CORDERO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 106327 | CORDERO OCASIO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106329 | CORDERO OCASIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106330 | CORDERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106331 | CORDERO OLAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 106332 | CORDERO ORSINI, KATTIE V | ADDRESS ON FILE | | | | | | | |
| 106333 | CORDERO ORTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 106334 | CORDERO ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 106335 | CORDERO ORTIZ, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 106336 | CORDERO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 106337 | CORDERO ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 106338 | Cordero Ortiz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 106339 | CORDERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 106340 | CORDERO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 106341 | CORDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106342 | CORDERO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106343 | CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 106344 | CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 106345 | CORDERO OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 106346 | CORDERO OYOLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 106347 | CORDERO PABON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106348 | CORDERO PABON, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 106349 | CORDERO PABON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 106350 | CORDERO PABON, MYRA | ADDRESS ON FILE | | | | | | | |
| 106351 | CORDERO PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 106352 | CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106353 | CORDERO PACHECO, JACKELINE I. | ADDRESS ON FILE | | | | | | | |
| 106354 | CORDERO PADILLA, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 106355 | CORDERO PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 106356 | CORDERO PADILLA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| 106357 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106358 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106359 | CORDERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106360 | CORDERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 106361 | CORDERO PAGAN, LORENA | ADDRESS ON FILE | | | | | | | |
| 106362 | Cordero Pagan, Sandra G | ADDRESS ON FILE | | | | | | | |
| 106363 | Cordero Pantojas, Sofia | ADDRESS ON FILE | | | | | | | |
| 106364 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106365 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106366 | CORDERO PARRILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | ADDRESS ON FILE | | | | | | | |
| 106368 | CORDERO PASTOR, DIGNA | ADDRESS ON FILE | | | | | | | |
| 106369 | CORDERO PASTORIZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 106370 | CORDERO PEQA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 106371 | Cordero Perez, Adam | ADDRESS ON FILE | | | | | | | |
| 106372 | Cordero Perez, Alvin Josue | ADDRESS ON FILE | | | | | | | |
| 106373 | CORDERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106374 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 106375 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106376 | CORDERO PEREZ, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 106377 | CORDERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 106378 | CORDERO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 106379 | Cordero Perez, Erick Joel | ADDRESS ON FILE | | | | | | | |
| 106380 | CORDERO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 106381 | CORDERO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106382 | CORDERO PEREZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 106383 | CORDERO PEREZ, KAVIER | ADDRESS ON FILE | | | | | | | |
| 106384 | CORDERO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 106385 | CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 106386 | CORDERO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106387 | CORDERO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 106388 | Cordero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 106389 | CORDERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106390 | CORDERO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 106391 | CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106392 | CORDERO PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106393 | CORDERO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106394 | CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 106395 | CORDERO PITRE, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 106396 | CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106397 | CORDERO PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 106399 | CORDERO PLAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 106400 | CORDERO PLUGEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106401 | CORDERO POLANCO MD, ENEROLISA | ADDRESS ON FILE | | | | | | | |
| 106402 | CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 106403 | CORDERO POMALES, JUAN___JR | ADDRESS ON FILE | | | | | | | |
| 106404 | CORDERO PONCE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 106405 | CORDERO PUEYO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 106406 | CORDERO QUILES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106407 | CORDERO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 106408 | CORDERO QUINONES, CELSA I | ADDRESS ON FILE | | | | | | | |
| 106409 | CORDERO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106410 | CORDERO QUINONES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 106411 | CORDERO QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 106412 | Cordero Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 106413 | Cordero Quinonez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 106414 | CORDERO RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 106415 | Cordero Ramos, Adalberto | ADDRESS ON FILE | | | | | | | |
| 106416 | Cordero Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 106417 | CORDERO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 106418 | CORDERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 106420 | CORDERO RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 106421 | CORDERO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 106422 | CORDERO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106423 | CORDERO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 106424 | CORDERO RENTAS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 106425 | CORDERO RENTAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 106426 | CORDERO RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 106427 | CORDERO RESTO, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106428 | CORDERO RESTO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 106429 | CORDERO REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 106430 | CORDERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 106431 | CORDERO REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 106432 | CORDERO REYES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 106433 | CORDERO RIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 106434 | CORDERO RIOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 106435 | CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 106436 | CORDERO RIOS, EDNA B | ADDRESS ON FILE | | | | | | | |
| 106437 | CORDERO RIOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 106438 | Cordero Rios, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 106439 | CORDERO RIVAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 106440 | CORDERO RIVERA MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 106441 | CORDERO RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106442 | CORDERO RIVERA, ALBAMARIE | ADDRESS ON FILE | | | | | | | |
| 106443 | CORDERO RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 106444 | CORDERO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 106445 | CORDERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 106446 | CORDERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106447 | Cordero Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 106448 | CORDERO RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 106449 | CORDERO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 106450 | CORDERO RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 106451 | CORDERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 106452 | Cordero Rivera, Hector A. | ADDRESS ON FILE | | | | | | | |
| 106453 | CORDERO RIVERA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 106454 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106455 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106456 | CORDERO RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 106457 | CORDERO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 106458 | CORDERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 106459 | CORDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 106460 | CORDERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106461 | CORDERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 106462 | CORDERO RIVERA, LORNA D | ADDRESS ON FILE | | | | | | | |
| 106463 | CORDERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106464 | CORDERO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 106465 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| 106466 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| 106467 | CORDERO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 106468 | CORDERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 106469 | Cordero Rivera, Maria C | ADDRESS ON FILE | | | | | | | |
| 106470 | CORDERO RIVERA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 106471 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106472 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106473 | CORDERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106474 | CORDERO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 106476 | CORDERO RIVERA, MONICA B. | ADDRESS ON FILE | | | | | | | |
| 106477 | CORDERO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 106478 | CORDERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106479 | CORDERO RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 106480 | CORDERO RIVERA, VERONICA Y | ADDRESS ON FILE | | | | | | | |
| 106481 | CORDERO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 106482 | CORDERO RIVERA, WEXCYN | ADDRESS ON FILE | | | | | | | |
| 106483 | CORDERO ROBLES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 106484 | CORDERO ROBLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106485 | CORDERO ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 106486 | CORDERO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 106487 | CORDERO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106488 | CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106489 | CORDERO RODRIGUEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 106490 | CORDERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 106491 | CORDERO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 106492 | CORDERO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 106493 | CORDERO RODRIGUEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| 106494 | CORDERO RODRIGUEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 106495 | Cordero Rodriguez, Elvin O | ADDRESS ON FILE | | | | | | | |
| 106496 | CORDERO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 106497 | CORDERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106498 | CORDERO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 106499 | CORDERO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 106500 | CORDERO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 106501 | CORDERO RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 106502 | CORDERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 106503 | CORDERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106504 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 106505 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 106506 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106507 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106508 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106509 | CORDERO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 106510 | CORDERO RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 106511 | CORDERO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 106512 | CORDERO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 106513 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 106514 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 106515 | CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106517 | CORDERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 106518 | CORDERO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106519 | CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 106520 | CORDERO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 106521 | Cordero Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 106522 | CORDERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106524 | CORDERO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 106525 | CORDERO RODRIGUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 106526 | CORDERO RODRIGUEZ, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 106527 | CORDERO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 106528 | CORDERO RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 106529 | CORDERO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 106530 | CORDERO RODRIGUEZ, VIVIANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106531 | Cordero Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 106532 | CORDERO RODRIGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 106533 | CORDERO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 106534 | CORDERO ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 106535 | CORDERO ROLDAN, ENIDSA | ADDRESS ON FILE | | | | | | | |
| 106536 | CORDERO ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 106537 | CORDERO ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 106538 | CORDERO ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 106539 | CORDERO ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 106540 | CORDERO ROMAN, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 106541 | Cordero Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106542 | CORDERO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 106543 | CORDERO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 106544 | CORDERO ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 106545 | CORDERO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 106546 | CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 106547 | CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 106548 | CORDERO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106549 | CORDERO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106550 | Cordero Roman, Mayra | ADDRESS ON FILE | | | | | | | |
| 106551 | CORDERO ROMAN, NILDA I | ADDRESS ON FILE | | | | | | | |
| 106552 | CORDERO ROMAN, PURA | ADDRESS ON FILE | | | | | | | |
| 106554 | CORDERO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 106555 | CORDERO ROMERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 106556 | CORDERO ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106557 | CORDERO ROMERO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 106558 | CORDERO ROMERO, SAVIDELIZ | ADDRESS ON FILE | | | | | | | |
| 106559 | CORDERO ROQUE, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 106560 | CORDERO ROQUE, LYNET | ADDRESS ON FILE | | | | | | | |
| 106561 | CORDERO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106562 | CORDERO ROSA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 106563 | CORDERO ROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 106564 | CORDERO ROSA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 106565 | CORDERO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106566 | CORDERO ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 106567 | CORDERO ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 106568 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 106569 | CORDERO ROSADO, DANELYS | ADDRESS ON FILE | | | | | | | |
| 106570 | CORDERO ROSADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 106571 | CORDERO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106572 | Cordero Rosado, Edwin S | ADDRESS ON FILE | | | | | | | |
| 106573 | CORDERO ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 106574 | CORDERO ROSADO, HENRY M. | ADDRESS ON FILE | | | | | | | |
| 106575 | CORDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 106576 | CORDERO ROSADO, NICHOLE Y | ADDRESS ON FILE | | | | | | | |
| 106577 | CORDERO ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106578 | CORDERO ROSADO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 106579 | CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| 106580 | CORDERO ROSARIO, DARIELYS | ADDRESS ON FILE | | | | | | | |
| 106581 | CORDERO ROSARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106582 | Cordero Rosario, Hilton A | ADDRESS ON FILE | | | | | | | |
| 106583 | Cordero Rosario, Manuel A | ADDRESS ON FILE | | | | | | | |
| 106584 | CORDERO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 106585 | CORDERO ROSARIO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106586 | CORDERO ROSARIO, YIPSE G | ADDRESS ON FILE | | | | | | | |
| 106587 | CORDERO RUIZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 106588 | CORDERO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 106589 | CORDERO SABATER, LAURY | ADDRESS ON FILE | | | | | | | |
| 106590 | CORDERO SAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 106591 | CORDERO SALAMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 106592 | CORDERO SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 106593 | CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 106594 | CORDERO SALINAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 106595 | CORDERO SALVA, FIOL D | ADDRESS ON FILE | | | | | | | |
| 106169 | CORDERO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 106258 | CORDERO SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 106596 | CORDERO SANCHEZ, ADOLFO M | ADDRESS ON FILE | | | | | | | |
| 106597 | CORDERO SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 106598 | CORDERO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 106599 | Cordero Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 106600 | CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 106601 | CORDERO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 106602 | CORDERO SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 106603 | CORDERO SANCHEZ, JOXUAN | ADDRESS ON FILE | | | | | | | |
| 106604 | CORDERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106605 | CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 106606 | CORDERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106607 | CORDERO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 106608 | CORDERO SANCHEZ, SYLVETTE R | ADDRESS ON FILE | | | | | | | |
| 106609 | Cordero Sanchez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 106610 | CORDERO SANTA, HILTON A. | ADDRESS ON FILE | | | | | | | |
| 106611 | CORDERO SANTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106612 | CORDERO SANTANA, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| 106613 | CORDERO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106614 | CORDERO SANTANA, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 106615 | CORDERO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106616 | Cordero Santana, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 106617 | CORDERO SANTANA, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| 106618 | CORDERO SANTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 106619 | CORDERO SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 106620 | CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 106621 | CORDERO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106622 | CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106623 | CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106624 | CORDERO SANTIAGO, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 106625 | CORDERO SANTIAGO, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 106626 | CORDERO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106627 | Cordero Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 106628 | CORDERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 106629 | CORDERO SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106630 | CORDERO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106631 | CORDERO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106632 | CORDERO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106633 | CORDERO SANTIAGO, MYRTA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 106634 | CORDERO SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106635 | CORDERO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 106636 | CORDERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106637 | CORDERO SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 106638 | Cordero Santos, Hernan | ADDRESS ON FILE | | | | | | | |
| 106639 | CORDERO SANTOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 106640 | CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 106641 | CORDERO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 106642 | CORDERO SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 106643 | CORDERO SEDA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 106644 | CORDERO SEGUINOT, RITA J | ADDRESS ON FILE | | | | | | | |
| 106645 | CORDERO SEMPRIT, CRISTAL I | ADDRESS ON FILE | | | | | | | |
| 106646 | CORDERO SENIOR, PIERINA | ADDRESS ON FILE | | | | | | | |
| 106647 | CORDERO SEPULVEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 106648 | CORDERO SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 106649 | CORDERO SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106650 | CORDERO SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 106651 | CORDERO SEPULVEDA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 106652 | CORDERO SEPULVEDA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 106653 | CORDERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 106654 | CORDERO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106655 | CORDERO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106656 | CORDERO SIERRA, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 106657 | CORDERO SILVA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 106658 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106659 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106660 | CORDERO SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106661 | CORDERO SISO, ANA M | ADDRESS ON FILE | | | | | | | |
| 106662 | Cordero Soriano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 106663 | CORDERO SOSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 106664 | Cordero Sosa, Ismael A. | ADDRESS ON FILE | | | | | | | |
| 106665 | CORDERO SOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 106666 | CORDERO SOTO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 106667 | CORDERO SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 106668 | CORDERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106669 | CORDERO SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 106670 | CORDERO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 106671 | CORDERO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106672 | CORDERO SOTO, ELIZABETH | LCDO. LUIS A. BURGOS RIVERA | LCDO. LUIS A. BURGOS RIVERA | PO BOX 2464 | | GUAYAMA | PR | 00785 | |
| 106673 | CORDERO SOTO, ELIZABETH | LCDO. RAMIRO RODRÍGUEZ RAMOS | LCDO. RAMIRO RODRÍGUEZ RAMOS | AVENIDA WILSON NÚM. 1210 | | SAN JUAN | PR | 00907-2819 | |
| 106674 | CORDERO SOTO, JEYLIN | ADDRESS ON FILE | | | | | | | |
| 106675 | CORDERO SOTO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 106676 | CORDERO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 106677 | CORDERO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106678 | CORDERO SOTO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 106679 | CORDERO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 106680 | CORDERO SOTO, NOEL M | ADDRESS ON FILE | | | | | | | |
| 106681 | CORDERO SOTO, PETER | ADDRESS ON FILE | | | | | | | |
| 106682 | CORDERO SOTO, PETER JR. | ADDRESS ON FILE | | | | | | | |
| 106683 | CORDERO SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 106684 | CORDERO SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106685 | CORDERO SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 106686 | CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106687 | CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106688 | CORDERO TELLADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 106689 | CORDERO TIRADO, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 106690 | CORDERO TISHER, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 106691 | CORDERO TORRENS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 106692 | CORDERO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 106693 | CORDERO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 106694 | CORDERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 106695 | CORDERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106696 | CORDERO TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 106697 | CORDERO TORRES, JOHANY | ADDRESS ON FILE | | | | | | | |
| 106698 | CORDERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106699 | Cordero Torres, Jose V | ADDRESS ON FILE | | | | | | | |
| 106700 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 106701 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 106702 | CORDERO TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 106703 | CORDERO TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 106704 | CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 106705 | CORDERO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 106706 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106707 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106708 | CORDERO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106709 | CORDERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106710 | CORDERO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 106711 | CORDERO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 106712 | CORDERO TORRES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 106713 | CORDERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 106714 | CORDERO TORRES, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 106715 | CORDERO TOSADO, DELMA L | ADDRESS ON FILE | | | | | | | |
| 106716 | CORDERO TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 106717 | CORDERO TOSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 106718 | CORDERO TRINIDAD, HALLYN M | ADDRESS ON FILE | | | | | | | |
| 106719 | CORDERO UGARTE, LEOMARDIS | ADDRESS ON FILE | | | | | | | |
| 106720 | CORDERO UGARTE, MARIO G. | ADDRESS ON FILE | | | | | | | |
| 106722 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| 106723 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| 106724 | CORDERO URBINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106725 | CORDERO VALENTIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 106726 | CORDERO VALERA, LILINETTE | ADDRESS ON FILE | | | | | | | |
| 106727 | CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106728 | CORDERO VALLE MD, ISRAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106729 | CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 106730 | CORDERO VARELA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 106731 | CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 106732 | CORDERO VARGAS & CO CORP | P O BOX 836 | | | | CAGUAS | PR | 00726 | |
| 106733 | CORDERO VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 106734 | CORDERO VARGAS, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 106735 | CORDERO VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 106736 | Cordero Vargas, Giovanni | ADDRESS ON FILE | | | | | | | |
| 106737 | CORDERO VARGAS, LOREL | ADDRESS ON FILE | | | | | | | |
| 106738 | CORDERO VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106739 | CORDERO VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 106740 | CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 106741 | Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 106742 | CORDERO VASSALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106743 | CORDERO VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 106744 | CORDERO VAZQUEZ, DEREK Y | ADDRESS ON FILE | | | | | | | |
| 106745 | CORDERO VAZQUEZ, DIANA B. | ADDRESS ON FILE | | | | | | | |
| 106746 | CORDERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 106747 | CORDERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106748 | CORDERO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106749 | Cordero Vazquez, Katyria | ADDRESS ON FILE | | | | | | | |
| 106750 | CORDERO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106751 | CORDERO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 106752 | CORDERO VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 106753 | CORDERO VEGA, AXWINE | ADDRESS ON FILE | | | | | | | |
| 106754 | CORDERO VEGA, DANNY | ADDRESS ON FILE | | | | | | | |
| 106755 | CORDERO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 106756 | CORDERO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 106757 | CORDERO VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 106758 | CORDERO VEGA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 106759 | CORDERO VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 106760 | CORDERO VEGA, LIRIO B | ADDRESS ON FILE | | | | | | | |
| 106761 | CORDERO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106762 | CORDERO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 106763 | CORDERO VEGA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 106764 | CORDERO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 106765 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106766 | CORDERO VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106767 | CORDERO VEGA, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 106768 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106769 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106770 | CORDERO VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 106771 | CORDERO VEGA, YESMARI | ADDRESS ON FILE | | | | | | | |
| 106772 | CORDERO VEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 106773 | CORDERO VELAZQUEZ, FREIDY | ADDRESS ON FILE | | | | | | | |
| 106774 | CORDERO VELAZQUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 106776 | CORDERO VELAZQUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 106777 | CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 106778 | CORDERO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 106779 | CORDERO VELEZ, IVAN F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106780 | CORDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 106781 | CORDERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106782 | CORDERO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 106783 | CORDERO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106784 | CORDERO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106785 | CORDERO VELEZ, SAMUEL M | ADDRESS ON FILE | | | | | | | |
| 106786 | CORDERO VELEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 106787 | CORDERO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106788 | CORDERO VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 106789 | Cordero Ventura, Jean G | ADDRESS ON FILE | | | | | | | |
| 106790 | CORDERO VERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 106791 | CORDERO VERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 106792 | CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106793 | CORDERO VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106794 | CORDERO VERA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 106795 | CORDERO VERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 106796 | CORDERO VIERA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 106797 | CORDERO YULFO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 106798 | CORDERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 106799 | CORDERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 106800 | CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 106801 | CORDERO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 106802 | CORDERO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 106803 | CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 106804 | CORDERO, HEYDSHA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 106805 | CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 106806 | CORDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 106807 | CORDERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 106808 | CORDERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| 106810 | CORDEROCANCIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 106811 | CORDEROPEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 106812 | CORDERORODRIGUEZ, HECTOR B | ADDRESS ON FILE | | | | | | | |
| 633629 | CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | | CAMUY | PR | 00627 | |
| 633630 | CORDILLERA CRISTAL | A/C MANUEL MORALES MORALES OPE | ADM DE FOMENTO COMERCIAL | P O BOX S4275 | | SAN JUAN | PR | 00902 | |
| 106814 | CORDOBA BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 106815 | CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | | |
| 106816 | CORDOLIANI PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 106817 | CORDOVA ABREU, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106818 | CORDOVA ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 106819 | CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 106820 | CORDOVA ALVARADO, HUGO | ADDRESS ON FILE | | | | | | | |
| 106821 | CORDOVA ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 106822 | CORDOVA ALVIRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 106823 | CORDOVA ALVIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 633631 | CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | | JUNCOS | PR | 00777 | |
| 106825 | CORDOVA APONTE, DANALEE | ADDRESS ON FILE | | | | | | | |
| 106827 | CORDOVA AVILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 106828 | CORDOVA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 106829 | CORDOVA AYUSO, HUGO F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106832 | CORDOVA BAYRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 106833 | CORDOVA BELTRAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 106835 | CORDOVA BURGOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 106836 | CORDOVA CAMPOS, RITA | ADDRESS ON FILE | | | | | | | |
| 106837 | CORDOVA CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106838 | CORDOVA CASTRO, JOESMARI | ADDRESS ON FILE | | | | | | | |
| 106839 | CORDOVA CENTENO, NELLY | ADDRESS ON FILE | | | | | | | |
| 106840 | CORDOVA CHINEA, IXIA B. | ADDRESS ON FILE | | | | | | | |
| 106841 | CORDOVA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106842 | CORDOVA CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 106843 | Cordova Cirino, Gamalier | ADDRESS ON FILE | | | | | | | |
| 106844 | CORDOVA CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 106845 | CORDOVA COMAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 633632 | CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 633633 | CORDOVA CONDE Y ASOC | PO BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 106846 | CORDOVA CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 106847 | CORDOVA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106848 | CORDOVA DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| 106849 | CORDOVA DAVILA, DAINA B | ADDRESS ON FILE | | | | | | | |
| 106850 | CORDOVA DAVILA, DAMARIS Y | ADDRESS ON FILE | | | | | | | |
| 106851 | CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 106852 | CORDOVA DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 106853 | CORDOVA DE JESUS, HELEN | ADDRESS ON FILE | | | | | | | |
| 106854 | CORDOVA DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 106855 | CORDOVA DE LEON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 106856 | CORDOVA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106857 | CORDOVA DIAZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 106858 | CORDOVA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 106859 | CORDOVA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 106860 | CORDOVA DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 106861 | CORDOVA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106862 | CORDOVA DIAZ, YAINELLYS | ADDRESS ON FILE | | | | | | | |
| 106863 | CORDOVA ESCALERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 106864 | CORDOVA ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106865 | CORDOVA ESCALERA, PAXIE | ADDRESS ON FILE | | | | | | | |
| 106866 | CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 106867 | CORDOVA ESQUILIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106868 | CORDOVA ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 106869 | CORDOVA FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| 106870 | CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 106871 | CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 106872 | CORDOVA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 106873 | CORDOVA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106874 | CORDOVA FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 106875 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106876 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106877 | CORDOVA GARCIA, DALIS | ADDRESS ON FILE | | | | | | | |
| 106878 | CORDOVA GARCIA, DALIS I | ADDRESS ON FILE | | | | | | | |
| 106879 | CORDOVA GARCIA, GYPSY | ADDRESS ON FILE | | | | | | | |
| 106880 | Cordova Garcia, Gypsy I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106881 | CORDOVA GARCIA, ILVIA J | ADDRESS ON FILE | | | | | | | |
| 106882 | CORDOVA GONZALE Z, VILMA I | ADDRESS ON FILE | | | | | | | |
| 106883 | CORDOVA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 106884 | CORDOVA GONZALEZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| 106885 | CORDOVA GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 106886 | CORDOVA GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 106887 | CORDOVA GUZMAN, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 106888 | CORDOVA GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106889 | CORDOVA HERNANDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106890 | CORDOVA HIRALDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106891 | CORDOVA IBANEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 106892 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106893 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106894 | CORDOVA ITURREGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 106895 | Cordova Laboy, Johnnie | ADDRESS ON FILE | | | | | | | |
| 106896 | CORDOVA LANDRAU, SHELLAR | ADDRESS ON FILE | | | | | | | |
| 106897 | CORDOVA LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106898 | CORDOVA LOPEZ MD, ARTURO R | ADDRESS ON FILE | | | | | | | |
| 106899 | CORDOVA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106900 | CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 106901 | CORDOVA MADERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 106902 | CORDOVA MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 106903 | CORDOVA MANZANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 106904 | CORDOVA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 106905 | CORDOVA MARTINEZ, ROXANA A | ADDRESS ON FILE | | | | | | | |
| 106906 | CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 106908 | CORDOVA MAYSONET, ADA L | ADDRESS ON FILE | | | | | | | |
| 106909 | CORDOVA MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| 106910 | CORDOVA MAYSONET, JULIA D | ADDRESS ON FILE | | | | | | | |
| 106912 | CORDOVA MCCLOSKEY, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 106913 | CORDOVA MCFALINE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 106914 | CORDOVA MEDINA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 106915 | CORDOVA MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106916 | CORDOVA MEDINA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 106917 | CORDOVA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 106918 | CORDOVA MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106919 | CORDOVA MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 106920 | CORDOVA MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106921 | CORDOVA MIRANDA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 106922 | CORDOVA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106923 | CORDOVA MOLINA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 106924 | CORDOVA MONSERRATE, JUAN | ADDRESS ON FILE | | | | | | | |
| 106925 | CORDOVA MONSERRATE, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 106926 | CORDOVA MONSERRATE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106927 | CORDOVA MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106928 | Cordova Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 106929 | Cordova Montezuma, Jaime | ADDRESS ON FILE | | | | | | | |
| 106930 | CORDOVA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 106931 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106932 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 106933 | CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 106934 | CORDOVA MORAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106935 | Cordova Munoz, Janeiris | ADDRESS ON FILE | | | | | | | |
| 106936 | CORDOVA NARVAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 106937 | CORDOVA NIEVES, ILIA G. | ADDRESS ON FILE | | | | | | | |
| 106938 | CORDOVA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 106939 | CORDOVA NOVOA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 106940 | CORDOVA OCASIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 106941 | CORDOVA OCASIO, HEBE DE LOS A | ADDRESS ON FILE | | | | | | | |
| 106942 | CORDOVA OLIVO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 106943 | CORDOVA ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106944 | CORDOVA ORTEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 106945 | CORDOVA ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 106946 | CORDOVA ORTIZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 106947 | CORDOVA ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 106948 | CORDOVA OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 106949 | CORDOVA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 106950 | CORDOVA OTERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106951 | CORDOVA OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 106952 | CORDOVA OTERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 106953 | Cordova Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 106954 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 106955 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 106956 | CORDOVA PASTRANA, FROYLAN | ADDRESS ON FILE | | | | | | | |
| 106958 | CORDOVA PASTRANA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 106959 | CORDOVA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 106960 | CORDOVA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 106961 | CORDOVA PINTOR, KATHIA | ADDRESS ON FILE | | | | | | | |
| 106962 | CORDOVA PIZARRO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 106963 | CORDOVA PIZARRO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 106964 | CORDOVA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 106965 | CORDOVA PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 106966 | CORDOVA QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 106967 | CORDOVA QUINTERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 106968 | CORDOVA RAMIREZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 106969 | CORDOVA RESTO, ORAN | ADDRESS ON FILE | | | | | | | |
| 106970 | CORDOVA RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106971 | CORDOVA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 106972 | CORDOVA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 106973 | CORDOVA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 106974 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106976 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106977 | CORDOVA RIVERA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 106978 | CORDOVA RIVERA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 106979 | CORDOVA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106980 | CORDOVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106981 | CORDOVA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106982 | CORDOVA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 106983 | CORDOVA RIVERA, MIRIAM Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 106984 | CORDOVA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 106985 | CORDOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106986 | Cordova Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 106987 | Cordova Robles, Heidi R | ADDRESS ON FILE | | | | | | | |
| 106988 | CORDOVA RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 106989 | CORDOVA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106990 | CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 106991 | CORDOVA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 106992 | CORDOVA RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 106993 | CORDOVA RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 106721 | CORDOVA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106994 | CORDOVA ROLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 106995 | CORDOVA ROLON, NITZA I | ADDRESS ON FILE | | | | | | | |
| 106996 | CORDOVA ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 633634 | CORDOVA ROSA GUZMAN | HC 71 BOX 3168 | | | | NARANJITO | PR | 00769 | |
| 106997 | CORDOVA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106998 | CORDOVA ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 106999 | CORDOVA ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107000 | CORDOVA ROSARIO, KIARA | ADDRESS ON FILE | | | | | | | |
| 107001 | CORDOVA RUNDLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 107002 | CORDOVA RUSSE, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 107003 | Cordova Salas, Jose A | ADDRESS ON FILE | | | | | | | |
| 107004 | CORDOVA SALAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 107005 | CORDOVA SANCHEZ, DENNISE O | ADDRESS ON FILE | | | | | | | |
| 107006 | CORDOVA SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 107007 | CORDOVA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 107008 | CORDOVA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 107009 | CORDOVA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 107010 | CORDOVA SANJURJO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 107011 | CORDOVA SANTANA, EVEXMIN | ADDRESS ON FILE | | | | | | | |
| 107012 | CORDOVA SANTANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 107013 | CORDOVA SANTANA, MINDRELYN | ADDRESS ON FILE | | | | | | | |
| 107014 | CORDOVA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107015 | CORDOVA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 107016 | CORDOVA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107017 | CORDOVA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107018 | CORDOVA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 107019 | CORDOVA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 107020 | CORDOVA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 107021 | CORDOVA SANTOS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 107022 | CORDOVA SARMIENTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107023 | Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 107024 | Cordova Serrano, Alfredo | ADDRESS ON FILE | | | | | | | |
| 107025 | CORDOVA SERRANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 107026 | CORDOVA SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 107027 | CORDOVA SOTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 107028 | CORDOVA SUAREZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 107029 | CORDOVA TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 107030 | CORDOVA TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 107031 | CORDOVA UMPIERRE, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107032 | CORDOVA VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 107033 | CORDOVA VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 107034 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 107035 | CORDOVA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107036 | CORDOVA VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 107037 | CORDOVA VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 107038 | CORDOVA VELEZ, SCARLETE M | ADDRESS ON FILE | | | | | | | |
| 107039 | CORDOVA VENDRELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107040 | CORDOVA ZAYAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 107041 | CORDOVA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 107042 | CORDOVES APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107043 | CORDOVES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107044 | CORDOVES AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 107045 | CORDOVES BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 107046 | CORDOVES CABASSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 107047 | CORDOVES CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| 107048 | Cordoves Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | |
| 107049 | Cordoves Diaz, Harold S | ADDRESS ON FILE | | | | | | | |
| 107050 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 107051 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 107052 | CORDOVES INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 107053 | CORDOVES MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 107054 | CORDOVES MORALES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 107055 | CORDOVES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| 107057 | CORDOVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 107058 | CORDRO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 107059 | CORE AYALA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 107060 | CORE AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 107061 | CORE BONILLA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 107062 | CORE COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 107063 | CORE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107064 | CORE CRUZ, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 107065 | CORE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 107066 | Core Figueroa, Tomas E | ADDRESS ON FILE | | | | | | | |
| 107067 | CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 107068 | CORE MEDIA INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 106775 | Core Nieves, Darlin | ADDRESS ON FILE | | | | | | | |
| 106328 | CORE PALOMO, ULISES | ADDRESS ON FILE | | | | | | | |
| 106398 | CORE TECH SERVICES INC | PO BOX 8579 | | | | SAN JUAN | PR | 00910 | |
| 106523 | CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | | OAKLAND | CA | 94611 | |
| 633635 | CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | | LANSING | MI | 48917 | |
| 106830 | CORE VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107069 | CORE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 107070 | CORE WELDING REPAIR | P O BOX 2400 PMB 177 | | | | TOA BAJA | PR | 00951-2400 | |
| 107071 | COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | | GURABO | PR | 00778 | |
| 107072 | COREANO ALICEA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 107073 | COREANO ANDALUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107074 | COREANO ANDUJAR, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107075 | COREANO APONTE, MADELINE | LCDA. CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| 107076 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107077 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107078 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107079 | COREANO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 107081 | COREANO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 107082 | COREANO CASIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 107083 | COREANO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 633636 | COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | | GURABO | PR | 00778 | |
| 107084 | Coreano Coreano, Roberto | ADDRESS ON FILE | | | | | | | |
| 107085 | COREANO CRUZ, JIMMY J. | ADDRESS ON FILE | | | | | | | |
| 107086 | COREANO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 106957 | COREANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 107087 | COREANO GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 107088 | COREANO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 107089 | COREANO GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 107090 | Coreano Layes, Norberto | ADDRESS ON FILE | | | | | | | |
| 107091 | Coreano Lopez, Dariely | ADDRESS ON FILE | | | | | | | |
| 107092 | COREANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107093 | COREANO MARTINFZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 107094 | COREANO MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 107095 | COREANO MORENO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 107096 | COREANO MULERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107097 | Coreano Rivera, Felicita | ADDRESS ON FILE | | | | | | | |
| 107098 | COREANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107099 | COREANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 107100 | COREANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107101 | COREANO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107102 | COREANO SALCEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 107103 | COREANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107104 | COREANO SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 107105 | COREANO SANTANA, KENIA | ADDRESS ON FILE | | | | | | | |
| 107106 | Coreano Santana, Kenia Z. | ADDRESS ON FILE | | | | | | | |
| 107107 | COREANO TORRES, GLORANDA | ADDRESS ON FILE | | | | | | | |
| 107108 | COREANO VAELLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 107110 | CORELIS RIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 107111 | COREPLUS SERVICIOS CLINICOS YPATOLOGICOS LLC | PO BOX 3376 | | | | CAROLINA | PR | 00984-3376 | |
| 107112 | CORES AYALA, JOSÉ | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 107113 | CORES LORAN, LISA C | ADDRESS ON FILE | | | | | | | |
| 107114 | CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | | |
| 107115 | CORES REVERON, JAYSON | ADDRESS ON FILE | | | | | | | |
| 107116 | CORES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 107117 | COREX TECHNOLOGIES | 810 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02139 | |
| 107118 | Corez-Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | | |
| 107120 | CORIANO ANDALUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 107121 | CORIANO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107122 | CORIANO AYALA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 107123 | CORIANO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107124 | CORIANO BAEZ, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 107125 | CORIANO BAEZ, OLGA R | ADDRESS ON FILE | | | | | | | |
| 107126 | CORIANO CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107127 | CORIANO CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 107128 | Coriano Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 107129 | CORIANO CRUZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 107130 | CORIANO CRUZ, JHOSUE | ADDRESS ON FILE | | | | | | | |
| 107131 | CORIANO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107132 | CORIANO CUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107133 | CORIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107134 | CORIANO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107135 | CORIANO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107136 | CORIANO FELICIANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 107137 | CORIANO FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 107138 | CORIANO FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107139 | CORIANO GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 107140 | CORIANO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 107141 | CORIANO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 106975 | CORIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107142 | CORIANO GONZALEZ, LIDIANET | ADDRESS ON FILE | | | | | | | |
| 107143 | CORIANO GUZMAN, JOSE C | ADDRESS ON FILE | | | | | | | |
| 107144 | Coriano Guzman, Nindian | ADDRESS ON FILE | | | | | | | |
| 107145 | CORIANO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 107146 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 107147 | CORIANO MARTINEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 107148 | CORIANO MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 107149 | CORIANO MOLINA, NELA | ADDRESS ON FILE | | | | | | | |
| 107150 | CORIANO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 107151 | CORIANO NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 107152 | CORIANO PIZARRO, LESLIANIE M. | ADDRESS ON FILE | | | | | | | |
| 107153 | CORIANO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 107154 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107155 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107156 | CORIANO REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 107157 | CORIANO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 107158 | CORIANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107159 | CORIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107160 | CORIANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107161 | CORIANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107162 | CORIANO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107163 | CORIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107164 | CORIANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 107165 | CORIANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 107166 | CORIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107167 | CORIANO SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 107168 | CORIANO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 107169 | CORIANO SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107170 | CORIANO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 107171 | CORIANO SIERRA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 107172 | CORIANO TORRES, JESUS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107173 | CORIANO TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 107174 | CORIANO VAZQUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 107176 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 107177 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 107178 | CORIANO VILLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 107179 | CORIANO VILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107180 | CORIANO VILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 107181 | CORIANO VILLA, NILDA A | ADDRESS ON FILE | | | | | | | |
| 107182 | Coriano Villegas, Felix J | ADDRESS ON FILE | | | | | | | |
| 107183 | CORIANO VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 107184 | CORIANOGUTIERREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 107185 | CORICA GUINLE MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 107186 | CORINA DELFINO BLANCO | ADDRESS ON FILE | | | | | | | |
| 633637 | CORINNE BENCHIMOL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 633638 | CORINNE MOREAU | COND CORAL BEACH | TORRE I PH 2015 | | | CAROLINA | PR | 00979-5709 | |
| 107187 | Coris Arzuaga, Rafael | ADDRESS ON FILE | | | | | | | |
| 107188 | CORIS GUZMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 107189 | CORIS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107190 | CORIS MORAN, IDALLYS | ADDRESS ON FILE | | | | | | | |
| 107191 | Coris Orria, Rafael | ADDRESS ON FILE | | | | | | | |
| 107192 | CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 633639 | CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | | HAMILTON | MT | 59840 | |
| 107193 | CORLISS O CAMACHO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 107194 | CORLISS PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 633640 | CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | | SAN JUAN | PR | 00907 | |
| 107195 | CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 107196 | CORMENATTY OLIVERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 107197 | CORNEAL CONSULTANTS OF COLORADO PC | 8381 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| 107198 | CORNEJO ALVARADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 107199 | CORNELIA AGOSTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 633641 | CORNELIA LEBRON GARCIA | JARDINES DE ALTAMESA | 10 AVE SAN IGNACIO APT A | | | SAN JUAN | PR | 00921 | |
| 107200 | CORNELIO CASTILLO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 633642 | CORNELIO ORTIZ GARCIA | BO PALO SECO | BUZON 157 | | | MAUNABO | PR | 00707 | |
| 107201 | CORNELIO SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 107202 | CORNELIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 107203 | CORNELIUS MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 633643 | CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 | |
| 107204 | CORNER STONE IMAGENES SONIDO, INC | BOSQUE DORADO | 60021 CALLE BUCARE | | | DORADO | PR | 00646-9671 | |
| 107205 | CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | | WASHINGTON | DC | 20003 | |
| 633644 | CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | | IRVINE | CA | 92602 | |
| 633645 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | PORT ORANGE | FL | 32127 | |
| 633646 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | POST ORANGE | FL | 32127 | |
| 107206 | CORNIEL PEREZ, ELICIEL | ADDRESS ON FILE | | | | | | | |
| 107207 | CORNIEL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107208 | CORNIELLE MESA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 107209 | CORNIER ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107210 | Cornier Albarran, Rosa L | ADDRESS ON FILE | | | | | | | |
| 107211 | CORNIER BALASQUIDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107212 | CORNIER CARABALLO, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 107213 | CORNIER CASABLANCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 107214 | CORNIER CEDENO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 107215 | Cornier Crespo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 107216 | CORNIER CRESPO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107217 | CORNIER CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 107218 | CORNIER CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 107219 | CORNIER CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 107220 | CORNIER ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 107222 | CORNIER FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 107223 | CORNIER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 107224 | CORNIER GRACIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 107225 | Cornier Gracia, Joen | ADDRESS ON FILE | | | | | | | |
| 107226 | CORNIER HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107227 | CORNIER LANCARA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 107228 | CORNIER LOPEZ, CANTALIZ | ADDRESS ON FILE | | | | | | | |
| 107229 | CORNIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107230 | CORNIER MALDONADO, ABNER L | ADDRESS ON FILE | | | | | | | |
| 107231 | CORNIER MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107232 | CORNIER MANDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 107233 | CORNIER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107234 | CORNIER MEJIAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107235 | CORNIER MERCADO, ANNA | ADDRESS ON FILE | | | | | | | |
| 107236 | CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 107237 | CORNIER MERCADO, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 107238 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107239 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107240 | CORNIER MOLINA, YELIXA | ADDRESS ON FILE | | | | | | | |
| 107241 | CORNIER MORALES, AL | ADDRESS ON FILE | | | | | | | |
| 107242 | Cornier Morales, Al Kristoffer | ADDRESS ON FILE | | | | | | | |
| 107243 | CORNIER MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107245 | CORNIER NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107246 | CORNIER OLIVERAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 107247 | CORNIER PARTY RENTAL | PO BOX 52 | | | | MERCEDITA | PR | 00715 | |
| 107248 | CORNIER PARTY RENTAL INC | PO BOX 52 | | | | PONCE | PR | 00715-0052 | |
| 107249 | CORNIER PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 107250 | CORNIER PEREZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 107252 | CORNIER PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107253 | CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107254 | CORNIER QUINTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 107255 | CORNIER RIOS, RAISHA | ADDRESS ON FILE | | | | | | | |
| 107256 | CORNIER RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 107257 | CORNIER RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 107258 | CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 107259 | CORNIER SOTOMAYOR, FREDDY W. | ADDRESS ON FILE | | | | | | | |
| 107261 | CORNIER VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 107262 | CORNIER, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 633647 | CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107263 | CORO AUGUSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633648 | CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | | COROZAL | PR | 00783 | |
| 633649 | CORO DE CAMPANAS DE PR | MSC 831 | AVE WINSTON CHURCHILL NUM 138 | | | SAN JUAN | PR | 00926 | |
| 107264 | CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | | PONCE | PR | 00734 0300 | |
| 107265 | CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | | SAN JUAN | PR | 00910-1049 | |
| 107266 | CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | | HATILLO | PR | 00659 | |
| 107267 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 633650 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 107268 | CORO RINCON, REGINA | ADDRESS ON FILE | | | | | | | |
| 633651 | CORO SINFONICO DE PUERTO RICO | 2305 LAUREL SUITE 1013 | | | | SAN JUAN | PR | 00913 | |
| 633652 | COROLE L QUINA RYWALT | COND CASTILLO DEL MAR STE 1240 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5315 | |
| 107269 | CORONA AMARO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 107270 | CORONA INSURANCE GROUP INC | PO BOX 16600 | | | | SAN JUAN | PR | 00908 | |
| 107271 | CORONA MICHEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 107272 | CORONA NIEVES, SHAYRA A | ADDRESS ON FILE | | | | | | | |
| 107273 | CORONA PERALES, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 107274 | CORONA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107275 | CORONA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 107276 | CORONA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 107277 | CORONA WISCOVITCH, DAVID | ADDRESS ON FILE | | | | | | | |
| 107278 | CORONADO ALIES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 107279 | CORONADO BACA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107280 | CORONADO BACA, MARIA AZUCENA | ADDRESS ON FILE | | | | | | | |
| 107281 | CORONADO DOMINGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 107282 | CORONADO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 107283 | CORONADO MARTINEZ, BERTA A. | ADDRESS ON FILE | | | | | | | |
| 107284 | CORONADO PACORA, ENNA | ADDRESS ON FILE | | | | | | | |
| 107285 | CORONADO PORTORREAL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 107286 | CORONADO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 107287 | CORONADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 633653 | CORONADO SOLIVAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 107288 | CORONAS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107289 | CORONAS APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 107290 | CORONAS APONTE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 107291 | CORONAS APONTE, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| 633654 | COROZAL AUTO AIR | HC 01 BOX 6920 | | | | COROZAL | PR | 00783 | |
| 107292 | COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 633655 | COROZAL DAIRY INC | PO BOX 5 | | | | COROZAL | PR | 00643 | |
| 107293 | COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 107294 | COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | | COROZAL | PR | 00783 | |
| 107295 | COROZAL STRUCTURE SERVICES, INC. | CALLE BOU #47 | | | | COROZAL | PR | 00783 | |
| 107296 | COROZAL/MENTAL HOME | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 633656 | COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | | BOQUERON | PR | 00622 | |
| 107297 | CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | | SAN JUAN | PR | 00927 | |
| 107298 | CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6239 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107300 | CORP ALIANZA TEATRAL PUERTORRIQUENA | PO BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 633657 | CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | | SAN JUAN | PR | 00911 | |
| 107301 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SANTURCE | PR | 00908-0000 | |
| 633658 | CORP AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633659 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 107302 | CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 633660 | CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | | UTUADO | PR | 00641 | |
| 107303 | CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | | SANTURCE | PR | 00940 | |
| 633661 | CORP CENTRO BELLAS ARTES DE PR | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940 | |
| 107305 | CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| 107306 | CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | | SANTURCE | PR | 00940-1287 | |
| 107309 | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 107310 | CORP CESAR CALDERON | PO BOX 192223 | | | | SAN JUAN | PR | 00919 | |
| 107311 | CORP CIVICA UTUADENA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 633662 | CORP CMN | PO BOX 540 | | | | ARECIBO | PR | 00613-0540 | |
| 633663 | CORP CMN | PO BOX 1706 | | | | ARECIBO | PR | 00613-1706 | |
| 107312 | CORP COAMENA DELA SALUD | 21 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2412 | |
| 633664 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 633665 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4311 | | | | COMERIO | PR | 00782 | |
| 107313 | CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| 107314 | CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 633666 | CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | | SAN JUAN | PR | 00923 | |
| 107315 | CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| 107316 | CORP CONS ETNOECOLOGICA CRIOLLA INC | BOX 115-4956 | | | | CAGUAS | PR | 00726 | |
| 633667 | CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918 | |
| 107318 | CORP DE APOYO A PROGRAMAS EDUC Y COM | PMB 106 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 107319 | CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 107320 | Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 633668 | CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | | SAN JUAN | PR | 00919 | |
| 633669 | CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | | SAN JUAN | PR | 00928 | |
| 633670 | CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936 | |
| 107323 | CORP DE LAS ARTES MUSICALES | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 107325 | CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919-0909 | |
| 770999 | CORP DE P R PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771000 | CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| 633671 | CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | | SAN JUAN | PR | 00923-2116 | |
| 633672 | CORP DE RES VILLAS DEL PARAISO / ROSALIA | ADDRESS ON FILE | | | | | | | |
| 633673 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | | UTUADO | PR | 00641 | |
| 633674 | CORP DE SEGUROS AGRICOLA / A S D A | BOX 626 | | | | MOROVIS | PR | 00687 | |
| 633675 | CORP DE SEGUROS AGRICOLA / A S D A | HC 02 BOX 8403 | | | | AIBONITO | PR | 00705 | |
| 633676 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 1830 | | | | CIDRA | PR | 00739 | |
| 633677 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 633679 | CORP DE SERV DE SALUD MED AVEANZADA | PO BOX 1298 | | | | CIDRA | PR | 00739 | |
| 633678 | CORP DE SERV DE SALUD MED AVEANZADA | P O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 771001 | CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 771002 | CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771003 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 771004 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633683 | CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 633680 | CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633681 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633682 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 633684 | CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 107327 | CORP DE SERV MED PRIMARIOS Y PREV | DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 | |
| 633685 | CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | | CAGUAS | PR | 00726-6717 | |
| 633686 | CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 107328 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | | YABUCOA | PR | 00767 | |
| 107329 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 107330 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107331 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 107332 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 107333 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107334 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107335 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633687 | CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | | SAN JUAN | PR | 00936 6528 | |
| 633688 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | | SAN JUAN | PR | 00919-5071 | |
| 633689 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | STA RITA | 1002 HUMACAO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| 633690 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633691 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633692 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 107336 | CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 633693 | CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | | ARECIBO | PR | 00614 | |
| 633694 | CORP DESARROLLO DEL DEPORTE DE GUAYNABO | ADDRESS ON FILE | | | | | | | |
| 107337 | CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | | CAGUAS | PR | 00726-7416 | |
| 107338 | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 107339 | CORP DESARROLLO ECONOMICO VIVIENDA SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 633695 | CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | | FAJARDO | PR | 00738 | |
| 633696 | CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | | AGUADILLA | | AGUADILLA | PR | 00603 | |
| 633697 | CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | | CAROLINA | PR | 00937 | |
| 107340 | CORP EMPRESAS ADIEST Y TRABAJO | ADM DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 107341 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 107342 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 20898 | | | | RIO PIEDRAS | PR | 00928 | |
| 107343 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 771005 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 633698 | CORP ESCUELA COMUNICACION | PO BOX 21880 | | | | SAN JUAN | PR | 00931-1880 | |
| 633699 | CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | | BAYAMON | PR | 00960 | |
| 633700 | CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| 107344 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | AVE. MUðOZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| 107345 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107346 | CORP FOR LA IND REL PER MGT | PO BOX 7891 PMB 386 | | | | SAN JUAN | PR | 00916-7891 | |
| 633701 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3088 | |
| 633702 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 107347 | CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| 107348 | CORP FOR NATIONAL & COMMUNITY SERVICES | AFMS /AR/ COST SHARE | 1201 NEW YORK AVENUE N W | | | WASHINGTON DC | WA | 20525 | |
| 107251 | CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | | SAN JUAN | PR | 00936 | |
| 107349 | CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 107350 | CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | | SAN JUAN | PR | 00929-0023 | |
| 633703 | CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | | ARECIBO | PR | 00613-1909 | |
| 107351 | CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 107352 | CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633704 | CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | | SAN JUAN | PR | 00918 | |
| 633705 | CORP JACKELINE | PO BOX 2020 STE 163 | | | | BARCELONETA | PR | 00617 | |
| 107353 | CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 107354 | CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | | SAN JUAN | PR | 00917 | |
| 633706 | CORP LOS HERMANOS BDA MINI CAFET PARIS | PM 20 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 633707 | CORP MABODACA DE ISABELA | PO BOX 1 | | | | ISABELA | PR | 00662 | |
| 633708 | CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | | SAN JUAN | PR | 00926 | |
| 107355 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TENIENTE NELSON MARTINEZ | L-32 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 633709 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 107356 | CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 633710 | CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | | CAGUAS | PR | 00737 | |
| 633711 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | | SAN SEBASTIAN | PR | 00685 | |
| 633712 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | BOX 845 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633713 | CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 633714 | CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | | CABO ROJO | PR | 00623-9719 | |
| 633715 | CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | | JUNCOS | PR | 00777 | |
| 107357 | CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | | COAMO | PR | 00769 | |
| 107358 | CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | | TRUJILLO ALTO | PR | 00976 | |
| 107359 | CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107360 | CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | | GUAYNABO | PR | 00970 | |
| 633716 | CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 633717 | CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | | COMERIO | PR | 00782 | |
| 633718 | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 107361 | CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | | SAN JUAN | PR | 00919-1791 | |
| 107362 | CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ | 1087 CALLE 15 | | SAN JUAN | PR | 00927 | |
| 633719 | CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | | SAN JUAN | PR | 00908-9509 | |
| 107363 | CORP PARA LA DIFUNSION DE LA MUSICA | PO BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 107365 | CORP PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| 107366 | CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 633720 | CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 633721 | CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | | PONCE | PR | 00730-2926 | |
| 107367 | CORP PESQUERA HENARES | PO BOX 9021125 | | | | SAN JUAN | PR | 00902-1125 | |
| 633722 | CORP PM AZUCARERA DE PR | P O BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633723 | CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | | SAN JUAN | PR | 00922 | |
| 633724 | CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | | ARECIBO | PR | 00614 | |
| 633725 | CORP PRO ARTES EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 107368 | CORP PROF SALUD FEM EN EXCELENCIA | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| 633726 | CORP PROFESIONAL MIGUEL CALZADA ARQ | 2004 AVENIDA MCLEARY 1 | | | | SAN JUAN | PR | 00911 | |
| 107369 | CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-0000 | |
| 633727 | CORP PROFESIONAL SERVICIOS CLINICOS | LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 107370 | CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 107371 | CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 107373 | CORP PUBLICA INDUSTRIAS DE CIEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107374 | CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 107375 | CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | | ARECIBO | PR | 00612 | |
| 633728 | CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 633729 | CORP REVITALIZACION URB SANTURCE CORUS | P O BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 107376 | CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633730 | CORP SANTOS & NOVOA INC | 31 AVE BARBOSA | | | | ISABELA | PR | 00662 | |
| 633731 | CORP SANTOS & NOVOA INC | PLAZA CENTRO MALL 2 LOCAL 1300 | | | | CAGUAS | PR | 00725 | |
| 633732 | CORP SANTOS & NOVOA INC | 3 PASEO ATOCHA | | | | PONCE | PR | 00731 | |
| 107377 | CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| 633733 | CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | | BAYAMON | PR | 00956 | |
| 107378 | CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 107379 | CORP SERVICIOS AMA DE LLAVES INC | ORIENTAL BANK | P O BOX 1858 | | | TRUJILLO ALTO | PR | 00977-1858 | |
| 107380 | CORP SOCIEDAD PRO HOSPITAL DEL NIÐO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107381 | CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107382 | CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | | VIEQUES | PR | 00765 | |
| 107383 | CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107384 | CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 107385 | CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 | |
| 107386 | CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 | |
| 107387 | CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 107388 | CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 107389 | CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 | |
| 107390 | CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 107391 | CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107392 | CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 633734 | CORPAK | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 633735 | CORPAK | ZONA INDUSTRIAL CORUJO | EDIF 36 CALLE C | | | BAYAMON | PR | 00956 | |
| 107393 | CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | | BARRANQUITAS | PR | 00794 | |
| 107394 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 107395 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 107396 | CORPES CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 107397 | CORPES MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 107398 | CORPEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 107399 | CORPORACION ACCION COMUNITARIA EMANUEL | CARR. 486, KM 2.2 | INT. PARCELAS ESPIET #110 B | | | CAMUY | PR | 00627 | |
| 107400 | CORPORACION AGUADENA DE BALONCESTO | P O BOX 348 | | | | AGUADA | PR | 00602 | |
| 633736 | CORPORACION ANAHELIO | PO BOX 490 | | | | SAN JUAN | PR | 00902 | |
| 107401 | CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633737 | CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | | MOROVIS | PR | 00687 | |
| 633738 | CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | | AGUADILLA | PR | 00605 | |
| 633739 | CORPORACION AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633740 | CORPORACION AZUCARERA DE PR | BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 633741 | CORPORACION AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 107402 | CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 | |
| 107403 | CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 | |
| 633742 | CORPORACION AZUCARERE D PR | PO BOX 116 | | | | MERCEDITA | PR | 00731 | |
| 633743 | CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 107404 | CORPORACION CARRERA DE KMPEONES EL VALLE | EL VALLE PEPINIANO | URB EL CULEBRINA | P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | |
| 633744 | CORPORACION CEBORUCO | P O BOX 366402 | | | | SAN JUAN | PR | 00936-6402 | |
| 107405 | CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 633745 | CORPORACION CLUB POLY INC | P O BOX 193951 | | | | SAN JUAN | PR | 00919 | |
| 107406 | CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | | PR | 00659 | |
| 107407 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 633746 | CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 107408 | CORPORACION CR CONSULTOR | PO BOX 1572 | | | | CABO ROJO | PR | 00623-1572 | |
| 107409 | CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 107410 | CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE | AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 | |
| 107411 | CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | | SAN JUAN | PR | 00919 | |
| 107412 | CORPORACION DE DESARROLLO EDUCATIVO FAMILIAR | PO BOX 2959 | | | | GUAYNABO | PR | 00970-2959 | |
| 633747 | CORPORACION DE EMPRESAS DE ADIESTRAMIENT | PO BOX 366505 | | | | SAN JUAN | PR | 00936-8783 | |
| 633748 | CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| 107414 | CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 633749 | CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | | MAYAGUEZ | PR | 00681-5600 | |
| 107415 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | | YABUCOA | PR | 00767 | |
| 107416 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | PO BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107417 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107418 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771006 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633750 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 107420 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. BENJAMÍN MORALES DEL VALLE | LIC. BENJAMÍN MORALES DEL VALLE | A-1 MARGINAL 181 | | SAN JUAN | PR | 00924 | |
| 770612 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. ADAMES SOTO, ABOGADO DE LA AUTORIDAD DE EDIFICOS PUBLICOS - CODEMANDADO Y DEMANDANTE DE COPARTE | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. | ENRIQUE R. ADAMES SOTO | 434 AVE. HOSTOS | SAN JUAN | PR | 918 | |
| 107421 | CORPORACION DEL CINE DE PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107423 | CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 633751 | CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | | CAGUAS | PR | 00725-9203 | |
| 107424 | CORPORACION ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 107425 | CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 633752 | CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | | MAYAGUEZ | PR | 00681 | |
| 107426 | CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107427 | CORPORACION FONDO DEL SEGURO DEL ESTADO | ESC ERNESTO VALDERAS | | | | CIALES | PR | 00638 | |
| 107428 | CORPORACION FONDO DEL SEGURO DEL ESTADO | HC 01 BOX 5563 | | | | CIALES | PR | 00638 | |
| 107429 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107430 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107431 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| 107432 | CORPORACION FONDO DEL SEGURO DEL ESTADO | SANDRA C MALAVE HERNANDEZ | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 633753 | CORPORACION GEOTEC | PO BOX 10412 | | | | SAN JUAN | PR | 00922 | |
| 633754 | CORPORACION GERICOLA REGION HUMACAO | P O BOX 476 | | | | YABUCOA | PR | 00767 | |
| 633755 | CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 107433 | CORPORACION GUAYNABO HEALTH PROVAIRERS IPA 10004 | MANEJO DE INFORMACION DE SALUD | PMB 205 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 633756 | CORPORACION HACIENDA VASALLO | P O BOX 473 | | | | COTO LAUREL | PR | 00780-0473 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | |
| 633758 | CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107434 | CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | | CAGUAS | PR | 00727 | |
| 107435 | CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| 107436 | CORPORACION LAS VEGAS INC | P O BOX 1086 | | | | MANATI | PR | 00674-1086 | |
| 633759 | CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00925 | |
| 107437 | CORPORACION LOS HERMAMNOS | 239 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 107438 | CORPORACION LOS HERMAMNOS | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107439 | CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107440 | CORPORACION LOS HERMANOS | 1820 CALLE PARIS PMB 243 | | | | SAN JUAN | PR | 00917 | |
| 107441 | CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| 107442 | CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | | HATO REY | PR | 00917 | |
| 107444 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107445 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SARRIERA REQUENA BIBIANA | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 107446 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SEGARRA MATOS CARLOS L | PO BOX 582 | | | BOQUERÓN | PR | 00622 | |
| 107447 | CORPORACION MAYARI INC | SANTA ROSA MALL | OFICINA 202B | | | BAYAMON | PR | 00961-8590 | |
| 633760 | CORPORACION MEDICA DE JUANA DIAZ INC | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795-1422 | |
| 107448 | CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795 | |
| 107449 | CORPORACION MEDICA ORIENTAL | PO BOX 548 | | | | NAGUABO | PR | 00718 | |
| 107450 | CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | | CAGUAS | PR | 00726 | |
| 633761 | CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | | SAN JUAN | PR | 00928-0195 | |
| 107451 | CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | | MAYAQUEZ | PR | 00681 | |
| 633762 | CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | | PONCE | PR | 00731 | |
| 107452 | CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L- 32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 | |
| 107453 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | Urb Alturas de Flamboyán | L32 Calle 2 | Ave. Tnt. Nelson Martínez | Bayamón | PR | 00959 | |
| 770613 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | PO Box 1649 | | | Bayamón | PR | 00960-1649 | |
| 107454 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 107455 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 633763 | CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 107456 | CORPORACION ORTIZ NEGRON | PO BOX 1117 | | | | COROZAL | PR | 00783 | |
| 633764 | CORPORACION PARA EL DESARROLL0 OESTE INC | P O BOX 7999 | SUITE380 | | | MAYAGUEZ | PR | 00681 | |
| 107458 | CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 | |
| 107459 | CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | | GUAYNABO | PR | 00970 | |
| 107461 | CORPORACION PINONES SE INTEGRA | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107443 | CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| 107462 | CORPORACION PROFECIONAL DE SERVICIOS DE SALUD | URB LOS PINOS | 244 CALLE PINO TANYOSHO | | | ARECIBO | PR | 00612-5930 | |
| 107463 | CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | | SAN JUAN | PR | 00917 | |
| 107464 | CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| 107465 | CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | | CAYEY | PR | 00736 | |
| 107466 | CORPORACION PUERTORRIQUEÑA DE SALUD CPS | PO BOX 789 | | | | CAGUAS | PR | 00726 | |
| 107467 | CORPORACION PUERTORRIQUEÑA DE SALUD IPA E 21 | URB SAN ALFONSO | A 17 AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 633765 | CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | | SAN SEBASTIAN | PR | 00685-1147 | |
| 107468 | CORPORACION RODUM | OLD SAN JUAN STATIONS | P O BOX 3422 | | | SAN JUAN | PR | 00902-3422 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 107470 | CORPORACION RODUM | PO O BOX 9023422 | | | | SAN JUAN | PR | 00913 | |
| 633766 | CORPORACION ROSARIO RAMOS | PO BOX 922 | | | | JUANA DIAZ | PR | 00795 | |
| 633767 | CORPORACION RUFUJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | | SAN JUAN | PR | 00979 | |
| 107471 | CORPORACION SANOS | APARTADO 1025 | | | | CAGUAS | PR | 00726-1025 | |
| 633768 | CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | | SAN LORENZO | PR | 00754 | |
| 107472 | CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107473 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | | SAN JUAN | PR | 00917 | |
| 107474 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C-5 | | | | SAN JUAN | PR | 00917 | |
| 107475 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C 5 | | | | SAN JUAN | PR | 00917 | |
| 107477 | CORPORACION SUBLISTATICA SA | PO BOX 222 | | | | ISABELA | PR | 00662 | |
| 107478 | CORPORACION SUVIAL | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| 633769 | CORPORACION SUVIAL | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| 107479 | CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | | CAROLINA | PR | 00987-4979 | |
| 107480 | CORPORACION TILIA INC | URB RIBERAS DEL RIO | B39 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 633770 | CORPORACION TORGON INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 107481 | CORPORACION TRES EN UN ZAPATO | URB CROWN HLS | 195 CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 107482 | CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | | MANATI | PR | 00674 | |
| 107483 | CORPORACIONES NOVA INC | PO BOX 360038 | | | | SAN JUAN | PR | 00936-0038 | |
| 633771 | CORPORADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 107484 | CORPORAN CEDENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 107485 | CORPORAN COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107486 | CORPORAN GUERRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 107487 | CORPORAN GUERRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 107488 | CORPORAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107489 | CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | PO BOX 1531 | | | | VILLALBA | PR | 00766 | |
| 633772 | CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | | MIAMI | FL | 33130 | |
| 107491 | CORPORATE IMAGE GROUP | 1357 AVE ASHFORD | SUITE 218 | | | SAN JUAN | PR | 00907 | |
| 633773 | CORPORATE IMAGE GROUP | 1357 AVE ASHFORD SUITE 218 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633774 | CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 633775 | CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | | SAN JUAN | PR | 00912 | |
| 107492 | CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 107493 | CORPORATE RESEARCH & TRAINING | 276 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 107494 | CORPORATE RESEARCH & TRAINING | 400 CALLE CALAF | SUITE 376 | | | SAN JUAN | PR | 00918 | |
| 107495 | CORPORATE RESEARCH & TRAINING | Y BANCO SANTANDER PUERTO RICO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 633776 | CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 633777 | CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633778 | CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | | SAN JUAN | PR | 00925 | |
| 633779 | CORPORATION 111 | PO BOX 8621 | | | | SAN JUAN | PR | 00910-8621 | |
| 633780 | CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 107496 | CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 | |
| 107497 | CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | | SPRINGFIELD | MA | 00113 | |
| 633781 | CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107498 | CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107499 | CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 107500 | CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | | CAROLINA | PR | 00982 | |
| 107501 | CORPORITA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 107502 | CORPS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 107503 | CORPS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107504 | CORPTACTICS AUDIT GROUP PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908-3399 | |
| 107505 | CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 107506 | CORPUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 107508 | CORPUS REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 107509 | CORPUS SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| 107510 | Corra Gomez, Allison | ADDRESS ON FILE | | | | | | | |
| 107511 | CORRADA ALMARAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 107512 | Corrada Bonilla, Ana V | ADDRESS ON FILE | | | | | | | |
| 107513 | CORRADA BONILLA, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| 107514 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 107515 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 107516 | CORRADA DEL RIO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 107517 | CORRADA EMMANUEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 107518 | CORRADA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 107519 | CORRADA MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107520 | CORRADA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 107521 | CORRADINO MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 633782 | CORRADO MIRANDA ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 107522 | CORRAL GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 107523 | CORRAL LIZARDI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107524 | CORRALES BAFFE, JUAN | ADDRESS ON FILE | | | | | | | |
| 107525 | CORRALES HIGUERA MD, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| 107526 | CORRALES HIGUERA, YURI | ADDRESS ON FILE | | | | | | | |
| 107527 | CORRALES PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107528 | CORRALIZA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107529 | CORRALIZA GONZALEZ, NORYEM G | ADDRESS ON FILE | | | | | | | |
| 107530 | CORRALIZA MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 107531 | Corraliza Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 107532 | CORRALIZA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 107533 | CORRALIZA MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 107535 | CORRALIZA MONTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 107536 | CORRALIZA MONTERO, KEILA J | ADDRESS ON FILE | | | | | | | |
| 107537 | CORRALIZA MONTERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 107538 | CORRALIZA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 107539 | CORRALIZA ROQUE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 107540 | CORRALIZA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107541 | CORRALIZA TORRES, ALANA | ADDRESS ON FILE | | | | | | | |
| 107542 | Corraliza Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 107543 | CORRALLY M RAMOS PRADO | ADDRESS ON FILE | | | | | | | |
| 107544 | CORRE SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107545 | CORREA ABREGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 107546 | CORREA ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 107547 | CORREA ABREU, EDDIE | ADDRESS ON FILE | | | | | | | |
| 107548 | CORREA ACEVEDO LAW OFFICES | CENTRO INTL DE MERCADEO II | 90 CARR 165 STE 407 | | | GUAYNABO | PR | 00968 | |
| 107549 | CORREA ACEVEDO LAW OFFICES | COND. VILLA CAPARRA CT | APT 8A 49 CALLE A | | | GUAYNABO | PR | 00966 | |
| 107550 | CORREA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 107551 | CORREA ACEVEDO, JHANN | ADDRESS ON FILE | | | | | | | |
| 107552 | CORREA ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 107553 | CORREA ACEVEDO, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 107554 | CORREA ACOSTA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 107555 | CORREA ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 107556 | CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107557 | CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107558 | CORREA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 107559 | CORREA AGUILAR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 107560 | CORREA AGUILAR, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 107561 | CORREA AGUILAR, IRIS | ADDRESS ON FILE | | | | | | | |
| 107562 | CORREA AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 107563 | CORREA AGUILAR, ROSA | ADDRESS ON FILE | | | | | | | |
| 107564 | CORREA ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107566 | CORREA ALEJANDRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 107567 | CORREA ALEJANDRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 107568 | CORREA ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 107569 | CORREA ALICEA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 107570 | CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 107571 | CORREA ALLENDE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107572 | CORREA ALOMAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 107573 | CORREA ALONZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107574 | CORREA ALVARADO, HERY JOEL | ADDRESS ON FILE | | | | | | | |
| 107575 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107576 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107577 | CORREA ALVARADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 107578 | CORREA ALVARADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107579 | CORREA ALVARADO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 107580 | CORREA ALVARADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 107581 | CORREA ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 107582 | CORREA ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 107583 | CORREA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 107584 | CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 107585 | CORREA ANDALUZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 107586 | CORREA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 107587 | CORREA ANDINO, MIDORI | ADDRESS ON FILE | | | | | | | |
| 107588 | CORREA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107589 | CORREA ANGLERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 107590 | CORREA ANGULO, GINGGER | ADDRESS ON FILE | | | | | | | |
| 107591 | CORREA ANGULO, KEYRA L | ADDRESS ON FILE | | | | | | | |
| 107592 | CORREA APONTE MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| 107593 | CORREA APONTE, DIANA I | ADDRESS ON FILE | | | | | | | |
| 107594 | CORREA APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107595 | CORREA APONTE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 107596 | CORREA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 107597 | CORREA APONTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 107598 | CORREA AQUINO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 107599 | CORREA ARIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107600 | CORREA ARIAS, FRANCISCO I | ADDRESS ON FILE | | | | | | | |
| 107601 | CORREA ARIAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 107602 | CORREA ARROYO MD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 107603 | CORREA ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 107604 | CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 107605 | CORREA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 107606 | CORREA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 107607 | CORREA ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 107608 | CORREA ARROYO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 107609 | CORREA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107610 | CORREA ATILANO, RONNY | ADDRESS ON FILE | | | | | | | |
| 107611 | CORREA AUSUA, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 107612 | Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | | |
| 107613 | CORREA AYALA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107614 | CORREA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 107615 | CORREA AYALA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 107616 | CORREA AYALA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 107617 | CORREA AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107618 | CORREA AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 107619 | CORREA AYALA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 107620 | Correa Ayuso, Viena | ADDRESS ON FILE | | | | | | | |
| 107621 | CORREA BACHILLER, AIXA E | ADDRESS ON FILE | | | | | | | |
| 107622 | CORREA BAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 107623 | CORREA BAEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 107624 | CORREA BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 107625 | Correa Ballester, Juan R | ADDRESS ON FILE | | | | | | | |
| 107626 | Correa Bastell, Luis R | ADDRESS ON FILE | | | | | | | |
| 107627 | CORREA BATISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 107628 | CORREA BENITEZ, JANNET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107629 | CORREA BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107630 | CORREA BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 107631 | CORREA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107632 | CORREA BERMUDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 107633 | CORREA BERRIOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 107634 | CORREA BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 107635 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 107636 | CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 107637 | CORREA BIRRIEL, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 107638 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 107639 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 107640 | CORREA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107641 | CORREA BORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107642 | Correa Borrero, Carlos I | ADDRESS ON FILE | | | | | | | |
| 107643 | CORREA BORRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 107644 | CORREA BOSQUE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 107645 | CORREA BOSQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 107646 | CORREA BOSQUE, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 107647 | CORREA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 107648 | CORREA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 107649 | CORREA CABALLERO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 107650 | CORREA CABEZUDO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 107651 | CORREA CABRERA, AUDA | ADDRESS ON FILE | | | | | | | |
| 107652 | CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 107653 | CORREA CALDERON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 107654 | CORREA CALDERON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 107655 | CORREA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 107656 | CORREA CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 107658 | CORREA CANALES, ELSIE G | ADDRESS ON FILE | | | | | | | |
| 107659 | CORREA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 107660 | CORREA CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 107661 | CORREA CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 107662 | CORREA CANALES, YOLIMAR M | ADDRESS ON FILE | | | | | | | |
| 107663 | CORREA CANCEL, FROILAN | ADDRESS ON FILE | | | | | | | |
| 107664 | CORREA CANCEL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 107665 | CORREA CANDELARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 107666 | CORREA CANDELARIO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 107667 | CORREA CANDELARIO, JAN PAUL | ADDRESS ON FILE | | | | | | | |
| 107668 | CORREA CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107669 | CORREA CANDELARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107671 | CORREA CAPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 107672 | CORREA CARABALLO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 107673 | CORREA CARBONELL, KITSIE | ADDRESS ON FILE | | | | | | | |
| 107674 | CORREA CARDONA, ENID | ADDRESS ON FILE | | | | | | | |
| 107675 | CORREA CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| 107677 | CORREA CARMONA, DYMAR | ADDRESS ON FILE | | | | | | | |
| 107678 | CORREA CARRASQUILLO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 107679 | CORREA CARRASQUILLO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 107680 | CORREA CARRASQUILLO, IRENE | ADDRESS ON FILE | | | | | | | |
| 107681 | CORREA CARRASQUILLO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107682 | CORREA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107683 | CORREA CARRERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 107684 | CORREA CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 107685 | CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 107686 | CORREA CARRION, JOSE CARMELO | ADDRESS ON FILE | | | | | | | |
| 107687 | CORREA CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107688 | CORREA CASADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 107689 | CORREA CASTRO, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 107690 | CORREA CASTRO, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| 107691 | CORREA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107692 | CORREA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 107693 | CORREA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 107694 | CORREA CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 107695 | CORREA CASTRO, ZOARAID | ADDRESS ON FILE | | | | | | | |
| 107696 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 107697 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 107698 | CORREA CENTENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107699 | CORREA CEPEDA, CARLA V. | ADDRESS ON FILE | | | | | | | |
| 107700 | CORREA CERRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 107701 | CORREA CHAPARRO, WARRINER | ADDRESS ON FILE | | | | | | | |
| 107702 | CORREA CHARLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 107703 | CORREA CINTRON MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 107704 | CORREA CIRINO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 107705 | CORREA COLLAZO & HERRERO JIMENEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 107706 | CORREA COLLAZO, ANA I | ADDRESS ON FILE | | | | | | | |
| 107707 | CORREA COLOMBA, NANCY | ADDRESS ON FILE | | | | | | | |
| 107708 | CORREA COLON MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 107709 | CORREA COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 107710 | CORREA COLON, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 107711 | CORREA COLON, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 107712 | CORREA COLON, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 107713 | CORREA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107714 | Correa Colon, Emilia | ADDRESS ON FILE | | | | | | | |
| 107715 | CORREA COLON, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 107716 | CORREA COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107717 | CORREA COLON, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 107718 | CORREA COLON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 107719 | CORREA COLON, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 107720 | CORREA COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 107721 | CORREA COLON, JOSUETH | ADDRESS ON FILE | | | | | | | |
| 107722 | CORREA COLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| 107723 | CORREA COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 107724 | CORREA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 107725 | CORREA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 107726 | CORREA CORCINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 107727 | CORREA CORCINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 107728 | CORREA CORDERO, LUISA A | ADDRESS ON FILE | | | | | | | |
| 107729 | CORREA COREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107730 | CORREA CORIANO, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107731 | CORREA CORIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 107732 | Correa Coriano, Wanda Luz | ADDRESS ON FILE | | | | | | | |
| 107733 | CORREA CORREA, ANA M | ADDRESS ON FILE | | | | | | | |
| 107734 | CORREA CORREA, DILIA | ADDRESS ON FILE | | | | | | | |
| 107735 | Correa Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 107736 | CORREA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107737 | CORREA CORREA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107738 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107739 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107740 | CORREA CORREA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 107741 | CORREA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107742 | CORREA CORTES, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 107743 | CORREA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 107744 | CORREA COUVERTIER, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 107745 | CORREA COX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107746 | CORREA CRESPO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 107747 | Correa Crespo, Ivan J | ADDRESS ON FILE | | | | | | | |
| 107748 | CORREA CRISPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 107749 | CORREA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 107750 | CORREA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 107751 | CORREA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107752 | CORREA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 107753 | CORREA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107754 | CORREA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107755 | CORREA CRUZ, LESLIE Y | ADDRESS ON FILE | | | | | | | |
| 107756 | CORREA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 107757 | CORREA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107758 | Correa Cruz, Tamaris | ADDRESS ON FILE | | | | | | | |
| 107759 | CORREA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 107760 | CORREA CRUZ, YARITZYA M | ADDRESS ON FILE | | | | | | | |
| 107761 | CORREA CRUZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 107762 | CORREA CRUZADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 107763 | Correa Cruzado, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 107764 | CORREA DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 107765 | CORREA DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 107766 | CORREA DAVILA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 107767 | CORREA DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107768 | CORREA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 107769 | CORREA DE CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107770 | CORREA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107771 | CORREA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 107772 | CORREA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 107773 | CORREA DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 107774 | CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 107775 | CORREA DE JESUS, NYDZA | ADDRESS ON FILE | | | | | | | |
| 107776 | CORREA DE JESUS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 107777 | CORREA DE JESUS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 107778 | CORREA DE JESUS, WYRIE I | ADDRESS ON FILE | | | | | | | |
| 107779 | CORREA DEL VALLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 107780 | CORREA DEL VALLE, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107781 | CORREA DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 107782 | CORREA DELGADO, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 107783 | CORREA DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 107784 | CORREA DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 107785 | Correa Delgado, Richie | ADDRESS ON FILE | | | | | | | |
| 107786 | CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107787 | CORREA DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 107788 | CORREA DIAZ, DANNIERIS | ADDRESS ON FILE | | | | | | | |
| 107789 | CORREA DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107790 | CORREA DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 107791 | CORREA DIAZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 107792 | CORREA DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 107793 | CORREA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 107794 | Correa Diaz, Willie | ADDRESS ON FILE | | | | | | | |
| 107795 | CORREA DIAZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 107796 | CORREA DIAZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 107797 | CORREA ECHEVARRIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 107798 | CORREA ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 107799 | Correa Encarnacion, Luis | ADDRESS ON FILE | | | | | | | |
| 107800 | CORREA ERAZO, HELEN E | ADDRESS ON FILE | | | | | | | |
| 107801 | CORREA ESCALANTE, JEAN | ADDRESS ON FILE | | | | | | | |
| 107802 | Correa Escalante, Jean M. | ADDRESS ON FILE | | | | | | | |
| 107803 | CORREA ESCRIBANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 107804 | CORREA ESCUDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 107805 | CORREA ESTRADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 107806 | CORREA ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107807 | CORREA FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 107808 | CORREA FALCON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 107809 | Correa Feliciano, Angel M | ADDRESS ON FILE | | | | | | | |
| 107810 | CORREA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 107811 | CORREA FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 107812 | CORREA FELICIANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 107813 | CORREA FELICIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 107814 | CORREA FELIX, CELIA | ADDRESS ON FILE | | | | | | | |
| 107815 | CORREA FELIX, ERICA E | ADDRESS ON FILE | | | | | | | |
| 107816 | CORREA FELIX, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 107817 | CORREA FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107818 | CORREA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 107819 | CORREA FERRER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 107820 | CORREA FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 107821 | CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 107822 | CORREA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107823 | CORREA FIGUEROA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| 107824 | CORREA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107825 | CORREA FIGUEROA, JUANITA B | ADDRESS ON FILE | | | | | | | |
| 107826 | Correa Figueroa, Julio | ADDRESS ON FILE | | | | | | | |
| 107827 | CORREA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107828 | CORREA FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 107829 | Correa Figueroa, Luis G | ADDRESS ON FILE | | | | | | | |
| 107830 | CORREA FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107831 | CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 107832 | CORREA FIGUEROA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 107833 | CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | | |
| 107834 | CORREA FIGUEROA, REINA I. | ADDRESS ON FILE | | | | | | | |
| 107835 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 107836 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 107837 | CORREA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 107838 | CORREA FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107839 | Correa Figueroa, Yamil M. | ADDRESS ON FILE | | | | | | | |
| 107840 | CORREA FILOMENO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 107841 | CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 107842 | CORREA FILOMENO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 107843 | CORREA FILOMENO, NINO | ADDRESS ON FILE | | | | | | | |
| 107844 | CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | | |
| 107845 | CORREA FILOMENO, ZUE | ADDRESS ON FILE | | | | | | | |
| 107846 | CORREA FLORES MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 107847 | CORREA FLORES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 107848 | CORREA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107849 | CORREA FLORES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 107850 | CORREA FLORES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 107851 | CORREA FLORES, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| 107852 | CORREA FLORES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 107853 | CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |
| 107854 | CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |
| 107855 | CORREA FONSECA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 107856 | CORREA FONSECA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 107857 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107858 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107859 | CORREA FONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 107860 | CORREA FRANCESCHINI, HEISEL N | ADDRESS ON FILE | | | | | | | |
| 107861 | CORREA FRANCESCHINI, LISSIE L. | ADDRESS ON FILE | | | | | | | |
| 107862 | CORREA FRANCESCHINI, RICKY J | ADDRESS ON FILE | | | | | | | |
| 107863 | CORREA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107864 | CORREA FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107865 | CORREA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 107866 | CORREA GALINDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107867 | CORREA GALINDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 107868 | CORREA GARAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 107869 | CORREA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 107870 | CORREA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107871 | CORREA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 107872 | CORREA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107873 | CORREA GARCIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 107874 | CORREA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107875 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 107876 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 107877 | CORREA GARCIA, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 107878 | CORREA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107879 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 107880 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107881 | CORREA GARCIA, MARION | ADDRESS ON FILE | | | | | | | |
| 107882 | CORREA GARCIA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 107883 | CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 107885 | CORREA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 107886 | CORREA GARCIA, SULLY I | ADDRESS ON FILE | | | | | | | |
| 107887 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107888 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107889 | CORREA GARCIA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 107890 | CORREA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 107892 | CORREA GEIGEL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 107893 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 107894 | CORREA GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 107895 | CORREA GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 107896 | CORREA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107897 | CORREA GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 107898 | CORREA GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 107899 | CORREA GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 107900 | CORREA GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 107901 | CORREA GONZALEZ, EDUARDINO | ADDRESS ON FILE | | | | | | | |
| 107884 | CORREA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 107902 | CORREA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107903 | CORREA GONZALEZ, INDO A | ADDRESS ON FILE | | | | | | | |
| 107904 | CORREA GONZALEZ, JESSIKA I. | ADDRESS ON FILE | | | | | | | |
| 107905 | CORREA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 107906 | CORREA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 107907 | CORREA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 107908 | CORREA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 107909 | CORREA GONZALEZ, MIGNA M | ADDRESS ON FILE | | | | | | | |
| 107910 | CORREA GONZALEZ, NAIL | ADDRESS ON FILE | | | | | | | |
| 107911 | CORREA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 107912 | CORREA GONZALEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 107913 | CORREA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 107914 | CORREA GORITZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 107915 | CORREA GORRITZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107916 | CORREA GUALDARAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107917 | CORREA GUALDARRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| 107918 | CORREA GUARDARAMA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107919 | Correa Guardarrama, Julio A | ADDRESS ON FILE | | | | | | | |
| 107920 | CORREA GUERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 107921 | CORREA GUTIERREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 107922 | CORREA GUTIERREZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 107923 | CORREA GUTIERRZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 107924 | CORREA HENRIQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 107925 | CORREA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107926 | CORREA HERNANDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 107927 | CORREA HERNANDEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 107928 | CORREA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 107929 | CORREA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107930 | Correa Hernandez, Julia | ADDRESS ON FILE | | | | | | | |
| 107931 | CORREA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107932 | CORREA HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 107933 | CORREA HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 107934 | CORREA HERRERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 107935 | Correa Hiraldo, Sheila N. | ADDRESS ON FILE | | | | | | | |
| 107936 | CORREA IGUINA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| 107937 | CORREA IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107938 | CORREA IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| 107939 | CORREA IRIZARRY, HELGA M | ADDRESS ON FILE | | | | | | | |
| 107940 | CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | | |
| 107941 | CORREA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| 107942 | CORREA IRIZARRY, NAMHIR | ADDRESS ON FILE | | | | | | | |
| 107943 | CORREA IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | | |
| 107944 | CORREA IZQUIERDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 107945 | CORREA JAIME, ARLIN | ADDRESS ON FILE | | | | | | | |
| 107946 | CORREA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107947 | CORREA JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 107948 | CORREA JIMENEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 107949 | CORREA JUSINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 107950 | CORREA LABOY, JOAN | ADDRESS ON FILE | | | | | | | |
| 107951 | CORREA LABOY, LUAN | ADDRESS ON FILE | | | | | | | |
| 107952 | CORREA LAVIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 107953 | Correa Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| 107954 | CORREA LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 107955 | CORREA LEON, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 107956 | CORREA LEON, MIULCAELI | ADDRESS ON FILE | | | | | | | |
| 107957 | CORREA LLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107958 | CORREA LLERAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 107959 | CORREA LONDONO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107960 | CORREA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 107961 | CORREA LOPEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 107962 | CORREA LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 107963 | CORREA LOPEZ, JESSY | ADDRESS ON FILE | | | | | | | |
| 107964 | CORREA LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 107965 | CORREA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 107966 | CORREA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 107967 | CORREA LOPEZ, MARTA H | ADDRESS ON FILE | | | | | | | |
| 107968 | Correa Lopez, Marta M | ADDRESS ON FILE | | | | | | | |
| 107969 | CORREA LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107970 | CORREA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107971 | CORREA LOZANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 107972 | CORREA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 107973 | CORREA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 107974 | CORREA LUNA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 107975 | CORREA MACHUCA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 107976 | Correa Malave, Carlos R | ADDRESS ON FILE | | | | | | | |
| 107977 | CORREA MALAVE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 107978 | Correa Malave, Jose A | ADDRESS ON FILE | | | | | | | |
| 107979 | CORREA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107980 | CORREA MALDONADO, ERICK A | ADDRESS ON FILE | | | | | | | |
| 107981 | CORREA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 107982 | Correa Maldonado, Luis F. | ADDRESS ON FILE | | | | | | | |
| 107983 | CORREA MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 107984 | CORREA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107986 | CORREA MARCANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 107987 | CORREA MARCANO, NESTOR RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 107988 | CORREA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 107989 | CORREA MARRA MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 107990 | CORREA MARTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107991 | CORREA MARTINEZ, AKYAM D | ADDRESS ON FILE | | | | | | | |
| 107992 | CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 107993 | CORREA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 107994 | CORREA MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107995 | CORREA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 107996 | Correa Martinez, Harry | ADDRESS ON FILE | | | | | | | |
| 107997 | CORREA MARTINEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 107998 | CORREA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107999 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108000 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108001 | CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 108002 | CORREA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 108003 | CORREA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 108004 | CORREA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 108005 | CORREA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 108006 | CORREA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 108007 | CORREA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 108008 | CORREA MARTINEZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 108009 | CORREA MARTINEZ, PERSEVERANDO | ADDRESS ON FILE | | | | | | | |
| 108010 | CORREA MARTORELL, EDYLIZ | ADDRESS ON FILE | | | | | | | |
| 108011 | CORREA MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 108012 | CORREA MATOS, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 108013 | CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 108014 | CORREA MAYSONET, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 108015 | CORREA MEDINA, ALESHKA | ADDRESS ON FILE | | | | | | | |
| 108016 | CORREA MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 108017 | CORREA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108018 | Correa Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 108019 | CORREA MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 108020 | CORREA MEDINA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 108022 | CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 108023 | CORREA MEJIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108024 | CORREA MEJIAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 108025 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108026 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108027 | CORREA MELECIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 108028 | CORREA MELECIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 108029 | CORREA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108030 | CORREA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 108031 | CORREA MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 108032 | CORREA MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108033 | CORREA MERCADO, ELI A. | ADDRESS ON FILE | | | | | | | |
| 108034 | CORREA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108035 | Correa Mercado, William | ADDRESS ON FILE | | | | | | | |
| 108036 | CORREA MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 108037 | CORREA MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108038 | CORREA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108039 | CORREA MOLINA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 108040 | CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | | |
| 108041 | CORREA MOLINARI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 108042 | CORREA MONCLOVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 108043 | CORREA MONTALVO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 108044 | CORREA MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 108045 | CORREA MONTFORT, WANDA | ADDRESS ON FILE | | | | | | | |
| 108046 | Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | | |
| 108047 | CORREA MORALES, AVIS | ADDRESS ON FILE | | | | | | | |
| 108049 | CORREA MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 108050 | Correa Morales, Hector L. | ADDRESS ON FILE | | | | | | | |
| 108051 | CORREA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 108052 | CORREA MORALES, LAVIGNIA R | ADDRESS ON FILE | | | | | | | |
| 108053 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 108054 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 108055 | CORREA MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 108056 | CORREA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 108057 | CORREA MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 108058 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 108059 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 108060 | CORREA MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 108061 | CORREA MORALEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 108062 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 108063 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 108064 | CORREA NARVAEZ, ADLIN L | ADDRESS ON FILE | | | | | | | |
| 108065 | CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 108066 | CORREA NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 108067 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 108068 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 108069 | CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 108070 | Correa Nazario, Irving | ADDRESS ON FILE | | | | | | | |
| 108071 | CORREA NEGRON, ABIAS | ADDRESS ON FILE | | | | | | | |
| 108072 | CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 108073 | CORREA NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 108074 | Correa Negron, Jaime | ADDRESS ON FILE | | | | | | | |
| 108075 | CORREA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108076 | CORREA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 108077 | CORREA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 108078 | CORREA NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108079 | CORREA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 108080 | CORREA NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 108081 | CORREA NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 108083 | Correa Nevarez, Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108084 | CORREA NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 108085 | CORREA NIVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108086 | CORREA OCANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108087 | Correa Ocasio, Elias | ADDRESS ON FILE | | | | | | | |
| 108088 | CORREA OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 108089 | CORREA OCASIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 108090 | CORREA OLIVERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 108091 | CORREA OLMO, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 108092 | CORREA OLMO, NITZA | ADDRESS ON FILE | | | | | | | |
| 108093 | CORREA OLMO, ORPHA | ADDRESS ON FILE | | | | | | | |
| 108094 | CORREA OLMO, RAMON | ADDRESS ON FILE | | | | | | | |
| 108095 | CORREA OQUENDO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 108096 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108097 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108098 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108099 | CORREA OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108100 | CORREA OQUENDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 108101 | CORREA OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 108102 | Correa Orengo, Edwin R | ADDRESS ON FILE | | | | | | | |
| 108103 | CORREA ORENGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 108104 | Correa Ortega, Joaquin | ADDRESS ON FILE | | | | | | | |
| 108105 | CORREA ORTEGA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 108106 | CORREA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 108107 | CORREA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 108108 | CORREA ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 108109 | CORREA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 108110 | Correa Ortiz, Cesar F | ADDRESS ON FILE | | | | | | | |
| 108111 | CORREA ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 108112 | CORREA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 108113 | CORREA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 108114 | CORREA ORTIZ, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 108115 | CORREA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 108116 | CORREA ORTIZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 108117 | CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 108118 | CORREA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108119 | CORREA ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| 108120 | CORREA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108121 | CORREA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108122 | CORREA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 108123 | CORREA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 108124 | CORREA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 108125 | Correa Ortiz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 108126 | CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | | |
| 108127 | CORREA ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 108128 | CORREA OSORIO, ANIXA | ADDRESS ON FILE | | | | | | | |
| 108129 | CORREA OSORIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 108130 | CORREA OSORIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108131 | CORREA OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108132 | CORREA OSORIO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 108133 | CORREA OSORIO, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108134 | CORREA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108135 | CORREA PABON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108136 | CORREA PACHECO DIANA | ADDRESS ON FILE | | | | | | | |
| 108137 | CORREA PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| 108138 | CORREA PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 108139 | Correa Padilla, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 108140 | CORREA PADILLA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 108141 | CORREA PADILLA, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| 108142 | CORREA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108143 | CORREA PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 108144 | CORREA PAGAN, GRELIA | ADDRESS ON FILE | | | | | | | |
| 108145 | CORREA PAGAN, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 108146 | CORREA PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 108147 | CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | | |
| 108148 | CORREA PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 108149 | CORREA PASTOR, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 108150 | CORREA PATINO, JESMAR | ADDRESS ON FILE | | | | | | | |
| 108151 | CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 108152 | CORREA PEREZ, ALAI | ADDRESS ON FILE | | | | | | | |
| 108153 | CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 108154 | Correa Perez, Joel | ADDRESS ON FILE | | | | | | | |
| 108155 | CORREA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108156 | Correa Perez, Luis O | ADDRESS ON FILE | | | | | | | |
| 108157 | CORREA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 108158 | CORREA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 108159 | CORREA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 108160 | CORREA PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 108161 | CORREA PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 108162 | CORREA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 108163 | CORREA PEREZ, YAILIN M | ADDRESS ON FILE | | | | | | | |
| 108164 | CORREA PEREZ, YARILY | ADDRESS ON FILE | | | | | | | |
| 108165 | Correa Pina, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 108166 | CORREA PINTOR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 108167 | CORREA PINTOR, JAYSON | ADDRESS ON FILE | | | | | | | |
| 108168 | Correa Pintor, Jayson O | ADDRESS ON FILE | | | | | | | |
| 108169 | CORREA PINTOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108170 | CORREA PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108171 | CORREA POL, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| 108172 | CORREA POMALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 108173 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| 108174 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| 108175 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108176 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108177 | CORREA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 108178 | CORREA QUINONES, SARA | ADDRESS ON FILE | | | | | | | |
| 108179 | CORREA QUINONEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 108180 | CORREA QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108181 | CORREA RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 108182 | CORREA RAMOS, JANDARA | ADDRESS ON FILE | | | | | | | |
| 108183 | CORREA RAMOS, JUAN D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108184 | CORREA RAMOS, KARINA M | ADDRESS ON FILE | | | | | | | |
| 108185 | CORREA RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108187 | CORREA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 108188 | CORREA RAMOS, NELIZA | ADDRESS ON FILE | | | | | | | |
| 108189 | CORREA RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| 108190 | CORREA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 108191 | CORREA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 108192 | CORREA RAMOS, WENDA | ADDRESS ON FILE | | | | | | | |
| 108193 | CORREA RESTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 108194 | CORREA REYES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 108195 | CORREA REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 108196 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108197 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108198 | Correa Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| 108199 | CORREA RIOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 108200 | CORREA RIOS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 108201 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108202 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108203 | CORREA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 108204 | CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 108205 | CORREA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 108206 | Correa Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 108207 | CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 108208 | CORREA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108209 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108210 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108211 | CORREA RIVERA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| 108212 | CORREA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 108213 | CORREA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 108214 | CORREA RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| 108215 | CORREA RIVERA, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 108216 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108217 | CORREA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 108218 | CORREA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 108219 | CORREA RIVERA, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| 108220 | CORREA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 108221 | CORREA RIVERA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 108222 | CORREA RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 108223 | CORREA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 108224 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108225 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108226 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108227 | CORREA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108228 | CORREA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 108229 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108230 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108231 | CORREA RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 108232 | CORREA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108233 | CORREA RIVERA, IVAN D | ADDRESS ON FILE | | | | | | | |
| 108234 | CORREA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108235 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108236 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108237 | CORREA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108238 | Correa Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 108239 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108240 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108241 | CORREA RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 108242 | CORREA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 108243 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108244 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108245 | CORREA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108246 | CORREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 108247 | CORREA RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 108248 | CORREA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 108249 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108250 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108251 | CORREA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 108252 | CORREA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 108253 | CORREA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 108254 | CORREA RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 108255 | CORREA RIVERA, NELLYBER A | ADDRESS ON FILE | | | | | | | |
| 108256 | CORREA RIVERA, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 108258 | CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 108259 | CORREA RIVERA, RENE O | ADDRESS ON FILE | | | | | | | |
| 108260 | CORREA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 108261 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108262 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108263 | CORREA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108264 | CORREA RIVERA, ZAIRA N | ADDRESS ON FILE | | | | | | | |
| 108265 | CORREA ROBLES, DADVA DORIS | ADDRESS ON FILE | | | | | | | |
| 108266 | CORREA ROBLES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 108267 | CORREA ROBLES, NERISSA | ADDRESS ON FILE | | | | | | | |
| 108268 | Correa Robles, Samuel | ADDRESS ON FILE | | | | | | | |
| 108269 | Correa Rodriguez, Acisclo | ADDRESS ON FILE | | | | | | | |
| 108270 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108271 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108272 | CORREA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108273 | CORREA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 108186 | CORREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108274 | CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 108275 | CORREA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 108276 | CORREA RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 108277 | CORREA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108278 | CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 108279 | CORREA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 108280 | Correa Rodriguez, Franklin | ADDRESS ON FILE | | | | | | | |
| 108281 | CORREA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108282 | CORREA RODRIGUEZ, HERENIO | ADDRESS ON FILE | | | | | | | |
| 108283 | CORREA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 108284 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108285 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108286 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108287 | Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 108288 | Correa Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 108289 | CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 108290 | CORREA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 108291 | CORREA RODRIGUEZ, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 108293 | CORREA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 108294 | CORREA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108295 | Correa Rodriguez, Luis I | ADDRESS ON FILE | | | | | | | |
| 108296 | CORREA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 108297 | CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 108298 | CORREA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 108299 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108300 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108301 | CORREA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 108302 | CORREA RODRIGUEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 108303 | CORREA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 108304 | Correa Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 108305 | CORREA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 108306 | CORREA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108307 | CORREA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108308 | CORREA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 108309 | CORREA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 108310 | CORREA RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 108311 | Correa Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 108312 | CORREA RODRIGUEZ, THAISA | ADDRESS ON FILE | | | | | | | |
| 108313 | CORREA RODRIGUEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 108314 | CORREA RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 108315 | CORREA ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 108316 | CORREA ROMAN, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 108317 | CORREA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 108318 | CORREA ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 108319 | CORREA ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108320 | CORREA ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108321 | Correa Romero, Ivette L | ADDRESS ON FILE | | | | | | | |
| 108322 | CORREA ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 108323 | CORREA ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108324 | Correa Romero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108325 | CORREA ROSA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 108326 | CORREA ROSA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 108327 | Correa Rosa, Hector | ADDRESS ON FILE | | | | | | | |
| 108328 | CORREA ROSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 108329 | Correa Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 108330 | CORREA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108331 | CORREA ROSA, REINA M | ADDRESS ON FILE | | | | | | | |
| 108332 | CORREA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108333 | CORREA ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 108334 | CORREA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108335 | CORREA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108336 | CORREA ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 108337 | CORREA ROSADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 108338 | CORREA ROSADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 108340 | CORREA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108341 | CORREA ROSARIO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 108342 | CORREA ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 108343 | CORREA ROSARIO, LIRIO | ADDRESS ON FILE | | | | | | | |
| 108344 | CORREA ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108345 | CORREA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 108346 | CORREA ROSARIO, SIRILO | ADDRESS ON FILE | | | | | | | |
| 108347 | CORREA ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 108348 | CORREA ROSERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 108350 | CORREA RUBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 108351 | CORREA RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108352 | CORREA RUIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 108353 | Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 108354 | CORREA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 108355 | CORREA RUIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 108356 | CORREA RUIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 108357 | CORREA RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108358 | CORREA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108359 | CORREA RUIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 108360 | CORREA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 108361 | CORREA RUIZ, WALQUIRIA | ADDRESS ON FILE | | | | | | | |
| 108362 | Correa Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108363 | CORREA RUSSE, MAYKANGELIS | ADDRESS ON FILE | | | | | | | |
| 108364 | CORREA SALCEDO, AMY | ADDRESS ON FILE | | | | | | | |
| 108365 | CORREA SALGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108366 | CORREA SALGADO, MARION D. | ADDRESS ON FILE | | | | | | | |
| 108367 | CORREA SALGADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 108368 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 108369 | CORREA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108370 | CORREA SANCHEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 108371 | CORREA SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 108372 | CORREA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108373 | CORREA SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 108374 | CORREA SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 108375 | CORREA SANJURJO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 108376 | CORREA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108377 | Correa Santana, Carlos A | ADDRESS ON FILE | | | | | | | |
| 108378 | CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 108379 | CORREA SANTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 108380 | CORREA SANTI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 108381 | CORREA SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 108382 | CORREA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108383 | CORREA SANTIAGO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 108384 | Correa Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 108385 | CORREA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 108386 | Correa Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| 108387 | CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108388 | CORREA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 108389 | CORREA SANTIAGO, GEYDEE | ADDRESS ON FILE | | | | | | | |
| 108390 | CORREA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108391 | Correa Santiago, Ivan J | ADDRESS ON FILE | | | | | | | |
| 108392 | CORREA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108393 | CORREA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108394 | CORREA SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 108395 | CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 108396 | CORREA SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 108397 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108398 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108399 | CORREA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 108400 | CORREA SANTIAGO, LUZ P | ADDRESS ON FILE | | | | | | | |
| 108401 | CORREA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 108402 | CORREA SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 108403 | Correa Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 108404 | CORREA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108405 | CORREA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108406 | CORREA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 108407 | CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 108408 | CORREA SANTIAGO, WALDY | ADDRESS ON FILE | | | | | | | |
| 108409 | CORREA SANTOS, HERBERT | ADDRESS ON FILE | | | | | | | |
| 108410 | CORREA SANTOS, HILDA M | ADDRESS ON FILE | | | | | | | |
| 108411 | CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 108412 | CORREA SANTOS, LEEMEN | ADDRESS ON FILE | | | | | | | |
| 108413 | CORREA SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 108414 | CORREA SEPULVEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108415 | Correa Sepulveda, Gladys A | ADDRESS ON FILE | | | | | | | |
| 108416 | CORREA SERRA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 108417 | CORREA SERRANO, DARLENE A. | ADDRESS ON FILE | | | | | | | |
| 108418 | CORREA SERRANO, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 108419 | CORREA SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| 108420 | CORREA SERRANO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 108421 | CORREA SERRANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 108422 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 108423 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 108424 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 108425 | CORREA SIERRA, EDWARD D | ADDRESS ON FILE | | | | | | | |
| 108426 | Correa Sierra, Elena I | ADDRESS ON FILE | | | | | | | |
| 108427 | CORREA SIERRA, ELIA | ADDRESS ON FILE | | | | | | | |
| 108428 | CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 108429 | CORREA SILVAGNOLI, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 108430 | CORREA SOSA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 108431 | Correa Sosa, Luis D | ADDRESS ON FILE | | | | | | | |
| 108432 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| 108433 | CORREA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108434 | CORREA SOTO, ELI E. | ADDRESS ON FILE | | | | | | | |
| 108435 | CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 108436 | CORREA SOTO, MILCA N | ADDRESS ON FILE | | | | | | | |
| 108437 | CORREA SOTO, NIMIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108438 | CORREA SOTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 108439 | CORREA SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108440 | CORREA SOTO, WENDYVETTE | ADDRESS ON FILE | | | | | | | |
| 108441 | CORREA SOTO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 108442 | CORREA SOTOMAYOR, HUGO | ADDRESS ON FILE | | | | | | | |
| 108443 | CORREA SOTOMAYOR, ROSA | ADDRESS ON FILE | | | | | | | |
| 108444 | CORREA SUAREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 108445 | Correa Suarez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 108446 | CORREA SUAREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 108447 | CORREA SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 633784 | CORREA TEXACO | PO BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| 633783 | CORREA TEXACO | P O BOX 4952 | SUITE 201 | | | CAGUAS | PR | 00726-4952 | |
| 108448 | CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108449 | CORREA TIRE DISTRIBUTORS | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108451 | CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108452 | CORREA TORRE, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| 108453 | CORREA TORRES, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| 108454 | CORREA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108455 | CORREA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 108456 | CORREA TORRES, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 108457 | CORREA TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 108458 | CORREA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 108459 | CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108460 | CORREA TORRES, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 108461 | CORREA TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 108462 | CORREA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108463 | Correa Torres, Joel | ADDRESS ON FILE | | | | | | | |
| 108464 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108465 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108466 | CORREA TORRES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 108468 | CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 108469 | CORREA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 108470 | CORREA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 108471 | CORREA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 108472 | CORREA TORRES, RUMAEL | ADDRESS ON FILE | | | | | | | |
| 108473 | CORREA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 108476 | CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 108477 | CORREA TRANSPORT | URB LOS MAESTROS | 806 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2423 | |
| 108478 | CORREA TRINIDAD, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 108479 | CORREA VALDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 108480 | CORREA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 108481 | CORREA VALES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 108482 | CORREA VALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 108483 | CORREA VALES, YAEL | ADDRESS ON FILE | | | | | | | |
| 108484 | CORREA VALLE, BERENICE | ADDRESS ON FILE | | | | | | | |
| 108485 | CORREA VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 108486 | CORREA VALLE, JUAN G | ADDRESS ON FILE | | | | | | | |
| 108487 | CORREA VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108488 | CORREA VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 108489 | CORREA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108490 | CORREA VAZQUEZ, HECBEL | ADDRESS ON FILE | | | | | | | |
| 108491 | CORREA VAZQUEZ, LIBIA | ADDRESS ON FILE | | | | | | | |
| 108492 | CORREA VAZQUEZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 108493 | CORREA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 108494 | CORREA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 108495 | CORREA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108496 | CORREA VELAZQUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 108497 | CORREA VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 108498 | CORREA VELAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 108499 | CORREA VELAZQUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 108500 | CORREA VELAZQUEZ, SARELL M | ADDRESS ON FILE | | | | | | | |
| 108501 | CORREA VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 108502 | CORREA VELAZQUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 108503 | CORREA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 108504 | CORREA VELEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 108505 | CORREA VELEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 108506 | CORREA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108508 | CORREA VELEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| 108510 | CORREA VELOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 108511 | CORREA VERA, ERIK | ADDRESS ON FILE | | | | | | | |
| 108512 | CORREA VERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 108513 | CORREA VIERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 108514 | CORREA VILARINO, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 108515 | CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 108516 | CORREA VILLAFANEZ, NYLLIAN H | ADDRESS ON FILE | | | | | | | |
| 108517 | CORREA VILLANUEVA, BENITO | ADDRESS ON FILE | | | | | | | |
| 108518 | CORREA VILLARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 108519 | CORREA VILLARIN, MELISA | ADDRESS ON FILE | | | | | | | |
| 108520 | CORREA VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 108521 | CORREA VILLOCH, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108522 | CORREA VILLOCH, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108523 | CORREA ZAMBRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108524 | Correa Zayas, David | ADDRESS ON FILE | | | | | | | |
| 108525 | CORREA ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 108526 | CORREA ZAYAS, HELGA E | ADDRESS ON FILE | | | | | | | |
| 108527 | CORREA ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 108528 | CORREA ZENO, RIGO J. | ADDRESS ON FILE | | | | | | | |
| 108529 | CORREA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 108530 | CORREA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 108531 | CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108532 | CORREA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 108533 | CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 108534 | CORREA, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 108535 | CORREA, HECBEL | ADDRESS ON FILE | | | | | | | |
| 108536 | CORREA, JOES J. | ADDRESS ON FILE | | | | | | | |
| 108537 | Correa, Julio C. | ADDRESS ON FILE | | | | | | | |
| 108538 | CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 108539 | CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 108540 | CORREA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 108541 | CORREA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108542 | CORREAS FONT, JESUS R | ADDRESS ON FILE | | | | | | | |
| 108543 | CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 108544 | CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 | |
| 108545 | CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 633785 | CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | | CHARLOTTE | NC | 28260 | |
| 108546 | CORREDOIRA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 108547 | CORREDOIRA RIVERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 108548 | CORREDOR DEL VALLE, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 108549 | CORREDOR DEL VALLE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 108550 | CORREDOR GARCIA, NERIEDA | ADDRESS ON FILE | | | | | | | |
| 108551 | CORREDOR ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 108552 | CORREDOR ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 108553 | CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | | CATANO | PR | 00963 | |
| 108554 | CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | | CATANO | PR | 00063 | |
| 108555 | CORRENO ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 108556 | Correra De Jesus, Maria D | ADDRESS ON FILE | | | | | | | |
| 108557 | CORRES SOTO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 108558 | CORRES UBINAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 108559 | CORRES UBINAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 108560 | Corretjer Arce, Nelson | ADDRESS ON FILE | | | | | | | |
| 108561 | CORRETJER CARBIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 108562 | Corretjer Cruz, Henoch A | ADDRESS ON FILE | | | | | | | |
| 108563 | CORRETJER DOMENA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 108564 | CORRETJER DOMENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 108565 | CORRETJER FARINACCI, OTTO | ADDRESS ON FILE | | | | | | | |
| 108566 | CORRETJER FARINACCI, SONIA | ADDRESS ON FILE | | | | | | | |
| 108567 | Corretjer Figueroa, Angel R | ADDRESS ON FILE | | | | | | | |
| 108568 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108569 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108570 | CORRETJER LLORENS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108571 | CORRETJER MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108572 | CORRETJER OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 108573 | CORRETJER PORRATA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 108574 | CORRETJER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108575 | CORRETJER REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 108576 | CORRETJER RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 108577 | CORRETJER RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 108578 | CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | | |
| 108579 | CORRETJER RODRIGUFZ, SONNIA I | ADDRESS ON FILE | | | | | | | |
| 108580 | CORRETJER RUIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 108581 | CORRETJER RUIZ, AURORA S. | ADDRESS ON FILE | | | | | | | |
| 108582 | CORRETJER RUIZ, NILSA F | ADDRESS ON FILE | | | | | | | |
| 108583 | CORRETJER VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108584 | CORRETJERLLORENS, WALTER | ADDRESS ON FILE | | | | | | | |
| 108585 | CORREZ ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 108586 | CORRIE ANN HANSON | ADDRESS ON FILE | | | | | | | |
| 108587 | CORRUJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 108588 | CORSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108589 | CORSI BRACETTI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108590 | CORSI BRACETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108591 | CORSI CABRERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 108592 | CORSI CABRERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108593 | Corsi Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 108594 | CORSI RAMIREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 108595 | CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | | SAN JUAN | PR | 00907 | |
| 108596 | CORSINO CARRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 108597 | CORSINO DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 108598 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 108599 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 108600 | CORSINO FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108601 | CORSINO HEREDIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 108602 | CORSINO MARQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 108603 | CORSINO MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 108604 | CORSINO OSORIO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 108605 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |
| 108606 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |
| 108607 | CORSINO ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 108608 | CORSINO ROTGER, INGRID A | ADDRESS ON FILE | | | | | | | |
| 108609 | CORSINO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108610 | CORSINO SOLERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 108611 | CORSINO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108612 | CORTADA CAPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108613 | CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 108614 | CORTADA CAPPA, YOLYVETH | ADDRESS ON FILE | | | | | | | |
| 108615 | Corte Dominicci, Herminio | ADDRESS ON FILE | | | | | | | |
| 633786 | CORTE Y ESTILO PROFESIONAL | ADDRESS ON FILE | | | | | | | |
| 633787 | CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | | WILLOW BROOK | IL | 60527 | |
| 108616 | CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | | CORINTH | MS | 38834 | |
| 633789 | CORTELCO PUERTO RICO INC | PO BOX 70260 | | | | SAN JUAN | PR | 00936 | |
| 633788 | CORTELCO PUERTO RICO INC | PO BOX 363665 | | | | SAN JUAN | PR | 00936-3665 | |
| 108617 | CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | | SAN JUAN | PR | 00913-0000 | |
| 108618 | CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 108619 | CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | | CAGUAS | PR | 00726-7076 | |
| 108620 | CORTELCO SYSTEMS PUERTO RICO, INC. | Parque Industrial Caguas Oeste | Edificio M-1384-8-86 Sección 04 | Carr. 156 Km 58.2 Valle Tolima | | CAGUAS | PR | 00727 | |
| 108621 | CORTES SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 108622 | CORTES ABRANTES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 108623 | CORTES ABREU, IVAN | ADDRESS ON FILE | | | | | | | |
| 108624 | CORTES ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 108625 | CORTES ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 108626 | CORTES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108627 | CORTES ACEVEDO, ANIDEL | ADDRESS ON FILE | | | | | | | |
| 108628 | Cortes Acevedo, Emanuel | ADDRESS ON FILE | | | | | | | |
| 108629 | CORTES ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108630 | CORTES ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 108631 | Cortes Acevedo, Juan | ADDRESS ON FILE | | | | | | | |
| 108632 | CORTES ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 108633 | CORTES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108634 | CORTES ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 108635 | CORTES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 108636 | CORTES ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 108637 | CORTES ACEVEDO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 108638 | CORTES ACEVEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 108639 | CORTES ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108640 | CORTES ADAMES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 108641 | CORTES ADAMES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 108642 | CORTES AGOSTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 108643 | CORTES AGOSTINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108644 | CORTES AGOSTINI, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 108645 | CORTES AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108646 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108647 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108648 | CORTES AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108649 | CORTES ALAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 108650 | CORTES ALBARRAN, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 108651 | CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 108652 | CORTES ALDAHONDO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 108653 | CORTES ALDAHONDO, VANESSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 108654 | CORTES ALEJANDRO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 108655 | CORTES ALICEA, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| 108656 | CORTES ALTORY, SONIA | ADDRESS ON FILE | | | | | | | |
| 108657 | CORTES ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 108658 | CORTES ALVARADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 108659 | CORTES ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 108660 | CORTES ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 108661 | Cortes Alvarez, Catherine | ADDRESS ON FILE | | | | | | | |
| 108662 | CORTES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 108663 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108664 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108665 | CORTES ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 108666 | CORTES ALVELO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 108667 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| 108668 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| 108669 | CORTES ANDINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108670 | Cortes Aponte, Angel M. | ADDRESS ON FILE | | | | | | | |
| 108671 | CORTES APONTE, LYSED | ADDRESS ON FILE | | | | | | | |
| 108672 | CORTES APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 108673 | CORTES APONTE, ZOLIMARIE | ADDRESS ON FILE | | | | | | | |
| 108674 | CORTES AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108675 | CORTES AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108676 | Cortes Aquino, Joel | ADDRESS ON FILE | | | | | | | |
| 108677 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |
| 108678 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108679 | CORTES ARCELAY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108680 | CORTES AREIZAGA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 108681 | CORTES AROCHO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 108682 | CORTES ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108683 | CORTES ARROYO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 108684 | CORTES ARROYO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 108685 | CORTES ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 108686 | CORTES ARROYO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 108687 | CORTES ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 108688 | CORTES ARROYO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 108689 | CORTES ARTEAGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 108690 | CORTES ARTES, NILIA | ADDRESS ON FILE | | | | | | | |
| 108691 | CORTES ARVELO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 108692 | CORTES ARZOLA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 633790 | CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 108693 | CORTES AVEILLEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 108694 | CORTES AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 108695 | CORTES AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 108696 | CORTES AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108697 | CORTES BABILONIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108698 | CORTES BABILONIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108699 | CORTES BABILONIA, LYNEISHA | ADDRESS ON FILE | | | | | | | |
| 108700 | CORTES BABILONIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 108701 | Cortes Babilonia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 108702 | CORTES BABILONIA, SHARON J | ADDRESS ON FILE | | | | | | | |
| 108703 | CORTES BADILLO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 108704 | CORTES BADILLO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 108705 | CORTES BADILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 108706 | CORTES BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108707 | CORTES BADILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 108708 | CORTES BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 108709 | CORTES BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 108710 | CORTES BAEZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| 108711 | CORTES BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 108712 | CORTES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 108713 | CORTES BAILEY PINEIRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108714 | CORTES BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 108715 | CORTES BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 108716 | CORTES BARTOLOMEI, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 108718 | CORTES BATISTA, ADA R | ADDRESS ON FILE | | | | | | | |
| 108719 | CORTES BELLO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 108720 | CORTES BELTRAN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 108721 | CORTES BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108722 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 108723 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 108724 | CORTES BERNACET, AXEL | ADDRESS ON FILE | | | | | | | |
| 108725 | Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 108726 | CORTES BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 108727 | CORTES BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108728 | CORTES BONNIN, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108729 | CORTES BOSQUES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 108730 | Cortes Brignoni, Carlos J | ADDRESS ON FILE | | | | | | | |
| 108731 | CORTES BROCCO, WALDO | ADDRESS ON FILE | | | | | | | |
| 108732 | CORTES BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 108733 | CORTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108734 | CORTES BURGOS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 108735 | CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 108736 | CORTES BURGOS, IVAN J | ADDRESS ON FILE | | | | | | | |
| 108737 | CORTES BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 108738 | CORTES BURGOS, LAURA DEL SO | ADDRESS ON FILE | | | | | | | |
| 108739 | CORTES BURGOS, RAYZEL | ADDRESS ON FILE | | | | | | | |
| 108740 | CORTES CAAMANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 108741 | CORTES CABAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108742 | Cortes Caban, Victor G. | ADDRESS ON FILE | | | | | | | |
| 108743 | CORTES CABASQUINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 108744 | CORTES CACERES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 108745 | CORTES CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 108746 | CORTES CAMERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108747 | Cortes Cameron, Angel G. | ADDRESS ON FILE | | | | | | | |
| 108748 | Cortes Cameron, Jaime | ADDRESS ON FILE | | | | | | | |
| 108749 | CORTES CAMERON, JAIME | ADDRESS ON FILE | | | | | | | |
| 108750 | CORTES CAMERON, LESMAS | ADDRESS ON FILE | | | | | | | |
| 108751 | Cortes Cameron, Neysa L | ADDRESS ON FILE | | | | | | | |
| 108752 | CORTES CANDELARIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 108753 | CORTES CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108754 | CORTES CARABALLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 108755 | CORTES CARAMBOT, NYDIA | ADDRESS ON FILE | | | | | | | |
| 108756 | CORTES CARDONA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 108757 | CORTES CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108758 | CORTES CARDONA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 108759 | CORTES CARDONA, OLIVA | ADDRESS ON FILE | | | | | | | |
| 108760 | CORTES CARDONA, YAMALIS | ADDRESS ON FILE | | | | | | | |
| 108761 | CORTES CARERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 108762 | CORTES CARRASCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 108763 | CORTES CARRASCO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 108764 | CORTES CARRASQUELLO, GER | ADDRESS ON FILE | | | | | | | |
| 108765 | CORTES CARRASQUILLO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 108766 | CORTES CARRERO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 108767 | CORTES CARRERO, NOEL O. | ADDRESS ON FILE | | | | | | | |
| 108769 | CORTES CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| 108770 | Cortes Carrion, Carlos I | ADDRESS ON FILE | | | | | | | |
| 108771 | CORTES CARRION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108772 | CORTES CARTAGENA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 108773 | CORTES CARTAGENA, JENISSE | ADDRESS ON FILE | | | | | | | |
| 108774 | CORTES CARTAGENA, SHARON | ADDRESS ON FILE | | | | | | | |
| 108775 | CORTES CASIANO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 108776 | CORTES CASIANO, FRANCICO | ADDRESS ON FILE | | | | | | | |
| 108777 | CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 108778 | CORTES CASILLAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 108779 | CORTES CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108780 | Cortes Castellano, Jose E | ADDRESS ON FILE | | | | | | | |
| 108781 | CORTES CASTILLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 108782 | Cortes Castro, Daniel | ADDRESS ON FILE | | | | | | | |
| 108783 | CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108785 | CORTES CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 108786 | CORTES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 108474 | CORTES CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108787 | CORTES CASTRO, MILTON J. | ADDRESS ON FILE | | | | | | | |
| 108788 | CORTES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108789 | CORTES CHAMORRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 108790 | CORTES CHAPARRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 108791 | CORTES CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108792 | Cortes Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| 108793 | CORTES CINTRON, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 108794 | CORTES CINTRON, EVA | ADDRESS ON FILE | | | | | | | |
| 108795 | Cortes Classen, Israel | ADDRESS ON FILE | | | | | | | |
| 108796 | CORTES CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 108797 | CORTES COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 108798 | CORTES COLLAZO, EDIXA | ADDRESS ON FILE | | | | | | | |
| 108799 | CORTES COLLAZO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 108800 | CORTES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 108801 | CORTES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108802 | CORTES COLLAZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 108803 | CORTES COLON, ADAMIDES | ADDRESS ON FILE | | | | | | | |
| 108804 | CORTES COLON, AIXA M | ADDRESS ON FILE | | | | | | | |
| 108805 | CORTES COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 108349 | CORTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108806 | CORTES COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 108807 | CORTES COLON, ARABY | ADDRESS ON FILE | | | | | | | |
| 108808 | CORTES COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| 108809 | CORTES COLON, DORIANN | ADDRESS ON FILE | | | | | | | |
| 108810 | Cortes Colon, Franchezka | ADDRESS ON FILE | | | | | | | |
| 108811 | CORTES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108812 | CORTES COLON, IRIS MARIE | ADDRESS ON FILE | | | | | | | |
| 108813 | CORTES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108814 | CORTES COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 108815 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108816 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108817 | CORTES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 108818 | CORTES COLON, MARYANN | ADDRESS ON FILE | | | | | | | |
| 108819 | CORTES COLON, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 108820 | CORTES COLON, PILAR | ADDRESS ON FILE | | | | | | | |
| 108821 | CORTES COLON, REY E | ADDRESS ON FILE | | | | | | | |
| 108822 | Cortes Colon, William | ADDRESS ON FILE | | | | | | | |
| 108823 | CORTES COLON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 108824 | CORTES CONCEPCION, ANALYZ | ADDRESS ON FILE | | | | | | | |
| 108825 | CORTES CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 633791 | CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 633792 | CORTES CONSTRUCTION | PO BOX 232 | | | | MOCA | PR | 00676 | |
| 108826 | CORTES CORCHADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108827 | CORTES CORDERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 108828 | CORTES CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 108829 | CORTES CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108830 | CORTES CORDERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 108831 | CORTES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108832 | CORTES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108833 | CORTES CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 108834 | CORTES CORDERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 108835 | CORTES CORDERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108836 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 108837 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 108838 | CORTES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 108839 | CORTES CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108840 | CORTES CORDERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 108841 | CORTES CORDERO, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| 108842 | Cortes Coriano, Hector L. | ADDRESS ON FILE | | | | | | | |
| 108843 | CORTES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 108844 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 108845 | CORTES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108846 | Cortes Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 108847 | CORTES CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108848 | CORTES CORREA, SARA H. | ADDRESS ON FILE | | | | | | | |
| 108849 | Cortes Correa, Tania E | ADDRESS ON FILE | | | | | | | |
| 108850 | CORTES CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108851 | CORTES CORTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108852 | CORTES CORTES, DAIANA | ADDRESS ON FILE | | | | | | | |
| 108853 | CORTES CORTES, DAIANE | ADDRESS ON FILE | | | | | | | |
| 108854 | CORTES CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 108855 | CORTES CORTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 108856 | CORTES CORTES, FLORES | ADDRESS ON FILE | | | | | | | |
| 108857 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108858 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108859 | CORTES CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108860 | CORTES CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 108861 | CORTES CORTES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 108862 | CORTES CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 108863 | CORTES CORTES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 108864 | CORTES CORTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 108865 | CORTES CORTES, YANIRA T | ADDRESS ON FILE | | | | | | | |
| 108866 | CORTES CORUJO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 108867 | CORTES COSS, EVA | ADDRESS ON FILE | | | | | | | |
| 108868 | CORTES COTTO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 108869 | CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 108870 | CORTES CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| 108871 | CORTES CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 108872 | CORTES CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108873 | CORTES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 108874 | CORTES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 108875 | CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 108876 | CORTES CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108877 | CORTES CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 108879 | CORTES CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 108880 | Cortes Cruz, Juan L | ADDRESS ON FILE | | | | | | | |
| 108881 | CORTES CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 108882 | CORTES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 108883 | CORTES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108884 | CORTES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108885 | CORTES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 108886 | CORTES CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 108887 | CORTES CRUZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 108888 | CORTES CRUZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 108889 | CORTES CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 108890 | CORTES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 108891 | CORTES CRUZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 108892 | CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 108893 | Cortes Cuevas, Gloryvee | ADDRESS ON FILE | | | | | | | |
| 108894 | CORTES CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 108895 | CORTES CUEVAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 108897 | CORTES CUEVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108898 | CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 108899 | CORTES DAPENA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108900 | CORTES DAVILA, AIDA VARYS | ADDRESS ON FILE | | | | | | | |
| 108901 | CORTES DAVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| 108902 | Cortes Davila, Oscar | ADDRESS ON FILE | | | | | | | |
| 108903 | CORTES DE BRUNO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 108905 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 108906 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 108907 | CORTES DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108908 | CORTES DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 108909 | Cortes De Jesus, Juan Pedro | ADDRESS ON FILE | | | | | | | |
| 108910 | CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 108911 | Cortes De Jesus, Maribel | ADDRESS ON FILE | | | | | | | |
| 108912 | CORTES DE JESUS, MIANEL | ADDRESS ON FILE | | | | | | | |
| 108913 | CORTES DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108914 | CORTES DE LA ROSA, ELIA | ADDRESS ON FILE | | | | | | | |
| 108915 | CORTES DE LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 108916 | CORTES DE QUINONEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 108917 | CORTES DECLET, LEILANI | ADDRESS ON FILE | | | | | | | |
| 108918 | CORTES DELGADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 108919 | CORTES DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108920 | CORTES DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 108921 | CORTES DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108922 | CORTES DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 108923 | CORTES DELGADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 108924 | CORTES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 108925 | CORTES DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 108926 | CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | | |
| 108927 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108928 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108929 | CORTES DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108930 | CORTES DIAZ, MANASES | ADDRESS ON FILE | | | | | | | |
| 108931 | CORTES DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 108932 | CORTES DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 108933 | CORTES DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 108934 | CORTES DIAZ, SIMARA M | ADDRESS ON FILE | | | | | | | |
| 108935 | CORTES DIOSES, DARIO | ADDRESS ON FILE | | | | | | | |
| 108936 | CORTES ECHEVARRIA, DESEADO | ADDRESS ON FILE | | | | | | | |
| 108937 | CORTES ECHEVARRIA, MILCA | ADDRESS ON FILE | | | | | | | |
| 108938 | CORTES ECHEVARRIA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 633793 | CORTES ELECTRIC | PO BOX 141686 | | | | ARECIBO | PR | 00614 | |
| 633794 | CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | | MOCA | PR | 00676 | |
| 108939 | CORTES ERNANDEZ MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 108940 | CORTES ESCRIBANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 108941 | CORTES ESTELA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 108942 | Cortes Estela, Orlando | ADDRESS ON FILE | | | | | | | |
| 108943 | CORTES ESTREMERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108944 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108945 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108946 | CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | | | |
| 108947 | CORTES FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108949 | CORTES FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 108950 | CORTES FELICIANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 108878 | CORTES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108951 | CORTES FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 108952 | CORTES FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108953 | CORTES FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 108954 | CORTES FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 108955 | CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108956 | CORTES FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 108957 | CORTES FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108958 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 108959 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 108960 | CORTES FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 108961 | CORTES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108962 | CORTES FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 108963 | CORTES FIGUEROA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 108964 | CORTES FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 108965 | CORTES FLORES, ADELA M | ADDRESS ON FILE | | | | | | | |
| 108966 | CORTES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 108967 | CORTES FLORES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 108968 | CORTES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 108896 | CORTES FLORES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 108768 | CORTES FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 108969 | Cortes Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108970 | CORTES FLORES, WILFREDO | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | | | BAYAMON | PR | 00960-2764 | |
| 108971 | CORTES FONSECA, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 108972 | CORTES FONTANEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 108973 | CORTES FONTANEZ, ELISSONED | ADDRESS ON FILE | | | | | | | |
| 108975 | CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 108976 | CORTES FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 108977 | CORTES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 108978 | CORTES GALAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 108979 | CORTES GALARZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 108980 | CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 108981 | CORTES GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108982 | CORTES GALVAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 108983 | CORTES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108984 | CORTES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108985 | Cortes Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| 108986 | CORTES GARCIA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 108987 | CORTES GARCIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 108988 | CORTES GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 108989 | CORTES GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 108990 | CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 108991 | CORTES GAVINO, ELIA | ADDRESS ON FILE | | | | | | | |
| 108992 | CORTES GELI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 633795 | CORTES GINES ALCIDES | 424 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 108993 | CORTES GINES, MARIA | ADDRESS ON FILE | | | | | | | |
| 108994 | CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 108995 | CORTES GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 108996 | Cortes Gomez, Norbert | ADDRESS ON FILE | | | | | | | |
| 108997 | Cortes Gomez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 108998 | CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108999 | CORTES GONZALES, IRVIN | ADDRESS ON FILE | | | | | | | |
| 109000 | Cortes Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |
| 109001 | CORTES GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 109002 | CORTES GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 109004 | CORTES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 109005 | CORTES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109006 | CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 109007 | CORTES GONZALEZ, AWILDA V. | ADDRESS ON FILE | | | | | | | |
| 109008 | CORTES GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 109009 | CORTES GONZALEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 109010 | CORTES GONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 109011 | CORTES GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 109012 | CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 109013 | CORTES GONZALEZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| 109014 | CORTES GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 109015 | Cortes Gonzalez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 109016 | CORTES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109017 | CORTES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 109018 | CORTES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109019 | CORTES GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 109020 | CORTES GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 109021 | CORTES GONZALEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 109022 | CORTES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109023 | CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| 109024 | CORTES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 109025 | CORTES GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109026 | CORTES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 109027 | CORTES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109028 | CORTES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 109029 | CORTES GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109030 | CORTES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 109031 | CORTES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109032 | CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| 109033 | CORTES GONZALEZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 109034 | CORTES GONZALEZ, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 109035 | CORTES GONZALEZ, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 109036 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109037 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109038 | CORTES GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 109039 | CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 109040 | CORTES GONZALEZ, ZUJEIDY | ADDRESS ON FILE | | | | | | | |
| 109041 | CORTES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 109042 | CORTES GORDIAN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 109043 | CORTES GORDIAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 109044 | CORTES GUADALUPE, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 109045 | Cortes Guadalupe, Miguel A | ADDRESS ON FILE | | | | | | | |
| 109046 | CORTES GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109047 | CORTES GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 109048 | CORTES GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109049 | CORTES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 109050 | CORTES GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 109052 | Cortes Hernandez, Aneudi | ADDRESS ON FILE | | | | | | | |
| 109053 | CORTES HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 109054 | CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| 109055 | Cortes Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 109056 | CORTES HERNANDEZ, EDGARD E | ADDRESS ON FILE | | | | | | | |
| 109057 | Cortes Hernandez, Ednardo | ADDRESS ON FILE | | | | | | | |
| 109058 | CORTES HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 109059 | CORTES HERNANDEZ, GEYRAMAYRIS | ADDRESS ON FILE | | | | | | | |
| 109060 | CORTES HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 109061 | CORTES HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 109062 | CORTES HERNANDEZ, JOVAN E | ADDRESS ON FILE | | | | | | | |
| 109063 | CORTES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109064 | CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 109065 | Cortes Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 109066 | CORTES HERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 109067 | CORTES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109068 | Cortes Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 109069 | Cortes Hernandez, Luis O | ADDRESS ON FILE | | | | | | | |
| 109070 | CORTES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 109071 | CORTES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 109072 | Cortes Hernandez, Mileksy | ADDRESS ON FILE | | | | | | | |
| 109073 | CORTES HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 109074 | Cortes Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 109075 | CORTES HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 109076 | CORTES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109077 | CORTES HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 109078 | CORTES HERRERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 109079 | CORTES HIDALGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109080 | CORTES HIDALGO, VANELLY L | ADDRESS ON FILE | | | | | | | |
| 109082 | CORTES IGARTUA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 109083 | CORTES IGARTUA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 109084 | CORTES IGARTUA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 109085 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 109086 | CORTES INDUSTRIAL ORGANIZATION | PARQUE INSUSTRIAL RIO CANAS | CALLE CENTRAL ESQUINA NORTE | | | CAGUAS | PR | 00725 | |
| 633796 | CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | | SAN JUAN | PR | 00940 | |
| 109087 | CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 | |
| 109088 | CORTES IRIZARRY CARLOS | LUIS LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 109089 | CORTES IRIZARRY, AGNES | ADDRESS ON FILE | | | | | | | |
| 109090 | CORTES IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 109091 | CORTES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109092 | CORTES IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 109093 | CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109094 | CORTES IRIZARRY, YENITZA | ADDRESS ON FILE | | | | | | | |
| 109095 | Cortes Jaime, Edwin | ADDRESS ON FILE | | | | | | | |
| 109096 | CORTES JAIME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109097 | CORTES JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109098 | CORTES JIMENEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 109099 | CORTES JIMENEZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 109100 | CORTES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 109101 | CORTES JOBETH CUBERO | HC 4 BOX 43010 | | | | HATILLO | PR | 00659 | |
| 109102 | CORTES JUARBE, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 109103 | CORTES KATELNIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109104 | CORTES KEISER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 109105 | CORTES KEISER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 109106 | CORTES KOCH, MIRTHA G | ADDRESS ON FILE | | | | | | | |
| 109107 | CORTES KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 109108 | Cortes Laboy, Evelyn | ADDRESS ON FILE | | | | | | | |
| 109109 | CORTES LACLAUSTRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 109111 | CORTES LAJARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 109112 | CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 109113 | CORTES LANZO, ZUANET | ADDRESS ON FILE | | | | | | | |
| 109114 | CORTES LARREGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109115 | CORTES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109116 | CORTES LEBRON, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 109117 | CORTES LEDESMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 633797 | CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 109118 | CORTES LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 109119 | CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 109120 | CORTES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109122 | CORTES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109123 | CORTES LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 109124 | CORTES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 109125 | CORTES LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109126 | Cortes Lopez, Jobeth | ADDRESS ON FILE | | | | | | | |
| 109127 | CORTES LOPEZ, JOBETH | ADDRESS ON FILE | | | | | | | |
| 109129 | CORTES LOPEZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 109130 | CORTES LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 109131 | CORTES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 109132 | CORTES LOPEZ, MILEXY Y | ADDRESS ON FILE | | | | | | | |
| 109133 | CORTES LOPEZ, MIRELI ANN | ADDRESS ON FILE | | | | | | | |
| 109134 | CORTES LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 109135 | CORTES LOPEZ, MISRAEL | ADDRESS ON FILE | | | | | | | |
| 109136 | CORTES LOPEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 109137 | CORTES LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 109138 | CORTES LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 109139 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109140 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109141 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109142 | CORTES LORENZO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 109143 | CORTES LORENZO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| 109144 | CORTES LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 109145 | CORTES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109146 | CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | | |
| 109147 | CORTES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109148 | CORTES MAISONET MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 109149 | CORTES MAISONET, MELBA R | ADDRESS ON FILE | | | | | | | |
| 109150 | CORTES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 109151 | CORTES MALDONADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 109152 | CORTES MALDONADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 109153 | CORTES MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 109154 | Cortes Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 109155 | CORTES MALDONADO, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 109156 | CORTES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 109157 | CORTES MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109158 | CORTES MALDONADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 109159 | CORTES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109160 | CORTES MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 109161 | CORTES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109162 | CORTES MARCIAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 109163 | CORTES MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 109164 | CORTES MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109165 | Cortes Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 109166 | CORTES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109167 | CORTES MARTINEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 109168 | CORTES MARTINEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| 109169 | CORTES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 109170 | Cortes Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 109171 | CORTES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 109172 | CORTES MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109173 | Cortes Martinez, Marilyn J | ADDRESS ON FILE | | | | | | | |
| 109174 | CORTES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109175 | CORTES MARTINEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 109176 | CORTES MARTINEZ, SHEYLIANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109177 | CORTES MATIAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 109178 | CORTES MATIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 109179 | CORTES MAXAN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 109180 | CORTES MAXAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 109110 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109181 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109182 | CORTES MEDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 109183 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109184 | CORTES MEDINA, ADALIS A | ADDRESS ON FILE | | | | | | | |
| 109185 | CORTES MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 109186 | CORTES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109187 | CORTES MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 109188 | CORTES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109189 | CORTES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109190 | CORTES MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109191 | Cortes Mejias, Carlos | ADDRESS ON FILE | | | | | | | |
| 109192 | Cortes Mejias, Frank R | ADDRESS ON FILE | | | | | | | |
| 109193 | CORTES MEJIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 109194 | Cortes Mejias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 109195 | CORTES MELENDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 109196 | CORTES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 109197 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 109198 | CORTES MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109199 | CORTES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 109200 | CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 109201 | CORTES MENDEZ, LENNY J | ADDRESS ON FILE | | | | | | | |
| 109202 | CORTES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 109203 | CORTES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109204 | CORTES MENDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 109205 | CORTES MENDEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 109206 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109207 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109208 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109209 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109211 | CORTES MERCADO MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109212 | CORTES MERCADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 109213 | CORTES MERCADO, LINA | ADDRESS ON FILE | | | | | | | |
| 109214 | CORTES MERCADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 109215 | CORTES MERCADQ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 109216 | CORTES MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 109217 | CORTES MIJON, DORCAS J | ADDRESS ON FILE | | | | | | | |
| 109218 | CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| 109219 | CORTES MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109220 | CORTES MILLAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 109221 | CORTES MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 109222 | CORTES MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 109223 | CORTES MIRO, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 109224 | CORTES MOLINA, HERALDA | ADDRESS ON FILE | | | | | | | |
| 109225 | CORTES MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 109226 | CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109227 | Cortes Monsanto, Jose L | ADDRESS ON FILE | | | | | | | |
| 109228 | CORTES MONTALVO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 109229 | CORTES MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 109230 | CORTES MONTIJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109231 | CORTES MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109232 | CORTES MORALES MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109233 | CORTES MORALES MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 109234 | Cortes Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| 109235 | CORTES MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 109236 | CORTES MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| 109237 | CORTES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109238 | CORTES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 109239 | CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | | |
| 109240 | CORTES MORALES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 109241 | CORTES MORALES, GUAIRY | ADDRESS ON FILE | | | | | | | |
| 109242 | CORTES MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 109243 | CORTES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 109244 | CORTES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 109245 | CORTES MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109246 | Cortes Morales, Restituto | ADDRESS ON FILE | | | | | | | |
| 109247 | CORTES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109248 | CORTES MORALES, YARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 109249 | CORTES MOREIRA, ELSA | ADDRESS ON FILE | | | | | | | |
| 109250 | CORTES MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 633798 | CORTES MOTOR | PO BOX 7543 | | | | PONCE | PR | 00732 | |
| 109251 | CORTES MUNIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 109252 | CORTES MUNIZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 109253 | CORTES MUNOZ, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 109254 | CORTES NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 109128 | CORTES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 109255 | CORTES NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 109257 | CORTES NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 109258 | CORTES NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109259 | CORTES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109260 | CORTES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 109261 | Cortes Nieves, Raymond | ADDRESS ON FILE | | | | | | | |
| 109262 | CORTES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109263 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 109264 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 109265 | CORTES NOVOA, ERICK | ADDRESS ON FILE | | | | | | | |
| 109266 | Cortes Novoa, Erick | ADDRESS ON FILE | | | | | | | |
| 109267 | CORTES NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 109268 | CORTES NUNEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 109269 | CORTES NUNEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 109270 | CORTES NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 109271 | CORTES OCASIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 109272 | CORTES O'FARRILL, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 109273 | CORTES OLABARRIETA, MIREILY G | ADDRESS ON FILE | | | | | | | |
| 109274 | CORTES OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 109275 | CORTES OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109276 | CORTES OLMO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109277 | CORTES OLMO, YANIXA | ADDRESS ON FILE | | | | | | | |
| 109278 | CORTES OQUENDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 109279 | CORTES ORONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109280 | Cortes Orta, Eliezel | ADDRESS ON FILE | | | | | | | |
| 109281 | CORTES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 109282 | CORTES ORTIZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 109283 | CORTES ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 109284 | CORTES ORTIZ, DANILKA | ADDRESS ON FILE | | | | | | | |
| 109285 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109286 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109287 | CORTES ORTIZ, EDMUNDO E | ADDRESS ON FILE | | | | | | | |
| 109288 | CORTES ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109289 | CORTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 109290 | CORTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 109291 | CORTES ORTIZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 109292 | CORTES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 109293 | CORTES ORTIZ, NOEMI N. | ADDRESS ON FILE | | | | | | | |
| 109294 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109295 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109296 | CORTES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109297 | CORTES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 109298 | CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 109299 | CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 109300 | CORTES OZOA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 109301 | CORTES PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 109302 | CORTES PABON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 109303 | CORTES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109304 | CORTES PABON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 109305 | CORTES PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| 109306 | CORTES PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 109307 | CORTES PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 109308 | CORTES PADRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109309 | CORTES PAGAN, DOEL | ADDRESS ON FILE | | | | | | | |
| 109310 | Cortes Pagan, Juan A | ADDRESS ON FILE | | | | | | | |
| 109311 | CORTES PAGAN, LIZETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 109312 | CORTES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109313 | CORTES PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109314 | CORTES PARDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109315 | CORTES PARKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109316 | CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 109317 | CORTES PASTOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109318 | CORTES PELLOT, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 109319 | CORTES PELLOT, JAIME | ADDRESS ON FILE | | | | | | | |
| 109320 | CORTES PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 109321 | CORTES PEREZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 109322 | CORTES PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 109323 | CORTES PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 109324 | CORTES PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109325 | Cortes Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 109326 | CORTES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109327 | CORTES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109328 | CORTES PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109329 | Cortes Perez, Esteban J | ADDRESS ON FILE | | | | | | | |
| 109330 | CORTES PEREZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| 109331 | CORTES PEREZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 109332 | CORTES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109333 | CORTES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109334 | CORTES PEREZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 109335 | CORTES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 109336 | CORTES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109337 | CORTES PEREZ, JUDITH B | ADDRESS ON FILE | | | | | | | |
| 109338 | CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| 109339 | CORTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109340 | CORTES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 109341 | CORTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 109342 | Cortes Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 109343 | CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 109344 | CORTES PEREZ, NELKY | ADDRESS ON FILE | | | | | | | |
| 109345 | Cortes Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 109346 | CORTES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109347 | CORTES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109348 | CORTES PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109349 | CORTES PEREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 109350 | CORTES PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 109351 | CORTES PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 109352 | CORTES PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 109353 | CORTES PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109354 | CORTES PINEIRO, BELIA | ADDRESS ON FILE | | | | | | | |
| 109355 | CORTES PINEIRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 109356 | CORTES PINERO, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 109357 | CORTES PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 109358 | CORTES PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109359 | Cortes Portalatin, Hector O | ADDRESS ON FILE | | | | | | | |
| 109360 | CORTES PORTALATIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109361 | CORTES PUJOLS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 109363 | CORTES QUIJANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109364 | CORTES QUILES, FELISA | ADDRESS ON FILE | | | | | | | |
| 109365 | CORTES QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109366 | CORTES QUILES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 109367 | CORTES QUILES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 109369 | CORTES QUINONES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 109370 | CORTES QUINONES, KAREN | ADDRESS ON FILE | | | | | | | |
| 109371 | CORTES QUIÑONES, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 109372 | CORTES QUINONES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 109373 | CORTES QUINONES, ZELMARI | ADDRESS ON FILE | | | | | | | |
| 109374 | CORTES QUINONEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 109375 | CORTES QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 109376 | CORTES QUINTANA, MILTON R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109377 | CORTES RAMIREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 109378 | CORTES RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 109379 | CORTES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 109380 | CORTES RAMIREZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 109381 | CORTES RAMIREZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 109382 | CORTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109383 | CORTES RAMOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 109384 | CORTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109385 | CORTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109386 | CORTES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 109387 | CORTES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 109388 | CORTES RAMOS, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 109389 | Cortes Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| 109390 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 109391 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 109392 | CORTES RAMOS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 109393 | CORTES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 109394 | CORTES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 109395 | CORTES RAMOS, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 109396 | CORTES RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109397 | CORTES RAMOS, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 109398 | CORTES RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 109399 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 109400 | CORTES REMIGIO, CHARLNY | ADDRESS ON FILE | | | | | | | |
| 109401 | CORTES REMIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 109402 | Cortes Repollet, Carmen A | ADDRESS ON FILE | | | | | | | |
| 109403 | CORTES RESTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109404 | CORTES REYES, AIDYL E | ADDRESS ON FILE | | | | | | | |
| 109405 | CORTES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 109406 | CORTES REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 109407 | CORTES REYES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 109408 | CORTES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109410 | CORTES REYES, JULISHA L | ADDRESS ON FILE | | | | | | | |
| 109411 | CORTES REYES, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 109412 | CORTES REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 109413 | CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| 109414 | Cortes Rios, Andres | ADDRESS ON FILE | | | | | | | |
| 109415 | CORTES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109416 | CORTES RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 109417 | CORTES RIOS, ENILDA | ADDRESS ON FILE | | | | | | | |
| 109418 | CORTES RIOS, RONALDO | ADDRESS ON FILE | | | | | | | |
| 109419 | CORTES RIVALTA, DORIS | ADDRESS ON FILE | | | | | | | |
| 109420 | CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | | |
| 109421 | CORTES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109422 | CORTES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 109423 | CORTES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 109424 | CORTES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109425 | CORTES RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 109426 | CORTES RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 109427 | CORTES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109428 | CORTES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109429 | CORTES RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 109430 | CORTES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109431 | CORTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 109432 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109433 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109434 | CORTES RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 109435 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 109436 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 109437 | CORTES RIVERA, ELIE | ADDRESS ON FILE | | | | | | | |
| 109438 | CORTES RIVERA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 109439 | CORTES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109440 | CORTES RIVERA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 109441 | CORTES RIVERA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 109442 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109443 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109444 | CORTES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 109445 | CORTES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 109446 | CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 109447 | CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | | |
| 109448 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109449 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109450 | CORTES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 109452 | CORTES RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 109453 | CORTES RIVERA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 109454 | CORTES RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 109455 | CORTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 109456 | CORTES RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 109457 | CORTES RIVERA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 109458 | CORTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 109459 | CORTES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 109460 | CORTES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 109461 | CORTES RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 109462 | CORTES RIVERA, MARIERY | ADDRESS ON FILE | | | | | | | |
| 109463 | CORTES RIVERA, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 109464 | CORTES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109465 | CORTES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109466 | CORTES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109467 | CORTES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 109468 | CORTES RIVERA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 109469 | CORTES RIVERA, ULVIA | ADDRESS ON FILE | | | | | | | |
| 109470 | CORTES RIVERA, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 109471 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109472 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109473 | CORTES ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 109474 | CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109475 | CORTES ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| 109476 | CORTES ROBLES, KHIARA | ADDRESS ON FILE | | | | | | | |
| 109477 | CORTES ROBLES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 109478 | CORTES RODRIGUEZ, ABDIEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109479 | CORTES RODRIGUEZ, ADA MARIE | ADDRESS ON FILE | | | | | | | |
| 109480 | CORTES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 109481 | Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| 109482 | CORTES RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 109483 | CORTES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 109484 | CORTES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 109485 | CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 109486 | CORTES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 109488 | CORTES RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 109489 | CORTES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109490 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109491 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109492 | CORTES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109493 | CORTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 109494 | CORTES RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 109495 | CORTES RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 109496 | CORTES RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 109497 | CORTES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 109498 | CORTES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 109499 | CORTES RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109500 | CORTES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109501 | Cortes Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 109502 | CORTES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109503 | CORTES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 109504 | CORTES RODRIGUEZ, LAURA NILSA | ADDRESS ON FILE | | | | | | | |
| 109505 | Cortes Rodriguez, Linda B. | ADDRESS ON FILE | | | | | | | |
| 109506 | CORTES RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 109507 | CORTES RODRIGUEZ, LUCELILA | ADDRESS ON FILE | | | | | | | |
| 109508 | CORTES RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109509 | CORTES RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 109510 | CORTES RODRIGUEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| 109511 | CORTES RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 109512 | CORTES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 109513 | CORTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109514 | CORTES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109515 | CORTES RODRIGUEZ, NIXSA | ADDRESS ON FILE | | | | | | | |
| 109516 | CORTES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109517 | CORTES RODRIGUEZ, ROSE A | ADDRESS ON FILE | | | | | | | |
| 109518 | CORTES RODRIGUEZ, RUDY E | ADDRESS ON FILE | | | | | | | |
| 109519 | CORTES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 109520 | Cortes Rodriguez, Ruth N | ADDRESS ON FILE | | | | | | | |
| 109521 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109522 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109523 | CORTES RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 109524 | CORTES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 109525 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109526 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109527 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109528 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109529 | CORTES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109530 | CORTES RODRIGUEZ, ZULENA | ADDRESS ON FILE | | | | | | | |
| 109531 | CORTES ROJAS, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 109532 | CORTES ROLDAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109533 | CORTES ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109534 | CORTES ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 109535 | CORTES ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 109536 | CORTES ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 109537 | CORTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109538 | CORTES ROMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 109539 | CORTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109540 | CORTES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109541 | CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109542 | CORTES ROMAN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 109543 | CORTES ROMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 109544 | CORTES ROMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 109545 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109546 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109547 | CORTES ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109548 | CORTES ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109549 | CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 109550 | CORTES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 109551 | CORTES ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 109552 | CORTES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 109553 | Cortes Roman, Victor M | ADDRESS ON FILE | | | | | | | |
| 109554 | CORTES ROMAN, YILLIAN | ADDRESS ON FILE | | | | | | | |
| 109555 | CORTES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 109556 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 109557 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 109558 | CORTES ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 109559 | CORTES ROSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 109560 | CORTES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109561 | CORTES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109562 | CORTES ROSADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 109563 | CORTES ROSADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 109564 | CORTES ROSADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 109565 | CORTES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109566 | Cortes Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| 109567 | CORTES ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 109568 | CORTES ROSARIO, DARITZA | ADDRESS ON FILE | | | | | | | |
| 109569 | Cortes Rosario, Elba I | ADDRESS ON FILE | | | | | | | |
| 109570 | CORTES ROSARIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 109571 | CORTES ROSARIO, GUIMEL | ADDRESS ON FILE | | | | | | | |
| 109572 | CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 109573 | CORTES ROSERO, JAMES | ADDRESS ON FILE | | | | | | | |
| 109574 | CORTES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109575 | CORTES RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 109576 | CORTES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 109577 | CORTES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109362 | CORTES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109578 | CORTES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109579 | CORTES RUIZ, ROSAYME | ADDRESS ON FILE | | | | | | | |
| 109580 | Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | | |
| 109581 | CORTES SAAVEDRA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 109582 | CORTES SAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109583 | CORTES SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109584 | Cortes Sala, Samuel | ADDRESS ON FILE | | | | | | | |
| 109585 | CORTES SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109586 | Cortes Salas, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 109587 | CORTES SALDANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 109588 | CORTES SALGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 109589 | CORTES SALINAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 109590 | CORTES SALVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 109591 | Cortes Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 109592 | Cortes Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |
| 109593 | CORTES SANCHEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 109594 | CORTES SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 109595 | CORTES SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 109597 | CORTES SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 109598 | CORTES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 109599 | CORTES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 109600 | CORTES SANDOZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 109601 | CORTES SANTANA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 109602 | CORTES SANTANA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 109603 | CORTES SANTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109604 | CORTES SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 109605 | CORTES SANTIAGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 109606 | CORTES SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 109607 | CORTES SANTIAGO, HEBER D. | ADDRESS ON FILE | | | | | | | |
| 109608 | CORTES SANTIAGO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 109609 | CORTES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109610 | Cortes Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 109611 | CORTES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 109612 | CORTES SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109613 | CORTES SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 109614 | Cortes Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 109615 | CORTES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109616 | CORTES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 109617 | Cortes Santiago, Oscar M | ADDRESS ON FILE | | | | | | | |
| 109618 | CORTES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109619 | CORTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109620 | CORTES SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 109621 | CORTES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109622 | Cortes Santiago, Tomas | ADDRESS ON FILE | | | | | | | |
| 109623 | CORTES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 109624 | CORTES SANTOS MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 109625 | Cortes Santos, Fidel A. | ADDRESS ON FILE | | | | | | | |
| 109626 | CORTES SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 109627 | CORTES SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 109628 | CORTES SANTOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 109629 | CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109630 | CORTES SANTOS, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 109631 | CORTES SEGARRA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 109632 | CORTES SEGARRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109633 | CORTES SEGUI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109634 | Cortes Sein, Carlos I. | ADDRESS ON FILE | | | | | | | |
| 109635 | Cortes Sein, Frances Janet | ADDRESS ON FILE | | | | | | | |
| 109636 | Cortes Sein, Juan C | ADDRESS ON FILE | | | | | | | |
| 109637 | CORTES SERBIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 109638 | CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109639 | CORTES SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 633799 | CORTES SERVICE STATION | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 633800 | CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02 BOX 6032 | | | LARES | PR | 00669 | |
| 633801 | CORTES SERVICES STATION | P O BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 109640 | CORTES SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 109641 | CORTES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 109642 | CORTES SILVA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 109643 | CORTES SITIARICHE, JAMES | ADDRESS ON FILE | | | | | | | |
| 109644 | CORTES SOLIS, ADA A | ADDRESS ON FILE | | | | | | | |
| 109645 | CORTES SOLIS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 109646 | CORTES SOLTREN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 109647 | CORTES SOTO MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 109648 | CORTES SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 109649 | Cortes Soto, Aracelio | ADDRESS ON FILE | | | | | | | |
| 109650 | CORTES SOTO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 109651 | CORTES SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 109652 | CORTES SOTO, GERINELDO | ADDRESS ON FILE | | | | | | | |
| 109653 | CORTES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109654 | CORTES SOTO, JAVIER ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109655 | CORTES SOTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 109656 | CORTES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 109657 | CORTES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109658 | CORTES SOTO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 109659 | Cortes Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 109660 | CORTES SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 109661 | CORTES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109662 | CORTES SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109663 | CORTES SYLVESTER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 109664 | CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 109665 | CORTES TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109666 | Cortes Tirado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 109667 | Cortes Torres, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 109668 | CORTES TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 109669 | CORTES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 109670 | CORTES TORRES, DANERYS M | ADDRESS ON FILE | | | | | | | |
| 109671 | Cortes Torres, David | ADDRESS ON FILE | | | | | | | |
| 109672 | CORTES TORRES, GREYHTON | ADDRESS ON FILE | | | | | | | |
| 109673 | CORTES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 109674 | Cortes Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 109675 | CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109676 | CORTES TORRES, JOBAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109677 | CORTES TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 109678 | CORTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 109679 | CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 109680 | CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 109681 | CORTES TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 109682 | CORTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109683 | CORTES TORRES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 109684 | CORTES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 109685 | CORTES TORRES, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| 109686 | CORTES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 109687 | CORTES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109688 | CORTES TORREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 633802 | CORTES TRAVEL AGENCY | 11 ARZUAGA ST | | | | SAN JUAN | PR | 00925 | |
| 109689 | CORTES TRINIDAD, SONIA | ADDRESS ON FILE | | | | | | | |
| 633803 | CORTES UNIFORMES Y MAS | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 135 | | | PONCE | PR | 00716-4721 | |
| 633804 | CORTES UNIFORMS | URB LOS CAOBOS GUAYNABO | 1797 | | | PONCE | PR | 00731-6122 | |
| 109690 | CORTES VALENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 109691 | Cortes Valenti, Francisco J | ADDRESS ON FILE | | | | | | | |
| 109692 | CORTES VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109693 | CORTES VALENTIN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109694 | CORTES VALENTIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 109695 | CORTES VALEST, JOHN | ADDRESS ON FILE | | | | | | | |
| 109696 | CORTES VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109697 | CORTES VALLE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109698 | CORTES VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 109699 | CORTES VARELA, KARELIS | ADDRESS ON FILE | | | | | | | |
| 109700 | CORTES VARGAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 109701 | CORTES VARGAS, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 109702 | CORTES VARGAS, EVA N | ADDRESS ON FILE | | | | | | | |
| 109703 | CORTES VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 109704 | CORTES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 109705 | CORTES VARGAS, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 109596 | Cortes Vargas, Raul | ADDRESS ON FILE | | | | | | | |
| 109706 | CORTES VARGAS, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 109707 | CORTES VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109708 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 109709 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 109710 | CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 109711 | CORTES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 109712 | CORTES VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 109713 | CORTES VAZQUEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 109714 | CORTES VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 109715 | CORTES VAZQUEZ, HERMER | ADDRESS ON FILE | | | | | | | |
| 109716 | CORTES VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 109717 | CORTES VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 109718 | CORTES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109719 | CORTES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 109720 | CORTES VAZQUEZ, JOY | ADDRESS ON FILE | | | | | | | |
| 109721 | CORTES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 109722 | CORTES VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109723 | CORTES VAZQUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 109725 | CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 109726 | CORTES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109727 | Cortes Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 109728 | CORTES VAZQUEZ, ZAYBETTE | ADDRESS ON FILE | | | | | | | |
| 109729 | CORTES VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 109730 | CORTES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 109731 | CORTES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109732 | CORTES VEGA, JOICE | ADDRESS ON FILE | | | | | | | |
| 109733 | Cortes Vega, Juan R | ADDRESS ON FILE | | | | | | | |
| 109734 | CORTES VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109735 | CORTES VELAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109736 | CORTES VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 109737 | CORTES VELAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 109738 | CORTES VELAZQUEZ, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 109740 | CORTES VELEZ, AMPARITO | ADDRESS ON FILE | | | | | | | |
| 109741 | CORTES VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 109742 | CORTES VELEZ, IVELISSE W | ADDRESS ON FILE | | | | | | | |
| 109724 | Cortes Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 109743 | CORTES VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109744 | CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 109745 | CORTES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109746 | CORTES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 109747 | CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 109748 | CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 109749 | CORTES VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 109750 | Cortes Vera, Jose | ADDRESS ON FILE | | | | | | | |
| 109751 | CORTES VILLALOBOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 109752 | CORTES VILLANUEVA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 109753 | CORTES VILLANUEVA, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 109754 | CORTES VILLANUEVA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 109755 | CORTES VIRELLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109756 | CORTES VIRUET, RAUL | ADDRESS ON FILE | | | | | | | |
| 109757 | CORTES WALKER, DALIA | ADDRESS ON FILE | | | | | | | |
| 109758 | Cortes Zea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 109759 | CORTES ZENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 109760 | CORTES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 109761 | CORTES, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 109762 | CORTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 109763 | CORTES, RAYZEL | ADDRESS ON FILE | | | | | | | |
| 109764 | CORTES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 109765 | CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 633805 | CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 109767 | CORTESBELGODERYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109768 | CORTESCABAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109769 | CORTEVILLE HICKNER, BRIAN F | ADDRESS ON FILE | | | | | | | |
| 109770 | CORTEZ COLON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 109771 | CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 109772 | CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109773 | CORTEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109774 | CORTEZ HERNANDEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 109775 | CORTEZ HERNANDEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 109776 | CORTEZ ORTIZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 109777 | CORTEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109778 | CORTEZ QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 109779 | CORTEZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 109780 | CORTEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109781 | CORTEZ RIVERO, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| 109782 | CORTEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109783 | CORTEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109784 | CORTEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 109785 | CORTEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109786 | CORTEZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109787 | CORTEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109788 | CORTEZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 109789 | CORTI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | | |
| 109790 | CORTI MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 109791 | CORTI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109792 | CORTIJO ALVARADO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 109793 | CORTIJO ANDINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 109794 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109795 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109796 | CORTIJO APOLINARIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 109797 | CORTIJO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109798 | CORTIJO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109799 | CORTIJO CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 109800 | CORTIJO COTTO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 109801 | CORTIJO CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 109802 | CORTIJO DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 109803 | CORTIJO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109804 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109805 | CORTIJO FLORES KEYLA | URB MONTECARLO | 1350 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 109806 | CORTIJO FLORES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 109807 | CORTIJO GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 109808 | CORTIJO GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 109809 | CORTIJO GARCIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 109810 | CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 109811 | CORTIJO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109812 | CORTIJO GOYENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 109813 | CORTIJO GOYENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 109814 | CORTIJO GOYENA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 109815 | CORTIJO GOYENA, RAMON J | ADDRESS ON FILE | | | | | | | |
| 109816 | Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | | |
| 109817 | CORTIJO JORGE, ANA D. | ADDRESS ON FILE | | | | | | | |
| 109818 | CORTIJO LAMAR, IRMA M | ADDRESS ON FILE | | | | | | | |
| 109819 | CORTIJO MANSO, AXEL U | ADDRESS ON FILE | | | | | | | |
| 109820 | CORTIJO MANSO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 109821 | CORTIJO MANSO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 109822 | CORTIJO MANSO, NYVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109823 | CORTIJO MARQUEZ, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| 109824 | CORTIJO MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109825 | CORTIJO MARRERO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 109826 | CORTIJO MEDINA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 109827 | CORTIJO MITCHELL, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 109828 | CORTIJO MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 109829 | CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 109830 | CORTIJO ORTIZ, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| 109831 | CORTIJO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 109832 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 109833 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 109834 | CORTIJO PAGAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 109835 | CORTIJO PENALOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109836 | CORTIJO PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 109837 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 109838 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 109839 | CORTIJO RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 109840 | CORTIJO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 109841 | CORTIJO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 109842 | CORTIJO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 109843 | CORTIJO RIVERA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 109844 | CORTIJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109845 | CORTIJO ROMAN, LIZETTIE | ADDRESS ON FILE | | | | | | | |
| 109846 | CORTIJO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109847 | CORTIJO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109848 | CORTIJO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 109849 | CORTIJO SANCHEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 109850 | CORTIJO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109851 | CORTIJO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109852 | CORTIJO SANTIAGO, NIZI A | ADDRESS ON FILE | | | | | | | |
| 109853 | CORTIJO SERRANO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| 109854 | CORTIJO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109855 | CORTIJO SERRANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 109856 | CORTIJO SOSA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 109857 | CORTIJO SUAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 109858 | CORTIJO VERGES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 109859 | CORTIJO VILLEGAS, CINTHYA J | ADDRESS ON FILE | | | | | | | |
| 109860 | CORTIJO VILLEGAS, CINTYA J. | ADDRESS ON FILE | | | | | | | |
| 109861 | CORTIJO VILLOCK, LOURDELY | ADDRESS ON FILE | | | | | | | |
| 109862 | CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 109863 | CORTINA ALDEBOL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 109864 | CORTINA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 109865 | CORTINA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109866 | CORTINA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 109867 | CORTINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109868 | CORTINA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 633806 | CORTINAS DE LONA DE GUAYAMA | BO PUENTE DE JOBOS | CARR 3 KM 140 | | | GUAYAMA | PR | 00784 | |
| 633807 | CORTINAS DE LONA EDDIE | HC 02 BOX 6371 | | | | BARRANQUITAS | PR | 00794 | |
| 109869 | CORTINAS DELICIAS | BO MAGUAYO | 219 CALLE RIVERA | | | LAJAS | PR | 00667 | |
| 633808 | CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109870 | CORTINAS SERRANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 633809 | CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 109871 | CORTINOVIS SMIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109872 | CORTNEY LYNN MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 109873 | CORTON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109874 | CORTORREAL SOTO, FREDDIE O. | ADDRESS ON FILE | | | | | | | |
| 109875 | CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109876 | CORUJO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 109877 | CORUJO COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 109878 | CORUJO CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 109879 | CORUJO DELGADO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| 109880 | CORUJO DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 109881 | CORUJO ESPADA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 109882 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109883 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109884 | CORUJO ESQUILIN, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 109885 | CORUJO FIGUEROA, EFREN | ADDRESS ON FILE | | | | | | | |
| 109886 | CORUJO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109887 | CORUJO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 109888 | CORUJO FIGUEROA, RAY | ADDRESS ON FILE | | | | | | | |
| 109889 | CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | | SAN JUAN | PR | 00918 | |
| 109890 | CORUJO FLORES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 109891 | CORUJO GELABERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109892 | CORUJO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109893 | CORUJO JUAN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 109894 | CORUJO JUAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 109895 | CORUJO LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 109896 | CORUJO MALDONADO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 109897 | CORUJO MARTINEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| 109898 | CORUJO MOJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| 109900 | CORUJO OYOLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 109901 | CORUJO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109902 | CORUJO PENA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 109904 | CORUJO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109905 | CORUJO RIVERA, RAYSSA | ADDRESS ON FILE | | | | | | | |
| 109906 | CORUJO RIVERA, SHERI M | ADDRESS ON FILE | | | | | | | |
| 109907 | CORUJO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109908 | CORUJO SANCHEZ MD, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 109909 | CORUJO SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 109910 | Corujo Soto, Sergio A | ADDRESS ON FILE | | | | | | | |
| 109911 | CORUJO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 633810 | CORUJO TOWING SERVICE | URB LOURDES | SOLAR 1 A CALLE BETANCES | | | TRUJILLO ALTO | PR | 00976 | |
| 109912 | CORUJO VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 109913 | CORUJO VAZQUEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 109914 | CORUJO VAZQUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 109915 | CORUJO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109916 | CORUJO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109917 | CORUJO VILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109918 | CORVINGTON VERGE, IRENE M. | ADDRESS ON FILE | | | | | | | |
| 109919 | CORVINGTON VERGE, SYBIL B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109920 | CORVISON IGLESIAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 109921 | CORWIN JAMES, BERTRAM | ADDRESS ON FILE | | | | | | | |
| 109922 | CORWIN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 109923 | CORZO AVILA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 109924 | CORZO MELENDEZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 109925 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00613 | |
| 633811 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00612 | |
| 109926 | COSA BUENA, INC | B5 TABONUCO | STE 216 PMB 261 | | | GUAYNABO | PR | 00968 | |
| 109927 | CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 109928 | COSBY ESQUILIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109929 | COSCDA | 1825 K STREET NW SUITE 515 | | | | WASHINGTON | DC | 20006 | |
| 633812 | COSEC DE PR | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 633813 | COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | | VEGA BAJA | PR | 00693 | |
| 109930 | COSME A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 109931 | COSME ABDEL, EDJOSEPH | ADDRESS ON FILE | | | | | | | |
| 109932 | COSME ACOSTA, VONMARIE | ADDRESS ON FILE | | | | | | | |
| 109933 | COSME ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109934 | COSME AIR CONDITION INC | PO BOX 4265 | | | | BAYAMON | PR | 00958 | |
| 109935 | COSME ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109936 | COSME ALBINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 109937 | COSME ALEJANDRO, FLOR | ADDRESS ON FILE | | | | | | | |
| 109938 | COSME ALEJANDRO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 109939 | COSME ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 109940 | COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 109941 | COSME ANDINO, FABIAN L | ADDRESS ON FILE | | | | | | | |
| 109942 | COSME ANDINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 109943 | COSME ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 109944 | COSME ANDINO, OMAR | ADDRESS ON FILE | | | | | | | |
| 109945 | COSME ANDRADES, YARHAIRA | ADDRESS ON FILE | | | | | | | |
| 109946 | COSME APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 109947 | COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 109948 | COSME ARCHILLA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 109949 | COSME AVILES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 109950 | COSME BAEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 109951 | COSME BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 109952 | Cosme Baldrich, Heriberto | ADDRESS ON FILE | | | | | | | |
| 109953 | COSME BALDRICH, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109954 | COSME BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 109955 | COSME BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109956 | COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 109957 | COSME BERNARD, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 109958 | COSME BLANCO, INES A. | ADDRESS ON FILE | | | | | | | |
| 109959 | COSME BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109960 | Cosme Bonilla, Carlos E | ADDRESS ON FILE | | | | | | | |
| 109961 | COSME BONILLA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 109962 | COSME BORRAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 109963 | COSME BORRAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109964 | COSME BORRAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 109965 | COSME BOU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 109966 | COSME BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 109967 | COSME BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 109968 | COSME CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 109969 | COSME CABALLERO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 109970 | COSME CABEZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109971 | COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109972 | COSME CALDERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 109973 | COSME CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109974 | COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 109975 | COSME CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109976 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109977 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109978 | COSME CANCEL, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 109979 | COSME CANDELARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 109980 | COSME CAPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 109981 | COSME CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 109982 | COSME CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109983 | COSME CHINEA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 109984 | Cosme Cintron, Angel H | ADDRESS ON FILE | | | | | | | |
| 109985 | COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 109986 | COSME CINTRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 109987 | COSME CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 109988 | COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109989 | COSME CINTRON, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 109990 | COSME COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109991 | COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | | |
| 109992 | COSME COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 109993 | COSME COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 109994 | COSME CONDIT, NELLY M | ADDRESS ON FILE | | | | | | | |
| 109995 | COSME CONDIT, NILDA | ADDRESS ON FILE | | | | | | | |
| 109996 | COSME CORDERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 109997 | COSME CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 109998 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 109999 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 110000 | COSME CORREA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 633814 | COSME CORTES VIVE | PO BOX 817 | | | | MOCA | PR | 00676 | |
| 110001 | COSME COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110002 | COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110003 | COSME COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 110004 | COSME COSME, JULIA C. | ADDRESS ON FILE | | | | | | | |
| 110005 | COSME COSME, LUZ | ADDRESS ON FILE | | | | | | | |
| 110006 | COSME COSME, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 110007 | COSME COSME, TOMASA | ADDRESS ON FILE | | | | | | | |
| 110008 | COSME COSME, WANDA | ADDRESS ON FILE | | | | | | | |
| 110009 | COSME COSME, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 110010 | COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 110011 | COSME CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 110012 | COSME CRISPIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110013 | COSME CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110014 | COSME CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 110015 | COSME CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110016 | COSME CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 110017 | COSME CUADRADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 110018 | COSME CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110019 | COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 110020 | COSME DELGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 110021 | COSME DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 110022 | COSME DIAZ, DONEL | ADDRESS ON FILE | | | | | | | |
| 110023 | COSME DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110024 | COSME DIAZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 110025 | COSME DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 110026 | COSME DIAZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 110027 | COSME DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 110028 | COSME DIAZ, WENDELIS | ADDRESS ON FILE | | | | | | | |
| 110029 | Cosme Diaz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 110030 | COSME DOMENECH, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 110031 | COSME DOMENECH, DIANA M | ADDRESS ON FILE | | | | | | | |
| 110032 | COSME DURAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 110033 | COSME ESPADA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 110034 | COSME ESPADA, BENITA | ADDRESS ON FILE | | | | | | | |
| 110035 | COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 110036 | COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 110037 | COSME ESPADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110038 | COSME ESTRELLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 110039 | COSME FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 110040 | COSME FARIA, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| 110041 | COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110042 | COSME FEBUS, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 110043 | Cosme Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 110044 | COSME FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 110045 | COSME FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 110046 | COSME FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110047 | COSME FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 110048 | COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | | |
| 110049 | Cosme Figueroa, Ana J | ADDRESS ON FILE | | | | | | | |
| 110050 | COSME FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 110051 | COSME FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 110052 | COSME FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 110053 | COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 110054 | COSME FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 110055 | COSME FONTANEZ, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 110056 | COSME FRED, GLEDALIS | ADDRESS ON FILE | | | | | | | |
| 110057 | COSME FRED, SHEILA | ADDRESS ON FILE | | | | | | | |
| 110058 | COSME GABRIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 110059 | COSME GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 110060 | COSME GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 110061 | COSME GARCIA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 110062 | COSME GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 110063 | COSME GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 110064 | COSME GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 110065 | COSME GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110066 | COSME GARCIA, REYES A | ADDRESS ON FILE | | | | | | | |
| 633815 | COSME GAS SERVICES | PO BOX 1425 | | | | ARROYO | PR | 00714 | |
| 633816 | COSME GAS SERVICES | PO BOX 1428 | | | | ARROYO | PR | 00714 | |
| 110067 | Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 110068 | COSME GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110069 | Cosme Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 110070 | COSME GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110071 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 110072 | COSME GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 110073 | COSME GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 110074 | COSME GONZALEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 110075 | COSME GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 110076 | COSME GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110077 | COSME GUADALUPE, AUREA | ADDRESS ON FILE | | | | | | | |
| 110078 | COSME GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 110079 | COSME GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 110080 | COSME GUZMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 110081 | COSME HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110082 | COSME HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 110083 | COSME HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 110084 | COSME HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 110085 | COSME HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 110086 | COSME HERNANDEZ, YOLISSETE | ADDRESS ON FILE | | | | | | | |
| 110087 | COSME JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110088 | COSME JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 110089 | COSME LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 110090 | COSME LOPEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 110091 | COSME LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110092 | COSME LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 110093 | COSME LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110094 | COSME LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 110095 | COSME LOPEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 110096 | COSME LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 110097 | COSME LOPEZ, ROSEANY | ADDRESS ON FILE | | | | | | | |
| 110098 | COSME LOPEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 110099 | COSME LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 110100 | COSME LOZADA, EVIAN L | ADDRESS ON FILE | | | | | | | |
| 110101 | Cosme Lozada, Jorge | ADDRESS ON FILE | | | | | | | |
| 110102 | COSME LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 110103 | COSME LUCIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 110104 | COSME LUCIANO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 110105 | COSME LUCIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 110106 | COSME LUINA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 110107 | COSME LUIS RIVERA LOPEZ | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 110108 | COSME MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110109 | COSME MALDONADO, ANER | ADDRESS ON FILE | | | | | | | |
| 110110 | COSME MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110111 | Cosme Maldonado, Carlos V | ADDRESS ON FILE | | | | | | | |
| 110112 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |
| 110113 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110114 | COSME MARCANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 110115 | COSME MARCANO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 110116 | COSME MARQUEZ, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 110117 | COSME MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 110118 | COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 110119 | COSME MARRERO, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| 110120 | COSME MARRERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 110121 | COSME MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 110122 | COSME MARTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110123 | COSME MARTINEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 110124 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110125 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110126 | COSME MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 110127 | COSME MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 110128 | COSME MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 110129 | COSME MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110130 | COSME MATOS, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| 110131 | COSME MATOS, SOL A | ADDRESS ON FILE | | | | | | | |
| 110132 | COSME MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110133 | COSME MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110134 | COSME MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110135 | COSME MINTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 110136 | COSME MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110137 | COSME MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 110138 | COSME MOJICA, GLISEL | ADDRESS ON FILE | | | | | | | |
| 110139 | Cosme Mojica, Jose W. | ADDRESS ON FILE | | | | | | | |
| 110140 | COSME MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110141 | COSME MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 110142 | COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 110143 | COSME MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 110144 | COSME MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 110145 | COSME MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 110146 | COSME MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110147 | COSME MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 110148 | COSME MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 110149 | COSME MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 110150 | COSME MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110151 | COSME NATER, EDRIK | ADDRESS ON FILE | | | | | | | |
| 110152 | COSME NAZARIO, ROSAMIL | ADDRESS ON FILE | | | | | | | |
| 110153 | COSME NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 110154 | COSME NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110155 | Cosme Negron, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 110156 | COSME NEGRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 110157 | COSME NEGRON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 110158 | COSME NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 110159 | COSME NIEVES, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 110160 | COSME NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 110161 | COSME NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110162 | COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | | |
| 110163 | COSME NIEVES, MARICELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110164 | COSME NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 110165 | COSME NIEVES, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 110166 | COSME NORMANDIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 110167 | COSME NORMANDIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 110168 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110169 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110170 | COSME OLIVER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110171 | Cosme Oliver, Jaime | ADDRESS ON FILE | | | | | | | |
| 110172 | COSME OLIVER, JAIME | ADDRESS ON FILE | | | | | | | |
| 110173 | COSME OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110174 | COSME OQUENDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 110175 | COSME ORTEGA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 110176 | COSME ORTEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 110177 | COSME ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 110178 | COSME ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 110179 | COSME ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 110180 | COSME ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110181 | COSME ORTIZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110182 | COSME ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 110183 | Cosme Ortiz, Porfirio | ADDRESS ON FILE | | | | | | | |
| 110184 | COSME ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 110185 | COSME ORTIZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 110186 | COSME ORTIZ, YARMARIS | ADDRESS ON FILE | | | | | | | |
| 110187 | COSME OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110188 | COSME OYOLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110189 | COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | | |
| 110190 | COSME OYOLA, SONIA J | ADDRESS ON FILE | | | | | | | |
| 110191 | COSME PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 110192 | COSME PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 110193 | COSME PADILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 110194 | COSME PADRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 110195 | COSME PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 110196 | Cosme Pantoja, Juan L | ADDRESS ON FILE | | | | | | | |
| 110197 | COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 110198 | COSME PASTRANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 633817 | COSME PEREZ CINTRON | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 633818 | COSME PEREZ CINTRON | PO BOX 97 | | | | LAS PIEDRAS | PR | 00771 | |
| 110199 | COSME PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 110200 | COSME PINTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110201 | COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 110202 | COSME PITRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 110203 | COSME POMALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 110204 | COSME QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110205 | COSME QUILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 110206 | COSME QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110208 | COSME R LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 110209 | COSME RAMOS, JALISSA | ADDRESS ON FILE | | | | | | | |
| 110210 | COSME REFRIGERATION INC | ADDRESS ON FILE | | | | | | | |
| 110211 | COSME RENTAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 110212 | COSME RESTO, JOSE RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110213 | COSME REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 110214 | COSME REYES, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 110215 | COSME RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110216 | COSME RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110217 | COSME RIOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 110218 | COSME RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 110219 | COSME RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 110220 | Cosme Rivera, Alejandro L. | ADDRESS ON FILE | | | | | | | |
| 110221 | Cosme Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 110222 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110223 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110224 | COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 110225 | COSME RIVERA, ELIANED | ADDRESS ON FILE | | | | | | | |
| 110226 | COSME RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 110227 | COSME RIVERA, EVA A. | ADDRESS ON FILE | | | | | | | |
| 110228 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110229 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110230 | COSME RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 110231 | COSME RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 110232 | COSME RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 110233 | COSME RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110234 | COSME RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110235 | COSME RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 110236 | Cosme Rivera, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 110237 | COSME RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 110238 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110239 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110240 | COSME RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 110241 | COSME RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110242 | COSME RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110243 | COSME RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 110244 | COSME RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110245 | COSME RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 110246 | COSME RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 110247 | COSME RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 110248 | COSME RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 110249 | COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 110250 | COSME ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 110251 | COSME ROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110252 | COSME RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 110253 | COSME RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110254 | COSME RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 110255 | Cosme Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 110256 | COSME RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 110257 | COSME RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 110258 | COSME RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110259 | COSME RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 110260 | COSME RODRIGUEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| 110261 | COSME RODRIGUEZ, JANIRES | ADDRESS ON FILE | | | | | | | |
| 110262 | COSME RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110263 | COSME RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 110264 | COSME RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 110265 | COSME RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 110266 | COSME RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110267 | Cosme Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 110268 | COSME RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110269 | COSME RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 110270 | COSME RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 110271 | COSME RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 110272 | COSME RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 110273 | COSME RODRIGUEZ, WIDNA D | ADDRESS ON FILE | | | | | | | |
| 110274 | COSME RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| 110278 | COSME ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 110279 | COSME ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 110280 | COSME ROQUE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 110281 | COSME ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 110282 | Cosme Rosa, Josue | ADDRESS ON FILE | | | | | | | |
| 110283 | COSME ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110284 | COSME ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110285 | COSME ROSADO, EDNITA | ADDRESS ON FILE | | | | | | | |
| 110286 | COSME ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 110287 | COSME ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 110288 | COSME ROSADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 110289 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110290 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110291 | Cosme Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| 110292 | COSME ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 110293 | COSME ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 110294 | COSME ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 110295 | COSME ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110296 | Cosme Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 110297 | COSME SAMUDIO, XOREL | ADDRESS ON FILE | | | | | | | |
| 110298 | COSME SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110299 | COSME SANCHEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 110300 | COSME SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110301 | COSME SANCHEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 110302 | COSME SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 110303 | COSME SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110304 | COSME SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 110305 | COSME SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110306 | COSME SANTANA, MILKA Y | ADDRESS ON FILE | | | | | | | |
| 110307 | COSME SANTANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 633819 | COSME SANTIAGO ACEVEDO | URB PEPINO | 33 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 110309 | COSME SANTIAGO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 110310 | COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 110311 | COSME SANTIAGO, ANGIE N | ADDRESS ON FILE | | | | | | | |
| 110312 | COSME SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 110313 | COSME SANTIAGO, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 110314 | COSME SANTIAGO, FRANKEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110315 | COSME SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110316 | COSME SANTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 110317 | Cosme Santiago, Luis E | ADDRESS ON FILE | | | | | | | |
| 110318 | COSME SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 110319 | COSME SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 110320 | COSME SANTOS, MILGROS | ADDRESS ON FILE | | | | | | | |
| 110321 | COSME SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 110322 | COSME SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110323 | COSME TANON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 110324 | Cosme Thillet, Carlos A | ADDRESS ON FILE | | | | | | | |
| 110325 | COSME THILLET, MARIA J | ADDRESS ON FILE | | | | | | | |
| 110326 | COSME TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110328 | COSME TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 110329 | COSME TORRES, DWIGHT A. | ADDRESS ON FILE | | | | | | | |
| 110330 | COSME TORRES, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 110331 | COSME TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 110332 | COSME TORRES, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 110333 | COSME TORRES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 110334 | COSME TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 110335 | COSME TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 110336 | COSME TORRES, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 110337 | COSME TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 110338 | COSME TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 110339 | COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 110340 | COSME TRITINGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 110341 | COSME TRITINGER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 110342 | COSME VARGAS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 110343 | COSME VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 110344 | COSME VARGAS, SARA | ADDRESS ON FILE | | | | | | | |
| 110345 | COSME VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 110346 | COSME VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 110347 | COSME VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 110348 | COSME VAZQUEZ, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 110349 | COSME VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110350 | COSME VAZQUEZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 110351 | COSME VAZQUEZ, SONIANGELIES | ADDRESS ON FILE | | | | | | | |
| 633820 | COSME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 633821 | COSME VELAZQUEZ IRIZARRY | PO BOX 877 | | | | AGUADILLA | PR | 00605 | |
| 110352 | COSME VELEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| 110353 | COSME VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 110354 | COSME VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 110355 | COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 110356 | COSME VICENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 110357 | COSME VIRELLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 110358 | COSME VIRELLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 110359 | Cosme Virella, Noel | ADDRESS ON FILE | | | | | | | |
| 110360 | COSME YAMBO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110361 | COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110362 | COSME, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 110363 | COSME, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110364 | COSME, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 110365 | COSMETIC AND RECONTRUCTIVE SURGERY OPHTH | OF LA JOLLA | 9850 GENESEE AVE | STE 310 | | LA JOLLA | CA | 92037 | |
| 633822 | COSMETIQUE BEAUTY SUPPLY | BDA EXT MARIANI | 163 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 110308 | COSMIC WORK PRODUCTS INC | VILLA NEVAREZ PROF. CENTER | SUITE 307 | | | SAN JUAN | PR | 00927 | |
| 633823 | COSMO BEAUTY SUPPLY | 13 CALLE CORCHADO | | | | CAGUAS | PR | 00725 | |
| 110366 | COSMO MUSICAL | SANTIAGO IGLESIAS | 1463 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633824 | COSMO NOVIAS Y CENTRO FLORES | URB FLAMBOYAN | I 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 633825 | COSMOS FISHERIES CO INC | PO BOX 942 | | | | AGUADA | PR | 00602 | |
| 110367 | COSOTNET, INC | Carr. 3 Km 23.5 | | | | RIO GRANDE | PR | 00745 | |
| 110368 | COSOTNET, INC | PO BOX 270200 | | | | RIO GRANDE | PR | 00745 | |
| 110369 | COSS ALVERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 110370 | COSS CHARRIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110371 | COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |
| 110372 | COSS CRESPO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 110373 | COSS CRESPO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 110374 | COSS CRESPO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 110375 | COSS CUADRADO, JORETSI | ADDRESS ON FILE | | | | | | | |
| 110376 | COSS CUADRADO, NARBELT | ADDRESS ON FILE | | | | | | | |
| 110377 | COSS DIAZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 110378 | COSS DIAZ, NAYDIANN | ADDRESS ON FILE | | | | | | | |
| 110379 | COSS FELICIANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 110380 | COSS FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 110381 | Coss Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| 110382 | COSS FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 110383 | Coss Flores, Feliciano | ADDRESS ON FILE | | | | | | | |
| 110384 | COSS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 110385 | COSS FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| 110386 | Coss Flores, Lydia | ADDRESS ON FILE | | | | | | | |
| 110387 | COSS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110388 | Coss Flores, Marilu | ADDRESS ON FILE | | | | | | | |
| 110389 | COSS FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110390 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110391 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110392 | COSS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 110393 | COSS GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 110394 | COSS GONZALEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 110395 | COSS GONZALEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 110396 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 110397 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 110398 | COSS LOPEZ, ETELEEN | ADDRESS ON FILE | | | | | | | |
| 110399 | COSS MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 110400 | COSS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 110401 | COSS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110402 | COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110403 | COSS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 110404 | COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 110405 | COSS MEDINA, YAHVED | ADDRESS ON FILE | | | | | | | |
| 110406 | COSS NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| 110407 | COSS NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110408 | COSS NUNEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 110409 | COSS NUNEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 110410 | COSS PABELLON, ADAMS | ADDRESS ON FILE | | | | | | | |
| 633826 | COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | | SAN JUAN | PR | 00931 | |
| 110411 | COSS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110412 | COSS REYES, IBIS L. | ADDRESS ON FILE | | | | | | | |
| 110413 | COSS REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 110414 | Coss Rivera, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 110416 | COSS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 110417 | COSS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 110418 | COSS RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 110419 | COSS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110420 | COSS ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 110421 | COSS ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 110422 | COSS ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 110423 | COSS ROSA, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| 110424 | COSS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 110425 | COSS SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 110426 | COSS SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 110427 | COSS SANTIAGO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 110428 | COSS SANTIAGO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 110429 | COSS SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 110430 | COSS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 110431 | COSS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110432 | COSS SANTIAGO, MARIBEL Y. | ADDRESS ON FILE | | | | | | | |
| 110433 | COSS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 110434 | COSS SERVICE STATION INC | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 | |
| 110435 | COSS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 110436 | COSS TORRES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 110437 | COSS TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 110438 | COSS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 110439 | COSS VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110440 | COSS VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 110441 | COSS VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 110442 | COSS VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 633827 | COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | | TOA ALTA | PR | 00954 | |
| 110443 | COSSEC | P O BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 110444 | COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 110445 | COSSETTE BARRETO / JOSE BARRETO | ADDRESS ON FILE | | | | | | | |
| 110446 | COSSETTE BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 110447 | COSSETTE GONZALEZ BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| 110448 | COSSIO ARMAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 110449 | COSSIO GALLETTI, ALEJO | ADDRESS ON FILE | | | | | | | |
| 110450 | COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739-1330 | |
| 110451 | COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 | |
| 110452 | COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ. CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 | |
| 110453 | COSTA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 110454 | COSTA ALFARO, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110455 | COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | | GUAYANILLA | PR | 00656 | |
| 110456 | COSTA BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110457 | COSTA BURGOS, AXCIADES | ADDRESS ON FILE | | | | | | | |
| 110459 | COSTA CASES, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 110460 | COSTA CASES, SHEILA TAINA | ADDRESS ON FILE | | | | | | | |
| 110461 | COSTA CASTELLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 110462 | COSTA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 110463 | COSTA COTTO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 633828 | COSTA DE ORO GUEST HOUSE | COSTA DE ORO | B 28 CALLE H | | | DORADO | PR | 00646 | |
| 110464 | COSTA DE ORO VILLAGE | C/A-B 29 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 110465 | COSTA DE ORO VILLAGE | P O BOX 359 | | | | DORADO | PR | 00646 | |
| 110466 | COSTA DE ORO VILLAGE HOGAR | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 110467 | COSTA DE ORO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| 633829 | COSTA DEL NORTE AUTO | P O BOX 966 | BO BAJADERO | | | ARECIBO | PR | 00613-0966 | |
| 110468 | COSTA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 110469 | COSTA DORADA BEACH RESORT | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 110470 | COSTA DORADO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| 110471 | Costa Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 110472 | COSTA FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 110473 | COSTA GABRIEL, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 110474 | COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110475 | COSTA HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 110476 | COSTA HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 110477 | COSTA KERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110478 | COSTA LEBRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 110479 | COSTA MADERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 110480 | COSTA MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110481 | COSTA MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| 110482 | COSTA MALARET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 110483 | COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 633830 | COSTA MAR CONSTRUCTION | PO BOX 623 | | | | QUEBRADILLA | PR | 00678 | |
| 110484 | COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 110485 | COSTA MARALET, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 110486 | COSTA MARCUCCI, NAIDA | ADDRESS ON FILE | | | | | | | |
| 110487 | COSTA MARCUCCI, SARANNETTE | ADDRESS ON FILE | | | | | | | |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | ADDRESS ON FILE | | | | | | | |
| 110489 | COSTA MARUCCI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 110490 | COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 110491 | COSTA MERCADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 110492 | Costa Mercado, Susan | ADDRESS ON FILE | | | | | | | |
| 110493 | COSTA MUNDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110494 | COSTA NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 110495 | Costa Nieves, Fernando | ADDRESS ON FILE | | | | | | | |
| 110458 | COSTA NORTE SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 110496 | COSTA OLIVERAS, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| 110497 | Costa Oliveras, Hedwill | ADDRESS ON FILE | | | | | | | |
| 633831 | COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 110498 | COSTA PACHECO, DENNIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633832 | COSTA PARGUERA MARINE CENTER | PO  BOX 902 | | | | LAJAS | PR | 00667-0902 | |
| 633833 | COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 110499 | COSTA PERELES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 110500 | COSTA PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 110501 | COSTA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 633834 | COSTA PERMIT | P O BOX 16028 | | | | SAN JUAN | PR | 00908-6028 | |
| 633835 | COSTA REAL S E | 3 CALLE BOLIVIA PENTHOUSE | | | | SAN JUAN | PR | 00918 | |
| 110502 | COSTA RIVERA, ESTHER O. | ADDRESS ON FILE | | | | | | | |
| 110504 | COSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 110505 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 110506 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 110507 | COSTA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 110508 | COSTA RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 110509 | COSTA RIVERA, LIESL | ADDRESS ON FILE | | | | | | | |
| 110510 | Costa Rosa, Fred | ADDRESS ON FILE | | | | | | | |
| 110511 | COSTA SANDIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 110512 | COSTA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110513 | COSTA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 110514 | COSTA SANTOS, RUI | ADDRESS ON FILE | | | | | | | |
| 110515 | COSTA SIERRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 110516 | COSTA SIERRA, LETICIA A. | ADDRESS ON FILE | | | | | | | |
| 110517 | COSTA SUR ENTERPRISES | PO BOX 1043 | | | | LUQUILLO | PR | 00773 | |
| 110518 | COSTA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 110519 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 110520 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 110521 | COSTA VEGA, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 110522 | COSTA VERA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 110523 | COSTA WOOD, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 110524 | COSTA YUSTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 110525 | COSTA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 110526 | COSTACAMPS RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 110527 | COSTACAMPS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 633836 | COSTAL STATES ORGANIZATION | 444 NORTH CAPITOL ST NW SUITE 322 | | | | WASHIGTON | DC | 20001 | |
| 110528 | COSTALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110529 | COSTALES GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 110530 | COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110531 | COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110532 | COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110533 | Costales Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 110534 | COSTALES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 110535 | COSTALES MEJIAS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 110536 | COSTALES ORTIZ, ETIEL | ADDRESS ON FILE | | | | | | | |
| 110537 | COSTALES ORTIZ, HEBER | ADDRESS ON FILE | | | | | | | |
| 110538 | COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | | |
| 110539 | COSTALES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 110540 | COSTALES PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 110541 | COSTALES RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 110542 | COSTALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110543 | COSTALES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110544 | COSTALES ROJAS, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110545 | COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 110546 | Costales Santiago, Alfredo | ADDRESS ON FILE | | | | | | | |
| 110547 | COSTALES SOTO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 110548 | COSTAN LAWRENCE, JASON J | ADDRESS ON FILE | | | | | | | |
| 110549 | COSTANZA LUGO, LUCY | ADDRESS ON FILE | | | | | | | |
| 110551 | COSTANZO COLON, DIANE G | ADDRESS ON FILE | | | | | | | |
| 110552 | COSTAS ARROYO, PETRA | ADDRESS ON FILE | | | | | | | |
| 110553 | COSTAS ARROYO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 110554 | COSTAS ARROYO, RUBÉN D. | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 110555 | COSTAS BORRAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| 110556 | COSTAS BURGOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 110557 | COSTAS CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 110558 | COSTAS CASTANER, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 110559 | COSTAS CRUZ, WALDER L | ADDRESS ON FILE | | | | | | | |
| 110560 | COSTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110561 | COSTAS DIAZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 110562 | COSTAS GONZALEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 110563 | COSTAS GONZALEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 110564 | COSTAS GONZALEZ, NEYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 110565 | COSTAS JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 110566 | COSTAS LATONI, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 110567 | COSTAS LOPEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 110550 | COSTAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110568 | COSTAS MARALET, JOSE | ADDRESS ON FILE | | | | | | | |
| 110569 | COSTAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110570 | COSTAS MATIAS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 110571 | COSTAS NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110572 | COSTAS NIEVES, NATALIVETTE | ADDRESS ON FILE | | | | | | | |
| 110573 | COSTAS OCASIO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110574 | COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 110575 | COSTAS PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 110576 | COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 110577 | COSTAS PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 110578 | COSTAS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110579 | COSTAS RIVERA, SUHAIL T | ADDRESS ON FILE | | | | | | | |
| 110580 | COSTAS RODRIGUEZ, IVONNE T | ADDRESS ON FILE | | | | | | | |
| 110581 | COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 110582 | COSTAS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 110583 | COSTAS SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 110584 | COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 110585 | COSTAS SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 110586 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110587 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110588 | COSTAS SANTIAGO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 110590 | COSTAS SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110591 | COSTAS SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 110592 | COSTAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110593 | COSTAS SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110594 | COSTAS SUAREZ MD, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110595 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110596 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110597 | COSTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 110598 | COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 110599 | COSTAS TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 110600 | COSTAS TORRES, MYRIANLEE | ADDRESS ON FILE | | | | | | | |
| 110601 | COSTAS TORRES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 110602 | COSTAS TORRES, ROSADEL | ADDRESS ON FILE | | | | | | | |
| 110603 | COSTAS VAZQUEZ, DELIA C. | ADDRESS ON FILE | | | | | | | |
| 110604 | COSTAS VAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 110605 | COSTAS VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 110606 | COSTCO | 1185 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 110607 | COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | | BAYAMON | PR | 00961 | |
| 110608 | COSTCO WHOLESALE CORPORATION | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| 110609 | COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 | |
| 110610 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 110611 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 110612 | COSTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110613 | COSTE SIBILIA, MELODY | ADDRESS ON FILE | | | | | | | |
| 110614 | COSTE SIBILIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 110615 | COSTECORONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110616 | COSTELLO EXTERMINATING CO | PMB 486 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 110617 | COSTELLO EXTERMINATING CO | URB BONNEVILLE HGTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 110618 | COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 110619 | COSTOSO CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110620 | COSTOSO CLAUSELLS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 110621 | COSTOSO CRUZ, IDAN | ADDRESS ON FILE | | | | | | | |
| 110622 | COSTOSO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110623 | COSTOSO LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 110624 | COSTOSO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 110625 | COSTOSO MERCED, IRIS D | ADDRESS ON FILE | | | | | | | |
| 110626 | COSTOSO ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 110627 | COSTOSO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 110628 | COSTOSO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 110629 | COSTOSO VILLARAN, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 110630 | COSTOSOLLANOS, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 110631 | COSVI | AVENIDA AMERICO MIRANDA 400 | | | | RIO PIEDRAS | PR | 00936 | |
| 110632 | COSVI | Expreso Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | | Río Piedras | PR | 00926-0000 | |
| 110633 | COSVI | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 110634 | COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | | SAN JUAN | PR | 00936-7729 | |
| 110635 | COT APONTE, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 110636 | COTAL COPPIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 110637 | COTAL COPPIN, YAMEL E | ADDRESS ON FILE | | | | | | | |
| 110638 | COTAL LUCCIONI, EDILIA | ADDRESS ON FILE | | | | | | | |
| 110639 | COTAL LUCCIONI, MARA | ADDRESS ON FILE | | | | | | | |
| 110640 | COTAL NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 110641 | COTAL TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 110642 | COTARELO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110643 | COTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 110644 | COTES VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110645 | COTES VELEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 633837 | COTICAM COMITE TIMON DE CALIDAD AMBIENTA | PO BOX 1391 | | | | MANATI | PR | 00674 | |
| 633838 | COTICE | WAREHOOSE II | EDIF LA ELECTRONICA | | | SAN JUAN | PR | 00926 | |
| 110646 | COTIJO ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 110647 | COTO BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| 110648 | COTO FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110649 | COTO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 110650 | COTO SHORAK, DANICA | ADDRESS ON FILE | | | | | | | |
| 110651 | COTO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 110652 | COTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 110653 | COTRINO SAMUDIO, VIVIANN | ADDRESS ON FILE | | | | | | | |
| 110654 | COTT DORTA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110656 | COTT DORTA, KARLA A. | ADDRESS ON FILE | | | | | | | |
| 110657 | COTT GUZMAN, LYDIANA IRIS | ADDRESS ON FILE | | | | | | | |
| 110658 | COTT RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 110659 | COTT ROSARIO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 110660 | COTT ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 110662 | COTTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 110663 | COTTE AYALA, OSCA M. | ADDRESS ON FILE | | | | | | | |
| 110664 | COTTE BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 110665 | COTTE BRACERO, NELSA | ADDRESS ON FILE | | | | | | | |
| 110666 | COTTE CANCEL, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 110667 | COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110668 | COTTE CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 110669 | COTTE CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 110670 | COTTE COTTE, DAIANA | ADDRESS ON FILE | | | | | | | |
| 110671 | COTTE COTTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110672 | COTTE DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110673 | COTTE EMMANUELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 110674 | COTTE EMMANUELLI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110675 | COTTE FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 110676 | COTTE JUSINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 110677 | COTTE LEON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 110678 | COTTE LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 110679 | COTTE LOPEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 110680 | COTTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110681 | COTTE MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110682 | COTTE MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 110683 | COTTE MORALES, ALEX G. | ADDRESS ON FILE | | | | | | | |
| 110684 | COTTE MORALES, ZULEYRIS | ADDRESS ON FILE | | | | | | | |
| 110685 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110686 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110687 | COTTE NUNEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 110688 | COTTE ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 110689 | COTTE ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 110690 | COTTE ORTIZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 110691 | COTTE PEREZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 110692 | COTTE RAMIREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 110693 | COTTE RAMIREZ, VICTOR D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110694 | COTTE RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 110695 | Cotte Saquedo, Enrique | ADDRESS ON FILE | | | | | | | |
| 110696 | COTTE TORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 110697 | COTTE TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 110698 | COTTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 110699 | COTTE TORRES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 110700 | COTTES CORTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 110701 | Cottes Gonzalez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 110702 | Cottes Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| 110703 | COTTES VEGA, JOSÉ L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 110704 | COTTES VEGA, JOSÉ L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 110705 | COTTEZ ALBINO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 110706 | COTTO , NEREIDA | ADDRESS ON FILE | | | | | | | |
| 110707 | COTTO ABREU, IVONNE | ADDRESS ON FILE | | | | | | | |
| 110709 | COTTO ABREU, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 110710 | COTTO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110711 | COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 110712 | COTTO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110713 | COTTO ACEVEDO, NASHKA I. | ADDRESS ON FILE | | | | | | | |
| 110714 | COTTO ACOSTA, AURELYS | ADDRESS ON FILE | | | | | | | |
| 110715 | COTTO ACOSTA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 110716 | COTTO ADORNO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 110717 | COTTO ADORNO, ANA M | ADDRESS ON FILE | | | | | | | |
| 110718 | COTTO ADORNO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110719 | COTTO ADORNO, ERISON | ADDRESS ON FILE | | | | | | | |
| 110720 | COTTO ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 110721 | COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 110722 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 110723 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 110724 | COTTO AGUIAR, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 110725 | COTTO ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110726 | COTTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110727 | COTTO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 110728 | COTTO ALICEA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 110729 | COTTO ALICEA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 110730 | Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 110731 | COTTO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110732 | COTTO ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 110733 | COTTO ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 110734 | Cotto Alicea, Yamil | ADDRESS ON FILE | | | | | | | |
| 110735 | COTTO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110736 | COTTO ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110737 | COTTO ALVAREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 110738 | COTTO ALVAREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 110739 | COTTO ALVELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110740 | COTTO ALVELO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 110741 | COTTO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 110742 | COTTO AMARO, ANA C | ADDRESS ON FILE | | | | | | | |
| 110743 | COTTO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 110744 | COTTO AMARO, SONIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110745 | Cotto Andino, Ana E | ADDRESS ON FILE | | | | | | | |
| 110746 | Cotto Andino, Ana L | ADDRESS ON FILE | | | | | | | |
| 110747 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110748 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110750 | COTTO APONTE, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 110751 | COTTO APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110752 | COTTO APONTE, LIZ | ADDRESS ON FILE | | | | | | | |
| 110753 | COTTO APONTE, MELVA | ADDRESS ON FILE | | | | | | | |
| 110754 | COTTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 110755 | COTTO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 110756 | COTTO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 110757 | COTTO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 110758 | COTTO APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 110759 | COTTO APONTE, VELIA D | ADDRESS ON FILE | | | | | | | |
| 110760 | COTTO ARAUJO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110761 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110762 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110763 | COTTO ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 110764 | COTTO ARROYO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 110765 | COTTO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 110766 | COTTO AVILES, BETTY | ADDRESS ON FILE | | | | | | | |
| 110767 | COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 110768 | COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 110769 | COTTO AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 110770 | COTTO AVILES, RUTH | ADDRESS ON FILE | | | | | | | |
| 110771 | COTTO AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110772 | COTTO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110773 | COTTO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110774 | COTTO AYALA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110775 | COTTO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 110776 | COTTO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110777 | COTTO BENITEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110778 | COTTO BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 110779 | COTTO BERNIER, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 110780 | COTTO BERNIER, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 110781 | COTTO BERRIOS, CHARLOTTE I | ADDRESS ON FILE | | | | | | | |
| 110782 | COTTO BERRIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 110783 | COTTO BERRIOS, IDALID | ADDRESS ON FILE | | | | | | | |
| 110784 | COTTO BLOISE, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 110785 | COTTO BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110786 | COTTO BORIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 110787 | Cotto Burgos, Carlos R | ADDRESS ON FILE | | | | | | | |
| 110788 | COTTO BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110789 | COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 110790 | COTTO BUS LINE, CORP | URB FRONTERAS | 101 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 110791 | COTTO CABRERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 110792 | COTTO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110793 | COTTO CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110794 | COTTO CALO, VANLLA D. | ADDRESS ON FILE | | | | | | | |
| 110795 | COTTO CALO, VANLLA DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110796 | COTTO CAMACHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 110797 | COTTO CAMACHO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 110798 | COTTO CAMARA, DAIMARY | ADDRESS ON FILE | | | | | | | |
| 770490 | COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PROG DET INCAP: 1)DAIMARY COTTO CÁMARA, 2)JUANITA ADORNO,3)JEAN ANDINO; 4)JOSÉ BENÍTEZ, 5)STEPHANIE BONILLA, 6)JULIA BRONDO, 7)LUZ E DÍAZ, 8)ÁNGEL FRED, | JEFFREY FUENTES, HÉCTOR HDEZ, KELLIAMS MTNEZ AMAU | LCDA. YARLENE JIMENEZ ROSARIO PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 110799 | COTTO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 110800 | COTTO CANALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 110801 | COTTO CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110802 | COTTO CARABALLO, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| 110803 | COTTO CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 110804 | COTTO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 110805 | COTTO CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110806 | COTTO CARRASCO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 110807 | COTTO CARRASQUILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110808 | COTTO CARRASQUILLO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 110809 | COTTO CARRASQUILLO, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 110810 | COTTO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110811 | COTTO CARRUCINI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 110812 | COTTO CARTAGENA, ADA | ADDRESS ON FILE | | | | | | | |
| 110813 | COTTO CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 110814 | COTTO CARTAGENA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 110815 | COTTO CARTAGENA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 110816 | COTTO CARTAGENA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 110817 | COTTO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110818 | COTTO CASTRO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 110819 | COTTO CASTRO, ATEICHA | ADDRESS ON FILE | | | | | | | |
| 110820 | COTTO CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 110821 | COTTO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 110822 | COTTO CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 110823 | COTTO CASTRO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 110824 | COTTO CATALA, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 110825 | Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | | |
| 110826 | COTTO CHEVERE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 110827 | COTTO CHEVERE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 110828 | COTTO CHINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110829 | COTTO CINTRON, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 110830 | COTTO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110831 | COTTO CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110832 | COTTO CLAUDIO, GLORIANYS | ADDRESS ON FILE | | | | | | | |
| 110833 | COTTO CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 110834 | COTTO CLAUDIO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 110835 | COTTO CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110836 | COTTO COLLAZO, ALEXAMUEL | ADDRESS ON FILE | | | | | | | |
| 110837 | COTTO COLON, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110838 | COTTO COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 110839 | COTTO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 110840 | COTTO COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 110841 | COTTO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110842 | COTTO COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| 110843 | COTTO COLON, JEANETE | ADDRESS ON FILE | | | | | | | |
| 110844 | COTTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 110845 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110846 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110847 | COTTO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 110848 | COTTO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 110849 | COTTO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 110850 | COTTO COLON, ROSA DEL P | ADDRESS ON FILE | | | | | | | |
| 110851 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 110852 | COTTO CONCEPCION, CRISTIVANI | ADDRESS ON FILE | | | | | | | |
| 110853 | COTTO CONCEPCION, EDRICK | ADDRESS ON FILE | | | | | | | |
| 110855 | COTTO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 110856 | COTTO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 110857 | COTTO CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 110858 | COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 110859 | COTTO CORREA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 110860 | COTTO CORREAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 110861 | COTTO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110862 | COTTO COSME, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 110863 | Cotto Cosme, Jose M. | ADDRESS ON FILE | | | | | | | |
| 110864 | COTTO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 110865 | COTTO COSS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 110866 | COTTO COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110867 | COTTO COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 110868 | COTTO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110869 | COTTO COTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 110870 | COTTO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110871 | COTTO COTTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 110872 | COTTO COTTO, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| 110873 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110874 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110875 | COTTO COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 110876 | COTTO COTTO, ONESIMA | ADDRESS ON FILE | | | | | | | |
| 110877 | COTTO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 110878 | COTTO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110879 | COTTO CRUZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 110880 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110881 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110882 | COTTO CRUZ, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 110883 | COTTO CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 110884 | COTTO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110885 | COTTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110886 | COTTO CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110887 | COTTO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110888 | COTTO DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110889 | COTTO DE JESUS ,RAMONA | ADDRESS ON FILE | | | | | | | |
| 110890 | COTTO DE JESUS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110891 | COTTO DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110854 | COTTO DE JESUS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 110892 | COTTO DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 110893 | COTTO DE JESUS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 110894 | COTTO DE LA PAZ | P.O.BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 110895 | COTTO DE LA PAZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 110896 | COTTO DE LA PAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 110897 | COTTO DE RIVERA, NYLSA | ADDRESS ON FILE | | | | | | | |
| 110898 | COTTO DELGADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 110899 | COTTO DELGADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 110900 | COTTO DELGADO, THYFANIE | ADDRESS ON FILE | | | | | | | |
| 110901 | COTTO DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 110902 | COTTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110903 | COTTO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110904 | COTTO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110905 | COTTO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 110906 | COTTO DIAZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 110907 | COTTO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110908 | Cotto Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 110909 | COTTO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 110910 | COTTO DIAZ, JESHLEEN | ADDRESS ON FILE | | | | | | | |
| 110911 | Cotto Diaz, Joel | ADDRESS ON FILE | | | | | | | |
| 110912 | COTTO DIAZ, LISA | ADDRESS ON FILE | | | | | | | |
| 110913 | COTTO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 110914 | COTTO DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 110915 | COTTO DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 110916 | COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 110917 | COTTO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 110918 | COTTO DIEPPA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 110920 | COTTO ESCALERA, ANA | ADDRESS ON FILE | | | | | | | |
| 110921 | COTTO ESCALERA, EMITZA | ADDRESS ON FILE | | | | | | | |
| 110922 | COTTO ESQUILIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 633839 | COTTO ESSO SERVICE | HC 2 BOX 13395 | | | | AGUAS BUENAS | PR | 00703 | |
| 110923 | COTTO ESTRADA, SALLY | ADDRESS ON FILE | | | | | | | |
| 110924 | COTTO FEBLES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 110925 | COTTO FEBO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 110926 | COTTO FEBO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 110927 | COTTO FEBUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 110928 | COTTO FEBUS, WANDA M | ADDRESS ON FILE | | | | | | | |
| 110929 | COTTO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110930 | COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 110931 | COTTO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110932 | COTTO FERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 110934 | Cotto Ferrer, Delma I | ADDRESS ON FILE | | | | | | | |
| 110935 | COTTO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 110936 | COTTO FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 110937 | COTTO FIGUEROA, CHRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| 110938 | COTTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110939 | COTTO FIGUEROA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 110940 | COTTO FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 110941 | COTTO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 110942 | COTTO FIGUEROA, LIZ D | ADDRESS ON FILE | | | | | | | |
| 110943 | COTTO FIGUEROA, SAMIA L | ADDRESS ON FILE | | | | | | | |
| 110944 | COTTO FLECHA, LUZ | ADDRESS ON FILE | | | | | | | |
| 110945 | COTTO FLECHA, RICARDA | ADDRESS ON FILE | | | | | | | |
| 110946 | COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | | |
| 110947 | COTTO FLORES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 110948 | COTTO FLORES, YAIRA T | ADDRESS ON FILE | | | | | | | |
| 110950 | COTTO FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110951 | COTTO FRANCO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 110952 | COTTO FUENTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 110953 | COTTO GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 110954 | Cotto Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| 110955 | COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 110956 | COTTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110957 | COTTO GOMEZ, BALAAN | ADDRESS ON FILE | | | | | | | |
| 110958 | COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110959 | COTTO GOMEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 110960 | COTTO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110961 | COTTO GONZALEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 110962 | COTTO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 110963 | COTTO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 110964 | COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 110965 | COTTO GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 110966 | COTTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 110967 | COTTO GONZALEZ, DAGMA | ADDRESS ON FILE | | | | | | | |
| 110968 | COTTO GONZALEZ, DUCHESKA | ADDRESS ON FILE | | | | | | | |
| 110969 | COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 110971 | COTTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 110972 | COTTO GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 110973 | COTTO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 110974 | COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110975 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110976 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110977 | COTTO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 110978 | COTTO GONZALEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 110979 | COTTO GONZALEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 110980 | COTTO GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 110981 | COTTO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 110982 | COTTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110983 | COTTO GONZALEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 110984 | COTTO GONZALEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 110985 | COTTO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 110986 | COTTO GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 110987 | Cotto Gotay, David | ADDRESS ON FILE | | | | | | | |
| 110988 | COTTO GUADALUPE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 110989 | COTTO GUERRA, OBDULIA M | ADDRESS ON FILE | | | | | | | |
| 110990 | COTTO GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 110991 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 110992 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 110993 | COTTO GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 110994 | COTTO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 110995 | COTTO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 110996 | COTTO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 110997 | COTTO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110998 | COTTO HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 110999 | COTTO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 111000 | COTTO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111001 | COTTO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 111002 | COTTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111003 | COTTO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 111004 | COTTO HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 111005 | COTTO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 111006 | Cotto Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 111007 | COTTO HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 111008 | COTTO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111009 | COTTO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111010 | COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 111011 | COTTO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111012 | COTTO HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111013 | COTTO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 111014 | COTTO HERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 111015 | Cotto Hernandez, Omar D | ADDRESS ON FILE | | | | | | | |
| 111016 | Cotto Hernandez, Saribel | ADDRESS ON FILE | | | | | | | |
| 111017 | COTTO HUERTAS, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 111018 | COTTO HUERTAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 111019 | COTTO HUERTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 111020 | COTTO HUYKE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 111021 | COTTO IBARRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 111022 | COTTO IBARRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111023 | COTTO IBARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111024 | COTTO IRIZARRY, DAYSY | ADDRESS ON FILE | | | | | | | |
| 111025 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111026 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111027 | COTTO JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111028 | COTTO JIMENEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 111029 | COTTO JUSINO, ZOE | ADDRESS ON FILE | | | | | | | |
| 111030 | COTTO LABOY, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 111031 | COTTO LAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111032 | Cotto Lara, Tomas | ADDRESS ON FILE | | | | | | | |
| 111033 | Cotto Latorre, Jose R | ADDRESS ON FILE | | | | | | | |
| 111034 | COTTO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 111035 | COTTO LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 111036 | COTTO LEON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 111037 | COTTO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111038 | COTTO LEON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 111039 | COTTO LLERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 111040 | COTTO LLERAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111041 | COTTO LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 111042 | COTTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 111043 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111044 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111045 | COTTO LOPEZ, ESTEFANY L | ADDRESS ON FILE | | | | | | | |
| 111046 | COTTO LOPEZ, GARDELIZ | ADDRESS ON FILE | | | | | | | |
| 111047 | COTTO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 111048 | COTTO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 111049 | COTTO LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 111050 | COTTO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 111051 | COTTO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 111052 | COTTO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 111053 | COTTO LÓPEZ, MIGUEL | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 111054 | COTTO LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 111055 | COTTO LOPEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 111056 | COTTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111057 | COTTO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 111058 | COTTO LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 111059 | Cotto Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 111060 | COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | | |
| 111061 | COTTO LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111062 | COTTO LOZADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 111063 | COTTO LOZANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 111064 | COTTO LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 111065 | COTTO LUGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 111066 | COTTO LUNA, LIDA M | ADDRESS ON FILE | | | | | | | |
| 111067 | COTTO LUNA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 111068 | COTTO LUQUE, LEONED J | ADDRESS ON FILE | | | | | | | |
| 111069 | COTTO MACHADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 111070 | COTTO MACHUCA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 111071 | COTTO MAISONET, FRANCES | ADDRESS ON FILE | | | | | | | |
| 111072 | COTTO MALAVE, YADIEL | ADDRESS ON FILE | | | | | | | |
| 111074 | COTTO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 111075 | Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | | |
| 111076 | COTTO MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 111077 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111078 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111079 | COTTO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 633840 | COTTO MALLEY Y TAMARGO | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 111080 | COTTO MANGUAL, KENNY | ADDRESS ON FILE | | | | | | | |
| 111081 | COTTO MARCANO, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| 111082 | COTTO MARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 111083 | COTTO MARIN, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 111084 | COTTO MARIN, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 111085 | Cotto Marrero, Carlos E | ADDRESS ON FILE | | | | | | | |
| 111086 | COTTO MARRERO, HELGA | ADDRESS ON FILE | | | | | | | |
| 111087 | Cotto Marti, Angel L | ADDRESS ON FILE | | | | | | | |
| 111088 | COTTO MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 111089 | Cotto Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 111090 | COTTO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111091 | COTTO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 111092 | Cotto Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 111093 | COTTO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111094 | COTTO MARTINEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 111095 | COTTO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111096 | Cotto Martinez, William | ADDRESS ON FILE | | | | | | | |
| 111097 | COTTO MARTIR, YOLIHET | ADDRESS ON FILE | | | | | | | |
| 111099 | COTTO MATEO, KAREN | ADDRESS ON FILE | | | | | | | |
| 111100 | COTTO MATOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111101 | COTTO MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 111102 | Cotto Matos, Eric J | ADDRESS ON FILE | | | | | | | |
| 111103 | COTTO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 111104 | COTTO MATOS, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 111105 | COTTO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 111106 | Cotto Matos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 111107 | COTTO MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 111108 | Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | | |
| 111109 | COTTO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 111110 | COTTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 111111 | COTTO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 111112 | COTTO MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 111113 | COTTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 111114 | COTTO MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 111115 | COTTO MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111116 | Cotto Merced, Luis F. | ADDRESS ON FILE | | | | | | | |
| 111117 | COTTO MERCED, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 111118 | COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | | |
| 111119 | COTTO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111120 | COTTO MIRANDA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 111121 | COTTO MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111122 | COTTO MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 111123 | COTTO MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 111124 | COTTO MONTANEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 111125 | COTTO MONTANEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 111126 | COTTO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111127 | COTTO MONTANEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 111128 | COTTO MONTANEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111129 | COTTO MONTANEZ, MILLI | ADDRESS ON FILE | | | | | | | |
| 111130 | COTTO MONTANEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 111131 | COTTO MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 111132 | COTTO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111133 | COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 111134 | COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 111135 | COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| 111136 | COTTO MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 111138 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111139 | COTTO MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 111140 | COTTO MORAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 111141 | COTTO MORAN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 111142 | COTTO MULERO, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111143 | COTTO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111144 | COTTO MUNOZ, AVALIZ | ADDRESS ON FILE | | | | | | | |
| 111145 | COTTO MUNOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 111147 | COTTO NAVARRO, EVA L | ADDRESS ON FILE | | | | | | | |
| 111148 | COTTO NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 111149 | COTTO NAVARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 111150 | COTTO NEGRON, ANALDA | ADDRESS ON FILE | | | | | | | |
| 111151 | COTTO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 111152 | COTTO NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 111153 | COTTO NEVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 111154 | COTTO NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 111155 | COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111156 | COTTO NIEVES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 111157 | COTTO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111159 | COTTO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111160 | Cotto Nieves, Heriberto | ADDRESS ON FILE | | | | | | | |
| 111161 | COTTO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 111162 | COTTO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111163 | COTTO NIEVES, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 111165 | COTTO NIEVES, MARIA H | ADDRESS ON FILE | | | | | | | |
| 111166 | COTTO NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 111167 | COTTO NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 111168 | COTTO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 111169 | COTTO NIEVES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 111170 | COTTO NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 111171 | COTTO O FARRIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 111172 | COTTO OCASIO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 111173 | COTTO OCASIO, MILLYNESS | ADDRESS ON FILE | | | | | | | |
| 111174 | COTTO OLIQUE, HILCA J. | ADDRESS ON FILE | | | | | | | |
| 111175 | COTTO ONEILL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111176 | COTTO ORAMA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 111177 | COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 111178 | COTTO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 111179 | COTTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 111180 | COTTO ORTIZ, CONSORCIO E | ADDRESS ON FILE | | | | | | | |
| 111181 | Cotto Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 111182 | COTTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 111183 | COTTO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 111184 | COTTO ORTIZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 111185 | COTTO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111186 | COTTO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111187 | COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 111188 | COTTO ORTIZ, LIS D. | ADDRESS ON FILE | | | | | | | |
| 111189 | COTTO ORTIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 111190 | COTTO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111191 | COTTO ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 111192 | COTTO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 111193 | COTTO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111194 | COTTO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 111195 | COTTO ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111196 | Cotto Ortiz, Winso | ADDRESS ON FILE | | | | | | | |
| 111197 | COTTO ORTIZ, WINSO | ADDRESS ON FILE | | | | | | | |
| 111198 | COTTO OSORIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 111199 | COTTO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111200 | COTTO OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 111202 | COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 111203 | COTTO OYOLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 111204 | Cotto Padilla, Rolando | ADDRESS ON FILE | | | | | | | |
| 111205 | COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | | |
| 111206 | COTTO PADRO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 111207 | COTTO PAGAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 111208 | COTTO PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| 111209 | COTTO PALMER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 111211 | COTTO PEREZ LYXANDRA | LCDA. NIVIA E. MILLIAN FALERO | LCDA. NIVIA E. MILLIAN FALERO | PO BOX 19400 | NÚM.212 | SAN JUAN | PR | 00919-4000 | |
| 111212 | COTTO PEREZ LYXANDRA | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936 | |
| 111213 | COTTO PEREZ LYXANDRA | LCDO. HOSTOS GARALLADO | LCDO. HOSTOS GARALLADO | POBOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 111214 | COTTO PEREZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 111215 | COTTO PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 111216 | COTTO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 111217 | COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111218 | COTTO PEREZ, ILUMINADA V | ADDRESS ON FILE | | | | | | | |
| 111219 | COTTO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 111220 | COTTO PEREZ, LENITZA Y | ADDRESS ON FILE | | | | | | | |
| 111221 | COTTO PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 111222 | COTTO PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 111223 | COTTO PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111224 | COTTO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 111225 | COTTO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 111226 | COTTO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111227 | COTTO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 111228 | COTTO PIZARRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 111229 | Cotto Pomales, Carlos | ADDRESS ON FILE | | | | | | | |
| 111230 | COTTO POMALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 111231 | COTTO PRIETO, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 111232 | COTTO PUESAN, INES | ADDRESS ON FILE | | | | | | | |
| 111233 | COTTO QUIJANO, EVALUZ | ADDRESS ON FILE | | | | | | | |
| 111234 | COTTO QUIJANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 111235 | COTTO QUIJANO, MELVIN JUAN | ADDRESS ON FILE | | | | | | | |
| 111073 | COTTO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111146 | COTTO QUINONES, ENIL | ADDRESS ON FILE | | | | | | | |
| 111236 | COTTO QUINONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 111237 | Cotto Quinones, Frances | ADDRESS ON FILE | | | | | | | |
| 111238 | COTTO QUINONES, IAN | ADDRESS ON FILE | | | | | | | |
| 111239 | COTTO QUINONES, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| 111240 | COTTO QUINONEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 111241 | COTTO QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 111242 | COTTO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 111243 | COTTO RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 111244 | COTTO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111245 | COTTO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111247 | COTTO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 111248 | COTTO RAMOS, JOSSELIS | ADDRESS ON FILE | | | | | | | |
| 111249 | COTTO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 111250 | COTTO RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 111251 | COTTO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111252 | COTTO RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 111253 | COTTO RAMOS, OMARA | ADDRESS ON FILE | | | | | | | |
| 111164 | COTTO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111254 | COTTO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 111255 | Cotto Reguero, Ramonita | ADDRESS ON FILE | | | | | | | |
| 111256 | COTTO REYES, GERMINAL | ADDRESS ON FILE | | | | | | | |
| 111257 | COTTO REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111258 | Cotto Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 111259 | COTTO REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111260 | Cotto Reyes, Marisol | ADDRESS ON FILE | | | | | | | |
| 111261 | COTTO REYES, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 111262 | COTTO REYES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111263 | COTTO REYES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 111264 | COTTO REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 111266 | COTTO RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111267 | COTTO RIOS, DORALIA | ADDRESS ON FILE | | | | | | | |
| 111268 | COTTO RIOS, ENID M. | ADDRESS ON FILE | | | | | | | |
| 111269 | COTTO RIOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 111270 | COTTO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 111271 | COTTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111272 | COTTO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 111273 | COTTO RIOS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 111274 | COTTO RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 111275 | COTTO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111276 | COTTO RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 111277 | COTTO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111278 | Cotto Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 111279 | COTTO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 111280 | COTTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111281 | COTTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111282 | COTTO RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 111283 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111284 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111285 | Cotto Rivera, Eric D | ADDRESS ON FILE | | | | | | | |
| 111286 | COTTO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 111287 | Cotto Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 111288 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111289 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111290 | Cotto Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 111291 | COTTO RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| 111292 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 111293 | COTTO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 111294 | COTTO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 111295 | COTTO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 111296 | COTTO RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111297 | COTTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 111298 | COTTO RIVERA, JORGE N | ADDRESS ON FILE | | | | | | | |
| 111299 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111300 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111301 | COTTO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 111302 | COTTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 111303 | COTTO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 111304 | COTTO RIVERA, JOSELYN F | ADDRESS ON FILE | | | | | | | |
| 111305 | COTTO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 111306 | COTTO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 111307 | COTTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 111308 | COTTO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 111309 | COTTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111310 | COTTO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 111311 | COTTO RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 111312 | COTTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111313 | COTTO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 111314 | COTTO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 111315 | COTTO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111316 | COTTO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 111317 | COTTO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 111318 | COTTO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 111319 | COTTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111320 | COTTO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 111321 | COTTO RIVERA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 111322 | COTTO RIVERA, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 111323 | COTTO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111324 | COTTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111325 | Cotto Rivera, Xaymara | ADDRESS ON FILE | | | | | | | |
| 111326 | COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 111327 | COTTO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 111328 | COTTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111329 | COTTO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111330 | COTTO ROBLES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 111331 | COTTO ROBLES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 111332 | COTTO RODRIGUEZ, ADERMAN | ADDRESS ON FILE | | | | | | | |
| 111333 | COTTO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 111334 | COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111335 | COTTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111336 | Cotto Rodriguez, Bentio A | ADDRESS ON FILE | | | | | | | |
| 111337 | COTTO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 111338 | COTTO RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 111339 | COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 111340 | COTTO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 111341 | COTTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111342 | COTTO RODRIGUEZ, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 111343 | COTTO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 111344 | COTTO RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 111345 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111346 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111347 | Cotto Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| 111348 | COTTO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 111349 | COTTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 111350 | COTTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 111351 | COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 111352 | COTTO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 111353 | COTTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111354 | COTTO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 111355 | COTTO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 111356 | COTTO RODRIGUEZ, NITZA J. | ADDRESS ON FILE | | | | | | | |
| 111357 | COTTO RODRIGUEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 111358 | Cotto Rodriguez, Rafael Roberto | ADDRESS ON FILE | | | | | | | |
| 111359 | COTTO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 111360 | COTTO RODRIGUEZ, RUALBA | ADDRESS ON FILE | | | | | | | |
| 111361 | COTTO RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 111362 | COTTO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 111363 | COTTO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 111364 | COTTO RODRIGUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 111365 | COTTO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111366 | Cotto Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 111367 | COTTO ROMAN, JANNIES | ADDRESS ON FILE | | | | | | | |
| 111368 | COTTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 111369 | COTTO ROMAN, MICHEL ABDIAS | ADDRESS ON FILE | | | | | | | |
| 111370 | COTTO ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 111371 | COTTO ROMERO, ANNET J. | ADDRESS ON FILE | | | | | | | |
| 111372 | COTTO ROMERO, OMAYRA ESTHER | ADDRESS ON FILE | | | | | | | |
| 111373 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| 111374 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| 111375 | COTTO ROSA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 111376 | COTTO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 111377 | COTTO ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 111378 | COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 111379 | COTTO ROSA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 111380 | COTTO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 111381 | COTTO ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 111382 | COTTO ROSARIO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 111383 | COTTO ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 111384 | COTTO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111385 | COTTO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 111386 | COTTO ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 111387 | COTTO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 111388 | Cotto Rosario, Luis A. | ADDRESS ON FILE | | | | | | | |
| 111389 | COTTO ROSARIO, SORIVETTE | ADDRESS ON FILE | | | | | | | |
| 111390 | COTTO RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111391 | COTTO RUIZ, LIZVETTE M | ADDRESS ON FILE | | | | | | | |
| 111392 | COTTO SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111393 | COTTO SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 111394 | COTTO SANCHEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 111396 | COTTO SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 111397 | Cotto Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111398 | COTTO SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 111399 | COTTO SANCHEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 111400 | COTTO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111401 | COTTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111402 | COTTO SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 111403 | COTTO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 111404 | COTTO SANTANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 111405 | COTTO SANTANA, JEARLENE I. | ADDRESS ON FILE | | | | | | | |
| 111406 | Cotto Santana, Joaquin | ADDRESS ON FILE | | | | | | | |
| 111407 | Cotto Santana, Juan | ADDRESS ON FILE | | | | | | | |
| 111408 | COTTO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111409 | Cotto Santana, Miguel Elias | ADDRESS ON FILE | | | | | | | |
| 111410 | COTTO SANTANA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 111411 | COTTO SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 111412 | COTTO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 111413 | COTTO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111414 | COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 111415 | COTTO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 111416 | COTTO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 111417 | COTTO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 111418 | COTTO SANTIAGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 111419 | COTTO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111420 | COTTO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111421 | COTTO SANTOS JESUS | ADDRESS ON FILE | | | | | | | |
| 111422 | COTTO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111423 | COTTO SANTOS, CIBELES | ADDRESS ON FILE | | | | | | | |
| 111424 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111425 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111426 | COTTO SANTOS, DORCA | ADDRESS ON FILE | | | | | | | |
| 111427 | Cotto Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| 111428 | COTTO SANTOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 111429 | COTTO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111430 | COTTO SANTOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 111431 | COTTO SANTOS, RAYDA | ADDRESS ON FILE | | | | | | | |
| 111432 | COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111433 | COTTO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 111434 | COTTO SEDA, SARAIT | ADDRESS ON FILE | | | | | | | |
| 111435 | COTTO SEJUELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 111436 | COTTO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 111437 | COTTO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 111438 | COTTO SERRANO, LUCAS J. | ADDRESS ON FILE | | | | | | | |
| 111439 | COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 111440 | COTTO SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111441 | COTTO SILVA, ELIANID | ADDRESS ON FILE | | | | | | | |
| 111442 | COTTO SILVA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 111443 | COTTO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 111444 | COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 111445 | COTTO SOTO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 111446 | COTTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111447 | COTTO SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111449 | COTTO SURIEL, BETSY | ADDRESS ON FILE | | | | | | | |
| 111450 | Cotto Tirado, Denise | ADDRESS ON FILE | | | | | | | |
| 111451 | COTTO TORRELLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 111452 | COTTO TORRENT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 111453 | COTTO TORRES MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111454 | COTTO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111455 | COTTO TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 111456 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111457 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111458 | COTTO TORRES, EDNER | ADDRESS ON FILE | | | | | | | |
| 111459 | COTTO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111460 | COTTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111461 | COTTO TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 111462 | COTTO TORRES, LEODASKY | ADDRESS ON FILE | | | | | | | |
| 111463 | COTTO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 111464 | COTTO TORRES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 111465 | COTTO TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111466 | COTTO TORRES, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 111467 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111468 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111469 | COTTO TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 111470 | COTTO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111471 | COTTO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 111472 | COTTO VALENTIN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 111473 | COTTO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111474 | COTTO VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 111475 | COTTO VARGAS, MARISEL DE L | ADDRESS ON FILE | | | | | | | |
| 111476 | COTTO VARGAS, MARLIN | ADDRESS ON FILE | | | | | | | |
| 111477 | COTTO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 111478 | COTTO VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 111479 | COTTO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 111480 | COTTO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111481 | Cotto Vazquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 111482 | COTTO VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 111483 | COTTO VAZQUEZ, DILCA | ADDRESS ON FILE | | | | | | | |
| 111484 | COTTO VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 111485 | COTTO VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 111486 | COTTO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 111487 | COTTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111488 | COTTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111489 | COTTO VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 111490 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111491 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111492 | COTTO VAZQUEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 111493 | COTTO VAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 111494 | COTTO VAZQUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 111495 | COTTO VAZQUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 111496 | COTTO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111497 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 111498 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111499 | COTTO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111500 | COTTO VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 111501 | COTTO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 111502 | COTTO VELAZQUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 111503 | COTTO VELAZQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 111504 | COTTO VELEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 111505 | COTTO VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 111506 | COTTO VELEZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 111507 | COTTO VELLON, MAYRAH | ADDRESS ON FILE | | | | | | | |
| 111508 | COTTO VERGARA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 111509 | Cotto Villanueva, Alexander | ADDRESS ON FILE | | | | | | | |
| 111510 | COTTO VILLEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111511 | COTTO VINCENTI, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 111512 | Cotto Vincenty, Angel L | ADDRESS ON FILE | | | | | | | |
| 111513 | COTTO VIVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 111514 | COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 111515 | COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 111516 | Cotto Zayas, Melba | ADDRESS ON FILE | | | | | | | |
| 111517 | COTTO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 111518 | COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 111519 | COTTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 111520 | COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111521 | COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111522 | COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111523 | COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 111524 | COTTOACOSTA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 111525 | COTTOMARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111526 | COTTON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111527 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111528 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111529 | COTTOPANELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 111530 | Cotts Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| 111531 | COTTY ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111532 | Cotty Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 111533 | COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111534 | COTTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111535 | COTTY PABON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 111536 | COTTY RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 633841 | COTY BENMAMAN RET PLAN SERIES | PO BOX 986 | | | | MANATI | PR | 00674 | |
| 111537 | Coubertier Morales, Giovany | ADDRESS ON FILE | | | | | | | |
| 111538 | COUCEIRO ANGULO, LISA | ADDRESS ON FILE | | | | | | | |
| 633842 | COULTER ELECTRONICS | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 633843 | COUNCIL FOR ACREDITATION IN OCCUPHEARING | 555 E WELLS STREET SUITE 1100 | | | | MILWAUKEE | WI | 53202-3823 | |
| 111539 | COUNCIL FOR PRESCHOOL HEAD START | PO BOX 21428 | | | | SAN JUAN | PR | 00928-1428 | |
| 111540 | COUNCIL FOR PROFESSIONAL RECOGNITION | 2460 16TH ST NW | | | | WASHINGTON DC | DC | 20009-3547 | |
| 633844 | COUNCIL HIGHER EDUCATION ACCREDITATION | P O BOX 75387 | | | | BALTIMORE | MD | 21275-5387 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111541 | COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | 1840 MICHAEL FARADAY DRIVE | SUITE 200 | | | RESTON | VA | 20190 | |
| 633845 | COUNCIL OF INSURANCE AGENTS AND BROKERS | 3050 K STREET | NW SUITE 400 | | | WASHINGTON | DC | 20007 | |
| 633846 | COUNCIL OF JUVENILES CORRECTIONAL ADM | 16 BELMONT STREET | | | | SOUTH EASTON | MA | 02375 | |
| 633847 | COUNCIL OF ONTERSTATE TESTING AGENCIES | 15300 WESTON PARKWAY SUITE 106 | | | | CARY | NC | 27513 | |
| 633848 | COUNCIL OF STATE ADMINISTRATOR OF VOCA | 4733 BETHESDA AVENUE | SUITE 330 | | | BETHESDA | MD | 20814 | |
| 111543 | COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 | |
| 633849 | COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE STE 100 | | | | WALNUT CRECK | CA | 94598-2406 | |
| 633850 | COUNCIL ON FOREIGH RELATIONS | 58 E 68TH ST | | | | NEW YORK | NY | 10021 | |
| 111544 | COUNCIL ON GOVERNMENTAL ETHICS LAWS | PO BOX 81237 | | | | ATHENS | CA | 30608 | |
| 633852 | COUNTERPOINT PUBLISHING | 84 SHERMAN STREET | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| 633853 | COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | | SAN JUAN | PR | 00919-3091 | |
| 633854 | COUNTRY CHICKEN | 2122 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 633855 | COUNTRY CLUB AUTO PARTS | CTRO COMERCIAL LA MILAGROSA | 918 AVE EIDER COUNTRY CLUB | | | SAN JUAN | PR | 00925 | |
| 633856 | COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 633857 | COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | | SAN JUAN | PR | 00979 | |
| 111545 | COUNTRY CLUB XRAY CENTER | PMB 350 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 111546 | COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 111547 | COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| 111548 | COUNTRY VERTICALS | AVE. DOS PALMAS 2835 | | | | LEVITTOWN | PR | 00949 | |
| 633858 | COUNTRY VERTICALS | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 111549 | COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | | MANATI | PR | 00674 | |
| 111550 | COUNTY SQUARE LLC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 633859 | COURAGE TO CHANGE | PO BOX 2140 | | | | CRANBERRY TWP | PA | 01066 | |
| 633860 | COURDERT BROTHERD LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| 111551 | COURET ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111552 | COURET BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111553 | COURET CARABALLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 111554 | COURET CARABALLO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 111555 | COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| 111556 | COURET COURET, NEIDA | ADDRESS ON FILE | | | | | | | |
| 111557 | COURET FUENTES, ALBENIZ | ADDRESS ON FILE | | | | | | | |
| 111558 | COURET GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 111559 | COURET GONZALEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 111560 | COURET LABOY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 111561 | COURET ORENGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111562 | COURET ORENGO, RODDY | ADDRESS ON FILE | | | | | | | |
| 111563 | Couret Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| 111564 | Couret Rios, Erick | ADDRESS ON FILE | | | | | | | |
| 111565 | COURET RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 111566 | COURET RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111567 | COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | | |
| 111568 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 111569 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 111570 | COURET VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 111571 | COURET VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111572 | COURET VELAZQUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 111573 | COURT ROMERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 111574 | Court Vazquez, Hans | ADDRESS ON FILE | | | | | | | |
| 111575 | COURT VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 111576 | COURT, MILLIE | ADDRESS ON FILE | | | | | | | |
| 111577 | COURTCALL TELEPHONIC COURT APPEARANCES | 6383 ARIZONA CIRCLE | | | | LOS ANGELES | CA | 90045 | |
| 111578 | COURTESY INSURANCE COMPANY | 500 JIM MORAN BOULEVARD | | | | DEERFIELD BEACH | FL | 33442 | |
| 111579 | Courtesy Insurance Company | Attn: Donna McWilliams, Vice President | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111580 | Courtesy Insurance Company | Attn: Holli Manstandrea, Regulatory Compliance Government | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111581 | Courtesy Insurance Company | Attn: Holli Mastandrea, Circulation of Risk | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111582 | Courtesy Insurance Company | Attn: Katia Lynch, Premiun Tax Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111583 | Courtesy Insurance Company | Attn: Nancy Beausejour, Consumer Complaint Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111584 | Courtesy Insurance Company | c/o CT Corporation System, Agent for Service of Process | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111585 | Courtesy Insurance Company | P.O. Box 13130 | | | | OKC | OK | 73113-1130 | |
| 111586 | COURTYARD BY MARRIOTT HOTEL & OCEAN CASINO | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 633861 | COURTYARD MARRIOTT S J MIRAMAR | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 111587 | COUSO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111588 | Couso Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 111589 | COUSO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 111590 | COUTIN RODICIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 111591 | COUTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111592 | COUTO CORDERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111594 | COUTO DE JESUS, MARIEL E | ADDRESS ON FILE | | | | | | | |
| 111595 | Couto Garcia, Roberto M. | ADDRESS ON FILE | | | | | | | |
| 111596 | COUTO LLINAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 111597 | COUTO LUGO, MARIADEL P | ADDRESS ON FILE | | | | | | | |
| 111598 | COUTO LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 111599 | COUTO MARRERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 111600 | COUTO PANCORBO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 111601 | COUTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111603 | COUTO SALGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 111604 | COUTO SOTO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 111605 | COUTO TROSSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 633862 | COUTTO GOMEZ PERULLERO | PO BOX 2294 | | | | MAYAGUEZ | PR | 00681 | |
| 111606 | COUVERTHIE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111607 | COUVERTIER ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111608 | COUVERTIER AYALA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111609 | COUVERTIER AYALA, SOLYELITZA | ADDRESS ON FILE | | | | | | | |
| 111610 | COUVERTIER BETANCOURT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 111611 | COUVERTIER BETANCOURT, LESVIA | ADDRESS ON FILE | | | | | | | |
| 111612 | COUVERTIER CARRASQUILLO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 111613 | Couvertier Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 111614 | COUVERTIER CEREZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 111615 | COUVERTIER COLON, ONIR | ADDRESS ON FILE | | | | | | | |
| 111616 | COUVERTIER CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111617 | COUVERTIER CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111618 | COUVERTIER CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 111619 | COUVERTIER CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 111620 | COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 111621 | COUVERTIER DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111622 | COUVERTIER ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| 111623 | COUVERTIER FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 111624 | COUVERTIER GARCIA, FELIX N | ADDRESS ON FILE | | | | | | | |
| 111625 | COUVERTIER GARCIA, MAIDA E. | ADDRESS ON FILE | | | | | | | |
| 111626 | COUVERTIER GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111627 | COUVERTIER JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 111628 | Couvertier Jones, Ignacio | ADDRESS ON FILE | | | | | | | |
| 111629 | COUVERTIER JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 111630 | COUVERTIER JUSINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111631 | COUVERTIER JUSINO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 111632 | COUVERTIER LACEN, NILDA | ADDRESS ON FILE | | | | | | | |
| 111633 | Couvertier Lasen, Nilda M | ADDRESS ON FILE | | | | | | | |
| 111634 | COUVERTIER LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111635 | Couvertier Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 111636 | COUVERTIER LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111637 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 111638 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 111639 | COUVERTIER MARTINEZ, OVIR | ADDRESS ON FILE | | | | | | | |
| 111640 | COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 111641 | Couvertier Morale, Gilberto | ADDRESS ON FILE | | | | | | | |
| 111642 | Couvertier Nieves, Aura | ADDRESS ON FILE | | | | | | | |
| 111643 | COUVERTIER OTERO CARLA | DEMANDANTE: LCDO. RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 770491 | COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE DÍAZ Y ROSAS; CODEMANDADOS: LCDO. JOSÉ R. LUGO ROSARIO | ELA POR LA ASEGURADORA INTEGRAND: | BUFETE DÍAZ Y ROSAS | PO BOX 827 | MANATI | PR | 674 | |
| 111644 | COUVERTIER OTERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 111645 | COUVERTIER REYES, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 111646 | COUVERTIER REYES, ELOISA | ADDRESS ON FILE | | | | | | | |
| 111647 | COUVERTIER REYES, LOYDA M. | ADDRESS ON FILE | | | | | | | |
| 111648 | COUVERTIER REYES, RUTH O. | ADDRESS ON FILE | | | | | | | |
| 111649 | COUVERTIER RIVERA, EDITH H. | ADDRESS ON FILE | | | | | | | |
| 111650 | COUVERTIER RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 111651 | COUVERTIER RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111652 | COUVERTIER RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111653 | COUVERTIER RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 111654 | COUVERTIER RIVERA, NORA M | ADDRESS ON FILE | | | | | | | |
| 111655 | COUVERTIER RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111656 | COUVERTIER RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 111657 | Couvertier Rivera, Virgilio | ADDRESS ON FILE | | | | | | | |
| 111658 | COUVERTIER RODRIGUEZ, KARYLAINE | ADDRESS ON FILE | | | | | | | |
| 111659 | COUVERTIER RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111660 | Couvertier Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 111661 | COUVERTIER ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 111662 | COUVERTIER SALABARRIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 111663 | COUVERTIER SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 111664 | COUVERTIER SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 111665 | COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 111667 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | | |
| 111668 | COUVERTIER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111669 | COUVERTIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 633863 | COVA CONSTRUCTION SE | P O BOX 2439 | | | | GUAYNABO | PR | 00970 | |
| 633864 | COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00916-6650 | |
| 111670 | COVADONGA PROPERTIES INC | 104 COVADONGA | | | | SAN JUAN | PR | 00910 | |
| 111671 | COVAS ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 111672 | COVAS DE LEON, JEAN L | ADDRESS ON FILE | | | | | | | |
| 111673 | COVAS DE LEON, SARA | ADDRESS ON FILE | | | | | | | |
| 111674 | COVAS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111675 | COVAS QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 111676 | COVAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111677 | COVAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 111678 | COVAS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 111679 | Covas Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 111680 | COVAS SALINAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 111681 | COVAS VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 111682 | COVAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111683 | COVAS VILLEGAS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 111684 | COVENANT COMMUNITY CARE CLINIC | 559 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48216 | |
| 111685 | COVENANT FAMILY MEDICINE | 2098 TERON TRACE | SUITE 150 | | | DACULA | GA | 30019 | |
| 111686 | COVER Y MAS COVER | HC 05 BOX 55212 | | | | HATILLO | PR | 00659 | |
| 111687 | CoverageHQ Insurance I.I., Corporation | Attn: Fahad Mismar, Vice President | Banco Popular Building | 206 Tetuan Street Suite 703 | | San Juan | PR | 00902 | |
| 633865 | COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | | BARRANQUITAS | PR | 00794 | |
| 111689 | COVERMAN MD , RANDALL B | ADDRESS ON FILE | | | | | | | |
| 633866 | COVERS Y MAS COVERS | HC 05 BOX 31541 | | | | HATILLO | PR | 00659 | |
| 111690 | COVERTOUR A GROUP INC | P O BOX 9396 | | | | CAROLINA | PR | 00988-9396 | |
| 633867 | COVERYMART INC | PO BOX 1150 | | | | SAINT JUST STATION | PR | 00978 | |
| 111691 | COVEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 111602 | COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 111692 | COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINTON | DC | 20042-2401 | |
| 111693 | COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| 111694 | COVINGTON ROLDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 111695 | COWAN, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111696 | COX ALOMAR, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 111697 | COX ALOMAR, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 111698 | COX CAMACHO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 111699 | COX LEBRON, RAFAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 111700 | COX MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 111701 | COX PARRILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 111702 | COX PARRILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111703 | COX PARRILLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 111704 | COX RODRIGUEZ, WILLIS | ADDRESS ON FILE | | | | | | | |
| 111705 | COX ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 111706 | COX SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 111707 | COX SANTIAGO, NEYREE | ADDRESS ON FILE | | | | | | | |
| 111708 | COX SCHUCK, CONCHITA E | ADDRESS ON FILE | | | | | | | |
| 111709 | COX SCHUCK, WALTER | ADDRESS ON FILE | | | | | | | |
| 111711 | COYA DE TIRADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 111712 | COZIEN MD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 111713 | COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 633868 | CP & ASSOCIATES INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 111714 | CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA ALTA | PR | 00950-1567 | |
| 111715 | CP CORP INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 111716 | CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | | MANATI | PR | 00674-0000 | |
| 111717 | CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | | MANATI | PR | 00674 | |
| 633869 | CPA ANGEL ENRIQUE PEREZ AND CO | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 00685-1573 | |
| 633870 | CPA CARLOS G COLON BERMUDEZ | PO OX 372294 | | | | CAYEY | PR | 00737 | |
| 111718 | CPA ELISAMUEL RIVERA RIVERA CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111719 | CPA EXAMINATION SERVICES | PO BOX 198469 | | | | NASHVILLE | TN | 37219 | |
| 111720 | CPA GILBERTO DEL VALLE | C/O OFICINA DEL CONTRALOR DE P. R. | | | | HATO REY | PR | 00936 | |
| 111721 | CPA ISMAEL SANCHEZ MIRANDA | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| 633872 | CPA J J P CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633871 | CPA J J P CSP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633873 | CPA LAZARRO J SERRANO CID MBA | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| 111722 | CPA MED P S C | PMB 504 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 111723 | CPA MIRIAM C INESTA CPS | PO BOX 3547 | | | | MAYAGUEZ | PR | 00681 | |
| 111724 | CPA NELLY VAZQUEZ MERCED | VILLAS DEL SENORIAL WINSTON CHURCHILL AV | APTO 1209 | | | SAN JUAN | PR | 00926 | |
| 111725 | CPA RAMON E. HILERA CORTADA | VALLE ARRIBA HEIGHTS STATIO | POSTAL OFFICE BOX 2936 | | | CAROLINA | PR | 00984-2936 | |
| 111726 | CPA RAMON J VELEZ GARCIA P S C | PO BOX 28 | | | | MANATI | PR | 00674 | |
| 633874 | CPA SAMUEL VARGAS RIVERA | 145 CALLE PERAL 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111728 | CPC CLINICA DEL OESTE | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 111729 | CPC PRINTING CONSULTANT | METRO OFFICE PARK OFFICE | 304 COLGATE PALMOLIVE BUI | | | GUAYNABO | PR | 00968-1705 | |
| 633875 | CPCU SOCIETY | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 19355 | |
| 111730 | CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 633876 | CPH PSC ENGINEERING | PO BOX 13146 | | | | SAN JUAN | PR | 00907 | |
| 633877 | CPI DEL CARIBE,LTD | ADDRESS ON FILE | | | | | | | |
| 111731 | CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 111710 | CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | | DORADO | PR | 00646 | |
| 111732 | CPM BUILDERS LLC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633878 | CPM CONSTRUTION SERVICES INC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 111733 | CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | | SAN JUAN | PR | 00918-3204 | |
| 111734 | CPM SERVICES INC | 352 CALLE SAN CLAUDIO STE 1 PMB 265 | | | | SAN JUAN | PR | 00926 | |
| 633880 | CPS MECHANICAL CORP | PARKSIDE | B 9 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 633879 | CPS MECHANICAL CORP | PO BOX 3860 | | | | GUAYNABO | PR | 00970-3860 | |
| 111735 | CPS TAX & ACCOUNTING SERVICES, CORP | 7 REPARTO BORINQUEN | | | | MANATI | PR | 00674 | |
| 111736 | CPSC LLC | 864 AVE ASHFORD | APTO 210 | | | SAN JUAN | PR | 00907 | |
| 633881 | CQ CONGRESSIONAL QUARTERLY | PO BOX 973 | | | | WINCHESTER | MA | 01890-8273 | |
| 633884 | CQ CONGRESSIONAL QUARTERLY | 1414 22ND STREET NW | | | | WASHINGTON | DC | 20037 | |
| 633882 | CQ CONGRESSIONAL QUARTERLY | ACCOUNTING RECEIVABLES DPT | P O BOX 19200 | | | WASHINGTON DC | DC | 20077 5791 | |
| 633883 | CQ CONGRESSIONAL QUARTERLY | P O BOX 3534 | | | | NORTHBROOK | IL | 60065-9887 | |
| 111737 | CQ PRESS | 2300 N STREET NEW, SUITE 800 | | | | WASHINGTON | DC | 20037 | |
| 633885 | CQ PRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 111738 | CQ STAFF DIRECTORIES | 815 SLATERS LANE | | | | ALEXANDRIZ | VA | 22314 | |
| 111739 | CQLBERG PEREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 111740 | CQ-ROLL CALL, INC. | 77 K STREET NE 8th FLOOR | | | | WASHINGTON | DC | 20002 | |
| 111741 | CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| 111742 | CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 111743 | CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633886 | CR CASH & CARRY INC | RR 01 BOX 3115 | | | | CIDRA | PR | 00739 | |
| 111744 | CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 111745 | CR CONSULTANT PANNERT GROUP INC | PO BOX 9065224 | | | | SAN JUAN | PR | 00906-5224 | |
| 111746 | CR EMERGENCY SERVICES, C P | URBANIZACION HILLVIEW | CALLE PARK 611 | | | YAUCO | PR | 00698 | |
| 111747 | CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926-6023 | |
| 111748 | CR INTERIORS CONSTRUCTION CORP | LA PLANICIE | CALLE 2 D 12 | | | CAYEY | PR | 00736 | |
| 111749 | CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 111750 | CR ORTHODONTICS AND DENTOFACIAL | 93 AVE DON SANTOS ORTIZ MONTALV | | | | CABO ROJO | PR | 00623 | |
| 111751 | CR QUALITY ROOFING OF PR INC | PO BOX 334458 | | | | PONCE | PR | 00733-4458 | |
| 633887 | CR QUALITY SERVICES OF PR INC | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 633888 | CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | | SAN JUAN | PR | 00919 | |
| 111752 | CRA GROUP CORP | URB EL CONQUISTADOR | L16 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 633889 | CRABBERLAND PRODUCTION INC | P O BOX 191077 | | | | SAN JUAN | PR | 00919 | |
| 111753 | CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | | GUAYNABO | PR | 00968-8049 | |
| 111754 | CRABBERS BASKETBALL CLUB INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 633890 | CRABBERS BASKETBALL CLUB INC | 1412 AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 633891 | CRAE INVESTMENT | CALL BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 633892 | CRAFTWOOD MANUFACTIRING | BAYAMON GARDENS STA | PO BOX 4315 | | | BAYAMON | PR | 00952 | |
| 633893 | CRAIG BERTRAM | TORRIMAR TOWN PARK | 290 AVE SANTA ANA APT 47 | | | GUAYNABO | PR | 00969 | |
| 633894 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111755 | CRAIG GRAHAM BARNES | URB PARK GARDENS | CALLE KINGS CANYON U 22 | | | SAN JUAN | PR | 00926 | |
| 111756 | CRAIG GUILBAUD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 633895 | CRAIG HANDY FISHER | P O BOX 3928 | | | | GUAYNABO | PR | 00977 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111757 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111758 | CRAIG MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 111759 | CRAIG MENDEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| 633896 | CRAIG R KOLELL | ADDRESS ON FILE | | | | | | | |
| 111760 | CRAIG STUTSMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 111761 | Cram Rivera, Strelnikov | ADDRESS ON FILE | | | | | | | |
| 111762 | CRANBURY INTERNATIONAL | 7CLAREDON AVE SUITE 2 | | | | MONTPELIER | VT | 05602 | |
| 633897 | CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | | TEMPE | AZ | 85285 | |
| 111763 | CRAVE VILLEGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 111764 | CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 111765 | CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00922 | |
| 633898 | CRAZY BUTTONS | LEVITTOWN 1RA SECCION | 1496 | PASEO DULCEMAR | | TOA BAJA | PR | 00949 | |
| 111766 | CRC CONTRACTIRS SE | 3071 AVE ALEJANDRINO PMB 145 | | | | GUAYNABO | PR | 00969 | |
| 633899 | CRC DRILLING & BLASTIN | PO BOX 996 | | | | COTTO LAUREL | PR | 00780 | |
| 633900 | CRC ELECTRONIC | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 633901 | CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 633902 | CRC PRESS INC | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| 633903 | CRC PRESS L1C | 1725 K STREET NW SUITE 506 | | | | WASHINGTON | DC | 20006-1401 | |
| 633904 | CRC PRESS L1C | PO BOX 6123 DEPARTMENT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| 111767 | CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| 633905 | CRCPD | 205 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| 633906 | CREACIONES BLASINI | PO BOX 255 | | | | PONCE | PR | 00715 | |
| 633907 | CREACIONES GLORIBEL | 4 CALLE PALMER ESQUINA BARCELO | | | | CIDRA | PR | 00739 | |
| 633908 | CREACIONES GUIYARI | CAPARRA TERRACE | 1415 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 111768 | CREACIONES HOLISTICA INC | PO BOX 9300487 | | | | SAN JUAN | PR | 00928-0487 | |
| 633910 | CREACIONES JUNIOR | BO CACAO SECTOR LA ROMANA | CARR 113 KM 12 4 | | | QUEBRADILLAS | PR | 00678 | |
| 633909 | CREACIONES JUNIOR | HC 1 BOX 3674 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 633911 | CREACIONES KALI | P O BOX 2343 | | | | BAYAMON | PR | 00960 2343 | |
| 633912 | CREACIONES LYNN | PO BOX 560939 | | | | GUAYANILLA | PR | 00656 | |
| 633913 | CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | | HUMACAO | PR | 00791 | |
| 111769 | CREACIONES PARAISO | CALLE MARIE | | | | YAUCO | PR | 00698 | |
| 633914 | CREACIONES ZORY | PO BOX 132 | | | | HUMACAO | PR | 0792 | |
| 111770 | CREADORES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 111771 | CREALES CESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111772 | CREALES TORRES, CAONABO | ADDRESS ON FILE | | | | | | | |
| 111773 | CREALESCESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111774 | CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 111775 | CREARE MEDIA GROUP, LLC | HACIENDA REAL | 539 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 111776 | CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 111777 | CREARTE INC | PO BOX 190969 | | | | SAN JUAN | PR | 00919-0969 | |
| 111778 | CREARTE INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111779 | CREARTE INC | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 633915 | CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | | SAN JUAN | PR | 00926 | |
| 111780 | CREATIVA INTERACTIVO | CIUDAD UNIVERSITARIA | B1-6 AVE PERIFERAL | | | SAN JUAN | PR | 00976 | |
| 111781 | CREATIVA INTERACTIVO INC | URB VENUS GDNS NORTE | 1672 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 633916 | CREATIVE CASTLE | 2321 MICHAEL DR | | | | NEWBURY PARK | CA | 91320 | |
| 111782 | CREATIVE COMMUNITY SERVICES INC | EXT MIRA FLORES | BLQ 44-26 CALLE 53 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111783 | CREATIVE COMMUNITY SERVICES INC | P.O. BOX 9146 | SANTURCE | | | SAN JUAN | PR | 00936-2708 | |
| 111784 | CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111785 | CREATIVE CORPORATE CONCEPTS LLC | LITTLE TOWER AT CONDADO | 1473 AVENUE WILSON STE 304 | | | SAN JUAN | PR | 00907-2364 | |
| 111786 | CREATIVE EDITING | CORPORATE OFFICE PARK | 36 RR 20 SUITE 705 | | | GUAYNABO | PR | 00966 | |
| 111787 | CREATIVE EDUCATION INC | P O BOX 36-4786 | | | | SAN JUAN | PR | 00936 | |
| 111788 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | | BAYAMON | PR | 00956 | |
| 111789 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111790 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | TRIBUNAL DE PRIMERA INSTANCIA DE BAYAMON | PO BOX 60619 | | | BAYAMON | PR | 00960 | |
| 111791 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111792 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 633917 | CREATIVE EVENTS | P O BOX 309 | | | | PUERTO REAL | PR | 00738 | |
| 111793 | CREATIVE FULL STAFFING OF PUERTO RICO CORP | PO BOX 21476 | | | | SAN JUAN | PR | 00928-1476 | |
| 111795 | CREATIVE GRAPHICS GROUP | PO BOX 245 | | | | TRUJILLO ALTO | PR | 00978 | |
| 111796 | CREATIVE HANDBOOK | 10152 RIVERSIDE DR. TOLUKA | | | | CALIFORNIA | CA | 91602 | |
| 633918 | CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 633919 | CREATIVE LATINO | PO BOX 16597 | | | | SAN JUAN | PR | 00908-6597 | |
| 111797 | CREATIVE LIFESTYLE EVENTS ORG | PO BOX 4441 | | | | AGUADILLA | PR | 00605-4441 | |
| 111798 | CREATIVE LINK INC | P O BOX 194388 | | | | SAN JUAN | PR | 00919 | |
| 111799 | CREATIVE MEDIA COMMUNICATIONS | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 633920 | CREATIVE MEDICAL | PO BOX 363906 | | | | SAN JUAN | PR | 00936 | |
| 633921 | CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 111800 | CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 111801 | CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | | CAYEY | PR | 00737-2737 | |
| 111802 | CREATIVE THERAPY CENTER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111803 | CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | | TOA ALTA | PR | 00953 | |
| 111804 | CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| 111805 | CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 633922 | CREATIVOS ASOCIADOS | 252 CALLE CRUZ APT 6 | | | | SAN JUAN | PR | 00901 | |
| 633923 | CRECE / JOSE ORLANDO RODRIGUEZ TORRES | P O BOX 6412 | | | | MAYAGUEZ | PR | 00681 | |
| 633924 | CRECENCIA LOPEZ VELEZ | HC 1 BOX 5640 | | | | BARRANQUITAS | PR | 00794 | |
| 633925 | CRECENCIO RIVERA REYES | URB SANTA JUANITA | WP11 CALLE BERMUDA | | | BAYAMON | PR | 00956-5058 | |
| 633926 | CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | | | SUITE 1002 | PR | 00901-2414 | |
| 111806 | CRECER INC | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 633927 | CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | | SAN JUAN | PR | 00928 | |
| 111807 | CRECIENDO JUNTOS | HC 02 | BOX 5273 | | | LUQUILLO | PR | 00773-9728 | |
| 111808 | CRECIENDO JUNTOS DAY CARE | URB VILLA DEL CARMEN | CALLE SEGOVIA #206 | | | PONCE | PR | 00716 | |
| 111809 | CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | | PONCE | PR | 00716 | |
| 111810 | CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | | LUQUILLO | PR | 00773 | |
| 111811 | CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633928 | CREDIT INT | 913 PDA 15CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 633929 | CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 770492 | CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 00907-0000 | |
| 111812 | CREDIT NOW ARECIBO CORP | 11085 AVE MIRAMAR | CARR 2 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 111813 | CREDIT NOW ARECIBO CORP | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| 633930 | CREDIT NOW DEL CENTRO | PMB 5 | HC 71 BOX 7766 | | | NARANJITO | PR | 00719 | |
| 111814 | CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| 111815 | Credit Suisse Life Settlements LLC | 11 Madison Avenue | Ninth Floor | | | New York | NY | 10010 | |
| 633931 | CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | | BOCA RATON | FL | 33487 | |
| 633932 | CREEDCO | EXT VILLA RICA | U 26 CALLE 14 HUGO ARCHILLA | | | BAYAMON | PR | 00969 | |
| 633933 | CREEKSIDE CONSULTING INC | 67 CREEKSIDE DRIVE | | | | HARPERVILLE | AL | 35078 | |
| 633934 | CREFISA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 111816 | CREISE CORPORATION | P O BOX 192314 | | | | SAN JUAN | PR | 00919-2314 | |
| 111817 | CREITOFF ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111818 | CREITOFF CINTRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 111819 | CREITOFF VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 111820 | CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | | MOCA | PR | 00676 | |
| 111821 | CREMATION SOCIETY | P O BOX 6376 | | | | CAGUAS | PR | 00726 | |
| 111822 | CREQUE CANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111823 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111824 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111825 | CREQUE TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 111826 | CRESCA CORP | REPTO METROPOLITANO | 1017 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 633935 | CRESCA CORP | PMB 92 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 633936 | CRESCENCIA ALONSO RAMOS | PO BOX 1407 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 633937 | CRESCENCIA CRESPO IRIZARRY | RR 1 BOX 37326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111827 | CRESCENCIA GARRIGA PARA DANIELY ESTRADA | ADDRESS ON FILE | | | | | | | |
| 111828 | CRESCENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 633938 | CRESCENCIA SANTIAGO LABOY | LLANOS DEL SUR | 42 611 | COTO LAUREL | | PONCE | PR | 00780 | |
| 633939 | CRESCENCIANO GONZALEZ VELEZ | PO BOX 726 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633940 | CRESCENCIO LABOY SANTIAGO | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 111829 | CRESCENTE TAMARIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 111830 | CRESCIONI BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 111831 | CRESCIONI BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111832 | CRESCIONI BENITEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 111833 | CRESCIONI CINTRON, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 111834 | CRESCIONI CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 111835 | CRESCIONI CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 111836 | CRESCIONI CUEBAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 111837 | CRESCIONI CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 111838 | CRESCIONI RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 111839 | CRESCIONI SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 633941 | CRESENCIA SANCHEZ RIVERA | HC 44 BOX 12740 | | | | CAYEY | PR | 00736 | |
| 633942 | CRESENCIA GUILLEN MEJIA | 758 CALLE MURGIA | | | | SAN JUAN | PR | 00912 | |
| 633943 | CRESENCIA MORALES | 246 ST SAN ENRIQUE | | | | CAMUY | PR | 00627 | |
| 633944 | CRESENCIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 633945 | CRESMARIE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 111840 | CRESO SOTO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 111841 | CRESPI BORRAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111842 | CRESPI FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111843 | CRESPI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111844 | CRESPI MATOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 111845 | CRESPI OLIVERAS, ANNIELIS | ADDRESS ON FILE | | | | | | | |
| 111846 | CRESPI OYOLA, LUISA ENID | ADDRESS ON FILE | | | | | | | |
| 111847 | CRESPI OYOLA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 111848 | CRESPI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 111849 | CRESPI ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111850 | CRESPI SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 111851 | Crespi Varela, Melvin | ADDRESS ON FILE | | | | | | | |
| 111853 | CRESPI, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 111854 | CRESPIN CREDI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 111855 | CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| 633946 | CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | | SAN JUAN | PR | 00929-0002 | |
| 111856 | CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | | SAN JUAN | PR | 00924 | |
| 111857 | CRESPO ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111858 | CRESPO ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 111859 | CRESPO ACEVEDO, ANDY | ADDRESS ON FILE | | | | | | | |
| 111860 | CRESPO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111861 | CRESPO ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111862 | CRESPO ACEVEDO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 111863 | CRESPO ACEVEDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 111864 | CRESPO ACEVEDO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 111865 | CRESPO ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 111866 | CRESPO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 111867 | CRESPO ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 111868 | CRESPO ACEVEDO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 111869 | CRESPO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111870 | CRESPO ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 111871 | CRESPO ADAMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111872 | CRESPO ADORNO, DAYANAMAR | ADDRESS ON FILE | | | | | | | |
| 111873 | CRESPO ADORNO, NELLY B | ADDRESS ON FILE | | | | | | | |
| 111874 | CRESPO AGOSTO, TAHIRIS YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 111875 | CRESPO ALAMEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 111876 | CRESPO ALBELO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 111877 | CRESPO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111878 | CRESPO ALEQUIN, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 111879 | Crespo Alicea, Delio | ADDRESS ON FILE | | | | | | | |
| 111880 | CRESPO ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 111881 | CRESPO ALMODOVAR, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 111882 | CRESPO ALMODOVAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111883 | CRESPO ALONSO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 111884 | CRESPO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111885 | CRESPO ALVARADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 111886 | CRESPO ALVAREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 111887 | CRESPO AMADOR, THAIS | ADDRESS ON FILE | | | | | | | |
| 111888 | CRESPO APONTE, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 111889 | CRESPO APONTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 111890 | CRESPO AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111891 | CRESPO AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111892 | CRESPO AQUINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 111893 | CRESPO ARANA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 111894 | CRESPO ARMAIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111895 | CRESPO ARMENTEROS, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 111896 | CRESPO ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 111897 | Crespo Arroyo, Juan A | ADDRESS ON FILE | | | | | | | |
| 111898 | CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 111899 | CRESPO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 111900 | CRESPO ARVELO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 111901 | CRESPO ARVELO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 111902 | CRESPO ARVELO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 111903 | CRESPO ARVELO, WILSON | ADDRESS ON FILE | | | | | | | |
| 111905 | CRESPO AVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 111906 | CRESPO AVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 111907 | CRESPO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 111908 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111909 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111910 | CRESPO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111911 | Crespo Aviles, Maria A | ADDRESS ON FILE | | | | | | | |
| 111912 | CRESPO AYALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 111913 | Crespo Ayala, Jose R | ADDRESS ON FILE | | | | | | | |
| 633947 | CRESPO B B Q | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 111914 | CRESPO BABILONIA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 111915 | CRESPO BADILLO, ADAIR | ADDRESS ON FILE | | | | | | | |
| 111916 | Crespo Badillo, Anibal J. | ADDRESS ON FILE | | | | | | | |
| 111917 | CRESPO BADILLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 111918 | CRESPO BADILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 111919 | CRESPO BADILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111920 | CRESPO BADILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 111921 | CRESPO BAEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 111922 | CRESPO BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 111923 | CRESPO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 111852 | Crespo Baez, William | ADDRESS ON FILE | | | | | | | |
| 111904 | CRESPO BALTAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 111924 | CRESPO BARRETO, SONIA | ADDRESS ON FILE | | | | | | | |
| 111925 | CRESPO BARRETO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 111926 | CRESPO BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 111927 | CRESPO BAZAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 111928 | CRESPO BAZAN, TIBERIO | ADDRESS ON FILE | | | | | | | |
| 111929 | CRESPO BENABE, JOEL | ADDRESS ON FILE | | | | | | | |
| 111930 | CRESPO BENJAMIN, TAIMY | ADDRESS ON FILE | | | | | | | |
| 111931 | CRESPO BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111932 | CRESPO BERMUDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111933 | CRESPO BERMUDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 111934 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 111935 | CRESPO BERMUDEZ, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 111936 | Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111937 | CRESPO BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111938 | CRESPO BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 111939 | CRESPO BURGOS MD, ANA | ADDRESS ON FILE | | | | | | | |
| 111940 | CRESPO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111941 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| 111942 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| 111943 | CRESPO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 111944 | CRESPO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 111945 | CRESPO CABRERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 111946 | CRESPO CAJIGAS, NOEL H | ADDRESS ON FILE | | | | | | | |
| 111947 | Crespo Candelaria, Yovanny | ADDRESS ON FILE | | | | | | | |
| 111948 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111949 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111950 | CRESPO CARBONE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111951 | CRESPO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111952 | CRESPO CARDONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 111953 | CRESPO CARDONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 111954 | CRESPO CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 111955 | CRESPO CARDONA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 111956 | CRESPO CARDONA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111957 | CRESPO CARDONA, MARIO | ADDRESS ON FILE | | | | | | | |
| 111958 | CRESPO CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111959 | CRESPO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 111960 | CRESPO CARDONA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 111961 | CRESPO CARRASQUILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 111962 | Crespo Carrero, Jose J | ADDRESS ON FILE | | | | | | | |
| 111963 | CRESPO CARRILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 111964 | CRESPO CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 111965 | CRESPO CASTRO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 111966 | CRESPO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111967 | Crespo Castro, Lisandra | ADDRESS ON FILE | | | | | | | |
| 111968 | CRESPO CASTRO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 111969 | CRESPO CASTRO, MARISHKA L. | ADDRESS ON FILE | | | | | | | |
| 111970 | CRESPO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111971 | CRESPO CASTRO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 111972 | CRESPO CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111973 | CRESPO CERUTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 111974 | Crespo Chaparro, Elvis R | ADDRESS ON FILE | | | | | | | |
| 111975 | CRESPO CHUY, YANET | ADDRESS ON FILE | | | | | | | |
| 111976 | CRESPO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111977 | CRESPO CLASS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111978 | CRESPO CLASSEN, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 111979 | CRESPO CLASSEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 111980 | Crespo Claudio, Andy | ADDRESS ON FILE | | | | | | | |
| 111981 | CRESPO COLLAZO, YIRAN O | ADDRESS ON FILE | | | | | | | |
| 111982 | Crespo Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| 111983 | CRESPO COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 111984 | CRESPO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 111985 | CRESPO COLON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 111986 | CRESPO COLON, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 111987 | CRESPO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 111988 | CRESPO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 111989 | CRESPO COLON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 111990 | Crespo Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 111991 | CRESPO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111992 | CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111993 | Crespo Colon, Luis H. | ADDRESS ON FILE | | | | | | | |
| 111994 | CRESPO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111995 | CRESPO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111996 | CRESPO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 111997 | CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 111998 | CRESPO COLON, SARAI | ADDRESS ON FILE | | | | | | | |
| 111999 | Crespo Colon, Urbano | ADDRESS ON FILE | | | | | | | |
| 112000 | CRESPO CONCEPCION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 112001 | CRESPO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112002 | CRESPO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112003 | Crespo Concepcion, Celia I | ADDRESS ON FILE | | | | | | | |
| 112004 | CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE | | | | | | | |
| 112005 | CRESPO CONCEPCION, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 112006 | CRESPO CORDERO, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 112007 | CRESPO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112008 | CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112009 | CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112010 | Crespo Cordero, Jose R | ADDRESS ON FILE | | | | | | | |
| 112011 | CRESPO CORDERO, PEGGY | ADDRESS ON FILE | | | | | | | |
| 112012 | CRESPO CORREA, GLORILUZ | ADDRESS ON FILE | | | | | | | |
| 112013 | CRESPO CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112014 | CRESPO CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112015 | CRESPO CORREA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 112016 | CRESPO CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 112017 | Crespo Cortes, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 112018 | CRESPO CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112019 | CRESPO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112020 | CRESPO CORTES, OMARYS | ADDRESS ON FILE | | | | | | | |
| 112021 | CRESPO COUTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 112022 | CRESPO COX, LINDA R | ADDRESS ON FILE | | | | | | | |
| 112023 | CRESPO CRESPO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 112024 | CRESPO CRESPO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112025 | CRESPO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112026 | CRESPO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 112027 | CRESPO CRESPO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 112028 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 112029 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 112030 | CRESPO CRESPO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 112031 | CRESPO CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 112032 | CRESPO CRESPO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 112033 | CRESPO CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 112034 | CRESPO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112035 | CRESPO CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 112036 | CRESPO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112037 | CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 112038 | CRESPO CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 112039 | CRESPO CRESPO, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 112040 | CRESPO CRESPO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 112041 | CRESPO CRUZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 112042 | CRESPO CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 112043 | CRESPO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 112044 | CRESPO CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 112045 | CRESPO CRUZ, IRANYS C | ADDRESS ON FILE | | | | | | | |
| 112046 | CRESPO CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 112047 | CRESPO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 112048 | CRESPO CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 112049 | CRESPO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112050 | CRESPO CRUZ, SHEILA P | ADDRESS ON FILE | | | | | | | |
| 112052 | CRESPO CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 112053 | CRESPO CUADRADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 112054 | CRESPO CUADRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 112055 | CRESPO CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 112056 | CRESPO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 112057 | CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 112058 | CRESPO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 112059 | CRESPO DE JESUS, HAYDEE E. | ADDRESS ON FILE | | | | | | | |
| 112060 | CRESPO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112061 | CRESPO DE LA CRUZ, DELIASHKA | ADDRESS ON FILE | | | | | | | |
| 112062 | CRESPO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112063 | CRESPO DE LA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112064 | CRESPO DE LEON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 112065 | Crespo De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 112066 | CRESPO DE LOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112067 | Crespo Del Valle, Jaime | ADDRESS ON FILE | | | | | | | |
| 112068 | Crespo Del Valle, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| 112069 | CRESPO DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 112070 | CRESPO DELGADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 112071 | CRESPO DELGADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 112072 | CRESPO DELGADO, EDGAR N | ADDRESS ON FILE | | | | | | | |
| 112073 | CRESPO DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 112074 | CRESPO DELGADO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 112075 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 112076 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 112077 | CRESPO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112078 | CRESPO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 112079 | CRESPO DOLZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 112081 | CRESPO ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112082 | CRESPO ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 112083 | CRESPO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112084 | CRESPO ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112085 | CRESPO ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 633948 | CRESPO ELECTRICAL CONTRACTOR | R R BOX 1646 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 112086 | CRESPO ELLIN, ENOC | ADDRESS ON FILE | | | | | | | |
| 112087 | CRESPO ENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 633949 | CRESPO EQUIPMENT | PO BOX 991 SUITE 676 | | | | AGUADA | PR | 00602 | |
| 112088 | CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | | |
| 633950 | CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 112089 | CRESPO FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112090 | CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | | |
| 112091 | CRESPO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112092 | CRESPO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112093 | CRESPO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 112094 | CRESPO FELICIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112095 | CRESPO FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 112096 | Crespo Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 112097 | CRESPO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| 112098 | CRESPO FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 112099 | CRESPO FERRER, JUAN R | ADDRESS ON FILE | | | | | | | |
| 112100 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112101 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112102 | CRESPO FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 112103 | CRESPO FIGUEROA, FRANCHESKA J. | ADDRESS ON FILE | | | | | | | |
| 112104 | CRESPO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 112105 | CRESPO FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 112106 | CRESPO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112107 | CRESPO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 112108 | CRESPO FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| 112109 | CRESPO FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 112110 | CRESPO FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 112111 | Crespo Flores, Angel S | ADDRESS ON FILE | | | | | | | |
| 112112 | CRESPO FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112113 | CRESPO FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112114 | CRESPO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112115 | CRESPO FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112116 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112117 | CRESPO FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112118 | CRESPO FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 112119 | CRESPO FUENTES, MARITSALLY | ADDRESS ON FILE | | | | | | | |
| 112120 | CRESPO FUENTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 633951 | CRESPO FUN CITY | PO BOX 331 | | | | LAS MARIAS | PR | 00670 | |
| 112121 | CRESPO GABRIEL, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 112122 | CRESPO GALAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 112123 | CRESPO GALLOZA, ANA I | ADDRESS ON FILE | | | | | | | |
| 112124 | CRESPO GARAY, CORALIA | ADDRESS ON FILE | | | | | | | |
| 112125 | CRESPO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112126 | CRESPO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112127 | CRESPO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 112128 | CRESPO GARCIA, DAISY N | ADDRESS ON FILE | | | | | | | |
| 112129 | CRESPO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 112130 | CRESPO GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112131 | CRESPO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 112132 | CRESPO GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 112133 | CRESPO GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 112134 | CRESPO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112135 | CRESPO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 633952 | CRESPO GOMEZ LUIS A | ADDRESS ON FILE | | | | | | | |
| 112136 | CRESPO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112137 | CRESPO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112138 | CRESPO GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 112139 | CRESPO GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 112140 | CRESPO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 112141 | CRESPO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112142 | CRESPO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 112143 | CRESPO GONZALEZ, DERLING | ADDRESS ON FILE | | | | | | | |
| 112144 | CRESPO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112145 | CRESPO GONZALEZ, EWMMANUEL | ADDRESS ON FILE | | | | | | | |
| 112146 | Crespo Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 112147 | Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| 112148 | CRESPO GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 112149 | CRESPO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 112150 | CRESPO GONZALEZ, JENISMAR | ADDRESS ON FILE | | | | | | | |
| 112151 | CRESPO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112152 | CRESPO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112153 | CRESPO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 112154 | CRESPO GONZALEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 112155 | CRESPO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112156 | CRESPO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 112157 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | | |
| 112158 | CRESPO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112051 | Crespo Gonzalez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 112159 | CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112160 | CRESPO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 112161 | CRESPO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112162 | CRESPO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 112163 | CRESPO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112164 | CRESPO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112165 | CRESPO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 112166 | Crespo Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 112167 | CRESPO GONZALEZ, SHEYMARA | ADDRESS ON FILE | | | | | | | |
| 112168 | CRESPO GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 112169 | CRESPO GRACIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 112170 | CRESPO GRACIA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 112171 | CRESPO GRACIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 112172 | CRESPO GUILLEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 112174 | CRESPO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 112175 | Crespo Guzman, Edward | ADDRESS ON FILE | | | | | | | |
| 112176 | CRESPO GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112177 | CRESPO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112178 | Crespo Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 112179 | CRESPO HENDRICHS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 112180 | CRESPO HERNANDEZ WILFREDO | CARR 181 KM 1.0 | BO QUEBRADA HONDA | | | SAN LORENZO | PR | 00754 | |
| 112181 | CRESPO HERNANDEZ, CADIA P | ADDRESS ON FILE | | | | | | | |
| 112182 | CRESPO HERNANDEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 112183 | CRESPO HERNANDEZ, DIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112184 | CRESPO HERNANDEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 112185 | CRESPO HERNANDEZ, ERICO | ADDRESS ON FILE | | | | | | | |
| 112186 | CRESPO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 112187 | CRESPO HERNANDEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 112188 | CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | | | |
| 112189 | CRESPO HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 112190 | CRESPO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 112191 | CRESPO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 112192 | CRESPO HERNANDEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 112193 | CRESPO HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 112195 | CRESPO HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 112196 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112197 | CRESPO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 112198 | Crespo Hernández, William E. | ADDRESS ON FILE | | | | | | | |
| 112199 | CRESPO HERNANDEZ, YAIMI | ADDRESS ON FILE | | | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 112201 | CRESPO HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 112202 | Crespo Hyman, Lisa M | ADDRESS ON FILE | | | | | | | |
| 112203 | CRESPO HYMAN, LISA M. | ADDRESS ON FILE | | | | | | | |
| 633953 | CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | | SAN JUAN | PR | 00920-3828 | |
| 112204 | CRESPO IGARTUA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 112205 | CRESPO ILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 112206 | CRESPO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112207 | Crespo Irizarry, Jaime O | ADDRESS ON FILE | | | | | | | |
| 112208 | CRESPO IRIZARRY, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 112209 | CRESPO IRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 112210 | CRESPO JAIME, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 112211 | CRESPO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112212 | CRESPO JIMENEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 112213 | CRESPO JIMENEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 112214 | CRESPO JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112215 | CRESPO JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 112216 | CRESPO JIMENEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 112217 | CRESPO JORDAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 112218 | CRESPO JORGE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 112219 | CRESPO JUAN, D | ADDRESS ON FILE | | | | | | | |
| 112220 | CRESPO JUSTINIANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 112221 | CRESPO KEBLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112222 | CRESPO KEBLER, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 112223 | CRESPO LA LUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 112224 | CRESPO LAGARES, ELBA | ADDRESS ON FILE | | | | | | | |
| 112225 | CRESPO LANDRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 112226 | CRESPO LASALLE, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 112227 | CRESPO LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 112228 | CRESPO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112229 | CRESPO LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 112230 | CRESPO LEON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 112231 | CRESPO LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 112232 | CRESPO LLADO, NADJA | ADDRESS ON FILE | | | | | | | |
| 112233 | CRESPO LLADO, NADJA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112234 | CRESPO LLAMAS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 112235 | CRESPO LLORENS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 112236 | CRESPO LOIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112237 | CRESPO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112238 | CRESPO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 112239 | CRESPO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112240 | Crespo Lopez, Julian J. | ADDRESS ON FILE | | | | | | | |
| 112241 | CRESPO LOPEZ, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 112242 | CRESPO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112243 | CRESPO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112244 | CRESPO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 112245 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 112246 | CRESPO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112247 | Crespo Lorenzo, Javier | ADDRESS ON FILE | | | | | | | |
| 112248 | CRESPO LORENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 112194 | CRESPO LORENZO, NOEL | ADDRESS ON FILE | | | | | | | |
| 112249 | Crespo Lorenzo, Ramon | ADDRESS ON FILE | | | | | | | |
| 112250 | CRESPO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 112251 | CRESPO LUGO, EDELFINDA | ADDRESS ON FILE | | | | | | | |
| 112252 | CRESPO LUGO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 112253 | CRESPO LUGO, HILDA N | ADDRESS ON FILE | | | | | | | |
| 112254 | CRESPO LUGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 112255 | CRESPO LUGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 112256 | CRESPO LUGO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 112257 | Crespo Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| 112258 | CRESPO LUGO, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 112259 | CRESPO LUGO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 112260 | CRESPO MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112261 | CRESPO MAISONET, JOSE D. | LCDO. FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| 112262 | CRESPO MALAVE, BRYAN L | ADDRESS ON FILE | | | | | | | |
| 112263 | CRESPO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 112264 | CRESPO MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 112265 | CRESPO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 112266 | CRESPO MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 112267 | CRESPO MALPICA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 112268 | CRESPO MANDRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112269 | Crespo Mandry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 112270 | Crespo Mandry, Francis A | ADDRESS ON FILE | | | | | | | |
| 112271 | CRESPO MANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 112272 | Crespo Mandry, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 112273 | Crespo Mandry, Mayra D | ADDRESS ON FILE | | | | | | | |
| 112274 | CRESPO MARCIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 112275 | CRESPO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 112276 | CRESPO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 112277 | Crespo Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| 112278 | CRESPO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112279 | CRESPO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 112280 | CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 112281 | CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 112282 | CRESPO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112283 | CRESPO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 112285 | Crespo Martinez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 112288 | CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112289 | CRESPO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 112290 | CRESPO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112291 | CRESPO MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 112292 | CRESPO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112293 | CRESPO MARTINEZ, SORYDSEE | ADDRESS ON FILE | | | | | | | |
| 112294 | CRESPO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 112295 | CRESPO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 112296 | CRESPO MARTIZ, ANNALORENA | ADDRESS ON FILE | | | | | | | |
| 112297 | CRESPO MASSA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 112298 | Crespo Matias, Israel | ADDRESS ON FILE | | | | | | | |
| 112299 | CRESPO MATIAS, JENNIFER O | ADDRESS ON FILE | | | | | | | |
| 112300 | CRESPO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 112301 | CRESPO MATOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 112302 | CRESPO MATOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112303 | CRESPO MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112304 | CRESPO MAYSONET, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 112286 | CRESPO MEDICAL CARE | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| 112305 | CRESPO MEDICAL CARE INC | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| 112306 | CRESPO MEDINA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112307 | CRESPO MEDINA, CHALESKYVELISES | ADDRESS ON FILE | | | | | | | |
| 112308 | CRESPO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 112309 | CRESPO MEDINA, GERSON | ADDRESS ON FILE | | | | | | | |
| 112310 | CRESPO MEDINA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 112311 | CRESPO MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 112312 | Crespo Medina, Jose C | ADDRESS ON FILE | | | | | | | |
| 112313 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112314 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112315 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112316 | CRESPO MEDINA, KARLA X | ADDRESS ON FILE | | | | | | | |
| 112317 | CRESPO MEDINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 112318 | CRESPO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 112319 | CRESPO MEDINA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 112320 | CRESPO MEDINA, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 112321 | CRESPO MEDINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 112322 | CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 112323 | CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | | |
| 112324 | CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 112325 | CRESPO MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112326 | CRESPO MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 112327 | CRESPO MENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 112328 | CRESPO MENDEZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 112329 | CRESPO MENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 112330 | CRESPO MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 112331 | CRESPO MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112332 | CRESPO MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112333 | CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112334 | CRESPO MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 112335 | CRESPO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 112336 | CRESPO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112337 | CRESPO MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 112338 | CRESPO MENDEZ, LAURENTINO | ADDRESS ON FILE | | | | | | | |
| 112339 | CRESPO MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 112340 | CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112341 | CRESPO MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 112343 | CRESPO MERCADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112344 | Crespo Mercado, Mabel | ADDRESS ON FILE | | | | | | | |
| 112345 | CRESPO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 112346 | CRESPO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 112347 | CRESPO MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112348 | Crespo Mercado, Sonia | ADDRESS ON FILE | | | | | | | |
| 112349 | CRESPO MERCED, ARLENE | ADDRESS ON FILE | | | | | | | |
| 112350 | CRESPO MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 112351 | CRESPO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 112352 | CRESPO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112353 | CRESPO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112354 | CRESPO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112355 | CRESPO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 112356 | CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | | |
| 112357 | CRESPO MIRANDA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 112358 | CRESPO MIRANDA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 112359 | CRESPO MISLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 112360 | CRESPO MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 112361 | Crespo Misla, Luis D | ADDRESS ON FILE | | | | | | | |
| 112362 | CRESPO MITCHELL, ANA E | ADDRESS ON FILE | | | | | | | |
| 112363 | CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 112364 | CRESPO MOLINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 112365 | CRESPO MOLINA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 112366 | CRESPO MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112367 | CRESPO MONT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 112368 | CRESPO MONTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 112369 | CRESPO MONTOLLA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 112370 | CRESPO MONTOYA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 112371 | CRESPO MONTOYA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 112372 | CRESPO MOON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 112373 | CRESPO MORALES, CARMELA | ADDRESS ON FILE | | | | | | | |
| 112374 | CRESPO MORALES, ELIANA | ADDRESS ON FILE | | | | | | | |
| 112375 | CRESPO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112376 | CRESPO MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 112377 | CRESPO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112378 | CRESPO MORALES, MILTON L | ADDRESS ON FILE | | | | | | | |
| 112379 | Crespo Morales, Roberto | ADDRESS ON FILE | | | | | | | |
| 112380 | CRESPO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112381 | CRESPO MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 112382 | CRESPO MORELL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 112383 | CRESPO MORELL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 112384 | CRESPO MORENO, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112385 | Crespo Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| 112386 | Crespo Moya, Holvin | ADDRESS ON FILE | | | | | | | |
| 112387 | CRESPO MOYET, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112388 | CRESPO MOYET, TERESA | ADDRESS ON FILE | | | | | | | |
| 112389 | CRESPO MULERO, ANASTACIA | LCDA. JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 112390 | CRESPO MULERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112391 | CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 112392 | CRESPO MULLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112393 | CRESPO MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 112394 | CRESPO MUNIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 112395 | CRESPO MUNOZ, ARCENETTE | ADDRESS ON FILE | | | | | | | |
| 112396 | CRESPO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112397 | CRESPO MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112398 | CRESPO NATER, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 112399 | CRESPO NATER, LUIS | ADDRESS ON FILE | | | | | | | |
| 112400 | CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 112401 | CRESPO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 112402 | CRESPO NAZARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 112403 | CRESPO NAZARIO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| 112404 | CRESPO NEGRON, GISELA A. | ADDRESS ON FILE | | | | | | | |
| 112405 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |
| 112406 | Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 112407 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112408 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112409 | CRESPO NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112410 | CRESPO NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 112411 | CRESPO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112412 | CRESPO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112413 | CRESPO NIEVES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 112414 | CRESPO NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 112415 | CRESPO NIEVES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 112416 | CRESPO NIEVES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 112417 | CRESPO OCASIO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 112418 | CRESPO OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 112419 | CRESPO OJEDA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 112420 | CRESPO OMS, HENRY | ADDRESS ON FILE | | | | | | | |
| 112421 | CRESPO OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 112422 | CRESPO ORAMAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112423 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112424 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112425 | CRESPO ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 112426 | CRESPO ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 112427 | CRESPO ORTIZ, AYESHAH | ADDRESS ON FILE | | | | | | | |
| 112428 | Crespo Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 112429 | CRESPO ORTIZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 112430 | CRESPO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112431 | CRESPO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 112432 | CRESPO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 112433 | Crespo Ortiz, Leonel | ADDRESS ON FILE | | | | | | | |
| 112434 | CRESPO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112435 | CRESPO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 112436 | CRESPO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112437 | CRESPO ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 112438 | CRESPO ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 112439 | Crespo Osorio, Carlos | ADDRESS ON FILE | | | | | | | |
| 112440 | CRESPO OTERO, DAIRA D | ADDRESS ON FILE | | | | | | | |
| 112441 | CRESPO OTERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 112442 | CRESPO PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 112443 | CRESPO PADILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 112444 | CRESPO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 112445 | CRESPO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112446 | CRESPO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 112447 | CRESPO PAGAN, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 112448 | CRESPO PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 112449 | CRESPO PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| 112450 | CRESPO PAYA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 112451 | CRESPO PELLOT, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 112452 | CRESPO PENA, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 112453 | CRESPO PENA, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 112454 | CRESPO PENA, YAIRA S | ADDRESS ON FILE | | | | | | | |
| 112455 | CRESPO PENDAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112456 | CRESPO PENDAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 112457 | CRESPO PEREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 112458 | CRESPO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 112459 | CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 112460 | CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 112461 | CRESPO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112462 | CRESPO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 112463 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112464 | CRESPO PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 112465 | CRESPO PEREZ, GLORICELLY | ADDRESS ON FILE | | | | | | | |
| 112466 | CRESPO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112467 | CRESPO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 112468 | CRESPO PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 112469 | CRESPO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 112470 | CRESPO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112471 | CRESPO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 112472 | CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112473 | CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112474 | CRESPO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 112475 | CRESPO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 112476 | CRESPO PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 112477 | CRESPO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 112478 | CRESPO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 112479 | CRESPO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 112480 | CRESPO PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 112481 | CRESPO PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112482 | CRESPO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 112483 | CRESPO QUILES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 112484 | CRESPO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112485 | CRESPO QUILES, LIZ E | ADDRESS ON FILE | | | | | | | |
| 112486 | CRESPO QUILES, MARI | ADDRESS ON FILE | | | | | | | |
| 112487 | CRESPO QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 112488 | CRESPO QUINONES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 112489 | CRESPO QUINONES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 112490 | CRESPO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 112491 | CRESPO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112492 | CRESPO QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 112493 | CRESPO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112494 | CRESPO QUINONES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 112495 | CRESPO QUINONES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 112496 | CRESPO QUINTANA, AGNES MORAIMA | ADDRESS ON FILE | | | | | | | |
| 112497 | CRESPO QUINTERO, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| 112498 | CRESPO RAFOLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112499 | CRESPO RAICES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 112500 | CRESPO RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 112501 | CRESPO RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 112502 | Crespo Ramos, Cesar E | ADDRESS ON FILE | | | | | | | |
| 112503 | CRESPO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 112504 | CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112505 | CRESPO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112506 | CRESPO RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 112507 | CRESPO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112508 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 112509 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 112510 | CRESPO RAMOS, JESUS F | ADDRESS ON FILE | | | | | | | |
| 112511 | CRESPO RAMOS, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 112512 | Crespo Ramos, Luis | ADDRESS ON FILE | | | | | | | |
| 112513 | CRESPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 112514 | CRESPO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112515 | Crespo Ramos, Ramon | ADDRESS ON FILE | | | | | | | |
| 112516 | CRESPO RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 633954 | CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682-1142 | |
| 112518 | Crespo Reices, Luis J | ADDRESS ON FILE | | | | | | | |
| 112519 | CRESPO RESTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 112520 | CRESPO RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 112521 | CRESPO REY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 112523 | CRESPO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112524 | Crespo Reyes, Ivis J | ADDRESS ON FILE | | | | | | | |
| 112525 | CRESPO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112526 | CRESPO REYES, LORENS | ADDRESS ON FILE | | | | | | | |
| 112527 | CRESPO RIOS, BRUNILDA S | ADDRESS ON FILE | | | | | | | |
| 112528 | CRESPO RIOS, ELSA N | ADDRESS ON FILE | | | | | | | |
| 112529 | CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 112530 | CRESPO RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 112531 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112532 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112533 | CRESPO RIOS, VANESA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112534 | CRESPO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112535 | CRESPO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112536 | CRESPO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 112537 | CRESPO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 112538 | Crespo Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 112539 | CRESPO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112540 | CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112541 | CRESPO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 112342 | CRESPO RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 112542 | CRESPO RIVERA, DARLYN | ADDRESS ON FILE | | | | | | | |
| 112543 | CRESPO RIVERA, EVELIZA | ADDRESS ON FILE | | | | | | | |
| 112544 | CRESPO RIVERA, EVELYZA | ADDRESS ON FILE | | | | | | | |
| 112545 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112546 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112547 | CRESPO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 112548 | CRESPO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 112549 | CRESPO RIVERA, HEDRICK | ADDRESS ON FILE | | | | | | | |
| 112550 | CRESPO RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 112551 | CRESPO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112552 | CRESPO RIVERA, JESSICA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 112553 | CRESPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112554 | CRESPO RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112555 | CRESPO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 112556 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 112557 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 112558 | CRESPO RIVERA, LEONEL M | ADDRESS ON FILE | | | | | | | |
| 112559 | CRESPO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 112560 | CRESPO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 112561 | CRESPO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 112562 | CRESPO RIVERA, MARISNELLY | ADDRESS ON FILE | | | | | | | |
| 112563 | CRESPO RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| 112564 | CRESPO RIVERA, NOEMI Y | ADDRESS ON FILE | | | | | | | |
| 112565 | CRESPO RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 112566 | CRESPO RIVERA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 112567 | CRESPO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 112568 | CRESPO RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 112569 | CRESPO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 112570 | CRESPO RIVERA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 112571 | Crespo Rivera, Yamil A. | ADDRESS ON FILE | | | | | | | |
| 112572 | CRESPO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| 112573 | CRESPO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 112574 | CRESPO ROBLEDO, JERRY | ADDRESS ON FILE | | | | | | | |
| 112575 | CRESPO ROBLEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112576 | CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | | |
| 112522 | CRESPO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 112577 | CRESPO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 112578 | CRESPO RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 112579 | CRESPO RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 112580 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 112581 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112582 | CRESPO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112583 | CRESPO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 112584 | CRESPO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 112585 | CRESPO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 112586 | CRESPO RODRIGUEZ, EDRID | ADDRESS ON FILE | | | | | | | |
| 112587 | CRESPO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112588 | CRESPO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 112589 | CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112590 | CRESPO RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 112591 | CRESPO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 112592 | CRESPO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112593 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112594 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112595 | CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 112596 | CRESPO RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 112597 | CRESPO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 112598 | CRESPO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 112599 | CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112600 | CRESPO RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 112601 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112602 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112603 | CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 112604 | CRESPO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 112605 | CRESPO RODRIGUEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 112606 | CRESPO RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 112607 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112608 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112609 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112610 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112611 | CRESPO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 112612 | CRESPO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 112613 | CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 112614 | CRESPO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 112615 | CRESPO RODRIGUEZ, MARTINA J | ADDRESS ON FILE | | | | | | | |
| 112616 | CRESPO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 112617 | CRESPO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112618 | CRESPO RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 112619 | CRESPO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 112620 | CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | | |
| 112621 | CRESPO RODRIGUEZ, PIA | ADDRESS ON FILE | | | | | | | |
| 112622 | CRESPO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 112623 | CRESPO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 112624 | CRESPO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 112625 | CRESPO RODRIGUEZ, RINA C | ADDRESS ON FILE | | | | | | | |
| 112626 | CRESPO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112627 | CRESPO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 112628 | CRESPO ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112629 | CRESPO ROLDAN, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 112630 | Crespo Roldan, Rafael | ADDRESS ON FILE | | | | | | | |
| 112631 | CRESPO ROMAN MD, CARMELO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112632 | CRESPO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112633 | CRESPO ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 112634 | CRESPO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 112635 | CRESPO ROMAN, ELBA L | ADDRESS ON FILE | | | | | | | |
| 112636 | CRESPO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112637 | Crespo Roman, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 112638 | CRESPO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 112639 | Crespo Roman, Pedro A | ADDRESS ON FILE | | | | | | | |
| 112641 | CRESPO ROMERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 112642 | CRESPO ROSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112643 | CRESPO ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112644 | CRESPO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112645 | CRESPO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 112646 | CRESPO ROSADO, IDA | ADDRESS ON FILE | | | | | | | |
| 112647 | CRESPO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112648 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112649 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112650 | CRESPO ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112651 | CRESPO ROSADO, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 112652 | CRESPO ROSARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 112653 | CRESPO ROSARIO, ILEANYELIS | ADDRESS ON FILE | | | | | | | |
| 112654 | CRESPO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 112655 | CRESPO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112656 | CRESPO ROSAS, FLORIA | ADDRESS ON FILE | | | | | | | |
| 112657 | CRESPO ROSAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 112658 | CRESPO ROSENDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 112659 | CRESPO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112660 | CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112661 | CRESPO RUIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112662 | Crespo Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 112663 | CRESPO RUIZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 112664 | CRESPO RUIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 112665 | CRESPO RUIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 112666 | CRESPO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112667 | CRESPO RUIZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 112668 | CRESPO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 112669 | CRESPO RUIZ, OSVALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 112670 | CRESPO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112671 | CRESPO RUIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 112672 | CRESPO SAAVEDRA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 112673 | Crespo Saavedra, Neftali | ADDRESS ON FILE | | | | | | | |
| 112674 | CRESPO SAGARDIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 112675 | CRESPO SALCEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 112676 | CRESPO SANABRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 112677 | CRESPO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 112678 | CRESPO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112679 | CRESPO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 112680 | Crespo Sánchez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 112681 | CRESPO SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 112682 | CRESPO SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112683 | CRESPO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 112684 | CRESPO SANCHEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 112686 | CRESPO SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 112687 | CRESPO SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 112688 | CRESPO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112689 | CRESPO SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 112690 | CRESPO SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 112691 | CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112692 | CRESPO SANFELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112693 | CRESPO SANTANA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 112694 | CRESPO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112695 | CRESPO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 112696 | CRESPO SANTIAGO, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| 112697 | CRESPO SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 112698 | CRESPO SANTIAGO, DIMNA M | ADDRESS ON FILE | | | | | | | |
| 112699 | CRESPO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 112700 | CRESPO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 112701 | CRESPO SANTIAGO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 112702 | CRESPO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 112703 | CRESPO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 112704 | CRESPO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 112705 | CRESPO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 112706 | CRESPO SANTONI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 112707 | CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 112708 | CRESPO SANTONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112709 | CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 112710 | CRESPO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 112711 | CRESPO SANTOS, FELICITA | LCDO. IVAN GARAU DIAZ | COND. EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 112712 | CRESPO SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 112713 | CRESPO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112714 | CRESPO SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112715 | CRESPO SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112716 | CRESPO SEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 112717 | Crespo Sepulveda, Celedonio | ADDRESS ON FILE | | | | | | | |
| 112718 | CRESPO SEPULVEDA, CELEDONIO T. | ADDRESS ON FILE | | | | | | | |
| 112719 | CRESPO SEPULVEDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 112720 | CRESPO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112721 | CRESPO SERRANO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 112722 | CRESPO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 112723 | CRESPO SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 112724 | CRESPO SOLANO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 112725 | CRESPO SOLER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112726 | CRESPO SOLIS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 112727 | Crespo Sosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 112728 | CRESPO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112729 | CRESPO SOTO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 112730 | CRESPO SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 112731 | CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112732 | Crespo Soto, Pedro Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112733 | CRESPO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 112734 | CRESPO SOTO, SOL A | ADDRESS ON FILE | | | | | | | |
| 112735 | Crespo Soto, Walter | ADDRESS ON FILE | | | | | | | |
| 112736 | CRESPO SOTO, ZULEMIA | ADDRESS ON FILE | | | | | | | |
| 112737 | CRESPO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112738 | CRESPO TALAVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| 112739 | CRESPO TARDY, NELSON | ADDRESS ON FILE | | | | | | | |
| 112741 | CRESPO TEJADA, ELIAS. | ADDRESS ON FILE | | | | | | | |
| 112742 | CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 112743 | CRESPO TIZOL, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 112744 | CRESPO TOLEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 112745 | CRESPO TORRES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 112746 | CRESPO TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 112747 | Crespo Torres, Annette | ADDRESS ON FILE | | | | | | | |
| 112748 | CRESPO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 112749 | CRESPO TORRES, EDIA | ADDRESS ON FILE | | | | | | | |
| 112750 | CRESPO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 112751 | CRESPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112752 | CRESPO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 112753 | CRESPO TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 112754 | CRESPO TORRES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 112755 | CRESPO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 112756 | CRESPO TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 112757 | CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 112758 | CRESPO TORRES, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 112759 | CRESPO TORRES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 112760 | CRESPO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 112761 | CRESPO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 112762 | CRESPO TORRES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 112763 | CRESPO TORRES, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 112764 | Crespo Tosado, Julio E. | ADDRESS ON FILE | | | | | | | |
| 112765 | CRESPO TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 112767 | CRESPO TRAVERZO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 112768 | CRESPO TRINIDAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 112769 | CRESPO TRINIDAD, NANCY | ADDRESS ON FILE | | | | | | | |
| 112770 | CRESPO TRUJILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 112771 | CRESPO UGARTE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 112772 | CRESPO VADI, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 112773 | CRESPO VALEDON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112774 | CRESPO VALENTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 112775 | CRESPO VALENTIN, ANCIS J. | ADDRESS ON FILE | | | | | | | |
| 112776 | Crespo Valentin, Aurea | ADDRESS ON FILE | | | | | | | |
| 112777 | CRESPO VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 112778 | Crespo Valentin, Eddie Rafael | ADDRESS ON FILE | | | | | | | |
| 112779 | CRESPO VALENTIN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 112780 | CRESPO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112781 | CRESPO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 112782 | CRESPO VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112783 | CRESPO VALLE, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 112784 | CRESPO VARELA, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112785 | CRESPO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 112786 | CRESPO VARGAS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 112787 | CRESPO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112788 | CRESPO VARGAS, DENNY I. | ADDRESS ON FILE | | | | | | | |
| 112789 | Crespo Vargas, Glorivette | ADDRESS ON FILE | | | | | | | |
| 112790 | CRESPO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 112791 | CRESPO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 112792 | CRESPO VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 112793 | CRESPO VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112794 | CRESPO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 112795 | CRESPO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 112796 | CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 112797 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| 112798 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| 112799 | CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112800 | Crespo Vazquez, Adalino | ADDRESS ON FILE | | | | | | | |
| 112801 | CRESPO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112802 | CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112803 | CRESPO VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 112804 | CRESPO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112805 | CRESPO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 112806 | CRESPO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 112807 | CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 112808 | CRESPO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 112809 | CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| 112810 | CRESPO VEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 112811 | CRESPO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112812 | CRESPO VEGA, NORALISSIE | ADDRESS ON FILE | | | | | | | |
| 112813 | CRESPO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112814 | CRESPO VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 112817 | CRESPO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 112818 | CRESPO VELEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 112819 | CRESPO VELEZ, ZIRAIDA | ADDRESS ON FILE | | | | | | | |
| 112820 | CRESPO VENDRELL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 112821 | CRESPO VENDRELL, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 112822 | CRESPO VENDRELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 112823 | CRESPO VICENS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112824 | CRESPO VIERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 112825 | CRESPO VIGIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 112826 | CRESPO VILLALOBOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| 112827 | CRESPO VILLANUEVA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 112828 | CRESPO VILLARRUBIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 112829 | CRESPO VILLARRUBIA, YAMIRY | ADDRESS ON FILE | | | | | | | |
| 112830 | CRESPO VILLEGAS, REYNALDI | ADDRESS ON FILE | | | | | | | |
| 112831 | CRESPO VILLEGAS, REYNARDI | ADDRESS ON FILE | | | | | | | |
| 112832 | CRESPO VILLEGAS, zuleyma | ADDRESS ON FILE | | | | | | | |
| 112833 | CRESPO VIRELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 112834 | CRESPO VIRELLA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 112836 | CRESPO YULFO, NELIS M | ADDRESS ON FILE | | | | | | | |
| 112837 | CRESPO ZAMORA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112838 | CRESPO ZAPATA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 112839 | CRESPO ZAYAS, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 112840 | CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112841 | CRESPO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 112842 | CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112843 | CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 112844 | CRESPO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 112845 | CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 112846 | CRESPO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 112847 | CRESPO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112848 | CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 112849 | CRESPO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 112852 | CRESPOROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 112853 | CRESPOSANTIAGO, CIRILO | ADDRESS ON FILE | | | | | | | |
| 112854 | CRESPOSANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 112855 | CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | | SAN JUAN | PR | 00918 | |
| 112856 | CRESTLINE | 70 MT. HOPE AVENUE | PO BOX 2027 | | | LEWISTON | ME | 04241 | |
| 112857 | CRESTLINE CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 | |
| 112858 | CRESTVIEW HEALTH CENTER | MEDICAL RECORDS | 4100 S FERDON BLVD STE C 5 | | | CRESTVIEW | FL | 32536 | |
| 112859 | CREUS DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112860 | CREW 919 | HC 01 BOX 13490 | | | | RIO GRANDE | PR | 00745 | |
| 633955 | CREW ENTERPRISE | PO BOX 167 | | | | CAGUAS | PR | 00725 | |
| 633956 | CREW MAN PICTURE | LA PONDEROSA | 503 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 633957 | CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | | LITTLE ROCK | AR | 72201 | |
| 112861 | CREXENDO BUSINESS SOLUTIONS, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 112862 | CREZCO CON AMOR CLINICA ESPECIALIZADA | EN EL DESARROLLO | COND VISTA SERENA | 920 CARR 175 APTO 1501 | | SAN JUAN | PR | 00926 | |
| 112863 | CRG INTERNATIONAL CORP | P O BOX 755 | | | | TOA BAJA | PR | 00951 | |
| 112864 | CRIADERO DE FLOR DE MAGA | 171 AVE MUNOZ RIVERA | W STE 1 | | | CAMUY | PR | 00627 | |
| 112865 | Criado Bonilla, Dolybeth | ADDRESS ON FILE | | | | | | | |
| 112866 | CRIADO BONILLA, DOLYBETH | ADDRESS ON FILE | | | | | | | |
| 112867 | CRIADO COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| 112868 | CRIADO COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 112869 | CRIADO CRIADO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 112685 | CRIADO CRIADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112870 | CRIADO CRIADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 112871 | CRIADO GARCIA, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 112872 | CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 112873 | CRIADO LUNA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112874 | CRIADO MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 112875 | CRIADO MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 112876 | CRIADO MARRERO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 112877 | CRIADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 112878 | Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 112879 | CRIADO SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 112880 | CRIADO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 633958 | CRIADORES DE CIALES SE | P O BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 633959 | CRIADORES DE SALINAS SE | PO BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 112881 | CRICKEE GONZALEZ, ANTHONY A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112882 | CRIM V ELA, OGP, HACIENDA | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL | URB. BARALT I-31 | | FAJARDO | PR | 00738 | |
| 112883 | CRIMAVI , INC. | P.O. BOX 29759 | | | | SAN JUAN | PR | 00924-0000 | |
| 112884 | CRIME SCENE ENVIROCLEAN | PO BOX 3846 | | | | MAYAGUEZ | PR | 00681 | |
| 633960 | CRIMILDA DIAZ ORTIZ | CAYO HUESO SAN JOSE | 35 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 112885 | CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| 633961 | CRIMILDA QUINTANA CRUZ | URB LA PROVIDENCIA | 3B13 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 112886 | CRIMILDA SOTO LERON | PO BOX 627 | | | | AGUADILLA | PR | 00605 | |
| 112887 | CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 112888 | CRIMILDA TORRES SANDOVAL | CALLE SAN RAFAEL 225 | BO LA SALUD | | | MAYAGUEZ | PR | 00680 | |
| 633962 | CRIMINAL JUSTICE INSTITUTE | SPRING HILL WEST SOUTH SALEM | | | | NEW YORK | NY | 10590 | |
| 633963 | CRIO BOLT INC | PO BOX 2773 | | | | SAN JUAN | PR | 00936 | |
| 633964 | CRIOLLA 103 WVJP AM FM | PO BOX 207 | | | | CAGUAS | PR | 00726-0207 | |
| 633965 | CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | | CAGUAS | PR | 00726 | |
| 633966 | CRIOLLO FOOD MARKET | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929 | |
| 112889 | CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | | |
| 112890 | CRIOLLO OQUENDO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 112891 | CRIOLLO READY MIX INC | PO BOX 1305 | | | | GURABO | PR | 00778-1305 | |
| 112892 | CRIOLLOS BUFFET / ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 | |
| 112893 | CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | | CAGUAS | PR | 00726-6868 | |
| 112894 | CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | | SAN JUAN | PR | 00926 | |
| 112895 | CRIPSIN ESCALERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 112896 | CRISALLY COLLADO MIRANDA | URB VISTA DEL RIO | C 17 | | | ANASCO | PR | 00610 | |
| 633967 | CRISANDRA ABOLAFIA | HC 1 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 633968 | CRISANTA ROSARIO ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 112897 | CRISANTA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 112898 | CRISANTA DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 112899 | CRISANTA GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 633969 | CRISANTA GONZALEZ SEDA | URB ALTO APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| 633970 | CRISANTO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 633971 | CRISARLIN M VAZQUEZ CARRASQUILLO | COND EL BOSQUE APT 1204 | | | | GUAYNABO | PR | 00971 | |
| 633972 | CRISARLIN VAZQUEZ CARRASQUILLO | HACIENDA SAN JOSE | 789 VIA PRIMAVERAL | | | CAGUAS | PR | 00727 | |
| 633973 | CRISCELENA RIVERA CIRINO | APTOS TORRES DEL PLATA | EDIF 21 APTO 21 A BOX 901 | | | TOA ALTA | PR | 00953 | |
| 633974 | CRISCILIANO DEL VALLE ROSAS | URB VENUS GARDENS | 667 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 112900 | CRISCUOLO CARLE, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 112901 | CRISDAL, INC | PO BOX 810180 | | | | CAROLINA | PR | 00981 | |
| 112902 | CRISDEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 112903 | CRISEM CORP | 262 CATALUNA | | | | SAN JUAN | PR | 00920 | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 | |
| 633975 | CRISIS PREVENTION INSTITUTE INC | 3315 K NORTH 124 TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 112905 | CRISMELI HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633976 | CRISMELY BRITO FORTUNA | RES VILLA HERMOSA 1000 | AVE SAN PATRICIO APT 55 | | | SAN JUAN | PR | 00921 | |
| 112906 | CRISNA INC | RR 1 BOX 37209 | | | | SAN SEBASTIAN | PR | 00685-9102 | |
| 112907 | CRISOL INC | URB RIBERAS DEL RIO | B48 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 112908 | CRISOPTIMO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 112909 | CRISOPTIMO MEDINA, EUDUWIGIS | ADDRESS ON FILE | | | | | | | |
| 112910 | CRISOSTOMO REVERON, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 112911 | CRISOSTOMO W CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 112912 | CRISPIN ALVAREZ, IRIS V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112913 | CRISPIN CABELLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112914 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 112915 | CRISPIN DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 112916 | Crispin Diaz, Marcos | ADDRESS ON FILE | | | | | | | |
| 112917 | CRISPIN ESCALERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 112918 | CRISPIN ESCALERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 112919 | CRISPIN ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 112920 | CRISPIN ESCALERA, RITA | ADDRESS ON FILE | | | | | | | |
| 112921 | CRISPIN FELIX, IRMA I | ADDRESS ON FILE | | | | | | | |
| 112922 | CRISPIN FRANQUI, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112923 | CRISPIN FRANQUIS, SARA | ADDRESS ON FILE | | | | | | | |
| 112924 | Crispin Lopez, Abimael | ADDRESS ON FILE | | | | | | | |
| 112925 | Crispin Lopez, Carlos Damian | ADDRESS ON FILE | | | | | | | |
| 112926 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 112927 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 633977 | CRISPIN MARRERO HERNANDEZ | HC 2 BOX 5359 | | | | MOROVIS | PR | 00687 | |
| 112928 | CRISPIN MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 112929 | CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 112930 | CRISPIN MORALES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 112931 | CRISPIN MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 112932 | CRISPIN PACHECO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 112933 | CRISPIN PARRILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 112934 | CRISPIN RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 112935 | CRISPIN RAMIREZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 112936 | Crispin Reyes, Diana | ADDRESS ON FILE | | | | | | | |
| 112937 | CRISPIN REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 112938 | CRISPIN REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112939 | CRISPIN REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 112940 | CRISPIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112941 | CRISPIN RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112942 | CRISPIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 112943 | CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | | |
| 112944 | CRISPIN SANBOLIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 112945 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 112946 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 112947 | CRISPIN TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112948 | CRISPIN, GILLINETTE | ADDRESS ON FILE | | | | | | | |
| 633978 | CRISPULO ALVARADO COLON | BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 112949 | CRISPULO PACHECO ROSADO | ADDRESS ON FILE | | | | | | | |
| 633979 | CRISPULO TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 112950 | CRISSY Z ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 112951 | CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | | AGUADA | PR | 00120 | |
| 633980 | CRISTABELLE MORA MATOS | PO BOX 9130 | | | | HUMACAO | PR | 00792 | |
| 633981 | CRISTAL AUTO SALES | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692-0000 | |
| 633982 | CRISTAL CHEVEREZ JIMENEZ | CALLE BALDORIOTY LING BOX 1G | | | | MOROVIS | PR | 00687 | |
| 112952 | CRISTAL DEL MAR SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 633983 | CRISTAL DEL YUNQUE | PO BOX 192063 | | | | SAN JUAN | PR | 00919 | |
| 112953 | CRISTAL FELIX ROJAS | ADDRESS ON FILE | | | | | | | |
| 112954 | CRISTAL GOMEZ MILIAM | ADDRESS ON FILE | | | | | | | |
| 633984 | CRISTAL LAS GARZAS | PO BOX 7696 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112955 | CRISTAL M FAS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 633985 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 23-81 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 633986 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 81 23 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 112956 | CRISTAL M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112957 | CRISTAL RUIZ FUSTER | ADDRESS ON FILE | | | | | | | |
| 112958 | CRISTAL S. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 112959 | CRISTAL SOTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 633987 | CRISTALERIA CHEVRES | ROYAL PALM | IF 49 AVE LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 633988 | CRISTALERIA AMERICANA | PO BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633989 | CRISTALERIA SANTURCE INC | PO BOX 14421 | | | | SAN JUAN | PR | 00904 | |
| 633990 | CRISTALERIA SANTURCE INC | BO OBRERO | 533 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 633991 | CRISTALERIA % ROTULOS VIVAS | P O BOX 3000 SUITE 278 | | | | COAMO | PR | 00769 | |
| 633992 | CRISTALERIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 | |
| 633993 | CRISTALERIA 65 | URB SAN AGUSTIN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 633994 | CRISTALERIA A MERCED | 2121 AVE EDUARDO CONDE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 633995 | CRISTALERIA ABRAHAM | CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 112960 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633996 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00956 | |
| 633997 | CRISTALERIA AMERICANA | URB LOMAS VERDES | 3A 4 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 633998 | CRISTALERIA AMIGO | URB STA ROSA | 12-12 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 633999 | CRISTALERIA ARECIBO | PO BOX 2518 | | | | ARECIBO | PR | 00613 | |
| 634000 | CRISTALERIA BAYAMON INC | PO BOX 2125 | | | | BAYAMON | PR | 00960-2125 | |
| 112961 | CRISTALERIA BORINQUEN | AVE. BORINQUEN 2022 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 634001 | CRISTALERIA BORINQUEN | BO OBRERO | 2022 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 112962 | CRISTALERIA CAMPO RICO | COUNTRY CLUB | AVE CAMPO RICO 789 | | | SAN JUAN | PR | 00924 | |
| 634002 | CRISTALERIA CAMPO RICO | URB COUNTRY CLUB | 789 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 634003 | CRISTALERIA CARDONA | HC 58 BOX 9847 | | | | AGUADA | PR | 00602 | |
| 634004 | CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 112963 | CRISTALERIA CHEVRES | AVE LOMAS VERDES IF 49 URB. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 634005 | CRISTALERIA COLON | PO BOX 1244 | | | | FAJARDO | PR | 00738 | |
| 112964 | CRISTALERIA CORSINO | 52 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 112965 | CRISTALERIA DEL ESTE | CALLE DIEPPA 355 | | | | CAPARRA TERRACE | PR | 00921 | |
| 634006 | CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 112966 | CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| 634007 | CRISTALERIA DELGADO | JUAN DOMINGO | 2 CALLE TRUJILLO | | | GUAYNABO | PR | 00966 | |
| 634008 | CRISTALERIA DORADO | HC 33 BOX 6260 | | | | DORADO | PR | 00646-1350 | |
| 634009 | CRISTALERIA GLASS DOOR | URB CAPARRA TERRACE | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 634010 | CRISTALERIA GUAYAMA | 130 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00654 | |
| 634011 | CRISTALERIA INTERNATIONAL | CARR 848 KM 2 4 | 242 SAINT JUST | | | CAROLINA | PR | 00945 | |
| 634012 | CRISTALERIA MAGIC DOOR | URB CROWN HLS | 135 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 112967 | CRISTALERIA MI PUEBLO | 579 PONTEZUELA AVE | | | | VISTA MAR | PR | 00983 | |
| 634013 | CRISTALERIA MI PUEBLO | URB VISTAMAR | 579 AVE PONTEZUELA | | | CAROLINA | PR | 00930 | |
| 634014 | CRISTALERIA MIJAN | HC 03 BOX 33324 | | | | HATILLO | PR | 00659 | |
| 634015 | CRISTALERIA NELSON | BO DULCES LABIOS | 84 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 112968 | CRISTALERIA NITO JR | CC 19 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 634016 | CRISTALERIA OLIVERAS | BO COLLORES SECTOR ALTURAS PIZA | | | | JAYUYA | PR | 00664 | |
| 112969 | CRISTALERIA PINERO | CAPARRA TERRACE | 1560 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 634017 | CRISTALERIA RAMOS | URB MAGNOLIA GDNS | N33 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 634018 | CRISTALERIA ROLON INC. | 211 CALLE VICTORIA ESQ PROGRESO | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634019 | CRISTALERIA SABANA LLANA | URB GONZALEZ SEIJO | 557 CALLE DE DIEGO | | | RIO PIEDRAS | PR | 00924 | |
| 634020 | CRISTALERIA SANTANA | PO BOX 246 | | | | MAYAGUEZ | PR | 00681 | |
| 634021 | CRISTALERIA VARGAS | PO BOX 8964 | | | | SAN JUAN | PR | 00910 | |
| 634022 | CRISTALERIA VILLA PRADES | VILLA PRADES | 675 CALLE ARISTIDE CHAVIER | | | SAN JUAN | PR | 00923 | |
| 634023 | CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | | AGUADA | PR | 00602 | |
| 634024 | CRISTALERIA Y ALUMINIOS DEL ESTE | URB BARALT | 131 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 634025 | CRISTALES CURVOS DE SEGURIDAD | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 634026 | CRISTALES INC | BOX 397 | | | | JUNCOS | PR | 00777 | |
| 634027 | CRISTALES Y ALGO MAS | BO OBRERO | 504 CALLE TABARES | | | SAN JUAN | PR | 00915 | |
| 634028 | CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | | SAN JUAN | PR | 00936 | |
| 112970 | CRISTALEX INC | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| 112971 | CRISTALI AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 112972 | CRISTALIA | CALL BOX 51989 | | | | TOA BAJA | PR | 00950-1989 | |
| 634029 | CRISTALIA AA | PO BOX 8295 | | | | SAN JUAN | PR | 00910 | |
| 112973 | CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 771007 | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| 112974 | CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| 112975 | CRISTALIA PREMIUM WATER | PO BOX 9046 | | | | CAROLINA | PR | 00988-0000 | |
| 634030 | CRISTALIA PREMIUM WATER | PO BOX 191709 | | | | SAN JUAN | PR | 00919-1709 | |
| 634031 | CRISTALIA PREMIUM WATER | PO BOX 51989 | | | | TOA BAJA | PR | 00951-2600 | |
| 112976 | CRISTALUM | PO. BOX 361780 | | | | SAN JUAN | PR | 00936-1780 | |
| 112977 | CRISTANA CRESPO | ADDRESS ON FILE | | | | | | | |
| 634032 | CRISTEL M MORALES VALE | URB LAS PALMAS | G 13 BOX 231 | | | MOCA | PR | 00676 | |
| 634033 | CRISTEL VICARIO SNEED | 700 SW 8TH AVENUE LOT 1 A | | | | HALLANDALE | FL | 33009 | |
| 112978 | CRISTHIAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 112979 | CRISTHIAN DE LEON PRIETO | ADDRESS ON FILE | | | | | | | |
| 112980 | CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 634034 | CRISTHIAN M ROSADO OLMEDA | URB EL CORTIJO | M 16 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 112981 | CRISTHIAN MARCIAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 112982 | CRISTHIAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 112983 | CRISTHOPHER MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 112984 | CRISTIAN A CARRETERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634035 | CRISTIAN A MIRANDA ROSSO | JARD DEL CARIBE | EE 18 CALLE 31 | | | PONCE | PR | 00728 | |
| 112985 | CRISTIAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 112986 | CRISTIAN A TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 112987 | CRISTIAN A VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 112988 | CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | TREASURE POINT | 42 JASPER ST | | | VEGA ALTA | PR | 00692 | |
| 112989 | CRISTIAN ALEXIS VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112990 | CRISTIAN ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| 112991 | CRISTIAN ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 112992 | CRISTIAN AYALA CENTENO | ADDRESS ON FILE | | | | | | | |
| 634036 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634037 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634038 | CRISTIAN BELTRE TAVAREZ | URB LAGOS DE PLATA | K 8 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 634039 | CRISTIAN BERNASCHINA BOBADILLA | EXT REALES 105 | C PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 112993 | CRISTIAN CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 112994 | CRISTIAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 112995 | CRISTIAN D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 112996 | CRISTIAN DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 634040 | CRISTIAN E CARMINE VEGA | URB PARKVILLE SUR | F 1 CALLE CLIFTLAND | | | GUAYNABO | PR | 00969 | |
| 112997 | CRISTIAN E COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634041 | CRISTIAN E SANTANA | LAS GRANJAS | 106 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693 | |
| 634042 | CRISTIAN E SANTANA | EXT LA MILAGROSA | B 5 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 112999 | CRISTIAN E. MARREEO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113000 | CRISTIAN ECHEVARRIA DAMIAN | ADDRESS ON FILE | | | | | | | |
| 113001 | CRISTIAN G SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 634043 | CRISTIAN GARCIA ARIAS | URB FAIR VIEW | 12 CALLE MERCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 113002 | CRISTIAN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113003 | CRISTIAN I GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 113004 | CRISTIAN J AVILES BOSQUES | ADDRESS ON FILE | | | | | | | |
| 113005 | CRISTIAN J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113006 | CRISTIAN J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113007 | CRISTIAN J NIEVES BARROS | ADDRESS ON FILE | | | | | | | |
| 113008 | CRISTIAN J PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 113009 | CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113010 | CRISTIAN J RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 113011 | CRISTIAN J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113012 | CRISTIAN J VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 113013 | CRISTIAN JORGE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 113014 | CRISTIAN L NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 113015 | CRISTIAN MANUEL CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113016 | CRISTIAN MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 113017 | CRISTIAN MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113018 | CRISTIAN O CARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 113019 | CRISTIAN O COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 113020 | CRISTIAN O CORCINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113021 | CRISTIAN O VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113022 | CRISTIAN OMAR GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 113023 | CRISTIAN OMAR ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| 113024 | CRISTIAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 113025 | CRISTIAN QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634044 | CRISTIAN QUINTANA JIMENEZ | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113026 | CRISTIAN R CINTRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113027 | CRISTIAN R MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 113028 | CRISTIAN R MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 113029 | CRISTIAN R ROMERO CASADO | ADDRESS ON FILE | | | | | | | |
| 634045 | CRISTIAN RIO FIGUEROA | TRASTALLERES | 944 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 113030 | CRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113031 | CRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113032 | CRISTIAN RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 634046 | CRISTIAN RODRIGUEZ ESTRADA | HC 02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 634047 | CRISTIAN SANCHEZ CORTES | URB VILLA DEL REY | C 23 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 113033 | CRISTIAN SEBASTIAN RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 113035 | CRISTIAN SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113036 | CRISTIAN SERRANO CANCEL | ADDRESS ON FILE | | | | | | | |
| 634048 | CRISTIAN SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 113037 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113038 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 634049 | CRISTIAN SOTO TELLADO | BERWIND ESTATE | B 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 634050 | CRISTIAN TAMPE MORENO | 200-68 AVE LOS CHALETS | | | | SAN JUAN | PR | 00926 | |
| 113039 | CRISTIAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634051 | CRISTIAN VARGAS CASTILLO | 7 CALLE RAFAEL JAIME 1 | | | | MARICAO | PR | 00606 | |
| 113040 | CRISTIAN VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113041 | CRISTIAN VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113042 | CRISTIAN VERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 113043 | CRISTIAN W VARGAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 113044 | CRISTIAN X ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113045 | CRISTIAN X RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634052 | CRISTIAN XAVIER RAMOS ORENGO | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 113046 | CRISTIAN, CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 113047 | CRISTIANO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 634053 | CRISTICEL RIVERA RIVERA | 31 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 113048 | CRISTIE M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634054 | CRISTIE PEREZ TORO | SAN FRANCISCO VILLAGE | EDIF 1 APT 118 | | | CABO ROJO | PR | 00623 | |
| 634055 | CRISTILINET LORENZO RIVERA | HC 58 BOX 12556 | | | | AGUADA | PR | 00602 | |
| 113050 | CRISTIN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634056 | CRISTINA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634057 | CRISTINA OLIVA ORELLANA | URB PARK VILLE G16 | CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 634058 | CRISTINA ROSARIO LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 634059 | CRISTINA A BAEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 113051 | CRISTINA A CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634060 | CRISTINA A YUNES MENDEZ | PO BOX 117 | | | | MOCA | PR | 00676 | |
| 113052 | CRISTINA ABREU JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 634061 | CRISTINA AGOSTO GARCIA | COLINA DE CUPEY | N 10 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 113053 | CRISTINA ALEXANDRA FRONTERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 113054 | CRISTINA ALVARADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634062 | CRISTINA APONTE RIVERA | BO LAS VEGAS | BOX 24106 | | | CAYEY | PR | 00736 | |
| 113055 | CRISTINA AQUINO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113056 | CRISTINA AVALO / RICARDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 634063 | CRISTINA B MU¥OZ ALONSO | CALLE BALTAZAR GRACIAN W 7-22 | LADERAS DE PALMA REAL | | | SAN JUAN | PR | 00926 | |
| 113057 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| 113058 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| 113059 | CRISTINA BEATRIZ MUNOZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 634064 | CRISTINA BERROCALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 634065 | CRISTINA BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113060 | CRISTINA BLANCOVICH RAMOS | ADDRESS ON FILE | | | | | | | |
| 113061 | CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | ADDRESS ON FILE | | | | | | | |
| 634066 | CRISTINA BURGOS BERMUDEZ | URB VILLAS DE LOIZA | NN 19 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 113062 | CRISTINA C SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 113063 | CRISTINA C. SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 634067 | CRISTINA CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634068 | CRISTINA CARABALLO | URB BONEVILLE VALLEY | 29 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 113064 | CRISTINA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 634069 | CRISTINA CARDONA SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113065 | CRISTINA CARRION BANUCHI | ADDRESS ON FILE | | | | | | | |
| 113066 | CRISTINA CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 113067 | CRISTINA COLON DEL TORO | ADDRESS ON FILE | | | | | | | |
| 113068 | CRISTINA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 113069 | CRISTINA COLON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 634070 | CRISTINA COMOME CANCEL | HC 04 BOX 20602 | | | | LAJAS | PR | 00667 | |
| 113070 | CRISTINA CORDOVA PONCE | ADDRESS ON FILE | | | | | | | |
| 113071 | CRISTINA COSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 113072 | CRISTINA CUBERO SAMOT | ADDRESS ON FILE | | | | | | | |
| 113073 | CRISTINA CUEVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 113074 | CRISTINA D TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 634071 | CRISTINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 634072 | CRISTINA DE JESUS | HC 2 BOX 5256 | | | | CIALES | PR | 00638 | |
| 113075 | CRISTINA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 634073 | CRISTINA DEL CARMEN PEREZ CRUZ | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 | |
| 113076 | CRISTINA DEL MAR HEREDIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 113077 | CRISTINA DEL R RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 113078 | CRISTINA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 113079 | CRISTINA DEL VALLE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 113080 | CRISTINA DEL VALLE SAEZ | ADDRESS ON FILE | | | | | | | |
| 113081 | CRISTINA DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 113082 | CRISTINA DIAZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 113083 | CRISTINA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 113084 | CRISTINA DOMINICCI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 634074 | CRISTINA E CRESPO TORRES | URB MONTE VERDE | 307 MONTE ALBANIA | | | MANATI | PR | 00674 | |
| 113085 | CRISTINA E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| 634075 | CRISTINA E GONZALEZ CLANTON | COND REINA DE CASTILLA APT 505 | 100 CALLE JUANA CORRETJER | | | SAN JUAN | PR | 00901 | |
| 113086 | CRISTINA E MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113087 | CRISTINA E NUNEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 113088 | CRISTINA E PINEIRO ARANDA | ADDRESS ON FILE | | | | | | | |
| 113089 | CRISTINA E. LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| 634076 | CRISTINA F LA TORRES POVEYMIROU | TORREMOLINOS | A 2 CALLE I | | | GUAYNABO | PR | 00969 | |
| 113090 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 113091 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 634077 | CRISTINA FERNANDEZ BARRETO | COND VIZCAYA APT 325 | | | | CAROLINA | PR | 00985 | |
| 113092 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113093 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113094 | CRISTINA FIGUEROA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 113095 | CRISTINA FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 113096 | CRISTINA FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 113097 | CRISTINA G PELLOT CELICIA / TEEFRANS | PO BOX 141601 | | | | ARECIBO | PR | 0064141601 | |
| 113098 | CRISTINA G VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113099 | CRISTINA GERVACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 113100 | CRISTINA GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634078 | CRISTINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634079 | CRISTINA GONZALEZ DE JESUS | P O BOX 117 | | | | PATILLAS | PR | 00723 0117 | |
| 634080 | CRISTINA GONZALEZ LINEROS | PO BOX 362598 | | | | SAN JUAN | PR | 00936-2589 | |
| 113101 | CRISTINA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634081 | CRISTINA GONZALEZ PEREZ | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 113102 | CRISTINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634082 | CRISTINA GUERRA LOZANO | COND PAVILLON COURT | APT 23 E B 137 | | | SAN JUAN | PR | 00918 | |
| 113103 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113104 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113105 | CRISTINA HERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 113106 | CRISTINA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634083 | CRISTINA HERNANDEZ MALDONADO | HC 4 BOX 4016 | | | | LAS PIEDRAS | PR | 00771-9601 | |
| 634084 | CRISTINA HIRALDO ALVAREZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 113108 | CRISTINA I SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 113109 | CRISTINA I. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 113110 | CRISTINA I. SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 113111 | CRISTINA J GALARZA AYALA | ADDRESS ON FILE | | | | | | | |
| 113112 | CRISTINA JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634085 | CRISTINA JIMENEZ GONZALEZ | REPTO METROPOLITANO | 965 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 634086 | CRISTINA L ALCARAZ EMMANUELLI | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681 | |
| 113113 | CRISTINA L ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 113114 | CRISTINA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113115 | CRISTINA L MOLINA JORGE | ADDRESS ON FILE | | | | | | | |
| 113116 | CRISTINA L RODRIGUEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 113117 | CRISTINA L VILLAFANE VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 113118 | CRISTINA L. ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 634087 | CRISTINA LEBRON OCASIO | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 634088 | CRISTINA LEBRON SANTIAGO | HC 7 BOX 20372 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113119 | CRISTINA LEE CORREA SIERRA | ADDRESS ON FILE | | | | | | | |
| 634089 | CRISTINA LEE CORREA SIERRA | URB BRISAS DE MONTECASINO | 549 CALLE TAINO | | | TOA ALTA | PR | 00953 | |
| 113120 | CRISTINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113121 | CRISTINA LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| 634090 | CRISTINA LUGO MENDEZ | VILLA DEL PARQUE 17 D | | | | SAN JUAN | PR | 00909 | |
| 113122 | CRISTINA M ABELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 634091 | CRISTINA M ALMONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634092 | CRISTINA M AQUINO MORALES | HC 645 BOX 8191 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634093 | CRISTINA M CRESPO | ADDRESS ON FILE | | | | | | | |
| 113123 | CRISTINA M DELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634094 | CRISTINA M ECHEVARRIA CRESPO | P O BOX 3387 | | | | MANATI | PR | 00674 | |
| 113124 | CRISTINA M GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 113125 | CRISTINA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 113126 | CRISTINA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113127 | CRISTINA M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 634095 | CRISTINA M MARTES MARTES | BDA BUENA VISTA | 159 CALLEJON 7 | | | SAN JUAN | PR | 00917-6809 | |
| 113128 | CRISTINA M MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634096 | CRISTINA M MIRANDA PALACIOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 113129 | CRISTINA M MORALES BARROSO | ADDRESS ON FILE | | | | | | | |
| 113130 | CRISTINA M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 634097 | CRISTINA M MORAN | PO BOX 1787 | | | | GUAYNABO | PR | 00970 | |
| 113131 | CRISTINA M MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 113132 | CRISTINA M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 113133 | CRISTINA M PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 634098 | CRISTINA M REYNOSO JOAQUIN | URB GLENVIEW GARDENS | F 30 CALLE 51 | | | PONCE | PR | 00731 | |
| 113134 | CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113135 | CRISTINA M. MIRANDA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 113136 | Cristina Macosay Mendez | ADDRESS ON FILE | | | | | | | |
| 113137 | CRISTINA MACOSSAY MENDEZ/H. BETZAEL | ADDRESS ON FILE | | | | | | | |
| 634099 | CRISTINA MALTEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113138 | CRISTINA MANANA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 634100 | CRISTINA MARTINEZ SANCHEZ | HC 44 BPX 12802 | | | | CAYEY | PR | 00736 | |
| 113139 | CRISTINA MARTINEZ Y MIRTA M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113140 | CRISTINA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 113141 | CRISTINA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 113142 | CRISTINA MUNDO TORRES | ADDRESS ON FILE | | | | | | | |
| 113143 | CRISTINA N HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 634101 | CRISTINA NEGRON RODRIGUEZ | URB COSTA SUR E H | 14 CALLE PALMAR | | | YAUCO | PR | 00698 | |
| 113144 | CRISTINA NIEVES NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 634102 | CRISTINA ORENGO LOPEZ | URB COSTA SUR A 19 | CALLE BRISAS DEL MAR | | | YAUCO | PR | 00608 | |
| 113145 | CRISTINA OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113146 | CRISTINA ORTEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 634103 | CRISTINA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113147 | CRISTINA ORTIZ ESFERAS | ADDRESS ON FILE | | | | | | | |
| 113148 | CRISTINA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 113149 | CRISTINA ORTIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 113150 | CRISTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634104 | CRISTINA ORTIZ RIVERA | LA PLATA | J 8 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 113151 | CRISTINA P CABRERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 113152 | CRISTINA P COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 113153 | CRISTINA PAGAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 634105 | CRISTINA PENA SANTANA | 1412 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909-2643 | |
| 113154 | CRISTINA PEREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 113155 | CRISTINA PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 113156 | CRISTINA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634106 | CRISTINA PEREZ MENDIGUREN | COND GRANADA | 409 COSTA RICA APT 4 D | | | SAN JUAN | PR | 00917 | |
| 113157 | CRISTINA PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 634107 | CRISTINA PICON MONTALVO | 878 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 634108 | CRISTINA PIFFER | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | Argentina |
| 113158 | CRISTINA PINTO / VICENTE A QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113159 | CRISTINA R. CARMENATTU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634109 | CRISTINA REYNOSO HERNANDEZ | COND LOS CANTIZALEZ | EDIF APT AC 3 | | | SAN JUAN | PR | 00926 | |
| 113160 | CRISTINA RIOS MENA | ADDRESS ON FILE | | | | | | | |
| 634110 | CRISTINA RIVERA | OFIC CENTRAL COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 113161 | CRISTINA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 113162 | CRISTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 113163 | CRISTINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 634111 | CRISTINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634112 | CRISTINA RIVERA SANTOS | URB SANTA JUANA II | J23 CALLE 12 URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 | |
| 634113 | CRISTINA RODRIGUEZ CENTENO | 41 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 634114 | CRISTINA RODRIGUEZ GUZMAN | BA. ZENO GANDIA | 257 CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00622 | |
| 113164 | CRISTINA RODRIGUEZ NATALI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634115 | CRISTINA ROMERO BATISTA | 83 ALTOS CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 113165 | CRISTINA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 113166 | CRISTINA S DOMENECH SOSA | ADDRESS ON FILE | | | | | | | |
| 113167 | CRISTINA S VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113168 | CRISTINA SANCHEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 113169 | CRISTINA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 634116 | CRISTINA SANTIAGO CORREA | HC 20 BOX 26234 | | | | SAN LORENZO | PR | 00754 | |
| 634117 | CRISTINA SANTIAGO RAMIREZ | PO BOX 424 | | | | SABANA GRANDE | PR | 00637-0424 | |
| 634118 | CRISTINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 113171 | CRISTINA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 113172 | CRISTINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 113173 | CRISTINA SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 634119 | CRISTINA SOLER MARTINEZ | RIBERAS DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 113174 | CRISTINA SOLIVAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 634120 | CRISTINA SOTO GONZALEZ | COND QUINTA VALLE | 112 CALLE ACUARELLA APT 123 | | | GUAYNABO | PR | 00969-9599 | |
| 634121 | CRISTINA STORER APONTE | URB FLAMINGO HILLS 209 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| 113175 | CRISTINA T CABRERA BARROS | ADDRESS ON FILE | | | | | | | |
| 634122 | CRISTINA T RIVERA FIGUEROA | URB LEVITOWN LAKES | AW 15 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 113176 | CRISTINA TAVALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113177 | CRISTINA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 634123 | CRISTINA TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 634124 | CRISTINA TORRES CRUZ | RR 02 BOX 5067 | | | | CIDRA | PR | 00739 | |
| 113179 | CRISTINA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 113180 | CRISTINA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 113181 | CRISTINA TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 634125 | CRISTINA TORRES NAVAS | MSC 261 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 113182 | CRISTINA V LEBRON ARROYO Y SANTOS A | ADDRESS ON FILE | | | | | | | |
| 113183 | CRISTINA V RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 113184 | CRISTINA VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 634126 | CRISTINA VALCARCEL DIAZ | VILLA CAROLINA | 5 235 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 634127 | CRISTINA VAZQUEZ GARAY | P O BOX 43 | | | | VIEQUES | PR | 00765 | |
| 113185 | CRISTINA VÁZQUEZ GARAY | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 634128 | CRISTINA VEGA CRUZ | URB MALLORCA | S 37 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 113186 | CRISTINA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 113187 | CRISTINA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 634129 | CRISTINA VILLALBA PEREZ | BAYSIDE COVE APTO 109 | AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00916 | |
| 113188 | CRISTINE I MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 113189 | CRISTINE MARIE SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 113190 | CRISTINE MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 113191 | CRISTINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 113192 | CRISTINE RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 634130 | CRISTINE SANCHEZ MIRANDA | HC 21 BOX 7798 | | | | JUNCOS | PR | 00777 | |
| 634131 | CRISTINO A VILLANUEVA VENTURA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 113193 | CRISTINO AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 113194 | CRISTINO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 634132 | CRISTINO AUTO PARTS | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 634133 | CRISTINO BUENO OLIVO | BO OBRERO | 512 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 634134 | CRISTINO BUENO OLIVO | COND LOS NARANJALES | EDIF D 44 APT 204 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634135 | CRISTINO COSME RIVERA | HC 1 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 113195 | CRISTINO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 634136 | CRISTINO CRUZ ORTA | SAINT JUST | 100 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 113196 | CRISTINO D VERAS FONTAL | ADDRESS ON FILE | | | | | | | |
| 634137 | CRISTINO DAVILA FLORES | COM LAS 500 | PARC 181 CALLE OPAL | | | ARROYO | PR | 00714 | |
| 634138 | CRISTINO DAVIS Y santa b.CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 634139 | CRISTINO GONZALEZ GONZALEZ | HC 04 BOX 15357 | | | | MOCA | PR | 00676 | |
| 113197 | CRISTINO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 634140 | CRISTINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113198 | CRISTINO LOPEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 634141 | CRISTINO MARZAN SOTO | BOX 446 | | | | TOA ALTA | PR | 00954 | |
| 113199 | CRISTINO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634142 | CRISTINO MORIA MARTINEZ | RR 9 BOX 1013 | | | | SAN JUAN | PR | 00926 | |
| 113200 | CRISTINO MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113201 | CRISTINO PADILLA BERNARD | ADDRESS ON FILE | | | | | | | |
| 634143 | CRISTINO RAMOS BONILLA | URB CAGUAS NORTE | 9 CALLE AK | | | CAGUAS | PR | 00725 | |
| 634144 | CRISTINO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 113202 | CRISTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634145 | CRISTINO ROSA QUINTERO | HC 91 BOX 8757 | | | | VEGA BAJA | PR | 00692 | |
| 113203 | CRISTINO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634146 | CRISTINO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113204 | CRISTINO SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634147 | CRISTINO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634148 | CRISTINO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 634149 | CRISTINO SANTOS CAMACHO | PO BOX 1521 | | | | COROZAL | PR | 00783-1521 | |
| 634150 | CRISTINO SANTOS ROCHE | HC 01 BOX 5829 | | | | VILLALBA | PR | 00766 | |
| 634151 | CRISTINO SERRANO RIVERA | 54 VICENTE RODRIGUEZ | | | | CAYEY | PR | 00736 | |
| 113205 | CRISTINO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 634152 | CRISTINO VAZQUEZ ALMENAS | 7170 BROMNSVILLE | | | | RD FAYETTEVILLE | PA | 17222 | |
| 113206 | CRISTIVANI COTTO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113207 | CRISTO GUERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770493 | CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE | INC. | PO BOX 334651 | PONCE | PR | 733 | |
| 634153 | CRISTOBAL A ANTRON AVILA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 634154 | CRISTOBAL A COLON BERNACCET | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 113208 | CRISTOBAL A RAMOS GALVES | ADDRESS ON FILE | | | | | | | |
| 634155 | CRISTOBAL A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 634156 | CRISTOBAL ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 113209 | CRISTOBAL B LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 113210 | CRISTOBAL BALAY, ALIXMARIE | ADDRESS ON FILE | | | | | | | |
| 113211 | CRISTOBAL BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 634157 | CRISTOBAL BERRIOS DAVILA | HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 | |
| 634158 | CRISTOBAL BERRIOS DAVILA | W4 10 CALDERON DE LA BARCA | HOGARES | | | SAN JUAN | PR | 00926 | |
| 113212 | CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 113213 | CRISTOBAL BRUNO | ADDRESS ON FILE | | | | | | | |
| 634159 | CRISTOBAL CARMONA GONZALEZ | 655 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 113214 | CRISTOBAL CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 634160 | CRISTOBAL CARTAGENA PEREZ | HC 43 BOX 11088 | | | | CAYEY | PR | 00736 | |
| 113215 | CRISTOBAL CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113216 | Cristobal Castillo, Ana M | ADDRESS ON FILE | | | | | | | |
| 113217 | CRISTOBAL CASTILLO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 113218 | CRISTOBAL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634161 | CRISTOBAL CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 113219 | CRISTOBAL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634162 | CRISTOBAL COLON FIGUEROA | RR 2 BOX 6996 | | | | MANATI | PR | 00674 | |
| 113220 | CRISTOBAL COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 634163 | CRISTOBAL COLON FLORES | PO BOX 362228 | | | | SAN JUAN | PR | 00936-2228 | |
| 634164 | CRISTOBAL COLON LOPEZ | PO BOX 183 | | | | OROCOVIS | PR | 00720 | |
| 634165 | CRISTOBAL COLON MARRERO | RES SIERRA LINDA | EDF 4 APTO 81 | | | BAYAMON | PR | 00954 | |
| 113221 | CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 634166 | CRISTOBAL CRUZ MONTES | OCEAN PARK 2027 CALLE MONSITA | | | | SAN JUAN | PR | 00911 | |
| 113223 | CRISTOBAL CUADRADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 634167 | CRISTOBAL CURET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634168 | CRISTOBAL D ORTIZ DIAZ | PO BOX 00285 | | | | CAROLINA | PR | 00986 | |
| 634169 | CRISTOBAL DE JESUS | HC 1 BOX 8531 | | | | COMERIO | PR | 00782 | |
| 634170 | CRISTOBAL DE JESUS | HC 4 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 113224 | CRISTOBAL DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 771008 | CRISTOBAL DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 113225 | CRISTOBAL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 634171 | CRISTOBAL DELGADO HIRALDO | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 113226 | CRISTOBAL E ROUBERT OCASIO | ADDRESS ON FILE | | | | | | | |
| 634172 | CRISTOBAL ENCARNACION SANTIAGO | P O BOX 1906 | | | | JUNCOS | PR | 00777 | |
| 113227 | CRISTOBAL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 113228 | CRISTOBAL FRANQUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 634173 | CRISTOBAL GALLARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113229 | CRISTOBAL GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 634174 | CRISTOBAL IRIZARRY AVILES | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 113230 | CRISTOBAL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113231 | CRISTOBAL JIMENEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 113232 | CRISTOBAL LEON FORES | ADDRESS ON FILE | | | | | | | |
| 113233 | CRISTOBAL LLANOS NADAL | ADDRESS ON FILE | | | | | | | |
| 634175 | CRISTOBAL LLAVONA VERA | PO BOX 141 | | | | COMERIO | PR | 00782 | |
| 634176 | CRISTOBAL LOPEZ GALLARDO | 4 COND LAGUNA GARDENS | APT 5 F | | | CAROLINA | PR | 00979 | |
| 113234 | CRISTOBAL LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113235 | CRISTOBAL LUGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 113236 | CRISTOBAL MANGUAL SABALIER | ADDRESS ON FILE | | | | | | | |
| 113237 | CRISTOBAL MANSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634177 | CRISTOBAL MARTINEZ ALEMAN | COND GREEN VILLAGE 472 | CALLE DE DIEGO APT 1001 B | | | SAN JUAN | PR | 00923 | |
| 634178 | CRISTOBAL MARTINEZ MARTINEZ | COMUNIDAD TABAIBA | 8 CALLE 2 | | | PONCE | PR | 00731 | |
| 113238 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113239 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113240 | CRISTOBAL MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113241 | CRISTOBAL MATOS, JOSE AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 634179 | CRISTOBAL MELENDEZ MALDONADO | URB LA MARINA | E 3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 113242 | CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 634180 | CRISTOBAL MENDEZ BONILLA | 29 ASHFORD | | | | SAN  JUAN | PR | 00907 | |
| 634181 | CRISTOBAL MENDEZ BONILLA | 606 ASHFORD CENTER | | | | SAN JUAN | PR | 00907 | |
| 113243 | CRISTOBAL MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113244 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 113245 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 113246 | CRISTOBAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 634182 | CRISTOBAL NEGRON ROMAN | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| 634183 | CRISTOBAL OQUENDO SOTO/VIRGINIA APONTE | PO BOX 835 | | | | JAYUYA | PR | 00664 | |
| 113247 | CRISTOBAL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 113248 | CRISTOBAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 113249 | CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 634184 | CRISTOBAL PABON ECHEVARRIA | URB GUARICO | G 4 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 634185 | CRISTOBAL PEDROGO MATEO | 71 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 634186 | CRISTOBAL PENA RODRIGUEZ | P O BOX 908 | | | | SAN LORENZO | PR | 00754 | |
| 634187 | CRISTOBAL PEREIRA RODRIGUEZ | LOMAS DE CAROLINA | N 19 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 634188 | CRISTOBAL PEREZ DEL PULGAR | CHALET DE CAPARRA | TH 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 634189 | CRISTOBAL PEREZ NIEVES | PARC HILLS BROTHERS | 57 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 113250 | CRISTOBAL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 113251 | CRISTOBAL QUINONES BORRERO | ADDRESS ON FILE | | | | | | | |
| 634190 | CRISTOBAL R LLAVONA RIVERA | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 634191 | CRISTOBAL R ROIG BONILLA | COND PONTEZUELA | EDIF A APT 3 H | | | CAROLINA | PR | 00983-2067 | |
| 634192 | CRISTOBAL R SANTIAGO GONZALEZ | P M B 40000 - 192 | | | | ISABELA | PR | 00662 | |
| 113252 | CRISTOBAL RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 113253 | CRISTOBAL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 113254 | CRISTOBAL RESTO / GLORIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 113255 | CRISTOBAL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 634193 | CRISTOBAL RIVERA COLON | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 634194 | CRISTOBAL RIVERA ORTIZ | PO BOX 182 | | | | GUAYAMA | PR | 00785 | |
| 113256 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 113257 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 634195 | CRISTOBAL RIVERO CRESPO | 7919 SPRIGVALE DR. LAKE WORTH | | | | FLORIDA | FL | 33467-7382 | |
| 113258 | CRISTOBAL ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 634196 | CRISTOBAL RODRIGUEZ ERASO | RR 08 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 634197 | CRISTOBAL RODRIGUEZ ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 113259 | CRISTOBAL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 634198 | CRISTOBAL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634199 | CRISTOBAL RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1649 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 113260 | CRISTOBAL RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 634200 | CRISTOBAL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634201 | CRISTOBAL ROSADO CHEVERE | 1055 ESPLAWADE 2 H | | | | BRONX | NY | 10461 | |
| 113261 | CRISTOBAL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634202 | CRISTOBAL SANCHEZ | 01 BO MAMER | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971 | |
| 113262 | CRISTOBAL SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 113263 | CRISTOBAL SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 113264 | CRISTOBAL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 113265 | CRISTOBAL SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113266 | CRISTOBAL TIRADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 634203 | CRISTOBAL TORRES CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 113267 | CRISTOBAL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113268 | CRISTOBAL TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 113269 | CRISTOBAL VEGA ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634204 | CRISTOBAL VELEZ DIAZ | URB STATION ELVIRA | 17 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 113270 | CRISTOBAL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113271 | CRISTOBAL VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 634205 | CRISTOBAL VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 113272 | CRISTOBAL ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113273 | CRISTOBAL ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 634206 | CRISTOBALINA RIVERA TIRADO | PARC MARQUEZ | B 2 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 634207 | CRISTOFER MALESPIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 113274 | CRISTOFF MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 113275 | CRISTOPHER ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 634208 | CRISTOPHER ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 113276 | CRISTOPHER H CAJIGAS SANTIAGO A/C | ADDRESS ON FILE | | | | | | | |
| 113277 | CRISTOPHER MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 634209 | CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | LAS COLINAS | K 37 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 113278 | CRISTOPHER MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 113279 | CRISTOPHER N MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113280 | CRISTOPHER RESTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 113281 | CRISTOPHER RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 113282 | CRISTOPHER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 113283 | CRISTOPHER RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 113284 | CRISTY COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 113285 | CRISTY G MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634210 | CRISTY M HERNANDEZ GONZALEZ | URB BUENA VISTA | 1414 CALLE ALOA | | | PONCE | PR | 00717-2503 | |
| 634211 | CRISTY MARIE | 21 MAYOR ESQ CRISTINA | | | | PONCE | PR | 00731 | |
| 634212 | CRISTYBETH REYES RAMOS | HC 04 BOX 45291 | | | | AGUADILLA | PR | 00603 | |
| 113286 | CRITANA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 113287 | CRITERIA CONSULTING CSP | PO BOX 9020145 | | | | SAN JUAN | PR | 00902-0145 | |
| 113288 | CRITERION CHILD | LCDO. HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| 113289 | CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 634213 | CRITICAL CARE MEDICINE | 3100 SW 62 AVE | | | | MIAMI | FL | 33155-3009 | |
| 113290 | CRITICAL HUB NETWORKS | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 113291 | CRITICAL HUB NETWORKS, INC. | 1314 Ave Ponce De Leon Ste 400 | | | | SAN JUAN | PR | 00907 | |
| 113292 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 113293 | CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | | SAN JUAN | PR | 00936-5066 | |
| 634214 | CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | | PACIFIC GROVE | CA | 93940-0448 | |
| 113294 | CRITTENDEN CRUZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 113295 | CRIVELLONE CICCHINO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 634215 | CRM FILMS | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 113296 | CROBERTO SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113297 | CROIRE ENTRETAINMENT GROUP CORP | 53 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 113298 | CROM TECHNOLOGIES SERVICES CORP | PO BOX 1933 | | | | MOCA | PR | 00676 | |
| 634216 | CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | | CHARLOTTE | NC | 28275 | |
| 634217 | CRONICAS PUBLICACIONES | 76 KINGS COURT APT 501 | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634218 | CRONOPIO RACING | CALLE 1 #A20 URB. NATILDE | | | | TOA ALTA | PR | 00953 | |
| 634219 | CRONOPIOS | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634220 | CRONOPIOS | CALLE SAN JOSE 255 | | | | SAN JUAN | PR | 00902 | |
| 634221 | CRONOPIOS BOOK STORE | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634222 | CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634223 | CRONOPIOS BOOKS & MUSIC | VIEJO SAN JUAN | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 113299 | CROOKE JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 113300 | CROOKE PADRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 113301 | CROOKE VALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 113302 | CROS VAZQUEZ, YURIEL | ADDRESS ON FILE | | | | | | | |
| 113303 | CROSAS DIAZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 113304 | CROSAS PICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 113305 | CROSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113306 | CROSAS SAMPAYO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 113307 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | TRIB DE PRI INST SALA SAN JUAN | SALA 506 CASO / K CD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| 634226 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | CESTERO & CO CIVIL 04-1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 634224 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | PO BOX 194330 | | | | SAN JUAN | PR | 00919-4330 | |
| 634225 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 | |
| 113308 | CROSS ROADS ORTHOPEDICS | 196 PARKWAY SO | SUITE 201 | | | WATERFORD | CT | 06385 | |
| 634227 | CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | | BOCA RATON | FL | 33431 | |
| 113309 | CROSSLEY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 634228 | CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | | CHEVY CHASE | MD | 20815 | |
| 113310 | CROSSTOWN EXPRESS DELIVERY INC | URB SIERRA BAYAMON | 27-8 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 634229 | CROSSWAY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 113311 | CROSTELLI, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 113312 | CROUCH SANTOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 113313 | CROUCH TORRES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 113314 | CROUSE GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 113315 | CROUSE HOSPITAL | 736 IRVING AVE | ECG LAB | | | SYRACUSE | NY | 13210-1699 | |
| 113316 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO STREET | | | | SAN JUAN | PR | 00918-2423 | |
| 113317 | CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |
| 113318 | CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| 113319 | CROWD CONTROL COMPANY INC | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| 113320 | CROWD CONTROL COMPANY INC | URB HUYKE | 370 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113321 | CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113322 | CROWE FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 113324 | CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 113325 | CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634231 | CROWLEY LINER SERVICES INC | PO BOX 3921 | | | | SAN JUAN | PR | 00902 | |
| 634230 | CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634232 | CROWLEY TOWING AND TRANSPORTAT | P O BOX 70150 262 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634233 | CROWN AIR CONDITIONING SERV C S P | P O BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| 113326 | CROWN CASTLE INTERNATIONAL CORP OF PR | ADDRESS ON FILE | | | | | | | |
| 634234 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | | HOUSTON | TX | 77216-3108 | |
| 113327 | Crown Castle PR Solutions, LLC | 2000 Corporate Drive | | | | Canonsburg | PA | 15217 | |
| 113328 | Crown Castle PR Solutions, LLC | 2600 Maitland Center Parkway | Suite 300 | | | Canonsburg | PA | 15217 | |
| 113329 | CROWN CLINIC | 4500 SOUTH TRAYON ST | | | | CHARLOTTE | NC | 28217 | |
| 634235 | CROWN CORR INT OF P R | PO BOX 1750 | | | | HIGHLAND | IN | 46322-0750 | |
| 634236 | CROWN LIFE INSURANCE CO | 1874 SCARTH ST SUITE 1900 | | | | REGINA SASKATCHEWA | CA | SAP 4B3 | Canada |
| 634237 | CROWN MOTORS AUTO SALE | P O BOX 2194 | | | | VEGA ALTA | PR | 00692 | |
| 634238 | CROWN PRINTING SERVICES | PO BOX 11247 | | | | SAN JUAN | PR | 00910 | |
| 634239 | CROWN THERAPEUTICS INC | PO BOX 8089 | | | | BELLEVILLE | IL | 62222 | |
| 113330 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUĐOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 113331 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 634240 | CROWNE PLAZA P R INC | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 113332 | CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2747 | |
| 113333 | CRS LAW OFFICE LLC | PO BOX 9023898 | | | | SAN JUAN | PR | 00902 | |
| 634241 | CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 634242 | CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | | BOCA RATON | FL | 33431 | |
| 113334 | CRUA ALDECOA, PSC | 2000 CARR 8177 SUITE 26 PMB 235 | | | | GUAYNABO | PR | 00966-3762 | |
| 634243 | CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | P O BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 113335 | CRUA MONGE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 113336 | CRUAZ LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 113337 | CRUCE A NADO INC. | BOX 800570 | | | | COTO LAUREL | PR | 00780 | |
| 634244 | CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 634245 | CRUCELINA RODRIGUEZ | 30 BARBOSA | | | | ISABELA | PR | 00662 | |
| 113338 | CRUCELINA RODRIGUEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 634246 | CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | | | | VILLALBA | PR | 00766-9709 | |
| 113339 | CRUCIAL TECHNOLOGY | 3475 EAST COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| 634247 | CRUCIBEL RIVERA CRUZ | URB ALGARROBOS | CALLE A B 4 | | | GUAYAMA | PR | 00784 | |
| 634248 | CRUCITA ALEQUIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 634249 | CRUCITA ALVAREZ MOLLENO | BO JAVEALITOS | 30 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 634250 | CRUCITA BENITEZ DE AVILA | PO BOX 23158 | | | | SAN JUAN | PR | 00931 | |
| 634251 | CRUCITA BORGES GARCIA | PO BOX 651 | | | | HUMACAO | PR | 00741 | |
| 113340 | CRUCITA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 113341 | CRUCITA CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 634252 | CRUCITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113342 | CRUCITA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113343 | CRUCITA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634253 | CRUCITA FIGUEROA GONZALEZ | HC 764 BOX 7812 | | | | PATILLAS | PR | 00723 | |
| 113344 | CRUCITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634254 | CRUCITA GONZALEZ FLORES | HC 40 BOX 48810 | | | | SAN LORENZO | PR | 00754 | |
| 634255 | CRUCITA GONZALEZ GONZALEZ | 148 CALLE MAYAGUEZ | EDIF PAZ GRANELA APT 306 | | | SAN JUAN | PR | 00917 | |
| 634256 | CRUCITA GUZMAN | PO BOX 4590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634257 | CRUCITA HERNANDEZ ACOSTA | LEVITTOWN | B J 8 CALLE JOSE MARTOREL | | | TOA BAJA | PR | 00942 | |
| 634258 | CRUCITA MALDONADO GARCIA | VILLA BLANCA 4 CALLE CIRCON | | | | CAGUAS | PR | 00725 | |
| 113345 | CRUCITA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634259 | CRUCITA MERCED | HC 3 BOX 8147 | | | | GUAYNABO | PR | 00971 | |
| 634260 | CRUCITA ORTIZ PAGAN | VILLA CARIDAD | 211 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 113346 | CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 634261 | CRUCITA ROBLES DE LA PAZ | PO BOX 495 | | | | LAS PIEDRAS | PR | 00771 | |
| 634262 | CRUCITA ROSADA | HC 72 BOX 7181 | | | | CAYEY | PR | 00736 | |
| 634263 | CRUCITA SANJURJO CORTIJO | PO BOX 673 | | | | RIO GRANDE | PR | 00745 | |
| 113347 | CRUCITA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 634264 | CRUCITA VAILLANUEVA ATANACIO | HC 67 BOX 13306 | | | | BAYAMON | PR | 00956 | |
| 113348 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 113349 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 634265 | CRUCITA VILLEGAS MARTINEZ | PARC CANEJAS | BOX 4234 | | | SAN JUAN | PR | 00926 | |
| 113350 | CRUCITO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 113351 | CRUCITO MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| 113352 | CRUCITO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 634266 | CRUCITO SANTANA | RES VILLA ANDALUCIA | EDIF 4 APT 114 | | | SAN JUAN | PR | 00926 | |
| 113353 | CRUDUP MASSEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 113354 | CRUET GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 113355 | CRUET GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113356 | CRUET GORDILS, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 113357 | CRUET GORDILS, NANCY G | ADDRESS ON FILE | | | | | | | |
| 113358 | CRUET MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 113359 | CRUET MORALES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113360 | CRUET OQUENDO, MADY | ADDRESS ON FILE | | | | | | | |
| 113361 | CRUET PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 113362 | CRUET QUINONES, ROMARY | ADDRESS ON FILE | | | | | | | |
| 113363 | CRUET SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 113364 | CRUET TORRES, JOANEL | ADDRESS ON FILE | | | | | | | |
| 113365 | CRUET, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 634267 | CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | | VEGA BAJA | PR | 00694 | |
| 113366 | CRUHIGGER BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 113367 | CRUHIGGER IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 113368 | Cruhigger Olmeda, Jessica | ADDRESS ON FILE | | | | | | | |
| 113369 | Cruhigger Pagan, Luis R. | ADDRESS ON FILE | | | | | | | |
| 113370 | CRUHIGGER, JOSE N | ADDRESS ON FILE | | | | | | | |
| 113371 | Crum & Forster Specialty Insurance | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 113372 | Crum & Forster Specialty Insurance Company | Attn: Gerald Lee Radke, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 113373 | CRUMLEY ALVAREZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| 634268 | CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | | MANATI | PR | 00674 | |
| 113374 | CRUSEMIRE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 634269 | CRUSITA OSTOLAZA MALDONADO | URB COUNTRY CLUB | ME 8 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 113375 | CRUSOTO INC | PO BOX 1662 | | | | MANATI | PR | 00674 | |
| 113376 | CRUX MARTINEZ, DEXTERA | ADDRESS ON FILE | | | | | | | |
| 634270 | CRUZ DE JESUS SILVA | VILLA HERMOSA | L 7 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 634271 | CRUZ AUTO | P.O. BOX 361 | | | | HUMACAO | PR | 00791 | |
| 634272 | CRUZ CORDERO VENTURA | APARTADO 544 | | | | FAJARDO | PR | 00738 | |
| 634273 | CRUZ M MELENDEZ | SOLAR P 5 PARAISO | | | | PONCE | PR | 00731 | |
| 113377 | CRUZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 634274 | CRUZ VARGAS SOSA | PO BOX 20695 | | | | SAN JUAN | PR | 00928 | |
| 634275 | CRUZ A GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113378 | CRUZ A MATOS | ADDRESS ON FILE | | | | | | | |
| 113379 | CRUZ A PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 113380 | CRUZ A RIVERA QUIÑONES | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 | AVE. 65 DE INFANTERÍA 714 | | RIO PIEDRAS | PR | 00924 | |
| 634276 | CRUZ A ROSARIO SANTOS | BO SANDIN V | 31 MONTE | | | VEGA BAJA | PR | 00693 | |
| 634277 | CRUZ A TORRES | HC 08 BOX 127 | | | | PONCE | PR | 00731 | |
| 113381 | CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113382 | CRUZ A VALDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634278 | CRUZ A VILLANUEVA MEJIAS | MANSIONES DE RIO PIEDRAS | 501 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 113383 | CRUZ ABRAHAMS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113384 | CRUZ ABRAMS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 113385 | CRUZ ABREU, AMARIS | ADDRESS ON FILE | | | | | | | |
| 113386 | CRUZ ABREU, LYNEL | ADDRESS ON FILE | | | | | | | |
| 113387 | CRUZ ABREU, NELSON | ADDRESS ON FILE | | | | | | | |
| 113388 | CRUZ ABREU, RAMON | ADDRESS ON FILE | | | | | | | |
| 113389 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 113390 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 113391 | CRUZ ACEVEDO MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 113392 | CRUZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 113393 | CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 113394 | CRUZ ACEVEDO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 113395 | CRUZ ACEVEDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 113396 | CRUZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113397 | CRUZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113398 | CRUZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113399 | CRUZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 113400 | CRUZ ACEVEDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 113401 | CRUZ ACEVEDO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 113402 | CRUZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113403 | CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 113404 | CRUZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113405 | CRUZ ACEVEDO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 113406 | CRUZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 113407 | Cruz Acevedo, Jerry | ADDRESS ON FILE | | | | | | | |
| 113408 | CRUZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 113409 | Cruz Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 113410 | CRUZ ACEVEDO, JORMA | ADDRESS ON FILE | | | | | | | |
| 113411 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113412 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113413 | CRUZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 113414 | CRUZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 113415 | CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113416 | CRUZ ACEVEDO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 113417 | CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 113418 | CRUZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113419 | CRUZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 113420 | CRUZ ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 113421 | CRUZ ACEVEDO, NEBIN | ADDRESS ON FILE | | | | | | | |
| 113422 | CRUZ ACEVEDO, NELSIE I | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113423 | CRUZ ACEVEDO, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 113424 | CRUZ ACEVEDO, PABLO F. | ADDRESS ON FILE | | | | | | | |
| 113425 | CRUZ ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113426 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113427 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113428 | CRUZ ACEVEDO, RANDY | ADDRESS ON FILE | | | | | | | |
| 113429 | CRUZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 113430 | CRUZ ACEVEDO, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| 113431 | CRUZ ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 113432 | CRUZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 113433 | CRUZ ACEVEDO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 113434 | CRUZ ACOSTA, ADA M | ADDRESS ON FILE | | | | | | | |
| 113435 | Cruz Acosta, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 113436 | CRUZ ACOSTA, AONERI | ADDRESS ON FILE | | | | | | | |
| 113437 | CRUZ ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 113438 | CRUZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113439 | CRUZ ACOSTA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 113440 | Cruz Acosta, Francelis | ADDRESS ON FILE | | | | | | | |
| 113441 | CRUZ ACOSTA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 113442 | CRUZ ACOSTA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 113443 | CRUZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 113444 | CRUZ ACOSTA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 113445 | CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113446 | CRUZ ACOSTA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 113447 | CRUZ ACOSTA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 113448 | CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | | |
| 113449 | CRUZ ACUNA, JAIME | ADDRESS ON FILE | | | | | | | |
| 113450 | CRUZ ADAMES, IMAGDA | ADDRESS ON FILE | | | | | | | |
| 113451 | CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | | |
| 113453 | CRUZ ADAMES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 113454 | CRUZ ADAMES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 113455 | Cruz Adorno, Addiel | ADDRESS ON FILE | | | | | | | |
| 113456 | CRUZ ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 113457 | CRUZ ADORNO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 113458 | CRUZ ADVANCE MEDICINE | 527 CALLE S CUEVAS BUSTAMANTE STE 1 | | | | SAN JUAN | PR | 00918 | |
| 113459 | CRUZ ADVANCE MEDICINE LLC | PARQ CENTRAL | 527 CALLA SERGIO CUEVAS | | | SAN JUAN | PR | 00918-2642 | |
| 113460 | CRUZ AFANADOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113461 | CRUZ AFANADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113462 | CRUZ AFANADOR, HIRAM | ADDRESS ON FILE | | | | | | | |
| 113463 | CRUZ AFANADOR, KARLA P | ADDRESS ON FILE | | | | | | | |
| 113464 | CRUZ AFANADOR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113465 | CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 113466 | CRUZ AGOSTINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 113467 | CRUZ AGOSTNI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113468 | CRUZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 113469 | CRUZ AGOSTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 113470 | CRUZ AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 113472 | Cruz Agosto, Leticia | ADDRESS ON FILE | | | | | | | |
| 113473 | CRUZ AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113474 | CRUZ AGOSTO, MIGUEL OMAR | ADDRESS ON FILE | | | | | | | |
| 113475 | CRUZ AGOSTO, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 113476 | Cruz Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 113477 | CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 113478 | CRUZ AGOSTO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113479 | CRUZ AGOSTO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 113480 | CRUZ AGRINSONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 113481 | CRUZ AGRIZONI, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 113482 | CRUZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 113483 | CRUZ AGUAYO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 113484 | CRUZ AGUILA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 113485 | CRUZ AGUILAR, FELICITA | ADDRESS ON FILE | | | | | | | |
| 113486 | CRUZ AGUILAR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 113487 | CRUZ AGUILAR, JUAN A | ADDRESS ON FILE | | | | | | | |
| 113488 | CRUZ AGUILAR, RUTH D | ADDRESS ON FILE | | | | | | | |
| 113489 | CRUZ AGUILU, YVONNE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 113490 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 113491 | CRUZ ALAMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113492 | Cruz Alameda, Hector D | ADDRESS ON FILE | | | | | | | |
| 113493 | Cruz Alameda, Lauro | ADDRESS ON FILE | | | | | | | |
| 113494 | Cruz Alameda, Roberto | ADDRESS ON FILE | | | | | | | |
| 113495 | CRUZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113496 | CRUZ ALAMO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 113497 | CRUZ ALBALADEJO, JOSHWA | ADDRESS ON FILE | | | | | | | |
| 113498 | CRUZ ALBARRAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 113499 | CRUZ ALBARRAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 634279 | CRUZ ALBERTO ROSA | URB VILLA NUEVA | H 34 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 113500 | CRUZ ALBINO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 113501 | CRUZ ALBINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 113502 | CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113503 | CRUZ ALBINO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 113504 | CRUZ ALBINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 113505 | CRUZ ALBINO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 113506 | CRUZ ALBINO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 113507 | CRUZ ALBIZU, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 113508 | CRUZ ALCALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 113509 | CRUZ ALCALA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 113510 | CRUZ ALCALA, RITA M | ADDRESS ON FILE | | | | | | | |
| 113511 | CRUZ ALCOCER, NOHELIA M | ADDRESS ON FILE | | | | | | | |
| 113512 | Cruz Aldahondo, Roberto | ADDRESS ON FILE | | | | | | | |
| 113513 | CRUZ ALDECOA, PSC | 2000 CARR. 8177 | SUITE 26 PMB 235 | | | GUAYNABO | PR | 00966-3762 | |
| 113514 | CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 113515 | CRUZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| 113516 | CRUZ ALEMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 113517 | CRUZ ALEMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 113518 | CRUZ ALFARO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 113519 | CRUZ ALFONSO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 113520 | CRUZ ALFONSO, LORIEN | ADDRESS ON FILE | | | | | | | |
| 113521 | CRUZ ALFONSO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 113522 | CRUZ ALGARIN, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113523 | CRUZ ALGARIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 113524 | CRUZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 113525 | CRUZ ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 113526 | CRUZ ALICEA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 113527 | CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 113528 | CRUZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113529 | Cruz Alicea, Cary I | ADDRESS ON FILE | | | | | | | |
| 113530 | CRUZ ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 113531 | CRUZ ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 113532 | CRUZ ALICEA, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 113533 | CRUZ ALICEA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 113534 | CRUZ ALICEA, JERAYLIS | ADDRESS ON FILE | | | | | | | |
| 113535 | CRUZ ALICEA, JOSE EDISON | ADDRESS ON FILE | | | | | | | |
| 113536 | CRUZ ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 113537 | Cruz Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 113538 | Cruz Alicea, Maria T | ADDRESS ON FILE | | | | | | | |
| 113539 | CRUZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113540 | CRUZ ALICEA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 113541 | CRUZ ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113542 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113543 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113544 | CRUZ ALICEA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 113545 | CRUZ ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 113546 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113547 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113548 | CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 113549 | CRUZ ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 113550 | CRUZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 113551 | CRUZ ALINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113552 | CRUZ ALLENDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 113553 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113554 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113555 | CRUZ ALMANZAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 113556 | CRUZ ALMEDA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 113557 | CRUZ ALMEYDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 113558 | CRUZ ALMODOVAR, JUANA | ADDRESS ON FILE | | | | | | | |
| 113559 | CRUZ ALMODOVAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 113560 | CRUZ ALMODOVAR, NANCY E | ADDRESS ON FILE | | | | | | | |
| 113561 | CRUZ ALONSO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 113562 | CRUZ ALONSO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 113563 | CRUZ ALONSO, MARAH | ADDRESS ON FILE | | | | | | | |
| 113564 | CRUZ ALONSO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 113565 | CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 113566 | CRUZ ALONZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 113567 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113568 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113569 | Cruz Alturet, Jose L. | ADDRESS ON FILE | | | | | | | |
| 113570 | CRUZ ALTURET, RUTH | ADDRESS ON FILE | | | | | | | |
| 113571 | CRUZ ALVARADO, BETSYNIDIA | ADDRESS ON FILE | | | | | | | |
| 113572 | CRUZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113573 | CRUZ ALVARADO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 113574 | CRUZ ALVARADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 113575 | Cruz Alvarado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113576 | CRUZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 113577 | Cruz Alvarado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 113452 | CRUZ ALVAREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 113578 | CRUZ ALVAREZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 113579 | Cruz Alvarez, Awilda | ADDRESS ON FILE | | | | | | | |
| 113580 | CRUZ ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 113581 | CRUZ ALVAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 113582 | CRUZ ALVAREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 113583 | CRUZ ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 113584 | CRUZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113585 | Cruz Alvarez, Hiram R | ADDRESS ON FILE | | | | | | | |
| 113586 | CRUZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 113587 | CRUZ ALVAREZ, JUAN FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 113588 | CRUZ ALVAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 113589 | Cruz Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 113590 | CRUZ ALVAREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| 113592 | Cruz Alvarez, Roberto | ADDRESS ON FILE | | | | | | | |
| 113593 | CRUZ ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 113594 | CRUZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 113596 | CRUZ ALVELO, EVA | ADDRESS ON FILE | | | | | | | |
| 113597 | CRUZ ALVELO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 113598 | CRUZ ALVELO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 113599 | CRUZ ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113600 | CRUZ ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113601 | CRUZ ALVIRA, AURY A. | ADDRESS ON FILE | | | | | | | |
| 113602 | CRUZ ALVIRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 113603 | CRUZ AMADOR, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 113604 | CRUZ AMADOR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 113605 | CRUZ AMADOR, ISABELO | ADDRESS ON FILE | | | | | | | |
| 113606 | CRUZ AMEZQUITA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 113607 | CRUZ AMEZQUITA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 113608 | CRUZ AMY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 113609 | CRUZ AMY, MARINELY | ADDRESS ON FILE | | | | | | | |
| 113610 | CRUZ ANAYA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 113611 | CRUZ ANAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113612 | Cruz Anaya, Pedro Aneudi | ADDRESS ON FILE | | | | | | | |
| 113613 | Cruz Andaluz, Luis A | ADDRESS ON FILE | | | | | | | |
| 113614 | CRUZ ANDALUZ, LUIS A. | LCDO. JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC | EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| 113615 | Cruz Andaluz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 113616 | CRUZ ANDALUZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 113617 | CRUZ ANDINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 113618 | CRUZ ANDINO, ARNILDO | ADDRESS ON FILE | | | | | | | |
| 113619 | CRUZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 113620 | CRUZ ANDINO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 113621 | CRUZ ANDREU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 113622 | CRUZ ANDUJAR, CHAIRA LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113623 | CRUZ ANDUJAR, DIMARIE M | ADDRESS ON FILE | | | | | | | |
| 113624 | CRUZ ANDUJAR, LUZ S | ADDRESS ON FILE | | | | | | | |
| 113625 | CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 113626 | CRUZ ANDUJAR, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| 634280 | CRUZ ANGEL TORO LUGO | P O BOX 479 | | | | GUANICA | PR | 00653 | |
| 113627 | CRUZ ANGULO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 113628 | CRUZ ANGULO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 113629 | CRUZ ANTEQUERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 113630 | CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 113631 | CRUZ ANTONGIORGI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 634281 | CRUZ ANTONIO SERRANO | BDA BORINQUEN | 1 52 CALLE B 3 | | | PONCE | PR | 00730 | |
| 113632 | CRUZ ANTONSANTI, YAMARI | ADDRESS ON FILE | | | | | | | |
| 634282 | CRUZ APONTE NILDA | URB SANTA JUANA 2 | B6 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 634283 | CRUZ APONTE NILDA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 634284 | CRUZ APONTE RIVERA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 113633 | Cruz Aponte, Ada R | ADDRESS ON FILE | | | | | | | |
| 113634 | CRUZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 113635 | CRUZ APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 113636 | CRUZ APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 113638 | CRUZ APONTE, EMMA N | ADDRESS ON FILE | | | | | | | |
| 113639 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113640 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113641 | CRUZ APONTE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 113642 | CRUZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113643 | CRUZ APONTE, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 113644 | CRUZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 113645 | CRUZ APONTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 113646 | CRUZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 113647 | CRUZ APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 113648 | CRUZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 113649 | CRUZ APONTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 113650 | CRUZ APONTE, JULIA E | ADDRESS ON FILE | | | | | | | |
| 113651 | CRUZ APONTE, KARLA | ADDRESS ON FILE | | | | | | | |
| 113652 | CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113653 | CRUZ APONTE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 113654 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113655 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113656 | CRUZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 113657 | CRUZ APONTE, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 113658 | CRUZ APONTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 113659 | CRUZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113660 | CRUZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113661 | CRUZ APONTE, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 113662 | CRUZ AQUILINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113663 | CRUZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113664 | Cruz Aquino, Jose J. | ADDRESS ON FILE | | | | | | | |
| 113665 | CRUZ AQUINO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 113666 | CRUZ AQUINO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 113667 | CRUZ AQUINO, LEIREN | ADDRESS ON FILE | | | | | | | |
| 113668 | Cruz Aquino, Maria De Los A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113669 | CRUZ AQUINO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 113670 | CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113671 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113672 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113673 | CRUZ ARAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 113674 | CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113675 | CRUZ ARCE, JOSÉ A. | LCDA. YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| 113676 | CRUZ ARCE, JOSÉ A. | LCDO. CARLOS ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 113677 | CRUZ ARCE, JOSÉ A. | LCDO. MARIO ORONOZ RODRÍGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 113678 | CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 113679 | CRUZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113680 | CRUZ ARCE, SYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 113681 | CRUZ ARCE, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 113683 | CRUZ ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 113684 | CRUZ ARGUINZONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 113685 | CRUZ ARIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 113471 | CRUZ ARIGOITIA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 113686 | CRUZ ARMINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 113687 | CRUZ AROCHO, GISELLE E | ADDRESS ON FILE | | | | | | | |
| 113688 | Cruz Arocho, Rafael | ADDRESS ON FILE | | | | | | | |
| 113689 | CRUZ ARRAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113690 | CRUZ ARRAY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 113691 | CRUZ ARRAY, NILDA | ADDRESS ON FILE | | | | | | | |
| 113692 | CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 113693 | CRUZ ARROCHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 113694 | CRUZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113695 | CRUZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 113696 | CRUZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 113697 | CRUZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 113698 | CRUZ ARROYO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 113699 | CRUZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 113700 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113701 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113702 | CRUZ ARROYO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 113703 | CRUZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 113704 | CRUZ ARROYO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 113705 | CRUZ ARROYO, KATIA Y | ADDRESS ON FILE | | | | | | | |
| 113706 | CRUZ ARROYO, LIDIA M | ADDRESS ON FILE | | | | | | | |
| 113707 | CRUZ ARROYO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 113708 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113709 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113710 | CRUZ ARROYO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 113711 | CRUZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113712 | CRUZ ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 113713 | CRUZ ARROYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 113714 | CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 113715 | CRUZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 113716 | CRUZ ARROYO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 113717 | CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 113718 | CRUZ ARROYO, NORIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113719 | CRUZ ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |
| 113720 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 113721 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 113722 | CRUZ ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 113723 | CRUZ ARROYO, YUAN J | ADDRESS ON FILE | | | | | | | |
| 113724 | CRUZ ARTEAGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 113725 | CRUZ ARZUAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113726 | CRUZ ASTACIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113727 | CRUZ ATILES, GRETCHENN V | ADDRESS ON FILE | | | | | | | |
| 113728 | CRUZ AUDIFFRED, HILDA E | ADDRESS ON FILE | | | | | | | |
| 113729 | CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | | |
| 113730 | CRUZ AUFFANT, JOSE R | ADDRESS ON FILE | | | | | | | |
| 634285 | CRUZ AUTO PAINT | PMB 117 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 634286 | CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795 | |
| 113731 | CRUZ AVILA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| 113732 | Cruz Avila, Jonathan | ADDRESS ON FILE | | | | | | | |
| 113733 | CRUZ AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 113734 | CRUZ AVILA, KARLHA N | ADDRESS ON FILE | | | | | | | |
| 113735 | Cruz Avila, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113736 | CRUZ AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 113737 | CRUZ AVILES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 113738 | Cruz Aviles, Edwin O | ADDRESS ON FILE | | | | | | | |
| 113739 | CRUZ AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 113741 | CRUZ AVILES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113742 | CRUZ AVILES, LUZ YANIRE | ADDRESS ON FILE | | | | | | | |
| 113743 | CRUZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113744 | CRUZ AVILES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 113745 | CRUZ AVILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 113746 | CRUZ AVILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 113747 | CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113748 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113749 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113750 | CRUZ AVILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113751 | CRUZ AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 113752 | CRUZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113753 | CRUZ AYALA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 113754 | CRUZ AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 113755 | CRUZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113756 | CRUZ AYALA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 113757 | CRUZ AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 113758 | CRUZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 113759 | CRUZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 113760 | CRUZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 113761 | CRUZ AYALA, EDILIS | ADDRESS ON FILE | | | | | | | |
| 113762 | CRUZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113763 | CRUZ AYALA, EDWIN RODOLFO | ADDRESS ON FILE | | | | | | | |
| 113764 | CRUZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 113765 | CRUZ AYALA, ELI | ADDRESS ON FILE | | | | | | | |
| 113766 | CRUZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113767 | CRUZ AYALA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113768 | CRUZ AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 113769 | CRUZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 113770 | CRUZ AYALA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 113771 | CRUZ AYALA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 113772 | CRUZ AYALA, HILDELISE | ADDRESS ON FILE | | | | | | | |
| 113773 | Cruz Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 113774 | CRUZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 113775 | CRUZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 113776 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 113777 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 113778 | CRUZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113779 | CRUZ AYALA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 113780 | CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 113781 | CRUZ AYALA, JOSE W | ADDRESS ON FILE | | | | | | | |
| 113782 | CRUZ AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113783 | CRUZ AYALA, LILLIAM | POR DERECHO PROPIO | CALLEINCIPAL N-4 | VAN SCOY | | BAYAMO | PR | 00957 | |
| 113784 | CRUZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113785 | CRUZ AYALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 113786 | CRUZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 113787 | CRUZ AYALA, MILIXA | ADDRESS ON FILE | | | | | | | |
| 113788 | CRUZ AYALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 113789 | CRUZ AYALA, NAYSA M | ADDRESS ON FILE | | | | | | | |
| 113790 | CRUZ AYALA, NELIA M | ADDRESS ON FILE | | | | | | | |
| 113791 | CRUZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 113792 | CRUZ AYALA, OBETH | ADDRESS ON FILE | | | | | | | |
| 113793 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 113794 | CRUZ AYALA, ROSALID | ADDRESS ON FILE | | | | | | | |
| 113795 | CRUZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 113796 | CRUZ AYALA, WILMALYS | ADDRESS ON FILE | | | | | | | |
| 113797 | CRUZ AYALA, WILSON OMAR | ADDRESS ON FILE | | | | | | | |
| 113798 | CRUZ AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 113799 | CRUZ AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113801 | CRUZ AYENDE, JOAN F. | ADDRESS ON FILE | | | | | | | |
| 113802 | CRUZ AZUL DE PR | ADDRESS ON FILE | | | | | | | |
| 634287 | CRUZ B CARTAGENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 634288 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 113803 | CRUZ B VALENTIN Y OMAR B VALENTIN | ADDRESS ON FILE | | | | | | | |
| 113804 | CRUZ BADIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 113805 | CRUZ BADIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113806 | CRUZ BAEZ MD, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 113807 | CRUZ BAEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 113808 | CRUZ BAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 113809 | Cruz Baez, Antonio | ADDRESS ON FILE | | | | | | | |
| 113810 | CRUZ BAEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 113811 | CRUZ BAEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 113812 | CRUZ BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 113813 | CRUZ BAEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 113814 | CRUZ BAEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 113815 | CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113816 | CRUZ BAEZ, HORACIO A | ADDRESS ON FILE | | | | | | | |
| 113817 | CRUZ BAEZ, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 113818 | Cruz Baez, Luis G | ADDRESS ON FILE | | | | | | | |
| 113819 | Cruz Baez, Marggie | ADDRESS ON FILE | | | | | | | |
| 113820 | CRUZ BAEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 113821 | CRUZ BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 113822 | CRUZ BAEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 113823 | CRUZ BAEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 113824 | CRUZ BAEZ, NORMA R | ADDRESS ON FILE | | | | | | | |
| 113825 | CRUZ BAEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 113826 | CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 113827 | CRUZ BAEZ, SILKIA N | ADDRESS ON FILE | | | | | | | |
| 113828 | CRUZ BAEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 113829 | CRUZ BAEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 113830 | CRUZ BAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 113831 | CRUZ BALLESTER, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 113832 | Cruz Banks, Jamani Ramon | ADDRESS ON FILE | | | | | | | |
| 113833 | CRUZ BARBOSA, KATIRA | ADDRESS ON FILE | | | | | | | |
| 113834 | CRUZ BAREA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 113836 | CRUZ BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 113837 | CRUZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113838 | CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 113839 | CRUZ BARRETO, OLGA | ADDRESS ON FILE | | | | | | | |
| 113840 | CRUZ BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 113841 | Cruz Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| 113842 | CRUZ BARRIENTOS, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| 113843 | CRUZ BARRIOS, LUISA A | ADDRESS ON FILE | | | | | | | |
| 113844 | CRUZ BARROS, DAMARA MAE | ADDRESS ON FILE | | | | | | | |
| 113845 | CRUZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 113846 | CRUZ BARROSO, PABLO | ADDRESS ON FILE | | | | | | | |
| 113847 | CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113848 | CRUZ BARTOLOMEI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 113849 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113850 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113851 | CRUZ BATISTA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 113852 | CRUZ BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113853 | CRUZ BATISTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 113854 | CRUZ BATISTA, WILMA A | ADDRESS ON FILE | | | | | | | |
| 113855 | CRUZ BAUZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 113856 | CRUZ BAYRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113857 | Cruz Belardo, Ian X | ADDRESS ON FILE | | | | | | | |
| 113858 | CRUZ BELARDO, JAN | ADDRESS ON FILE | | | | | | | |
| 113859 | CRUZ BELBRU, JENNY | ADDRESS ON FILE | | | | | | | |
| 113860 | CRUZ BELBRU, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 113861 | CRUZ BELEN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 113862 | CRUZ BELEN, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 113863 | CRUZ BELEN, PILAR | ADDRESS ON FILE | | | | | | | |
| 113864 | CRUZ BELLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 113865 | CRUZ BELTRAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 113866 | CRUZ BELTRAN, ARIEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113867 | CRUZ BELTRAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 113868 | CRUZ BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 113869 | CRUZ BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113870 | CRUZ BELTRAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 113871 | CRUZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113872 | CRUZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 113873 | CRUZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 113874 | CRUZ BENITEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 113875 | Cruz Benitez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 113876 | CRUZ BENITEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 113877 | Cruz Benitez, Efrain | ADDRESS ON FILE | | | | | | | |
| 113878 | CRUZ BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113879 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 113880 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 113881 | CRUZ BENITEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 113882 | CRUZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 113884 | CRUZ BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 113885 | CRUZ BENITEZ, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 113886 | CRUZ BENITEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 113887 | CRUZ BENITEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 113888 | CRUZ BENITEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 113889 | CRUZ BENITEZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 113890 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 113891 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 113892 | Cruz Benitez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 113893 | CRUZ BERMUDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 113894 | CRUZ BERMUDEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 113895 | CRUZ BERMUDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 113896 | CRUZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 113897 | CRUZ BERNARD, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 113898 | CRUZ BERNIER, LILIA P | ADDRESS ON FILE | | | | | | | |
| 113899 | CRUZ BERRIOS MD, CARINA | ADDRESS ON FILE | | | | | | | |
| 113900 | CRUZ BERRIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113901 | CRUZ BERRIOS, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 113902 | CRUZ BERRIOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 113903 | CRUZ BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 113904 | CRUZ BERRIOS, ELSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113905 | CRUZ BERRIOS, ENID I | ADDRESS ON FILE | | | | | | | |
| 113906 | CRUZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113907 | CRUZ BERRIOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 113908 | Cruz Berrios, Janet | ADDRESS ON FILE | | | | | | | |
| 113909 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113910 | CRUZ BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 113911 | CRUZ BERRIOS, KATHYA | ADDRESS ON FILE | | | | | | | |
| 113912 | CRUZ BERRIOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 113913 | CRUZ BERRIOS, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 113914 | CRUZ BERRIOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 113915 | CRUZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113916 | CRUZ BERRIOS, NILKA D | ADDRESS ON FILE | | | | | | | |
| 113917 | CRUZ BERRIOS, ODALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113918 | CRUZ BERRIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 113919 | CRUZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 113920 | CRUZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113921 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113922 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113923 | CRUZ BETANCOURT, AIRAM J | ADDRESS ON FILE | | | | | | | |
| 113924 | CRUZ BETANCOURT, JOHAN | ADDRESS ON FILE | | | | | | | |
| 113925 | CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 113926 | CRUZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 113927 | CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113928 | Cruz Betancourt, Pablo | ADDRESS ON FILE | | | | | | | |
| 113929 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113930 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113931 | CRUZ BIDOT, NORMA P | ADDRESS ON FILE | | | | | | | |
| 113932 | CRUZ BIRRIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113933 | CRUZ BLANC, ARTURO | ADDRESS ON FILE | | | | | | | |
| 113934 | CRUZ BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113935 | CRUZ BLANCO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 113936 | CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| 113937 | CRUZ BLANDON, BAYARDO | ADDRESS ON FILE | | | | | | | |
| 113938 | CRUZ BLAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 634289 | CRUZ BODY SHOP | HC 1 BOX 8052 | | | | LUQUILLO | PR | 00773 | |
| 113939 | CRUZ BOISON, REYES | ADDRESS ON FILE | | | | | | | |
| 113940 | CRUZ BONANO, LINNETE | ADDRESS ON FILE | | | | | | | |
| 113941 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113942 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113943 | CRUZ BONILLA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| 113944 | CRUZ BONILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 113945 | CRUZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 113946 | CRUZ BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 113947 | CRUZ BONILLA, ISMARIS | ADDRESS ON FILE | | | | | | | |
| 113948 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113949 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113950 | Cruz Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| 113951 | CRUZ BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 113952 | CRUZ BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 113953 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113954 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113955 | CRUZ BONILLA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 113956 | CRUZ BONILLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 113957 | CRUZ BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 113883 | Cruz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | | |
| 113958 | CRUZ BONILLA, ZAIDA G | ADDRESS ON FILE | | | | | | | |
| 113959 | CRUZ BORIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 113960 | CRUZ BORRERO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| 113961 | CRUZ BORRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 113962 | Cruz Bosch, Luis A | ADDRESS ON FILE | | | | | | | |
| 113963 | CRUZ BOSQUES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 113964 | CRUZ BOYRIE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 113965 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 113966 | CRUZ BRACERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 113967 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 113968 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 113969 | CRUZ BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113970 | CRUZ BRAVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 113971 | CRUZ BRITO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 113972 | CRUZ BROWNELL, MARIE F. | ADDRESS ON FILE | | | | | | | |
| 113973 | CRUZ BRUNO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113974 | CRUZ BUCH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 113975 | Cruz Bujosa, Jorge A | ADDRESS ON FILE | | | | | | | |
| 113976 | CRUZ BUJOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113977 | Cruz Burgos, Ana L | ADDRESS ON FILE | | | | | | | |
| 113978 | Cruz Burgos, Carlos H | ADDRESS ON FILE | | | | | | | |
| 113979 | CRUZ BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 113980 | Cruz Burgos, Felix J | ADDRESS ON FILE | | | | | | | |
| 113981 | CRUZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 113982 | CRUZ BURGOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 113983 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 113984 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 113985 | CRUZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113986 | CRUZ BURGOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 113987 | CRUZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113988 | CRUZ BURGOS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113989 | CRUZ BURGOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 113990 | CRUZ BURGOS, KARELY | ADDRESS ON FILE | | | | | | | |
| 113991 | CRUZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 113992 | CRUZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 113993 | CRUZ BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 113994 | CRUZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 113995 | CRUZ BURGOS, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 113996 | CRUZ BURGOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 113997 | CRUZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113998 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 113999 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 114000 | CRUZ BURGOS, SERAPIA | ADDRESS ON FILE | | | | | | | |
| 114001 | CRUZ BURGOS, SOL E | ADDRESS ON FILE | | | | | | | |
| 114002 | CRUZ BURGOS, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 114003 | CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 114004 | CRUZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114005 | CRUZ BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114006 | CRUZ BUS LINE CORP | 37 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777-3254 | |
| 114007 | CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | | JUNCOS | PR | 00777 | |
| 114008 | CRUZ BUSQUETS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 114009 | CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 634290 | CRUZ C HORRACHE IRIZARRY | BO RETIRO | BZN 29 | | | SAN GERMAN | PR | 00683 | |
| 114010 | CRUZ CABALLERO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 114011 | Cruz Caballero, Jose | ADDRESS ON FILE | | | | | | | |
| 114012 | CRUZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 114013 | CRUZ CABALLERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 114014 | CRUZ CABALLERO, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114015 | CRUZ CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 114016 | CRUZ CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 114017 | CRUZ CABAN, MARILIA D | ADDRESS ON FILE | | | | | | | |
| 114018 | CRUZ CABAN, SAMAI E | ADDRESS ON FILE | | | | | | | |
| 114019 | CRUZ CABAÑA MD, GRIMANESSA | ADDRESS ON FILE | | | | | | | |
| 114020 | CRUZ CABEZA, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 114021 | CRUZ CABEZA, RICKY | ADDRESS ON FILE | | | | | | | |
| 114022 | CRUZ CABEZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 114023 | CRUZ CABEZUDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114024 | CRUZ CABRERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 114025 | CRUZ CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 114026 | CRUZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114027 | CRUZ CABRERA, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 114028 | CRUZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 114029 | CRUZ CABRERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 114030 | CRUZ CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 114031 | CRUZ CABRERA, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| 114032 | CRUZ CABRERA, PIERETTE | ADDRESS ON FILE | | | | | | | |
| 114033 | CRUZ CACERES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 114034 | Cruz Caceres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 114035 | CRUZ CAJIGAS, ADA A. | ADDRESS ON FILE | | | | | | | |
| 114036 | CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 114037 | CRUZ CAJIGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114038 | CRUZ CAJIGAS, WILHEM DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 114039 | CRUZ CALDERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114040 | CRUZ CALDERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114041 | CRUZ CALDERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 114042 | CRUZ CALDERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 114043 | CRUZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114044 | CRUZ CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114045 | CRUZ CALDERON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114046 | CRUZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 114047 | CRUZ CALDERON, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 114048 | Cruz Calderon, Luis J. | ADDRESS ON FILE | | | | | | | |
| 114049 | CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114050 | CRUZ CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 114051 | CRUZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114052 | CRUZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 114053 | CRUZ CALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 114054 | CRUZ CALIMANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 114055 | CRUZ CALIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 114056 | Cruz Calo, Carmen M | ADDRESS ON FILE | | | | | | | |
| 114057 | CRUZ CALO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114058 | CRUZ CALO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 114059 | Cruz Calo, Nelson | ADDRESS ON FILE | | | | | | | |
| 114060 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114061 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114062 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114063 | Cruz Calvente, Angel | ADDRESS ON FILE | | | | | | | |
| 114064 | CRUZ CALZADA, JULIO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114065 | CRUZ CAMACHO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 114066 | Cruz Camacho, Carlos I | ADDRESS ON FILE | | | | | | | |
| 114067 | CRUZ CAMACHO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 114068 | CRUZ CAMACHO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 114069 | CRUZ CAMACHO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 114070 | Cruz Camacho, Jesus | ADDRESS ON FILE | | | | | | | |
| 114071 | Cruz Camacho, Jose | ADDRESS ON FILE | | | | | | | |
| 114072 | CRUZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114073 | CRUZ CAMACHO, MARANLLELYS | ADDRESS ON FILE | | | | | | | |
| 114074 | CRUZ CAMACHO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 114075 | CRUZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 114076 | CRUZ CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 114077 | CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 114078 | CRUZ CAMACHO, REINA I | ADDRESS ON FILE | | | | | | | |
| 114079 | CRUZ CAMERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114080 | CRUZ CANALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 114081 | CRUZ CANALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 114082 | CRUZ CANALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 114083 | CRUZ CANALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 114084 | CRUZ CANALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 114085 | CRUZ CANALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 114086 | CRUZ CANALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114087 | CRUZ CANALS, NAELIA | ADDRESS ON FILE | | | | | | | |
| 114088 | CRUZ CANALS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 114089 | Cruz Cancel, Alberto | ADDRESS ON FILE | | | | | | | |
| 114090 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 114091 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 114092 | CRUZ CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114093 | CRUZ CANCEL, CELIA E | ADDRESS ON FILE | | | | | | | |
| 114094 | CRUZ CANCEL, ELSA N | ADDRESS ON FILE | | | | | | | |
| 114095 | CRUZ CANCEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 114096 | Cruz Cancel, Louis H | ADDRESS ON FILE | | | | | | | |
| 114097 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 114098 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 114099 | CRUZ CANDELARIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 114100 | CRUZ CANDELARIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 114101 | CRUZ CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114102 | CRUZ CANDELARIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 114103 | CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE | | | | | | | |
| 114104 | CRUZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 114105 | CRUZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114106 | CRUZ CANDELARIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 114107 | CRUZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 114108 | CRUZ CANDELARIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 114109 | CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 114110 | CRUZ CANDELARIA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 114111 | CRUZ CANDELARIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 114112 | Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| 114113 | CRUZ CANDELARIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 114114 | CRUZ CANDELARIO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114115 | Cruz Candelario, Octavio | ADDRESS ON FILE | | | | | | | |
| 114116 | CRUZ CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114117 | CRUZ CANDELARIO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 114118 | CRUZ CANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 114119 | CRUZ CANO, MAHONRI | ADDRESS ON FILE | | | | | | | |
| 114120 | CRUZ CANTRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 114121 | Cruz Cantres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 114122 | CRUZ CAPELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114123 | CRUZ CAPO, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 114124 | CRUZ CARABALLO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114125 | CRUZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114126 | CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 114127 | CRUZ CARABALLO, ARDY | ADDRESS ON FILE | | | | | | | |
| 114128 | CRUZ CARABALLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 114129 | CRUZ CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 114130 | CRUZ CARABALLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 114131 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114132 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114133 | CRUZ CARABALLO, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 114134 | CRUZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 114135 | CRUZ CARABALLO, ITZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 114136 | CRUZ CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 114137 | CRUZ CARABALLO, JAVIER | LCDO. ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 114138 | CRUZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 114139 | CRUZ CARABALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 114140 | Cruz Caraballo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 114141 | CRUZ CARABALLO, MARA S | ADDRESS ON FILE | | | | | | | |
| 114142 | CRUZ CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 114143 | CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 114144 | CRUZ CARDONA, AMADOR | ADDRESS ON FILE | | | | | | | |
| 114145 | CRUZ CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114146 | CRUZ CARDONA, EGDA I. | ADDRESS ON FILE | | | | | | | |
| 114147 | CRUZ CARDONA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114148 | CRUZ CARDONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 114149 | CRUZ CARDONA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 114150 | CRUZ CARDONA, INGRID | ADDRESS ON FILE | | | | | | | |
| 114151 | CRUZ CARDONA, JESUS N. | ADDRESS ON FILE | | | | | | | |
| 114152 | CRUZ CARDONA, JULIO R | ADDRESS ON FILE | | | | | | | |
| 114153 | CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 114154 | CRUZ CARDONA, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 114155 | CRUZ CARLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 114156 | CRUZ CARLO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 114157 | CRUZ CARLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114158 | Cruz Carlo, Manuel J | ADDRESS ON FILE | | | | | | | |
| 114159 | CRUZ CARMOEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114160 | CRUZ CARMOEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 114161 | CRUZ CARMONA, AMPARO J | ADDRESS ON FILE | | | | | | | |
| 114162 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 114163 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 114164 | CRUZ CARO, ANA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114165 | CRUZ CARRADERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 114166 | Cruz Carrasco, Antonio | ADDRESS ON FILE | | | | | | | |
| 114167 | CRUZ CARRASCO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 114168 | CRUZ CARRASCO, LARRY | ADDRESS ON FILE | | | | | | | |
| 114169 | CRUZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 114170 | Cruz Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 114171 | CRUZ CARRASQUILLO, ELISMARIE | ADDRESS ON FILE | | | | | | | |
| 114172 | CRUZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114173 | CRUZ CARRASQUILLO, FLORY | ADDRESS ON FILE | | | | | | | |
| 114174 | CRUZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114175 | CRUZ CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 114176 | CRUZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114177 | CRUZ CARRASQUILLO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| 114178 | CRUZ CARRASQUILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 114179 | CRUZ CARRASQUILLO, JANISE | ADDRESS ON FILE | | | | | | | |
| 114180 | CRUZ CARRASQUILLO, JERRY D. | ADDRESS ON FILE | | | | | | | |
| 114181 | CRUZ CARRASQUILLO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 114182 | CRUZ CARRASQUILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 114183 | CRUZ CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 114184 | CRUZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 114185 | CRUZ CARRASQUILLO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 114186 | CRUZ CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114187 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114188 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114190 | CRUZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 114191 | CRUZ CARRASQUILLO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 114192 | CRUZ CARRASQUILLO, MIKE | ADDRESS ON FILE | | | | | | | |
| 114193 | CRUZ CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 114194 | CRUZ CARRASQUILLO, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 114195 | CRUZ CARRASQUILLO, TAIRY L | ADDRESS ON FILE | | | | | | | |
| 114196 | CRUZ CARRERA, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 114197 | CRUZ CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114198 | CRUZ CARRILLO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 114199 | CRUZ CARRILLO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 114200 | CRUZ CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 114201 | Cruz Carrillo, Javier | ADDRESS ON FILE | | | | | | | |
| 114202 | CRUZ CARRILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 114203 | CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 114204 | CRUZ CARRILLO, LEILA R | ADDRESS ON FILE | | | | | | | |
| 114205 | CRUZ CARRILLO, LEILA R. | ADDRESS ON FILE | | | | | | | |
| 114206 | CRUZ CARRILLO, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 114207 | CRUZ CARRION, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 114208 | CRUZ CARRION, CARIB | ADDRESS ON FILE | | | | | | | |
| 114209 | CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 114210 | Cruz Carrion, Cynthia | ADDRESS ON FILE | | | | | | | |
| 114211 | CRUZ CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114212 | CRUZ CARRION, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 114213 | CRUZ CARRION, MILAGROS R | ADDRESS ON FILE | | | | | | | |
| 114214 | CRUZ CARRION, NADIA M | ADDRESS ON FILE | | | | | | | |
| 114215 | CRUZ CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114216 | CRUZ CARRION, SANTA V. | ADDRESS ON FILE | | | | | | | |
| 114217 | CRUZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 114218 | CRUZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114219 | CRUZ CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114220 | CRUZ CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 114221 | CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114222 | CRUZ CARTAGENA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 114223 | CRUZ CARTAGENA, ISYADIEL | ADDRESS ON FILE | | | | | | | |
| 114224 | Cruz Cartagena, Jose M | ADDRESS ON FILE | | | | | | | |
| 114225 | Cruz Cartagena, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 114226 | CRUZ CARTAGENA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 114227 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 114228 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 114229 | CRUZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114230 | CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 114231 | CRUZ CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 114232 | CRUZ CARTAGENA, YURILU | ADDRESS ON FILE | | | | | | | |
| 114233 | CRUZ CASADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 114234 | CRUZ CASANAS, YADIRA O | ADDRESS ON FILE | | | | | | | |
| 114235 | CRUZ CASANOVA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 114236 | CRUZ CASANOVA, DENNYLLIAM | ADDRESS ON FILE | | | | | | | |
| 114237 | Cruz Casanova, Henry J | ADDRESS ON FILE | | | | | | | |
| 114238 | CRUZ CASANOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114239 | CRUZ CASANOVA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 114240 | CRUZ CASANOVA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 114241 | CRUZ CASIANO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 114242 | CRUZ CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114243 | CRUZ CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114244 | CRUZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114245 | CRUZ CASIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 114246 | CRUZ CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 114247 | CRUZ CASIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 114248 | CRUZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 114249 | CRUZ CASILLAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 114250 | CRUZ CASILLAS, SHIRLEY M. | ADDRESS ON FILE | | | | | | | |
| 114251 | CRUZ CASTELLANOS, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| 114252 | CRUZ CASTILLLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 114253 | CRUZ CASTILLO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 114254 | CRUZ CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 114255 | CRUZ CASTILLO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 114256 | CRUZ CASTILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 114257 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| 114258 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| 114259 | CRUZ CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114260 | CRUZ CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 114261 | CRUZ CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 114262 | CRUZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114263 | CRUZ CASTILLO, YEDI | ADDRESS ON FILE | | | | | | | |
| 634291 | CRUZ CASTRO OYOLA | URB JOSE MERCADO | U126 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 114264 | CRUZ CASTRO, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114265 | CRUZ CASTRO, ANA R | ADDRESS ON FILE | | | | | | | |
| 114266 | CRUZ CASTRO, ANNEL | ADDRESS ON FILE | | | | | | | |
| 114267 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | | |
| 114268 | CRUZ CASTRO, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 114269 | Cruz Castro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 114270 | CRUZ CASTRO, CINDIA Y. | ADDRESS ON FILE | | | | | | | |
| 114271 | CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 114272 | CRUZ CASTRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 114273 | CRUZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 114274 | CRUZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114275 | CRUZ CASTRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114276 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114277 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114278 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114189 | CRUZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 114279 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114280 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114281 | CRUZ CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 114282 | Cruz Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| 114283 | CRUZ CASTRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 114284 | CRUZ CASTRO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 114285 | CRUZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114286 | CRUZ CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 114287 | CRUZ CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 114288 | CRUZ CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 114289 | CRUZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114290 | Cruz Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| 114291 | CRUZ CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 114292 | CRUZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114293 | CRUZ CASTRO, SARAI | ADDRESS ON FILE | | | | | | | |
| 114294 | Cruz Castro, Veronica | ADDRESS ON FILE | | | | | | | |
| 114295 | CRUZ CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114296 | CRUZ CATALA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 114297 | CRUZ CEBALLOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 114298 | Cruz Ceballos, Pedro | ADDRESS ON FILE | | | | | | | |
| 114299 | CRUZ CEDENO MD, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 114300 | CRUZ CEDENO, ABNER A. | ADDRESS ON FILE | | | | | | | |
| 114301 | CRUZ CEDENO, AVID | ADDRESS ON FILE | | | | | | | |
| 114302 | CRUZ CEDENO, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 114303 | CRUZ CEDENO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 114304 | CRUZ CEDENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114305 | CRUZ CEDENO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114306 | CRUZ CEDENO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 114307 | Cruz Centeno, Awilda | ADDRESS ON FILE | | | | | | | |
| 114308 | CRUZ CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 114309 | CRUZ CENTENO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 114310 | CRUZ CENTENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 114311 | CRUZ CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114312 | CRUZ CENTENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114313 | CRUZ CENTENO, SOLEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114314 | CRUZ CEPEDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 114315 | CRUZ CEPEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114316 | CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 114317 | CRUZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114318 | CRUZ CEREZO, CHAUDELIN | ADDRESS ON FILE | | | | | | | |
| 114319 | Cruz Cerezo, Swinda L. | ADDRESS ON FILE | | | | | | | |
| 114320 | Cruz Cervera, Jose | ADDRESS ON FILE | | | | | | | |
| 114321 | CRUZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114322 | Cruz Cervera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 114323 | CRUZ CESTERO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114324 | CRUZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| 114325 | CRUZ CHAMORRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 114326 | CRUZ CHAPEL, MARIA P | ADDRESS ON FILE | | | | | | | |
| 634292 | CRUZ CHEVERE FIGUEROA | JARD DE BUENA VISTA | VILLA CAROLINA 20 CALLE A | | | CAROLINA | PR | 00987 | |
| 114327 | CRUZ CHEVERE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114328 | CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 114329 | CRUZ CHICLANA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 114330 | CRUZ CHICO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 114331 | Cruz Chico, Jose E | ADDRESS ON FILE | | | | | | | |
| 114332 | CRUZ CHICO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 114333 | Cruz Chico, Luis | ADDRESS ON FILE | | | | | | | |
| 114334 | CRUZ CHIESA, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 114335 | CRUZ CHINEA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 114336 | CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114337 | CRUZ CHRISTIAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 114338 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 114339 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 114340 | Cruz Cintron, Angel L | ADDRESS ON FILE | | | | | | | |
| 114341 | CRUZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114342 | CRUZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 114343 | CRUZ CINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 114344 | CRUZ CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 114345 | CRUZ CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 114346 | CRUZ CINTRON, ENA E | ADDRESS ON FILE | | | | | | | |
| 114347 | CRUZ CINTRON, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 114348 | CRUZ CINTRON, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| 114349 | CRUZ CINTRON, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 114350 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 114351 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 114352 | CRUZ CINTRON, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 114353 | CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 114354 | CRUZ CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 114355 | CRUZ CINTRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 114356 | CRUZ CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 114357 | CRUZ CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114358 | CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | | |
| 114359 | CRUZ CINTRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 114360 | CRUZ CINTRON, LUISANA | ADDRESS ON FILE | | | | | | | |
| 114361 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 114362 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114363 | CRUZ CINTRON, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 114364 | CRUZ CINTRON, MIANSEL | ADDRESS ON FILE | | | | | | | |
| 114365 | CRUZ CINTRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114366 | CRUZ CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 114367 | CRUZ CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114368 | CRUZ CINTRON, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 114369 | CRUZ CIRINO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 114370 | CRUZ CIRINO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 114371 | CRUZ CIRINO, MEYLIANIS | ADDRESS ON FILE | | | | | | | |
| 114372 | CRUZ CLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114373 | CRUZ CLASS, JAIME | ADDRESS ON FILE | | | | | | | |
| 114374 | CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | | |
| 114375 | CRUZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 114376 | CRUZ CLAUDIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 114377 | CRUZ CLAUDIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 114378 | CRUZ CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114379 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114380 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114381 | CRUZ CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 114382 | CRUZ CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114383 | CRUZ CLEMENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 114384 | CRUZ CLEMENTE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114385 | CRUZ COCHRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114386 | CRUZ COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 114387 | CRUZ COLLAZO, ADA M | ADDRESS ON FILE | | | | | | | |
| 114388 | CRUZ COLLAZO, ANAYRIS | ADDRESS ON FILE | | | | | | | |
| 114389 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114390 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114391 | CRUZ COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 114392 | CRUZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 114393 | CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 114394 | CRUZ COLLAZO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 114395 | CRUZ COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 114396 | CRUZ COLLAZO, GENESIS N | ADDRESS ON FILE | | | | | | | |
| 114397 | CRUZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 114398 | CRUZ COLLAZO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 114399 | CRUZ COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 114400 | CRUZ COLLAZO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 114401 | CRUZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 114402 | CRUZ COLLAZO, LYCELIS | ADDRESS ON FILE | | | | | | | |
| 114403 | CRUZ COLLAZO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 114404 | CRUZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 114406 | CRUZ COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 114407 | CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114408 | CRUZ COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 114409 | CRUZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 114410 | Cruz Collazo, Olga L | ADDRESS ON FILE | | | | | | | |
| 114411 | CRUZ COLLAZO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 114412 | CRUZ COLLAZO, SIRI A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114413 | CRUZ COLLAZO, SIRI ASLIN | ADDRESS ON FILE | | | | | | | |
| 114414 | CRUZ COLLAZO, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 114415 | CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| 114416 | CRUZ COLON, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 114417 | CRUZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 114418 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114419 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114420 | CRUZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 114421 | CRUZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| 114422 | CRUZ COLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 114423 | CRUZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 114424 | CRUZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 114425 | CRUZ COLON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 114426 | CRUZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114427 | CRUZ COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 114428 | CRUZ COLON, ANNA Y | ADDRESS ON FILE | | | | | | | |
| 114429 | CRUZ COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114430 | CRUZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114431 | CRUZ COLON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 114432 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114433 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114434 | CRUZ COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 114435 | CRUZ COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 114436 | CRUZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 114437 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114438 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114439 | CRUZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 114440 | CRUZ COLON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 114441 | Cruz Colon, Carlos R | ADDRESS ON FILE | | | | | | | |
| 114442 | CRUZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114443 | Cruz Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| 114444 | CRUZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 114445 | CRUZ COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 114446 | CRUZ COLON, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 114447 | CRUZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114448 | Cruz Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 114449 | CRUZ COLON, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 114450 | CRUZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114451 | Cruz Colon, Eliezer | ADDRESS ON FILE | | | | | | | |
| 114452 | CRUZ COLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 114453 | Cruz Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| 114454 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114455 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114456 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 114457 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 114458 | CRUZ COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 114459 | CRUZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 114460 | CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114461 | CRUZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 114462 | Cruz Colon, Hector M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114463 | CRUZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 114464 | CRUZ COLON, IRIS H | ADDRESS ON FILE | | | | | | | |
| 114465 | CRUZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 114466 | CRUZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114467 | CRUZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 114468 | Cruz Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 114469 | Cruz Colon, Joan M. | ADDRESS ON FILE | | | | | | | |
| 114470 | CRUZ COLON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 114471 | CRUZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 114472 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114473 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114474 | CRUZ COLON, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 114475 | CRUZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 114476 | CRUZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 114477 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114478 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114479 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114480 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114481 | CRUZ COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114482 | CRUZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 114483 | Cruz Colon, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 114484 | CRUZ COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 114485 | CRUZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 114486 | CRUZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 114487 | CRUZ COLON, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 114488 | CRUZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 114489 | CRUZ COLON, MARA R | ADDRESS ON FILE | | | | | | | |
| 114490 | CRUZ COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 114491 | Cruz Colon, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 114492 | CRUZ COLON, MARIA H | ADDRESS ON FILE | | | | | | | |
| 114493 | CRUZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 114494 | CRUZ COLON, MARICELY | ADDRESS ON FILE | | | | | | | |
| 114495 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114496 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114497 | CRUZ COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 114498 | CRUZ COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 114499 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114500 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114501 | Cruz Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 114502 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114503 | CRUZ COLON, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 114504 | CRUZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 114505 | CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 114506 | CRUZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 114507 | CRUZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 114508 | CRUZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 114509 | CRUZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 114510 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114511 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114512 | CRUZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114513 | CRUZ COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 114514 | Cruz Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 114515 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114516 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114517 | CRUZ COLON, RITA | ADDRESS ON FILE | | | | | | | |
| 114518 | CRUZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 114519 | CRUZ COLON, SAMANTHA O | ADDRESS ON FILE | | | | | | | |
| 114520 | CRUZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114521 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 114522 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 114523 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 114524 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 114525 | CRUZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 114526 | CRUZ COLON, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 114527 | CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 114528 | CRUZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114529 | CRUZ COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| 114530 | CRUZ COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 114531 | CRUZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 114532 | CRUZ COLON, YULIEL | ADDRESS ON FILE | | | | | | | |
| 114533 | CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114537 | CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 114538 | CRUZ COLUMNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 114539 | CRUZ CONCEPCION, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 114540 | CRUZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114541 | CRUZ CONCEPCION, ERICK | ADDRESS ON FILE | | | | | | | |
| 114542 | CRUZ CONCEPCION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 114543 | CRUZ CONCEPCION, JORGE A | ADDRESS ON FILE | | | | | | | |
| 114544 | CRUZ CONCEPCION, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 114545 | CRUZ CONCEPCION, MARIDIA | ADDRESS ON FILE | | | | | | | |
| 114546 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | | |
| 114547 | Cruz Concepcion, Yahaira | ADDRESS ON FILE | | | | | | | |
| 114548 | CRUZ CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 114549 | CRUZ CONDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114550 | CRUZ CONSULTING GROUP CORP | PO BOX 749 | | | | CAGUAS | PR | 00725 | |
| 634293 | CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 114551 | CRUZ CONTRERAS, NILSON | ADDRESS ON FILE | | | | | | | |
| 114552 | Cruz Contreras, Pedro | ADDRESS ON FILE | | | | | | | |
| 114553 | CRUZ CORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114554 | CRUZ CORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| 114555 | Cruz Corales, Yomar S | ADDRESS ON FILE | | | | | | | |
| 634294 | CRUZ CORCHADO PEREZ | URB MEDINA | 49 CALLE 5 | | | ISABELA | PR | 00662 | |
| 114556 | CRUZ CORCHADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114557 | CRUZ CORCHADO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 114558 | CRUZ CORCHADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 114559 | CRUZ CORCHADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114560 | CRUZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 114561 | CRUZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114562 | Cruz Cordero, Aurelio | ADDRESS ON FILE | | | | | | | |
| 114563 | CRUZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114565 | CRUZ CORDERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 114566 | CRUZ CORDERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 114567 | CRUZ CORDERO, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 114568 | CRUZ CORDERO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114569 | Cruz Cordero, Juan | ADDRESS ON FILE | | | | | | | |
| 114570 | CRUZ CORDERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 114571 | CRUZ CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114572 | Cruz Cordero, Rolando | ADDRESS ON FILE | | | | | | | |
| 114573 | CRUZ CORDERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 114574 | CRUZ CORDERO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 114575 | CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114576 | CRUZ CORDERO, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 114577 | CRUZ CORDOVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 114578 | CRUZ CORDOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 114579 | CRUZ CORDOVA, KAREM E | ADDRESS ON FILE | | | | | | | |
| 114580 | CRUZ CORDOVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 114581 | CRUZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 114582 | CRUZ CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 114583 | CRUZ CORE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 114584 | CRUZ CORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 634295 | CRUZ CORIANO HERNANDEZ | APARTADO 1681 | | | | AIBONITO | PR | 00705 | |
| 114585 | CRUZ CORREA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 114587 | CRUZ CORREA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 114588 | CRUZ CORREA, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| 114589 | CRUZ CORREA, HEIDI E | ADDRESS ON FILE | | | | | | | |
| 114590 | CRUZ CORREA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 114591 | CRUZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 114592 | CRUZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 114593 | CRUZ CORREA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 114594 | CRUZ CORREA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 114595 | CRUZ CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 114596 | CRUZ CORREA, NELSON O | ADDRESS ON FILE | | | | | | | |
| 114597 | CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 114598 | CRUZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 114599 | CRUZ CORREA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 114600 | CRUZ CORREA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 114602 | CRUZ CORREDOR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 114603 | CRUZ CORSINO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 114604 | CRUZ CORSINO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 114605 | CRUZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 114606 | Cruz Cortes, Angel O | ADDRESS ON FILE | | | | | | | |
| 114607 | Cruz Cortes, Brunilda | ADDRESS ON FILE | | | | | | | |
| 114608 | CRUZ CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 114609 | CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 114610 | CRUZ CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 114611 | CRUZ CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114612 | CRUZ CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 114613 | CRUZ CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 114614 | CRUZ CORTES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 114615 | CRUZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114616 | CRUZ CORTES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 114617 | CRUZ CORTES, LURIMAR | ADDRESS ON FILE | | | | | | | |
| 114618 | CRUZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 114619 | CRUZ CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 114620 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114621 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114622 | CRUZ CORTES, MARK | ADDRESS ON FILE | | | | | | | |
| 114623 | CRUZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114624 | CRUZ CORTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 114625 | CRUZ CORTES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 114626 | CRUZ CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 114627 | CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 114628 | CRUZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114629 | CRUZ CORTES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 114630 | Cruz Cortes, William | ADDRESS ON FILE | | | | | | | |
| 114631 | Cruz Cortez, Joe L | ADDRESS ON FILE | | | | | | | |
| 114632 | CRUZ CORTIJO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 114633 | Cruz Cortijo, Mario | ADDRESS ON FILE | | | | | | | |
| 114634 | CRUZ CORTIJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 114635 | Cruz Cortijo, Oreste | ADDRESS ON FILE | | | | | | | |
| 114636 | Cruz Cortijo, Victor | ADDRESS ON FILE | | | | | | | |
| 114637 | CRUZ CORUJO, JUANA | ADDRESS ON FILE | | | | | | | |
| 114638 | CRUZ CORUJO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 634296 | CRUZ COSME OLIVO | 3 PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 114639 | CRUZ COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114640 | Cruz Cosme, Gilberto | ADDRESS ON FILE | | | | | | | |
| 114641 | CRUZ COSME, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 114642 | CRUZ COSME, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 114643 | CRUZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 114644 | CRUZ COSS, LUIS | ADDRESS ON FILE | | | | | | | |
| 114645 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114646 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114647 | CRUZ COTTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 114648 | CRUZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114649 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| 114650 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| 114651 | CRUZ COTTO, IRIS O | ADDRESS ON FILE | | | | | | | |
| 114652 | CRUZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114653 | Cruz Cotto, Julissa M. | ADDRESS ON FILE | | | | | | | |
| 114654 | CRUZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 114655 | CRUZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114656 | CRUZ COTTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 114657 | CRUZ COTTO, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 114658 | CRUZ COTTO, SHERLEY ANN | ADDRESS ON FILE | | | | | | | |
| 114659 | CRUZ COTTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 114660 | CRUZ COTTO, YAIDY N. | ADDRESS ON FILE | | | | | | | |
| 114661 | CRUZ COUTO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 114662 | CRUZ CRES PO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 114663 | CRUZ CRESPO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 114664 | CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114665 | CRUZ CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 114666 | CRUZ CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 114667 | Cruz Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 114668 | Cruz Crespo, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 114669 | CRUZ CRESPO, KENIA Y | ADDRESS ON FILE | | | | | | | |
| 114670 | Cruz Crespo, Manuel | ADDRESS ON FILE | | | | | | | |
| 114671 | CRUZ CRESPO, MANUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 114672 | CRUZ CRESPO, MANUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 114673 | CRUZ CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 114674 | CRUZ CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114675 | CRUZ CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 114676 | CRUZ CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114677 | CRUZ CRESPO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 114679 | CRUZ CRESPO, TATIANA I | ADDRESS ON FILE | | | | | | | |
| 114680 | Cruz Crespo, William | ADDRESS ON FILE | | | | | | | |
| 114681 | CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114682 | Cruz Criado, Antonio J | ADDRESS ON FILE | | | | | | | |
| 114683 | CRUZ CRIADO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 114684 | CRUZ CRIADO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| 114685 | CRUZ CRISOSTOMO, MAGDA DE | ADDRESS ON FILE | | | | | | | |
| 114686 | CRUZ CRISTOBAL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 114687 | CRUZ CRUZ ,ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 114688 | CRUZ CRUZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 114689 | CRUZ CRUZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114690 | CRUZ CRUZ MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 114691 | CRUZ CRUZ, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| 114692 | CRUZ CRUZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 114693 | CRUZ CRUZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 114694 | CRUZ CRUZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 114695 | CRUZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 114696 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 114697 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 114698 | CRUZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114699 | CRUZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 114700 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114701 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114702 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114703 | CRUZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 114704 | CRUZ CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 114705 | CRUZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 114706 | CRUZ CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 114707 | CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 114708 | CRUZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114709 | CRUZ CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 114710 | CRUZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114711 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 114713 | CRUZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 114714 | CRUZ CRUZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 114715 | CRUZ CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 114716 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114717 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 114718 | Cruz Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 114719 | CRUZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 114720 | Cruz Cruz, Anthony | ADDRESS ON FILE | | | | | | | |
| 114721 | CRUZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 114722 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114723 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114724 | CRUZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114726 | CRUZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 114727 | CRUZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114728 | CRUZ CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 114729 | CRUZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 114731 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114732 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114733 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114734 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114735 | CRUZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 114736 | Cruz Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 114737 | CRUZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 114738 | CRUZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114739 | CRUZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 114740 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 114741 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 114742 | CRUZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 114743 | CRUZ CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 114744 | CRUZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 114745 | CRUZ CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 114746 | Cruz Cruz, Carmen T | ADDRESS ON FILE | | | | | | | |
| 114747 | CRUZ CRUZ, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 114748 | CRUZ CRUZ, CINTHYA E | ADDRESS ON FILE | | | | | | | |
| 114749 | CRUZ CRUZ, CORALIZ | ADDRESS ON FILE | | | | | | | |
| 114750 | CRUZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114751 | CRUZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 114753 | CRUZ CRUZ, DALIANISE | ADDRESS ON FILE | | | | | | | |
| 114754 | CRUZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 114755 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 114756 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 114757 | CRUZ CRUZ, DENNIZAYRA | ADDRESS ON FILE | | | | | | | |
| 114758 | CRUZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 114759 | CRUZ CRUZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| 114760 | CRUZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 114761 | CRUZ CRUZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 114762 | CRUZ CRUZ, DYRAM | ADDRESS ON FILE | | | | | | | |
| 114763 | CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | | |
| 114764 | CRUZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 114765 | CRUZ CRUZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 114766 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 114767 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 114768 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114769 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114770 | CRUZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 114771 | CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 114772 | CRUZ CRUZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 114773 | CRUZ CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 114774 | Cruz Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 114775 | CRUZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114776 | CRUZ CRUZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 114777 | CRUZ CRUZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 114778 | CRUZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 114779 | CRUZ CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 114780 | CRUZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114781 | CRUZ CRUZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 114782 | CRUZ CRUZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 114783 | CRUZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 114784 | CRUZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114785 | CRUZ CRUZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 114786 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 114787 | CRUZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 114788 | CRUZ CRUZ, GERYN | ADDRESS ON FILE | | | | | | | |
| 114789 | CRUZ CRUZ, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 114790 | CRUZ CRUZ, GLORIANE | ADDRESS ON FILE | | | | | | | |
| 114791 | CRUZ CRUZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 114792 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114793 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114794 | CRUZ CRUZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 114795 | CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 114796 | CRUZ CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 114797 | CRUZ CRUZ, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 114798 | CRUZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 114799 | CRUZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 114800 | CRUZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 114801 | CRUZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 114802 | CRUZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 114803 | Cruz Cruz, Javier A | ADDRESS ON FILE | | | | | | | |
| 114804 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114805 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114806 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114807 | CRUZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 114808 | CRUZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 114809 | CRUZ CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 114810 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114811 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114812 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114813 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114814 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114815 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114816 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114817 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114818 | CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114819 | Cruz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114820 | Cruz Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 114821 | CRUZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 114822 | CRUZ CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 114823 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114824 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114825 | Cruz Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 114826 | CRUZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 114827 | CRUZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 114828 | CRUZ CRUZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 114829 | CRUZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114830 | CRUZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 114831 | CRUZ CRUZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 114832 | CRUZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 114833 | CRUZ CRUZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 114834 | CRUZ CRUZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 114835 | CRUZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 114836 | CRUZ CRUZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 114837 | CRUZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 114838 | CRUZ CRUZ, LIUMARIE | ADDRESS ON FILE | | | | | | | |
| 114839 | CRUZ CRUZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 114840 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 114841 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 114842 | CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 114843 | CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 114845 | CRUZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 114846 | CRUZ CRUZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 114847 | CRUZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 114848 | Cruz Cruz, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 114849 | CRUZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 114850 | Cruz Cruz, Manuel R | ADDRESS ON FILE | | | | | | | |
| 114851 | CRUZ CRUZ, MARELYS | ADDRESS ON FILE | | | | | | | |
| 114852 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 114853 | CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 114854 | CRUZ CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 114855 | CRUZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 114856 | CRUZ CRUZ, MARIA NITZA | ADDRESS ON FILE | | | | | | | |
| 114857 | CRUZ CRUZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 114858 | CRUZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 114859 | CRUZ CRUZ, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 114860 | CRUZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114861 | CRUZ CRUZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 114862 | CRUZ CRUZ, MARINE | ADDRESS ON FILE | | | | | | | |
| 114863 | CRUZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 114864 | CRUZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114865 | CRUZ CRUZ, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 114866 | CRUZ CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 114867 | CRUZ CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 114868 | CRUZ CRUZ, MEYLI | ADDRESS ON FILE | | | | | | | |
| 114869 | CRUZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 114870 | CRUZ CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114871 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114872 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114873 | CRUZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 114874 | CRUZ CRUZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 114875 | CRUZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 114876 | CRUZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 114877 | CRUZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 114878 | CRUZ CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 114879 | CRUZ CRUZ, NETZY L. | ADDRESS ON FILE | | | | | | | |
| 114880 | CRUZ CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 114882 | CRUZ CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 114883 | Cruz Cruz, Odelitza | ADDRESS ON FILE | | | | | | | |
| 114884 | Cruz Cruz, Olga V. | ADDRESS ON FILE | | | | | | | |
| 114885 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114886 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114887 | CRUZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 114888 | Cruz Cruz, Othoniel | ADDRESS ON FILE | | | | | | | |
| 114889 | CRUZ CRUZ, OVED | ADDRESS ON FILE | | | | | | | |
| 114890 | CRUZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 114891 | CRUZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 114892 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114893 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114894 | CRUZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 114895 | Cruz Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 114896 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114897 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114898 | CRUZ CRUZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 114899 | CRUZ CRUZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| 114900 | CRUZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 114902 | CRUZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114903 | Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 114904 | CRUZ CRUZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 114905 | CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 114906 | CRUZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 114907 | CRUZ CRUZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 114908 | CRUZ CRUZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 114909 | CRUZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114910 | CRUZ CRUZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 114911 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 114912 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 114913 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 114914 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 114915 | CRUZ CRUZ, SOLIMAR A | ADDRESS ON FILE | | | | | | | |
| 114916 | CRUZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 114917 | CRUZ CRUZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 114918 | CRUZ CRUZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 114920 | CRUZ CRUZ, TAISHA D | ADDRESS ON FILE | | | | | | | |
| 114921 | CRUZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 114922 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 114923 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114925 | CRUZ CRUZ, VIMALIZ | ADDRESS ON FILE | | | | | | | |
| 114926 | CRUZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 114927 | CRUZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 114928 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114929 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114930 | Cruz Cruz, William | ADDRESS ON FILE | | | | | | | |
| 114931 | CRUZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 114932 | CRUZ CRUZ, YAIRELLYS | ADDRESS ON FILE | | | | | | | |
| 114933 | CRUZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114934 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114935 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114936 | CRUZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 114937 | CRUZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 634297 | CRUZ CUADRADO FLORES | PO BOX 974 | | | | SAN LORENZO | PR | 00754 | |
| 114938 | CRUZ CUADRADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 114939 | CRUZ CUADRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 114940 | CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114941 | CRUZ CUADRADO, MARGEORIE | ADDRESS ON FILE | | | | | | | |
| 114942 | CRUZ CUADRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 114943 | CRUZ CUADRADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 114944 | CRUZ CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114945 | Cruz Cubero, Luis A | ADDRESS ON FILE | | | | | | | |
| 114946 | CRUZ CUCHI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114947 | CRUZ CUEBAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 114948 | CRUZ CUEVAS MD, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 114949 | CRUZ CUEVAS, ANA C | ADDRESS ON FILE | | | | | | | |
| 114950 | Cruz Cuevas, Dellanil | ADDRESS ON FILE | | | | | | | |
| 114951 | CRUZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114952 | CRUZ CUEVAS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 114953 | CRUZ CUEVAS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 114954 | CRUZ CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114955 | CRUZ CUEVAS, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 114956 | CRUZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 114957 | CRUZ CUEVAS, SYLVIO | ADDRESS ON FILE | | | | | | | |
| 114958 | CRUZ CUEVAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 114959 | CRUZ CUMBA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 114960 | CRUZ CUMBA, GISELA T | ADDRESS ON FILE | | | | | | | |
| 114961 | CRUZ CUMBA, JULIO | ADDRESS ON FILE | | | | | | | |
| 114962 | CRUZ CUMBA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 114963 | CRUZ CUSTODIO, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 114964 | CRUZ CUSTODIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 114965 | Cruz Custodio, Maria M | ADDRESS ON FILE | | | | | | | |
| 634298 | CRUZ D PEREZ ROSADO | ALTURAS DE JUNCOS | 19 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 114966 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 114967 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 634299 | CRUZ D SANJURJO CARRASQUILLO | PO BOX 673 | | | | RIO GRANDE | PR | 00729 | |
| 634300 | CRUZ DAVILA BARRETO | URB RUSSE | 29 CALLE LIRIOS BOX 31132472 | | | MOROVIS | PR | 00687 | |
| 634301 | CRUZ DAVILA SERVICENTER | PO BOX 658 | | | | MANATI | PR | 00674 | |
| 114968 | CRUZ DAVILA, ADA V | ADDRESS ON FILE | | | | | | | |
| 114969 | CRUZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 114970 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 114971 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 114972 | CRUZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114973 | CRUZ DAVILA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 114586 | CRUZ DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 114974 | CRUZ DAVILA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 114975 | CRUZ DAVILA, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 114976 | CRUZ DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 114977 | CRUZ DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 114978 | CRUZ DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114979 | CRUZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 114980 | CRUZ DE ALBA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 114981 | CRUZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114982 | CRUZ DE ARMAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 114983 | CRUZ DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114984 | CRUZ DE CHOUDENS, JOEL | ADDRESS ON FILE | | | | | | | |
| 114985 | CRUZ DE FERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 114986 | CRUZ DE GROVAS MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 114987 | CRUZ DE HERNANDEZ, DENIA | ADDRESS ON FILE | | | | | | | |
| 114988 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 114989 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634302 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 114990 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114991 | CRUZ DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114992 | CRUZ DE JESUS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 114993 | CRUZ DE JESUS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 114994 | CRUZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114995 | CRUZ DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 114996 | CRUZ DE JESUS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 114997 | Cruz De Jesus, Efrain | ADDRESS ON FILE | | | | | | | |
| 114998 | CRUZ DE JESUS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114999 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115000 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115001 | CRUZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115002 | CRUZ DE JESUS, GRISELLE D | ADDRESS ON FILE | | | | | | | |
| 115003 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115004 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115005 | CRUZ DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 115006 | CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 115007 | CRUZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 115008 | CRUZ DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 114678 | CRUZ DE JESUS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 114752 | CRUZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 115009 | CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 115010 | CRUZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 115011 | CRUZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115012 | CRUZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115013 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115014 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115015 | Cruz De Jesus, Mercedes | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115016 | CRUZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 115017 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115018 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115019 | CRUZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 115020 | CRUZ DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 115021 | CRUZ DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115022 | CRUZ DE JESUS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 115023 | CRUZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 115024 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115025 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115026 | CRUZ DE JESUS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 115027 | CRUZ DE JESUS, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 115028 | CRUZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 115029 | CRUZ DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115030 | CRUZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115031 | CRUZ DE LEON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115032 | CRUZ DE LEON, JENICA Y. | ADDRESS ON FILE | | | | | | | |
| 115033 | CRUZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 115034 | CRUZ DE LEON, MARCOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 115035 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115036 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115037 | CRUZ DE LEON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 115038 | CRUZ DE LEON, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 115039 | CRUZ DE LEON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 115040 | CRUZ DE LOURDES CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 115041 | CRUZ DE MALTA INC | 146 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 115042 | CRUZ DE ORTIZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 115043 | CRUZ DE RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 115044 | CRUZ DE TABOAS MD, CARMEN LILIANA | ADDRESS ON FILE | | | | | | | |
| 115045 | CRUZ DE TORRES, ANA DAISY | ADDRESS ON FILE | | | | | | | |
| 115046 | CRUZ DE VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 115047 | CRUZ DEJESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 634303 | CRUZ DEL C ROSARIO POMALES | CAPARRA TERRACE | 1250 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 634304 | CRUZ DEL CARMEN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 115048 | CRUZ DEL HOYO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 115049 | CRUZ DEL ORBE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 115050 | CRUZ DEL PILAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115051 | Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | | | |
| 115052 | CRUZ DEL PILAR, YADIEL | ADDRESS ON FILE | | | | | | | |
| 115053 | CRUZ DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115054 | CRUZ DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115055 | CRUZ DEL VALLE, CAMILE | ADDRESS ON FILE | | | | | | | |
| 115056 | CRUZ DEL VALLE, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 115057 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115058 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115059 | CRUZ DEL VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 115060 | Cruz Del Valle, Joaquin | ADDRESS ON FILE | | | | | | | |
| 115061 | CRUZ DEL VALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115062 | CRUZ DEL VALLE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 115063 | CRUZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114844 | CRUZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 115064 | CRUZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 115065 | CRUZ DELGADO, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 115066 | CRUZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115067 | CRUZ DELGADO, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 115068 | CRUZ DELGADO, BELKYS J | ADDRESS ON FILE | | | | | | | |
| 115069 | CRUZ DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115070 | CRUZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115071 | CRUZ DELGADO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 115072 | CRUZ DELGADO, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 115073 | CRUZ DELGADO, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 115074 | CRUZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115075 | CRUZ DELGADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115076 | CRUZ DELGADO, JAIME H | ADDRESS ON FILE | | | | | | | |
| 115077 | CRUZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115078 | CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| 115079 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115080 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115081 | Cruz Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 115082 | CRUZ DELGADO, JOSELINO | ADDRESS ON FILE | | | | | | | |
| 115083 | CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 115084 | CRUZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115085 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 115086 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 115087 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 115088 | CRUZ DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115089 | CRUZ DELGADO, MARIANY | ADDRESS ON FILE | | | | | | | |
| 115090 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 115091 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 115092 | CRUZ DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 115093 | CRUZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 115094 | CRUZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 115095 | CRUZ DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 115096 | Cruz Delgado, Walter R | ADDRESS ON FILE | | | | | | | |
| 115097 | CRUZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115098 | CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 115099 | CRUZ DEPINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 634305 | CRUZ DIAZ PRADO | ADDRESS ON FILE | | | | | | | |
| 114881 | CRUZ DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 115100 | CRUZ DIAZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 115101 | CRUZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 115102 | CRUZ DIAZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 115103 | CRUZ DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 115104 | CRUZ DIAZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 115105 | CRUZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115106 | CRUZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 115107 | CRUZ DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 115108 | CRUZ DIAZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115109 | CRUZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 115110 | CRUZ DIAZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 115111 | CRUZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115112 | Cruz Diaz, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 115113 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115114 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115115 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115116 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115117 | CRUZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 115118 | CRUZ DIAZ, CHISTINE R | ADDRESS ON FILE | | | | | | | |
| 114901 | CRUZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 115119 | CRUZ DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115120 | CRUZ DIAZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 115121 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115122 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115123 | CRUZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 115124 | CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 115125 | CRUZ DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 115126 | CRUZ DIAZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 115127 | Cruz Diaz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 115128 | CRUZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115129 | CRUZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115130 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115131 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115132 | CRUZ DIAZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 115133 | CRUZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115134 | CRUZ DIAZ, HANS | ADDRESS ON FILE | | | | | | | |
| 115135 | CRUZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 115136 | CRUZ DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115137 | CRUZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 115138 | CRUZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115139 | CRUZ DIAZ, ISABEL H | ADDRESS ON FILE | | | | | | | |
| 115140 | CRUZ DIAZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 115141 | CRUZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 115142 | CRUZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 115143 | CRUZ DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 115144 | CRUZ DIAZ, JENNIFFER L | ADDRESS ON FILE | | | | | | | |
| 115145 | CRUZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 115146 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115147 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115148 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115149 | Cruz Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 115150 | CRUZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 115152 | CRUZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 115153 | CRUZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 115154 | CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 115155 | CRUZ DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 115156 | CRUZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 115157 | CRUZ DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 115158 | Cruz Diaz, Lesby W. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115159 | CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 115160 | CRUZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 115161 | CRUZ DIAZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| 115162 | CRUZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 115163 | CRUZ DIAZ, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| 115164 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115165 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115166 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115167 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115168 | Cruz Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 115169 | CRUZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 115170 | CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115171 | CRUZ DIAZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 115172 | CRUZ DIAZ, MANUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115173 | CRUZ DIAZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 115174 | CRUZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115175 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115176 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115177 | CRUZ DIAZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 115178 | CRUZ DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 115179 | CRUZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 115180 | CRUZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 115181 | CRUZ DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 115182 | CRUZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 115183 | CRUZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 115184 | CRUZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 115185 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115187 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115188 | CRUZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 115189 | Cruz Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 115190 | CRUZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115191 | CRUZ DIAZ, RAFAEL I. | ADDRESS ON FILE | | | | | | | |
| 115193 | CRUZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 115194 | CRUZ DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 115195 | Cruz Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 115196 | CRUZ DIAZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 115197 | CRUZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115198 | CRUZ DIAZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 115199 | CRUZ DIAZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 115200 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| 115201 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| 115202 | CRUZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 115203 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 115204 | CRUZ DIAZ, WILDANA | ADDRESS ON FILE | | | | | | | |
| 115205 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115206 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115207 | CRUZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 115208 | CRUZ DIAZ, YELIXA | ADDRESS ON FILE | | | | | | | |
| 115209 | Cruz Diaz, Yirmar | ADDRESS ON FILE | | | | | | | |
| 115210 | CRUZ DIAZ, YIRMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115211 | CRUZ DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 115212 | CRUZ DIAZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 115213 | CRUZ DIAZ, ZURIMA K | ADDRESS ON FILE | | | | | | | |
| 115214 | CRUZ DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 115215 | CRUZ DINGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| 115216 | CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 634306 | CRUZ DISCOUNT | PO BOX 282 | | | | GUAYAMA | PR | 00785 | |
| 115217 | CRUZ DOMENECH, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 115218 | Cruz Domenech, Antonio | ADDRESS ON FILE | | | | | | | |
| 115219 | CRUZ DOMENECH, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115220 | CRUZ DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 115221 | CRUZ DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 115222 | CRUZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115223 | CRUZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 115224 | Cruz Dominguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 115225 | CRUZ DOMINGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 115226 | CRUZ DOMINICCI, ANA H | ADDRESS ON FILE | | | | | | | |
| 115227 | CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 115228 | CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 115192 | Cruz Donato, Daniel | ADDRESS ON FILE | | | | | | | |
| 115229 | CRUZ DONATO, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 115230 | Cruz Done, Edward F | ADDRESS ON FILE | | | | | | | |
| 115231 | CRUZ DONE, EVA J | ADDRESS ON FILE | | | | | | | |
| 115232 | Cruz Dones, Carlos A | ADDRESS ON FILE | | | | | | | |
| 115233 | CRUZ DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115234 | CRUZ DONES, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 115235 | CRUZ DONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 115236 | CRUZ DONES, YESIALIS | ADDRESS ON FILE | | | | | | | |
| 115237 | CRUZ DOWNS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 115238 | CRUZ DROZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| 115239 | Cruz Droz, Vasti | ADDRESS ON FILE | | | | | | | |
| 115240 | CRUZ DURAN, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 115241 | CRUZ DURAN, SONIA H | ADDRESS ON FILE | | | | | | | |
| 115242 | CRUZ DURECUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 634307 | CRUZ DUVIVIER BERMUDEZ | PO BOX 385 | | | | SAN GERMAN | PR | 00683 | |
| 634308 | CRUZ E COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634309 | CRUZ E ESTEVES DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634310 | CRUZ E FEBUS GARCIA | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 115243 | CRUZ E LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115244 | CRUZ E RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634311 | CRUZ E RIVERA NIEVES | HC 01 BOX 3510 | | | | QUEBRADILLAS | PR | 00678 | |
| 115245 | CRUZ E. LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115246 | CRUZ ECHEVARRIA, ALEC | ADDRESS ON FILE | | | | | | | |
| 115247 | CRUZ ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| 115248 | CRUZ ECHEVARRIA, CELIA P | ADDRESS ON FILE | | | | | | | |
| 115249 | CRUZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 115250 | CRUZ ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115251 | CRUZ ECHEVARRIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 115252 | CRUZ ECHEVARRIA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 115253 | CRUZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115254 | CRUZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115255 | Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 115256 | CRUZ ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115257 | CRUZ ECHEVARRIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115258 | CRUZ ECHEVARRIA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 115259 | CRUZ ELIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 115260 | CRUZ ELLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 115261 | CRUZ EMANNUELLI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 115262 | CRUZ EMERIC, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 115263 | CRUZ EMERIC, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 115264 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| 115265 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| 115266 | CRUZ ENCARNACION, LYDIA | ADDRESS ON FILE | | | | | | | |
| 115267 | CRUZ ENCARNACION, MARIA A | ADDRESS ON FILE | | | | | | | |
| 115268 | CRUZ ENCARNACION, NYDIA TERESA | ADDRESS ON FILE | | | | | | | |
| 115269 | CRUZ ENCHAUSTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 634312 | CRUZ ENEIDA VEGA DE JESUS | JARDINES DE CAYEY 2 | C 24 ORQUIDEA | | | CAYEY | PR | 00736 | |
| 115270 | CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 115271 | CRUZ ERAZO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 115272 | CRUZ ERAZO, ASTRID D. | ADDRESS ON FILE | | | | | | | |
| 115273 | CRUZ ERAZO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 115274 | Cruz Erazo, Maritza | ADDRESS ON FILE | | | | | | | |
| 115275 | CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 115276 | CRUZ ESCOBAR, MITZI | ADDRESS ON FILE | | | | | | | |
| 115277 | CRUZ ESCRIBANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115278 | Cruz Escribano, Ernesto | ADDRESS ON FILE | | | | | | | |
| 115279 | CRUZ ESCRIBANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 115280 | CRUZ ESCRIBANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 115281 | CRUZ ESCRIBANO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 115282 | CRUZ ESCUTE, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 115283 | CRUZ ESCUTE, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| 115284 | CRUZ ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115285 | CRUZ ESPARRA, BELSY | ADDRESS ON FILE | | | | | | | |
| 115286 | CRUZ ESPERANZA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 115287 | CRUZ ESPINEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 115288 | CRUZ ESPINOSA, AIRELL | ADDRESS ON FILE | | | | | | | |
| 115289 | Cruz Espinosa, Airell A | ADDRESS ON FILE | | | | | | | |
| 115290 | CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 115291 | CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 115292 | CRUZ ESPINOSA, TERESA I | ADDRESS ON FILE | | | | | | | |
| 115293 | CRUZ ESTEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 115294 | CRUZ ESTEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115295 | CRUZ ESTRADA, BENNITA | ADDRESS ON FILE | | | | | | | |
| 115296 | CRUZ ESTRADA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 115297 | CRUZ ESTRADA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 115298 | CRUZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115299 | CRUZ ESTRADA, FIANNIE | ADDRESS ON FILE | | | | | | | |
| 115300 | CRUZ ESTRADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 115301 | Cruz Estrada, Luis M | ADDRESS ON FILE | | | | | | | |
| 115302 | CRUZ ESTRADA, MISAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115303 | CRUZ ESTRELLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 115304 | CRUZ ESTRELLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 115305 | CRUZ ESTRELLA, ELOY A | ADDRESS ON FILE | | | | | | | |
| 115306 | CRUZ ESTRELLA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 115307 | CRUZ ESTREMERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 115308 | CRUZ ESTREMERA, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 115309 | CRUZ ESTREMERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 115310 | CRUZ ESTREMERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 634313 | CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | | VEGA BAJA | PR | 00694 | |
| 634314 | CRUZ EXTERMINATING & CONSULTING SERV | PO BOX 1543 | | | | VEGA BAJA | PR | 00694 | |
| 634315 | CRUZ EXTERMINATING SERV Y/O | RICARDO CRUZ | PO BOX 1543 | | | VEGA BAJA | PR | 00694-1543 | |
| 634316 | CRUZ F BUXO BORGES | ADDRESS ON FILE | | | | | | | |
| 634317 | CRUZ F SANCHEZ AMADOR | 153 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 115311 | CRUZ FABRE, ALEX | ADDRESS ON FILE | | | | | | | |
| 115312 | CRUZ FADUL, VIARDA | ADDRESS ON FILE | | | | | | | |
| 115313 | CRUZ FALCON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115314 | CRUZ FALCON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 115315 | CRUZ FALCON, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 115316 | CRUZ FALCON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 115317 | CRUZ FALCON, YASHIRA K | ADDRESS ON FILE | | | | | | | |
| 115318 | CRUZ FALERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 115319 | Cruz Falero, Dorcar | ADDRESS ON FILE | | | | | | | |
| 115320 | CRUZ FALERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 114919 | CRUZ FALERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 115321 | CRUZ FALU, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 115322 | CRUZ FANFAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 115323 | CRUZ FANTAUZZI, DENISE | ADDRESS ON FILE | | | | | | | |
| 115324 | CRUZ FANTAUZZI, SONIA N | ADDRESS ON FILE | | | | | | | |
| 634318 | CRUZ FARGAS WALKER | URB VILLA CAROLINA | 117-16 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 115325 | CRUZ FARGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| 115326 | CRUZ FARIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 115327 | CRUZ FAZZINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 115328 | CRUZ FAZZINO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 115329 | CRUZ FEBLES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 115330 | CRUZ FEBO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 115331 | CRUZ FEBO, DARYBEL | ADDRESS ON FILE | | | | | | | |
| 115332 | Cruz Febo, Pedro | ADDRESS ON FILE | | | | | | | |
| 115333 | CRUZ FEBO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115334 | CRUZ FEBRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 115335 | CRUZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115336 | CRUZ FEBUS, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 115337 | CRUZ FEBUS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 115338 | CRUZ FEBUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 115339 | CRUZ FEBUS, YAREIDA | ADDRESS ON FILE | | | | | | | |
| 115340 | CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 115341 | Cruz Feliciano, Adan | ADDRESS ON FILE | | | | | | | |
| 115342 | CRUZ FELICIANO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 115343 | CRUZ FELICIANO, ARNOLD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115344 | CRUZ FELICIANO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 115345 | CRUZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 115346 | CRUZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 115347 | CRUZ FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115348 | CRUZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 115349 | Cruz Feliciano, Francisco J | ADDRESS ON FILE | | | | | | | |
| 115350 | CRUZ FELICIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 115351 | CRUZ FELICIANO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 115352 | Cruz Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 115353 | Cruz Feliciano, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 115354 | CRUZ FELICIANO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 115355 | CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE | | | | | | | |
| 115356 | CRUZ FELICIANO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 115357 | CRUZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 115358 | CRUZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115359 | CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115360 | CRUZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 115361 | CRUZ FELICIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 115362 | CRUZ FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 115363 | CRUZ FELICIANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 115364 | CRUZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 115365 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 115366 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 115367 | CRUZ FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 115368 | CRUZ FELICIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115369 | CRUZ FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 115371 | CRUZ FELIX, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115372 | CRUZ FELIX, EDNA | ADDRESS ON FILE | | | | | | | |
| 115373 | CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | | |
| 115374 | CRUZ FELIX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115375 | CRUZ FEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 115376 | CRUZ FERNANDEZ, ALIDA Z | ADDRESS ON FILE | | | | | | | |
| 115377 | CRUZ FERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 115378 | CRUZ FERNANDEZ, IBSEN S | ADDRESS ON FILE | | | | | | | |
| 115379 | CRUZ FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115380 | CRUZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115381 | Cruz Fernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 115382 | CRUZ FERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115383 | CRUZ FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115384 | CRUZ FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 115385 | CRUZ FERNANDEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 115386 | CRUZ FERNANDEZ, NIXIDIA | ADDRESS ON FILE | | | | | | | |
| 115387 | Cruz Fernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 115388 | CRUZ FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115389 | CRUZ FERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 115390 | CRUZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115391 | CRUZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115392 | CRUZ FERNANDEZ, ZOE MARIE | ADDRESS ON FILE | | | | | | | |
| 115393 | CRUZ FERNANDINI, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115394 | CRUZ FERRER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 115395 | CRUZ FERRER, IRMA | ADDRESS ON FILE | | | | | | | |
| 115396 | CRUZ FERRER, LUZ E | ADDRESS ON FILE | | | | | | | |
| 115397 | CRUZ FERRER, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 115398 | CRUZ FIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634319 | CRUZ FIGUEROA MIRANDA | BO SABANA BRANCH BOX 9016 | | | | VEGA BAJA | PR | 00693 | |
| 115399 | CRUZ FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 115400 | CRUZ FIGUEROA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 115401 | CRUZ FIGUEROA, ALBA D | ADDRESS ON FILE | | | | | | | |
| 115402 | CRUZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 115403 | CRUZ FIGUEROA, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 115404 | CRUZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 115405 | CRUZ FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 115406 | CRUZ FIGUEROA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 115407 | CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 115408 | CRUZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115409 | CRUZ FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 115410 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 115411 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 115412 | CRUZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 115413 | CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| 115414 | CRUZ FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 115415 | CRUZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115416 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115417 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115418 | CRUZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 115419 | CRUZ FIGUEROA, EVA T. | ADDRESS ON FILE | | | | | | | |
| 115420 | CRUZ FIGUEROA, FANNY A. | ADDRESS ON FILE | | | | | | | |
| 115421 | CRUZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 115422 | Cruz Figueroa, Genaro A | ADDRESS ON FILE | | | | | | | |
| 115423 | CRUZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115424 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115425 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115426 | Cruz Figueroa, Greg J | ADDRESS ON FILE | | | | | | | |
| 115427 | CRUZ FIGUEROA, GREGORI | ADDRESS ON FILE | | | | | | | |
| 115428 | CRUZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 115429 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115430 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115431 | Cruz Figueroa, Hector L. | ADDRESS ON FILE | | | | | | | |
| 115432 | CRUZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 115433 | CRUZ FIGUEROA, HILDA B. | ADDRESS ON FILE | | | | | | | |
| 115434 | CRUZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 115435 | CRUZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115436 | CRUZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 115437 | CRUZ FIGUEROA, IVONNE DE L | ADDRESS ON FILE | | | | | | | |
| 115438 | CRUZ FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 115439 | CRUZ FIGUEROA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 115440 | CRUZ FIGUEROA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 115441 | CRUZ FIGUEROA, JERLLY | ADDRESS ON FILE | | | | | | | |
| 115442 | CRUZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115443 | CRUZ FIGUEROA, JERYKA N | ADDRESS ON FILE | | | | | | | |
| 115444 | CRUZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 115445 | CRUZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 115446 | CRUZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 115447 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115448 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115449 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115450 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115451 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115452 | CRUZ FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 115453 | Cruz Figueroa, Jose J | ADDRESS ON FILE | | | | | | | |
| 115454 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 115455 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 115456 | CRUZ FIGUEROA, LUCELY | ADDRESS ON FILE | | | | | | | |
| 115457 | CRUZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115458 | Cruz Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| 115459 | CRUZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 115460 | CRUZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 115461 | CRUZ FIGUEROA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 115462 | CRUZ FIGUEROA, MABEL | ADDRESS ON FILE | | | | | | | |
| 115463 | CRUZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 115464 | CRUZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115465 | CRUZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115466 | CRUZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 115467 | CRUZ FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 115468 | CRUZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 115469 | CRUZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 115470 | CRUZ FIGUEROA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 115471 | CRUZ FIGUEROA, MYRA | ADDRESS ON FILE | | | | | | | |
| 115472 | CRUZ FIGUEROA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 115473 | CRUZ FIGUEROA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 115474 | CRUZ FIGUEROA, NELDYS E | ADDRESS ON FILE | | | | | | | |
| 115475 | CRUZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115476 | CRUZ FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 115477 | CRUZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 115478 | CRUZ FIGUEROA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 115479 | CRUZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 115480 | CRUZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115481 | CRUZ FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 115482 | CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| 115483 | CRUZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 115484 | CRUZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115485 | Cruz Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 115486 | CRUZ FIGUEROA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 115487 | CRUZ FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 115488 | CRUZ FIGUEROA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 115489 | CRUZ FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 634320 | CRUZ FIRE SPRINKLER REPAIR | PO BOX 5301 | | | | CAGUAS | PR | 00726 | |
| 115490 | CRUZ FIRE SPRINKLER SYSTEMS | PO BOX 5403 | | | | CAGUAS | PR | 00726 | |
| 115491 | CRUZ FLECHA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634321 | CRUZ FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 115492 | CRUZ FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115493 | Cruz Flores, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 115494 | CRUZ FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 115495 | CRUZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115496 | CRUZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115497 | Cruz Flores, Iris | ADDRESS ON FILE | | | | | | | |
| 115498 | CRUZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 115499 | CRUZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 115500 | CRUZ FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 115501 | Cruz Flores, Julio C | ADDRESS ON FILE | | | | | | | |
| 115502 | CRUZ FLORES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 115503 | CRUZ FLORES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 115504 | CRUZ FLORES, MADELIN | ADDRESS ON FILE | | | | | | | |
| 115505 | CRUZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115506 | CRUZ FLORES, MAGGY | ADDRESS ON FILE | | | | | | | |
| 115507 | CRUZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 115508 | Cruz Flores, Mayra | ADDRESS ON FILE | | | | | | | |
| 115509 | CRUZ FLORES, MELAINE | ADDRESS ON FILE | | | | | | | |
| 115510 | CRUZ FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 115511 | CRUZ FLORES, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 115512 | CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | | |
| 115513 | CRUZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115514 | CRUZ FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 115515 | CRUZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115516 | CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | | |
| 115517 | CRUZ FONSECA, ANA | ADDRESS ON FILE | | | | | | | |
| 115518 | CRUZ FONSECA, DAVID | ADDRESS ON FILE | | | | | | | |
| 115519 | CRUZ FONSECA, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 115520 | Cruz Fonseca, Freddy | ADDRESS ON FILE | | | | | | | |
| 115521 | CRUZ FONSECA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 115522 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| 115523 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| 115524 | CRUZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115525 | CRUZ FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115526 | CRUZ FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 115527 | CRUZ FONSECA, PROVIMAR | ADDRESS ON FILE | | | | | | | |
| 115528 | CRUZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115529 | CRUZ FONSECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 115530 | CRUZ FONTAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634322 | CRUZ FONTANEZ BRITO | P O BOX 1060 | | | | MAUNABO | PR | 00707 | |
| 115531 | CRUZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115532 | Cruz Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 115533 | CRUZ FONTANEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 115534 | CRUZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115535 | CRUZ FONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 115536 | Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| 115537 | CRUZ FONTANEZ, VINILISA | ADDRESS ON FILE | | | | | | | |
| 115538 | CRUZ FRANCESCHI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115539 | CRUZ FRANCO, AMYONILL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115540 | CRUZ FRANCO, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 115541 | CRUZ FRANCO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 115542 | Cruz Franqui, Luis O. | ADDRESS ON FILE | | | | | | | |
| 115543 | CRUZ FRANQUI, RAUL A | ADDRESS ON FILE | | | | | | | |
| 115544 | CRUZ FRANQUI, RAUL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 115545 | CRUZ FRANQUI, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 115546 | Cruz Franqui, Rolando | ADDRESS ON FILE | | | | | | | |
| 115547 | CRUZ FRATICELLI, NITLIANN | ADDRESS ON FILE | | | | | | | |
| 115548 | Cruz Fred, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115549 | CRUZ FRED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 115550 | CRUZ FRET, NAOMI | ADDRESS ON FILE | | | | | | | |
| 115551 | CRUZ FREYRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115552 | CRUZ FREYRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115553 | CRUZ FREYTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115554 | CRUZ FRIAS, CAROL | ADDRESS ON FILE | | | | | | | |
| 115555 | CRUZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115556 | CRUZ FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115557 | Cruz Fuentes, Danixa | ADDRESS ON FILE | | | | | | | |
| 115558 | CRUZ FUENTES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 115559 | CRUZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115560 | CRUZ FUENTES, ENID | ADDRESS ON FILE | | | | | | | |
| 115561 | CRUZ FUENTES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 115562 | CRUZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 115563 | CRUZ FUENTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 115564 | CRUZ FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115565 | CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 115566 | Cruz Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115567 | Cruz Funes, Grechen | ADDRESS ON FILE | | | | | | | |
| 115568 | CRUZ G DIAZ DUPREY | ADDRESS ON FILE | | | | | | | |
| 115569 | CRUZ GABINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115570 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115571 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115572 | CRUZ GALAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 115573 | CRUZ GALAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115574 | CRUZ GALARZA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 115575 | CRUZ GALARZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 115576 | CRUZ GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115577 | CRUZ GALARZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115578 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115579 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115580 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115581 | CRUZ GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 115582 | CRUZ GALARZA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 115583 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 115584 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 115585 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 115586 | CRUZ GALARZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115587 | CRUZ GALARZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115588 | CRUZ GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 115589 | CRUZ GALARZA, MIRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115590 | CRUZ GALARZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 115591 | CRUZ GALARZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115592 | CRUZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| 115593 | CRUZ GALARZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 115594 | CRUZ GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 115595 | CRUZ GALIMDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115596 | CRUZ GALINDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 115597 | Cruz Galindo, Dalia L | ADDRESS ON FILE | | | | | | | |
| 115599 | CRUZ GALVAN, ALAN W | ADDRESS ON FILE | | | | | | | |
| 115600 | CRUZ GANDIA, KEMELY | ADDRESS ON FILE | | | | | | | |
| 115601 | CRUZ GARAY, ANA I | ADDRESS ON FILE | | | | | | | |
| 115602 | CRUZ GARAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115603 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115604 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115605 | CRUZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 115606 | CRUZ GARCIA MD, CESAR P | ADDRESS ON FILE | | | | | | | |
| 115607 | CRUZ GARCIA MD, JOANNY | ADDRESS ON FILE | | | | | | | |
| 115608 | CRUZ GARCIA, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 115609 | CRUZ GARCIA, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 115610 | CRUZ GARCIA, ALIANESA | ADDRESS ON FILE | | | | | | | |
| 115611 | CRUZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 115612 | CRUZ GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 115613 | CRUZ GARCIA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 115614 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115615 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115616 | CRUZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 115617 | Cruz Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 115618 | Cruz Garcia, Betsy | ADDRESS ON FILE | | | | | | | |
| 115619 | CRUZ GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 115620 | CRUZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115621 | CRUZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 115622 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115623 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115624 | Cruz Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 115625 | CRUZ GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 115626 | CRUZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 115627 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115628 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115629 | Cruz Garcia, Cheyenne | ADDRESS ON FILE | | | | | | | |
| 115630 | CRUZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 115631 | CRUZ GARCIA, CORALIE | ADDRESS ON FILE | | | | | | | |
| 115632 | CRUZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 115633 | CRUZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 115634 | CRUZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 115635 | CRUZ GARCIA, DOEL | ADDRESS ON FILE | | | | | | | |
| 115636 | CRUZ GARCIA, DORCA | ADDRESS ON FILE | | | | | | | |
| 115637 | CRUZ GARCIA, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 115638 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115639 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115640 | CRUZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115641 | CRUZ GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 115642 | CRUZ GARCIA, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 115643 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115644 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115645 | CRUZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 115646 | CRUZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 115647 | CRUZ GARCIA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 115648 | CRUZ GARCIA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 115649 | CRUZ GARCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 115650 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 115651 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 115652 | CRUZ GARCIA, JOANY A. | ADDRESS ON FILE | | | | | | | |
| 115653 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115654 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115655 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115656 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115657 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115658 | CRUZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 115659 | CRUZ GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 115660 | CRUZ GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 115661 | CRUZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 115662 | CRUZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 115663 | CRUZ GARCIA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 115664 | CRUZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 115665 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 115666 | CRUZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 115667 | CRUZ GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 115668 | CRUZ GARCIA, LENIN | ADDRESS ON FILE | | | | | | | |
| 115669 | CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| 115670 | CRUZ GARCIA, LESLIEWINDA | ADDRESS ON FILE | | | | | | | |
| 115671 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115672 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115673 | CRUZ GARCIA, LISSY I | ADDRESS ON FILE | | | | | | | |
| 115674 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115675 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115676 | CRUZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115677 | CRUZ GARCIA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 115678 | CRUZ GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 115679 | CRUZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115680 | CRUZ GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 115681 | CRUZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115683 | CRUZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 115684 | CRUZ GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115685 | CRUZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 115686 | CRUZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 115687 | CRUZ GARCIA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 115688 | CRUZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115689 | Cruz Garcia, Marie D | ADDRESS ON FILE | | | | | | | |
| 115690 | CRUZ GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115691 | CRUZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115692 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 115693 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 115694 | CRUZ GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 115695 | CRUZ GARCIA, MERY A | ADDRESS ON FILE | | | | | | | |
| 115697 | CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115699 | CRUZ GARCIA, MILSA | ADDRESS ON FILE | | | | | | | |
| 115700 | Cruz Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 115701 | CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 115702 | CRUZ GARCIA, NANCY N | ADDRESS ON FILE | | | | | | | |
| 115703 | Cruz Garcia, Nehemias | ADDRESS ON FILE | | | | | | | |
| 115704 | Cruz Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 115705 | CRUZ GARCIA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 115706 | CRUZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115707 | CRUZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115708 | CRUZ GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 115709 | CRUZ GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 115710 | CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115711 | CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115712 | Cruz Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 115713 | Cruz Garcia, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 115714 | Cruz Garcia, Ramon L | ADDRESS ON FILE | | | | | | | |
| 115715 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115716 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115717 | CRUZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115719 | CRUZ GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 115720 | CRUZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 115721 | CRUZ GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 115722 | CRUZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115723 | CRUZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 115724 | CRUZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115725 | CRUZ GARCIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 115726 | Cruz Garcia, Victor O | ADDRESS ON FILE | | | | | | | |
| 115727 | CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115728 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115729 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115730 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115731 | Cruz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115732 | CRUZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 115733 | CRUZ GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 115734 | CRUZ GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 115735 | CRUZ GARCIA, YUANDIE | ADDRESS ON FILE | | | | | | | |
| 115736 | CRUZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 115739 | CRUZ GARRASTEGUI, ONIXOMAR | ADDRESS ON FILE | | | | | | | |
| 634323 | CRUZ GAS | PO BOX 1035 | | | | BARRANQUITAS | PR | 00784 | |
| 115740 | CRUZ GAUTIER, ADRIA | ADDRESS ON FILE | | | | | | | |
| 115741 | CRUZ GAUTIER, NISSI A | ADDRESS ON FILE | | | | | | | |
| 115742 | CRUZ GELABERT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 115743 | CRUZ GENARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 115744 | CRUZ GENOVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115745 | CRUZ GERENA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115746 | CRUZ GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 115747 | CRUZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 115748 | CRUZ GERENA, LUANA E | ADDRESS ON FILE | | | | | | | |
| 115749 | CRUZ GERENA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115750 | CRUZ GINEL, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 115751 | CRUZ GINEL, NIXON | ADDRESS ON FILE | | | | | | | |
| 115752 | CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 115753 | CRUZ GINES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 115754 | CRUZ GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 115755 | CRUZ GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 115756 | CRUZ GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 115757 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115758 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115759 | CRUZ GOMEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 115760 | CRUZ GOMEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 115761 | CRUZ GOMEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 115762 | CRUZ GOMEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 115763 | CRUZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115764 | CRUZ GOMEZ, GIAN | ADDRESS ON FILE | | | | | | | |
| 115765 | Cruz Gomez, Joel | ADDRESS ON FILE | | | | | | | |
| 115766 | CRUZ GOMEZ, LLAMARA | ADDRESS ON FILE | | | | | | | |
| 115767 | CRUZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115768 | CRUZ GOMEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 115769 | CRUZ GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 115770 | CRUZ GOMEZ, NELIA | ADDRESS ON FILE | | | | | | | |
| 115771 | CRUZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115772 | CRUZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 115773 | CRUZ GOMEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 115774 | Cruz Gomez, Samuel | ADDRESS ON FILE | | | | | | | |
| 115775 | CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 115776 | CRUZ GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 115777 | CRUZ GOMEZ, ZULAIRAM | ADDRESS ON FILE | | | | | | | |
| 634324 | CRUZ GONZALEZ COLON | HC 764 BOX 9016 | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 634325 | CRUZ GONZALEZ RODRIGUEZ | VILLA PLATA | D 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 634326 | CRUZ GONZALEZ RUIZ | REPTO MONTELLANO | I 40 CALLE A | | | CAYEY | PR | 00736 | |
| 115778 | CRUZ GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 115779 | CRUZ GONZALEZ, ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 115780 | CRUZ GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 115781 | CRUZ GONZALEZ, ADDEL J | ADDRESS ON FILE | | | | | | | |
| 115782 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 115783 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 115784 | CRUZ GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 115785 | CRUZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 115786 | CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 115787 | CRUZ GONZALEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 115788 | CRUZ GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 115682 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 115789 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 115790 | CRUZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 115791 | CRUZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115792 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115793 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115794 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115795 | CRUZ GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 115796 | CRUZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 115797 | Cruz Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 115798 | CRUZ GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 115799 | CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 115800 | Cruz Gonzalez, Betsy | ADDRESS ON FILE | | | | | | | |
| 115801 | CRUZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 115802 | CRUZ GONZALEZ, BONNIE E. | ADDRESS ON FILE | | | | | | | |
| 115803 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115804 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115805 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115806 | Cruz Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 115807 | CRUZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 115808 | CRUZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115809 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 115810 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 115811 | CRUZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 115812 | CRUZ GONZALEZ, CHRISALYS | ADDRESS ON FILE | | | | | | | |
| 115813 | CRUZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 115814 | Cruz Gonzalez, Concepcion | ADDRESS ON FILE | | | | | | | |
| 115815 | CRUZ GONZALEZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 115816 | CRUZ GONZALEZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 115817 | CRUZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 115818 | CRUZ GONZALEZ, DANIRCA | ADDRESS ON FILE | | | | | | | |
| 115819 | CRUZ GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 115820 | CRUZ GONZALEZ, DIAMILDE | ADDRESS ON FILE | | | | | | | |
| 115821 | CRUZ GONZALEZ, DILIA M | ADDRESS ON FILE | | | | | | | |
| 115822 | CRUZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115823 | CRUZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 115824 | CRUZ GONZALEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 115825 | CRUZ GONZALEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 115826 | CRUZ GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 115827 | CRUZ GONZALEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 115828 | CRUZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115829 | CRUZ GONZALEZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 115830 | CRUZ GONZALEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 115831 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| 115832 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| 115833 | CRUZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 115834 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115835 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115836 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115837 | CRUZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 115838 | CRUZ GONZALEZ, FILIBERTO C | ADDRESS ON FILE | | | | | | | |
| 115839 | CRUZ GONZALEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 115840 | CRUZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 115841 | Cruz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115842 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115843 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115844 | CRUZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115845 | CRUZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115846 | CRUZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 115847 | CRUZ GONZALEZ, GUANINA | ADDRESS ON FILE | | | | | | | |
| 115848 | CRUZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115849 | CRUZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115850 | Cruz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 115851 | CRUZ GONZALEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 115852 | Cruz Gonzalez, Ismael A | ADDRESS ON FILE | | | | | | | |
| 115853 | CRUZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 115855 | Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 115856 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 115857 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 115858 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 115859 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 115860 | CRUZ GONZALEZ, JAVIER ANIBAL | ADDRESS ON FILE | | | | | | | |
| 115861 | Cruz Gonzalez, Javier Ivan | ADDRESS ON FILE | | | | | | | |
| 115862 | CRUZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 115863 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 115864 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 115865 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 115867 | CRUZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 115868 | CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 115869 | CRUZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 115870 | Cruz Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 115871 | CRUZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 115872 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115873 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115874 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115875 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115876 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115877 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115878 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 115879 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 115880 | CRUZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 115881 | CRUZ GONZALEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 115882 | CRUZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 115883 | Cruz Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 115884 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 115885 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 115886 | CRUZ GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 115887 | CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 115888 | CRUZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 115890 | CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 115891 | CRUZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115892 | CRUZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 115893 | CRUZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 115894 | CRUZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115895 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 115896 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 115897 | CRUZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115898 | CRUZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115718 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 115899 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 115900 | CRUZ GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 115901 | CRUZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115902 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115903 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115904 | CRUZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115905 | CRUZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115906 | CRUZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 115907 | CRUZ GONZALEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 115908 | CRUZ GONZALEZ, MELANI | ADDRESS ON FILE | | | | | | | |
| 115909 | Cruz Gonzalez, Michelle | ADDRESS ON FILE | | | | | | | |
| 115910 | CRUZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 115911 | CRUZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 115912 | CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 115913 | CRUZ GONZALEZ, MILBET | ADDRESS ON FILE | | | | | | | |
| 115914 | CRUZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 115915 | CRUZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 115916 | CRUZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 115917 | CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 115918 | CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 115919 | CRUZ GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 115920 | CRUZ GONZALEZ, NELLIETTE | ADDRESS ON FILE | | | | | | | |
| 115921 | CRUZ GONZALEZ, NESTALY | ADDRESS ON FILE | | | | | | | |
| 115922 | CRUZ GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 115923 | CRUZ GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 115924 | CRUZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 115925 | Cruz Gonzalez, Obed | ADDRESS ON FILE | | | | | | | |
| 115926 | CRUZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 115927 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 115928 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 115929 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 115930 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115931 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115932 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115933 | CRUZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 115934 | CRUZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 115936 | CRUZ GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 115937 | CRUZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 115938 | CRUZ GONZALEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 115939 | CRUZ GONZALEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 115940 | CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 115941 | CRUZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 115942 | CRUZ GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 115943 | Cruz Gonzalez, Ulpiano | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115944 | CRUZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 115945 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115946 | CRUZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115947 | CRUZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 115948 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115949 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115950 | CRUZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115951 | CRUZ GONZALEZ, YASIEL M | ADDRESS ON FILE | | | | | | | |
| 115952 | CRUZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 115955 | CRUZ GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115956 | CRUZ GORRITZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115957 | Cruz Gotay, Ivan | ADDRESS ON FILE | | | | | | | |
| 115958 | CRUZ GOTAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 115959 | CRUZ GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 115960 | CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 115961 | Cruz Goytia, Jesus J | ADDRESS ON FILE | | | | | | | |
| 115962 | CRUZ GRACIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 115963 | Cruz Graciani, Rolando | ADDRESS ON FILE | | | | | | | |
| 115964 | CRUZ GRANADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 115965 | CRUZ GRANELL, EDITH | ADDRESS ON FILE | | | | | | | |
| 115966 | CRUZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115967 | CRUZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115968 | CRUZ GUAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115969 | CRUZ GUERRA, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 115970 | CRUZ GUERRA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 115971 | Cruz Guerra, Miguel A | ADDRESS ON FILE | | | | | | | |
| 115972 | Cruz Guilbert, Orlando | ADDRESS ON FILE | | | | | | | |
| 115973 | CRUZ GUILFUCHI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 115974 | CRUZ GUILLOTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 115975 | CRUZ GUILLOTY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 115976 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| 115977 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| 115978 | CRUZ GUINDIN, LIONEL | ADDRESS ON FILE | | | | | | | |
| 115979 | CRUZ GUINDIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115981 | CRUZ GUTIEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115982 | CRUZ GUTIERREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| 115983 | CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 115984 | CRUZ GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115985 | CRUZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115986 | CRUZ GUTIERREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 115987 | CRUZ GUTIERREZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 115988 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| 115989 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| 115990 | CRUZ GUTIERREZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| 115991 | CRUZ GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 115992 | CRUZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115993 | Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | | |
| 115994 | CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115995 | CRUZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 115996 | CRUZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 115997 | CRUZ GUZMAN, DANMARIS | ADDRESS ON FILE | | | | | | | |
| 115998 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115999 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 116000 | CRUZ GUZMAN, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 116001 | CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 116002 | CRUZ GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116003 | CRUZ GUZMAN, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 116004 | CRUZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 116005 | CRUZ GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116006 | CRUZ GUZMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 116007 | CRUZ GUZMAN, KENIA | ADDRESS ON FILE | | | | | | | |
| 116008 | CRUZ GUZMAN, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 116009 | CRUZ GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 116010 | CRUZ GUZMAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 116011 | CRUZ GUZMAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 116012 | CRUZ GUZMAN, LYDIA Y. | ADDRESS ON FILE | | | | | | | |
| 116013 | CRUZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 116014 | CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116015 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116016 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116017 | Cruz Guzman, San Miguel | ADDRESS ON FILE | | | | | | | |
| 116018 | CRUZ GUZMAN, SANTA T | ADDRESS ON FILE | | | | | | | |
| 116019 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| 116020 | CRUZ GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 116021 | CRUZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 116022 | CRUZ GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 116023 | CRUZ H JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 116024 | CRUZ HANCE, EUSTAQUIA | ADDRESS ON FILE | | | | | | | |
| 116025 | CRUZ HANCE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 116026 | CRUZ HANCE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 116027 | CRUZ HANCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116028 | CRUZ HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 116029 | CRUZ HANCE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116030 | CRUZ HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 116031 | CRUZ HENRIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 116032 | Cruz Heredia, Mayra L | ADDRESS ON FILE | | | | | | | |
| 116033 | CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116034 | Cruz Heredia, Wanda | ADDRESS ON FILE | | | | | | | |
| 116035 | CRUZ HERNADEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 116036 | CRUZ HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 116037 | CRUZ HERNANDEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 116038 | CRUZ HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 116039 | CRUZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116040 | CRUZ HERNANDEZ, ANGEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 116041 | Cruz Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 116042 | CRUZ HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116043 | CRUZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 116044 | Cruz Hernandez, Aurora | ADDRESS ON FILE | | | | | | | |
| 116045 | CRUZ HERNANDEZ, AZARIA I | ADDRESS ON FILE | | | | | | | |
| 116046 | CRUZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116047 | CRUZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 116048 | CRUZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116049 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116050 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 116051 | CRUZ HERNANDEZ, CAROL J | ADDRESS ON FILE | | | | | | | |
| 116052 | CRUZ HERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 116053 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| 116054 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| 116055 | CRUZ HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 116056 | CRUZ HERNANDEZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 116057 | CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 116058 | CRUZ HERNANDEZ, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 116061 | CRUZ HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 116062 | CRUZ HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 116063 | CRUZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 116064 | CRUZ HERNANDEZ, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 116065 | CRUZ HERNANDEZ, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| 116066 | CRUZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 116067 | CRUZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116068 | CRUZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116069 | CRUZ HERNANDEZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| 116070 | CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 116071 | CRUZ HERNANDEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 116072 | CRUZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 116073 | CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116074 | CRUZ HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 116075 | CRUZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 116076 | CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 116077 | CRUZ HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 116060 | CRUZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116078 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116079 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116080 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116081 | Cruz Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 116082 | CRUZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116083 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116084 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116085 | CRUZ HERNANDEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 116086 | CRUZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 116087 | CRUZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 116088 | CRUZ HERNANDEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 116089 | CRUZ HERNANDEZ, LADIS | ADDRESS ON FILE | | | | | | | |
| 116090 | CRUZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 116091 | CRUZ HERNANDEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 116092 | CRUZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 116093 | Cruz Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 116094 | CRUZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 116095 | Cruz Hernandez, Luis F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116096 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116097 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116098 | CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116099 | CRUZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116100 | CRUZ HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 116101 | CRUZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116102 | CRUZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 116103 | CRUZ HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 116104 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116105 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116106 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116107 | CRUZ HERNANDEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 116108 | CRUZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 116109 | CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 116110 | CRUZ HERNANDEZ, NIXAIRA | ADDRESS ON FILE | | | | | | | |
| 116111 | CRUZ HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 116112 | CRUZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116113 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116114 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116115 | CRUZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 116116 | CRUZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 116117 | CRUZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116118 | CRUZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 116119 | CRUZ HERNANDEZ, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| 116120 | CRUZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 116121 | CRUZ HERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 116122 | CRUZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 116123 | CRUZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 116124 | CRUZ HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116125 | CRUZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 116126 | CRUZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 116127 | CRUZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116128 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116129 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116130 | CRUZ HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 116131 | CRUZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 116132 | CRUZ HERNANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116133 | CRUZ HERRERA, ENERY | ADDRESS ON FILE | | | | | | | |
| 116134 | CRUZ HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116135 | CRUZ HERRERA, JUAN T. | ADDRESS ON FILE | | | | | | | |
| 116136 | CRUZ HERRERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 116137 | CRUZ HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116139 | CRUZ HIRALDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 116140 | CRUZ HIRALDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 116141 | CRUZ HIRALDO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 116142 | CRUZ HIRALDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 116143 | CRUZ HIRALDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 116144 | CRUZ HUERTA, IBIS C | ADDRESS ON FILE | | | | | | | |
| 116145 | CRUZ HUERTA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116146 | CRUZ HUERTAS, IRMA Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116147 | Cruz Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| 116148 | CRUZ HUERTAS, RAYMMAR | ADDRESS ON FILE | | | | | | | |
| 116149 | CRUZ HUERTAS, TITO A. | ADDRESS ON FILE | | | | | | | |
| 116150 | CRUZ HURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116151 | CRUZ HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 116152 | CRUZ HURTADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 634327 | CRUZ I MEDINA MELENDEZ | HC 3 BOX 15455 | | | | JUANA DIAZ | PR | 00795 | |
| 116153 | CRUZ I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 116154 | CRUZ I ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 634328 | CRUZ I RUPERTO ROJAS | PO BOX 731 | | | | SAN JUAN | PR | 00916 | |
| 116155 | CRUZ IGARTUA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 116156 | CRUZ IGARTUA MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 116157 | CRUZ IGLESIAS OLIVERAS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 116158 | CRUZ II DARDIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 116159 | CRUZ ILARRAZA, TIARA | ADDRESS ON FILE | | | | | | | |
| 116160 | CRUZ INCHAUTEGUI, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 116161 | CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116162 | CRUZ INFANTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 116163 | CRUZ INFANTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 116164 | CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 116165 | CRUZ INOA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 116166 | CRUZ INOA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 634329 | CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | | SAN JUAN | PR | 00919-0740 | |
| 116167 | Cruz Iraola, Celines | ADDRESS ON FILE | | | | | | | |
| 116168 | CRUZ IRAOLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 116169 | CRUZ IRAOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 116170 | Cruz Iraola, Maria De L | ADDRESS ON FILE | | | | | | | |
| 116171 | CRUZ IRAOLA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 116172 | CRUZ IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 116173 | CRUZ IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 116174 | CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| 116175 | Cruz Irizarry, Jaime | ADDRESS ON FILE | | | | | | | |
| 116176 | CRUZ IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 116177 | CRUZ IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 116178 | CRUZ IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 116179 | CRUZ IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| 116180 | CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 116181 | Cruz Irizarry, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116183 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 116184 | Cruz Izquierdo, Julia V | ADDRESS ON FILE | | | | | | | |
| 634330 | CRUZ J. OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116185 | CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |
| 116186 | Cruz Jaime, Nelson A | ADDRESS ON FILE | | | | | | | |
| 116187 | CRUZ JANEIRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116188 | Cruz Jimenez, Anderson | ADDRESS ON FILE | | | | | | | |
| 116189 | CRUZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116190 | Cruz Jimenez, Angel E | ADDRESS ON FILE | | | | | | | |
| 116191 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116192 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116193 | CRUZ JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116194 | CRUZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116195 | CRUZ JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116196 | CRUZ JIMENEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 116197 | CRUZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116198 | CRUZ JIMENEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| 116199 | CRUZ JIMENEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 116200 | CRUZ JIMENEZ, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 116201 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116202 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116203 | CRUZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116204 | Cruz Jimenez, Jose I | ADDRESS ON FILE | | | | | | | |
| 116205 | CRUZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116206 | CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 116207 | CRUZ JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 116208 | CRUZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116209 | CRUZ JIMENEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 116210 | CRUZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116211 | CRUZ JIMENEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 116212 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116213 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116214 | CRUZ JIMENEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 116215 | CRUZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 116216 | CRUZ JIMENEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 116217 | CRUZ JIMENEZ, ROSELYN M. | ADDRESS ON FILE | | | | | | | |
| 116218 | CRUZ JIMENEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 116219 | Cruz Jimenez, Saribelle | ADDRESS ON FILE | | | | | | | |
| 116220 | CRUZ JIMENEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 116221 | CRUZ JIMENEZ, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 116222 | CRUZ JIMENEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116223 | CRUZ JIMENEZ, WALLACE S. | ADDRESS ON FILE | | | | | | | |
| 116224 | CRUZ JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 116225 | CRUZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116226 | CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 634331 | CRUZ JOHANNA RAMOS GAUD | URB QUINTO CENTENARIO | 302 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 116228 | CRUZ JOHNSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116229 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116230 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116231 | CRUZ JUARBE JOSE O. | AMABEL ESCALERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 116232 | CRUZ JUARBE JOSE O. | GLENIZ TORRES | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 116233 | CRUZ JUARBE JOSE O. | MIGUEL CANCIO | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 116234 | CRUZ JULIO, VEGA | ADDRESS ON FILE | | | | | | | |
| 116235 | CRUZ JURADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 116236 | CRUZ JURADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 116237 | CRUZ JURADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116238 | Cruz Jusino, Moises | ADDRESS ON FILE | | | | | | | |
| 116239 | CRUZ JUSINO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 116240 | CRUZ JUSTINIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 116241 | CRUZ JUSTINIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116242 | CRUZ JUSTINIANO, FLORA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116243 | CRUZ KEEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 116245 | CRUZ KUILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 116246 | CRUZ LA MENZA, NADJA | ADDRESS ON FILE | | | | | | | |
| 116247 | CRUZ LABOY, EDITH A. | ADDRESS ON FILE | | | | | | | |
| 116248 | CRUZ LABOY, JOSE M | ADDRESS ON FILE | | | | | | | |
| 116249 | CRUZ LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116250 | CRUZ LABOY, MARICELY | ADDRESS ON FILE | | | | | | | |
| 116251 | CRUZ LABOY, MARITZA D. | ADDRESS ON FILE | | | | | | | |
| 116252 | CRUZ LABOY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 116253 | Cruz Laboy, Orlando | ADDRESS ON FILE | | | | | | | |
| 116254 | CRUZ LABOY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116255 | CRUZ LAFONTAINE, JUAN | ADDRESS ON FILE | | | | | | | |
| 116256 | Cruz Lafuente, Angel D | ADDRESS ON FILE | | | | | | | |
| 116257 | CRUZ LAFUENTE, MARICELY | ADDRESS ON FILE | | | | | | | |
| 116258 | CRUZ LAGUER, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 116259 | CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| 116260 | CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| 116261 | CRUZ LAGUNA, ADA I | ADDRESS ON FILE | | | | | | | |
| 116262 | CRUZ LAGUNA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116263 | CRUZ LAMBOY, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 116264 | CRUZ LAMENZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 116265 | CRUZ LAMOUTTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 116266 | Cruz Lanzo, Carol | ADDRESS ON FILE | | | | | | | |
| 116267 | CRUZ LARACUENTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 116268 | CRUZ LARACUENTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 116269 | CRUZ LARTIGAUT MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 116270 | CRUZ LASALLE, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 116271 | CRUZ LATORRE, MILTON | ADDRESS ON FILE | | | | | | | |
| 116272 | CRUZ LAUREANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 116273 | CRUZ LAUREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 116274 | CRUZ LAUREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116275 | Cruz Laureano, Maria A | ADDRESS ON FILE | | | | | | | |
| 116276 | CRUZ LAUREANO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 116277 | CRUZ LAUREANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 116278 | CRUZ LAUREANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 116280 | CRUZ LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 116281 | CRUZ LAZU, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 116282 | CRUZ LEBRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 116283 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116284 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116285 | CRUZ LEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 116286 | Cruz Lebron, Eyleen | ADDRESS ON FILE | | | | | | | |
| 116287 | CRUZ LEBRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 116288 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116289 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116290 | CRUZ LEBRON, GONZALO | ADDRESS ON FILE | | | | | | | |
| 116291 | CRUZ LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 116292 | CRUZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116293 | Cruz Lebron, Jemilys | ADDRESS ON FILE | | | | | | | |
| 116294 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116295 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 116296 | Cruz Lebron, Joel | ADDRESS ON FILE | | | | | | | |
| 116297 | CRUZ LEBRON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 116298 | CRUZ LEBRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 116299 | Cruz Lebron, Juan J | ADDRESS ON FILE | | | | | | | |
| 116300 | CRUZ LEBRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 116301 | CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 116302 | CRUZ LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 116303 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116304 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116305 | CRUZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116306 | Cruz Lebron, Martin | ADDRESS ON FILE | | | | | | | |
| 116307 | CRUZ LEBRON, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 116308 | CRUZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116309 | CRUZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116310 | CRUZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116311 | CRUZ LEBRON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 116312 | CRUZ LEBRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 116313 | CRUZ LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 116314 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 116315 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 116316 | CRUZ LENGAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 116317 | CRUZ LEON, DORISWIL | ADDRESS ON FILE | | | | | | | |
| 116318 | CRUZ LEON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 116319 | CRUZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116320 | CRUZ LEON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 116321 | CRUZ LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| 116322 | CRUZ LEON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 116323 | CRUZ LEON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 116324 | CRUZ LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116325 | CRUZ LEON, ROY | ADDRESS ON FILE | | | | | | | |
| 116326 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 116327 | CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 116328 | CRUZ LERGIER, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 116329 | CRUZ LICIAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 116330 | CRUZ LINARES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 116331 | CRUZ LINARES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 116332 | CRUZ LINARES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116333 | CRUZ LINARES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116334 | CRUZ LIND, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 116279 | CRUZ LINDERMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116335 | CRUZ LIRIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116336 | CRUZ LIZARDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 116337 | CRUZ LLANES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 116338 | CRUZ LLANOS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 116339 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 116340 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 116341 | CRUZ LLORENS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 116342 | CRUZ LLORET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 116343 | CRUZ LONGORIA, LIZBERANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116344 | CRUZ LOPEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 634332 | CRUZ LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 634333 | CRUZ LOPEZ SANCHEZ | HC 02 BOX 90107 | | | | CIALES | PR | 00638 | |
| 116345 | CRUZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 116346 | CRUZ LOPEZ, ABRAMS | ADDRESS ON FILE | | | | | | | |
| 116347 | CRUZ LOPEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 116348 | CRUZ LOPEZ, ADAM O | ADDRESS ON FILE | | | | | | | |
| 116349 | CRUZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 116350 | Cruz Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 116351 | Cruz Lopez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 116352 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116353 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116354 | CRUZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116355 | CRUZ LOPEZ, BOBBY | ADDRESS ON FILE | | | | | | | |
| 116357 | Cruz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 116358 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116359 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116360 | Cruz Lopez, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 116361 | CRUZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 116362 | CRUZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116363 | CRUZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 116364 | CRUZ LOPEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 116365 | CRUZ LOPEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 116366 | CRUZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116367 | CRUZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 116368 | CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | | |
| 116369 | CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116370 | CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 116372 | CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116373 | CRUZ LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 116374 | CRUZ LOPEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 116375 | CRUZ LOPEZ, ERICELIA | ADDRESS ON FILE | | | | | | | |
| 116376 | CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 116377 | CRUZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116378 | CRUZ LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 116379 | CRUZ LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116380 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 116381 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 116382 | CRUZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 116383 | CRUZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 116384 | CRUZ LOPEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 116385 | CRUZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 116386 | CRUZ LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 116387 | CRUZ LOPEZ, GLORIMEY | ADDRESS ON FILE | | | | | | | |
| 116388 | CRUZ LOPEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 116389 | CRUZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 116390 | CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116391 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| 116392 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| 116393 | CRUZ LOPEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116394 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | |
| 116395 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116396 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116397 | Cruz Lopez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 116398 | CRUZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116399 | CRUZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 116400 | CRUZ LOPEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 116401 | CRUZ LOPEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 116402 | CRUZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 116403 | CRUZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 116404 | CRUZ LOPEZ, JANICHKA | ADDRESS ON FILE | | | | | | | |
| 116405 | CRUZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116406 | CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 116407 | CRUZ LOPEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| 116408 | CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116409 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116410 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116411 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116412 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116413 | CRUZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116414 | CRUZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 116415 | CRUZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 116416 | CRUZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 116417 | CRUZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 116418 | CRUZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116419 | Cruz Lopez, Juan E | ADDRESS ON FILE | | | | | | | |
| 116420 | CRUZ LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 116421 | CRUZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 116422 | CRUZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 116423 | CRUZ LOPEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 116424 | CRUZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 116425 | CRUZ LOPEZ, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 116427 | CRUZ LOPEZ, LIZBENET | ADDRESS ON FILE | | | | | | | |
| 116428 | CRUZ LOPEZ, LIZNALLYS | ADDRESS ON FILE | | | | | | | |
| 116429 | CRUZ LOPEZ, LIZNALLYS J. | ADDRESS ON FILE | | | | | | | |
| 116430 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116431 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116432 | CRUZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 116433 | CRUZ LOPEZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116434 | CRUZ LOPEZ, LUIS MIGUEL | POR DERECHO PROPIO | 151 AVE. CESAR GONZALEZ | PLAZA ANTILLANA | APT. 4502 | SAN JUAN | PR | 00918 | |
| 116435 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 116436 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 116437 | CRUZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116438 | CRUZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 116439 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116440 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116441 | CRUZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116442 | CRUZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116443 | CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 116444 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116445 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116446 | CRUZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 116447 | CRUZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 116449 | CRUZ LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 116450 | CRUZ LOPEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 116451 | CRUZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 116452 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116453 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116454 | CRUZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 116455 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116456 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116457 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116458 | CRUZ LOPEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 116459 | CRUZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 116460 | CRUZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 116461 | CRUZ LOPEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 116371 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 116462 | Cruz Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| 116463 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 116464 | CRUZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 116466 | CRUZ LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 116467 | CRUZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 116468 | CRUZ LORENZO, EMILY | ADDRESS ON FILE | | | | | | | |
| 116469 | CRUZ LORENZO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 116470 | CRUZ LOZADA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 116471 | CRUZ LOZADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 116472 | Cruz Lozada, Eduardo | ADDRESS ON FILE | | | | | | | |
| 116473 | Cruz Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| 116474 | CRUZ LOZADA, ELENA | ADDRESS ON FILE | | | | | | | |
| 116475 | Cruz Lozada, Jesse | ADDRESS ON FILE | | | | | | | |
| 116476 | CRUZ LOZADA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 116477 | CRUZ LOZADA, LIZEIDA M | ADDRESS ON FILE | | | | | | | |
| 116478 | CRUZ LOZADA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116479 | CRUZ LOZADA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 116480 | CRUZ LOZADA, MINELY | ADDRESS ON FILE | | | | | | | |
| 116481 | CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 116482 | CRUZ LOZANO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 116483 | CRUZ LOZANO PSYD, MARIA | ADDRESS ON FILE | | | | | | | |
| 116484 | CRUZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116485 | CRUZ LOZANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 116486 | CRUZ LUCENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 116487 | CRUZ LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116488 | CRUZ LUCIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116489 | CRUZ LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 116490 | CRUZ LUGO, ARAMIS A | ADDRESS ON FILE | | | | | | | |
| 116491 | CRUZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 116492 | CRUZ LUGO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 116493 | CRUZ LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 116494 | CRUZ LUGO, CLARISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116495 | CRUZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116496 | CRUZ LUGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 116497 | CRUZ LUGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116498 | CRUZ LUGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 116499 | Cruz Lugo, Jorge | ADDRESS ON FILE | | | | | | | |
| 116500 | Cruz Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 116501 | CRUZ LUGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 116502 | CRUZ LUGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 116503 | CRUZ LUGO, LIGIA A | ADDRESS ON FILE | | | | | | | |
| 116504 | CRUZ LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116505 | CRUZ LUGO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 116506 | CRUZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116507 | CRUZ LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 116508 | CRUZ LUGO, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 116509 | Cruz Lugo, Milton W | ADDRESS ON FILE | | | | | | | |
| 116510 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 116511 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 116512 | CRUZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 116513 | CRUZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 116514 | CRUZ LUNA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116515 | CRUZ LUNA, ANGEL K | ADDRESS ON FILE | | | | | | | |
| 116516 | CRUZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116518 | CRUZ LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 116519 | CRUZ LUNA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 116520 | Cruz Luna, Wanda I | ADDRESS ON FILE | | | | | | | |
| 634334 | CRUZ M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 634335 | CRUZ M ALICEA COLON | BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634336 | CRUZ M ALICEA COLON | COND VEREDAS DE VENUS | EDIF E APT 4102 | | | SAN JUAN | PR | 00977 | |
| 634337 | CRUZ M ALICEA COLON | PO BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634338 | CRUZ M CALDERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 116521 | CRUZ M CARMONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 634339 | CRUZ M CASTILLO COLON | HC 01 BOX 4690 | | | | VILLALBA | PR | 00766 | |
| 116522 | CRUZ M CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |
| 634340 | CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | 23520 GENEVA ST | | | | OAK PARK | MI | 48237-2197 | |
| 116523 | CRUZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 116524 | CRUZ M CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 634341 | CRUZ M FIGUEROA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 634342 | CRUZ M FONTANEZ PACHECO | HC 61 BOX 4375 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634343 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | JARD DE ARECIBO | 5 CALLE K | | | ARECIBO | PR | 00612 | |
| 634344 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REPTO MARTELL | E 13 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 634345 | CRUZ M HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634346 | CRUZ M LA TORRE RAMOS | ADDRESS ON FILE | | | | | | | |
| 634347 | CRUZ M LOPEZ BERNARD | P O BOX 1358 | | | | COROZAL | PR | 00783 | |
| 116525 | CRUZ M LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| 634348 | CRUZ M LOPEZ GONZALEZ | URB JARDINES DE CAPARRA | N46 CALLE MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| 116526 | CRUZ M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 634349 | CRUZ M MATOS ALOMAR | RES LUIS LLORENS TORRES | EDF 88 APTO 1707 | | | SAN JUAN | PR | 00913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634350 | CRUZ M MELENDEZ MELENDEZ | HC 1 BOX 3680 | | | | YABUCOA | PR | 00767-9603 | |
| 634351 | CRUZ M MENDEZ SALGADO | HC 02 BOX 8701 | | | | CIALES | PR | 00638 | |
| 116527 | CRUZ M MOREL REYES | ADDRESS ON FILE | | | | | | | |
| 116528 | CRUZ M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634352 | CRUZ M PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 116529 | CRUZ M PEREZ RINCON | ADDRESS ON FILE | | | | | | | |
| 116530 | CRUZ M QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| 116531 | CRUZ M RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 116532 | CRUZ M REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| 634353 | CRUZ M RIVERA / JUANA ALVERIO | HC 3 BOX 12703 | | | | YABUCOA | PR | 00767 | |
| 634354 | CRUZ M RIVERA ORTIZ | HC 1 BOX 9274 | | | | TOA BAJA | PR | 00949-9716 | |
| 634355 | CRUZ M RIVERA PEREZ | BO BALLAJA BZN 642 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 116533 | CRUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634356 | CRUZ M ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 116534 | CRUZ M ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 634357 | CRUZ M RUIZ RESTO | MANSION DEL SUR | SD 7 CALLE CAMINO DE BAVARIA | | | TOA BAJA | PR | 00950 | |
| 634358 | CRUZ M SANTOS ROQUE | ADDRESS ON FILE | | | | | | | |
| 634359 | CRUZ M SIERRA | ADDRESS ON FILE | | | | | | | |
| 634360 | CRUZ M SIERRA TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 634361 | CRUZ M SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 634362 | CRUZ M TORRES OSTOLAZA | URB VILLA DEL CARMEN | 232 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 | |
| 634363 | CRUZ M TORRES PLAZA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 634364 | CRUZ M. LEON RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 634365 | CRUZ M. ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 116535 | CRUZ MA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 116536 | CRUZ MACHADO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 116537 | CRUZ MACHADO, IVALMY | ADDRESS ON FILE | | | | | | | |
| 116538 | CRUZ MACHADO, IVALMY G | ADDRESS ON FILE | | | | | | | |
| 116539 | CRUZ MACHADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 116540 | CRUZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 116541 | CRUZ MACHADO, NONISHKA | ADDRESS ON FILE | | | | | | | |
| 116542 | CRUZ MACHADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 116543 | CRUZ MACHIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 116544 | CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 116545 | CRUZ MADERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 116546 | CRUZ MADERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 116547 | CRUZ MADERA, KETTY | ADDRESS ON FILE | | | | | | | |
| 116548 | CRUZ MADERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 116549 | CRUZ MADERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 116550 | CRUZ MAISONAVE, LIZ | ADDRESS ON FILE | | | | | | | |
| 116551 | CRUZ MAISONAVE, LIZ ARELIS | ADDRESS ON FILE | | | | | | | |
| 116552 | CRUZ MAISONET, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 116553 | CRUZ MAISSONET, ASUNCION E. | ADDRESS ON FILE | | | | | | | |
| 116554 | CRUZ MALAVE, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 116555 | CRUZ MALAVE, ARCHIE | ADDRESS ON FILE | | | | | | | |
| 116556 | CRUZ MALAVE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 116557 | CRUZ MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 116558 | CRUZ MALAVE, FREDDIE N. | ADDRESS ON FILE | | | | | | | |
| 116559 | CRUZ MALAVE, JOAN | ADDRESS ON FILE | | | | | | | |
| 116560 | CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116561 | CRUZ MALAVE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 116562 | CRUZ MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 116563 | CRUZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 116564 | CRUZ MALDONADO, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 116565 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116566 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116567 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116568 | CRUZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 116569 | CRUZ MALDONADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 116570 | CRUZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 116571 | CRUZ MALDONADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 116572 | CRUZ MALDONADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| 116573 | Cruz Maldonado, Angel G | ADDRESS ON FILE | | | | | | | |
| 116574 | CRUZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 116575 | CRUZ MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116576 | Cruz Maldonado, Brenda A | ADDRESS ON FILE | | | | | | | |
| 116577 | CRUZ MALDONADO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 116578 | CRUZ MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 116579 | CRUZ MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 116580 | CRUZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116581 | CRUZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 116582 | CRUZ MALDONADO, DENNY | ADDRESS ON FILE | | | | | | | |
| 116583 | CRUZ MALDONADO, EDLEEN X | ADDRESS ON FILE | | | | | | | |
| 116584 | CRUZ MALDONADO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 116585 | CRUZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 116586 | CRUZ MALDONADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 116587 | CRUZ MALDONADO, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| 116588 | CRUZ MALDONADO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 116589 | CRUZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116590 | Cruz Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 116591 | CRUZ MALDONADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 116592 | CRUZ MALDONADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 116593 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 116594 | CRUZ MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 116595 | CRUZ MALDONADO, HEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 116596 | CRUZ MALDONADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 116597 | CRUZ MALDONADO, IVAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116598 | CRUZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 116599 | CRUZ MALDONADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 116600 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 116601 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 116602 | CRUZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 116603 | CRUZ MALDONADO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 116604 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 116605 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 116606 | CRUZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 116607 | CRUZ MALDONADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 116608 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116610 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116611 | CRUZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 116612 | CRUZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 116613 | CRUZ MALDONADO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 116614 | CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116615 | CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116616 | CRUZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 116617 | CRUZ MALDONADO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 116618 | CRUZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 116619 | CRUZ MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 116620 | Cruz Maldonado, Rafael A | ADDRESS ON FILE | | | | | | | |
| 116621 | CRUZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116622 | CRUZ MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 116623 | CRUZ MALDONADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 116624 | CRUZ MALDONADO, SHELIMAR | ADDRESS ON FILE | | | | | | | |
| 116625 | CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 116626 | CRUZ MALDONADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 116627 | CRUZ MALDONADO, SUELYNG | ADDRESS ON FILE | | | | | | | |
| 116628 | CRUZ MALDONADO, TERESA DEL C | ADDRESS ON FILE | | | | | | | |
| 116629 | CRUZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 116630 | Cruz Maldonado, Walter | ADDRESS ON FILE | | | | | | | |
| 116631 | CRUZ MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 116632 | CRUZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 116633 | CRUZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116634 | CRUZ MALDONADO, YOUNG M | ADDRESS ON FILE | | | | | | | |
| 116635 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | | |
| 116636 | CRUZ MALETICHE, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 116637 | Cruz Mangual, Israel | ADDRESS ON FILE | | | | | | | |
| 116638 | CRUZ MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 116639 | CRUZ MANGUAL, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 116640 | CRUZ MANGUAL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 116641 | CRUZ MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 116642 | CRUZ MANGUAL, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 116643 | CRUZ MANNING, KELLY D | ADDRESS ON FILE | | | | | | | |
| 116644 | CRUZ MANON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116645 | CRUZ MANUEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 116646 | CRUZ MANZANET, MIRNA | ADDRESS ON FILE | | | | | | | |
| 116647 | CRUZ MARCANO, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| 116648 | CRUZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 116649 | CRUZ MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 116650 | CRUZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 116651 | CRUZ MARCANO, ISALES J | ADDRESS ON FILE | | | | | | | |
| 116652 | CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 116653 | CRUZ MARCANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 116654 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 116655 | CRUZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 116656 | CRUZ MARCHANY, MARTA L | ADDRESS ON FILE | | | | | | | |
| 116657 | CRUZ MARCHARD, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 116658 | Cruz Marcial, Barbara M | ADDRESS ON FILE | | | | | | | |
| 116659 | CRUZ MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 116660 | CRUZ MARCUCCI, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116661 | CRUZ MARCUCCI, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 116662 | CRUZ MARIA CALDERA DEL VELLE | ADDRESS ON FILE | | | | | | | |
| 634366 | CRUZ MARIA CEPEDA RIVERA | PMB SUITE 43 | PO BOX 6007 | | | CAROLINA | PR | 00984-6007 | |
| 634367 | CRUZ MARIA FIGUEROA QUILES | PO BOX 24 | | | | COMERIO | PR | 00782 | |
| 116663 | CRUZ MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634368 | CRUZ MARIA GUZMAN | PO BOX 398 | | | | VILLALBA | PR | 00766 | |
| 634369 | CRUZ MARIA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 116664 | Cruz Mariani, Alfredo | ADDRESS ON FILE | | | | | | | |
| 116665 | CRUZ MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116666 | CRUZ MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 116667 | CRUZ MARIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 116668 | CRUZ MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116669 | CRUZ MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116670 | CRUZ MARQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 116671 | Cruz Marquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 116672 | CRUZ MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 116674 | CRUZ MARRERO, ANGELIQUE T | ADDRESS ON FILE | | | | | | | |
| 116675 | CRUZ MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 116676 | Cruz Marrero, Daniel | ADDRESS ON FILE | | | | | | | |
| 116677 | Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 116678 | CRUZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 116679 | CRUZ MARRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 116680 | CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116681 | CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116683 | Cruz Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| 116684 | CRUZ MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 116685 | CRUZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116686 | CRUZ MARRERO, HENRY JAVIER | ADDRESS ON FILE | | | | | | | |
| 116687 | CRUZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 116688 | CRUZ MARRERO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 116689 | CRUZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 116690 | Cruz Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 116691 | Cruz Marrero, Jose R | ADDRESS ON FILE | | | | | | | |
| 116692 | CRUZ MARRERO, JOSEYMI | ADDRESS ON FILE | | | | | | | |
| 116693 | CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116694 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116695 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116696 | CRUZ MARRERO, REINA I | ADDRESS ON FILE | | | | | | | |
| 116697 | CRUZ MARRERO, WILDALIE | ADDRESS ON FILE | | | | | | | |
| 116698 | CRUZ MARRERO, WILMELIE | ADDRESS ON FILE | | | | | | | |
| 116517 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116699 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116700 | CRUZ MARTE, GUIMARY | ADDRESS ON FILE | | | | | | | |
| 116701 | CRUZ MARTE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 116702 | CRUZ MARTELL, ANDY | ADDRESS ON FILE | | | | | | | |
| 116703 | CRUZ MARTELL, IRIS M | ADDRESS ON FILE | | | | | | | |
| 116704 | CRUZ MARTELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116705 | CRUZ MARTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116706 | CRUZ MARTES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 116707 | CRUZ MARTI, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116708 | CRUZ MARTI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 116709 | CRUZ MARTIN, CLARA I | ADDRESS ON FILE | | | | | | | |
| 634370 | CRUZ MARTINEZ / MELISSA MARTINEZ | 359 CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 634371 | CRUZ MARTINEZ LAO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 116710 | CRUZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 116711 | CRUZ MARTINEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 116712 | CRUZ MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 116713 | CRUZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 116715 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 116716 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 116717 | CRUZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 116718 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116719 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116720 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116721 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116722 | CRUZ MARTINEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 116723 | CRUZ MARTINEZ, ANGRL | ADDRESS ON FILE | | | | | | | |
| 116724 | CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 116725 | Cruz Martinez, Anthony | ADDRESS ON FILE | | | | | | | |
| 116726 | CRUZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116727 | CRUZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 116728 | CRUZ MARTINEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 116729 | CRUZ MARTINEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 116730 | CRUZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 116731 | CRUZ MARTINEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 116732 | Cruz Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 116733 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116734 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116735 | CRUZ MARTINEZ, CARMELO J | ADDRESS ON FILE | | | | | | | |
| 116736 | CRUZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116737 | CRUZ MARTINEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 116738 | CRUZ MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 116739 | CRUZ MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 116740 | CRUZ MARTINEZ, DALNILIZ | ADDRESS ON FILE | | | | | | | |
| 116741 | CRUZ MARTINEZ, DARIK Y. | ADDRESS ON FILE | | | | | | | |
| 116743 | CRUZ MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 116744 | CRUZ MARTINEZ, DRISDE | ADDRESS ON FILE | | | | | | | |
| 116745 | CRUZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116746 | CRUZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 116747 | CRUZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116748 | CRUZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 116749 | CRUZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116750 | CRUZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 116752 | CRUZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116753 | Cruz Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 116754 | CRUZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116755 | CRUZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 116756 | CRUZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116757 | CRUZ MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116758 | CRUZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116759 | CRUZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 116760 | CRUZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 116761 | CRUZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116762 | CRUZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 116763 | CRUZ MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 116764 | CRUZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116765 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116766 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116767 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116769 | Cruz Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 116770 | CRUZ MARTINEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 116771 | Cruz Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 116772 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116773 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116774 | CRUZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 116775 | Cruz Martinez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 116776 | CRUZ MARTINEZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| 116777 | CRUZ MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 116778 | CRUZ MARTINEZ, KEIRY MICHELL | ADDRESS ON FILE | | | | | | | |
| 116779 | CRUZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 116780 | CRUZ MARTINEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 116781 | CRUZ MARTINEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 116782 | CRUZ MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 116783 | CRUZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 116784 | CRUZ MARTINEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 116785 | CRUZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116786 | Cruz Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 116787 | CRUZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 116788 | Cruz Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| 116789 | CRUZ MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 116790 | CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 116791 | CRUZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116792 | CRUZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 116793 | CRUZ MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 116794 | CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116795 | CRUZ MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 116796 | CRUZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116797 | CRUZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116798 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 116799 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 116800 | CRUZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 116801 | CRUZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 116802 | Cruz Martinez, Nestor | ADDRESS ON FILE | | | | | | | |
| 116803 | CRUZ MARTINEZ, NILKA E | ADDRESS ON FILE | | | | | | | |
| 116804 | CRUZ MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 116805 | CRUZ MARTINEZ, NIXA A | ADDRESS ON FILE | | | | | | | |
| 116806 | CRUZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 116807 | CRUZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 116808 | CRUZ MARTINEZ, NORY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116809 | CRUZ MARTINEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 116810 | CRUZ MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 116811 | CRUZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 116812 | CRUZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116813 | CRUZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 116814 | CRUZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116815 | CRUZ MARTINEZ, RICASOL | ADDRESS ON FILE | | | | | | | |
| 116816 | CRUZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 116817 | CRUZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 116818 | CRUZ MARTINEZ, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 116819 | CRUZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 116820 | Cruz Martinez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 116821 | CRUZ MARTINEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 116822 | CRUZ MARTINEZ, SHANARA | ADDRESS ON FILE | | | | | | | |
| 116823 | Cruz Martinez, Shanara I | ADDRESS ON FILE | | | | | | | |
| 116824 | Cruz Martinez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 116825 | CRUZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 116827 | CRUZ MARTINEZ, TOMAS O | ADDRESS ON FILE | | | | | | | |
| 116828 | CRUZ MARTINEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 116829 | CRUZ MARTINEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 116830 | CRUZ MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 116831 | Cruz Martinez, Virgilio | ADDRESS ON FILE | | | | | | | |
| 116832 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 116833 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 116834 | CRUZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 116835 | CRUZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 116836 | CRUZ MARTINEZ, WILNERY | ADDRESS ON FILE | | | | | | | |
| 116838 | CRUZ MARTINEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 116839 | CRUZ MARTIR, LUZ L | ADDRESS ON FILE | | | | | | | |
| 116840 | CRUZ MARZAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 116841 | CRUZ MAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 116842 | CRUZ MASSAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 116843 | CRUZ MATEO, IRIS | ADDRESS ON FILE | | | | | | | |
| 116844 | CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 116826 | CRUZ MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 116845 | CRUZ MATEU, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116846 | CRUZ MATIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116847 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 116848 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 116849 | CRUZ MATIAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 116851 | CRUZ MATIAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 116852 | CRUZ MATOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 116853 | CRUZ MATOS, ARAMINTO | ADDRESS ON FILE | | | | | | | |
| 116854 | CRUZ MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 116855 | CRUZ MATOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 116856 | CRUZ MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116857 | CRUZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116858 | Cruz Matos, Carmen I | ADDRESS ON FILE | | | | | | | |
| 116859 | CRUZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 116860 | CRUZ MATOS, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116861 | CRUZ MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116862 | CRUZ MATOS, GEISHLY | ADDRESS ON FILE | | | | | | | |
| 116863 | CRUZ MATOS, GLORIA V | ADDRESS ON FILE | | | | | | | |
| 116864 | CRUZ MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116865 | CRUZ MATOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 116866 | CRUZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 116867 | CRUZ MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 116868 | CRUZ MATOS, KARMARYS | ADDRESS ON FILE | | | | | | | |
| 116869 | CRUZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 116870 | CRUZ MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116871 | CRUZ MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 116872 | CRUZ MATOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 116873 | CRUZ MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116874 | CRUZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116875 | CRUZ MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 116876 | CRUZ MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 116877 | CRUZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 116878 | CRUZ MATOS, NORMAN P. | ADDRESS ON FILE | | | | | | | |
| 116879 | Cruz Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| 116880 | CRUZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116881 | CRUZ MATOS, RAFAEL ANTON | ADDRESS ON FILE | | | | | | | |
| 116882 | CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 116883 | CRUZ MATOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 116884 | CRUZ MATTA, ADELYN | ADDRESS ON FILE | | | | | | | |
| 116885 | CRUZ MATTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 116886 | CRUZ MAURA, JEAN | ADDRESS ON FILE | | | | | | | |
| 116887 | CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 634372 | CRUZ MAYSONET RONDON | ADDRESS ON FILE | | | | | | | |
| 116888 | CRUZ MAYSONET, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 116889 | CRUZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116890 | CRUZ MAYSONET, WENDY | ADDRESS ON FILE | | | | | | | |
| 116891 | CRUZ MAYSONET, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 116892 | CRUZ MCDOUGALL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 116893 | CRUZ MD , ERICK G | ADDRESS ON FILE | | | | | | | |
| 116894 | CRUZ MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| 116895 | CRUZ MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 116897 | CRUZ MEDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 116898 | CRUZ MEDERO, SACHA | ADDRESS ON FILE | | | | | | | |
| 116899 | CRUZ MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 116900 | CRUZ MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116901 | CRUZ MEDINA, ALWIN | ADDRESS ON FILE | | | | | | | |
| 116902 | CRUZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 116903 | CRUZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116904 | CRUZ MEDINA, ANGELA CECILIA | ADDRESS ON FILE | | | | | | | |
| 116905 | CRUZ MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 116906 | CRUZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 116907 | CRUZ MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 116908 | CRUZ MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 116909 | CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116910 | CRUZ MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116911 | Cruz Medina, Concepcion | ADDRESS ON FILE | | | | | | | |
| 116912 | CRUZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 116913 | CRUZ MEDINA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 116914 | Cruz Medina, Edward | ADDRESS ON FILE | | | | | | | |
| 116915 | CRUZ MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 116916 | CRUZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116918 | CRUZ MEDINA, ENITZA | ADDRESS ON FILE | | | | | | | |
| 116919 | CRUZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 116920 | CRUZ MEDINA, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| 116921 | CRUZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116922 | CRUZ MEDINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116923 | CRUZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116924 | CRUZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 116925 | CRUZ MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 116926 | CRUZ MEDINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 116927 | CRUZ MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 116928 | CRUZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 116929 | CRUZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 116930 | CRUZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 116931 | CRUZ MEDINA, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| 116932 | CRUZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 116933 | CRUZ MEDINA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 116934 | Cruz Medina, Maria E | ADDRESS ON FILE | | | | | | | |
| 116917 | CRUZ MEDINA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 116935 | CRUZ MEDINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 116936 | CRUZ MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 116937 | CRUZ MEDINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 116938 | CRUZ MEDINA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 116939 | CRUZ MEDINA, TAYNA M | ADDRESS ON FILE | | | | | | | |
| 116940 | CRUZ MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116941 | CRUZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 116942 | CRUZ MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116943 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116944 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116945 | CRUZ MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 116946 | CRUZ MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116947 | CRUZ MEJIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116948 | Cruz Mejias, Jorge | ADDRESS ON FILE | | | | | | | |
| 116949 | CRUZ MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 116950 | Cruz Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 116951 | CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116952 | CRUZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116426 | CRUZ MEJIAS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 116953 | CRUZ MEJIAS, NEIDIBER | ADDRESS ON FILE | | | | | | | |
| 116954 | CRUZ MEJIAS, RANDY X | ADDRESS ON FILE | | | | | | | |
| 116955 | CRUZ MEJIAS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 116956 | CRUZ MEJIAS, ZORALYZ | ADDRESS ON FILE | | | | | | | |
| 116957 | CRUZ MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116958 | CRUZ MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116959 | CRUZ MELENDEZ, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 116960 | CRUZ MELENDEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 116961 | CRUZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 116963 | CRUZ MELENDEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 116964 | Cruz Melendez, Delia I | ADDRESS ON FILE | | | | | | | |
| 116965 | CRUZ MELENDEZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| 116966 | CRUZ MELENDEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 116967 | CRUZ MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 116968 | CRUZ MELENDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 116969 | CRUZ MELENDEZ, GABINO | ADDRESS ON FILE | | | | | | | |
| 116970 | CRUZ MELENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 116971 | CRUZ MELENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 116972 | Cruz Melendez, Ileana C | ADDRESS ON FILE | | | | | | | |
| 116973 | CRUZ MELENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 116974 | CRUZ MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 116975 | CRUZ MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116976 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116977 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116978 | CRUZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 116979 | CRUZ MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116980 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116981 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116982 | CRUZ MELENDEZ, KELIMAR | ADDRESS ON FILE | | | | | | | |
| 116983 | CRUZ MELENDEZ, KERSTIN J | ADDRESS ON FILE | | | | | | | |
| 116984 | CRUZ MELENDEZ, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 116985 | CRUZ MELENDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 116986 | CRUZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 116987 | CRUZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 116988 | CRUZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116989 | CRUZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 116990 | CRUZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 116991 | CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 116992 | CRUZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116993 | CRUZ MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 116994 | CRUZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 116995 | CRUZ MELENDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 116996 | CRUZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 116997 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116998 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116999 | CRUZ MELENDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 117000 | Cruz Melendez, Neyron | ADDRESS ON FILE | | | | | | | |
| 117001 | CRUZ MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 117002 | Cruz Melendez, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 117003 | CRUZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 117004 | CRUZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 117005 | CRUZ MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 117006 | CRUZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117007 | CRUZ MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 116609 | CRUZ MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116682 | CRUZ MELENDEZ, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 117008 | CRUZ MELENEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117009 | CRUZ MELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 117010 | CRUZ MENA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117011 | CRUZ MENA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 117012 | CRUZ MENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 634373 | CRUZ MENDEZ BECERRIL | ADDRESS ON FILE | | | | | | | |
| 117013 | Cruz Mendez, Agustin | ADDRESS ON FILE | | | | | | | |
| 117014 | CRUZ MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 117015 | CRUZ MENDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 117016 | CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117017 | CRUZ MENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 117018 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117019 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117020 | CRUZ MENDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 117021 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117022 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117023 | CRUZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117024 | CRUZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117025 | CRUZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117027 | CRUZ MENDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 117028 | Cruz Mendez, Leo Daniel | ADDRESS ON FILE | | | | | | | |
| 117029 | CRUZ MENDEZ, LIVIA I. | ADDRESS ON FILE | | | | | | | |
| 117030 | CRUZ MENDEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 117031 | CRUZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117032 | CRUZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 117033 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117034 | CRUZ MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 117035 | CRUZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117036 | CRUZ MENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 117037 | CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 117038 | CRUZ MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 117039 | CRUZ MENDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 117040 | CRUZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117041 | CRUZ MENDEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 117042 | CRUZ MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 117043 | CRUZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 117044 | Cruz Mendoza, Domingo | ADDRESS ON FILE | | | | | | | |
| 117045 | CRUZ MENDOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 117046 | CRUZ MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 117047 | Cruz Mendrez, Angel M | ADDRESS ON FILE | | | | | | | |
| 117048 | CRUZ MENENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 117049 | CRUZ MERCADER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| 117050 | CRUZ MERCADO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 117051 | CRUZ MERCADO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 117052 | CRUZ MERCADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 117053 | CRUZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117054 | Cruz Mercado, Carlos F | ADDRESS ON FILE | | | | | | | |
| 117055 | CRUZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117056 | CRUZ MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 117057 | Cruz Mercado, Deborah | ADDRESS ON FILE | | | | | | | |
| 117058 | CRUZ MERCADO, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117059 | CRUZ MERCADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 117060 | CRUZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 117061 | CRUZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117062 | CRUZ MERCADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 117063 | CRUZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 117064 | CRUZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 117065 | CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 117066 | CRUZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 117067 | CRUZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 117068 | CRUZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 117069 | CRUZ MERCADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 117070 | CRUZ MERCADO, PERLA S | ADDRESS ON FILE | | | | | | | |
| 117071 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 117072 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 117073 | CRUZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117074 | CRUZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 117075 | CRUZ MERCADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 117076 | CRUZ MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 117077 | CRUZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 117078 | CRUZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117079 | CRUZ MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 117082 | CRUZ MERCED, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 117083 | CRUZ MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| 117084 | CRUZ MERCED, ARTURO | ADDRESS ON FILE | | | | | | | |
| 117085 | CRUZ MERCED, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| 117086 | CRUZ MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| 117087 | CRUZ MERCED, FELIX | ADDRESS ON FILE | | | | | | | |
| 117088 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 117089 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 117090 | CRUZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| 117091 | CRUZ MERCED, LUCIA | ADDRESS ON FILE | | | | | | | |
| 117092 | CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | | |
| 117093 | CRUZ MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 117094 | CRUZ MERCED, ROSA | ADDRESS ON FILE | | | | | | | |
| 117095 | CRUZ MERCED, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 117096 | CRUZ MERCEDES, YALCONIN | ADDRESS ON FILE | | | | | | | |
| 634374 | CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | CALLE CAIMITO 7 | | | | PR | 00674 | |
| 117097 | CRUZ MILETE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 634375 | CRUZ MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 117098 | CRUZ MILLAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 117099 | CRUZ MILLAN, IDA E. | ADDRESS ON FILE | | | | | | | |
| 117100 | CRUZ MILLAN, LEIGH V | ADDRESS ON FILE | | | | | | | |
| 117101 | CRUZ MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 117102 | CRUZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 117103 | CRUZ MILLAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 117104 | CRUZ MILLER, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 117105 | CRUZ MINERVA ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 117106 | CRUZ MIRABAL, ENID | ADDRESS ON FILE | | | | | | | |
| 117107 | CRUZ MIRABAL, ENID MARIA | ADDRESS ON FILE | | | | | | | |
| 117108 | CRUZ MIRANDA, ADELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117109 | CRUZ MIRANDA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 117110 | CRUZ MIRANDA, ANA D | ADDRESS ON FILE | | | | | | | |
| 117111 | CRUZ MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 117112 | CRUZ MIRANDA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 117113 | CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117114 | CRUZ MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 117115 | CRUZ MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 117116 | CRUZ MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117117 | CRUZ MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 117080 | CRUZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 117118 | Cruz Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 117119 | CRUZ MIRANDA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 117120 | CRUZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 117121 | Cruz Miranda, Julio A | ADDRESS ON FILE | | | | | | | |
| 117122 | CRUZ MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 117123 | CRUZ MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 117124 | CRUZ MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 117125 | CRUZ MIRANDA, MARIELYS M | ADDRESS ON FILE | | | | | | | |
| 117126 | CRUZ MIRANDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117127 | CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 117128 | CRUZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 117129 | CRUZ MIRANDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 117130 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 117131 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 117132 | CRUZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 117133 | CRUZ MIRANDA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 117134 | CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 117135 | CRUZ MIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 117136 | CRUZ MOCTEZUMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117137 | CRUZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 117138 | CRUZ MOJICA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 117139 | CRUZ MOJICA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117140 | CRUZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117141 | CRUZ MOJICA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 117142 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 117143 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 117144 | CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117145 | Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| 117146 | Cruz Molina, Elisandra | ADDRESS ON FILE | | | | | | | |
| 117147 | CRUZ MOLINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117148 | CRUZ MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117149 | CRUZ MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 117150 | CRUZ MOLINA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 117151 | Cruz Molina, Jose M | ADDRESS ON FILE | | | | | | | |
| 117152 | CRUZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117153 | CRUZ MOLINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 117154 | CRUZ MOLINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 117155 | CRUZ MOLINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 117156 | CRUZ MOLINA, NORA | ADDRESS ON FILE | | | | | | | |
| 117157 | CRUZ MOLINA, SILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117158 | CRUZ MONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 117159 | CRUZ MONGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117160 | CRUZ MONGE, EMMA | ADDRESS ON FILE | | | | | | | |
| 117161 | CRUZ MONGE, PAUL | ADDRESS ON FILE | | | | | | | |
| 117162 | CRUZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 117163 | CRUZ MONROIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 117164 | CRUZ MONROIG, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117165 | CRUZ MONROIG, RITA | ADDRESS ON FILE | | | | | | | |
| 117166 | CRUZ MONSERRATE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 117167 | CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 117168 | CRUZ MONTALBAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 117169 | CRUZ MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 117170 | Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 117171 | CRUZ MONTALVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 117172 | CRUZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 117173 | CRUZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117174 | CRUZ MONTALVO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 117175 | CRUZ MONTALVO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 117176 | CRUZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 117177 | CRUZ MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 117178 | CRUZ MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 117179 | CRUZ MONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 117180 | CRUZ MONTANEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 117181 | CRUZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117182 | CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 117183 | CRUZ MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 117184 | CRUZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117185 | Cruz Montanez, Johanna | ADDRESS ON FILE | | | | | | | |
| 117186 | CRUZ MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117187 | CRUZ MONTANEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117188 | CRUZ MONTANEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117189 | CRUZ MONTANEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 117190 | CRUZ MONTAQEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117191 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117192 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117193 | CRUZ MONTERO, LIZAILLIE A | ADDRESS ON FILE | | | | | | | |
| 117194 | CRUZ MONTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 117195 | Cruz Montero, Raul E. | ADDRESS ON FILE | | | | | | | |
| 117196 | CRUZ MONTERO, WANDA LIZETTE | ADDRESS ON FILE | | | | | | | |
| 117197 | CRUZ MONTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 117198 | CRUZ MONTES, CARLA I. | ADDRESS ON FILE | | | | | | | |
| 117199 | CRUZ MONTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 117200 | CRUZ MONTES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 117201 | CRUZ MONTES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 117202 | CRUZ MONTES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 117203 | CRUZ MONTOSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 117204 | CRUZ MONTOSO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 117205 | CRUZ MONTOYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 117207 | CRUZ MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 117208 | CRUZ MORALES MD, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117209 | CRUZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 117210 | CRUZ MORALES, ADA A | ADDRESS ON FILE | | | | | | | |
| 117212 | CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 117213 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 117214 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 117215 | CRUZ MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 117216 | CRUZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117217 | CRUZ MORALES, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 117218 | CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117219 | CRUZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 117220 | CRUZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 117221 | CRUZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117222 | CRUZ MORALES, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 117223 | CRUZ MORALES, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 117224 | CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 117225 | CRUZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117226 | CRUZ MORALES, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 117227 | CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117228 | CRUZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 117229 | CRUZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 117230 | CRUZ MORALES, ERICK M | ADDRESS ON FILE | | | | | | | |
| 117231 | CRUZ MORALES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 117232 | CRUZ MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 117233 | CRUZ MORALES, FELMARIE DEL C | ADDRESS ON FILE | | | | | | | |
| 117234 | CRUZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 117235 | CRUZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 117236 | CRUZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117237 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117238 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117239 | Cruz Morales, Hilda L | ADDRESS ON FILE | | | | | | | |
| 117240 | CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| 117241 | CRUZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117242 | Cruz Morales, Ivan | ADDRESS ON FILE | | | | | | | |
| 117243 | CRUZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 117244 | CRUZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 117245 | Cruz Morales, Jenifer M. | ADDRESS ON FILE | | | | | | | |
| 117246 | CRUZ MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 117247 | CRUZ MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 117248 | CRUZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 117249 | Cruz Morales, Jesus A | ADDRESS ON FILE | | | | | | | |
| 117250 | CRUZ MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 117251 | Cruz Morales, Johanna | ADDRESS ON FILE | | | | | | | |
| 117252 | CRUZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 117253 | CRUZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 117254 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117255 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117256 | Cruz Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 117257 | Cruz Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 117258 | CRUZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 117259 | CRUZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117260 | CRUZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 117261 | CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 117263 | CRUZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 117264 | CRUZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 117265 | CRUZ MORALES, KEILLY | ADDRESS ON FILE | | | | | | | |
| 117266 | CRUZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 117267 | CRUZ MORALES, LILIABEL | ADDRESS ON FILE | | | | | | | |
| 117268 | CRUZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 117269 | CRUZ MORALES, LIONEL M | ADDRESS ON FILE | | | | | | | |
| 117270 | CRUZ MORALES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 117271 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117272 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117273 | CRUZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 117274 | CRUZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 117275 | CRUZ MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 117276 | CRUZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 117277 | CRUZ MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 117278 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 117279 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 117280 | Cruz Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 117281 | CRUZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117282 | CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117283 | CRUZ MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 117284 | CRUZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 117285 | CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 117286 | CRUZ MORALES, OLGA J | ADDRESS ON FILE | | | | | | | |
| 117287 | Cruz Morales, Pascual | ADDRESS ON FILE | | | | | | | |
| 117288 | CRUZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 117289 | Cruz Morales, Ramon L | ADDRESS ON FILE | | | | | | | |
| 117290 | CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 117291 | CRUZ MORALES, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 117292 | CRUZ MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 117293 | CRUZ MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 117294 | CRUZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 117295 | CRUZ MORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 117296 | CRUZ MORALES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 117297 | CRUZ MORALES, SORIEL | ADDRESS ON FILE | | | | | | | |
| 117298 | CRUZ MORALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 117299 | Cruz Morales, Sylvia | ADDRESS ON FILE | | | | | | | |
| 117300 | CRUZ MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 117301 | Cruz Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 117302 | CRUZ MORALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 117303 | CRUZ MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 117304 | CRUZ MORALES, YANILLE | ADDRESS ON FILE | | | | | | | |
| 117305 | CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 117306 | CRUZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117307 | CRUZ MORALES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 117309 | Cruz Moralez, Pablo | ADDRESS ON FILE | | | | | | | |
| 117310 | CRUZ MORALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117311 | CRUZ MORAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117312 | Cruz Moran, Jose Victor | ADDRESS ON FILE | | | | | | | |
| 117313 | Cruz Moran, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 117314 | CRUZ MORCIGLIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117315 | CRUZ MORELL, BRYANT | ADDRESS ON FILE | | | | | | | |
| 117316 | CRUZ MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 117317 | CRUZ MORENO, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 117318 | CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | | |
| 117319 | CRUZ MORETA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 117320 | CRUZ MORI, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 117322 | CRUZ MOTOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 117323 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 117324 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB NO. 173B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 117325 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 634376 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173 B P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 117326 | CRUZ MOYENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 117327 | CRUZ MOYENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117328 | CRUZ MOYETT, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 117329 | CRUZ MULERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 117330 | CRUZ MULERRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 117331 | CRUZ MUNDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 117332 | CRUZ MUNIZ ELLIN | ADDRESS ON FILE | | | | | | | |
| 117333 | CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 117334 | CRUZ MUNIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 117335 | CRUZ MUNIZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 117336 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 117262 | CRUZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117337 | CRUZ MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117338 | CRUZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 117339 | CRUZ MUNIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 117340 | Cruz Muniz, Moises | ADDRESS ON FILE | | | | | | | |
| 117341 | CRUZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 117342 | CRUZ MUNOZ, AUDREY | ADDRESS ON FILE | | | | | | | |
| 117343 | CRUZ MUNOZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 117344 | CRUZ MUNOZ, HILDA T | ADDRESS ON FILE | | | | | | | |
| 117345 | CRUZ MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 117346 | CRUZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 117347 | CRUZ MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 117348 | CRUZ MUNOZ, MARIDAIRA | ADDRESS ON FILE | | | | | | | |
| 117349 | CRUZ MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 117350 | CRUZ MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117351 | CRUZ MURATI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 117352 | CRUZ MURPHY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 634377 | CRUZ N LICEAGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 117353 | CRUZ N QUINONES SERPA | ADDRESS ON FILE | | | | | | | |
| 117354 | CRUZ N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 117355 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634378 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 117356 | CRUZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117357 | CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 117358 | Cruz Narvaez, Jose R | ADDRESS ON FILE | | | | | | | |
| 117359 | CRUZ NARVAEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 117360 | CRUZ NARVAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117361 | CRUZ NAVARRETE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 634379 | CRUZ NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634380 | CRUZ NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 117362 | CRUZ NAVARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 117363 | CRUZ NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 117364 | CRUZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 117365 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117366 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117367 | CRUZ NAVARRO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 117368 | CRUZ NAVARRO, WENDOLY | ADDRESS ON FILE | | | | | | | |
| 117369 | CRUZ NAVARRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117370 | CRUZ NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 117371 | CRUZ NAZARIO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 117372 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 117373 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 117374 | CRUZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117375 | CRUZ NAZARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 117376 | CRUZ NAZARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 117377 | CRUZ NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117378 | CRUZ NAZARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 634381 | CRUZ NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 117379 | Cruz Negron, Alex | ADDRESS ON FILE | | | | | | | |
| 117380 | CRUZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 117381 | CRUZ NEGRON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 117382 | CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 117383 | Cruz Negron, Benjamin | ADDRESS ON FILE | | | | | | | |
| 117384 | CRUZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 117385 | CRUZ NEGRON, DAMIAN L | ADDRESS ON FILE | | | | | | | |
| 117386 | CRUZ NEGRON, ENOEL | ADDRESS ON FILE | | | | | | | |
| 117387 | CRUZ NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 117388 | CRUZ NEGRON, ISETTE | ADDRESS ON FILE | | | | | | | |
| 117389 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117391 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117392 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117393 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117394 | Cruz Negron, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 117395 | Cruz Negron, Juan | ADDRESS ON FILE | | | | | | | |
| 117396 | CRUZ NEGRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 117397 | CRUZ NEGRON, KIRIA T | ADDRESS ON FILE | | | | | | | |
| 117398 | CRUZ NEGRON, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 117399 | CRUZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 117400 | CRUZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 117401 | CRUZ NEGRON, MARISETTE | ADDRESS ON FILE | | | | | | | |
| 117402 | CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117403 | CRUZ NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 117404 | CRUZ NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 117405 | CRUZ NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117406 | CRUZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 117407 | CRUZ NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 117408 | CRUZ NEGRON, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 117409 | CRUZ NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 117410 | CRUZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 117411 | CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 117412 | CRUZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117413 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 117414 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 117415 | CRUZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117417 | CRUZ NIEMIEC, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117418 | CRUZ NIEMIEC, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 117419 | CRUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 117421 | CRUZ NIEVES, ADINES | ADDRESS ON FILE | | | | | | | |
| 117422 | CRUZ NIEVES, ALAN M | ADDRESS ON FILE | | | | | | | |
| 117423 | CRUZ NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 117424 | CRUZ NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 117425 | CRUZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117426 | CRUZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 117427 | CRUZ NIEVES, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 117428 | CRUZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 117429 | Cruz Nieves, Baudilio | ADDRESS ON FILE | | | | | | | |
| 117431 | CRUZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117432 | CRUZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 117433 | CRUZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117434 | CRUZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| 117436 | CRUZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117437 | CRUZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 117438 | CRUZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 117439 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117440 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117441 | CRUZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 117442 | CRUZ NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 117443 | CRUZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 117444 | CRUZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117445 | CRUZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 117446 | CRUZ NIEVES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 117447 | CRUZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 117448 | CRUZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117430 | CRUZ NIEVES, IZMARY | ADDRESS ON FILE | | | | | | | |
| 117449 | CRUZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 117450 | CRUZ NIEVES, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 117451 | CRUZ NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 117452 | CRUZ NIEVES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 117453 | CRUZ NIEVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 117454 | CRUZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 117455 | Cruz Nieves, Lisandra Liz | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117456 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117457 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117458 | CRUZ NIEVES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 117459 | CRUZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 117460 | CRUZ NIEVES, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 117461 | CRUZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117462 | Cruz Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| 117463 | Cruz Nieves, Martin O. | ADDRESS ON FILE | | | | | | | |
| 117464 | CRUZ NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 117465 | Cruz Nieves, Neldys G | ADDRESS ON FILE | | | | | | | |
| 117466 | CRUZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 117467 | CRUZ NIEVES, REBECA | ADDRESS ON FILE | | | | | | | |
| 117468 | CRUZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 117469 | CRUZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117470 | CRUZ NIEVES, ROMALIA | ADDRESS ON FILE | | | | | | | |
| 117471 | CRUZ NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 117472 | CRUZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117473 | CRUZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 117474 | CRUZ NIEVES, TALIA | ADDRESS ON FILE | | | | | | | |
| 117475 | CRUZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117476 | CRUZ NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 117477 | CRUZ NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 117479 | CRUZ NIGAGLIONI, ALEX | ADDRESS ON FILE | | | | | | | |
| 117480 | CRUZ NOEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117481 | CRUZ NOGUE, KARMARY | ADDRESS ON FILE | | | | | | | |
| 117482 | CRUZ NOLASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117483 | CRUZ NOLLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117484 | CRUZ NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 117485 | CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 117486 | CRUZ NUNEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 117487 | CRUZ NUNEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 117488 | CRUZ NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 117489 | CRUZ NUNEZ, KESIA | ADDRESS ON FILE | | | | | | | |
| 117490 | CRUZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117491 | Cruz Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 117492 | CRUZ NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 117493 | CRUZ NUNEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 117494 | CRUZ NUNEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 117495 | CRUZ NUNEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 117496 | Cruz Nunez, Rene | ADDRESS ON FILE | | | | | | | |
| 117497 | CRUZ NUNEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 117498 | CRUZ NUNEZ, VILLIN | ADDRESS ON FILE | | | | | | | |
| 117499 | CRUZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117500 | CRUZ OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 117501 | CRUZ OCASIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 117502 | CRUZ OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 117503 | Cruz Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| 117504 | CRUZ OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 117505 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 117506 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117507 | CRUZ OCASIO, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 117508 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117509 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117510 | Cruz Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 117511 | CRUZ OCASIO, LUCAS S | ADDRESS ON FILE | | | | | | | |
| 117512 | CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 117513 | Cruz Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| 117514 | CRUZ OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117515 | CRUZ OCASIO, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| 117516 | CRUZ OJEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 117517 | CRUZ OJEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117518 | CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 117519 | CRUZ OLAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 117520 | CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 117521 | CRUZ OLAVARRIA, NERICHNA A | ADDRESS ON FILE | | | | | | | |
| 117522 | CRUZ OLAVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117523 | CRUZ OLGUIN, JAEL | ADDRESS ON FILE | | | | | | | |
| 117524 | CRUZ OLIVARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117525 | CRUZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117526 | CRUZ OLIVENCIA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 117527 | CRUZ OLIVENCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 117528 | CRUZ OLIVER, ANA | ADDRESS ON FILE | | | | | | | |
| 117529 | CRUZ OLIVER, ANA M | ADDRESS ON FILE | | | | | | | |
| 117530 | CRUZ OLIVER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117531 | CRUZ OLIVER, NILMARI | ADDRESS ON FILE | | | | | | | |
| 117532 | CRUZ OLIVER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117533 | CRUZ OLIVER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 117534 | CRUZ OLIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 117535 | CRUZ OLIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 117536 | CRUZ OLIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 117537 | CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 117538 | CRUZ OLIVERAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 117539 | CRUZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 117540 | CRUZ OLIVERAS, KELITZA | ADDRESS ON FILE | | | | | | | |
| 117541 | Cruz Oliveras, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 117542 | CRUZ OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 117543 | CRUZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 117544 | CRUZ OLIVERAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 117545 | CRUZ OLIVERAS, YAMIL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117546 | CRUZ OLIVERAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 117547 | CRUZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| 117548 | CRUZ OLIVERI, ERIKA | ADDRESS ON FILE | | | | | | | |
| 117549 | CRUZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117550 | CRUZ OLIVERO, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 117551 | CRUZ OLIVIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 634382 | CRUZ OLIVO OTERO | URB CANA AA 20 | CALLE 20 | | | BAYAMON | PR | 00957 | |
| 117552 | CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 117553 | CRUZ OLIVO, RUBI Y | ADDRESS ON FILE | | | | | | | |
| 117554 | Cruz Olivo, Victor M | ADDRESS ON FILE | | | | | | | |
| 117555 | Cruz Olivo, Yamira | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117556 | CRUZ OLIVO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 117557 | CRUZ OLIVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117559 | CRUZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117560 | CRUZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117561 | CRUZ OLMO, ASHELY | ADDRESS ON FILE | | | | | | | |
| 117562 | CRUZ OLMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117563 | CRUZ OLMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 117564 | CRUZ OLMO, EMANNUEL | ADDRESS ON FILE | | | | | | | |
| 117565 | CRUZ OLMO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 117566 | CRUZ OLMO, KESHIA | ADDRESS ON FILE | | | | | | | |
| 117567 | CRUZ OLMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117568 | CRUZ OLMO, ROTCIV | ADDRESS ON FILE | | | | | | | |
| 117569 | CRUZ OMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117570 | CRUZ OMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 117571 | CRUZ OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 117572 | CRUZ OQUENDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 117573 | CRUZ OQUENDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 117574 | CRUZ OQUENDO, ANA J | ADDRESS ON FILE | | | | | | | |
| 117575 | CRUZ OQUENDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117576 | CRUZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117577 | CRUZ OQUENDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 117558 | CRUZ OQUENDO, LOURIEL | ADDRESS ON FILE | | | | | | | |
| 117578 | Cruz Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| 117579 | CRUZ OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117580 | CRUZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117581 | CRUZ ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117582 | CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 117583 | CRUZ ORELLANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 117584 | CRUZ ORELLANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 117585 | CRUZ ORENGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 117586 | CRUZ ORTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 117587 | CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 117588 | CRUZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 117589 | CRUZ ORTEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117590 | CRUZ ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 117591 | CRUZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 117592 | CRUZ ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634383 | CRUZ ORTIZ REYES | PO BOX 4207 | | | | CAROLINA | PR | 00984 | |
| 634384 | CRUZ ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 634385 | CRUZ ORTIZ SOTO | PARCELAS VAN SCOX | CALLE NUM 9 Q6 | | | BAYAMON | PR | 00957 | |
| 634386 | CRUZ ORTIZ TORRES | PARC JAUCA | 28 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 117593 | CRUZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 117594 | CRUZ ORTIZ, AIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 117595 | CRUZ ORTIZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 117596 | CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 117597 | CRUZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 117598 | CRUZ ORTIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 117599 | CRUZ ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 117600 | CRUZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 117601 | CRUZ ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117602 | CRUZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117603 | CRUZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 117604 | Cruz Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 117605 | CRUZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 117606 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117607 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117608 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117609 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117610 | CRUZ ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 117611 | CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 117612 | CRUZ ORTIZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 117613 | CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117614 | CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117615 | CRUZ ORTIZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 117616 | CRUZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 117617 | CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117618 | CRUZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 117619 | CRUZ ORTIZ, CAROLYNE | ADDRESS ON FILE | | | | | | | |
| 117620 | CRUZ ORTIZ, CEFFIE | ADDRESS ON FILE | | | | | | | |
| 117621 | CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117622 | CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117623 | CRUZ ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 117624 | CRUZ ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 117625 | CRUZ ORTIZ, D ALMA | ADDRESS ON FILE | | | | | | | |
| 117626 | Cruz Ortiz, Damian | ADDRESS ON FILE | | | | | | | |
| 117627 | CRUZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117628 | CRUZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 117629 | CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117630 | CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117631 | CRUZ ORTIZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 117633 | CRUZ ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 117634 | CRUZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 117635 | CRUZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117636 | CRUZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 117637 | CRUZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 117638 | CRUZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 117639 | CRUZ ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 117640 | CRUZ ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 117641 | CRUZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 117642 | CRUZ ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 117643 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 117644 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 117645 | CRUZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 117646 | CRUZ ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 117647 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 117648 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 117649 | CRUZ ORTIZ, FREDDY O | ADDRESS ON FILE | | | | | | | |
| 117650 | CRUZ ORTIZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 117651 | CRUZ ORTIZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| 117652 | CRUZ ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117653 | CRUZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 117654 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117655 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117656 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117657 | Cruz Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 117658 | CRUZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 117659 | CRUZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 117660 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 117661 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 117662 | CRUZ ORTIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 117663 | CRUZ ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 117664 | Cruz Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| 117665 | CRUZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 117666 | CRUZ ORTIZ, JADISIE | ADDRESS ON FILE | | | | | | | |
| 117667 | CRUZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 117668 | CRUZ ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 117669 | CRUZ ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 117670 | CRUZ ORTIZ, JEIMILEE | ADDRESS ON FILE | | | | | | | |
| 117671 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117672 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117673 | CRUZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 117674 | Cruz Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 117675 | CRUZ ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 117676 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117677 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117678 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117679 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117680 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117681 | CRUZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117682 | CRUZ ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 117684 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117685 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117686 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117687 | CRUZ ORTIZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 117688 | CRUZ ORTIZ, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 117689 | CRUZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 117690 | CRUZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 117691 | CRUZ ORTIZ, LAURENLEE | ADDRESS ON FILE | | | | | | | |
| 117693 | CRUZ ORTIZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 117694 | CRUZ ORTIZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 117695 | CRUZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 117696 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117697 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117698 | CRUZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 117699 | CRUZ ORTIZ, MANOEL | ADDRESS ON FILE | | | | | | | |
| 117700 | CRUZ ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 117701 | CRUZ ORTIZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| 117702 | CRUZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 117703 | CRUZ ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 117704 | CRUZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117705 | Cruz Ortiz, Maria V | ADDRESS ON FILE | | | | | | | |
| 117706 | CRUZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117707 | CRUZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 117708 | CRUZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117709 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 117710 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 117711 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 117712 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 117713 | CRUZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 117714 | Cruz Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 117715 | CRUZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117716 | CRUZ ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 117717 | CRUZ ORTIZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 117718 | CRUZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 117719 | Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| 117720 | CRUZ ORTIZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 117721 | CRUZ ORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 117722 | CRUZ ORTIZ, NELBA D | ADDRESS ON FILE | | | | | | | |
| 117723 | CRUZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 117724 | CRUZ ORTIZ, NELLYANN | ADDRESS ON FILE | | | | | | | |
| 117725 | CRUZ ORTIZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 117726 | CRUZ ORTIZ, NOEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 117727 | CRUZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 117728 | CRUZ ORTIZ, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 117729 | CRUZ ORTIZ, NORIELA | ADDRESS ON FILE | | | | | | | |
| 117730 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117732 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117733 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117734 | CRUZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 117735 | CRUZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 117736 | CRUZ ORTIZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 117737 | Cruz Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 117738 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 117739 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 117740 | CRUZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 117741 | CRUZ ORTIZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 117742 | CRUZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 117743 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117744 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117745 | Cruz Ortiz, Roberto L | ADDRESS ON FILE | | | | | | | |
| 117746 | CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 117747 | CRUZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 117748 | CRUZ ORTIZ, SAUL A | ADDRESS ON FILE | | | | | | | |
| 117749 | CRUZ ORTIZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 117750 | CRUZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 117751 | CRUZ ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 117752 | CRUZ ORTIZ, SOAN G. | ADDRESS ON FILE | | | | | | | |
| 117753 | CRUZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117754 | CRUZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 117755 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117756 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 117757 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 117758 | Cruz Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 117759 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 117760 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 117761 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117762 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117763 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117764 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117765 | CRUZ ORTIZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 117766 | CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 117767 | CRUZ ORTIZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 117768 | CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 117769 | CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 117770 | CRUZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117771 | CRUZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 117772 | Cruz Ortiz, Yahaira Y. | ADDRESS ON FILE | | | | | | | |
| 117773 | CRUZ ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117774 | CRUZ ORTIZ, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| 117775 | CRUZ ORTIZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 634387 | CRUZ ORTOLAZA CORTES | PO BOX 336270 | | | | PONCE | PR | 00733 | |
| 634388 | CRUZ ORTOLAZA CORTES | PO BOX 6270 | | | | PONCE | PR | 00733 | |
| 117780 | CRUZ OSORIO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 117781 | CRUZ OSORIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 117782 | CRUZ OSORIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 117783 | CRUZ OSORIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 117784 | CRUZ OSORIO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 117785 | CRUZ OSORIO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 117786 | CRUZ OSORIO, VILNA L | ADDRESS ON FILE | | | | | | | |
| 117787 | CRUZ OTERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 117788 | CRUZ OTERO, DAISSY | ADDRESS ON FILE | | | | | | | |
| 117789 | CRUZ OTERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 117790 | CRUZ OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 117791 | CRUZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117792 | CRUZ OTERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 117793 | CRUZ OTERO, FARUDI | ADDRESS ON FILE | | | | | | | |
| 117794 | CRUZ OTERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 117795 | CRUZ OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 117796 | CRUZ OTERO, JANZEL E | ADDRESS ON FILE | | | | | | | |
| 117797 | CRUZ OTERO, JOMAYRA L | ADDRESS ON FILE | | | | | | | |
| 117798 | CRUZ OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 117799 | CRUZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 117800 | CRUZ OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 117801 | CRUZ OTERO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 117802 | Cruz Otero, Tayronex | ADDRESS ON FILE | | | | | | | |
| 117803 | CRUZ OYOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 117804 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 117805 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 117806 | CRUZ OYOLA, ERNA | ADDRESS ON FILE | | | | | | | |
| 117807 | CRUZ OYOLA, JAVIER F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117808 | CRUZ OYOLA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 117809 | CRUZ OYOLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 634389 | CRUZ PABON BONILLA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 634390 | CRUZ PABON OTERO | SABANA BRANCH BO SABANA | CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 117811 | CRUZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 117812 | CRUZ PABON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117813 | CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 117814 | CRUZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117815 | CRUZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 117817 | CRUZ PABON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 117818 | CRUZ PABON, LILA | ADDRESS ON FILE | | | | | | | |
| 117819 | CRUZ PABON, NILDA | ADDRESS ON FILE | | | | | | | |
| 117820 | CRUZ PABON, OLGA | ADDRESS ON FILE | | | | | | | |
| 117821 | CRUZ PABON, PROSPERO | ADDRESS ON FILE | | | | | | | |
| 117822 | CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117823 | CRUZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117824 | CRUZ PACHECO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 117825 | CRUZ PACHECO, FRANCES F. | ADDRESS ON FILE | | | | | | | |
| 117826 | CRUZ PACHECO, JOVAN | ADDRESS ON FILE | | | | | | | |
| 117827 | CRUZ PACHECO, LESLIE V | ADDRESS ON FILE | | | | | | | |
| 117828 | CRUZ PACHECO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 117829 | CRUZ PACHECO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 117830 | CRUZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 117831 | CRUZ PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| 117832 | Cruz Pacheco, Rafael | ADDRESS ON FILE | | | | | | | |
| 117833 | CRUZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117834 | Cruz Pacheco, Samuel | ADDRESS ON FILE | | | | | | | |
| 117835 | CRUZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 117836 | CRUZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 117837 | CRUZ PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117839 | CRUZ PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 117840 | CRUZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117841 | CRUZ PADILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 117842 | CRUZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 117843 | CRUZ PADILLA, GISELL | ADDRESS ON FILE | | | | | | | |
| 117844 | CRUZ PADILLA, GLENDALLY | ADDRESS ON FILE | | | | | | | |
| 117845 | CRUZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117846 | CRUZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 117847 | CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 117848 | CRUZ PADILLA, MANUEL DE LOS A | ADDRESS ON FILE | | | | | | | |
| 117849 | CRUZ PADILLA, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| 117850 | CRUZ PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 117851 | CRUZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117852 | CRUZ PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 117853 | CRUZ PADILLA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 117854 | CRUZ PADIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 117855 | CRUZ PADUA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 117856 | CRUZ PADUA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 117857 | CRUZ PAGAN MD, MARCELLE E | ADDRESS ON FILE | | | | | | | |
| 634391 | CRUZ PAGAN PADRO | HC 09 BOX 2915 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634392 | CRUZ PAGAN PIZARRO | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 117858 | CRUZ PAGAN, BRIAN O. | ADDRESS ON FILE | | | | | | | |
| 117859 | CRUZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117860 | CRUZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117861 | CRUZ PAGAN, CAROL D. | ADDRESS ON FILE | | | | | | | |
| 117862 | Cruz Pagan, David | ADDRESS ON FILE | | | | | | | |
| 117863 | CRUZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 117864 | CRUZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 117865 | Cruz Pagan, Eliezer | ADDRESS ON FILE | | | | | | | |
| 117866 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117867 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117868 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117869 | CRUZ PAGAN, EMELDA | ADDRESS ON FILE | | | | | | | |
| 117870 | CRUZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 117871 | CRUZ PAGAN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 117872 | CRUZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 117873 | CRUZ PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 117874 | CRUZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117875 | Cruz Pagan, Heriberto | ADDRESS ON FILE | | | | | | | |
| 117876 | CRUZ PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 117877 | CRUZ PAGAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 117878 | CRUZ PAGAN, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 117879 | CRUZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 117880 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 117881 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 117882 | CRUZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 117883 | CRUZ PAGAN, LEELANY | ADDRESS ON FILE | | | | | | | |
| 117884 | CRUZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 117885 | CRUZ PAGAN, LIZ I | ADDRESS ON FILE | | | | | | | |
| 117886 | CRUZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 117887 | CRUZ PAGAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 117888 | CRUZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 117889 | CRUZ PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 117890 | CRUZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117891 | CRUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 117892 | CRUZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 117893 | Cruz Pagan, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 117894 | CRUZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 117895 | CRUZ PAGAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 117896 | CRUZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 117897 | CRUZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 117898 | CRUZ PAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 117899 | CRUZ PAGAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 117900 | Cruz Pagan, Vidmarie | ADDRESS ON FILE | | | | | | | |
| 117901 | CRUZ PAGAN, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 117902 | CRUZ PAGAN, ZITA | ADDRESS ON FILE | | | | | | | |
| 117903 | CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | | |
| 117904 | Cruz Palmer, Melvin J | ADDRESS ON FILE | | | | | | | |
| 117905 | CRUZ PALOMO MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117906 | CRUZ PANTOJA, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117907 | CRUZ PANTOJA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 117908 | CRUZ PANTOJAAS, OSMAL | ADDRESS ON FILE | | | | | | | |
| 117909 | CRUZ PANTOJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 117910 | CRUZ PARDO, YUNILKA | ADDRESS ON FILE | | | | | | | |
| 117911 | CRUZ PAREDES, PABLO | ADDRESS ON FILE | | | | | | | |
| 117912 | CRUZ PARILLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 117913 | CRUZ PARRA, ENYER | ADDRESS ON FILE | | | | | | | |
| 117914 | CRUZ PARRILLA, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| 117915 | CRUZ PASTORIZA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 117916 | CRUZ PASTRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117917 | CRUZ PASTRANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 117918 | CRUZ PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117919 | CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117920 | CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117921 | CRUZ PASTRANA, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 117922 | CRUZ PATO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 117923 | CRUZ PAULINO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 117924 | CRUZ PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117925 | CRUZ PEDRAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 117926 | CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 117927 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117928 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117929 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117930 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117931 | CRUZ PELLOT, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 117932 | CRUZ PELLOT, DERENISSE | ADDRESS ON FILE | | | | | | | |
| 117933 | CRUZ PENA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 117934 | CRUZ PENA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 117935 | Cruz Pena, Julio E | ADDRESS ON FILE | | | | | | | |
| 117936 | CRUZ PENA, LISBEL | ADDRESS ON FILE | | | | | | | |
| 117937 | CRUZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117938 | Cruz Pena, Luis R. | ADDRESS ON FILE | | | | | | | |
| 117939 | CRUZ PENA, NADGIE E. | ADDRESS ON FILE | | | | | | | |
| 117940 | CRUZ PENA, NIVEA LIZ | ADDRESS ON FILE | | | | | | | |
| 117941 | CRUZ PENA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 117942 | CRUZ PENA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 117943 | CRUZ PENALOZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 117944 | CRUZ PERALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 117945 | CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 117946 | CRUZ PERALTA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 117947 | Cruz Peraza, Damaris | ADDRESS ON FILE | | | | | | | |
| 117948 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |
| 117949 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |
| 117950 | CRUZ PEREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 117951 | CRUZ PEREIRA, INEABEL | ADDRESS ON FILE | | | | | | | |
| 117952 | CRUZ PEREZ & ASOCIADOS L L C | PO BOX 10720 | | | | PONCE | PR | 00732 | |
| 117953 | CRUZ PEREZ DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 117954 | CRUZ PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 117955 | CRUZ PEREZ MD, HILDA | ADDRESS ON FILE | | | | | | | |
| 117956 | CRUZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 117957 | CRUZ PEREZ, AIXA L | ADDRESS ON FILE | | | | | | | |
| 117958 | CRUZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 117959 | CRUZ PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 117960 | CRUZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 117961 | CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 117962 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 117963 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117964 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117965 | CRUZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 117966 | CRUZ PEREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 117967 | CRUZ PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 117968 | CRUZ PEREZ, ANIVAL | ADDRESS ON FILE | | | | | | | |
| 117969 | CRUZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117970 | CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | | |
| 117971 | CRUZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117972 | CRUZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 117973 | CRUZ PEREZ, BELEN M | ADDRESS ON FILE | | | | | | | |
| 117974 | CRUZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 117975 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117976 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117977 | CRUZ PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 117978 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117979 | CRUZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117980 | CRUZ PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 117981 | CRUZ PEREZ, CRISTAL S | ADDRESS ON FILE | | | | | | | |
| 117983 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117984 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117985 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117986 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117987 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117988 | CRUZ PEREZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 117989 | CRUZ PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 117990 | CRUZ PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 117991 | Cruz Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 117992 | CRUZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117993 | CRUZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 117994 | CRUZ PEREZ, ELESIDA | ADDRESS ON FILE | | | | | | | |
| 117995 | CRUZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 117996 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117997 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117998 | CRUZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 117999 | CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| 118001 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118002 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118003 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118004 | CRUZ PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 118005 | CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 118006 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118007 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118008 | CRUZ PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118009 | CRUZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 118010 | CRUZ PEREZ, GLADISA | ADDRESS ON FILE | | | | | | | |
| 118011 | CRUZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118012 | CRUZ PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 118013 | CRUZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 118014 | CRUZ PEREZ, GYNAIRA L | ADDRESS ON FILE | | | | | | | |
| 118015 | CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 118016 | CRUZ PÉREZ, HORACIO | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 118017 | CRUZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 118019 | CRUZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118020 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118021 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118022 | CRUZ PEREZ, JAINEZ | ADDRESS ON FILE | | | | | | | |
| 118023 | CRUZ PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 118024 | CRUZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 118025 | CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 118026 | CRUZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 118027 | CRUZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 118028 | CRUZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 118029 | CRUZ PEREZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 118030 | CRUZ PEREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 118031 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118032 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118033 | CRUZ PEREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 118034 | CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 118035 | CRUZ PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 118036 | CRUZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 118038 | CRUZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 118039 | CRUZ PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 118040 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118041 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118042 | CRUZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 118043 | CRUZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118044 | CRUZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 118045 | CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 118046 | CRUZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118047 | CRUZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 118048 | CRUZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 118049 | CRUZ PEREZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 118050 | CRUZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 118051 | CRUZ PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 118052 | CRUZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 118053 | CRUZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118054 | CRUZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 118055 | CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 118056 | CRUZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 118057 | CRUZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 118058 | CRUZ PEREZ, MIREYLIS | ADDRESS ON FILE | | | | | | | |
| 118059 | Cruz Perez, Moises | ADDRESS ON FILE | | | | | | | |
| 118060 | CRUZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118061 | Cruz Perez, Nayda M | ADDRESS ON FILE | | | | | | | |
| 118062 | CRUZ PEREZ, NEIL J. | ADDRESS ON FILE | | | | | | | |
| 118063 | CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 118064 | CRUZ PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118065 | CRUZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 118066 | CRUZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 118067 | CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118068 | CRUZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118069 | Cruz Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 118070 | CRUZ PEREZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 118071 | CRUZ PEREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 118072 | CRUZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117982 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 118073 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 118074 | CRUZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118075 | CRUZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 118076 | Cruz Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 118077 | CRUZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118078 | Cruz Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 118079 | CRUZ PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 118080 | CRUZ PEREZ, ROXANNA V. | ADDRESS ON FILE | | | | | | | |
| 118081 | CRUZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118082 | CRUZ PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 118083 | CRUZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118084 | Cruz Perez, Sharon | ADDRESS ON FILE | | | | | | | |
| 118085 | CRUZ PEREZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 118086 | CRUZ PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 118087 | CRUZ PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 118088 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118089 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118090 | CRUZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118091 | CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 118092 | CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 118000 | CRUZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 118093 | CRUZ PEREZ, WILFREDO JESUS | ADDRESS ON FILE | | | | | | | |
| 118094 | Cruz Perez, William | ADDRESS ON FILE | | | | | | | |
| 118095 | CRUZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 118096 | CRUZ PEREZ, WIRLESKA M. | ADDRESS ON FILE | | | | | | | |
| 118097 | Cruz Perez, Yamaris | ADDRESS ON FILE | | | | | | | |
| 118098 | CRUZ PEREZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 118099 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118100 | Cruz Perez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 118101 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118102 | CRUZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 118103 | CRUZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 118104 | CRUZ PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 118105 | CRUZ PEREZ, ZULEIKA NAHIR | ADDRESS ON FILE | | | | | | | |
| 118107 | CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | | |
| 118108 | CRUZ PICON, JORGE A | ADDRESS ON FILE | | | | | | | |
| 118109 | Cruz Picon, Migdalis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118110 | CRUZ PILLOT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118111 | CRUZ PIMENTEL, ELADIO | ADDRESS ON FILE | | | | | | | |
| 118112 | CRUZ PINA, LUZ DE PAZ | ADDRESS ON FILE | | | | | | | |
| 118113 | CRUZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 118114 | CRUZ PINERO, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 118115 | CRUZ PINERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 118116 | CRUZ PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118117 | Cruz Pino, Miriam | ADDRESS ON FILE | | | | | | | |
| 118118 | CRUZ PINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118119 | Cruz Pinto, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 118120 | CRUZ PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 118121 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118122 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118123 | CRUZ PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 118124 | CRUZ PIRIS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 118125 | CRUZ PITRE, ANTUANETTE M | ADDRESS ON FILE | | | | | | | |
| 118126 | CRUZ PITRE, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 118127 | CRUZ PITRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 118128 | CRUZ PITRE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 634393 | CRUZ PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 118129 | CRUZ PIZARRO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 118130 | CRUZ PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 118131 | CRUZ PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118132 | CRUZ PIZARRO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 118133 | CRUZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 118134 | Cruz Pizarro, Jose I | ADDRESS ON FILE | | | | | | | |
| 118135 | CRUZ PIZARRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 118136 | CRUZ PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118137 | CRUZ PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 118138 | CRUZ PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118139 | CRUZ PIZARRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118140 | CRUZ PIZARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 118141 | CRUZ PLACER, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 118142 | CRUZ PLAZA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 118143 | CRUZ POL, AIXA | ADDRESS ON FILE | | | | | | | |
| 118144 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 118145 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 118018 | CRUZ POL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118146 | CRUZ POLA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 118147 | CRUZ POMALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118148 | CRUZ POMALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 118149 | CRUZ PONCE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118150 | CRUZ PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 118151 | CRUZ PONS, LURAYCA | ADDRESS ON FILE | | | | | | | |
| 118152 | CRUZ PORFIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118153 | CRUZ PORFIL, WALKYRIA | ADDRESS ON FILE | | | | | | | |
| 118154 | CRUZ PORRATA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118155 | CRUZ PORRATA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 118156 | CRUZ PORTALATIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 118157 | CRUZ POWELL, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118158 | CRUZ PRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 118159 | CRUZ PRADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 118160 | CRUZ PRADO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 118161 | Cruz Prater, Rafael | ADDRESS ON FILE | | | | | | | |
| 118162 | CRUZ PRIETO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 118163 | CRUZ PROSPERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118164 | CRUZ PUJALS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118165 | CRUZ PUJOLS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 118166 | CRUZ QUEIPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118167 | CRUZ QUESADA, ANA I | ADDRESS ON FILE | | | | | | | |
| 118168 | CRUZ QUESADA, ELOY | ADDRESS ON FILE | | | | | | | |
| 118169 | CRUZ QUETEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118170 | CRUZ QUEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 118171 | CRUZ QUIANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 118172 | CRUZ QUIJANO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 118173 | CRUZ QUILES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 118175 | CRUZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118176 | Cruz Quiles, Jose A | ADDRESS ON FILE | | | | | | | |
| 118177 | CRUZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118178 | CRUZ QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 118179 | CRUZ QUILES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 118180 | CRUZ QUINONES, ADAN | ADDRESS ON FILE | | | | | | | |
| 118181 | Cruz Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| 118182 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118183 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118184 | CRUZ QUINONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 118185 | CRUZ QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 118186 | CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118187 | CRUZ QUINONES, ELBIA | ADDRESS ON FILE | | | | | | | |
| 118188 | CRUZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 118189 | CRUZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 118190 | CRUZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 118191 | CRUZ QUINONES, JOEL | ADDRESS ON FILE | | | | | | | |
| 118192 | CRUZ QUINONES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 118193 | Cruz Quinones, Louis | ADDRESS ON FILE | | | | | | | |
| 118194 | CRUZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118195 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118196 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118197 | CRUZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 118198 | CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 118199 | CRUZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 118200 | CRUZ QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118201 | CRUZ QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 118202 | CRUZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 118203 | Cruz Quinones, Randy R. | ADDRESS ON FILE | | | | | | | |
| 118204 | CRUZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118205 | CRUZ QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118206 | CRUZ QUINONES, TEODORO | ADDRESS ON FILE | | | | | | | |
| 118207 | CRUZ QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 118208 | CRUZ QUINONEZ, ADALJISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118209 | CRUZ QUINONEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 118210 | Cruz Quinonez, Margie A | ADDRESS ON FILE | | | | | | | |
| 118211 | CRUZ QUINONEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 118212 | CRUZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 118213 | CRUZ QUINTANA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118214 | CRUZ QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 118215 | CRUZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118216 | CRUZ QUINTANA, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 118217 | CRUZ QUINTANA, JOHEL | ADDRESS ON FILE | | | | | | | |
| 118218 | CRUZ QUINTANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 118219 | CRUZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118220 | CRUZ QUINTANA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 118221 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 118222 | CRUZ QUINTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118223 | CRUZ QUINTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118224 | CRUZ QUIRINDONGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 118225 | CRUZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118226 | CRUZ QUIRINDONGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 118227 | CRUZ QUIRINDONGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 118229 | CRUZ RABASSA, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 118230 | CRUZ RAMIREZ DE ARELLA, KRENLY | ADDRESS ON FILE | | | | | | | |
| 118231 | CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | | |
| 118232 | CRUZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 118233 | CRUZ RAMIREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 118234 | CRUZ RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 118236 | CRUZ RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 118237 | CRUZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 118238 | CRUZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 118239 | CRUZ RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118240 | CRUZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 118241 | Cruz Ramirez, Juan A | ADDRESS ON FILE | | | | | | | |
| 118242 | CRUZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118243 | CRUZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 118244 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 118245 | CRUZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118246 | CRUZ RAMIREZ, MINELLI | ADDRESS ON FILE | | | | | | | |
| 118247 | CRUZ RAMIREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 118248 | CRUZ RAMIREZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118249 | CRUZ RAMIREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 118250 | CRUZ RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 634394 | CRUZ RAMOS RIVERA | HC 05 BUZ 16319 | | | | SAN SEBASTIAN | PR | 000685 | |
| 634395 | CRUZ RAMOS SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 118251 | CRUZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 118252 | CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 118253 | CRUZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 118037 | CRUZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118254 | CRUZ RAMOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 118255 | CRUZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118256 | CRUZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118257 | CRUZ RAMOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 118258 | CRUZ RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| 118259 | CRUZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 118260 | CRUZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118261 | CRUZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 118262 | Cruz Ramos, Carmen N | ADDRESS ON FILE | | | | | | | |
| 118263 | CRUZ RAMOS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 118264 | CRUZ RAMOS, CLAUDIA V | ADDRESS ON FILE | | | | | | | |
| 118265 | CRUZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 118266 | CRUZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 118267 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118268 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118269 | Cruz Ramos, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 118270 | CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118271 | CRUZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 118272 | CRUZ RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 118273 | CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| 118274 | CRUZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 118275 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118276 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118277 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118278 | CRUZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 118279 | CRUZ RAMOS, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 118280 | CRUZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 118281 | CRUZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 118282 | CRUZ RAMOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 118283 | CRUZ RAMOS, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 118284 | CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118285 | CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 118286 | Cruz Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| 118287 | CRUZ RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 118288 | CRUZ RAMOS, IMARA | ADDRESS ON FILE | | | | | | | |
| 118289 | CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 118290 | Cruz Ramos, Joe | ADDRESS ON FILE | | | | | | | |
| 118291 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118292 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118293 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118294 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118295 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118296 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118297 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118298 | Cruz Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 118299 | CRUZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 118300 | CRUZ RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 118301 | Cruz Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 118302 | CRUZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 118303 | CRUZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118304 | CRUZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 118305 | Cruz Ramos, Leonides | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118306 | CRUZ RAMOS, LIANETT | ADDRESS ON FILE | | | | | | | |
| 118307 | CRUZ RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 118308 | CRUZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 118309 | Cruz Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| 118310 | CRUZ RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 118311 | CRUZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 118312 | CRUZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 118313 | CRUZ RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 118314 | CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 118315 | CRUZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 118316 | CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118317 | CRUZ RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 118318 | CRUZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 118319 | CRUZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 118320 | CRUZ RAMOS, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 118321 | CRUZ RAMOS, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 118322 | CRUZ RAMOS, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| 118323 | CRUZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 118324 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118325 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118326 | CRUZ RAMOS, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 118327 | CRUZ RAMOS, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 118328 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 118329 | CRUZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118330 | CRUZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118331 | CRUZ RAMOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 118332 | CRUZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 118333 | CRUZ RAMOS, RAXEL | ADDRESS ON FILE | | | | | | | |
| 118334 | CRUZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118335 | CRUZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 118336 | CRUZ RAMOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 118337 | CRUZ RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 118338 | CRUZ RAMOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 118339 | CRUZ RAMOS, SWINDA L. | ADDRESS ON FILE | | | | | | | |
| 118340 | CRUZ RAMOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| 118341 | CRUZ RAMOS, TASHA | ADDRESS ON FILE | | | | | | | |
| 118342 | CRUZ RAMOS, TRACY M | ADDRESS ON FILE | | | | | | | |
| 118343 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 118344 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 118345 | CRUZ RAMOS, WIGNA DEL C. | ADDRESS ON FILE | | | | | | | |
| 118346 | CRUZ RAMOS, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 118347 | CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 118348 | CRUZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 118349 | CRUZ RAMOS, ZUL A | ADDRESS ON FILE | | | | | | | |
| 118351 | CRUZ REBOYRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118352 | CRUZ REBOYRAS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 118353 | CRUZ REGUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118354 | CRUZ REMIGIO, BELITZA | ADDRESS ON FILE | | | | | | | |
| 118355 | CRUZ REMIGIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 118356 | CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118357 | CRUZ RENDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 118358 | CRUZ RENDON, HILDEBRANDO | ADDRESS ON FILE | | | | | | | |
| 118359 | CRUZ RENDON, LOVIS A | ADDRESS ON FILE | | | | | | | |
| 118360 | CRUZ RENTA, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 118361 | CRUZ RENTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118362 | CRUZ RENTAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 118363 | CRUZ RENTAS, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 118364 | CRUZ REPOLLET, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 118365 | CRUZ RESTO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 118366 | CRUZ RESTO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 118367 | CRUZ RESTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 118368 | CRUZ RESTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118369 | CRUZ RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 118370 | CRUZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118371 | CRUZ RESTO, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 118373 | CRUZ RETAMAR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118374 | CRUZ REVERON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118375 | CRUZ REVERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118376 | CRUZ REVERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118377 | CRUZ REXACH, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 118378 | CRUZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 118379 | CRUZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 118380 | CRUZ REYES, ANA F | ADDRESS ON FILE | | | | | | | |
| 118381 | CRUZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 118382 | CRUZ REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 118383 | CRUZ REYES, BALDIELYS M | ADDRESS ON FILE | | | | | | | |
| 118384 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118385 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118386 | CRUZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118387 | CRUZ REYES, CORALY | ADDRESS ON FILE | | | | | | | |
| 118388 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118389 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118390 | CRUZ REYES, DAYSHA L | ADDRESS ON FILE | | | | | | | |
| 118391 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118392 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118393 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118394 | CRUZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118395 | CRUZ REYES, ELBAMARIE | ADDRESS ON FILE | | | | | | | |
| 118396 | CRUZ REYES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 118397 | CRUZ REYES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 118398 | CRUZ REYES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 118399 | CRUZ REYES, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| 118400 | CRUZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118401 | CRUZ REYES, IDALMI | ADDRESS ON FILE | | | | | | | |
| 118402 | CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118403 | CRUZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 118404 | CRUZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 118405 | Cruz Reyes, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 118406 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 118407 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118408 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118409 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118410 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118411 | CRUZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118412 | CRUZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118413 | CRUZ REYES, JOSE L. | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | | | HUMACAO | PR | 00792 | |
| 118414 | Cruz Reyes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 118415 | Cruz Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| 118416 | CRUZ REYES, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 118417 | CRUZ REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| 118418 | CRUZ REYES, KEILA | ADDRESS ON FILE | | | | | | | |
| 118419 | CRUZ REYES, KEILLA | ADDRESS ON FILE | | | | | | | |
| 118420 | CRUZ REYES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 118421 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118422 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118423 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118424 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118425 | CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118426 | CRUZ REYES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 118427 | CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118428 | CRUZ REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 118429 | CRUZ REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 118430 | CRUZ REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 118431 | CRUZ REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 118432 | CRUZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118433 | CRUZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 118435 | CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 118436 | CRUZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 118437 | CRUZ REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 118438 | CRUZ REYES, SUE | ADDRESS ON FILE | | | | | | | |
| 118439 | CRUZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 118440 | CRUZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 118441 | CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 118442 | CRUZ REYES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 118443 | CRUZ RIOS CORTES | ADDRESS ON FILE | | | | | | | |
| 118444 | CRUZ RIOS, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 118445 | Cruz Rios, Antonio | ADDRESS ON FILE | | | | | | | |
| 118446 | CRUZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118447 | CRUZ RIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 118448 | CRUZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118449 | CRUZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118450 | CRUZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 118451 | Cruz Rios, Jose | ADDRESS ON FILE | | | | | | | |
| 118452 | CRUZ RIOS, LEO A. | ADDRESS ON FILE | | | | | | | |
| 118453 | CRUZ RIOS, LIANA I. | ADDRESS ON FILE | | | | | | | |
| 118454 | CRUZ RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 118455 | CRUZ RIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 118456 | CRUZ RIOS, SANTITA | ADDRESS ON FILE | | | | | | | |
| 118457 | CRUZ RIOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 118459 | CRUZ RIVAS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118460 | CRUZ RIVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 118461 | CRUZ RIVAS, JESSIE MARIE | ADDRESS ON FILE | | | | | | | |
| 118462 | CRUZ RIVAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 118463 | CRUZ RIVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 118464 | CRUZ RIVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 118465 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 118466 | CRUZ RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 118467 | CRUZ RIVERA GIOVANY | ADDRESS ON FILE | | | | | | | |
| 634396 | CRUZ RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 118468 | CRUZ RIVERA MD, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 634397 | CRUZ RIVERA MORALES | HC 01 BOX 4606 | LOS OCHENTA | | | SALINAS | PR | 00751 | |
| 634398 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634399 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 118469 | CRUZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 118470 | CRUZ RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 118471 | CRUZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 118472 | CRUZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 118473 | Cruz Rivera, Alex A | ADDRESS ON FILE | | | | | | | |
| 118474 | CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 118475 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118476 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118477 | CRUZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 118478 | CRUZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 118479 | CRUZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118480 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118481 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118482 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118483 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118484 | CRUZ RIVERA, ANGEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 118485 | CRUZ RIVERA, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 118486 | CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 118487 | CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | |
| 118488 | CRUZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118489 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 118490 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 118491 | CRUZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 118492 | Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 118493 | Cruz Rivera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 118494 | CRUZ RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 118495 | CRUZ RIVERA, BIANKA M | ADDRESS ON FILE | | | | | | | |
| 118496 | CRUZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 118497 | CRUZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 118498 | CRUZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 118499 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118500 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118501 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118502 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118503 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118504 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118505 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118506 | CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 118507 | Cruz Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 118508 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 118509 | CRUZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 118510 | CRUZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 118511 | CRUZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 118512 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118513 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118514 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118515 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118516 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118517 | CRUZ RIVERA, CARMEN DEL P. | ADDRESS ON FILE | | | | | | | |
| 118518 | CRUZ RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 118519 | CRUZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 118520 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118521 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118522 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118523 | CRUZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118524 | CRUZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 118525 | CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | | |
| 118526 | Cruz Rivera, Cirilo C | ADDRESS ON FILE | | | | | | | |
| 118527 | CRUZ RIVERA, CONELY | ADDRESS ON FILE | | | | | | | |
| 118528 | CRUZ RIVERA, CORALIE | ADDRESS ON FILE | | | | | | | |
| 118529 | CRUZ RIVERA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 118530 | CRUZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 118531 | CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 118532 | CRUZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 118533 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 118534 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 118535 | CRUZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 118536 | CRUZ RIVERA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 118537 | CRUZ RIVERA, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 118538 | CRUZ RIVERA, DERYCK JOSE | ADDRESS ON FILE | | | | | | | |
| 118539 | CRUZ RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 118540 | CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | |
| 118541 | CRUZ RIVERA, DIOSELYN | ADDRESS ON FILE | | | | | | | |
| 118542 | CRUZ RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 118543 | CRUZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118544 | CRUZ RIVERA, EDELL | ADDRESS ON FILE | | | | | | | |
| 118545 | Cruz Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 118546 | Cruz Rivera, Edil A | ADDRESS ON FILE | | | | | | | |
| 118547 | CRUZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 118548 | CRUZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 118549 | CRUZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 118550 | CRUZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118551 | CRUZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118552 | CRUZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 118553 | CRUZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 118554 | CRUZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 118555 | CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118557 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118558 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118559 | CRUZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 118560 | CRUZ RIVERA, ELVIN M | ADDRESS ON FILE | | | | | | | |
| 118561 | CRUZ RIVERA, ELY G | ADDRESS ON FILE | | | | | | | |
| 118562 | CRUZ RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 118563 | Cruz Rivera, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 118564 | CRUZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 118565 | CRUZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118566 | CRUZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 118567 | CRUZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 118568 | CRUZ RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 118569 | CRUZ RIVERA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 118570 | CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 118571 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 118572 | CRUZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 118573 | CRUZ RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 118574 | CRUZ RIVERA, GLADIS | ADDRESS ON FILE | | | | | | | |
| 118575 | CRUZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118576 | CRUZ RIVERA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 118577 | CRUZ RIVERA, GRIS X | ADDRESS ON FILE | | | | | | | |
| 118578 | CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 118434 | CRUZ RIVERA, HAMET | ADDRESS ON FILE | | | | | | | |
| 118579 | CRUZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 118580 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 118581 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 118582 | CRUZ RIVERA, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| 118583 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118584 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118585 | CRUZ RIVERA, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 118586 | CRUZ RIVERA, HEYDSHA Y | ADDRESS ON FILE | | | | | | | |
| 118587 | Cruz Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 118588 | CRUZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 118589 | CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | | |
| 118590 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 118591 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 118592 | CRUZ RIVERA, IRIS ILEANA | ADDRESS ON FILE | | | | | | | |
| 118593 | CRUZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 118594 | CRUZ RIVERA, ISRAEL C | ADDRESS ON FILE | | | | | | | |
| 118595 | CRUZ RIVERA, ITHIEL | ADDRESS ON FILE | | | | | | | |
| 118596 | CRUZ RIVERA, IVANELISSE | ADDRESS ON FILE | | | | | | | |
| 118597 | CRUZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 118598 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 118599 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 118600 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 118601 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 118602 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 118603 | CRUZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 118604 | CRUZ RIVERA, JESABELL | ADDRESS ON FILE | | | | | | | |
| 118605 | CRUZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118606 | CRUZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 118607 | CRUZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 118608 | CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 118609 | CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 118610 | CRUZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 118611 | CRUZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 118612 | CRUZ RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 118613 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118614 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118615 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118616 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118617 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118618 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118619 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118620 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118621 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118622 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118623 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118624 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118625 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118626 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 118627 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 118628 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118629 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118630 | CRUZ RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 118631 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118632 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118633 | CRUZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 118634 | Cruz Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 118635 | CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 118636 | CRUZ RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 118637 | CRUZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 118638 | CRUZ RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 118639 | Cruz Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 118640 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118641 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118642 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118643 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118644 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118645 | Cruz Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 118646 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118647 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118648 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118649 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118650 | CRUZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 118651 | CRUZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118652 | Cruz Rivera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 118653 | CRUZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118654 | CRUZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 118655 | CRUZ RIVERA, JULIA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118656 | CRUZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 118657 | CRUZ RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 118658 | CRUZ RIVERA, LENNIE | ADDRESS ON FILE | | | | | | | |
| 118659 | CRUZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 118660 | CRUZ RIVERA, LIANA A | ADDRESS ON FILE | | | | | | | |
| 118661 | CRUZ RIVERA, LILLIANE | ADDRESS ON FILE | | | | | | | |
| 118662 | CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 118663 | CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 118664 | CRUZ RIVERA, LIZ S | ADDRESS ON FILE | | | | | | | |
| 118665 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118666 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118667 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118668 | CRUZ RIVERA, LOIDY M | ADDRESS ON FILE | | | | | | | |
| 118669 | CRUZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118670 | CRUZ RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 118671 | CRUZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 118672 | CRUZ RIVERA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 118673 | CRUZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| 118674 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118675 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118676 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118677 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118678 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118679 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118680 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118681 | CRUZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118682 | Cruz Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 118683 | Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 118684 | CRUZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 118685 | CRUZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 118686 | CRUZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 118687 | CRUZ RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 118688 | CRUZ RIVERA, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118689 | Cruz Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 118690 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 118691 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 118692 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 118693 | CRUZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 118694 | CRUZ RIVERA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 118695 | CRUZ RIVERA, MAONY E | ADDRESS ON FILE | | | | | | | |
| 118696 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118697 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118698 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118699 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118700 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118701 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118702 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118703 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118704 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118705 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118706 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 118707 | CRUZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 118708 | CRUZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 118709 | CRUZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 118710 | CRUZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 118711 | Cruz Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 118712 | CRUZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 118713 | CRUZ RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 118714 | CRUZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 118715 | CRUZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118716 | CRUZ RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 118717 | CRUZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 118719 | CRUZ RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 118720 | CRUZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 118721 | CRUZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118722 | CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 118723 | CRUZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 118724 | Cruz Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 118725 | CRUZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 118726 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 118727 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 118728 | CRUZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 118729 | CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 118730 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 118731 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118732 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 118733 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118734 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118735 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118736 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118737 | CRUZ RIVERA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 118738 | CRUZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 118739 | CRUZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 118740 | CRUZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 118741 | CRUZ RIVERA, MYRTHA ELENA | ADDRESS ON FILE | | | | | | | |
| 118742 | CRUZ RIVERA, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| 118743 | CRUZ RIVERA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 118744 | Cruz Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| 118745 | CRUZ RIVERA, NERDY | ADDRESS ON FILE | | | | | | | |
| 118746 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118747 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118748 | CRUZ RIVERA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 118749 | Cruz Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| 118750 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118751 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118752 | CRUZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 118753 | CRUZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 118754 | CRUZ RIVERA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118755 | CRUZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 118756 | CRUZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118757 | CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118758 | CRUZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 118759 | CRUZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 118760 | CRUZ RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 118761 | CRUZ RIVERA, PABLO C. | ADDRESS ON FILE | | | | | | | |
| 118762 | CRUZ RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 118763 | Cruz Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 118764 | CRUZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118765 | CRUZ RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 118766 | CRUZ RIVERA, PEGGY | ADDRESS ON FILE | | | | | | | |
| 118767 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118768 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118769 | CRUZ RIVERA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 118770 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118771 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118772 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118773 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118774 | CRUZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 118775 | Cruz Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 118776 | CRUZ RIVERA, RAY | ADDRESS ON FILE | | | | | | | |
| 118777 | CRUZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 118778 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 118779 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 118780 | Cruz Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 118781 | CRUZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118782 | CRUZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 118783 | CRUZ RIVERA, RINA G. | ADDRESS ON FILE | | | | | | | |
| 118784 | CRUZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 118785 | Cruz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 118786 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118787 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118788 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118789 | CRUZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 118790 | CRUZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 118791 | CRUZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 118792 | CRUZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 118793 | CRUZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118794 | CRUZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 118795 | CRUZ RIVERA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 118796 | Cruz Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 118798 | CRUZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118799 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118800 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118801 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118802 | CRUZ RIVERA, SYMARA | ADDRESS ON FILE | | | | | | | |
| 118803 | CRUZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 118804 | CRUZ RIVERA, THELMO R | ADDRESS ON FILE | | | | | | | |
| 118805 | CRUZ RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 118806 | CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 118807 | CRUZ RIVERA, VEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118808 | CRUZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118809 | Cruz Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 118810 | CRUZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118811 | Cruz Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 118812 | CRUZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 118813 | CRUZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 118814 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118815 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118816 | CRUZ RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 118817 | CRUZ RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 118818 | CRUZ RIVERA, WILBER O | ADDRESS ON FILE | | | | | | | |
| 118819 | CRUZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 118820 | CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| 118821 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118822 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118823 | Cruz Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 118824 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118825 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118826 | CRUZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 118827 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118828 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118829 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 118830 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 118831 | CRUZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 118832 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118833 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118834 | CRUZ RIVERA, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 118835 | CRUZ RIVERA, YARIVEL | ADDRESS ON FILE | | | | | | | |
| 118836 | CRUZ RIVERA, YESMELIN | ADDRESS ON FILE | | | | | | | |
| 118837 | CRUZ RIVERA, ZOLGUIMAR | ADDRESS ON FILE | | | | | | | |
| 118838 | CRUZ RIVERA, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| 118843 | CRUZ ROBLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 118844 | CRUZ ROBLES CALDERON | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 118845 | CRUZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118846 | CRUZ ROBLES, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 118847 | CRUZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 118848 | CRUZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 118849 | CRUZ ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 118850 | CRUZ ROBLES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 118851 | Cruz Robles, Jesus A | ADDRESS ON FILE | | | | | | | |
| 118797 | CRUZ ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 118852 | CRUZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 118853 | CRUZ ROBLES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 118854 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 118855 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 118856 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118857 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118858 | CRUZ ROBLES, PEDRO W. | ADDRESS ON FILE | | | | | | | |
| 118859 | CRUZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118860 | CRUZ ROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118861 | CRUZ ROCHE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 118862 | CRUZ ROCHE, MARIANO | ADDRESS ON FILE | | | | | | | |
| 118863 | CRUZ ROCHE, WANDA | ADDRESS ON FILE | | | | | | | |
| 118864 | CRUZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 118865 | CRUZ RODON MD, ANA | ADDRESS ON FILE | | | | | | | |
| 634400 | CRUZ RODRIGUEZ HECTOR L. | BO DAJAOS | PO BOX 9014 | | | BAYAMON | PR | 00960 | |
| 118866 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 118867 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN; ELA POR LA ASEGURADORA INTEGRAND: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 118868 | CRUZ RODRIGUEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118869 | CRUZ RODRIGUEZ MD, RAUL F | ADDRESS ON FILE | | | | | | | |
| 118870 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 | MÓDULO AB #34 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 118871 | CRUZ RODRÍGUEZ, ABIGAIL | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 770494 | CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 785 | |
| 118873 | CRUZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 118874 | CRUZ RODRIGUEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 118875 | CRUZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 118876 | CRUZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 118877 | CRUZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 118878 | CRUZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 118879 | CRUZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 118880 | CRUZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 118881 | CRUZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118882 | CRUZ RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 118883 | CRUZ RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 118884 | Cruz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 118885 | CRUZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 118886 | CRUZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 118887 | CRUZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 118888 | CRUZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 118889 | CRUZ RODRIGUEZ, ANIBAL JACQU | ADDRESS ON FILE | | | | | | | |
| 118890 | CRUZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 118891 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118892 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118893 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118894 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118895 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118896 | CRUZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 118897 | CRUZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 118898 | CRUZ RODRIGUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 118899 | CRUZ RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 118900 | CRUZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 118901 | CRUZ RODRIGUEZ, CALMARY | ADDRESS ON FILE | | | | | | | |
| 118902 | CRUZ RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 118903 | CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118904 | Cruz Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118905 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118906 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118907 | CRUZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 118908 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118909 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118910 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118911 | CRUZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 118912 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118913 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118914 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118915 | CRUZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 118916 | CRUZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 118918 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 118919 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 118920 | CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 118921 | CRUZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 118922 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118923 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118924 | CRUZ RODRIGUEZ, DALIMIL | ADDRESS ON FILE | | | | | | | |
| 118925 | CRUZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118926 | CRUZ RODRIGUEZ, DAN | ADDRESS ON FILE | | | | | | | |
| 118927 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118928 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118929 | CRUZ RODRIGUEZ, DENISON | ADDRESS ON FILE | | | | | | | |
| 118930 | CRUZ RODRIGUEZ, DEYLA D | ADDRESS ON FILE | | | | | | | |
| 118931 | CRUZ RODRIGUEZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 118932 | CRUZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 118933 | CRUZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 118934 | Cruz Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 118935 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118936 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118937 | CRUZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 118938 | CRUZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 118939 | Cruz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 118940 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118941 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118942 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118943 | CRUZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 118944 | Cruz Rodriguez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 118945 | Cruz Rodriguez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 118946 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118947 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118948 | CRUZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 118949 | CRUZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 118950 | CRUZ RODRIGUEZ, ELINA M | ADDRESS ON FILE | | | | | | | |
| 118951 | CRUZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 118952 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118953 | CRUZ RODRIGUEZ, ELKIS | ADDRESS ON FILE | | | | | | | |
| 118954 | CRUZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118955 | Cruz Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 118956 | CRUZ RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 118957 | CRUZ RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 118958 | CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 118960 | CRUZ RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 118961 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 118962 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 118963 | CRUZ RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 118964 | CRUZ RODRIGUEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 118967 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | | |
| 118965 | CRUZ RODRÍGUEZ, EVERLIDES | JOSE H VIVAS VIVAS | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 118966 | CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 118968 | CRUZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 118969 | CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 118970 | CRUZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 118971 | CRUZ RODRIGUEZ, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| 118972 | Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 118973 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118974 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118975 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118976 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118977 | CRUZ RODRIGUEZ, FREDESWINDO | ADDRESS ON FILE | | | | | | | |
| 118959 | CRUZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 118978 | CRUZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 118979 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118980 | Cruz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 118981 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118982 | CRUZ RODRIGUEZ, GLANGELINE | ADDRESS ON FILE | | | | | | | |
| 118983 | CRUZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 118984 | CRUZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 118985 | CRUZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 118986 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118987 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118988 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118989 | Cruz Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 118990 | CRUZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 118991 | CRUZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 118992 | CRUZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 118993 | CRUZ RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 118994 | Cruz Rodriguez, Inocencio | ADDRESS ON FILE | | | | | | | |
| 118995 | CRUZ RODRIGUEZ, IRAIDA B | ADDRESS ON FILE | | | | | | | |
| 118996 | CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 118997 | CRUZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 118998 | CRUZ RODRIGUEZ, IRISEMA | ADDRESS ON FILE | | | | | | | |
| 118999 | CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 119000 | CRUZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 119001 | CRUZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119002 | CRUZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 119003 | CRUZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 119004 | CRUZ RODRIGUEZ, JAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119005 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 119006 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 119007 | CRUZ RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 119008 | CRUZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 119009 | CRUZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119010 | CRUZ RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 119011 | CRUZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 119012 | CRUZ RODRIGUEZ, JEZENIA | ADDRESS ON FILE | | | | | | | |
| 119013 | CRUZ RODRIGUEZ, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 119014 | CRUZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 119015 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119016 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119017 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 119018 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 119019 | CRUZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 119020 | CRUZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 119021 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119022 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119023 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119024 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119025 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119026 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119027 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119028 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119029 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119030 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119031 | Cruz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 119033 | CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119035 | CRUZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 119036 | Cruz Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 119037 | Cruz Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 119038 | CRUZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 119039 | CRUZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 119040 | CRUZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119041 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119042 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119043 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119044 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119045 | CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 119046 | CRUZ RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 119047 | CRUZ RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 119048 | CRUZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 119049 | CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | | | |
| 119050 | CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 119051 | Cruz Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| 119052 | CRUZ RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 119053 | CRUZ RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 119054 | Cruz Rodriguez, Kamir J. | ADDRESS ON FILE | | | | | | | |
| 119055 | CRUZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 119056 | CRUZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119057 | CRUZ RODRIGUEZ, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 119058 | CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 119059 | CRUZ RODRIGUEZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| 119060 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119061 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119062 | CRUZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 119063 | CRUZ RODRIGUEZ, LITZA M. | ADDRESS ON FILE | | | | | | | |
| 119064 | CRUZ RODRIGUEZ, LIZBETH G | ADDRESS ON FILE | | | | | | | |
| 119065 | CRUZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 119066 | CRUZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 119067 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119068 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119069 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119070 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119071 | Cruz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 119072 | Cruz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 119073 | CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 119074 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119075 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119076 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119077 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119078 | Cruz Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 119079 | CRUZ RODRIGUEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 119080 | CRUZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 119081 | CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119082 | CRUZ RODRIGUEZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 119083 | CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 119084 | CRUZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119085 | CRUZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 119086 | CRUZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 119087 | CRUZ RODRIGUEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 119088 | CRUZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 119089 | CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 119090 | CRUZ RODRIGUEZ, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| 119091 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 119092 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 119093 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119094 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119095 | CRUZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119096 | CRUZ RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 119097 | CRUZ RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 119098 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119099 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119100 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 119101 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 119102 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119103 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119104 | CRUZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 119105 | CRUZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119106 | CRUZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119107 | CRUZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119108 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119109 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119110 | Cruz Rodriguez, Nancy | ADDRESS ON FILE | | | | | | | |
| 119111 | CRUZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 119112 | CRUZ RODRIGUEZ, NELLY V. | ADDRESS ON FILE | | | | | | | |
| 119113 | CRUZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 119114 | CRUZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 119115 | CRUZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 119116 | CRUZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 119117 | CRUZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 119118 | CRUZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 119119 | CRUZ RODRIGUEZ, OPHIR | ADDRESS ON FILE | | | | | | | |
| 119120 | Cruz Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| 119121 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 119122 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 119123 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 119124 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 119125 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119126 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119127 | CRUZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 119128 | CRUZ RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 119129 | Cruz Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 119130 | Cruz Rodriguez, Rafael Andres | ADDRESS ON FILE | | | | | | | |
| 119131 | CRUZ RODRIGUEZ, RAFFEL | ADDRESS ON FILE | | | | | | | |
| 119132 | CRUZ RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 119133 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 119134 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 119135 | CRUZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 119136 | Cruz Rodriguez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 119137 | CRUZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 119138 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119139 | Cruz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 119140 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119141 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119142 | CRUZ RODRIGUEZ, RODRIGUO | ADDRESS ON FILE | | | | | | | |
| 119143 | CRUZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 119144 | CRUZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119145 | CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | LUIS G MEDINA CABRERA | APARTADO 6648 | | | CAGUAS | PR | 00725-6648 | |
| 119146 | CRUZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 119148 | CRUZ RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 119149 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 119150 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 119151 | CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 119152 | CRUZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 119153 | Cruz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 119154 | CRUZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 119155 | CRUZ RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119156 | CRUZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 119157 | CRUZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 119158 | CRUZ RODRIGUEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 119159 | CRUZ RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 119034 | Cruz Rodriguez, Socorro | ADDRESS ON FILE | | | | | | | |
| 119161 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119162 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119163 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119164 | CRUZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 119165 | CRUZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 119166 | CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 119167 | CRUZ RODRIGUEZ, SUCHETTE | ADDRESS ON FILE | | | | | | | |
| 119168 | CRUZ RODRIGUEZ, TASHA | ADDRESS ON FILE | | | | | | | |
| 119169 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119170 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119171 | CRUZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 119172 | CRUZ RODRIGUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 119173 | CRUZ RODRIGUEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| 119174 | CRUZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 119175 | CRUZ RODRIGUEZ, VRENLLY | ADDRESS ON FILE | | | | | | | |
| 119176 | CRUZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 119177 | CRUZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 119178 | CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 119179 | CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 119180 | CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 119181 | CRUZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119182 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119183 | Cruz Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 119184 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119185 | CRUZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 119186 | CRUZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 119187 | CRUZ RODRIGUEZ, YEIZARY | ADDRESS ON FILE | | | | | | | |
| 119188 | CRUZ RODRIGUEZ, YISEL M. | ADDRESS ON FILE | | | | | | | |
| 119189 | CRUZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 119192 | CRUZ ROHENA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 119193 | CRUZ ROHENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 119194 | CRUZ ROHENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119195 | CRUZ ROJA AMERICANA | PO BOX 366046 | | | | SAN JUAN | PR | 00936 | |
| 119196 | CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 | |
| 119197 | CRUZ ROJA AMERICANA | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 119198 | CRUZ ROJA AMERICANA | REGION 54 P O BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| 634401 | CRUZ ROJAS CRUZADO | MSC 56 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 119199 | CRUZ ROJAS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 119200 | CRUZ ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119201 | CRUZ ROJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119202 | Cruz Rojas, Rafael M | ADDRESS ON FILE | | | | | | | |
| 119203 | CRUZ ROJAS, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 119204 | CRUZ ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 119205 | CRUZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119206 | CRUZ ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119207 | CRUZ ROLDAN, NAYDA G. | ADDRESS ON FILE | | | | | | | |
| 119208 | CRUZ ROLDAN, RUTH BELINDA | ADDRESS ON FILE | | | | | | | |
| 119209 | CRUZ ROLDAN, SYD | ADDRESS ON FILE | | | | | | | |
| 119210 | CRUZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119211 | CRUZ ROLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 119212 | Cruz Rolon, Jorge A | ADDRESS ON FILE | | | | | | | |
| 119213 | CRUZ ROLON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 119214 | CRUZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 634402 | CRUZ ROMAN DE FERRER | ADDRESS ON FILE | | | | | | | |
| 119215 | Cruz Roman, Ada E | ADDRESS ON FILE | | | | | | | |
| 119216 | CRUZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| 119217 | Cruz Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 119218 | Cruz Roman, Antonio | ADDRESS ON FILE | | | | | | | |
| 119219 | CRUZ ROMAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 119220 | CRUZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 119221 | Cruz Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 119222 | CRUZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 119223 | CRUZ ROMAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 119224 | CRUZ ROMAN, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 119225 | CRUZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 119226 | CRUZ ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 119227 | CRUZ ROMAN, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 119228 | CRUZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 119229 | CRUZ ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 119230 | CRUZ ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 119231 | CRUZ ROMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 119232 | CRUZ ROMAN, JERRY N | ADDRESS ON FILE | | | | | | | |
| 119233 | Cruz Roman, Jerry N | ADDRESS ON FILE | | | | | | | |
| 119234 | CRUZ ROMAN, JESUS F | ADDRESS ON FILE | | | | | | | |
| 119235 | CRUZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 119236 | CRUZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119237 | CRUZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119238 | CRUZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 119239 | CRUZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 119240 | CRUZ ROMAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 119241 | CRUZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 119242 | CRUZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 119243 | CRUZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 119244 | CRUZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119245 | CRUZ ROMAN, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 119246 | CRUZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119247 | CRUZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 119248 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119249 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119250 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119251 | CRUZ ROMAN, OLGA ARELYS | ADDRESS ON FILE | | | | | | | |
| 119252 | CRUZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119253 | CRUZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 119254 | CRUZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119255 | CRUZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119256 | CRUZ ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 634403 | CRUZ ROMERO PINTO | ADDRESS ON FILE | | | | | | | |
| 119257 | CRUZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119258 | CRUZ ROMERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 119259 | CRUZ ROMERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 119260 | CRUZ ROMERO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 119261 | CRUZ ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119262 | CRUZ ROMERO, LUZ ENILDA | ADDRESS ON FILE | | | | | | | |
| 119263 | CRUZ ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119264 | CRUZ ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119265 | CRUZ ROMERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119266 | CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 119267 | CRUZ RONDON MD, ANA | ADDRESS ON FILE | | | | | | | |
| 119268 | Cruz Rondon, Louis A | ADDRESS ON FILE | | | | | | | |
| 119269 | CRUZ ROQUE, ADA N | ADDRESS ON FILE | | | | | | | |
| 119270 | Cruz Roque, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 119271 | CRUZ ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119272 | CRUZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 119273 | CRUZ ROSA, CLARAVEL | ADDRESS ON FILE | | | | | | | |
| 119274 | CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119275 | CRUZ ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119276 | CRUZ ROSA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 119277 | Cruz Rosa, Ismael J | ADDRESS ON FILE | | | | | | | |
| 119278 | CRUZ ROSA, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 119279 | CRUZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119280 | CRUZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119281 | CRUZ ROSA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 119282 | CRUZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 119283 | CRUZ ROSA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 119284 | CRUZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 119285 | CRUZ ROSA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 119287 | CRUZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 119288 | CRUZ ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119289 | CRUZ ROSA, OLGA H | ADDRESS ON FILE | | | | | | | |
| 119290 | CRUZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119291 | CRUZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 119292 | CRUZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119293 | CRUZ ROSA, WILMA | ADDRESS ON FILE | | | | | | | |
| 119294 | CRUZ ROSA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 119295 | CRUZ ROSA, ZOILA N. | ADDRESS ON FILE | | | | | | | |
| 119296 | CRUZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 119297 | CRUZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119298 | CRUZ ROSADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 119299 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119300 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119301 | CRUZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 119302 | CRUZ ROSADO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 119303 | CRUZ ROSADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 119304 | CRUZ ROSADO, DEBI | ADDRESS ON FILE | | | | | | | |
| 119305 | CRUZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119306 | CRUZ ROSADO, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 119307 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| 119308 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| 119309 | CRUZ ROSADO, ELIANA DENISSE | ADDRESS ON FILE | | | | | | | |
| 119310 | CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 119311 | CRUZ ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 119312 | CRUZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119313 | Cruz Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 119314 | CRUZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 119315 | CRUZ ROSADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 119316 | CRUZ ROSADO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 119317 | CRUZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 119318 | CRUZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 119319 | CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119320 | Cruz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 119321 | CRUZ ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 119322 | CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 119323 | CRUZ ROSADO, KARISA | ADDRESS ON FILE | | | | | | | |
| 119324 | CRUZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119325 | CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119327 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 119328 | CRUZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119329 | CRUZ ROSADO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 119330 | CRUZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119331 | CRUZ ROSADO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 119332 | CRUZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119333 | CRUZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 119334 | CRUZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119335 | CRUZ ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 119336 | CRUZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119337 | CRUZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 119338 | CRUZ ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 119339 | CRUZ ROSADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 119340 | CRUZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119341 | CRUZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119342 | CRUZ ROSADO, YALIXA | ADDRESS ON FILE | | | | | | | |
| 119343 | CRUZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119344 | CRUZ ROSALY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 634404 | CRUZ ROSARIO FIGUEROA | URB EL VEDADO | 128 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 119345 | CRUZ ROSARIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 119346 | CRUZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 119347 | CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 119348 | CRUZ ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 119349 | CRUZ ROSARIO, BASILISA | ADDRESS ON FILE | | | | | | | |
| 119350 | CRUZ ROSARIO, BETSABEE | ADDRESS ON FILE | | | | | | | |
| 119351 | CRUZ ROSARIO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 119352 | CRUZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119353 | CRUZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 119354 | CRUZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 119355 | CRUZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119356 | CRUZ ROSARIO, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 119358 | CRUZ ROSARIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 119359 | Cruz Rosario, David | ADDRESS ON FILE | | | | | | | |
| 119360 | CRUZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 119361 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119362 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119363 | CRUZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119364 | CRUZ ROSARIO, GIL | ADDRESS ON FILE | | | | | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 119366 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 119367 | CRUZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 119368 | CRUZ ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 119369 | CRUZ ROSARIO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 119370 | CRUZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119371 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| 119372 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| 119373 | CRUZ ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 119286 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119374 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119375 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119376 | CRUZ ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119377 | CRUZ ROSARIO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 119378 | CRUZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 119379 | CRUZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 119380 | CRUZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 119381 | CRUZ ROSARIO, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 119382 | Cruz Rosario, Magdalena | ADDRESS ON FILE | | | | | | | |
| 119384 | CRUZ ROSARIO, NITIDA | ADDRESS ON FILE | | | | | | | |
| 119385 | CRUZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119386 | CRUZ ROSARIO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| 119387 | CRUZ ROSARIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 119388 | CRUZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119389 | CRUZ ROSARIO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 119390 | CRUZ ROSARIO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 119391 | CRUZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119392 | CRUZ ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 119393 | CRUZ ROSAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 119394 | CRUZ ROSAS, RIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119395 | CRUZ ROSAS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 634405 | CRUZ ROSENDO CORA PABON | F 201 COND RIVERA PARK | | | | BAYAMON | PR | 00961-8622 | |
| 119396 | CRUZ ROSHELY, M | ADDRESS ON FILE | | | | | | | |
| 119397 | CRUZ ROSS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 119398 | CRUZ ROVIRA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 119399 | CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| 119400 | CRUZ RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119401 | CRUZ RUBIO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 119402 | Cruz Rubio, Vanessa | ADDRESS ON FILE | | | | | | | |
| 119403 | CRUZ RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 119404 | CRUZ RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 119405 | CRUZ RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119406 | CRUZ RUIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 119407 | CRUZ RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 119408 | CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| 119409 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 119410 | CRUZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 119411 | CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 119412 | CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 119413 | CRUZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 119414 | CRUZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119415 | CRUZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 119416 | CRUZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 119417 | CRUZ RUIZ, JANA S | ADDRESS ON FILE | | | | | | | |
| 119418 | CRUZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119419 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119420 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119421 | CRUZ RUIZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 119422 | CRUZ RUIZ, LAYRA | ADDRESS ON FILE | | | | | | | |
| 119423 | CRUZ RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 119424 | CRUZ RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 119425 | CRUZ RUIZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 119426 | CRUZ RUIZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| 119427 | CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| 119428 | CRUZ RUIZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 119429 | CRUZ RUIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 119430 | CRUZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 119431 | CRUZ RUIZ, SELLYSMAR | ADDRESS ON FILE | | | | | | | |
| 119432 | CRUZ RUIZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 119433 | CRUZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119434 | CRUZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 119435 | CRUZ RUIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 119436 | CRUZ RUIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119437 | CRUZ RUIZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 119440 | CRUZ RULLAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| 119441 | CRUZ RULLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 119444 | CRUZ RUSSE, AIMY I | ADDRESS ON FILE | | | | | | | |
| 119445 | CRUZ RUSSE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 119446 | CRUZ RUSSE, NILDA R | ADDRESS ON FILE | | | | | | | |
| 119447 | CRUZ RUSSI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 634406 | CRUZ S DOMINGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 634407 | CRUZ S MARRERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 119448 | CRUZ SAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119449 | CRUZ SAEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 119450 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119451 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119452 | CRUZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119453 | CRUZ SALCEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 119454 | Cruz Salcedo, Juan A. | ADDRESS ON FILE | | | | | | | |
| 119455 | CRUZ SALCEDO, NORELIS M | ADDRESS ON FILE | | | | | | | |
| 119456 | CRUZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119457 | CRUZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119458 | CRUZ SALGADO, JUANA L. | ADDRESS ON FILE | | | | | | | |
| 119459 | Cruz Salgado, Maria E | ADDRESS ON FILE | | | | | | | |
| 119460 | Cruz Salgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 119461 | CRUZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119462 | CRUZ SAMPLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 119463 | CRUZ SAN INOCENCIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 119464 | CRUZ SANABRIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 119465 | CRUZ SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 119466 | CRUZ SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 119467 | CRUZ SANABRIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119468 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| 119469 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| 119470 | CRUZ SANABRIA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 634408 | CRUZ SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 119471 | CRUZ SANCHEZ MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| 119472 | CRUZ SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 119473 | CRUZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 119474 | CRUZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 119475 | CRUZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 119476 | CRUZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 119477 | CRUZ SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 119478 | CRUZ SANCHEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 119479 | CRUZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119480 | CRUZ SANCHEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 119481 | CRUZ SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 119482 | CRUZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 119483 | CRUZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 119484 | Cruz Sanchez, Antonio A | ADDRESS ON FILE | | | | | | | |
| 119485 | CRUZ SANCHEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 119486 | CRUZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 119487 | CRUZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119488 | CRUZ SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 119489 | CRUZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 119490 | CRUZ SANCHEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 119491 | CRUZ SANCHEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 119492 | CRUZ SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 119493 | Cruz Sanchez, Damian | ADDRESS ON FILE | | | | | | | |
| 119494 | CRUZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119495 | Cruz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 119496 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119497 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119498 | CRUZ SANCHEZ, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 119499 | CRUZ SANCHEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 119500 | CRUZ SANCHEZ, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| 119501 | CRUZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 119502 | Cruz Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| 119503 | CRUZ SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 119504 | CRUZ SANCHEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 119505 | Cruz Sanchez, Evelio | ADDRESS ON FILE | | | | | | | |
| 119506 | CRUZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119507 | CRUZ SANCHEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 119508 | CRUZ SANCHEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 119509 | CRUZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119510 | CRUZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119511 | CRUZ SANCHEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 119512 | CRUZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 119513 | Cruz Sanchez, Isabel | ADDRESS ON FILE | | | | | | | |
| 119514 | Cruz Sanchez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 119515 | CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119516 | CRUZ SANCHEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 119517 | CRUZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119518 | CRUZ SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 119519 | CRUZ SANCHEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 119520 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119522 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119523 | CRUZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 119524 | CRUZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 119525 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119526 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119527 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119528 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119529 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119530 | CRUZ SANCHEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 119531 | CRUZ SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 119532 | CRUZ SANCHEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 119533 | CRUZ SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 119534 | CRUZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 119535 | CRUZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 119536 | CRUZ SANCHEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 119537 | Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 119538 | CRUZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 119539 | CRUZ SANCHEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 119540 | CRUZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 119541 | CRUZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 119542 | CRUZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 119543 | CRUZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 119544 | CRUZ SANCHEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 119545 | CRUZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 119546 | CRUZ SANCHEZ, NEFTLI | ADDRESS ON FILE | | | | | | | |
| 119547 | CRUZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 119548 | CRUZ SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 119549 | CRUZ SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119550 | CRUZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 119551 | CRUZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 119552 | CRUZ SANCHEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 119553 | CRUZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119554 | CRUZ SANCHEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 119555 | CRUZ SANCHEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 119556 | CRUZ SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119557 | Cruz Sanchez, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119558 | CRUZ SANCHEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| 119559 | CRUZ SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 119560 | CRUZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 119561 | Cruz Sanchez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 119562 | CRUZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 119563 | CRUZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119566 | CRUZ SANDOVAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 119567 | CRUZ SANDOVAL, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 119568 | CRUZ SANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 119569 | CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 119570 | CRUZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119571 | CRUZ SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119572 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 119573 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 119574 | CRUZ SANTA, LURYAN | ADDRESS ON FILE | | | | | | | |
| 119575 | CRUZ SANTA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119521 | CRUZ SANTA, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 119576 | CRUZ SANTAELLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 119577 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119578 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 634409 | CRUZ SANTANA MARTINEZ | URB COUNTRY CLUB | MG 30 CALLE 406 | | | CAROLINA | PR | 00982-1845 | |
| 119579 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 119580 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 119581 | CRUZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119582 | CRUZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119583 | CRUZ SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 119584 | CRUZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 119585 | CRUZ SANTANA, DICKIE | ADDRESS ON FILE | | | | | | | |
| 119586 | CRUZ SANTANA, EMILY | ADDRESS ON FILE | | | | | | | |
| 119587 | CRUZ SANTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 119588 | CRUZ SANTANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 119589 | CRUZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 119590 | CRUZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 119591 | Cruz Santana, Maria T | ADDRESS ON FILE | | | | | | | |
| 119592 | CRUZ SANTANA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 119593 | CRUZ SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 119594 | Cruz Santana, Noel | ADDRESS ON FILE | | | | | | | |
| 119595 | CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 119596 | CRUZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 119597 | CRUZ SANTEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 119598 | Cruz Santel, Edgardo | ADDRESS ON FILE | | | | | | | |
| 119599 | CRUZ SANTEL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 634410 | CRUZ SANTIAGO CASTRO | RURB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-6048 | |
| 119600 | CRUZ SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 119601 | CRUZ SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 634411 | CRUZ SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 119602 | Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | | |
| 119603 | CRUZ SANTIAGO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 119604 | Cruz Santiago, Alfredo | ADDRESS ON FILE | | | | | | | |
| 119605 | CRUZ SANTIAGO, AMANDALEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119606 | CRUZ SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 119607 | CRUZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 119608 | CRUZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119609 | CRUZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 119610 | CRUZ SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 119611 | CRUZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 119613 | CRUZ SANTIAGO, ANYELI | ADDRESS ON FILE | | | | | | | |
| 119614 | CRUZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 119615 | CRUZ SANTIAGO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 119616 | Cruz Santiago, Brendairin | ADDRESS ON FILE | | | | | | | |
| 119617 | CRUZ SANTIAGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 119618 | CRUZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 119619 | CRUZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119620 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 119621 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 119622 | CRUZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119623 | CRUZ SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 119624 | CRUZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 119625 | CRUZ SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 119626 | CRUZ SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 119627 | CRUZ SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 119628 | CRUZ SANTIAGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 119629 | CRUZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119630 | CRUZ SANTIAGO, DAYSSY | ADDRESS ON FILE | | | | | | | |
| 119631 | CRUZ SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 119632 | CRUZ SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 119633 | CRUZ SANTIAGO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 119634 | CRUZ SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 119635 | CRUZ SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 119636 | CRUZ SANTIAGO, EDDA E | ADDRESS ON FILE | | | | | | | |
| 119637 | CRUZ SANTIAGO, EDDIE MANUEL | ADDRESS ON FILE | | | | | | | |
| 119638 | CRUZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 119639 | CRUZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 119640 | CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 119641 | CRUZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 119642 | CRUZ SANTIAGO, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 119643 | Cruz Santiago, Eudie J | ADDRESS ON FILE | | | | | | | |
| 119644 | Cruz Santiago, Fano S | ADDRESS ON FILE | | | | | | | |
| 119645 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119646 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119647 | Cruz Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| 119648 | Cruz Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 119649 | Cruz Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 119650 | CRUZ SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 119651 | CRUZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 119652 | CRUZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 119653 | CRUZ SANTIAGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 119654 | CRUZ SANTIAGO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 119655 | CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 119656 | CRUZ SANTIAGO, HIRAM G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119657 | CRUZ SANTIAGO, ILCA | ADDRESS ON FILE | | | | | | | |
| 119658 | CRUZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 119659 | CRUZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 119660 | Cruz Santiago, Jaime | ADDRESS ON FILE | | | | | | | |
| 119661 | CRUZ SANTIAGO, JEANNERIS | ADDRESS ON FILE | | | | | | | |
| 119662 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119663 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119664 | Cruz Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 119665 | CRUZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119666 | Cruz Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 119667 | CRUZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 119668 | CRUZ SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 119669 | CRUZ SANTIAGO, LERYNITZA | ADDRESS ON FILE | | | | | | | |
| 119670 | CRUZ SANTIAGO, LIBRADA R. | ADDRESS ON FILE | | | | | | | |
| 119671 | CRUZ SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 119672 | CRUZ SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 119673 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119674 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119675 | CRUZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 119676 | CRUZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 119677 | Cruz Santiago, Luis Omar | ADDRESS ON FILE | | | | | | | |
| 119678 | CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119679 | CRUZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 119680 | CRUZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 119681 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119682 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119683 | CRUZ SANTIAGO, MARI LUZ | ADDRESS ON FILE | | | | | | | |
| 119684 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119685 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119686 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119687 | CRUZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 119688 | CRUZ SANTIAGO, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 119689 | CRUZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 119690 | CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119691 | CRUZ SANTIAGO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 119692 | CRUZ SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 119693 | Cruz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 119694 | CRUZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119695 | CRUZ SANTIAGO, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| 119696 | CRUZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119697 | CRUZ SANTIAGO, MELANY | ADDRESS ON FILE | | | | | | | |
| 119698 | CRUZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 119699 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 119700 | CRUZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119701 | CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 119612 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119702 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119703 | CRUZ SANTIAGO, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 119704 | Cruz Santiago, Mitchel | ADDRESS ON FILE | | | | | | | |
| 119705 | Cruz Santiago, Monserrate | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119706 | CRUZ SANTIAGO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 119707 | CRUZ SANTIAGO, NAASON | ADDRESS ON FILE | | | | | | | |
| 119708 | CRUZ SANTIAGO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 119709 | CRUZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 119710 | CRUZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 119711 | CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | | |
| 119712 | CRUZ SANTIAGO, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 119713 | CRUZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 119714 | CRUZ SANTIAGO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 119715 | CRUZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119716 | CRUZ SANTIAGO, NORMALI | ADDRESS ON FILE | | | | | | | |
| 119717 | CRUZ SANTIAGO, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 119718 | CRUZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 119719 | CRUZ SANTIAGO, OLGA D. | ADDRESS ON FILE | | | | | | | |
| 119720 | CRUZ SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 119721 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119722 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119723 | CRUZ SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 119724 | CRUZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 119725 | CRUZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 119726 | CRUZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 119727 | CRUZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119728 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119729 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119730 | CRUZ SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 119731 | CRUZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119732 | CRUZ SANTIAGO, REIMANUEL | ADDRESS ON FILE | | | | | | | |
| 119733 | CRUZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 119734 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119735 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119736 | CRUZ SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119737 | CRUZ SANTIAGO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| 119738 | CRUZ SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 119739 | CRUZ SANTIAGO, SAMARA | ADDRESS ON FILE | | | | | | | |
| 119740 | Cruz Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 119741 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119742 | Cruz Santiago, Sara | ADDRESS ON FILE | | | | | | | |
| 119743 | CRUZ SANTIAGO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 119744 | CRUZ SANTIAGO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119746 | CRUZ SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| 119747 | CRUZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 119748 | CRUZ SANTIAGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 119749 | CRUZ SANTIAGO, TELICHA I | ADDRESS ON FILE | | | | | | | |
| 119750 | CRUZ SANTIAGO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 119751 | CRUZ SANTIAGO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 119752 | CRUZ SANTIAGO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 119753 | CRUZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 119754 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119755 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119756 | CRUZ SANTIAGO, WILMARIA | ADDRESS ON FILE | | | | | | | |
| 119757 | CRUZ SANTIAGO, YAINALIZZ | ADDRESS ON FILE | | | | | | | |
| 119758 | CRUZ SANTINI, IRIS | ADDRESS ON FILE | | | | | | | |
| 119759 | CRUZ SANTONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119760 | Cruz Santoni, Jose R | ADDRESS ON FILE | | | | | | | |
| 634412 | CRUZ SANTOS LOPEZ | 101 OESTE CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 119761 | CRUZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 119762 | CRUZ SANTOS, AISSA D | ADDRESS ON FILE | | | | | | | |
| 119763 | CRUZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119764 | CRUZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119765 | CRUZ SANTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 119766 | CRUZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 119767 | CRUZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119768 | CRUZ SANTOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 119769 | CRUZ SANTOS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 119770 | CRUZ SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119771 | CRUZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 119772 | CRUZ SANTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 119773 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 119774 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 119775 | CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 119777 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 119778 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 119779 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 119780 | CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119781 | CRUZ SANTOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 119782 | CRUZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119783 | CRUZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 119784 | CRUZ SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119785 | CRUZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119786 | CRUZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119787 | Cruz Sarraga, Arturo J | ADDRESS ON FILE | | | | | | | |
| 119788 | CRUZ SASTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119789 | CRUZ SCOTT, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 119790 | CRUZ SCOTT, JUAN | ADDRESS ON FILE | | | | | | | |
| 119791 | CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 119792 | Cruz Seda, Daniel | ADDRESS ON FILE | | | | | | | |
| 119793 | CRUZ SEDA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 119794 | CRUZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 119795 | CRUZ SEDA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 119796 | CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 119797 | CRUZ SEGARRA, SILYOREIDY | ADDRESS ON FILE | | | | | | | |
| 119798 | CRUZ SEIJO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119799 | CRUZ SELLES, MAIMY | ADDRESS ON FILE | | | | | | | |
| 119800 | CRUZ SEMIDEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119801 | CRUZ SEMPRIT, RAMON | ADDRESS ON FILE | | | | | | | |
| 119802 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119803 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119804 | CRUZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119805 | CRUZ SEPULVEDA, CHELSIA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119806 | Cruz Sepulveda, Felix | ADDRESS ON FILE | | | | | | | |
| 119807 | CRUZ SEPULVEDA, GIL A | ADDRESS ON FILE | | | | | | | |
| 119808 | CRUZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119809 | CRUZ SEPULVEDA, YENHAIZ | ADDRESS ON FILE | | | | | | | |
| 119810 | CRUZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 119811 | Cruz Serrano, Abimael | ADDRESS ON FILE | | | | | | | |
| 119812 | CRUZ SERRANO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 119813 | CRUZ SERRANO, ANIRMA | ADDRESS ON FILE | | | | | | | |
| 119814 | CRUZ SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 119815 | CRUZ SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | | |
| 119816 | CRUZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119817 | CRUZ SERRANO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 119818 | Cruz Serrano, Damian E | ADDRESS ON FILE | | | | | | | |
| 119819 | CRUZ SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 119820 | CRUZ SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 119821 | Cruz Serrano, Edward Christian | ADDRESS ON FILE | | | | | | | |
| 119822 | Cruz Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| 119823 | CRUZ SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 119824 | CRUZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119825 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119826 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119827 | Cruz Serrano, Francisco | ADDRESS ON FILE | | | | | | | |
| 119828 | CRUZ SERRANO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 119829 | CRUZ SERRANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 119830 | Cruz Serrano, Haddy N. | ADDRESS ON FILE | | | | | | | |
| 119831 | Cruz Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| 119776 | CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 119832 | CRUZ SERRANO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 119833 | CRUZ SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 119834 | CRUZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 119835 | CRUZ SERRANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 119836 | CRUZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119837 | Cruz Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 119838 | CRUZ SERRANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 119839 | CRUZ SERRANO, JUANA | LCDO. MANUEL DURÁN,LCDA. BRUNILDA FIGUEROSLCDA. JOHANNA SMITH | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 119840 | CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119841 | CRUZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 119842 | Cruz Serrano, Luis D | ADDRESS ON FILE | | | | | | | |
| 119844 | CRUZ SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119845 | CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119846 | CRUZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 119847 | CRUZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 119848 | CRUZ SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 119849 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 119850 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 119851 | CRUZ SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119852 | CRUZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 119853 | CRUZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119854 | CRUZ SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119855 | Cruz Serrano, Samuel | ADDRESS ON FILE | | | | | | | |
| 119856 | CRUZ SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 119857 | CRUZ SERRANO, VANIA M | ADDRESS ON FILE | | | | | | | |
| 634413 | CRUZ SERVICE STATION | P O BOX 1421 | | | | HATILLO | PR | 00659 | |
| 119859 | CRUZ SEVILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 119860 | CRUZ SIERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 119861 | CRUZ SIERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 119862 | CRUZ SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119863 | Cruz Sierra, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 119864 | CRUZ SIERRA, SARITZIA | ADDRESS ON FILE | | | | | | | |
| 119865 | CRUZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 119866 | CRUZ SILVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 119867 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 119868 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 119869 | CRUZ SILVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 119870 | CRUZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119871 | CRUZ SILVA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 119872 | CRUZ SILVA, FELIX | ADDRESS ON FILE | | | | | | | |
| 119873 | CRUZ SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 119874 | CRUZ SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 119875 | CRUZ SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| 119876 | CRUZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119877 | Cruz Silverman, Maria E | ADDRESS ON FILE | | | | | | | |
| 119878 | CRUZ SINIGAGLIA, LIZA A | ADDRESS ON FILE | | | | | | | |
| 119879 | CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 119880 | CRUZ SOJO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 119881 | CRUZ SOLA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 119882 | Cruz Sola, Eliud I | ADDRESS ON FILE | | | | | | | |
| 119883 | CRUZ SOLA, JOHANSEN | ADDRESS ON FILE | | | | | | | |
| 119884 | CRUZ SOLER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 119885 | CRUZ SOLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119887 | CRUZ SOLER, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 119888 | CRUZ SOLER, WYLDA F.DEL C. | ADDRESS ON FILE | | | | | | | |
| 119889 | CRUZ SOLIS, FLORA | ADDRESS ON FILE | | | | | | | |
| 119890 | CRUZ SOLIS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 119891 | CRUZ SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 119892 | CRUZ SOLLA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 119893 | CRUZ SONERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119894 | CRUZ SOSA MD, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 119895 | CRUZ SOSA, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 119896 | CRUZ SOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 119897 | CRUZ SOSA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 119898 | CRUZ SOSA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 119899 | CRUZ SOSA, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 119900 | CRUZ SOSA, NADYNA | ADDRESS ON FILE | | | | | | | |
| 119901 | CRUZ SOSTRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 119902 | CRUZ SOTO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 119903 | CRUZ SOTO MILLAN | ADDRESS ON FILE | | | | | | | |
| 119904 | CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119905 | CRUZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119906 | Cruz Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 119907 | CRUZ SOTO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 119908 | CRUZ SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 119909 | CRUZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 119910 | CRUZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 119911 | CRUZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119912 | CRUZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119913 | CRUZ SOTO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 119914 | CRUZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 119915 | Cruz Soto, Dionisio | ADDRESS ON FILE | | | | | | | |
| 119916 | CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 119917 | Cruz Soto, Felix J | ADDRESS ON FILE | | | | | | | |
| 119918 | CRUZ SOTO, FROILAN | ADDRESS ON FILE | | | | | | | |
| 119919 | CRUZ SOTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 119921 | CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 119922 | CRUZ SOTO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 119923 | CRUZ SOTO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 119924 | CRUZ SOTO, IRISH | ADDRESS ON FILE | | | | | | | |
| 119925 | Cruz Soto, Isidoro | ADDRESS ON FILE | | | | | | | |
| 119926 | Cruz Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 119927 | CRUZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 119928 | Cruz Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 119929 | CRUZ SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 119930 | CRUZ SOTO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 119931 | CRUZ SOTO, KATTY R. | ADDRESS ON FILE | | | | | | | |
| 119932 | CRUZ SOTO, KORAL | ADDRESS ON FILE | | | | | | | |
| 119933 | CRUZ SOTO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119934 | Cruz Soto, Lisandra | ADDRESS ON FILE | | | | | | | |
| 119935 | CRUZ SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 119936 | CRUZ SOTO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 119937 | CRUZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 119938 | CRUZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 119939 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119940 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119941 | CRUZ SOTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 119942 | CRUZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119943 | CRUZ SOTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 119944 | CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119945 | CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119946 | CRUZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 119947 | CRUZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119948 | CRUZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119949 | CRUZ SOTO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 119950 | CRUZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119951 | CRUZ SOTO, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| 119952 | CRUZ SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 119953 | CRUZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119954 | CRUZ SOTO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| 119955 | CRUZ SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 119956 | CRUZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 119957 | CRUZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 119958 | CRUZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| 119959 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119960 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119961 | CRUZ SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 119962 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119963 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119964 | CRUZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 119965 | CRUZ SOTO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119966 | CRUZ SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 119967 | CRUZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119968 | CRUZ SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 119969 | CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119970 | CRUZ SOTOMAYOR, REX | ADDRESS ON FILE | | | | | | | |
| 119971 | CRUZ SOTOMOYOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119972 | CRUZ SOULET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 119973 | CRUZ STEVENS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 119974 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119975 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119976 | CRUZ STRAZZARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 119978 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119979 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119980 | CRUZ SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 119981 | CRUZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119982 | CRUZ SUAREZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 119983 | CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 119984 | CRUZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119985 | CRUZ SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119986 | CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 119987 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119988 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119989 | CRUZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 119990 | CRUZ SUAREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 119991 | CRUZ SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119992 | CRUZ SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 119993 | CRUZ SUAREZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 119994 | CRUZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 119995 | CRUZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119886 | Cruz Suarez, Ramon | ADDRESS ON FILE | | | | | | | |
| 119977 | CRUZ SUAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 119996 | CRUZ SUAREZ, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 119997 | CRUZ SUSTACHE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 119998 | CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 119999 | CRUZ TABALES, NOEMY | ADDRESS ON FILE | | | | | | | |
| 120000 | Cruz Tabales, Sheily I | ADDRESS ON FILE | | | | | | | |
| 120001 | CRUZ TALAVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 120002 | CRUZ TANON, ARDIS | ADDRESS ON FILE | | | | | | | |
| 120003 | CRUZ TANON, ARDIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120004 | CRUZ TANON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120005 | CRUZ TANON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 120006 | CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 120007 | CRUZ TAPIA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 120008 | Cruz Tapia, Jose R | ADDRESS ON FILE | | | | | | | |
| 120009 | CRUZ TAPIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 120010 | CRUZ TAPIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120011 | CRUZ TAVARES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 120012 | CRUZ TAVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120013 | CRUZ TAVAREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 120014 | CRUZ TAVAREZ, SANIER A | ADDRESS ON FILE | | | | | | | |
| 120015 | CRUZ TAVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 120016 | CRUZ TEJEDA, CIRILO F | ADDRESS ON FILE | | | | | | | |
| 120017 | CRUZ TERESA MUNOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 120018 | CRUZ TERRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 120019 | CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120020 | CRUZ TEXIDOR, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 120021 | CRUZ TIRADO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120022 | CRUZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120023 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| 120024 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| 120025 | CRUZ TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 120026 | CRUZ TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120027 | CRUZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 120028 | CRUZ TIRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 120029 | CRUZ TIRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 120030 | CRUZ TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 120031 | CRUZ TIRADO, MARY L | ADDRESS ON FILE | | | | | | | |
| 120032 | CRUZ TIRADO, THANIA | ADDRESS ON FILE | | | | | | | |
| 120033 | CRUZ TOLEDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 120034 | CRUZ TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120035 | Cruz Toledo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 120036 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. AMEXIS J. BONILLA NIEVES | LCDO. AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR | PALMERAS ST. #53 | SAN JUAN | PR | 00901 | |
| 120037 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 120038 | CRUZ TOLEDO, MIRAYDA Y. | ADDRESS ON FILE | | | | | | | |
| 120039 | CRUZ TOLEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120040 | CRUZ TOLINCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120041 | CRUZ TORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120042 | CRUZ TORIBIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 120043 | CRUZ TORO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 120044 | CRUZ TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 120045 | Cruz Toro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 120046 | CRUZ TORO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 120047 | CRUZ TORO, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 120048 | CRUZ TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 634414 | CRUZ TORRES MOJICA | P O BOX 1007 | | | | SAN GERMAN | PR | 00683 | |
| 634415 | CRUZ TORRES MORENO | HC 02 BOX 9328 | | | | JUANA DIAZ | PR | 00795 | |
| 120049 | CRUZ TORRES PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 634416 | CRUZ TORRES VILLANUEVA | HC 5 BOX 51380 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120050 | CRUZ TORRES ZAYAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 120051 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 120052 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 120053 | CRUZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120054 | CRUZ TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| 120055 | CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 120056 | CRUZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 120057 | Cruz Torres, Alex | ADDRESS ON FILE | | | | | | | |
| 120058 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 120059 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 120060 | CRUZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 120061 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120062 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120063 | CRUZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 120064 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120065 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120066 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120067 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120068 | CRUZ TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 120069 | CRUZ TORRES, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 120070 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 120071 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 120072 | CRUZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120073 | Cruz Torres, Angel L. | ADDRESS ON FILE | | | | | | | |
| 120074 | CRUZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 120075 | CRUZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 120076 | CRUZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 120077 | CRUZ TORRES, ARLENE IVETTE | ADDRESS ON FILE | | | | | | | |
| 120078 | CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| 120079 | CRUZ TORRES, BETHZENIA | ADDRESS ON FILE | | | | | | | |
| 120080 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 120081 | CRUZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 120082 | CRUZ TORRES, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 120083 | CRUZ TORRES, BRENDYMAR | ADDRESS ON FILE | | | | | | | |
| 120084 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 120085 | CRUZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120086 | CRUZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 120087 | CRUZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 120088 | CRUZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120089 | CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 120090 | CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 120091 | CRUZ TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 120092 | CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120093 | CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120094 | CRUZ TORRES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 120095 | CRUZ TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 120096 | CRUZ TORRES, EDDA | ADDRESS ON FILE | | | | | | | |
| 120097 | CRUZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 120098 | CRUZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 120099 | CRUZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120100 | CRUZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 120101 | CRUZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120102 | Cruz Torres, Edwin D | ADDRESS ON FILE | | | | | | | |
| 120103 | CRUZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 120104 | CRUZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 120105 | CRUZ TORRES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120106 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120107 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120108 | CRUZ TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 120109 | CRUZ TORRES, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 120110 | CRUZ TORRES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 120111 | CRUZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120112 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120113 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120114 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120115 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120116 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120117 | CRUZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 120118 | CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| 120119 | CRUZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120120 | CRUZ TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 120121 | CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 120122 | CRUZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 120123 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120124 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120125 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120126 | CRUZ TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 120127 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120128 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120129 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120130 | CRUZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 120131 | CRUZ TORRES, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 120132 | CRUZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 120133 | CRUZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 120134 | CRUZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 120135 | Cruz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 120136 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 120137 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 120138 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120139 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120140 | CRUZ TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 120141 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 120142 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 120143 | CRUZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 120144 | CRUZ TORRES, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 120145 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120146 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120147 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120148 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120149 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120150 | Cruz Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 120151 | CRUZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120152 | CRUZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 120153 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 120154 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 120155 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 120156 | CRUZ TORRES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 120157 | CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 120158 | CRUZ TORRES, JUDITH R | ADDRESS ON FILE | | | | | | | |
| 120159 | CRUZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 120160 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 120162 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 120163 | CRUZ TORRES, KARIMER Y | ADDRESS ON FILE | | | | | | | |
| 120164 | CRUZ TORRES, KATE | ADDRESS ON FILE | | | | | | | |
| 120165 | CRUZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 120166 | Cruz Torres, Kenneth | ADDRESS ON FILE | | | | | | | |
| 120167 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120168 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120169 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120170 | CRUZ TORRES, LIYETSI M. | ADDRESS ON FILE | | | | | | | |
| 120171 | CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120172 | CRUZ TORRES, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 120173 | CRUZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 120174 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120175 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120176 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120177 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120178 | Cruz Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 120179 | CRUZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 120180 | CRUZ TORRES, LUIS JESUS | ADDRESS ON FILE | | | | | | | |
| 120181 | CRUZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 120182 | CRUZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 120183 | CRUZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 120184 | Cruz Torres, Marcos U | ADDRESS ON FILE | | | | | | | |
| 120185 | CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 120186 | CRUZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120187 | CRUZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 120188 | CRUZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 120189 | CRUZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 120190 | CRUZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 120191 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120192 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120193 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120194 | CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | | |
| 120195 | CRUZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 120196 | Cruz Torres, Marta | ADDRESS ON FILE | | | | | | | |
| 120197 | CRUZ TORRES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 120161 | CRUZ TORRES, MARTITA | ADDRESS ON FILE | | | | | | | |
| 120198 | CRUZ TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 120199 | CRUZ TORRES, MELANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120200 | CRUZ TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 120201 | CRUZ TORRES, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| 120203 | CRUZ TORRES, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| 120202 | CRUZ TORRES, MIXAIDA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 120204 | CRUZ TORRES, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 120205 | CRUZ TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 120206 | CRUZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 120207 | CRUZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 120208 | CRUZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 120209 | CRUZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 120210 | Cruz Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 120211 | CRUZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 120212 | CRUZ TORRES, OMAR M | ADDRESS ON FILE | | | | | | | |
| 120213 | CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 120214 | CRUZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 120215 | CRUZ TORRES, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 120216 | CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120217 | CRUZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 120218 | CRUZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 120219 | CRUZ TORRES, REINA O | ADDRESS ON FILE | | | | | | | |
| 120220 | CRUZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120221 | Cruz Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 120222 | CRUZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120223 | CRUZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 120224 | CRUZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120225 | Cruz Torres, Sammy | ADDRESS ON FILE | | | | | | | |
| 120226 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 120227 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 120228 | CRUZ TORRES, SOL DEL R | ADDRESS ON FILE | | | | | | | |
| 120229 | CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | | |
| 120230 | CRUZ TORRES, SORIDALYS | ADDRESS ON FILE | | | | | | | |
| 120231 | CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | | |
| 120232 | Cruz Torres, Venancio | ADDRESS ON FILE | | | | | | | |
| 120233 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120234 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120235 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120236 | Cruz Torres, Victor J | ADDRESS ON FILE | | | | | | | |
| 120237 | CRUZ TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 120238 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 120239 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 120241 | CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120242 | CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 120243 | CRUZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 120244 | CRUZ TORRES, WOLDETRUDIS | ADDRESS ON FILE | | | | | | | |
| 120245 | CRUZ TORRES, YERADIA | ADDRESS ON FILE | | | | | | | |
| 120246 | CRUZ TORRES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 120247 | CRUZ TORRUELLAS, ELSIA | ADDRESS ON FILE | | | | | | | |
| 120248 | CRUZ TOSADO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 120249 | CRUZ TOSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120250 | CRUZ TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634417 | CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | | 00729 | |
| 634418 | CRUZ TRANSMISSION | P.O. BOX 10000 SUITE 485 | | | | CANAVONAS | PR | 00729 | |
| 634420 | CRUZ TRANSMISSION | PO BOX 25000 SUITE 41 | | | | CANOVANAS | PR | 00729 | |
| 634419 | Cruz Transmission | P.O. Box 25000 | | | | Canovanas | | 00729 | |
| 120251 | CRUZ TRANSPORT, INC | RR 1 BOX 2565 | | | | CIDRA | PR | 00739 | |
| 120252 | CRUZ TRINIDAD, JANETTE | ADDRESS ON FILE | | | | | | | |
| 120253 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 120254 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 120255 | CRUZ TRINIDAD, JOSE LIONEL | ADDRESS ON FILE | | | | | | | |
| 120256 | CRUZ TRINIDAD, LINETTE | ADDRESS ON FILE | | | | | | | |
| 120257 | CRUZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120258 | CRUZ TROCHE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 120259 | CRUZ TROCHE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 120260 | CRUZ TRUJILLO, BERNARDO R | ADDRESS ON FILE | | | | | | | |
| 120261 | CRUZ TRUJILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 120262 | CRUZ TRUJILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 120263 | CRUZ TUBENS, REGALDO | ADDRESS ON FILE | | | | | | | |
| 120264 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120265 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120266 | CRUZ UMPIERRE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 120267 | CRUZ URBINA, GINO | ADDRESS ON FILE | | | | | | | |
| 120268 | CRUZ URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 120269 | CRUZ URBINA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 120270 | CRUZ URBINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 120271 | CRUZ URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120272 | CRUZ VADI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 120273 | CRUZ VALCARCEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120274 | CRUZ VALCARCEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 634421 | CRUZ VALDERAMA SOTO | 24 BO LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 120275 | CRUZ VALDIVIESO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 120276 | CRUZ VALENCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 120277 | CRUZ VALENCIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 120278 | Cruz Valentin, Andres | ADDRESS ON FILE | | | | | | | |
| 120279 | CRUZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120280 | Cruz Valentin, Ayra Liz | ADDRESS ON FILE | | | | | | | |
| 120281 | CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 120282 | CRUZ VALENTIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 120283 | CRUZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 120284 | CRUZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120285 | CRUZ VALENTIN, DIANA A | ADDRESS ON FILE | | | | | | | |
| 120286 | CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120287 | CRUZ VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120288 | CRUZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120289 | CRUZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 120290 | CRUZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120291 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120292 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120293 | CRUZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 120294 | CRUZ VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120295 | CRUZ VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120296 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120297 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120298 | CRUZ VALENTIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 120299 | CRUZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 120300 | Cruz Valentin, Robin | ADDRESS ON FILE | | | | | | | |
| 120301 | CRUZ VALENTIN, SABRINA | ADDRESS ON FILE | | | | | | | |
| 120302 | CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 120304 | CRUZ VALENTIN, YARET Z | ADDRESS ON FILE | | | | | | | |
| 120305 | CRUZ VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 120306 | CRUZ VALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 120307 | CRUZ VALLE, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 120308 | CRUZ VALLEJO, JORGE G | ADDRESS ON FILE | | | | | | | |
| 120309 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 120310 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 120311 | CRUZ VALLEOJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 120312 | CRUZ VAN BRAKLE, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 120313 | CRUZ VANESA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 120314 | CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120315 | Cruz Vargas, Carlos E | ADDRESS ON FILE | | | | | | | |
| 120316 | CRUZ VARGAS, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 120317 | CRUZ VARGAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 120318 | CRUZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120319 | CRUZ VARGAS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 120320 | CRUZ VARGAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 120321 | Cruz Vargas, Heriberto | ADDRESS ON FILE | | | | | | | |
| 120322 | CRUZ VARGAS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 120323 | CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120324 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120325 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120326 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120327 | CRUZ VARGAS, MARLINA | ADDRESS ON FILE | | | | | | | |
| 120328 | CRUZ VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 120329 | CRUZ VARGAS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 120330 | CRUZ VARGAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 120331 | Cruz Vargas, Pedro J | ADDRESS ON FILE | | | | | | | |
| 120332 | CRUZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120333 | CRUZ VARGAS, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| 120334 | CRUZ VARGAS, SILVANO | ADDRESS ON FILE | | | | | | | |
| 120335 | CRUZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 120336 | CRUZ VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 120337 | CRUZ VARGAS, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 120338 | CRUZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 120339 | CRUZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120340 | CRUZ VASALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 120341 | CRUZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120342 | Cruz Vazquez, Aixa | ADDRESS ON FILE | | | | | | | |
| 120343 | CRUZ VAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 120344 | CRUZ VAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 120345 | CRUZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120346 | CRUZ VAZQUEZ, ANGELO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120347 | CRUZ VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 120348 | CRUZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 120349 | CRUZ VAZQUEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 120350 | CRUZ VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 120351 | CRUZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 120352 | CRUZ VAZQUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 120353 | CRUZ VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 120354 | CRUZ VAZQUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 120355 | CRUZ VAZQUEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 120356 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 120357 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 120358 | Cruz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 120359 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120360 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120361 | CRUZ VAZQUEZ, ELDER | ADDRESS ON FILE | | | | | | | |
| 120362 | CRUZ VAZQUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| 120363 | CRUZ VAZQUEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 120364 | Cruz Vazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 120365 | CRUZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120366 | CRUZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120367 | Cruz Vazquez, Hamilton | ADDRESS ON FILE | | | | | | | |
| 120368 | CRUZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120370 | CRUZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120369 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 120371 | CRUZ VÁZQUEZ, HERMÁN | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | | | VEGA BAJA | PR | 00694 | |
| 120372 | CRUZ VÁZQUEZ, HERMÁN | MICHELLE SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 120373 | CRUZ VAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 120374 | CRUZ VAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 120375 | CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 120376 | CRUZ VAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 120377 | CRUZ VAZQUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 120378 | CRUZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 120379 | Cruz Vazquez, Israel | ADDRESS ON FILE | | | | | | | |
| 120380 | CRUZ VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 120381 | CRUZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120382 | CRUZ VAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 120383 | CRUZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 120384 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120385 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120386 | CRUZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120387 | CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 120388 | CRUZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 120389 | CRUZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 120390 | CRUZ VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 120391 | CRUZ VAZQUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | ADDRESS ON FILE | | | | | | | |
| 120393 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 120394 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 120395 | CRUZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120396 | CRUZ VAZQUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 120397 | CRUZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 120398 | CRUZ VAZQUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 120399 | CRUZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120401 | CRUZ VAZQUEZ, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 120402 | CRUZ VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 120403 | CRUZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 120404 | CRUZ VAZQUEZ, MELCHOR | ADDRESS ON FILE | | | | | | | |
| 120405 | CRUZ VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 120406 | CRUZ VAZQUEZ, MERKISEDEC | ADDRESS ON FILE | | | | | | | |
| 120407 | CRUZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120408 | Cruz Vazquez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 120409 | CRUZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 120410 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 120411 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 120412 | CRUZ VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 120413 | CRUZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120414 | CRUZ VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 120415 | CRUZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 120416 | CRUZ VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 120417 | CRUZ VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 120418 | CRUZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 120419 | CRUZ VAZQUEZ, RODE | ADDRESS ON FILE | | | | | | | |
| 120420 | CRUZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 120421 | CRUZ VAZQUEZ, SHARIMEL | ADDRESS ON FILE | | | | | | | |
| 120422 | CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120423 | CRUZ VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 120424 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 120425 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 120426 | Cruz Vazquez, Yadimar Nereida | ADDRESS ON FILE | | | | | | | |
| 120427 | CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| 120428 | CRUZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 120429 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120430 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120431 | CRUZ VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 120432 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120433 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120434 | CRUZ VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 120435 | CRUZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120436 | CRUZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 120437 | CRUZ VEGA, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 120438 | CRUZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120439 | CRUZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120440 | CRUZ VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 120441 | CRUZ VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 120442 | CRUZ VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 120443 | CRUZ VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 120444 | CRUZ VEGA, JEFREY | ADDRESS ON FILE | | | | | | | |
| 120445 | CRUZ VEGA, JETREY | ADDRESS ON FILE | | | | | | | |
| 120446 | CRUZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120447 | CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120448 | CRUZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120449 | CRUZ VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 120450 | Cruz Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| 120451 | CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 120452 | CRUZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 120453 | CRUZ VEGA, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 120454 | CRUZ VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120455 | CRUZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 120456 | CRUZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 120457 | CRUZ VEGA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| 120458 | CRUZ VEGA, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 120459 | CRUZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120460 | CRUZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120461 | CRUZ VEGA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 120462 | Cruz Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| 120463 | CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120464 | Cruz Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| 120465 | CRUZ VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 120466 | CRUZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 120467 | Cruz Vega, Richard A | ADDRESS ON FILE | | | | | | | |
| 120468 | CRUZ VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 120469 | CRUZ VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 120470 | CRUZ VEGA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 120471 | CRUZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 120472 | CRUZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 120473 | CRUZ VEGA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 120474 | Cruz Vega, Steven | ADDRESS ON FILE | | | | | | | |
| 120475 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120476 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120477 | CRUZ VEGA, YAILYN | ADDRESS ON FILE | | | | | | | |
| 120478 | CRUZ VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 120479 | CRUZ VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 120480 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120481 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120482 | CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 120483 | CRUZ VEGERANO MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 120484 | CRUZ VEGUILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120485 | CRUZ VELAZCO, DELIA | ADDRESS ON FILE | | | | | | | |
| 120486 | CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 120487 | CRUZ VELAZQUEZ, ADOLFO L | ADDRESS ON FILE | | | | | | | |
| 120488 | CRUZ VELAZQUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 120489 | CRUZ VELAZQUEZ, ALICELIS | ADDRESS ON FILE | | | | | | | |
| 120490 | CRUZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 120491 | CRUZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120492 | CRUZ VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 120493 | CRUZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 120494 | CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 120495 | CRUZ VELAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 120496 | CRUZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120497 | CRUZ VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 120498 | CRUZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120499 | Cruz Velazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 120500 | CRUZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 120501 | CRUZ VELAZQUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 120502 | CRUZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 120503 | CRUZ VELAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 120504 | CRUZ VELAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 120506 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120507 | Cruz Velazquez, Ileana | ADDRESS ON FILE | | | | | | | |
| 120508 | CRUZ VELAZQUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 120509 | CRUZ VELAZQUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 120510 | CRUZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 120511 | CRUZ VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120400 | CRUZ VELAZQUEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 120512 | CRUZ VELAZQUEZ, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 120513 | CRUZ VELAZQUEZ, JOHNNA | ADDRESS ON FILE | | | | | | | |
| 120514 | CRUZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120515 | CRUZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 120516 | CRUZ VELAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 120517 | CRUZ VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 120518 | Cruz Velazquez, Luis C. | ADDRESS ON FILE | | | | | | | |
| 120519 | CRUZ VELAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 120520 | Cruz Velazquez, Maria S | ADDRESS ON FILE | | | | | | | |
| 120521 | CRUZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 120522 | CRUZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120523 | CRUZ VELAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 120524 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120525 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120526 | CRUZ VELAZQUEZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 120527 | CRUZ VELAZQUEZ, MIKEL | ADDRESS ON FILE | | | | | | | |
| 120528 | CRUZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 120529 | CRUZ VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 120530 | CRUZ VELAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 120531 | CRUZ VELAZQUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 120532 | CRUZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120533 | CRUZ VELAZQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 120534 | CRUZ VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 120535 | CRUZ VELAZQUEZ, RICHARD F | ADDRESS ON FILE | | | | | | | |
| 120536 | CRUZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 120537 | CRUZ VELAZQUEZ, SANTA Z | ADDRESS ON FILE | | | | | | | |
| 120538 | CRUZ VELAZQUEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 120539 | CRUZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 120540 | CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 120541 | CRUZ VELAZQUEZ, YUSBBAXSY | ADDRESS ON FILE | | | | | | | |
| 120543 | CRUZ VELEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 120544 | CRUZ VELEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 120545 | CRUZ VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 120546 | CRUZ VELEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 120547 | CRUZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120548 | CRUZ VELEZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 120549 | CRUZ VELEZ, ANA PAULINA | ADDRESS ON FILE | | | | | | | |
| 120550 | Cruz Velez, Anastacio | ADDRESS ON FILE | | | | | | | |
| 120551 | CRUZ VELEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 120552 | CRUZ VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120553 | CRUZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120554 | Cruz Velez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 120555 | CRUZ VELEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 120556 | CRUZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120557 | CRUZ VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 120558 | CRUZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120559 | CRUZ VELEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 120560 | CRUZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 120561 | CRUZ VELEZ, DAVID F. | ADDRESS ON FILE | | | | | | | |
| 120562 | CRUZ VELEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 120564 | CRUZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120565 | CRUZ VELEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120566 | CRUZ VELEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 120567 | Cruz Velez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 120568 | CRUZ VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 120569 | CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| 120570 | CRUZ VELEZ, FERMIN J. | ADDRESS ON FILE | | | | | | | |
| 120571 | CRUZ VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 120572 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120573 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120574 | CRUZ VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 120575 | CRUZ VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 120576 | Cruz Velez, Herminio | ADDRESS ON FILE | | | | | | | |
| 120577 | Cruz Velez, Ida L | ADDRESS ON FILE | | | | | | | |
| 120578 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120579 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120580 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120581 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120563 | Cruz Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 120582 | CRUZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 120583 | CRUZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 120584 | CRUZ VELEZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| 120585 | CRUZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 120586 | CRUZ VELEZ, KARIANE | ADDRESS ON FILE | | | | | | | |
| 120587 | CRUZ VELEZ, KARIANE M | ADDRESS ON FILE | | | | | | | |
| 120588 | CRUZ VELEZ, KARINEABELLE | ADDRESS ON FILE | | | | | | | |
| 120589 | CRUZ VELEZ, KARMEN L | ADDRESS ON FILE | | | | | | | |
| 120590 | CRUZ VELEZ, KELVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 120591 | Cruz Velez, Limaris | ADDRESS ON FILE | | | | | | | |
| 120592 | CRUZ VELEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 120593 | CRUZ VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 120594 | CRUZ VELEZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 120595 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120596 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120597 | CRUZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120598 | CRUZ VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 120599 | CRUZ VELEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 120600 | CRUZ VELEZ, MANUEL S | ADDRESS ON FILE | | | | | | | |
| 120601 | CRUZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120602 | CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 120603 | CRUZ VELEZ, MARIELA A. | ADDRESS ON FILE | | | | | | | |
| 120604 | CRUZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 120605 | CRUZ VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120606 | CRUZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 120607 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120608 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120609 | CRUZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120610 | CRUZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120611 | Cruz Velez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 120612 | CRUZ VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 120613 | CRUZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120614 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120615 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120616 | Cruz Velez, Roberto | ADDRESS ON FILE | | | | | | | |
| 120617 | CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 120618 | CRUZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120619 | CRUZ VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 120620 | CRUZ VELEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 120621 | CRUZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 120622 | CRUZ VELILLA, LAURO | ADDRESS ON FILE | | | | | | | |
| 120623 | CRUZ VELLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120625 | CRUZ VENDRELL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 120626 | CRUZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120627 | CRUZ VENEGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 120628 | CRUZ VENEGAS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 120629 | CRUZ VERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 120630 | CRUZ VERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120631 | CRUZ VERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 120632 | CRUZ VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 120633 | CRUZ VERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 120634 | CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120635 | CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120636 | CRUZ VERGARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 120637 | CRUZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 120638 | CRUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 120639 | CRUZ VIANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120640 | CRUZ VIANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 120641 | CRUZ VIANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 120642 | CRUZ VIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 120643 | CRUZ VICENS, JUAN | ADDRESS ON FILE | | | | | | | |
| 120644 | Cruz Vicente, Efrain | ADDRESS ON FILE | | | | | | | |
| 120645 | CRUZ VICENTE, YELIX | ADDRESS ON FILE | | | | | | | |
| 120646 | CRUZ VICENTY, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 120647 | CRUZ VIDAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 120648 | CRUZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120649 | Cruz Viera, Julia | ADDRESS ON FILE | | | | | | | |
| 120650 | CRUZ VIGO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 120651 | CRUZ VILAR, NAARA E | ADDRESS ON FILE | | | | | | | |
| 120652 | Cruz Villafane, Alfonso M | ADDRESS ON FILE | | | | | | | |
| 120653 | CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120655 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 120656 | CRUZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 120657 | CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120658 | CRUZ VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 120659 | CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 120660 | CRUZ VILLALOBOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 120661 | CRUZ VILLALOBOS, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 120662 | CRUZ VILLANUEVA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 120663 | CRUZ VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120664 | CRUZ VILLANUEVA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 120665 | CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| 120666 | CRUZ VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 120667 | CRUZ VILLANUEVA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 120668 | CRUZ VILLANUEVA, HANS | ADDRESS ON FILE | | | | | | | |
| 120669 | CRUZ VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120670 | CRUZ VILLANUEVA, JANICE | ADDRESS ON FILE | | | | | | | |
| 120671 | Cruz Villanueva, Jose W | ADDRESS ON FILE | | | | | | | |
| 120672 | CRUZ VILLANUEVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 120673 | CRUZ VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120674 | CRUZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 120675 | CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 120676 | CRUZ VILLEGAS MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 120677 | CRUZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120678 | CRUZ VILLEGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 120679 | CRUZ VINAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 634422 | CRUZ VIRGINIA COLON TORRES | 5TA SECCION LEVITTOWN | CK 13 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 120680 | CRUZ VIRUET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 120681 | CRUZ VIRUET, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 120683 | CRUZ VIZCARONDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 634423 | CRUZ VIZCARRONDO LOPEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 120684 | CRUZ VIZCARRONDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 120685 | CRUZ WALKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120686 | CRUZ WALKER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 120687 | CRUZ WALKER, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 120688 | CRUZ WALKER, MAHOGANY | ADDRESS ON FILE | | | | | | | |
| 120689 | CRUZ WALKER, MARIA A | ADDRESS ON FILE | | | | | | | |
| 120690 | CRUZ WELLS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 120691 | CRUZ YORRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 120692 | CRUZ YULFO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 120693 | CRUZ ZAMBRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 120694 | CRUZ ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120695 | CRUZ ZAMORA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 120696 | CRUZ ZAMORA, MAGALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120697 | CRUZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120698 | CRUZ ZAYAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120699 | CRUZ ZAYAS, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 120700 | CRUZ ZAYAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 120701 | CRUZ ZAYAS, JANET | ADDRESS ON FILE | | | | | | | |
| 120702 | CRUZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 120703 | CRUZ ZAYAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 120704 | CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 120706 | CRUZ ZAYAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 120707 | CRUZ ZAYAS, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 120708 | CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 120709 | CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 120710 | CRUZ ZENQUIS, WILMER | ADDRESS ON FILE | | | | | | | |
| 120711 | CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 120712 | CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 120713 | CRUZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 120714 | CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120715 | CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 120716 | CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 120717 | CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 120718 | CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 120719 | CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 120720 | CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 120721 | CRUZ, CLARA LETICIA | ADDRESS ON FILE | | | | | | | |
| 120722 | CRUZ, DOLORES B | ADDRESS ON FILE | | | | | | | |
| 120723 | CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 120724 | CRUZ, ECNIEL J | ADDRESS ON FILE | | | | | | | |
| 120725 | CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 120726 | CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 120727 | CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 120728 | CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120729 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 120730 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 120731 | CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120732 | CRUZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 120733 | CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 120734 | CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 120735 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120736 | Cruz, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 120737 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 120738 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120739 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120740 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120741 | Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 120742 | CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 120743 | CRUZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 120744 | CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 120745 | CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 120746 | CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 120747 | CRUZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120748 | Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 120750 | CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 120751 | CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 120752 | CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120753 | CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 120754 | CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 120755 | CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120756 | CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120757 | CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 120758 | CRUZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 120759 | CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120760 | CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120761 | CRUZ, SOAN G | ADDRESS ON FILE | | | | | | | |
| 120762 | CRUZ, SUJEY | ADDRESS ON FILE | | | | | | | |
| 120763 | CRUZ, VICENTE H | ADDRESS ON FILE | | | | | | | |
| 120764 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120765 | CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 120766 | CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120767 | CRUZ, WILLIAM WILKINS | ADDRESS ON FILE | | | | | | | |
| 120768 | CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 120769 | CRUZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 120783 | CRUZACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 120784 | CRUZADA JUVENIL EL JOVEN PREGUNTA | COND PLAZA DEL PARQUE | CALLE 142 APTO 1101 | | | CAROLINA | PR | 00983 | |
| 120785 | CRUZADO ACEVEDO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 120786 | CRUZADO ALBI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 120787 | CRUZADO AMADOR, JULIA E | ADDRESS ON FILE | | | | | | | |
| 120788 | CRUZADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 120789 | Cruzado Arroyo, Ruth M | ADDRESS ON FILE | | | | | | | |
| 120790 | CRUZADO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120791 | CRUZADO BAEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 120792 | CRUZADO CARRASQUILLO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120793 | CRUZADO CARRASQUILLO, KIRIAM E | ADDRESS ON FILE | | | | | | | |
| 120794 | CRUZADO CEBALLOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120795 | CRUZADO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 120796 | CRUZADO COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 120797 | CRUZADO CRESPO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 120798 | CRUZADO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120799 | CRUZADO DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120800 | CRUZADO DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 120801 | CRUZADO DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 120802 | CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | |
| 120803 | CRUZADO GARCIA, ILIA M | ADDRESS ON FILE | | | | | | | |
| 120804 | CRUZADO GARMENDIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 120805 | CRUZADO GARMENDIZ, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| 120806 | CRUZADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 120807 | CRUZADO JAPAN, JONAS | ADDRESS ON FILE | | | | | | | |
| 120808 | CRUZADO JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 120809 | CRUZADO MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 120810 | CRUZADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120811 | CRUZADO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 120812 | CRUZADO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 120813 | CRUZADO MARTINEZ, GERINELDO | ADDRESS ON FILE | | | | | | | |
| 120814 | CRUZADO MELENDEZ, MARLEINE | ADDRESS ON FILE | | | | | | | |
| 120815 | CRUZADO MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 120816 | CRUZADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120817 | CRUZADO MOLINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 120818 | CRUZADO MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120819 | CRUZADO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 120820 | CRUZADO MOLINA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 120821 | CRUZADO MOLINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 120822 | CRUZADO MONTALVO, NAYDETTE | ADDRESS ON FILE | | | | | | | |
| 120823 | CRUZADO MONTALVO, NAYDETTE M | ADDRESS ON FILE | | | | | | | |
| 120824 | CRUZADO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 120825 | Cruzado Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| 120826 | CRUZADO OCASIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 120827 | CRUZADO PABON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 120828 | CRUZADO PANTOJA, ADA M | ADDRESS ON FILE | | | | | | | |
| 120829 | CRUZADO PEREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 120830 | CRUZADO RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 120831 | CRUZADO RAMOS, ELISA M | ADDRESS ON FILE | | | | | | | |
| 120832 | CRUZADO RIOS, ARIALYS | ADDRESS ON FILE | | | | | | | |
| 120834 | CRUZADO RODRIGUEZ, LERESHKA | ADDRESS ON FILE | | | | | | | |
| 120835 | CRUZADO RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 120836 | CRUZADO ROJAS, RADDIE | ADDRESS ON FILE | | | | | | | |
| 120837 | CRUZADO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 120838 | CRUZADO TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 120839 | CRUZADO TORRES, DIANA G | ADDRESS ON FILE | | | | | | | |
| 120749 | CRUZADO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120840 | CRUZADO VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 120841 | CRUZADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 120842 | CRUZALICEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120843 | CRUZARRIAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 120844 | CRUZARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 120845 | CRUZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120846 | CRUZBATISTA, ZURYAM | ADDRESS ON FILE | | | | | | | |
| 120847 | CRUZCRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120848 | CRUZDAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 120849 | CRUZDIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 120850 | CRUZFIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 120851 | CRUZGARAY, RAMON | ADDRESS ON FILE | | | | | | | |
| 120852 | CRUZGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 120853 | CRUZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 634424 | CRUZITO TRANSMISSION | PO BOX 10000 SUITE 485 | | | | CANOVANAS | PR | 00729 | |
| 120854 | CRUZMARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 120855 | CRUZMEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120857 | CRUZMELENDEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 120858 | CRUZNAZARIO, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 120859 | Cruz-Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 120860 | CRUZORTEGA, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120861 | CRUZORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 120862 | CRUZRIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 120863 | CRUZRIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120864 | CRUZRIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 120865 | CRUZRODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 120866 | CRUZRODRIGUEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 120867 | CRUZRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 120868 | CRUZROJAS, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 120869 | CRUZROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120870 | CRUZSANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120871 | Cruz-Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| 120872 | CRUZTORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 120873 | CRUZVILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 634425 | CRV DEL ATLANTICO | P O BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 120856 | CRYOGENIC SISTEMS C S P | URB SANTA JUANITA | L33 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 120874 | CRYSTAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634426 | CRYSTAL DECISIONS | 840 CAMBIE ST VANCOUVER BC | | | | VANCOUVER | ON | V6B 4J2 | Canada |
| 120875 | CRYSTAL DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 634427 | CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | | LAS PIEDRAS | PR | 00771 | |
| 120876 | CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | | SANTA CLARA | CA | 95054 | |
| 120877 | CRYSTAL M DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 120878 | CRYSTAL M RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 634428 | CRYSTAL MABRY OLIVERI | URB. SIERRA BERDECIA | CALLE FEBLES H-24 | | | GUAYNABO | PR | 00969 | |
| 120879 | CRYSTAL MANZANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 120880 | CRYSTAL MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 120881 | CRYSTAL MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 120882 | CRYSTAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 120883 | CRYSTAL RUN HEALTHCARE | 95 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 | |
| 120884 | CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | ADDRESS ON FILE | | | | | | | |
| 634429 | CRYSTALEE SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 120885 | CRYSTAMARIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634430 | CRYSTEL MATTLI FRAGOSO | PO BOX 4932 | | | | CAROLINA | PR | 00984-4932 | |
| 634431 | CRYSTY DAVID ROSARIO | URB JARD DE COAMO | H 9 CALLE 2 | | | COAMO | PR | 00769 | |
| 634432 | CS GROUP | 177 BALBOA AVE | | | | MAYAGUEZ | PR | 00680 | |
| 120887 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 770495 | CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 00907-3740 | |
| 120888 | CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 | |
| 120889 | CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 | |
| 770496 | CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 00907-3740 | |
| 634433 | CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 120890 | CSC MANAGEMENT DE P R | PO BOX 9023794 | | | | SAN JUAN | PR | 00902 | |
| 120891 | CSCG , INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602-0000 | |
| 634434 | CSF DAMAS JAYUYA | 2 CALLE CEMENTERIO | | | | JAAYUYA | PR | 00664 | |
| 120892 | CSI INTERNATIONAL CORP | 299 CALLE DR RAMON E BETANCES S | | | | MAYAGUEZ | PR | 00680 | |
| 120893 | CSILLA S FEHER | 7512 WHITAKER AVE | | | | VAN NUYS | CA | 91406 | |
| 120894 | CSJJ MARKETING INC | PO BOX 1776 | | | | LUQUILLO | PR | 00773 | |
| 634435 | CSP LOPEZ ALEJANDRO CPA | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 634436 | CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | | HAMDEN | CT | 06518 | |
| 120895 | CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634437 | CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | | NEW YORK | NY | 11516 | |
| 634438 | CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | | ISABELA | PR | 00662 | |
| 120896 | CT FAMILY TRUST | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 120897 | CT RADIOLOGY | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 634439 | CT RADIOLOGY COMPLEX | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120898 | CT RADIOLOGY COMPLEX INC | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120899 | CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 120900 | CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 120901 | CTE CELEBRACION CENTENARIO TRAS TALLERES | TRASTALLERES | 1021 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 120902 | CTE PRO VELORIO DE REYES/JESUS M RAMOS | DE JESUS | PO BOX 240 | | | QUEBRADILLAS | PR | 00679 | |
| 120903 | CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | | SAN JUAN | PR | 00906-6382 | |
| 120904 | CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 634440 | CTPR COMPU TECH OF PUERTO RICO | 511 AVE MIRAMAR CARR 2 | | | | ARECIBO | PR | 00614 | |
| 120905 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | 140 CALLE MONSENOR TORRES | | | | MOCA | PR | 00676 | |
| 120906 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAR LASSALLE | | | MOCA | PR | 00676 | |
| 120907 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAN LASSALLE | | | MOCA | PR | 00676 | |
| 120908 | CTR DE EVALUACION Y TERAPIA DE PENUELAS | CALLE AMALIA MARIN #710 | | | | PENUELAS | PR | 00624 | |
| 120909 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #984 CALLE CARMEN HERNADEZ | | | SAN JUAN | PR | 00924 | |
| 120910 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #981 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 120911 | CTR EDUCATIVO Y TERAPEUTICO | MI RINCON DE LOS SUENOS, INC. | CAMINOS DEL BOSQUE | 20 VEREDAS LOS LAURELES | | SAN JUAN | PR | 00926 | |
| 120912 | CTR PREESCOLAR Y EST COMPLEMENTARIOS NIM | AVE LOMAS VERDES 3G-7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 120913 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | PO BOX 192 | | | MAUNABO | PR | 00707 | |
| 120914 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | URB VILLA ROSA | #3 B-14 | | GUAYAMA | PR | 00785 | |
| 634441 | CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | P O BOX 1805 | | | | LAS PIEDRAS | PR | 00771 | |
| 634442 | CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | PO BOX 1613 | | | | VEGA ALTA | PR | 00692-1613 | |
| 120915 | CTRO ADIEST. Y DESARROLLO EDUC PROF. | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 120916 | CTRO ADIESTRAMIENTO PERSONAS IMPEDIMENTO | P O BOX 119 | | | | AIBONITO | PR | 00705 | |
| 120917 | CTRO ADULTOS NIÐOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120918 | CTRO ADULTOS NINOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 634443 | CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | | LUQUILLO | PR | 00773-0618 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634444 | CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | URB VALLE VERDE II BD 5 | CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 120919 | CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | | BAYAMON | PR | 00956-9724 | |
| 634445 | CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | | SAN JUAN | PR | 00924 | |
| 634446 | CTRO CONSEJERIA EL SENDERO DE LA CRUZ | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 634447 | CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | ALTURAS DE FLAMBOYAN | L 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 634448 | CTRO CRISTIANO ACTIVIDADES MULTIPLES | PARA ENVEJECIENTES SHALOM INC | PO BOX 3209 | | | BAYAMON | PR | 00957-0209 | |
| 120920 | CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | PO BOX 1657 | | | | VEGA BAJA | PR | 00694-1657 | |
| 120921 | CTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | ADDRESS ON FILE | | | | | | | |
| 120922 | CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | P O BOX 800936 | | | | COTO LAUREL | PR | 00780-0936 | |
| 120923 | CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | PO BOX 5074 | ESTANCIA CUC | | | CAYEY | PR | 00737 | |
| 120924 | CTRO DE ATENCION ESPECIALIZADA INTEGRAL | URB VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 634449 | CTRO DE CUIDADO DIURNO FOR KIDS ONLY | URB VERDUM | CARR 345 BOX 16 | | | HORMIGUEROS | PR | 00660 | |
| 120925 | CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 634450 | CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | JOSE G BENITEZ DE CAGUAS P R INC | PO BOX 9176 | | | CAGUAS | PR | 00725 | |
| 120926 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 120927 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | PO BOX 1249 | | | | GUAYAMA | PR | 00784 | |
| 120928 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 120929 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL GUAYAMA MALL (323) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120930 | CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | | VEGA ALTA | PR | 00692 | |
| 120931 | CTRO DE PARALISIS CEREBRAL HNOS TONITOS | PO BOX 152 | | | | GUAYNABO | PR | 00651 | |
| 634451 | CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | SANTA MARIA MALL | 471 FERROCARRIL STA 259 | | | PONCE | PR | 00731 | |
| 120932 | CTRO DE SERV MULTIPLES CTRO GERIATRICOS | LA MONSERRATE INC | PO BOX 2189 | | | MOCA | PR | 00676 | |
| 634452 | CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| 120933 | CTRO DE TERAPIA FISICA Y CLINICA DEL | URB FERNANDEZ | 4 AVE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 120934 | CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634453 | CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 120935 | CTRO DIAG Y TRATAMIENTO OFTALMOLOGICO | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 120936 | CTRO DIAGNOST INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 120937 | CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 120938 | CTRO DIAGNOSTICO TRATAMIENTO SAN SEBASTI | PO BOX 1663 | | | | SAN SEBASTIAN | PR | 00685 | |
| 120939 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | P O BOX 34129 | | | | PONCE | PR | 00734 | |
| 634454 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | PO BOX 34254 | | | | PONCE | PR | 00734-4254 | |
| 120940 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN FERNANDO | E 22 AVENIDA BETANCES | | | BAYAMON | PR | 00957 | |
| 120941 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN JUANITA | AVENIDA SANTA JUANITA L-57 | | | BAYAMON | PR | 00956 | |
| 634455 | CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | HC 02 BOX 5721 | | | | RINCON | PR | 00677 | |
| 634456 | CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | | AGUADILLA | PR | 00603 | |
| 120942 | CTRO ESPECIALIZADO EN NEUROFISIATRIA | SAN FRANCISCO TOWER | 365 DE DIEGO AVE STE 409 | | | SAN JUAN | PR | 00909-1711 | |
| 634457 | CTRO EST ESPECIALIZADO GERENCIA DE GOB | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 120943 | CTRO ESTUDIOS AVANZADOS DE PR Y DEL CA | PO BOX 9023970, 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902-3970 | |
| 120944 | CTRO GASTROENTEROLOGIA PEDIATRICA DEL OESTE CSP | PO BOX 3224 | | | | MAYAGUEZ | PR | 00681-3224 | |
| 634458 | CTRO GERIATICO VIRGILIO RAMOS CASELLAS | PO BOX 3052 | | | | MANATI | PR | 00674 | |
| 120945 | CTRO GERIATRICO CARITATIVO LA MILAGROSA | P O BOX 2247 | | | | MAYAGUEZ | PR | 00681-2247 | |
| 120946 | CTRO HEMATOLOGIA ONCOLOGIA DEL ESTE | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| 120947 | CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | 250 OESTE CALLE MCKINLEY SUITE B | COND MARISOL | | | MAYAGUEZ | PR | 00680 | |
| 120948 | CTRO IPA 342 CEMPRI CORP SERV INTEGRALES DE SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 634459 | CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | PO BOX 787 | | | | SAN ANTONIO | PR | 00690 | |
| 120949 | CTRO MATERNAL PARAEL DES INF LA CARRIOCA | URB CROUN HILLS EL SENORIAL | 127 CARITE | | | SAN JUAN | PR | 00926 | |
| 120950 | CTRO MATERNAL PARAEL DES INF LA CARRIOLA | URB CROWN HILLS | EL SENORIAL 127 C/ CELITE | | | SAN JUAN | PR | 00908 | |
| 120951 | CTRO MEDICINA FIS Y REHABILITACION DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 120952 | CTRO MEDICO AL CUIDADO DELA MUJER | PO BOX 6747 | | | | CAGUAS | PR | 00726-6747 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 120953 | CTRO MEDICO DIAG MUNOZ RIVERA PSC | URB URB MUNOZ RIVERA | 59 CALLE AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 634460 | CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | 100 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120954 | CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | PEREZ HERMANOS PLAZA | JESUS T. PINERO 4005 | | | CAYEY | PR | 00736 | |
| 120955 | CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | | CANOVANAS | PR | 00729 | |
| 634461 | CTRO ORIENT VOC NTRA SRA DEL CONSUELO | URB FLORAL PARK | 20 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 634462 | CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 634463 | CTRO PANAMERICANO INGENIERIA SANITARIA/ | PAN AMERICAN HEALTH ORG | RIGS NATIONAL BANK C/O 0407080437 | INTERNATIONA BANKING GROUP | | WASHINGTON | DC | 20036 | |
| 120956 | CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | P O BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 120957 | CTRO PEDIATRICO DR RIVERA ESQUERDO | PO BOX 401 | | | | CEIBA | PR | 00735 | |
| 120958 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | CALLE SAN ANTONIO Y ROSALES | | | | SAN JUAN | PR | 00914 | |
| 120959 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 120960 | CTRO PREVENTIVO DES DEL SUENO | LEVITTOWN | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 634464 | CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 120961 | CTRO PSICOLOGICO Y EDUCATIVO | A LA COMUNIDAD ESCOLAR | CAGUAS TOWER APT 504 | | | CAGUAS | PR | 00725 | |
| 634465 | CTRO RADIODIAGNOSTICO CAROLINA | P O BOX 7037 | | | | CAROLINA | PR | 00986 | |
| 634466 | CTRO RADIOLOGICO DE CAGUAS | MANSIONES DE VILLA NOVA | 1-13 CALLE DF | | | SAN JUAN | PR | 00926 | |
| 634467 | CTRO SALUD FAM DR JULIO PALMIERI FERRI I | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 634468 | CTRO SERV ENVEJECIENTE MARCELINA DIAZ | P O BOX 189 | | | | CULEBRA | PR | 00775 | |
| 120962 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | BCO. POPULAR C.B.C. CAGUAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120963 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | EXT EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 120964 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB EL VERDE | P O BOX 362708 | | | CAGUAS | PR | 00725 | |
| 120965 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB. EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725-6325 | |
| 120966 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PR | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120967 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120968 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120969 | CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634469 | CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 120970 | CTRO TERAPIA OCU PEDIATRICA | PO BOX 192 | | | | MAUNABO | PR | 00707-0192 | |
| 120971 | CTRO VAC SERV INT ANASCO/LOURDES MATIAS | RR 02 BZN 2725 | | | | ANASCO | PR | 00610-9408 | |
| 120972 | CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | P O BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 120973 | CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | PO BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 634470 | CTT CENTER OF TRANSFER OF TECHNOLOGY | TEH DORAL CTER 8200 | NW 52ND TERR SUITE 100 | | | MIAMI | FL | 33166 | |
| 120974 | CUADRA ALEJANDRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 120975 | CUADRA LAFUENTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 120976 | CUADRA LEBRON, ROSA D. | ADDRESS ON FILE | | | | | | | |
| 120977 | CUADRA LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 120978 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 120979 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 120980 | CUADRA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 120981 | CUADRA MORALES, BENEDO | ADDRESS ON FILE | | | | | | | |
| 120982 | CUADRA PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120983 | CUADRA RODRIGUEZ, AILLEEN | ADDRESS ON FILE | | | | | | | |
| 120984 | CUADRA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 120985 | CUADRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120986 | CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 120987 | CUADRADO ALFOMBRAS | URB BALDRICH | 333 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918-4026 | |
| 120988 | CUADRADO ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| 120990 | CUADRADO ALMODOVAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 120991 | CUADRADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 120992 | CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | | | |
| 120993 | CUADRADO ALVAREZ, LIZAYDA | ADDRESS ON FILE | | | | | | | |
| 120994 | CUADRADO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 120995 | CUADRADO AMADOR, CATALINA I. | ADDRESS ON FILE | | | | | | | |
| 120996 | CUADRADO AMADOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 120997 | CUADRADO APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120998 | CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120999 | CUADRADO APONTE, RURICO | ADDRESS ON FILE | | | | | | | |
| 121000 | CUADRADO APONTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 121001 | CUADRADO ARES, PABLO | ADDRESS ON FILE | | | | | | | |
| 121002 | CUADRADO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 121003 | CUADRADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 121004 | CUADRADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121005 | CUADRADO AVILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 121006 | Cuadrado Aviles, Felix M | ADDRESS ON FILE | | | | | | | |
| 120989 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| 121007 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| 121008 | CUADRADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121009 | CUADRADO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121010 | CUADRADO BERRIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 121011 | CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | | | |
| 121012 | CUADRADO CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121013 | CUADRADO CABRERA, LUZVILDA | ADDRESS ON FILE | | | | | | | |
| 121014 | CUADRADO CAMACHO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 121015 | CUADRADO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121016 | CUADRADO CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 121017 | CUADRADO CARRION, DAISY | ADDRESS ON FILE | | | | | | | |
| 121018 | CUADRADO CARRION, PILAR | ADDRESS ON FILE | | | | | | | |
| 121019 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121020 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121021 | CUADRADO CASTRO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 121022 | CUADRADO CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 121023 | CUADRADO CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 121024 | CUADRADO CATALAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 121025 | CUADRADO CATALAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 121026 | CUADRADO CINTRON, ANDY | ADDRESS ON FILE | | | | | | | |
| 121027 | CUADRADO CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 121028 | CUADRADO CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 121029 | CUADRADO COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 121030 | CUADRADO COLON, ELISEL | ADDRESS ON FILE | | | | | | | |
| 121031 | CUADRADO COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 121032 | CUADRADO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 121033 | CUADRADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121034 | CUADRADO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121035 | CUADRADO COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 121036 | CUADRADO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 121037 | CUADRADO CONCEPCION, CECILIA | ADDRESS ON FILE | | | | | | | |
| 121038 | CUADRADO CONCEPCION, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 121039 | CUADRADO CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 121040 | CUADRADO CORDOVA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 121041 | CUADRADO COVINO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 121042 | CUADRADO CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 121043 | CUADRADO CRUZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 121044 | Cuadrado Cruz, Silvestre | ADDRESS ON FILE | | | | | | | |
| 121045 | CUADRADO CRUZ, WALTER N. | ADDRESS ON FILE | | | | | | | |
| 121046 | CUADRADO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 121047 | CUADRADO DEL VALLE, AURORA | ADDRESS ON FILE | | | | | | | |
| 121048 | CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 121049 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 121050 | CUADRADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 121051 | CUADRADO DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121052 | CUADRADO DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121053 | CUADRADO DIAZ, JUANA D | ADDRESS ON FILE | | | | | | | |
| 121054 | CUADRADO DIAZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| 121055 | CUADRADO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121056 | CUADRADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 121057 | CUADRADO ESTRADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 121058 | CUADRADO ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 121059 | CUADRADO ESTRADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 121060 | CUADRADO FIGUEROA, LOUIS PHILLIPE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121061 | CUADRADO FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121062 | CUADRADO FLORES, GLADYS ZOE | ADDRESS ON FILE | | | | | | | |
| 121063 | CUADRADO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121064 | CUADRADO FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 121065 | CUADRADO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 121066 | CUADRADO GARCIA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 121067 | CUADRADO GARCIA, KALEN V | ADDRESS ON FILE | | | | | | | |
| 121068 | CUADRADO GARCIA, KAMIRIS | ADDRESS ON FILE | | | | | | | |
| 121069 | CUADRADO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 121070 | CUADRADO GOMEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 121071 | CUADRADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 121072 | CUADRADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 121073 | CUADRADO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 121074 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121075 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121076 | CUADRADO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 121077 | CUADRADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121078 | CUADRADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 121080 | CUADRADO HERNANDEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 121081 | CUADRADO HERNANDEZ, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| 121082 | CUADRADO LANDRAU, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 121083 | CUADRADO LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 121084 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 121085 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 121086 | CUADRADO LOPEZ, MIGNORYS | ADDRESS ON FILE | | | | | | | |
| 121087 | CUADRADO LOZADA, LORNA E. | ADDRESS ON FILE | | | | | | | |
| 121088 | CUADRADO LOZADA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 121089 | CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 121090 | CUADRADO MALPICA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 121091 | CUADRADO MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 121092 | CUADRADO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 121093 | CUADRADO MARTINEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 121094 | CUADRADO MARTINEZ, HAYDEE A. | ADDRESS ON FILE | | | | | | | |
| 121095 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 121097 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 121098 | CUADRADO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 121099 | CUADRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121100 | CUADRADO MORENO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 121101 | CUADRADO MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121102 | CUADRADO MUNDO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121103 | Cuadrado Negron, Roberto | ADDRESS ON FILE | | | | | | | |
| 121105 | CUADRADO NIEVES, ARIAM Z. | ADDRESS ON FILE | | | | | | | |
| 121106 | CUADRADO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 121107 | CUADRADO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121108 | CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 121109 | CUADRADO PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121110 | CUADRADO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121111 | CUADRADO PASTRANA, ELMER | ADDRESS ON FILE | | | | | | | |
| 121112 | CUADRADO PASTRANA, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121113 | CUADRADO PASTRANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121114 | CUADRADO PASTRANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 121115 | CUADRADO PEDROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 121116 | CUADRADO PEREIRA MD, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 121117 | CUADRADO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 121118 | CUADRADO PEREZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 121119 | CUADRADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121120 | CUADRADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121121 | CUADRADO PIMENTEL, ADINIA | ADDRESS ON FILE | | | | | | | |
| 121122 | CUADRADO PLAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 121123 | CUADRADO RAMÍREZ, ÁNGEL DAVID | LCDO. ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 | NO. 28 | APARTADO 201 | ARROYO | PR | 00714 | |
| 121124 | CUADRADO RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 121125 | CUADRADO RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 121126 | CUADRADO RAMIREZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 121127 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121128 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121129 | CUADRADO REYES, JACOB | ADDRESS ON FILE | | | | | | | |
| 121130 | CUADRADO REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121079 | CUADRADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 121096 | CUADRADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121131 | CUADRADO RIVERA, JANSSEELL M | ADDRESS ON FILE | | | | | | | |
| 121132 | CUADRADO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 121133 | CUADRADO RIVERA, LIZ I | ADDRESS ON FILE | | | | | | | |
| 121134 | CUADRADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 121135 | CUADRADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121136 | CUADRADO RODRIGUEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 121137 | CUADRADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 121138 | Cuadrado Rodriguez, Monica | ADDRESS ON FILE | | | | | | | |
| 121139 | CUADRADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121140 | CUADRADO ROMAN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 121141 | CUADRADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121142 | CUADRADO ROSARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 121143 | CUADRADO ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121144 | CUADRADO ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121145 | CUADRADO ROUSSEL, FELIX | ADDRESS ON FILE | | | | | | | |
| 121147 | CUADRADO RUIZ, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| 121148 | CUADRADO RUIZ, YANISSE P. | ADDRESS ON FILE | | | | | | | |
| 121149 | CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 121150 | CUADRADO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 121151 | CUADRADO SANJURJO, ANA T | ADDRESS ON FILE | | | | | | | |
| 121152 | CUADRADO SANJURJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 121153 | CUADRADO SANOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 121154 | CUADRADO SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121155 | CUADRADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121156 | CUADRADO SANTANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 121157 | CUADRADO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 121158 | CUADRADO SERRANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 121159 | CUADRADO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 121160 | Cuadrado Silva, Elvin A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121161 | CUADRADO SILVA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 121162 | CUADRADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 121163 | CUADRADO SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 121164 | CUADRADO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 121165 | CUADRADO SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 121166 | CUADRADO TOLENTINO, EULALIO | ADDRESS ON FILE | | | | | | | |
| 121167 | CUADRADO TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121168 | CUADRADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 121169 | CUADRADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 121170 | CUADRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 121171 | CUADRADO TOSTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 121172 | CUADRADO TOSTE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 121173 | CUADRADO VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 121174 | CUADRADO VELAZQUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 121175 | CUADRADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121176 | CUADRADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121177 | CUADRADO VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121178 | CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121181 | CUADRADQ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 121182 | CUADRO CARRION, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 121183 | CUADRO COLLAZO, BRANDO | ADDRESS ON FILE | | | | | | | |
| 121184 | CUADRO ESTEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 121185 | CUADRO ESTEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 121186 | Cuadro Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| 121187 | CUADRO HOWER, HENRY | ADDRESS ON FILE | | | | | | | |
| 121188 | CUADRO MALDONADO, RENNIE | ADDRESS ON FILE | | | | | | | |
| 121189 | CUADRO MENDEZ, JOELVIS | ADDRESS ON FILE | | | | | | | |
| 121190 | CUADRO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 121192 | CUADRO PACHECO, ROBERTO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121193 | CUADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121194 | CUADRO RUIZ, GLISET | ADDRESS ON FILE | | | | | | | |
| 121195 | Cuadro Ruiz, Gliset M. | ADDRESS ON FILE | | | | | | | |
| 121196 | Cuadro Ruiz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 121197 | CUADRO TORRES DE DUPREY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 121198 | CUADRO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 121199 | CUADRO TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 121200 | CUADRO VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 121201 | CUADROS CAMPO, HAROLD D | ADDRESS ON FILE | | | | | | | |
| 121202 | CUADROS CARVAJAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 121203 | CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | | |
| 121205 | CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 121206 | CUARTAS SALAZAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 634471 | CUARTEL POLICIA DE CAGUAS | AVE RAFAEL CORDERO | CARR189 INT | | | CAGUAS | PR | 00725 | |
| 121207 | CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 634472 | CUARZO BLANCO INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 | |
| 121208 | CUAS VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121210 | CUASCUT BEAUCHAMP, ELENA | ADDRESS ON FILE | | | | | | | |
| 121211 | CUASCUT CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 121212 | CUASCUT CHICLANA, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121213 | CUASCUT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121214 | Cuascut Robles, David | ADDRESS ON FILE | | | | | | | |
| 121215 | CUASSO NUNEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 121216 | CUATRENIO INC | PO BOX 362781 | | | | SAN JUAN | PR | 00936 | |
| 121217 | CUAUHTEMOC D QUINTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 121218 | CUAUTLI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 634473 | CUB LEVANTA A NUESTRO PUEBLO | PARAISO DE GURABO | 88 CALLE CIELO MAR | | | GURABO | PR | 00778-3750 | |
| 121219 | CUBA AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 121220 | CUBA AQUINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 634474 | CUBA AUTO BODY | ADDRESS ON FILE | | | | | | | |
| 121221 | CUBA GONZALEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 121222 | CUBA LARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121223 | CUBA MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 121224 | CUBA MENDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 121225 | CUBA NEWS | P O BOX 1345 | | | | WHEATON | MD | 20915 | |
| 121226 | Cuba Nieves, Christian | ADDRESS ON FILE | | | | | | | |
| 121227 | Cuba Nieves, Eliezer A | ADDRESS ON FILE | | | | | | | |
| 121228 | Cuba Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| 121229 | CUBA PEREZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 121230 | CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | | |
| 121231 | CUBA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 121232 | CUBA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 121233 | Cuba Ramos, Ricarte | ADDRESS ON FILE | | | | | | | |
| 121234 | Cuba Rivera, Hector A | ADDRESS ON FILE | | | | | | | |
| 121235 | CUBA SERRANO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 121236 | CUBA SERRANO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 121237 | CUBA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 121238 | CUBA TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 121239 | CUBA VIERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 121240 | CUBA VILLANUEVA, ANNIE H | ADDRESS ON FILE | | | | | | | |
| 121241 | CUBA VILLANUEVA, EDDA | ADDRESS ON FILE | | | | | | | |
| 121242 | CUBAN TIRE CENTER | PO BOX 840 | | | | PENUELAS | PR | 00624 | |
| 634475 | CUBAN TIRE CENTER | 49 CALLE TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 121243 | CUBANO ALFONSO PHD, MARIELA | ADDRESS ON FILE | | | | | | | |
| 121244 | CUBANO ALFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 121245 | CUBANO ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 121246 | CUBANO ALVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 121247 | CUBANO ALVAREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 121248 | CUBANO CANCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| 121249 | CUBANO CUBANO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 121250 | CUBANO GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 121251 | CUBANO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 121252 | CUBANO JIMENEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 121253 | CUBANO LUCIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 121254 | CUBANO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121255 | CUBANO MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 121256 | CUBANO MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 121257 | CUBANO MEDIAVILLA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 121258 | CUBANO MERCADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 121259 | CUBANO MOLINA, AVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121260 | CUBANO MONTALVO, CLAIR C. | ADDRESS ON FILE | | | | | | | |
| 121261 | CUBANO MONTALVO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 121262 | CUBANO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 121263 | CUBANO PEREZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 121264 | CUBANO PEREZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| 121265 | CUBANO PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 121266 | CUBANO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 121267 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| 121268 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| 121269 | CUBANO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 121270 | CUBANO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 121271 | CUBANO SANTOS, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| 121272 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 121273 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 121274 | CUBANO VAZQUEZ, DANET A. | ADDRESS ON FILE | | | | | | | |
| 121275 | Cubano Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 121276 | CUBE GROUP INC | PMB 385 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 121277 | CUBENAS PARDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121278 | CUBENAS RUISANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 121279 | CUBERLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 121280 | CUBERO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 121281 | CUBERO ALERS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121282 | CUBERO ALERS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 121283 | CUBERO ALERS, SAUL NEFTALI | ADDRESS ON FILE | | | | | | | |
| 121284 | CUBERO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| 121285 | CUBERO ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 121286 | CUBERO ALICEA, WILSINA | ADDRESS ON FILE | | | | | | | |
| 121287 | CUBERO ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 121288 | CUBERO ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 121289 | CUBERO ANTOJA MD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 121290 | CUBERO ARCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121291 | CUBERO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121292 | CUBERO ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 121293 | CUBERO ARCE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 121294 | CUBERO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121295 | CUBERO AROCHO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 121296 | CUBERO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 121297 | CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 121298 | CUBERO BONILLA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 121299 | CUBERO BONILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121300 | CUBERO CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121301 | Cubero Caban, Luis A | ADDRESS ON FILE | | | | | | | |
| 121302 | CUBERO CEPEDA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 121303 | CUBERO CORCHADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 121305 | CUBERO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121306 | CUBERO DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 121307 | CUBERO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 121308 | CUBERO ECHEVARRIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 121309 | CUBERO ENRIQUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 121310 | CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121311 | CUBERO FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 121312 | Cubero Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 121313 | CUBERO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 121314 | CUBERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121315 | CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 121316 | CUBERO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 121317 | CUBERO LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 121318 | CUBERO LOPEZ, SONIA G | ADDRESS ON FILE | | | | | | | |
| 121319 | CUBERO LORENZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121320 | CUBERO LORENZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 121321 | CUBERO LORENZO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121322 | CUBERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121323 | CUBERO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 121324 | Cubero Mendez, Juana A | ADDRESS ON FILE | | | | | | | |
| 121325 | CUBERO MORALES MYRTA | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 121326 | CUBERO MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121327 | CUBERO PECUNIA, JACINTA | ADDRESS ON FILE | | | | | | | |
| 121328 | CUBERO PELLOT, DAISY | ADDRESS ON FILE | | | | | | | |
| 121329 | CUBERO PEREZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| 121330 | CUBERO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 121331 | CUBERO PEREZ, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 121332 | CUBERO PONCE, DANELLE J | ADDRESS ON FILE | | | | | | | |
| 121333 | CUBERO PONCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 121334 | CUBERO QUESADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 121335 | CUBERO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 121336 | CUBERO RICHARD, ITSA | ADDRESS ON FILE | | | | | | | |
| 121337 | CUBERO RICHARD, ITZA | ADDRESS ON FILE | | | | | | | |
| 121338 | CUBERO RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 121339 | CUBERO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 121340 | CUBERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121341 | CUBERO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 121342 | CUBERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 121343 | Cubero Rodriguez, Iris | ADDRESS ON FILE | | | | | | | |
| 121344 | CUBERO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 121345 | CUBERO ROMAN, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 121346 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121347 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121348 | Cubero Rosa, Velia Vanessa | ADDRESS ON FILE | | | | | | | |
| 121349 | CUBERO SAMOT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 121350 | CUBERO SAMOT, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 121351 | CUBERO SANCHEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 121352 | CUBERO SANTIAGO, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 121353 | CUBERO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121354 | CUBERO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 121355 | CUBERO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 121356 | CUBERO SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 121357 | CUBERO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121358 | CUBERO SOTO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 121359 | CUBERO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 121360 | CUBERO SUSTACHE, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121361 | CUBERO UGARTE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 121362 | CUBERO VALLE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 121363 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 121364 | CUBERO VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 121365 | CUBERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121367 | CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 121368 | CUBERO VIDOT, LAURA | ADDRESS ON FILE | | | | | | | |
| 121369 | CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | | |
| 121370 | CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 121371 | CUBERO VIDOT, VILMA | ADDRESS ON FILE | | | | | | | |
| 121372 | CUBEROALERS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 121373 | CUBI GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 121374 | CUBI GARCIA, SAM M | ADDRESS ON FILE | | | | | | | |
| 121375 | CUBI MALDONADO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 121376 | CUBI PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 121377 | CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 121378 | CUBI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 121379 | Cubi Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 121380 | CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| 121381 | CUBILETE MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121382 | CUBILETTE CASTILLO, ADAZILDE | ADDRESS ON FILE | | | | | | | |
| 121383 | CUBILETTE CASTILLO, AMBIORY E. | ADDRESS ON FILE | | | | | | | |
| 121384 | Cubillan Perez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 121386 | CUBILLAN SANTIAGO, WILMEL | ADDRESS ON FILE | | | | | | | |
| 121387 | CUBILLAN TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121388 | Cubillan Vazquez, Wendell | ADDRESS ON FILE | | | | | | | |
| 121389 | CUBILLE ANTONETTI, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 121390 | CUBILLE MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121391 | CUBILLE MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121393 | CUBILLOS GAITAN, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 121394 | CUCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 121395 | CUCHI CHICO, SILVIO | ADDRESS ON FILE | | | | | | | |
| 634476 | CUCUBANO FILMS | P O BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 121396 | CUCURELLA QUINONES, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 121397 | CUCUTA GONZALEZ, ALYAEN | ADDRESS ON FILE | | | | | | | |
| 121398 | CUCUTA GONZALEZ, SHEYKIRISABE | ADDRESS ON FILE | | | | | | | |
| 121399 | CUCUTA NADAL, CLARA I | ADDRESS ON FILE | | | | | | | |
| 121400 | CUCUTA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 121401 | CUD SALUD INC | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 634477 | CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 121402 | CUE LEON, ALDO | ADDRESS ON FILE | | | | | | | |
| 121403 | CUEBAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 121366 | CUEBAS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 121404 | CUEBAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121405 | CUEBAS AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 121406 | CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121407 | CUEBAS BAYRON, LEYSHA E | ADDRESS ON FILE | | | | | | | |
| 121408 | CUEBAS BAYRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 121409 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| 121410 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121411 | CUEBAS CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121412 | CUEBAS CASTILLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 121413 | CUEBAS CASTILLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 121414 | CUEBAS CASTILLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121415 | CUEBAS FANTAUZZI, DIANNE | ADDRESS ON FILE | | | | | | | |
| 121416 | CUEBAS FANTAUZZI, PATRICK | ADDRESS ON FILE | | | | | | | |
| 121417 | CUEBAS FELICIANO, WILANE | ADDRESS ON FILE | | | | | | | |
| 121418 | CUEBAS FLORES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 121419 | CUEBAS GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 121420 | CUEBAS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121421 | CUEBAS IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 121422 | CUEBAS IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121423 | CUEBAS LAMBERTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121424 | CUEBAS LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 121425 | CUEBAS LEBRON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 121426 | CUEBAS LOPEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 121427 | CUEBAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121428 | CUEBAS LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 121429 | CUEBAS MARRERO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 121430 | CUEBAS MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121431 | Cuebas Medina, Wallace E | ADDRESS ON FILE | | | | | | | |
| 121432 | CUEBAS MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121433 | CUEBAS MOUX, ROY | ADDRESS ON FILE | | | | | | | |
| 121434 | CUEBAS OLAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121435 | CUEBAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121436 | CUEBAS PARES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 121437 | CUEBAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121438 | CUEBAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121439 | CUEBAS RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 121440 | CUEBAS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 121441 | CUEBAS RIVERA, KELMAR D. | ADDRESS ON FILE | | | | | | | |
| 121442 | CUEBAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121443 | CUEBAS RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 121444 | CUEBAS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121445 | CUEBAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121446 | CUEBAS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121447 | CUEBAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 121448 | CUEBAS RUPERTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121449 | CUEBAS SALAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121450 | CUEBAS SANABRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 121451 | CUEBAS SANTOS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 121452 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 121453 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 121454 | CUEBAS VAZQUEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 121455 | CUEBAS VELEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 121456 | Cuebas Velez, Nelson M | ADDRESS ON FILE | | | | | | | |
| 121457 | CUEBAS VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121458 | CUEBAS VILLANUEVA, REBECA | ADDRESS ON FILE | | | | | | | |
| 121459 | CUEBAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121460 | CUEBASPEREA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121461 | CUELI CUOMO, ADOLFO A. | ADDRESS ON FILE | | | | | | | |
| 121462 | CUELLO ALMESTICA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 121463 | CUELLO CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 121464 | CUELLO DIAZ MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 121465 | CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 121466 | CUELLO GEBETSBERGER, NORMA | ADDRESS ON FILE | | | | | | | |
| 121467 | CUELLO HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 121468 | CUELLO PAYANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 121469 | CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | | |
| 121470 | CUELLO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121471 | CUENCAS GOMEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 121472 | CUENTA CONMIGO INC | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 121473 | CUERDA ACEVEDO, ELMER | ADDRESS ON FILE | | | | | | | |
| 121475 | CUERDA ACEVEDO, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 121476 | Cuerda Acevedo, Francis | ADDRESS ON FILE | | | | | | | |
| 121477 | CUERDA CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 121479 | CUERDA CRUZ, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 121480 | CUERDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121481 | CUERDA PEREZ, ROBERTO F. | ADDRESS ON FILE | | | | | | | |
| 634478 | CUERDAS DE BORINQUEN | URB JARD DEL CARIBE | CALLE 7 102 | | | PONCE | PR | 00731 | |
| 634479 | CUERITOS GENUINE LEATHER IN | PO BOX 193466 | | | | SAN JUAN | PR | 00919 | |
| 634480 | CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | | BAYAMON | PR | 00961-4500 | |
| 770499 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770502 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770501 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 770497 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 957 | |
| 770498 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| 770500 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| 634481 | CUERPO DE EMERGENCIAS MEDICAS DE PR | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 634482 | CUERPO DE VOLUNTARIOS DE SERVI | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121482 | CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 121483 | CUERPO EVANGELISTICO SHALOM ADONAi | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 121484 | CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |
| 634483 | CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | | CAGUAS | PR | 00726 | |
| 634484 | CUERPO MUEBLES S E | 520 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| 121485 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121486 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 121487 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 121488 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | Bo. Sabana Alta | Carr. Ramal 3311 Km 2.3 | | Cabo Rojo | PR | 00622 | |
| 121489 | CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121490 | CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 | |
| 634485 | CUERPO VOLUNTARIOS SERVICIOS MEDICOS | BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121491 | CUERVO LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 121492 | Cuesta Baez, Griselle | ADDRESS ON FILE | | | | | | | |
| 121493 | CUESTA BAEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 121494 | Cuesta Baez, John D | ADDRESS ON FILE | | | | | | | |
| 121495 | CUESTA BARRO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 121496 | CUESTA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121497 | CUESTA DE GRACIA, TITO | ADDRESS ON FILE | | | | | | | |
| 121498 | CUESTA GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 121499 | CUESTA GUEVARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 121500 | CUESTA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121501 | CUESTA PAGAN, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 121502 | CUESTA PANTOJA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 121503 | CUESTA PANTOJA, IVAN | ADDRESS ON FILE | | | | | | | |
| 121504 | CUESTA PANTOJAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 121505 | CUESTA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121506 | CUESTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121507 | CUESTA RAMOS, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 121508 | CUESTA RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 121509 | CUESTA SANTANA, CESAR | ADDRESS ON FILE | | | | | | | |
| 121510 | CUESTA VILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121511 | CUESTA VILA, MARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 121512 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121513 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121514 | CUESTODIO TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 121515 | CUETO ALVAREZ, ARISMENDY | ADDRESS ON FILE | | | | | | | |
| 121516 | CUETO ARIAS, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 121517 | CUETO PARDO, LIZANGIE | ADDRESS ON FILE | | | | | | | |
| 121518 | CUETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121519 | CUEVAS AARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121520 | Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| 121521 | CUEVAS ACEVEDO, EDRASAIL | ADDRESS ON FILE | | | | | | | |
| 121522 | CUEVAS ACEVEDO, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 121523 | CUEVAS ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121524 | CUEVAS ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 121525 | CUEVAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 121526 | CUEVAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121527 | CUEVAS AGUILAR, JOSE III | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121528 | CUEVAS ALFONSO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121529 | Cuevas Alonso, Samuel | ADDRESS ON FILE | | | | | | | |
| 121530 | Cuevas Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 121531 | CUEVAS AMARAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| 121532 | CUEVAS ANDUJAR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 121533 | CUEVAS ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 121534 | CUEVAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121535 | CUEVAS APONTE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 121536 | CUEVAS APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 121537 | CUEVAS APONTE, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 121538 | CUEVAS AROCHO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 121539 | CUEVAS AROCHO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 121541 | CUEVAS ARVELO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121542 | CUEVAS AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121543 | CUEVAS AVILES, SOR M | ADDRESS ON FILE | | | | | | | |
| 121544 | CUEVAS AVILES, WILDA | ADDRESS ON FILE | | | | | | | |
| 121545 | CUEVAS AVILES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 121546 | CUEVAS BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| 121547 | CUEVAS BAUZA, EMILLZA | ADDRESS ON FILE | | | | | | | |
| 121548 | CUEVAS BAUZA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 121549 | CUEVAS BEAUCHAMP, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| 121550 | CUEVAS BEAUCHAMP, RICARDO | ADDRESS ON FILE | | | | | | | |
| 121551 | CUEVAS BERMUDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 121552 | CUEVAS BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 121554 | CUEVAS BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 121555 | CUEVAS BORRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121556 | CUEVAS BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121557 | CUEVAS BRUNET MD, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 121558 | CUEVAS CALDERON, NORMA | ADDRESS ON FILE | | | | | | | |
| 121559 | Cuevas Calixto, Oscar A | ADDRESS ON FILE | | | | | | | |
| 121560 | CUEVAS CAMPOS, JOSSELID | ADDRESS ON FILE | | | | | | | |
| 121561 | CUEVAS CANCEL, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 121562 | CUEVAS CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 121563 | CUEVAS CARABALLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 121564 | CUEVAS CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121565 | CUEVAS CARDEC, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 121566 | CUEVAS CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 121567 | CUEVAS CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 121568 | CUEVAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 121569 | CUEVAS CARRASQUILLO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 121570 | CUEVAS CARRASQUILLO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 121571 | CUEVAS CARRERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 121572 | CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | |
| 121573 | CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121574 | CUEVAS CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 121575 | CUEVAS CHAVEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121576 | CUEVAS CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 121577 | CUEVAS COLLAZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 121578 | CUEVAS COLON, ANDY | ADDRESS ON FILE | | | | | | | |
| 121579 | CUEVAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121580 | CUEVAS COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 121581 | Cuevas Colon, Ivan | ADDRESS ON FILE | | | | | | | |
| 121582 | CUEVAS COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121583 | CUEVAS COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 121584 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 121585 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 121586 | CUEVAS COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 634486 | CUEVAS CONTRUCTION | PO BOX 1537 | | | | UTUADO | PR | 00641 | |
| 121587 | CUEVAS CORDERO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 121588 | CUEVAS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 121589 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 121590 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 121591 | CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 121592 | CUEVAS CORTES, TANIA | ADDRESS ON FILE | | | | | | | |
| 121593 | Cuevas Cruz, Angel E | ADDRESS ON FILE | | | | | | | |
| 121594 | CUEVAS CRUZ, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 121595 | CUEVAS CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 121596 | CUEVAS CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| 121597 | CUEVAS CRUZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 121598 | CUEVAS CUEVAS, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 121599 | CUEVAS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 121601 | CUEVAS CUSTODIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 121602 | CUEVAS DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 634487 | CUEVAS DE CAMUY | HC 02 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 121603 | CUEVAS DE LEON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 121604 | Cuevas De Leon, Steven | ADDRESS ON FILE | | | | | | | |
| 121605 | CUEVAS DEJESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121606 | CUEVAS DEL VALLE, DIMAS H | ADDRESS ON FILE | | | | | | | |
| 121607 | CUEVAS DEL VALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121608 | CUEVAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121609 | CUEVAS DIAZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 121610 | CUEVAS DIAZ, MARTHA IRIS | ADDRESS ON FILE | | | | | | | |
| 121611 | CUEVAS DOMENECH, AMARILYS B | ADDRESS ON FILE | | | | | | | |
| 121612 | CUEVAS DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121614 | CUEVAS DONE, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 121615 | CUEVAS EFRE, TEOBALDO L | ADDRESS ON FILE | | | | | | | |
| 121616 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 121617 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 121618 | CUEVAS ESTEVEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121619 | CUEVAS FEBUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 121620 | CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 121621 | CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121622 | CUEVAS FELIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 121623 | CUEVAS FERNANDEZ, JACKAHIL A | ADDRESS ON FILE | | | | | | | |
| 121624 | CUEVAS FERRER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 121625 | CUEVAS FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 121626 | CUEVAS FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121627 | CUEVAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 121628 | CUEVAS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121629 | CUEVAS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 121630 | CUEVAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121631 | CUEVAS FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 121632 | CUEVAS FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121633 | CUEVAS FUENTES, NOEL A | ADDRESS ON FILE | | | | | | | |
| 121634 | CUEVAS GALARZA, DANNY | ADDRESS ON FILE | | | | | | | |
| 121635 | CUEVAS GALARZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 121636 | CUEVAS GALARZA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 121637 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 121638 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 121639 | CUEVAS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 121640 | CUEVAS GARCIA, CHRISTY E | ADDRESS ON FILE | | | | | | | |
| 121641 | CUEVAS GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 121642 | CUEVAS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 121643 | CUEVAS GARCIA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 121644 | CUEVAS GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121645 | CUEVAS GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121646 | CUEVAS GONCEBATTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 121647 | CUEVAS GONZALEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 121648 | CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 121649 | CUEVAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 121650 | CUEVAS GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 121651 | CUEVAS GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 121652 | CUEVAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 121653 | CUEVAS GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 121654 | CUEVAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 121655 | CUEVAS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 121656 | CUEVAS GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 121657 | CUEVAS GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 121658 | CUEVAS GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 121659 | Cuevas Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 121660 | CUEVAS GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 121661 | CUEVAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 121663 | CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 121664 | CUEVAS GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 121665 | CUEVAS GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 121666 | Cuevas Gotay, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 121667 | CUEVAS GUILLEN, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 121668 | CUEVAS GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121669 | CUEVAS GUZMAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 121670 | CUEVAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 121671 | CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 121672 | CUEVAS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 121673 | CUEVAS HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 121674 | CUEVAS HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 121675 | CUEVAS HERNANDEZ, TOMMY LEE | ADDRESS ON FILE | | | | | | | |
| 121676 | CUEVAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 121677 | CUEVAS IBERN, LUIS | ADDRESS ON FILE | | | | | | | |
| 121678 | Cuevas Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 121679 | CUEVAS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121680 | CUEVAS IRIZARRY, JORGE Y. | ADDRESS ON FILE | | | | | | | |
| 121681 | CUEVAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 121682 | CUEVAS IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 121683 | CUEVAS ITHIER, BILLY | ADDRESS ON FILE | | | | | | | |
| 121684 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121685 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121686 | CUEVAS JIMENEZ, DALITZA Y | ADDRESS ON FILE | | | | | | | |
| 121687 | CUEVAS JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 121688 | CUEVAS JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 121689 | CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121690 | CUEVAS JIMENEZ, YEHLITZA | ADDRESS ON FILE | | | | | | | |
| 121691 | CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 121692 | CUEVAS KILGORE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634488 | CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 121693 | CUEVAS LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 121694 | CUEVAS LAFONTAINE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 121695 | Cuevas Lafontaine, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 121696 | CUEVAS LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121697 | CUEVAS LOPEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 121698 | CUEVAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121699 | CUEVAS LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 121700 | CUEVAS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 121701 | CUEVAS LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121702 | CUEVAS LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 121703 | CUEVAS MALDONADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 121704 | CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 121705 | Cuevas Maldonado, Luis D | ADDRESS ON FILE | | | | | | | |
| 121706 | CUEVAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 121707 | CUEVAS MANGUAL, JAMES | ADDRESS ON FILE | | | | | | | |
| 121708 | CUEVAS MARENGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 121709 | CUEVAS MARRERO, NERY D | ADDRESS ON FILE | | | | | | | |
| 121710 | Cuevas Martinez, Angel A | ADDRESS ON FILE | | | | | | | |
| 121711 | CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 121712 | CUEVAS MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 121713 | CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121714 | CUEVAS MATHEWS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121715 | CUEVAS MATOS, LILIANA A. | ADDRESS ON FILE | | | | | | | |
| 121716 | Cuevas Matos, Mike | ADDRESS ON FILE | | | | | | | |
| 121717 | CUEVAS MATOS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 121718 | CUEVAS MATOS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 121719 | CUEVAS MEDINA, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 121720 | CUEVAS MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121721 | CUEVAS MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 121722 | CUEVAS MENDEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 121723 | CUEVAS MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 121724 | CUEVAS MERCADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 121725 | Cuevas Mercado, Lizzette | ADDRESS ON FILE | | | | | | | |
| 121726 | CUEVAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121727 | CUEVAS MILAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 121728 | CUEVAS MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121729 | CUEVAS MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 121730 | Cuevas Mojica, Juan F | ADDRESS ON FILE | | | | | | | |
| 121731 | Cuevas Mojica, Omar | ADDRESS ON FILE | | | | | | | |
| 121732 | CUEVAS MOJICA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 121733 | CUEVAS MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121734 | CUEVAS MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 121735 | CUEVAS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 121736 | CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 121737 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 121738 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 121739 | CUEVAS MONTIJO, NAYSY | ADDRESS ON FILE | | | | | | | |
| 121740 | CUEVAS MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 121741 | CUEVAS MORAN, NORMA F. | ADDRESS ON FILE | | | | | | | |
| 121742 | CUEVAS MUNIZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 121743 | CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 121744 | CUEVAS NADAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121745 | CUEVAS NADAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 121746 | CUEVAS NADAL, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 121747 | CUEVAS NADAL, NANGELY | ADDRESS ON FILE | | | | | | | |
| 121748 | CUEVAS NATAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121749 | CUEVAS NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121750 | CUEVAS NATAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 121751 | CUEVAS NAZARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121752 | CUEVAS NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 121753 | CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 121754 | CUEVAS NEGRON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 121755 | CUEVAS NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 121756 | CUEVAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 121757 | CUEVAS NIEVES, AIEZER | ADDRESS ON FILE | | | | | | | |
| 121478 | CUEVAS NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121385 | CUEVAS NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121613 | CUEVAS NUNEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 121758 | CUEVAS NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121759 | CUEVAS OLAN, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 121760 | CUEVAS OLAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 121761 | CUEVAS OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121762 | CUEVAS ORAMA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 121763 | CUEVAS ORENGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 121764 | CUEVAS ORLANDO, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 121765 | CUEVAS ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 121766 | CUEVAS ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 121767 | CUEVAS ORTIZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 121768 | Cuevas Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| 121769 | CUEVAS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121770 | CUEVAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121771 | CUEVAS ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 121772 | CUEVAS ORTIZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 121773 | CUEVAS ORTIZ, ROSA ELISA | ADDRESS ON FILE | | | | | | | |
| 121774 | CUEVAS OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121776 | CUEVAS OTERO, MILAGROS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121777 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 121778 | CUEVAS PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 121779 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121780 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121781 | CUEVAS PADILLA, JOMARILIS | ADDRESS ON FILE | | | | | | | |
| 121782 | CUEVAS PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121783 | CUEVAS PADRO MD, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121784 | CUEVAS PADRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 121785 | CUEVAS PADRO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121786 | Cuevas Padua, Lourdes | ADDRESS ON FILE | | | | | | | |
| 121787 | Cuevas Pagan, Dave | ADDRESS ON FILE | | | | | | | |
| 121788 | CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 121789 | CUEVAS PANIAGUA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 121790 | Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | | |
| 121791 | CUEVAS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 121792 | CUEVAS PASTRANA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 121793 | CUEVAS PEDRAZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 121794 | CUEVAS PEGUERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 121796 | CUEVAS PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 121797 | CUEVAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121798 | CUEVAS PEREZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121799 | Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 121800 | CUEVAS PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 121801 | CUEVAS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 121802 | CUEVAS PEREZ, JANNISE | ADDRESS ON FILE | | | | | | | |
| 121803 | CUEVAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121804 | CUEVAS PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 121805 | CUEVAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121806 | CUEVAS PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 121807 | CUEVAS PEREZ, NOBEL A | ADDRESS ON FILE | | | | | | | |
| 121808 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 121809 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 121810 | CUEVAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 121811 | CUEVAS PINEDA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 121813 | CUEVAS PINEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 121814 | Cuevas Pineiro, Jorge E | ADDRESS ON FILE | | | | | | | |
| 121815 | CUEVAS PINEIRO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 121816 | CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | | |
| 121817 | Cuevas Plaza, Margaret | ADDRESS ON FILE | | | | | | | |
| 121818 | Cuevas Plaza, Rafael | ADDRESS ON FILE | | | | | | | |
| 121819 | CUEVAS POLANCO, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 121820 | CUEVAS POLANCO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 121821 | CUEVAS PORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121822 | CUEVAS QUILES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 121823 | CUEVAS QUILES, ALEX | ADDRESS ON FILE | | | | | | | |
| 121824 | Cuevas Quiles, Alex N. | ADDRESS ON FILE | | | | | | | |
| 121825 | CUEVAS QUILES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 121826 | CUEVAS QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 121827 | CUEVAS QUINONES, MARYNES | ADDRESS ON FILE | | | | | | | |
| 121829 | CUEVAS QUINONEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121830 | CUEVAS QUINTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 121832 | CUEVAS RAMIREZ, AIDAMARI | ADDRESS ON FILE | | | | | | | |
| 121833 | CUEVAS RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 121834 | CUEVAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121835 | CUEVAS RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 121836 | CUEVAS RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 121837 | CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 121838 | CUEVAS RAMOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 121839 | CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121840 | CUEVAS RAMOS, EMYBELL | ADDRESS ON FILE | | | | | | | |
| 121841 | CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 121842 | CUEVAS RAMOS, GLINDA L | ADDRESS ON FILE | | | | | | | |
| 121843 | CUEVAS RAMOS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 121844 | CUEVAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 121845 | CUEVAS RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 121846 | CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 121847 | CUEVAS RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 121848 | CUEVAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121849 | CUEVAS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121850 | CUEVAS RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 121851 | Cuevas Ramos, Nestor L | ADDRESS ON FILE | | | | | | | |
| 121852 | CUEVAS RAMOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 121853 | CUEVAS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 121854 | CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121855 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121856 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121857 | CUEVAS REYES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 121858 | CUEVAS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 121859 | CUEVAS REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121860 | CUEVAS REYNOSO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121861 | CUEVAS RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 121862 | CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 121863 | CUEVAS RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 121864 | CUEVAS RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121865 | CUEVAS RIVERA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 121866 | CUEVAS RIVERA, BRAULIO LEE | ADDRESS ON FILE | | | | | | | |
| 121868 | CUEVAS RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 121869 | CUEVAS RIVERA, DALLIANA | ADDRESS ON FILE | | | | | | | |
| 121870 | CUEVAS RIVERA, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121871 | CUEVAS RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121872 | CUEVAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121873 | CUEVAS RIVERA, IBETH | ADDRESS ON FILE | | | | | | | |
| 121874 | CUEVAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121875 | CUEVAS RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| 121876 | CUEVAS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 121877 | CUEVAS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 121878 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 121879 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 121880 | CUEVAS RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 121881 | CUEVAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121882 | CUEVAS RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 121883 | CUEVAS RIVERA, MAYTE | ADDRESS ON FILE | | | | | | | |
| 121884 | Cuevas Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 121885 | CUEVAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121886 | CUEVAS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 121887 | Cuevas Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 121888 | CUEVAS RIVERA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 121889 | CUEVAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 121890 | CUEVAS RIVERA, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 121891 | CUEVAS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121892 | CUEVAS ROBLEDO, NORAH E | ADDRESS ON FILE | | | | | | | |
| 121893 | CUEVAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 121894 | CUEVAS RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 121895 | CUEVAS RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 121896 | CUEVAS RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 121897 | CUEVAS RODRIGUEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121898 | CUEVAS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 121899 | CUEVAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 121900 | CUEVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 121901 | CUEVAS RODRIGUEZ, DENILIZ | ADDRESS ON FILE | | | | | | | |
| 121902 | CUEVAS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 121775 | CUEVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 121903 | Cuevas Rodriguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 121904 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121905 | CUEVAS RODRIGUEZ, JAIME DAVID | ADDRESS ON FILE | | | | | | | |
| 121906 | CUEVAS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 121907 | CUEVAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121908 | CUEVAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121909 | CUEVAS RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 121910 | CUEVAS RODRIGUEZ, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 121911 | CUEVAS RODRIGUEZ, NIEVES M | ADDRESS ON FILE | | | | | | | |
| 121912 | CUEVAS RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 121913 | CUEVAS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 121914 | CUEVAS ROMAN, EVER S | ADDRESS ON FILE | | | | | | | |
| 121915 | Cuevas Roman, Jaime H | ADDRESS ON FILE | | | | | | | |
| 121916 | CUEVAS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 121917 | CUEVAS ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 121918 | CUEVAS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 121919 | CUEVAS ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 121920 | CUEVAS ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 121921 | CUEVAS ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| 121922 | Cuevas Rosa, David | ADDRESS ON FILE | | | | | | | |
| 121923 | CUEVAS ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 121924 | Cuevas Rosa, Katherine | ADDRESS ON FILE | | | | | | | |
| 121925 | CUEVAS ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 121926 | CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 121927 | CUEVAS ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 121928 | CUEVAS ROSAFO, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 121929 | CUEVAS ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121930 | CUEVAS ROSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 121931 | CUEVAS RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 121932 | CUEVAS RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 121933 | CUEVAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 121934 | CUEVAS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 121935 | CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | | |
| 121936 | CUEVAS RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121937 | CUEVAS RUIZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 121938 | CUEVAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121939 | CUEVAS RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 121940 | CUEVAS RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121941 | CUEVAS RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121942 | CUEVAS RUIZ, NILSA T. | ADDRESS ON FILE | | | | | | | |
| 121943 | CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121944 | CUEVAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 121945 | CUEVAS RUIZ, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 121946 | CUEVAS RUIZ, YAIRIN | ADDRESS ON FILE | | | | | | | |
| 121947 | CUEVAS RULLAN, IRIS | LCDO. NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 121948 | CUEVAS RULLAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 121949 | CUEVAS RUPERTO, JONATTHAN | ADDRESS ON FILE | | | | | | | |
| 121950 | CUEVAS SANABRIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121951 | CUEVAS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121952 | CUEVAS SANABRIA, NAHIL Y | ADDRESS ON FILE | | | | | | | |
| 121953 | CUEVAS SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 121954 | CUEVAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121956 | CUEVAS SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 121957 | CUEVAS SANCHEZ, LISSETT | ADDRESS ON FILE | | | | | | | |
| 121958 | CUEVAS SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121959 | CUEVAS SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 121960 | CUEVAS SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 121961 | CUEVAS SANJURJO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 121962 | CUEVAS SANJURJO, SILKIA | ADDRESS ON FILE | | | | | | | |
| 121963 | CUEVAS SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | | |
| 121964 | CUEVAS SANTIAGO, AVISIENIT | ADDRESS ON FILE | | | | | | | |
| 121965 | Cuevas Santiago, Daniel I | ADDRESS ON FILE | | | | | | | |
| 121966 | CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 121967 | CUEVAS SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 121968 | CUEVAS SANTOS, MELVA D | ADDRESS ON FILE | | | | | | | |
| 121969 | CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 121970 | CUEVAS SEDA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 121971 | CUEVAS SEDA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121972 | CUEVAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 121973 | Cuevas Serrano, Juan C. | ADDRESS ON FILE | | | | | | | |
| 121974 | CUEVAS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121975 | CUEVAS SERRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 121976 | CUEVAS SILVA, CELINA | ADDRESS ON FILE | | | | | | | |
| 121977 | CUEVAS SILVAGNOLI, DENNIES | ADDRESS ON FILE | | | | | | | |
| 121978 | CUEVAS SILVAGNOLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121979 | CUEVAS SILVAGNOLI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 121980 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121981 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121982 | Cuevas Soler, German | ADDRESS ON FILE | | | | | | | |
| 121983 | CUEVAS SOLER, GERMAN | ADDRESS ON FILE | | | | | | | |
| 121984 | CUEVAS SOLIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 121985 | CUEVAS SOSA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 121986 | CUEVAS SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 121987 | CUEVAS SOTO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| 121988 | CUEVAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121989 | CUEVAS SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 121990 | CUEVAS SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 121991 | Cuevas Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 121992 | CUEVAS SOTO, SILVANO | ADDRESS ON FILE | | | | | | | |
| 121993 | CUEVAS SOTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 121994 | CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121995 | CUEVAS TOLEDO, DUMARIS | ADDRESS ON FILE | | | | | | | |
| 121996 | Cuevas Toledo, Emma Y. | ADDRESS ON FILE | | | | | | | |
| 121997 | CUEVAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121998 | CUEVAS TORRES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 121999 | CUEVAS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 122000 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122001 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122002 | CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 122003 | CUEVAS TORRES, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 122004 | CUEVAS TORRES, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 122005 | CUEVAS TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 122006 | CUEVAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 122007 | Cuevas Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 122008 | CUEVAS TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 122010 | CUEVAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 122011 | CUEVAS TRINIDAD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 122012 | CUEVAS VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 122013 | CUEVAS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 122014 | CUEVAS VARELA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 122015 | Cuevas Varela, Edward J | ADDRESS ON FILE | | | | | | | |
| 122016 | Cuevas Varela, Steven | ADDRESS ON FILE | | | | | | | |
| 122017 | CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 122018 | CUEVAS VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 122019 | CUEVAS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 122020 | CUEVAS VAZQUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 122021 | CUEVAS VAZQUEZ, LEYDIMILT | ADDRESS ON FILE | | | | | | | |
| 122022 | CUEVAS VAZQUEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 122023 | CUEVAS VAZQUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 122024 | CUEVAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122025 | CUEVAS VAZQUEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | ADDRESS ON FILE | | | | | | | |
| 122027 | CUEVAS VAZQUEZ, YOSAEL | ADDRESS ON FILE | | | | | | | |
| 122028 | CUEVAS VEGA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 122029 | CUEVAS VEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 122030 | CUEVAS VELAZQUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 122031 | CUEVAS VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122032 | CUEVAS VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 122033 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 122034 | CUEVAS VELEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 122035 | CUEVAS VELEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 122036 | CUEVAS VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122037 | CUEVAS VELEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 122038 | CUEVAS VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 122039 | CUEVAS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122040 | CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 122041 | CUEVAS VERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 122042 | CUEVAS VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122043 | CUEVAS VERGARA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 122044 | CUEVAS VIERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 122045 | CUEVAS VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 122046 | CUEVAS VILLANUEVA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 122047 | CUEVAS ZAYAS, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 122048 | CUEVAS ZENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 122049 | CUEVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 122050 | CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 122051 | CUEVAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 122052 | CUEVASVILLANUEVA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 122053 | CUFF NEGRONI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 122054 | CUFFY, ENID | ADDRESS ON FILE | | | | | | | |
| 634489 | CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 122055 | CUIDADO CASERO HATO REY INC | PO BOX 3856 | | | | GUAYNABO | PR | 00970-3856 | |
| 634490 | CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | | GUAYNABO | PR | 00970 | |
| 122056 | CUIDADO DE SALUD Y MEDICINA PREVENTIVA | CENTRO COMRCIAL LOCAL 5 | | | | LAJAS | PR | 00667 | |
| 122057 | CUIDADO PEDIATRICO INTEGRAL CSP | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| 122058 | CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 122059 | CUIDADOS DE SALUD Y SERVICIOS EN EL | HOGAR INC | PO BOX 2272 | | | MAYAGUEZ | PR | 00681 | |
| 122060 | CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 634491 | CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | URB VILLA FONTANA | 51 4 CALLE FS 16 | | | CAROLINA | PR | 00983 | |
| 634492 | CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | | JUNCOS | PR | 00777-2579 | |
| 634493 | CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 122061 | CUILAN HEUERTZ, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 122062 | CUILAN RAMOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 122063 | CUILAN RIVERA, VIANI | ADDRESS ON FILE | | | | | | | |
| 122064 | CUIN OTERO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 122065 | CUIN OTERO, MICHAEL JORDAN | ADDRESS ON FILE | | | | | | | |
| 634494 | CUISINE CUISINE | 881 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| 634495 | CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | P O BOX 270262 | | | | SAN JUAN | PR | 00927-0262 | |
| 634496 | CULEBRA BRAVA AL NATURAL | PO BOX 109 | | | | CULEBRA | PR | 00775 | |
| 121955 | CULEBRA COMMUNITY LIBRARY | PLAYA SARDINAS | PO BOX 840 | | | CULEBRA | PR | 00775-0840 | |
| 634497 | CULEBRA DIVE SHOP | PO BOX 836 | | | | CULEBRA | PR | 00775 | |
| 121812 | CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | | CULEBRA | PR | 00775 | |
| 634498 | CULEBRA OCEAN VIEW | PO BOX 895 | | | | CULEBRA | PR | 00775 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 121831 | CULEBRA SPORTS CHALLENGE | 7 REPT PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 121867 | CULEBRAS GAS SERVICES | P O BOX. 311 | | | | CULEBRA | PR | 00775 | |
| 634499 | CULINARY & HOSPITALITY IND | 10777 MAZOCH ROAD | | | | WELMAR | TX | 78962 | |
| 122009 | CULINARY ENTERTAIMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | | GUAYNABO | PR | 00969 | |
| 634500 | CULINARY INSTITUTE OF AMERICA | 433 ALBANY POST ROAD | | | | HYDE PARK | NY | 12538 1499 | |
| 122066 | CULP MERCADO, BILLY J | ADDRESS ON FILE | | | | | | | |
| 122067 | CULPEPER RAMIREZ, JOSE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 122068 | CULPEPPER FREE CLINIC | 610 LAUREL STREET | | | | CULPEPPER | VA | 22701 | |
| 122069 | CULSON PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 634501 | CULTIVOS DEL CAMPO INC | P O BOX 433 | | | | ANGELES | PR | 00611 | |
| 122070 | CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | | TOA ALTA | PR | 00954 | |
| 122071 | CULTURA CULINARIA | 475 CALLE TRINIDAD ORELLANA APT 10 | | | | SAN JUAN | PR | 00923-2754 | |
| 122072 | CULTURA PUERTORRIQUENA | FERNANDEZ JUNCOS | P.O. BOX 8863 | | | SANTURCE | PR | 00100 | |
| 122073 | CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | | SAN SEBASTIAN | PR | 00685 | |
| 122074 | CULTURAL CARIBENA | PO BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| 634502 | CULTURAL PUERTORRIQUENA | FERNANDEZ JUNCOS STATION | PO BOX 8866 | | | SAN JUAN | PR | 00910 | |
| 634503 | CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 122075 | CULTURARTE DE PR | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 122076 | CULTURE RESTAURANT GROUP | 200 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 122077 | CUMAN J CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 122078 | CUMBA ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 122079 | CUMBA ALVARADO, AURY | ADDRESS ON FILE | | | | | | | |
| 122080 | CUMBA ALVARADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 122081 | CUMBA ALVARADO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 122082 | CUMBA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 122083 | CUMBA APONTE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 122084 | CUMBA AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122085 | CUMBA AVILES, JULIO | ADDRESS ON FILE | | | | | | | |
| 122087 | CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 122088 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122089 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122090 | Cumba Berrios, Janet L | ADDRESS ON FILE | | | | | | | |
| 122091 | CUMBA CABRERA, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 122092 | CUMBA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 122093 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 122094 | CUMBA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 122095 | CUMBA COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 122096 | CUMBA COMMUNICATIONS INC | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO NUM 3 | | | TOA ALTA | PR | 00953 | |
| 122097 | CUMBA DIAZ, MALENNE | ADDRESS ON FILE | | | | | | | |
| 122098 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 122099 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 122100 | CUMBA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 122101 | CUMBA GONZALEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 122102 | CUMBA GUERRERO MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 122103 | CUMBA MARCANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 122104 | CUMBA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 122086 | CUMBA MEDICAL AMBULANCE | HC01 BOX 6227 | | | | GUAYNABO | PR | 00971-0000 | |
| 122106 | CUMBA MERCED, JAIME | ADDRESS ON FILE | | | | | | | |
| 122107 | CUMBA MERCED, JAISOMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122108 | CUMBA OCANA, SANDRO | ADDRESS ON FILE | | | | | | | |
| 122109 | CUMBA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122110 | CUMBA PAGAN, NORKA M | ADDRESS ON FILE | | | | | | | |
| 122111 | CUMBA PEREDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 122112 | CUMBA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122113 | CUMBA POMALES, ALEE | ADDRESS ON FILE | | | | | | | |
| 122114 | CUMBA POMALES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 122115 | CUMBA QUILES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 122116 | CUMBA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 122117 | CUMBA RODRIGUEZ, LUIS FELIX | ADDRESS ON FILE | | | | | | | |
| 122118 | CUMBA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 122119 | Cumba Santana, Hipolito | ADDRESS ON FILE | | | | | | | |
| 122120 | CUMBA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 122121 | CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| 122122 | CUMBA SANTOS, JOHANN | ADDRESS ON FILE | | | | | | | |
| 122123 | CUMBA SANTOS, YAZIRA M | ADDRESS ON FILE | | | | | | | |
| 122124 | Cumba Vargas, Alexis Omar | ADDRESS ON FILE | | | | | | | |
| 122125 | CUMBAS CARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 122126 | CUMBAS FUENTES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 122127 | CUMBAS RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 122128 | CUMBAS RODRIGUEZ, NOLIN | ADDRESS ON FILE | | | | | | | |
| 122129 | CUMBAS VEGAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 122130 | CUMBERLAND COUNTY GUIDANCE CENTER | PO BOX 808 | | | | MILLVILLE | NJ | 08332 | |
| 122131 | CUMBERLAND HALL | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240 | |
| 122132 | CUMBRE SOCIAL INC | 1214 CALLE CADIZ | | | | SAN JUAN | PR | 00920 | |
| 634504 | CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705 | |
| 122133 | Cumis Insurance Society, Inc. | Attn: Brian Brown, Actuary | PO Box 1084 | | | Madison | WI | 53701 | |
| 122134 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Circulation of Risk | PO Box 1084 | | | Madison | WI | 53701 | |
| 122135 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 1084 | | | Madison | WI | 53701 | |
| 122136 | Cumis Insurance Society, Inc. | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| 122137 | Cumis Insurance Society, Inc. | Attn: Pamela M. Patzke, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122138 | Cumis Insurance Society, Inc. | Attn: Robert Trunzo, President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122139 | Cumis Insurance Society, Inc. | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| 122140 | Cumis Insurance Society, Inc. | Attn: Thomas Dare, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122141 | Cumis Insurance Society, Inc. | Attn: Victor Alamo , Agent for Service of Process | PO Box 1084 | | | Madison | WI | 53701 | |
| 122142 | CUMMING PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122143 | CUMMING TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 122144 | CUMMINGS ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122145 | CUMMINGS CARRERO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 122146 | CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | | PONCE | PR | 00733-1790 | |
| 634505 | CUMMINGS CARTAGENA INC. | HOSPITAL SAN LUCAS II | P O BOX 865 AVE TITO CASTRO | | | PONCE | PR | 00733-0865 | |
| 122147 | CUMMINGS HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 122148 | CUMMINGS IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122149 | CUMMINGS PINO, CORAL M | ADDRESS ON FILE | | | | | | | |
| 122150 | CUMMINGS RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 122151 | CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 122152 | CUMMINGS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634506 | CUMMINIS DIESEL | CAPARRA HEIGHTS STATION | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 | |
| 122153 | CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | SAN JUAN | PR | 00927 | |
| 634507 | CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | | SAN JUAN | PR | 00922-2121 | |
| 122154 | CUMPIANO CARRERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122155 | CUMPIANO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 634508 | CUNICULTORES DEL NORTE INC | P O BOX 69001 PMB 347 | | | | HATILLO | PR | 00659 | |
| 122156 | CUNILL ROLON, YADIRA H | ADDRESS ON FILE | | | | | | | |
| 122157 | CUNNENGHAM TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 122158 | CUNNINGHAM MD , ERNEST L | ADDRESS ON FILE | | | | | | | |
| 122159 | CUNNINGHAM RAMOS, GERALD | ADDRESS ON FILE | | | | | | | |
| 122160 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 122161 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 122162 | CUNNINGHAM, LUISA | ADDRESS ON FILE | | | | | | | |
| 634509 | CUNY CONSORTIUM INTERPRETER EDUCATION | 31-40 THOMSON AVE | C 239 | | | LONG ISLAND | NJ | 11101 | |
| 122163 | CUPELES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122164 | CUPELES CINTRON, JUAN D | ADDRESS ON FILE | | | | | | | |
| 122165 | CUPELES JUSTINIANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 122166 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 122167 | CUPELES LAMBOY, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 122168 | CUPELES LAMBOY, RAMON A | ADDRESS ON FILE | | | | | | | |
| 122169 | CUPELES MARCHANY, WANDA | ADDRESS ON FILE | | | | | | | |
| 122170 | CUPELES MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 122171 | CUPELES PABON, GINES | ADDRESS ON FILE | | | | | | | |
| 122172 | CUPELES REYES, FLAMMEE | ADDRESS ON FILE | | | | | | | |
| 122173 | CUPELES SOBYE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 122174 | CUPELES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122175 | CUPERES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 634510 | CUPEY ALTO ICE PLANT | PMB 744 138 | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 122176 | CUPEY BASEBALL CLUB INC | PO BOX 575 | | | | LAS PIEDRAS | PR | 00771 | |
| 634511 | CUPEY BOWLIN ENTERTAINMENT CENTER | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 326 | | | SAN JUAN | PR | 00926 | |
| 122177 | CUPEY BOWLING ENTERTAIMENT | PO BOX 16726 | | | | SAN JUAN | PR | 00908 | |
| 122178 | CUPEY COMMUNITY RADIOLOGY | MONTEHIEDRA | 247 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 122179 | CUPEY OBGYN CENTER | URB CROWN HILLS | AVE WINSTON CHURCHILL STE 1 PMB | | | SAN JUAN | PR | 00926 | |
| 122180 | CUPEY OBGYN CENTER | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 791 | | | SAN JUAN | PR | 00926 | |
| 634512 | CUPEY PRINTING | FAIR VIEW | CARR 845 LOCAL D 39 | | | SAN JUAN | PR | 00926 | |
| 122181 | CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 | |
| 122182 | CUPEY TEXACO SERVICE STATION | PO BOX 362432 | | | | SAN JUAN | PR | 00936 | |
| 122183 | CUPEY VISION CARE | URB ANTILLANA AN55 | CALLE SAN TOMAS | | | TOA ALTA | PR | 00976 | |
| 634513 | CUPEY VISION CARE | SAGRADO CORAZON CUPEY | 404-C-3 AVE SN CLD URB SAGRADO CORA | | | SAN JUAN | PR | 00926 | |
| 634514 | CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 122184 | CUPRILL ISLA LAW OFFICES PSC | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 122185 | CUPRILL ARROYO, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122186 | CUPRILL GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 122187 | CUPRILL LARACUENTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122188 | CUPRILL LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 122189 | CUPRILL LUGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 122190 | CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 122191 | CUPRILL NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 122192 | CUPRILL RIVERA, EVELYN LINNETTE | ADDRESS ON FILE | | | | | | | |
| 122193 | CUPRILL TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 122194 | CUPRILL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 122195 | CUQUI AUTO PARTS | RR 02 BOX 6304 | | | | ANASCO | PR | 00610-9829 | |
| 634515 | CUQUI AUTO PARTS | PO BOX 62 | | | | ANASCO | PR | 00610 | |
| 634516 | CURACAO TRADING COMPANY INC | PO BOX 2886 | | | | SAN JUAN | PR | 00936-2738 | |
| 634517 | CURACAO TRADING COMPANY INC | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| 122196 | CURBELLO ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122197 | CURBELO & RULLAN CONSULTING ENGINEERS PSC | PO BOX 595 | | | | ISABELA | PR | 00662 | |
| 122198 | CURBELO ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 122199 | CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |
| 122200 | CURBELO ALVAREZ, XAIDA | ADDRESS ON FILE | | | | | | | |
| 122201 | CURBELO ARCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 122202 | CURBELO BECERRIL, ENID L | ADDRESS ON FILE | | | | | | | |
| 122203 | CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 122204 | CURBELO BECERRIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 122205 | CURBELO CANABAL, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 122206 | CURBELO CANCEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 122207 | Curbelo Candelaria, Adalberto | ADDRESS ON FILE | | | | | | | |
| 122208 | CURBELO CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 122209 | CURBELO CLASS, WANDA | ADDRESS ON FILE | | | | | | | |
| 122210 | CURBELO CONDE, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 122211 | CURBELO CURBELO, DALILA | ADDRESS ON FILE | | | | | | | |
| 122212 | Curbelo Curbelo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 122213 | CURBELO DE JUARBE, VANIA Z | ADDRESS ON FILE | | | | | | | |
| 122214 | CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | | |
| 122215 | CURBELO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 122216 | CURBELO FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| 122217 | CURBELO FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| 122218 | CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 122219 | CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 122220 | CURBELO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 122221 | CURBELO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 122222 | CURBELO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122223 | CURBELO HERNANDEZ, NIZALIZ | ADDRESS ON FILE | | | | | | | |
| 122224 | CURBELO HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 122225 | CURBELO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 122226 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| 122227 | CURBELO JARAMILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 122228 | CURBELO JARAMILLO, JOWIE | ADDRESS ON FILE | | | | | | | |
| 122229 | CURBELO LEON, ABIATAL | ADDRESS ON FILE | | | | | | | |
| 122230 | CURBELO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 122231 | CURBELO MALDONADO, DINAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122232 | CURBELO MARTINEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 122233 | CURBELO MARTINEZ, STEPHANIE JUDITH | ADDRESS ON FILE | | | | | | | |
| 122234 | CURBELO MARTIR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 122235 | CURBELO MEDINA, IRENE | ADDRESS ON FILE | | | | | | | |
| 122236 | CURBELO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 122237 | Curbelo Mendez, Eric | ADDRESS ON FILE | | | | | | | |
| 122238 | CURBELO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 122239 | Curbelo Miranda, Betsy | ADDRESS ON FILE | | | | | | | |
| 122240 | CURBELO MIRANDA, BETSY | ADDRESS ON FILE | | | | | | | |
| 122241 | Curbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| 122242 | CURBELO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 122243 | CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 122244 | CURBELO PAGAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 122245 | CURBELO PINERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 122246 | CURBELO RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 122247 | CURBELO RIVERA, LADAERIS P | ADDRESS ON FILE | | | | | | | |
| 122248 | Curbelo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 122249 | CURBELO RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 122250 | CURBELO RODRIGUEZ, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 122251 | CURBELO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 122252 | CURBELO RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 122253 | CURBELO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 122254 | CURBELO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 122255 | CURBELO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 122256 | CURBELO ROJAS, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 122257 | CURBELO ROSARIO, LUIS WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 122258 | CURBELO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 122259 | CURBELO SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 122260 | CURBELO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122261 | CURBELO SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 122262 | CURBELO SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 122263 | CURBELO SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 122264 | CURBELO SOLER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 122265 | CURBELO SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 122266 | CURBELO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122267 | CURBELO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 122268 | CURBELO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 122269 | CURBELO VEGA, LAYSHI | ADDRESS ON FILE | | | | | | | |
| 122270 | CURBELOGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 122271 | CURCIO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 122272 | CURCIO COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 122273 | CURCIO FORTIS, ELBA E | ADDRESS ON FILE | | | | | | | |
| 122274 | CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 122275 | CURCIO PIZARRO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 122276 | CURCIO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 122277 | CURELSA BEAUTY SUPPLY AND HAIR STYLE | PO BOX 1689 | | | | COROZAL | PR | 00783-1689 | |
| 122278 | CURET ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 122279 | CURET ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122280 | CURET AGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 122281 | CURET AGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122282 | CURET ALICEA, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 122283 | CURET ALICEA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 122284 | CURET ANES, AURELIA | ADDRESS ON FILE | | | | | | | |
| 122285 | CURET AUFFANT, CARLA S | ADDRESS ON FILE | | | | | | | |
| 122286 | CURET AYALA, ANA I | ADDRESS ON FILE | | | | | | | |
| 122287 | CURET AYALA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 122288 | CURET AYALA, NORMA N | ADDRESS ON FILE | | | | | | | |
| 122289 | CURET BOFFILL, EDIL | ADDRESS ON FILE | | | | | | | |
| 122290 | CURET BORRAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 122291 | CURET COLLAZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 122292 | CURET COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 122293 | CURET COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 122294 | CURET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122295 | CURET COLON, NASHJA | ADDRESS ON FILE | | | | | | | |
| 122296 | CURET COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122297 | CURET CURET, ROSA J | ADDRESS ON FILE | | | | | | | |
| 122298 | CURET DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 122299 | CURET DE LA CRUZ, KENDRALIS | ADDRESS ON FILE | | | | | | | |
| 122300 | CURET DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122301 | CURET DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 122302 | CURET DIAZ, JUDMILA | ADDRESS ON FILE | | | | | | | |
| 122303 | CURET ENRIQUEZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| 122304 | CURET FONTANEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 122305 | CURET GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 122306 | CURET GALINDO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 122307 | CURET GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 122308 | CURET HIRALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 122309 | CURET LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122310 | CURET LOPEZ, MARILIVETTE | ADDRESS ON FILE | | | | | | | |
| 122312 | CURET LOZADA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 122313 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122314 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122315 | CURET NIEVES, KAREN I | ADDRESS ON FILE | | | | | | | |
| 122316 | CURET NIEVES, KENIA M. | ADDRESS ON FILE | | | | | | | |
| 122317 | CURET OLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 122318 | CURET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 122319 | Curet Perez, Derwin | ADDRESS ON FILE | | | | | | | |
| 122320 | CURET PEREZ, NELLY ESTHER | ADDRESS ON FILE | | | | | | | |
| 122321 | CURET RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 122322 | CURET RIVERA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 122323 | CURET RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 122324 | Curet Rivera, Sheila V. | ADDRESS ON FILE | | | | | | | |
| 122325 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 122326 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 122327 | CURET SANTIAGO, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 122328 | CURET SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122329 | CURET SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 122330 | CURET SOTO, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122331 | CURET TELLERIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 122332 | CURET TIZOL, DAEGRED E | ADDRESS ON FILE | | | | | | | |
| 122333 | CURET TIZOL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 122334 | CURET TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 122335 | CURET TORRES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 122336 | CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 122338 | CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 122339 | Curet Velazquez, Hernis | ADDRESS ON FILE | | | | | | | |
| 122340 | CURET VELEZ, CAROLINA I | ADDRESS ON FILE | | | | | | | |
| 122341 | CURET, SERGIO | ADDRESS ON FILE | | | | | | | |
| 122342 | CURET-MCKARY FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 122343 | CURETTY AGUILERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 122344 | CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | | BAYAMON | PR | 00957 | |
| 122345 | CURIEL BARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 122346 | CURIEL VAN EYTIN, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 634518 | CURNIN CONSULTING LTD | 16201 POWELLS COVE BLVD STE 20 | | | | WHITESTONE | NY | 11357 | |
| 122347 | CURRAIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 122348 | CURRAN GROUP INC | P O BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 122349 | CURRAS CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 122350 | CURRAS CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 122351 | CURRAS CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 122352 | CURRAS DIAZ, AMARYLLIS Y. | ADDRESS ON FILE | | | | | | | |
| 122353 | CURRAS MALDONADO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 122354 | CURRAS MALDONADO, MARICELIA | ADDRESS ON FILE | | | | | | | |
| 122355 | CURRAS NEGRON, PIERRE F | ADDRESS ON FILE | | | | | | | |
| 122356 | CURRAS PAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122357 | CURRAS PANIAGUA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 122358 | CURRAS PLUMEY, CERMY S | ADDRESS ON FILE | | | | | | | |
| 122359 | CURRAS RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 122360 | CURRAS SALGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 122361 | CURRAS SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 122362 | CURRAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 634519 | CURRENT HISTORY | 4225 MAIN ST | | | | PHILADELPHIA | PA | 19127 | |
| 122363 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | UPR STATION | | | SAN JUAN | PR | 00924-2221 | |
| 122364 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | | SAN JUAN | PR | 0092422211 | |
| 122365 | CURRV FIGUEROA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 122366 | CURSILLO GARCIA, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 122367 | CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | E 47 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 634520 | CURT G LEVINE | 1969 SOUTH ALAZYA TRAIL | SUITE 218 | | | ORLANDO | FL | 32828 | |
| 634521 | CURTIS B HOGLUND | URB MONTECASINO HEIGHTS | 147 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 634522 | CURTIS DAVID PITTS | 2134 CRENSHAW ROAD | | | | LUCEDALE | MS | 39452 | |
| 634523 | CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | | CAROLINA | PR | 00985 | |
| 122368 | CURTIS L MULDROW | ADDRESS ON FILE | | | | | | | |
| 122369 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122370 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122371 | CURZ GUZMAN, YASHIRA Z | ADDRESS ON FILE | | | | | | | |
| 122372 | CURZ VILLANUEVA, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122373 | CUSANI RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 122374 | CUSOFT INFORMATICA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 279 | | | CAGUAS | PR | 00725 | |
| 122375 | CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 122376 | CUSTO-COOP COOPERATIVA DE A/C | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 122377 | CUSTODIA MARTINEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 122378 | CUSTODIO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122379 | Custodio Aponte, Americo Jr | ADDRESS ON FILE | | | | | | | |
| 122380 | Custodio Aponte, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 122381 | CUSTODIO AUTO SALES | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122382 | CUSTODIO BARBOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 122383 | CUSTODIO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122384 | CUSTODIO COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 122385 | CUSTODIO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 122386 | CUSTODIO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 122387 | Custodio Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 122388 | CUSTODIO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122389 | CUSTODIO CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 122390 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 122391 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 122392 | CUSTODIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122393 | CUSTODIO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 122394 | CUSTODIO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 122395 | Custodio Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 122396 | Custodio Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 122397 | CUSTODIO HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 122398 | CUSTODIO JIMENEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 122399 | CUSTODIO JIMENEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 122400 | CUSTODIO LASALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 122401 | CUSTODIO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 122402 | CUSTODIO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 122403 | CUSTODIO MALDONADO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 122404 | CUSTODIO MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 122405 | CUSTODIO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 122406 | CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 122407 | CUSTODIO MIESES, MELIDA | ADDRESS ON FILE | | | | | | | |
| 122408 | CUSTODIO MUNOZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 122409 | CUSTODIO ORTIZ, ENEMY | ADDRESS ON FILE | | | | | | | |
| 122410 | CUSTODIO PASCUAL, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 122411 | CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | | |
| 122412 | CUSTODIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 122413 | CUSTODIO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 122414 | CUSTODIO QUILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 122415 | CUSTODIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 122416 | CUSTODIO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 122417 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 122418 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 122419 | CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 122420 | CUSTODIO SERRANO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 122421 | CUSTODIO TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122422 | CUSTODIO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 122423 | CUSTODIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 122424 | CUSTODIO VARELA, NITZA | ADDRESS ON FILE | | | | | | | |
| 634524 | CUSTOM DECORATION AND ELEVATOR CO | PO BOX 810336 | | | | CAROLINA | PR | 00981-0336 | |
| 634525 | CUSTOM DESIGN SYSTEMS | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 122425 | CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | | PASO ROBLES | CA | 93446 | |
| 634526 | CUSTOM EMERGENCY VEHICLES | CAROLINA ST HATO REY | 545 | | | SAN JUAN | PR | 00917 | |
| 122426 | CUSTOM ENGINEERING SOLUTIONS | PO BOX 285 | | | | TOA BAJA | PR | 00952 | |
| 634527 | CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 122427 | CUSTOM QUALITY SERVICES | 1358 8TH ST URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 634528 | CUSTOM RESEARCH CENTE | PO BOX 9944 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 634529 | CUSTOM RESEARCH CENTE | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 634530 | CUSTOM SIGNS INC | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 634531 | CUSTOMED INC | 7 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 122428 | CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | | LIMA | | 051 | PERU |
| 634532 | CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 634533 | CUTBERTO ORTIZ SANCHEZ | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 122429 | CUTBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634534 | CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | | ARECIBO | PR | 00612 | |
| 634535 | CUTLER HAMMER DE P R CO | P O BOX 146 | | | | AGUAS BUENAS | PR | 00703 0146 | |
| 634536 | CUTLER HAMMER DE P R CO | P O BOX 359 | | | | COAMO | PR | 00769 | |
| 122430 | CUTLER HAMMER DE P R CO | 50 AVE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 122431 | CUTLER HAMMER DE P R CO | PO BOX OFFICE 709 | | | | ARECIBO | PR | 00613 | |
| 122432 | CUTLER HAMMER ELECTRICAL CO | PO BOX 709 | | | | ARECIBO | PR | 00612 | |
| 122433 | CUTLER HAMMER OF PUERTO RICO | PO BOX 709 | | | | ARECIBO | PR | 00613 | |
| 122435 | CUTRERAS CUBANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 122436 | CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | | DALLAS | TX | 75220 | |
| 122437 | CUYAR BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122438 | CUYAR BERMUDEZ, LIV JOSSETTE | ADDRESS ON FILE | | | | | | | |
| 122439 | CUYAR GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122440 | CUYAR JUAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122441 | CUYAR JUAN, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 122442 | CUYAR LUCCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122443 | CUYAR LUCCA, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122445 | CUZA LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 634537 | CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | | AGUADA | PR | 00602-9718 | |
| 122446 | CV CLEANERS INC | P O BOX 8032 | | | | SAN JUAN | PR | 00910 | |
| 122447 | CV ENTERTAIMENT GROUP GALAXY LANES | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | |
| 122448 | CV ENTERTAIMENT GROUP GALAXY LANES | P O BOX 195586 | | | | SAN JUAN | PR | 00919-5586 | |
| 122449 | C-VEN TECHNOLOGIES LLC | PO BOX 9273 | | | | BAYAMON | PR | 00960-9273 | |
| 122450 | CVJETKOVIC, MIRJANA | ADDRESS ON FILE | | | | | | | |
| 122451 | CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122434 | CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | | SAN JUAN | PR | 00908 | |
| 122453 | CVR CARIBBEAN HOUSING SERVICES LLC | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-1934 | |
| 634538 | CVR EQUIPMENT | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 122454 | CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| 122455 | CVS CONSULTAN AND PROJECT MANAGEMENT LLC | MANS DEL CARIBE | 205 CALLE ALBITA | | | HUMACAO | PR | 00791-5221 | |
| 122456 | CW ASSOCIATES | P O BOX 733 | | | | ASHBURN | VA | 20146 | |
| 634539 | CW CONTRACTORS | 243 CALLE PARIS SUITE 1421 | | | | SAN JUAN | PR | 00917 | |
| 122457 | CW MATOS Y ASOCIADOS | PO BOX 668 | | | | DORADO | PR | 00646-0668 | |
| 122458 | CWC DEVELOPMENT | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 634540 | CXD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634541 | CY O GETZELMAN | URB ALTO APOLO | 63 CALLE ADONIS | | | GUAYNABO | PR | 00966 | |
| 634542 | CYANAMID AGRICULTURAL OF PR | P.O. BOX 243 | | | | MANATI | PR | 00674 | |
| 634543 | CYBELE ESTEVES BARRERA | VALLE BELLO CHALETS | 100 AVE HOSTOS APT A 70 | | | BAYAMON | PR | 00956 | |
| 634544 | CYBELE ESTEVES BARRERAS | VALLE BELLO CAHLETS F 21 | 100 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 122459 | CYBELL BURGOS FELIX | ADDRESS ON FILE | | | | | | | |
| 634545 | CYBELLE HERNANDEZ MERCADO | EXT VILLA CAPARRA | E13 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 634546 | CYBELLE REY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122460 | CYBER COMMUNICATIONS, INC | URB FAIRVIEW | C/ DIEGO SALCEDO #1879 | | | SAN JUAN | PR | 00926 | |
| 634547 | CYBER ED INC | P O BOX 3037 | | | | PARADISE | CA | 95967 | |
| 634548 | CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | | SAN JUAN | PR | 00919-9011 | |
| 122461 | CYBER NATURE CORP | URB SANTA JUANITA | XX7 CALLE 23 | | | BAYAMON | PR | 00956-4668 | |
| 122462 | CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | | SAN JUAN | PR | 00914 | |
| 122463 | CYBER NEWS MULTIMEDIA INC | PO BOX 1426 | | | | GUAYNABO | PR | 00970 | |
| 634549 | CYBER PRODUCTIONS CORP | PO BOX 195276 | | | | SAN JUAN | PR | 00919-5276 | |
| 634550 | CYBER TECH | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 634551 | CYBER WORLD | LOCAL PDS-5 SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 122464 | CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 122465 | CYBERKNIFE CENTER OF PHILA | LUTHER W BRADY MD 7 & ASSOC | P O BOX 2284 | | | BALA CYNWYD | PA | 19004 | |
| 122466 | CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | | BALACYNWYD | PA | 19004 | |
| 634552 | CYBERMARKETING INC P T | PO BOX 6717 | | | | PONCE | PR | 00733-6717 | |
| 634553 | CYBERNETIC PROSTHETIC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 122467 | CYBERTECH SOLUTIONS GROUP INC | 1700 MCLEARY APT 1004 | | | | SAN JUAN | PR | 00911 | |
| 122468 | CYBERTECH SOLUTIONS GROUP INC | PMB 441 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 122469 | CYCLE FENCE INSTALLATION | PO BOX 695 | | | | BAYAMON | PR | 00960 | |
| 122470 | CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | | SANTURCE | PR | 00915 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 634554 | CYCLE SPORTS CENTER INC | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | | BAYAMON | | 00959 | |
| 122472 | CYD CHARISSE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122473 | CYD M FRANQUI REYES | ADDRESS ON FILE | | | | | | | |
| 122474 | CYD M RIVERA BACENET | ADDRESS ON FILE | | | | | | | |
| 122475 | CYD MARIE MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 122476 | CYD MARIE OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 634556 | CYD MARIE SANCHEZ CORREA | APARTADO 857 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 122477 | CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 122478 | CYDMARIE SANTIAGO BERDECIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122479 | CYER CORP | URB IDAMARIS GDNS | G8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727-5723 | |
| 122480 | CYMA CLEANING CONTRACTOR INC | P.O. BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 634557 | CYMA CLEANING CONTRACTOR INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 122481 | CYMA CLEANING CONTRACTORS INC | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 122482 | CYMARA DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 122483 | CYN M RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 122484 | CYNDIA E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634558 | CYNDIA E IRIZARRY CASIANO | ADDRESS ON FILE | | | | | | | |
| 122485 | CYNDIA I SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 122486 | CYNDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634559 | CYNDIA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634560 | CYNDY I HERNANDEZ SANTIAGO | SUSUA BAJA | 62 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 122487 | CYNDY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 122488 | CYNELLE Y. LEBRON ROSADO | EDITH FRED ANGONGIORGI-DEMANDADA EN REBELDÍA | ESTANCIAS DEL ATLÁNTICO | 180 CALLE MARINA | | LUQUILLO | PR | 00773 | |
| 122489 | CYNELLE Y. LEBRON ROSADO | LCDA. DALIZ A. VEGA JIMENEZ-ABOGADA DEMANDADA LORNNA OTERO NIEVES | PARQUE SAN MIGUEL | CALLE 2 B-10 | | Bayamón | PR | 00959 | |
| 122490 | CYNELLE Y. LEBRON ROSADO | LCDO. ALEJANDRO RODRÍGUEZ ZEQUEIRA- ABOGADO DEMANDANTE | OMB 2288 PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 122491 | CYNELLE Y. LEBRON ROSADO | SR. RODOLFO OCASIO BRAVO-DEMANDADO EN REBELDÍA | INDUSTRIAL PARK CARR. 3 KM 12.6 | | | CAROLINA | PR | 00987 | |
| 122492 | CYNHIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 634561 | CYNTHIA  OVIEDO CORDERO | FH 3 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00918 | |
| 634562 | CYNTHIA A BERRIOS REYES | URB VILLA CAROLINA | 149 21 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 122493 | CYNTHIA A CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 122494 | CYNTHIA A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634563 | CYNTHIA A VAZQUEZ MARTES | 76 BDA CUMBRE ALTO | | | | UTUADO | PR | 00641 | |
| 634564 | CYNTHIA A VAZQUEZ MARTES | PO BOX 567 | | | | HATILLO | PR | 00659 | |
| 634565 | CYNTHIA ACEVEDO RIVERA | URB LAS PALMAS | 253 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 122495 | CYNTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122496 | CYNTHIA ANNETTE CARRION SIAREZ | ADDRESS ON FILE | | | | | | | |
| 122497 | CYNTHIA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122498 | CYNTHIA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634566 | CYNTHIA ASENCIO | PO BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 634567 | CYNTHIA AYALA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 634568 | CYNTHIA BAEZ ROMERO | RES MONTE HATILLO | EDIF 43 APTO 520 | | | SAN JUAN | PR | 00924 | |
| 634569 | CYNTHIA BALBIN PADILLA | ADDRESS ON FILE | | | | | | | |
| 122499 | CYNTHIA BARRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 634570 | CYNTHIA BEIGELMAN | ADDRESS ON FILE | | | | | | | |
| 122500 | CYNTHIA BERLINGERI BONILLA | ADDRESS ON FILE | | | | | | | |
| 634571 | CYNTHIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 634572 | CYNTHIA BRAVO LUGO | BO SANTURCE | 22 CALLE MONTEVERDE | | | MAYAGUEZ | PR | 00680-2316 | |
| 122501 | CYNTHIA BURGOS CORREA | ADDRESS ON FILE | | | | | | | |
| 122502 | CYNTHIA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 634573 | CYNTHIA CAMACHO RIVERA | URB EL CORTIJO | G16 CALLE 11 | | | BAYAMàN | PR | 00956-5622 | |
| 122503 | CYNTHIA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634574 | CYNTHIA CANCEL BEY | RAMIREZ DE ARELLANO | 27 CALLE KOPISH | | | MAYAGUEZ | PR | 00680 | |
| 634575 | CYNTHIA CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634576 | CYNTHIA CARABALLO ALVAREZ | P O BOX 70359 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122504 | CYNTHIA CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 634577 | CYNTHIA CARRASQUILLO RAMIREZ | HC 3 BOX 36555 | | | | CAGUAS | PR | 00725-9705 | |
| 122505 | CYNTHIA CASANOVA PELOSI | ADDRESS ON FILE | | | | | | | |
| 634578 | CYNTHIA CASTELLANO IRIZARRY | PO BOX 391 | | | | CIDRA | PR | 00739 | |
| 122506 | CYNTHIA CASTILLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 634579 | CYNTHIA CASTILLO ORTIZ | PO BOX 584 | | | | HORMIGUEROS | PR | 00660 | |
| 122507 | CYNTHIA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634580 | CYNTHIA CINTRON HERNANDEZ | CO ELIZABETH PUERTO REAL | 591 CALLE I | | | CABO ROJO | PR | 00623 | |
| 634581 | CYNTHIA CINTRON HERNANDEZ | ALTURAS DE RIO GRANDE | P 794 CALLE 14 A | | | RIO GRANDE | PR | 00748 | |
| 634582 | CYNTHIA COLLADO | PO BOX 51 | | | | COMERIO | PR | 00782-0051 | |
| 122508 | CYNTHIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 634583 | CYNTHIA COLON ORTIZ | P O BOX 266 | | | | NAGUABO | PR | 00718 | |
| 634584 | CYNTHIA COLON PAGAN | PO BOX 611 | | | | HATILLO | PR | 00612 | |
| 634585 | CYNTHIA CORREA CENTENO | HC 02 BOX 12370 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 122509 | CYNTHIA CORTES AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 122510 | CYNTHIA CORTES CASTRO | ADDRESS ON FILE | | | | | | | |
| 634586 | CYNTHIA CORUJO / JOMAR SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 RIMAC | | | SAN JUAN | PR | 00926 | |
| 122511 | CYNTHIA CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 122512 | CYNTHIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 122513 | CYNTHIA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 634587 | CYNTHIA CRUZ GOMEZ | 3034 CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 634588 | CYNTHIA CRUZ RAMOS | PO BOX 2380 | | | | CIDRA | PR | 00739 | |
| 634589 | CYNTHIA D CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634590 | CYNTHIA D FOUNTAIN TRINIDAD | PO BOX 604 | | | | HUMACAO | PR | 00741 | |
| 122514 | CYNTHIA D GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 122515 | CYNTHIA D MARTINEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 122516 | CYNTHIA D MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 634591 | CYNTHIA D OVIEDO CORDERO | LEVITTOWN | FH 3 CALLE PACHIN MARIN | | | TOA BAJA | PR | 00943 | |
| 634592 | CYNTHIA DE JESUS GARCIA | HC 763 BOX 5114 | | | | PATILLAS | PR | 00723 | |
| 122517 | CYNTHIA DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 122518 | CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 122519 | CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 634593 | CYNTHIA E AYALA CRUZ | BO MAMELLAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 634594 | CYNTHIA E BAEZ MOYENO | URB SANTA JUANITA | FF 1 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 122520 | CYNTHIA E CERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 122521 | CYNTHIA E MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 634595 | CYNTHIA E MONGE ALEMAN | URB EL CONQUISTADOR | E 43 AVE DIEGO | | | TRUJILLO ALTO | PR | 00976 | |
| 122522 | CYNTHIA E QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| 122523 | CYNTHIA E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122524 | CYNTHIA E VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122525 | CYNTHIA E. DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122526 | CYNTHIA E. NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122527 | CYNTHIA E. RUIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 634596 | CYNTHIA ENID MATOS ORTIZ | PO BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1 CO 5 | | | BAYAMON | PR | 00957 | |
| 634598 | CYNTHIA ESPENDEZ SANTISTEBAN | 41 N CALLE ASHFORD Y DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 634599 | CYNTHIA ESTELA TORRES | PO BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 634600 | CYNTHIA FELICIANO CRUZ | P O BOX 863 | | | | VIEQUES | PR | 00775 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122528 | CYNTHIA FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634601 | CYNTHIA FERNANDEZ | VILLA BLANCA | 47 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 634602 | CYNTHIA FUENTES RODRIGUEZ | REPTO LOPEZ | 207 AVE SANTA ROSA | | | AGUADILLA | PR | 00603-5728 | |
| 634603 | CYNTHIA GALINDO PAGAN | URB LOS ROSALES 3 | NO 13 4TA AVENIDA | | | MANATI | PR | 00674 | |
| 634604 | CYNTHIA GARCIA | PARC AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| 634605 | CYNTHIA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 122529 | CYNTHIA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 122530 | CYNTHIA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 634606 | CYNTHIA GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 634607 | CYNTHIA GONZALEZ HERNANDEZ | BOSQUE REAL APT 611 | | | | SAN JUAN | PR | 00926 | |
| 634608 | CYNTHIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122531 | CYNTHIA GUARDIOLA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 634609 | CYNTHIA HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 122532 | CYNTHIA HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 634610 | CYNTHIA I CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928 | |
| 122533 | CYNTHIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122534 | CYNTHIA I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122535 | CYNTHIA I IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 122536 | CYNTHIA I LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 634611 | CYNTHIA I MARTINEZ | ALT DE MAYAGUEZ | 1800 CALLE PUNTA | | | MAYAGUEZ | PR | 00680 | |
| 122537 | CYNTHIA I MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 634612 | CYNTHIA I SANTANA MEDINA | URB LAS COLINAS | 154 CALLE 3 | | | VEGA BAJA | PR | 00692 | |
| 122538 | CYNTHIA I TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 122539 | CYNTHIA I. IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 122540 | CYNTHIA I. MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 122541 | CYNTHIA I. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 122542 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 122543 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 634613 | CYNTHIA J CORTES ALVAREZ | PO BOX 804 | | | | BAJADERO | PR | 00616 | |
| 634614 | CYNTHIA J ONEILL BAEZ | HC 4 BOX 5748 | | | | GUAYNABO | PR | 00971 | |
| 122544 | CYNTHIA J SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 634615 | CYNTHIA J SANCHEZ ROJAS | COND TOWN HOUSE | 500 CALLE GUAYANILLA | APT 2005 | | SAN JUAN | PR | 00923-3305 | |
| 122545 | CYNTHIA J. SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 634616 | CYNTHIA JIMENEZ NIEVES | URB ALTOS DE LA FUENTE | K 24 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 634617 | CYNTHIA JIMENEZ RODRIGUEZ | 92 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 122546 | CYNTHIA L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122547 | CYNTHIA LACEN | ADDRESS ON FILE | | | | | | | |
| 634618 | CYNTHIA LIMA MENDOZA | 210 URB VILLA DEL MAR | | | | HATILLO | PR | 00659 | |
| 634619 | CYNTHIA LLANOS CLEMENTE | URB VISTAMAR | 494 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 122548 | CYNTHIA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 122549 | CYNTHIA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 634620 | CYNTHIA LOPEZ DELGADO | PO BOX 142622 | | | | ARECIBO | PR | 00614 | |
| 634621 | CYNTHIA LOPEZ PEREZ | URB REINA DE LOS ANGELES | S 1 CALLE 10 | | | GURABO | PR | 00778 | |
| 634622 | CYNTHIA LUCENA | URB FAIRVIEW | 708 CALLE MARCHENA | | | SAN JUAN | PR | 00926 | |
| 122550 | CYNTHIA M BATIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 634623 | CYNTHIA M CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 634624 | CYNTHIA M EXCRIBANO VELAZQUEZ | URB BOSQUE DEL LAGO ENCANTADA | 13-BE22 CALLE PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 634625 | CYNTHIA M GONZALEZ ARANGUREN | BOULEVARD PARK | 15 CALLE GUERRERO NOBLE | | | SAN JUAN | PR | 00913 | |
| 122551 | CYNTHIA M MARTINEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 122552 | CYNTHIA M MATOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122553 | CYNTHIA M MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122554 | CYNTHIA M MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 122555 | CYNTHIA M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122556 | CYNTHIA M NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 122557 | CYNTHIA M PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634626 | CYNTHIA M PANTOJA PANTOJA | EL ROSARIO II | L 49 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 122558 | CYNTHIA M PINERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 122559 | CYNTHIA M PINET QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 122560 | CYNTHIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634627 | CYNTHIA M RUSSE RAMOS | HC 02 BOX 6035 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| 634628 | CYNTHIA M TRINIDAD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122561 | CYNTHIA M. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 122562 | CYNTHIA M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 122563 | CYNTHIA M. ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 634629 | CYNTHIA MARCANO SOTOMAYOR | URB SANTA CATALINA | D 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 634630 | CYNTHIA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122564 | CYNTHIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122565 | CYNTHIA MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 634631 | CYNTHIA MATINEZ COLON | EDIF 402 APTO 1 D | JARD DE CUENCA | | | SAN JUAN | PR | 00918 | |
| 122566 | CYNTHIA MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 122567 | CYNTHIA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634632 | CYNTHIA MENENDEZ GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 122568 | CYNTHIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 122569 | CYNTHIA MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634633 | CYNTHIA MOLINA APONTE | P O BOX 1596 | | | | DORADO | PR | 00646 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building #239 Suite 401 | | | HATO REY | PR | 00918 | |
| 122571 | CYNTHIA MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| 122572 | CYNTHIA MONTALVO PRADO | ADDRESS ON FILE | | | | | | | |
| 122573 | CYNTHIA MUNTANER SOTO | ADDRESS ON FILE | | | | | | | |
| 634634 | CYNTHIA N ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| 122574 | CYNTHIA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122575 | CYNTHIA O NEAL | ADDRESS ON FILE | | | | | | | |
| 634635 | CYNTHIA OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 634636 | CYNTHIA OQUENDO TIRADO | HC 01 BOX 17568 | | | | HUMACAO | PR | 00791 | |
| 122576 | CYNTHIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 634637 | CYNTHIA PAYTON ROMAN | ADDRESS ON FILE | | | | | | | |
| 122577 | CYNTHIA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 634638 | CYNTHIA PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 634639 | CYNTHIA PEREZ LLANOS | VILLA PALMERAS | 259 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 122578 | CYNTHIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122579 | CYNTHIA PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 634640 | CYNTHIA PEREZ VARGAS | HC 02 BOX 18736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122580 | CYNTHIA PITTMANN DOLETTO | ADDRESS ON FILE | | | | | | | |
| 634641 | CYNTHIA R CRUZ REYES | JARD DE RIO GRANDE | BC 222 CALLE 48 | | | RIO GRANDE | PR | 00745 | |
| 122581 | CYNTHIA R MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 122582 | CYNTHIA R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634642 | CYNTHIA R MARTINEZ RIVERA | P O BOX 1047 | | | | VIEQUEZ | PR | 00765 | |
| 634643 | CYNTHIA RAMOS GONZALEZ | HC01 3114 CALLEJONES | | | | LARES | PR | 00669 | |
| 122583 | CYNTHIA REYES RABELL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122584 | CYNTHIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122585 | CYNTHIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 122586 | CYNTHIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634644 | CYNTHIA RIVERA HERNANDEZ | URB LEVITTOWN | 2606 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 122587 | CYNTHIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 122588 | CYNTHIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 634645 | CYNTHIA RIVERA SANTIAGO | PMB SUITE 112 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 634646 | CYNTHIA ROBLES BARADA | ADDRESS ON FILE | | | | | | | |
| 122589 | CYNTHIA ROBLES PREZ | ADDRESS ON FILE | | | | | | | |
| 634647 | CYNTHIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122590 | CYNTHIA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 634648 | CYNTHIA RODRIGUEZ RIVAS | VILLA CAPRI 1187 | CALLE TRIESTE | | | SAN JUAN | PR | 00924 | |
| 634649 | CYNTHIA RODRIGUEZ RIVERA | PO BOX 1683 | | | | CEIBA | PR | 00735 | |
| 122591 | CYNTHIA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634650 | CYNTHIA ROMAN VELEZ | BO ALTAGRACIA | BOX 101 | | | MANATI | PR | 00674 | |
| 122592 | CYNTHIA RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 634651 | CYNTHIA S SOTO | HC 2 BOX 3492 | | | | QUEBRADILLAS | PR | 00678 | |
| 122593 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122594 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122595 | CYNTHIA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 634652 | CYNTHIA SANTA BEAUCHAMP | TURABO GARDENS | S 11 CALLE 25 | | | CAGUAS | PR | 00727 | |
| 122596 | CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 634653 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3ER SECCION | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 634654 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3RA SECC | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 634655 | CYNTHIA SEGARRA SEGARRA | 609 AVE TITO CASTRO | STE 100 PMD235 | | | PONCE | PR | 00716 | |
| 122597 | CYNTHIA SILVA | ADDRESS ON FILE | | | | | | | |
| 634656 | CYNTHIA SOSA RIVERA | P O BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 122598 | CYNTHIA SOTO DEYENES | ADDRESS ON FILE | | | | | | | |
| 634657 | CYNTHIA SOTO IRIZARRY | HC 1 BOX 2472 | | | | MOROVIS | PR | 00687 | |
| 122599 | CYNTHIA SUAREZ NUSSA | ADDRESS ON FILE | | | | | | | |
| 634658 | CYNTHIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634659 | CYNTHIA TORRES MALDONADO | HC 3 BOX 6378 | | | | HUMACAO | PR | 00791 | |
| 634660 | CYNTHIA TORRES MAYSONET | URB VILLA NAVARRA | CALLE FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 122600 | CYNTHIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122601 | CYNTHIA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 634661 | CYNTHIA TORRES TORRES | MONTERREY ESTATES APTS | C 31 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 122602 | CYNTHIA TORRES WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122603 | CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | ADDRESS ON FILE | | | | | | | |
| 122604 | CYNTHIA V VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 634662 | CYNTHIA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634663 | CYNTHIA VELEZ NORIEGA | URB CIUDAD JARDIN I | 47 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 634664 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634665 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122605 | CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 122606 | CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 122607 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122608 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122609 | CYNTHIA WIESNER | ADDRESS ON FILE | | | | | | | |
| 122610 | CYNTHIA Y PLAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122611 | CYNTHIA Z RUIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 634666 | CYNTHIA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 122612 | CYNTIA CAMILO CORDERO | ADDRESS ON FILE | | | | | | | |
| 122613 | CYNTIA CORDERO AVILES | ADDRESS ON FILE | | | | | | | |
| 122614 | CYNTIA DIAZ SALVA | ADDRESS ON FILE | | | | | | | |
| 634667 | CYNTIA RIOS GUZMAN | URB SANTA JUANITA | DH 7 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 122615 | CYR CORP | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| 634668 | CYRA R. CANCEL | URB EL COMANDANTE | 930 JG LAMADRID | | | SAN JUAN | PR | 00924 | |
| 122616 | CYRENE NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| 122617 | CYRILLE, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 634669 | CYTHIA CARO TORRES | COND SKY TOWER III | APT. 12 P | | | SAN JUAN | PR | 00926 | |
| 122618 | CYTHIA Y CORTES OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 122619 | CZERNIAK HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 122620 | CZYZEWSKI MD, EVA | ADDRESS ON FILE | | | | | | | |
| 122621 | D A DISTRIBUTORES, INC | BO GUAVATE | 22304 CARR 184 | | | CAYEY | PR | 00736 | |
| 122622 | D D OFFICE SOLUTIONS | PO BOX 50093 | | | | TOA BAJA | PR | 00950-0093 | |
| 122623 | D G AMBULANCE INC | PO BOX 144035 PMB 133 | | | | ARECIBO | PR | 00614 | |
| 122624 | D & A FOODS INC | 68 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 634670 | D & D FOOD INC | 1510 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 634671 | D & G ENTERPRISES INC. | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 122625 | D & G GENERAL CONTRACTOR INC | 139 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| 122626 | D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 122627 | D & M CONSULTING SERVICE INC | PO BOX 763 | | | | ISABELA | PR | 00662 | |
| 634672 | D & SC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 634673 | D & T RENTAL SERVICES INC | P O BOX 236 | | | | BAJADERO | PR | 00616 | |
| 122628 | D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 | |
| 634674 | D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 634675 | D A J INC | P O BOX 6249 | | | | MAYAGUEZ | PR | 00681 | |
| 634676 | D A R E AMERICA | PO BOX 2767 | | | | CALVER CITY | CA | 90231-2767 | |
| 634677 | D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | | BAYAMON | PR | 00959 | |
| 634678 | D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | | CAGUAS | PR | 00726 | |
| 122629 | D ANGLADA RAFFUCCI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 634679 | D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | | OROCOVIS | PR | 00720 | |
| 634680 | D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |
| 634681 | D B B AIR CONDITINING, INC | CALLE GARFIELD 580 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634682 | D B H ENTERPRISES INC | PO BOX 3986 | | | | BAYAMON | PR | 00958 | |
| 634683 | D' BIZCOCHOS | CAPARRA TERRACE | 1560 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 122630 | D C COMPUTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634684 | D C WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | | CAROLINA | PR | 00979 | |
| 634685 | D' CLET BOUTIQUE | PLAZA CAROLINA STATION | PO BOX 8828 | | | CAROLINA | PR | 00986 | |
| 122631 | D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | | VEGA ALTA | PR | 00962 | |
| 634686 | D CONNECTION INC | 4880 MURRIETA ST | | | | CHINO | CA | 91710 | |
| 634687 | D CONSTRUCTION INC | PO BOX 891 | | | | ISABELA | PR | 00662 | |
| 122632 | D COSTA OFREY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 122633 | D CRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 122634 | D DIANE MORONTA | ADDRESS ON FILE | | | | | | | |
| 122635 | D DISTRIBUTORS INC | P O BOX 644 | | | | COAMO | PR | 00769 | |
| 122636 | D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | | YAUCO | PR | 00698 | |
| 122637 | D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122638 | D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | | BAYAMON | PR | 00959 | |
| 122639 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | | SAN JUAN | PR | 00985 | |
| 634688 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | 232-22 CALLE 611 | | | SAN JUAN | PR | 00985 | |
| 634689 | D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 634690 | D H PRODUCTS INC | P O BOX 600 | | | | LUQUILLO | PR | 00773 | |
| 634692 | D I A MORE INC | URB LEVITTOWN | F 2387 PASEO AMIR | | | TOA BAJA | PR | 00949 | |
| 634691 | D I A MORE INC | P O BOX 50096 | | | | TOA BAJA | PR | 00950-0096 | |
| 634693 | D I A TEXACO SERVICE STATION | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634694 | D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | | TOA ALTA | PR | 00953 | |
| 634695 | D IMPORTERS INTERNATIONAL | PO BOX 485 | | | | COTO LAUREL | PR | 00780-0485 | |
| 634696 | D J AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 122640 | D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 634697 | D KEITH THURSTON | 1800 F STREET NW RM 2239 KM | | | | WASHINTGON | DC | 20405 | |
| 122641 | D L & D STEEL CONTRACTOR, CORP | PO BOX 2 | | | | TOA BAJA | PR | 00951 | |
| 634698 | D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 122642 | D LEON PEDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 634699 | D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634700 | D LIZ FLOWER SHOP | PO BOX 254 | | | | GUAYNABO | PR | 00970 | |
| 122643 | D LUCKS SALON INC | RR 2 BOX 496 | | | | SAN JUAN | PR | 00926 | |
| 634701 | D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634702 | D M I CONTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 122644 | D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 122645 | D MARK CONTRACTOR | P O BOX 191107 | | | | SAN JUAN | PR | 00919-1107 | |
| 122646 | D MODA J & J INC | PO BOX 363872 | | | | SAN JUAN | PR | 00936 | |
| 634703 | D N A ELECTRONICS | P O BOX 2860 | | | | BAYAMON | PR | 00960 2860 | |
| 122647 | D PARTY RENTAL INC | PO BOX 1378 | | | | GURABO | PR | 00778 | |
| 634704 | D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | | SAN JUAN | PR | 00920 | |
| 634705 | D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 634706 | D QUEEN INSTITUTE | URB MEDINA | G 2 CALLE 6 | | | ISABELA | PR | 00662 | |
| 634707 | D R MORGAN REES | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 634708 | D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | | CAMUY | PR | 00627 | |
| 634709 | D R PRINTING SERVICES | PO BOX 810266 | | | | CAROLINA | PR | 00981-0266 | |
| 122648 | D R R MANAGEMEND | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 122649 | D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | | CAGUAS | PR | 00727-1171 | |
| 122650 | D R TECHNOLOGY SERVICES INC | MANS DE BAIROA | 215 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727 | |
| 122651 | D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | | GUAYNABO | PR | 0009695375 | |
| 122652 | D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | | CATANO | PR | 00632 | |
| 634710 | D ROSE MODELING | 1261 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 122653 | D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | | PONCE | PR | 00730 | |
| 634711 | D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 122654 | D TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 634712 | D VERA MFG | PO BOX 462 | | | | CAGUAS | PR | 00626 | |
| 634713 | D VERA MFG INC | PO BOX 462 | | | | CAGUAS | PR | 00726 | |
| 634714 | D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | | PUERTO REAL | PR | 00740 | |
| 634715 | D WATERPROOFING CORP | CASTILLO DEL MAR | 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5700 | |
| 634716 | D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 122655 | D&S FISHING CORP | TERR DEMAJAGUA | 79 CALLE AREYTO | | | FAJARDO | PR | 00738-5050 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122656 | D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | | CAGUAS | PR | 00726 | |
| 122657 | D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | | SAN ANTONIO | PR | 00690 | |
| 634717 | D.J. PLUMBING | PO BOX 322 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 634718 | D.R. BOAT ¢ AUTO SERVICE | HC-866 BOX 5918 | | | | FAJARDO | PR | 00738 | |
| 634719 | D/B/A RESTAURANT COMPAY CHEO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 122658 | D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | | CANOVANAS | PR | 00729 | |
| 122659 | D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | | CANOVANAS | PR | 00729 | |
| 122660 | DA SILVA AROCHO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 122661 | DA SILVA SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| 122662 | DA SILVA, VALDIR | ADDRESS ON FILE | | | | | | | |
| 122663 | DA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 634720 | DA VIDA S E | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 122664 | DAACOSTA TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 122665 | DAAL LUCKERT, ROBERTINO | ADDRESS ON FILE | | | | | | | |
| 122666 | DABASTOS ANGLADE, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 634721 | DABBY NAZARIO CARCANA | ADDRESS ON FILE | | | | | | | |
| 634722 | DABEI MARRERO MANGUAL | HC 02 BOX 29030-25 | | | | CAGUAS | PR | 00725 | |
| 122667 | DABIANA L CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122668 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 122669 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 634723 | DAC EASY | 17950 PRESTON ROAD SUITE 800 | | | | DALIAS | TX | 75252 | |
| 122670 | DACAR AUTO GLASS | CALLE MIRLO #989 ESQ AVE. | | | | CAMPO RICO | PR | 00924 | |
| 634724 | DACCYR INC | PO BOX 597 | | | | JAYUYA | PR | 00664 | |
| 634725 | DACEVEDO TRAVEL | SANTA ROSA | 1232 BLVD DR | | | BAYAMON | PR | 00959 | |
| 634726 | DACHALY DIAZ ROSARIO | URB SANTIAGO IGLESIAS | 1798 C/ J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 122671 | DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 634727 | DACIA DE FIGUEIREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122672 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 122673 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 634728 | DACO | PO BOX 41059 | | | | SAN JUAN | PR | 00940 | |
| 122674 | DACO Y MYRTELINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 122675 | DACOSTA BENITEZ, IRMA G | ADDRESS ON FILE | | | | | | | |
| 122676 | DACOSTA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122677 | DACOSTA MARTELL, GILDA | ADDRESS ON FILE | | | | | | | |
| 122678 | DACOSTA RIVERA, GINA G | ADDRESS ON FILE | | | | | | | |
| 122679 | DACOSTA SANTAELLA MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| 122680 | DACUNTI TORO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122681 | DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | | CAROLINA | PR | 00985 | |
| 122682 | DADBA E PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 634729 | DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 122683 | DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 | |
| 122684 | DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 634730 | DADE BEHRING INC | PO BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634731 | DADE CHEMISTRY SYSTEMS INC | P O BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634732 | DADE EXPORT CORP | PO BOX 13501 | | | | NEWARK | NJ | 07188 | |
| 634733 | DADE INTERNACIONAL | PO BOX 865 | | | | AGUADA | PR | 00602 | |
| 122685 | DADE PAPER & BAGS, CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 122686 | DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634734 | DADIMIA SANTIAGO SERBIA | LAS DELICIAS | 310 MANUEL DOMENECH | | | PONCE | PR | 00728-3810 | |
| 122687 | DADLIN M GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 634735 | DADMA M BERRIOS SEDA | COND ROOS TOWERS 3 | AVE ROOSEVELT 1482 APT 1304 | | | SAN JUAN | PR | 00920 | |
| 634736 | DADS FOR BOYS DE P R | P O HC 1 BOX 7640 | | | | LOIZA | PR | 00772 | |
| 122688 | DAE J KO | ADDRESS ON FILE | | | | | | | |
| 634737 | DAEGRED E CURET TIZOL | URB VILLA DE CANEY | B 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 634738 | DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 634739 | DAEWOO MOTORS | P O BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 634740 | DAEWOOD MOTOR DE PR INC | P O BOX 191270 | | | | SAN JUAN | PR | 00919-1270 | |
| 122689 | DAFNE BARBEITO CAMBIELLA | ADDRESS ON FILE | | | | | | | |
| 634741 | DAFNE GUASCH RIVERA | VILLA CAROLINA | 103 2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 122690 | DAFNE I VALENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 634742 | DAFNE I. ROLON ADORNO | EDIF 51 APT 633 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 634743 | DAFNE J RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 | |
| 634744 | DAFNE M MIRANDA AVILES | ADDRESS ON FILE | | | | | | | |
| 122691 | DAFNE M HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 634745 | DAFNE NAJAIRA LOPEZ VARONA | FALINTORRECH | EDIF 24 APT 166 | | | BAYAMON | PR | 00961 | |
| 122692 | DAFNE PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122693 | DAFNE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634746 | DAFNE SANTIAGO ORTIZ | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| 634747 | DAFNE VALLE | ADDRESS ON FILE | | | | | | | |
| 634748 | DAFNE WALKER MALDONADO | 164 COND MONTE REAL | | | | SAN JUAN | PR | 00926 | |
| 122694 | DAFNY L MARTINEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 634749 | DAGMA FERNµNDEZ NIEVES | PO BOX 211 | | | | UTUADO | PR | 00641-0211 | |
| 634750 | DAGMA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 122695 | DAGMAR ALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122696 | DAGMAR D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634751 | DAGMAR E ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 634752 | DAGMAR GONZALEZ SANTIAGO | RES BRISAS DEL MAR | EDIF 6 APT 55 | | | SALINAS | PR | 00751 | |
| 634754 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA 2 APT 302 | | | SAN JUAN | PR | 00907 | |
| 634753 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA APT 302 | | | SAN JUAN | PR | 00907 | |
| 122697 | DAGMAR I BERNART ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122698 | DAGMAR I CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 634755 | DAGMAR I FERNANDEZ TOLEDO | 71 CALLE KRUG | | | | SAN JUAN | PR | 00911 | |
| 122699 | DAGMAR JOAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 634756 | DAGMAR LIPOWSKY ALMENAS | ADDRESS ON FILE | | | | | | | |
| 634757 | DAGMAR LOPEZ RAMOS | BDA VENEZUELA 1213 | CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 122700 | DAGMAR LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| 122701 | DAGMAR M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 634759 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634758 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634760 | DAGMAR MEDINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 634761 | DAGMAR NIEVES DIAZ | URB SANTA MONICA | J 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 634762 | DAGMAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 122702 | DAGMAR RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 634763 | DAGMAR VEGA PAGAN | HC 03 BOX 9474 | | | | YABUCOA | PR | 00767-9701 | |
| 122703 | DAGMAR ZOE RIOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 122704 | DAGMARIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 122705 | DAGMARIE MONTANEZ CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634764 | DAGMARIS DELGADO YUMBERT | P O BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 122706 | DAGMARIS GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634765 | DAGMARIS RIVERA DELGADO | PO BOX 1925 | | | | MOROVIS | PR | 00687 | |
| 634766 | DAGMARY MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 122708 | DAGMARY MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 634767 | DAGMARY VEGA MEDINA | HC 1 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 634768 | DAGMARYS ROSADO RUBIO | URB LA GUADALUPE | 861 CALLE AMAPOLA | | | PONCE | PR | 00730 | |
| 122709 | DAGNES M ECHAVARIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 634769 | DAGNES ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 634770 | DAGNES Y CALDERON ACOSTA | URB EL MIRADOR | G15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 122710 | DAGOBERTO ARBOLAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 122711 | DAGOBERTO BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634771 | DAGOBERTO E ALONSO RAVELO | URB PARADISE HILL | 1652 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 634772 | DAGOBERTO MALDONADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 634773 | DAGOBERTO MONTALVO RAMIREZ | PO BOX 384 | | | | CABO ROJO | PR | 00623-0384 | |
| 122712 | DAGOBERTO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634774 | DAGOBERTO RIVERA INC. | PO BOX 233 | | | | PONCE | PR | 00732 | |
| 122713 | DAGOBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 634775 | DAGOBERTO SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 634776 | DAGUAO BABY CENTER | CARR 3 KM 64 4 | BUZON 589 BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 634777 | DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | | SAN JUAN | PR | 00918 | |
| 122714 | DAHIANA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 634778 | DAHIANA CITY / LILIBETH RATCKIFFE | PO BOX 159 | | | | RINCON | PR | 00677 | |
| 122715 | DAHIANA MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122716 | DAHIANA SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 122717 | DAHIL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 634779 | DAHILIA TORRES BERMUDEZ | RES VIRGILIO DAVILA | 6 APT 56 | | | BAYAMON | PR | 00961 | |
| 122718 | DAHILINE M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122719 | DAHL RIVERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 122720 | DAHL RIVERO, GINELYS S | ADDRESS ON FILE | | | | | | | |
| 122721 | DAHLEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 122722 | DAHLIA TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 122723 | DAHYANARA Y RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| 122724 | DAHYLIN M GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 122725 | DAI SAN RYU KARATE DO INC | ADDRESS ON FILE | | | | | | | |
| 122726 | DAIALIZ M TORRES GAUDIER | ADDRESS ON FILE | | | | | | | |
| 122727 | DAIANA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122728 | DAIANA MARIE LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 122729 | DAIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 122730 | DAIANA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 122731 | DAIANNA ESCALERA SANTELL | ADDRESS ON FILE | | | | | | | |
| 122732 | DAIBER N CARRION MUNOZ | ADDRESS ON FILE | | | | | | | |
| 122733 | DAIDETTE M BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 634780 | DAIGGER | 620 LAkEVIEW PK WY | | | | VERMON HILL | IL | 60061 | |
| 122734 | DAIHAN GERENA ALAMO | ADDRESS ON FILE | | | | | | | |
| 634781 | DAIHANARA CINTRON LAFONTAINE | URB JESUS M LAGO F 6 | | | | UTUADO | PR | 00601 | |
| 122735 | DAIHOMY N CRUZ WALKER | ADDRESS ON FILE | | | | | | | |
| 122736 | DAIL N PORTALATIN TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 634782 | DAILA L HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 122737 | DAILA ORTEGA PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122738 | DAILA RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 122739 | DAILEEN M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 122740 | DAILIN FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 122741 | DAILIN RIVERA TIBURCIO | ADDRESS ON FILE | | | | | | | |
| 122742 | DAILIN VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 634783 | DAILOR N GARCIA | HC 6 BOX 2507 | | | | PONCE | PR | 00731 | |
| 634784 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 122743 | DAILY CONSTRUCTION CORP | PO BOX 1288 | | | | FAJARDO | PR | 00738 | |
| 122744 | DAILY HEALTH INSURANCE GROUP LLC | URB COUNTRY CLUB | CALLE 218 HC-12 | | | CAROLINA | PR | 00982 | |
| 634785 | DAILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634786 | DAILY W VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 634787 | DAILYN E DELGADO ROMERO | BO SAINT JUST 40 C CALLE 7 | | | | CAROLINA | PR | 00976 | |
| 122745 | DAILYN LAVIENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634788 | DAILYN M ACEVEDO ORTIZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 634789 | DAILYN RIVERA MILANES | ADDRESS ON FILE | | | | | | | |
| 634790 | DAILYNN SANTOS MALDONADO | VILLALBA APARTMENTS | BOX 6 | | | VILLALBA | PR | 00766 | |
| 122746 | DAIMARY COTTO CÁMARA | LUIS A MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 634791 | DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | | AUBURN HILLS | MI | 48326 | |
| 770503 | DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| 122747 | DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | | GUAYNABO | PR | 00968 | |
| 122748 | DAIMLERCHRYSLER SERVICES CARIB | PO BOX 195286 | | | | SAN JUAN | PR | 00919-5286 | |
| 122749 | DAINA I ANTONSANTI COLON | ADDRESS ON FILE | | | | | | | |
| 634792 | DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | | |
| 634793 | DAINA PEREZ RIVERA | RR 1 BOX 3693 | | | | CIDRA | PR | 00739 | |
| 122750 | DAINA RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 634794 | DAINA RODRIGUEZ | BO STA CATALINA | SECTOR SANJAN BLANCA | | | COAMO | PR | 00769 | |
| 634795 | DAINA VEGA MIRANDA | RR 02 BOX 7066 | | | | MANATI | PR | 00674 | |
| 634796 | DAINA Y HERNANDEZ OTERO | BO RIO ABAJO 5220 | CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 634797 | DAINAH CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 122751 | DAINELYS M OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 122752 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 122753 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634798 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634799 | DAIRA PANTOJA RIVERA | URB COLINAS DEL MARQUEZ | E 3 CALLE FATIMA | | | VEGA BAJA | PR | 00693 | |
| 122754 | DAIRA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 634800 | DAIRA SOTERO GOLDILLA | URB SABANA GARDENS | 19 BLOQ 6 C/ 5 | | | CAROLINA | PR | 00983 | |
| 122755 | DAIRA TOCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 122756 | DAIRELIS CORTES SALAS | ADDRESS ON FILE | | | | | | | |
| 634801 | DAIRELSA SANTIAGO NEGRON | PO BOX 303 | | | | MOROVIS | PR | 00687 | |
| 634802 | DAIRY DIVISION OF NASDA | 116 STATE ST | | | | MONTPELIER | VT | 05620 | |
| 634803 | DAIRY GROUP INC | HC 2 BOX 8429 | | | | CAMUY | PR | 00627 | |
| 634804 | DAIRY GROUP INC | PO BOX 321 | | | | HATILLO | PR | 00659 | |
| 634805 | DAISEY TORRES URRUTIA | COND CRISTAL HOUSE APT301 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 634806 | DAISEY VEGA DELGADO | HC 7 BOX 3446 | LA YUCA | | | PONCE | PR | 00731 | |
| 634807 | DAISINES PICA MARTINEZ | 7 CALLE TETUAN SUR GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 122757 | DAISIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 122758 | DAISMAR AMADOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122759 | DAISMARIE H LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 634808 | DAISSY CRUZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634809 | DAISY M COSTAS PAGAN | ESTANCIAS DE BARCELONETA | 81 CALLE CALAMAR | | | BARCELONETA | PR | 00617 | |
| 634810 | DAISY PACHECO TOSADO | LOMAS VERDES | 3R 3 CALLE JABILLO | | | BAYAMON | PR | 00956 | |
| 634811 | DAISY REVERON SANTOS | BDA FELICIA | 128 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 634812 | DAISY RIVERA SANCHEZ | PARCELA SOLEDAD | BZN 1027 CALLE B | | | MAYAGUEZ | PR | 00680 | |
| 634813 | DAISY ROSARIO PEQUERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 634814 | DAISY A FLORES RODRIGUEZ | BONNEVILLE MANOR | A6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 122760 | DAISY A OLIVERI COLON | ADDRESS ON FILE | | | | | | | |
| 122761 | DAISY A SANTIAGO RIVERA C/O LCDO MARK | ADDRESS ON FILE | | | | | | | |
| 634815 | DAISY A. PACHECO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 122762 | DAISY A. RIVERA HERNANDEZ | LIC RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| 122763 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 122764 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 634816 | DAISY ACEVEDO MERCADO | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 634817 | DAISY ACOSTA RODRIGUEZ | BOX 573 | | | | MERCEDITAS | PR | 00715-0573 | |
| 634818 | DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA 3354 | 3354 CALLE RIOLLANO | | | PONCE | PR | 00731 | |
| 634819 | DAISY ADORNO NERIS | HC 40 | BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 122765 | DAISY ALEMANY TORO | ADDRESS ON FILE | | | | | | | |
| 634820 | DAISY ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 634821 | DAISY ALVARADO DE JESUS | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 634822 | DAISY ANDINO LOPEZ | PO BOX 410 | | | | LOIZA | PR | 00772 | |
| 634823 | DAISY ANGLERO | VILLA CLARITA | E19 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 634824 | DAISY APONTE | ADDRESS ON FILE | | | | | | | |
| 122766 | DAISY AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| 122767 | DAISY ARRIAGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 122768 | DAISY ASCUASIATI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634825 | DAISY AYALA DAVILA | RR 3 BOX 11040 | | | | TOA ALTA | PR | 00953 | |
| 122769 | DAISY AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| 634826 | DAISY BAEZ DIAZ | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 122770 | DAISY BAEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 122771 | DAISY BATISTA PERALTA | ADDRESS ON FILE | | | | | | | |
| 634827 | DAISY BENITEZ MORALES | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 634828 | DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | | PR | 00640 | |
| 122772 | DAISY BERNARD ALICEA | ADDRESS ON FILE | | | | | | | |
| 122773 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | | |
| 634829 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | | |
| 634830 | DAISY BURGOS DBA ORQ EXPERIMENTAL | RR 1 BOX 33 | | | | CAROLINA | PR | 00983 | |
| 122774 | DAISY C SANTANA Y FLORA SANTANA | ADDRESS ON FILE | | | | | | | |
| 122775 | DAISY CABALLERO VIDAL | ADDRESS ON FILE | | | | | | | |
| 122776 | DAISY CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634831 | DAISY CAMACHO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 634832 | DAISY CAMPOS JUARBE | ADDRESS ON FILE | | | | | | | |
| 122777 | DAISY CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634833 | DAISY CARABALLO VDA DE ABREU | ADDRESS ON FILE | | | | | | | |
| 634834 | DAISY CARBONELL REYES | BARRIO MARTIN GONZALEZ | KM 3 0 CARR 860 | | | CAROLINA | PR | 00985 | |
| 122778 | DAISY CARDENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634835 | DAISY CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 634836 | DAISY CARRASQUILLO COSME | RR 3 BOX 10145 | | | | TOA ALTA | PR | 00953 | |
| 122779 | DAISY CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634837 | DAISY CARRILLO COLLAZO | PO BOX 3523 | | | | GUAYNABO | PR | 00970-3523 | |
| 122780 | DAISY CARRION CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 634838 | DAISY CARRION NAVARRO | BO SAN ISIDRO | BOX UVT BOX 2001 | | | CANOVANAS | PR | 00 729 | |
| 634839 | DAISY CASTELLANA RODRIGUEZ | URB COUNTRY CLUB | 809 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 122781 | DAISY CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634840 | DAISY CASTELLANO SANTIAGO | URB MONACO 3 | 252 MONTECARLO | | | MANATI | PR | 00674 | |
| 634841 | DAISY CASTRO TORRES | BO LA MESA KM 3 8 | | | | CAGUAS | PR | 00725 | |
| 634842 | DAISY CENTENO BURGOS | BO MAMEY I | CARR 834 KM 1 4 | | | GUAYNABO | PR | 00969 | |
| 634843 | DAISY CINTRON MENDEZ | PO BOX 126 | | | | UTUADO | PR | 00611 | |
| 634844 | DAISY CLAUDIO OTERO | BOX 6 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 122782 | DAISY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 634845 | DAISY COLON COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 122783 | DAISY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 122784 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634846 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634847 | DAISY CONCEPCION MARTINEZ | 447 CALLE NOGALES | | | | CIDRA | PR | 00739 | |
| 634848 | DAISY COREANO AYALA | ADDRESS ON FILE | | | | | | | |
| 634850 | DAISY COSTALES ROJAS | URB LAS VEGAS | A2 CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 634849 | DAISY COSTALES ROJAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 634851 | DAISY CRESPO RAMOS | BOX 449 | | | | SAN JUST | PR | 00978 | |
| 634852 | DAISY CRISPIN RODRIGUEZ | BO BORINQUEN | SECTOR LA ATRAVESADA | CARR 763 KM 6 | | CAGUAS | PR | 00725 | |
| 122785 | DAISY CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634853 | DAISY CRUZ RAMOS | HC 1 BOX 4813 | | | | CAMUY | PR | 00627-9609 | |
| 122786 | Daisy Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 634854 | DAISY CUADRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 122787 | DAISY CUADRADO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 634855 | DAISY CURBELO JARAMILLO | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 634856 | DAISY D RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 634857 | DAISY DE JESUS DE JESUS | CL 72 BOX 721 | | | | CEIBA | PR | 00735 | |
| 122788 | DAISY DE JESUS MAOLDONADO | ADDRESS ON FILE | | | | | | | |
| 122789 | DAISY DE JESUS TUBENS | ADDRESS ON FILE | | | | | | | |
| 122790 | DAISY DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122791 | DAISY DEL TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 122792 | DAISY DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 634858 | DAISY DIAZ ORELLANO | LOS FLAMBOYANES 340 EDIF C | | | | CAGUAS | PR | 00725 | |
| 634859 | DAISY DIAZ PEREZ | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | |
| 634860 | DAISY DIAZ TIRADO | BDA STO DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 122793 | DAISY E HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 122794 | DAISY E MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 122795 | DAISY E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 122796 | DAISY E NAZARIO LAZCANO | ADDRESS ON FILE | | | | | | | |
| 634861 | DAISY E QUINTANA PEREZ | HC 06 BOX 17596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634862 | DAISY E RAMOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 634863 | DAISY E RUIZ | ADDRESS ON FILE | | | | | | | |
| 634864 | DAISY ESCALANTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 634865 | DAISY ESCRIBANO BERNACET | HC 2 BOX 6497 | | | | FLORIDA | PR | 00650 | |
| 634866 | DAISY ESTHER ORTIZ SOSTRE | BO ACHIOTE SECTOR EL DESVIO | | | | NARANJITO | PR | 00719 | |
| 122797 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 122798 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 122799 | DAISY F. GUZMAN COPPIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122800 | DAISY FALCON COTTO | ADDRESS ON FILE | | | | | | | |
| 122801 | DAISY FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634867 | DAISY FERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122802 | DAISY FERRER COLON | ADDRESS ON FILE | | | | | | | |
| 122804 | DAISY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634868 | DAISY FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634869 | DAISY FLORES FIGUEROA | RR 7 BOX 6076 | | | | SAN JUAN | PR | 00926 | |
| 634870 | DAISY FONTANEZ OTERO | CAIMITO BAJO PARC CANEJA | 67 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 634871 | DAISY G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634872 | DAISY GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 634873 | DAISY GARCIA GALARZA | HC 03 BOX 10990 | | | | CAMUY | PR | 00627-9717 | |
| 122805 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122806 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634874 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634875 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634876 | DAISY GARCIA MOJICA | URB SANTIAGO VILLA DEL CARMEN | 66 CALLE C ESTANCIAS DEL RIO | | | LOIZA | PR | 00772 | |
| 122807 | DAISY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634877 | DAISY GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 122808 | DAISY GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122809 | DAISY GIRAUD V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 122810 | DAISY GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634878 | DAISY GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 634879 | DAISY GONZALEZ LOPEZ | HC 01 BOX 16730 | | | | HUMACAO | PR | 00791 | |
| 634880 | DAISY GONZALEZ MENDEZ | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 122811 | DAISY GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 634881 | DAISY GONZALEZ QUILES | COM MANTILLA | 12AA C 5 | | | ISABELA | PR | 00662 | |
| 122812 | DAISY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634882 | DAISY GONZALEZ SALTARES | HC 01 BOX 4664 | | | | RINCON | PR | 00677 | |
| 634883 | DAISY GONZALEZ TORRES | URB. SANTA JUANITA AK-31 C/JARAGUA | | | | BAYAMON | PR | 00956 | |
| 634884 | DAISY GONZALEZ VAZQUEZ | BO PUEBLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 634885 | DAISY GUTIERREZ TORRES | 112 DR VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 634886 | DAISY GUTIERREZ VALENTIN | RR 1 BO 3115 | | | | ANASCO | PR | 00610 | |
| 122813 | DAISY GUTIERREZ Y JULIO L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122814 | DAISY HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122815 | DAISY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 122816 | DAISY I AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 122817 | DAISY I DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634887 | DAISY I DE LEON ORTIZ | HC 01 BOX 16430 | | | | HUMACAO | PR | 00791 | |
| 122818 | DAISY I DIAZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 634888 | DAISY I GERENA IRIZARRY | HACIENDAS BORINQUEN II | E 11 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| 634889 | DAISY I JUARBE TOLEDO | URB VILLAS DE CARRAIZO RR 7 | BOX 285 | | | SAN JUAN | PR | 00926 | |
| 634890 | DAISY I LOZADA NAZARIO | P O BOX 295 | | | | LAJAS | PR | 00667 | |
| 634891 | DAISY I MEDINA TORRES | PO BOX 40444 | | | | SAN JUAN | PR | 00940-0444 | |
| 634892 | DAISY I MEDINA TORRES | EXT METROPOLIS | EI 3 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 122819 | DAISY I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 634893 | DAISY I ORTIZ CARTAGENA | HC 01 BOX 23217 | | | | CAGUAS | PR | 00725 | |
| 634894 | DAISY I ORTIZ RIVERA | HC 02 BOX 4335 | | | | LAS PIEDRAS | PR | 00771 | |
| 122820 | DAISY I OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634895 | DAISY I TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 122821 | DAISY I. MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122822 | DAISY I. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 634896 | DAISY IRIZARRY ROSA | HC 3 BOX 9957 | | | | LARES | PR | 00669 | |
| 122823 | DAISY IRIZARRY ZAYAS | ADDRESS ON FILE | | | | | | | |
| 634897 | DAISY J BERRIOS MONTES | URB SANTA MARIA | 120 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6609 | |
| 122824 | DAISY J CARABALLO WALKER | ADDRESS ON FILE | | | | | | | |
| 634898 | DAISY J JESURUM NATALIO | COND HATO REY PLAZA 200 | AVE JESUS T PI¥ERO APT3 L | | | SAN JUAN | PR | 00918 | |
| 122825 | DAISY J PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634899 | DAISY J RODRIGUEZ DIAZ | HC 04 BOX 48200 | | | | HATILLO | PR | 00659 | |
| 122826 | DAISY J SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 122827 | DAISY J TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634900 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634901 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634902 | DAISY JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634903 | DAISY KISZIVATH PEREZ | ADDRESS ON FILE | | | | | | | |
| 634904 | DAISY L RIOS PEREZ | LAGOS DE PLATA | H 40 CALLE 6 APT A | | | TOA BAJA | PR | 00949 | |
| 122828 | DAISY L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634905 | DAISY L SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122829 | DAISY LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 122830 | DAISY LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| 122831 | DAISY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634906 | DAISY LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 122832 | DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | ADDRESS ON FILE | | | | | | | |
| 122833 | DAISY LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| 122834 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122835 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122836 | DAISY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 122837 | DAISY M ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634907 | DAISY M DIAZ RAMOS | EXT COUNTRY CLUB | MQ 34 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 634908 | DAISY M FLECHA ORTIZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 634909 | DAISY M GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 122838 | DAISY M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 634910 | DAISY M MARQUEZ FIGUEROA | P O BOX 6487 | BO PUEBLITO DEL RIO | | | LAS PIEDRAS | PR | 00777 | |
| 122839 | DAISY M PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| 122840 | DAISY M QUEZADA ROSA | ADDRESS ON FILE | | | | | | | |
| 122841 | DAISY M QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634911 | DAISY M RIOS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 634912 | DAISY M SANCHEZ AMBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634913 | DAISY M SANCHEZ AMBERT | COOP JARDINES DE SAN IGNACIO | 505 A APT | | | SAN JUAN | PR | 00927 | |
| 634914 | DAISY M. VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 122842 | DAISY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 122843 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 122844 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 634915 | DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 122845 | DAISY MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 634916 | DAISY MARRERO CASTRO | RR 09 BOX 1733 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634917 | DAISY MARTINEZ COLON | URB SANTA CLARA | H 10 C ANAMU BO TORTUGO | | | GUAYNABO | PR | 00969 | |
| 634918 | DAISY MARTINEZ DE ARROYO | PO BOX 268 | | | | HORMIGUEROS | PR | 00660 | |
| 122846 | DAISY MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634919 | DAISY MATOS PAGAN | HC 1 BOX 6355 | | | | CABO ROJO | PR | 00623 | |
| 634920 | DAISY MATOS RODRIGUEZ | 49 SECT LOS MARTINEZ | | | | PONCE | PR | 00931 | |
| 634921 | DAISY MEDINA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 122847 | DAISY MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 122848 | DAISY MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 634922 | DAISY MEDINA VELLON | HC 2 BOX 11279 | | | | HUMACAO | PR | 00791-9608 | |
| 634923 | DAISY MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 634924 | DAISY MELENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 634925 | DAISY MELENDEZ TROCHE | HC 1 BOX 28718 | | | | CABO ROJO | PR | 00623 | |
| 634926 | DAISY MELENDEZ TROCHE | HC 2 BOX 28715 | | | | CABO ROJO | PR | 00623 | |
| 634927 | DAISY MENDEZ | HC 03 BOX 31634 | | | | AGUADA | PR | 00602 | |
| 634928 | DAISY MENDEZ NIEVES | HC 02 BOX 11267 | | | | MOCA | PR | 00676 | |
| 634929 | DAISY MERCADO MADERA | ADDRESS ON FILE | | | | | | | |
| 122849 | DAISY MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| 122850 | DAISY MOLINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 634930 | DAISY MOLINA NEGRON / EQ ROOKIES | AA 18 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 122851 | DAISY MONLLOR TROCHE | ADDRESS ON FILE | | | | | | | |
| 122852 | DAISY MONTANEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 122853 | DAISY MONTANEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 634931 | DAISY MORA DE LEON | 112 CALLE APONTE APT 203 | | | | SAN JUAN | PR | 00911 | |
| 634932 | DAISY MORALES GONZALEZ | HC 58 BOX 11492 | | | | AGUADA | PR | 00602 | |
| 122854 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 634933 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 122855 | DAISY MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634934 | DAISY MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 634935 | DAISY N DE JESUS | P O BOX 5791 | | | | LOIZA | PR | 00772 | |
| 634936 | DAISY N MARTINEZ BERRIOS | URB HACIENDAS EL ZORZAL | B16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 634937 | DAISY NAVARRO FELICIANO | ESTANCIAS DE MEMBRILLO 578 | | | | CAMUY | PR | 00627 | |
| 122856 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634938 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634939 | DAISY NEGRON RODRIGUEZ | URB SAN GERARDO | 320 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 122857 | DAISY NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 122858 | DAISY NIEVES HANCE | ADDRESS ON FILE | | | | | | | |
| 634940 | DAISY NIEVES LOPERENA | URB BELLO MONTE | E 14 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 122859 | DAISY NIEVES QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 634941 | DAISY OLIVENCIA ARCE | CALLE 7 BOX 28922 | | | | CABO ROJO | PR | 00623 | |
| 122860 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 122861 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 634942 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 634943 | DAISY ORSINI TORRES | URB VILLA EL ENCANTO | I 10 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 122862 | DAISY ORTEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 122863 | DAISY ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 122864 | DAISY ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| 634944 | DAISY ORTIZ FIGUEROA | RR 2 BOX 9670 | | | | TOA ALTA | PR | 00953 | |
| 122865 | DAISY ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122866 | DAISY ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634945 | DAISY PACHECO QUILES | HC 37 BOX 6703 | | | | GUANICA | PR | 00653-9707 | |
| 634946 | DAISY PADRO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 634947 | DAISY PELLOT RODRIGUEZ | PO BOX 4512 | | | | AGUADILLA | PR | 00605-4512 | |
| 122868 | DAISY PEREZ | ADDRESS ON FILE | | | | | | | |
| 634948 | DAISY PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 122869 | DAISY PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 634949 | DAISY PEREZ DE ACEVEDO | HC 56 BOX 4778 | | | | AGUADA | PR | 00602 | |
| 122870 | DAISY PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122871 | DAISY PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122872 | DAISY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 122873 | DAISY PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 634950 | DAISY PLAZA ORTIZ | 20 CALLE DR FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 634951 | DAISY POLANCO ORTIZ | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 122874 | DAISY QUINONES BONILLA | ADDRESS ON FILE | | | | | | | |
| 122875 | DAISY R NUNEZ | ADDRESS ON FILE | | | | | | | |
| 122876 | DAISY R PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 122877 | DAISY RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122878 | DAISY RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 122879 | DAISY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122880 | DAISY RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634952 | DAISY RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634953 | DAISY REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122881 | DAISY RIOS ISERN | ADDRESS ON FILE | | | | | | | |
| 634954 | DAISY RIOS ISERN | VILLA PALMA LOS PUERTOS | 313 CALLE 15 | | | DORADO | PR | 00646 | |
| 122882 | DAISY RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 634955 | DAISY RIVERA BERRIOS | P O BOX 645 | | | | VILLALBA | PR | 00766 | |
| 122883 | DAISY RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 634956 | DAISY RIVERA COLON | COLINAS DE SAN FRANCISCO | 56 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 634957 | DAISY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 634958 | DAISY RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634959 | DAISY RIVERA MARTINEZ | HC 8 BOX 1179 | | | | PONCE | PR | 00731 | |
| 634960 | DAISY RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 122884 | DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634961 | DAISY RIVERA VAZQUEZ | HC 03 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 634962 | DAISY RIVERA VIENTOS | ADDRESS ON FILE | | | | | | | |
| 634963 | DAISY ROBLES | HC 1 BOX 6490 | | | | AGUAS BUENAS | PR | 00703 | |
| 122885 | DAISY RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 122886 | DAISY RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 634964 | DAISY RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 122887 | DAISY RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 122888 | DAISY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 122889 | DAISY RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 634965 | DAISY RODRIGUEZ RODRIGUEZ | BO RABANAL BOX 3051 | | | | CIDRA | PR | 00739 | |
| 634966 | DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | HC 02 BOX 123117 | | | | SAN GERMAN | PR | 00683 | |
| 122890 | DAISY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 634967 | DAISY RODRIGUEZ SAEZ | COND COLINA REAL | 12-F LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 122891 | DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 122892 | DAISY RODRIGUEZ Y WILLIAM SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634968 | DAISY ROSADO GARCIA | JUAN DOMINGO | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 634969 | DAISY ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANJITO | PR | 00719 | |
| 122894 | DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122895 | DAISY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 634970 | DAISY RUIZ ED. D. | LINCE 808 DOS PINOS | | | | RIO PIEDRAS | PR | 00923 | |
| 634971 | DAISY RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 634972 | DAISY S SANTIAGO CANDELARIA | RES ZENO GANDIA | EDIF C 16 APT 292 | | | ARECIBO | PR | 00612 | |
| 122896 | DAISY SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 634973 | DAISY SANABRIA BONILLA | EL CULEBRINA | Y 2 CALLE CUPEY | | | SAN SEBASTIAN | PR | 00685 | |
| 634974 | DAISY SANCHEZ AGOSTO | VILLA FONTANA | 3 KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 122897 | DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122898 | DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634975 | DAISY SANCHEZ LARACUENTE | PO BOX 235 | | | | HORMIGUEROS | PR | 00660 | |
| 634976 | DAISY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634977 | DAISY SANTIAGO | 510 4TH AVE SOUTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 634978 | DAISY SANTIAGO ARCE | P O BOX 2062 | | | | UTUADO | PR | 00641 | |
| 634979 | DAISY SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 634980 | DAISY SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 122899 | DAISY SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 122900 | DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122901 | DAISY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 122902 | DAISY SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 122903 | DAISY SANTIAGO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 634981 | DAISY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 122904 | DAISY SARAI OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 634982 | DAISY SEDA MONLLOR | COND JARD METROPOLITANO | 355 CALLE GALILEO APT 9-I | | | SAN JUAN | PR | 00927 | |
| 634983 | DAISY SEISE RAMOS | HC 59 BOX 4655 | | | | AGUADA | PR | 00602 | |
| 122905 | DAISY SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 | |
| 122906 | DAISY SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 122907 | DAISY SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| 634985 | DAISY TORO BAEZ | BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 634986 | DAISY TORO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 122908 | DAISY TORRES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 122909 | DAISY TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 634987 | DAISY TORRES CRESPO | PO BOX 232 | | | | AGUADA | PR | 00602 | |
| 634988 | DAISY TORRES FIGUEROA | RR 36 BOX 6011 | | | | SAN JUAN | PR | 00926 | |
| 634989 | DAISY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122910 | DAISY TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 122911 | DAISY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 634991 | DAISY TORRES PEREZ | P O BOX 692 | | | | LAJAS | PR | 00667 | |
| 634990 | DAISY TORRES PEREZ | HC 1 BOX 8650 | | | | LAJAS | PR | 0066701 | |
| 634992 | DAISY TORRES RIVERA | URB LOS CAOBOS | 2005 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 634993 | DAISY TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 122912 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122913 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122914 | DAISY TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 634994 | DAISY VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 634995 | DAISY VARGAS COLON | HC 1 BOX 635 | | | | MOCA | PR | 00676 | |
| 634996 | DAISY VARGAS DONES | PO BOX 1373 | | | | JUNCOS | PR | 00777 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 634997 | DAISY VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 634998 | DAISY VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 634999 | DAISY VEGA ALICEA | HC 3 BOX 32635 | | | | HATILLO | PR | 00659 | |
| 635000 | DAISY VEGA RODRIGUEZ | HC 6 BOX 4232 | | | | COTO LAUREL | PR | 00780 | |
| 122915 | DAISY VELAZQUEZ UMANA | ADDRESS ON FILE | | | | | | | |
| 635001 | DAISY VELEZ | ADDRESS ON FILE | | | | | | | |
| 122916 | DAISY VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 122917 | DAISY VELEZ ORTIZ Y JOSE MARTINEZ RODRIGUEZ | LCDA. AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 635002 | DAISY VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 635003 | DAISY VILLANUEVA VALENTIN | REPTO UNIVERSITARIO RIO PIEDRAS | 351 CALLE EMERY | | | SAN JUAN | PR | 00926 | |
| 122918 | DAISY VLEZ VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635004 | DAISY WARKER BENITEZ | 47 CYPRESS AVE | | | | MATHUEN | MA | 01844 4853 | |
| 122919 | DAISY Y FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 122920 | DAISY Y OCANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635005 | DAISYDE COLON AMARO | HC 1 BOX 4495 | | | | YABUCOA | PR | 00767 | |
| 122921 | DAITCH MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 635006 | DAIXA RIVERA ALDIVA | HC 4 BOX 18063 | | | | CAMUY | PR | 0062791095 | |
| 122922 | DAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 122923 | DAIZA M. PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 122924 | DAIZABET MARTINEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 122925 | DAIZULEIKA OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635007 | DAJENYRA SANCHEZ CARRASQUILLO | IRLANDA HEIGHT | FK 53 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 122927 | DAJER FELIZ, JAHZEEL J | ADDRESS ON FILE | | | | | | | |
| 122928 | DAK GUI NG | 4 AVE FERNANDO L RIBAS | | | | UTUADO | PR | 00641 | |
| 122929 | DAKALOS INC | RR 17 BOX 1691 | | | | SAN JUAN | PR | 00926-9749 | |
| 122930 | DAKITI GAS | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 122931 | Dakiti Gas Station | ADDRESS ON FILE | | | | | | | |
| 122932 | DAKITI GAS STATION INC | PO BOX 335 | | | | VIEQUES | PR | 00765-0335 | |
| 635008 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 122933 | DALAF YOUSEF YASSIN | ADDRESS ON FILE | | | | | | | |
| 635009 | DALBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I 21 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 122934 | DALDO A HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122935 | DALE CARNEGIE TRAINING | MERCANTIL PLAZA BUILDING SUITE 815 | | | | HATO REY | PR | 00918 | |
| 635010 | DALE H JORDAN | URB RIO PIEDRAS VALLEY | 19 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 635011 | DALE H TANNER SOLE | URB TINTILLO GARDENS H 19 | CALLE 16 | | | GUAYNABO | PR | 00966-1672 | |
| 635012 | DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 122936 | DALE M ALLEN | ADDRESS ON FILE | | | | | | | |
| 122937 | DALECCIO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 122938 | Daleccio Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 122939 | DALECCIO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 122940 | DALECCIO RODRIGUEZ, SONIA V | ADDRESS ON FILE | | | | | | | |
| 122941 | DALECCIO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 122942 | DALECCIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 122944 | DALECCIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122945 | DALECCIO VEGA, EIDYLIAMAR | ADDRESS ON FILE | | | | | | | |
| 122946 | DALEM VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |
| 635013 | DALESLIE LEBRON PITRE | URB MAYAGUEZ TERRACE | 6098 R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 122947 | DALESSIO RAMOS, CATERINA | ADDRESS ON FILE | | | | | | | |
| 122948 | DALET D SIERRA GALINDO | ADDRESS ON FILE | | | | | | | |
| 122949 | DALEY HODGES, SANOLA A | ADDRESS ON FILE | | | | | | | |
| 122950 | DALGADO SOTOMAYOR, NANCY | ADDRESS ON FILE | | | | | | | |
| 635014 | DALIA HERNANDEZ VELAZQUEZ | 66 CALLE VALERIANO MU¥OZ | | | | SAN LORENZO | PR | 00754 | |
| 122951 | DALIA A MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 122952 | DALIA A ROSA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 635015 | DALIA ALSINA VAZQUEZ | VILLAS DE MONTE VERDE | CARR 1 KM 50 1 | | | CIDRA | PR | 00739 | |
| 635016 | DALIA BARROSO MENDOZA | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 122953 | DALIA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| 635017 | DALIA CRUZ RODRIGUEZ | HC 1 BOX 6185 | | | | CIALES | PR | 00638 | |
| 635018 | DALIA D CLEMENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635019 | DALIA DE LEON RODRIGUEZ | URB VILLA UNIVERSITARIA | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 122954 | DALIA E COLLAZO DAVILA | ADDRESS ON FILE | | | | | | | |
| 635020 | DALIA E PEREZ GARCIA | PO BOX 810 | | | | VIEQUES | PR | 00765 | |
| 122955 | DALIA E QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122956 | DALIA E VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122957 | DALIA E. VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122958 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 122959 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 635021 | DALIA G ROSADO AYALA | HC 83 BOX 6391 | | | | VEGA ALTA | PR | 00692 | |
| 122960 | DALIA G SEGARRA JOVE | ADDRESS ON FILE | | | | | | | |
| 635022 | DALIA GOMEZ MERCADO | BO OBRERO | 721 CALLE 12 | | | SAN JUAN | PR | 00916 | |
| 122961 | DALIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122962 | DALIA GONZALEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 122963 | DALIA I ASENCIO REYES | ADDRESS ON FILE | | | | | | | |
| 635023 | DALIA I MERCADO ALVAREZ | HC 2 BOX 46766 | | | | VEGA BAJA | PR | 00693 | |
| 122943 | DALIA I RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 122964 | DALIA I RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 635024 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 122965 | DALIA I SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635025 | DALIA JIMENEZ ALERS | VILLA FONTANA VIA 17 CR 3 | | | | CAROLINA | PR | 00983 | |
| 122966 | DALIA M GUADALUPE AYALA | ADDRESS ON FILE | | | | | | | |
| 635026 | DALIA M MEJIAS LUCIANO | HC 1 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 122967 | DALIA M PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 635027 | DALIA M PIZARRO MANSO | URB SNTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | |
| 122968 | DALIA M RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635028 | DALIA M SANTIAGO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 122969 | DALIA MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 635029 | DALIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635030 | DALIA MEDINA CALES | ADDRESS ON FILE | | | | | | | |
| 635031 | DALIA MONTALBAN LAUREANO | ADDRESS ON FILE | | | | | | | |
| 635032 | DALIA MORALES ORTIZ | URB MELENDEZ | 37 CALLE F | | | FAJARDO | PR | 00738 | |
| 635033 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 635034 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 122970 | DALIA MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 635035 | DALIA ORTIZ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 635036 | DALIA QUILES SEPULVEDA | PARCELAS MAGUEYES | 393 CALLE ANA M O'NEILL | | | PONCE | PR | 00731 | |
| 635038 | DALIA R MARRERO SANTANA | VEGA BAJA LAKES | J 36 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 635037 | DALIA R MARRERO SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635039 | DALIA RAMOS MONELL | ADDRESS ON FILE | | | | | | | |
| 635040 | DALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635041 | DALIA RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 635042 | DALIA ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 122971 | DALIA S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 635043 | DALIA SANTANA | COM EL BATEY | PARC 37 | | | HUMACAO | PR | 00850 | |
| 635044 | DALIA SANTOS ROLDAN | BO SAN ISIDRO | UVT 1998 | | | CANOVANAS | PR | 00729 | |
| 122972 | DALIA SOLER SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 122973 | DALIA STELLA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 122974 | DALIA T. REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635045 | DALIA TORRES QUINONEZ | 1477 AVE ASHFORD | APT 707 | | | SAN JUAN | PR | 00907 | |
| 122975 | DALIA TRUJILLO ROQUE | ADDRESS ON FILE | | | | | | | |
| 122976 | DALIA VAZQUEZ AGUINAGA | ADDRESS ON FILE | | | | | | | |
| 122977 | DALIA Z GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 635046 | DALIABEL AVILES SOTO | BOX 1101 | | | | HATILLO | PR | 00659 | |
| 122978 | DALIADIZ ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 122979 | DALIAH JONES | ADDRESS ON FILE | | | | | | | |
| 122980 | DALIAM FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122981 | DALIAM RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 635047 | DALIANA ALVARADO BURGOS | HC 1 BOX 5735 | | | | OROCOVIS | PR | 00720 | |
| 635048 | DALIANA FRESDE RIOS | URB JESUS M LAGO | D 32 | | | UTUADO | PR | 00641 | |
| 122982 | DALIANA M RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 122983 | DALIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122984 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122985 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122986 | DALIASEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 122987 | DALICE M PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 635049 | DALICE ROSARIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 122988 | DALICETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635050 | DALICIA ROSARIO ALVAREZ | COND TRUJILLO ALTO GARDENS | EDIF B 3 APT 105 | | | SAN JUAN | PR | 00926 | |
| 122989 | DALICIA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 122990 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122991 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 770504 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122992 | DALIES J DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| 122993 | Dalila Aponte Ayala | ADDRESS ON FILE | | | | | | | |
| 122994 | DALILA AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 122995 | DALILA BIDOT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 635051 | DALILA BRACERO ACOSTA | HC 1 BOX 4693 | | | | LAJAS | PR | 00667 | |
| 635052 | DALILA CABRERA | 16 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 122996 | DALILA CABRERA Y AIDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122997 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122998 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122999 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635053 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635054 | DALILA CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 635055 | DALILA COLLAZO SOTO | PO BOX 792 | | | | ARECIBO | PR | 00688 | |
| 123000 | DALILA CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 123001 | DALILA DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635056 | DALILA E AGUILU LAVALETT | ADDRESS ON FILE | | | | | | | |
| 123002 | DALILA GARCIA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 123003 | DALILA GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 635057 | DALILA GONZALEZ PEREZ | P O BOX 1072 | | | | BAJADERO | PR | 00616-1072 | |
| 123004 | DALILA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635058 | DALILA HERNANDEZ MERCADO | URB MARISOL | F 12 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 635059 | DALILA I LUYANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123005 | DALILA IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| 635060 | DALILA J SANABRIA PICAZO | ADDRESS ON FILE | | | | | | | |
| 123006 | DALILA LATIMER RAMOS | ADDRESS ON FILE | | | | | | | |
| 123007 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123008 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123009 | DALILA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 123010 | DALILA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123011 | DALILA MARIE BARRETO CINTRON | ADDRESS ON FILE | | | | | | | |
| 123012 | DALILA MIRANDA CURBELO | ADDRESS ON FILE | | | | | | | |
| 635061 | DALILA MONTALVO HERNANDEZ | URB TERRACE | 6078 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 123013 | DALILA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 635062 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 123014 | DALILA OLAN | ADDRESS ON FILE | | | | | | | |
| 635063 | DALILA PACHECO CARDONA | BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 123015 | DALILA QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 123016 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123017 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123018 | DALILA RIVAS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 123019 | DALILA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635064 | DALILA RODRIGUEZ MARTINEZ | HC 01 BOX 6769 | | | | JUNCOS | PR | 00777 | |
| 123020 | DALILA SANCHEZ SANTIAGO | LIC. CONCEPCION CASTRO CARLOS | PMB 223 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| 123021 | DALILA SANCHEZ SANTIAGO | LIC. MONDRÍGUEZ TORRES CARLOS | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 123022 | DALILA SANCHEZ SANTIAGO | LIC. RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | |
| 635065 | DALILA SANTANA DIAZ | HC 3 BOX 10424 | | | | COMERIO | PR | 00782 | |
| 635066 | DALILA SERRANO VAZQUEZ | BOX 2509 | | | | ARECIBO | PR | 00613 | |
| 123023 | DALILA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123024 | DALILA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123025 | DALILA TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 123026 | DALILA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635067 | DALILAH GONZALEZ | COND FERNANDO JIMENEZ | 551 CALLE SALVA APT 7 | | | SAN JUAN | PR | 00907 | |
| 123027 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123028 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123029 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123030 | DALIMARIE PEREZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 123031 | DALIN ROJAS PABON | ADDRESS ON FILE | | | | | | | |
| 123032 | DALINA A SUMMER BURGOS | ADDRESS ON FILE | | | | | | | |
| 635068 | DALINA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635069 | DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | SECTA SECCION LEVITOWN | ER 34 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 635070 | DALINES GRACIA DE JESUS | P O BOX 150 | | | | JAYUYA | PR | 00664 | |
| 635071 | DALINET GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635072 | DALIRIS N RIVERA SERRANO | URB REPARTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 123033 | DALIS DEL MAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 635073 | DALIS J PADILLA CRUZ | HC 73 BOX 5137 | | | | NARANJITO | PR | 00719 | |
| 635074 | DALIS N NIEVES MARTINEZ | URB GRAN VISTA | 33 CALLE VALLE SUR | | | GURABO | PR | 00778 | |
| 123034 | DALIS O BERRIOS LOPEZ Y LUIS A APONTE | ADDRESS ON FILE | | | | | | | |
| 123035 | DALISA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635075 | DALISA MARRERO RIOS | URB ALTURAS DE RIO GRANDE | V 1172 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 635076 | DALISA NEVARES GONZALEZ | P O BOX 5047 | | | | VEGA BAJA | PR | 00692 | |
| 123036 | DALISA ORSINI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 123037 | DALISETTE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 123038 | DALISHA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123039 | DALISSA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635077 | DALISSA NEGRON GONZALEZ | HC 71 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| 635078 | DALISSA NIEVES PAGAN | LOS MAESTROS | 783 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 123040 | DALISZA IZQUIERDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635079 | DALITZA ALVAREZ VALENTIN | PO BOX 1888 | | | | HATILLO | PR | 00659 | |
| 635080 | DALITZA COLON APONTE | 7 CARRION MADURO SUR | | | | COAMO | PR | 00769 | |
| 123041 | DALITZA M VEGA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 123042 | DALITZA M. ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 123043 | DALITZA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635081 | DALITZA TORRES FIGUEROA | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 123044 | DALITZA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 635082 | DALIXA BONETA MONTALVO | P O BOX 1584 | | | | UTUADO | PR | 00641 | |
| 635083 | DALIXI RIVERA DIAZ | MONTE SOL | 3234 OLIVO | | | CABO ROJO | PR | 00623 | |
| 635084 | DALIYASMIN TORRES ORTIZ | HC 5 BOX 61867 | | | | MAYAGUEZ | PR | 00680 | |
| 635085 | DALIZ M OTERO RIVERA | HC 01 BOX 3045 | | | | MOROVIS | PR | 00687 | |
| 123045 | DALIZA CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635086 | DALIZA J OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635087 | DALIZA ORTIZ LOPEZ | BO COROZAL | 1093 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 123046 | DALIZA ROMAN LUCENA | ADDRESS ON FILE | | | | | | | |
| 635088 | DALIZABETH COTTO CORTES | URB VILLAS DE CASTRO | C 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 635089 | DALIZZA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 123047 | DALLANARA COLON COSME | ADDRESS ON FILE | | | | | | | |
| 635090 | DALLAS NEPHROLOGY ASSOC. | PO BOX 678009 | | | | DALLAS | TX | | |
| 123048 | DALLAS TRANSPLANT INSTITUTE | 3604 LIVE OAK | | | | DALLAS | TX | 75204 | |
| 123049 | DALLIANA CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635091 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 635092 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 635093 | DALLY E PEREZ LUGO | URB EL ARRENDADOR | 122 CALLE A STE B7 | | | SABANA GRANDE | PR | 00637 | |
| 123050 | DALLY VELEZ BONET | ADDRESS ON FILE | | | | | | | |
| 123051 | DALLYS J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635094 | DALMA CRESPO HERNANDEZ | HC 03 BOX 18431 | | | | QUEBRADILLAS | PR | 00678 | |
| 635095 | D'ALMA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123052 | DALMA E RIVERA ROLA | ADDRESS ON FILE | | | | | | | |
| 635096 | DALMA E SOTERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 123054 | DALMA H RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635097 | DALMA I RIVERA RODRIGUEZ | HC 72 BOX 5909 | | | | CIDRA | PR | 00739 | |
| 635098 | DALMA M ALEMAN DEL VALLE | P O BOX 1201 | | | | GURABO | PR | 00778-1201 | |
| 635099 | DALMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635100 | DALMA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 635101 | DALMA TORRES CRUZ | BO DAGUAO | PARC VIEJA BOX 687 | | | NAGUABO | PR | 00718 | |
| 635102 | DALMA ZENO PAGAN | ANIMAS | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 635103 | DALMARI MARCANO FIGUEROA | URB VILLA CAROLINA | 143 22 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 635104 | DALMARIE TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123055 | DALMARIEL RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 123056 | DALMARIS BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 123057 | DALMARIS ESPINAL MATIAS | ADDRESS ON FILE | | | | | | | |
| 123058 | DALMARIS OQUENDO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 123059 | DALMARIX GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 123060 | DALMARYS DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123061 | DALMASI MEJIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 123062 | DALMAU ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 123063 | DALMAU ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 123064 | DALMAU AGUILAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 123065 | DALMAU AGULAR, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 123066 | DALMAU ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 123067 | DALMAU BORGES, AIDA | ADDRESS ON FILE | | | | | | | |
| 123068 | DALMAU BORGES, AIDA SYDEL | ADDRESS ON FILE | | | | | | | |
| 123070 | DALMAU BORIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 123071 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 123072 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 123073 | DALMAU CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 123074 | DALMAU CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 123075 | DALMAU GIL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 123076 | DALMAU GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 123077 | DALMAU IRIZARRY MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 123078 | DALMAU LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 123079 | DALMAU LLANOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 123080 | DALMAU MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 123081 | Dalmau Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 123082 | DALMAU MERCADO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 123083 | DALMAU PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 123084 | DALMAU PORTILLO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 123085 | DALMAU RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 123086 | DALMAU RAMIREZ, ROSANNA I | ADDRESS ON FILE | | | | | | | |
| 123087 | DALMAU REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 123088 | DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123089 | DALMAU RODRIGUEZ, TAKISHA | ADDRESS ON FILE | | | | | | | |
| 123090 | DALMAU ROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| 123091 | DALMAU RUSCALLEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 123092 | DALMAU SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 123093 | DALMAU SANTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 123094 | DALMAU SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 123095 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 123096 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 123097 | DALMAU SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 123098 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 123099 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123100 | DALMAU TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| 123101 | DALMAU TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 123102 | DALMAU, RAUL G | ADDRESS ON FILE | | | | | | | |
| 123104 | DALMEIJER, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 635105 | DALSAN INC. | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 635106 | DALTILE CORP | PO BOX 6186 | | | | SAN JUAN | PR | 00914 | |
| 123106 | DALVIN A LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 123069 | DALVIN ANDERSON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 123107 | DALVIN E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123108 | DALVIN LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 123109 | DALVIN MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123110 | DALVIN RAMOS CANDENEDO | ADDRESS ON FILE | | | | | | | |
| 123111 | DALVIN ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 635107 | DALWIN NEGRON RIVERA/LOURDES RIVERA | BO INGENIO | 103 CALLE CAMPANA | | | TOA BAJA | PR | 00949 | |
| 123112 | DALY AHORRIO, MARY E | ADDRESS ON FILE | | | | | | | |
| 635108 | DALY ALEXANDRA TORRES LEON | URB VILLA DEL CARMEN | 4810 CALLE TERRANOVA | | | PONCE | PR | 00716-2203 | |
| 635109 | DALY C SERRANO RIOS / SUCN SERRANO RIOS | RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 123113 | DALY FERRES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 123114 | DALY GARCIA, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 123115 | DALY VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 123116 | DALYMARIES SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 123117 | DALYN C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635110 | DAM CORPORATION | P O BOX 9022230 | | | | SAN JUAN | PR | 00902-2230 | |
| 123118 | DAMACELA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 123119 | DAMACO CORP | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| 123120 | DAMAEL ARROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 123121 | DAMAIDA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 635111 | DAMAIRA RIVERA PEREZ | 2DA EXT STA ELENA | B 40 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 635112 | DAMALICH GONZALEZ ROSA | REPARTO SABANETA | H 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 123122 | DAMALIEN H ORTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635113 | DAMARA GONZALEZ COLON | BO PAJAROS | 163 D CALLE UCAR PARC | | | TOA BAJA | PR | 00951 | |
| 123123 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| 123124 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| 123125 | DAMARA S MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 123126 | DAMARI IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 635114 | DAMARI MARTINEZ ORTEGA | URB TOA ALTA HGTS | F 17 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 123127 | DAMARI SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123128 | DAMARIE I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123129 | DAMARIE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123130 | DAMARIE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 123131 | DAMARIE VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635115 | DAMARIES BAUZO LOPEZ | 5298 COMMANDER DR APT 205 | | | | ORLANDO | FL | 32822 | |
| 635116 | DAMARIS ACEVEDO BELTRAN | URB LAS GARDENIAS | 8 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 635117 | DAMARIS BAEZ YAMBO | HC 07 BOX 32632 | | | | HATILLO | PR | 00659 | |
| 635118 | DAMARIS COLON ORABONA | VILLA DE SAN FRANCISCO | B5 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 635119 | DAMARIS E PEREZ GULLON | COND FLORIMAR GARDENS H 404 | | | | SAN JUAN | PR | 00926 | |
| 635120 | DAMARIS KUILAN RIOS | RR BOX 5629 | | | | TOA ALTA | PR | 00953 | |
| 635121 | DAMARIS VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635122 | DAMARIS A CASTRO GONZALEZ | HC 1 BOX 5330 | | | | HORMIGUEROS | PR | 00660 | |
| 635123 | DAMARIS A CRUZ GONZALEZ | PO BOX 144020 STE 65 | | | | ARECIBO | PR | 00614-4020 | |
| 123132 | DAMARIS ACOSTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 635124 | DAMARIS ACOSTA OLIVERAS | HC 2 BOX 11423 | | | | YAUCO | PR | 00698 | |
| 123133 | DAMARIS ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| 635125 | DAMARIS ADORNO | PO BOX 903 | | | | ISABELA | PR | 00662 | |
| 123134 | DAMARIS AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635126 | DAMARIS AGUIAR GOTAY | ADDRESS ON FILE | | | | | | | |
| 123135 | DAMARIS ALEJANDRO IRENE | ADDRESS ON FILE | | | | | | | |
| 123136 | DAMARIS ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 635127 | DAMARIS ALEQUIN RUIZ | BO EL SECO | 50 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682 | |
| 123137 | DAMARIS ALGARIN MOURE | ADDRESS ON FILE | | | | | | | |
| 635128 | DAMARIS ALICEA MORALES | P O BOX 1907 | | | | AIBONITO | PR | 00705 | |
| 123138 | DAMARIS ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 123139 | DAMARIS ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 123140 | DAMARIS ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 123141 | DAMARIS AMPARO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 123142 | DAMARIS ANDRADES ROCHE | ADDRESS ON FILE | | | | | | | |
| 635129 | DAMARIS ANDRADES ROCHE | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 123143 | DAMARIS ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 635130 | DAMARIS APONTE | PARCELA 303 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 635131 | DAMARIS APONTE COLON | URB VALLE PIEDRAS | 615 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 635132 | DAMARIS AQUINO SOTO | PUEBLO NUEVO | BOX 218 CALLE I | | | MARICAO | PR | 00606 | |
| 635133 | DAMARIS AROCHO MOLINA | 107 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00985 | |
| 123144 | DAMARIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123145 | DAMARIS AVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| 635134 | DAMARIS AVILES HERNANDEZ | HC 83 BOX 6663 | | | | VEGA BAJA | PR | 00692 | |
| 123146 | DAMARIS AVILES LORENZO | ADDRESS ON FILE | | | | | | | |
| 123147 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 123148 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 635135 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 123149 | DAMARIS AYENDE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635136 | DAMARIS B BRUNO RODRIGUEZ | URB CIUDAD UNIVERSITARIA | DD 3 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 123150 | DAMARIS B MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 123151 | DAMARIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 635137 | DAMARIS BARRETO SOTO | HC 02 BOX 12270 | | | | MOCA | PR | 00676 | |
| 123152 | DAMARIS BATISTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123153 | DAMARIS BELEN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 635138 | DAMARIS BENITEZ ALAMO | HC 02 BOX 15435 | | | | CAROLINA | PR | 00987 | |
| 635139 | DAMARIS BERMUDEZ MAORALES | 411 CALLE CUBA | | | | SAN JUAN | PR | 000917 | |
| 635140 | DAMARIS BERRIOS CENTENO | URB TERRANOVA | D 18 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 123154 | DAMARIS BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 635141 | DAMARIS BETANCOURT RIVERA | PO BOX 2861 | | | | ARECIBO | PR | 00613 | |
| 123155 | DAMARIS BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 635142 | DAMARIS BONILLA VAZQUEZ | PO BOX 2400-221 | | | | AIBONITO | PR | 00705 | |
| 123156 | DAMARIS BORGOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 123157 | DAMARIS BORRERO BORRELI | ADDRESS ON FILE | | | | | | | |
| 123158 | DAMARIS BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123159 | DAMARIS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123160 | DAMARIS CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123161 | DAMARIS CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 635143 | DAMARIS CABRERA / EQUIPO BRAVOS | BUENA VISTA | 199 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 123162 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 635144 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 123163 | DAMARIS CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635145 | DAMARIS CALDERON RODRIGUEZ | URB DOS RIOS | L II CALLE 2 | | | TOA BAJA | PR | 00949-4012 | |
| 123164 | DAMARIS CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123165 | DAMARIS CANALES | ADDRESS ON FILE | | | | | | | |
| 123166 | DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123167 | DAMARIS CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123168 | DAMARIS CANDELARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635146 | DAMARIS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635147 | DAMARIS CARRERA RODRIGUEZ | URB CANA | BB 9 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 123169 | DAMARIS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 635148 | DAMARIS CASTILLO | URB LOIZA VALLEY | D-185-E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 123170 | DAMARIS CASTILLO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123171 | DAMARIS CASTRO MULERO | ADDRESS ON FILE | | | | | | | |
| 123172 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123173 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123174 | DAMARIS CIFREDO PABON | ADDRESS ON FILE | | | | | | | |
| 123175 | DAMARIS CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123176 | DAMARIS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 635149 | DAMARIS COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| 635150 | DAMARIS COLLAZO RIVERA | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| 635151 | DAMARIS COLON ACEVEDO | HC 3 BOX 32246 | | | | HATILLO | PR | 00659 | |
| 123177 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 123178 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 123180 | DAMARIS COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 635152 | DAMARIS COLON RUIZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 635153 | DAMARIS COLON VAZQUEZ | BO PLAYITAS | CALLE SOL 71 | | | SALINAS | PR | 00751 | |
| 635154 | DAMARIS CORA RIDRIGUEZ | HC 01 BOX 4454 | | | | ARROYO | PR | 00714 | |
| 123181 | DAMARIS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 635155 | DAMARIS CORDERO NATAL | RR 03 3320 | | | | SAN JUAN | PR | 00928 | |
| 635156 | DAMARIS CORDERO TORRES | URB LA QUINTA | F 18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 635157 | DAMARIS CORTES | HC 2 BOX 7566 | | | | AGUADILLA | PR | 00603 | |
| 123182 | DAMARIS COSTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 635158 | DAMARIS COTTO RODRIGUEZ | HC 43 BOX 10824 | | | | CAYEY | PR | 00736 | |
| 123183 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 123184 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635159 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635160 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635161 | DAMARIS CRUZ GONZALEZ | PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| 635162 | DAMARIS CRUZ MARTINEZ | HC 4 BOX 47594 | | | | MAYAGUEZ | PR | 00680 | |
| 635163 | DAMARIS CUEVAS DELGADO | RES NARCISO VARONA | EDIF 14 APT 109 | | | JUNCOS | PR | 00777 | |
| 635164 | DAMARIS CUMBA CINTRON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 123185 | DAMARIS D SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 635165 | DAMARIS DAMIANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 123186 | DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123187 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635166 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635167 | DAMARIS DE JESUS DEL VALLE | URB PARQUE DEL RIO | B 19 CALLE YAGUECA | | | CAGUAS | PR | 00725 | |
| 635168 | DAMARIS DE JESUS FIGUEROA | PO BOX 427 | | | | TRUJILLO ALTO | PR | 00977-0477 | |
| 635169 | DAMARIS DE LA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635170 | DAMARIS DE LA ROSA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 635171 | DAMARIS DE LOIZA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 635172 | DAMARIS DEL RIO ACEVEDO | REPARTO SAN JUAN | 53 CALLE B | | | ARECIBO | PR | 00612 | |
| 123188 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 123189 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 123190 | DAMARIS DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 635173 | DAMARIS DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635174 | DAMARIS DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 123191 | DAMARIS DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 123192 | DAMARIS DIAZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 635175 | DAMARIS DIAZ CLAUDIO | 5 ANTULIO LOPEZ | APT 59 | | | JUNCOS | PR | 00777 | |
| 123193 | DAMARIS DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 123194 | DAMARIS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123195 | DAMARIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635176 | DAMARIS DIAZ OLMEDA | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 5022 | | | SAN JUAN | PR | 00911-2951 | |
| 635177 | DAMARIS DIAZ ROLDAN | EDIF A-1 APTO 02- RES LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 123196 | DAMARIS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635178 | DAMARIS E AMPARO CASTILLO | COM CAYO HUESO | 66 CALLE 2 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 635179 | DAMARIS E NOLASCO GREEN | P O BOX 823 | | | | COAMO | PR | 00769 | |
| 123197 | DAMARIS E RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 635180 | DAMARIS E SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 123198 | DAMARIS E SEBASTIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635181 | DAMARIS E. PEREZ DE REYES | PO BOX 3673 | | | | GUAYNABO | PR | 00970 | |
| 635182 | DAMARIS E. RAMOS PICART | VILLA DEL REY 5 | F28 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 635183 | DAMARIS ESTRADA LEBRON | 1312 AVE PONCE DE LEON APT 7 | | | | SAN JUAN | PR | 00907 | |
| 635184 | DAMARIS ESTRADA LEBRON | EXT ROOSEVELT | 516 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 123200 | DAMARIS ESTRADA MERCADO | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 431 AVE. | Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 123201 | DAMARIS ESTRADA TORO | ADDRESS ON FILE | | | | | | | |
| 123202 | DAMARIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635185 | DAMARIS FELIX HERNANDEZ | HC 01 BOX 5449 | | | | CAMUY | PR | 00627 | |
| 635186 | DAMARIS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635187 | DAMARIS FERRER LARACUENTE | CARR. BOQUERON KM 12 BUZ 342 | | | | CABO ROJO | PR | 00623 | |
| 123203 | DAMARIS FIGUEROA AGUALIP | ADDRESS ON FILE | | | | | | | |
| 635188 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | HC 01 BOX 8694 | | | CANOVANAS | PR | 00729 | |
| 635189 | DAMARIS FIGUEROA FELICIANO | 132 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 123204 | DAMARIS FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635190 | DAMARIS FLORES FLORES | BO RONCADOR | HC 03 BOX 14238 | | | UTUADO | PR | 00641 | |
| 635191 | DAMARIS FLORES FONTANEZ | PO BOX 2242 | | | | GUAYAMA | PR | 00785 | |
| 123205 | DAMARIS FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123206 | DAMARIS FUMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123207 | DAMARIS G PINAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| 635192 | DAMARIS GALARZA ROSARIO | 1075 VALLES DEL LAGO | D 16 CALLE GUAJATACA | | | CAGUAS | PR | 00726 | |
| 123208 | DAMARIS GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 635193 | DAMARIS GARCIA DIAZ | VILLA REALIDAD | 43 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 123209 | DAMARIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123210 | DAMARIS GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 635194 | DAMARIS GARCIA ORTEGA | PO BOX 183 | | | | HUMACAO | PR | 00792 | |
| 123211 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 123212 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 635195 | DAMARIS GARCIA ROURA | URB CANA | H 45 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 123213 | DAMARIS GONZALEZ ALVAREZ Y OTROS | LCDA. GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 123214 | DAMARIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 635196 | DAMARIS GONZALEZ GONZALEZ | URB BAIROA | C S -17 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 635197 | DAMARIS GONZALEZ GONZALEZ | URB BONNEVILLE HTS | C17 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 635198 | DAMARIS GONZALEZ MALDONADO | PO BOX 9221 | | | | BAYAMON | PR | 00960 | |
| 123215 | DAMARIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635199 | DAMARIS GONZALEZ NIEVES | JARD DE GURABO | 141 CALLE 6 | | | GURABO | PR | 00778 | |
| 635200 | DAMARIS GONZALEZ RIVERA | PO BOX 604 | | | | GARROCHALES | PR | 00652-0604 | |
| 123216 | DAMARIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123217 | DAMARIS GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 635201 | DAMARIS GONZALEZ TORO | HC 1 BOX 112 | | | | COAMO | PR | 00769 | |
| 635202 | DAMARIS GONZALEZ VELEZ | HC 07 BOX 32831 | | | | HATILLO | PR | 00659 | |
| 123218 | DAMARIS GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123219 | DAMARIS H CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123220 | DAMARIS H VILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635203 | DAMARIS HENRIQUEZ AYBAR | HC 2 BOX 46130 | | | | VEGA BAJA | PR | 00693 | |
| 635204 | DAMARIS HERNANDEZ RODRIGUEZ | BO SAN JOSE SECTOR MEDIA LUNA | 457 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123221 | DAMARIS HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123222 | DAMARIS HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 635205 | DAMARIS I LOPEZ SEGARRA | BO ESPINO | CARR 124 KM 0 6 | | | LARES | PR | 00669 | |
| 123223 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 771009 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 123224 | DAMARIS I. MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 635206 | DAMARIS IGLESIAS SERRANO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 635207 | DAMARIS IRIZARRY RIVERA | HC 01 BOX 9248 | | | | GUAYANILLA | PR | 00656 | |
| 635208 | DAMARIS J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123225 | DAMARIS J MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635209 | DAMARIS JIMENEZ ACEVEDO | 38 PARADELO | 8 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 123226 | DAMARIS JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123227 | DAMARIS JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 635210 | DAMARIS JOSELINE MEDINA FONT | D 1 BO FERRAN | | | | PONCE | PR | 00730 | |
| 635211 | DAMARIS JUDINO VARGAS | HC 01 BOX 4420 | | | | LAS MARIAS | PR | 00670 | |
| 635212 | DAMARIS L MATOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 123228 | DAMARIS L OLIVIERI BONILLA | ADDRESS ON FILE | | | | | | | |
| 123229 | DAMARIS L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 635214 | DAMARIS LEBRON MALDONADO | URB VILLA ANDALUCIA | J 14 CALLE COIN | | | SAN JUAN | PR | 009026 | |
| 123230 | DAMARIS LLANES MONTES | ADDRESS ON FILE | | | | | | | |
| 635215 | DAMARIS LOPEZ GONZALEZ | HC 58 BOX 9404 | | | | AGUADA | PR | 00602 | |
| 123231 | DAMARIS LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635216 | DAMARIS LOPEZ SANTOS | ALT DE RIO GRANDE | G 314 CALLE 7 A | | | RIO GRANDE | PR | 00745 | |
| 635217 | DAMARIS LORENZI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635218 | DAMARIS LORENZO FELICIANO | HC 59 BOX 5604 | | | | AGUADA | PR | 00602 | |
| 123232 | DAMARIS LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123233 | DAMARIS LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 123234 | DAMARIS LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123235 | DAMARIS LUNA LUNA | ADDRESS ON FILE | | | | | | | |
| 635219 | DAMARIS M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 123236 | DAMARIS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123237 | DAMARIS M TORRES FERRER | ADDRESS ON FILE | | | | | | | |
| 635220 | DAMARIS M VELAZQUEZ RODRIGUEZ | URB SANTA MARIA N 7 | CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 635221 | DAMARIS M VIANA | FLAMINGO TERRACE | B 25 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 123238 | DAMARIS MALDONADO CABAN | ADDRESS ON FILE | | | | | | | |
| 635222 | DAMARIS MALDONADO CRUZ | LAS LOMAS | 854 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 123239 | DAMARIS MALDONADO VINAS | ADDRESS ON FILE | | | | | | | |
| 635223 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | 2052 AVE D | | | SAN JUAN | PR | 00915 | |
| 123240 | DAMARIS MARCANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 635224 | DAMARIS MARCON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 635225 | DAMARIS MARQUEZ GALVEZ | HC 06 BOX 72817 | | | | CAGUAS | PR | 00725-9512 | |
| 635226 | DAMARIS MARRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635227 | DAMARIS MARTINEZ | URB LA MONSERRATE | G 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635228 | DAMARIS MARTINEZ ALSINA | HC 43 BOX 11200 | | | | CAYEY | PR | 00736 | |
| 635229 | DAMARIS MARTINEZ BERNARD | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 635230 | DAMARIS MARTINEZ COSME | ADDRESS ON FILE | | | | | | | |
| 123241 | DAMARIS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635231 | DAMARIS MARTINEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 123242 | DAMARIS MARTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635232 | DAMARIS MATIAS ECEVARRIA | PO BOX 661 | | | | AGUADA | PR | 00602 | |
| 635233 | DAMARIS MATIAS ECHEVARRIA | P O BOX 661 | | | | AGUADA | PR | 00602 | |
| 635234 | DAMARIS MATOS GONZALEZ | HC 52 BOX 3278 | | | | GARROCHALES | PR | 00652 | |
| 123243 | DAMARIS MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635235 | DAMARIS MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 123244 | DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635236 | DAMARIS MELENDEZ RODRIGUEZ | URB RIO GRANDE ESTATE V | GA 4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 635237 | DAMARIS MENDEZ FIGUEROA | HC 01 BOX 5943 | | | | LAS MARIAS | PR | 00670 | |
| 635238 | DAMARIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 123245 | DAMARIS MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 635239 | DAMARIS MERCADO MARTINEZ | 1003 COND CAGUAS TOWER | | | | CAGUAS | PR | 00725 | |
| 635240 | DAMARIS MERCADO PACHECO | URB JARD DEL CARIBE | T 9 CALLE 23 | | | PONCE | PR | 00728 | |
| 635241 | DAMARIS MERCADO SOTO | HC 58 BOX 13952 | | | | AGUADA | PR | 00602 | |
| 123246 | DAMARIS MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 123247 | DAMARIS MIRANDA MAISONVAVE | LCDO. JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 123248 | DAMARIS MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 635242 | DAMARIS MORALES DIAZ | HC 01 BOX 5600 | | | | SALINAS | PR | 00751 | |
| 123249 | DAMARIS MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 123250 | Damaris Morales Torres | ADDRESS ON FILE | | | | | | | |
| 123251 | DAMARIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 123252 | DAMARIS MORALES/ NILDA MORALES | ADDRESS ON FILE | | | | | | | |
| 123253 | DAMARIS MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 123254 | DAMARIS MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 123255 | DAMARIS NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123256 | DAMARIS NAVEDO LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123257 | DAMARIS NEGRON | ADDRESS ON FILE | | | | | | | |
| 123258 | DAMARIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635243 | DAMARIS NEGRON RODRIGUEZ | URB SUNVILLE | X 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 123259 | DAMARIS NOLASCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123260 | DAMARIS OLIVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 635244 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | | |
| 635245 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | | |
| 123261 | DAMARIS OPPENHEIMER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635246 | DAMARIS ORENGO GONZALEZ | PO BOX 926 | | | | SANTA ISABEL | PR | 00757 | |
| 635247 | DAMARIS ORRACA PAREDES | APT A OCEAN PARK | 2027 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 635248 | DAMARIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 635249 | DAMARIS ORTIZ COTTO | EXT LA BANA | CARR 1 R 795 K 3 H 3 PARC 113 | | | CAGUAS | PR | 00725 | |
| 123262 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123263 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123264 | DAMARIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123265 | DAMARIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635250 | DAMARIS ORTIZ ORTIZ | URB STA JUANITA | V 32 CALLE BYSCAINE | | | BAYAMON | PR | 00956 | |
| 635251 | DAMARIS ORTIZ RODRIGUEZ | HC-01 BOX 2208 | | | | MAUNABO | PR | 00707 | |
| 635252 | DAMARIS ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 635253 | DAMARIS ORTIZ VEGA | URB VISTAMAR MARINA | G 8 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 123266 | DAMARIS OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 635254 | DAMARIS PACHECO | PMB 2500 BOX 552 | | | | TOA BAJA | PR | 00951 | |
| 123267 | DAMARIS PAGAN ALVIRA | ADDRESS ON FILE | | | | | | | |
| 635255 | DAMARIS PAGAN TORRES | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 123268 | DAMARIS PEDROZA | ADDRESS ON FILE | | | | | | | |
| 123269 | DAMARIS PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123270 | DAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 635256 | DAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 123271 | DAMARIS PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 123272 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 123273 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 635257 | DAMARIS PEREZ SOTO | BO NARANJALES | 154 C/ MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| 123274 | DAMARIS PIETRI OTERO | ADDRESS ON FILE | | | | | | | |
| 123275 | DAMARIS PINEIRO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635258 | DAMARIS POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123276 | DAMARIS PRIETO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 635259 | DAMARIS QUIJANO CRUZ | BOX 2775 | | | | QUEBRADILLAS | PR | 00678 | |
| 635260 | DAMARIS QUILES SEDA | URB VISTA DEL RIO II | N 14 | | | ANASCO | PR | 00610 | |
| 123277 | DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 123278 | DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 123279 | DAMARIS QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635261 | DAMARIS QUIRINDONGO GONZALEZ | URB MARIANI | 2022 CALLE WILSON | | | PONCE | PR | 00717 | |
| 635262 | DAMARIS QUIROS NIEVES | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 123281 | DAMARIS RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123282 | DAMARIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 635263 | DAMARIS RAMOS CARRION | P O BOX 3567 | | | | GUAYNABO | PR | 00970 | |
| 635265 | DAMARIS RAMOS MARTINEZ | BOX 4263 | | | | SAN JUAN | PR | 00923 | |
| 635264 | DAMARIS RAMOS MARTINEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 123283 | DAMARIS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635266 | DAMARIS RAMOS RIVERA | SAN FELIPE | G 17 CALLE 6 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123284 | DAMARIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 123285 | DAMARIS REYES NATAL | ADDRESS ON FILE | | | | | | | |
| 123286 | DAMARIS REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635267 | DAMARIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635268 | DAMARIS REYES RODRIGUEZ | HC 03 BOX 9352 | | | | JUNCOS | PR | 00777 | |
| 635269 | DAMARIS RIOS GONZALEZ | HC 4 BOX 43310 | | | | LARES | PR | 00669 | |
| 635270 | DAMARIS RIOS MALDONADO | P O BOX 26 | | | | GARROCHALES | PR | 00652-0026 | |
| 123287 | DAMARIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 123288 | DAMARIS RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635271 | DAMARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635272 | DAMARIS RIVERA ALVARADO | HC 2 BOX 8365 | | | | AIBONITO | PR | 00705 | |
| 635273 | DAMARIS RIVERA COSME | HC 01 BOX 9588 | | | | TOA BAJA | PR | 00949 | |
| 635274 | DAMARIS RIVERA DAMIANI | PO BOX 857 | | | | GARROCHALES | PR | 00652-0857 | |
| 123289 | DAMARIS RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 635275 | DAMARIS RIVERA FIGUEROA | PO BOX 875 | | | | BARRANQUITAS | PR | 00794 | |
| 123290 | DAMARIS RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 635276 | DAMARIS RIVERA GONZALEZ | PO BOX 419 | | | | FLORIDA | PR | 00650 | |
| 635277 | DAMARIS RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123291 | DAMARIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 123292 | DAMARIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123293 | DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 123294 | DAMARIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635278 | DAMARIS RIVERA MARTINEZ | URB MONSERRATE | D 25 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 635279 | DAMARIS RIVERA MARTINEZ | URB HNAS DAVILA | 356 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 123295 | DAMARIS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 123296 | DAMARIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123297 | DAMARIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635280 | DAMARIS RIVERA QUILES | 2469 SOUTH 44 ST APT 1 | | | | MILWAUKEE | WI | 53219 | |
| 635281 | DAMARIS RIVERA RAMOS | PO BOX 320 | | | | COROZAL | PR | 00783 | |
| 123298 | DAMARIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635282 | DAMARIS RIVERA ROSARIO | HC 1 BOX 25071 | | | | VEGA BAJA | PR | 00693 | |
| 635283 | DAMARIS RIVERA TORRES | ESC DE ARTES PLASTICA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 635284 | DAMARIS RIVERA TORRES | VILLA CAROLINA | 16 227 CALLE 608 | | | CAROLINA | PR | 00985 | |
| 635285 | DAMARIS RIVERA VARGAS | MAGUEYES | CALLE 1 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 123299 | DAMARIS ROBLES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 123300 | DAMARIS ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635286 | DAMARIS ROBLES LAZU | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926 | |
| 635287 | DAMARIS RODRIGUEZ BAEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 635288 | DAMARIS RODRIGUEZ BORGES | COND PARQUES DE BENNEVILLE | EDIF 1 APT 2F | | | CAGUAS | PR | 00725 | |
| 635289 | DAMARIS RODRIGUEZ CABAN | URB VILLA ANDALUCIA | JJ28 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| 635290 | DAMARIS RODRIGUEZ COSME | HC 1 BOX 9426 | | | | TOA BAJA | PR | 00949 | |
| 635291 | DAMARIS RODRIGUEZ FIGUEROA | PASTILLO DE CANAS | 1105 CALLRE JUAN BORIA | | | PONCE | PR | 00728 | |
| 635292 | DAMARIS RODRIGUEZ GARCIA | URB LAS COLINAS | C7 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 635293 | DAMARIS RODRIGUEZ GONZALEZ | URB LA MONSERRATE | F 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635294 | DAMARIS RODRIGUEZ GUZMAN | ALTURAS DE VILLAS DEL REY | F 38 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 635295 | DAMARIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 123301 | DAMARIS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 635296 | DAMARIS RODRIGUEZ MARRERO | RR 02 BUZON 9335 | | | | TOA ALTA | PR | 00953 | |
| 635297 | DAMARIS RODRIGUEZ MEJIAS | BO MEMBRILLO | 324 CALLE MONTE DE OROR | | | CAMUY | PR | 00627-3309 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635298 | DAMARIS RODRIGUEZ OLAVARRIA | PO BOX 29 | | | | ARECIBO | PR | 00613 | |
| 635299 | DAMARIS RODRIGUEZ PEREZ | HC 80 BOX 9204 | | | | DORADO | PR | 00646 | |
| 123302 | DAMARIS RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 123303 | DAMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 635300 | DAMARIS RODRIGUEZ RIVERA | URB SANTA RITA | 52 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 123304 | DAMARIS RODRIGUEZ SALVA | ADDRESS ON FILE | | | | | | | |
| 635301 | DAMARIS RODRIGUEZ TORRES | 116 MONTE SUR | 180 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 635302 | DAMARIS RODRIGUEZ TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 123305 | DAMARIS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635303 | DAMARIS ROJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 635304 | DAMARIS ROLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635305 | DAMARIS ROMAN ARCE | ARENALES BAJOS | 3460 CALLE CANAL | | | ISABELA | PR | 00662 | |
| 635306 | DAMARIS ROMAN GONZALEZ | BOX 289 | | | | ARECIBO | PR | 00688 | |
| 635307 | DAMARIS ROMAN RIOS | BRISAS DE MAR | GG 40 CALLE J | | | LUQUILLO | PR | 00773 | |
| 635308 | DAMARIS ROMAN TORRES | NUEVA VIDA EL TUQUE 142 CALLE EQ | | | | PONCE | PR | 00731 | |
| 635309 | DAMARIS ROSADO | VILLAS DE HUMACAO | APT 150 CARR 908 STE 99 | | | HUMACAO | PR | 00791 | |
| 635310 | DAMARIS ROSADO GARCIA | URB VALLES DE SAN LUIS | 208 CALLE SAN PABLO | | | MOROVIS | PR | 00687 | |
| 635311 | DAMARIS ROSADO NAVARRO | URB. TERESITA C/32 AD-19 | | | | BAYAMON | PR | 00961 | |
| 635312 | DAMARIS ROSADO PEREZ | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 116 | | | SAN JUAN | PR | 00923-2937 | |
| 635313 | DAMARIS ROSADO SANTIAGO | URB BRISAS DE AIBONITO | F 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 123306 | DAMARIS ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 123307 | DAMARIS ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 123308 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123309 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635314 | DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | SAN JUAN | PR | | |
| 123310 | DAMARIS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 635315 | DAMARIS ROSARIO TORRES | URB SANTA ELENA | A D 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 123311 | DAMARIS ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 123312 | DAMARIS RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 123313 | DAMARIS RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 635316 | DAMARIS RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 635317 | DAMARIS RUIZ CRUZ | HC 02 BOX 10388 | | | | LAJAS | PR | 00607 | |
| 635318 | DAMARIS RUIZ MULERO | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 635319 | DAMARIS RUIZ VEGA | HC 3 BOX 9421 | | | | LARES | PR | 00659 | |
| 123314 | DAMARIS SALCEDO PENA | ADDRESS ON FILE | | | | | | | |
| 123315 | DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635320 | DAMARIS SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123316 | DAMARIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635321 | DAMARIS SANDOZ RODRIGUEZ | P O BOX 1172 | | | | CEIBA | PR | 00735 | |
| 123317 | DAMARIS SANTANA | ADDRESS ON FILE | | | | | | | |
| 635322 | DAMARIS SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 635323 | DAMARIS SANTANA ROSARIO | URB DIPLO | H 4 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 635324 | DAMARIS SANTIAGO | HC 01 BOX 5508 | | | | ADJUNTAS | PR | 00601 | |
| 635325 | DAMARIS SANTIAGO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 635326 | DAMARIS SANTIAGO GARCIA | B 10 ALTOS DE CUBA | | | | YAUCO | PR | 00698 | |
| 123318 | DAMARIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635327 | DAMARIS SANTIAGO MIRANDA | SANTA ROSA | B2 125 CALLE B | | | HATILLO | PR | 00659 | |
| 123319 | DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 123320 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123321 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123322 | DAMARIS SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635328 | DAMARIS SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 635329 | DAMARIS SANTOS | ADDRESS ON FILE | | | | | | | |
| 123323 | DAMARIS SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 635330 | DAMARIS SANTOS RUIZ | 39 URB TREASURE VALLE 3 | | | | CIDRA | PR | 00739 | |
| 123324 | DAMARIS SEGUINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635331 | DAMARIS SERRANO RODRIGUEZ | HC 05 BOX 7544 | | | | GUAYNABO | PR | 00971 | |
| 123325 | DAMARIS SERVICE STATION INC | HC BOX 5386 | | | | LARES | PR | 00669-9703 | |
| 635332 | DAMARIS SIERRA GOMEZ | P O BOX 703 | | | | JUNCOS | PR | 00777-0703 | |
| 123326 | DAMARIS SILVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635333 | DAMARIS SILVA RAMOS | URB HILL BROTHERS | 424 A CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 635334 | DAMARIS SILVA SANTANA | URB SAN FERANDO | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 123327 | DAMARIS SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 635335 | DAMARIS TIRADO GARCIA | BI CARNEKUTA | PARC 12 CALLE ZUMBADOR | | | VEGA BAJA | PR | 00694 | |
| 123328 | DAMARIS TIRADO MARCON | ADDRESS ON FILE | | | | | | | |
| 635336 | DAMARIS TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635337 | DAMARIS TORRES BERRIOS | MILAVILLE | 113 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 635338 | DAMARIS TORRES COLLAZO | URB REXMANOR | L 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 123329 | DAMARIS TORRES COSME | ADDRESS ON FILE | | | | | | | |
| 123330 | DAMARIS TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| 635339 | DAMARIS TORRES MARTINEZ | HC 3 BOX 25742 | | | | LAJAS | PR | 00667 | |
| 635340 | DAMARIS TORRES NIEVES | COND INTERAMERICAN | EDIF B 7 APT A 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 123331 | DAMARIS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123332 | DAMARIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 635341 | DAMARIS TORRES ROSADO | HC 2 BOX 8485 | | | | CAMUY | PR | 00627-9135 | |
| 635342 | DAMARIS TORRES ROSARIO | RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 635343 | DAMARIS TORRES SANTIAGO | 927 ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 635344 | DAMARIS TORRES TORRES | HC 02 BOX 8395 | | | | AIBONITO | PR | 00705 | |
| 123333 | DAMARIS TORRES VAZQUEZ | LCDO. DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA | 1152 CALLE TUMBADO | | JUANA DÍAZ | PR | 00795-9142 | |
| 635345 | DAMARIS TORRES VELAZQUEZ | 105 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725-6268 | |
| 123334 | DAMARIS TRAVEL & TOURS | PO BOX 547 | | | | ISABELA | PR | 00662 | |
| 635346 | DAMARIS TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 635347 | DAMARIS VARELA  VARGAS | PO BOX 1331 | | | | SABANA  HOYOS | PR | 00688 | |
| 635348 | DAMARIS VARGAS AYALA | PO BOX 730 | | | | TOA ALTA | PR | 00954 | |
| 123335 | DAMARIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 635349 | DAMARIS VAZQUEZ APONTE | BO GALATEO SEC VILLA JOSCO | 434 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 123336 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 635350 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 635351 | DAMARIS VAZQUEZ GONZALEZ | K 26 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 123337 | DAMARIS VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 635352 | DAMARIS VEGA CARABALLO | HC 2 BOX 10502 | | | | YAUCO | PR | 00698 | |
| 635353 | DAMARIS VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 635354 | DAMARIS VEGA LORENZO | ADDRESS ON FILE | | | | | | | |
| 635355 | DAMARIS VEGA RODRIGUEZ | EL ROSARIO II | BLG U 13 C 7 | | | VEGA BAJA | PR | 00963 | |
| 123338 | DAMARIS VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 123339 | DAMARIS VELAZQUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 635356 | DAMARIS VELAZQUEZ LOPEZ | HC 2 BOX 13148 | | | | CAROLINA | PR | 00986 | |
| 123340 | DAMARIS VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 123341 | DAMARIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635357 | DAMARIS VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123342 | DAMARIS VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 635358 | DAMARIS VELEZ REYES | P O BOX 15 | | | | CAMUY | PR | 00627 | |
| 635359 | DAMARIS VENTURA DIAZ | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| 123343 | DAMARIS VERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 635360 | DAMARIS VERA GARCIA | PO BOX 764 | | | | CASTANER | PR | 00631 | |
| 635361 | DAMARIS VERA NIEVES | URB ALTURAS DE INTERAMERICANA | M6 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 123344 | DAMARIS VILA ARROYO | ADDRESS ON FILE | | | | | | | |
| 635362 | DAMARIS VIRELLA COTTO | RR 1 BOX 3237 | | | | CIDRA | PR | 00739-9617 | |
| 123345 | DAMARIS Y SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 123346 | DAMARIS YULFO BELTRAN | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 123347 | DAMARIS, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 123348 | DAMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635363 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V 21 CALLE COROLILLO | | | BAYAMON | PR | 00956 | |
| 635364 | DAMARY DE JESUS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 635365 | DAMARY E MORENO PEREZ | 256 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 123350 | DAMARY GUZMAN/ FLORENTINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635366 | DAMARY L SANCHEZ RODRIGUEZ | HC 04 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| 635367 | DAMARY L SANCHEZ RODRIGUEZ | C/O WILFREDO RIVERA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 635368 | DAMARY LOPEZ GONZALEZ | ALTURA DE OLIMPO | 2 618 CALLE GUARAGUAO | | | GUAYAMA | PR | 00754 | |
| 635369 | DAMARY LUIGGI HEREDIA | ADDRESS ON FILE | | | | | | | |
| 635370 | DAMARY OCASIO HERNANDEZ | HC 01 BOX 5942 | | | | MACO | PR | 00676 | |
| 123351 | DAMARY OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635371 | DAMARY PAGAN CABRERA | EXT VILLA RICA | N43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 123352 | DAMARY RAMOS LARO | ADDRESS ON FILE | | | | | | | |
| 635372 | DAMARY RIOS FIGUEROA | RR 2 BUZON 6805 | | | | TOA ALTA | PR | 00953 | |
| 635373 | DAMARY RIVERA | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 635374 | DAMARY RIVERA RIVERA | HC 05 BOX 31591 | | | | HATILLO | PR | 00659 | |
| 123353 | DAMARY SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635375 | DAMARY TEXIDOR TOR | CIUDAD UNIVERSITARIA | O 5 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 635376 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635377 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635378 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635379 | DAMARYS AGOSTINI | BO DULCES LABIOS | 256 CALLE LAVEZARRY | | | MAYAGUEZ | PR | 00680 | |
| 123355 | DAMARYS BATISTA | ADDRESS ON FILE | | | | | | | |
| 635380 | DAMARYS CABAN TORRES | HC 03 BOX 33802 | | | | AGUADA | PR | 00602 | |
| 123356 | DAMARYS CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635381 | DAMARYS COLON CRUZ | 012 PORTALES REALES | | | | CAGUAS | PR | 00725 | |
| 635382 | DAMARYS CORCHADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 635383 | DAMARYS CRESPO VALEDON | VILLAS DE CARRAIZO | RR 7 BOX 725 | | | SAN JUAN | PR | 00926 | |
| 635384 | DAMARYS CRUZ CARLO | ADDRESS ON FILE | | | | | | | |
| 123357 | DAMARYS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635385 | DAMARYS CUSTODIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 635386 | DAMARYS DEL C ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 123358 | DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635387 | DAMARYS DIANA VELEZ | EXT VILLAS DE LOIZA | GG 14 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 123360 | DAMARYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123361 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 123362 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 635388 | DAMARYS DIAZ ROJAS | BOX 414 | | | | COROZAL | PR | 00785-0414 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635389 | DAMARYS E FERRER GARCIA | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 123363 | DAMARYS GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 123364 | DAMARYS GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 635390 | DAMARYS J NIEVES CRUZ | BO CEIBA BAJA | HC 03 BOX 35037 | | | AGUADILLA | PR | 00603 | |
| 123365 | DAMARYS JIMENEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 635391 | DAMARYS LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635392 | DAMARYS M BATISTA | ADDRESS ON FILE | | | | | | | |
| 635393 | DAMARYS MACLARA CASTRO | ADDRESS ON FILE | | | | | | | |
| 123366 | DAMARYS MEDINA MARCADO | ADDRESS ON FILE | | | | | | | |
| 635394 | DAMARYS MELENDEZ NIEVES | URB ANTIGUA VIA | 8 APT H9 | | | SAN JUAN | PR | 00926 | |
| 635395 | DAMARYS MENDEZ RIOS | PO BOX 1025 | | | | LARES | PR | 00669 | |
| 123368 | DAMARYS REYES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 123369 | DAMARYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123370 | DAMARYS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 123371 | DAMARYS RODRIGUEZ MENEGRO | ADDRESS ON FILE | | | | | | | |
| 635396 | DAMARYS RODRIGUEZ TORRES | URB ALTURAS DE SAN JOSE | KK 9 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 635397 | DAMARYS ROMAN NIEVES | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 123372 | DAMARYS ROSADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 635398 | DAMARYS ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123373 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123374 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123375 | DAMARYS SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123376 | DAMARYS TORRES GREGORY | ADDRESS ON FILE | | | | | | | |
| 123377 | DAMARYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635399 | DAMARYS TRAVELS | P O BOX 547 | | | | ISABELA | PR | 00662 | |
| 635400 | DAMARYS V BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635401 | DAMARYS VEGA BENITEZ | VILLA CAROLINA | 58-2 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 123378 | DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 635402 | DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 635403 | DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | | JUANA DIAZ | PR | 00795 | |
| 635404 | DAMAS GIFT SHOP | HOSPITAL DAMAS | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 635405 | DAMASA CARMONA HANCE | ADDRESS ON FILE | | | | | | | |
| 123379 | DAMASA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635406 | DAMASCO TALAVERA NEGRON | PO BOX 1776 | | | | RIO GRANDE | PR | 00745 | |
| 635407 | DAMASO A VELAZQUEZ | HC 67 BOX 15270 | | | | BAYAMON | PR | 00956 | |
| 635408 | DAMASO ARIAS RODRIGUEZ | HC 2 BOX 7254 | | | | QUEBRADILLA | PR | 00678 | |
| 123380 | DAMASO CARDENALES COLON | ADDRESS ON FILE | | | | | | | |
| 123381 | Damaso Clemente | ADDRESS ON FILE | | | | | | | |
| 635409 | DAMASO COLON FLORES | URB VISTA AZUL | Y 17 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 635410 | DAMASO COLON SANTIAGO | APARTADO 1775 | BDA SAN LUIS CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 635411 | DAMASO CRUZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| 123382 | DAMASO DE JESUS AVILES SOTO | ADDRESS ON FILE | | | | | | | |
| 635412 | DAMASO DIAZ TORRES | PO BOX 193 | | | | RIO BLANCO | PR | 00744 | |
| 123383 | DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 635413 | DAMASO LARA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 635414 | DAMASO MOLINA ROMAN | BO SABANA LLANA | 1009 CALLE LEALTAD | | | SAN JUAN | PR | 00924 | |
| 123384 | DAMASO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635415 | DAMASO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123385 | DAMASO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635417 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635416 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123386 | DAMASO QUINONES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 635418 | DAMASO REYES | AVE LOMAS VERDE | 4 X 4 CALLE NOGAR | | | BAYAMON | PR | 00956 | |
| 123387 | DAMASO ROCHE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770505 | DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | PO Box 2008 Yabucoa, P.R. 00767 | | | | | | |
| 635419 | DAMASO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635420 | DAMASO VAZQUEZ APONTE | PO BOX 164 | | | | BARRANQUITAS | PR | 00794 | |
| 123388 | DAMATO BORRERO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 635421 | DAMAYRA ORTIZ MORALES | URB BRISAS DEL MAR | 55 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 | |
| 123389 | DAMC GENERAL CONTRACTORS INC | CALLE AVELINO VICENTE 809 | SANTURCE | | | SAN JUAN | PR | 00909 | |
| 123390 | DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | | SAN JUAN | PR | 00916 | |
| 635422 | DAMEISY TORO ACEVEDO | COND.LOS NARANJALE D-41 APT.184 | | | | CAROLINA | PR | 00985 | |
| 123392 | DAMELYS CASIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 635423 | DAMESA MORALES NIEVES | RR 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 635425 | DAMEXCO INC | 425 CARR 693 SUITE 1 PMB 294 | | | | DORADO | PR | 00646 | |
| 635426 | DAMEXCO INC | P O BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 635427 | DAMEXCO INC | P O BOX 473 | | | | PONCE | PR | 00780 | |
| 635424 | DAMEXCO INC | PO BOX 1416 | | | | TRUJILLO ALTO | PR | 00977-1416 | |
| 123393 | Damey Ramos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 635428 | DAMIA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 635429 | DAMIAN MELENDEZ MORALES | RR 8 BOX 9438 | | | | BAYAMON | PR | 00956 | |
| 635430 | DAMIAN HADDOCK LOPEZ | URB VIVES | 185 CALLE E | | | GUAYAMA | PR | 00784 | |
| 123394 | DAMIAN A FERRER Y VIVIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 123395 | DAMIAN A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 123396 | DAMIAN AGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 635431 | DAMIAN ALUMINUM | HC 73 BOX 5908 | | | | NARANJITO | PR | 00719 | |
| 123397 | DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | | BAYAMON | PR | 00956 | |
| 635432 | DAMIAN AMARO CONCEPCION | RES MANUEL A PEREZ 2300 | CALLE LOPEZ SICARDO | EDIF C10 APT 121 | | SAN JUAN | PR | 00923 | |
| 123398 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 123399 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 635433 | DAMIAN CABRERA RIOS | P O BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 635434 | DAMIAN CANDELARIO BRAVO | ADDRESS ON FILE | | | | | | | |
| 635435 | DAMIAN CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 123400 | DAMIAN CHEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 123401 | DAMIAN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 635436 | DAMIAN CRUZ NEGRON | PO BOX 585 | | | | UTUADO | PR | 00641-0585 | |
| 123402 | DAMIAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 123403 | DAMIAN DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 635437 | DAMIAN DIAZ RODRIGUEZ | BAYAMON GARDENS STATION | BOX 3553 | | | BAYAMON | PR | 00958 | |
| 635438 | DAMIAN E VELAZQUEZ RIVERA | 17 CALLE SAUCE | | | | SABANA GRANDE | PR | 00637 | |
| 635439 | DAMIAN ESCOBALES ESCOBALES | RR 11 BOX 10207 | | | | BAYAMON | PR | 00956 | |
| 635440 | DAMIAN F PLANAS MERCED | URB SAN GERARDO | 1623 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 123404 | DAMIAN FAMILY CARE CENTER | 137-50 JAMAICA AVE | | | | JAMAICA | NY | 11435 | |
| 635441 | DAMIAN FONTANEZ | 152 CHARLESBANK RD | | | | NEWTON | MA | 02458-1740 | |
| 635442 | DAMIAN G. TORRES ORTIZ | BDA POLVORIN | 6 CALLE 23 | | | CAYEY | PR | 00736 | |
| 123405 | DAMIAN GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635443 | DAMIAN GARCIA RIVERA | URB HYDE PARK | APT 14 3 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635444 | DAMIAN GONZALEZ E DELIA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 123406 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123407 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123408 | DAMIAN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 635445 | DAMIAN GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123409 | DAMIAN IRIZARRY GUASCH | ADDRESS ON FILE | | | | | | | |
| 123410 | DAMIAN J.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123411 | DAMIAN JESUS PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 123412 | DAMIAN L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123413 | DAMIAN MALARET CARDONA | ADDRESS ON FILE | | | | | | | |
| 123414 | DAMIAN MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 123415 | DAMIAN MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 635446 | DAMIAN MERCADO BAHAMUNDI | HC 9 BOX 4411 | | | | SABANA GRANDE | PR | 00637 | |
| 635447 | DAMIAN MOJICA PADILLA Y | ADDRESS ON FILE | | | | | | | |
| 123416 | DAMIAN MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| 123417 | DAMIAN MUðOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123418 | DAMIAN MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635448 | DAMIAN NIEVES ZAYAS | URB LA HACIENDA | 26 CALLE B | | | COMERIO | PR | 00782 | |
| 635449 | DAMIAN OLIVENCIA MARTINEZ | HC 01 BOX 11391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635450 | DAMIAN PORTELA MIRAY | PO BOX 73 | | | | VIEQUES | PR | 00765 | |
| 123419 | DAMIAN R NAVARRO COLON | ADDRESS ON FILE | | | | | | | |
| 635451 | DAMIAN RAMIREZ VALENTIN | PO BOX 1138 | | | | AGUADA | PR | 00602 | |
| 123420 | DAMIAN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123421 | DAMIAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123422 | DAMIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 123423 | DAMIAN RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 123424 | DAMIAN SANTIAGO BONET | ADDRESS ON FILE | | | | | | | |
| 123425 | DAMIAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 123426 | DAMIAN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 123427 | DAMIAN VALE MORALES | ADDRESS ON FILE | | | | | | | |
| 123428 | DAMIANA MONEGRO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 635452 | DAMIANA MOTA MOTA | VILLA CAROLINA | 34 42 CASA 4 | | | CAROLINA | PR | 00985 | |
| 123429 | DAMIANI AYALA, YEIDA YAMIS | ADDRESS ON FILE | | | | | | | |
| 123430 | DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | | LAJAS | PR | 00667 | |
| 123431 | DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 123432 | DAMIANI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 123433 | DAMIANI GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 123434 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123435 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123436 | DAMIANI ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 123437 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 123438 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 123439 | DAMIANI RAMOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 123440 | DAMIANI RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 123441 | DAMIANI REYES, OBED | ADDRESS ON FILE | | | | | | | |
| 123442 | DAMIANI RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 123443 | DAMIANI RIVERA, DAMARIS GRISELL | ADDRESS ON FILE | | | | | | | |
| 123444 | DAMIANI RIVERA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 123445 | DAMIANI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123446 | DAMIANI VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 635453 | DAMIEN CARTAGENA VIDRO | RR-02 | BOX 5671 | | | CIDRA | PR | 00739 | |
| 123447 | DAMIL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123448 | DAMIL M. NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635454 | DAMILY E BARRETO OLIVO | URB BRISAS DE LLANADA | 7 CALLE LAS MARGARITAS | | | BARCELONETA | PR | 00617 | |
| 123450 | DAMIR AVIEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635455 | DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | | AGUADA | PR | 00627 | |
| 635456 | DAMIRILIS VAZQUEZ SANCHEZ | BRISAS DE CAMPO ALEGRE | EDIF 7 APTO 103 | | | MANATI | PR | 00764 | |
| 123451 | DAMMAN DEVELOPMENT CORP/ JOMA DESIGN | GROUP CORP | PO BOX 7764 | | | PONCE | PR | 00732-7764 | |
| 123452 | DAMON LOZADA, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 123453 | DAMON RIVERA, AMY SUE | ADDRESS ON FILE | | | | | | | |
| 123454 | DAMON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 123455 | DAMOUDT CASTILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 123456 | DAMOUDT RODRIGUEZ, ANITZA | ADDRESS ON FILE | | | | | | | |
| 123457 | DAMOUDT RODRIGUEZ, AYDIL | ADDRESS ON FILE | | | | | | | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 123459 | DAMOUDT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 123460 | DAMRON AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123461 | DAMUT MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 123462 | DAN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635457 | DAN CAMERON | NEW MUSEUM OF COMTEMPORARY ARTS | BROADWAY | | | NEW YORK | NY | 10012 | |
| 635458 | DAN CRISOPTIMO BAEZ | URB BERWIND 419 CALLE VINIATER | COND LAS CAMELIAS APT 208 | | | SAN JUAN | PR | 00924 | |
| 123463 | DAN GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635459 | DAN SERBANESCU BUCUR | 13 CALLE EMAJAGUA | | | | SAN JUAN | PR | 00913-4701 | |
| 635460 | DAN SERBANESCU BUCUR | CASTILLO DE MAR SUITE 1365 | | | | CAROLINA | PR | 00979 | |
| 123464 | DANA BOBADILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| 635461 | DANA DEL CARIBE | P O BOX 362018 | | | | SAN JUAN | PR | 00936-2018 | |
| 635462 | DANA E ANGULO GOITIA | HC 01 BOX 4691 | | | | GURABO | PR | 00778 | |
| 635463 | DANA ESTRADA RODRIGUEZ | P O BOX 8064 | | | | CAGUAS | PR | 00726 | |
| 123465 | DANA F. COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635464 | DANA FARBER CANCER INST | PO BOX 469144 | | | | BROOKLINE | MA | 02146-9144 | |
| 635465 | DANA FARBER CANCER INST | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 123466 | DANA FARBER CANCER INSTITUTE | ADDRESS ON FILE | | | | | | | |
| 635466 | DANA HAYNES GALBRAITH | URB JUAN PONCE DE LEON | 1B CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 123467 | DANA J LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635467 | DANA L HORNEDO AVILES | AS 20 3RA SECC | C/ LILLIAN | | | LEVITTOWN | PR | 00950 | |
| 123468 | DANA MIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 635468 | DANA R GONZALEZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 123469 | DANAE SOSTRE | ADDRESS ON FILE | | | | | | | |
| 123470 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123471 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123472 | DANAHIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123473 | DANALEE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 123474 | DANAS BUEGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 635469 | DANATAYRI MORALES VIDAL | URB BACO | 51 ENSENADA | | | PONCE | PR | 00647 | |
| 123475 | DANAUS TRUST | 201 S PHILLIPS AVE 201 | | | | SIOUX FALLS SD | SD | 57104 | |
| 123476 | DANAY PALACIO DUENAS | ADDRESS ON FILE | | | | | | | |
| 123477 | DANAYRA N MEDINA ALFARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123478 | DANBURY HOSPITAL | 24 HOSPITAL AVE | | | | DANBURY | CT | 06810 | |
| 635470 | DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | | HUMACAO | PR | 00792 | |
| 635471 | DANCE FACTORY | P O BOX 192794 | | | | SAN JUAN | PR | 00919 | |
| 635472 | DANCE GALLERY | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635473 | DANCE GALLERY PROFESSIONAL SHOP | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635474 | DANDY CRUZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 635475 | DANE M SCREWS | 740 SIDNEY MARCUS BLVD NE APT 4207 | | | | ATLANTA | GA | 30324 | |
| 635476 | DANEIRA L BONILLA NIEVES | PO BOX 307 | | | | VEGA BAJA | PR | 00694 | |
| 635477 | DANEIRA MELENDEZ COLON | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 123480 | DANEIRY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123481 | DANEL N. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 123482 | DANELA MENDOZA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 123483 | DANELI NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 635478 | DANELIS GARCIA DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 635479 | DANELIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123484 | DANELIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123485 | DANELS INC | HC 4 BOX 14045 | | | | MOCA | PR | 00676-9665 | |
| 635480 | DANELYS IVETTE CABAN | HC-3 BOX 8303 | | | | LARES | PR | 00669 | |
| 123486 | DANELYS LOZADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123487 | DANERIS FERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 635481 | DANESKA CINTRON PACHECO | BRISAS DE CANOVANAS | 22 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 123488 | DANESKALIE JOHAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635482 | DANESSA ORTIZ RIVERA | HC 71 BOX 2209 | | | | NARANJITO | PR | 00719 | |
| 123489 | DANESSA SALGADO OTERO | ADDRESS ON FILE | | | | | | | |
| 123490 | DANESSA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 123491 | DANET COSME ERAZO | ADDRESS ON FILE | | | | | | | |
| 635483 | DANET CUBANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123492 | DANET GARCIA, EMILE A | ADDRESS ON FILE | | | | | | | |
| 123493 | DANET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 123494 | DANET GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 123495 | DANET MENDRELL, LOUIS | ADDRESS ON FILE | | | | | | | |
| 123496 | DANET, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 635484 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 635485 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 123497 | DANETTE BATIZ DBA R&B WAREHOUSE | URB STA TERESITA | N 42 CALLE B | | | PONCE | PR | 00731 | |
| 123498 | DANETTE BATIZ DBA R&B WAREHOUSE | URB. VALLE ALTO | 2161 C/COLINA | | | PONCE | PR | 00730 | |
| 123499 | Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto , Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 | |
| 123500 | DANETTE BATIZ/ DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123501 | DANETTE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123502 | DANETTE LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635486 | DANETTE ORTIZ LOPEZ | HC-01 BOX 3137 | | | | BARRANQUITA | PR | 00794 | |
| 635487 | DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | 100 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 123503 | DANGER, EDDYME | ADDRESS ON FILE | | | | | | | |
| 123504 | DANGLADA RAFFUCCI, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123505 | D'ANGLADA RAFFUCCI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 635488 | DANIA A COLON TORRES | PO BOX 475 | | | | OROCOVIS | PR | 00720 | |
| 635489 | DANIA ALEMAN VAZQUEZ | PO BOX 362753 | | | | SAN JUAN | PR | 00936 | |
| 123506 | DANIA C GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 123507 | DANIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | | |
| 123508 | DANIA DE LEON PICON | ADDRESS ON FILE | | | | | | | |
| 123509 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| 123510 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| 123511 | DANIA E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 123512 | DANIA E SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 635490 | DANIA ECHEVARRIA DE JESUS | PARC AMALIA M C 13-37 PLAYA | | | | PONCE | PR | 00716-7450 | |
| 123513 | DANIA G VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635491 | DANIA L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123514 | DANIA L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 123515 | DANIA M MATIAS BELEN | ADDRESS ON FILE | | | | | | | |
| 123516 | DANIA M VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 635492 | DANIA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123517 | DANIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635493 | DANIA ORTIZ TRINIDAD | CANDELARIA ARENA | 58 SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 123518 | DANIA R FRIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635494 | DANIA RIVERA GONZALEZ | P O BOX 867 | | | | LUQUILLO | PR | 00773 | |
| 123519 | DANIA ROSARIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 635495 | DANIA SANCHEZ COLON | P O BOX 335158 | | | | PONCE | PR | 00733-5158 | |
| 123520 | DANIARIS GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 123521 | DANICK Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 123522 | DANIED VELEZ BLAS | ADDRESS ON FILE | | | | | | | |
| 123523 | DANIEE COLBERG | ADDRESS ON FILE | | | | | | | |
| 635496 | DANIEL A CAMACHO | URB LAS VEGAS DE CEIBA | B 27 CALLE 2 | | | CEIBA | PR | 00735 | |
| 635497 | DANIEL BURGOS CRUZ | HC 03 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 635498 | DANIEL BURGOS TORRES | HC 01 BOX 4961 | | | | JUANA DIAZ | PR | 00795 | |
| 635499 | DANIEL CALDERON KIRIWAS | URB VERDEMAR | 794 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 635500 | DANIEL FIGUEROA VEGA | HC 02 BOX 15561 | | | | CAROLINA | PR | 00985 | |
| 635501 | DANIEL GARCIA GOMEZ | PO BOX 1701 | | | | JUNCOS | PR | 00777 | |
| 635502 | DANIEL HILERIO VEGA | SECT EL COBRO BO BORINQUEN | BUZON 3020 | | | AGUADILLA | PR | 00603 | |
| 635503 | DANIEL I CUEVAS CARBIA | COND IBERIA I APT 302 | 554 CALLE PERSEO | | | RIO PIEDRAS | PR | 00920 | |
| 635504 | DANIEL J SHILL | PO BOX 34505 | | | | FORT BUCHANAN | PR | 00934 | |
| 635505 | DANIEL LOPEZ PACHECO | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| 635506 | DANIEL MU¥IZ GUADALUPE | PO BOX 191 | | | | ANGELES | PR | 00611 | |
| 635507 | DANIEL NIEVES CAMACHO | URB PUERTO NUEVO | 1360 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 635508 | DANIEL ORTIZ MELENDEZ | URB BRISAS DEL MAR | D 1 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 635509 | DANIEL P FROST | PO BOX 3250 | | | | VEGA ALTA | PR | 00692 | |
| 635510 | DANIEL RIVERA VIERA | URB VILLA DE SAN AGUSTIN | A 2 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| 635511 | DANIEL ROSADO FELIX | PARCELAS VAN SCOY | CC 2 B CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 635512 | DANIEL SANCHEZ GONZALEZ | HC 03 BOX 11516 | | | | GURABO | PR | 00778 | |
| 635513 | DANIEL VAZQUEZ NIEVES | URB SAN JOSE 538 | CALLE 3 CASA YOYO | | | SAN JUAN | PR | 00923 | |
| 635514 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 635515 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 635516 | DANIEL A RIVERA HERNANDEZ | P O BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 123524 | DANIEL A ALDRICH | ADDRESS ON FILE | | | | | | | |
| 123525 | DANIEL A ANGLADA CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635517 | DANIEL A AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635518 | DANIEL A BACO ALCAZAR | FLAMBOYAN GARDENS | H 7 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 635519 | DANIEL A CABAN CASTRO | PO BOX 3180 | | | | BAYAMON | PR | 00960-3180 | |
| 635520 | DANIEL A CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 123526 | DANIEL A COLON BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 635521 | DANIEL A DENDRAL RODRIGUEZ | MONTE CARLO | 1309 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 123527 | DANIEL A FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123529 | DANIEL A KOSTIRJA KAPINUS | ADDRESS ON FILE | | | | | | | |
| 123530 | DANIEL A MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| 123531 | DANIEL A OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635522 | DANIEL A OTERO MORALES | BO CAMPANILLA 330 | A CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 635523 | DANIEL A PAPPATERRA DOMINGUEZ | URB UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 123532 | DANIEL A PATRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 123533 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 123534 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 635524 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 123535 | DANIEL A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123536 | DANIEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123537 | DANIEL A ROJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 635525 | DANIEL A RUIZ SOLER | SANTA TERESITA | AK 14 CALLE 8 | | | PONCE | PR | 00731 | |
| 635526 | DANIEL A SANTOS ROSARIO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 635527 | DANIEL A TRINIDAD LUGO | BO HATO VIEJO | BOX 6840 | | | CIALES | PR | 00638 | |
| 635528 | DANIEL A VAZQUEZ ALVARADO | PO BOX 681 | | | | BARRANQUITAS | PR | 00794 | |
| 635529 | DANIEL A VAZQUEZ DIAZ | URB COLLEGE PARK | 218 CALLE VIENA | | | SAN JUAN | PR | 00921 | |
| 123538 | DANIEL A VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 123539 | DANIEL A VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123540 | DANIEL A. PAPPATERRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 123541 | DANIEL ABARCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 123542 | DANIEL ABEL ORTIZ PARDO | ADDRESS ON FILE | | | | | | | |
| 123543 | DANIEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 635530 | DANIEL ACEVEDO RAMOS | BO CALLEJONES | HC 01 BOX 4246 | | | LARES | PR | 00669 | |
| 123544 | DANIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 123545 | DANIEL ACOSTA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 123546 | DANIEL ADAMES PADILLA | ADDRESS ON FILE | | | | | | | |
| 123547 | DANIEL AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| 635531 | DANIEL ALAMO RIVERA | HC 80 BOX 6626 | | | | DORADO | PR | 00646 | |
| 123548 | DANIEL ALBERDESTON CORALIN | ADDRESS ON FILE | | | | | | | |
| 123549 | DANIEL ALEMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 123550 | DANIEL ALMEIDA MEDINA | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 635532 | DANIEL ALMODOVAR | CENTRO MEDICO | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 635533 | DANIEL ALMODOVAR | P O BOX 408 | | | | SAN GERMAN | PR | 00683 | |
| 123551 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123552 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123553 | DANIEL ALVARADO VARELA | ADDRESS ON FILE | | | | | | | |
| 635534 | DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | VILLA NEVAREZ | 1026 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 123554 | DANIEL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 635535 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635536 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635537 | DANIEL ANDUJAR ALVAREZ | BO VIVI ARRIBA | CARR 605 KM 5 4 | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635538 | DANIEL ANTONNETTI | ADDRESS ON FILE | | | | | | | |
| 635539 | DANIEL APONTE FEST DE REYES COM LOS MART | CARR LOS MARTINEZ 7 | | | | CABO ROJO | PR | 00623 | |
| 635540 | DANIEL APONTE SERRANO | URB VILLA MARINA | B 46 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 635541 | DANIEL ARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123555 | DANIEL ARBONA Y/O ELIZABETH ARBONA | ADDRESS ON FILE | | | | | | | |
| 635542 | DANIEL ARENAS SOLLA | BELLOMONTE | Q 30 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 635543 | DANIEL AROCHO AROCHO | ALT VILLA FONTANA | D 16 C/ 2 | | | CAROLINA | PR | 00787 | |
| 635544 | DANIEL ARROYO ORTIZ | BO MAGUEYA HC 1 BOX 7700 | | | | BARCELONETA | PR | 00617 | |
| 635545 | DANIEL ARVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123556 | DANIEL ARZOLA CASTANER | ADDRESS ON FILE | | | | | | | |
| 123557 | DANIEL ARZOLA CASTENER | ADDRESS ON FILE | | | | | | | |
| 123558 | DANIEL ASENCIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635546 | DANIEL ATANACIO GONZALEZ | JARDINES DE CAGUAS | H 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 123560 | DANIEL AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 635547 | DANIEL AYUSO RODRIGUEZ | 575 COND DE DIEGO APT 608 | | | | SAN JUAN | PR | 00924 | |
| 635548 | DANIEL BADILL ANAZAGASTY | ADDRESS ON FILE | | | | | | | |
| 635549 | DANIEL BAEZ MARTINEZ | LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 635550 | DANIEL BAEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 123562 | DANIEL BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| 123563 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 123564 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 635551 | DANIEL BERNACET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123565 | DANIEL BERNARDINI CALDERON | ADDRESS ON FILE | | | | | | | |
| 635552 | DANIEL BONILLA / KING SOLDIERS | BO INGENIO | 114 B CALLE DALIE | | | TOA BAJA | PR | 00949 | |
| 635553 | DANIEL BRUNO GONZALEZ | URB VILLA LINARES | K 4 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 635554 | DANIEL BULTRON MERCADO | BLOQUE DA-8 CALLE 165 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 635555 | DANIEL BURGOS ROSARIO | 5601 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| 635556 | DANIEL C PYATT | HC 867 BOX 15459 | | | | FAJARDO | PR | 00738 | |
| 123566 | DANIEL CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635557 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635558 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635559 | DANIEL CABRERA RIVERA | PO BOX 953 | | | | DORADO | PR | 00646-0953 | |
| 635560 | DANIEL CACHO | 610 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 635561 | DANIEL CACHO SERRANO | PUERTO NUEVO | 610 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 635562 | DANIEL CALDERON ESTRADA | ADDRESS ON FILE | | | | | | | |
| 123567 | DANIEL CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635563 | DANIEL CAMPBELL | PO BOX 265 | DIST ESC BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 123568 | DANIEL CANDELARIO ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 123569 | DANIEL CANDELARIO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 123570 | DANIEL CAPESSTANY VELEZ | ADDRESS ON FILE | | | | | | | |
| 123571 | DANIEL CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 635564 | DANIEL CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 635565 | DANIEL CARABALLO VAZQUEZ | PASEO DE LAS BRUMAS | 20 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 123572 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 123573 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 635566 | DANIEL CARMONA RIVERA | VILLA DEL MONTE | 204 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3549 | |
| 123574 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123575 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635567 | DANIEL CARRASQUILLO CRUZ | PO BOX 458 | | | | CAROLINA | PR | 00986-0458 | |
| 635568 | DANIEL CARTAGENA MORALES | ADDRESS ON FILE | | | | | | | |
| 123576 | DANIEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635569 | DANIEL CASAS MELENDEZ | P O BOX 452 | | | | BAYAMON | PR | 00960 | |
| 123577 | DANIEL CASTELLAR TORRES | ADDRESS ON FILE | | | | | | | |
| 123578 | DANIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 123579 | DANIEL CASTRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 123580 | DANIEL CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| 635570 | DANIEL CASTRO MENDEZ | HC 645 BOX 6214 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123581 | DANIEL CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 123582 | DANIEL CINTRON OYOLA | ADDRESS ON FILE | | | | | | | |
| 635571 | DANIEL CINTRON RODRIGUEZ | 80 4 BO ANCONES | | | | SAN JUAN | PR | 00683 | |
| 123583 | DANIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635572 | DANIEL COLLADO RODRIGUEZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 123584 | DANIEL COLOMBANI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 635573 | DANIEL COLON ARROYO | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745 | |
| 635574 | DANIEL COLON CARRASQUILLO | P O BOX 693 | | | | SAN LORENZO | PR | 00754 | |
| 635575 | DANIEL COLON DIAZ | HC 01 BOX 7086 | | | | AGUAS BUENAS | PR | 00703 | |
| 635576 | DANIEL COLON FIGUEROA | PO BOX 563 | | | | OROCOVIS | PR | 00720 | |
| 123585 | DANIEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635577 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 635578 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 123586 | DANIEL COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 123587 | DANIEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635579 | DANIEL COLON ROMAN | APARTADO 213 | | | | ARECIBO | PR | 00613 | |
| 123588 | DANIEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635580 | DANIEL COLON VELEZ | URB BELLAS LOMAS 705 | CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00682 | |
| 123589 | DANIEL CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123590 | DANIEL CORDOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123591 | DANIEL CORREA LUNA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 123592 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123593 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635581 | DANIEL CORTES BETANCOURT | P O BOX 6506 | | | | TRUJILLO ALTO | PR | 00976 | |
| 635582 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 635583 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 123594 | DANIEL CORTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 635584 | DANIEL COTTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 123595 | DANIEL CRESPO LA SALLE | ADDRESS ON FILE | | | | | | | |
| 635585 | DANIEL CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 635586 | DANIEL CRUZ ALICEA | HC 4 BOX 47599 | | | | CAGUAS | PR | 00725 | |
| 123596 | DANIEL CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 635587 | DANIEL CRUZ CALDERAS | URB BELLA VISTA | AG 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 635588 | DANIEL CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 123597 | DANIEL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 123598 | Daniel Cruz Domenech | ADDRESS ON FILE | | | | | | | |
| 123599 | DANIEL CRUZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 123600 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 123601 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123602 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 123603 | DANIEL CRUZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 635589 | DANIEL CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 635590 | DANIEL CRUZ RAMIREZ | BO LEGUIZANO | CARR 108 KM 7 7 | | | MAYAGUEZ | PR | 00680 | |
| 635591 | DANIEL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635592 | DANIEL CRUZ SANTOS | PO BOX 2116 | | | | CAYEY | PR | 00737 | |
| 123605 | DANIEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635593 | DANIEL CUADRADO AYALA | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 635594 | DANIEL CUEVAS | 4101 ILIAD COURT APT J 8 | | | | TAMPA | FL | 33613 | |
| 635595 | DANIEL CUEVAS REYES | ADDRESS ON FILE | | | | | | | |
| 635596 | DANIEL D FRATICELLI FIGUEROA | URB LA ALHAMBRA | 9 CALLE GRANADA | | | PONCE | PR | 00731 | |
| 635597 | DANIEL D LEONARDO | PMB 030 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 123606 | DANIEL D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123607 | DANIEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123608 | DANIEL D VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 635598 | DANIEL D'ANGLADA RAFFUCCI | PO BOX 245 | | | | MAYAGUEZ | PR | 00681 | |
| 635599 | DANIEL DAVILA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 635600 | DANIEL DAVILA PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 635601 | DANIEL DAVILA RAMOS | URB BRISAS DE MONTECASINO | 535 CALLE CARIBE | | | TOA ALTA | PR | 00953 | |
| 635602 | DANIEL DE JESUS CALDERON | URB CAPARRA TERRACE | 1404 CALLE 16 S E | | | SAN JUAN | PR | 00921 | |
| 123609 | DANIEL DE JESUS MORENO | ADDRESS ON FILE | | | | | | | |
| 635603 | DANIEL DE L A TORRE OTERO | PO BOX 8678 | | | | BAYAMON | PR | 00960 | |
| 635604 | DANIEL DEIDA VALENTIN | HC 1 BOX 3409 | | | | QUEBRADILLAS | PR | 00678 | |
| 123610 | DANIEL DEL PRADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 635605 | DANIEL DEL PRADO COLLADO | COND EL MIRADOR APT 20F | | | | PONCE | PR | 00731 | |
| 635606 | DANIEL DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 635607 | DANIEL DEL VALLE NARVAEZ | URB SAN ANTONIO | F 44 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 771010 | DANIEL DELIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 770453 | DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | PONCE | PR | 732 | |
| 123612 | DANIEL DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 123613 | DANIEL DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 123614 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123615 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123616 | DANIEL DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 123617 | DANIEL DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 123618 | DANIEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123619 | DANIEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635608 | DANIEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 123620 | DANIEL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635609 | DANIEL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635610 | DANIEL DIAZ TORRES | URB JARDINES DE COUNTRY CLUB | CL 5 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 635611 | DANIEL DIAZ VEGA | HC 02 BOX 10624 | | | | JUNCOS | PR | 00777 | |
| 123621 | DANIEL DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| 635612 | DANIEL E COLON CAMACHO | P O BOX 2390 | | | | SAN JUAM | PR | 00919 | |
| 635613 | DANIEL E CONDE CALDERON | EXT VILLAS BUENAVENTURA | 611 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 635614 | DANIEL E ELDREDGE | URB SOLIMAR | 93 PLAZA BARBADOS | | | LUQUILLO | PR | 00773 | |
| 123622 | DANIEL E FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123623 | DANIEL E GASCOT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123624 | DANIEL E GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123625 | DANIEL E GUTIERREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 123626 | DANIEL E MARANVILLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123627 | DANIEL E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123628 | DANIEL E MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| 635615 | DANIEL E RIOS PACHECO | VILLA CAROLINA | 84 8 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 635616 | DANIEL E RIVERA GOMEZ | P O BOX 36 | | | | GURABO | PR | 00778 | |
| 123629 | DANIEL E ROSA ABAUNZA | ADDRESS ON FILE | | | | | | | |
| 635617 | DANIEL E ROSA TOLEDO | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 635618 | DANIEL E SOTO ORTIZ | PO BOX 637 | | | | AGUADILLA | PR | 00605 | |
| 635619 | DANIEL E TIRADO ROBLES | PO BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 123630 | DANIEL E VELAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 123631 | DANIEL E. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 123632 | DANIEL E. MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 635620 | DANIEL ENCARNACION HIRALDO | LA CENTRAL | 503 CALLE 1 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 635621 | DANIEL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| 635622 | DANIEL ENCARNACION RIVERA | E 8 URB SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 123633 | DANIEL ERAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| 635623 | DANIEL ESCOBAR MULERO | CASTELLANOS GARDEN | BLOQUE FF 7 CALLE 28 | | | CAROLINA | PR | 00984 | |
| 635624 | DANIEL F HURST PALERM | URB BALBOA TOWN HOUSE | J 76 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 123634 | DANIEL F NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 123635 | DANIEL FELICIANO FELICINO | ADDRESS ON FILE | | | | | | | |
| 123636 | DANIEL FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 635625 | DANIEL FELICIANO RIVERA | BO QUEBRADA SECA | P O BOX CL 3- 6041 | | | CEIBA | PR | 00735 | |
| 123637 | DANIEL FERNANDEZ DBA CARIBBEAN AUTO & | TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | | NARANJITO | PR | 00719 | |
| 635626 | DANIEL FERNANDEZ LEBRON | EXT JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123638 | DANIEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123639 | DANIEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635627 | DANIEL FIGUEROA BENITEZ | BOX 2123 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 123640 | DANIEL FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 635628 | DANIEL FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 635629 | DANIEL FIGUEROA HRNANDEZ | HC61 BOX 4678 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123641 | DANIEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123642 | DANIEL FIGUEROA OSORIO | ADDRESS ON FILE | | | | | | | |
| 123643 | DANIEL FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| 123644 | DANIEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 635630 | DANIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123645 | DANIEL FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 123646 | DANIEL FIGUEROA Y LUIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635631 | DANIEL FLORES DENIS | ADDRESS ON FILE | | | | | | | |
| 635632 | DANIEL FLORES FRAGOSO | HC 01 BOX 7886 | | | | LUQUILLO | PR | 00773-9610 | |
| 635633 | DANIEL FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 635634 | DANIEL FLORES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 635635 | DANIEL FONSECA MELENDEZ | COND ELMONTGE SUR | APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 123647 | DANIEL FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635636 | DANIEL FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123648 | DANIEL FRANCES COLON | ADDRESS ON FILE | | | | | | | |
| 635637 | DANIEL FUENTES GANIER | 579 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 635638 | DANIEL G ESTRELLA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123649 | DANIEL G GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635639 | DANIEL G NIGAGLIONI MALDONADO | VILLAS DE LOIZA | AJ 17 CALLE B | | | LOIZA | PR | 00629 | |
| 635640 | DANIEL GALARZA GARCIA | VILLA JUSTICIA | J 7 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 123650 | DANIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 635641 | DANIEL GARCIA ARBONA | HC 3 BOX 13659 | | | | UTUADO | PR | 00641 | |
| 635642 | DANIEL GARCIA AYALA | URB METROPOLIS | 2 H 29 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 123651 | DANIEL GARCIA FUENTE | ADDRESS ON FILE | | | | | | | |
| 123652 | DANIEL GARCIA LLANOS | ADDRESS ON FILE | | | | | | | |
| 635643 | DANIEL GARCIA MARTINEZ | PO BOX 192534 | | | | SAN JUAN | PR | 00919-2534 | |
| 635644 | DANIEL GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 635645 | DANIEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123653 | DANIEL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 635646 | DANIEL GARCIA PAGAN | RES EL PRADO | EDIF 36 APT 173 | | | SAN JUAN | PR | 00924 | |
| 635647 | DANIEL GARCIA PEREZ | HC 645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | |
| 635648 | DANIEL GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123654 | DANIEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635649 | DANIEL GARCIA SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635650 | DANIEL GAZTAMBIDE | 124 MATIENZO CINTRON | | | | SAN JUAN | PR | 00917 | |
| 635651 | DANIEL GLAVIS | PO BOX 7342 | | | | PONCE | PR | 00732 | |
| 635652 | DANIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123655 | DANIEL GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 635653 | DANIEL GONZALEZ BURGOS | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 635654 | DANIEL GONZALEZ FRAGUADA | COND LOS NARANJALES D | APT 184 | | | CAROLINA | PR | 00985 | |
| 635655 | DANIEL GONZALEZ GONZALEZ | 49 CALLE LINO PEDRO RIVERA | | | | SAN JUAN | PR | 00926 | |
| 635656 | DANIEL GONZALEZ LOPEZ | HC 4 BOX 17379 | | | | CAMUY | PR | 00627 | |
| 123656 | DANIEL GONZALEZ MARI | WANDA I. MARIN LUGO; ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 123657 | DANIEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 123658 | DANIEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635657 | DANIEL GONZALEZ MELENDEZ | PO BOX 1327 | | | | GUANICA | PR | 00653 | |
| 123659 | DANIEL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 635658 | DANIEL GONZALEZ OCASIO | PARCELAS VAN SCOY | B43 CALLE PRINCIPAL OESTE | | | BAYAMON | PR | 00957 | |
| 635659 | DANIEL GONZALEZ QUIJANO | RR 2 BOX 1783 | | | | SAN JUAN | PR | 00926 | |
| 635660 | DANIEL GONZALEZ REYES | RES JARDINES PARAISO | ED 36 APT 271 | | | RIO PIEDRAS | PR | 00926 | |
| 635661 | DANIEL GONZALEZ RIOS | HC 1 BOX 6335 | | | | BAJADERO | PR | 00616 | |
| 635662 | DANIEL GONZALEZ RIVERA | PO BOX 1752 | | | | MANATI | PR | 00674 | |
| 123660 | DANIEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 123661 | DANIEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123662 | DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 123664 | DANIEL GUERRA SELVA | ADDRESS ON FILE | | | | | | | |
| 635663 | DANIEL GUERRERO MIESES | PO BOX 428 | | | | MANATI | PR | 00674 | |
| 635664 | DANIEL GUZMAN RODRIGUEZ | COND.SAN ANTON APARTAMENT 1110 | | | | CAROLINA | PR | 00979 | |
| 635665 | DANIEL GUZMAN RODRIGUEZ | 1082 JOSE SEVERO QUINONES | CALLE 5 | | | CAROLINA | PR | 00985 | |
| 635666 | DANIEL H. FREEMAN | 20 HEMLOCK RD | | | | HANOVER | NH | 03755 | |
| 123665 | DANIEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 635667 | DANIEL HERNANDEZ CRUZ | PO BOX 1898 | | | | LAS PIEDRAS | PR | 00771 | |
| 635668 | DANIEL HERNANDEZ DAVILA | P O BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 635669 | DANIEL HERNANDEZ GARCIA | BO TABLONAL BOX 1750 | | | | AGUADA | PR | 00602 | |
| 635670 | DANIEL HERNANDEZ GUZMAN | HC 1 BOX 3912 | | | | ARECIBO | PR | 00612 | |
| 123666 | DANIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123667 | DANIEL HERNANDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 635671 | DANIEL HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 123668 | DANIEL HERRERA RIVERA | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 123669 | DANIEL HILERIO BLAS | ADDRESS ON FILE | | | | | | | |
| 635672 | DANIEL HIRALDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 123670 | DANIEL HIRALGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123671 | DANIEL I MAYSONET PARA HILDA MAISONET | ADDRESS ON FILE | | | | | | | |
| 635673 | DANIEL I VARGAS PABON | CARR 102 CASA 1139 | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 635674 | DANIEL I VEGA RODRIGUEZ | FLAMBOYANES | C 18 CALLE 3 | | | COAMO | PR | 00769 | |
| 635675 | DANIEL IRIZARRY GUTIERREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 123672 | DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123673 | DANIEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 123674 | DANIEL J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123675 | DANIEL J BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 123676 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| 123677 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| 123678 | DANIEL J DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 635676 | DANIEL J FERNANDEZ LEBRON | EST JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123679 | DANIEL J GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| 123680 | DANIEL J GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123681 | DANIEL J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 635677 | DANIEL J HERNANDEZ RODRIGUEZ | BO SUSUA | 38 C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 123682 | DANIEL J MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123683 | DANIEL J ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123684 | DANIEL J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123685 | DANIEL J VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 123686 | DANIEL J VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123687 | DANIEL J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635678 | DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | BDA. MARIN | 72 B CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 123688 | DANIEL JIMENEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 123689 | DANIEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123690 | DANIEL JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 635679 | DANIEL JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123691 | DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | | CAGUAS | PR | 00725 | |
| 123692 | DANIEL JOSE VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 635680 | DANIEL JOSE VALENTIN RIVERA | PMB 1258 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 123693 | DANIEL JUAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635681 | DANIEL JUAN VAZQUEZ | HC 2 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 123694 | DANIEL JUATINIANO JUATINIANO | ADDRESS ON FILE | | | | | | | |
| 123695 | DANIEL L ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 635682 | DANIEL L JUAN ROMAN | HC 2 BOX 7071 | | | | CIALES | PR | 00638 | |
| 635683 | DANIEL L MARTINEZ ORTIZ | BAYAMON GARDENS | M 39 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 123696 | DANIEL L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 123697 | DANIEL L PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| 123698 | DANIEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 123699 | DANIEL LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635684 | DANIEL LACHOW CORREA | JARD DE LA FUENTE | 129 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123700 | DANIEL LASALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 123701 | DANIEL LAUREANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 123702 | DANIEL LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123703 | DANIEL LAURIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 123704 | DANIEL LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635685 | DANIEL LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 635686 | DANIEL LINARES JUARBE | P O BOX 142236 | | | | ARECIBO | PR | 00614 2236 | |
| 123705 | DANIEL LINAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635687 | DANIEL LIND RAMOS | MEDIANIA ALTA BOX 4667 | | | | LOIZA | PR | 00772 | |
| 123706 | DANIEL LINDERMAN MARIANI | ADDRESS ON FILE | | | | | | | |
| 123707 | DANIEL LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| 123708 | DANIEL LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635688 | DANIEL LOOR VELEZ | PO BOX 1076 | | | | PENUELAS | PR | 00624 | |
| 123709 | DANIEL LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635689 | DANIEL LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 123710 | DANIEL LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| 123711 | DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 635690 | DANIEL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123712 | DANIEL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123713 | DANIEL LOPEZ PETRINOVICH | ADDRESS ON FILE | | | | | | | |
| 635691 | DANIEL LOPEZ RIVERA | HC 56 BOX 4440 | | | | AGUADA | PR | 00602 | |
| 635692 | DANIEL LOPEZ TORRES | URB HACIENDA | CONCORDIA BNZ 11020 | | | SANTA ISABEL | PR | 00757 | |
| 123714 | DANIEL LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123715 | DANIEL LORENZO MATOS | ADDRESS ON FILE | | | | | | | |
| 635693 | DANIEL LOZADA CRUZ | HC 72 BOX 5893 | | | | CAYEY | PR | 00736 | |
| 635694 | DANIEL LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 635695 | DANIEL LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 123717 | DANIEL M GEORGE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 123718 | DANIEL M JOHSTON | ADDRESS ON FILE | | | | | | | |
| 635696 | DANIEL M MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 123719 | DANIEL M MURPHY | ADDRESS ON FILE | | | | | | | |
| 123721 | DANIEL M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 123722 | DANIEL M SNTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 123723 | DANIEL M SOTO DEIDA | ADDRESS ON FILE | | | | | | | |
| 123724 | DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635697 | DANIEL MAHIQUES NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 635698 | DANIEL MALAVE GARCIA | HC 3 BOX 9351 | | | | JUNCOS | PR | 00777 | |
| 123725 | DANIEL MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123726 | DANIEL MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123727 | DANIEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 635699 | DANIEL MALDONADO NIEVES | B 361 CONSTANCIA | | | | PONCE | PR | 00731 | |
| 123728 | DANIEL MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 635700 | DANIEL MANZANO PEREZ | URB CIUDAD REAL | 449 CALLE ALVA | | | VEGA BAJA | PR | 00693 3652 | |
| 123729 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | | |
| 635701 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | | |
| 635702 | DANIEL MARIN MALDONADO | PLAZA RIO HONDO | ZMS INC SUITE 162 | | | BAYAMON | PR | 00961 | |
| 635703 | DANIEL MARQUEZ GAUTIER | URB RIO GRANDE ESTATE | N 66 CALLE 19 | | | RIO GRANDE | PR | 00749 | |
| 123730 | DANIEL MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635704 | DANIEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635705 | DANIEL MARRERO ROSADO | P O BOX 48059 | | | | VEGA BAJA | PR | 00694 | |
| 635706 | DANIEL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 635707 | DANIEL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 123731 | DANIEL MARTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123732 | DANIEL MARTES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 635708 | DANIEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635709 | DANIEL MARTINEZ ROMERO | HC 43 BOX 10676 | | | | CAYEY | PR | 00736 | |
| 635710 | DANIEL MARTINEZ BONILLA | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 123733 | DANIEL MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123734 | DANIEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123735 | DANIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123736 | DANIEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123737 | DANIEL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123738 | DANIEL MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 635711 | DANIEL MARTINEZ MOLL | URB LOS CERROS C 13 | | | | ADJUNTAS | PR | 00601 | |
| 123739 | DANIEL MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635712 | DANIEL MARTINEZ RIVERA | JARD DE RIO GRANDE | C A 528 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 123740 | DANIEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123741 | DANIEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635713 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635714 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635715 | DANIEL MARTINO TORRES Y LETICIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 123742 | DANIEL MARZAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123743 | DANIEL MASVIDAL CALDERON | ADDRESS ON FILE | | | | | | | |
| 635716 | DANIEL MATIAS GUERRERO | VILLA COOPERATIVA | F 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 123744 | DANIEL MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 635717 | DANIEL MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123745 | DANIEL MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635718 | DANIEL MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770454 | DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 705 | |
| 635719 | DANIEL MATOS MALDONADO | HC 01 BOX 4456 | | | | UTUADO | PR | 00641 | |
| 635720 | DANIEL MATOS MELENDEZ | URB SANTA JUANITA | DB-26 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 635721 | DANIEL MATOS OFFICE EQUIPMENT | PO BOX 3323 | | | | SAN JUAN | PR | 00936 | |
| 635722 | DANIEL MATOS RIVERA | PO BOX 1485 | | | | GUAYNABO | PR | 00970 1485 | |
| 635723 | DANIEL MEDINA HERNANDEZ | URB STGO IGLESIAS | 1421 C/ L RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 | |
| 123746 | DANIEL MEJIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123747 | DANIEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635724 | DANIEL MELENDEZ MELENDEZ | C BOX 6 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| 123748 | DANIEL MEMORIAL INSTITUTE | PO BOX 194090 | | | | SAN JUAN | FL | 00919-4090 | |
| 635725 | DANIEL MENDEZ CRUZ | PO BOX 859 | | | | QUEBRADILLAS | PR | 00678 | |
| 635726 | DANIEL MENDEZ TORRES | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | Q006273015 | |
| 635727 | DANIEL MERCADO | HC 1 BOX 5218 | | | | BARRANQUITAS | PR | 00794 | |
| 123749 | DANIEL MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| 635728 | DANIEL MERCADO AYALA | PO BOX 246 | | | | LOIZA | PR | 00982 | |
| 635729 | DANIEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635730 | DANIEL MERCADO SANTANA | BO PARIS | 157 CALLE DR PEREZ | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123750 | DANIEL MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| 123751 | DANIEL MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 123752 | DANIEL MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 123753 | DANIEL MOLINA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 123754 | DANIEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123755 | DANIEL MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | | |
| 635731 | DANIEL MONTALVO RODRIGUEZ | 2780 KISSIMMEE BAY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 123756 | DANIEL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 123757 | DANIEL MONTES TORRES | ADDRESS ON FILE | | | | | | | |
| 123758 | DANIEL MONTOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 123759 | DANIEL MORA BATISTA | ADDRESS ON FILE | | | | | | | |
| 123760 | DANIEL MORA MORALES | ADDRESS ON FILE | | | | | | | |
| 635732 | DANIEL MORA NEGRON | PO BOX 1353 | | | | FAJARDO | PR | 00738 | |
| 123761 | DANIEL MORA ROSA | ADDRESS ON FILE | | | | | | | |
| 635733 | DANIEL MORA SANTANA | PO BOX 327 | | | | CAROLINA | PR | 00986 | |
| 123762 | DANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 635734 | DANIEL MORALES CALDERON | ADDRESS ON FILE | | | | | | | |
| 635735 | DANIEL MORALES GONZALEZ | COND STOP 22 APT 1113 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 635736 | DANIEL MORALES MORALES | RES JUAN CORDERO | EDIF 20 APT 258 | | | SAN JUAN | PR | 00917 | |
| 635737 | DANIEL MORALES PEREZ | HC 763 BOX 5320 | SECT LA LUNA | | | PATILLAS | PR | 00723 | |
| 635738 | DANIEL MORALES RIVERA | P O BOX 4682 | | | | COMERIO | PR | 00782 | |
| 635739 | DANIEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123763 | DANIEL MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 635740 | DANIEL MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123764 | DANIEL MORRIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 123765 | DANIEL MORRISON NOBLE | ADDRESS ON FILE | | | | | | | |
| 635741 | DANIEL MULERO VAZQUEZ | 8 URB LOS MAESTROS | | | | RIO GRANDE | PR | 00745 | |
| 635742 | DANIEL MUNIZ ACEVEDO | HC 05 BOX 11033 | | | | MOCA | PR | 00676 | |
| 123766 | DANIEL MUNOZ FERNOS | ADDRESS ON FILE | | | | | | | |
| 123767 | DANIEL MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123768 | DANIEL MUNOZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 635743 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 123769 | DANIEL MUNS GARCIA | ADDRESS ON FILE | | | | | | | |
| 123770 | DANIEL NAJAC, JEAN | ADDRESS ON FILE | | | | | | | |
| 635744 | DANIEL NAVARRO ROBLES | URB LOMAS VERDES | 3 E 3 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 123771 | DANIEL NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 635745 | DANIEL NEGRON ALMEIDA | PO BOX 2305 | | | | BAYAMON | PR | 00960 | |
| 635746 | DANIEL NEGRON COLON | EXT VILLA MARINA | A 32 CALLE 3 | | | GURABO | PR | 00778 | |
| 123772 | DANIEL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635747 | DANIEL NEGRON FIGUEROA | HC 71 BOX 2443 | | | | NARAJITO | PR | 00719-9752 | |
| 635748 | DANIEL NELSON SERRANO | ADDRESS ON FILE | | | | | | | |
| 635749 | DANIEL NIEVES CARRASQUILLO | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 635750 | DANIEL NIEVES HERNANDEZ | HC 1 BOX 6446 | | | | BAYAMON | PR | 00719 | |
| 123773 | DANIEL NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 635751 | DANIEL NIEVES ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123774 | DANIEL NIEVES/ VICTORIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 635752 | DANIEL NOGUERAS | P O BOX 991 | | | | BAYAMON | PR | 00960 | |
| 635753 | DANIEL NORIEGA ROBLES Y SONIA DECLET | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 123775 | DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123777 | DANIEL NUNEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 123778 | DANIEL O MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123779 | DANIEL O SALICRUP MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123780 | DANIEL OCASIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123781 | DANIEL OCASIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 123782 | DANIEL OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635754 | DANIEL OLIVERAS RIOS | SUITE 1194 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 635755 | DANIEL OQUENDO BERRIOS | 17 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 635756 | DANIEL OQUENDO BERRIOS | A 6 CESAR CONCEPCION | SAN MARTIN ST | | | CAYEY | PR | 00736 | |
| 123783 | DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123784 | DANIEL ORONA /ADELIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 635757 | DANIEL OROPEZA RIVERA | RR 2 BZN 9402 | | | | TOA ALTA | PR | 00953 | |
| 123785 | DANIEL OROPEZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635758 | DANIEL ORTA FRATICELLI | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 635759 | DANIEL ORTEGA AMBERT | URB RIVIERAS DE CUPEY | I 13 CALLE GALLEGO | | | SAN JUAN | PR | 00926 | |
| 635760 | DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123786 | DANIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635761 | DANIEL ORTIZ ACOSTA | SECTOR LA PLAYA | 107 LORENA BIZO | | | PONCE | PR | 00716 | |
| 635762 | DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 123787 | DANIEL ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 123788 | DANIEL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 635763 | DANIEL ORTIZ DEL RIO | VEGA BAJA LAKE | D 32 C/ 4 | | | VEGA BAJA | PR | 00697 | |
| 635764 | DANIEL ORTIZ DELIZ | PO BOX 185 | | | | ISABELA | PR | 00662-0000 | |
| 123789 | DANIEL ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 635765 | DANIEL ORTIZ IRIZARRY | HC 2 BOX 26538 | | | | MAYAGUEZ | PR | 00066-9072 | |
| 635766 | DANIEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123790 | DANIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635767 | DANIEL ORTIZ ORTIZ | BO MAMAJAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 635768 | DANIEL ORTIZ ORTIZ | BO MAMEYAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 123791 | DANIEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123792 | DANIEL OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123793 | DANIEL OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 123794 | DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123796 | DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | | Toa Baja | PR | 00949 | |
| 635770 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | | | |
| 635769 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | | | |
| 123797 | DANIEL PABON LEBRON | ADDRESS ON FILE | | | | | | | |
| 123798 | DANIEL PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123799 | DANIEL PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123800 | DANIEL PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 123801 | DANIEL PADILLA CANGEL | ADDRESS ON FILE | | | | | | | |
| 123802 | DANIEL PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 635771 | DANIEL PADRO POZZI | 305 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 123804 | DANIEL PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 635772 | DANIEL PAGAN RIVERA | VILLAS DE RIO GRANDE | AN 19 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 635773 | DANIEL PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 635774 | DANIEL PAGAN SUAREZ | HC 52 BOX 4000 | | | | GAROCHALES | PR | 00652 | |
| 123805 | DANIEL PANTOJA PARES | ADDRESS ON FILE | | | | | | | |
| 123806 | DANIEL PASCUAL PERALTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635775 | DANIEL PAZ CACHO | ADDRESS ON FILE | | | | | | | |
| 635776 | DANIEL PEDROZA SERRANO | P O BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 123807 | DANIEL PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 635777 | DANIEL PENA LOPEZ | URB COLINAS DE FAIR VIEW | 4 F 16 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 635778 | DANIEL PERALTA RIVERA | URB VILLAS DEL MADRIGAL | B 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 770455 | DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO) | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 987 | |
| 635779 | DANIEL PEREZ | BUZON 23 | | | | ISABELA | PR | 00662 | |
| 635780 | DANIEL PEREZ ARCE | 47 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 635781 | DANIEL PEREZ BORDOY | 2702 VILLAGE PKWY | | | | SAN ANTONIO | PR | 78251 | |
| 635782 | DANIEL PEREZ GOMEZ | URB COUNTRY CLUB | QD 14 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 635783 | DANIEL PEREZ LOPEZ | HC 02 BOX 7378 QUEBRADA | | | | CAMUY | PR | 00627-9112 | |
| 635784 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635785 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635786 | DANIEL PEREZ MORO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123809 | DANIEL PEREZ MORO DBA PEREZ OFFICE | EQUIPMENT | HC 5 BOX 15119 | | | MOCA | PR | 00676 | |
| 123810 | DANIEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 123812 | DANIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635787 | DANIEL PEREZ PEREZ | PO BOX 29941 | | | | SAN JUAN | PR | 00929-0941 | |
| 635788 | DANIEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123813 | DANIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123814 | DANIEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123815 | DANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123816 | DANIEL PERNAS BECEIRO | ADDRESS ON FILE | | | | | | | |
| 123817 | DANIEL PERNIKOFF AUERBACH | ADDRESS ON FILE | | | | | | | |
| 123818 | DANIEL PETERSEN, MARIE | ADDRESS ON FILE | | | | | | | |
| 123819 | DANIEL PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 635789 | DANIEL PIZARRO PEGUERO | AVE GENERAL VALERO | 429 BO MEDIA LUNA | | | FAJARDO | PR | 00738 | |
| 123820 | DANIEL PLACENCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635790 | DANIEL PLANELL PONCE | 16 URB BUENA VISTA | | | | MARICAO | PR | 00606-1247 | |
| 635791 | DANIEL PLAZA MARTINEZ | PO BOX 889 | | | | FLORIDA | PR | 00650 | |
| 123821 | DANIEL PLAZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 123822 | DANIEL PLAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 635792 | DANIEL PORRATA MORALES | 136 WOODSIDE TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 635793 | DANIEL QUILES PUMAREJO | URB SANTA TERESITA | 5 AD 34 | | | PONCE | PR | 00731 | |
| 123823 | DANIEL QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123824 | DANIEL QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635794 | DANIEL QUINTANA TOLEDO | ALTURAS DE BUCARABONES | 3R 50 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 635795 | DANIEL QUIRINDONGO RUIZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 123825 | DANIEL R ALTSCHULER STERN | ADDRESS ON FILE | | | | | | | |
| 123826 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | | | |
| 635796 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | | | |
| 635797 | DANIEL R DIAZ ROSARIO | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 635798 | DANIEL R MAJAN PRIEGUEZ | URB CUPEY GARDENS | J 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 123827 | DANIEL R NIEVES CEDRIS | ADDRESS ON FILE | | | | | | | |
| 123828 | Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | | Ponce | PR | 00730 | |
| 635799 | DANIEL RAMIREZ MONTES | HC 2 BOX 11975 | | | | YAUCO | PR | 00698 | |
| 635800 | DANIEL RAMIREZ PACHECO | BOX 64 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635801 | DANIEL RAMIREZ SAEZ | EXT SAN ANTONIO | L 2-2065 CALLE 9 | | | PONCE | PR | 00728 | |
| 635802 | DANIEL RAMIREZ VALENTIN | 183 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 635803 | DANIEL RAMOS | REPTO VALENCIA | AL 3 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 635804 | DANIEL RAMOS ORTEGA | URB HERMANOS DAVILA | 436 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635805 | DANIEL RAMOS RIVERA | PO BOX 9021559 | | | | SAN JUAN | PR | 00902-1559 | |
| 123808 | DANIEL RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 123829 | DANIEL REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 123830 | DANIEL REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 123831 | DANIEL REYES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 635806 | DANIEL REYES CUEVAS | 132 SAN RAFAEL STATES | | | | BAYAMON | PR | 00959-4168 | |
| 635807 | DANIEL REYES FONSECA | ADDRESS ON FILE | | | | | | | |
| 635808 | DANIEL REYES MAISONET | 20 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 635809 | DANIEL REYES NATAL | ADDRESS ON FILE | | | | | | | |
| 635810 | DANIEL REYES ORTIZ | HC 33 BOX 6251 | | | | DORADO | PR | 00646 | |
| 635811 | DANIEL REYES RIVERA | 190 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 123832 | DANIEL RIOS LOPEZ/BLANCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123833 | DANIEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123834 | DANIEL RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 123835 | DANIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 635812 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 635813 | DANIEL RIVERA ACEVEDO | P O BOX 974 | | | | BAJADERO | PR | 00616 | |
| 123836 | DANIEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 123837 | DANIEL RIVERA AUFANT | DANIEL RIVERA AUFFANT | HC-01PMB 771 | BOX 29030 | | CAGUAS | PR | 00725 | |
| 123838 | DANIEL RIVERA AUFFANT | ADDRESS ON FILE | | | | | | | |
| 123839 | DANIEL RIVERA BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 635814 | DANIEL RIVERA CRUZ | PO BOX 660 | | | | AGUADILLA | PR | 00690 | |
| 123840 | DANIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 635815 | DANIEL RIVERA DIAZ | PO BOX 604 | | | | LUQUILLO | PR | 00773 | |
| 635816 | DANIEL RIVERA DIAZ | PO BOX 987 | | | | BARRANQUITAS | PR | 00794 | |
| 635817 | DANIEL RIVERA DIAZ | URB LAS LOMAS | SO 789 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 635818 | DANIEL RIVERA FLORES | URB VALLE BARAHONA | 56 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 123841 | DANIEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123842 | DANIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123843 | DANIEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635819 | DANIEL RIVERA HERNANDEZ | HC OI BOX 7170 | | | | MOCA | PR | 00676 | |
| 123844 | DANIEL RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 635820 | DANIEL RIVERA MARQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 1402 | | | SAN JUAN | PR | 00926 | |
| 635821 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635822 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635823 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635824 | DANIEL RIVERA MARTINEZ | 78 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 1403 | |
| 123845 | Daniel Rivera Merced | ADDRESS ON FILE | | | | | | | |
| 635825 | DANIEL RIVERA MONTALVO | REPTO METROPOLITANO | 1189 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 635826 | DANIEL RIVERA MORALES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 635827 | DANIEL RIVERA NEGRON | PMB 132 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 123846 | DANIEL RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635828 | DANIEL RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 635829 | DANIEL RIVERA ORTIZ | RR 5 BOX 5347 | | | | BAYAMON | PR | 00956 | |
| 123847 | DANIEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123848 | DANIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635830 | DANIEL RIVERA RIVERA | HC 55 BOX 8675 | | | | CEIBA | PR | 00735 | |
| 635831 | DANIEL RIVERA RIVERA | BO MONTELLANO | RR 2 BZN 7589 | | | CIDRA | PR | 00739 | |
| 635832 | DANIEL RIVERA RIVERA | RR 1 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 635833 | DANIEL RIVERA ROSADO | URB JARDINES AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 635834 | DANIEL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635835 | DANIEL RIVERA ROSARIO | HC 03 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 123849 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123850 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123851 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123852 | DANIEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 123853 | DANIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 770456 | DANIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 123854 | DANIEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 123855 | DANIEL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 635837 | DANIEL RODRIGUEZ | LOIZA VALLEY | 81 CALLE GLADIOLA B | | | CANOVANAS | PR | 00729 | |
| 635838 | DANIEL RODRIGUEZ | HC 02 BOX 9735 | | | | JUANA DIAZ | PR | 00795 | |
| 635836 | DANIEL RODRIGUEZ | C/O CONCILIACION ( 99-1133 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 635839 | DANIEL RODRIGUEZ | VILLA PRADES | 816 CALLE LUIS R MIRANDA | | | SANTURCE | PR | 00924 | |
| 123856 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 123857 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 123858 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 635840 | DANIEL RODRIGUEZ BALLESTEROS | PARQUE MEDITERRANEO | F 13 SICILIA | | | GUAYNABO | PR | 00966 | |
| 635841 | DANIEL RODRIGUEZ BELLO | P O BOX 1122 | | | | TOA BAJA | PR | 00951 | |
| 123859 | DANIEL RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 635842 | DANIEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123860 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123861 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123862 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123863 | DANIEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635843 | DANIEL RODRIGUEZ GONZALEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00705 | |
| 635844 | DANIEL RODRIGUEZ GONZALEZ | HC 44 BOX 13895 | BO JAJOME ALTO | | | CAYEY | PR | 00736 | |
| 123864 | DANIEL RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 635845 | DANIEL RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 123865 | DANIEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 123866 | DANIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635847 | DANIEL RODRIGUEZ MARTINEZ | BO PALOMA | 58 CALLE 9 | | | YAUCO | PR | 00698 | |
| 635846 | DANIEL RODRIGUEZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 123867 | DANIEL RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 123868 | DANIEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123869 | DANIEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 123870 | DANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635848 | DANIEL RODRIGUEZ ORTIZ | P O BOX 69 | | | | HATILLO | PR | 00659 | |
| 635849 | DANIEL RODRIGUEZ RAMOS | PO BOX 44 | | | | AIBONITO | PR | 00786 | |
| 635850 | DANIEL RODRIGUEZ RIVERA | ALT DE RIO GRANDE | 1-125 CALLE 14G | | | RIO GRANDE | PR | 00745 | |
| 123872 | DANIEL RODRÍGUEZ RIVERA | LIC. LUIS RAMON RODRÍGUEZ CINTRÓN - ABOGADO DEMANDANTE | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 123873 | DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123874 | DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635851 | DANIEL RODRIGUEZ RODRIGUEZ | URB LAS MAGARITAS | 208 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635852 | DANIEL RODRIGUEZ SANABRIA | HC 02 BOX 13334 | | | | LAJAS | PR | 00667 | |
| 635853 | DANIEL RODRIGUEZ SANTIAGO | PO BOX 8607 | | | | BAYAMON | PR | 00960 | |
| 123875 | DANIEL RODRIGUEZ SANTIAGO Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 123876 | DANIEL RODRIGUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 635854 | DANIEL RODRIGUEZ TORRENS | URB FAIRVIEW | 1930 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926-7745 | |
| 635855 | DANIEL RODRIGUEZ TRIFF | URB EL SE¥ORIAL 315 | CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 123877 | DANIEL ROJAS KALIBACH | ADDRESS ON FILE | | | | | | | |
| 635856 | DANIEL ROJAS RODRIGUEZ | PO BOX 372007 | | | | CAYEY | PR | 00737 | |
| 635857 | DANIEL ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 123878 | DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635858 | DANIEL ROMAN CABAN | URB BELLO HORIZONTE | 576 CALLE MEJORANA | | | PONCE | PR | 00728-2532 | |
| 635859 | DANIEL ROMAN RIVERA | HC 06 BOX 65473 | | | | AGUADILLA | PR | 00603 | |
| 123879 | DANIEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635860 | DANIEL ROMAN RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123880 | DANIEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123881 | DANIEL RONDON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635861 | DANIEL ROQUES ARROYO | URB SANTA MARIA | 62 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 635862 | DANIEL ROSA ACOSTA | URB RAMIREZ DE ARELLANO | 10 C/ RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 635863 | DANIEL ROSADO | LAGO DE PLATA LEVITTOWN | F 4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123882 | DANIEL ROSADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 123883 | DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 635864 | DANIEL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637-9619 | |
| 123884 | DANIEL ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 123885 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| 771011 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| 635865 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| 123886 | DANIEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635866 | DANIEL ROSSY GUERRA | 46 URB VILLA DE LA PRADE | | | | RINCON | PR | 00677 | |
| 635867 | DANIEL RUIZ AVILA | 200 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 123887 | DANIEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635868 | DANIEL RUPERTO JUSTINIANO | BO VICTOR ROJAS I | 34 CALLE ADJUNTAS | | | ARECIBO | PR | 00612 | |
| 635869 | DANIEL S FIGUEROA CINTRON | PO BOX 80 | | | | PATILLAS | PR | 00723 | |
| 123888 | DANIEL SAENZ DIEZ CABELLO | ADDRESS ON FILE | | | | | | | |
| 123889 | DANIEL SAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123890 | DANIEL SALCEDO | ADDRESS ON FILE | | | | | | | |
| 635870 | DANIEL SALINAS SERRANO | CAMBRIDGE PARK | C 5 CHESNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 123891 | DANIEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635871 | DANIEL SANCHEZ ORTIZ | URB SAN FERNANDO | A 23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 635872 | DANIEL SANCHEZ RODRIGUEZ | HC 02 BOX 14529 | | | | CAR0LINA | PR | 00985 | |
| 123892 | DANIEL SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 123893 | DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | | |
| 635873 | DANIEL SANTANA ALAMO | URB VILLAS DE CANEY | Q C CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 123894 | DANIEL SANTANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 123895 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 635875 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 635874 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 123896 | DANIEL SANTIAGO CALCAðO | ADDRESS ON FILE | | | | | | | |
| 123897 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 123898 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635876 | DANIEL SANTIAGO CINTRON | REPARTO SANTA TERESITA | AH16 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 123899 | DANIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635877 | DANIEL SANTIAGO GARCIA | URB CAGUAX | G 39 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 635878 | DANIEL SANTIAGO HNC FLOWER BOUTIQUE | 51 CALLE MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 123900 | DANIEL SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 123901 | DANIEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635879 | DANIEL SANTIAGO ROJAS | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 635880 | DANIEL SANTIAGO ROSADO | PO BOX 414 | | | | COROZAL | PR | 00783 | |
| 123902 | DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635881 | DANIEL SANTIAGO VEGA | PO BOX 475 | | | | SABANA GRANDE | PR | 00637 | |
| 635882 | DANIEL SANTOS RIVERA | PO BOX 14573 | | | | SAN JUAN | PR | 00916 | |
| 635883 | DANIEL SANTOS VALENTIN | EXT EL PRADO | BOX 182 CALLE GLENDA HERNANDEZ | | | AGUADILLA | PR | 00603 | |
| 123903 | DANIEL SCHULTZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 635884 | DANIEL SEDA MARTINEZ | RR 1 BOX 6414 | | | | MARICAO | PR | 00606 | |
| 123904 | DANIEL SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 635885 | DANIEL SERRANO CLAUDIO | URB LAS GAVIOTAS | C 4 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 123905 | DANIEL SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635886 | DANIEL SERRANO GONZALEZ | 42 FACTOR 1 CALLE A | | | | ARECIBO | PR | 00612 | |
| 123906 | DANIEL SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123907 | DANIEL SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 635887 | DANIEL SERRANO RAMIREZ | NUEVA VIDA 45 CALLE 6 | | | | PONCE | PR | 00731 | |
| 123908 | DANIEL SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| 635888 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 635889 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 123909 | DANIEL SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 635890 | DANIEL SILVERIO ALMONTE | PO BOX 930-0832 | | | | SAN JUAN | PR | 00928-0832 | |
| 123910 | DANIEL SISMONDI | ADDRESS ON FILE | | | | | | | |
| 635891 | DANIEL SMITH INC | PO BOX 8842668 | | | | SEATTLE | WA | 98124-5568 | |
| 123911 | DANIEL SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635892 | DANIEL SOLTERO OLMEDA | PO BOX 30368 | | | | WILMINGTON | DE | 19805 | |
| 123912 | DANIEL SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 123913 | DANIEL SOSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635893 | DANIEL SOTO LOPEZ | BDA OBRERA | 174 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 123914 | DANIEL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635894 | DANIEL SOTO MORALES | COND TONW HOUSE 500 C | 1502 CALLE GUAYANILLA AOT | | | SAN JUAN | PR | 00923 | |
| 635895 | DANIEL SOTO NIEVES | BRISAS DE HATILLO | D 16 CALLE GENARO GARCIA | | | HATILLO | PR | 00659 | |
| 635896 | DANIEL SOTO RODRIGUEZ | VEGA BAJA LAKES | C 39 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 635897 | DANIEL SOTO VELEZ | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 635898 | DANIEL SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | | |
| 123915 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635899 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123916 | DANIEL T QUINONES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 123917 | DANIEL TEXEIRA ORSINI | ADDRESS ON FILE | | | | | | | |
| 635900 | DANIEL TOLEDO GONZALEZ | HC 02 BOX 24075 | | | | AGUADILLA | PR | 00603 | |
| 635901 | DANIEL TORO SANTIAGO | BO VIETNAM | CALLE A NO 70 | | | CATANO | PR | 00963 | |
| 635902 | DANIEL TORRACA SANTIAGO | 94 BO CALZADA | | | | PONCE | PR | 00715 | |
| 123918 | DANIEL TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 635903 | DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BIX 8291 | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635904 | DANIEL TORRES COLON | VICTOR ROJAS 2 | 115 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 635905 | DANIEL TORRES FIGUEROA | PO BOX 103 | | | | OROCOVIS | PR | 00703 | |
| 635906 | DANIEL TORRES FIGUEROA | URB CONSTANCIA | 2641 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 123919 | DANIEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 123920 | DANIEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635907 | DANIEL TORRES ORTIZ | ALTURAS DE MAYAGUEZ | B 2 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 123921 | DANIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 123922 | DANIEL TORRES URRUTIA | ADDRESS ON FILE | | | | | | | |
| 635908 | DANIEL TRUJILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123923 | DANIEL V SIERRA ALICEA | ADDRESS ON FILE | | | | | | | |
| 635909 | DANIEL VALDES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123924 | DANIEL VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123925 | DANIEL VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 123926 | DANIEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635910 | DANIEL VALLE PIERLISSE | URB LAS VEGAS | E 15 | | | FLORIDA | PR | 00650 | |
| 635911 | DANIEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635912 | DANIEL VARGAS NEGRON | HC 2 BOX 11920 | | | | MAYAGUEZ | PR | 00680 | |
| 635913 | DANIEL VARGAS PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 635914 | DANIEL VARGAS Y/O VARGAS TRUCKING | 7809 CALLE CORREA B 36 | | | | SABANA SECA | PR | 00952 | |
| 635915 | DANIEL VAZQUEZ | P.O. BOX 234 | | | | VEGA ALTA | PR | 00692-0234 | |
| 635916 | DANIEL VAZQUEZ ACEVEDO | 27 RES JUAN JIMENEZ GARCIA | APT 190 | | | CAGUAS | PR | 00725 | |
| 123927 | DANIEL VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123928 | DANIEL VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 123929 | DANIEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 635917 | DANIEL VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123930 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123931 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635918 | DANIEL VAZQUEZ TORRES | HC 3 BOX 6739 | | | | HUMACAO | PR | 00791 | |
| 635919 | DANIEL VAZQUEZ VERDEJO | PO BOX 270131 | | | | SAN JUAN | PR | 00927 | |
| 123932 | DANIEL VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123933 | DANIEL VEGA JOURDAN | ADDRESS ON FILE | | | | | | | |
| 635920 | DANIEL VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123934 | DANIEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635921 | DANIEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635922 | DANIEL VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 123935 | DANIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635923 | DANIEL VELAZQUEZ GARCIA | EXT LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTTO LAUREL | PR | 00780 | |
| 635924 | DANIEL VELAZQUEZ MATOS | URB ALTAMESA | 1369 CALLE SAN FERNANDO | | | SAN JUAN | PR | 00921 | |
| 123936 | DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 123871 | DANIEL VELAZQUEZ VINCHIRA | ADDRESS ON FILE | | | | | | | |
| 123937 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635925 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635926 | DANIEL VELEZ CORREA | PO BOX 9254 | | | | CAGUAS | PR | 00726-9254 | |
| 635927 | DANIEL VELEZ PEREZ | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 123938 | DANIEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 635928 | DANIEL VELEZ ROMAN | URB LAS BRISAS | C 18 CALLE 4 | BUZON84 | | ARECIBO | PR | 00612 | |
| 635929 | DANIEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123939 | DANIEL VERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 123941 | DANIEL VIDAL LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123942 | DANIEL VIERRA AVILA | ADDRESS ON FILE | | | | | | | |
| 635930 | DANIEL VILLARINI BAQUERO | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 4B | | | SAN JUAN | PR | 00912 | |
| 123943 | DANIEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123944 | DANIEL VIRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635931 | DANIEL WILLIAMS | PO BOX 194312 | | | | SAN JUAN | PR | 00919-4312 | |
| 635932 | DANIEL Y ADELINO ACEVEDO | BAJURA COQUI | BOX 57 | | | CABO ROJO | PR | 00623 | |
| 635933 | DANIEL Y SANTIAGO CUEVAS | D 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 635934 | DANIEL ZAMBRANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635935 | DANIEL ZAPATA | PO BOX 21 | | | | CABO ROJO | PR | 00623 | |
| 123945 | DANIEL ZENON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 123946 | DANIEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 123947 | DANIELA ARROYO GONZALEZ | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 123948 | DANIELA CARMONA SOSA | ADDRESS ON FILE | | | | | | | |
| 635936 | DANIELA DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725 | |
| 123949 | DANIELA DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 123950 | DANIELA DUPERROY MERCADO | ADDRESS ON FILE | | | | | | | |
| 123951 | DANIELA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123952 | DANIELA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635937 | DANIELA MERCHAN BATALLAS | 3201 PASEO DE LA REINA | | | | PONCE | PR | 00716-2410 | |
| 635938 | DANIELA MILLET MORALES | COOP VILLA KENNEDY | EDF 37 APTO 575 | | | SAN JUAN | PR | 00915 | |
| 123953 | DANIELA MORA SANTANA | ADDRESS ON FILE | | | | | | | |
| 123954 | DANIELA N NEGRON A/C SONIA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 123955 | DANIELA PAGAN GILLETE | LCDO. HAROLD VICENTE COLON | POBox 11609 | | | San Juan | PR | 00910-1609 | |
| 123956 | DANIELA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 123957 | DANIELA SEPULVEDA / ROBERTO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 123958 | DANIELA VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 635939 | DANIELE DIETRICH DE BONET | JARD DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635940 | DANIELE DIETRICH DE BONET | JARDINES DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 123959 | DANIELITH M. RALAT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123960 | DANIELITO ZORRILLA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 123961 | DANIELLA E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 635941 | DANIELLE A SANTONI FLYNN | 140 BST RAMEY | | | | AGUADILLA | PR | 00603 | |
| 123962 | DANIELLE AHERN | ADDRESS ON FILE | | | | | | | |
| 635942 | DANIELLE POCQUES RAMOS | P O BOX 1608 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635943 | DANIELLE VAN ESS | AVE.N W SUITE 701 | 1601 CONNECTICUT | | | WASHINGTON | WA | 20009 | |
| 123963 | DANIELLIE RODRIGUEZ BULGALA | ADDRESS ON FILE | | | | | | | |
| 123964 | DANIELS MARQUEZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| 123965 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 123966 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 123967 | DANIELS, JAMES | ADDRESS ON FILE | | | | | | | |
| 123968 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| 123969 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| 635944 | DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | RES BRISAS DE HATILLO | CALLE GENARA GARCIA D16 | | | HATILLO | PR | 00659 | |
| 123970 | DANIELY RIOS MORA | ADDRESS ON FILE | | | | | | | |
| 123971 | DANIESKA L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 123972 | DANIEZ PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123973 | DANIKA GUZMAN CHAMORRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123974 | DANIL J VERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635945 | DANILEX VAZQUEZ PEGUERO | VILLAS DE CALLE LOIZA | O 17 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 635946 | DANILIA COTTO RAMIREZ | BOX 267 | | | | CAYEY | PR | 00737 | |
| 123975 | DANILO BEAUCHAMP ROIG | ADDRESS ON FILE | | | | | | | |
| 123976 | DANILO D RUIZ Y LUISA Y GUERRERO | ADDRESS ON FILE | | | | | | | |
| 635947 | DANILO E MATOS PEREZ | URB VILLA CAROLINA 5TA EXT | BLQ 199 24 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 635948 | DANILO FONTANEZ CRUZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 635949 | DANILO FONTANEZ PEREZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 123977 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| 123978 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| 123979 | DANILO MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 123980 | DANILO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123981 | DANILO SOLER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635950 | DANILO SOSA NOLASCO | URB EL COMANDANTE | 1238 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 635951 | DANILO TEJEDA FIGUEROA | URB SANTIAGO IGLESIAS | 1403 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 635952 | DANILO VELEZ REYES | P O BOX 306 | | | | GARROCHALES | PR | 00652 | |
| 635953 | DANILSA ORTIZ RAMOS | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 123982 | DANILU RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 123983 | DANIORIS SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 635954 | DANIRCA CRUZ GONZALEZ | HC 01 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| 635955 | DANIRIA E SALGADO SANTIAGO | RES LAS MARGARITA | EDIF 16 APT 425 | | | SAN JUAN | PR | 00915 | |
| 123985 | DANIRIS OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 635956 | DANIRIS RIVERA | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 635957 | DANIS MONTERO MOLINA | HC 1 BOX 11056 | | | | TOA BAJA | PR | 00949 | |
| 123986 | DANISBEL COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 635958 | DANISEL MARTINEZ MORALES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 635959 | DANISHA GONZALEZ EXTREMERA | URB VILLA FONTANA | 4F S10 VIA 51 | | | CAROLINA | PR | 00983 | |
| 635960 | DANISLAO VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 123987 | DANITO ALUMINUM INC | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 635961 | DANITZA BESARES ARSUAGA | APRIL GARDEN APT | EDIF 27 APT 2 | | | LAS PIEDRAS | PR | 00771 | |
| 123988 | DANITZA BRUNO DAVILA | ADDRESS ON FILE | | | | | | | |
| 123989 | DANITZA I NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123990 | DANITZA M. PÉREZ COTTO | SINDICATO PUERTORRIQUEÑO DE TRABAJADORES, LCDA. MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 123991 | DANITZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123992 | DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQUE | ADDRESS ON FILE | | | | | | | |
| 635962 | DANIVER M RODRIGUEZ MIRANDA | HC 02 | | | | AIBONITO | PR | 00705 | |
| 123993 | DANIVETTE MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 635963 | DANIXA CRUZ FUENTES | PO BOX 847 | | | | VILLALBA | PR | 00766 | |
| 123994 | DANIZA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123995 | DANKA DE PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 123996 | DANL MATHIESON MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 635964 | DANNA BLASINI PACHECO | O31 CALLE MARGARITA | | | | CAROLINA | PR | 00985 | |
| 635965 | DANNA CRISTINA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635966 | DANNA MARIE BERRIOS MENDOZA | BDA BELGICA | 5710 CALLE CHILE | | | PONCE | PR | 00717 | |
| 635967 | DANNARIE VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123997 | DANNER A BELTRAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 123998 | DANNER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 123999 | DANNER RODRIGUEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 635968 | DANNETTE CALDERON VELEZ | ADDRESS ON FILE | | | | | | | |
| 635969 | DANNETTE HERNANDEZ VELEZ | 4 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 635970 | DANNETTE SANTOS ROMAN | HC 2 BOX 11730 | | | | YAUCO | PR | 00698 | |
| 124000 | DANNETTE SEBASTIAN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 124001 | DANNETTE V ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124002 | DANNILCA CEPEDA CALCANO | ADDRESS ON FILE | | | | | | | |
| 635971 | DANNISE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 635972 | DANNY A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635973 | DANNY ACEVEDO MENDEZ | HC 01 BOX 4767 | | | | CAMUY | PR | 00627 | |
| 635974 | DANNY ALVAREZ VALENTIN | BO SONADOR HC 5 | BOX 39480 | | | SAN SEBASTIAN | PR | 00685 | |
| 635975 | DANNY AUTO COOL | HC 01 BOX 7830 | | | | LUQUILLO | PR | 00773 | |
| 635976 | DANNY AUTO ELECTRIC | BO SANTANA PARC PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 635977 | DANNY AUTO ELECTRIC | 23 VILLAS DE LOIZA | JN 19 4 AVE 65TH INF | | | CANOVANAS | PR | 00729 | |
| 635978 | DANNY AUTO GLASS | D 6 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 635979 | DANNY BAEZ PEREZ | RR 02 BOX 13600 | | | | TOA ALTA | PR | 00953 | |
| 635980 | DANNY BAEZ PEREZ | RR 2 BOX 8214 | | | | TOA ALTA | PR | 00953 | |
| 124003 | DANNY BELTRAN CORTES | ADDRESS ON FILE | | | | | | | |
| 635981 | DANNY C VAZQUEZ ORTIZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 124004 | DANNY CALO FLORES | ADDRESS ON FILE | | | | | | | |
| 635982 | DANNY CALO FLORES | HC 3 BOX 12340 | | | | CAROLINA | PR | 00987 | |
| 635983 | DANNY CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 124005 | DANNY CARRASQUILLO NEIRA | ADDRESS ON FILE | | | | | | | |
| 635984 | DANNY CARTAGENA ALVARADO | BOX 792 | | | | AIBONITO | PR | 00705 | |
| 635985 | DANNY CASTRO | ADDRESS ON FILE | | | | | | | |
| 124007 | DANNY CEDENO | ADDRESS ON FILE | | | | | | | |
| 124008 | DANNY COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 124009 | DANNY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 124010 | DANNY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 124011 | DANNY CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 124012 | DANNY CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 124013 | DANNY D GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124014 | DANNY D QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| 124015 | DANNY D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124016 | DANNY DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 124017 | DANNY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124018 | DANNY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124019 | DANNY DOMINGUEZ | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 124020 | DANNY DOMINGUEZ 685-949 | LCDO. HERIBERTO GUIVAS | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 635986 | DANNY E GARAY PARRILLA | VILLA REALIDAD | 138 CALLE1 | | | RIO GRANDE | PR | 00745 | |
| 635987 | DANNY E RIVERA RIVERA | HC 02 BOX 43364 | | | | VEGA BAJA | PR | 00693-9615 | |
| 124021 | DANNY GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 635988 | DANNY GONZALEZ GONZALEZ | HC 1 BOX 9543 | | | | MOCA | PR | 00676 | |
| 635989 | DANNY GUZMAN MARTINEZ | P O BOX 2422 | | | | SAN GERMAN | PR | 00683 | |
| 635990 | DANNY J APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 124022 | DANNY J CORREA NEBET | ADDRESS ON FILE | | | | | | | |
| 124023 | DANNY JAMES FEBO | ADDRESS ON FILE | | | | | | | |
| 124024 | DANNY JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 635991 | DANNY JOHN VALENTIN CABAN | PO BOX 51193 | | | | TOA BAJA | PR | 00950 | |
| 635992 | DANNY KIN FUNG | URB MONTE CLARO | MO 11 PASEO DEL VALLE | | | BAYAMON | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 635993 | DANNY KIN FUNG | URB MONTE CLARO | M-011 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 124025 | DANNY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124026 | DANNY LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| 635994 | DANNY LUGO DIAZ | HC 08 BOX 47 | | | | PONCE | PR | 00731-9701 | |
| 124027 | DANNY M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124028 | DANNY MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635995 | DANNY MEDINA RIVERA | HC 3 BOX 10022 | | | | YABUCOA | PR | 00767-9702 | |
| 635996 | DANNY MELENDEZ LEBRON | PO BOX 1837 | | | | RIO GRANDE | PR | 00745 | |
| 124029 | DANNY NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 635997 | DANNY NEGRON VARGAS | HC 1 BOX 3353 | | | | VILLALBA | PR | 00766 | |
| 124030 | DANNY NIEVES | ADDRESS ON FILE | | | | | | | |
| 635998 | DANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124031 | DANNY NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 124032 | DANNY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 124033 | DANNY OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 635999 | DANNY OPPENHEINER | PARQUE DEL MONTE | JJ 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 124034 | DANNY ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 124035 | DANNY ORTIZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 124036 | Danny Ortiz Rosario y Aixadel Velez | ADDRESS ON FILE | | | | | | | |
| 636000 | DANNY PADILLA RODRIGUEZ | PASEO DELEITE | 1127 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 124038 | DANNY QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 124039 | DANNY QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 124040 | DANNY QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124041 | DANNY R DENNIS OSWALD | ADDRESS ON FILE | | | | | | | |
| 124042 | DANNY R VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124043 | DANNY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 636001 | DANNY RIOS | BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957-2456 | |
| 636002 | DANNY RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124044 | DANNY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124045 | DANNY RIVERA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 124046 | DANNY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636003 | DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 124047 | DANNY RODRIGUEZ CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| 636004 | DANNY ROSADO NIEVES | PO BOX 680 CARR 446 | | | | ISABELA | PR | 00662 | |
| 124048 | DANNY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636005 | DANNY SANCHEZ | 535 WEST 51 ST APT 6 L | | | | MANHATAN | NY | 10019 | |
| 124049 | DANNY SANTIAGO CARBO | ADDRESS ON FILE | | | | | | | |
| 124050 | DANNY SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 124051 | DANNY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 124052 | DANNY SANTIAGO VIVIER | ADDRESS ON FILE | | | | | | | |
| 124053 | DANNY SANTOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 124054 | DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 636006 | DANNY SERVICE STATION | P O BOX 943 | | | | LARES | PR | 00669 | |
| 636007 | DANNY SOSA ANDUJAR | COM EL ALMIRANTITO | SOLAR 325 | | | VEGA BAJA | PR | 00683 | |
| 124055 | DANNY TEJEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 124056 | DANNY TOLENTINO DAVILA | ADDRESS ON FILE | | | | | | | |
| 124057 | DANNY TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124058 | DANNY TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636008 | DANNY TRANSMISSIONS | HC 01 BOX 9081 | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124059 | DANNY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 636009 | DANNY VAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 636010 | DANNY VEGA FUENTES | RR I BOX 12163 | | | | OROCOVIS | PR | 00720 | |
| 636011 | DANNY VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636012 | DANNY ZAYAS ALVARES | ADDRESS ON FILE | | | | | | | |
| 636013 | DANNYS CAR SHINE | MAGNOLIA GARDENS | M 15 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 124060 | DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 636014 | DANNYS ENGRAVING | URB SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 124061 | DANNYS M SEMPRIT SOTO | ADDRESS ON FILE | | | | | | | |
| 636015 | DANNYZA D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124062 | DANOIS ACOSTA, ONESIMO | ADDRESS ON FILE | | | | | | | |
| 124063 | DANOIS DORTILUS, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 124064 | DANOIS FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 124065 | DANOIS FIGUEROA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 124066 | DANOIS MD CORP | PO BOX 362039 | | | | SAN JUAN | PR | 00936-2039 | |
| 124067 | DANOIS PEREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 124068 | Danois Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 124069 | DANOIS ROMAN, EDIL A. | ADDRESS ON FILE | | | | | | | |
| 124070 | DANOIS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 124071 | DANOIS VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 124072 | DANOIS VELEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 124073 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908 | |
| 124074 | DANOSA CARIBBEAN INC | SANTURCE STATION | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | |
| 636016 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| 124075 | DANOYS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 124076 | DANTAS FRANCA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 124077 | DANTAS MARIN, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 636017 | DANTE A MARINE NATALE | URB VILLAMAR | 152 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 124078 | DANTOINE ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124079 | DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | | |
| 124080 | DANTON MONTEAGUDO, DAVICELI | ADDRESS ON FILE | | | | | | | |
| 636018 | DANTZLER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 124081 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 124082 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 124083 | DANUS REYES, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| 124084 | Danuz Reyes, Michael E | ADDRESS ON FILE | | | | | | | |
| 124085 | DANUZ REYES, MICHAEL E. | LCDO. JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 124086 | DANYA INT'L INC | 8737 COLESVILLE RD 1200 | | | | SILVER SPRING | MD | 20910-3811 | |
| 124087 | DANYALEE MARTINEZ BEYLEY | ADDRESS ON FILE | | | | | | | |
| 124088 | DANYERIS CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124089 | DANYSELL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124090 | DANZACTIVA INC | PMB 131 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 636019 | DANZACTIVA INC | PUERTO NUEVO | 500 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 636020 | DANZENY MANUFACTURING | P O BOX 2555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124091 | DANZOT ARROYO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124092 | DANZOT MEDINA, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124093 | DANZOT SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 124094 | DANZOT SANCHEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 636021 | DAOMEL CAMACHO ACOSTA | HC 3 BOX 6324 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124095 | DAP CONSTRUCTION &DEVELOPMENT CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 124096 | DAPENA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 124097 | DAPENA GUZMAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 124098 | DAPENA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 124099 | DAPENA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 124100 | DAPHANE RAMOS CEDEDO | ADDRESS ON FILE | | | | | | | |
| 124101 | DAPHANE RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 124102 | DAPHNA DORON FLORES | ADDRESS ON FILE | | | | | | | |
| 124103 | DAPHNE A HERNÁNDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 124104 | DAPHNE ALEMAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 124105 | DAPHNE APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 636022 | DAPHNE ARIAS SALCEDO | BOX 8412 | | | | BAYAMON | PR | 00960 | |
| 636023 | DAPHNE BEAUCHAMP RIOS | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 124106 | DAPHNE CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124107 | DAPHNE CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 636024 | DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | URB COVADONGA | 2 E 8 C/ MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 124108 | DAPHNE COMAS FLORES | ADDRESS ON FILE | | | | | | | |
| 636025 | DAPHNE COMAS FLORES | 177 AVE ALGARROBO | SUITE 1501 | | | MAYAGUEZ | PR | 00680 | |
| 636026 | DAPHNE E ESPENDEZ SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 124109 | DAPHNE ESPINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124110 | DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 124111 | DAPHNE I PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124112 | DAPHNE L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636027 | DAPHNE M GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 636028 | DAPHNE M VELAZQUEZ LOPEZ | RES BAIROA | CY 15 CALLE 13A | | | CAGUAS | PR | 00725 | |
| 636029 | DAPHNE MARIE GRONAU SANTIAGO | PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| 124113 | DAPHNE MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 636030 | DAPHNE ORTIZ ENCARNACION | P O BOX 7564 | | | | CAROLINA | PR | 00986 | |
| 124114 | DAPHNE OSORIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 124115 | DAPHNE QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 124116 | DAPHNE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 636031 | DAPHNE RICCI | URB SAN FRANCISCO | 166 CALLE ALHELI | | | SAN JUAN | PR | 00927 | |
| 636032 | DAPHNE RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 124117 | DAPHNE RODRIGUEZ FIGUEREO | ADDRESS ON FILE | | | | | | | |
| 124118 | DAPHNE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 124119 | DAPHNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124120 | DAPHNE SEPULVEDA AYMAT/ ECO ENERGY | AGE LLC | 203 URB CAGUAS REAL | | | CAGUAS | PR | 00725 | |
| 636033 | DAPHNE TORRES TIRADO | PO BOX 140316 | | | | ARECIBO | PR | 00614 | |
| 636034 | DAPHNE VELEZ GONZALEZ | URB SAN ANTONIO | 1579 CALLE DAMASCO | | | PONCE | PR | 00728-1632 | |
| 124122 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124123 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124124 | DAPHNEE M MOJICA VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124125 | DAPHNEY MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 636035 | DAPNE CORA SANCHEZ | URB ALTURAS DE RIO GRANDE | H 343 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 636036 | DAPNE TORRES TIRADO | HC 1 BOX 9612 | | | | VIEQUEZ | PR | 00765 | |
| 636037 | DAR ELECTRICAL CONTRACTORS | BOX 993 | | | | ISABELA | PR | 00662 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124126 | DARA CONSULTING GROUP INCORPORATED | 469 AVE. ESMERALDA | APT. 122 | | | GUAYNABO | PR | 00969 | |
| 636038 | DARA J ESCRIBANO CLAUDIO | COND VILLAS DEL SENORIAL | APT 11 11 | | | SAN JUAN | PR | 00926 | |
| 636039 | DARA L CARDONA MARCANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 636040 | DARA L CARDONA MARCANO | 6110 SHAMROCK CR APT B | | | | JACKSONVILLE | FL | 32212 | |
| 124127 | DARA O SANES ROSA | ADDRESS ON FILE | | | | | | | |
| 124128 | DARA W FONSECA ALICEA | ADDRESS ON FILE | | | | | | | |
| 636041 | DARACIELA VARGAS | VILLA GRANADA | 900 ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 124129 | DARALY ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 124130 | DARALY QUIROS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124131 | DARAUCHE ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 124132 | DARBY, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 636042 | D'ARCO | 605 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 636043 | DARDA I MALDONADO | URB VILLA CRIOLLA | G 5 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 124133 | DARDER COLON, EDGARD M | ADDRESS ON FILE | | | | | | | |
| 124135 | DARDER FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 124136 | DARDER FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 124137 | DARDER GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 124138 | DARDIZ GUTIERREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 124139 | DARDIZ ORTIZ, SYNTIA | ADDRESS ON FILE | | | | | | | |
| 636044 | DARE AMERICA | PO BOX 2767 | | | | CULVER CITY | CA | 90231-2767 | |
| 124140 | DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 636045 | DAREL BARROSO RIOS | JARD DE VEGA BAJA | KN 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 636046 | DAREL FERNANDEZ COLON | PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 124141 | DARELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124142 | DARELY VILLEGAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 636047 | DARELYS CASIANO ROSADO | P O BOX 1032 | | | | SAN GERMAN | PR | 00683 | |
| 124143 | DARELYS JIMENEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124144 | DAREM J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124145 | DAREM JESSICA DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124146 | DAREN CEBALLOS COSMA | ADDRESS ON FILE | | | | | | | |
| 124147 | DAREN GARCIA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 124148 | DAREX PUERTO RICO INC | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140 | |
| 636048 | DARGEE E GUEVAREZ VARGAS | URB BRISAS DEL PRADO | 2025 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757-2175 | |
| 636049 | DARI E. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636050 | DARI FONTANEZ ROSARIO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 636051 | DARIA COLON BORRERO / NEREIDA MALAVE | BO MOSQUITO | BZN 2244 PARADA 10 | | | AGUIRRE | PR | 00704 | |
| 636052 | DARIA G HUDDLESTON | PO BOX 1686 | | | | LUQUILLO | PR | 00773 | |
| 636053 | DARIA GUINDIN COLLAZO | HC 01 BOX 3900 | | | | UTUADO | PR | 00641 | |
| 124149 | DARIA VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 124150 | DARIAM ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124151 | DARIAM MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124152 | DARIAN N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636054 | DARIANA FLORES FRED | HC 01 BOX 3079 | | | | VILLALBA | PR | 00766 | |
| 124153 | DARIANA L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 124154 | DARIANA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124155 | DARIANA M CORDERO GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124156 | DARIANA MERCADO RIVERA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 124157 | DARIANA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 124158 | DARIANA Y MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636055 | DARIANI RIVERA CORDERO | E 19 CALLE 2 | | | | MANATI | PR | 00674 | |
| 124159 | DARIANNE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636056 | DARIBEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 636057 | DARIBEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124160 | DARICE DEL CARMEN OROBITG BRENES | ADDRESS ON FILE | | | | | | | |
| 636058 | DARICE N CENTENO SANTIAGO | URB VISTA AZUL | A 28 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 124161 | DARIDA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 636059 | DARIDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 636060 | DARIE MAR DIAZ SIERRA | PO BOX 703 | | | | AGUAS BUENAS | PR | 00703 | |
| 124162 | DARIEL A RIVERA HEVIA | ADDRESS ON FILE | | | | | | | |
| 124163 | DARIEL A RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 124164 | DARIEL CAMARA CALDERON | ADDRESS ON FILE | | | | | | | |
| 124165 | DARIEL J CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124166 | DARIEL J. IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 124167 | DARIEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 636061 | DARIEL NARVAEZ ARROYO / ROSA M ARROYO | SANTA JUANITA COOP LA HACIENDA | SECC 12 APT 18 B | | | BAYAMON | PR | 00956 | |
| 124168 | DARIEL PENA POLANCO / JOSE A PENA | ADDRESS ON FILE | | | | | | | |
| 124169 | DARIEL RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 124170 | DARIELYS CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124171 | DARIELYS NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124172 | DARIEN DAWAY GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 636062 | DARIEN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 124173 | DARILIS I TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636063 | DARILIS ORTIZ TORRES | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 636064 | DARILIS VELAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 124174 | DARILYN HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124175 | DARILYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 124176 | DARILYS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 124177 | DARIMAR AYALA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 124178 | DARIMAR SALOME ROSADO | ADDRESS ON FILE | | | | | | | |
| 124179 | DARIMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636065 | DARINA I VAZQUEZ RIOS | URB TOA ALTA HTS | J 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 636066 | DARINEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 636067 | DARIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 124180 | DARIO A. MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 636068 | DARIO CABAN REYES | ADDRESS ON FILE | | | | | | | |
| 636069 | DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 636070 | DARIO CUBANO | PO BOX 9414 COTO STA | | | | ARECIBO | PR | 00613 | |
| 636071 | DARIO E RUBERTE CORDERO | URB.LA ALAMBRA 14 CALLE GRANADA | | | | PONCE | PR | 00731 | |
| 124181 | DARIO E VIDAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636072 | DARIO ESCOBAR | 23 AVE 31-38 ZONA 12 | | | | GUATEMALA | | 00000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636073 | DARIO GOITIA RIOS | 50 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 636074 | DARIO HARDWARE | PO BOX 74 | | AGUADA | | AGUADA | PR | 00602 | |
| 636075 | DARIO HERNANDEZ TORRES | PO BOX 364167 | | | | SAN JUAN | PR | 00936-4167 | |
| 636076 | DARIO IRIZARRY IRIZARRY | URB LAS LOMAS 1766 | CALLE 14 S O | | | SAN JUAN | PR | 00921 | |
| 124182 | DARIO J STAWSKI SIFRAN | ADDRESS ON FILE | | | | | | | |
| 636077 | DARIO M RIVERA MARIN | PO BOX 899 | | | | ADJUNTAS | PR | 00601 | |
| 124183 | DARIO MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 124184 | DARIO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 636078 | DARIO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 636079 | DARIO MOJICA MARTINEZ | URB GRAN VISTA | 79 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 636080 | DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | | JUANA DIAZ | PR | 00795 | |
| 124185 | DARIO N CEDO GAUDIER | ADDRESS ON FILE | | | | | | | |
| 636081 | DARIO NAZARIO PADRO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 636082 | DARIO NIEVES QUINTANA | HC 5 BOX 42035 | | | | SAN JUAN | PR | 00685 | |
| 636083 | DARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | | 00680 | |
| 636085 | DARIO RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 124187 | DARIO ROJO | ADDRESS ON FILE | | | | | | | |
| 636086 | DARIO SALGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124188 | DARIO VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 124189 | DARIO W ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 124190 | DARIO W ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 636087 | DARIO`S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | | AGUADA | PR | 00602 | |
| 636088 | DARIS E ROMAN MORALES | PO BOX 6544 | | | | BAYAMON | PR | 00960 | |
| 124191 | DARIS I CORCHADO ALERS | ADDRESS ON FILE | | | | | | | |
| 124192 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124193 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636089 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636090 | DARISABEL ATILES ROSARIO | SABANA BRANCH | 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 636091 | DARISABEL BURGOS MORALES | HC 02 BOX 10678 | | | | GUAYNABO | PR | 00971 | |
| 124194 | DARISABEL HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 636092 | DARISABEL MEDINA CALES | HC 2 BOX 5904 | | | | GUAYANILLA | PR | 00656 | |
| 636093 | DARISABEL ROMAN LAUREANO | URB JARD DE DORADO | I 17 CALLE MIOSOTI | | | DORADO | PR | 00646 | |
| 124195 | DARISEL LOZADA TORRES | ADDRESS ON FILE | | | | | | | |
| 636094 | DARISHA M PADILLA FLORES | VILLA CAROLINA | 142-14 CALLE 412 | | | CAROLINA | PR | 00983 | |
| 636095 | DARITCIA RIVERA PAGAN | PO BOX 40489 | | | | SAN JUAN | PR | 00940 | |
| 124196 | DARITHZABEL MIGUELES MERCADO | ADDRESS ON FILE | | | | | | | |
| 124197 | DARITZA ALICANO CALDETRON | ADDRESS ON FILE | | | | | | | |
| 124198 | DARITZA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636096 | DARITZA PORTILLO NIEVES | PO BOX 662 | | | | SALINAS | PR | 00751 | |
| 124199 | DARITZA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 636097 | DARITZA S RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 124200 | DARITZA VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| 636098 | DARIZABEL TORRES MORALES | URB VILLA PINARES | 332 CALLE CIPRES | | | VEGA BAJA | PR | 00693 | |
| 636099 | DARLEEENE J MCCALL FLORES | BO PARABUEYON | 51Q CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 124201 | DARLEEN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636101 | DARLEEN M CORDERO PACHECO | URB. VILLA ALBA | CALLE 3 1 | | | SABANA GRANDE | PR | 00637 | |
| 636100 | DARLEEN M CORDERO PACHECO | URB VILLA ALBA | E 1 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 124202 | DARLEEN RIVAS CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636102 | DARLEENE L PORRATA DARRIA | HC 1 BOX 63281 | | | | ARROYO | PR | 00714 | |
| 636103 | DARLENE ALBERT HANSON | ADDRESS ON FILE | | | | | | | |
| 636104 | DARLENE BASABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 636105 | DARLENE DE RIVERA JIMENEZ | HC-03 BOX 7357 | | | | JUNCOS | PR | 00777 | |
| 124203 | DARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124204 | DARLENE E ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636106 | DARLENE J SOLIS LEBRON | ALLE B 6URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 636107 | DARLENE L ESTES GONZALEZ | R 37 URB MADELAINE | | | | TOA ALTA | PR | 00953 | |
| 124205 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124206 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124207 | DARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636108 | DARLENE M SANCHEZ | BO OBRERO | 615 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 124208 | DARLENE M TOLEDO LOIZ | ADDRESS ON FILE | | | | | | | |
| 636109 | DARLENE MEDINA ADORNO | COND ALMENDRO PLAZA 2 EIDER | 703 APTO 911 | | | SAN JUAN | PR | 00924 | |
| 636110 | DARLENE MU¥OZ VILLAFA¥E | URB VALLE DEL TESORA | J 9 H 46 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 636111 | DARLENE NORIEGA NORIEGA | P O BOX 1610 | | | | RINCON | PR | 00677 | |
| 124209 | DARLENE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124210 | DARLENE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636112 | DARLENE RIVERA OJEDA | MC 02 BOX 7074 | | | | UTUADO | PR | 00641-9505 | |
| 636113 | DARLENE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 636114 | DARLENE ROSARIO PAGAN | HC1 BOX 6457 | | | | CIALES | PR | 00638 | |
| 636115 | DARLENE SANTIAGO RAMOS | JAIME L DREW | 86 CALLE E | | | PONCE | PR | 00730 | |
| 124211 | DARLENE SCIASCIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 124212 | DARLENE SEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 636116 | DARLENE SERRANO JIMENENZ | SANTA JUANITA | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 124213 | DARLENE VIDAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 124214 | DARLENE Y BURGOS HERANDEZ | ADDRESS ON FILE | | | | | | | |
| 636117 | DARLINE CORTES GONZALEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 636118 | DARLINE DAVIS TORRES | P O BOX 560434 | | | | GUAYANILLA | PR | 00656 | |
| 636119 | DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 636120 | DARLY DRUG COMPANY | 865 MERRICK AVE | | | | WESTBURG | NY | 11590 | |
| 636121 | DARLY SANCHEZ PULIDO | VILLA PALMERAS | 369 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 124215 | DARLYN C ZERPA MARIN | ADDRESS ON FILE | | | | | | | |
| 636122 | DARLYN CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636123 | DARLYN FREIRE FAJARDO | ADDRESS ON FILE | | | | | | | |
| 124216 | DARMA E PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 636124 | DARMA I BRAVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 124217 | DARMAND AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124218 | DARMARYS TOLEDO MATOS | ADDRESS ON FILE | | | | | | | |
| 124220 | DARMARYS VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124221 | DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 124222 | DARMIZ MANGUAL RUIZ | ADDRESS ON FILE | | | | | | | |
| 636125 | DARMY AYUSO TORRES | 304 V P CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 636126 | DARNEL BORRERO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 124223 | DARNELL J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 636127 | DARNELLY MONTOYA LOPEZ | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 636128 | DARO FILMS INC | PO BOX 9021418 | | | | SAN JUAN | PR | 00902-1418 | |
| 124224 | DAROK STEEL INC. | 1730 SANTANA | | | | ARECIBO | PR | 00612 | |
| 636129 | DAROK STEEL INC. | SECT LAS ANIMAS | 349 CARR 2 | | | ARECIBO | PR | 00612 | |
| 124225 | DARRELL A MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124226 | DARRELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636130 | DARREN LOPEZ RESTREPO | ADDRESS ON FILE | | | | | | | |
| 124227 | DARREN S BOWIE | ADDRESS ON FILE | | | | | | | |
| 124228 | DARRIGRANDE ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 636131 | DARRY SERRANO SANTIAGO | 13544 78TH AVE APT A | | | | FLUSHING | NY | 11367-3220 | |
| 636132 | DARRYL G GREER CENTRY | 150 WEST STATE STREET TRENTON | | | | NEW JERSEY | NJ | 08608 | |
| 124229 | DARRYL S HORNAN SOTO | ADDRESS ON FILE | | | | | | | |
| 124230 | DARTNELL | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| 636133 | DARTNELL CORP. | PO BOX 25764 | | | | CHICAGO | IL | 60625 | |
| 124231 | DARVAI ROMAN, NANETTE | ADDRESS ON FILE | | | | | | | |
| 124232 | DARVIN BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| 636134 | DARVIN SUAREZ LOPEZ | FERNANDES JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 124233 | DARWIN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636135 | DARWIN AIR COND REFRIGERATION ELECTRIC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 124234 | DARWIN ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 124235 | DARWIN BERDECIA PENA | ADDRESS ON FILE | | | | | | | |
| 636136 | DARWIN CANCEL LOZADA | ADDRESS ON FILE | | | | | | | |
| 636137 | DARWIN COVAS IRAOLA | PO BOX 237 | | | | ARROYO | PR | 00714 | |
| 124236 | DARWIN E ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124237 | DARWIN FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| 124238 | DARWIN M ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 636138 | DARWIN M SANTIAGO MERCADO | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 124239 | DARWIN MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124240 | DARWIN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124241 | Darwin National Assurance Company | 9 Farm Springs Road | | | | Farmington | CT | 06032 | |
| 124242 | DARWIN O HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124243 | DARWIN O TORO PARDO | ADDRESS ON FILE | | | | | | | |
| 636139 | DARWIN PADRO PINTADO | URB EL DORADO | D-22 CALLE C | | | SAN JUAN | PR | 00926 | |
| 636140 | DARWIN RIVERA | SANTA ELENA | 9E CALLE 12 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 636141 | DARWIN RODRIGUEZ RIVERA | HC 01 BOX 2187 | | | | JAYUYA | PR | 00664 | |
| 636142 | DARWIN ROSARIO | PO BOX 10000 160 | | | | SAN JUAN | PR | 00729 | |
| 124244 | DARWIN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124245 | DARWIN SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124246 | DARY CEDENO PACHE | ADDRESS ON FILE | | | | | | | |
| 124247 | DARY L VILLANUEVA MARCANO | ADDRESS ON FILE | | | | | | | |
| 124248 | DARY LUZ VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 636143 | DARY OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 124249 | DARY PACHE CEDENO | ADDRESS ON FILE | | | | | | | |
| 124250 | DARY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636144 | DARY S QUINONES ALMODOVAR | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 636145 | DARY S. QUINONEZ | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 124251 | DARYL J VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 124252 | DARYLEEN M CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 124253 | DARYLL E ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 124254 | DARYMAR CALVANTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124255 | DARYNELL CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 124256 | DARYNESS RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 124257 | DARYS MELECIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124258 | DARYS MORA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636146 | DARYSABEL CRUZ GONZALEZ | URB LOS CAOBOS | 719 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 124259 | DARYSABEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124260 | DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636147 | DARYSABEL RIVERA CORTES | 4 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 636148 | DARYSABEL VELAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124261 | DARYSABEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 636149 | DARYSEL COLLAZO RUIZ | URB PALACIOS REALES | G 6 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 124262 | DARYTZA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636150 | DAS | METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00968 | |
| 124263 | DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 124264 | DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | | VALRICO | FL | 33596 | |
| 124265 | DASARI MD, NARYANA | ADDRESS ON FILE | | | | | | | |
| 636151 | DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 636152 | DASHA M PIERLUISSI ALTIERI | CALLE VIRGILIO BIAGGI 723 | URB VILLA GRILLASCA | | | PONCE | PR | 00728 | |
| 124266 | DASHELINE VARGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124267 | DASHIA D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636153 | DASHIRA A CORALES FIGUEROA | HC 1 BOX 4335 | | | | BARRANQUITAS | PR | 00794 | |
| 124268 | DASHIRA M NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124269 | DASHUA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124270 | DASHUAYRA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636154 | DASKALOS SE | RR 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |
| 636155 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | HACIENDAS DE BELVEDERE | | | | CABO ROJO | PR | 00623 | |
| 636156 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | PO BOX 18 | | | | CABO ROJO | PR | 00623 | |
| 636157 | DASNE MARTINEZ RIVERA | VILLA ANGELICA | 10 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 124271 | DASTA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 124272 | DASTA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 124273 | DASTA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 124274 | DASTA LUGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 124275 | DASTA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 124276 | DASTA MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 124277 | DASTA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 124278 | DASTA MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 124279 | DASTA MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 124280 | DASTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 124281 | DASTA VALENTIN, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| 124282 | DASTAS ACEVEDO, ADA Y | ADDRESS ON FILE | | | | | | | |
| 124283 | DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | | | |
| 124284 | DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 124285 | DASTAS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 124286 | DASTAS LORENZI, NOEL | ADDRESS ON FILE | | | | | | | |
| 124287 | DASTAS LUGO, NORA H | ADDRESS ON FILE | | | | | | | |
| 124288 | DASTAS MENDEZ, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 124289 | DASTAS MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 124290 | DASTAS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 124291 | DASTAS RIVERA, JULIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124292 | Dastas Rodriguez, Edgar | ADDRESS ON FILE | | | | | | | |
| 124293 | DASTAS TROCHE, NANCY | ADDRESS ON FILE | | | | | | | |
| 124294 | DATA & FIBER COM SERVICES | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1701 | |
| 124295 | DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | | SAN JUAN | PR | 00901-0000 | |
| 124296 | DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 636158 | DATA ARCHITECS | 9 CALLE ARROYO | | | | HATO REY | PR | 00919 | |
| 636159 | DATA ARCHITECTS | 9 CALLE ARROYO | | | | SAN JUAN | PR | 00918 | |
| 636160 | DATA AUTO SERVICE | PO BOX 7293 | | | | CAGUAS | PR | 00726 | |
| 124297 | DATA COM CARIBE | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 124298 | DATA COMM CORP | URB LEVITTOWN LAKES | HN45 CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949-3724 | |
| 636161 | DATA COMM SOLUTIONS | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 124299 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET SUITE 100 | | | | SAN MARINO | CA | 91108 | |
| 636162 | DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 124300 | DATA DYNAMICS | 2600 TILLER LANE | | | | COLUMBUS | OH | 00100 | |
| 636163 | DATA FIVE SYSTEMS | BOX 1179 | | | | KYLE | TX | 78640 | |
| 636164 | DATA FOCUS | 391 TAYLOR BLVD | | | | PLEASONT HILL | CA | 94523 | |
| 636165 | DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | | SAN JUAN | PR | 00917 | |
| 636166 | DATA HAND SYSTEMS | 3032 NORTH 33 ROAD | | | | PHOENIX | AZ | 85017-5247 | |
| 636167 | DATA LINK SYSTEM | PMB 279 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 636168 | DATA MANAGEMENT | P.O. BOX 860565 | | | | ORLANDO | FL | 32886-0565 | |
| 636169 | DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 124301 | DATA RECOGNITION CORPORTATION | 13490 BASS LAKE ROAD | | | | MAPLE GROVE | MN | 55311 | |
| 636170 | DATA SERVICE BUREAU INC. | IND. MINILLAS 224 C./ A SUITE 10 | | | | BAYAMON | PR | 00959-1912 | |
| 124302 | DATA SUPPLIES CORP | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 | |
| 771012 | DATA SUPPLIES CORP | PO BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| 124303 | DATA SUPPLIES CORPORATION | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 124304 | Data Supplies Corporation | PO Box 41147 San Juan | | | | San Juan | PR | 00940-1147 | |
| 124305 | DATA SURVEY INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| 636171 | DATA TECH INSTITUTE | 429 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 636172 | DATA TECH INSTITUTE | 235 MAIN STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 124306 | DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 636173 | DATA TEK CENTER CORP | 316 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 636174 | DATA TEL SOLUTIONS | PO BOX 51408 | | | | TOA BAJA | PR | 00950 | |
| 124307 | DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | | NORTH CAROLINA | NC | 27511 | |
| 124308 | DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 | |
| 124309 | DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 124310 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 | |
| 636175 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 124311 | DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 124312 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | SUITE 100 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 124313 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 124314 | DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |
| 636176 | DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636177 | DATACOMM CARIBE | 965 AVEAMRICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 636178 | DATADISK INC | 10334 BATTLEVIEW PKWY | | | | MANASSAS | VA | 20109 | |
| 124315 | DATALINK SOLUTIONS | 350 Collins Road N.E. | | | | Cedar Rapids | IA | 52498 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124316 | DATALINK SOLUTIONS | BOX 122 | | | | SALINAS | PR | 00751 | |
| 636179 | DATAMAXX APPLIED TECHNOLOGIES INC. | 2001 DRAYTON DRIVE TALLHASSEE | | | | FLORIDA | FL | 32311 | |
| 124318 | DATARUS CORP | PO BOX 639 | | | | HATILLO | PR | 00659-0639 | |
| 124319 | DATAS ACCESS COMMUNICATION INC | 316 AVE DE LA CONSTITUCION | STE 100 | | | SAN JUAN | PR | 00901 | |
| 636180 | DATASTAT INC | P O BOX 20000 PMB 502 | | | | CANOVANAS | PR | 00729 | |
| 636182 | DATAVOICE SOLUTIONS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 636181 | DATAVOICE SOLUTIONS CORP | P O BOX 19205 | | | | SAN JUAN | PR | 00910-1205 | |
| 124321 | DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 124322 | DATIL CARPIO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 124323 | DATIL GORDILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124324 | Datil Mercado, Amarilys | ADDRESS ON FILE | | | | | | | |
| 124325 | DATIL VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124326 | DATIL VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 124327 | DATIL VELEZ, CHULING | ADDRESS ON FILE | | | | | | | |
| 124328 | DATIL VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 124329 | DATIL, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 124331 | DATIS CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 124332 | DATIZ GORDILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 124333 | Datiz Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 124334 | DATIZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 124335 | DATIZ SOTO, ZOELYS | ADDRESS ON FILE | | | | | | | |
| 124336 | DATIZ STEVENS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 124337 | DATIZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 124338 | DATIZ VEGA, LEE PATRICK | ADDRESS ON FILE | | | | | | | |
| 124339 | D'ATTILI ROBLES, CARLO | ADDRESS ON FILE | | | | | | | |
| 124340 | DAUBON DEL VALLE MD, HORACIO | ADDRESS ON FILE | | | | | | | |
| 124341 | DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 124343 | DAUBON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 124344 | DAUGHERTY RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124345 | DAUGHERTY SANTIAGO, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 124346 | Daugherty Santiago, Roy E | ADDRESS ON FILE | | | | | | | |
| 124347 | DAUHAJRE DAVILA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 124348 | DAUHAJRE GONZALEZ, VIRGELLY | ADDRESS ON FILE | | | | | | | |
| 124349 | DAUHAJRE RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 124350 | DAUMONT BETANCOURT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 124351 | DAUMONT COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 124352 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 124353 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 124354 | DAUMONT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 124355 | DAUMONT PUYARENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 124356 | DAUPHIN DE LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| 124357 | DAURA L SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124358 | DAURIS J YNFANTE ROMANO | ADDRESS ON FILE | | | | | | | |
| 124359 | DAVAD RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 636183 | DAVE B LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124360 | DAVENPORT MD, MARK | ADDRESS ON FILE | | | | | | | |
| 124361 | DAVIAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124362 | DAVIANA QUIROS BURGOS | ADDRESS ON FILE | | | | | | | |
| 636184 | DAVID J COLON TORRES | PO BOX 847 | | | | COAMO | PR | 00769 | |
| 636185 | DAVID ANDUJAR MELENDEZ | COND NEW CENTER PLAZA | 210 C/ JOSE OLIVER APT 507 | | | SAN JUAN | PR | 00918 | |
| 636186 | DAVID CRUZ VAZQUEZ | BO MARICAO PO BOX 5106 | | | | VEGA ALTA | PR | 00692-5106 | |
| 636187 | DAVID DIAZ AROCHO | PO BOX 1405 | | | | CIALES | PR | 00638 | |
| 636188 | DAVID F SOTO CORTES | HC 7 BOX 14578 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636189 | DAVID FERRER ANDUJAR | 15600 SW 80 ST APT 305 | | | | MIAMI | FL | 33193-3333 | |
| 636190 | DAVID FLORES RODRIGUEZ | HC 2 BOX 16428 | | | | RIO GRANDE | PR | 00745 | |
| 636191 | DAVID GONZALEZ FLORES | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 9743 | |
| 636192 | DAVID LOPEZ LOPEZ | URB VILLA UNIVERSITARIA | B 13 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 636193 | DAVID MASSO SABATER | COND THE RESIDENCES | APT 413 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 636194 | DAVID RESTO RIVERA | PO BOX CL 7 6106 | | | | CEIBA | PR | 00735-3505 | |
| 636195 | DAVID RIVERA | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 636196 | DAVID RODRIGUEZ MENDEZ | PO BOX 583 | | | | NAGUABO | PR | 00718 | |
| 636197 | DAVID VILLANUEVA LAPORTE | PO BOX 394 | | | | MAYAGUEZ | PR | 00681 | |
| 124363 | DAVID A AVILES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636198 | DAVID A BAHAMUNDI DE JESUS | 112 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 636199 | DAVID A BURSET COULTER | URB COLLEGE PARK | 1816 CALLE GENOVA | | | SAN JUAN | PR | 00924 | |
| 124364 | DAVID A CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 124365 | DAVID A DAVILA MOLINA | ADDRESS ON FILE | | | | | | | |
| 124366 | DAVID A DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 636200 | DAVID A ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 636201 | DAVID A FLORES | TORRIMAR | 11-3 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 124367 | DAVID A GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 124368 | DAVID A GUERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 124330 | DAVID A LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 124369 | DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | ADDRESS ON FILE | | | | | | | |
| 124370 | DAVID A MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124372 | DAVID A MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 124373 | DAVID A MURIENTE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 124374 | DAVID A NICE BUILDERS INC | 4571 WARE CREEK RD | | | | WILLIAMSBURG | VA | 23188-1125 | |
| 124375 | DAVID A RESTO | ADDRESS ON FILE | | | | | | | |
| 636202 | DAVID A RIVERA FELICIANO | PO BOX 4003 | | | | GUAYNABO | PR | 00970 | |
| 636203 | DAVID A RIVERA TORRES | P O BOX 64 | | | | VEGA BAJA | PR | 00694 | |
| 124376 | DAVID A RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 124377 | DAVID A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636204 | DAVID A ROMERO SANTIAGO | HC 02 BOX 6687 | BO VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 | |
| 124378 | DAVID A ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 124379 | DAVID A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124380 | DAVID A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 124381 | DAVID A SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636205 | DAVID A SANTOS CRUZ | PO BOX 477 | | | | CIALES | PR | 00638-0477 | |
| 124382 | DAVID A SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636206 | DAVID A VELEZ RODRIGUEZ | DA 6 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 636207 | DAVID A. COONS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636208 | DAVID A. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636209 | DAVID A. RIOS NIEVES | HC 80 BOX 6668 | | | | DORADO | PR | 00646 | |
| 124383 | DAVID A. TORO ESTRELA | LIC. MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 124384 | DAVID ABRAHAMS NOGUERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636210 | DAVID ACEVEDO BORRERO | REPTO METROPOLITANO | 1036 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 124385 | DAVID ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 124386 | DAVID ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 124387 | DAVID ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124388 | DAVID ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124389 | DAVID ACOSTA LORENZO | ADDRESS ON FILE | | | | | | | |
| 636211 | DAVID ACOSTA VILLEGAS | URB LA VISTA | H-14 CIA LAS ALTURAS | | | RIO PIEDRAS | PR | 00924 | |
| 124390 | DAVID ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| 636212 | DAVID ADORNO OLIVERAS | PO BOX 3267 | | | | VEGA ALTA | PR | 00692 | |
| 636213 | DAVID AGUALLO APONTE | ADDRESS ON FILE | | | | | | | |
| 124391 | DAVID AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124392 | DAVID AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 636214 | DAVID ALAMO BURGOS | RR 1 BOX 13882 | | | | TOA ALTA | PR | 00953 | |
| 636215 | DAVID ALAMO VILLEGAS | HC 2 BOX 31099 | | | | CAGUAS | PR | 00725-9407 | |
| 636216 | DAVID ALBARRAN FELICIANO | HC 01 BOX 6950 | | | | GUAYANILLA | PR | 00656 | |
| 124393 | DAVID ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 636217 | DAVID ALICEA PEREZ | HC 2 BOX 6307 | | | | LARES | PR | 00669 | |
| 124394 | DAVID ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636218 | DAVID ALICEA SANTIAGO | P O BOX 175 | | | | COROZAL | PR | 00783 | |
| 636219 | DAVID ALNADY MOJICA | ADDRESS ON FILE | | | | | | | |
| 124395 | DAVID ALVARADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 124396 | DAVID ALVARADO, AUDREY | ADDRESS ON FILE | | | | | | | |
| 124397 | DAVID ALVARADO, GLEN | ADDRESS ON FILE | | | | | | | |
| 124398 | DAVID ALVARADO, VANESA T | ADDRESS ON FILE | | | | | | | |
| 636220 | DAVID ALVAREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 124399 | DAVID ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636221 | DAVID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636222 | DAVID ANDUJAR INC | PO BOX 360845 | | | | SAN JUAN | PR | 00936-0845 | |
| 636223 | DAVID ANDUJAR ROMAN | URB ESTANCIAS DE LA FUENTE | CC 73 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 636224 | DAVID ANTONIO FOURTGUET PEREZ | URB MORELL CAMPOS | 28 AUSENCIA | | | PONCE | PR | 00731 | |
| 636225 | DAVID APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 636226 | DAVID APONTE ORTIZ | HC 01 BOX 15903 | | | | COAMO | PR | 00769 | |
| 124400 | DAVID ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636227 | DAVID ARCE NEGRON | BDA OBRERA 16 | CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| 124401 | DAVID ARCHILLA Y RAQUEL AYALA | ADDRESS ON FILE | | | | | | | |
| 124402 | DAVID ARGUELLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124403 | DAVID ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| 124404 | DAVID ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636228 | DAVID ARROYO GONZALEZ | LAS LOMAS | 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636229 | DAVID ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| 636230 | DAVID ARROYO OROZCO | HC 20 BOX 25770 | | | | SAN LORENZO | PR | 00754 | |
| 124405 | DAVID ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 636231 | DAVID ASENCIO RODRIGUEZ | URB LEVITOWN LAKES | JF 16 C/MONSERRATE DELIZ | | | TOA BAJA | PR | 00949-3828 | |
| 636232 | DAVID ASENCIO TORRES | URB VISTA AZUL | A 50 CALLE 4 | | | ARECIBO | PR | 00612-1896 | |
| 636233 | DAVID ATANACIO TORRES | URB MIRAFLORES 3 19 | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 636234 | DAVID AUTO AIR | RIO ABAJO | RR 01 BOX 2250 | | | CIDRA | PR | 00739 | |
| 636235 | DAVID AUTO AIR | SANTA MARIA | H 5 CALLE SANTA ELENA | | | TOA BAJA | PR | 00949 | |
| 124406 | DAVID AVILA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 636236 | DAVID AVILA RIVERA | 20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 | |
| 124407 | DAVID B PADUANI VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636237 | DAVID BABILONIA AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 636238 | DAVID BADILLO CRUZ | PO BOX 4491 | | | | AGUADILLA | PR | 00605 | |
| 636239 | DAVID BAEZ GONZALEZ | JOSE A CANALS | 384 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 124408 | DAVID BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636240 | DAVID BAEZ NIEVES | 711 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 636241 | DAVID BAEZ RODRIGUEZ | VIETNAM | 27 CALLE 5 | | | GUAYNABO | PR | 00905 | |
| 124409 | DAVID BALLESTER, LUZ M | ADDRESS ON FILE | | | | | | | |
| 636242 | DAVID BARRETO COSME | ADDRESS ON FILE | | | | | | | |
| 636243 | DAVID BARRETO RIVERA | VILLA CAROLINA | 28-5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 636244 | DAVID BATISTA RIVERA | PO BOX 413 | | | | COAMO | PR | 00769 | |
| 636245 | DAVID BATIZ VEGA | HC 07 BOX 3542 | | | | PONCE | PR | 00731-9607 | |
| 636246 | DAVID BENIQUEZ TIRADO | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 636247 | DAVID BENJAMIN CRUZ | URB MONTE CARLO | 1240 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 636248 | DAVID BENJAMIN FIGUEROA | RES LUIS LLORENS TORRES | EDIFICIO 46 APT 927 | | | SANTURCE | PR | 00913 | |
| 636249 | DAVID BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 124411 | DAVID BERMUDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 124412 | David Bermudez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 124413 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 124414 | DAVID BERNIER GOBERNADOR 2016 | AVE CONSTITUCIONAL | 203 PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 636250 | DAVID BERNIER RIVERA | A 26 SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 636251 | DAVID BERRIOS & ASOCIADOS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 124415 | David Berrios Alvarado | ADDRESS ON FILE | | | | | | | |
| 636252 | DAVID BERRIOS DIAZ | URB GOLDEN HILLS | D 23 CALLE ANISETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 636253 | DAVID BERRIOS ZAYAS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 636254 | DAVID BERTY RIVERA | JARDINES DE CAROLINA | H 26 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 636255 | DAVID BIGIO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 124416 | DAVID BIRRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 124417 | DAVID BLAS BORIA | ADDRESS ON FILE | | | | | | | |
| 636256 | DAVID BONDS BONILLA | PO BOX 40575 | | | | SAN JUAN | PR | 00940-0575 | |
| 124418 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636257 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124419 | DAVID BONNY, L | ADDRESS ON FILE | | | | | | | |
| 636258 | DAVID BORRERO FUENTES | COMUNIDAD MANTILLA | 6 CALLE 6 | | | ISABELA | PR | 00662 | |
| 636259 | DAVID BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124420 | DAVID BRAGIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636260 | DAVID BRAVO J | PO BOX 9292 | | | | SANTURCE | PR | 00908 | |
| 636261 | DAVID BRONHEIM | PO BOX 12028 | | | | NEWARK | NJ | 07101-6276 | |
| 636262 | DAVID BURGOS GARCIA | PO BOX 1745 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636263 | DAVID BURGOS RIVERA | SECTOR CAMPITO BRENE 7 | | | | ARROYO | PR | 00714 | |
| 636264 | DAVID BUSQUETS MARCIAL | SIERRA DEL SOL | APT N 211 | | | SAN JUAN | PR | 00926 | |
| 636265 | DAVID BUSTAMANTE REINOSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 2913 | |
| 636266 | DAVID BUSTAMANTE RIENSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 | |
| 636267 | DAVID BYRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636268 | DAVID C BALCERZAK | PO BOX 250465 | | | | AGUADILLA | PR | 00604 | |
| 636269 | DAVID C DANGERFIELD | 1752 DUTCH BROADWAY | | | | ENMONT | NY | 11003 | |
| 636270 | DAVID C MARTINEZ SANCHEZ | PO BOX 1002 | | | | GUANICA | PR | 00653 | |
| 636271 | DAVID C RICHARD JACOBOS | ADDRESS ON FILE | | | | | | | |
| 636272 | DAVID CABAN COLON | PO BOX 123 | | | | SABANA HOYOS | PR | 00688 | |
| 124421 | DAVID CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| 124422 | DAVID CABAN SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124423 | DAVID CABAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636273 | DAVID CABRERA BRUNO | ADDRESS ON FILE | | | | | | | |
| 636274 | DAVID CAJIGAS VANSTEENSBURG | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| 124424 | DAVID CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636275 | DAVID CALDERON FIGUEROA | URB VILLAS DE LOIZA | AE 32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 636276 | DAVID CALDERON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 636277 | DAVID CALDERON MARRERO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 124425 | DAVID CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124426 | DAVID CALDERON SABALIER | ADDRESS ON FILE | | | | | | | |
| 124427 | DAVID CAMACHO BADILLO | ADDRESS ON FILE | | | | | | | |
| 636278 | DAVID CANALES ROBINSON | BO PIEDRAS BLANCA | BUZON 524 | | | CAROLINA | PR | 00987 | |
| 124428 | DAVID CANDELARIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 124429 | DAVID CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636279 | DAVID CANDELARIO ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 636280 | DAVID CAPESTANY MATOS | P O BOX 50937 | | | | TOA BAJA | PR | 00950 | |
| 636281 | DAVID CARABALLO | EMBALSE SAN JOSE | 21 CALLE BLANES FINAL | | | SAN JUAN | PR | 00923 | |
| 124430 | DAVID CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124431 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124432 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124433 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124434 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636282 | DAVID CARATTINI CARATTINI | URB COUNTRY CLUB | MN 17 CALLE 422 | | | CAROLINA | PR | 00982 | |
| 636283 | DAVID CARDONA DINGUI | URB PARK GARDENS | C 6 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 124435 | DAVID CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 124436 | DAVID CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 124437 | DAVID CARMENATY SANTOS | ADDRESS ON FILE | | | | | | | |
| 636284 | DAVID CARMONA GARAY | BARRIADA BUENA VISTA | 214 PEPE DIAS | | | SAN JUAN | PR | 00917 | |
| 636285 | DAVID CARMONA GARAY | PO BOX 1028 | | | | CAPARRA HEIGTS | PR | 00923 | |
| 124438 | DAVID CARMONA VERA | LCDO. EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 636286 | DAVID CARO COLON | URB LOS PASAJES | 78 CALLE CAMINO DEL COMPO | | | LUQUILLO | PR | 00773 | |
| 636287 | DAVID CARO RAMIREZ | MAYAGUEZ TERRACE | 7091 B GAUDIER TEXIDOR APT I | | | MAYAGUEZ | PR | 00682-6600 | |
| 124439 | DAVID CARONA WISCOVITH | ADDRESS ON FILE | | | | | | | |
| 124440 | DAVID CARRASQUILLO MOBILE XPRESS CAR | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 124441 | DAVID CARRASQUILLO MOBILE XPRESS CAR | PO BOX 30 | | | | LUQUILLO | PR | 00773 | |
| 124442 | DAVID CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124443 | DAVID CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| 124444 | DAVID CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124445 | DAVID CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636288 | DAVID CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 636289 | DAVID CASILLAS SANTOS | URB SAN JOSE | D 5 CALLE 3 | | | GURABO | PR | 00778 | |
| 124446 | DAVID CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 124447 | DAVID CASTELLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 636290 | DAVID CASTILLO APONTE | PO BOX 22370 | | | | SAN JUAN | PR | 00931-2370 | |
| 124448 | DAVID CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 636291 | DAVID CASTRO CASTRO | JARDINES DE CAROLINA | I 24 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 124449 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636292 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124450 | David Cedeno, Eli J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124451 | David Cedeno, Elio M. | ADDRESS ON FILE | | | | | | | |
| 124452 | DAVID CENTENO FARIA | ADDRESS ON FILE | | | | | | | |
| 124453 | DAVID CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 124454 | DAVID CHAPEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124455 | DAVID CHARDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636293 | DAVID CINTRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636294 | DAVID CINTRON RIVERA | VALLE UNIVERSITARIO | 36 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 636295 | DAVID CLARK CO INC | 360 FRANKLIN STREET | BOX 15054 | | | WORCESTER | MA | 01615-0054 | |
| 636296 | DAVID COLLADO FERRER | PO BOX 51 | | | | GUANICA | PR | 00653 | |
| 124456 | DAVID COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 124457 | David Collazo, Gerson | ADDRESS ON FILE | | | | | | | |
| 124458 | DAVID COLÓN AVILES | LCDA. JOANNA M. NEVARESRIVERAO-ABOGADA MUNICIPIO LUQUILLO E INTEGRAND ASSURANCE COMPANY | BUFETE OTERO LÓPEZ & NIEVES LLP | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 124459 | DAVID COLÓN AVILES | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE MONTAÑEZ-ABOGADOS DEMANDANTE | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 636297 | DAVID COLON BERRIOS | VILLA DEL REY QUINTA | LM 12 CALLE 35 | | | CAGUAS | PR | 00725 | |
| 124460 | DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124461 | DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124462 | DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636298 | DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636299 | DAVID COLON GONZALEZ | P O BOX 316 | | | | SANTA ISABEL | PR | 00757 | |
| 636300 | DAVID COLON HERNANDEZ | 43 CALLE MERCURIO | | | | PONCE | PR | 00730-2826 | |
| 124463 | DAVID COLON ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 636301 | DAVID COLON RAMOS | URB VALLE DE YABUCOA | 212 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 636302 | DAVID COLON SANTIAGO | JARDINES II | D 29 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 636303 | DAVID COLON TORRES | URB VILLA UNIVERSITARIA | B 21 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 636304 | DAVID COLON VELEZ | URB SULTANA | 51 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 124464 | DAVID COLON, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 124465 | David Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 124466 | DAVID COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 636305 | DAVID CORDERO BOUCARD | URB VILLA FONTANA PARK | 5412 PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 124467 | DAVID CORNIER | ADDRESS ON FILE | | | | | | | |
| 636306 | DAVID CORNIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124468 | DAVID CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 636307 | DAVID CORTES GUZMAN | URB METROPOLIS | 2M1 CALLE 55 | | | CAROLINA | PR | 00986 | |
| 124469 | DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124470 | DAVID CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 124471 | DAVID CORTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636308 | DAVID CORUJO GONZALEZ | PO BOX 250322 | | | | AGUADILLA | PR | 00603 | |
| 124472 | DAVID COUSO COLON | ADDRESS ON FILE | | | | | | | |
| 124473 | DAVID CRESPO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 124474 | DAVID CRUZ | LCDA. MONIQUE GUILLEMARD/LCDO. ANDRES GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 636309 | DAVID CRUZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 636310 | DAVID CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 124476 | DAVID CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 636311 | DAVID CRUZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636312 | DAVID CRUZ GONZALEZ | BO SABANA HOYOS | P O BOX 518 | | | ARECIBO | PR | 00688 | |
| 124477 | DAVID CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124478 | DAVID CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636313 | DAVID CRUZ MORALES | PARCELAS BETANCES | 185 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 124479 | DAVID CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 636314 | DAVID CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 124480 | DAVID CRUZ SOSA | ADDRESS ON FILE | | | | | | | |
| 124481 | DAVID CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 124482 | DAVID CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 124483 | David Cuadrado Mas | ADDRESS ON FILE | | | | | | | |
| 124484 | DAVID CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 636315 | DAVID D FIGUEROA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 636316 | DAVID D RODRIGUEZ VARGAS | COND VISTA VERDE 1200 | CARR 849 APT 267 | | | SAN JUAN | PR | 00924 | |
| 124485 | DAVID D TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 124486 | DAVID D. BERRIOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636317 | DAVID DE GRASSE | URB BIASCOCHEA | 15 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 636318 | DAVID DE JESUS | BDA CABAN | 91 CALLE TOMAS LAVIEUX | | | AGUADILLA | PR | 00603 | |
| 124487 | DAVID DE JESUS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 636319 | DAVID DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 636320 | DAVID DE JESUS MARTINEZ | RR 3 BOX 10265 | | | | TOA ALTA | PR | 00953 | |
| 124488 | DAVID DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124489 | DAVID DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124490 | DAVID DEL PILAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 636321 | DAVID DEL VALLE GARCIA | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 124491 | DAVID DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124492 | DAVID DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 124493 | DAVID DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636322 | DAVID DELGADO GONZALEZ | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 124494 | DAVID DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636323 | DAVID DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636324 | DAVID DIAZ AGOSTO | RES NEMESIO CANALES | EDIF 35 APT 652 | | | SAN JUAN | PR | 00918 | |
| 636325 | DAVID DIAZ LOPEZ | HC 1 BOX 8085 | | | | LUQUILLO | PR | 00773 | |
| 636326 | DAVID DIAZ MATOS | URB VILLA GUADALUPE | CC 28 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 124495 | DAVID DIAZ MOYA | ADDRESS ON FILE | | | | | | | |
| 636327 | DAVID DIAZ MUNDO | X20 CALLE YORKSHIRE | URB PARK GARDENS | | | SAN JUAN | PR | 00926-2226 | |
| 636328 | DAVID DIAZ OTERO | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 124496 | DAVID DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124497 | DAVID DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 124498 | DAVID DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 124499 | DAVID DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 636329 | DAVID DOMENECH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636330 | DAVID DOMINGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636331 | DAVID DOMINICCI VELEZ | URB LA LULA | B 3 CALLE 1 | | | PONCE | PR | 00730 | |
| 636332 | DAVID DONATE ORTIZ | COLINAS DE FAIR VIEW | N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 124500 | DAVID DONZALEZ MILLAN | SR. DAVID GONZÁLEZ MILLÁN | INSTITUCIÓN 304 GUERRERO GALERA G-2 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 636333 | DAVID DUREN LOZIER | PO BOX 614 | | | | ISABELA | PR | 00662 | |
| 124501 | DAVID E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124502 | DAVID E ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 124503 | DAVID E AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124504 | DAVID E ANTONGIORGI ESTATE | COND CONDADO PARK | 1301 AVE MAGDALENA APT 304 | | | SAN JUAN | PR | 00907-1981 | |
| 636334 | DAVID E ARROYO NEGRON | URB SANTA TERESA | 64 CALLE MEXICO | | | MANATI | PR | 00674 | |
| 636335 | DAVID E CANINO BANKS | URB VILLA BLANCA | 51 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 636336 | DAVID E CASILLAS SMITH | BO SABANA | 8 CALLE JUANCHO | | | GUAYNABO | PR | 00965 | |
| 124505 | DAVID E CINTRON OLABARRIETA | ADDRESS ON FILE | | | | | | | |
| 636337 | DAVID E COCKFIELD BURGADO | VANS COY | S 20 CALLE 5 | | | BAYAMON | PR | 00657 | |
| 636338 | DAVID E CRUZ VEGA | URB LA RAMBLA | 637 CALLE 6 | | | PONCE | PR | 00731 | |
| 636339 | DAVID E CUBERO | ADDRESS ON FILE | | | | | | | |
| 124506 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 124507 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 636340 | DAVID E KLINGMAN | 222 KNIGHTS BRIDGE | | | | WARNER ROBINS | PR | 31093 | |
| 124508 | DAVID E LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636341 | DAVID E MARTINEZ SOTO | P O BOX 1639 | | | | AIBONITO | PR | 00705 | |
| 636342 | DAVID E MERCADO ESTEBAN | URB ALTURAS DE INTERAMERICANA | P 18 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 636343 | DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 636344 | DAVID E OLIVERA | VILLAS DEL RIO | B 2 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 124510 | DAVID E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 636345 | DAVID E QUIJANO CABRERA | URB PUERTO NUEVO | 782 CALLE 33 S E | | | SAN JUAN | PR | 00920-1705 | |
| 124511 | DAVID E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636346 | DAVID E RODRIGUEZ FRANCIS | 300 AVE LA SIERRA 73 | | | | SAN JUAN | PR | 00926 | |
| 124512 | DAVID E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124513 | DAVID E SPENCER | ADDRESS ON FILE | | | | | | | |
| 124514 | DAVID E VALLE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 124515 | DAVID E VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 124516 | DAVID E VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124517 | DAVID E VILLEGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 124518 | DAVID ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 636347 | DAVID ENCARNACION RIVERA | COMUNIDAD LA DOLORES 247 | | | | RIO GRANDE | PR | 00745 | |
| 124519 | DAVID ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 124520 | DAVID ESCRIBANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636348 | DAVID ESCRIBANO QUILES | PO BOX 447 | | | | FLORDA | PR | 00650 | |
| 124521 | DAVID ESPADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 124522 | DAVID ESPADA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 124523 | DAVID ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124524 | David Espada, Martin | ADDRESS ON FILE | | | | | | | |
| 124525 | DAVID ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 124526 | DAVID ESPADA, NOEL | ADDRESS ON FILE | | | | | | | |
| 124527 | DAVID ESPADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 124528 | DAVID ESPADA, SAUL | ADDRESS ON FILE | | | | | | | |
| 124529 | David Espada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 124530 | DAVID ESPARRA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 124531 | DAVID ESPARRA, SAUL | ADDRESS ON FILE | | | | | | | |
| 124532 | DAVID ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124533 | DAVID ESTEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 636349 | DAVID ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| 124534 | DAVID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124535 | DAVID ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124536 | DAVID F CASTILLO HERRERA | ADDRESS ON FILE | | | | | | | |
| 636350 | DAVID F CONCEPCION VAZQUEZ | URB JARDINES DE COUNTRY CLUB | AN 7 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 636351 | DAVID F MORALES PALERMO | P O BOX 195 | | | | BOQUERON | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124537 | DAVID F PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 124538 | DAVID F TROSSI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 124539 | DAVID F VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 124540 | DAVID F VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 124541 | DAVID F. VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 636352 | DAVID FALCON AYALA | HC 1 BOX 20044 | | | | COMERIO | PR | 00782 | |
| 124542 | DAVID FEBO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 124543 | DAVID FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124544 | DAVID FELICIANO MUĐIZ | ADDRESS ON FILE | | | | | | | |
| 124545 | DAVID FELICIANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 124546 | DAVID FELICIANO SANTIAGO Y LUZ P TORRES | ADDRESS ON FILE | | | | | | | |
| 124547 | DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124548 | DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124549 | DAVID FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 124550 | DAVID FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 124551 | DAVID FERNANDEZ DACOSTA | ADDRESS ON FILE | | | | | | | |
| 124552 | DAVID FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 636353 | DAVID FERNANDEZ MALDONADO | URB FAIR VIEW | K13 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 636354 | DAVID FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 636355 | DAVID FERRER SANJURJO | URB SANJURJO | CALLE B BUZON 13 | | | LOIZA | PR | 00772 | |
| 124553 | DAVID FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 124554 | DAVID FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 124555 | DAVID FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 124556 | DAVID FIGUEROA DBA ALQUILERES FIGUEROA | 31 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 636356 | DAVID FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636357 | DAVID FIGUEROA RAMIREZ | PO BOX 191981 | | | | SAN JUAN | PR | 00919 | |
| 636358 | DAVID FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124557 | DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636359 | DAVID FIGUEROA VEGA | PO BOX 1392 | | | | CAROLINA | PR | 00986 | |
| 124558 | DAVID FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124559 | DAVID FLORES | ADDRESS ON FILE | | | | | | | |
| 636360 | DAVID FLORES | BO JUAN DOMINGO | 213 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 124560 | DAVID FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| 124561 | DAVID FONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124562 | DAVID FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 636361 | DAVID FORTI ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 124563 | DAVID FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124564 | DAVID FRANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124565 | DAVID FREEMAN | ADDRESS ON FILE | | | | | | | |
| 124566 | DAVID FREYTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636362 | DAVID FRONTERA | ADDRESS ON FILE | | | | | | | |
| 636363 | DAVID FUENTES FIGUEROA | URB MONTE BRISAS I | G 12 CALLE GROUD | | | FAJARDO | PR | 00738 | |
| 636364 | DAVID FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 124567 | DAVID G BOYCE | ADDRESS ON FILE | | | | | | | |
| 636365 | DAVID G CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 636366 | DAVID G CANALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 124568 | DAVID G FIRPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 124569 | DAVID G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124570 | DAVID G RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124571 | DAVID G SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 636367 | DAVID G SUAREZ FUENTE | PO BOX 456 | | | | AIBONITO | PR | 00705 | |
| 124572 | DAVID G. ACOSTA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 124573 | DAVID G. FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124574 | DAVID GABRIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 636368 | DAVID GALARZA | RUIZ BELVIS | 48 CALLE AMELIA AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 124575 | DAVID GALARZA PADUA | ADDRESS ON FILE | | | | | | | |
| 636369 | DAVID GALARZA SOSA | ADDRESS ON FILE | | | | | | | |
| 124576 | DAVID GALINDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 124577 | DAVID GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 124578 | DAVID GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 636370 | DAVID GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 636371 | DAVID GARCIA GUADALUPE | HC 2 BOX 14792 | | | | CAROLINA | PR | 00985 | |
| 636372 | DAVID GARCIA MARTINEZ | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 276 | | | TOA BAJA | PR | 00949 | |
| 124579 | DAVID GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 636373 | DAVID GARCIA ORTIZ | 16 INT CALLE JUAN VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 636374 | DAVID GARCIA RUIZ | HC 58 BOX 12753 | | | | AGUADA | PR | 00602 | |
| 636375 | DAVID GARCIA RUUIZ | PO BOX 268 | | | | TOA BAJA | PR | 00950 | |
| 636376 | DAVID GARCIA Y NOEMI GARCIA | ADDRESS ON FILE | | | | | | | |
| 124580 | DAVID GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 124581 | DAVID GEORGE DILLARD | ADDRESS ON FILE | | | | | | | |
| 124582 | DAVID GEORGE PERELLO | ADDRESS ON FILE | | | | | | | |
| 124583 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 124584 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 636377 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636378 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636379 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636380 | DAVID GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 636382 | DAVID GIL DE RUBIO | COND EL TAINO APTO 903 | CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 636381 | DAVID GIL DE RUBIO | 860 AVE ASHFORD APT 3 B | | | | SAN JUAN | PR | 00907-1042 | |
| 636383 | DAVID GIL DE RUBIO Y/O | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 124585 | DAVID GIRAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636384 | DAVID GOITIA ROSARIO | 1484 AVE ROOSEVELT APTO 407 | | | | SAN JUAN | PR | 00920 | |
| 124586 | DAVID GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 636385 | DAVID GOMEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 636386 | DAVID GOMEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 124587 | DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 636387 | DAVID GOMEZ ORTIZ | BOX 392 | | | | LAS MARIAS | PR | 00670 | |
| 636388 | DAVID GOMEZ ROMAN | 21 A CALLE FERNANDO | | | | CAGUAS | PR | 00725 | |
| 636389 | DAVID GOMEZ SANTIAGO | EXT FRANCISCO OLLER | B5 CALLE A | | | BAYAMON | PR | 00956 | |
| 636390 | DAVID GONZµLEZ | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 124588 | DAVID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636391 | DAVID GONZALEZ | URB LEVITTOWN | A D 8 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 636392 | DAVID GONZALEZ ALMA | URB LAS PRADERAS | 1291 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 636393 | DAVID GONZALEZ CARDONA | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 636394 | DAVID GONZALEZ CHICO | HC 01 BOX 8817 | | | | RIO GRANDE | PR | 00745 | |
| 636395 | DAVID GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 124589 | DAVID GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124590 | DAVID GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 636397 | DAVID GONZALEZ MEDINA | 445 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 636396 | DAVID GONZALEZ MEDINA | 1557 CARR 874 | | | | CAROLINA | PR | 00985-4333 | |
| 124591 | DAVID GONZALEZ MILIAN | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | ANEXO B | AGUADILLA | PR | 00603 | |
| 636398 | DAVID GONZALEZ ORTIZ | URB PASEO SANTA BARBARA | 27 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 124592 | DAVID GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124593 | DAVID GONZALEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 636399 | DAVID GONZALEZ RIVERA | 13 CALLE LOS MARTINEZ | | | | PONCE | PR | 00731 | |
| 636400 | DAVID GONZALEZ RODRIGUEZ | PMB 206 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 636401 | DAVID GONZALEZ SANTIAGO | HC 1 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 636402 | DAVID GONZALEZ SANTIAGO | URB EL CONQUISTADOR | H 25 CALLE HERNAN CORTES | | | TRUJILLA ALTO | PR | 00976 | |
| 636403 | DAVID GONZALEZ VELAZQUEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 124594 | DAVID GONZALEZ VESIO | ADDRESS ON FILE | | | | | | | |
| 124595 | DAVID GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 636404 | DAVID GOYTIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 124596 | DAVID GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 636405 | DAVID GRIMES | MANS LOS CAOBOS | J-6 AVE SAN PATRICIO APT 18D | | | GUAYNABO | PR | 00968-4406 | |
| 636406 | DAVID GUERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636407 | DAVID GULF STATION | PO BOX 626 | | | | NAGUABO | PR | 00718 | |
| 124597 | DAVID GULLON TORRES | ADDRESS ON FILE | | | | | | | |
| 636408 | DAVID GULLON TORRES | BO PALOMAS | 29 CALLE A | | | YAUCO | PR | 00698 | |
| 636409 | DAVID GUTIERREZ TORRES | LLANOS DEL SUR | J 18 LAS FLORES | | | COTTO LAUREL | PR | 00780 | |
| 124598 | DAVID GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124599 | DAVID GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 636410 | DAVID GUZMAN REYES | URB LOMAS VERDES | IC 26 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 636411 | DAVID H CHAFEY JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 636412 | DAVID H JONES | USCG APT D4 | 500 CARR177 STE 15 | | | BAYAMON | PR | 00956 | |
| 636413 | DAVID H. RUPP SALNAVE | ADDRESS ON FILE | | | | | | | |
| 124600 | DAVID HADDOCK CASTRO | ADDRESS ON FILE | | | | | | | |
| 124601 | DAVID HADDOCK DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 636414 | DAVID HALL APONTE | URB EL CORTIJO | L 20 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 124602 | DAVID HEAL BARBOSA | ADDRESS ON FILE | | | | | | | |
| 124603 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 124604 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 636415 | DAVID HERNANDEZ ACEVEDO | P O BOX 173 | | | | AGUADILLA | PR | 00605 | |
| 124605 | DAVID HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 124606 | DAVID HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636416 | DAVID HERNANDEZ MAISONET | P O BOX 2161 | | | | SAN JUAN | PR | 00921 | |
| 636417 | DAVID HERNANDEZ MORALES | PO BOX 868 | | | | MOCA | PR | 00676 | |
| 636418 | DAVID HERNANDEZ RODRIGUEZ | COND RIO VISTA | APT 6-72 | | | CAROLINA | PR | 00987 | |
| 636419 | DAVID HERNANDEZ ROMAN | HC 03 BOX 10350 | | | | CAMUY | PR | 00627 | |
| 124607 | DAVID HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 636420 | DAVID HERNANDEZ TORRES | JARD DE VEGA BAJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 | |
| 124608 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 124609 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 124610 | DAVID HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 124611 | DAVID HUERTAS MARCANO | ADDRESS ON FILE | | | | | | | |
| 124612 | DAVID I DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124613 | DAVID I MALAVE ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636421 | DAVID I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124614 | DAVID I ROSADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 124615 | DAVID I. CANDELARIO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 636422 | DAVID III PADILLA ESCALANTE | URB CIUDAD REAL | 30 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 124616 | DAVID INDIANO VICIC | ADDRESS ON FILE | | | | | | | |
| 124617 | DAVID IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124618 | DAVID IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124619 | DAVID IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 636423 | DAVID IRIZARRY TORRES | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 124620 | DAVID J ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 124621 | DAVID J AYMERICH SALVARREY | ADDRESS ON FILE | | | | | | | |
| 124622 | DAVID J BETANCOURT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124623 | DAVID J BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| 124624 | DAVID J BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | | |
| 124625 | DAVID J CASTRO ANAYA | ADDRESS ON FILE | | | | | | | |
| 124626 | DAVID J COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 636424 | DAVID J CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124627 | DAVID J FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 636425 | DAVID J GONZALEZ RODRIGUEZ | TOA ALTA HEIGHTS | CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 124628 | DAVID J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124629 | DAVID J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124630 | DAVID J MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124631 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |
| 124632 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |
| 124633 | DAVID J PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124635 | DAVID J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 124636 | DAVID J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636426 | DAVID J RODRIGUEZ MARTINEZ | PO BOX 293 | | | | BARCELONETA | PR | 00617-0293 | |
| 124637 | DAVID J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124638 | DAVID J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124639 | DAVID J TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 636427 | DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | | PONCE | PR | 00752 | |
| 124640 | DAVID J VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 636428 | DAVID J VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 124641 | DAVID J. FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 124642 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124643 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124644 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 636429 | DAVID JAIME BURGOS | ADDRESS ON FILE | | | | | | | |
| 636430 | DAVID JIMENEZ PEREZ | HC 1 BOX 3560 | | | | LARES | PR | 00669 | |
| 124645 | DAVID JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 636431 | DAVID JIMENEZ RODRIGUEZ | PO BOX 883 | | | | CAMUY | PR | 00627 | |
| 124646 | DAVID JIMENEZ TORO V DEPARTAMENTO EDUCACION | LCDO ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 636432 | DAVID JOEL GARCIA SANCHEZ | COND DE DIEGO 444 | APTO 809 | | | SAN JUAN | PR | 00902 | |
| 124647 | DAVID JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 124648 | DAVID JR RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 124649 | DAVID JR TAPIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636433 | DAVID JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124650 | DAVID JUARBE MASSANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636434 | DAVID K LAVOIE | P O BOX 34625 | | | | FORT BUCHANAN | PR | 00934 0625 | |
| 124651 | DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 124652 | DAVID KLAU LEVY | ADDRESS ON FILE | | | | | | | |
| 636435 | DAVID KULLOCK C/O DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 636436 | DAVID L BENAVENT HALAWAY | P O BOX 3001 | | | | LAJAS | PR | 00667 | |
| 124653 | DAVID L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124654 | DAVID L FOSTER ALEMAN | ADDRESS ON FILE | | | | | | | |
| 636437 | DAVID L MITCHELL | PO BOX 420234 | | | | ROOSVELTS ROADS | PR | 00742 | |
| 124655 | DAVID L NORIEGA ROHENA | ADDRESS ON FILE | | | | | | | |
| 636438 | DAVID L REY CACHO | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 | |
| 636439 | DAVID L REY CACHO | URB PARQUE DE TORRIMAR | C 2 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | | | |
| 636441 | DAVID LABOY MARRERO | PO BOX 684 | | | | CIDRA | PR | 00739 | |
| 636442 | DAVID LAMOURT | P O BOX 183 | | | | SABANA SECA | PR | 00952 | |
| 636443 | DAVID LANESE | 157 MANHATTAN AVE APT 1 R 1 | | | | BROOKLYN | NY | 11211 | |
| 124656 | DAVID LASTRA DE LEON | ADDRESS ON FILE | | | | | | | |
| 636444 | DAVID LATONI CABANILLAS | PO BOX 1856 | | | | MAYAGUEZ | PR | 00681 | |
| 636445 | DAVID LEATHERBARROW | 517 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 | |
| 636446 | DAVID LEBRON CORTES | HC 01 BOX 6510 | | | | MOCA | PR | 00676 | |
| 124657 | DAVID LEON AMADOR | ADDRESS ON FILE | | | | | | | |
| 124658 | DAVID LEON ROBLES | ADDRESS ON FILE | | | | | | | |
| 124659 | DAVID LEVIS GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| 636447 | DAVID LIMBERT | PO BOX 541 | | | | BARRANQUITAS | PR | 00794-0541 | |
| 636448 | DAVID LINARES ZAYAS | 128 | C/ RAFAEL CORDERO SAVARANA | | | CAGUAS | PR | 00725 | |
| 636449 | DAVID LIND PINET | ADDRESS ON FILE | | | | | | | |
| 636450 | DAVID LLULL LEON | 313 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917-4028 | |
| 636451 | DAVID LOGIC INC | 10025 MAPLE AVENUE | | | | COLOMBIA | MD | 21046 | |
| 124660 | DAVID LOPEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 636452 | DAVID LOPEZ ANAYA | VILLA RICA | U 24 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 124661 | DAVID LOPEZ BORDOY | ADDRESS ON FILE | | | | | | | |
| 636453 | DAVID LOPEZ COSME | VILLAS DE SAN AGUSTIN | CALLE 5 E 16 | | | BAYAMON, | PR | 00959 | |
| 636454 | DAVID LOPEZ DAVILA | RES VIRGEN DEL POZO | EDIF E APT 532 | | | SABANA GRANDE | PR | 00637 | |
| 124662 | DAVID LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124663 | DAVID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636455 | DAVID LOPEZ MENDEZ | PO BOX 464 | | | | MOCA | PR | 00676 | |
| 636456 | DAVID LOPEZ MERCED | PO BOX 857 | | | | SAINT JUST | PR | 00978 | |
| 636457 | DAVID LOPEZ ROBLES | EXT ALTA VISTA | C 25 PP 3 | | | PONCE | PR | 00731 | |
| 636458 | DAVID LOPEZ SABATER | PO BOX 7736 | | | | PONCE | PR | 00732 | |
| 124665 | DAVID LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 124666 | DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636459 | DAVID LOPEZ WATTS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 124667 | David Lopez, Melvin | ADDRESS ON FILE | | | | | | | |
| 636461 | DAVID LORENZO RUIZ | URB SANTA MARIA | C 17 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 636460 | DAVID LORENZO RUIZ | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 636462 | DAVID LORENZO VELAZQUEZ | HC 2 BOX 10786 | | | | MOCA | PR | 00676 | |
| 124668 | DAVID LUGO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 124669 | DAVID LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 636463 | DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | PO BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124670 | DAVID LUGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 636464 | DAVID LUGO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B G 8 CALLE 110 | | | CAROLINA | PR | 00983-2012 | |
| 124671 | DAVID LUTRELL TIDICK | ADDRESS ON FILE | | | | | | | |
| 636465 | DAVID M AQUINO MALAVE | PO BOX 3993 | | | | MAYAGUEZ | PR | 0681 | |
| 636466 | DAVID M BENITEZ CRUZ | URB CAPARRA TERRACE | 1531 CALLE 10 S O | | | CAPARRA TERRACE | PR | 00960 | |
| 124672 | DAVID M CARRION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124673 | DAVID M COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 124674 | DAVID M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124675 | DAVID M GRANA | ADDRESS ON FILE | | | | | | | |
| 636467 | DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 636468 | DAVID M HELFELD | PO BOX 22712 | | | | SAN JUAN | PR | 00931 | |
| 636469 | DAVID M LEE Y/O REAL LIVE SOUND | LA PROVIDENCIA | I M 24 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 124676 | DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636470 | DAVID M MIRANDA PINTO | P O BOX 159 | | | | MANATI | PR | 00674-0159 | |
| 124677 | DAVID M MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124678 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124679 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124680 | DAVID M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 124681 | DAVID M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 124682 | DAVID M TRUJILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636471 | DAVID M VEGA VENTURAS | HC 01 BOX 5870 | | | | JUNCOS | PR | 00777-9706 | |
| 124683 | DAVID M. COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 636472 | DAVID M. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124684 | DAVID MALARET ALICEA | ADDRESS ON FILE | | | | | | | |
| 636473 | DAVID MALAVE MERCADO | ADDRESS ON FILE | | | | | | | |
| 124685 | DAVID MALAVE, ALMA R | ADDRESS ON FILE | | | | | | | |
| 636474 | DAVID MALDONADO | 330 WARREN ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 636475 | DAVID MALDONADO BERMUDEZ | HC 1 BOX 4813-2 | | | | NAGUABO | PR | 00718 | |
| 636476 | DAVID MALDONADO COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 636477 | DAVID MALDONADO ENTERTAIMENT | MIRAMAR PLAZA CENTER | AVE P DE LEON 954 SUITE 304 A | | | SAN JUAN | PR | 00907 | |
| 124686 | DAVID MALDONADO MASTACHE | ADDRESS ON FILE | | | | | | | |
| 636478 | DAVID MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 124687 | DAVID MALDONADO TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 636479 | DAVID MALDONADO VAZQUEZ | URB MONTECARLO 1273 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 124688 | DAVID MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124689 | DAVID MANUEL MARTINEZ LANGE | ADDRESS ON FILE | | | | | | | |
| 124690 | DAVID MARCANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 636480 | DAVID MARCANO ORTIZ | SUMMIT HILLS | 1660 ADAMS | | | SAN JUAN | PR | 00920 | |
| 636481 | DAVID MARCANO ORTIZ | P O BOX 30513 | | | | SAN JUAN | PR | 00929 | |
| 636482 | DAVID MARCANO PEREZ | RESIDENCIAL YUQUIYU | APTO 20 EDIF D | | | LUQUILLO | PR | 00773 | |
| 124691 | DAVID MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 636483 | DAVID MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 636484 | DAVID MARIN LOPEZ | URB COVADONGA | 2J-17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 636485 | DAVID MARQUEZ SILVA | P O BOX 425 | | | | SABANA SECA | PR | 00952 | |
| 124692 | DAVID MARRERO | ADDRESS ON FILE | | | | | | | |
| 124693 | DAVID MARRERO | ADDRESS ON FILE | | | | | | | |
| 636486 | DAVID MARRERO | URB GERARDO | 317 CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 124694 | DAVID MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124695 | DAVID MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124696 | DAVID MARRERO FALCON | ADDRESS ON FILE | | | | | | | |
| 636487 | DAVID MARRERO MALDONADO | R R 4 BOX 580 | | | | BAYAMON | PR | 00956 | |
| 124697 | DAVID MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 124698 | DAVID MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 124699 | DAVID MARRERO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 636488 | DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | MSC 753 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 124700 | DAVID MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 124701 | DAVID MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 124702 | DAVID MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 636489 | DAVID MARTINEZ RIOS | 16 BO CUBA LIBRE | | | | TOA ALTA | PR | 00953 | |
| 636490 | DAVID MARTINEZ RIVERA | URB LOS FLORES 65 | CALLE BROMELIA | | | FLORIDA | PR | 00650-9719 | |
| 124703 | DAVID MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 636491 | DAVID MATEO | TREASURE VALLEY | F 15 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 124704 | DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 124705 | DAVID MATEO, MARJULI | ADDRESS ON FILE | | | | | | | |
| 124706 | DAVID MATIAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 636492 | DAVID MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124707 | DAVID MATIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 124708 | DAVID MAX WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 636493 | DAVID MEDINA BONILLA | 209 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 124709 | DAVID MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| 636494 | DAVID MEDINA GONZALEZ | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 636495 | DAVID MEDINA OCASIO | ADDRESS ON FILE | | | | | | | |
| 124710 | DAVID MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124711 | DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636496 | DAVID MEDINA TORRES | HC 05 BOX 54206 | | | | AGUADILLA | PR | 00603 | |
| 124712 | DAVID MEJIA VELASCO | ADDRESS ON FILE | | | | | | | |
| 636497 | DAVID MELECIO RIVERA | VILLA JOSCO GALATEO | 369 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 636498 | DAVID MELENDEZ FIGUEROA | PO BOX 64 | | | | OROCOVIS | PR | 00720 | |
| 124713 | DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124714 | DAVID MELENDEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 124715 | DAVID MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 124716 | DAVID MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124717 | DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124718 | DAVID MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636499 | DAVID MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124719 | DAVID MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| 636500 | DAVID MENDEZ DE JESUS | HC 02 BOX 5518 | | | | COAMO | PR | 00769 | |
| 636501 | DAVID MENDEZ SOTO | HC 01 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 124720 | DAVID MENDOZA DIEZ | ADDRESS ON FILE | | | | | | | |
| 124721 | DAVID MENDRE CRUZ | ADDRESS ON FILE | | | | | | | |
| 636502 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 | |
| 124723 | DAVID MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 124724 | DAVID MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 636503 | DAVID MERCED RAMOS | BO QUEBRADA VUELTAS | 3 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 636504 | DAVID MESTRE DIAZ | HC 04 BOX 11964 | | | | HUMACAO | PR | 00791-9433 | |
| 124725 | DAVID MICHAEL PEREZ LARSON | ADDRESS ON FILE | | | | | | | |
| 124726 | DAVID MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 124727 | DAVID MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124728 | David Miranda, Ricardo | ADDRESS ON FILE | | | | | | | |
| 124729 | DAVID MIRANDA, SANTA H | ADDRESS ON FILE | | | | | | | |
| 124730 | DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 636505 | DAVID MIRO FELICIANO | 180 AVE HOSTOS APT 120- B | | | | SAN JUAN | PR | 00936 | |
| 636506 | DAVID MOJICA RUIZ | BDA LAS MONJAS | 92 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 636507 | DAVID MOLINA BERRIOS | URB CERRO MONTE | E 3 CALLE 3 | | | COROZAL | PR | 00783 | |
| 636508 | DAVID MOLINA MAISONET | BDA SANDIN | 10 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 | |
| 636510 | DAVID MOLINA VELAZQUEZ | PO BOX 180 | | | | LAS PIEDRAS | PR | 00771 | |
| 636511 | DAVID MONCLOVA SOTO | PO BOX 315 | | | | MAUNABO | PR | 00707 | |
| 124731 | DAVID MONTALVO MARTELL | ADDRESS ON FILE | | | | | | | |
| 124732 | DAVID MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 124733 | DAVID MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 124734 | DAVID MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 124735 | DAVID MONTANEZ ESKETT | ADDRESS ON FILE | | | | | | | |
| 124736 | DAVID MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 124737 | DAVID MONTANEZ SALVAT | ADDRESS ON FILE | | | | | | | |
| 636512 | DAVID MORALES | ADDRESS ON FILE | | | | | | | |
| 636513 | DAVID MORALES / ASOC RECR CULTURAL SAN J | HC 2 BOX 7327 | | | | QUEBRADILLAS | PR | 00678 | |
| 636514 | DAVID MORALES ALVAREZ | 220 CALLE ESTACION | | | | BOQUERON | PR | 00622 | |
| 124738 | DAVID MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 124739 | DAVID MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124740 | DAVID MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| 636515 | DAVID MORALES GOMEZ | HC 5 BOX 52612 | | | | CAGUAS | PR | 00725-9206 | |
| 124741 | DAVID MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636516 | DAVID MORALES MARCIAL | URB LAS COLINAS | I-6 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 636517 | DAVID MORALES MEJIAS | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 636518 | DAVID MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 636519 | DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | | PR | 00953 | |
| 124742 | DAVID MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124743 | DAVID MORALES ROQUE/ NEW CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 124744 | DAVID MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 124745 | DAVID MOREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 636520 | DAVID MORENO RAMOS | PMB 184 | PO BOX 5005 | | | SAN LORENZO | PR | 00754-5005 | |
| 636521 | DAVID MORENO VAZQUEZ | PMB 179 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 124746 | DAVID MORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124747 | DAVID MOSCOSO ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 124748 | DAVID MUĐOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 124749 | DAVID MUNIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 124750 | DAVID MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 124751 | DAVID MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 124752 | DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 124753 | DAVID MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 124754 | David Munoz, Aida C. | ADDRESS ON FILE | | | | | | | |
| 636522 | DAVID MURILLO VELAZQUEZ | URB PUNTA ORO | OP 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 636523 | DAVID N AVILES ARROYO | 81 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 636524 | DAVID N MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124755 | DAVID N MARTINEZ CURRAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124756 | DAVID N SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 124757 | DAVID N VARGAS MOYA | ADDRESS ON FILE | | | | | | | |
| 636525 | DAVID NARVAEZ RIVERA | URB JARDINES DE DORADO | I 1 CALLE 4 | | | DORADO | PR | 00646 | |
| 636526 | DAVID NATAL COLON | URB JARDS DEL CARIBE | 116 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 124758 | DAVID NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 636527 | DAVID NAVEDO PEREZ | HC 83 BOX 7896 | | | | VEGA ALTA | PR | 00692 | |
| 636528 | DAVID NEGRON GOMEZ | APARTDADO 477 | | | | VILLALBA | PR | 00766 | |
| 636529 | DAVID NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 636530 | DAVID NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 636531 | DAVID NEGRON RIVERA | PO BOX 678 | | | | QUEBRADILLAS | PR | 00678 | |
| 124759 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124760 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124761 | DAVID NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 124762 | DAVID NEIL RAWLINGS | ADDRESS ON FILE | | | | | | | |
| 636532 | DAVID NEIL RAWLINGS | B 17 A VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 636533 | DAVID NIEVES AROCHO | ADDRESS ON FILE | | | | | | | |
| 124763 | DAVID NIEVES DE LEON | ADDRESS ON FILE | | | | | | | |
| 124764 | DAVID NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 636534 | DAVID NIEVES ORTIZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 636535 | DAVID NIEVES RODRIGUEZ | P O BOX 3413 | | | | JUNCOS | PR | 00777-2786 | |
| 124765 | DAVID NIEVES, TEODORA | ADDRESS ON FILE | | | | | | | |
| 124766 | DAVID NORIEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124767 | DAVID NORRIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 124768 | DAVID NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124769 | DAVID O ALCOVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124770 | DAVID O BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636536 | DAVID O COLON ONEI'LL | URB VILLA NEVAREZ | 322 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 124771 | DAVID O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636537 | DAVID O DEL VALLES TORRES | ADDRESS ON FILE | | | | | | | |
| 124772 | DAVID O ESPADA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 636538 | DAVID O GUASP ALERS | COND TORRES DE CERVANTES | APT 1000 TORRE B | | | SAN JUAN | PR | 00924 | |
| 124773 | DAVID O MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 124774 | DAVID O NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| 636539 | DAVID O ORTIZ ORTIZ | URB CANA | RR 12 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 124775 | DAVID O ROSA REVERON | ADDRESS ON FILE | | | | | | | |
| 124776 | DAVID O ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 124777 | DAVID O RUIZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 636540 | DAVID O VELEZ GARCIA | PO BOX 6942 | | | | CAGUAS | PR | 00726 | |
| 636541 | DAVID OCASIO TORRES | PO BOX 1630 | | | | MOROVIS | PR | 00687 | |
| 124779 | DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 124780 | DAVID OPPENHAIMER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124781 | DAVID OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636542 | DAVID ORELLANA CARRION | ADDRESS ON FILE | | | | | | | |
| 636543 | DAVID ORELLANO CARRION | PO BOX 515 | | | | JUNCOS | PR | 00777 | |
| 636544 | DAVID ORTIZ GRACIA | PO BOX 635 | | | | SAN GERMAN | PR | 000683 | |
| 636545 | DAVID ORTIZ ANGLERO | 252 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 636546 | DAVID ORTIZ CERPA | URB ABRIL GARDENS | D 4 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 124782 | DAVID ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 636547 | DAVID ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 124783 | DAVID ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124784 | DAVID ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636548 | DAVID ORTIZ HERNANDEZ | BO CEIBA NORTE | HC 03 BOX 6949 | | | JUNCOS | PR | 00777 | |
| 636549 | DAVID ORTIZ LEBRON | HC 6 BOX 73230 | | | | CAGUAS | PR | 00725-9523 | |
| 124785 | DAVID ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124786 | DAVID ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636550 | DAVID ORTIZ PEREZ | EXT LOS ANGELES | WG 18 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 636551 | DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | | CABO ROJO | PR | 00623 | |
| 636552 | DAVID ORTIZ RUIZ | SECTOR BUCANA | 12 CALLE 172 | | | CAGUAS | PR | 00727-7817 | |
| 124787 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636553 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636554 | DAVID ORTIZ SANTOS | P O BOX 1206 | | | | COAMO | PR | 00769 | |
| 124788 | DAVID ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 124789 | DAVID ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 124790 | DAVID ORTIZ, KIOMARA M | ADDRESS ON FILE | | | | | | | |
| 124791 | DAVID OSCAR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636555 | DAVID OTERO AMADOR | RR 3 BOX 8971 | | | | TOA ALTA | PR | 00983 | |
| 124792 | DAVID OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| 124793 | DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 636556 | DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | 76 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 124794 | DAVID P PALOS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 124795 | DAVID P RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636557 | DAVID P TAPIA ROMERO | SABANA LLANA | 440 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 124796 | DAVID PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 124797 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 124798 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 636558 | DAVID PACHECO PEREZ | VICTORIA HEIGHT | CALLE 1 J-18 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 636559 | DAVID PADILLA MELENDEZ | URB PLASS | 26 RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 124799 | DAVID PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 124800 | DAVID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124801 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 124802 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 124803 | DAVID PADILLA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 124804 | DAVID PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124805 | David Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 124806 | DAVID PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 124807 | DAVID PADIN AYALA | ADDRESS ON FILE | | | | | | | |
| 636560 | DAVID PAGAN CARDONA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 124808 | DAVID PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 636561 | DAVID PAGAN MORALES | PO BOX 642 | | | | SABANA GRANDE | PR | 00637 | |
| 636562 | DAVID PAGAN ORAMA | P O BOX 1520 | | | | CIALES | PR | 00639 | |
| 124809 | DAVID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636563 | DAVID PAGAN RODRIGUEZ | 1506 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 124810 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 124811 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 636564 | DAVID PARRILLA RODRIGUEZ | PARC SAN ISIDRO | 61 CALLE 4 | | | CANOVANAS | PR | 00729 2635 | |
| 636565 | DAVID PASTORIZA MARTINEZ | HC 1 BOX 10385 | | | | ARECIBO | PR | 00612 | |
| 124812 | DAVID PEDROGO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 124813 | DAVID PEDROGO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 124814 | DAVID PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636566 | DAVID PELLOT MORALES | URB LA PROVIDENCIA 2A 11 | CALLE 12 | | | TOA ALTA | PR | 00953-4628 | |
| 124815 | DAVID PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 124816 | DAVID PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 636567 | DAVID PEREZ | ADDRESS ON FILE | | | | | | | |
| 636568 | DAVID PEREZ HERNANDEZ | HC 05 BOX 10694 | | | | MOCA | PR | 00676 | |
| 636569 | DAVID PEREZ CORDERO | P O BOX 399 | | | | ISABELA | PR | 00662 | |
| 124817 | DAVID PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 124818 | DAVID PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636570 | DAVID PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636571 | DAVID PEREZ DIAZ | 6120 CL 8 | | | | CEIBA | PR | 00735 | |
| 636572 | DAVID PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636573 | DAVID PEREZ GOMEZ | 66 BO CABAN | | | | AGUADILLA | PR | 00603 | |
| 636574 | DAVID PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636575 | DAVID PEREZ MENDEZ | PO BOX 2211 | | | | MOCA | PR | 00676 | |
| 636576 | DAVID PEREZ MINAYA | COND ALAMEDA TOWER 2 | 1784N CARR 21 APT 1610 | | | SAN JUAN | PR | 00921 | |
| 124819 | DAVID PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 124820 | DAVID PEREZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 124821 | DAVID PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 124822 | DAVID PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 636577 | DAVID PEREZ RIVERA | URB VILLA BORINQUEN F | 39 CALLE YAGUEZ | | | CAGUAS | PR | 000725 | |
| 124823 | DAVID PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124824 | DAVID PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 124825 | DAVID PEREZ ROSARIO Y ESTRELLA VALLE | ADDRESS ON FILE | | | | | | | |
| 124826 | DAVID PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636578 | DAVID PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124827 | DAVID PEREZ ZELAYA | ADDRESS ON FILE | | | | | | | |
| 124828 | DAVID PEREZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 124829 | DAVID PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124830 | DAVID PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636579 | DAVID PIZARRO HANCE | URB PARQUE ECUESTRE | AB 34 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 636580 | DAVID PIZARRO RIVERA | PO BOX 977 | | | | LUQUILLO | PR | 00773 | |
| 636581 | DAVID PLAZA RIVERA | CLAUSELLS | 85 CALLE 5 BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 124831 | DAVID POCHE DIODONET | ADDRESS ON FILE | | | | | | | |
| 124832 | DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 124833 | DAVID PREK CRUZ | ADDRESS ON FILE | | | | | | | |
| 636582 | DAVID QUIJANO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 636583 | DAVID QUILES BERNARD | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 636584 | DAVID QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124834 | DAVID QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 124835 | DAVID QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 124836 | DAVID QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124837 | DAVID QUINTANA NATAL | ADDRESS ON FILE | | | | | | | |
| 124838 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124839 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124840 | DAVID R ALEJANDRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 636585 | DAVID R ALVAREZ BERMUDEZ | URB SIERRA BAYAMON | 76 14 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 636587 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636588 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636586 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124841 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124842 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124843 | DAVID R CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636589 | DAVID R CARTAGENA PEREZ | P O BOX 1128 | 197 AVE ESTACION | | | ISABELA | PR | 00662 | |
| 124844 | DAVID R CASTRO FERRO | ADDRESS ON FILE | | | | | | | |
| 636590 | DAVID R DIAZ LOPEZ | P O BOX 528 | | | | CAROLINA | PR | 00986 | |
| 124845 | DAVID R FERRER CARABALLO | ADDRESS ON FILE | | | | | | | |
| 124846 | DAVID R FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 124847 | DAVID R GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 636591 | DAVID R JUSTINIANO SANTIAGO | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 636592 | DAVID R MARTINEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 124848 | DAVID R MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124849 | DAVID R NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 124850 | DAVID R PINERO CORTES | ADDRESS ON FILE | | | | | | | |
| 124851 | DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 636593 | DAVID R RIVERA | M S C 609 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 124852 | DAVID R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 124853 | DAVID R RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 124854 | DAVID R ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 124855 | DAVID R SWENSON | ADDRESS ON FILE | | | | | | | |
| 124856 | DAVID R. FERRER CARABALLO | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 636594 | DAVID R. HUGHES | 6N 24TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 636595 | DAVID RAFAEL VALENTIN DELGADO | MATADERO VIEJO 18 | | | | YAUCO | PR | 00698 | |
| 636596 | DAVID RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 636597 | DAVID RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 124857 | DAVID RAMIREZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 124858 | DAVID RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636598 | DAVID RAMON CHACON MERCADO | 79 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 636599 | DAVID RAMOS CASTRO | URB VILLA FONTANA | 4 E N 10 VIA FABIANA | | | CAROLINA | PR | 00987 | |
| 636600 | DAVID RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 124859 | DAVID RAMOS CORALES | ADDRESS ON FILE | | | | | | | |
| 124860 | DAVID RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 636601 | DAVID RAMOS GARCIA | BDA LUIS RODRIGUEZ OLMO | CALLE G 3 | | | ARECIBO | PR | 00612 | |
| 636602 | DAVID RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124861 | DAVID RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124862 | DAVID RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636603 | DAVID RAMOS ORTIZ | URB SABANERA | 3246 PENINSULA | | | CIDRA | PR | 00739 | |
| 636604 | DAVID RAMOS PAGAN | LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 636605 | DAVID RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 124863 | DAVID RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124864 | DAVID RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 636606 | DAVID RANGEL SOTO | 162 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 636607 | DAVID REQUENA VELEZ | URB VALLE CERRO GORDO | W 32 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 636608 | DAVID RESTO CABAN | URB GOLDEN STATE | J 195 CALLE 7 | | | GUAYNABO | PR | 00968 | |
| 636609 | DAVID RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636610 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636611 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636612 | DAVID REYES AMILL | HC 63 BOX 5398 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124866 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124867 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 771013 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124868 | DAVID REYES BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 636613 | DAVID REYES GERENA | PMB 103 | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 636614 | DAVID REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124869 | DAVID REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124870 | DAVID REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124872 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 636615 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 636616 | DAVID REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 124873 | DAVID REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 124875 | DAVID REYES, KEYLA NAED | ADDRESS ON FILE | | | | | | | |
| 636617 | DAVID RHOE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 124876 | DAVID RHOE- SURVEY METER | ADDRESS ON FILE | | | | | | | |
| 124877 | DAVID RIOS | ADDRESS ON FILE | | | | | | | |
| 636618 | DAVID RIOS GONZALEZ | COLINAS DEL OESTE | I 21 CALLE 12 | | | HORMIGUEROS | PR | 00660 | |
| 636619 | DAVID RIOS LOPEZ | HC 03 BOX 32664 | | | | AGUADA | PR | 00602 | |
| 636620 | DAVID RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124878 | DAVID RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 636621 | DAVID RIOS SANTIAGO | HC 6 BOX 13974 | | | | COROZAL | PR | 00783 | |
| 636622 | DAVID RIVERA | ADDRESS ON FILE | | | | | | | |
| 636623 | DAVID RIVERA ALEMAN | P O BOX 671 | | | | TRUJILLO ALTO | PR | 00977 | |
| 124879 | DAVID RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 636624 | DAVID RIVERA ARROYO | URB ALT SAN LORENZO | E 17 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 636625 | DAVID RIVERA CAMACHO | HC 2 BOX 6789 | | | | ADJUNTAS | PR | 00601 | |
| 124880 | DAVID RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 636626 | DAVID RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 636627 | DAVID RIVERA CRUZ | PO BOX 530 | | | | CIDRA | PR | 00739 | |
| 636628 | DAVID RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 124883 | DAVID RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124884 | DAVID RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124885 | DAVID RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 636629 | DAVID RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 636630 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 CALLE 15 BLQ 21 | | | CAROLINA | PR | 00983 | |
| 636631 | DAVID RIVERA GONZALEZ | HC 02 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 636632 | DAVID RIVERA JIMENEZ | PO BOX 1799 | | | | AIBONITO | PR | 00705 | |
| 636633 | DAVID RIVERA LOPEZ | BO TORRECILLA ALTA | 15 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 124886 | DAVID RIVERA MD, NAZIM | ADDRESS ON FILE | | | | | | | |
| 124887 | DAVID RIVERA MD, SALOMON J | ADDRESS ON FILE | | | | | | | |
| 636634 | DAVID RIVERA MEDINA | PO BOX 688 | | | | ROSARIO | PR | 00636 | |
| 124888 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636635 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636636 | DAVID RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 636637 | DAVID RIVERA NATER | EXT VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636638 | DAVID RIVERA PEREZ | HC 3 BOX 20032 | | | | RIO GRANDE | PR | 00745 | |
| 124889 | DAVID RIVERA PINTO | ADDRESS ON FILE | | | | | | | |
| 124890 | DAVID RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 636639 | DAVID RIVERA RIVERA | BO LA PLENA D 3 | CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 124891 | DAVID RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636640 | DAVID RIVERA ROBLES | PARC LA LUISA | 15 CALLE PERLA | | | MANATI | PR | 00674 | |
| 124892 | DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636641 | DAVID RIVERA RODRIGUEZ | PO BOX 3703 | | | | GUAYNABO | PR | 00970 | |
| 636642 | DAVID RIVERA ROSA | BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 124893 | DAVID RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124894 | DAVID RIVERA V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 | UNIDAD 3-J 211 | PO BOX 60-7073 | BAYAMON | PR | 00960 | |
| 124895 | DAVID RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124874 | DAVID RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| 124896 | DAVID ROBLES A/C BCO DES ECONOMICO | MSC 516 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 124897 | DAVID ROCHLIN | ADDRESS ON FILE | | | | | | | |
| 124898 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636643 | DAVID RODRIGUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 124899 | DAVID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 124900 | DAVID RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 636644 | DAVID RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 636645 | DAVID RODRIGUEZ CARMONA | LOS FLAMBOYANES | EDIF A AREA 3 BZ 374 | | | CAGUAS | PR | 00725 | |
| 636646 | DAVID RODRIGUEZ CARRASQUILLO | HC 1 BOX 11665 | | | | CAROLINA | PR | 00985 | |
| 124901 | DAVID RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 636647 | DAVID RODRIGUEZ COLON | URB SANTA ISIDRA III | F 12 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 124902 | DAVID RODRÍGUEZ COLÓN Y JEAN MARIO ORTIZ | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A | 623 AVE. Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 124903 | DAVID RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 124904 | DAVID RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 124905 | DAVID RODRIGUEZ COTTO | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, | ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 | |
| 636648 | DAVID RODRIGUEZ DIAZ | PO BOX 2716 | | | | JUNCOS | PR | 00777 | |
| 636649 | DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 636650 | DAVID RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 124906 | DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 636651 | DAVID RODRIGUEZ FERNANDEZ | JOSE CAPETILLO | CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 636652 | DAVID RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124907 | DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124908 | DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636653 | DAVID RODRIGUEZ HERNANDEZ | TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 636654 | DAVID RODRIGUEZ MERCADO | URB SAGRADO CORAZON | 5 CALLE STA MARIA | | | GUANICA | PR | 00653 | |
| 124909 | DAVID RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 636655 | DAVID RODRIGUEZ MORALES | APARTADO N15 | | | | NARANJITO | PR | 00719 | |
| 636656 | DAVID RODRIGUEZ NAVARRO | CANTERA | 2374 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 124910 | DAVID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 124911 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 124912 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 124913 | DAVID RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 636657 | DAVID RODRIGUEZ PASTRANA | BOX 7 CAMINO GAVINO RODRIGUEZ | | | | SAN JUAN | PR | 00926 | |
| 124914 | DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124915 | DAVID RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636658 | DAVID RODRIGUEZ RAMOS | HC 08 BOX 52255 | | | | HATILLO | PR | 00659 | |
| 124916 | DAVID RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 636659 | DAVID RODRIGUEZ REYES | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124917 | DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 636660 | DAVID RODRIGUEZ RIVERA | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 636661 | DAVID RODRIGUEZ RIVERA | URB COUNTRY CLUB | H E 30 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 124918 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124919 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636662 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636663 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636664 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124920 | DAVID RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 124921 | DAVID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 124922 | DAVID RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124923 | DAVID RODRIGUEZ SCOTT | ADDRESS ON FILE | | | | | | | |
| 636665 | DAVID RODRIGUEZ VEGA | P O BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 636666 | DAVID RODRIGUEZ VELAZQUEZ | PO BOX 10007 SUITE 162 | | | | GUAYAMA | PR | 00785 | |
| 636667 | DAVID RODRIGUEZ Y CO | COND CONCORDIA GARDENS II | APTO 19 D | | | SAN JUAN | PR | 00924 | |
| 124924 | DAVID RODRIGUEZ, BERLITZ | ADDRESS ON FILE | | | | | | | |
| 124925 | David Rodriguez, Berlitz I | ADDRESS ON FILE | | | | | | | |
| 124926 | DAVID RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 124927 | DAVID RODRIGUEZ, EDEN G. | ADDRESS ON FILE | | | | | | | |
| 124928 | DAVID RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 124929 | DAVID RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 124930 | DAVID RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 124931 | DAVID RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 124932 | DAVID RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 636668 | DAVID ROJAS ALVAREZ | HC 11 BOX 12297 | BO BUENA VISTA | | | HUMACAO | PR | 00791-9631 | |
| 124933 | DAVID ROMAN ARBONA | ADDRESS ON FILE | | | | | | | |
| 636669 | DAVID ROMAN CRUZ | RES VIGO SALAS | EDIF 9 APT 77 | | | QUEBRADILLA | PR | 00678 | |
| 636670 | DAVID ROMAN JIMENEZ | PO BOX 3387 | | | | VEGA ALTA | PR | 00692 | |
| 124934 | DAVID ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636671 | DAVID ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 124935 | DAVID ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 124936 | DAVID ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 124937 | DAVID ROMAN, NASIM | ADDRESS ON FILE | | | | | | | |
| 636672 | DAVID ROSA ARROYO | 538 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 636673 | DAVID ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783 | |
| 124938 | DAVID ROSA FONSECA | ADDRESS ON FILE | | | | | | | |
| 124939 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124940 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124941 | DAVID ROSA RODAN | ADDRESS ON FILE | | | | | | | |
| 636674 | DAVID ROSA ROMAN | PARC HILL BROTHERS | 432 B C/ 31 | | | SAN JUAN | PR | 00924 | |
| 124942 | DAVID ROSADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 636675 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R 08 CALLE 11 | | | COROZAL | PR | 00783 | |
| 636676 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R8 CALLE 11 | | | COROZAL | PR | 00783 | |
| 124943 | DAVID ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 636677 | DAVID ROSARIO CRUZ | PO BOX 224 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636678 | DAVID ROSARIO GUZMAN | BOX 647 | | | | GUAYNABO | PR | 00970 | |
| 636679 | DAVID ROSARIO MARRERO | P O BOX 509 | | | | HORMIGUERO | PR | 00660 | |
| 636680 | DAVID ROSARIO RIVERA | HC 01 BOX 5288 | | | | CIALES | PR | 00638 | |
| 636681 | DAVID ROSARIO RIVERA | RR 01 BOX 13013 | | | | TOA ALTA | PR | 00953 | |
| 124944 | DAVID ROSARIO, CRISTY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124945 | DAVID ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 124946 | DAVID ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 124947 | DAVID ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 636682 | DAVID ROSS | 151 THIRD STATION | | | | SAN FRANCISCO | CA | 94103 | |
| 636683 | DAVID RUIZ ALICEA | 29 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 124948 | DAVID RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 636684 | DAVID RUIZ MORALES | VILLA CARMEN | M 21 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 636685 | DAVID RUIZ OQUENDO | P O BOX 555 | | | | VEGA ALTA | PR | 00692 | |
| 124949 | DAVID RUIZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 636686 | DAVID S LEPLEY | 500 CARR 177 SUITE B 31 | | | | BAYAMON | PR | 00959 | |
| 636687 | DAVID SACHEZ ROLDAN | HC 2 BOX 30456 | | | | CAGUAS | PR | 00725 | |
| 636688 | DAVID SAGARDIA SOTO | REINALDO TORRES | APTO 1230 BO PLAYA 190 | | | ANASCO | PR | 00610 | |
| 636689 | DAVID SALAVERRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636690 | DAVID SALTANER CARO | PO BOX 1024 | | | | RINCON | PR | 00677 | |
| 636692 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636691 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636693 | DAVID SANCHEZ FELIBERTY | PO BOX 190315 | | | | SAN JUAN | PR | 00919 | |
| 636694 | DAVID SANCHEZ GARCIA | PO BOX 1834 | | | | CANOVANAS | PR | 00779 | |
| 124950 | DAVID SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 636695 | DAVID SANCHEZ PAREDES | RES ARCHILLA CABRERA | INTERAMERICANA SAN GERMAN | | | SAN GERMAN | PR | 00683 | |
| 124951 | DAVID SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124952 | DAVID SANCHEZ, DELMA I | ADDRESS ON FILE | | | | | | | |
| 124953 | DAVID SANCHEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 124954 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 124955 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 124956 | DAVID SANCHEZ, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| 124957 | DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 636696 | DAVID SANTANA GONZALEZ | LA DOLORES 217 | CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 636697 | DAVID SANTANA RAMOS | BOX 245 | | | | PATILLAS | PR | 00723 | |
| 636698 | DAVID SANTANA TIRADO | ADDRESS ON FILE | | | | | | | |
| 124958 | DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636699 | DAVID SANTIAGO | 319 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| 636700 | DAVID SANTIAGO ARROYO | URB COUNTRY CLUB 887 | CALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 636701 | DAVID SANTIAGO ECHEVARRIA | P O BOX 1097 | | | | PATILLAS | PR | 00723 | |
| 636702 | DAVID SANTIAGO MENDEZ | P O BOX 1032 | | | | VEGA ALTA | PR | 00692 | |
| 636703 | DAVID SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 124959 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124960 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124961 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124962 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636704 | DAVID SANTIAGO RODRIGUEZ | COM MATA DE PLATANO | PARCELA A 19 | | | LUQUILLO | PR | 00773 | |
| 636705 | DAVID SANTIAGO ROMAN | URB LAGO ALTO | A 12 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 771014 | DAVID SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 636706 | DAVID SANTIAGO TORRES | COTTO LAUREL | P O BOX 78 | | | PONCE | PR | 00780 | |
| 124963 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124964 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124965 | DAVID SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 124966 | DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 124967 | DAVID SANTINI TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 124968 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124969 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 636707 | DAVID SANTOS MORAN | URB TOA ALTA HEIGHTS | 39 G CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 124970 | DAVID SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 636708 | DAVID SEBASTIAN RIVERA | URB VILLA FONTANA VIA 42 4T 53 | | | | CAROLINA | PR | 00983 | |
| 124971 | DAVID SEGARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636709 | DAVID SEGUI ALBINO | 641 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 636710 | DAVID SEKERAK LEDESMA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 636711 | DAVID SEPULVEDA RIVERA | 4695 BIRCHWOOD RD | GARFIELD HTS | | | OHIO | OH | 44125 | |
| 124972 | DAVID SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 636712 | DAVID SERRANO ACEVEDO | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681-9045 | |
| 124974 | DAVID SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124975 | DAVID SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 124976 | DAVID SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 636713 | DAVID SIERRA ABALLOS | P O BOX 2500 | SUITE 722 | | | TOA BAJA | PR | 00951 | |
| 124977 | DAVID SILVA CASIANO | ADDRESS ON FILE | | | | | | | |
| 124978 | DAVID SOLOMIANY Y ROXANNE CORKIDI | ADDRESS ON FILE | | | | | | | |
| 636714 | DAVID SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 124979 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636715 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636716 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 124980 | DAVID SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 636717 | DAVID SOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124981 | DAVID SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 124982 | DAVID SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636718 | DAVID SOTO SOTO / CAFETERIA EL PORTICO | 207 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 636719 | DAVID SOTO VERA | BO SAN ANTONIO | 2018 CALLE JOSE PALAU | | | AGUADILLA | PR | 00690 | |
| 124983 | DAVID SOTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 636720 | DAVID SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 636721 | DAVID STELLA | VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 124984 | DAVID STEPHEN ENGLAND TRUST | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| 636722 | DAVID T SICARD FIGUEROA | VILLA ROSA III | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 124985 | DAVID T WANG | ADDRESS ON FILE | | | | | | | |
| 636723 | DAVID TIRADO CARRION | ADDRESS ON FILE | | | | | | | |
| 124986 | DAVID TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | |
| 124987 | DAVID TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636725 | DAVID TORRES LANDRAU | BO TORRECILLA ALTA | PARC 393 CALLE 874 | | | CANOVANAS | PR | 00729 | |
| 124988 | DAVID TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636726 | DAVID TORRES RIVERA | HC 01 BOX 4761 | | | | LARES | PR | 00669 | |
| 636727 | DAVID TORRES RIVERA | URB LAS GAVIOTAS | D 30 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 124989 | DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636728 | DAVID TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 636729 | DAVID TORRES SAEZ | PO BOX 1177 | | | | VILLALBA | PR | 00766 | |
| 636730 | DAVID TORRES SOTO | HC 04 BOX 16536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124990 | DAVID TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 636731 | DAVID TORRES TORRES | BDA BALDORIOTY | 26 PRINCIPAL | | | PONCE | PR | 00731 | |
| 124991 | DAVID TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124992 | DAVID TORRES ZABALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 124993 | DAVID TORRES, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 124994 | DAVID TORRES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 124995 | DAVID TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 124996 | DAVID TORRES, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 636732 | DAVID TRAUTMANN PETERS | P O BOX 173 | | | | UTUADO | PR | 00641 | |
| 124997 | DAVID UJAQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 636733 | DAVID URBINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 636734 | DAVID VALENTIN MERCADO | P O BOX 1464 | | | | RIO GRANDE | PR | 00745 | |
| 124998 | DAVID VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 636735 | DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | JARDINES DE TRUJILLO ALTO | EDIF F APT 802 | | | TRUJILLO ALTO | PR | 00976 | |
| 636736 | DAVID VALLE LUGO | UNIVERSITY GARDENS | 309 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 636737 | DAVID VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 124999 | DAVID VARELA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 125000 | DAVID VARGAS BUENO | ADDRESS ON FILE | | | | | | | |
| 636738 | DAVID VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 636739 | DAVID VAZQUEZ | EXT VILLAMAR | BO 43 CALLE 1 APT 6 | | | CAROLINA | PR | 00979 | |
| 125001 | DAVID VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 125002 | DAVID VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636740 | DAVID VAZQUEZ GOMEZ | URB LAS CUMBRES | 99 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 636741 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636742 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125003 | DAVID VAZQUEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 125004 | DAVID VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 636743 | DAVID VAZQUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 636744 | DAVID VAZQUEZ VAZQUEZ | P O BOX 855 | | | | ARECIBO | PR | 00688 | |
| 636745 | DAVID VEGA GRAFALS | 100 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 636746 | DAVID VEGA GRAFALS | PO BOX 100 | | | | ISABELA | PR | 00662 | |
| 636747 | DAVID VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636748 | DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 636749 | DAVID VEGA RIVERA | BO POZAS SECTOR MANICABOA | | | | CIALES | PR | 00638 | |
| 125005 | DAVID VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 125006 | DAVID VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 636750 | DAVID VEGA SUAREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 636751 | DAVID VELAZQUEZ AGOSTO | PMB 214 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 125007 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 125008 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 636752 | DAVID VELAZQUEZ CABRERA | P O BOX 1002 | | | | ISABELA | PR | 00662 | |
| 125009 | DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 636753 | DAVID VELAZQUEZ DEL RIO | BUZON 4-60 | BARRIO COTTO LLANADAS | | | ISABELA | PR | 00652 | |
| 125010 | DAVID VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 125011 | DAVID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636754 | DAVID VELAZQUEZ RODRIGUEZ | PO BOX 8763 | | | | CAGUAS | PR | 00725 | |
| 636755 | DAVID VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 125012 | DAVID VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 636756 | DAVID VELEZ FELICIANO | HC 03 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 636757 | DAVID VELEZ MENDEZ | PO BOX 871 | | | | SAN GERMAN | PR | 00683 | |
| 125013 | DAVID VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 636758 | DAVID VELEZ RULLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636759 | DAVID VELEZ SANCHEZ | PO BOX 3186 | | | | BAYAMON | PR | 00960 | |
| 125014 | DAVID VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 636760 | DAVID VERA & ASOCIADO | P O BOX 925 | | | | BAYAMON | PR | 00960 | |
| 125015 | DAVID VERGEL DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 125016 | DAVID VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 125017 | DAVID VIDAL ZAYALA | ADDRESS ON FILE | | | | | | | |
| 125018 | DAVID VILLALOBOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 125019 | DAVID VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| 125020 | DAVID VILLEGAS CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 636761 | DAVID VILLEGAS CEBALLOS | HC 01 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 125021 | DAVID VINCE FEU | ADDRESS ON FILE | | | | | | | |
| 636762 | DAVID VIZCAINO DIAZ Y SONIA V. AQUINO | ADDRESS ON FILE | | | | | | | |
| 636763 | DAVID VUKUSICH CAGIGAS | COND LAGO VISTA II APTO 231 | 200 BLUD MONROIG | | | TOA BAJA | PR | 00949 | |
| 636764 | DAVID W DRAUGHIN | P O BOX 34394 | | | | BUCHANAN | PR | 00934 | |
| 636765 | DAVID W ROMAN VARGAS | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 636767 | DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE SUITE 1814 | | | | CAROLINA | PR | 00979 | |
| 636768 | DAVID WISHINSKY WISHINSKY | PO BOX 777 | | | | RINCON | PR | 00677 | |
| 636769 | DAVID WITZEL | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 125022 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636770 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 125023 | DAVID X MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125024 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125025 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125026 | DAVID ZABALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 125027 | DAVID ZAMBRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125029 | DAVID ZAMBRANA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 125030 | DAVID ZAMBRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 636771 | DAVID ZAPATA | NO 75 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 125031 | DAVID ZAYAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 636772 | DAVID ZAYAS ROSADO | URB NUEVA VIDA | 135 CALLE 12 | | | PONCE | PR | 00731 | |
| 125032 | DAVID ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 125033 | DAVID ZAYAS, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 125034 | DAVID ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125035 | DAVID ZAYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 636773 | DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | | CIDRA | PR | 00739 | |
| 636774 | DAVIDS PIZZA | 3 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 636775 | DAVID'S REPARACION DE COMPUTADORAS | RR 01 BOX 3780 | BO SUD | | | CIDRA | PR | 00739 | |
| 125037 | DAVIDSON DELGADO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 125038 | DAVIDSON VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 125039 | DAVIER D CABRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 636776 | DAVIL PADILLA VELEZ | URB MUNOZ RIVERA | 1104 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 125040 | DAVILA & DAVILA LAW OFFICES | 351 CALLE DE TETUAN STE 3A | | | | SAN JUAN | PR | 00901-1934 | |
| 125041 | DAVILA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125042 | DAVILA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 125043 | DAVILA ACOSTA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 125044 | DAVILA ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125045 | DAVILA ACOSTA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 125046 | DAVILA ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125047 | Davila Adorno, Juan A | ADDRESS ON FILE | | | | | | | |
| 125048 | DAVILA ADORNO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 125049 | DAVILA ADORNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125050 | DAVILA ADORNO, ZAIRI | ADDRESS ON FILE | | | | | | | |
| 125051 | DAVILA AGOSTO, MARDICK | ADDRESS ON FILE | | | | | | | |
| 125052 | DAVILA AGOSTO, MARDICK MARCELO | ADDRESS ON FILE | | | | | | | |
| 125053 | DAVILA ALAMO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 125054 | DAVILA ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125055 | DAVILA ALEJANDRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 125056 | Davila Aleman, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 125057 | DAVILA ALEMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 125058 | DAVILA ALICEA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 125059 | DAVILA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125060 | DAVILA ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 125061 | DAVILA ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 125062 | DAVILA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 125063 | DAVILA ALICEA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 125064 | Davila Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| 125065 | DAVILA ALICEA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 125066 | DAVILA ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125067 | DAVILA ALLENDE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 125068 | DAVILA ALLENDE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 125069 | DAVILA ALMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125070 | DAVILA ALONSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125071 | DAVILA ALSINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 125072 | DAVILA ALTIERI, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 125074 | DAVILA ALVAREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 125075 | DAVILA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125076 | DAVILA ALVAREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 125077 | Davila Alvarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 125078 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125079 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125080 | DAVILA AMY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 125081 | DAVILA ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 125082 | DAVILA ANDINO, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 125083 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 125084 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 125085 | DAVILA ANDUJAR, MARYIN | ADDRESS ON FILE | | | | | | | |
| 125086 | DAVILA APONTE MD, WANDA E | ADDRESS ON FILE | | | | | | | |
| 125087 | DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 125088 | DAVILA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| 125089 | DAVILA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 125090 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125091 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125092 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125093 | DAVILA APONTE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 125094 | DAVILA AQUINO, REBECA X | ADDRESS ON FILE | | | | | | | |
| 125095 | DAVILA AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 125096 | DAVILA ARANA, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125097 | DAVILA ARCHILLA, MIRELYS Y. | ADDRESS ON FILE | | | | | | | |
| 125098 | Davila Ares, Jose M | ADDRESS ON FILE | | | | | | | |
| 125099 | DAVILA ARZUAGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 636777 | DAVILA AUTO PART Y/O PORFIRIO DAVILA | BOX 4276 | | | | VEGA BAJA | PR | 00694-4276 | |
| 636778 | DAVILA AUTO PARTS | BOX 4276 | | | | VEGA BAJA | PR | 00694 | |
| 636779 | DAVILA AUTO REPAIR | URB APRIL GARDENS | B-3 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 125100 | DAVILA AVILA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 125101 | DAVILA AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125102 | DAVILA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 125103 | DAVILA AYALA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 125104 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 125105 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 125106 | DAVILA BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 125107 | DAVILA BARRETO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 125108 | DAVILA BARRETO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 125109 | DAVILA BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125110 | DAVILA BARRETO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125111 | DAVILA BARRETO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 125112 | DAVILA BARRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 125113 | Davila Barrios, Jorge L | ADDRESS ON FILE | | | | | | | |
| 125114 | Davila Barrios, Luis | ADDRESS ON FILE | | | | | | | |
| 125115 | DAVILA BARRIOS, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 125116 | DAVILA BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 125117 | DAVILA BELTRAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 125118 | DAVILA BELTRAN, ANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 125119 | DAVILA BENITEZ, DELIANNETTE | ADDRESS ON FILE | | | | | | | |
| 125120 | Davila Benitez, Keila V | ADDRESS ON FILE | | | | | | | |
| 125121 | DAVILA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125122 | DAVILA BENTEGEAT, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 125123 | Davila Bermudez, Oscar Miguel | ADDRESS ON FILE | | | | | | | |
| 125124 | DAVILA BERMUDEZ, ZAXYVETTE | ADDRESS ON FILE | | | | | | | |
| 125125 | DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 125126 | DAVILA BERNIER, GRACIE | ADDRESS ON FILE | | | | | | | |
| 125127 | DAVILA BERNIER, YARA | ADDRESS ON FILE | | | | | | | |
| 125128 | DAVILA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 125129 | DAVILA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 125130 | DAVILA BETANCOURT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125131 | DAVILA BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125132 | DAVILA BEZARES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 125133 | DAVILA BOCACHICA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 125134 | DAVILA BOCACHICA, ORISON | ADDRESS ON FILE | | | | | | | |
| 125135 | DAVILA BORIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125136 | DAVILA BORRERO, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 125137 | DAVILA BRAVO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 125138 | DAVILA BROWN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 125139 | DAVILA BRUGMAN, SASHA | ADDRESS ON FILE | | | | | | | |
| 125140 | DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125141 | DAVILA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125142 | DAVILA BURGOS, DAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125143 | DAVILA BURGOS, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 125144 | Davila Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 125145 | DAVILA BURGOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 125146 | DAVILA CABALLERO, CYMARA | ADDRESS ON FILE | | | | | | | |
| 125147 | DAVILA CABALLERO, CYMARA M | ADDRESS ON FILE | | | | | | | |
| 125148 | DAVILA CABALLERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125149 | DAVILA CABALLERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 125150 | DAVILA CABRERA, EDITH Y | ADDRESS ON FILE | | | | | | | |
| 125151 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125152 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125153 | DAVILA CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125154 | DAVILA CAMACHO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 125155 | DAVILA CANCEL, AIXA B. | ADDRESS ON FILE | | | | | | | |
| 125156 | DAVILA CANCEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125157 | DAVILA CANCEL, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 125158 | DAVILA CANDELARIA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 125159 | DAVILA CANDELARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 125160 | DAVILA CANINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 125161 | DAVILA CARABALLO, ERIER | ADDRESS ON FILE | | | | | | | |
| 125162 | DAVILA CARABALLO, ILIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 125163 | DAVILA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125164 | DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 125165 | DAVILA CARABALLO, SILKA | ADDRESS ON FILE | | | | | | | |
| 125166 | DAVILA CARABALLO, YARITZA A. | ADDRESS ON FILE | | | | | | | |
| 125167 | DAVILA CARLOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 125168 | DAVILA CARMONA, DALYA | ADDRESS ON FILE | | | | | | | |
| 125169 | DAVILA CARO, HELEN | ADDRESS ON FILE | | | | | | | |
| 125171 | DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 125172 | DAVILA CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 125173 | DAVILA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 125174 | DAVILA CARRION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 125175 | DAVILA CARTAGENA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 125176 | DAVILA CARTAGENA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 125177 | DAVILA CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 125178 | DAVILA CASABLANCA, AURORA | ADDRESS ON FILE | | | | | | | |
| 125179 | DAVILA CASANOVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125180 | DAVILA CASASNOVAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 125181 | DAVILA CASASNOVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 125182 | DAVILA CASTANEDA, RONALD | ADDRESS ON FILE | | | | | | | |
| 125183 | DAVILA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125184 | DAVILA CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 125185 | DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125187 | DAVILA CASTRO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 125188 | Davila Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| 125189 | DAVILA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125190 | DAVILA CASTRO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 125191 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 125192 | DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 125193 | DAVILA CEPEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 125194 | DAVILA CEPEDA, MAYRA N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125195 | DAVILA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125196 | DAVILA CHARMANT, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 125197 | DAVILA CHARRIEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125198 | DAVILA CID, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| 125199 | DAVILA CINTRON MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 125200 | DAVILA CINTRON, AIDA N | ADDRESS ON FILE | | | | | | | |
| 125201 | DAVILA CINTRON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 125202 | DAVILA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 125203 | DAVILA CIRINO, BRAYAN L | ADDRESS ON FILE | | | | | | | |
| 125204 | Davila Cirino, Felix | ADDRESS ON FILE | | | | | | | |
| 125205 | DAVILA CIRINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 125206 | DAVILA CIRINO, NEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| 125207 | Davila Cirino, Yanira | ADDRESS ON FILE | | | | | | | |
| 125208 | DAVILA CLAUDIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 125209 | DAVILA CLAUDIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 125210 | DAVILA CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 125211 | DAVILA COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125212 | DAVILA COLLAZO, EMANNUEL | ADDRESS ON FILE | | | | | | | |
| 125213 | DAVILA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 125214 | DAVILA COLLAZO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 125215 | DAVILA COLON, ADRIANIS | ADDRESS ON FILE | | | | | | | |
| 125216 | DAVILA COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 125217 | DAVILA COLON, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 125218 | DAVILA COLON, CAROLINA M | ADDRESS ON FILE | | | | | | | |
| 125219 | DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 125220 | DAVILA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 125221 | DAVILA COLON, DAMARY | ADDRESS ON FILE | | | | | | | |
| 125222 | DAVILA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 125223 | DAVILA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125224 | DAVILA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 125225 | DAVILA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125226 | DAVILA COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 125227 | DAVILA COLON, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 125228 | DAVILA COLON, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| 125229 | DAVILA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 125230 | DAVILA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 125231 | Davila Colon, Luis F | ADDRESS ON FILE | | | | | | | |
| 125232 | DAVILA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 125233 | DAVILA COLON, MERARY | ADDRESS ON FILE | | | | | | | |
| 125234 | Davila Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125235 | DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 125236 | DAVILA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 125237 | DAVILA COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 125238 | DAVILA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125239 | DAVILA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125241 | DAVILA CONCEPCION, OLGA O | ADDRESS ON FILE | | | | | | | |
| 125242 | DAVILA CONTRERAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 125243 | DAVILA CORA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 125244 | DAVILA CORDOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 125245 | DAVILA CORIANO, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125246 | DAVILA CORONAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 125247 | DAVILA CORONAS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 125248 | DAVILA CORREA, GILDA | ADDRESS ON FILE | | | | | | | |
| 125249 | Davila Correa, Jose A | ADDRESS ON FILE | | | | | | | |
| 125251 | DAVILA CORREA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 125252 | Davila Correa, Niulca I | ADDRESS ON FILE | | | | | | | |
| 125253 | DAVILA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 125254 | Davila Correa, Wenther | ADDRESS ON FILE | | | | | | | |
| 125255 | DAVILA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125256 | DAVILA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125257 | DAVILA CORTES, LUISA | ADDRESS ON FILE | | | | | | | |
| 125258 | Davila Cortes, Melba I | ADDRESS ON FILE | | | | | | | |
| 125186 | DAVILA COSME, SONYA | ADDRESS ON FILE | | | | | | | |
| 125240 | DAVILA COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125259 | DAVILA COSS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125260 | DAVILA COSTALES, AMLISMARIE | ADDRESS ON FILE | | | | | | | |
| 125261 | DAVILA COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125262 | DAVILA CRESPO, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 125263 | DAVILA CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 125264 | DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125265 | DAVILA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 125266 | DAVILA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 125267 | DAVILA CRUZ, AXEL L. | ADDRESS ON FILE | | | | | | | |
| 125268 | DAVILA CRUZ, DOROTHY M. | ADDRESS ON FILE | | | | | | | |
| 125269 | DAVILA CRUZ, EDWIN ALFREDO | ADDRESS ON FILE | | | | | | | |
| 125270 | DAVILA CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 125271 | DAVILA CRUZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 125272 | DAVILA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 125273 | DAVILA CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 125274 | DAVILA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 125275 | DAVILA CRUZ, MIRTA A | ADDRESS ON FILE | | | | | | | |
| 125276 | DAVILA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 125277 | DAVILA CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 125278 | DAVILA CRUZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 125279 | DAVILA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 125280 | DAVILA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 125281 | Davila Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 125282 | DAVILA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125283 | DAVILA DAVILA, ARLIA | ADDRESS ON FILE | | | | | | | |
| 125284 | DAVILA DAVILA, DELIA L | ADDRESS ON FILE | | | | | | | |
| 125285 | DAVILA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 125286 | DAVILA DAVILA, KENIA | ADDRESS ON FILE | | | | | | | |
| 125287 | DAVILA DAVILA, LIARA | ADDRESS ON FILE | | | | | | | |
| 125288 | DAVILA DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125289 | DAVILA DAVILA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 125290 | DAVILA DE BURDEN, AIDA | ADDRESS ON FILE | | | | | | | |
| 125291 | DAVILA DE GARCIA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 125292 | DAVILA DE GRACIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 125293 | DAVILA DE GRACIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 125294 | Davila De Jesus, Glorivee | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125295 | DAVILA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 125297 | DAVILA DE JESUS, JUDITH N. | ADDRESS ON FILE | | | | | | | |
| 125298 | DAVILA DE JESUS, LOYDA L | ADDRESS ON FILE | | | | | | | |
| 125299 | DAVILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 125300 | DAVILA DE JESUS, REINA | ADDRESS ON FILE | | | | | | | |
| 125301 | DAVILA DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 125302 | DAVILA DE RAMIREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 125303 | DAVILA DEL CAMPO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 125305 | DAVILA DEL VALLE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 125306 | DAVILA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 125307 | DAVILA DEL VALLE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 125308 | DAVILA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 125309 | DAVILA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 125310 | DAVILA DELGADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 125311 | DAVILA DEPEDRO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125312 | DAVILA DEPEDRO MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 125313 | DAVILA DIAZ MD, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 125314 | DAVILA DIAZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 125296 | DAVILA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 125315 | DAVILA DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 125316 | DAVILA DIAZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 125317 | DAVILA DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125318 | DAVILA DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 125319 | DAVILA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125320 | DAVILA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 125321 | DAVILA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 125322 | DAVILA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125323 | Davila Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 125324 | DAVILA DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 125325 | DAVILA DIAZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 125326 | DAVILA DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 125327 | DAVILA DIAZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 125328 | DAVILA DIAZ, WILMARI | ADDRESS ON FILE | | | | | | | |
| 125329 | DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 125330 | Davila Diaz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 125331 | DAVILA DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 125332 | DAVILA DOMENECH, CESAR | ADDRESS ON FILE | | | | | | | |
| 125333 | DAVILA DOMINGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 125334 | DAVILA DOMINGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 125335 | DAVILA DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 125336 | DAVILA DONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125337 | DAVILA DROZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 125338 | DAVILA DUPREY, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 125339 | DAVILA ESCOBAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 125340 | DAVILA ESCUDERO, RUT M | ADDRESS ON FILE | | | | | | | |
| 125341 | DAVILA ESQUILIN, GLENDA G. | ADDRESS ON FILE | | | | | | | |
| 125342 | DAVILA FEBUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 125343 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125344 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125345 | DAVILA FELIX, ISAIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125346 | DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| 125347 | DAVILA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 125348 | DAVILA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 125349 | DAVILA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125350 | DAVILA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 125351 | DAVILA FERRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125352 | DAVILA FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 125353 | DAVILA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125354 | DAVILA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 125355 | DAVILA FIGUEROA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 125356 | DAVILA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125357 | DAVILA FIGUEROA, ELBA D | ADDRESS ON FILE | | | | | | | |
| 125358 | DAVILA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125359 | DAVILA FIGUEROA, JHOCELYN | ADDRESS ON FILE | | | | | | | |
| 125360 | DAVILA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125361 | DAVILA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 125362 | DAVILA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125363 | DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 125364 | DAVILA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 125365 | DAVILA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125366 | DAVILA FIGUEROA, YAIRELIZ | ADDRESS ON FILE | | | | | | | |
| 125367 | DAVILA FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 125368 | DAVILA FLORES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 125369 | Davila Flores, Janet | ADDRESS ON FILE | | | | | | | |
| 125370 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 125371 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 125372 | Davila Flores, Jorge L | ADDRESS ON FILE | | | | | | | |
| 125373 | DAVILA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125374 | DAVILA FOURNIER, DALIZ M | ADDRESS ON FILE | | | | | | | |
| 125375 | DAVILA FRADES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 125376 | DAVILA FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125377 | DAVILA FROMETA, YASENIA | ADDRESS ON FILE | | | | | | | |
| 125378 | DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 125379 | DAVILA FUENTES, JANNAL M | ADDRESS ON FILE | | | | | | | |
| 125380 | DAVILA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 125381 | DAVILA FUENTES, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 125382 | DAVILA FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125383 | DAVILA FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 125384 | DAVILA GALARZA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 125385 | DAVILA GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125386 | DAVILA GARCIA TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 125387 | DAVILA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125388 | DAVILA GARCIA, ANGELA ROSA | ADDRESS ON FILE | | | | | | | |
| 125389 | DAVILA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125390 | DAVILA GARCIA, EDNA R | ADDRESS ON FILE | | | | | | | |
| 125391 | DAVILA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125392 | DAVILA GARCIA, EMMA LUZ | ADDRESS ON FILE | | | | | | | |
| 125393 | Davila Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 125394 | DAVILA GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 125395 | DAVILA GARCIA, IBIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125396 | DAVILA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 125397 | DAVILA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125398 | DAVILA GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 125399 | DAVILA GARCIA, KARLO | ADDRESS ON FILE | | | | | | | |
| 125400 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 125401 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 125402 | DAVILA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125403 | DAVILA GARCIA, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 125404 | DAVILA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125405 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125406 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125407 | DAVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125408 | DAVILA GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 125409 | DAVILA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 125410 | DAVILA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 125411 | DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 125412 | DAVILA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 125413 | Davila Gines, Marangeli | ADDRESS ON FILE | | | | | | | |
| 125414 | DAVILA GINES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 125415 | DAVILA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 125416 | DAVILA GOMEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 125417 | DAVILA GOMEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 125418 | DAVILA GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 125419 | Davila Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 125420 | DAVILA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125421 | DAVILA GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 125422 | DAVILA GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125423 | DAVILA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 125424 | DAVILA GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 125425 | DAVILA GONZALEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 125426 | DAVILA GONZALEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 125427 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 125428 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 125429 | DAVILA GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 125430 | DAVILA GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 125431 | DAVILA GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 125432 | Davila Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| 125433 | DAVILA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 125434 | DAVILA GONZALEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| 125435 | DAVILA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 125436 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125437 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125438 | DAVILA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125439 | DAVILA GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 125440 | DAVILA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 125441 | DAVILA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 125442 | DAVILA GONZALEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 125443 | DAVILA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 125444 | DAVILA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125445 | DAVILA GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125446 | DAVILA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 125448 | DAVILA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 125449 | DAVILA GOYTIA, LEEMARY | ADDRESS ON FILE | | | | | | | |
| 125450 | DAVILA GOYTIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 125451 | DAVILA GOYTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125452 | DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 125453 | DAVILA GUADALUPE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 125454 | DAVILA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 125455 | DAVILA GUARDIOLA, ARTIE | ADDRESS ON FILE | | | | | | | |
| 125457 | DAVILA GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125458 | DAVILA GUZMAN, NILDA T. | ADDRESS ON FILE | | | | | | | |
| 125459 | DAVILA HANCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 125460 | DAVILA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125461 | DAVILA HERNANDEZ, AMARIS E. | ADDRESS ON FILE | | | | | | | |
| 125462 | DAVILA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 125463 | DAVILA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 125464 | DAVILA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125465 | Davila Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 125466 | DAVILA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125467 | DAVILA HERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| 125468 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 125469 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 125470 | Davila Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 125471 | DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125472 | DAVILA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 125473 | DAVILA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 125474 | DAVILA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 125476 | DAVILA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 125477 | Davila Hernandez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 125478 | DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | | |
| 125479 | DAVILA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 125480 | DAVILA HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 125481 | Davila Hernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 125482 | DAVILA HERNANDEZ, SHERLEY I. | ADDRESS ON FILE | | | | | | | |
| 125483 | DAVILA HERNANDEZ, TAYLIN | ADDRESS ON FILE | | | | | | | |
| 125484 | DAVILA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 125485 | DAVILA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 125486 | DAVILA HUERTAS, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 125487 | DAVILA HUERTAS, SHIRELLE | ADDRESS ON FILE | | | | | | | |
| 636780 | DAVILA HYDROLIC | P O BOX 7861 | | | | CAROLINA | PR | 00986 | |
| 125488 | DAVILA IRAOLA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 125489 | DAVILA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125490 | DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 125491 | DAVILA JIMENEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 125492 | Davila Jimenez, Peter John | ADDRESS ON FILE | | | | | | | |
| 125493 | DAVILA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125494 | DAVILA KERCADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 125495 | DAVILA KUILAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 125496 | DAVILA KUILAN, CARLOS JORGE | ADDRESS ON FILE | | | | | | | |
| 125497 | DAVILA KUILAN, TATIANA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125498 | DAVILA LABIOSA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 125499 | DAVILA LARROCA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 125500 | DAVILA LASANTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 125501 | Davila Laureano, Johnsuet | ADDRESS ON FILE | | | | | | | |
| 125502 | DAVILA LAUREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 125503 | DAVILA LAUREANO, JOSEAN M. | ADDRESS ON FILE | | | | | | | |
| 125504 | DAVILA LAUREANO, JOSEPH T. | ADDRESS ON FILE | | | | | | | |
| 125505 | DAVILA LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125506 | DAVILA LEBRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 125507 | DAVILA LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 125508 | DAVILA LEON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 125509 | DAVILA LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 125510 | DAVILA LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125511 | DAVILA LIZARDI, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 125512 | DAVILA LIZARDI, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 125513 | DAVILA LIZASUAIN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 125514 | DAVILA LLOPIZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 125515 | DAVILA LLOPIZ, JOSHIAM | ADDRESS ON FILE | | | | | | | |
| 125516 | DAVILA LONNEMANN, JORGE | ADDRESS ON FILE | | | | | | | |
| 125517 | DAVILA LOPES MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 125518 | DAVILA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125519 | Davila Lopez, Angel C | ADDRESS ON FILE | | | | | | | |
| 125520 | DAVILA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125521 | DAVILA LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 125522 | DAVILA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125523 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| 125524 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| 125525 | DAVILA LOPEZ, DAREM J | ADDRESS ON FILE | | | | | | | |
| 125526 | DAVILA LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 125527 | DAVILA LOPEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 125528 | DAVILA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125529 | DAVILA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 125530 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125531 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125532 | Davila Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| 125533 | Davila Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 125534 | DAVILA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 125535 | DAVILA LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 125536 | DAVILA LOPEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 125537 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125538 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125539 | DAVILA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 125540 | DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 125541 | DAVILA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125542 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 125543 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 125544 | Davila Lozano, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 125545 | DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 125546 | DAVILA LUGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 125547 | DAVILA LUGO, JOSSIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125548 | DAVILA LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 125549 | DAVILA LUGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 125550 | DAVILA LUGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 125551 | DAVILA LUQUIS, CARMRN L. | ADDRESS ON FILE | | | | | | | |
| 125552 | DAVILA MACHADO, EMNEDIES | ADDRESS ON FILE | | | | | | | |
| 636781 | DAVILA MACHINE SHOP | BOX 1814 | | | | CAYEY | PR | 00737 | |
| 125553 | DAVILA MADERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125554 | Davila Malave, Felix M | ADDRESS ON FILE | | | | | | | |
| 125555 | DAVILA MALAVE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 125556 | DAVILA MALAVE, JUAN R | ADDRESS ON FILE | | | | | | | |
| 125557 | DAVILA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 125558 | DAVILA MALDONADO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 125559 | DAVILA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125560 | DAVILA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 125561 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125562 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125563 | DAVILA MANSO, IRENE | ADDRESS ON FILE | | | | | | | |
| 125564 | Davila Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 125565 | DAVILA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125566 | DAVILA MARCANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 125567 | DAVILA MARCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 125568 | DAVILA MARERRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 125569 | DAVILA MARICHAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 125570 | DAVILA MARIERA, RITA | ADDRESS ON FILE | | | | | | | |
| 125571 | DAVILA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 125572 | Davila Marquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 125573 | DAVILA MARRERO MD, ELIXMAHIR | ADDRESS ON FILE | | | | | | | |
| 125574 | DAVILA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125575 | DAVILA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 125576 | DAVILA MARRERO, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 125577 | DAVILA MARRERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 125578 | DAVILA MARRERO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 125579 | DAVILA MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 125580 | DAVILA MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 125581 | DAVILA MARTINEZ, BELEN MAGALIS | ADDRESS ON FILE | | | | | | | |
| 125582 | DAVILA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125583 | Davila Martinez, Jensen N | ADDRESS ON FILE | | | | | | | |
| 125584 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125585 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125586 | DAVILA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 125587 | DAVILA MARTINEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 125588 | DAVILA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 125589 | DAVILA MARTINEZ, LUZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 125590 | DAVILA MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 125591 | DAVILA MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 125592 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 125593 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 125594 | DAVILA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 125595 | DAVILA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125596 | DAVILA MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125597 | DAVILA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 125598 | DAVILA MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 125599 | DAVILA MASSINI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 125600 | DAVILA MASSINI, LYDIROSA | ADDRESS ON FILE | | | | | | | |
| 125601 | DAVILA MATHEWS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 125602 | DAVILA MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125603 | DAVILA MATOS, BLANCALY | ADDRESS ON FILE | | | | | | | |
| 125604 | DAVILA MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 125605 | DAVILA MATOS, INGRID L | ADDRESS ON FILE | | | | | | | |
| 125606 | DAVILA MATOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 125607 | DAVILA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 125608 | DAVILA MATOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 125609 | DAVILA MATOS, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 125610 | DAVILA MATTA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 125611 | DAVILA MATTEI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 125612 | DAVILA MAYMI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 125613 | DAVILA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | | |
| 125614 | DAVILA MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125615 | DAVILA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 125616 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125617 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125618 | Davila Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 125619 | DAVILA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 125620 | DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 125621 | DAVILA MEDINA, MARILIN | ADDRESS ON FILE | | | | | | | |
| 125622 | DAVILA MEJIAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125623 | DAVILA MEJIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125624 | DAVILA MEJIAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 125625 | DAVILA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125626 | DAVILA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125627 | DAVILA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125628 | DAVILA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125629 | DAVILA MELENDEZ, ELIGIO J | ADDRESS ON FILE | | | | | | | |
| 125630 | DAVILA MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125631 | Davila Melendez, Elvin O | ADDRESS ON FILE | | | | | | | |
| 125632 | DAVILA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 125633 | DAVILA MENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 125634 | DAVILA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125635 | DAVILA MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 125636 | DAVILA MENDOZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 125637 | DAVILA MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125638 | DAVILA MENENDEZ ANTHONY | ADDRESS ON FILE | | | | | | | |
| 125639 | DAVILA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125640 | DAVILA MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 125641 | DAVILA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125642 | DAVILA MESTRE, LUDWING E. | ADDRESS ON FILE | | | | | | | |
| 125643 | DAVILA MICHEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 125644 | DAVILA MIRANDA, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 125645 | DAVILA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 125646 | DAVILA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125647 | DAVILA MONSERRATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 125648 | DAVILA MONSERRATE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125649 | DAVILA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125650 | DAVILA MONTANER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125651 | DAVILA MONTANEZ, VIRGEN L. | ADDRESS ON FILE | | | | | | | |
| 125652 | DAVILA MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125653 | DAVILA MORA, NADJA | ADDRESS ON FILE | | | | | | | |
| 125654 | DAVILA MORA, NADJA S. | ADDRESS ON FILE | | | | | | | |
| 125655 | DAVILA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 125656 | DAVILA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 125657 | DAVILA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 125658 | DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| 125659 | DAVILA MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 125660 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125661 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125662 | DAVILA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125663 | DAVILA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125664 | DAVILA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125665 | DAVILA MORALES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125666 | DAVILA MORALES, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 125667 | DAVILA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125668 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 125669 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 125670 | DAVILA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125671 | Davila Morales, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 125672 | DAVILA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125673 | DAVILA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125674 | Davila Morales, Migdamary | ADDRESS ON FILE | | | | | | | |
| 125675 | DAVILA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 125676 | DAVILA MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 125677 | DAVILA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 125678 | DAVILA MUNDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125679 | DAVILA MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 125680 | DAVILA NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125681 | DAVILA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125682 | DAVILA NAVARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 125683 | DAVILA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 125684 | DAVILA NAVARRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 125685 | DAVILA NEGRON MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125686 | DAVILA NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125687 | DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |
| 125688 | DAVILA NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125689 | Davila Negron, Edwin | ADDRESS ON FILE | | | | | | | |
| 125690 | DAVILA NEGRON, IRMA C | ADDRESS ON FILE | | | | | | | |
| 125691 | DAVILA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125692 | Davila Negron, Luis F | ADDRESS ON FILE | | | | | | | |
| 125693 | DAVILA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 636782 | DAVILA NIEVES AVILES | BOX 1599 | | | | AIBONITO | PR | 00705 | |
| 125694 | DAVILA NIEVES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 125695 | DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125696 | DAVILA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125697 | DAVILA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 125698 | DAVILA OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 125699 | DAVILA OCASIO, MIRTEA E | ADDRESS ON FILE | | | | | | | |
| 125700 | DAVILA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 125701 | DAVILA OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 125702 | DAVILA OLIMPO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 125703 | DAVILA OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125704 | DAVILA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125705 | DAVILA OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125706 | DAVILA ORTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 125707 | DAVILA ORTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 125708 | DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 125709 | DAVILA ORTEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 125710 | DAVILA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125711 | DAVILA ORTIZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 125712 | DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 125713 | DAVILA ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 125714 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 125715 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 125716 | DAVILA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 125717 | DAVILA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125718 | DAVILA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 125719 | DAVILA ORTIZ, MABEL AIMEE | ADDRESS ON FILE | | | | | | | |
| 125720 | DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 125721 | DAVILA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125722 | DAVILA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125723 | DAVILA ORTIZ, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 125724 | DAVILA ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 125725 | DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125726 | DAVILA ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 125727 | DAVILA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 125728 | DAVILA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 125729 | DAVILA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 125730 | DAVILA OSORIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 125731 | DAVILA OSORIO, ILBERT | ADDRESS ON FILE | | | | | | | |
| 125732 | DAVILA OSTOLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 125733 | DAVILA OSTOLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125734 | DAVILA OSTOLAZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 125735 | Davila Otero, Georgina | ADDRESS ON FILE | | | | | | | |
| 125736 | DAVILA OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 125737 | DAVILA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125738 | DAVILA OTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 125739 | DAVILA OTERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 125740 | DAVILA OTERO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 125741 | DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 125742 | DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 125743 | DAVILA PABON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 125744 | DAVILA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 125745 | DAVILA PAGAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125746 | DAVILA PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125747 | DAVILA PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 125748 | DAVILA PAGAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 125749 | DAVILA PAGAN, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 125750 | DAVILA PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125751 | DAVILA PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125752 | DAVILA PANTOJAS, JAY | ADDRESS ON FILE | | | | | | | |
| 125753 | DAVILA PARIS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 125754 | Davila Parrilla, Miguel E | ADDRESS ON FILE | | | | | | | |
| 125756 | Davila Pascual, Efrain | ADDRESS ON FILE | | | | | | | |
| 125757 | DAVILA PASTRANA, CESAR | ADDRESS ON FILE | | | | | | | |
| 125758 | DAVILA PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125759 | DAVILA PENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 125760 | DAVILA PENALOZA, ZOE M | ADDRESS ON FILE | | | | | | | |
| 125761 | DAVILA PEREZ FELIX R | ADDRESS ON FILE | | | | | | | |
| 125762 | DAVILA PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 125763 | DAVILA PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 125764 | DAVILA PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 125765 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125766 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125767 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125768 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125769 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125770 | DAVILA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125771 | DAVILA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125772 | DAVILA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125773 | DAVILA PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 125774 | DAVILA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 125775 | DAVILA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 125776 | DAVILA PEREZ, IRETTE X | ADDRESS ON FILE | | | | | | | |
| 125777 | DAVILA PEREZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| 125778 | DAVILA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125779 | DAVILA PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 125780 | DAVILA PEREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 125781 | DAVILA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 125782 | DAVILA PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 125783 | Davila Perez, Lizander | ADDRESS ON FILE | | | | | | | |
| 125784 | DAVILA PEREZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 125785 | DAVILA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125786 | DAVILA PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 125787 | DAVILA PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 125788 | DAVILA PEREZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 125789 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125790 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125791 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125792 | DAVILA PEREZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 125793 | DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 125794 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125795 | DAVILA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 125796 | DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125797 | DAVILA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 125798 | Davila Perez, Rufino | ADDRESS ON FILE | | | | | | | |
| 125799 | DAVILA PEREZ, SADIA | ADDRESS ON FILE | | | | | | | |
| 125800 | DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 125801 | DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 125802 | DAVILA PEREZ, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 125803 | DAVILA PEREZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 125804 | DAVILA PERLLONI, XIOMARA V | ADDRESS ON FILE | | | | | | | |
| 125805 | DAVILA PERNAS, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 125806 | DAVILA PERNAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 125807 | DAVILA PERNAS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 125808 | DAVILA PERNAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 125809 | Davila Pimentel, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 125810 | DAVILA PINEIRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 125811 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 125812 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 125813 | DAVILA PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125814 | DAVILA PIZARRO, KARLIANYS M. | ADDRESS ON FILE | | | | | | | |
| 125815 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125816 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125817 | DAVILA PLAZA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 125818 | DAVILA PLAZA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 125819 | DAVILA QUILES, YARELYS | ADDRESS ON FILE | | | | | | | |
| 125820 | DAVILA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| 125821 | DAVILA QUINONES, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 125822 | DAVILA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 125823 | DAVILA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125824 | DAVILA QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 125825 | DAVILA QUINONES, JANICE O. | ADDRESS ON FILE | | | | | | | |
| 125826 | DAVILA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125827 | DAVILA QUINONES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 125828 | DAVILA QUINONES, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 125829 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 125830 | DAVILA QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 125831 | DAVILA QUINONES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 125832 | DAVILA QUINONES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 125833 | DAVILA QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 125834 | DAVILA RALAT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125835 | DAVILA RALAT, LAURA | ADDRESS ON FILE | | | | | | | |
| 125836 | DAVILA RAMIREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 125837 | DAVILA RAMIREZ, JANEDITH | ADDRESS ON FILE | | | | | | | |
| 125838 | DAVILA RAMIREZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 125839 | DAVILA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125840 | DAVILA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125841 | Davila Ramos, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 125842 | DAVILA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125843 | DAVILA RAMOS, DAYNA I | ADDRESS ON FILE | | | | | | | |
| 125844 | Davila Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| 125845 | DAVILA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 125846 | DAVILA RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125847 | DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125848 | DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125849 | DAVILA RAMOS, OLVIN | ADDRESS ON FILE | | | | | | | |
| 125850 | Davila Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| 125851 | DAVILA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 125852 | DAVILA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125853 | DAVILA RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 125854 | Davila Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 125855 | DAVILA REYES, BARBARA G. | ADDRESS ON FILE | | | | | | | |
| 125856 | DAVILA REYES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 125857 | DAVILA REYES, PABLO A | ADDRESS ON FILE | | | | | | | |
| 125858 | DAVILA RINALDI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 125859 | DAVILA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125860 | DAVILA RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125861 | DAVILA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 125862 | Davila Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 125863 | DAVILA RIOS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 125864 | DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 125865 | DAVILA RIVAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 125866 | DAVILA RIVERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 125867 | DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 125868 | Davila Rivera, Aneury | ADDRESS ON FILE | | | | | | | |
| 125869 | DAVILA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125870 | Davila Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 125871 | DAVILA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 125872 | DAVILA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 125873 | DAVILA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125874 | DAVILA RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 125875 | DAVILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 125876 | DAVILA RIVERA, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 125877 | DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125878 | Davila Rivera, Feliciano | ADDRESS ON FILE | | | | | | | |
| 125880 | DAVILA RIVERA, GIOVANNY A. | ADDRESS ON FILE | | | | | | | |
| 125881 | Davila Rivera, Janet E. | ADDRESS ON FILE | | | | | | | |
| 125882 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125883 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125884 | DAVILA RIVERA, JENIMAR | ADDRESS ON FILE | | | | | | | |
| 125885 | DAVILA RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 125886 | DAVILA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 125887 | DAVILA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 125888 | DAVILA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 125889 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125890 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125891 | DAVILA RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 125892 | DAVILA RIVERA, JULIA N | ADDRESS ON FILE | | | | | | | |
| 125893 | DAVILA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125894 | DAVILA RIVERA, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| 125895 | DAVILA RIVERA, KIDIAN | ADDRESS ON FILE | | | | | | | |
| 125896 | DAVILA RIVERA, LUANA L | ADDRESS ON FILE | | | | | | | |
| 125897 | DAVILA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125879 | Davila Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 125898 | DAVILA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 125899 | Davila Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| 125900 | DAVILA RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 125901 | DAVILA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 125902 | DAVILA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 125903 | DAVILA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 125904 | DAVILA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 125905 | DAVILA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 125906 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 125907 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 125908 | DAVILA RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 125909 | DAVILA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 125910 | DAVILA RIVERA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 125911 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 125912 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 125913 | DAVILA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 125914 | DAVILA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 125915 | DAVILA RIVERA, MILENA | ADDRESS ON FILE | | | | | | | |
| 125916 | DAVILA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 125917 | DAVILA RIVERA, NEYDALIS | ADDRESS ON FILE | | | | | | | |
| 125918 | DAVILA RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 125919 | DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| 125920 | DAVILA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 125921 | DAVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 125922 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125923 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125924 | DAVILA RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 125925 | DAVILA RIVERA, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 125926 | DAVILA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 125927 | DAVILA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 125928 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 125929 | DAVILA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 125930 | DAVILA RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 125931 | DAVILA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125932 | DAVILA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 125933 | DAVILA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 125934 | DAVILA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 125935 | DAVILA RIVERA, ZILMA L | ADDRESS ON FILE | | | | | | | |
| 125936 | DAVILA RODRIGUEZ MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 125937 | DAVILA RODRIGUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 125938 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125939 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125940 | DAVILA RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 125941 | DAVILA RODRIGUEZ, ALEISHA | ADDRESS ON FILE | | | | | | | |
| 125942 | DAVILA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 125943 | DAVILA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 125944 | DAVILA RODRIGUEZ, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 125945 | DAVILA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125946 | DAVILA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125947 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| 125948 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| 125949 | DAVILA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 125950 | DAVILA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125951 | DAVILA RODRIGUEZ, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 125952 | DAVILA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 125953 | DAVILA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125954 | DAVILA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 125955 | DAVILA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 125956 | DAVILA RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 125957 | DAVILA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 125958 | Davila Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 125959 | DAVILA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 125960 | DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 125961 | DAVILA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 125962 | DAVILA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125963 | DAVILA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 125964 | DAVILA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 125965 | Davila Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 125966 | DAVILA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 125967 | DAVILA RODRIGUEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 125968 | DAVILA RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 125969 | DAVILA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 125970 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 125971 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 125972 | DAVILA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125973 | DAVILA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 125974 | DAVILA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125975 | DAVILA RODRIGUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 125976 | DAVILA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 125977 | DAVILA RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 125978 | DAVILA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 125979 | DAVILA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 125980 | DAVILA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 125981 | DAVILA RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 125982 | Davila Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 125983 | DAVILA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 125984 | DAVILA RODRIGUEZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| 125985 | Davila Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| 125986 | DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |
| 125987 | DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 125988 | DAVILA RODRIGUEZ, SHARILYZ | ADDRESS ON FILE | | | | | | | |
| 125989 | DAVILA RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125990 | DAVILA RODRIGUEZ, TAINARI | ADDRESS ON FILE | | | | | | | |
| 125991 | DAVILA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 125992 | DAVILA RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 125993 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125994 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125995 | DAVILA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 125996 | DAVILA RODRIGUEZ, YARLETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 125997 | Davila Rodriguez, Zeneido | ADDRESS ON FILE | | | | | | | |
| 125998 | DAVILA ROJAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125999 | Davila Roldan, Luz S | ADDRESS ON FILE | | | | | | | |
| 126000 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126001 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126002 | DAVILA ROLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 126003 | DAVILA ROLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 126004 | DAVILA ROLON, EBONY | ADDRESS ON FILE | | | | | | | |
| 126005 | DAVILA ROMAN, ADITH | ADDRESS ON FILE | | | | | | | |
| 126006 | DAVILA ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 126007 | DAVILA ROMAN, ELITSIA MARIA | ADDRESS ON FILE | | | | | | | |
| 126008 | DAVILA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 126009 | DAVILA ROMAN, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 126010 | DAVILA ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 126011 | DAVILA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 126012 | DAVILA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126013 | DAVILA ROMERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 126014 | DAVILA ROMNEY, LAURA A | ADDRESS ON FILE | | | | | | | |
| 126015 | DAVILA RONDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 126016 | DAVILA ROQUE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 126017 | DAVILA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 126018 | DAVILA ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 126019 | DAVILA ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 126020 | DAVILA ROSADO, RIXA E | ADDRESS ON FILE | | | | | | | |
| 126021 | DAVILA ROSARIO, ANA J | ADDRESS ON FILE | | | | | | | |
| 126022 | DAVILA ROSARIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 126023 | DAVILA ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 126024 | DAVILA ROSARIO, JOMIR MARIE | ADDRESS ON FILE | | | | | | | |
| 126025 | DAVILA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126026 | DAVILA ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 126027 | DAVILA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 126028 | DAVILA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126029 | DAVILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 126030 | DAVILA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 126031 | DAVILA RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 126032 | DAVILA SALAZR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 126033 | DAVILA SALGADO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 126034 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126035 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126036 | DAVILA SAN MIGUEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 126037 | DAVILA SAN_MIGUEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 126038 | DAVILA SANABRIA, JENYSUE | ADDRESS ON FILE | | | | | | | |
| 126039 | DAVILA SANCHEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 126040 | DAVILA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 126042 | DAVILA SANCHEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 126043 | DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 126044 | Davila Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 126045 | DAVILA SANCHEZ, JOSEAN A | ADDRESS ON FILE | | | | | | | |
| 126046 | Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 126047 | DAVILA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126048 | DAVILA SANDOZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 126049 | Davila Santa, Daniel | ADDRESS ON FILE | | | | | | | |
| 126050 | Davila Santa, Jesus E | ADDRESS ON FILE | | | | | | | |
| 126051 | DAVILA SANTA, RUBYANN | ADDRESS ON FILE | | | | | | | |
| 126052 | DAVILA SANTANA, ELBA | ADDRESS ON FILE | | | | | | | |
| 126053 | Davila Santana, Eliseo | ADDRESS ON FILE | | | | | | | |
| 126054 | DAVILA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126055 | DAVILA SANTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 126056 | DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | | |
| 126057 | DAVILA SANTANA, JOE | ADDRESS ON FILE | | | | | | | |
| 126058 | DAVILA SANTANA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126059 | DAVILA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 126060 | DAVILA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 126061 | DAVILA SANTANA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 126062 | DAVILA SANTIAGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 126063 | Davila Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| 126064 | Davila Santiago, Brenda | ADDRESS ON FILE | | | | | | | |
| 126065 | DAVILA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 126066 | DAVILA SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 126067 | Davila Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| 126068 | DAVILA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 126069 | DAVILA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 126070 | DAVILA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 126071 | DAVILA SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 126072 | DAVILA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 126073 | DAVILA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 126074 | DAVILA SANTIAGO, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 126075 | DAVILA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 126076 | DAVILA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 126077 | DAVILA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 126041 | DAVILA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 126078 | DAVILA SANTIAGO, TOMAS C | ADDRESS ON FILE | | | | | | | |
| 126079 | DAVILA SANTINI, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 126080 | DAVILA SANTOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 126081 | DAVILA SEPULVEDA, ADELA | ADDRESS ON FILE | | | | | | | |
| 126082 | DAVILA SEPULVEDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 126083 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126084 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126085 | DAVILA SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 126086 | DAVILA SERRANO, LEPHTIE | ADDRESS ON FILE | | | | | | | |
| 126087 | DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 636783 | DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 126088 | DAVILA SEVILLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126089 | Davila Sierra, Daniel | ADDRESS ON FILE | | | | | | | |
| 126090 | DAVILA SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126091 | DAVILA SIERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 126092 | DAVILA SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126093 | DAVILA SOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126094 | DAVILA SOLA, NILSA J | ADDRESS ON FILE | | | | | | | |
| 126095 | DAVILA SOLER, RAMON C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126096 | Davila Solis, Carlos M | ADDRESS ON FILE | | | | | | | |
| 126097 | DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126098 | DAVILA SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 126099 | DAVILA SORIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 126100 | DAVILA SOTO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 126101 | DAVILA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 126102 | DAVILA SOTO, JOAN A | ADDRESS ON FILE | | | | | | | |
| 126103 | DAVILA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126104 | DAVILA SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126105 | DAVILA SOTO, MELBA | ADDRESS ON FILE | | | | | | | |
| 126106 | DAVILA SOTO, SONJA E | ADDRESS ON FILE | | | | | | | |
| 126107 | DAVILA STUART, JESUS | ADDRESS ON FILE | | | | | | | |
| 126108 | DAVILA SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 126109 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 126110 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 126111 | DAVILA SUAREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 126112 | DAVILA SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 126114 | DAVILA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126115 | DAVILA SUAREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 126116 | DAVILA SUAREZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 126117 | DAVILA SUREN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 126118 | DAVILA SUREN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 126119 | DAVILA SUREN, SONIA | ADDRESS ON FILE | | | | | | | |
| 126120 | Davila Tapia, Angel A | ADDRESS ON FILE | | | | | | | |
| 126121 | DAVILA TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126122 | DAVILA TAPIA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 126123 | DAVILA TAPIA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 126124 | DAVILA TAPIA, LIMARY I | ADDRESS ON FILE | | | | | | | |
| 126125 | DAVILA TAPIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 126126 | DAVILA TEITELBAUM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 126127 | DAVILA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126128 | Davila Tirado, Juan M | ADDRESS ON FILE | | | | | | | |
| 126129 | DAVILA TOLEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 126130 | DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126131 | DAVILA TORO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 126113 | DAVILA TORO, INGRID | ADDRESS ON FILE | | | | | | | |
| 126132 | DAVILA TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126133 | DAVILA TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| 126134 | DAVILA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 126135 | DAVILA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 126136 | DAVILA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 126137 | DAVILA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126138 | DAVILA TORRES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 126139 | DAVILA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 126140 | DAVILA TORRES, CHARLIE L. | ADDRESS ON FILE | | | | | | | |
| 126141 | DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 126142 | DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| 126143 | DAVILA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 126144 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126145 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126146 | DAVILA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126147 | Davila Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 126148 | DAVILA TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 126149 | DAVILA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126150 | DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 126152 | DAVILA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126153 | DAVILA TORRES, GRIZZETTE E | ADDRESS ON FILE | | | | | | | |
| 126154 | DAVILA TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 126155 | DAVILA TORRES, IRVING | ADDRESS ON FILE | | | | | | | |
| 126156 | DAVILA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 126157 | DAVILA TORRES, KYARA | ADDRESS ON FILE | | | | | | | |
| 126158 | DAVILA TORRES, LESBIA I | ADDRESS ON FILE | | | | | | | |
| 126159 | DAVILA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 126160 | DAVILA TORRES, LYNEL J | ADDRESS ON FILE | | | | | | | |
| 126161 | DAVILA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 126162 | DAVILA TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 126163 | DAVILA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 126164 | Davila Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 126165 | DAVILA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 126166 | DAVILA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126167 | DAVILA TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| 126168 | DAVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 126169 | DAVILA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126170 | Davila Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| 126171 | DAVILA TORRES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 126172 | DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 126173 | DAVILA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 126174 | DAVILA TQRRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 636784 | DAVILA TRANSPORT | P O BOX 1377 | | | | GURABO | PR | 00778 | |
| 636785 | DAVILA TRAVEL AGENCY | PO BOX 405 | | | | SAN GERMAN | PR | 00683 | |
| 126175 | DAVILA TRAVIESO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 126176 | DAVILA TRINIDAD, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 126177 | DAVILA TROCHE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 126178 | DAVILA TROCHE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 126179 | DAVILA VACHIER, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 126180 | DAVILA VALDERRAMA, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 126181 | DAVILA VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 126182 | DAVILA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 126183 | DAVILA VALLE, ILIA | ADDRESS ON FILE | | | | | | | |
| 126184 | DAVILA VALLE, LESTER O | ADDRESS ON FILE | | | | | | | |
| 126185 | DAVILA VARGAS, BELKYS E. | ADDRESS ON FILE | | | | | | | |
| 126186 | DAVILA VARGAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 126188 | DAVILA VAZQUEZ, EMELIS | ADDRESS ON FILE | | | | | | | |
| 126189 | DAVILA VAZQUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 126190 | DAVILA VAZQUEZ, MIGBEL | ADDRESS ON FILE | | | | | | | |
| 126191 | DAVILA VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 126192 | DAVILA VEGA, ANN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 126193 | DAVILA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 126194 | DAVILA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 126195 | DAVILA VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126196 | DAVILA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 126198 | DAVILA VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 126199 | DAVILA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126200 | DAVILA VELAZQUEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 126201 | DAVILA VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126202 | DAVILA VELAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 126203 | DAVILA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126204 | DAVILA VELEZ, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 126205 | DAVILA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 126206 | DAVILA VELEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 126207 | DAVILA VELEZ, MARALLYS | ADDRESS ON FILE | | | | | | | |
| 126208 | Davila Velez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126209 | DAVILA VELEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 126210 | DAVILA VELLON, SELMA C. | ADDRESS ON FILE | | | | | | | |
| 126211 | DAVILA VIERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 126212 | DAVILA VIGIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 126213 | DAVILA VILLAFANE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 126214 | DAVILA VILLANUEVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 126215 | DAVILA VILLODAS, KATY E. | ADDRESS ON FILE | | | | | | | |
| 126216 | Davila Virola, Geraline | ADDRESS ON FILE | | | | | | | |
| 126217 | DAVILA VIRUET, NILSA | ADDRESS ON FILE | | | | | | | |
| 126218 | DAVILA ZAPATA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 126219 | DAVILA ZAYAS, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 126220 | DAVILA ZAYAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126221 | Davila Zeno, Eloy R | ADDRESS ON FILE | | | | | | | |
| 126222 | DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 126223 | DAVILA, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 126224 | DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126225 | DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 126226 | DAVILA, GLADIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126227 | DAVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126228 | DAVILA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 126229 | DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126230 | DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 126231 | DAVILA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 126232 | DAVILA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 126233 | DAVILA, ROTCEH N | ADDRESS ON FILE | | | | | | | |
| 126234 | DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126238 | DAVILADELCAMPO, ILIS A | ADDRESS ON FILE | | | | | | | |
| 126239 | DAVILAMARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 636786 | DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 636787 | DAVILAS COMPUTER | 71 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 126240 | DAVILLA DE LEON, EDRICK | ADDRESS ON FILE | | | | | | | |
| 126241 | DAVILON TRNSPORT CORP | PO BOX 1540 | | | | MOROVIS | PR | 00687-1540 | |
| 126242 | DAVIMAEL FONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 126243 | DAVINIA PARKES RAMOS | ADDRESS ON FILE | | | | | | | |
| 636788 | DAVIS AND GECK LTD | P O BOX 45 | | | | MANATI | PR | 00674 | |
| 126244 | DAVIS AYALA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 126245 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126246 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126247 | DAVIS BURGOS BARRETO | ADDRESS ON FILE | | | | | | | |
| 126248 | DAVIS CARRILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 126249 | DAVIS CARTAGENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 126250 | DAVIS CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 636789 | DAVIS CONSULTING INC | P O BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 126251 | DAVIS DE LEON, JORGE V | ADDRESS ON FILE | | | | | | | |
| 126252 | Davis Delgado, Fernando | ADDRESS ON FILE | | | | | | | |
| 126253 | Davis Delgado, Luis M | ADDRESS ON FILE | | | | | | | |
| 636790 | DAVIS DUMENG | ADDRESS ON FILE | | | | | | | |
| 126254 | DAVIS EMMANUELLI, HEIDY | ADDRESS ON FILE | | | | | | | |
| 126255 | DAVIS GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 126256 | DAVIS GEORGE, KIMBA | ADDRESS ON FILE | | | | | | | |
| 126257 | Davis Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 126258 | DAVIS HERRERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 636791 | DAVIS LOGIS LLC | PO BOX 394 | | | | SIMPSONVILLE | MD | 21150 | |
| 126259 | DAVIS LOPEZ, ISBAL | ADDRESS ON FILE | | | | | | | |
| 126260 | DAVIS MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 126261 | DAVIS MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 126262 | DAVIS MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 126263 | DAVIS MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126264 | DAVIS MIRANDA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 126265 | DAVIS PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 126266 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 126267 | DAVIS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126268 | DAVIS PEREZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 126269 | Davis Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 636792 | DAVIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 126270 | DAVIS RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 126271 | DAVIS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126272 | DAVIS SANTOS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 126273 | DAVIS STEHLER, ADAM | ADDRESS ON FILE | | | | | | | |
| 126274 | DAVIS TORRES DENISE | ADDRESS ON FILE | | | | | | | |
| 636793 | DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | | FREEMONT CALIFORNIA | CA | 94538 | |
| 126275 | DAVIS VIERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 126276 | DAVIS, DANNY | ADDRESS ON FILE | | | | | | | |
| 126277 | Davis, Jimmy | ADDRESS ON FILE | | | | | | | |
| 126278 | DAVIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126279 | DAVIS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 126280 | DAVISON CRUZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 126281 | DAVISON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 126282 | DAVISON LAFONTAINE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 126283 | DAVISON, HUGUETTE A. | ADDRESS ON FILE | | | | | | | |
| 126284 | DAVIT AROCHO | ADDRESS ON FILE | | | | | | | |
| 126285 | DAVITA INC | P O BOX 2037 | | | | TACOMA | WA | 98401-2037 | |
| 126286 | DAVIU LEDESMA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 636794 | DAWIN A RODRIGUEZ SANTIAGO | RES BAIROA BD | 11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 126287 | DAWIN BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 636795 | DAWIN SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636796 | DAWN K REQUESENS PIZARRO | VILLA CAROLINA | 188 14 CALLE 521 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636797 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636798 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 126288 | DAWSON FORBES, RUDY | ADDRESS ON FILE | | | | | | | |
| 636799 | DAXAMARA VALENCIA MEDINA | P O BOX 2151 | | | | VEGA BAJA | PR | 00694 | |
| 636800 | DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 126289 | DAY CARE, MOMMY S | PMB 147 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 636801 | DAY DREAM | P O BOX 52225 | | | | LEVITTOWN | PR | 00922-1183 | |
| 636802 | DAY DREAMS ENTERTAIMENT CORP | P O BOX 362553 | | | | SAN JUAN | PR | 00936-2553 | |
| 126290 | DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| 636803 | DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| 126291 | DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 636804 | DAY/TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | |
| 126292 | DAYAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636805 | DAYANA CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 126293 | DAYANA DIAZ VALEDON | ADDRESS ON FILE | | | | | | | |
| 126294 | DAYANA ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 126295 | DAYANA L GONZALES TORRES | ADDRESS ON FILE | | | | | | | |
| 636806 | DAYANA MEDINA CRUZ | HC 1 BOX 5215 | | | | YABUCOA | PR | 00767 | |
| 126296 | DAYANA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 636807 | DAYANAMAI CAMACHO CORDERO | LOMAS DE CAROLINA | D 30 CALLE MONTEMENBRILLO | | | CAROLINA | PR | 00957 | |
| 126297 | DAYANARA BELEN SILVA | ADDRESS ON FILE | | | | | | | |
| 126298 | DAYANARA CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 126299 | DAYANARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 126300 | DAYANARA GARCIA MARI | ADDRESS ON FILE | | | | | | | |
| 126301 | DAYANARA GODEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 126302 | DAYANARA HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 126303 | DAYANARA MEJIAS HILERIO | ADDRESS ON FILE | | | | | | | |
| 636808 | DAYANARA MERCED PEREZ | REPTO SAN JOSE | C 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 126304 | DAYANARA MOJICA APONTE | ADDRESS ON FILE | | | | | | | |
| 636809 | DAYANARA PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| 126305 | DAYANARA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 126306 | DAYANARA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 636810 | DAYANARA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 636811 | DAYANARA RODRIGUEZ DIAZ | URB RAMIREZ DE ARELLANO | 111 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 126308 | DAYANARA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 126309 | DAYANARA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 636812 | DAYANARA SUAREZ OJEDA | PO BOX 6133 | | | | MAYAGUEZ | PR | 00681 | |
| 126310 | DAYANARA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 126311 | DAYANARA VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 126312 | DAYANE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 126313 | DAYANE RIVERA PARIS | ADDRESS ON FILE | | | | | | | |
| 126314 | DAYANET MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 636813 | DAYANETTE FAISCA MONTALVO | PROMAVERA ENCANTADA | 63 CALLE PASEO ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 126315 | DAYANETTE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 126316 | DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| 126317 | DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| 636814 | DAYANIRA DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 636815 | DAYANIRA GUZMAN | URB SIERRA BERDECIA | F 22 CALLE FALCON | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126318 | DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE | | | | | | | |
| 126319 | DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | ADDRESS ON FILE | | | | | | | |
| 636816 | DAYANIRA VARGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 636817 | DAYANIS LAFFITA PEREZ | URB SAN ANTONIO | 1730 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 126320 | DAYBELISSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636818 | DAYDAMIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 636819 | DAYDOTS | 1801 RIVER VEND WESTDRIVE | | | | FORT WORTH | TX | 76118 | |
| 636820 | DAYDOTS INTERNATIONAL | 1801 RIVER BEND WEST DR | | | | FORT WORTH | TX | 76118 7031 | |
| 126321 | DAYKA GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 126322 | DAYLA J GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636821 | DAYLA J GALINDEZ ROSA | RIO GRANDE ESTATES 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126323 | DAYLEEN ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636822 | DAYLIN DEL R CINTRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 126324 | DAYLINE BURGOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 126325 | DAYLINE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 126326 | DAYLOR BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636823 | DAYLYLY PEREZ REYES | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 126327 | DAYMA HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 636824 | DAYMA ROSADO RODRIGUEZ | COND LAS CAMELIAS | EDIF 419 APT 201 | | | SAN JUAN | PR | 00924 | |
| 126328 | DAYMAR DAVILA DROZ | ADDRESS ON FILE | | | | | | | |
| 126329 | DAYMARIE BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 636825 | DAYME FANTASIE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 636826 | DAYMER LOPEZ COLON | TOA ALTA HEIGHTS | B 31 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 126330 | DAYNA ANN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 636827 | DAYNA BERNIER GARCIA | URB VALLE ALTO | A 2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 636828 | DAYNA FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 126331 | DAYNA J VAZQUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 636829 | DAYNA L BERRIOS RIVERA | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 126332 | DAYNA L PAGAN JESUS | ADDRESS ON FILE | | | | | | | |
| 636830 | DAYNA MONTEAGUAYO | CONDOMINIO SANTA JUANA | APT 813 | | | CAGUAS | PR | 00725 | |
| 126333 | DAYNA MONTEAGUDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 126334 | DAYNA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 126335 | DAYNA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 126336 | DAYNELLE ALVAREZ LORA | ADDRESS ON FILE | | | | | | | |
| 126337 | DAYNIZ RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 126338 | DAYNNA LUZ MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 126339 | DAYOAN E LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 636831 | DAYOMARA PEREZ SANCHEZ | HC 01 BOX 4037 | | | | LAS MARIAS | PR | 00670 | |
| 636832 | DAYONI M ORTIZ CORDERO | 40 VUELTAS DE DOS | | | | MANATI | PR | 00674 | |
| 636833 | DAYRA A BORRERO LINARES | URB SANTA CLARA | W 23 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 126340 | DAYRA A. LICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 126341 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 126342 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 126343 | DAYRA COLON OLMEDA | ADDRESS ON FILE | | | | | | | |
| 126344 | DAYRA FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | | | |
| 636834 | DAYRA FERNANDEZ DEMORIZI | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 636835 | DAYRA FERNANDEZ DEMORIZI | 400 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 126345 | DAYRA I CANALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 126346 | DAYRA INFANTE BOSQUES | COND KINGSVILLE | 63 CALLE KINGS CARA APT 6 E | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636836 | DAYRA L MAISONAVE MARCOS | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 636837 | DAYRA L BUTLER MERCADO | PO BOX 1147 | | | | HATILLO | PR | 00659 | |
| 636838 | DAYRA L SANCHEZ PAGAN | P O BOX 1972 | | | | YABUCOA | PR | 00767-1972 | |
| 126347 | DAYRA M ORTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 636839 | DAYRA MILETE ROBLES | ALTS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 636840 | DAYRA ORTIZ GORRITZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 636841 | DAYRA TORRES COLLAZO | PO BOX 251 | | | | CANOVANAS | PR | 00729 | |
| 636842 | DAYRALIS MORAN PABON | LAS GRANJAS | 24 CALLE DON EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636843 | DAYRI E SERRANO CAPELLA | 368 CALLE PALACIO | | | | SAN JUAN | PR | 00915 | |
| 126348 | DAYRIE ENID CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 636844 | DAYRIN PEZO BERRIOS | JARD DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 126349 | DAYRIS SEVERINO MOSQUEA | ADDRESS ON FILE | | | | | | | |
| 126350 | DAYROA ALICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 636845 | DAYS INN CONDADO LAGOON HOTEL | 6 CLEMENCEAU STREET | | | | SAN JUAN | PR | 00907 | |
| 636846 | DAYSANETH MORAN PABON | LAS GRANJAS | 24 CALLE EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636847 | DAYSDE ESTREMERA FIGUEROA | URB COUNTRY CLUB | HM 11 AVE COMANDANTE APT 1 | | | CAROLINA | PR | 00982 | |
| 126351 | DAYSHA L RAMOS | ADDRESS ON FILE | | | | | | | |
| 126352 | DAYSHA PINTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636848 | DAYSI BONET RAMOS | HC 01 BOX 3262 | | | | SABANA HOYOS | PR | 00688 | |
| 126353 | DAYSI CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 636849 | DAYSI E SANCHEZ CRUZ | URB PERLA DEL SUR | 4021 C/CARLOS CARTAGENA COND | TORRE PLAZA DEL SUR APTO 1A | | PONCE | PR | 00717 | |
| 636850 | DAYSI M GONZALEZ TORO | PASEO REAL | HC 01 BOX 112 | | | COAMO | PR | 00769 | |
| 636851 | DAYSI MENDEZ NIEVES | URB LEVITTOWN LAKES | FL 32 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 636852 | DAYSI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 126354 | DAYSI REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 126355 | DAYSI RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 636853 | DAYSI SANTANA SANTIAGO - ROSA STGO. TUT. | ADDRESS ON FILE | | | | | | | |
| 636854 | DAYSI VALDEZ FIGUEROA | URB TURABO GARDENS | K 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 126356 | DAYSIE LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 126357 | DAYSVETTE E SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 636855 | DAYSY LOPEZ CTA JOSUE MEDINA LOPEZ | URB VILLA FLORES | 1754 CALLE JAZMIN | | | PONCE | PR | 00716-2931 | |
| 636856 | DAYSY MARTINEZ GUADALUPE | C 31 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 636857 | DAYSY TORRES CENTENO | HC 03 BOX 13394 | | | | UTUADO | PR | 00641 | |
| 126358 | DAYWA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 126359 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126361 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126362 | Daza Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 126363 | DAZA PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 636858 | DAZOLONY QUINTERO SANTIAGO | EDIF QUIMICAS UNIDAS S 201 | 2118 CALLE TURQUESA AVE ALTO APOLO | | | GUAYNABO | PR | 00969 | |
| 126364 | DB & M SOLUTIONS PSC | PO BOX 969 | | | | TOA ALTA | PR | 00954 | |
| 126365 | DBA A TORRES TRANSPORT | HC 4 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| 636859 | DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| 126366 | DBA ASSOCIATES INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| 126367 | DBA EDGARDO J PADILLA PADILLA | # 100 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 126368 | DBA FARMACIA LA NUEVA BARCELONETA | PO BOX 2054 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126369 | DBA FARMACIA POST | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 126370 | DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 126371 | DBA JAVISH GUTIERREZ | BM 1 CALLE 116 | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 126372 | DBA LABORATORIO CLINICO BACTERIOLOGICO | SAN ANTONIO | PO BOX 791 | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 126373 | DBA LABORATORIO CLINICO EBENEZER | P O BOX 3538 | | | | AGUADILLA | PR | 00605 | |
| 126374 | DBA LAUNDRY LOS DOMINICOS | RR5 BOX 8418 SUITE 30 | | | | BAYAMON | PR | 00936 | |
| 126375 | DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | | LAS MARIAS | PR | 00670 | |
| 126376 | DBA MARMOLERIA VALDEZ | URB SANTA ELENA | F 21 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 126377 | DBA MARMOLERIA VALDEZ | URB STA ELVIRA | F 21 CALLE STA ELENA | | | CAGUAS | PR | 00725 | |
| 126378 | DBA OFICINA DENTAL FAMILIAR CSP | P O BOX 2304 | | | | ARECIBO | PR | 00613 | |
| 126379 | DBA PASTELILLERA LAMBOY | CALLE TIVOLI 332 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 126380 | DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 126381 | DBA SOLDANELA RIVERA | 288 WEST 238 TH STREET | APT 7 G | | | BRONX | NY | 10463 | |
| 126360 | DBA TURNING POINT YOUTH CENTER | 101 WEST TOWNSEND RD | | | | ST JOHNS | FL | 48879 | |
| 126382 | D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | | SAN JUAN | PR | 00926 | |
| 636860 | DBI FINANCIAL SYSTEM | PO BOX 90360 | | | | SANTA BARBARA | CA | 93190360 | |
| 126383 | DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | | TRUJILLO ALTO | PR | 00976 | |
| 636861 | DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |
| 126384 | DC ANESTHESIA PSC | PO BOX 1062 | | | | MANATI | PR | 00674 | |
| 126385 | DC AUGUSTINE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 636862 | DC BUILDERS S.E. | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 126386 | DC CHEMICAL CORP | PO BOX 8090 | | | | BAYAMON | PR | 00960-8090 | |
| 126387 | DC CHEMICAL CORP | URB SANTA ROSA | 31 47 MAIN AVE SUITE 299 | | | BAYAMON | PR | 00959 | |
| 126388 | DC HEALTH LINK | PO Box 97022 | | | | Washington | DC | 20090 | |
| 126389 | DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 126390 | DC MULTISERVICIOS INC C P | URB BELLO HORIZONTE | A2 CALLE 1 | | | GUAYAMA | PR | 00784-6614 | |
| 126391 | DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET SW STE 800W | | | WASHINGTON | DC | 20024 | |
| 636863 | DCR ENGINEERING | P O BOX 19647 | | | | SAN JUAN | PR | 00910-1647 | |
| 126392 | DCV LEGAL SERVICE LLC | PO BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 126393 | DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126394 | DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 126395 | DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | | BAYAMON | PR | 00961 | |
| 126396 | DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126397 | DDR NORTE LLC S E | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126399 | De Jesus Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 126400 | DE JESUS ABREU, ELSA E | ADDRESS ON FILE | | | | | | | |
| 126401 | DE JESUS ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 126402 | DE JESUS VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 126403 | DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| 126404 | De Alba Baez, Marcelo | ADDRESS ON FILE | | | | | | | |
| 126405 | DE ALBA CONDE, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 126406 | DE ALBA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 126408 | DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 126409 | DE ALBA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126410 | De Alba Garcia, Hector M | ADDRESS ON FILE | | | | | | | |
| 126411 | DE ALBA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126412 | DE ALBA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 126413 | DE ALBA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 126414 | DE ALBA RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 126415 | DE ALBA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 126416 | DE ALBA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 126417 | De Alba Torres, Ana L | ADDRESS ON FILE | | | | | | | |
| 126418 | DE ALBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 126419 | DE ALMEIDA FELIX, ROGER | ADDRESS ON FILE | | | | | | | |
| 126420 | DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 126421 | DE AMOR, SEMILLITAS | ADDRESS ON FILE | | | | | | | |
| 126422 | DE ANDA ANAYA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 126423 | DE ANDINO DE JESUS, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 126424 | DE ANDINO LORENZON, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 126425 | DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 126426 | DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| 771015 | DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| 771016 | DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 126427 | DE ANGEL COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 126428 | De Angel Quirindongo, Francisco | ADDRESS ON FILE | | | | | | | |
| 126429 | DE ANGEL RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126430 | DE ARCE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 126431 | De Arce Flores, Juan R | ADDRESS ON FILE | | | | | | | |
| 126432 | DE ARCE GOMEZ, IRIS F. | ADDRESS ON FILE | | | | | | | |
| 126433 | De Arce Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| 126434 | DE ARCE HERRERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 126435 | De Arce Martinez, Valentina | ADDRESS ON FILE | | | | | | | |
| 126436 | DE ARCE PIMENTEL, ELSA I | ADDRESS ON FILE | | | | | | | |
| 126437 | DE ARCE RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 126438 | DE ARCE RIVERA, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 126439 | DE ARCE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126440 | De Arce Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 126441 | DE ARCE, AIXA M | ADDRESS ON FILE | | | | | | | |
| 126442 | DE ARCE, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 126443 | DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126444 | DE ARMAS BERNIER, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 126445 | DE ARMAS CUBAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 636864 | DE ARMAS DESIGNS INC | PO BOX 192898 | | | | SAN JUAN | PR | 00919 | |
| 126446 | DE ARMAS DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 126448 | DE ARMAS DUPREY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 126449 | DE ARMAS FIGUEROA, LEYNAD C | ADDRESS ON FILE | | | | | | | |
| 126450 | DE ARMAS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 126451 | DE ARMAS LAPORTE, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 126452 | DE ARMAS PLAZA, MARINA LOREN | ADDRESS ON FILE | | | | | | | |
| 126453 | DE ARMAS SAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 126454 | DE ARMAS SAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 126455 | DE ARMAS SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 126456 | DE AVILA RIVAS, LUDYS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126457 | DE AYALA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126458 | DE AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126459 | DE AZA BOISSARD, ODETTE E | ADDRESS ON FILE | | | | | | | |
| 126460 | DE AZA MARTE, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 126461 | DE AZA MERCEDES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 126462 | DE AZA PIMENTEL, MARIA NURYS | ADDRESS ON FILE | | | | | | | |
| 126463 | DE AZA RIJO, JARY J | ADDRESS ON FILE | | | | | | | |
| 126464 | DE BIEN DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 126465 | DE BLASIO MADERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 126466 | DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | | SAN JUAN | PR | 00918 | |
| 126467 | DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 636865 | DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | | SAN JUAN | PR | 00918 | |
| 126468 | DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 126469 | DE CAMINO OPAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 126470 | DE CAMINO SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 126471 | DE CARDENA JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 126472 | DE CARDONA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 126473 | DE CARDONA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 126474 | DE CARDONA SOTO, MAELYNNE | ADDRESS ON FILE | | | | | | | |
| 126475 | DE CARVALO SANCHEZ, DECIO | ADDRESS ON FILE | | | | | | | |
| 126476 | DE CASENAVE CALDERIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 126477 | DE CASENAVE CRESCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 126478 | DE CASTRO CAPPACETTI, LORNA | ADDRESS ON FILE | | | | | | | |
| 126479 | DE CASTRO DE LA CRUZ, HEIDI L | ADDRESS ON FILE | | | | | | | |
| 126480 | DE CASTRO FONT, JORGE | ADDRESS ON FILE | | | | | | | |
| 126481 | DE CASTRO FONT, JORGE A | ADDRESS ON FILE | | | | | | | |
| 126482 | DE CASTRO FONT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 126483 | DE CASTRO MEDINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 126484 | De Cespedes Cruz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 126485 | DE CESPEDES VALDES, ANA G.M. | ADDRESS ON FILE | | | | | | | |
| 126486 | DE CHOUDENS COLON, AUREA I | ADDRESS ON FILE | | | | | | | |
| 126487 | DE CHOUDENS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 126488 | DE CHOUDENS GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 126489 | DE CHOUDENS GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 126490 | DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 126493 | DE CHOUDENS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126494 | DE CHOUDENS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 126495 | DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 126496 | DE CHOUDENS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 126497 | DE CHOUDENS ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126498 | DE CHOUDENS ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126499 | DE CHOUDENS VICENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 126500 | DE CORRAL JULIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 126501 | DE CORRAL Y DE MIER | 130 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 126502 | DE CORRAL Y DE MIER | JUAN C LIMARDO DEFENDINI | 130 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126503 | DE CORRAL Y DE MIER | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4418 | |
| 126504 | DE COS CARRION, JOSE G | ADDRESS ON FILE | | | | | | | |
| 126505 | DE COS CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126506 | DE COS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 126507 | DE COTEAU PELIUS, THERESA | ADDRESS ON FILE | | | | | | | |
| 126508 | DE COURCEIUL PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 126509 | DE COURCEUIL LEBRON, COSSETT J | ADDRESS ON FILE | | | | | | | |
| 126510 | DE DESAROLLO, ZONA | ADDRESS ON FILE | | | | | | | |
| 636866 | DE DIEGO A RIVERA CHEVERE | EL VERDE | 75 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 126511 | DE DIEGO AMBULATORY CLINIC | 150 AVE DE DIEGO BOX 1 | | | | SAN JUAN | PR | 00907 | |
| 126512 | DE DIEGO AMBULATORY CLINIC CORP | SAN JUAN HEALTH CENTRE | # 150 BOX 1 | | | SAN JUAN | PR | 00907 | |
| 126513 | DE DIEGO COLLAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 126514 | DE DIEGO D'AMICO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126515 | DE DIEGO DAMICO, HUGO | ADDRESS ON FILE | | | | | | | |
| 636867 | DE DIEGO FINANCE INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 636868 | DE DIEGO FINANCE INC | 612 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 636869 | DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 126516 | DE DIEGO LAW OFFICES PSC | PO BOX 79552 | | | | CAROLINA | PR | 00984 | |
| 126517 | DE DIEGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 636870 | DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 636871 | DE DIEGO RENTAL | URB PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 636872 | DE DIEGO SERVICE STATION | PO BOX 6361 | | | | SAN JUAN | PR | 00914 | |
| 636873 | DE DIEGO TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 126518 | DE DIEGO ZAYAS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 126519 | DE DIEGO ZAYAS, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 126520 | DE DIOS ALMONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126521 | DE DIOS MENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 126522 | DE DIOS RODRIGUEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 126523 | DE DIOS RODRIGUEZ, SADRAC | ADDRESS ON FILE | | | | | | | |
| 126524 | DE DIOS, MELODY | ADDRESS ON FILE | | | | | | | |
| 126525 | DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 126526 | DE FELICE RONDON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 126527 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126528 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126529 | DE FELIX DAVILA, ROCIO VIVIANA | ADDRESS ON FILE | | | | | | | |
| 126530 | DE FERIA MOLINI, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 126531 | DE FIGUEREIDO GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 126532 | DE FILIPO ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 126533 | DE GIORGIO ALLEMANNI, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 126534 | DE GRACIA BARAHONA, ALIS A | ADDRESS ON FILE | | | | | | | |
| 126535 | DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | | |
| 126536 | DE GRACIA CARTAGENA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 126537 | DE GRACIA CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| 126538 | DE GRACIA COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 126540 | DE GRACIA LUNA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 126541 | DE GRACIA MARIANI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 126542 | DE GRACIA MARRERO, ELSIE V. | ADDRESS ON FILE | | | | | | | |
| 126543 | De Gracia Marrero, Hector M. | ADDRESS ON FILE | | | | | | | |
| 126544 | De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126545 | DE GRACIA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126547 | DE GRACIA MARTINEZ, LEYRA A. | ADDRESS ON FILE | | | | | | | |
| 126548 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 126549 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 126550 | DE GRACIA ORTEGA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 126551 | DE GRACIA PEREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 126552 | DE GRACIA PINEIRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 126553 | DE GRACIA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126554 | DE GRACIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 126555 | DE GRACIA SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126556 | DE GRACIA SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126557 | DE GRACIA TORO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 126558 | DE GRACIA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 126559 | DE GRACIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 126560 | DE GRAW LAMOSO, ARTHUR D. | ADDRESS ON FILE | | | | | | | |
| 126561 | DE GRUPO MI NINA HOGAR | CALLE 46 CC-6 URB VILLA LOIZA | | | | CANOVANAS | PR | 00729 | |
| 126562 | DE GUZMAN VENDRELL, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 126563 | DE GUZMAN YIASKI, NORMAN | ADDRESS ON FILE | | | | | | | |
| 126564 | DE HERNANDEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 126565 | DE HERRERA CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 126566 | DE HERRERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126567 | DE HERRERA CRUZ, KIMAIRYS | ADDRESS ON FILE | | | | | | | |
| 126568 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | | | Bayamón | PR | 00959-6617 | |
| 126569 | DE HOSTOS CARABALLO, ELDJULISSE S | ADDRESS ON FILE | | | | | | | |
| 126570 | DE HOSTOS OLIVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| 126571 | DE HOSTOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 126572 | DE HOYOS ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126573 | DE HOYOS ARROYO, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | | |
| 126574 | DE HOYOS ATANACIO RUBEN | RR-12 BOX 1080 | | | | BAYAMON | PR | 00956 | |
| 126575 | DE HOYOS BEAUCHAMP, SERGIO | ADDRESS ON FILE | | | | | | | |
| 126576 | DE HOYOS CORREA, SHARON | ADDRESS ON FILE | | | | | | | |
| 126577 | DE HOYOS CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 126578 | DE HOYOS CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 126579 | DE HOYOS ESTELA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 126580 | DE HOYOS LAGUERRA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 126582 | DE HOYOS LOPEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 126583 | DE HOYOS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126584 | DE HOYOS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126585 | DE HOYOS MARTINEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 126586 | DE HOYOS MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 126587 | DE HOYOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126588 | DE HOYOS PAGAN, ADA M | ADDRESS ON FILE | | | | | | | |
| 126589 | DE HOYOS PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 126590 | DE HOYOS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 126591 | De Hoyos Pagan, Roberto | ADDRESS ON FILE | | | | | | | |
| 126592 | DE HOYOS PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 126593 | DE HOYOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126594 | DE HOYOS PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 126595 | DE HOYOS POU, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126596 | DE HOYOS RAMOS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 126597 | DE HOYOS RAMOS, BERENICE | ADDRESS ON FILE | | | | | | | |
| 126598 | De Hoyos Ramos, Ismael J | ADDRESS ON FILE | | | | | | | |
| 126599 | DE HOYOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 126600 | DE HOYOS RUPERTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 126601 | DE HOYOS SERRANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 126602 | DE HOYOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 126603 | DE INTELIGENCIA EMOCION ,TALLER | ADDRESS ON FILE | | | | | | | |
| 126604 | DE JESIS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 126605 | DE JESUE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 126606 | DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 126607 | DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | | BAYAMON | PR | 00960-3049 | |
| 126608 | DE JESUS ,EMMANUEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 126609 | DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | | |
| 126610 | DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 126611 | DE JESUS ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126612 | DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 126613 | DE JESUS ACOSTA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 126614 | DE JESUS ACOSTA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 126615 | DE JESUS ADORNO, BENNEDI | ADDRESS ON FILE | | | | | | | |
| 126616 | DE JESUS AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 126617 | DE JESUS AFANADOR, GRIMARYS | ADDRESS ON FILE | | | | | | | |
| 126618 | DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 126619 | DE JESUS AFANADOR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 126620 | DE JESUS AGOSTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 126621 | DE JESUS AGOSTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 126622 | DE JESUS AGUAYO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 126623 | De Jesus Aguirre, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 126624 | DE JESUS AGUIRRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126625 | DE JESUS AGUIRRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 636874 | DE JESUS AIR CONDITIONING | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 126626 | De Jesus Alamo, Javier Omar | ADDRESS ON FILE | | | | | | | |
| 126627 | DE JESUS ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126628 | DE JESUS ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126629 | DE JESUS ALEJANDRINO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 126630 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126631 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126632 | DE JESUS ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126633 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126634 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126635 | DE JESUS ALEJANDRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 126636 | DE JESUS ALERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126637 | De Jesus Algarin, Rafael | ADDRESS ON FILE | | | | | | | |
| 126638 | DE JESUS ALICEA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 126639 | DE JESUS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 126640 | DE JESUS ALICEA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 126641 | DE JESUS ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 126642 | DE JESUS ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 126643 | DE JESUS ALICEA, MARIA H. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126644 | DE JESUS ALICEA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 126645 | DE JESUS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 126646 | DE JESUS ALICEA, NEYSLA | ADDRESS ON FILE | | | | | | | |
| 126647 | DE JESUS ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 126648 | DE JESUS ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 126649 | DE JESUS ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 126650 | DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| 126651 | DE JESUS ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 126652 | DE JESUS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 126653 | DE JESUS ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 126654 | DE JESUS ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 126655 | DE JESUS ALVARADO, JULIE | ADDRESS ON FILE | | | | | | | |
| 126656 | De Jesus Alvarado, Linda | ADDRESS ON FILE | | | | | | | |
| 126657 | DE JESUS ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 126658 | DE JESUS ALVARADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 126660 | DE JESUS ALVARADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 126661 | DE JESUS ALVAREZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 126662 | DE JESUS ALVAREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 126663 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126664 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126665 | DE JESUS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 126666 | DE JESUS ALVAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 126667 | DE JESUS ALVAREZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 126668 | DE JESUS ALVAREZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 126669 | DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 126670 | DE JESUS ALVAREZ, RISELDA | ADDRESS ON FILE | | | | | | | |
| 126671 | DE JESUS ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126672 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126673 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126674 | DE JESUS ALVIRA, DINO | ADDRESS ON FILE | | | | | | | |
| 126675 | DE JESUS ALVIRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 126676 | DE JESUS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 126677 | De Jesus Amaro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 126678 | DE JESUS AMARO, EDDA | ADDRESS ON FILE | | | | | | | |
| 126679 | DE JESUS AMARO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 126680 | DE JESUS AMARO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 636875 | DE JESUS AMBULANCE | P O BOX 591 | CARR 144 KM 2 8 | | | JAYUYA | PR | 00664 | |
| 126681 | DE JESUS ANDALUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126682 | DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 126683 | DE JESUS ANDINO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126684 | DE JESUS ANDINO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 126685 | DE JESUS ANDINO, REBECA | ADDRESS ON FILE | | | | | | | |
| 126686 | DE JESUS ANDUJAR, DIANGELY | ADDRESS ON FILE | | | | | | | |
| 126687 | De Jesus Andujar, Nelida | ADDRESS ON FILE | | | | | | | |
| 126688 | DE JESUS ANNONI, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 126689 | DE JESUS ANTONETTY, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 126546 | DE JESUS APONTE MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 126690 | DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | | |
| 126691 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 126692 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126693 | DE JESUS APONTE, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 126694 | DE JESUS APONTE, ELBA I | ADDRESS ON FILE | | | | | | | |
| 126695 | DE JESUS APONTE, FLORY | ADDRESS ON FILE | | | | | | | |
| 126696 | DE JESUS APONTE, FLORY MAR | ADDRESS ON FILE | | | | | | | |
| 126697 | DE JESUS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126698 | DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 126699 | De Jesus Aponte, Jackeline | ADDRESS ON FILE | | | | | | | |
| 126700 | DE JESUS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 126701 | De Jesus Aponte, Juan M | ADDRESS ON FILE | | | | | | | |
| 126702 | DE JESUS APONTE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 126703 | DE JESUS APONTE, MERIAM | ADDRESS ON FILE | | | | | | | |
| 126704 | DE JESUS APONTE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 126705 | DE JESUS ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 126706 | DE JESUS AREVALO, JANETH | ADDRESS ON FILE | | | | | | | |
| 126707 | DE JESUS ARIAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 126708 | DE JESUS ARNALDI, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 126709 | DE JESUS ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126710 | DE JESUS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 126711 | DE JESUS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126712 | DE JESUS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126713 | DE JESUS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126714 | DE JESUS ARROYO, GENOVA | ADDRESS ON FILE | | | | | | | |
| 126715 | DE JESUS ARROYO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 126716 | DE JESUS ARROYO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 126717 | DE JESUS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 126718 | DE JESUS ARROYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 126719 | DE JESUS ARZOLA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 126720 | DE JESUS ASENCIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 126722 | DE JESUS AUTO RADIO | AVE BARBOSA 146 | | | | HATO REY | PR | 00917 | |
| 636876 | DE JESUS AUTO RADIO | BDA BUENA VISTA | 146 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 126723 | DE JESUS AVILES, ANA R. | ADDRESS ON FILE | | | | | | | |
| 126724 | DE JESUS AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 126725 | DE JESUS AVILES, AZANY | ADDRESS ON FILE | | | | | | | |
| 126726 | DE JESUS AVILES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 126727 | De Jesus Aviles, Joaquin | ADDRESS ON FILE | | | | | | | |
| 126728 | DE JESUS AVILES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 126729 | DE JESUS AVILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 126730 | DE JESUS AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 126731 | DE JESUS AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126732 | DE JESUS AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 126733 | DE JESUS AYALA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 126734 | DE JESUS AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 126735 | DE JESUS AYALA, BENNY E | ADDRESS ON FILE | | | | | | | |
| 126736 | DE JESUS AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 126737 | DE JESUS AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 126738 | DE JESUS AYALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 126739 | DE JESUS AYALA, ISSELA | ADDRESS ON FILE | | | | | | | |
| 126740 | DE JESUS AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| 126741 | DE JESUS AYUSO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 126742 | DE JESUS BAEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126743 | DE JESUS BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 126744 | DE JESUS BAEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 126745 | De Jesus Baez, Jessie I | ADDRESS ON FILE | | | | | | | |
| 126746 | DE JESUS BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 126747 | DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126748 | DE JESUS BAEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 126749 | DE JESUS BAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 126750 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 126751 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 126752 | DE JESUS BAEZ, ROSSI | ADDRESS ON FILE | | | | | | | |
| 126753 | DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 126754 | DE JESUS BARBOSA, LEISHA | ADDRESS ON FILE | | | | | | | |
| 126755 | DE JESUS BARRETO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 126756 | DE JESUS BATISTA, IRMA | ADDRESS ON FILE | | | | | | | |
| 126757 | DE JESUS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126758 | DE JESUS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126759 | DE JESUS BATIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 126760 | DE JESUS BAUZA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 126762 | DE JESUS BAYRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 126763 | DE JESUS BELTRAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 126764 | DE JESUS BELTRAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 126765 | DE JESUS BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126766 | DE JESUS BELTRAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 126767 | DE JESUS BELTRAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 126768 | De Jesus Beltran, Jose M. | ADDRESS ON FILE | | | | | | | |
| 636877 | DE JESUS BELTRAN,BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 126769 | DE JESUS BENITEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126770 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 126771 | DE JESUS BENITEZ, VICTOR Y. | ADDRESS ON FILE | | | | | | | |
| 126772 | DE JESUS BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 126773 | DE JESUS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 126774 | DE JESUS BERMUDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 126775 | De Jesus Bermudez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126776 | DE JESUS BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 126777 | DE JESUS BERMUDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 126778 | DE JESUS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126761 | DE JESUS BERRIOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 126779 | DE JESUS BERRIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 126780 | DE JESUS BERRIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 126781 | DE JESUS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126782 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126783 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126784 | DE JESUS BERRIOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 126785 | DE JESUS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126786 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 126787 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 126788 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 126789 | DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126790 | DE JESUS BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126791 | DE JESUS BERRIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126792 | DE JESUS BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126793 | DE JESUS BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126794 | DE JESUS BETANCOURT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 126795 | DE JESUS BLANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| 126796 | DE JESUS BLANCO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126581 | DE JESUS BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 126797 | DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |
| 126798 | DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 126799 | DE JESUS BON, BASILIO | ADDRESS ON FILE | | | | | | | |
| 126800 | DE JESUS BONES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 126801 | DE JESUS BONEW, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126802 | DE JESUS BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 126803 | DE JESUS BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126804 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 126805 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 126806 | DE JESUS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126807 | De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| 126808 | De Jesus Borrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 126809 | De Jesus Bosque, Armando | ADDRESS ON FILE | | | | | | | |
| 126810 | DE JESUS BOYER, AUREA | ADDRESS ON FILE | | | | | | | |
| 126811 | DE JESUS BRISTOL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126812 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126813 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126814 | DE JESUS BRUNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 126815 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126816 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126817 | DE JESUS BURGOS, ARACELI | ADDRESS ON FILE | | | | | | | |
| 126818 | DE JESUS BURGOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 126819 | DE JESUS BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 126820 | DE JESUS BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 126821 | DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126822 | DE JESUS BURGOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 126823 | DE JESUS BURGOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 126824 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126825 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126826 | DE JESUS BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126827 | DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 126829 | DE JESUS CABALLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126830 | DE JESUS CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126832 | DE JESUS CABRERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 126833 | DE JESUS CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 126834 | DE JESUS CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 126835 | DE JESUS CABRERA, EMY | ADDRESS ON FILE | | | | | | | |
| 126836 | DE JESUS CABRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126837 | DE JESUS CADIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 126838 | DE JESUS CADIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 126839 | DE JESUS CALCANO, JAHGEN | ADDRESS ON FILE | | | | | | | |
| 126840 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126841 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126842 | DE JESUS CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126843 | DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126844 | DE JESUS CALDERON, LUZ T | ADDRESS ON FILE | | | | | | | |
| 126845 | DE JESUS CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 126846 | DE JESUS CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 126847 | DE JESUS CAMACHO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 126848 | DE JESUS CAMACHO, COSME | ADDRESS ON FILE | | | | | | | |
| 126849 | DE JESUS CAMACHO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 126850 | DE JESUS CAMACHO, LIANNY | ADDRESS ON FILE | | | | | | | |
| 126851 | DE JESUS CAMACHO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 126852 | DE JESUS CAMACHO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 126853 | DE JESUS CANALES, SOL | ADDRESS ON FILE | | | | | | | |
| 126854 | DE JESUS CANCEL, JANET | ADDRESS ON FILE | | | | | | | |
| 126855 | DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 126856 | DE JESUS CANDELARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 126857 | DE JESUS CARABALLO MD, JOEL | ADDRESS ON FILE | | | | | | | |
| 126858 | DE JESUS CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 126859 | DE JESUS CARABALLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 126860 | De Jesus Caraballo, Carlos | ADDRESS ON FILE | | | | | | | |
| 126861 | DE JESUS CARABALLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 126862 | De Jesus Caraballo, Charlie N. | ADDRESS ON FILE | | | | | | | |
| 126863 | DE JESUS CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126864 | DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 126865 | DE JESUS CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 126866 | DE JESUS CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126868 | DE JESUS CARDONA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 126869 | DE JESUS CARINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126870 | DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | | |
| 126871 | DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | | |
| 126872 | DE JESUS CARMONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 126873 | DE JESUS CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 126874 | DE JESUS CARMONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126875 | DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 126876 | DE JESUS CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 126877 | DE JESUS CARRASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 126878 | DE JESUS CARRASCO, EVA | ADDRESS ON FILE | | | | | | | |
| 126879 | DE JESUS CARRASCO, EVA E. | ADDRESS ON FILE | | | | | | | |
| 126880 | DE JESUS CARRASQUILLO, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 126881 | De Jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| 126882 | DE JESUS CARRASQUILLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 126883 | DE JESUS CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126884 | DE JESUS CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126885 | DE JESUS CARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126886 | De Jesus Carrero, Martin | ADDRESS ON FILE | | | | | | | |
| 126887 | DE JESUS CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126888 | DE JESUS CARRILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126889 | DE JESUS CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 126890 | DE JESUS CARRILLO, MARA B | ADDRESS ON FILE | | | | | | | |
| 126891 | DE JESUS CARRILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 126892 | DE JESUS CARRILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 126893 | DE JESUS CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126894 | DE JESUS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126895 | DE JESUS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 126896 | De Jesus Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| 126897 | DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 126898 | DE JESUS CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| 126899 | DE JESUS CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 126900 | De Jesus Carrion, Ramon | ADDRESS ON FILE | | | | | | | |
| 126901 | De Jesus Cartagena, Christian | ADDRESS ON FILE | | | | | | | |
| 126902 | DE JESUS CARTAGENA, LILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 126903 | DE JESUS CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126904 | DE JESUS CARTAGENA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 126905 | DE JESUS CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 126906 | DE JESUS CASIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126907 | DE JESUS CASILLAS, ADA | ADDRESS ON FILE | | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126909 | DE JESUS CASILLAS, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 126910 | DE JESUS CASILLAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 126911 | De Jesus Casillas, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126912 | DE JESUS CASILLAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 126913 | DE JESUS CASTILLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126914 | DE JESUS CASTILLERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 126915 | De Jesus Castillo, Americo | ADDRESS ON FILE | | | | | | | |
| 126916 | De Jesus Castillo, Ivan | ADDRESS ON FILE | | | | | | | |
| 126917 | DE JESUS CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 126918 | DE JESUS CASTRO, CARWIN | ADDRESS ON FILE | | | | | | | |
| 126919 | De Jesus Castro, Dalila | ADDRESS ON FILE | | | | | | | |
| 126831 | DE JESUS CASTRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 126920 | DE JESUS CASTRO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| 126921 | DE JESUS CASTRO, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 126922 | DE JESUS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126923 | DE JESUS CASTRO, JULIO T | ADDRESS ON FILE | | | | | | | |
| 126924 | DE JESUS CASTRO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 126925 | DE JESUS CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126926 | De Jesus Centeno, Ernesto | ADDRESS ON FILE | | | | | | | |
| 126927 | DE JESUS CENTENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 126928 | DE JESUS CHARLEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126929 | DE JESUS CHARLEMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 126930 | DE JESUS CHEVERE, JOANNA | ADDRESS ON FILE | | | | | | | |
| 126931 | DE JESUS CHOMPRE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 126932 | DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 126933 | DE JESUS CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 126934 | DE JESUS CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 126935 | DE JESUS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126936 | DE JESUS CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 126937 | DE JESUS CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 126938 | DE JESUS CINTRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126939 | DE JESUS CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| 126940 | DE JESUS CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126941 | DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 126942 | De Jesus Claudio, Agapito | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126943 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126944 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126945 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126946 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126947 | DE JESUS CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126948 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 126949 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 126950 | DE JESUS CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 126951 | DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 126952 | DE JESUS CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126953 | DE JESUS CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 126954 | DE JESUS CLAUDIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 126955 | DE JESUS CLAUDIO, SARA | ADDRESS ON FILE | | | | | | | |
| 126956 | DE JESUS CLAUDIO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 126957 | DE JESUS CLEMENTE, MILLY J | ADDRESS ON FILE | | | | | | | |
| 126958 | DE JESUS CLEMENTE, PAOLI | ADDRESS ON FILE | | | | | | | |
| 126959 | DE JESUS COFRESI, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 126960 | DE JESUS COLE, PAVEL | ADDRESS ON FILE | | | | | | | |
| 126961 | DE JESUS COLLAZO, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 126962 | DE JESUS COLLAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| 126963 | DE JESUS COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 126964 | DE JESUS COLLAZO, JEAN | ADDRESS ON FILE | | | | | | | |
| 126965 | DE JESUS COLLAZO, LOARINA | ADDRESS ON FILE | | | | | | | |
| 126966 | DE JESUS COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 126967 | DE JESUS COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 126968 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| 126969 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| 126970 | DE JESUS COLOM, LILIA MARIA | ADDRESS ON FILE | | | | | | | |
| 126971 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 126972 | DE JESUS COLON, AMOR | ADDRESS ON FILE | | | | | | | |
| 126973 | DE JESUS COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 126974 | DE JESUS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 126975 | DE JESUS COLON, BERNIE | ADDRESS ON FILE | | | | | | | |
| 126976 | DE JESUS COLON, BETSY V. | ADDRESS ON FILE | | | | | | | |
| 126977 | DE JESUS COLON, CARISSA M | ADDRESS ON FILE | | | | | | | |
| 126978 | DE JESUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126979 | DE JESUS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 126980 | De Jesus Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 126981 | DE JESUS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126982 | DE JESUS COLON, ELIDES | ADDRESS ON FILE | | | | | | | |
| 126983 | DE JESUS COLON, EUDES | ADDRESS ON FILE | | | | | | | |
| 126984 | DE JESUS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126985 | De Jesus Colon, Frankie | ADDRESS ON FILE | | | | | | | |
| 126986 | DE JESUS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 126987 | DE JESUS COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 126988 | DE JESUS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126989 | DE JESUS COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 126990 | DE JESUS COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 126991 | DE JESUS COLON, JOANA | ADDRESS ON FILE | | | | | | | |
| 126992 | DE JESUS COLON, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 126993 | De Jesus Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 126994 | DE JESUS COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 126995 | DE JESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126996 | DE JESUS COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 126997 | De Jesus Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 126998 | DE JESUS COLON, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 126999 | DE JESUS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 127000 | DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| 127001 | DE JESUS COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 127002 | DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127003 | DE JESUS COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 127004 | DE JESUS COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127005 | DE JESÚS COLÓN, MARGARITA, ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 127006 | DE JESUS COLON, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 127007 | DE JESUS COLON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 127009 | DE JESUS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127010 | DE JESUS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 127011 | DE JESUS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 127012 | DE JESUS COLON, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 127013 | DE JESUS COLON, ODALYS | ADDRESS ON FILE | | | | | | | |
| 127014 | DE JESUS COLON, OWEN | ADDRESS ON FILE | | | | | | | |
| 127015 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127016 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127017 | DE JESUS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127018 | DE JESUS COLON, REYNIER | ADDRESS ON FILE | | | | | | | |
| 127019 | DE JESUS COLON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 127020 | De Jesus Colon, Ruben | ADDRESS ON FILE | | | | | | | |
| 127021 | DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127022 | De Jesus Colon, Santos L | ADDRESS ON FILE | | | | | | | |
| 127023 | DE JESUS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 127024 | DE JESUS COLON, VIANCA S | ADDRESS ON FILE | | | | | | | |
| 127025 | DE JESUS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127026 | DE JESUS COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 127027 | DE JESUS COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 127028 | DE JESUS COLON, YAISMARY | ADDRESS ON FILE | | | | | | | |
| 127029 | De Jesus Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 127030 | DE JESUS CONCEPCION, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 127031 | DE JESUS CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 127032 | DE JESUS CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127033 | DE JESUS CONCEPCION, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 127034 | De Jesus Conde, Elias | ADDRESS ON FILE | | | | | | | |
| 127035 | DE JESUS CONDE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 127036 | DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 | |
| 127037 | DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 | |
| 636878 | DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 127038 | DE JESUS CONTRERAS, MOISES M | ADDRESS ON FILE | | | | | | | |
| 127039 | DE JESUS COPENHAVER, ANITA | ADDRESS ON FILE | | | | | | | |
| 127040 | DE JESUS CORA, AMNERIS J | ADDRESS ON FILE | | | | | | | |
| 127041 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127042 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 127043 | DE JESUS CORA, AXEL | ADDRESS ON FILE | | | | | | | |
| 127045 | DE JESUS CORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 127046 | DE JESUS CORA, SAMIA | ADDRESS ON FILE | | | | | | | |
| 127047 | DE JESUS CORA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 127048 | DE JESUS CORCHADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 127049 | DE JESUS CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127050 | DE JESUS CORDERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 127051 | DE JESUS CORDERO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 127052 | DE JESUS CORRADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127053 | DE JESUS CORREA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 127054 | DE JESUS CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127055 | DE JESUS CORREA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 127056 | De Jesus Correa, Esmerlin | ADDRESS ON FILE | | | | | | | |
| 127057 | DE JESUS CORREA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 127058 | DE JESUS CORREA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127059 | DE JESUS CORREA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 127060 | DE JESUS CORREA, IDA H | ADDRESS ON FILE | | | | | | | |
| 127061 | DE JESUS CORREA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 127063 | DE JESUS CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127064 | DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 127065 | DE JESUS CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 127066 | De Jesus Correa, Ramiro | ADDRESS ON FILE | | | | | | | |
| 127067 | DE JESUS CORSINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127068 | DE JESUS COSME, JAILENE | ADDRESS ON FILE | | | | | | | |
| 127069 | DE JESUS COTTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 127070 | DE JESUS COTTO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 127071 | DE JESUS COTTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 127072 | DE JESUS COTTO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 127073 | DE JESUS CREITOFF, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127074 | DE JESUS CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127075 | De Jesus Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 127076 | DE JESUS CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 127077 | DE JESUS CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127078 | DE JESUS CRESPO, REBECA G. | ADDRESS ON FILE | | | | | | | |
| 127079 | DE JESUS CRESPO, TONY | ADDRESS ON FILE | | | | | | | |
| 127080 | DE JESUS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 127081 | DE JESUS CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127082 | DE JESUS CRISTOBAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 127083 | DE JESUS CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 127084 | DE JESUS CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 127085 | DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 127086 | DE JESUS CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 127087 | De Jesus Cruz, Dionisio | ADDRESS ON FILE | | | | | | | |
| 127088 | DE JESUS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127089 | DE JESUS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 127090 | DE JESUS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 127091 | DE JESUS CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 127092 | DE JESUS CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127093 | DE JESUS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127094 | DE JESUS CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 127095 | DE JESUS CRUZ, FRANSHESKA X | ADDRESS ON FILE | | | | | | | |
| 127097 | DE JESUS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127098 | DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 127008 | DE JESUS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127099 | DE JESUS CRUZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 127100 | DE JESUS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 127101 | DE JESUS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127102 | De Jesus Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 127103 | DE JESUS CRUZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 127104 | DE JESUS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 127105 | DE JESUS CRUZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 127106 | DE JESUS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127107 | DE JESUS CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 127108 | DE JESUS CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 127109 | DE JESUS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127110 | DE JESUS CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 127111 | DE JESUS CRUZ, MIDALY | ADDRESS ON FILE | | | | | | | |
| 127112 | DE JESUS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 127113 | DE JESUS CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 127114 | DE JESUS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127115 | DE JESUS CRUZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| 127116 | DE JESUS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 127117 | DE JESUS CRUZ, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 127118 | DE JESUS CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 127119 | DE JESUS CRUZ, YAILETTE | ADDRESS ON FILE | | | | | | | |
| 127120 | DE JESUS CUBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127121 | DE JESUS CUBA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127122 | DE JESUS CUBA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 127123 | DE JESUS CUBANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127124 | DE JESUS CUBANO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 127125 | DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 127127 | DE JESUS DATIZ, JOANE M | ADDRESS ON FILE | | | | | | | |
| 127128 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| 127129 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| 127130 | De Jesus David, Alvin A | ADDRESS ON FILE | | | | | | | |
| 127131 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127133 | DE JESUS DAVID, WANDA | ADDRESS ON FILE | | | | | | | |
| 127134 | DE JESUS DAVILA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 127135 | DE JESUS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 127136 | DE JESUS DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 127137 | DE JESUS DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 127138 | DE JESUS DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 127139 | De Jesus Davila, Tomas | ADDRESS ON FILE | | | | | | | |
| 127140 | DE JESUS DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 127141 | DE JESUS DE ARMAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 127142 | DE JESUS DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 127143 | DE JESUS DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 127144 | De Jesus De Jesus, Angel L. | ADDRESS ON FILE | | | | | | | |
| 127145 | DE JESUS DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127146 | DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127147 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127148 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127149 | DE JESUS DE JESUS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 127150 | DE JESUS DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 127151 | DE JESUS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 126867 | De Jesus De Jesus, Danny | ADDRESS ON FILE | | | | | | | |
| 127152 | DE JESUS DE JESUS, DANNY | ADDRESS ON FILE | | | | | | | |
| 127153 | DE JESUS DE JESUS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 127154 | DE JESUS DE JESUS, EDITH | ADDRESS ON FILE | | | | | | | |
| 127155 | DE JESUS DE JESUS, EDLYN | ADDRESS ON FILE | | | | | | | |
| 127156 | DE JESUS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 127157 | DE JESUS DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 127158 | De Jesus De Jesus, Fermin | ADDRESS ON FILE | | | | | | | |
| 127159 | DE JESUS DE JESUS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 127160 | DE JESUS DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127161 | DE JESUS DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 127162 | DE JESUS DE JESUS, GREGORI | ADDRESS ON FILE | | | | | | | |
| 127163 | DE JESUS DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| 127164 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127165 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127166 | DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127167 | DE JESUS DE JESUS, JACINTA | ADDRESS ON FILE | | | | | | | |
| 127168 | De Jesus De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 127169 | DE JESUS DE JESUS, JASSAIRA E | ADDRESS ON FILE | | | | | | | |
| 127170 | DE JESUS DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 127171 | DE JESUS DE JESUS, JOEL E | ADDRESS ON FILE | | | | | | | |
| 127172 | DE JESUS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 127173 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127174 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127175 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127176 | De Jesus De Jesus, Jose A | ADDRESS ON FILE | | | | | | | |
| 127177 | DE JESUS DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 127178 | DE JESUS DE JESUS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 127179 | DE JESUS DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 127180 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127181 | DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 127182 | DE JESUS DE JESUS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 127183 | DE JESUS DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127184 | DE JESUS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127185 | DE JESUS DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 127186 | DE JESUS DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127188 | DE JESUS DE JESUS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127189 | DE JESUS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 127190 | DE JESUS DE JESUS, NINOSHTKA | ADDRESS ON FILE | | | | | | | |
| 127191 | DE JESUS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127192 | DE JESUS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127193 | DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 127194 | DE JESUS DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127195 | DE JESUS DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127196 | DE JESUS DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 127197 | DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127198 | DE JESUS DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| 127199 | DE JESUS DE JESUS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 127200 | De Jesus De Jesus, Victor L | ADDRESS ON FILE | | | | | | | |
| 127201 | DE JESUS DE JESUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127202 | De Jesus De Jesus, William | ADDRESS ON FILE | | | | | | | |
| 127203 | DE JESUS DE JESUS, WILMA C | ADDRESS ON FILE | | | | | | | |
| 127204 | DE JESUS DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127205 | De Jesus De Jesus, Yaritza Mari | ADDRESS ON FILE | | | | | | | |
| 127206 | DE JESUS DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 127207 | DE JESUS DE LA CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127208 | DE JESUS DE LEON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 127209 | DE JESUS DE RIVERA, VIRGEMINA | ADDRESS ON FILE | | | | | | | |
| 127210 | DE JESUS DE TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 127211 | DE JESUS DEL VALLE, JORGE R | ADDRESS ON FILE | | | | | | | |
| 127212 | DE JESUS DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127213 | DE JESUS DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127214 | De Jesus Del Valle, Yesenia L. | ADDRESS ON FILE | | | | | | | |
| 127215 | DE JESUS DELEON, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 127216 | DE JESUS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 127217 | DE JESUS DELGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| 127218 | DE JESUS DELGADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 127219 | DE JESUS DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 127220 | DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 127221 | DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 127222 | De Jesus Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 127223 | DE JESUS DELGADO, GLYADIS | ADDRESS ON FILE | | | | | | | |
| 127224 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127225 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127226 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127227 | DE JESUS DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 127228 | DE JESUS DELGADO, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 127229 | DE JESUS DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127230 | DE JESUS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127231 | DE JESUS DELGAGDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 127232 | DE JESUS DENIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 127233 | DE JESUS DENIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 127234 | DE JESUS DENIS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 127235 | DE JESUS DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 127236 | DE JESUS DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 127237 | De Jesus Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 127238 | De Jesus Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 127239 | DE JESUS DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 127240 | DE JESUS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 127241 | DE JESUS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127242 | DE JESUS DIAZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 127243 | DE JESUS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 127244 | DE JESUS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127245 | De Jesus Diaz, Josue M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127246 | DE JESUS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 127247 | De Jesus Diaz, Juan M | ADDRESS ON FILE | | | | | | | |
| 127248 | DE JESUS DIAZ, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 127249 | DE JESUS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127250 | DE JESUS DIAZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 127251 | DE JESUS DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127252 | DE JESUS DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 127253 | DE JESUS DIAZ, MIGDARELIS | ADDRESS ON FILE | | | | | | | |
| 127254 | DE JESUS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127255 | DE JESUS DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127256 | DE JESUS DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 127257 | DE JESUS DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 127258 | DE JESUS DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 127259 | DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 127260 | De Jesus Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| 127261 | DE JESUS DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 127262 | DE JESUS DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127263 | DE JESUS DIEPPA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127264 | DE JESUS DIEPPA, PENNYLANE | ADDRESS ON FILE | | | | | | | |
| 127265 | DE JESUS DOMENECH, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 127266 | DE JESUS DOMINGUEZ, GENIE | ADDRESS ON FILE | | | | | | | |
| 127267 | DE JESUS DONES, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| 127268 | DE JESUS DONES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 127269 | DE JESUS DUPEROY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127271 | DE JESUS ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 127272 | DE JESUS ECHEVARRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 127273 | DE JESUS ELLSWORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127274 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127275 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127276 | DE JESUS ENCARNACION, AMY | ADDRESS ON FILE | | | | | | | |
| 127277 | DE JESUS ENCARNACION, NEYDA R | ADDRESS ON FILE | | | | | | | |
| 127278 | DE JESUS ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 127187 | DE JESUS ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127279 | De Jesus Escalera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 127280 | DE JESUS ESCALERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 127281 | DE JESUS ESCALERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 127282 | DE JESUS ESCALERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 127283 | DE JESUS ESCALERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 127284 | DE JESUS ESCOBAR, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 127285 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 127286 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 127287 | DE JESUS ESPADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 127288 | DE JESUS ESPADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 127289 | DE JESUS ESPADA, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| 127290 | DE JESUS ESPAROLINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127291 | DE JESUS ESPERANZA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 127292 | DE JESUS ESPINAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127293 | DE JESUS ESPINO, TANIA | ADDRESS ON FILE | | | | | | | |
| 127294 | De Jesus Espinosa, Diego A | ADDRESS ON FILE | | | | | | | |
| 127295 | DE JESUS ESPINOSA, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127296 | DE JESUS ESQUILIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 127044 | De Jesus Estrada, Jorge | ADDRESS ON FILE | | | | | | | |
| 127062 | DE JESUS ESTREMERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 127297 | DE JESUS ESTREMERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 127298 | DE JESUS ESTREMERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127299 | DE JESUS ESTREMERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 127300 | DE JESUS ESTREMERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127301 | DE JESUS FAGUNDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 127302 | DE JESUS FALCON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 127303 | DE JESUS FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 127304 | DE JESUS FELICIANO, HERMIN A | ADDRESS ON FILE | | | | | | | |
| 127305 | DE JESUS FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 127306 | DE JESUS FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 127307 | DE JESUS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127308 | DE JESUS FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 127309 | DE JESUS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127310 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 127311 | DE JESUS FELICIANO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 127312 | DE JESUS FELICIANO, SOCRAYDA E | ADDRESS ON FILE | | | | | | | |
| 127313 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 127314 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 127315 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 127316 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 127318 | DE JESUS FELICIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 127319 | DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| 127320 | De Jesus Felix, Nereida | ADDRESS ON FILE | | | | | | | |
| 127321 | DE JESUS FELIX, SIXTO | ADDRESS ON FILE | | | | | | | |
| 127322 | De Jesus Felix, Victor M | ADDRESS ON FILE | | | | | | | |
| 127323 | DE JESUS FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 127324 | DE JESUS FERNANDEZ, JONAT | ADDRESS ON FILE | | | | | | | |
| 127325 | DE JESUS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127326 | DE JESUS FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 127327 | DE JESUS FERNANDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 127328 | DE JESUS FERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 127329 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127330 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127331 | DE JESUS FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 127332 | DE JESUS FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127333 | DE JESUS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127334 | DE JESUS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 127335 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127336 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127337 | DE JESUS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127338 | DE JESUS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127339 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| 127340 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| 127341 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| 127342 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| 127343 | DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| 127344 | DE JESUS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127345 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 127346 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 127347 | DE JESUS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127348 | DE JESUS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 127349 | DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 127350 | DE JESUS FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 127351 | DE JESUS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 127352 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 127353 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 127354 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127355 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127356 | DE JESUS FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127357 | DE JESUS FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 127358 | De Jesus Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 127359 | DE JESUS FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 127360 | DE JESUS FIGUEROA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 127361 | DE JESUS FIGUEROA, YARELLIS | ADDRESS ON FILE | | | | | | | |
| 127362 | DE JESUS FIOL, DESIREE | ADDRESS ON FILE | | | | | | | |
| 127363 | DE JESUS FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127364 | DE JESUS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127365 | DE JESUS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 127367 | DE JESUS FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 127368 | DE JESUS FLORES, INES | ADDRESS ON FILE | | | | | | | |
| 127369 | DE JESUS FLORES, IRMA N | ADDRESS ON FILE | | | | | | | |
| 127370 | De Jesus Flores, Jose | ADDRESS ON FILE | | | | | | | |
| 127371 | DE JESUS FLORES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 127372 | DE JESUS FLORES, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 127373 | DE JESUS FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127374 | DE JESUS FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 127375 | DE JESUS FLORES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 127376 | DE JESUS FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127377 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 127378 | DE JESUS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127379 | De Jesus Flores, Ramon | ADDRESS ON FILE | | | | | | | |
| 127380 | DE JESUS FLORES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 127381 | DE JESUS FLORES, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 127382 | DE JESUS FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127383 | DE JESUS FONSECA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 127384 | De Jesus Fonseca, Edgardo | ADDRESS ON FILE | | | | | | | |
| 127386 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127387 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127388 | DE JESUS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127389 | DE JESUS FONTANEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 127390 | DE JESUS FOURQUET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 127391 | De Jesus Franqui, Carlos M | ADDRESS ON FILE | | | | | | | |
| 127392 | DE JESUS FRANQUI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 127393 | DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127394 | DE JESUS FRED, JAIME | ADDRESS ON FILE | | | | | | | |
| 127395 | DE JESUS FRESSE, AYNARA | ADDRESS ON FILE | | | | | | | |
| 127396 | DE JESUS FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127397 | De Jesus Fuentes, Dalmarys | ADDRESS ON FILE | | | | | | | |
| 127398 | DE JESUS FUENTES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 127399 | DE JESUS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 127400 | DE JESUS FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 127401 | DE JESUS FUENTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 127402 | DE JESUS FUENTES, JUANA | ADDRESS ON FILE | | | | | | | |
| 127403 | DE JESUS FUENTES, KARLA B | ADDRESS ON FILE | | | | | | | |
| 127404 | DE JESUS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 127405 | DE JESUS FUENTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 127406 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| 127407 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| 127408 | DE JESUS FUENTES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 127409 | DE JESUS FUENTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 127410 | DE JESUS FUERTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 127411 | DE JESUS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127412 | DE JESUS GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 127413 | DE JESUS GALLARDO, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| 127414 | DE JESUS GANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127415 | DE JESUS GANDIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127416 | DE JESUS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 127417 | DE JESUS GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127418 | DE JESUS GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 127419 | De Jesus Garcia, Ashlee Y | ADDRESS ON FILE | | | | | | | |
| 127420 | DE JESUS GARCIA, BETSY | ADDRESS ON FILE | | | | | | | |
| 127421 | DE JESUS GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 127422 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 127423 | DE JESUS GARCIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 127424 | DE JESUS GARCIA, FLORYS | ADDRESS ON FILE | | | | | | | |
| 127425 | DE JESUS GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 127426 | DE JESUS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 127427 | DE JESUS GARCIA, JOSSIRA | ADDRESS ON FILE | | | | | | | |
| 127428 | DE JESUS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 127429 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127430 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127431 | DE JESUS GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 127432 | DE JESUS GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 127433 | DE JESUS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 127434 | DE JESUS GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 127435 | DE JESUS GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 127436 | De Jesus Garcia, Mariluz | ADDRESS ON FILE | | | | | | | |
| 127437 | DE JESUS GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 127439 | DE JESUS GARCIA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 127440 | DE JESUS GARCIA, MARK | ADDRESS ON FILE | | | | | | | |
| 127441 | DE JESUS GARCIA, MARK A. | ADDRESS ON FILE | | | | | | | |
| 127442 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127443 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127444 | DE JESUS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127445 | DE JESUS GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127446 | DE JESUS GARCIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 127447 | DE JESUS GARCIA, NANCY C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127448 | DE JESUS GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127449 | DE JESUS GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 127450 | De Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 127451 | DE JESUS GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 127452 | DE JESUS GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 127453 | DE JESUS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 127454 | DE JESUS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127455 | DE JESUS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127456 | DE JESUS GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 127457 | DE JESUS GAUTIER, VILMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 127458 | DE JESUS GAVILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127459 | De Jesus Gavillan, Brenda L | ADDRESS ON FILE | | | | | | | |
| 127460 | DE JESUS GAVILLAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 127461 | DE JESUS GEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127462 | DE JESUS GIRAUD, ANA DEL R | ADDRESS ON FILE | | | | | | | |
| 127463 | DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | | |
| 127464 | DE JESUS GOLDEROS, GINORIS | ADDRESS ON FILE | | | | | | | |
| 127465 | DE JESUS GOLDEROS, GINORIS C. | ADDRESS ON FILE | | | | | | | |
| 127466 | DE JESUS GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 127467 | DE JESUS GOMEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 127468 | DE JESUS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127469 | DE JESUS GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 127470 | DE JESUS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127471 | DE JESUS GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 127472 | DE JESUS GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127473 | DE JESUS GOMEZ, GRISELY | ADDRESS ON FILE | | | | | | | |
| 127366 | De Jesus Gomez, Honorio | ADDRESS ON FILE | | | | | | | |
| 127474 | DE JESUS GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127475 | DE JESUS GOMEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 127476 | DE JESUS GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 127477 | DE JESUS GOMEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 127478 | DE JESUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127479 | DE JESUS GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127480 | DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 127481 | DE JESUS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127482 | DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 127483 | DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 127484 | DE JESUS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 127485 | DE JESUS GONZALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 127486 | DE JESUS GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 127487 | DE JESUS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 127488 | DE JESUS GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 127489 | DE JESUS GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 127490 | DE JESUS GONZALEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 127491 | DE JESUS GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 127385 | DE JESUS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127492 | DE JESUS GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 127493 | DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | |
| 127494 | DE JESUS GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 127495 | DE JESUS GONZALEZ, BILLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127496 | DE JESUS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127497 | De Jesus Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 127498 | DE JESUS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127499 | DE JESUS GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 127500 | DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 127501 | DE JESUS GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| 127502 | DE JESUS GONZALEZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 127503 | DE JESUS GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 127504 | DE JESUS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 127505 | De Jesus González, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 127506 | DE JESUS GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 127507 | DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 127508 | DE JESUS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127509 | DE JESUS GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 127510 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127511 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127513 | DE JESUS GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 127514 | De Jesus Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 127515 | DE JESUS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127516 | DE JESUS GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 127517 | De Jesus Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | |
| 127518 | DE JESUS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 127519 | DE JESUS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 127520 | DE JESUS GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 127521 | DE JESUS GONZALEZ, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 127522 | DE JESUS GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 127523 | DE JESUS GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 127524 | DE JESUS GONZALEZ, LISENIA | ADDRESS ON FILE | | | | | | | |
| 127525 | DE JESUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127526 | DE JESUS GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127527 | DE JESUS GONZALEZ, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 127528 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127529 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127530 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127531 | DE JESUS GONZALEZ, MARILIA I. | ADDRESS ON FILE | | | | | | | |
| 127532 | De Jesus Gonzalez, Marta M | ADDRESS ON FILE | | | | | | | |
| 127533 | De Jesus Gonzalez, Marysol | ADDRESS ON FILE | | | | | | | |
| 127534 | DE JESUS GONZALEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 127535 | DE JESUS GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 127536 | DE JESUS GONZALEZ, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 127537 | DE JESUS GONZALEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 127538 | DE JESUS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 127539 | DE JESUS GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 127540 | DE JESUS GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 127541 | DE JESUS GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 127542 | DE JESUS GONZALEZ, NIRLIA | ADDRESS ON FILE | | | | | | | |
| 127543 | DE JESUS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 127544 | DE JESUS GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 127545 | De Jesus Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 127546 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127547 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 127548 | DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| 127549 | DE JESUS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 127550 | DE JESUS GONZALEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 127551 | DE JESUS GONZALEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 127552 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127553 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127554 | DE JESUS GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 127555 | DE JESUS GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 127556 | DE JESUS GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 127557 | DE JESUS GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 127558 | De Jesus Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 127560 | DE JESUS GRACIANI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 127561 | DE JESUS GRACIANI, IBIS | ADDRESS ON FILE | | | | | | | |
| 127562 | DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 127563 | DE JESUS GUADALUPE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127564 | DE JESUS GUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 127565 | DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127566 | DE JESUS GUISHARD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 127567 | DE JESUS GUZMAN ,IRAIDA | ADDRESS ON FILE | | | | | | | |
| 127568 | DE JESUS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127569 | DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 127570 | DE JESUS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127571 | DE JESUS GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 127572 | DE JESUS GUZMAN, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 127573 | DE JESUS HANCE, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| 127574 | DE JESUS HARRISON, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 127575 | DE JESUS HEREDIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 127576 | DE JESUS HERNAN., MADELYN | ADDRESS ON FILE | | | | | | | |
| 127577 | De Jesus Hernande, Wigberto | ADDRESS ON FILE | | | | | | | |
| 127578 | DE JESUS HERNANDEZ MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 127579 | DE JESUS HERNANDEZ, AMARILY | ADDRESS ON FILE | | | | | | | |
| 127580 | DE JESUS HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 127581 | DE JESUS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127582 | DE JESUS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127583 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127584 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127585 | DE JESUS HERNANDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 127586 | DE JESUS HERNANDEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 127587 | DE JESUS HERNANDEZ, ESPERANZA A | ADDRESS ON FILE | | | | | | | |
| 127588 | DE JESUS HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 127590 | DE JESUS HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 127591 | DE JESUS HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 127592 | De Jesus Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 127593 | DE JESUS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127594 | DE JESUS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 127595 | DE JESUS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127596 | DE JESUS HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 127598 | DE JESUS HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 127599 | DE JESUS HERNANDEZ, JOSEA. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127600 | DE JESUS HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 127601 | DE JESUS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 127602 | DE JESUS HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 127603 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127604 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127605 | DE JESUS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 127606 | De Jesus Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 127607 | De Jesus Hernandez, Reimundo | ADDRESS ON FILE | | | | | | | |
| 127608 | DE JESUS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 127609 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 127610 | DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 127611 | DE JESUS HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 127612 | DE JESUS HERRAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 127613 | DE JESUS HERRERA, ILEANA A | ADDRESS ON FILE | | | | | | | |
| 127614 | DE JESUS HERRERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 127615 | DE JESUS HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 127616 | DE JESUS HERRERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 127617 | DE JESUS HERRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127618 | DE JESUS HERRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127619 | DE JESUS HILL, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 127620 | De Jesus Homs, Carlos D | ADDRESS ON FILE | | | | | | | |
| 127621 | DE JESUS HOYO, AURORA | ADDRESS ON FILE | | | | | | | |
| 127622 | DE JESUS HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127623 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127624 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127625 | DE JESUS IGLESIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 127626 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127627 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127628 | DE JESUS IGLESIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 127629 | DE JESUS IGLESIAS, VERA | ADDRESS ON FILE | | | | | | | |
| 127630 | DE JESUS ILDEFONSO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 127631 | DE JESUS ILDEFONSO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 127633 | DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 636879 | DE JESUS IMPORTS INC | PO BOX 190937 | | | | SAN JUAN | PR | 00919-0937 | |
| 127634 | DE JESUS IRAOLA, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 127635 | De Jesus Iraola, Patria | ADDRESS ON FILE | | | | | | | |
| 127636 | DE JESUS IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127637 | De Jesus Irizarry, Iris B | ADDRESS ON FILE | | | | | | | |
| 127638 | DE JESUS ISAAC, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127639 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127640 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127641 | DE JESUS JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 127642 | DE JESUS JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127643 | DE JESUS JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 127644 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 127645 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 127646 | DE JESUS JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 127647 | DE JESUS JESUS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 127648 | DE JESUS JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 127649 | DE JESUS JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127650 | DE JESUS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 127651 | DE JESUS JIMENEZ, DORIANN | ADDRESS ON FILE | | | | | | | |
| 127652 | DE JESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127653 | DE JESUS JIMENEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 127654 | DE JESUS JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 127655 | DE JESUS JIMENEZ, KEILAMYR | ADDRESS ON FILE | | | | | | | |
| 127656 | DE JESUS JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 127657 | DE JESUS JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 127658 | De Jesus Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 127659 | DE JESUS JIMENEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 127660 | DE JESUS JIMENEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 127661 | DE JESUS JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127662 | DE JESUS JIMENEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 127663 | DE JESUS JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 127664 | DE JESUS JOHNSON, RAUL | ADDRESS ON FILE | | | | | | | |
| 127665 | DE JESUS JR, OLIVER | ADDRESS ON FILE | | | | | | | |
| 127666 | DE JESUS JUARBE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 127668 | DE JESUS JULIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127669 | DE JESUS JURADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 127670 | DE JESUS KALIL, CLARA | ADDRESS ON FILE | | | | | | | |
| 127671 | DE JESUS LA FUENTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 127673 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 127674 | DE JESUS LA SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127675 | DE JESUS LA SANTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 127676 | DE JESUS LABOY, ANA M | ADDRESS ON FILE | | | | | | | |
| 127677 | De Jesus Laboy, Hector | ADDRESS ON FILE | | | | | | | |
| 127678 | DE JESUS LABOY, IRIS | ADDRESS ON FILE | | | | | | | |
| 127679 | DE JESUS LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 127680 | DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 127681 | DE JESUS LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| 127682 | DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | | |
| 127683 | DE JESUS LACEN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 127684 | DE JESUS LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 127685 | DE JESUS LANAUSSE, EUFENIA | ADDRESS ON FILE | | | | | | | |
| 127686 | DE JESUS LANAUSSE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 127687 | DE JESUS LANDOR, CLARA | ADDRESS ON FILE | | | | | | | |
| 127688 | DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 127689 | DE JESUS LANZO, BETHNIRYS | ADDRESS ON FILE | | | | | | | |
| 127690 | DE JESUS LARACUENTE, HENRY | ADDRESS ON FILE | | | | | | | |
| 127691 | DE JESUS LARACUENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127692 | DE JESUS LARRIU, TANYA M | ADDRESS ON FILE | | | | | | | |
| 127693 | DE JESUS LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127694 | DE JESUS LAZU, DULIA | ADDRESS ON FILE | | | | | | | |
| 127695 | DE JESUS LAZU, DULIA E | ADDRESS ON FILE | | | | | | | |
| 127696 | DE JESUS LAZU, FREDDY | ADDRESS ON FILE | | | | | | | |
| 127697 | DE JESUS LAZU, GERARDO | ADDRESS ON FILE | | | | | | | |
| 127698 | DE JESUS LAZU, LINDA C | ADDRESS ON FILE | | | | | | | |
| 127699 | DE JESUS LAZU, LUIS S | ADDRESS ON FILE | | | | | | | |
| 127700 | DE JESUS LAZU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127701 | DE JESUS LAZU, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127702 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 127703 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 127704 | DE JESUS LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 127705 | DE JESUS LEBRON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 127706 | DE JESUS LEBRON, LYNMAR | ADDRESS ON FILE | | | | | | | |
| 127707 | DE JESUS LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 127708 | DE JESUS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127709 | DE JESUS LEBRON, SANTA | ADDRESS ON FILE | | | | | | | |
| 127710 | De Jesus Lebron, William | ADDRESS ON FILE | | | | | | | |
| 127711 | DE JESUS LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 127712 | DE JESUS LEDESMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127713 | DE JESUS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127714 | DE JESUS LEON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 127715 | DE JESUS LEON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 127716 | DE JESUS LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 127717 | DE JESUS LIRIANO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 127718 | DE JESUS LISBOA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 127719 | DE JESUS LLABRES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 127720 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| 127721 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| 127722 | DE JESUS LOIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127723 | DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 127724 | DE JESUS LOMBARDI, INES | ADDRESS ON FILE | | | | | | | |
| 127725 | DE JESUS LOPEZ EDUARDO | IRMA VALLDEJULI PEREZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 | |
| 127726 | DE JESUS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 127727 | DE JESUS LOPEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 127728 | DE JESUS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127729 | DE JESUS LOPEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 127730 | DE JESUS LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 127731 | DE JESUS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127732 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| 127733 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| 127734 | DE JESUS LOPEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 127735 | DE JESUS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127736 | DE JESUS LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 127737 | DE JESUS LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127738 | DE JESUS LOPEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 127739 | DE JESUS LOPEZ, INEZ Y | ADDRESS ON FILE | | | | | | | |
| 127740 | DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127741 | De Jesus Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 127742 | DE JESUS LOPEZ, JANCY | ADDRESS ON FILE | | | | | | | |
| 127743 | DE JESUS LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 127744 | DE JESUS LOPEZ, LODIVEL | ADDRESS ON FILE | | | | | | | |
| 127745 | DE JESUS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127746 | DE JESUS LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127747 | DE JESUS LOPEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 127748 | DE JESUS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 127749 | DE JESUS LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 127750 | DE JESUS LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 127751 | DE JESUS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127752 | DE JESUS LOPEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 127753 | DE JESUS LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 127754 | DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127597 | DE JESUS LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127755 | DE JESUS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127756 | DE JESUS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 127757 | De Jesus Lopez, Roy V | ADDRESS ON FILE | | | | | | | |
| 127758 | DE JESUS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 127759 | DE JESUS LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 127760 | DE JESUS LOPEZ, TITO A | ADDRESS ON FILE | | | | | | | |
| 127761 | DE JESUS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127762 | DE JESUS LOPEZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 127763 | DE JESUS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 127764 | DE JESUS LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127765 | DE JESUS LORA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 127766 | DE JESUS LORA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 127767 | DE JESUS LORENZO, ANA C | ADDRESS ON FILE | | | | | | | |
| 127768 | DE JESUS LOURIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127769 | DE JESUS LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 127770 | DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127771 | DE JESUS LOZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 127772 | De Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | | |
| 127773 | DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 127774 | DE JESUS LUGO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 127775 | DE JESUS LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 127776 | DE JESUS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127777 | DE JESUS LUGO, IRMARY | ADDRESS ON FILE | | | | | | | |
| 127778 | DE JESUS LUGO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 127779 | DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 127780 | DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | | |
| 127781 | DE JESUS LUGO, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| 127782 | De Jesus Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| 127783 | DE JESUS LUGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 127784 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 127785 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 127786 | DE JESUS LUNA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 127787 | DE JESUS LUNA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 127788 | De Jesus Luna, Roberto | ADDRESS ON FILE | | | | | | | |
| 127789 | DE JESUS MACHADO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 127790 | DE JESUS MACHADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 127791 | DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 127792 | DE JESUS MACHARGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127793 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127794 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127795 | DE JESUS MAESTRE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 127796 | DE JESUS MAESTRE, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 127797 | DE JESUS MAESTRE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 127798 | DE JESUS MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 127799 | DE JESUS MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127800 | DE JESUS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127801 | DE JESUS MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 127802 | DE JESUS MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 127803 | DE JESUS MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127804 | DE JESUS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127805 | DE JESUS MALDONADO, IAN A | ADDRESS ON FILE | | | | | | | |
| 127806 | DE JESUS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 127807 | DE JESUS MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 127808 | DE JESUS MALDONADO, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 127809 | DE JESUS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 127810 | DE JESUS MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 127811 | DE JESUS MALDONADO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 127812 | DE JESUS MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 127813 | DE JESUS MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 127814 | DE JESUS MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 127815 | DE JESUS MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 127816 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 127817 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 127818 | DE JESUS MARCANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 127820 | DE JESUS MARCANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 127821 | DE JESUS MARIANI, DORA D | ADDRESS ON FILE | | | | | | | |
| 127822 | DE JESUS MARIANI, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 127823 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 127824 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 127825 | DE JESUS MARIN, KIARA | ADDRESS ON FILE | | | | | | | |
| 127826 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 127827 | DE JESUS MARQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 127828 | DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 127829 | DE JESUS MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 127830 | DE JESUS MARQUEZ, LUZ LYNETTE | ADDRESS ON FILE | | | | | | | |
| 127831 | DE JESUS MARQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127832 | De Jesus Marquez, Yesenia M. | ADDRESS ON FILE | | | | | | | |
| 127833 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127834 | DE JESUS MARRERO, GIOMAR M. | ADDRESS ON FILE | | | | | | | |
| 127835 | DE JESUS MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127836 | DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 127837 | DE JESUS MARRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127838 | DE JESUS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127839 | DE JESUS MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 127840 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 127841 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 127842 | DE JESUS MARTELL, ANA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127843 | DE JESUS MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127844 | DE JESUS MARTELL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 127845 | DE JESUS MARTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127846 | DE JESUS MARTINEZ ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127847 | DE JESUS MARTINEZ, ADA ROSA | ADDRESS ON FILE | | | | | | | |
| 127848 | DE JESUS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 127849 | De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 127850 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127851 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 127852 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127853 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127854 | De Jesus Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 127855 | De Jesus Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 127856 | DE JESUS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127857 | DE JESUS MARTINEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 127632 | DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127858 | DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127859 | DE JESUS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 127860 | DE JESUS MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127861 | DE JESUS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127862 | De Jesus Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 127863 | DE JESUS MARTINEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 127864 | DE JESUS MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127865 | De Jesus Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 127866 | DE JESUS MARTINEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 127867 | DE JESUS MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 127868 | DE JESUS MARTINEZ, KERSI N | ADDRESS ON FILE | | | | | | | |
| 127869 | DE JESUS MARTINEZ, LEONEL J | ADDRESS ON FILE | | | | | | | |
| 127870 | DE JESUS MARTINEZ, LILLIAM V | ADDRESS ON FILE | | | | | | | |
| 127871 | DE JESUS MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 127872 | DE JESUS MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 127873 | DE JESUS MARTINEZ, LYDIED Y | ADDRESS ON FILE | | | | | | | |
| 127874 | DE JESUS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127875 | DE JESUS MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 127876 | De Jesus Martinez, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 127877 | De Jesus Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 127878 | DE JESUS MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 127879 | DE JESUS MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 127880 | DE JESUS MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 127881 | DE JESUS MARTINEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| 127882 | De Jesus Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 127883 | DE JESUS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127884 | De Jesus Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 127885 | DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127886 | DE JESUS MARTINEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 127887 | DE JESUS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127888 | DE JESUS MARTINEZ, YANIS | ADDRESS ON FILE | | | | | | | |
| 127889 | DE JESUS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 127890 | DE JESUS MARTNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127891 | DE JESUS MARZAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 127892 | DE JESUS MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127893 | De Jesus Mateo, Hector R | ADDRESS ON FILE | | | | | | | |
| 127894 | DE JESUS MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127895 | DE JESUS MATEO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 127896 | DE JESUS MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127897 | DE JESUS MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127898 | DE JESUS MATEO, RAMON | ADDRESS ON FILE | | | | | | | |
| 127899 | DE JESUS MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127900 | DE JESUS MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127901 | DE JESUS MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 127902 | DE JESUS MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 127903 | DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 127904 | DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 127905 | DE JESUS MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 127906 | DE JESUS MATOS, LUIS ARIEL | ADDRESS ON FILE | | | | | | | |
| 127907 | DE JESUS MATOS, LUISA L. | ADDRESS ON FILE | | | | | | | |
| 127908 | DE JESUS MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127909 | DE JESUS MATOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 127910 | DE JESUS MATOS, NATALY | ADDRESS ON FILE | | | | | | | |
| 127911 | DE JESUS MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 127913 | DE JESUS MATTAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 127914 | DE JESUS MATTEI, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 127915 | DE JESUS MATTEI, LUIS E | ADDRESS ON FILE | | | | | | | |
| 127916 | DE JESUS MAYOL, DIANA | ADDRESS ON FILE | | | | | | | |
| 127917 | DE JESUS MEDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 127918 | DE JESUS MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127919 | DE JESUS MEDINA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 127920 | DE JESUS MEDINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 127921 | DE JESUS MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 127922 | DE JESUS MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 127923 | DE JESUS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127924 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 127925 | DE JESUS MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127926 | DE JESUS MEDINA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 127927 | DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 127929 | DE JESUS MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 127930 | DE JESUS MEDINA, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| 127931 | DE JESUS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127932 | DE JESUS MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 127933 | De Jesus Medina, Omar J | ADDRESS ON FILE | | | | | | | |
| 127934 | De Jesus Medina, Ramon G | ADDRESS ON FILE | | | | | | | |
| 127935 | DE JESUS MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127936 | DE JESUS MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127937 | DE JESUS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127938 | DE JESUS MEJIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 127939 | DE JESUS MELENDEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 127940 | DE JESUS MELENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 127941 | DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| 127942 | DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| 127943 | DE JESUS MELENDEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127944 | DE JESUS MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 127945 | DE JESUS MELENDEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 127946 | De Jesus Melendez, Felix | ADDRESS ON FILE | | | | | | | |
| 127928 | DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 127438 | DE JESUS MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127667 | De Jesus Melendez, Juan | ADDRESS ON FILE | | | | | | | |
| 127947 | DE JESUS MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 127948 | DE JESUS MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127949 | DE JESUS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 127950 | DE JESUS MENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 127951 | De Jesus Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| 127952 | DE JESUS MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 127953 | DE JESUS MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127954 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127955 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127956 | DE JESUS MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127957 | DE JESUS MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 127958 | DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 127959 | DE JESUS MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 127960 | DE JESUS MENDEZ, WILSON L | ADDRESS ON FILE | | | | | | | |
| 127961 | DE JESUS MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 127962 | DE JESUS MENDOZA, CELIA N | ADDRESS ON FILE | | | | | | | |
| 127963 | DE JESUS MENDOZA, KILMA W | ADDRESS ON FILE | | | | | | | |
| 127964 | DE JESUS MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 127965 | DE JESUS MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127966 | DE JESUS MERCADO, ADAN | ADDRESS ON FILE | | | | | | | |
| 127967 | DE JESUS MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127968 | De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 127969 | DE JESUS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127970 | DE JESUS MERCADO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 127971 | DE JESUS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 127972 | DE JESUS MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 127973 | DE JESUS MERCADO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 127974 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127975 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127976 | DE JESUS MERCADO, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 127977 | DE JESUS MERCADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 127978 | De Jesus Mercado, Onofre | ADDRESS ON FILE | | | | | | | |
| 127979 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127980 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127981 | De Jesus Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| 127982 | De Jesus Mercado, Rafael | ADDRESS ON FILE | | | | | | | |
| 127983 | DE JESUS MERCADO, ROY E | ADDRESS ON FILE | | | | | | | |
| 127984 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 127985 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 127986 | DE JESUS MERCADO, YAJAIRA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 127987 | DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 127988 | DE JESUS MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127989 | DE JESUS MESTRE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 127990 | DE JESUS MILIAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 127991 | DE JESUS MIRANDA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 127992 | DE JESUS MIRANDA, FELIX X | ADDRESS ON FILE | | | | | | | |
| 127993 | DE JESUS MIRANDA, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 127994 | DE JESUS MIRANDA, ISBY V. | ADDRESS ON FILE | | | | | | | |
| 127995 | DE JESUS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 127996 | DE JESUS MIRANDA, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 127997 | DE JESUS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 127998 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 127999 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 128000 | DE JESUS MIRANDA, ROSEAMYN | ADDRESS ON FILE | | | | | | | |
| 128001 | DE JESUS MIRANDA, SOL | ADDRESS ON FILE | | | | | | | |
| 128002 | DE JESUS MOLINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 128003 | De Jesus Molina, Joel A | ADDRESS ON FILE | | | | | | | |
| 128004 | De Jesus Molina, Julio M | ADDRESS ON FILE | | | | | | | |
| 128005 | DE JESUS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128006 | DE JESUS MONCLOVA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 128007 | DE JESUS MONGE, LIZA | ADDRESS ON FILE | | | | | | | |
| 128008 | DE JESUS MONGE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 128009 | DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | | | |
| 128010 | DE JESUS MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128011 | DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 128012 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 128013 | DE JESUS MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128014 | DE JESUS MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 128015 | DE JESUS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 128016 | DE JESUS MONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 128017 | DE JESUS MONTANEZ, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 128018 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128019 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128020 | DE JESUS MONTANEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128021 | DE JESUS MONTANEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 128022 | DE JESUS MONTANEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 128023 | DE JESUS MONTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 128024 | DE JESUS MONTERO, YELKIN | ADDRESS ON FILE | | | | | | | |
| 128025 | DE JESUS MONTES, CESAR F | ADDRESS ON FILE | | | | | | | |
| 128026 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 128027 | DE JESUS MONTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128028 | DE JESUS MONTES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 128029 | DE JESUS MORA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128030 | DE JESUS MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 128031 | DE JESUS MORALES, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 128032 | DE JESUS MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 128033 | DE JESUS MORALES, ALMA C | ADDRESS ON FILE | | | | | | | |
| 128034 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128035 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128036 | DE JESUS MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 128037 | DE JESUS MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128038 | DE JESUS MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 128039 | DE JESUS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128040 | DE JESUS MORALES, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 128041 | DE JESUS MORALES, CRUZ I. | ADDRESS ON FILE | | | | | | | |
| 128042 | DE JESUS MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128043 | DE JESUS MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128044 | De Jesus Morales, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 128045 | DE JESUS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 128046 | DE JESUS MORALES, JOAMY | ADDRESS ON FILE | | | | | | | |
| 128047 | DE JESUS MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128048 | DE JESUS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 128049 | DE JESUS MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 128050 | DE JESUS MORALES, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 128051 | DE JESUS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128052 | DE JESUS MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 128053 | DE JESUS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 128054 | De Jesus Morales, Pedro J | ADDRESS ON FILE | | | | | | | |
| 128055 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 128056 | DE JESUS MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 128057 | DE JESUS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128058 | De Jesus Morales, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 128059 | DE JESUS MORALES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 128060 | DE JESUS MORALES, YAELLIS | ADDRESS ON FILE | | | | | | | |
| 128061 | DE JESUS MORALES, YAELLIS A | ADDRESS ON FILE | | | | | | | |
| 128062 | DE JESUS MORELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 128063 | DE JESUS MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128064 | DE JESUS MORENO, TERESA | ADDRESS ON FILE | | | | | | | |
| 128065 | DE JESUS MOUX, JORGE | ADDRESS ON FILE | | | | | | | |
| 128066 | DE JESUS MOYA, ROMEO | ADDRESS ON FILE | | | | | | | |
| 128067 | DE JESUS MULERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 128068 | DE JESUS MUNIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 128069 | DE JESUS MUNIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128070 | DE JESUS MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 128071 | DE JESUS MUNOZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 128072 | DE JESUS MUNOZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 128073 | DE JESUS MUNOZ, LADY I | ADDRESS ON FILE | | | | | | | |
| 128074 | DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | | |
| 128075 | DE JESUS MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 128076 | DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 128077 | DE JESUS NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128078 | DE JESUS NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 128079 | DE JESUS NAVARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128080 | DE JESUS NAVARRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128081 | DE JESUS NAVARRO, MILDRED | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 694 CALLE MARLIN | | BAYAMON | PR | 00956 | |
| 128082 | DE JESUS NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 128083 | De Jesus Navarro, Robert | ADDRESS ON FILE | | | | | | | |
| 128084 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128085 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128086 | De Jesus Navedo, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| 128087 | DE JESUS NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128088 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 128089 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 128090 | DE JESUS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128091 | DE JESUS NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128092 | De Jesus Negron, Manuel A | ADDRESS ON FILE | | | | | | | |
| 128093 | DE JESUS NEGRON, MONICA E | ADDRESS ON FILE | | | | | | | |
| 128094 | DE JESUS NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 128095 | DE JESUS NEGRON, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 128096 | DE JESUS NEGRON, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 128097 | DE JESUS NEVAREZ, ROSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128098 | DE JESUS NIEVES ,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128099 | DE JESUS NIEVES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 128100 | DE JESUS NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128101 | DE JESUS NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 128102 | De Jesus Nieves, Carmen I | ADDRESS ON FILE | | | | | | | |
| 128103 | DE JESUS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 128104 | DE JESUS NIEVES, DIANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 128105 | DE JESUS NIEVES, EBEL | ADDRESS ON FILE | | | | | | | |
| 128106 | De Jesus Nieves, Felix D | ADDRESS ON FILE | | | | | | | |
| 128107 | DE JESUS NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 128108 | DE JESUS NIEVES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 128109 | De Jesus Nieves, Ismael | ADDRESS ON FILE | | | | | | | |
| 128110 | DE JESUS NIEVES, JAFET | ADDRESS ON FILE | | | | | | | |
| 128111 | DE JESUS NIEVES, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| 128112 | DE JESUS NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 128113 | De Jesus Nieves, Luis M. | ADDRESS ON FILE | | | | | | | |
| 128114 | DE JESUS NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 128115 | DE JESUS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128116 | DE JESUS NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128117 | DE JESUS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128118 | DE JESUS NIEVES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 128119 | DE JESUS NIEVES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 128120 | DE JESUS NIEVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 128121 | DE JESUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128123 | DE JESUS NUNEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 128124 | DE JESUS NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 128125 | DE JESUS NUNEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128126 | DE JESUS OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128127 | DE JESUS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 128128 | De Jesus Ocasio, Librado | ADDRESS ON FILE | | | | | | | |
| 128129 | DE JESUS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 128130 | DE JESUS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128131 | DE JESUS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128132 | DE JESUS OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128133 | DE JESUS OFRAY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 128134 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 128135 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 128136 | DE JESUS OJEDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 128137 | DE JESUS OJEDA, MERALIS | ADDRESS ON FILE | | | | | | | |
| 128138 | DE JESUS OJEDA, SARA Y | ADDRESS ON FILE | | | | | | | |
| 128139 | DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128140 | DE JESUS OJEDA, YOSANIL | ADDRESS ON FILE | | | | | | | |
| 128141 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128142 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128143 | DE JESUS OLIVENCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128144 | DE JESUS OLIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128145 | DE JESUS OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 128146 | DE JESUS OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 128147 | DE JESUS OLIVERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 128148 | DE JESUS OLIVO, IDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128149 | DE JESUS OLIVO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 128150 | DE JESUS OLIVO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 128151 | DE JESUS OLMO, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128152 | DE JESUS OLMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 128153 | DE JESUS OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 128154 | DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 128155 | DE JESUS OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 128156 | DE JESUS OQUENDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128157 | DE JESUS OQUENDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128158 | De Jesus Orengo, Christian | ADDRESS ON FILE | | | | | | | |
| 128159 | DE JESUS ORENGO, ONEIL | ADDRESS ON FILE | | | | | | | |
| 128160 | DE JESUS OROZCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 128161 | DE JESUS ORPI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128162 | DE JESUS ORSINI, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 128163 | DE JESUS ORSINI, MARIANO | ADDRESS ON FILE | | | | | | | |
| 128164 | DE JESUS ORTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128165 | DE JESUS ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128166 | De Jesus Ortega, Joelys | ADDRESS ON FILE | | | | | | | |
| 128167 | DE JESUS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 128168 | DE JESUS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128169 | DE JESUS ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| 128170 | DE JESUS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128171 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 128172 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 128173 | DE JESUS ORTIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 128174 | DE JESUS ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 128175 | DE JESUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 128176 | DE JESUS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 128177 | DE JESUS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 128178 | DE JESUS ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 128179 | DE JESUS ORTIZ, EVALINA | ADDRESS ON FILE | | | | | | | |
| 128180 | DE JESUS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128181 | DE JESUS ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 128182 | DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 128183 | DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 128184 | DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 128185 | DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 128186 | DE JESUS ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 128187 | DE JESUS ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 128188 | DE JESUS ORTIZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 128189 | DE JESUS ORTIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 128190 | DE JESUS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 128191 | DE JESUS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 128192 | DE JESUS ORTIZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 128193 | De Jesus Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 128194 | DE JESUS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 128195 | DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 128196 | DE JESUS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128197 | De Jesus Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 128198 | De Jesus Ortiz, Luis R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128199 | DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128200 | DE JESUS ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 128201 | DE JESUS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 128202 | DE JESUS ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 128203 | DE JESUS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128204 | De Jesus Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 128205 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128206 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128207 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128208 | DE JESUS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 128209 | DE JESUS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 128210 | DE JESUS ORTIZ, PONCIANO | ADDRESS ON FILE | | | | | | | |
| 128211 | De Jesus Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 128212 | DE JESUS ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 128213 | De Jesus Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 128214 | DE JESUS ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 128215 | DE JESUS ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 128216 | DE JESUS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128217 | DE JESUS ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128218 | DE JESUS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 128219 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128220 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128221 | DE JESUS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128222 | DE JESUS OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128223 | DE JESUS OSORIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 128224 | DE JESUS OTERO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| 128226 | DE JESUS OTERO, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 128227 | DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128228 | DE JESUS OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 128229 | DE JESUS OTERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128230 | De Jesus Otero, Jose D | ADDRESS ON FILE | | | | | | | |
| 128231 | De Jesus Otero, Jose E | ADDRESS ON FILE | | | | | | | |
| 128232 | DE JESUS OTERO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 128233 | DE JESUS OTERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 128234 | DE JESUS OTERO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 128235 | DE JESUS OTERO, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 128236 | DE JESUS OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128237 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128238 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128239 | DE JESUS OYOLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 128240 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128241 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128242 | DE JESUS PABON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 128243 | DE JESUS PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128244 | DE JESUS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128245 | DE JESUS PADILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 128246 | DE JESUS PADILLA, YELITZA L | ADDRESS ON FILE | | | | | | | |
| 128247 | DE JESUS PADIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128248 | DE JESUS PAGAN, ALEX EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128249 | DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128250 | DE JESUS PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 128251 | DE JESUS PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128252 | DE JESUS PAGAN, DORA E | ADDRESS ON FILE | | | | | | | |
| 128253 | DE JESUS PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128254 | DE JESUS PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128255 | DE JESUS PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128256 | DE JESUS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128257 | DE JESUS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 128258 | DE JESUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 128259 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128260 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128261 | DE JESUS PAGAN, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 128262 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128263 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128264 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128265 | DE JESUS PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 128266 | DE JESUS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128267 | DE JESUS PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| 128268 | DE JESUS PALER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128270 | DE JESUS PARRILLA JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | LCDA.SÁNCHEZ-PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128271 | DE JESUS PARRILLA JORGE | GERADO SANTIAGO PUIG (DEMANDANTE) | LCDO.SANTIAGO-DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN | STE 801 | SAN JUAN | PR | 00920 | |
| 128272 | DE JESUS PARRILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128273 | DE JESUS PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128274 | DE JESUS PARRILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| 128275 | DE JESUS PARRILLA, YOMARI | ADDRESS ON FILE | | | | | | | |
| 128276 | DE JESUS PAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 128277 | DE JESUS PAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128278 | DE JESUS PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128279 | DE JESUS PEDRAZA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 128280 | DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128281 | DE JESUS PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128282 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128283 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128284 | DE JESUS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128285 | DE JESUS PENA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 128286 | DE JESUS PEQA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 128287 | DE JESUS PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128288 | DE JESUS PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 128289 | DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128290 | DE JESUS PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 128291 | DE JESUS PEREZ, ANNACARIE | ADDRESS ON FILE | | | | | | | |
| 128292 | DE JESUS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 128293 | DE JESUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 128294 | DE JESUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128295 | DE JESUS PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 128296 | DE JESUS PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128297 | DE JESUS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 128298 | DE JESUS PEREZ, EIRETE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128299 | DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128300 | DE JESUS PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 128301 | DE JESUS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128302 | DE JESUS PEREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 128303 | DE JESUS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 128304 | De Jesus Perez, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 128305 | DE JESUS PEREZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 128306 | DE JESUS PEREZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| 128307 | DE JESUS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 128308 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128309 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128310 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128311 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128312 | DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 128313 | DE JESUS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 128314 | DE JESUS PEREZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 128315 | DE JESUS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 128316 | DE JESUS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128317 | DE JESUS PEREZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| 128318 | DE JESUS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128319 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 128320 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 128321 | DE JESUS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 128322 | DE JESUS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128323 | DE JESUS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 128324 | DE JESUS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 128325 | DE JESUS PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 128326 | DE JESUS PEREZ, ZUHEILL | ADDRESS ON FILE | | | | | | | |
| 128327 | DE JESUS PICON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128328 | DE JESUS PIETRI, DERVA I | ADDRESS ON FILE | | | | | | | |
| 128329 | DE JESUS PIMENTEL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 128330 | DE JESUS PIMENTEL, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 128331 | DE JESUS PIMENTEL, JANICE | ADDRESS ON FILE | | | | | | | |
| 128332 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128333 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128334 | DE JESUS PINEIRO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 128335 | DE JESUS PINEIRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 128336 | DE JESUS PIZARRO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 128337 | DE JESUS PIZARRO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 128338 | DE JESUS PIZARRO, ELIENIS | ADDRESS ON FILE | | | | | | | |
| 128339 | DE JESUS PIZARRO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 128340 | DE JESUS PIZARRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 128341 | DE JESUS PLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 128342 | DE JESUS PLANAS, DARILYN | ADDRESS ON FILE | | | | | | | |
| 128343 | DE JESUS PLAZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 128344 | DE JESUS POLACO, MAREDYS | ADDRESS ON FILE | | | | | | | |
| 128345 | DE JESUS POLANCO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 128346 | DE JESUS POLANCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 128347 | DE JESUS PRATTS, EIDA E | ADDRESS ON FILE | | | | | | | |
| 128348 | DE JESUS PRIETO, ANGEL O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128349 | DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | | |
| 128350 | DE JESUS QUILES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 128351 | DE JESUS QUINONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128352 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 128353 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 128354 | DE JESUS QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 128355 | DE JESUS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 128356 | DE JESUS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 128357 | DE JESUS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 128358 | DE JESUS QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 128359 | DE JESUS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 128360 | DE JESUS QUINONES, WILMAR | ADDRESS ON FILE | | | | | | | |
| 128361 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 128362 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 128363 | DE JESUS RAMIREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 128364 | DE JESUS RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 128365 | DE JESUS RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 128366 | DE JESUS RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 128367 | DE JESUS RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 128368 | DE JESUS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128369 | DE JESUS RAMOS, BETZY | ADDRESS ON FILE | | | | | | | |
| 128370 | DE JESUS RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 128371 | DE JESUS RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 128372 | De Jesus Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 128373 | DE JESUS RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 128374 | DE JESUS RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 128375 | DE JESUS RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 128376 | DE JESUS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128377 | De Jesus Ramos, Heriberto L | ADDRESS ON FILE | | | | | | | |
| 128378 | DE JESUS RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 128379 | De Jesus Ramos, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 128380 | DE JESUS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128381 | DE JESUS RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 128382 | De Jesus Ramos, Luis G | ADDRESS ON FILE | | | | | | | |
| 128383 | DE JESUS RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128384 | DE JESUS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128385 | DE JESUS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 128386 | DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128387 | DE JESUS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128388 | DE JESUS RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128389 | De Jesus Ramos, Olga E. | ADDRESS ON FILE | | | | | | | |
| 128390 | DE JESUS RAMOS, OMAR S | ADDRESS ON FILE | | | | | | | |
| 128391 | DE JESUS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 128392 | DE JESUS RAMOS, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 128393 | DE JESUS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128394 | DE JESUS RAMOS, PEGGY ANN | ADDRESS ON FILE | | | | | | | |
| 128395 | DE JESUS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128396 | De Jesus Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 128397 | DE JESUS RAMOS, YOJAN | ADDRESS ON FILE | | | | | | | |
| 128398 | DE JESUS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128399 | DE JESUS RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128400 | DE JESUS RAMOS, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 636880 | DE JESUS REFRIAUTO | HC 43 BOX 10464 | | | | CAYEY | PR | 00736 | |
| 128401 | DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128402 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 128403 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 128404 | DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 128405 | DE JESUS REYES, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 128406 | DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 128407 | DE JESUS REYES, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 128408 | DE JESUS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128409 | De Jesus Reyes, Hector F | ADDRESS ON FILE | | | | | | | |
| 128410 | DE JESUS REYES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | | |
| 128411 | DE JESUS REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 128412 | DE JESUS REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 128413 | DE JESUS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 128414 | DE JESUS REYES, LLILIAM | ADDRESS ON FILE | | | | | | | |
| 128415 | DE JESUS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128416 | DE JESUS REYES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 128417 | DE JESUS REYES, SHYAM | ADDRESS ON FILE | | | | | | | |
| 128418 | De Jesus Reyes, Washington | ADDRESS ON FILE | | | | | | | |
| 128419 | DE JESUS REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128420 | DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 128421 | DE JESUS RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128422 | DE JESUS RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 128423 | DE JESUS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 128424 | DE JESUS RIOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| 128425 | DE JESUS RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 128426 | DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 128427 | DE JESUS RIVAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128428 | DE JESUS RIVAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 128429 | DE JESUS RIVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 128430 | DE JESUS RIVAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 128431 | DE JESUS RIVAS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 128432 | DE JESUS RIVAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 128433 | DE JESUS RIVERA ,EDSANIA | ADDRESS ON FILE | | | | | | | |
| 128434 | De Jesus Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 128435 | DE JESUS RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128436 | DE JESUS RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 128437 | DE JESUS RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 128438 | De Jesus Rivera, Ana I. | ADDRESS ON FILE | | | | | | | |
| 128439 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128440 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128441 | DE JESUS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 128442 | DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 128443 | DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128444 | DE JESUS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 128445 | DE JESUS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128446 | DE JESUS RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 128447 | DE JESUS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128448 | DE JESUS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 128449 | DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 128450 | DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 128451 | De Jesus Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 128452 | DE JESUS RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 128453 | DE JESUS RIVERA, DULCE | ADDRESS ON FILE | | | | | | | |
| 128454 | DE JESUS RIVERA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 128455 | DE JESUS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128456 | DE JESUS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 128457 | De Jesus Rivera, Elvin L | ADDRESS ON FILE | | | | | | | |
| 128458 | DE JESUS RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| 128459 | DE JESUS RIVERA, ERIEL | ADDRESS ON FILE | | | | | | | |
| 128460 | DE JESUS RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 128461 | DE JESUS RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 128462 | DE JESUS RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 128463 | DE JESUS RIVERA, GALORY | ADDRESS ON FILE | | | | | | | |
| 128464 | DE JESUS RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 128465 | DE JESUS RIVERA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 128466 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128467 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128468 | DE JESUS RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 128469 | DE JESUS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128470 | DE JESUS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 128471 | DE JESUS RIVERA, IDALINA | ADDRESS ON FILE | | | | | | | |
| 128472 | DE JESUS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 128473 | DE JESUS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 128474 | DE JESUS RIVERA, JAELIS | ADDRESS ON FILE | | | | | | | |
| 128475 | DE JESUS RIVERA, JANETT | ADDRESS ON FILE | | | | | | | |
| 128476 | DE JESUS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128477 | DE JESUS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128478 | DE JESUS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 128479 | DE JESUS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 128480 | DE JESUS RIVERA, JEZREEL I. | ADDRESS ON FILE | | | | | | | |
| 128481 | DE JESUS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128482 | DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 128483 | DE JESUS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 128484 | DE JESUS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 128485 | De Jesus Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 128486 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128487 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128488 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128489 | DE JESUS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128490 | DE JESUS RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 128491 | De Jesus Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 128492 | DE JESUS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 128493 | DE JESUS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128494 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128495 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128496 | DE JESUS RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 128497 | DE JESUS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128498 | DE JESUS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 128499 | De Jesus Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 128500 | DE JESUS RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 128501 | DE JESUS RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 128502 | DE JESUS RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 128503 | DE JESUS RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 128504 | DE JESUS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 128505 | DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 128506 | DE JESUS RIVERA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 128507 | DE JESUS RIVERA, LIZAT L | ADDRESS ON FILE | | | | | | | |
| 128508 | DE JESUS RIVERA, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| 128509 | DE JESUS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 128510 | De Jesus Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 128511 | DE JESUS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 128512 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128513 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128514 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128515 | DE JESUS RIVERA, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 128516 | DE JESUS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 128517 | DE JESUS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128518 | DE JESUS RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 128519 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128520 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128521 | DE JESUS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128522 | DE JESUS RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 128523 | DE JESUS RIVERA, MAURI | ADDRESS ON FILE | | | | | | | |
| 128524 | De Jesus Rivera, Mauri | ADDRESS ON FILE | | | | | | | |
| 128525 | DE JESUS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128526 | De Jesus Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 128527 | DE JESUS RIVERA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 128528 | DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 128529 | DE JESUS RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 128530 | DE JESUS RIVERA, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| 128531 | DE JESUS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 128532 | DE JESUS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 128533 | DE JESUS RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 128534 | DE JESUS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 128535 | DE JESUS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 128538 | DE JESUS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128536 | DE JESÚS RIVERA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 128537 | DE JESÚS RIVERA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 128539 | De Jesus Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 128540 | DE JESUS RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 128541 | DE JESUS RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 128542 | DE JESUS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 128543 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 128544 | DE JESUS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 128545 | DE JESUS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128546 | DE JESUS RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 128547 | DE JESUS RIVERA, SHYLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128548 | DE JESUS RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 128549 | DE JESUS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 128550 | DE JESUS RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 128551 | DE JESUS RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 128552 | DE JESUS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128553 | DE JESUS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 128554 | De Jesus Rivera, Wilma I | ADDRESS ON FILE | | | | | | | |
| 128555 | DE JESUS RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 128556 | DE JESUS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 128557 | De Jesus Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 128558 | DE JESUS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128559 | DE JESUS RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 128560 | DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 128562 | DE JESUS RIVERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 128563 | De Jesus Robledo, Loyda | ADDRESS ON FILE | | | | | | | |
| 128564 | DE JESUS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 128565 | De Jesus Robles, Johaira A | ADDRESS ON FILE | | | | | | | |
| 128566 | DE JESUS RODRIGEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 128568 | DE JESUS RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 128569 | DE JESUS RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 128570 | DE JESUS RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 128571 | DE JESUS RODRIGUEZ, AIXA I | ADDRESS ON FILE | | | | | | | |
| 128572 | DE JESUS RODRIGUEZ, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 128573 | De Jesus Rodriguez, Altaban | ADDRESS ON FILE | | | | | | | |
| 128574 | DE JESUS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 128575 | DE JESUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128576 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128577 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128578 | DE JESUS RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 128579 | De Jesus Rodriguez, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 128580 | DE JESUS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 128581 | DE JESUS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128582 | DE JESUS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128583 | DE JESUS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 128585 | DE JESUS RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128586 | DE JESUS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128587 | DE JESUS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 128588 | DE JESUS RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 128589 | DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| 128590 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128591 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128592 | DE JESUS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128593 | DE JESUS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128594 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 128595 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 128596 | DE JESUS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 128597 | DE JESUS RODRIGUEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 128598 | DE JESUS RODRIGUEZ, FRANCELYN | ADDRESS ON FILE | | | | | | | |
| 128599 | DE JESUS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 128600 | DE JESUS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128601 | De Jesus Rodriguez, Hector H | ADDRESS ON FILE | | | | | | | |
| 128602 | DE JESUS RODRIGUEZ, HOLANDA | ADDRESS ON FILE | | | | | | | |
| 128603 | DE JESUS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 128604 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128605 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128606 | DE JESUS RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 128607 | DE JESUS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 128608 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 128609 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 128610 | DE JESUS RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 128611 | DE JESUS RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 128612 | DE JESUS RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 128613 | DE JESUS RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 128614 | DE JESUS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 128615 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128616 | De Jesus Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 128617 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128618 | DE JESUS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 128619 | De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 128620 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 128621 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 128622 | DE JESUS RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 128623 | DE JESUS RODRIGUEZ, LAUDALINA | ADDRESS ON FILE | | | | | | | |
| 128624 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128625 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128626 | DE JESUS RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128627 | DE JESUS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 128628 | DE JESUS RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 128629 | DE JESUS RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 128630 | DE JESUS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128631 | DE JESUS RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128632 | DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 128633 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128634 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128635 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128636 | DE JESUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 128637 | DE JESUS RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128638 | DE JESUS RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 128639 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128640 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128641 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128642 | DE JESUS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 128643 | DE JESUS RODRIGUEZ, MARLIN J | ADDRESS ON FILE | | | | | | | |
| 128644 | DE JESUS RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | | |
| 128645 | DE JESUS RODRIGUEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 128646 | DE JESUS RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 128647 | DE JESUS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128648 | De Jesus Rodriguez, Miguelina | ADDRESS ON FILE | | | | | | | |
| 128649 | DE JESUS RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 128650 | DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128651 | DE JESUS RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 128652 | DE JESUS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 128653 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 128654 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 128655 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 128656 | DE JESUS RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 128657 | DE JESUS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128658 | De Jesus Rodriguez, Orlando E. | ADDRESS ON FILE | | | | | | | |
| 128659 | DE JESUS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 128660 | DE JESUS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128661 | DE JESUS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 128662 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| 128663 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| 128664 | DE JESUS RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 128665 | DE JESUS RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 128666 | DE JESUS RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 128667 | DE JESUS RODRIGUEZ, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 128668 | DE JESUS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 128669 | DE JESUS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 128670 | DE JESUS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 128671 | DE JESUS ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 128567 | DE JESUS ROJAS, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 128672 | De Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | | |
| 128673 | DE JESUS ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 128674 | DE JESUS ROJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 128675 | DE JESUS ROLDAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 128676 | DE JESUS ROLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 128677 | DE JESUS ROLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128678 | DE JESUS ROMAN MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 128679 | DE JESUS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128680 | DE JESUS ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 128681 | DE JESUS ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 128682 | DE JESUS ROMAN, AYLEEN L. | ADDRESS ON FILE | | | | | | | |
| 128683 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| 128684 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| 128685 | DE JESUS ROMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 128686 | DE JESUS ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128687 | DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | | |
| 128688 | DE JESUS ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 128689 | DE JESUS ROMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 128690 | DE JESUS ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128691 | DE JESUS ROMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 128692 | DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| 128693 | DE JESUS ROMAN, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 128694 | DE JESUS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128695 | DE JESUS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128696 | DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128697 | DE JESUS ROMAN, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 128698 | DE JESUS ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 128699 | DE JESUS ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128700 | DE JESUS ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 128701 | DE JESUS ROMERO, EDNA N | ADDRESS ON FILE | | | | | | | |
| 128702 | DE JESUS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 128703 | DE JESUS ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128704 | DE JESUS ROMERO, NADGIE | ADDRESS ON FILE | | | | | | | |
| 128706 | DE JESUS ROQUE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128707 | DE JESUS ROSA, ALISHA I. | ADDRESS ON FILE | | | | | | | |
| 128708 | DE JESUS ROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 128709 | DE JESUS ROSA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128710 | DE JESUS ROSA, GEORGINA E | ADDRESS ON FILE | | | | | | | |
| 128711 | DE JESUS ROSA, IVAN | ADDRESS ON FILE | | | | | | | |
| 128712 | DE JESUS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128713 | DE JESUS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128714 | DE JESUS ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128715 | DE JESUS ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128716 | DE JESUS ROSA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 128717 | DE JESUS ROSA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 128718 | DE JESUS ROSA, SANTY | ADDRESS ON FILE | | | | | | | |
| 128719 | DE JESUS ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 128720 | DE JESUS ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 128721 | DE JESUS ROSADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 128722 | DE JESUS ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 128723 | DE JESUS ROSADO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 128724 | DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 128725 | DE JESUS ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 128726 | De Jesus Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 128727 | DE JESUS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128728 | DE JESUS ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128729 | DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128730 | DE JESUS ROSALY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 128731 | DE JESUS ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 128732 | DE JESUS ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128733 | DE JESUS ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 128734 | DE JESUS ROSARIO, DIMAS L | ADDRESS ON FILE | | | | | | | |
| 128735 | DE JESUS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128736 | De Jesus Rosario, Juan C. | ADDRESS ON FILE | | | | | | | |
| 128737 | DE JESUS ROSARIO, KENNETH G | ADDRESS ON FILE | | | | | | | |
| 128738 | DE JESUS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128739 | DE JESUS ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128740 | DE JESUS ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128741 | DE JESUS ROSARIO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 128742 | De Jesus Rosario, Maria | ADDRESS ON FILE | | | | | | | |
| 128743 | DE JESUS ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 128744 | DE JESUS ROSARIO, MARIA DE L.A. | ADDRESS ON FILE | | | | | | | |
| 128745 | DE JESUS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 128746 | DE JESUS RUBERTE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 128747 | DE JESUS RUBET, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 128748 | DE JESUS RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 128749 | DE JESUS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128750 | DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128751 | DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 128752 | DE JESUS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 128753 | DE JESUS RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 128754 | DE JESUS RUIZ, LIZAIDEE | ADDRESS ON FILE | | | | | | | |
| 128755 | DE JESUS RUIZ, MARA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 128756 | DE JESUS RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 128757 | De Jesus Ruiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 128758 | DE JESUS RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128759 | DE JESUS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128760 | DE JESUS RUIZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| 128761 | DE JESUS RUIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 128762 | DE JESUS RULLAN, JIVETTE M. | ADDRESS ON FILE | | | | | | | |
| 128763 | DE JESUS RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 128764 | DE JESUS RUPERT, LEONOR | ADDRESS ON FILE | | | | | | | |
| 128765 | DE JESUS SAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128766 | DE JESUS SAEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 128767 | DE JESUS SALAZAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 128768 | DE JESUS SALAZAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128769 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128770 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128771 | DE JESUS SALDANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 128772 | DE JESUS SALVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 128773 | DE JESUS SAN MIGUEL, EMMA | ADDRESS ON FILE | | | | | | | |
| 128774 | DE JESUS SAN MIGUEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128775 | DE JESUS SANABRIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 128776 | De Jesus Sanabria, Isaias | ADDRESS ON FILE | | | | | | | |
| 128777 | DE JESUS SANABRIA, NORA E | ADDRESS ON FILE | | | | | | | |
| 128778 | DE JESUS SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128779 | DE JESUS SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 128780 | DE JESUS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128781 | DE JESUS SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 128782 | DE JESUS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128783 | DE JESUS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 128784 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128785 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128786 | DE JESUS SANCHEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 128787 | De Jesus Sanchez, Isaias | ADDRESS ON FILE | | | | | | | |
| 128788 | DE JESUS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128789 | DE JESUS SANCHEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 128790 | DE JESUS SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 128791 | DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 128792 | DE JESUS SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 128793 | DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 128794 | DE JESUS SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 128795 | DE JESUS SANCHEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 128796 | DE JESUS SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 128797 | DE JESUS SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 128798 | DE JESUS SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 128799 | DE JESUS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128800 | DE JESUS SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128801 | DE JESUS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 128802 | DE JESUS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128803 | DE JESUS SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 128804 | DE JESUS SANCHEZ, THELMA D | ADDRESS ON FILE | | | | | | | |
| 128805 | DE JESUS SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 128806 | DE JESUS SANJURJO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 128807 | DE JESUS SANJURJO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 128808 | DE JESUS SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128809 | DE JESUS SANTA, ELISA | ADDRESS ON FILE | | | | | | | |
| 128810 | DE JESUS SANTA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128811 | DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128812 | DE JESUS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128813 | DE JESUS SANTAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128814 | DE JESUS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 128815 | DE JESUS SANTANA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 128816 | DE JESUS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128817 | DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128818 | DE JESUS SANTANA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 128819 | DE JESUS SANTANA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 128820 | DE JESUS SANTANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 128821 | DE JESUS SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 128822 | DE JESUS SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128823 | DE JESUS SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 128824 | DE JESUS SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 128825 | DE JESUS SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128826 | DE JESUS SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 128827 | DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128828 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128829 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128830 | DE JESUS SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 128832 | DE JESUS SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 128833 | DE JESUS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 128834 | De Jesus Santiago, Anselmo | ADDRESS ON FILE | | | | | | | |
| 128835 | De Jesus Santiago, Arleen | ADDRESS ON FILE | | | | | | | |
| 128836 | DE JESUS SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 128837 | DE JESUS SANTIAGO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 128838 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128839 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128840 | De Jesus Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| 128841 | DE JESUS SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128842 | De Jesus Santiago, Carmen S | ADDRESS ON FILE | | | | | | | |
| 128843 | DE JESUS SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 128844 | DE JESUS SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 128845 | DE JESUS SANTIAGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 128846 | DE JESUS SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 128847 | DE JESUS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128848 | DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | | |
| 128831 | DE JESUS SANTIAGO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 128849 | DE JESUS SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 128850 | DE JESUS SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128851 | DE JESUS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 128852 | DE JESUS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 128853 | DE JESUS SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 128854 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128855 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128856 | De Jesus Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 128857 | DE JESUS SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 128858 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 128859 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 128860 | DE JESUS SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 128861 | DE JESUS SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 128862 | DE JESUS SANTIAGO, LUCY DELIA | ADDRESS ON FILE | | | | | | | |
| 128863 | DE JESUS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128864 | DE JESUS SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 128865 | DE JESUS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128866 | DE JESUS SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128867 | DE JESUS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128868 | DE JESUS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128869 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 128870 | DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128871 | DE JESUS SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 128873 | DE JESUS SANTIAGO, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 128874 | DE JESUS SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 128876 | DE JESUS SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128877 | DE JESUS SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 128878 | De Jesus Santiago, William | ADDRESS ON FILE | | | | | | | |
| 128879 | De Jesus Santiago, Wilson | ADDRESS ON FILE | | | | | | | |
| 128880 | DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 128881 | DE JESUS SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 128882 | DE JESUS SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 128883 | DE JESUS SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 128885 | DE JESUS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 128886 | DE JESUS SANTOS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 128887 | DE JESUS SANTOS, CLARA | ADDRESS ON FILE | | | | | | | |
| 128888 | DE JESUS SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128889 | DE JESUS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 128890 | DE JESUS SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128891 | DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128892 | DE JESUS SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128893 | DE JESUS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128894 | DE JESUS SANTOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 128895 | DE JESUS SARMIENTO, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 128896 | DE JESUS SARMIENTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 128897 | DE JESUS SARMIENTO, JENNY A | ADDRESS ON FILE | | | | | | | |
| 128898 | DE JESUS SCHELMETY, LUIS | ADDRESS ON FILE | | | | | | | |
| 128899 | DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 128900 | DE JESUS SEDA, MILVIA | ADDRESS ON FILE | | | | | | | |
| 128901 | De Jesus Sella, Ferdinad A | ADDRESS ON FILE | | | | | | | |
| 128902 | DE JESUS SELLA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 128904 | De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128905 | DE JESUS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128906 | DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 128907 | DE JESUS SERBIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128908 | DE JESUS SERBIA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 128909 | De Jesus Serra, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 128910 | DE JESUS SERRANO, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 128911 | De Jesus Serrano, Amarilis | ADDRESS ON FILE | | | | | | | |
| 128912 | DE JESUS SERRANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 128913 | DE JESUS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128914 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128915 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128916 | DE JESUS SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 128917 | DE JESUS SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128918 | DE JESUS SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 128919 | De Jesus Serrano, Javier | ADDRESS ON FILE | | | | | | | |
| 128920 | DE JESUS SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 128921 | DE JESUS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128922 | DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 128923 | DE JESUS SERRANO, KARELY | ADDRESS ON FILE | | | | | | | |
| 128924 | De Jesus Serrano, Keila E. | ADDRESS ON FILE | | | | | | | |
| 128925 | DE JESUS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128926 | DE JESUS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 128927 | DE JESUS SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 128928 | DE JESUS SERRANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 128929 | DE JESUS SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128930 | DE JESUS SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128931 | DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128932 | DE JESUS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 128933 | DE JESUS SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128934 | DE JESUS SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128935 | De Jesus Serrano, Santiago | ADDRESS ON FILE | | | | | | | |
| 128936 | DE JESUS SERRANO, SARAH I | ADDRESS ON FILE | | | | | | | |
| 128937 | DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | | | |
| 128938 | DE JESUS SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| 128939 | DE JESUS SIERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128941 | DE JESUS SIERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128942 | De Jesus Sierra, Ramon L | ADDRESS ON FILE | | | | | | | |
| 128943 | DE JESUS SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128944 | DE JESUS SILVA, ANIE D | ADDRESS ON FILE | | | | | | | |
| 128945 | De Jesus Silva, Bernardo | ADDRESS ON FILE | | | | | | | |
| 128946 | De Jesus Silva, Iluminado | ADDRESS ON FILE | | | | | | | |
| 128947 | De Jesus Silva, Jonathan | ADDRESS ON FILE | | | | | | | |
| 128948 | DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | | | |
| 128949 | De Jesus Solis, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 128950 | DE JESUS SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 128951 | DE JESÚS SOLÍS, CARMEN DELIA | LCDO.PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 128952 | DE JESUS SOLIS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 128953 | DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128954 | DE JESUS SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 128955 | De Jesus Soto, Benjamin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 128956 | DE JESUS SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 128940 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128957 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128958 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128959 | De Jesus Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 128960 | DE JESUS SOTO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 128961 | DE JESUS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128962 | De Jesus Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| 128963 | DE JESUS SOTO, LYNETT | ADDRESS ON FILE | | | | | | | |
| 128964 | DE JESUS SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 128965 | De Jesus Soto, Mitchell E. | ADDRESS ON FILE | | | | | | | |
| 128966 | DE JESUS SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 128967 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128968 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128969 | DE JESUS SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128970 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128971 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128972 | DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 128973 | DE JESUS SOUSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 128974 | DE JESUS SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128975 | DE JESUS SUAREZ, FABIAN E. | ADDRESS ON FILE | | | | | | | |
| 128976 | DE JESUS SUAREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 128903 | DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 128978 | DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 128979 | DE JESUS SULIVERES, YARI S. | ADDRESS ON FILE | | | | | | | |
| 636881 | DE JESUS SUPER STATION | BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 128980 | DE JESUS SURILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128981 | DE JESUS TALAVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128982 | DE JESUS TAPIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 128983 | DE JESUS TAPIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 128984 | DE JESUS TAPIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 128985 | DE JESUS TEJADA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 128986 | DE JESUS TEJADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128987 | DE JESUS TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 128988 | DE JESUS TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 128989 | DE JESUS TIRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 128990 | DE JESUS TIRADO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 128991 | DE JESUS TORO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128992 | DE JESUS TORO, RAY N | ADDRESS ON FILE | | | | | | | |
| 128993 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128994 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128995 | DE JESUS TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 128996 | DE JESUS TORRES, ASERET | ADDRESS ON FILE | | | | | | | |
| 128997 | DE JESUS TORRES, ASERET YADID | ADDRESS ON FILE | | | | | | | |
| 128998 | DE JESUS TORRES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 128999 | DE JESUS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 129000 | DE JESUS TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 129001 | DE JESUS TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 129002 | DE JESUS TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 129003 | DE JESUS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129004 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| 129005 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| 129006 | DE JESUS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 129007 | DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129008 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 129009 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 129010 | DE JESUS TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 129011 | De Jesus Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| 129012 | DE JESUS TORRES, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| 129014 | DE JESUS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129015 | De Jesus Torres, Hector I | ADDRESS ON FILE | | | | | | | |
| 129016 | DE JESUS TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 129017 | DE JESUS TORRES, JANNET | ADDRESS ON FILE | | | | | | | |
| 129018 | DE JESUS TORRES, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 129019 | DE JESUS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129020 | De Jesus Torres, Joel | ADDRESS ON FILE | | | | | | | |
| 129021 | DE JESUS TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 129022 | DE JESUS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129023 | De Jesus Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| 129024 | DE JESUS TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 129025 | De Jesus Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| 129026 | DE JESUS TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 129027 | DE JESUS TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 129028 | DE JESUS TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 129029 | DE JESUS TORRES, LOBSANG | ADDRESS ON FILE | | | | | | | |
| 129030 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129031 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129032 | DE JESUS TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 129033 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 129034 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 129035 | DE JESUS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 129036 | DE JESUS TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 129037 | DE JESUS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 129038 | DE JESUS TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 129039 | DE JESUS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129040 | DE JESUS TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 129041 | DE JESUS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 129042 | De Jesus Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 129043 | DE JESUS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 129044 | De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 129045 | DE JESUS TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 129046 | DE JESUS TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 129047 | DE JESUS TORRES, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 129048 | De Jesus Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| 129049 | DE JESUS TORRES, VERONICA A. | ADDRESS ON FILE | | | | | | | |
| 129050 | DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129051 | De Jesus Torres, William | ADDRESS ON FILE | | | | | | | |
| 129052 | DE JESUS TORRES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 129053 | DE JESUS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 129054 | DE JESUS TORRES, ZENOVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129055 | DE JESUS TORRES, ZIZA E | ADDRESS ON FILE | | | | | | | |
| 129056 | DE JESUS TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 129057 | De Jesus Treskow, Andre | ADDRESS ON FILE | | | | | | | |
| 129058 | De Jesus Treskow, Manuel | ADDRESS ON FILE | | | | | | | |
| 129059 | DE JESUS TRESKOW, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129060 | DE JESUS TREVINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 129061 | DE JESUS TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129062 | DE JESUS TRINIDAD, PASTOR | ADDRESS ON FILE | | | | | | | |
| 129063 | DE JESUS TUBENS, DAISY | ADDRESS ON FILE | | | | | | | |
| 129064 | DE JESUS VALCARCEL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 129065 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 129066 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 129067 | DE JESUS VALENCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 129068 | DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 129069 | DE JESÚS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 129070 | DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 129071 | De Jesus Valentin, Gustavo | ADDRESS ON FILE | | | | | | | |
| 129072 | DE JESUS VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 129073 | DE JESUS VALENTIN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 129074 | DE JESUS VALENTIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 129075 | DE JESUS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 129076 | DE JESUS VALENTIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 129077 | De Jesus Valentin, Pablo | ADDRESS ON FILE | | | | | | | |
| 129078 | DE JESUS VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 129079 | DE JESUS VALK, PEDRO | ADDRESS ON FILE | | | | | | | |
| 129080 | DE JESUS VALLE, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 129081 | DE JESUS VALLEJO, YASAMARIE | ADDRESS ON FILE | | | | | | | |
| 129082 | DE JESUS VALLES, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 129083 | DE JESUS VARGAS MD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 129085 | DE JESUS VARGAS, ALERIS M | ADDRESS ON FILE | | | | | | | |
| 129086 | DE JESUS VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129087 | DE JESUS VARGAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 129088 | DE JESUS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129089 | DE JESUS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 129090 | DE JESUS VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 129091 | DE JESUS VARGAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 129092 | DE JESUS VARGAS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 129093 | DE JESUS VARONA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 129094 | DE JESUS VARONA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 129095 | DE JESUS VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 129096 | DE JESUS VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 129097 | DE JESUS VAZQUEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| 129098 | DE JESUS VAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 129099 | DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 129100 | DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 129101 | De Jesus Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| 129102 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 129103 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 129104 | DE JESUS VAZQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 129105 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129106 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129107 | DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 129108 | DE JESUS VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 129109 | DE JESUS VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 129110 | De Jesus Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 129111 | DE JESUS VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 129112 | DE JESUS VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 129113 | DE JESUS VAZQUEZ, NEIEL | ADDRESS ON FILE | | | | | | | |
| 129114 | DE JESUS VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 129115 | DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129116 | DE JESUS VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 129117 | DE JESUS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129118 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129119 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129120 | DE JESUS VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 129013 | De Jesus Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 129121 | DE JESUS VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129122 | DE JESUS VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 129123 | DE JESUS VEGA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 129124 | DE JESUS VEGA, IRMA G | ADDRESS ON FILE | | | | | | | |
| 129125 | DE JESUS VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 129126 | DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 129127 | DE JESUS VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129128 | DE JESUS VEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 129129 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129130 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129131 | DE JESUS VEGA, NADJAH | ADDRESS ON FILE | | | | | | | |
| 129132 | DE JESUS VEGA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 129133 | DE JESUS VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 129134 | DE JESUS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129135 | DE JESUS VEGA, OGUIE | ADDRESS ON FILE | | | | | | | |
| 129136 | DE JESUS VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 129137 | DE JESUS VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 129138 | DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 129139 | DE JESUS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129140 | DE JESUS VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 129141 | DE JESUS VELAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 129142 | DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 129143 | DE JESUS VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129144 | DE JESUS VELAZQUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| 129145 | DE JESUS VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 129146 | DE JESUS VELAZQUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 129147 | DE JESUS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 129148 | DE JESUS VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 129149 | DE JESUS VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129150 | DE JESUS VELAZQUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 129151 | DE JESUS VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 129152 | DE JESUS VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 129153 | DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 129154 | De Jesus Velez, Carlos R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129155 | DE JESUS VELEZ, DAISYRETTE | ADDRESS ON FILE | | | | | | | |
| 129156 | DE JESUS VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 129157 | DE JESUS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129158 | DE JESUS VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 129159 | DE JESUS VELEZ, SYRAIDA | ADDRESS ON FILE | | | | | | | |
| 129160 | DE JESUS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129161 | DE JESUS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 129162 | DE JESUS VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 129163 | De Jesus Vera, Felix D. | ADDRESS ON FILE | | | | | | | |
| 129164 | DE JESUS VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 129165 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | | |
| 129166 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 129167 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 129168 | DE JESUS VERDEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129169 | DE JESUS VERDEJO, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| 129170 | DE JESUS VICENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129171 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129172 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129174 | DE JESUS VICENTE, YOMALIES MARIE | ADDRESS ON FILE | | | | | | | |
| 129175 | DE JESUS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 129176 | DE JESUS VIERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 129177 | DE JESUS VIERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 129178 | DE JESUS VILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 129179 | DE JESUS VILLAFANE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 129180 | DE JESUS VILLEGAS, BERAIDA | ADDRESS ON FILE | | | | | | | |
| 129181 | DE JESUS VILLEGAS, DHALMA | ADDRESS ON FILE | | | | | | | |
| 129182 | DE JESUS VILLEGAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129183 | DE JESUS VIÑAS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 129184 | DE JESUS VIZCARRONDO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 129185 | DE JESUS VIZCAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 129186 | De Jesus Wonderwood, Angel D | ADDRESS ON FILE | | | | | | | |
| 636882 | DE JESUS Y ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 129187 | DE JESUS ZABALA, JANET | ADDRESS ON FILE | | | | | | | |
| 129188 | DE JESUS ZAMBRANA, AUDDY | ADDRESS ON FILE | | | | | | | |
| 129189 | DE JESUS ZANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129190 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 129191 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 129192 | DE JESUS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129193 | DE JESUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 129194 | DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 129195 | DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 129196 | DE JESÚS, BORRERO | ADDRESS ON FILE | | | | | | | |
| 129197 | DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129198 | DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 129199 | DE JESUS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 129200 | DE JESUS, CLERY M | ADDRESS ON FILE | | | | | | | |
| 129201 | DE JESUS, CORREA MARIA | ADDRESS ON FILE | | | | | | | |
| 129202 | DE JESUS, CORREA MARIA D | ADDRESS ON FILE | | | | | | | |
| 129203 | DE JESUS, DIAZ VANESSA | ADDRESS ON FILE | | | | | | | |
| 129204 | DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129205 | De Jesus, Guillermo L. Casanova | ADDRESS ON FILE | | | | | | | |
| 129206 | DE JESUS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 129207 | DE JESUS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 129208 | DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 129209 | DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 129211 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129212 | DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 129213 | DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 129214 | DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 129215 | DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 129216 | DE JESUS, LOPEZ JANCY | ADDRESS ON FILE | | | | | | | |
| 129217 | DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 129218 | De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 129219 | DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 129220 | DE JESUS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 129221 | DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 129222 | DE JESUS, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 129223 | DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 129224 | DE JESUS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 129225 | DE JESUS, MENDEZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 129227 | DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 129228 | DE JESUS, OMAR H. | ADDRESS ON FILE | | | | | | | |
| 129229 | DE JESUS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 129230 | DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129231 | DE JESUS, SANTIAGO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129232 | DE JESUS, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 129233 | DE JESUS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129238 | DE JESUSGARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 129239 | DE JESUS-TORRES GASTROENTEROLOGOS | PO BOX 521 | | | | LAJAS | PR | 00667 | |
| 129240 | DE JONGH CHRISTIAN, DORIS R | ADDRESS ON FILE | | | | | | | |
| 129241 | DE JONGH, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 129242 | DE JONGH, MEDINA CARMEN | ADDRESS ON FILE | | | | | | | |
| 129243 | DE JSUS ROSADQ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 129244 | DE JUAN CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 636883 | DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | | NARAJITO | PR | 00719 | |
| 636884 | DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 636885 | DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 129245 | DE JUAN CUSTODIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 129246 | DE JUAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 129247 | DE JUAN NARVAEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 129248 | DE JUAN NATER, MARIA T | ADDRESS ON FILE | | | | | | | |
| 129249 | DE JUAN VALENTIN, BERENICE | ADDRESS ON FILE | | | | | | | |
| 129250 | DE KATOW MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129251 | DE KERKADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129252 | DE LA CAMPA ESTEBAN, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| 129253 | DE LA CONCHA MORALES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 129254 | DE LA CRUZ FRATICELLI, ANNELYS | ADDRESS ON FILE | | | | | | | |
| 129255 | DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636886 | DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | | SAN JUAN | PR | 00902 | |
| 129256 | DE LA CRUZ ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129257 | DE LA CRUZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 636887 | DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 129258 | DE LA CRUZ ALDUEY, NELLY | ADDRESS ON FILE | | | | | | | |
| 129259 | DE LA CRUZ ALEJANDRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 129260 | DE LA CRUZ ANDUJAR, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 129261 | DE LA CRUZ ANDUJAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129262 | De La Cruz Babilonia, Josue | ADDRESS ON FILE | | | | | | | |
| 129263 | DE LA CRUZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129264 | DE LA CRUZ BORRELLY, WENDY M | ADDRESS ON FILE | | | | | | | |
| 129265 | DE LA CRUZ BRITO, SANDRIO | ADDRESS ON FILE | | | | | | | |
| 129266 | DE LA CRUZ BUENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 129267 | De La Cruz Butler, Luis R | ADDRESS ON FILE | | | | | | | |
| 129269 | DE LA CRUZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 129270 | DE LA CRUZ CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129271 | De La Cruz Catedral, Jose M | ADDRESS ON FILE | | | | | | | |
| 129272 | DE LA CRUZ CHAVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129273 | DE LA CRUZ COBIAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 129274 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129275 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129276 | DE LA CRUZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129277 | DE LA CRUZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 129278 | DE LA CRUZ CORDERO, MAIDA | ADDRESS ON FILE | | | | | | | |
| 129279 | DE LA CRUZ CORTIJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129280 | DE LA CRUZ CRUZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 129281 | DE LA CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129282 | DE LA CRUZ CRUZ, DAGZAMARY | ADDRESS ON FILE | | | | | | | |
| 129283 | DE LA CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129284 | DE LA CRUZ CUEVAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 129285 | DE LA CRUZ DE GONZALEZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 129286 | DE LA CRUZ DE LA CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 129287 | DE LA CRUZ DE LA CRUZ, WILANET | ADDRESS ON FILE | | | | | | | |
| 129288 | DE LA CRUZ DE LEON, FREDDY | ADDRESS ON FILE | | | | | | | |
| 129289 | DE LA CRUZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 129290 | DE LA CRUZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129291 | DE LA CRUZ EVANGELISTA, WHILSON | ADDRESS ON FILE | | | | | | | |
| 129292 | DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 129293 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129294 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129295 | DE LA CRUZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129296 | DE LA CRUZ FERNANDEZ, CARLIXTA | ADDRESS ON FILE | | | | | | | |
| 129297 | DE LA CRUZ GARCIA, ANDY | ADDRESS ON FILE | | | | | | | |
| 129298 | DE LA CRUZ GARCIA, BENITO | ADDRESS ON FILE | | | | | | | |
| 129299 | DE LA CRUZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 129300 | DE LA CRUZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 129301 | DE LA CRUZ GARCIA, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 129302 | DE LA CRUZ GARCIA, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 129303 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129304 | DE LA CRUZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 129305 | DE LA CRUZ GARRIDO, ESTHEFANY | ADDRESS ON FILE | | | | | | | |
| 129306 | DE LA CRUZ GONZALEZ, MARIE J | ADDRESS ON FILE | | | | | | | |
| 129307 | DE LA CRUZ GRULLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 129308 | DE LA CRUZ GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129309 | DE LA CRUZ GUILLEN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 129310 | DE LA CRUZ GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 129311 | DE LA CRUZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 129312 | DE LA CRUZ HERNANDEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| 129313 | DE LA CRUZ HIRALDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129314 | DE LA CRUZ HIRALDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129315 | DE LA CRUZ IGLESIAS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 129316 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129317 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129318 | DE LA CRUZ IGLESIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 129319 | DE LA CRUZ IRIZARRY, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 129320 | DE LA CRUZ JAMES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 129321 | DE LA CRUZ JMAES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 129322 | DE LA CRUZ KENY, RUT | ADDRESS ON FILE | | | | | | | |
| 129323 | DE LA CRUZ LANTIGUA, PRIMTIVO | ADDRESS ON FILE | | | | | | | |
| 129324 | DE LA CRUZ LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 129325 | DE LA CRUZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129326 | De La Cruz Lopez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 129327 | DE LA CRUZ LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 129328 | DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 129329 | DE LA CRUZ LOPEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| 129330 | DE LA CRUZ MALDONADO, BERTA | ADDRESS ON FILE | | | | | | | |
| 129331 | DE LA CRUZ MALDONADO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 129332 | DE LA CRUZ MANZUETA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 129333 | DE LA CRUZ MARIANO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 129334 | DE LA CRUZ MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 129335 | DE LA CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 129336 | DE LA CRUZ MARTE, NARDY Y | ADDRESS ON FILE | | | | | | | |
| 129173 | DE LA CRUZ MARTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 129084 | DE LA CRUZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 129337 | DE LA CRUZ MD, CARLOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 129338 | DE LA CRUZ MD, CARMEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 129339 | DE LA CRUZ MD, MARCOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 129340 | DE LA CRUZ MD, MARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 129341 | DE LA CRUZ MD, VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 129342 | DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129343 | DE LA CRUZ MEDINA, YARIME | ADDRESS ON FILE | | | | | | | |
| 129344 | DE LA CRUZ MENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 129345 | DE LA CRUZ MENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 129346 | DE LA CRUZ MERCEDES, JENNY | ADDRESS ON FILE | | | | | | | |
| 129347 | DE LA CRUZ MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 129348 | DE LA CRUZ MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129349 | DE LA CRUZ MONTANEZ, YULIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129350 | DE LA CRUZ MORALES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 129351 | DE LA CRUZ MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 129352 | DE LA CRUZ MORLA PETRONILA | URB. SIERRA BAYAMON C/25 BLOQUE 26 B-7 | | | | BAYAMON | PR | 00961 | |
| 129353 | DE LA CRUZ MUNOZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 129354 | DE LA CRUZ NAVARRO, ALMA Z | ADDRESS ON FILE | | | | | | | |
| 129355 | DE LA CRUZ NIEVES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 129356 | DE LA CRUZ OJEDA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 129357 | DE LA CRUZ OLLER, JABES | ADDRESS ON FILE | | | | | | | |
| 129358 | DE LA CRUZ OLLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 129359 | DE LA CRUZ ONEILL, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 129360 | DE LA CRUZ OSHEAF, JUAN | ADDRESS ON FILE | | | | | | | |
| 129361 | DE LA CRUZ OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 129362 | DE LA CRUZ OVALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 129363 | DE LA CRUZ PELLOT, ZENY | ADDRESS ON FILE | | | | | | | |
| 129364 | DE LA CRUZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 129365 | DE LA CRUZ PEREZ, ARLENNE I | ADDRESS ON FILE | | | | | | | |
| 129366 | DE LA CRUZ PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 129367 | DE LA CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 129368 | DE LA CRUZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 129369 | DE LA CRUZ PILARTE, LUCAS | ADDRESS ON FILE | | | | | | | |
| 129370 | DE LA CRUZ PINO, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 129371 | DE LA CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129372 | De La Cruz Ramos, Jonnelys | ADDRESS ON FILE | | | | | | | |
| 129373 | De La Cruz Rebollo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 129374 | De La Cruz Rebollo, Jose A | ADDRESS ON FILE | | | | | | | |
| 129375 | DE LA CRUZ REBOLLO, NELSON | POR DERECHO PROPIO | URB LA CUMBRE | 273 CALLE TRUJILLO | | SAN JUAN | PR | 00926 | |
| 129376 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 129377 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 129378 | DE LA CRUZ REYES, LUIS EMILIO | ADDRESS ON FILE | | | | | | | |
| 129379 | DE LA CRUZ REYES, SALUTRINA | ADDRESS ON FILE | | | | | | | |
| 129380 | DE LA CRUZ REYES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 129381 | DE LA CRUZ REYNOSO JUANA | 119 LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 129382 | De La Cruz Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 129383 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129384 | DE LA CRUZ RIVERA, JOHANN | ADDRESS ON FILE | | | | | | | |
| 129385 | DE LA CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 129386 | DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 129387 | DE LA CRUZ RIVERA, JOSHUAMIR | ADDRESS ON FILE | | | | | | | |
| 129388 | DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 129389 | De La Cruz Rivera, Yammur | ADDRESS ON FILE | | | | | | | |
| 129390 | DE LA CRUZ RIVERA, ZASHIM | ADDRESS ON FILE | | | | | | | |
| 129391 | DE LA CRUZ ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129392 | DE LA CRUZ ROBLES, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 129393 | DE LA CRUZ ROBLES, ZAILU | ADDRESS ON FILE | | | | | | | |
| 129394 | DE LA CRUZ RODRIGUEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 129395 | DE LA CRUZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129396 | DE LA CRUZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129397 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| 129398 | DE LA CRUZ RODRIGUEZ, YENISLEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129399 | DE LA CRUZ ROSALY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129400 | DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129401 | DE LA CRUZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129402 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129403 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129404 | De La Cruz Santiago, Joaquin | ADDRESS ON FILE | | | | | | | |
| 129405 | De La Cruz Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 129406 | DE LA CRUZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129407 | DE LA CRUZ SEGARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 129408 | DE LA CRUZ SIEMON, TRIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 129409 | DE LA CRUZ SILVA, LORIE M | ADDRESS ON FILE | | | | | | | |
| 636888 | DE LA CRUZ SKERRETT LAW OFFICE PSC | CENTRO INT DE MERCADEO II | 90 CARR 165 SUITE 507 | | | GUAYNABO | PR | 00968-8058 | |
| 129410 | DE LA CRUZ SOLTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129411 | DE LA CRUZ SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129412 | DE LA CRUZ SORIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129413 | DE LA CRUZ SUAREZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 129414 | DE LA CRUZ TAVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 129415 | De La Cruz Toro, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129416 | DE LA CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129417 | DE LA CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129418 | DE LA CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129419 | DE LA CRUZ VALLE, ODALYS | ADDRESS ON FILE | | | | | | | |
| 129420 | DE LA CRUZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 129421 | DE LA CRUZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 129422 | DE LA CRUZ VEGA, ISRAEL O. | ADDRESS ON FILE | | | | | | | |
| 129423 | De La Cruz Vega, Pedro | ADDRESS ON FILE | | | | | | | |
| 129424 | DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 129425 | DE LA CRUZ VELAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 129427 | DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 129428 | DE LA CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 129429 | DE LA CRUZ VELEZ, ZORAYA E | ADDRESS ON FILE | | | | | | | |
| 129430 | DE LA CRUZ VIRELLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129431 | DE LA CRUZ, ALBA E. | ADDRESS ON FILE | | | | | | | |
| 129432 | DE LA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129433 | DE LA CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 129434 | DE LA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 129435 | DE LA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 129436 | DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 129437 | DE LA CRUZ, JOB | ADDRESS ON FILE | | | | | | | |
| 129438 | DE LA CRUZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 129439 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| 129440 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| 129441 | DE LA CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 129442 | DE LA CRUZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 129443 | DE LA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129444 | DE LA CURZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 129445 | DE LA FUENTE DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 129446 | DE LA FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129447 | DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129448 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 129449 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 129450 | De La Fuente Santo, Jose A | ADDRESS ON FILE | | | | | | | |
| 129451 | DE LA FUENTE SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129452 | DE LA FUENTE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129453 | DE LA FUENTE, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 129454 | DE LA FUENTE, ROSALIA A. | ADDRESS ON FILE | | | | | | | |
| 129455 | DE LA IGLESIA DIEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 129456 | DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | | SAN JUAN | PR | 00924 | |
| 129457 | DE LA LUZ ACEVEDO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 129458 | DE LA LUZ QUILES, MARIE | ADDRESS ON FILE | | | | | | | |
| 129459 | DE LA LUZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129460 | DE LA LUZ, OSVALDO G | ADDRESS ON FILE | | | | | | | |
| 129461 | DE LA MATA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129462 | DE LA MATA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129463 | DE LA MATA DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129464 | DE LA MATA MD, LUIS CABRERA | ADDRESS ON FILE | | | | | | | |
| 129465 | DE LA MATTA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129466 | DE LA MATTA FIGUEROA, LUCIA V | ADDRESS ON FILE | | | | | | | |
| 129467 | DE LA MATTA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129468 | DE LA MATTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129469 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| 129470 | DE LA MATTA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 129471 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129472 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129473 | DE LA MATTA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 129474 | DE LA MATTA RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 129475 | DE LA MOTA ACARON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 129476 | DE LA MOTA VELEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 129477 | DE LA NUEZ DE LA NUEZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 129478 | DE LA O HENRIQUEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 129479 | DE LA OBRA MAISONET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 129480 | DE LA OBRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129481 | De La Obra Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 636890 | DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929 | |
| 129482 | DE LA PAULA DE LA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 129483 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129484 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129485 | DE LA PAZ CONTRERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129486 | DE LA PAZ COTTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 129488 | DE LA PAZ DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129489 | DE LA PAZ DUQUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 129490 | DE LA PAZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 129491 | DE LA PAZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129492 | DE LA PAZ GOTAY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129493 | DE LA PAZ GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129494 | DE LA PAZ LOPEZ, MARYNOLL | ADDRESS ON FILE | | | | | | | |
| 129496 | DE LA PAZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129497 | DE LA PAZ MELENDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 129498 | DE LA PAZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129426 | DE LA PAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129499 | DE LA PAZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 129500 | DE LA PAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129501 | DE LA PAZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 129502 | DE LA PAZ RAMOS, NELLMARIE | ADDRESS ON FILE | | | | | | | |
| 129503 | De La Paz Rentas, Aida | ADDRESS ON FILE | | | | | | | |
| 129504 | DE LA PAZ RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 129506 | DE LA PAZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 129507 | DE LA PAZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129508 | DE LA PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129509 | DE LA PAZ ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 129510 | DE LA PAZ ROSA, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 129511 | DE LA PAZ ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 129512 | DE LA PAZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129513 | DE LA PAZ RUIZ, TAIZA | ADDRESS ON FILE | | | | | | | |
| 129514 | De La Paz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 129515 | DE LA PAZ SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 129516 | DE LA PAZ SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129517 | DE LA PAZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 129518 | DE LA PAZ TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 129519 | DE LA PAZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129520 | DE LA PAZ VIDAL, AMALIA | ADDRESS ON FILE | | | | | | | |
| 129521 | DE LA PAZ WATTLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129522 | DE LA PAZ WATTLEY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 129523 | De La Rosa Abreu, Aida E | ADDRESS ON FILE | | | | | | | |
| 129524 | DE LA ROSA ALCANTARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 129525 | DE LA ROSA ALGARIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 129526 | DE LA ROSA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 129527 | DE LA ROSA ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 129528 | DE LA ROSA ANDUJAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129529 | De La Rosa Andujar, Damaris Y | ADDRESS ON FILE | | | | | | | |
| 129530 | DE LA ROSA ANDUJAR, GIANINA | ADDRESS ON FILE | | | | | | | |
| 129531 | DE LA ROSA ANDUJAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 129532 | DE LA ROSA ANDUJAR, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 129533 | DE LA ROSA AQUINO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 129535 | DE LA ROSA AQUINO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 129536 | DE LA ROSA AVILES, RITA C | ADDRESS ON FILE | | | | | | | |
| 129537 | DE LA ROSA BARROS, CELIA | ADDRESS ON FILE | | | | | | | |
| 129538 | DE LA ROSA BARROS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129539 | DE LA ROSA BENIQUEZ, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 129540 | DE LA ROSA BERRIOS, ADFRED | ADDRESS ON FILE | | | | | | | |
| 129541 | DE LA ROSA BRAZOBAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 129542 | DE LA ROSA CABALLERO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 129543 | DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 129544 | DE LA ROSA CABRAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 129545 | DE LA ROSA CECILIO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129546 | DE LA ROSA COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 129547 | DE LA ROSA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 129548 | DE LA ROSA COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 129549 | DE LA ROSA CRUZ, TERESA C | ADDRESS ON FILE | | | | | | | |
| 129550 | DE LA ROSA DAMIAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 129551 | DE LA ROSA DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129552 | DE LA ROSA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129553 | DE LA ROSA DIAZ MD, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 129534 | DE LA ROSA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129554 | DE LA ROSA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129555 | DE LA ROSA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 129556 | DE LA ROSA DOMENECH, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 129557 | DE LA ROSA DORVILLE, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| 129558 | DE LA ROSA FELIX, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 129559 | DE LA ROSA FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 129560 | DE LA ROSA FLORES, JEANIDETH | ADDRESS ON FILE | | | | | | | |
| 129561 | DE LA ROSA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 129562 | DE LA ROSA GRULLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 129563 | DE LA ROSA GUERRERO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 129564 | DE LA ROSA GULLON, JUANA Y | ADDRESS ON FILE | | | | | | | |
| 129565 | DE LA ROSA HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 129566 | DE LA ROSA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 129567 | DE LA ROSA JIMENEZ MD, NORMAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 129568 | DE LA ROSA JIMENEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 129569 | DE LA ROSA JIMENEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129570 | DE LA ROSA LAFONTAINE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129571 | DE LA ROSA LAFONTAINE, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 129572 | DE LA ROSA LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 129573 | DE LA ROSA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129574 | DE LA ROSA MARTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 129575 | DE LA ROSA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129576 | DE LA ROSA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 129577 | DE LA ROSA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 129578 | DE LA ROSA MAYSONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 129579 | DE LA ROSA MD, DENIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 129580 | DE LA ROSA MD, ISMAEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 129581 | DE LA ROSA MEDINA, ANNA | ADDRESS ON FILE | | | | | | | |
| 129582 | DE LA ROSA MEDINA, ANNA OLGA | ADDRESS ON FILE | | | | | | | |
| 129583 | DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 129584 | DE LA ROSA MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 129585 | DE LA ROSA MONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 129586 | DE LA ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 129587 | DE LA ROSA MULERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129588 | DE LA ROSA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129589 | DE LA ROSA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 129590 | DE LA ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 129591 | DE LA ROSA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 129592 | DE LA ROSA NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 129593 | DE LA ROSA NUQEZ, JUAN F | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129594 | DE LA ROSA PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129595 | DE LA ROSA PENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 129596 | DE LA ROSA PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 129597 | DE LA ROSA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 129598 | DE LA ROSA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129599 | DE LA ROSA PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 129600 | DE LA ROSA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 129601 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 129602 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 129603 | DE LA ROSA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 129604 | DE LA ROSA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129605 | DE LA ROSA RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 129606 | DE LA ROSA RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 129607 | DE LA ROSA RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129608 | DE LA ROSA RAMOS, NECTAR | ADDRESS ON FILE | | | | | | | |
| 129609 | De La Rosa Rey, Jose Franco | ADDRESS ON FILE | | | | | | | |
| 129610 | De La Rosa Reyes, Alberto | ADDRESS ON FILE | | | | | | | |
| 129611 | De La Rosa Reyes, Myrta | ADDRESS ON FILE | | | | | | | |
| 129612 | DE LA ROSA REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 129613 | DE LA ROSA RIVE, JULIO | ADDRESS ON FILE | | | | | | | |
| 129614 | DE LA ROSA RIVE, NORA | ADDRESS ON FILE | | | | | | | |
| 129615 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| 129616 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| 129617 | DE LA ROSA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 129618 | DE LA ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 129619 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129620 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129621 | DE LA ROSA RIVERA, MELANIO | ADDRESS ON FILE | | | | | | | |
| 129622 | DE LA ROSA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129623 | DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 129624 | DE LA ROSA ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 129625 | DE LA ROSA ROMERO, NECTAR | ÁNGEL AJA DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 129626 | DE LA ROSA ROMERO, NECTAR | LCDO. NORBERTO JOSÉ SANTANA VÉLEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 129627 | DE LA ROSA ROSARIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 129628 | DE LA ROSA RUSSO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129629 | DE LA ROSA SANCHEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 129630 | DE LA ROSA SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 129631 | DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | | |
| 129632 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 129633 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 129634 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129635 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129636 | DE LA ROSA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 129637 | DE LA ROSA SERRANO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 129638 | DE LA ROSA SILVA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 129639 | DE LA ROSA SOLA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 129640 | DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 129641 | DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | | CAGUAS | PR | 00726-0625 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129642 | DE LA ROSA STELLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 129643 | DE LA ROSA TERREFORTE, JASEF | ADDRESS ON FILE | | | | | | | |
| 129644 | De La Rosa Torres, William | ADDRESS ON FILE | | | | | | | |
| 129645 | DE LA ROSA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129646 | DE LA ROSA VIDAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129647 | DE LA ROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 129648 | DE LA ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129649 | DE LA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129650 | DE LA TORRE BARBOSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 129651 | DE LA TORRE BERBERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 129652 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129653 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129654 | DE LA TORRE CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129655 | DE LA TORRE CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 129656 | DE LA TORRE CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 129657 | DE LA TORRE CRUZ, YEICEL | ADDRESS ON FILE | | | | | | | |
| 129658 | DE LA TORRE DE HARO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 129659 | DE LA TORRE DOMINGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 129660 | DE LA TORRE FELICIANO, TAINA | ADDRESS ON FILE | | | | | | | |
| 129661 | DE LA TORRE GOMEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 129663 | DE LA TORRE LA, TERMARIE | ADDRESS ON FILE | | | | | | | |
| 129664 | DE LA TORRE LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 129665 | DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 129666 | DE LA TORRE MARRERO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 129667 | DE LA TORRE MORALES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129668 | DE LA TORRE OCASIO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 129669 | DE LA TORRE ORTIZ, SONYA M | ADDRESS ON FILE | | | | | | | |
| 129670 | DE LA TORRE PABON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 129671 | DE LA TORRE PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 129672 | De La Torre Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 129673 | DE LA TORRE REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129674 | DE LA TORRE RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129675 | DE LA TORRE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 129676 | DE LA TORRE RIVERA, SAMIR | ADDRESS ON FILE | | | | | | | |
| 129677 | DE LA TORRE RIVERA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 129678 | DE LA TORRE RIVERA, YARITZY | ADDRESS ON FILE | | | | | | | |
| 129679 | DE LA TORRE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129680 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| 129681 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| 129682 | DE LA TORRE RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 129683 | DE LA TORRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129684 | DE LA TORRE SANCHEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 129685 | DE LA TORRE SEGARRA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 129686 | DE LA TORRE SEIJO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 129687 | DE LA TORRE SIBERON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 129688 | DE LA TORRE SOTO, SYLMARI | ADDRESS ON FILE | | | | | | | |
| 129689 | DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | | |
| 129690 | DE LA TORRE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129691 | DE LA TORRE UGARTE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129692 | DE LA TORRE VALENTIN, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 129693 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 129694 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 129695 | DE LA TORRE VAZQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 129696 | DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | | |
| 129698 | DE LA TORRE ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | | |
| 129699 | DE LA TORRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 129700 | DE LA TORRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129701 | DE LA TORRE, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 129702 | DE LA TORRES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 129703 | DE LA VEGA AGUILAR, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 129704 | DE LA VEGA DIEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 129705 | DE LA VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129706 | DE LA VEGA HADDOCK, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129707 | DE LA VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129708 | DE LA VEGA MD, LOURDES PEÑA | ADDRESS ON FILE | | | | | | | |
| 129709 | DE LA VEGA MD, RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| 129710 | DE LA VEGA MORELL, ANA | ADDRESS ON FILE | | | | | | | |
| 129711 | DE LA VEGA ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 129712 | DE LA VEGA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 129713 | DE LA VEGA PENA, SORCAMELIA | ADDRESS ON FILE | | | | | | | |
| 129662 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 129714 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 129715 | DE LA VEGA PRODUCTIONS INC | URB ROUND HLS | 1213 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976-2725 | |
| 129716 | DE LA VEGA RESTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129717 | DE LA VEGA RODRIGUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 129718 | DE LA VEGA TRIFILIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129719 | DE LA VEGA TRIFILIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 129720 | DE LA VILLA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129721 | DE LA VILLA RODRIGUEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 129722 | DE LA-CRUZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 129723 | DE LAHONGRAIS TAYLOR, SOLANGE I. | ADDRESS ON FILE | | | | | | | |
| 129724 | DE LANNOOY, ROYSTON | ADDRESS ON FILE | | | | | | | |
| 129725 | DE LA-PAZ DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129726 | DE LA-PAZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129727 | DE LA-PAZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 129728 | DE LAS CASAS GIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129729 | DE LA-TORRE LOPEZ, IDA G | ADDRESS ON FILE | | | | | | | |
| 129730 | DE LA-TORRE MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 129731 | DE LA-TORRE VELEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129732 | DE LA-VEGA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 129733 | DE LA-VILLA PAGAN, ELBA M | ADDRESS ON FILE | | | | | | | |
| 129734 | DE LEMOS RULLAN, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129735 | DE LEMOS RULLAN, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 129736 | DE LEMOS SANCHEZ, EMMY L | ADDRESS ON FILE | | | | | | | |
| 129737 | DE LEMOS VASQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 129738 | DE LEON ., YAMIL J | ADDRESS ON FILE | | | | | | | |
| 129739 | DE LEON ABREU, CIRILO | ADDRESS ON FILE | | | | | | | |
| 129740 | DE LEON ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 129741 | DE LEON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129742 | DE LEON ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129743 | De Leon Agostini, Glorivee | ADDRESS ON FILE | | | | | | | |
| 129744 | DE LEON AGOSTINI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 129745 | DE LEON AGUAYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129746 | DE LEON ALAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 129747 | DE LEON ALAGO, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 129748 | DE LEON ALAMO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 129749 | DE LEON ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129750 | DE LEON ALAMO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129751 | DE LEON ALAMO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 129753 | DE LEON ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 129754 | DE LEON ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129755 | DE LEON ALEMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 129756 | DE LEON ALFONSO, DARIO | ADDRESS ON FILE | | | | | | | |
| 129757 | De Leon Algarin, Rafael A | ADDRESS ON FILE | | | | | | | |
| 129758 | DE LEON ALICANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129759 | DE LEON ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 129760 | DE LEON ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129761 | DE LEON ALICEA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 129762 | DE LEON ALVARADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129763 | DE LEON ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 129764 | DE LEON AMARO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 129765 | DE LEON AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 129766 | DE LEON ANAYA, OLGA | ADDRESS ON FILE | | | | | | | |
| 129767 | DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 129768 | DE LEON APONTE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 129769 | DE LEON ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129770 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129771 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129772 | De Leon Arroyo, Haydee | ADDRESS ON FILE | | | | | | | |
| 129773 | DE LEON AVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129774 | DE LEON BAERGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 129775 | DE LEON BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 129776 | DE LEON BAEZ, LIZ N. | ADDRESS ON FILE | | | | | | | |
| 129777 | DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 129778 | DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | | GUAYAMA | PR | 00784 | |
| 129779 | DE LEON BAUTISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 129780 | DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 129781 | DE LEON BENITEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 129782 | De Leon Berberena, Luis D | ADDRESS ON FILE | | | | | | | |
| 129783 | De Leon Bermudez, Carlos | ADDRESS ON FILE | | | | | | | |
| 129784 | De Leon Bermudez, Cristina | ADDRESS ON FILE | | | | | | | |
| 129785 | DE LEON BERMUDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 129786 | DE LEON BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129787 | De Leon Bermudez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 129788 | DE LEON BERRIOS, KRIZIA V | ADDRESS ON FILE | | | | | | | |
| 129789 | DE LEON BONANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129790 | DE LEON BORGES, JENITZA | ADDRESS ON FILE | | | | | | | |
| 129791 | DE LEON BORGES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 129792 | De Leon Bracero, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129793 | DE LEON BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 129794 | DE LEON BROTHERS / DBA BAMBINOS DAY CARE | URB VILLA CARMEN | O 10 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 129795 | DE LEON BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 129796 | DE LEON BUENO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 129797 | DE LEON BUENO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 129798 | DE LEON BURGOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 129799 | DE LEON CABRERA, YULMARIE N | ADDRESS ON FILE | | | | | | | |
| 129800 | DE LEON CACERES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 129801 | DE LEON CACERES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129802 | De Leon Camacho, Angel J. | ADDRESS ON FILE | | | | | | | |
| 129803 | DE LEON CAMACHO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 129804 | DE LEON CAMPOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 129805 | DE LEON CANAAN, ADALMIZA | ADDRESS ON FILE | | | | | | | |
| 129806 | DE LEON CANALES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 129807 | DE LEON CANCEL, EMMA | ADDRESS ON FILE | | | | | | | |
| 129808 | DE LEON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 129809 | De Leon Carambot, Angel | ADDRESS ON FILE | | | | | | | |
| 129810 | DE LEON CARAMBOT, LUCY | ADDRESS ON FILE | | | | | | | |
| 129811 | DE LEON CARMONA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 129812 | DE LEON CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 129813 | DE LEON CARRASQUILLO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 129814 | DE LEON CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 129815 | DE LEON CARRERA, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 129816 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| 129817 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| 129818 | DE LEON CARRERAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 129819 | DE LEON CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 129820 | DE LEON CASILLAS, ADELE M. | ADDRESS ON FILE | | | | | | | |
| 129821 | DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 129822 | DE LEON CEBALLOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 129823 | DE LEON CLAUDIO, MIOSOTTI | ADDRESS ON FILE | | | | | | | |
| 129824 | DE LEON CLAUDIO, NOEMI S. | ADDRESS ON FILE | | | | | | | |
| 129825 | DE LEON COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 129826 | De Leon Colon, Abraham | ADDRESS ON FILE | | | | | | | |
| 129827 | DE LEON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 129828 | DE LEON COLON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 129829 | DE LEON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129830 | DE LEON COLON, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129831 | DE LEON COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 129832 | DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 129833 | DE LEON COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 129834 | De Leon Colon, Nelson M | ADDRESS ON FILE | | | | | | | |
| 129835 | DE LEON COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 129836 | De Leon Colon, Yamil A. | ADDRESS ON FILE | | | | | | | |
| 129837 | DE LEON CONCEPCION, IDE NOEMI | ADDRESS ON FILE | | | | | | | |
| 129838 | DE LEON CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| 129839 | DE LEON CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129840 | DE LEON CONTRERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 129841 | De Leon Core, David | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129842 | DE LEON CORNELIO, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 129843 | DE LEON CORREA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 129844 | DE LEON CORREA, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| 129845 | DE LEON CORTES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 129846 | DE LEON COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 129847 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 129848 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 129849 | DE LEON CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 129850 | DE LEON CRISPIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 129851 | DE LEON CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 129852 | DE LEON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129853 | DE LEON CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 129854 | DE LEON CRUZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 129855 | DE LEON CRUZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 129856 | DE LEON CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 129857 | DE LEON CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 129858 | DE LEON CUADRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 129859 | DE LEON CUADRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129860 | DE LEON CUADRADO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 129861 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129862 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129863 | DE LEON CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 129864 | DE LEON CURET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129865 | DE LEON CURET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129866 | DE LEON DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129868 | DE LEON DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129869 | DE LEON DE JESUS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 129870 | DE LEON DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 129871 | DE LEON DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 129872 | DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 129873 | DE LEON DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 129874 | De Leon De Leon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 129875 | De Leon De Leon, Lydia R | ADDRESS ON FILE | | | | | | | |
| 129876 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129877 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129878 | DE LEON DE LEON, NIVIA | ADDRESS ON FILE | | | | | | | |
| 129880 | DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 129881 | DE LEON DIAZ, ALI | ADDRESS ON FILE | | | | | | | |
| 129882 | DE LEON DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 129883 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129884 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129885 | DE LEON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 129886 | DE LEON DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 129887 | DE LEON DIAZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 129888 | DE LEON DIAZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 129889 | DE LEON DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 129890 | DE LEON DIAZ, LEE A | ADDRESS ON FILE | | | | | | | |
| 129891 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129892 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129893 | DE LEON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129894 | DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 129895 | DE LEON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129896 | DE LEON DONE, RUDY | ADDRESS ON FILE | | | | | | | |
| 129897 | DE LEON ERAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129898 | DE LEON ESPADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 129899 | DE LEON EXPOSITO, PURA M. | ADDRESS ON FILE | | | | | | | |
| 129900 | DE LEON FELIX, IVETTE | ADDRESS ON FILE | | | | | | | |
| 129901 | DE LEON FELIX, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 129902 | DE LEON FIGUEROA, ALEXANDER DAMIAN | ADDRESS ON FILE | | | | | | | |
| 129903 | DE LEON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129904 | DE LEON FIGUEROA, HECTOR Y OTROS | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | | | CAGUAS | PR | 00725 | |
| 129905 | DE LEON FIGUEROA, HECTOR Y OTROS | CARMEN LYDIA GONZALEZ RIVERA | RR-07 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| 129906 | DE LEON FIGUEROA, HECTOR Y OTROS | FELIX O. ALFARO RIVERA | APARTADO 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 129907 | DE LEON FIGUEROA, HECTOR Y OTROS | JOSE S. BRENES LA ROCHE | APARTADO | 754 | | SAN LORENZO | PR | 00754 | |
| 129908 | DE LEON FIGUEROA, HECTOR Y OTROS | MELBA RAMOS APONTE | 24 CALLE MARIANA BRACETTI | | | RIO PIEDRAS | PR | 00925 | |
| 129909 | DE LEON FIGUEROA, HECTOR Y OTROS | YADIZ IVONNE NUÑEZ COTTO | APART. 816 | | | CIDRA | PR | 00739 | |
| 129910 | DE LEON FIGUEROA, ITZA M | ADDRESS ON FILE | | | | | | | |
| 129911 | DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129912 | DE LEON FIGUEROA, RADDY | ADDRESS ON FILE | | | | | | | |
| 129913 | DE LEON FIGUEROA, VICENTE J. | ADDRESS ON FILE | | | | | | | |
| 129915 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129916 | DE LEON FLECHA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129917 | DE LEON FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129918 | DE LEON FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 129919 | DE LEON FONSECA, SONIA | ADDRESS ON FILE | | | | | | | |
| 129920 | DE LEON FORTIER, GISELA | ADDRESS ON FILE | | | | | | | |
| 129921 | DE LEON FORTIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 129922 | De Leon Freytes, Javier | ADDRESS ON FILE | | | | | | | |
| 129923 | DE LEON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129924 | DE LEON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129925 | DE LEON GABRIEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 129926 | DE LEON GABRIEL, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 129927 | De Leon Garces, Humberto | ADDRESS ON FILE | | | | | | | |
| 129928 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129929 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129930 | DE LEON GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129931 | DE LEON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 129932 | DE LEON GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 129933 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129934 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129935 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129936 | DE LEON GOIRE, AUREA | ADDRESS ON FILE | | | | | | | |
| 129937 | DE LEON GOIRE, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129938 | DE LEON GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 129939 | DE LEON GOMEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 129940 | DE LEON GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129941 | DE LEON GONZALEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 129942 | DE LEON GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 129943 | DE LEON GONZALEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 129944 | DE LEON GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129945 | DE LEON GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129946 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129947 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129948 | DE LEON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 129949 | DE LEON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 129950 | DE LEON GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 129951 | DE LEON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129952 | DE LEON GONZALEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 129953 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 129954 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 129955 | DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129956 | DE LEON GUADALUPE, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 129957 | De leon Gutierrez, Michael J | ADDRESS ON FILE | | | | | | | |
| 129958 | DE LEON GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129959 | DE LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129960 | DE LEON HERNANDEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 129961 | DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129962 | De Leon Hernandez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 129963 | DE LEON HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 129964 | DE LEON HERNANDEZ, KARLA E. | ADDRESS ON FILE | | | | | | | |
| 129965 | DE LEON HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 129966 | DE LEON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 129967 | DE LEON HERNANDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 129968 | DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129969 | DE LEON HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129970 | DE LEON HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 129971 | DE LEON HERNANDEZ, OSMER J | ADDRESS ON FILE | | | | | | | |
| 129972 | DE LEON HUERTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 129973 | DE LEON IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129974 | DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129975 | DE LEON IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 129976 | DE LEON ITHIER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 129977 | DE LEON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 129978 | DE LEON LAMBOY, JOEL | ADDRESS ON FILE | | | | | | | |
| 129979 | De Leon Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 129980 | DE LEON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129981 | DE LEON LLUBERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129982 | DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129984 | DE LEON LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 129985 | DE LEON LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 129986 | DE LEON LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 129987 | DE LEON LOZADA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 129988 | DE LEON LOZADA, YAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 129989 | DE LEON LUCIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 129990 | De Leon Luna, Raddy A. | ADDRESS ON FILE | | | | | | | |
| 129991 | DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 129992 | DE LEON MALAVE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 129993 | DE LEON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129994 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 129995 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 129996 | DE LEON MARQUEZ, ISANGELINE | ADDRESS ON FILE | | | | | | | |
| 129997 | DE LEON MARQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 129998 | DE LEON MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129999 | DE LEON MARRERO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 130000 | DE LEON MARRERO, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 130001 | DE LEON MARRERO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 129983 | DE LEON MARTINEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130002 | DE LEON MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130003 | DE LEON MARTINEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 130004 | DE LEON MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 130005 | DE LEON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130006 | DE LEON MARTINEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 130007 | DE LEON MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 130008 | DE LEON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130009 | De Leon Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 130010 | DE LEON MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 130011 | DE LEON MARTINEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 130012 | DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 130013 | DE LEON MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130014 | DE LEON MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 130015 | DE LEON MEDINA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 130016 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130017 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130018 | DE LEON MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130019 | DE LEON MELENDEZ, MALLORY | ADDRESS ON FILE | | | | | | | |
| 130020 | DE LEON MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130021 | DE LEON MENDEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 130022 | DE LEON MERCADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 130023 | DE LEON MERCED, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130024 | DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 130025 | De Leon Minton, Jerry | ADDRESS ON FILE | | | | | | | |
| 130026 | DE LEON MITCHELL, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 130028 | DE LEON MOLINA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 130029 | DE LEON MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130030 | DE LEON MONROING, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130031 | DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 130032 | DE LEON MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 130033 | DE LEON MORALES, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 130034 | DE LEON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 130035 | DE LEON MORALES, LUTMARY | ADDRESS ON FILE | | | | | | | |
| 130036 | DE LEON MORAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 130037 | DE LEON MOULIER, MERCEDITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130038 | DE LEON MULERO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 130039 | DE LEON MUNIZ, ANGIE G | ADDRESS ON FILE | | | | | | | |
| 130040 | DE LEON MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 130041 | DE LEON MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 130042 | DE LEON MUNOZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 130043 | DE LEON MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130044 | DE LEON MUNOZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 130045 | DE LEON NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 130046 | DE LEON NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 130047 | DE LEON NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 130048 | DE LEON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 130049 | DE LEON NIEVES, LOLYMAR | ADDRESS ON FILE | | | | | | | |
| 130050 | DE LEON NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130051 | DE LEON NUNEZ, EMILDA | ADDRESS ON FILE | | | | | | | |
| 130052 | DE LEON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130053 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130054 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130055 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130056 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130057 | DE LEON OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 130058 | DE LEON OCASIO, HECTOR P | ADDRESS ON FILE | | | | | | | |
| 130059 | DE LEON OCASIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 130060 | DE LEON OCASIO, YOJANA | ADDRESS ON FILE | | | | | | | |
| 130061 | De Leon Ofray, Xavier | ADDRESS ON FILE | | | | | | | |
| 130062 | DE LEON OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130063 | DE LEON OLIVO, ANA R | ADDRESS ON FILE | | | | | | | |
| 130064 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130065 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130066 | DE LEON OLMEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 130067 | DE LEON ORTEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130068 | DE LEON ORTEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 130069 | DE LEON ORTIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 130070 | DE LEON ORTIZ, ADABELRTO | ADDRESS ON FILE | | | | | | | |
| 130071 | DE LEON ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 130072 | DE LEON ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130073 | DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 130074 | DE LEON ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 130075 | DE LEON ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 130076 | DE LEON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 130077 | DE LEON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 130078 | De Leon Ortiz, Gerard | ADDRESS ON FILE | | | | | | | |
| 130079 | DE LEON ORTIZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 130080 | DE LEON ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 130081 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130082 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130083 | DE LEON ORTIZ, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 130084 | DE LEON ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 130085 | DE LEON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 130086 | DE LEON OTANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 130087 | DE LEON OTANO, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130088 | DE LEON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 130090 | DE LEON OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 130091 | DE LEON PADILLA, DUMIA | ADDRESS ON FILE | | | | | | | |
| 130093 | DE LEON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130094 | DE LEON PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130095 | DE LEON PAGAN, GLADYS YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130096 | DE LEON PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130097 | DE LEON PAGAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 130098 | DE LEON PAGAN, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| 130099 | DE LEON PANTOJAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 130100 | DE LEON PARES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 130101 | DE LEON PASTOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 130102 | De Leon Pastor, Maria L | ADDRESS ON FILE | | | | | | | |
| 130103 | DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 130104 | DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 130105 | DE LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 130106 | DE LEON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130107 | DE LEON PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 130108 | DE LEON PEREZ, FLAVIA I. | ADDRESS ON FILE | | | | | | | |
| 130109 | DE LEON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130092 | DE LEON PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 130110 | DE LEON PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 130111 | DE LEON PEREZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 130112 | DE LEON PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 130113 | DE LEON PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 130114 | De Leon Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 130115 | DE LEON PICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 130116 | DE LEON PICON, MATIEL | ADDRESS ON FILE | | | | | | | |
| 130117 | DE LEON PICOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 130118 | DE LEON PICOT, JORGE | ADDRESS ON FILE | | | | | | | |
| 130119 | DE LEON PINTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130120 | DE LEON POLO, NUBEL I | ADDRESS ON FILE | | | | | | | |
| 130121 | DE LEON POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 130122 | DE LEON PONCE, NITZA | ADDRESS ON FILE | | | | | | | |
| 130123 | De Leon Quinones, Jorge L | ADDRESS ON FILE | | | | | | | |
| 130124 | DE LEON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 130125 | DE LEON QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130126 | DE LEON QUINONEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 130127 | DE LEON QUINTANA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 130128 | DE LEON QUIROS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 130129 | DE LEON RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 130130 | DE LEON RAMOS, DIANORIS | ADDRESS ON FILE | | | | | | | |
| 130131 | DE LEON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 130132 | DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 130133 | DE LEON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130134 | DE LEON RAMOS, YAJAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 130135 | De Leon Reina, Edna M. | ADDRESS ON FILE | | | | | | | |
| 130136 | DE LEON REMMIE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 130137 | DE LEON REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 130138 | DE LEON REYES, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130139 | DE LEON REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130140 | DE LEON REYES, DALMA | ADDRESS ON FILE | | | | | | | |
| 130141 | DE LEON REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| 130142 | De Leon Reyes, Jorge W | ADDRESS ON FILE | | | | | | | |
| 130143 | DE LEON REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 130144 | DE LEON REYES, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| 130145 | DE LEON REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130146 | DE LEON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 130147 | DE LEON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130148 | DE LEON REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 130149 | DE LEON RIOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 130150 | DE LEON RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 130151 | DE LEON RIOS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 130152 | DE LEON RIOS, NYMARIS | ADDRESS ON FILE | | | | | | | |
| 130153 | DE LEON RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 130155 | DE LEON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130156 | DE LEON RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 130157 | DE LEON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130158 | DE LEON RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130159 | DE LEON RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 130160 | DE LEON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 130161 | DE LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 130162 | De Leon Rivera, Edgar F | ADDRESS ON FILE | | | | | | | |
| 130163 | DE LEON RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130164 | DE LEON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 130165 | DE LEON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130166 | DE LEON RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 130167 | DE LEON RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 130168 | DE LEON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130169 | DE LEON RIVERA, LEMARYS | ADDRESS ON FILE | | | | | | | |
| 130170 | DE LEON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 130171 | DE LEON RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 130172 | DE LEON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 130173 | DE LEON RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 130174 | DE LEON RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 130175 | DE LEON RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 130176 | DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130177 | DE LEON RIVERA, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 130178 | DE LEON RIVERA, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 130179 | De Leon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 130180 | De Leon Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 130181 | DE LEON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 130182 | DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 130183 | DE LEON RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 130184 | DE LEON RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130185 | DE LEON RIVERA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 130186 | DE LEON RODRIGUEZ, AIXA P | ADDRESS ON FILE | | | | | | | |
| 130187 | DE LEON RODRIGUEZ, ALEJANDRO J | ADDRESS ON FILE | | | | | | | |
| 130188 | DE LEON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130189 | DE LEON RODRIGUEZ, ARIELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130190 | DE LEON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130191 | DE LEON RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 130192 | DE LEON RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 130193 | DE LEON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130194 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130195 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130196 | DE LEON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130197 | DE LEON RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 130198 | DE LEON RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130199 | DE LEON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130200 | DE LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130201 | DE LEON RODRIGUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 130202 | De Leon Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 130203 | DE LEON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 130204 | DE LEON RODRIGUEZ, KIYOMI | ADDRESS ON FILE | | | | | | | |
| 130205 | DE LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 130206 | DE LEON RODRIGUEZ, LYDIANNE | ADDRESS ON FILE | | | | | | | |
| 130207 | De Leon Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 130208 | DE LEON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 130209 | DE LEON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130210 | DE LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130211 | DE LEON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 130212 | DE LEON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130213 | DE LEON RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 130214 | DE LEON RODRIGUEZ, SHIRLEYAN M. | ADDRESS ON FILE | | | | | | | |
| 130215 | DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 130216 | DE LEON RODRIGUEZ, YOSLIE | ADDRESS ON FILE | | | | | | | |
| 130217 | DE LEON ROHENA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130218 | DE LEON ROIG MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 130219 | DE LEON ROIG, NOEL S | ADDRESS ON FILE | | | | | | | |
| 130220 | DE LEON ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 130221 | DE LEON ROJAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 130222 | DE LEON ROMAN, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 130223 | DE LEON ROMAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 130224 | DE LEON ROMAN, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 130225 | DE LEON ROMAN, LOYDA | ADDRESS ON FILE | | | | | | | |
| 130226 | DE LEON ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 130227 | DE LEON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 130228 | DE LEON RONDON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130229 | De Leon Rosa, Bejamin | ADDRESS ON FILE | | | | | | | |
| 130230 | DE LEON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130231 | DE LEON ROSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 130232 | DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 130233 | De Leon Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| 130234 | DE LEON ROSADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 130235 | DE LEON ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 130236 | DE LEON ROSARIO, ADA NYDIA | ADDRESS ON FILE | | | | | | | |
| 130237 | DE LEON ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 130238 | DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | | |
| 130239 | DE LEON ROSARIO, IRANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130240 | DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | | |
| 130241 | DE LEON RUBERTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 130242 | DE LEON RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 130243 | DE LEON RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 130244 | DE LEON RUIZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 130245 | DE LEON RUIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 130246 | DE LEON SALDANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 130247 | DE LEON SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 130248 | DE LEON SANCHEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 130249 | DE LEON SANCHEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 130250 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 130251 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 130252 | DE LEON SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 130253 | DE LEON SANCHEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 130254 | DE LEON SANJURJO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 130255 | DE LEON SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130256 | DE LEON SANTELL, LUCIA | ADDRESS ON FILE | | | | | | | |
| 130257 | DE LEON SANTIAGO MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 130258 | DE LEON SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130259 | DE LEON SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 130260 | De Leon Santiago, Edgar J | ADDRESS ON FILE | | | | | | | |
| 130261 | DE LEON SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 130262 | DE LEON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130263 | DE LEON SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 130264 | De Leon Santiago, Hector R. | ADDRESS ON FILE | | | | | | | |
| 130265 | DE LEON SANTIAGO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 130266 | DE LEON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 130267 | DE LEON SANTIAGO, MONICA | ADDRESS ON FILE | | | | | | | |
| 130268 | DE LEON SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 130269 | DE LEON SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 130270 | DE LEON SEIJO, MADAY | ADDRESS ON FILE | | | | | | | |
| 130271 | DE LEON SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 130272 | DE LEON SIERRA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 130273 | DE LEON SIMONETTI, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 130274 | DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130275 | DE LEON SORIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 130276 | DE LEON SOTO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 130277 | DE LEON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 130278 | DE LEON SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| 130279 | DE LEON SOTO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 130280 | DE LEON SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 130281 | DE LEON SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130282 | DE LEON SUSTACHE, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 130283 | De Leon Sustache, Marangelly | ADDRESS ON FILE | | | | | | | |
| 130284 | DE LEON SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 130285 | DE LEON SUSTACHE, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| 130286 | DE LEON TELLADO MD, NANETTE | ADDRESS ON FILE | | | | | | | |
| 130287 | DE LEON TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 130288 | DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 130289 | DE LEON TIRADO, KEILA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130290 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130291 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130292 | DE LEON TIRADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 130293 | DE LEON TOLENTINO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 130294 | DE LEON TORO, RENE | ADDRESS ON FILE | | | | | | | |
| 130295 | DE LEON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130296 | DE LEON TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 130297 | DE LEON TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130298 | DE LEON TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 130299 | DE LEON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 130300 | DE LEON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 130301 | De Leon Torres, Juan L | ADDRESS ON FILE | | | | | | | |
| 130302 | DE LEON TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 130303 | DE LEON TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 130304 | DE LEON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 130305 | DE LEON TORRES, MARIDALI | ADDRESS ON FILE | | | | | | | |
| 130306 | DE LEON TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| 130308 | DE LEON TORRES, XAVIERA | ADDRESS ON FILE | | | | | | | |
| 130309 | DE LEON TRAVESIER, LUIS F | ADDRESS ON FILE | | | | | | | |
| 130310 | DE LEON URBINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 130311 | DE LEON VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130312 | DE LEON VARGAS, BEZABETH Z. | ADDRESS ON FILE | | | | | | | |
| 130313 | DE LEON VARGAS, FRANCISCO B. | ADDRESS ON FILE | | | | | | | |
| 130314 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 130315 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 130316 | DE LEON VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 130317 | DE LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130318 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 130319 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 130320 | De Leon Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 130321 | DE LEON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 130322 | DE LEON VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 130323 | DE LEON VEGA, YARILUZ | ADDRESS ON FILE | | | | | | | |
| 130324 | DE LEON VELAZQUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 130325 | DE LEON VELAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 130326 | DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 130327 | DE LEON VELAZQUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 130328 | DE LEON VELEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 130329 | DE LEON VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 130330 | DE LEON VIERA, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 130331 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130332 | DE LEON VILLAFANE, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 130333 | DE LEON VILLEGAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 130334 | DE LEON VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 130335 | DE LEON VIRELLA, CARALY I | ADDRESS ON FILE | | | | | | | |
| 130336 | DE LEON VIRELLA, CORALY I. | ADDRESS ON FILE | | | | | | | |
| 130337 | DE LEON VIVES, NEDINIA | ADDRESS ON FILE | | | | | | | |
| 130338 | DE LEON Y RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 130339 | DE LEON ZAPATA, FRANCHE | ADDRESS ON FILE | | | | | | | |
| 130340 | DE LEON ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130341 | DE LEON, CANAAN ADALMIZZA | ADDRESS ON FILE | | | | | | | |
| 130342 | DE LEON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 130343 | DE LEON, CRUZ ALFREDO | ADDRESS ON FILE | | | | | | | |
| 130344 | DE LEON, DANEY | ADDRESS ON FILE | | | | | | | |
| 130345 | DE LEON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 130346 | DE LEON, EDIL R | ADDRESS ON FILE | | | | | | | |
| 130347 | DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130348 | De Leon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 130349 | DE LEON, HEIDILY | ADDRESS ON FILE | | | | | | | |
| 130350 | DE LEON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 130351 | DE LEON, KEILA | ADDRESS ON FILE | | | | | | | |
| 130352 | DE LEON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 130353 | DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 130354 | DE LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 130355 | DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 130356 | DE LEON, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| 130357 | DE LEON, PERQUIN D. | ADDRESS ON FILE | | | | | | | |
| 130358 | DE LEON, RODRIGUEZ WILFREDO | ADDRESS ON FILE | | | | | | | |
| 130359 | DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130361 | DE LIMA PAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| 130362 | DE LIMA PLAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| 130363 | DE LLEGUAS PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 130364 | DE LLEGUAS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 130365 | DE LLEGUAS, PEREZ JIMNALY | ADDRESS ON FILE | | | | | | | |
| 130366 | DE LLOVIO DOMINQUEZ, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 130369 | DE LOS A. TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 130370 | DE LOS ANGELES RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 130371 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 130372 | DE LOS REYES FREIXAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 130373 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. ANGEL L. ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 130374 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 130375 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| 130376 | DE LOS RIOS LOS, OLIVERA | ADDRESS ON FILE | | | | | | | |
| 130377 | DE LOS RIOS OLIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 130378 | DE LOS RIOS OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 130379 | DE LOS RIOS ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 130380 | DE LOS SANTOS AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 130381 | DE LOS SANTOS ALEMANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 130382 | DE LOS SANTOS ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| 130383 | De Los Santos Barbosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 130384 | DE LOS SANTOS BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130385 | De Los Santos Barbosa, Blanca N | ADDRESS ON FILE | | | | | | | |
| 130386 | DE LOS SANTOS CASTILLO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 130387 | DE LOS SANTOS CRUZ, BELEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130388 | DE LOS SANTOS CUBILETE, ELISA ANA D | ADDRESS ON FILE | | | | | | | |
| 130389 | DE LOS SANTOS DE LOS SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130390 | DE LOS SANTOS ESCANIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 130391 | DE LOS SANTOS ESCANIO, JOMASINA | ADDRESS ON FILE | | | | | | | |
| 130392 | DE LOS SANTOS FERRER, KIM | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI | EIRO | | SAN JUAN | PR | 00927-3003 | |
| 130393 | DE LOS SANTOS GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 130394 | DE LOS SANTOS GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 130395 | DE LOS SANTOS GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130396 | DE LOS SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130397 | DE LOS SANTOS LA PAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 130398 | DE LOS SANTOS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130399 | De Los Santos Monta, Jose M | ADDRESS ON FILE | | | | | | | |
| 130400 | DE LOS SANTOS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 130401 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 130402 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 130403 | DE LOS SANTOS MONTILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130404 | DE LOS SANTOS NICOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 130406 | DE LOS SANTOS RAMOS, LILLIAN Y. | ADDRESS ON FILE | | | | | | | |
| 130407 | DE LOS SANTOS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 130408 | DE LOS SANTOS RODRIGUEZ, FCO. | ADDRESS ON FILE | | | | | | | |
| 130409 | DE LOS SANTOS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 130410 | DE LOS SANTOS SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 130411 | De Los Santos Valles, Marcos A | ADDRESS ON FILE | | | | | | | |
| 130412 | DE LOS SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 130413 | DE LOS SANTOS, BERTRAND | ADDRESS ON FILE | | | | | | | |
| 130414 | DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130415 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 130416 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 130417 | DE LOS SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 130418 | DE LOS SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130419 | DE LOS SANTOS, LUCILIANA | ADDRESS ON FILE | | | | | | | |
| 130420 | DE LOS SANTOS, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 130421 | DE LOS-SANTOS ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 130422 | DE LOURDES FLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 130423 | DE LOURDES MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 130424 | DE LOURDES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 130426 | DE LUCCA JIMENEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130427 | DE LUNA COLON, EFRAIM A | ADDRESS ON FILE | | | | | | | |
| 130428 | DE LUNA COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 130429 | DE LUZ CRL | 596 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 130430 | DE MAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 130431 | DE MARCHENA DIAZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 130432 | DE MARCHENA DIAZ, LESSER | ADDRESS ON FILE | | | | | | | |
| 130433 | DE MARCHENA RENTAS, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130434 | DE MARCO JIMÉNEZ, RICARDO | LCDO. LUIS E. GERVITZ CARBONELL | LCDO. LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 130435 | DE MARI BENITEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 130436 | DE MATTA MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130437 | DE MATTIA MORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 130438 | DE MEDICOS PRIMARIOS CORP | PO BOX 816 | | | | SANTA ISABEL | PR | 00757 | |
| 130439 | DE MELLO, PATRICIA S. | ADDRESS ON FILE | | | | | | | |
| 130440 | DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | | CAGUAS | PR | 00725 | |
| 130441 | DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 | |
| 130442 | DE MIER GUZMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 130443 | DE MIRANDA AQUINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 130444 | DE MIRANDA AQUINO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 130445 | DE MIRANDA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 130446 | DE MOSS BRANT, DAVID V. | ADDRESS ON FILE | | | | | | | |
| 130447 | DE MOURA FAJARDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 130448 | DE MOYA DIAZ, IRA | ADDRESS ON FILE | | | | | | | |
| 130449 | DE NOVO PSC | PMB 512, | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 130450 | DE OLEO MARTE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 130451 | DE OLEO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 130452 | DE OLEO ROA, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 130453 | DE OLEO UBIERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 130454 | DE OLIVEIRA ROCHA, CLIFE | ADDRESS ON FILE | | | | | | | |
| 130455 | DE ONIZ ALMAGRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 130456 | DE ORBETA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 130457 | DE ORBETA CRUZ, LENIE | ADDRESS ON FILE | | | | | | | |
| 130458 | DE ORDUNA BARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130459 | DE ORDUNA ZEQUEIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 130460 | DE ORDUNAS MD, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 130461 | DE PABLO ARZOLA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 130463 | DE PABLO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 130464 | DE PABLO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 130465 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 130466 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 130467 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 130468 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 130469 | DE PABLO VAZQUEZ, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| 130470 | De Pablo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 130471 | DE PABLO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 130472 | DE PABLOS ESCALANTE, RAUL | ADDRESS ON FILE | | | | | | | |
| 130473 | DE PAULA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 130475 | DE PAZ REYES MD, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 130476 | DE PAZ REYES, ASER | ADDRESS ON FILE | | | | | | | |
| 130477 | DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | | PATILLAS | PR | 00723 | |
| 130478 | DE PEDRO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130479 | DE PEDRO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 130480 | DE PEDRO ORTIZ, SOED | ADDRESS ON FILE | | | | | | | |
| 130481 | DE PEDRO SANCHEZ, HEBE | ADDRESS ON FILE | | | | | | | |
| 130482 | DE PEDRO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 130483 | DE PENA JOSE, RODOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130484 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130485 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130486 | DE PENA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130487 | DE PEREZ DELGADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 130488 | DE PEREZ DELGADO, VANESSA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 130489 | DE PERSIA BRACERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 130490 | DE POOL GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 130491 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 130492 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 130493 | DE PUIGDORFILA ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 130494 | DE PUIGDORFILA ESTEVE, MIGUEL JUAN | ADDRESS ON FILE | | | | | | | |
| 130495 | DE PUIGDORFILA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 130496 | DE QUESADA BARRETO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 130497 | DE REQUESENS PIZARRO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 130498 | DE REQUESENS PIZARRO, DAWN K | ADDRESS ON FILE | | | | | | | |
| 130499 | DE RESTREPO IBANEZ, ERIKA J | ADDRESS ON FILE | | | | | | | |
| 130500 | DE RIVAS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 130501 | DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 130502 | DE ROSA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 130503 | DE ROSAS GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 130504 | DE RUGEN FIGUEROA BORRERO | 39 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 130505 | DE SANCTIS MORALES, LINA A. | ADDRESS ON FILE | | | | | | | |
| 130506 | DE SANTIAGO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130507 | DE SANTIAGO ARNAU, JUAN C | ADDRESS ON FILE | | | | | | | |
| 130509 | DE SANTIAGO DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 130510 | DE SANTIAGO LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 130511 | DE SANTIAGO LOPEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| 130512 | DE SANTIAGO MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130513 | DE SANTIAGO NAZARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130514 | DE SANTIAGO OLMO, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 130515 | De Santiago Ramos, Marcos | ADDRESS ON FILE | | | | | | | |
| 130516 | DE SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 130517 | DE SANTIAGO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 130518 | DE SANTIAGO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130520 | DE SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 130521 | DE SANTIAGO VARGAS, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 130522 | DE SANTIS JULIAO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130523 | DE SEVILLA CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 130524 | DE SEVILLA RIOS, GRETZA | ADDRESS ON FILE | | | | | | | |
| 130525 | DE SOTO CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 130526 | DE SOTO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 130527 | DE SOTO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 130528 | DE SOTO ORTEGA, JARELIS | ADDRESS ON FILE | | | | | | | |
| 130529 | DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130530 | DE SOTO TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 130531 | DE SOUZA SUAREZ, NEUZA | ADDRESS ON FILE | | | | | | | |
| 130532 | DE SOUZA, KATIA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130533 | DE THOMAS COLOM, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 130534 | DE THOMAS DIAZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130535 | De Thomas Diaz, Elvin R | ADDRESS ON FILE | | | | | | | |
| 130536 | DE THOMAS MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 130537 | De Thomas Ruiz, Raul | ADDRESS ON FILE | | | | | | | |
| 636891 | DE TODITO GIFTSHOP | EDIF METRO CENTER | 5 CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00902 | |
| 636892 | DE TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984 | |
| 636893 | DE TODO EXTERMINATING D/B/A | HC 2 BOX 5512 | | | | COAMO | PR | 00769 | |
| 636894 | DE TODO EXTERMINATING D/B/A | LAS MERCEDES ESQ DOCTOR VIVE 13 | | | | COAMO | PR | 00769 | |
| 130538 | DE TODO UN POCO, INC | COND BAYAMONTE | 1 COND BAYAMONTE APT 1804 | | | BAYAMON | PR | 00956-6609 | |
| 130539 | DE TODO, INC | PO BOX 3558 | | | | CAROLINA | PR | 00984-3558 | |
| 130540 | DE TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 130541 | DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 636895 | DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | | SAN JUAN | PR | 00901 | |
| 130542 | DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 130543 | DE VALLE DE LA PAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 130544 | DE VALLE REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 130545 | DE VALLE SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 130546 | DE VARONA CARRION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 130547 | DE VARONA LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 130548 | DE VARONA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 130549 | DE VARONA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 130550 | DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 636896 | DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 130551 | DE WINDT CAMILO, ROWIN | ADDRESS ON FILE | | | | | | | |
| 130552 | DE WINDT DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 130553 | DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 130554 | DE ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 130555 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 130556 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 130557 | DE_JESUS BONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 130558 | DE_JESUS MARZAN, EDITH M | ADDRESS ON FILE | | | | | | | |
| 130559 | DE_JESUS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 130560 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636897 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636898 | DEADINO GONZALEZ RIVERA | VILLA MILAGROS | 33 CALLE A | | | YAUCO | PR | 00698 | |
| 130561 | DEAFNATION | PO BOX 1978 | | | | BUDA | TX | 78652 | |
| 130562 | DEAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 130563 | DEALER ADONAI CORP | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 636899 | DEAM MALDONADO MILLER | URB FLAMBOYAN | B 27 CALLE 3 | | | MANATI | PR | 00674 | |
| 636900 | DEAN KENNETH CARROLL | HC 01 BOX 2281 | | | | MAUNABO | PR | 00707-9722 | |
| 130564 | DEAN A VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130565 | DEAN C ARVIDSON EXECUTOR ESTATE OF | ADDRESS ON FILE | | | | | | | |
| 636901 | DEAN OSTERMAN DEMI | JARDINES DE BORINQUEN | O 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 636902 | DEAN WITTER REYNOLDS INS | SCOTIABANK PLAZA SUITE 1200 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00985 | |
| 130566 | DEAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 636903 | DEANEE A RIOS GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636904 | DEANNA ARENAS SOLLA | SKY TOWER III | APT 14 J | | | SAN JUAN | PR | 00926 | |
| 130567 | DEANNA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 130568 | DEANNE ALFONSO ALONSO | ADDRESS ON FILE | | | | | | | |
| 636905 | DEANNE E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 130569 | DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | | CHICAGO | IL | 60693 | |
| 130570 | Dearborn National Life Insurance Company | 1020 31st Street | | | | Downers Grove | IL | 60515 | |
| 130571 | Dearborn National Life Insurance Company | Attn: Anthony Frank, President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130572 | Dearborn National Life Insurance Company | Attn: Jeanne Healder, Consumer Complaint Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130573 | Dearborn National Life Insurance Company | Attn: Kenneth Kapst, Premiun Tax Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130574 | Dearborn National Life Insurance Company | Attn: Michael Hartman , Regulatory Compliance Government | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130575 | Dearborn National Life Insurance Company | Attn: Michael Hartman, Circulation of Risk | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130576 | Dearborn National Life Insurance Company | Attn: Saverio Roca, Agent for Service of Process | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130577 | Dearborn National Life Insurance Company | Attn: Victoria Fimea, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130578 | Dearborn National Life Insurance Company | Attn: William Barnes, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130579 | DEARMAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 130580 | DEAS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 130581 | DEAVENE N HODGE | ADDRESS ON FILE | | | | | | | |
| 636906 | DEB MARQUEZ | 7603 W 21ST SUITE 105 | | | | WICHITA | KS | 67205 | |
| 636907 | DEBAVI CASH &CARRY | PO BOX 809 | | | | NAGUABO | PR | 00718 | |
| 636908 | DEBBIE A RIVERA MORALES | RR 3 BOX 10979 | | | | TOA ALTA | PR | 00953 | |
| 130582 | DEBBIE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636909 | DEBBIE A SOTOMAYOR ELLIS | ESTANCIAS DE CERRO GORDO | L 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 130583 | DEBBIE A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 130584 | DEBBIE A. MEDINA DBA VISION CARE CENTER | EDIF. MEDICAL EMPORIUM STE 107 | | | | MAYAGUEZ | PR | 00680 | |
| 130585 | DEBBIE ANN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 130586 | DEBBIE ANN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130588 | DEBBIE COLON | ADDRESS ON FILE | | | | | | | |
| 130589 | DEBBIE DE LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 636910 | DEBBIE DIAZ ADORNO | TIERRA ALTA | 2 PALOMA P 5 | | | GUAYNABO | PR | 00969 | |
| 130590 | DEBBIE E DOMINGUEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 130591 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 130592 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 636911 | DEBBIE HERNANDEZ SOLIS | PO BOX 373331 | | | | CAYEY | PR | 00736 | |
| 130593 | DEBBIE J LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 130594 | DEBBIE J VALDES SALVA | ADDRESS ON FILE | | | | | | | |
| 130595 | DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 636912 | DEBBIE L RUIZ FLORES | COND MAYAGUEZ COURT | 137 CALLE MAYAGUEZ APT 304 | | | SAN JUAN | PR | 00918-5128 | |
| 130596 | DEBBIE LEE VOLMAR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 130597 | DEBBIE M SILVA MESTRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636913 | DEBBIE MARQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 636914 | DEBBIE MAZZOLA | HC 2 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 636915 | DEBBIE MONTES MELENDEZ | PO BOX 1232 | | | | OROCOVIS | PR | 00720 | |
| 130598 | DEBBIE PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 636916 | DEBBIE RAMON RODRIGUEZ | URB SAN SOUCE | U 8 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 130599 | DEBBIE RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 130600 | DEBBIE SILVA MESTRE | ADDRESS ON FILE | | | | | | | |
| 130601 | DEBBIE VARGAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 130602 | DEBBY ANN AYALA PACHECO | ADDRESS ON FILE | | | | | | | |
| 130603 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 636917 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 636918 | DEBBYMARIEL ROSA MOJICA | PO BOX 142 | | | | PUNTA SANTIAGO | PR | 00741-0142 | |
| 130604 | DEBBY'S CATERING | URB VILLA ESPANA | K 8 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 130605 | DEBERA OCHOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130606 | DEBIEN ACOSTA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 130607 | DEBIEN ACOSTA, LIZZIE DEL C | ADDRESS ON FILE | | | | | | | |
| 130608 | DEBIEN ACOSTA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 130609 | DEBIEN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 130610 | DEBORA ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 636919 | DEBORA BAEZ TORRES | PO BOX 1893 | | | | SAN GERMAN | PR | 00683 | |
| 636920 | DEBORA BRUM/DBA DEBORA BRUM ENTERTAIMENT | COND MUNDO FELIZ | ISLA VERDE APT 104 | | | CAROLINA | PR | 00979 | |
| 636921 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 636922 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 130611 | DEBORA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 130612 | DEBORA E SOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 130613 | DEBORA I HIRALDO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 130614 | DEBORA L APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636923 | DEBORA MACEVEDO ORTIZ | P O BOX 1478 | | | | DORADO | PR | 00646 | |
| 636924 | DEBORA MERCADO ROSA | RAMEY BASE | 111 CALLE KELLY | | | AGUADILLA | PR | 00604 | |
| 636925 | DEBORA MERCED AYALA | URB BELLE MONTE | I 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 636926 | DEBORA MORALES BLAS | BO BORINQUEN | SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 130615 | DEBORA RIVERA MOUNTHBALTH | 5TA SECC LEVITTOW | D L 8 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 636927 | DEBORA SANCHEZ CARRASQUILLO | HC 01 BOX 4652 | | | | LOIZA | PR | 00772 | |
| 636928 | DEBORAH A IRIZARRY SANTIAGO | BO COTO LAREL | 759 SITIO RINCON | | | PONCE | PR | 00780 | |
| 636929 | DEBORAH A MALDONADO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 636930 | DEBORAH A MEDINA | PMB 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 130616 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 130617 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 130618 | DEBORAH A ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 130619 | DEBORAH A THOMPSON | ADDRESS ON FILE | | | | | | | |
| 636931 | DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | | SAN JUAN | PR | 00907 | |
| 636932 | DEBORAH ACEVEDO CORTIJO | BO OBRERO | 405 CALLE LOS SANTOS | | | SAN JUAN | PR | 00905 | |
| 636933 | DEBORAH ACOSTA RAMIREZ | URB VILLA NEVAREZ | 1111 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 130620 | DEBORAH ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 636934 | DEBORAH ANN ZABORSKY VALLE | PO BOX 7682 | | | | PONCE | PR | 00732 | |
| 130621 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 130622 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636935 | DEBORAH ARCE MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 130623 | DEBORAH ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636936 | DEBORAH ARUS ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 130624 | DEBORAH AVILES CURET | ADDRESS ON FILE | | | | | | | |
| 130625 | DEBORAH BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130626 | DEBORAH BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636937 | DEBORAH BENZAQUEN PARKS | URB LOS MAESTROS | 202 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 636938 | DEBORAH BIRRIEL SERRANO | URB VALENCIA | 403 CALLE RIOJA | | | SAN JUAN | PR | 00928 | |
| 130627 | DEBORAH C PSARRAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 636939 | DEBORAH CARRASQUILLO COLON | URB LAS ALGARROBAS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 636940 | DEBORAH CASTHY DEU | 353 CALLE FERNANDO CALDER | ESQ AVE FD ROOSVET | | | SAN JUAN | PR | 00818-2329 | |
| 130628 | DEBORAH CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 130629 | DEBORAH CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130630 | DEBORAH CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 130631 | DEBORAH CINTRÓN RAMOS | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 130632 | DEBORAH CINTRÓN RAMOS | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 636941 | DEBORAH CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 130633 | DEBORAH CLAUDIO RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 636942 | DEBORAH CORALES ATILES | BO PUENTES SECTOR ZARZA | | | | CAMUY | PR | 00627 | |
| 636943 | DEBORAH CORALES ATILES | PO BOX 911 | | | | CAMUY | PR | 00627 | |
| 636944 | DEBORAH COTTO OCACIO | SIERRA BAYAMON | CALLE 6 | EDIF B6 APT 4 | | BAYAMON | PR | 00961 | |
| 636945 | DEBORAH CRUZ CARABALLO | SABANA GRANDE GARDENS | APT C 105 | | | SABANA GRANDE | PR | 00637 | |
| 130634 | DEBORAH CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 130635 | DEBORAH CUEVAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 636946 | DEBORAH D RIVERA MENDOZA | RES VEVE CALZADA | APT D 22 | | | FAJARDO | PR | 00738 | |
| 130636 | DEBORAH D VAZQUEZ ENCHABTEGUI | ADDRESS ON FILE | | | | | | | |
| 130637 | DEBORAH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636947 | DEBORAH DE JESUS PIZARRO | PLAZA CAROLINA STATION | PO BOX 8886 | | | CAROLINA | PR | 00988 | |
| 636948 | DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | | SANTA ISABEL | PR | 00757 | |
| 130638 | DEBORAH DUENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 130639 | DEBORAH DUNGER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 130640 | DEBORAH E GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 130641 | DEBORAH E NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 130642 | DEBORAH E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130643 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 130644 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 636949 | DEBORAH FIGUEROA GONZALEZ | PO BOX 975 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 130645 | DEBORAH FORSYTHE PERRY | ADDRESS ON FILE | | | | | | | |
| 636950 | DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS | MM 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 130646 | DEBORAH FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 130647 | DEBORAH GIL VELEZ | ADDRESS ON FILE | | | | | | | |
| 130648 | DEBORAH GOMEZ CURET | ADDRESS ON FILE | | | | | | | |
| 636951 | DEBORAH GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130649 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 130650 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 130651 | DEBORAH GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 130652 | DEBORAH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130653 | DEBORAH HEART AND LUNG CENTER | PO BOX 1812 | | | | ALFHARETTA | GA | 30005-9901 | |
| 130654 | DEBORAH HERNADEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 130655 | DEBORAH HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 130657 | DEBORAH HUNT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130658 | DEBORAH I CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 636952 | DEBORAH I FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130659 | DEBORAH IGLESIAS CUMPIANO | ADDRESS ON FILE | | | | | | | |
| 130660 | DEBORAH J. ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 130661 | DEBORAH KERPENS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130662 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 130663 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 636953 | DEBORAH L LUGO RIVERA | URB EL VERDE | A 31 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 130664 | DEBORAH L NOLASCO LUMBA | ADDRESS ON FILE | | | | | | | |
| 130665 | DEBORAH L PADIN ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 636954 | DEBORAH L PEREZ ACCETTA | COND JEANNY STA ELENA | APT 203 | | | BAYAMON | PR | 00957 | |
| 130666 | DEBORAH L PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 636956 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636955 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636957 | DEBORAH L SIEVENS FIGUEROA | P O BOX 560852 | | | | GUAYANILLA | PR | 00656-3852 | |
| 636958 | DEBORAH L VISON COLLAZO | URB PERLA DEL SUR | 2946 CALLE COSTA CORAL | | | PONCE | PR | 00717-0417 | |
| 130667 | DEBORAH L. AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 130668 | DEBORAH LAJARA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 130669 | DEBORAH LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| 636959 | DEBORAH LEDESMA | PO BOX 6153 | | | | BAYAMON | PR | 00960 | |
| 636960 | DEBORAH LOPEZ NEGRON | HC 3 BOX 13863 | | | | UTUADO | PR | 00641-9730 | |
| 130670 | DEBORAH LOPEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 130671 | DEBORAH LUGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 130672 | DEBORAH LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 130673 | DEBORAH M BRAVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 130674 | DEBORAH M BURGOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 130675 | DEBORAH M LOPERENA BADILLO | ADDRESS ON FILE | | | | | | | |
| 130676 | DEBORAH M VEGA | ADDRESS ON FILE | | | | | | | |
| 636961 | DEBORAH MALAVE DIAZ | ADDRESS ON FILE | | | | | | | |
| 636962 | DEBORAH MARIN DAVILA | CONDOMINIO EL MONTE | APTO A315 | | | SAN JUAN | PR | 00918 | |
| 636963 | DEBORAH MEDINA | URB UNIVERSITY GDN | 904 CAL INTER AMERICAN | | | SAN JUAN | PR | 00927 | |
| 636964 | DEBORAH MELENDEZ VALLE | PARQUE ECUESTRE | L 49 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 636965 | DEBORAH MIRANDA ALTURED | PO BOX 565 | | | | CEIBA | PR | 00735-0565 | |
| 636966 | DEBORAH MOORE | PO BOX 9242 | | | | MAYAGUEZ | PR | 00681 | |
| 636967 | DEBORAH MORALES JAIMAN | ALT DE SANTA ISABEL | B 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 636968 | DEBORAH N BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 130677 | DEBORAH NADAL CARMONA | ADDRESS ON FILE | | | | | | | |
| 636969 | DEBORAH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 130678 | DEBORAH NUIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 130679 | DEBORAH O CUEVAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 636970 | DEBORAH ORTIZ COLON | MONTE SOL | A 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 636971 | DEBORAH ORTIZ CRUZ | BRISAS DEL CARIBE | 560 CALLE 24 | | | PONCE | PR | 00717 | |
| 130680 | DEBORAH ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 130681 | DEBORAH ORTIZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 130682 | DEBORAH ORTIZ MORENO | ADDRESS ON FILE | | | | | | | |
| 636972 | DEBORAH ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 636973 | DEBORAH OYOLA SANCHEZ | HC 6 BOX 70904 | | | | CAGUAS | PR | 00725 | |
| 130683 | DEBORAH PALERMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130684 | DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |
| 130685 | DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 636974 | DEBORAH PEACOCK | URB COUNTRY CLUB | HX 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 130686 | DEBORAH PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 636975 | DEBORAH PEREZ ADORNO | PO BOX 5178 MARICAO STATION | | | | VEGA ALTA | PR | 00692-5178 | |
| 636976 | DEBORAH PEREZ MOJICA | P O BOX 11396 | | | | SAN JUAN | PR | 00922 1396 | |
| 636977 | DEBORAH PEREZ MOJICA | URB PARKSIDE | C10 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 636978 | DEBORAH PEREZ RODRIGUEZ | PO BOX 517 | | | | SALINAS | PR | 00751 | |
| 130687 | DEBORAH PEREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 130688 | DEBORAH R ANDERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 636979 | DEBORAH RAMOS ARROYO | URB MANSION DEL SOL | 134 PASEO ROCIO | | | TOA BAJA | PR | 00952 | |
| 130689 | DEBORAH REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 130690 | DEBORAH RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636980 | DEBORAH RIVERA HERNANDEZ | URB VALLE SAN LUIS | 264 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 130691 | DEBORAH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 636981 | DEBORAH RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636982 | DEBORAH RODRIGUEZ | HC 5 BOX 54714 | | | | HATILLO | PR | 00659 | |
| 636983 | DEBORAH RODRIGUEZ | URB FLAMBOYAN | B 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 130692 | DEBORAH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 130693 | DEBORAH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 130694 | DEBORAH ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 636984 | DEBORAH S NARVAEZ BEAUCHAMP | CUC STATION | PO BOX 5313 | | | CAYEY | PR | 00737 | |
| 130695 | DEBORAH SANDOVAL MARTE | ADDRESS ON FILE | | | | | | | |
| 636985 | DEBORAH SANTIAGO MIRANDA | LOMAS VERDES | 3 C 27 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 636986 | DEBORAH SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 636987 | DEBORAH SANTOS TORRES | URB MADELINE | P 32 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 130696 | DEBORAH SCOTT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636988 | DEBORAH SERRA DIAZ | HC 01 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 130697 | DEBORAH SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 130698 | DEBORAH SIMPSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 636989 | DEBORAH SOLER DAVILA | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 130699 | DEBORAH SOTO MUÑIZ | LCDA. LAURA FIGUEROA CORTES. | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 636990 | DEBORAH SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636991 | DEBORAH TORRES | URB COVADONGA | IC 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 130700 | DEBORAH TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 130701 | DEBORAH TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636992 | DEBORAH VALENTIN | HC 3 BOX 41220 | | | | CAGUAS | PR | 00725-9740 | |
| 130702 | DEBORAH VALINES | ADDRESS ON FILE | | | | | | | |
| 130703 | DEBORAH VAN HARLIGNER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 636993 | DEBORAH VARGAS | C CC 31 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 636994 | DEBORAH VEGA COLON | URB LOS COLOBOS PARK | 168 CALLE ROBLES | | | CAROLINA | PR | 00985-4316 | |
| 130704 | DEBORAH VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 130705 | DEBORAH VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 130707 | DEBORAH WILLIAMS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636995 | DEBORAH WINTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636996 | DEBORATH I BETANCOURT ROSA | C 2 40 CALLE 15 A | | | | BAYAMON | PR | 00957 | |
| 636997 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636998 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636999 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637000 | DEBORATH LOPEZ MATOS | CARR BOQUERON | K 8 3 BOX 608 | | | CABO ROJO | PR | 00623 | |
| 637001 | DEBORATH MARTINEZ | COND BRISAS SAN ALFONSO | EDIF 5 APTO 6 | | | CAGUAS | PR | 00725 | |
| 637002 | DEBRA S VALENTIN RAMOS | P O BOX 1585 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130709 | DEBRA ANN RIVERA ARIAS | ROSADO RAMOS, CÉSAR A. | URB.ADERA | CALLE 6 AJ-9 | | TOA BAJA | PR | 00949 | |
| 637003 | DEBRA ANN ZUMAETA FERRER | ADDRESS ON FILE | | | | | | | |
| 637004 | DEBRA BORGES | PO BOX 633 | | | | HATILLO | PR | 00659 | |
| 130710 | DEBRA D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637005 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637006 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637007 | DEBRA HERRERA BRAVO | ADDRESS ON FILE | | | | | | | |
| 130711 | DEBRA L BORGES | ADDRESS ON FILE | | | | | | | |
| 637008 | DEBRA L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 637009 | DEBRA L MERENESS SOTO | HC 02 BOX 6123 | | | | ADJUNTAS | PR | 00601-9601 | |
| 130712 | DEBRA L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637010 | DEBRA L PAGAN CONDE | PO BOX 2301 | | | | JUNCOS | PR | 00777-2301 | |
| 130713 | DEBRA L REUBEN SALTER | ADDRESS ON FILE | | | | | | | |
| 130714 | DEBRA L. MELLMAN | LCDA. VANESSA MERCADO COLLAZO | 670 Ave. | Ponce de León Caribbean Office Plaza | Suite 204 | SAN JUAN | PR | 00907 | |
| 130715 | DEBRA L. MELLMAN | LIC. CAROLINA GUZMÁN TEJADA | PO Box 943 | | | Comerío | PR | 00782 | |
| 130716 | DEBRA L. MELLMAN | SR. ANTONIO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 3040 PMB 555 | | | GURABO | PR | 00778 | |
| 130717 | DEBRA L. MELLMAN | SR. ERNESTO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 79713 | | | CAROLINA | PR | 00984 | |
| 130718 | DEBRA L. MELLMAN | SRA. INGRID SEVERINO SÁNCHEZ (POR DERECHO PROPIO) | Calle 3 N.E. #269 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 637012 | DEBRA LEBRON MARQUES | HC 01 BOX 6465 | | | | YAUCO | PR | 00771 | |
| 637011 | DEBRA LEBRON MARQUES | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 130719 | DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT.VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| 130720 | DEBRA M CARROLL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 637013 | DEBRA MOORE | CALLE 4 PLAYA SANTA | | | | GUANICA | PR | 00667 | |
| 637014 | DEBRA REYES SANCHEZ | RES LUIS LLOREN TORRES | EDIF 47 APT 950 | | | SAN JUAN | PR | 00913 | |
| 130721 | DEBRA ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 637015 | DEBRA SIERRA AKA DEVORAH SIERRA | C 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 130722 | DEBRAH PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637016 | DEBRALI CARRAZANA | COND PRIMAVERA | 2340 APTO 79 | | | BAYAMON | PR | 00961 | |
| 637017 | DEBRALIN LOPEZ CAMACHO | BO JAREALITOS | 1300 CALLE F | | | ARECIBO | PR | 00612 | |
| 130723 | DEBS CALDERON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 130724 | DEBS ELIAS MD, NATALIO | ADDRESS ON FILE | | | | | | | |
| 130725 | DECA COLUMBIA CENTRO UNIVERSITARIO | CARR. 183 K.M. 1.7 | | | | CAGUAS | PR | 00726 | |
| 130726 | DECAMPS SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 130727 | DECAMPS VILLAFANE, BRHITNEY | ADDRESS ON FILE | | | | | | | |
| 130728 | DECENA CASADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130729 | DECENE ALBINO, EMILY M | ADDRESS ON FILE | | | | | | | |
| 130730 | DECENE CALDERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 130731 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130732 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130733 | DECENE LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 130734 | DECENE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130735 | DECENE RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130736 | DECHETH ALBERTORIO, DYNIA A. | ADDRESS ON FILE | | | | | | | |
| 130737 | Dechoudens Hastings, Joel | ADDRESS ON FILE | | | | | | | |
| 130738 | DECHOUDENS RIOS, ZOA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130739 | DECHOUDENS RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 130740 | DECHOUDENS RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 130741 | DECIMANIA INCORPORADO | P O BOX 387 | | | | HATILLO | PR | 00659 | |
| 637018 | DECIO RABANAL PINTO | ADDRESS ON FILE | | | | | | | |
| 130742 | DECIREE DIAZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 637019 | DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 637020 | DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | | SAN JUAN | PR | 00918 | |
| 637021 | DECISION ONE CORPORATION | BOX 8500-50120 | | | | PHILADELPHIA | PA | 19178 | |
| 637022 | DECISION ONE CORPORATION | PO BOX 3004 | | | | FRAZER | PA | 19355 | |
| 637024 | DECISION STRATEGIES | 3141 FAIRVIEW PARK DRIVE SUITE 850 | | | | FALLS CHURCH | VA | 22042 | |
| 637023 | DECISION STRATEGIES | PO BOX 406694 | | | | ATLANTA | GA | 30384-6694 | |
| 130743 | DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | | FORT WORTH | TX | 76109 | |
| 130744 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE | | | | FORT WORTH | TX | 76109 | |
| 130745 | DECLET ADORNO, NILSA A | ADDRESS ON FILE | | | | | | | |
| 130746 | DECLET BETANCOURT, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 130747 | DECLET BONET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 130748 | DECLET CABRERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 130749 | DECLET CALDERON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 130750 | DECLET CARRASQUILLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 130751 | DECLET CONCEPCION, GENARO | ADDRESS ON FILE | | | | | | | |
| 130752 | DECLET CONCEPCION, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 130753 | DECLET CRESPO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 130754 | DECLET CRESPO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 130755 | DECLET DELGADO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 130756 | DECLET ESTRADA, KATIA | ADDRESS ON FILE | | | | | | | |
| 130757 | DECLET FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130758 | DECLET FLAT BED SERVICE INC | VILLAS DEL MANATI | 233 AVE LAS PALMAS | | | MANATI | PR | 00674-4967 | |
| 130759 | DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | | MANATI | PR | 00674-4252 | |
| 130760 | DECLET FLORES KATHERINE | PO BOX 89 | | | | SAN LORENZO | PR | 00754 | |
| 130761 | DECLET LARRINAGA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 130762 | DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 130763 | DECLET MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130764 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130765 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130766 | DECLET MARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 130767 | DECLET MARTINEZ, NELLGE | ADDRESS ON FILE | | | | | | | |
| 130768 | DECLET MENDOZA, FELIX | ADDRESS ON FILE | | | | | | | |
| 130769 | DECLET MENDOZA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130770 | DECLET ORTIZ, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 130771 | DECLET OTERO, VONNE M | ADDRESS ON FILE | | | | | | | |
| 130772 | DECLET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 130773 | DECLET PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 130774 | DECLET PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 130775 | DECLET RAMIREZ, DELVIS X. | ADDRESS ON FILE | | | | | | | |
| 130776 | DECLET REYES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 130777 | DECLET RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 130778 | DECLET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 130779 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |
| 130780 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130781 | Declet Rosado, Juan D | ADDRESS ON FILE | | | | | | | |
| 130782 | DECLET ROSADO, MARTA R | ADDRESS ON FILE | | | | | | | |
| 130783 | DECLET SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 130784 | DECLET SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 130786 | DECLET SEVILLA, JESUS ISMAEL | ADDRESS ON FILE | | | | | | | |
| 130787 | DECLET TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 130788 | DECLET VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 130789 | DECLET VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 130790 | DECLET, FABIAN | ADDRESS ON FILE | | | | | | | |
| 130791 | DECLET, GARY | ADDRESS ON FILE | | | | | | | |
| 637025 | DECO CHRISTMAS | PUERTA DE TIERRA | AVE FERNANDEZ JUNCOS PDA 8 | | | SAN JUAN | PR | 00901 | |
| 637026 | DECO TIENDAS POR DEPARTAMENTO | A/C JULIO RODRIGUEZ VEGA | DECO TIENDAS POR DEPTO | P O BOX 20968 | | SAN JUAN | PR | 00928 | |
| 637027 | DECO TIENDAS POR DEPARTAMENTO | PO BOX 21193 | | | | SAN JUAN | PR | 00928 | |
| 637028 | DECOCENTRO 2000 INC | PO BOX 11279 | | | | SAN JUAN | PR | 00929-1279 | |
| 637029 | DECOMADERAS ANGEL GABRIEL | PO BOX 992 | | | | OROCOVIS | PR | 00720 | |
| 637030 | DECON FRAMES | URB LOS MAESTROS | 508 CALLE ANA ROQUE | | | SAN JUAN | PR | 00918 | |
| 637031 | DECOR HOGAR STORES COMPANY | P O BOX 373 | | | | MERCEDITA | PR | 00715 | |
| 637032 | DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | | BAYAMON | PR | 00959 | |
| 637033 | DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| 637034 | DECORA 2000 | HC 1 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 637035 | DECORACIONES ANGEL | PARCELAS FALU | 491 A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 637036 | DECORACIONES FUENTES | HC 06 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 637037 | DECORACIONES JORGE ORTIZ | HC 03 BOX 7759 | | | | BARRANQUITAS | PR | 00794 | |
| 637038 | DECORACIONES LA 15 | CARR 41 | HC 58 BOX 11947 | | | AGUADA | PR | 00602 | |
| 637039 | DECORACIONES TROPICALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 637040 | DECORAMICS | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130792 | DECORAMICS INC | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130793 | DECORATION CENTER AND PARTY WAREHOUSE | EXT FOREST HILLS | B 9 MARGINAL | | | BAYAMON | PR | 00959 | |
| 637041 | DECORATIVE MAIL BOXES | ADDRESS ON FILE | | | | | | | |
| 130794 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130795 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130796 | DECOS LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 637042 | DECOVINYL | PO BOX 1929 | | | | SAN GERMAN | PR | 00683 | |
| 130797 | DECOZ VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130798 | DECSEL MELON CRUZ | ADDRESS ON FILE | | | | | | | |
| 130799 | DEDERICK MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 130800 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 130801 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 130802 | DEDOS GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 130803 | DEDOS GUZMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130804 | DEDOS GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 130805 | DEDOS MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 130806 | DEDOS MELENDEZ, MERYDSA | ADDRESS ON FILE | | | | | | | |
| 130807 | DEDOS OCASIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| 130808 | DEDOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130809 | DEDOS PORCELL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130810 | DEDOS SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 130811 | DEDOUSIS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 130812 | DEDRICK FERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130813 | DEDUAL VILLEGAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 637043 | DEE ANN CHRISTENSEN | 925 PLUM STREET S E | BLDG 4 | | | OLYMPIA | WA | 98504-3165 | |
| 637044 | DEE RIDDELL HARRYS | 1200 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| 130814 | DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | | TOA ALTA | PR | 00953 | |
| 130816 | Deese Cortes, Brian P | ADDRESS ON FILE | | | | | | | |
| 130817 | DEFENDINI CORRETJER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 130818 | DEFENDINI CORRETJER, PERLA | ADDRESS ON FILE | | | | | | | |
| 130819 | DEFENDINI MAURAS MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 130820 | Defendini Montanez, Edwin D | ADDRESS ON FILE | | | | | | | |
| 130821 | DEFENDINI OCASIO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 130822 | DEFENDINI ORTIZ, ANNELLY | ADDRESS ON FILE | | | | | | | |
| 130823 | DEFENDINI ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 130824 | DEFENDINI RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 130825 | Defendini Rivera, Eric R | ADDRESS ON FILE | | | | | | | |
| 130826 | DEFENDINI RIVERA, REYES A | ADDRESS ON FILE | | | | | | | |
| 130827 | DEFENDINI SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130828 | DEFENDINI SANTIAGQ, JOAN | ADDRESS ON FILE | | | | | | | |
| 130829 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | CLEVELAND CENTER CODE JDCBC | P O BOX 998017 | | | CLEVELAND | OH | 44199-8017 | |
| 637045 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | 1300 E AVENUE | | | | FORT LEE | VA | 23801-1800 | |
| 637046 | DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130830 | DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 637047 | DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130831 | DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | | COLUMBUS | OH | 43213-1152 | |
| 130832 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | | COLUMBUS | OH | 43213-1152 | |
| 130833 | DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | | BOQUERON | PR | 00622 | |
| 130834 | DEFENSORES PROCDN | P O BOX 3305 | | | | CAGUAS | PR | 00726 | |
| 130835 | DEFEO NESMITH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 130836 | DEFILLO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130838 | DEFILLO KOURIE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 130839 | DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130840 | DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| 130841 | DEGANUZA MD, DAYSY | ADDRESS ON FILE | | | | | | | |
| 637048 | DEGETAU AUTO SALES INC | P O BOX 2400 | | | | GUAYAMA | PR | 00784 | |
| 130842 | DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 130843 | DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 130844 | DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| 130845 | DEGLANS FIGUEROA, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 130846 | DEGLANS OLIVENCIA, KERLINDA | ADDRESS ON FILE | | | | | | | |
| 130847 | DEGMAR CLINICAL LABORATORY INC | PO BOX 1651 | | | | PONCE | PR | 00733 | |
| 130848 | DEGOLYER STODDARD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 130849 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130850 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130851 | DEGRO ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130852 | DEGRO BAEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130853 | DEGRO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 130854 | DEGRO LEON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 130855 | DEGRO LEON, NILZA | ADDRESS ON FILE | | | | | | | |
| 130856 | DEGRO MERLY, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 130857 | DEGRO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 130858 | DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 130859 | Degro Ramirez, Irma I | ADDRESS ON FILE | | | | | | | |
| 130860 | DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 130861 | DEGRO RODRIGUEZ, IVEMARI | ADDRESS ON FILE | | | | | | | |
| 130862 | DEGRO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 130863 | DEGRO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130864 | DEGRO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 130865 | DEGRO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130866 | DEGRO VILA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 130867 | Degro-Vila, Manuel | ADDRESS ON FILE | | | | | | | |
| 130868 | DEGSA E TIRADO | HC 33 BOX 5350 | | | | DORADO | PR | 00646 | |
| 637049 | DEGUER DIAZ BADIA | 15 CALLE JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 130869 | DEGUER DIAZ BADIAS | ADDRESS ON FILE | | | | | | | |
| 637050 | DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 637051 | DEHECK LEON MARTINEZ | EXT MARIANI 7562 | CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 130870 | DEHONITE INC | P O BOX 37182 | | | | SAN JUAN | PR | 00937 | |
| 130871 | DEIANIRA MENA/GERARDO MENA/JOSE MENA | ADDRESS ON FILE | | | | | | | |
| 130872 | DEIBELIS COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 130873 | DEIBIS MATEO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 637052 | DEIBY SUERO CASTRO | EL SECO | 7 CALLE RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00680 | |
| 130874 | DEIDA ACEVEDO, MIDELYS | ADDRESS ON FILE | | | | | | | |
| 130837 | Deida Arbelo, Kevin Y | ADDRESS ON FILE | | | | | | | |
| 130875 | DEIDA BENITEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 130876 | DEIDA BOSQUE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130877 | DEIDA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 130878 | DEIDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 130879 | DEIDA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130880 | DEIDA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 130881 | DEIDA FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | | |
| 130882 | DEIDA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130883 | DEIDA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130884 | DEIDA FIGUEROA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 130885 | Deida Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 130886 | DEIDA GARCIA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 130887 | DEIDA GARCIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 130888 | DEIDA GARCIA, YARA M | ADDRESS ON FILE | | | | | | | |
| 130889 | DEIDA GONZALEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| 130890 | DEIDA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 130891 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 130892 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 130893 | Deida Hernandez, Abimael | ADDRESS ON FILE | | | | | | | |
| 130894 | DEIDA HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 130895 | Deida Lugo, Emanuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130896 | DEIDA LUGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 130897 | DEIDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130898 | DEIDA MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 130899 | Deida Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 130900 | DEIDA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 130901 | DEIDA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130902 | DEIDA NORMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 130903 | DEIDA PACHECO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 130904 | DEIDA PACHECO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130905 | DEIDA PUJOLS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 130906 | DEIDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 130907 | DEIDA RIVERA, KAYLA A. | ADDRESS ON FILE | | | | | | | |
| 130908 | DEIDA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 130909 | DEIDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130910 | DEIDA ROJAS, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 130911 | DEIDA ROJAS, JESSE | ADDRESS ON FILE | | | | | | | |
| 130912 | DEIDA ROMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 130913 | DEIDA ROMERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130914 | DEIDA ROSARIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 130915 | Deida Rosario, Cristobal | ADDRESS ON FILE | | | | | | | |
| 130916 | DEIDA RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 130917 | DEIDA SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130918 | DEIDA SOTO, SARA E | ADDRESS ON FILE | | | | | | | |
| 130919 | DEIDA VALENTIN, ELIUD E. | ADDRESS ON FILE | | | | | | | |
| 130920 | DEIDA VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 130921 | DEIDA VALETIN, ELIUD | ADDRESS ON FILE | | | | | | | |
| 130922 | DEIDA VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 130923 | DEIDAD M REYES SALAS | ADDRESS ON FILE | | | | | | | |
| 637053 | DEIDAD M. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130924 | DEIDY IVETTE SOLIS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637054 | DEILA MELENDEZ AVILES | VILLA VERDE | E 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637055 | DEILA RODRIGUEZ CORDERO | HIPOLAIS | 911 CALLE CLUB | | | SAN JUAN | PR | 00924 | |
| 637056 | DEILA RODRIGUEZ CORDERO | BUEN CONSEJO | 284 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 771017 | DEILIS COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 637057 | DEILYN ALVARADO MERCADO | JARDINES DEL CARIBE | Y 7 CALLE 28 | | | PONCE | PR | 00731 | |
| 637058 | DEILYN Y SOLANO ACOSTA | BO OBRERO RES LAS CASAS | EDIF 4 APT 43 | | | SAN JUAN | PR | 00915 | |
| 637059 | DEIRDRE B MENDEZ | 4306 MALAGA DR | | | | AUSTIN | TX | 78759 | |
| 637060 | DEIRIERIS MENDEZ LOPEZ | HC 03 BOX 16934 | | | | QUEBRADILLAS | PR | 00678 | |
| 637061 | DEISY ALI OYOLA | URB ALTAMESA | 1389 CALLE SANBERNADO | | | SAN JUAN | PR | 00921 | |
| 130925 | DEISY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637062 | DEITER INTERNATIONAL ELECT | URB PUERTO NUEVO | 1149 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 130926 | DEITER J GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130927 | DEIVID CHEVERE RAMOS | ADDRESS ON FILE | | | | | | | |
| 130928 | DEIVY ORTEGA PAULINO | ADDRESS ON FILE | | | | | | | |
| 637063 | DEIXTER MARIA CHARNECO SANCHEZ | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 130929 | DEIZA ARRIBAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 130930 | DEJESUS ALMEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 130931 | DEJESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | | |
| 130932 | DEJESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 130933 | DEJESUS DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130934 | DEJESUS FERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130935 | DEJESUS FIGUEROA, ANA RITA | ADDRESS ON FILE | | | | | | | |
| 130937 | DEJESUS GRACIA, DELYANN | ADDRESS ON FILE | | | | | | | |
| 130938 | DEJESUS GUTIERREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 130939 | DEJESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130940 | DEJESUS LAZU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 130942 | DEJESUS MERCED, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 130943 | DEJESUS ORPI MD, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 130944 | DEJESUS ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130945 | DEJESUS PEREZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 130946 | DEJESUS RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130947 | DEJESUS RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 130949 | DEJESUS ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 130950 | DEJESUS SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 130951 | DEJESUS SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 130952 | DEJESUS TRINIDAD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 130953 | DE-JESUS VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130954 | DEJESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 130955 | DEJESUSALVAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 130956 | DEJESUSCARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130957 | DEJESUSFELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 130958 | DEJESUSGOMEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 130959 | DEJESUSIGLESIA, MARIADE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 130960 | DEJESUSLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 130961 | DeJesús-Mariani, Carmen | ADDRESS ON FILE | | | | | | | |
| 130962 | DEJESUSRIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 130963 | DEJESUSSERRANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 637064 | DEKA CATERPRISES INC | POST NET 5075-219 | | | | SAN GERMAN | PR | 00683 | |
| 637065 | DEKALD GENETICS CORP | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 130964 | DEKONY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130965 | DEKONY VIERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 130966 | DEKONY VIERA, SYLBETH | ADDRESS ON FILE | | | | | | | |
| 130967 | DEKONY VIERA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 130968 | DEKONY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130969 | DEKONY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 637066 | DEKORAMA AIR COND H/N/C CARLOS MARTIN | P O BOX 3199 | | | | CAROLINA | PR | 00984-3199 | |
| 637067 | DEKORAMA AIR CONDITIONG D B A | PO BOX 361 | | | | MERCEDITA | PR | 00715-0361 | |
| 130970 | DEKUA PAGAN / BANCO POPULAR DE P,R, | P.O BOX 118 | | | | MAUNABO | PR | 00707 | |
| 130971 | DEL  MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 130972 | DEL AHORRO ROOFING INC | PO BOX 3868 | | | | MAYAGUEZ | PR | 00681 | |
| 130973 | DEL ALBA CRISTAL INC | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 130974 | DEL BUSTO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 130975 | DEL C. DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130976 | DEL C. RIOS ESCORIAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 130977 | DEL C. ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 130978 | DEL CAMPO BORELLI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 130979 | DEL CAMPO ECHEVARRIA, LIANAVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 130980 | DEL CAMPO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 130981 | DEL CAMPO MARRERO, CAROLEE | ADDRESS ON FILE | | | | | | | |
| 130982 | DEL CAMPO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 130983 | DEL CAMPO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 130984 | DEL CAMPO RIVERA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 130985 | DEL CARMEN RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 130986 | DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 130987 | DEL CASTILLO CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130988 | DEL CASTILLO DEL VALLE, AURA E | ADDRESS ON FILE | | | | | | | |
| 130989 | DEL CASTILLO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 130990 | DEL CASTILLO LOZADA, CESAR | ADDRESS ON FILE | | | | | | | |
| 130991 | DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | | |
| 130992 | DEL CASTILLO MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 130993 | DEL CASTILLO MD, ALAN | ADDRESS ON FILE | | | | | | | |
| 130994 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130995 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130996 | DEL CASTILLO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 130997 | Del Castillo Roig, Gerardo | ADDRESS ON FILE | | | | | | | |
| 637068 | DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | | COROZAL | PR | 00783 | |
| 130998 | DEL CENTRO OFFICE SUPPLY | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 130999 | DEL CENTRO PRODUCE | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 131000 | DEL CENTRO PRODUCE | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 131001 | DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 637069 | DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 131002 | DEL CERRO ALVAREZ, GEMA | ADDRESS ON FILE | | | | | | | |
| 131003 | DEL CID LEMUZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 131004 | DEL CIELO TESORO HOGAR | P O BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 131005 | DEL CRISTO LOPEZ, GREDSHEN | ADDRESS ON FILE | | | | | | | |
| 131006 | DEL CRISTO ROSA, HENRY | ADDRESS ON FILE | | | | | | | |
| 131007 | DEL CUADRO NADUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131008 | DEL CUETO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131009 | DEL CUETO PEREZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 131010 | DEL DIAZ COLON C., MARIA | ADDRESS ON FILE | | | | | | | |
| 131011 | DEL FONTANÉZ TORRES, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 131012 | DEL FRESNO CATALA, RAMON JOSE | ADDRESS ON FILE | | | | | | | |
| 131013 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131014 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131015 | DEL FRESNO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 131016 | DEL FRESNO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 131017 | DEL FRESNO TORRES, SHARLOG E | ADDRESS ON FILE | | | | | | | |
| 131018 | DEL GALLEGO CARDONA, EVA E | ADDRESS ON FILE | | | | | | | |
| 637070 | DEL GAS CORP | PO BOX 362203 | | | | SAN JUAN | PR | 00936 | |
| 131019 | DEL HOYO MARCANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131020 | Del Hoyo Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 131021 | DEL HOYO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 131022 | DEL HOYO ZAVALA, EVA | ADDRESS ON FILE | | | | | | | |
| 131023 | DEL JESUS MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 131024 | DEL LA CRUZ SERRANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 131025 | DEL LA ROSA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 131026 | DEL LLANO BARREDA, KARIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131027 | DEL LLANO LAFONTAINE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 131028 | DEL LLANO PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| 131029 | DEL LLANO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131030 | DEL LLANO SOBRINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131031 | DEL LLANO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 131032 | DEL MANZANO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 131033 | DEL MANZANO RODRIGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131034 | DEL MAR ACOSTA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131035 | DEL MAR BUILDERS INC | P O BOX 870 | | | | ISABELA | PR | 00662-0870 | |
| 131036 | DEL MAR EVENTS | P O BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131037 | DEL MAR EVENTS LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131040 | DEL MONTE CORP | PO BOX 193575 | | | | SAN FRANCISCO | OR | 94119-3575 | |
| 131041 | DEL MONTE RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131042 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131043 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131044 | DEL MORAL AMARO, ELSA | ADDRESS ON FILE | | | | | | | |
| 131045 | DEL MORAL AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 131046 | DEL MORAL BURGOS, NILKA L | ADDRESS ON FILE | | | | | | | |
| 131047 | DEL MORAL CARRION, NORMA | ADDRESS ON FILE | | | | | | | |
| 131048 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 131049 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 131050 | DEL MORAL CRUZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 131051 | DEL MORAL DE LEON, NURIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 131052 | DEL MORAL DEL MORAL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 131053 | DEL MORAL ESPADA, WIDNA | ADDRESS ON FILE | | | | | | | |
| 131054 | DEL MORAL FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 131055 | DEL MORAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 131057 | DEL MORAL LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 131058 | DEL MORAL LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 131059 | DEL MORAL MELENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 131060 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131061 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131062 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131063 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131064 | DEL MORAL ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 131065 | DEL MORAL PABON, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 131066 | DEL MORAL RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131067 | DEL MORAL RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 131068 | DEL MORAL ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 131069 | DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 131070 | DEL MORAL ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131071 | DEL MORAL SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 131072 | DEL MORAL VERA, ANA | ADDRESS ON FILE | | | | | | | |
| 131073 | DEL MORAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131074 | DEL MORAL, ROSARIO VANESSA | ADDRESS ON FILE | | | | | | | |
| 131075 | DEL MURO IRIZARRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 131076 | DEL NERO OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 637071 | DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 131077 | DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | | VEGA BAJA | PR | 00693-4808 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131078 | DEL NORTE SERVICE INC | PO BOX 1100 | | | | VEGA BAJA | PR | 00694 | |
| 131079 | DEL NORTE SERVICE INC | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| 131080 | DEL NORTE WASTE MANAGEMENT INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 131081 | DEL OLMO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131082 | DEL OLMO FRESE, LAURA | ADDRESS ON FILE | | | | | | | |
| 131083 | DEL OLMO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131084 | DEL ORBE AYALA, LEONELA | ADDRESS ON FILE | | | | | | | |
| 131085 | DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 131086 | DEL ORBE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131087 | DEL ORBE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131088 | DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 637072 | DEL PATIO FILMS | 1424 CALLE AMERICO SALLAS | | | | SAN JUAN | PR | 00909 | |
| 131089 | Del Pilar Abreu, Saryadi | ADDRESS ON FILE | | | | | | | |
| 131090 | Del Pilar Abreu, Yahaira | ADDRESS ON FILE | | | | | | | |
| 131091 | DEL PILAR ABREU, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 131092 | DEL PILAR BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 131093 | DEL PILAR CANALS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 131094 | DEL PILAR CORDOVA, ABIMAHEL | ADDRESS ON FILE | | | | | | | |
| 131095 | DEL PILAR CORDOVA, JANICE | ADDRESS ON FILE | | | | | | | |
| 131096 | DEL PILAR GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 131097 | DEL PILAR GONZALEZ, HILDA EMMA | ADDRESS ON FILE | | | | | | | |
| 131098 | DEL PILAR MARTINEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 131099 | DEL PILAR MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131100 | DEL PILAR MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 131101 | DEL PILAR MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 131102 | DEL PILAR MUNOZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 131103 | DEL PILAR MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 131104 | DEL PILAR NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131106 | DEL PILAR PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 131107 | DEL PILAR PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 131108 | DEL PILAR RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 131109 | DEL PILAR RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131110 | DEL PILAR VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131111 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORP. Y OTROS | LCDA. ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 | |
| 131112 | DEL PINO PIZARRO, KIOMARIE M | ADDRESS ON FILE | | | | | | | |
| 131113 | DEL PINO RODRIGUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 131114 | DEL PINO WONG, JOSE | ADDRESS ON FILE | | | | | | | |
| 131115 | DEL PINO ZAMORANO, ANA | ADDRESS ON FILE | | | | | | | |
| 131116 | DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | | |
| 131117 | DEL POZO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131118 | DEL POZO GOMEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 131119 | DEL POZO GOMEZ MD, HUBERTO | ADDRESS ON FILE | | | | | | | |
| 131120 | DEL PRADO COLLADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 131122 | DEL PRADO SALIVA, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 131123 | DEL R. CAMACHO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 131124 | DEL RIO ACUNA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131125 | DEL RIO AGOSTO, REHUEL | ADDRESS ON FILE | | | | | | | |
| 131126 | DEL RIO AGUILAR, EVA L | ADDRESS ON FILE | | | | | | | |
| 131127 | DEL RIO AVILES, ELBIA | ADDRESS ON FILE | | | | | | | |
| 131128 | DEL RIO CANDELARIA, CARIM | ADDRESS ON FILE | | | | | | | |
| 131129 | DEL RIO CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131130 | DEL RIO CARDE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131131 | DEL RIO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131132 | DEL RIO CORDERO, CLARA | ADDRESS ON FILE | | | | | | | |
| 131133 | DEL RIO CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131134 | DEL RIO CORRADA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131135 | DEL RIO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131136 | Del Rio Cruz, Marybelisse | ADDRESS ON FILE | | | | | | | |
| 131137 | DEL RIO CRUZ, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 131138 | DEL RIO CUMBA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131139 | DEL RIO DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 131140 | DEL RIO DE VARONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 637073 | DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | | HUMACAO | PR | 00792 | |
| 131141 | DEL RIO DEL RIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 131142 | DEL RIO DEL RIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 131143 | DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 131144 | DEL RIO DEL RIO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 131145 | DEL RIO DEL VALLE, NICASIA | ADDRESS ON FILE | | | | | | | |
| 131146 | DEL RIO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131147 | DEL RIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131148 | DEL RIO ESTADES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 637074 | DEL RIO FARM CORP | PO BOX 1002 | | | | ADJUNTAS | PR | 00601-1002 | |
| 131149 | DEL RIO FERRER, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 131150 | DEL RIO FERRER, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131151 | DEL RIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 131152 | DEL RIO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 131153 | DEL RIO FIGUEROA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 131154 | DEL RIO FIGUEROA, LEISHKA Y | ADDRESS ON FILE | | | | | | | |
| 131155 | DEL RIO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131156 | DEL RIO FRANCO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 131157 | DEL RIO FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 131158 | DEL RIO GALAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131159 | DEL RIO GARCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131160 | DEL RIO GARCIA, AILENE M. | ADDRESS ON FILE | | | | | | | |
| 131161 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 131162 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 131163 | DEL RIO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 131164 | DEL RIO GONI, MARIA ICIAR | ADDRESS ON FILE | | | | | | | |
| 131165 | DEL RIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131166 | Del Rio Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |
| 131167 | Del Rio Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| 131168 | DEL RIO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 131169 | DEL RIO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 131170 | DEL RIO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 131171 | DEL RIO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 131172 | Del Rio Gonzalez, Steven | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131173 | DEL RIO GUTIERREZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 131174 | DEL RIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131175 | DEL RIO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 131176 | DEL RIO HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 131177 | DEL RIO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131178 | DEL RIO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 131179 | DEL RIO LARRIUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 131180 | DEL RIO LEGARRETA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 131181 | DEL RIO LUGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 131182 | DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| 131183 | Del Rio Lugo, Jose M | ADDRESS ON FILE | | | | | | | |
| 131184 | DEL RIO LUGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 131185 | DEL RIO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 131186 | DEL RIO LUNA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 131187 | DEL RIO LUNA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 131188 | DEL RIO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131189 | DEL RIO MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131190 | DEL RIO MARTINEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 131191 | DEL RIO MARTINEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 131192 | DEL RIO MARTINEZ, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 131193 | DEL RIO MELENDEZ, FEDERICK | ADDRESS ON FILE | | | | | | | |
| 131194 | DEL RIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131195 | DEL RIO MOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 131196 | DEL RIO MONSERRATE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 131197 | DEL RIO MORA, JOEL | ADDRESS ON FILE | | | | | | | |
| 131198 | DEL RIO MUNIZ, YANNETTE | ADDRESS ON FILE | | | | | | | |
| 131199 | DEL RIO OCHOA, VIONETTE M. | ADDRESS ON FILE | | | | | | | |
| 131200 | Del Rio Ojeda, Carmen M | ADDRESS ON FILE | | | | | | | |
| 131201 | Del Rio Ojeda, Jorge | ADDRESS ON FILE | | | | | | | |
| 131202 | DEL RIO OLMEDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 131204 | DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 131205 | DEL RIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131206 | DEL RIO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 131207 | DEL RIO OTERO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 131209 | DEL RIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131210 | DEL RIO PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 131211 | DEL RIO PINEDA, DULCE | ADDRESS ON FILE | | | | | | | |
| 131212 | DEL RIO PINEDA, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 131213 | DEL RIO PLANTENYS, ADA | ADDRESS ON FILE | | | | | | | |
| 131214 | DEL RIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 131215 | DEL RIO RENTA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 131216 | DEL RIO REY, CANDIDA C | ADDRESS ON FILE | | | | | | | |
| 131217 | DEL RIO REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 131218 | DEL RIO RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 131219 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 131220 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 131221 | DEL RIO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 131222 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131223 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131224 | DEL RIO RODRIGUEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131225 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 131226 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 131227 | DEL RIO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 131228 | DEL RIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 131229 | Del Rio Rodriguez, Juan G | ADDRESS ON FILE | | | | | | | |
| 131230 | DEL RIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131231 | DEL RIO RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 131232 | Del Rio Roman, Hector J | ADDRESS ON FILE | | | | | | | |
| 131233 | Del Rio Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 131234 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 131235 | DEL RIO ROSARIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 131236 | DEL RIO ROURE, JOSE | ADDRESS ON FILE | | | | | | | |
| 131237 | DEL RIO SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 131238 | DEL RIO SANTIAGO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 131239 | DEL RIO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131240 | DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| 131241 | Del Rio Sola, Gabriel E. | ADDRESS ON FILE | | | | | | | |
| 131242 | DEL RIO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 131243 | DEL RIO SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 131244 | DEL RIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131245 | DEL RIO SUAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 131246 | DEL RIO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 637075 | DEL RIO TIRE CENTER | PO BOX 2389 | | | | VEGA BAJA | PR | 00694 | |
| 131208 | Del Rio Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| 131247 | DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | | | |
| 131248 | DEL RIO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 637076 | DEL RIO TRADING | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 637077 | DEL RIO TRADING BEAUTY SUPPLY | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 131249 | DEL RIO TRADING LLC | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 131250 | DEL RIO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 131251 | DEL RIO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131252 | DEL RIO TRUJILLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131253 | DEL RIO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131254 | DEL RIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131255 | DEL RIO VEGA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 131256 | DEL RIO VELAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 131257 | DEL RIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131258 | DEL RIO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131259 | DEL RIO VILLA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 131260 | DEL RIO VILLAFANE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 131261 | DEL RIO VILLALOBOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 131262 | DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131263 | DEL RIO, VANESSA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 131264 | DEL RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 131265 | DEL RIOS VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 131267 | DEL RIVERO YAMUY, ADA | ADDRESS ON FILE | | | | | | | |
| 131268 | DEL RODRIGUEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 131269 | DEL RODRIGUEZ RODRIGUEZ, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 131270 | DEL ROSARIO ABAD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 131271 | DEL ROSARIO AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131272 | DEL ROSARIO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131273 | DEL ROSARIO CAUTINO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 131275 | DEL ROSARIO FANFAN, RAYTZA | ADDRESS ON FILE | | | | | | | |
| 131276 | DEL ROSARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131277 | DEL ROSARIO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131278 | DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 131279 | DEL ROSARIO MELENDEZ, NIRCIA | ADDRESS ON FILE | | | | | | | |
| 131280 | DEL ROSARIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 131281 | DEL ROSARIO MERCADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 131282 | DEL ROSARIO MORALES, JANIS | ADDRESS ON FILE | | | | | | | |
| 131283 | DEL ROSARIO PAULINO, RICHY | ADDRESS ON FILE | | | | | | | |
| 131285 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| 131286 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| 131287 | DEL ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131288 | DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 131289 | DEL ROSARIO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131290 | DEL ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131291 | DEL ROSARIO SANCHEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 131292 | DEL ROSARIO SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131293 | DEL ROSARIO SEPULVEDA, ALIS | ADDRESS ON FILE | | | | | | | |
| 131294 | DEL ROSARIO TEJEDA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 131295 | DEL ROSARIO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 131296 | Del Rosario Velaz, Marcos A | ADDRESS ON FILE | | | | | | | |
| 131297 | DEL ROSARIO VIERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 131298 | DEL ROSARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| 131299 | DEL ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 637078 | DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 131300 | DEL SURESTE AMSE, ALIANZA MEDICOS | ADDRESS ON FILE | | | | | | | |
| 131301 | DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | | SAN JUAN | PR | 00917 1902 | |
| 637080 | DEL TORO & SANTANA | ROYAL BANK CENTER | SUITE 807 | | | SAN JUAN | PR | 00917 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 131302 | DEL TORO ACEVEDO, AYMARA | ADDRESS ON FILE | | | | | | | |
| 131303 | DEL TORO ALVAREZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| 131304 | DEL TORO ASENCIO, ENOCK | ADDRESS ON FILE | | | | | | | |
| 131305 | DEL TORO CABAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 131306 | DEL TORO CABAN, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131307 | DEL TORO CABRERA, MAREL | ADDRESS ON FILE | | | | | | | |
| 131308 | DEL TORO CARMONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 131309 | Del Toro Carmona, Edward L. | ADDRESS ON FILE | | | | | | | |
| 131310 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131311 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131312 | DEL TORO CARRERPO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131313 | DEL TORO COLBERG MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 131314 | DEL TORO COLBERT MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 131315 | DEL TORO CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 131316 | DEL TORO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131317 | DEL TORO CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131318 | DEL TORO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131319 | DEL TORO DEL TORO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 131320 | DEL TORO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131321 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 131322 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 131323 | DEL TORO DURAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131324 | DEL TORO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 131325 | DEL TORO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131326 | DEL TORO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131327 | DEL TORO FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 131328 | DEL TORO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131329 | DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 131330 | DEL TORO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 131331 | DEL TORO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131332 | DEL TORO GORDILS, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 131333 | DEL TORO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131334 | DEL TORO IRIZARRY, HILDA | ADDRESS ON FILE | | | | | | | |
| 131335 | DEL TORO LABRADA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 131336 | DEL TORO LUGO, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 131337 | DEL TORO LUGO, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 131338 | DEL TORO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131339 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131340 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131341 | DEL TORO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 131342 | DEL TORO MARTINEZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| 131343 | DEL TORO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131344 | DEL TORO MATOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 131345 | DEL TORO MONTANEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 131346 | DEL TORO MORALES, IMGHARD | ADDRESS ON FILE | | | | | | | |
| 131347 | DEL TORO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131348 | DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 131349 | DEL TORO NOVALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131350 | DEL TORO NOVALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 131351 | DEL TORO PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 131352 | DEL TORO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 131353 | DEL TORO PIQEIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131354 | DEL TORO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131355 | Del Toro Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 131356 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131357 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131358 | DEL TORO RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 131359 | DEL TORO RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 131360 | DEL TORO RIVERA, HERNAN | LCDO. HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131361 | DEL TORO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 131362 | DEL TORO RIVERA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 131363 | Del Toro Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 131364 | DEL TORO ROBLES, DIANA L | ADDRESS ON FILE | | | | | | | |
| 131365 | DEL TORO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 131366 | DEL TORO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 131367 | DEL TORO ROMAN MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 131368 | DEL TORO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131369 | DEL TORO ROMEU, SARA LIZ | ADDRESS ON FILE | | | | | | | |
| 131370 | DEL TORO ROSADO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131371 | Del Toro Rosado, Ruben | ADDRESS ON FILE | | | | | | | |
| 131372 | DEL TORO RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 131373 | DEL TORO SANCHEZ MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| 131374 | DEL TORO SANCHEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 131376 | DEL TORO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131377 | DEL TORO SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 131284 | DEL TORO SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 131378 | DEL TORO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 131379 | DEL TORO SANCHEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 131380 | DEL TORO SEGARRA, SALLY | ADDRESS ON FILE | | | | | | | |
| 131382 | DEL TORO SEPULVEDA, MARISOL I | ADDRESS ON FILE | | | | | | | |
| 131383 | DEL TORO SOTO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 131384 | DEL TORO TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 131385 | DEL TORO TORRES, EMMA Y | ADDRESS ON FILE | | | | | | | |
| 131386 | DEL TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 131387 | DEL TORO VEGA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 131388 | DEL TORO VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 131389 | DEL TORO VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 131390 | DEL TORO ZAPATA, LINA | ADDRESS ON FILE | | | | | | | |
| 131392 | DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| 637081 | DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| 131393 | DEL VALLE ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 131394 | DEL VALLE ALAMO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 131395 | DEL VALLE ALAMO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 131396 | DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131397 | DEL VALLE ALBERTY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 131398 | DEL VALLE ALEJANDRO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 131399 | DEL VALLE ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 131400 | DEL VALLE ALICEA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 131401 | DEL VALLE ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131402 | DEL VALLE ALICEA, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 131403 | DEL VALLE ALICEA, HERI U. | ADDRESS ON FILE | | | | | | | |
| 131404 | DEL VALLE ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 131405 | DEL VALLE ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131406 | DEL VALLE ALMODOVAR, FELIPE I. | ADDRESS ON FILE | | | | | | | |
| 131407 | DEL VALLE ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131408 | DEL VALLE ANDUJAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131409 | DEL VALLE APONTE, DENISE R. | ADDRESS ON FILE | | | | | | | |
| 131410 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 131411 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 131412 | DEL VALLE APONTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 131413 | DEL VALLE APONTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 131414 | Del Valle Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 131415 | Del Valle Arroyo, Angel M | ADDRESS ON FILE | | | | | | | |
| 131416 | DEL VALLE ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131417 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131418 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131419 | DEL VALLE ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637082 | DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | | PONCE | PR | 00737 | |
| 131420 | DEL VALLE AVILES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 131421 | DEL VALLE AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131422 | DEL VALLE BAEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 131423 | DEL VALLE BAGUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131424 | DEL VALLE BAGUE, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 131425 | DEL VALLE BALTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 131426 | DEL VALLE BARILLAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 131427 | DEL VALLE BATISTA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 131428 | DEL VALLE BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131429 | DEL VALLE BEAUCHAMP, JANICE | ADDRESS ON FILE | | | | | | | |
| 131430 | DEL VALLE BELEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131431 | DEL VALLE BELTRAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131432 | DEL VALLE BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131434 | DEL VALLE BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 131435 | DEL VALLE BERMUDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 131436 | DEL VALLE BERMUDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 131437 | DEL VALLE BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| 131438 | DEL VALLE BIASCOCHEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131439 | DEL VALLE BONET, ROSA | ADDRESS ON FILE | | | | | | | |
| 131440 | DEL VALLE BONILLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 131441 | DEL VALLE BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131442 | DEL VALLE BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 131443 | DEL VALLE BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131444 | DEL VALLE BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 131445 | DEL VALLE BRAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131446 | DEL VALLE BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131447 | DEL VALLE BURGOS, JOHN O. | ADDRESS ON FILE | | | | | | | |
| 131448 | DEL VALLE BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 131449 | DEL VALLE BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131450 | DEL VALLE BURGOS, NILDA T | ADDRESS ON FILE | | | | | | | |
| 131451 | DEL VALLE BURGOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 131452 | DEL VALLE BURGOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 131453 | DEL VALLE CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131454 | DEL VALLE CABEZA, JAMIE B | ADDRESS ON FILE | | | | | | | |
| 131455 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131456 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131457 | DEL VALLE CALERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131458 | DEL VALLE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131459 | DEL VALLE CANALES, VERONICA D | ADDRESS ON FILE | | | | | | | |
| 131460 | DEL VALLE CANCEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131461 | DEL VALLE CANGGIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131462 | DEL VALLE CANO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 131463 | DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| 131464 | DEL VALLE CAPELES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 131465 | Del Valle Caraball, Edwin J | ADDRESS ON FILE | | | | | | | |
| 131466 | DEL VALLE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131467 | DEL VALLE CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131468 | DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131469 | DEL VALLE CARABALLO, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 131470 | DEL VALLE CARABALLO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 131471 | DEL VALLE CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 131472 | DEL VALLE CARDONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 131473 | DEL VALLE CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 131474 | DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131475 | DEL VALLE CARRASQUILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131476 | DEL VALLE CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 131477 | DEL VALLE CARRASQUILLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 131478 | DEL VALLE CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 131479 | DEL VALLE CARRASQUILLO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 131480 | DEL VALLE CARRASQUILLO, MONICO | ADDRESS ON FILE | | | | | | | |
| 131481 | DEL VALLE CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131482 | DEL VALLE CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| 131483 | DEL VALLE CARTAGENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131484 | DEL VALLE CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131485 | DEL VALLE CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131486 | DEL VALLE CEBALLOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131487 | DEL VALLE CEPEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131489 | DEL VALLE CEREZO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 131490 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131491 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131492 | Del Valle Cintron, Luis A | ADDRESS ON FILE | | | | | | | |
| 131493 | Del Valle Cintron, William | ADDRESS ON FILE | | | | | | | |
| 131494 | DEL VALLE CINTRON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 131495 | DEL VALLE CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131496 | DEL VALLE CLAUDIO, SANTA | ADDRESS ON FILE | | | | | | | |
| 131497 | DEL VALLE COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131498 | DEL VALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 131499 | DEL VALLE COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 131500 | DEL VALLE COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131501 | DEL VALLE COLON, KAISY | ADDRESS ON FILE | | | | | | | |
| 131502 | DEL VALLE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 131503 | DEL VALLE COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 131505 | DEL VALLE COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131506 | Del Valle Concepcion, Jose A. | ADDRESS ON FILE | | | | | | | |
| 131507 | DEL VALLE CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 131508 | DEL VALLE CONDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131509 | DEL VALLE CONDE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 131510 | DEL VALLE CONTRERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 131511 | DEL VALLE CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131512 | DEL VALLE CORREA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 131513 | DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 131514 | DEL VALLE COTTO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 131515 | DEL VALLE COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131516 | DEL VALLE COTTO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 131517 | DEL VALLE CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| 131518 | DEL VALLE CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 131519 | DEL VALLE CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131520 | DEL VALLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131521 | DEL VALLE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 131522 | DEL VALLE CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 131523 | DEL VALLE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131524 | DEL VALLE CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 131525 | DEL VALLE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 131526 | DEL VALLE CRUZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 131527 | DEL VALLE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 131528 | Del Valle Cuadrado, Luis A | ADDRESS ON FILE | | | | | | | |
| 131529 | DEL VALLE CUBERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131530 | DEL VALLE CUEBAS, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 131531 | DEL VALLE DARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 131532 | DEL VALLE DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 131533 | Del Valle De Jesus, Adalberto | ADDRESS ON FILE | | | | | | | |
| 131534 | DEL VALLE DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 131535 | DEL VALLE DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 131536 | DEL VALLE DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 131538 | DEL VALLE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 131539 | DEL VALLE DE LEON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131540 | DEL VALLE DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 131541 | DEL VALLE DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131542 | DEL VALLE DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 131543 | DEL VALLE DE LEON, LIZZIE M | ADDRESS ON FILE | | | | | | | |
| 131544 | DEL VALLE DE LEON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 131545 | DEL VALLE DE LEON, MARELY | ADDRESS ON FILE | | | | | | | |
| 131547 | DEL VALLE DE LEON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 131548 | DEL VALLE DE TOMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131549 | DEL VALLE DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 131550 | DEL VALLE DEL VALLE | HC-02 BOX 14626 | | | | CAROLINA | PR | 00987 | |
| 131551 | DEL VALLE DEL VALLE | P.M.B 200390 CARR.853 | | | | CAROLINA | PR | 00987 | |
| 131552 | DEL VALLE DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131553 | DEL VALLE DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131554 | DEL VALLE DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 131555 | DEL VALLE DEL VALLE, DAMARILYS | ADDRESS ON FILE | | | | | | | |
| 131556 | DEL VALLE DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131557 | DEL VALLE DEL VALLE, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 131558 | DEL VALLE DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 131559 | DEL VALLE DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 131560 | DEL VALLE DEL VALLE, LIMARY | ADDRESS ON FILE | | | | | | | |
| 131561 | DEL VALLE DEL VALLE, NATTY | ADDRESS ON FILE | | | | | | | |
| 131562 | Del Valle Del Valle, Rene | ADDRESS ON FILE | | | | | | | |
| 131563 | DEL VALLE DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131564 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131565 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131566 | DEL VALLE DEL VALLE, YAMARY | ADDRESS ON FILE | | | | | | | |
| 131567 | DEL VALLE DEL VALLE, YOMARY | ADDRESS ON FILE | | | | | | | |
| 131568 | DEL VALLE DELGADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 131569 | Del Valle Delgado, Luz M | ADDRESS ON FILE | | | | | | | |
| 131570 | DEL VALLE DELGADO, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 131571 | DEL VALLE DELIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131572 | DEL VALLE DIAZ, ANEUDY L | ADDRESS ON FILE | | | | | | | |
| 131573 | DEL VALLE DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131574 | DEL VALLE DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 131575 | DEL VALLE DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131576 | Del Valle Diaz, Hector A | ADDRESS ON FILE | | | | | | | |
| 131577 | DEL VALLE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131433 | DEL VALLE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131578 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131579 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131580 | DEL VALLE DIAZ, LUPITA | ADDRESS ON FILE | | | | | | | |
| 131581 | DEL VALLE DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 131582 | DEL VALLE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 131583 | DEL VALLE DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 131584 | DEL VALLE DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 131585 | DEL VALLE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131586 | DEL VALLE DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 131587 | Del Valle Diaz, Virgen Y | ADDRESS ON FILE | | | | | | | |
| 131588 | DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| 131589 | DEL VALLE DIAZ, YANCEL | ADDRESS ON FILE | | | | | | | |
| 131590 | DEL VALLE DIEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 131591 | DEL VALLE DIEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 131592 | DEL VALLE DONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 131593 | DEL VALLE DUPREY, NANCY | ADDRESS ON FILE | | | | | | | |
| 131594 | DEL VALLE EGEA, TERESA | ADDRESS ON FILE | | | | | | | |
| 131595 | DEL VALLE EMMANUELLI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 131596 | DEL VALLE ESCUDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131597 | Del Valle Escudero, William | ADDRESS ON FILE | | | | | | | |
| 131598 | DEL VALLE ESTERAS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 131599 | DEL VALLE FEBRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 131600 | DEL VALLE FEBUS, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 131601 | DEL VALLE FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 131602 | DEL VALLE FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131603 | DEL VALLE FELIX, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131604 | DEL VALLE FERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 131605 | DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131607 | DEL VALLE FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131608 | DEL VALLE FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 131609 | DEL VALLE FERNANDEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 131610 | DEL VALLE FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 131611 | Del Valle Figueroa, Angel M. | ADDRESS ON FILE | | | | | | | |
| 131488 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 131612 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 131613 | DEL VALLE FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131614 | DEL VALLE FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 131615 | DEL VALLE FIGUEROA, KORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| 131616 | DEL VALLE FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 131617 | DEL VALLE FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 131618 | Del Valle Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131619 | DEL VALLE FONTANEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 637083 | DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | | SAN JUAN | PR | 00926 | |
| 637084 | DEL VALLE FOOD SERVICE INC | URB HILLSIDE | G 7 AVE CAIMITO | | | SAN JUAN | PR | 00926 | |
| 131620 | Del Valle Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| 131621 | DEL VALLE FRANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 131622 | Del Valle Freytes, Maria Y | ADDRESS ON FILE | | | | | | | |
| 131623 | DEL VALLE FUENTES, YOHANNA | ADDRESS ON FILE | | | | | | | |
| 131624 | DEL VALLE GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 131625 | DEL VALLE GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 131626 | Del Valle Galarza, Juan O. | ADDRESS ON FILE | | | | | | | |
| 131627 | DEL VALLE GALARZA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 131628 | DEL VALLE GARAY, SUSANA | ADDRESS ON FILE | | | | | | | |
| 131629 | DEL VALLE GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 131630 | DEL VALLE GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131631 | DEL VALLE GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 131632 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| 131633 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| 131634 | DEL VALLE GARCIA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 131635 | DEL VALLE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131636 | DEL VALLE GARRIGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 131637 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131638 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131639 | DEL VALLE GIRONA OMAR Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 131640 | DEL VALLE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131641 | DEL VALLE GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 131642 | DEL VALLE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 131643 | DEL VALLE GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 131644 | DEL VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131645 | DEL VALLE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131646 | DEL VALLE GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 131648 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 131649 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 131650 | DEL VALLE GONZALEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 131651 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131652 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131653 | DEL VALLE GONZALEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| 131654 | DEL VALLE GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 131655 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131656 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131657 | Del Valle Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 131658 | DEL VALLE GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131659 | Del Valle Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 131660 | DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 131661 | DEL VALLE GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 131662 | DEL VALLE GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 131663 | Del Valle Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| 131664 | DEL VALLE GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 131665 | DEL VALLE GREGORY, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131666 | DEL VALLE GREGORY, KARIM | ADDRESS ON FILE | | | | | | | |
| 131667 | DEL VALLE GREGORY, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 637085 | DEL VALLE GROUP S P | PO BOX 2319 | | | | TOA BAJA | PR | 00951-2319 | |
| 131668 | DEL VALLE GUTIERREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 131669 | DEL VALLE GUTIERREZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 131670 | DEL VALLE GUZMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 131671 | DEL VALLE GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 131672 | DEL VALLE GUZMAN, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 131673 | DEL VALLE GUZMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 131674 | DEL VALLE HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 131675 | DEL VALLE HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131676 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 131677 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 131678 | DEL VALLE HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131679 | DEL VALLE HERNANDEZ, ESTELA I | ADDRESS ON FILE | | | | | | | |
| 131680 | DEL VALLE HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 131681 | DEL VALLE HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131682 | DEL VALLE HERNANDEZ, HAEDY | ADDRESS ON FILE | | | | | | | |
| 131683 | DEL VALLE HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 131684 | DEL VALLE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131685 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131686 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131687 | DEL VALLE HIRALDO, VILMA | ADDRESS ON FILE | | | | | | | |
| 131688 | DEL VALLE HIRALDO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 131689 | DEL VALLE HNAZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 131690 | Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 131691 | Del Valle Iglesias, Debra A. | ADDRESS ON FILE | | | | | | | |
| 131692 | DEL VALLE IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131693 | DEL VALLE IRIZARRY, JOSE G | ADDRESS ON FILE | | | | | | | |
| 131694 | DEL VALLE JIMENEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 131695 | DEL VALLE JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 131696 | DEL VALLE JIMENEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 131697 | DEL VALLE JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 131698 | Del Valle La L, Francisco A | ADDRESS ON FILE | | | | | | | |
| 131699 | DEL VALLE LA LUZ, ELGA M | ADDRESS ON FILE | | | | | | | |
| 131700 | DEL VALLE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131701 | DEL VALLE LABOY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131702 | DEL VALLE LEON, HILARIA | ADDRESS ON FILE | | | | | | | |
| 131703 | DEL VALLE LESPIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131704 | DEL VALLE LOPEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131705 | DEL VALLE LOPEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 131706 | DEL VALLE LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 131707 | DEL VALLE LOPEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 131708 | DEL VALLE LÓPEZ, JEYSIE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 131709 | Del Valle Lopez, Jonalie | ADDRESS ON FILE | | | | | | | |
| 131710 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131711 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131712 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| 131713 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| 131714 | DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131715 | DEL VALLE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131716 | DEL VALLE LOPEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 131717 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 131718 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 131719 | DEL VALLE LOZADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131720 | DEL VALLE LUGO, LYZETTE DE L | ADDRESS ON FILE | | | | | | | |
| 131721 | DEL VALLE MACHIN, HAMIL Y | ADDRESS ON FILE | | | | | | | |
| 131722 | DEL VALLE MACHIN, LEE SANDRA | ADDRESS ON FILE | | | | | | | |
| 131723 | DEL VALLE MACHIN, NAHIR M | ADDRESS ON FILE | | | | | | | |
| 131724 | DEL VALLE MALAVE, CINDY | ADDRESS ON FILE | | | | | | | |
| 131725 | DEL VALLE MALAVE, KATIA | ADDRESS ON FILE | | | | | | | |
| 131726 | DEL VALLE MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131727 | DEL VALLE MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 131728 | Del Valle Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 131729 | DEL VALLE MALDONADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 131730 | DEL VALLE MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131731 | DEL VALLE MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 131732 | DEL VALLE MALDONADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 131733 | DEL VALLE MARENGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 131734 | DEL VALLE MARRERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 131735 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131736 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131737 | DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 131738 | Del Valle Martinez, Fabian | ADDRESS ON FILE | | | | | | | |
| 131739 | DEL VALLE MARTINEZ, GLARIELISE | ADDRESS ON FILE | | | | | | | |
| 131740 | DEL VALLE MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 131741 | DEL VALLE MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 131742 | DEL VALLE MARTINEZ, MARYLY | ADDRESS ON FILE | | | | | | | |
| 131743 | DEL VALLE MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 131744 | DEL VALLE MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 131745 | DEL VALLE MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 131746 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131747 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131748 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131749 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131750 | DEL VALLE MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 131751 | DEL VALLE MATOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 131752 | DEL VALLE MAYOL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 131753 | DEL VALLE MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| 131754 | DEL VALLE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 131755 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131756 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131757 | DEL VALLE MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 131758 | DEL VALLE MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131759 | DEL VALLE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131760 | DEL VALLE MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131761 | DEL VALLE MELENDEZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 131762 | DEL VALLE MELENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 131763 | DEL VALLE MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131764 | DEL VALLE MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131765 | DEL VALLE MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 131766 | DEL VALLE MELENDEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 131767 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131768 | DEL VALLE MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131769 | DEL VALLE MELENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 131770 | DEL VALLE MELENDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 131771 | DEL VALLE MENDEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 131772 | DEL VALLE MENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 131773 | DEL VALLE MERCED, DORIS | ADDRESS ON FILE | | | | | | | |
| 131774 | DEL VALLE MERCED, NORMAN | ADDRESS ON FILE | | | | | | | |
| 131775 | DEL VALLE MILA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 131776 | Del Valle Millan, Ramon L | ADDRESS ON FILE | | | | | | | |
| 131777 | DEL VALLE MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131778 | DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| 131779 | DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 131780 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131781 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131782 | DEL VALLE MONGE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131783 | DEL VALLE MONGE, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 131784 | Del Valle Montanez, Raul | ADDRESS ON FILE | | | | | | | |
| 131785 | DEL VALLE MONTAQEZ, HEDDY M | ADDRESS ON FILE | | | | | | | |
| 131786 | DEL VALLE MONTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 131787 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131788 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131789 | DEL VALLE MORALES, ALGA M | ADDRESS ON FILE | | | | | | | |
| 131790 | DEL VALLE MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 131791 | DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 131792 | DEL VALLE MORALES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 131793 | DEL VALLE MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131794 | Del Valle Morales, Hector N. | ADDRESS ON FILE | | | | | | | |
| 131795 | DEL VALLE MORALES, LOUMAR | ADDRESS ON FILE | | | | | | | |
| 131796 | DEL VALLE MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131797 | DEL VALLE MULLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 131798 | DEL VALLE MUNIZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 131799 | DEL VALLE MUNIZ, ERONILDA | ADDRESS ON FILE | | | | | | | |
| 131800 | DEL VALLE MUNIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 131801 | DEL VALLE MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131802 | DEL VALLE MUNOZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 131803 | DEL VALLE MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 131804 | Del Valle Navarreto, Hector L | ADDRESS ON FILE | | | | | | | |
| 131805 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131807 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131808 | Del Valle Navarro, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 131809 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 131810 | DEL VALLE NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131811 | DEL VALLE NEGRON MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 131812 | DEL VALLE NEVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 131813 | DEL VALLE NIEVES, BETTY | ADDRESS ON FILE | | | | | | | |
| 131814 | DEL VALLE NIEVES, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 131815 | DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131816 | DEL VALLE NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131817 | DEL VALLE NIEVES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 131818 | Del Valle Nieves, Nilda L | ADDRESS ON FILE | | | | | | | |
| 131819 | DEL VALLE NIEVES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 131820 | DEL VALLE NIEVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 131821 | DEL VALLE NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131822 | DEL VALLE NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131823 | DEL VALLE NUNEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 131824 | DEL VALLE NUNEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 131825 | DEL VALLE NUNEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131826 | DEL VALLE NUNEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 131827 | DEL VALLE NUQEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 131828 | DEL VALLE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131829 | Del Valle Ocasio, Glorivee | ADDRESS ON FILE | | | | | | | |
| 131830 | DEL VALLE OLMO, LIZ | ADDRESS ON FILE | | | | | | | |
| 131831 | DEL VALLE OQUENDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 131832 | DEL VALLE OROZCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 131833 | Del Valle Ortega, Juan A | ADDRESS ON FILE | | | | | | | |
| 131835 | DEL VALLE ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 131836 | DEL VALLE ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 131837 | DEL VALLE ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131838 | DEL VALLE ORTIZ, GINA | ADDRESS ON FILE | | | | | | | |
| 131839 | DEL VALLE ORTIZ, JALYN | ADDRESS ON FILE | | | | | | | |
| 131840 | DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131841 | DEL VALLE ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 131842 | DEL VALLE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131843 | DEL VALLE ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 131844 | DEL VALLE ORTIZ, LILLY D | ADDRESS ON FILE | | | | | | | |
| 131845 | DEL VALLE ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 131846 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131847 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131848 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131849 | DEL VALLE ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 131850 | DEL VALLE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131851 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131852 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131853 | DEL VALLE ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131854 | DEL VALLE ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 131855 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 131856 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 131857 | DEL VALLE OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131858 | DEL VALLE PABON, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 131859 | DEL VALLE PACHECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 131806 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| 131860 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| 131861 | DEL VALLE PADILLA, DYANA | ADDRESS ON FILE | | | | | | | |
| 131862 | DEL VALLE PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 131863 | Del Valle Pagan, Gerson | ADDRESS ON FILE | | | | | | | |
| 131864 | Del Valle Pagan, Jenny I | ADDRESS ON FILE | | | | | | | |
| 131865 | Del Valle Pagan, Noraida | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131866 | DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 131867 | DEL VALLE PEREIRA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 131868 | Del Valle Perez, Angelica E | ADDRESS ON FILE | | | | | | | |
| 131869 | DEL VALLE PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131870 | DEL VALLE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131871 | DEL VALLE PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 131872 | DEL VALLE PEREZ, IRIAM | ADDRESS ON FILE | | | | | | | |
| 131873 | DEL VALLE PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 131874 | DEL VALLE PEREZ, JOHANA G. | ADDRESS ON FILE | | | | | | | |
| 131875 | DEL VALLE PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 131876 | DEL VALLE PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 131877 | DEL VALLE PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 131878 | DEL VALLE PEREZ, NOELLY | ADDRESS ON FILE | | | | | | | |
| 131879 | DEL VALLE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131880 | Del Valle Perez, Regino | ADDRESS ON FILE | | | | | | | |
| 131881 | DEL VALLE PEREZ, ROBINSON M | ADDRESS ON FILE | | | | | | | |
| 131882 | DEL VALLE PEREZ, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 131883 | DEL VALLE PHD, LISANDRA BRENELL | ADDRESS ON FILE | | | | | | | |
| 131884 | DEL VALLE PINEIRO, ISABETH M | ADDRESS ON FILE | | | | | | | |
| 131885 | DEL VALLE PITRE, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| 131886 | DEL VALLE PIZARRO, DAISY Y. | ADDRESS ON FILE | | | | | | | |
| 131887 | DEL VALLE PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131888 | DEL VALLE PONCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 131889 | DEL VALLE PRIETO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131890 | DEL VALLE QUESADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131891 | DEL VALLE QUILES, ANGIERELYS | ADDRESS ON FILE | | | | | | | |
| 131892 | DEL VALLE QUILES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 131893 | DEL VALLE QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131894 | DEL VALLE QUINONES, JANETTE S | ADDRESS ON FILE | | | | | | | |
| 131895 | DEL VALLE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131896 | DEL VALLE QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 131897 | DEL VALLE QUINTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 131898 | DEL VALLE QUINTANA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 131899 | DEL VALLE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131900 | DEL VALLE RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131901 | DEL VALLE RAMOS, ALBANI | ADDRESS ON FILE | | | | | | | |
| 131902 | DEL VALLE RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 131903 | DEL VALLE RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 131904 | DEL VALLE REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131905 | Del Valle Reyes, David | ADDRESS ON FILE | | | | | | | |
| 131906 | DEL VALLE REYES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 131907 | DEL VALLE REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131908 | DEL VALLE REYES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 131909 | DEL VALLE REYES, JOSE RAMO | ADDRESS ON FILE | | | | | | | |
| 131910 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 131911 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 131912 | DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131913 | DEL VALLE REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 131914 | DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| 131915 | DEL VALLE RIOS, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131916 | DEL VALLE RIOS, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 131917 | DEL VALLE RIVERA MD, WILBERT | ADDRESS ON FILE | | | | | | | |
| 131918 | DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 131919 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 131920 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 131921 | Del Valle Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 131922 | DEL VALLE RIVERA, ANGEL M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131923 | DEL VALLE RIVERA, ANGEL M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 131924 | DEL VALLE RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 131925 | DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 131926 | DEL VALLE RIVERA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 131927 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131928 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131929 | DEL VALLE RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 131930 | Del Valle Rivera, David | ADDRESS ON FILE | | | | | | | |
| 131931 | DEL VALLE RIVERA, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131932 | DEL VALLE RIVERA, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 131933 | DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 131934 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131935 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131936 | DEL VALLE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131937 | DEL VALLE RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 131938 | DEL VALLE RIVERA, ILIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 131939 | DEL VALLE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 131940 | DEL VALLE RIVERA, JORGE L. III | ADDRESS ON FILE | | | | | | | |
| 131941 | DEL VALLE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 131942 | Del Valle Rivera, Linda I. | ADDRESS ON FILE | | | | | | | |
| 131943 | DEL VALLE RIVERA, MARCO | ADDRESS ON FILE | | | | | | | |
| 131944 | DEL VALLE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131945 | DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131946 | DEL VALLE RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 131947 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 131948 | DEL VALLE RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 131949 | DEL VALLE RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 131950 | DEL VALLE RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131951 | DEL VALLE RIVERA, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 131952 | DEL VALLE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 131953 | DEL VALLE RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 131954 | DEL VALLE RIVERA, WALESKA L. | ADDRESS ON FILE | | | | | | | |
| 131955 | DEL VALLE RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 131956 | Del Valle Rodrigue, Orlando | ADDRESS ON FILE | | | | | | | |
| 131957 | DEL VALLE RODRIGUEZ LAW OFFICES PSC | PO BOX 10590 | | | | SAN JUAN | PR | 00922 | |
| 131958 | DEL VALLE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 131959 | DEL VALLE RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 131960 | DEL VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131961 | DEL VALLE RODRIGUEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 131962 | DEL VALLE RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 131963 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131964 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 131965 | DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131966 | DEL VALLE RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 131968 | DEL VALLE RODRIGUEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 131969 | DEL VALLE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131970 | DEL VALLE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 131971 | DEL VALLE RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 131972 | DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131973 | DEL VALLE RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 131974 | DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131975 | DEL VALLE RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 131976 | DEL VALLE RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 131977 | DEL VALLE RODRIGUEZ, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 131978 | DEL VALLE RODRIGUEZ, HEIDIBETH | ADDRESS ON FILE | | | | | | | |
| 131979 | Del Valle Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 131980 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131981 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131982 | Del Valle Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 131983 | DEL VALLE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131984 | DEL VALLE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131985 | DEL VALLE RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 131986 | DEL VALLE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 131987 | DEL VALLE RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 131988 | DEL VALLE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131989 | DEL VALLE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 131990 | Del Valle Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 131991 | DEL VALLE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 131992 | DEL VALLE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131993 | DEL VALLE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 131994 | DEL VALLE RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 131995 | DEL VALLE RODRIGUEZ, MIKAEL | ADDRESS ON FILE | | | | | | | |
| 131996 | DEL VALLE RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 131997 | DEL VALLE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 131998 | DEL VALLE RODRIGUEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 131999 | DEL VALLE RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 132000 | DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 132001 | DEL VALLE RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 132002 | DEL VALLE RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 132003 | DEL VALLE RODRIGUEZ, RAFA | ADDRESS ON FILE | | | | | | | |
| 132004 | DEL VALLE RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 132005 | DEL VALLE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132006 | DEL VALLE RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 132007 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 132008 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 132009 | DEL VALLE RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 132010 | DEL VALLE RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 132011 | DEL VALLE ROLDAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 132012 | DEL VALLE ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132013 | DEL VALLE ROLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 132014 | DEL VALLE ROMAN, ADAMS | ADDRESS ON FILE | | | | | | | |
| 132015 | DEL VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132016 | Del Valle Roman, Harison | ADDRESS ON FILE | | | | | | | |
| 132017 | DEL VALLE ROMAN, HARRISON | ADDRESS ON FILE | | | | | | | |
| 132018 | Del Valle Roman, Ramon | ADDRESS ON FILE | | | | | | | |
| 132019 | DEL VALLE ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132020 | Del Valle Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 132021 | DEL VALLE RONDON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132023 | DEL VALLE ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 132024 | DEL VALLE ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 132025 | DEL VALLE ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 132026 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132027 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132028 | DEL VALLE ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 132029 | DEL VALLE ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 132030 | DEL VALLE ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132031 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 132032 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 132033 | DEL VALLE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 132034 | DEL VALLE ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 132035 | DEL VALLE ROSARIO, MILTON G | ADDRESS ON FILE | | | | | | | |
| 132036 | DEL VALLE ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 132037 | DEL VALLE RUBERT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132038 | DEL VALLE RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132039 | DEL VALLE RUIZ, JONIEL | ADDRESS ON FILE | | | | | | | |
| 131967 | DEL VALLE RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132040 | DEL VALLE SABASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 132041 | DEL VALLE SALICRUP, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132042 | DEL VALLE SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132043 | DEL VALLE SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 132044 | DEL VALLE SANCHEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 132045 | DEL VALLE SANCHEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 132046 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132047 | DEL VALLE SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 132048 | DEL VALLE SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132049 | DEL VALLE SANTANA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 132050 | DEL VALLE SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 132051 | DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 132052 | DEL VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132053 | DEL VALLE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132054 | DEL VALLE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 132055 | DEL VALLE SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132022 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132056 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132057 | DEL VALLE SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132058 | DEL VALLE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132059 | DEL VALLE SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 132060 | DEL VALLE SANTOS, ALDO L | ADDRESS ON FILE | | | | | | | |
| 132061 | DEL VALLE SANTOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 132062 | DEL VALLE SANTOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 132063 | DEL VALLE SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| 132064 | DEL VALLE SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132065 | DEL VALLE SEARY, MARI N | ADDRESS ON FILE | | | | | | | |
| 132066 | DEL VALLE SEGARRA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132067 | DEL VALLE SEIJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132068 | DEL VALLE SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132069 | DEL VALLE SEPULVEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 132070 | DEL VALLE SERRA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 132071 | DEL VALLE SERRANO, AZARIA | ADDRESS ON FILE | | | | | | | |
| 132072 | DEL VALLE SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 132073 | DEL VALLE SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132074 | Del Valle Serrano, Jexiam M | ADDRESS ON FILE | | | | | | | |
| 132075 | DEL VALLE SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 132076 | DEL VALLE SERRANO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 132077 | DEL VALLE SEVILLA NELLIE | ADDRESS ON FILE | | | | | | | |
| 132078 | DEL VALLE SEVILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 132079 | DEL VALLE SEVILLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 132080 | Del Valle Sierra, Hector A | ADDRESS ON FILE | | | | | | | |
| 132081 | Del Valle Sierra, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 132082 | DEL VALLE SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132083 | DEL VALLE SOSA, MARY E | ADDRESS ON FILE | | | | | | | |
| 132084 | DEL VALLE SOTO MD, LIZA | ADDRESS ON FILE | | | | | | | |
| 132085 | DEL VALLE SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 132086 | DEL VALLE SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| 132087 | DEL VALLE SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| 132088 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 132089 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 132090 | Del Valle Soto, Zulma | ADDRESS ON FILE | | | | | | | |
| 132091 | DEL VALLE STELLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 132092 | DEL VALLE SUAREZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 132093 | DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 132094 | DEL VALLE TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 132095 | DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132096 | DEL VALLE TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 132097 | DEL VALLE TOLEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132098 | DEL VALLE TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 132099 | DEL VALLE TORRES, DARICHELY | ADDRESS ON FILE | | | | | | | |
| 132100 | DEL VALLE TORRES, DAVID O | ADDRESS ON FILE | | | | | | | |
| 132101 | DEL VALLE TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 132102 | DEL VALLE TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132103 | DEL VALLE TORRES, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 132104 | DEL VALLE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 132105 | DEL VALLE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 132106 | Del Valle Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 132107 | DEL VALLE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132108 | DEL VALLE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132109 | DEL VALLE TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 132110 | DEL VALLE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132111 | DEL VALLE TORRES, YAITSALEE | ADDRESS ON FILE | | | | | | | |
| 132113 | DEL VALLE TREVINO, MARILU | ADDRESS ON FILE | | | | | | | |
| 132114 | DEL VALLE URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132115 | DEL VALLE VALENTIN, ELIA ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132116 | DEL VALLE VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 132117 | DEL VALLE VALLE, BETSY | ADDRESS ON FILE | | | | | | | |
| 132118 | DEL VALLE VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132119 | DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 132120 | DEL VALLE VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 132121 | DEL VALLE VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 132122 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 132123 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 132124 | DEL VALLE VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 132125 | DEL VALLE VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 132126 | DEL VALLE VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132127 | DEL VALLE VAZQUEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 132128 | DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | | |
| 132129 | DEL VALLE VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 132130 | Del Valle Vazquez, Limari | ADDRESS ON FILE | | | | | | | |
| 132131 | DEL VALLE VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132132 | DEL VALLE VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 132133 | DEL VALLE VAZQUEZ, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| 132134 | DEL VALLE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 132135 | DEL VALLE VAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 132136 | DEL VALLE VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132137 | DEL VALLE VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| 132138 | DEL VALLE VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 132139 | Del Valle Vega, Armando | ADDRESS ON FILE | | | | | | | |
| 132140 | DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132141 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132142 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132143 | DEL VALLE VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 132144 | DEL VALLE VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132145 | DEL VALLE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132146 | DEL VALLE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 132148 | DEL VALLE VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 132149 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 132150 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 132151 | DEL VALLE VEGUILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 132152 | DEL VALLE VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 132153 | DEL VALLE VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132154 | DEL VALLE VELAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132155 | DEL VALLE VELAZQUEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 132156 | DEL VALLE VELAZQUEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 132157 | DEL VALLE VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 132158 | DEL VALLE VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 132159 | DEL VALLE VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132160 | DEL VALLE VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 132161 | DEL VALLE VELEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 132162 | DEL VALLE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132163 | DEL VALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 132164 | DEL VALLE VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 132165 | DEL VALLE VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132166 | DEL VALLE VELEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132167 | DEL VALLE VELEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 132168 | DEL VALLE VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 132169 | DEL VALLE VENDRELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132170 | DEL VALLE VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 132171 | DEL VALLE VILLALOBOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132172 | DEL VALLE VIZCARRONDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 132173 | DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | | |
| 132174 | DEL VALLE WILKES, SADIA | ADDRESS ON FILE | | | | | | | |
| 132175 | DEL VALLE ZAYAS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 132177 | DEL VALLE, KEILA CRUZADO | ADDRESS ON FILE | | | | | | | |
| 132178 | DEL VALLE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 132179 | DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 132180 | DEL VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 132181 | DEL VALLE, MIRINETTE NERIS | ADDRESS ON FILE | | | | | | | |
| 132182 | DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 132112 | DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132147 | DEL VALLE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 132183 | DEL VALLE, SEARY DELMA I | ADDRESS ON FILE | | | | | | | |
| 132184 | DEL VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 132188 | DEL_VALLE DIAZ, DIANORIS | ADDRESS ON FILE | | | | | | | |
| 132189 | DELA PAZ PEREZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 132190 | DELACRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | | |
| 132192 | DELACRUZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 132193 | Delagado Llanos, Raul | ADDRESS ON FILE | | | | | | | |
| 132194 | Delagado Rosado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 132195 | DELAGUILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 132196 | DELAHONGRAIS PALMER, ARTURO | ADDRESS ON FILE | | | | | | | |
| 132197 | DELAINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 132198 | DELAND FOOT AND LEG CENTER | ATTN MEDICAL RECORDS | 844 N STONE ST STE 208 | | | DELAND | FL | 32720 | |
| 132199 | DELANISSE ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 132200 | DELANNIE J COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 132201 | DELANNOY BRUNO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 132202 | DELANNOY COROMINA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132203 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 132204 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 132205 | DELANNOY FIGUEROA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 132206 | DELANNOY HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 132207 | DELANNOY RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 132208 | DELANNOY SOTOMAYOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 132209 | DELANO ALICEA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 637086 | DELANOR R VAZQUEZ APONTE | URB COLINAS DE FAIR VIEW | 4 E 9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 132210 | DELANOR R. VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 637087 | DELANOY RIVERA,LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 132211 | DELANOY VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132212 | DELANY SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 132213 | DELANY TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 132214 | DE-LA-PAZ-GONZALEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 132215 | DELAROSA COLON, ELLY M. | ADDRESS ON FILE | | | | | | | |
| 637088 | DELAWARE AMERICAN LIFE INS CO | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 132216 | Delaware Life Insurance Company | 96 Worcester Street | | | | Wellesley Hills | MA | 02481 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132217 | Delaware Life Insurance Company | Attn: Bruce Mollar, Circulation of Risk | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132218 | Delaware Life Insurance Company | Attn: Bruce Mollar, Consumer Complaint Contact | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132219 | Delaware Life Insurance Company | Attn: Daniel Towriss, President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132220 | Delaware Life Insurance Company | Attn: Kenneth A McCullum, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132221 | Delaware Life Insurance Company | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132222 | DELAWARE NEUROSURGICAL GROUP | ADDRESS ON FILE | | | | | | | |
| 132223 | DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | | READING | PA | 19601 | |
| 132224 | DELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 132225 | DELBALUZ MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 132226 | DELBERT RODRIGUEZ GIULIANI | ADDRESS ON FILE | | | | | | | |
| 132227 | DELBERT S ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 132228 | DELBIS LESPIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 132229 | DELBOY VARGAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 132230 | DELBREY BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132231 | DELBREY BENITEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 132232 | DELBREY DIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132233 | DELBREY FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132234 | DELBREY FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 132235 | DELBREY IGLESIAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 132236 | Delbrey Munoz, Robert S. | ADDRESS ON FILE | | | | | | | |
| 132237 | DELBREY ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 132239 | DELBREY PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 132240 | DELBREY PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132241 | DELBREY RAMIREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 132242 | DELBREY RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 132243 | DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | | |
| 132244 | DELBREY RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 132245 | DELBREY TORRES, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 132246 | DELBREY ZAYAS, LEW | ADDRESS ON FILE | | | | | | | |
| 132247 | DEL-CAMPO FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 132248 | DEL-CAMPO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 132249 | DELDA CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 637089 | DELEDES VARGAS PAGAN | P O BOX 6270 | | | | MAYAGUEZ | PR | 00660-6270 | |
| 132250 | DELEGACION ABOGADOS AGUADILLA | ADDRESS ON FILE | | | | | | | |
| 132251 | DELEGACION DE ABOGADOS DE CAYEY | ADDRESS ON FILE | | | | | | | |
| 132252 | DELEGUAS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 637090 | DELENYS M GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 132253 | DELEO MD , FRANK A | ADDRESS ON FILE | | | | | | | |
| 132254 | DELEON DELEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132255 | DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 132256 | DELEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132257 | DELEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 132258 | DELEONBOU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132259 | DELERME AYALA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132260 | DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 132261 | DELERME AYALA, JUAN P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132263 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 132264 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 132265 | DELERME CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132266 | DELERME CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132267 | DELERME COLON, IDA E. | ADDRESS ON FILE | | | | | | | |
| 132268 | DELERME FELICIANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 132269 | DELERME GUTIERREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 132270 | DELERME IRIZARRY, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 132271 | DELERME MARTINEZ MD, EDSEL | ADDRESS ON FILE | | | | | | | |
| 132272 | DELERME RIVERA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132273 | DELERME RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 132274 | DELERME RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132275 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 132276 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 132277 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 132278 | DELERME ROSA, HEIDIENERIS | ADDRESS ON FILE | | | | | | | |
| 132279 | DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | | |
| 132280 | DELERME SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| 132281 | DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 132282 | DELERME VEGA, SHERLENE | ADDRESS ON FILE | | | | | | | |
| 132283 | DELESTRE REYES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 132284 | DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 132285 | DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 132286 | DELESTRE REYES, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 132287 | DELFAUS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 132288 | DELFAUS RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 132289 | DELFAUS ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 132290 | DELFI DE CINTRON, LUZ LEYDA | ADDRESS ON FILE | | | | | | | |
| 132291 | Delfi Guzman, Magda Enid | ADDRESS ON FILE | | | | | | | |
| 132292 | DELFI LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 132293 | DELFI RIVAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 132294 | Delfi Rivas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 132295 | DELFI RIVAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132296 | DELFI RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 132297 | DELFIDIO LUNA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 637091 | DELFIN A AGUERO UMA¥A | REPT DURAN BUZON 6071 | CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 132298 | DELFIN A VALE CORTES | ADDRESS ON FILE | | | | | | | |
| 132299 | DELFIN ADORNO COTTO | ADDRESS ON FILE | | | | | | | |
| 132300 | DELFIN C TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 132301 | DELFIN CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637092 | DELFIN CAMACHO ORTIZ | URB MIRA FLORES | 39-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 132302 | DELFIN CUTINO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 637093 | DELFIN DE LA CRUZ | US COAST GUARD 500 | CARR 177 APT 113 | | | BAYAMON | PR | 00959 | |
| 132303 | DELFIN F COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637094 | DELFIN HERNANDEZ OTERO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 637095 | DELFIN HILARIO | CAPARRA TERRACE | 1211 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 637096 | DELFIN J FUENTES MOLINA | P M B 309 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 637097 | DELFIN LEYVA AVILA | PO BOX 1904 | | | | ARECIBO | PR | 00613-1904 | |
| 637098 | DELFIN MERCADO ARROYO | BO MOMADAS | BUZON 4 283 | | | ISABELA | PR | 00662 | |
| 132304 | DELFIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637099 | DELFIN RIOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 637100 | DELFIN RIVERA NIEVES | BO NARANZO | HC 1 BOX 7403 | | | AGUAS BUENAS | PR | 00703 | |
| 637101 | DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 132305 | DELFIN SERRANO CUBANO | ADDRESS ON FILE | | | | | | | |
| 637102 | DELFINA BRUNO MELENDEZ | BOX 219 | | | | MANATI | PR | 00674 | |
| 637103 | DELFINA CRESPO FELICIANO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627-9612 | |
| 132306 | DELFINA DÍAZ /HOGAR DELFINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 132307 | DELFINA DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 637104 | DELFINA DIAZ SANTAELLA | BOX 1053 | | | | SAN JUAN | PR | 00977 | |
| 132308 | DELFINA GRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 637105 | DELFINA IRIZARRY | PO BOX 615 | | | | SANTA ISABEL | PR | 00757 | |
| 132309 | DELFINO GONZALEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 637106 | DELFO OCHOA VILLAVISANIS | HC 6 BOX 70115 | | | | CAGUAS | PR | 00725 | |
| 132310 | DELGADILLO BONIFACIO, IGNACIA M | ADDRESS ON FILE | | | | | | | |
| 132311 | DELGADO DELGADO INC | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| 132312 | DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| 132313 | DELGADO ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| 132314 | Delgado Acevedo, Adid | ADDRESS ON FILE | | | | | | | |
| 132315 | DELGADO ACEVEDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 132316 | DELGADO ACEVEDO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 132317 | DELGADO ACEVEDO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 132318 | DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | | |
| 132319 | Delgado Acevedo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 132320 | DELGADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 132321 | DELGADO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132322 | DELGADO ACEVEDO, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 132323 | DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 132324 | DELGADO ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132325 | DELGADO ACOSTA, HEYMOND | ADDRESS ON FILE | | | | | | | |
| 132326 | Delgado Acosta, Jose | ADDRESS ON FILE | | | | | | | |
| 132327 | Delgado Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 132328 | DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132329 | DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 132330 | DELGADO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132331 | DELGADO AGINSONI, JULIO | ADDRESS ON FILE | | | | | | | |
| 132332 | DELGADO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 132333 | DELGADO AGOSTO, ANA G | ADDRESS ON FILE | | | | | | | |
| 132334 | DELGADO AGOSTO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 132335 | DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 132336 | DELGADO AGOSTO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 132337 | DELGADO AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 132338 | DELGADO AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 132339 | DELGADO AGOSTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 132340 | DELGADO AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132341 | DELGADO AGRINSONI, GIRELLY | ADDRESS ON FILE | | | | | | | |
| 132342 | DELGADO ALABARCE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 132343 | Delgado Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| 132344 | DELGADO ALDEA, JOSUELI | ADDRESS ON FILE | | | | | | | |
| 132345 | Delgado Alejandro, Carmen G | ADDRESS ON FILE | | | | | | | |
| 132346 | Delgado Alejandro, Nilsa | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132347 | DELGADO ALFARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132348 | DELGADO ALFONSO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132349 | DELGADO ALFONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 132350 | DELGADO ALFONZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 132351 | DELGADO ALFONZO, TAMER | ADDRESS ON FILE | | | | | | | |
| 132352 | DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 132353 | DELGADO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 132354 | DELGADO ALICEA, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 132355 | Delgado Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| 132356 | DELGADO ALICEA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 132357 | DELGADO ALICEA, LEA | ADDRESS ON FILE | | | | | | | |
| 132358 | DELGADO ALICEA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 132359 | DELGADO ALMODOVAR, ZAYRA E. | ADDRESS ON FILE | | | | | | | |
| 132360 | DELGADO ALTIERI, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132361 | DELGADO ALTIERI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132362 | DELGADO ALVALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 132363 | DELGADO ALVARADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 132364 | DELGADO ALVARADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 132365 | DELGADO ALVARADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 132366 | DELGADO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 132367 | DELGADO ALVARADO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 132368 | DELGADO ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 132369 | Delgado Alvarez, Israel | ADDRESS ON FILE | | | | | | | |
| 132370 | DELGADO ALVAREZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 132371 | DELGADO ALVAREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 132372 | DELGADO ALVAREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 132373 | DELGADO ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 132374 | DELGADO ALVAREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 132375 | Delgado Alverio, Cristobal | ADDRESS ON FILE | | | | | | | |
| 132376 | DELGADO ALVERIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 132377 | DELGADO ALVERIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132378 | DELGADO AMADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132379 | DELGADO AMADOR, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 132380 | DELGADO AMALBERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132381 | DELGADO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 132382 | DELGADO ANDINO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 132383 | DELGADO ANDINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 132384 | DELGADO ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 132385 | DELGADO ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132386 | DELGADO ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 132387 | DELGADO ANTONGIORGI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 132388 | DELGADO ANTONGIORGI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132389 | Delgado Apolinari, Hector L | ADDRESS ON FILE | | | | | | | |
| 132390 | DELGADO APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 132391 | DELGADO APONTE, LESMES | ADDRESS ON FILE | | | | | | | |
| 132392 | DELGADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 132393 | DELGADO APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 132394 | DELGADO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 132395 | DELGADO APONTE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 132396 | DELGADO APONTE, XAYMARA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132397 | DELGADO ARBELO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 132398 | DELGADO ARBELO, SONIA J | ADDRESS ON FILE | | | | | | | |
| 132399 | DELGADO ARISTUD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 132400 | DELGADO ARROYO LAW OFFICE | PO BOX 367054 | | | | SAN JUAN | PR | 00936 | |
| 132401 | DELGADO ARROYO, ELSA | ADDRESS ON FILE | | | | | | | |
| 132402 | DELGADO ARROYO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 132403 | DELGADO ARROYO, KENNY | ADDRESS ON FILE | | | | | | | |
| 132404 | DELGADO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 132405 | DELGADO ARROYO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 132406 | DELGADO ARROYO, NILCA J | ADDRESS ON FILE | | | | | | | |
| 132407 | DELGADO ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |
| 132408 | DELGADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132409 | DELGADO ARROYO, SALLY | ADDRESS ON FILE | | | | | | | |
| 132410 | DELGADO ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 132411 | Delgado Arzuaga, Juan R. | ADDRESS ON FILE | | | | | | | |
| 132412 | DELGADO ATILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 637107 | DELGADO AUTO AIR | 140 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 637108 | DELGADO AUTO BODY | 203 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00736 | |
| 132413 | DELGADO AVILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 132414 | Delgado Aviles, Vernessa | ADDRESS ON FILE | | | | | | | |
| 132415 | DELGADO AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| 132416 | DELGADO AYALA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 132417 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132418 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132420 | DELGADO BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 132421 | DELGADO BAERGA, KAYRA | ADDRESS ON FILE | | | | | | | |
| 132422 | DELGADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 132423 | DELGADO BAEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 132424 | DELGADO BAEZ, MARGERIE I. | ADDRESS ON FILE | | | | | | | |
| 132425 | DELGADO BALCELLS, LETICIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132426 | DELGADO BARBOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132427 | DELGADO BARREIRO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 132428 | Delgado Barreiro, Onix | ADDRESS ON FILE | | | | | | | |
| 132429 | DELGADO BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 132430 | Delgado Batista, Adali | ADDRESS ON FILE | | | | | | | |
| 132431 | DELGADO BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132432 | DELGADO BENABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132433 | DELGADO BENABE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 132434 | DELGADO BENITEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 132435 | DELGADO BENITEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 132436 | DELGADO BENITEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 132437 | DELGADO BERENGUER, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132438 | DELGADO BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132440 | DELGADO BERMUDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 132441 | DELGADO BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| 132442 | Delgado Berrios, Edwin R | ADDRESS ON FILE | | | | | | | |
| 132443 | DELGADO BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132444 | DELGADO BERRIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 132445 | DELGADO BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132446 | DELGADO BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 132447 | DELGADO BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132448 | DELGADO BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132449 | DELGADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132450 | DELGADO BIAGGI, JUAN | ADDRESS ON FILE | | | | | | | |
| 132451 | DELGADO BIRIEL, JULISSA | ADDRESS ON FILE | | | | | | | |
| 132452 | DELGADO BONETA MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 132453 | DELGADO BONILLA, CORP | PAISAJES DEL ESCORIAL | 404 MEDIA LUNA 95 BLVD | | | CAROLINA | PR | 00987 | |
| 132454 | DELGADO BORGES, SONIA V | ADDRESS ON FILE | | | | | | | |
| 132455 | DELGADO BRAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132456 | DELGADO BRENES, RUY | ADDRESS ON FILE | | | | | | | |
| 132457 | DELGADO BREY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 132458 | DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | | |
| 132459 | DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 132460 | DELGADO BRUNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 132461 | DELGADO BRUNO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132462 | DELGADO BURGOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 132463 | Delgado Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 132464 | DELGADO BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| 132465 | DELGADO BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132466 | DELGADO BURGOS, IRSIA Z. | ADDRESS ON FILE | | | | | | | |
| 132467 | DELGADO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 132468 | DELGADO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 132469 | DELGADO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 132470 | DELGADO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132471 | DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | | YABUCOA | PR | 00767-9608 | |
| 132472 | DELGADO BUS LINE INC. | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 132473 | DELGADO BUTHER MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 132474 | DELGADO BUTHER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132475 | DELGADO CABALLERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 132476 | DELGADO CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 132477 | DELGADO CABRERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 132478 | DELGADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132479 | DELGADO CACERES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132480 | DELGADO CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 132481 | Delgado Cadiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 132482 | DELGADO CAJIGAS, LUISOL | ADDRESS ON FILE | | | | | | | |
| 132483 | DELGADO CALIMADO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 132484 | Delgado Camacho, Anibal | ADDRESS ON FILE | | | | | | | |
| 132485 | DELGADO CAMACHO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132486 | DELGADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132487 | DELGADO CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 132488 | DELGADO CANALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 132489 | DELGADO CAÑAS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 132490 | DELGADO CAÑAS MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 132491 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| 132492 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| 132493 | DELGADO CANCEL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132494 | DELGADO CANCEL, ELVIRA T | ADDRESS ON FILE | | | | | | | |
| 132495 | DELGADO CANDELARIA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132496 | DELGADO CANTIZANO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 132497 | Delgado Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| 132498 | DELGADO CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 132499 | DELGADO CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 132500 | DELGADO CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 132501 | DELGADO CARABALLO, MIXILA | ADDRESS ON FILE | | | | | | | |
| 132502 | DELGADO CARABALLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 132503 | DELGADO CARBO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 132504 | DELGADO CARDONA, ADA | ADDRESS ON FILE | | | | | | | |
| 132505 | Delgado Cardona, Ada N | ADDRESS ON FILE | | | | | | | |
| 132506 | Delgado Cardona, Edgard | ADDRESS ON FILE | | | | | | | |
| 132507 | Delgado Cardona, Ivan | ADDRESS ON FILE | | | | | | | |
| 132508 | DELGADO CARDONA, IVAN | ADDRESS ON FILE | | | | | | | |
| 132509 | DELGADO CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 132510 | DELGADO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 132511 | DELGADO CARDONA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 132512 | DELGADO CARDONA, NOELIA L. | ADDRESS ON FILE | | | | | | | |
| 132514 | DELGADO CARDONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132515 | DELGADO CARMONA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132516 | DELGADO CARMONA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 132517 | DELGADO CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 132518 | DELGADO CARRASQUILLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132519 | DELGADO CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 132520 | DELGADO CARRASQUILLO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 132521 | Delgado Carrasquillo, Luis O. | ADDRESS ON FILE | | | | | | | |
| 132522 | DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 132523 | DELGADO CARRION, JAIME | ADDRESS ON FILE | | | | | | | |
| 132524 | Delgado Carrion, Juan A | ADDRESS ON FILE | | | | | | | |
| 132525 | DELGADO CARRION, LINETTE | ADDRESS ON FILE | | | | | | | |
| 132526 | DELGADO CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| 132527 | DELGADO CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 132528 | DELGADO CASIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132529 | DELGADO CASTELLANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 132439 | DELGADO CASTILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 132531 | DELGADO CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132532 | DELGADO CASTILLO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 132533 | DELGADO CASTRILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132534 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 132535 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 132536 | DELGADO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 132537 | DELGADO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 132538 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 132539 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 132540 | DELGADO CASTRO, LYDIA S | ADDRESS ON FILE | | | | | | | |
| 132541 | DELGADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132542 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 132543 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132544 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132545 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132546 | DELGADO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 132547 | DELGADO CASTRO, RUFINA | ADDRESS ON FILE | | | | | | | |
| 132548 | DELGADO CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 132549 | DELGADO CASTRO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 132550 | DELGADO CEDENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 132551 | DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 132552 | DELGADO CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 132553 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 132554 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 132555 | DELGADO CHAVARRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 132556 | DELGADO CHICLANA, SIBELL | ADDRESS ON FILE | | | | | | | |
| 132557 | DELGADO CIFUENTES, AURA | ADDRESS ON FILE | | | | | | | |
| 132558 | DELGADO CIFUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132559 | DELGADO CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 132560 | DELGADO CINTRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 132561 | DELGADO CINTRON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 132562 | DELGADO CLARO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 132563 | DELGADO CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132564 | DELGADO CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132513 | DELGADO CLAUDIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132565 | DELGADO CLAUDIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132566 | DELGADO CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 132567 | Delgado Clausell, Eleobadis | ADDRESS ON FILE | | | | | | | |
| 132568 | DELGADO CLAUSELL, ELEOBADIS | ADDRESS ON FILE | | | | | | | |
| 132569 | Delgado Cochran, Carlos | ADDRESS ON FILE | | | | | | | |
| 132570 | DELGADO COCKRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 132571 | DELGADO COLLAZO, DALIA JANET | ADDRESS ON FILE | | | | | | | |
| 132572 | DELGADO COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 132573 | DELGADO COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 132574 | DELGADO COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132575 | DELGADO COLLAZO, LIZ E. | ADDRESS ON FILE | | | | | | | |
| 132576 | DELGADO COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 132578 | DELGADO COLOM, RAUL | ADDRESS ON FILE | | | | | | | |
| 132579 | DELGADO COLON MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 132580 | DELGADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 132581 | Delgado Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 132582 | DELGADO COLON, BONNIBEL | ADDRESS ON FILE | | | | | | | |
| 132583 | DELGADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132584 | DELGADO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 132585 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132586 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132587 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132588 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132589 | DELGADO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132590 | DELGADO COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132591 | DELGADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132592 | DELGADO COLON, JALEXMARA T | ADDRESS ON FILE | | | | | | | |
| 132593 | DELGADO COLON, JUDITH I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132594 | Delgado Colon, Justo | ADDRESS ON FILE | | | | | | | |
| 132595 | DELGADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 132596 | DELGADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132597 | DELGADO COLON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 132598 | DELGADO COLON, LUISA B | ADDRESS ON FILE | | | | | | | |
| 132599 | DELGADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 132600 | DELGADO COLON, OLGA A | ADDRESS ON FILE | | | | | | | |
| 132601 | DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 132602 | DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| 132603 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132604 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132605 | DELGADO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132606 | DELGADO CORCINO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 132607 | DELGADO CORCINO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 132608 | DELGADO CORCINO, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 132609 | DELGADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132610 | DELGADO CORDERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 132611 | DELGADO CORDERO, SAMANTHA Z | ADDRESS ON FILE | | | | | | | |
| 132612 | DELGADO CORDOVA, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 132613 | DELGADO CORIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 132614 | DELGADO CORIANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132615 | DELGADO CORIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132616 | DELGADO CORIANO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 132617 | DELGADO CORNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132618 | DELGADO CORNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 132619 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132620 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132621 | DELGADO CORNIER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 132622 | DELGADO CORNIER, PABLO J | ADDRESS ON FILE | | | | | | | |
| 132623 | DELGADO CORNIER, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 132624 | Delgado Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| 132625 | DELGADO CORREA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 132626 | DELGADO CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| 132627 | DELGADO CORREA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 132628 | DELGADO CORREA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 132629 | DELGADO CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 132630 | DELGADO CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132631 | DELGADO CORTES, LUIS DIEGO | ADDRESS ON FILE | | | | | | | |
| 132632 | DELGADO CORTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 132633 | DELGADO CORTIJO, BERTILDA | ADDRESS ON FILE | | | | | | | |
| 132634 | DELGADO COSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132635 | DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | | |
| 132636 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 132637 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 132638 | DELGADO COTTO, DAISY L | ADDRESS ON FILE | | | | | | | |
| 132639 | DELGADO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132640 | Delgado Cotto, Luis R. | ADDRESS ON FILE | | | | | | | |
| 132641 | DELGADO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132642 | DELGADO COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132643 | DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132644 | DELGADO COTTO, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 132645 | DELGADO CRESPO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132646 | DELGADO CRESPO, HORVEN | ADDRESS ON FILE | | | | | | | |
| 132647 | Delgado Crespo, Ismael | ADDRESS ON FILE | | | | | | | |
| 132648 | DELGADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132649 | Delgado Crespo, Jose A | ADDRESS ON FILE | | | | | | | |
| 132650 | DELGADO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 132651 | DELGADO CRESPO, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| 132652 | DELGADO CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132653 | DELGADO CRISPIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 132654 | DELGADO CRUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132655 | DELGADO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132656 | DELGADO CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 132657 | DELGADO CRUZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 132658 | DELGADO CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 132659 | DELGADO CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 132660 | DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132661 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132662 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132663 | DELGADO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132664 | DELGADO CRUZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 132665 | DELGADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132666 | DELGADO CRUZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 132667 | DELGADO CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 132668 | DELGADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132669 | Delgado Cruz, Maribell | ADDRESS ON FILE | | | | | | | |
| 132670 | DELGADO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132671 | DELGADO CRUZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 132672 | DELGADO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 132673 | DELGADO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132674 | DELGADO CUEVAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 132675 | Delgado Cuevas, Enrique | ADDRESS ON FILE | | | | | | | |
| 637109 | DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 132677 | DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | | |
| 132678 | DELGADO DALMAU, MARIEL | ADDRESS ON FILE | | | | | | | |
| 132679 | Delgado Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 132680 | DELGADO DAVILA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 132681 | Delgado Davila, Juben | ADDRESS ON FILE | | | | | | | |
| 132682 | DELGADO DAVILA, JUBEN | ADDRESS ON FILE | | | | | | | |
| 132683 | DELGADO DAVILA, WALTER | ADDRESS ON FILE | | | | | | | |
| 132684 | DELGADO DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132685 | DELGADO DAVIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 132686 | DELGADO DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132688 | DELGADO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132689 | DELGADO DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 132690 | DELGADO DE JESUS, FRANKARLOS | ADDRESS ON FILE | | | | | | | |
| 132691 | DELGADO DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132692 | DELGADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132693 | DELGADO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 132694 | DELGADO DE JESUS, JUAN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132695 | DELGADO DE JESUS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 132696 | Delgado De Jesus, Lissette | ADDRESS ON FILE | | | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 132698 | Delgado De La Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 132699 | DELGADO DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 132700 | Delgado De Leon, Neslie A. | ADDRESS ON FILE | | | | | | | |
| 132701 | DELGADO DE LEON, YEIDA | ADDRESS ON FILE | | | | | | | |
| 132702 | DELGADO DE MEDINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 132703 | DELGADO DE NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 132704 | DELGADO DECLET, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 132705 | DELGADO DEIDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 132706 | DELGADO DEL VALLE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 132707 | DELGADO DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132708 | Delgado Del Valle, Paulette M | ADDRESS ON FILE | | | | | | | |
| 132709 | DELGADO DELAGADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 132710 | DELGADO DELGADO, ADA G | ADDRESS ON FILE | | | | | | | |
| 132711 | DELGADO DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 132712 | DELGADO DELGADO, ANA G | ADDRESS ON FILE | | | | | | | |
| 132713 | DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 132714 | DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 132715 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 132716 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 132717 | DELGADO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132718 | DELGADO DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132719 | DELGADO DELGADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 132720 | DELGADO DELGADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 132721 | DELGADO DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132722 | DELGADO DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 132723 | DELGADO DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 132724 | DELGADO DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132725 | DELGADO DELGADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 132726 | DELGADO DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 132727 | DELGADO DELGADO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 132728 | Delgado Delgado, Julio J | ADDRESS ON FILE | | | | | | | |
| 132729 | DELGADO DELGADO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 132730 | Delgado Delgado, Lou A | ADDRESS ON FILE | | | | | | | |
| 132731 | DELGADO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 132732 | DELGADO DELGADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 132733 | Delgado Delgado, Luz S | ADDRESS ON FILE | | | | | | | |
| 132734 | DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132735 | DELGADO DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 132736 | DELGADO DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 132737 | DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132738 | DELGADO DELGADO, MAYRABEL | ADDRESS ON FILE | | | | | | | |
| 132739 | DELGADO DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 132740 | DELGADO DELGADO, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 132741 | DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 132743 | DELGADO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132744 | Delgado Delgado, Rochelle D. | ADDRESS ON FILE | | | | | | | |
| 132745 | DELGADO DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132746 | DELGADO DELGADO, SOR V | ADDRESS ON FILE | | | | | | | |
| 132747 | DELGADO DELGADO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 132748 | Delgado Delgado, Tomas F | ADDRESS ON FILE | | | | | | | |
| 132749 | DELGADO DELGADO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 132750 | DELGADO DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 132751 | DELGADO DIAZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 132752 | DELGADO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132753 | DELGADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132754 | DELGADO DIAZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 132755 | DELGADO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 132756 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132757 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132758 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132759 | DELGADO DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 132760 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 132761 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 132762 | DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132763 | DELGADO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 132764 | DELGADO DIAZ, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 132765 | DELGADO DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 132766 | DELGADO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 132767 | DELGADO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132768 | DELGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 132769 | DELGADO DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 132770 | Delgado Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 132771 | DELGADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132772 | DELGADO DIAZ, KATYA | ADDRESS ON FILE | | | | | | | |
| 132773 | DELGADO DIAZ, KRIST | ADDRESS ON FILE | | | | | | | |
| 132774 | DELGADO DIAZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 132775 | DELGADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132776 | DELGADO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 132777 | DELGADO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 132778 | DELGADO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 132779 | DELGADO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132780 | Delgado Diaz, Nelson E | ADDRESS ON FILE | | | | | | | |
| 132781 | DELGADO DIAZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 132782 | DELGADO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 132783 | DELGADO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 132784 | DELGADO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132785 | DELGADO DIAZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 132786 | Delgado Diaz, Sigfrido | ADDRESS ON FILE | | | | | | | |
| 132787 | DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 132788 | DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | | | |
| 132790 | DELGADO DIEPPA, ADELA | ADDRESS ON FILE | | | | | | | |
| 637110 | DELGADO DIESEL | HC-03 BOX 36921 | | | | CAGUAS | | 00725 | |
| 637111 | DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 132791 | DELGADO DIPINI, ERIC | ADDRESS ON FILE | | | | | | | |
| 132792 | DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 132793 | DELGADO DOMINGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132794 | DELGADO DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132795 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132796 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132797 | DELGADO DONATO, JESUS | ADDRESS ON FILE | | | | | | | |
| 132798 | DELGADO DONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 132799 | DELGADO DONES, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 132800 | DELGADO DURAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 132801 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132802 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132803 | DELGADO DURAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 132804 | DELGADO ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 132805 | DELGADO ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 132806 | DELGADO ELIZA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 132807 | DELGADO EMMANUELLI, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 132808 | DELGADO EMMANUELLI, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 132809 | DELGADO ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 132810 | DELGADO ERAUSQUIN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 132811 | DELGADO ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132812 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 132813 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 132814 | DELGADO ESTRADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132815 | DELGADO ESTRADA, TIXIA M. | ADDRESS ON FILE | | | | | | | |
| 132816 | DELGADO ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132817 | DELGADO FALCON, ROSA | ADDRESS ON FILE | | | | | | | |
| 132818 | DELGADO FANTAUZZI, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 132819 | DELGADO FARGAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132820 | DELGADO FARIS, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 132821 | DELGADO FAVIER, GUISELLE | ADDRESS ON FILE | | | | | | | |
| 132824 | DELGADO FEBRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 132825 | DELGADO FEBUS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132826 | DELGADO FEBUS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 132827 | DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 132828 | DELGADO FELICIANO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 132829 | DELGADO FELICIANO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 132831 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | | SAN JUAN | PR | 00910-1750 | |
| 132832 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1750 | |
| 132833 | DELGADO FERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132834 | DELGADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132835 | DELGADO FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132836 | DELGADO FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132837 | DELGADO FERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 132838 | DELGADO FERNANDEZ, LISETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 132839 | DELGADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 132840 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132841 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132842 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 132843 | Delgado Ferrer, Luis | ADDRESS ON FILE | | | | | | | |
| 132844 | DELGADO FERRER, NILSA | ADDRESS ON FILE | | | | | | | |
| 132845 | DELGADO FIGUEORA, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132846 | DELGADO FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| 132847 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132848 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132849 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132850 | DELGADO FIGUEROA, CAMEN H. | ADDRESS ON FILE | | | | | | | |
| 132851 | DELGADO FIGUEROA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 132852 | DELGADO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132853 | DELGADO FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 132854 | DELGADO FIGUEROA, EMILLY | ADDRESS ON FILE | | | | | | | |
| 132855 | DELGADO FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 132856 | DELGADO FIGUEROA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 132857 | DELGADO FIGUEROA, IRIS W. | ADDRESS ON FILE | | | | | | | |
| 132858 | DELGADO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132859 | DELGADO FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 132860 | DELGADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132861 | Delgado Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 132862 | DELGADO FIGUEROA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 132863 | DELGADO FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 132864 | DELGADO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 132865 | DELGADO FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132866 | DELGADO FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132867 | DELGADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 132868 | DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 132869 | DELGADO FLECHA, HARRY | ADDRESS ON FILE | | | | | | | |
| 132870 | DELGADO FLECHA, HILDA | ADDRESS ON FILE | | | | | | | |
| 132742 | DELGADO FLORES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 132871 | DELGADO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132872 | DELGADO FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 132873 | DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 132874 | DELGADO FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 132875 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132876 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132877 | DELGADO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132878 | DELGADO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132879 | DELGADO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132880 | Delgado Flores, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 132881 | DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132882 | DELGADO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132883 | DELGADO FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 132884 | Delgado Fonseca, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 132885 | DELGADO FONSECA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 132886 | DELGADO FONSECA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| 132887 | DELGADO FONTANEZ, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 132888 | DELGADO FONTANEZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 132889 | DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 132890 | DELGADO FORASTIERI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132891 | DELGADO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132892 | DELGADO FRANCO, VIVIANNE E | ADDRESS ON FILE | | | | | | | |
| 132893 | DELGADO FRANQUI, IDALISE | ADDRESS ON FILE | | | | | | | |
| 132894 | DELGADO FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132895 | DELGADO FRED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132896 | DELGADO FRESE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 132897 | DELGADO FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132898 | DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 132899 | Delgado Garay, Irma D | ADDRESS ON FILE | | | | | | | |
| 132900 | DELGADO GARAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 132901 | DELGADO GARAYUA, DINORA | ADDRESS ON FILE | | | | | | | |
| 132902 | DELGADO GARCES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132903 | DELGADO GARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 132904 | Delgado Garcia, Angel M | ADDRESS ON FILE | | | | | | | |
| 132905 | DELGADO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 132906 | DELGADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132907 | DELGADO GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 132908 | DELGADO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 132909 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132910 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132911 | DELGADO GARCIA, GUARINA | ADDRESS ON FILE | | | | | | | |
| 132912 | DELGADO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 132913 | DELGADO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 132914 | DELGADO GARCIA, JULYSE | ADDRESS ON FILE | | | | | | | |
| 132915 | DELGADO GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 132916 | DELGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 132917 | DELGADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 132918 | DELGADO GARCIA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 132919 | DELGADO GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 132920 | DELGADO GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 132921 | DELGADO GARCIA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 132922 | DELGADO GARCIA, SORMA D | ADDRESS ON FILE | | | | | | | |
| 132923 | DELGADO GARCIA, THANIA O | ADDRESS ON FILE | | | | | | | |
| 132924 | DELGADO GARCIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 132925 | DELGADO GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 132926 | DELGADO GERONIMO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 132927 | DELGADO GILEWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 132928 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| 132929 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| 132930 | DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 132931 | DELGADO GOMEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 132932 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 132933 | DELGADO GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132934 | DELGADO GONZALEZ, ALBILDA | ADDRESS ON FILE | | | | | | | |
| 132935 | DELGADO GONZALEZ, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 132936 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | | |
| 132937 | DELGADO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 132938 | DELGADO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 132939 | DELGADO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 132940 | DELGADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 132941 | DELGADO GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 132942 | DELGADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 132943 | DELGADO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 132944 | DELGADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132945 | Delgado Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 132946 | DELGADO GONZALEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 132947 | DELGADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 132948 | DELGADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132949 | DELGADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 132950 | DELGADO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 132951 | DELGADO GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 132952 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132953 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132954 | DELGADO GONZALEZ, LEE KAMIL | ADDRESS ON FILE | | | | | | | |
| 132955 | DELGADO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 132956 | DELGADO GONZALEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 132957 | DELGADO GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 132958 | DELGADO GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132959 | DELGADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 132960 | DELGADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 132961 | DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132963 | DELGADO GONZALEZ, PRICILA | ADDRESS ON FILE | | | | | | | |
| 132964 | DELGADO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 132965 | DELGADO GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 132966 | DELGADO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 132967 | DELGADO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 132968 | DELGADO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 132969 | DELGADO GONZALEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| 132970 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 132971 | DELGADO GREENOUGH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132972 | DELGADO GREGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 132974 | Delgado Greo, Zulma A | ADDRESS ON FILE | | | | | | | |
| 132975 | DELGADO GRUEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132976 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132977 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132978 | DELGADO GUADALUPE, IRMA | ADDRESS ON FILE | | | | | | | |
| 132979 | DELGADO GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 132962 | DELGADO GUEVARA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 132980 | DELGADO GUIDICELLY, OLGA | ADDRESS ON FILE | | | | | | | |
| 132981 | Delgado Guidicelly, Ramonita | ADDRESS ON FILE | | | | | | | |
| 132982 | DELGADO GUIDICELLY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132983 | DELGADO GUTIERREZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 132984 | DELGADO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 132985 | Delgado Gutierrez, Juan | ADDRESS ON FILE | | | | | | | |
| 132986 | DELGADO GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 132987 | DELGADO GUTIERREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 132988 | DELGADO GUZMAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 132989 | Delgado Guzman, Felix M. | ADDRESS ON FILE | | | | | | | |
| 132990 | DELGADO GUZMAN, OMAR M | ADDRESS ON FILE | | | | | | | |
| 132991 | DELGADO GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132992 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| 132993 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| 132994 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 132995 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 132996 | Delgado Hance, Jezenia | ADDRESS ON FILE | | | | | | | |
| 132997 | DELGADO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 132998 | DELGADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 132999 | DELGADO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 133000 | DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 133001 | DELGADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133002 | DELGADO HERNANDEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 133003 | DELGADO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133004 | DELGADO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 133005 | DELGADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 133006 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133007 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133008 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133009 | DELGADO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 133010 | DELGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133011 | DELGADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133012 | DELGADO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133013 | DELGADO HERNANDEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 133014 | DELGADO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 133015 | DELGADO HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 133016 | DELGADO HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 133017 | DELGADO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 133018 | DELGADO HERNANDEZ, OLBEN | ADDRESS ON FILE | | | | | | | |
| 133019 | DELGADO HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 133020 | DELGADO HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 133021 | DELGADO HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 133022 | DELGADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 133023 | DELGADO HERNANDEZ, SURIA | ADDRESS ON FILE | | | | | | | |
| 133024 | Delgado Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| 133025 | DELGADO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 133026 | DELGADO HIRALDO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 133027 | DELGADO HIRALDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 133028 | DELGADO HIRALDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 133029 | DELGADO HIRALDO, SHEILLY M | ADDRESS ON FILE | | | | | | | |
| 133030 | DELGADO HORRACH, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 133031 | DELGADO HUERTAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133032 | DELGADO HUERTAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 133033 | DELGADO HUFF, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 133034 | DELGADO HYLAND, ANAISA | ADDRESS ON FILE | | | | | | | |
| 133035 | DELGADO HYLAND, JORGE L | ADDRESS ON FILE | | | | | | | |
| 133036 | DELGADO IMBERT, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 133037 | DELGADO INOSTROZA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 133038 | DELGADO INSTALATORS, CORP | HC 07 BOX | 34612 | | | CAGUAS | PR | 00727 | |
| 133039 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. | CALLE LOÍZA #2151 | | SAN JUAN | PR | 00913-4512 | |
| 133040 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. RICARDO DE LA VILLA | CAPITAL CENTER BUILDING TORRE SUR SUITE 1104 | ARTERIAL HOSTOS #239 HATO REY PR | | HATO REY | PR | 00918-1477 | |
| 133041 | DELGADO IRIZARRY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 133042 | DELGADO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133043 | DELGADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 133044 | DELGADO IRIZARRY, TOMAS F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133045 | DELGADO IRIZARRY, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| 133046 | DELGADO IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 133047 | DELGADO JAVIER, HILDELIZA | ADDRESS ON FILE | | | | | | | |
| 133048 | DELGADO JAVIER, RAMONA P. | ADDRESS ON FILE | | | | | | | |
| 133049 | Delgado Jimenez, Angel | ADDRESS ON FILE | | | | | | | |
| 133050 | DELGADO JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133051 | DELGADO JIMENEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 133052 | DELGADO JIMENEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 133053 | DELGADO JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133054 | Delgado Jimenez, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 133055 | Delgado Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 133056 | DELGADO JONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133057 | Delgado Jurado, Melvin | ADDRESS ON FILE | | | | | | | |
| 133058 | DELGADO JUSINO, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 133059 | DELGADO LABOY, ANAIS | ADDRESS ON FILE | | | | | | | |
| 133060 | DELGADO LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 133061 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 133062 | DELGADO LANCARA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 133063 | DELGADO LANCARA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133064 | DELGADO LANDING, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 133065 | DELGADO LAVIENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 133066 | DELGADO LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 133067 | DELGADO LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 133069 | DELGADO LEBRON, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 133070 | DELGADO LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 133071 | DELGADO LEBRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 133072 | DELGADO LEBRON, MARIE WALESKA | ADDRESS ON FILE | | | | | | | |
| 133073 | DELGADO LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 133074 | DELGADO LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133075 | DELGADO LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133076 | DELGADO LECAROZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 133077 | DELGADO LLEVARA, VILMARY E | ADDRESS ON FILE | | | | | | | |
| 133078 | DELGADO LOPEZ DE VICTORIA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 133079 | DELGADO LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 133080 | DELGADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133081 | DELGADO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 133082 | DELGADO LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 133083 | DELGADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133084 | DELGADO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 133085 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133086 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133087 | DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |
| 133088 | DELGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133089 | DELGADO LOPEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 133090 | DELGADO LOPEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 133091 | DELGADO LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 133092 | DELGADO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133093 | DELGADO LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 133094 | DELGADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133095 | DELGADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 133096 | DELGADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133097 | DELGADO LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 133098 | DELGADO LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 133099 | DELGADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 133100 | DELGADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133101 | DELGADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133102 | DELGADO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 133103 | DELGADO LOPEZ, SHEILYN | ADDRESS ON FILE | | | | | | | |
| 133104 | DELGADO LOPEZ, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 133105 | DELGADO LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 133106 | DELGADO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 133107 | DELGADO LOPEZ, WENDY I | ADDRESS ON FILE | | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | | |
| 133109 | DELGADO LOZADA, ADALIDIA | ADDRESS ON FILE | | | | | | | |
| 133110 | DELGADO LOZADA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 133111 | DELGADO LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| 133112 | DELGADO LOZADA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 133113 | DELGADO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133114 | DELGADO LUCCA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133115 | DELGADO LUGO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 133117 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133118 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133119 | Delgado Malave, Angel R | ADDRESS ON FILE | | | | | | | |
| 133120 | DELGADO MALAVE, CARY | ADDRESS ON FILE | | | | | | | |
| 133121 | Delgado Malave, Hower | ADDRESS ON FILE | | | | | | | |
| 133122 | DELGADO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 133123 | DELGADO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 133124 | DELGADO MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133125 | DELGADO MALDONADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 133126 | Delgado Maldonado, Angel E | ADDRESS ON FILE | | | | | | | |
| 133127 | Delgado Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 133128 | DELGADO MALDONADO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 133129 | Delgado Maldonado, Hector | ADDRESS ON FILE | | | | | | | |
| 133130 | DELGADO MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 133131 | DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | | |
| 133132 | DELGADO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133133 | DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 133134 | DELGADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133135 | DELGADO MANGUAL, CARLA | ADDRESS ON FILE | | | | | | | |
| 133136 | DELGADO MANGUAL, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 133137 | DELGADO MARCANO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 133138 | DELGADO MARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133139 | DELGADO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133068 | DELGADO MARQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 133140 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133141 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133142 | DELGADO MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 133143 | DELGADO MARRERO, ADA B | ADDRESS ON FILE | | | | | | | |
| 133144 | Delgado Marrero, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133145 | DELGADO MARRERO, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| 133146 | DELGADO MARRERO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 133147 | DELGADO MARRERO, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 133148 | DELGADO MARRERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 133149 | Delgado Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 133150 | DELGADO MARRERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 133151 | DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | | |
| 133152 | DELGADO MARTI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133153 | DELGADO MARTI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 133154 | Delgado Martinez, Abimelec | ADDRESS ON FILE | | | | | | | |
| 133155 | DELGADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133156 | DELGADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 133157 | DELGADO MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 133159 | DELGADO MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 133160 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133161 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133162 | Delgado Martinez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 133163 | DELGADO MARTINEZ, GEILY | ADDRESS ON FILE | | | | | | | |
| 133164 | DELGADO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 133165 | DELGADO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 133166 | DELGADO MARTINEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 133167 | DELGADO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 133168 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133169 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133170 | DELGADO MARTINEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 133171 | DELGADO MARTINEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 133172 | DELGADO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 133173 | DELGADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133174 | DELGADO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 133175 | DELGADO MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 133176 | DELGADO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 133177 | DELGADO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133178 | DELGADO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 133179 | DELGADO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 133180 | DELGADO MARTINEZ, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 133181 | DELGADO MARTINEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 133182 | DELGADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 133183 | DELGADO MARTORELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133184 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133185 | DELGADO MATEO MD, ADALIZZIE | ADDRESS ON FILE | | | | | | | |
| 133186 | DELGADO MATEO, ANA C | ADDRESS ON FILE | | | | | | | |
| 133187 | Delgado Mateo, Felix A | ADDRESS ON FILE | | | | | | | |
| 133188 | Delgado Mateo, Pedro A | ADDRESS ON FILE | | | | | | | |
| 133189 | DELGADO MATEO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 133190 | DELGADO MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 133191 | DELGADO MATEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133192 | Delgado Mateu, Hector R. | ADDRESS ON FILE | | | | | | | |
| 133193 | DELGADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 133158 | Delgado Matos, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133195 | DELGADO MATOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 133196 | DELGADO MATOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 133197 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133198 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133199 | DELGADO MATTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 133200 | DELGADO MAURA MD, JANITZA | ADDRESS ON FILE | | | | | | | |
| 133201 | DELGADO MAYORGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 133202 | DELGADO MAYSONET, JUSTO M | ADDRESS ON FILE | | | | | | | |
| 133203 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 133204 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 133205 | DELGADO MEDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 133206 | DELGADO MEDERO, GABRIELA I. | ADDRESS ON FILE | | | | | | | |
| 133207 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| 133208 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| 133209 | DELGADO MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 133210 | DELGADO MEDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 133211 | DELGADO MEDINA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 133212 | DELGADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 133213 | DELGADO MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133214 | DELGADO MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| 133215 | DELGADO MEDINA, IDA | ADDRESS ON FILE | | | | | | | |
| 133216 | DELGADO MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| 133217 | DELGADO MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 133218 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133219 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133220 | DELGADO MEDINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 133221 | DELGADO MEDINA, YATZIA | ADDRESS ON FILE | | | | | | | |
| 133222 | DELGADO MEJIAS MD, MILTON | ADDRESS ON FILE | | | | | | | |
| 133223 | DELGADO MEJIAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 133224 | DELGADO MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 133225 | DELGADO MEJIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 133226 | DELGADO MEJIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 133227 | DELGADO MEJIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133228 | DELGADO MELENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 133229 | DELGADO MELENDEZ, BERSIS | ADDRESS ON FILE | | | | | | | |
| 133230 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133231 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133232 | Delgado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 133233 | DELGADO MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 133234 | DELGADO MELENDEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 133235 | DELGADO MELENDEZ, LUDIVINA | ADDRESS ON FILE | | | | | | | |
| 133236 | DELGADO MELENDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 133237 | DELGADO MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 133238 | DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 133239 | DELGADO MELENDEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 133240 | DELGADO MELENDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 133241 | DELGADO MENA, LACKMEE | ADDRESS ON FILE | | | | | | | |
| 133242 | DELGADO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133243 | DELGADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133244 | DELGADO MENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133245 | DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 133246 | DELGADO MENENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 133247 | Delgado Mercado III, Santiago | ADDRESS ON FILE | | | | | | | |
| 133248 | DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 133249 | DELGADO MERCADO, ILIANEXCIS C | ADDRESS ON FILE | | | | | | | |
| 133250 | DELGADO MERCADO, NEKECHA M | ADDRESS ON FILE | | | | | | | |
| 133251 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133252 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133253 | DELGADO MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 133254 | DELGADO MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 133255 | DELGADO MERCADO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 133256 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133257 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133258 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA (CONFINADOS) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 133259 | DELGADO MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133260 | DELGADO MERCED, RICHARD | ADDRESS ON FILE | | | | | | | |
| 133261 | DELGADO MIELES, DORA | ADDRESS ON FILE | | | | | | | |
| 133262 | DELGADO MIELES, LUZ | ADDRESS ON FILE | | | | | | | |
| 133263 | DELGADO MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 133264 | DELGADO MILLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133265 | DELGADO MILLAN, LILA | ADDRESS ON FILE | | | | | | | |
| 133267 | DELGADO MILLAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 133268 | DELGADO MIRANDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133269 | DELGADO MIRANDA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 133270 | DELGADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133271 | DELGADO MIRANDA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 133272 | DELGADO MIRANDA, YARLINE | ADDRESS ON FILE | | | | | | | |
| 133273 | DELGADO MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 133274 | DELGADO MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133275 | DELGADO MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 133276 | DELGADO MOJICA, PAULA | ADDRESS ON FILE | | | | | | | |
| 133277 | Delgado Molina, Alfredo R | ADDRESS ON FILE | | | | | | | |
| 133278 | Delgado Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 133279 | DELGADO MONGE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 133280 | DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 133281 | DELGADO MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 133282 | DELGADO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133283 | DELGADO MONTALVO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 133284 | DELGADO MONTANEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 133285 | DELGADO MONTANEZ, HAIDZA M | ADDRESS ON FILE | | | | | | | |
| 133286 | DELGADO MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 133287 | DELGADO MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133288 | DELGADO MONTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 133290 | DELGADO MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 133291 | DELGADO MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133292 | DELGADO MORA, ELGA CONSUELO | ADDRESS ON FILE | | | | | | | |
| 133293 | DELGADO MORA, OSCAR DANIEL | ADDRESS ON FILE | | | | | | | |
| 133294 | DELGADO MORA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 133295 | DELGADO MORALES, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133296 | DELGADO MORALES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 133297 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133298 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133299 | DELGADO MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 133300 | DELGADO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133301 | DELGADO MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 133302 | DELGADO MORALES, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 133266 | DELGADO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133303 | DELGADO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 133304 | DELGADO MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133305 | DELGADO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 133306 | Delgado Morales, Joel C | ADDRESS ON FILE | | | | | | | |
| 133307 | Delgado Morales, Josué C. | ADDRESS ON FILE | | | | | | | |
| 133308 | DELGADO MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133309 | DELGADO MORALES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 133310 | DELGADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 133311 | DELGADO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 133312 | DELGADO MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 133313 | DELGADO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133314 | DELGADO MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 133315 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 133316 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 133317 | DELGADO MORALES, ROXANNA E. | ADDRESS ON FILE | | | | | | | |
| 133318 | DELGADO MORALES, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133319 | DELGADO MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 133320 | DELGADO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133321 | DELGADO MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133322 | DELGADO MORAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 133323 | DELGADO MOTTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133324 | DELGADO MOURA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133325 | DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 133326 | DELGADO MULERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 133327 | DELGADO MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133328 | DELGADO NALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133329 | Delgado Nales, Carlos I | ADDRESS ON FILE | | | | | | | |
| 133331 | DELGADO NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133332 | Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | | |
| 133334 | DELGADO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 133335 | DELGADO NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 133336 | DELGADO NAVARRO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 133337 | DELGADO NAVARRO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 133338 | DELGADO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133339 | DELGADO NAZARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 133340 | DELGADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133341 | DELGADO NAZARIO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 133342 | DELGADO NAZARIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 133343 | DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 133344 | DELGADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133345 | DELGADO NEGRON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 133346 | DELGADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133347 | DELGADO NEGRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 133348 | DELGADO NEGRON, ROBERTO O. | ADDRESS ON FILE | | | | | | | |
| 133349 | DELGADO NEGRONI, ENITH | ADDRESS ON FILE | | | | | | | |
| 133350 | DELGADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133351 | DELGADO NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133352 | DELGADO NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 133353 | Delgado Nieves, Joan E | ADDRESS ON FILE | | | | | | | |
| 133354 | DELGADO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133355 | DELGADO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 133356 | DELGADO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 133357 | DELGADO NOGUERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 133358 | DELGADO NOGUERAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 133359 | DELGADO NORIEGA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 133360 | DELGADO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133361 | DELGADO NUNEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 133362 | DELGADO NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 133363 | DELGADO NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 133364 | DELGADO NUNEZ, ZORAIDA M | ADDRESS ON FILE | | | | | | | |
| 133365 | DELGADO OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 133366 | DELGADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133367 | Delgado Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| 133368 | DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 133369 | DELGADO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133370 | DELGADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133371 | DELGADO OCASIO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 133372 | DELGADO OLAVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133373 | DELGADO OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 133374 | DELGADO OLIVO, YARIMINETTE | ADDRESS ON FILE | | | | | | | |
| 133375 | DELGADO OLMEDO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 133376 | DELGADO ONGAY, NILSA | ADDRESS ON FILE | | | | | | | |
| 133377 | DELGADO OQUENDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 133378 | DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 133379 | DELGADO OQUENDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 133380 | DELGADO OQUENDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 133381 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133382 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133383 | DELGADO ORTEGA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 133384 | DELGADO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 133385 | DELGADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133386 | DELGADO ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 133387 | DELGADO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 133388 | DELGADO ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 133389 | DELGADO ORTIZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 133390 | DELGADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133391 | DELGADO ORTIZ, CARYLUZ | ADDRESS ON FILE | | | | | | | |
| 133393 | DELGADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 133394 | DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 133395 | DELGADO ORTIZ, EDSEL A | ADDRESS ON FILE | | | | | | | |
| 133396 | DELGADO ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 133397 | DELGADO ORTIZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133398 | DELGADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133399 | DELGADO ORTIZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 133400 | DELGADO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133401 | DELGADO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 133402 | DELGADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133403 | DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 133404 | DELGADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133405 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133406 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133407 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133408 | DELGADO ORTIZ, KARELIS | ADDRESS ON FILE | | | | | | | |
| 133409 | DELGADO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 133410 | DELGADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133411 | DELGADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 133412 | Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 133413 | DELGADO ORTIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 133414 | DELGADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133415 | DELGADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 133416 | DELGADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133417 | DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133418 | DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133419 | Delgado Ortiz, Neil A | ADDRESS ON FILE | | | | | | | |
| 133420 | DELGADO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 133421 | DELGADO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133422 | DELGADO ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133423 | DELGADO OSORIO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133424 | DELGADO OSORIO, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 133425 | DELGADO OSORIO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 133426 | DELGADO OSORIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 133427 | DELGADO OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 133428 | DELGADO OSORIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 133429 | DELGADO OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133430 | DELGADO OTERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 133431 | DELGADO OTERO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 133432 | DELGADO PABON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 133433 | DELGADO PACHECO, LORENIA | ADDRESS ON FILE | | | | | | | |
| 133435 | DELGADO PADILLA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 133436 | DELGADO PADIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133437 | DELGADO PADIN, JAVIER L. | ADDRESS ON FILE | | | | | | | |
| 133438 | Delgado Padovani, Alex | ADDRESS ON FILE | | | | | | | |
| 133439 | DELGADO PAGAN, ALMA | ADDRESS ON FILE | | | | | | | |
| 133440 | DELGADO PAGAN, ANAYDEE | ADDRESS ON FILE | | | | | | | |
| 133441 | DELGADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 133442 | DELGADO PAGAN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 133443 | DELGADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133444 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133445 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133446 | DELGADO PAGAN, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133447 | DELGADO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133448 | Delgado Pagan, Idsia E | ADDRESS ON FILE | | | | | | | |
| 133449 | DELGADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 133450 | DELGADO PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 133451 | Delgado Pagan, Luciano | ADDRESS ON FILE | | | | | | | |
| 133452 | DELGADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 133453 | DELGADO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 133454 | DELGADO PAGAN, MARTINA | ADDRESS ON FILE | | | | | | | |
| 133455 | DELGADO PANTOJA, DALIA | ADDRESS ON FILE | | | | | | | |
| 133456 | DELGADO PASTOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 133457 | DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 133458 | DELGADO PEDROGO, GRECIA | ADDRESS ON FILE | | | | | | | |
| 133459 | DELGADO PEDROGO, THELMA | ADDRESS ON FILE | | | | | | | |
| 133460 | DELGADO PEDROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 133461 | Delgado Pedroza, Minerva | ADDRESS ON FILE | | | | | | | |
| 133462 | DELGADO PEDROZA, WILMA L | ADDRESS ON FILE | | | | | | | |
| 133463 | DELGADO PENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 133464 | DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133465 | DELGADO PERAZA, ELBA | ADDRESS ON FILE | | | | | | | |
| 133466 | DELGADO PERAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 133467 | DELGADO PEREIRA MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 133468 | DELGADO PEREIRA, HENRY | ADDRESS ON FILE | | | | | | | |
| 133469 | DELGADO PEREIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133470 | DELGADO PEREZ MD, DAPHNE V | ADDRESS ON FILE | | | | | | | |
| 133471 | DELGADO PEREZ MD, IRMA I | ADDRESS ON FILE | | | | | | | |
| 133472 | DELGADO PEREZ, AGLAED | ADDRESS ON FILE | | | | | | | |
| 133473 | DELGADO PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 133474 | DELGADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133475 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133476 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133477 | Delgado Perez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 133478 | DELGADO PEREZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 133479 | Delgado Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 133480 | DELGADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133481 | DELGADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 133482 | DELGADO PEREZ, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 133483 | DELGADO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133484 | DELGADO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 133485 | DELGADO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 133486 | DELGADO PEREZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 133488 | Delgado Perez, Eliud | ADDRESS ON FILE | | | | | | | |
| 133489 | DELGADO PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 133490 | DELGADO PEREZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 133491 | DELGADO PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 133492 | DELGADO PEREZ, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 133493 | DELGADO PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 133494 | DELGADO PEREZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 133495 | DELGADO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133496 | DELGADO PEREZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 133497 | DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 133498 | DELGADO PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133499 | Delgado Perez, Luz E | ADDRESS ON FILE | | | | | | | |
| 133500 | DELGADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133501 | DELGADO PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 133502 | DELGADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133503 | DELGADO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133504 | DELGADO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 133505 | DELGADO PEREZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 133506 | DELGADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 133507 | DELGADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 133508 | DELGADO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 133509 | DELGADO PEREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 133510 | DELGADO PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 133511 | DELGADO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 133512 | DELGADO PEREZ, ROCIO V | ADDRESS ON FILE | | | | | | | |
| 133513 | DELGADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133514 | Delgado Perez, Sol Maria | ADDRESS ON FILE | | | | | | | |
| 133515 | DELGADO PIETRI, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133516 | DELGADO PIETRI, RITA DEL ROSARIO R | ADDRESS ON FILE | | | | | | | |
| 133517 | DELGADO PIMENTEL, ZAIRA H | ADDRESS ON FILE | | | | | | | |
| 133518 | DELGADO PINERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 133519 | DELGADO PINTO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 133520 | DELGADO PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133522 | DELGADO PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133523 | DELGADO PLANELL, LEIDA | ADDRESS ON FILE | | | | | | | |
| 133524 | DELGADO PLUMEY, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 133525 | DELGADO POLANCO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 133526 | DELGADO POLO, ALBA | ADDRESS ON FILE | | | | | | | |
| 133527 | DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | | |
| 133528 | DELGADO POMALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 133529 | DELGADO POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 133530 | DELGADO POMALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 133531 | DELGADO PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 133532 | DELGADO PONCE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 133533 | DELGADO PONS, SEIDY | ADDRESS ON FILE | | | | | | | |
| 133534 | DELGADO PORTALATIN, AXEL J | ADDRESS ON FILE | | | | | | | |
| 133535 | DELGADO PORTALATIN, EMIL J | ADDRESS ON FILE | | | | | | | |
| 133536 | DELGADO PORTALATIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133537 | DELGADO POU, AILEEN | ADDRESS ON FILE | | | | | | | |
| 133538 | DELGADO PROFESSIONAL INSURANCE INC | URB LEVITTOWN LAKES | V30 CALLE LEILA | | | TOA BAJA | PR | 00949-4617 | |
| 133539 | DELGADO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133540 | DELGADO QUILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133541 | DELGADO QUINONES MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 133542 | DELGADO QUINONES, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 133543 | DELGADO QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 133544 | DELGADO QUINONES, ANITA | ADDRESS ON FILE | | | | | | | |
| 133545 | DELGADO QUINONES, CONFESOR J. | ADDRESS ON FILE | | | | | | | |
| 133546 | DELGADO QUINONES, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| 133547 | DELGADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133548 | DELGADO QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 133549 | DELGADO QUINONES, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| 133550 | DELGADO QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 133551 | DELGADO QUINONES, IVAN | ADDRESS ON FILE | | | | | | | |
| 133552 | DELGADO QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 133553 | DELGADO QUINONES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 133554 | Delgado Quinones, Victor M | ADDRESS ON FILE | | | | | | | |
| 133555 | DELGADO QUINTANA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 133556 | DELGADO QUINTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 133557 | DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 133558 | DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133559 | DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133560 | DELGADO RAMÍREZ, CARMEN M. | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 133562 | DELGADO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133563 | DELGADO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 133564 | DELGADO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 133565 | DELGADO RAMIREZ, REYES | ADDRESS ON FILE | | | | | | | |
| 133566 | Delgado Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 133567 | DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133568 | DELGADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133569 | DELGADO RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 133570 | DELGADO RAMOS, AILSA M | ADDRESS ON FILE | | | | | | | |
| 133571 | DELGADO RAMOS, AISLA | ADDRESS ON FILE | | | | | | | |
| 133572 | DELGADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 133573 | DELGADO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 133574 | DELGADO RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 133575 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 133576 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 133577 | DELGADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133578 | DELGADO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 133579 | DELGADO RAMOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 133580 | DELGADO RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 133581 | DELGADO RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 133582 | DELGADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133583 | DELGADO RAMOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 133584 | DELGADO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 133585 | DELGADO RAMOS, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| 133586 | DELGADO RAMOS, FLOR Y | ADDRESS ON FILE | | | | | | | |
| 133587 | DELGADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133588 | DELGADO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 133590 | DELGADO RAMOS, HILDA B | ADDRESS ON FILE | | | | | | | |
| 133591 | DELGADO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 133592 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 133593 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 133594 | Delgado Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| 133595 | DELGADO RAMOS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 133596 | DELGADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 133597 | DELGADO RAMOS, LIVIA A. | ADDRESS ON FILE | | | | | | | |
| 133598 | DELGADO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 133599 | DELGADO RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133600 | DELGADO RAMOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 133601 | DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133602 | DELGADO RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 133603 | DELGADO RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 133604 | DELGADO RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 133605 | DELGADO RAMOS, NIOLANI | ADDRESS ON FILE | | | | | | | |
| 133606 | DELGADO RAMOS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 133607 | DELGADO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 133608 | DELGADO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133609 | DELGADO RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 133610 | DELGADO RAMOS, VENTURA | ADDRESS ON FILE | | | | | | | |
| 133611 | Delgado Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| 133612 | DELGADO RAMOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 133613 | DELGADO RAMOS, YANIT | ADDRESS ON FILE | | | | | | | |
| 133614 | Delgado Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 133615 | DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 133616 | DELGADO RENTALS | VILLA NUEVA | A 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 133617 | DELGADO RENTAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 133618 | DELGADO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133619 | DELGADO RESTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 133620 | DELGADO RESTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133621 | DELGADO REYES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133622 | DELGADO REYES, EDDA I | ADDRESS ON FILE | | | | | | | |
| 133623 | DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 133624 | DELGADO REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 133625 | DELGADO REYES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 133627 | DELGADO REYES, MAYELYN | ADDRESS ON FILE | | | | | | | |
| 133628 | DELGADO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133629 | DELGADO REYES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 133630 | DELGADO RIERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 133631 | DELGADO RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133632 | DELGADO RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133633 | DELGADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133634 | DELGADO RIOS, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| 133635 | DELGADO RIOS, JEYDDIE | ADDRESS ON FILE | | | | | | | |
| 133636 | Delgado Rios, Juan | ADDRESS ON FILE | | | | | | | |
| 133637 | DELGADO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 133638 | DELGADO RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133639 | DELGADO RIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 133640 | DELGADO RIVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 133641 | DELGADO RIVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 133642 | DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 133643 | DELGADO RIVERA SATCHA MARIE | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 133644 | DELGADO RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 133392 | DELGADO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 133645 | DELGADO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 133646 | DELGADO RIVERA, ANEL | ADDRESS ON FILE | | | | | | | |
| 133647 | DELGADO RIVERA, ANGEL DWIGTH | ADDRESS ON FILE | | | | | | | |
| 133648 | DELGADO RIVERA, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| 133649 | Delgado Rivera, Anthony | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133650 | DELGADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 133651 | DELGADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133652 | DELGADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 133653 | DELGADO RIVERA, ASHLYN M | ADDRESS ON FILE | | | | | | | |
| 133654 | DELGADO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 133655 | DELGADO RIVERA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 133656 | DELGADO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133657 | DELGADO RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 133658 | DELGADO RIVERA, BIVIANA | ADDRESS ON FILE | | | | | | | |
| 133659 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133660 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133661 | DELGADO RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 133662 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133663 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133664 | DELGADO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 133665 | DELGADO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 133666 | DELGADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133667 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133668 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133669 | DELGADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 133670 | DELGADO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 133671 | DELGADO RIVERA, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 133672 | DELGADO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 133673 | DELGADO RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 133674 | DELGADO RIVERA, DIOCLESIANO | ADDRESS ON FILE | | | | | | | |
| 133675 | DELGADO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133676 | DELGADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133677 | DELGADO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 133678 | DELGADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133679 | DELGADO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133680 | DELGADO RIVERA, GISEL M. | ADDRESS ON FILE | | | | | | | |
| 133682 | DELGADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 133683 | DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 133684 | DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 133685 | DELGADO RIVERA, GLORIALYS | ADDRESS ON FILE | | | | | | | |
| 133686 | DELGADO RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 133687 | DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |
| 133688 | DELGADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 133689 | DELGADO RIVERA, JANIZALIZ | ADDRESS ON FILE | | | | | | | |
| 133690 | DELGADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 133691 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133692 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133693 | DELGADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133694 | DELGADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133695 | Delgado Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 133696 | DELGADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133697 | DELGADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133698 | Delgado Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 133699 | DELGADO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 133700 | DELGADO RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133701 | DELGADO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 133702 | DELGADO RIVERA, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 133703 | DELGADO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133704 | DELGADO RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 133705 | DELGADO RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 133706 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133707 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133708 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133709 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133710 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133711 | DELGADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133712 | Delgado Rivera, Luz N | ADDRESS ON FILE | | | | | | | |
| 133713 | DELGADO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 133714 | DELGADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133715 | DELGADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133716 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133717 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133681 | DELGADO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 133718 | DELGADO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 133719 | DELGADO RIVERA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 133720 | DELGADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 133721 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133722 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133723 | DELGADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 133724 | Delgado Rivera, Monica | ADDRESS ON FILE | | | | | | | |
| 133725 | DELGADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 133726 | DELGADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 133727 | DELGADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 133728 | DELGADO RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 133729 | DELGADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 133730 | DELGADO RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 133731 | DELGADO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133732 | DELGADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 133733 | DELGADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 133734 | DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 133735 | DELGADO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 133736 | DELGADO RIVERA, SHALLY | ADDRESS ON FILE | | | | | | | |
| 133737 | DELGADO RIVERA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133738 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133739 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133740 | DELGADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 133741 | DELGADO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| 133742 | DELGADO RIVERA, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 133743 | DELGADO RIVERA, YAHNIA | ADDRESS ON FILE | | | | | | | |
| 133744 | DELGADO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 133745 | DELGADO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 133746 | DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 133747 | DELGADO ROBLES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 133748 | DELGADO ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133749 | DELGADO ROBLES, EILEEN Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133750 | DELGADO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133751 | DELGADO ROBLES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 133752 | DELGADO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 133753 | DELGADO ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 133754 | DELGADO RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133755 | DELGADO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133756 | DELGADO RODRIGUEZ MD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 133757 | DELGADO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 133758 | DELGADO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 133759 | DELGADO RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133761 | DELGADO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 133762 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 133763 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 133764 | DELGADO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 133765 | DELGADO RODRIGUEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 133766 | DELGADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 133767 | DELGADO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 133768 | DELGADO RODRIGUEZ, ARICELIA | ADDRESS ON FILE | | | | | | | |
| 133769 | DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 133589 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133770 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133771 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133772 | DELGADO RODRIGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 133773 | DELGADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 133774 | DELGADO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 133775 | DELGADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 133776 | DELGADO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 133777 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| 133778 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| 133779 | DELGADO RODRIGUEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 133780 | DELGADO RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 133781 | Delgado Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 133782 | DELGADO RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 133783 | Delgado Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 133784 | DELGADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133785 | DELGADO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 133786 | DELGADO RODRIGUEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 133788 | DELGADO RODRIGUEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 133789 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 133790 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 133791 | DELGADO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 133792 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 133793 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 133794 | DELGADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133795 | DELGADO RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 133796 | DELGADO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 133797 | Delgado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 133798 | DELGADO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 133799 | Delgado Rodriguez, Kelvin M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133800 | DELGADO RODRIGUEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 133801 | DELGADO RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 133802 | DELGADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 133803 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133804 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133805 | Delgado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 133806 | DELGADO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 133807 | DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133808 | DELGADO RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 133809 | DELGADO RODRIGUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 133810 | DELGADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 133811 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133812 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133813 | DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133814 | DELGADO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 133815 | DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 133816 | DELGADO RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133819 | DELGADO RODRIGUEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 133820 | DELGADO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 133821 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 133822 | Delgado Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 133823 | DELGADO RODRIGUEZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 133824 | Delgado Rodriguez, Mildred B | ADDRESS ON FILE | | | | | | | |
| 133825 | DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | | |
| 133826 | DELGADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133827 | DELGADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 133828 | DELGADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 133829 | DELGADO RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 133830 | DELGADO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 133831 | DELGADO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 133833 | DELGADO RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 133834 | DELGADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133835 | DELGADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133836 | DELGADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 133837 | DELGADO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 133838 | DELGADO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 133839 | DELGADO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 133840 | DELGADO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 133841 | DELGADO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 133842 | DELGADO RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 133843 | DELGADO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133844 | DELGADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 133845 | DELGADO RODRIGUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 133846 | Delgado Rodriguez, Wyatt | ADDRESS ON FILE | | | | | | | |
| 133847 | DELGADO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133848 | DELGADO ROLDAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 133849 | DELGADO ROLDON, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133850 | DELGADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 133851 | DELGADO ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133852 | DELGADO ROMAN, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 133853 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133854 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133855 | DELGADO ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 133856 | DELGADO ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133857 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 133858 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 133859 | DELGADO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 133860 | DELGADO ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 133861 | DELGADO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 133862 | DELGADO ROMAN, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 133863 | DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 133864 | DELGADO ROMERO, DAILYN E | ADDRESS ON FILE | | | | | | | |
| 133865 | DELGADO ROMERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 133866 | DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133867 | DELGADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 133868 | DELGADO ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133869 | DELGADO ROQUE, KEILA | ADDRESS ON FILE | | | | | | | |
| 133870 | DELGADO ROSA, JENNY M | ADDRESS ON FILE | | | | | | | |
| 133871 | DELGADO ROSA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 133872 | DELGADO ROSA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 133873 | DELGADO ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 133874 | DELGADO ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 133875 | DELGADO ROSA, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 133876 | DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 133877 | DELGADO ROSA, YAREL M | ADDRESS ON FILE | | | | | | | |
| 133878 | DELGADO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133879 | Delgado Rosado, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 133880 | DELGADO ROSADO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 133881 | Delgado Rosado, Fernando | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 133883 | Delgado Rosado, Gloria M | ADDRESS ON FILE | | | | | | | |
| 133884 | DELGADO ROSADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 133885 | DELGADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133886 | DELGADO ROSADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 133887 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133888 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133889 | DELGADO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 133890 | DELGADO ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 133891 | DELGADO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 133892 | DELGADO ROSADO, SHEILY Y | ADDRESS ON FILE | | | | | | | |
| 133893 | DELGADO ROSADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 133894 | DELGADO ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 133896 | DELGADO ROSARIO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 133897 | DELGADO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 133898 | DELGADO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 133899 | Delgado Rosario, Julio A | ADDRESS ON FILE | | | | | | | |
| 133900 | DELGADO ROSARIO, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133901 | DELGADO ROSARIO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 133902 | DELGADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133903 | DELGADO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133904 | DELGADO RUIBAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 133905 | Delgado Ruiz, Amarilys | ADDRESS ON FILE | | | | | | | |
| 133906 | DELGADO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133907 | DELGADO RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 133908 | DELGADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133909 | DELGADO RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 133910 | DELGADO RUIZ, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 133911 | DELGADO RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 133912 | DELGADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133913 | DELGADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133914 | DELGADO RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 133915 | DELGADO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 133916 | DELGADO RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133917 | DELGADO RUIZ, SUAM | ADDRESS ON FILE | | | | | | | |
| 133918 | DELGADO RUIZ, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 133919 | DELGADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133920 | DELGADO SALCEDO, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 133921 | DELGADO SALCEDO, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 133922 | DELGADO SALGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 133923 | DELGADO SALGADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 133924 | DELGADO SALINAS, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 133925 | DELGADO SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133926 | DELGADO SAN MIGUEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 133927 | Delgado Sanabria, Zenaida | ADDRESS ON FILE | | | | | | | |
| 133929 | DELGADO SANCHEZ, ARELIS A. | ADDRESS ON FILE | | | | | | | |
| 133930 | DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| 133931 | DELGADO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 133932 | DELGADO SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 133933 | DELGADO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133934 | DELGADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133935 | Delgado Sanchez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 133936 | DELGADO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133937 | DELGADO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 133938 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133939 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133940 | Delgado Sanchez, Wendel G | ADDRESS ON FILE | | | | | | | |
| 133941 | DELGADO SANCHEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 133942 | DELGADO SANES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133944 | DELGADO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 133945 | DELGADO SANKI, SONIA | ADDRESS ON FILE | | | | | | | |
| 133946 | DELGADO SANMIGUEL, AMERICO | ADDRESS ON FILE | | | | | | | |
| 133947 | DELGADO SANTA, ANA P | ADDRESS ON FILE | | | | | | | |
| 133948 | DELGADO SANTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133949 | DELGADO SANTA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133950 | DELGADO SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 133951 | DELGADO SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 133952 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 133953 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133954 | DELGADO SANTANA, DOLINDA | ADDRESS ON FILE | | | | | | | |
| 133955 | DELGADO SANTANA, EDNA | ADDRESS ON FILE | | | | | | | |
| 133956 | DELGADO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133957 | DELGADO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133958 | DELGADO SANTANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 133959 | DELGADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133960 | DELGADO SANTANA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 133961 | DELGADO SANTANA, LOUIS E | ADDRESS ON FILE | | | | | | | |
| 133962 | DELGADO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133963 | Delgado Santana, Ricardo | ADDRESS ON FILE | | | | | | | |
| 133964 | DELGADO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 133965 | DELGADO SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133966 | DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 133967 | DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 133968 | DELGADO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 133969 | DELGADO SANTIAGO, ANA I | ADDRESS ON FILE | | | | | | | |
| 133970 | DELGADO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 133971 | DELGADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133972 | DELGADO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 133973 | DELGADO SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 133974 | DELGADO SANTIAGO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 133975 | DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| 133976 | DELGADO SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 133977 | DELGADO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 133978 | Delgado Santiago, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 133979 | Delgado Santiago, Hector J | ADDRESS ON FILE | | | | | | | |
| 133980 | DELGADO SANTIAGO, IDALIE | ADDRESS ON FILE | | | | | | | |
| 133981 | DELGADO SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 133982 | DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133983 | DELGADO SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 133984 | DELGADO SANTIAGO, KARLITZA | ADDRESS ON FILE | | | | | | | |
| 133985 | DELGADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 133986 | DELGADO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 133987 | DELGADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 133988 | DELGADO SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 133989 | DELGADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 133990 | DELGADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 133991 | Delgado Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 133992 | Delgado Santiago, Zoraida | ADDRESS ON FILE | | | | | | | |
| 133993 | DELGADO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 133994 | DELGADO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 133995 | DELGADO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 133996 | DELGADO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 133997 | DELGADO SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 133998 | DELGADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133999 | DELGADO SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 134000 | DELGADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134001 | DELGADO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 134002 | DELGADO SANTOS, MELANYE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134003 | DELGADO SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 134004 | DELGADO SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 637112 | DELGADO SCREEN CENTER | BO OBRERO | 1028 CALLE JEDESMA | | | ARECIBO | PR | 00612 | |
| 134005 | DELGADO SEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134006 | DELGADO SEGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 134007 | DELGADO SEIJOO MD, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 134008 | DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 134009 | DELGADO SELLAS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 134010 | DELGADO SERR, JUAN | ADDRESS ON FILE | | | | | | | |
| 134011 | DELGADO SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 134012 | DELGADO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 134013 | DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 134014 | DELGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 134015 | DELGADO SERRANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134016 | DELGADO SEVILLA, ROSANIC | ADDRESS ON FILE | | | | | | | |
| 134017 | DELGADO SIERRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134018 | DELGADO SIERRA, ILLAINE | ADDRESS ON FILE | | | | | | | |
| 134019 | DELGADO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 134022 | DELGADO SILVESTRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 134023 | DELGADO SIVERIO, EDMAYRA | ADDRESS ON FILE | | | | | | | |
| 134024 | DELGADO SOLER, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 134025 | DELGADO SOLIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 134026 | DELGADO SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134027 | DELGADO SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 134028 | DELGADO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 134029 | DELGADO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 134030 | DELGADO SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 134031 | DELGADO SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 134032 | Delgado Soto, Pascual | ADDRESS ON FILE | | | | | | | |
| 134033 | DELGADO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 134034 | Delgado Soto, Randy | ADDRESS ON FILE | | | | | | | |
| 134035 | DELGADO SOTO, RANDY | ADDRESS ON FILE | | | | | | | |
| 134036 | DELGADO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| 134037 | DELGADO SUAREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 134038 | DELGADO SUGRANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134039 | Delgado Sugranes, Jose I | ADDRESS ON FILE | | | | | | | |
| 133928 | Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | | |
| 134040 | DELGADO SUGRANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 134041 | DELGADO TABALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 134042 | DELGADO TINEO, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| 134043 | DELGADO TIRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 134044 | DELGADO TIRADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 134045 | DELGADO TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134046 | DELGADO TORRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 134047 | DELGADO TORRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 134048 | DELGADO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134049 | DELGADO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 134050 | DELGADO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 134051 | Delgado Torres, David | ADDRESS ON FILE | | | | | | | |
| 134052 | DELGADO TORRES, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134053 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134054 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134055 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134056 | DELGADO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 134057 | DELGADO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 134059 | DELGADO TORRES, JANTZY L | ADDRESS ON FILE | | | | | | | |
| 134060 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134061 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134062 | DELGADO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 134063 | Delgado Torres, Juan D | ADDRESS ON FILE | | | | | | | |
| 134064 | DELGADO TORRES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 134065 | DELGADO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 134066 | DELGADO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 134067 | DELGADO TORRES, KEYSHLA D. | ADDRESS ON FILE | | | | | | | |
| 134068 | DELGADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 134069 | DELGADO TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 134070 | Delgado Torres, Madelin | ADDRESS ON FILE | | | | | | | |
| 134071 | DELGADO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 134072 | DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134073 | Delgado Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 134074 | DELGADO TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 134075 | DELGADO TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 134076 | DELGADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134058 | DELGADO TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134077 | DELGADO TORRES, TAMYR | ADDRESS ON FILE | | | | | | | |
| 134078 | DELGADO TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 134079 | DELGADO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134080 | DELGADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134081 | DELGADO TUFINO, BETSY | ADDRESS ON FILE | | | | | | | |
| 134082 | DELGADO UBILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 134083 | DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 134084 | Delgado Ubiles, Jose R. | ADDRESS ON FILE | | | | | | | |
| 134085 | DELGADO UBILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134086 | DELGADO UBILES, RUTH | ADDRESS ON FILE | | | | | | | |
| 134087 | DELGADO VALCARCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134088 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134089 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134090 | DELGADO VALENTIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 134091 | DELGADO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 134092 | DELGADO VALLEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134093 | DELGADO VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 134094 | DELGADO VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 134020 | DELGADO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134095 | DELGADO VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 134096 | DELGADO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134097 | DELGADO VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 134098 | DELGADO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 134099 | DELGADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134100 | DELGADO VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 134101 | DELGADO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134102 | DELGADO VAZQUEZ, MARLA S. | ADDRESS ON FILE | | | | | | | |
| 134103 | DELGADO VAZQUEZ, NELINDA | ADDRESS ON FILE | | | | | | | |
| 134104 | DELGADO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134105 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134106 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134107 | DELGADO VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 134108 | DELGADO VAZQUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 134109 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 134110 | DELGADO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134111 | DELGADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134112 | DELGADO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 134113 | DELGADO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 134114 | DELGADO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 134115 | DELGADO VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 134116 | DELGADO VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 134117 | DELGADO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 134118 | DELGADO VEGA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 134119 | DELGADO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 134120 | DELGADO VEGA, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 134121 | DELGADO VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134122 | DELGADO VELASQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134123 | Delgado Velazque, Ricardo E | ADDRESS ON FILE | | | | | | | |
| 134124 | DELGADO VELAZQUEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 134125 | DELGADO VELAZQUEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 134126 | DELGADO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134127 | DELGADO VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 134128 | DELGADO VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 134129 | DELGADO VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 134130 | DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 134131 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134132 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134133 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134134 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134135 | DELGADO VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 134136 | DELGADO VELEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 134137 | DELGADO VELEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 134138 | DELGADO VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 134139 | DELGADO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 134140 | DELGADO VELEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| 134141 | DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134142 | DELGADO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 134143 | DELGADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 134144 | DELGADO VELEZ, KARIS E | ADDRESS ON FILE | | | | | | | |
| 134145 | DELGADO VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 134146 | DELGADO VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 134147 | DELGADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134148 | DELGADO VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 134149 | DELGADO VELEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 134150 | DELGADO VIENTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 134151 | DELGADO VIERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134152 | DELGADO VIERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 134153 | DELGADO VIERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134154 | DELGADO VILLAFANE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 134155 | DELGADO VILLALONGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 134156 | DELGADO VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 134157 | DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 134158 | DELGADO VILLARAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134159 | DELGADO VILLARAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 134160 | DELGADO VIRUET, JILIAN | ADDRESS ON FILE | | | | | | | |
| 134161 | DELGADO VISOT, IVONNE | ADDRESS ON FILE | | | | | | | |
| 134162 | DELGADO WELLS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 134163 | DELGADO WESTERN, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 134164 | DELGADO YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 134165 | DELGADO ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 134166 | DELGADO ZAMBRANA, TAYRA V. | ADDRESS ON FILE | | | | | | | |
| 134167 | DELGADO ZAYAS, LCDO., RUY | ADDRESS ON FILE | | | | | | | |
| 134168 | DELGADO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 134169 | DELGADO ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 134170 | DELGADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 134171 | Delgado Zayas, Samuel | ADDRESS ON FILE | | | | | | | |
| 134172 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 134173 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 134174 | DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 134175 | DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134176 | DELGADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 134177 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134178 | DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 134179 | DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 134180 | DELGADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 134181 | DELGADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 134182 | DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134183 | DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 134184 | DELGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 134185 | DELGADO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 134186 | DELGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 134187 | DELGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 134188 | DELGADO, MARIA ILEANA | ADDRESS ON FILE | | | | | | | |
| 134189 | DELGADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 134190 | DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 134191 | DELGADO, SALLY | ADDRESS ON FILE | | | | | | | |
| 134192 | DELGADO, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 134193 | DELGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 134194 | DELGADO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 134195 | DELGADO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 134196 | DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 134197 | DELGADOBAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 134198 | DELGADOD CAMINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134199 | DELGADODEJESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 134200 | DELGADODIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 134201 | DELGADOGOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134202 | DELGADORIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134203 | DELGAGO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 134204 | DELGAGO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 637113 | DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-8330 | |
| 637114 | DELGAR DELIVERY SERVICE | URB PEREZ MORRIS | 29 APT 3 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 637115 | DELGAR DELIVERY SERVICE | URB SANTIAGO IGLESIAS | 1774 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 134205 | DELGIA M. MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134206 | DELI OTERO | ADDRESS ON FILE | | | | | | | |
| 637116 | DELIA L SILVA MELENDEZ | PO BOX 373 | | | | LOIZA | PR | 00772 | |
| 637118 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | | |
| 637117 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | | |
| 637119 | DELIA TORRES ROSADO | RES COLEGIO ANGELES CUSTODIOS | 13 CALLE CECILIA URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 637121 | DELIA A CASTILLO ORTIZ | PH B COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| 637120 | DELIA A CASTILLO ORTIZ | HOME MORTGAGE PLAZA 268 | AVE PONCE DE LEON STE 702 | OFICINA 1403 | | SAN JUAN | PR | 00918-2028 | |
| 637122 | DELIA A ESCALERA CLEMENTE | URB SABANA GARDENS | BLOQUE 15-36 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 637123 | DELIA A FERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 637124 | DELIA A SEIJO TORRES | HILL BROTHES | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 637125 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 | |
| 637126 | DELIA A. COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637127 | DELIA ACOSTA RODRIGUEZ | URB LA QUINTA | E 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 637128 | DELIA ANZUELA MARTINEZ | 37 CALLE VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 134207 | Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | | PR | 00929-1943 | |
| 134208 | DELIA AYALA IMPRESOS | ADDRESS ON FILE | | | | | | | |
| 134209 | DELIA BELEN ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 134210 | DELIA BERASTAIN Y JOSE M TORRES | ADDRESS ON FILE | | | | | | | |
| 637129 | DELIA BORGES | PO BOX 9071 | | | | ARECIBO | PR | 00613 | |
| 134211 | DELIA BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 134212 | DELIA BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 637130 | DELIA BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 637131 | DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | 72 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637132 | DELIA C ECHEVARRIA OLIVERO | HC 05 BOX 34609 | | | | HATILLO | PR | 00659 | |
| 637133 | DELIA C SANCHEZ ROSA | PMB 381 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 134213 | DELIA C. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 134214 | DELIA CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637134 | DELIA CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 134215 | DELIA CHINEA CABEZA | ADDRESS ON FILE | | | | | | | |
| 134216 | DELIA COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 134217 | DELIA COLON BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 637135 | DELIA COLON PAGAN | P O BOX 1281 | | | | SANTA ISABEL | PR | 00757 | |
| 637136 | DELIA CONCEPCION | PO BOX 1296 | | | | BAYAMON | PR | 00960 | |
| 637137 | DELIA D ORTIZ SANTIAGO | REPARTO FLAMINGO | G 5 CALLE CENTRAL | | | BAYAMON | PR | 00959-4940 | |
| 134218 | DELIA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 134219 | DELIA DE LOS A RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637138 | DELIA DEL VALLE DIAZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 637139 | DELIA DELGADO MALDONADO | P O BOX 2087 | | | | ISABELA | PR | 00662 | |
| 134220 | DELIA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637140 | DELIA E AYALA MARTINEZ | SECTOR LA TROCHA | 119 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 637141 | DELIA E BURGOS PEREZ | 3404 REGENCY DR | | | | SINKING SPRING | PA | 19608 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637142 | DELIA E CARRION SANABRIA | COLINAS DE MONTECARLO | 878 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 637143 | DELIA E CLAUDIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 637144 | DELIA E DIAZ | URB BAIROA | DR 5 CALLE42 | | | CAGUAS | PR | 00725 | |
| 134221 | DELIA E HERNANDEZ MASSOS | ADDRESS ON FILE | | | | | | | |
| 134222 | DELIA E LAMBERTY PIERLUISI | ADDRESS ON FILE | | | | | | | |
| 134223 | DELIA E LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637145 | DELIA E LOPEZ LOPEZ | SECTOR ZAMOT BOX 51 | | | | ISABELA | PR | 00662 | |
| 134224 | DELIA E MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 771018 | DELIA E PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 637146 | DELIA E PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 637147 | DELIA E PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 134226 | DELIA E SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 637148 | DELIA E SANCHEZ ROSA | COND PASEO DEGETAU APT 1004 | | | | CAGUAS | PR | 00725 | |
| 637149 | DELIA E SANCHEZ ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 637150 | DELIA E SOTO | BONEVILLE VILLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00726 | |
| 637151 | DELIA E ZAPATA FERRER | P O BOX 37 | | | | CABO ROJO | PR | 00623 | |
| 134227 | DELIA E. LASANTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 134228 | DELIA E. VIERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 134229 | DELIA ECHEVARIA MATOS | ADDRESS ON FILE | | | | | | | |
| 134230 | DELIA EFIGENIA PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 134231 | DELIA FLORES LEBRON | ADDRESS ON FILE | | | | | | | |
| 134232 | DELIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134233 | DELIA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637152 | DELIA GONZALEZ ARROYO | HC 02 BOX 9997 | | | | GUAYNABO | PR | 00971 | |
| 637153 | DELIA GONZALEZ VAZQUEZ | URB COUNTRY CLUB | GV 24 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 134234 | DELIA H ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134235 | DELIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 134236 | DELIA I GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 637154 | DELIA I MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 637155 | DELIA I NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 637156 | DELIA I PEREZ FIGUEROA | ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 637157 | DELIA I RUIZ MILLET | MSC 99 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 637158 | DELIA I TORRES ALVARADO | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 637159 | DELIA I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134237 | DELIA I. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637160 | DELIA I. TORRES-ORTA | ADDRESS ON FILE | | | | | | | |
| 637161 | DELIA J MELENDEZ | RES EL MANANTIAL | EDIF I APT 5 | | | SAN JUAN | PR | 00921 | |
| 637162 | DELIA J MENDOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637163 | DELIA J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637164 | DELIA JIMENEZ PEREIDA | ADDRESS ON FILE | | | | | | | |
| 134238 | DELIA KRAEMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 637165 | DELIA KRAEMER RIVERA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| 637166 | DELIA L CABAN DAVILA | PRADO ALTO | K 44 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 134239 | DELIA L HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637167 | DELIA L HERNANDEZ RIVERA | BELLA VISTA | X 9 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 637168 | DELIA LISSETTE GONZALEZ | HC 2 BOX 12053 | | | | GURABO | PR | 00778-9613 | |
| 637169 | DELIA LIZARDI ORTIZ | URB UNIVERSITY GARDENS | 318 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 637170 | DELIA LUGO GONZALEZ | URB ALTURAS DE FLANBOYAN | LL 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 134240 | DELIA LUZ RIVERA VAZQUEZ | BERWIND ESTATES CALLE 15 P-21 | | | | SAN JUAN | PR | 00924 | |
| 637171 | DELIA M DEL VALLE CUEBAS | ALTURAS DE MAYAGUEZ | 811 ASOMANTE | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134243 | DELIA M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637172 | DELIA M DIAZ PEREZ | P O BOX 322 | | | | COMERIO | PR | 00782 | |
| 637173 | DELIA M FIGUEROA | 12380 N 10 TR ST | | | | READING | PA | 19604 | |
| 134244 | DELIA M LAMOURT | ADDRESS ON FILE | | | | | | | |
| 637174 | DELIA M LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637175 | DELIA M MELENDEZ FALCON | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 637176 | DELIA M MELENDEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1708 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 637177 | DELIA M MELENDEZ SANTIAGO | UNIVERSITY GARDENS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 134245 | DELIA M MILLAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 637178 | DELIA M MORALES APICELLA | URB SANTA ISIDRA I | E2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 134246 | DELIA M MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| 637179 | DELIA M OCASIO MARTINEZ | HC 9 BOX 4007 | | | | SABANA GRANDE | PR | 00637 | |
| 134247 | DELIA M PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134248 | DELIA M RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 637180 | DELIA M REYES LOPEZ | PO BOX 10000 SUITE 234 | | | | CAYEY | PR | 00737 | |
| 134249 | DELIA M RIERA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 637181 | DELIA M RIVERA HERNANDEZ | URB DOS PINOS | 808 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2345 | |
| 134250 | DELIA M RIVERA HERNENDEZ | ADDRESS ON FILE | | | | | | | |
| 637182 | DELIA M RIVERA REVERON | SUITE 244 | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| 134251 | DELIA M ROMAN /IDAMITH J GARCIA | ADDRESS ON FILE | | | | | | | |
| 637183 | DELIA M SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637184 | DELIA M SOTO DECLET | URB LOMAS VERDE | 3-J 18 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 637185 | DELIA M VELEZ | HC 5 BOX 92960 | | | | ARECIBO | PR | 00612-9558 | |
| 637186 | DELIA M VERA VELAZQUEZ | HC 01 BOX 17686 | | | | COAMO | PR | 00769 | |
| 134252 | DELIA M. ZAYAS FLORES | DELIA M. ZAYAS FLORE | DELIAMZAYAS@YAHOO.COM | | | | | | |
| 134253 | DELIA M.TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134254 | DELIA MACHADO | ADDRESS ON FILE | | | | | | | |
| 134255 | DELIA MANRIQUE DE WHITLOCK | ADDRESS ON FILE | | | | | | | |
| 637187 | DELIA MARCH COLON | BO SABANA ENEAS | 299 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 134256 | DELIA MARIA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 134257 | DELIA MARIE VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| 637188 | DELIA MARQUEZ CORREA | HC 1 BOX 8874 | | | | RIO GRANDE | PR | 00745 | |
| 134258 | DELIA MARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 637189 | DELIA MARTINEZ HUMPHREYS | ADDRESS ON FILE | | | | | | | |
| 637190 | DELIA MARTINEZ OQUENDO | JARDINES DE VEGA BAJA | 246 JARDINES TROPICAL | | | VEGA BAJA | PR | 00693 | |
| 637191 | DELIA MARTINEZ RIOS | 121 EXT DORADO | | | | YAUCO | PR | 00698 | |
| 637192 | DELIA MIRANDA | SABANA HOYOS SECTOR ZENON RIVERA | APT 1020 | | | ARECIBO | PR | 00688 | |
| 637193 | DELIA MONTALVO | URB VALLE ARRIBA HEIGTHS | DH 7 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 637194 | DELIA MORAN NIEVES | D 23 URB SAN RAMON BOX 776 | | | | HATILLO | PR | 00659 | |
| 637195 | DELIA N REYES COLON | VILLA CRISTINA | C 25 CALLE 6 | | | COAMO | PR | 00769 | |
| 637196 | DELIA N SANCHEZ BAEZ | P O BOX 9021035 | | | | SAN JUAN | PR | 00902 | |
| 771019 | DELIA N. ALVERIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637197 | DELIA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134259 | DELIA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 134260 | DELIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637198 | DELIA O RODRIGUEZ RAMIREZ | SANTA ISIDRA 3 | D 8 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 637199 | DELIA O'ROURKE VIDAL | PO BOX 7422 | | | | PONCE | PR | 00732 | |
| 637200 | DELIA ORTIZ MALAVE | HC 43 BOX 9769 | | | | CAYEY | PR | 00736 | |
| 637201 | DELIA OSORIO SANCHEZ | RES NEMESIO CANALES | EDIF 7 APTO 124 | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134261 | DELIA P CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 637202 | DELIA PABON RAMIREZ | PMB 78 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 134262 | DELIA PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| 637203 | DELIA PAGAN MIRANDA | URB ARBOLEDA | 269 CALLE 16 | | | SALINAS | PR | 00751 | |
| 637204 | DELIA PANTOJA AGOSTO | URB PUERTO NUEVO | 1106 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 637205 | DELIA PATRICIA GONZALEZ | 1-3 CITY MANORS | | | | SAN JUAN | PR | 00912 | |
| 134263 | DELIA PATRICIA GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 134264 | DELIA PESCADOR / LUIS R PESCADOR | ADDRESS ON FILE | | | | | | | |
| 134265 | DELIA QUINONES OLMO | ADDRESS ON FILE | | | | | | | |
| 134266 | DELIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637206 | DELIA RESTO ADORNO | RR 2 BOX 7134 | | | | MANATI | PR | 00674 | |
| 637207 | DELIA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 134267 | DELIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637208 | DELIA RIVERA | URB RIBERAS DEL RIO | H 115 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637209 | DELIA RIVERA MERCADO | BALCONES SANTA MARIA | PO BOX 93 | | | SAN JUAN | PR | 00921 | |
| 637210 | DELIA RIVERA OLIVIERI | URB BUENAS VISTA B 99 | | | | PONCE | PR | 00731 | |
| 637211 | DELIA RIVERA PEREZ | HC 01 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 637212 | DELIA RIVERA RODRIGEUZ | BO BUENA VISTA | HC 02 BOX 10668 | | | LAS MARIAS | PR | 00670-9051 | |
| 637213 | DELIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637214 | DELIA RIVERA SOLIVAN | URB LA HACIENDA | AS 15 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 637215 | DELIA ROCHE DE LIZARDI | URB VENUS GARDENS | 1754 ANDROMEDA | | | SAN JUAN | PR | 00926-4920 | |
| 134268 | DELIA RODRIGUEZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| 637216 | DELIA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 637217 | DELIA RODRIGUEZ PADILLA/SANTA ROSADO | PARC SOLEDAD | 1073 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 637218 | DELIA ROMAN CORDERO | COND THE FALLS APT 5 | | | | GUAYNABO | PR | 00969 | |
| 134269 | DELIA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 637219 | DELIA ROMAN HERNANDEZ | HC 2 BOX 16361 | | | | ARECIBO | PR | 00612 | |
| 637220 | DELIA ROMAN RODRIGUEZ | URB COSTA SUR | H 5 CALLE E | | | YAUCO | PR | 00698 | |
| 134270 | DELIA ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637221 | DELIA ROSA ORTA | URB LEVITTOWN | BL 7 CALLE DOCTOR VILLALOBOS | | | TOA BAJA | PR | 00949 | |
| 637222 | DELIA ROSARIO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 637223 | DELIA ROSARIO ROSARIO | HC 1 BOX 7945 | | | | HORMIGUEROS | PR | 00660 | |
| 637224 | DELIA RUIZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 134271 | DELIA SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 637225 | DELIA SANTIAGO COLON | URB CIUDAD REAL | 323 CALLE ALORA | | | VAEGA BAJA | PR | 00693 | |
| 637226 | DELIA SOTO MORALES | 2910 NT FRONT ST | | | | PHILADELPHIA | PA | 0019133 | |
| 637227 | DELIA SOTO RAMOS | LOS CEDROS | EDIF 2 APT 908 | | | TRUJILLO ALTO | PR | 00976 | |
| 637228 | DELIA SOTOMAYOR TORRES | VILLAS DE LOIZA | UU 6 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 134272 | Delia Suau | ADDRESS ON FILE | | | | | | | |
| 134273 | DELIA TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 134274 | DELIA TORRES GREGORIO | ADDRESS ON FILE | | | | | | | |
| 134275 | DELIA TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 637229 | DELIA V CUBERO ROSA | P O BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 637230 | DELIA V SEPULVEDA MORA | URB SANTA TERESITA | BK 24 CALLE 25 | | | PONCE | PR | 00731 | |
| 637231 | DELIA VARGAS RIOS | HC 57 BOX 15531 | | | | AGUADA | PR | 00602 | |
| 134276 | DELIA VAZQUEZ & GUILLERMO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 134277 | DELIA VAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637232 | DELIA VEGA MARRERO | URB CLENVIEW GARDENS | A S 14 CALLE W 22 | | | PONCE | PR | 00730-1654 | |
| 637233 | DELIA VEVE AGUILU | ADDRESS ON FILE | | | | | | | |
| 637234 | DELIA VILLEGAS GONZALEZ | 1238 TYLER LAKES CIRCLE | | | | ORLANDO | FL | 32839 | |
| 134278 | DELIA Y RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637235 | DELIA Y RUIZ RIVERA | URB JARDINES VEGA BAJA | D 30 CALLE MD | | | VEGA BAJA | PR | 00693 | |
| 637236 | DELIA ZAYAS RIVERA | URB BALDORIOTY | 4213 CA GARDEL | | | PONCE | PR | 00728-2846 | |
| 134279 | DELIA ZUNIGA / SYLVIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637237 | DELIABEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 134280 | DELIABEL M DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 134281 | DELIAN M LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 637238 | DELIAN M OLIVO RIVERA | URV BERWIND ESTATE | P 35 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 637239 | DELIANGELY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134282 | DELIANNE CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134283 | DELIANNE SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637240 | DELIAS FLORAL | BELLA VISTA GARDENS | T 165 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 134284 | DELICA AMADEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637241 | DELICADEZAS | REPTO FLAMINGO | P3 CALLE SABANA DEL MAR | | | BAYAMON | PR | 00959 | |
| 134285 | DELICIAS | 184 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 134286 | DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | | TOA BAJA | PR | 00949 | |
| 134287 | DELICIAS MILOR | ADDRESS ON FILE | | | | | | | |
| 637242 | DELICIAS WIN NELLY | HERMANAS DAVILAS | D 38 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 637243 | DELI-CUISINE CATERING REST | PO BOX 363245 | | | | SAN JUAN | PR | 00936 | |
| 134288 | DELIDSA ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637244 | DELIENIS RIVERA MERCED | HC 02 BOX 12915 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 637245 | DELIGHT | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 637246 | DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 637247 | DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 134289 | DELIGNE COTTI, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 134290 | DELIGNE COTTI, LEYMADITH | ADDRESS ON FILE | | | | | | | |
| 134291 | DELILAH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 134292 | DELILAH BEAUCHAPM VELEZ | ADDRESS ON FILE | | | | | | | |
| 637248 | DELILAH CURBELO VELEZ | HC 7 BOX 31787 | | | | HATILLO | PR | 00659 | |
| 637249 | DELILAH OCASIO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 637250 | DELILAH VAZQUEZ RAMOS | HC 2 BOX 46666 | | | | LAS PIEDRAS | PR | 00771-9616 | |
| 134293 | DELIMA IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134294 | DELIMA VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 134295 | DELIMAR CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134296 | DELIMAR J. MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 134297 | DELIMAR MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 134298 | DELIMAR SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637251 | DELIMAR SOSA HERNANDEZ | URB VILLA CAROLINA | 58 16 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 134299 | DELIMARIET QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 637252 | DELIMARY MALDONADO RODRIGUEZ | A 4 EL PARAISO | | | | PONCE | PR | 00731 | |
| 637253 | DELIMARY MALDONADO RODRIGUEZ | URB VALLE ALTO | G 44 CALLE 15 | | | PONCE | PR | 00731 | |
| 637254 | DELIMARYS GONZALEZ DIAZ | PO BOX 1823 | | | | LARES | PR | 00668 | |
| 134300 | DELIN E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134301 | DELIN J FIGUEROA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 134302 | DELINDA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134303 | DELIO BATISTA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 637255 | DELIO C. DURAN MYLES | ADDRESS ON FILE | | | | | | | |
| 637256 | DELIO CARRASQUILLO | HC 3 BOX 13154 | | | | CAROLINA | PR | 00985 | |
| 637257 | DELIO L CARRASQUILLO CARRASQUILLO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 637258 | DELIO RIOS CONCEPCION | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 637259 | DELIRIS CANALES | HC 83 BOX 6663 | | | | VEGA ALTA | PR | 00692 | |
| 637260 | DELIRIS FELICIANO CABRERA | HC 1 BOX 4159 | | | | QUEBRADILLAS | PR | 00678 | |
| 637261 | DELIRIS MATOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 134304 | DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 134305 | DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 134306 | DELIRIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134307 | DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637262 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES | B 16 CALLE 1 | | | NARANJITO | PR | 00719 | |
| 637263 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES DE NARANJITO | 164 CALLE AZUCENAS | | | NARANJITO | PR | 00719 | |
| 637264 | DELIRIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637265 | DELIRIS TORRES ORTIZ | URB SANTA ROSA | 27-6 CALLE 5 EDIF CORUJO | | | BAYAMON | PR | 00959 | |
| 134308 | DELIS B RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637266 | DELIS ESTRADA AYALA | COND TORRES DE ANDALUCIA | APT 604 I | | | SAN JUAN | PR | 00926 | |
| 637267 | DELIS I LOPEZ BURGOS | URB ALT DE YAUCO | S 5 CALLE 5 | | | YAUCO | PR | 00698 | |
| 134309 | DELIS J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | | |
| 134310 | DELIS J. ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 134311 | DELIS M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 637268 | DELI'S PIZZA | 50 CALLE BALDORIOTI | | | | COAMO | PR | 00769 | |
| 637269 | DELIS Y ARZOLA RODRIGUEZ | URB SAN FRANCISCO | 75 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 134312 | DELISA M ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 637270 | DELISE RODRIGUEZ TORRES | URB BELLA VISTA | C 1 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 134313 | DELISLE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 637271 | DELISMEL MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 134314 | DELISSA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 134315 | DELISSE SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 134316 | DELISSE Y RIVERA LARA | ADDRESS ON FILE | | | | | | | |
| 134317 | DELITH GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637272 | DELITZA NAZARIO RODRIGUEZ | BO SUSUA | CARR 121 KM 7 0 | | | SABANA GRANDE | PR | 00637 | |
| 134318 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| 134319 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| 134320 | DELIVERY EXPRESS MOVING | P.O. BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 134321 | DELIX M VELASCO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134322 | DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 134323 | DELIZ APONTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 134324 | DELIZ ASMAR MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 134325 | DELIZ BABILONIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 134326 | DELIZ BAUZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 134327 | DELIZ CABRERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 134328 | DELIZ CARABALLO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 134329 | DELIZ CASTRELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 134330 | DELIZ CINTRON, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 134331 | DELIZ CORCHADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 134332 | DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 134333 | DELIZ CRESPO, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134334 | DELIZ DELGADO, AURIVETTE | ADDRESS ON FILE | | | | | | | |
| 134335 | DELIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134336 | DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 134337 | DELIZ FIGUEROA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 134338 | DELIZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 637273 | DELIZ FLORES MALDONADO | PO BOX 9021794 | | | | SAN JUAN | PR | 00902-1794 | |
| 134339 | DELIZ GARCIA, EDNA H | ADDRESS ON FILE | | | | | | | |
| 134340 | DELIZ GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 134341 | DELIZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 134342 | DELIZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 134343 | DELIZ I RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637274 | DELIZ J RIVERA APONTE | PO BOX 370281 | | | | CAYEY | PR | 00737 | |
| 134344 | DELIZ LOPEZ, JESSICA O | ADDRESS ON FILE | | | | | | | |
| 134345 | DELIZ MACHADO, ELTON | ADDRESS ON FILE | | | | | | | |
| 134346 | DELIZ MACHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 134347 | DELIZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 134348 | DELIZ MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134350 | DELIZ MENDEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 134351 | DELIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134352 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134353 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134354 | DELIZ ORTIZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 134355 | DELIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 134356 | DELIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134357 | Deliz Pedroza, Carmen | ADDRESS ON FILE | | | | | | | |
| 134358 | DELIZ PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 134359 | DELIZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134361 | DELIZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 134362 | DELIZ ROLDAN, ELGA M | ADDRESS ON FILE | | | | | | | |
| 134363 | DELIZ ROLDAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 134364 | DELIZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 134365 | DELIZ ROSADO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 134366 | DELIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134367 | DELIZ SUAREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 134368 | DELIZ VARELA MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 134369 | DELIZ VEGA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 134370 | DELIZ VELEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 134371 | DELIZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 134372 | DELIZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134373 | DELIZ Y ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134374 | DELL INC | ONE DELL WAY MS19 | | | | ROUND ROCK | TX | 78682 | |
| 134375 | DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| 134376 | DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | | RICHARDSON | TX | 75081 | |
| 134377 | DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| 134378 | DELL PUERTO RICO | METRO OFFICE PARK MILLENNIUM | PLAZA 15 BUILDING CALLE 2 | | | GUAYNABO | PR | 00968-1742 | |
| 134379 | DELL PUERTO RICO | P O BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 134380 | DELL SOFTWARE, INC. | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-9955 | |
| 134381 | DELL USA L.P. | BOX 676021 | 1200 EAST CAMPBELL, SUITE 108 | | | RICHARDSON | TX | 75081 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134383 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 134384 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 1200 EAST CAMPBELL | RD STE 108 | | | DALLAS | TX | 75081 | |
| 134385 | Della Camera Nava, Renardo | ADDRESS ON FILE | | | | | | | |
| 134386 | DELLA-CAMERA NAVARRO, RENARDO | ADDRESS ON FILE | | | | | | | |
| 134387 | DELLACROCE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 637275 | DELLENIS DIAZ FULGENCIO | PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 134349 | DELLYS SERRANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 134388 | DELMA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637276 | DELMA COLLADO CANCEL | BOX 3054 | | | | MAYAGUEZ | PR | 00680 | |
| 637277 | DELMA COLON MALDONADO | URB FAIR VIEW | 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 134389 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 134390 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 134391 | DELMA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134392 | DELMA DEL VALLE SEARLY | ADDRESS ON FILE | | | | | | | |
| 134393 | DELMA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 134394 | DELMA E PEREZ KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 637278 | DELMA HERNANDEZ VERA | URB VENUS GARDENS | AE 27 CALLE TIGUANA | | | SAN JUAN | PR | 00926 | |
| 134395 | DELMA I BERNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637279 | DELMA I DEL VALLE SEARY | ADDRESS ON FILE | | | | | | | |
| 637280 | DELMA I GONZALEZ OCASIO | PARCELAS PEREZ | B 12 CALLE SANTANA | | | ARECIBO | PR | 00612 | |
| 637281 | DELMA I HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637282 | DELMA I MONELL TORRES | ADDRESS ON FILE | | | | | | | |
| 637283 | DELMA I MONELL TORRES | ADDRESS ON FILE | | | | | | | |
| 134396 | DELMA I PASTORIZA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 134397 | DELMA J CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 134398 | DELMA J LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134399 | DELMA J. LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637284 | DELMA JIMENEZ SANTOS | PO BOX 1527 | | | | BARCELONETA | PR | 00617 | |
| 637285 | DELMA L MARTINEZ DE VALLE | URB RIO HONDO 3 | CD7 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 637286 | DELMA L RIVERA JIMENEZ | HC 83 BOX 7740 | | | | TOA ALTA | PR | 00692 | |
| 134400 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | | |
| 637287 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | | |
| 134401 | DELMA MAISONET AGOSTO | ADDRESS ON FILE | | | | | | | |
| 637288 | DELMA N RODRIGUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 637289 | DELMA N SANTIAGO | HC 1 BOX 3969 | | | | FLORIDA | PR | 00650 9721 | |
| 637290 | DELMA O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637291 | DELMA OLIVERA SANTIAGO | HC 2 BOX 8651 | | | | JUANA DIAZ | PR | 00795 | |
| 637292 | DELMA ORTIZ | PARC MAGUEYES | 76 CALLE AMATUTA | | | PONCE | PR | 00731 | |
| 134402 | DELMA PADILLA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 134403 | DELMA PEGUERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 134404 | DELMA PENA VERA | ADDRESS ON FILE | | | | | | | |
| 637293 | DELMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134405 | DELMA R. FALU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 134406 | DELMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637294 | DELMA RIVERA MALDONADO | A 45 URB VILLA JAUCA | | | | PONCE | PR | 00757 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 637296 | DELMA ROSA BADILLO | 153 LA JOYA SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 637297 | DELMA ROSA RIVERA SANTOS | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637298 | DELMA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637299 | DELMA SANTOS SANCHEZ | SANTA RITA E-23 | CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 637300 | DELMA TORO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 134407 | DELMALIZ DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 637301 | DELMAR & GRAPHICS | PO BOX 810101 | | | | CAROLINA | PR | 00981-0101 | |
| 637302 | DELMAR CARL PRICE | 2123 E VILLAGE VISTA DRIVE DRAPER | | | | UTAH | UT | 84020 | |
| 134408 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 637303 | DELMARI ESTREMERA LUGO | JARD DE LA FUENTE | 421 JARD HABANA | | | TOA ALTA | PR | 00953 | |
| 134409 | DELMARIE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134410 | DELMARIE FE RIVERA / MIRADA OPTICAL | LL 3 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 637304 | DELMARIE RODRIGUEZ ALMODOVAR | PO BOX 1183 | | | | SABANA GRANDE | PR | 00637 | |
| 134411 | DELMARIE SOTO | ADDRESS ON FILE | | | | | | | |
| 637305 | DELMARIE VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 134412 | DELMARIS A LUCIANO MACHADO | ADDRESS ON FILE | | | | | | | |
| 134413 | DELMARIS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 637306 | DELMARIS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637307 | DELMARIS SANTIAGO SIERRA | PO BOX 416 | | | | BAJADERO | PR | 00616 | |
| 134414 | DELMED HEALTH LLC | 431 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 134415 | DELMER CLYDE SANTESSON TRUST | PO BOX 1236 | | | | WALLER | TX | 77484-1236 | |
| 134416 | DELMER OMAR DAVILA/DAVILA MARTELL CONSULTING | URB LEVITTOWN LAKES | HW6 CALLE JOAQUIN BURSET | | | TOA BAJA | PR | 00949-3736 | |
| 637308 | DELMHORST INSTRUMENT CO | PO BOX 68 | | | | TOWACO | NJ | 07082 | |
| 637309 | DELMI G MORALES PEREZ | PO BOX 798 | | | | COAMO | PR | 00769 | |
| 637310 | DELMIN ZORAIDA RIVERA BURGOS | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680 | |
| 134417 | DELMIRA A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 134418 | DELMONTE GARRIDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 134419 | DEL-MORAL ARROYO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 134420 | DEL-MORAL ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| 134421 | DEL-MORAL SUAREZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 134422 | DEL-NERO OLIVER, MARIA E | ADDRESS ON FILE | | | | | | | |
| 637311 | DELOGAR FOOD INC | P O BOX 10931 | | | | SAN JUAN | PR | 00922-0931 | |
| 637312 | DELOIS RODRIGUEZ MATOS | HC 57 BOX 9336 | | | | AGUADA | PR | 00602 | |
| 637313 | DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | | AUSTIN | TX | 78701-3102 | |
| 637314 | DELOITTE AND TOUCHE | TWO HILTON COURT | | | | PARSIPPANY | NJ | 07054 | |
| 134423 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 134424 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 134425 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 134426 | DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE. | SUITE 700 | | | SAN JUAN | PR | 00918-2140 | |
| 637315 | DELOITTE AND TOUCHE LLP | PO BOX 364748 | | | | SAN JUAN | PR | 00936 | |
| 637316 | DELOITTE AND TOUCHE LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| 134427 | DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 | |
| 134428 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 134429 | DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 134430 | DELONG EAVES, AMMON | ADDRESS ON FILE | | | | | | | |
| 134431 | Delorisses Santiago, Alexis | ADDRESS ON FILE | | | | | | | |
| 637317 | DELPHI | 3380 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 637318 | DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134432 | DEL-PILAR DE LA CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 134433 | DELPIN APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 134434 | DELPIN CINTRON, LOREN | ADDRESS ON FILE | | | | | | | |
| 134435 | DELPIN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134436 | DELPIN FRAU, MAGDA | ADDRESS ON FILE | | | | | | | |
| 134437 | DELPIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134438 | DELPIN JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 134439 | DELPIN MARTINEZ, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 637319 | DELRAN BUSINESS PRODUCTS | 860 WEST 20TH STREET | | | | HIALEAH | FL | 33010 | |
| 134440 | DELRAY MEDICAL CENTER | MEDICAL RECORDS | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| 134441 | DEL-RIO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 134442 | DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 134443 | DEL-RIO ARCE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 134444 | DEL-RIO COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 134445 | DEL-RIO ESPINOSA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 134446 | DEL-RIO GUZMAN, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 134448 | DELRIO HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 134449 | DEL-RIO MORA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 134450 | DEL-RIO RAICES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134451 | DELRIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 134452 | DEL-RIOS PEREZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 637320 | DELSA ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134453 | DELSA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637321 | DELSEY R M RODRIGUEZ AYALA | PO BOX 8036 | | | | PONCE | PR | 00732 | |
| 637322 | DELSIE CARDONA MEDINA | URB JARD MONACO I | G 19 CALLE 4 | | | MANATI | PR | 00674 | |
| 134454 | DELSIE GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 637323 | DELSIE PEREZ RIVERA | URB CASTELLANA GARDENS | D 6 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 134455 | DELSY E VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134456 | DELSY MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134457 | DELSY MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 134458 | DELTA AIRLINE INC | PO BOX 45852 | | | | ATLANTA | GA | 30320 | |
| 637324 | DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | | SAN JUAN CAPISTRANO | PR | 92675 | |
| 637325 | DELTA CONSULTING | PMB 494 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 134459 | DELTA DENTAL | METRO OFFICE PARK | 14 CALLE 2 STE 200 | | | GUAYNABO | PR | 00968 | |
| 134460 | DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET MS 12R | | | | SAN FRANCISCO | CA | 94105 | |
| 134461 | Delta Dental Insurance Company | Attn: Andrea Fegley, Circulation of Risk | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134462 | Delta Dental Insurance Company | Attn: Belinda Martinez, President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134463 | Delta Dental Insurance Company | Attn: Carol Kassab, Premiun Tax Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134464 | Delta Dental Insurance Company | Attn: Charles Lamont, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134465 | Delta Dental Insurance Company | Attn: Dennis Cordeiro, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134466 | Delta Dental Insurance Company | Attn: Janice Cameron, Consumer Complaint Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134467 | Delta Dental Insurance Company | Attn: Jerome Vitenson, External Auditor | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134468 | Delta Dental Insurance Company | Attn: Rafael Burgos , Agent for Service of Process | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134469 | Delta Dental Insurance Company | Attn: Wendy Reves, Regulatory Compliance Government | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134470 | Delta Dental Insurance Company | P.O. Box 1809 | | | | Alpharetta | GA | 30023-1809 | |
| 134471 | Delta Dental of Puerto Rico, Inc. | 75 De Diego Avenue | | | | San Juan | PR | 00902 | |
| 134472 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz Rivera, President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134473 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Circulation of Risk | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134474 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Consumer Complaint Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134475 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Premiun Tax Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134476 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Regulatory Compliance Government | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134477 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Vice President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 637326 | DELTA DENTAL PLAN OF PR | PO BOX 992 | | | | SAN JUAN | PR | 00902 | |
| 637327 | DELTA DIST GENERAL CONTRACTORS | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| 134478 | DELTA E FIGUEROA LATONI | ADDRESS ON FILE | | | | | | | |
| 134479 | DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 134480 | DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | | BAYAMON | PR | 00960 | |
| 134481 | DELTA ELEVETOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 134482 | DELTA EQUIPMENT MAINTENANCE & INSTALLATIONS INC | PARQUE DEL MONTE MB-73 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 637328 | DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | | SAN JUAN | PR | 00936 | |
| 637329 | DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | | GUAYNABO | PR | 00966 | |
| 134483 | DELTA M FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 134484 | DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | | SAN JUAN | PR | 00919-4019 | |
| 637330 | DELTA SECURITY GROUP INC | PO BOX 4019 | | | | SAN JUAN | PR | 0091919401 | |
| 637331 | DELTA TELECOM | PO BOX 5098 | | | | CAROLINA | PR | 00959 | |
| 637332 | DELTA V MEDICAL SERV INC | PO BOX 8223 | | | | BAYAMON | PR | 00960 | |
| 134485 | DELTHY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134486 | DEL-TORO RUIZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 134487 | DELUCCA TORO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 134488 | DELUCCA TORO, MARLA | ADDRESS ON FILE | | | | | | | |
| 134489 | Delucchi Olivares, Andres E. | ADDRESS ON FILE | | | | | | | |
| 637333 | DELUNAN INC | 33 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 134490 | DELUXE UNIFORMS INC | 295 CALLE COMERIO | | | | BAYAMON | PR | 00959-5443 | |
| 637334 | DELVA L PEREZ RODRIGUEZ | P O BOX 552 | | | | VEGA ALTA | PR | 00692 | |
| 134491 | DELVA L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134492 | DEL-VALLE ALICEA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 134493 | DEL-VALLE ALMODOV, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 134494 | DEL-VALLE CAMACHO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 134495 | DEL-VALLE CARABALLO, IDALY | ADDRESS ON FILE | | | | | | | |
| 134497 | DELVALLE CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 134498 | DEL-VALLE CUBERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 134499 | DEL-VALLE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 134500 | DEL-VALLE DEL VALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 134501 | DEL-VALLE DONIS, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134502 | DEL-VALLE FALCON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 134503 | DELVALLE HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 134504 | DEL-VALLE LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 134505 | DELVALLE MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 134506 | DELVALLE MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 134507 | DEL-VALLE NUNEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 134508 | DEL-VALLE NUNEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 134509 | DEL-VALLE NUNEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 134510 | DEL-VALLE NUQEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 134511 | DEL-VALLE PADILLA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 134512 | DELVALLE PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 134513 | DEL-VALLE RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 134514 | DEL-VALLE RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 134515 | DEL-VALLE RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 134517 | DEL-VALLE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134518 | DEL-VALLE ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 134519 | DELVALLE SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 134520 | DEL-VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134521 | DELVALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 134522 | DEL-VALLE SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 134523 | DEL-VALLE SOTO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 134524 | DEL-VALLE SOTO, YATHMIN | ADDRESS ON FILE | | | | | | | |
| 134525 | DEL-VALLE TIRADO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 134526 | DELVALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 134527 | DELVALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 134528 | DEL-VALLE, CONSORCIA | ADDRESS ON FILE | | | | | | | |
| 134529 | DELVALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134530 | DELVALLEBENITEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 134531 | DELVALLECASRAQUILLO, ELOY | ADDRESS ON FILE | | | | | | | |
| 134532 | DELVALLEVELAZQUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 637335 | DELVIN BURGOS HERNANDEZ | URB SAN FERNANDO | L 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 134533 | DELVIN FERRER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637336 | DELVIN FIGUEROA CARRASQUILLO | BO BARRAZAS | CARR 853 RAMAL 856 KM 2 1 | | | CAROLINA | PR | 00987 | |
| 134447 | DELVIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134516 | DELVIN ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637337 | DELVIS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637338 | DELVIS CRUZ REYES | COND LIZETTE 6 | APARTAMENTO 1611 | | | CAROLINA | PR | 00987 | |
| 637339 | DELVIS E SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134534 | DELVIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134535 | DELVIS J COLLAZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134536 | DELVIS QUILES BETANCOURT | ZENO GANDIA | 53 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 134537 | DELVIS RAMON BENET GARCIA | ADDRESS ON FILE | | | | | | | |
| 637340 | DELVIS ROMAN TOLEDO | ADDRESS ON FILE | | | | | | | |
| 134538 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 134539 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 134540 | DELVIS TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 134541 | DELVVALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 134542 | DELVVALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 134543 | DELWIN BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 134544 | DELWIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637341 | DELWIN VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 134545 | DELWIN VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637342 | DELWIS SANTIAGO MERCADO | BARRIADA LOS LIRIOS | 116 B | | | ADJUNTAS | PR | 00601 | |
| 134546 | DELYALIZ ROSARIO AMBERT | ADDRESS ON FILE | | | | | | | |
| 637343 | DELYAM DE JESUS GRACIA | HC 1 BOX 2385 | | | | MOROVIS | PR | 00687 | |
| 134547 | DELYBETZAIDA MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134548 | DELYLISON TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 637344 | DELYMARIE SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 637345 | DELYRIS AQUINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637346 | DELYS BERNARD RODRIGUEZ | 62 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 637347 | DELYS CANELA MARTE | 1024 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 134549 | DELYS D FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134550 | DELYVETTE RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 134551 | DELZA CANTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 134552 | DEMADI PSC | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 134553 | DEMAIO BELLON MD, JAMIE | ADDRESS ON FILE | | | | | | | |
| 637348 | DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 637349 | DEMAND HOT WIRE SYSTEMS | 1055 NINE NORTH DRIVE | | | | ALPHARETA | GA | 30004 | |
| 134554 | DEMANDANTES CASO KPE 01-2096 | CONDIMINIO EL CENTRO II OFICINA 701 | 500 AVE MUĐOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 134556 | DEMANDANTES CASO KPE 01-2096 | QUINTAS DE SAN LUIS | E 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 637350 | DEMCO | PO BOX 7488 | | | | MADISON | WI | 53707 | |
| 134557 | DEMEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 637351 | DEMELIS POUPART CRUZ | JARD DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 134558 | DEMELIZ NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 134559 | DEMELO RABELO, RYAN | ADDRESS ON FILE | | | | | | | |
| 637352 | DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | | FAJARDO | PR | 00738 | |
| 134560 | DEMENTED THE MOVIE LLC | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 134561 | DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 134562 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES/PEDRO J. LÓPEZ BERGOLLO | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 134564 | DEMETER INTERNATIONAL INC. | ROBERTO ALONSO SANTIAGO | PO BOX 913 | | | GUAYNABO | PR | 00970 | |
| 637353 | DEMETRIA CINTRON SANTANA | BO COLLORES | KM 6 0 | | | JUANA DIAZ | PR | 00795-9505 | |
| 637354 | DEMETRIA POMALES PEREZ | HC 2 BOX 11142 | | | | JUNCOS | PR | 00777 | |
| 134565 | DEMETRIA RIVERA / ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637355 | DEMETRIA RIVERA LOZADA | SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00953 | |
| 134566 | DEMETRIO A. SANTAELLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 637356 | DEMETRIO AMADOR GARCIA | URB MAR AZUL | C 2 A 20 | | | HATILLO | PR | 00659 | |
| 637357 | DEMETRIO CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777 | |
| 637358 | DEMETRIO COLON GALLARDO | BDA OLIMPO | 506 CALLE C | | | GUAYAMA | PR | 00784 | |
| 637359 | DEMETRIO D FRANCO SANTIAGO | SAN ANTONIO 602 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 134567 | DEMETRIO DE JESUS VALENCIA | ADDRESS ON FILE | | | | | | | |
| 134569 | DEMETRIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 134570 | DEMETRIO FERRER LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 637360 | DEMETRIO GARAY CORDERO | PUERTO NUEVO | 1133 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 637361 | DEMETRIO GARCIA NORIEGA | PO BOX 715 | | | | CIALES | PR | 00638 | |
| 637362 | DEMETRIO J LAMELA CARDONA | P O BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 134571 | DEMETRIO JOUBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134572 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134573 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134574 | DEMETRIO MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 637363 | DEMETRIO MORALES CAJIGAS | P O BOX 629 | | | | HATILLO | PR | 00659 | |
| 637364 | DEMETRIO NIEVES RAMIREZ | 1640 CASERIO ROIG | | | | HUMACAO | PR | 00791 | |
| 637365 | DEMETRIO PACHECO ALVELO | HC 01 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 637366 | DEMETRIO RIVERA | URB LAS LOMAS | 1589 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 637367 | DEMETRIO RODRIGUEZ GARCIA | P O BOX 474 | | | | SALINAS | PR | 00751 | |
| 637368 | DEMETRIO RODRIGUEZ GARCIA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 637369 | DEMETRIO RODRIGUEZ SCHULZE | URB SANTA JUANA 3 | W9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 637370 | DEMETRIO ROSARIO DELGADO | PO BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 637371 | DEMETRIO TORRE RADA | 3 B COSTA LINDA | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 134575 | Deming Rodriguez, David J | ADDRESS ON FILE | | | | | | | |
| 134576 | Deming Rodriguez, Edgardo P | ADDRESS ON FILE | | | | | | | |
| 134577 | DEMIR INC DBA LABORATORIO CLINICO D MAES | PO BOX 10540 | | | | PONCE | PR | 00732-0540 | |
| 134578 | DEMIS Y. MOALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 134579 | DEMIS YADIRA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 134580 | DEMNATI, SAMIR | ADDRESS ON FILE | | | | | | | |
| 134581 | DEMONT RENAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 134582 | DEMORIZI GUZMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 134584 | D'EMPIRE FERNANDEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 637372 | DEMPSEY SPRINGFIELD | 5 E 98 TH STREET | P O BOX 1188 | | | NEW YORK | NY | 10022-6574 | |
| 134585 | DEMURA, EDSON | ADDRESS ON FILE | | | | | | | |
| 637373 | DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 134586 | DEN JESUS REYES, YORISEL | ADDRESS ON FILE | | | | | | | |
| 134587 | DEN LEON RODRIGUEZ, ELBA D | ADDRESS ON FILE | | | | | | | |
| 134588 | DENAMY FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| 134589 | DENARDIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 134590 | DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 134591 | DENCI MORALES | ADDRESS ON FILE | | | | | | | |
| 134592 | Dendariarena Gonzalez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 134593 | Dendariarena Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 134594 | DENDARIARENA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 134595 | DENEB CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| 134596 | DENECK N RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 134597 | DENEL Y TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 134598 | DENERY ARROYO, LORNA | ADDRESS ON FILE | | | | | | | |
| 134599 | DENESSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637374 | DENESSI VAZQUEZ | URB SANTA MARIA | 7 CALLE A | | | CEIBA | PR | 00735 | |
| 134600 | DENESTOR CABRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 637375 | DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | | BUFFALO | NY | 14240 | |
| 637376 | DENI RODRIGUEZ BONET | 112 CALLE APONTE APT 201 | | | | SAN JUAN | PR | 00911 | |
| 637377 | DENIA CRUZ DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637378 | DENIA LA LIMA FLORENTINO | 1RA SECCION COUNTRY CLUB | 893 CALLE ZAIDA | | | CAROLINA | PR | 00924 | |
| 134601 | DENICE M CORREA GORIS | ADDRESS ON FILE | | | | | | | |
| 637379 | DENICE OSLAN GONZALEZ | HC 3 BOX 55169 | | | | ARECIBO | PR | 00612 | |
| 134602 | DENICE PAZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 134603 | DENICE ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134604 | DENICIA QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637380 | DENID GALAN HERNANDEZ | URB VISTAS DE CAMUY | H 5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 134605 | DENIDES VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134606 | DENILSA ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 134607 | DENIS A VILCHEZ VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 134609 | DENIS DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 134610 | DENIS ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 134612 | DENIS GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 134613 | DENIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 134614 | DENIS I CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637381 | DENIS I CINTRON HERNANDEZ | COND LUCERNA | EDIF A 1 APTO 1 A | | | CAROLINA | PR | 00983 | |
| 134615 | DENIS IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | | |
| 134616 | DENIS J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134617 | DENIS J ZAMORA CORREA | ADDRESS ON FILE | | | | | | | |
| 134618 | DENIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 134619 | DENIS MARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 134620 | DENIS MARQUEZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 134621 | DENIS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 134622 | Denis Mojica, Ernie F | ADDRESS ON FILE | | | | | | | |
| 134623 | DENIS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 134624 | DENIS QUINTANA, DAVID N | ADDRESS ON FILE | | | | | | | |
| 134625 | DENIS QUINTANA, GUIANA | ADDRESS ON FILE | | | | | | | |
| 637382 | DENIS RIVERA SANTANA | 2120 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7809 | |
| 134626 | DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| 134627 | DENIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 134628 | Denis Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 134629 | DENIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 134630 | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 134631 | DENIS ROMAN, GRICEL M. | ADDRESS ON FILE | | | | | | | |
| 134632 | DENIS ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 134633 | DENIS RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 134634 | DENIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 637383 | DENIS SAEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134635 | Denis Sanabria, Rafael | ADDRESS ON FILE | | | | | | | |
| 637384 | DENIS SARAI RAMIREZ MEJIA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 134636 | Denis Tavales, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 134637 | DENIS TAVALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134638 | DENIS TAVALES, SOL | ADDRESS ON FILE | | | | | | | |
| 134639 | DENIS TAVALES, SOL A. | ADDRESS ON FILE | | | | | | | |
| 637385 | DENIS TORRES MILANES | ADDRESS ON FILE | | | | | | | |
| 134640 | DENIS VALENTIN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 134641 | DENIS VALLEJO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 134642 | DENIS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 134643 | DENISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637386 | DENISA R. MOLINI DE FRANCO | ADDRESS ON FILE | | | | | | | |
| 637387 | DENISE CURET ADORNO | Y C1 22 URB JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 134644 | DENISE ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134645 | DENISE ALMEYDA PURCELL | ADDRESS ON FILE | | | | | | | |
| 134646 | DENISE ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134647 | DENISE AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637388 | DENISE AVILES HERNANDEZ | HC 56 BOX 4998 | | | | AGUADA | PR | 00602 | |
| 637389 | DENISE BARNES VILA | RES SILVER VALLEY | EDIF 1 APT 7 | | | PONCE | PR | 00731 | |
| 637390 | DENISE BENJAMIN ROSARIO | URB VILLA PRADES | 661 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 134648 | DENISE BERRIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 134649 | DENISE BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| 134650 | DENISE CABRERA BERRÍOS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 637391 | DENISE CADIZ VILLEGAS | PARC HILL BROTHERS | 144 CALLE B | | | SAN JUAN | PR | 00924 | |
| 637392 | DENISE CARBO FUENTES | ADDRESS ON FILE | | | | | | | |
| 134651 | DENISE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637393 | DENISE COBIAN QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 637394 | DENISE CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 637395 | DENISE CRUZ ALVAREZ | 116 MAGNOLIA | | | | PONCE | PR | 00731 | |
| 637396 | DENISE CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 134652 | DENISE CRUZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 637397 | DENISE CRUZ FANTAUZZI | PTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00786 | |
| 134653 | DENISE CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 637398 | DENISE DEL VALLE APONTE | EL CONQUISTADOR | D 9 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 134654 | DENISE E DELGADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 134655 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 134656 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 637399 | DENISE E VAZQUEZ ORTIZ | DORAVILLE | 143 CALLE 2 | | | DORADO | PR | 00646 | |
| 637400 | DENISE FELICIANO MARQUEZ | MONTE BRISAS | 31 CALLE NN | | | FAJARDO | PR | 00738 | |
| 134657 | DENISE FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134658 | DENISE FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 134659 | DENISE G DUBOCQ VERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 637401 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 637402 | DENISE GARABITO DIAZ | MIRADOR BAIROA | 25-35 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 637403 | DENISE GARCIA NERIS | HC 763 BOX 5280 | | | | PATILLAS | PR | 00723 | |
| 637404 | DENISE GONZALEZ CORDERO | 2311 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 134660 | DENISE GONZALEZ LLERA | ADDRESS ON FILE | | | | | | | |
| 637405 | DENISE GONZALEZ SANTANA | URB CAGUAS NORTE | A 21 BELEN | | | CAGUAS | PR | 00725 | |
| 134661 | DENISE GUTIERREZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 134662 | DENISE H BERCOVITCH | ADDRESS ON FILE | | | | | | | |
| 134663 | DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 134665 | DENISE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 134666 | DENISE I GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 637406 | DENISE J GARCIA COLON | BO PALO SECO | CALLE 3 BOX 240 | | | MAUNABO | PR | 00767 | |
| 637407 | DENISE L RIVERA FIGUEROA | VILLA CAROLINA | 137-16 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 134667 | DENISE L SILVA DIXON | ADDRESS ON FILE | | | | | | | |
| 134668 | DENISE LAABES VERA | ADDRESS ON FILE | | | | | | | |
| 134669 | DENISE M ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |
| 637408 | DENISE M CACHO BONNIN | ADDRESS ON FILE | | | | | | | |
| 134670 | DENISE M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637409 | DENISE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 134671 | DENISE M HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 134672 | DENISE M IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 637410 | DENISE M MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 637411 | DENISE M MATTEI LOUIS | PARQUE DE TORRIMAR | E 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637412 | DENISE M MORALES MIRANDA | PO BOX 1095 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134674 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 134675 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 637413 | DENISE M ORTIZ TORRES | URB REPTO VALENCIA | AE 24 C 9 | | | BAYAMON | PR | 00956 | |
| 134676 | DENISE M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134677 | DENISE M SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| 637414 | DENISE M SOTO GONZALEZ | URB LAS AMERICAS | 799 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 134678 | DENISE M TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 637415 | DENISE M. GONZALEZ ANDREW | ADDRESS ON FILE | | | | | | | |
| 134679 | DENISE M. MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 134680 | DENISE M. RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 637416 | DENISE MAGENST ESPONDA | ADDRESS ON FILE | | | | | | | |
| 134681 | DENISE MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 134682 | DENISE MARIE ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 134683 | DENISE MARQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 134684 | DENISE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637417 | DENISE MEDINA SERRANO | VILLAS DE SAN MIGUEL | 75 CALLE VILLAS DE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 637418 | DENISE MENDEZ PEREZ | HC 01 BOX 6542 | SECTOR FORTUNA | | | BARCELONETA | PR | 00617 | |
| 134685 | DENISE MOLINARES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637419 | DENISE MURILLO RIVERA | URB VERDE MAR | 849 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 134686 | DENISE NAVARRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 134687 | DENISE NAZARIO OLIVER | ADDRESS ON FILE | | | | | | | |
| 134688 | DENISE NAZARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 637420 | DENISE NAZARIO PAGAN | URB ATENAS | D6 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 134689 | DENISE NEGRON FEBUS | ADDRESS ON FILE | | | | | | | |
| 637421 | DENISE OQUENDO | PO BOX 22385 | | | | SAN JUAN | PR | 00931 | |
| 134690 | DENISE ORTIZ ANTONELLY | ADDRESS ON FILE | | | | | | | |
| 637422 | DENISE ORTIZ COLON | PO BOX 2772-2 | | | | CIDRA | PR | 00739 | |
| 134691 | DENISE ORTIZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 134692 | DENISE ORTIZ SANTO | ADDRESS ON FILE | | | | | | | |
| 134693 | DENISE PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134694 | DENISE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134695 | DENISE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134696 | DENISE PLANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 134697 | DENISE RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637423 | DENISE REY COSME | MIRADOR APARTMENTS | EDIF A APTO 4031 | | | CAGUAS | PR | 00725 | |
| 134698 | DENISE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 134699 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134700 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637424 | DENISE RIVERA | PUERTO NUEVO | 1002 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 134701 | DENISE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637425 | DENISE RODRIGUEZ NAZARIO | REXVILLE PARK APARTMENTS | 200 CALLE 17 A APT K 221 | | | BAYAMON | PR | 00957 | |
| 134702 | DENISE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134703 | DENISE ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 134704 | DENISE SANCHEZ ORTIZ | LCDA. YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE | PMB 914 | | SAN JUAN | PR | 00926-6013 | |
| 637426 | DENISE SANTIAGO RODRIGUEZ | CIUDAD JARDIN | I 28 CALLE ANTURIUM | | | TOA ALTA | PR | 00953 | |
| 134705 | DENISE SEGARRA DAVILA | ADDRESS ON FILE | | | | | | | |
| 637427 | DENISE SOTO JIMENEZ | P O BOX 1498 | | | | ISABELA | PR | 00662 | |
| 134706 | DENISE SOUFRONT VICENTE | ADDRESS ON FILE | | | | | | | |
| 637428 | DENISE T LAABES VERA | HC 01 BOX 7742 | | | | LAS PIEDRAS | PR | 00771 | |
| 637429 | DENISE T LAABES VERA | URB UNIVERSITY GDNS | 303 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134707 | DENISE VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 134708 | DENISE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 134709 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 134710 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637430 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637431 | DENISE VELAZQUEZ / GENATRIC INTENSIVE | 402 BRISAS DE MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 134711 | DENISE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134712 | DENISE X PACHECO CABRERA | ADDRESS ON FILE | | | | | | | |
| 637432 | DENISE Y RODRIGUEZ | P O BOX 2646 | | | | GUAYAMA | PR | 00785 | |
| 134713 | DENISE ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| 637433 | DENISEE J OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134714 | DENISMAR AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134715 | Denismar Arocho Guzman | ADDRESS ON FILE | | | | | | | |
| 637434 | DENISMAR ROMAN VEGA | BO HOYAMALA | HC 01 BOX 10880 | | | SAN SEBASTIAN | PR | 00685 | |
| 134716 | DENISON LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134717 | DENISON SHELLEY DIAZ | ADDRESS ON FILE | | | | | | | |
| 134718 | DENISS BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 134719 | DENISSA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 134720 | DENISSA M. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637435 | DENISSE A BORJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 134721 | DENISSE A CRESPO GRACIA | ADDRESS ON FILE | | | | | | | |
| 134722 | DENISSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 134723 | DENISSE A VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 134724 | DENISSE A. MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| 134725 | DENISSE A. RAMIREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 134726 | DENISSE ALICEA MATIAS | ADDRESS ON FILE | | | | | | | |
| 134727 | DENISSE AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 637436 | DENISSE BASSATEXIA | RES CARMEN | E 21 A197 | | | MAYAGUEZ | PR | 00680 | |
| 637437 | DENISSE BENITEZ RIVERA | URB CIUDAD MASSO | A 1 40 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 637438 | DENISSE BETANCOURT DJOHAN | HC 1 BOX 12363 | | | | CAROLINA | PR | 00985 | |
| 637439 | DENISSE BURGOS FABERY | VALENCIANO ABAJO | HC 02 BOX 10608 | | | JUNCOS | PR | 00777 | |
| 637440 | DENISSE BURGOS GONZALEZ | URB SANTIAGO IGLESIAS | 1783 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 134728 | DENISSE CARMINE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134729 | DENISSE CINTRON | ADDRESS ON FILE | | | | | | | |
| 637441 | DENISSE CLASS CASTRO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 637442 | DENISSE COLON | URB CANA | EE 36 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 637443 | DENISSE COLON ARROYO | URB SIERRA BAYAMON | 21 CALLE 45 BLOQUE 57 | | | BAYAMON | PR | 00961 | |
| 637444 | DENISSE COTTO LEON | ADDRESS ON FILE | | | | | | | |
| 637445 | DENISSE CRUZ RIVERA | URB ROYAL TOWN | J 6 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 134730 | DENISSE D. MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 637446 | DENISSE DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 637447 | DENISSE DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 134732 | DENISSE DROZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 637448 | DENISSE DURAN MEDINA | URB COUNTRY CLUB | NB 12 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 637449 | DENISSE DURAND RIVERA | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 134733 | DENISSE E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 637450 | DENISSE E PEREZ BABILONIA | BO SANTANA | 9 URB TANAMA | | | ARECIBO | PR | 00612 | |
| 637451 | DENISSE FIGUEROA ANDINO | JARDINES DE TRUJILLO | D 20 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 134734 | DENISSE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134735 | DENISSE GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 637452 | DENISSE GONZALEZ CRESPO | SAN FELIPE | A 7 CALLE MON | | | ARECIBO | PR | 00612 | |
| 134736 | DENISSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134737 | DENISSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134738 | DENISSE HERMINA COLON | ADDRESS ON FILE | | | | | | | |
| 134739 | DENISSE HERNÁNDEZ MORALES | LCDO. NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 637453 | DENISSE I AGUAYO DAVILA | PO BOX 9785 | | | | CAGUAS | PR | 00726 | |
| 134740 | DENISSE I CEDENO REYES | ADDRESS ON FILE | | | | | | | |
| 637454 | DENISSE I GOMEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 134741 | DENISSE J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637455 | DENISSE L ANADON VAZQUEZ | HC 6 BOX 4330 | | | | COTO LAUREL | PR | 00780 | |
| 134742 | DENISSE L BERTIE GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 637456 | DENISSE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 637457 | DENISSE LANZO LOPEZ | URB VISTA MAR | 942 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 134743 | DENISSE LUGO REYES | ADDRESS ON FILE | | | | | | | |
| 637458 | DENISSE M ROMAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 637459 | DENISSE M AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 134744 | DENISSE M BAEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 134745 | DENISSE M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637460 | DENISSE M MAESO ENSEÃAT | URB ENCANTADA | 2 MONTECILLO 2406 | | | TRUJILLO ALTO | PR | 00976 | |
| 637461 | DENISSE M MARTINEZ GUZMAN | 7 RAMAL 111 | | | | LARES | PR | 00669 | |
| 134746 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134747 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134748 | DENISSE M PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 637462 | DENISSE M RIVERA RODRIGUEZ | 157 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 637463 | DENISSE M RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 637464 | DENISSE M RODRIGUEZ | MARBELLA DEL CARIBE OESTE 401 | | | | SAN JUAN | PR | 00979 | |
| 637465 | DENISSE M SANABRIA DIAZ | BASE RAMEY | 132 PARK ROAD | | | AGUADILLA | PR | 00603 | |
| 134749 | DENISSE M VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 134750 | DENISSE MARIE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 134751 | DENISSE MARIE VENTURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134752 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134753 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637466 | DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| 134755 | DENISSE MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| 637467 | DENISSE MELENDEZ TORRES | URB PARK GARDENS | U 15 HOT SPRINGS | | | SAN JUAN | PR | 00926 | |
| 134756 | DENISSE MERCADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 637468 | DENISSE MOLINA AQUINO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 134757 | DENISSE MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 134758 | DENISSE MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637469 | DENISSE OQUENDO RIVERA | EL VERDE | C 30 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 134759 | DENISSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134760 | DENISSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637470 | DENISSE PADILLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 637471 | DENISSE PADILLA PADILLA | URB ERICK RAMIREZ | 3 CALLE B | | | CABO ROJO | PR | 00623 | |
| 134761 | DENISSE PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 637472 | DENISSE PAGAN ACOSTA | ANGELES | P O BOX 71 | | | UTUADO | PR | 00611 | |
| 134762 | DENISSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134763 | DENISSE PINA PINA | ADDRESS ON FILE | | | | | | | |
| 134764 | DENISSE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637473 | DENISSE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637474 | DENISSE REYES NOBLE | URB STA JUANITA | BP 11 ALTOS CALLE ALPA | | | BAYAMON | PR | 00956 | |
| 637475 | DENISSE RIOS FIGUEROA | URB ALTURAS DE MONTE BRISAS | F 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 637476 | DENISSE RIVERA ALVARADO | P O BOX 9 | | | | BARCELONETA | PR | 00617 | |
| 637477 | DENISSE RIVERA JIMENEZ | HC 72 BOX 6933 | | | | CAYEY | PR | 00736 | |
| 134765 | DENISSE RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| 134766 | DENISSE RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 134767 | DENISSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134768 | DENISSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134769 | DENISSE RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 637478 | DENISSE RODRIGUEZ FIGUEROA | 155 CALLE MONTEALVENIA | | | | GUAYANILLA | PR | 00656 | |
| 134770 | DENISSE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 637479 | DENISSE RODRIGUEZ ORTIZ | HC 02 BOX 10573 | | | | GUAYNABO | PR | 00971 | |
| 637480 | DENISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637481 | DENISSE ROLON MARRERO | P O BOX 30100952 | | | | TOA BAJA | PR | 00951 | |
| 637482 | DENISSE ROSA CORTIJO | COND AMERICAS | TORRE 1 APT 1501 | | | SAN JUAN | PR | 00921 | |
| 637483 | DENISSE ROSADO CATALA | IDAMARIS GARDENS | G 8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 637484 | DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | | CIALES | PR | 00638 | |
| 637485 | DENISSE ROSARIO ALVARADO | URB RIO CRISTAL | R A 15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 134771 | DENISSE ROSARIO ASOCIADOS INC | URB RIO CRISTAL | RA15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 134772 | DENISSE ROSARIO YANSE | ADDRESS ON FILE | | | | | | | |
| 134773 | DENISSE RUIZ JAIME | ADDRESS ON FILE | | | | | | | |
| 134774 | DENISSE SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 637486 | DENISSE SANCHEZ ORTIZ | BO OBRERO | 611 CASLLE 12 | | | SAN JUAN | PR | 00915 | |
| 134775 | DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 637487 | DENISSE SANTIAGO HERNANDEZ | HC 5 BOX 51172 | | | | AGUADILLA | PR | 00603 | |
| 637488 | DENISSE SANTIAGO NIEVES | COUNTRY CLUB 3RA EXT | GW 14 CALLE 207 | | | CAROLINA | PR | 00984 | |
| 637489 | DENISSE SOTO ORTIZ | 209 E RAMOS ANTONINI APT 2 B | | | | MAYAGUEZ | PR | 00681 | |
| 637490 | DENISSE SUAREZ VAZQUEZ | URB VALLES DE GUAYAMA | B 12 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 134776 | DENISSE TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637491 | DENISSE TORRES FELICIANO | PARC NUEVAS MAGUEYES | 430 CALLE CLARA LUGO | | | PONCE | PR | 00728 | |
| 134777 | DENISSE VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 637492 | DENISSE VANESSA ROMERO VELEZ | BOX 168 | | | | MARICAO | PR | 00606 | |
| 637493 | DENISSE VELEZ HERNANDEZ | HC 3 BOX 8022 | | | | MOCA | PR | 00676 | |
| 637494 | DENISSE VIZCARRONDO RAMOS | VILLA MARINA | M 8 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 637495 | DENISSE Z SANTIAGO TORRES | BO CALABAZA | P O BOX 1451 | | | COAMO | PR | 00769 | |
| 134778 | DENISSE ZAYAS ARCA | ADDRESS ON FILE | | | | | | | |
| 637496 | DENISTOR CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134779 | DENIT GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637497 | DENITA GALARZA GONZALEZ | URB ESTEVES | H 144 A | | | AGUADILLA | PR | 00603 | |
| 637498 | DENITZA HEREDIA DIAZ | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 134780 | DENITZA MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134781 | DENITZAIDA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134782 | DENIZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 134784 | DENIZ IRIZARRY, YAMILE | ADDRESS ON FILE | | | | | | | |
| 134785 | DENIZ MARQUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 134786 | DENIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 134787 | DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134788 | DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 134789 | DENIZAC GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 134791 | DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 134792 | DENIZARD ALONSO, KALA | ADDRESS ON FILE | | | | | | | |
| 134793 | DENIZARD CHALUISANT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134794 | DENIZARD CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 134795 | DENIZARD CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134796 | DENIZARD FELICIANO, JAFETT | ADDRESS ON FILE | | | | | | | |
| 134797 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 134798 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 134799 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 134800 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 134801 | DENIZARD MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 134802 | DENIZARD MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 134803 | DENIZARD MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 134804 | DENIZARD MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 134805 | DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134806 | DENIZARD ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134807 | DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 134808 | DENIZARD SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 134809 | DENIZARD VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134810 | Denizard, Gladys | ADDRESS ON FILE | | | | | | | |
| 134811 | DENNCO | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 134812 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637499 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637500 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637501 | DENNIE ORTIZ CEDENO | PMS 171 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 134813 | DENNIE PLACERES RIOS | ADDRESS ON FILE | | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637503 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 637502 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134815 | DENNIES OSTOLAZA ALICEA | ADDRESS ON FILE | | | | | | | |
| 134816 | DENNIES UGARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 637504 | DENNIS GOMEZ LOPEZ | HC 01 BOX 13880 | | | | AGUADILLA | PR | 00603 | |
| 637505 | DENNIS RIVERA | PO BOX 196 | | | | RINCON | PR | 00677 | |
| 637506 | DENNIS A ARROYO | ADDRESS ON FILE | | | | | | | |
| 134818 | DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 637507 | DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 134819 | DENNIS A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 637508 | DENNIS A PAGAN ALBELO | URB METROPOLIS | B 13 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 134820 | DENNIS A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134821 | DENNIS A VAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637509 | DENNIS A VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 637510 | DENNIS A VIVES RODRIGUEZ | HC 02 BOX 7360 | | | | QUEBRADILLAS | PR | 00678 | |
| 637511 | DENNIS ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 134822 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134823 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 637512 | DENNIS ADAMS | 42 WALKER STREET | | | | NEW YORK | NY | 10013 | |
| 637513 | DENNIS ANTHONY SALGADO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134824 | DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 134825 | DENNIS AUTO AIR | HC 7 BOX 98799 | | | | ARECIBO | PR | 00612 | |
| 134826 | DENNIS AVILES AQUINO | ADDRESS ON FILE | | | | | | | |
| 134827 | DENNIS B PARCES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 134828 | DENNIS BRACERO PABON | ADDRESS ON FILE | | | | | | | |
| 637514 | DENNIS CABAN MARTINEZ | HC 3 BOX 12999 | | | | UTUADO | PR | 00641 | |
| 637515 | DENNIS CARLO VELEZ | PUERTO REAL | 25 A CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 637516 | DENNIS CINTRON SUAREZ | URB JARDINES DE PUERTO | 4417 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 134829 | DENNIS CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637517 | DENNIS CUMPIANO CARRERO | CONDADO MODERNO | B 11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 134830 | DENNIS D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134831 | DENNIS D ORTIZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 637518 | DENNIS D ROCHE AYALA | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 637519 | DENNIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 134832 | DENNIS DELGADO, SABA | ADDRESS ON FILE | | | | | | | |
| 637520 | DENNIS DELIZ APONTE | 206 CALLE CRISTO APT 301 | | | | SAN JUAN | PR | 00906 | |
| 134833 | DENNIS E NUNEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 637521 | DENNIS E ORENGO RODRIGUEZ | REPT MASIAS 152 | AVE PORVENIE BO EL LIMON | | | MAYAGUEZ | PR | 00680 | |
| 134834 | DENNIS E VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 637522 | DENNIS ECHEVARRIA ABREU | URB GLENVIEW GDENS | T 47 CALLE N 20 | | | PONCE | PR | 00731 | |
| 637523 | DENNIS EGIPCIACO RUIZ | ADDRESS ON FILE | | | | | | | |
| 637524 | DENNIS EMIL PANTOJAS | PO BOX 1282 | | | | VEGA ALTA | PR | 00692 | |
| 134835 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134836 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134837 | DENNIS ESTRADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 134838 | DENNIS ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134839 | DENNIS F BOTELLO HOLZ | ADDRESS ON FILE | | | | | | | |
| 637525 | DENNIS F COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 637526 | DENNIS F VEGA DEL VALLE | URB VALLE ALTO | 1525 CALLE ALTURA | | | PONCE | PR | 00730 | |
| 637527 | DENNIS FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 637528 | DENNIS FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 637529 | DENNIS FELICIANO FELICIANO | PO BOX 4700 | | | | AGUADILLA | PR | 00605 | |
| 134840 | DENNIS FERGUSON MATISON | ADDRESS ON FILE | | | | | | | |
| 134841 | DENNIS FIGUEROA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 637530 | DENNIS FLORES OSORIO C\O | AVE ROBERTO CLEMENTE | D 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 134842 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134843 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637531 | DENNIS FUENTES SUAREZ | PO BOX 43 | | | | PALMER | PR | 00721-0043 | |
| 134844 | DENNIS GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134845 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134846 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 637532 | DENNIS GONZALEZ HEREDIA | HC 7 BOX 31976 | | | | HATILLO | PR | 00659 | |
| 637533 | DENNIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134847 | DENNIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134848 | DENNIS GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 134849 | DENNIS GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134850 | DENNIS H NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 637534 | DENNIS H SANTIAGO GARCIA | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 637535 | DENNIS HARTU | PO BOX 34 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134851 | DENNIS HERNANDEZ O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 134852 | DENNIS HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 134853 | DENNIS I MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 637536 | DENNIS I PEREZ RODRIGUEZ | URB VISTA AZUL | L 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 134854 | DENNIS IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | | |
| 637537 | DENNIS J ALBINO | PO BOX 1813 | | | | MAYAGUEZ | PR | 00681 | |
| 637538 | DENNIS J AVILES ORSINI | URB SAN CRISTOBAL | 48 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 637539 | DENNIS J BERRIOS MARTINEZ | HC 01 BOX 3880 | | | | MOROVIS | PR | 00687 | |
| 637540 | DENNIS J GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 134855 | DENNIS J O'KEEFE | ADDRESS ON FILE | | | | | | | |
| 134856 | DENNIS J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134857 | DENNIS J TRISKER BECKER | ADDRESS ON FILE | | | | | | | |
| 637541 | DENNIS JUSTINIANO ALAN | COND PARQUE CENTRO M 10 | | | | SAN JUAN | PR | 00918 | |
| 134858 | DENNIS JUSTINIANO MCGGE | ADDRESS ON FILE | | | | | | | |
| 637542 | DENNIS L GONZALEZ BONILLA | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 134859 | DENNIS L SEILHAMER ANADON | ADDRESS ON FILE | | | | | | | |
| 134860 | DENNIS LATUCH | ADDRESS ON FILE | | | | | | | |
| 134861 | DENNIS LOPEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| 637543 | DENNIS LOPEZ COLONDRES` | ADDRESS ON FILE | | | | | | | |
| 637544 | DENNIS LOPEZ ROSARIO | PO BOX 468 | | | | LUQUILLO | PR | 00773-0468 | |
| 637545 | DENNIS LOZADA CACERES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 637546 | DENNIS LUGO NIEVES | SANTA ROSA | 12-26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 134862 | DENNIS M FLOWER WILLIS | ADDRESS ON FILE | | | | | | | |
| 637547 | DENNIS M ORTIZ MENDEZ | HC 05 BOX 56125 | | | | AGUADILLA | PR | 00603 | |
| 637548 | DENNIS M SIERRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 134863 | DENNIS M. BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 134864 | DENNIS M. GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 637549 | DENNIS MALARET MORALES | ADDRESS ON FILE | | | | | | | |
| 637550 | DENNIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637551 | DENNIS MARTIR LOPEZ | URB EL CEREZAL | 1627 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 637552 | DENNIS MENDEZ HEREDIA | HC 02 BOX 6881 | | | | ADJUNTAS | PR | 00601 | |
| 637553 | DENNIS MENDEZ HEREDIA | PO BOX 707 | | | | ADJUNTAS | PR | 00601 | |
| 637554 | DENNIS MERCADO DIAZ | 27 BO BORIQUEN | | | | VILLALBA | PR | 00766 | |
| 637555 | DENNIS MERCADO MORALES | HC 3 BOX 17063 | | | | QUEBRADILLAS | PR | 00678 | |
| 637556 | DENNIS MOJICA | 3903 NOSTRAND AVE | | | | BROOKLYN | NY | 11235 | |
| 134865 | DENNIS MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134866 | DENNIS MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 134867 | DENNIS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134868 | DENNIS O LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 637557 | DENNIS O SAMOL COLLAZO | HC 5 BOX 60846 | | | | MAYAGUEZ | PR | 00680 | |
| 637558 | DENNIS O TORRES VARGAS | CHALET DEL PARQUE | AVE PARQUE DE LOS NINOS APT 136 | | | GUAYNABO | PR | 00969 | |
| 134869 | DENNIS O VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134870 | DENNIS OMARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 637559 | DENNIS ORTIZ COLON | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 637560 | DENNIS PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 637561 | DENNIS QUILES TORRES | EXT CAGUAX | T 10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 637562 | DENNIS QUILES TORRES | URB EL ROCIO | 20 CALLE MADRE SILVA | | | CAYEY | PR | 00736 | |
| 134871 | DENNIS R NAVAS ASTOL | ADDRESS ON FILE | | | | | | | |
| 134872 | DENNIS R SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134873 | DENNIS R TORRES | ADDRESS ON FILE | | | | | | | |
| 637563 | DENNIS RAMNARINE ISAAC | URB LEVITTOWN LAKES | HY2 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 637564 | DENNIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637565 | DENNIS REYES MENDOZA | HC 02 BOX 44705 | | | | VEGA BAJA | PR | 00693 | |
| 134874 | DENNIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637566 | DENNIS RIVERA CORREA | RIO GRANDE STATES | 11809 CALLE ALFONSO | | | RIO GRANDE | PR | 00745 | |
| 637567 | DENNIS RIVERA GUZMAN | P O BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 134875 | DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 | |
| 637568 | DENNIS RIVERA MIRANDA | APARTADO 8401 | | | | HUMACAO | PR | 00792 | |
| 637569 | DENNIS RIVERA PEREZ | URB VILLA CAROLINA | 18 CALLE 506 BLQ 214 | | | CAROLINA | PR | 00985 | |
| 637570 | DENNIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134876 | DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | | PONCE | PR | 00731-0000 | |
| 637571 | DENNIS ROBLES CHICLANA | URB VILLA CAROLINA | 30 B 6 CALLE A 8 A | | | CAROLINA | PR | 00985 | |
| 134877 | DENNIS RODRIGUEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 637572 | DENNIS RODRIGUEZ CANDELARIA | PO BOX 69 | | | | HATILLO | PR | 00659 | |
| 637573 | DENNIS RODRIGUEZ CHARRIEZ | U 1107 CALLE 21 | | | | RIO GRANDE | PR | 00745 | |
| 637574 | DENNIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637575 | DENNIS RODRIGUEZ ROMAN | PO BOX 9022479 | | | | SAN JUAN | PR | 00902 | |
| 637576 | DENNIS S RIVERA PANIAGUA | URB OASIS GARDENS | I 26 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 134878 | DENNIS SABAT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637577 | DENNIS SANCHEZ ESPADA | RES VILLA DE ANDALUCIA | EDIF 5 APT 121 | | | SAN JUAN | PR | 00926 | |
| 637578 | DENNIS SANCHEZ LANDRON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 637579 | DENNIS SANDOW | 123 FIR LANE | | | | EUGENE | OR | 97404 | |
| 637580 | DENNIS SANTIAGO DIAZ | URB LOMAS VERDES | 4 Y 6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 637581 | DENNIS SERRANO BURGOS | PO BOX 1268 | | | | OROCOVIS | PR | 00720 | |
| 134879 | DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 637582 | DENNIS SLADE | P O BOX 610 | | | | HIALEAH | FL | 33011 | |
| 637583 | DENNIS SMITH | 2555 SHUMARD OAK BOULEVARD | | | | TALLAHASEE | FL | 850 | |
| 637584 | DENNIS SOTO FANTAUZZI | CARR 107 BO BORINQUEN | BOX 2068 | | | AGUADILLA | PR | 00603 | |
| 637585 | DENNIS STEPHAN MCKENNA | GOUT TECNOLOGY 9719 | LINCOND VILLAGE DR 300 | | | SACRAMENTO | CA | 95827 | |
| 637586 | DENNIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134881 | DENNIS TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 637587 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |
| 134882 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134883 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637588 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | | |
| 637589 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | | |
| 637590 | DENNIS VAZQUEZ / EQUIPO RED | URB SANTA MARIA | 4 CALLE A 7 | | | CEIBA | PR | 00735 | |
| 637591 | DENNIS VAZQUEZ / EQUIPO RED | CUESTA DEL LEON PARCELA | 74 C CALLE PITOHAYA | | | LUQUILLO | PR | 00773 | |
| 637592 | DENNIS VELEZ BARLUCEA | PO BOX 10178 | | | | PONCE | PR | 00732 | |
| 637593 | DENNIS VILLANUEVA DIAZ | P O BOX 2148 | | | | SAN GERMAN | PR | 00683 | |
| 637594 | DENNIS W FORMBY FERNANDEZ | URB VILLAS DE CUPEY | B 21 CALLE MENFIAF | | | SAN JUAN | PR | 00926 | |
| 134884 | DENNIS Y COLON VILLARRUBIA | URB REXVILLE J2-18 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 134885 | DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | 1604 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 637595 | DENNISE ANTONETTI ANTUNA | PO BOX 1058 | | | | PATILLAS | PR | 00723 | |
| 637596 | DENNISE BERRIOS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 637597 | DENNISE GONZALEZ RIVERA | HC 03 BOX 10712 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134886 | DENNISE I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637598 | DENNISE J BLASINI ORTIZ | URB COAMO GARDENS | B 33 CALLE 4 | | | COAMO | PR | 00769 | |
| 134888 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 134889 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 134890 | DENNISE M SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 134891 | DENNISE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 134892 | DENNISE MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 134893 | DENNISE N LONGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 134894 | DENNISE OCASIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 637599 | DENNISE OFFICE | BO PIEDRAS BLANCAS | 42 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 637600 | DENNISE OTERO DE LEON | ALT DE RIO GRANDE | G 272 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 134895 | DENNISE PAGAN PABON | ADDRESS ON FILE | | | | | | | |
| 637601 | DENNISE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 134896 | DENNISE ROMAN PINERO | ADDRESS ON FILE | | | | | | | |
| 637602 | DENNISE SAAVEDRA MERCADO | 260 CALLE MARGARITA VILLELA | | | | MAYAGUEZ | PR | 00680 | |
| 134897 | DENNISE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134898 | DENNISE SOTO RALAT | ADDRESS ON FILE | | | | | | | |
| 134899 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 134900 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 134901 | DENNISE TORRES FRANSCESCHI | ADDRESS ON FILE | | | | | | | |
| 134902 | DENNISS RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 134903 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 637603 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 134904 | DENNISSE COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| 637604 | DENNISSE E GUZMAN GARCIA | COTO LAUREL | 11 CALLE LLORENS TORRES | | | PONCE | PR | 00780-2131 | |
| 637605 | DENNISSE E SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 637606 | DENNISSE I MELENDEZ COLON | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | |
| 134905 | DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 134906 | DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 134907 | DENNISSE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134908 | DENNISSE M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134909 | DENNISSE M RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134910 | DENNISSE M VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| 637607 | DENNISSE MARIE DECLOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 637608 | DENNISSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 134911 | DENNISSE NARVAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 134912 | DENNISSE PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 637609 | DENNISSE PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 134913 | DENNISSE RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 637610 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 659 | | | SAN JUAN | PR | 00913 | |
| 637611 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 21 APT 441 | | | SAN JUAN | PR | 00915 | |
| 637612 | DENNISSE S MARRERO BENITEZ | URB GOLDEN GATE | C 65 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 134914 | DENNISSE SANTIAGO SUAZO | ADDRESS ON FILE | | | | | | | |
| 637613 | DENNISSIE PIERSON RIVERA | EXT EL COMANDANTE | 257 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 134915 | DENNY APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 637614 | DENNY ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134916 | DENNY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134917 | DENNY J APONTE | ADDRESS ON FILE | | | | | | | |
| 637615 | DENNY O RIVERA MARTINEZ | HC 03 BOX 19106 | | | | VEGA BAJA | PR | 00693 | |
| 637616 | DENNY'S | P O BOX 2270 | | | | BAYAMON | PR | 00960-2270 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134918 | DENNYS A FERNANDEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 134919 | DENNYS D MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637617 | DENNYS I CABRAL JIMENEZ | URB LOS ANGELES | C 11 CALLE B | | | CAROLINA | PR | 00979 | |
| 134920 | DENNYS LUIS OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 134921 | DENNYS NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 637618 | DENNYS ORTIZ VEGA | BO LA PICA | CARR. 369 KM. 0.1 | | | SABANA GRANDE | PR | 00637 | |
| 134922 | DENNYS S. SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134923 | DENNYS ZAYAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 637619 | DENSON PADILLA SANTIAGO | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 134924 | DENT ACOSTA, JILL | ADDRESS ON FILE | | | | | | | |
| 134925 | DENT ACOSTA, JILL A | ADDRESS ON FILE | | | | | | | |
| 134926 | DENTAL SERVICES CENTER INC | PO BOX 1679 | | | | GUAYAMA | PR | 00785-1679 | |
| 134927 | DENTAL SURGERY OF GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134928 | DENTAL TORRES P S C | P O BOX 505 | | | | MOROVIS | PR | 00687 | |
| 134929 | DENTAL WAREHOUSE | JARD DE CAPARRA | SS14 CALLE 35 | | | BAYAMON | PR | 00959 | |
| 134930 | DENTISTAS ASOCIADOS DEL NORTE INC | PO BOX 480 | | | | MANATI | PR | 00674 | |
| 134931 | DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 | |
| 134932 | DENTON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 134933 | Denton Cruz, Luis J | ADDRESS ON FILE | | | | | | | |
| 134934 | DENTON FERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 134935 | Denton Rivera, Diosdado | ADDRESS ON FILE | | | | | | | |
| 134936 | DENVER HEALTH CLINIC | 3380 BAHALIA ST | | | | DENVER | CO | 80204 | |
| 134937 | DENVER VA HOSPITAL | 1055 CLERMONT ST | | | | DENVER | CO | 80220 | |
| 134938 | DENY F CIPRIAN CORREA | ADDRESS ON FILE | | | | | | | |
| 134939 | DENY J MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134941 | DENZIL REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 134942 | DEODATTI SANCHEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 134943 | DEODATTI TORRES, DORISVETTE | ADDRESS ON FILE | | | | | | | |
| 134944 | DEODATTI TORRES, JOISETTE | ADDRESS ON FILE | | | | | | | |
| 134945 | DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 637620 | DEOGRACIA CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 637621 | DEOGRACIA MORALES | HC 01 BOX 2475 | | | | MAUNABO | PR | 00707 | |
| 637622 | DEOGRACIA MORALES TIRADO | P O BOX 2475 | HC 1 | | | MAUNABO | PR | 00707 | |
| 637623 | DEOGRACIA SANTIAGO ALVARADO | BDA POLVORIN | 35 CALLE 9 | | | CAYEY | PR | 00736 | |
| 637624 | DEOGRACIA TAPIA FEBRES | HC 4 BOX 15437 | | | | CAROLINA | PR | 00985 | |
| 637625 | DEOGRACIAS RIOS | 36 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 134946 | DEP. DE CORRECCION | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 134947 | DEP. DE FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134948 | DEP. FAMILIA | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 637626 | DEPARTAMENT OF TREASURY PAYROLL | 1800 GST NW ROOM 768 | | | | WASHINGTON | DC | 20223 | |
| 134949 | DEPARTAMENTO CORRECCION Y REHABILITACION | P O BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 134950 | DEPARTAMENTO DE CORRECCION | LCDO. JUAN ROSARIO MERCADO | EDIF. ASOCIACION DE MAESTROS QUINTO PISO OFICINA | 516 AVE. Ponce DE LEON 452, | | HATO REY | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134951 | DEPARTAMENTO DE CORRECCIÓN | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO, | PO BOX 1365 | | | SAN JUAN | PR | 00908-3695 | |
| 134952 | DEPARTAMENTO DE CORRECCION Y REHABILITAC | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 134954 | DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | P O BOX 9072 | | | | SAN JUAN | PR | 00908 | |
| 134955 | DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 134956 | DEPARTAMENTO DE HACIENDA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 134957 | DEPARTAMENTO DE HACIENDA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 134958 | DEPARTAMENTO DE HACIENDA | Negociado de Procesamiento de Planillas | P.O. BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 134959 | DEPARTAMENTO DE HACIENDA | PO BOX 90241400 | | | | SAN JUAN | PR | 00902 | |
| 134960 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 | |
| 134961 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 637627 | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 134963 | DEPARTAMENTO DE LA FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134964 | DEPARTAMENTO DE LA FAMILIA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134965 | DEPARTAMENTO DE LA FAMILIA & SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134967 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134968 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 134969 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134970 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 134971 | DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| 134972 | DEPARTAMENTO DE LA VIVIENDA | CARLOS E. POLO, ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 623 Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 134973 | DEPARTAMENTO DE LA VIVIENDA | CENTENO ROSSY, CARLOS J. | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| 134974 | DEPARTAMENTO DE LA VIVIENDA | DELINETTE M. MERCED SALGADO | DELINETTE M. MERCED SALGADO | CALLE LAS LOMAS | APT 408 | SAN JUAN | PR | 00921 | |
| 134975 | DEPARTAMENTO DE LA VIVIENDA | JUAN A. NÚÑEZ GARCÍA | PO BOX 573 | | | BARRANQUITAS | PR | 00794 | |
| 134976 | DEPARTAMENTO DE LA VIVIENDA | JULIO NIGAGLIONI ARRACHE | PO BOX 134908 | | | SAN JUAN | PR | 00936-4908 | |
| 134977 | DEPARTAMENTO DE LA VIVIENDA | LCDO. FRANCISCO TORO GONZALEZ | PO BOX 330164 | | | Ponce | PR | 00733-0164 | |
| 134978 | DEPARTAMENTO DE LA VIVIENDA | LCDO. JOSÉ COTTO LUNA, PARTE CON INTERÉS | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 134979 | DEPARTAMENTO DE LA VIVIENDA | LESLIE M. MERCED SALGADO | LESLIE M. MERCED SALGADO | URB. REPARTO METROPOLITANO | CALLE 46 SE #1213 | SAN JUAN | PR | 00921 | |
| 134980 | DEPARTAMENTO DE LA VIVIENDA | MARGARA SAEZ TORRES, PARTE CON INTERÉS | CARR. 156 KM. 33.3 | | | COMERÍO | PR | 00782 | |
| 134982 | DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; SR. RAMON MARTINEZ ROSA - PARTE CON INTERES | 94 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |
| 134984 | DEPARTAMENTO DE LA VIVIENDA | ORIALIS MERCED OQUENDO | ORIALIS MERCED OQUENDO | BARRIADA JURUTUNGO CALLE K #112 | | SAN JUAN | PR | 00917 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 134985 | Departamento De La Vivienda | Res. Ramon Martin Sola, Edif. 3 Apt. 591 | | | | Arecibo | PR | 00612 | |
| 134986 | DEPARTAMENTO DE LA VIVIENDA | ROBERTO MERCED ORTIZ | ROBERTO MERCED ORTIZ | URB. ESTANCIA DEL SOL | C-3 CALLE JUAN DE DIOS | RÍO GRANDE | PR | 00745 | |
| 134987 | DEPARTAMENTO DE LA VIVIENDA | ROBIAN MERCED RIVERA | ROBIAN MERCED RIVERA VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 134988 | DEPARTAMENTO DE LA VIVIENDA | RODRIGUEZ HUEMER, MYRIA A | PO BOX 520 | | | VEGA BAJA | PR | 00694-2454 | |
| 134989 | DEPARTAMENTO DE LA VIVIENDA | SANDRA MERCED | SANDRA MERCED VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 637628 | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 134991 | DEPARTAMENTO DE LA VIVIENDA DE PR | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 134992 | DEPARTAMENTO DE LA VIVIENDA DE PUERTO RICO | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 134993 | DEPARTAMENTO DE PERMISOS URBANISTICOS | MUNICIPIO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 134994 | DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 134995 | DEPARTAMENTO DE SALUD | COMISION PARA PREVENCION DEL SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | |
| 134996 | DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 134997 | DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 134998 | DEPARTAMENTO DE SALUD | LCDO. FERNANADO PÉREZ DEL VALLE | Cond. Santa Mónica Calle Krug #73 Apt. 4B | | | SAN JUAN | PR | 00911 | |
| 134999 | DEPARTAMENTO DE SALUD | LCDO. HERMÁN G. COLBERG GUERRA | Banco Popular Center Ave. | Ponce de León #208 Piso 19 | | SAN JUAN | PR | 00918 | |
| 135000 | DEPARTAMENTO DE SALUD | LCDO. WILMER MORALES FONSECA | PO Box 79552 | | | CAROLINA | PR | 00984-9552 | |
| 135001 | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 135002 | DEPARTAMENTO DE SALUD | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 135003 | DEPARTAMENTO DE SALUD | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 135004 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | 917 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 135005 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 135006 | DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 | |
| 135007 | DEPARTAMENTO DE SALUD | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 135008 | DEPARTAMENTO DE SALUD | SECRETARIA AUXILIAR SALUD AMBIENTAL | OFIC DE FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 135009 | DEPARTAMENTO DE SALUD DE P.R. | P.O. BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 135010 | DEPARTAMENTO DE SALUD REGION SUR | PROGRAMA DE PREVENCION ETS VIH | DRA GLADYS SEPULVEDA | GPO BOX 330550 | | PONCE | PR | 00733-0550 | |
| 135011 | DEPARTAMENTO DE TERAPIA FISICA HIMA CAGUAS | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 135012 | DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135013 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA TANIA L. FERNÁNDEZ MEDERO, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135014 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA. GIOVANNA GARCIA ROSALY, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135015 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. AURELIO GRACIA MORALES | LCDO. AURELIO GRACIA MORALES | HC 72 BOX 3694 | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135016 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. BENJAMIN MORALES DEL VALLE | LCDO. BENJAMIN MORALES DEL VALLE | URB. TOWN PARK | MARGINA 181 NÚM. A-1 | SAN JUAN | PR | 00924 | |
| 135017 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. JOEL O ORTIZ SANTIAGO | LCDO. JOEL O ORTIZ SANTIAGO | 436 AVENIDA HOSTOS | | SAN JUAN | PR | 00918 | |
| 135018 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135019 | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135020 | DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 135021 | Departamento Recreacion y Deporte | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 637629 | DEPARTMENT FIRE EQUIPMENT | P O BOX 1940000 | SUITE 189 | | | SAN JUAN | PR | 00919-4000 | |
| 135022 | Department of Defense (DOD) | Attn: Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 135023 | Department of Defense (DOD) | Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 135024 | Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135025 | Department of Energy (DOE) | Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135027 | DEPARTMENT OF HEALTH & HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 135028 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| 637630 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 637631 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF MANDATORY GRANT 6TH FLOOR | 370 L'ENFANT PROMENADE, S.W. | | | WASHINGTON | DC | 20447 | |
| 637632 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | PARKLAWN BUILDING ROOM 13C 15 | 5600 FISHERS LANE | | | ROCKVILLE | MD | 20857 | |
| 637633 | DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | | ST ALBANS | PR | 05479-9129 | |
| 135029 | Department of Homeland Security (DHS) | Attn: John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 135030 | Department of Homeland Security (DHS) | John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 135031 | Department of housing and Urban Development (HUD) | Attn: Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 135032 | Department of housing and Urban Development (HUD) | Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 135033 | Department of Human and Health Services | Attn: Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| 135034 | Department of Human and Health Services | Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| 637634 | DEPARTMENT OF LAB U W | PO BOX 15246 | | | | SEATLE | WA | 98115-0246 | |
| 134966 | Department of the Interior (DOI) | Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| 135035 | Department of the Interior (DOI) | Attn: Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| 637635 | DEPARTMENT OF THE TREASURY | 70 AVENUE SUITE 215 | | | | PLANTATION | WA | 33317 | |
| 135036 | DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| 135037 | Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| 135038 | Department of Transportation (DOT) | Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637636 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | | SAN JUAN | PR | 00936-4867 | |
| 135039 | Department of Veterans Affairs (VA) | Attn: David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 135040 | Department of Veterans Affairs (VA) | David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 135041 | DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| 637637 | DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | K 218 MOISER HALL | | | | MANHATTAN | KS | 66506-5606 | |
| 135042 | DEPENDABLE MORTUARY SERVICE & EQUIP PR | PO BOX 3013 | | | | VEGA ALTA | PR | 00692-3013 | |
| 135043 | DEPHNE I CARRION LOZANO | ADDRESS ON FILE | | | | | | | |
| 135044 | DEPO. DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 135045 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | 65TH INFANTERIA STATION | PO BOX 29156 | | | SAN JUAN | PR | 00929 | |
| 135046 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | PO BOX 29159 | | | | SAN JUAN | PR | 00929-9156 | |
| 135047 | DEPORTES 13 TV CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 637638 | DEPORTES FRANCOMAR INC | AVENIDA LLORENS TORRES #200 | | | | ARECIBO | PR | 00613 | |
| 637639 | DEPORTES FRANCOMAR INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| 637640 | DEPORTES MATIAS | 46 MAYOR | | | | PONCE | PR | 00730 | |
| 135048 | DEPORTES NUMERO 1 | NORTE SHOPPING CENTER AVE. BALDORIOTY DE CASTRO | | | | SANTURCE | PR | 00913 | |
| 135049 | DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | | SAN JUAN | PR | 00926 | |
| 135051 | DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| 135052 | DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 771020 | DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 135053 | DEPORTES SALVADOR COLOM, INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 135054 | DEPORTES SALVADOR COLOM, INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 637641 | DEPORTES TAINO | M 10 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 135055 | DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| 637642 | DEPORTES TORMES INC | 26 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 637643 | DEPORTES TORMES INC | P O BOX 204 | | | | YAUCO | PR | 00698 | |
| 135056 | DEPRAT ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 135057 | DEPRESSION BIPOLAR SUPPORT ALLIANCE | 730 N. FRANKLIN STREET SUITE 501 | | | | CHICAGO | IL | 60610-7224 | |
| 135058 | DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135059 | DEPT FAMILIA Y/O LEYMADITH DELIGNE COTTI | DE LA FAMILIA | PO BOX 44 | | | MERCEDITAS | PR | 00715 | |
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | PO BOX 504 | | | | ARECIBO | PR | 00612 | |
| 135060 | DEPT JUSTICIA Y/O SONIA GONZALEZ ORTIZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 637645 | DEPT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | | FREDERIKSTED | VI | 00840 | |
| 135061 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| 637646 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMI | FL | 33265 | |
| 135062 | DEPT OF REHAB MEDICINE | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 135063 | DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | | SAN JUAN | PR | 00922-1424 | |
| 135064 | DEPT REC DEPORTE NESTOR CASILLAS ANGLER | DEPTO RECREACION Y DEPORTE | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 135065 | DEPT. DE LA FAMILIA | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135066 | DEPT. DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 135067 | DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0147 | |
| 135068 | DEPTCIRUGIA HOSP PEDIATRICOUNIVERSITARIO | P O BOX 362875 | | | | SAN JUAN | PR | 00936 | |
| 135069 | DEPTO AGRIC Y JUAN ALBERTO DE JESUS | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 135070 | DEPTO AGRICULTURA OFICINA REGLAMENTACION | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 637647 | DEPTO DE ASUNTOS DEL CONSUMIDOR | ESTACION MINILLAS | PO BOX 41059 | | | SAN JUAN | PR | 00940 | |
| 135071 | DEPTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 135072 | DEPTO DE FAMILIA Y/O ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135073 | DEPTO DE FAMILIA Y/O CARMEN L RODRIGUEZ | CALLE GEORGETTI ESQ DR VIDALALTOS | APARTADO 9098 | | | HUMACAO | PR | 00797 | |
| 135074 | DEPTO DE HACIENDA Y NESTOR R GUASP MONGE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-2503 | |
| 637648 | DEPTO DE JUSTICIA-JUNTA DE CONFISCACION | P O BOX 902192 | | | | SAN JUAN | PR | 00902-0192 | |
| 135075 | DEPTO DE LA FAM Y MARITZA MATEO MATEO | PO BOX 871 | | | | PONCE | PR | 00731-0871 | |
| 135076 | DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135077 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135078 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135079 | DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135080 | DEPTO DE LA FAMILIA Y ANGEL L PARIS | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 135081 | DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | PO BOX 504 | | | | ARECIBO | PR | 00612-0504 | |
| 135083 | DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | PO BOX 970 | | | | AGUADILLA | PR | 00603-0970 | |
| 135084 | DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 135085 | DEPTO DE LA FAMILIA Y HILDA M NORIEGA | PO BOX 4707 | | | | CAROLINA | PR | 00984-4707 | |
| 135086 | DEPTO DE LA FAMILIA Y JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135087 | DEPTO DE LA FAMILIA Y JOSE J BECERRIL | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135088 | DEPTO DE LA FAMILIA Y JULISSA JORGE | PO BOX 638 | | | | CAGUAS | PR | 00726-0638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135089 | DEPTO DE LA FAMILIA Y MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 135090 | DEPTO DE LA FAMILIA Y MYRTA PABON | PO BOX 901 | | | | HUMACAO | PR | 00792-0901 | |
| 135091 | DEPTO DE LA FAMILIA Y ORLANDO RIVERA | PO BOX 8000 | | | | SAN JUAN | PR | 00902-0800 | |
| 135092 | DEPTO DE LA FAMILIA Y VANESSA TUA | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135094 | DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135095 | DEPTO DE LA FAMILIA Y/O DORKA RODRIGUEZ | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135096 | DEPTO DE LA SALUD Y PEDRO RIVERA | PO BOX 25220 | | | | SAN JUAN | PR | 00928-5220 | |
| 135097 | DEPTO DE LA VIVIENDA Y SONIA OFARRIL | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 135098 | DEPTO DE PR DE LA LEGION AMERICANA INC | FERNADEZ JUNCOS STATION | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135099 | DEPTO DE PR DE LA LEGION AMERICANA INC | PLAYA PUERTO REAL | 471 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 135100 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 11737 ESTACION FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-1737 | |
| 135101 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 135102 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 140 CAROLINA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135103 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 18 RIO GRANDE | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135104 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 50 LOIZA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 637649 | DEPTO DE RECREACION Y DEPORTE | P O BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 135105 | DEPTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | | SAN JUAN | PR | 00936-6147 | |
| 135106 | DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCED | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 135107 | DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135108 | DEPTO DEL TRABAJO Y ELBA L COLLAZO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135109 | DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 771021 | DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135110 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUĐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135111 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135112 | DEPTO DEL TRABAJO Y REC HUMANOS | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 135113 | DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135114 | DEPTO DEL TRABAJO Y REC HUMANOS | ADM. DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 135117 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O EDUARDO RAMIREZ | OFICINA DEL GOBERNADOR | PO BOX 82 | | SAN JUAN | PR | 00902-0082 | |
| 135118 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O GUARDIA NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 135119 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O MANUEL A CRUZ FRAGOSO | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 135120 | DEPTO DEL TRABAJO Y REC HUMANOS | DEPTO TRAB NEG DE SEG DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919 | |
| 135121 | DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135122 | DEPTO DEL TRABAJO Y REC HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135123 | DEPTO DEL TRABAJO Y REC HUMANOS | P O BOX 1020 | | | | SAN JUAN | PR | 00919 | |
| 135124 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 190759 | DEPTO. DE EDUCACION | | | SAN JUAN | PR | 00919-0759 | |
| 135125 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 135126 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 135127 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 135128 | DEPTO DEL TRABAJO Y REC HUMANOS | SC SEGURO CHOFERIL EMPLEADO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135129 | DEPTO DEL TRABAJO Y REC HUMANOS | SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | |
| 771022 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 771023 | DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135130 | DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135131 | DEPTO DEL TRABAJO Y/O VANESSA SANCHEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135132 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135133 | DEPTO EDUCACION Y HERIBERTO RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | PO BOX 504 | | | | ARECIBO | PR | 00613-0504 | |
| 135135 | DEPTO FAMILIA Y/O JAVIER MARQUEZ VALLE | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 135136 | DEPTO FAMILIA Y/O JESSICA LARRACUENTE | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135137 | DEPTO FAMILIA Y/O JOEL RIVERA RODRIGUEZ | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135138 | DEPTO JUSTICIA Y/O RICARDO MELENDEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135139 | DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 135140 | DEPTO REC Y DEPORTE Y DIANA E ACOSTA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 637650 | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 135141 | DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135142 | DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 135143 | DEPTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135144 | DEPTO TRABAJO Y/O LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135145 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 428 | | | | MAYAGœEZ | PR | 00681 | |
| 135146 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| 135147 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135148 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135149 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135150 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| 135151 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | AREA REGULACION DEL TRANSITO | PO BOX 41089 | | | SAN JUAN | PR | 00940-1089 | |
| 135153 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135154 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135155 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 428 | | | | MAYAGÜEZ | PR | 00681 | |
| 135156 | DEPTO. CORRECCION | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135157 | DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308, | | | | SAN JUAN | PR | 00936-0000 | |
| 135158 | DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| 135159 | DEPTO. DE HACIENDA | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 637651 | DEPTO. DE LA FAM. REGION SAN JUAN | P O BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 135160 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135161 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135162 | DEPTO. DE LA FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135163 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135164 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135165 | DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| 135166 | DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 135167 | DERA V TRUJILLO LUGO | ADDRESS ON FILE | | | | | | | |
| 135168 | DERAFSH AMIRI, REIHANEH | ADDRESS ON FILE | | | | | | | |
| 637652 | DERAIDA PEREZ MATIAS | PO BOX 41 | | | | ANGELES | PR | 00611 | |
| 135169 | DERBERTH A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 135170 | DERBIN PAGAN/ MARIBEL CASTELLANO | PO BOX 524 | | | | CIALES | PR | 00638 | |
| 135171 | DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | | AGUAS BUENAS | PR | 00703 | |
| 135172 | DERDLIM M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 135173 | DERECK A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135174 | DERECK ALVARADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 135175 | DERECK M ALMODOVAR BATISTA | ADDRESS ON FILE | | | | | | | |
| 135176 | DERECK NEGRÓN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 135177 | DERECK RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135178 | DERECKISMAEL REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135179 | DERECOOP DE PR | ESCUELA DE DERECHO UNIV DE PR | P O BOX 23349 | | | SAN JUAN | PR | 00931 | |
| 135180 | DEREK CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135181 | DEREK G IRIZARRY RUA | ADDRESS ON FILE | | | | | | | |
| 135182 | DEREK H CARDONA ABREU | ADDRESS ON FILE | | | | | | | |
| 135183 | DEREK J MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 135184 | DEREK K RIOS AGRONT | ADDRESS ON FILE | | | | | | | |
| 637653 | DEREK LUGO ARROYO | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 135185 | DEREK M VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 135186 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 135187 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 135188 | DEREK PEREZ | ADDRESS ON FILE | | | | | | | |
| 135189 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| 135190 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| 637654 | DEREK SANTOS VEGA | HC 2 BOX 4099 | | | | VEGA BAJA | PR | 00693 | |
| 135191 | DEREK W CORREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135192 | DERESH MD , GARY M | ADDRESS ON FILE | | | | | | | |
| 637655 | DERIC INC | HC 3 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 135193 | DERIC RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 637656 | D'ERICA FLOWER | PO BOX 908 | | | | BAYAMON | PR | 00960 | |
| 135194 | DERICK CORREA CASANOVA /MARILYN CASANOVA | ADDRESS ON FILE | | | | | | | |
| 135195 | DERICK D ROSARIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 637657 | DERICK J LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135196 | DERICK J TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 135197 | DERICK L ALVARADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 135198 | DERICK O ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135199 | DERICK OCASIO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 135200 | DERICK PALERMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 135201 | DERICK PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 135202 | DERICK R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135203 | DERICK RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 135204 | DERICK SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135205 | DERICK X GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135206 | DERICKS ROAD ASSISTANCE SERVICES, INC | BO LAS GRANJAS | 17 CALLE RAMON SOTO | | | VEGA BAJA | PR | 00693-5052 | |
| 135207 | DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 135208 | DERIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 135209 | DERIEUX NEGRON, VIDDENE N. | ADDRESS ON FILE | | | | | | | |
| 135210 | DERIEUX OSORIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 135211 | DERIEUX OTERO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 135212 | DERIEUX PEREZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 135213 | Derieux Ramos, John | ADDRESS ON FILE | | | | | | | |
| 135214 | DERIEX ALCOVER, EUGENE G | ADDRESS ON FILE | | | | | | | |
| 135215 | DERIOS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 135216 | DERIZ C JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 135217 | DERKES CASANOVA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 135218 | DERKES DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 135219 | DERKES SANTOS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 135220 | DERLIN J MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135221 | DERLING E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637658 | DERLING SUAREZ GONZALEZ | BO RIO GRANDE CARR 115 | BOX 1315 | | | AGUADA | PR | 00602 | |
| 637659 | DERLO A CACHO | URB PARQUE CENTRAL | APT 1- 520 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 135222 | DERMACENTRAL CSP | PO BOX 864 | | | | GURABO | PR | 00778 | |
| 637660 | DERMALISSE RIVERA ALVARADO | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 135223 | DERMALY TOLEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 135224 | DERMARYS NORMANDIA SALAS | ADDRESS ON FILE | | | | | | | |
| 135225 | DERMATOLOGY AND DERMATOLOGICAL SURGERY | 100 W GORE ST STE 600 | | | | ORLANDO | FL | 32806 | |
| 637661 | DERMINA TORRES CANDELARIA | HC 01 BOX 7350 | BO MIRAFLORES , SECTOR ABRA FRIA | | | ARECIBO | PR | 00616-9718 | |
| 135226 | DERMING RAMOS, NEISHLA | ADDRESS ON FILE | | | | | | | |
| 637662 | DERNELY PEREZ RIVERA | JARD DE TRUJILLO ALTO | APT 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 637663 | DERON RIVERA TORRES | URB GLENVIEW GARDENS | W 4 CALLE W 20 | | | PONCE | PR | 00730 | |
| 135227 | DERRICK GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| 637664 | DERRICK J. MORRIS | PO BOX 70573 | | | | MONTGOMERY | AL | 36107 | |
| 637665 | DERRICK O GONZALEZ ROMERO | PMB 157 P O BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 637666 | DERRICK VELEZ ALICEA | PO BOX 231 | | | | SABANA HOYOS | PR | 00688 | |
| 135228 | DERRIEK ESAI MARTINEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 135229 | DERVA CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 637667 | DERWIN MERCADO ZAPATA | HC 1 BOX 30824 | | | | CABO ROJO | PR | 00623 | |
| 637668 | DERWIN RODRIGUEZ SUAREZ | 5333 OYAL BYRKDOLE DR | | | | FORT WORTH | TX | 76135 | |
| 637669 | DERY I CONCEPCION MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 637670 | DERYCK J CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135230 | DERYN L NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 637671 | DERYS G PARDO TORO | ADDRESS ON FILE | | | | | | | |
| 135231 | DES INSURANCE INC | COND TORRES DEL ESCORIAL | 4008 AVE DE DIEGO APT 4705 | | | CAROLINA | PR | 00987-5179 | |
| 135232 | DESA CINTRON, FILIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135233 | DESA CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 135234 | DESA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 135235 | DESAI MD, USHA | ADDRESS ON FILE | | | | | | | |
| 135236 | DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | | SAN JUAN | PR | 00931 | |
| 135237 | DESALAMANCA LANCARA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 135238 | DESARDEN CARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 135239 | Desarden Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 637672 | DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 135240 | DESARDEN INDIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 135241 | DESARDEN INDIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 135242 | DESARDEN QUEVEDO, AUREA I | ADDRESS ON FILE | | | | | | | |
| 135243 | DESARDEN RODRIGUEZ, SANTO L. | ADDRESS ON FILE | | | | | | | |
| 135245 | DESARDEN SEPULVEDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 135246 | DESARDEN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 135247 | DESARDEN VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 135248 | DESARDEN VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 135249 | DESARDEN VIALIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 135250 | DESARDEN, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 637673 | DESAROLLADORA LOS FILTROS | BOX 1623 | | | | CANOVANAS | PR | 00729 | |
| 135252 | DESARROLADORA DEL NORTE , S. E. | URB. COCO BEACH 200 CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 637674 | DESARROLADORA MRV S E | PMB 118 35JC STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 637675 | DESARROLLADORA MAYARI INC | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 637676 | DESARROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | | DORADO | PR | 00646 | |
| 135253 | DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 135254 | DESARROLLADORA COVAR INC | 1158 | | | | ISABELA | PR | 00662 | |
| 637677 | DESARROLLADORA D V INC | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 637678 | DESARROLLADORA DE SAN JUAN S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 637679 | DESARROLLADORA DEL CARIBE INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 135255 | DESARROLLADORA DEL NORTE DBA PARADISUS | GRAM MELIA GOLF RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| 135256 | DESARROLLADORA DEL NORTE DBA PARADISUS | P O BOX 877 | | | | RIO GRANDE | PR | 00745-0877 | |
| 637680 | DESARROLLADORA FAIR VIEW S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637681 | DESARROLLADORA FAM S E | 100 GRAND BOULEVARD | SUITE 112-202 | | | SAN JUAN | PR | 00926 | |
| 135257 | DESARROLLADORA J A INC | PO BOX 343 | | | | ISABELA | PR | 00662 | |
| 637682 | DESARROLLADORA J A INC | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 637683 | DESARROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | | GUAYNABO | PR | 00968 | |
| 637684 | DESARROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | | SAN JUAN | PR | 00902-1046 | |
| 637685 | DESARROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 637686 | DESARROLLADORA ORAMA S E | P O BOX 363 CARR 144 KM 1.2. | | | | JAYUYA | PR | 00664 | |
| 637687 | DESARROLLADORA RDP INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637688 | DESARROLLADORA SAN LUIS S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637689 | DESARROLLADORES DE ARECIBO S E | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 637690 | DESARROLLADORES DE FAJARDO INC | P O BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 637691 | DESARROLLADORES JM CONSTRUCTION | PO BOX 343 | | | | ISABELA | PR | 00662 | |
| 637692 | DESARROLLADORES RRR INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637693 | DESARROLLADORES RRR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 637694 | DESARROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 | |
| 135258 | DESARROLLADORES URBANOS | 100 GRAND PASEO BLVD | MEZANINE M2 | | | SAN JUAN | PR | 00926 | |
| 135259 | DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | | GUANICA | PR | 00653 | |
| 637695 | DESARROLLO AGRICOLA SAN GERMAN | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 135260 | DESARROLLO COMUNICOLOGICO DE ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 637696 | DESARROLLO DE CIUDAD REAL S E | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 637697 | DESARROLLO DE VIVIENDA DEL CENTRO | PMB 345-35 | JUAN CARLOS DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 | |
| 135261 | Desarrollo del nino amanecer | PO BOX 485 | | | | SABANA HOYOS | PR | 00688 | |
| 135262 | DESARROLLO INTEGRAL DEL SUR | 3540 AVE SANTIAGO DE LOS | CABALLEROS SUITE 6 | | | PONCE | PR | 00716 | |
| 135263 | DESARROLLO M & J CORP- BBV ARGENTARIA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 637698 | DESARROLLO SOJO SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 637699 | DESARROLLO TRES V INC | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 637700 | DESARROLLO URBANO INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 135264 | DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | | SAN JUAN | PR | 00928 | |
| 637701 | DESARROLLOS 2000 INC | PO BOX 428 | | | | BAYAMON | PR | 00960 | |
| 637702 | DESARROLLOS CRIOLLOS DE P.R. | PO BOX 3517 | | | | VEGA ALTA | PR | 00692 | |
| 637703 | DESARROLLOS DE LA VEGA INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 135265 | DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | | SAN JUAN | PR | 00914 | |
| 135266 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | EDIF COLGATE PALMOLIVE SUITE 308 | METRO OFFICE PARK LOTE 8 CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 135267 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 300 | | | | GUAYNABO | PR | 00968 | |
| 135268 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 135269 | DESARROLLOS MEMBRILLOS II INC | PO BOX 192484 | | | | SAN JUAN | PR | 00919 | |
| 637704 | DESARROLLOS METROPOLITANO INC | P O BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 637705 | DESARROLLOS METROPOLITANOS S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 135270 | DESARROLLOS MILTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 135271 | DESARROLLOS MOSA | PO BOX 1279 | | | | AGUADILLA | PR | 00605 | |
| 135272 | DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 135251 | DESARROLLOS SUROESTE INC | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 135273 | DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | | SAN JUAN | PR | 00925-2162 | |
| 135274 | DESBIENS, GARY | ADDRESS ON FILE | | | | | | | |
| 135275 | DESCARTES CORREA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 135276 | DESCARTES CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 135277 | DESCARTES LOYOLA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 135278 | DESCARTES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 135279 | DESCHAMPS GARCIA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 135280 | DESCHAMPS, JOSE | ADDRESS ON FILE | | | | | | | |
| 135281 | DESCOMBES ESPINOSA, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 637706 | DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | | SAN JUAN | PR | 000936 | |
| 135282 | DESEDA BELAVAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 135283 | DESEDA TOURS, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135284 | DESEDA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 135285 | DESEDA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 135286 | DESI GARCIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 135287 | DESIA RITSON | ADDRESS ON FILE | | | | | | | |
| 637707 | DESIDERIO CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 135288 | DESIDERIO CURIEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135289 | DESIDERIO DAVILA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 135290 | DESIDERIO DOLLIVAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 637708 | DESIDERIO G CABRERA GUIW | URB BELLA VISTA | Q 86 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 135291 | DESIDERIO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 135292 | DESIDERIO GARCIA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 135293 | DESIDERIO GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 135294 | DESIDERIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 135295 | DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | | |
| 135296 | DESIDERIO ORTIZ, YARA | ADDRESS ON FILE | | | | | | | |
| 637709 | DESIDERIO PEREZ CARDE | HC 03 BOX 16857 | | | | QUEBRADILLAS | PR | 00678 | |
| 135297 | DESIDERIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 135298 | DESIDERIO REYES, JACINTO | ADDRESS ON FILE | | | | | | | |
| 135299 | DESIDERIO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 135300 | DESIDERIO SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 135301 | DESIDERIO TEXIDOR, JAIME | ADDRESS ON FILE | | | | | | | |
| 135302 | DESIDERIO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 135303 | DESIDERIO VARGAS MONTIJO | ADDRESS ON FILE | | | | | | | |
| 637710 | DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| 135304 | DESIGN BUILD V DTOP | LCDO. JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 135305 | DESIGN ENGINEERING GROUP PSC CONSULTING | EL SENORIAL MALL | 664 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 135306 | DESIGN IN PUERTO RICO | 151 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 135307 | DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 135308 | DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | | AGUADILLA | PR | 00603 | |
| 637711 | DESIGNER GROUP | P O BOX 428 | | | | BAYAMON | PR | 00960 | |
| 135309 | DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 637712 | DESIMARIE QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 637713 | DESIMARIE QUINTANA GONZALEZ | P O OB X 2525 | | | | UTUADO | PR | 00641 | |
| 135310 | DESIMONE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 637714 | DESING BUILD S E | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135311 | DESING DATA CORPORATION | GREENFIELD CORPORATE | 1858 CHARTER LINE SUITE103 | P O BOX 8080 | | LANCASTER | PA | 17604-8080 | |
| 135312 | DESINGS FACTORY CORP | HC 4 BOX 43044 | | | | LARES | PR | 00669 | |
| 135313 | DESIRE J CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 135314 | DESIRE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 135315 | DESIREE BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637715 | DESIREE CARABALLO CRUZ | PMB CALL BOX 20000 SUITE 293 | | | | CANOVANAS | PR | 00729 | |
| 135316 | DESIREE CARRERO REYES | ADDRESS ON FILE | | | | | | | |
| 637716 | DESIREE CARRERO REYES | UNIVERSITY GARDENS | 320 HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 135317 | DESIREE CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 135318 | DESIREE CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135319 | DESIREE D ROGE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135320 | DESIREE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135321 | DESIREE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135322 | DESIREE DEL RIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135323 | DESIREE FRANCO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 135324 | DESIREE FRANSHI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135325 | DESIREE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 135326 | DESIREE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 135327 | DESIREE IRIZARRY MURPHY | ADDRESS ON FILE | | | | | | | |
| 135328 | DESIREE L RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135329 | DESIREE M CARRASQUILLO ROSA | ADDRESS ON FILE | | | | | | | |
| 135330 | DESIREE M DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135331 | DESIREE M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 135332 | DESIREE M TERRASSA BIRD | ADDRESS ON FILE | | | | | | | |
| 135333 | DESIREE MASOLLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637717 | DESIREE MEDINA JORGE | URB SAN ANTONIO | 919 CALLE DURAZNO | | | PONCE | PR | 00728 | |
| 135334 | DESIREE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637718 | DESIREE MILLAN | 310 MANUEL CORCHADO | | | | SAN JUAN | PR | 00912 | |
| 135335 | DESIREE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135336 | DESIREE NEGRON SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135338 | DESIREE RIOS, MALAVE | ADDRESS ON FILE | | | | | | | |
| 135339 | DESIREE RIVERA | ADDRESS ON FILE | | | | | | | |
| 135340 | DESIREE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135341 | DESIREE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135342 | DESIREE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637719 | DESIREE RODRIGUEZ VILLANUEVA | RES VILLAS DE SABANA | G 7 APTO 4 | | | TOA BAJA | PR | 00951 | |
| 637720 | DESIREE ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 637721 | DESIREE SANCHEZ FIGUEROA | URB LEVITTOWN | 1346 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 135343 | DESIREE SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 135344 | DESIREE TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| 135345 | DESIREE VALLEJO COLON | ADDRESS ON FILE | | | | | | | |
| 135346 | DESIREE VELAZQUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 637722 | DESIREE VELAZQUEZ RODRIGUEZ | URB VILLAS DEL RIO | 1017 CALLE CASCADA | | | MAYAGUEZ | PR | 00680-7163 | |
| 135347 | DESIREE Y. COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 637723 | DESIRET ACEVEDO | PO BOX 1529 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 135348 | DESIRRE I. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 135349 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 135350 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 135351 | DESIRRE VAZQUEZ CINTON | ADDRESS ON FILE | | | | | | | |
| 637724 | DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | PO BOX 850519 | | | | BRAINTREE | MA | 02185 9818 | |
| 135352 | DESMOND L KAUFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135353 | DESOTO CORDERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 135354 | DESPACHO LEGAL LOPEZ- GUTARRA & ASOCIADOS | PO BOX 195696 | | | | SAN JUAN | PR | 00919-5696 | |
| 135355 | DESPIAU ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 135356 | DESPIAU AGUIRRECHEA, CINDY | ADDRESS ON FILE | | | | | | | |
| 135357 | DESPIAU AGUIRRECHEA, CINDY Y | ADDRESS ON FILE | | | | | | | |
| 637725 | DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | | SAN JUAN | PR | 00910 | |
| 135358 | DESPIAU BATISTA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 135359 | DESPIAU CABAN, ANA J. | ADDRESS ON FILE | | | | | | | |
| 135360 | DESPIAU CABAN, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135361 | DESPIAU CABAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 135362 | DESPIAU CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 135363 | DESPIAU CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 135364 | Despiau Delgado, Dennis M | ADDRESS ON FILE | | | | | | | |
| 135365 | DESPIAU FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 135366 | DESPIAU GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 135367 | DESPIAU PADILLA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 135368 | DESPIAU PENA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 135369 | DESPIAU PENA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 135370 | DESPIAU PEREZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 135371 | DESPIAU QUINONES, MARIA O | ADDRESS ON FILE | | | | | | | |
| 135372 | DESPIAU RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 135373 | DESPIAU RODRIGUEZ, CHRISTIAN ISAAC | ADDRESS ON FILE | | | | | | | |
| 135374 | DESPIAU RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 135375 | DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | | |
| 135376 | DESPIAU, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 135377 | DESPIAU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 135378 | DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | | HATO REY | PR | 00918 | |
| 637726 | DESSIE L VEGA SORRENTINI | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 135379 | DESSINER LAMOLI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 135380 | DESSIRE J GOMEZ MAROTTA | ADDRESS ON FILE | | | | | | | |
| 135381 | DESSUS ALVARADO, MILENNY | ADDRESS ON FILE | | | | | | | |
| 135382 | DESSUS CASCANTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 135383 | DESSUS PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 135384 | DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 135385 | Dessus Rivera, Carmen E | ADDRESS ON FILE | | | | | | | |
| 135386 | DESSY ANN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637727 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | | |
| 637728 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | | |
| 135387 | DESSY LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 637729 | DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 637730 | DESTAPES DE PONCE | AVE TITO CASTRO | 301 C SUIT 408 | | | PONCE | PR | 00731 | |
| 135388 | DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | | VEGA ALTA | PR | 00692 | |
| 637731 | DESTELLOS DE AMOR | URB VILLA FONTANA PARK | 5X-9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 637732 | DESTHER A TIRADO MATEO | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| 135389 | DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD | SUITE 105 JOSE PADILLA | | MAYAGUEZ | PR | 00682 | |
| 637733 | DESTILERIA SERRALLES INC. | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 135390 | DESTILERIA SERRALLES INC/ CIRO ENERGY | PARTNERS LLC | PO BOX 198 | | | PONCE | PR | 00715 | |
| 637734 | DESTINATION TRAVEL | 387 HOSTOS SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 135391 | DESTINY A GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 135392 | DESTINY ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 135393 | DESUEZA CABREJA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 135394 | Desuza Ramirez, Myrlette J. | ADDRESS ON FILE | | | | | | | |
| 637735 | DETALLES / ENID RAMIREZ | VISTA AZUL | M 25 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 135395 | DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 637736 | DETALLES Y ALGO MAS | P O BOX 853 | | | | VIEQUES | PR | 00765 | |
| 637737 | DETALLES Y DETALLES / ROBERTO DIAZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637738 | DETALLES YEARIN | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637739 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637740 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | PO BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 637741 | DETALLISTAS UNIDOS | 24 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 637742 | DETON CONSTRUCTION | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 135396 | Detres Baez, Angel | ADDRESS ON FILE | | | | | | | |
| 135397 | DETRES BAEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 135398 | DETRES COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 135399 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 135400 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 135401 | DETRES COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 135402 | DETRES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 135403 | DETRES COLON, HELMER | ADDRESS ON FILE | | | | | | | |
| 135405 | Detres Galarza, Samuel | ADDRESS ON FILE | | | | | | | |
| 135406 | DETRES JUSTINIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 135408 | DETRES MACHADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 135409 | DETRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 135410 | DETRES MARTINEZ, LETICIA R. | ADDRESS ON FILE | | | | | | | |
| 135411 | DETRES MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135412 | DETRES MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 135413 | DETRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 135414 | DETRES ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 135415 | DETRES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 135416 | DETRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 135417 | DETRES, ERIKATINA | ADDRESS ON FILE | | | | | | | |
| 637743 | DETROIT DIESEL INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 135418 | DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 637744 | DEUTSCHE ASSET MANAGEMENT | 20 FINBURY CIRCUS | | | | LONDON ECM2 INB | | | United Kingdom |
| 135419 | DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 | |
| 135420 | DEVAL BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 135421 | DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 637745 | DEVANLAY US INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 637746 | DEVARIE AUTO BODY SHOP | COM LAS QUINIENTAS | PARC 387 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 135422 | DEVARIE CAEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 135423 | DEVARIE CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 135424 | DEVARIE CINTRON, GIOVANNA I | ADDRESS ON FILE | | | | | | | |
| 135425 | Devarie Cintron, Julio M | ADDRESS ON FILE | | | | | | | |
| 135426 | DEVARIE CORA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 135427 | DEVARIE DE ALBA, NILDA | ADDRESS ON FILE | | | | | | | |
| 135428 | DEVARIE DIAZ MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 135429 | DEVARIE GONZALEZ, JM | ADDRESS ON FILE | | | | | | | |
| 135430 | DEVARIE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 135431 | DEVARIE HORNEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 135432 | DEVARIE MERLE, ALBA V | ADDRESS ON FILE | | | | | | | |
| 135433 | DEVARIE PENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 135434 | DEVARIE RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 135435 | Devarie Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135436 | DEVARIE SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 135437 | DEVARIEL GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 135438 | DEVARIEL RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 135439 | DEVARIS FILS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 135440 | DEVELOPERS AND PLANNERS INC | PO BOX 13923 | | | | SAN JUAN | PR | 00908 | |
| 637747 | DEVELOPMENT & ENGINERING | PUERTO NUEVO | 1375 C/ 20 | | | SAN JUAN | PR | 00920 | |
| 135441 | DEVELOPMENT AND CONST LAW GROUP | SUITE 112 PMB 443 | 100 GRAND PASEOS BOULEVARD | | | SAN JUAN | PR | 00926-5902 | |
| 637748 | DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | | GUAYNABO | PR | 00970 | |
| 135442 | DEVELOPMENT CONSELLORS INTERNATIONAL | PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 135443 | DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | | CAGUAS | PR | 00725 | |
| 637749 | DEVELOPMENT RESEARCH AND PROGRAMS | 130 NICKERSON SUITE 107 | | | | SEATTLE | WA | 98109 | |
| 637750 | DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | | CONDADO | PR | 00919-2507 | |
| 637751 | DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | | ADJUNTA | PR | 00601 | |
| 637752 | DEVERAL BODDEN LUGO | PO BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 135444 | DEVESA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 135445 | DEVI IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 135407 | DEVIA Y NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135446 | DEVIE Z RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 135447 | DEVIN T ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135448 | DEVIN VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| 637753 | DEVIRCA H ORTIZ MARRERO | 5859 AVE ISLA VERDE | APT 1405 | | | CAROLINA | PR | 00979 | |
| 135449 | DEVITH BURGOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 135450 | DEVIVIE GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 135451 | DEVLIN MCGREGOR FINANCIAL CORP | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 135452 | DEVNET SYSTEMS CORP | PO BOX 3667 | | | | GUAYNABO | PR | 00970 | |
| 637754 | DEVON PUBLISHING | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| 637755 | DEVORA PAGAN GONZALEZ | COUNTRY CLUB | 956 CALLE HIPOLAY | | | SAN JUAN | PR | 00924 | |
| 637756 | DEVORAH SPERBER | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 637757 | DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 135453 | DEVORAT HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 637758 | DEVSTAR INC | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 135454 | DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 637759 | DEWEL CRUZ RIVERA | PARCELAS VAN SCOY | D 2 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 135455 | DEWEY COLLEGE | P O BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 637760 | DEWEY JUSTO ARANA CARRERO | PO BOX 884 | | | | HATILLO | PR | 00659 | |
| 135456 | Dewey University | P O Box 19538 | | | | San Juan | PR | 00910-1538 | |
| 135457 | DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | | SAN JUAN | PR | 00936 | |
| 135458 | DEWEY UNIVERSITY, INC | FDEZ JUNCOS STATION | P O BOX 19538 | | | SAN JUAN | PR | 00910-9538 | |
| 135459 | DEWEY UNIVERSITY, INC | PO BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 135460 | DEWID ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 135461 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 135462 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 135463 | DEWINDT, GUSTAVO D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135464 | DEWREY MOORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 637761 | DEXIE PEREZ | COOP VILLAS DE NAVARRA | EDIF 22 APT G | | | BAYAMON | PR | 00956 | |
| 637762 | DEXION CARIBE INC | PO BOX 1971 | | | | CAROLINA | PR | 00628 | |
| 135466 | DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | | CAROLINA | PR | 00628 | |
| 135467 | DEXTER BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135468 | DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 135469 | DEXTER BOSCH, SARA N | ADDRESS ON FILE | | | | | | | |
| 135470 | DEXTER COBIAN MD, DONALD F | ADDRESS ON FILE | | | | | | | |
| 135471 | DEXTER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637763 | DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | | CAMBRIGE | ON | NIR5W1 | Canada |
| 135472 | DEXTER M HADDOCK CALDERON | ADDRESS ON FILE | | | | | | | |
| 637764 | DEXTER SANTIAGO MASON | ADDRESS ON FILE | | | | | | | |
| 637765 | DEXTER SHOE | VILLA CAPARRA JUAN DOMINGO | CARR 2 KM 6 9 | | | GUAYNABO | PR | 00966 | |
| 135473 | DEY CHAO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 135474 | DEYA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 135475 | Deya Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 135476 | DEYA DIAZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 135477 | DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | | GUAYNABO | PR | 00968 | |
| 135478 | DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 135479 | DEYA ELEVATOR | PO BOX 36211 | | | | SAN JUAN | PR | 00936-2411 | |
| 135480 | DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 135481 | DEYA ELEVATOR SERV INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 637766 | DEYA ELEVATOR SERVICE INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 135482 | DEYA FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 135483 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 135484 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 135485 | DEYA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 135486 | DEYA IRIZARRY, GULLERMO | ADDRESS ON FILE | | | | | | | |
| 135487 | DEYA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 135488 | DEYA LOPEZ, YASANDRA | ADDRESS ON FILE | | | | | | | |
| 135489 | DEYA LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 135490 | DEYA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 135491 | DEYA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 135492 | Deya Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| 135493 | DEYA QUINONES, CARLA | ADDRESS ON FILE | | | | | | | |
| 135494 | DEYA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 135495 | DEYA RIVERA, JOHANNICE M | ADDRESS ON FILE | | | | | | | |
| 135496 | DEYA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 135497 | DEYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 135498 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135499 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135500 | DEYANEURA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 135501 | DEYANIRA E VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 135502 | DEYANIRA FERNANDEZ BONILLA V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 637767 | DEYANIRA GONZALEZ ALMONTE | 1810 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 637768 | DEYANIRA MADERA | URB VILLA CAPARRA 4 CALLE D | | | | GUAYNABO | PR | 00966 | |
| 135503 | DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE | | | | | | | |
| 135504 | DEYANIRA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135505 | DEYE HAMMOOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 637769 | DEYKA OTERO LUGO | EB 9 CALLE JOSE DE JESUS ESTEVES | | | | TOA BAJA | PR | 00949 | |
| 135506 | DEYLA ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 637770 | DEYMARIE FIQUEROA NIEVES | P O BOX 251 | | | | NARANJITO | PR | 00719 | |
| 135507 | DEYMARIE GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135508 | DEYMI QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 135509 | DEYNE MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 135510 | DEYNES ACEVEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 135511 | DEYNES BEITIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 135512 | DEYNES EXCLUSA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 135513 | DEYNES FIGUEROA, ELDIE | ADDRESS ON FILE | | | | | | | |
| 135514 | DEYNES HERNANDEZ, DAISY L | ADDRESS ON FILE | | | | | | | |
| 135515 | DEYNES LEBRON, ELENA DEL C | ADDRESS ON FILE | | | | | | | |
| 135516 | DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 135517 | DEYNES RAMIREZ, NAVAR | ADDRESS ON FILE | | | | | | | |
| 135518 | DEYNES ROLDAN, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 135519 | DEYNES SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 135520 | DEYNES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 135521 | DEYNES SOTO, NAVAR | ADDRESS ON FILE | | | | | | | |
| 135522 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 135523 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 135524 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 135525 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 637771 | DEYRA M FUENTES GONZALEZ | NEMESIO R CANALES | EDIF 49 APT 892 | | | SAN JUAN | PR | 00918 | |
| 637772 | DEYRAH BUS LINE | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637773 | DEYRAH Y SILVA RIOS | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637774 | DEYSA E MORALES ROSELLO | ADDRESS ON FILE | | | | | | | |
| 135526 | DEYSHA B SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| 135527 | DEYSHA M CASTRO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 135528 | DEYSI MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 135529 | DEYSON LORENZO RIOS | ADDRESS ON FILE | | | | | | | |
| 135530 | DEZA CINTRON MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 637775 | DEZUEZ INC | HC 3 BOX 13963 | | | | UTUADO | PR | 00641 | |
| 637776 | DFF INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 637777 | DFX E SOLUTIONS | 667 PONCE DE LEON SUITE 255 | | | | SAN JUAN | PR | 00907 | |
| 637778 | DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | | SAN JUAN | PR | 00907 | |
| 135531 | DFX360, LLC | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 1 PMB 145 | | | SAN JUAN | PR | 00907-3256 | |
| 135532 | DG LANDSCAPING & MAINTENANCE INC | PO BOX 192274 | | | | SAN JUAN | PR | 00919 | |
| 135533 | DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135534 | DGA FOOD SERVICE | AVE. EMERITO ESTRADA # 124 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135535 | DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 135536 | D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 135537 | DG-COM DE P R INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 135538 | DGSI DURHAM GEOSLOPE INDICATOR | 2175 WEST PARK C T STONE MONTAIN | | | | STONE MOUNTAIN | GA | 30087 | |
| 637779 | DGV ARCHITECTS CSP | P O BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 135539 | DHAINANE ZAYAS GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 135540 | DHALMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637780 | DHALMA SANTIAGO JURADO | PO BOX 5933 | | | | CAGUAS | PR | 00726 | |
| 135541 | DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | | SMYRNA | TN | 37167 | |
| 135542 | DHARA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637781 | DHARMA ALEXANDRA CRUZ SANTIESTEBAN | SANTA ANGELA | 1616 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 135543 | DHARMA EILEEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637782 | DHARMA IRENE MILLS COSTOSO | VILLA COOPERATIVA | A 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 135544 | DHARMA L TARNIELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 135545 | DHARMA RX INC | PO BOX 616 | | | | BAYAMON | PR | 00960 | |
| 135546 | DHARMARY CONCEPCION PARIS | ADDRESS ON FILE | | | | | | | |
| 637783 | DHARWIN A DIAZ GALARZA | P O BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 637784 | DHAYNA M GONZALEZ LANDRAU | RES EL FARO | EDIF 5 APT 44 | | | CAROLINA | PR | 00985 | |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | | ISABELA | PR | 00662 | |
| 637786 | DHELMA I CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135547 | DHELMA VELEZ ROSA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135548 | DHILMA E JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 135549 | DHL EXPRESS | BASE AEREA MUNIZ 30 CARR. SECTOR CENTRAL | | | | CAROLINA | PR | 00979 | |
| 637788 | DHL EXPRESS INC | PO BOX 8100059 | | | | CAROLINA | PR | 00981 | |
| 637787 | DHL EXPRESS INC | P O BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| 637789 | DHL WORLDWIDE EXPRESS | PO BOX 4840 | | | | CAROLINA | PR | 00984-4840 | |
| 637790 | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| 637791 | DHORALYNN GONZALEZ CRUZ | 367 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 637792 | DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | | GURABO | PR | 00778 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| 135551 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP IMMGRATION SERV | | | WASHINGTON | DC | 20529-2620 | |
| 135552 | DHYALMA VILLEGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 135553 | DHYRMA V ROSARIO | ADDRESS ON FILE | | | | | | | |
| 135554 | DI AZ DE JESUS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 135555 | DI CARLO INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| 135556 | DI CRISTINA ARAGON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 135557 | DI CRISTINA CENTENO, ILSA M | ADDRESS ON FILE | | | | | | | |
| 135558 | DI CRISTINA CENTENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 135559 | DI CRISTINA CENTENO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 135560 | DI CRISTINA CORTINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 135561 | DI CRISTINA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 135562 | DI CRISTINA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 135563 | DI CRISTINA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 135564 | DI CRISTINA YUMET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 135565 | DI DONATO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 135566 | DI FRISCO PEREZ, MARIO V. | ADDRESS ON FILE | | | | | | | |
| 135567 | DI GIORGIO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 135568 | DI MARCO SERRA, ANNA | ADDRESS ON FILE | | | | | | | |
| 135569 | DI MAURO VAZQUEZ, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 135570 | DI TERLIZZI ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 135571 | DIA Z CAMACHO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 135572 | DIAB ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 135573 | DIABANY CARRASQUILLO ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135574 | DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 135575 | DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 | |
| 135576 | DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 | |
| 135577 | DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 | |
| 135578 | DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND | PROSTHETICS | PO BOX 8885 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 135579 | DIACONO MERCADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 637793 | DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | | LYONS | CO | 80540-1839 | |
| 637794 | DIADETH ANAZAGASTY JUARBE | PO BOX 2270 | | | | ISABELA | PR | 00662 | |
| 135580 | DIADIMIR M SOLIS ALICEA | ADDRESS ON FILE | | | | | | | |
| 637795 | DIADINA MELENDEZ LUNA | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 135581 | DIADINA RENTAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 135582 | DIADONE GOMEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 135583 | DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| 637796 | DIAGNOSTIC AUTO WORK | PO BOX 4005 | | | | MAYAGUEZ | PR | 00680 | |
| 637797 | DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 637798 | DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | | SAN JUAN | PR | 00922-1923 | |
| 637799 | DIAGNOSTIC MEDICAL GROUP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 637800 | DIAGNOSTIC NUCLEAR MEDICINE | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 637801 | DIAGNOSTIC PRODUCTS | PO BOX 2149 | | | | GUAYNABO | PR | 00970 | |
| 135584 | DIAGNOSTIC TECHNOLOGIST MANAGEMENT CORP | MANS DE SIERRA TAINA | 109 AVE LOS PINOS | | | BAYAMON | PR | 00956-9537 | |
| 135585 | DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| 135586 | DIAGO MOLLFULLEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 135587 | DIAHANNE LABOY REYES | ADDRESS ON FILE | | | | | | | |
| 135588 | DIALA ALLARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637802 | DIALIS B FIGUEROA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 637803 | DIALIS CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637804 | DIALIS E GARAY MARQUEZ | PO BOX 1503 | | | | GUAYNABO | PR | 00970 | |
| 135589 | DIALIS SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 637805 | DIALITZA COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 135590 | DIALIZ G RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 135591 | DIALMA A GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 637806 | DIALMA CANALES ESCALERA | JARD DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 637807 | DIALMA GREYTES DIAZ | PO BOX 478 | | | | TOA BAJA | PR | 00951-0478 | |
| 135592 | DIALMA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135594 | DIALMA R MENDEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 637808 | DIALOGIC CORP | PO BOX 23083 | | | | NEWARK | NJ | 07189 | |
| 135595 | DIALOGO UNIVERSIDAD DE PUERTO RICO | JARDIN BOTANICO SUR 1187 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 637809 | DIALY GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 135596 | DIALY T. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135597 | DIALYN MARIE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 135598 | DIALYS RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135599 | DIAMALYS VAZQUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 637810 | DIAMALYS VAZQUEZ SOTOMAYOR | JARD DE CAROLINA | B 4 CALLE C | | | CAROLINA | PR | 00987 | |
| 135600 | DIAMANTE PROMOTIONS LLC | PO BOX 1069 | | | | TRUJILLO ALTO | PR | 00977-1069 | |
| 135601 | DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | | LANCASTER | PA | 17602 | |
| 135602 | DIAMANTONI MD AND, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 135603 | DIAMAR ALDREY MORALES | ADDRESS ON FILE | | | | | | | |
| 135604 | DIAMARA R PLANELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 637811 | DIAMARIE SAAVEDRA ECHEVARRIA | PO BOX 370 | | | | MAYAGUEZ | PR | 00687 | |
| 637812 | DIAMARIS TRINIDAD SOTO | URB MONACO 1 | C 20 CALLE 2 | | | MANATI | PR | 000674 | |
| 637813 | DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | | MIAMI | FL | 33015 | |
| 637814 | DIAMOND BODY SHOP | 65 INF STATION | P O BOX 29916 | | | SAN JUAN | PR | 00923 | |
| 637815 | DIAMOND D INC | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135605 | DIAMOND HEADACHE CLINIC | MEDICAL RECORDS DEPT | 1460 N HALSTEAD STE 501 | | | CHICAGO | IL | 60641 | |
| 637816 | DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | | SAN JUAN | PR | 00920 | |
| 135606 | DIAMOND ORTIZ SERVICES INC | PO BOX 2936 | | | | GUAYNABO | PR | 00970-2936 | |
| 135607 | DIAMOND PARTS AND SERV PR INC | PO BOX 2385 | | | | TOA BAJA | PR | 00951-2385 | |
| 637817 | DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | | BAYAMON | PR | 00960 | |
| 135608 | DIAMOND POINT INTERNACIONAL MASSAGE,INC | PO BOX 37377 | | | | SAN JUAN | PR | 00937 | |
| 637818 | DIAMOND ROLLER | 150 MARR AVE | | | | MARIETTA | GA | 30060 | |
| 135609 | DIAMOND SECURITY, INC | PO BOX 9628 | | | | CAROLINA | PR | 00988-9628 | |
| 637819 | DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | 16661 N AVE 84TH SUITE 150 | | | | PEORIA | AZ | 85382 | |
| 135610 | DIAMONTE MD, SARAH | ADDRESS ON FILE | | | | | | | |
| 637820 | DIAN SANTINI PEREZ | HC 91 BOX 9123 | | | | VEGA ALTA | PR | 00692 | |
| 637821 | DIANA E MORELL | COND SKY TOWER II APT 6H | | | | SAN JUAN | PR | 00926 | |
| 637822 | DIANA MARTINEZ RODRIGUEZ | URB EL REMANSO | F 16 CALLE CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 637823 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 637824 | DIANA A DAVILA ORTIZ | EXT COLLEGE PARK | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 135612 | DIANA A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 135613 | DIANA ABREU JOKHAN | ADDRESS ON FILE | | | | | | | |
| 135614 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 135615 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 637825 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 637826 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 135616 | DIANA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 135617 | DIANA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637827 | DIANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135618 | DIANA ACOSTA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637828 | DIANA AFANOR ANDUJAR | PO BOX 2117 | | | | UTUADO | PR | 00641-2117 | |
| 637829 | DIANA AGOSTINI MELENDEZ | SECT CANTA GALLO | CARR 623 KM 2 | | | ARECIBO | PR | 00613 | |
| 135619 | DIANA ALMA MATOS | ADDRESS ON FILE | | | | | | | |
| 637830 | DIANA ALVARADO LOPEZ | HC 7 BOX 98461 | | | | ARECIBO | PR | 00612-9212 | |
| 135621 | DIANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 637831 | DIANA ANAYA GARCIA | RES LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135622 | DIANA ANAYA PADRO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE ARROYO LO REPRESENTA LUIS RODRÍGUEZ DEL BUFETE LANDRÓN & VERA | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 637832 | DIANA ANZALOTA DIAZ | 186 URB LA SERANIA | | | | CAGUAS | PR | 00725 | |
| 637833 | DIANA APONTE RECHETTI | 7017 MARINE DR | | | | TAMPA | FL | 33619 | |
| 637834 | DIANA ARAGON DUQUE | T 6 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 637835 | DIANA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 135623 | DIANA ARIAS QUILES | ADDRESS ON FILE | | | | | | | |
| 637836 | DIANA AVELLANET VELEZ | HC 01 BOX 1982 | | | | BOQUERON | PR | 00622 | |
| 637837 | DIANA AVILES MANGUAL | ADDRESS ON FILE | | | | | | | |
| 637838 | DIANA AVILES PAGAN | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8B | | | CAROLINA | PR | 00979-7002 | |
| 637839 | DIANA AYALA JACKSON | PO BOX 394 | | | | COROZAL | PR | 00783 | |
| 135624 | DIANA AZIZI KARAM | ADDRESS ON FILE | | | | | | | |
| 135625 | DIANA B CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 637840 | DIANA B CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637841 | DIANA BAEZ DIAZ | GLENVIEW | BS 29 CALLE W 22 | | | PONCE | PR | 00731 | |
| 637842 | DIANA BALL ROSA | VILLA CAPARRA | COND PONCE DE LEON APTO 1306 | | | GUAYNABO | PR | 00966 | |
| 637843 | DIANA BERRIOS FERNANDEZ | HC 1 BOX 6092 | | | | CIALES | PR | 00638 | |
| 135626 | DIANA BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | | |
| 637844 | DIANA BETANCOURT GONZALEZ | COND SEGOVIA | APTO 2104 | | | SAN JUAN | PR | 00918 | |
| 135627 | DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 135628 | DIANA BETANCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 637845 | DIANA BRACERO | URB SIERRA LINDA | G 17 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 637846 | DIANA BREAZ LORY | PLAZA SUCHIVILLE | 1075 CARR 2 APT 310 | | | BAYAMON | PR | 00959 | |
| 637847 | DIANA C BONILLA QUEVEDO | 30 CALLE CARRAO | INT SABALAS | | | MAYAGUEZ | PR | 00680 | |
| 637848 | DIANA C COLON | HC 02 BOX 15380 | | | | AIBONITO | PR | 00705 | |
| 135629 | DIANA C DELGADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 135630 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | | |
| 637849 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | | |
| 135631 | DIANA C LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 135632 | DIANA C MURCIA | ADDRESS ON FILE | | | | | | | |
| 135633 | DIANA C SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 135634 | DIANA C. CASTILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 135635 | DIANA C. GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637850 | DIANA CABALLERO MEDINA | PO BOX 10092 | | | | SAN JUAN | PR | 00922-0092 | |
| 135636 | DIANA CALDERON JORDAN | ADDRESS ON FILE | | | | | | | |
| 637851 | DIANA CALERO | LAS CUMBRES GARDENS APTO 120 | | | | SAN JUAN | PR | 00926 | |
| 135637 | DIANA CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 637852 | DIANA CAMACHO DE JESUS | HC 02 BOX 12730 | | | | VIEQUES | PR | 00765 | |
| 135638 | DIANA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637853 | DIANA CAMACHO VARGAS | URB LA MARINA | L 13 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 637854 | DIANA CANALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637855 | DIANA CARABALLO BONET | URB LOS MONTES | 122 CALLE REINA | | | DORADO | PR | 00646 | |
| 135639 | DIANA CARDONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637856 | DIANA CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 637857 | DIANA CAROLINE RENTERIA | RES VISTA HERMOSA | EDIF 74 APT 845 | | | SAN JUAN | PR | 00921 | |
| 637858 | DIANA CARRASQUILLO ROSARIO | PO BOX 2159 | | | | JUNCOS | PR | 00777 | |
| 135640 | DIANA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 637859 | DIANA CARRION COLON | HC 2 BOX 15705 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637860 | DIANA CASILLA MORALES | RES MANUEL A PEREZ | EDIF 7 APT 087 | | | SAN JUAN | PR | 00923 | |
| 637861 | DIANA CASTILLO RODRIGUEZ | PO BOX 37-1530 | | | | CAYEY | PR | 00737-1530 | |
| 637862 | DIANA CASTRO AYALA | HC 73 BOX 4449 | | | | NARANJITO | PR | 00719 | |
| 135641 | DIANA CEDENO VALDES | ADDRESS ON FILE | | | | | | | |
| 135642 | DIANA CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 135643 | DIANA CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 135644 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 135645 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 135646 | DIANA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 135647 | DIANA CINTRON, MARELY | ADDRESS ON FILE | | | | | | | |
| 135648 | DIANA COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 637863 | DIANA COLLADO MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 637864 | DIANA COLLAZO RODRIGUEZ | HACIENDA PRIMAVERA | 202 CALLE INVIERNO | | | CIDRA | PR | 00739 | |
| 637865 | DIANA COLLAZO ROSA | BELLA VISTA GARDENS | 123 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 135649 | DIANA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135650 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 135651 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637866 | DIANA COLON LAUREANO | BO FRAILES LLANOS | AVE LPATEGUI FINAL | | | GUAYNABO | PR | 00965 | |
| 637867 | DIANA COLON MATOS | COND TORRE DE ANDALUCIA I | APT 1309 | | | SAN JUAN | PR | 00926 | |
| 637868 | DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | URB SIERRA BAYAMON | 76-19 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 135652 | DIANA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 637869 | DIANA CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637870 | DIANA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637871 | DIANA COTTO CENTENO | PO BOX 6683 | | | | CIDRA | PR | 00739 | |
| 637872 | DIANA CRESPO DOLZ | SUMMIT HILLS | 574 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 135653 | DIANA CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 637873 | DIANA CRUZ HERNANDEZ | SEC PUEBLO NUEVO | 1955 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 637874 | DIANA CRUZ NEGRON | COND JENNY APT 411 | SANTA HELENA | | | BAYAMON | PR | 00957 | |
| 637875 | DIANA D CABALLERO TORRES | URB VILLA CAROLINA | 51-14 CALLE 44 | | | CAROLINA | PR | 00986 | |
| 135654 | DIANA DALMAU TORO | ADDRESS ON FILE | | | | | | | |
| 135655 | DIANA DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 135656 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| 771024 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| 637876 | DIANA DE JESUS LUGO | COSTA DEL ATLANTICO BO 21 C/PLAYERA | | | | ARECIBO | PR | 00612 | |
| 637877 | DIANA DE JESUS ROLDAN | URB PARKVILLE | D 10 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 637878 | DIANA DE JESUS SANTIAGO | URB CORTIJO | GG-20 A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 637879 | DIANA DE L MERCADO CORTES | ADDRESS ON FILE | | | | | | | |
| 637880 | DIANA DE L MERCADO CORTES | BA SANTA MARIA | P O BOX 1413 | | | VIEQUES | PR | 00765 | |
| 135657 | DIANA DE LA ROSA CARLOS | ADDRESS ON FILE | | | | | | | |
| 135658 | DIANA DE LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| 637881 | DIANA DEL C ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637882 | DIANA DEL TORO DE JESUS | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 135659 | DIANA DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637883 | DIANA DELGADO VELAZQUEZ | TRIBUNAL GENERAL DE JUSTICIA | P O BOX 19097 | | | SAN JUAN | PR | 00919-0917 | |
| 135660 | DIANA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 637884 | DIANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 135661 | DIANA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 637885 | DIANA E ARCE DELGADO | PO BOX 1422 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637886 | DIANA E AVILES LA SANTA | 2325 STEESING STONE CT | | | | ORLANDO | FL | 32837-8923 | |
| 637887 | DIANA E CARDONA JIMENEZ M D | MANSION DEL SUR | PLAZA 5 SD 60 | | | LEVITTOWN | PR | 00949 | |
| 637888 | DIANA E COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135662 | DIANA E CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 135663 | DIANA E CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| 637889 | DIANA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 637890 | DIANA E GARAY SUAREZ | COND LAGUNA VIEW TOWER 2 | APTO 901 | | | SAN JUAN | PR | 00924 | |
| 637891 | DIANA E GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 135665 | DIANA E GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637892 | DIANA E GOMEZ SANTIAGO | PMB 61 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 637893 | DIANA E LATORRE TRAVERSO | ALTURAS DE MAYAGUEZ | A 4 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 637894 | DIANA E MARTINEZ RIVERA | P O BOX 142641 | | | | ARECIBO | PR | 00614-2641 | |
| 637895 | DIANA E MASSA FIGUEROA | HC 01 BOX 27323 | | | | CAGUAS | PR | 00725-8933 | |
| 637896 | DIANA E MIRANDA ZAYAS | PMB 263 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 135666 | DIANA E MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 135667 | DIANA E PICON TRECHE | ADDRESS ON FILE | | | | | | | |
| 637897 | DIANA E RAMOS OJEDA | PO BOX 2059 | | | | SAN GERMAN | PR | 00683-2059 | |
| 637898 | DIANA E RIOS COLLAZO | VILLA UNIVERSITARIA | CALLE 33 | | | HUMACAO | PR | 00792 | |
| 637899 | DIANA E RIVERA GONZALEZ | HC 2 BOX 15075 | | | | ARECIBO | PR | 00612 | |
| 637900 | DIANA E RIVERA SANTIAGO | C P LUISA CAPETILLO | CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00613 | |
| 135668 | DIANA E ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 135669 | DIANA E ROSAS MORALES | ADDRESS ON FILE | | | | | | | |
| 637901 | DIANA E SANTANA CRUZ | PO BOX 734 | | | | CAMUY | PR | 00627 | |
| 135670 | DIANA E SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637902 | DIANA E VALDES SANTOS | ADDRESS ON FILE | | | | | | | |
| 637903 | DIANA E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 135671 | DIANA E. ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135672 | DIANA ECHEVARRIA CHACON | ADDRESS ON FILE | | | | | | | |
| 135674 | DIANA F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637904 | DIANA FALU MEDINA | BO OLIVARES | BOX 10865 | | | LAJAS | PR | 00667 | |
| 135675 | DIANA FAUGNO | ADDRESS ON FILE | | | | | | | |
| 637905 | DIANA FELICIANO CARRASQUILLO | HC 2 BOX 28919 | | | | CAGUAS | PR | 00725 | |
| 135676 | DIANA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135677 | DIANA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637906 | DIANA FERNANDEZ SANCHEZ | URB LEVITTOWN | HG 9 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 637907 | DIANA FIGUEROA MORALES | RR 2 BOX 5516 | | | | TOA ALTA | PR | 00953 | |
| 637908 | DIANA FIGUEROA RIVERA | JARDINES DE MAYAGUEZ | EDIF 11 APTO 1108 | | | MAYAGUEZ | PR | 00680 | |
| 637909 | DIANA FIGUEROA YACE | ADDRESS ON FILE | | | | | | | |
| 637910 | DIANA FINES TORRES | PO BOX 7182 | | | | CAGUAS | PR | 00726 | |
| 637911 | DIANA FLORES ALICEA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 9 I | | | SAN JUAN | PR | 00907 | |
| 135678 | DIANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 135679 | DIANA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 135680 | DIANA FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 637912 | DIANA FREYTES SANCHEZ | P O BOX 4595 | | | | CAROLINA | PR | 00983 | |
| 135681 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| 637913 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| 637914 | DIANA G MERCADO SOTO | HC 2 BOX 6257 | | | | LARES | PR | 00669 | |
| 637915 | DIANA GARCIA AQUINO | P O BOX 362217 | | | | SAN JUAN | PR | 00936-2217 | |
| 135682 | DIANA GARCIA DEL VALLE DBA AD GROUP | PMB 770 | VIGOREAUX AVE 1353 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135683 | DIANA GINES OTERO | ADDRESS ON FILE | | | | | | | |
| 637916 | DIANA GISELA RAMIREZ VEGA | EXT FOREST HILL | K 307 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 135684 | DIANA GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 135685 | DIANA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637917 | DIANA GONZALEZ BALLESTER | COND LAS AMERICAS I APT 1608 | | | | SAN JUAN | PR | 00921 | |
| 637918 | DIANA GONZALEZ DIAZ | EXT VILLA CAPARRA | F 14 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1720 | |
| 135686 | DIANA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637919 | DIANA GONZALEZ ORTIZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 135687 | DIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637920 | DIANA GONZALEZ SANTIAGO | PO BOX 490 | | | | AGUADA | PR | 00602 | |
| 637921 | DIANA GONZALEZ VILLAMIL | PO BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 637922 | DIANA GUAL RODRIGUEZ | PO BOX 3002 SUITE 464 | | | | RIO GRANDE | PR | 00745 | |
| 135688 | DIANA GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135689 | DIANA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135690 | DIANA HERNANDEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 135691 | DIANA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637923 | DIANA HERNANDEZ SERRANO | HC 01 BOX 2772 | | | | SABANA HOYOS | PR | 00688 | |
| 637924 | DIANA HERRERA TORRES | COND VILLA DEL PARQUE | APT E EDIF 13 | | | SAN JUAN | PR | 00909 | |
| 135692 | DIANA HILERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135693 | DIANA HO LEE | ADDRESS ON FILE | | | | | | | |
| 637925 | DIANA I ARROYO MEDINA | URB COMUNIDAD MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 637926 | DIANA I CAMARENO LEON | ADDRESS ON FILE | | | | | | | |
| 637927 | DIANA I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 135694 | DIANA I CORREA APONTE | ADDRESS ON FILE | | | | | | | |
| 637928 | DIANA I COSS ROSA | SAN JOSE | 514 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 135695 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 135696 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 637929 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 135697 | DIANA I HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 135698 | DIANA I HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 135699 | DIANA I KERCADO SURILLO | ADDRESS ON FILE | | | | | | | |
| 135700 | DIANA I LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 637930 | DIANA I LOTTI MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2817 | |
| 637931 | DIANA I LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637932 | DIANA I MADERA HEREDIA | URB VILLA ANDALUCIA | D 9 CALLE TODELA | | | SAN JUAN | PR | 00926 | |
| 637933 | DIANA I MALDONADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 637934 | DIANA I MALDONADO GUEVOA | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 637935 | DIANA I MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135701 | DIANA I MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637936 | DIANA I MARTINEZ SANTIAGO | URB ESTANCIAS DE YAUCO | A 16 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 637937 | DIANA I MENDEZ MERCADO | PO BOX 2153 | | | | ISABELA | PR | 00662 | |
| 135702 | DIANA I MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 135703 | DIANA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 135704 | DIANA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135705 | DIANA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135706 | DIANA I PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 135707 | DIANA I PEDROGO MATEO | ADDRESS ON FILE | | | | | | | |
| 637938 | DIANA I PEREZ RODRIGUEZ | VILLAS DE LA PRADERA | 180 CALLE DEL ZORZAL | | | RINCON | PR | 00677 | |
| 135708 | DIANA I PIZARRO MANSO | ADDRESS ON FILE | | | | | | | |
| 637939 | DIANA I QUILES CRUZ | APARTADO 2999 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637940 | DIANA I RAMIREZ MONTALVO | PMB 156 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 637941 | DIANA I RAMOS | P O BOX 4952 SUITE 258 | | | | CAGUAS | PR | 00725 | |
| 637942 | DIANA I REYES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 637943 | DIANA I RIOS MORALES | URB PASEOS REALES | 139 CALLE NOBLEZA | | | ARECIBO | PR | 00612 | |
| 637944 | DIANA I RIVERA ELIZA | ADDRESS ON FILE | | | | | | | |
| 135709 | DIANA I RIVERA LARROY | ADDRESS ON FILE | | | | | | | |
| 637945 | DIANA I RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 135710 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 637946 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 135711 | DIANA I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 135712 | DIANA I SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 637947 | DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | | MAUNABO | PR | 00707 | |
| 135713 | DIANA I VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 135714 | DIANA I VAZQUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 637948 | DIANA I VAZQUEZ ORTEGA | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 135715 | DIANA I. NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 135716 | DIANA I. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 135717 | DIANA I. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637949 | DIANA I. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637950 | DIANA I. SANTOS ALLENDE | C/DEL VALLE 272, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 135718 | DIANA I. SOTOMAYOR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 135719 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 135720 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 135721 | DIANA IFARRAGUERRI RIVERA | ADDRESS ON FILE | | | | | | | |
| 637951 | DIANA IRIZARRY GOMEZ | COND MIRAMAR PLAZA 16/B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 637953 | DIANA IVETTE GARCIA LOPEZ | RES PUERTA DE TIERRA | EDIF L APT 325 | | | SAN JUAN | PR | 00901 | |
| 135722 | DIANA J FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 637954 | DIANA J MARTINEZ TORRES | 59 KING COURT PLAYA APT 704 | | | | SAN JUAN | PR | 00911 | |
| 135723 | DIANA J MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135724 | DIANA J MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637955 | DIANA J PERDOMO COLON | BO MONTONES II | HC 1 BOX 7525 | | | LAS PIEDRAS | PR | 00771-9728 | |
| 135725 | DIANA J YOST | ADDRESS ON FILE | | | | | | | |
| 135726 | DIANA JAIME DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135727 | DIANA JANETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637956 | DIANA JAVIER & ASSOC | PO BOX 194544 | | | | SAN JUAN | PR | 00919 | |
| 637957 | DIANA JIMENEZ | HC 05 BOX 34612 | | | | HATILLO | PR | 00659 | |
| 637958 | DIANA JIMENEZ ESTRANZA | ADDRESS ON FILE | | | | | | | |
| 135728 | DIANA JIMENEZ URENA | ADDRESS ON FILE | | | | | | | |
| 637959 | DIANA L BERRIOS GRACIA | URB GRAN VISTA I | 665 CALLE EL PRADO | | | GURABO | PR | 00778 | |
| 135729 | DIANA L CALDERIN VIGIL | ADDRESS ON FILE | | | | | | | |
| 135730 | DIANA L CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 637960 | DIANA L CORREA POL | ADDRESS ON FILE | | | | | | | |
| 637961 | DIANA L OJEDA | COND MANSIONES DE GARDEN HILLS | APTO 3F | | | GUAYNABO | PR | 00966 | |
| 637962 | DIANA L ORTIZ | COND PAULA HUST | APT 231 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 637963 | DIANA L PADILLA REYES | 8239 CALLE LOS MANGOS BOX 14 | | | | SABANA SECA | PR | 00952 | |
| 637964 | DIANA L PAGAN ROSADO | CHALETS DE VILLA ANDALUCIA | 58 CALLE EL CHE | | | SAN JUAN | PR | 00926 | |
| 637965 | DIANA L RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 637966 | DIANA L RIVERA RODRIGUEZ | PO BOX 1320 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637967 | DIANA L ROSA LEYRA | COND SURFSIDE MANSIONS | APTO 1101 | | | CAROLINA | PR | 00979 | |
| 135731 | DIANA L SANTIAGO / ROSA T SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135732 | DIANA L SIERRA DURAN | ADDRESS ON FILE | | | | | | | |
| 135733 | DIANA L SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 637968 | DIANA L TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 135734 | DIANA L TRUJILLO MUNDO | ADDRESS ON FILE | | | | | | | |
| 637969 | DIANA L VARGAS DELGADO | PO BOX 692 | | | | JUNCOS | PR | 00777 | |
| 135735 | DIANA L. GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637970 | DIANA LARACUENTE NEGRON | HC 2 BOX 13164 | | | | SAN GERMAN | PR | 00683 | |
| 135736 | DIANA LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 135737 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135738 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135739 | DIANA LIMA CALDERO | ADDRESS ON FILE | | | | | | | |
| 135740 | DIANA LINARES | ADDRESS ON FILE | | | | | | | |
| 135741 | DIANA LIZ ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637971 | DIANA LOPEZ ALVAREZ | P O BOX 2661 | | | | GUAYNABO | PR | 00970 | |
| 135742 | DIANA LOPEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 637972 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 135743 | DIANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 135744 | DIANA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637973 | DIANA LOPEZ RIVERA | COND HATO REY PLAZA APTO 18P | | | | SAN JUAN | PR | 00918 | |
| 135745 | DIANA LOPEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 637974 | DIANA LUGO MENASSE | SUMMIT HILLS | 626 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 637975 | DIANA LUNA SERBIA | COND HATO REY PLAZA | APT 12-1 | | | SAN JUAN | PR | 00918 | |
| 637976 | DIANA LUNA SERBIA | PO BOX 193976 | | | | SAN JUAN | PR | 00919 | |
| 135746 | DIANA LUZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 135747 | DIANA LYNN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637977 | DIANA M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 135748 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. FRANK R. SERRANO BONILLA-ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | PO BOX 1128 JUNCOS | | | JUNCOS | PR | 00777-1128 | |
| 135750 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. JOARICK S. PADILLA AVILÉS-ABOGADO DE DIANE H. ARES BROOKS. | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 135751 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. RALPHIE R. PÉREZ AGOSTO-ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| 135752 | DIANA M AYALA DORSEY | ADDRESS ON FILE | | | | | | | |
| 135753 | DIANA M BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637978 | DIANA M CAMACHO VAZQUEZ | PO BOX 2185 | | | | SAN GERMAN | PR | 00683 | |
| 135755 | DIANA M CAMARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637979 | DIANA M CARDONA LEON | HC 1 BOX 6004 | | | | SANTA ISABEL | PR | 00757 | |
| 135756 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 135757 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 637980 | DIANA M CLAUDIO SAURI | VILLA DEL REY 4 | 4S13 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 135758 | DIANA M COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 135759 | DIANA M COLON GORBEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637981 | DIANA M DELGADO | RR 36 BOX 8179 | | | | SAN JUAN | PR | 00926 | |
| 135760 | DIANA M FARRINGTON CAPLLONCH | ADDRESS ON FILE | | | | | | | |
| 135761 | DIANA M GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135762 | DIANA M GONZALEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 637982 | DIANA M GOYCO BLECHMAN | URB MERCEDITA | 1757 CALLE SERENATA | | | PONCE | PR | 00717-2608 | |
| 637983 | DIANA M GUTIRREZ ACOSTA | PMB 152 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 135763 | DIANA M LOAIZA TORO | ADDRESS ON FILE | | | | | | | |
| 135764 | DIANA M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 135765 | DIANA M LOZADA ANDINO | ADDRESS ON FILE | | | | | | | |
| 637984 | DIANA M LUCENA RIVERA | HC 01 BOX 21511 | | | | CABO ROJO | PR | 00623-9801 | |
| 135766 | DIANA M MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135767 | DIANA M MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 135768 | DIANA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 637985 | DIANA M NEGRON ROSSY | P O BOX 438 | | | | VEGA BAJA | PR | 00694-0438 | |
| 637986 | DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 135769 | DIANA M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135749 | DIANA M RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 135770 | DIANA M RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 135771 | DIANA M RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 135772 | DIANA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 637987 | DIANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637988 | DIANA M RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 135773 | DIANA M ROSA | ADDRESS ON FILE | | | | | | | |
| 135774 | DIANA M SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| 135775 | DIANA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135776 | DIANA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 135777 | DIANA M SOLER | ADDRESS ON FILE | | | | | | | |
| 135778 | DIANA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 135779 | DIANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 637989 | DIANA M TORRES RIVERA | PO BOX 2271 | | | | SAN GERMAN | PR | 00683 | |
| 135780 | DIANA M UMPIERRE MATOS | ADDRESS ON FILE | | | | | | | |
| 637990 | DIANA M VELAZQUEZ ROQUE | BO CORAZON | 692 15-11 CALLE SAN SIPRIAN | | | GUAYAMA | PR | 00784 | |
| 135781 | DIANA M. CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135782 | DIANA M. COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 135783 | DIANA M. ENRIQUEZ SEIDERS | ADDRESS ON FILE | | | | | | | |
| 135784 | DIANA M. FORTI ISALES | ADDRESS ON FILE | | | | | | | |
| 637991 | DIANA M. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 135785 | DIANA M. RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 135786 | DIANA M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135787 | DIANA M. ROSA CATALAN | ADDRESS ON FILE | | | | | | | |
| 637992 | DIANA MACHUCA MEDINA | ADDRESS ON FILE | | | | | | | |
| 637993 | DIANA MALDONADO CRUZ | HC 01 BOX 4846 | | | | VILLALBA | PR | 00766 | |
| 135788 | DIANA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135789 | DIANA MANTELLINI GUIA | ADDRESS ON FILE | | | | | | | |
| 637994 | DIANA MARRERO ROLON | PO BOX 970-9 | | | | TOA ALTA | PR | 00953 | |
| 637995 | DIANA MARTINEZ BETANCOURT | 59 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 637996 | DIANA MARTINEZ BETANCOURT | 8107 C 59 A PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 637997 | DIANA MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 637998 | DIANA MARTINEZ RIVERA | P O BOX 305 | | | | CAMUY | PR | 00627 | |
| 135790 | DIANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 637999 | DIANA MARTINEZ VEGA | 35 CALLE 1 ALTS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 135791 | DIANA MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| 638000 | DIANA MATOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 135792 | DIANA MEDINA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 135793 | DIANA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 135794 | DIANA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638001 | DIANA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135795 | DIANA MELENDEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 638002 | DIANA MENA MARTE | ADDRESS ON FILE | | | | | | | |
| 135796 | DIANA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 135797 | DIANA MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 638003 | DIANA MERCADO CRUZ | URB MONTE VERDE | 509 CALLE MONTE ARARAT | | | MANATI | PR | 00674 | |
| 638004 | DIANA MERCADO GONZALEZ | RES MANUEL EGIPCIACO | EDIF 7 APT 39 | | | AGUADA | PR | 00602 | |
| 135798 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 638005 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 638006 | DIANA METZ ESTRELLA | VILLA CAROLINA | 150-26 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 638007 | DIANA MICHELI | 105 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 638008 | DIANA MILAGROS CABRERA BEACHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 135799 | DIANA MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| 135800 | DIANA MIRANDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 638009 | DIANA MOLINA COTTO | EDF J-12 APTO 107 | RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 | |
| 135801 | DIANA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135802 | DIANA MONTALVO GHILIOTY | ADDRESS ON FILE | | | | | | | |
| 135803 | DIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135804 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135805 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135806 | DIANA MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135807 | DIANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 638010 | DIANA MORALES GARCIA | P O BOX 787 | | | | YAUCO | PR | 00698 | |
| 135808 | DIANA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 638011 | DIANA MORALES SANABRIA | RES VILLAS DEL REY | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 135809 | DIANA MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135810 | DIANA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 135811 | DIANA MURIEL TORRES | ADDRESS ON FILE | | | | | | | |
| 638012 | DIANA N INDIO PARDO | BO ISRAEL | 169 CALLE LOZANA | | | SAN JUAN | PR | 00917 | |
| 638013 | DIANA NARVAEZ MORELL | COND SKY TOWER III | APT 6 H | | | SAN JUAN | PR | 00926 | |
| 135812 | DIANA NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638014 | DIANA NASSAR VEGLIO | ADDRESS ON FILE | | | | | | | |
| 135813 | DIANA NAZARIO COSME | ADDRESS ON FILE | | | | | | | |
| 135814 | DIANA NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 135815 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135816 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 638015 | DIANA NIEVES MALDONADO | HC 3 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 638016 | DIANA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638017 | DIANA NIEVES RIVAS | 4TA SEC LEVITTOWN | B 15 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 638018 | DIANA NOGUET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638019 | DIANA NOVOA | LAS LOMAS | R3 E CALLE 33 | | | SAN JUAN | PR | 00921 | |
| 638020 | DIANA O BORGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135817 | DIANA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638021 | DIANA ORTIZ AGOSTINI | ALTURAS DE FLABOYAN | 06 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 638022 | DIANA ORTIZ ANGLADA | P O BOX 9023462 | | | | SAN JUAN | PR | 00902-3462 | |
| 135818 | DIANA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638023 | DIANA ORTIZ CENTENO | 571 RES PONCE DE LEON | | | | PONCE | PR | 00717 0194 | |
| 135819 | DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | | |
| 638024 | DIANA ORTIZ PEREZ | VILLA CAROLINA | 44-17 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 135821 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638025 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135822 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135823 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135824 | DIANA P VILLARAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135825 | DIANA P. VILLARRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638026 | DIANA PAGAN ADORNO | URB LA POLICIA | 526 CALLE PRUNA | | | SAN JUAN | PR | 00923-2121 | |
| 638027 | DIANA PAGAN ECHEVARRIA | 709 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2511 | |
| 135826 | DIANA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638028 | DIANA PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 638029 | DIANA PENA RUIZ | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917 | |
| 135827 | DIANA PENA TEJADA | ADDRESS ON FILE | | | | | | | |
| 638030 | DIANA PEREZ ACOSTA | 1421 SOUTH WEST 27 AVE | APT 2301 BOX 1185 OCALA | | | OCALA | FL | 34474 | |
| 135828 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638031 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638032 | DIANA PEREZ CABAN | E 14 LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 638033 | DIANA PEREZ MEDINA | LA PERLA | 37 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 135829 | DIANA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 638034 | DIANA PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 638035 | DIANA PEREZ RODRIGUEZ | PO BOX 6534 | | | | CAGUAS | PR | 00726 | |
| 638036 | DIANA PLASENCIA MORA | HC 01 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 135830 | DIANA PORTALATIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638037 | DIANA PRADO ORTIZ | URB CORTIJO | AO15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 135831 | DIANA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 135832 | DIANA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135833 | DIANA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638038 | DIANA QUIRINDONGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135834 | DIANA R DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 638039 | DIANA R SANTIAGO COCHRAN | ADDRESS ON FILE | | | | | | | |
| 638040 | DIANA R TORRES RODRIGUEZ | J 4 URB JOSEIRA | | | | PATILLAS | PR | 00723 | |
| 638041 | DIANA RAMIREZ | BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 135835 | DIANA RAMIREZ CALLOSA | ADDRESS ON FILE | | | | | | | |
| 638042 | DIANA RAMIREZ CALLOSA | HC 03 BOX 3267 | | | | AGUADA | PR | 00602 | |
| 135836 | DIANA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 135837 | DIANA RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| 135838 | DIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638043 | DIANA RAMOS GOMEZ | PO BOX 9020282 | | | | SAN JUAN | PR | 00902-0282 | |
| 638044 | DIANA REY GARCIA | P O BOX 595 | | | | VEGA BAJA | PR | 00694 | |
| 135839 | DIANA RIOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 638045 | DIANA RIOS TORRES | URB ANTIGUA VIA | E 3 CUPEY | | | SAN JUAN | PR | 00926 | |
| 135840 | DIANA RIVERA ADAMS | ADDRESS ON FILE | | | | | | | |
| 135841 | DIANA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 135842 | DIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 638046 | DIANA RIVERA GARCIA | 3RA SECCION SANTA JUANITA | A P 13 CALLE 41 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135843 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135844 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638047 | DIANA RIVERA OCASIO | HC 2 BOX 11003 | | | | QUEBRADILLAS | PR | 00678 | |
| 638048 | DIANA RIVERA ORTIZ | 353 CALLE FORTALEZA APT 2 A | | | | SAN JUAN | PR | 00901 | |
| 638049 | DIANA RIVERA PEREZ | RR 7 BUZON 8100 | | | | SAN JUAN | PR | 00926 | |
| 135845 | DIANA RIVERA RIVERA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 638050 | DIANA RIVERA RIVERA | HC 1 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 135846 | DIANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638051 | DIANA RIVERA RODRIGUEZ | COND SKY TOWERS 3 | APT 7A | | | SAN JUAN | PR | 00926 | |
| 135847 | DIANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 638052 | DIANA RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 638053 | DIANA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 135848 | DIANA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 638054 | DIANA RIVERA VIERA | PO SERVICES RR2 | BOX 097 | | | SAN JUAN | PR | 00928 | |
| 638055 | DIANA RIVIE DELGADO | VILLAS DE RIO VERDE | Y 2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 135849 | DIANA ROCIO LOPEZ VENEGAS | ADDRESS ON FILE | | | | | | | |
| 638056 | DIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638057 | DIANA RODRIGUEZ | REXVILLE PARK APT 118 | | | | BAYAMON | PR | 00957 | |
| 638058 | DIANA RODRIGUEZ BRITO | VILLA CARMEN | B 32 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 638059 | DIANA RODRIGUEZ CORES | URB GOLDEN HILLS 1128 CALLE ESTRELL | | | | DORADO | PR | 00646 | |
| 135850 | DIANA RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 770457 | DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 953 | |
| 638060 | DIANA RODRIGUEZ CRUZ | URB SANTA ANA | C 14 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 638061 | DIANA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638062 | DIANA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135851 | DIANA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 135852 | DIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135853 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135854 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135855 | DIANA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638063 | DIANA RODRIGUEZ RIVERA | COND AMERICA | 1414 CALLE AMERICO SALAS APT 904 | | | SAN JUAN | PR | 00909 | |
| 135856 | DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638064 | DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638065 | DIANA RODRIGUEZ RODRIGUEZ | PO BOX 9020026 | | | | SAN JUAN | PR | 00902-0026 | |
| 638066 | DIANA RODRIGUEZ TORRES | RES VILLA MABO | EDIF 12 APT 71 | | | GUAYNABO | PR | 00969 | |
| 638067 | DIANA RODRIGUEZ VALENTIN | HC 09 BOX 4003 | | | | SABANA GRANDE | PR | 00637 | |
| 638068 | DIANA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 638069 | DIANA ROMAN RODRIGUEZ | JARDINES DE CAPARRA | GG-6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 135857 | DIANA ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135858 | DIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 638070 | DIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 638071 | DIANA ROSA CASALDUC | COND DALIA HILLS | BOX 52 | | | BAYAMON | PR | 00959 | |
| 638072 | DIANA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 638073 | DIANA ROSADO JIMENEZ | LAS VILLAS BAYAMON | 104 500 MAIN WEST AVE | | | BAYAMON | PR | 00961 | |
| 135859 | DIANA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 638074 | DIANA ROSARIO | PO BOX 1889 | | | | COROZAL | PR | 00783 | |
| 638075 | DIANA ROSARIO PAGAN | BO ZANJAS | BOX 343 | | | CAMUY | PR | 00627 | |
| 638076 | DIANA ROSE | 54 HIGH STREET UNIT 11 | | | | PASAIC | NJ | 07055 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135860 | DIANA RUBAYO /ZOILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 135861 | DIANA RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 638077 | DIANA S CARBALLO | VILLA CALIZ I | 11 VERDAD | | | CAGUAS | PR | 00725 | |
| 135862 | DIANA S JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 135863 | DIANA S THODE Y ANDRES F THODE BOBYN | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |
| 638078 | DIANA SANJURJO PINTO | HC 2 BOX 8871 | | | | GUAYNABO | PR | 00971 | |
| 638079 | DIANA SANTIAGO LUCCA | PO BOX 202 | | | | CANOVANAS | PR | 00729 | |
| 638080 | DIANA SANTIAGO MENA | IRB STA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 638081 | DIANA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638082 | DIANA SANTIAGO ORTIZ | VILLA FONTANA | S 5 VIA 37 4 U | | | CAROLINA | PR | 00985 | |
| 135864 | DIANA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 135865 | DIANA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 135866 | DIANA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 135867 | DIANA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135868 | DIANA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 135869 | DIANA SELLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135870 | DIANA SEPULVEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135871 | DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 638083 | DIANA SERRANO DEL VALLE | URB NUEVA | 81 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 135872 | DIANA SEXTO REYES | ADDRESS ON FILE | | | | | | | |
| 638084 | DIANA SIERRA | PO BOX 238 | | | | HATILLO | PR | 00659 | |
| 638085 | DIANA SIERRA ANDUJAR | RES FERNANDO T GARCIA | EDIF 240 APT 55 | | | UTUADO | PR | 00641 | |
| 135873 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135874 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135875 | DIANA SOLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638086 | DIANA SOSA | M TRAVIESO 1555 | 705 COND PARK PALACE | | | SAN JUAN | PR | 00911 | |
| 135876 | DIANA SOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638087 | DIANA SOSA CRUZ | PMB 238 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 135877 | DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| 135878 | DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| 135879 | DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| 638088 | DIANA SOTO MERCED | VALLE SAN MIGUEL 98 | | | | BAYAMON | PR | 00959 | |
| 638089 | DIANA SUAREZ ACOSTA | SABANA ENEAS | CALLE B BOX 267 | | | SAN GERMAN | PR | 00683 | |
| 638090 | DIANA T DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135880 | DIANA TEJADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638091 | DIANA THODE BOBYN | PO BOX 40733 | | | | SAN JUAN | PR | 00940 | |
| 135881 | DIANA TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| 638092 | DIANA TOLEDO ROMAN | HC 05 BOX 58406 | | | | HATILLO | PR | 00659-9768 | |
| 638093 | DIANA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135882 | DIANA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135883 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 638094 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 135884 | DIANA TORRES MOORE | ADDRESS ON FILE | | | | | | | |
| 135885 | DIANA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 638095 | DIANA TORRES PIZARRO | P O BOX 665 | | | | AGUAS BUENAS | PR | 00703 | |
| 638096 | DIANA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638097 | DIANA TORRES RODRIGUEZ | URB JOSEIRA | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 135886 | DIANA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135887 | DIANA TORRES, JUDITH M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135888 | DIANA TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 638098 | DIANA TRINIDAD GUZMAN | PARQUE SAN AGUSTIN | EDIF. F APTO 78 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| 135889 | DIANA TRONCOSO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638099 | DIANA V ACOSTA VELEZ | PO BOX 124 | | | | LAJAS | PR | 00667 | |
| 135890 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 135891 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638100 | DIANA V LEDEE TIRADO | BDA OLIMPO | 224 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 135892 | DIANA V MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 135893 | DIANA V MATOS CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 135894 | DIANA VALENCIA BERNAL | ADDRESS ON FILE | | | | | | | |
| 638101 | DIANA VALLE FERRER | APARTADO 902-1320 | | | | SAN JUAN | PR | 00902-1320 | |
| 135895 | DIANA VARGAS BABA | ADDRESS ON FILE | | | | | | | |
| 135896 | DIANA VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 638102 | DIANA VARGAS BOSQUES | RR 1 BOX 37263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638103 | DIANA VARGAS GUEVAREZ | URB LEVITTOWN | J 2709 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 638104 | DIANA VAZQUEZ COSME | HC 71 BOX 2538 | | | | NARANJITO | PR | 00719 | |
| 135897 | DIANA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135898 | DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | URB MONTE CARLOS | N 1272 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 135899 | DIANA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135900 | DIANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638105 | DIANA VAZQUEZ VELAZQUEZ | BO SUSUA BAJA | 148 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 135901 | DIANA VAZQUEZ/ MILTON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638106 | DIANA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 135902 | DIANA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 638107 | DIANA VEGA RUIZ | 7067 VIA ARENALES CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 638108 | DIANA VELENCIA BERNAL | 107 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 638109 | DIANA VELEZ CEPEDA | COSTA MARINA I | APTO 9 A GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 135903 | DIANA VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 638110 | DIANA VELEZ NEGRON | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 135904 | DIANA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 638111 | DIANA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 135905 | DIANA VELEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 135906 | DIANA VELLON RECIO | ADDRESS ON FILE | | | | | | | |
| 135907 | DIANA VICENTY LUGO | ADDRESS ON FILE | | | | | | | |
| 638112 | DIANA VILLAVICENCIO COLON | LEVITTOWN | CE 38 CALLE DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| 638113 | DIANA VIVONI UMPIERRE | DC 1 MANSIONES DE VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 135908 | DIANA W QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 135909 | DIANA Y CASTENEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 638114 | DIANA Y LOPEZ LEBRON | URB JARDINES DE CAPARRA | Y 17 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 135910 | DIANA Y. LORENZI RODRÍGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 638115 | DIANA Z RODRIGUEZ OVIEDO | BARRIO OBRERO | 209 INT CALLE RIO GRANDES | | | SAN JUAN | PR | 00915 | |
| 638116 | DIANA ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 135911 | DIANA ZAYAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 135912 | DIANA ZAYAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 638117 | DIANABEL RUIZ VELEZ | JARDINES DE CAROLINA | E 26 CALLE E | | | CAROLINA | PR | 00987 | |
| 638118 | DIANAENID ALTIERY | BOX 3492 | | | | MAYAGUEZ | PR | 00681 | |
| 135913 | DIANALEXIA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638119 | DIANALY LOPEZ TRABAL | HC 1 BOX 5775 | | | | HORMIGUEROS | PR | 00660 | |
| 135914 | DIANALYS ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| 135915 | DIANARYS SOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135916 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 135917 | DIANASHCA M APONTE ALVALLE | ADDRESS ON FILE | | | | | | | |
| 638120 | DIANAYRA ZAYAS COTTO | URB MARI OLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00660 | |
| 638121 | DIANAYRE MELENDEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 638122 | DIANDRA SANTOS BERLY | 10 CLALE ANGELA FERRAN | | | | AGUIRRE | PR | 00704 | |
| 135918 | DIANE BAYRON PAUYMIROY | ADDRESS ON FILE | | | | | | | |
| 135919 | DIANE CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638123 | DIANE GALARZA VEGA | ADDRESS ON FILE | | | | | | | |
| 135920 | DIANE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638124 | DIANE GUILLOTY ROJAS | COND PARQUE MONACILLO APT 501 | | | | SAN JUAN | PR | 00921 | |
| 135921 | DIANE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638125 | DIANE I SIMARD VICENT | PO BOX 239 | | | | CULEBRA | PR | 00775 | |
| 135922 | DIANE L MANKIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 135923 | DIANE LEE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135924 | DIANE M MONET ROBLES | ADDRESS ON FILE | | | | | | | |
| 638126 | DIANE M RIVERA GOMEZ | URB JARDINES DE SAN LORENZO | C/4 F9B | | | SAN LORENZO | PR | 00754 | |
| 638127 | DIANE M SANCHEZ RIVERA | RR 2 BZN 5857 3 | | | | TOA ALTA | PR | 00953 | |
| 135925 | DIANE M VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 135926 | DIANE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638128 | DIANE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135927 | DIANE MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| 135928 | DIANE R MCNALLY | ADDRESS ON FILE | | | | | | | |
| 135929 | DIANE RAMOS VELLON | ADDRESS ON FILE | | | | | | | |
| 135930 | DIANE ROCKEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 638129 | DIANE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 135931 | DIANE RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 135932 | DIANE SAURI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135933 | DIANE SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 638130 | DIANE SOTO SOTO | PO BOX 3022 | | | | ARECIBO | PR | 00613 | |
| 638131 | DIANE Y QUILES RAMOS | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| 135934 | DIANEKIE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 135935 | DIANEL VIERA REYES | ADDRESS ON FILE | | | | | | | |
| 638132 | DIANELIA CASTRO COSME | HC 04 BOX 4667 | | | | HUMACAO | PR | 00791 | |
| 638133 | DIANELLIS RODRIGUEZ BARRIO | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| 638134 | DIANELLYS JUARBE PEREZ | URB SAN FELIPE | F 5 CALLE 4 | | | GURABO | PR | 00612 | |
| 135936 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135937 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638135 | DIANELY BREIJO FERREGUR | URB EL SENORIAL | 325 GONZALEZ BERCEO | | | SAN JUAN | PR | 00926 | |
| 135938 | DIANELY ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638136 | DIANERIES RAMOS MALDONADO | URB VILLAS DEL ROSARIO | D 9 CALLE 2 | | | NAGUABO | PR | 00718 | |
| 638137 | DIANETTE ALVAREZ EFRECE | PO BOX 19 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135939 | DIANETTE FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 638138 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135940 | DIANETTE RENTAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 135941 | DIANGELY N DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638139 | DIANI I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135942 | DIANICE D. RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135943 | DIANICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 638140 | DIANID G MORALES APONTE | PO BOX 6514 | | | | MAYAGUEZ | PR | 00681-6514 | |
| 638141 | DIANILDA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 135944 | DIANILDA RAMIREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 638142 | DIANILDA REYES SERRANO | 14 CALLE FRAY OTTO | | | | UTUADO | PR | 00641 | |
| 638143 | DIANILU CORA RIVERA | 90 COND RIO VISTAS I 215 | | | | CAROLINA | PR | 00987 | |
| 135945 | DIANISE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638144 | DIANISELA REBOYRAS ARCHILLA | URB MONTE CLARO | MP 5 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 135946 | DIANITZA M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135947 | DIANITZA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 638145 | DIANIVETTE MARTINEZ TORO | URB MONTE GRANDE | BZN 1137 CARR 102 KM 24.6 | | | CABO ROJO | PR | 00623 | |
| 135948 | DIANN MARIE SMITH | ADDRESS ON FILE | | | | | | | |
| 135949 | DIANNA ARLENNE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638146 | DIANNA ATWOOD | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135950 | DIANNA D COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 135951 | DIANNA LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135952 | DIANNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135953 | DIANNA MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638147 | DIANNA RAMOS CORDERO | HC-05 BOX 10248 | | | | MOCA | PR | 00676 | |
| 135954 | DIANNA SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 135955 | DIANNA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135956 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135957 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135958 | DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | URB STA ROSA CALLE 7 BLQ 6 #25 | | | | BAYAMON | PR | 00956 | |
| 638148 | DIANNE APONTE ACEVEDO | VALENCIA CALLE A BLOQ O 2 | | | | BAYAMON | PR | 00659 | |
| 135959 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| 135960 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| 638149 | DIANNE CORALES RIVERA | 102 URB VILLA AUXERA | | | | SAN GERMAN | PR | 00683 | |
| 135961 | DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 638150 | DIANNE GREGORY RUIZ | ADDRESS ON FILE | | | | | | | |
| 638151 | DIANNE M MARTINEZ RIVERA | TURABO CLUSTERS | BZN188 | | | CAGUAS | PR | 00727 | |
| 638152 | DIANNE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 135962 | DIANNE M GOYCO DEYNES | ADDRESS ON FILE | | | | | | | |
| 135963 | DIANNE M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638153 | DIANNE MARIE MARQUEZ MINONDO | PO BOX 1500 | | | | GUAYAMA | PR | 00785 | |
| 638154 | DIANNE NEGRON ROCHE | URB EXT VILLA CAPARRA | F 23 CALLE FLORENCIA | | | GAYNABO | PR | 00966 | |
| 135964 | DIANNE PULLIZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 638155 | DIANNE RAMOS RAMOS | HC 04 BOX 17254 | | | | MOCA | PR | 00676 | |
| 135965 | DIANNE VIRUET MORALES | ADDRESS ON FILE | | | | | | | |
| 135966 | DIANNELLE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135967 | DIANNETE VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 135968 | DIANNETTE L FANTAUZZI VELEZ | ADDRESS ON FILE | | | | | | | |
| 638156 | DIANNETTE MAGA VELEZ | HC 01 BOX 3247 | | | | BAYAMON | PR | 00622-9783 | |
| 638157 | DIANNIE M SEVILLANO PANELLI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 638158 | DIANY L CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 135969 | DIANY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135970 | DIANY Y. LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135971 | DIANYS AROCHO SALGADO | ADDRESS ON FILE | | | | | | | |
| 135972 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 135973 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638159 | DIARA VELEZ VIERA | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 135974 | DIARALIZ CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 638160 | DIARAM SUBHIT | URB LA MARINA | P 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 638161 | DIARAM AMRUD | PO BOX 1165 | | | | FAJARDO | PR | 00738 | |
| 135975 | DIARIAN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 638162 | DIARIO | PO BOX 9142 | 22 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 135976 | DIARIO METRO | PO BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 638163 | DIARIS E COLLAZO SANTIAGO | HC 02 BOX 6201-4 | | | | FLORIDA | PR | 00650 | |
| 135977 | DIARZA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 135978 | DIARZA ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 135979 | DIAS RIVERA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 135980 | DIAS, CRISTIANO | ADDRESS ON FILE | | | | | | | |
| 135981 | DIASAN MED CSP | URB LAS FLORES | D4 CALLE 3 | | | JUANA DIAZ | PR | 00795-2204 | |
| 135982 | DIASHMINELIE RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638164 | DIAVEN CORP | PO BOX 628 | | | | BOQUERON | PR | 00622 | |
| 135983 | DIAZ ASSOCIATES TRANSPORT SERVICES INC | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 135985 | DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 638165 | DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 135986 | DIAZ ., JENALY N | ADDRESS ON FILE | | | | | | | |
| 135987 | DIAZ 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| 135988 | DIAZ ABADIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135989 | DIAZ ABREGO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 135990 | DIAZ ABREU, OMAR CHARIFF | ADDRESS ON FILE | | | | | | | |
| 135991 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135992 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135993 | DIAZ ACEVEDO, CYNDI | ADDRESS ON FILE | | | | | | | |
| 135994 | DIAZ ACEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 135995 | DIAZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 135996 | DIAZ ACEVEDO, EMILY | ADDRESS ON FILE | | | | | | | |
| 135997 | Diaz Acevedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 135998 | DIAZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 135999 | DIAZ ACEVEDO, ISIS | ADDRESS ON FILE | | | | | | | |
| 136000 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 136001 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 136002 | DIAZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136003 | DIAZ ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 136004 | DIAZ ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 136005 | DIAZ ACEVEDO, LILIA C | ADDRESS ON FILE | | | | | | | |
| 136006 | DIAZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136007 | DIAZ ACEVEDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 136008 | DIAZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 136009 | DIAZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 136010 | DIAZ ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 136011 | DIAZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136012 | DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136013 | DIAZ ACEVEDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 136014 | DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| 136015 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136016 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 136017 | DIAZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136018 | DIAZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 136019 | Diaz Acosta, Jose M | ADDRESS ON FILE | | | | | | | |
| 136020 | DIAZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 136021 | DIAZ ACOSTA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 136022 | DIAZ ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136023 | DIAZ ADORNO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 136024 | DIAZ ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 136025 | DIAZ ADORNO, JUANA | ADDRESS ON FILE | | | | | | | |
| 136026 | DIAZ ADORNO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136027 | DIAZ ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136029 | DIAZ AFANADOR, ELVIN | ADDRESS ON FILE | | | | | | | |
| 136030 | DIAZ AFANADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 136031 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136032 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136033 | DIAZ AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136034 | DIAZ AGOSTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 136035 | DIAZ AGOSTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 136036 | Diaz Agosto, Jose | ADDRESS ON FILE | | | | | | | |
| 136037 | DIAZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136038 | Diaz Agosto, Jose R | ADDRESS ON FILE | | | | | | | |
| 136039 | DIAZ AGOSTO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 136040 | DIAZ AGOSTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 136041 | DIAZ AGOSTO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 136042 | DIAZ AGOSTO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 136043 | Diaz Agosto, Porfirio | ADDRESS ON FILE | | | | | | | |
| 136044 | DIAZ AGRAIT, JEILEEN | ADDRESS ON FILE | | | | | | | |
| 136045 | DIAZ AGUAYO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 136046 | Diaz Aguiar, Rafael | ADDRESS ON FILE | | | | | | | |
| 136047 | DIAZ AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136048 | Diaz Aguilar, Ileana M | ADDRESS ON FILE | | | | | | | |
| 136049 | DIAZ AGUILAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136050 | Diaz Aguilar, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 136051 | DIAZ AGUILAR, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 136052 | DIAZ AGUILAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 136053 | DIAZ AGUILAR, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 136054 | DIAZ AHEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 638166 | DIAZ AIR CONDITIONING | BOX 13112 | COLINAS DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 136055 | DIAZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136056 | DIAZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136057 | Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 136058 | DIAZ ALAMO, LYDIANN NIKOLE | ADDRESS ON FILE | | | | | | | |
| 136059 | DIAZ ALAMO, MARINA | ADDRESS ON FILE | | | | | | | |
| 136060 | Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | | |
| 136061 | DIAZ ALBALADEJO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 136062 | DIAZ ALBALADEJO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 136063 | DIAZ ALBALADEJO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 136064 | DIAZ ALBALADEJO, SOL | ADDRESS ON FILE | | | | | | | |
| 136065 | DIAZ ALBERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136066 | Diaz Albino, Juan E. | ADDRESS ON FILE | | | | | | | |
| 136067 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | | |
| 136068 | DIAZ ALBIZU, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 136069 | DIAZ ALEJANDRINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 136070 | DIAZ ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136071 | DIAZ ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136072 | DIAZ ALEJANDRO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 136073 | DIAZ ALEJANDRO, WALTER | ADDRESS ON FILE | | | | | | | |
| 136074 | Diaz Aleman, Grissette | ADDRESS ON FILE | | | | | | | |
| 136075 | DIAZ ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136076 | DIAZ ALEMAN, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 136077 | DIAZ ALEQUIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 136078 | DIAZ ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136079 | DIAZ ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136080 | DIAZ ALGARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136081 | DIAZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 136082 | DIAZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 136083 | DIAZ ALGARIN, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 136084 | DIAZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 136085 | DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | |
| 136086 | DIAZ ALGORRI, YARITZA | ADDRESS ON FILE | | | | | | | |
| 136087 | DIAZ ALICEA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 136088 | DIAZ ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 136089 | Diaz Alicea, David | ADDRESS ON FILE | | | | | | | |
| 136090 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 136091 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 136092 | DIAZ ALICEA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 136093 | DIAZ ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 136094 | Diaz Alicea, Jose O | ADDRESS ON FILE | | | | | | | |
| 136095 | DIAZ ALICEA, JOYN | ADDRESS ON FILE | | | | | | | |
| 136096 | DIAZ ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 136097 | DIAZ ALICEA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 136098 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136099 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136100 | DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 136101 | DIAZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136102 | DIAZ ALICEA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 136103 | DIAZ ALICEA, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 136104 | DIAZ ALICEA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 136105 | DIAZ ALICEA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 136106 | DIAZ ALICEA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 136107 | Diaz Alicea, Rochely | ADDRESS ON FILE | | | | | | | |
| 136108 | DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 136109 | DIAZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 136110 | DIAZ ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136111 | DIAZ ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 136112 | DIAZ ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 136113 | Diaz Alicea, William | ADDRESS ON FILE | | | | | | | |
| 136114 | DIAZ ALICEA, YARINSE Y. | ADDRESS ON FILE | | | | | | | |
| 136115 | DIAZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136116 | DIAZ ALLENDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136117 | DIAZ ALLENDE, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 136118 | DIAZ ALLENDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 136120 | DIAZ ALMESTICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 136121 | DIAZ ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 136122 | DIAZ ALONSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136123 | DIAZ ALONSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136124 | DIAZ ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 136125 | DIAZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136126 | DIAZ ALTAGRACIA, GLENNYS R | ADDRESS ON FILE | | | | | | | |
| 136127 | DIAZ ALTAGRACIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 638167 | DIAZ ALUMINUM | 30 A CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 136128 | DIAZ ALVARADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 136129 | DIAZ ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 136130 | Diaz Alvarado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 136131 | DIAZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136132 | DIAZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 136133 | DIAZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136134 | DIAZ ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 136135 | DIAZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 136136 | DIAZ ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 136137 | DIAZ ALVARADO, KRENLEY | ADDRESS ON FILE | | | | | | | |
| 136138 | DIAZ ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 136139 | DIAZ ALVARADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 136140 | DIAZ ALVARADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 136141 | DIAZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136142 | DIAZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136143 | DIAZ ALVARADO, PAULO E | ADDRESS ON FILE | | | | | | | |
| 136144 | DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 136145 | DIAZ ALVARADO, RENE J. | ADDRESS ON FILE | | | | | | | |
| 136146 | DIAZ ALVARADO, ROMARYS | ADDRESS ON FILE | | | | | | | |
| 136147 | DIAZ ALVARENGA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 136148 | Diaz Alvarez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 136149 | Diaz Alvarez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 136150 | DIAZ ALVAREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 136151 | DIAZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136152 | DIAZ ALVAREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 136153 | DIAZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136154 | DIAZ ALVAREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 136155 | DIAZ ALVAREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 136156 | DIAZ ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 136157 | DIAZ ALVAREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136158 | DIAZ ALVAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 136159 | DIAZ ALVAREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 136160 | DIAZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 136161 | DIAZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 136162 | DIAZ ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 136163 | DIAZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136164 | DIAZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136165 | DIAZ ALVAREZ, MYRTIA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136166 | DIAZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 136167 | DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 136168 | DIAZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136169 | DIAZ ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 136170 | DIAZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 136171 | DIAZ ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 136172 | DIAZ ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 136173 | DIAZ ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 136174 | DIAZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136175 | DIAZ ALVERIO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 136176 | DIAZ ALVERIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 136177 | DIAZ ALVERIO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 136178 | DIAZ ALVERIO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 136179 | DIAZ AMADOR, MARTA H | ADDRESS ON FILE | | | | | | | |
| 136180 | DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136181 | DIAZ AMARO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 136182 | Diaz Amaro, Rafael | ADDRESS ON FILE | | | | | | | |
| 136183 | DIAZ AMARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136184 | DIAZ AMILL, ANA C | ADDRESS ON FILE | | | | | | | |
| 136185 | DIAZ AMILL, JERLINE M | ADDRESS ON FILE | | | | | | | |
| 136186 | Diaz Amill, Juan E | ADDRESS ON FILE | | | | | | | |
| 136188 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136189 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136190 | DIAZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136191 | DIAZ ANDINO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 136192 | DIAZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136193 | DIAZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 136194 | DIAZ ANDINO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 136195 | DIAZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 136196 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136197 | DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136198 | DIAZ ANDUJAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 136199 | DIAZ ANDUJAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136200 | DIAZ ANGEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 136201 | DIAZ ANGUEIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 136203 | Diaz Antonetti, Melissa | ADDRESS ON FILE | | | | | | | |
| 136204 | DIAZ ANTONETTY, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 136205 | DIAZ ANTONETTY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 136206 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 136207 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 136208 | DIAZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136209 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 136210 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 136211 | DIAZ APONTE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 136212 | DIAZ APONTE, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 136213 | DIAZ APONTE, ELSA M | ADDRESS ON FILE | | | | | | | |
| 136214 | Diaz Aponte, Geraldo | ADDRESS ON FILE | | | | | | | |
| 136215 | DIAZ APONTE, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 136216 | DIAZ APONTE, JOHANNA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136217 | DIAZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 136218 | DIAZ APONTE, KATIA | ADDRESS ON FILE | | | | | | | |
| 136219 | DIAZ APONTE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 136220 | DIAZ APONTE, KENNY | ADDRESS ON FILE | | | | | | | |
| 136221 | DIAZ APONTE, LUDIM | ADDRESS ON FILE | | | | | | | |
| 136222 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 136223 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 136224 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 136225 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 136226 | DIAZ APONTE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 136227 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136228 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136229 | DIAZ APONTE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 136230 | DIAZ APONTE, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 136231 | DIAZ APONTE, NELLY I | ADDRESS ON FILE | | | | | | | |
| 136232 | DIAZ APONTE, ONAISA | ADDRESS ON FILE | | | | | | | |
| 136233 | Diaz Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| 136234 | DIAZ APONTE, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 136235 | DIAZ APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 136236 | DIAZ APONTE, ROXANNE I. | ADDRESS ON FILE | | | | | | | |
| 136237 | DIAZ APONTE, RURICO S. | ADDRESS ON FILE | | | | | | | |
| 136238 | DIAZ APONTE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 136239 | DIAZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 136240 | DIAZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 136241 | DIAZ APONTE, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 136242 | DIAZ AQUINO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136244 | DIAZ AQUINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136245 | DIAZ ARAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 136247 | DIAZ ARCE, HELEN | ADDRESS ON FILE | | | | | | | |
| 136248 | DIAZ ARCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136250 | DIAZ ARCELAY, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 136251 | DIAZ ARCHILLA, MERCEDES DEL P | ADDRESS ON FILE | | | | | | | |
| 136252 | DIAZ ARCHILLA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 136253 | DIAZ ARISTUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136254 | DIAZ ARISTUD, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| 136256 | DIAZ ARISTY, PURACELIA | ADDRESS ON FILE | | | | | | | |
| 136257 | DIAZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| 136258 | DIAZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136259 | DIAZ ARROYO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 136260 | DIAZ ARROYO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136261 | DIAZ ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 136262 | DIAZ ARROYO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 136263 | Diaz Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| 136264 | DIAZ ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| 136265 | DIAZ ARROYO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 136266 | DIAZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136267 | DIAZ ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 136268 | DIAZ ARROYO, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 136269 | DIAZ ARROYO, MIRYAM | ADDRESS ON FILE | | | | | | | |
| 136270 | DIAZ ARROYO, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136271 | DIAZ ARROYO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 136272 | DIAZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136273 | DIAZ ARROYO, WILMA | ADDRESS ON FILE | | | | | | | |
| 136274 | DIAZ ARROYO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 136275 | DIAZ ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 136276 | DIAZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136277 | DIAZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 136278 | DIAZ ARZUAGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 136279 | Diaz Asia, Ivan | ADDRESS ON FILE | | | | | | | |
| 136280 | Diaz Asia, Jerry | ADDRESS ON FILE | | | | | | | |
| 136281 | DIAZ ASTACIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 136282 | DIAZ ASTACIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 136283 | DIAZ ASTACIO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| 136284 | DIAZ ATIENZA, ELI E. | ADDRESS ON FILE | | | | | | | |
| 136285 | DIAZ ATIENZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 136286 | DIAZ ATIENZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136287 | DIAZ ATILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 638168 | DIAZ AUTO SERVICE | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 136288 | DIAZ AVELLANET, MIRTHALIZ | ADDRESS ON FILE | | | | | | | |
| 638169 | DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | | SAN JUAN | PR | 00937-0309 | |
| 136289 | DIAZ AVILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 136290 | DIAZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 136291 | DIAZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136292 | Diaz Aviles, Felix M. | ADDRESS ON FILE | | | | | | | |
| 136293 | DIAZ AVILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 136294 | DIAZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 136295 | DIAZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 136296 | DIAZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 136297 | DIAZ AVILES, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 136298 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136300 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136301 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136302 | DIAZ AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136303 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136304 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136305 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136306 | DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 136307 | DIAZ AYALA, ANA DELLY | ADDRESS ON FILE | | | | | | | |
| 136308 | DIAZ AYALA, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 136309 | DIAZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 136310 | DIAZ AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 136311 | DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 136312 | DIAZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 136313 | DIAZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 136314 | DIAZ AYALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136315 | DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| 136316 | DIAZ AYALA, EMMELINE | ADDRESS ON FILE | | | | | | | |
| 136317 | DIAZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136318 | DIAZ AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136319 | DIAZ AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 136321 | DIAZ AYALA, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| 136322 | DIAZ AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 136323 | DIAZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136324 | DIAZ AYALA, LIZAMELL | ADDRESS ON FILE | | | | | | | |
| 136325 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136326 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136327 | DIAZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136328 | DIAZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136330 | DIAZ AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136331 | DIAZ AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 136332 | DIAZ AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 136333 | DIAZ AYALA, OMARY | ADDRESS ON FILE | | | | | | | |
| 136334 | DIAZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136335 | DIAZ AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 136336 | DIAZ AYUSO, MARIO | ADDRESS ON FILE | | | | | | | |
| 136337 | DIAZ BADIA, BEGUER | ADDRESS ON FILE | | | | | | | |
| 136338 | DIAZ BADIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136339 | DIAZ BADILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 136340 | Diaz Badillo, Anthony Cy | ADDRESS ON FILE | | | | | | | |
| 136341 | DIAZ BADILLO, CHRITSHYA | ADDRESS ON FILE | | | | | | | |
| 136342 | Diaz Baerga, Richard | ADDRESS ON FILE | | | | | | | |
| 136343 | DIAZ BAEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 136344 | DIAZ BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 136345 | DIAZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 136346 | DIAZ BAEZ, DORILISSE | ADDRESS ON FILE | | | | | | | |
| 136347 | DIAZ BAEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 136348 | DIAZ BAEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 136349 | DIAZ BAEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136350 | DIAZ BAEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 136351 | DIAZ BAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136352 | DIAZ BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 136353 | DIAZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 136354 | DIAZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136355 | DIAZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 136356 | DIAZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 136357 | Diaz Baez, Maria S | ADDRESS ON FILE | | | | | | | |
| 136358 | DIAZ BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 136359 | DIAZ BAEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 136360 | DIAZ BAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 136361 | Diaz Baez, Nelly J | ADDRESS ON FILE | | | | | | | |
| 136362 | DIAZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 136363 | DIAZ BAEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 136364 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 136365 | DIAZ BALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136366 | DIAZ BALL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 136329 | DIAZ BAO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136367 | DIAZ BAO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136368 | Diaz Barbosa, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 136369 | DIAZ BARBOSA, IRVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136370 | Diaz Bardales, Jorge G | ADDRESS ON FILE | | | | | | | |
| 136371 | DIAZ BARDEGUEZ, BRUNILDA G | ADDRESS ON FILE | | | | | | | |
| 136372 | DIAZ BARREIRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 136373 | DIAZ BARRETO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 136374 | DIAZ BARRETO, CARLA | ADDRESS ON FILE | | | | | | | |
| 136375 | DIAZ BARRETO, DELILAH | ADDRESS ON FILE | | | | | | | |
| 136376 | DIAZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136377 | DIAZ BARRETO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 136378 | DIAZ BARRETO, JESSE O | ADDRESS ON FILE | | | | | | | |
| 136379 | DIAZ BARRETO, MELVIN LUIS | ADDRESS ON FILE | | | | | | | |
| 136380 | DIAZ BARRETO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 136381 | DIAZ BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136382 | DIAZ BARRIOS MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 136383 | DIAZ BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136384 | DIAZ BATISTA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 136385 | DIAZ BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 136386 | DIAZ BAUZA, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| 136387 | DIAZ BEATO, LHIZZ J | ADDRESS ON FILE | | | | | | | |
| 136388 | DIAZ BELARDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 136389 | DIAZ BELARDO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 136390 | DIAZ BELARDO, JOANN J | ADDRESS ON FILE | | | | | | | |
| 136391 | DIAZ BELGODERE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136392 | Diaz Bello, Brenda Yvette | ADDRESS ON FILE | | | | | | | |
| 136393 | DIAZ BELLO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 136394 | DIAZ BELTRAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 136395 | DIAZ BELTRAN, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 136396 | Diaz Beltran, Hector Javier | ADDRESS ON FILE | | | | | | | |
| 136397 | DIAZ BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 136398 | DIAZ BELTRAN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 136399 | DIAZ BENABE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136400 | DÍAZ BENABÉ, EDGARDO | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 136401 | DIAZ BENABE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 136402 | DIAZ BENIQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 136403 | DIAZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136404 | DIAZ BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136406 | DIAZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136407 | DIAZ BENJAMIN, YAMIL R | ADDRESS ON FILE | | | | | | | |
| 136408 | DIAZ BERGNES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136409 | DIAZ BERIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 136410 | DIAZ BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 136412 | DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 136413 | DIAZ BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136414 | DIAZ BERMUDEZ, GIRAIDA | ADDRESS ON FILE | | | | | | | |
| 136415 | DIAZ BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 136416 | DIAZ BERMUDEZ, KARMARY | ADDRESS ON FILE | | | | | | | |
| 136417 | Diaz Bermudez, Yomar | ADDRESS ON FILE | | | | | | | |
| 136418 | DIAZ BERNABE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136419 | DIAZ BERNAND, STEPHANIE J. | ADDRESS ON FILE | | | | | | | |
| 136420 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136421 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| 136422 | DIAZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136423 | DIAZ BERRIOS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 136424 | DIAZ BERRIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 136425 | Diaz Berrios, Eduviges | ADDRESS ON FILE | | | | | | | |
| 136426 | DIAZ BERRIOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 136427 | DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 136428 | DIAZ BERRIOS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 136429 | DIAZ BERRIOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 136430 | DIAZ BERRIOS, HILDA DEL C | ADDRESS ON FILE | | | | | | | |
| 136431 | DIAZ BERRIOS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 136432 | DIAZ BERRIOS, JEANETTE V. | ADDRESS ON FILE | | | | | | | |
| 136433 | Diaz Berrios, Jose | ADDRESS ON FILE | | | | | | | |
| 136434 | DIAZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136435 | DIAZ BERRIOS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 136436 | DIAZ BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 136437 | DIAZ BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136438 | DIAZ BERRIOS, MAISY M | ADDRESS ON FILE | | | | | | | |
| 136439 | DIAZ BERRIOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 136440 | DIAZ BERRIOS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 136441 | DIAZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 136442 | Diaz Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| 136443 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 136444 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 136445 | DIAZ BETANCOURT, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 136446 | DIAZ BETANCOURT, JOSE R | ADDRESS ON FILE | | | | | | | |
| 136447 | DIAZ BETANCOURT, WANDA B. | ADDRESS ON FILE | | | | | | | |
| 136448 | DIAZ BEZARES, LEIDY S. | ADDRESS ON FILE | | | | | | | |
| 136449 | Diaz Bigio, Gladys | ADDRESS ON FILE | | | | | | | |
| 136450 | DIAZ BIRRIEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 136451 | DIAZ BIRRIEL, NAYRIAM | ADDRESS ON FILE | | | | | | | |
| 136452 | DIAZ BLANCH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 136453 | DIAZ BLANCH, TERESA M | ADDRESS ON FILE | | | | | | | |
| 136454 | DIAZ BLANCO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 136455 | DIAZ BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136456 | DIAZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 136457 | DIAZ BLONDET, EDWARD I. | ADDRESS ON FILE | | | | | | | |
| 136458 | Diaz Boirie, Luis A | ADDRESS ON FILE | | | | | | | |
| 136459 | DIAZ BOIRIE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 136460 | DIAZ BONANO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 136461 | Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 136462 | DIAZ BONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136463 | DIAZ BONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 136464 | DIAZ BONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 136465 | DIAZ BONET, GLORY E | ADDRESS ON FILE | | | | | | | |
| 136466 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 136467 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 136469 | DIAZ BONILLA, EMMA D. | ADDRESS ON FILE | | | | | | | |
| 136470 | DIAZ BONILLA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136471 | DIAZ BONILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 136472 | DIAZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136473 | DIAZ BONILLA, JOED | ADDRESS ON FILE | | | | | | | |
| 136474 | DIAZ BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136475 | DIAZ BONILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136476 | DIAZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136477 | DIAZ BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136478 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 136479 | DIAZ BORGES, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 136480 | DIAZ BORGES, YELIANA | ADDRESS ON FILE | | | | | | | |
| 136481 | DIAZ BORRAS MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136482 | DIAZ BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 136483 | DIAZ BORRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 136484 | DIAZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 136485 | DIAZ BORROTO MD, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 136486 | DIAZ BOULON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 136487 | DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 136488 | DIAZ BRAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136489 | DIAZ BRAVO, ALBERJOEL | ADDRESS ON FILE | | | | | | | |
| 136490 | DIAZ BRAVO, DAYSE | ADDRESS ON FILE | | | | | | | |
| 136491 | DIAZ BRAVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 136492 | DIAZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136493 | DIAZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 136494 | Diaz Brenes, Marisol | ADDRESS ON FILE | | | | | | | |
| 136495 | DIAZ BRETANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 136496 | DIAZ BRUGUERAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136497 | DIAZ BULTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 136498 | DIAZ BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 136499 | DIAZ BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 136500 | DIAZ BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 136501 | DIAZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136502 | DIAZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136503 | DIAZ BURGOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 136504 | DIAZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136505 | DIAZ BURGOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 136506 | DIAZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136507 | DIAZ BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 136508 | DIAZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 136509 | DIAZ BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 136510 | DIAZ BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 136511 | DIAZ BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 136512 | DIAZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 136513 | DIAZ BURGOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 136514 | DIAZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136515 | DIAZ BURGOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136516 | DIAZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136517 | DIAZ BURGOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136518 | DIAZ BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136519 | DIAZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 136520 | DIAZ BURGOS, MARTA R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136521 | DIAZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136522 | DIAZ BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136523 | DIAZ BURGOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136524 | DIAZ BURGOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 136525 | DIAZ BURGOS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 136526 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136527 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136528 | DIAZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136529 | DIAZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136530 | DIAZ BUSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136531 | DIAZ BUSQUETS, NOEL | ADDRESS ON FILE | | | | | | | |
| 136532 | DIAZ BUSTELO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 136533 | DIAZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| 136534 | DIAZ CABAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 136535 | DIAZ CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136536 | DIAZ CABEZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136537 | DIAZ CABEZUDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 136538 | DIAZ CABEZUDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136539 | DIAZ CABEZUDO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 136540 | DIAZ CABRERA MD, EILEEN | ADDRESS ON FILE | | | | | | | |
| 136541 | DIAZ CABRERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 136542 | DIAZ CABRERA, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 136543 | DIAZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136544 | DIAZ CABRERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 136545 | DIAZ CABRERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 136546 | DIAZ CABRERA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 136547 | DIAZ CABRERA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 136548 | DIAZ CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 136549 | DIAZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| 136550 | Diaz Cabrera, Jessica | ADDRESS ON FILE | | | | | | | |
| 136551 | DIAZ CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136552 | DIAZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136553 | DIAZ CABRERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 136554 | DIAZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 136555 | DIAZ CABRERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136556 | DIAZ CABRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 136557 | DIAZ CABRERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 136558 | DIAZ CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 136559 | DIAZ CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 136561 | DIAZ CABRERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 136562 | Diaz Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| 136563 | DIAZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136564 | DIAZ CACERES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 136565 | DIAZ CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 136566 | DIAZ CADIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136567 | DIAZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136568 | DIAZ CALDERON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 136569 | DIAZ CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 136570 | DIAZ CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136571 | DIAZ CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136572 | Diaz Calderon, Luis A | ADDRESS ON FILE | | | | | | | |
| 136573 | DIAZ CALDERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 136574 | DIAZ CALDERON, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 136575 | DIAZ CALDERON, RUTH | ADDRESS ON FILE | | | | | | | |
| 136576 | DIAZ CALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136577 | DIAZ CALLEJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 136578 | DIAZ CALO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136579 | DIAZ CALO, KAREN | ADDRESS ON FILE | | | | | | | |
| 136580 | DIAZ CALO, VIANCA LY | ADDRESS ON FILE | | | | | | | |
| 136581 | Diaz Calzada, Natanael | ADDRESS ON FILE | | | | | | | |
| 136582 | DIAZ CAMACHO, AIDA | ADDRESS ON FILE | | | | | | | |
| 136583 | DIAZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136584 | Diaz Camacho, Brenda | ADDRESS ON FILE | | | | | | | |
| 136585 | DIAZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136586 | Diaz Camacho, Carlos S. | ADDRESS ON FILE | | | | | | | |
| 136587 | DIAZ CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136588 | DIAZ CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136589 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136590 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136592 | DIAZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136593 | DIAZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136594 | DIAZ CAMACHO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 136595 | DIAZ CAMACHO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136596 | DIAZ CAMACHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136597 | DIAZ CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136598 | DIAZ CAMACHO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 136599 | DIAZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 136600 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136601 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136602 | Diaz Camacho, Xiomara | ADDRESS ON FILE | | | | | | | |
| 136603 | DIAZ CAMARENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136604 | DIAZ CAMARENO, JINXKY | ADDRESS ON FILE | | | | | | | |
| 136605 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136606 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136607 | DIAZ CAMPOS, BEANY R. | ADDRESS ON FILE | | | | | | | |
| 136608 | DIAZ CAMPOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 136609 | DIAZ CANADILLA, MIREYDA | ADDRESS ON FILE | | | | | | | |
| 136610 | DIAZ CANALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 136611 | DIAZ CANCEL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 136612 | DIAZ CANCEL, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 136613 | DIAZ CANCEL, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 136614 | DIAZ CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 136615 | DIAZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136616 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136617 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136618 | DIAZ CANDELARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136619 | DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 136620 | DIAZ CANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 136621 | DIAZ CAPO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 136622 | DIAZ CARABALLO, ADABELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136623 | DIAZ CARABALLO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 136624 | DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136625 | DIAZ CARABALLO, EYRA M | ADDRESS ON FILE | | | | | | | |
| 136626 | DIAZ CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136627 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136628 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136629 | DIAZ CARABALLO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 136630 | DIAZ CARABALLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 136631 | DIAZ CARABALLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 136632 | DIAZ CARABALLO, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 136633 | DIAZ CARATTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136634 | DIAZ CARBALLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 136635 | DIAZ CARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136636 | DIAZ CARDERON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 136637 | DIAZ CARDONA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 136638 | DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| 136639 | DIAZ CARDONA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 136640 | DIAZ CARDONA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136641 | DIAZ CARDONA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 136642 | DIAZ CARDONA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 136644 | DIAZ CARDONA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 136646 | DIAZ CARDONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 136647 | DIAZ CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 136648 | DIAZ CARLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 136649 | DIAZ CARLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136650 | DIAZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136651 | DIAZ CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 136652 | DIAZ CARMONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 136653 | DIAZ CARO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 136655 | DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 136656 | DIAZ CARRASCO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 136657 | DIAZ CARRASCO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 136659 | DIAZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136660 | DIAZ CARRASQUILLO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 136661 | DIAZ CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 136662 | DIAZ CARRASQUILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 136663 | DIAZ CARRASQUILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 136664 | DIAZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 136665 | Diaz Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 136666 | DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136667 | Diaz Carrasquillo, Josue A | ADDRESS ON FILE | | | | | | | |
| 136668 | DIAZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136669 | DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136670 | DIAZ CARRASQUILLO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 136671 | DIAZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 136672 | DIAZ CARRASQUILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136673 | DIAZ CARRASQUILLO, MITZA N. | ADDRESS ON FILE | | | | | | | |
| 136674 | Diaz Carrasquillo, Nelson | ADDRESS ON FILE | | | | | | | |
| 136675 | Diaz Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 136677 | DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136678 | DIAZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136679 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 136680 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 136681 | Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | | |
| 136682 | DIAZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136683 | DIAZ CARRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 136684 | DIAZ CARRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136685 | DIAZ CARRERAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 136686 | Díaz Carreras, Diana | ADDRESS ON FILE | | | | | | | |
| 136687 | DIAZ CARRERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 136688 | DIAZ CARRILLO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 136689 | DIAZ CARRILLO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 136690 | Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | | |
| 136691 | DIAZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136692 | DIAZ CARRION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136693 | DIAZ CARRION, LINDA | ADDRESS ON FILE | | | | | | | |
| 136694 | DIAZ CARRION, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 136695 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136696 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136697 | DIAZ CARRION, WILLIE | ADDRESS ON FILE | | | | | | | |
| 136698 | DIAZ CARTAGENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 136699 | DIAZ CARTAGENA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 136700 | DIAZ CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136701 | DIAZ CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 136702 | Diaz Cartagena, Carmen I | ADDRESS ON FILE | | | | | | | |
| 136703 | DIAZ CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136704 | DIAZ CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136705 | DIAZ CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136706 | DIAZ CARTAGENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 136707 | DIAZ CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 136708 | DIAZ CARTAGENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 136709 | DIAZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 136710 | DIAZ CARTAGENA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 136711 | DIAZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 136713 | DIAZ CARTAGENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136714 | DIAZ CARTAGENA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 136715 | Diaz Cartagena, Victor R | ADDRESS ON FILE | | | | | | | |
| 136716 | DIAZ CASABLANCA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 136717 | DIAZ CASABLANCA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 136718 | DIAZ CASADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 136719 | DIAZ CASANAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 136720 | DIAZ CASANOVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136721 | DIAZ CASANOVA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 136722 | DIAZ CASAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 136723 | DIAZ CASAS, JOMARY | ADDRESS ON FILE | | | | | | | |
| 136724 | DIAZ CASIANO RAFAEL | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 136725 | DIAZ CASIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| 136726 | Diaz Casiano, Angel D | ADDRESS ON FILE | | | | | | | |
| 136727 | DIAZ CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136728 | DIAZ CASIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136729 | DIAZ CASIANO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 136730 | DIAZ CASIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136731 | DIAZ CASIANO, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| 136732 | Diaz Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| 136733 | DIAZ CASILLA, SERGIA | ADDRESS ON FILE | | | | | | | |
| 136734 | DIAZ CASILLAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 136735 | DIAZ CASTELL, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 136736 | DIAZ CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 136737 | Diaz Castillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 136738 | DIAZ CASTILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 136739 | DIAZ CASTILLO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 136740 | DIAZ CASTILLO, GAYLE | ADDRESS ON FILE | | | | | | | |
| 136741 | DIAZ CASTILLO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136743 | DIAZ CASTILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136744 | Diaz Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 136745 | DIAZ CASTILLO, LEGNA Z | ADDRESS ON FILE | | | | | | | |
| 136746 | DIAZ CASTILLO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| 136747 | DIAZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136748 | DIAZ CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136749 | DIAZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136750 | DIAZ CASTILLO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 136751 | Diaz Castillo, Yazmin L | ADDRESS ON FILE | | | | | | | |
| 136753 | DIAZ CASTRILLO, JENIXZA | ADDRESS ON FILE | | | | | | | |
| 136754 | DIAZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 136755 | DIAZ CASTRO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 136756 | DIAZ CASTRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 136757 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136758 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136759 | DIAZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136760 | DIAZ CASTRO, DAINA | ADDRESS ON FILE | | | | | | | |
| 136761 | DIAZ CASTRO, DARNELL | ADDRESS ON FILE | | | | | | | |
| 136762 | DIAZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 136763 | Diaz Castro, Gamalier | ADDRESS ON FILE | | | | | | | |
| 136764 | DIAZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136765 | Diaz Castro, Javier A. | ADDRESS ON FILE | | | | | | | |
| 136766 | DIAZ CASTRO, KANIA | ADDRESS ON FILE | | | | | | | |
| 136767 | DIAZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136768 | DIAZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 136769 | DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 136770 | DIAZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 136771 | DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 136772 | DIAZ CASTRO, VILMA V | ADDRESS ON FILE | | | | | | | |
| 136773 | DIAZ CASTRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 136774 | DIAZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 638170 | DIAZ CATERING | PO BOX 1286 | | | | YABUCOA | PR | 00767 | |
| 136775 | Diaz Cautino, Emedin | ADDRESS ON FILE | | | | | | | |
| 136776 | DIAZ CAUTINO, EMEDIN | ADDRESS ON FILE | | | | | | | |
| 136777 | DIAZ CAVALLIERY, JANICE | ADDRESS ON FILE | | | | | | | |
| 136778 | DIAZ CECILIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 136779 | DIAZ CENTENO, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136780 | DIAZ CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136781 | DIAZ CENTENO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136782 | DIAZ CENTENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136783 | DIAZ CENTENO, NIKKY M. | ADDRESS ON FILE | | | | | | | |
| 136785 | DIAZ CEPEDA, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 136786 | DIAZ CEPEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 136787 | DIAZ CEPERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 136788 | DIAZ CESAREO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136789 | DIAZ CESTARYS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 136790 | DIAZ CHACON, ANA M | ADDRESS ON FILE | | | | | | | |
| 136791 | DIAZ CHAPARRO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 136792 | DIAZ CHAPMAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 136793 | DIAZ CHARLES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 136794 | DIAZ CHARRIEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 136795 | DIAZ CHARRIEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 136796 | DIAZ CHARRIEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 136797 | DIAZ CHARRIEZ, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 136798 | DIAZ CHAVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136799 | DIAZ CHAVES, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 136800 | DIAZ CHEVERE, ANANY | ADDRESS ON FILE | | | | | | | |
| 136801 | DIAZ CHEVERE, ELISA | ADDRESS ON FILE | | | | | | | |
| 136802 | DIAZ CHICO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 136803 | DIAZ CINTRON, ANA E | ADDRESS ON FILE | | | | | | | |
| 136658 | DIAZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136804 | DIAZ CINTRON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 136805 | Diaz Cintron, Carlos R | ADDRESS ON FILE | | | | | | | |
| 136806 | DIAZ CINTRON, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 136807 | DIAZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136808 | DIAZ CINTRON, JORGE A | ADDRESS ON FILE | | | | | | | |
| 136809 | DIAZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136810 | DIAZ CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 136811 | DIAZ CINTRON, MAICOL | ADDRESS ON FILE | | | | | | | |
| 136812 | DIAZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 136813 | DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 136814 | DIAZ CINTRON, QUERUEL | ADDRESS ON FILE | | | | | | | |
| 136815 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136816 | DIAZ CINTRON, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 136817 | DIAZ CINTRON, WANDA A | ADDRESS ON FILE | | | | | | | |
| 136818 | DIAZ CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 136820 | DIAZ CINTRON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 136821 | DIAZ CIRINO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 136822 | DIAZ CLASS, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 136823 | DIAZ CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 136824 | DIAZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 136825 | DIAZ CLAUDIO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 136826 | DIAZ CLAUDIO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 136827 | DIAZ CLAUDIO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 136828 | Diaz Claudio, Ingrid E | ADDRESS ON FILE | | | | | | | |
| 136829 | Diaz Claudio, Jose | ADDRESS ON FILE | | | | | | | |
| 136830 | DIAZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136831 | DIAZ CLAUDIO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 136832 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 136833 | DIAZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136834 | DIAZ CLAUDIO, MARALIS | ADDRESS ON FILE | | | | | | | |
| 136835 | DIAZ CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 136836 | DIAZ CLAUDIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 136837 | DIAZ CLAUDIO, OLGA G. | ADDRESS ON FILE | | | | | | | |
| 136838 | DIAZ CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136839 | DIAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 136840 | DIAZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 136841 | DIAZ CLAVELL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 136842 | DIAZ CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 136843 | DIAZ CLEMENTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| 136844 | DIAZ COBB, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 136845 | DIAZ COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| 136846 | DIAZ COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136847 | DIAZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 136848 | DIAZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 136849 | DIAZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 136850 | DIAZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136851 | DIAZ COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 136852 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136853 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136854 | DIAZ COLLAZO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 136855 | DIAZ COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 136856 | DIAZ COLLAZO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 136857 | DIAZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136858 | DIAZ COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 136859 | DIAZ COLLAZO, PURA | ADDRESS ON FILE | | | | | | | |
| 136860 | Diaz Collazo, Rafael | ADDRESS ON FILE | | | | | | | |
| 136861 | DIAZ COLLAZO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 136862 | DIAZ COLLAZO, RAUL | ADDRESS ON FILE | | | | | | | |
| 136863 | DIAZ COLLAZO, SAMARI | ADDRESS ON FILE | | | | | | | |
| 136864 | DIAZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136865 | DIAZ COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 136866 | DIAZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 136867 | DIAZ COLLAZO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 136868 | DIAZ COLLAZOS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 136869 | DIAZ COLON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 136870 | DIAZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 136871 | DIAZ COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 136872 | DIAZ COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 136873 | Diaz Colon, Alex R | ADDRESS ON FILE | | | | | | | |
| 136874 | DIAZ COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 136875 | DIAZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 136876 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136877 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136878 | DIAZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 136879 | DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136880 | DIAZ COLON, BERTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136881 | Diaz Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 136882 | DIAZ COLON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 136883 | DIAZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136884 | DIAZ COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 136885 | DIAZ COLON, CARMARILYS | ADDRESS ON FILE | | | | | | | |
| 136886 | DIAZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136887 | DIAZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 136888 | DIAZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 136889 | DIAZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 136890 | Diaz Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 136891 | DIAZ COLON, EDDIE H. | ADDRESS ON FILE | | | | | | | |
| 136892 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136893 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136894 | DIAZ COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| 136895 | DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136896 | DIAZ COLON, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 136897 | Diaz Colon, Emilio | ADDRESS ON FILE | | | | | | | |
| 136898 | DIAZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 136899 | DIAZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 136900 | DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136901 | DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 136902 | DIAZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136903 | DIAZ COLON, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 136904 | DIAZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 136905 | DIAZ COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| 136906 | DIAZ COLON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 136907 | DIAZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136908 | DIAZ COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 136909 | DIAZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 136910 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136911 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136912 | DIAZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136913 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136914 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136915 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136916 | DIAZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 136917 | DIAZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 136918 | Diaz Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 136919 | DIAZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 136920 | DIAZ COLON, JULIA A | ADDRESS ON FILE | | | | | | | |
| 136921 | DIAZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 136922 | DIAZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 136923 | DIAZ COLON, LETICIA H | ADDRESS ON FILE | | | | | | | |
| 136924 | DIAZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 136925 | DIAZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 136926 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136927 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136928 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136929 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136930 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136931 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136932 | Diaz Colon, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 136933 | DIAZ COLON, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136934 | DIAZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 136935 | DIAZ COLON, LYDINES | ADDRESS ON FILE | | | | | | | |
| 136936 | DIAZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136937 | DIAZ COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 136938 | DIAZ COLON, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 136939 | DIAZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136940 | DIAZ COLON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 136941 | DIAZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 136942 | DIAZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136943 | DIAZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 136944 | DIAZ COLON, NIVIA N | ADDRESS ON FILE | | | | | | | |
| 136945 | DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136946 | DIAZ COLON, ORVIL | ADDRESS ON FILE | | | | | | | |
| 136947 | DIAZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136948 | Diaz Colon, Perseverando | ADDRESS ON FILE | | | | | | | |
| 136949 | DIAZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 136950 | DIAZ COLON, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 136951 | DIAZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 136952 | DIAZ COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 136953 | DIAZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136954 | DIAZ COLON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 136955 | DIAZ COLON, SIXTO | ADDRESS ON FILE | | | | | | | |
| 136956 | Diaz Colon, Sixto A. | ADDRESS ON FILE | | | | | | | |
| 136957 | DIAZ COLON, SORILUZ | ADDRESS ON FILE | | | | | | | |
| 136958 | DIAZ COLON, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 136959 | DIAZ COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 136960 | DIAZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 136961 | DIAZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 136962 | DIAZ COLON, WANDALY | ADDRESS ON FILE | | | | | | | |
| 136963 | DIAZ COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 136964 | DIAZ COLON, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 136966 | DIAZ COLORADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136967 | DIAZ CONCEPCION, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 136968 | DIAZ CONCEPCION, ELBA L | ADDRESS ON FILE | | | | | | | |
| 136969 | DIAZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 136970 | DIAZ CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136971 | DIAZ CONCEPCION, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 136972 | DIAZ CONCEPCION, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| 136973 | DIAZ CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136974 | DIAZ CONDE, AURIELEE | ADDRESS ON FILE | | | | | | | |
| 136975 | DIAZ CONDE, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 136976 | DIAZ CONDE, HIRASEMA | ADDRESS ON FILE | | | | | | | |
| 136977 | DIAZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 136978 | Diaz Conde, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 136979 | DIAZ CONDE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 136980 | DIAZ CONDE, MARIEN | ADDRESS ON FILE | | | | | | | |
| 638171 | DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | | SAN JUAN | PR | 00936-4765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 136981 | DIAZ CONTRERAS, BELEN | ADDRESS ON FILE | | | | | | | |
| 136982 | DIAZ CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 136983 | DIAZ CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136984 | DIAZ CONTRERAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 136985 | DIAZ COOPER, KRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 136986 | Diaz Cordero, Heriberto | ADDRESS ON FILE | | | | | | | |
| 136987 | DIAZ CORDERO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 136988 | DIAZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 136989 | DIAZ CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 136990 | DIAZ CORREA MD, LEYDA | ADDRESS ON FILE | | | | | | | |
| 136991 | DIAZ CORREA MD, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 136992 | DIAZ CORREA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 136993 | DIAZ CORREA, ANA E | ADDRESS ON FILE | | | | | | | |
| 136994 | DIAZ CORREA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 136995 | DIAZ CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 136996 | DIAZ CORREA, EDITH | ADDRESS ON FILE | | | | | | | |
| 136997 | DIAZ CORREA, ELYSON | ADDRESS ON FILE | | | | | | | |
| 136998 | DIAZ CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 136999 | DIAZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137000 | DIAZ CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 137001 | DIAZ CORREA, JUANKARLOS | ADDRESS ON FILE | | | | | | | |
| 137002 | DIAZ CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| 136676 | DIAZ CORREA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 137003 | DIAZ CORREA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 137004 | DIAZ CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137005 | DIAZ CORREA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 137006 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | LCDA ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C | 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 | |
| 137007 | DIAZ CORRETJER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137008 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| 137009 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| 137010 | DIAZ CORSINO, JYSON A. | ADDRESS ON FILE | | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 137012 | DIAZ CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 137013 | DIAZ CORTES, EULALIA | ADDRESS ON FILE | | | | | | | |
| 137014 | DIAZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137015 | DIAZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 137016 | DIAZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137017 | DIAZ CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 137018 | DIAZ CORTES, LILIANA B | ADDRESS ON FILE | | | | | | | |
| 137019 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| 137020 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| 136712 | Diaz Cortes, Luis A | ADDRESS ON FILE | | | | | | | |
| 137021 | DIAZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 137022 | DIAZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137023 | DIAZ CORTES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 137024 | DIAZ CORTES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 137025 | DIAZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137026 | Diaz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| 137027 | DIAZ CORTEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137028 | DIAZ CORTEZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 137029 | DIAZ CORTEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 137030 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 137031 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 137033 | DIAZ CORVALAN, HORACIO | ADDRESS ON FILE | | | | | | | |
| 137034 | DIAZ CORVALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 137035 | DIAZ COSME, ALEX | ADDRESS ON FILE | | | | | | | |
| 137036 | DIAZ COSME, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 137037 | DIAZ COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 137038 | DIAZ COSME, PALOMA G | ADDRESS ON FILE | | | | | | | |
| 137040 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137041 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137042 | DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| 137043 | DIAZ COTTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137044 | DIAZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137045 | DIAZ COTTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 137046 | DIAZ COTTO, DANITZA | ADDRESS ON FILE | | | | | | | |
| 137047 | DIAZ COTTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 137048 | DIAZ COTTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 137049 | DIAZ COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137050 | DIAZ COTTO, GLADYNIL | ADDRESS ON FILE | | | | | | | |
| 137051 | DIAZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137052 | DIAZ COTTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 137053 | DIAZ COTTO, JANINE M | ADDRESS ON FILE | | | | | | | |
| 137054 | DIAZ COTTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 137055 | DIAZ COTTO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 137056 | DIAZ COTTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 137057 | DIAZ COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 137059 | DIAZ COTTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 137060 | DIAZ COTTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 137061 | DIAZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 137062 | DIAZ COTTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 137063 | DIAZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137064 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137065 | DIAZ COTTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 137066 | DIAZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 137067 | DIAZ COUVERTIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137068 | DIAZ CRESPI, LUIS | ADDRESS ON FILE | | | | | | | |
| 137069 | DIAZ CRESPI, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 638172 | DIAZ CRESPO MAXIMINO | VILLA PARAISO | D5 CALLE 1 | | | PONCE | PR | 00731 | |
| 137070 | DIAZ CRESPO, AIXA N | ADDRESS ON FILE | | | | | | | |
| 137071 | DIAZ CRESPO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 137072 | DIAZ CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 137073 | DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |
| 137074 | DIAZ CRISPIN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 137075 | Diaz Crispin, Diana Z | ADDRESS ON FILE | | | | | | | |
| 137076 | DIAZ CRUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137039 | DIAZ CRUZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 137077 | DIAZ CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 137078 | DIAZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137079 | DIAZ CRUZ, ADIANA P | ADDRESS ON FILE | | | | | | | |
| 137080 | DIAZ CRUZ, ADILEN J | ADDRESS ON FILE | | | | | | | |
| 137081 | DIAZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137082 | DIAZ CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137083 | DIAZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 137084 | DIAZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 137085 | DIAZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137086 | DIAZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 137087 | DIAZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 137088 | DIAZ CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 137089 | DIAZ CRUZ, BRAINES | ADDRESS ON FILE | | | | | | | |
| 137090 | DIAZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137091 | DIAZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 137092 | DIAZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 137093 | DIAZ CRUZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 137094 | DIAZ CRUZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 137095 | Diaz Cruz, Charinet | ADDRESS ON FILE | | | | | | | |
| 137096 | DIAZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 137097 | DIAZ CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 137098 | DIAZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 137099 | DIAZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 137100 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137101 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137102 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137103 | DIAZ CRUZ, DANNIES | ADDRESS ON FILE | | | | | | | |
| 137104 | DIAZ CRUZ, DIANA T | ADDRESS ON FILE | | | | | | | |
| 137105 | DIAZ CRUZ, DICKSON F | ADDRESS ON FILE | | | | | | | |
| 137106 | DIAZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137107 | DIAZ CRUZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| 137108 | DIAZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137109 | DIAZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 137110 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 137111 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 137112 | DIAZ CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 137113 | DIAZ CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 137114 | DIAZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137115 | DIAZ CRUZ, ENID YADIRA | ADDRESS ON FILE | | | | | | | |
| 137116 | Diaz Cruz, Enoc | ADDRESS ON FILE | | | | | | | |
| 137117 | DIAZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 137118 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137119 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137120 | DIAZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 137121 | DIAZ CRUZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 137122 | DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 137123 | DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 137124 | DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 137125 | DIAZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 137126 | DIAZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 137127 | Diaz Cruz, Jesus S. | ADDRESS ON FILE | | | | | | | |
| 137128 | DIAZ CRUZ, JOAQUIN B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137129 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137130 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137131 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137133 | DIAZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137134 | Diaz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 137135 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 137136 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 137137 | DIAZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 137138 | DIAZ CRUZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 137139 | DIAZ CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 137140 | DIAZ CRUZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 137141 | DIAZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 137142 | DIAZ CRUZ, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 137143 | DIAZ CRUZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 137144 | Diaz Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| 137145 | Diaz Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 137146 | DIAZ CRUZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 137147 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137148 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137149 | DIAZ CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 137150 | DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| 137151 | DIAZ CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 137152 | DIAZ CRUZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 137153 | DIAZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137154 | DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 137155 | DIAZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 137156 | DIAZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137157 | DIAZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137158 | Diaz Cruz, Nestor A | ADDRESS ON FILE | | | | | | | |
| 137159 | DIAZ CRUZ, NEYRA | ADDRESS ON FILE | | | | | | | |
| 137160 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 137161 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 137162 | DIAZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137163 | DIAZ CRUZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 137164 | DIAZ CRUZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 137165 | DIAZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137166 | DIAZ CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 137167 | DIAZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 137168 | DIAZ CRUZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 137169 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| 137170 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| 137171 | DIAZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 137172 | DIAZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 137173 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137174 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137175 | DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | | |
| 137176 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| 137177 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| 137178 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137179 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137180 | DIAZ CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 137181 | DIAZ CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 137182 | DIAZ CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 137183 | DIAZ CRUZ, WIHELMA | ADDRESS ON FILE | | | | | | | |
| 137184 | DIAZ CRUZ, ZENIA | ADDRESS ON FILE | | | | | | | |
| 137185 | DIAZ CRUZ, ZENIA E. | ADDRESS ON FILE | | | | | | | |
| 137186 | DIAZ CRUZ, ZOELIZ | ADDRESS ON FILE | | | | | | | |
| 137187 | DIAZ CRUZ, ZOILO J | ADDRESS ON FILE | | | | | | | |
| 137132 | DIAZ CRUZADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 137188 | Diaz Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| 137189 | DIAZ CUADRADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 137190 | DIAZ CUADRO, GERIL M | ADDRESS ON FILE | | | | | | | |
| 137191 | DIAZ CUASCUT, MAYDA | ADDRESS ON FILE | | | | | | | |
| 137192 | DIAZ CUBANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 137193 | DIAZ CUELLAS, DALILO | ADDRESS ON FILE | | | | | | | |
| 137194 | DIAZ CUELLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 137195 | DIAZ CUESTA, JANELLYS | ADDRESS ON FILE | | | | | | | |
| 137196 | DIAZ CUETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 137197 | DIAZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 137198 | DIAZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 137199 | DIAZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137200 | DIAZ CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 137201 | DIAZ CURBELO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 137202 | DIAZ CURBELO, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 137203 | DIAZ DARDEN, JOEL | ADDRESS ON FILE | | | | | | | |
| 137204 | DIAZ DARDER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 137205 | Diaz David, Angel R | ADDRESS ON FILE | | | | | | | |
| 137206 | DIAZ DAVID, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137207 | DIAZ DAVID, JANETTE | ADDRESS ON FILE | | | | | | | |
| 137208 | DIAZ DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 137209 | Diaz Davila, Aixa M | ADDRESS ON FILE | | | | | | | |
| 137210 | Diaz Davila, Angel L | ADDRESS ON FILE | | | | | | | |
| 137211 | DIAZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137212 | DIAZ DAVILA, DULMARIE | ADDRESS ON FILE | | | | | | | |
| 137213 | DIAZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137214 | Diaz Davila, Gerardo | ADDRESS ON FILE | | | | | | | |
| 137215 | DIAZ DAVILA, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| 137216 | DIAZ DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137217 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137218 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137219 | DIAZ DAVILA, KEILA | ADDRESS ON FILE | | | | | | | |
| 137220 | DIAZ DAVILA, LYANNE YELISA | ADDRESS ON FILE | | | | | | | |
| 137221 | DIAZ DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 137222 | DIAZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 137223 | Diaz Davila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 137224 | DIAZ DAVILA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 137225 | DIAZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137226 | DIAZ DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 137227 | DIAZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137228 | DIAZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137229 | DIAZ DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 137230 | DIAZ DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 137231 | DIAZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 638173 | DIAZ DBA GABRIEL | VENUS PLAZA A APT 104 | | | | SAN JUAN | PR | 00918 | |
| 137232 | DIAZ DE ALBA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 137233 | DIAZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137234 | Diaz De Alba, Jose O. | ADDRESS ON FILE | | | | | | | |
| 137235 | DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137236 | DIAZ DE CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 137237 | DIAZ DE DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 137238 | DIAZ DE FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 137239 | DIAZ DE GERENA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 137240 | DIAZ DE HOSTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137241 | DIAZ DE HOSTOS, HIMILCE | ADDRESS ON FILE | | | | | | | |
| 137242 | Diaz De Jesus, Agripino | ADDRESS ON FILE | | | | | | | |
| 137243 | DIAZ DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 137244 | DIAZ DE JESUS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 137245 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137246 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137247 | DIAZ DE JESUS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 137248 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137249 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137250 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137251 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137252 | DIAZ DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 137253 | DIAZ DE JESUS, DIAZNETTE | ADDRESS ON FILE | | | | | | | |
| 137254 | DIAZ DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 137255 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137256 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137257 | DIAZ DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 137258 | Diaz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| 137259 | DIAZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137260 | DIAZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| 137261 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137262 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137264 | DIAZ DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 137265 | DIAZ DE JESUS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 137266 | DIAZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137267 | Diaz De Jesus, Heriberto | ADDRESS ON FILE | | | | | | | |
| 137268 | DIAZ DE JESUS, HILDAEL | ADDRESS ON FILE | | | | | | | |
| 137269 | DIAZ DE JESUS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 137270 | DIAZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 137271 | DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | | |
| 137272 | DIAZ DE JESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 137273 | DIAZ DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 137274 | DIAZ DE JESUS, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 137275 | DIAZ DE JESUS, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 137276 | DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137277 | DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 137278 | DIAZ DE JESUS, LUIS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137279 | DIAZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 137280 | DIAZ DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 137281 | DIAZ DE JESUS, LUZWALTY | ADDRESS ON FILE | | | | | | | |
| 137282 | DIAZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137283 | Diaz De Jesus, Manuel R | ADDRESS ON FILE | | | | | | | |
| 137284 | Diaz De Jesus, Marena | ADDRESS ON FILE | | | | | | | |
| 137285 | DIAZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137286 | DIAZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 137287 | DIAZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137288 | DIAZ DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | | |
| 137289 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137290 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137291 | DIAZ DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 137292 | DIAZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 137294 | DIAZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137295 | Diaz De Jesus, Rafael E | ADDRESS ON FILE | | | | | | | |
| 137296 | DIAZ DE JESUS, ROSSELIN | ADDRESS ON FILE | | | | | | | |
| 137297 | DIAZ DE JESUS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 137298 | DIAZ DE JESUS, YARELYS | ADDRESS ON FILE | | | | | | | |
| 137299 | DIAZ DE JESUS, YARIEL | ADDRESS ON FILE | | | | | | | |
| 137263 | DIAZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 137300 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137301 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137303 | DIAZ DE LA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137304 | DIAZ DE LA PAZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 137305 | DIAZ DE LA ROSA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 137306 | DIAZ DE LA ROSA, ERIC J | ADDRESS ON FILE | | | | | | | |
| 137307 | DIAZ DE LA ROSA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 137308 | DIAZ DE LEON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 137309 | DIAZ DE LEON, AILEEN J. | ADDRESS ON FILE | | | | | | | |
| 137310 | DIAZ DE LEON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 137311 | DIAZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137312 | DIAZ DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 137313 | DIAZ DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137314 | DIAZ DE LEON, INES | ADDRESS ON FILE | | | | | | | |
| 137315 | DIAZ DE LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 137316 | DIAZ DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 137317 | DIAZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 137318 | DIAZ DE LEON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 137319 | DIAZ DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 137320 | DIAZ DE LEON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 137321 | DIAZ DE LEON, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 137322 | Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | | |
| 137323 | Diaz De Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 137324 | DIAZ DE LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| 137325 | DIAZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 137326 | Diaz De Leon, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 137327 | DIAZ DE LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 137328 | DIAZ DE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137329 | DIAZ DE ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137330 | DIAZ DE ORTIZ, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 137331 | DIAZ DE PELLOT, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 137332 | DIAZ DE REDONDO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 137333 | DIAZ DE ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 137334 | DIAZ DE RUBERO, JESUSA | ADDRESS ON FILE | | | | | | | |
| 137335 | DIAZ DE TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 137337 | DIAZ DE, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 137338 | DIAZ DEBIEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 137339 | DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| 137340 | DIAZ DECLET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 137341 | DIAZ DEL CAMPO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 137342 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| 137343 | DIAZ DEL LLANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 137344 | DIAZ DEL TORO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 137345 | DIAZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 137346 | DIAZ DEL VALLE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137347 | DÍAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 137348 | DIAZ DEL VALLE, DORKA M. | ADDRESS ON FILE | | | | | | | |
| 137349 | DIAZ DEL VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 137350 | DIAZ DEL VALLE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 137351 | DIAZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 137352 | DIAZ DEL VALLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| 137354 | DIAZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 137355 | DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 137356 | DIAZ DEL VALLE, NOEL J | ADDRESS ON FILE | | | | | | | |
| 137357 | DIAZ DEL VALLE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 137358 | DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | | ARECIBO | PR | 00614-0446 | |
| 137359 | DIAZ DELGADO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| 137360 | DIAZ DELGADO NERY, ANN | ADDRESS ON FILE | | | | | | | |
| 137361 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 137362 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 137363 | Diaz Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| 137364 | Diaz Delgado, Betsaida | ADDRESS ON FILE | | | | | | | |
| 137365 | DIAZ DELGADO, BETZAIDA Y. | ADDRESS ON FILE | | | | | | | |
| 137366 | DIAZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137367 | Diaz Delgado, Clemente | ADDRESS ON FILE | | | | | | | |
| 137368 | DIAZ DELGADO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 137369 | DIAZ DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 137370 | DIAZ DELGADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 137371 | DIAZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 137372 | DIAZ DELGADO, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 137373 | DIAZ DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 137374 | DIAZ DELGADO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | | |
| 137376 | DIAZ DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 137377 | DIAZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 137378 | Diaz Delgado, Israel | ADDRESS ON FILE | | | | | | | |
| 137379 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 137380 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137381 | DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137382 | DIAZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 137383 | DIAZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 137384 | DIAZ DELGADO, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 137385 | DIAZ DELGADO, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 137386 | DIAZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 137387 | DIAZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 137388 | DIAZ DELGADO, MARCOS R | ADDRESS ON FILE | | | | | | | |
| 137389 | Diaz Delgado, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 137391 | DIAZ DELGADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 137392 | DIAZ DELGADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 137393 | DIAZ DELGADO, MARTA ELBA | ADDRESS ON FILE | | | | | | | |
| 137394 | DIAZ DELGADO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 137395 | DIAZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137396 | DIAZ DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 137397 | DIAZ DELGADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 137398 | DIAZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 137399 | DIAZ DELGADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 137400 | DIAZ DELGADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 137401 | DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137402 | DIAZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 137403 | DIAZ DELGADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 137404 | Diaz Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 137405 | DIAZ DELGADO, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| 137406 | Diaz Delgado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 137407 | DIAZ DELGADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 137408 | DIAZ DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137353 | DIAZ DELGADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 137409 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 137410 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 137411 | DIAZ DELGADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 137412 | DIAZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137413 | DIAZ DELGADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137414 | DIAZ DELGAOD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 137415 | Diaz Denis, Cesar | ADDRESS ON FILE | | | | | | | |
| 137416 | Diaz Denis, Israel | ADDRESS ON FILE | | | | | | | |
| 137417 | Diaz Denis, Samuel | ADDRESS ON FILE | | | | | | | |
| 137418 | DIAZ DENIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 137419 | DIAZ DEYNES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 137420 | DIAZ DIAZ MD, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137421 | DIAZ DIAZ MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 137422 | DIAZ DIAZ MD, RITA M | ADDRESS ON FILE | | | | | | | |
| 137423 | Diaz Diaz, Abelardo M | ADDRESS ON FILE | | | | | | | |
| 137424 | Diaz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| 137425 | DIAZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 137426 | DIAZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 137428 | DIAZ DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137429 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137430 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137431 | DIAZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137432 | DIAZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137433 | DIAZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 137434 | DIAZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 137435 | DIAZ DIAZ, AMERICA S | ADDRESS ON FILE | | | | | | | |
| 137436 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137437 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137438 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137439 | Diaz Diaz, Angel A | ADDRESS ON FILE | | | | | | | |
| 137440 | DIAZ DIAZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 137441 | DIAZ DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 137442 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137443 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137444 | DIAZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 137445 | DIAZ DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137447 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137448 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137449 | DIAZ DIAZ, BLANCA Z . | ADDRESS ON FILE | | | | | | | |
| 137450 | DIAZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 137452 | DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 137453 | DIAZ DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137454 | DIAZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137455 | Diaz Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 137456 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137457 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137458 | DIAZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 137459 | DIAZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 137460 | DIAZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 137461 | DIAZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 137462 | DIAZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137463 | DIAZ DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 137464 | DIAZ DIAZ, CINTIA M | ADDRESS ON FILE | | | | | | | |
| 137465 | DIAZ DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137466 | Diaz Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 137467 | DIAZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 137468 | DIAZ DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 137469 | DIAZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 137470 | DIAZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 137471 | DIAZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137472 | DIAZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 137473 | Diaz Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 137474 | DIAZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137475 | DIAZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 137476 | DIAZ DIAZ, ELVA L | ADDRESS ON FILE | | | | | | | |
| 137477 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137478 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137479 | Diaz Diaz, Esteban | ADDRESS ON FILE | | | | | | | |
| 137480 | DIAZ DIAZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 137481 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137482 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137427 | Diaz Diaz, Felix D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137483 | Diaz Diaz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 137484 | DIAZ DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 137485 | DIAZ DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137486 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 137487 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 137488 | DIAZ DIAZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 137489 | DIAZ DIAZ, GIL J | ADDRESS ON FILE | | | | | | | |
| 137490 | DIAZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 137491 | DIAZ DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 137492 | DIAZ DIAZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 137493 | DIAZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 137494 | DIAZ DIAZ, GLORIA F | ADDRESS ON FILE | | | | | | | |
| 137495 | DIAZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 137496 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137497 | DIAZ DIAZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 137498 | DIAZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 137499 | DIAZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 137500 | Diaz Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 137501 | DIAZ DIAZ, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 137502 | DIAZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 137503 | DIAZ DIAZ, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 137504 | DIAZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 137505 | DIAZ DIAZ, INES I | ADDRESS ON FILE | | | | | | | |
| 137506 | DIAZ DIAZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 137507 | DIAZ DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 137508 | DIAZ DIAZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 137509 | DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 137510 | DIAZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137511 | DIAZ DIAZ, JACKMARIE | ADDRESS ON FILE | | | | | | | |
| 137512 | Diaz Diaz, Janet | ADDRESS ON FILE | | | | | | | |
| 137513 | DIAZ DIAZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 137514 | DIAZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 137515 | DIAZ DIAZ, JERRY N | ADDRESS ON FILE | | | | | | | |
| 137516 | Diaz Diaz, Jessica | ADDRESS ON FILE | | | | | | | |
| 137517 | DIAZ DIAZ, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 137518 | DIAZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 137058 | DIAZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 137519 | DIAZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 137520 | DIAZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 137521 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137522 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137523 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137524 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137525 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137526 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137527 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137528 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137529 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137530 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137531 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137532 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137533 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137534 | DIAZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 137535 | DIAZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 137536 | DIAZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 137537 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 137538 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 137539 | Diaz Diaz, Jose M | ADDRESS ON FILE | | | | | | | |
| 137540 | DIAZ DIAZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 137541 | DIAZ DIAZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| 137542 | DIAZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 137543 | DIAZ DIAZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 137544 | Diaz Diaz, Juan L | ADDRESS ON FILE | | | | | | | |
| 137545 | DIAZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 137546 | DIAZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 137547 | DIAZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 137548 | DIAZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 137549 | DIAZ DIAZ, KERLY | ADDRESS ON FILE | | | | | | | |
| 137550 | DIAZ DIAZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 137551 | DIAZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 137552 | DIAZ DIAZ, LIZZA F | ADDRESS ON FILE | | | | | | | |
| 137553 | DIAZ DIAZ, LONKA | ADDRESS ON FILE | | | | | | | |
| 137554 | DIAZ DIAZ, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 137555 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137556 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137557 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137558 | DIAZ DIAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 137559 | DIAZ DIAZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 137560 | DIAZ DIAZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 137561 | DIAZ DIAZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 137562 | DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 137563 | DIAZ DIAZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 137564 | DIAZ DIAZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 137565 | DIAZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137566 | DIAZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 137567 | DIAZ DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 137568 | DIAZ DIAZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 137569 | Diaz Diaz, Maria D. | ADDRESS ON FILE | | | | | | | |
| 137570 | DIAZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 137571 | Diaz Diaz, Maria Nelly | ADDRESS ON FILE | | | | | | | |
| 137572 | DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137573 | DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137574 | DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 137575 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137576 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137577 | DIAZ DIAZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 137578 | DIAZ DIAZ, MAYRIAM K | ADDRESS ON FILE | | | | | | | |
| 137579 | DIAZ DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 137580 | DIAZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 137581 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137582 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137583 | DIAZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137584 | Diaz Diaz, Milagros | ADDRESS ON FILE | | | | | | | |
| 137585 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137586 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137587 | DIAZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 137588 | DIAZ DIAZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 137589 | DIAZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 137590 | DIAZ DIAZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 137591 | DIAZ DIAZ, NARHA | ADDRESS ON FILE | | | | | | | |
| 137592 | DIAZ DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 137593 | DIAZ DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 137446 | DIAZ DIAZ, ONAN | ADDRESS ON FILE | | | | | | | |
| 137594 | DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137595 | DIAZ DIAZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 137596 | DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137597 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137598 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137599 | DIAZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 137600 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137601 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137602 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137603 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137604 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137605 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137606 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137607 | DIAZ DIAZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 137608 | DIAZ DIAZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 137609 | Diaz Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| 137610 | DIAZ DIAZ, RAWAND | ADDRESS ON FILE | | | | | | | |
| 137611 | DIAZ DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 137612 | DIAZ DIAZ, REINA | ADDRESS ON FILE | | | | | | | |
| 137613 | Diaz Diaz, Rene A | ADDRESS ON FILE | | | | | | | |
| 137614 | DIAZ DIAZ, RHODE | ADDRESS ON FILE | | | | | | | |
| 137615 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137616 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137617 | DIAZ DIAZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 137618 | DIAZ DIAZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 137619 | Diaz Diaz, Ronnie R | ADDRESS ON FILE | | | | | | | |
| 137620 | DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 137621 | Diaz Diaz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 137622 | DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137623 | DIAZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 137624 | DIAZ DIAZ, SOLINES | ADDRESS ON FILE | | | | | | | |
| 137625 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137626 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137628 | DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 137630 | DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 137631 | DIAZ DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 137632 | Diaz Diaz, Sylma J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137633 | DIAZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 137634 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137635 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137636 | DIAZ DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137637 | DIAZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 137638 | Diaz Diaz, Vicente | ADDRESS ON FILE | | | | | | | |
| 137639 | DIAZ DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 137640 | DIAZ DIAZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 137641 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137642 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137643 | DIAZ DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 137644 | DIAZ DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 137645 | DIAZ DIAZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 137646 | DIAZ DIAZ, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 137647 | DIAZ DIAZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 137648 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137649 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137650 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137651 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137652 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137653 | DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 137656 | DIAZ DOMENECH, LUZ V | ADDRESS ON FILE | | | | | | | |
| 137657 | DIAZ DOMINGUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137658 | DIAZ DOMINGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 137659 | DIAZ DOMINGUEZ, CARMEN ENID | ADDRESS ON FILE | | | | | | | |
| 137660 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137661 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137662 | Diaz Dominicci, Jorge L | ADDRESS ON FILE | | | | | | | |
| 137663 | DIAZ DUCHESNE, LUIS | ADDRESS ON FILE | | | | | | | |
| 137664 | Diaz Duchesne, Luis P | ADDRESS ON FILE | | | | | | | |
| 137665 | DIAZ DUCOS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 137666 | DIAZ DUCOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137667 | DIAZ DUPREY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137668 | Diaz Duran, Gabriel | ADDRESS ON FILE | | | | | | | |
| 137669 | DIAZ DURAN, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 137670 | DIAZ DURAN, LAYSHA M | ADDRESS ON FILE | | | | | | | |
| 137671 | DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 137672 | DIAZ DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 137673 | DIAZ DUVAL MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 137674 | DIAZ ECHEVARRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 137675 | DIAZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137676 | DIAZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137677 | DIAZ ECHEVARRIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 137678 | Diaz Echevarria, Pedro | ADDRESS ON FILE | | | | | | | |
| 137679 | DIAZ ECHEVARRIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 137680 | DIAZ EL ATROUNI, MARIA | ADDRESS ON FILE | | | | | | | |
| 638174 | DIAZ ELECTRICAL CONTRACTOR | HC 1 BOX 5748 | | | | YABUCOA | PR | 00767 | |
| 638175 | DIAZ ELECTRICAL INC | P O BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 137681 | DIAZ ENCARNACION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 137682 | Diaz Encarnacion, Christian | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137683 | DIAZ ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 137684 | DIAZ ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| 137685 | DIAZ ERAZO, AMAHILZA D | ADDRESS ON FILE | | | | | | | |
| 137686 | DIAZ ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 137687 | DIAZ ESCALERA, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 137688 | Diaz Escalera, Ernic X | ADDRESS ON FILE | | | | | | | |
| 137689 | DIAZ ESCALERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 137690 | DIAZ ESCALERA, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 137691 | DIAZ ESCALERA, JAILEEN M | ADDRESS ON FILE | | | | | | | |
| 137692 | DIAZ ESCALERA, JAILEEN M. | ADDRESS ON FILE | | | | | | | |
| 137693 | DIAZ ESCALERA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 137694 | DIAZ ESCARRAMAN, FAVIA | ADDRESS ON FILE | | | | | | | |
| 137695 | DIAZ ESCOBAR, PAULINA | ADDRESS ON FILE | | | | | | | |
| 137696 | DIAZ ESCOBLES, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 137697 | DÍAZ ESCRIBANO, BENIGNO | LIC JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 137698 | DÍAZ ESCRIBANO, BENIGNO | LIC LUIS RAMON ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 137699 | DIAZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 137701 | DIAZ ESMURRA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 137702 | DIAZ ESPADA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 137703 | DIAZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137704 | DIAZ ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 137705 | DIAZ ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 137706 | DIAZ ESPINAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 137707 | DIAZ ESPINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 137708 | DIAZ ESPINOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137709 | DIAZ ESPINOSA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 137710 | DIAZ ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137711 | DIAZ ESQUILIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 137712 | DIAZ ESTELA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 137713 | DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 137714 | DIAZ ESTELA, JEDISAN | ADDRESS ON FILE | | | | | | | |
| 137715 | DIAZ ESTEVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 137716 | DIAZ ESTEVES, MAGDAMARIS | ADDRESS ON FILE | | | | | | | |
| 137717 | DIAZ ESTRADA, BETTY G. | ADDRESS ON FILE | | | | | | | |
| 137718 | DIAZ ESTRADA, CARLA | ADDRESS ON FILE | | | | | | | |
| 137719 | DIAZ ESTRADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 137720 | DIAZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137721 | DIAZ ESTRELLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137722 | DIAZ FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137723 | DIAZ FAJARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 137724 | DIAZ FALCON, ILUSHCA | ADDRESS ON FILE | | | | | | | |
| 137725 | DIAZ FALERO, STACY | ADDRESS ON FILE | | | | | | | |
| 137726 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137727 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137728 | DIAZ FALGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 137729 | DIAZ FALU, IRIS N | ADDRESS ON FILE | | | | | | | |
| 137730 | DIAZ FARGAS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 137731 | DIAZ FARIA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 137732 | DIAZ FEBLES, NAYELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137733 | DIAZ FEBO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 137734 | DIAZ FEBO, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| 137735 | DIAZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137736 | DIAZ FEBUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137737 | DIAZ FEBUS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 137738 | DIAZ FELICIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 137739 | DIAZ FELICIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 137740 | DIAZ FELICIANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 137741 | DIAZ FELICIANO, DORITZA | ADDRESS ON FILE | | | | | | | |
| 137742 | DIAZ FELICIANO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137743 | DIAZ FELICIANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 137744 | DIAZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137745 | DIAZ FELICIANO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |
| 137746 | DIAZ FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137747 | DIAZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 137748 | DIAZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137749 | DIAZ FELICIANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 137750 | DIAZ FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137751 | DIAZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137752 | DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137753 | DIAZ FELICIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137754 | DIAZ FELIPE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 137755 | Diaz Felix, Angel D | ADDRESS ON FILE | | | | | | | |
| 137756 | Diaz Felix, Angel L | ADDRESS ON FILE | | | | | | | |
| 137757 | DIAZ FELIX, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137758 | DIAZ FELIX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 137759 | DIAZ FELIX, MARIA J | ADDRESS ON FILE | | | | | | | |
| 137760 | DIAZ FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 137761 | DIAZ FERDINAND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 137762 | DIAZ FERDINAND, RAUL | ADDRESS ON FILE | | | | | | | |
| 137763 | DIAZ FERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 137764 | DIAZ FERNANDEZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 137765 | DIAZ FERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 137766 | DIAZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137767 | DIAZ FERNANDEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 137768 | DIAZ FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 137769 | DIAZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137770 | Diaz Fernandez, Hector R | ADDRESS ON FILE | | | | | | | |
| 137771 | DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 137772 | DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 137773 | Diaz Fernandez, Lourdes Judith | ADDRESS ON FILE | | | | | | | |
| 137774 | DIAZ FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137775 | Diaz Fernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 137776 | DIAZ FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137777 | DIAZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 137778 | DIAZ FERNANDEZ, MILDRET | ADDRESS ON FILE | | | | | | | |
| 137779 | DIAZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 137780 | DIAZ FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137781 | Diaz Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 137782 | DIAZ FERNANDEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137783 | DIAZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 137784 | DIAZ FERREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137785 | DIAZ FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137786 | DIAZ FERRER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 137787 | DIAZ FERRER, ALVARO | ADDRESS ON FILE | | | | | | | |
| 137788 | DIAZ FERRER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137789 | DIAZ FERRER, NYRIA M. | ADDRESS ON FILE | | | | | | | |
| 137790 | DIAZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137791 | DIAZ FIGUEROA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137793 | DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 137794 | DIAZ FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 137795 | DIAZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 137796 | Diaz Figueroa, Axel R | ADDRESS ON FILE | | | | | | | |
| 137797 | DIAZ FIGUEROA, BENNETT | ADDRESS ON FILE | | | | | | | |
| 137798 | DIAZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 137799 | DIAZ FIGUEROA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137800 | DIAZ FIGUEROA, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 137801 | DIAZ FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 137802 | DIAZ FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 137803 | DIAZ FIGUEROA, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 137804 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |
| 137805 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |
| 137806 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137807 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137808 | DIAZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137809 | DIAZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 137810 | DIAZ FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 137812 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137814 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137815 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137816 | DIAZ FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| 137817 | DIAZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137818 | DIAZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 137819 | DIAZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 137820 | DIAZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 137821 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137822 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137823 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137824 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137825 | Diaz Figueroa, Jose D | ADDRESS ON FILE | | | | | | | |
| 137826 | Diaz Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| 137827 | DIAZ FIGUEROA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 137828 | Diaz Figueroa, Kathiria I. | ADDRESS ON FILE | | | | | | | |
| 137829 | DIAZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 137830 | DIAZ FIGUEROA, LIMARI E | ADDRESS ON FILE | | | | | | | |
| 137831 | DIAZ FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 137832 | DIAZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 137813 | Diaz Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| 137833 | DIAZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 137834 | DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137835 | DIAZ FIGUEROA, LYSEIDA | ADDRESS ON FILE | | | | | | | |
| 137836 | DIAZ FIGUEROA, MARGEE | ADDRESS ON FILE | | | | | | | |
| 137837 | DIAZ FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 137838 | DIAZ FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 137839 | DIAZ FIGUEROA, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| 137840 | DIAZ FIGUEROA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 137841 | DIAZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137842 | DIAZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137843 | DIAZ FIGUEROA, MARLA | ADDRESS ON FILE | | | | | | | |
| 137844 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137845 | DIAZ FIGUEROA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 137846 | DIAZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 137847 | DIAZ FIGUEROA, NELYAN | ADDRESS ON FILE | | | | | | | |
| 137848 | DIAZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 137849 | DIAZ FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 137850 | DIAZ FIGUEROA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 137851 | DIAZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 137852 | DIAZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137853 | DIAZ FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 137854 | DIAZ FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137855 | DIAZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137856 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137857 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137858 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137859 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137860 | Diaz Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| 137861 | Diaz Figueroa, Ruben A | ADDRESS ON FILE | | | | | | | |
| 137862 | DIAZ FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| 137863 | DIAZ FIGUEROA, WALTER | ADDRESS ON FILE | | | | | | | |
| 137864 | DIAZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137865 | DIAZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 137866 | DIAZ FIGUEROA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 137867 | DIAZ FLECHA, IRIS NOEMI | ADDRESS ON FILE | | | | | | | |
| 137868 | DIAZ FLORES, ADELISA | ADDRESS ON FILE | | | | | | | |
| 137869 | DIAZ FLORES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 137870 | DIAZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137871 | Diaz Flores, Carlos | ADDRESS ON FILE | | | | | | | |
| 137872 | DIAZ FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 137873 | DIAZ FLORES, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 137874 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 137875 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 137876 | DIAZ FLORES, GILBERTO G | ADDRESS ON FILE | | | | | | | |
| 137877 | DIAZ FLORES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 137878 | DIAZ FLORES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 137879 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137880 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137881 | DIAZ FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| 137882 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 137883 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 137884 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137885 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137886 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137887 | DIAZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 137888 | DIAZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 137889 | DIAZ FLORES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 137890 | DIAZ FLORES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 137891 | DIAZ FLORES, KEYRIS | ADDRESS ON FILE | | | | | | | |
| 137892 | DIAZ FLORES, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 137893 | DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 137894 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 137895 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 137896 | DIAZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137897 | DIAZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 137898 | DIAZ FLORES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 137899 | DIAZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 137900 | DIAZ FLORES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 137901 | DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 137902 | DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 137903 | DIAZ FLORES, NEDALET | ADDRESS ON FILE | | | | | | | |
| 137904 | DIAZ FLORES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 137905 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137906 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137907 | Diaz Flores, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 137908 | DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137909 | DIAZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137910 | DIAZ FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 137911 | DIAZ FLORES, VILMA E | ADDRESS ON FILE | | | | | | | |
| 137912 | DIAZ FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 137913 | DIAZ FLORES, WANDABEL | ADDRESS ON FILE | | | | | | | |
| 137914 | DIAZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137915 | DIAZ FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 137916 | DIAZ FONSECA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 137917 | DIAZ FONSECA, HARRY | ADDRESS ON FILE | | | | | | | |
| 137918 | Diaz Fonseca, Israel | ADDRESS ON FILE | | | | | | | |
| 137919 | DIAZ FONSECA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 137920 | DIAZ FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| 137921 | Diaz Fonseca, Mirnielis | ADDRESS ON FILE | | | | | | | |
| 137922 | DIAZ FONSECA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 137923 | DIAZ FONT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137924 | DIAZ FONTAN, NILDA E | ADDRESS ON FILE | | | | | | | |
| 137926 | DIAZ FONTAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 137927 | DIAZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 137928 | DIAZ FONTANEZ, BILL E. | ADDRESS ON FILE | | | | | | | |
| 137929 | DIAZ FONTANEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 137930 | DIAZ FONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137931 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137932 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137933 | DIAZ FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 137934 | DIAZ FONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137935 | DIAZ FONTANEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137936 | DIAZ FORTIS, ANA C | ADDRESS ON FILE | | | | | | | |
| 137937 | DIAZ FORTIS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 137938 | DIAZ FORTIS, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 137939 | DIAZ FORTIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137940 | DIAZ FOSSE, FRANCES MINERVA | ADDRESS ON FILE | | | | | | | |
| 137941 | DIAZ FRANCISCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137942 | DIAZ FRANCO, AWILDO | ADDRESS ON FILE | | | | | | | |
| 137943 | DIAZ FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137944 | DIAZ FRANQUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137945 | DIAZ FRANQUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 137946 | DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 137947 | DIAZ FREYRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137948 | DIAZ FREYTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137949 | DIAZ FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137950 | DIAZ FUENTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 137951 | DIAZ FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 137952 | DIAZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 137953 | Diaz Fuentes, Victor L | ADDRESS ON FILE | | | | | | | |
| 137954 | DIAZ FULGENCIO, DILLENIS | ADDRESS ON FILE | | | | | | | |
| 137955 | DIAZ GABRIEL MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 137956 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137957 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137958 | Diaz Galarza, Dorcas | ADDRESS ON FILE | | | | | | | |
| 137959 | DIAZ GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 137960 | Diaz Galarza, Iriana | ADDRESS ON FILE | | | | | | | |
| 137925 | DIAZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137961 | DIAZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 137962 | DIAZ GALARZA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 137963 | DIAZ GALARZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 137964 | DIAZ GALARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137965 | DIAZ GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137966 | DIAZ GALERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 137967 | DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 137968 | DIAZ GALLARDO, LESBIA JOAN | ADDRESS ON FILE | | | | | | | |
| 137969 | DIAZ GALLEGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 137970 | DIAZ GALLEGO, MARIO R | ADDRESS ON FILE | | | | | | | |
| 137971 | DIAZ GARAJALDE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 137972 | DIAZ GARAY, DANIELA | ADDRESS ON FILE | | | | | | | |
| 137973 | DIAZ GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 137974 | DIAZ GARCED, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 137975 | DIAZ GARCIA CMF, MANUEL | ADDRESS ON FILE | | | | | | | |
| 137976 | DIAZ GARCIA MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137977 | DIAZ GARCIA MD, DILIA | ADDRESS ON FILE | | | | | | | |
| 137978 | DIAZ GARCIA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 137979 | DIAZ GARCIA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 137980 | DIAZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137981 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 137982 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 137983 | DIAZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 137984 | DIAZ GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 137985 | DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 137986 | Diaz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 137987 | DIAZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137988 | DIAZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 137989 | Diaz Garcia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 137990 | DIAZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 137991 | DIAZ GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 137992 | DIAZ GARCIA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 137993 | DIAZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137994 | DIAZ GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 137995 | DIAZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137996 | DIAZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 137997 | DIAZ GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 137998 | DIAZ GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137999 | DIAZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138000 | DIAZ GARCIA, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 138001 | DIAZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 138002 | DIAZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 138003 | DIAZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 138004 | Diaz Garcia, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 138005 | DIAZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138006 | DIAZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138007 | DIAZ GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 138008 | DIAZ GARCIA, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 138009 | DIAZ GARCIA, IDNAR L. | ADDRESS ON FILE | | | | | | | |
| 138010 | DIAZ GARCIA, IRISJELIZ | ADDRESS ON FILE | | | | | | | |
| 138011 | DIAZ GARCIA, IRISMAR | ADDRESS ON FILE | | | | | | | |
| 138012 | DIAZ GARCIA, IVIA M | ADDRESS ON FILE | | | | | | | |
| 138013 | DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |
| 138014 | DIAZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 138015 | Diaz Garcia, Jorge A | ADDRESS ON FILE | | | | | | | |
| 138016 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138017 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138018 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138019 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138020 | DIAZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138021 | Diaz Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 138022 | DIAZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 138023 | DIAZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 138024 | DIAZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 138025 | DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 138026 | DIAZ GARCIA, LIADYS | ADDRESS ON FILE | | | | | | | |
| 138027 | DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| 138028 | DIAZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 138029 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138030 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138031 | DIAZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 138032 | DIAZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 138033 | DIAZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138034 | DIAZ GARCIA, MARAVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138035 | Diaz Garcia, Marcelino | ADDRESS ON FILE | | | | | | | |
| 138036 | DIAZ GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 138037 | DIAZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 138038 | DIAZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 138039 | DIAZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 138040 | DIAZ GARCIA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 138041 | DIAZ GARCIA, MARIE D | ADDRESS ON FILE | | | | | | | |
| 138042 | DIAZ GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 138043 | DIAZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138044 | DIAZ GARCIA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 138045 | DIAZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138046 | DIAZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138047 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138048 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138049 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138050 | DIAZ GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 138051 | DIAZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 138052 | DIAZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 138053 | DIAZ GARCIA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| 138054 | DIAZ GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 138055 | DIAZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 138056 | DIAZ GARCIA, NERIMAR | ADDRESS ON FILE | | | | | | | |
| 138057 | DIAZ GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 138058 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138059 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138060 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138061 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138062 | DIAZ GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 138063 | DIAZ GARCIA, ROMAN M. | ADDRESS ON FILE | | | | | | | |
| 138064 | DIAZ GARCIA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 138065 | DIAZ GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 138066 | DIAZ GARCIA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 138067 | DIAZ GARCIA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 138068 | DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | | | |
| 138069 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138070 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138071 | DIAZ GARCIA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 138072 | DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 138073 | Diaz Garcia, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 138074 | DIAZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 138076 | DIAZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 138077 | DIAZ GARDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138078 | DIAZ GARRIGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 138079 | DIAZ GARRIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138080 | DIAZ GARRIGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 138081 | DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | | SAN JUAN | PR | 00923 | |
| 138082 | DIAZ GASCOT, EVA M | ADDRESS ON FILE | | | | | | | |
| 138083 | DIAZ GASCOT, MARY N | ADDRESS ON FILE | | | | | | | |
| 138084 | DIAZ GASTON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 138085 | DIAZ GAUTHIER, DEMETRIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138086 | DIAZ GERARDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138087 | DIAZ GERENA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 138088 | DIAZ GIACAMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138089 | DIAZ GIERBOLINI, ADRIA | ADDRESS ON FILE | | | | | | | |
| 138090 | DIAZ GIERBOLINI, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 138091 | DIAZ GINES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 138092 | DIAZ GODINEAUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 138093 | DIAZ GOMEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 138094 | DIAZ GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138095 | DIAZ GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 138096 | DIAZ GOMEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 138097 | DIAZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138098 | Diaz Gomez, Carmen | ADDRESS ON FILE | | | | | | | |
| 138099 | DIAZ GOMEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 138100 | DIAZ GOMEZ, CAROL A. | ADDRESS ON FILE | | | | | | | |
| 138101 | DIAZ GOMEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 138102 | DIAZ GOMEZ, EDIVELISSE | ADDRESS ON FILE | | | | | | | |
| 138103 | Diaz Gomez, Elemuel | ADDRESS ON FILE | | | | | | | |
| 138104 | DIAZ GOMEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138105 | DIAZ GOMEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 138106 | DIAZ GOMEZ, JANAI | ADDRESS ON FILE | | | | | | | |
| 138107 | DIAZ GOMEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 138108 | DIAZ GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 138109 | DIAZ GOMEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 138110 | DIAZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138111 | DIAZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138112 | Diaz Gomez, Juan P | ADDRESS ON FILE | | | | | | | |
| 138113 | DIAZ GOMEZ, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 138114 | DIAZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138115 | DIAZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 138116 | DIAZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 138117 | Diaz Gomez, Pablo | ADDRESS ON FILE | | | | | | | |
| 138118 | DIAZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138119 | DIAZ GOMEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 138120 | DIAZ GOMEZ, RAMON M | ADDRESS ON FILE | | | | | | | |
| 138121 | DIAZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138122 | DIAZ GOMEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 138123 | DIAZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 138124 | DIAZ GOMEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 138125 | DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 138126 | DIAZ GONZALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| 138127 | DIAZ GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 138128 | DIAZ GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 138129 | DIAZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 138130 | DIAZ GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 138131 | Diaz Gonzalez, Aida L | ADDRESS ON FILE | | | | | | | |
| 138132 | DIAZ GONZALEZ, AIXA V. | ADDRESS ON FILE | | | | | | | |
| 138133 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 138134 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 138135 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138136 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 138137 | DIAZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138138 | DIAZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138139 | DIAZ GONZALEZ, ARGIE | ADDRESS ON FILE | | | | | | | |
| 138140 | DIAZ GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 138141 | DIAZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 138143 | DIAZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 138144 | DIAZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 138145 | DIAZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 138146 | DIAZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138147 | DIAZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 138148 | DIAZ GONZALEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 138149 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138150 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138151 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138152 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138153 | DIAZ GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 138154 | DIAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138155 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138156 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138157 | DIAZ GONZALEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 138158 | DIAZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 138159 | DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138160 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 138161 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 138162 | DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138163 | DIAZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138164 | DIAZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 138165 | DIAZ GONZALEZ, EVINETTE | ADDRESS ON FILE | | | | | | | |
| 138166 | DIAZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 138167 | DIAZ GONZALEZ, FLOR DE M | ADDRESS ON FILE | | | | | | | |
| 138168 | DIAZ GONZALEZ, FLORMARIE | ADDRESS ON FILE | | | | | | | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138170 | DIAZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 138171 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138172 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138173 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138174 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138175 | DIAZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 138176 | DIAZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 138177 | DIAZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 138178 | DIAZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 138142 | DIAZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138179 | DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138182 | Diaz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 138183 | DIAZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 138184 | DIAZ GONZALEZ, IANCARLOS | ADDRESS ON FILE | | | | | | | |
| 138185 | DIAZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 138186 | DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138187 | DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 138188 | DIAZ GONZALEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 138189 | DIAZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 138190 | Diaz Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138191 | DIAZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138192 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138193 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138194 | DIAZ GONZALEZ, IVETTE S. | ADDRESS ON FILE | | | | | | | |
| 138195 | DIAZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 138196 | DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138197 | DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138198 | DIAZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 138199 | DIAZ GONZALEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| 138200 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 138201 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 138202 | Diaz Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 138203 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138204 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138205 | Diaz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 138206 | Diaz Gonzalez, Juan H | ADDRESS ON FILE | | | | | | | |
| 138207 | DIAZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 138208 | DIAZ GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 138209 | DIAZ GONZALEZ, KINTHIA | ADDRESS ON FILE | | | | | | | |
| 138210 | DIAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 138211 | DIAZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 138212 | DIAZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 138213 | Diaz Gonzalez, Liz Y | ADDRESS ON FILE | | | | | | | |
| 138215 | DIAZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 138216 | DIAZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 138217 | DIAZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138218 | DIAZ GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 138220 | DIAZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 138221 | DIAZ GONZALEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 138222 | Diaz Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 138223 | DIAZ GONZALEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 138224 | DIAZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138225 | DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 138226 | DIAZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 138227 | Diaz Gonzalez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 138228 | DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 138229 | DIAZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 138230 | DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 138231 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138232 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138233 | DIAZ GONZALEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 138234 | DIAZ GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 138235 | DIAZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 138236 | Diaz Gonzalez, Melisa | ADDRESS ON FILE | | | | | | | |
| 138237 | DIAZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 138238 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138239 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138240 | DIAZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 138241 | DIAZ GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 138242 | DIAZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 138243 | DIAZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 138244 | DIAZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 138245 | DIAZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 138246 | DIAZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138247 | DIAZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 138248 | DIAZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 138249 | DIAZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 138250 | DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 138251 | DIAZ GONZALEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| 138252 | Diaz Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 138253 | DIAZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 138254 | DIAZ GONZALEZ, PRISCILIANO | ADDRESS ON FILE | | | | | | | |
| 138255 | DIAZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 138256 | DIAZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 138257 | DIAZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 138258 | DIAZ GONZALEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 138259 | DIAZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 138260 | DIAZ GONZALEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 138261 | DIAZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 138262 | DIAZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 138263 | DIAZ GONZALEZ, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 138264 | DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| 138265 | DIAZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138266 | DIAZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 138267 | DIAZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 138268 | DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| 138269 | DIAZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138270 | DIAZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138271 | Diaz Gonzalez, Vivian | ADDRESS ON FILE | | | | | | | |
| 138272 | DIAZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 138273 | Diaz Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 138274 | DIAZ GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 138275 | DIAZ GONZALEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| 138276 | DIAZ GONZALEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 138277 | DIAZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 138278 | DIAZ GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 138279 | DIAZ GONZALEZ, YAIRA B | ADDRESS ON FILE | | | | | | | |
| 138280 | DIAZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 138281 | DIAZ GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 138282 | DIAZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 138283 | DIAZ GONZALEZ, ZORYMIL | ADDRESS ON FILE | | | | | | | |
| 138284 | DIAZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 138285 | DIAZ GORRITZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 138286 | DIAZ GORRITZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138287 | DIAZ GORRITZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138288 | DIAZ GORRITZ, SUZIE BELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138289 | DIAZ GOYTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 138290 | DIAZ GRACIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 138291 | DIAZ GRACIANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 138292 | DIAZ GRAFAL, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 138293 | DIAZ GRANADOS GOMEZ, MONICA D | ADDRESS ON FILE | | | | | | | |
| 138294 | DIAZ GUADALUPE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 138295 | DIAZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138296 | DIAZ GUADALUPE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 138297 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138298 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138299 | DIAZ GUAL, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 138300 | DIAZ GUARDIOLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138301 | DIAZ GUEITS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138302 | DIAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138303 | DIAZ GUEVARA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 138304 | DIAZ GUEVARA, EDITH | ADDRESS ON FILE | | | | | | | |
| 138305 | DIAZ GUEVARA, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138306 | DIAZ GUEVARA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 138307 | DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |
| 138308 | DIAZ GUEVAREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 138309 | DIAZ GUILFU, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 138310 | DIAZ GUTIERREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 138311 | DIAZ GUTIERREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 138312 | DIAZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 138313 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138314 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138315 | DIAZ GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 138316 | DIAZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 138317 | Diaz Guzman, Edwin | ADDRESS ON FILE | | | | | | | |
| 138318 | DIAZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 138319 | DIAZ GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 138320 | DIAZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138321 | Diaz Guzman, Ivan C | ADDRESS ON FILE | | | | | | | |
| 138322 | DIAZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 138323 | DIAZ GUZMAN, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 138324 | Diaz Guzman, Jeatneciv | ADDRESS ON FILE | | | | | | | |
| 138325 | DIAZ GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 138326 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 138327 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 138328 | DIAZ GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 138329 | DIAZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 138330 | DIAZ GUZMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 138331 | DIAZ GUZMAN, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138332 | DIAZ GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138333 | DIAZ GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 138334 | DIAZ GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138335 | DIAZ GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 138336 | Diaz Guzman, Pablo A | ADDRESS ON FILE | | | | | | | |
| 138337 | DIAZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 138338 | DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138339 | DIAZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 138340 | DIAZ HAMILTON, ELYEKEE | ADDRESS ON FILE | | | | | | | |
| 138341 | DIAZ HEREDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 138342 | Diaz Heredia, Jose L | ADDRESS ON FILE | | | | | | | |
| 138343 | DIAZ HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 138344 | Diaz Heredia, Maria I. | ADDRESS ON FILE | | | | | | | |
| 138345 | DIAZ HERNAIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 138346 | DIAZ HERNANDEZ MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 138347 | DIAZ HERNANDEZ MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 138348 | DIAZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 138349 | DIAZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 138350 | DIAZ HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 138351 | DIAZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 138352 | DIAZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 138353 | DIAZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 138354 | DIAZ HERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 138355 | DIAZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 138356 | DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138357 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138358 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138359 | DIAZ HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138360 | DIAZ HERNANDEZ, ANILYN | ADDRESS ON FILE | | | | | | | |
| 138361 | DIAZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 138362 | DIAZ HERNANDEZ, ARNALDA B. | ADDRESS ON FILE | | | | | | | |
| 138363 | DIAZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138364 | DIAZ HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 138365 | DIAZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138366 | DIAZ HERNANDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 138367 | DIAZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 138368 | DIAZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138369 | DIAZ HERNANDEZ, CARY L | ADDRESS ON FILE | | | | | | | |
| 138370 | DIAZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 138371 | DIAZ HERNANDEZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 138372 | DIAZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138373 | DIAZ HERNANDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 138374 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138375 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138376 | DIAZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 138378 | DIAZ HERNANDEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 138379 | DIAZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 138380 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138381 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138382 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138383 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138384 | DIAZ HERNANDEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 138385 | DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 138386 | DIAZ HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 138387 | DIAZ HERNANDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 138388 | Diaz Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138389 | DIAZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138390 | DIAZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 138391 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138392 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138393 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138394 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138395 | DIAZ HERNANDEZ, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 138377 | DIAZ HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 138396 | DIAZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138397 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138398 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138399 | DIAZ HERNANDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 138400 | DIAZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 138401 | DIAZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 138402 | DIAZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 138403 | DIAZ HERNANDEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 138404 | DIAZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138405 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 138406 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 138407 | DIAZ HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 138408 | DIAZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 138409 | DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138410 | DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138411 | DIAZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138412 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138413 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138414 | DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | | |
| 138415 | DIAZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138416 | DIAZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 138417 | DIAZ HERNANDEZ, NATALIEM | ADDRESS ON FILE | | | | | | | |
| 138418 | DIAZ HERNANDEZ, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 138419 | DIAZ HERNANDEZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 138420 | DIAZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 138421 | DIAZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 138422 | DIAZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138423 | DIAZ HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 138424 | Diaz Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 138425 | DIAZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138426 | DIAZ HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 138427 | DIAZ HERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 138428 | DIAZ HERNANDEZ, RITA Z | ADDRESS ON FILE | | | | | | | |
| 138429 | DIAZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 138430 | DIAZ HERNANDEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 138431 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138432 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138433 | DIAZ HERNANDEZ, THANEA | ADDRESS ON FILE | | | | | | | |
| 138434 | Diaz Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 138435 | DIAZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138436 | DIAZ HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 138437 | DIAZ HERNANDEZ, YAER | ADDRESS ON FILE | | | | | | | |
| 138438 | DIAZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138439 | DIAZ HERNANDEZ, YOBEN | ADDRESS ON FILE | | | | | | | |
| 138440 | DIAZ HERNANDEZ, ZENIMAR | ADDRESS ON FILE | | | | | | | |
| 138441 | DIAZ HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 138442 | DIAZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138443 | DIAZ HERRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138444 | DIAZ HEVIA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 138445 | DIAZ HICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138446 | DIAZ HILL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 138447 | DIAZ HINIRIO, LAWTON | ADDRESS ON FILE | | | | | | | |
| 138448 | DIAZ HIRALDO, NITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 138449 | DIAZ HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138450 | DIAZ HUERTAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138451 | DIAZ HUERTAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 138452 | DIAZ HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138453 | DIAZ HUERTAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138454 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138455 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138456 | DIAZ HUERTAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 138457 | DIAZ HUERTAS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 138458 | DIAZ IGLESIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138459 | DIAZ IGLESIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 138460 | DIAZ ILDEFONSO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 138461 | DIAZ ILDEFONSO, SARAFER | ADDRESS ON FILE | | | | | | | |
| 138462 | DIAZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138463 | DIAZ ILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138464 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 138465 | DIAZ INFANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138466 | DIAZ IRIGOYEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 138467 | DIAZ IRIZARRY MIGUEL A. | DERECHO PROPIO | PONCE MÍNIMA | FASE I MÓDULO C | PO BOX 7285 | PONCE | PR | 00732 | |
| 138468 | DIAZ IRIZARRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138469 | DIAZ IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 138470 | DIAZ IRIZARRY, LIZ Z | ADDRESS ON FILE | | | | | | | |
| 138471 | DIAZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 138472 | DIAZ IRIZARRY, SABY | ADDRESS ON FILE | | | | | | | |
| 138473 | Diaz Irizarry, Saby J. | ADDRESS ON FILE | | | | | | | |
| 138474 | DIAZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138475 | DIAZ ISAAC, ZAID | ADDRESS ON FILE | | | | | | | |
| 138477 | DIAZ ITURREGUI, MARY | ADDRESS ON FILE | | | | | | | |
| 138478 | DIAZ JAIMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 138479 | DIAZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138480 | DIAZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138481 | DIAZ JAMES, DAISY | ADDRESS ON FILE | | | | | | | |
| 138482 | DIAZ JANER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 138483 | DIAZ JEANNOT, JERRY | ADDRESS ON FILE | | | | | | | |
| 138484 | DIAZ JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138485 | DIAZ JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 138486 | DIAZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138488 | DIAZ JIMENEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 138489 | DIAZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138490 | DIAZ JIMENEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138491 | DIAZ JIMENEZ, JANNELLY M. | ADDRESS ON FILE | | | | | | | |
| 138492 | DIAZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138493 | DIAZ JIMENEZ, KRISIALIS | ADDRESS ON FILE | | | | | | | |
| 138494 | DIAZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138495 | DIAZ JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138496 | DIAZ JIMENEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 138497 | Diaz Jimenez, Marcial | ADDRESS ON FILE | | | | | | | |
| 138498 | DIAZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138499 | DIAZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138500 | DIAZ JIMENEZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 138501 | DIAZ JIMENEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| 138502 | DIAZ JORDAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138504 | DIAZ JORGE, GRACE | ADDRESS ON FILE | | | | | | | |
| 138506 | DIAZ JOURDAN, MILENI | ADDRESS ON FILE | | | | | | | |
| 138507 | DIAZ JOVE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 138508 | DIAZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 138509 | DIAZ JUARBE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138510 | DIAZ JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138511 | DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| 138512 | DIAZ JUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138513 | DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138514 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138515 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138516 | DIAZ JUMELLES, IRCANIA | ADDRESS ON FILE | | | | | | | |
| 138517 | DIAZ JUMELLES, ROSSELLENY | ADDRESS ON FILE | | | | | | | |
| 138518 | DIAZ JUSTINIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 138519 | DIAZ LA PUERTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 138520 | Diaz La Santa, Jose | ADDRESS ON FILE | | | | | | | |
| 138521 | DIAZ LABOY, ALICIA E | ADDRESS ON FILE | | | | | | | |
| 138522 | Diaz Laboy, Alicia E. | ADDRESS ON FILE | | | | | | | |
| 138523 | DIAZ LABOY, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| 138524 | DIAZ LABOY, ANA | ADDRESS ON FILE | | | | | | | |
| 138525 | Diaz Laboy, Ana M. | ADDRESS ON FILE | | | | | | | |
| 138526 | DIAZ LABOY, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 138527 | Diaz Laboy, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 138528 | DIAZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138529 | DIAZ LABOY, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 138530 | DIAZ LABOY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 138531 | DIAZ LABOY, GLICELY | ADDRESS ON FILE | | | | | | | |
| 138532 | DIAZ LABOY, JANET | ADDRESS ON FILE | | | | | | | |
| 138533 | DIAZ LABOY, JEANCARLO | ADDRESS ON FILE | | | | | | | |
| 138534 | DIAZ LABOY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 138535 | DIAZ LABOY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 138536 | DIAZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 138537 | DIAZ LABRADOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138538 | DIAZ LAGUNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138539 | DIAZ LAGUNA, NILSA | ADDRESS ON FILE | | | | | | | |
| 138540 | DIAZ LAMBERTY, ENID A | ADDRESS ON FILE | | | | | | | |
| 138541 | DIAZ LAPORTE, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138542 | DIAZ LAPORTE, CESAR A | ADDRESS ON FILE | | | | | | | |
| 138543 | DIAZ LARA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 138544 | DIAZ LARRAURI, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 138545 | DIAZ LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 138546 | DIAZ LASANTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 138547 | DIAZ LASANTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138548 | DIAZ LAUREANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 138549 | DIAZ LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| 138550 | DIAZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 138551 | DIAZ LAVIENA, DECIREE | ADDRESS ON FILE | | | | | | | |
| 138552 | DIAZ LAZU, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 138553 | DIAZ LEBRON ,COL. EMILIO | ADDRESS ON FILE | | | | | | | |
| 138554 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138555 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138556 | DIAZ LEBRON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 138557 | DIAZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138558 | Diaz Lebron, Carmelo | ADDRESS ON FILE | | | | | | | |
| 138559 | Diaz Lebron, Carmen I | ADDRESS ON FILE | | | | | | | |
| 138560 | DIAZ LEBRON, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 138561 | DIAZ LEBRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138563 | Diaz Lebron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 138564 | Diaz Lebron, Gretchen Y | ADDRESS ON FILE | | | | | | | |
| 138565 | DIAZ LEBRON, GRISEL I | ADDRESS ON FILE | | | | | | | |
| 138566 | DIAZ LEBRON, JOHN | ADDRESS ON FILE | | | | | | | |
| 138567 | Diaz Lebron, Johnny | ADDRESS ON FILE | | | | | | | |
| 138568 | Diaz Lebron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 138569 | DIAZ LEBRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 138570 | DIAZ LEBRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 138572 | DIAZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 138573 | DIAZ LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 138574 | DIAZ LEBRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138575 | DIAZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 138576 | DIAZ LEBRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 138577 | DIAZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138578 | Diaz Leon, Daniel Orlando | ADDRESS ON FILE | | | | | | | |
| 138579 | DIAZ LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 138580 | DIAZ LEON, JEYSON | ADDRESS ON FILE | | | | | | | |
| 138581 | DIAZ LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138582 | DIAZ LEON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 138583 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138584 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138585 | DIAZ LEON, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 138586 | DIAZ LEON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138587 | DIAZ LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 138588 | DIAZ LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138589 | DIAZ LEON, SUREILY | ADDRESS ON FILE | | | | | | | |
| 138590 | DIAZ LEON, ZENAIDA V | ADDRESS ON FILE | | | | | | | |
| 138591 | DIAZ LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 138592 | DIAZ LINDSEY, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 138593 | DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138594 | DIAZ LLANOS, NESHMAYDA | ADDRESS ON FILE | | | | | | | |
| 138595 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138596 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138597 | DIAZ LLORENS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 138598 | DIAZ LLUBERAS, URIAM A | ADDRESS ON FILE | | | | | | | |
| 138599 | DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| 138600 | DIAZ LOPEZ CEPERO, SORAYALI | ADDRESS ON FILE | | | | | | | |
| 138601 | DIAZ LOPEZ LUIS | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 138602 | DIAZ LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 138603 | DIAZ LOPEZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| 138604 | DIAZ LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 138605 | Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 138606 | DIAZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 138607 | DIAZ LOPEZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 138608 | DIAZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 138609 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 138610 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 138611 | DIAZ LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 138612 | Diaz Lopez, Anibal | ADDRESS ON FILE | | | | | | | |
| 138613 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138614 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138615 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 138616 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 138617 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138618 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138619 | DIAZ LOPEZ, BRENDA R. | ADDRESS ON FILE | | | | | | | |
| 138620 | DIAZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 138621 | Diaz Lopez, Brian A. | ADDRESS ON FILE | | | | | | | |
| 138622 | DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138623 | DIAZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138624 | DIAZ LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 138625 | DIAZ LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 138626 | DIAZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 138627 | DIAZ LOPEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 138628 | DIAZ LOPEZ, CRYSTHAL J | ADDRESS ON FILE | | | | | | | |
| 138629 | DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138630 | DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 138631 | DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138632 | DIAZ LOPEZ, DAVID R. | ADDRESS ON FILE | | | | | | | |
| 138633 | DIAZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 138634 | DIAZ LOPEZ, DIANETT | ADDRESS ON FILE | | | | | | | |
| 138635 | DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138636 | Diaz Lopez, Eric | ADDRESS ON FILE | | | | | | | |
| 138637 | DIAZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 138638 | Diaz Lopez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 138639 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138640 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138641 | DIAZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 138642 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138643 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138644 | DIAZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138645 | DIAZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 138646 | DIAZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 138647 | DIAZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 138648 | DIAZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138649 | DIAZ LOPEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 138650 | Diaz Lopez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 138651 | DIAZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 138487 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138505 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138652 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138562 | Diaz Lopez, Helson | ADDRESS ON FILE | | | | | | | |
| 138653 | DIAZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 138654 | DIAZ LOPEZ, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 138655 | DIAZ LOPEZ, IDANIS | ADDRESS ON FILE | | | | | | | |
| 138656 | DIAZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 138657 | Diaz Lopez, Irma I | ADDRESS ON FILE | | | | | | | |
| 138658 | DIAZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 138659 | Diaz Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138660 | DIAZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138661 | DIAZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 138662 | DIAZ LOPEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 138663 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 138664 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 138665 | DIAZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138666 | DIAZ LOPEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 138667 | Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 138668 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138669 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138670 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138671 | DIAZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 138672 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138673 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138674 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138675 | DIAZ LOPEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 138676 | DIAZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 138677 | DIAZ LOPEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 138678 | DIAZ LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 138679 | DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 138680 | DIAZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 138681 | DIAZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 138682 | DIAZ LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 138683 | DIAZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 138684 | DIAZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138685 | Diaz Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 138686 | DIAZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138687 | DIAZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 138688 | Diaz Lopez, Luz N | ADDRESS ON FILE | | | | | | | |
| 138689 | DIAZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 138691 | DIAZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138692 | DIAZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 138693 | DIAZ LOPEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 138694 | DIAZ LOPEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 138695 | DIAZ LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 138696 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138697 | DIAZ LOPEZ, MERLINDA | ADDRESS ON FILE | | | | | | | |
| 138698 | DIAZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138699 | DIAZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138700 | DIAZ LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 138701 | DIAZ LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 138702 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138703 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138704 | DIAZ LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 138705 | DIAZ LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138706 | DIAZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 138707 | DIAZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 138708 | DIAZ LOPEZ, NILKA E. | ADDRESS ON FILE | | | | | | | |
| 138709 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138710 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138711 | Diaz Lopez, Nomar | ADDRESS ON FILE | | | | | | | |
| 138712 | DIAZ LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 138713 | DIAZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 138714 | DIAZ LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 138715 | DIAZ LOPEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 138716 | DIAZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138717 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138718 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138719 | DIAZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 138720 | DIAZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 138721 | DIAZ LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 138722 | DIAZ LOPEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 138723 | DIAZ LOPEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 138724 | DIAZ LOPEZ, SOE M | ADDRESS ON FILE | | | | | | | |
| 138725 | DIAZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 138726 | DIAZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138727 | DIAZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 138728 | DIAZ LOPEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 138729 | DIAZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 138730 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 138731 | DIAZ LOPEZ, ZORY LEEN | ADDRESS ON FILE | | | | | | | |
| 138732 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 138733 | DIAZ LORENZANA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 138734 | DIAZ LORENZO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138735 | DIAZ LOUBRIEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 138736 | DIAZ LOUBRIEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138737 | DIAZ LOZADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 138738 | DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 138739 | DIAZ LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 138740 | DIAZ LOZADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138741 | Diaz Lozada, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138742 | DIAZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138743 | DIAZ LOZADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138744 | Diaz Lozada, Magaly | ADDRESS ON FILE | | | | | | | |
| 138745 | DIAZ LOZADA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 138746 | DIAZ LOZADA, NEILY | ADDRESS ON FILE | | | | | | | |
| 138747 | DIAZ LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 138748 | DIAZ LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138749 | DIAZ LOZADA, RENE | ADDRESS ON FILE | | | | | | | |
| 138750 | DIAZ LOZADA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 138751 | DIAZ LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 138752 | DIAZ LOZADA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138753 | DIAZ LOZADA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 138754 | DIAZ LOZADA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 138755 | DIAZ LOZANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 138756 | DIAZ LOZANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 138757 | DIAZ LUCIANO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 138758 | DIAZ LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138759 | DIAZ LUCIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 138760 | DIAZ LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 138761 | DIAZ LUGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 138762 | DIAZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 138763 | DIAZ LUGO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 138764 | DIAZ LUGO, ELI | ADDRESS ON FILE | | | | | | | |
| 138765 | DIAZ LUGO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 138766 | DIAZ LUGO, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 138767 | DIAZ LUGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 138768 | DIAZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138769 | DIAZ LUGO, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 138770 | DIAZ LUGO, ONELLY | ADDRESS ON FILE | | | | | | | |
| 138771 | DIAZ LUGO, PATRIA E | ADDRESS ON FILE | | | | | | | |
| 138772 | DIAZ LUGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 138773 | DIAZ LUGOVINAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138774 | DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| 138775 | DIAZ LUNA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138776 | DIAZ LUNA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 138777 | Diaz Luna, Elvin R | ADDRESS ON FILE | | | | | | | |
| 138778 | DIAZ LUNA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 138779 | DIAZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 138780 | DIAZ LUNA, KEILA | ADDRESS ON FILE | | | | | | | |
| 138781 | DIAZ LUNA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138782 | DIAZ LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| 138783 | DIAZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 138784 | DIAZ LUNA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 138785 | DIAZ LUNA, ZILPIA | ADDRESS ON FILE | | | | | | | |
| 138786 | DIAZ LUQUE, DAYAMIRA | ADDRESS ON FILE | | | | | | | |
| 138787 | DIAZ LUQUE, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 138788 | DIAZ LUQUE, JOSE G | ADDRESS ON FILE | | | | | | | |
| 138789 | DIAZ LUQUE, REY F. | ADDRESS ON FILE | | | | | | | |
| 138790 | DIAZ LUQUIS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 138791 | DIAZ LUQUIS, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138792 | DIAZ LUZARSKI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138793 | Diaz Luzarski, Anthony | ADDRESS ON FILE | | | | | | | |
| 138794 | DIAZ MACHADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 138795 | DIAZ MACHADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 138796 | DIAZ MACHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 138797 | DIAZ MACHADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 138798 | DIAZ MACHIN, JOAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 138799 | DIAZ MACHUCA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 138690 | DIAZ MADERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 138800 | DIAZ MAGALY, A | ADDRESS ON FILE | | | | | | | |
| 138801 | DIAZ MAGRIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138802 | DIAZ MAISONET MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 138803 | DIAZ MALABE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 138804 | DIAZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138805 | DIAZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 138806 | DIAZ MALAVE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 138807 | DIAZ MALAVE, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 138808 | DIAZ MALBERT, KEVIN N | ADDRESS ON FILE | | | | | | | |
| 138809 | DIAZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 138810 | DIAZ MALDONADO, BENGIEL | ADDRESS ON FILE | | | | | | | |
| 138811 | DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138812 | DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138813 | DIAZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 138814 | DIAZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 138815 | DIAZ MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 138816 | DIAZ MALDONADO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 138817 | DIAZ MALDONADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 138819 | DIAZ MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 138820 | DIAZ MALDONADO, EDWIN JAVIER | ADDRESS ON FILE | | | | | | | |
| 138821 | Diaz Maldonado, Eliezer | ADDRESS ON FILE | | | | | | | |
| 138822 | DIAZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138823 | DIAZ MALDONADO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 138824 | DIAZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138825 | DIAZ MALDONADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 138826 | DIAZ MALDONADO, HUGO E | ADDRESS ON FILE | | | | | | | |
| 138827 | Diaz Maldonado, Hugo E | ADDRESS ON FILE | | | | | | | |
| 138828 | Diaz Maldonado, Ivan M | ADDRESS ON FILE | | | | | | | |
| 138829 | DIAZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 138830 | DIAZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138831 | Diaz Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 138832 | DIAZ MALDONADO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138833 | Diaz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 138834 | Diaz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | |
| 138835 | Diaz Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| 138836 | DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 138837 | DIAZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 138818 | Diaz Maldonado, Leniel | ADDRESS ON FILE | | | | | | | |
| 138838 | DIAZ MALDONADO, LENNIE | ADDRESS ON FILE | | | | | | | |
| 138839 | DIAZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 138840 | DIAZ MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138841 | DIAZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138842 | DIAZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 138843 | DIAZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 138844 | DIAZ MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 138845 | DIAZ MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 138846 | DIAZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 138847 | Diaz Maldonado, Raymond | ADDRESS ON FILE | | | | | | | |
| 138848 | DIAZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138849 | DIAZ MALDONADO, SAULO J. | ADDRESS ON FILE | | | | | | | |
| 138850 | DIAZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 138851 | DIAZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 138852 | DIAZ MALDONADO, VIMAR | ADDRESS ON FILE | | | | | | | |
| 138853 | DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | | |
| 138854 | DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | | |
| 138855 | DIAZ MANGUAL, EDDA | ADDRESS ON FILE | | | | | | | |
| 138856 | DIAZ MANZANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 138857 | DIAZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 138858 | DIAZ MARCANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138859 | DIAZ MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138860 | DIAZ MARCANO, KLEYSHA R. | ADDRESS ON FILE | | | | | | | |
| 138861 | DIAZ MARCANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 138862 | DIAZ MARCANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 138863 | DIAZ MARCANO, SULLY | ADDRESS ON FILE | | | | | | | |
| 138864 | DIAZ MARCIAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 138865 | DIAZ MARIN, AMARYLIS E | ADDRESS ON FILE | | | | | | | |
| 138866 | DIAZ MARIN, AUREA L | ADDRESS ON FILE | | | | | | | |
| 138867 | Diaz Marin, Walter | ADDRESS ON FILE | | | | | | | |
| 138868 | DIAZ MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 138869 | DIAZ MARQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138870 | DIAZ MARQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138871 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138872 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138873 | DIAZ MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138874 | DIAZ MARQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 138875 | Diaz Marquez, Herminio | ADDRESS ON FILE | | | | | | | |
| 138876 | DIAZ MARQUEZ, ISAILLY | ADDRESS ON FILE | | | | | | | |
| 138877 | DIAZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 138878 | Diaz Marquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 138879 | DIAZ MARQUEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 138880 | DIAZ MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 138881 | Diaz Marquez, Juan | ADDRESS ON FILE | | | | | | | |
| 138882 | DIAZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138883 | DIAZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138884 | DIAZ MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 138885 | DIAZ MARRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 138886 | DIAZ MARRERO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 138887 | DIAZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138888 | DIAZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138889 | DIAZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138890 | DIAZ MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138891 | DIAZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 138893 | Diaz Marrero, Harry J. | ADDRESS ON FILE | | | | | | | |
| 138894 | DIAZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138895 | DIAZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 138896 | DIAZ MARRERO, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| 138897 | DIAZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138899 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138900 | DIAZ MARRERO, JOSE HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138901 | DIAZ MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 138902 | DIAZ MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 138903 | DIAZ MARRERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 138904 | DIAZ MARRERO, LINA L | ADDRESS ON FILE | | | | | | | |
| 138905 | DIAZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 138906 | DIAZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 138907 | DIAZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 138908 | DIAZ MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 138909 | DIAZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 138911 | DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 138912 | DIAZ MARRERO, MICOLETTE | ADDRESS ON FILE | | | | | | | |
| 138913 | DIAZ MARRERO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 138914 | DIAZ MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 138915 | DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 138916 | DIAZ MARRERO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 138917 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 138918 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 138919 | DIAZ MARRERO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 138920 | DIAZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 138921 | DIAZ MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138922 | DIAZ MARTE, MARELYS | ADDRESS ON FILE | | | | | | | |
| 138923 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138924 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138925 | DIAZ MARTES, YARIS M | ADDRESS ON FILE | | | | | | | |
| 138926 | DIAZ MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| 138927 | DIAZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138928 | DIAZ MARTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 638176 | DIAZ MARTINEZ CSP | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| 138929 | DIAZ MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 138910 | DIAZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 138930 | DIAZ MARTINEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 138931 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138932 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138933 | DIAZ MARTINEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 138934 | DIAZ MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 138935 | DIAZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138936 | DIAZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138937 | DIAZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138938 | DIAZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 138939 | DIAZ MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 138940 | DIAZ MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138941 | DIAZ MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 138942 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138943 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138944 | Diaz Martinez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 138945 | DIAZ MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 138947 | DIAZ MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 138949 | DIAZ MARTINEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 138950 | DIAZ MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 138951 | DIAZ MARTINEZ, DAILEIRY | ADDRESS ON FILE | | | | | | | |
| 138952 | DIAZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138953 | DIAZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138954 | DIAZ MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 138955 | DIAZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 138956 | DIAZ MARTINEZ, ELIADAMS | ADDRESS ON FILE | | | | | | | |
| 138957 | DIAZ MARTINEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 138958 | DIAZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138959 | DIAZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138960 | DIAZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 138961 | DIAZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138962 | DIAZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138963 | DIAZ MARTINEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 138964 | DIAZ MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 138965 | DIAZ MARTINEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 138966 | DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 138948 | DIAZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138967 | DIAZ MARTINEZ, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 138968 | DIAZ MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 138969 | DIAZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138970 | DIAZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 138971 | DIAZ MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 138972 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138973 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138974 | DIAZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 138975 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138976 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138977 | DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138978 | DIAZ MARTINEZ, JUNE MARIE | ADDRESS ON FILE | | | | | | | |
| 138979 | DIAZ MARTINEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| 138980 | DIAZ MARTINEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 138981 | DIAZ MARTINEZ, KEISHLA Y | ADDRESS ON FILE | | | | | | | |
| 138982 | DIAZ MARTINEZ, KEYLE | ADDRESS ON FILE | | | | | | | |
| 138983 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138984 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138985 | DIAZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 138986 | DIAZ MARTINEZ, LORIMER | ADDRESS ON FILE | | | | | | | |
| 138987 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138988 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138989 | DIAZ MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 138990 | DIAZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 138991 | Diaz Martinez, Maria A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 138992 | DIAZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138993 | DIAZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 138994 | DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 138995 | Diaz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 138996 | DIAZ MARTINEZ, MILDA A | ADDRESS ON FILE | | | | | | | |
| 138997 | Diaz Martinez, Mireilly | ADDRESS ON FILE | | | | | | | |
| 138998 | DIAZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 138999 | DIAZ MARTINEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 139000 | Diaz Martinez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 139001 | DIAZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 139002 | Diaz Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 139003 | DIAZ MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139004 | DIAZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139005 | DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | | |
| 139006 | DIAZ MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 139007 | DIAZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139008 | Diaz Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 139009 | DIAZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139010 | DIAZ MARTINEZ, SAVIER A | ADDRESS ON FILE | | | | | | | |
| 139011 | DIAZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 139012 | DIAZ MARTINEZ, SOLMARIEL | ADDRESS ON FILE | | | | | | | |
| 139013 | DIAZ MARTINEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 139014 | DIAZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 139015 | Diaz Martinez, Yarelis N | ADDRESS ON FILE | | | | | | | |
| 139016 | DIAZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 139017 | DIAZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 139018 | DIAZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139019 | DIAZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 139020 | DIAZ MASSANET, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 638178 | DIAZ MASSO INC | RR 3 BOX 3090 SUITE 39 | | | | SAN JUAN | PR | 00926 | |
| 638177 | DIAZ MASSO INC | P O BOX 71221 | | | | SAN JUAN | PR | 00936-8721 | |
| 139021 | DIAZ MATEO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 139022 | DIAZ MATEO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 139023 | DIAZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 139024 | DIAZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 139025 | DIAZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 139026 | Diaz Matos, Jorge L | ADDRESS ON FILE | | | | | | | |
| 139027 | Diaz Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| 139028 | DIAZ MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 139029 | DIAZ MATOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 139030 | DIAZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139031 | DIAZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139032 | DIAZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 139033 | DIAZ MATOS, NILSA O | ADDRESS ON FILE | | | | | | | |
| 139034 | DIAZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139035 | DIAZ MATOS, ROY | ADDRESS ON FILE | | | | | | | |
| 139036 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139037 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139038 | DIAZ MATTEI, MONICA | ADDRESS ON FILE | | | | | | | |
| 139040 | DIAZ MATTEI, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139041 | Diaz Mattos, Kenneth | ADDRESS ON FILE | | | | | | | |
| 139042 | Diaz Maymi, Jose E. | ADDRESS ON FILE | | | | | | | |
| 139043 | DIAZ MAYORAL, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 139044 | DIAZ MAYSONET, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 139045 | DIAZ MAYSONET, LORNA | ADDRESS ON FILE | | | | | | | |
| 139046 | DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 139047 | DIAZ MAYSONET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139048 | DIAZ MD, EDEL | ADDRESS ON FILE | | | | | | | |
| 139049 | DIAZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139050 | DIAZ MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 139051 | DIAZ MEDERO, MARY D | ADDRESS ON FILE | | | | | | | |
| 139052 | DIAZ MEDERO, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 638179 | DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 139053 | DIAZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 139054 | DIAZ MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 139055 | DIAZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 139056 | DIAZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139057 | DIAZ MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 139059 | DIAZ MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139060 | DIAZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139061 | DIAZ MEDINA, ENERY | ADDRESS ON FILE | | | | | | | |
| 139062 | DIAZ MEDINA, ERMI | ADDRESS ON FILE | | | | | | | |
| 139063 | DIAZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 139064 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 139065 | DIAZ MEDINA, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 139066 | DIAZ MEDINA, GUILLAN | ADDRESS ON FILE | | | | | | | |
| 139067 | DIAZ MEDINA, IDA M | ADDRESS ON FILE | | | | | | | |
| 139068 | DIAZ MEDINA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 139069 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139070 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139071 | Diaz Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 139072 | Diaz Medina, Juan A | ADDRESS ON FILE | | | | | | | |
| 139073 | Diaz Medina, Juan L | ADDRESS ON FILE | | | | | | | |
| 139074 | DIAZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 139075 | DIAZ MEDINA, KARILY | ADDRESS ON FILE | | | | | | | |
| 139076 | Diaz Medina, Lorraine | ADDRESS ON FILE | | | | | | | |
| 139077 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 139078 | DIAZ MEDINA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 139079 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139080 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139081 | DIAZ MEDINA, NIXA I | ADDRESS ON FILE | | | | | | | |
| 139082 | DIAZ MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 139083 | DIAZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 139084 | DIAZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 139085 | DIAZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139086 | DIAZ MEDINA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 139087 | DIAZ MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| 139088 | DIAZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 139089 | DIAZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139090 | DIAZ MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139091 | DIAZ MEJIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139092 | DIAZ MEJIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139093 | DIAZ MEJIAS, KATHIRIAM | ADDRESS ON FILE | | | | | | | |
| 139094 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 139095 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 139097 | DIAZ MELENDEZ, ADLAI | ADDRESS ON FILE | | | | | | | |
| 139098 | DIAZ MELENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 139099 | DIAZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 139100 | DIAZ MELENDEZ, ANACELL | ADDRESS ON FILE | | | | | | | |
| 139101 | DIAZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 139102 | DIAZ MELENDEZ, BRUNILDA M | ADDRESS ON FILE | | | | | | | |
| 139103 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139104 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139105 | DIAZ MELENDEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 139106 | DIAZ MELENDEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 139107 | DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| 139108 | DIAZ MELENDEZ, EMSOR | ADDRESS ON FILE | | | | | | | |
| 139109 | DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 139110 | DIAZ MELENDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 139111 | DIAZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139112 | DIAZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 139113 | DIAZ MELENDEZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 139114 | DIAZ MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 139115 | DIAZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 139116 | DIAZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139117 | DIAZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139118 | DIAZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 139119 | DIAZ MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 139120 | DIAZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 139121 | DIAZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 139122 | DIAZ MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 139123 | DIAZ MELENDEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 139124 | DIAZ MELENDEZ, LYMARI DEL P | ADDRESS ON FILE | | | | | | | |
| 139125 | DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 139126 | DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 139127 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139128 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139129 | DIAZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 139130 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 139131 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 139132 | DIAZ MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139133 | DIAZ MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139134 | DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 139135 | DIAZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 139136 | DIAZ MELENDEZ, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 139137 | DIAZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139138 | DIAZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 139139 | DIAZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 139140 | Diaz Melendez, Rosely | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139141 | DIAZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139142 | DIAZ MENDEZ, ADELA M | ADDRESS ON FILE | | | | | | | |
| 139143 | DIAZ MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 139144 | DIAZ MENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 139145 | DIAZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139146 | DIAZ MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 139147 | DIAZ MENDEZ, BEDELIA | ADDRESS ON FILE | | | | | | | |
| 139148 | DIAZ MENDEZ, CASILDO | ADDRESS ON FILE | | | | | | | |
| 139149 | DIAZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139058 | DIAZ MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 139150 | DIAZ MENDEZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 139151 | DIAZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 139152 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139153 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139154 | DIAZ MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 139155 | DIAZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 139156 | DIAZ MENDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 139157 | DIAZ MENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 139158 | DIAZ MENDEZ, JENNIFER HAZEL | ADDRESS ON FILE | | | | | | | |
| 139159 | DIAZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 139160 | DIAZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 139161 | DIAZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139162 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 139163 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 139164 | DIAZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139166 | DIAZ MENDOZA MD, SILVINO | ADDRESS ON FILE | | | | | | | |
| 139167 | DIAZ MENDOZA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 139168 | DIAZ MENDOZA, RENE | ADDRESS ON FILE | | | | | | | |
| 139169 | DIAZ MENENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 139170 | DIAZ MENENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 139171 | DIAZ MERCADO, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 139172 | DIAZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 139173 | DIAZ MERCADO, FLORENCE P | ADDRESS ON FILE | | | | | | | |
| 139174 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139175 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139176 | DIAZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 139177 | DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139178 | DIAZ MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 139179 | DIAZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139180 | DIAZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 139181 | DIAZ MERCADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 139183 | DIAZ MERCED, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 139184 | DIAZ MERCED, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139185 | DIAZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| 139186 | DIAZ MERCED, JOHANNIES'S | ADDRESS ON FILE | | | | | | | |
| 139187 | Diaz Merced, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 139188 | DIAZ MERCED, LISBETH | ADDRESS ON FILE | | | | | | | |
| 139189 | DIAZ MERCED, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 139190 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139191 | DIAZ MERCED, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139192 | DIAZ MERCED, REINALDO | ADDRESS ON FILE | | | | | | | |
| 139193 | Diaz Merced, Samuel | ADDRESS ON FILE | | | | | | | |
| 139194 | DIAZ MERCED, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 139195 | Diaz Mestres, Santos | ADDRESS ON FILE | | | | | | | |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | ADDRESS ON FILE | | | | | | | |
| 139197 | DIAZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139198 | DIAZ MILLAN, JORAYMI | ADDRESS ON FILE | | | | | | | |
| 139199 | DIAZ MILLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 139200 | DIAZ MILLAN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 139201 | DIAZ MILLET, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 139202 | DIAZ MINAYA, ESTEPHANY M. | ADDRESS ON FILE | | | | | | | |
| 139203 | DIAZ MIR, ENID | ADDRESS ON FILE | | | | | | | |
| 139204 | DIAZ MIRANDA, ANA R | ADDRESS ON FILE | | | | | | | |
| 139205 | DIAZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139206 | DIAZ MIRANDA, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 139207 | DIAZ MIRANDA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 139208 | Diaz Miranda, Jesus M | ADDRESS ON FILE | | | | | | | |
| 139209 | DIAZ MIRANDA, JORGE C | ADDRESS ON FILE | | | | | | | |
| 139210 | Diaz Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 139211 | DIAZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139212 | DIAZ MIRANDA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 139213 | DIAZ MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139214 | DIAZ MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 139215 | DIAZ MIRANDA, LOURDES W. | ADDRESS ON FILE | | | | | | | |
| 139216 | DIAZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 139217 | DIAZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139218 | DIAZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139219 | DIAZ MIRANDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139220 | DIAZ MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 139221 | DIAZ MIRANDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 139222 | DIAZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139223 | Diaz Miranda, Raysel | ADDRESS ON FILE | | | | | | | |
| 139224 | DIAZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139225 | DIAZ MIRANDA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 139226 | DIAZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 139227 | DIAZ MISLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 139228 | DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139229 | DIAZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 139230 | DIAZ MOJICA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 139231 | DIAZ MOJICA, AYMARA I | ADDRESS ON FILE | | | | | | | |
| 139232 | DIAZ MOJICA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 139233 | DIAZ MOJICA, GLENDIABEL | ADDRESS ON FILE | | | | | | | |
| 139234 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| 139235 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| 139236 | DIAZ MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 139237 | DIAZ MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 139238 | DIAZ MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 139239 | DIAZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139240 | DIAZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139241 | DIAZ MOLINA, HARUMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139242 | DIAZ MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139243 | DIAZ MOLINA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 139244 | DIAZ MOLINA, LUISETTE DEL | ADDRESS ON FILE | | | | | | | |
| 139245 | DIAZ MOLINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139246 | DIAZ MOLINA, MIRIELLE | ADDRESS ON FILE | | | | | | | |
| 139247 | DIAZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139248 | DIAZ MOLINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 139249 | DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 139250 | DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 139251 | DIAZ MONGE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 139252 | DIAZ MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 139253 | DIAZ MONGE, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 139254 | DIAZ MONROIG, ROCIO | ADDRESS ON FILE | | | | | | | |
| 139255 | DIAZ MONSERRATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139256 | DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139257 | DIAZ MONTALVAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 139258 | DIAZ MONTALVAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 139259 | DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 139260 | DIAZ MONTALVAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139261 | DIAZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 139262 | DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 139263 | DIAZ MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 139264 | DIAZ MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 139265 | DIAZ MONTALVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 139266 | DIAZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 139267 | DIAZ MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 139268 | DIAZ MONTANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 139269 | Diaz Montanez, Angel | ADDRESS ON FILE | | | | | | | |
| 139270 | Diaz Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 139271 | DIAZ MONTANEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 139272 | DIAZ MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 139273 | DIAZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139274 | DIAZ MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 139275 | DIAZ MONTANEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 139276 | DIAZ MONTANEZ, LESLY ANN | ADDRESS ON FILE | | | | | | | |
| 139277 | DIAZ MONTANEZ, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 139278 | DIAZ MONTANEZ, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 139279 | DIAZ MONTANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139280 | Diaz Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 139281 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 139282 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 139283 | DIAZ MONTANEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 139284 | DIAZ MONTAÑO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139285 | DIAZ MONTELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 139286 | DIAZ MONTELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 139287 | DIAZ MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139288 | DIAZ MONTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 139289 | DIAZ MONTES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 139290 | DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 139291 | DIAZ MONTES, TIARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139292 | DIAZ MONTES, TIARA B | ADDRESS ON FILE | | | | | | | |
| 139293 | DIAZ MONTESINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139294 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139295 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139296 | DIAZ MONTIJO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139297 | DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 139298 | DIAZ MONZON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139299 | DIAZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 139300 | Diaz Morales, Abner C. | ADDRESS ON FILE | | | | | | | |
| 139301 | DIAZ MORALES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 139302 | DIAZ MORALES, ADA M | ADDRESS ON FILE | | | | | | | |
| 139303 | DIAZ MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| 139304 | DIAZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 139305 | DIAZ MORALES, ALIXDORA | ADDRESS ON FILE | | | | | | | |
| 139306 | DIAZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139307 | Diaz Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| 139308 | DIAZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 139309 | DIAZ MORALES, AZLIN | ADDRESS ON FILE | | | | | | | |
| 139310 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139311 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139312 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139313 | DIAZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 139314 | DIAZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 139315 | DIAZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139316 | DIAZ MORALES, CELIA J | ADDRESS ON FILE | | | | | | | |
| 139317 | DIAZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 139318 | DIAZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139319 | DIAZ MORALES, ELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 139320 | DIAZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 139321 | DIAZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 139322 | DIAZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 139323 | DIAZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 139324 | DIAZ MORALES, GRISSET | ADDRESS ON FILE | | | | | | | |
| 139325 | DIAZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139326 | Diaz Morales, Hector T | ADDRESS ON FILE | | | | | | | |
| 139327 | DIAZ MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 139328 | Diaz Morales, Hernan D | ADDRESS ON FILE | | | | | | | |
| 139329 | DIAZ MORALES, HILDAMARI | ADDRESS ON FILE | | | | | | | |
| 139330 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 139331 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 139332 | DIAZ MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 139334 | DIAZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 139335 | DIAZ MORALES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 139336 | DIAZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 139337 | DIAZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139338 | DIAZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 139339 | DIAZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 139340 | DIAZ MORALES, JULIAN E | ADDRESS ON FILE | | | | | | | |
| 139341 | DIAZ MORALES, KARELY | ADDRESS ON FILE | | | | | | | |
| 139342 | DIAZ MORALES, KAREN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139343 | DIAZ MORALES, KEILA M | ADDRESS ON FILE | | | | | | | |
| 139344 | DIAZ MORALES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 139345 | DIAZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 139346 | DIAZ MORALES, LUMARI | ADDRESS ON FILE | | | | | | | |
| 139347 | DIAZ MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 139348 | Diaz Morales, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 139350 | DIAZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139351 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139352 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139353 | DIAZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139354 | DIAZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 139355 | DIAZ MORALES, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 139356 | DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139357 | DIAZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139358 | DIAZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139359 | Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 139360 | DIAZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139361 | DIAZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 139362 | DIAZ MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 139363 | DIAZ MORALES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 139364 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139365 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139366 | DIAZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139367 | DIAZ MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 139368 | DIAZ MORALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 139369 | Diaz Morales, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 139370 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139371 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139372 | DIAZ MORALES, SABINA | ADDRESS ON FILE | | | | | | | |
| 139373 | DIAZ MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| 139374 | DIAZ MORALES, SHAYMARIS | ADDRESS ON FILE | | | | | | | |
| 139375 | DIAZ MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 139376 | DIAZ MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 139377 | DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 139378 | DIAZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 139379 | DIAZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139380 | DIAZ MORALES, YASMAERIE | ADDRESS ON FILE | | | | | | | |
| 139381 | DIAZ MORALES, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 139382 | DIAZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 139383 | DIAZ MORENO, BRUNY VANESSA | ADDRESS ON FILE | | | | | | | |
| 139384 | DIAZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 139386 | DIAZ MORENO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 139387 | DIAZ MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139388 | DIAZ MORON, MARY | ADDRESS ON FILE | | | | | | | |
| 139389 | DIAZ MOULIER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 139390 | Diaz Moya, Carlos J | ADDRESS ON FILE | | | | | | | |
| 139391 | DIAZ MUJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139392 | DIAZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139393 | DIAZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 139394 | DIAZ MULERO, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139395 | DIAZ MULERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 139396 | DIAZ MULET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 139397 | DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 139398 | DIAZ MUNDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 139399 | DIAZ MUNDO, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 139400 | DIAZ MUNIZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 139401 | DIAZ MUNIZ, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 139402 | DIAZ MUNIZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 139403 | DIAZ MUNIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 139404 | DIAZ MUNIZ, JELICSA | ADDRESS ON FILE | | | | | | | |
| 139405 | DIAZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 139406 | DIAZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139407 | DIAZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 139408 | DIAZ MUNOZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 139409 | DIAZ MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 139410 | DIAZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139411 | DIAZ MUNOZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 139412 | Diaz Munoz, Luis E | ADDRESS ON FILE | | | | | | | |
| 139413 | DIAZ MUNOZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 139414 | DIAZ MUNOZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139415 | DIAZ MUQIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 139416 | DIAZ NADAL, CINDY N. | ADDRESS ON FILE | | | | | | | |
| 139417 | Diaz Nales, Angel L | ADDRESS ON FILE | | | | | | | |
| 139418 | Diaz Narvaez, Jose E | ADDRESS ON FILE | | | | | | | |
| 139419 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 139420 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 139421 | DIAZ NATAL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 139349 | DIAZ NATAL, KEITHA K. | ADDRESS ON FILE | | | | | | | |
| 139422 | DIAZ NATAL, KEITHA KAMALY | ADDRESS ON FILE | | | | | | | |
| 139423 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139424 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139425 | DIAZ NATEL MD, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 139426 | DIAZ NATER MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 139427 | Diaz Nater, Danny | ADDRESS ON FILE | | | | | | | |
| 139428 | DIAZ NATER, JOSE | ADDRESS ON FILE | | | | | | | |
| 139429 | DIAZ NAUT, PABLO | ADDRESS ON FILE | | | | | | | |
| 139430 | DIAZ NAVARRO, ANA I | ADDRESS ON FILE | | | | | | | |
| 139431 | DIAZ NAVARRO, ANEXI | ADDRESS ON FILE | | | | | | | |
| 139432 | DIAZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139433 | DIAZ NAVARRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 139434 | DIAZ NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139435 | DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139436 | Diaz Navarro, Samuel E. | ADDRESS ON FILE | | | | | | | |
| 139437 | DIAZ NAVARRO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 139438 | DIAZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139439 | DIAZ NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139440 | DIAZ NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 139441 | DIAZ NAVARRO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 139442 | DIAZ NAVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 139443 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139444 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139445 | DIAZ NAVEIRA, NYRMA M | ADDRESS ON FILE | | | | | | | |
| 139446 | DIAZ NAZARIO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 139447 | DIAZ NAZARIO, EDDA | ADDRESS ON FILE | | | | | | | |
| 139448 | DIAZ NAZARIO, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 139449 | DIAZ NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139450 | DIAZ NAZARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139451 | DIAZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 139452 | Diaz Neco, Hector E | ADDRESS ON FILE | | | | | | | |
| 139453 | DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 139454 | DIAZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139455 | DIAZ NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 139456 | DIAZ NEGRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 139457 | DIAZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139458 | DIAZ NEGRON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 139459 | DIAZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139460 | DIAZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 139461 | DIAZ NEGRON, JAITZA | ADDRESS ON FILE | | | | | | | |
| 139462 | DIAZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 139463 | DIAZ NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 139465 | DIAZ NEGRON, LISA Y | ADDRESS ON FILE | | | | | | | |
| 139466 | DIAZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 139467 | DIAZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 139468 | DIAZ NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 139469 | DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 139470 | DIAZ NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 139471 | DIAZ NEGRON, MARTA L | ADDRESS ON FILE | | | | | | | |
| 139473 | DIAZ NEGRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 139475 | DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 139476 | DIAZ NEGRON, SARAH | ADDRESS ON FILE | | | | | | | |
| 139477 | DIAZ NEGRON, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 139479 | DIAZ NEGRON, ZOE E | ADDRESS ON FILE | | | | | | | |
| 139480 | DIAZ NERIS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 139481 | Diaz Nevarez, Luis E | ADDRESS ON FILE | | | | | | | |
| 139482 | DIAZ NEVAREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 139483 | DIAZ NEVAREZ, WIDALYZ | ADDRESS ON FILE | | | | | | | |
| 139484 | DIAZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 139485 | DIAZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 139486 | DIAZ NIEVES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 139487 | DIAZ NIEVES, ANA J | ADDRESS ON FILE | | | | | | | |
| 139489 | DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139490 | DIAZ NIEVES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 139491 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139492 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139385 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139493 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139494 | DIAZ NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| 139495 | DIAZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 139496 | DIAZ NIEVES, EDDIE L. | ADDRESS ON FILE | | | | | | | |
| 139497 | DIAZ NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139498 | DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 139499 | DIAZ NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 139500 | DIAZ NIEVES, EUNID C | ADDRESS ON FILE | | | | | | | |
| 139501 | DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139502 | DIAZ NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 139503 | DIAZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 139504 | DIAZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 139505 | DIAZ NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 139506 | DIAZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 139507 | DIAZ NIEVES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 139508 | DIAZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 139509 | DIAZ NIEVES, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 139510 | DIAZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 139511 | DIAZ NIEVES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 139512 | DIAZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 139513 | DIAZ NIEVES, LISANDRO A. | ADDRESS ON FILE | | | | | | | |
| 139514 | DIAZ NIEVES, LIXIE I. | ADDRESS ON FILE | | | | | | | |
| 139515 | DIAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 139516 | Diaz Nieves, Luis O | ADDRESS ON FILE | | | | | | | |
| 139517 | DIAZ NIEVES, LUISA | ADDRESS ON FILE | | | | | | | |
| 139518 | DIAZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 139519 | DIAZ NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| 139520 | DIAZ NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 139521 | DIAZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139522 | DIAZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139523 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 139524 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 139525 | DIAZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139526 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139527 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139528 | DIAZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 139529 | DIAZ NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| 139530 | DIAZ NIEVES, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 139531 | DIAZ NIEVES, SALLY ENID | ADDRESS ON FILE | | | | | | | |
| 139532 | DIAZ NIEVES, SIXTO M. | ADDRESS ON FILE | | | | | | | |
| 139533 | DIAZ NIEVES, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| 139534 | Diaz Nieves, Virgilio | ADDRESS ON FILE | | | | | | | |
| 139535 | DIAZ NIEVES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 139536 | DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 139537 | DIAZ NIEVES, ZABRINA | ADDRESS ON FILE | | | | | | | |
| 139538 | DIAZ NOA, JUAN | ADDRESS ON FILE | | | | | | | |
| 139539 | DIAZ NOA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 139540 | DIAZ NODAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| 139541 | DIAZ NOTA, RINA | ADDRESS ON FILE | | | | | | | |
| 139542 | DIAZ NUNEZ, EDILMA | ADDRESS ON FILE | | | | | | | |
| 139543 | DIAZ NUNEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 139544 | DIAZ NUNEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 139546 | DIAZ NUNEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 139547 | DIAZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 139548 | DIAZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139549 | DIAZ NUNEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 139550 | DIAZ NUNEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 139551 | Diaz Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| 139552 | Diaz Nunez, Rafael | ADDRESS ON FILE | | | | | | | |
| 139553 | DIAZ NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 139554 | DIAZ O NEILL, NILDA R | ADDRESS ON FILE | | | | | | | |
| 139555 | DIAZ OCANA, VIVECALYN | ADDRESS ON FILE | | | | | | | |
| 139556 | DIAZ OCASIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 139557 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139558 | DIAZ OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139559 | Diaz Ocasio, Graciany Y. | ADDRESS ON FILE | | | | | | | |
| 139560 | DIAZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 139561 | DIAZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 139562 | DIAZ OCASIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 139563 | DIAZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 139564 | DIAZ OCASIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 139566 | DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 139567 | DIAZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 139568 | DIAZ OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 139569 | DIAZ O'FARRIL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 139570 | DIAZ OFARRIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 139571 | DIAZ OFRAY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 139572 | DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 139573 | DIAZ OJEDA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 139574 | DIAZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 139575 | DIAZ OJEDA, MARY C. | ADDRESS ON FILE | | | | | | | |
| 139576 | DIAZ OLAZAGASTI, NILDA E | ADDRESS ON FILE | | | | | | | |
| 139577 | DIAZ OLIVERAS, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 139578 | DIAZ OLIVERO, CORALY | ADDRESS ON FILE | | | | | | | |
| 139579 | DIAZ OLIVO, EILLEN | ADDRESS ON FILE | | | | | | | |
| 139580 | DIAZ OLIVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139581 | DIAZ OLMEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139582 | DIAZ OLMEDA, EDGARDO I. | ADDRESS ON FILE | | | | | | | |
| 139583 | DIAZ OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 139584 | DIAZ OLMEDA, NIXA | ADDRESS ON FILE | | | | | | | |
| 139585 | DIAZ OLMEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 139586 | DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 139587 | DIAZ OLMEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 139588 | DIAZ OLMEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 139589 | DIAZ OLMEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 139590 | DIAZ OLMO, AIDA | ADDRESS ON FILE | | | | | | | |
| 139591 | DIAZ OLMO, AIDA VANESSA | ADDRESS ON FILE | | | | | | | |
| 139592 | DIAZ OLMO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 139593 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 139594 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 139595 | DIAZ ONEILL, DESERIEE | ADDRESS ON FILE | | | | | | | |
| 139596 | DIAZ ONEILL, HERNAN | ADDRESS ON FILE | | | | | | | |
| 139597 | DIAZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139598 | DIAZ OQUENDO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 139599 | DIAZ OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139600 | DIAZ ORAMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139565 | DIAZ ORAMA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 139601 | DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 139602 | DIAZ ORELLANA, KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 139603 | DIAZ ORELLANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139604 | DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 139605 | DIAZ ORENGO, ROUSE A | ADDRESS ON FILE | | | | | | | |
| 139606 | DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139607 | DIAZ OROZCO, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 139608 | DIAZ OROZCO, DARWIN | ADDRESS ON FILE | | | | | | | |
| 139609 | DIAZ OROZCO, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 139610 | Diaz Orozco, Ramon E | ADDRESS ON FILE | | | | | | | |
| 139611 | DIAZ ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139612 | DIAZ ORTEGA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 139613 | DIAZ ORTEGA, DIANELLYS | ADDRESS ON FILE | | | | | | | |
| 139614 | DIAZ ORTEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| 139615 | DIAZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139616 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139617 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139618 | DIAZ ORTIZ, ADOLFO D | ADDRESS ON FILE | | | | | | | |
| 139619 | DIAZ ORTIZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 139620 | DIAZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 139621 | DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 139622 | Diaz Ortiz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 139623 | DÍAZ ORTIZ, ALEXANDER | LCDO HECTOR SANTIAGO RIVERALCDO. ORLANDO TOSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 139624 | DIAZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139625 | DIAZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 139626 | DIAZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 139627 | DIAZ ORTIZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 139628 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139629 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139630 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139631 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 139632 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139633 | Diaz Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 139634 | DIAZ ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 139635 | DIAZ ORTIZ, ARODIS | ADDRESS ON FILE | | | | | | | |
| 139636 | DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 139637 | DIAZ ORTIZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| 139638 | DIAZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 139639 | DIAZ ORTIZ, BRYAN A | ADDRESS ON FILE | | | | | | | |
| 139640 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139641 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139642 | DIAZ ORTIZ, CAROL L | ADDRESS ON FILE | | | | | | | |
| 139643 | DIAZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139644 | DIAZ ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 139645 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 139646 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139647 | DIAZ ORTIZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 139648 | DIAZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 139649 | DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139650 | DIAZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 139651 | Diaz Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 139652 | DIAZ ORTIZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 139653 | DIAZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139654 | DIAZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139655 | DIAZ ORTIZ, EILEEN N. | ADDRESS ON FILE | | | | | | | |
| 139656 | DIAZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 139657 | DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 139658 | DIAZ ORTIZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 139659 | DIAZ ORTIZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 139660 | DIAZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 139661 | DIAZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139662 | DIAZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 139663 | DIAZ ORTIZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| 139664 | DIAZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139665 | DIAZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 139666 | DIAZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 139667 | DIAZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 139668 | DIAZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 139669 | DIAZ ORTIZ, JASMINA AMARILIS | ADDRESS ON FILE | | | | | | | |
| 139670 | DIAZ ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 139671 | DIAZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 139672 | DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 139673 | DIAZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139674 | DIAZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 139675 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | | | |
| 139676 | Diaz Ortiz, Jonathan | ADDRESS ON FILE | | | | | | | |
| 139677 | DIAZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139678 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139679 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139680 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139681 | DIAZ ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 139683 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139684 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139685 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139686 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139687 | Diaz Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 139688 | DIAZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 139689 | DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 139690 | DIAZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 139691 | DIAZ ORTIZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 139693 | DIAZ ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 139694 | DIAZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 139695 | DIAZ ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 139696 | Diaz Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 139697 | DIAZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 139698 | DIAZ ORTIZ, LOURDES E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139699 | DIAZ ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 139700 | DIAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 139701 | DIAZ ORTIZ, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| 139702 | DIAZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139703 | DIAZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 139704 | DIAZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139705 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139706 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139707 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139708 | DIAZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 139709 | DIAZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139710 | DIAZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139711 | DIAZ ORTIZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 139712 | DIAZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139713 | DIAZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139714 | DIAZ ORTIZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 139715 | DIAZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 139716 | DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 139717 | DIAZ ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 139718 | DIAZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 139719 | DIAZ ORTIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 139720 | DIAZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 139721 | DIAZ ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 139722 | Diaz Ortiz, Norma Ivette | ADDRESS ON FILE | | | | | | | |
| 139723 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139724 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139725 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139726 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139727 | DIAZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 139728 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139729 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139730 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 139731 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 139732 | DIAZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139733 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 139734 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 139735 | DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 139736 | DIAZ ORTIZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| 139737 | DIAZ ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 139738 | DIAZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139739 | Diaz Ortiz, Victor J | ADDRESS ON FILE | | | | | | | |
| 139740 | DIAZ ORTIZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 139741 | DIAZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 139742 | DIAZ ORTIZ, WILMA LIDIANLI | ADDRESS ON FILE | | | | | | | |
| 139743 | DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 139744 | DIAZ OSBORNE, JULIA M | ADDRESS ON FILE | | | | | | | |
| 139745 | DIAZ OSCANA, ENID | ADDRESS ON FILE | | | | | | | |
| 139746 | DIAZ OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 139747 | DIAZ OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139748 | DIAZ OSORIO, CESAR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139749 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139750 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139751 | DIAZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139752 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 139753 | DIAZ OSORIO, IDELISA | ADDRESS ON FILE | | | | | | | |
| 139754 | Diaz Osorio, Ismael | ADDRESS ON FILE | | | | | | | |
| 139755 | DIAZ OSORIO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 139756 | DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139757 | DIAZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139758 | DIAZ OSORIO, VICTOR ADOLFO | ADDRESS ON FILE | | | | | | | |
| 139759 | DIAZ OTANO, ADA M | ADDRESS ON FILE | | | | | | | |
| 139760 | DIAZ OTERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 139761 | DIAZ OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 139762 | DIAZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 139763 | DIAZ OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139764 | DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 139765 | Diaz Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 139766 | DIAZ OTERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 139767 | DIAZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139768 | DIAZ OTERO, TAMARY | ADDRESS ON FILE | | | | | | | |
| 139769 | DIAZ OYOLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 139770 | Diaz Oyola, Christopher | ADDRESS ON FILE | | | | | | | |
| 139771 | DIAZ OYOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 139772 | DIAZ OYOLA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 139773 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139774 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139775 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139776 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139777 | DIAZ OYOLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 139778 | DIAZ PABON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 139779 | DIAZ PABON, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 139780 | DIAZ PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 139782 | DIAZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 139783 | DIAZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 139784 | DIAZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139785 | DIAZ PABON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| 139786 | DIAZ PABON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 139787 | DIAZ PABON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 139788 | DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139789 | DIAZ PACHECO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 139790 | DIAZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139791 | DIAZ PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 139792 | DIAZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 139793 | DIAZ PACHECO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 139794 | DIAZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 139795 | DIAZ PACHECO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 139796 | DIAZ PACHECO, ORITIA | ADDRESS ON FILE | | | | | | | |
| 139797 | DIAZ PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 139798 | DIAZ PADILLA MD, JULIO L | ADDRESS ON FILE | | | | | | | |
| 139799 | DIAZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139800 | DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139801 | DIAZ PADILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 139802 | DIAZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139803 | Diaz Padilla, Juan J. | ADDRESS ON FILE | | | | | | | |
| 139804 | DIAZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 139805 | DIAZ PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 139806 | DIAZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139807 | DIAZ PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139808 | DIAZ PADILLA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 139809 | DIAZ PADRO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 139810 | DIAZ PADRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 139811 | DIAZ PADRO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 139812 | Diaz Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| 139813 | DIAZ PADRON, CAMILA | ADDRESS ON FILE | | | | | | | |
| 139814 | DIAZ PADRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139815 | DIAZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 139816 | DIAZ PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 139817 | DIAZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 139818 | DIAZ PAGAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 139819 | DIAZ PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139820 | DIAZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 139821 | DIAZ PAGAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 139823 | DIAZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139824 | DIAZ PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 139825 | DIAZ PAGAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 139827 | DIAZ PAGAN, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 139828 | DIAZ PAGAN, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 139829 | Diaz Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| 139830 | DIAZ PAGAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 139831 | Diaz Pagan, Japhet | ADDRESS ON FILE | | | | | | | |
| 139832 | DIAZ PAGAN, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 139833 | DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 139834 | Diaz Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| 139835 | DIAZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 139836 | DIAZ PAGAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 139838 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 139839 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 139840 | DIAZ PAGAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 139841 | DIAZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 139842 | DIAZ PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 139843 | DIAZ PAGAN, MARUXA | ADDRESS ON FILE | | | | | | | |
| 139844 | DIAZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 139845 | DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 139846 | Diaz Pagan, Norma Ellis | ADDRESS ON FILE | | | | | | | |
| 139847 | DIAZ PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 139848 | DIAZ PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 139849 | DIAZ PAGAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 139850 | DIAZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139851 | DIAZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 139852 | DIAZ PAGANI, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139853 | DIAZ PALACIOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 139854 | DIAZ PALMER, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 139855 | DIAZ PANTOJA, CAROL | ADDRESS ON FILE | | | | | | | |
| 139857 | DIAZ PANTON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 139858 | DIAZ PAOLI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 139859 | DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | | |
| 139860 | DIAZ PAOLI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139861 | DIAZ PAREDES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 139862 | DIAZ PARES, CLAUDIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 139863 | DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 139864 | DIAZ PARES, MARIE | ADDRESS ON FILE | | | | | | | |
| 139865 | DIAZ PARILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 139866 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 139867 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 139868 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 139869 | DIAZ PARIS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 139870 | DIAZ PARRA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 139871 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 139872 | DIAZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139873 | DIAZ PASTRANA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 139874 | DIAZ PASTRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 139875 | DIAZ PATRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139876 | DIAZ PAULINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 139877 | DIAZ PAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 139878 | DIAZ PAZOL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139879 | DIAZ PEDRAGON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 139880 | DIAZ PEDRAZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 139881 | DIAZ PEDRAZA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 139882 | DIAZ PEDRAZA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 139883 | DIAZ PEDRAZA, NYLIMER | ADDRESS ON FILE | | | | | | | |
| 139884 | DIAZ PEDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 139885 | DIAZ PEDROGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 139886 | DIAZ PEDROSA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 139887 | DIAZ PEDROSA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 139888 | DIAZ PEDROZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139889 | DIAZ PEDROZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 139890 | DIAZ PEDROZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 139781 | DIAZ PENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139837 | DIAZ PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139891 | Diaz Pena, Jorge L | ADDRESS ON FILE | | | | | | | |
| 139892 | DIAZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139893 | DIAZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 139894 | DIAZ PENA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 139895 | DIAZ PENA, LUISA | ADDRESS ON FILE | | | | | | | |
| 139896 | DIAZ PENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 139897 | DIAZ PENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 139898 | DIAZ PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139899 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| 139900 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| 139901 | DIAZ PEQA, SANDRA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139902 | DIAZ PEREIRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 139903 | DIAZ PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 139904 | DIAZ PEREIRA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 139905 | DIAZ PEREIRA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 139906 | DIAZ PEREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 139907 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 139908 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 139910 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139911 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139912 | DIAZ PEREZ, ALMA J | ADDRESS ON FILE | | | | | | | |
| 139913 | DIAZ PEREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 139914 | DIAZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 139915 | DIAZ PEREZ, ANABEL M | ADDRESS ON FILE | | | | | | | |
| 139916 | DIAZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139917 | DIAZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 139918 | DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 139919 | DIAZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139920 | DIAZ PEREZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 139921 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139922 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139923 | DIAZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139924 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139925 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139926 | DIAZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139927 | DIAZ PEREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 139928 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 139929 | DIAZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139930 | Diaz Perez, David | ADDRESS ON FILE | | | | | | | |
| 139931 | DIAZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 139932 | DIAZ PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 139933 | DIAZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139934 | DIAZ PEREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 139935 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139936 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139938 | DIAZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139939 | DIAZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 139940 | DIAZ PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 139941 | Diaz Perez, Elliot | ADDRESS ON FILE | | | | | | | |
| 139942 | DIAZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 139944 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 139945 | DIAZ PEREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 139946 | DIAZ PEREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 139947 | DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 139948 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139949 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139950 | DIAZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 139951 | DIAZ PEREZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 139952 | DIAZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 139953 | DIAZ PEREZ, JOHANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 139954 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139955 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139956 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139957 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139958 | Diaz Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 139959 | Diaz Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| 139960 | DIAZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139961 | DIAZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 139962 | DIAZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 139963 | DIAZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 139964 | DIAZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 139965 | DIAZ PEREZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 139966 | DIAZ PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 139967 | DIAZ PEREZ, KRISTIA | ADDRESS ON FILE | | | | | | | |
| 139968 | DIAZ PEREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 139969 | DIAZ PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 139970 | DIAZ PEREZ, LINDA R | ADDRESS ON FILE | | | | | | | |
| 139971 | Diaz Perez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 139972 | DIAZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 139973 | DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 139974 | DIAZ PEREZ, MADGALIN | ADDRESS ON FILE | | | | | | | |
| 139975 | Diaz Perez, Magaly | ADDRESS ON FILE | | | | | | | |
| 139976 | Diaz Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 139977 | DIAZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139978 | DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 139979 | DIAZ PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 139980 | DIAZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 139981 | DIAZ PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 139982 | DIAZ PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 139983 | DIAZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139984 | DIAZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139985 | DIAZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 139986 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 139987 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 139988 | DIAZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139989 | DIAZ PEREZ, MILISSA | ADDRESS ON FILE | | | | | | | |
| 139990 | DIAZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 139991 | DIAZ PEREZ, MIRTALIA | ADDRESS ON FILE | | | | | | | |
| 139992 | DIAZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 139993 | DIAZ PEREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 139994 | DIAZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 139995 | DIAZ PEREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 139996 | DIAZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139943 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139997 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139998 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139999 | Diaz Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 140001 | DIAZ PEREZ, REYNALDO A. | ADDRESS ON FILE | | | | | | | |
| 140002 | DIAZ PEREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 140003 | DIAZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140004 | DIAZ PEREZ, SHARILYS | ADDRESS ON FILE | | | | | | | |
| 140006 | DIAZ PEREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| 140007 | DIAZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 140008 | DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 140009 | DIAZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140010 | DIAZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 140011 | DIAZ PEREZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 140012 | Diaz Perez, William | ADDRESS ON FILE | | | | | | | |
| 140013 | DIAZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140014 | DIAZ PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 140015 | DIAZ PEREZ, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 140016 | DIAZ PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 140017 | DIAZ PIETRI, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 140018 | DIAZ PIFERRER MONTANEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 140019 | DIAZ PILLOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140020 | DIAZ PINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 140021 | DIAZ PINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140022 | DIAZ PINAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 140023 | DIAZ PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140024 | DIAZ PINEIRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 140025 | DIAZ PINERES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 140026 | DIAZ PINERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 140027 | DIAZ PINERO, BENITO | ADDRESS ON FILE | | | | | | | |
| 140028 | DIAZ PINERO, DANISLAO | ADDRESS ON FILE | | | | | | | |
| 140029 | DIAZ PINERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140030 | DIAZ PINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 140031 | DIAZ PINO DE GUASH, JUANA | ADDRESS ON FILE | | | | | | | |
| 140032 | DIAZ PINTO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 140033 | Diaz Pintor, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 140034 | Diaz Pintor, Orealiz | ADDRESS ON FILE | | | | | | | |
| 140035 | DIAZ PIRELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140036 | Diaz Pitti, Cesar J. | ADDRESS ON FILE | | | | | | | |
| 140037 | DIAZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140038 | DIAZ PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| 140039 | DIAZ PIZARRO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 140040 | DIAZ PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 140041 | DIAZ PIZARRO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 140042 | Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | | |
| 140043 | DIAZ PIZARRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 140044 | Diaz Pizarrro, Vivianannette | ADDRESS ON FILE | | | | | | | |
| 140045 | DIAZ PLACERES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 140046 | DIAZ PLAZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 140047 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140048 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140049 | DIAZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140050 | DIAZ PLUMBING Y/O RAMON L DIAZ | LAS VEGAS | F2 CALLE 2 | | | CATANO | PR | 00962 | |
| 140051 | DIAZ POLLOCK, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 140052 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 140053 | Diaz Polo, Yamilka | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140054 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 140055 | Diaz Pomales, Carlos R | ADDRESS ON FILE | | | | | | | |
| 140056 | DIAZ POMALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140057 | DIAZ POMALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 140058 | DIAZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140059 | DIAZ PONCE, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 140060 | DIAZ PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| 140061 | DIAZ PONTON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140062 | DIAZ PONTON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 140063 | Diaz Portalatin, Jose L | ADDRESS ON FILE | | | | | | | |
| 140064 | DIAZ PORTO ROBLES, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| 140065 | DIAZ POU, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 140066 | DIAZ POVENTUD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 140067 | DIAZ PRADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 140068 | DIAZ PRIMERANO, ANA | ADDRESS ON FILE | | | | | | | |
| 140069 | DIAZ PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| 140070 | DIAZ PUJALS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 140071 | DIAZ PUJOLS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 140072 | DIAZ QUELIS, BELGICA | ADDRESS ON FILE | | | | | | | |
| 140073 | DIAZ QUILES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 140074 | DIAZ QUILES, DIEGO A | ADDRESS ON FILE | | | | | | | |
| 140075 | DIAZ QUILES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 140076 | DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 140077 | DIAZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140078 | DIAZ QUILES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 140079 | DIAZ QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |
| 140080 | DIAZ QUINONES, ANELIX | ADDRESS ON FILE | | | | | | | |
| 140081 | DIAZ QUINONES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 140082 | DIAZ QUINONES, GESVIA M | ADDRESS ON FILE | | | | | | | |
| 140083 | DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 140084 | DIAZ QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 140085 | DIAZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140086 | DIAZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140087 | Diaz Quinones, Juan | ADDRESS ON FILE | | | | | | | |
| 140088 | DIAZ QUINONES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 140089 | DIAZ QUINONES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 140090 | DIAZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 140091 | DIAZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140092 | DIAZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140093 | DIAZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140094 | DIAZ QUINTANA, ABDEL | ADDRESS ON FILE | | | | | | | |
| 140095 | DIAZ QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140096 | DIAZ QUINTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 140097 | DIAZ QUINTERO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 140098 | DIAZ QUINTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140099 | DIAZ QUINTERO, ROSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 140100 | DIAZ QUINTERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 140101 | DIAZ QUIRINDONGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 140102 | DIAZ RABANAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 770458 | DIAZ RAMIREZ MD, ANALID | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140103 | DIAZ RAMIREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 140104 | DIAZ RAMIREZ, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 140105 | DIAZ RAMIREZ, ANALID | ADDRESS ON FILE | | | | | | | |
| 140106 | DIAZ RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140107 | Diaz Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| 140108 | DIAZ RAMIREZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 140109 | DIAZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140110 | DIAZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140111 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140112 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140113 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140114 | DIAZ RAMIREZ, JULIO D | ADDRESS ON FILE | | | | | | | |
| 140115 | DIAZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140116 | DIAZ RAMIREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 140117 | DIAZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 140118 | DIAZ RAMIREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 140119 | DIAZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 140120 | DIAZ RAMIREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 140121 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 140122 | DIAZ RAMOS MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 140123 | DIAZ RAMOS MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 140124 | DIAZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 140125 | DIAZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 140126 | DIAZ RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140127 | DIAZ RAMOS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 140128 | DIAZ RAMOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 140129 | DIAZ RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140130 | DIAZ RAMOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 140131 | DIAZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140132 | DIAZ RAMOS, BELMARI | ADDRESS ON FILE | | | | | | | |
| 140133 | DIAZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 140134 | DIAZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140136 | DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| 140137 | DIAZ RAMOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 140138 | DIAZ RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 140139 | DIAZ RAMOS, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 140140 | DIAZ RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 140141 | DIAZ RAMOS, DOEL | ADDRESS ON FILE | | | | | | | |
| 140142 | DIAZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 140143 | DIAZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140144 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140145 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140146 | DIAZ RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 140147 | DIAZ RAMOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 140148 | Diaz Ramos, Gisela | ADDRESS ON FILE | | | | | | | |
| 140149 | Diaz Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| 140150 | DIAZ RAMOS, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 140151 | DIAZ RAMOS, IMAIRIE | ADDRESS ON FILE | | | | | | | |
| 140152 | DIAZ RAMOS, IRMELY | ADDRESS ON FILE | | | | | | | |
| 140153 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140154 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 140155 | DIAZ RAMOS, JANEFIX | ADDRESS ON FILE | | | | | | | |
| 140156 | DIAZ RAMOS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 140157 | DIAZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 140158 | DIAZ RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140159 | DIAZ RAMOS, JOANNES | ADDRESS ON FILE | | | | | | | |
| 140160 | DIAZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 140161 | DIAZ RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 140162 | DIAZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 140163 | DIAZ RAMOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140164 | DIAZ RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 140165 | DIAZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 140166 | DIAZ RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 140167 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140168 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140169 | DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 140170 | DIAZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 140171 | DIAZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140172 | DIAZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 140173 | DIAZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 140174 | DIAZ RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140175 | DIAZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 140176 | DIAZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 140177 | DIAZ RAMOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 140178 | DIAZ RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 140180 | DIAZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140181 | DIAZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 140182 | DIAZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140183 | DIAZ RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 140184 | DIAZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140185 | DIAZ RAMOS, NELBA | ADDRESS ON FILE | | | | | | | |
| 140186 | DIAZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 140187 | DIAZ RAMOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 140188 | DIAZ RAMOS, NORA H | ADDRESS ON FILE | | | | | | | |
| 140189 | DIAZ RAMOS, ONELLY | ADDRESS ON FILE | | | | | | | |
| 140190 | Diaz Ramos, Pablo A | ADDRESS ON FILE | | | | | | | |
| 140191 | DIAZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 140192 | DIAZ RAMOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 140193 | Diaz Ramos, Peter | ADDRESS ON FILE | | | | | | | |
| 140194 | DIAZ RAMOS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 140196 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 140198 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 140199 | Diaz Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| 140200 | DIAZ RAMOS, ROSSANNA | ADDRESS ON FILE | | | | | | | |
| 140201 | DIAZ RAMOS, SANDY | ADDRESS ON FILE | | | | | | | |
| 140202 | DIAZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 140203 | DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | | |
| 140204 | DIAZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140205 | DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 140206 | DIAZ RAMOS, YAZNERI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140207 | DIAZ RAMOS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 140208 | Diaz Ramsamy, Zingara Y. | ADDRESS ON FILE | | | | | | | |
| 140209 | DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | | |
| 140210 | DIAZ RASHID, MORELYS | ADDRESS ON FILE | | | | | | | |
| 140211 | DIAZ RDRIGUEZ DE ARLEQUIN, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 638180 | DIAZ REFRIGERATION Y/O ORLANDO DIAZ | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 140212 | DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 140213 | DIAZ REGUERO, ZULMARIE J | ADDRESS ON FILE | | | | | | | |
| 140214 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140215 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140216 | DIAZ RENOVALES, IDELLYS | ADDRESS ON FILE | | | | | | | |
| 140217 | DIAZ RENOVALES, YORAIDA | ADDRESS ON FILE | | | | | | | |
| 140218 | DIAZ RENTAS, KARIMARIE | ADDRESS ON FILE | | | | | | | |
| 140219 | DIAZ RESTO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 140220 | DIAZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 140221 | DIAZ RESTO, LILIAM | ADDRESS ON FILE | | | | | | | |
| 140222 | DIAZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 140223 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140224 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140225 | DIAZ RESTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 140226 | DIAZ RESTO, URBANO | ADDRESS ON FILE | | | | | | | |
| 140227 | DIAZ RESTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 140228 | DIAZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 140229 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140230 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140231 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140232 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140179 | DIAZ REVERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 140233 | DIAZ REVERON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 140234 | DIAZ REXACH, ANA V | ADDRESS ON FILE | | | | | | | |
| 140235 | DIAZ REXACH, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 140236 | Diaz Rexach, Carlos J | ADDRESS ON FILE | | | | | | | |
| 140237 | DIAZ REXACH, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140238 | DIAZ REXACH, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 140239 | DIAZ REXACH, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 140240 | DIAZ REXACH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140241 | DIAZ REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140242 | DIAZ REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 140243 | DIAZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140244 | Diaz Reyes, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 140245 | DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |
| 140246 | DIAZ REYES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 140247 | DIAZ REYES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 140248 | DIAZ REYES, CALEB | ADDRESS ON FILE | | | | | | | |
| 140249 | Diaz Reyes, Carlos A | ADDRESS ON FILE | | | | | | | |
| 140250 | DIAZ REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 140251 | DIAZ REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 140252 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140253 | DIAZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140254 | DIAZ REYES, EDISON | ADDRESS ON FILE | | | | | | | |
| 140255 | DIAZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140256 | DIAZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140257 | DIAZ REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 140258 | DIAZ REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 140259 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140260 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140261 | DIAZ REYES, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 140262 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 140263 | DIAZ REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 140264 | DIAZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 140265 | DIAZ REYES, JANNET | ADDRESS ON FILE | | | | | | | |
| 140266 | DIAZ REYES, JEFREEY | ADDRESS ON FILE | | | | | | | |
| 140267 | DIAZ REYES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 140268 | Diaz Reyes, Jesus M | ADDRESS ON FILE | | | | | | | |
| 140269 | Diaz Reyes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 140270 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140271 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140272 | DIAZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140273 | DIAZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 140274 | DIAZ REYES, KARIN Z | ADDRESS ON FILE | | | | | | | |
| 140275 | DIAZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 140276 | DIAZ REYES, KEREN | ADDRESS ON FILE | | | | | | | |
| 140277 | DIAZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 140278 | DIAZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 140279 | DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 140280 | DIAZ REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 140281 | DIAZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 140282 | DIAZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140283 | DIAZ REYES, MARITZY | ADDRESS ON FILE | | | | | | | |
| 140284 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140285 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140286 | DIAZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 140287 | DIAZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 140288 | DIAZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140289 | DIAZ REYES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 140290 | Diaz Reyes, Ralffy | ADDRESS ON FILE | | | | | | | |
| 140291 | DIAZ REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 140292 | DIAZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140293 | DIAZ REYES, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 140294 | DIAZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 140295 | DIAZ RIJOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 140296 | DIAZ RIOS, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 140298 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 140299 | DIAZ RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 140300 | DIAZ RIOS, EDIA N. | ADDRESS ON FILE | | | | | | | |
| 140301 | DIAZ RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 140302 | DIAZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 140303 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140304 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 140305 | DIAZ RIOS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 140306 | Diaz Rios, Hector M. | ADDRESS ON FILE | | | | | | | |
| 140307 | DIAZ RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140308 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140309 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140310 | DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 140311 | DIAZ RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140312 | DIAZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140313 | DIAZ RIOS, MATEO | ADDRESS ON FILE | | | | | | | |
| 140314 | DIAZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140315 | DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 140316 | DIAZ RIOS, NILIA E | ADDRESS ON FILE | | | | | | | |
| 140317 | DIAZ RIOS, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 140318 | DIAZ RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 140319 | DIAZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 140320 | DIAZ RIOS, TANKA I | ADDRESS ON FILE | | | | | | | |
| 140321 | DIAZ RIOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 140322 | DIAZ RIOS, YASIRA | ADDRESS ON FILE | | | | | | | |
| 140323 | DIAZ RIOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 140197 | DIAZ RIVEIRO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140325 | DIAZ RIVERA KRYHSTAL DENISSE | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754 | |
| 140327 | DIAZ RIVERA, ADAIRYS | ADDRESS ON FILE | | | | | | | |
| 140328 | DIAZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 140329 | DIAZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 140330 | Diaz Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| 140331 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140332 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140333 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140334 | DIAZ RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 140335 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 140336 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 140337 | DIAZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 140338 | DIAZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 140339 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140340 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140341 | DIAZ RIVERA, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 140342 | DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 140343 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140344 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140345 | Diaz Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 140346 | DIAZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 140347 | Diaz Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 140348 | DIAZ RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 140349 | DIAZ RIVERA, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 140350 | DIAZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | | |
| 140351 | DIAZ RIVERA, ANNIA H | ADDRESS ON FILE | | | | | | | |
| 140352 | DIAZ RIVERA, ANTOLINA | ADDRESS ON FILE | | | | | | | |
| 140353 | DIAZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 140354 | DIAZ RIVERA, ANTONIO DE J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140355 | DIAZ RIVERA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 140356 | DIAZ RIVERA, ARIEL L | ADDRESS ON FILE | | | | | | | |
| 140357 | DIAZ RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 140358 | Diaz Rivera, Arlington | ADDRESS ON FILE | | | | | | | |
| 140359 | DIAZ RIVERA, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| 140360 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 140361 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 140362 | DIAZ RIVERA, AYNE | ADDRESS ON FILE | | | | | | | |
| 140363 | DIAZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 140364 | DIAZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 140365 | DIAZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 140366 | DIAZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 140367 | DIAZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 140368 | DIAZ RIVERA, CALIX O | ADDRESS ON FILE | | | | | | | |
| 140369 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140370 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140371 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140372 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140373 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140374 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 140375 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 140376 | DIAZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 140377 | DIAZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 140378 | DIAZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 140379 | DIAZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140380 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140381 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140382 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140383 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140384 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140385 | DIAZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 140386 | Diaz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| 140387 | Diaz Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 140388 | DIAZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140389 | DIAZ RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 140390 | DIAZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140391 | DIAZ RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 140392 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 140393 | DIAZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 140394 | DIAZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 140395 | DIAZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 140396 | DIAZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 140397 | DIAZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 140398 | DIAZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 140399 | DIAZ RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 140400 | DIAZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 140402 | DIAZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 140403 | Diaz Rivera, Dina E | ADDRESS ON FILE | | | | | | | |
| 140404 | DIAZ RIVERA, DOIRA | ADDRESS ON FILE | | | | | | | |
| 140405 | DIAZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140406 | DIAZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140407 | DIAZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 140408 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140409 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140410 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140411 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140412 | DIAZ RIVERA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 140413 | DIAZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 140414 | DIAZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 140415 | DIAZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 140416 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140417 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140418 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140419 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140420 | DIAZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140421 | DIAZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 140422 | DIAZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 140423 | DIAZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 140424 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140425 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140426 | DIAZ RIVERA, ESTEVANIEL | ADDRESS ON FILE | | | | | | | |
| 140427 | DIAZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140428 | DIAZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 140429 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140430 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140431 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140432 | DIAZ RIVERA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 140433 | DIAZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 140434 | Diaz Rivera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 140435 | DIAZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 140436 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140437 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140438 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140439 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140440 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140441 | DIAZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 140442 | DIAZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 140443 | DIAZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 140444 | DIAZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 140445 | DIAZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 140446 | DIAZ RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 140447 | DIAZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 140448 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140449 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140450 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140451 | Diaz Rivera, Hector D | ADDRESS ON FILE | | | | | | | |
| 140452 | DIAZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 140453 | DIAZ RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 140454 | DIAZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 140455 | DIAZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140456 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140457 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140458 | DIAZ RIVERA, IDZA | ADDRESS ON FILE | | | | | | | |
| 140459 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140460 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140461 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140462 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 140463 | DIAZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 140464 | DIAZ RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 140465 | DIAZ RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 140466 | DIAZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 140467 | DIAZ RIVERA, ISABEL B | ADDRESS ON FILE | | | | | | | |
| 140468 | Diaz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 140469 | DIAZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 140470 | DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 140471 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140472 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140473 | DIAZ RIVERA, JAMAYRA | ADDRESS ON FILE | | | | | | | |
| 140474 | DIAZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 140475 | Diaz Rivera, Janisse | ADDRESS ON FILE | | | | | | | |
| 140476 | DIAZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 140477 | Diaz Rivera, Jay E | ADDRESS ON FILE | | | | | | | |
| 140478 | DIAZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 140479 | Diaz Rivera, Jean M | ADDRESS ON FILE | | | | | | | |
| 140480 | DIAZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 140481 | Diaz Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 140482 | DIAZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140483 | DIAZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 140484 | DIAZ RIVERA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 140485 | DIAZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 140486 | DIAZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 140487 | DIAZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140488 | DIAZ RIVERA, JOANA | ADDRESS ON FILE | | | | | | | |
| 140489 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140490 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140491 | DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 140492 | Diaz Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 140493 | DIAZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 140494 | Diaz Rivera, Jorge D | ADDRESS ON FILE | | | | | | | |
| 140495 | Diaz Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 140496 | DIAZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 140497 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140498 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140499 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140500 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140501 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140502 | DIAZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140503 | DIAZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 140504 | DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 140505 | DIAZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140506 | DIAZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 140507 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140508 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140509 | DIAZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 140510 | DIAZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140511 | Diaz Rivera, Jose W | ADDRESS ON FILE | | | | | | | |
| 140512 | DIAZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 140513 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140514 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140515 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140516 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140517 | Diaz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 140518 | DIAZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 140519 | Diaz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 140520 | DIAZ RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140521 | DIAZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 140522 | DIAZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 140523 | Diaz Rivera, Julian A | ADDRESS ON FILE | | | | | | | |
| 140524 | DIAZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 140525 | DIAZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 140526 | DIAZ RIVERA, KARILYN | ADDRESS ON FILE | | | | | | | |
| 140527 | DIAZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 140528 | DIAZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 140529 | DIAZ RIVERA, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 140530 | DIAZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 140531 | DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 140532 | DIAZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 140533 | DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 140534 | DIAZ RIVERA, LIRIO | ADDRESS ON FILE | | | | | | | |
| 140535 | DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 140536 | DIAZ RIVERA, LIZ T | ADDRESS ON FILE | | | | | | | |
| 140537 | DIAZ RIVERA, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 140538 | DIAZ RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 140539 | DIAZ RIVERA, LORELI | ADDRESS ON FILE | | | | | | | |
| 140540 | DIAZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 140541 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140542 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140544 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140545 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140546 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140547 | Diaz Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 140548 | Diaz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 140549 | DIAZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 140550 | Diaz Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 140551 | DIAZ RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 140552 | DIAZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 140553 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 140554 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 140555 | DIAZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 140556 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140557 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 140558 | DIAZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 140559 | Diaz Rivera, Manuel E | ADDRESS ON FILE | | | | | | | |
| 140560 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140561 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140562 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140563 | DIAZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 140564 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 140565 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140566 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140567 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140568 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140569 | DIAZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 140570 | DIAZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 140571 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140572 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140573 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140574 | DIAZ RIVERA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 140575 | DIAZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 140576 | DIAZ RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 140577 | DIAZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 140578 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140579 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140580 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140581 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140582 | DIAZ RIVERA, MARIA REINA | ADDRESS ON FILE | | | | | | | |
| 140583 | Diaz Rivera, Maria S | ADDRESS ON FILE | | | | | | | |
| 140584 | DIAZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 140585 | DIAZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 140586 | DIAZ RIVERA, MARIA_DEL C | ADDRESS ON FILE | | | | | | | |
| 140587 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140588 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140589 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140590 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140591 | DIAZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 140592 | DIAZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 140593 | DIAZ RIVERA, MARLINESS | ADDRESS ON FILE | | | | | | | |
| 140594 | DIAZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 140595 | DIAZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 140596 | DIAZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 140597 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140598 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140599 | DÍAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140600 | DIAZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 140601 | DIAZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 140602 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140603 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140604 | DIAZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140605 | DIAZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140606 | DIAZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140607 | DIAZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 140608 | DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 140609 | Diaz Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 140610 | DIAZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 140611 | DIAZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 140612 | DIAZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 140613 | DIAZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 140614 | DIAZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 140615 | DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | |
| 140616 | DIAZ RIVERA, NEYLA N | ADDRESS ON FILE | | | | | | | |
| 140617 | DIAZ RIVERA, NICHELL | ADDRESS ON FILE | | | | | | | |
| 140618 | Diaz Rivera, Nicolas | ADDRESS ON FILE | | | | | | | |
| 140619 | DIAZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 140620 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 140621 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 140622 | DIAZ RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 140623 | DIAZ RIVERA, NOELI | ADDRESS ON FILE | | | | | | | |
| 140624 | Diaz Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 140625 | DIAZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 140626 | DIAZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 140627 | DIAZ RIVERA, OMARA E | ADDRESS ON FILE | | | | | | | |
| 140628 | DIAZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140629 | DIAZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 140630 | DIAZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 140631 | DIAZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 140632 | Diaz Rivera, Rachel | ADDRESS ON FILE | | | | | | | |
| 140633 | Diaz Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 140634 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140635 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140636 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140637 | Diaz Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 140638 | DIAZ RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 140639 | DIAZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 140640 | DIAZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 140641 | DIAZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 140642 | DIAZ RIVERA, REYNA | ADDRESS ON FILE | | | | | | | |
| 140643 | DIAZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140644 | DIAZ RIVERA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 140645 | DIAZ RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 140646 | DIAZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 140647 | Diaz Rivera, Rita I | ADDRESS ON FILE | | | | | | | |
| 140648 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140649 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140650 | Diaz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 140652 | DÍAZ RIVERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 140653 | DÍAZ RIVERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 140654 | Diaz Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 140655 | DIAZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 140656 | DIAZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 140657 | DIAZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140658 | DIAZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 140659 | DIAZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 140660 | DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140661 | DIAZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 140662 | DIAZ RIVERA, ULISES | ADDRESS ON FILE | | | | | | | |
| 140663 | DIAZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 140664 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 140665 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 140666 | DIAZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 140667 | DIAZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 140668 | DIAZ RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 140669 | DIAZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 140671 | DIAZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140672 | Diaz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 140673 | DIAZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140674 | DIAZ RIVERA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 140675 | DIAZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 140676 | DIAZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 140677 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| 140678 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| 140679 | DIAZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 140680 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 140681 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 140682 | DIAZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 140683 | DIAZ RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 140684 | DIAZ ROBERTS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 140685 | DIAZ ROBLEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140686 | DIAZ ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140687 | DIAZ ROBLES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 140688 | DIAZ ROBLES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 140689 | DIAZ ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140690 | DIAZ ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140691 | DIAZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 140692 | Diaz Robles, Julio R | ADDRESS ON FILE | | | | | | | |
| 140693 | DIAZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 140694 | DIAZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140695 | DIAZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 140696 | DIAZ ROBLES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 140697 | Diaz Robles, William | ADDRESS ON FILE | | | | | | | |
| 140698 | DIAZ ROBLES, WILMA Z | ADDRESS ON FILE | | | | | | | |
| 140699 | Diaz Roche, Christymarie | ADDRESS ON FILE | | | | | | | |
| 140700 | Diaz Roche, Heidy | ADDRESS ON FILE | | | | | | | |
| 140701 | DIAZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 140702 | Diaz Roche, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| 140703 | DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140704 | DIAZ RODIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140705 | DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140706 | DIAZ RODRIGUEZ MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 140707 | DIAZ RODRIGUEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140708 | DIAZ RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 140709 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 140710 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 140711 | DIAZ RODRIGUEZ, ADDLYS J | ADDRESS ON FILE | | | | | | | |
| 140712 | DIAZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 140713 | DIAZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 140714 | DIAZ RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 140715 | DIAZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 140716 | DIAZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140717 | DIAZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 140718 | DIAZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 140719 | DIAZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 140720 | DIAZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140721 | DIAZ RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 140722 | DIAZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 140723 | DIAZ RODRIGUEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 140543 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140651 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140724 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140725 | DIAZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 140726 | DIAZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 140727 | DIAZ RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 140728 | DIAZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 140729 | DIAZ RODRIGUEZ, ANIR | ADDRESS ON FILE | | | | | | | |
| 140730 | DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 140731 | DIAZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 140732 | DIAZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140733 | Diaz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 140734 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140735 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140736 | DIAZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 140737 | DIAZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140738 | DIAZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 140739 | Diaz Rodriguez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 140740 | DIAZ RODRIGUEZ, BENELIZ | ADDRESS ON FILE | | | | | | | |
| 140741 | DIAZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 140742 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140743 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140744 | DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 140745 | DIAZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140746 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140747 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140748 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140749 | DIAZ RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 140750 | DIAZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140751 | DIAZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 140752 | DIAZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 140753 | DIAZ RODRIGUEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 140754 | DIAZ RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 140755 | DIAZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140756 | DIAZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 140757 | DIAZ RODRIGUEZ, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 140758 | DIAZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 140759 | DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 140760 | DIAZ RODRIGUEZ, DARIEM | ADDRESS ON FILE | | | | | | | |
| 140762 | DIAZ RODRIGUEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 140763 | DIAZ RODRIGUEZ, DENSYL | ADDRESS ON FILE | | | | | | | |
| 140764 | Diaz Rodriguez, Doris | ADDRESS ON FILE | | | | | | | |
| 140765 | DIAZ RODRIGUEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 140766 | DIAZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 140767 | Diaz Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 140768 | DIAZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140769 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140770 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140771 | DIAZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140772 | DIAZ RODRIGUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 140773 | DIAZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 140774 | DIAZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 140775 | Diaz Rodriguez, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 140776 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140777 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140778 | DIAZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 140779 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140780 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140761 | DIAZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 140781 | DIAZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 140782 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140783 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140784 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140785 | DIAZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140786 | DIAZ RODRIGUEZ, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| 140787 | DIAZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 140789 | DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 140790 | DIAZ RODRIGUEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 140791 | DIAZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 140792 | DIAZ RODRIGUEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 140793 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140794 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140795 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140796 | DIAZ RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 140797 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140798 | DIAZ RODRIGUEZ, GEORGE K | ADDRESS ON FILE | | | | | | | |
| 140799 | DIAZ RODRIGUEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 140800 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 140801 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 140802 | DIAZ RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 140803 | DIAZ RODRIGUEZ, GLORIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 140804 | DIAZ RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 140805 | DIAZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 140806 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140807 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140808 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140809 | Diaz Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 140810 | DIAZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 140811 | Diaz Rodriguez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 140812 | DIAZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140813 | DIAZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 140814 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 140815 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 140816 | DIAZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 140817 | Diaz Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 140818 | DIAZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140820 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 140821 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 140822 | DIAZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 140823 | DIAZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 140824 | DIAZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 140825 | DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140827 | DIAZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 140828 | DIAZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 140829 | DIAZ RODRIGUEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 140830 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 140831 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 140832 | DIAZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 140833 | DIAZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 140834 | DIAZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 140835 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140836 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140837 | DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140838 | Diaz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 140839 | DIAZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 140840 | DIAZ RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 140841 | DIAZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 140842 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140843 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140844 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140845 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140846 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140847 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140848 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140849 | Diaz Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 140850 | DIAZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 140851 | DIAZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 140852 | DIAZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 140853 | DIAZ RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 140854 | DIAZ RODRIGUEZ, KEVYN | ADDRESS ON FILE | | | | | | | |
| 140855 | DIAZ RODRIGUEZ, KEVYN J | ADDRESS ON FILE | | | | | | | |
| 140856 | DIAZ RODRIGUEZ, KEYSCHA | ADDRESS ON FILE | | | | | | | |
| 140857 | DIAZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 140858 | DIAZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140859 | DIAZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 140860 | DIAZ RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 140861 | DIAZ RODRIGUEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| 140862 | DIAZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 140863 | Diaz Rodriguez, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 140864 | DIAZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 140865 | DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 140866 | DIAZ RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 140867 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140868 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140869 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140870 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140871 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140872 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140873 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140874 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140875 | DIAZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 140876 | DIAZ RODRIGUEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 140877 | DIAZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 140878 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140879 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140880 | DIAZ RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 140881 | DIAZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 140882 | DIAZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140883 | DIAZ RODRIGUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 140884 | DIAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 140885 | DIAZ RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 140886 | DIAZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 140887 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140888 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140889 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140890 | DIAZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 140891 | DIAZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140892 | DIAZ RODRIGUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 140893 | DIAZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 140894 | DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 140895 | DIAZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 140896 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140897 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140898 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140899 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140900 | DIAZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 140901 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140902 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140903 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140904 | DIAZ RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 140905 | DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140906 | DIAZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 140907 | DIAZ RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 140908 | DIAZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140909 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140910 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140911 | DIAZ RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 140912 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 140913 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 140914 | DIAZ RODRIGUEZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 140915 | DIAZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140916 | DIAZ RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 140917 | DIAZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 140918 | DIAZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140919 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140920 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140921 | DIAZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140922 | DIAZ RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| 140923 | DIAZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 140924 | DIAZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 140925 | DIAZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 140926 | DIAZ RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 140927 | DIAZ RODRIGUEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 140929 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 140930 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 140931 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 140932 | DIAZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 140933 | DIAZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 140934 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140935 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140936 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140937 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140938 | DIAZ RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 140939 | DIAZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 140940 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140941 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140942 | DIAZ RODRIGUEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 140943 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 140944 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 140945 | Diaz Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 140946 | DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140947 | DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140948 | DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140949 | DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140950 | DIAZ RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 140951 | DIAZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 140952 | DIAZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 140953 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140954 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140955 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140956 | Diaz Rodriguez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 140957 | Diaz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 140958 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140959 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 140960 | Diaz Rodriguez, Roberto A | ADDRESS ON FILE | | | | | | | |
| 140961 | DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 140965 | DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 140962 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 | URB. SUMMIT HILL | | SAN JUAN | PR | 00920 | |
| 140963 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ELIEZER ALDARONDO ORTIZ | 16 CARR 199 | SUITE 400 | | GUAYNABO | PR | 00969 | |
| 140964 | DÍAZ RODRÍGUEZ, ROSA | LCDO. MARCELINO RUIZ CORUJO | URB SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | Bayamón | PR | 00959 | |
| 140966 | DIAZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 140967 | DIAZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 140968 | DIAZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140969 | DIAZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 140970 | DIAZ RODRIGUEZ, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| 140971 | DIAZ RODRIGUEZ, TAISHA M. | ADDRESS ON FILE | | | | | | | |
| 140972 | DIAZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 140973 | DIAZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140974 | DIAZ RODRIGUEZ, VIANNEY O | ADDRESS ON FILE | | | | | | | |
| 140975 | DIAZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 140976 | DIAZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 140977 | DIAZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 140978 | DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 140979 | DIAZ RODRIGUEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 140980 | DIAZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140981 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140982 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140983 | DIAZ RODRIGUEZ, YAHAIRA N | ADDRESS ON FILE | | | | | | | |
| 140984 | DIAZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 140985 | DIAZ RODRIGUEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 140986 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 140987 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 140988 | DIAZ RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 140989 | DIAZ RODRIGUEZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 140991 | DIAZ ROJAS MD, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 140992 | DIAZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 140993 | DIAZ ROJAS, ANGEL V | ADDRESS ON FILE | | | | | | | |
| 140994 | DIAZ ROJAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 140995 | DIAZ ROJAS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 140996 | DIAZ ROJAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 140997 | DIAZ ROJAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 140998 | DIAZ ROJAS, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| 140999 | DIAZ ROJAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 141000 | DIAZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 141001 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 141002 | DIAZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 141003 | DIAZ ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 141004 | DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 141005 | DIAZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141006 | DIAZ ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 141007 | DIAZ ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141008 | DIAZ ROLDAN, SANTA M | ADDRESS ON FILE | | | | | | | |
| 141009 | DIAZ ROLDAN, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 141010 | DIAZ ROLON, AMADIS | ADDRESS ON FILE | | | | | | | |
| 141011 | DIAZ ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141012 | DIAZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141013 | DIAZ ROLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 141014 | DIAZ ROLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 141015 | DIAZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 141016 | DIAZ ROLON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 141017 | DIAZ ROLON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 141018 | DIAZ ROLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 141019 | DIAZ ROMAN, ADY G. | ADDRESS ON FILE | | | | | | | |
| 141020 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141021 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141022 | DIAZ ROMAN, CAMIL | ADDRESS ON FILE | | | | | | | |
| 141023 | DIAZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 141024 | Diaz Roman, Doris | ADDRESS ON FILE | | | | | | | |
| 141025 | DIAZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141026 | DIAZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 141027 | DIAZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141028 | DIAZ ROMAN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 141029 | DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 141030 | DIAZ ROMAN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 141031 | DIAZ ROMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 141032 | Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| 141033 | DIAZ ROMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 141034 | DIAZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141035 | DIAZ ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 141036 | DIAZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 141037 | DIAZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 141038 | DIAZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 141039 | DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 141040 | DIAZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 141041 | DIAZ ROMAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 141042 | DIAZ ROMAN, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 141043 | DIAZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141044 | Diaz Roman, Yadira | ADDRESS ON FILE | | | | | | | |
| 141045 | DIAZ ROMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141046 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141047 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141048 | DIAZ ROMERO MD, PORFIRIO E | ADDRESS ON FILE | | | | | | | |
| 141049 | DIAZ ROMERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141050 | DIAZ ROMERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 141051 | DIAZ ROMERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 141052 | DIAZ ROMERO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 141053 | DIAZ ROMERO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 141054 | DIAZ ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 141055 | DIAZ ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141056 | DIAZ ROMERO, LEUGIM | ADDRESS ON FILE | | | | | | | |
| 141057 | DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141058 | DIAZ ROMERO, THARA M | ADDRESS ON FILE | | | | | | | |
| 141059 | DIAZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141060 | DIAZ ROQUE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 141061 | DIAZ ROQUE, LADY | ADDRESS ON FILE | | | | | | | |
| 141062 | DIAZ ROQUE, MARIE | ADDRESS ON FILE | | | | | | | |
| 141063 | DIAZ ROSA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 141064 | DIAZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 141065 | DIAZ ROSA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 141066 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141067 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141068 | Diaz Rosa, David M. | ADDRESS ON FILE | | | | | | | |
| 141069 | DIAZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141070 | DIAZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141071 | DIAZ ROSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 141072 | DIAZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 141073 | DIAZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141074 | Diaz Rosa, Jose I | ADDRESS ON FILE | | | | | | | |
| 141075 | DIAZ ROSA, LEONEL I. | ADDRESS ON FILE | | | | | | | |
| 141076 | DIAZ ROSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141077 | DIAZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141078 | DIAZ ROSA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 141079 | DIAZ ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 141080 | DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141081 | DIAZ ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 141082 | DIAZ ROSA, ZOELYS | ADDRESS ON FILE | | | | | | | |
| 141084 | DIAZ ROSADO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 141085 | DIAZ ROSADO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 141086 | DIAZ ROSADO, AIVELYN | ADDRESS ON FILE | | | | | | | |
| 141087 | DIAZ ROSADO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 141088 | Diaz Rosado, Alexis | ADDRESS ON FILE | | | | | | | |
| 141089 | DIAZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 141090 | DIAZ ROSADO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 141091 | DIAZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141092 | DIAZ ROSADO, CAROL I | ADDRESS ON FILE | | | | | | | |
| 141093 | DIAZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141094 | DIAZ ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 141095 | DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 141096 | DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 141097 | DIAZ ROSADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 141098 | DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 141099 | DIAZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 141100 | DIAZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 141101 | DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 141102 | DIAZ ROSADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 141103 | DIAZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 141104 | DIAZ ROSADO, INGRID | ADDRESS ON FILE | | | | | | | |
| 141105 | DIAZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 141106 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141107 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141108 | DIAZ ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141109 | DIAZ ROSADO, JANE M | ADDRESS ON FILE | | | | | | | |
| 141110 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141111 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141112 | DIAZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141113 | DIAZ ROSADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 141114 | DIAZ ROSADO, JOSUE G. | ADDRESS ON FILE | | | | | | | |
| 141115 | DIAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141116 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 141117 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 141118 | DIAZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 141119 | DIAZ ROSADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 141120 | DIAZ ROSADO, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 141121 | DIAZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 141122 | DIAZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141123 | DIAZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141124 | DIAZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 141125 | DIAZ ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 141126 | DIAZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 141127 | DIAZ ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 141128 | DIAZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 141129 | DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 141130 | DIAZ ROSADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 141131 | DIAZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 141132 | DIAZ ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 141133 | DIAZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 141134 | DIAZ ROSADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 141135 | DIAZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 141136 | DIAZ ROSADO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 141137 | DIAZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141138 | Diaz Rosado, Victor Emanuel | ADDRESS ON FILE | | | | | | | |
| 141140 | DIAZ ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |
| 141141 | DIAZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141142 | DIAZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141143 | DIAZ ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 141144 | DIAZ ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141146 | DIAZ ROSARIO, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 141147 | DIAZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 141148 | DIAZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141149 | DIAZ ROSARIO, DACHALY | ADDRESS ON FILE | | | | | | | |
| 141150 | DIAZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141151 | DIAZ ROSARIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 141152 | Diaz Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141153 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141154 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141155 | DIAZ ROSARIO, EMERI | ADDRESS ON FILE | | | | | | | |
| 141156 | DIAZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 141157 | DIAZ ROSARIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 141158 | DIAZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141159 | DIAZ ROSARIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 141160 | DIAZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141161 | DIAZ ROSARIO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 141162 | Diaz Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 141163 | DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 141164 | DIAZ ROSARIO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 141165 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141166 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141167 | DIAZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 141168 | DIAZ ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 141169 | DIAZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141170 | DIAZ ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 141171 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141172 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141173 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141174 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141175 | DIAZ ROSARIO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 141176 | DIAZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141177 | DIAZ ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141178 | DIAZ ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 141179 | DIAZ ROSARIO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 141180 | DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141181 | Diaz Rosario, Marta Iris | ADDRESS ON FILE | | | | | | | |
| 141182 | DIAZ ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 141183 | DIAZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 141184 | DIAZ ROSARIO, NERUSHKA | ADDRESS ON FILE | | | | | | | |
| 141185 | DIAZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141186 | DIAZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141187 | DIAZ ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 141188 | DIAZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141189 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| 141190 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| 141191 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141192 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141193 | DIAZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 141194 | Diaz Rosario, Zaira | ADDRESS ON FILE | | | | | | | |
| 141196 | DIAZ ROSAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 141198 | DIAZ ROSELLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 141199 | DIAZ ROTGER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 141200 | Diaz Roura, Zaida E | ADDRESS ON FILE | | | | | | | |
| 141201 | DIAZ RUBERT, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 141202 | DIAZ RUBERTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 141203 | DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 141204 | DIAZ RUBERTE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 141205 | Diaz Rubio, Jorge L | ADDRESS ON FILE | | | | | | | |
| 141206 | DIAZ RUDON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141207 | DIAZ RUIZ MD, JAMIL T | ADDRESS ON FILE | | | | | | | |
| 141208 | DIAZ RUIZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 141209 | DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 141210 | DIAZ RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 141211 | DIAZ RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141212 | DIAZ RUIZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 141213 | DIAZ RUIZ, ELOI | ADDRESS ON FILE | | | | | | | |
| 141214 | DIAZ RUIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 141215 | Diaz Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 141216 | Diaz Ruiz, Hector R | ADDRESS ON FILE | | | | | | | |
| 141217 | DIAZ RUIZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 141218 | Diaz Ruiz, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 141219 | DIAZ RUIZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 141220 | DIAZ RUIZ, JESSIBEL M | ADDRESS ON FILE | | | | | | | |
| 141221 | DIAZ RUIZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 141222 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141223 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141224 | DIAZ RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 141225 | DIAZ RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 141226 | Diaz Ruiz, Mirnell | ADDRESS ON FILE | | | | | | | |
| 141227 | DIAZ RUIZ, OREMARY | ADDRESS ON FILE | | | | | | | |
| 141228 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 141229 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 141230 | DIAZ RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 141231 | DIAZ RUIZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 141232 | DIAZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 141233 | DIAZ RUIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 141234 | DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 141235 | DIAZ SABATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 141236 | DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141237 | DIAZ SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141238 | DIAZ SALAMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 141239 | DIAZ SALAMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 141240 | DIAZ SALAMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141241 | Diaz Salas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 141242 | DIAZ SALAS, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 141243 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 141244 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 141245 | DIAZ SALDANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 141246 | DIAZ SALDANA, LINDIA S | ADDRESS ON FILE | | | | | | | |
| 141247 | DIAZ SALDANA, LYNDIA S. | ADDRESS ON FILE | | | | | | | |
| 141248 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141250 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141251 | DIAZ SALDANA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 141252 | DIAZ SALGADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 141253 | DIAZ SALGADO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 141254 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 141255 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141256 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141257 | DIAZ SALGADO, JARDANY | ADDRESS ON FILE | | | | | | | |
| 141258 | DIAZ SALGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 141259 | DIAZ SALGADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 141260 | DIAZ SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141262 | DIAZ SALVA MD, ERBETT | ADDRESS ON FILE | | | | | | | |
| 141263 | DIAZ SAMOT, PAMELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141264 | DIAZ SANABRIA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 141265 | DIAZ SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141266 | DIAZ SANABRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 141267 | DIAZ SANABRINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 141268 | DIAZ SANCHEZ MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 141269 | DIAZ SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 141270 | Diaz Sanchez, Alex R. | ADDRESS ON FILE | | | | | | | |
| 141271 | DIAZ SANCHEZ, ALEXA T | ADDRESS ON FILE | | | | | | | |
| 141272 | Diaz Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 141273 | DIAZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 141274 | DIAZ SANCHEZ, BESTY | ADDRESS ON FILE | | | | | | | |
| 141275 | DIAZ SANCHEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 141276 | DIAZ SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 141277 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141278 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141279 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141280 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141281 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141282 | DIAZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 141283 | DIAZ SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 141284 | DIAZ SANCHEZ, DAND | ADDRESS ON FILE | | | | | | | |
| 141285 | DIAZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141286 | DIAZ SANCHEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 141287 | DIAZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 141288 | Diaz Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141289 | DIAZ SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 141290 | DIAZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 141291 | DIAZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 141292 | DIAZ SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 141293 | DIAZ SANCHEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 141294 | DIAZ SANCHEZ, GERMARY | ADDRESS ON FILE | | | | | | | |
| 141295 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. BRUNILDA FIGUEROA NATER | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 141296 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141297 | DÍAZ SÁNCHEZ, GINAMARIE | LCDO. ENRIQUE REBOLLO PORTELA | LCDO. ENRIQUE REBOLLO PORTELA | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141298 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141299 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141300 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141301 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141302 | DIAZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141303 | DIAZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 141304 | DIAZ SANCHEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 141305 | DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| 141306 | DIAZ SANCHEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 141307 | DIAZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 141308 | DIAZ SANCHEZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 141309 | DIAZ SANCHEZ, ISHAH | ADDRESS ON FILE | | | | | | | |
| 141310 | DIAZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 141311 | DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141312 | DIAZ SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 141315 | DIAZ SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 141313 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | FÉLIX A. COLÓN-SERRANO | ESQ. | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | |
| 141314 | DIAZ SANCHEZ, JAIME | LCDO. MICHAEL S. CORONA MUÑOZ | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEZ | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 141316 | DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 141317 | DIAZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141318 | DIAZ SANCHEZ, JOMARIS LINETTE | ADDRESS ON FILE | | | | | | | |
| 141319 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141320 | Diaz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 141321 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141322 | DIAZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141323 | DIAZ SANCHEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 141324 | DIAZ SANCHEZ, LEE O. | ADDRESS ON FILE | | | | | | | |
| 141325 | DIAZ SANCHEZ, LINOSKA | ADDRESS ON FILE | | | | | | | |
| 141327 | DIAZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141328 | DIAZ SANCHEZ, LUDIM | ADDRESS ON FILE | | | | | | | |
| 141329 | Diaz Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 141330 | DIAZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141331 | DIAZ SANCHEZ, MARETZIE | ADDRESS ON FILE | | | | | | | |
| 141332 | DIAZ SANCHEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 141333 | DIAZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141334 | DIAZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 141335 | DIAZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 141336 | DIAZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141337 | DIAZ SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 141338 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141339 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141340 | DIAZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 141341 | DIAZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141342 | DIAZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 141343 | DIAZ SANCHEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 141344 | DIAZ SANCHEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 141345 | DIAZ SANCHEZ, SAUDHI | ADDRESS ON FILE | | | | | | | |
| 141346 | DIAZ SANCHEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 141347 | DIAZ SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141348 | DIAZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141349 | DIAZ SANCHEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| 141350 | DIAZ SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 141351 | DIAZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 141352 | DIAZ SANCHEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 141353 | DIAZ SANCHEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| 141354 | DIAZ SANCHEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 141355 | DIAZ SANCHEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 141356 | Diaz Sandoval, Ivan R | ADDRESS ON FILE | | | | | | | |
| 141357 | DIAZ SANDOVAL, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 141358 | Diaz Sanjurjo, Angel | ADDRESS ON FILE | | | | | | | |
| 141359 | DIAZ SANTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 141360 | DIAZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141361 | DIAZ SANTA, MARLEN | ADDRESS ON FILE | | | | | | | |
| 141362 | DIAZ SANTAELLA, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141363 | DIAZ SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 141364 | DIAZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141145 | DIAZ SANTANA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 141326 | DIAZ SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 141365 | DIAZ SANTANA, ELOY | ADDRESS ON FILE | | | | | | | |
| 141366 | DIAZ SANTANA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 141367 | Diaz Santana, Eric G | ADDRESS ON FILE | | | | | | | |
| 141368 | Diaz Santana, Hector L | ADDRESS ON FILE | | | | | | | |
| 141369 | DIAZ SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141370 | DIAZ SANTANA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 141371 | Diaz Santana, Jeriel | ADDRESS ON FILE | | | | | | | |
| 141372 | DIAZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141373 | Diaz Santana, Jose A. | ADDRESS ON FILE | | | | | | | |
| 141374 | DIAZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 141375 | DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 141376 | DIAZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141377 | DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141378 | DIAZ SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141379 | DIAZ SANTANA, RAISA | ADDRESS ON FILE | | | | | | | |
| 141380 | DIAZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 141381 | DIAZ SANTANA, YEFRED | ADDRESS ON FILE | | | | | | | |
| 141382 | DIAZ SANTER, MARIA | ADDRESS ON FILE | | | | | | | |
| 141383 | DIAZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 141384 | DIAZ SANTIAGO, ADRIA M | ADDRESS ON FILE | | | | | | | |
| 141385 | DIAZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141386 | DIAZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 141387 | DIAZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 141388 | Diaz Santiago, Angel A | ADDRESS ON FILE | | | | | | | |
| 141389 | DIAZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141390 | Diaz Santiago, Angel M. | ADDRESS ON FILE | | | | | | | |
| 141391 | DIAZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 141392 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141393 | DIAZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141394 | DIAZ SANTIAGO, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 141395 | Diaz Santiago, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141396 | DIAZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141397 | DIAZ SANTIAGO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 141398 | DIAZ SANTIAGO, DOMALY | ADDRESS ON FILE | | | | | | | |
| 141399 | Diaz Santiago, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 141400 | DIAZ SANTIAGO, EDRA | ADDRESS ON FILE | | | | | | | |
| 141401 | DIAZ SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 141402 | DIAZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 141403 | DIAZ SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 141404 | DIAZ SANTIAGO, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 141405 | DIAZ SANTIAGO, ESDRA M | ADDRESS ON FILE | | | | | | | |
| 141406 | DIAZ SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 141407 | Díaz Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 141408 | DIAZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141409 | DIAZ SANTIAGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 141410 | DIAZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141411 | Diaz Santiago, Irma E | ADDRESS ON FILE | | | | | | | |
| 141412 | DIAZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141413 | DIAZ SANTIAGO, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| 141415 | DIAZ SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 141416 | DIAZ SANTIAGO, JINNY | ADDRESS ON FILE | | | | | | | |
| 141417 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141418 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141419 | DIAZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141420 | DIAZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141421 | Diaz Santiago, Jose F | ADDRESS ON FILE | | | | | | | |
| 141422 | Diaz Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 141423 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141424 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141425 | Diaz Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 141426 | Diaz Santiago, Juan J. | ADDRESS ON FILE | | | | | | | |
| 141427 | DIAZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 141428 | DIAZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 141429 | DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 141430 | DIAZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 141431 | DIAZ SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 141432 | DIAZ SANTIAGO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 141433 | DIAZ SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 141434 | DIAZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 141435 | DIAZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141436 | DIAZ SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 141437 | DIAZ SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 141438 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141439 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141440 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141441 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141442 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141443 | DIAZ SANTIAGO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 141444 | DIAZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141445 | DIAZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 141446 | DIAZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 141447 | DIAZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141448 | Díaz Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| 141449 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141450 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141451 | Diaz Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141452 | DIAZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141453 | DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 141454 | DIAZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 141455 | DIAZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 141456 | DIAZ SANTIAGO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 141457 | DIAZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 141458 | DIAZ SANTIAGO, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 141459 | DIAZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141460 | DIAZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 141461 | DIAZ SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141462 | DIAZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 141463 | DIAZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 141464 | DIAZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141465 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 141466 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 141467 | DIAZ SANTIAGO, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 141468 | DIAZ SANTIAGO, SARY | ADDRESS ON FILE | | | | | | | |
| 141469 | DIAZ SANTIAGO, SODIE | ADDRESS ON FILE | | | | | | | |
| 141470 | DIAZ SANTIAGO, SONIA D | ADDRESS ON FILE | | | | | | | |
| 141471 | DIAZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 141472 | DIAZ SANTIAGO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 141473 | DIAZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141474 | DIAZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141475 | DIAZ SANTIAGO, WILMA E | ADDRESS ON FILE | | | | | | | |
| 141476 | DIAZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 141477 | DIAZ SANTIAGO, YAMILET M | ADDRESS ON FILE | | | | | | | |
| 141478 | DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 141479 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 141481 | DIAZ SANTIANGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141482 | DIAZ SANTINI, ABBYLIZ | ADDRESS ON FILE | | | | | | | |
| 141483 | DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 141484 | DIAZ SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141485 | DIAZ SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 141486 | Diaz Santos, Andres | ADDRESS ON FILE | | | | | | | |
| 141487 | DIAZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 141488 | DIAZ SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 141489 | DIAZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141490 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 141491 | DIAZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141492 | DIAZ SANTOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 141493 | DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| 141494 | DIAZ SANTOS, FRANCES D | ADDRESS ON FILE | | | | | | | |
| 141495 | DIAZ SANTOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 141496 | DIAZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141497 | DIAZ SANTOS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 141498 | Diaz Santos, Ismael | ADDRESS ON FILE | | | | | | | |
| 141499 | DIAZ SANTOS, JACINTO | ADDRESS ON FILE | | | | | | | |
| 141500 | DIAZ SANTOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 141501 | DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 141502 | DIAZ SANTOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 141503 | DIAZ SANTOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 141504 | DIAZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141505 | DIAZ SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 141506 | DIAZ SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 141507 | DIAZ SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 141508 | DIAZ SANTOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 141509 | DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141511 | DIAZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141512 | DIAZ SANTOS, MYRELIZ | ADDRESS ON FILE | | | | | | | |
| 141513 | DIAZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141514 | DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 141515 | Diaz Santos, Raul | ADDRESS ON FILE | | | | | | | |
| 141516 | DIAZ SANTOS, RONALD A | ADDRESS ON FILE | | | | | | | |
| 141517 | DIAZ SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 141518 | DIAZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 141519 | DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 141520 | DIAZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 141521 | DIAZ SANTOS, VIVIANNIE | ADDRESS ON FILE | | | | | | | |
| 141522 | DIAZ SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 141523 | DIAZ SANTOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 141524 | DIAZ SARRAGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141525 | DIAZ SARRAGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 141526 | DIAZ SASTRE, LEIRA I | ADDRESS ON FILE | | | | | | | |
| 141527 | DIAZ SAVINON, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 141528 | DIAZ SAVINON, ELENA | ADDRESS ON FILE | | | | | | | |
| 141529 | DIAZ SAVINON, LUCIA D | ADDRESS ON FILE | | | | | | | |
| 141530 | DIAZ SCHROEDER MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 141531 | DIAZ SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141532 | DIAZ SEGARRA, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 141533 | DIAZ SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141534 | DIAZ SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 141535 | DIAZ SEGUI, DANILYZ | ADDRESS ON FILE | | | | | | | |
| 141536 | DIAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141537 | DÍAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141538 | DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141539 | DIAZ SEIJO, MIGUEL A. | LCDO. RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS | ALB PLAZA CARR. 199 | NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | |
| 141540 | DIAZ SELLES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 141541 | DIAZ SEMIDEY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141542 | DIAZ SEMIDEY, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 141543 | DIAZ SEOANE, HEIDY | ADDRESS ON FILE | | | | | | | |
| 141544 | DIAZ SEPULVEDA, ALBERT E. | ADDRESS ON FILE | | | | | | | |
| 141545 | DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| 141546 | DIAZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141547 | DIAZ SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 141548 | DIAZ SEPULVEDA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 141549 | DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 141550 | DIAZ SERPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141551 | DIAZ SERRANO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 141552 | DIAZ SERRANO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 141553 | DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 141554 | DIAZ SERRANO, CALIMARIE | ADDRESS ON FILE | | | | | | | |
| 141555 | DIAZ SERRANO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 141556 | DIAZ SERRANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 141557 | Diaz Serrano, Idelson | ADDRESS ON FILE | | | | | | | |
| 141558 | DIAZ SERRANO, IDELSON | ADDRESS ON FILE | | | | | | | |
| 141559 | DIAZ SERRANO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 141560 | DIAZ SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141561 | DIAZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 141563 | DIAZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141564 | DIAZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141565 | DIAZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141566 | DIAZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141567 | Diaz Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 141568 | DIAZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141569 | DIAZ SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 141570 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 141571 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 141572 | DIAZ SERRANO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 141573 | DIAZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141574 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 141575 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 638181 | DIAZ SERVICE STATION | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638182 | DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | | CAYEY | PR | 00736 | |
| 638183 | DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 638184 | DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | | CAYEY | PR | 00737 | |
| 141576 | Diaz Sevilla, Jonathan | ADDRESS ON FILE | | | | | | | |
| 141577 | DIAZ SEVILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 141578 | DIAZ SEVILLANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 141579 | DIAZ SEVILLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141580 | Diaz Sierra, Alberto | ADDRESS ON FILE | | | | | | | |
| 141581 | DIAZ SIERRA, ALEX | ADDRESS ON FILE | | | | | | | |
| 141582 | DIAZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 141583 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 141584 | DIAZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 141585 | DIAZ SIERRA, DARIE MAR | ADDRESS ON FILE | | | | | | | |
| 141586 | DIAZ SIERRA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 141587 | DIAZ SIERRA, EDNA | ADDRESS ON FILE | | | | | | | |
| 141588 | DIAZ SIERRA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 141589 | DIAZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141590 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 141591 | DIAZ SIERRA, JERRY | ADDRESS ON FILE | | | | | | | |
| 141592 | DIAZ SIERRA, JIMMET | ADDRESS ON FILE | | | | | | | |
| 141593 | DIAZ SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141594 | DIAZ SIERRA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 141595 | Diaz Sierra, Luis R. | ADDRESS ON FILE | | | | | | | |
| 141596 | DIAZ SIERRA, NELIDA I | ADDRESS ON FILE | | | | | | | |
| 141597 | DIAZ SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 141598 | DIAZ SIERRA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 141599 | DIAZ SIERRA, RUDY | ADDRESS ON FILE | | | | | | | |
| 141600 | DIAZ SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 141601 | DIAZ SIERRA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 141602 | DIAZ SIFONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 141603 | DIAZ SIFONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141604 | DIAZ SIFONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141605 | DIAZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141606 | DIAZ SILVA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 141607 | DIAZ SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141608 | DIAZ SIMMONS, BRETT | ADDRESS ON FILE | | | | | | | |
| 141609 | DIAZ SKERRETH, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141610 | DIAZ SMALL, DENISSE R | ADDRESS ON FILE | | | | | | | |
| 141611 | DIAZ SOBRINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 141612 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE | | | | | | | |
| 141613 | DIAZ SOJO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 141614 | DIAZ SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 141615 | DIAZ SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141616 | DIAZ SOLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 141617 | Diaz Sola, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 141618 | DIAZ SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141619 | DIAZ SOLANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 141620 | DIAZ SOLER VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141621 | DIAZ SOLER VEGA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 141622 | DIAZ SOLER VEGA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 141623 | DIAZ SOLER, DOLORES | ADDRESS ON FILE | | | | | | | |
| 141624 | DIAZ SOLER, JEISMARYS | ADDRESS ON FILE | | | | | | | |
| 141625 | DIAZ SOLER, JUANA | ADDRESS ON FILE | | | | | | | |
| 141626 | DIAZ SOLER, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 141627 | DIAZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141628 | DIAZ SOLIS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 141629 | Diaz Solis, Kelvin J | ADDRESS ON FILE | | | | | | | |
| 141630 | DIAZ SOLIS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 141631 | DIAZ SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 141632 | Diaz Solis, Orlando | ADDRESS ON FILE | | | | | | | |
| 141633 | DIAZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141634 | DIAZ SOLIVAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 141635 | DIAZ SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141636 | DIAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 141637 | DIAZ SONERA, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 141638 | DÍAZ SONIA, DÍAZ | ADDRESS ON FILE | | | | | | | |
| 141639 | DIAZ SOSA, ADA S | ADDRESS ON FILE | | | | | | | |
| 141640 | DIAZ SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141641 | DIAZ SOSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 141642 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141643 | DIAZ SOSTRE, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 638185 | DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 141644 | DIAZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 141645 | DIAZ SOTO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 141646 | DIAZ SOTO, DAPHNE J | ADDRESS ON FILE | | | | | | | |
| 141647 | DIAZ SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141648 | DIAZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 141649 | DIAZ SOTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 141650 | Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 141651 | DIAZ SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 141652 | DIAZ SOTO, ELBA R. | ADDRESS ON FILE | | | | | | | |
| 141653 | DIAZ SOTO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 141654 | DIAZ SOTO, ENID | ADDRESS ON FILE | | | | | | | |
| 141655 | Diaz Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 141656 | DIAZ SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 141657 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141658 | DIAZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141659 | DIAZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141660 | Diaz Soto, Luis J. | ADDRESS ON FILE | | | | | | | |
| 141661 | DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 141662 | DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141663 | DIAZ SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 141664 | DIAZ SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 141665 | DIAZ SOTO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 141666 | DIAZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141667 | DIAZ SOTO, MILENY | ADDRESS ON FILE | | | | | | | |
| 141668 | DIAZ SOTO, MORAYMA I. | ADDRESS ON FILE | | | | | | | |
| 141669 | DIAZ SOTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 141670 | DIAZ SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 141671 | DIAZ SOTO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 141672 | DIAZ SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 141673 | DIAZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 141674 | DIAZ SOTO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 141675 | Diaz Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 141677 | DIAZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141678 | Diaz Sotomayor, Marcos A | ADDRESS ON FILE | | | | | | | |
| 141679 | DIAZ SOULTAIRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 638186 | DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | | GUANICA | PR | 00653 | |
| 141680 | DIAZ STEEL CONSTRUCTION INC | PO BOX 921 | | | | GUANICA | PR | 00653-0921 | |
| 141681 | DIAZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141682 | DIAZ SUAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 141683 | DIAZ SUAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 141684 | DIAZ SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 141685 | DIAZ SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 141686 | DIAZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 141687 | DIAZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141688 | Diaz Suarez, Febe E | ADDRESS ON FILE | | | | | | | |
| 141689 | DIAZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 141690 | Diaz Suarez, Hector M | ADDRESS ON FILE | | | | | | | |
| 141691 | DIAZ SUAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141692 | DIAZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 141693 | DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 141694 | DIAZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 141695 | DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141696 | DIAZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141697 | DIAZ SUAREZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 141698 | DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 141699 | DIAZ SULLIVAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141700 | DIAZ SUNE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 141701 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141702 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141703 | DIAZ SURILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141704 | DIAZ TALAVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 141707 | DIAZ TAVAREZ, NAPOLES | ADDRESS ON FILE | | | | | | | |
| 141708 | DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 141709 | DIAZ TEJERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 141710 | DIAZ TELLADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141711 | DIAZ TELLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141712 | Diaz Telles, Antonio | ADDRESS ON FILE | | | | | | | |
| 141713 | DIAZ TELLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141714 | DIAZ THOMPSON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 141715 | DIAZ TINEO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 141716 | DIAZ TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 141717 | DIAZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 141718 | Diaz Tirado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 141719 | DIAZ TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141720 | DIAZ TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 141721 | DIAZ TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141722 | DIAZ TOLEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 141723 | DIAZ TOLEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141724 | DIAZ TOLEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 141725 | DIAZ TOLEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141726 | DIAZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 141727 | DIAZ TOLEDO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 141728 | DIAZ TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141729 | Diaz Tolentino, Jose R. | ADDRESS ON FILE | | | | | | | |
| 141730 | DIAZ TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| 141731 | DIAZ TORO, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 141732 | DIAZ TORO, KIRA | ADDRESS ON FILE | | | | | | | |
| 141733 | DIAZ TORRELLAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141734 | DIAZ TORRES DALISSA | ADDRESS ON FILE | | | | | | | |
| 141735 | DIAZ TORRES MD, ERVIN | ADDRESS ON FILE | | | | | | | |
| 141736 | DIAZ TORRES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 141737 | Diaz Torres, Aida I | ADDRESS ON FILE | | | | | | | |
| 141738 | Diaz Torres, Alba I | ADDRESS ON FILE | | | | | | | |
| 141739 | DIAZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 141740 | DIAZ TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 141741 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 141742 | DIAZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 141743 | DIAZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 141744 | Diaz Torres, Andres | ADDRESS ON FILE | | | | | | | |
| 141745 | DIAZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 141746 | DIAZ TORRES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 141747 | DIAZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 141748 | DIAZ TORRES, ANYBELL | ADDRESS ON FILE | | | | | | | |
| 141749 | DIAZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 141750 | DIAZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 141751 | Diaz Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 141752 | DIAZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 141753 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141754 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141755 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141756 | DIAZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 141757 | DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141758 | DIAZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 141759 | DIAZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 141760 | DIAZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141761 | DIAZ TORRES, CARYSSEN | ADDRESS ON FILE | | | | | | | |
| 141762 | DIAZ TORRES, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 141763 | DIAZ TORRES, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 141764 | Diaz Torres, Christian | ADDRESS ON FILE | | | | | | | |
| 141765 | DIAZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 141766 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 141768 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 141769 | DIAZ TORRES, DANYMARIS | ADDRESS ON FILE | | | | | | | |
| 141770 | DIAZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 141771 | DIAZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141772 | DIAZ TORRES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| 141773 | DIAZ TORRES, DEVORA | ADDRESS ON FILE | | | | | | | |
| 141774 | DIAZ TORRES, DIALMA S. | ADDRESS ON FILE | | | | | | | |
| 141775 | DIAZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 141776 | DIAZ TORRES, DIANA TERESITA | ADDRESS ON FILE | | | | | | | |
| 141777 | DIAZ TORRES, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 141778 | DIAZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141779 | DIAZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 141780 | DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 141781 | DIAZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 141782 | DIAZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 141783 | DIAZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 141784 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141785 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141786 | DIAZ TORRES, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 141787 | Diaz Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 141788 | DIAZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 141789 | DIAZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 141790 | DIAZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 141791 | Diaz Torres, Helvia A | ADDRESS ON FILE | | | | | | | |
| 141792 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 141793 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 141794 | DIAZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 141795 | DIAZ TORRES, ILDA | ADDRESS ON FILE | | | | | | | |
| 141796 | DIAZ TORRES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 141797 | DIAZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 141798 | DIAZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141799 | DIAZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 141800 | DIAZ TORRES, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 141801 | DIAZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 141802 | DIAZ TORRES, JEANNE | ADDRESS ON FILE | | | | | | | |
| 141803 | DIAZ TORRES, JENNIXA | ADDRESS ON FILE | | | | | | | |
| 141804 | DIAZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 141767 | DIAZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 141805 | DIAZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141806 | DIAZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 141807 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141808 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141809 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141810 | DIAZ TORRES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141811 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141812 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141813 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141814 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141815 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141816 | DIAZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 141817 | DIAZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 141818 | DIAZ TORRES, KARINA A | ADDRESS ON FILE | | | | | | | |
| 141819 | DIAZ TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 141820 | DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | | |
| 141821 | Díaz Torres, Llanet María | ADDRESS ON FILE | | | | | | | |
| 141822 | DIAZ TORRES, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 141823 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 141824 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 141825 | DIAZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141826 | DIAZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 141827 | Diaz Torres, Luis G | ADDRESS ON FILE | | | | | | | |
| 141828 | DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 141829 | Diaz Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| 141830 | DIAZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 141831 | DIAZ TORRES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 141832 | DIAZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 141833 | DIAZ TORRES, MAGGIE DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 141834 | DIAZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141835 | DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 141836 | DIAZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 141837 | DIAZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141838 | DIAZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141839 | DIAZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 141840 | DIAZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 141841 | Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141842 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141843 | DIAZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 141844 | DIAZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 141845 | DIAZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141847 | DIAZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 141848 | DIAZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 141846 | DIAZ TORRES, MYRNA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 141849 | DIAZ TORRES, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| 141850 | DIAZ TORRES, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 141851 | DIAZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 141852 | DIAZ TORRES, NORBELTO D. | ADDRESS ON FILE | | | | | | | |
| 141853 | DIAZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 141854 | DIAZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 141855 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141856 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141857 | DIAZ TORRES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 141858 | DIAZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141859 | DIAZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 141860 | DIAZ TORRES, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141861 | DIAZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 141862 | DIAZ TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 141863 | DIAZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 141864 | DIAZ TORRES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 141865 | DIAZ TORRES, SAMARA | ADDRESS ON FILE | | | | | | | |
| 141866 | DIAZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 141867 | DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 141868 | DIAZ TORRES, SONIA A | ADDRESS ON FILE | | | | | | | |
| 141869 | Diaz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| 141870 | DIAZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 141871 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141872 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141873 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141874 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141875 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141876 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141877 | Diaz Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 141878 | DIAZ TORRES, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 141879 | DIAZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 141880 | DIAZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 141881 | DIAZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141882 | DIAZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 141883 | DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 141884 | Diaz Torres, Yandry L. | ADDRESS ON FILE | | | | | | | |
| 141885 | DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | | |
| 141886 | DIAZ TORRES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 141887 | DIAZ TORRES, YAZMIN C | ADDRESS ON FILE | | | | | | | |
| 141888 | Diaz Torres, Zaida | ADDRESS ON FILE | | | | | | | |
| 141889 | DIAZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 141890 | DIAZ TORRUELLAS, LORIZ | ADDRESS ON FILE | | | | | | | |
| 141891 | Diaz Tosado, Lester | ADDRESS ON FILE | | | | | | | |
| 638187 | DIAZ TRANSPORT | BO PALOMAS | 7 CALLE 16 | | | YAUCO | PR | 00698 | |
| 141893 | DIAZ TRAVIESO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141894 | DIAZ TRICOCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | | |
| 141896 | DIAZ TROCHE MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 141897 | DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | | |
| 141898 | DIAZ TRUJILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 141899 | DIAZ TRUJILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 141900 | DIAZ TURBIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141901 | DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 638188 | DIAZ TYPEWRITING | PO BOX 6553 | | | | VEGA ALTA | PR | 00693 | |
| 141902 | DIAZ UBILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 141903 | DIAZ UGARTE, ADA | ADDRESS ON FILE | | | | | | | |
| 141904 | DIAZ UMPIERRE, IRIS | ADDRESS ON FILE | | | | | | | |
| 141905 | DIAZ UMPIERRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 141906 | DIAZ URBINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 141907 | DIAZ URBINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 141908 | DIAZ URIBE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 141909 | DIAZ URRUTIA, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141910 | DIAZ URRUTIA, MURIEL | ADDRESS ON FILE | | | | | | | |
| 141911 | DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 141913 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141914 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141915 | DIAZ VALCARCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| 141916 | DIAZ VALCARCEL, MARIE J | ADDRESS ON FILE | | | | | | | |
| 141917 | DIAZ VALCARCEL, YARA M. | ADDRESS ON FILE | | | | | | | |
| 141918 | DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141919 | DIAZ VALDES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 141920 | DIAZ VALDES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 141921 | DIAZ VALDES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141922 | DIAZ VALDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 141923 | DIAZ VALEDON, DAYANA | ADDRESS ON FILE | | | | | | | |
| 141924 | DIAZ VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 141925 | DIAZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141926 | DIAZ VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141927 | DIAZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 141928 | DIAZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 141929 | Diaz Valentin, Michael D. | ADDRESS ON FILE | | | | | | | |
| 141930 | DIAZ VALENTIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 141931 | DIAZ VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 141932 | DIAZ VALENTIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 141933 | DIAZ VALENTIN, SILMA L. | ADDRESS ON FILE | | | | | | | |
| 141934 | DIAZ VALERO MD, EDDY L | ADDRESS ON FILE | | | | | | | |
| 141935 | DIAZ VALLE MD, MARIA J | ADDRESS ON FILE | | | | | | | |
| 141936 | DIAZ VALLE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 141937 | DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141938 | DIAZ VANGA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 141939 | DIAZ VANGA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 141940 | DIAZ VANGA, SYLVETTE C | ADDRESS ON FILE | | | | | | | |
| 141941 | DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 141942 | DIAZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141943 | Diaz Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 141944 | DIAZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 141945 | DIAZ VARGAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 141946 | DIAZ VARGAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 141947 | DIAZ VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141948 | DIAZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141949 | DIAZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141950 | Diaz Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 141951 | DIAZ VARGAS, TULIO | ADDRESS ON FILE | | | | | | | |
| 141952 | Diaz Vargas, Virginia | ADDRESS ON FILE | | | | | | | |
| 141953 | Diaz Vargas, Wigberto C | ADDRESS ON FILE | | | | | | | |
| 141954 | Diaz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 141955 | DIAZ VASCONCELLOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 141956 | DIAZ VAZQUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 141957 | DIAZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 141958 | DIAZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141959 | DIAZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 141960 | DIAZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 141961 | Diaz Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 141962 | DIAZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 141963 | DIAZ VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 141964 | DIAZ VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 141965 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 141966 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 141967 | DIAZ VAZQUEZ, CID M. | ADDRESS ON FILE | | | | | | | |
| 141968 | DIAZ VAZQUEZ, CLARILUZ | ADDRESS ON FILE | | | | | | | |
| 141969 | DIAZ VAZQUEZ, DAPHNE E. | ADDRESS ON FILE | | | | | | | |
| 141970 | DIAZ VAZQUEZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 141971 | DIAZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 141972 | DIAZ VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 141973 | DIAZ VAZQUEZ, EDEL | ADDRESS ON FILE | | | | | | | |
| 141974 | DIAZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 141975 | DIAZ VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 141976 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141977 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141978 | DIAZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 141979 | DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141980 | DIAZ VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 141981 | DIAZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 141982 | DIAZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 141983 | DIAZ VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 141984 | DIAZ VAZQUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| 141985 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 141986 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 141987 | DIAZ VAZQUEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 141988 | DIAZ VAZQUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 141989 | DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 141990 | DIAZ VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 141991 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141992 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141993 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141994 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141995 | DIAZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 141996 | Diaz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 141997 | DIAZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 141998 | DIAZ VAZQUEZ, KIMLEE | ADDRESS ON FILE | | | | | | | |
| 141999 | DIAZ VAZQUEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 142000 | DIAZ VAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 142001 | DIAZ VAZQUEZ, LIZNERI | ADDRESS ON FILE | | | | | | | |
| 142002 | DIAZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142003 | DIAZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 142004 | DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 142005 | DIAZ VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 142006 | DIAZ VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 142007 | DIAZ VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 142008 | DIAZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 142009 | DIAZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 142010 | DIAZ VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142011 | DIAZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 142012 | DIAZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142013 | DIAZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 142014 | DIAZ VAZQUEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 142015 | DIAZ VAZQUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 142016 | DIAZ VAZQUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 142017 | DIAZ VAZQUEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 142018 | DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 142019 | DIAZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 142020 | DIAZ VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 142021 | Diaz Vazquez, Surhail | ADDRESS ON FILE | | | | | | | |
| 142022 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142023 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142024 | DIAZ VAZQUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 142025 | DIAZ VAZQUEZ, WALTER E. | ADDRESS ON FILE | | | | | | | |
| 142026 | DIAZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 142027 | DIAZ VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 142028 | DIAZ VAZQUEZ, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 142029 | DIAZ VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 142030 | DIAZ VAZQUEZ, YVIA | ADDRESS ON FILE | | | | | | | |
| 142031 | Diaz Vazquez, Yvia M | ADDRESS ON FILE | | | | | | | |
| 142032 | DIAZ VEGA, ADIE | ADDRESS ON FILE | | | | | | | |
| 142033 | DIAZ VEGA, ADIE M | ADDRESS ON FILE | | | | | | | |
| 142034 | DIAZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 142035 | DIAZ VEGA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 142037 | DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 142038 | DIAZ VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 142039 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 142040 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 142041 | Diaz Vega, Elena | ADDRESS ON FILE | | | | | | | |
| 142042 | DIAZ VEGA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 142043 | DIAZ VEGA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 142044 | Diaz Vega, Gerson | ADDRESS ON FILE | | | | | | | |
| 142045 | DIAZ VEGA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 142046 | DIAZ VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 142047 | DIAZ VEGA, JANILLE | ADDRESS ON FILE | | | | | | | |
| 142048 | DIAZ VEGA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 142049 | DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 142050 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142051 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142053 | DIAZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 142054 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 142055 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 142056 | Diaz Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 142057 | DIAZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 142058 | DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 142059 | DIAZ VEGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 142060 | DIAZ VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 142061 | DIAZ VEGA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 142062 | Diaz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142063 | DIAZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 142064 | DIAZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 142065 | DIAZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 142066 | DIAZ VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 142067 | DIAZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 142068 | DIAZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 142070 | DIAZ VELASCO, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 142071 | DIAZ VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 142072 | DIAZ VELAZQUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 142073 | DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142074 | DIAZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142075 | DIAZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 142076 | DIAZ VELAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142077 | DIAZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142078 | DIAZ VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 142079 | DIAZ VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 142080 | DIAZ VELAZQUEZ, ERNESTO L. | ADDRESS ON FILE | | | | | | | |
| 142081 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142082 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142083 | DIAZ VELAZQUEZ, GRISELIS | ADDRESS ON FILE | | | | | | | |
| 142084 | DIAZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 142085 | DIAZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 142086 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142087 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142088 | DIAZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 142089 | DIAZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 142090 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 142091 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 142092 | Diaz Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 142093 | DIAZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 142094 | DIAZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142095 | DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 142096 | DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 142097 | DIAZ VELAZQUEZ, MAGDA IRIS | ADDRESS ON FILE | | | | | | | |
| 142098 | DIAZ VELAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 142099 | DIAZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 142100 | DIAZ VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 142101 | DIAZ VELAZQUEZ, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 142102 | DIAZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 142103 | DIAZ VELAZQUEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 142104 | DIAZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 142105 | DIAZ VELEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 142106 | DIAZ VELEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 142107 | DIAZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 142108 | DIAZ VELEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 142109 | DIAZ VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 142110 | DIAZ VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 142111 | DIAZ VELEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 142112 | DIAZ VELEZ, ENIXSA | ADDRESS ON FILE | | | | | | | |
| 142113 | DIAZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142114 | DIAZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 142115 | DIAZ VELEZ, KATILIANY | ADDRESS ON FILE | | | | | | | |
| 142116 | DIAZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 142118 | DIAZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142119 | DIAZ VELEZ, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 142120 | DIAZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142121 | DIAZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 142122 | DIAZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 142123 | DIAZ VELEZ, WILLIE E | ADDRESS ON FILE | | | | | | | |
| 142125 | DIAZ VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 142126 | DIAZ VIALIZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 142127 | DIAZ VIALIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 142128 | DIAZ VICENTE, EZEQUIEL | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 142129 | DIAZ VICENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 142130 | DIAZ VICENTY, LORNA | ADDRESS ON FILE | | | | | | | |
| 142131 | DIAZ VIDAL MD, YVIA | ADDRESS ON FILE | | | | | | | |
| 142132 | DIAZ VIDAL, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 142133 | DIAZ VIDAL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 142134 | DIAZ VIDOT, FREDDY O | ADDRESS ON FILE | | | | | | | |
| 142135 | DIAZ VIDOT, JAVIER ALEXIS | ADDRESS ON FILE | | | | | | | |
| 142136 | DIAZ VIERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 142137 | DIAZ VIERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 142138 | DIAZ VIERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 142139 | DIAZ VIERA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 142140 | DIAZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 142141 | DIAZ VIERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 142142 | DIAZ VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 142143 | DIAZ VIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 142144 | DIAZ VILA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142145 | DIAZ VILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 142146 | DIAZ VILLAFANE, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 142147 | DIAZ VILLAFANE, SUZAN | ADDRESS ON FILE | | | | | | | |
| 142148 | DIAZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 142149 | DIAZ VILLALOBOS, EDA M. | ADDRESS ON FILE | | | | | | | |
| 142150 | DIAZ VILLALOBOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142151 | DIAZ VILLALONGO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 142152 | DIAZ VILLALONGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 142153 | DIAZ VILLALONGO, SHEELA N | ADDRESS ON FILE | | | | | | | |
| 142154 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 142155 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 142156 | DIAZ VILLANUEVA, ANA L | ADDRESS ON FILE | | | | | | | |
| 142157 | DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 142158 | Diaz Villanueva, Candido | ADDRESS ON FILE | | | | | | | |
| 142159 | DIAZ VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142160 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142161 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142162 | Diaz Villanueva, Eusebio | ADDRESS ON FILE | | | | | | | |
| 142163 | DIAZ VILLANUEVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 142164 | DIAZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 142165 | Diaz Villanueva, Roque | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142166 | DIAZ VILLANUEVA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 142168 | DIAZ VILLEGA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 142169 | DIAZ VILLEGAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 142170 | DIAZ VILLEGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 142171 | DIAZ VILLEGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 142172 | DIAZ VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 142173 | Diaz Villegas, Rafael | ADDRESS ON FILE | | | | | | | |
| 142174 | Diaz Villegas, Virginia | ADDRESS ON FILE | | | | | | | |
| 142175 | DIAZ VILLEGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 142176 | DIAZ VINAS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 142177 | DIAZ VIRELLA, OBIS | ADDRESS ON FILE | | | | | | | |
| 142178 | Diaz Virella, Obis A. | ADDRESS ON FILE | | | | | | | |
| 142179 | DIAZ VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 142180 | DIAZ VIVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 142181 | DIAZ VIVES, RONALD | ADDRESS ON FILE | | | | | | | |
| 142182 | DIAZ VIZCAINO, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 142183 | DIAZ VIZCARRONDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 142184 | DIAZ VIZCAYA, FELIX | ADDRESS ON FILE | | | | | | | |
| 142185 | DIAZ WALKER, ALICE | ADDRESS ON FILE | | | | | | | |
| 142186 | Diaz Walker, Felipe | ADDRESS ON FILE | | | | | | | |
| 142187 | DIAZ ZABALA, NELLY M | ADDRESS ON FILE | | | | | | | |
| 142188 | Diaz Zabala, Nelly M | ADDRESS ON FILE | | | | | | | |
| 142189 | DIAZ ZABALETA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142190 | DIAZ ZABALETA, JORGE | ADDRESS ON FILE | | | | | | | |
| 142191 | DIAZ ZALDUONDO, DIEGO G | ADDRESS ON FILE | | | | | | | |
| 142192 | DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 142193 | DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 142194 | DIAZ ZAMBRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 142195 | DIAZ ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 142196 | DIAZ ZAPATA, REBECA A | ADDRESS ON FILE | | | | | | | |
| 142197 | DIAZ ZARABOZO, ZAID | ADDRESS ON FILE | | | | | | | |
| 142198 | DIAZ ZAVALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 142199 | DIAZ ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 142200 | Diaz Zayas, David | ADDRESS ON FILE | | | | | | | |
| 142201 | DIAZ ZAYAS, DORIS I | ADDRESS ON FILE | | | | | | | |
| 142202 | DIAZ ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 142204 | DIAZ ZAYAS, INES | ADDRESS ON FILE | | | | | | | |
| 142205 | DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 142206 | DIAZ ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 142207 | DIAZ ZAYAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 142208 | DIAZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 142209 | Diaz Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 142210 | DIAZ ZAYAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 142211 | DIAZ ZAYAS, YANIRA A | ADDRESS ON FILE | | | | | | | |
| 142212 | DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 142213 | DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 142214 | DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 142215 | DIAZ, ANTHONY JR | ADDRESS ON FILE | | | | | | | |
| 142216 | DIAZ, ARMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142217 | DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 142218 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142219 | DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 142220 | DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142221 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 142222 | DIAZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 142203 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 142223 | DIAZ, DAVID I | ADDRESS ON FILE | | | | | | | |
| 142224 | DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 142225 | DIAZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 142226 | DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142227 | DIAZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 142228 | DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 142229 | DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 142230 | DIAZ, GREETCHEN | ADDRESS ON FILE | | | | | | | |
| 142231 | DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 142232 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 142233 | DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 142234 | DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 142235 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 142236 | DIAZ, LIZETT | ADDRESS ON FILE | | | | | | | |
| 142237 | DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142238 | DIAZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 142239 | DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 142240 | DIAZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 142241 | DIAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 142242 | DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 142243 | DIAZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 142244 | DIAZ, NAYRA A. | ADDRESS ON FILE | | | | | | | |
| 142245 | DIAZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 142246 | DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 142247 | DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 142248 | DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 142249 | DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142250 | Diaz, Rolando A | ADDRESS ON FILE | | | | | | | |
| 142251 | DIAZ, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 142252 | DIAZ, TIFFANY F. | ADDRESS ON FILE | | | | | | | |
| 142253 | DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 142254 | DIAZ, YSIDRO | ADDRESS ON FILE | | | | | | | |
| 142258 | DIAZBAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 142259 | DIAZBARRETO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 142260 | DIAZBELLIARD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 142261 | DIAZBRUSELA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 142262 | DIAZCASTILLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 142263 | DIAZCASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 142264 | Díaz-David, Cruz | ADDRESS ON FILE | | | | | | | |
| 142265 | DIAZDE JESUS, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 142266 | DIAZDENNIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 142267 | DIAZESPINOSA, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 142268 | DIAZFEBRES, HORTENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142269 | DIAZGOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 142270 | DIAZGRANADOS JIMENEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 142271 | Díaz-Laboy, Fioldaliza | ADDRESS ON FILE | | | | | | | |
| 142272 | DIAZLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142273 | DIAZMONGE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 142274 | DIAZNAZARIO, FIDEL E | ADDRESS ON FILE | | | | | | | |
| 142275 | DIAZNVERGARA ROQUE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 142276 | DIAZOJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 142277 | DIAZPEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 142278 | DIAZRAMOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 142279 | DIAZRAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 142280 | DIAZVARGAS, INDALICIA | ADDRESS ON FILE | | | | | | | |
| 142281 | DIAZVELEZ, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 142282 | DIBLAIN IRIZARRY TEXIDOR | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 142283 | DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 142285 | DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | | GUAYNABO | PR | 00966 | |
| 142286 | DIBRIANDI ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 142287 | DICELIA M VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 142288 | DICENT BRITO, MARIA | ADDRESS ON FILE | | | | | | | |
| 142289 | DICK CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| 638190 | DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| 142290 | DICK COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142291 | DICK DANIELS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 638191 | DICK DUPLICATOR | ADDRESS ON FILE | | | | | | | |
| 638192 | DICK DUPLICATOR SERV INC | PO BOX 13191 | | | | SAN JUAN | PR | 00908 | |
| 638193 | DICK PEREZ CARRASQUILLO | P>O> BOX 50868 | | | | TOA BAJA | PR | 00950 | |
| 142292 | DICK RIVERA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 142293 | DICK, NILDA | ADDRESS ON FILE | | | | | | | |
| 638194 | DICKENS DATA SYSTEMS | PO BOX 102468 | | | | ATLANTA | GA | 30368 | |
| 142294 | DICKENSON RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 142295 | DICKSON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142296 | DICKSON QUINONES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 142297 | DICKSON RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 142298 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| 142299 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| 638195 | DICKY COLLAZO CANDELARIA | SABANA SECA 4530 | CALLE IGLESIA COOP | | | SABANA SECA | PR | 00952 | |
| 142300 | DICO COMMUNICATIONS | COND PORTO FINO | 5 CALLE PALM CIR APT 401 | | | GUAYNABO | PR | 00968-4487 | |
| 142301 | DICRISTINA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 142302 | DICSON D VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638196 | DICSY A LIRIANO ACEVEDO | VILLA PALMERA | 215 CALLE MORHOFF | | | SAN JUAN | PR | 00915 | |
| 638197 | DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | | SAN JUAN | PR | 00926 | |
| 638198 | DICTAPHONE CORP | 3984 PEPSI COLA DRIVE | | | | NELBOURNE | FL | 32934 | |
| 638199 | DICTAPHONE CORPORATION | PO BOX 856120 | | | | LOUISVILLE | KY | 00285-6120 | |
| 638200 | DICTAPHONE CORPORATION | MARGINAL CARR DE RP A CAGUAS | 1542 CALLE BORI URB BELISA | | | SAN JUAN | PR | 00927 | |
| 638201 | DICTAPHONE CORPORATION | URB BELISA | 1542 CALLE BORI | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142303 | DICUPE RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 142304 | DICUPE ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142305 | DICUPE SOLIS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 638202 | DIDA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 142306 | DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778-1036 | |
| 142307 | DIDACTICOS, INC. | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 142308 | DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| 142309 | DIDES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 638203 | DIDIANA VEGA MACHUCA | COND JARDINES DE GUAYAMA | EDIF D APT 804 | | | SAN JUAN | PR | 00917 | |
| 142310 | DIDIELISSE G VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 142311 | DIDIER CARIAS MORA | ADDRESS ON FILE | | | | | | | |
| 142312 | DIDIER CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 638204 | DIDIER MATHIEU | ISLA VERDE | W 1506 MARBELLA DEL CARIBE | | | CAROLINA | PR | 00979 | |
| 142313 | DIDONNA PEREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 638205 | DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 638206 | DIEBOLD INCORPORATED | 5995 MAYFAIR ROAD NORTH CANTON | | | | OHIO | OH | 44720 | |
| 142314 | DIEGA BELEN VENTURA | ADDRESS ON FILE | | | | | | | |
| 142315 | DIEGA CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 638207 | DIEGA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142316 | DIEGA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638208 | DIEGO COLON BURGOS | URB VISTA HERMOSA | A 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 638209 | DIEGO MALDONADO VAZQUEZ | 59 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 142317 | DIEGO A CAPESTANY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638210 | DIEGO A DE LA CRUZ GAITAN | 1603 B COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 142318 | DIEGO A GAUD RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 142319 | DIEGO A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638211 | DIEGO A MELENDEZ CRUZ | 2944 LOWELL CT | | | | CASELBERRY | FL | 32707-0000 | |
| 142320 | DIEGO A SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 638212 | DIEGO ACEVEDO CAMACHO | HC 2 BOX 13533 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 638213 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | 1999 VILLA CLEMENTE | | | TOA BAJA | PR | 00949 | |
| 638214 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | HC 1 BOX 10477 | | | TOA BAJA | PR | 00949 | |
| 142321 | DIEGO AMELY RAMOS | ADDRESS ON FILE | | | | | | | |
| 142322 | DIEGO ANTONIO SALCEDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 142323 | DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 638215 | DIEGO CABAN DELGADO | MANSIONES DE SIERRA TAINA | HC 67 BOX 116 | | | BAYAMON | PR | 00956 | |
| 142324 | DIEGO CADENA MORALES | ADDRESS ON FILE | | | | | | | |
| 142325 | DIEGO CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| 638217 | DIEGO CARDIN LERMA | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 638216 | DIEGO CARDIN LERMA | P O BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 638218 | DIEGO CARRION BONANO | COND PARK VIEW TERRACE | EDIF 7 APTO 504 | | | CANOVANAS | PR | 00729 | |
| 142326 | DIEGO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638219 | DIEGO CAVIJO GARCIA | BOX 5721 | | | | CIDRA | PR | 00739 | |
| 142327 | DIEGO COLLAZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 142328 | DIEGO COLON FLECHA/MARITZA E FLECHA | ADDRESS ON FILE | | | | | | | |
| 142329 | DIEGO CORTES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638220 | DIEGO D PEREZ RUIZ | BASE RAMEY | 164 CALLE E | | | AGUADILLA | PR | 00603 | |
| 638221 | DIEGO DµVILA AMEZQUITA | PO BOX 46 | | | | TOA BAJA | PR | 00951 | |
| 638222 | DIEGO DE JESUS ESCOBAR | 302 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142330 | DIEGO DE LA ROSA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638223 | DIEGO DE LA TEXERA | 11 A COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 142331 | DIEGO E HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638224 | DIEGO E PABLOS DUCLERC | 55 CALLE DR BASORA N APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 638225 | DIEGO E ROSSO FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638226 | DIEGO E. ZAVALA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638227 | DIEGO ERAVEDRA GONZALEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638228 | DIEGO FEBLES | P O BOX 363643 | | | | SAN JUAN | PR | 00936 | |
| 142332 | DIEGO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 638229 | DIEGO FERRER SINDICO/VILUMA | URB ROUND HLS | 1428 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 638230 | DIEGO FIGUEROA BERRIOS | CF 11 JARD DE CAYEY 1 | | | | CAYEY | PR | 00736 | |
| 142333 | DIEGO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142334 | DIEGO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142335 | DIEGO GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142336 | Diego Geronimo, Nelly L. | ADDRESS ON FILE | | | | | | | |
| 142337 | DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | | SALINAS | PR | 00751 | |
| 142338 | DIEGO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 142339 | DIEGO GORBEA LIZARRIBAR | ADDRESS ON FILE | | | | | | | |
| 142340 | DIEGO H GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 142341 | DIEGO HERNANDEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 638231 | DIEGO HERNANDEZ RODRIGUEZ | PO BOX 740 | | | | LAS PIEDRAS | PR | 00771 | |
| 638232 | DIEGO I HERNANDEZ | ALT DE SANTA | F12 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 142342 | DIEGO I SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| 142343 | DIEGO IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638233 | DIEGO IRAVEDRA GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638234 | DIEGO IRIZARRY PONCE | D 42 VILLA PESQUERA | | | | ISABELA | PR | 00662 | |
| 638235 | DIEGO ITURRALDE | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| 638236 | DIEGO J ALVARADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 142344 | DIEGO J BIGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638237 | DIEGO J CAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 142345 | DIEGO J ENCHAUSTEGUI DIAZ | ADDRESS ON FILE | | | | | | | |
| 142346 | DIEGO J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142347 | DIEGO J LOINAZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 142348 | DIEGO J MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 142349 | DIEGO J ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 638238 | DIEGO J ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| 142350 | DIEGO J PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142351 | DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 142352 | DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 142353 | DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 142354 | DIEGO J ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142355 | DIEGO J SUAREZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 142356 | DIEGO J. PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142357 | DIEGO JAHDIEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638239 | DIEGO JAVIER ALMONTE | SANTA JUANITA | JJ 10 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 638240 | DIEGO JIMENEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 638241 | DIEGO L ARVELO ORTIZ | URB LOMAS VERDE | J 8 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142358 | DIEGO L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142359 | DIEGO L ECHAVARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 142360 | DIEGO L GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 638242 | DIEGO L GONZALEZ LOURITO | HC 2 BOX 6184 | | | | FLORIDA | PR | 00650 | |
| 142361 | DIEGO L LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638243 | DIEGO L OTERO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 142362 | DIEGO L RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 142363 | DIEGO L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 142364 | DIEGO L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 638244 | DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | BOX 891 | | | | GUAYAMA | PR | 00936-8549 | |
| 142365 | DIEGO LIZARDI MARCIL | ADDRESS ON FILE | | | | | | | |
| 142366 | DIEGO LIZARDI SPORTS CORP | ADDRESS ON FILE | | | | | | | |
| 638245 | DIEGO LOPEZ FIGUEROA | P O BOX 6660 | | | | CAGUAS | PR | 00726 | |
| 638246 | DIEGO LOPEZ LOPEZ | 18 REPT LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 142367 | DIEGO LORENZANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142368 | DIEGO M BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142369 | DIEGO M BETANCUR GARZON | ADDRESS ON FILE | | | | | | | |
| 142370 | DIEGO M MUGUERZA MEMBRADO | ADDRESS ON FILE | | | | | | | |
| 142371 | DIEGO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638247 | DIEGO MELENDEZ BERDEGUER | URB EL VEDADO | 227 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3215 | |
| 142372 | DIEGO MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638248 | DIEGO MELENDEZ ORTIZ | PO BOX 815 | | | | OROCOVIS | PR | 00720 | |
| 638249 | DIEGO MONTA¥EZ CONCEPCION | RR 2 BOX 5392 | | | | CIDRA | PR | 00739 | |
| 142373 | DIEGO MONTANEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 142374 | DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142375 | DIEGO MURGIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 142376 | DIEGO N RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638250 | DIEGO OCASIO RODRIGUEZ | URB FRONTERAS | 100 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 142377 | DIEGO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638251 | DIEGO PAGAN PAGAN | URB TOA ALTA HEIGHTS | D 63 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 638252 | DIEGO PEDREROS | 2715 JAMES M WOOD 105 | | | | LOS ANGELES | CA | 90006 | |
| 638253 | DIEGO PEREZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638254 | DIEGO PEREZ VILLEGAS | COUNTRY CLUB | JA 48 CALLE 246 | | | CAROLINA | PR | 00982-2759 | |
| 638255 | DIEGO PORTALATIN | PO BOX 4592 | | | | VEGA BAJA | PR | 00694 | |
| 142378 | DIEGO QUINONES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 142379 | DIEGO R COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 142380 | DIEGO R MELENDEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 638256 | DIEGO R NIEVES TORRES | 43 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 142381 | DIEGO R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 142382 | DIEGO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142383 | DIEGO RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 142384 | DIEGO REYES LOZADA | ADDRESS ON FILE | | | | | | | |
| 638257 | DIEGO RIVERA LOPEZ | AVE LOMAS VERDES | A 12 SUITE 3 | | | BAYAMON | PR | 00956 | |
| 142385 | DIEGO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142386 | DIEGO ROBLES BETANCOURT | APARTADO 1584 | | | | LUQUILLO | PR | 00773 | |
| 142387 | DIEGO ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 638258 | DIEGO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638259 | DIEGO ROBLES PAGAN | URB LA VISTA | F 31 VIA CORDILLERA | | | SAN JUAN | PR | 00924-4472 | |
| 638260 | DIEGO RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142388 | DIEGO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142389 | DIEGO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 638261 | DIEGO RODRIGUEZ VELEZ | PR 103 KM 7 7 | BOX 10 | | | CABO ROJO | PR | 00623 | |
| 142390 | DIEGO ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638262 | DIEGO ROSARIO CRESPO | HC 02 BOX 45509 | | | | VEGA BAJA | PR | 00693 | |
| 142391 | DIEGO S CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 142392 | DIEGO SAIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 638263 | DIEGO SAN MIGUEL POWER | HC 03 BOX 36601 | | | | CAGUAS | PR | 00726 | |
| 638264 | DIEGO SANCHEZ IGLESIA | URB CHALETS DE BAIROA | 123 CALLE REINITA | | | CAGUAS | PR | 00727-1275 | |
| 638265 | DIEGO SANTIAGO RAMOS | URB PARK GARDENS | J10 CALLE MARYWOOD | | | SAN JUAN | PR | 00926 | |
| 142393 | DIEGO SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| 638266 | DIEGO SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 142394 | DIEGO SILVA VINA | ADDRESS ON FILE | | | | | | | |
| 638267 | DIEGO SOLIS | 100 CALLE DEL MUELLE | APTO 11102 | | | SAN JUAN | PR | 00901 | |
| 142395 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 638268 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 638269 | DIEGO SOTO & ASSOCIATES | P O BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 638270 | DIEGO TAMARIZ Y ASOC | 52 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 142396 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142397 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142398 | DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | KM. 10.2 BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 | |
| 142399 | DIEGUEZ COLON, SARA Y | ADDRESS ON FILE | | | | | | | |
| 142400 | DIEGUEZ HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 142401 | DIEGUEZ, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 638271 | DIELIZ FIGUEROA MIRANDA | PO BOX 552 | | | | CIALES | PR | 00638 | |
| 142402 | DIENISSE PEREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 142403 | DIEPPA ALVAREZ MD, RENAN A | ADDRESS ON FILE | | | | | | | |
| 142404 | DIEPPA ALVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 142405 | DIEPPA AYALA, ADA L | ADDRESS ON FILE | | | | | | | |
| 142406 | DIEPPA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 142407 | DIEPPA AYALA, CESAR | ADDRESS ON FILE | | | | | | | |
| 142408 | DIEPPA BAEZ, JINNETE | ADDRESS ON FILE | | | | | | | |
| 142409 | DIEPPA BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 142410 | DIEPPA CALDERON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 142411 | DIEPPA CALDERON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 142412 | DIEPPA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142413 | DIEPPA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 142414 | DIEPPA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 142415 | DIEPPA CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 142416 | DIEPPA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 142417 | DIEPPA FLORES, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 142418 | DIEPPA FREYTES, RENAN | ADDRESS ON FILE | | | | | | | |
| 142419 | DIEPPA GARCIA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 142420 | DIEPPA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 142421 | DIEPPA HERNANDEZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 142422 | DIEPPA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 142423 | DIEPPA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142424 | DIEPPA MARCHANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 142425 | DIEPPA MARCHARY, JESELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142426 | DIEPPA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 142427 | DIEPPA MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 142428 | DIEPPA MATOS, IDAMY | ADDRESS ON FILE | | | | | | | |
| 142429 | DIEPPA OLMEDA, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 142430 | DIEPPA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142431 | DIEPPA OSUNA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 142432 | DIEPPA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142433 | DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 142434 | DIEPPA PEREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 142435 | DIEPPA PEREA, YANIN M | ADDRESS ON FILE | | | | | | | |
| 142436 | DIEPPA PEREZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 142437 | DIEPPA RAMIREZ, JONALLY | ADDRESS ON FILE | | | | | | | |
| 142438 | DIEPPA RAMOS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 142439 | DIEPPA RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 142440 | DIEPPA RICARD, ANA A. | ADDRESS ON FILE | | | | | | | |
| 142441 | DIEPPA RIOS, REY | ADDRESS ON FILE | | | | | | | |
| 142442 | DIEPPA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 142443 | DIEPPA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142444 | DIEPPA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 142445 | DIEPPA ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 142446 | DIEPPA SANCHEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 142447 | DIEPPA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 142448 | DIEPPA SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 142449 | DIEPPA TOLENTINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 142450 | DIEPPA TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 142451 | DIEPPA TORRES, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 142452 | DIEPPA TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 142453 | DIEPPA VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 142454 | DIEPPA VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 142455 | DIEPS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 638272 | DIERESIS INC | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | | GUAYNABO | PR | 00768 | |
| 638273 | DIESEL DEL SUR INC | PO BOX 10420 | | | | PONCE | PR | 00732 | |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 142457 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 142458 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 142459 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 | |
| 638274 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 638275 | DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | | LARES | PR | 00669 | |
| 638276 | DIESEL POWER | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 142460 | DIESTRA PEREZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 638277 | DIETER HEIGL | ADDRESS ON FILE | | | | | | | |
| 142461 | DIETER REETZ | ADDRESS ON FILE | | | | | | | |
| 142462 | DIETRICH DENTAL PSC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 144 | | | GUAYNABO | PR | 00969 | |
| 142463 | DIETSCH CORDERO, LORAINE D | ADDRESS ON FILE | | | | | | | |
| 142464 | DIEXEL O SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 142465 | DIEZ ALVAREZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| 142466 | DIEZ ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 142467 | DIEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142468 | DIEZ BRASCHI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 142469 | DIEZ CANSECO LAOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 142470 | DIEZ CESPEDES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 142471 | DIEZ DE ANDINO GAGATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 142472 | DIEZ DE ANDINO HUMPIERRE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 142473 | DIEZ DE ANDINO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142474 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142475 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142476 | DIEZ DE ANDINO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 142477 | DIEZ DE ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| 142478 | DIEZ DE ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 142479 | DIEZ DELGADO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 142480 | DIEZ DELGADO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142481 | DIEZ GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 142482 | DIEZ GRADIN, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| 142483 | DIEZ GUTIERREZ, VIRIANA | ADDRESS ON FILE | | | | | | | |
| 142484 | DIEZ HERENCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 142485 | DIEZ HERENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 142486 | DIEZ MANZANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 142487 | DIEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 142488 | DIEZ SANCHEZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 142489 | DIEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 142490 | DIEZ SIFONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 142491 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 | |
| 142492 | DIFFERENT VISION CORP | MANATI PLAZA SHOPP CTR | 10 CARR 149 STE 225 | | | MANATI | PR | 00674 | |
| 142493 | DIFFOOT DE MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 142494 | DIFFOOT GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| 142495 | DIFFOOT SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142496 | DIFFUT RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 142497 | DIFFUT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142498 | DIFO TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 142499 | DIFRE CARRASQUILLO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 142500 | DIFREDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142501 | DIGAN SYSTEMS CONSULTANTS CORP | PASEO DEL PRADO | A-16 CAMINO REAL | | | SAN JUAN | PR | 00926 | |
| 142502 | DIGETECH, INC | PO BOX 8049 | MARINA STATION | | | MAYAGUEZ | PR | 00680-8049 | |
| 638278 | DIGGING & TOWING CONSTRUCTION | HC 1 BOX 7332 | | | | YAUCO | PR | 00698 | |
| 142503 | DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | | GUAYNABO | PR | 00971 | |
| 142504 | DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | | EDEN PRAIRE | MN | 55344 | |
| 142505 | Digiallonardo Perez, Sabrina | ADDRESS ON FILE | | | | | | | |
| 142506 | DIGICERT | 333 SOUTH 520 WEST | | | | LINDON | UT | 84042 | |
| 142507 | DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | | LEHI | UT | 84043 | |
| 638279 | DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638280 | DIGICOMM AUDIOVISUAL | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638281 | DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | | BURLINGTON | MA | 01803 | |
| 142508 | DIGIORGI ALEGRE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 142509 | DIGIORGI PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 142510 | DIGISYS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 142511 | DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | | FLOWERY BRANCH | GA | 30542 | |
| 638282 | DIGITAL COMUNICATION | PO BOX 540 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638283 | DIGITAL CREATION | PO BOX 51964 | | | | TOA BAJA | PR | 00950-1964 | |
| 638284 | DIGITAL GALLERY | 113 AVE BETANCES | | | | CAGUAS | PR | 00725 | |
| 638285 | DIGITAL GALLERY | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 638286 | DIGITAL GROUP COLOR PRINTING | 951 LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 142512 | DIGITAL IMAGING INC | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911-0000 | |
| 142513 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 142514 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 142515 | DIGITAL IMAGING/ ELITE PHOTO | 1756 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 638287 | DIGITAL INTELLIGENCE | 1325 PEARL STREET | | | | WAUKESHA | WI | 53186-5613 | |
| 142516 | DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2737 | |
| 142517 | DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | | LAKE MARY | FL | 32746 | |
| 142518 | DIGITAL MEDIA | PO BOX 366902 | | | | SAN JUAN | PR | 00936-6902 | |
| 142519 | DIGITAL MEDIA CREATIONS | PO BOX 366902 | | | | SAN JUAN | PR | 00936 | |
| 142520 | DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 142522 | DIGITAL NETWORKS CORP | B5 CALLE TABONUCO | SUITE 216-304 | | | GUAYNABO | PR | 00968 | |
| 142523 | DIGITAL NETWORKS CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 638288 | DIGITAL OFFICE SOLUTION | PO BOX 298 | | | | MOCA | PR | 00676 | |
| 142524 | DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 142526 | DIGITAL RECORDING SERVICES | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 638289 | DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | | TOA BAJA | PR | 00950-0959 | |
| 142527 | DIGITAL SCANNING SOLUTIONS | ISLA VERDE MALL STE 209 | | | | CAROLINA | PR | 00979 | |
| 142528 | DIGITAL SECURITY FORCES | PO BOX 2470 | | | | MANATI | PR | 00674-2470 | |
| 638290 | DIGITAL SOLUTIONS | PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 638291 | DIGITAL VIDEO INTERNATIONAL | 507 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 142529 | DIGITALTREE, INC | URB DORADO DEL MAR | P25 CALLE MARULLO | | | DORADO | PR | 00646 | |
| 142530 | DIGITEC INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936 | |
| 638292 | DIGITUS GROUP CORP | P O BOX 51692 | | | | TOA BAJA | PR | 00950-1692 | |
| 142531 | DIGI-WAL INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 142532 | DIGMALY RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 638293 | DIGMAR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142533 | DIGMARIE A ALICEA SANTANA | ADDRESS ON FILE | | | | | | | |
| 638294 | DIGMARIE APONTE MILLAN | PO BOX 535 | | | | CAROLINA | PR | 00986 | |
| 142534 | DIGMARIE DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 638295 | DIGNA A FIGUEROA TORRES | HC 5 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 142535 | DIGNA ADAMES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638296 | DIGNA APONTE ROMAN | RES LUIS DEL CARMEN ECHEVARIA | EDF 13 APT 98 | | | GURABO | PR | 00778 | |
| 638297 | DIGNA AYALA LOPEZ | HC 01 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 638298 | DIGNA C GIL HERNANDEZ | BOX 4014 A | | | | TOA ALTA | PR | 00954 | |
| 638299 | DIGNA C SEGUI LOPEZ | HC 59 BOX 6081 | | | | AGUADA | PR | 00602 | |
| 638300 | DIGNA CARRASQUILLO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 638301 | DIGNA CELESTE ROSARIO | 1556 PDA 23 CALLE JOSE M CORA | | | | SAN JUAN | PR | 00913 | |
| 638302 | DIGNA CENTENO DE JESUS | 2629 SEDGWICK AVE APT 2 C | | | | BRONX | NY | 10468 | |
| 638303 | DIGNA CINTRON HERNANDEZ | VILLA FONTANA PARK | 5EE 21 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 638304 | DIGNA CORDERO PASTOR | ADDRESS ON FILE | | | | | | | |
| 638305 | DIGNA D ZANABRIA TORRES | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 638306 | DIGNA DIAZ RODRIGUEZ | COND IBERIA I | 584 CALLE PERSEO 1003 | | | SAN JUAN | PR | 00922 | |
| 638307 | DIGNA E GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 142536 | DIGNA E LANDROVE DE LA O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142537 | DIGNA E MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| 142538 | DIGNA E. MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 142539 | DIGNA E. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 771025 | DIGNA E. SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 638308 | DIGNA EMERITA ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 638309 | DIGNA ESPINO VALENZUELA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638310 | DIGNA FALCON AGOSTO | RR 1 BOX 12503 | | | | TOA ALTA | PR | 00953 | |
| 142540 | DIGNA FELICIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 142541 | DIGNA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 638311 | DIGNA GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 638312 | DIGNA GOMEZ FIGUEROA | URB EL TORITO | M 11 CALLRE 8 | | | CAYEY | PR | 00736 | |
| 638313 | DIGNA GONZALEZ CRUZ | P O BOX 515 | | | | CAMUY | PR | 00627 | |
| 638314 | DIGNA I COLON COLLAZO | 102 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 | |
| 142542 | DIGNA I DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 142543 | DIGNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638315 | DIGNA IGLESIAS CRESPO | URB ALTURAS SAN PEDRO | M37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 638316 | DIGNA J NOVA MATOS | PO BOX 2987 | | | | CAROLINA | PR | 00984-2987 | |
| 142544 | DIGNA J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638317 | DIGNA L RODRIGUEZ VALLE | RES COLOMBUS LANDING | EDIF 23 APT 246 | | | MAYAGUEZ | PR | 00680 | |
| 638318 | DIGNA LABOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 142545 | DIGNA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 142546 | DIGNA LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 638319 | DIGNA LOPEZ GARCIA | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 638320 | DIGNA M ARROYO TIRADO | HC 5 BOX 60583 | | | | CAGUAS | PR | 00726 | |
| 638321 | DIGNA M BLANCO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638322 | DIGNA M BORGOS GONZALEZ | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 142547 | DIGNA M CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 142548 | DIGNA M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142549 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 142550 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 638323 | DIGNA M RAMIREZ SAMPOLL | BDA SALAZAR | 1553 CALLE SABIDURIA | | | PONCE | PR | 00717 | |
| 142551 | DIGNA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638324 | DIGNA M SOTOMAYOR RAMOS | PO BOX 4214 | | | | PONCE | PR | 00730 | |
| 142552 | DIGNA M. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 638325 | DIGNA MALDONADO RIVERA | HC 2 BOX 5195 | | | | GUAYANILLA | PR | 00656 | |
| 638326 | DIGNA MALDONADO TORRES | BOX 292 | | | | CIDRA | PR | 00737 | |
| 142553 | DIGNA MARIN ALMESTICA/ TERESA QUINONES | ADDRESS ON FILE | | | | | | | |
| 638327 | DIGNA MATEO RODRIGUEZ | PO BOX 8182 | | | | PONCE | PR | 00733 | |
| 638328 | DIGNA MEDINA ALVAREZ | VILLA PRADES | 640 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 142554 | DIGNA N PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142555 | DIGNA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 142556 | DIGNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638329 | DIGNA PEREZ PIZARRO | SUITE 142 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 638330 | DIGNA PEREZ PUELLO | 409 NE 19 ST ST APT 208 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 638331 | DIGNA POLIDURA ALERS | HC 1 BOX 19158 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638332 | DIGNA R MOLINA | ADDRESS ON FILE | | | | | | | |
| 638333 | DIGNA R ALICEA | 22908 BO GUAVATE | SECTOR COLON | | | CAYEY | PR | 00936 | |
| 638334 | DIGNA R SOTO TORRES | BO RIO ABAJO | BOX 248 | | | UTUADO | PR | 00641 | |
| 142557 | DIGNA R VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142558 | DIGNA RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638335 | DIGNA RIVERA RIVERA | RR 1 BOX 37536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 142559 | DIGNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638336 | DIGNA RODRIGUEZ Y/O HECTOR GONZALEZ | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 638337 | DIGNA RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 142560 | DIGNA RODRIGUEZ LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 142561 | DIGNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 638338 | DIGNA RODRIGUEZ VDA GEORGI | HC 08 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 638339 | DIGNA ROSARIO | HC 01 BOX 5413 | | | | VILLLALBA | PR | 00766 | |
| 142562 | DIGNA ROSSI SOTO | ADDRESS ON FILE | | | | | | | |
| 638340 | DIGNA S GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 142563 | DIGNA SANCHEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 142564 | DIGNA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| 142565 | DIGNA SERRANO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 638341 | DIGNA V MARTINEZ LOPEZ | URB MEDINA | C 32 CALLE 4 | | | ISABELA | PR | 00662 | |
| 638342 | DIGNA VAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638343 | DIGNA VAZQUEZ RIVERA | PMB HC 01 BOX 150 | | | | CAGUAS | PR | 00725 | |
| 638344 | DIGNA VEGA DE ROMAN | PARQ CENTRAL | 465 CALLE SERGIO CUEVAS BUSTAMEN | | | SAN JUAN | PR | 00918 | |
| 142566 | DIGNA W FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638345 | DIGNO ALBERTY ORONA | SECT LIZARDI | PO BOX 1453 | | | SAN SEBASTIAN | PR | 00685 | |
| 142567 | DIGNO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 638346 | DIGNO E ESTRADA COLON | URB PACIFICA | 109 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976-6154 | |
| 638347 | DIGNO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638348 | DIGNO ROLON MERCADO | RR 4 BOX 577 D | | | | CERRO GORDO | PR | 00956 | |
| 142568 | DIGNOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 638349 | DIGNORA ARROYO ROMAN | SECTOR CALIFORNIA | 711 CALLE SAN SALVADOR | | | ISABELA | PR | 00662 | |
| 638350 | DIGNORA GONZALEZ GONZALEZ | RR 1 BUZON 35 CC | | | | CAROLINA | PR | 00983 | |
| 638351 | DIHALMA Y LOPEZ MONTALVO | URB LA CUMBRE | 535 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 142569 | DIHANA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 142570 | DIHR CORP | MINILLAS STATION | PO BOX 41302 | | | SAN JUAN | PR | 00940 | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | 0000 | |
| 142571 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 142572 | Dijols Montanez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 142573 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 142574 | DIJOLS MONTANEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 142575 | DIJOLS ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 638353 | DIKIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638354 | DILAILA DIAZ DE LEON | 1408 CONGRESS ST APT A | | | | CHESTER | PA | 19013 | |
| 638355 | DILAILA I SOLANO VELEZ | P O BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 142576 | DILAN ESTRADA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 142577 | DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 142578 | DILAN ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 142579 | DILAN MALDONADO, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 142580 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 142581 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 142582 | DILAN ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 142583 | DILAN PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 142584 | DILAN PEREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142585 | DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142586 | DILAN PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 142587 | DILAN RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 142588 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 142589 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 142590 | DILAN RODRIGUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 142591 | DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 142592 | DILAN VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 142593 | DILAN VELAZQUEZ, HELGA N | ADDRESS ON FILE | | | | | | | |
| 142594 | DILAN VELAZQUEZ, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| 638356 | DILAURY MEJIA BERRIOS | 3501 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 142595 | DILCA COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638357 | DILCAR S. E. | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 142596 | DILCE M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142597 | DILCIA BECERRA SALGADO | ADDRESS ON FILE | | | | | | | |
| 638358 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | 349 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 638359 | DILCIA M GONZALEZ CANDARILLAS | COND PLAZA ANTILLANA | APT 5604 AVE 151 | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 142598 | DILCIA M SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 142599 | DILCIA PACHECO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638360 | DILDRED ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 142600 | DILENIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142601 | DILEO TORRES, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 638361 | DILIA E FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| 638362 | DILIA E GOMEZ MARRERO | URB SABANERA | 373 FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 142602 | DILIA E ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142603 | DILIA E VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142604 | DILIA HADDOCK COLLAZO | ADDRESS ON FILE | | | | | | | |
| 142605 | DILIA I MARTINEZ SORIA | ADDRESS ON FILE | | | | | | | |
| 142606 | DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142607 | DILIA RODRIGUEZ BESOSA | ADDRESS ON FILE | | | | | | | |
| 142608 | DILIA VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 638363 | DILIA VIOLETA MARRERO | VILLA MADRID | Z 3 CALLE 4 | | | COAMO | PR | 00769 | |
| 638364 | DILIANA CRESPO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 142609 | DILIANA FALERO SIARES | ADDRESS ON FILE | | | | | | | |
| 638365 | DILIANA SUMPTER LOPEZ | P O BOX 310 | | | | CAGUAS | PR | 00737 | |
| 638366 | DILIP J SHAH | 251 CALLE CHILE 2ND FL | | | | SAN JUAN | PR | 00917 | |
| 638367 | DILISSIMA ATELIER | C/O LUCCA DEL ROSARIO | 601 AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 638368 | DILKA GONZALES LAGARES | P O BOX 142753 | | | | ARECIBO | PR | 00614 | |
| 638369 | DILKA I LEBRON RIVERA | COND SAN JOSE EDF 1 APT 7 | 375 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 638370 | DILKA J BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142610 | DILL BAREA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 142611 | DILL BAREA, ROGER P. | ADDRESS ON FILE | | | | | | | |
| 142612 | DILLARDS INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 638371 | DILLENIS Y DIAZ FULGENCIO | URB PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 638372 | DILLIAN COTTO SOSTRE | PARC CANEJAS | BOX 4169 | | | SAN JUAN | PR | 00926 | |
| 638373 | DILLIAN RIVERA GONZALEZ | HC 4 BOX 46863 | | | | AGUADILLA | PR | 00603 | |
| 142613 | DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 142614 | DILLON CANINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142615 | DILLON KAUFMAN, KELCEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142616 | DILLON PIETRANTONI, EARNEST | ADDRESS ON FILE | | | | | | | |
| 638374 | DILMA E SANCHEZ GREEN | URB JARD DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 638375 | DILMARIE RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 142617 | DILMARIS TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 142618 | DILMARY ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142619 | DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| 142620 | DILONE NINA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 142621 | DILONE SAINT-JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142622 | DILONE TEJADA, MERY | ADDRESS ON FILE | | | | | | | |
| 142623 | DILONE TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 142624 | DILONE, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 142625 | DILONO SAINT JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142626 | DILORENZO, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 142627 | DILSA ESTHER CENTENO OLMO | ADDRESS ON FILE | | | | | | | |
| 142628 | DILSIA A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638376 | DILSON MADERA RIVERA | URB O NEILL B 19 | | | | MANATI | PR | 00674 | |
| 142629 | DILYAN GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 638377 | DIMA INTERNATIONAL CORP | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 142630 | DIMAEL ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 142631 | DIMAIO CALERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 142632 | DIMAIRA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 142633 | DIMAIRA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 142634 | DIMANCHE VICENT, PIERRE | ADDRESS ON FILE | | | | | | | |
| 638378 | DIMANIC TRAVEL | 518 PONCE DE LEON | | | | SAN JUAN | PR | 00917. | |
| 142635 | DIMAR LOPEZ LORA | ADDRESS ON FILE | | | | | | | |
| 142636 | DIMARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638379 | DIMARA RIVERA ROSA | RES RAMOS ANTONINI | EDIF 42 APT 419 | | | SAN JUAN | PR | 00924 | |
| 142637 | DIMARA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142638 | DIMARI RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 638380 | DIMARIE ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 142639 | DIMARIE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638381 | DIMARIE LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 142640 | DIMARIE MENDEZ MARTINO | ADDRESS ON FILE | | | | | | | |
| 142641 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638382 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 142642 | DIMARIE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142643 | DIMARIE PADILLA /YELIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638383 | DIMARIE PADILLA ROBLES | PO BOX 367241 | | | | SAN JUAN | PR | 00936-7241 | |
| 638384 | DIMARIE RAMOS CURVELO | HC 01 BOX 20016 | | | | COMERIO | PR | 00782 | |
| 142644 | DIMARIE SERRANO MURIENTE | ADDRESS ON FILE | | | | | | | |
| 638385 | DIMARIE ZABALA RIVERA | RES CARDERO DAVILA | EDIF 22 APT 282 | | | SAN JUAN | PR | 00917 | |
| 638386 | DIMARIS ALAMO SOTO | PO BOX 2115 | | | | TOA BAJA | PR | 00951 | |
| 142646 | DIMARIS AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638387 | DIMARIS CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| 142647 | DIMARIS CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 638388 | DIMARIS FELICIER CUADRADO | ADDRESS ON FILE | | | | | | | |
| 638389 | DIMARIS FRANCO REYES | HC 2 BOX 5614 | | | | COAMO | PR | 00769 | |
| 142648 | DIMARIS GARCIA MERCADOS | ADDRESS ON FILE | | | | | | | |
| 142649 | DIMARIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142650 | DIMARIS MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638390 | DIMARIS MORALES RUIZ | PO BOX 140284 | | | | ARECIBO | PR | 00614 | |
| 142651 | DIMARIS S DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638391 | DIMARIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 638392 | DIMARIS VARGAS CRUZ | URB REPARTO VALENCIA | F 3 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 638393 | DIMARIS VARGAS MALDONADO | PO BOX 1445 | | | | ISABELA | PR | 00662 | |
| 142652 | DIMARY CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142653 | DIMARY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 638394 | DIMARY COLON COLON | PO BOX 440 | | | | OROCOVIS | PR | 00720 | |
| 638395 | DIMARY DOSAL MARRERO | URB LOMA ALTA | F 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 142654 | DIMARY GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 142655 | DIMARY GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 638396 | DIMARY GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 638397 | DIMARY GONZALEZ APONTE | URB BORINQUEN | 43 C MARIANNA BRACETTI | | | CABO ROJO | PR | 00623 | |
| 638398 | DIMARY LOPEZ CRUZ | 500 PASEO MONACO APT 64 | | | | BAYAMON | PR | 00956 | |
| 638399 | DIMARY MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 638400 | DIMARY NOBLE CAEZ | HC 06 BOX 71163 | | | | CAGUAS | PR | 00725 | |
| 142656 | DIMARY ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142657 | DIMARY SANTO MONTES | ADDRESS ON FILE | | | | | | | |
| 638401 | DIMARY VILLANUEVA ROMAN | HC 04 BOX 18080 | | | | CAMUY | PR | 00627 | |
| 142658 | DIMARYS COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638402 | DIMARYS D SANCHEZ GINES | PO BOX 652 | | | | MANATI | PR | 00674 | |
| 142659 | DIMARYS D. SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 142660 | DIMARYS I SOLER CRESPO | ADDRESS ON FILE | | | | | | | |
| 142661 | DIMARYS ODETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 142662 | DIMARYS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142663 | DIMARYS V MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| 638403 | DIMAS | SIERRA MAESTRA SAN JOSE | 97 CALLE BLANES | | | SAN JUAN | PR | 00926 | |
| 638404 | DIMAS A TORRES SANCHEZ | PO BOX 908 | | | | SANTA ISABEL | PR | 00757 | |
| 638405 | DIMAS ALBARRAN | COM LOS PINOS PARC 211 | | | | UTUADO | PR | 00612 | |
| 142664 | DIMAS BROCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638406 | DIMAS CASTILLO FLORES | URB RIO GRANDE ESTATES | 12232 REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 638407 | DIMAS DIAZ TOLEDO | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638408 | DIMAS F VELAZQUEZ RUIZ | URB SANTA JUANITA X | 13 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 638409 | DIMAS FERRER TORRES | BOX 13543 | | | | SAN JUAN | PR | 00908 | |
| 638410 | DIMAS FERRER TORRES Y/O | CENTRO PNEUMOLOGICO DEL ESTE | PO BOX 13543 | | | SAN JUAN | PR | 00908 | |
| 638411 | DIMAS H CUEVAS DEL VALLE | VILLAS DE RAMEY | 114 CALLE LOOP | | | AGUADILLA | PR | 00604 | |
| 638412 | DIMAS HERNANDEZ HERNANDEZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 806 | | | TRUJILLO ALTO | PR | 00976 | |
| 638413 | DIMAS I LOPEZ MARTINEZ | COND LAGOMAR | 7 AVENIDA LAGUNA APT 9 K | | | CAROLINA | PR | 00979 | |
| 638414 | DIMAS JUSINO TORRES | EL TUQUE | 1894 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 638415 | DIMAS LAGUER FIGUEROA | LAS MONJAS | 68 CALLE PACH MARIA | | | SAN JUAN | PR | 00712 | |
| 142665 | DIMAS LUIZ MELENDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 142666 | DIMAS MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638416 | DIMAS MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142667 | DIMAS MORENO GONZALES | ADDRESS ON FILE | | | | | | | |
| 142668 | DIMAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142669 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 142670 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 142672 | DIMAS RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 638417 | DIMAS RODRIGUEZ ROSADO | PO BOX 472 | | | | HATILLO | PR | 00610 | |
| 142673 | DIMAS SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638418 | DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | | YABUCOA | PR | 00767 | |
| 638419 | DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 638420 | DIMAYRA CARRASQUILLO CRUZ | EXT VILLA DEL CARMEN | J 14 CALLE 11 | | | CIDRA | PR | 00739 | |
| 142674 | DIMELER PAYANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 638421 | DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 142675 | DIMIOR M RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638422 | DIMITRE MERCADO VELEZ | HC 04 BOX 24129 | | | | LAJAS | PR | 00667 | |
| 638423 | DIMO KOSTOV STRATIEV | REPTO METROPOLITANO | 1176 CALLE 54 SE | | | SAN JUAN | PR | 00921-2730 | |
| 638424 | DIMO KOSTOV STRATIEV | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 142676 | DIMPNA BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 142677 | DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 638425 | DIN NUTRE CORP | P O BOX 234 | | | | NARANJITO | PR | 00719 | |
| 638426 | DINA M ORTIZ RODRIGUEZ | CAROLINA ALTA | G 12 CALLE 2DO DELGADO | | | CAROLINA | PR | 00987 | |
| 638427 | DINA ORLANDO ROURA | URB COUNTRY CLUB | GE 12 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 638428 | DINA R VALENCIA BUJOSA | VILLA SERENA | F 17 CALLE DIAMELA | | | ARECIBO | PR | 00612 | |
| 638429 | DINA RAMIREZ LUCCA | HC 02 BOX 7908 | | | | GUAYANILLA | PR | 00656 | |
| 638430 | DINAH ALVAREZ VENTURA | URBANIZACION ARBOLADA | B 11 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 638431 | DINAH CORA RAMSEY | PASEO DE LOS ARTESANOS | 141 CALLE ALEJANDRO LOZADA | | | LAS PIEDRAS | PR | 00771-9664 | |
| 142678 | DINAH M PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 142679 | DINAH VAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 638432 | DINAMARCA RODRIGUEZ | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 142680 | DINAMAX | MENDEZ VIGO 201 OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 142681 | DINANYERIS CARMONA CURIEL | ADDRESS ON FILE | | | | | | | |
| 638433 | DINARDA BALLESTER RUIZ | REPARTO VELARTE | CALLE 1 H | | | BARCELONETA | PR | 00617 | |
| 142682 | DINARDI OJEDA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 638434 | DINARY CAMACHO SIERRA | LOS PINOS | 793 CALLE CISNE | | | SAN JUAN | PR | 00924 | |
| 142683 | DINASETH GOTAY FERRER | ADDRESS ON FILE | | | | | | | |
| 142684 | DINAYRA LIZ RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 142685 | DINED M. SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 142686 | DINEISHA ANTONGIORGI SIERRA | ADDRESS ON FILE | | | | | | | |
| 638435 | DINELIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 142687 | DINELIA E ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 142688 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 142689 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 638436 | DINELIA ORTIZ TORRES | HC 03 BOX 5747 | | | | HUMACAO | PR | 00791 | |
| 142690 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 638437 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 638438 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 142691 | DINELIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142692 | DINELIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142693 | DINELIA SANCHEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 638439 | DINELIA TORRES LABOY | HC 2 BOX 6452 | | | | YABUCOA | PR | 00767-9501 | |
| 142694 | DINELYS BAKERY | PO BOX 577 | | | | COAMO | PR | 00769 | |
| 142695 | DINGHY DOCK | ADDRESS ON FILE | | | | | | | |
| 142696 | DINGHY DOCK BAR RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 638440 | DINGHY DOCK LTS MURANT | P O BOX34 | | | | CULEBRA | PR | 00775 | |
| 142697 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 142698 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 142699 | DINGUI FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142700 | DINGUIS MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 142701 | DINIA I PANTOJA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 142702 | DINO DEMARIO | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 142703 | DINO DEMARIO | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 142704 | DINO DEMARIO | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 142705 | DINO DEMARIO | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 142706 | DINO DEMARIO | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 142707 | DINO DEMARIO | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 142708 | DINORA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142709 | DINORA PANTALEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638441 | DINORA PANTALEON SANTIAGO | URB LOS ALMENDROS | A 4 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 638442 | DINORA W MARRERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 638443 | DINORA Y SANTANA ARQUEZO | P O BOX 5082 | | | | CAROLINA | PR | 00984 | |
| 638444 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 638445 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 142710 | DINORAH CASTELLANOS DE PARRA | ADDRESS ON FILE | | | | | | | |
| 142711 | DINORAH CLASS RIVAS | ADDRESS ON FILE | | | | | | | |
| 142712 | DINORAH COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142713 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 638446 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 142714 | DINORAH DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 638447 | DINORAH DELGADO VELEZ | BD 38 DR ESPAILLAT ST | | | | LEVITTOWN | PR | 00949 | |
| 142715 | DINORAH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142716 | DINORAH DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142717 | DINORAH E SOTO MARCANO | ADDRESS ON FILE | | | | | | | |
| 638448 | DINORAH FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 142718 | DINORAH HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142719 | DINORAH I BONANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 638449 | DINORAH LA LUZ FELICIANO | COND CONDADO CAMELOT | 18 CALLE TAFT APT 63 | | | SAN JUAN | PR | 00911 | |
| 142720 | DINORAH LEON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 638450 | DINORAH LUYANDO AULET | PO BOX 191493 | | | | SAN JUAN | PR | 00919 | |
| 142721 | DINORAH M VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 142722 | DINORAH M. ROBLES COUT | ADDRESS ON FILE | | | | | | | |
| 638451 | DINORAH MARIA BURGOS | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| 638452 | DINORAH MARTIN HAU | 410 COND WINDSOR TOWER | AVE JOSE DE DIEGO APT 101 | | | SAN JUAN | PR | 00923 | |
| 638453 | DINORAH MAYSONET | 18 CALLE JOSE A SANTIAGO | | | | COMERIO | PR | 00782 | |
| 142723 | DINORAH MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 638454 | DINORAH MORALES PEREZ | FLAMBOYAN GARDENS | B 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 142725 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 142724 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 638455 | DINORAH NAVARRO MARZAN | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 142726 | DINORAH PADILLA | ADDRESS ON FILE | | | | | | | |
| 638456 | DINORAH PEREZ BONILA | COND LAS ACASIAS | EDIF B APT 308 | | | SAN JUAN | PR | 00901 | |
| 638457 | DINORAH PEREZ LOPEZ | RES CUESTA VIEJA | EDIF 7 APT 99 | | | AGUADILLA | PR | 00605 | |
| 638458 | DINORAH PILLOT ORTIZ | URB VILLA ANDALUCIA | L 19 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 | |
| 142728 | DINORAH PINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 142729 | DINORAH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638459 | DINORAH ROBLES COURT | ADDRESS ON FILE | | | | | | | |
| 638460 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 638461 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 638462 | DINORAH ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 638463 | DINORAH SANCHEZ FIGUEROA | 1RA SECCION LEVITOWN | 1392 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 142730 | DINORAH SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638464 | DINORAH TOLENTINO VAZQUEZ | HC 04 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 142731 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 142732 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 142733 | DINORAH VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 638465 | DINORAH VELAZQUEZ CALDERON | REPTO METRO | 869 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 638466 | DINORAH VIVIEL | P O BOX 1286 | | | | HORMIGUEROS | PR | 00660 | |
| 142734 | DINORIS HUERTAS MARTIN | ADDRESS ON FILE | | | | | | | |
| 638467 | DINORIS RAMOS CAMACHO | P O BOX 448 | | | | AGUAS BUENAS | PR | 00703 | |
| 142735 | DINOSHKA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638468 | DIOBELYS HURTADO | 10421 SW 40 TERR | | | | MIAMI | FL | 33165 | |
| 638469 | DIOCELINA FELICIANO HOYOS | CAROLINA ALTO | B10 AVE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 | |
| 142736 | DIOCELYN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638470 | DIOCESIS DE CAGUAS | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 142737 | DIODARYS CACERES DELGADO | LCDA. MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| 142738 | DIODONET AVILES, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 142739 | DIODONET AVILES, TERRY | ADDRESS ON FILE | | | | | | | |
| 142740 | Diodonet Bracero, Eddie | ADDRESS ON FILE | | | | | | | |
| 142741 | DIODONET BRACERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 142742 | DIODONET CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142743 | DIODONET ESQUERET, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 142744 | DIODONET LOPEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 142745 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142747 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142748 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142749 | DIODONET MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 142750 | Diodonet Mejill, Dimas | ADDRESS ON FILE | | | | | | | |
| 142751 | Diodonet Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 142752 | DIODONET RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 142753 | DIODONET ROSADO, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 142754 | DIODONET SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 638471 | DIOGENES ALAYON | BOX 1011 | | | | AGUADA | PR | 00602 | |
| 142755 | DIOGENES BALLESTER | ADDRESS ON FILE | | | | | | | |
| 142756 | DIOGENES CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 638472 | DIOGENES CONTRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142757 | DIOGENES CORP | PO BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 638473 | DIOGENES FELIPE HERNANDEZ | BOX 100210 | | | | SAN JUAN | PR | 00919-0210 | |
| 142758 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 638475 | DIOGENES MARTE | CUPEY GARDEN | D9 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 638474 | DIOGENES MARTE | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 638476 | DIOGENES MERCADO | PO BOX 1435 | | | | VEGA BAJA | PR | 00694-1435 | |
| 142759 | DIOGENES N. RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 638477 | DIOGENES O ADAMES ROA | ESTANCIAS DE SAN FERNANDO | A 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 638478 | DIOGENES PORFIRIO GARCIA | COND TOWNHOUSE 500 | CALLE GUAYANILLA APT 204 | | | SAN  JUAN | PR | 00923 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638479 | DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142760 | DIOGENES TOLEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 638480 | DIOLANDA RABELL CASILLA | 120 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00911 | |
| 142761 | DIOMAR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638481 | DIOMAR CORTES | CIUDAD JARDIN | 12 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 142762 | DIOMARA BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 142763 | DIOMARES GONZALEZ CALA | ADDRESS ON FILE | | | | | | | |
| 142764 | DIOMARIE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 142765 | DIOMARIE LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 142766 | DIOMARIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 142767 | DIOMARIS GUERRERO MATOS | ADDRESS ON FILE | | | | | | | |
| 142768 | DIOMARIS MARTINEZ NENA | ADDRESS ON FILE | | | | | | | |
| 142770 | DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 142771 | DIOMARY A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142772 | DIOMARY LUGO | ADDRESS ON FILE | | | | | | | |
| 142773 | DIOMARY TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142774 | DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 142775 | DIOMEDES ACOSTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 638482 | DIOMEDES APONTE GONZALEZ | P O BOX 483 | | | | COAMO | PR | 00769 | |
| 638483 | DIOMEDES BISBAL RIVERA | DULCES LABIOS | 71 CALLE RAMON BAYRON | | | HORMIGUEROS | PR | 00660 | |
| 638484 | DIOMEDES CINTRON CRUZ | PO BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 142777 | DIOMEDES DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 638485 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | COMUY | PR | 00627-9519 | |
| 638486 | DIOMEDES E LAMBOY MONTALVO | URB LOMAS DE CONTRY CLUB | U30 CALLE 7 | | | PONCE | PR | 00731 | |
| 638487 | DIOMEDES FERNANDEZ | HC 43 BOX 9806 | | | | CAYEY | PR | 00736 | |
| 638488 | DIOMEDES GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 638489 | DIOMEDES GARCIA PEREZ | HC 1 BOX 3502 | | | | ADJUNTAS | PR | 00601 | |
| 638490 | DIOMEDES GUZMAN | BO LAS CROABAS | CARR 987 KM 4 8 | | | FAJARDO | PR | 00738 | |
| 638491 | DIOMEDES HERNADEZ Y NYDIA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142778 | DIOMEDES JIMENEZ TAPIA | NO TIENEN (PRO SE) | PO BOX 363585 F.D. ROOSEVELT AVE. | HATO REY | | SAN JUAN | PR | 00936-3585 | |
| 770459 | DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| 142779 | DIOMEDES LAJARA RADINSON | ADDRESS ON FILE | | | | | | | |
| 142780 | DIOMEDES MARIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 142781 | DIOMEDES ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 142782 | DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601-9606 | |
| 638492 | DIOMEDES PLAZA PLAZA | P O BOX 644 | | | | ADJUNTAS | PR | 00601 | |
| 638493 | DIOMEDES RAMOS SOTO | PO BOX 363386 | | | | SAN JUAN | PR | 00936-3386 | |
| 638494 | DIOMEDES REYES CRUZ | HC 01 BOX 11384 | | | | ARECIBO | PR | 00612 | |
| 638495 | DIOMEDES RODRIGUEZ | FAIR VIEW | J 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 142783 | DIOMEDES RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142784 | DIOMEDES SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638496 | DIOMEDES SANTIAGO MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 142785 | DIOMEDES T VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142786 | DIOMEDES TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 638497 | DIOMEDOS SANTIAGO MALDONADO | HC 01 BOX 3324 | | | | ADJUNTAS | PR | 00601 | |
| 142787 | DION CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638498 | DION NEUTRA | 2440 NEUTRA PLACE | | | | LOS ANGELES | CA | 90039 | |
| 638499 | DIONEL CRESPO HERNANDEZ | 57 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 638500 | DIONEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638501 | DIONEL SOTO ALVAREZ | VICTOR ROJAS 1 | 27 CALLE E | | | ARECIBO | PR | 00612 | |
| 638502 | DIONELLY ROSADO | RR 07 BOX 6261 | | | | SAN JUAN | PR | 00926 | |
| 142788 | DIONET BONET TALAVERA | ADDRESS ON FILE | | | | | | | |
| 142789 | DIONEX CORPORATION | ADDRESS ON FILE | | | | | | | |
| 638503 | DIONEX CORPORATION | 1228 TITAN WAY | P O BOX 3603 | | | SUNNYVALE | CA | 94088-6903 | |
| 142790 | DIONEY Y COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 142791 | DIONEY Y. COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 638504 | DIONICIA GUTIERREZ CORA | PO BOX 2814 | | | | GUAYNABO | PR | 00970-3204 | |
| 142792 | DIONICIO A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 638505 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | HC 4 BOX 82 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638506 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | PO BOX 7001 SUITE 103 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638507 | DIONICIO MORALES ORTIZ | HC 3 BOX 12060 | | | | YABUCOA | PR | 00767 | |
| 638508 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 638509 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142793 | DIONIDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 638510 | DIONIDES PIETRI BELEN | ADDRESS ON FILE | | | | | | | |
| 638511 | DIONILDA I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 638512 | DIONILDA SANCHEZ MORALES | RES COVADONGA | EDIF 2 APTO 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 142794 | DIONIS D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142795 | DIONIS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 142796 | DIONIS PIMENTEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142797 | DIONIS YIEN SANG DE MORALES | ADDRESS ON FILE | | | | | | | |
| 142798 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142799 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142800 | DIONISES LICIAGA AYALA | ADDRESS ON FILE | | | | | | | |
| 142801 | DIONISI MONSANTO, REY | ADDRESS ON FILE | | | | | | | |
| 142802 | DIONISI SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 638513 | DIONISIA ALVAREZ GARCIA | PO BOX 1037 | | | | MAUNABO | PR | 00707 | |
| 142803 | DIONISIA DAVILA Y DANITZA BRUNO | ADDRESS ON FILE | | | | | | | |
| 638514 | DIONISIA GARCIA HERNADEZ | HC 1 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 142804 | DIONISIA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 638515 | DIONISIA GONZALEZ GARCIA | BO RABANAL BUZON 4035 | | | | CIDRA | PR | 00739 | |
| 142805 | DIONISIA IZQUIERDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 638516 | DIONISIA JIMENEZ CRUZ | SUMMITS HILLS | 607 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 638517 | DIONISIA MATEO DE MARTINEZ | RES SAN FERNANDO | EDIF 7 APT 160 | | | SAN JUAN | PR | 00927 | |
| 142806 | DIONISIA PENA BATISTA | ADDRESS ON FILE | | | | | | | |
| 638518 | DIONISIA SANCHEZ DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 142807 | DIONISIA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 142746 | DIONISIA UJAQUE PACHECO | ADDRESS ON FILE | | | | | | | |
| 638519 | DIONISIO BOADA TORRES | HC 01 BOX 9788 | | | | SAN GERMAN | PR | 00683 | |
| 638520 | DIONISIO BONES FLORES | ADDRESS ON FILE | | | | | | | |
| 638521 | DIONISIO ALLENDE RIVERA | PO BOX 698 | | | | RIO GRANDE | PR | 00745-0698 | |
| 142808 | DIONISIO ARIAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 638522 | DIONISIO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 142809 | DIONISIO CANAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142810 | DIONISIO CANELLAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 142811 | DIONISIO CARTAGENAMONTES | ADDRESS ON FILE | | | | | | | |
| 638523 | DIONISIO CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 142812 | DIONISIO CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 142813 | DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 142814 | Dionisio Figueroa Reyes | ADDRESS ON FILE | | | | | | | |
| 142815 | DIONISIO FLORES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 638524 | DIONISIO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638525 | DIONISIO GARCIA GARCIA | P O BOX 396 | | | | COTTO LAUREL | PR | 00780 | |
| 638526 | DIONISIO GONZALEZ HERNANDEZ | HC 2 BOX 12273 | | | | MOCA | PR | 00676 | |
| 142816 | DIONISIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 142817 | DIONISIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638527 | DIONISIO IRIZARRY | URB JARDINES BUBAO CALLE 23 | | | | UTUADO | PR | 00641 | |
| 142818 | DIONISIO IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| 142819 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142820 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 638528 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 638529 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142821 | DIONISIO KUILAN MAYMI | ADDRESS ON FILE | | | | | | | |
| 142822 | DIONISIO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 142823 | DIONISIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | | 00725 | |
| 142824 | DIONISIO LUCENA SOTO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 638531 | DIONISIO LUCENA SOTO | BO PILETAS ARCE | HC 01 BOX 3735 | | | LARES | PR | 00669 | |
| 638532 | DIONISIO LUYANDO MASSO | ADDRESS ON FILE | | | | | | | |
| 638533 | DIONISIO MARCANO GARCIA | URB VALLE ARRIBA HEIGHTS | CQ9 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 142825 | DIONISIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 142826 | DIONISIO MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142828 | DIONISIO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142829 | DIONISIO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142830 | DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 142831 | DIONISIO MOLINA PADRO | ADDRESS ON FILE | | | | | | | |
| 638534 | DIONISIO NAZARIO CONCEPCION | HC 01 BOX 5259 | | | | GUAYNABO | PR | 00971 | |
| 142833 | DIONISIO NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 142834 | DIONISIO NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 142835 | DIONISIO ORSINI Y DOMINGA ORSINI | ADDRESS ON FILE | | | | | | | |
| 638535 | DIONISIO PENA | HC 01 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 142836 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| 142837 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| 142838 | DIONISIO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 142839 | DIONISIO R ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 638536 | DIONISIO RIOS MERTINEZ | HC 03 BOX 9330 | ESPINO CEIBA | | | LARES | PR | 00669 | |
| 638537 | DIONISIO RIVERA RODRIGUEZ | P O BOX 155 | | | | MAUNABO | PR | 00707155 | |
| 142840 | DIONISIO RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 638538 | DIONISIO RODRIGUEZ MALDONADO | LA LUISA | 9 CALLE ONIX | | | MANATI | PR | 00674 | |
| 638539 | DIONISIO RODRIGUEZ ORTIZ | HC 02 BOX 5404 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 638540 | DIONISIO RODRIGUEZ TORRES | P O BOX 34554 | | | | PONCE | PR | 00734-4554 | |
| 142841 | DIONISIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142842 | DIONISIO RODRÍGUEZ VÁZQUEZ | LCDO. EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 142843 | DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142844 | DIONISIO ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 638541 | DIONISIO ROSA GONZALEZ | HC 04 BOX 17584 | | | | CAMUY | PR | 00627 | |
| 142845 | DIONISIO SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638542 | DIONISIO SANCHEZ SANTIAGO | PO BOX 1019 | | | | SALINA | PR | 00751 | |
| 142846 | DIONISIO SANCHEZ Y GLORIA A BISONO | ADDRESS ON FILE | | | | | | | |
| 142847 | DIONISIO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638543 | DIONISIO SANTIAGO GONZALEZ | PO BOX 1245 | | | | SANTA ISABEL | PR | 00757 | |
| 638544 | DIONISIO SINDO MERCADO | PO BOX 1819 | | | | ARECIBO | PR | 00613 | |
| 142848 | DIONISIO SOTO HERRERA | ADDRESS ON FILE | | | | | | | |
| 142849 | DIONISIO STERLING ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142850 | DIONISIO STERLING ORTIZ | EDUARDO R. JENKS CARBALLEIRA | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 142851 | DIONISIO STERLING ORTIZ | GILMARIE COLÓN RALAT | PMB 565 1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 142852 | DIONISIO STERLING ORTIZ | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 142853 | DIONISIO STERLING ORTIZ | VANESSA BLANCO MÉNDEZ | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 142854 | DIONISIO STERLING ORTIZ | YAZMÍN NADAL ARROYO | COND. MANSIONES LOS CAOBOS | APARTAMENTO 7-B | AVE. SAN PATRICIO J-6 | GUYANABO | PR | 00968 | |
| 638545 | DIONISIO SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638546 | DIONISIO TORRES SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 638547 | DIONISIO VAZQUEZ FLORES | HC 1 BOX 4328 | | | | NAGUABO | PR | 00718 | |
| 638548 | DIONISIO VELEZ ROSADO | HC 2 BOX 31318 | | | | CAGUAS | PR | 00725-9407 | |
| 638549 | DIORELY CID VALLES | 603-2 JARD DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | HC 1 BOX 4533 | | | | CIALES | PR | 00638 | |
| 638551 | DIORYS N MARTINEZ SANTIAGO | P O BOX 1995 | | | | BARCELONETA | PR | 00617 | |
| 142855 | DIOS M CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142856 | DIOSA E FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142857 | DIOSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 638552 | DIOSA MEDINA TORRES | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 142858 | DIOSA N AVILA CARBUCIA | ADDRESS ON FILE | | | | | | | |
| 142859 | DIOSARA TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638553 | DIOSDADA AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| 638554 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 638555 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 638556 | DIOSDADA MIGAGLIONI MEDINA | PO BOX 10694 | | | | PONCE | PR | 00732-0694 | |
| 638557 | DIOSDADO DENTO RIVERA | PO BOX 366 | | | | GARROCHALES | PR | 00652 | |
| 638558 | DIOSDADO DIAZ LOPEZ | VILLA DEL REY 4TA SECC | GG 15 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 142860 | DIOSDADO GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 638559 | DIOSDADO LAGUNA / CARMEN OLIVERAS | HC 1 BOX 5972 | | | | GUAYNABO | PR | 00971 | |
| 638560 | DIOSDADO MARTONEZ MARRERO | P O BOX 51 | | | | UTUADO | PR | 00611 | |
| 142861 | DIOSDADO MILETE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 142862 | DIOSDADO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 142863 | DIOSDADO R MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 638561 | DIOSDADO RAMOS MARTINEZ | BO FACTOR | I 63 CALLE H | | | ARECIBO | PR | 00612 | |
| 142864 | DIOSDADO RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638562 | DIOSDADO ROSARIO GARCIA | P O BOX 1376 | | | | BAYAMON | PR | 00960 | |
| 142865 | DIOSDADO SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638563 | DIOSDADO SIERRA ANDUJAR | BO OBRERO 711 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 638564 | DIOSDADO TORRES VAZQUEZ | HC 02 BOX 5607 | | | | VILLALBA | PR | 00766 | |
| 142866 | DIOSDADO VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 638565 | DIOSELINA LOPEZ DE BENET | EXT EL VERDE | 43 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 638566 | DIOSELINA TORRES CARRASQUILLO | HC 3 BOX 7685 | | | | LAS PIEDRAS | PR | 00771 | |
| 142868 | DIOSELYN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638567 | DIOSITA IRIZARRY MARTINEZ | HC 2 BOX 13599 | | | | ARECIBO | PR | 00612 | |
| 142869 | DIOSMARIE LOURDES HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 638568 | DIOSO SERVICE STATION | BOX 3044 | | | | CIDRA | PR | 00739 | |
| 142870 | DIOSY PENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 142871 | DIOU AGRAIT, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 638569 | DIOYLLY N TORRES SANDOVAL | HC 03 BOX 15871 | | | | COROZAL | PR | 00783 | |
| 142872 | DIPHNA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142873 | DIPINI ANDREU, YISELLE | ADDRESS ON FILE | | | | | | | |
| 142874 | DIPINI CACERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 142875 | DIPINI NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 142876 | DIPINI PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 142877 | DIPLAN APARICIO, MARY | ADDRESS ON FILE | | | | | | | |
| 638570 | DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | | SANTA ISABEL | PR | 00756 | |
| 142878 | DIPOALA MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 142879 | DIPPINI CARRASQUILLO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 142880 | DIPPINI MENDEZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 142881 | DIPRE MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 638571 | DIQUEVESTMENT GROUP | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 142882 | Diquez Rivera, Orlando Mc. | ADDRESS ON FILE | | | | | | | |
| 638572 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | | SAN JUAN | PR | 00902 | |
| 638573 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9024182 | | | | SAN JUAN | PR | 00902 | |
| 638574 | DIRECT MEDIA NETWORKS INC | ADDRESS ON FILE | | | | | | | |
| 142883 | DIRECT RESPON SOURCE | 1700 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909-2938 | |
| 638575 | DIRECT SOUND CORP | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| 142884 | DIRECT SOUND INC | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| 142885 | DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| 638576 | DIRECTO INC | HATO REY STATION | PO BOX 191647 | | | SAN JUAN | PR | 00919-1647 | |
| 142886 | DIRECTOR DE FINANZAS | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 638577 | DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | OFIC MUNICIPAL PARA EL MANEJO | DE EMERGENCIAS | | | SAN JUAN | PR | 00936-8179 | |
| 142887 | DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE RECREACION Y DEPORTE | | | | SAN JUAN | PR | 00936 | |
| 142888 | DIRECTOR OF HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 638578 | DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 142889 | DIRECTV | P.O. BOX 105249 | | | | Atlanta | GA | 30348 | |
| 638579 | DIRK A GREENE | P O BOX 71526 | | | | SAN JUAN | PR | 00936 | |
| 142890 | DIRLIKOV, EMILIO | ADDRESS ON FILE | | | | | | | |
| 142891 | DIRMA VALENTIN CAPELES | ADDRESS ON FILE | | | | | | | |
| 142892 | DIROCHE PANIAGUA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 142893 | DIROSE DIVISION FOTOGRAFIA | URB LOMAS VERDES | 3-D 34 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| 142894 | DIRT CHEAP | 3716 TIMBER | | | | DINKSON | TX | 77539 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142895 | DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | | PONCE | PR | 00780 | |
| 142896 | DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | | SPRINGFIELD | MA | 01103 | |
| 638580 | DISABLE AMERICAN VETERANS CAP II ARECIBO | P O BOX 9873 | | | | ARECIBO | PR | 00613 | |
| 142897 | DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 638581 | DISABLED AMERICAN VETERANS CAPITULO 14 | P O BOX 250089 | | | | AGUADILLA | PR | 00604 | |
| 638582 | DISABLUD AMERICAN VETERAN/JULIO ALVARES | HATO ARRIBA | 1 CALLE C 159 | | | ARECIBO | PR | 00612 | |
| 142898 | DISALVO, NINA E | ADDRESS ON FILE | | | | | | | |
| 142899 | DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | | CAROLINA | PR | 00981 | |
| 142900 | DISASTER RECOVERY & MANAGERMENT CONSULT | CALLE CELIS #69 | | | | CAGUAS | PR | 00725 | |
| 142901 | DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 142902 | DISCJOCKEY / JOSE A VEGA | ADDRESS ON FILE | | | | | | | |
| 638583 | DISCORP | PO BOX 4620 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 142903 | DISCOTECA 330, INC | 50 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 638584 | DISCOTECA ALPHA SUR Y/O HERMES PEREZ | URB SANTA MARIA | C27 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| 638585 | DISCOUNT AUTO PARTS | 2DA SECC. VILLA DEL REY | CARR 1 A-3 | | | CAGUAS | PR | 00725 | |
| 638586 | DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| 638587 | DISCOUNT AUTO SERVICE | URB SIERRA BAYAMON | 92-21 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 638588 | DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | | SAN JUAN | PR | 00911-2317 | |
| 142904 | DISCOUNT ELECTRIC MOTORS | URB CAPARRA TERRACE | 1428 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 638589 | DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 142905 | DISCOUNT GENERICS | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 638590 | DISCOUNT GENERICS INC | PO BOX 366937 | | | | SAN JUAN | PR | 00936 | |
| 638591 | DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 142906 | DISCOVER PRODUCTS INC | 6500 NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 | |
| 142907 | Discover Property & Casualty Insurance | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 142908 | Discover Property & Casualty Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142909 | Discover Property & Casualty Insurance Company | Attn: George Lawton, President | One Tower Square | | | Hartford | CT | 06183 | |
| 142910 | Discover Property & Casualty Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 142911 | Discover Property & Casualty Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 142912 | Discover Property & Casualty Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142913 | Discover Property & Casualty Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 142914 | Discover Property & Casualty Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142915 | Discover Specialty Insurance Company | 200 North Lasalle Street | Suite 2200 | | | Chicago | IL | 60601-1083 | |
| 142916 | Discover Specialty Insurance Company | Attn: George Estes III, President | One Tower Square | | | Hartford | CT | 06183 | |
| 142917 | Discover Specialty Insurance Company | Attn: Larry Mills, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 638592 | DISCOVERED BOOK | P O BOX 6274 | | | | BAYAMON | PR | 00960 | |
| 142918 | DISCOVERY CONNECTIONS | 105 NO 500 WEST | | | | PROVO | UT | 84601 | |
| 142919 | DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | | GUAYNABO | PR | 00918 | |
| 638593 | DISCOVERY TOYS | P O BOX 5023 | | | | LIVERMORE | CA | 94551 | |
| 638594 | DISCOVERY ZONE | PLAZA DEL NORTE | 506 CALLE TRUNCADO | | | HATILLO | PR | 00659 | |
| 142920 | DISDIER FLORES, ORVILLE M | ADDRESS ON FILE | | | | | | | |
| 142921 | DISDIER GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 142922 | Disdier Gonzalez, Felix N | ADDRESS ON FILE | | | | | | | |
| 142923 | DISDIER GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142924 | Disdier Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 142925 | DISDIER MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 142926 | DISDIER MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142927 | DISDIER ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 142928 | DISDIER ORTIZ, ISABEL F | ADDRESS ON FILE | | | | | | | |
| 142929 | DISDIER PAGAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 142930 | DISDIER POU, LESIE | ADDRESS ON FILE | | | | | | | |
| 142931 | DISDIER POU, LESLIE | ADDRESS ON FILE | | | | | | | |
| 142932 | DISDIER POU, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 142933 | DISDIER RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 142934 | DISEĐO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 638595 | DISENO DEL ARTE | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 142935 | DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 142936 | DISENOS 2000 | PO BOX 468 | | | | ANASCO | PR | 00610 | |
| 142937 | DISENOS ESCLUSIVOS Y ALGO MAS | VISTA DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 142938 | DISENOS GRAFICOS | PO BOX 1871 | | | | CAROLINA | PR | 00984 | |
| 638596 | DISENOS LAMINADOS INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929 | |
| 638597 | DISENOS LAMINADOS INC | PO BOX 29505 | | | | SAN JUAN | PR | 00929 | |
| 142939 | DISENOS PRISMA | 257 ADUANA ST SUITE 266 | | | | MAYAGUEZ | PR | 00681 | |
| 142940 | DISENOS Y CONSTRUCCIONES DBA | PMB 362 425 | CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | |
| 142941 | DISH | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| 142942 | DISH NETWORK | PO BOX 105169 | | | | ATLANTA | GA | 30348-5169 | |
| 142943 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 142944 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 142945 | DISHMEY MERCADO, SARAH | ADDRESS ON FILE | | | | | | | |
| 142946 | DISK MAKER | EB-18 AVE BLVD ARTURO CADILLA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 638598 | DISK MAKERS | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 142947 | DISLA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 142948 | DISLA LOPEZ, LUKEIDY | ADDRESS ON FILE | | | | | | | |
| 142949 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 142950 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142951 | DISLA MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 142952 | DISLA MELENDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 142953 | DISLA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 142954 | DISLA RONDON, TEMISTOCLES | ADDRESS ON FILE | | | | | | | |
| 142955 | DISLA SIERRA, GLENYS M | ADDRESS ON FILE | | | | | | | |
| 142956 | DISLA VERAS, ARILENYS | ADDRESS ON FILE | | | | | | | |
| 142957 | DISLA, BERNARDO H. | ADDRESS ON FILE | | | | | | | |
| 638599 | DISPACH TRANSPORTATION | PO BOX 810032 | | | | CAROLINA | PR | 00981-0032 | |
| 142958 | DISPENSARIO BO AMELIA | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 142959 | DISPENSARIO DR ANTHONY VELEZ LA PERLA | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 142960 | DISPENSARIO RYDER DE YABUCOA | 1 URB MENDEZ | CALLE MARGINAL LOCAL 3 | | | YABUCOA | PR | 00767 | |
| 638600 | DISSAR RECORDS | 2504 COND PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 638601 | DIST K ARIBE | PO BOX 475 | | | | CATA¨O | PR | 00963 | |
| 638602 | DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | | CAGUAS | PR | 00726-1237 | |
| 638603 | DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | | GUAYNABO | PR | 00970 | |
| 142961 | DISTEX, INC | 405 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10174-2699 | |
| 142962 | DISTRIBUCION EL ACHA INC | PO BOX 1755 | | | | MAYAGUEZ | PR | 00681-1755 | |
| 142963 | DISTRIBUCIONES PLAZA MAYOR | PO BOX 3148 | | | | GUAYNABO | PR | 00970 | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638604 | DISTRIBUIDOR DIESEL JUAN ORTIZ | BARRIO MAGUELLE | 42 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 638605 | DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 142965 | DISTRIBUIDORA BLANCO | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142966 | DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 142967 | DISTRIBUIDORA BLANCO INC | ATT: SRA. TERESINA REYNOSO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 142968 | DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142969 | DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | | PR | 00919-2672 | |
| 142970 | DISTRIBUIDORA CARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| 638606 | DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | | CAROLINA | PR | 00984 | |
| 142971 | DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 142972 | DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638607 | DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | | LAS PIEDRAS | PR | 00771 | |
| 142973 | DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | | SAN JUAN | PR | 00927-6343 | |
| 142974 | DISTRIBUIDORA DE LIBROS | BOX 361669 | | | | SAN JUAN | PR | 00936 | |
| 142975 | DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | | SAN JUAN | PR | 00919 0839 | |
| 638608 | DISTRIBUIDORA DE PROVISIONES | A/C VINCEN MARRERO-GERENTE PITUSA | 45 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | |
| 638609 | DISTRIBUIDORA DE PROVISIONES | PO BOX 19839 | | | | SAN JUAN | PR | 00910 | |
| 638610 | DISTRIBUIDORA DE PROVISIONES | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 638611 | DISTRIBUIDORA EBENEZER | PO BOX 409 | | | | MANATI | PR | 00674 | |
| 638612 | DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 638613 | DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | | MOROVIS | PR | 00687 | |
| 142976 | DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | | GUAYAMA | PR | 00751 | |
| 638614 | DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | | AGUA BUENAS | PR | 00703 | |
| 638615 | DISTRIBUIDORA JENNICA | PO BOX 8023 | | | | BAYAMON | PR | 00960-8030 | |
| 638616 | DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 142977 | DISTRIBUIDORA LAGUAR INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 142978 | DISTRIBUIDORA LAGUAR INC | PO BOX 29262 | | | | SAN JUAN | PR | 00929 | |
| 142979 | DISTRIBUIDORA LEBRON | PO BOX 1333 | | | | MAYAGUEZ | PR | 00681-1333 | |
| 142980 | Distribuidora Lebron | PO Box 1333 Mayagüez | | | | Mayagüez | PR | 00681-1333 | |
| 771026 | DISTRIBUIDORA LEBRON | P O BOX 1333 | | | | MAYAGUEZ | PR | 00681 | |
| 142981 | Distribuidora Lebrón | P O Box 1333 | | | | Mayaguez | PR | 00681-1333 | |
| 638617 | DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | | SAN JUAN | PR | 00929-0262 | |
| 638618 | DISTRIBUIDORA LEQUAR | 65TH INFANTRY STATION | P O BOX 29262 | | | SAN JUAN | PR | 00929-0262 | |
| 142982 | DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | | AGUAS BUENAS | PR | 00703 | |
| 638619 | DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | | CAUAS | PR | 00726 | |
| 142983 | DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | | SANTURCE | PR | 00907 | |
| 142984 | DISTRIBUIDORA NORMA | PO BOX 195040 | | | | SAN JUAN | PR | 00919 | |
| 142985 | DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 | |
| 638620 | DISTRIBUIDORA ORION | PO BOX 20342 | | | | SAN JUAN | PR | 00928 | |
| 638621 | DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 142986 | DISTRIBUIDORA PLAZA | PO BOX 9717 | | | | SANTURCE | PR | 00908 | |
| 638622 | DISTRIBUIDORA PLAZA | PO BOX 366601 | | | | SAN JUAN | PR | 00936-6601 | |
| 142987 | DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 142988 | DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 142989 | DISTRIBUIDORA TITAN DE BAYAMON | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 638623 | DISTRIBUIDORA TITAN DE BAYAMON | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 142990 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 142991 | DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 142992 | DISTRIBUIDORA TITAN POWER | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 142993 | DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 142994 | DISTRIBUIDORA TITAN POWER, INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 638624 | DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | | CAGUAS | PR | 00726-6060 | |
| 638625 | DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | | CAROLINA | PR | 00986-1319 | |
| 142995 | DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 142996 | DISTRIBUIDORES CAMPOBELLO INC | A/C; VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 638626 | DISTRIBUIDORES TRES HERMANOS | PO BOX 29916 | | | | SAN JUAN | PR | 00926 | |
| 142997 | DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 142998 | DISTRICT HEALTH CENTER | 321 WEST GIRARD AVE | | | | PHILADELPHIA | PA | 19123 | |
| 142999 | DISTRICT HOTEL COMPANY LLC / HYATT | HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 143000 | DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143001 | DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143002 | DISTRITO CARIBE DE CONSERVACION DE SUELO | OFICINA B 19 PLAZA | | | | JUANA DIAZ | PR | 00795 | |
| 638627 | DISTRITO GL SOCIETY | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 210 | | | PONCE | PR | 00717-1105 | |
| 638628 | DITHMAR SANTOS ALICEA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 638629 | DITHMAR SANTOS ALICEA | RIO HONDO II | AK9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 143003 | DITREN ACOSTA, YOANI | ADDRESS ON FILE | | | | | | | |
| 638630 | DITRIBUIDORA TITAN POWER | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 143004 | DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 638631 | DIV FED ORTHO SURGERY | 3959 BROADWAY 221 W | | | | NEW YORK | NY | 10032-3784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638632 | DIV OF PEDIATRIC SURGERY | 3959 BROADWAY 205 N | | | | NEW YORK | NY | 10032 | |
| 143005 | DIVA M BAZROUK ROMERO | URB BRISAS DE CANOVANAS | 148 CALLE ALONDRA | | | CANOVANAS | PR | 00729-3019 | |
| 143006 | DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| 143007 | DIVAD DAVID LUNA ORTIZ / DAVID LUNA | PO BOX 421 | | | | CAYEY | PR | 00736 | |
| 143008 | DIVAS NAILS & SALON | VALLES DE GUAYAMA | C7 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 143009 | DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 143010 | DIVEDCO RENTAL INC | PO BOX 2351 | | | | TOA BAJA | PR | 00951 | |
| 638633 | DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | | SAN JUAN | PR | 00907 | |
| 638634 | DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 143011 | DIVERSE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143012 | DIVERSE AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 143013 | DIVERSE ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 143014 | DIVERSE PIERLUISSI, MARTA | ADDRESS ON FILE | | | | | | | |
| 143015 | DIVERSE TORRES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 638635 | DIVERSEY LEVER PUERTO RICO | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 638637 | DIVERSEY PUERTO RICO INC | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 638636 | DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00914-4000 | |
| 638638 | DIVERSEY PUERTO RICO INC | PO BOX 2900 | | | | CAROLINA | PR | 00984 | |
| 638639 | DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 143017 | DIVERSIFIED COLLECTION SERV | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 143018 | DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |
| 143019 | DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | | KENOSHA | WI | 53141-2199 | |
| 143020 | DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | | BAYAMON | PR | 00960 | |
| 638640 | DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | | PONCE | PR | 00731 | |
| 143021 | DIVERSIFIED EQUIPMENT CORP | P O BOX 2439 | | | | TOA BAJA | PR | 00951-2439 | |
| 638641 | DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | | ATLANTA | GA | 30349 | |
| 143022 | DIVERSIFIED GREEN ENERGY INC | PASEO LAS OLAS | 373 CALLE SABALO | | | DORADO | PR | 00646-4656 | |
| 143023 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | | SANTURCE | PR | 00910 | |
| 638642 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 AVE PONCE DE LEON APDO 3G | | | SAN JUAN | PR | 00910 | |
| 638643 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 G AVE PONCE DE LEON APDO 3 | | | SAN JUAN | PR | 00910 | |
| 143024 | DIVERSIFIED MARINE INTERNATIONAL | PO BOX 464 | | | | CATANO | PR | 00963-0464 | |
| 638644 | DIVERSIFIED TECNOLOGIES INTEGRATORS | P O BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 638645 | DIVERSIFIED TECNOLOGIES INTEGRATORS | PMB 402 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 143025 | DIVERSIFIED TELECOMM GROUP | P.O.BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 638646 | DIVERSIFIED TELECOMM GROUP INC | P O BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143026 | DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143027 | DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | | CATANO | PR | 00962 | |
| 143028 | DIVERSION Y ALEGRIA INFANTIL, INC | HC 02 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 143029 | DIVERSION Y ALEGRIA INFANTIL, INC | URB. VISTA DEL MORRO | F 6 CALLE BRAZIL | | | CATANO | PR | 00962 | |
| 143030 | DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | | BAYAMON | PR | 00960 | |
| 143031 | DIVERSITECH INC | PO BOX 2398 | | | | BAYAMON | PR | 00960 | |
| 143032 | DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | | SAN JUAN | PR | 00920-2738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143033 | DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | | BAYAMON | PR | 00954 | |
| 638647 | DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 143034 | DIVI PORTABELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 143035 | DIVIDU JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143036 | DIVIDU MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 638648 | DIVINA CASTRO RAMIREZ | URB GARCIA | 34 CALLE D | | | SAN JUAN | PR | 00926 | |
| 143037 | DIVINA MARCUCCI CRUZ | APARTADO 470 | | | | PENUELAS | PR | 00624-0470 | |
| 143038 | DIVINA PEREZ MUNOZ | URB BELLO MONTE | D 42 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 143039 | DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 143040 | DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 638649 | DIVINER PLANELL | LOMAS DE CAROLINA | 2 E 26 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 638650 | DIVINO MATOS DURAN | URB PONCE DE LEON | 150 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 143041 | DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 143042 | DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | | SANTA ISABEL | PR | 00757 | |
| 143043 | DIVISION CARIBE GROLIER INC | FERNANDE3Z JUNCOS STA | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 143044 | DIVISION CARIBE GROLIER INC | PO BOX 71307 | | | | SAN JUAN | PR | 00936 | |
| 143045 | DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | | SAN JUAN | PR | 00910 | |
| 143046 | DIVISON ROBERT, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 143047 | DIWOOD CORP | P O BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 638651 | DIXA MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 143048 | DIXI INDUSTRIAL | P O BOX 1292 | | | | SAN LORENZO | PR | 00754 | |
| 638652 | DIXIA CAMACHO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 638653 | DIXIE BAYO VARGAS | 1-407 JARDINES DE SAN FCO | | | | SAN JUAN | PR | 00927 | |
| 638654 | DIXIE C LEGARRETA PEREZ | ADDRESS ON FILE | | | | | | | |
| 143049 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143050 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143051 | DIXIE CENTENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638655 | DIXIE CRUZ PEREZ | P O BOX 545 | | | | UTUADO | PR | 00641 | |
| 143052 | DIXIE ENID VIERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638656 | DIXIE I VELEZ LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 143053 | DIXIE L MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638657 | DIXIE L MARQUEZ ROSARIO | HC 01 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 638658 | DIXIE LOPEZ PLAZA | P O BOX 488 | BO CERCADILLO | | | GAROCHALES | PR | 00652 | |
| 638659 | DIXIE M REXACH VELAZQUEZ | URB REPT MONTELLANO | J 7 CALLE B | | | CAYEY | PR | 000736 | |
| 638660 | DIXIE Y SANTIGO DATIL | PO BOX 7001 | PMB 133 | | | SAN SEBASTIAN | PR | 00685 | |
| 638661 | DIXIE YARNS INC | PO BOX 751 | | | | CHATTANOOGA | TN | 37401 | |
| 638662 | DIXON ACOSTA | PO BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 638663 | DIXON CANCEL | 72 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680 | |
| 638664 | DIXON E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 143054 | DIXON ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 638665 | DIXON ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 638666 | DIXON ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 143055 | DIXON MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143056 | DIXON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143057 | DIXON RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 143058 | DIXON SANTIAGO BONILLA | POR DERECHO PROPIO | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| 143059 | DIXON SELLES MD, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143060 | DIXSON ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638667 | DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 143062 | DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | | MAYAGUEZ | PR | 00680 | |
| 638668 | DJ MANUFACTURING CORP | P O BOX 1509 | | | | CAGUAS | PR | 00726 | |
| 143063 | DJNH WIRELESS INC | 2262 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-4421 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 143065 | DJW RENTAL EQUIPMENT | HC 1 BOX 29030 PMB 198 | | | | CAGUAS | PR | 00725-8900 | |
| 143066 | D'KASA REALTY INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 143067 | DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036-2412 | |
| 143068 | DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |
| 638669 | D'LARI BAKERY | VILLA NEVAREZ | 1037 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 143069 | DLAURIMAR ASSOCIATES, LLC | HC-1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 143070 | DLC Locks & Door Services, Inc. | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 638670 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | | MAYAGUEZ | PR | 00681-1785 | |
| 638671 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 143071 | D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 638672 | DLL & M CONSULTNG INC | 165 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917-1233 | |
| 143072 | DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 143073 | DLR MANAGMENT PROPERTY INC | VILLA LOS OLMOS | 20 CALLE 2 | | | SAN JUAN | PR | 00927 4630 | |
| 638673 | DM DESIGNS | LOMAS VERDES | R 21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 143074 | DM FACILITIES SERVICES INC | VILLAS DE SAN CRISTOBAL II | 343 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771 | |
| 638674 | DM HAIRS DESIGN / DENNIS MONTALVO | APARTADO 560454 | | | | GUAYANILLA | PR | 00656 | |
| 143075 | DM HANDYMAN CORP | PMB 148 BOX 8700 | | | | CAROLINA | PR | 00988 | |
| 143076 | DM JM & HARRIS | 398 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00918-4049 | |
| 638675 | DM MANUFACTURY OF MATRESS | P O BOX 1223 | | | | CAROLINA | PR | 00686 | |
| 143077 | DM WIRELESS | Highway 149 KM 1.9 | | | | MANATÍ | PR | 00674 | |
| 143078 | DM WIRELESS | RR 02 BOX 6147 | | | | MANATÍ | PR | 00674 | |
| 143079 | D'MART INSTITUTE INC | PO BOX 373517 | | | | CAYEY | PR | 00737 | |
| 638676 | D'MART INSTITUTE INC | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 202 | | | BARRANQUITAS | PR | 00794 | |
| 143080 | DMC GROUP INC | PMB 333 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 143081 | DMC IMAGING INTERPRETATION PSC | PO BOX 1659 | | | | HATILLO | PR | 00659-8659 | |
| 143082 | DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | | RIO GRANDE | PR | 00745 | |
| 143083 | DMG CONSULTING | PO BOX 22108 | | | | SAN JUAN | PR | 00931 | |
| 638677 | DMI DENTAL EQUIPMENT INC | PO BOX 50279 | | | | TOA BAJA | PR | 00950 | |
| 143084 | DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | | DAVIE | FL | 33328 | |
| 638678 | DMI MEDICAL INC | 7611 DAVIE ROAD EXT | | | | DAVIE | FL | 33024 | |
| 143085 | DMR DATA AND POWER | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143086 | DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143087 | DMRA LLC | COND VILLAS DEL MONTE | 6050 CARR 844 APT 8 | | | SAN JUAN | PR | 00926 | |
| 638679 | DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 638680 | DMS MACHINE SHOP-STEEL WORKS | HC 03 BOX 4241 | | | | GURABO | PR | 00778-9706 | |
| 638681 | DMS MANAGEMENT CORP | PO BOX 2995 | | | | GUAYNABO | PR | 00970 | |
| 143088 | DMT EXPRESS INC | 1353 AVE LUIS VIGOREAUX PMB 449 | | | | GUAYNABO | PR | 00966-2715 | |
| 143089 | DMT TRANSPORT INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 564 | | | GUAYNABO | PR | 00966 | |
| 143090 | DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | | GUAYNABO | PR | 00966 | |
| 143091 | DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | | GUAYNABO | PR | 00970-3667 | |
| 638682 | DNA PRODUCTIONS INC | PO BOX 116 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143092 | DNARVARTE MERCADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 143093 | DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 143094 | D'NORIEGA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 143095 | DNP ENTERPRISES CORP | PO BOX 9632 | | | | CAROLINA | PR | 00988-9632 | |
| 143096 | DNS TRANSPORT INC | PO BOX 990 | | | | COROZAL | PR | 00783-0990 | |
| 638683 | DO MENEK | PMB 134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 638684 | DOAMEL ORTIZ | APARTADO 1115 | | | | BOQUERON | PR | 00622 | |
| 143097 | DOBAO CEDENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 143098 | DOBEK BARREIRO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 143099 | Dobek Flores, Damaris Z | ADDRESS ON FILE | | | | | | | |
| 638685 | DOBEL RODRIGUEZ RIVERA | PARK GARDENS K-18 GENERAL LIFE | | | | SAN JUAN | PR | 00926 | |
| 143100 | DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 143101 | DOBLE BRAVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143102 | DOBLE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143103 | DOBLE JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 143104 | DOBLE MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 143105 | DOBLE MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 143106 | DOBLE RIVERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 143107 | DOBLE RIVERA, AMAURY J | ADDRESS ON FILE | | | | | | | |
| 143108 | DOBLE ROMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143109 | DOBLE SALICRUP, LYNN | ADDRESS ON FILE | | | | | | | |
| 143110 | DOBLE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143111 | DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00737 | |
| 143112 | DOBLE SEIS SPORT TV & RESTAURANT | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 143113 | DOBLE YARZAGARAY, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 143115 | DOBLE YARZAGARAY, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 143116 | DOBROWOLSKI, JAN J. | ADDRESS ON FILE | | | | | | | |
| 143117 | DOBRYNA ACEVEDO ZAMOT | ADDRESS ON FILE | | | | | | | |
| 143118 | DOBSON BROWN, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 143119 | DOBSON MARTIN, ALLIE L | ADDRESS ON FILE | | | | | | | |
| 638686 | DOC GENERAL CONTRACTOR | HC 1 BOX 17290 | | | | HUMACAO | PR | 00791 | |
| 638687 | DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| 638688 | DOCKMARIE BATISTA HERNANDEZ | DD 11 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 143120 | DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | | GUAYNABO | PR | 00920 | |
| 143121 | DOCOMOMO PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 638689 | DOCOSY INC | P O BOX 11246 | | | | SAN JUAN | PR | 00922-1246 | |
| 143122 | DOCTOR CARTRIDGE | PMB 403 P O BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 143123 | DOCTOR CENTER X RAY INC | PO BOX 4437 | | | | CAROLINA | PR | 00984 | |
| 143124 | DOCTOR CLOCK | C-8 CALLE 3 HACIENDA DE CARRAIZO 2 | | | | SAN JUAN | PR | 00926 | |
| 638690 | DOCTOR DELTA OB-GYN GROUPS CS | P O BOX 1090 | | | | MANATI | PR | 0067410910 | |
| 143125 | DOCTOR EXPRESS HEALTH SYSTEM, LLC | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 715 | | | SAN JUAN | PR | 00917-5030 | |
| 638691 | DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 143126 | DOCTOR S HOSPITAL | P O BOX 277520 | | | | ATLANTA | GA | 30384-7520 | |
| 638692 | DOCTOR STOVE | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 143127 | DOCTORA ROJAS ALMONTE | PO BOX 140 | | | | HUMACAO | PR | 00792 | |
| 143128 | DOCTOR'S ANESTHESIA ASSOC | 1500 SAN REMO AVENEUE # 285 | | | | MIAMI | FL | 33146 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143129 | DOCTORS CANCER CENTER | PMB PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 143130 | DOCTORS CANCER CENTER BAYAMON | 1995 EDIF METRO MEDICAL CENTER | TORRE B STE 701 CARR 2 | | | BAYAMON | PR | 00959-5060 | |
| 143131 | DOCTORS CARE AIKEN NORTH | MEDICAL RECORDS | 1029 YORK STREET | | | AIKEN | SC | 29801 | |
| 143132 | DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | | BAYAMON | PR | 00959-2701 | |
| 143133 | DOCTORS CENTER ARECIBO | PO BOX 140399 | | | | ARECIBO | PR | 00614-0399 | |
| 143134 | DOCTORS CENTER CLINIC | PLAZA DORADA SHOPPING | CARR 693 OFICINA #24 | | | DORADO | PR | 00646 | |
| 143114 | DOCTORS CENTER HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143135 | DOCTORS CENTER HOSPITAL | URB ESTANCIAS DE FLORIDA | 146 CALLE HELANI | | | BARCELONETA | PR | 00617 | |
| 143136 | DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143137 | DOCTORS CHOICE MEDICAL CENTER | MEDICAL RECORDS | 3472 FOREST HILL BLVD | SUITE 2C | | WEST PALM BEACH | FL | 33406 | |
| 638693 | DOCTORS CLINIC | P O BOX 982 | | | | BARRANQUITAS | PR | 00794 | |
| 638694 | DOCTORS COMMUNITY HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143138 | DOCTORS DELTA OB GYN GROUP | PO BOX 1090 | | | | MANATI | PR | 00674 | |
| 143139 | DOCTORS FAMILY CLINIC | 4901 PALM BEACH BLVD STE 13 | | | | FORT MYERS | FL | 33905 | |
| 638695 | DOCTORS HOSPITAL | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146 | |
| 143140 | DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 143141 | DOCTORS ON DUTY | VITRAGO MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 143142 | DOCTORS WALKIN CLINIC | 13210 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| 638696 | DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | | SAN JUAN | PR | 00919 | |
| 143143 | DOCUMENT COMPANY | MSC 848 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 143144 | DOCUMENT COMPANY | MSC 848 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 143145 | DOCUMENT COMPANY | URB SANTA JUANITA | AVE LAUREL GA 11 | | | BAYAMON | PR | 00960 | |
| 638697 | DOCUMENT COMPANY | SANTA JUANITA | G A 11 CALLE E 49 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 143147 | DOCUMENT CONTROL PROCESSING | PO BOX 55156 | | | | BAYAMON | PR | 00960- | |
| 143148 | DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143149 | DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 638698 | DOCUMENT CONTROL SYSTEMS | P O BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143150 | DOCUMENT CONTROL SYSTEMS PROCESSING | PO BOX 11861 | | | | SAN JUAN | PR | 00922 | |
| 143151 | DOCUMENT CONTROL SYSTEMS PROCESSING, INC | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143152 | Document Control Systems, Inc. | P O Box 55156 | | | | Bayamón | PR | 00960-4156 | |
| 143153 | DOCUMENT CONTROL SYSTEMS, INC. | P O BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143154 | DOCUMENT CONTROL SYSTEMS, INC. | PO BOX 55156 | | | | BAYAMON PR | PR | 00960 | |
| 143155 | DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | | GUAYNABO | PR | 00968 | |
| 143156 | DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 143157 | DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 143158 | DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | | CAROLINA | PR | 00982 | |
| 143159 | DOCUMENTALLES EL UMBRAL | COND VILLA CAPARRA PLAZA | 225 CARR 2 APT 904 | | | GUAYNABO | PR | 00966 | |
| 143160 | DODANID CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 143161 | DODD SEGUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 638699 | DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | | SAN JUAN | PR | 00902-2797 | |
| 143162 | DOEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143163 | DOEL A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 638700 | DOEL A SANTANA CAMPOS | URB BELLA VISTA | 25 CALLE A | | | PONCE | PR | 00728 | |
| 638701 | DOEL A SANTANA CAMPOS | EXT VILLA PARAISO | 1922 CALLE TEMOL | | | PONCE | PR | 00731 | |
| 143164 | DOEL BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 143165 | DOEL BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 638702 | DOEL CAMACHO COLON | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 143166 | DOEL CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638703 | DOEL CRIADO COLON | ADDRESS ON FILE | | | | | | | |
| 638704 | DOEL E ACEVEDO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 143167 | DOEL FRESSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638705 | DOEL GOMEZ MELENDEZ | HC 1 BOX 4716 | | | | GURABO | PR | 00778 | |
| 143168 | DOEL L COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638706 | DOEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 143169 | DOEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 143170 | DOEL ORTIZ MARTINEZ | LCDA. MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 | SUITE 157 | | PONCE | PR | 00717 | |
| 143171 | DOEL PEREZ ROLON/ DPR TECHNOLOGIES | URB VISTAMAR | J 673 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 143172 | DOEL R QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 638707 | DOEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 143173 | DOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 143174 | DOEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638708 | DOEL SANTIAGO TORRES | HC 1 BOX 5683 | | | | VILLALBA | PR | 00766 | |
| 143175 | DOEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 143176 | DOEL TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638709 | DOEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 143177 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 143178 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 143179 | DOELTER BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143180 | Doelter Baez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 143181 | DOELTER BAEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 143182 | Doelter Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| 143183 | DOERFEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 638710 | DOFRE AUTO PARTS | 337 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 143184 | DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | | TOA BAJA | PR | 00950-0459 | |
| 143185 | DOHANIE SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 143186 | DOHNE VILA, HANS | ADDRESS ON FILE | | | | | | | |
| 143187 | DOHNEERT DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 143188 | DOHNERT COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 143189 | DOHNERT DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143190 | DOHNERT GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| 143191 | DOHNERT MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 143192 | DOHNERT OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143193 | DOHNERT OLIVIERI, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 143194 | DOHNERT OLIVIERI, REBECA | ADDRESS ON FILE | | | | | | | |
| 143195 | DOI - USGS | BOX 70934 | | | | CHARLOTTE | NC | 28272-0934 | |
| 143196 | DOI - USGS | BOX 71362 | | | | PHILADELPHIA | PA | 19176-1362 | |
| 638711 | DOIRA DIAZ RIVERA | AVE SAN PATRICIO | 5H COND EL JARDIN | | | GUAYNABO | PR | 00968 | |
| 143198 | DOITTEAU MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 143199 | DOITTEAU TIRADO, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 143200 | DOK HEALTH SERVICES PSC | PO BOX 16726 | | | | SAN JUAN | PR | 00908-6726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143201 | DOLAGARAY BALADO, GISELA | ADDRESS ON FILE | | | | | | | |
| 143202 | DOLAGARAY LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 143203 | DOLAGARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 143204 | DOLAN FAMILY HEALTH CENTER | 284 PULASKI RD | | | | GREENLAWN | NY | 11740-1602 | |
| 638712 | DOLCE ALBEGGIARE | 257 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 143205 | DOLDYS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 143206 | DOLEO HENRIQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 143207 | DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | | |
| 143208 | D'OLEO MERCED, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 143209 | DOLIMER N GONZALEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 143210 | DOLIS BRITO, PABLO | ADDRESS ON FILE | | | | | | | |
| 143211 | DOLIZA E ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 143212 | DOLKYS VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 638713 | DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638714 | DOLLAR EXPRESS | 74 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 638715 | DOLLAR Y ALGO EXTRA | PO BOX 1509 | | | | VEGA BAJA | PR | 00694-1509 | |
| 638716 | DOLLMARIE ADORNO RONDON | VILLA SAN ANTON | Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 143214 | DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | ADDRESS ON FILE | | | | | | | |
| 638717 | DOLLY CALO MANGUAL | P O BOX 79817 | | | | CAROLINA | PR | 00984 | |
| 143215 | DOLLY COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143216 | DOLLY CRESPO | ADDRESS ON FILE | | | | | | | |
| 143217 | DOLLY E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 143197 | DOLLY E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638718 | DOLLY J MARTI CAMACHO | 9 CALLE MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 143218 | DOLLY M GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 638719 | DOLLY MEDINA LOPEZ | EXT SANTA TERESITA | C U 16 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 638720 | DOLLY PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 638721 | DOLLY PEREZ MONTAZ | NOMINAS DE RECURSOS HUMANOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
| 638722 | DOLLY V PARRILA PEREZ | LOS CANTIZALES I | EDIF A APT 1 K | | | SAN JUAN | PR | 00926 | |
| 638723 | DOLLY VARGAS HERNANDEZ | URB CASTELLAN GARDENS | V 10 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 143219 | DOLMA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 143220 | DOLMARIE CANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638724 | DOLMARIE RODRIGUEZ NIEVES | PO BOX 994 | | | | BARRANQUITAS | PR | 00794 | |
| 638725 | DOLORES FELICIANO CARABALLO | BDA ESPERANZA | 25 CALLE 4 | | | GUANICA | PR | 00653 | |
| 638726 | DOLORES ROSARIO LOPEZ | RR 6 BOX 9976 | | | | SAN JUAN | PR | 00926 | |
| 638727 | DOLORES A MACHICOTE TORRES | ADDRESS ON FILE | | | | | | | |
| 143221 | DOLORES ALEJANDRINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 143222 | DOLORES ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 143223 | DOLORES ALMENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 638728 | DOLORES ALVAREZ COLLAZO | LAGUNA GARDENS 5 | APT 5E | | | SAN JUAN | PR | 00979 | |
| 638729 | DOLORES ALVAREZ COLON | BO ALMIRANTE | SECTOR LA COOPERATIVA | | | VEGA BAJA | PR | 00693 | |
| 638730 | DOLORES AMADOR RAMOS | PO BOX 21931 | | | | SAN JUAN | PR | 00931-1931 | |
| 638731 | DOLORES ANN MC CLURG SANTIAGO | PO BOX 25 | | | | PUERTO REAL | PR | 00740-0025 | |
| 638732 | DOLORES AYALA RIVERA | HC 02 BOX 8737 | | | | CIALES | PR | 00638 | |
| 638733 | DOLORES BAEZ MANZANO | PO BOX 1273 | | | | MANATI | PR | 00674 | |
| 143224 | DOLORES BELTRAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638734 | DOLORES BERCEDONIS FOURNIER | HC 33 BOX 4514 | | | | DORADO | PR | 00646 | |
| 638735 | DOLORES BETANCOURT RIVERA | URB LAGO ALTO | G 108 CALLE CIDRA | | | TRUJILLO ALTO | PR | 00976 | |
| 638736 | DOLORES BETANCOURT SANTAELLA | RES FELIPE SANCHEZ OSORIO | EDIF 9 APT 44 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638737 | DOLORES CABELLO DELGADO | URB LOMAS VERDE 2 H 1 | CALLE FLAMBOYAN | | | BAYAMON | PR | 00956 | |
| 638738 | DOLORES CANCEL MELENDEZ | BOX 6106 | LAS FLORES | | | VEGA BAJA | PR | 00693 | |
| 638739 | DOLORES CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 638740 | DOLORES CARRASQUILLO CLAUDIO | HC 01 BOX 24304 | | | | CAGUAS | PR | 00725 | |
| 638741 | DOLORES CARRASQUILLO LIZARDI | VILLA COPERATIVA | G 21 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 638742 | DOLORES CARTY HERNANDEZ | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 638743 | DOLORES CASTILLO RIVERA | VILLA PALMERAS | 262 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 638744 | DOLORES CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 143225 | DOLORES CHINEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 143226 | DOLORES COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 638745 | DOLORES COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638746 | DOLORES COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 143227 | DOLORES CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 143228 | DOLORES CORTES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638747 | DOLORES COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638748 | DOLORES CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 638749 | DOLORES CRUZ MERCADO | BO MORTINEW | PO BOX 623 | | | VIEQUES | PR | 00765 | |
| 638750 | DOLORES CRUZADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 143229 | DOLORES DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 143230 | DOLORES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638751 | DOLORES DE LEON RODRIGUEZ | VILLA PALMERAS | 377 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 143231 | DOLORES DEL C DIAZ/ ILEANA B DIAZ | ADDRESS ON FILE | | | | | | | |
| 638752 | DOLORES DELGADO COLON | HC 3 BOX 41160 | | | | CAGUAS | PR | 00725 | |
| 638753 | DOLORES DIAZ PANTOJAS | 12 HUDSON ST | | | | TAYLORS SC | CA | 29687 | |
| 143232 | DOLORES E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 143233 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| 143234 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| 143235 | DOLORES ENCARNACION DBA TRANSPORTE ESCOL | BO. CACAO HC 02 BOX 14615 | | | | CAROLINA | PR | 00987-0000 | |
| 638754 | DOLORES FALCON ROSA | BO TORTUGO | KM 19-7 | | | SAN JUAN | PR | 00926 | |
| 143236 | DOLORES FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 143237 | DOLORES FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 638755 | DOLORES GARCIA ADORNO | PUERTO NUEVO | 506 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 143238 | DOLORES GARCIA CAMILO | ADDRESS ON FILE | | | | | | | |
| 638756 | DOLORES GARCIA RIVERA | PO BOX 354 | | | | HUMACAO | PR | 00741 | |
| 143239 | DOLORES GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638757 | DOLORES GONZALEZ COLON | BO LA CENTRAL | 562 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 638758 | DOLORES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638759 | DOLORES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638760 | DOLORES GONZALEZ LOURIDO | LEVITOWN 7MA SECC | HS42 RACARIO ARUSTIS | | | TOA BAJA | PR | 00949 | |
| 143240 | DOLORES GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143241 | DOLORES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 638761 | DOLORES GONZALEZ SANTIAGO | BO PLAYITA BZN A 46 | | | | SALINAS | PR | 00751 | |
| 638762 | DOLORES GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143242 | DOLORES H CAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638763 | DOLORES HERNANDEZ LOPEZ | HC 02 BOX 13456 | | | | AGUAS BUENAS | PR | 00703 | |
| 638764 | DOLORES HILL RIVERA | PO BOX 362623 | | | | SAN JUAN | PR | 00936-2623 | |
| 143243 | DOLORES IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 638765 | DOLORES IRIZARRY PEREZ | HC 02 BOX 26527 | | | | GUAYAMA | PR | 00656 | |
| 143244 | DOLORES IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638766 | DOLORES JIMENEZ RAMIREZ | ROYAL TOWN | V 11 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 143245 | DOLORES K BERMUDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 638767 | DOLORES L. LEGUILLOU NECO | ADDRESS ON FILE | | | | | | | |
| 143246 | DOLORES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143247 | Dolores Lopez Matos/H.SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 638768 | DOLORES LOPEZ VELAZQUEZ | CONDOMINIO INTERSUITES | APTO 7F | | | CAROLINA | PR | 00979 | |
| 143248 | DOLORES LOZADA OYOLA | ADDRESS ON FILE | | | | | | | |
| 143249 | DOLORES LUGO | ADDRESS ON FILE | | | | | | | |
| 638769 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 638770 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 143250 | DOLORES M RODRIGUEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 143251 | DOLORES MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 638771 | DOLORES MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 638772 | DOLORES MARTINEZ OJEDA | COND TAINO EDIF 0 APT 201 | SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 638773 | DOLORES MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638774 | DOLORES MELENDEZ | 2552 CALLE ANGELES | | | | VEGA BAJA | PR | 00693 | |
| 638775 | DOLORES MELENDEZ | COND LOS PINOS | EDIF OESTE APT 2 C ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 638776 | DOLORES MELENDEZ GARCIA | BO ARENALES | 2552 CALLE ANGELES | | | VEGA BAJA | PR | 00693 | |
| 638777 | DOLORES MERCADO GRANIELA | ADDRESS ON FILE | | | | | | | |
| 143252 | DOLORES MERCED MIRABAL | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 638778 | DOLORES MERINO | 471 CALLE CARBONEL | | | | SAN JUAN | PR | 00918 | |
| 638779 | DOLORES MIRANDA GIERBOLINI | SANTA ANA | E 16 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 638780 | DOLORES MOLINA ORTIZ | 170 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 638781 | DOLORES MONTALVO FIGUEROA | PO BOX 2042 | | | | CAROLINA | PR | 00984 | |
| 143253 | DOLORES MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638782 | DOLORES MORALES IZQUIERDO | HC 80 BOX 9189 | | | | DORADO | PR | 00646 | |
| 143254 | DOLORES MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638783 | DOLORES MURPHY SIERRA | ADDRESS ON FILE | | | | | | | |
| 143255 | DOLORES NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638784 | DOLORES NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638785 | DOLORES OQUENDO ORTIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 638786 | DOLORES OQUENDO ORTIZ | PO BOX 9777 | | | | SAN JUAN | PR | 00926 | |
| 638787 | DOLORES OROZCO OROZCO | PO BOX 1295-156 | | | | SAN LORENZO | PR | 00754 | |
| 638788 | DOLORES PACHECO RIVERA | HC 01 BOX 6627 | | | | BAYAMON | PR | 00971 | |
| 638789 | DOLORES PAGAN VELEZ | BOX 2560 | | | | SAN GERMAN | PR | 00683 | |
| 143256 | DOLORES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 638790 | DOLORES PASTRANA / CARMEN B PASTRANA | 811 CALLE LINCE APT 508 | | | | SAN JUAN | PR | 00923 | |
| 638791 | DOLORES PE¥A RIVERA | URB LEVITTOWN HN 83 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 638792 | DOLORES PEROCIER | ADDRESS ON FILE | | | | | | | |
| 143257 | DOLORES RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638793 | DOLORES RAMOS CRUZ | HC 01 BOX 8432 | | | | TOA BAJA | PR | 00949 | |
| 638794 | DOLORES RAMOS ORTIZ | HC 2 BOX 32415 | | | | ARECIBO | PR | 00612 | |
| 638795 | DOLORES RIOS DEL VALLE | URB CAGUAX | H 18 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 638796 | DOLORES RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 638797 | DOLORES RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638798 | DOLORES RIVERA MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638799 | DOLORES RIVERA VALENTIN | URB VILLA FONTANA | EL 2 VIA 26 | | | CAROLINA | PR | 00983 | |
| 638800 | DOLORES RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143258 | DOLORES RODRIGUEZ DE ORONOZ | ADDRESS ON FILE | | | | | | | |
| 143259 | DOLORES RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638801 | DOLORES ROJAS RODRIGUEZ | 158 CALLE ANDRES A RIVERA ALTOS | | | | GURABO | PR | 00778 | |
| 638802 | DOLORES ROSADO GARCIA | BO BAJURA | HC 91 BOX 9569 | | | VEGA ALTA | PR | 00762 | |
| 638803 | DOLORES ROSADO JUSTINIANO | URB RAMIREZ ARELLALLO | 23 COLL TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 143260 | DOLORES ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 638804 | DOLORES RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 638805 | DOLORES S RAMIREZ | C/O BARRETT PO BOX 72310 | | | | LAS VEGAS | NV | 89119-2310 | |
| 638806 | DOLORES S GARCIA FIGUEROA | URB EL ROSARIO II | S 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 638807 | DOLORES SANCHEZ DE MORALES | ADDRESS ON FILE | | | | | | | |
| 638808 | DOLORES SANCHEZ CAZAU | URB ANAIDA GARDENS 200 | APT 215 | | | PONCE | PR | 00731 | |
| 143261 | DOLORES SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638809 | DOLORES SANCHEZ MERCED | P O BOX 3251 | | | | GUAYNABO | PR | 00970 | |
| 638810 | DOLORES SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 638811 | DOLORES SANTAELLA FELICIANO | VILLAS DE LOIZA | C 10 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 143262 | DOLORES SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 143264 | DOLORES SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 638812 | DOLORES SANTOS TORRES | HC 02 BOX 6401 | | | | GUAYANILLA | PR | 00656 | |
| 143265 | DOLORES SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638813 | DOLORES SAYONARA MONTALVO | URB PEREZ MORRIS | 43 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 638814 | DOLORES SEDA COLON | URB VALLE DR MANATI | F 3 CALLE 3 | | | MANATI | PR | 00674 | |
| 638815 | DOLORES SERRANO AYALA | 51 E CALLE ANDRES A RIVERA | | | | CAROLINA | PR | 00985 | |
| 143266 | DOLORES SERRANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 143267 | DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 143268 | DOLORES SERVICES STA ESSO | P O BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 638816 | DOLORES SOTO Y/O OLGA ADORNO | URB SANTA ROSA | 27-12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 143269 | DOLORES SUAREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 638817 | DOLORES TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638818 | DOLORES TORRES GARCIA | APT. 299 BO. CHICHON | | | | VILLALBA | PR | 00766 | |
| 638819 | DOLORES VAZQUEZ MARIN | RES JARDINES DEL PARAISO | EDIF 33 APT 241 | | | SAN JUAN | PR | 00926 | |
| 143270 | DOLORES ZAYAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143271 | DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE | | | | | | | |
| 143272 | DOLZ SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 143273 | DOLZ SOTOMAYOR, EDNA | ADDRESS ON FILE | | | | | | | |
| 143274 | DOLZ SOTOMAYOR, EDNA I | ADDRESS ON FILE | | | | | | | |
| 143275 | DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 143276 | DOM MART CORP | URB CROWN HLS | 1753 CALLE GUAMANI | | | SAN JUAN | PR | 00926-6038 | |
| 143277 | DOMCAR VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143278 | DOMEMECH ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 143279 | DOMENA BORRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 143280 | DOMENA CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 143281 | DOMENA CORTES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 143282 | DOMENA DRUZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 143283 | DOMENA LIMA, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 143284 | DOMENA MENDEZ, KARLA E | ADDRESS ON FILE | | | | | | | |
| 143285 | DOMENA MENDEZ, LUANNE | ADDRESS ON FILE | | | | | | | |
| 143286 | DOMENA NIEVE, GRESHEN | ADDRESS ON FILE | | | | | | | |
| 143287 | DOMENA ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143288 | Domena Rios, Jose F | ADDRESS ON FILE | | | | | | | |
| 143289 | Domena Rios, Susana | ADDRESS ON FILE | | | | | | | |
| 143290 | Domena Rios, Victor M | ADDRESS ON FILE | | | | | | | |
| 143291 | DOMENA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143292 | DOMENA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 143293 | DOMENA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 143294 | DOMENA VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 143295 | DOMENECH ABREU, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 143296 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143297 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143298 | DOMENECH ABREU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 143300 | DOMENECH ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 143301 | DOMENECH ALFONZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143302 | DOMENECH ALFONZO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 143303 | DOMENECH ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 143304 | DOMENECH ALMEYDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 143305 | DOMENECH ALVAREZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 143306 | DOMENECH ARENAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143307 | DOMENECH ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 143308 | DOMENECH AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143309 | DOMENECH BONILLA, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| 143310 | DOMENECH BORRERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 143311 | DOMENECH BULERIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143312 | Domenech Caban, Jesus M | ADDRESS ON FILE | | | | | | | |
| 143313 | DOMENECH CABAN, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 143314 | DOMENECH CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 143315 | DOMENECH CARDIOLOGY GROUP | PO BOX 194606 | | | | SAN JUAN | PR | 00919-4606 | |
| 143316 | DOMENECH CARRASQUILLO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 143317 | DOMENECH CARRASQUILLO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 143299 | DOMENECH COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 143318 | DOMENECH CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 143319 | DOMENECH CRUZ, IRIS F | ADDRESS ON FILE | | | | | | | |
| 143320 | DOMENECH CRUZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 143321 | DOMENECH CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 143322 | DOMENECH CRUZ, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| 143323 | DOMENECH DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 143324 | DOMENECH DAVILA, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 143325 | DOMENECH DAVILA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 143326 | DOMENECH DE LAMBOY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 143328 | DOMENECH DE VIERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| 143329 | DOMENECH DEL PILAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143330 | DOMENECH DEL PILAR, NOELIA | ADDRESS ON FILE | | | | | | | |
| 143331 | DOMENECH DEL VALLE, YAMILYS H | ADDRESS ON FILE | | | | | | | |
| 143332 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| 143333 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| 143334 | DOMENECH DUPREY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 143335 | DOMENECH DUPREY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 143336 | DOMENECH DUPREY, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 143337 | DOMENECH EMMANUELLI, LURYAN | ADDRESS ON FILE | | | | | | | |
| 143339 | DOMENECH ESCOBAR, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143340 | DOMENECH ESTELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143341 | DOMENECH ESTRELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 143342 | DOMENECH FAGUNDO MD, EDGARD | ADDRESS ON FILE | | | | | | | |
| 143343 | DOMENECH FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 143344 | DOMENECH FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143345 | DOMENECH FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 143346 | DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 143347 | DOMENECH FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| 143348 | DOMENECH FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 143349 | DOMENECH FUENTES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 143350 | DOMENECH GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 143351 | DOMENECH GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 143352 | DOMENECH HEARING CENTER | 207 AVE DOMENECH STE 206 | | | | SAN JUAN | PR | 00917 | |
| 143353 | DOMENECH HERNANDEZ, AUREA J | ADDRESS ON FILE | | | | | | | |
| 143354 | DOMENECH HERNANDEZ, JESSEVETH | ADDRESS ON FILE | | | | | | | |
| 143355 | DOMENECH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 143356 | DOMENECH HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 143357 | DOMENECH HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 143358 | DOMENECH HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 143359 | DOMENECH IGARTUA, YANET | ADDRESS ON FILE | | | | | | | |
| 143360 | DOMENECH LABOY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 143361 | DOMENECH LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 143362 | DOMENECH MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 143363 | DOMENECH MANGUAL, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| 143364 | DOMENECH MANGUAL, YOLEEDY | ADDRESS ON FILE | | | | | | | |
| 143366 | DOMENECH MANSO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143367 | DOMENECH MANSO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 143368 | DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| 143369 | DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 143370 | DOMENECH MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 143371 | DOMENECH MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 143372 | DOMENECH MARTINEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 143373 | DOMENECH MEDINA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 143374 | DOMENECH MERCADO, LISHMAR M | ADDRESS ON FILE | | | | | | | |
| 143375 | DOMENECH MILLER, JASON | ADDRESS ON FILE | | | | | | | |
| 143376 | DOMENECH MILLER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 143377 | DOMENECH MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143378 | Domenech Miranda, Luis R | ADDRESS ON FILE | | | | | | | |
| 143379 | DOMENECH MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 143380 | DOMENECH MIRANDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 143381 | DOMENECH MOLINA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 143382 | DOMENECH MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 143383 | DOMENECH MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 143384 | DOMENECH MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 143385 | DOMENECH NIEVES, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 143386 | DOMENECH ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 143387 | DOMENECH ORTIZ, NYSHA | ADDRESS ON FILE | | | | | | | |
| 143388 | DOMENECH ORTIZ, YOSKA | ADDRESS ON FILE | | | | | | | |
| 143389 | Domenech Pabon, Lydia | ADDRESS ON FILE | | | | | | | |
| 143390 | DOMENECH PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143391 | DOMENECH PALACIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 143392 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143393 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143394 | DOMENECH PEREZ, EVEIRA | ADDRESS ON FILE | | | | | | | |
| 143395 | DOMENECH PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 143396 | DOMENECH PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143397 | DOMENECH RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 143398 | DOMENECH RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143399 | DOMENECH RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 143400 | DOMENECH RIVERA, ILKYA | ADDRESS ON FILE | | | | | | | |
| 143401 | DOMENECH RIVERA, LIURMA | ADDRESS ON FILE | | | | | | | |
| 143402 | DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 143403 | DOMENECH RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 143404 | DOMENECH RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 143405 | DOMENECH RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 143406 | DOMENECH RODRIGUEZ, LOREANNE Y | ADDRESS ON FILE | | | | | | | |
| 143407 | DOMENECH RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 143408 | DOMENECH RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 143409 | DOMENECH ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 143410 | DOMENECH RUBIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143411 | DOMENECH RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 143412 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 143413 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 143414 | DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 143415 | DOMENECH SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 143416 | DOMENECH SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 143417 | DOMENECH SECURITY SERVICES | Plaza Alta Suite 185 | 274 Ave. Santa Ana | | | Guaynabo | PR | 00969-3304 | |
| 638821 | DOMENECH SECURITY SERVICES | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 638822 | DOMENECH SECURITY SERVICES | 112 DOMENECH AVE | | | | HATO REY | PR | 00918 | |
| 638820 | DOMENECH SECURITY SERVICES | PLAZA ALTA SUITE 185 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 143418 | DOMENECH SOBERAL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 143419 | DOMENECH SOTO, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 143420 | DOMENECH SUAREZ, ZUNEIDA | ADDRESS ON FILE | | | | | | | |
| 143421 | DOMENECH TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143422 | DOMENECH TOLEDO, SARA | ADDRESS ON FILE | | | | | | | |
| 143423 | DOMENECH TORRES, ERIC A | ADDRESS ON FILE | | | | | | | |
| 143424 | DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | | SAN JUAN | PR | 00919 | |
| 143425 | DOMENECH TOXICOLOGY INC | PO BOX 192369 | | | | SAN JUAN | PR | 00919-2369 | |
| 143426 | DOMENECH VALE, JAIME | ADDRESS ON FILE | | | | | | | |
| 143427 | DOMENECH VALE, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 143428 | DOMENECH VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143429 | DOMENECH VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 143430 | DOMENECH VASCULAR LAB INC | URB PARQUE CENTRAL | 405 CALLE FERNANDO MOTILLA | | | SAN JUAN | PR | 00918 | |
| 143431 | DOMENECH VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 143432 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 143433 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 143434 | DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 143435 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 143436 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143437 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 143438 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 143439 | DOMENECH VELAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 143440 | Domenech Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 143441 | DOMENECHDAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 143442 | DOMENECHFEBRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 143443 | DOMENICO FERRARI | HC 4 BOX 15673 | | | | CAROLINA | PR | 00987 | |
| 638823 | DOMENICO'S | COND PUERTA DEL CONDADO | LOCAL I 4 ESQ BALDORIOTY | | | SAN JUAN | PR | 00907 | |
| 638824 | DOMESTIC HOLDINGS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 638825 | DOMICIANO FELICIANO DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638826 | DOMICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638827 | DOMILIZ MARTELL RUIZ | BO NARANJO | CARR 110 KM 2.8 | | | MOCA | PR | 00676 | |
| 143444 | DOMINDO A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 638828 | DOMINGA BELTRAN GARCIA | PO BOX 237 | | | | JUNCOS | PR | 00777 | |
| 638829 | DOMINGA CORTES GUZMAN | HC 2 BOX 8810 | | | | RINCON | PR | 00677 | |
| 638830 | DOMINGA ACEVEDO | SOLAR B 25 COM UM 120 EST COQUI | | | | SALINAS | PR | 00751 | |
| 143445 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 143446 | DOMINGA ALAMO CANALES | ADDRESS ON FILE | | | | | | | |
| 638831 | DOMINGA ALAMO CANALES | VILLA LOIZA | O18 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 143447 | DOMINGA ALAMO MORALES | ADDRESS ON FILE | | | | | | | |
| 638832 | DOMINGA ALVAREZ NEGRON | PO BOX 1414 | | | | YAUCO | PR | 00698 | |
| 638833 | DOMINGA BERNIERL CATERING | COOP JARD DE SAN FRANCISCO | EDIF 2 APT 1014 | | | SAN JUAN | PR | 00927 | |
| 638834 | DOMINGA BERROCALES VEGA | HC 9 BOX 2661 | | | | SABANA GRANDE | PR | 00637 | |
| 638835 | DOMINGA CANDELARIA RODRIGUEZ | URB SANTA JUANITA | AG 23 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 638836 | DOMINGA CARRILLA RODRIGUEZ | ALTURAS DE RIO GRANDE | W 1204 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 143448 | DOMINGA COTTO CANALES | ADDRESS ON FILE | | | | | | | |
| 638837 | DOMINGA COTTO CANALES | PARC CANEJAS | KM 2 HM 3 CAIMITAL BAJO BOX 4354 | | | SAN JUAN | PR | 00926 | |
| 638838 | DOMINGA COTTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 638839 | DOMINGA DE LEON MALDONADO | PO BOX 69001 SUITE 140 | | | | HATILLO | PR | 00659 | |
| 638840 | DOMINGA DUPREY RIVERA | URB VILLA CONTESA S 7 | CALLE WELLINGTON | | | BAYAMON | PR | 00956 | |
| 638841 | DOMINGA FALCON ROBLES | HATO TEJAS | 57 CALLE PAJARO | | | BAYAMON | PR | 00959 | |
| 638842 | DOMINGA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 638843 | DOMINGA GONZALEZ | PO BOX 344 | | | | AGUIRRE | PR | 00704 | |
| 143449 | DOMINGA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 143450 | DOMINGA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 638844 | DOMINGA GONZALEZ SANTIAGO | D 45 BRISAS DE MARAVILLA | | | | JUANA DIAZ | PR | 00715 | |
| 143451 | DOMINGA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638845 | DOMINGA HERNANDEZ RAMOS | BOX 515 | | | | MOCA | PR | 00676 | |
| 638846 | DOMINGA HERNANDEZ VALENTIN | HC 3 BOX 8873 | | | | MOCA | PR | 00676 | |
| 143452 | DOMINGA J GOMEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| 638847 | DOMINGA L LOPEZ CARTAGENA | BO PASTO VIEJO | CARR 1 KM 64 7 PARC 112 | | | CAYEY | PR | 00736 | |
| 638848 | DOMINGA LAUREANO DIAZ / MARIA T VEGA | PARC BARAHONA | 187 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687-2126 | |
| 638849 | DOMINGA LOPEZ RIVERA | BO PLAYITA | 41 SECT ESTERO | | | SALINAS | PR | 00751 | |
| 638850 | DOMINGA MARTINEZ DELGADO | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771-0232 | |
| 638851 | DOMINGA MARZAN LOPEZ | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 638852 | DOMINGA MEDINA ACEVEDO | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638853 | DOMINGA MEJIAS PACHECO | HC 08 BOX 967 | | | | PONCE | PR | 00731 | |
| 638854 | DOMINGA MENDEZ CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 638855 | DOMINGA MENDOZA MEDINA | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| 638856 | DOMINGA MILAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 143453 | DOMINGA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 638857 | DOMINGA MORAN CABAN | ADDRESS ON FILE | | | | | | | |
| 143454 | DOMINGA MOSCOSO DE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 143455 | DOMINGA MUNOZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 638858 | DOMINGA OQUENDO VALLE | 681 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 143456 | DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638859 | DOMINGA ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 638860 | DOMINGA ORTIZ ROSA | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 638861 | DOMINGA OSORIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 638862 | DOMINGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 143457 | DOMINGA REYES POWELL | ADDRESS ON FILE | | | | | | | |
| 143458 | DOMINGA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 143459 | DOMINGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638863 | DOMINGA RODRIGUEZ | 850 UNION AVE PH | | | | BRONX | NY | 10459 | |
| 638864 | DOMINGA RODRIGUEZ ARROYO | HC 02 BOX 10736 | | | | LAS MARIAS | PR | 00670 | |
| 638865 | DOMINGA RODRIGUEZ CIRILO | VILLA CAROLINA | 17 BLQ 150 CALLE 431 | | | CAROLINA | PR | 00979 | |
| 638866 | DOMINGA ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 143460 | DOMINGA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 638867 | DOMINGA SANABRIA | PO BOX 1248 | | | | LAS PIEDRAS | PR | 00771 | |
| 143461 | DOMINGA SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 638868 | DOMINGA SANTIAGO ORTIZ | HC 01 BOX 4415 | | | | SANTA ISABEL | PR | 00757 | |
| 638869 | DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | | GUAYANILLA | PR | 00656 | |
| 638870 | DOMINGA SUAREZ SUARAZ | PO BOX 444 | | | | CAROLINA | PR | 00986 | |
| 638871 | DOMINGA VARGAS ALTIERY | 15 CALLE LA REINA | | | | ISABELA | PR | 00662 | |
| 638872 | DOMINGA VEGA ORTIZ | BO TUNQUITO | 381 CALLE GLADIOLA | | | HUMACAO | PR | 00792 | |
| 143462 | Dominga VillafaNe Colon | ADDRESS ON FILE | | | | | | | |
| 638873 | DOMINGO ORTIZ DE JESUS | SECT LAS ABEJAS | HC 04 BOX 44560 | | | CAGUAS | PR | 00727-9688 | |
| 638874 | DOMINGO RODRIGUEZ TIRADO | PO BOX 292 | | | | CAYEY | PR | 00737 | |
| 638875 | DOMINGO VILLAFA¥A MATOS | HC 866 BOX 8727 | | | | FAJARDO | PR | 00738 | |
| 638876 | DOMINGO A BONILLA OSORIA | 136 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 638877 | DOMINGO A CAMPOS | HC 1 BOX 3317 | | | | BARRANQUITAS | PR | 00794 | |
| 143463 | DOMINGO A CONDE CARDONA | ADDRESS ON FILE | | | | | | | |
| 638878 | DOMINGO A CORDERO CLASE | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 143464 | DOMINGO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638879 | DOMINGO A GRILLASCA DOMENECH | MARIOLGA | H 11 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 143465 | DOMINGO A MOLINELLI OCHART | ADDRESS ON FILE | | | | | | | |
| 143466 | DOMINGO A POLANCO ESPEJO | ADDRESS ON FILE | | | | | | | |
| 638880 | DOMINGO A QUILES ROSADO | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 638881 | DOMINGO A RIVERA GALIANO | PO BOX 51016 | | | | TOA BAJA | PR | 00950-1016 | |
| 143467 | DOMINGO A TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 638882 | DOMINGO A VELAZQUEZ RAMOS | HC 1 BOX 5562 | SECTOR CATANITO GARROCHALES | | | BARCELONETA | PR | 00617 | |
| 143468 | DOMINGO A VELEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 143469 | DOMINGO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 143470 | DOMINGO AGRONT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 143471 | DOMINGO ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 143472 | DOMINGO ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638883 | DOMINGO ALEJANDRO SANTOS | 32 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 143473 | DOMINGO ALEMANY ARANA | ADDRESS ON FILE | | | | | | | |
| 143474 | DOMINGO ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| 638884 | DOMINGO ALVAREZ ROSA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 638885 | DOMINGO ALVAREZ ROSA | 1910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 638886 | DOMINGO ANAYA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143475 | DOMINGO ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143476 | DOMINGO APONTE/ DAISY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143477 | DOMINGO ARRIBAS, AVELINA | ADDRESS ON FILE | | | | | | | |
| 638887 | DOMINGO ARROYO LUCENA | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 638888 | DOMINGO ASENCIO LUGO | URB SANTA TERESITA | BJ 3 CALLE 25 | | | PONCE | PR | 00731 | |
| 638889 | DOMINGO BERMUDEZ BOSCH | P O BOX 321019 | | | | CAYEY | PR | 00737 | |
| 638890 | DOMINGO BERMUDEZ TURPEAU | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 143478 | DOMINGO BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 638892 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638891 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143479 | DOMINGO BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 638893 | DOMINGO CABAN BREBAN | PMB 37 P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 638894 | DOMINGO CAMACHO PABON | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 638895 | DOMINGO CANDELARIA MALADONADO | BO JAREALITO | 518 CALLE D | | | ARECIBO | PR | 00612 | |
| 143480 | DOMINGO CARABALLO /BARBARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 638896 | DOMINGO CARABALLO MALDONADO | BO PAMPANO | 131 CALLEJON ROSA | | | PONCE | PR | 00717 | |
| 143481 | DOMINGO CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 143482 | DOMINGO CARO ELIAS | ADDRESS ON FILE | | | | | | | |
| 638897 | DOMINGO CARRASQUILLO DIAZ | PO BOX 794 | | | | BAYAMON | PR | 00960 | |
| 143484 | DOMINGO CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 638898 | DOMINGO CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638899 | DOMINGO CASTILLO MALDONADO | RR 1 BOX 11602 | | | | MANATI | PR | 00674 | |
| 143485 | DOMINGO CHAMORRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638900 | DOMINGO CHARDON | PO BOX 518 | | | | PONCE | PR | 00715-0518 | |
| 143486 | DOMINGO CHELEUITTE SAMUR | ADDRESS ON FILE | | | | | | | |
| 143487 | DOMINGO CINTRO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 638901 | DOMINGO COLON CARRION | HC 3 BOX 10729 | | | | YABUCOA | PR | 00767 | |
| 638902 | DOMINGO COLON CUASCUT | STARLIGHT | M 1 CALLE J | | | PONCE | PR | 00731 | |
| 143488 | DOMINGO COLON RODRIGUEZ | PARCELAS ALAMAI MARIN CALLE 2 NUM 11-A | | | | PONCE | PR | 00716 | |
| 638903 | DOMINGO COLON RODRIGUEZ | HC 8 | | | | PONCE | PR | 00731 | |
| 638904 | DOMINGO COLON SANTIAGO | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 638905 | DOMINGO CONCEPCION | VILLA PALMERAS | 360 CALLE COLTO | | | SAN JUAN | PR | 00915 | |
| 638906 | DOMINGO CORA | BUENA VISTA | 133 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 638907 | DOMINGO CORA MALAVE | PO BOX 633 | | | | ARROYO | PR | 00714 | |
| 143489 | DOMINGO CORDERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638908 | DOMINGO CORREA MEDINA | P O BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| 638909 | DOMINGO CORTES FELICIANO | JARD DE AGUADA | APT 67 EDIF 8 | | | AGUADA | PR | 00602 | |
| 638910 | DOMINGO COTTO MACHUCA | CALLE CATANO BM 53 | QTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 638911 | DOMINGO CRESPO MERCADO | URB RAMIREZ DE ARELLANOS | 16 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680-2406 | |
| 143490 | DOMINGO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638912 | DOMINGO CRUZ FRANQUIZ | R R 3 BOX 3258 | | | | SAN JUAN | PR | 00926 | |
| 638913 | DOMINGO CRUZ MEDINA | 2 CALLE ROSA BARRIADA | SANTA BARBARA | | | ISABELA | PR | 00622-2204 | |
| 143491 | DOMINGO CRUZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638914 | DOMINGO CRUZ MONTALVO | PO BOX 717 | | | | JAYUYA | PR | 00664 | |
| 638915 | DOMINGO CRUZ OTERO | 43 URB SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 143492 | DOMINGO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638916 | DOMINGO CRUZ SANTIAGO | 1033 FACTOR II | | | | ARECIBO | PR | 00612 | |
| 143493 | DOMINGO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 143494 | DOMINGO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638917 | DOMINGO CRUZADO AVILES | BO OJO DE AGUA | 65 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 143495 | DOMINGO DAVID PEREZ | ADDRESS ON FILE | | | | | | | |
| 638918 | DOMINGO DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 143496 | DOMINGO DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638919 | DOMINGO DEL VALLE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 638920 | DOMINGO DEL VALLE PONCE | P O BOX 8310 | | | | BAYAMON | PR | 00960-8310 | |
| 143497 | DOMINGO DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 638921 | DOMINGO DIANA AVILES | ADDRESS ON FILE | | | | | | | |
| 638922 | DOMINGO DIAZ SANTANA | 82 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 638923 | DOMINGO DIAZ VIDAL | U 12 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 638924 | DOMINGO DIAZ VIDAL | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 638925 | DOMINGO DOMINGUEZ LAPALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | | TOA ALTA | PR | 00953 | |
| 638926 | DOMINGO DOMINGUEZ MALDONADO | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 638927 | DOMINGO E HERNANDEZ KING | LAS GRANJAS | 50 CALLE MARCOS LOPEZ | | | VEGA BAJA | PR | 00639 | |
| 638928 | DOMINGO E MARRERO | URB MALLORCA | R 25 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 143498 | DOMINGO E RIVAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 143499 | DOMINGO E SUAREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 143500 | DOMINGO EDUARDO CHICON DE PENA | ADDRESS ON FILE | | | | | | | |
| 638929 | DOMINGO EMANUELLE HERNANDEZ | PO BOX 2443 | | | | ARECIBO | PR | 00613 | |
| 638930 | DOMINGO ENRIQUEZ GONZALEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 143501 | DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 143502 | DOMINGO F ACEVEDO BAYRON | ADDRESS ON FILE | | | | | | | |
| 638931 | DOMINGO F COSTE CORONADO | ADDRESS ON FILE | | | | | | | |
| 638932 | DOMINGO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 638933 | DOMINGO FANTAUZZI | A C GARRAPATAS | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 143503 | DOMINGO FEBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 638934 | DOMINGO FEBLES GARCIA | URB LLANOS DEL SUR | 25 LAS FLORES | | | COTTO LAUREL | PR | 00780-2801 | |
| 638935 | DOMINGO FELIU ROSADO | SUITE 343 | BOX 7999 | | | MAYAGUEZ | PR | 00681-7979 | |
| 143504 | DOMINGO FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638936 | DOMINGO FERRER MARQUEZ | HC 2 BOX 11801 | | | | LAJAS | PR | 00667 | |
| 638937 | DOMINGO FIGUEROA MONTALVO | URB SAN ANTONIO 140 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 143505 | DOMINGO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 638938 | DOMINGO FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 638939 | DOMINGO FONG NG | ADDRESS ON FILE | | | | | | | |
| 638940 | DOMINGO G MERCADO GOMEZ | FAJARDO GARDENS | 563 CALLE ACACIA | | | FAJARDO | PR | 00738 | |
| 143506 | DOMINGO G ORAMAS NIVAL | ADDRESS ON FILE | | | | | | | |
| 638941 | DOMINGO GALARZA VAZQUEZ | PO BOX 1898 | | | | YAUCO | PR | 00698 | |
| 638942 | DOMINGO GALLARDO COLON | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 638943 | DOMINGO GARCIA PACHECO | HC 1 BOX 7976 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 638944 | DOMINGO GARCIA BAEZ | URB LEVITTOWN LAKES DR | 18 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 143507 | DOMINGO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638945 | DOMINGO GARCIA FIGUEROA | HC 3 BOX 14453 | | | | YAUCO | PR | 00698 | |
| 143508 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638946 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638947 | DOMINGO GARCIA RIVERA | PO BOX 1381 | | | | MANATI | PR | 00674 | |
| 638948 | DOMINGO GARCIA SANTALIZ | P O BOX 656 | | | | ARECIBO | PR | 00613 | |
| 638949 | DOMINGO GARRAFA | URB LEVITTOWN | HC 13 ELISA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| 143509 | DOMINGO GIRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 638950 | DOMINGO GONZALEZ | AVE LOS PATRIOTAS | 149 APARTADO 95 | | | LARES | PR | 00669 | |
| 638951 | DOMINGO GONZALEZ | URB BUENA VISTA | A 7 CALLE 4 | | | LARES | PR | 00897 | |
| 638952 | DOMINGO GONZALEZ COTTO | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 143510 | DOMINGO GONZALEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 638953 | DOMINGO GONZALEZ MARI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143511 | DOMINGO GONZALEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 143512 | DOMINGO GONZALEZ RUBERTE | ADDRESS ON FILE | | | | | | | |
| 638954 | DOMINGO GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 638955 | DOMINGO HERNANDEZ | BDA SAN DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 638956 | DOMINGO HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 638957 | DOMINGO HERNANDEZ CAMACHO | PO BOX 741 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 638958 | DOMINGO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 638959 | DOMINGO HERNANDEZ CORTES | PO BOX 522 | | | | AGUADILLA | PR | 00605 | |
| 143514 | DOMINGO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 638960 | DOMINGO HERNANDEZ SOTO | HC 02 BOX 15128 | | | | ARECIBO | PR | 00612 | |
| 638961 | DOMINGO HUERTAS MIRANDA | URB TIBES | C 11 CALLE 3 | | | PONCE | PR | 00730 | |
| 638962 | DOMINGO IRIZARRY IRIZARRY | PO BOX 561204 | | | | GUAYANILLA | PR | 00656-1204 | |
| 638963 | DOMINGO J GALAN MASSON | URB SANTA PAULA | 42 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 638964 | DOMINGO J GAUTIER ROMERO | BO CAPETILLO | 1023 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 143515 | DOMINGO J GILORMIWI MERLE | ADDRESS ON FILE | | | | | | | |
| 638965 | DOMINGO J MARQUES REYES | 2 AVE LAS CUMBRES | APT 514 | | | GUAYNABO | PR | 00969 | |
| 143516 | DOMINGO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 143517 | DOMINGO JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 638966 | DOMINGO JUSTINIANO JUSTINIANO | PO BOX 370 | | | | LAS MARIAS | PR | 00670 | |
| 143518 | DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 143519 | DOMINGO L TORRES RENTA | ADDRESS ON FILE | | | | | | | |
| 638967 | DOMINGO L VELAZQUEZ PEREZ | HC 09 BOX 1552 | BARRIO TIBE SECTOR LA ZARZAZ | | | PONCE | PR | 00731-9747 | |
| 143520 | DOMINGO LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638968 | DOMINGO LEBRON | HC 1 BOX 3086 | | | | MAUNABO | PR | 00707 | |
| 638969 | DOMINGO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638970 | DOMINGO LORENZO HERNANDEZ | HC 2 BOX 10705 | | | | MOCA | PR | 00676 | |
| 638971 | DOMINGO LUCIANO MATTEY | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 638972 | DOMINGO LUGO TORRES | HC 763 BOX 3521 | | | | PATILLAS | PR | 00723 | |
| 638973 | DOMINGO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 143521 | DOMINGO MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 638974 | DOMINGO MALDONADO MEDINA | HC 1 BOX 23716 | | | | VEGA BAJA | PR | 00693 | |
| 143522 | DOMINGO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638975 | DOMINGO MALDONADO ROMAN | GLORIA MALDONADO (TUTORA) | EXT VILLA RICA | Y35 CALLE 7 | | BAYAMON | PR | 00959 | |
| 638976 | DOMINGO MARCANO RIOS | RR 2 BOX 5054 | | | | CIDRA | PR | 0739 | |
| 143523 | DOMINGO MARCANO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143524 | DOMINGO MARIANI ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143525 | DOMINGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 638977 | DOMINGO MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 143526 | DOMINGO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638978 | DOMINGO MAS RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638979 | DOMINGO MATEO CARRASCO | HC4 BOX 6171 | | | | COROZAL | PR | 00783 | |
| 638980 | DOMINGO MATOS PEREZ | HC 1 BOX 3845 | | | | UTUADO | PR | 00641 | |
| 143527 | DOMINGO MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 143528 | DOMINGO MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 143529 | DOMINGO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638981 | DOMINGO MELENDEZ RODRIGUEZ | BO SALTOS HC 01 BOX 5352 | | | | OROCOVIS | PR | 00720 | |
| 143530 | DOMINGO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 143531 | DOMINGO MENDEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 143532 | DOMINGO MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 638982 | DOMINGO MILETY REYES | HC 03 BOX 32649 | | | | HATILLO | PR | 00659 | |
| 143533 | DOMINGO MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 638983 | DOMINGO MISLA ALDARONDO | URB CAPARRA TERRACE | 1588 CALLE 10 S O | | | SAN JUAN | PR | 00921 | |
| 638984 | DOMINGO MOJICA | P O BOX 84 | | | | BAJADERO | PR | 00616 | |
| 638985 | DOMINGO MOLINA VALENTIN | HC BOX 5702 | | | | SABANA HOYOS | PR | 00688 | |
| 143535 | DOMINGO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638986 | DOMINGO MONTILLA | PMB 218 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 638987 | DOMINGO MORALES CINTRON | SECT LAS CUEVAS | RR 2 BOX 5940 | | | TOA ALTA | PR | 00953 | |
| 638988 | DOMINGO MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143536 | Domingo Morales Pabon | ADDRESS ON FILE | | | | | | | |
| 638989 | DOMINGO MOYENO MOLINA | ADDRESS ON FILE | | | | | | | |
| 143537 | DOMINGO MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 143538 | DOMINGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143539 | DOMINGO N PEREZ PLACER | ADDRESS ON FILE | | | | | | | |
| 638990 | DOMINGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 143540 | DOMINGO NAZARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 143541 | DOMINGO NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 638991 | DOMINGO NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 638992 | DOMINGO NIEVES HERNANDEZ | PO BOX 4221 | | | | PUERTO REAL | PR | 00740 | |
| 143542 | DOMINGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 638993 | DOMINGO NIEVES SOLER | PO BOX 4013 | | | | VEGA BAJA | PR | 00694 | |
| 143543 | DOMINGO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143544 | DOMINGO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 143545 | DOMINGO OLMEDA ROQUE | ADDRESS ON FILE | | | | | | | |
| 638994 | DOMINGO ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638995 | DOMINGO ORTIZ POGGI | HC 10 BZN 6756 | | | | SABANA GRANDE | PR | 00637 | |
| 143546 | DOMINGO ORTIZ PUGGI | ADDRESS ON FILE | | | | | | | |
| 638996 | DOMINGO ORTIZ RIVERA | URB SAN JOSE | 24 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00680 | |
| 638997 | DOMINGO ORTIZ ROBLES | VILLA SULTANITA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 143547 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638998 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638999 | DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | | CORDOVA REP ARGENTINA | CO | | |
| 639000 | DOMINGO PADRO RIVERA | URB ALAMAR | G 16 CALLE J | | | LUQUILLO | PR | 00773 | |
| 143548 | DOMINGO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639001 | DOMINGO PENA HERNANDEZ | 264 BO ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 639002 | DOMINGO PEREZ ESPINAL | 521 CALLE BARBE MONTE FLORES | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639003 | DOMINGO PEREZ GALAN | BO.OBRERO 460 TITO RODRIGUEZ | | | | SAN JUAN | PR | 00915 | |
| 639004 | DOMINGO PEREZ ORTIZ | LOMAS VERDES | Z 40 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 143549 | DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 143550 | DOMINGO PEREZ Y ALEIDA SOTO | ADDRESS ON FILE | | | | | | | |
| 639005 | DOMINGO PICORELLI | LA VILLA DE TORRIMAR | 32 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 639006 | DOMINGO PILLOT RESTO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3414 | |
| 143551 | DOMINGO PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 143552 | DOMINGO PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 143553 | DOMINGO PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143554 | DOMINGO QUIðONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143555 | DOMINGO QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 143556 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143557 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143558 | DOMINGO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 143559 | DOMINGO R AYALA VELILLA | ADDRESS ON FILE | | | | | | | |
| 639007 | DOMINGO RAMOS | 745 AVE BARBOSA INT | | | | SAN JUAN | PR | 00915 | |
| 143560 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 639008 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 143561 | DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| 639009 | DOMINGO RAMOS GUZMAN | URB BELLO HORIZONTE | A 1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 143562 | DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 639010 | DOMINGO RAMOS RODRIGUEZ | URB BELLO HORIZONTE | CALLE A 1 | | | GUAYAMA | PR | 00784 | |
| 143563 | DOMINGO RIOS / GLORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 639011 | DOMINGO RIOS ORTIZ | RR 1 BOX 10522 | | | | OROCOVIS | PR | 00720 | |
| 639012 | DOMINGO RIVERA BARRIOS | HC 01 BOX 5400 | | | | VILLALBA | PR | 00766-9712 | |
| 639013 | DOMINGO RIVERA CABALLERO | PO BOX 5803 | | | | CAGUAS | PR | 00726 | |
| 639014 | DOMINGO RIVERA CALDERON | 19 COND ALEGRIA SUR APT 102 | | | | BAYAMON | PR | 00957 | |
| 639015 | DOMINGO RIVERA COLOMER | URB SANTA ROSA | 30 13 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 639016 | DOMINGO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 639017 | DOMINGO RIVERA DIAZ | HC 2 BOX 71095 | | | | COMERIO | PR | 00782 | |
| 639018 | DOMINGO RIVERA LABRADOR | HC 01 BOX 2745 | | | | JAYUYA | PR | 00664 9704 | |
| 639019 | DOMINGO RIVERA MARTINEZ | URB REPARTO ESPINOSA | N 7 CALLE 2 | | | YAUCO | PR | 00698 | |
| 143564 | DOMINGO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 639020 | DOMINGO RIVERA RIVERA | HC 71 BOX 3511 | | | | NARANJITO | PR | 00719 | |
| 639021 | DOMINGO RIVERA RIVERA | HC 2 BOX 7063 | | | | COMERIO | PR | 00782 | |
| 639022 | DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143565 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 143566 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 143567 | DOMINGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143568 | DOMINGO ROBERTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 639023 | DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 639024 | DOMINGO RODRIGUEZ AYALA | RR 04 BOX 126833 | | | | TOA ALTA | PR | 00953 | |
| 639025 | DOMINGO RODRIGUEZ CEDEJO | 517 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 639026 | DOMINGO RODRIGUEZ COTTO | BDA POLVORIN | C 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 143569 | DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | BDA. BLONDET CARR. 3 CALLE 3 CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| 639027 | DOMINGO RODRIGUEZ MALAVE | 34 AGUACIO | | | | SAN SEBASTIAN | PR | 00665 | |
| 639028 | DOMINGO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 639029 | DOMINGO RODRIGUEZ PAGAN | CAPARRA TERRACE | 1215 CALLE 2 | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639030 | DOMINGO RODRIGUEZ RAMIREZ | PO BOX 360945 | | | | SAN JUAN | PR | 00936 | |
| 639031 | DOMINGO RODRIGUEZ RAMOS | HC 02 BOX 11010 | | | | YAUCO | PR | 00698-9606 | |
| 143570 | DOMINGO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 639032 | DOMINGO RODRIGUEZ VAZQUEZ | PO BOX 1092 | | | | COAMO | PR | 00769 | |
| 639033 | DOMINGO ROJAS FALCON | HC 2 BOX 17603 | | | | RIO GRANDE | PR | 00745 | |
| 639034 | DOMINGO ROMAN | CARR 456 K 14 | | | | CAMUY | PR | 00627 | |
| 639035 | DOMINGO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 639036 | DOMINGO ROMAN SUAREZ | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 639037 | DOMINGO ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 143571 | DOMINGO ROSADO Y SONIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 143572 | DOMINGO RUBET VEGA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 639038 | DOMINGO RUIZ ALUMINIUM | HC 71 BOX 3670 | | | | BAJADERO | PR | 00616 | |
| 143573 | DOMINGO RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 143574 | DOMINGO RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 143575 | DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | | CAMUY | PR | 00627-9501 | |
| 639039 | DOMINGO SAEZ SALGADO | BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 143576 | DOMINGO SALICRUP DE JESUS | ADDRESS ON FILE | | | | | | | |
| 143577 | DOMINGO SANABRIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 639040 | DOMINGO SANCHEZ | CAPARRA TERRACE | 1148 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 639041 | DOMINGO SANCHEZ RIVERA | URB ROOSVELT | 376 AVE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 143578 | DOMINGO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 639042 | DOMINGO SANTANA PAGAN | PO BOX 529 | | | | MARICAO | PR | 00606 | |
| 639043 | DOMINGO SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639044 | DOMINGO SANTIAGO GENARO | PO BOX 6315 | | | | CAGUAS | PR | 00726 | |
| 639045 | DOMINGO SANTIAGO LAMOURT | ADDRESS ON FILE | | | | | | | |
| 639046 | DOMINGO SANTIAGO LEBRON | HC 2 BOX 3563 | | | | MAUNABO | PR | 00707 | |
| 639047 | DOMINGO SANTIAGO RUIZ | BO GUAMA | HC 01 9717 BOX 8980 | | | SAN GERMAN | PR | 00683 | |
| 639048 | DOMINGO SANTIAGO TORRES | URB EL COMANDANTE | 871 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 639049 | DOMINGO SANTO DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 639050 | DOMINGO SANTOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 143579 | DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 143580 | DOMINGO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 143581 | DOMINGO SEGUINOT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 143582 | DOMINGO SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 639051 | DOMINGO SILVA ORTIZ | URB LIRIOS DEL SUR CALLE 2 A-26 | | | | PONCE | PR | 00731 | |
| 639052 | DOMINGO SOLIVAN ALMEDINA | HC 02 BOX 7531 | | | | SALINAS | PR | 00751-9743 | |
| 143583 | DOMINGO SUED CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 143584 | DOMINGO T ORTIZ / MULTI CENTRO | 1 A MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 639053 | DOMINGO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 639054 | DOMINGO TORRES BAEZ | BO CLAUSELL | 40 CALLE 8 | | | PONCE | PR | 00731 | |
| 143585 | DOMINGO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 143586 | DOMINGO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143587 | DOMINGO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 639055 | DOMINGO TORRES RIVERA | BO OBRERO | 726 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 143588 | DOMINGO TORRES TORRES | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO | 623 AVE. Ponce DE LEÓN | STE 302 B | SAN JUAN | PR | 00917 | |
| 639056 | DOMINGO TORRES TORRES | RR4 BOX 3093 | | | | BAYAMON | PR | 00956 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143589 | DOMINGO TORRES, ORLANDO S | ADDRESS ON FILE | | | | | | | |
| 143590 | DOMINGO UBIERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 143591 | DOMINGO URENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 639057 | DOMINGO VALLE | ADDRESS ON FILE | | | | | | | |
| 639058 | DOMINGO VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 639059 | DOMINGO VARGAS PEREZ | PO BOX 2153 | | | | MOCA | PR | 00676 | |
| 639060 | DOMINGO VAZQUEZ LOPEZ | URB BONKERS | 619 CALLE LAS FLORES 2 | | | CAGUAS | PR | 00725 | |
| 143592 | DOMINGO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639061 | DOMINGO VAZQUEZ VICENTE | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 639062 | DOMINGO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 143593 | DOMINGO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 639063 | DOMINGO VEGA TIRADO | PO BOX 940 | | | | TOA BAJA | PR | 00951 | |
| 639064 | DOMINGO VEGA Y MILTA SANTANA (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 639065 | DOMINGO VELAZQUEZ MORALES | BO TIBES SECTOR LA ZARZA | KM 8.2 | | | PONCE | PR | 00731 | |
| 639066 | DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 639067 | DOMINGO VELEZ QUI¥ONES | HC-02 BOX 8071 | | | | JAYUYA | PR | 00664 | |
| 639068 | DOMINGO VELEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 143594 | DOMINGO VILLAFANE RESTO | ADDRESS ON FILE | | | | | | | |
| 143595 | DOMINGUEZ AGOSTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 143596 | DOMINGUEZ ALBELO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 143597 | DOMINGUEZ ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 143598 | DOMINGUEZ APONTE, WILMARIE N | ADDRESS ON FILE | | | | | | | |
| 143599 | DOMINGUEZ AROCHO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 143600 | DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 143601 | DOMINGUEZ AVILES, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 143602 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 143603 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 143604 | DOMINGUEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 143605 | DOMINGUEZ BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 143606 | DOMINGUEZ BERNIER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 143607 | DOMINGUEZ BETANCOURT, LUCYANN | ADDRESS ON FILE | | | | | | | |
| 143608 | DOMINGUEZ BOLERIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 143609 | DOMINGUEZ BONHOMME, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 143610 | DOMINGUEZ BRUNO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 143611 | DOMINGUEZ CABALLERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 143612 | DOMINGUEZ CABEZUDO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 143613 | DOMINGUEZ CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 143615 | DOMINGUEZ CARBALLEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 143616 | DOMINGUEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143617 | DOMINGUEZ CARMONA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 143618 | DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 143619 | DOMINGUEZ CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 143620 | DOMINGUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143621 | DOMINGUEZ CARRILLO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 143622 | DOMINGUEZ CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 143623 | DOMINGUEZ CASTRO, LOURDIE | ADDRESS ON FILE | | | | | | | |
| 143624 | DOMINGUEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 143625 | DOMINGUEZ CAY MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 143626 | DOMINGUEZ CLASS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 143627 | DOMINGUEZ COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 143628 | DOMINGUEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 143629 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 143630 | Dominguez Colon, Anthony | ADDRESS ON FILE | | | | | | | |
| 143631 | Dominguez Colon, Arline Y | ADDRESS ON FILE | | | | | | | |
| 143632 | DOMINGUEZ COLON, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 143633 | DOMINGUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 143634 | DOMINGUEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 143635 | DOMINGUEZ CORREA, ZOE | ADDRESS ON FILE | | | | | | | |
| 143636 | DOMINGUEZ CORTES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 143637 | DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 143638 | DOMINGUEZ CORTES, YIZELL | ADDRESS ON FILE | | | | | | | |
| 143639 | DOMINGUEZ COSME, WIDALISE | ADDRESS ON FILE | | | | | | | |
| 143640 | DOMINGUEZ CRISTOBAL, JUAN A | ADDRESS ON FILE | | | | | | | |
| 143641 | DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 143642 | DOMINGUEZ CRUZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 143643 | DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143644 | DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143645 | DOMINGUEZ CRUZ, GLORYANA | ADDRESS ON FILE | | | | | | | |
| 143646 | DOMINGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 143647 | DOMINGUEZ DALMAU, OMAR G | ADDRESS ON FILE | | | | | | | |
| 143648 | DOMINGUEZ DAVILA, NELISSA | ADDRESS ON FILE | | | | | | | |
| 143649 | DOMINGUEZ DE LA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 143650 | DOMINGUEZ DE LEON, ADELANIO | ADDRESS ON FILE | | | | | | | |
| 143651 | Dominguez De Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| 143652 | DOMINGUEZ DE LLOVIO, LIRA | ADDRESS ON FILE | | | | | | | |
| 143653 | DOMINGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143654 | DOMINGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143655 | DOMINGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 143656 | DOMINGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143657 | Dominguez Dominguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 143658 | DOMINGUEZ ELEUTICE, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 143659 | DOMINGUEZ ESCOBAR, ALICIA | ADDRESS ON FILE | | | | | | | |
| 143660 | DOMINGUEZ FAGUNDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 143661 | DOMINGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 143662 | DOMINGUEZ FELIX, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 143663 | DOMINGUEZ FERNANDEZ, ARMIN | ADDRESS ON FILE | | | | | | | |
| 143664 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 143666 | DOMINGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 143667 | DOMINGUEZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 143668 | DOMINGUEZ FINES, TIFFANI B | ADDRESS ON FILE | | | | | | | |
| 143669 | DOMINGUEZ FLORES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 143670 | DOMINGUEZ FORTIS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143671 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143672 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143673 | DOMINGUEZ FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 143674 | DOMINGUEZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 143675 | DOMINGUEZ GINES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 143676 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143677 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143678 | DOMINGUEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 143679 | DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 143680 | DOMINGUEZ GONZALEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 143681 | DOMINGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 143682 | DOMINGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 143683 | DOMINGUEZ GONZALEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 143684 | DOMINGUEZ HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 143685 | DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| 143686 | DOMINGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 143687 | DOMINGUEZ HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 143688 | DOMINGUEZ HEYLIGER, LU M | ADDRESS ON FILE | | | | | | | |
| 143689 | DOMINGUEZ IDROVO, BYRON | ADDRESS ON FILE | | | | | | | |
| 143690 | DOMINGUEZ IRIZARRY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 143691 | DOMINGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 143692 | DOMINGUEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 143693 | DOMINGUEZ JIMENEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 143694 | DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | | |
| 143695 | DOMINGUEZ JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 143696 | DOMINGUEZ LARA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 143697 | DOMINGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 143698 | DOMINGUEZ LOPEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 143699 | DOMINGUEZ LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 143700 | DOMINGUEZ LOPEZ, MINELY | ADDRESS ON FILE | | | | | | | |
| 143701 | DOMINGUEZ LOPEZ, SARA Y | ADDRESS ON FILE | | | | | | | |
| 143702 | DOMINGUEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 143703 | DOMINGUEZ LOURIDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143704 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 143705 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 143706 | DOMINGUEZ LOZANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 143707 | DOMINGUEZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 143708 | DOMINGUEZ MARQUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 143709 | DOMINGUEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 143710 | DOMINGUEZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 143711 | DOMINGUEZ MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 143712 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| 143713 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| 143714 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| 143715 | DOMINGUEZ MARTINEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 143716 | DOMINGUEZ MARTINEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 143717 | DOMINGUEZ MATOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 143718 | DOMINGUEZ MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 143719 | DOMINGUEZ MELENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143720 | DOMINGUEZ MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143721 | DOMINGUEZ MENDEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 143722 | DOMINGUEZ MENDOZA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 143723 | DOMINGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 143724 | DOMINGUEZ MIRANDA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143725 | DOMINGUEZ MIRANDA, EDDA C | ADDRESS ON FILE | | | | | | | |
| 143726 | DOMINGUEZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 143727 | DOMINGUEZ MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 143728 | DOMINGUEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 143729 | Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| 143730 | DOMINGUEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 143731 | DOMINGUEZ MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 143732 | DOMINGUEZ MULERO, AIDYL M | ADDRESS ON FILE | | | | | | | |
| 143733 | DOMINGUEZ NEGRON, ILSAILEEN | ADDRESS ON FILE | | | | | | | |
| 143734 | DOMINGUEZ NEGRON, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 143735 | DOMINGUEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 143736 | Dominguez Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 143737 | DOMINGUEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 143738 | DOMINGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 143739 | DOMINGUEZ ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 143740 | DOMINGUEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 143741 | DOMINGUEZ ORTIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| 143742 | DOMINGUEZ OSORIO, ELISA | ADDRESS ON FILE | | | | | | | |
| 143743 | DOMINGUEZ OTERO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 143744 | DOMINGUEZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 143745 | DOMINGUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 143746 | DOMINGUEZ PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 143747 | DOMINGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 143748 | DOMINGUEZ PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 143749 | DOMINGUEZ PAGAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 143750 | DOMINGUEZ PAGAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 143751 | DOMINGUEZ PAGAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 143752 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 143753 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 143754 | DOMINGUEZ PAGAN, YATZIRA M. | ADDRESS ON FILE | | | | | | | |
| 143755 | DOMINGUEZ PARALITICC, DANIEL | ADDRESS ON FILE | | | | | | | |
| 143757 | DOMINGUEZ PASCUAL MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 143758 | DOMINGUEZ PASCUAL MD, MILDALIA | ADDRESS ON FILE | | | | | | | |
| 143759 | DOMINGUEZ PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 143760 | DOMINGUEZ PASTORIZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 143761 | DOMINGUEZ PAULINO, SIMON | ADDRESS ON FILE | | | | | | | |
| 143762 | DOMINGUEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 143763 | DOMINGUEZ PERALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 143764 | DOMINGUEZ PEREDA, RENATO | ADDRESS ON FILE | | | | | | | |
| 143765 | DOMINGUEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 143767 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 143768 | DOMINGUEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143769 | DOMINGUEZ PINO, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143770 | DOMINGUEZ PORRATA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 143771 | DOMINGUEZ PRIETO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 143772 | DOMINGUEZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 143773 | DOMINGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143774 | DOMINGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 143775 | DOMINGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143776 | DOMINGUEZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 143777 | DOMINGUEZ RAMOS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 143778 | DOMINGUEZ REYES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 143779 | DOMINGUEZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| 143780 | DOMINGUEZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 143781 | DOMINGUEZ RHOENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 143782 | DOMINGUEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 143783 | DOMINGUEZ RIOS, MEY L | ADDRESS ON FILE | | | | | | | |
| 143784 | DOMINGUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 143785 | DOMINGUEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 143786 | DOMINGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 143787 | DOMINGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 143788 | DOMINGUEZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 143789 | DOMINGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 143790 | DOMINGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 143791 | DOMINGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143792 | DOMINGUEZ RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 143793 | DOMINGUEZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 143794 | DOMINGUEZ RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 143795 | DOMINGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143796 | DOMINGUEZ RIVERA, MAYDA E. | ADDRESS ON FILE | | | | | | | |
| 143797 | DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 143798 | DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 143799 | DOMINGUEZ ROBLES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 143800 | DOMINGUEZ ROCHE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 143801 | DOMINGUEZ ROCHE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 143802 | DOMINGUEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 143803 | DOMINGUEZ RODRIGUEZ, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 143804 | DOMINGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143805 | DOMINGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 143806 | DOMINGUEZ RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 143807 | DOMINGUEZ RODRIGUEZ, JOHNNY N. | ADDRESS ON FILE | | | | | | | |
| 143808 | DOMINGUEZ RODRIGUEZ, LILLIAM C | ADDRESS ON FILE | | | | | | | |
| 143809 | DOMINGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 143810 | DOMINGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 143811 | DOMINGUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 143812 | DOMINGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 143813 | DOMINGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 143814 | DOMINGUEZ RODRIGUEZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 143815 | DOMINGUEZ ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 143816 | DOMINGUEZ ROMERO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143817 | DOMINGUEZ ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143818 | DOMINGUEZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 143819 | DOMINGUEZ ROSA, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143820 | DOMINGUEZ ROSA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 143821 | DOMINGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143822 | DOMINGUEZ ROSARIO, AIMY | ADDRESS ON FILE | | | | | | | |
| 143823 | DOMINGUEZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 143824 | DOMINGUEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143825 | DOMINGUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 143826 | DOMINGUEZ ROSARIO, IVIS | ADDRESS ON FILE | | | | | | | |
| 143827 | Dominguez Ruiz, Ana | ADDRESS ON FILE | | | | | | | |
| 143828 | DOMINGUEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143829 | DOMINGUEZ RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 143830 | DOMINGUEZ RUIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 143831 | DOMINGUEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 143832 | DOMINGUEZ RULLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143833 | DOMINGUEZ SALGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 143834 | DOMINGUEZ SANCHEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 143835 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 143836 | Dominguez Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 143837 | DOMINGUEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143838 | DOMINGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143839 | DOMINGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 143840 | DOMINGUEZ SANTIAGO, PASTOR | ADDRESS ON FILE | | | | | | | |
| 143842 | DOMINGUEZ SANTOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 143843 | DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 143844 | DOMINGUEZ SIERRA, ALICE | ADDRESS ON FILE | | | | | | | |
| 143845 | DOMINGUEZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 143846 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143847 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143848 | DOMINGUEZ SOTO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 143849 | DOMINGUEZ SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 143850 | DOMINGUEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143851 | DOMINGUEZ SOTO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 143852 | DOMINGUEZ SUAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143853 | DOMINGUEZ TORRENT, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 143854 | DOMINGUEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143855 | DOMINGUEZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 143856 | Dominguez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 143857 | Dominguez Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| 143858 | DOMINGUEZ TORRES, JENISSA | ADDRESS ON FILE | | | | | | | |
| 143859 | DOMINGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 143860 | DOMINGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143861 | DOMINGUEZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 143863 | DOMINGUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 143864 | Dominguez Valentin, Isabel | ADDRESS ON FILE | | | | | | | |
| 143865 | DOMINGUEZ VALERA, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 143866 | DOMINGUEZ VALERA, LUCELIGIA | ADDRESS ON FILE | | | | | | | |
| 143867 | DOMINGUEZ VALLE, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 143868 | DOMINGUEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 143869 | DOMINGUEZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143870 | Dominguez Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| 143871 | DOMINGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143872 | DOMINGUEZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 143873 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |
| 143874 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |
| 143875 | DOMINGUEZ VEGA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 143876 | DOMINGUEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 143877 | DOMINGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143878 | DOMINGUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 143879 | DOMINGUEZ VILLAFANE, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 143880 | DOMINGUEZ VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 143882 | DOMINGUEZ VILLANUEVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 143883 | DOMINGUEZ VIZCARRONDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 143884 | DOMINGUEZ YANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 143885 | DOMINGUEZ YANCE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 143886 | DOMINGUEZ ZABALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143887 | DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143888 | DOMINGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 143889 | DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143890 | DOMINGUEZCRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 143891 | DOMINGUEZOTERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 639069 | DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | | ARECIBO | PR | 00614 | |
| 639071 | DOMINGUITO SERVICE STATION | BO DOMINGUITO SECT 4 CALLES | CARR 635 | | | ARECIBO | PR | 00612 | |
| 639070 | DOMINGUITO SERVICE STATION | PO BOX 141449 | | | | ARECIBO | PR | 00614-1449 | |
| 143892 | DOMINI REGIS INC | 625 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 143893 | DOMINIC A FRANCESCHINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 143894 | DOMINIC MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 639072 | DOMINIC VALLEJO CHARDON | URB JARDINES DEL CARIBE | GG 10 CALLE 33 | | | PONCE | PR | 00728-2610 | |
| 639073 | DOMINICA MERCADO LISOJO | ADDRESS ON FILE | | | | | | | |
| 639074 | DOMINICA PENA BARBOSA | RIO HONDO 410 | CALLE MAXIMINIO BARBOSA | | | MAYAGUEZ | PR | 00688 | |
| 639075 | DOMINICA PIMENTEL DE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 639076 | DOMINICA PIMENTEL DE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 639077 | DOMINICANA AGUEDA MARTINEZ | URB FAIR VIEW | M 1 CALLE 21 | | | SAN JUAN | PR | 00926-8113 | |
| 639078 | DOMINICANA RODRIGUEZ SEPULVEDA | VILLALBA CAROLINA | CALLE 87 BLOQ 77 - 23 | | | CAROLINA | PR | 00985 | |
| 770460 | DOMINICANA T GENAO MERCADO | ADDRESS ON FILE | | | | | | | |
| 143895 | DOMINICCI ALAMEDA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 143896 | Dominicci Alameda, Marcos G | ADDRESS ON FILE | | | | | | | |
| 143897 | DOMINICCI ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 143898 | DOMINICCI ARROYO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 143899 | DOMINICCI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143900 | DOMINICCI BENAVENT, JONATAN | ADDRESS ON FILE | | | | | | | |
| 143901 | DOMINICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 143902 | DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 143903 | DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 143904 | DOMINICCI CASTILLO, RENATO | ADDRESS ON FILE | | | | | | | |
| 639079 | DOMINICCI CASTILLOALEXANDRA | HC-01 BOX 6842 | | | | GUAYANILLA | PR | 00656 | |
| 143905 | DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 143906 | DOMINICCI CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 143907 | DOMINICCI DAMIANI, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143908 | Dominicci De Lleguas, Jorge A | ADDRESS ON FILE | | | | | | | |
| 143909 | Dominicci Duprey, Hector | ADDRESS ON FILE | | | | | | | |
| 143910 | DOMINICCI ECHEVARRIA, MELBA Y | ADDRESS ON FILE | | | | | | | |
| 143911 | DOMINICCI ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143912 | DOMINICCI LUCCA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 143913 | DOMINICCI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143914 | DOMINICCI RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 143915 | DOMINICCI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 143916 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 143917 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 143918 | Dominicci Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 143919 | DOMINICCI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 143920 | DOMINICCI SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 143921 | DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 143922 | DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | | |
| 143923 | DOMINICCI TURELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 143924 | Dominicci Turell, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 143925 | Dominicci Turrell, Marino | ADDRESS ON FILE | | | | | | | |
| 143926 | DOMINICCI VAZQUEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 143927 | DOMINICCI VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143928 | DOMINICCI VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 143929 | DOMINICCI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 143930 | DOMINICK CINCOTTA | ADDRESS ON FILE | | | | | | | |
| 143931 | DOMINICK DOEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 639080 | DOMINICK PILLOT LOPEZ | URB CAMINO DEL SOL | 414 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 639081 | DOMINICK TORRES SANCHEZ | URB ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 143932 | DOMINIK WIRZ VOLK | ADDRESS ON FILE | | | | | | | |
| 143933 | DOMINION PSYCHIATRIC ASSOCIATES | RELEASE OF INFORMATION | 2580 POTTERS ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| 143934 | DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 143935 | DOMINIQUE A GILORMINI DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 639082 | DOMINIQUE GILORMINI MERLE | PO BOX 598 | | | | PATILLAS | PR | 00723 | |
| 639083 | DOMINIQUE J JOSEPH | 10828 NW 2ND AVE | | | | MIAMI SHORES | RI | 33168 | |
| 639084 | DOMINIQUE V VANQUATHEM GONZALEZ | URB VILLA CAROLINA | 176-9 CALLE 441 | | | CAROLINA | PR | 00985-3501 | |
| 143936 | DOMINIQUI RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 639085 | DOMINISA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 639086 | DOMINQUEZ CORREA ZOE | BO TORRECILLA ALTA | NU 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 143937 | DOMINQUEZ PERAZA, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 143938 | DOMITILA CASTILLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639087 | DOMITILA FLORES ROLDAN | URB SAN ALFONSO | E 5 CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 639088 | DOMITILA HERNANDEZ | HC 2 BOX 12637 | | | | AGUA BUENAS | PR | 00703 | |
| 143939 | DOMITILA MONTES DE DUENO | ADDRESS ON FILE | | | | | | | |
| 639089 | DOMITILA QUILES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 143940 | DOMITILA RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 639090 | DOMITILA RODRIGUEZ CARABALLO | LA MARGARITA | 1240 CRITERIO SOMOGANO | | | PONCE | PR | 00728-2518 | |
| 639091 | DOMITILIA ORTIZ RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 102 APT 1947 | | | SAN JUAN | PR | 00913 | |
| 639092 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |
| 639093 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143941 | DOMNGO PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143942 | DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00936-3963 | |
| 639094 | DOMYS F SIERRA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 639095 | DON CHILES B B Q | PO BOX 373231 | | | | CAYEY | PR | 00737-3231 | |
| 639096 | DON CONCE AUTO PARTS | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 143943 | DON EDWARD WALICEK LINDLEY | ADDRESS ON FILE | | | | | | | |
| 143944 | DON FRANCISCO REALTY INC | URB MARIANI | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 143945 | DON GIL BODY SHOP | HC 04 BOX 46683 | | | | CAGUAS | PR | 00727 | |
| 639097 | DON HESS II INC | 2395 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 639098 | DON MANOLO RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 639099 | DON MANUEL AUTO | PO BOX 1173 | | | | HORMIGUEROS | PR | 00660 | |
| 639100 | DON PEDRO RESTAURANT | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| 639101 | DON QUIJOTE BAKERY | BO GUASIMAS | CARR 3 KM 131 4 | | | ARROYO | PR | 00714 | |
| 639102 | DON RODRIGO PRODUCTION | 227 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 143946 | DONA LAURA CATERING | HC 33 BOX 5018 | | | | DORADO | PR | 00646 | |
| 143947 | DONA LUZ CATERING | PO BOX 927 | | | | ISABELA | PR | 00662 | |
| 143948 | DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639103 | DONACIANO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143949 | DONADO VERGARA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 143950 | DONALD A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143951 | DONALD BORRAS | ADDRESS ON FILE | | | | | | | |
| 143952 | DONALD BORRAS | ADDRESS ON FILE | | | | | | | |
| 639104 | DONALD CINTRON | PO BOX 6443 | | | | SAN JUAN | PR | 00914 | |
| 639105 | DONALD COLON RIVERA | BO CERRILLO | CARR 311 CALLE 6 INT | | | CABO ROJO | PR | 00623 | |
| 639106 | DONALD DEVINE INC | 919 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| 639107 | DONALD ETHERINGTON | 7609 BUSINESS PARK DRIVE GREENSBORO | | | | NORTH CAROLIN | NC | 27409 | |
| 143953 | DONALD F DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 143954 | DONALD F. DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 639108 | DONALD J ELDER WALKER | URB SAN GERARDO | 314 NEVADA | | | SAN JUAN | PR | 00926-3307 | |
| 639109 | DONALD L FRANTZ | 42 URB TROPICAL BEACH | | | | NAGUADO | PR | 00718 2705 | |
| 639110 | DONALD L SCHMID | 930 N 8TH STREET | | | | BISMARK | ND | 58501 | |
| 639111 | DONALD MANGUAL VELEZ | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT OFIC 512 | | | SAN JUAN | PR | 00919 | |
| 639112 | DONALD MITZEL | NEW YORK STATE DEC | 270 MICHIGAN AVENUE | | | BUFFALO | NY | 14203 | |
| 143955 | DONALD R BRESKY | ADDRESS ON FILE | | | | | | | |
| 143956 | DONALD R PFENDLER WESSEL | ADDRESS ON FILE | | | | | | | |
| 143957 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| 143958 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| 639113 | DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | | LONDRES W2 1 | DE | | |
| 143959 | DONALD RIVERA MARTIN | ADDRESS ON FILE | | | | | | | |
| 639114 | DONALD SANCHEZ LOPEZ | 404 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918-2602 | |
| 639115 | DONALD SUTLIFF SANTIAGO | PO BOX 5 | | | | MERCEDITA | PR | 00715 | |
| 639116 | DONALD WHEELER | UNITED STATED GENERAL ACCOUNTING | | | | WASHINGTON | DC | 20548 | |
| 143960 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| 143961 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| 143962 | DONALDSON AMBROSE, CAROLE | ADDRESS ON FILE | | | | | | | |
| 639117 | DONAS CASERAS | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 143963 | DONASENE ALONSO ROBLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 143964 | DONATE BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143965 | DONATE BRAVO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 143966 | DONATE CABRET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 143967 | DONATE CABRET, MARICELI | ADDRESS ON FILE | | | | | | | |
| 143968 | DONATE DIAZ, IDA E | ADDRESS ON FILE | | | | | | | |
| 143969 | DONATE LOPEZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 143970 | DONATE LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143971 | DONATE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 143972 | DONATE LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 143973 | DONATE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 143974 | DONATE MERCADO, EDARYS | ADDRESS ON FILE | | | | | | | |
| 143975 | DONATE NARVAEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 143976 | DONATE ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 143977 | DONATE PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 143978 | DONATE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 143979 | DONATE RESTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 143980 | DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 143981 | DONATE RODRIGUEZ, AILED M | ADDRESS ON FILE | | | | | | | |
| 143982 | DONATE RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 143983 | DONATE RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 143984 | DONATE RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | | |
| 143985 | Donate Rodriguez, Rosa I | ADDRESS ON FILE | | | | | | | |
| 143986 | DONATE ROMERO, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 143987 | DONATE SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 143988 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143989 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143990 | Donate Soto, Jose M | ADDRESS ON FILE | | | | | | | |
| 143991 | DONATE SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 143992 | DONATE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 143993 | DONATE, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 143994 | DONATI U BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 143995 | DONATIU BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143996 | DONATIU BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 143997 | DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 143998 | DONATIU CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143999 | DONATIU FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 144000 | DONATIU ROSADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 144001 | DONATO ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 144002 | DONATO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144003 | DONATO AUTO REPAIR | 260 CALLE PARQUE | | | | SAN JUAN | PR | 00925 | |
| 144004 | DONATO BELTRAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 144005 | DONATO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 144006 | DONATO CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144007 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 144008 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 144009 | DONATO COLLAZO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 144010 | DONATO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 144011 | Donato Collazo, Luis M | ADDRESS ON FILE | | | | | | | |
| 144012 | DONATO CORSINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144013 | DONATO COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144014 | DONATO CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 144015 | DONATO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144016 | DONATO DESIGN AND DEVELOPMENT GROUP | CAPARRA HEIGHTS STATION | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | |
| 144017 | DONATO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 144018 | DONATO DUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 144019 | DONATO FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639118 | DONATO FERNANDEZ FERNANDEZ | PO BOX 9216 | | | | SAN JUAN | PR | 00908 | |
| 639119 | DONATO FERNANDO INC | PO BOX 21076 | | | | SAN JUAN | PR | 00928-1076 | |
| 144020 | DONATO FERRER, GEORGE C. | ADDRESS ON FILE | | | | | | | |
| 144021 | DONATO GALINDO, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 144022 | DONATO GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 144023 | DONATO GUADALUPE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144024 | DONATO LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| 144025 | DONATO LAVIENA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 144026 | DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144027 | DONATO LUGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 144028 | DONATO MACHIN, KEITHZA | ADDRESS ON FILE | | | | | | | |
| 144029 | DONATO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 144030 | Donato Morales, Braulio | ADDRESS ON FILE | | | | | | | |
| 144031 | DONATO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 144032 | DONATO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144033 | DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 144034 | DONATO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 144035 | DONATO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 144036 | DONATO PAGAN, LYNILVIA | ADDRESS ON FILE | | | | | | | |
| 144037 | DONATO PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 144038 | DONATO PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 144039 | DONATO PEREZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 144040 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 144041 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 144042 | DONATO QUINTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 144043 | DONATO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 144044 | DONATO RIQUELME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 639120 | DONATO RIVERA PEREZ | BO LAS MONJAS | 94 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 144045 | DONATO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 144046 | DONATO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144047 | DONATO RIVERA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 144048 | DONATO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 144049 | DONATO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 144050 | DONATO RODRIGUEZ, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 144051 | Donato Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 144052 | DONATO RODRIGUEZ, KAROLIN | ADDRESS ON FILE | | | | | | | |
| 144053 | DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 144054 | DONATO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 144055 | DONATO RUIZ, ZAHIDEE | ADDRESS ON FILE | | | | | | | |
| 144056 | DONATO SANABRIA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 144057 | DONATO SANABRIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 144058 | DONATO SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 144059 | DONATO SEPULVEDA, CARMEN W | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144060 | DONATO SOLIS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 144061 | DONATO TIRADO, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 144062 | DONATO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 144063 | DONATO, DARIO | ADDRESS ON FILE | | | | | | | |
| 144064 | DONATTO CRUZ MD, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 144065 | DONDESILO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 144066 | DONE HOMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 144067 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 144068 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 144069 | DONE NAVARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 144070 | DONE NIVAR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 144071 | DONELL FLORES MERCADO | ADDRESS ON FILE | | | | | | | |
| 144072 | DONES ALEJANDRO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 144073 | DONES ALICEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 144074 | DONES AMALBERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 144075 | Dones Amalbert, William | ADDRESS ON FILE | | | | | | | |
| 144076 | DONES ANDEX, CASUL | ADDRESS ON FILE | | | | | | | |
| 144077 | DONES APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144078 | DONES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 144079 | DONES BIRRIEL, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 144080 | DONES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 144081 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 144082 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 144083 | DONES CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 144084 | Dones Castillo, Ramon | ADDRESS ON FILE | | | | | | | |
| 144085 | DONES CEBALLOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 144086 | DONES COLON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 144087 | DONES COLON, BRENDALINA | ADDRESS ON FILE | | | | | | | |
| 144088 | DONES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 144089 | Dones Colon, Hector J | ADDRESS ON FILE | | | | | | | |
| 144090 | Dones Colon, Max | ADDRESS ON FILE | | | | | | | |
| 144091 | DONES CONTRERAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 144092 | DONES COTTO, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 144093 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144094 | DONES CRESPO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 144095 | DONES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 144096 | DONES CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 144097 | DONES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 144098 | DONES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 144099 | DONES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144100 | DONES CRUZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 144101 | DONES CUEVAS, JANERYS | ADDRESS ON FILE | | | | | | | |
| 144102 | DONES DE LA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 144103 | Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | | |
| 144104 | DONES DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 144105 | DONES DELFI, ANA M | ADDRESS ON FILE | | | | | | | |
| 144106 | DONES DIAZ, ELYMARY | ADDRESS ON FILE | | | | | | | |
| 144107 | DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 144108 | DONES DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 144109 | Dones Diaz, Sheyla | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144110 | DONES DILAN, LAURA N | ADDRESS ON FILE | | | | | | | |
| 144111 | DONES ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 144112 | DONES FALU, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 144113 | DONES FALU, FELIX O | ADDRESS ON FILE | | | | | | | |
| 144114 | DONES FALU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 144115 | DONES FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 144116 | DONES FLORES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 144117 | DONES FRAGUADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 144118 | DONES FRED, JAMIE | ADDRESS ON FILE | | | | | | | |
| 144119 | DONES GALDON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 144120 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| 144121 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| 144122 | DONES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144123 | DONES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 144124 | Dones Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 144125 | DONES GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 144126 | DONES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 144127 | DONES GUEITS, LUIS | ADDRESS ON FILE | | | | | | | |
| 144128 | DONES HERNANDEZ, ELIANIS | ADDRESS ON FILE | | | | | | | |
| 144129 | DONES JIMENES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 144130 | DONES JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 144131 | DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 144132 | DONES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144133 | DONES JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 144134 | DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 144135 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144136 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144137 | DONES JIMENEZ, SATURINO | ADDRESS ON FILE | | | | | | | |
| 144138 | DONES KIM, JOSE | ADDRESS ON FILE | | | | | | | |
| 144139 | DONES LARA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 144140 | DONES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 144141 | DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |
| 144142 | Dones Lopez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 144143 | DONES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 144144 | DONES MATOS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 144145 | DONES MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 144146 | DONES MEJIAS, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 144147 | DONES MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| 144148 | DONES MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 144149 | DONES MOJICA, JEISA Y | ADDRESS ON FILE | | | | | | | |
| 144150 | DONES MOJICA, NELIET | ADDRESS ON FILE | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 144152 | DONES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 144153 | Dones Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 144154 | DONES MORAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 144155 | DONES NEGRON, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 144156 | DONES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 144157 | Dones Olivieri, Jose A | ADDRESS ON FILE | | | | | | | |
| 144158 | DONES OLIVIERI, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 144159 | Dones Orellana, Angel D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144160 | DONES ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 144161 | DONES PABELLON, ANA | ADDRESS ON FILE | | | | | | | |
| 144162 | DONES PABON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 144163 | DONES PABON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 144164 | DONES PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 144165 | DONES PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 144166 | Dones Pellicier, Maria | ADDRESS ON FILE | | | | | | | |
| 144167 | DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144168 | DONES PEREZ, FRANCHESCA A | ADDRESS ON FILE | | | | | | | |
| 144169 | DONES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 144170 | DONES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 144171 | DONES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 144172 | DONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 144173 | DONES PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 144174 | Dones Perez, Viviana L. | ADDRESS ON FILE | | | | | | | |
| 144175 | DONES PINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 144176 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 144177 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 144178 | DONES RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| 144179 | DONES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 144180 | DONES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 144181 | DONES RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 144182 | DONES RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 144183 | DONES RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 144184 | DONES RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 144185 | Dones Roldan, Hector I | ADDRESS ON FILE | | | | | | | |
| 144186 | DONES ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 144187 | Dones Roldan, Maria E | ADDRESS ON FILE | | | | | | | |
| 144188 | Dones Roldan, Oscar | ADDRESS ON FILE | | | | | | | |
| 144189 | Dones Roman, Mariliza | ADDRESS ON FILE | | | | | | | |
| 144190 | DONES ROMAN, MARILIZA | ADDRESS ON FILE | | | | | | | |
| 144191 | DONES ROMAN, SCHYLLA | ADDRESS ON FILE | | | | | | | |
| 144192 | DONES ROMERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 144193 | DONES ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144194 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144195 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144196 | DONES SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 144197 | DONES SANCHEZ, IVAN T | ADDRESS ON FILE | | | | | | | |
| 144198 | DONES SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 144199 | DONES SANJURJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 144200 | DONES SANTANA, ASOR | ADDRESS ON FILE | | | | | | | |
| 144201 | DONES SANTIAGO, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| 144202 | DONES SOLTERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 144203 | Dones Sopena, Pedro L | ADDRESS ON FILE | | | | | | | |
| 144204 | DONES SUAREZ, MARIA LYDIA | ADDRESS ON FILE | | | | | | | |
| 144205 | DONES TIRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 144206 | DONES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 144207 | Dones Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 144208 | DONES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 144209 | DONES TORRES, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144210 | DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 144211 | DONES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 144212 | DONES VARGAS, GERARDINE | ADDRESS ON FILE | | | | | | | |
| 144213 | DONES VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 144214 | DONES VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 144215 | DONES VELEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 144216 | DONES VILLAFANE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 144217 | DONES ZATAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 144218 | DONES ZAYAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 144219 | DONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 144220 | DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 144221 | DONES, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 144222 | DONES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 639121 | DONG MEI JI | COND TORRE | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917 | |
| 144224 | DONIS ESPADA, CELIANN | ADDRESS ON FILE | | | | | | | |
| 144225 | DONIS FUENTES, ZELAIDA | ADDRESS ON FILE | | | | | | | |
| 144226 | DONIS FUENTES, ZELMIRA | ADDRESS ON FILE | | | | | | | |
| 144227 | DONIS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 144228 | DONIS VEGA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 639122 | DONNA FLORES SORVENTINI | HC 2 BOX 12249 | | | | SAN GERMAN | PR | 00683 | |
| 639123 | DONNA H. NAWALSKOWSKY | ADDRESS ON FILE | | | | | | | |
| 639124 | DONNA L CRUZ | 46136 MILLSTONE LANDING ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 639125 | DONNA LEE SOTO OSUNA | ADDRESS ON FILE | | | | | | | |
| 639126 | DONNA LINDERMANN | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 144229 | DONNA M CLEMENT CHACON | ADDRESS ON FILE | | | | | | | |
| 639127 | DONNA SANTIAGO ACEVEDO | URB LEVITTOWN | R 55 CALLE LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 639128 | DONNA W DRATWA | US DISTRICT COURT/CLERK'S OFFC | CHARDON AVE 150 CHAMBERS JUDGE DA D | | | SAN JUAN | PR | 00918 | |
| 144230 | DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144231 | DONNELLY, KEVIN G | ADDRESS ON FILE | | | | | | | |
| 144232 | DONNY ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144233 | DONNY FAY MORA | ADDRESS ON FILE | | | | | | | |
| 144234 | DONNY H TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639129 | DONNY RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 144235 | DONNY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 144236 | DONOHOE HAUGEN, LAURIE | ADDRESS ON FILE | | | | | | | |
| 639130 | DONOSTIA SA LTD | P O BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| 639131 | DONOVAN RYPKEMA | 1785 MASSACHUSETTE AVENUE NW | | | | WASHINGTON | WA | 20036 | |
| 144237 | DONOWA ENCARNACION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 144238 | DONOWA RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| 144239 | DONOWAN A ARIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144240 | DONSHIK MD, JON | ADDRESS ON FILE | | | | | | | |
| 639132 | DONYBEL MORALES DIAZ | HC BOX 4741 | | | | HATILLO | PR | 00659 | |
| 144241 | DOOLITTLE MULERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 144242 | DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 639133 | DOORMATIC INC | PO BOX 2981 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 144243 | DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 | |
| 144244 | DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | | BEVERLY HILLS | CA | 90210 | |
| 144245 | DOR I OLMEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 144246 | DOR MARIE ARROYO CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144247 | DORA A APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 144248 | DORA A LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 639134 | DORA A MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 144249 | DORA A MARTINEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 639135 | DORA A MONTES MELENDEZ | D 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 639136 | DORA ALICEA MENDEZ | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 639137 | DORA ALMESTICA HERNANDEZ | URB PUERTO NUEVO | NE 345-2 A CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 144250 | DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | | TOA ALTA | PR | 00954 | |
| 144251 | DORA BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639138 | DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | | MOROVIS | PR | 00687 | |
| 144252 | DORA CASTILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639139 | DORA CASTRO MARCHAND | P O BOX 1633 | | | | HATILLO | PR | 00659 | |
| 639140 | DORA CINTRON ELICIER | URB VILLA NEVAREZ 1085 C/1 | | | | SAN JUAN | PR | 00927 | |
| 639141 | DORA CRUZ VELAZQUEZ | HC 1 BOX 7495 | | | | GUAYNABO | PR | 00971 | |
| 144253 | DORA CRUZ VELÁZQUEZ | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 639142 | DORA D DE JESUS MARIANI | URB LA HACIENDA | A R 12 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 639143 | DORA D RODRIGUEZ PACHECO | PO BOX 346 | | | | NARANJITO | PR | 00719 | |
| 639144 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639145 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639146 | DORA DELGADO PEREZ | URB SAN IGNACIO 1702 | 1702 CALLE SAN ESTANISLAO | | | SAN JUAN | PR | 00927 | |
| 639147 | DORA E FIGUEROA | JARDINES 1 | J 19 CALLE 15 | | | CAYEY | PR | 00736 | |
| 144254 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 144255 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 639148 | DORA E GARCIA RODRIGUEZ | 608 COND MILLENNIUM | 550 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 144256 | DORA E MITSUE/ WATANABE BAILARTA | ADDRESS ON FILE | | | | | | | |
| 144257 | DORA E MONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 144258 | DORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 144259 | DORA E PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639149 | DORA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 639150 | DORA E ROMERO SANCHEZ | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |
| 144260 | DORA E RUIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 144261 | DORA E SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 144262 | DORA EIKO M. WATANABE BALLANTA | ADDRESS ON FILE | | | | | | | |
| 639151 | DORA F RODRIGUEZ ZAMORA | PO BOX 9970 | | | | CAROLINA | PR | 00988 | |
| 639152 | DORA FRANQUIZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 144263 | Dora González Alvarez | ADDRESS ON FILE | | | | | | | |
| 639153 | DORA GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 144264 | DORA H AYALA | ADDRESS ON FILE | | | | | | | |
| 639154 | DORA H ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 144265 | DORA H. NIEVES BONILLA | ADDRESS ON FILE | | | | | | | |
| 144266 | DORA HELENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639155 | DORA I FIGUEROA FIGUEROA | BO LAPA | 523 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 639156 | DORA I LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639157 | DORA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639158 | DORA I RAMIREZ LARREA | ADDRESS ON FILE | | | | | | | |
| 144267 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |
| 144268 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144269 | DORA IRIS MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 639159 | DORA J CEPEDA | URB COUNTRY CLUB | HR2 CALLE 220 3RA EXT | | | CAROLINA | PR | 00982 | |
| 639160 | DORA L LASANTA MORALES | ADDRESS ON FILE | | | | | | | |
| 639161 | DORA L MONSERRATE | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 639162 | DORA L RIVAS HERNANDEZ | HC 2 BOX 48180 | | | | VEGA BAJA | PR | 00693 | |
| 144270 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639163 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639164 | DORA L. PASTRANA RIOS | ADDRESS ON FILE | | | | | | | |
| 639165 | DORA LEE PEREZ DE JESUS | PO BOX 7121 | | | | OROCOVIS | PR | 00720 | |
| 144271 | DORA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639166 | DORA LUNA VAZQUEZ | 448 CALLE CONSTANCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 639167 | DORA LUZ PEREZ SANTOS | P O BOX 36 | | | | JAYUYA | PR | 00664 | |
| 639168 | DORA M ABREU VIGO | PO BOX 381 | | | | MAYAGUEZ | PR | 00681-0381 | |
| 144272 | DORA M BERTRAN PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 144273 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144274 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 639169 | DORA M MEDINA ROLDAN | URB NUEVO SAN ANTONIO | 311 CALLE AGUACATE | | | AGUADILLA | PR | 00690 | |
| 639170 | DORA M PE¥AGARICANO SUAREZ | URB VILLA CAPARRA | K 19 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 639171 | DORA M PEREZ IRIZARRY | TERR DEL TOA | 3L 5 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 144275 | DORA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 144276 | DORA M. BEREGUER MACAYA | ADDRESS ON FILE | | | | | | | |
| 144277 | DORA MED MEDICAL OFFICE | RR BUZON 7447 | | | | TOA ALTA | PR | 00953 | |
| 639172 | DORA MIRAYES CARRION | PTA TIERRA | COND LAS ACACIAS APT B 505 | | | SAN JUAN | PR | 00901 | |
| 144278 | DORA N CANINO VINALES | ADDRESS ON FILE | | | | | | | |
| 639173 | DORA N. MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 144279 | DORA NEVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 639174 | DORA O'NEILL ROSARIO | URB REPARTO METROPOLITANO | 1107 CALLE 56 SE | | | SAN JUAN | PR | 00925 | |
| 639175 | DORA ORTIZ PRADO | URB MILAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 639176 | DORA PAGAN SOTOMAYOR | 35 LINEAS ARENAS | | | | UTUADO | PR | 00641 | |
| 144280 | DORA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 639177 | DORA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 144281 | DORA RODRIGUEZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 144282 | DORA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 144283 | DORA S QUINONEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 639178 | DORA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 144284 | DORA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 639179 | DORA VELAZQUEZ DE MATOS | P O BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 144285 | DORA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639180 | DORA VERDEJO MANDU | C/ COMERIO 1002 TRANSTAUWERS | | | | SAN JUAN | PR | 00907 | |
| 144286 | DORA ZENO CABRERA DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 639181 | DORA ZENO DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 144287 | DORAB SECURITY Y/O DORIS E PAMBLANCO | COND MIRAMAR TOWER | 8 J 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 144288 | DORADO ACADEMY, INC. | PO BOX 969 | | | | DORADO | PR | 00646 | |
| 639182 | DORADO AIR POWER | PO BOX 2057 | | | | VEGA ALTA | PR | 00692 | |
| 144289 | DORADO ASSETS MANAGEMENT, INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 144290 | DORADO BASULTO, ERISLANDY | ADDRESS ON FILE | | | | | | | |
| 144291 | DORADO BEACH HOTEL CORP | P O BOX 157 | | | | DORADO | PR | 00646 | |
| 639184 | DORADO BEACH HOTEL CORP | HYATT DORADO BEACH CARR 693 | | | | DORADO | PR | 00646 | |
| 639183 | DORADO BEACH HOTEL CORP | PO BOX 1351 | | | | DORADO | PR | 00646-1351 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639185 | DORADO BEACH HOTEL CORP | PO BOX 2377 | | | | SAN JUAN | PR | 00919 | |
| 144292 | DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | | DORADO | PR | 00646 | |
| 144293 | DORADO COMMUNITY HEALTH | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 144294 | DORADO COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692-0419 | |
| 144295 | DORADO DEL MAR ESTATES HOMEOWNERS ASOC | PO BOX 803 | | | | DORADO | PR | 00646 | |
| 144296 | DORADO DREAMS VILLAGE | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 639186 | DORADO GOLF | URB CHALET DE DORADO | 200 DORADO DEL MAR GC | | | DORADO | PR | 00646 | |
| 144297 | DORADO HEALTH CENTER | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 144298 | DORADO MEDICAL COMPLEX INC | PABELLON RAFAEL HERNANDEZ CO | 349 CALLE MENDEZ VIGO STE 10 | | | DORADO | PR | 00646 | |
| 639187 | DORADO MUFFLER | PO BOX 1032 | | | | DORADO | PR | 00646-1032 | |
| 144299 | DORADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 639188 | DORADO SALES CORP | P O BOX 705 | | | | DORADO | PR | 00646 | |
| 144300 | DORADO SANCHEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | |
| 639190 | DORADO SERV STA/METRO GULF | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| 639191 | DORADO SERV STA/METRO GULF | PO BOX 1013 | | | | CAGUAS | PR | 00726 | |
| 639189 | DORADO SERV STA/METRO GULF | PMC SUITE 119 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 639192 | DORADO SERVICE STATION | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| 144301 | DORADO SHELL | ADDRESS ON FILE | | | | | | | |
| 144302 | DORADO SHELL | ADDRESS ON FILE | | | | | | | |
| 639193 | DORADO SHELL | BOX 701 | | | | DORADO | PR | 00646 | |
| 639194 | DORADO SHELL | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 639195 | DORADO SHELL SERVICE STATION | PO BOX 701 | | | | DORADO | PR | 00646 | |
| 144303 | DORADO SHOPPING CENTER DEVELOPMENT CO | URB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 639196 | DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | | CAROLINA | PR | 00980 | |
| 144304 | DORADO UNIFORMS | ADDRESS ON FILE | | | | | | | |
| 144305 | DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | | DORADO | PR | 00646 | |
| 639197 | DORAIDA N CABRERA SANCHEZ | PUERTO NUEVO | 308 CALLE 13 | | | SAN JUAN | PR | 00936 | |
| 639198 | DORAIDA PADIAS PELLOT | 21 CALLE GEMINIS | | | | VEGA BAJA | PR | 00693 | |
| 144306 | DORAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 144307 | DORAIDA ROSARIO SOLER | ADDRESS ON FILE | | | | | | | |
| 144308 | DORAIMA DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 639199 | DORAIMA DIAZ VARGAS | HC 80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 639200 | DORAIMA OQUENDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639201 | DORAIMA RIVERA | VILLAS DE CARRAIZO | RR7 BOX 358 | | | TRUJILLO ALTO | PR | 00926 | |
| 144309 | DORAIMA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 639202 | DORAIN MARCANO CRUZ | VILLA JUSTICIA | M 23 CARRETERA ESTATAL | | | CAROLINA | PR | 00985 | |
| 144310 | DORAIZA N BIRRIEL RAZUOS | ADDRESS ON FILE | | | | | | | |
| 144311 | DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| 144312 | DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| 144313 | DORAL FAMILY DENTAL CENTER PSC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 144314 | DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | | SAN JUAN | PR | 00920 | |
| 639203 | DORAL MORTGAGE | 1451 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| 639204 | DORAL MORTGAGE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639205 | DORAL MORTGAGE | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 639206 | DORAL MORTGAGE | LCDO ANTONIO A HERNANDEZ | UNIDAD CUENTAS TPI SALA CAROLINA | PO BOX 267 | | CAROLINA | PR | 00986-0267 | |
| 639207 | DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | | SAN JUAN | PR | 00908-3988 | |
| 639209 | DORAL MORTGAGE CORPORATION | URB PUERTO NUEVO | 1159 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639208 | DORAL MORTGAGE CORPORATION | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 144315 | DORAL RESORT AT PALMAS DEL MAR | ATTN: EXECUTIVE OFFICE | 170 CANDELERO DRIVE | | | HUMACAO | PR | 00792 | |
| 144316 | DORALDINA CORIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639210 | DORALDINA CORIANO BAEZ | BO NUEVO | CARR 816 KM 9 | | | BAYAMON | PR | 00956 | |
| 639211 | DORALIA COTTO RIOS | URB LEVITTOWN | SECC OESTE AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 144317 | DORALIA SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 144318 | DORALICE LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 639212 | DORALICE MATTA | VILLAS DE RIO GRANDE | V36 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 144319 | DORALICE SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 639213 | DORALINDA MATOS FELIZ | HC 01 BOX 7415 | | | | GUAYANILLA | PR | 00656 | |
| 639214 | DORALIS CALDERON MALDONADO | URB TOA ALTA HEIGHTS | L 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 639215 | DORALIS GONZALEZ BERMUDEZ | HC 3 BOX 7504 | | | | COMERIO | PR | 00782 | |
| 144320 | DORALIS J AYALA SKERRET | ADDRESS ON FILE | | | | | | | |
| 144321 | DORALIS J. AYALA SKERRETT | ADDRESS ON FILE | | | | | | | |
| 144322 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144323 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144324 | DORALIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 144325 | DORALIS SANTANA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 639216 | DORALIS VEGA / ALICIA RUIZ MARTELL | LAS MONJAS | 94 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 639217 | DORALISSE SOTO SOTO | URB SANTA ROSA | 28-8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 639218 | DORALIZ E ORTIZ DE LEON | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | |
| 144326 | DORALIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144327 | DORALIZ HERNAINZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 144328 | DORALIZ ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 144329 | DORALIZ PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 639219 | DORALIZ SUAREZ CALDERON | PO BOX 1114 | | | | MOROVIS | PR | 00687 | |
| 144330 | DORALLY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144331 | DORALYS GOMEZ LANGE | ADDRESS ON FILE | | | | | | | |
| 144332 | DORALYS LEON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 144333 | DORALYS MARTIR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144334 | DORALYS SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 639220 | DORALYSS MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639221 | DORAMELIA PAGAN DE LASTRA | URB COUNTRY CLUB | 909 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 144335 | DORAN GELABERT, MARY J. | ADDRESS ON FILE | | | | | | | |
| 144336 | DORAN GELABERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 639222 | DORAS STORE | 14 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 639223 | DORASOL LABORATORIES | PO BOX 3906 | | | | SAN JUAN | PR | 00936 | |
| 639224 | DORAYMA I GONZALEZ RIVERA | PO BOX 6881 | HC 7 BOX 64 | | | PATILLAS | PR | 00723 | |
| 144337 | DORAYMA ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 639225 | DORCA ACOSTA ORTIZ | PO BOX 961 | | | | LAJAS | PR | 00667 | |
| 144338 | DORCA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 639226 | DORCA DIAZ DELGADO | HC 03 BOX 40 | | | | CAGUAS | PR | 00725 | |
| 144339 | DORCA E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 639227 | DORCA E MERCADO | BO MIRADERO | SECTOR PUERTO REAL 15 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 144340 | DORCA I CONCEPCION ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 639228 | DORCA I CRUZ ESTRELLA | COND COLUMBIA PLAZA APT 103 | | | | SAN JUAN | PR | 00928 | |
| 639229 | DORCA I MERCADO CRUZ | URB CAMPANILLA | D 16 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 639230 | DORCA I TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 639231 | DORCA I VAZQUEZ | PO BOX 90000 PMB 3036 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144341 | DORCA M. FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 144342 | DORCA MARIA ROMERO VISARDEN | ADDRESS ON FILE | | | | | | | |
| 639232 | DORCA NUNEZ BURGO | RES SAN JUAN PARK | EDF M APT 2 | | | SAN JUAN | PR | 00915 | |
| 639233 | DORCA ORTIZ GARCIA | HC 01 BOX 9508 | | | | TOA BAJA | PR | 00949 | |
| 639234 | DORCA RAMIREZ CRUZ | URB VALENCIA | 360 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00929 | |
| 639235 | DORCA RAMOS CARDONA | RES LUIS LLOREN TORRES | EDIF 75 APT 1424 | | | SAN JUAN | PR | 00913 | |
| 144343 | DORCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639236 | DORCAS A GUZMAN LOZADA | PO BOX 267 | CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 639237 | DORCAS BURGOS RAMOS | BO SAN ISIDRO | 26 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 639238 | DORCAS CIRINO CARRASQUILLO | HC 1 BOX 4653 | | | | LOIZA | PR | 00772 | |
| 144344 | DORCAS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 639239 | DORCAS DELGADO / SUCN ILUMINADO DELGADO | EL ROSARIO I | B 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 639240 | DORCAS ERAZO RODRIGUEZ | RR 03 BOX 10446-7 | | | | TOA ALTA | PR | 00953 | |
| 639241 | DORCAS FERRER | 3 CALLE FRANCISCO SOSTRE | | | | YABUCOA | PR | 00767 | |
| 639242 | DORCAS FERRER | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 639243 | DORCAS GONZALEZ ENCARNACION | ROUND PARK | 477 N COLONY PR | | | ILLINOIS | IL | 60073 | |
| 639244 | DORCAS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 639245 | DORCAS HERNANDEZ MARTINEZ | PO BOX 1761 | | | | UTUADO | PR | 00641 | |
| 639246 | DORCAS I MATOS ESTRADA | BO DAGUAO BOX 120 B | | | | NAGUABO | PR | 00718 | |
| 639247 | DORCAS IRIS SURILLO BETANCOURT | PARQUE ECUESTRE | A C 4 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 144345 | DORCAS M ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 144346 | DORCAS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639248 | DORCAS MELENDEZ TORRES | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 144347 | DORCAS OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 639249 | DORCAS POLANCO GALINDEZ | HC 71 BOX 5631 | | | | CAYEY | PR | 00736 | |
| 639250 | DORCAS RIVERA GONZALEZ | P O BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 639251 | DORCAS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 144348 | DORCAS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639252 | DORCAS RIVERA ZENO | ADDRESS ON FILE | | | | | | | |
| 639253 | DORCAS SANCHEZ BERBERENA | HC 1 BOX 4219 | | | | NAGUABO | PR | 00718 | |
| 639254 | DORCAS T BELTRAN LUGO | BO DAGUAO BOX 545 | | | | NAGUABO | PR | 00718 | |
| 639255 | DORCAS VILLEGAS LIND | HC 1 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 639256 | DOREDMAR CATERING | APARTADO 394 | | | | YABUCOA | PR | 00767 | |
| 639257 | DOREEN B SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144349 | DOREEN HEMLOCK | ADDRESS ON FILE | | | | | | | |
| 144350 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 144351 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 639258 | DOREEN MARTINEZ FUENTES | 843 CYPRESS PARKWAY 144 | | | | KISSIMMEE | FL | 34759 | |
| 144352 | DOREEN PARES JORDAN | ADDRESS ON FILE | | | | | | | |
| 144353 | DOREEN RIVAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 144354 | DORELANE PONCE BARNES | ADDRESS ON FILE | | | | | | | |
| 639259 | DORELIS RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 639260 | DORELIS TORRES FONSECA | PO BOX 1166 | | | | GURABO | PR | 00778 | |
| 639261 | DORELIS VILLALONGO MARIN | PO BOX 2029 | | | | RIO GRANDE | PR | 00745 | |
| 144355 | DORELIS Y PETIT GARMENDIA | ADDRESS ON FILE | | | | | | | |
| 639262 | DORELISSE JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 144356 | DOREYNA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 639263 | DORGAS CARRERAS SANTIAGO | U 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 144357 | DORHILMARIE MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144358 | DORHMA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144359 | DORI A SANTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 639264 | DORIA A MARTINEZ GUZMAN | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 144360 | DORIAL ESCALERA | ADDRESS ON FILE | | | | | | | |
| 144361 | DORIAM M TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 144362 | DORIAM RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639265 | DORIAN A RAMIREZ GARRASTEGUI | URB ALTAMIRA | BZN 222 | | | LARES | PR | 00669 | |
| 144363 | DORIAN G VAN BRAKLE | ADDRESS ON FILE | | | | | | | |
| 144364 | DORIAN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 144365 | DORIAN J ADAMES SERRANO | ADDRESS ON FILE | | | | | | | |
| 144366 | DORIAN J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 639266 | DORIAN J PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639267 | DORIAN L CASTRO SANCHEZ | P O BOX 444 | | | | YABUCOA | PR | 00767 | |
| 639268 | DORIAN LOPEZ | LA VILLA DE TORRIMAR | 313 CALLE REY FELIPE | | | GUAYNABO | PR | 00967 | |
| 639269 | DORIAN LUGO BERTRAN | 1359 CALLE LUCCHETTI APTO 2 | | | | SAN JUAN | PR | 00907 | |
| 144367 | DORIAN M BAUTISTA VELA | ADDRESS ON FILE | | | | | | | |
| 144368 | DORIAN MAESTRE SOTO | ADDRESS ON FILE | | | | | | | |
| 639270 | DORIANA ORTIZ RAMIREZ | 396 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00906-8708 | |
| 144369 | DORIANE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144370 | DORIANN BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 144371 | DORIANN I RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144372 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144373 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144374 | DORIANN TRABAL RIOS | ADDRESS ON FILE | | | | | | | |
| 639271 | DORIANNE M LUGO COBIAN | ADDRESS ON FILE | | | | | | | |
| 144375 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 144376 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 144377 | DORIBEL SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639272 | DORIBELLE ANDINO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 144378 | DORICEL AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144379 | DORICO CARABALLO, ROSE A | ADDRESS ON FILE | | | | | | | |
| 639273 | DORIDES ALTAGRACIA MORETA | PO BOX 361575 | | | | SAN JUAN | PR | 00936 | |
| 144380 | DORIEL RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 144381 | DORILIA ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 144382 | DORILIZ BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 144383 | DORILUZ AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144384 | DORILUZ GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 144385 | DORIMAR DEL RIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 639274 | DORIMAR MORALES MARTINEZ | 112 CALLE SAN SEBASTIAN | APT 2-1 | | | SAN JUAN | PR | 00901 | |
| 144386 | DORIMAR ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 144387 | DORIMAR REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 144388 | DORIMAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 639275 | DORIMAR VARGAS TORRES | HC 1 BOX 7576 | | | | LAJAS | PR | 00667 | |
| 639276 | DORINA MATOS | URB EL PARAISO | 1570 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 639277 | DORINDA MORALES MEJIAS | F 21 VILLA CONTESA | | | | BAYAMON | PR | 00959 | |
| 144389 | DORINDA SOTO CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 639278 | DORIS A CAJIGAS ROSARIO | URB VISTA VERDE 24 | | | | CAMUY | PR | 00627-3304 | |
| 144390 | DORIS A DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 639279 | DORIS A GOMEZ FLORES | URB VILLA DEL REY | K 7 CALLE KENT | | | CAGUAS | PR | 00725 | |
| 144391 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639280 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 144392 | DORIS A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 144393 | DORIS A LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 144394 | DORIS A LUGO CORREA | ADDRESS ON FILE | | | | | | | |
| 144395 | DORIS A MEJIAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 144396 | DORIS A MENDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639281 | DORIS A RAMIREZ | PO BOX 766 | | | | GUAYNABO | PR | 00970 | |
| 639282 | DORIS A VAZQUEZ MARTINEZ | BDA P R R A CALLE 2-33 | | | | HUMACAO | PR | 00972 | |
| 639283 | DORIS A. LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144397 | DORIS A. MELO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 639284 | DORIS ACEVEDO GOMEZ | BO QUEBRADA CRUZ PARC NUEVAS 274 | | | | TOA ALTA | PR | 00953 | |
| 144398 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 639285 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 639286 | DORIS ALVARADO | URB LA MARGARITA | A 28 CALLE C | | | SALINAS | PR | 00751 | |
| 144399 | DORIS ARROYO VÉLEZ | LCDO. VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 639287 | DORIS AURORA DE JESUS ARNAU | LA PROVIDENCIA | 3E 10 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 144400 | DORIS AVILA ROSA | ADDRESS ON FILE | | | | | | | |
| 639288 | DORIS AYALA RAMOS | URB VISTAMAR | 908 CALLE GOLDEN TOWER | | | CAROLINA | PR | 00983 | |
| 639289 | DORIS AYALA HERRERA | VILLA FONTANA 3 NB 1 VIA 61 | | | | CAROLINA | PR | 00983 | |
| 639290 | DORIS BAEZ DOHNERD | PO BOX 750 | | | | BAYAMON | PR | 00960 | |
| 639291 | DORIS BAEZ MORALES | HC 01 BOX 10319 | | | | LAJAS | PR | 00667 | |
| 144401 | DORIS BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639292 | DORIS BENITEZ RODRIGUEZ | RES COLUMBUS LANDING | EDIF 10 APT 112 | | | MAYAGUEZ | PR | 00680 | |
| 144402 | DORIS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144403 | DORIS C BOYER Y VICTOR M BOYER | ADDRESS ON FILE | | | | | | | |
| 144404 | DORIS CAJIGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 144405 | DORIS CAPIFALI PEREZ | ADDRESS ON FILE | | | | | | | |
| 639293 | DORIS CARRERO RAMOS | 15 CALLE ENRIQUE SIMON | | | | MAYAGUEZ | PR | 00680 | |
| 639294 | DORIS CASTILLO GOMEZ | URB HACIENDAS DE BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 639295 | DORIS CATERING /ISMAEL VEGA BURGOS | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 639296 | DORIS CLASS VILLANUEVA | VILLA FONTANA | 3B S 5 VIA 60 | | | CAROLINA | PR | 00983 | |
| 639297 | DORIS COLON SANTIAGO | PO BOX 40832 | | | | SAN JUAN | PR | 00940 | |
| 144406 | DORIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 639298 | DORIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 639299 | DORIS CRUZ VAZQUEZ | PO BOX 1811 | | | | TRUJILLO ALTO | PR | 00977-1811 | |
| 144407 | DORIS D FIGUEROA AVILES | ADDRESS ON FILE | | | | | | | |
| 144408 | DORIS D NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 639300 | DORIS D TORRES LUGO | P O BOX 2133 | | | | BARCELONETA | PR | 00617 | |
| 639301 | DORIS DEL C. VEGA CINTRON | PO BOX 393 | | | | CEIBA | PR | 00736 | |
| 144409 | DORIS DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 144410 | DORIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639302 | DORIS DIAZ ROMAN | PO BOX 37530 | | | | SAN JUAN | PR | 00937 | |
| 144411 | DORIS DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 144412 | DORIS DROZ LUGO | ADDRESS ON FILE | | | | | | | |
| 144413 | DORIS E BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 639303 | DORIS E BORRERO TORRES | URB PUERTO NUEVO | 426 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 144414 | DORIS E COLON LASANTA | ADDRESS ON FILE | | | | | | | |
| 639304 | DORIS E CORDERO VELEZ | VILLAS DE PARANA | 3 CALLE 3 A S2 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144415 | DORIS E DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 144416 | DORIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639305 | DORIS E GASCOT ROSADO | ADDRESS ON FILE | | | | | | | |
| 639306 | DORIS E LOPEZ GARCIA | PO BOX 2525 SUITE SMB 57 | | | | UTUADO | PR | 00641 | |
| 639307 | DORIS E LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 144417 | DORIS E LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639308 | DORIS E MACHIN RIVERA | PO BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 144418 | DORIS E MARQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 144419 | DORIS E MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639309 | DORIS E MARRERO MERCADO | BOX 3426 | | | | JUNCOS | PR | 00777-2786 | |
| 144420 | DORIS E MEDINA VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 144421 | DORIS E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 144422 | DORIS E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 639310 | DORIS E RIVERA PEREZ | PMB S73 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 639311 | DORIS E RODRIGUEZ HERNANDEZ | P O BOX 92 | | | | SABANA SECA | PR | 00952 | |
| 639312 | DORIS E SALGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 639313 | DORIS E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 144423 | DORIS E URENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639315 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639314 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 144424 | DORIS E. SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 639316 | DORIS ELSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639317 | DORIS ENID CARRILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639318 | DORIS FIGUEROA CARDONA | RES SAN MARTIN | EDIF 12 APT 142 | | | SAN JUAN | PR | 00924 | |
| 639319 | DORIS FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639320 | DORIS FONTANEZ HUERTAS | BO GUADIANA SECTOR LOS JUANES | BOX 4 | | | NARANJITO | PR | 00719 | |
| 639321 | DORIS FUENTES AGOSTO | HC 1 BOX 3968 | | | | LOIZA | PR | 00772 | |
| 144425 | DORIS G CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 639322 | DORIS G RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 639323 | DORIS G RIVERA ECHEVARRIA | URB MONTECASINO HEIGHTS | 400 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 144426 | DORIS G. MEDINA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 639324 | DORIS GALINDO RAMIREZ | PO BOX 3020 | | | | LAJAS | PR | 00667 | |
| 639325 | DORIS GARCIA GUZMAN | BO PALO SECO | BUZON 70 | | | MAUNABO | PR | 00707 | |
| 144427 | DORIS GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639326 | DORIS GONZALEZ LUGO | BOX 1284 | | | | SAN GERMAN | PR | 00683-1284 | |
| 144428 | DORIS GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 639327 | DORIS H BREWER MARTINEZ | COUNTRY CLUB | HW 19 AVE EL COMANDANTE | | | CAROLINA | PR | 00985 | |
| 639328 | DORIS H MEDINA HERNANDEZ | JARD DEL CARIBE | 205 CALLE 15 | | | PONCE | PR | 00728 | |
| 639329 | DORIS H RUIZ BERMUDEZ | COND SANTA ANA | 1026 CARR 19 APT 12D | | | GUAYNABO | PR | 00966 | |
| 639330 | DORIS HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 639331 | DORIS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639332 | DORIS I ARROYO VELEZ | HC 2 BOX 14459 | | | | CAROLINA | PR | 00986 | |
| 144429 | DORIS I BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 639333 | DORIS I DIAZ ZAYAS | IDAMARIS GARDENS | M 1 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 639334 | DORIS I FERRER RAMOS | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 639335 | DORIS I HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 144430 | DORIS I SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 639336 | DORIS IDELISE CANCEL TIRADO | PO BOX 743 | | | | SAN GERMAN | PR | 00683 | |
| 144431 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 144432 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639337 | DORIS IVETTE RIVERA RIVERA | 3345 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00731 | |
| 144433 | DORIS J ILLAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 144434 | DORIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 639338 | DORIS J MARTINEZ LEBRON | HC 01 BOX 404 | | | | MAUNABO | PR | 000707 | |
| 144435 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639339 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639340 | DORIS J ORTIZ | URB BONNEVILLE MANOR | A2 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 144436 | DORIS J ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 144437 | DORIS J SANTIAGO SERRANT | ADDRESS ON FILE | | | | | | | |
| 144438 | DORIS J VEGA PELLICIER | ADDRESS ON FILE | | | | | | | |
| 639341 | DORIS J. CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 639342 | DORIS JEANNETTE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639343 | DORIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144439 | DORIS JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144440 | DORIS JUDITH MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639344 | DORIS L FELIZ DE LA CRUZ | RIO HONDO II | AK 58 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 639345 | DORIS L GERENA REYES | HC 3 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 144441 | DORIS L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 144442 | DORIS L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 144443 | DORIS L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 639346 | DORIS L MARTELL RODRIGUEZ | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 144444 | DORIS L MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 639347 | DORIS L MORALES MORALES | P O BOX 361422 | | | | SAN JUAN | PR | 00936-1422 | |
| 639348 | DORIS L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 639349 | DORIS L NAZARIO BAEZ | HC 9 BOX 2264 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 639350 | DORIS L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639351 | DORIS L RIVERA NIEVES | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 144445 | DORIS L ROSAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 639352 | DORIS LAMOSO NAVARRO | URB PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 639353 | DORIS LOPEZ GARCIA | URB JARD DE DORADO | E 1 CALLE 2 | | | DORADO | PR | 00646 | |
| 144447 | DORIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 144448 | DORIS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639354 | DORIS LOPEZ SOTOMAYOR | LAGUNA TERRACE | 6 CALLE JOFFRE APT 1 D | | | SAN JUAN | PR | 00907 | |
| 144449 | DORIS LUGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 639355 | DORIS M ALAYON ALVAREZ | VILLA NITZA | 10 CALLE B2 | | | MANATI | PR | 00674 | |
| 144450 | DORIS M BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 144451 | DORIS M BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 639356 | DORIS M BURGOS | P O BOX 1049 | | | | LAJAS | PR | 00667 | |
| 144452 | DORIS M COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 639357 | DORIS M CORREA SOTO | VICTOR ROJAS 2 | 150 CALLE C | | | ARECIBO | PR | 00612 | |
| 639358 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 639359 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144453 | DORIS M EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 144454 | DORIS M ESTERAS | ADDRESS ON FILE | | | | | | | |
| 639360 | DORIS M FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 144455 | DORIS M FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 639361 | DORIS M FLORES RUIZ | PO BOX 62 | | | | LAJAS | PR | 00667-0062 | |
| 639362 | DORIS M GUZMAN TORRES | PO BOX 371165 | | | | CAYEY | PR | 00737 | |
| 639363 | DORIS M HERNANDEZ VEGA | PO BOX 250551 | | | | AGUADILLA | PR | 00604 | |
| 144456 | DORIS M ITURRINO PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144457 | DORIS M LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 639364 | DORIS M LEBRON TIRADO | ADDRESS ON FILE | | | | | | | |
| 639365 | DORIS M LEBRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 639366 | DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | | CAGUAS | PR | 00725 | |
| 144458 | DORIS M MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639367 | DORIS M MORALES TORRES | PO BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 144459 | DORIS M MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 639368 | DORIS M NAZARIO ROMAN | P O BOX 11715 | | | | SAN JUAN | PR | 00922-1715 | |
| 144460 | DORIS M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639369 | DORIS M OSORIO TORRES | LOIZA VALLEY | 384 CALLE LAUREL URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 144461 | DORIS M PENA CRESPO | ADDRESS ON FILE | | | | | | | |
| 144462 | DORIS M PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 144463 | DORIS M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 144464 | DORIS M RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 639370 | DORIS M RIVERA MACHI | BO JAGUAR | CARR 181 KM 7 HM 5 | | | SAN LORENZO | PR | 00754 | |
| 144465 | DORIS M RIVERA NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 639371 | DORIS M RODRIGUEZ RENTA | VILLA DEL CARMEN | 433 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 | |
| 639372 | DORIS M ROMAN COLON | URB VICTOR ROJAS II | 90 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 144466 | DORIS M SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639373 | DORIS M SANTIAGO ROJAS | HC 1 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 144467 | DORIS M TORRES QUESADA | ADDRESS ON FILE | | | | | | | |
| 639374 | DORIS M TRAVERSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639375 | DORIS M VALENTIN ORTIZ | URB VILLA RETIRO | O 12 CALLE 14 | | | SANTA ISABEL | PR | 00737 | |
| 639376 | DORIS M VALLE PALMA | URB 3T | BOX 41 CALLE POMAROSA | | | ISABELA | PR | 00662 | |
| 144468 | DORIS M. ACEVEDO CABAN | LCDA. YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 639377 | DORIS M. BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 144469 | DORIS M. FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144470 | DORIS M. LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 144471 | DORIS M. ROSARIO LACEN | ADDRESS ON FILE | | | | | | | |
| 144472 | DORIS M.FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144473 | DORIS MAGALI MERCADO | ADDRESS ON FILE | | | | | | | |
| 144474 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 144475 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 639378 | DORIS MALDONADO COLON | PLAYA HUCARES BOX 162 | | | | NAGUABO | PR | 00718 | |
| 144476 | DORIS MALDONADO FONSECA | ADDRESS ON FILE | | | | | | | |
| 144477 | DORIS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639379 | DORIS MARQUEZ VARELA | P O BOX 91 | | | | AGUADILLA | PR | 00605 | |
| 639380 | DORIS MARRERO HERNANDEZ | URB MARISOL | C 28 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 639381 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |
| 639382 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |
| 639383 | DORIS MARTINEZ CRUZ | LAGOS DE PLATA LEVITTOWN | P 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 639384 | DORIS MARTINEZ RIVERA | HC 20 BOX 28711 | | | | SAN LORENZO | PR | 00754 | |
| 144478 | DORIS MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639385 | DORIS MATOS DE RIVERA | URB SABANA GARDENS | B 24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 639386 | DORIS MAZA GARCIA | EDIF LA TORRE MIRAMAR | 709 AVE MIRAMAR SUITE 7 A | | | SAN JUAN | PR | 00907 | |
| 639387 | DORIS MENDEZ RIOS | RES LOS LIRIOS | EDF 14 APTO 105 | | | CAYEY | PR | 00926 | |
| 144479 | DORIS MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144480 | DORIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 639388 | DORIS MERCED CORTES | ADDRESS ON FILE | | | | | | | |
| 639389 | DORIS MERCED FLORES | BO PUEBLO NUEVO | 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639390 | DORIS MILLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 144481 | DORIS MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 144482 | DORIS MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 144483 | DORIS MONTANEZ MELECIO | ADDRESS ON FILE | | | | | | | |
| 639391 | DORIS MORALES | BOX 1190 | | | | TOA ALTA | PR | 00954 | |
| 144484 | DORIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144485 | DORIS N CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639392 | DORIS N CARABALLO ABREU | ADDRESS ON FILE | | | | | | | |
| 639393 | DORIS N DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639394 | DORIS N DE JESUS OSORIO | P O BOX 80 | | | | LOIZA | PR | 00772 | |
| 639395 | DORIS N DE JESUS OSORIO | URB EL CONQUISTADOR | K3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 639396 | DORIS N FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 639397 | DORIS N GARCIA MONTESINO | HC 02 BOX 10860 | | | | COROZAL | PR | 00783 | |
| 639398 | DORIS N MOJICA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 144486 | DORIS N NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 639399 | DORIS N NIEVES | 113 HALEDON AVE APT 10 | | | | PATERSON | NJ | 07522 | |
| 639400 | DORIS N REICES | 797 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 144487 | DORIS N RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144488 | DORIS N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 144489 | DORIS N ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 639401 | DORIS N RUIZ GONZALEZ | P O BOX 152 | | | | AGUADA | PR | 00602 | |
| 144490 | DORIS N RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 639402 | DORIS N RUIZ RODRIGUEZ | PO BOX 1847 | | | | ISABELA | PR | 00662-1847 | |
| 144491 | DORIS N TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 639403 | DORIS N ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| 144493 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144494 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144495 | DORIS N. CARRION | ADDRESS ON FILE | | | | | | | |
| 144496 | DORIS N. SOLER VALLE | ADDRESS ON FILE | | | | | | | |
| 639404 | DORIS NAZARIO BORIA | RR 2 BOX 7029 | | | | CIDRA | PR | 00739 | |
| 639405 | DORIS NEGRON CINTRON | P O BOX 859 | | | | VILLALBA | PR | 00766 | |
| 639406 | DORIS NIEVES | VILLA CAROLINA | 194 22 CALLE 517 | | | CAROLINA | PR | 00985-3106 | |
| 639407 | DORIS NIEVES MOJICA | BO BUCARABONES | 57 A CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 639408 | DORIS O CRUZ GARCIA | HC 03 BOX 6415 | | | | HUMACAO | PR | 00791-9517 | |
| 639409 | DORIS OCASIO JUARBE | ADDRESS ON FILE | | | | | | | |
| 144497 | DORIS OCASIO MEDIA & PROMOTIONS INC | COND ASTRALIS | 9546 CALLE DIAZ WAY APT 810 | | | CAROLINA | PR | 00979-1469 | |
| 639410 | DORIS OCASIO PENA | NEMESIO R CANALES | EDIF 16 APT 323 | | | SAN JUAN | PR | 00918 | |
| 639411 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639412 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 144498 | DORIS ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 639413 | DORIS ORTIZ BETANCOURT | URB STO IGLESIAS | 28 B CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 144499 | DORIS ORTIZ MORGAD0 | ADDRESS ON FILE | | | | | | | |
| 144500 | DORIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639414 | DORIS ORTIZ RIVERA | URB RIO GRANDE ESTATES | 12210 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 639415 | DORIS P BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 639416 | DORIS PACHECO FRATICELLI | COND LAS TORRES SUR 9 E | | | | BAYAMON | PR | 00956 | |
| 639417 | DORIS PACHECO FRATICELLI | COND LOS PINOS | APTO 4-1 OESTE | | | CAROLINA | PR | 00979 | |
| 639418 | DORIS PACHECO LABOY | 1917 REEF CLUB DR 106 | | | | KISSIMMEE | FL | 34741 | |
| 639419 | DORIS PACHECO VAZQUEZ | BO LAVADERO | CALLE LOS MANGOS BUZ 273 | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144501 | DORIS PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144502 | DORIS PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639420 | DORIS PEREZ HERNANDEZ | CARR 860 KM 2 5 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 144503 | DORIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 144504 | DORIS PIRELA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 639421 | DORIS PIZARRO CLAUDIO | 209 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 144505 | DORIS QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 144506 | DORIS R AGOSTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 144507 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 144508 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 639422 | DORIS R GONZALEZ BONILLA | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9718 | |
| 639423 | DORIS R PEREZ ORTIZ | C/O PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00936 | |
| 144510 | DORIS RAMOS & DAVID J PEREZ | ADDRESS ON FILE | | | | | | | |
| 144511 | DORIS REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 144512 | DORIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144513 | DORIS RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 639424 | DORIS RIVERA BENITEZ | P O BOX 10008 | | | | HUMACAO | PR | 00792 | |
| 144514 | DORIS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639425 | DORIS RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 639426 | DORIS RIVERA ENCARNACION | ALT DE RIO GRANDE | H 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639427 | DORIS RIVERA MALDONADO | PO BOX 400 | | | | AGUAS BUENAS | PR | 00703 | |
| 639428 | DORIS RIVERA PINO | BO CARMELITA | CALLE CAMELIA BOX 57 | | | VEGA BAJA | PR | 00693 | |
| 144515 | DORIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 144516 | DORIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 639430 | DORIS RODRIGUEZ | VILLAS DE CAFETAL | P2 CALLE 11 | | | YAUCO | PR | 00698 | |
| 639429 | DORIS RODRIGUEZ | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 639431 | DORIS RODRIGUEZ CRUZ | HC 03 BOX 7158 | | | | JUNCOS | PR | 00777 | |
| 639432 | DORIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144517 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144518 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639433 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144519 | DORIS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 639434 | DORIS RODRIGUEZ MERCADO | URB LA GRANJA | 6 CALLE H | | | CAGUAS | PR | 00725 | |
| 144520 | DORIS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 144521 | DORIS RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 639435 | DORIS RODRIGUEZ RODRIGUEZ | COSTA AZUL | D 10 CALLE C | | | LUQUILLO | PR | 00773 | |
| 144522 | DORIS RODRIGUEZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 639436 | DORIS RODRIQUEZ ALVARADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 639437 | DORIS ROLON SEPULVEDA | HC 2 BOX 5558 BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 144523 | DORIS ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 639438 | DORIS ROMAN DIAZ | URB SANTA JUANITA | DB35 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 144524 | DORIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639439 | DORIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639440 | DORIS ROSARIO RIVERA | 326 CALLE PALACIOS | | | | SAN JUAN | PR | 00907 | |
| 144525 | DORIS ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639441 | DORIS RUIZ ALVARADO | PO BOX 944 | | | | BOQUERON | PR | 00622 | |
| 144526 | DORIS S SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639442 | DORIS S. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 144527 | DORIS SALAS QUILES | ADDRESS ON FILE | | | | | | | |
| 144528 | DORIS SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639443 | DORIS SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 144529 | DORIS SANCHEZ TORRES V ELA | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 144530 | DORIS SANTANA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 144531 | DORIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639444 | DORIS SANTIAGO RIVERA | RES ROSALY | 6 APTO 43 | | | PONCE | PR | 00731 | |
| 639445 | DORIS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 639446 | DORIS SANTIAGO ZAYAS | VILLA RETIRO Q 2 | | | | SANTA ISABEL | PR | 00757 | |
| 144532 | DORIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 639447 | DORIS SEPULVEDA MARTINEZ | 1923 BENTLEY BLVD | | | | KISSIMMEE | FL | 34741-3878 | |
| 144533 | DORIS SILVA MORELL | ADDRESS ON FILE | | | | | | | |
| 639448 | DORIS SOLER VALLE | URB MANUEL CORCHADO | 101 VIOLETA ST | | | ISABELA | PR | 00662 | |
| 144534 | DORIS SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 639449 | DORIS SOTO BURGOS | P O BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 144535 | DORIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639450 | DORIS SOTO SEPULVEDA | HC 2 BOX 6196 | | | | LARES | PR | 00669 | |
| 144536 | DORIS T JIMENEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639451 | DORIS T SUAREZ ORTIZ | PO BOX 1681 | | | | PONCE | PR | 00733 | |
| 144537 | DORIS T TORRUELLA PENA | ADDRESS ON FILE | | | | | | | |
| 144538 | DORIS TIRADO OTERO | ADDRESS ON FILE | | | | | | | |
| 144539 | DORIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144540 | DORIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 144541 | DORIS TORRES RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| 144542 | DORIS TORRES RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| 639452 | DORIS TORRES RAMIS DE AYREFLOR | VILLA DELICIAS | 4368 CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 639453 | DORIS TORRES REYMUNDI | PO BOX 362136 | | | | SAN JUAN | PR | 00936-2136 | |
| 639454 | DORIS TORRES SEPULVEDA | URB PASEO ALTO | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 144543 | DORIS TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 639455 | DORIS TORRUELLA GARCIA | LA MATILDE | 5132 TRAPICHE | | | PONCE | PR | 00728 | |
| 144544 | DORIS TRANSPORT | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 144545 | DORIS TRINIDAD CALCANO | ADDRESS ON FILE | | | | | | | |
| 639456 | DORIS V BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 639457 | DORIS V PAGAN | A 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 639458 | DORIS V RIVERA CANDELARIA | ISLOTE II CALLE 21 BOX 371 | | | | ARECIBO | PR | 00612 | |
| 639459 | DORIS VALENCIA DE MOTTA | URB SUMMIT HLS | 600 CALLE SINAI | | | SAN JUAN | PR | 00920 | |
| 639460 | DORIS VALENTIN FIGUEROA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 144546 | DORIS VALLALTA BERNABE | ADDRESS ON FILE | | | | | | | |
| 639461 | DORIS VALLE | CARR 183 112 | | | | CAROLINA | PR | 00987 | |
| 639462 | DORIS VANESSA RAMIREZ CARDE | 8 AVE LAGUNA | APT C 327 | | | CAROLINA | PR | 00979 | |
| 639463 | DORIS VANESSA RAMIREZ CARDE | C 19 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 639464 | DORIS VARGAS GONZALEZ | RES FRANKLIN D ROOSEVELT | EDIF 11 APTO 292 | | | MAYAGUEZ | PR | 00680 | |
| 639465 | DORIS VARGAS GUTIERREZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 639466 | DORIS VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 639467 | DORIS VAZQUEZ COLON | COND PENTAGONO | 1919 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00931 | |
| 639468 | DORIS VAZQUEZ VARGAS | HC 02 BOX 40019 | | | | VEGA BAJA | PR | 00693 | |
| 639469 | DORIS VEGA VILLAVICENCIO | SANTA JUANITA | SS 3 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 144547 | DORIS VELAZQUEZ PONS | ADDRESS ON FILE | | | | | | | |
| 144548 | DORIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 639470 | DORIS VELEZ TORRES | EXT FOREST HILL | W 573 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 144549 | DORIS W COLLET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639471 | DORIS W. COLON DE SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144550 | DORIS Y LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 639472 | DORIS Y SALICRUP CORREA | COND TORRES DE CERVANTES | APT 803 A | | | SAN JUAN | PR | 00924 | |
| 144551 | DORIS Y VETTE BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 144552 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144553 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144554 | DORIS Y.BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 639473 | DORIS Z RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144555 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 144556 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 639474 | DORIS ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639475 | DORIS ZOE PONS PAGAN | URB BORINQUENS GARDENS | KK 6 CALLE ORCHID | | | SAN JUAN | PR | 00926 | |
| 144557 | DORISALID RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 639476 | DORISCELIS ROURA PEREZ | CONDOMINIO SKY TOWER III | APT 3 P | | | SAN JUAN | PR | 00926 | |
| 144558 | DORISEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639477 | DORISELA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 144559 | DORISELLE R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144560 | DORISMAR DELGADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144561 | DORITZA CANCEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 639478 | DORITZA LOPEZ LUNA | APDO 660 | | | | BARRANQUITAS | PR | 00794 | |
| 639479 | DORITZA PEREZ DIAZ | PO BOX 565 | | | | VILLALBA | PR | 00766 | |
| 144562 | DORKA ALMONTE HERMON | ADDRESS ON FILE | | | | | | | |
| 639480 | DORKA I RIVERA RIVERA | URB TOA ALTA HEIGHTS | R 24 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 639481 | DORKA LOPEZ | 39 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 144566 | DORKAS F LIZARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 144567 | DORLISKA RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 144568 | DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 144569 | DORNA LLOMPART, KATHERINA M | ADDRESS ON FILE | | | | | | | |
| 144570 | DORNA LLOMPART, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 144571 | DORNA PESQUERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 144572 | DORNA PESQUERA, SARA | ADDRESS ON FILE | | | | | | | |
| 144573 | DORNA PESQUERA, SARA MARINA | ADDRESS ON FILE | | | | | | | |
| 144574 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 144575 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 144576 | DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | | | |
| 144577 | DORON FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 639482 | DORON PRECISION SYSTEMS | PO BOX 400 | | | | BINGHMUTON | NY | 13902-0400 | |
| 639483 | DOROTEO DIAZ RODRIGUEZ | HC 01 BOX 6422 | | | | LAS PIEDRAS | PR | 00771 | |
| 144578 | DOROTEO LAUREANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 144579 | DOROTEO ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 144580 | DOROTEO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 144581 | DOROTHEA DIX HOSPITAL | 820 S BOYLAN AVE | | | | RALEIGH | NC | 27611 | |
| 639484 | DOROTHY CACERES MOJICA | SABANA ENEAS | 354 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 639485 | DOROTHY CANDELARIO DIAZ | RR 10 BOX 10540 | | | | SAN JUAN | PR | 00926 | |
| 639486 | DOROTHY ECHEGARAY | EXT VILLA CAPARRA | G4 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 639487 | DOROTHY FERRER DEL VALLE | E 19 SUNET HILL | PMB 655 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 144582 | DOROTHY HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |
| 639488 | DOROTHY L FOGLEMAN | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979 | |
| 144583 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 144584 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 144585 | DORSAL SIMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144586 | DORTA AGUILAR, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 144587 | DORTA AGUILAR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 144588 | DORTA AGUILAR, GUIMEL | ADDRESS ON FILE | | | | | | | |
| 144589 | DORTA AGUILAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 144590 | DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 144591 | DORTA ALFONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144592 | DORTA AMADOR, KARLA | ADDRESS ON FILE | | | | | | | |
| 144593 | Dorta Cortes, Holvin L | ADDRESS ON FILE | | | | | | | |
| 144594 | DORTA CORTES, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 144595 | DORTA DELGADO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 144596 | DORTA DIAZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| 144597 | DORTA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 144598 | DORTA DORTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 144599 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144600 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144601 | DORTA DORTA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 144602 | DORTA HERNANDEZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 144603 | DORTA LOPEZ, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 144604 | DORTA LOPEZ, NOMARIS YANIRA | ADDRESS ON FILE | | | | | | | |
| 144605 | DORTA MACHADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 144606 | DORTA MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 144607 | DORTA MOWERY, LEWIS M | ADDRESS ON FILE | | | | | | | |
| 144608 | DORTA MOYA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 144609 | DORTA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 144610 | DORTA NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 144611 | DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144612 | DORTA ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 144613 | DORTA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 144614 | DORTA ROBLES, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 144615 | DORTA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 144616 | DORTA ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 144617 | DORTA ROMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 144618 | DORTA ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 144619 | Dorta Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 144620 | DORTA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 144621 | DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | | |
| 144622 | DORTA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 144623 | Dorta Santiago, Ramon A | ADDRESS ON FILE | | | | | | | |
| 144624 | DORTA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144625 | DORTA VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144626 | DORTEKK INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 238 | | | BAYAMON | PR | 00961 | |
| 144627 | DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 144628 | DORTEKK INC | PMB 238 RIO HONDO AVE 90 | | | | BAYAMON | PR | 00961-3105 | |
| 144629 | DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 | |
| 144630 | DORVILLE ALBURQUERQUE, ANNELLY | ADDRESS ON FILE | | | | | | | |
| 144631 | DORVILLE VAZQUEZ, LORENLIZ | ADDRESS ON FILE | | | | | | | |
| 144632 | DORVILLE WILSON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 144633 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 144634 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 639489 | DORY B LOZADA | BO CALZADA BOX 17 | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639490 | DORY BODON VARGAS | ADDRESS ON FILE | | | | | | | |
| 639491 | DORY E NEGRON GONZALEZ | HC 3 BOX 9768 | | | | BARRANQUITAS | PR | 00794 | |
| 639492 | DORY J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 639493 | DORYAN RODRIGUEZ LOPEZ | URB PUERTO NUEVO | 1263 CALLE CARDONAS | | | SAN JUAN | PR | 00920 | |
| 144635 | DORYIVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639494 | DORYLEE E BAEZ NIEVES | URB VALLE ARRIBA HEIGHTS | BD 4 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 639495 | DORYMAR PEREZ LOPEZ | PO BOX 960 | | | | LARES | PR | 00669 | |
| 639496 | DORYS N ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144637 | DOS SANTOS AZPIRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 144638 | DOSAL GAUTIER, IRIS M | ADDRESS ON FILE | | | | | | | |
| 144639 | DOSAL MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 144640 | DOSAL, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 639497 | DOSHELLY ORTIZ NEGRON | PO BOX 503 | | | | NARANJITO | PR | 00719 | |
| 144641 | DOSHI MD , PRAKASH J | ADDRESS ON FILE | | | | | | | |
| 639498 | DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | | SAN JUAN | PR | 00918-4244 | |
| 639499 | DOSSI GALIANO RODRIGUEZ | P O BOX 153 | | | | HORMIGUERO | PR | 00660 | |
| 144642 | DOSTER MELENDEZ, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 144643 | DOT GOV | 10304 EATON PLACE | | | | FAIR FAX | VA | 22030 | |
| 144644 | DOTHAN HUGHSTON CLINIC | 348 HEALTHWEST DR | | | | DOTHAN | AL | 36303 | |
| 144645 | DOTTIN CARRILLO, IRIS ELENA | ADDRESS ON FILE | | | | | | | |
| 144646 | DOU SANTIAGO, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 639500 | DOUBLE DIAMOND CONTRACTORS | PO BOX 7257 | | | | CAROLINA | PR | 00986 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144648 | DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | | SAN JUAN | PR | 00918 | |
| 144649 | DOUBLE STATIONERY INC | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144651 | DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144652 | DOUBLE STATIONERY INC | P O BOX 19547 | | | | SAN JUAN | PR | 00919-5497 | |
| 144653 | DOUBLE STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144655 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144656 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144657 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144658 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 144659 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 144660 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 144661 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| 144662 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144663 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| 144664 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144665 | DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144666 | DOUBLE TREE GUEST SUITES TIME SQUARE NYC | 1568 BROADWAY | | | | NEW YORK | NY | 10036-8201 | |
| 144667 | DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 639501 | DOUBLEDEY INC | PO BOX 366244 | | | | SAN JUAN | PR | 00936-6244 | |
| 144668 | DOUEZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 639502 | DOUGLAS SANCHEZ RICARDO | URB COUNTRY CLUB | 987 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | |
| 639503 | DOUGLAS A RIVERA | TURABO GARDENS | K 18 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 144669 | DOUGLAS A SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 144670 | DOUGLAS ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 144671 | DOUGLAS BARRIS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 639504 | DOUGLAS CAMACHO RIVERA | BOX 90 | | | | CIALES | PR | 00638 | |
| 639505 | DOUGLAS CAMILO CONTRERAS | URB DOMINGO ALEJANDRO | 10 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 144672 | DOUGLAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 144673 | DOUGLAS CANDELARIO INC | PO BOX 33 | | | | CATANO | PR | 00963 | |
| 639506 | DOUGLAS DESHONG | 24 MONROE PI APT MA | | | | BROOKLYN | NY | 11201 | |
| 144674 | DOUGLAS E. MENDEZ COLL | ADDRESS ON FILE | | | | | | | |
| 144675 | DOUGLAS FROHMAN | ADDRESS ON FILE | | | | | | | |
| 639507 | DOUGLAS G KOCHER AGENT | PO BOX 418131 | | | | KANSAS CITY | MO | 09131 | |
| 639508 | DOUGLAS GUILLEN AVILA | VILLA DEL REY I | N 3 CUMBERLAND APT 2 B | | | CAGUAS | PR | 00725 | |
| 144676 | DOUGLAS H HACHENBURG | ADDRESS ON FILE | | | | | | | |
| 144677 | DOUGLAS H MCHOUL | ADDRESS ON FILE | | | | | | | |
| 144678 | DOUGLAS J MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 639509 | DOUGLAS J ROMERO VILLAVEITIA | EXT SAN AGUSTIN | 265 ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 | |
| 639510 | DOUGLAS L ESCORIAZA SAAVEDRA | COND RAQUET CLUB APT 406 | | | | CAROLINA | PR | 00979 | |
| 144679 | DOUGLAS LENNOX SILVA | ADDRESS ON FILE | | | | | | | |
| 144680 | DOUGLAS M RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 144681 | DOUGLAS MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 639511 | DOUGLAS OJEDA RODRIGUEZ | 23 CALLE CARRAU BO SABALOS | | | | MAYAGUEZ | PR | 00680 | |
| 144682 | DOUGLAS ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 144683 | DOUGLAS P SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639512 | DOUGLAS P SANCHEZ | MIRAMAR 802 AVE FERNANDEZ | JUNCOS ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 639513 | DOUGLAS P ZUVICH | 2020 NORTH LINCOLN | PARK WEST APARTMENT 27A | | | CHICAGO | IL | 60614 | |
| 144684 | DOUGLAS ROJAS CORTINA | ADDRESS ON FILE | | | | | | | |
| 639514 | DOUGLAS ROSADO NEGRON | MSC416 | 100 GRAN BOULEVAR PASEOS STE 416 | | | SAN JUAN | PR | 00926 | |
| 639515 | DOUGLAS V ARMSTRONG PHD | 437 ALLEN ST | | | | SYRACUSE | NY | 13210 | |
| 639516 | DOUGLAS VELEZ CERVANTES | BO MAGINAS | 89A EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 144685 | DOULETTE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 639517 | DOUSCHKA MARRERO ALBINO | ADDRESS ON FILE | | | | | | | |
| 144686 | DOUZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 144687 | DOVAL CORTES MD, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 144688 | Doval Fernandez, Loribi | ADDRESS ON FILE | | | | | | | |
| 144689 | DOVAL FERNANDEZ, LORIBI | ADDRESS ON FILE | | | | | | | |
| 144690 | DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | | SAN JUAN | PR | 00936-6480 | |
| 144691 | DOVAL MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 144692 | DOVAL VARGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 639518 | DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | | BAYAMON | PR | 00960-2186 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144693 | DOVER BEHAVIOR HEALTH SYSTEM | 725 HOSEPOND RD DOVER | | | | DOVER | DE | 19901 | |
| 144694 | DOVER GENERAL HOSPITAL AND MEDICAL CENTER | 34 JARDINE ST | | | | MALVERN | PA | 07801 | |
| 144695 | DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | | LORAIN | OH | 44055-1391 | |
| 144696 | DOW CHEMICAL INTER | BDE BUILDING | 638 ALDEBARRAN SUITE HQ 06 | | | SAN JUAN | PR | 00920 | |
| 639519 | DOW CORNING PR INC | TEXACO PLAZA SUITE 313 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1705 | |
| 639520 | DOW JONES TELERATE INC | PO BOX 7013 | | | | CHICOPEE | MA | 01021 | |
| 144698 | DOW OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 639521 | DOWN TO EARTH TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| 771027 | DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | | MIAMI LAKES | FL | 33014 | |
| 144699 | DOWNS LLANOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 144700 | DOWNS MELENDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 144701 | DOWNTOWN DEVELOPMENT CORP. | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 639522 | DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 144703 | DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | DE PR POPULAR CENTER | 209 MUNOZ RIVERA AVE FLOOR 8 | | | SAN JUAN | PR | 00918 | |
| 144704 | DOWY CRANE RENTAL | PO BOX 1428 | | | | CATANO | PR | 00963 | |
| 144705 | DOX MILLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144706 | DOYLE R LATORRE VEGA | ADDRESS ON FILE | | | | | | | |
| 144707 | DOYNET Y MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 144708 | DOZIER MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 144709 | DOZIER SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 144710 | DP PROPERTIES LLC | 2063 UNIVERSITY PARKWAY | | | | AIKEN | GA | 29801 | |
| 639523 | DPD INTERNATIONAL | 1290 N HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| 639524 | DPI PRINTING | P O BOX 71568 | | | | SAN JUAN | PR | 00936-8668 | |
| 144712 | D'PLANA COLLAZO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 144713 | DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | | SAN JUAN | PR | 00924-4570 | |
| 639525 | DPT OF PEDIATRICS | BOX 29751 | | | | NEW YORK | NY | 10087-9751 | |
| 144714 | DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 144715 | DPTO DE LA FAMILIA Y/O BLANCA HERNANDEZ | VICT STATION CTRO GUB STE 6 | P O BOX 970 C/ MUNOZ RIVERA | | | AGUADILLA | PR | 00603 | |
| 639526 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | C/O PEDRO MENENDEZ RIVERA | APTDO 11398 | | | SAN JUAN | PR | 00910-6075 | |
| 639527 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 144716 | DPTO DE SALUD / NORMAN J GONZALEZ MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 144717 | DPTO DEFAMILIA Y/O ANGEL L PARRILLA | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 144718 | DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | GONZALEZ | P O BOX 4707 | | | CAROLINA | PR | 00984-4707 | |
| 639528 | DPTO SALUD- INMUNOLOGIA | OFIC DE FINANZAS | | | | SAN JUAN | PR | 00936 | |
| 639529 | DQCI SERVICES INC | 5205 QUINCY STREET | | | | MOUNDS VIEW | MN | 55112 | |
| 144719 | DQF PEDIATRICS CORP | PO BOX 487 | | | | PENUELAS | PR | 00624 | |
| 144720 | DR BRENDA LATORRES | PO BOX 1445 | | | | TRUJILLO ALTO | PR | 00977 | |
| 144721 | DR DODANID CARDONA MEDINA CSP | URB SURENA | 76 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 144722 | DR HIRAM VEGA AYOROA P S C | URB ROYAL PALM | IA7 CALLE AZALEA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144723 | DR JAVIER E MUSKUS & ASOCIADOS , C S P | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| 144724 | DR JORGE L RODRIGUEZ ORENGO C S P | EST DE YAUCO | D3 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 144725 | DR REYNALDO DE JESUS RODRIGUEZ PSC | 909 AVE TITO CASTRO | | | | COTO LAUREL | PR | 00780 | |
| 144726 | DR SAMUEL MELENDEZ - INTERNAL MEDICINE SERVICE | PO BOX 250 | | | | MAYAGUEZ | PR | 00681-0250 | |
| 144727 | DR ALBIN MARTINEZ LUGO GINECOLOGO OBSTETRA CSP | 770 AVE HOSTOS STE 204 | POLICLINICA BELLA VISTA | | | MAYAGUEZ | PR | 00682 | |
| 144728 | DR ANGEL WHATTS DBA MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 12 | | | MANATI | PR | 00674 | |
| 144729 | DR AUDIOVISUAL | P O BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144730 | DR AUDIOVISUAL INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144731 | DR AUDIOVISUALS INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-1940 | |
| 144732 | DR AUTO SPA AND SALES,CORP | URB PALACIOS DE MARBELLA | 1125 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953-5221 | |
| 639530 | DR CARLOS ROBLES | P O BOX 140477 | | | | ARECIBO | PR | 00614 | |
| 144711 | DR CESAR H TRABANCO DELA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732 | |
| 639531 | DR CHARLES CORNELL | 535 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 144733 | DR CLOCK/ALBERTO GARCIA | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690 | |
| 639532 | DR DEMETRIO LAMELA | 2 CALLE PREMER ESQ DERKES | | | | GUAYAMA | PR | 00784 | |
| 639533 | DR DIEGO E MEJIAS FRANQUI | 14 A CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 144734 | DR ERNESTO DEL VALLE | PO BOX 655 | | | | AGUADA | PR | 00602-0655 | |
| 639534 | DR FRANCISCO C CABRERA | 406 CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 144735 | DR FRANK CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 639535 | DR GIANCARLOS LUIGI SANCHEZ | 162 AVE PEDRO ALBIZU CAMPOS | SUITE 2 | | | AGUADILLA | PR | 00603 | |
| 639536 | DR GUSTAVO R HALLEY JULIA | P O BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 144736 | DR HARVARD MEDICAL, SUSAN KELLY | ADDRESS ON FILE | | | | | | | |
| 144737 | DR HECTOR E IBANEZ PABON M D | ADDRESS ON FILE | | | | | | | |
| 144738 | DR ISAAC CALERO/ BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 144739 | DR JESUS W RODRIGUEZ PSC | PO BOX 664 | | | | PONCE | PR | 00728 | |
| 144740 | DR JOSE A LUCCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144741 | DR JOSE FELIX INIGO MONEY PURCHASE PLAN | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681 | |
| 144742 | DR JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 144743 | DR JUAN B LICEAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639537 | DR JUAN LLOMPART GARCIA | SUITE 303 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 639538 | DR LUBE | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 144744 | DR LUBE CORP | PO BOX 1966 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639539 | DR LUIS A ARROYO BALLESTERS | P O BOX 143544 | | | | ARECIBO | PR | 00614 | |
| 639540 | DR LUIS ANTONIO FLORES DIEPPA | CONDOMINIO SANDY HILLS | APARTAMENTO 6 E TORRE ESTE | | | LUQUILLO | PR | 00773 | |
| 144745 | DR MANUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| 144746 | DR MANUEL GARCIA VINA | ADDRESS ON FILE | | | | | | | |
| 144747 | DR MICHAEL A SHAND IRREVOCABLE LIFE | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 144748 | DR MIGUEL MAGRANER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 144749 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144750 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144751 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144752 | DR OFFICE FURNITURE | ADDRESS ON FILE | | | | | | | |
| 639541 | DR OSCAR LABOY ROLDOS | PO BOX 2889 | | | | MAYAGUEZ | PR | 00681 | |
| 144753 | DR P PHILLIPS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 144754 | DR PEDRO BUSTILLO CARVAJAL | PO BOX 8125 | | | | HUMACAO | PR | 00792 | |
| 144755 | DR PHILLIPS HOSPITAL | PO BOX 19058 | | | | GREN BAY | WI | 54307-9058 | |
| 639542 | DR PLUMBING | P O BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 144756 | DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 144757 | DR RAFAEL OMS | ADDRESS ON FILE | | | | | | | |
| 144758 | DR RAMON A VELEZ ARCE CSP | ADDRESS ON FILE | | | | | | | |
| 144759 | DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA N STE 1 | | | | CAMUY | PR | 00627-2544 | |
| 144760 | DR ROMAN DIAZ HEMATOLOGY & ONCOLOGY SERVICE PSC | SENDEROS DE MONTEHIEDRA | 68 AQUAMARINA | | | SAN JUAN | PR | 00926 | |
| 639543 | DR SANTIAGO RIVERA ORTEGA | PMB 492 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 639544 | DR STANLEY PIZZITOLA MONTALVO | P O BOX 143922 | | | | ARECIBO | PR | 00614 | |
| 144761 | DR VICENTE LABOY RAMOS CSP | PO BOX 1559 | | | | AIBONITO | PR | 00705-1559 | |
| 144762 | DR. ARTURO BLANCO PLARD | ADDRESS ON FILE | | | | | | | |
| 144763 | DR. CARLOS A. ORTIZ SOTO CSP | 34 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 144764 | DR. CARLOS E. CLAVELL MARCHESE | ADDRESS ON FILE | | | | | | | |
| 144765 | DR. CARLOS O. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144766 | DR. COMPUTER CORP. | PO BOX 610 | | | | FAJARDO | PR | 00738 | |
| 144767 | DR. CONTRACTORS & MAINTENANCE CORP. | ADDRESS ON FILE | | | | | | | |
| 144768 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| 144769 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| 639545 | DR. ELLIOT RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 144770 | DR. FRANCISCO AMADOR RAMIREZ, CSP | ADDRESS ON FILE | | | | | | | |
| 144771 | DR. HUMBERTO M GUIOT | ADDRESS ON FILE | | | | | | | |
| 144772 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| 144773 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| 144774 | DR. JAFFET M. SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144776 | DR. JAIME R. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144777 | DR. JESUS M. RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 144778 | DR. JORGE L. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144779 | DR. JORGE L. WEBER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 144780 | Dr. Juan A. Hernandez, Law Offices C.S.P | P O BOX 367059 | | | | SAN JUAN | PR | 00936-7059 | |
| 144781 | DR. LEONARDO CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 144783 | DR. MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 144784 | DR. RAFAEL ORTIZ PIETRI | LCDO. JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 144785 | DR. RANIEL M. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144786 | DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | AVENIDA AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 144787 | DR. VICTOR J. LLADO | ADDRESS ON FILE | | | | | | | |
| 144788 | DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | | HATO REY | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144789 | DRA BARBARA RYSZ GO, CSP | PO BOX 6427 | | | | MAYAGUEZ | PR | 00681 | |
| 144790 | DRA AUDIOCLINICA INC | PO BOX 2000 PMB 29 | | | | PONCE | PR | 00715 | |
| 639546 | DRA AUTO SPECIALTY | MANSIONES DE RIO PIEDRAS | 1140 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 639547 | DRA AWILDA M REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 639548 | DRA CARMEN B GARCIA DE PARA | AVE F D ROOSEVELT CAPARRA | 352 B ESQ ENSENADA | | | SAN JUAN | PR | 00920 | |
| 144791 | DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETRY | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698-3920 | |
| 144792 | DRA CELIA MENDEZ OB-GIN PSC | MANS DE RIO PIEDRAS | 1809 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 144793 | DRA DAISY VAZQUEZ DUBEAU | PO BOX 195567 | | | | SAN JUAN | PR | 00919 | |
| 639549 | DRA ETHEL LAMELA | P O BOX 2546 | | | | ISABELA | PR | 00662 | |
| 144794 | DRA IRIS ACEVEDO MARTY PSC | PO BOX 4042 | | | | AGUADILLA | PR | 00605-4042 | |
| 144795 | DRA IRIZ A ACEVEDO MARTY, PSC | ADDRESS ON FILE | | | | | | | |
| 144796 | DRA LILIA RIVERA PSC | ADDRESS ON FILE | | | | | | | |
| 144797 | DRA MARGARET MATOS DBA CUPEY VISION CARE | AVE SAN CLAUDIO 404 | | | | SAN JUAN | PR | 00926 | |
| 144798 | DRA MARIA COMAS MATOS PSC | PO BOX 1038 | | | | AGUADA | PR | 00602 | |
| 144799 | DRA SONIA DALILA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 144800 | DRA. ANAMAR APONTE MELLADO | ADDRESS ON FILE | | | | | | | |
| 144801 | DRA. JANET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 144802 | DRA. JENIFER M. DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 144803 | DRA. LESLEY A. MELENDEZ RIVERO | ADDRESS ON FILE | | | | | | | |
| 144804 | DRA. LINES M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144805 | DRA. LOURDES FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 144806 | DRA. MARTA HERNANDEZ MOLL | ADDRESS ON FILE | | | | | | | |
| 144807 | Dra. Milagros Marrero Mas | ADDRESS ON FILE | | | | | | | |
| 144808 | DRA. MILAGROS SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 144809 | DRA. NILDA MATOS | EL SENORIAL MAIL ST. 138 WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 144810 | DRA. NOELIA EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 144811 | DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | | GUAYNABO | PR | 00969 | |
| 639550 | DRAFT LINE / OFFICE MART | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 144812 | DRAFT LINE CORP | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 144813 | DRAFTING WORK GROUP, CORP | URB PUERTO NUEVO | CALLE ALESIA 1034 | | | SAN JUAN | PR | 00920 | |
| 639551 | DRAGER | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 144814 | DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953-4882 | |
| 144815 | DRAGONI BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 144816 | DRAGONI BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 144817 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 144818 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 639552 | DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | | PONCE | PR | 00732 | |
| 144819 | DRAGONI MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 144820 | DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | | GUAYANILLA | PR | 00656 | |
| 144821 | DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | | SAN JUAN | PR | 00918 | |
| 144822 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PINERO | | SAN JUAN | PR | 00918 | |
| 771028 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | | SAN JUAN | PR | 00918 | |
| 639553 | DRAMARAMA INC. | PO BOX 16027 | CONDADO CONTRACT STA. | | | SAN JUAN | PR | 00908 | |
| 639554 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | | SAN JUAN | PR | 00918 | |
| 144823 | DRAMOND PROMOCOES | SHIS QI 21 | CONJ. 06 CASA 16 | CEP: 71.655-260 | | BRAZILIA DF | | 71.655-260 | BRAZIL |
| 144824 | DRAMYA CORPORATION | PO BOX 1664 | | | | CAROLINA | PR | 00984-1664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639555 | DRAPERY CREATIONS OF PIRETTE | 211 CALLE ONEILL 2 | | | | SAN JUAN | PR | 00918 | |
| 144825 | DRASKA MACHELLY CASILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 144826 | DRAVET, JAMES | ADDRESS ON FILE | | | | | | | |
| 144827 | DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936-0202 | |
| 639556 | DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 144828 | D'REAL OFFICE & DESIGN | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 469 | | | GUAYNABO | PR | 00969 | |
| 144829 | D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 144830 | D'REAL OFFICE DESIGN | 35 JUAN C BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 639557 | DREAM BUILDERS LATIN AMERICA | PASEO LAS VISTAS | B 45 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 639558 | DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 639559 | DREAM INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 144831 | DREAM LUXURY TRANSPORTATION INC | COND QUINTAVALLE | 112 CALLE ACUARELA APT 149 | | | GUAYNABO | PR | 00969-3586 | |
| 639560 | DREAM SOUND | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| 144832 | DREAM TEAM CONSULTING GROUP | EDIF CONDADO SUITE 401 | 607 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 144833 | DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | | SAN JUAN | PR | 00922 | |
| 144834 | DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | | SAN JUAN | PR | 00921-0000 | |
| 144835 | DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | | SAN JUAN | PR | 00910 | |
| 144836 | DREAMLAND PLAYSCHOOL | COM LA DOLORES | 67 AVE CASIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 639561 | DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | | SAN JUAN | PR | 00914 | |
| 639562 | DREAMS COME TRUE | PMB 132 | 274 AVENIDA SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 144838 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 639563 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 144839 | DRESSCOM INC | PO BOX 801339 | | | | COTO LAUREL | PR | 00780 | |
| 639564 | DRESSER MEASUREMENTS | P O BOX 42176 | | | | HOUSTON | TX | 77242-2176 | |
| 144840 | DREVON MIRANDA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 144841 | DREVON PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 144842 | DREVON RIVERA, ATZEL | ADDRESS ON FILE | | | | | | | |
| 144843 | DREVON RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 144844 | DREW BAILEY, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 144845 | DREW BAILEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| 144846 | DREXEL BURHAM LAMBERT GROUP | 29 PIONEER STREET STE 301 | | | | COOPERSTOWN | NY | 13326 | |
| 144848 | DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| 639565 | DREXLER R FIGUEROA CRUZ | HC-10 BOX 6810 | | | | SABANA GRANDE | PR | 00637 | |
| 144849 | DREYER MEDICAL CLINIC | 1221 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 144850 | DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 144851 | DREYFOUS & ASSOC | MSC 608 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 639566 | DRIANA A VELAZQUEZ ROSA | 75 CALLE MU¨OZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 144852 | DRIASI INC | 7930 CENTURY BLVD | | | | CHANHASSEN | MD | 55317 | |
| 144853 | DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00908 | |
| 639567 | DRILLEX | PO BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 144854 | DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 | |
| 144855 | DRISDE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639568 | DRISDE CRUZ MARTINEZ | HACIENDA BORINQUEN | 1208 C/ ALMENDRO | | | CAGUAS | PR | 00725 | |
| 144856 | DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | | | | REDWOOD CITY | CA | 94063 | |
| 639569 | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | REDWOOD CITY | | | CALIFORNIA | CA | 94063 | |
| 144857 | DRM, CONSTRACTORS, INC | HC 9 BOX 92603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639570 | DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 144858 | DROGUERIA BETANCES INC | PO BOX 368 | | | | CAGUAS | PR | 00726-0368 | |
| 144859 | DROGUERIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 144860 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 639571 | DROGUERIA RIO PIEDRAS C/O WIGBERTO LUGO | PMB 241 371 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 639572 | DROGUERIA ROMACO | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 639573 | DROGUERIA SAN JUAN | SABANA LLANA | 590 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 144861 | DROS LORENZO, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| 144862 | DROS ORONA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 144863 | DROS ORONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 144864 | DROS PEREZ MD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 144865 | DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| 144866 | DROS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144867 | DROS TORRES, EFRAN | ADDRESS ON FILE | | | | | | | |
| 144868 | DROSS NATER, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 144869 | DROSS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144870 | DROSS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 144871 | Dross Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 144872 | DROUYN & CO INC | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 144873 | DROUYN GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 144874 | DROUYN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 144875 | DROUYN MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 144876 | DROUYN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 144877 | DROUYN PANDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144878 | DROUYN, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 144879 | DROWNE DIAZ, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 144880 | DROZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144881 | DROZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 144882 | DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 144883 | DROZ BAYONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144884 | DROZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 144885 | DROZ BERNIER, RAUL L | ADDRESS ON FILE | | | | | | | |
| 144886 | DROZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 144887 | DROZ BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 144888 | DROZ BERRIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 144889 | DROZ BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144890 | DROZ CARRERO, ALEX JOSUE | ADDRESS ON FILE | | | | | | | |
| 144891 | Droz Carrero, Yania B | ADDRESS ON FILE | | | | | | | |
| 144892 | DROZ COLON, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 144893 | DROZ DOMINGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 144894 | DROZ FRANCO, NINA A | ADDRESS ON FILE | | | | | | | |
| 144895 | Droz Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 144896 | Droz Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 144897 | DROZ GONZALEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144898 | DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144899 | DROZ HERNANDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 144900 | DROZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 144901 | DROZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 144902 | DROZ LEANDRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 144903 | Droz Lopez, Enrique | ADDRESS ON FILE | | | | | | | |
| 144904 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144905 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144906 | DROZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 144907 | DROZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 144908 | DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 144909 | DROZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 144910 | DROZ MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| 144911 | DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 144912 | DROZ OQUENDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 144914 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144915 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144916 | DROZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 144917 | DROZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 144918 | DROZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 144919 | DROZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 144920 | DROZ RODRIGUEZ, ELSI | ADDRESS ON FILE | | | | | | | |
| 144921 | DROZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 144922 | DROZ ROSARIO, AIMEE K | ADDRESS ON FILE | | | | | | | |
| 144923 | DROZ SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 144924 | DROZ SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 144925 | DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 144926 | DROZ YAPUR, JORGE | ADDRESS ON FILE | | | | | | | |
| 144927 | DROZ ZAYAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 144929 | DROZ, TANYA MARIE | ADDRESS ON FILE | | | | | | | |
| 144930 | DROZDZEWSKI NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 144931 | DRS ENGINEERING PSC | TURABO GARDENS | T1 6 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 639574 | DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 20250 CENTURY BOULEVARD SUITE 500 | | | | GERMANTOWN | MA | 20874 | |
| 639575 | DRUCILA MORALES HUERTAS | URB LEVITTOWN | 1770 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 144932 | DRUCK MD, MARK | ADDRESS ON FILE | | | | | | | |
| 639576 | DRUG SHOPPE INC | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 144913 | DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 | |
| 639577 | DRUGS UNLIMITED INC | PO BOX 11533 | | | | SAN JUAN | PR | 00910 | |
| 144933 | DRULLARD ALONSO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 144934 | DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 144935 | DRULLARD RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 639578 | DRUMMMONDS AMERICAN CORP | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3108 | |
| 639579 | DRUSO A DAUBON BELAVAL | URB VENUS GARDENS | 1750 CALLE PELIUX | | | SAN JUAN | PR | 00926 | |
| 639580 | DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 639581 | DRYPERS CARIBBEAN | PO BOX 1321 | | | | TOA ALTA | PR | 00954 | |
| 144936 | DSE CORP | 1110 CALLE VALENCIA | | | | SAN JUAN | PR | 00907-5263 | |
| 144937 | DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 144938 | DSIGNAGE, INC. | 529 AVE. ANDALUCIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144939 | DSSN38OLLI/ JAAAA | PO BOX 269339 | | | | INDIANAPOLIS | IN | 46226-9339 | |
| 144940 | DT MEDICAL SUPPLIES INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 144941 | DT PROMOTIONS | SABANERA DEL DORADO | 241 CAMINO DEL JAGUEY | | | DORADO | PR | 00696 | |
| 639582 | DT SEARCH CORP | 6852 TULIP HILL T ER | | | | BETHESDA | MD | 20816 | |
| 144942 | DT SEARCH CORPORATION | 6852 TULLIP HILL | | | | TER BETHESDA | MD | 20816 | |
| 639583 | DTC COMMUNICATIONS INC | P O BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 144943 | DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | | TOA ALTA | PR | 00953 | |
| 144944 | DTL CONFEDERATED SECURITY DATA CORP | PO BOX 1668 | | | | TOA BAJA | PR | 00951-1668 | |
| 144945 | DTOP | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 144946 | DTOP | LIC ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 144947 | DTOP | LIC BENJAMIN MORALES | TOWN PARK 1 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5006 | |
| 144948 | DTOP | LIC JOEL ORTIZ | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 144949 | DTOP Y CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 144950 | DTOP Y DALILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144951 | DTP SALE & SERVICE, LLC | PO BOX 890177 | | | | CHARLOTTE | NC | 28289-0177 | |
| 144952 | DTRH SEG CHOFERIL Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 144953 | DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | | MANATI | PR | 00674 | |
| 144954 | DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | | MANATI | PR | 00674 | |
| 639584 | DUAENO DIAZ RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00871 | |
| 144955 | DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 144956 | DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIY STE 222 | | | | GUAYNABO | PR | 00968 | |
| 639585 | DUAMEL COLON COLON | CO COCO | 127 A CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 639587 | DUAMEL COLON FLORES | PO BOX 14 1141 | | | | ARECIBO | PR | 00614 | |
| 639586 | DUAMEL COLON FLORES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 639588 | DUAMEL COLON MALDONADO | PO BOX 14-1141 | | | | ARECIBO | PR | 00614 | |
| 639589 | DUAMEL HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144957 | DUAMEL TORRES ITF/ JESSICA TORRES | ADDRESS ON FILE | | | | | | | |
| 144958 | DUANY LEBEQUE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 144959 | DUARTE DENTAL CARE LLC | 2DO NIVEL SUITE 5B | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 144960 | DUARTE FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 144961 | DUARTE FRANCISCO, JOAO | ADDRESS ON FILE | | | | | | | |
| 144962 | DUARTE GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144963 | DUARTE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 144964 | DUARTE HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 144966 | DUARTE MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 144967 | Duarte Muriel, Denisse I. | ADDRESS ON FILE | | | | | | | |
| 144968 | DUARTE MURIEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 144969 | DUARTE PENA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 144970 | DUARTE PINO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 144971 | DUARTE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 144972 | DUARTE ROSARIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 144973 | DUARTE ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 144974 | DUARTE URENA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 144975 | DUARTE URIBE, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 144976 | DUARTE VILA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 144977 | DUARTE VIZCARRONDO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 639590 | DUAY RIVERA ROSARIO | REPARTO UNIVERSIDAD | A 47 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 144978 | DUBAL ROLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 144979 | DUBAL ROLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 639591 | DUBAL ROLON ALVARADO | URB VALLE ALTO | 4 CALLE A | | | CAYEY | PR | 00736 | |
| 639592 | DUBAN OMAR RIVERA MARTINEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 639593 | DUBEL RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 144980 | DUBEY, RAJESH K. | ADDRESS ON FILE | | | | | | | |
| 144981 | DUBIORGA BATISTA POLANCO | ADDRESS ON FILE | | | | | | | |
| 144982 | DUBOCQ BERDEGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 144983 | DUBOCQ BERDEGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144984 | DUBOCQ DE SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 144985 | DUBOCQ VENTURA MD, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 144986 | DUBOIS AVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 144988 | DUBON, JORGE | ADDRESS ON FILE | | | | | | | |
| 144989 | DUBOY CASTELLVI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 144990 | DUBREE, NEAL | ADDRESS ON FILE | | | | | | | |
| 639594 | DUBY E AVILA | ADDRESS ON FILE | | | | | | | |
| 639595 | DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | | CHATTANVOGA | TN | 37402 | |
| 144991 | DUCHATEAU ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144992 | DUCHESNE COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 144993 | DUCHESNE GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144994 | DUCHESNE LANDRON MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 144995 | DUCHESNE RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 144996 | DUCLERC CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 144997 | DUCLERC CORA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 144998 | DUCLERC ELECTRICAL SUPPORT INC | PO BOX 3182 | | | | MANATI | PR | 00674-3182 | |
| 144999 | DUCLERC MONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 145000 | DUCLERC PEREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 145001 | DUCLERS FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 145002 | DUCLET BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145003 | DUCLET MATEO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 145004 | DUCLOS APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145005 | DUCOS ACEVEDO, DWAN I | ADDRESS ON FILE | | | | | | | |
| 145006 | DUCOS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145007 | DUCOS ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145008 | DUCOS BRAVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145009 | DUCOS CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 145010 | DUCOS CORTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 145011 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 145012 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 145013 | DUCOS LEDUC, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 145014 | DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145015 | DUCOS ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 145016 | Ducos Ortiz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 145017 | DUCOS QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 145018 | DUCOS RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 145019 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145020 | DUCOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 145021 | DUCOS SEGUI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 145022 | DUCOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 145023 | DUCOS VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| 145024 | DUCOS VALLE, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 145025 | DUCOT CONSULTANT INC | BDA SAN FELIPE | 39 CALLE PEDRO M DESCARTE | | | SANTA ISABEL | PR | 00757-2531 | |
| 145026 | Ducot Soto, Harvey J. | ADDRESS ON FILE | | | | | | | |
| 145027 | DUCOT UTSETT, MINERVA | ADDRESS ON FILE | | | | | | | |
| 145028 | DUCOUDRAY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145029 | DUCOUDRAY ACEVEDO, SAMADYS | ADDRESS ON FILE | | | | | | | |
| 145030 | DUCRET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 145031 | DUCRET RAMU, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 145032 | DUCRET RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 145033 | DUDASIK, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 639596 | DUDDLEY MENDEZ CABAN | APARTADO 626 | | | | MOCA | PR | 00676 | |
| 639597 | DUDELIA SILVA ANGLERO | RES EL RECREO EDIF 36 | APT 248 | | | SAN GERMAN | PR | 00683 | |
| 145034 | DUDI DE LA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 145035 | DUDLEY H HUTCHINSON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 145036 | DUDLEY RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 145037 | DUDLEY WIBACK, JAMES | ADDRESS ON FILE | | | | | | | |
| 145038 | DUEÐAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145039 | DUEN COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 145040 | DUEN ROSADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 145041 | DUENAS BITON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 145042 | DUENAS PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 145043 | DUENAS ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145044 | DUENAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 770461 | DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907-3222 | |
| 145045 | DUENAS TRAILER RENTAL INC. | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145046 | DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 771029 | DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145047 | DUENAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145048 | DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145050 | DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145051 | Dueno Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 145052 | DUEÑO BERRIOS MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 145053 | DUENO CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 145055 | Dueno Colon, Javier I | ADDRESS ON FILE | | | | | | | |
| 145056 | DUENO COLON, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 145057 | DUENO CRESPO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 145058 | DUENO DE LEON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 145059 | DUENO DEL VALLE, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 145060 | DUENO MALDONADO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 145061 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145062 | DUENO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145063 | DUENO MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145064 | DUENO MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145065 | DUENO MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 145067 | DUENO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145068 | DUENO RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145069 | DUENO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 145070 | DUENO SOTO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 145071 | DUENO SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145072 | DUENO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 145073 | DUENO TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 145074 | DUENO VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145075 | DUENO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145076 | DUENO VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 145077 | DUFFEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 639598 | DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0908 | |
| 639599 | DUFFY INT'L CORP | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 145078 | DUFRASNE GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 145079 | DUGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 145080 | DUGGAN BADILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 639600 | DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 639601 | DUHAMEL ESSO SERVICE STATION | CALL BOX 69001 SUITE 230 | | | | HATILLO | PR | 00659 | |
| 639602 | DUHAMEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 145081 | DUHAMEL L MATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639603 | DUHAMEL PEREZ ALVAREZ | BOX JAREALITOS 64 CALLE PRINCIPAL | | | | ARECIBO | PR | 00612 | |
| 639604 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 639605 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 639606 | DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 145082 | DUHL MD, JOZSEF | ADDRESS ON FILE | | | | | | | |
| 145084 | DUILIO A CAMACHO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 639607 | DUILIO CACHO CORRETJER | BO MONTE BELLO | PARC 150 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 639608 | DUJARDIN CARO SANCHEZ | PO BOX 1096 | | | | RINCON | PR | 00677 | |
| 145085 | DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 145087 | DUJON AGUSTE, ENEAU A | ADDRESS ON FILE | | | | | | | |
| 145088 | DUKE ENERGY CORPORATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 639609 | DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | | CHARLOTTE | NC | 28201-1244 | |
| 639610 | DUKE UNIVERSITY HOSP | PO BOX 101737 | | | | ATLANTA | GA | 30392 | |
| 145089 | DUKE UNIVERSITY MEDICAL CENTER | ERWIN RD | | | | DURHAM | NC | 27710-0001 | |
| 639611 | DUKE UNIVERSITY MEDICAL CENTER | PO BOX 90246 | | | | DURHAM | NC | 27708 | |
| 639612 | DUKE UNIVERSITY MEDICAL CENTER | BOX 3203 | | | | DURHAM | NC | 27710 | |
| 145090 | DUKES MONEGRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145091 | DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 | |
| 639613 | DULCE CEPEDA PARRA | COND DE DIEGO | 444 APT 1505 | | | SAN JUAN | PR | 00926 | |
| 639614 | DULCE COLON MADRIGAL | ENBALSE SAN JOSE | 381 CALLE BRAMANTE | | | SAN JUAN | PR | 00923 | |
| 145092 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145093 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145094 | DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | 258 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 145095 | DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 145096 | DULCE GERERACION INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 639615 | DULCE HOGAR | PO BOX 8244 | | | | BAYAMON | PR | 00960 | |
| 145097 | DULCE HOGAR MI VIEJITO | HC 2 BOX 6414 | | | | GUAYANILLA | PR | 00656 | |
| 145098 | DULCE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639616 | DULCE M ACEVEDO MARTINEZ | URB SAN DEMETRIO | JJ 2 CALLE B | | | VEGA BAJA | PR | 00793 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639617 | DULCE M CASILLAS PIZARRO | 24 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 145099 | DULCE M COPLIN ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 639618 | DULCE M CORREA ORTIZ | BARRIO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612-5003 | |
| 145100 | DULCE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 145101 | DULCE M JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 639619 | DULCE M LOPEZ FIGUEROA | COND BARCELONA | APT A 4 CALLE VICTOR FIGUEROA 712 | | | SANTURCE | PR | 00907 | |
| 639620 | DULCE M MARTINEZ ESTEVES | PO BOX 471 | | | | MOROVIS | PR | 00687 | |
| 639621 | DULCE M QUESADA NEGRON | EXT VILLA CAPARRA | F 2 GENOVA | | | GUAYNABO | PR | 00966 | |
| 639622 | DULCE M RAMOS GONZALEZ | HC 83 BOX 7141 | | | | VEGA ALTA | PR | 00692 | |
| 639623 | DULCE M REY PUGH | PROYECTO LOS MILLONES APT 25 | CALLE BETANCES ESQ MILLONES | | | BAYAMON | PR | 00957 | |
| 145102 | DULCE M RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 639624 | DULCE M TORRES | SECTOR PIEDRAS BLANCAS | 13 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 145103 | DULCE M. COLON MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 145104 | DULCE M. ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145105 | DULCE MARAGARITA RAMOS DE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 639625 | DULCE MARIA FUENTES | COND LOS OLMOS APT 16-D | | | | SAN JUAN | PR | 00927 | |
| 145106 | DULCE MARIA GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639626 | DULCE MARIA MONTES DE OCA FERNANDEZ | PUERTO NUEVO | 1103 CALLE 12 N E | | | SAN JUAN | PR | 00920 | |
| 145107 | DULCE MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 145066 | DULCE MATOS DE ODUARDO | ADDRESS ON FILE | | | | | | | |
| 145086 | DULCE MORETA DIAZ | ADDRESS ON FILE | | | | | | | |
| 639627 | DULCE PUYOLS MACEBO | URB PUERTO NUEVO | 1132 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| 639628 | DULCE TATY DE MARTINEZ | CAPARRA TERRACE | 1412 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 639629 | DULCE Y APONTE SANCHEZ | BO LA GLORIA | CARR 181 R 851 | | | TRUJILLO ALTO | PR | 00976 | |
| 639631 | DULCERIA JOSE MEDINA | HC1 BOX 1051 | COM CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 639630 | DULCERIA JOSE MEDINA | BOX 10748 | | | | AGUADILLA | PR | 00603-9313 | |
| 639632 | DULCERIA LA SONIA | 36 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 639633 | DULCERIA OLMO | BO DOMINGUITO | HC 03 BOX 20632 | | | ARECIBO | PR | 00612 | |
| 145108 | DULCES DE OCASION INC | P O BOX 366247 | | | | SAN JUAN | PR | 00936-6247 | |
| 639634 | DULCES DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639635 | DULCES RAFY INC | P O BOX 3530 | | | | BAYAMON | PR | 00958 | |
| 639636 | DULCES TAINOS INC | P O BOX 395 | | | | GARROCHALES | PR | 00652 | |
| 639637 | DULCIDIA MATIAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 639638 | DULCIDIA VALLE MAISONET | ADDRESS ON FILE | | | | | | | |
| 639639 | DULCIDIO TORRES RODRIGUEZ | URB ALTURAS VIEW | 63 CALLE NEPTUNO | | | SAN JUAN | PR | 00914 | |
| 639640 | DULCILIA RIVERA VEGA | HC 02 BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 145109 | DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639641 | DULIA DE JESUS LAZU | VISTA HERMOSA | L 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 145110 | DULIEVRE MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145111 | DULUC ESPAILLAT, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 145112 | DULUC ESPAILLAT, GUILLERMINA F. | ADDRESS ON FILE | | | | | | | |
| 145113 | DULUC FARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 145114 | DULUC PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145115 | DULUC PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145116 | DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145118 | DULZURA BORINCANA INC | PO BOX 2521 | | | | MOCA | PR | 00676 | |
| 145119 | DUMANTT FITZPATRICK, IRIDE M | ADDRESS ON FILE | | | | | | | |
| 639642 | DUMARIS CUEVAS TOLEDO | HC 3 BOX 13876 | | | | UTUADO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145120 | Dumas Casado, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 145121 | DUMAS CASADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145122 | DUMAS FEBRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 145123 | DUMAS FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145124 | DUMAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145125 | DUMAS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 145127 | DUMAS ROSA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 145128 | DUMAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 145129 | DUMAS, TED | ADDRESS ON FILE | | | | | | | |
| 145130 | DUMAY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 145131 | DUMAY, JUAN O | ADDRESS ON FILE | | | | | | | |
| 145132 | DUMBAR ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145133 | DUME MEJIA, ELAINE D. | ADDRESS ON FILE | | | | | | | |
| 145134 | DUMENG ALERS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 145135 | DUMENG ALERS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145136 | DUMENG BONILLA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 639643 | DUMENG BOUQUETS | 1064 CALLE FERNANDEZ CAMPOS PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 145137 | DUMENG CALERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 145138 | DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145139 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 145140 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 145141 | DUMENG CORCHADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145142 | Dumeng Corchado, William | ADDRESS ON FILE | | | | | | | |
| 145143 | DUMENG CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145144 | Dumeng Dumeng, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145145 | DUMENG ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145146 | DUMENG FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 145147 | DUMENG FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 145148 | Dumeng Feliciano, Pablo N | ADDRESS ON FILE | | | | | | | |
| 145149 | DUMENG FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145150 | DUMENG GOMEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 145151 | Dumeng Gomez, Abdiel E | ADDRESS ON FILE | | | | | | | |
| 145152 | Dumeng Gomez, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 145153 | DUMENG GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 145154 | DUMENG JUARBE, MADILYN | ADDRESS ON FILE | | | | | | | |
| 145155 | DUMENG JUARBE, PETER | ADDRESS ON FILE | | | | | | | |
| 145156 | DUMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 145157 | DUMENG LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145158 | DUMENG LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 145159 | DUMENG LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 145160 | DUMENG MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 145161 | DUMENG MARTINEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 145162 | DUMENG MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 145163 | DUMENG MONROIG, YOMAURA | ADDRESS ON FILE | | | | | | | |
| 145164 | DUMENG PELLOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 145165 | DUMENG PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 145166 | DUMENG PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 145167 | DUMENG RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 145168 | Dumeng Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145169 | DUMENG ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 145170 | DUMENG ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 145171 | DUMENG ROMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 145172 | Dumeng Roman, Linnette | ADDRESS ON FILE | | | | | | | |
| 145173 | DUMENG ROMAN, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 145174 | DUMENG ROMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 145175 | DUMENG TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145176 | DUMENG TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 145177 | DUMENG TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145178 | DUMENG TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 145179 | DUMENG TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145180 | DUMENG TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 145181 | DUMENG, DAVIS | ADDRESS ON FILE | | | | | | | |
| 145182 | DUMEY RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 145183 | DUMEY RIVERA, ABNER R | ADDRESS ON FILE | | | | | | | |
| 145184 | DUMEY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145185 | DUMMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 145186 | DUMMY - 001 | PASEO COVADONGA | OFICINA 713 | | | SAN JUAN | PR | 00902 | |
| 639644 | DUMMY - 001 | ASSMCA | | | | SAN JUAN | PR | 00928-1414 | |
| 145187 | DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 145188 | DUMONT FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| 145189 | DUMONT FERRER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145190 | DUMONT GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145191 | Dumont Guzman, Linda N | ADDRESS ON FILE | | | | | | | |
| 145192 | DUMONT LOPEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 145193 | DUMONT LOPEZ, NANETTE M. | ADDRESS ON FILE | | | | | | | |
| 145194 | DUMONT MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 145195 | DUMONT ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 145196 | DUMONT PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 145197 | DUMONT PENALVER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 145126 | DUMONT PENALVER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 145198 | DUMONT RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 145199 | DUMONT SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145200 | DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | | | |
| 145201 | DUMONT VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 145202 | DUMONT ZAYAS, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 639645 | DUN & BRADSTREET | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| 145203 | DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| 639646 | DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694 | |
| 639647 | DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| 639650 | DUN & BRADSTREET CORPORATION | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| 639648 | DUN & BRADSTREET CORPORATION | EDUC SERVS | PO BOX 95678 | | | CHICAGO | IL | 60694 5678 | |
| 639649 | DUN & BRADSTREET CORPORATION | PO BOX 71186 | | | | CHICAGO | IL | 60694-1186 | |
| 639651 | DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | | NEW PROVIDENCE | NJ | 07974-1200 | |
| 145204 | DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | | CAROLINA | PR | 00984-1829 | |
| 145205 | DUNAMIS ELECTRIC INC | URB LOS FLAMBOYANES | 363 CALLE GUAYACAN | | | GURABO | PR | 00778-2781 | |
| 145206 | DUNCAN MD , RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 145207 | DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | | SANTA MONICA | CA | 90404 | |
| 145208 | DUNEY RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145209 | DUNGER MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145210 | DUNKLEY MERCADO, RINA | ADDRESS ON FILE | | | | | | | |
| 639652 | DUNLOP DE P R | 63 AVE P DE LEON | | | | SAN JUAN | PR | 00917-1102 | |
| 145211 | DUNLOP DE PUERTO RICO | PONCE DE LEON 63 | | | | SAN JUAN | PR | 00917-1102 | |
| 145212 | DUNN & GLASSER ASSOC | PO BOX 1435 | | | | TOMS RIVERA | NJ | 08754 | |
| 145213 | DUNN MD, TYMOTHY | ADDRESS ON FILE | | | | | | | |
| 145214 | DUNNAM MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 145215 | DUNORD TECHNOLOGIES | 276 ST JACQUES 703 | | | | MONTREAL | QC | HSY 1N3 | CANADA |
| 145218 | DUNTLEY MATOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 639653 | DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | | SAN JUAN | PR | 00911 | |
| 145219 | DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 145220 | DUONG, NIEM | ADDRESS ON FILE | | | | | | | |
| 145221 | DUOZ COTTO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 145222 | DUPAY MD , EDWARD R | ADDRESS ON FILE | | | | | | | |
| 145223 | DUPERE MD , DAVID P | ADDRESS ON FILE | | | | | | | |
| 145224 | DUPERON FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 145225 | DUPERON RODRIGUEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 145226 | DUPERON RODRIGUEZ, LETCIAN | ADDRESS ON FILE | | | | | | | |
| 145227 | DUPEROY MARTINEZ, GLOMARIANY | ADDRESS ON FILE | | | | | | | |
| 145228 | DUPEROY PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 145229 | DUPEROY SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 145230 | DUPEY HEDDING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 145231 | DUPLEX PRODUCTS | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 639654 | DUPLEX PRODUCTS INC | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 639655 | DUPLEX PRODUCTS INC | URB IND MINILLAS | CARR 174 CALLE D LOTE 47 | | | BAYAMON | PR | 00959 | |
| 639656 | DUPONT AGRICHEMICAL | PO BOX 3000 | | | | MANATI | PR | 00674 | |
| 639657 | DUPONT AGRICULTURAL CARIBE IND LTD | P O BOX 30000 | | | | MANATI | PR | 00674-3000 | |
| 145232 | DUPONT HOSPITAL FOR CHILDREN | PO BOX 269 | | | | WILMINTONGTON | DE | 19899 | |
| 145233 | DUPONT INSTITUTE , ALFRED I | ADDRESS ON FILE | | | | | | | |
| 145234 | DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | | LARES | PR | 00669 | |
| 639658 | DUPONT PHARMACEUTICAL | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 639659 | DUPONT PHARMACEUTICALS COMPANY PR | CARR 686 KM 2 3 | | | | MANATI | PR | 00674 | |
| 639660 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 639661 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 145235 | DUPREE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145236 | DUPREY ALAMO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 145237 | DUPREY ALMEYDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 145238 | DUPREY ALMEYDA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 145239 | DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |
| 145240 | DUPREY ATRA, SIJAM S. | ARIEL FELIX CINTRÓN | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 145241 | DUPREY ATRA, SIJAM S. | HECTRO SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMON | PR | 00959 | |
| 145242 | DUPREY ATRA, SIJAM S. | JORGE E. RAMOS MORA | PMB 790 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 145243 | DUPREY ATRA, SIJAM S. | NELSON R. TORRES MARTINEZ | CONDOMINIO VILLAS DEL SENORIAL APT. 2212 | AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145244 | DUPREY BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145245 | DUPREY CARABALLO, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 145246 | DUPREY CLEMENTE, JOAN | ADDRESS ON FILE | | | | | | | |
| 145247 | DUPREY COLLADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 145248 | DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145249 | DUPREY COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 145250 | DUPREY COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 145251 | DUPREY COLON, RITA E | ADDRESS ON FILE | | | | | | | |
| 145252 | DUPREY D CABASSA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 145253 | DUPREY DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 145254 | DUPREY DEL VALLE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 145255 | DUPREY DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 145256 | DUPREY DUPREY, WALESKA | ADDRESS ON FILE | | | | | | | |
| 145257 | DUPREY FELIX, JUAN M | ADDRESS ON FILE | | | | | | | |
| 145258 | DUPREY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145259 | DUPREY FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 145260 | DUPREY FLORES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 145261 | DUPREY HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 145262 | DUPREY LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 145263 | DUPREY MALDONADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 145264 | DUPREY MARTE, LUSMAR | ADDRESS ON FILE | | | | | | | |
| 145265 | DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145266 | DUPREY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145267 | DUPREY MARTINEZ, MORAIMA P. | ADDRESS ON FILE | | | | | | | |
| 145268 | DUPREY MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 145269 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 145270 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 145271 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 145272 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 145273 | DUPREY OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145274 | DUPREY PARDO, IRMA | ADDRESS ON FILE | | | | | | | |
| 145275 | Duprey Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 145276 | DUPREY PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145277 | DUPREY POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145278 | Duprey Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| 145279 | Duprey Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 145280 | DUPREY RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 145281 | DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 145282 | DUPREY ROSA, SONIA J. | ADDRESS ON FILE | | | | | | | |
| 145283 | DUPREY RUIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145284 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145285 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145286 | DUPREY SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 145287 | DUPREY SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 145288 | DUPREY TIRE CENTER | 2 RAFAEL SANTIAGO | | | | GUAYAMA | PR | 00785 | |
| 639662 | DUPREY TIRE CENTER | PO BOX 549 | | | | GUAYAMA | PR | 00655 | |
| 639663 | DUPREY TIRE CENTER Y/O JOSE M DUPREY | PO BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 145289 | DUPREY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 145290 | DUPREY VAZQUEZ, NAZARET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145291 | DUPREY VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145292 | DUPREY VELAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 145293 | DUPREY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 145294 | DUPREYORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145295 | DUPREYSANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 145296 | DUQUE BRUNO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 145297 | DUQUE BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 145298 | DUQUE CARDONA, MAGDA CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 145299 | DUQUE CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 145300 | DUQUE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 145301 | DUQUE GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 145302 | DUQUE GERENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 145303 | DUQUE HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145304 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 145305 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 145306 | DUQUE NUNEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 145307 | DUQUE OCHOA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 145308 | DUQUE ORTEGA, EVA L | ADDRESS ON FILE | | | | | | | |
| 145309 | DUQUE QUINONES, FLORELIS | ADDRESS ON FILE | | | | | | | |
| 145310 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145311 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145312 | DUQUE RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 145313 | Duque Santos, Ramon A | ADDRESS ON FILE | | | | | | | |
| 145314 | DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 145315 | DUQUELA BARON MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 145316 | DUQUELA FUENTES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 145317 | DUQUELA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145318 | DUQUES CASARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 145319 | DUQUESNE MALDONADO, YANICE MAYTE | ADDRESS ON FILE | | | | | | | |
| 639664 | DURA CARPET STEAM CLEANING | MINILLA STA | PO BOX 41196 | | | SAN JUAN | PR | 00940 | |
| 639665 | DURA PHARMACEUTICAL | 5880 PACIFIC CENTER BDL | | | | SAN DIEGO | CA | 92121-4204 | |
| 639666 | DURALUBE OF PUERTO RICO | URB PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 639667 | DURAN & HIJOS | CARR 653 KM 1 5 | | | | ARECIBO | PR | 00613 | |
| 145320 | DURAN ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 145321 | DURAN ACEVEDO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 145322 | DURAN AGUAYO, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 145323 | DURAN ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145324 | DURAN BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145325 | DURAN BENITEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 145326 | DURAN BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145327 | DURAN BERROA, ZOILA A. | ADDRESS ON FILE | | | | | | | |
| 145328 | DURAN BURGOS, NEYRA | ADDRESS ON FILE | | | | | | | |
| 145329 | DURAN CABALLERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 145330 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | | |
| 145331 | DURAN CAMACHO, AIDA IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 145332 | DURAN CANCEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 145333 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 145334 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145335 | DURAN CARABALLO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 145336 | DURAN CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 145338 | DURAN CASTRO, EDEL E | ADDRESS ON FILE | | | | | | | |
| 145339 | DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 145340 | DURAN COLLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 145341 | Duran Colon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 145342 | DURAN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145343 | DURAN COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 145344 | DURAN COLONDRES, LESTER | ADDRESS ON FILE | | | | | | | |
| 145345 | DURAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 145346 | DURAN CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 145347 | DURAN CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 145348 | DURAN CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 145349 | DURAN CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 145350 | DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 145351 | DURAN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 145352 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145353 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145354 | DURAN CUADRADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145355 | DURAN DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 145356 | DURAN DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 145357 | DURAN DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145358 | DURAN DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| 145359 | DURAN DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 639668 | DURAN EQUIPMENT | PMB 593 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 145360 | DURAN FARINE, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 145361 | DURAN FREYTES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 145362 | DURAN FREYTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 145363 | DURAN GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145364 | DURAN GARCIA, MELIZA | ADDRESS ON FILE | | | | | | | |
| 145365 | DURAN GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145366 | DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145367 | DURAN GERONIMO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 145368 | DURAN GOMEZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| 145369 | DURAN GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145370 | DURAN GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 145371 | DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 145372 | DURAN GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 145373 | DURAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145374 | DURAN GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145375 | Duran Gonzalez, Santiago | ADDRESS ON FILE | | | | | | | |
| 145376 | DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 145377 | DURAN GUZMAN MD, NORMANDO | ADDRESS ON FILE | | | | | | | |
| 145378 | DURAN GUZMAN, GREDUVEL | ADDRESS ON FILE | | | | | | | |
| 145379 | DURAN GUZMAN, NERISVEL | ADDRESS ON FILE | | | | | | | |
| 639669 | DURAN HERMANOS INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 145380 | DURAN HERNANDEZ MD, GAILY | ADDRESS ON FILE | | | | | | | |
| 145381 | DURAN HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 145382 | DURAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145383 | DURAN HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145384 | DURAN HERNANDEZ, LYMARI M | ADDRESS ON FILE | | | | | | | |
| 145385 | DURAN HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 145386 | DURAN IZQUIERDO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 145387 | Duran Jimenez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 145388 | DURAN JIMENEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 145389 | DURAN JIMENEZ, MAYLA E | ADDRESS ON FILE | | | | | | | |
| 145390 | DURAN JIMENEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 145391 | DURAN JIMENEZ, YOHAIDA | ADDRESS ON FILE | | | | | | | |
| 145392 | DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145393 | DURAN LANDAZABAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145394 | DURAN LEBRON, MADIAN | ADDRESS ON FILE | | | | | | | |
| 145395 | DURAN LIBRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 145396 | DURAN LOPEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 145397 | DURAN LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145398 | DURAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 145399 | DURAN LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 145400 | DURAN LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 145401 | DURAN LUCIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145402 | DURAN LUCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 145403 | DURAN LUCIANO, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 145404 | DURAN LUGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145405 | DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 145406 | Duran Malave, Allan | ADDRESS ON FILE | | | | | | | |
| 145407 | Duran Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| 145408 | DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145409 | DURAN MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145410 | DURAN MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145411 | DURAN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145412 | DURAN MARTELL, AMARALYN | ADDRESS ON FILE | | | | | | | |
| 145413 | DURAN MARTELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 145414 | DURAN MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 145415 | DURAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145416 | DURAN MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 145417 | DURAN MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 145418 | DURAN MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 145419 | DURAN MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 145420 | DURAN MIRANDA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 145421 | DURAN MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145422 | DURAN MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 145423 | DURAN MONGE, WANDA | ADDRESS ON FILE | | | | | | | |
| 145424 | DURAN MONTANEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 145425 | DURAN MONTES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145427 | DURAN MONTIJO, JOAN | ADDRESS ON FILE | | | | | | | |
| 145428 | DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145429 | DURAN MOSCOSO, NORTON | ADDRESS ON FILE | | | | | | | |
| 145430 | DURAN MUNOZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 145431 | DURAN NEGRON, SICNNEY | ADDRESS ON FILE | | | | | | | |
| 145432 | DURAN NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 145433 | DURAN ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145434 | DURAN ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 145435 | DURAN ORTIZ, LISA M. | ADDRESS ON FILE | | | | | | | |
| 145436 | DURAN OTERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 145437 | Duran Pagan, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 145438 | DURAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 145439 | DURAN PAOLI, ELDA R | ADDRESS ON FILE | | | | | | | |
| 145440 | DURAN PAOLI, OLFA N | ADDRESS ON FILE | | | | | | | |
| 145441 | DURAN PAREDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 145442 | DURAN PENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 145443 | DURAN PERALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 145444 | DURAN PERALTA, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 145445 | DURAN PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 145446 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145447 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145448 | DURAN PEREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 145449 | DURAN PILARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145450 | DURAN PIMENTEL, HAIROL | ADDRESS ON FILE | | | | | | | |
| 145451 | DURAN PITRE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 145452 | DURAN PITRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 145453 | DURAN PITRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145454 | DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145455 | DURAN PITRE, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 145456 | DURAN QUILES, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 145457 | Duran Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| 145458 | Duran Quinones, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 145459 | DURAN QUINTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 145460 | DURAN QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145461 | DURAN QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 145462 | DURAN REINOSO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 145463 | DURAN REINOSO, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 145464 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 145465 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 145466 | DURAN RIOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 145467 | DURAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 145468 | DURAN RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 145469 | Duran Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 145470 | DURAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 145471 | DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 145472 | DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 145473 | DURAN RIVERA, RUTH J | ADDRESS ON FILE | | | | | | | |
| 145474 | DURAN RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 145475 | DURAN RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 145476 | DURAN RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 145477 | DURAN RODRIGUEZ, PALACIN | ADDRESS ON FILE | | | | | | | |
| 145478 | Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 145479 | DURAN RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 145480 | DURAN RODRIGUEZ, SOLANGER | ADDRESS ON FILE | | | | | | | |
| 145481 | DURAN ROLON, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 145482 | DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 145483 | DURAN ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145484 | DURAN ROSA, ERICK I | ADDRESS ON FILE | | | | | | | |
| 145485 | DURAN ROSA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 145486 | DURAN ROSADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 145487 | Duran Ruperto, Joselito | ADDRESS ON FILE | | | | | | | |
| 145488 | DURAN SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145489 | DURAN SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 145490 | DURAN SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145491 | DURAN SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 145492 | DURAN SERRANO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 145493 | DURAN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145494 | DURAN SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 145495 | DURAN SONERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 145496 | DURAN TEJERA, MIRELLIE | ADDRESS ON FILE | | | | | | | |
| 145497 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145498 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145499 | DURAN TRUCK SHOP | AMELIA STATION | P O BOX 3265 | | | CATANO | PR | 00963 | |
| 145500 | DURAN TRUCK SHOP | P O BOX 3265 | | | | CATANO | PR | 00965 | |
| 145501 | DURAN VALDES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 145502 | Duran Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 145503 | DURAN VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 145504 | DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145505 | DURAN VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 145506 | DURAN VAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 145508 | DURAN VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 145509 | DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145510 | DURAN VILLANUEVA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 145511 | DURAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| 145512 | DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 145513 | DURAN, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 145514 | DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145515 | Duran, Michael | ADDRESS ON FILE | | | | | | | |
| 145516 | DURAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 145517 | DURAND ARCE, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 145518 | DURAND ARCE, LEIDA A. | ADDRESS ON FILE | | | | | | | |
| 145519 | DURAND GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 145520 | DURAND HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 145521 | Durand Hernandez, Roberto A | ADDRESS ON FILE | | | | | | | |
| 145523 | DURAND IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145524 | DURAND LAMELA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145525 | DURAND LLANOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145526 | DURAND MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 145527 | Durand Perez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 145528 | DURAND RIVERA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 145529 | DURAND RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145530 | DURAND RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145531 | DURAND ROLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145532 | DURAND ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145533 | DURAND SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 145534 | DURAND SEGARRA, JAIME F. | ADDRESS ON FILE | | | | | | | |
| 145535 | DURAND VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145536 | DURANT AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 145537 | DURANT AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145538 | DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 145539 | DURANT SEDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 145540 | DURANT SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 145541 | DURBACK MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 145542 | DURIEL IRIZARRY, MOISE | ADDRESS ON FILE | | | | | | | |
| 145543 | DURIEUX CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 145545 | DURIEUX DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 145546 | DURIEUX DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 145547 | DURIEUX GAUTHIER, PETER | ADDRESS ON FILE | | | | | | | |
| 145548 | DURIEUX HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 145549 | DURIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 145550 | DURIEUX RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 145551 | DURIEUX RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 145552 | DURIEX BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 145553 | DURIEXHERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 639670 | DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 639671 | DURO LITE LAMPS | PO BOX 1893 | | | | CAROLINA | PR | 00984 | |
| 145554 | DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 145555 | DUSTIN E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 145556 | DUTIL, JULIE | ADDRESS ON FILE | | | | | | | |
| 145557 | DUTTON, AMY | ADDRESS ON FILE | | | | | | | |
| 145558 | DUVAL J APONTE MASSAS | ADDRESS ON FILE | | | | | | | |
| 145559 | DUVAL MARTINEZ, WALTON | ADDRESS ON FILE | | | | | | | |
| 145560 | DUVAL MENDEZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 145561 | DUVAL PEREZ, LISABETH | ADDRESS ON FILE | | | | | | | |
| 145562 | DUVAL SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 145563 | DUVANIEL MORALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 145564 | DUVERGE GUERRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145565 | DUVERGE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145566 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 145567 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 639672 | DUVIGILDO A PEREZ MONEGRO | URB REXVILLE | C M 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 145568 | Duvivier Casiano, Angie | ADDRESS ON FILE | | | | | | | |
| 145569 | DUVIVIER IRIZARRY, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 639673 | DUXBURY SYSTEMS INC | P O BOX 1504 | | | | LITTLETON | MA | 01460 | |
| 145570 | DV LAB GROUP INC | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| 145571 | DV PRECISION TOOLS & METAL WORK, INC | PO BOX 375303 | | | | CAYEY | PR | 00737-5303 | |
| 145572 | DVI LIQUIDATION TRUST | PO BOX 8338 | | | | ROLLINGS MEADOWS | IL | 60008 | |
| 145573 | DVORAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145574 | DVW LABORATORY SERVICES INC | 4 CALLE INFANZON | | | | CAMUY | PR | 00627 | |
| 145575 | DWAITH NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145576 | DWAN I DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 639674 | DWANS SANTIAGO TORRES | HC 01 BOX 6304 | | | | STA ISABEL | PR | 00757 | |
| 639675 | DWAYNE ALERS ALVARADO | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 145577 | DWAYNE MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 639676 | DWIGHT COLON FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145579 | DWIGHT DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 145580 | DWIGHT I FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 145581 | DWIGHT M. MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639677 | DWIGHT RODRIGUEZ GOITIA | 5 RES TORRES DEL RIO | | | | NAGUABO | PR | 00718 | |
| 639678 | DWIGHT RODRIGUEZ ORTA | P O BOX 8285 | | | | SAN JUAN | PR | 00910 | |
| 639679 | DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | BO INGENIO | 103 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 639680 | DWIGHT SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 639681 | DWIGHT THOMAS | PO BOX 209 | | | | TOA BAJA | PR | 00952 | |
| 145582 | DWIGHT URENA SOLER | ADDRESS ON FILE | | | | | | | |
| 145583 | DYAD LLC | PO BOX 1645 | | | | GUAYNABO | PR | 00970-1645 | |
| 145584 | DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 145544 | DYAN FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| 639682 | DYANA BARRETO BURGOS | JARD LAFAYETTE | L 2 CALLE B | | | ARROYO | PR | 00714 | |
| 145585 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 145586 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 639683 | DYANA L ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 145587 | DYANELIZ M CORREA VEGA | ADDRESS ON FILE | | | | | | | |
| 145588 | DYANLEE Y RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 145589 | DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 639684 | DYCIA PAGAN | 463 RAFAEL LAMAR | 116 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 145590 | DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | | RINCON | PR | 00677 | |
| 145591 | DYER BURGOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 639685 | DYHALMA E MALAVE OTERO | ADDRESS ON FILE | | | | | | | |
| 639686 | DYHALMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 145592 | DYLAN L BARKS / MILAGROS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 145593 | DYLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 145594 | DYLCIA ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639687 | DYLKA E BERMUDEZ REYES | PO BOX 957 | | | | COAMO | PR | 00769 | |
| 639688 | DYMARIE FIGUEROA GONZALEZ | BO LLANADAS | 2558 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 145595 | DYMARIS IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145596 | DYMARIS VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145597 | DYMARY CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 639689 | DYNACAST DE PUERTO RICO | PO BOX 1867 | | | | ARECIBO | PR | 00613 | |
| 639690 | DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | | LAKE SUCCESS | NY | 11042 | |
| 639691 | DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | | BAYAMON | PR | 00961 | |
| 145598 | DYNAMIC AMBULANCE SERVICE INC | PMB 182 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 639692 | DYNAMIC AUTO SERVICE | P O BOX 9884 | | | | CAROLINA | PR | 00988 | |
| 145599 | DYNAMIC CHIROPRACTIC CENTER | PO BOX 2958 | | | | BAYAMON | PR | 002958 | |
| 145600 | DYNAMIC COMPUTER | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145601 | DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145602 | DYNAMIC CONSULTING GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 462 | | | SAN JUAN | PR | 00926-5574 | |
| 639693 | DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | | TRUJILLO ALTO | PR | 00977-1581 | |
| 639694 | DYNAMIC GRAPHICS | PO BOX 1901 | | | | PEORIA | IL | 61656-3075 | |
| 639695 | DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | | VEGA ALTA | PR | 00694-4159 | |
| 145603 | DYNAMIC LEARNING CENTER | PO BOX 191502 | | | | SAN JUAN | PR | 00919-1502 | |
| 145604 | DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 145605 | DYNAMIC LEARNING CENTER, INC | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 639696 | DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145606 | DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | | SAN JUAN | PR | 00919 | |
| 145607 | DYNAMIC PARKING SOLUTIONS | PO BOX 79037 | | | | CAROLINA | PR | 00984-9087 | |
| 639697 | DYNAMIC PARKING SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 639698 | DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639699 | DYNAMIC PRO SERVICES | PO BOX 192695 | | | | SAN JUAN | PR | 00919 | |
| 145608 | DYNAMIC REHAB AND LYMPHEDEMA, P S C | URB RIVER GDNS | 54 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00729 | |
| 145609 | DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 145610 | DYNAMIC TERMITE & PEST CONTROL INC | PO BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| 145611 | DYNAMIC ZONES INTERNATIONAL B V | PO BOX 545 | 7500 AM, ENSCHEDE | | | | | | THE NETHERLANDS |
| 145612 | DYNAMICS CHIROPRACTIC CENTER C | PO BOX 2958 | | | | BAYAMON | PR | 00960 | |
| 639700 | DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | | SAN JUAN | PR | 00936-7250 | |
| 639701 | DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| 145613 | DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 639702 | DYNAPHONE INC | CAPARRA TERRACE | 1127 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 145614 | DYNAQUIP SERVICE INC | P O BOX 9053 | | | | BAYAMON | PR | 00960 | |
| 639703 | DYNARYN RODRIGUEZ LARA | VILLA PLATA MAMEYAL | G 17 CALLE 7 | | | DORADO | PR | 00646 | |
| 639704 | DYNATEC INC | PO BOX 193438 | | | | SAN JUAN | PR | 00919 3438 | |
| 639705 | DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | | PITTSBURGH | PA | 15203 | |
| 145615 | DYNELLE I MASSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639706 | DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | | PITTSBURGH | PA | 15251 | |
| 639707 | DYNIA A DECHETH | URB BALDRICH | 315 ALTOS COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 639708 | DYNIA CRESPO DIAZ | URB SIERRA BAYAMON | BLQ 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 639709 | DYNORAH R REQUENA GALLEGO | COND PARK POWER APT 401 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2412 | |
| 145616 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 145617 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 145618 | DYSEDC LLC | PO BOX 4956 PMB 275 | | | | CAGUAS | PR | 00726-4956 | |
| 145619 | DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | | CAGUAS | PR | 00725 | |
| 145620 | DZ ROOFING INC | HC 1 BOX 4160 | | | | JUANA DIAZ | PR | 00795-9877 | |
| 639710 | DZOARA M LOPEZ LOPEZ | URB VENUS GARDENS NORTE | AG 6 CALLE SONORA | | | SAN JUAN | PR | 00926-4623 | |
| 145621 | D'ZONE ENTERPRISES CORP | VISTA BELLA | K23 CALLE 8 | | | BAYAMON | PR | 00956-4834 | |
| 145622 | DZUDZA MD, ELDIN | ADDRESS ON FILE | | | | | | | |
| 145623 | DZWINYK MD, JAROSLAW | ADDRESS ON FILE | | | | | | | |
| 145624 | E E SALES EXPERT CORP | JARD DE COUNTRY CLUB | BP33 CALLE 117 | | | CAROLINA | PR | 00983-2111 | |
| 639711 | E MENDEZ Y CIA INC | PO BOX 10684 | | | | SAN JUAN | PR | 00922 | |
| 639712 | E MENDEZ Y CIA INC | AVE LOMAS VERDES | IF 44 | | | BAYAMON | PR | 00956 | |
| 639713 | E & C COFFEE BREAK | PO BOX 6961 | | | | BAYAMON | PR | 00960 | |
| 145625 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 145626 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 7777-W7710 | | | | PHILADELPHIA | PA | 19175-7710 | |
| 145627 | E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | | SAN SEBASTIAN | PR | 00685 | |
| 639714 | E & I FARM INC SE | PO BOX 978 | | | | CAMUY | PR | 00627 | |
| 639715 | E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | | GUAYAMA | PR | 00784 | |
| 639716 | E & M CONSTRUCTION S E | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 639717 | E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | | MERCEDITA | PR | 00715-0768 | |
| 639718 | E & S IMPORT | PO BOX 361995 | | | | SAN JUAN | PR | 00936-1995 | |
| 145628 | E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | | CAROLINA | PR | 00984-4444 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145629 | E & V CORP | 160 COSTA RICA | NUM. 803 | | | SAN JUAN | PR | 00917 | |
| 145630 | E & V TAX SOLUTIONS INC | PO BOX 29271 | | | | SAN JUAN | PR | 00929 | |
| 639719 | E A HAKIM CO | PO BOX 20826 | | | | SAN JUAN | PR | 00928 | |
| 639720 | E A CASANOVA | PO BOX 6584 | | | | SAN JUAN | PR | 00914 | |
| 639722 | E A INDUSTRIES INC | PO BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 639721 | E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | | SAN LORENZO | PR | 00754-1283 | |
| 639723 | E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 639724 | E A P ASSOCIATION | C/O MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 639725 | E A P ASSOCIATION | P O BOX 79343 | | | | BOLTIMORE | MD | 21279-0343 | |
| 145631 | E A ROMAN INC | P O BOX 141851 | | | | ARECIBO | PR | 00614 | |
| 639726 | E A S S I | PO BOX 1213 | | | | CANOVANAS | PR | 00729-1213 | |
| 145632 | E A S SYSTEMS INC | P O BOX 482 | | | | MERCEDITA | PR | 00715-0482 | |
| 639727 | E AND D MANUFACTURERS INC | PO BOX 4158 | | | | CAROLINA | PR | 00984-4158 | |
| 639728 | E ANGLERO CONSTRUCTION | PO BOX 272 | | | | SAN JUAN | PR | 00926 | |
| 639729 | E B C INC | 815 PILOT ROAD | SUITE A | | | LAS VEGAS | NV | 89119 | |
| 145633 | E B D ENTERPRISES INC | URB VERDEMAR | 984 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 639730 | E B P DESIGN GROUP | EDIF RAIMBOW 3ER PISO | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 639731 | E BIGIO | P O BOX 99 | | | | CAGUAS | PR | 00726 | |
| 145634 | E C DEL SUR, INC | PO BOX 8 | | | | PENUELAS | PR | 00624-0008 | |
| 145635 | E C A S S CORPORATION | 707 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680-2283 | |
| 639732 | E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | | SAN JUAN | PR | 00919 | |
| 145636 | E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 639733 | E C S EMERGENCY CARE SERVICES INC | PO BOX 907 | | | | CANOVANAS | PR | 00729-0907 | |
| 145637 | E C WASTE INC | P O BOX 1262 | | | | PENUELAS | PR | 00624 1262 | |
| 145638 | E C WASTE INC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| 639734 | E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | | MAYAGUEZ | PR | 00681 | |
| 145639 | E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 145640 | E CIVIDANES FREIRA & ASOC | VICK CENTER SUITE A 102 | 857 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639735 | E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | | SAN JUAN | PR | 00927 | |
| 145641 | E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 145642 | E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| 145643 | E CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 639736 | E D A INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 639737 | E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | | GURABO | PR | 00776 | |
| 639738 | E D DISTRIBUTORS | PO BOX 343 | | | | YAUCO | PR | 00698 | |
| 639739 | E D J SALES | 1047 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| 639740 | E D MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | | CAYEY | PR | 00737 | |
| 639741 | E D MARTINEZ | P O BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 639742 | E D P BUSINESS FORMS INC | PO BOX 11363 | | | | SAN JUAN | PR | 00922 | |
| 145644 | E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 145645 | E D S INC | PO BOX 1367 | | | | GUAYNABO | PR | 00970 | |
| 145646 | E DOCS LLC | AA 11 EST DE LA FUENTE | | | | TOA BAJA | PR | 00953 | |
| 639743 | E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | | SAN JUAN | PR | 00902 | |
| 639747 | E E R JR AUTO INC | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 639744 | E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | | AGUADILLA | PR | 00605-4285 | |
| 639745 | E E R JR AUTO INC | PO BOX 143913 | | | | ARECIBO | PR | 00614-3913 | |
| 639748 | E E R JR AUTO INC | APARTADO 3271 | MARINA STA | | | MAYAGUEZ | PR | 00681 | |
| 639746 | E E R JR AUTO INC | MARINA STATION | PO BOX 3271 | | | MAYAGUEZ | PR | 00681-3271 | |
| 639749 | E E R JR AUTO INC | APARTADO 8789 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639750 | E E R JR AUTO INC | CAPARRA HEIGHTS STATION | PO BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 639751 | E ERIC ADAMS | MIT 48-216-B | | | | CAMBRIDGE | MA | 02139 | |
| 145647 | E F ASSOCIATES REAL ESTATE PSC | URB SANTA ROSA 16-29 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00960 | |
| 639752 | E F I TOTAL GYM | 7755 ARJONS DK | | | | SAN DIEGO | CA | 92126 | |
| 639753 | E FRANCO & CO | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 145648 | E G DENTAL HOLDING P S C | PO BOX 360346 | | | | SAN JUAN | PR | 00936-0346 | |
| 639754 | E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | | BAYAMON | PR | 00961 | |
| 639755 | E G P CONSTROCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | | BAYAMON | PR | 00960 | |
| 145649 | E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | | UTUADO | PR | 00641 | |
| 639756 | E G TAX SERVICE | PO BOX 391 65 | | | | TOA ALTA | PR | 00954 | |
| 639757 | E GREENE & COMPANY | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| 639758 | E I S | P O BOX 4651 | | | | CAROLINA | PR | 00984 | |
| 145650 | E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | | ANASCO | PR | 00610 | |
| 639759 | E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 145651 | E J F VEGA BAJA SERV STA / TEXACO | CARR 2 ESQ MUNOZ RIVERA 1 | | | | VEGA BAJA | PR | 00693 | |
| 639760 | E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 639761 | E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 639762 | E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | | DORADO | PR | 00646 | |
| 639763 | E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 145652 | E JESUS DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145653 | E JESUS RIVERA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 639764 | E K C C | P O BOX 94620 | | | | CLEVELAND | OH | 44101-4620 | |
| 639765 | E L C S LIGHT PRO | PO BOX 12 | | | | GURABO | PR | 00778 | |
| 145654 | E L FILTERS SALES INC | 898 AVE MUĐOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 145655 | E L FILTERS SALES INC | 898 AVE MUNOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 639766 | E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 639767 | E LEONOR | 1302 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 639768 | E M A REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639769 | E M AMY & SONS INC | PO BOX 991 | | | | SAN JUAN | PR | 00919 | |
| 145656 | E M BROTHERS INC | HC 7 BOX 2447 | | | | PONCE | PR | 00731-9618 | |
| 145657 | E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | | SAN JUAN | PR | 00918 | |
| 145658 | E M M I | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 639770 | E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639771 | E MONTALVO SILVA CONSTRUCCIONES INC | ADDRESS ON FILE | | | | | | | |
| 639772 | E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 145659 | E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTEM | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 145660 | E O AMBULANCE SERVICE INC | PO BOX 850 | | | | CAMUY | PR | 00627-0850 | |
| 145661 | E OSCAR GALENDE JR | ADDRESS ON FILE | | | | | | | |
| 639773 | E P CONTRACTOR INC | PO BOX 1536 | | | | JAYUYA | PR | 00664 | |
| 639774 | E P DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | 1135 HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 639775 | E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 639776 | E P R ORTHO | PO BOX 1687 | | | | TOA BAJA | PR | 00951 | |
| 639777 | E Q ANALYTICAL INC | PO BOX 191843 | | | | SAN JUAN | PR | 00919-1843 | |
| 639778 | E Q K PLAZA CAROLINA L P S P | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 639779 | E Q K PLAZA CAROLINA L.P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | | CAROLINA | PR | 00988-9000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145662 | E R C INC | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 639780 | E R E C | 5980 UE 57 TH LOOP | | | | SILVER SPRINGS | FL | 34488-1202 | |
| 639781 | E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | | GUAYNABO | PR | 00966 | |
| 145663 | E R INSURANCE C R L | PO BOX 869 | | | | CAGUAS | PR | 00726-0869 | |
| 145664 | E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | | PONCE | PR | 00730-3506 | |
| 145665 | E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | | FOLSOM | CA | 95630 | |
| 639782 | E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| 145666 | E ROMANY & ASSOCIATES LLC | PO BOX 194838 | | | | SAN JUAN | PR | 00919-4838 | |
| 639783 | E S C A P E | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 639784 | E S DISTRIBUTORS | PO BOX 7508 | | | | PONCE | PR | 00732 | |
| 145667 | E S ELECTRONICS | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145668 | E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | | AGUADILLA | PR | 00603 | |
| 145669 | E S FITNESS PERFORMANCE CORP | URB RAMEY | 106 CALLE A | | | AGUADILLA | PR | 00603-1102 | |
| 639785 | E S I PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | | SAN JUAN | PR | 00927 | |
| 639786 | E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | | GUAYNABO | PR | 00969 | |
| 145670 | E S R SEGUROS PSC | PO BOX 193502 | | | | SAN JUAN | PR | 00919-3502 | |
| 145671 | E S TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 639787 | E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 639789 | E SANCHEZ LEAL | PO BOX 191465 | | | | SAN JUAN | PR | 00919 | |
| 639788 | E SANCHEZ LEAL | P O BOX 192998 | | | | SAN JUAN | PR | 00919-2998 | |
| 145672 | E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 639790 | E T A G CORP | PO BOX 9648 | | | | CAGUAS | PR | 00726-9648 | |
| 145673 | E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 145674 | E T C INTERNATIONAL | URB TORRIMAR | 12 CALLE VALENCIA | | | GUAYNABO | PR | 00956 | |
| 639791 | E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | | ISABELA | PR | 00662 | |
| 145675 | E TORRES TRANSPORT INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 145676 | E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 639792 | E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 639793 | E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | | SAN JUAN | PR | 00928 | |
| 145677 | E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| 145678 | E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | | CANOVANAS | PR | 00729 | |
| 145679 | E Z ACCESOUBC | HC 4 BOX 8315 | | | | AGUAS BUENAS | PR | 00703-8809 | |
| 145680 | E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| 639794 | E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| 145682 | E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 145683 | E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| 145684 | E. S. ELECTRONIC | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145685 | E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 145686 | E.C. WASTE INC | P O BOX 607 | | | | HUMACAO | PR | 00792 | |
| 145687 | E.C. WASTE INC | P O BOX 71561 | | | | SAN JUAN | PR | 00936 | |
| 145688 | E.C. WASTE INC | P O BOX 850 | | | | PENUELAS | PR | 00624 | |
| 145689 | E.C. WASTE INC | P O BOX 950 | | | | MAYAGUEZ | PR | 00680-0950 | |
| 145690 | E.C. WASTE INC | PO BOX 594 | | | | CAGUAS | PR | 00726-1594 | |
| 145691 | E.D.A., INC. | PO BOX 364183 | | | | SAN JUAN | PR | 00936 | |
| 145692 | E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145693 | E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 145694 | E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | | SAN JUAN | PR | 00926 | |
| 145695 | E.Q ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 145696 | E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | | CAYEY | PR | 00736 | |
| 145697 | E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 145698 | E.R. SUBCONTRACTOR AND CONSULTING SERVICES INC | HACIENDA BORINQUEN | 710 CALLE BUCARE | | | CAGUAS | PR | 00725-7537 | |
| 145699 | EAGC LANDSCAPING INC | EST DE YAUCO | C31 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 639795 | EAGLE COPIER SERV | URB COUNTRY CLUB | 832 CALLE TURPIAL | | | SAN JUAN | PR | 00924 | |
| 639796 | EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | | CAROLINA | PR | 00979 | |
| 639797 | EAGLE COPIES SERVICE | JARDINES DE CAROLINA | A 31 CALLE C | | | CAROLINA | PR | 00987 | |
| 145700 | EAGLE ELECTRICAL CONTRACTOR PSC | PO BOX 4108 | | | | CAROLINA | PR | 00984-4108 | |
| 639798 | EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | | BARCELONETA | PR | 00617 | |
| 145701 | EAGLE GROUP COMMUNICATION INC | URB PALACIOS DEL PRADO | 138 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795-2124 | |
| 145702 | EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 145703 | EAGLE INVENTORY SERVICES INC | PO BOX 50985 | | | | TOA BAJA | PR | 00950 | |
| 145704 | EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | | CAROLINA | PR | 00987 | |
| 145705 | EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 639799 | EAGLE SUPPORT INC | PO BOX 9066231 | | | | SAN JUAN | PR | 00906-6231 | |
| 145706 | EAGLE TASK FORCE, INC | PO BOX 2092 | | | | VEGA ALTA | PR | 00692 | |
| 145707 | EAGLE TELECOMMUNICATION | AVE. PINERO 1616 | | | | PUERTO NUEVO | PR | 00 | |
| 145708 | EAGLE TITLE OTHER SERVICES | PO BOX 1467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639801 | EAGLE TOOLS MFG CO | PO BOX 884 | | | | HUMACAO | PR | 00792 | |
| 639800 | EAGLE TOOLS MFG CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 145709 | EAGLE TRANSPORT INC | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 639802 | EAGLE TRAVEL SERVICES | PO BOX 1676 | | | | SAN JUAN | PR | 00919 | |
| 639803 | EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 145710 | EAGLE USA AIRFREIGHT | PO BOX 363566 | | | | SAN JUAN | PR | 00936 | |
| 145711 | EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | | RALEIGH | NC | 27603-5240 | |
| 145712 | EAGLE WHOLESALE | CALLE JOSE JULIAN ACOSTA #13 | | | | VEGA BAJA | PR | 00693 | |
| 639804 | EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 639805 | EARIS ORTIZ GONZALEZ | BRISAS DE CUPEY | EDIF 10 APT 146 | | | SAN JUAN | PR | 00926 | |
| 639806 | EARL DUNLAP | EASTERN KENTUCKY UNIVERSITY | | | | RICHMOND | KY | 40475 | |
| 639807 | EARL O BERGENSEN | 22 DORADO BCH E STE 37 | | | | DORADO | PR | 00646-2047 | |
| 639808 | EARL VIALET GREEVES | ADDRESS ON FILE | | | | | | | |
| 145713 | EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 145714 | EARNI E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 639809 | EARTH COMPUTER TECHNOLOGIES | SAN JUAN CAPESTRANO | 32701 CALLE PERFECTO | | | SAN JUAN | PR | 00901 | |
| 639810 | EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 145715 | Earthman Torres, Vicky A | ADDRESS ON FILE | | | | | | | |
| 145716 | EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | | CAGUAS | PR | 00726 | |
| 145717 | EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 | |
| 145718 | EAS Systems, Inc | PO Box 482 Mercedita | | | | Ponce | PR | 00715-0482 | |
| 145719 | EASLEEY N VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 145720 | EAST AIR CONDITIONING INC | P O BOX 1931 | | | | CAROLINA | PR | 00984-1931 | |
| 639811 | EAST AIR CONDITIONING INC | URB VILLA CAROLINA | 124-5 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 145721 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER | 10 GOVE ST | | | | EAST BOSTON | MA | 02128 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145722 | EAST CAROLINA UNIVERSITY CASHIER OFFICE | G120 OLD CAFETERIA COMPLEX | MAIL STOP 230 | | | FREENVILLE | NC | 27858 | |
| 145723 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 639812 | EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | | SAN JUAN | PR | 00926 | |
| 145724 | EAST END CLINIC | TUTU PARK MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 145725 | EAST END FAMILY MEDICAL CENTER | PO BOX 503177 | | | | SAINT THOMAS | VI | 00805 | |
| 639813 | EAST J PAGAN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 639814 | EAST JEFFERSON HOSP | PO BOX 60151 | | | | NEW ORLEANS | LA | 70160-0151 | |
| 145726 | EAST LYME PEDIATRIC CLINIC | 170 FLANDERS RD | | | | NIANTIC | CT | 06357 | |
| 639815 | EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 145727 | EAST ORLANDO CHIROPRACTIC CLINIC | ATTN MEDICAL RECORDS | 7206 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 639816 | EAST PEDRIATIC SOCIETY | P O BOX 8219 | | | | CAROLINA | PR | 00986 | |
| 639817 | EAST RIVER MED ANESTHESIOLOGY | P O BOX 464 | | | | RUTHERFORD | NJ | 07070 | |
| 145728 | EAST TREMONT MEDICAL CENTER | 930 3 TREMONT AVE | | | | BRONX | NY | 10460 | |
| 145729 | EAST WEST MEDICAL CENTER, P S C | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 362 | | | SAN JUAN | PR | 00926 | |
| 639818 | EASTER OWENS | 6692 FIG STREET ARVADA | | | | COLORADO | CO | 80004 | |
| 145730 | EASTER SEALS REHABILITATION CENTER | 158 STATE ST | | | | MERIDEN | CT | 06450 | |
| 145731 | EASTERLING MD , KENNETH J | ADDRESS ON FILE | | | | | | | |
| 639819 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 10115 | | | | HUMACAO | PR | 00792-1120 | |
| 639820 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 145732 | EASTERN AC AND MAINTENANCE SERV CORP | PO BOX 10115 | | | | HUMACAO | PR | 00792 | |
| 639821 | EASTERN ADVANCED MEDICAL GROUP | 59 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 145733 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 145734 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | JOSÉ EDOARDO DÍAZ DÍAZ | COLL Y TOSTE 54B | | | SAN JUAN | PR | 00918 | |
| 145735 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 145736 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. ABIMAEL HERNANDEZ MARTINEZ | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | |
| 145737 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. HERIBERTO QUIÑONES ECHEVARRÍA | Urb. Sabanera 392 Camino de los Jardines | | | CIDRA | PR | 00739 | |
| 145738 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145739 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 639822 | EASTERN AMERICA INSURANCE.AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00936 | |
| 145740 | EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 145741 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 639823 | EASTERN ANESTHESIOLGIST GROUP | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 145742 | EASTERN ANESTHESIOLOGIST GROUP | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 639824 | EASTERN ASSOC STUDENT FINANCIAL AID ADM | DAR MOUTH COLLEGE 6024 MCNUTT | | | | HANOVER | NH | 03755 | |
| 639825 | EASTERN BOATS INC | P O BOX 1040 | | | | MILTON | NH | 03851 | |
| 639826 | EASTERN DOGS INC | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 145743 | EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 639827 | EASTERN FOOD SERVICES | 64 AVE CONDADO OFIC 6 | | | | SAN JUAN | PR | 00907 | |
| 145744 | EASTERN INDUSTRIAL MEDICAL SERVICES, CORP | PO BOX 8085 | | | | HUMACAO | PR | 00792 | |
| 145745 | EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | | | | GREENPORT | NY | 11944-1298 | |
| 145746 | EASTERN MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 639828 | EASTERN REALTY SE | PO BOX 909 | | | | FAJARDO | PR | 00738-0909 | |
| 639829 | EASTERN TRANSPORT | PO BOX 20000 SUITE 250 | | | | CANOVANAS | PR | 00729 | |
| 145747 | EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 145748 | EASTERN VALLEY CLINICAL LABORATORIES, INC | THE VILLAGE AT THE HILL | 10 CALLE ICACOS | | | CEIBA | PR | 00735-3902 | |
| 639830 | EASTMAN CHEMICAL COMPANY | PO BOX 431 | | | | KINGSPORT | TN | 37662 | |
| 639831 | EASTMAN KODAK COMPANY | 4 SCIENCE PARK WEST | | | | NEW HAVEN | CT | 06511 | |
| 639833 | EASTMAN KODAK CREDIT CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00922 | |
| 639834 | EASTMAN KODAK CREDIT CORP | PO BOX 22138 | | | | ROCHESTER | NY | 14673 | |
| 639832 | EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 2444 | |
| 145749 | EASTMAN WILSON, MARY E. | ADDRESS ON FILE | | | | | | | |
| 145750 | EASY CAR RENTAL CORP | P O BOX 141284 | | | | ARECIBO | PR | 00614 | |
| 639835 | EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 639836 | EASY COMPUTERS CORPORATION | PO BOX 647 | | | | SAN JUAN | PR | 00936 | |
| 639837 | EASY COPY | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00962 | |
| 639838 | EASY EXPRESS PRINT | PO BOX 245 ST JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 639839 | EASY FINANCE CORPORATION | PO BOX 2958 | | | | SAN JUAN | PR | 00929-0583 | |
| 639840 | EASY LIFT EQUIPMENT | PMB 226 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 145751 | EASY LIFT EQUIPMENT SUPPLIES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 639841 | EASY MEDICAL EQUIPMENT | URB REPARTO MARQUEZ | B 16 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 145752 | EASY MONEY PAWN SHOP CORP | CALLE RAMON BETANCES 101 | | | | MAYAGUEZ | PR | 00680 | |
| 639842 | EASY PRINT & COPY | PO BOX 20869 | | | | SAN JUAN | PR | 00928 | |
| 639843 | EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | | MERCEDITA | PR | 00715 | |
| 145753 | EASY SANTIAGO ALICEA | BO BONOS SECT EL PALMAR | 26 VILLA OLA | | | NARAJINTO | PR | 000719 | |
| 145754 | EASY TRUCKING SERVICE CORP | 390 CARR 853 STE 1 PMB 201 | | | | CAROLINA | PR | 00987-8799 | |
| 145755 | EASY UP, INC. | PO BOX 8303 | | | | SAN JUAN | PR | 00910 | |
| 145756 | EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | | SANM JUAN | PR | 00926 | |
| 145757 | EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145758 | EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 639844 | EATON CORP CUTLER HAMMER DE PR INC | 50 JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771-3123 | |
| 145759 | EATON CORPORATION | 2000 APOLLO DRIVE | | | | BROOK PARK | OH | 44142 | |
| 145761 | EATON EARLE & OR NYDIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 145762 | EATON RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 639845 | EATON VANCE MANAGEMENT | PO BOX 11885 | | | | SAN JUAN | PR | 00910-3855 | |
| 145763 | EB HOLDING CORP | PO BOX 29552 | | | | SAN JUAN | PR | 00929-0552 | |
| 145764 | EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 145765 | EBA I ROQUE ADORNO | ADDRESS ON FILE | | | | | | | |
| 639846 | EBANISTERIA MALDONADO | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 639847 | EBANISTERIA ADALBERTO | 21111 BO GUAVATE SECTOR LA GRUA | | | | CAYEY | PR | 00736 | |
| 639848 | EBANISTERIA ALMODOVAR | 60 CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 639849 | EBANISTERIA ANGEL | URB JOSE MERCADO | V75 C CALLE ROOSELVEIT | | | CAGUAS | PR | 00725 | |
| 145766 | EBANISTERIA AVANTI | ADDRESS ON FILE | | | | | | | |
| 639850 | EBANISTERIA AVANTI | PO BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639851 | EBANISTERIA AYALA | HC 1 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 145767 | EBANISTERIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145768 | EBANISTERIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 639852 | EBANISTERIA CANDITO/PIZARRAS ELDARI | BO CERO GORDO | BOX 715 CARR 916 KM 3 5 | | | SAN LORENZO | PR | 00754 | |
| 639853 | EBANISTERIA CRISTALERIA RIO PIEDRAS | PARCELAS FALU | 316 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 639854 | EBANISTERIA DOMINICCI | PO BOX 309 | | | | UTUADO | PR | 00641 | |
| 639855 | EBANISTERIA DONES | HC 20 BOX 26717 | | | | SAN LORENZO | PR | 00754 | |
| 145769 | EBANISTERIA EHG INC | HC 6 B OX 13015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639856 | EBANISTERIA FERRER | URB HILLSIDE | A 2 AVE CAIMITO | | | SAN JUAN | PR | 00926 5201 | |
| 145770 | EBANISTERIA HNOS. GARCIA | ADDRESS ON FILE | | | | | | | |
| 639857 | EBANISTERIA JUMBO | BO RIO ABAJO SECTOR MELENDEZ | CARR 172 ENTRADA KM 10 HM 9 | | | CIDRA | PR | 00639 | |
| 639858 | EBANISTERIA JUNIOR | 21 BO SITIO EXT LA PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 639859 | EBANISTERIA KARINA INC | P O BOX 807 | | | | AGUADA | PR | 00602 | |
| 639860 | EBANISTERIA MARTINEZ | HC 1 BOX 2605 | | | | FLORIDA | PR | 00650 | |
| 145771 | EBANISTERIA MESTEY | ADDRESS ON FILE | | | | | | | |
| 145772 | EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | | SAN JUAN | PR | 00902-3440 | |
| 639861 | EBANISTERIA NEFTALI | HC 72 BOX 6242 | | | | CAYEY | PR | 00736 | |
| 145773 | EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | | CAROLINA | PR | 00984-6022 | |
| 639862 | EBANISTERIA ORTEGA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 639863 | EBANISTERIA ORTIZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639864 | EBANISTERIA RIOS | URB JOSE MERCADO | U 35-A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 639865 | EBANISTERIA RIVERA | U 3 URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 639866 | EBANISTERIA RIVERA | P O BOX 12 | | | | LA PLATA | PR | 00786 | |
| 639867 | EBANISTERIA RODRIGUEZ | PO BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 639868 | EBANISTERIA RODRIGUEZ | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 639869 | EBANISTERIA RODRIGUEZ | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639870 | EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639871 | EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | | CAMUY | PR | 00627-9708 | |
| 639872 | EBANISTERIA ROSA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639873 | EBANISTERIA SANCHEZ | 103 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639874 | EBANISTERIA SANCHEZ | 106 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639875 | EBANISTERIA SERRANO | BO SANTANA 131 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639876 | EBANISTERIA SKYMEN | HC 1 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| 639877 | EBANISTERIA SOTO | HC 4 BOX 46295 | | | | AGUADILLA | PR | 00603 | |
| 639878 | EBANISTERIA TORRES | CTRO.COMERCIAL MANUEL A. PEREZ | D7 CALLE 50 | | | SAN JUAN | PR | 00923 | |
| 639879 | EBANISTERIA VAZQUEZ | PO BOX 1248 | | | | TOA ALTA | PR | 00954 | |
| 145774 | EBANISTERIA WILLY BURGOS | ADDRESS ON FILE | | | | | | | |
| 639880 | EBANISTERIA ZAIMARA | URB CORCHADO | 297 CALLE ACACIAS BOX 317 | | | ISABELA | PR | 00662 | |
| 145775 | EBANKS BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 145776 | EBANKS CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 145777 | EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| 145778 | EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639881 | EBEDE ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 145779 | EBEL AQUINO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 145780 | EBEL M. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145781 | EBEL O BERDECIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 145782 | EBEL RIVERA MARQUES | ADDRESS ON FILE | | | | | | | |
| 145783 | EBEL RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 639882 | EBELIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639883 | EBEN VIREAS ADAMES | URB VALLE ARRIBA HEIGHTS | J1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 639884 | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 639885 | EBENECER MORALES | ADDRESS ON FILE | | | | | | | |
| 639886 | EBENECER RAMOS JIMENEZ | APARTADO 2032 | | | | ARECIBO | PR | 00613 | |
| 639887 | EBENEZER AUTO PARTS | HC 02 BOX 9119 | | | | FLORIDA | PR | 00650 | |
| 145784 | EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 145785 | EBENEZER MORALES BALAY | ADDRESS ON FILE | | | | | | | |
| 639888 | EBENEZER NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639889 | EBERLE KUSH | 34 WASP CIRCLEL | | | | CEIBA | PR | 00735 | |
| 145786 | EBERSOHN REINEKE, PETRUS | ADDRESS ON FILE | | | | | | | |
| 145787 | EBERSOLE MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 145788 | EBERTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| 145789 | EBI - A BIOMET CO. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 145790 | EBI / ELECTROBIOLOGY | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 639890 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 639891 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 145791 | EBISAEL REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 145792 | EBIZAI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 145793 | EBJ MEDICAL | URB LEVITTOWN 3172 | CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 145794 | EBJ ORTHOTICS Y MEDICAL EQUIP INC | URB LEVITTOWN | 3172 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 145795 | EBNESHAHIDI, ALIREZA | ADDRESS ON FILE | | | | | | | |
| 639893 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639892 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639894 | EBPDISING GROUP CONSULTING ENGINEERS PSC | 207 DEL PARQUE ST | A&M TOWER 4TH FLOOR | | | SAN JUAN | PR | 00912 | |
| 145796 | EBRAHIM A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 145797 | EBRTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| 145798 | EBSCO INDUSTRIES INC | PO BOX 1081 | | | | BIRMINGHAM | AL | 35242 | |
| 145799 | EBSCO INDUSTRIES INC | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 145800 | EBSCO INDUSTRIES INC | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 145801 | EBSCO INDUSTRIES INC | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 639895 | EBSCO INTERNATIONAL | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639896 | EBSCO INTERNATIONAL SUBSCRIPTION SERV | P O BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 639897 | EBSCO PUBLISHING | 10 ESTES STREET | P O BOX 682 | | | IPWICH | MA | 01938 | |
| 145802 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| 639898 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 145803 | EBUBE, EZE | ADDRESS ON FILE | | | | | | | |
| 145804 | EC AUTO DBA | HC 58 BOX 13549 | | | | AGUADA | PR | 00602 | |
| 639899 | EC BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 639900 | EC CONSTRUCTION INC | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 145805 | EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | | GUAYNABO | PR | 00969 | |
| 145806 | EC DOCTOR POLISH Y MAS INC | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 | |
| 639901 | EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | | MOCA | PR | 00675 | |
| 145807 | EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 145808 | EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | | SAN JUAN | PR | 00936 | |
| 145809 | EC Waste | Road #3 Int. 923 KM 1.7 Bo. Buena Vista | | | | Humacao | PR | 00971 | |
| 145810 | EC WASTE INC | P O BOX 1262 | | | | PEĐUELAS | PR | 00624 1262 | |
| 145811 | EC WASTE INC | P O BOX 850 | | | | PEĐUELAS | PR | 00624-0000 | |
| 145812 | EC WIRELESS INC | PO BOX 850 | | | | CABO ROJO | PR | 00623 | |
| 145813 | ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 639902 | ECA GENERAL CONTRACTORS | PO BOX 2503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 145814 | ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | | ISABELA | PR | 00602 | |
| 145815 | ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 | |
| 145816 | ECEHVARRIA DIAZ, DAGNES | ADDRESS ON FILE | | | | | | | |
| 145817 | ECEHVARRIA GUZMAN, EGBERTH | ADDRESS ON FILE | | | | | | | |
| 145818 | ECG INC | 505 N TOOMBS ST | | | | VALDOSTA | GA | 31601-4612 | |
| 639903 | ECHANDI CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 145819 | ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 145820 | ECHANDIA ADAMES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 145821 | ECHANDY GARCIA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 145822 | ECHANDY GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 145823 | ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 145824 | ECHANDY LAVERGNE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 145825 | ECHANDY LAVERGNE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 145826 | ECHANDY LOPEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 145827 | ECHANDY LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 145828 | ECHANDY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 145829 | ECHANDY NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 145830 | ECHANDY OCHOA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145831 | ECHANDY RODRIGUEZ, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 145832 | Echandy Torres, Misael | ADDRESS ON FILE | | | | | | | |
| 145833 | ECHANDY TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 145834 | ECHANDY TORRES, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 145836 | ECHANDY VAZQUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 145837 | ECHANDY VEGA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 145838 | ECHAUTEGUI RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 145839 | ECHAVARRIA JIMENEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145840 | ECHAVARRY DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 145841 | ECHAVARRY MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 145842 | ECHAVARRY OCASIO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 145843 | ECHAVARRY OCASIO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 145844 | Echavarry Ocasio, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 145845 | ECHAVARRY SANTIAGO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 145846 | ECHEANDIA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 145847 | ECHEANDIA FUSTER MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 145848 | ECHEANDIA FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 145849 | ECHEANDIA FUSTER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 145850 | ECHEANDIA GONZALEZ, IRIS O. | ADDRESS ON FILE | | | | | | | |
| 145851 | ECHEANDIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145852 | ECHEANDIA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 145853 | ECHEANDIA SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 145854 | ECHEANDIA SEGARRA, YANINA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 145855 | ECHEANDIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145856 | ECHEANDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145857 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 145858 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 145859 | ECHEANDIA VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 145860 | ECHEANDIA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 145861 | ECHEGARAY ARBONA, SAHID | ADDRESS ON FILE | | | | | | | |
| 145862 | ECHEGARAY CASALDUC, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 145863 | ECHEGARAY GERENA, EDITH | ADDRESS ON FILE | | | | | | | |
| 145865 | ECHEGARAY LAGUNA, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 145866 | ECHEGARAY LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 145867 | ECHEGARAY LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 145868 | ECHEGARAY ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 145869 | ECHEGOYEN QUEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 145870 | ECHENIQUE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 145871 | ECHENIQUE GASTAMBIDE MD, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 145872 | ECHENIQUE GAZTAMBIDE MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| 145873 | ECHENIQUE GAZTAMBIDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 145874 | ECHENIQUE MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 145875 | ECHENIQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 145876 | ECHEVARIA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145877 | ECHEVARIA FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145878 | ECHEVARIA LABOY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145879 | ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145880 | Echevaria Luciano, Leida M | ADDRESS ON FILE | | | | | | | |
| 145881 | ECHEVARIA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145882 | ECHEVARIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145883 | ECHEVARIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 145884 | ECHEVARIA SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145885 | ECHEVARIA VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 145886 | ECHEVARIA VELAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145887 | ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145888 | ECHEVARRIA ABREU, DENNIS | ADDRESS ON FILE | | | | | | | |
| 145889 | ECHEVARRIA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 145890 | ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 145891 | ECHEVARRIA ACEVEDO, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| 145892 | ECHEVARRIA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145893 | ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 145894 | ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 145895 | ECHEVARRIA ACEVEDO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 145896 | ECHEVARRIA ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 145897 | ECHEVARRIA ACEVEDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 145898 | Echevarria Acosta, Eddie | ADDRESS ON FILE | | | | | | | |
| 145899 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 145900 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 145901 | ECHEVARRIA AFANADOR, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 145902 | ECHEVARRIA AFANADOR, FELIX | ADDRESS ON FILE | | | | | | | |
| 145903 | ECHEVARRIA ALBINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 145904 | ECHEVARRIA ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 145905 | ECHEVARRIA ALMODOVAR, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| 145906 | ECHEVARRIA ALVARADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 145907 | ECHEVARRIA ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 145909 | ECHEVARRIA ALVAREZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 145910 | ECHEVARRIA ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145911 | ECHEVARRIA ALVEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 145912 | Echevarria Amadeo, William | ADDRESS ON FILE | | | | | | | |
| 145913 | ECHEVARRIA AMARAT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145914 | ECHEVARRIA ARCE, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 145915 | ECHEVARRIA ARROYO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 145916 | ECHEVARRIA ARROYO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 145917 | ECHEVARRIA ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 145918 | ECHEVARRIA ARROYO, TILAHIA M. | ADDRESS ON FILE | | | | | | | |
| 145919 | ECHEVARRIA AVILA, LEO S | ADDRESS ON FILE | | | | | | | |
| 145920 | ECHEVARRIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145921 | ECHEVARRIA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145922 | ECHEVARRIA BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145923 | ECHEVARRIA BARRIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 145924 | ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | | | | | |
| 145925 | ECHEVARRIA BENEJAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145926 | ECHEVARRIA BENIQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 145927 | ECHEVARRIA BONHOMME, JORGE | ADDRESS ON FILE | | | | | | | |
| 145835 | ECHEVARRIA BONILLA, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 145928 | ECHEVARRIA BONILLA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 145929 | ECHEVARRIA BORRERO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 145930 | ECHEVARRIA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 145931 | ECHEVARRIA BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 145932 | Echevarria Boscana, Maria M | ADDRESS ON FILE | | | | | | | |
| 145933 | ECHEVARRIA BOU, NADIA | ADDRESS ON FILE | | | | | | | |
| 145934 | ECHEVARRIA BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 639904 | ECHEVARRIA BUS LINE | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 145935 | ECHEVARRIA CABAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145936 | ECHEVARRIA CABAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 145937 | ECHEVARRIA CALDERON, JOAN | ADDRESS ON FILE | | | | | | | |
| 145938 | ECHEVARRIA CALIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 145939 | ECHEVARRIA CANCEL, JASON | ADDRESS ON FILE | | | | | | | |
| 145940 | ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | | |
| 145941 | ECHEVARRIA CAPO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145942 | ECHEVARRIA CARABALLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 145943 | ECHEVARRIA CARDONA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 145944 | ECHEVARRIA CARRASQUILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 145945 | ECHEVARRIA CARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145946 | ECHEVARRIA CARRILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 145947 | ECHEVARRIA CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 145948 | ECHEVARRIA CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| 145949 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| 145950 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| 145951 | ECHEVARRIA CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 145952 | ECHEVARRIA CHAPARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 145953 | ECHEVARRIA CHARDON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145954 | ECHEVARRIA CHARDON, MILAN | ADDRESS ON FILE | | | | | | | |
| 145955 | ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145956 | Echevarria Cintron, Francis | ADDRESS ON FILE | | | | | | | |
| 145957 | Echevarria Cintron, Marco A | ADDRESS ON FILE | | | | | | | |
| 145958 | ECHEVARRIA CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 145959 | ECHEVARRIA COFINO MD, RENE R | ADDRESS ON FILE | | | | | | | |
| 145960 | ECHEVARRIA COFINO, RENE | ADDRESS ON FILE | | | | | | | |
| 145961 | ECHEVARRIA COFRESI, CATALINA | ADDRESS ON FILE | | | | | | | |
| 145962 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145963 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145908 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 145964 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 145965 | ECHEVARRIA COLON, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 145966 | ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | |
| 145967 | ECHEVARRIA COLON, LAISA Y | ADDRESS ON FILE | | | | | | | |
| 145968 | ECHEVARRIA COLON, LESTER E | ADDRESS ON FILE | | | | | | | |
| 145969 | Echevarria Colon, Lucy I | ADDRESS ON FILE | | | | | | | |
| 145970 | ECHEVARRIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 145971 | ECHEVARRIA COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 145972 | ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | |
| 145973 | ECHEVARRIA CORCHADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 145974 | ECHEVARRIA CORCHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 145975 | ECHEVARRIA CORDOVES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 145976 | ECHEVARRIA CORNIER, TOMASA | ADDRESS ON FILE | | | | | | | |
| 145977 | ECHEVARRIA CORREA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 145978 | ECHEVARRIA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145979 | ECHEVARRIA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145980 | ECHEVARRIA COSTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 145982 | ECHEVARRIA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 145983 | ECHEVARRIA COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 145984 | ECHEVARRIA COTTO, NAOHMI | ADDRESS ON FILE | | | | | | | |
| 145985 | ECHEVARRIA CRESPO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145986 | ECHEVARRIA CRESPO, AMADO | ADDRESS ON FILE | | | | | | | |
| 145987 | ECHEVARRIA CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 145988 | ECHEVARRIA CRESPO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 145989 | ECHEVARRIA CRESPO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145990 | Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 145991 | ECHEVARRIA CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 145992 | ECHEVARRIA CRESPO, SILMARY | ADDRESS ON FILE | | | | | | | |
| 145993 | ECHEVARRIA CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 145994 | ECHEVARRIA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 145995 | ECHEVARRIA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 145996 | ECHEVARRIA CRUZ, CRISELDA | ADDRESS ON FILE | | | | | | | |
| 145997 | Echevarria Cruz, Eduardo A | ADDRESS ON FILE | | | | | | | |
| 145998 | ECHEVARRIA CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 145999 | Echevarria Cruz, John | ADDRESS ON FILE | | | | | | | |
| 146000 | ECHEVARRIA CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 146001 | ECHEVARRIA CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 146002 | Echevarria Cruz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 146003 | ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| 146004 | ECHEVARRIA CURBELO, LAURA | ADDRESS ON FILE | | | | | | | |
| 146005 | ECHEVARRIA CURET, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 146006 | ECHEVARRIA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146007 | ECHEVARRIA DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 146008 | ECHEVARRIA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 146009 | ECHEVARRIA DE JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 146010 | ECHEVARRIA DE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 146011 | ECHEVARRIA DEL RIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 146012 | ECHEVARRIA DEL VALLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 146013 | ECHEVARRIA DEL VALLE, REBECA | ADDRESS ON FILE | | | | | | | |
| 146014 | ECHEVARRIA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 146015 | ECHEVARRIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146016 | ECHEVARRIA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146017 | ECHEVARRIA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 146018 | Echevarria Diaz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 146019 | ECHEVARRIA DIAZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 146021 | ECHEVARRIA DOMINGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 146022 | Echevarria Echeva, Natanael | ADDRESS ON FILE | | | | | | | |
| 146023 | Echevarria Echevar, Geraldo | ADDRESS ON FILE | | | | | | | |
| 146024 | Echevarria Echevar, Maribel | ADDRESS ON FILE | | | | | | | |
| 146025 | ECHEVARRIA ECHEVARRIA, AGNES | ADDRESS ON FILE | | | | | | | |
| 146026 | ECHEVARRIA ECHEVARRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 146027 | ECHEVARRIA ECHEVARRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146028 | ECHEVARRIA ECHEVARRIA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 146029 | ECHEVARRIA ECHEVARRIA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 146030 | ECHEVARRIA ECHEVARRIA, IDALI | ADDRESS ON FILE | | | | | | | |
| 146031 | ECHEVARRIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146032 | ECHEVARRIA ECHEVARRIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 146033 | ECHEVARRIA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 146034 | ECHEVARRIA ECHEVARRIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 146035 | ECHEVARRIA ECHEVARRIA, KRIS | ADDRESS ON FILE | | | | | | | |
| 146036 | ECHEVARRIA ECHEVARRIA, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 146037 | ECHEVARRIA ECHEVARRIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 146038 | ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146039 | ECHEVARRIA ECHEVARRIA, YETZAIRA | ADDRESS ON FILE | | | | | | | |
| 146040 | ECHEVARRIA ESCUDERO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 146041 | ECHEVARRIA FELICIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146042 | ECHEVARRIA FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 146043 | ECHEVARRIA FELICIANO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 146044 | ECHEVARRIA FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 146045 | ECHEVARRIA FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 146046 | ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| 146047 | ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146048 | ECHEVARRIA FELICIANO, FIORDLY R. | ADDRESS ON FILE | | | | | | | |
| 146049 | ECHEVARRIA FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 146050 | ECHEVARRIA FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 146051 | ECHEVARRIA FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 146052 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 146053 | ECHEVARRIA FELICIANO, VENIA | ADDRESS ON FILE | | | | | | | |
| 146054 | ECHEVARRIA FERNANDEZ, DANA M | ADDRESS ON FILE | | | | | | | |
| 146055 | ECHEVARRIA FERRER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 146056 | ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| 146057 | ECHEVARRIA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 146058 | Echevarria Figuero, Orlando | ADDRESS ON FILE | | | | | | | |
| 146059 | ECHEVARRIA FIGUEROA, ARTIE | ADDRESS ON FILE | | | | | | | |
| 146060 | ECHEVARRIA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146061 | ECHEVARRIA FIGUEROA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 146062 | ECHEVARRIA FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 146063 | ECHEVARRIA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 146064 | ECHEVARRIA FIGUEROA, JUSTO E | ADDRESS ON FILE | | | | | | | |
| 146065 | ECHEVARRIA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146066 | ECHEVARRIA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146067 | Echevarria Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| 146068 | ECHEVARRIA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 146069 | ECHEVARRIA FLORES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 146070 | ECHEVARRIA FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 146071 | ECHEVARRIA FRATICELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146072 | ECHEVARRIA GALLOZA, ANA E | ADDRESS ON FILE | | | | | | | |
| 146073 | ECHEVARRIA GALLOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 146074 | ECHEVARRIA GALLOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 146075 | ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146076 | ECHEVARRIA GARCIA, JASAIRA | ADDRESS ON FILE | | | | | | | |
| 146077 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146078 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146079 | ECHEVARRIA GARCIA, OBED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146080 | ECHEVARRIA GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 146081 | ECHEVARRIA GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 146082 | ECHEVARRIA GARCIA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 146083 | ECHEVARRIA GARRIGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 146084 | ECHEVARRIA GOMEZ, BENNIE | ADDRESS ON FILE | | | | | | | |
| 146085 | ECHEVARRIA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 146086 | ECHEVARRIA GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 146087 | Echevarria Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 146088 | ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 146089 | ECHEVARRIA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146090 | ECHEVARRIA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 146091 | ECHEVARRIA GONZALEZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 146092 | ECHEVARRIA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146093 | ECHEVARRIA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 146094 | ECHEVARRIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 146095 | ECHEVARRIA GONZALEZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 146096 | ECHEVARRIA GONZALEZ,OSCAR | ADDRESS ON FILE | | | | | | | |
| 146097 | ECHEVARRIA GUTIERREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 146098 | Echevarria Hernandes, Felipe | ADDRESS ON FILE | | | | | | | |
| 146099 | ECHEVARRIA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 146100 | ECHEVARRIA HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 146101 | Echevarria Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 146102 | ECHEVARRIA HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 146103 | ECHEVARRIA HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 146105 | ECHEVARRIA HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 146106 | ECHEVARRIA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 146107 | Echevarria Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 146108 | ECHEVARRIA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 146109 | ECHEVARRIA HERNANDEZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 146110 | ECHEVARRIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 146111 | ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 146112 | ECHEVARRIA HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 146113 | ECHEVARRIA HILERIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 146114 | ECHEVARRIA IRIS, JONES | ADDRESS ON FILE | | | | | | | |
| 146115 | ECHEVARRIA IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 146116 | Echevarria Jimenez, Agnes R. | ADDRESS ON FILE | | | | | | | |
| 146117 | Echevarria Jimenez, Iliana | ADDRESS ON FILE | | | | | | | |
| 146118 | ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 146119 | ECHEVARRIA JUARBE, NEDDA | ADDRESS ON FILE | | | | | | | |
| 146120 | ECHEVARRIA LABOY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 146122 | ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146123 | ECHEVARRIA LABOY, JAFET | ADDRESS ON FILE | | | | | | | |
| 146124 | ECHEVARRIA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 146125 | ECHEVARRIA LABOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146126 | ECHEVARRIA LABOY, TAINA | ADDRESS ON FILE | | | | | | | |
| 146127 | ECHEVARRIA LAMBOY, JESUS A | ADDRESS ON FILE | | | | | | | |
| 146128 | ECHEVARRIA LAMBOY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 146130 | ECHEVARRIA LEON, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 146131 | ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146132 | ECHEVARRIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 146133 | ECHEVARRIA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 146134 | ECHEVARRIA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 146135 | ECHEVARRIA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 146136 | ECHEVARRIA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 146137 | ECHEVARRIA LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 146138 | ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 146140 | ECHEVARRIA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 146141 | ECHEVARRIA LORENZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 146142 | ECHEVARRIA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146143 | ECHEVARRIA LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 146144 | Echevarria Lugo, Alberto | ADDRESS ON FILE | | | | | | | |
| 146145 | ECHEVARRIA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 146146 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146147 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146148 | ECHEVARRIA LUGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 146149 | ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 146150 | ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 146151 | ECHEVARRIA LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 146152 | ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 146153 | ECHEVARRIA LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 146154 | ECHEVARRIA MALAVE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 146155 | ECHEVARRIA MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 146156 | ECHEVARRIA MALDONADO, ANNA D. | ADDRESS ON FILE | | | | | | | |
| 146157 | ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 146158 | ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 146159 | ECHEVARRIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 146160 | ECHEVARRIA MALDONADO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 146161 | ECHEVARRIA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 146162 | ECHEVARRIA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 146163 | ECHEVARRIA MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 146164 | ECHEVARRIA MANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 146165 | ECHEVARRIA MANDULEY, LUIS | ADDRESS ON FILE | | | | | | | |
| 146166 | ECHEVARRIA MARCUCI, NELI | ADDRESS ON FILE | | | | | | | |
| 146167 | ECHEVARRIA MARIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 146168 | ECHEVARRIA MARIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 146169 | ECHEVARRIA MARIN, ELAN | ADDRESS ON FILE | | | | | | | |
| 146170 | ECHEVARRIA MARQUEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 146171 | ECHEVARRIA MARRERO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 146172 | ECHEVARRIA MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146173 | ECHEVARRIA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 146174 | ECHEVARRIA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 146175 | ECHEVARRIA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 146176 | ECHEVARRIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146177 | ECHEVARRIA MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 146178 | ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 146179 | ECHEVARRIA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 146180 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 146181 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146182 | ECHEVARRIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146183 | ECHEVARRIA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 146184 | ECHEVARRIA MATIAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| 146185 | ECHEVARRIA MATIAS, RAMON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 146186 | Echevarria Matos, Wilson | ADDRESS ON FILE | | | | | | | |
| 146187 | ECHEVARRIA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 146188 | ECHEVARRIA MAURAS, ALMA N | ADDRESS ON FILE | | | | | | | |
| 146189 | ECHEVARRIA MEDINA MD, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 146190 | ECHEVARRIA MEDINA, ARAIZA | ADDRESS ON FILE | | | | | | | |
| 146192 | ECHEVARRIA MEDINA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 146193 | ECHEVARRIA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 146194 | Echevarria Medina, Lorna | ADDRESS ON FILE | | | | | | | |
| 146195 | Echevarria Medina, Luis | ADDRESS ON FILE | | | | | | | |
| 146196 | ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146197 | ECHEVARRIA MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 146198 | ECHEVARRIA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 146199 | ECHEVARRIA MEDINA, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 146200 | ECHEVARRIA MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| 146201 | ECHEVARRIA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146202 | Echevarria Mendoza, Martin | ADDRESS ON FILE | | | | | | | |
| 146203 | ECHEVARRIA MENDOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 146204 | ECHEVARRIA MENDOZA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 146205 | ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE | | | | | | | |
| 146206 | ECHEVARRIA MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 146207 | ECHEVARRIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 146208 | ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 146209 | ECHEVARRIA MILIAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146104 | ECHEVARRIA MILIAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 146121 | ECHEVARRIA MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146210 | ECHEVARRIA MIRABAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146211 | Echevarria Mirabal, Carlos | ADDRESS ON FILE | | | | | | | |
| 146212 | ECHEVARRIA MIRABAL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 146213 | Echevarria Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| 146214 | ECHEVARRIA MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 146215 | ECHEVARRIA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 146216 | ECHEVARRIA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 146217 | ECHEVARRIA MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 146218 | ECHEVARRIA MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 146219 | ECHEVARRIA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 146220 | ECHEVARRIA MONTES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 146221 | ECHEVARRIA MONTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 146222 | ECHEVARRIA MONTES, SYDNEY G | ADDRESS ON FILE | | | | | | | |
| 146223 | ECHEVARRIA MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 146224 | ECHEVARRIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146225 | ECHEVARRIA MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 146226 | ECHEVARRIA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 146227 | Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 146228 | ECHEVARRIA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146229 | ECHEVARRIA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146230 | ECHEVARRIA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146231 | ECHEVARRIA MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 146232 | ECHEVARRIA MORALES, JELISA M | ADDRESS ON FILE | | | | | | | |
| 146233 | ECHEVARRIA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 146234 | ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146235 | ECHEVARRIA MORALES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 146236 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 146237 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 146238 | ECHEVARRIA MORALES, YAMARY LIZ | ADDRESS ON FILE | | | | | | | |
| 146239 | ECHEVARRIA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 146240 | ECHEVARRIA MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146241 | ECHEVARRIA MUNIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 146242 | ECHEVARRIA MUNIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 146243 | ECHEVARRIA NAZARIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 146245 | ECHEVARRIA NAZARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 146246 | ECHEVARRIA NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 146247 | ECHEVARRIA NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 146248 | ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 146249 | ECHEVARRIA NIEVES, HANGS | ADDRESS ON FILE | | | | | | | |
| 146250 | ECHEVARRIA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 146251 | ECHEVARRIA NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 146252 | ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 146253 | ECHEVARRIA NIEVES, MARCONI A. | ADDRESS ON FILE | | | | | | | |
| 146254 | ECHEVARRIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 146255 | ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | | |
| 146256 | ECHEVARRIA NUNEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 146257 | ECHEVARRIA OCASIO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 146258 | ECHEVARRIA OLIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 146259 | ECHEVARRIA OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 146260 | ECHEVARRIA ORENGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 146261 | ECHEVARRIA ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 146262 | ECHEVARRIA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 146263 | ECHEVARRIA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 146264 | ECHEVARRIA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 146265 | ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 146266 | ECHEVARRIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 146267 | Echevarria Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 146268 | ECHEVARRIA ORTIZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 146269 | ECHEVARRIA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 146270 | ECHEVARRIA ORTIZ, MORAIMA J | ADDRESS ON FILE | | | | | | | |
| 146271 | ECHEVARRIA ORTIZ, SHARILY | ADDRESS ON FILE | | | | | | | |
| 146272 | ECHEVARRIA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 146273 | ECHEVARRIA ORTIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 146274 | ECHEVARRIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146275 | ECHEVARRIA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 146276 | ECHEVARRIA ORTOLAZA, JERRY | ADDRESS ON FILE | | | | | | | |
| 146277 | ECHEVARRIA OSORIO, CELINES | ADDRESS ON FILE | | | | | | | |
| 146278 | ECHEVARRIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 146279 | ECHEVARRIA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 146280 | Echevarria Padil, Lourdes M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146281 | ECHEVARRIA PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 146282 | ECHEVARRIA PADILLA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 146283 | ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | | | |
| 146284 | ECHEVARRIA PADIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 146285 | ECHEVARRIA PAGAN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 146286 | ECHEVARRIA PAGAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146287 | ECHEVARRIA PAGAN, EDITH I. | ADDRESS ON FILE | | | | | | | |
| 146288 | Echevarria Pagan, Elson | ADDRESS ON FILE | | | | | | | |
| 146289 | Echevarria Pagan, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 146290 | Echevarria Pagan, Pedro S. | ADDRESS ON FILE | | | | | | | |
| 146291 | ECHEVARRIA PAGAN, SANTOS D | ADDRESS ON FILE | | | | | | | |
| 146292 | Echevarria Paredes, Roberto | ADDRESS ON FILE | | | | | | | |
| 146293 | Echevarria Pellot, Angel L | ADDRESS ON FILE | | | | | | | |
| 146294 | ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 146295 | ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 146296 | Echevarria Perez, Angel M | ADDRESS ON FILE | | | | | | | |
| 146297 | ECHEVARRIA PEREZ, ARISMERALYS | ADDRESS ON FILE | | | | | | | |
| 146244 | Echevarria Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| 146139 | ECHEVARRIA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 146298 | ECHEVARRIA PEREZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 146299 | Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | | |
| 146300 | ECHEVARRIA PEREZ, FRANSINELLY | ADDRESS ON FILE | | | | | | | |
| 146301 | ECHEVARRIA PEREZ, IDALIE | ADDRESS ON FILE | | | | | | | |
| 146302 | ECHEVARRIA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 146303 | ECHEVARRIA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 146304 | ECHEVARRÍA PÉREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 146305 | ECHEVARRIA PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 146306 | ECHEVARRIA PEREZ, JUAN T | ADDRESS ON FILE | | | | | | | |
| 146307 | ECHEVARRIA PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 146308 | ECHEVARRIA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 146309 | ECHEVARRIA PEREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 146310 | ECHEVARRIA PEREZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 146311 | ECHEVARRIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 146312 | ECHEVARRIA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 146313 | ECHEVARRIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146314 | ECHEVARRIA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 146191 | ECHEVARRIA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 146315 | ECHEVARRIA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 146316 | ECHEVARRIA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146317 | ECHEVARRIA PEREZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 146318 | ECHEVARRIA POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146319 | Echevarria Qui&ones, Juana | ADDRESS ON FILE | | | | | | | |
| 146320 | ECHEVARRIA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 146321 | ECHEVARRIA QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 146322 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146323 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146324 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146325 | ECHEVARRIA QUINTANA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 146327 | ECHEVARRIA RAMIREZ, ALVINA | ADDRESS ON FILE | | | | | | | |
| 146328 | ECHEVARRIA RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146329 | ECHEVARRIA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 146330 | ECHEVARRIA RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 146331 | ECHEVARRIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146332 | ECHEVARRIA RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 146333 | ECHEVARRIA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 146334 | ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 146335 | ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 146336 | ECHEVARRIA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 146337 | ECHEVARRIA REY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 146338 | ECHEVARRIA REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 146339 | ECHEVARRIA REYES, NELSA | ADDRESS ON FILE | | | | | | | |
| 146340 | ECHEVARRIA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 146341 | ECHEVARRIA RIOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 146342 | ECHEVARRIA RIVERA, ABIDAN | ADDRESS ON FILE | | | | | | | |
| 146343 | ECHEVARRIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 146344 | ECHEVARRIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146345 | ECHEVARRIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146346 | ECHEVARRIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146347 | ECHEVARRIA RIVERA, EDSEL | ADDRESS ON FILE | | | | | | | |
| 146348 | Echevarria Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 146349 | ECHEVARRIA RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| 146350 | ECHEVARRIA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 146351 | ECHEVARRIA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 146352 | ECHEVARRIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 146353 | ECHEVARRIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 146354 | ECHEVARRIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146355 | ECHEVARRIA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 146356 | ECHEVARRIA RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 146357 | ECHEVARRIA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 146358 | ECHEVARRIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 146359 | ECHEVARRIA RIVERA, MARTA R | ADDRESS ON FILE | | | | | | | |
| 146360 | ECHEVARRIA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 146361 | ECHEVARRIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 146363 | ECHEVARRIA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 146364 | ECHEVARRIA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146365 | ECHEVARRIA RODRIGUEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146366 | ECHEVARRIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 146367 | ECHEVARRIA RODRIGUEZ, ANTONINO | ADDRESS ON FILE | | | | | | | |
| 146368 | ECHEVARRIA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 146369 | ECHEVARRIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146370 | ECHEVARRIA RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 146371 | ECHEVARRIA RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 146372 | ECHEVARRIA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 146373 | ECHEVARRIA RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 146374 | ECHEVARRIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146375 | ECHEVARRIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 146376 | Echevarria Rodriguez, Isaias | ADDRESS ON FILE | | | | | | | |
| 146377 | ECHEVARRIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146378 | ECHEVARRIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 146379 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146380 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146381 | ECHEVARRIA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 146382 | ECHEVARRIA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 146383 | ECHEVARRIA RODRIGUEZ, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| 146384 | ECHEVARRIA RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 146385 | ECHEVARRIA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 146386 | ECHEVARRIA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146387 | ECHEVARRIA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 146388 | ECHEVARRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 146389 | ECHEVARRIA RODRIQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 146390 | ECHEVARRIA ROJAS, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 146391 | ECHEVARRIA ROMAN, DIANALIS | ADDRESS ON FILE | | | | | | | |
| 146392 | ECHEVARRIA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 146393 | ECHEVARRIA ROMAN, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 146394 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 146395 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 146396 | ECHEVARRIA ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 146397 | ECHEVARRIA ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 146398 | ECHEVARRIA ROSA, HELEN I | ADDRESS ON FILE | | | | | | | |
| 146399 | ECHEVARRIA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146400 | Echevarria Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 146401 | ECHEVARRIA ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 146402 | ECHEVARRIA ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 146403 | ECHEVARRIA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146405 | ECHEVARRIA ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 146406 | ECHEVARRIA ROSAS, SULEM | ADDRESS ON FILE | | | | | | | |
| 146407 | ECHEVARRIA ROUSSEL, ANA | ADDRESS ON FILE | | | | | | | |
| 146408 | ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 146409 | ECHEVARRIA RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146410 | ECHEVARRIA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 146411 | Echevarria Sanchez, Alipio | ADDRESS ON FILE | | | | | | | |
| 146412 | ECHEVARRIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146413 | ECHEVARRIA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 146414 | ECHEVARRIA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146415 | ECHEVARRIA SANCHEZ, JAYME | ADDRESS ON FILE | | | | | | | |
| 146416 | ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 146417 | ECHEVARRIA SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 146418 | ECHEVARRIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146419 | Echevarria Santiag, Maria C | ADDRESS ON FILE | | | | | | | |
| 146420 | ECHEVARRIA SANTIAGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146421 | ECHEVARRIA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 146422 | ECHEVARRIA SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 146423 | ECHEVARRIA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 146424 | Echevarria Santiago, Eliseo | ADDRESS ON FILE | | | | | | | |
| 146425 | ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 146426 | ECHEVARRIA SANTIAGO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 146427 | ECHEVARRIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146428 | ECHEVARRIA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146429 | ECHEVARRIA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 146430 | ECHEVARRIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146431 | ECHEVARRIA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 146432 | ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 146433 | ECHEVARRIA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 146434 | ECHEVARRIA SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 146436 | ECHEVARRIA SANTOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 146437 | ECHEVARRIA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146438 | ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 146439 | ECHEVARRIA SEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 146441 | ECHEVARRIA SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 146442 | ECHEVARRIA SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 146443 | ECHEVARRIA SERNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 146444 | ECHEVARRIA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 146445 | ECHEVARRIA SERRANO, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 146446 | ECHEVARRIA SERRANO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 146447 | ECHEVARRIA SOLIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146448 | ECHEVARRIA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 146449 | ECHEVARRIA SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 146450 | ECHEVARRIA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 146451 | ECHEVARRIA SOTO, JOENELL | ADDRESS ON FILE | | | | | | | |
| 146452 | ECHEVARRIA SOTO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 146453 | ECHEVARRIA SOTO, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 146455 | ECHEVARRIA SOTOMAYOR, MARIELA | ADDRESS ON FILE | | | | | | | |
| 146456 | ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 146457 | ECHEVARRIA SUAREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 146458 | ECHEVARRIA SUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 146460 | ECHEVARRIA TOLENTINO, NELMARI | ADDRESS ON FILE | | | | | | | |
| 146461 | ECHEVARRIA TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146462 | ECHEVARRIA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 146463 | ECHEVARRIA TORRELLAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 146464 | ECHEVARRIA TORRES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 146465 | ECHEVARRIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146466 | ECHEVARRIA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 146467 | ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | | |
| 146468 | ECHEVARRIA TORRES, CESAR L | ADDRESS ON FILE | | | | | | | |
| 146469 | ECHEVARRIA TORRES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 146470 | ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | | |
| 146471 | Echevarria Torres, Emily I. | ADDRESS ON FILE | | | | | | | |
| 146472 | ECHEVARRIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 146473 | ECHEVARRIA TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 146474 | ECHEVARRIA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 146475 | ECHEVARRIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 146476 | ECHEVARRIA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 146477 | ECHEVARRIA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146404 | ECHEVARRIA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 146440 | ECHEVARRIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 146459 | ECHEVARRIA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 146478 | Echevarria Torres, Ruben A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146479 | Echevarria Torres, Santos I | ADDRESS ON FILE | | | | | | | |
| 146480 | ECHEVARRIA TORRES, SANTOS IVAN | ADDRESS ON FILE | | | | | | | |
| 146481 | ECHEVARRIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 146482 | ECHEVARRIA TORRUELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 146483 | ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 146484 | ECHEVARRIA VALDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 146485 | ECHEVARRIA VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146486 | ECHEVARRIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 146487 | Echevarria Valentin, Juan E | ADDRESS ON FILE | | | | | | | |
| 146488 | ECHEVARRIA VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146489 | ECHEVARRIA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146490 | ECHEVARRIA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146491 | ECHEVARRIA VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 146492 | ECHEVARRIA VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 146493 | ECHEVARRIA VARGAS, JETTZABELL | ADDRESS ON FILE | | | | | | | |
| 146494 | ECHEVARRIA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146495 | ECHEVARRIA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146496 | ECHEVARRIA VAZQUEZ, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 146497 | ECHEVARRIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146498 | ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146499 | ECHEVARRIA VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 146500 | ECHEVARRIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 146501 | ECHEVARRIA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146502 | ECHEVARRIA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 146503 | ECHEVARRIA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146504 | ECHEVARRIA VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 146505 | ECHEVARRIA VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 146506 | ECHEVARRIA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 146507 | ECHEVARRIA VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 146508 | Echevarria Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| 146509 | ECHEVARRIA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 146510 | ECHEVARRIA VELEZ, MORIELY | ADDRESS ON FILE | | | | | | | |
| 146511 | ECHEVARRIA VELEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| 146512 | ECHEVARRIA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 146513 | ECHEVARRIA VILLANUEVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 639905 | ECHEVARRIA Y ASOCIADOS | URB LOS MAESTROS | 464 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 146514 | ECHEVARRIA ZAYAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 146515 | ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 146516 | ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146517 | ECHEVARRIA, DOLORES E | ADDRESS ON FILE | | | | | | | |
| 146518 | ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 146520 | ECHEVARRIA, MARIA DE J. | ADDRESS ON FILE | | | | | | | |
| 146521 | ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 146522 | ECHEVARRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 146523 | ECHEVARRIA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 146524 | ECHEVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 146525 | Echevarria, William | ADDRESS ON FILE | | | | | | | |
| 146526 | ECHEVARRIARODRIGUEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 146527 | ECHEVARRIARODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 146528 | ECHEVARRIASANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146529 | ECHEVARRY DIAZ, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 146530 | ECHEVARRY DIAZ, VICNUEL | ADDRESS ON FILE | | | | | | | |
| 146531 | ECHEVARRY FEBO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 146532 | ECHEVARRY OCASIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 146533 | ECHEVERRI LONDONO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 146534 | ECHEVERRI LOZADA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 146535 | ECHEVERRI, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 146536 | ECHEVERRIA ARRIAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 146537 | ECHEVERRIA REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146538 | ECHEVERRIARODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 639906 | ECHLIN | 101 EL TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 639907 | ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | | FAJARDO | PR | 00738 | |
| 146539 | ECHO ELECTRICAL ENGINEERING, INC | HC 66 BOX 9450 | | | | FAJARDO | PR | 00738-9266 | |
| 639908 | ECHOVANT INC | MSC 628 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 639909 | ECHOVANT INC | URB CARIBE | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 146540 | ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 146541 | ECKBERG MD , PETER H | ADDRESS ON FILE | | | | | | | |
| 146542 | ECKERT DUCHESNE, JAMES | ADDRESS ON FILE | | | | | | | |
| 146543 | ECKERT DUCHESNE, LARRY | ADDRESS ON FILE | | | | | | | |
| 639910 | ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 146544 | ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 639911 | ECLIPSE | AGUADILLA MALL | CARR 2 LOCAL 31 A | | | AGUADILLA | PR | 00603 | |
| 146545 | ECLIPTICA CORP | 601 CALLE MIRAMAR STE 2A | | | | SAN JUAN | PR | 00907 | |
| 639912 | ECLOTILDE ROSARIO RIVERA | PO BOX 609 | | | | OROCOVIS | PR | 00720 | |
| 146546 | ECLR BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 146547 | ECM TRANSPORT CORP | PARC NUEVA VIDA | S15 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728-6793 | |
| 146548 | ECMIN Z OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| 639913 | ECO ADVENTURES | PO BOX 194000 SUITE 134 | | | | SAN JUAN | PR | 00917-4000 | |
| 639914 | ECO DISTRIBUTORS | PMB 356 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 146549 | ECO ELECTRICA L P | PLAZA SCOTIABANK | 273 PONCE DE LEON SUITE 902 | | | SAN JUAN | PR | 00918 | |
| 639915 | ECO GAS | HC 1 BOX 2939 | | | | JAYUYA | PR | 00664 | |
| 639916 | ECO GAS | JARDINES DE SANTO DOMINGO | H 7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 146550 | ECO GREEN RECYCLE CORP | PO BOX 1158 | | | | SABANA SECA | PR | 00952 | |
| 639917 | ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | | PPONCE | PR | 00730 | |
| 639918 | ECO PLASTIC MEDIA | 397 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 639919 | ECO PLASTIC MEDIA | 397 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 146551 | ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 146552 | ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | | GUAYNABO | PR | 00969 | |
| 639920 | ECO SAFE EXTERMINATING | URB VILLAS DEL PARANA | S8-13 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 639921 | ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 146553 | ECO SOLUTION MANAGEMENT | 500 CAMINO LOS PIZARROS APT 56 | | | | SAN JUAN | PR | 00926-7239 | |
| 146554 | ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 639922 | ECO SYSTEM SECURITY | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 639923 | ECO VERTICAL BLINDS | PO BOX 4924 | | | | CAROLINA | PR | 00984 | |
| 146555 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 771030 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 639924 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639925 | ECO XCURSION AQUATICA | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 146556 | ECOAVENTURAS INC | PO BOX 3220 | | | | JUNCOS | PR | 00777-6220 | |
| 146557 | ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 146558 | ECOEXPLORATORIO, INC | PO BOX 2803 | | | | GUAYNABO | PR | 00969-2803 | |
| 146559 | ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | | HATILLO | PR | 00659 | |
| 146560 | ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | | SAN JUAN | PR | 00927 | |
| 146561 | ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | | SAN JUAN | PR | 00927 | |
| 146562 | ECOIMAGENES DE PUERTO RICO CORP | PO BOX 1842 | | | | MOCA | PR | 00676 | |
| 639926 | ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 146563 | ECOJURIS PSC | URB ROUNDHILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 146564 | ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| 146565 | ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | | DORADO | PR | 00646-1354 | |
| 146566 | ECOLAB MANUFACTURING INC | CALL BOX 60-7086 | | | | BAYAMON | PR | 00960 | |
| 146567 | ECOLASTICO DIAZ MORALES | URB VILLA SAN ANTON | L 11 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 639927 | ECOLASTICO PASCAUAL TORRES | URB VILLA PRADES | 834 LLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 146568 | ECOLIFT | LCDA. INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA | MCS PLAZA SUITE 1000 | AVE. Ponce DE LEÓN #255 | HATO REY | PR | 00918 | |
| 146569 | ECOLIFT CORP. | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 146570 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 146571 | ECOLOGIC PR INC | HC 02 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146572 | ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146573 | ECOLOGICA CARMELO INC | PO BOX 1052 STA | | | | SABANA SECA | PR | 00952 | |
| 146574 | ECOLOGICA CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 639928 | ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | | BAYAMON | PR | 00959-4883 | |
| 146575 | ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 639929 | ECONET SOLUCIONES AMBIENTALES | 352 AVE SAN CLAUDIO | SUITE 360 | | | SAN JUAN | PR | 00926 | |
| 146576 | ECONET SOLUCIONES AMBIENTALES CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 360 | | | | SAN JUAN | PR | 00926-4144 | |
| 639930 | ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | | AGUAS BUENAS | PR | 00703 | |
| 639931 | ECONO CANOVANILLAS | PARQUE ECUESTRE | UA 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| 146577 | ECONO CIGARS CORP. | LCDO. RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 146578 | ECONO CIGARS CORP. | LCDO. ROBERTO VARGAS (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | PO BOX 4518 | | | CAROLINA | PR | 00984-4518 | |
| 146579 | ECONO COPIAS | PO BOX 190790 | | | | SAN JUAN | PR | 00936-0790 | |
| 639932 | ECONO COPIAS C/O RAMON TANON | PO BOX 190790 | | | | SAN JUAN | PR | 00919 | |
| 146580 | ECONO FACUNDO | APT. 191809 | | | | HATO REY | PR | 00919-1809 | |
| 639933 | ECONO JH | P O BOX 369 | | | | FLORIDA | PR | 00650 | |
| 639934 | ECONO LA NUEVA MINA | PO BOX 2373 | | | | TOA BAJA | PR | 00951 | |
| 146581 | ECONO LAS PIEDRAS | ADDRESS ON FILE | | | | | | | |
| 639935 | ECONO MEGA 2 | P O BOX 1344 | | | | SAINT JUST | PR | 00976 | |
| 639936 | ECONO MEGA 65 | PO BOX 1344 | SAINT JUST STATION | | | CAROLINA | PR | 00978 | |
| 639937 | ECONO MEGA 65 | COMANDANTE SHOPPING CENTER | 35 CALLE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 639938 | ECONO ORSINI | PO BOX 906 | | | | JUANA DIAZ | PR | 00795 | |
| 639939 | ECONO PIEZAS | HC 72 BOX 4096 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146582 | ECONO PIEZAS AUTO PARTS | PO BOX 4096 | | | | NARANJITO | PR | 00719-9796 | |
| 639940 | ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | | SAN JUAN | PR | 00923 | |
| 639941 | ECONO RIO GRANDE | A/C LUIS MATTA | PO BOX 776 | | | RIO GRANDE | PR | 00745 | |
| 639942 | ECONO RIO GRANDE | PO BOX 776 | | | | RIO GRANDE | PR | 00745 | |
| 146583 | ECONO TOOLS | AVE. F D ROOSEVELT 1131 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 146584 | ECONO TOOLS INC | SAN JUAN | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 639943 | ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 639944 | ECONO VENTAS | URB LA QUINTA | M 36 CALLE 12 | | | YAUCO | PR | 00698 | |
| 146585 | ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | | SAN JUAN | PR | 00909 | |
| 146586 | ECONOCARIBE CONSOLIDATORS INC | P O BOX 50154 | | | | TOA BAJA | PR | 00950-0154 | |
| 639945 | ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 146587 | ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | | SAN JUAN | PR | 00931 | |
| 639946 | ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | | SN JUAN | PR | 00926 | |
| 146588 | ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | | RIO PIEDRAS | PR | 00925 | |
| 146589 | ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 146590 | ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 639947 | ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | URB NOTRE DAME | P O BOX 4956 SUITE 325 | | | CAGUAS | PR | 00726-4956 | |
| 146591 | Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 146592 | Economic and Statistics Administrations | Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 146593 | ECONOMIC AUTO PART | HC 1 BOX 5996 | | | | AGUAS BUENAS | PR | 00703 | |
| 146594 | ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 639948 | ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 639949 | ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | | SAN JUAN | PR | 00922 | |
| 146595 | ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | | Santa Isabel | PR | 00757 | |
| 146596 | ECONOMICO DISTRIBUTORS | HC 01 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 146597 | ECONOMICO DISTRIBUTORS | HC 02 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 639950 | ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH STREET | | | | NEW YORK | NY | 10019 2211 | |
| 639951 | ECONOMUEBLES INC | P O BOX 10719 | | | | PONCE | PR | 00732 0719 | |
| 639952 | ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 639953 | ECONOMY BARBER & BEAUTY SUPPLY | PO BOX 29694 | | | | SAN JUAN | PR | 00929 | |
| 639954 | ECONOMY CAR CARE | 867 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00940 | |
| 639955 | ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 639956 | ECONOMY INTERNATIONAL SERVICES | P O BOX 1247 | | | | SAN JUAN | PR | 00919 | |
| 146598 | ECONOMY PRESS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 639957 | ECONOMY PRESS SERV INC | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 146599 | ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| 146600 | ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| 639958 | ECONOMY SERV AND BUSINESS MACHINE | URB ALT DE PARQUE ECUESTRE | 326 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 639959 | ECONOMY SUPERETTE | COTTO LAUREL | PO BOX 561 | | | PONCE | PR | 00780 | |
| 146601 | ECONTACT SOLUTIONS CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 127 | | | SAN JUAN | PR | 00926 | |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| 146603 | ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | | CAGUAS | PR | 00726-0686 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146604 | ECOSMART US, LLC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 146605 | ECOSS INC | RR 36 BOX 1430 | | | | SAN JUAN | PR | 00926 | |
| 146606 | ECOSTAHLIA CONSULTORES AMBIENTALES | CAPARRA HEIGHTS STATION | PO BOX 11613 | | | SAN JUAN | PR | 00922-1613 | |
| 146607 | ECOWORDS LLC | COND MONTE DE LOS FRAILES | APT 616 UNIDAD 7 | | | GUAYNABO | PR | 00971 | |
| 146608 | ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | | GUAYNABO | PR | 00971 | |
| 146609 | ECP DISTRIBUTORS INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 146610 | ECR CONSULTING P S C | COND VILLAS DE GUAYNABO | BETANCES #52 | | | GUAYNABO | PR | 00969 | |
| 146611 | ECR CONSULTING PSC | COND VILLAS DE GUAYNABO | 52 BETANCE BOX 14 | | | GUAYNABO | PR | 00969 | |
| 146612 | ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 146613 | ECR TRANSPORT INC. | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 146614 | ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| 146615 | ECS CORP | PARQ LOS ALMENDROS 1 | 620 CALLE LADY DI APT 21 | | | PONCE | PR | 00716-3547 | |
| 639960 | ECTIS A VELAZQUEZ | VISTA BELLA | P 50 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 146616 | ECUTEC INC | P O BOX 16552 | CONDADO | | | SAN JUAN | PR | 00908 | |
| 146617 | ECXER QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146618 | E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146619 | E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146620 | ED - G CLEANING SERVICES | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741-0684 | |
| 639961 | ED CASINO | ADDRESS ON FILE | | | | | | | |
| 146621 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146622 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146623 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 639962 | ED JIMENEZ OLIVIERI | URB LOIZA VALLEY | S 674 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 146624 | ED LUS CORP | HC 3 BOX 9557 | | | | VILLALBA | PR | 00766-9016 | |
| 146625 | ED MASTER GROUP INC | PO BOX 1965 | | | | LUQUILLO | PR | 00773-1965 | |
| 146626 | ED MEDIA PARTNERSHIP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 146627 | ED SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 639963 | ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 146628 | ED WIN GENERAL CONTRACTOR, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792-8109 | |
| 639964 | EDA ORTIZ BEY | URB LOS CAMPOS DE MONTEHIEDRA | 772 CALLE VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
| 639965 | EDA ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 639966 | EDA ECHANDY LOPEZ | URB EXT JARDINES DE ARROYO | 11 CALLE D C | | | ARROYO | PR | 00714 | |
| 146629 | EDA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639967 | EDA I AVILES HERNANDEZ | P O BOX 1219 | | | | TOA ALTA | PR | 00954 | |
| 639968 | EDA I MONTALVO | P O BOX 656 | | | | SABANA GRANDE | PR | 00637 | |
| 146630 | EDA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639969 | EDA L CUEVAS RIVERA | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 146631 | EDA L SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 639970 | EDA L SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 639971 | EDA L VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 146632 | EDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639972 | EDA LOPEZ CORTEZ | SUNNY HILL | AD 66 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 639973 | EDA M GAYA NIGAGLIONI | PO BOX 192878 | | | | SAN JUAN | PR | 00919-2878 | |
| 639974 | EDA M RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 146633 | EDA M SANDIN QUIJANO | ADDRESS ON FILE | | | | | | | |
| 146634 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 146635 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 639975 | EDA N CRUZ CASIANO | PO BOX 366834 | | | | SAN JUAN | PR | 00936-6834 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146636 | EDA NOGUERAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 146637 | EDA PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| 639976 | EDA TOLENTINO SANTANA | RES GALATEO | EDF B APT 126 | | | RIO GRANDE | PR | 00745 | |
| 639977 | EDA VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 639978 | EDADISLAO BYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 639979 | EDAIN PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| 146638 | EDAINA MORALES TAPIA | ADDRESS ON FILE | | | | | | | |
| 639980 | EDAIRIN CRUZ SANTIAGO | VILLA DEL CARMEN | HH 63 CALLE 14 | | | PONCE | PR | 00731 | |
| 146639 | EDALIA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 639981 | EDALINA LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 639982 | EDALISH RODRIGUEZ SALCEDO | 3 CALLE ANDINO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 146640 | EDALISSE OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146641 | EDALISSE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146642 | EDALIZ FERRER QUINONES | ADDRESS ON FILE | | | | | | | |
| 639983 | EDALIZ PADILLA | BO JUAN SANCHEZ SEC LOS BURGOS | BZN 50 | | | BAYAMON | PR | 00959 | |
| 146643 | EDALIZ SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146644 | EDAM B ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146645 | EDAMIRNA DE JESUS ARNAU | ADDRESS ON FILE | | | | | | | |
| 639984 | EDARI INC | 1565 EDIF RIGHT FIELD | CARR 2 | | | BAYAMON | PR | 00959-8027 | |
| 146646 | EDBERTO MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 639985 | EDBLIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146647 | EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | | WASHINGTON | DC | 20015 | |
| 639986 | EDDA OLMEDO ALMODOVAR | 45 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 146648 | EDDA A PIZARRO LASANTA | ADDRESS ON FILE | | | | | | | |
| 639987 | EDDA BARBOSA GONZALEZ | 4 EASTBOURNE CRSNT | | | | PATCHOGUE | NY | 11772 | |
| 146649 | EDDA BOCANEGRA Y VICTOR ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 146650 | EDDA C GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 639988 | EDDA C GONZALEZ VELEZ | MANSIONES DE VILLA NOVA | G 1 CALLE E 4 | | | SAN JUAN | PR | 00926 | |
| 639989 | EDDA C GONZALEZ VELEZ | STA ROSA | 4-8 CALLE 8 | | | BAYAMON | PR | 00960 | |
| 146651 | EDDA C PICON ARZOLA | ADDRESS ON FILE | | | | | | | |
| 639990 | EDDA COLON | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 146652 | EDDA DIAZ DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 639991 | EDDA E CRUZ SANTIAGO | URB EL PARAISO | 126 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 146653 | EDDA E PARES MOTERO | ADDRESS ON FILE | | | | | | | |
| 146654 | EDDA E. FRANCESSCHINI GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 146655 | EDDA ECHANDY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146656 | EDDA ENID GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 639992 | EDDA FERRE TORRES | URB MONTE CARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 146657 | EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146658 | EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639993 | EDDA GONZALEZ DIAZ | URB SABANERA DEL RIO | 308 CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| 639994 | EDDA I BANCHS SANDOVAL | PO BOX 9020781 | | | | SAN JUAN | PR | 00902-0781 | |
| 639995 | EDDA I DIAZ ORTEGA | URB CUPEY GARDEN | G2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 639996 | EDDA I LEBRON HERNANDEZ | PO BOX 1362 | | | | AGUADILLA | PR | 00605-1362 | |
| 639997 | EDDA I LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 146659 | EDDA I ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 146660 | EDDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146661 | EDDA IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639998 | EDDA J BARRIOS MARTINEZ | PO BOX 660 | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 639999 | EDDA J MALDONADO | PO BOX 560737 | | | | GUAYANILLA | PR | 00656 | |
| 640000 | EDDA L OJEDA OJEDA | SANS SOUCCI | R 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 146663 | EDDA LIS MARTINEZ CALEZ | ADDRESS ON FILE | | | | | | | |
| 146664 | EDDA LUZ SAMPAYO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 146665 | EDDA M AGUIRRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 640001 | EDDA M ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 146666 | EDDA M BRASCHI CEDO | ADDRESS ON FILE | | | | | | | |
| 146667 | EDDA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 146668 | EDDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640002 | EDDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640003 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 640004 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 146669 | EDDA MALDONADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640005 | EDDA MURIEL CASTRO | BO SABANA ABAJO | KM 4 2 | | | CAROLINA | PR | 00984 | |
| 146670 | EDDA N ALBINO FONSECA | ADDRESS ON FILE | | | | | | | |
| 146671 | EDDA QUINTERO CUCURELLA | ADDRESS ON FILE | | | | | | | |
| 640006 | EDDA R AVILES CARTAGENA | P O BOX 1621 | | | | OROCOVIS | PR | 00720 | |
| 640007 | EDDA R RIVERA RIVERA | URB SANTA JUANITA | BD 2 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 640008 | EDDA RIOS APONTE | 13536 TURTLE MARSH LOOP | APT 533 | | | ORLANDO | FL | 38237 | |
| 146672 | EDDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146673 | EDDA RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640009 | EDDA SANTIAGO MALDONADO | VILLA MADRID | D 11 CALLE 10 | | | COAMO | PR | 00769 | |
| 640010 | EDDA SEGARRA DE GONZALEZ | VILLA NEVAREZ | 1130 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 640011 | EDDA SERRANO BLASINI | 630 AVE SAN PATRICIO | 107 THE FLS | | | GUAYNABO | PR | 00966 | |
| 640012 | EDDA TORRES | ADDRESS ON FILE | | | | | | | |
| 640013 | EDDA V ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 640014 | EDDA W BURGOS | 197 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 640015 | EDDALYS NARVAEZ NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| 640016 | EDDAMAR TRAVEL | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 146674 | EDDER GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 146675 | EDDIA CARMONA PRESTÓN Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 146676 | EDDIA GERALDYN CARMONA PRESTON | ADDRESS ON FILE | | | | | | | |
| 640017 | EDDIA GERALDYN CARMONA PRESTON | URB SANTIAGO IGLESIAS | 1783 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 640018 | EDDIA L MARTINEZ RODRIGUEZ | P O BOX 718 | | | | ARROYO | PR | 00714 | |
| 640019 | EDDIBER BORGES RODRIGUEZ | BO SAN ILDEFONSO | CARR 5559 KM 0 7 | | | COAMO | PR | 00769 | |
| 146677 | EDDIBER J BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640020 | EDDIBERTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146678 | EDDID N SILVA RETEGUIS | ADDRESS ON FILE | | | | | | | |
| 640021 | EDDIE A GONZALEZ DE JESUS | BDA POLVORIN | 17 CALLE 12 | | | CAYEY | PR | 00736 | |
| 640022 | EDDIE RAMIREZ VALE | ADDRESS ON FILE | | | | | | | |
| 146679 | EDDIE A ADORNO BAEZ | ADDRESS ON FILE | | | | | | | |
| 640023 | EDDIE A ARROYO FERRER | PARKVILLE | B 19 ADAMS | | | GUAYNABO | PR | 00969 | |
| 640024 | EDDIE A BARROSO PEREZ | BARRIO MAMEYAL | CALLE CENTRAL 2 F | PO BOX 505 | | DORADO | PR | 00646 | |
| 640025 | EDDIE A BONILLA GONZALEZ | URB VILLA CAROLINA | 24-33 APT 2 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 146680 | EDDIE A CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146681 | EDDIE A COSS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146682 | EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146683 | EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 640026 | EDDIE A GARCIA RODRIGUEZ | URB VILLAS DE RIO | GRANDE V 44 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 146684 | EDDIE A GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 640027 | EDDIE A HERNANDEZ ROSARIO | URB BRISAS DE AIBONITO | 75 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 146685 | EDDIE A LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 146686 | EDDIE A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640028 | EDDIE A MONTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146687 | EDDIE A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640029 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 640030 | EDDIE A PAGAN VELEZ | HC 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 146688 | EDDIE A PENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640031 | EDDIE A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640032 | EDDIE A RIOS BENITEZ | PADRE RUFO | 7604 FLORAL PARK | | | SAN JUAN | PR | 00918 | |
| 146689 | EDDIE A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 640033 | EDDIE A RODRIGUEZ ORTIZ | REPTO TERESITA | AY 14 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 640034 | EDDIE A RODRIGUEZ RAMOS | PO BOX 1011 | | | | PATILLAS | PR | 00723 | |
| 640035 | EDDIE A ROSAS SANCHEZ | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00925 | |
| 146690 | EDDIE A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 640036 | EDDIE A SANTANA VICENTI | HC 1 BOX 4027 | | | | ARROYO | PR | 00714 | |
| 146691 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146692 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146693 | EDDIE A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146694 | EDDIE A VELAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 146695 | Eddie A. Nazario Pardo | ADDRESS ON FILE | | | | | | | |
| 146696 | EDDIE A. NAZARIO PARDO | ADDRESS ON FILE | | | | | | | |
| 146697 | EDDIE A. SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640037 | EDDIE ABREU RAMOS | URB LOS MAESTROS | 4 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 640038 | EDDIE ADORNO SANCHEZ | RR 6 BOX 10705 | | | | SAN JUAN | PR | 00926 | |
| 146698 | EDDIE ALBERTO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 146699 | EDDIE ALEXIS VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 146700 | EDDIE ALICEA GALARZA | ADDRESS ON FILE | | | | | | | |
| 640039 | EDDIE ALICEA OYOLA | PO BOX 2748 | | | | CIDRA | PR | 00739 | |
| 640040 | EDDIE AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 640041 | EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ. | ADDRESS ON FILE | | | | | | | |
| 640042 | EDDIE ART IRON WORK | CANDELERO ARRIBA | HC 02 BOX 11539 | | | HUMACAO | PR | 00791 | |
| 640043 | EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 640044 | EDDIE AUTO REPAIR | BOX 510 | CARR 2 | | | MANATI | PR | 00674 | |
| 640045 | EDDIE AVILES FELICIANO | PMB 173 405 AVE ESMERALDA | STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 640046 | EDDIE B COLON BONILLA | SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725 | |
| 146701 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 146702 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 640047 | EDDIE BARROS | P O BOX 66 | | | | LAS MARIAS | PR | 00670 | |
| 640048 | EDDIE BELMONTE MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 146704 | EDDIE BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146705 | EDDIE BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 640049 | EDDIE BURGOS AGOSTO | BOX 623 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146706 | EDDIE BURGOS/DAISY BURGOS/GERARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640050 | EDDIE C FIGUEROA Y JORGE L FIGUEROA | P O BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 640051 | EDDIE CABRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 146707 | EDDIE CAMACHO ALERS | ADDRESS ON FILE | | | | | | | |
| 146708 | EDDIE CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 146709 | EDDIE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 640052 | EDDIE CARO MORALES | P O BOX 173 | | | | SABANA SECA | PR | 00952 | |
| 640053 | EDDIE CASTRO ROSA | VICTORIA STATION | PO BOX 737 | | | AGUADILLA | PR | 00605 | |
| 146710 | EDDIE CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 640054 | EDDIE CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 146711 | EDDIE CHRISTOPHER ERAZO | ADDRESS ON FILE | | | | | | | |
| 640055 | EDDIE COLON CAMACHO | URB LEVITTOWN | 2220 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 146712 | EDDIE CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 146713 | EDDIE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640056 | EDDIE CORDERO VARELA | BO LLANADAS | BZN 4-215 A | | | ISABELA | PR | 00662 | |
| 640057 | EDDIE CORREA ABREU | HC 2 BOX 10907 | | | | SAN LORENZO | PR | 00754 | |
| 146714 | EDDIE COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 146715 | EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 640058 | EDDIE CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 146716 | EDDIE CRUZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 640059 | EDDIE CRUZ QUILES | PO BOX 211 | | | | CIDRA | PR | 00739 | |
| 146717 | EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640060 | EDDIE CRUZ SANDOVAL | PO BOX 5187 | | | | VEGA ALTA | PR | 00692 | |
| 640061 | EDDIE D MOJICA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 640062 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | 420 C/ 25 | | | SAN JUAN | PR | 00924 | |
| 146718 | EDDIE D. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640063 | EDDIE DAVILA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146719 | EDDIE DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 640064 | EDDIE DE JESUS HERNANDEZ | RIO PIEDRAS HEIGHTS | 193 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 640065 | EDDIE DIAZ GARCIA | VILLA PALMERAS | 319 CALLE TAPIA | | | SAN JUAN | PR | 00913 | |
| 146720 | EDDIE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146721 | EDDIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640066 | EDDIE DOMENECH DAVILA | ADDRESS ON FILE | | | | | | | |
| 146722 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 640067 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 146723 | EDDIE E IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146724 | EDDIE E JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146725 | EDDIE E LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640068 | EDDIE E TORO VELEZ | URB MILAVILLE | 99 CALLE QUENEPA | | | SAN JUAN | PR | 00925 | |
| 146727 | EDDIE E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 146728 | EDDIE ERNESTO BARRETO SALGADO | ADDRESS ON FILE | | | | | | | |
| 146729 | EDDIE ESPIET RIVERA | ADDRESS ON FILE | | | | | | | |
| 640069 | EDDIE FELICIANO CASTRO | PMB 412 | PO BOX 43002 | | | RIO GRANDE | PR | 00745 | |
| 640070 | EDDIE FELICIANO COLON | HC 1 BOX 2418 | | | | JAYUYA | PR | 00664-9702 | |
| 640071 | EDDIE FIGUEROA | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 146730 | EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 146731 | EDDIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146732 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640072 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146733 | EDDIE FLORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 146734 | EDDIE FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 640073 | EDDIE GARCIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 640074 | EDDIE GARCIA MALDONADO | P O BOX 531 | | | | SAN GERMAN | PR | 00683 | |
| 640075 | EDDIE GEIGEL | BDA BITUMUL | 661 CALLE B | | | SAN JUAN | PR | 00917 | |
| 640076 | EDDIE GONZALEZ | 910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 640077 | EDDIE GONZALEZ | VILLA CAROLINA | 16-12 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 146735 | EDDIE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 640078 | EDDIE GONZALEZ FONTANE | 169 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 146736 | EDDIE GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 146737 | EDDIE GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 146738 | Eddie Gonzalez Salgado | ADDRESS ON FILE | | | | | | | |
| 640079 | EDDIE GONZALEZ SANTANA | PO BOX 1305 | | | | LUQUILLO | PR | 00773 | |
| 146739 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 640080 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 146740 | EDDIE H DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 640081 | EDDIE H SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640082 | EDDIE HERNANDEZ HERNANDEZ | BO CAMASEYES | HC 01 BOX 11425 | | | AGUADILLA | PR | 00603-9317 | |
| 146741 | EDDIE HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 640083 | EDDIE HERNANDEZ RIOS | 22 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 640084 | EDDIE HERNANDEZ SANTANA | P O BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 640085 | EDDIE HERNANDEZ TORRES | URB SANTA ROSA | 41-11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 146742 | EDDIE I ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| 146743 | EDDIE INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 640086 | EDDIE IRIZARRY JUSINO | HC 2 BOX 18881 | | | | LAJAS | PR | 00667 | |
| 146744 | EDDIE IVAN ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| 640087 | EDDIE J COLON BATISTA | VILLA PALMERAS | 381 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 640088 | EDDIE J DIAZ RIVERA | MATIENZO CINTRON | 558 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 146745 | EDDIE J FONSECA CINTRON | ADDRESS ON FILE | | | | | | | |
| 146746 | EDDIE J FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 146747 | EDDIE J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 146748 | EDDIE J GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 640089 | EDDIE J GONZALEZ QUILES | URB BAYAMON GDNS | D3 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 640090 | EDDIE J GONZALEZ VADI | HC 03 BOX 9306 | | | | MOCA | PR | 00676 | |
| 146749 | EDDIE J HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 146750 | EDDIE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 146751 | EDDIE J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146752 | EDDIE J ROLON REYES | ADDRESS ON FILE | | | | | | | |
| 146753 | EDDIE J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 146754 | EDDIE J SAGARDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 146755 | EDDIE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 146756 | EDDIE JAVIER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 146757 | EDDIE JIMENEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 146758 | EDDIE JURADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640091 | EDDIE L DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 146759 | EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 640092 | EDDIE LABOY NIEVES | RR 01 BOX 6120 | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640093 | EDDIE LATORRE ORTEGA | PO BOX 5345 | | | | SAN SEBASTIAN | PR | 00685 | |
| 146760 | EDDIE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640094 | EDDIE LEON RODRIGUEZ | 9A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 146761 | EDDIE LLANOS HANCE | ADDRESS ON FILE | | | | | | | |
| 640095 | EDDIE LLANOS ORTEGA | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 146762 | EDDIE LOPEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 146763 | EDDIE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640096 | EDDIE LOPEZ ROSARIO | HC 02 BOX 7341 | | | | QUEBRADILLA | PR | 00678-9500 | |
| 146764 | EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | ADDRESS ON FILE | | | | | | | |
| 640097 | EDDIE LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 640098 | EDDIE LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 640099 | EDDIE LOZADA AQUINO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 146765 | EDDIE LOZANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640100 | EDDIE LOZANO NIEVES | P O BOX 444 | | | | NAGUABO | PR | 00718 | |
| 640101 | EDDIE LUGO CORDERO | BO COLOMBIA | 234 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 640102 | EDDIE LUIS OCASIO BELTRAN | 357 CALLE LUNA LOCAL 103 | | | | SAN JUAN | PR | 00903 | |
| 640103 | EDDIE M ARMSTRONG INC | PO BOX 361175 | | | | SAN JUAN | PR | 00936 | |
| 640104 | EDDIE M BAUZO OTERO | LOIZA VALLEY | B 119 JAZMIN | | | CANOVANAS | PR | 00729 | |
| 640105 | EDDIE M CRUZ ALVARADO | APARTADO 1339 | | | | COAMO | PR | 000769 | |
| 146766 | EDDIE M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640106 | EDDIE M CRUZ GOMEZ | HC 1 BOX 11430 | | | | HUMACAO | PR | 00791 | |
| 146767 | EDDIE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640107 | EDDIE M DONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 146768 | EDDIE M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 146769 | EDDIE M GONZALEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 640108 | EDDIE M RODRIGUEZ LOPEZ | HC 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| 146770 | EDDIE M RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 640109 | EDDIE M SAEZ ORTIZ | P O BOX 822 | | | | NARANJITO | PR | 00719 | |
| 640110 | EDDIE M. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 146771 | EDDIE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 146772 | EDDIE MARTINEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 640111 | EDDIE MARTINEZ CRUZ | HC 71 BOX 2430 | | | | NARANJITO | PR | 00719-9706 | |
| 146773 | EDDIE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 146774 | EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640112 | EDDIE MATOS MONTESINO | BO DOS BOCAS 1 | APARTADO 215 | | | COROZAL | PR | 00783 | |
| 640113 | EDDIE MEDINA RUIZ | HC3 BOX 17100 | | | | LAJAS | PR | 00667-9620 | |
| 640114 | EDDIE MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 640115 | EDDIE MELENDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 640116 | EDDIE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640117 | EDDIE MERCADO CASIANO | HC 1 BOX 26 | | | | SABANA GRANDE | PR | 00637 | |
| 640118 | EDDIE MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 146775 | EDDIE MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 640119 | EDDIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640120 | EDDIE MORENO LORENZO | HC 1 BOX 4308 | | | | RINCON | PR | 00677 | |
| 146776 | EDDIE MORENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640121 | EDDIE MORENO MARTINEZ | URB SEVERO QUI¥ONES | CALLE PEREZ VILLEGAS FF14 | | | CAROLINA | PR | 00985 | |
| 640122 | EDDIE MURPHY MONSERRATE | COND SANDY HILLS | APTO 7 FE | | | LUQUILLO | PR | 00773 | |
| 146777 | EDDIE N ACEVEDO ORMA | ADDRESS ON FILE | | | | | | | |
| 640123 | EDDIE N CRESPO CORTES | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603-9859 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640124 | EDDIE N DEL VALLE HERNANDEZ | URB VICTORIA | 64 TULIPAN | | | AGUADILLA | PR | 00603 | |
| 640125 | EDDIE N FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146778 | EDDIE N HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 640126 | EDDIE N HERNANDEZ ORTIZ | URB VICTORIA | 35 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 640127 | EDDIE N IRIZARRY SOTO | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00730 | |
| 146779 | EDDIE N LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 146780 | EDDIE N MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146781 | EDDIE N PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 146782 | EDDIE N RIO GUILLET | ADDRESS ON FILE | | | | | | | |
| 146783 | EDDIE N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640128 | EDDIE N RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 146784 | EDDIE N SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 146785 | EDDIE N VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 640129 | EDDIE N ZAMBRANA TOTH | EXT VILLA RICA | R 13 CALLE C | | | BAYAMON | PR | 00956 | |
| 640130 | EDDIE NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146786 | EDDIE NEGRON LEAL | ADDRESS ON FILE | | | | | | | |
| 640131 | EDDIE NEGRON SANTIAGO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 146787 | EDDIE NIEVES HERNANDEZ | A) LCDA. CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 146788 | EDDIE NIEVES HERNANDEZ | LCDA. MARIANA GARCÍA GARCÍA | E. UMPIERRE-SUÁREZ | C.S.P. | PO BOX 365003 | SAN JUAN | PR | 00936-5003 | |
| 146789 | EDDIE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146790 | EDDIE NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146791 | EDDIE O CARBO FUENTES | ADDRESS ON FILE | | | | | | | |
| 640132 | EDDIE O FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 640133 | EDDIE O GARCIA FLORES | ALT MONTE BRISAS | 4J 20 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 640134 | EDDIE O VARGAS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 146792 | EDDIE O VELEZ VIROLA | ADDRESS ON FILE | | | | | | | |
| 640135 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | LARES | PR | 00669 | |
| 640136 | EDDIE O. PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146793 | EDDIE OCASIO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 146794 | EDDIE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146796 | EDDIE ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 146797 | EDDIE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 640137 | EDDIE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 640138 | EDDIE ORTIZ VELAZQUEZ | P O BOX 1981 | SUITE 115 | | | LOIZA | PR | 00772 | |
| 146798 | EDDIE OSORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 146799 | EDDIE PAGÁN RAMOS | LCDO. ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| 146800 | EDDIE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640139 | EDDIE PEREZ ROSA | BOX 6052 | | | | CANOVANAS | PR | 00729 | |
| 640140 | EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 146801 | EDDIE QUESTELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640141 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640142 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640143 | EDDIE R DE JESUS PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 | |
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 | |
| 640145 | EDDIE R HERNANDEZ | PO BOX 34637 | | | | FORT BUCHANAN | PR | 00934 | |
| 146802 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146803 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640146 | EDDIE R SANTOS RIVERA | VILLA PALMERAS | 310 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 640147 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640148 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640149 | EDDIE RAFAEL MONTALVO | CAPARRA HEIGHTS | 430 CALLE ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 146805 | EDDIE RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| 640150 | EDDIE RAMIREZ VALE | CAPARRA HEIGHTS STATION | PO BOX 11741 | | | SAN JUAN | PR | 00922 | |
| 640151 | EDDIE RAMOS | HC 71 BOX 2916 | | | | NARANJITO | PR | 00719 | |
| 640152 | EDDIE RAMOS | BONNEVILLE HIGHTS | 6 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 146806 | EDDIE RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 640153 | EDDIE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 640154 | EDDIE RIOS RIVERA | PO BOX 360145 | | | | SAN JUAN | PR | 00936 | |
| 146807 | EDDIE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 640155 | EDDIE RIVERA BOULOGNE | HC 01 APARTADO 7817 | | | | VIEQUES | PR | 00765 | |
| 146808 | EDDIE RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 146809 | EDDIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 640156 | EDDIE RIVERA MARTINEZ | EL TUQUE | E I 88 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 146810 | EDDIE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 146811 | EDDIE RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 640157 | EDDIE RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 146812 | EDDIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 640158 | EDDIE RIVERA VEGA | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| 146813 | EDDIE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640159 | EDDIE ROBLES PEREZ | PO BOX 1079 | | | | RIO GRANDE | PR | 00745 | |
| 146814 | EDDIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 146815 | EDDIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 146816 | EDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 146817 | EDDIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640160 | EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 146818 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 146819 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 640161 | EDDIE ROLON TORRES | PO BOX 1212 | | | | COAMO | PR | 00769 | |
| 640162 | EDDIE ROMAN RIVERA | ABRA DE SAN FRANCISCO APDO 7098 | | | | ARECIBO | PR | 00612 | |
| 640163 | EDDIE ROSARIO GARCIA | A/C DELIA SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 146820 | EDDIE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 640164 | EDDIE S BERRIOS RODRIGUEZ | BOX 226 | | | | PATILLAS | PR | 00723 | |
| 640165 | EDDIE S FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640166 | EDDIE S MOLINA NEGRON | HC 73 BOX 4788 | | | | NARANJITO | PR | 00719-9608 | |
| 146821 | EDDIE S NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 146822 | EDDIE S VELEZ | ADDRESS ON FILE | | | | | | | |
| 640167 | EDDIE SALAS HERNANDEZ | HC 2 BOX 10639 | | | | MOCA | PR | 00676 | |
| 146823 | EDDIE SALCEDO MADERA | ADDRESS ON FILE | | | | | | | |
| 146824 | EDDIE SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| 146825 | EDDIE SAMIR VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 146826 | EDDIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 640168 | EDDIE SANDOVAL DIAZ | URB FARVIEW | 736 CALLE JUAN ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| 146827 | EDDIE SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640169 | EDDIE SANTIAGO ECHEVARRIA | JACAGUAX | 64 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 146828 | EDDIE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640170 | EDDIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146829 | EDDIE SANTOS DOMINGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640171 | EDDIE SANTOS GARCIA | P O BOX 477 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640172 | EDDIE SCREENS | LA DOLORES | A 106 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 640173 | EDDIE SIERRA RIVERA | URB LA ALTAGRACIA | K 2 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 146830 | EDDIE SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 146831 | EDDIE SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 640174 | EDDIE SOTO VEGA | VILLA NUEVA | K 39 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 146832 | EDDIE SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 640175 | EDDIE TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146833 | EDDIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640176 | EDDIE TOSTE SANCHEZ | RES NEMESIO R CANALES | EDIF 64 APT 1131 | | | SAN JUAN | PR | 00918 | |
| 146834 | EDDIE TRAVIESO ALBELO | ADDRESS ON FILE | | | | | | | |
| 640177 | EDDIE VALENTIN DE JESUS | HC 1 BOX 5861 | | | | CAMUY | PR | 00627 | |
| 640178 | EDDIE VALENTIN MARTINEZ | HC 03 BOX 36265 | | | | AGUADILLA | PR | 00603 | |
| 146836 | EDDIE VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 146837 | EDDIE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640179 | EDDIE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640180 | EDDIE VAZQUEZ GUZMAN | HC 02 BOX 5247 | | | | GUAYAMA | PR | 00784 | |
| 640181 | EDDIE VAZQUEZ RODRIGUEZ | URB EL TORITO | M 7 CALLE B | | | CAYEY | PR | 00736 | |
| 146838 | EDDIE VEGA | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | STE 445 | | GUAYAMA | PR | 00785 | |
| 146840 | EDDIE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146841 | EDDIE VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 640182 | EDDIE VELAZQUEZ VELAZQUEZ | P O BOX 1827 | | | | LAS PIEDRAS | PR | 00771-1827 | |
| 146842 | EDDIE VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 146843 | EDDIE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 146844 | EDDIE VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 146845 | EDDIE VIDAL MORAN | ADDRESS ON FILE | | | | | | | |
| 640183 | EDDIE VILLARUBIA MORALES | PO BOX 1661 | | | | RINCON | PR | 00677 | |
| 146846 | EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | | LAND O LAKES | FL | 34637 | |
| 640184 | EDDIE W ACEVEDO | P O BOX 3050 | | | | GURABO | PR | 00778 | |
| 640185 | EDDIE W CHAPARRO ORAMA | HC 03 BOX 32700 | | | | AGUADA | PR | 00602 | |
| 146847 | EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 640186 | EDDIE W NARVAEZ DIEZ | PO BOX 664 | | | | NARANJITO | PR | 00719 | |
| 640187 | EDDIE W OYOLA MULERO | HC 03 BOX 8150 | | | | GUAYNABO | PR | 00971 | |
| 146848 | EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640188 | EDDIE W PAGAN DILAN | URB BELINDA | I-2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 640189 | EDDIE W RIVERA BERMUDEZ | URB EXT VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 640190 | EDDIE W RIVERA Y MAYRA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640191 | EDDIE WILLIAM MOLINA MUNET | BOX 1573 | | | | COROZAL | PR | 00783 | |
| 640192 | EDDIE X VARGAS ZAYAS | RR 02 BOX 6774 | | | | CIDRA | PR | 00739-9742 | |
| 146849 | EDDIE Y. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 146850 | EDDIE ZAYAS BERDECIA | ADDRESS ON FILE | | | | | | | |
| 146851 | EDDIEBERTO BERDECIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 146852 | EDDIEMARIE RAMOS OPIO | ADDRESS ON FILE | | | | | | | |
| 146853 | EDDIEN R RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146854 | EDDIEN SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 640193 | EDDIES RETAURANT AND CAFE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 640194 | EDDIES WATER SUPPLY | REPARTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00921 | |
| 146855 | EDDIL R ROSARIO LEON | ADDRESS ON FILE | | | | | | | |
| 640195 | EDDITH E SANTIAGO CORNIER | HC 1 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 640196 | EDDUAR PLACERES RIVERA | P O BOX 590 | | | | RIO BLANCO | PR | 00744 | |
| 640197 | EDDUARDO NAVARRO ROCHET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640198 | EDDY A CARABALLO FIGUEROA | PO BOX 611 | | | | CAYEY | PR | 00737 | |
| 146856 | EDDY A GUERRERO | ADDRESS ON FILE | | | | | | | |
| 640199 | EDDY A ROVIRA RODRIGUEZ | PO BOX 10313 | | | | SAN JUAN | PR | 00922 | |
| 146857 | EDDY F CESPEDES VELEZ | ADDRESS ON FILE | | | | | | | |
| 146858 | EDDY FORTOUL CAVICCHIONI | ADDRESS ON FILE | | | | | | | |
| 146859 | EDDY GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 146860 | EDDY GARCIA DOLEO | ADDRESS ON FILE | | | | | | | |
| 640200 | EDDY GRAPH BUSINESS PRINTING | 247 PLAZA ALTA SUITE 4 | | | | GUAYNABO | PR | 00969 | |
| 146861 | EDDY L DIAZ VALERO | ADDRESS ON FILE | | | | | | | |
| 146862 | EDDY L ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640201 | EDDY MENDOZA DE CRUZ | HC 1 BOX 4675 | | | | NAGUABO | PR | 00718 | |
| 640202 | EDDY MIRANDA YULFO | URB PRADERAS DEL SUR | 12 CALLE HIGUERA | | | SANTA ISABEL | PR | 00757 | |
| 146863 | EDDY MORALES - GRAPHIC ARTIST | PO BOX 1123 | | | | AGUADA | PR | 00602 | |
| 146864 | EDDY PARTY CENTER | 6 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 146865 | EDDY PIMENTEL Y MARITZA CANTO | ADDRESS ON FILE | | | | | | | |
| 146866 | EDDY R. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640203 | EDDY RAFAEL CLASSE | URB RIO HONDO I | AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 146867 | EDDY S OJEDA UBIERA | ADDRESS ON FILE | | | | | | | |
| 146868 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146869 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146870 | EDDY SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 640204 | EDDY VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 146871 | EDDYBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 146872 | EDDYMAR HUERTAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 640205 | EDDYME DANGER RUBIO | ESTANCIAS REALES | 31 DUQUE DE WINDSOR | | | GUAYNABO | PR | 00969 | |
| 146873 | EDDYSON NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 146874 | EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| 640206 | EDED O RODRIGUEZ FERRER | URB LAS AMERICAS | MM 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 146876 | EDEL A MIKELL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 640207 | EDEL D SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | 43 C/ JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00693 | |
| 146877 | EDEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146878 | EDEL GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 640208 | EDEL K MEDINA FIGUEROA | GUANAJIBO GARDENS | 407 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682-1383 | |
| 640209 | EDEL SIERRA FEBRES | SABANA LLANAS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 146879 | EDEL W VALDES VEGA | ADDRESS ON FILE | | | | | | | |
| 640210 | EDELCAR INC | PO BOX 366817 | | | | SAN JUAN | PR | 00936 | |
| 146880 | EDELGARDA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 640211 | EDELIN I OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146881 | EDELISA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640212 | EDELIZ VAZQUEZ ROMAN | HC 03 BOX 4947 | | | | GURABO | PR | 00778-9717 | |
| 146882 | EDELLY A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 640214 | EDELMAN PUBLIC RELATIONS WORLDWIDE | INTERNATIONAL SQUARE | 1875 EYE STREET NW 900 | | | WASHINGTON | DC | 20006 | |
| 640213 | EDELMAN PUBLIC RELATIONS WORLDWIDE | 200 EAST RANDOLPH DRIVE 63 RD FLOOR | | | | CHICAGO | IL | 606001 | |
| 640215 | EDELMARIE LATALLADI RIVERA | P O BOX 560936 | | | | GUAYANILLA | PR | 00656 | |
| 640216 | EDELMARIE RIVERA SOTO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 640217 | EDELMIRA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 640218 | EDELMIRA ALVAREZ | BDA VISTA ALEGRE | 68 CALLE MARINA | | | SAN JUAN | PR | 00926 | |
| 640219 | EDELMIRA BERMUDEZ CONTRERAS | COND TORRE DE MAYAGUEZ APT 401 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640220 | EDELMIRA CARDONA VAZQUEZ | VILLA SULTANITA | 745 CALLE 13 | | | MAYAGUEZ | PR | 00680 | |
| 146883 | EDELMIRA CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 640221 | EDELMIRA DELGADO SANCHEZ | PASEO DEL RIO | 500 BOULEVAR DE RIO APT 4802 | | | HUMACAO | PR | 00791-3961 | |
| 640222 | EDELMIRA ESQUILIN PEREZ | URB VILLA CAROLINA | 44-9 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 640223 | EDELMIRA GOMEZ CORA | URB JARDINES DE ARROYO | 23 CALLE BB7 | | | ARROYO | PR | 00714 | |
| 146884 | EDELMIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640224 | EDELMIRA GONZALEZ VAZQUEZ | PO BOX 1397 | | | | AGUADA | PR | 00602 | |
| 146885 | EDELMIRA GUTIERREZ DE PEDRO | ADDRESS ON FILE | | | | | | | |
| 640225 | EDELMIRA MERCADO GARCIA | VILLA JUSTICIA | I 4 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 146886 | EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE | | | | | | | |
| 640226 | EDELMIRA NIEVES GONZALEZ | P O BOX 86 | | | | AGUADA | PR | 00602 | |
| 640227 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640228 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146887 | EDELMIRA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146888 | EDELMIRA PAYANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 640229 | EDELMIRA REYES DE BONET | HC 2 BOX 27060 | | | | MAYAGUEZ | PR | 00680 | |
| 640230 | EDELMIRA VEGA MILAN | ADDRESS ON FILE | | | | | | | |
| 640231 | EDELMIRO SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 640232 | EDELMIRO VARGAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640233 | EDELMIRO ALECEA GONZALEZ | 149 AVE LOS PATRIOTAS APT 45 | | | | LARES | PR | 00669 | |
| 640234 | EDELMIRO BURGOS ARROYO | HC 3 BOX 14912 | | | | YAUCO | PR | 00698-9622 | |
| 640235 | EDELMIRO CARRASQUILLO RIVERA | PO BOX 1894 | | | | CAGUAS | PR | 00726 | |
| 640236 | EDELMIRO COLON LOPEZ | URB BAIROA C A 17 | CALLE AREYTO | | | CAGUAS | PR | 00725 | |
| 640237 | EDELMIRO COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 640238 | EDELMIRO DAVILA GOMEZ | P O BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 640239 | EDELMIRO FIGUEROA / MARIA C FIGUEROA | HC 01 BOX 8110 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 146889 | EDELMIRO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640240 | EDELMIRO GOMEZ JIMENEZ | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| 640241 | EDELMIRO HERNANDEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 640242 | EDELMIRO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640243 | EDELMIRO IRIZARRY VARGAS | PO BOX 514 | | | | MARICAO | PR | 00606-0565 | |
| 146890 | EDELMIRO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640244 | EDELMIRO LOUBRIEL CANCEL | PUERTO NUEVO | 1335 CALLE 12 | | | SAN JUAN | PR | 00919 | |
| 146891 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 640245 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 640246 | EDELMIRO MOLINA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640247 | EDELMIRO NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 146892 | EDELMIRO PLAZA PADUA | ADDRESS ON FILE | | | | | | | |
| 640248 | EDELMIRO RODRIGUEZ RAMIREZ | P O BOX 9032 | | | | BAYAMON | PR | 00960 | |
| 146893 | EDELMIRO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 146894 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640249 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640250 | EDELMIRO SOTO CATERING | URB MARISOL | D1 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 640251 | EDELMIRO VALENTIN SORIA | RES GABRIEL SOLER APT 59 | | | | HORMIGUEROS | PR | 00660 | |
| 640252 | EDELMIRO VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 640253 | EDELYERIC CUEVAS RIVERA | URB VILLA SANTA JUANITA | A 14 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640254 | EDELYN GARCIA SIERRA | BO BALBOA | 281 CALLE BELIZARIO DEL VALLE | | | MAYAGUEZ | PR | 00680 | |
| 146895 | EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| 146896 | EDEN CARABALLO APELLANIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 146897 | EDEN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 146898 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 640255 | EDEN FLAT BED | SIERRA BAYAMON | 49-7 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 640256 | EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | | CAROLINA | PR | 00984-4881 | |
| 640257 | EDEN MANUFACTURING INC | PO BOX 4981 | | | | CAROLINA | PR | 00984-4981 | |
| 640258 | EDEN TRADING CO | PO BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 640259 | EDENISLAO NEGRON CARLO | P O BOX 444 | | | | BOQUERON | PR | 00622 | |
| 146899 | EDENMARIE ALAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146900 | EDENTON RESOURCE MANAGEMENT, INC | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 146901 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146902 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640260 | EDER L ALVARADO TORRES | URB LA ESPERANZA | F 43 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 146903 | EDER M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 146904 | EDERICK FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 640261 | EDERLINDA CAMACHO ROSA | PO BOX 8794 | | | | BAYAMON | PR | 00960 | |
| 640262 | EDERLINDA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 146905 | EDERLINDA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 146906 | EDERSON MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 146907 | EDFRA MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640263 | EDGA E RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146908 | EDGA TORRES PORRATA | ADDRESS ON FILE | | | | | | | |
| 640264 | EDGA TORRES PORRATA | PRCELAS JAUCA | 227 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 640265 | EDGAR AGUAYO VAZQUEZ | P O BOX 5045 | | | | CAGUAS | PR | 00720 | |
| 640266 | EDGAR ALVAREZ RUIZ | URB JARDINES DE COUNTRY CLUB | AD 24 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 640267 | EDGAR AMBERT VALDERRAMA | URB ROYAL TOWN | E 8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 640268 | EDGAR AUTO PARTS | 114 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 640269 | EDGAR MORALES MARTINEZ | URB HIGHLAND PARK | 721 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 640270 | EDGAR SOSA | HC 1 91 BOX 8682 | | | | VEGA BAJA | PR | 00692 | |
| 640271 | EDGAR VALLE PAGAN | HC 2 BOX 8482 | | | | QUEBRADILLAS | PR | 00678 | |
| 640272 | EDGAR A COLON LEON | ADDRESS ON FILE | | | | | | | |
| 640273 | EDGAR A DAVILA Y CLOTILDE OLIVERAS | CAPARRA HEIGHT STA | PO BOX 10605 | | | GUAYNABO | PR | 00922 | |
| 146909 | EDGAR A GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 640274 | EDGAR A GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 640275 | EDGAR A LEBRON REYES | BOX 371 | | | | YABUCOA | PR | 00767 | |
| 640276 | EDGAR A MILLAN PEREZ | VILLA CAROLINA | 28-17 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 640277 | EDGAR A MIRANDA NEGRON | COND CONCORDIA GARDENS | 1 APT 5N | | | SAN JUAN | PR | 00925 | |
| 146910 | EDGAR A MORALES | ADDRESS ON FILE | | | | | | | |
| 640278 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640279 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 146911 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| 146912 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| 146913 | EDGAR A RAMOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 146914 | EDGAR A RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| 640280 | EDGAR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146915 | EDGAR A ROJAS CIFUENTES | ADDRESS ON FILE | | | | | | | |
| 146916 | EDGAR A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146917 | EDGAR A SANTIAGO HICIANO | ADDRESS ON FILE | | | | | | | |
| 640281 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640282 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 640283 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 146918 | EDGAR A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 640284 | EDGAR A TORRES MOLINI | P O BOX 3795 | | | | MAYAGUEZ | PR | 00681 | |
| 146919 | EDGAR A TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 640285 | EDGAR A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146920 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146921 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146922 | EDGAR A. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146923 | EDGAR A. REYES | ADDRESS ON FILE | | | | | | | |
| 146924 | EDGAR A. RODRIGUEZ JOA | ADDRESS ON FILE | | | | | | | |
| 640286 | EDGAR ABRAHAM MARRERO | 1080 CALLE PASEO DAMASCO | | | | LEVITTOWN | PR | 00949 | |
| 146926 | EDGAR ACEVEDO / ABDIEL A ROSAS | ADDRESS ON FILE | | | | | | | |
| 146927 | EDGAR ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 146928 | EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 146929 | EDGAR ADAMES CARDONA | ADDRESS ON FILE | | | | | | | |
| 146930 | EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640287 | EDGAR ALBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 146931 | EDGAR ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 640288 | EDGAR ALVARADO VEGA | P O BOX 1956 | | | | VEGA BAJA | PR | 00692 | |
| 640289 | EDGAR AMILL ALGARIN | 3RA SECC LEVITOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00951 | |
| 640290 | EDGAR AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 146932 | EDGAR AVILES AROCHO | ADDRESS ON FILE | | | | | | | |
| 146933 | EDGAR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 640291 | EDGAR BELEN TRUJILLO | URB HERMANAS DAVILA | M7 CALLE F | | | BAYAMON | PR | 00959 | |
| 146934 | EDGAR BELTRAN MELECIO | ADDRESS ON FILE | | | | | | | |
| 146935 | EDGAR BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146936 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146937 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146938 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 640292 | EDGAR BORIA CORDOVA | P O BOX 279 | | | | LOIZA | PR | 00772 | |
| 146939 | EDGAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 146940 | EDGAR C CORTES | ADDRESS ON FILE | | | | | | | |
| 640293 | EDGAR C HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640294 | EDGAR C HERNANDEZ VIERA | URB ARBOLES DE MONTEHIEDRA | BOX 391 | | | SAN JUAN | PR | 00926 | |
| 146941 | EDGAR C MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640295 | EDGAR C SANTIAGO | URB VILLA CAROLINA 207 | 21 CALLE 507 | | | CAROLINA | PR | 00985 | |
| 146942 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146943 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO SUITE 101 | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146944 | EDGAR CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| 640296 | EDGAR CARO MORENO | HC 4 BOX 13997 | | | | MOCA | PR | 00676-9660 | |
| 146945 | EDGAR CARRERO | ADDRESS ON FILE | | | | | | | |
| 640297 | EDGAR CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 146946 | EDGAR CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 146947 | EDGAR CEDENO ROMAN | ADDRESS ON FILE | | | | | | | |
| 640298 | EDGAR CHEVERE VAZQUEZ | HC 80 BOX 8882 | | | | RIO LAJAS | PR | 00646 | |
| 146948 | EDGAR CHICLANA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146949 | EDGAR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640299 | EDGAR COLON PADILLA | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640300 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | CARR 153 KM 11 6 | BO LAS FLORES | | | COAMO | PR | 00769 | |
| 640301 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 146950 | EDGAR COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 146951 | EDGAR CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640302 | EDGAR CORREA COLON | VILLA DE JUAN | B6 CALLE AA | | | PONCE | PR | 00731 | |
| 146952 | EDGAR CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 640303 | EDGAR COTTO BAEZ | BO CERTENEJAS II | PO BOX 631 | | | CIDRA | PR | 00739 | |
| 640304 | EDGAR COTTO GONZALEZ | HC 02 BOX 16835 | | | | ARRECIBO | PR | 00612 | |
| 640305 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 640306 | EDGAR CRUZ BONET | HC 1 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 146953 | EDGAR CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 640307 | EDGAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 146954 | EDGAR CUEVAS FERRER | ADDRESS ON FILE | | | | | | | |
| 146955 | EDGAR D RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146956 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 146957 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 640308 | EDGAR DEL TORO SEGARRA | URB CONSTANCIA | 3472 CALLE CHALET | | | PONCE | PR | 00717-2236 | |
| 640309 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640310 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640311 | EDGAR DIAZ ORTIZ | MANSION DEL MAR | MM 128 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 146958 | EDGAR DOMENECH MORERA | ADDRESS ON FILE | | | | | | | |
| 640312 | EDGAR DUMENG ROMAN | 1348 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 640313 | EDGAR E CRUZ CARRILLO | HC 4 BOX 44262 | | | | LARES | PR | 00669 | |
| 146959 | EDGAR E DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 146960 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146961 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146962 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146963 | EDGAR E LACLE | ADDRESS ON FILE | | | | | | | |
| 146964 | EDGAR E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146965 | EDGAR E PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 146966 | EDGAR E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 146967 | EDGAR E SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146968 | EDGAR E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146969 | EDGAR E. OLIVO GARCIA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 640314 | EDGAR ECHEVARRIA | PO BOX 29736 | | | | SAN JUAN | PR | 00929 | |
| 146970 | EDGAR ECHEVARRIA AVILES | LCDA. ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES | P. O. BOX 2111 | | AGUADA | PR | 00602-2111 | |
| 640315 | EDGAR ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640316 | EDGAR F GEIGEL PONTE | URB ALTAMIRA | 494 SIRIA | | | SAN JUAN | PR | 00920-4241 | |
| 146971 | EDGAR F MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146972 | EDGAR F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 146973 | EDGAR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640317 | EDGAR FELICIANO RESTO | PO BOX 586 | | | | PUERTO REAL | PR | 00740 | |
| 146974 | EDGAR FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 146975 | EDGAR FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 640318 | EDGAR FIGUEROA FUENTES | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 640319 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640320 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146976 | EDGAR FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 640321 | EDGAR FIGUEROA TORRES | HC 1 BOX 4108 | | | | UTUADO | PR | 00641 | |
| 640322 | EDGAR FIGUEROA VAZQUEZ | URB ISABELLA | 105 GROW BULEVARD DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 640323 | EDGAR FLORES | BO SABANA ENEAS | BOX 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 640324 | EDGAR G ESPINOZA SUAREZ | SUITE 220 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 146977 | EDGAR G PANTOJA PEREZ | ADDRESS ON FILE | | | | | | | |
| 640325 | EDGAR G RIVERA MARTINEZ | URB MARIOLGA C 16 | CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 640326 | EDGAR G RIVERA RIVERA | POBOX 651 | | | | CIALES | PR | 00638 | |
| 146978 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 146979 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 146980 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| 146981 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| 146982 | EDGAR GALINANES | ADDRESS ON FILE | | | | | | | |
| 146983 | EDGAR GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 146984 | EDGAR GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 640327 | EDGAR GARCIA ROMERO | PO BOX 758 | | | | CEIBA | PR | 00735 | |
| 146985 | EDGAR GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 146986 | EDGAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146987 | EDGAR GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 640328 | EDGAR GONZALEZ LA LUZ | BOX 775 | | | | CIALES | PR | 00638 | |
| 146988 | EDGAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640329 | EDGAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146989 | EDGAR GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 146990 | EDGAR GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| 146991 | EDGAR GUERRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640330 | EDGAR GUZMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 146992 | EDGAR H MOLINARIY CRUZ | ADDRESS ON FILE | | | | | | | |
| 640331 | EDGAR H QUILES FERRER | LOIZA STATION (75) | PO BOX 12383 | | | SAN JUAN | PR | 00915 | |
| 146993 | EDGAR H. QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| 146994 | EDGAR H. SANTOS URLA | ADDRESS ON FILE | | | | | | | |
| 146996 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146997 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146998 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 146999 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 147000 | EDGAR HERNANDEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 640332 | EDGAR HERNANDEZ RODRIGUEZ | PO BOX 808 | | | | VILLALBA | PR | 00766 | |
| 640333 | EDGAR HERNANDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | F 77 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 640334 | EDGAR HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640335 | EDGAR HERRAN RODRIGUEZ | EC 02 BOX 6741 | | | | UTUADO | PR | 00641 | |
| 147001 | EDGAR HIDALGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640336 | EDGAR I ALICEA RUIZ | URB RIO PLATA | APARTADO D 3 | | | COMERIO | PR | 00782 | |
| 640337 | EDGAR I HERNANDEZ LAUREANO | URB SANTA JUANITA | W C 20 CALLE CAMPECHE SUR | | | BAYAMON | PR | 00956-5057 | |
| 147002 | EDGAR I LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640338 | EDGAR I ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147003 | EDGAR I. ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 147004 | EDGAR IRIZARRY CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640339 | EDGAR J BELTRAN PONCE | P O BOX 1442 | | | | SAN SEBASTIAN | PR | 00685-1442 | |
| 640340 | EDGAR J BERTRAN PASARELL | 1614 CALLE SAN MATEO P-1 | | | | SAN JUAN | PR | 00912 | |
| 640341 | EDGAR J BERTRAN PASARELL | CARR 19 LOCAL 1357 | | | | GUAYNABO | PR | 00966 | |
| 147005 | EDGAR J CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147006 | EDGAR J CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147007 | EDGAR J CENTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 147008 | EDGAR J FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 147009 | EDGAR J GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147010 | EDGAR J JORGE VELEZ | ADDRESS ON FILE | | | | | | | |
| 147011 | EDGAR J LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 147012 | EDGAR J LEBRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640342 | EDGAR J LORENZO HERNANDEZ | HC 05 BOX 10680 | | | | MOCA | PR | 00676 | |
| 147013 | EDGAR J MALDONAOO RUIZ | ADDRESS ON FILE | | | | | | | |
| 147014 | EDGAR J MARTINEZ OLABARRIA/EDGAR J | ADDRESS ON FILE | | | | | | | |
| 147015 | EDGAR J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 640343 | EDGAR J PEREZ RODRIGUEZ | 74 B CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 640344 | EDGAR J RAMOS MENDEZ | P O  BOX 153 | | | | BARCELONETA | PR | 00617 | |
| 147016 | EDGAR J RENOVALES RENTAS | ADDRESS ON FILE | | | | | | | |
| 147017 | EDGAR J ROSA PADILLA | ADDRESS ON FILE | | | | | | | |
| 640345 | EDGAR J SANCHEZ PEREZ | PARQUE DEL RIO | PA 21 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 147018 | EDGAR J SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640346 | EDGAR J VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 147019 | EDGAR J. LÓPEZ PABÓN | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 640347 | EDGAR JAVIER SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640348 | EDGAR JIMENEZ GARCIA | URB VILLA SERENA | 92 CALLE VOLGA | | | SANTA ISABEL | PR | 00757 | |
| 640349 | EDGAR JIMENEZ HERNANDEZ | URB LINDA VISTA | 46 CALLE A | | | CAMUY | PR | 00627 | |
| 147020 | EDGAR JOEL ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 147021 | EDGAR JONATHAN VAZQUEZ VARQUEZ | ADDRESS ON FILE | | | | | | | |
| 147022 | EDGAR JR CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147023 | EDGAR JUAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147024 | EDGAR L COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640350 | EDGAR L COLON SUAREZ | BOX 579 | | | | CAROLINA | PR | 00986 | |
| 640351 | EDGAR L GONZALEZ VEGA | EL TUQUE | A 76 LAS BATATAS | | | PONCE | PR | 00728 | |
| 147025 | EDGAR L JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640352 | EDGAR L LOPEZ RODRIGUEZ | PO BOX 372832 | | | | CAYEY | PR | 00737 | |
| 147026 | EDGAR L RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 640353 | EDGAR L RODRIGUEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 147027 | EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 640354 | EDGAR LAFONTAINE NIEVES | 8516 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00911 | |
| 640355 | EDGAR LASSO | URB ALTAMESA | 1691 SANTA INES | | | SAN JUAN | PR | 00921 | |
| 147028 | EDGAR LEE BLANCO TORO | ADDRESS ON FILE | | | | | | | |
| 147029 | EDGAR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640356 | EDGAR LORENZO ACEVEDO | P O BOX 1173 | | | | AGUADA | PR | 00602 | |
| 640357 | EDGAR LORENZO POLANCO | P O BOX  256 | | | | AGUADA | PR | 00602-0256 | |
| 640358 | EDGAR LOZADA LEON | ADDRESS ON FILE | | | | | | | |
| 147030 | EDGAR LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| 147031 | EDGAR LUIS SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147032 | EDGAR M ALVAREZ DEL MANZANO | ADDRESS ON FILE | | | | | | | |
| 640359 | EDGAR M BAEZ SUAREZ | COND METROMONTE | EDIF A BOX 15-302 | | | CAROLINA | PR | 00987 | |
| 147033 | EDGAR M BERRIOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 147034 | EDGAR M CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 640360 | EDGAR M CRUZ ORTIZ | VILLAS DE CANEY | A 30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 640361 | EDGAR M DE JESUS NIEVES | HC-01 BOX 7371 | | | | LUQUILLO | PR | 00773 | |
| 640362 | EDGAR M MALDONADO AVILES | P O BOX 603 | | | | MANATI | PR | 00674 | |
| 147035 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 147036 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 640363 | EDGAR M OSORIO PIZARRO | URB SANTIAGO | 120 CALLE A BOX A20 | | | LOIZA | PR | 00772 | |
| 147037 | EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640364 | EDGAR M RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640365 | EDGAR M RODRIGUEZ GUZMAN | P O BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 147038 | EDGAR M RODRIGUEZ VALES | ADDRESS ON FILE | | | | | | | |
| 640366 | EDGAR M SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 147039 | EDGAR M. GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 147040 | EDGAR MARCHANY | ADDRESS ON FILE | | | | | | | |
| 640367 | EDGAR MARRERO COTTE | URB LEVITTOWN PRIMERA SECCION | 1080 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 147041 | EDGAR MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640368 | EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147042 | EDGAR MARTÍNEZ APONTE | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 640369 | EDGAR MARTINEZ CUBERO | HC 05 BOX 25895 | | | | CAMUY | PR | 00627 | |
| 640370 | EDGAR MARTINEZ LOPEZ | PO BOX 487 | | | | CAMUY | PR | 00627-0487 | |
| 147043 | EDGAR MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640371 | EDGAR MARTINEZ MENDEZ | URB MASION DEL MAR | MM 70 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 640372 | EDGAR MARTORELL | PO BOX 10 | | | | BAYAMON | PR | 00960 | |
| 147044 | EDGAR MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 640373 | EDGAR MATOS ROLON | LOIZA VALLEY | D 182 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 147046 | EDGAR MATOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 147047 | EDGAR MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 640374 | EDGAR MENDEZ NEGRON | PO BOX 743 | | | | AGUADA | PR | 00602 | |
| 640375 | EDGAR MENDEZ RIVERA | PO BOX 554 | | | | MAYAGUEZ | PR | 00681 | |
| 147048 | EDGAR MIGUEL TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147049 | EDGAR MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147050 | EDGAR MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147051 | EDGAR MORALES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 147052 | EDGAR MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 640376 | EDGAR MORALES COLLAZO | URB LOS VEREDAS | B 31 CALLE VEREDA DEL RIO | | | BAYAMON | PR | 00961 | |
| 147053 | EDGAR MORALES QUIROS | ADDRESS ON FILE | | | | | | | |
| 640377 | EDGAR MU IZ MEDINA | URB EL CEREZAL | 1702 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 147054 | EDGAR MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147055 | EDGAR MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 147056 | EDGAR MURRAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147057 | EDGAR N NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 147058 | EDGAR N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147059 | EDGAR N SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640378 | EDGAR NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 640379 | EDGAR NEBOT SALAS | URB CIUDAD CRISTINA | 360 AVE MEJICO 137 | | | HUMACAO | PR | 00791-4884 | |
| 147060 | EDGAR NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 640380 | EDGAR NEVAREZ SOSTRE | URB JARD DE DORADO | B 4 CALLE 9 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147061 | EDGAR NICOLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 147062 | EDGAR O CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147063 | EDGAR O GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 147064 | EDGAR O MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147065 | EDGAR O RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 147066 | EDGAR O RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 147067 | EDGAR O SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640381 | EDGAR OCASIO ROBLES | REPARTO CABIJA IV | BO JAGUAS APTDO 670 | | | CIALES | PR | 00638 | |
| 147068 | EDGAR OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147069 | EDGAR OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 147070 | EDGAR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 640382 | EDGAR OROZCO CLAUDIO | HC 30 BOX 31723 | | | | SAN LORENZO | PR | 00754 | |
| 147071 | EDGAR ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 640383 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 640384 | EDGAR ORTIZ CORREA | APT 560429 | | | | GUAYANILLA | PR | 00656 | |
| 147072 | EDGAR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640385 | EDGAR PACHECO LUGO | URB COSTA SUR | 83 CALLE E BOX 560 | | | YAUCO | PR | 00698 | |
| 147073 | EDGAR PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 147074 | EDGAR PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640386 | EDGAR PADILLA ROMAN | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 147075 | EDGAR PAEZ BETANCES | ADDRESS ON FILE | | | | | | | |
| 640387 | EDGAR PAEZ BETANCES | URB SABANA GARDENS | 1815 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 640388 | EDGAR PAGAN DIAZ | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 147076 | EDGAR PAGAN MONGE | ADDRESS ON FILE | | | | | | | |
| 640389 | EDGAR PAGAN TORRES | PO BOX 1013 | | | | SALINAS | PR | 00751-1013 | |
| 147077 | EDGAR PARTRICK CORREIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147078 | EDGAR PAUL MORALES CHEVERES | ADDRESS ON FILE | | | | | | | |
| 147079 | EDGAR PAUL MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 147080 | EDGAR PEDRAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 147081 | EDGAR PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147082 | EDGAR PERDIGON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640390 | EDGAR PEREZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 640391 | EDGAR PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 640392 | EDGAR PEREZ CANDELARIO | HC 2 BOX 11616 | | | | YAUCO | PR | 00698 | |
| 640393 | EDGAR PEREZ CINTRON | VILLAS UNIVERSITARIAS | 52 CALLE UPR | | | AGUADILLA | PR | 00603 | |
| 147083 | EDGAR PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147084 | EDGAR PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 147085 | EDGAR POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640394 | EDGAR PRIETO RIVERA | BO TERRANOVA 434 | CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 147086 | EDGAR QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 147087 | EDGAR QUILES Y LUZ I CUBA | ADDRESS ON FILE | | | | | | | |
| 147088 | EDGAR QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 147089 | EDGAR QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147090 | EDGAR QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640395 | EDGAR QUINTANA GONZALEZ | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 147091 | EDGAR QUINTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147092 | EDGAR QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 147093 | EDGAR QUIRINDONGO MORALES | ADDRESS ON FILE | | | | | | | |
| 147094 | EDGAR R ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147095 | EDGAR R ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147096 | EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147097 | EDGAR R CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| 147098 | EDGAR R FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 640396 | EDGAR R FERMIN RIVAS | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| 640397 | EDGAR R LEBRON RIVERA | P O BOX 40393 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 147099 | EDGAR R MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 147100 | EDGAR R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147101 | EDGAR RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147102 | EDGAR RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640398 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDEN | E 14 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 640399 | EDGAR RAMIREZ LUGO | PO BOX 907 | | | | CABO ROJO | PR | 00623-0907 | |
| 147103 | EDGAR RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147104 | EDGAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 640400 | EDGAR RAMOS MELENDEZ | URB EL COMANDANTE | 936 CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 147105 | EDGAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640401 | EDGAR RAMOS RIVERA | CARR 103 KM 2.3 | | | | CABO ROJO | PR | 00623 | |
| 147106 | EDGAR RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| 147107 | EDGAR RECART SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 147108 | EDGAR REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640402 | EDGAR REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 640403 | EDGAR RICHARD GONZALEZ | PO BOX 1267 | | | | ISABELA | PR | 00662 | |
| 640404 | EDGAR RIVADENEYRA ESPEJEL | BASE REMEY | 113 CALLE N | | | AGUADILLA | PR | 00603 | |
| 147109 | EDGAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 147111 | EDGAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 147112 | EDGAR RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 147113 | EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | | BAYAMÓN | PR | 00956-0000 | |
| 640405 | EDGAR RIVERA RIVERA | VILLA PINARES | 107 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 147114 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147115 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147116 | EDGAR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640406 | EDGAR RIVERA ROSARIO | PMB D 8 DEGETAU SAN ALFONSO | | | | CAGUAS | PR | 00725-5838 | |
| 640407 | EDGAR RIVERA VAZQUEZ | HC 764 BOX 6645 | | | | PATILLA | PR | 00723 | |
| 640408 | EDGAR RIVERA VEGA/DBA | RAPID REFRIGERATION AND AIR | URB METROPOLIS | C 13 CALLE 7 | | CAROLINA | PR | 00987 | |
| 640409 | EDGAR ROCHE ECHEVARRIA | SANTURCE | 608 CALLE BELABAL | | | SAN JUAN | PR | 00909 | |
| 147117 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147118 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640410 | EDGAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 147119 | EDGAR RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 147120 | EDGAR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 147121 | EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147122 | EDGAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640411 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 147124 | EDGAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147125 | EDGAR ROGER | ADDRESS ON FILE | | | | | | | |
| 640412 | EDGAR ROLON GONZALEZ | URB SANTA JUANITA | UU 1 CALLE 39 STE 200 | | | BAYAMON | PR | 00956 | |
| 147126 | EDGAR ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 147127 | EDGAR ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147128 | EDGAR ROMERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147129 | EDGAR ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 640413 | EDGAR ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 147130 | EDGAR ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147131 | EDGAR ROSSI COSME | ADDRESS ON FILE | | | | | | | |
| 147132 | EDGAR RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 640414 | EDGAR S CARO RUIZ | ADDRESS ON FILE | | | | | | | |
| 147133 | EDGAR SALAMAN COLON | ADDRESS ON FILE | | | | | | | |
| 147134 | EDGAR SANABRIA, INC | PO BOX 1632 | | | | LAS PIEDRAS | PR | 00771-1632 | |
| 147135 | EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640415 | EDGAR SANTANA RIVERA | ALTURAS DE VEGA BAJA | Q 21 CALLE MINICIPAL | | | VEGA BAJA | PR | 00963 | |
| 147136 | EDGAR SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 147137 | EDGAR SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640416 | EDGAR SANTOS MARTINEZ | RR 4 BOX 7478 | | | | CIDRA | PR | 00739 | |
| 640417 | EDGAR SEGURA SINISTERRA | P O BOX 786 | | | | LUQUILLO | PR | 00773 | |
| 640418 | EDGAR SERRANO QUI¥ONES | CARR 723 KM 3 1 | | | | COAMO | PR | 00769 | |
| 147138 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 147139 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 640419 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 640420 | EDGAR SILVA BONAR | ADDRESS ON FILE | | | | | | | |
| 147140 | EDGAR SILVESTRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640421 | EDGAR SILVESTRY REYES | P O BOX 512 | | | | BOQUERON | PR | 00622-0512 | |
| 147141 | EDGAR SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147142 | EDGAR SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| 147143 | EDGAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147144 | EDGAR SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 640422 | EDGAR SOTO SOTO | URB COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 640423 | EDGAR STELLA PEREZ | A S S M C A | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 147145 | EDGAR STELLA Y/O ILEANA TURNER | ADDRESS ON FILE | | | | | | | |
| 147147 | EDGAR T MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640424 | EDGAR T MORALES GONZALEZ | PO BOX 704 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640425 | EDGAR TIRADO GARCIA | CIELO DONADO VILLAGE | 89 AVE CIELO DONADO | | | VEGA ALTA | PR | 00692 | |
| 147148 | EDGAR TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147149 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147150 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147151 | EDGAR TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 147152 | EDGAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147153 | EDGAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640426 | EDGAR VALENTIN VEGA | VILLAS ASTURIAS | 5 BLQ 31 C/ PEREIRA | | | CAROLINA | PR | 00983 | |
| 147154 | EDGAR VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 147155 | EDGAR VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640427 | EDGAR VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 640428 | EDGAR VAZQUEZ COLON | URB RIO CANAS | D21 CALLE 4 | | | PONCE | PR | 00731 | |
| 640429 | EDGAR VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00726-4952 | |
| 147156 | EDGAR VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 640430 | EDGAR VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147157 | EDGAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640431 | EDGAR VELEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 640432 | EDGAR VERA CALDERON | EL FARO | EDIF 6 | | | CAROLINA | PR | 00985 | |
| 147158 | EDGAR VIDAL PEREA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147159 | EDGAR VILLAFANE ROSADO | ADDRESS ON FILE | | | | | | | |
| 640433 | EDGAR VILLANUEVA MENDEZ | B-179 AVE NOEL ESTRADA | CALLE DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 640434 | EDGAR VIRUET CANDELARIA | 713 CALLE ESTADO | APT G 1 | | | SAN JUAN | PR | 00907 | |
| 640435 | EDGAR W CARDONA RAMIREZ | URB LA CUMBRE | 571 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 147160 | EDGAR Y COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |
| 147161 | EDGAR Y RANERO MORALES | ADDRESS ON FILE | | | | | | | |
| 147162 | EDGAR ZABALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147164 | EDGARD A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640436 | EDGARD A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 640437 | EDGARD A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 640438 | EDGARD A PEREZ PEREZ | HC 2 BOX 27007 | | | | GUAYANILLA | PR | 00656 | |
| 147165 | EDGARD A TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| 147166 | EDGARD ALEXANDER GARCIA | ADDRESS ON FILE | | | | | | | |
| 640439 | EDGARD ALMODOVAR COTTO | HC 2 BOX 18230 | | | | GURABO | PR | 00778 | |
| 640440 | EDGARD ANTONIO GALINDO | PARL GARDEN | A 54 CALLE ROCK MOUNTAIN | | | SAN JUAN | PR | 00926 | |
| 147167 | EDGARD CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 640441 | EDGARD CORTES ABRAHAMS | HC 5 BOX 92032 | | | | ARECIBO | PR | 00612-9523 | |
| 147168 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147169 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147170 | EDGARD DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 147171 | EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147172 | EDGARD G TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| 147173 | EDGARD HERNADEZ DBA SIGNS DESIGNERS | 200 SANTA ISIDRA 1 | CARR 987 | | | FAJARDO | PR | 00738 | |
| 640442 | EDGARD HERNANDEZ | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00680 | |
| 147174 | EDGARD INESTA MAS | ADDRESS ON FILE | | | | | | | |
| 640443 | EDGARD J GARCIA DAVILA | URB VILLA UNIVERSITARIA | C 5 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 147175 | EDGARD J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147176 | EDGARD J HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 640444 | EDGARD J REYES VAZQUEZ | URB COLLEGE PARK | 1803 CALLE COMPSTL | | | SAN JUAN | PR | 00921 | |
| 147177 | EDGARD J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 147178 | EDGARD J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640445 | EDGARD J VAZQUEZ GONZALEZ | PO BOX 4267 | | | | MAYAGUEZ | PR | 00681-5527 | |
| 147179 | EDGARD KENT REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147180 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| 147181 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| 640446 | EDGARD LOPEZ DIAZ | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 147182 | EDGARD LORENZO CORA | ADDRESS ON FILE | | | | | | | |
| 147183 | EDGARD MARIN | ADDRESS ON FILE | | | | | | | |
| 147184 | EDGARD MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147185 | EDGARD MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147186 | EDGARD MONTANEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 147187 | EDGARD NEVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147188 | EDGARD NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| 640447 | EDGARD ORTIZ MELENDEZ | AVE PONCE DE LEON | COND R MEDICAL DIST 1547 | | | SAN JUAN | PR | 00926 | |
| 147189 | EDGARD PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 147190 | EDGARD R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147191 | EDGARD R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 640448 | EDGARD RODRIGUEZ LUIGGI | 20 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 147192 | EDGARD RUIZ WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640449 | EDGARD TORRES GONZALEZ | HC 02 BOX 21383 | | | | MAYAGUEZ | PR | 00680-9009 | |
| 147193 | EDGARD TORRES KARRY | ADDRESS ON FILE | | | | | | | |
| 147194 | EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640450 | EDGARDO COLON MARTINEZ | URB MIRADOR ECHEVARRIA | B 16 CALLE ACACIA | | | CAYEY | PR | 00736 | |
| 640451 | EDGARDO GELABERT SANTIAGO | HC 09 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| 640452 | EDGARDO GONZALEZ CINTRON | HC 2 BOX 8470 | | | | OROCOVIS | PR | 00720 | |
| 640453 | EDGARDO I RIVERA DELBREY | URB PUERTO NUEVO | 1023 CALLE ACAPULCO | | | SAN JUAN | PR | 00920 | |
| 640454 | EDGARDO J CRUZ RAMOS | QTAS DEL NORTE | C 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 640455 | EDGARDO R JIMENEZ CALDERIN | PO BOX 8765 | | | | SAN JUAN | PR | 00910 | |
| 640456 | EDGARDO RIVERA AYALA | HC 01 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 | |
| 640457 | EDGARDO RIVERA RODRIGUEZ | HC 3 BOX 11115 | | | | CAMUY | PR | 00627-9717 | |
| 640458 | EDGARDO SANTIAGO RODRIGUEZ | HC 2 BOX 6403 | | | | ADJUNTAS | PR | 00601 | |
| 640459 | EDGARDO A CABANILLAS ESCALONA | 610 AVE MIRAMAR | APT 10 A | | | SAN JUAN | PR | 00907-3213 | |
| 147195 | EDGARDO A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147196 | EDGARDO A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640460 | EDGARDO A FIGUEROA PAUNETO | P O BOX 83 | | | | COROZAL | PR | 00783-0083 | |
| 640461 | EDGARDO A FIGUEROA ROSARIO | URB SIERRA BAYAMON | 46 22 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 147197 | EDGARDO A GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 147198 | EDGARDO A HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 640462 | EDGARDO A LOPEZ CARONA | ADDRESS ON FILE | | | | | | | |
| 640463 | EDGARDO A MOJICA NAZARIO | URB EL VIVERO | E 1 CALLE 1 | | | GURABO | PR | 00778 | |
| 147199 | EDGARDO A MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 147200 | EDGARDO A RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 147201 | EDGARDO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147202 | EDGARDO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640464 | EDGARDO A RIVERA TORRES | HC 02 BOX 20510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640465 | EDGARDO A RODRIGUEZ JUSINO | URB REPARTO UNIVERSITARIO | 389 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 147203 | EDGARDO A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 147204 | EDGARDO A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 640466 | EDGARDO A SOTO AVILA | PO BOX 1528 | | | | QUEBRADILLAS | PR | 00678 | |
| 640467 | EDGARDO A TORRES | CONDOMINIO CARIBBEAN SEA | 105 AVE FRANKLIN D ROOSEVELT 605 | | | SAN JUAN | PR | 00917 | |
| 640468 | EDGARDO A USERO DIAS | URB UNIVERSITY GARDENS | 251 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 640469 | EDGARDO A VEGA | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 640470 | EDGARDO A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147205 | EDGARDO ABREU BAEZ | ADDRESS ON FILE | | | | | | | |
| 147206 | EDGARDO ACEVEDO BAYON | LCDO DIOGENES ALAYON QUINONES | PO BOX 1011 | | | AGUADA | PR | 00602 | |
| 640471 | EDGARDO ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 640472 | EDGARDO ACOSTA FELICIANO | PO BOX 173 | | | | CULEBRA | PR | 00775 | |
| 640473 | EDGARDO AFANADOR GARCIA | NUEVAS VILLAS DE MANATI | 128 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 640474 | EDGARDO AFANADOR GARCIA | COND BEACH TOWER APT 802 | 4327 AVENIDA ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 147207 | EDGARDO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 640475 | EDGARDO AGOSTO CALDERON | VILLA PALMERAS | 381 COLTON | | | SAN JUAN | PR | 00915 | |
| 147208 | EDGARDO AGRAIT BERTRAN | ADDRESS ON FILE | | | | | | | |
| 640476 | EDGARDO AGUILAR CORDERO | HC 04 BOX 47200 | | | | HATILLO | PR | 00659 | |
| 147209 | EDGARDO ALICEA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 640477 | EDGARDO ALMODOVAR MARTINEZ | URB COLINAS METROPOLITANAS | F 6 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 147210 | EDGARDO ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640478 | EDGARDO ALVAREZ BLAS | URB BORINQUEN | 1 CALLE DC | | | AGUADILLA | PR | 00603 | |
| 640479 | EDGARDO ALVAREZ VELAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 640480 | EDGARDO ALVELO BURGOS | CIUDAD UNIVERSITARIA | COND 2 AVE PERIFERAL APT 110 B | | | TRUJILLO ALTO | PR | 00976-2136 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640481 | EDGARDO ALVELO RAMOS | URB DORAVILLE SECC | 1 BLOQ 1 LOTE 16 | | | DORADO | PR | 00646 | |
| 147211 | EDGARDO ANDRE HERNANDEZ CAMACHO / | ADDRESS ON FILE | | | | | | | |
| 147212 | EDGARDO ANTONIO HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 640482 | EDGARDO ARLEQUIN VELEZ | 5 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 147213 | EDGARDO ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 640483 | EDGARDO ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 147214 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147215 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147216 | EDGARDO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 640484 | EDGARDO ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147217 | EDGARDO AUBRAY MARRERO | ADDRESS ON FILE | | | | | | | |
| 640485 | EDGARDO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147218 | EDGARDO AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147219 | EDGARDO AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 640486 | EDGARDO B BADILLO OTERO | URB CIUDAD UNIVERSITARIA | S 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 147220 | EDGARDO B GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 147221 | EDGARDO BADEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640487 | EDGARDO BAEZ CANINO | BARRIO MAGUAYO EL COTTO | 125 CALLE 3 | | | DORADO | PR | 00646 | |
| 640488 | EDGARDO BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 147222 | EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147223 | EDGARDO BATIZ RAMIA | ADDRESS ON FILE | | | | | | | |
| 640489 | EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | | BAYAMON | PR | 00961-3113 | |
| 640490 | EDGARDO BEBRAN FERRA | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 147224 | EDGARDO BENITEZ COLON | ADDRESS ON FILE | | | | | | | |
| 640491 | EDGARDO BERMUDEZ MORENO | PO BOX 7334 | | | | PONCE | PR | 00732-7334 | |
| 640492 | EDGARDO BERRIOS CASILLAS | BO SAINT JUST | 2204 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 640493 | EDGARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 147225 | EDGARDO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640494 | EDGARDO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 147226 | EDGARDO BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| 147227 | EDGARDO BOBE DBA COMP AND PRINTER SOLUTI | PARC. CASTILLO | CALLE TORIMAR E - 1 | | | MAYAGUEZ | PR | 00682 | |
| 147228 | EDGARDO BOFHIL BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 640495 | EDGARDO BOFILL TORRUELLAS | URB LOS CAOBOS | 2191 CALLE NARANJO | | | PONCE | PR | 00731 | |
| 640496 | EDGARDO BONILLA ARGUDO | PO BOX 5259 | | | | MAYAGUEZ | PR | 00681 | |
| 147230 | EDGARDO BRITO BAEZ | ADDRESS ON FILE | | | | | | | |
| 640497 | EDGARDO BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 640498 | EDGARDO BURGOS MELENDEZ | HC 01 BOX 3029 | | | | MAUNABO | PR | 00707 | |
| 147231 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640499 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640500 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640501 | EDGARDO C DELGADO | URB BARALT | J 4 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 147232 | EDGARDO C DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640502 | EDGARDO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640503 | EDGARDO CABAN MERCADO | HC 01 BOX 7418 | | | | HATILLO | PR | 00659 | |
| 640504 | EDGARDO CABRERA | BO SAN ISIDRO | PARCELA 424 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 640505 | EDGARDO CABRERA CASTRO | LOS COLOBOS PARK | 154 C/ ALMENDRO | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640506 | EDGARDO CALDAS PAGAN | 35 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2628 | |
| 147233 | EDGARDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 640507 | EDGARDO CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 640508 | EDGARDO CALES LOPEZ | CALLE 7 G-14 | URB ALT DE PE¥UELAS | | | PE¥UELAS | PR | 00624 | |
| 640509 | EDGARDO CALES RIVERA | URB SANTA MARIA | G10 CALLE 29 | | | GUAYANILLA | PR | 00656-1514 | |
| 147234 | EDGARDO CALIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 640510 | EDGARDO CAMACHO GONZALEZ | URB EL ROSARIO II | M 24 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 640511 | EDGARDO CARABALLO ESCOBALES | SUITE 191 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 640512 | EDGARDO CARABALLO PEREZ | PO BOX 1412 | | | | YAUCO | PR | 00698 | |
| 640513 | EDGARDO CARDONA | P O BOX 337 | | | | LAS PIEDRAS | PR | 00771 | |
| 640514 | EDGARDO CARDONA / EDGARDO CARDONA | PO BOX 1024 | | | | HORMIGUEROS | PR | 00660 | |
| 147235 | EDGARDO CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147236 | EDGARDO CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 640515 | EDGARDO CARRASQUILLO MARTINEZ | HC 01 BOX 7304 | | | | VIEQUES | PR | 00765 | |
| 147237 | EDGARDO CARRIL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640516 | EDGARDO CARRION RIVERA | A/C: ROSALYN RIOS RIVERA | DEPTO DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 147238 | EDGARDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147239 | EDGARDO CARTAGENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147240 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147241 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147242 | EDGARDO CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640517 | EDGARDO CASAS PACHECO | URB PARCELAS NUEVAS CELADAS | 479 CALLE 31 | | | GURABO | PR | 00778 | |
| 147243 | EDGARDO CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640518 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640519 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640520 | EDGARDO CASTELLANOS VILLEGAS | BO BUENA VISTA | 829 CARR 167 KM 2 H 0 | | | BAYAMON | PR | 00956 | |
| 147244 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147245 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 640521 | EDGARDO CASTILLO RIVERA | HC 01 BOX 16811 | | | | HUMACAO | PR | 00791-9733 | |
| 147246 | EDGARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640522 | EDGARDO CASTRO SANTIAGO | RES DR PILA BLG 13 APT 199 | | | | PONCE | PR | 00716-9354 | |
| 147247 | EDGARDO CENTENO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 147248 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 640523 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 640524 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 147249 | EDGARDO CHICO PENA | ADDRESS ON FILE | | | | | | | |
| 147250 | EDGARDO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 147251 | EDGARDO CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 147252 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 147253 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 640525 | EDGARDO CINTRON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 640526 | EDGARDO CINTRON RIOS | URB ESTANCIAS | A 4 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 147254 | EDGARDO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640527 | EDGARDO CINTRON Y CARMEN J POMALES | ADDRESS ON FILE | | | | | | | |
| 640528 | EDGARDO COBIAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 147255 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 147256 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640529 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640530 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640531 | EDGARDO COLON BUTLER | URB CANA | SS 21 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 640532 | EDGARDO COLON CRUZ | JARD DE RIO GRANDE | CC521 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 640533 | EDGARDO COLON DE JESUS | BO MARTIN GONZALEZ | 8 CALLE URUGUAY | | | CAROLINA | PR | 00985 | |
| 640534 | EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | 22 MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 640535 | EDGARDO CONCEPCION JIMENEZ | P O BOX 882 | | | | CEIBA | PR | 00735 | |
| 640536 | EDGARDO CORDERO JIMENEZ | COND PONCIANA | 16 CALLE MARINA APT4 B | | | PONCE | PR | 00717 | |
| 640537 | EDGARDO CORDERO MARCANO | ADDRESS ON FILE | | | | | | | |
| 147258 | EDGARDO CORPORAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640538 | EDGARDO CORTES GUZMAN | LOS REYES | 78 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 640539 | EDGARDO CORTES MORALES | PO BOX 22 | | | | CAGUAS | PR | 00726 | |
| 147259 | EDGARDO CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147260 | EDGARDO CRUZ FORTIER | ADDRESS ON FILE | | | | | | | |
| 147261 | EDGARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147262 | EDGARDO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640540 | EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | | SAN JUAN | PR | 00919 3556 | |
| 640541 | EDGARDO CRUZ REYES | BO MONTELLANO SECT MARTIN REYES | P O BOX 361 | | | CIDRA | PR | 00739 | |
| 640542 | EDGARDO CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640543 | EDGARDO D ARES ARZURU | URB VISTA DE GUAYNABO | HB 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 640544 | EDGARDO D JUSINO IRIARRY | HC 01 BOX 10161 | | | | LAJAS | PR | 00667 | |
| 147263 | EDGARDO D ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 640545 | EDGARDO DAMIANI MULLER | 2DA EXT COUNTRY CLUB | 768 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 640546 | EDGARDO DAVILA | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 640547 | EDGARDO DAVILA COLON | PARC AMADEO | N 27 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 147265 | EDGARDO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 640548 | EDGARDO DAVIU VIRUET | COND KING VILLE CONDADO | 63 CALLE KING COURT APT 5 H | | | SAN JUAN | PR | 00911 | |
| 147266 | EDGARDO DE JESUS FONSECA | ADDRESS ON FILE | | | | | | | |
| 147267 | EDGARDO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640549 | EDGARDO DE LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 640550 | EDGARDO DE LOS SANTOS BARBOSA | PARCELAS FALU | 308 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 640551 | EDGARDO DEL VALLE GALARZA | PO BOX 360257 | | | | SAN JUAN | PR | 00936 | |
| 640552 | EDGARDO DELGADO | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147268 | EDGARDO DELGADO BRAS | ADDRESS ON FILE | | | | | | | |
| 147269 | EDGARDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 147270 | EDGARDO DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640553 | EDGARDO DELGADO MEDINA | P O BOX 149 | | | | MANATI | PR | 00674 | |
| 147271 | EDGARDO DESARDEN CARRERO | ADDRESS ON FILE | | | | | | | |
| 640554 | EDGARDO DIAZ BENABE | URB EL BATEY | H3 PO BOX 345 | | | PUERTA REAL | PR | 00740 | |
| 147272 | EDGARDO DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640555 | EDGARDO DIAZ OLMEDA | URB ARROYO DEL MAR | 306 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 640556 | EDGARDO DIAZ RIVERA | H C 05 BOX 61973 | | | | MAYAGUEZ | PR | 00680 | |
| 640557 | EDGARDO DIAZ RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 640558 | EDGARDO DIAZ RIVERA | RES LOS MIRTOS | EDIF 9 APT 131 | | | CAROLINA | PR | 00987 | |
| 640559 | EDGARDO DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 147273 | EDGARDO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147274 | EDGARDO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640560 | EDGARDO DIAZ TORRES | P O BOX 33 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147275 | EDGARDO DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640561 | EDGARDO E APONTE | PO BOX 6400 PMB 295 | | | | CAYEY | PR | 00737 | |
| 640562 | EDGARDO E CADIZ ROJAS | ALTO MONTE | 2 N 78 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 147276 | EDGARDO E CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 147277 | EDGARDO E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147278 | EDGARDO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640563 | EDGARDO E RODRIGUEZ CRUZ | HC 3 BOX 19979 | | | | ARECIBO | PR | 00612 | |
| 147279 | EDGARDO E ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| 147280 | EDGARDO E SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 147281 | EDGARDO E VEGA | ADDRESS ON FILE | | | | | | | |
| 640564 | EDGARDO E VEGA MAYSONET | PARC CARMEN | 19 B CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 147282 | EDGARDO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 640565 | EDGARDO ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 640566 | EDGARDO ENCARNACION FERNANDEZ | PO BOX 195 | | | | CAROLINA | PR | 00986 | |
| 147283 | EDGARDO ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147284 | EDGARDO ESTAVILLO / WANDA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 640567 | EDGARDO F FERNANDEZ SOBA | HC 02 BOX 12113 | | | | GURABO | PR | 00778 | |
| 147285 | EDGARDO F GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147286 | EDGARDO F RIVEIRO CALDER | ADDRESS ON FILE | | | | | | | |
| 147287 | EDGARDO F TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147288 | EDGARDO FABREGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 640568 | EDGARDO FALCON SANTIAGO | EXT PUNTO ORO | 4828 CALLE LA MERCED | | | PONCE | PR | 00728-2111 | |
| 147289 | EDGARDO FEBRES VIERA | ADDRESS ON FILE | | | | | | | |
| 147290 | EDGARDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 147291 | EDGARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640569 | EDGARDO FELICIANO ROLON | PO BOX 353 | | | | CAYEY | PR | 00737 0353 | |
| 640570 | EDGARDO FELICIANO SANCHEZ | P O BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 147292 | EDGARDO FERNANDEZ CRUZ DBA ALPHA | WINDOW TINT | CAPARRA TERRACE 1225 AVE PINERO | | | SAN JUAN | PR | 00920 | |
| 147293 | EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW | AVE. DE JESUS T. PINERO 1225 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 147294 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 147295 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 147296 | EDGARDO FIGUEROA / EDGARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147297 | EDGARDO FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147299 | EDGARDO FIGUROA QUILES | ADDRESS ON FILE | | | | | | | |
| 640571 | EDGARDO FLORES MORIS | BELMONTE | 66 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680-2305 | |
| 640572 | EDGARDO FLORES ROSA | PO BOX 255 | | | | FAJARDO | PR | 00738 | |
| 640573 | EDGARDO FRANCESCHI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640574 | EDGARDO FUENTES RIVERA | PO BOX 237 | | | | PALMER | PR | 00721 | |
| 147300 | EDGARDO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640575 | EDGARDO FUENTES RODRIGUEZ | BO GUAJATACA | 2787 CALLE JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 640576 | EDGARDO FUMERO PEREZ | PO BOX 164 | | | | LAJAS | PR | 00667 | |
| 147301 | EDGARDO G LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 640577 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 640578 | EDGARDO G TORRES FIGUEROA | A 8 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 640579 | EDGARDO GAGO SANABRIA | 230 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640580 | EDGARDO GALERA SANTIAGO | 2298 BO PLAYUELAS | | | | AGUADILLA | PR | 00603 | |
| 640581 | EDGARDO GALLOZA | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640582 | EDGARDO GALLOZA OTERO | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640583 | EDGARDO GARCIA BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147302 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 147303 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 640584 | EDGARDO GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 147304 | EDGARDO GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147305 | EDGARDO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147306 | EDGARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147307 | EDGARDO GAROFALO GAROFALO | ADDRESS ON FILE | | | | | | | |
| 147308 | EDGARDO GAUD ROSA | ADDRESS ON FILE | | | | | | | |
| 147309 | EDGARDO GERENA PENA | ADDRESS ON FILE | | | | | | | |
| 147310 | EDGARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147312 | EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE | | | | | | | |
| 147313 | EDGARDO GONZALEZ ARDIN | ADDRESS ON FILE | | | | | | | |
| 147314 | EDGARDO GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 640585 | EDGARDO GONZALEZ COLON | HC 01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 147315 | EDGARDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640586 | EDGARDO GONZALEZ FLORES | HC 91 BOX 9583 | | | | VEGA ALTA | PR | 00692 | |
| 640587 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640588 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147316 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640589 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640590 | EDGARDO GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 640591 | EDGARDO GONZALEZ RAMIREZ | URB MOTEARVERNIA | 7 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 147317 | EDGARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640592 | EDGARDO GONZALEZ RIVERA | NUEVA VIDA | 21 CALLE H N EL TUQUE | | | PONCE | PR | 00731 | |
| 640593 | EDGARDO GONZALEZ ROBLES | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 640594 | EDGARDO GONZALEZ RODRIGUEZ | URB LAS CUMBRES | 113 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 640595 | EDGARDO GONZALEZ ROSA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 640596 | EDGARDO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640597 | EDGARDO GUERRERO FLORES | SECT LAS FLORES | CARR 185 KM 9 5 BO CARRUZO | | | CAROLINA | PR | 00729 | |
| 147318 | EDGARDO GUZMAN AVILES | LIC MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 147319 | EDGARDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147320 | EDGARDO H FUSTER VIGIER | ADDRESS ON FILE | | | | | | | |
| 147321 | EDGARDO H LIHARD BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 640598 | EDGARDO H MERCADO BOSCH | P O BOX 10188 | | | | PONCE | PR | 00732-0188 | |
| 147322 | EDGARDO H MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 640599 | EDGARDO HENRIQUEZ PABON | JARDINES DE COUNTRY CLUB | BO 21 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 640600 | EDGARDO HEREDIA | URB LAGOS DE PLATA | K7 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 640601 | EDGARDO HERNANDEZ CARRION | VILLA ANDALUCIA | J 36 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 640602 | EDGARDO HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147323 | Edgardo Hernández Beauchamp | ADDRESS ON FILE | | | | | | | |
| 147324 | EDGARDO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640603 | EDGARDO HERNANDEZ BURGOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 147326 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147327 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640604 | EDGARDO HERNANDEZ LOZADA DBA | VILLA ANDALUCIA | 217 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 640605 | EDGARDO HERNANDEZ MORALES | HC 2 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640606 | EDGARDO HERNANDEZ SANTANA | COMUNIDAD HATO | SOLAR 178-B | | | RIO GRANDE | PR | 00684 | |
| 147329 | EDGARDO HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 640607 | EDGARDO I BAEZ AYALA | URB SAN ISIDRO | 103 CALLE PEDRO RDZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 640608 | EDGARDO I DIAZ GUEVARA | URB TERRAZAS DE CUPEY | B 10 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 640609 | EDGARDO I PEREZ DEL PILAR | URB EL VERDE | A 17 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 147330 | EDGARDO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147331 | EDGARDO I. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 147332 | EDGARDO IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| 147333 | EDGARDO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 147334 | EDGARDO J ALMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640610 | EDGARDO J ALMEZQUITA RIVERA | URB TOWN HILLS | 73 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 640611 | EDGARDO J COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147335 | EDGARDO J COLON SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 147336 | EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 147337 | EDGARDO J CORPORAN COLON | ADDRESS ON FILE | | | | | | | |
| 147338 | EDGARDO J CRESPO APONTE | ADDRESS ON FILE | | | | | | | |
| 147339 | EDGARDO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640612 | EDGARDO J DIAZ COLON | COND PUERTA DEL SOL APT 1011 | | | | SAN JUAN | PR | 00926 | |
| 640613 | EDGARDO J FELICIANO RODRIGUEZ | HC 05 BOX 58519 | | | | HATILLO | PR | 00659 | |
| 147340 | EDGARDO J GALARZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 147341 | EDGARDO J GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 147342 | EDGARDO J GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 640614 | EDGARDO J IRIZARRY SIACA | HC 2 BOX 6625 | | | | YABUCOA | PR | 00767 | |
| 640615 | EDGARDO J LOPEZ MATOS | CAGUAS NORTE | S 9 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 147343 | EDGARDO J MARTINEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 147344 | EDGARDO J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147345 | EDGARDO J MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147346 | EDGARDO J MERCADO MAGOBET | ADDRESS ON FILE | | | | | | | |
| 147347 | EDGARDO J MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 147348 | EDGARDO J MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147349 | EDGARDO J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640616 | EDGARDO J NIEVES FERRERIS | RAMEY BRANCH | PO BOX 250190 | | | AGUADILLA | PR | 00604 | |
| 147350 | EDGARDO J NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147351 | EDGARDO J OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147352 | EDGARDO J PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 640617 | EDGARDO J PIZARRO BISBAL | P O BOX 1368 | | | | HORMIGUEROS | PR | 00660-1368 | |
| 640618 | EDGARDO J PIZARRO BISBAL | ALTURAS DE MAYAGUEZ | R 2 CALLE MARQUEZA | | | MAYAGUEZ | PR | 00680 | |
| 147353 | EDGARDO J RALAT COLON | ADDRESS ON FILE | | | | | | | |
| 640619 | EDGARDO J RALAT TRANI | P O BOX 8656 | | | | PONCE | PR | 00732 | |
| 147354 | EDGARDO J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 147355 | EDGARDO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 147356 | EDGARDO J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640620 | EDGARDO J RODRIGUEZ RODRIGUEZ | URB VERDE MAR | 174 CALLE 8 | | | PTA SANTIAGO | PR | 00741 | |
| 147357 | EDGARDO J ROSARIO BERRIOS | URB VISTA VERDE | 3 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 147358 | EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 147359 | EDGARDO J TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 147360 | EDGARDO J VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 147361 | EDGARDO J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147362 | EDGARDO J VELEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147363 | EDGARDO J ZAYAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 147364 | EDGARDO J. ESQUILIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 640621 | EDGARDO JIMENEZ GARCIA | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 640622 | EDGARDO JIMENEZ GRACIA | EXT SALAZAR | 2031 CALLE SAGAZ | | | PONCE | PR | 00717 | |
| 147366 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 147367 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 640623 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 147368 | EDGARDO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640624 | EDGARDO JIMENEZ PACHECO | URBANIZACION BAHIA VISTAMAR | 1474 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1448 | |
| 147369 | EDGARDO JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 147370 | EDGARDO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640625 | EDGARDO JOGLAR CACHO | PO BOX 3948 | | | | GUAYNABO | PR | 00970-3948 | |
| 147371 | EDGARDO JORGE ORTIZ Y LESLIE COLLEN | ADDRESS ON FILE | | | | | | | |
| 640626 | EDGARDO JOSE ORTIZ MATOS | PO BOX 7428 | | | | PONCE | PR | 00732 | |
| 147372 | EDGARDO JOSE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147373 | EDGARDO JR ALICEA | ADDRESS ON FILE | | | | | | | |
| 147374 | EDGARDO JUAN LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 640627 | EDGARDO L TORRES RODRIGUEZ | PO BOX 3591 | | | | CIDRA | PR | 00739 | |
| 147375 | EDGARDO L ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640628 | EDGARDO L BELARDO | PO BOX 63 | | | | VIEQUES | PR | 00765 | |
| 640629 | EDGARDO L BERRIOS BERNARDI | PMB 1247 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 147376 | EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 147377 | EDGARDO L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 640630 | EDGARDO L CHAVEZ CASABLANCA | BO GANDUL | 1068 CALLE LEALTAD | | | SAN JUAN | PR | 00907 | |
| 147378 | EDGARDO L COLON BELEN | ADDRESS ON FILE | | | | | | | |
| 640631 | EDGARDO L CRUZ SANTIAGO | PARC EL TUQUE | 1140 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4745 | |
| 640632 | EDGARDO L DELGADO COLON | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147379 | EDGARDO L DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 147380 | EDGARDO L ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 147381 | EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 640633 | EDGARDO L FUENTES MENDEZ | URB SANTIAGO | 6 CALLE C | | | LOIZA | PR | 00772 | |
| 147382 | EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147383 | EDGARDO L LASANTA BURGOS | ADDRESS ON FILE | | | | | | | |
| 147384 | EDGARDO L MALARET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147385 | EDGARDO L MALDONADO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 147386 | EDGARDO L MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147387 | EDGARDO L MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147388 | EDGARDO L MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640634 | EDGARDO L NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 147389 | EDGARDO L NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 147390 | EDGARDO L ORTEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 147391 | EDGARDO L ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 147392 | EDGARDO L PEREZ ARCHITECT ASSOCIATES PSC | 527 CALLA SERGIO CUEVAS STE 2 | | | | SAN JUAN | PR | 00918-2678 | |
| 640635 | EDGARDO L PEREZ MORALES | 527 SERGIO CUEVAS | | | | HATO REY | PR | 00918 | |
| 147393 | EDGARDO L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 640636 | EDGARDO L PEREZ REYES | VILLA DEL CARMEN | 2512 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 640637 | EDGARDO L RENTA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640638 | EDGARDO L RIVERA COLON | PO BOX 911 | | | | COAMO | PR | 00769 | |
| 640639 | EDGARDO L RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 147394 | EDGARDO L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640640 | EDGARDO L RIVERA RIVERA | COUNTRY CLUB | GK 28 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 147395 | EDGARDO L RIVERA RODRIGUEZ/ DANIEL | ADDRESS ON FILE | | | | | | | |
| 640641 | EDGARDO L ROBLES RODRIGUEZ | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 640642 | EDGARDO L RODRIGUEZ SANTIAGO | PO BOX 436 | | | | AGUIRRE | PR | 00704-0436 | |
| 147396 | EDGARDO L RUIZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 640643 | EDGARDO L RUIZ GANDIA | URB PUNTO ORO | 3525 CALLE LA DIANA | | | PONCE | PR | 00721 | |
| 147397 | EDGARDO L SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640644 | EDGARDO L TORRES LOPEZ | URB COLINAS DE PLATA | 21 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 640645 | EDGARDO L VAZQUEZ | URB PUNTO ORO | K 36 CALLE 10 | | | PONCE | PR | 00731 | |
| 147398 | EDGARDO L VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 640646 | EDGARDO L VEGA BADILLO | COOP VILLA KENNEDY | EDIF 15 APT 262 | | | SAN JUAN | PR | 00915 | |
| 640647 | EDGARDO L VEGA RODRIGUEZ | PUENTE JOBOS | 429-42 CALLE9 | | | GUAYAMA | PR | 00784 | |
| 147399 | EDGARDO L VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147400 | EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640648 | EDGARDO L. DE JESUS CORREA | URB APONTE | A16 CALLE 8 | | | CAYEY | PR | 00736 | |
| 147401 | EDGARDO L. PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640649 | EDGARDO LABOY NEGRON | HC 01 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 640650 | EDGARDO LABOY NEGRON | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 147402 | EDGARDO LARREGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640651 | EDGARDO LARREGUI RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640652 | EDGARDO LARREGUI RODRIGUEZ | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 640653 | EDGARDO LEBRON TIRADO | PO BOX 776 | | | | SALINA | PR | 00751 | |
| 147403 | EDGARDO LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 640654 | EDGARDO LIZARDI BONILLA | COND PLAZA DEL PARQUE | APT 12 B 2 BOX 1204 | | | CAROLINA | PR | 00985 | |
| 640655 | EDGARDO LLORENS SOTO | URB ALTURAS DE YAUCO | M 37 CALLE9 | | | YAUCO | PR | 00698 | |
| 640656 | EDGARDO LOPEZ | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 147404 | EDGARDO LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 640658 | EDGARDO LOPEZ ESCALANTE | HC 1 BOX 6612 | | | | SALINAS | PR | 00751 | |
| 640657 | EDGARDO LOPEZ ESCALANTE | BO BUENAVISTA | 4 CAMINOD LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 640659 | EDGARDO LOPEZ HERNANDEZ | PMB 237 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 640660 | EDGARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 640661 | EDGARDO LOPEZ TORRES | URB SAN GERARDO | 1758 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 147405 | EDGARDO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640662 | EDGARDO LOZADA RIVERA | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 147406 | EDGARDO LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 640663 | EDGARDO LUCIANO PEREZ | HC 02 BOX 49052 | | | | VEFGA BAJA | PR | 000693 | |
| 147407 | EDGARDO LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640664 | EDGARDO LUIGGI TORRES | ADDRESS ON FILE | | | | | | | |
| 640665 | EDGARDO LUIGUI DAVILA | URB VISTA BELLA | Q 18 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 640666 | EDGARDO LUIS GUTIERREZ PADILLA | URB LA ARBOLEDA | 185 CALLE 19 | | | SALINAS | PR | 00751 | |
| 147408 | EDGARDO LUIS MALDONADO MORELL | ADDRESS ON FILE | | | | | | | |
| 640667 | EDGARDO LUIS VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147409 | EDGARDO M CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147410 | EDGARDO M DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640668 | EDGARDO M FELICIANO SANTIAGO | PO BOX 1774 | | | | YAUCO | PR | 00689 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147411 | EDGARDO M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147412 | EDGARDO M ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 147413 | EDGARDO M PIZARRO | ADDRESS ON FILE | | | | | | | |
| 147414 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 640669 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 640670 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147415 | EDGARDO MADERA Y EVELYN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147416 | EDGARDO MALAVE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640671 | EDGARDO MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 640672 | EDGARDO MALDONADO | COND BELLO HORIZONTE | APT 1903 | | | SAN JUAN | PR | 00924 | |
| 770462 | EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | Ponce | PR | 716 | |
| 640673 | EDGARDO MALDONADO BONET | BO SABANA HOYO SECTOR CANDELARIA | BUZON 4343 | | | ARECIBO | PR | 00612 | |
| 147417 | EDGARDO MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 147418 | EDGARDO MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147419 | EDGARDO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640674 | EDGARDO MALDONADO PLATA | ADDRESS ON FILE | | | | | | | |
| 147420 | EDGARDO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 640675 | EDGARDO MANGUAL GONZALEZ | URB SAN GERARDO | 1771 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 770463 | EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | Ponce | PR | 732 | |
| 147421 | EDGARDO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 147422 | EDGARDO MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147423 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147424 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147425 | EDGARDO MARTINEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 147426 | EDGARDO MARTINEZ DEDOS | ADDRESS ON FILE | | | | | | | |
| 640676 | EDGARDO MARTINEZ LEBRON | URB EL CAFETAL I | I 78 CALLE 13 | | | YAUCO | PR | 00695 | |
| 640677 | EDGARDO MARTINEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 147427 | EDGARDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147428 | EDGARDO MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 147429 | EDGARDO MARTINEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 147430 | EDGARDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 147431 | EDGARDO MEDERO DUARTE | ADDRESS ON FILE | | | | | | | |
| 640678 | EDGARDO MEDINA BARCELO | 497 AVE E POL SUITE 443 | | | | SAN JUAN | PR | 00926-5636 | |
| 147432 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640679 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 147433 | EDGARDO MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 147434 | EDGARDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 147435 | EDGARDO MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| 640680 | EDGARDO MEDINA TORRES | 52 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 147436 | EDGARDO MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 147437 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| 147438 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| 640681 | EDGARDO MELENDEZ ALMESTICA | HC 1 BOX 2666 | | | | LOIZA | PR | 00772 | |
| 640682 | EDGARDO MELENDEZ LABIOSA | URB MONTE OLIVO | 4 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| 640683 | EDGARDO MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640684 | EDGARDO MELENDEZ MELENDEZ | HC 02 BOX 8804 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147439 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147440 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640685 | EDGARDO MELENDEZ ROSA | URB VENUS GARDENS | BD 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 147441 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147442 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147443 | EDGARDO MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147444 | EDGARDO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 147445 | EDGARDO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640686 | EDGARDO MENDOZA VELEZ | ESTANCIAS SAN FERNANDO | B 20 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 640687 | EDGARDO MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640688 | EDGARDO MERCADO IGUINA | ADDRESS ON FILE | | | | | | | |
| 147446 | EDGARDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 640689 | EDGARDO MERCED CARRILLO | ADDRESS ON FILE | | | | | | | |
| 640690 | EDGARDO MERCED MENDEZ | TURABO GARDENS | 28-11 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 640691 | EDGARDO MESONERO | APARTADO 990 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 640692 | EDGARDO MILAN FARIA | URB LINDA VISTA | 14 CALLE B | | | LAJAS | PR | 00667 | |
| 640693 | EDGARDO MILAN FARIA | C/O ADMIN DE FAMILIAS Y NINOS | PO BOX 15901 | | | SAN JUAN | PR | 00902 | |
| 147447 | EDGARDO MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 640694 | EDGARDO MIRANDA TORRES | HC 01 BOX 18297 | | | | COAMO | PR | 00769 | |
| 147448 | EDGARDO MIRANDA VALLE | ADDRESS ON FILE | | | | | | | |
| 147449 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147450 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147451 | EDGARDO MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640695 | EDGARDO MONTALVO CRESPO | MIRADOR DE BAIROA | 2N 90 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 640696 | EDGARDO MONTALVO GINORIO | URB RIVERSIDE | 18 CALLE L | | | SAN GERMAN | PR | 00683 | |
| 147452 | EDGARDO MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640697 | EDGARDO MONTULL VIDAL | PO BOX 7305 | | | | PONCE | PR | 00732 | |
| 640698 | EDGARDO MORAGA VAZQUEZ | URB TURABO GARDERNS | R 3 58 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 147453 | EDGARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 640699 | EDGARDO MORALES | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 1392 | | | ISABELA | PR | 00662-1392 | |
| 640700 | EDGARDO MORALES ARANDES | SAN IGNACIO | 1774 C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 | |
| 147454 | EDGARDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 640701 | EDGARDO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640702 | EDGARDO MORALES MORALES | 1616 RUTA 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147455 | EDGARDO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640703 | EDGARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640704 | EDGARDO MORALES RODRIGUEZ | BONNEVILLE TERRACE | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 640705 | EDGARDO MULERO ESQUILIN | 41 BALDORIOTY STE 262 | | | | JUNCOS | PR | 00777 | |
| 147456 | EDGARDO MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147457 | EDGARDO MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640706 | EDGARDO MURILLO ACEVEDO | ROOSEVELT | 470 CALLE SOLDADO | | | SAN JUAN | PR | 00918 | |
| 640707 | EDGARDO N ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147458 | EDGARDO NAVEDO CAMERON | ADDRESS ON FILE | | | | | | | |
| 640708 | EDGARDO NAZARIO VELEZ | P O BOX 983 | | | | LAJAS | PR | 00667 | |
| 640709 | EDGARDO NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 147459 | EDGARDO NIEVES ORTA | ADDRESS ON FILE | | | | | | | |
| 640710 | EDGARDO NIEVES ORTEGA | P O BOX 12 | | | | NARANJITO | PR | 00719 | |
| 147460 | EDGARDO NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 640711 | EDGARDO NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 147461 | Edgardo Nieves Rosado | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147462 | EDGARDO NIEVES VIRUET | ADDRESS ON FILE | | | | | | | |
| 640712 | EDGARDO NIEVES VIRUET | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 640713 | EDGARDO NOVOA COLON | 17 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 | |
| 640714 | EDGARDO NOVOA COLON | COND CITY MANORS | 1622 CALLE CAROLINA APT 21 | | | SAN JUAN | PR | 00912 | |
| 147463 | EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 147464 | EDGARDO NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 147465 | EDGARDO NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 147466 | EDGARDO NUNEZ SOTO MAYOR | ADDRESS ON FILE | | | | | | | |
| 640715 | EDGARDO O RIVERA | PO BOX 1830 | | | | COAMO | PR | 00769 | |
| 147467 | EDGARDO O RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640716 | EDGARDO O RULLAN SOTO | PO BOX 562 | | | | JAYUYA | PR | 00664 | |
| 640717 | EDGARDO OCASIO GOMEZ | RES VILLA EVANGELINA | EDIF 6 APT 10 | | | MANATI | PR | 00674 | |
| 147468 | EDGARDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147469 | EDGARDO OCASIO ROIG | ADDRESS ON FILE | | | | | | | |
| 147470 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| 147471 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| 147472 | EDGARDO OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640718 | EDGARDO OJEDA SUAREZ | PO BOX 8181 | | | | BAYAMON | PR | 00960 | |
| 147473 | EDGARDO OMAR VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640719 | EDGARDO ORTIZ | 7 E NUM 582 RAMBLA | | | | PONCE | PR | 00731 | |
| 640720 | EDGARDO ORTIZ RODRIGUEZ | P O BOX 145 | | | | VILLALBA | PR | 00766 | |
| 147474 | EDGARDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 640721 | EDGARDO ORTIZ ASTOR | SAN JOSE | 385 CALLE VILLA CASTI | | | SAN JUAN | PR | 00923 | |
| 640722 | EDGARDO ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 147475 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 147476 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 147477 | EDGARDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 640723 | EDGARDO ORTIZ FLORES | 915 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 640724 | EDGARDO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640725 | EDGARDO ORTIZ NEGRON | URB VISTA BELLA | H 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 640726 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640727 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640728 | EDGARDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640729 | EDGARDO ORTIZ RAMOS | RR 1 BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147478 | EDGARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147479 | EDGARDO ORTIZ RODRÍGUEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 147480 | EDGARDO OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 640730 | EDGARDO OYOLA DEL VALLE | HC 01 BOX 17587 | | | | HUMACAO | PR | 00791 | |
| 147481 | EDGARDO PABON LAUSELL | ADDRESS ON FILE | | | | | | | |
| 640731 | EDGARDO PACHECO VELEZ | HC 3 BOX 13740 | | | | YAUCO | PR | 00698 | |
| 640732 | EDGARDO PADILLA MORA | P O BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 640733 | EDGARDO PAGAN | PO BOX 2647 | | | | SAN GERMAN | PR | 00683 | |
| 640734 | EDGARDO PAGAN ECHEVARRIA | URB SANTA ROSA | 41-12 CALLE 23 | | | BAYAMON | PR | 00959-6547 | |
| 640735 | EDGARDO PAGAN ECHEVARRIA | URB LOS COLOBOS | 422 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 640736 | EDGARDO PALACIO | URB FLAMINGO HILLS | 172 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 147482 | EDGARDO PALLENS TORRES | ADDRESS ON FILE | | | | | | | |
| 147483 | EDGARDO PALLENS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147484 | EDGARDO PALLENS TORRES | LCDA. WANDA I. MARIN LUGO Y LCDO. ARMANDO PIETRI TORRES-ABOGADOS DEMANDANTE | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 147485 | EDGARDO PALLENS TORRES | LCDO. ARMANDO F. PIETRI TORRES Y LCDA. WANDA J. MARÍN LUGO | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| 147486 | EDGARDO PEDRAZA | LCDO. LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 640737 | EDGARDO PEDRAZA | PO BOX 45 | | | | SAN LORENZO | PR | 00754-1140 | |
| 640738 | EDGARDO PEDRAZA LAI | PO BAOX 556 | | | | SAN LORENZO | PR | 00754 | |
| 147487 | EDGARDO PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640739 | EDGARDO PEPIN ALVAREZ | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 147488 | EDGARDO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 640740 | EDGARDO PEREZ BOSQUE | HC 03 BOX 39176 | | | | AGUADILLA | PR | 00603 | |
| 640741 | EDGARDO PEREZ CEPEDA | URB VILLAS DE RIO GRANDE | P8 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 147489 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 147490 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640742 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640743 | EDGARDO PEREZ CORTES | BOX 2103 | | | | MOCA | PR | 00676 | |
| 640744 | EDGARDO PEREZ GUTIERREZ | 472 AVE TITO CASTRO STE 108 | | | | PONCE | PR | 00716 | |
| 147491 | EDGARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 147492 | EDGARDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147494 | EDGARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640745 | EDGARDO PEREZ RIVERA | PO BOX 330644 | | | | PONCE | PR | 00733-0644 | |
| 147495 | EDGARDO PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 640746 | EDGARDO PLAZA CRUZ | PUEBLO | 17 CALLE MORA | | | PONCE | PR | 00731 | |
| 147496 | EDGARDO PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 147497 | EDGARDO QUILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 640747 | EDGARDO QUINONES | 412 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 147498 | EDGARDO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 640748 | EDGARDO QUINTANA PAGAN | URB SANTA ELVIRA | R 3 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 147499 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147500 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147501 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147502 | EDGARDO QUINTANA VELÁZQUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 147503 | EDGARDO QUINTANA VELÁZQUEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 147504 | EDGARDO R CASTRO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 640749 | EDGARDO R COLOMBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147505 | EDGARDO R JIMENEZ CALDERIN | ADDRESS ON FILE | | | | | | | |
| 640750 | EDGARDO R JOVET SOLDEVILA | CAPARRA TERRACE | 1128 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 147506 | EDGARDO R MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 640751 | EDGARDO R PEREZ MALDONADO | QUINTAS DE SAN LUIS | F 1 DA VINCI | | | CAGUAS | PR | 00725 | |
| 640752 | EDGARDO R RAMON POLO | CONDOMINIO COMODORO | 14 CALLE IRIS PH 13 | | | CAROLINA | PR | 00979 | |
| 640753 | EDGARDO R RODRIUEZ SANTIAGO | HC 2 BOX 17045 Q | | | | ARECIBO | PR | 00612 | |
| 640754 | EDGARDO R ROSARIO ARZAN | ADDRESS ON FILE | | | | | | | |
| 147507 | EDGARDO R SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 640755 | EDGARDO R SOTO MORALES | URB LA ESPERANZA | CALLE C 6 F 30 | | | VEGA ALTA | PR | 00692 | |
| 147508 | EDGARDO R TRICOCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 640756 | EDGARDO R. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640757 | EDGARDO R. SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 147509 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147510 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 640758 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147511 | EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147512 | EDGARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 640759 | EDGARDO RAMOS ORTIZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 640760 | EDGARDO RAMOS PASTRANA | HC 52 BOX 2272 | | | | GARROCHALES | PR | 00652 | |
| 147513 | EDGARDO RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 640761 | EDGARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 | |
| 147514 | EDGARDO REILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 640763 | EDGARDO RENTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 640764 | EDGARDO RENTAS VARGAS | HC 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795 | |
| 147515 | EDGARDO REYES | ADDRESS ON FILE | | | | | | | |
| 640765 | EDGARDO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640766 | EDGARDO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640767 | EDGARDO RICHIEZ COLON | P O BOX 3020 | | | | YAUCO | PR | 00698-3020 | |
| 640768 | EDGARDO RIESTRA CANDELARIA | HC 01 BOX 4422 | | | | SABANA HOYOS | PR | 00688 | |
| 147516 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 147517 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 147518 | EDGARDO RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 640769 | EDGARDO RIOS VELAZQUEZ | PO BOX 1455 | | | | AGUAS BUENAS | PR | 00703 | |
| 147519 | EDGARDO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 640770 | EDGARDO RIVERA CAMACHO | PO BOX 1600 | | | | COROZAL | PR | 00783 | |
| 640771 | EDGARDO RIVERA CAMACHO | 18 CALLE PONCE DE LEON | | | | TOA ALTA | PR | 00953 | |
| 147520 | EDGARDO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 640772 | EDGARDO RIVERA CINTRON | URB CONSTANCIA | 2092 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 640773 | EDGARDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 640774 | EDGARDO RIVERA HERNANDEZ | URB SANTA MARIA | 101 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| 147521 | EDGARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 147522 | EDGARDO RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 640775 | EDGARDO RIVERA NAVEDO | URB BRISAS DE MONTE CASINOS | 522 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 640776 | EDGARDO RIVERA OROPEZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640777 | EDGARDO RIVERA OSORIO | RIO GRANDE STATE V | G 10 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640778 | EDGARDO RIVERA PADILLA | VALLE DEL REY | 4817 CALLE 6 | | | PONCE | PR | 00728-3514 | |
| 640779 | EDGARDO RIVERA PADILLA | URB LOMAS VERDES | 2 U 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 147523 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147524 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640780 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147525 | EDGARDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 147526 | EDGARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147527 | EDGARDO RIVERA SIFONTE | ADDRESS ON FILE | | | | | | | |
| 147528 | EDGARDO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 640781 | EDGARDO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 640782 | EDGARDO ROBLES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 640783 | EDGARDO ROCHER ROSA | REPARTO MARQUEZ | 114 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 640784 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640785 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640786 | EDGARDO RODRIGUEZ ACEVEDO | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147529 | EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 147530 | EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 147531 | EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147532 | EDGARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 640787 | EDGARDO RODRIGUEZ COLON | URB ALTA VISTA | T 13 CALLE 17 | | | PONCE | PR | 00731 | |
| 640788 | EDGARDO RODRIGUEZ ESTRELLA | URB VILLAS DE LA PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 147533 | EDGARDO RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| 640789 | EDGARDO RODRIGUEZ FALCHE | URB ESTANCIAS DE YAUCO | C 6 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| 640790 | EDGARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640791 | EDGARDO RODRIGUEZ PACHECO | PMB 1112 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 147534 | EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 640792 | EDGARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640793 | EDGARDO RODRIGUEZ RIVERA | URB ROMANI | B 31 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 640795 | EDGARDO RODRIGUEZ RODRIGUEZ | RETO ESPERANZA | H 4 CALLE 6 | | | YAUCO | PR | 00698 | |
| 640794 | EDGARDO RODRIGUEZ RODRIGUEZ | UNIV INTERAMERICANA DE P R CARR 1 | OFIC DE VETERANOS 104 PQUE IND | | | MERCEDITA | PR | 00715-1602 | |
| 640796 | EDGARDO RODRIGUEZ RODRIGUEZ | BOX 501 | | | | OROCOVIS | PR | 00720 | |
| 147535 | EDGARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147536 | EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147537 | EDGARDO RODRIGUEZ TROSSI | ADDRESS ON FILE | | | | | | | |
| 640797 | EDGARDO RODRIGUEZ VAZQUEZ | HC 02 BOX 9775 | | | | JUANA DIAZ | PR | 00795 | |
| 640798 | EDGARDO ROLON VIERA | ADDRESS ON FILE | | | | | | | |
| 147538 | Edgardo Rolón Viera | ADDRESS ON FILE | | | | | | | |
| 147539 | EDGARDO ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 640799 | EDGARDO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 640800 | EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640801 | EDGARDO ROSA VAZQUEZ | P O BOX 37514 | | | | SAN JUAN | PR | 00937 | |
| 640802 | EDGARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 640803 | EDGARDO ROSADO ALEJANDRO | P O BOX 1230 | | | | JUNCOS | PR | 00777 | |
| 640804 | EDGARDO ROSADO DELGADO | 205 TANCA APT 1 | | | | SAN JUAN | PR | 00902 | |
| 147540 | EDGARDO ROSADO E ISRAEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 147541 | EDGARDO ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 147542 | EDGARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640805 | EDGARDO ROSADO ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640806 | EDGARDO ROSADO SOLIVAN | P O BOX 332 | | | | CIDRA | PR | 00739 | |
| 640807 | EDGARDO ROSADO TORRES | APTO 1754 | | | | ARECIBO | PR | 00613 | |
| 640808 | EDGARDO ROSARIO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 640809 | EDGARDO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147543 | EDGARDO ROSARIO LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| 147544 | EDGARDO ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147545 | EDGARDO ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| 640810 | EDGARDO RUISANCHEZ VAZQUEZ | URB METROPOLIS | B 43 C/ 11 | | | CAROLINA | PR | 00987 | |
| 640811 | EDGARDO RUIZ CABALLERO | PO BOX 191409 | | | | SAN JUAN | PR | 00919-1409 | |
| 147546 | EDGARDO RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 640812 | EDGARDO RUIZ PEREZ | PO BOX 895 | | | | AGUADILLA | PR | 00605-0895 | |
| 147547 | EDGARDO RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 640813 | EDGARDO RYAN RIJOS,JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION | P O BOX 9267 | | CAROLINA | PR | 00988-9267 | |
| 147548 | EDGARDO S BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640814 | EDGARDO S CASTELLANOS | 7MA SECCION LEVITTOWN LAKES | JN 9 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 147549 | EDGARDO S PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640815 | EDGARDO S SANTIAGO RIVERA | COM SAN LUIS | 17 CALLE CANA | | | AIBONITO | PR | 00705 | |
| 147550 | EDGARDO S. BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 147551 | EDGARDO SAEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 147552 | EDGARDO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640816 | EDGARDO SAEZ ORTIZ | SAN LUIS | 244 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 640817 | EDGARDO SALABERRIOS CORREA | BO JAREALITOS | 222 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 640818 | EDGARDO SALVA GARCIA | LOIZA VALLEY | E 210 VIOLETA | | | CANOVANAS | PR | 00729 | |
| 147553 | EDGARDO SANABRIA MARIANI | ADDRESS ON FILE | | | | | | | |
| 640819 | EDGARDO SANABRIA MARIANI | CONDOMINIO PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
| 147554 | EDGARDO SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147555 | EDGARDO SANCHEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 640820 | EDGARDO SANCHEZ COLON | P O BOX 434 | | | | SANTA ISABEL | PR | 00757 | |
| 640821 | EDGARDO SANCHEZ CRUZ | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 640822 | EDGARDO SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 640823 | EDGARDO SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640824 | EDGARDO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640825 | EDGARDO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147556 | EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 147557 | EDGARDO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 640826 | EDGARDO SANTIAGO | URB VISTA DEL MAR | 3123 CALLE ESPADA | | | PONCE | PR | 00731 | |
| 640827 | EDGARDO SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 640828 | EDGARDO SANTIAGO CRUZ | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 147558 | EDGARDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147559 | EDGARDO SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 640829 | EDGARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640830 | EDGARDO SANTIAGO GUZMAN | URB VERSALLES | P 10 CALLE CARBONELL | | | BAYAMON | PR | 00957 | |
| 640831 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 640832 | EDGARDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640833 | EDGARDO SANTIAGO MARCANO | BO MALPICA | HC 02 BOX 17132 | | | RIO GRANDE | PR | 00745-9717 | |
| 147560 | EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 147561 | EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | PR | | 00769 | |
| 147563 | EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA | PEREZ SANTIAGO | COMUNIDAD PROVINCIA SOLAR 532 | | | JUANA DIAZ | PR | 00796 | |
| 640834 | EDGARDO SANTIAGO RUIZ | MONT BLANK | EDIF 4 APT 56 | | | YAUCO | PR | 00698 | |
| 640835 | EDGARDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 640836 | EDGARDO SANTIAGO VALENTIN | AVE BAIROA | BF 13 SUITE C | | | CAGUAS | PR | 00725 | |
| 640837 | EDGARDO SANTIAGO VALENTIN | PO BOX 1311 | | | | COROZAL | PR | 00783 | |
| 640838 | EDGARDO SANTO BELLO | HC 1 BOX 7271 | | | | CANOVANAS | PR | 00729 | |
| 640839 | EDGARDO SANTOS BURGOS | PO BOX 798 | | | | VILLALBA | PR | 00766 | |
| 147564 | EDGARDO SANTOS FEBRES | ADDRESS ON FILE | | | | | | | |
| 147565 | EDGARDO SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| 147566 | EDGARDO SEDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 147567 | EDGARDO SEDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 640840 | EDGARDO SEDA MARTINEZ | P O BOX 1150 | | | | LAJAS | PR | 00667 | |
| 147568 | EDGARDO SEGARRA COSTA | ADDRESS ON FILE | | | | | | | |
| 147569 | EDGARDO SERPA OCASIO | ADDRESS ON FILE | | | | | | | |
| 640841 | EDGARDO SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640842 | EDGARDO SERRANT ESPADA | D 79 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 147570 | EDGARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 147571 | EDGARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 147572 | EDGARDO SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 640843 | EDGARDO SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| 147573 | EDGARDO SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 640844 | EDGARDO SOTO RUIZ | HC 03 BOX 29783 | | | | AGUADA | PR | 00602 | |
| 640845 | EDGARDO SOTO SOLIS | HC 01 BOX 10426 | | | | COAMO | PR | 00769 | |
| 640846 | EDGARDO SOTO VEGA | BO 59 | CALLE FLORIDA | | | ISABELA | PR | 00662 | |
| 147574 | EDGARDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 147575 | EDGARDO SUAREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 147576 | EDGARDO SUSANO GONZALEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 147577 | EDGARDO T COLON COLON | ADDRESS ON FILE | | | | | | | |
| 640847 | EDGARDO TERRON RUIZ | SABANA LLANAS | 429 CALLE CHEVERE | | | RIO PIEDRAS | PR | 00923 | |
| 147578 | EDGARDO TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640848 | EDGARDO TORMOS PICON | VILLA CAPARRA | 37 CALLE G | | | GUAYNABO | PR | 00966 | |
| 640849 | EDGARDO TORRENS | PO BOX 9028 | | | | CAGUAS | PR | 00726 | |
| 640850 | EDGARDO TORRES / EQUIP INDIOS ARECIBO | HC 2 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 640851 | EDGARDO TORRES BAEZ | 2847 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 640852 | EDGARDO TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 640853 | EDGARDO TORRES CABALLERO | CUARTA EXT COLINAS DE FAIR VIEW | 9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 147579 | EDGARDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 640854 | EDGARDO TORRES COLON | HC 02 BOX 5480 2 | | | | COAMO | PR | 00769 | |
| 147581 | EDGARDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147582 | EDGARDO TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 147583 | EDGARDO TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 640855 | EDGARDO TORRES MELENDEZ | VILLA CAROLINA | 222-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 640856 | EDGARDO TORRES MERCADO | URB VILLA CAROLINA | D34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 147584 | EDGARDO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 640857 | EDGARDO TORRES ORTIZ | URB COVADONGA | 1-F29 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 147585 | EDGARDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640858 | EDGARDO TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147588 | EDGARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 147589 | EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147590 | EDGARDO TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 640859 | EDGARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640860 | EDGARDO TORRES SOTO | HC 4 BOX 15352 | | | | LARES | PR | 00669 | |
| 640861 | EDGARDO TORRES TORRES | P O BOX 693 | | | | CAYEY | PR | 00737 | |
| 147591 | EDGARDO TRINIDAD TOLLENS | ADDRESS ON FILE | | | | | | | |
| 147592 | EDGARDO TRON COSO | ADDRESS ON FILE | | | | | | | |
| 147593 | EDGARDO U PAGAN CACHO | ADDRESS ON FILE | | | | | | | |
| 147594 | EDGARDO VALCARCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640862 | EDGARDO VALENTIN C\O LCDO EFRAIN LOPEZ | COND PARQUE CENTRAL | EDIF LAUREL N 4 | | | SAN JUAN | PR | 00918 | |
| 147595 | EDGARDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 147596 | EDGARDO VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147597 | EDGARDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147598 | EDGARDO VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147599 | EDGARDO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147600 | EDGARDO VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 147601 | EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147602 | EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147603 | EDGARDO VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| 147604 | EDGARDO VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 147605 | EDGARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 640863 | EDGARDO VEGA ORTIZ | HC 3 BOX 11289 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 147606 | EDGARDO VEGA, INC. | PO BOX 1419 | | | | SAN GERMAN | PR | 00683 | |
| 147607 | EDGARDO VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640864 | EDGARDO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640865 | EDGARDO VELAZQUEZ VELAZQUEZ | URB SAN AGUSTIN 411 | CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00928 | |
| 640866 | EDGARDO VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 147608 | EDGARDO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640867 | EDGARDO VELEZ GONZALEZ | HC 01 BOX 7325 | | | | BARCELONETA | PR | 00617 | |
| 640868 | EDGARDO VELEZ ROSADO | HC 5 BOX 60747 | | | | MAYAGUEZ | PR | 00680 | |
| 640869 | EDGARDO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147609 | EDGARDO VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147610 | EDGARDO VERA RAMON | ADDRESS ON FILE | | | | | | | |
| 640870 | EDGARDO VIERA TORRES Y MYRNA T PAGAN | ADDRESS ON FILE | | | | | | | |
| 147611 | EDGARDO VOLMAR CABASSA | ADDRESS ON FILE | | | | | | | |
| 147612 | EDGARDO X CALO MATOS | ADDRESS ON FILE | | | | | | | |
| 640871 | EDGARDO X GARCIA FELICIANO | HC 3 BOX 29507 | | | | AGUADA | PR | 00602 | |
| 640872 | EDGARDO X GONZALES CRUZ | 29 CALLE ARIOSTO | | | | ARECIBO | PR | 00612 | |
| 147613 | EDGARDO Y ALFARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640873 | EDGARDO Y MARTINEZ LEBRON | BOX 3190 | | | | JUNCOS | PR | 00777 | |
| 147614 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147615 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147616 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147617 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147618 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147619 | EDGARIS F LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 640874 | EDGARS MUSIC WORLD | P O BOX 505 | | | | AGUADILLA | PR | 00605 | |
| 147620 | EDGARYS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640875 | EDGE CONSULTING GROUP | 169 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911-1967 | |
| 147621 | EDGE GROUP , INC | 169 DEL PARQUE ST | | | | SAN JUAN | PR | 00911 | |
| 147622 | EDGE LEGAL STRATEGIES PSC | B5 CALLE TABONUCO | STE 216 PMB 298 | | | GUAYNABO | PR | 00968-3022 | |
| 147623 | EDGE LEGAL STRATEGIES PSC | CITIBANK TOWER PISO 12 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 147624 | EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | | SCOTTDALE | AZ | 85251 | |
| 147625 | EDGRALY REYES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640876 | EDHERT RIVERA LANDRON | ADDRESS ON FILE | | | | | | | |
| 147626 | EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640877 | EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | | SCHAMBURG | IL | 60168-0097 | |
| 640878 | EDIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640879 | EDIA M GONZALEZ PEREZ | COND EL BILBAO | 121 APT 701 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 640880 | EDIA ROSARIO ROSA | HC 01 BOX 5853 | | | | CAMUY | PR | 00627 | |
| 640881 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |
| 640882 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640883 | EDIA TORRES LLADO | BO PILETAS | HC 01 BOX 3136 | | | LARES | PR | 00669 | |
| 147627 | EDIAMAR OFFICE SUPPLY | 92 BAJOS AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| 147628 | EDIAMAR OFFICE SUPPLY | URB BUZO | B8 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 147629 | EDIAN SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147630 | EDIBAL GUERRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640884 | EDIBAL GUILLOTY MUNOZ | URB RAMIREZ DE ARELLANO | 12 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 147631 | EDIBEL CRISTINA RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 147632 | EDIBEL RODRIGUEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 640885 | EDIBERTO AQUINO BORRERO | ADDRESS ON FILE | | | | | | | |
| 640886 | EDIBERTO CACERES MERCADO | ADDRESS ON FILE | | | | | | | |
| 147633 | EDIBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 147634 | EDIBERTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147635 | EDIBERTO HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 640887 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640888 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640889 | EDIBERTO LOPEZ SANTAIAGO | P O BOX 195513 | | | | SAN JUAN | PR | 00919-5513 | |
| 640890 | EDIBERTO MONTALVO MORALES | HC 09 BOX 2800 | | | | SABANA GRANDE | PR | 00637 | |
| 640891 | EDIBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 147636 | EDIBERTO OTANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147637 | EDIBERTO QUINONES VERA | ADDRESS ON FILE | | | | | | | |
| 640892 | EDIBERTO RIOS LOPEZ | URB TURABO GARDENS | K 14 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 640893 | EDIBERTO RODRIGUEZ MORALES | URB SAN MARTIN 40 | | | | UTUADO | PR | 00641 | |
| 640894 | EDIBERTO ROMAN GONZALEZ | BO PILETAS | HC 01 BOX 3326 | | | LAJAS | PR | 00669 | |
| 640895 | EDIBERTO ROMERO LLOVET | ADDRESS ON FILE | | | | | | | |
| 640896 | EDIBERTO TORRES LOPEZ | HC 3 BOX 8149 | | | | LARES | PR | 00669-9503 | |
| 640897 | EDIBURGA ARAGONES DE LEON | BOX 697 | | | | HORMIGUEROS | PR | 00660 | |
| 147639 | EDIC COLLEGE | P.O. BOX 9120 URB CAGUAS NORTE | | | | CAGUAS | PR | 00726-9120 | |
| 147640 | EDIC College | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 147641 | EDIC COLLEGE INC | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 771031 | EDIC COLLEGE INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 640898 | EDICDA CHARRIEZ | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 147642 | EDICEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147643 | EDICER ORENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 147644 | EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 147645 | EDICER RAMÍREZ OLIVENCIA | LCDA. BEATRIZ CAY VÁZQUEZ-ABOGADA DEMANDANTE | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| 147646 | EDICER RAMÍREZ OLIVENCIA | LCDA. DOLLIE MAR PÉREZ RAMOS-ABOGADA DEMANDANTE | PO BOX 3285 | | | CAGUAS | PR | 00726-3285 | |
| 147647 | EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 147648 | EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | | CAROLINA | PR | 00984-9762 | |
| 147649 | EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 640899 | EDICIONES INTERNACIONALES THE AIRLINES | P O BOX 40932 | | | | SAN JUAN | PR | 00940932 | |
| 147650 | EDICIONES NORTE INC | PO BOX 29461 | | | | SAN JUAN | PR | 00929 | |
| 147651 | EDICIONES PUERTO INC | PO BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 147652 | EDICIONES SANTILLANA | PO BOX 5462 | | | | HATO REY | PR | 00922 | |
| 147653 | EDICIONES SANTILLANA INC | CENTRO DISTRIBUCION AMELIA | 34 ESQ D CALLE F | | | GUAYNABO | PR | 00968 | |
| 147654 | EDICIONES SANTILLANA INC | PO BOX 195462 | | | | SAN JUAN | PR | 00919-5462 | |
| 147655 | EDICIONES SANTILLANA INC | PO BOX 5462 | | | | SAN JUAN | PR | 00919 | |
| 640900 | EDICIONES SCHOLA CANTORUM | 1745 COLORADO | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147656 | EDICIONES SM | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 147657 | EDICIONES SM | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 147658 | EDICIONES SM, INC | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 640901 | EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | | SAN JUAN | PR | 00928 | |
| 640902 | EDICSON VALDERRAMA | AVE MONTECARLO | 172 PORTAL DE LA REINA | | | SAN JUAN | PR | 00924 | |
| 147660 | EDICTA FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| 640903 | EDICTA GOMEZ OLIVERO | JARDINES DE BORINQUEN | A 70 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 640904 | EDICTA LANZO PEREZ | PO BOX 382 | | | | LOIZA | PR | 00772 | |
| 147661 | EDICTA PIZARRO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 147662 | EDICTO AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 147663 | EDICTO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147664 | EDIE CORDERO | ADDRESS ON FILE | | | | | | | |
| 640905 | EDIE RUBERTE ROSARIO | 76 CALLE RAMON BAYRON | | | | MAYAGUEZ | PR | 00680 | |
| 640906 | EDIE VELAZQUEZ ROSARIO | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 640907 | EDIECER BRACERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 147665 | EDIEL CARRO SOLANO | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 640908 | EDIEL MONTALVO RAMOS | ADDRESS ON FILE | | | | | | | |
| 147666 | EDIER M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 640909 | EDIEZER MORAN PABON | 24 CALLE EULOGIO | | | | VEGA BAJA | PR | 00693 | |
| 147667 | EDIFICA ENG CONS & MGMT GROUPPSC | 1353 AVE LUIS VIGOREAUX STE 277 | | | | GUAYNABO | PR | 00966-2715 | |
| 640910 | EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 640911 | EDIFICADORA SE | 1357 ASHFORD AVE SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| 640912 | EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 147668 | EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | | SAN JUAN | PR | 00926 | |
| 147669 | EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 640913 | EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | | BAYAMON | PR | 00959 | |
| 640914 | EDIFIKA ARQUITECTOS | EL REMANSO | D8 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 640915 | EDIGBERTO LOPEZ GONZALEZ | PARCELAS NIAGARES | | | | COAMO | PR | 00769 | |
| 147670 | EDIKEN SERVICE INC | HC 3 BOX 6647 | | | | RINCON | PR | 00677 | |
| 147671 | EDIL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640916 | EDIL A IRIZARRY | 230 CALLE SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 147672 | EDIL A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 147673 | EDIL A SEPULVEDA CARLO | ADDRESS ON FILE | | | | | | | |
| 640917 | EDIL ARROYO COLON | URB CIUDAD UNIVERSITARIA | BB 14 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 147674 | EDIL CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640918 | EDIL CORALI RODRIGUEZ | HC 4 BOX 40230 | | | | MAYAGUEZ | PR | 00680 | |
| 147675 | EDIL DANOIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 640919 | EDIL F GONZALEZ CARMONA | JARDINES DE FRANCIA | APT 810 | | | SAN JUAN | PR | 00917 | |
| 640920 | EDIL F GONZALEZ CARMONA | ISLA VERDE TOWER APT 2 F | | | | CAROLINA | PR | 00979 | |
| 147676 | EDIL FAUSTINO FLORES | ADDRESS ON FILE | | | | | | | |
| 147677 | EDIL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 640921 | EDIL I QUILES SEDA | URB BELMONTE | 57 OVEDO | | | MAYAGUEZ | PR | 00680 | |
| 147678 | EDIL M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640922 | EDIL M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640923 | EDIL MADERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640924 | EDIL MONTES RODRIGUEZ | HC 02 BOX 23408 | | | | MAYAGUEZ | PR | 00680 | |
| 147679 | EDIL MUÑIZ MARRERO | LCDO. FREDDIE CRUZ RAMIREZ | LCDO. FREDDIE CRUZ RAMIREZ CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147680 | EDIL MUÑIZ MARRERO | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 147681 | EDIL MUÑIZ MARRERO | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 147682 | EDIL VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 640925 | EDIL VELAZQUEZ COLON | URB BELLO MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 640926 | EDIL VELAZQUEZ COLON | THOMAS VILLE PARK | CALLE NEPOMUSEMO EDIF 3 APT 3104 | | | CAROLINA | PR | 00985 | |
| 640927 | EDILBERTO ACEVEDO AROCHO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 640928 | EDILBERTO ACEVEDO AROCHO | 90 CALLE BETANIA FINAL | SAINT JUST | | | CAROLINA | PR | 00976 | |
| 147683 | EDILBERTO AGOSTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 640929 | EDILBERTO ARROYO VELEZ | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 640930 | EDILBERTO AVILES LOPEZ | BO POLVORIN | 30 CALLE 10 | | | CAYEY | PR | 00736 | |
| 640931 | EDILBERTO AYALA ALMODOVAR | PO BOX 32278 | | | | PONCE | PR | 00732-2278 | |
| 147684 | EDILBERTO BEAUCHAMP VALLE | ADDRESS ON FILE | | | | | | | |
| 147685 | EDILBERTO BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 640932 | EDILBERTO BERRIOS FEBLES | M 16 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 147686 | EDILBERTO BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640933 | EDILBERTO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 147687 | EDILBERTO CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147688 | EDILBERTO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 147689 | EDILBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 640934 | EDILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147690 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147691 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147692 | EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147693 | EDILBERTO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 640935 | EDILBERTO GARCIA MARTIS | URB HNAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 640936 | EDILBERTO GONZALEZ ORTIZ | PO BOX 396 | | | | SALINAS | PR | 00751 | |
| 640937 | EDILBERTO GONZALEZ ROSA | JARDINES DEL CARIBE 28 DD 15 | | | | PONCE | PR | 00731 | |
| 147695 | EDILBERTO GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147696 | EDILBERTO LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147697 | EDILBERTO LAVIENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 640938 | EDILBERTO MALDONADO TORRES | P O BOX 1491 | | | | ARECIBO | PR | 00613 | |
| 640939 | EDILBERTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 147698 | EDILBERTO NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 640940 | EDILBERTO ORTIZ CRUZ | URB EL CONQUISTADOR | 116 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 640941 | EDILBERTO PADUA VELEZ | BO LOPEZ BUZON | HC 01 BOX 3088 | | | ADJUNTAS | PR | 00601-9702 | |
| 640942 | EDILBERTO PEREZ MORALES | URB VERSALLES | 19 E CALLE 5 | | | BAYAMON | PR | 00959 | |
| 640943 | EDILBERTO RIVERA ROSARIO | RES LUIS LLORENS TORRES | EDIF 35 APT 723 | | | SAN JUAN | PR | 00913 | |
| 147699 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 147700 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 640944 | EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | RR 4 BOX 1368 | | | | BAYAMON | PR | 00956 | |
| 640945 | EDILBERTO SANTIAGO DIAZ | URB RIVERVIEW | L 6 CALLE 10 | | | BAYAMON | PR | 00961-3830 | |
| 147701 | EDILBERTO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 147702 | EDILBERTO SCHAUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 640946 | EDILBERTO TORRES ADAMS | P O BOX 476 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147703 | EDILBERTO TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 147704 | EDILBERTO VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640947 | EDILBERTO VALENTIN VALENTIN | HC 05 BOX 60768 | | | | MAYAGUEZ | PR | 00680 | |
| 640948 | EDILBERTO VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 147705 | EDILBURGA FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 640949 | EDILFREDO HERNANDEZ RUIZ | URB SAN FRANCISCO | 1686 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 147706 | EDILI QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640950 | EDILIA CAMACHO RUIZ | ADDRESS ON FILE | | | | | | | |
| 640951 | EDILIA GUZMAN ACEVEDO | SANTA ROSA 11 | HC01 BOX 6591 | | | GUAYNABO | PR | 00971 | |
| 640952 | EDILIA M CELAYA VENEREO | URB COVADONGA | 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 147707 | EDILIA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 640953 | EDILIA MIROSLAVA FLORES ROMERO | URB LOMAS DE CAROLINA | 2H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 640954 | EDILIO M MARRERO ROBLES | HC 4 98033 | | | | AGUADILLA | PR | 00603 9784 | |
| 640955 | EDILIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640956 | EDILLIAN PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 640957 | EDILMA DELGADO CARNIER | PARCELAS NUEVAS | HC 3 BOX 14468 | | | YAUCO | PR | 00968 | |
| 640958 | EDILMANUEL SANTOS VERA | ADDRESS ON FILE | | | | | | | |
| 640959 | EDILTRUDIS BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 640960 | EDILTRUDIS M BETANCOURT RIVERA | DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 147708 | EDILTRUDIS PACHECO BELEN | ADDRESS ON FILE | | | | | | | |
| 640961 | EDILTRUDIS PACHECO BELEN | PO BOX 1034 | | | | SAINT JUST | PR | 00978 | |
| 640962 | EDILTRUDIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640963 | EDILTRUDIS VAZQUEZ | PO BOX 534 | | | | MOROVIS | PR | 00687 | |
| 640964 | EDIMAS REJAS | PO BOX 3276 | | | | CAROLINA | PR | 00984 | |
| 640965 | EDIMBURGO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147709 | EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 147710 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147711 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147712 | EDINELSON ROSA Y PRISCILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147713 | EDINES RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 147714 | EDINNETTE ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 147715 | EDINSON FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147716 | EDINSON RIVERA CASANA | ADDRESS ON FILE | | | | | | | |
| 147717 | EDIRTH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640966 | EDIS SANTIAGO RIVERA | EL TUQUE | M 21 CALLE H | | | PONCE | PR | 00728 | |
| 147718 | EDIS PENA PENA | ADDRESS ON FILE | | | | | | | |
| 640967 | EDISBERTO LAGARES RUIZ | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 147719 | EDISBURGA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 640968 | EDISH CATERING | CONSOLIDATED MEDICAL PLAZA | SUITE 003 | | | CAGUAS | PR | 00725 | |
| 640969 | EDISON D LEON RIVERA | URB GLENVIEW GARDENS | N 12 CALLE E 10 | | | PONCE | PR | 00731 | |
| 147720 | EDISON A COLON | ADDRESS ON FILE | | | | | | | |
| 147721 | EDISON A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 147722 | EDISON ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147723 | EDISON AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| 147724 | EDISON BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 147725 | EDISON BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 640970 | EDISON CASTRO ROMAN | HC 03 BOX 38215 | | | | AGUADILLA | PR | 00603 | |
| 147726 | EDISON CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147727 | EDISON CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640971 | EDISON CRUZADO HERNANDEZ | URB TURABO GARDENS | X 33 CALLE 18 | | | CAGUAS | PR | 00727 | |
| 640972 | EDISON DENIZARD CORTES | COOP VILLA KENNEDY | EDIF 3 APT 39 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640973 | EDISON ELECTRICAL | 2167 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 640974 | EDISON ELECTRICAL CONTRACTORS | PO BOX 7036 | | | | SAN JUAN | PR | 00916-7036 | |
| 147728 | EDISON IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| 640975 | EDISON LEGER ARROYO | HC 01 BOX 4248 | | | | NAGUABO | PR | 00918 9708 | |
| 640976 | EDISON LLUCH GARCIA | P O BOX 594 | | | | LAJAS | PR | 00667 | |
| 147729 | EDISON LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 640977 | EDISON LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147730 | EDISON MARTELL OLAN | ADDRESS ON FILE | | | | | | | |
| 640978 | EDISON MATIAS MALDONADO | LAS MARGARITA | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 | |
| 147731 | EDISON MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147732 | EDISON METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| 147733 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 640979 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 147734 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 640980 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 147735 | EDISON NEGRON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 147736 | EDISON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 147737 | EDISON NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 147738 | EDISON ORENGO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 640981 | EDISON ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640982 | EDISON P CHANGO VARGAS | PO BOX 2039 | | | | MAYAGUEZ | PR | 00681 | |
| 147739 | EDISON PARES SANTIAGO/EDISON ENERGY | ENGINEERING | PMB 257 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 640983 | EDISON PARIS TORRELAS | HC 3 BOX 37927 | | | | MAYAGUEZ | PR | 00680 | |
| 640984 | EDISON PERES RIVERA | HC 01 BOX 4005 | | | | SALINAS | PR | 00751 | |
| 640985 | EDISON PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 147740 | EDISON PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147741 | EDISON POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| 147742 | EDISON RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 147743 | EDISON RICAURTE MERCHAN | ADDRESS ON FILE | | | | | | | |
| 147744 | EDISON RISK LLC | 134 NE 1ST AVENUE | | | | ELRAY BEACH | FL | 33444 | |
| 640986 | EDISON RIVERA FRANQUI | P O BOX 32243 | | | | PONCE | PR | 00732-2243 | |
| 640987 | EDISON RIVERA SURITA | BO MONTE GRANDE | 22 A CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 147745 | EDISON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 640988 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | 4 E 20 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 147746 | EDISON RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 147747 | EDISON RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 147748 | EDISON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147749 | EDISON ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640989 | EDISON SANABRIA PEREZ | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| 147750 | EDISON SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 640990 | EDISON SORRENTINI VELEZ | H 2133 EL BATEY | | | | FAJARDO | PR | 00738 | |
| 147751 | EDISON SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640991 | EDISON TORO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 640992 | EDISON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640993 | EDISON VELEZ MORALES | APARTADO 577 | | | | SAN GERMAN | PR | 00683 | |
| 147752 | EDISON ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 147753 | EDISON, FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640994 | EDISTRUDIS RIVERA APONTE | HC- 01 BOX 5524 | | | | | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 640995 | EDITA GONZALEZ HANE | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 640996 | EDITA MORALES VALLE | URB REXVILLE AS | 8 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 640997 | EDITH RODRIGUEZ REYES | HC 4 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 147754 | EDITH A GARCIA ANGULO | ADDRESS ON FILE | | | | | | | |
| 640998 | EDITH A HERNANDEZ MENDEZ | BO OBRERO | 483 C/ CORTIJO | | | SAN JUAN | PR | 00915 | |
| 640999 | EDITH A MALDONADO ALVAREZ | URB RIO HONDO1 | D 56 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 641000 | EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | | SAN JUAN | | 00907 | |
| 641001 | EDITH A ORSINI LUGO | URB SIERRA BAYAMON | 1 BLQ 44 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 147755 | EDITH A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 641002 | EDITH A SAN MIGUEL | URB SANTA RITA | 994 CALLE PELEGRINA | | | SAN JUAN | PR | 00925 | |
| 641003 | EDITH ACEVEDO BONANO | URB MARIOLGA | H8 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725-1400 | |
| 147756 | EDITH ACEVEDO COSME | ADDRESS ON FILE | | | | | | | |
| 641004 | EDITH AGOSTINI AVILES | ADDRESS ON FILE | | | | | | | |
| 147757 | EDITH APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 641005 | EDITH APONTE TORRES | PO BOX 1076 | | | | VILLALBA | PR | 00766 | |
| 641006 | EDITH ARCE HERNANDEZ | URB LA MADELINE | P 30 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 147758 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147759 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147760 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147761 | EDITH B RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147762 | EDITH B SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147763 | EDITH BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147764 | EDITH BAEZ DE COSME | ADDRESS ON FILE | | | | | | | |
| 641007 | EDITH BARROS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 641009 | EDITH BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 641008 | EDITH BERRIOS CINTRON | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 147765 | EDITH BISBAL | ADDRESS ON FILE | | | | | | | |
| 641010 | EDITH BONILLA GONZALEZ | HC 5 BOX 59196 | | | | CAGUAS | PR | 00725 | |
| 641011 | EDITH BRAUN BERGER | PO BOX 6556 | | | | SAN JUAN | PR | 00914 | |
| 641012 | EDITH BRIGNONI DE NIEVES | URB HORIZONTES | 1 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 641013 | EDITH BULTRON SANTAELLA | JARDINES DE BERWIND | EDIF 5 APT 124 | | | SAN JUAN | PR | 00924 | |
| 147766 | EDITH C BLANCO | ADDRESS ON FILE | | | | | | | |
| 641014 | EDITH C CAJIGAS IRIZARRY | PO BOX 7555 | | | | PONCE | PR | 00732 | |
| 641015 | EDITH C CAJIGAS IRIZARRY | PO BOX 1065 | | | | PONCE | PR | 00733 | |
| 641016 | EDITH CABALLERO DE GOLDERO | COLINAS DE FAIR VIEW | 4 P 17 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 147767 | EDITH CALZADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641017 | EDITH CARAMBOT MAESO | VILLA PALMERAS 222 | CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 147768 | EDITH CASTILLO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 641018 | EDITH CASTRO CABAN | ADDRESS ON FILE | | | | | | | |
| 147769 | EDITH CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641019 | EDITH CORDERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 641020 | EDITH COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 641021 | EDITH CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641022 | EDITH CRUZ GRANELL | ADDRESS ON FILE | | | | | | | |
| 147770 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147771 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 641023 | EDITH D VIRUET RUBERT | URB SANTA MARIA | C 24 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 641024 | EDITH DE JESUS DE JESUS | HC 3 BOX 12934 | | | | YABUCOA | PR | 00767 | |
| 641025 | EDITH DE JESUS VEGA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 641026 | EDITH DE JESUS VEGA | FERNANDEZ JUNCOS STA | BOX 8202 | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147772 | EDITH DEL MAR GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 641027 | EDITH DEL TORO MORALES | BO PARIS | CARR 306 KM 2 8 | | | LAJAS | PR | 00667 | |
| 641028 | EDITH DIAZ FERANANDEZ | ALTURAS DE BUSO | 10 A CALLE 3 | | | HUMACAO | PR | 00791 | |
| 147773 | EDITH E GUTIERREZ CURET | ADDRESS ON FILE | | | | | | | |
| 641029 | EDITH E PEREZ JIRAU | BOX 609 | | | | LARES | PR | 00669 | |
| 641030 | EDITH E VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147774 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147775 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147776 | EDITH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641031 | EDITH FELICIANO AYALA | URB VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 641032 | EDITH FELICIANO GONZALEZ | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 147777 | EDITH FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 147778 | EDITH FIOL TORRES | ADDRESS ON FILE | | | | | | | |
| 147779 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641033 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147780 | EDITH G DE JESUS DBA ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 641034 | EDITH G ROSARIO GARCES | RIO HONDO I | A 9 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 641035 | EDITH GARCIA ORTIZ | P O BOX 1756 | | | | CANOVANAS | PR | 00729 | |
| 641036 | EDITH GONZALEZ CORDERO | PO BOX 308 | | | | LAS PIEDRAS | PR | 00771 | |
| 147781 | EDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147782 | EDITH GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 147783 | EDITH GUZMAN NAZARIO | ADDRESS ON FILE | | | | | | | |
| 641037 | EDITH HENRIQUEZ CARMENATTY | HC 05 BOX 53171 | | | | MAYAGUEZ | PR | 00680 | |
| 641038 | EDITH HERNANDEZ FESTA | HC 71 BOX 1757 | | | | NARANJITO | PR | 00719 | |
| 641039 | EDITH HERNANDEZ IRIZARRY | EXT VILLA CAPRI | F8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 147784 | EDITH HERNANDEZ MILLER | ADDRESS ON FILE | | | | | | | |
| 641040 | EDITH HERNANDEZ RODRIGUEZ | PO BOX 8666 | | | | CAGUAS | PR | 00726-8666 | |
| 641041 | EDITH HERNANDEZ ROSARIO | URB EL COMANDANTE | 1219 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 641042 | EDITH I AGUIAR QUI ONES | URB ROUND HLS | 1317 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 641043 | EDITH I ECHEVARRIA PAGAN | P O BOX 604 | | | | SANTA ISABEL | PR | 00752 | |
| 641044 | EDITH I ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147785 | EDITH I RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 147786 | EDITH IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 641045 | EDITH IRIZZARRY PEREZ | RAMBLA | 1629 NAVARRA | | | PONCE | PR | 00730-4043 | |
| 641046 | EDITH J BAEZ FUENTES | URB HERMANAS DAVILA | H15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 147787 | EDITH J CRESPO ROSADO | ADDRESS ON FILE | | | | | | | |
| 641047 | EDITH J LOZADA RIVERA | 7082 CALLE FLORES | BOX 107 | | | SABANA SECA | PR | 00952-4365 | |
| 147788 | EDITH J TUDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 641049 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 641048 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 641050 | EDITH JIMENEZ DE LEON | PO BOX 1376 | | | | AGUAS BUENAS | PR | 000703 | |
| 147789 | EDITH L CATINCHI RINALDI | ADDRESS ON FILE | | | | | | | |
| 147790 | EDITH L GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 147791 | EDITH L LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147792 | EDITH L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641051 | EDITH L TORRES GONZALES | IDAMARIS GARDENS | C 21 CALLE CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00727-5716 | |
| 641052 | EDITH LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147793 | EDITH LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| 147794 | EDITH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641053 | EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147795 | EDITH M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 641054 | EDITH M AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 641055 | EDITH M COSME CORDERO | ADDRESS ON FILE | | | | | | | |
| 641056 | EDITH M GONZALEZ LOPEZ | HC 03 BOX 37183 | | | | CAGUAS | PR | 00725 | |
| 147796 | EDITH M HOFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147797 | EDITH M HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 641057 | EDITH M IRIZARRY ACEVEDO | PLAYA HUCARES BOX 110 | | | | NAGUABO | PR | 00718 | |
| 147798 | EDITH M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147799 | EDITH M NAVARRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 147800 | EDITH M PAGAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 641058 | EDITH M PEREZ RIVERA | 2325 CALLE DANIELA | | | | PONCE | PR | 00728-1705 | |
| 147802 | EDITH M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641059 | EDITH M RAMIREZ SAMPOLI | BDA BELGICA PO | 5824 CALLE CHILE | | | PONCE | PR | 00717-1742 | |
| 641060 | EDITH M SANTIAGO ESTRADA | HC 03 BOX 6748 | | | | JUNCOS | PR | 00777 | |
| 641061 | EDITH M TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 641062 | EDITH M TORRES RIVERA | URB ALTAVISTA | K6 CALLE 12 | | | PONCE | PR | 00716 | |
| 147803 | EDITH M VIERA VELLON | ADDRESS ON FILE | | | | | | | |
| 147804 | EDITH M. LOZADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 147805 | EDITH M. MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147806 | EDITH M. RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 641063 | EDITH MACHADO ABRAMS | BO ARENALES BAJOS | BOX 5-128 | | | ISABELA | PR | 00662 | |
| 641064 | EDITH MALAVE NIEVES | LA PERLA | 63 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 147807 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641065 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641066 | EDITH MALDONADO ORTIZ | URB COLINAS VERDES | G 17 CALLE J | | | SAN JUAN | PR | 00924 | |
| 641067 | EDITH MARGARITA LABOY TORO | JARD FAGOT | H 7 CALLE 12 | | | PONCE | PR | 00716 | |
| 641068 | EDITH MARIE GARCIA REYES | PO BOX 384 | | | | JUANA DIAZ | PR | 00795 | |
| 147808 | EDITH MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147809 | EDITH MARRERO | ADDRESS ON FILE | | | | | | | |
| 641069 | EDITH MASSA GONZALEZ | URB EL CONQUISTADOR | L 49 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 641070 | EDITH MAYSONET | ADDRESS ON FILE | | | | | | | |
| 641071 | EDITH MEDINA SILVA | PO BOX 11 | | | | CEIBA | PR | 00735 | |
| 641072 | EDITH MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641073 | EDITH MENDEZ ORTEGA | HC 43 BOX 11583 | | | | CAYEY | PR | 00736 | |
| 147810 | EDITH MICHELLE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 641074 | EDITH MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 641075 | EDITH MORALES PASTRANA | P O BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 147811 | EDITH MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 641076 | EDITH N COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 641077 | EDITH N LOPEZ SOTO | PO BOX 1079 | | | | AGUADA | PR | 00602 | |
| 147812 | EDITH N RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 641078 | EDITH N SANTIAGO DE PAGAN | PO BOX 368 | | | | AGUADA | PR | 00602 | |
| 641079 | EDITH N VARGAS PEREZ | VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 147813 | EDITH N. VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 147814 | EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 641080 | EDITH NIEVES CINTRON | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959 | |
| 641081 | EDITH NOEMI ALICEA | BO ABRAS | 2 CARR 331 | | | GUANICA | PR | 00653 | |
| 147815 | EDITH O BERRIOS QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147816 | EDITH OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 641082 | EDITH OYOLA | P O BOX 3174 | | | | ARECIBO | PR | 00612 | |
| 147817 | EDITH PEREZ / RICARDO J ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 641083 | EDITH PEREZ ABREU | PO BOX 922 | | | | COROZAL | PR | 00783 | |
| 641084 | EDITH PEREZ DE PEREZ | TORRIMAR PLAZA | APT 12-F | | | GUAYNABO | PR | 00969 | |
| 641085 | EDITH PEREZ GOMEZ | PO BOX 7815 | | | | PONCE | PR | 00732 | |
| 147818 | EDITH PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 147819 | EDITH PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147820 | EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | ADDRESS ON FILE | | | | | | | |
| 641086 | EDITH PEREZ RIVERA | URB SAN ANTONIO | 13G | | | PONCE | PR | 00731 | |
| 641087 | EDITH PEREZ RODRIGUEZ | ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 641088 | EDITH PEREZ SOTO | PO BOX 560923 | | | | GUAYANILLA | PR | 00656 | |
| 147821 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147822 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147823 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147824 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147825 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147826 | EDITH QUINONESPIZARRO | ADDRESS ON FILE | | | | | | | |
| 641089 | EDITH R BUTLER VARGAS | HC 2 BOX 10129 | | | | QUEBRADILLAS | PR | 00678 | |
| 147827 | EDITH R COLON FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 641090 | EDITH R DIAZ CORREA | HC 11 BOX 12252 | | | | HUMACAO | PR | 00791-9408 | |
| 641091 | EDITH RAMIREZ HERNANDEZ | URB LOS ALAMOS | 14 CALLE MILAGROS LABIOSA | | | SAN SEBASTIAN | PR | 00685 | |
| 147828 | EDITH RAMOS ADAMES | ADDRESS ON FILE | | | | | | | |
| 641092 | EDITH RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641093 | EDITH REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 641094 | EDITH REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147829 | EDITH RIERA MARIANI | ADDRESS ON FILE | | | | | | | |
| 147830 | EDITH RIERA RIERA | ADDRESS ON FILE | | | | | | | |
| 641095 | EDITH RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 147831 | EDITH RIVERA DONATE | ADDRESS ON FILE | | | | | | | |
| 641096 | EDITH RIVERA FERNANDEZ | URB EL MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00730 | |
| 641097 | EDITH RIVERA FLORES | A 27 EL EDEN | | | | COAMO | PR | 00769 | |
| 641098 | EDITH RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641099 | EDITH RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 641100 | EDITH RIVERA ROSA | 666 E 224 ST APT 2 H | | | | BRONX | NY | 10666 | |
| 147832 | EDITH ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147833 | EDITH RODRIGUEZ & JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 641101 | EDITH RODRIGUEZ JUSINO | HC 4 BOX 45943 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147834 | EDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 641102 | EDITH RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641103 | EDITH RODRIGUEZ MENDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 147835 | EDITH RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 641104 | EDITH RODRIGUEZ RIOS | URB LOS ANGELES | E 42 LAS FLORES | | | CAROLINA | PR | 00979 | |
| 641105 | EDITH RODRIGUEZ VIERA | PLAYA HUCARES | BUZON 14 | | | NAGUABO | PR | 00718 | |
| 641106 | EDITH ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 641107 | EDITH ROSA BRENES | URB LA GUADALUPE | 1812 CALLE LA MONSERRATE | | | PONCE | PR | 00730-4304 | |
| 641108 | EDITH ROSADO RIVERA | URB PARQUE ECUESTRE | N 65 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 641109 | EDITH ROSARIO MUNIZ | VILLA NEVAREZ | 320 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 641110 | EDITH ROSARIO PEREZ | COND EL DUELO | 265 CALLE HONDURAS APT 14A | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641111 | EDITH ROSARIO VIERA | HC 01 BOX 21129 | | | | CAGUAS | PR | 00725 | |
| 641112 | EDITH SANCHEZ RIVERA | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 641113 | EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641114 | EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641115 | EDITH SANCHEZ VAZQUEZ | VILLA VERDE | A 25 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 641116 | EDITH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147836 | EDITH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641117 | EDITH SANTIAGO MELENDEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694 | |
| 147837 | EDITH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641118 | EDITH SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 147838 | EDITH SANTOS SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 147839 | EDITH SEPULVEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 641119 | EDITH SUAREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 641120 | EDITH SUAREZ GONZALEZ | HC 1 BOX 4916 | | | | SALINAS | PR | 00751 | |
| 641121 | EDITH T RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147840 | EDITH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 641122 | EDITH TORRES ORTIZ | PO BOX 10000 SUITE 217 | | | | CAYEY | PR | 00736 | |
| 641123 | EDITH TORRES ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 641124 | EDITH TORRES RODRIGUEZ | FACTOR I | 65 CALLE A | | | ARECIBO | PR | 00612 | |
| 641125 | EDITH TORRES Y LUIS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 641126 | EDITH V BEATO RIOS | COND SKY TOWERS 1 | APTO 9C | | | SAN JUAN | PR | 00926 | |
| 641127 | EDITH VARGAS ROSADO | URB MARIANI | ESTE2508 CALLE O | | | PONCE | PR | 00717-0122 | |
| 641128 | EDITH VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 147841 | EDITH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147842 | EDITH VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 147843 | EDITH VIDAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 147844 | EDITH W ORTIZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 641129 | EDITH W SANTOS COLON | URB SANTA MONICA | I17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 147845 | EDITH Y ROMERO GIRON | ADDRESS ON FILE | | | | | | | |
| 147846 | EDITH Y SIERRA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 147847 | EDITH Y. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 641130 | EDITH Z ARROYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 641131 | EDITH Z COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641132 | EDITH ZOE HERNANDEZ | JARDINES DE TOA ALTA | 120 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 641133 | EDITHA E ECHAVEZ MARTINEZ | 4 CALLE DEL RIO | | | | SAN GERMAN | PR | 00683 | |
| 147848 | EDITORIAL AMERICA SA | 635 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 | |
| 147849 | EDITORIAL AMERICA SA | PO BOX 10988 | DES MOINES | | | IOWA | IA | 50347-0988 | |
| 641134 | EDITORIAL CHIC VEA | P O BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 641135 | EDITORIAL CORDILLERA | P O BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147850 | EDITORIAL CORDILLERA INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147851 | EDITORIAL CRISMARC PUBLISHING | PO BOX 1956 | | | | EAGLE LAKE | FL | 33838 | |
| 147852 | EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | | SAN JUAN | PR | 00928 | |
| 641136 | EDITORIAL DEL OESTE | P O BOX 822 | | | | HORMIGUERO | PR | 00660 | |
| 147853 | EDITORIAL EDIL INC | PO BOX 23088 | | | | SAN JUAN | PR | 00931 | |
| 147854 | EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| 147855 | EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 147856 | EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | | TOA BAJA | PR | | |
| 147857 | EDITORIAL ESPUELA INC | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 147858 | EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147859 | EDITORIAL GREDOS | SANCHEZ PACHECO 85 | | | | MADRID | | 28002 | SPAIN |
| 147860 | EDITORIAL IURIS | AVE MANUEL BELGRANO | 5832 PLANTA BAJA DTO 8 WILDE | | | BUENOS AIRES | | 1875 | ARGENTINA |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| 147861 | EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| 147862 | EDITORIAL MANOS | PO BOX 194775 | | | | SAN JUAN | PR | 00919 | |
| 147863 | EDITORIAL MC GRAW-HILL | 1121 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147864 | EDITORIAL MC GRAW-HILL | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147865 | EDITORIAL MC GRAW-HILL | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 147866 | EDITORIAL MCGRAW HILL INC | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 147867 | EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 641138 | EDITORIAL OCEANO DE P R | HATO REY STATION | PO BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 641139 | EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | | MIAMI | FL | 33172 | |
| 147868 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | GALERIA SAN PATRICIO | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00969 | |
| 147869 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | P O BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 147870 | EDITORIAL PANAMERICANA INC | URB PUERTO NUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| 770464 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 | RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 901 | |
| 147871 | EDITORIAL PANAMERICANA INC. | 1050 AVE P DE LEON | | | | SAN JUAN | PR | 00925 | |
| 147872 | EDITORIAL PANAMERICANA INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928-5189 | |
| 147873 | EDITORIAL PANAMERICANA INC. | SUCURSAL PONCE PLAZA | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 147874 | EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 147875 | EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | | SAN JUAN | PR | 00926 | |
| 771032 | EDITORIAL PLAZA MAYOR INC | P O BOX 3148 | | | | GUAYNABO | PR | 00926 | |
| 147876 | EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147877 | EDITORIAL PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 147878 | EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 147879 | EDITORIAL PRIMERA HORA INC | PO BOX 2009 | | | | CATAÐO | PR | 00966 | |
| 147880 | EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 641140 | EDITORIAL SELA | 3-64 ALTOS AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 641141 | EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | | SAN JUAN | PR | 00927 | |
| 641142 | EDITORIAL TELEVISA | PO BOX 37248 | | | | BOONE | IA | 50037-2248 | |
| 147881 | EDITORIAL TSUNAMI EDUCATIVA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 147882 | EDIVETTE SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147883 | EDIVIA CRESPO DE RIOS | ADDRESS ON FILE | | | | | | | |
| 641143 | EDIVIA CRESPO DE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147884 | EDIVIA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641144 | EDIVIA MARTINEZ DOMENA | P O BOX 829 | | | | BAJADERO | PR | 00616 | |
| 641145 | EDKCO INTERNATIONAL | PO BOX 30566 | | | | SAN JUAN | PR | 00929 | |
| 147885 | EDLEN M BIGAS QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 641146 | EDLIN BUITRAGO HUERTAS | P O BOX 361839 | | | | SAN JUAN | PR | 00936 1839 | |
| 147886 | EDLIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641147 | EDLY HAYMARA ROSADO TORRES | HC 2 BOX 47815 | | | | VEGA BAJA | PR | 00693-9675 | |
| 641148 | EDLYN ALGARIN PEREZ | P O BOX 445 | | | | GURABO | PR | 00778 | |
| 147887 | EDLYN M SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147888 | EDLYN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147889 | EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 147890 | EDMALIS M RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 641149 | EDMAN ALICEA RODRIGUEZ | URB TINTILLO GARDENS | G 41 CALLE 6 | | | GUAYNABO | PR | 00966 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147891 | EDMANUEL APONTE BADILLO | ADDRESS ON FILE | | | | | | | |
| 147892 | EDMANUEL FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| 147893 | EDMANUEL J MENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 641150 | EDMANUEL LOPEZ SOTO | PO BOX 1842 | | | | LARES | PR | 00669-1842 | |
| 641151 | EDMANUEL RAMOS CIURO | URB METROPOLIS | 2A 27 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 641152 | EDMANUEL RODRIGUEZ VAZQUEZ | BO RIO HONDO | A A 18 LOMAS VERDES | | | MAYAGUEZ | PR | 00680 | |
| 641153 | EDMANUEL SANTIAGO QUILES | P O BOX 238 | | | | CAGUAS | PR | 00725 | |
| 641154 | EDMANUEL SOTO | ADDRESS ON FILE | | | | | | | |
| 147894 | EDMAR F SEMINARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 641155 | EDMAR M BENITEZ ALVAREZ | RES VILLA CAROLINA | 62 7 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 641156 | EDMAR PEREZ | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 641157 | EDMAR REYES TOLEDO | PTO NUEVO | 1327 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 641158 | EDMAR SE | 100 GRAND BOULEVARD PASEOS | GALERIAS PASEO MALL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 641159 | EDMARI DIAZ CRUZ | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 147895 | EDMARI VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641160 | EDMARIE AVILES COLON | VILLA CAROLINA 5TA SECCION | 191 27 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 147896 | EDMARIE BONILLA AYES | ADDRESS ON FILE | | | | | | | |
| 147897 | EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147898 | EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147899 | EDMARIE GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 147900 | EDMARIE LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147901 | EDMARIE MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 147902 | EDMARIE RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147903 | EDMARIE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147904 | EDMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 147905 | EDMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147906 | EDMARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147907 | EDMARIE SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 147908 | EDMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 147909 | EDMARIE VELAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 147910 | EDMARIE VERDEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641161 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 641162 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 147911 | EDMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147912 | EDMARY PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 641163 | EDMARY RIVERA BURGOS | SABANA SECA | 5320 CALLE LA GALLERA BZ 4 | | | TOA BAJA | PR | 00952-4405 | |
| 147913 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 147914 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 641164 | EDMAYRA DELGADO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 641165 | EDMEE ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE D DONES | | | SALINAS | PR | 00751 | |
| 147915 | EDMEE I SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 641166 | EDMEE J GONZALEZ BLANCO | URB RAMIREZ DE ARELLANO | 28 CALLE DR E KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 641167 | EDMEE LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641168 | EDMEE MARTINEZ CENTENO | QUINTA DEL RIO | F 6 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 641169 | EDMEE RODRIGUEZ FONTANEZ | URB LOS ROSALES | H 12 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 641170 | EDMEE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147917 | EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147918 | EDMEE S VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| 147919 | EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 147920 | EDMEE ZEIDAN CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641171 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | 8 A CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 147921 | EDMER HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641172 | EDMI ROSE ACOSTA RODRIGUEZ | SAN MIGUEL TOWER APTO 104 | | | | MAYAGUEZ | PR | 00680 | |
| 641173 | EDMIDIO AVILES GUZMAN | URB VILLA DEL CASTRO | S 21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 147922 | EDMIE JIMENEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 147923 | EDMIL M HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 147924 | EDMIL M. HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 641174 | EDMILLY J SANTIAGO RIVERA | 20 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 147925 | EDMILUZ GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147926 | EDMIR MORALES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 641175 | EDMUND CIENTIFIC CO | 101 EAST GLOUCESTER PIKE | | | | BARRINTON | NJ | 08007-1380 | |
| 641176 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641177 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641178 | EDMUNDO A LLUBERAS JR | 4287 REFECTION BLVD APT 204 | | | | SUNRISE | FL | 33351 | |
| 147927 | EDMUNDO A VEDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641179 | EDMUNDO ALEMANY VIDAL | PO BOX 384 | | | | SAN GERMAN | PR | 00683 | |
| 147928 | EDMUNDO ÁLVAREZ CRUZ | LCDO. FERNANDO BARNÉS ROSICH-ABOGADO DEMANDANTE | PO BOX 331031 | | | Ponce | PR | 00733-1031 | |
| 147929 | EDMUNDO ÁLVAREZ CRUZ | LCDO. JOSÉ MARTÍNEZ CUSTODIO-ABOGADO MUNICIPIO UTUADO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 771033 | EDMUNDO AYALA OQUENDO | P O BOX 1105 | | | | FAJARDO | PR | 00738 | |
| 641180 | EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | | BAYAMON | PR | 00960 | |
| 147930 | EDMUNDO C IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641181 | EDMUNDO CARABALLO ALONZO | URB JOSE MERCADO | V 75 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 641182 | EDMUNDO CASTILLO VOLCKERS | ADDRESS ON FILE | | | | | | | |
| 147931 | EDMUNDO CHEUNG FUNG | ADDRESS ON FILE | | | | | | | |
| 641183 | EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 147932 | EDMUNDO DISDIER V DEPARTAMENTO DE JUSTICIA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 147933 | EDMUNDO DONATIU HIND | ADDRESS ON FILE | | | | | | | |
| 641184 | EDMUNDO ESCOBAR MAISONET | 18 QUINTAS MARIANA GUAYANET | | | | MANATI | PR | 00674 | |
| 641185 | EDMUNDO FERNANDEZ | URB PARQUE MEDITERRANEO | D 1 CALLE CORCEGA | | | GUAYNABO | PR | 00969 | |
| 147934 | EDMUNDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147935 | EDMUNDO IRIZARRY BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 641186 | EDMUNDO J PAGAN NEGRON | JARDINES DE PONCE | F 21 CALLE E | | | PONCE | PR | 00730 | |
| 147936 | EDMUNDO JIMENEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 147937 | EDMUNDO MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| 641187 | EDMUNDO MARTELL CASTILLO | CARR 348 KM 0.1 HM 1.5 | | | | MAYAGUEZ | PR | 00680 | |
| 641188 | EDMUNDO MORALES | P O BOX 149 | | | | GURABO | PR | 00778 | |
| 147938 | EDMUNDO N KRAISELBURD | ADDRESS ON FILE | | | | | | | |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | | 09175 | |
| 147939 | EDMUNDO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 641190 | EDMUNDO RAMIREZ SANTOS | RR 04 BOX 3110 | | | | BAYAMON | PR | 00956 | |
| 641191 | EDMUNDO RENTA SANTIAGO | HC 01 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 147940 | EDMUNDO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 147941 | EDMUNDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147942 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |
| 147943 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641193 | EDMUNDO ROSALY RODRIGUEZ | 174 CALLE LUNA ESQ ORIENTE | OFICINA 203 | | | SAN GERMAN | PR | 00683 | |
| 641192 | EDMUNDO ROSALY RODRIGUEZ | APARTADO 1142 | | | | YAUCO | PR | 00698-1142 | |
| 147944 | EDMUNDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147945 | EDMUNDO TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 641195 | EDMUNDO VAZQUEZ OTERO | FIRST FEDERAL SAVINGS BLDG | PISO 8 STE 808 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 147946 | EDMUNDO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147947 | EDMUNSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 641196 | EDMY LOYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147948 | EDMY LUZ SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 147949 | EDMY S COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147950 | EDMY W MALAVE VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 147951 | EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 147952 | EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | | SAN JUAN | PR | 00907 | |
| 641197 | EDN MEDICAL SUPPLY IN | PO BOX 1551 | | | | GUANICA | PR | 00653 | |
| 641198 | EDNA GONZALEZ TEJERA | VILLA NAVARRA | 624 CALLE JULIO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 641199 | EDNA M RAMOS RIVERA | PO BOX 370 | | | | OROCOVIS | PR | 00720 | |
| 641200 | EDNA RODRIGUEZ COLON | 67 CALLE KRUG APT 2 | | | | SAN JUAN | PR | 00911 | |
| 641201 | EDNA TORRES CRESPO | URB TURABO GDNS | R 39 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 147953 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147954 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147955 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147956 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147957 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147958 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 641202 | EDNA A IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 147959 | EDNA A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147960 | EDNA A SILVESTRINI VIRUET | ADDRESS ON FILE | | | | | | | |
| 147961 | EDNA ACEVEDO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 641203 | EDNA ACOSTA PEREZ | SANTA RITA | 872 DOMINGO CABRERA BOX 150 | | | SAN JUAN | PR | 00926 | |
| 641204 | EDNA ACOSTA PEREZ | URB VISTA MAR | P 2 CALLE 384 CORDOVA | | | CAROLINA | PR | 00983 | |
| 641205 | EDNA ALBELO PAGAN | PO BOX 225 | | | | CIALES | PR | 00638 | |
| 770465 | EDNA ANGELI Y DORIS ANGELI | ADDRESS ON FILE | | | | | | | |
| 147962 | EDNA ARROYO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 641206 | EDNA AVILA DE JESUS | BO GUARROCHALES | HC 52 BOX 2716 | | | ARECIBO | PR | 00652 | |
| 147963 | EDNA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641207 | EDNA AYUSO ROSA | VILLA CADIZ | 584 DURCAL | | | SAN JUAN | PR | 00923 | |
| 147964 | EDNA B PEREZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 641208 | EDNA BANCHS RAMOS | HC 44 BOX 12608 | | | | CAYEY | PR | 00736-9706 | |
| 641209 | EDNA BARRIONUEVO RIVERA | PO BOX 1402 | | | | CIDRA | PR | 00739 | |
| 641210 | EDNA BELTRAN | EXT VILLA RICA | U2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 147965 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 147966 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 641211 | EDNA BONILLA COLON | BARRIADA ELPOLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 | |
| 641212 | EDNA BONILLA NEGRON | URB VISTA BELLA | 23 CALLE A | | | VILLALBA | PR | 00766 | |
| 147967 | EDNA C BONNET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641213 | EDNA C CELESTE CARRERAS | PO BOX 8353 | | | | SAN JUAN | PR | 00910 | |
| 641214 | EDNA C FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641215 | EDNA C LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147968 | EDNA CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641216 | EDNA CARDONA FERRER | PMB 30000 SUITE 422 | | | | CANOVANAS | PR | 00729 | |
| 641217 | EDNA CINTRON DE RODRIGUEZ | COND TROPICANA | APT 305 A | | | CAROLINA | PR | 00979 | |
| 641194 | EDNA COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 147969 | EDNA CORAZON ROBLES | ADDRESS ON FILE | | | | | | | |
| 147970 | Edna Correa Rivera | ADDRESS ON FILE | | | | | | | |
| 641218 | EDNA CORREA SERRANO | FACTOR I | 7 CALLE F | | | ARECIBO | PR | 00612 | |
| 641219 | EDNA CORREA SERRANO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 641220 | EDNA CORTES RIVERA | URB IDAMARIS GARDENS | D19 MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 641221 | EDNA CRUCETTS PEREZ | BDA FLORES | 14 CALLE CANDELARIA VERA | | | JUNCOS | PR | 00777 | |
| 641222 | EDNA CRUZ NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 641223 | EDNA CUEVAS AYALA | COND BORINQUEN TOWERS | EDIF 2 APTO 1101 | | | SAN JUAN | PR | 00920 | |
| 147971 | EDNA CUEVAS CARRION | ADDRESS ON FILE | | | | | | | |
| 147972 | EDNA D MUNOZ | ADDRESS ON FILE | | | | | | | |
| 147973 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 641224 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 641225 | EDNA D TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641226 | EDNA DAVILA | BOX 1390 | | | | YABUCOA | PR | 00767 | |
| 641227 | EDNA DAVILA CRUZ | URB SABANA GARDENS | 13-11 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 641228 | EDNA DE JESUS MALDONADO | PRADERAS DEL PLATA | C 1 CALLE C 3 | | | CAYEY | PR | 00736-0273 | |
| 641229 | EDNA DE LOS A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641230 | EDNA DEL VALLE RODRIGUEZ | PARK GARDENS | L 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 147974 | EDNA DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 641231 | EDNA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 641232 | EDNA E ALGARIN DE ALVAREZ | BO GUZMAN ABAJO | PO BOX 1376 | | | RIO GRANDE | PR | 00745 | |
| 641233 | EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641234 | EDNA E CANDELARIO | HC 02 BOX 4568 | | | | GUAYAMA | PR | 00784 | |
| 641235 | EDNA E COVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 147975 | EDNA E CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| 641237 | EDNA E ESTEBAN COLON | URB VALLE VERDE 1 | AU3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 641236 | EDNA E ESTEBAN COLON | URB VALLE VERDE | A U3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 641238 | EDNA E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641239 | EDNA E GALARZA CORDERO | BOX 1073 | | | | MOCA | PR | 00676 | |
| 641240 | EDNA E GALINDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 641241 | EDNA E GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147976 | EDNA E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 147977 | EDNA E LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 147978 | EDNA E NIEVES FLORAN | ADDRESS ON FILE | | | | | | | |
| 641242 | EDNA E ORTIZ ORTIZ | HC 4 BOX 4048 | | | | HUMACAO | PR | 00791 | |
| 641243 | EDNA E PEREZ TOLEDO | URB EXT MARISOL | C 15-120 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 641244 | EDNA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641245 | EDNA E ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147980 | EDNA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 641246 | EDNA E SIERRA ORTIZ | COND PARQUE TERRALINDA | BOX 103 APT A 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 147981 | EDNA E VARGAS GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| 641247 | EDNA E VARGAS VALDES | CALLE GUAYAMA | 136 APT 50 | | | SAN JUAN | PR | 00918 | |
| 641248 | EDNA E. MARTINEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 147982 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 147983 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 147984 | EDNA E. RULLAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641249 | EDNA F RUIZ RUIZ | PORTALES DEL MONTE | EDIF C APT 1502 | | | COTTO LAUREL | PR | 00780-2016 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 147985 | EDNA F RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641250 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 641251 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 147986 | EDNA FLORES DAVILA | ADDRESS ON FILE | | | | | | | |
| 641252 | EDNA FONTANEZ | HC 01 BOX 4193 | | | | NAGUABO | PR | 00718-9706 | |
| 147987 | EDNA FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 641253 | EDNA G CABRERA SANTIAGO | 100 AVE LA SIERRA | APT N 212 | | | SAN JUAN | PR | 00926 | |
| 147988 | EDNA G DE JESUS OTERO | ADDRESS ON FILE | | | | | | | |
| 147989 | EDNA G RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 641254 | EDNA G RIVERA MEDINA | EXT LAS DELICIAS 2 | BB 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 147990 | EDNA G RIVERA ORAMAS | ADDRESS ON FILE | | | | | | | |
| 641255 | EDNA GABRIELA FERNANDEZ FIGUEROA | P O BOX 8537 | | | | SAN JUAN | PR | 00910 | |
| 770466 | EDNA GARCIA PINEDA | ADDRESS ON FILE | | | | | | | |
| 147991 | EDNA GIBOYEAUX TELEMACO | ADDRESS ON FILE | | | | | | | |
| 147992 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| 147993 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| 641256 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| 147994 | EDNA GODREAU/ ALEXANDER KUHLMANN | ADDRESS ON FILE | | | | | | | |
| 641257 | EDNA GONZALEZ ALVARADO | P O BOX 264 | | | | SABANA HOYOS | PR | 00648 | |
| 147995 | EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 23605 | | | CAYEY | PR | 00736 | |
| 641258 | EDNA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641259 | EDNA GONZALEZ MARTINEZ | APARTADO POSTAL 1123 | | | | ISABELA | PR | 00662 | |
| 147996 | EDNA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641260 | EDNA GONZALEZ TORRES | HC 1 BOX 7231 | | | | YAUCO | PR | 00698 | |
| 641261 | EDNA GONZALEZ TORRES | PUERTO NUEVO | 1340 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 147997 | EDNA GUADALUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 147998 | EDNA H MEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641262 | EDNA H OCTAVIANI | P O BOX 112 | | | | YAUCO | PR | 00698 | |
| 147999 | EDNA H OCTAVIANI VELEZ | ADDRESS ON FILE | | | | | | | |
| 641263 | EDNA H RIVAS MORALES | URB REPTO MARQUEZ | A 12 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 641264 | EDNA HEREDIA NEGRON | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 641265 | EDNA HERNANDEZ ESCALANTE | 36 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 641266 | EDNA HERNANDEZ RIVERA | URB PALACIOS REALES | 35 CALLE RAVENA | | | TOA ALTA | PR | 00953-4905 | |
| 641267 | EDNA I ALMODOVAR TORRES | URB VISTA CONVENTO | 45 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 641268 | EDNA I ARROYO MORALES | 175 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 641269 | EDNA I BAEZ COLON | HC 01 BOX 6260 | | | | JUNCOS | PR | 00777 | |
| 641270 | EDNA I BELTRAN SILVAGNOLI | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 641271 | EDNA I BERRIOS VAZQUEZ | URB SAN CRISTOBAL | A 13 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 148000 | EDNA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148001 | EDNA I CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 148002 | EDNA I DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148003 | EDNA I DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 641272 | EDNA I FIGUEROA RODRIGUEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4224 | |
| 148004 | EDNA I GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 641273 | EDNA I GAVILLAN REYES | PO BOX 174 | | | | CAYEY | PR | 00736 | |
| 148005 | EDNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641274 | EDNA I GONZALEZ LOPEZ | URB VALLE ARRIBA | 41 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 148006 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148007 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148008 | EDNA I LABRADOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 148009 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641275 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641276 | EDNA I MARQUEZ | EXT FOREST HILLS | J 316 CALLE DORADO | | | BAYAMON | PR | 00957 | |
| 641277 | EDNA I MELENDEZ BERRIOS | P O BOX 217 | | | | BARRANQUITAS | PR | 00794 | |
| 641278 | EDNA I MORALES CASIANO | CALLE MONTALVA BOX 76 | | | | ENSENADA | PR | 00647 | |
| 641279 | EDNA I NEGRON ORTIZ | P M B 177 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 641280 | EDNA I PACHECO LOPEZ | COND FRENCH PLAZA APT 522 | | | | SAN JUAN | PR | 00917 | |
| 641281 | EDNA I PASTRANA RIVERA | URB GOLDEN HILLS | D 7 ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 641282 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641283 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641284 | EDNA I SAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 641285 | EDNA I SANTIAGO GONZALEZ | HC 1 BOX 5708 | | | | ARROYO | PR | 00714 | |
| 641286 | EDNA I SAURI PEREZ | PO BOX 560 | | | | MANATI | PR | 00674 | |
| 641287 | EDNA I SELLA RODRIGUEZ | VILLAS DE SAN AGUSTIN | C 2 D 7 | | | BAYAMON | PR | 00959 | |
| 641288 | EDNA I VALLELLANES/ML AUTO PARTS | 106 EUGENIO SANCHEZ LOPEZ | | | | GURABO | PR | 00778 | |
| 641289 | EDNA I VALLELLANES/ML AUTO PARTS | PO BOX 1026 | | | | GURABO | PR | 00778 | |
| 148010 | EDNA I. DOLZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 641290 | EDNA I. DOMIGUEZ | PO BOX 165 | | | | CIALES | PR | 00638 | |
| 641291 | EDNA I. JUAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 148011 | EDNA I. MASSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148012 | Edna I. Pecunia MuNoz | ADDRESS ON FILE | | | | | | | |
| 641292 | EDNA I. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641293 | EDNA IRIS LEON JIMENEZ | URB SANTA JUANITA | EQ 3 CALLE ROBLE NORTE | | | BAYAMON | PR | 00956 | |
| 641294 | EDNA IVETTE SOTO | URB ALTURAS DE SANTA ISABEL | B 3 | | | SANTA ISABEL | PR | 00757 | |
| 148015 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148016 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641295 | EDNA J CARLO MIRABAL | URB MONTE TRUJILLO | 808 PQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 641296 | EDNA J COLON LOPEZ | URB VIRGINIA VALLEY 110 | CALLE VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 148017 | EDNA J FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 641297 | EDNA J MEDINA | VILLA NEVAREZ | 301 B CALLE 22 | | | SAN JUAN | PR | 00925 | |
| 148018 | EDNA J MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 641298 | EDNA J NIEVES PEREZ | PO BOX 800195 | | | | COTO LAUREL | PR | 00780-0195 | |
| 148019 | EDNA J VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 641299 | EDNA JIMENEZ | URB VILLA CAROLINA | 196 36 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 148020 | EDNA JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 641300 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641301 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148021 | EDNA L BURGOS FERRER | ADDRESS ON FILE | | | | | | | |
| 148022 | EDNA L COLLAZO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 641302 | EDNA L COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 148023 | EDNA L CURCIO FORTIS | ADDRESS ON FILE | | | | | | | |
| 148024 | EDNA L DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 641303 | EDNA L DELGADO MERCED | ALT VILLA FONTANA | B 3 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 148025 | EDNA L FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641304 | EDNA L GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 641305 | EDNA L MARRERO CAJIGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148026 | EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637 | |
| 641306 | EDNA L OCASIO MARTINEZ | BARRIO SUMIDERO | CALLE 173 | | | AGUAS BUENAS | PR | 00703 | |
| 641307 | EDNA L OTERO HERNANDEZ | URB FRONTERAS | 109 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 641308 | EDNA L PADILLA GONZALEZ | HC 01 BOX 5451 | | | | SALINAS | PR | 00751 | |
| 148027 | EDNA L PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 641309 | EDNA L PARADIZO | URB VILLA MACHUELO | APT B 2 | | | PONCE | PR | 00731 | |
| 148028 | EDNA L RIVERA ABADIA | ADDRESS ON FILE | | | | | | | |
| 641310 | EDNA L RIVERA FLORES | URB CAPARRA TERRACE SE | 1157 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 641311 | EDNA L SANTIAGO NEGRON | EL LAUREL | 307 C 3 REAL ANON | | | COTTO LAUREL | PR | 00780-2405 | |
| 148029 | EDNA L SOTO CERVANTES | ADDRESS ON FILE | | | | | | | |
| 148030 | EDNA L TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148031 | EDNA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641312 | EDNA L ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148032 | EDNA L. CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148033 | Edna L. QuiNonez Alvarez | ADDRESS ON FILE | | | | | | | |
| 641313 | EDNA L. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148034 | EDNA L. SOTO CERVANTES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 148035 | EDNA L. SOTO CERVANTES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 148036 | EDNA L. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148037 | EDNA L. VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 641314 | EDNA LANDRO GONZALEZ | CENTRO CONSEJERIA ESPERANZA | A 14 LOMAS C / 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 641315 | EDNA LIZ MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148038 | EDNA LIZ NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 641316 | EDNA LIZ SANTIAGO CRUZ | HC 3 BOX 7624 | | | | BARRANQUITAS | PR | 00794 | |
| 148039 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148040 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641317 | EDNA LLAVONA OYOLA | URB JARD DE TOA ALTA | 262 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 148041 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 148042 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 641318 | EDNA LOPEZ LOPEZ | HC 01 BOX 5266 | | | | HATILLO | PR | 00659 | |
| 641319 | EDNA LUISA RIOS | P O BOX 140285 | | | | ARECIBO | PR | 00614-0285 | |
| 148043 | EDNA LUZ RODRIGUEZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 641320 | EDNA M ADORNO COLON | HC 2 BOX 7610-9 | | | | CAMUY | PR | 00627-9114 | |
| 641321 | EDNA M ALEJANDRO CHEVRES | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719 | |
| 641322 | EDNA M APONTE ZAYAS | PO BOX 5128 | | | | CAYEY | PR | 00737 | |
| 641323 | EDNA M ARCE CACHO / CLUB DE LEONE DORADO | URB FRONTERAS | 100 C/ MANUEL MARTINEZ | | | BAYAMON | PR | 00961 | |
| 148044 | EDNA M BARRETO CALDERON | ADDRESS ON FILE | | | | | | | |
| 148045 | EDNA M BERRIOS VARELA | ADDRESS ON FILE | | | | | | | |
| 641324 | EDNA M CALDERON RODRIGUEZ | URB VISTAS DEL CONVENTO | B 52 CALLE 3 | | | FAJARDO | PR | 00738-3214 | |
| 641325 | EDNA M CAMACHO MERCADO | HC 37 BOX 8213 | | | | GUANICA | PR | 00653 | |
| 641326 | EDNA M CINTRON VELAZQUEZ | JARD DE COUNTRY CLUB | CK3 CALLE 144 | | | CAROLINA | PR | 00983 | |
| 641327 | EDNA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148046 | EDNA M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 641328 | EDNA M DE LEON REINA | URB LOS CHOFERES | A 11 CALLE RAFAEL VERDEJO | | | SAN JUAN | PR | 00926 | |
| 641329 | EDNA M DIAZ PEREZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148047 | EDNA M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148048 | EDNA M ESCLAVON MATIAS | ADDRESS ON FILE | | | | | | | |
| 148049 | EDNA M FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 641330 | EDNA M FORTIER ROSADO | 288 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 641331 | EDNA M FRANCESCHI JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 641332 | EDNA M GIANNONI MARQUEZ | URB LAS AMERICAS | 974 SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 148050 | EDNA M IDELFONSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148051 | EDNA M LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 641333 | EDNA M MARTINEZ LEBRON | URB MONTERREY | 1226 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 148052 | EDNA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641335 | EDNA M MATTA TORRES | BO SABANA BRANCH | BUZON 9015 | | | VEGA BAJA | PR | 00693 | |
| 641334 | EDNA M MATTA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 148053 | EDNA M NEGRON GORGAS | ADDRESS ON FILE | | | | | | | |
| 148054 | EDNA M NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641336 | EDNA M ORTIZ ROMAN | REPARTO LANDRAU | 1448 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 641337 | EDNA M PALOU ELOSEGUI | PO BOX 9023801 | | | | SAN JUAN | PR | 00902 | |
| 148055 | EDNA M PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 641338 | EDNA M PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641339 | EDNA M PEREZ RIVERA | HC 02 BOX 7075 | | | | UTUADO | PR | 00641 | |
| 641340 | EDNA M PIETRI TORRES | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |
| 641341 | EDNA M RIVERA | 266 CALLE 3 N O | | | | SAN JUAN | PR | 00920 | |
| 641342 | EDNA M RIVERA GARCIA | PO BOX 222 | | | | PATILLA | PR | 00723 | |
| 148056 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 148057 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641343 | EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | ADDRESS ON FILE | | | | | | | |
| 148058 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641344 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641345 | EDNA M TORRES SANCHEZ | P O BOX 649 | | | | SAN GERMAN | PR | 00683 | |
| 641346 | EDNA M VEGA NIEVES | HC 4 BOX 46427 | | | | AGUADILLA | PR | 00603 | |
| 148059 | EDNA M. CARDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641347 | EDNA M. FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148060 | EDNA M. GAUD PEREZ | ADDRESS ON FILE | | | | | | | |
| 148061 | EDNA M. VILLEGAS FALU | ADDRESS ON FILE | | | | | | | |
| 148062 | EDNA M. VIROLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641348 | EDNA MALDONADO | 19 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 641349 | EDNA MALDONADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 641350 | EDNA MALDONADO | PO BOX 327 | | | | BARRANQUITAS | PR | 00794 | |
| 641351 | EDNA MALDONADO POLA | URB PUNTO ORO | 4417 CALLE EL ANGEL | | | PONCE | PR | 00732 | |
| 641352 | EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | | JUANA DIAZ | PR | 00795 | |
| 148063 | EDNA MARIA KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148064 | EDNA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148065 | EDNA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 148066 | EDNA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 641353 | EDNA MARTINEZ LATORRE | RR 1 BOX 13622 | | | | OROCOVIS | PR | 00720 | |
| 148067 | EDNA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641354 | EDNA MARTINEZ VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 148068 | EDNA MEDERO MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 148069 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 148070 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148071 | EDNA MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 641355 | EDNA MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 641356 | EDNA MIRANDA MEDINA | URB FLAMBOYAN | 11 CALLE 171 | | | MANATI | PR | 00674 | |
| 641357 | EDNA MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 148072 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641358 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641359 | EDNA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641360 | EDNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641362 | EDNA MORALES RIVERA | HC 8 BOX 151 | | | | PONCE | PR | 00731 | |
| 641361 | EDNA MORALES RIVERA | HC 03 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 641363 | EDNA N MATOS SANABRIA | 20 VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 148073 | EDNA N SAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148074 | EDNA N. FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 148075 | EDNA NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| 148076 | EDNA NELSON NIEVES | ADDRESS ON FILE | | | | | | | |
| 641364 | EDNA NELSON NIEVES | PO BOX 141704 | | | | ARECIBO | PR | 00614 | |
| 148077 | EDNA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 148078 | EDNA OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148079 | EDNA ORTA CARDONA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 641365 | EDNA ORTA CARDONA | URB REINA DE LOS ANGELES | P 36 CALLE 8 | | | GURABO | PR | 00778 | |
| 148080 | EDNA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641366 | EDNA ORTIZ SANABRIA | 1645 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 641367 | EDNA ORTIZ VELEZ | URB LA MILAGROSA | A1 CALLE ESMERALDA | | | SABANA GRANDE | PR | 00637 | |
| 641368 | EDNA P ALICEA BARRETO | BO LARES | HC 02 BOX 5109 | | | LARES | PR | 00669 | |
| 641369 | EDNA P ECHEVARRIA COLON | HC 01 BOX 7824 | | | | SANTA ISABEL | PR | 00757 | |
| 641370 | EDNA PAGAN ACEVEDO | RIO HONDO | 7 VILLA SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| 148081 | EDNA PAGÁN DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 148082 | EDNA PANELLI DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| 148083 | EDNA PENA MAYZONET | ADDRESS ON FILE | | | | | | | |
| 641371 | EDNA PINKSON PABON | ADDRESS ON FILE | | | | | | | |
| 148084 | EDNA PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641372 | EDNA QUILES ROSARIO | BOX 759 | | | | CAYEY | PR | 00737 | |
| 148085 | EDNA QUINONES BARRIS | ADDRESS ON FILE | | | | | | | |
| 641373 | EDNA QUINONEZ ALVAREZ | 1479 AVE ASHFORD APT 1216 | | | | SAN JUAN | PR | 00907 | |
| 641374 | EDNA QUINTANA TORRES | URB REPARTO VALENCIA | K 41 CALLE B | | | JUNCOS | PR | 00777 | |
| 641375 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641376 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641377 | EDNA R OCASIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 641378 | EDNA R ORTIZ MEDINA | P O BOX 1410 | | | | OROCOVIS | PR | 00720 | |
| 641379 | EDNA R ORTIZ PACHECO | URB LA RIVIERA | 973 CALLE 5 SOL | | | SAN JUAN | PR | 00921 | |
| 641380 | EDNA R PACHECO RODRIGUEZ | HC 37 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 148086 | EDNA R RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 148087 | EDNA R. QUINONES - JUAN E QUINONES-TUTOR | ADDRESS ON FILE | | | | | | | |
| 148088 | EDNA R. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641381 | EDNA RANCK TORRES | MIRADOR DEL CONDADO | 1035 AVE ASHFORD STE 1007 | | | SAN JUAN | PR | 00907-1162 | |
| 148089 | EDNA RENTAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148090 | EDNA REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 641382 | EDNA REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148091 | EDNA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641383 | EDNA RIVERA COLON | LA PLENA | HC 01 BOX 6534 | | | SALINA | PR | 00751 | |
| 641384 | EDNA RIVERA MEDINA | PO BOX 823 | | | | HUMACAO | PR | 00792 | |
| 641385 | EDNA RIVERA PAGAN | JARD DE COUNTRY CLUB | AB 1 CALLE 16 A | | | CAROLINA | PR | 00983 | |
| 148092 | EDNA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641386 | EDNA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148093 | EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641387 | EDNA RIVERA TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| 148094 | EDNA ROA GIL | ADDRESS ON FILE | | | | | | | |
| 148095 | EDNA RODAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 148096 | EDNA RODRIGUEZ / ESLI MEDINA | ADDRESS ON FILE | | | | | | | |
| 148097 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 148098 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 148099 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148100 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148101 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148102 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148103 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148104 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148105 | EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDEN | ADDRESS ON FILE | | | | | | | |
| 148106 | EDNA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 641388 | EDNA RODRIGUEZ RIOS | URB ROSA MARIA | C 2 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 641389 | EDNA RODRIGUEZ RIVERA | LAS CUMBRES GARDENS | APARTAMENTO 110 | | | SAN JUAN | PR | 00926 | |
| 148107 | EDNA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641390 | EDNA RODRIGUEZ TORRES | URB LAINMACULADA | D 11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 641391 | EDNA RODRIGUEZ VALENTIN | VICTORIA STATION | PO BOX 494 | | | AGUADILLA | PR | 00605-0494 | |
| 148108 | EDNA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 641392 | EDNA ROLLAND SAEZ | COND QUINTANA APT 904 A | | | | SAN JUAN | PR | 00917 | |
| 641393 | EDNA ROMERO | BOX 7 CALLE JESUS M ORTIZ | | | | CULEBRA | PR | 00775 | |
| 641394 | EDNA ROSA COLON | BO NUEVO PARC 22 | | | | BAYAMON | PR | 00957 | |
| 641395 | EDNA ROSA COLON | REXVILLE | AT 35 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 641396 | EDNA ROSARIO GONZALEZ | P O BOX 30827 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 148109 | EDNA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641397 | EDNA ROSARIO SANTIAGO | 56 CALLE PIO PRECHARI | | | | AGUAS BUENAS | PR | 00703 | |
| 148110 | EDNA ROZAS MERA | ADDRESS ON FILE | | | | | | | |
| 641398 | EDNA S MIRANDA PAGAN | URB SIERRA BAYAMON | 35 - 9 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 641399 | EDNA S RODRIGUEZ MATEO | URB SAN GERARDO | 309 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 641400 | EDNA S VELAZQUEZ GONZALEZ | ESTANCIAS DEL OLIMPO | 4 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148111 | EDNA S. ALONSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 148112 | EDNA S. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 641401 | EDNA SANCHEZ CRUZ | PUENTE JOBOS SECTOR SAN MARTIN | CALLE K 912-30 | | | GUAYAMA | PR | 00784 | |
| 641402 | EDNA SANCHEZ ROLON | URB RIO HONDO 2 | AK80 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961 | |
| 148113 | EDNA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641403 | EDNA SANTIAGO ORTIZ | URB LAGOS DE PLATA | E 25 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 641404 | EDNA SANTIAGO PIZARRO | URB INTERAMERICANA | A G 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 | |
| 641406 | EDNA SCHMIDT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641407 | EDNA SEGARRA IRIZARRY | PO BOX 4910 | | | | SAN JUAN | PR | 00902 | |
| 148114 | EDNA SEGUINOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 641408 | EDNA SIERRA FIGUEROA | PO BOX 854 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148115 | EDNA SOLER MORALES | ADDRESS ON FILE | | | | | | | |
| 148116 | EDNA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 148117 | EDNA SOTO CERVANTES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 641409 | EDNA T ORTIZ GERENA | HC 01 BOX 3231 | | | | BOQUERON | PR | 00622 | |
| 148118 | EDNA TIRADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641410 | EDNA TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 148119 | EDNA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641411 | EDNA TORRES IGLESIAS | COND VIZCAYA TOWERS | D3 CALLE MEJICO APT 3B | | | SAN JUAN | PR | 00917 | |
| 641412 | EDNA TRINIDAD MOJICA | URB LOMAS VERDES | 4R 26 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 641413 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 641414 | EDNA V DESPIAU / MARIA C PEREZ TUTOR | ADDRESS ON FILE | | | | | | | |
| 641415 | EDNA V HERNANDEZ BAEZ | URB FREIRE | 93 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 641416 | EDNA V MAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641417 | EDNA V SOTO MALDONADO | EXT LA FE | C 6 CALLE SAN FELIPE | | | JUANA DIAZ | PR | 00795 | |
| 148120 | EDNA VAZQUEZ DE BONNET | ADDRESS ON FILE | | | | | | | |
| 641418 | EDNA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641419 | EDNA VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 641420 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | 22 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 641421 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | NORTE EN GUAYAMA | 22 CALLE MONSERRATE | | | GUAYAMA | PR | 00784 | |
| 641422 | EDNA VEGA PEREZ | RES BRISA DEL MAR | EDIF 6 APT 54 | | | SALINAS | PR | 00751 | |
| 641423 | EDNA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 641424 | EDNA VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 641425 | EDNA VELAZQUEZ RAMOS | URB ANA MARIA | H 14 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 641426 | EDNA VELAZQUEZ RECHANI | ADDRESS ON FILE | | | | | | | |
| 641427 | EDNA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148121 | EDNA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 641428 | EDNA W RIVERA ESCOBAR | VILLAS DE RIO GRANDE | AP 13 CALLE 34 | | | RIO GRANDE | PR | 00745 | |
| 148122 | EDNA Y IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641429 | EDNA Y LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664-0432 | |
| 148123 | EDNA Y. NAZARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 641430 | EDNA YOLANDA ALVARADO TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 641431 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 CALLE SAN RAMON NONOTTO | | | COTTO LAUREL | PR | 00780 | |
| 641432 | EDNA Z GUZMAN ( EG CONSULTING GROUP ) | LOMAS DE MANATUABON | 70 CALLE URAYOAN | | | MANATI | PR | 00674 | |
| 148124 | EDNA Z ROMERO PENA | ADDRESS ON FILE | | | | | | | |
| 148125 | EDNA Z. GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641433 | EDNA ZENAIDA VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 641434 | EDNALEX RODRIGUEZ FELICIANO | P O BOX 1245 | | | | COAMO | PR | 00769 | |
| 641435 | EDNALIZ MONTANEZ FLORES | COND CASTILLO DEL MAR APT 207 | | | | CAROLINA | PR | 00979 | |
| 148126 | EDNALY ORTIZ / ADRIANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148127 | EDNAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148128 | EDNARDO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148129 | EDNEIRA MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 148130 | EDNEM FAMILY MEDICINE | MEDICAL RECORDS DEPT | STE 100 7148 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 148132 | EDNERIS CALDERON POLACO | ADDRESS ON FILE | | | | | | | |
| 148133 | EDNICE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641436 | EDNID MONTALVO NEGRON | MIRAFLORES | 52-15 CALLE 60 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641437 | EDNIELIZ MORALES TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 148134 | EDNILDA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 641438 | EDNIRA RUIZ SANTIAGO | URB SONBRAS DEL REAL | 522 CALLE EL ROBLE | | | COTTO LAUREL | PR | 00780 | |
| 148135 | EDNISE M ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 148136 | EDNISE M. ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 148137 | EDNITA COSME ROSADO | ADDRESS ON FILE | | | | | | | |
| 641439 | EDNITA COSME ROSADO | BO NUEVO | HC 74 BOX 6144 | | | NARANJITO | PR | 00719 | |
| 641440 | EDNITA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 641441 | EDNIZ M MORI TORRES | PO BOX 757 | | | | VILLALBA | PR | 00766 | |
| 148138 | EDNY SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 641442 | EDNY V BILBRAUT | RES VISTA HERMOSA | EDIF 40 APT 513 | | | SAN JUAN | PR | 00921 | |
| 148139 | EDNYBET RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148140 | EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148141 | EDNYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148142 | EDOUARD F LAFONTANT HUTTINOT | ADDRESS ON FILE | | | | | | | |
| 148143 | EDOVIGES MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 148144 | EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 148145 | EDP COLLEGE OF PR INC | 560 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 148146 | EDP COLLEGE OF PR INC | PO BOX 1674 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148147 | EDP COLLEGE OF PR INC | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148148 | EDP UNIVERSITY | RECAUDACIONES PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148149 | EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | | SAN JUAN | PR | 00919-2303 | |
| 148150 | EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 641444 | EDRA GARCIA SANCHEZ | PO BOX 2594 | | | | JUNCOS | PR | 00777 | |
| 641445 | EDRAI MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641446 | EDRAIQUE SALON | URB VILLA REAL | L 10 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 148152 | EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148153 | EDRASS MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 641447 | EDRIC CASIANO ROQUE | 794 URB EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 641448 | EDRIC E VIVONI FARAGE | HC 1 BOX 3933 | | | | ADJUNTAS | PR | 00601 | |
| 148154 | EDRIC G ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 641449 | EDRIC MORENO CARRERO | RR 8 BOX 2092 | | | | BAYAMON | PR | 00956-9615 | |
| 148155 | EDRIC NAVARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 148156 | EDRIC VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 148157 | EDRIC VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148158 | EDRICK CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641450 | EDRICK G CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148159 | EDRICK G VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148160 | EDRICK G. LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 641451 | EDRICK JABIER COLON | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 148161 | EDRICK LASSALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 148162 | EDRICK MARTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 641452 | EDRICK MENENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 148164 | EDRICK SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148165 | EDRID I CASTRO Y AIDA C DIODONET | ADDRESS ON FILE | | | | | | | |
| 148166 | EDRIEL RIVERA JARDINE | ADDRESS ON FILE | | | | | | | |
| 148167 | EDRIS MAYOL LLANOS | ADDRESS ON FILE | | | | | | | |
| 148168 | EDRIZ SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | | |
| 148169 | EDROSA SOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641453 | EDRYAN SOTO GUZMAN | BO OLLAS SECT BALCANES | CARR 536 | | | SANTA ISABEL | PR | 00757 | |
| 641454 | EDS INTERNATIONAL CORP C/OKPMG LIP | P O BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 148170 | EDSAEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148171 | EDSAL CRUZ V DEPARTAMENTO DE EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 148172 | EDSALL GARCIA, MERIANN | ADDRESS ON FILE | | | | | | | |
| 641455 | EDSANIA JESUS RIVERA | P O BOX 1496 | | | | CIALES | PR | 00638 | |
| 148173 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 148174 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 641456 | EDSEL DELERME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641457 | EDSEL G IGARTUA BUTLER | P O BOX 94 | | | | QUEBRADILLAS | PR | 00678 | |
| 148175 | EDSEL J ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148176 | EDSEL L. BURGOS SOTO | ADDRESS ON FILE | | | | | | | |
| 148177 | EDSEL R LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 641458 | EDSEL RAMIREZ GONZALEZ | URB EL ALAMO D1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 641459 | EDSEL TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 148178 | EDSER LUGO FERRER | ADDRESS ON FILE | | | | | | | |
| 148179 | EDSER LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148180 | EDSHELL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641460 | EDSON A STEIDEL FIGUEROA | P O BOX 163 | | | | MAUNABO | PR | 00707 | |
| 641461 | EDSON F MORALES VEGA | 46 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 641462 | EDSON H VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148181 | EDSON J LEBRON BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 641463 | EDSON L SANTIAGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 148182 | EDSON MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641464 | EDSON MORALES RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148183 | EDSON NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 641465 | EDSON ORTIZ SANTANA | PO BOX 2659 | | | | SAN GERMAN | PR | 00683 | |
| 641466 | EDSON R NEGRON PADILLA | PO BOX 790 | | | | VILLALBA | PR | 00766 | |
| 148184 | EDSON S CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 148185 | EDSON TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641467 | EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | | WATERFORD | WI | 53185-4299 | |
| 148186 | EDTRAS MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 148187 | EDU AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| 148188 | EDU B. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148189 | EDU DEPORTES INC | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 148190 | EDUACCION, INC. | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 148191 | EDUARADO H MARTINEZ ECHEVARRIA | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 148192 | EDUARD A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641468 | EDUARD B BAKER | PUNTA LAS MARIAS | 17A CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 641469 | EDUARD COLON CRESPO | URB VILLA PARAISO | 1366 CALLE TAZITA | | | PONCE | PR | 00728-3639 | |
| 641470 | EDUARD HERNANDEZ POLANCO | 2060 ESQ BETANCES | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 641471 | EDUARD L HANBACH | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 641472 | EDUARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 641473 | EDUARD PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641474 | EDUARD PEREZ PINEIRO | HC 01 BOX 3698 | | | | LARES | PR | 00669 | |
| 641475 | EDUARD RIVERA CORREA | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 641476 | EDUARD TORRES ESPADA | BO LLANOS | PO BOX 1685 | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641477 | EDUARD TORRES GONZALEZ | HC 01 BOX 6872 | | | | AGUAS BUENAS | PR | 00703 | |
| 148193 | EDUARD TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641478 | EDUARD ZABALA CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 148195 | EDUARDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148196 | EDUARDA GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 641479 | EDUARDA RIVERA NIEVES | JARD DE CAYEY 1 | F 12 CALLE 11 | | | CAYEY | PR | 00736 | |
| 641480 | EDUARDO VELEZ OJEDA | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 641481 | EDUARDO ARIZMENDI FRANCO | 562 CALLE ESPA¥A | | | | SAN JUAN | PR | 00917 | |
| 641482 | EDUARDO CRUZ TORRES | URB MIRAFLORES | 43 8 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 641483 | EDUARDO GONZALEZ RAMIREZ | HC 02 BOX 300 326 | | | | CAGUAS | PR | 00725 | |
| 641484 | EDUARDO GOTAY CALDERON | HC 2 BOX 14437 | | | | CAROLINA | PR | 00987-9718 | |
| 641485 | EDUARDO HERNANDEZ PEREZ | BO PALMARITO | HC 3 BOX 13975 | | | COROZAL | PR | 00783 | |
| 641486 | EDUARDO J TORRES TORRES | PO BOX 420279 | ROOSEVELT ROADS | | | CEIBA | PR | 00742 | |
| 641487 | EDUARDO L PEREZ RODRIGUEZ | URB ALTURAS DE RIO BAYAMON | K 2 CALLE 6 | | | BAYAMON | PR | 00959-8902 | |
| 641488 | EDUARDO RODRIGUEZ ACEVEDO | URB LOMAS DE CAROLINA | R 21 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 641489 | EDUARDO SANTA RODRIGUEZ | PO BOX 162 | | | | GURABO | PR | 00778-0462 | |
| 641490 | EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | URB SAN FERNANDO | E 20 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 641491 | EDUARDO A ACOSTA AYALA | BO PASO SECO | 115 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 641492 | EDUARDO A BENTANCOURT | PO BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 641493 | EDUARDO A BERRIOS COLLAZO | P O BOX 239 | | | | JUNCOS | PR | 00777-0239 | |
| 148197 | EDUARDO A BINGS VALLES | ADDRESS ON FILE | | | | | | | |
| 148198 | EDUARDO A CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148199 | EDUARDO A DELANNOY SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 148200 | EDUARDO A FIGUEROA MARTIN | ADDRESS ON FILE | | | | | | | |
| 148201 | EDUARDO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641494 | EDUARDO A LIARD ROSARIO | PO BOX 30202 | 65 STATION | | | SAN JUAN | PR | 00929-1202 | |
| 641495 | EDUARDO A LUGO DIAZ | JARDINES DE MONTE OLIVO | 25 CALLE HERA | | | GUAYAMA | PR | 00784-6621 | |
| 148202 | EDUARDO A MATOS VIDAL | ADDRESS ON FILE | | | | | | | |
| 641496 | EDUARDO A NAZARIO ASOCIADOS | 1560 A URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2019 | |
| 641497 | EDUARDO A ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148203 | EDUARDO A QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641498 | EDUARDO A RIOS CASANOVA | PO BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 641499 | EDUARDO A ROSADO SANTIAGO | PO BOX 2807 | | | | SAN GERMAN | PR | 00683 | |
| 641500 | EDUARDO A SANTIAGO LUGO | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| 148204 | EDUARDO A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641501 | EDUARDO A VAZQUEZ BURGOS | URB SIERRA LINDA | K 46 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 148205 | EDUARDO A VENTOSA FEBLES | ADDRESS ON FILE | | | | | | | |
| 641503 | EDUARDO A VERA RAMIREZ | 151 CALLE FORTALEZA STE PH-2 | | | | SAN JUAN | PR | 00901 | |
| 641502 | EDUARDO A VERA RAMIREZ | CTRO INTERNACIONAL MERCADEO | 100 CARR 165 SUITE 203 | | | GUAYNABO | PR | 00968-8048 | |
| 148206 | EDUARDO A. SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 641504 | EDUARDO ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148207 | EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 641505 | EDUARDO ACEVEDO ORTA | ADDRESS ON FILE | | | | | | | |
| 641506 | EDUARDO ACOSTA FLORES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 641507 | EDUARDO ADAMES CHICO | HC 1 BOX 3342 | | | | CAMUY | PR | 00627 | |
| 148208 | EDUARDO AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641508 | EDUARDO AGOSTO LOPEZ | VILLA UNIVERSITARIA | C 42 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 148209 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148210 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 148212 | EDUARDO ALBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 148213 | EDUARDO ALBERTO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148215 | EDUARDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 148216 | EDUARDO ALICEA CALIXTO | ADDRESS ON FILE | | | | | | | |
| 641509 | EDUARDO ALICEA ROBLES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 641510 | EDUARDO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 148217 | EDUARDO ALVARADO FUENMAYOR | ADDRESS ON FILE | | | | | | | |
| 641511 | EDUARDO ALVAREZ NOVALES | BO CAMPO ALEGRE | 69 CALLE LOS PINOS | | | LARES | PR | 00669 | |
| 148218 | EDUARDO AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148219 | EDUARDO ANDINO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 148220 | EDUARDO ANDRES NOGUERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 641512 | EDUARDO ANDUJAR MARTINEZ | P O BOX 1506 | | | | HORMIGUEROS | PR | 00660 | |
| 148221 | EDUARDO ANTONIO JIMENEZ MATTA | SARA CHICO MATOS | THE HATO REY CENTER | 268 Ponce DE LEON | STE 1123 | SAN JUAN | PR | 00918 | |
| 148222 | EDUARDO ANTONIO SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641513 | EDUARDO ANTORGIORGI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641514 | EDUARDO APONTE FERNANDEZ | PARC SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 641515 | EDUARDO APONTE HERNANDEZ | URB DOS PINOS | 419 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 148223 | EDUARDO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 641516 | EDUARDO AROCHO MEDINA | BO SALTO | CARR 445 KM 3.6 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 641517 | EDUARDO ARRILLAGA GARCIA | TORRIMAR ESTATES | E 3 CALLE FUNSET | | | GUAYNABO | PR | 00969 | |
| 148224 | EDUARDO ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641518 | EDUARDO ARROYO NIEVES | P O BOX 1815 | | | | COAMO | PR | 00769 | |
| 148225 | EDUARDO ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 148226 | EDUARDO ARTAU FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641519 | EDUARDO ARTAU FELICIANO | P O BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 641520 | EDUARDO AVILES GUZMAN | PMB 021 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 641521 | EDUARDO AVILES RIVERA | HC 5 BOX 25979 | | | | CAMUY | PR | 00627 | |
| 641522 | EDUARDO AYOLA MIRANDA | URB SANTA MONICA | S6 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 641523 | EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 148227 | EDUARDO B LUGARO MORALES | ADDRESS ON FILE | | | | | | | |
| 641524 | EDUARDO BAEZ RIVERA | P O BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 641525 | EDUARDO BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 148228 | EDUARDO BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148229 | EDUARDO BARQUET INC | PO BOX 9022756 | | | | SAN JUAN | PR | 00902-2756 | |
| 148230 | EDUARDO BARRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 641526 | EDUARDO BATHIA GUATIER | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 148231 | EDUARDO BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641527 | EDUARDO BERMUDEZ DAVILA | URB PARK GARDENS | P 16 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 0009262127 | |
| 641528 | EDUARDO BERRIOS TORRES | P O BOX 22708 | | | | SAN JUAN | PR | 00931 | |
| 641529 | EDUARDO BOBREN BISBAL | URB TERRANOVA | D10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 641530 | EDUARDO BONILLA NEGRON | SOLAR 726 TOA BACA | | | | VILLALBA | PR | 00766 | |
| 641531 | EDUARDO BORGES MEDINA | RES. LLORENS TORRES | EDIF 17 APT 342 | | | SAN JUAN | PR | 00913 | |
| 641532 | EDUARDO BRIGNONNI VELEZ | LOMAS DE TRUJILLO | C 28 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 148232 | EDUARDO BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 641533 | EDUARDO BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148233 | EDUARDO BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 148234 | EDUARDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148235 | EDUARDO BURGOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 641534 | EDUARDO BUSQUETS PESQUERA | ADDRESS ON FILE | | | | | | | |
| 641535 | EDUARDO C CAUTI¥O JORDAN | PO BOX 36 2724 | | | | SAN JUAN | PR | 00936 | |
| 641536 | EDUARDO C ROBERT ORTIZ | P O BOX 32200 | | | | PONCE | PR | 00732-2200 | |
| 641537 | EDUARDO CABALLER Y ASOCIADOS | TERRAZAS DE GUAYNABO | H 17 ALTOS LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 641538 | EDUARDO CABALLERO | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 641539 | EDUARDO CABAN VALENTIN | PO BOX 4002 | PMB 154 | | | VEGA ALTA | PR | 00692 | |
| 148236 | EDUARDO CALDERON MATTA | ADDRESS ON FILE | | | | | | | |
| 641540 | EDUARDO CALDERON MATTA | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| 641541 | EDUARDO CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 641542 | EDUARDO CAMARENO OTERO | COND GALERIA I | AVE ARTERIAL HOSTOS APT 406 | | | SAN JUAN | PR | 00918-1406 | |
| 148237 | EDUARDO CANCEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 148238 | EDUARDO CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148239 | EDUARDO CARABALLO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 641543 | EDUARDO CARDONA SIERRA | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 641544 | EDUARDO CARO ACEVEDO | TERRS DE GUAYNABO | B 8 CALLE TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 641545 | EDUARDO CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 641546 | EDUARDO CARRIL PEREZ | 67 CALLE PLANA | | | | ISABELA | PR | 00605 | |
| 148241 | EDUARDO CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641547 | EDUARDO CARRION RUSSE | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| 641548 | EDUARDO CASTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 641549 | EDUARDO CASTANEDA | URB SAN PEDRO ESTATES | B 18 SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| 148242 | EDUARDO CASTELLANOS LA COSTA | ADDRESS ON FILE | | | | | | | |
| 641550 | EDUARDO CASTELLANOS LA COSTA | ADDRESS ON FILE | | | | | | | |
| 641551 | EDUARDO CASTELLANOS LA COSTA | ADDRESS ON FILE | | | | | | | |
| 641552 | EDUARDO CASTRO MORALES | URB DEL PILAR | 42 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 148243 | EDUARDO CEDENO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 148244 | EDUARDO CHAPERO JACKSON | ADDRESS ON FILE | | | | | | | |
| 148245 | EDUARDO CHEJADE AUAD | ADDRESS ON FILE | | | | | | | |
| 148246 | EDUARDO CHEVRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641553 | EDUARDO CINTRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148247 | EDUARDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641554 | EDUARDO CINTRON ROSA | URB PARQUE LAS MERCEDES | EDIF Q APTO 1 B | | | CAGUAS | PR | 00725 | |
| 641555 | EDUARDO CINTRON VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641556 | EDUARDO CLAUDIO AGOSTO | BOX 478 | | | | SAN LORENZO | PR | 00754 | |
| 641557 | EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 641558 | EDUARDO CLEMENTE ORTIZ | PMB 287 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 641559 | EDUARDO COLLAZO PEREZ | HACIENDA SAN JOSE | 709 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 641560 | EDUARDO COLON | URB VILLAS DE LA PLAYA | 154 CALLE FLAMINGO | | | VEGA BAJA | PR | 00693 | |
| 641561 | EDUARDO COLON CASTRO | BOX 12242 LOIZA STA. | | | | SAN JUAN | PR | 00914-0242 | |
| 641562 | EDUARDO COLON CRUZ Y/O | CONDOMINIO BAYAMONTE APT 1206 | | | | BAYAMON | PR | 00956 | |
| 148248 | EDUARDO COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 641563 | EDUARDO COLON ORTIZ | PO BOX 1427 | | | | COROZAL | PR | 00783 | |
| 641564 | EDUARDO COLON PENA | P O BOX 22696 | | | | SAN JUAN | PR | 00931 | |
| 641565 | EDUARDO COLON PIZARRO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 148249 | EDUARDO COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| 148250 | EDUARDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 641566 | EDUARDO CONCEPCION NIEVES | HC 1 BOX 10250 | | | | TOA BAJA | PR | 00949 | |
| 641567 | EDUARDO CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 641568 | EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | | SAN JUAN | PR | 00919-0723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641569 | EDUARDO CORA ANTUNA | CALLE 15 PARCELAS IMBERY | BOX 28 | | | BARCELONETA | PR | 00617 | |
| 641570 | EDUARDO CORA COLON | VILLA CAROLINA | 111-1 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 148251 | EDUARDO CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148252 | EDUARDO CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 641571 | EDUARDO CORREA ANGLERO | EMBALSE SAN JOSE | 409 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 641572 | EDUARDO COSTAS LOYOLA | 906 COND ALTOS REALES | 354 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969-5314 | |
| 148253 | EDUARDO COTTO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 641573 | EDUARDO CRUZ CANDELARIO | URB ALT DE BUCAROBONES | 3 U 42 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 148254 | EDUARDO CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 148255 | EDUARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 148256 | EDUARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 641574 | EDUARDO CRUZ VELEZ | PO BOX 8080 | | | | PONCE | PR | 00732 | |
| 148257 | EDUARDO DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 641575 | EDUARDO DAVILA MALDONADO | URB SOBRINO | 30 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 641576 | EDUARDO DAVILA MARRERO | PO BOX 184 | | | | ISABELA | PR | 00662 | |
| 641577 | EDUARDO DAVILA RODRIGUEZ | PO BOX 658 | | | | RIO GRANDE | PR | 00745 | |
| 148258 | EDUARDO DE JESUS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 641578 | EDUARDO DE JESUS ROMAN | COND MADRID PLAZA APTO 1102 | | | | SAN JUAN | PR | 00924 | |
| 641579 | EDUARDO DE LA CRUZ REBOLLO | JARDINES DE COUNTRY CLUB | CB 23 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 641580 | EDUARDO DELGADO MIRANDA | CALLE VILLAMIL NUM 160 | APAT. B-3 | | | SAN JUAN | PR | 00907 | |
| 148259 | EDUARDO DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 641581 | EDUARDO DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641582 | EDUARDO DIAZ CANALES | PO BOX 3523 | | | | VEGA ALTA | PR | 00692 | |
| 641583 | EDUARDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 641584 | EDUARDO DIAZ CARTAGENA | URB FREIRE | 47 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 148260 | EDUARDO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148261 | EDUARDO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641585 | EDUARDO DIAZ MENDEZ | PO BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 148262 | EDUARDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641586 | EDUARDO DIAZ RIVERA | PO BOX 361973 | | | | SAN JUAN | PR | 00936-1973 | |
| 148263 | EDUARDO DIFFUT | ADDRESS ON FILE | | | | | | | |
| 641587 | EDUARDO E CALAF | P O BOX 1036 | | | | DORADO | PR | 00646 | |
| 641588 | EDUARDO E FERRER RIOS | PMB 199 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 148264 | EDUARDO E FRANKLIN ARCE | ADDRESS ON FILE | | | | | | | |
| 641589 | EDUARDO E MELENDEZ AGOSTO | PO BOX 1040 | | | | UTUADO | PR | 00641 | |
| 148265 | EDUARDO E MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 641590 | EDUARDO E ORTIZ RIVERA | PO BOX 9020322 | | | | SAN JUAN | PR | 00902-0322 | |
| 148266 | EDUARDO E PELLOT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 641591 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 641592 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148267 | EDUARDO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 148268 | EDUARDO E SABATES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148269 | EDUARDO E ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| 641593 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDEN | APT E 103 | | | SAN JUAN | PR | 00926 | |
| 148270 | EDUARDO E ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148271 | EDUARDO E. ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| 148272 | EDUARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 148273 | EDUARDO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148274 | EDUARDO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 641594 | EDUARDO ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148275 | EDUARDO ENRIQUE ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641595 | EDUARDO ESCALERA | 125 CALLE BARCELONA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 148276 | EDUARDO ESCALONA FERRER | ADDRESS ON FILE | | | | | | | |
| 641596 | EDUARDO ESCALONA MARRERO | COND SEGOVIA | APT 1901 | | | SAN JUAN | PR | 00918 | |
| 641597 | EDUARDO ESCOBALES RIVERA | BOX 447 | | | | UTUADO | PR | 00641 | |
| 641598 | EDUARDO ESCOLASTICO PAREDES | 600 AVE FDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 641599 | EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | BO DOMINGUITO | CARR 635 KM 3 8 | | | ARECIBO | PR | 00612 | |
| 148277 | EDUARDO EVANS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 148278 | EDUARDO F AROSEMENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 148279 | EDUARDO F LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 148281 | EDUARDO F ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148282 | EDUARDO FAHME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641600 | EDUARDO FERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 641601 | EDUARDO FERNANDEZ DELGADO | 2650 BRADDOCK | | | | FILADELPHIA | PA | 19125 | |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | PO BOX 9020165 | | | | SAN JUAN | PR | 00902-0165 | |
| 641603 | EDUARDO FERNANDEZ MALDONADO | HC 2 BOX 5011 | | | | COMERIO | PR | 00782 | |
| 148283 | EDUARDO FERNANDEZ ROMANELLI | LCDO. RAMÓN ORTIZ CORTÉS (BUFETE PEDRO ORTIZ ÁLVAREZ, LLC) | APARTADO 9009 | | | Ponce | PR | 00732-9009 | |
| 148284 | EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | | SAN JUAN | PR | 00911 | |
| 148285 | EDUARDO FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| 148286 | EDUARDO FERRER ASS PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 148287 | EDUARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641604 | EDUARDO FIGUEROA MALDONADO | PO BOX 38 | | | | AGUADILLA | PR | 00605 | |
| 641605 | EDUARDO FIGUEROA MALDONADO | 43 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 641606 | EDUARDO FIGUEROA MONTANEZ | VILLAS DE CASTRO | FF-1 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 641607 | EDUARDO FIGUEROA RIVERA | BO MORALES | 702 CALLE K | | | CAGUAS | PR | 00725 | |
| 641608 | EDUARDO FIGUEROA RIVERA | 268 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00916 | |
| 641609 | EDUARDO FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 641610 | EDUARDO FLORES MEDINA | COND CORAL BEACH II APT 210 | 5859 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 641611 | EDUARDO FLORES RIVERA | P O BOX 835 | | | | BAYAMON | PR | 00622 | |
| 148288 | EDUARDO FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 641612 | EDUARDO FONT DIAZ | TORRIMAR | 3-9 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 641613 | EDUARDO FRAGUADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148289 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 148290 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 641614 | EDUARDO FUENTES HERNANDEZ | URB VILLAS DEL ESTE | 996 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 148291 | EDUARDO G AMILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641615 | EDUARDO G BARADA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 148292 | EDUARDO G FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 148293 | EDUARDO G MASSAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148294 | EDUARDO G REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 641616 | EDUARDO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 148295 | EDUARDO GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641617 | EDUARDO GANDIA SANTOS | 40 RICHMAN PLAZA APT 25 D | | | | BRONX | NY | 10453 | |
| 148296 | EDUARDO GARCIA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 148297 | EDUARDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 641618 | EDUARDO GARCIA LOPEZ | PO BOX 194026 | | | | SAN JUAN | PR | 00919-4026 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148299 | EDUARDO GARCIA PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 641619 | EDUARDO GARCIA QUILES | PO BOX 21222 | | | | SAN JUAN | PR | 00928 | |
| 641620 | EDUARDO GARCIA REXACH | PO BOX 29012 | | | | SAN JUAN | PR | 00929-0012 | |
| 148300 | EDUARDO GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 148301 | EDUARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641621 | EDUARDO GONZALEZ | PO BOX 1791 | | | | SAN JUAN | PR | 00936 | |
| 148302 | EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 641623 | EDUARDO GONZALEZ BENITEZ | 170 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 641622 | EDUARDO GONZALEZ BENITEZ | URB VILLA FONTANA | 3PN15 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 641624 | EDUARDO GONZALEZ DAVILA | CAMPO RICO | HC 1 BOX 6832 | | | CANOVANAS | PR | 00729 | |
| 148303 | EDUARDO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 148304 | EDUARDO GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 641625 | EDUARDO GONZALEZ GONZALEZ | VILLA CAPARRA 21 A | CALLE H | | | GUAYNABO | PR | 00966 | |
| 641626 | EDUARDO GONZALEZ INC | PO BOX 331582 | | | | PONCE | PR | 00733 | |
| 641627 | EDUARDO GONZALEZ MARQUEZ | URB EXT ALTURAS DE VEGA BAJA | QQ 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 641628 | EDUARDO GONZALEZ MARTINEZ | F 7 CALLE ALFONSO | | | | CAGUAS | PR | 00726 | |
| 148305 | EDUARDO GONZALEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 148306 | EDUARDO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 641629 | EDUARDO GONZALEZ ORTA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 148307 | EDUARDO GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 641630 | EDUARDO GONZALEZ RIVERA | HC 09 BOX 1435 | | | | PONCE | PR | 00731-9711 | |
| 641631 | EDUARDO GONZALEZ TIRADO | HC 30 BOX 36306 | | | | SAN LORENZO | PR | 00754 | |
| 641632 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641633 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641634 | EDUARDO GORBEA | ADDRESS ON FILE | | | | | | | |
| 148308 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 148309 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 641635 | EDUARDO GRAU GUZMAN | 1403 PARQUE TERRA LINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 641636 | EDUARDO GUADALUPE VAZQUEZ | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 148310 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 148311 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 148312 | EDUARDO GUTIERREZ LEON | ADDRESS ON FILE | | | | | | | |
| 641637 | EDUARDO GUZMAN BORRERO | URB BAYAMON GARDENS | E 39 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 641638 | EDUARDO GUZMAN CINTRON | P O BOX 699 | | | | VILLALBA | PR | 00766 | |
| 641639 | EDUARDO GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148313 | EDUARDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 148314 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 641640 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 641641 | EDUARDO H NEGRON RAMOS | BO PASO SECO | 309 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 641642 | EDUARDO HADDOCK/HADDOCK BUS | BARRIADA MARIN | BZN 31A CALLE CARLOTA | | | GUAYAMA | PR | 00785 | |
| 641643 | EDUARDO HENRIQUE DE ROSE | ADDRESS ON FILE | | | | | | | |
| 641644 | EDUARDO HERNANDEZ COTTO | HC 5 BOX 62099 | | | | CAGUAS | PR | 00725-9251 | |
| 641645 | EDUARDO HERNANDEZ DELGADO | 2623 N 13 ST | | | | FILADELPHIA | PA | 19133 | |
| 148315 | EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 148316 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148317 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641646 | EDUARDO HERNANDEZ MARIN | HC 83 BOX 8184 | | | | VEGA ALTA | PR | 00692-9728 | |
| 641647 | EDUARDO HERNANDEZ MENDEZ | PO BOX 1166 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148318 | EDUARDO HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 641648 | EDUARDO HERNANDEZ ORTIZ | PO BOX 190307 | | | | SAN JUAN | PR | 00919-0307 | |
| 148319 | EDUARDO HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 641649 | EDUARDO HERNANDEZ RAMIREZ | URB PARQUE DEL RIO | 77 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00986 | |
| 148320 | EDUARDO HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 641650 | EDUARDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148321 | EDUARDO HERNANDEZ Y MICHELLE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641651 | EDUARDO HEYLIGER CARBONEL | PLAZA ANTILLANA APTO 6804 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00917 | |
| 641652 | EDUARDO HUERTAS LAUREANO | URB COUNTRY STATES | C 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 148323 | EDUARDO I ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641653 | EDUARDO I MARTINEZ RIVERA | HC 2 BOX 6198 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 148324 | EDUARDO I QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 148325 | EDUARDO IBARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 641654 | EDUARDO IGLESIA OCASIO | 34 CALLE DE DIEGO | | | | BOQUERON | PR | 00622 | |
| 641655 | EDUARDO IGLESIAS CRUZ | URB BRISAS DE RIO HONDO | 20 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 148326 | EDUARDO IRIZARRY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641656 | EDUARDO IRIZARRY MELENDEZ | BRISAS DE LLANADAS | 3 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 148328 | EDUARDO IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 641657 | EDUARDO IRIZARRY ORTIZ | NUM 69 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 | |
| 641658 | EDUARDO IRIZARRY PEREZ | BO PUEBLO NUEVO | 4 CALLE COLEGIO | | | SAN SEBASTIAN | PR | 00685 | |
| 641659 | EDUARDO IRIZARRY RIOS | P O BOX 13841 | | | | SAN JUAN | PR | 00908 | |
| 148329 | EDUARDO IRIZARRY RIVAS | ADDRESS ON FILE | | | | | | | |
| 641660 | EDUARDO J ALEGRIA RIVERA | EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 148330 | EDUARDO J ARREDONDO VICIEDO | ADDRESS ON FILE | | | | | | | |
| 641661 | EDUARDO J ARTAU Y CARMEN N . FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641662 | EDUARDO J BRENES Y ESPERANZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 641663 | EDUARDO J CONDE RIVERA | BRISAS DEL MAR | ED 9 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| 641664 | EDUARDO J CRIADO VALDIVIESO | URB EL ALAMO | E24 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| 641665 | EDUARDO J CUEVAS GONZALEZ | P O BOX 364646 | | | | SAN JUAN | PR | 00936 | |
| 641666 | EDUARDO J DOBEK BARREIRO | URB RIO HONDO | 2 A6 18 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 148331 | EDUARDO J FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148332 | EDUARDO J HIDALGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641667 | EDUARDO J MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 641668 | EDUARDO J MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 641669 | EDUARDO J MARTINEZ GARCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 148333 | EDUARDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 641670 | EDUARDO J MEDINA DE LA BAUME | P O BOX 11576 | | | | SAN JUAN | PR | 00910 | |
| 641671 | EDUARDO J MONTERO HONNESS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 148334 | EDUARDO J MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 148335 | EDUARDO J NEGRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641672 | EDUARDO J NEGRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 148336 | EDUARDO J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148337 | EDUARDO J ORTIZ OLAN | ADDRESS ON FILE | | | | | | | |
| 148338 | EDUARDO J PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 641673 | EDUARDO J PALERM GINORIO | 471 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 641674 | EDUARDO J RAMOS | P O BOX 40256 | | | | SAN JUAN | PR | 00940-0256 | |
| 148339 | EDUARDO J RESTO LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148340 | EDUARDO J REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641675 | EDUARDO J RIVERA ALVARADO | URB VILLA CAROLINA | 112-10 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 148341 | EDUARDO J RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 148342 | EDUARDO J RIVERA JUANATEY | ADDRESS ON FILE | | | | | | | |
| 148343 | EDUARDO J ROBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 148344 | EDUARDO J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148345 | EDUARDO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641676 | EDUARDO J ROLON BONILLA | MONTE SUR APT B 129 | | | | SAN JUAN | PR | 00918 | |
| 148346 | EDUARDO J ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 148347 | EDUARDO J SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 148348 | EDUARDO J SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 148349 | EDUARDO J SANTIAGO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 641677 | EDUARDO J SINZ | PO BOX 29729 | | | | SAN JUAN | PR | 00929 | |
| 641678 | EDUARDO J TORRES MARTINEZ | HC 04 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 148350 | EDUARDO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641679 | EDUARDO J TORRES RODRIGUEZ | LAS LOMAS | 827 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 641680 | EDUARDO J VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 641681 | EDUARDO J VEGA ARIVALO | URB VALLE REAL | 1766 C/ MARQUESA | | | PONCE | PR | 00716 | |
| 641682 | EDUARDO J VERGARA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 148351 | EDUARDO J VINAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 148352 | EDUARDO J. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 148353 | EDUARDO J. GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 148354 | EDUARDO J. HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 641683 | EDUARDO JANER MELENDEZ | COND MAR DE ISLA VERDE | APT 8-Q | | | CAROLINA | PR | 00979 | |
| 148355 | EDUARDO JAVIER MORALES VICENTE | ADDRESS ON FILE | | | | | | | |
| 148356 | EDUARDO JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 148357 | EDUARDO JIMENEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 641684 | EDUARDO JIMENEZ PEREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 641685 | EDUARDO JIMENEZ PEREZ | RR 5 BOX 224 A | | | | ISABELA | PR | 00662 | |
| 641686 | EDUARDO JOSE AYALA COTTO | 4TA SECC LEVITTOWN | AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 148358 | EDUARDO JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641687 | EDUARDO JOVE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641688 | EDUARDO JR MENDEZ ACEVEDO | HC 1 BOX 7123 | | | | MOCA | PR | 00676 | |
| 641689 | EDUARDO KILDARE DE LEON | P O BOX 30566 | | | | SAN JUAN | PR | 00929-1566 | |
| 148359 | EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 148360 | EDUARDO L BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 148361 | EDUARDO L COLLAZO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 641690 | EDUARDO L DEL RIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148362 | EDUARDO L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641691 | EDUARDO L FLECHA MARTINEZ | PO BOX 8652 | | | | HUMACAO | PR | 00792 | |
| 148363 | EDUARDO L GARCIA COSCULLUELA | ADDRESS ON FILE | | | | | | | |
| 148364 | EDUARDO L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641692 | EDUARDO L JARAMILLO VELAZQUEZ | REP METROPOLITANO | 1010 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 148365 | EDUARDO L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641693 | EDUARDO L OJEDA DOSAL | ADDRESS ON FILE | | | | | | | |
| 148366 | EDUARDO L QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148367 | EDUARDO L SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 641694 | EDUARDO LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148368 | EDUARDO LANDRÓN SILVA | ADDRESS ON FILE | | | | | | | |
| 148369 | EDUARDO LANZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641695 | EDUARDO LAUREANO LOPEZ | RR 01 BOX 12919 | | | | TOA ALTA | PR | 00953-9729 | |
| 641696 | EDUARDO LEON RODRIGUEZ | BOX 3688 | | | | BAYAMON | PR | 00958 | |
| 641697 | EDUARDO LEVY | URB SIERRA BAYAMON | 68 18 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 148371 | EDUARDO LLAURADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 148372 | EDUARDO LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 148373 | EDUARDO LOPEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 641698 | EDUARDO LOPEZ DE VICTORIA | COND PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 1804 | | | SAN JUAN | PR | 00909-1923 | |
| 641699 | EDUARDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 641700 | EDUARDO LOPEZ FELICIANO | HC 58 BOX 8306 | | | | AGUADA | PR | 00602 | |
| 641701 | EDUARDO LOPEZ HERNANDEZ | COND ALTOS DE LA COLINA | APTO 105 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 641702 | EDUARDO LOPEZ MUNOZ | URB GRAN VISTA II 56 PLAZA 6 | | | | GURABO | PR | 00778 | |
| 641703 | EDUARDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 641704 | EDUARDO LOPEZ RIVERA | PO BOX 14 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148374 | EDUARDO LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 641705 | EDUARDO LUCIANO MALAVE | HC 07 BOX 32762 | | | | HATILLO | PR | 00659 | |
| 641706 | EDUARDO LUGO HERNANDEZ | HC 02 BOX 8021 | | | | QUEBRADILLAS | PR | 00678 | |
| 641707 | EDUARDO LUGO MARTINEZ | 124 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 641708 | EDUARDO LUGO RESTO | URB MARTORELL | G4 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 641709 | EDUARDO LUGO TRACHE | ALTURAS DE RIO GRANDE | B 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 148375 | EDUARDO LUIS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 148376 | EDUARDO LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641710 | EDUARDO LUNA SANTIAGO | HC 4 BOX 48744 | | | | CAGUAS | PR | 00725 | |
| 148377 | EDUARDO M ARROYO & ASSOC | ADDRESS ON FILE | | | | | | | |
| 148379 | EDUARDO M FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 641711 | EDUARDO M MACHADO / ROSA A ALICEA | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 641712 | EDUARDO M MERCADO RODRIGUEZ | URB FARVIEW 731 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 148380 | EDUARDO M QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148381 | EDUARDO M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| 148382 | EDUARDO M TOBAJA DBA ADVANCE TECHNOLOGY | BMS 333 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 641713 | EDUARDO M VERAY LOPEZ | VALLE VERDE | AQ 22 RIO SONADORA | | | BAYAMON | PR | 00961 | |
| 148383 | EDUARDO M. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 641714 | EDUARDO MAISONET GONZALEZ | PO BOX 818 | | | | CAMUY | PR | 00627 | |
| 148384 | EDUARDO MAIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148385 | EDUARDO MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| 641715 | EDUARDO MALDONADO | RR 4 BOX 27133 | | | | TOA ALTA | PR | 00953-9420 | |
| 148386 | EDUARDO MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 148387 | EDUARDO MALDONADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 148388 | EDUARDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641716 | EDUARDO MALDONADO RAMOS | HC 02 BOX 12143 | | | | AGUAS BUENAS | PR | 00703 | |
| 148389 | EDUARDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641717 | EDUARDO MALDONADO RIVERA | PO BOX 621 | | | | VILLALBA | PR | 00766 | |
| 148390 | EDUARDO MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 641718 | EDUARDO MARITINEZ TORRES | HC 1 BOX 2866 | | | | MOROVIS | PR | 00687 | |
| 148391 | EDUARDO MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 148392 | EDUARDO MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641719 | EDUARDO MARRERO ORTIZ | SAN JOSE | 228 CALLE COMILLA | | | SAN JUAN | PR | 00923 | |
| 148393 | EDUARDO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148394 | EDUARDO MARTI DELGADO | ADDRESS ON FILE | | | | | | | |
| 148395 | EDUARDO MARTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148396 | EDUARDO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 148397 | EDUARDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148398 | EDUARDO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 641721 | EDUARDO MARTINEZ GUADALUPE | URB VENUS GARDEN | 1694 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 641720 | EDUARDO MARTINEZ GUADALUPE | PO BOX 29488 | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00929-0488 | |
| 148399 | EDUARDO MARTINEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 641722 | EDUARDO MARTINEZ PRADO | P O BOX 9020788 | | | | SAN JUAN | PR | 00902-0788 | |
| 148400 | EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148401 | EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148402 | EDUARDO MARTINO MORALES | ADDRESS ON FILE | | | | | | | |
| 148403 | EDUARDO MATIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 641723 | EDUARDO MATOS DIAZ | BARRIADA ARRIBA | CALLE 174 CG 16 | | | CAROLINA | PR | 00983 | |
| 148404 | EDUARDO MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641724 | EDUARDO MATOS MOCTEZUMA | P O BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 641725 | EDUARDO MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641726 | EDUARDO MATOS SERRANO | URB UNIVESITY GARDENS | 258 CALLE FRDHM | | | SAN JUAN | PR | 00927 | |
| 641727 | EDUARDO MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 148405 | EDUARDO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641728 | EDUARDO MELENDEZ ORTIZ | BOX 4909 | | | | SALINAS | PR | 00751 | |
| 641729 | EDUARDO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148406 | EDUARDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148407 | EDUARDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148408 | EDUARDO MENDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 641730 | EDUARDO MENDEZ VARGAS | BOX 1184 | | | | UTUADO | PR | 00641 | |
| 148409 | EDUARDO MENDOZA CANUELAS | ADDRESS ON FILE | | | | | | | |
| 148410 | EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641732 | EDUARDO MIGUEL QUESTELL LUGO | URB PERLA DEL SUR | 2646 CALLE LAS CARROSAS | | | PONCE | PR | 00717 | |
| 641731 | EDUARDO MIGUEL QUESTELL LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641733 | EDUARDO MILLAN VARGAS | HC 6 BOX 4382 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 148411 | EDUARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641734 | EDUARDO MIRANDA RODRIGUEZ | HC 3 BOX 16017 | | | | JUANA DIAZ | PR | 00795 | |
| 641735 | EDUARDO MIRANDA SAAVEDRA | EXT FOREST HILLS | H125 CALLE ATENAS | | | BAYAMON | PR | 00959-5603 | |
| 148412 | EDUARDO MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641736 | EDUARDO MOJICA LEBRON | LAS MONJAS 113 | CALLE 4 | | | SAN JUAN | PR | 00909 | |
| 641737 | EDUARDO MOLINA MONTERO | TOAVILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 641738 | EDUARDO MOLINA ROBLES | 11 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 641739 | EDUARDO MOLINA RODRIGUEZ | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| 148413 | EDUARDO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641740 | EDUARDO MOLINARI & ASOCIADOS | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 641741 | EDUARDO MOLINAS RAMOS | HC 6 BOX 71713 | | | | CAGUAS | PR | 00725 | |
| 641742 | EDUARDO MONAGAS | ALTURAS DE MAYAGUEZ | 926 TORRECILLAS | | | MAYAGUEZ | PR | 00680 | |
| 641743 | EDUARDO MONTES  RODRIGUEZ | BRISAS  DE  RIO HONDO | 47 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 641744 | EDUARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 148414 | EDUARDO MORALES AGUIAR | ADDRESS ON FILE | | | | | | | |
| 148415 | EDUARDO MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 148416 | EDUARDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641745 | EDUARDO MORALES FONTANEZ | HC 01 BOX 11556 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148417 | Eduardo Morales Lebrón | ADDRESS ON FILE | | | | | | | |
| 641746 | EDUARDO MORALES NIEVES | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 148418 | EDUARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641747 | EDUARDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641748 | EDUARDO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 641749 | EDUARDO MORALES SOTO | COND GOLDEN BEACH | 3511 AVE ISLA VERDE APTO 203 | | | CAROLINA | PR | 00979 | |
| 148419 | EDUARDO MORALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 641750 | EDUARDO MORAS | 1752 MC LEARY NUM 8 | | | | SAN JUAN | PR | 00911 | |
| 641751 | EDUARDO MOREDA CABAN | 158 JOSE DE DIEGO AVE SUITE 102 | | | | ARECIBO | PR | 00612 | |
| 148420 | EDUARDO MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 148421 | EDUARDO N GARCIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 641752 | EDUARDO NATAL MEDINA | URB SIERRA BAYAMON | 79 2 CALLE 67 | | | GUAYNABO | PR | 00971 | |
| 641753 | EDUARDO NEGRON COTTO | VAS SCOY | AB 19 B CALLE 3 | | | BAYAMON | PR | 00957 | |
| 641754 | EDUARDO NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641755 | EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | | RIO GRANDE | PR | 00745 | |
| 641756 | EDUARDO NIEVES ACEVEDO | BO HATO NUEVO SECT PATILLA | CARR 173 K 5 H 3 | | | GUAYNABO | PR | 00971 | |
| 641757 | EDUARDO NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 641758 | EDUARDO NIEVES MACHUCA | URB SANTA JUANITA | WN 11 CALLE PALES MATOS | | | BAYAMON | PR | 00956 | |
| 641759 | EDUARDO NIEVES MORALES | 119 CALLE ANDRES VELEZ | | | | ISABELA | PR | 00662 | |
| 641760 | EDUARDO NOGUERA VAZQUEZ | RES ZENO GANDIA | EDIF A 5 APT 58 | | | ARECIBO | PR | 00612 | |
| 641761 | EDUARDO NOGUERAS GONZALEZ | PO BOX 62 | | | | CAYEY | PR | 00737 | |
| 148422 | EDUARDO NORIEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148423 | EDUARDO O JIMENEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 148424 | EDUARDO O SANTIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| 641762 | EDUARDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 641763 | EDUARDO OLIVER POLANCO | 406 CALLE BOLIVAR PDA 24 | | | | SAN JUAN` | PR | 00912 | |
| 641764 | EDUARDO OLIVERA FONSECA | 21 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 641765 | EDUARDO OLIVERA FONSECA | APARTADO 416 | | | | TOA ALTA | PR | 00958 | |
| 641766 | EDUARDO OMAR CANTORE SALDI | 118 URB JARDINES DEL CARIBE 1 | | | | PONCE | PR | 00731 | |
| 641767 | EDUARDO ORENGO COSTA | HC 20 BOX 21149 | | | | SAN LORENZO | PR | 00754 | |
| 641768 | EDUARDO ORTA IRIZARRY | HC 04 BOX 42535 | | | | AGUADILLA | PR | 00603 | |
| 641769 | EDUARDO ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 641770 | EDUARDO ORTIZ DECLET | URB EL ALAMO | F1 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 148425 | EDUARDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 641771 | EDUARDO ORTIZ IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 148426 | EDUARDO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 148427 | EDUARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641772 | EDUARDO ORTIZ RIVERA | PO BOX 314 | | | | COMERIO | PR | 00782 | |
| 641773 | EDUARDO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 641774 | EDUARDO ORTIZ YEYE | PO BOX 574 | | | | GUAYAMA | PR | 00784 | |
| 148428 | EDUARDO OSUBA GUERRA | ADDRESS ON FILE | | | | | | | |
| 641775 | EDUARDO OYOLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 641776 | EDUARDO P TABOAS PEREZ | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00918-8057 | |
| 148429 | EDUARDO PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641777 | EDUARDO PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 148430 | EDUARDO PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 641778 | EDUARDO PAGAN PANTOJA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148431 | EDUARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148432 | EDUARDO PALAU INGLES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641779 | EDUARDO PALMER RINCON | PO BOX 9091 | | | | SAN JUAN | PR | 00908 | |
| 641780 | EDUARDO PANTOJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 148433 | EDUARDO PARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 148434 | EDUARDO PEDRAZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641781 | EDUARDO PEREZ | 802 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 148435 | EDUARDO PEREZ CACHO | ADDRESS ON FILE | | | | | | | |
| 641782 | EDUARDO PEREZ COLON | BO MAGA ARRIBA | HC 01 BOX 6222 | | | GUAYANILLA | PR | 00656 | |
| 641783 | EDUARDO PEREZ CRUZ | HC 1 BOX 4823 | | | | BAJADERO | PR | 00616 | |
| 641784 | EDUARDO PEREZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148436 | EDUARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148438 | EDUARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641785 | EDUARDO PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641786 | EDUARDO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 641787 | EDUARDO PILLOT COLON Y NILDA DICK | ADDRESS ON FILE | | | | | | | |
| 148439 | EDUARDO PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 641788 | EDUARDO PIZARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 148440 | EDUARDO PORTALATIN AYALA | ADDRESS ON FILE | | | | | | | |
| 641789 | EDUARDO PORTELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 148441 | EDUARDO PRESTAMO BERMUDEZ ESTATE | URB COVADONGA | 3G10 CALLE 18 | | | TOA BAJA | PR | 00949-5326 | |
| 641790 | EDUARDO PROSPER PEREZ | HC 7 BOX 26372 | | | | MAYAGUEZ | PR | 00680 | |
| 641791 | EDUARDO PUIG CASERRO DBA POTRERO ZAINO | ESQUINA URUGUAY | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00918 | |
| 641792 | EDUARDO QUILES | ADDRESS ON FILE | | | | | | | |
| 148442 | EDUARDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 148443 | EDUARDO QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148444 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| 148445 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| 148446 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| 148447 | EDUARDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 148448 | EDUARDO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641793 | EDUARDO R CINTRON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 148449 | EDUARDO R ESTADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641794 | EDUARDO R FALIU VARELA | ADDRESS ON FILE | | | | | | | |
| 641795 | EDUARDO R FARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641796 | EDUARDO R FARIA RODRIGUEZ | 6 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| 148450 | EDUARDO R FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 148451 | EDUARDO R JENKS CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| 641797 | EDUARDO R OLIVERO YESPICA | PO BOX 11939 | | | | SAN JUAN | PR | 00922-1939 | |
| 148452 | EDUARDO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148453 | EDUARDO R PEREZ | ADDRESS ON FILE | | | | | | | |
| 148454 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | | | |
| 641798 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | | | |
| 148455 | EDUARDO R ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641799 | EDUARDO R TEXIDOR SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148456 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148457 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RAMÓN NEVAREZ ORTIZ | URB. ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 148458 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RENÉ J. MUÑOZ DEL CASTILLO | URB. PUERTO NUEVO | 1000 CALLE ALESIA | | SAN JUAN | PR | 00920 | |
| 148459 | EDUARDO R. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148460 | EDUARDO RAMIREZ BAREA | ADDRESS ON FILE | | | | | | | |
| 148461 | EDUARDO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 641800 | EDUARDO RAMIREZ FLORES | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 641801 | EDUARDO RAMIREZ LAZARDI | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 641802 | EDUARDO RAMIREZ SANTIAGO | PO BOX 3243 | | | | MAYAGUEZ | PR | 00681 | |
| 641803 | EDUARDO RAMOS ACEVEDO | HC 56 BOX 5025 | | | | AGUADA | PR | 00602 | |
| 148462 | EDUARDO RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 641805 | EDUARDO RAMOS CORTES | 264 CALLE CONVENTO | | | | SAN JUAN | PR | 00911 | |
| 641804 | EDUARDO RAMOS CORTES | P O BOX 360218 | | | | SAN JUAN | PR | 00936-0218 | |
| 148463 | EDUARDO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148464 | EDUARDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 148465 | EDUARDO RAUL DIAZ DELUCA | ADDRESS ON FILE | | | | | | | |
| 641806 | EDUARDO RELLO NEGRON | BO CUBA LIBRE SECT RAMOS 30 | | | | COROZAL | PR | 00783 | |
| 641807 | EDUARDO RESTO CRUZ | URB SANTA ROSA | E 18 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 641808 | EDUARDO RIOS DEL VALLE | JARD DE SALINAS | 130 CALLE JULIO MARTINEZ | | | SALINAS | PR | 00751 | |
| 148466 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 148467 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 641809 | EDUARDO RIOS SANCHEZ | BARRIO CAMPO ALEGRE 62 SUITE 3 | | | | MANATI | PR | 00674 | |
| 148468 | EDUARDO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 641810 | EDUARDO RIOS VELAZQUEZ | P O BOX 76 | | | | LAS MARIAS | PR | 00670 | |
| 641811 | EDUARDO RIVADENEIRA | 373 CALLE LAS FLORES | | | | SAN JUAN | PR | 00914 | |
| 148469 | EDUARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641812 | EDUARDO RIVERA AGUIRRE | BDA FELICIA | 73 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 148470 | EDUARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 641813 | EDUARDO RIVERA GABRIEL | PO BOX 30 | | | | GARROCHALES | PR | 00652 | |
| 641814 | EDUARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 641815 | EDUARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 641816 | EDUARDO RIVERA MULERO | URB VERSALLES | D 25 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 148471 | EDUARDO RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 641817 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641818 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641819 | EDUARDO RIVERA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148472 | EDUARDO RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 148473 | EDUARDO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 148474 | EDUARDO RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 148475 | EDUARDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 148476 | EDUARDO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 148477 | EDUARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148478 | EDUARDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641820 | EDUARDO RIVERA RODRIGUEZ | PO BOX 1701 | | | | CABO ROJO | PR | 00623 | |
| 641821 | EDUARDO RIVERA RODRIGUEZ | HC 43 BOX 10498 | | | | CAYEY | PR | 00736 | |
| 641822 | EDUARDO RIVERA RODRIGUEZ | HC 01 BOX 3182 | | | | COMERIO | PR | 00782 | |
| 641823 | EDUARDO RIVERA SANCHEZ | RR 2 BOX 732-A | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641824 | EDUARDO RIVERA SANTALIZ | P O BOX 1899 | | | | SAN GERMAN | PR | 00683-1899 | |
| 148479 | EDUARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 148480 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 641825 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 641826 | EDUARDO ROBLES CRUZ | HC 01 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 148481 | EDUARDO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148482 | EDUARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641827 | EDUARDO RODRIGUEZ | URB LOS MAESTROS | NUM 2 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 148484 | EDUARDO RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 641828 | EDUARDO RODRIGUEZ BALINES | URB LA PONDEROSA | C 79 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 148485 | EDUARDO RODRIGUEZ BONAFOUX | ADDRESS ON FILE | | | | | | | |
| 641829 | EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 641830 | EDUARDO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148487 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641831 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641832 | EDUARDO RODRIGUEZ FRANCO | H C 02 BOX 12739 | | | | GURABO | PR | 00778 | |
| 641833 | EDUARDO RODRIGUEZ GOMEZ | RES ENUDIO NEGRON | 1 APT 13 | | | VILLALBA | PR | 00766 | |
| 641834 | EDUARDO RODRIGUEZ GONZALEZ | BO JAJOME ALTO | CARR 15 KM 14.5 | | | CAYEY | PR | 00736 | |
| 641835 | EDUARDO RODRIGUEZ GONZALEZ | HC 45 BOX 13895 | | | | CAYEY | PR | 00736 | |
| 641836 | EDUARDO RODRIGUEZ GONZALEZ | COND LA PUNTILLA | EDIF D 2 APT 26 | | | SAN JUAN | PR | 00901 | |
| 641837 | EDUARDO RODRIGUEZ LINARES | P O BOX 1351 | | | | CABO ROJO | PR | 00623 | |
| 641838 | EDUARDO RODRIGUEZ MARTINEZ | PO BOX 1277 | | | | YAUCO | PR | 00698 | |
| 641839 | EDUARDO RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 641840 | EDUARDO RODRIGUEZ PLAZA | P O BOX 7309 | | | | MAYAGUEZ | PR | 00681 7309 | |
| 641841 | EDUARDO RODRIGUEZ RAMOS | HC 04 BOX 40548 | | | | MAYAGUEZ | PR | 00680 | |
| 641842 | EDUARDO RODRIGUEZ RIOS | BOX 5700 | | | | LAS MARIAS | PR | 00670 | |
| 641843 | EDUARDO RODRIGUEZ RIVERA | SAN PEDRO ESTATES | B 10 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 641844 | EDUARDO RODRIGUEZ RODRIGUEZ | PMB 845 PO BOX 2500-845 | | | | TOA BAJA | PR | 00951 | |
| 641845 | EDUARDO RODRIGUEZ SANCHEZ | 5597 NORTHCREEK AVE | | | | PORTAGE | IN | 46368 | |
| 148488 | EDUARDO RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 148489 | EDUARDO ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 148490 | EDUARDO ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641846 | EDUARDO ROMAN RODRIGUEZ | URB SANTA TERESITA | T 19 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 148491 | EDUARDO ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 148492 | EDUARDO ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641847 | EDUARDO RONDO PEREZ | URB LAS LOMAS | 1739 CALLE 6 S O | | | SAN JUAN | PR | 00921 | |
| 641848 | EDUARDO ROSA ARCE | PO BOX 59003 SUITE 82 | | | | HATILLO | PR | 00659 | |
| 641849 | EDUARDO ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 641850 | EDUARDO ROSADO | URB CAROLINA ALTA | C 16 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 148493 | EDUARDO ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 641851 | EDUARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641852 | EDUARDO ROSADO GUZMAN | URB TOA ALTA HEIGHTS | AS 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 641854 | EDUARDO ROSADO RODRIGUEZ | RES EL FLAMBOYAN | EDIF 4 APT 23 | | | SAN JUAN | PR | 00924 | |
| 641853 | EDUARDO ROSADO RODRIGUEZ | PMB 40 | P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 148494 | EDUARDO ROSADO RONDON | ADDRESS ON FILE | | | | | | | |
| 148495 | EDUARDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 641855 | EDUARDO ROSARIO NIEVES | VILLA CAROLINA | 204 30 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 641856 | EDUARDO ROSARIO PADILLA | P O BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 148496 | EDUARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 148498 | EDUARDO ROURE BLASCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641857 | EDUARDO RUBIO GIL DE RUBIO | URB MANSIONES REALES | F2 CALLE FELIPE | | | GUAYNABO | PR | 00969 | |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 148499 | EDUARDO RUIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 641859 | EDUARDO RUIZ CRESPO | HC 1 BOX 5233 | | | | SABANA HOYOS | PR | 00688 | |
| 641860 | EDUARDO RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148500 | EDUARDO RUIZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 148501 | EDUARDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641861 | EDUARDO RUIZ SOTO | P O BOX 895 | | | | AGUADILLA | PR | 00605 | |
| 641862 | EDUARDO SALABARRIA ESTREMERAS | ADDRESS ON FILE | | | | | | | |
| 641863 | EDUARDO SALGADO MARTINEZ | VILLA CAROLINA | 119-5 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 641864 | EDUARDO SALGADO ORTIZ | PO BOX 30000 | | | | CANOVANAS | PR | 00745 | |
| 148502 | EDUARDO SANABRIA ARIAS | ADDRESS ON FILE | | | | | | | |
| 148503 | EDUARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641865 | EDUARDO SANCHEZ | P O BOX 716 | | | | VEGA ALTA | PR | 00692-0716 | |
| 641866 | EDUARDO SANCHEZ CLAUDIO | RES LAS GLADIOLAS | EDIF 300 APTO 1011 | | | SAN JUAN | PR | 00917 | |
| 641867 | EDUARDO SANCHEZ CLAUDIO | URB ROOSEVELT | 561 CALLE ARROGORTIA | | | SAN JUAN | PR | 00918 | |
| 641868 | EDUARDO SANCHEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 641869 | EDUARDO SANCHEZ GRACIA | BO PITAHAYA CARR 753 | | | | ARROYO | PR | 00714 | |
| 641870 | EDUARDO SANCHEZ SANTIAGO | COND PATIOS SEVILLANOS | J 302 BZN 2137 | | | TRUJILLO ALTO | PR | 00976 | |
| 641871 | EDUARDO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 148504 | EDUARDO SANTIAGO CAMARENO | ADDRESS ON FILE | | | | | | | |
| 641872 | EDUARDO SANTIAGO COLON | URB ALT DE VILLALBA | E 54 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 641873 | EDUARDO SANTIAGO MARINI | P O BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 148505 | EDUARDO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148506 | EDUARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148507 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 641874 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 148508 | EDUARDO SANTIAGO RONDON | ADDRESS ON FILE | | | | | | | |
| 641875 | EDUARDO SANTIAGO ROSA | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 641876 | EDUARDO SANTIAGO SANCHEZ | URB ROYAL | K 4 CALLE AMALIA | | | BAYAMON | PR | 00957 | |
| 641877 | EDUARDO SANTIAGO SANTANA | PO BOX 605 | | | | GUAYNABO | PR | 00907 | |
| 148509 | EDUARDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 148510 | EDUARDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 148511 | EDUARDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 148512 | EDUARDO SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 148513 | EDUARDO SAURI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641878 | EDUARDO SEGARRA | URB SANTA ANA | N9 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 148514 | EDUARDO SEGARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 148515 | EDUARDO SEMIDEY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148516 | EDUARDO SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148517 | EDUARDO SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| 148518 | EDUARDO SHAW ALEGRE | ANTONIO ADROVER ROBLES | URB. SAN FCO. | 2 AVE. DE DIEGO | OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | |
| 148519 | EDUARDO SHAW ALEGRE | BEATRIZ M. COLLAZO ORTIZ | 703 AVE. | Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 148520 | EDUARDO SHAW ALEGRE | GRACIELA BEVALACQUA | REPARTO METROPOLITANO CALLE 23 SE NÚM. 943 | | | SAN JUAN | PR | 00921 | |
| 148521 | EDUARDO SHAW ALEGRE | JAIME MARCIAL FALCÓN | PMB 198 | 371 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 641879 | EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 641880 | EDUARDO SORIA | ADDRESS ON FILE | | | | | | | |
| 641882 | EDUARDO SOSA CARTAGENA | HC 02 BOX 725-9420 | | | | CAGUAS | PR | 00725 | |
| 641881 | EDUARDO SOSA CARTAGENA | HC 02 BOX 34693 | | | | CAGUAS | PR | 00725-9420 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641883 | EDUARDO SOSA CARTAGENA | URB LOS FLAMBOYANES | M 2 CALLE 14 | | | GURABO | PR | 00778 | |
| 641884 | EDUARDO SOSA CARTAGENA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641885 | EDUARDO SOSA COSME | URB ALT DEL ALBA | 10706 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 148522 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148523 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 641886 | EDUARDO SOTO MEDINA | URB VIERA | 420 CALLE SAN JOSE | | | FAJARDO | PR | 00738 | |
| 148524 | EDUARDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641887 | EDUARDO SUAREZ GRACIA | HC 2 BOX 31818 | | | | CAGUAS | PR | 00727-9410 | |
| 148525 | EDUARDO SUAREZ NAPOLITANO | ADDRESS ON FILE | | | | | | | |
| 148526 | EDUARDO SURENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641888 | EDUARDO T ALVAREZ AGUIRRE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 619 | | | SAN JUAN | PR | 00907 | |
| 148527 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148528 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148529 | EDUARDO T DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148530 | EDUARDO TALAVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 148531 | EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| 148532 | EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| 148533 | EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| 641889 | EDUARDO TAMARGO MOTRONI | VILLAS DE PARKVILLE 1 | BOX 65 | | | GUAYNABO | PR | 00969 | |
| 148534 | EDUARDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| 641890 | EDUARDO TAPIA MARTINEZ | SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 641891 | EDUARDO TEJEDA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 148535 | EDUARDO TORRACA ROCHE | ADDRESS ON FILE | | | | | | | |
| 641892 | EDUARDO TORRES BONILLA | PO BOX 20581 | | | | SAN JUAN | PR | 00928 | |
| 641893 | EDUARDO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641894 | EDUARDO TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 641895 | EDUARDO TORRES DECOS | URB ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 641896 | EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641897 | EDUARDO TORRES GARCIA | BARRIO OBRERO | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 148536 | EDUARDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641898 | EDUARDO TORRES MEDINA | PO BOX 1106 | | | | OROCOVIS | PR | 00720-1106 | |
| 148537 | EDUARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641899 | EDUARDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 641900 | EDUARDO TORRES OTERO | P O BOX 910 | | | | ARECIBO | PR | 00688 | |
| 641901 | EDUARDO TORRES RIOS | 15B ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 | |
| 148539 | EDUARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641902 | EDUARDO TORRES VARGAS | SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 148541 | EDUARDO TORRES Y GLENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641903 | EDUARDO TOSADO RODRIGUEZ | P O BOX 30007 | | | | SAN JUAN | PR | 00929 | |
| 148542 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 641904 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148543 | EDUARDO TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641905 | EDUARDO UMPIERRE VELA | CIUDAD JARDIN 3 | 75 CALLE SAUCO | | | TOA ALTA | PR | 00953 4863 | |
| 770467 | EDUARDO V HILERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 641906 | EDUARDO VACHIER COLMENERO | MANS ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 148544 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148545 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148546 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 641907 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148547 | EDUARDO VALENTIN CRUZADO | ADDRESS ON FILE | | | | | | | |
| 641908 | EDUARDO VALLE ARCE | ADDRESS ON FILE | | | | | | | |
| 641909 | EDUARDO VARGAS | P O BOX 1844 | | | | TOA ALTA | PR | 00949 | |
| 641910 | EDUARDO VARGAS ANDUJAR | HC 06 BOX 4485 | | | | COTO LAUREL | PR | 00780 | |
| 641911 | EDUARDO VARGAS DIAZ | 1716 NORTH EAST | 4 TH PLACE | | | CAPE CORAL | FL | 33909 | |
| 148548 | EDUARDO VASQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 641912 | EDUARDO VAZQUEZ BATISTA | PO BOX 9300654 | | | | SAN JUAN | PR | 00930-0654 | |
| 641913 | EDUARDO VAZQUEZ CORREA | P O BOX 347 | | | | PONCE | PR | 00780-0347 | |
| 641914 | EDUARDO VAZQUEZ GARCIA | HC 01 BOX 16480 | | | | HUMACAO | PR | 00791 | |
| 148549 | EDUARDO VAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 148550 | EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| 641915 | EDUARDO VAZQUEZ MALDONADO | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 641916 | EDUARDO VAZQUEZ RAMOS | P O BOX 1180 | | | | CANOVANAS | PR | 00729 | |
| 641917 | EDUARDO VAZQUEZ RANCEL | BDA BLONDET | 141 CALLE F | | | GUAYAMA | PR | 00784 | |
| 148551 | EDUARDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641918 | EDUARDO VAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 641919 | EDUARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 148553 | EDUARDO VAZQUEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| 148554 | EDUARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 148555 | EDUARDO VEGA PLAZA | ADDRESS ON FILE | | | | | | | |
| 641920 | EDUARDO VEGUILLA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641921 | EDUARDO VELAZQUEZ | PO BOX 1280 | | | | BAYAMON | PR | 00960 | |
| 641922 | EDUARDO VELAZQUEZ BURGOS | BO COLLORES | HC 03 BOX 7143 | | | HUMACAO | PR | 00791 | |
| 148556 | EDUARDO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148557 | EDUARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148558 | EDUARDO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 148559 | EDUARDO VELEZ DBA VELEZ BUS LINE | CALLE TROCHA FINAL #68 | | | | YAUCO | PR | 00698 | |
| 641923 | EDUARDO VELEZ NIEVES | URB LEVITTOWN LAKES | AG 20 BLD MONROIG | | | TOA BAJA | PR | 00949 | |
| 148560 | EDUARDO VELEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| 641924 | EDUARDO VELEZ RIOS | URB VILLA FONTANA | 4 L N 5 CALLE VIA 32 | | | CAROLINA | PR | 00983 | |
| 148561 | EDUARDO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641925 | EDUARDO VELEZ VARGAS | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 641926 | EDUARDO VELEZ VARGAS | HC 3 BOX 18075 | | | | LAJAS | PR | 00667 | |
| 148562 | EDUARDO VELILLA FOURNIER | ADDRESS ON FILE | | | | | | | |
| 641927 | EDUARDO VICENTY SANTINI | URB COLINAS SAN FRANCISCO | 79 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 148563 | EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148564 | EDUARDO VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 641928 | EDUARDO VILLALBA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148565 | EDUARDO VILLANUEVA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 641929 | EDUARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 148566 | EDUARDO YERO VICENTE | ADDRESS ON FILE | | | | | | | |
| 148567 | EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641930 | EDUARDO ZAYAS COLLAZO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 148568 | EDUARDO, ARROYO | ADDRESS ON FILE | | | | | | | |
| 148569 | EDUARDOS CATERING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 148570 | EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE RS | EXT VILLA RICA | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148571 | Educ. Seminars Technology Terapy Center | URB. LOS PINOS | 277 ST. PINO PONDEROSA | | | ARECIBO | PR | 00612-5945 | |
| 148572 | EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 | |
| 641931 | EDUCACION FUTURA DERICK PEREZ LARA | URB CAMINO DEL MAR | 6001 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 641932 | EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | | SAN JUAN | PR | 00918 | |
| 148573 | EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B | URB FLORAL PARK | | SAN JUAN | PR | 00917 | |
| 148574 | EDUCACION JURIDICA INC | URB FLORAR PARK | 229 CALLE JUAN P DUARTE STE 1B | | | SAN JUAN | PR | 00917 | |
| 148575 | EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 | |
| 148576 | EDUCADORES DEL NORTE C.R.L. | VILLAS DE LA PLAYA | CALLE FLAMINGO 172 | | | VEGA BAJA | PR | 00693 | |
| 148577 | EDUCADORES MARINOS PR /LESBIA L MONTERO | PO BOX 10156 | | | | HUMACAO | PR | 00792 | |
| 148578 | EDUCADORES PUERTORRIQUEÑOS | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 | Ponce DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 | |
| 148579 | EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 148580 | EDUCADORES PUERTORRIQUENOS EN ACCION | LCDO. FRANCISCO R. GONZÁLEZ | 1519 | Ponce DE LEÓN FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 | |
| 148581 | EDUCADORES PUERTORRIQUENOS EN ACCION | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 148583 | EDUCADORES PUERTORRIQUENOS EN ACCION INC | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 770468 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. (EPA); 4 PROFS. NOMBRADOS MIRIAM RAMOS RÍOS, LUIS A. SOTO GLEZ, JOSÉ RUIZ AVILÉS Y LUIS MIGUEL RIVERA LUGO; 251 EN ADDENDUM, X SÍ Y COMO REPS. 400 | SUPERINTENDENTES, SUPERINTENDENTES AUXILIARES | GENERA LCDO. FRANCISCO GONZALEZ 1519 AVE. | Ponce DE LEÓN | FIRST FEDRAL 805 | SAN JUAN | PR | 909 | |
| 148584 | Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organización Sindical,Inc. (EDUCAMOS) | Ayala Reyes, Eva L. | PO Box 642 | | | Comerio | PR | 00782 | |
| 148585 | EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 641933 | EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 148586 | EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | | DORADO | PR | 00646 | |
| 148587 | EDUCARE, INC. | HC 33 BOX 2047 | | | | DORADO | PR | 00646 | |
| 148588 | EDUCARE, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 148589 | EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 148590 | EDUCATE ONLINE, INC. | 101 FLEET STREET | | | | BALTIMORE | MD | 21202 | |
| 148591 | EDUCATED INCORPORATED | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148592 | EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX 2000 | 180 PMB | | | MERCEDITA | PR | 00715 | |
| 148593 | EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 148594 | EDUCATION & STRATEGIES, INC. | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 641934 | EDUCATION COMISSION THE STATES | 707 17TH ST STE 2700 | | | | DENVER | CO | 80202-3427 | |
| 641935 | EDUCATION COMMISSION OF THE STATE | 707 17TH STREET | SUITE 2700 | | | DENVER | CO | 80202-3427 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641936 | EDUCATION COMMISSION OF THE STATE | 700 BROADWAY SUITE 1200 | | | | DENVER | CO | 80203 | |
| 641937 | EDUCATION EVALUATION TEACHING | OFICINA SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 641938 | EDUCATION FOUNDATION OF STATE BANK SUPV | 1155 CONNECTICUT AVE | SUITE 500 | | | WASHINGTON DC | WA | 20036 | |
| 148595 | EDUCATION SCOTLAND | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 641939 | EDUCATION WEEK | PO BOX 2083 | | | | MARION | OH | 43306-8183 | |
| 641940 | EDUCATIONAL ADVANCE PRODUCTION | 776 SCHENKEL LN | | | | FRANKFORT | KY | 40601 | |
| 148596 | EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | | DORADO | PR | 00646 | |
| 148597 | EDUCATIONAL AND ORGANIZATION CONSULTANTS | COND EL CENTRO 1 STE 1003 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 148598 | EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 148599 | EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 148600 | EDUCATIONAL ASSOCIATES | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 148601 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 641942 | EDUCATIONAL COMPUTER CENTER | COUNTRY CLUB SHOPPING PLAZA | 15 LOCAL | | | CAROLINA | PR | 00982 | |
| 641941 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STA | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 641944 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA STE 202 | 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 641943 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 148602 | EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | | SAN JUAN | PR | 00931 | |
| 148603 | EDUCATIONAL CONSULTANTS PSC | 462 AVE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 148604 | EDUCATIONAL CONSULTANTS PSC | Y BANCO POPULAR DE PUERTO RICO | CBC REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 148605 | EDUCATIONAL CULTURAL FOR ESPACIAL | STUDENTS HUMACAOSCHOOL DISTR | PO BOX 8228 | | | HUMACAO | PR | 00792 | |
| 148606 | EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | | NEWTON | MA | 02458 | |
| 148607 | EDUCATIONAL DEVELOPMENT GROUP INC | 250 AVE MUNOZ RIVERA | SUITE 415 | | | SAN JUAN | PR | 00918 | |
| 148608 | EDUCATIONAL DEVELOPMENT GROUP INC | 425 CARR 693 STE 106 | | | | DORADO | PR | 00646 | |
| 148609 | EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 641945 | EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | | WASHINGTON | DC | 20026 3326 | |
| 148610 | EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 148611 | EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | | SAN JUAN | PR | 00919 | |
| 148613 | EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | | SAN JUAN | PR | 00921 | |
| 148614 | EDUCATIONAL LINKS CORP | PO BOX 363423 | | | | SAN JUAN | PR | 00936-3423 | |
| 148615 | EDUCATIONAL LINKS CORP | THE HATO REY CENTER SUITE 704 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 641946 | EDUCATIONAL MEDIA RESOURCES | PO BOX 137 | | | | PONCE | PR | 00715 | |
| 641947 | EDUCATIONAL RESOURCES SPECIALISTS | PO BOX 4614 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148617 | EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | | PONCE | PR | 00731 | |
| 148618 | EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | | CAGUAS | PR | 00726-3056 | |
| 148619 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | | JUNCOS | PR | 00777 | |
| 148620 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 190969 | | | | CAGUAS | PR | 00726 | |
| 148621 | EDUCATIONAL SERVICES NETWORK, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 148622 | EDUCATIONAL SSERVICES INC | PO BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 148623 | EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 641948 | EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD | | | | PRINCENTON | NJ | 08541 | |
| 148624 | EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | | TOA ALTA | PR | 00953 | |
| 148625 | EDUCATIONAL,POWER OF PYMES BUSINESS CORP | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | | SAN JUAN | PR | 00918 | |
| 641949 | EDUCATIONALL NATIONAL | 1150 CONNECTICUT | AVE N W SUITE 1100 | | | WASHINGTON | DC | 20036 | |
| 641950 | EDUCAUSE | 4772 WALNUT ST SUITE 206 | | | | BOULDER | CO | 80301-2538 | |
| 148626 | EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 641951 | EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | | SAN JUAN | PR | 00901 | |
| 641952 | EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | | MC DONONGH | GA | 30254 | |
| 148627 | EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 148628 | EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 148629 | EDUCON MANAGEMENT CORP | PO BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 641953 | EDUCOORD INC | P O BOX 141014 | | | | ARECIBO | PR | 00614-1014 | |
| 148630 | EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 148631 | EDUCREE CONSULTORES-EDUCATIVOS,INC | PO BOX 596 | | | | GURABO | PR | 00778 | |
| 148632 | EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 596 | | | | GURABO | PR | 00778 | |
| 148633 | EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 148634 | EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | | CAGUAS | PR | 00725-8900 | |
| 148635 | EDUDIGITAL SERVICES, INC. | PO BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 771034 | EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | | GUAYNABO | PR | 00922 | |
| 641954 | EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | | GUAYNABO | PR | 00922 | |
| 148636 | EDUEL A ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148637 | EDUEL MARTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641955 | EDUENIS VALENTIN ROMERO | URB DORAVILLE SECCION 1 | BLOQ 2 | | | DORADO | PR | 00646 | |
| 148638 | EDUEXCURSIONES INC | PO BOX 3123 | | | | ARECIBO | PR | 00613 | |
| 148639 | EDUGROOM | PO BOX 641 | | | | MERCEDITA | PR | 00715 | |
| 641956 | EDUINO BERRIOS BERRIOS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 148640 | EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | | ARECIBO | PR | 00612 | |
| 148641 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 148642 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 148643 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 641957 | EDUMAT DISTRIBUTORS | VILLA DEL CARMEN | B 29 EVA CONSTANCIA | | | PONCE | PR | 00731 | |
| 641958 | EDUMAT, INC. | PO BOX 608 | EL SEŽORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 641959 | EDUMAX | P O BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 641960 | EDUMEDIC OF P R INC | MONEYS PEOPLE INC | 210 AVE PONCE DE LEON STE 502 | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 641961 | EDUMEDIC OF P R INC | ALTURAS DE TORRIMAR | CALLE 7 BLOQUE 15 | | | GUAYNABO | PR | 00969 | |
| 148644 | EDUPRO INC | APARTADO 21179 | | | | SAN JUAN | PR | 00928-1179 | |
| 148645 | EDUPRO INC | PO BOX 21179 | | | | SAN JUAN | PR | 00928 | |
| 641962 | EDUPRO NET | PO BOX 22144 | | | | SAN JUAN | PR | 00928-1179 | |
| 148646 | EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 148647 | EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2564 | |
| 148648 | EDUPROJECT SERVICES, INC | URB VILLA ANDALUCIA | G 1 A FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148649 | EDUPROP Y ASOCIADOS, INC | PO BOX 12322 | | | | SAN JUAN | PR | 00914-0322 | |
| 148650 | EDUQUATED INC | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148651 | EDUQUATED INC | URB TORIMAR | 11 18 CALLE ZALAMANCA | | | GUAYNABO | PR | 00966 | |
| 148652 | EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 148653 | EDUQUEMOS PARA LA VIDA | HC 2 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 148654 | EDUQUEMOS PARA LA VIDA | URB. CRUZ ROSARIO | #73 MAGA | | | MOROVIS | PR | 00687 | |
| 771035 | EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 148655 | EDURADO LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 148656 | EDUTEC | 1685 CARR 2 KM 11 2 | | | | BAYAMON | PR | 00959-7270 | |
| 641963 | EDUTECAS INC | P O BOX 856 | | | | DORADO | PR | 00646 | |
| 148657 | EDUTECH SALES | P O BOX 861 | | | | WEST PALM BEACH | FL | 33402 | |
| 641964 | EDUVAR ADAMES DURAN | URB PASEO REAL | 386 REALEZA | | | ARECIBO | PR | 00612 | |
| 641965 | EDUVIGES ALCANTARO | BO PAMPANOS | 203 CALLEJON SABALER | | | PONCE | PR | 00731 | |
| 148658 | EDUVIGES CATALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641966 | EDUVIGES CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 148659 | EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 641967 | EDUVIGES FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 148660 | EDUVIGES HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 641968 | EDUVIGES LORENGO | STA CATALINA | PARC 128 A CARR 874 | | | CANOVANAS | PR | 00729 | |
| 641969 | EDUVIGES OLIVERAS OTERO | ADDRESS ON FILE | | | | | | | |
| 641970 | EDUVIGES PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 148661 | EDUVIGES RIVERA GARCÍA | ADDRESS ON FILE | | | | | | | |
| 148662 | EDUVIGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148663 | EDUVIGES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641971 | EDUVIGIS CATALA RAMOS | COND JARD DE SAN FRANCISCO | APT 120 EDIF 1 | | | SAN JUAN | PR | 00927 | |
| 641972 | EDUVIGIS CORA MALDONADO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 148664 | EDUVIGIS MAISONET Y/O AIXA CARDONA | ADDRESS ON FILE | | | | | | | |
| 641973 | EDUVIGIS PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641974 | EDUVIJES MORALES RAMOS | MONILLAS STATION | P O BOX 6003 | | | MAYAGUEZ | PR | 006821 | |
| 148666 | EDUVINA CANDELARIA LUGO | ADDRESS ON FILE | | | | | | | |
| 641975 | EDUVINA DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 641976 | EDUVINA LOPEZ PAGAN | BDA TOMEY | PO BOX 1033 | | | LAJAS | PR | 00667 | |
| 148667 | EDUVINO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641977 | EDUWIGIS VELEZ LOPEZ | BARRIO BEATRIZ | PO BOX 20728 | | | CAYEY | PR | 00736 | |
| 148668 | EDVIER CABASSA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148669 | EDVIN PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 641978 | EDVIN RIVERA MACIAS | COM LOMAS VERDES | 73 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 148670 | EDWAR PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 641979 | EDWARD GONZALEZ BAYRON | BO EL SECO | 1 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00682-5722 | |
| 641980 | EDWARD A GODOY ALATAMIRA | COND VILLAS DEL MAR OESTE | APARTAMENTO 15H | AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 148671 | EDWARD A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 148672 | EDWARD A ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148673 | EDWARD A WOLF | ADDRESS ON FILE | | | | | | | |
| 148674 | EDWARD ACEVEDO PAMELL Y LINA M HERRERA | ADDRESS ON FILE | | | | | | | |
| 148675 | EDWARD AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148676 | EDWARD ALBERT MERCADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 641981 | EDWARD ALLENDE PIZARRO | HC 1 BOX 2485 | | | | LOIZA | PR | 00772 | |
| 641982 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641983 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641984 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 148677 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148678 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148679 | EDWARD BENITEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641985 | EDWARD BENOS FRANTUI | COND TORRES DE SAN MIGUEL | APTO 1701 CARR 830 | | | GUAYNABO | PR | 00969 | |
| 148680 | EDWARD BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641986 | EDWARD BLAS HIDALGO | 141 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 148681 | EDWARD BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641987 | EDWARD BORRERO CENTENO | HC 01 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 641988 | EDWARD BROUN TORRES | BO CORDILLERA | CARR 146 KM 12 3 | | | CIALES | PR | 00638 | |
| 641989 | EDWARD BRUNO VALLE | BOX 763 | | | | DORADO | PR | 00646 | |
| 641990 | EDWARD C SHORT | PO BOX 34394 | | | | FORD BUCHANAN | PR | 00934 0394 | |
| 641991 | EDWARD CABASSA RIVERA | PO BOX 8596 | | | | PONCE | PR | 00732 | |
| 641992 | EDWARD CALLAZO CRUZ | URB RIVERVIEW | ZC 1B CALLE 35 | | | BAYAMON | PR | 00961 | |
| 148682 | EDWARD CALVESBERT JULIA | ADDRESS ON FILE | | | | | | | |
| 148683 | EDWARD CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148684 | EDWARD CARRION | ADDRESS ON FILE | | | | | | | |
| 148685 | EDWARD CEDENO FLORES | ADDRESS ON FILE | | | | | | | |
| 148686 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 148687 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 641993 | EDWARD CHAMORRO ALICEA | ESTANCIA DEL PARRA | 36 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 641994 | EDWARD CINTRON / NEGRITO BUS LINE | P O BOX 1412 | | | | LAJAS | PR | 00667 | |
| 641995 | EDWARD CLASSE MIRANDA | URB RIO HONDO | 2 AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 641996 | EDWARD COLON BURGOS | P O BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 641997 | EDWARD COLON MARRERO | HC 2 BOX 5550 | | | | MOROVIS | PR | 00687 | |
| 148688 | EDWARD COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 148689 | EDWARD COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148690 | EDWARD COSS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148691 | EDWARD COTTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 641998 | EDWARD CRAIG GUIBAUD | ADDRESS ON FILE | | | | | | | |
| 148692 | EDWARD CRESPO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148693 | EDWARD CRITICAL CARE | ADDRESS ON FILE | | | | | | | |
| 148694 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148695 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148696 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148697 | EDWARD CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 148698 | EDWARD CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 641999 | EDWARD CRUZ TORO | BUZON 341 PARCELA 161 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 148699 | EDWARD CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642000 | EDWARD CUEVAS CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642001 | EDWARD D VELAZQUEZ HERNANDEZ | PO BOX 391 | | | | ADJUNTAS | PR | 00601 | |
| 642002 | EDWARD DELGADO CRESPO | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 642003 | EDWARD E JUDGE & SONS INC | P O BOX 866 | | | | WESTMINSTER | MD | 21158 | |
| 148700 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 642004 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 148701 | EDWARD E NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 642005 | EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 148702 | EDWARD ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642006 | EDWARD FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148703 | EDWARD FELICIANO ROSADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 642007 | EDWARD FERRAIOLI | COND IBERIA | 1 PH 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 148704 | EDWARD FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 148705 | EDWARD FRANCES MORALES | ADDRESS ON FILE | | | | | | | |
| 148706 | EDWARD G ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148707 | EDWARD G PRIETO BAEZ | ADDRESS ON FILE | | | | | | | |
| 642008 | EDWARD GARCIA COTTO | P O BOX 6904 | | | | CAGUAS | PR | 00726 | |
| 148708 | EDWARD GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642009 | EDWARD GARCIA RIVERA | P O BOX 1112 | | | | TOA ALTA | PR | 00954 | |
| 642010 | EDWARD GOMEZ | ADDRESS ON FILE | | | | | | | |
| 148709 | EDWARD GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 642011 | EDWARD GONZALEZ ALVAREZ | P O BOX 190574 | | | | SAN JUAN | PR | 00919-0574 | |
| 642012 | EDWARD GONZALEZ ALVAREZ | URB VILLA NEVAREZ | 332 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 148710 | EDWARD GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 148711 | EDWARD GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 148712 | EDWARD GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148713 | EDWARD GRIST | ADDRESS ON FILE | | | | | | | |
| 148714 | EDWARD H FNKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| 148715 | EDWARD H. FAUKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| 148716 | EDWARD HERNANDEZ LARA | ADDRESS ON FILE | | | | | | | |
| 642013 | EDWARD HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148717 | EDWARD HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 642014 | EDWARD HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148718 | EDWARD HILL TOLINCHE | ADDRESS ON FILE | | | | | | | |
| 148719 | EDWARD HILL TOLLINCHE | ADDRESS ON FILE | | | | | | | |
| 148720 | EDWARD HIRALDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 642015 | EDWARD ISENBERG CRUZ | PO BOX 364402 | | | | SAN JUAN | PR | 00936-4402 | |
| 148721 | EDWARD J NAVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 148722 | EDWARD J PHELAN CARTER | ADDRESS ON FILE | | | | | | | |
| 148723 | EDWARD J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 148724 | EDWARD J TRINIDAD FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642016 | EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | | TWINSBURG | OH | 44087 | |
| 148725 | EDWARD JAMES NAVAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 148726 | EDWARD KATZ | ADDRESS ON FILE | | | | | | | |
| 642017 | EDWARD L CRESPO PRATTS | ADDRESS ON FILE | | | | | | | |
| 148727 | EDWARD L VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 642018 | EDWARD L. MC GHEE ROSA | ADDRESS ON FILE | | | | | | | |
| 642019 | EDWARD LA LUZ ALVARADO | JARD DE VEGA BAJA | 17-29 CALLE O | | | VEGA BAJA | PR | 00693 | |
| 148728 | EDWARD LARACUENTE CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642020 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 148729 | EDWARD LEE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148730 | EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148731 | EDWARD LOVELAND | ADDRESS ON FILE | | | | | | | |
| 642021 | EDWARD LOZADA ALVAREZ | 13 URB EL REMANSO | | | | PATILLAS | PR | 00723 | |
| 148732 | EDWARD LOZADA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 148733 | EDWARD LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 148734 | EDWARD M COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148735 | EDWARD M KENNEDY HEALTH CENTER | 19 TACOMA ST | | | | WORCESTER | MA | 01605 | |
| 148736 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148737 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642022 | EDWARD M ROJAS KALBACH | P O BOX 893 | | | | OROCOVIS | PR | 00720 | |
| 148738 | EDWARD MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 642023 | EDWARD MALDONADO SANTIAGO | BO COQUI | 307 PARC CABAZA | | | AGUIRRE | PR | 00704 | |
| 148739 | EDWARD MARTIN NAVOJOSKY | ADDRESS ON FILE | | | | | | | |
| 148740 | EDWARD MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 148741 | EDWARD MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 148742 | EDWARD MATOS/ MARILIA VALE | ADDRESS ON FILE | | | | | | | |
| 148743 | EDWARD MCBURNEY HENRIQUEZ/ JUAN C | ADDRESS ON FILE | | | | | | | |
| 642024 | EDWARD MEDINA GUEITS | PARC MAGUEYES | 244 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 148744 | EDWARD MERCED SALAS | ADDRESS ON FILE | | | | | | | |
| 642025 | EDWARD MORENO ALONSO | ADDRESS ON FILE | | | | | | | |
| 642026 | EDWARD MORENO ALONSO | ADDRESS ON FILE | | | | | | | |
| 148745 | EDWARD MUNOZ UBINAS | ADDRESS ON FILE | | | | | | | |
| 148746 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148747 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148748 | EDWARD O. OQUENDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 642027 | EDWARD OCASIO OQUENDO | REPTO MENDEZ BO JOBOS BOX 8 | | | | ISABELA | PR | 00662 | |
| 148749 | EDWARD ODOM BONILLA | ADDRESS ON FILE | | | | | | | |
| 148750 | EDWARD OFARRILL BAEZ | ADDRESS ON FILE | | | | | | | |
| 642028 | EDWARD OLIVENCIA GONZALEZ | SUITE 250 BOXC 4080 | | | | AGUADILLA | PR | 00605 | |
| 642029 | EDWARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 148751 | EDWARD PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| 148752 | EDWARD PACHECO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 642030 | EDWARD PAGAN DIAZ | HC 1 BOX 7669 | | | | CABO ROJO | PR | 00623 | |
| 148753 | EDWARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 642031 | EDWARD PEREZ ACEVEDO | EXT VILA LOS SANTOS | I 54 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 148754 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148755 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642032 | EDWARD PEREZ BENITEZ | P O BOX 1199 | | | | VEGA ALTA | PR | 00692 | |
| 642033 | EDWARD PEREZ GONZALEZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 148756 | EDWARD PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 642034 | EDWARD PINTO VEGA | URB JARDINES DEL CARIBE | OO 27 CALLE 49 | | | PONCE | PR | 00731 | |
| 148757 | EDWARD PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |
| 642035 | EDWARD QUILES RIVERA | BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 148758 | EDWARD QUIÑONES SUÁREZ | LCDA. EVELYN MÁRQUEZ ESCOGAR | LCDA. EVELYN MÁRQUEZ ESCOGAR PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148759 | EDWARD QUIÑONES SUÁREZ | LCDA. MARIA ELENA MARQUEZ CORDERO, IRIALIZ VELEZ QUIÑONEZ | LCDA. MARIA E. MARQUEZ Y LCDA. IRIALIZ VELEZ | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| 148760 | EDWARD QUIÑONES SUÁREZ | LCDO. BAYOAN MUÑIZ | LCDO. BAYOAN MUÑIZ SALDAÑA | CARVAJAL & VÉLEZ-RIVÉ PSC | 166 CONSTITUCIÓN AVE. | SAN JUAN | PR | 00901 | |
| 148761 | EDWARD QUIÑONES SUÁREZ | LCDO. MARCOS RIVERA ORTIZ | LCDO. MARCOS RIVERA ORTIZ AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 148762 | EDWARD R ARNOLD | ADDRESS ON FILE | | | | | | | |
| 642036 | EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | | US | NY | 10017 | |
| 642037 | EDWARD R CICHOWICZ | 497 AVE E POL | | | | SAN JUAN | PR | 00926 | |
| 148763 | EDWARD R CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642038 | EDWARD R CRUZ RIVERA | URB CROWN HILLS | 1780 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 148764 | EDWARD RAMIREZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148765 | EDWARD REYES GUZMÁN | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 148767 | EDWARD REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 148768 | EDWARD RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 148770 | EDWARD RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642040 | EDWARD RIVERA MULERO | RR 4 BOX 811 | | | | BAYAMON | PR | 00956 | |
| 148771 | EDWARD RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148772 | EDWARD RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642041 | EDWARD RODRIGUEZ HERNANDEZ | FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 148773 | EDWARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148774 | EDWARD RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642042 | EDWARD RODRIGUEZ PRADO | HC 37 BOX 3561 | | | | GUANICA | PR | 00653 | |
| 642043 | EDWARD RODRIGUEZ PRADO | PO BOX 877 | | | | GUANICA | PR | 00653 | |
| 642044 | EDWARD RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148775 | EDWARD RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642045 | EDWARD RODRIGUEZ VALENTIN | P O BOX 689 | | | | HORMIGUEROS | PR | 00660 | |
| 642046 | EDWARD ROMAN SANTOS | PO BOX 4416 | | | | AGUADILLA | PR | 00605 | |
| 148776 | EDWARD ROSARIO / FRANCIS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642047 | EDWARD ROSARIO AYALA | VILLAS DE LOIZA | A N 2 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 148777 | EDWARD SANABRIA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 148778 | EDWARD SANCHEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 148779 | EDWARD SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642048 | EDWARD SANTOS VALLE | 60 ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| 642049 | EDWARD SEPULVEDA FELICIANO | HC 02 BOX 10358 | | | | YAUCO | PR | 00698 | |
| 642050 | EDWARD SILVA CHERENA | B 91 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 642051 | EDWARD SINGH | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 642052 | EDWARD SINGH | PO BOX 1936 | | | | MAYAGUEZ | PR | 00681 | |
| 148780 | EDWARD SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 148781 | EDWARD TOLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 148782 | EDWARD TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 148783 | EDWARD TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642053 | EDWARD TORRES SOTO | HC 02 BOX 14293 | | | | ARECIBO | PR | 00612 | |
| 642054 | EDWARD UNDERWOOD RIOS | P O BOX 364403 | | | | SAN JUAN | PR | 00936 | |
| 642055 | EDWARD V PEREZ NEGRON | URB LEVITTOWN | HN 35 AVE GREGORIO LEDERMA | | | TOA BAJA | PR | 00949 | |
| 148784 | EDWARD VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 148785 | EDWARD VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642056 | EDWARD VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148786 | EDWARD VERA | ADDRESS ON FILE | | | | | | | |
| 642057 | EDWARD W COLON QUETGLAS | ADDRESS ON FILE | | | | | | | |
| 642058 | EDWARD W MERRILL D SC | 90 SOMERSET ST | | | | BELMONT | MA | 02178 | |
| 642059 | EDWARD WALICEK LINDLEY | 50 CALETA DE LAS MONJAS APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 148787 | EDWARD ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 148788 | EDWARDE SANTIAGO RIVERA | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 148789 | EDWARDO ESPINOSA ROSA | ADDRESS ON FILE | | | | | | | |
| 148790 | EDWARDO GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 148791 | EDWARDS AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 148792 | EDWARDS AYALA, MORAIMA M. | ADDRESS ON FILE | | | | | | | |
| 148793 | EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 642060 | EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | | A¥ASCO | PR | 00610 | |
| 148794 | EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM. | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 | |
| 148795 | EDWARDS LIFESCIENCES THECHNOLOGY SA | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148796 | EDWARDS MALDONADO NATAL | ADDRESS ON FILE | | | | | | | |
| 148797 | EDWARDS PEREZ, MAGALY D | ADDRESS ON FILE | | | | | | | |
| 148798 | EDWARDS PEREZ, MAGALY D. | ADDRESS ON FILE | | | | | | | |
| 148799 | Edwards Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| 642061 | EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | | GUANICA | PR | 00653 | |
| 148800 | EDWARDS VIDAL, DIMAS | ADDRESS ON FILE | | | | | | | |
| 642062 | EDWIGES FIGUEROA ROSADO | URB LAS LOMAS | SO 868 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 642063 | EDWILL Y RAMOS JUSINO | PO BOX 728 | | | | HORMIGUEROS | PR | 00660 | |
| 642064 | EDWIM COLON MEJIAS | APARTADO 1774 | | | | AIBONITO | PR | 00705 | |
| 642065 | EDWIN A TORRES COLON | URB LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ TIO | | | PONCE | PR | 00728 | |
| 642066 | EDWIN C GRAFLS LUGO | CUIDAD JARDIN DE BAIROA | 49 CALLE GRANADA | | | CAGUAS | PR | 00729-1329 | |
| 642067 | EDWIN CARABALLO CARABALLO | P O BOX 750 | | | | YAUCO | PR | 00698 | |
| 642068 | EDWIN CARILLO FILOMENO | BO CAMBALACHE | CARR 962 INTERIOR | | | CANOVANAS | PR | 00729 | |
| 642069 | EDWIN COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00734 | |
| 642070 | EDWIN D CANDELARIO DIAZ | PO BOX 184 | | | | PATILLAS | PR | 00723 | |
| 642071 | EDWIN DELGADO BAEZ | HC 6 BOX 70065 | | | | CAGUAS | PR | 00727 9502 | |
| 642072 | EDWIN FELICIANO PUEYO | HC 01 BOX 6321 | | | | YAUCO | PR | 00698-9711 | |
| 642073 | EDWIN J REYES APONTE | HC 01 BOX 15064 | | | | COAMO | PR | 00769 | |
| 642074 | EDWIN MENDOZA MENDOZA | JARD DE VEGA BAJA | 65 CALLE KD | | | VEGA BAJA | PR | 00693 | |
| 642075 | EDWIN O ROMERO RIVERA | URB PURA BRISAS | 789 CALLE HUCAR | | | MAYAGUEZ | PR | 00680-9346 | |
| 642076 | EDWIN PEREZ GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| 642077 | EDWIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642078 | EDWIN ROMERO GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO ALTO | PR | 00976 | |
| 642079 | EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 642080 | EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEQUES | PR | 00765 | |
| 642081 | EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 642082 | EDWIN A MALDONADO JIMENEZ | PO BOX 1371 | | | | BARCELONETA | PR | 00617 | |
| 148801 | EDWIN A AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148802 | EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642083 | EDWIN A AQUINO | 134 ALTOS SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 148803 | EDWIN A ARREAGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 642084 | EDWIN A AYALA | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 642085 | EDWIN A BERRIOS VEGA | URB LAS ALONDRAS | 34 CALLE F | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148804 | EDWIN A BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 642086 | EDWIN A BORRES OTERO | ALMIRANTE SUR | HC 02 BOX 48601 | | | VEGA BAJA | PR | 00693 | |
| 642087 | EDWIN A BORRES OTERO | URB SANTA JUANITA | WL15 CALLE M CANALES | | | BAYAMON | PR | 00956 | |
| 148805 | EDWIN A BURGOS RIOS | ADDRESS ON FILE | | | | | | | |
| 642088 | EDWIN A CARABALLO SANTIAGO | P O BOX 1286 | | | | GUAYAMA | PR | 00785 | |
| 642089 | EDWIN A CARTAGENA RUIZ | HC 1 BOX 7243 | | | | AGUAS BUENAS | PR | 00703 | |
| 148806 | EDWIN A CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 642090 | EDWIN A COLON RODRIGUEZ | P O BOX 1562 | | | | LARES | PR | 00669 | |
| 148807 | EDWIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 148808 | EDWIN A DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148809 | EDWIN A DE ARMAS SOTO | ADDRESS ON FILE | | | | | | | |
| 148810 | EDWIN A DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 148811 | EDWIN A FABIAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148813 | EDWIN A FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| 642091 | EDWIN A FRANCO | ADDRESS ON FILE | | | | | | | |
| 148814 | EDWIN A FREIRE ROLON | ADDRESS ON FILE | | | | | | | |
| 642092 | EDWIN A GALINDO RAMOS | URB BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 642093 | EDWIN A HERNANDEZ DELGADO | 3 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 642094 | EDWIN A HERNANDEZ DELGADO | PO BOX 633 | | | | JUNCOS | PR | 00777 | |
| 148815 | EDWIN A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 642095 | EDWIN A MALDONADO ADORNO | URB VILLA EVANGELINA | 24 CALLE 8 J | | | MANATI | PR | 00674 | |
| 642096 | EDWIN A MARIN DIAZ | URB JOSE MERCADO | U49 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 148816 | EDWIN A MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642097 | EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | 105 CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 642098 | EDWIN A MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 148817 | EDWIN A MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148818 | EDWIN A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 642099 | EDWIN A MELENDEZ PAGAN | PO BOX 4384 | | | | VEGA BAJA | PR | 00692 | |
| 148819 | EDWIN A MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 148820 | EDWIN A MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 148821 | EDWIN A NARVAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642100 | EDWIN A NIEVES ALICEA | URB LOMA ALTA | L 5 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 148822 | EDWIN A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642101 | EDWIN A OCASIO SANTIAGO | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 642102 | EDWIN A ORTEGA BATISTA | PO BOX 324 | | | | CIALES | PR | 00638 | |
| 642103 | EDWIN A ORTIZ RODRIGUEZ | EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 642104 | EDWIN A PABON RIVERA | 28 CALLE BETANCE | | | | UTUADO | PR | 00641 | |
| 642105 | EDWIN A PADILLA RIOS | VILLAS DE CARRAIZO | O 37 CALLE 49 | | | TRUJILLO ALTO | PR | 00926 | |
| 642106 | EDWIN A PEDRAZA ROLON | ADDRESS ON FILE | | | | | | | |
| 642107 | EDWIN A RAMIREZ | PTO NUEVO | 308 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 148823 | EDWIN A RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 642108 | EDWIN A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 642109 | EDWIN A RODRIGUEZ DIAZ | URB VILLAS DE SAN AGUSTIN | 10 CALLE 4B | | | BAYAMON | PR | 00956 | |
| 148824 | EDWIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148825 | EDWIN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148826 | EDWIN A ROJAS OYOLA | ADDRESS ON FILE | | | | | | | |
| 642110 | EDWIN A ROSADO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 642111 | EDWIN A SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148827 | EDWIN A SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| 642112 | EDWIN A SANTIAGO Y MARIA M COLON | ADDRESS ON FILE | | | | | | | |
| 642113 | EDWIN A SERRA SUAREZ | 250 PASEO JOSE A POCHO MARTINEZ | | | | MANATI | PR | 00674-0416 | |
| 148828 | EDWIN A SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 148829 | EDWIN A SUAREZ GARAY | ADDRESS ON FILE | | | | | | | |
| 148830 | EDWIN A SUAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 148831 | EDWIN A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148832 | EDWIN A VALENTIN MAYA | ADDRESS ON FILE | | | | | | | |
| 148833 | EDWIN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 148834 | EDWIN A VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 148835 | EDWIN A. CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 148836 | EDWIN A. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642114 | EDWIN ABREU RUIZ | URB MEDINA | P 17 CALLE 8 | | | ISABELA | PR | 00962 | |
| 148837 | EDWIN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148838 | EDWIN ACEVEDO ALONSO | ADDRESS ON FILE | | | | | | | |
| 148839 | EDWIN ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 148840 | EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148841 | EDWIN ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642115 | EDWIN ACEVEDO JIMENEZ | HC 59 BOX 5742 | | | | AGUADA | PR | 00602 | |
| 148842 | EDWIN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 148843 | EDWIN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642116 | EDWIN ACEVEDO ROMAN | HC 1 BOX 10464 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642117 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| 148844 | EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 642118 | EDWIN ACOSTA RIVERA | HC 02 BOX 10903 | | | | LAJAS | PR | 00667-9712 | |
| 642119 | EDWIN ADORNO PANTOJA | PO BOX 237 | | | | VEGA ALTA | PR | 00692 | |
| 642120 | EDWIN AGRONT MATOS | PO BOX 1120 | | | | AGUADA | PR | 00602 | |
| 642121 | EDWIN AGUIRRE | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 642122 | EDWIN ALBALADEJO RODRIGUEZ | P O BOX 6669 | | | | SAN JUAN | PR | 00914 | |
| 148845 | EDWIN ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 642123 | EDWIN ALEQUIN BAEZ | URB VILLA ALBA | B 1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 642124 | EDWIN ALEQUIN DE JESUS | BO BALLAJA BZN 642 | KM 1 7 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 148846 | EDWIN ALEQUIN TORO | ADDRESS ON FILE | | | | | | | |
| 148847 | EDWIN ALEXIS VIDAL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 148848 | EDWIN ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148849 | EDWIN ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 642125 | EDWIN ALICEA MORALES | PO BOX 1584 | | | | MAYAGUEZ | PR | 00681 | |
| 148850 | EDWIN ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148851 | EDWIN ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 642126 | EDWIN ALICEA RENTAS | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 148852 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148853 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148854 | EDWIN ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642127 | EDWIN ALICEA VIZCARRONDO | URB EL CORTIJO | K 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 642128 | EDWIN ALONSO OYOLA | URB VILLA LOS SANTOS | 314 ACERINA | | | ARECIBO | PR | 00612 | |
| 642129 | EDWIN ALONSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148855 | EDWIN ALTIERI VARELA | ADDRESS ON FILE | | | | | | | |
| 148856 | EDWIN ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148857 | EDWIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148858 | EDWIN ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148859 | EDWIN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642130 | EDWIN ALVAREZ CRUZ | 24 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 148860 | EDWIN ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 642131 | EDWIN ALVAREZ GARCIA | BOX 1889 | | | | JUNCOS | PR | 00777 | |
| 148861 | EDWIN ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 642132 | EDWIN ALVAREZ RIVERA | ALTOS LUIS PHARMACY | Q 4 AVE APOLO ESQ ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 642133 | EDWIN ALVELO FIGUEROA | BOX 1223 | | | | CIALES | PR | 00638 | |
| 642134 | EDWIN AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642135 | EDWIN ANDINO ANDINO | BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00958 | |
| 642136 | EDWIN ANDINO HUERTAS | HC 67 BOX 15820 | | | | BAYAMON | PR | 00956 | |
| 642137 | EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA | Z 1-5 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 642138 | EDWIN ANDUJAR MATIAS | 311 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 642139 | EDWIN ANTONIO HERNANDEZ CARRERAS | PO BOX 8138 | | | | CAROLINA | PR | 00986-8138 | |
| 148862 | EDWIN APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 148863 | EDWIN APONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 148864 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642140 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642141 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642142 | EDWIN APONTE MALDONADO | PARC PALENQUE | 42 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 642143 | EDWIN APONTE ROBLES | LAGO ALTO | 20 CALLE ST CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 148865 | EDWIN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642144 | EDWIN APONTE VALENTIN | BDA SANTA ANA | 350-06 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148866 | EDWIN AQUIRRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 642145 | EDWIN ARREAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642146 | EDWIN ARRIAGA JR PADILLA | ADDRESS ON FILE | | | | | | | |
| 642147 | EDWIN ARROYO ACEVEDO | HC 02 BOX 7006 | | | | CAMUY | PR | 00627 | |
| 148867 | EDWIN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 148868 | EDWIN ARROYO RIVERA | LCDO. HECTOR CASTRO PEREZ | LCDO. HECTOR CASTRO PEREZ PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 770469 | EDWIN ARROYO RIVERA | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 148869 | EDWIN ARROYO RIVERA V POLICIA | LCDO. FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 148870 | EDWIN ARROYO RIVERA V POLICIA | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 642148 | EDWIN ASENCIO PAGAN | ESTANCIAS DEL RIO | 569 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 642149 | EDWIN ASTACIO SANCHEZ | SECTOR DULCES LABIOS | 207 CALLE LAVEZZARI | | | MAYAGUEZ | PR | 00682-3149 | |
| 148871 | EDWIN AUTO BODY | VENUS GARDENS OESTE | BA 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 642150 | EDWIN AUTO ELECTRIC | CANABONCITO | HC 2 BOX 32680 | | | CAGUAS | PR | 00725 | |
| 642151 | EDWIN AUTO PAINT | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 642152 | EDWIN AVILA GONZALEZ | 214 CALLE FELICIANO BOX 1 | | | | MOCA | PR | 00676 | |
| 642153 | EDWIN AVILES ARROYO | COND BAHIA B | PDA 15 1/2 APT 804 | | | SAN JUAN | PR | 00907 | |
| 642154 | EDWIN AVILES GONZALEZ | HC 3 BOX 15590 | | | | QUEBRADILLAS | PR | 00678 | |
| 642155 | EDWIN AVILES PEREZ | URB LAS CASONAS | C 11 | | | AGUADA | PR | 00602 | |
| 642156 | EDWIN AVILES PEREZ | P O BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 642157 | EDWIN AVILES PEREZ | P O BOX 2420 | | | | MOCA | PR | 00676 | |
| 642158 | EDWIN AYALA DIAZ | URB VISTA HERMOSA | B 3 CALLE 2 | | | HUMACAO | PR | 00791-4857 | |
| 148872 | EDWIN AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 642159 | EDWIN AYALA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148873 | EDWIN AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642160 | EDWIN AYALA SANCHEZ | PO BOX 7972 | | | | CAGUAS | PR | 00726-7992 | |
| 642161 | EDWIN AYUSO COLON | PLAZA CAROLINA STA | PO BOX 9858 | | | CAROLINA | PR | 00988-9858 | |
| 148875 | EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | MANSIONES DE CIUDAD JARDIN | 308 PALMA DE MAYORCA | | | CAGUAS | PR | 00727 | |
| 642162 | EDWIN B DELGADO HERNANDEZ | HC 2 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 642163 | EDWIN B FERNANDEZ BAUZO | HC 02 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 148876 | EDWIN B HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642164 | EDWIN BADILLO DBA EDWIN AUTO BODY | PO BOX 4850 | | | | AGUADILLA | PR | 00605 | |
| 148877 | EDWIN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642165 | EDWIN BAEZ LLERA | COM CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 642166 | EDWIN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 642167 | EDWIN BAEZ TORRES | HC 01 BOX 7771 | | | | YAUCO | PR | 00698 | |
| 642168 | EDWIN BAEZ-LIGA INTER BALOCESTO INF | URB COLINAS DE PLATA | 111 CALLE CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 148878 | EDWIN BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 148879 | EDWIN BARRETO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 642169 | EDWIN BARRETO VAZQUEZ | BO CAPA | HC 2 BOX 12098 | | | MOCA | PR | 00676 | |
| 148880 | EDWIN BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148881 | EDWIN BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148882 | EDWIN BELTRAN CABAN | ADDRESS ON FILE | | | | | | | |
| 642170 | EDWIN BELTRAN MARQUEZ | HC 01 BOX 16066 | | | | HUMACAO | PR | 00791 | |
| 148883 | EDWIN BENIQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642171 | EDWIN BENITEZ BAEZ | 5TA SEC TURABO GARDENS | E11 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 148884 | EDWIN BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 148885 | EDWIN BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148886 | EDWIN BENVENUTTI JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 148887 | EDWIN BERENGUER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642172 | EDWIN BERENGUER RIVERA | PO BOX 420032 | ROOSEVELT ROADS | | | CEIBA | PR | 00735-0032 | |
| 642173 | EDWIN BERRIOS | BO MARCELO CUPEY ALTO | RR 6 BOX 109 10 | | | SAN JUAN | PR | 00926 | |
| 148888 | EDWIN BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642174 | EDWIN BERRIOS MORALES | LAS LOMAS | 1596 CALLE 18 SO | | | BAYAMON | PR | 00921 | |
| 642175 | EDWIN BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148889 | EDWIN BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 642176 | EDWIN BIRRIEL SANCHEZ | P O BOX 1004 | | | | RIO GRANDE | PR | 00745 1004 | |
| 642177 | EDWIN BLANCO GARCIA | SANTA ISIDRA I | C 15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 148890 | EDWIN BONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 148891 | EDWIN BONET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642178 | EDWIN BONILLA GONZALEZ | P O BOX 4953 | | | | CAGUAS | PR | 00726-4952 | |
| 148892 | EDWIN BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642179 | EDWIN BONILLA PEREZ | PUERTO REAL | 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 642180 | EDWIN BORDOY MOLINA | ADDRESS ON FILE | | | | | | | |
| 148893 | EDWIN BORELLI APONTE | ADDRESS ON FILE | | | | | | | |
| 148894 | EDWIN BORIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 642181 | EDWIN BORRERO VELEZ | 3 BDA ACUEDUCTOS | | | | ADJUNTAS | PR | 00601 | |
| 148895 | EDWIN BOSQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| 148896 | EDWIN BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| 642182 | EDWIN BURGOS LOZADA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 148897 | EDWIN BURGOS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642183 | EDWIN BURGOS RIVERA | PO BOX 952 | | | | OROCOVIS | PR | 00720 | |
| 642184 | EDWIN C BAYRON RIVERA | PO BOX 231 | | | | LAJAS | PR | 00667 | |
| 148898 | EDWIN C BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 642185 | EDWIN C GRANELL | LA ESTANCIA | 33 ALTAMIRA | | | SAN SEBASTIAN | PR | 00685 | |
| 148899 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 642187 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 642186 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 148900 | EDWIN C PACHECO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 642188 | EDWIN C PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642189 | EDWIN C RIVERA MANSO | LOIZA VALLEY | T 751 CALLE MARIA | | | CANOVANAS | PR | 00729 | |
| 642190 | EDWIN C ROSA | ADDRESS ON FILE | | | | | | | |
| 148901 | EDWIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642191 | EDWIN CABRERA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 642192 | EDWIN CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 148902 | EDWIN CALDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 642193 | EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | URB VILLA FONTANA PARK | 5T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 148904 | EDWIN CAMACHO AGUILA | ADDRESS ON FILE | | | | | | | |
| 148905 | EDWIN CAMACHO COTTO | ADDRESS ON FILE | | | | | | | |
| 148906 | EDWIN CAMACHO MORLAES | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 770470 | EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022-- 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 642194 | EDWIN CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148907 | EDWIN CANDELARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642195 | EDWIN CARABALLO ALBARAM | PO BOX 8544 | | | | PONCE | PR | 00731 | |
| 642196 | EDWIN CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 148908 | EDWIN CARABALLO MARI | ADDRESS ON FILE | | | | | | | |
| 148909 | EDWIN CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 642197 | EDWIN CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| 642198 | EDWIN CARBOT DE JESUS | URB MOTROPOLIS | T 32 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 642199 | EDWIN CARDONA & ASOC | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 642200 | EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 148910 | EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-0000 | |
| 148911 | EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926-0000 | |
| 642201 | EDWIN CARDONA ADAMES/GENERAL CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 148912 | EDWIN CARDONA ALICEA Y NELSON D SOTO | CARDONA Y MIGUEL MONTALVO | URB EL CULEBRINAS | AA 11 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685 | |
| 148913 | EDWIN CARDONA PELLOT | ADDRESS ON FILE | | | | | | | |
| 148914 | EDWIN CARDONA Y ASOCIADOSSEC SOC | PMB 364 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 642202 | EDWIN CARDONA Y ASOCIADOSSEC SOC | VILLA ANDALUCIA | GIB CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148915 | EDWIN CARLO BELEN | ADDRESS ON FILE | | | | | | | |
| 642203 | EDWIN CARRASQUILLO | 1976 CALLE SAUCO | | | | GUAYNABO | PR | 00969 | |
| 148916 | EDWIN CARRASQUILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 148917 | EDWIN CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642204 | EDWIN CARRASQUILLO MCCANLEY | HC 763 BOX 4358 | | | | PATILLAS | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148918 | EDWIN CARRELO CASTRO | ADDRESS ON FILE | | | | | | | |
| 642205 | EDWIN CARRERO GARCIA | HC 2 BOX 6066 | | | | RINCON | PR | 00677-9613 | |
| 148919 | EDWIN CARRILLO DE LEON | ADDRESS ON FILE | | | | | | | |
| 148920 | EDWIN CARRION CORDERO | ADDRESS ON FILE | | | | | | | |
| 148921 | EDWIN CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 642206 | EDWIN CARRION SOTO | P O BOX 9023866 | | | | SAN JUAN | PR | 00902-3899 | |
| 642207 | EDWIN CARRUCINI FALCON | HC 1 BOX 7781 | | | | AGUAS BUENAS | PR | 00732 | |
| 642208 | EDWIN CARTAGENA APONTE | URB GUAYAMA VALLE | E 1 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 642209 | EDWIN CARTAGENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 148923 | EDWIN CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 642210 | EDWIN CARTAGENA PANTOJAS | HC 72 BOX 7601 | | | | CAYEY | PR | 00736 | |
| 642211 | EDWIN CASANOVA PADILLA | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 642212 | EDWIN CASANOVA RODRIGUEZ | COND TORRES DE CERVANTE APT805-A | | | | SAN JUAN | PR | 00924 | |
| 148924 | EDWIN CASES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148925 | EDWIN CASILLA BERRIO | ADDRESS ON FILE | | | | | | | |
| 642213 | EDWIN CASILLAS RODRIGUEZ | RR 02 BOX 1176 | | | | SAN JUAN | PR | 00926 | |
| 642214 | EDWIN CASTELLON COCA & JAVIER RODRIGUEZ | VELAZQUEZ | 251 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 642215 | EDWIN CASTILLO COLLAZO | VILLA FONTANA | VIA 31 4BN 17 | | | CAROLINA | PR | 00983 | |
| 148926 | EDWIN CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642216 | EDWIN CASTRO MARTINEZ | BO CANDELERO ARRIBA | CARR 3 KM 89 5 | | | HUMACAO | PR | 00791-9608 | |
| 148927 | EDWIN CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 148928 | EDWIN CASTRO MONTES | ADDRESS ON FILE | | | | | | | |
| 642217 | EDWIN CASTRO MORO | PO BOX 3131 | | | | AGUADILLA | PR | 00605 | |
| 642218 | EDWIN CASTRO RIOS | HC 01 BOX 4273 | | | | GURABO | PR | 00778 | |
| 148929 | EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148930 | EDWIN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 148931 | EDWIN CATALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148932 | EDWIN CEDENO MORALES / AMY DANNE CEDENO | ADDRESS ON FILE | | | | | | | |
| 642219 | EDWIN CESTERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 148933 | EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 148934 | EDWIN CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642220 | EDWIN CHARRIEZ BAEZ | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 642221 | EDWIN CINTRON BAEZ | R R 01 BOX 16478 | | | | TOA ALTA | PR | 00953 | |
| 148935 | EDWIN CINTRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 642222 | EDWIN CINTRON FLORES | VILLAS DEL REY | BB 6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 148936 | EDWIN CINTRÓN GONZÁLEZ | LCDO. ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 642223 | EDWIN CINTRON MULERO | SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 642224 | EDWIN CINTRON Y CARMEN M.RIVERA TUTORA | ADDRESS ON FILE | | | | | | | |
| 642225 | EDWIN CLASS QUIROS | BO CONSEJO BAJO | CARR 319 KM 4-6 | | | GUAYANILLA | PR | 00656 | |
| 642226 | EDWIN CLASS QUIROS | HC 01 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 148937 | EDWIN CLAUDIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642227 | EDWIN COIMBRE CARTAGENA | PO BOX 1865 | | | | COAMO | PR | 00769 | |
| 148938 | EDWIN COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| 642228 | EDWIN COLLAZO ROSARIO | URB LAS CUMBRES | 163 CALLE LOS ROBLES | | | MOROVIS | PR | 00687 | |
| 148939 | EDWIN COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148940 | EDWIN COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 642229 | EDWIN COLON ANDINO | ADDRESS ON FILE | | | | | | | |
| 148941 | EDWIN COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| 642230 | EDWIN COLON COLON | HC 02N BOX 6594 | | | | LARES | PR | 00641 | |
| 642231 | EDWIN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642232 | EDWIN COLON CRUZ Y/O ANDREA CRUZ | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |
| 148942 | EDWIN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 148943 | EDWIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642233 | EDWIN COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 148944 | EDWIN COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148945 | EDWIN COLON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 148946 | EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| 642234 | EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | | HUMACAO | PR | 00791 | |
| 642235 | EDWIN COLON MAYSONET | HC 1 BOX 5380 | | | | SABANA HOYOS | PR | 00688 | |
| 642236 | EDWIN COLON MELENDEZ | P O BOX 17486 | | | | COAMO | PR | 00769 | |
| 148947 | EDWIN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642237 | EDWIN COLON ORTIZ | URB E CALIMANO | 50 CALLE 2 | | | MAUNABO | PR | 00707 | |
| 642238 | EDWIN COLON PAGAN | URB ENTRERIOS | ER 163 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 642239 | EDWIN COLON RIVERA | HC 2 BOX 4816 | | | | COAMO | PR | 00769 | |
| 642240 | EDWIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148948 | EDWIN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642241 | EDWIN COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 148949 | EDWIN COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 148950 | EDWIN COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 148951 | EDWIN CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| 148952 | EDWIN CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| 642242 | EDWIN CONCEPCION IRIZARRY | SANTA ANA | M 4 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 148953 | EDWIN CONDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148954 | EDWIN CONDE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 148955 | EDWIN CONTY ROMAN | ADDRESS ON FILE | | | | | | | |
| 642243 | EDWIN CORDERO | PO BOX 9264 | | | | MAYAGUEZ | PR | 00681-9264 | |
| 642244 | EDWIN CORDERO LOPEZ | 14031 WEYMOUTH RUN | | | | ORLANDO | FL | 32828 | |
| 148956 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148957 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642246 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642245 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642247 | EDWIN CORDERO RIVERA | PO BOX 6022 | | | | CAGUAS | PR | 00786 | |
| 148958 | EDWIN CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| 642248 | EDWIN CORREA ALVARADO | HC 1 BOX 14584 | | | | COAMO | PR | 00769 | |
| 148959 | EDWIN CORREA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 148960 | EDWIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642249 | EDWIN CORREA PABON | ADDRESS ON FILE | | | | | | | |
| 642250 | EDWIN CORTES HNC PALACI0 VIDEO SANGERMAN | HC 01 BOX 6525 | | | | MOCA | PR | 00676 | |
| 148961 | EDWIN CORTES JAIME | ADDRESS ON FILE | | | | | | | |
| 148962 | EDWIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148963 | EDWIN CORTES LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 148964 | EDWIN CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 642251 | EDWIN COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 642252 | EDWIN COTTO ORTIZ | URB COUNTRY CLUB III SEC | JJ6 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 642253 | EDWIN COTTO RODRIGUEZ | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| 642254 | EDWIN CRESPO | PO BOX 51653 | | | | TOA BAJA | PR | 00950-1653 | |
| 642255 | EDWIN CRESPO CUEVAS | BO HATO ARRIBA | CARR ESTATAL 19 KM 3 6 | | | ARECIBO | PR | 00612 | |
| 642256 | EDWIN CRESPO LOPEZ | 444 CALLE 7 | | | | SAN JUAN | PR | 00915 | |
| 148965 | EDWIN CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148966 | EDWIN CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 148967 | EDWIN CRESPO SOLER | ADDRESS ON FILE | | | | | | | |
| 148968 | EDWIN CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 642257 | EDWIN CRESPO VAZQUEZ | P O BOX 176 | | | | SAN LORENZO | PR | 00754 | |
| 148969 | EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 642258 | EDWIN CRUZ AYALA | HC 763 BZN 3647 | | | | PATILLAS | PR | 00723 | |
| 642259 | EDWIN CRUZ BAYONA | HC 02 BOX 8520 | | | | JUANA DIAZ | PR | 00795-9609 | |
| 148970 | EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 642260 | EDWIN CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 642261 | EDWIN CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 642262 | EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 642263 | EDWIN CRUZ GARCIA | P O BOX 478 | | | | MOCA | PR | 00676 | |
| 148971 | EDWIN CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148972 | EDWIN CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 148973 | EDWIN CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 642264 | EDWIN CRUZ QUETEL | ADDRESS ON FILE | | | | | | | |
| 148974 | EDWIN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 642265 | EDWIN CRUZ RAMOS | PO BOX 1156 | | | | HORMIGUEROS | PR | 00660 | |
| 642266 | EDWIN CRUZ RIVERA | PUERTO REAL | 20 A CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 148975 | EDWIN CRUZ/ GLORIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 642267 | EDWIN CUEBAS RODRIGUEZ | HC 5 BOX 59275 | | | | MAYAGUEZ | PR | 00680-9535 | |
| 148976 | EDWIN CURBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148977 | EDWIN D AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 642268 | EDWIN D CARABALLO VELAZQUEZ | URB COUNTRY CLUB | 954 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 148978 | EDWIN D COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642269 | EDWIN D DAVILA GARCIA | HC 2 BOX 18550 | | | | RIO GRANDE | PR | 00745 | |
| 148979 | EDWIN D JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642270 | EDWIN D MALDONADO ABELLO | RR 1 BOX 3654 | | | | CIDRA | PR | 00739 | |
| 148980 | EDWIN D MALDONADO MIR | ADDRESS ON FILE | | | | | | | |
| 642271 | EDWIN D MOJICA RODRIGUEZ | HC 80 BOX 7704 | | | | DORADO | PR | 00646 | |
| 642272 | EDWIN D MOYENO ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 148981 | EDWIN D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148982 | EDWIN D PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148983 | EDWIN D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148984 | EDWIN D REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642273 | EDWIN D RIVERA PIZARRO | 995 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 642274 | EDWIN D RIVERA SIERRA | COND PLAZA SUCHVILLE | CARR 2 APT 203 | | | BAYAMON | PR | 00959 | |
| 642275 | EDWIN D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 148985 | EDWIN D SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 642276 | EDWIN D SANTOS BAERGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642277 | EDWIN D SANTOS MARTINEZ | 205 URB PORTAL DE LA REINA | 1306 AVENIDA MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 642278 | EDWIN D SEPULVEDA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 642279 | EDWIN D SEPULVEDA CRUZ | RES NEMESIO CANALES | EDIF 49 APT 908 | | | SAN JUAN | PR | 00918 | |
| 642280 | EDWIN D SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642281 | EDWIN D TORRES RIVERA | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 642282 | EDWIN D VARGAS LA TORRE | PO BOX 118 | | | | MAYAGUEZ | PR | 00685 | |
| 642283 | EDWIN D VEGUILLA DIAZ | URB COSTA AZUL | B 7 CALLE 7 | | | GUAYAMA | PR | 00786 | |
| 148986 | EDWIN D.SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 642284 | EDWIN DATIL MALDONADO | URB VEGA BAJA LAKES | CALLE 1 BZN 6 | | | VEGA BAJA | PR | 00693 | |
| 642285 | EDWIN DAVID CORDERO | 1416 AVE PONCE DE LEON SUITE 303 | | | | SAN JUAN | PR | 00909 | |
| 642286 | EDWIN DAVID MORENO NEGRON | URB REPARTO VALENCIA | AC 8 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 642287 | EDWIN DAVILA TORRES | HC 2 BOX 5578 | | | | MOROVIS | PR | 00687 | |
| 642288 | EDWIN DE ARMAS BERNIER | 43 BADE PEREZ OESTE | | | | GUAYAMA | PR | 00784 | |
| 148987 | EDWIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642289 | EDWIN DE JESUS | HC 02 BOX 5512 | | | | COAMO | PR | 00769 | |
| 642290 | EDWIN DE JESUS FIGUEROA | P O BOX 427 | | | | TRUJILLO ALTO | PR | 00976 | |
| 642291 | EDWIN DE JESUS RODRIGUEZ | 1165 CALLE HUMBOLDT | | | | SAN JUAN | PR | 00924 | |
| 148988 | EDWIN DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 148989 | EDWIN DE JESUS VEGA | LCDO. ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 148990 | EDWIN DE JESUS VEGA | LCDO. JORGE BURGOS FIGUEROA | 3260 AVE. FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 | |
| 148991 | EDWIN DE JESUS VEGA | LCDO. JUAN A. MORALES HERNÁNDEZ | 45 ASHFORD | | | GUAYAMA | PR | 00784 | |
| 642292 | EDWIN DE JESUS VEGA / JEANETTE VEGA | HC 44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 148992 | EDWIN DE LA CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 148993 | EDWIN DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148994 | EDWIN DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 148995 | EDWIN DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 642293 | EDWIN DEL VALLE | PARRA MEDICAL I NSTITUTE | 2225 PONCE BY PASS SUITE 605 | | | PONCE | PR | 00717-1322 | |
| 642294 | EDWIN DEL VALLE | PO BOX 6887 | | | | CAGUAS | PR | 00726 | |
| 642295 | EDWIN DEL VALLE CARABALLO | PO BOX 689 | | | | ROSARIO | PR | 00636 | |
| 148996 | EDWIN DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 148997 | EDWIN DELGADO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 642296 | EDWIN DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 148998 | EDWIN DELGADO MOYA | ADDRESS ON FILE | | | | | | | |
| 148999 | EDWIN DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 642297 | EDWIN DELGADO RAMOS | VILLA FONTANA PARK | 5FF34 CAL PRQ RL | | | CAROLINA | PR | 00983 | |
| 642298 | EDWIN DELGADO ROSADO | HC 80 BOX 6781 | | | | DORADO | PR | 00646 | |
| 149000 | EDWIN DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 149001 | EDWIN DESIDERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149002 | EDWIN DEVARIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642299 | EDWIN DIAZ | HC 02 BOX 4491 | | | | LAS PIEDRAS | PR | 00771 | |
| 642300 | EDWIN DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642301 | EDWIN DIAZ ARROYO | HC 2 BOX 28886 | | | | CAGUAS | PR | 00725 | |
| 642302 | EDWIN DIAZ BURGOS | HC 2 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 642303 | EDWIN DIAZ CORREA | URB SIERRA LINDA | CC 33 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 149003 | EDWIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642304 | EDWIN DIAZ CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 642305 | EDWIN DIAZ ESTRADA | RR 9 BOX 1037 | | | | SAN JUAN | PR | 00926 | |
| 642306 | EDWIN DIAZ EXTRADA | RR 36 BOX 1031 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642307 | EDWIN DIAZ FONTANEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 149004 | EDWIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 642308 | EDWIN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149005 | EDWIN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149006 | EDWIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642309 | EDWIN DIAZ ROSARIO | URB HERMANAS DAVILA | M 13 CALLE F | | | BAYAMON | PR | 00959 | |
| 642310 | EDWIN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 642311 | EDWIN DIAZ VAZQUEZ | URB VIVES | 228 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 642312 | EDWIN DIAZ VELAZQUEZ | HC 3 BOX 13482 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 642313 | EDWIN DIODONET COLLADO | APTO 1041 | | | | LAJAS | PR | 00667 | |
| 149007 | EDWIN DOMENECH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149008 | EDWIN E ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 149009 | EDWIN E ARANA COLON | ADDRESS ON FILE | | | | | | | |
| 149010 | EDWIN E BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 149011 | EDWIN E CALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 149012 | EDWIN E COFRESI COLON | ADDRESS ON FILE | | | | | | | |
| 149013 | EDWIN E COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 149014 | EDWIN E CORREA CURET | ADDRESS ON FILE | | | | | | | |
| 149015 | EDWIN E GONZALEZ ESCLARON | ADDRESS ON FILE | | | | | | | |
| 149016 | EDWIN E JIMENEZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| 149017 | EDWIN E LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149018 | EDWIN E MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149019 | EDWIN E MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642314 | EDWIN E MERCADO RIVERA | PO BOX 1679 | | | | ARECIBO | PR | 00612 | |
| 149021 | EDWIN E OTERO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 149022 | EDWIN E PINERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 642315 | EDWIN E RIVERA RIVERA | COND PARQUE REAL | APT 432 | | | GUAYNABO | PR | 00969 | |
| 149023 | EDWIN E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642316 | EDWIN E ROSADO RODRIGUEZ | BOX 984 | | | | HATILO | PR | 00659 | |
| 642317 | EDWIN E ROSARIO HERNANDEZ | URB LOS PINOS | 11 CALLE C | | | HUMACAO | PR | 00791 | |
| 149024 | EDWIN E TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 149025 | EDWIN E VARGAS | ADDRESS ON FILE | | | | | | | |
| 642318 | EDWIN E VEGA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 149026 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642319 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149027 | EDWIN E. PAGAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 149028 | EDWIN E. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642321 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 642320 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 149029 | EDWIN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 642322 | EDWIN ERAZO CHEVERE | URB VILLA CAROLINA | 217-18 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 642323 | EDWIN ESTELA SANTIAGO | PO BOX 728 | | | | ARROYO | PR | 00714-0728 | |
| 642324 | EDWIN ESTRADA | 22 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 642325 | EDWIN ESTRADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642326 | EDWIN ESTRADA TORRES | PO BOX 19936 | | | | SAN JUAN | PR | 00910 | |
| 149030 | EDWIN F ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 642327 | EDWIN F AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 149031 | EDWIN F ANDRADEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642328 | EDWIN F GARCIA | URB FLAMINGO HILLS | 182 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 642329 | EDWIN F GONZALEZ CRUZ | URB HNOS DAVILAS | 294 LUIS M RIVERA | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149032 | EDWIN F GREEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642330 | EDWIN F LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 642331 | EDWIN F MOLINA SAMO | PO BOX 510 | | | | DORADO | PR | 00646 | |
| 642332 | EDWIN F MORALES HERNANDEZ | HC 02 BOX 15633 | | | | CAROLINA | PR | 00985-9741 | |
| 149033 | EDWIN F NARVAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149034 | EDWIN F QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 149035 | EDWIN F RIVERA | ADDRESS ON FILE | | | | | | | |
| 149036 | EDWIN F RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 149037 | EDWIN F RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 149038 | EDWIN F RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149039 | EDWIN F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149040 | EDWIN F ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642333 | EDWIN F ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 149041 | EDWIN F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642334 | EDWIN F SURILLO DIAZ | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 642335 | EDWIN F TAPIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 642336 | EDWIN F TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 149042 | EDWIN F VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 149043 | EDWIN F VIZCARRONDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 149044 | EDWIN F. FUSTER VELEZ | ADDRESS ON FILE | | | | | | | |
| 149045 | EDWIN F. ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642337 | EDWIN FAJARDO SANABRIA | HC 01 BOX 6186 | | | | JUNCOS | PR | 00777 | |
| 642338 | EDWIN FALCON RAMOS | P O BOX 1500 | | | | AGUAS BUENAS | PR | 00703 | |
| 642339 | EDWIN FALU VARGAS | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 642340 | EDWIN FANTAUZZI | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 642341 | EDWIN FARIA CARDEC | ADDRESS ON FILE | | | | | | | |
| 642342 | EDWIN FEBUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 149046 | EDWIN FEIJOO TORRES | ADDRESS ON FILE | | | | | | | |
| 642343 | EDWIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642344 | EDWIN FELICIANO CARRERO | HC 56 BOX 34998 | | | | AGUADA | PR | 00602 | |
| 642345 | EDWIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149047 | EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 642346 | EDWIN FELICIANO ORTIZ | HC 01 BOX 8515 | | | | HATILLO | PR | 00659 | |
| 642347 | EDWIN FELICIANO RIVERA | PO BOX 1422 | | | | MANATI | PR | 00674-0994 | |
| 642348 | EDWIN FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 642349 | EDWIN FERNANDEZ LUGO | 3097 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 149048 | EDWIN FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 642350 | EDWIN FERNANDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 149049 | EDWIN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642351 | EDWIN FERNANDEZ SOSA | URB VILLAS DEL SOL | E 1 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 642352 | EDWIN FERRER FERRER | RR 02 BOX 9724 | | | | TOA ALTA | PR | 00953 | |
| 642353 | EDWIN FIGUEROA | PUERTO REAL | PUERTO REAL 46 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 642354 | EDWIN FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 642355 | EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 642356 | EDWIN FIGUEROA BURGOS | PO BOX 145 | | | | VILLALBA | PR | 00766-0145 | |
| 642357 | EDWIN FIGUEROA DELGADO | PO BOX 518 | | | | YABUCOA | PR | 00767-0518 | |
| 642358 | EDWIN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 149051 | EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149052 | EDWIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642359 | EDWIN FIGUEROA MATEO | 257 CALLE LUIS PASTEUR APT C 3 | | | | SAN JUAN | PR | 00925 | |
| 642360 | EDWIN FIGUEROA OCASIO | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 642361 | EDWIN FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149053 | EDWIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 642362 | EDWIN FIGUEROA RIVERA | BOX 972 | | | | AIBONITO | PR | 00705 | |
| 642363 | EDWIN FIGUEROA RODRIGUEZ | HC 71 BOX 3121 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 642364 | EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642365 | EDWIN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 149054 | EDWIN FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 149055 | EDWIN FIGUEROA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 149056 | EDWIN FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 149057 | EDWIN FLORES GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 149059 | EDWIN FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 149060 | EDWIN FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 149061 | EDWIN FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642366 | EDWIN FONTANEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 642367 | EDWIN FRANCISCO RIVERA SANTAELLA | W 26 D 2 URB GLENVIEW | | | | PONCE | PR | 00730 | |
| 149062 | EDWIN FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| 642368 | EDWIN FUENTES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 642369 | EDWIN FUENTES RIVERA | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 149063 | EDWIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642370 | EDWIN FUENTES RODRIGUEZ | HC 3 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642371 | EDWIN G ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 642372 | EDWIN G CARRASQUILLO PEREZ | P O BOX 451 | | | | LOIZA | PR | 00772 | |
| 642373 | EDWIN G CASADO BETANCOURT | P O BOX 227 | | | | LAS PIEDRAS | PR | 00771 | |
| 642374 | EDWIN G COLLADO COLLADO | HC 02 BOX 11997 | | | | LAJAS | PR | 00667 | |
| 149064 | EDWIN G DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 149065 | EDWIN G GAUD BURGOS | ADDRESS ON FILE | | | | | | | |
| 149066 | EDWIN G KUILAN LUINA | ADDRESS ON FILE | | | | | | | |
| 149067 | EDWIN G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642375 | EDWIN G NIEVES PEREZ | ALTAGRACIA | L 23 CALLE 13 | | | TOA BAJA | PR | 0949 | |
| 642376 | EDWIN G OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 642377 | EDWIN G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149068 | EDWIN G QUINTERO CARO | ADDRESS ON FILE | | | | | | | |
| 642378 | EDWIN G REYES VAZQUEZ | PO BOX 588 | | | | LAS PIEDRAS | PR | 00771-0588 | |
| 642379 | EDWIN G RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 642380 | EDWIN G TORRES GONZALEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 642381 | EDWIN G TROCHE PORRATA | HC 2 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 642382 | EDWIN G VALENTIN SANTELL | BOX MOSQUITO | PARADA 7 BUZON 1676 | | | AGUIRRE | PR | 00704 | |
| 149069 | EDWIN G. PASTRANA MAISONET | ADDRESS ON FILE | | | | | | | |
| 642383 | EDWIN GALARZA ALICEA | 3 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703-3303 | |
| 642384 | EDWIN GALARZA MARTINEZ | PARC SOLEDAD BZ RURAL | 1247 CALLE M | | | MAYAGUEZ | PR | 00680 | |
| 642385 | EDWIN GALARZA PINTO | ADDRESS ON FILE | | | | | | | |
| 642386 | EDWIN GALARZA SANABRIA | 50 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 149070 | EDWIN GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 149071 | EDWIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 642387 | EDWIN GARCIA | 4TA SECCION | S 20 CALLE LEALTAD | | | LEVITOWN | PR | 00949 | |
| 149072 | EDWIN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 642388 | EDWIN GARCIA GARCIA | HC 1 BOX 4984 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642389 | EDWIN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149073 | EDWIN GARCÍA HERNÁNDEZ | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 149074 | EDWIN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 149075 | EDWIN GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 642390 | EDWIN GARCIA MARTINEZ | BDA COLLAZO 40 9 | CARR 2 | | | VEGA BAJA | PR | 00693 | |
| 642391 | EDWIN GARCIA NATAL | P O BOX 715 | | | | TOA BAJA | PR | 00951 | |
| 642392 | EDWIN GARCIA ORTIZ | VILLA PALMERA | 329 CALLE RIO GRANDE | | | SAN JUAN | PR | 00925 | |
| 149076 | EDWIN GARCIA PERALES | ADDRESS ON FILE | | | | | | | |
| 642393 | EDWIN GARCIA PEREZ | URB COVADONGA | 1E27 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 642394 | EDWIN GARCIA RIVERA | 401 A COND TORRES NAVEL | | | | YAUCO | PR | 00698 | |
| 149077 | EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149079 | EDWIN GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 642395 | EDWIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642396 | EDWIN GARCIA VELAZQUEZ | RR 01 BOX 6201 | BO BARRANCA | | | GUAYAMA | PR | 00784 | |
| 642397 | EDWIN GERENA | JARDINES DE RIO GRANDE | 200 CALLE 52 BD | | | RIO GRANDE | PR | 00745 | |
| 149080 | EDWIN GERENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 642398 | EDWIN GOMEZ GARCIA | BO SANTA CLARA | CARR 144 9 | | | JAYUYA | PR | 00664 | |
| 149082 | EDWIN GOMEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 149083 | EDWIN GOMEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 149084 | EDWIN GOMEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 642399 | EDWIN GOMEZ VEGA | LAS DELICIAS | 3277 CALLE URSULA CASDONA | | | PONCE | PR | 00728-3917 | |
| 642400 | EDWIN GONZALEZ | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 149085 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 149086 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 642401 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 642402 | EDWIN GONZALEZ CABAN | BO VOLADORAS | PO BOX 454 | | | MOCA | PR | 00676 | |
| 642403 | EDWIN GONZALEZ COLON | APARTADO 1057 | | | | SAN LORENZO | PR | 00754 | |
| 642404 | EDWIN GONZALEZ COLON | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 642405 | EDWIN GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 149087 | EDWIN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 642406 | EDWIN GONZALEZ CRESPO | HC 30 BOX 32806 | | | | SAN LORENZO | PR | 00754-9727 | |
| 149088 | EDWIN GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149089 | EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149090 | EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149091 | EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642407 | EDWIN GONZALEZ DIAZ | URB VILLA DEL REY 5 | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| 642408 | EDWIN GONZALEZ DIAZ | VILLAS DEL REY | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| 149092 | EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642409 | EDWIN GONZALEZ LASSALLE | REPARTO METROPOLITANO | 964 SE CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 149093 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 149094 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | APARTADO 801175 | | | COTO LAUREL | PR | 00780-1175 | |
| 642410 | EDWIN GONZALEZ MARTELL | URB LA MONSERRATE | K 11 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 642411 | EDWIN GONZALEZ MARTINEZ | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| 149096 | EDWIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642412 | EDWIN GONZALEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 149097 | EDWIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642413 | EDWIN GONZALEZ RENTAL | PO BOX 454 | | | | MOCA | PR | 00676 | |
| 149098 | EDWIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642414 | EDWIN GONZALEZ SAMPAYO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 149099 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149100 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149101 | EDWIN GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 642415 | EDWIN GONZALEZ VELAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149102 | EDWIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 642416 | EDWIN GOYCO CORREA | 904 CARR 349 | | | | MAYAGUEZ | PR | 00680 | |
| 149103 | EDWIN GOYCO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642417 | EDWIN GUTIERREZ TORRES | P O BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 642418 | EDWIN GUTIERREZ TORRES | PO BOX 56 | | | | BAYAMON | PR | 00960 | |
| 149104 | EDWIN H BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149105 | EDWIN H CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 149106 | EDWIN H RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 642419 | EDWIN H RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642420 | EDWIN H SANTANA LOIS | RES PADRE RIVERA PALOU | EDIF A APT 13 | | | HUMACAO | PR | 00731 | |
| 149107 | EDWIN H SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 149108 | EDWIN H SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149109 | EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | ADDRESS ON FILE | | | | | | | |
| 642421 | EDWIN HERNANDEZ | RIO GRANDE STATES | K 12 CALLE 19 A | | | RIO GRANDE | PR | 00745 | |
| 642422 | EDWIN HERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 642423 | EDWIN HERNANDEZ | URB VILLA VERDE | C 98 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 642424 | EDWIN HERNANDEZ CASTILLO | HC 1 BOX 3915 | | | | QUEBRADILLAS | PR | 00678 | |
| 642425 | EDWIN HERNANDEZ ALDARONDO | VILLA REALIDAD | 189 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 149110 | EDWIN HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 642426 | EDWIN HERNANDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 149111 | EDWIN HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 149112 | EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149113 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642427 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642428 | EDWIN HERNANDEZ LOPEZ | COUNTRY CLUB | JWE18 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 642429 | EDWIN HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 149114 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149115 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642430 | EDWIN HERNANDEZ SAEZ | PO BOX 737 | | | | QUEBRADILLA | PR | 00678 | |
| 149116 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| 149117 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| 642431 | EDWIN HIRALDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 149118 | EDWIN I DECLET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642432 | EDWIN I GONZALEZ | URB LEVITTOWN | 1079 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 149119 | EDWIN I GUILLOTY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149120 | EDWIN I NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 149121 | EDWIN I NIEVES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 642433 | EDWIN I PEREZ | PARQUE FORESTAL | B 50 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 149122 | EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642434 | EDWIN I RIVERA MALAVE | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642435 | EDWIN I ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 642436 | EDWIN I ROSA MORALES | HC 1 BOX 3364 | | | | COMERIO | PR | 00782 | |
| 149123 | EDWIN I VILLALON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149124 | EDWIN IBARRA RIOS | ADDRESS ON FILE | | | | | | | |
| 642437 | EDWIN IRIZARRY | VILLA CAROLINA | 199 30 CALLE 526 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149125 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 149126 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 149127 | EDWIN IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 642438 | EDWIN IRIZARRY GONZALEZ | URB VILLA CAROLINA | 165 17 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 149128 | EDWIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 642439 | EDWIN IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 642440 | EDWIN IRRIZARRY | 606 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 149129 | EDWIN IRRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 149130 | EDWIN ISONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 642441 | EDWIN J RIOS RIOS | RR 11 BOX 5870 | | | | BAYAMON | PR | 00956 | |
| 149131 | EDWIN J ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 642442 | EDWIN J AQUINO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 642443 | EDWIN J BERRIOS AROCHO | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 642444 | EDWIN J CAMACHO GARCIA | P O BOX 607071 | SUITE 71 | | | BAYAMON | PR | 00960 | |
| 149132 | EDWIN J CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642445 | EDWIN J CINTRON BERMUDEZ | URB VILLA SERENA | D7 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 149133 | EDWIN J CIRINO LACEN | ADDRESS ON FILE | | | | | | | |
| 149134 | EDWIN J COLON BOSQUES | ADDRESS ON FILE | | | | | | | |
| 642446 | EDWIN J CORTIJO CORTIJO | URB METROPOLIS | H 26 CALLE 12 | | | CAROLINA | PR | 00982-7440 | |
| 642447 | EDWIN J CRUZ CRUZ | PO BOX 961 | | | | SAN GERMAN | PR | 00683 | |
| 642448 | EDWIN J DAVILA QUINONEZ | URB LOMAS VERDES | 3 F 9 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 642449 | EDWIN J DE JESUS PEREZ | BO CHUPACALLO CARR 975 | | | | CEIBA | PR | 00735 | |
| 149135 | EDWIN J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149136 | EDWIN J FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 149137 | EDWIN J FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 642450 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642451 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642452 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149138 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149139 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149140 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149141 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642453 | EDWIN J GUILLOT | URB SAN FRANCISCO | 1732 CALLE LILA | | | SAN JUAN | PR | 00927-6305 | |
| 149142 | EDWIN J GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 642454 | EDWIN J HERNANDEZ | URB VILLA CAROLINA | 8-159 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 642455 | EDWIN J HERNANDEZ ROSADO | PUNTO ORO | 4416 CALLE EL ANGEL | | | PONCE | PR | 00728-2049 | |
| 149143 | EDWIN J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 149144 | EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | ADDRESS ON FILE | | | | | | | |
| 149145 | EDWIN J MARIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149146 | EDWIN J MARTINEZ / ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 149147 | EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 642456 | EDWIN J MELENDEZ BAYALA | ADDRESS ON FILE | | | | | | | |
| 149148 | EDWIN J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149149 | EDWIN J MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642457 | EDWIN J MORALES LOZADA | RES SAN JUAN | PARK I APT 706 | | | SAN JUAN | PR | 00909 | |
| 149150 | EDWIN J MOUX HOYOS | ADDRESS ON FILE | | | | | | | |
| 149151 | EDWIN J NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149152 | EDWIN J NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149153 | EDWIN J OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| 149154 | EDWIN J OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 642458 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642459 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149155 | EDWIN J PAGAN | ADDRESS ON FILE | | | | | | | |
| 149156 | EDWIN J PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 149157 | EDWIN J PINEIRO TORRES | ADDRESS ON FILE | | | | | | | |
| 149158 | EDWIN J QUINONES PORRATA | ADDRESS ON FILE | | | | | | | |
| 642460 | EDWIN J RAMOS ORTIZ | SAN CRISTOBAL | A7B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 149159 | EDWIN J REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 149160 | EDWIN J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642461 | EDWIN J RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 149161 | EDWIN J RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 149162 | EDWIN J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642462 | EDWIN J RIVERA FELICIANO | HC 1 BOX 6718 | | | | MOCA | PR | 00676 | |
| 149163 | EDWIN J RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149164 | EDWIN J RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 642463 | EDWIN J RIVERA VAZQUEZ | 64 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 149165 | EDWIN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642464 | EDWIN J ROSA ALVAREZ | PO BOX 362152 | | | | SAN JUAN | PR | 00936-2152 | |
| 149166 | EDWIN J ROSAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 642465 | EDWIN J SANCHEZ MATEO | RES EL EDEN | EDIF 8 APT 53 | | | COAMO | PR | 00769 | |
| 149167 | EDWIN J SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642466 | EDWIN J SEDA FERNANDEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 149168 | EDWIN J SOTO | ADDRESS ON FILE | | | | | | | |
| 642467 | EDWIN J SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 642468 | EDWIN J TERRON ARBELO | ADDRESS ON FILE | | | | | | | |
| 149169 | EDWIN J TOLEDO GALAN | ADDRESS ON FILE | | | | | | | |
| 149170 | EDWIN J TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149171 | EDWIN J TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 149172 | EDWIN J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149173 | EDWIN J TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 149174 | EDWIN J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 642469 | EDWIN J VELAZQUEZ APONTE | URB HACIENDA BORINQUEN | 409 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 149175 | EDWIN J. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 149176 | EDWIN JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149177 | EDWIN JESE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 149178 | EDWIN JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 149179 | EDWIN JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 642470 | EDWIN JIMENEZ COLLAZO | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 642471 | EDWIN JIMENEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 642472 | EDWIN JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 642473 | EDWIN JIMENEZ MALDONADO | COLINAS DE GURABO | BUZON 14 | | | GURABO | PR | 00778 | |
| 642474 | EDWIN JIMENEZ OLIVERAS | URB RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 149180 | EDWIN JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 149181 | EDWIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149182 | EDWIN JOEL SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 149183 | EDWIN JOMAR JIMENEZ RODRIGUEZ | LCDO. ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 149184 | EDWIN JORGE ROJAS | ADDRESS ON FILE | | | | | | | |
| 149185 | EDWIN JOSE CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642475 | EDWIN JOSE MARTINEZ | PO BOX 820 | | | | CAMUY | PR | 00627-0820 | |
| 149186 | EDWIN JOSE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642476 | EDWIN JR AUTO ELECTRIC | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 149187 | EDWIN JR. AUTO | ADDRESS ON FILE | | | | | | | |
| 642477 | EDWIN JUAN MARTINEZ | 1672 CALLE JUANES SECTOR CHIVAS | | | | QUEBRADILLAS | PR | 00678 | |
| 149188 | EDWIN JUAN NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 149189 | EDWIN JUAN TORO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 642478 | EDWIN JUARBE RODRIGUEZ | P O BOX 705 | | | | ISABELA | PR | 00622 | |
| 149190 | EDWIN L CARMONA GRACIA | ADDRESS ON FILE | | | | | | | |
| 149191 | EDWIN L CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 642479 | EDWIN L DIAZ CINTRON | URB SANTA MARIA | A 12 CALLE 4 | | | CEIBA | PR | 00735 | |
| 149192 | EDWIN l GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 149193 | EDWIN l GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 149194 | EDWIN L LEBRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 149196 | EDWIN L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149197 | EDWIN L VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 642480 | EDWIN LABOY GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149198 | EDWIN LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 642481 | EDWIN LABRADOR ZAYAS | BONNEVILLE MANON | A6 24 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 149199 | EDWIN LACEN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 642482 | EDWIN LAGARES CHACON | ADDRESS ON FILE | | | | | | | |
| 642483 | EDWIN LARACUENTE BAEZ | HC 1 BOX 22888 | | | | CABO ROJO | PR | 00623 | |
| 149200 | EDWIN LASANTA LASANTA | ADDRESS ON FILE | | | | | | | |
| 149201 | EDWIN LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 642484 | EDWIN LAUSELL RODRIGUEZ | HC 1 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| 642485 | EDWIN LAZA PEREZ | P O BOX 81 | | | | VEGA LATA | PR | 00692 | |
| 642486 | EDWIN LEBRON LUNA | SECTOR CAMPO BELLO | RR 2 BOX 5643 | | | CIDRA | PR | 00739 | |
| 642487 | EDWIN LEBRON RAMOS | RR 1 BZN 37149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149202 | EDWIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642488 | EDWIN LEBRON TORRES | 1133 WHITE PLAINS RD | | | | BRONX | NY | 10472 | |
| 642489 | EDWIN LEON SANTIAGO | HC 43 BOX 10911 | | | | CAYEY | PR | 00736 | |
| 642490 | EDWIN LINARES COSME | RES VIRGILIO DAVILA | EDIF 30 APT 298 | | | BAYAMON | PR | 00961 | |
| 642491 | EDWIN LIPP CARRASQUILLO | PO BOX 1317 | | | | LUQUILLO | PR | 00773 | |
| 642492 | EDWIN LLUCH AYALA | 129 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 149203 | EDWIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642493 | EDWIN LOPEZ AUDIFRED | PMP 167 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 642494 | EDWIN LOPEZ CLAUDIO | URB SANTIAGO IGLESIA | 1387 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 642495 | EDWIN LOPEZ DEL VALLE | HC 04 BOX 48117 | | | | CAGUAS | PR | 00725 | |
| 149204 | EDWIN LOPEZ DUQUE | ADDRESS ON FILE | | | | | | | |
| 642496 | EDWIN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642497 | EDWIN LOPEZ LAMBOY | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 642498 | EDWIN LOPEZ LAMBOY | PARCELA MINILLA | HC 01 BOX 7709 | | | SAN GERMAN | PR | 00683 | |
| 149205 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149206 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149207 | EDWIN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642499 | EDWIN LOPEZ MIRANDA | 10 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642500 | EDWIN LOPEZ MORALES | HC 57 BOX 12156 | | | | AGUADA | PR | 00602 | |
| 642501 | EDWIN LOPEZ PACHECO | PO BOX 865 | | | | CAROLINA | PR | 00986-0865 | |
| 149208 | EDWIN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149209 | EDWIN LÓPEZ PÉREZ | POR DERECHO PROPIO | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149210 | EDWIN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 642502 | EDWIN LOPEZ RODRIGUEZ | PO BOX 257 | | | | AGUIRRE | PR | 00704 | |
| 642503 | EDWIN LOPEZ RODRIGUEZ | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 642504 | EDWIN LOPEZ RUIZ | PO BOX 824 | | | | AGUADA | PR | 00602 | |
| 149211 | EDWIN LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642505 | EDWIN LOPEZ SANCHEZ | URB MONTE SOL | C 1 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 642506 | EDWIN LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 642507 | EDWIN LOURIDO CONTES | BO SANTANA | CARR 2 KM 68 3 BUZON 211 C | | | ARECIBO | PR | 00612 | |
| 642508 | EDWIN LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791 | |
| 642509 | EDWIN LOZADA VELEZ | 2133 AVE CARIBE | | | | ENSENADA | PR | 00647 | |
| 149212 | EDWIN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 642510 | EDWIN LUGO FIGUEROA | URB VILLA DE LOS SANTOS | 15 CALLE Y C 9 | | | ARECIBO | PR | 00612 | |
| 642511 | EDWIN LUGO FIGUEROA | PO BOX 1056 | | | | LARES | PR | 00669 | |
| 642512 | EDWIN LUGO GUZMAN | COND LA MANCHA APT 1115 | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7157 | |
| 149213 | EDWIN LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 149214 | EDWIN LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 149215 | EDWIN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642513 | EDWIN LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 149216 | EDWIN LUIS GARCÍA VEGA | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA STA. | | CAROLINA | PR | 00988-9465 | |
| 149217 | EDWIN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| 642514 | EDWIN LUQUIS RIVERA | 156 URB JARD DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| 642515 | EDWIN M CRUZ RODRIGUEZ | 28 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 149218 | EDWIN M CRUZ Y WANDA A VIERA | ADDRESS ON FILE | | | | | | | |
| 642516 | EDWIN M DE LA CRUZ VELAZQUEZ | PO BOX 2 | | | | RINCON | PR | 00627 | |
| 149219 | EDWIN M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642517 | EDWIN M GARCIA LOPEZ | RES QUINTANA EDIF 30 | APT 30 APT 440 | | | SAN JUAN | PR | 00917 | |
| 642518 | EDWIN M GONZALEZ GONZALEZ | URB VILLAS DE RIO GRANDE | F 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 149220 | EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642519 | EDWIN M GONZALEZ SOTO | URB VISTA AZUL | M11 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 149221 | EDWIN M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149222 | EDWIN M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 149223 | EDWIN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642520 | EDWIN M LOPEZ TERRON | HC 05 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 642521 | EDWIN M LOZADA CARRASQUILLO | URB SIERRA BAYAMON | 38-2 CALLE 33 | | | BAYAMON | PR | 00960 | |
| 642522 | EDWIN M ORTEGA CINTRON | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| 149224 | EDWIN M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149225 | EDWIN M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149226 | EDWIN M REYES MORENO | ADDRESS ON FILE | | | | | | | |
| 149227 | EDWIN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 149228 | EDWIN M RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 642523 | EDWIN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 642524 | EDWIN M RODRIGUEZ DAVILA | URB SALIMAN | D 2 CALLE 4 | | | SALINAS | PR | 00751 | |
| 149229 | EDWIN M SILVA BRETANA | ADDRESS ON FILE | | | | | | | |
| 149230 | EDWIN M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149231 | EDWIN M TORRES VADELL | ADDRESS ON FILE | | | | | | | |
| 149232 | EDWIN M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149233 | EDWIN M ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 149234 | EDWIN M. SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642525 | EDWIN MALAVE GOMEZ | P O BOX 1301 | | | | LAS PIEDRAS | PR | 00771-1301 | |
| 642526 | EDWIN MALAVET RIVERA | 25 ALTOS CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642527 | EDWIN MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 149235 | EDWIN MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 149236 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 149237 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642528 | EDWIN MALDONADO MALTES | P O BOX 3 | | | | GARROCHALES | PR | 00652 | |
| 642529 | EDWIN MALDONADO MEDINA | PO BOX 23015 | | | | SAN JUAN | PR | 00931 | |
| 642530 | EDWIN MALDONADO NIEVES | URB VALENCIA | 309 CALLE ORENCE APT L 1 | | | SAN JUAN | PR | 00923 | |
| 642531 | EDWIN MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149238 | EDWIN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642532 | EDWIN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149239 | EDWIN MALDONADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642533 | EDWIN MALDONADO ROMERO | URB VILLA EVANGELINA | Y24 CALLE 8 | | | MANATI | PR | 00674 | |
| 642534 | EDWIN MALDONADO ROSA | 518 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 642535 | EDWIN MANTILLA RODRIGUEZ | VILLA LUNA | 611 CALLE PITIRRE | | | ISABELA | PR | 00662 | |
| 642536 | EDWIN MANUEL RIVERA BONELLI | ADDRESS ON FILE | | | | | | | |
| 642537 | EDWIN MARCANO RIVERA | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 642538 | EDWIN MARCHANY DBA MARCHANY S SAFE JR | P O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 149240 | EDWIN MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642539 | EDWIN MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 642540 | EDWIN MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149241 | EDWIN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 642541 | EDWIN MARRERO CRUZADO | URB MONACO III | 558 CALLE RANIER | | | MANATI | PR | 00674 | |
| 149242 | EDWIN MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149243 | EDWIN MARRERO ROCA | ADDRESS ON FILE | | | | | | | |
| 642542 | EDWIN MARRERO RODRIGUEZ | URB LEVITTOWN | AC 12 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 642543 | EDWIN MARTELL GONZALEZ | HC 1 BOX 13952 | | | | COAMO | PR | 00769 | |
| 149244 | EDWIN MARTELL VALENTIN Y LISETTE MOLINA | ADDRESS ON FILE | | | | | | | |
| 642544 | EDWIN MARTINEZ | PO BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 642545 | EDWIN MARTINEZ ACOSTA | URB ALOMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 642546 | EDWIN MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 642547 | EDWIN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 149245 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 642548 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 642549 | EDWIN MARTINEZ DONES | HC 2 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 149246 | EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642550 | EDWIN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642551 | EDWIN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642552 | EDWIN MARTINEZ MARTINEZ | BO RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149247 | EDWIN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642553 | EDWIN MARTINEZ PAUTENO | URB ROUND HILL | 554CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 149248 | EDWIN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642554 | EDWIN MARTINEZ REMIGIO | PO BOX 534 | | | | TOA ALTA | PR | 00954 | |
| 642555 | EDWIN MARTINEZ REYES | 149 AVE LOS PATRIOTAS STE 9 | | | | LARES | PR | 00669 | |
| 149249 | EDWIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642556 | EDWIN MARTINEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 149250 | EDWIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642557 | EDWIN MARTINEZ VAQUEZ | URB ALTURAS DE RIO GRANDE | V1118 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 149251 | EDWIN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149252 | EDWIN MARTY SOTO | ADDRESS ON FILE | | | | | | | |
| 642558 | EDWIN MATEO ROSADO | HC 01 BOX 14150 | | | | COAMO | PR | 00769 | |
| 149253 | EDWIN MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 149254 | EDWIN MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149255 | EDWIN MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 149256 | EDWIN MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149257 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149258 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149259 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 149260 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 642559 | EDWIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 642560 | EDWIN MEDINA | P O BOX 250333 | | | | AGUADILLA | PR | 00604 0333 | |
| 149261 | EDWIN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 642561 | EDWIN MEDINA CRUZ | 21506 SECTOR VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 642562 | EDWIN MEDINA DEL VALLE | 2095 CRUGER AVE BASEMENT APT | | | | BRONX | NY | 10462 | |
| 149262 | EDWIN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642563 | EDWIN MEDINA MENDEZ | HC 1 BOX 6138 | | | | CAMUY | PR | 00627 | |
| 149263 | EDWIN MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | | ISABELA | PR | 00662 | |
| 642565 | EDWIN MEDINA RIVERA | PO BOX 1289 | | | | JAYUYA | PR | 00664 | |
| 642566 | EDWIN MEDINA RIVERA | 35 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 642567 | EDWIN MEJIAS PEREZ | HC 2 BOX 17545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642568 | EDWIN MELENDEZ ADORNO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642569 | EDWIN MELENDEZ COLON | 2 DA EXT PUNTO ORO | C 44 CALLE 1 | | | PONCE | PR | 00731 | |
| 149264 | EDWIN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642570 | EDWIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 149265 | EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| 149266 | EDWIN MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 149267 | EDWIN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642571 | EDWIN MELENDEZ RODRIGUEZ | P O BOX 51769 | | | | TOA BAJA | PR | 00950 | |
| 642572 | EDWIN MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 642573 | EDWIN MELENDEZ ROSARIO | URB LEVITTOWN | EC 4 CALLE ARTURO CADILLA | | | TOA BAJA | PR | 00949 | |
| 149268 | EDWIN MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642574 | EDWIN MENDEZ | HC 2 BOX 6171 | | | | RINCON | PR | 00677 | |
| 642575 | EDWIN MENDEZ DE JESUS | HC 02 BOX 7292 | | | | YABUCOA | PR | 00767 | |
| 642576 | EDWIN MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149269 | EDWIN MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149270 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 149271 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 642577 | EDWIN MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 149272 | EDWIN MENDEZ TORO | ADDRESS ON FILE | | | | | | | |
| 149273 | EDWIN MENDOZA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 149274 | EDWIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 642578 | EDWIN MERCADO | RIO GRANDE STATE | U 13 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 642579 | EDWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 642580 | EDWIN MERCADO MARTINEZ | BO PARABUEYON | BOX 56 A | | | CABO ROJO | PR | 00623 | |
| 642581 | EDWIN MERCADO OLMEDA | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 149275 | EDWIN MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 642582 | EDWIN MINER SOLA | D 4 CALLE TULANE | URB SANTA ANA | | | SAN JUAN | PR | 00927 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642583 | EDWIN MINER SOLA | URB UNIVERSITY GARDENS | 787 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 642584 | EDWIN MIRANDA CASANOVA | CABRIDGE PARK | H 14 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 642585 | EDWIN MIRANDA CRESPO | RESIDENCIA CUSTA LAS PIEDRAS | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 149276 | EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642586 | EDWIN MIRANDA MORALES | EXT ONEILL | GG 162 CALLE 3 | | | MANATI | PR | 00674 | |
| 149277 | EDWIN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 642587 | EDWIN MIRANDA RIVERA | PO BOX 1466 | | | | JAYUYA | PR | 00664 | |
| 149278 | EDWIN MIRANDA ROSA | ADDRESS ON FILE | | | | | | | |
| 642588 | EDWIN MOLINA COLON | VILLA CAROLINA | 72-16 CALLE 60 | | | CAROLINA | PR | 00985 | |
| 149279 | EDWIN MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 149280 | EDWIN MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642589 | EDWIN MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642590 | EDWIN MOLINA RODRIGUEZ | HC 3 BOX 13797 | | | | COROZAL | PR | 00783 | |
| 149281 | EDWIN MOLINA/ MARGARITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149282 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149283 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149284 | EDWIN MONTAĐEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 642591 | EDWIN MONTALVO ARROYO | CAPARRA TERRACE | 813 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 642592 | EDWIN MONTALVO CASTRO | ADDRESS ON FILE | | | | | | | |
| 642593 | EDWIN MONTALVO SANABRIA | RES SABALOS NUEVO | EDIF 23 APT 231 | | | MAYAGUEZ | PR | 00680 | |
| 149285 | EDWIN MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642594 | EDWIN MONTALVO SANTIAGO | PO BOX 109 | | | | BOQUERON | PR | 00622 | |
| 149286 | EDWIN MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 642595 | EDWIN MONTERO MARTINEZ | BO TETUAN | 1 CARR 613 KM 5 8 | | | UTUADO | PR | 00641 | |
| 149287 | EDWIN MONTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642597 | EDWIN MONTERO PEREZ | LOMAS DE COUNTRY CLUB | U 20 CALLE 20 | | | PONCE | PR | 00731 | |
| 642596 | EDWIN MONTERO PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 149288 | EDWIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642598 | EDWIN MONTES MIRANDA | HC 1 BOX 5335 | | | | CIALES | PR | 00638 | |
| 642599 | EDWIN MONTES ORTIZ | HC 01 BOX 45335 | | | | CIALES | PR | 00638 | |
| 642600 | EDWIN MONTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642601 | EDWIN MORALES | URB LEVITTOWN | 3286 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 149289 | EDWIN MORALES / MUEBLERIA MINI PRECIO | ADDRESS ON FILE | | | | | | | |
| 642602 | EDWIN MORALES ALVARADO | URB SANTIAGO IGLESIAS | 1772 CALLE PABLO VEGA SANTOS | | | SAN JUAN | PR | 00921 | |
| 642603 | EDWIN MORALES CORTES | PO BOX 22047 | | | | SAN JUAN | PR | 00931-2047 | |
| 642604 | EDWIN MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 642605 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 642606 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 642607 | EDWIN MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 149290 | EDWIN MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 642608 | EDWIN MORALES RUIZ | HC 4 BOX 56504 | | | | HATILLO | PR | 00659 | |
| 149291 | EDWIN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149292 | EDWIN MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 642609 | EDWIN MORALES TORRES | P O BOX 1583 | | | | RINCON | PR | 00677 | |
| 642610 | EDWIN MORALES TORRES | URB LOMAS VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 642611 | EDWIN MORENO COTTO | ADDRESS ON FILE | | | | | | | |
| 642612 | EDWIN MORENO MORALES | URB VILLA DEL CARMEN | JJ 13 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 642613 | EDWIN MORENO ROSA | PO BOX 40825 | | | | SAN JUAN | PR | 00940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642614 | EDWIN MORENO TORRES | PO BOX 3000 SUITE 255 | | | | COAMO | PR | 00769 | |
| 642615 | EDWIN MOULIER DAVILA | PMB 3 BOX 1267 | | | | NAGUABO | PR | 00719 | |
| 642616 | EDWIN MUNDO | ADDRESS ON FILE | | | | | | | |
| 149294 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149295 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149296 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149297 | EDWIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149298 | EDWIN MUNIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149299 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149300 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149301 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149302 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149303 | EDWIN MUNIZ RUBERT | ADDRESS ON FILE | | | | | | | |
| 149304 | EDWIN MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 149305 | EDWIN MUNOZ NIEVEZ | ADDRESS ON FILE | | | | | | | |
| 642617 | EDWIN N ALICEA ALMODOVAR | HC 10 BOX 7641 | | | | SABANA GRANDE | PR | 00637 | |
| 149306 | EDWIN N ARROYO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 149307 | EDWIN N GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 149308 | EDWIN N MARRERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642618 | EDWIN N VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642619 | EDWIN N. GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 149309 | EDWIN N. MILLAYES VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 149310 | EDWIN N. VILLEGAS ROBLEDO | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 149311 | EDWIN NATAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642620 | EDWIN NATAL MARTINEZ | HC4 BOX 48585 | | | | AGUADILLA | PR | 00603-9788 | |
| 642621 | EDWIN NAVARRO CARABALLO | URB SAN ANTONIO | 10 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 149312 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | & PROMOTIONAL PRODUCTS | P O BOX 9164 | | | BAYAMON | PR | 00960-9164 | |
| 149313 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 771036 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | P O BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 149314 | EDWIN NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 642622 | EDWIN NEGRON CASTILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642623 | EDWIN NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 149315 | EDWIN NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 149316 | EDWIN NEGRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 642624 | EDWIN NEGRON ROSADO | RES JARD DE CAPARRA | 25 AVE RUIZ SOLER APT 171 | | | BAYAMON | PR | 00959-7836 | |
| 642625 | EDWIN NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 149317 | EDWIN NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 149318 | EDWIN NELSON QUINONES | ADDRESS ON FILE | | | | | | | |
| 642626 | EDWIN NEVAREZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 642627 | EDWIN NIEVES DEIDA | 13 CALLE PETRONILA MATOS | | | | CAMUY | PR | 00627 | |
| 642628 | EDWIN NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| 149320 | EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642629 | EDWIN NORIEGA RIVERA | VILLA CAROLINA | 21 C/ 33 B1 | | | CAROLINA | PR | 00985 | |
| 149321 | EDWIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 149322 | EDWIN NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 149323 | EDWIN NUNEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 149324 | EDWIN NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149325 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149326 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149327 | EDWIN NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642630 | EDWIN O AGOSTO DELGADO | PO BOX 783 | | | | LAS PIEDRAS | PR | 00771 | |
| 149328 | EDWIN O ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149329 | EDWIN O BERDECIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 149330 | EDWIN O CINTRON ALAMO | ADDRESS ON FILE | | | | | | | |
| 149331 | EDWIN O CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149332 | EDWIN O FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 642631 | EDWIN O MALARET SANTIAGO | ALTURAS DEL ENCANTO | N L CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 149333 | EDWIN O MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642632 | EDWIN O ORTIZ MARQUEZ | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| 149334 | EDWIN O PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 149335 | EDWIN O PRIETO TORRES | ADDRESS ON FILE | | | | | | | |
| 149336 | EDWIN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642633 | EDWIN O RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642634 | EDWIN O ROBLES RODRIGUEZ | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 642635 | EDWIN O RODRIGUEZ BERGOLLO | URB VILLA CONTESSA | Q 4 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 149337 | EDWIN O RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 642636 | EDWIN O RODRIGUEZ RUIZ | HC 02 BOX 7264 | | | | CAMUY | PR | 00627-9111 | |
| 149338 | EDWIN O RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642637 | EDWIN O ROMAN GONZALEZ | 228 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 149339 | EDWIN O ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 149340 | EDWIN O TIRADO FALCON | ADDRESS ON FILE | | | | | | | |
| 642638 | EDWIN O TORRES LOPEZ | URB CAPARRA TERRACE | SO 75 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 642639 | EDWIN O TORRES MORALES | HC 2 BOX 12424 | | | | SAN GERMAN | PR | 00683 | |
| 149341 | EDWIN O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149342 | EDWIN O VEGA MALAVE | ADDRESS ON FILE | | | | | | | |
| 149343 | EDWIN O VILLANUEVA ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 149344 | EDWIN O. CINTRON ALAMO V DEPARTAMENTO DE LA FAMILIA | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| 149345 | EDWIN O. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149346 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 642640 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 642641 | EDWIN OCASIO BOSA | P O BOX 804 | | | | VEGA ALTA | PR | 00692 | |
| 642642 | EDWIN OCASIO GARCIA | HC 80 BOX 8246 | | | | DORADO | PR | 00646 | |
| 149347 | EDWIN OCASIO LEON | ADDRESS ON FILE | | | | | | | |
| 149348 | EDWIN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149349 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 642643 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 642644 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 149350 | EDWIN OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149351 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149352 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149353 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149354 | EDWIN OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642645 | EDWIN OJEDA REYES | PO BOX 1061 | | | | NAGUABO | PR | 00718-1061 | |
| 149355 | EDWIN OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| 642646 | EDWIN OLIVENCIA RODRIGUEZ | HC 2 BOX 6413 | | | | LARES | PR | 00669 | |
| 642647 | EDWIN OLIVERA PATRON | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642648 | EDWIN OLIVERA SANCHEZ | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00656 | |
| 149356 | EDWIN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 642649 | EDWIN OLIVERAS TROCHE | URB MEDINA | E 40 CALLE 15 | | | ISABELA | PR | 00662 3843 | |
| 642650 | EDWIN OLIVERO PAGAN | URB VILLA VERDE | 72 CALLE D | | | CAYEY | PR | 00736 | |
| 642651 | EDWIN OLIVO MORALES | URB COMPO ALEGRE | D 2 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 642652 | EDWIN OMAR COSME FARIA | HC 01 BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| 149357 | EDWIN OMAR MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 642653 | EDWIN OMAR RAMOS LEBRON | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 642654 | EDWIN OMAR ROSADO TORRES | MSC 158 PO BOX 6004 | | | | VILLALBA | PR | 00776 | |
| 642655 | EDWIN OMAR TORRES LUCIANO | P O BOX 396 | | | | ADJUNTAS | PR | 00601 | |
| 642656 | EDWIN OQUENDO GARCIA | HC 02 BOX 6945 | | | | ADJUNTAS | PR | 00601 | |
| 642657 | EDWIN OQUENDO MELENDEZ | URB VILLA CONTESSA | P7 CALLE KENT | | | BAYAMON | PR | 00965 | |
| 149358 | EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149359 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642658 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642659 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642660 | EDWIN ORTIZ ALBINO | HC 1 BOX 7180 | | | | GUAYANILLA | PR | 00656 | |
| 149360 | EDWIN ORTIZ COLA | ADDRESS ON FILE | | | | | | | |
| 642661 | EDWIN ORTIZ CORDERO | HC 2 BOX 10789 | | | | YAUCO | PR | 00689 | |
| 642662 | EDWIN ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642664 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642665 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642663 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149361 | EDWIN ORTIZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 149362 | EDWIN ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 642666 | EDWIN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642667 | EDWIN ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 642668 | EDWIN ORTIZ ORTIZ | URB VALLE COSTERO | 3536 CALLE CORACOL | | | SANTA ISABEL | PR | 00757 | |
| 642669 | EDWIN ORTIZ PEREZ | 246 CALLE ANTONIO RODRIGUEZ | | | | CATA¥O | PR | 00962 | |
| 642670 | EDWIN ORTIZ RAMOS | BO LA PLATA | G13 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 149363 | EDWIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149364 | EDWIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642671 | EDWIN ORTIZ RIVERA | HC 2 BOX 7121 | | | | BARRANQUITAS | PR | 00794-9707 | |
| 642672 | EDWIN ORTIZ RIVERA | URB LOS LIRIOS | EDIF 11 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 149365 | EDWIN ORTIZ RIVERA III | ADDRESS ON FILE | | | | | | | |
| 149366 | EDWIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642673 | EDWIN ORTIZ RODRIGUEZ | BOX 1179 | | | | VIEQUES | PR | 00765 | |
| 642674 | EDWIN ORTIZ SAEZ | HC 71 BOX 1638 | | | | NARANJITO | PR | 00719 | |
| 642675 | EDWIN ORTIZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149367 | EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 642676 | EDWIN OSORIO RAMOS | URB SAN ANTONIO | 19A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 642677 | EDWIN OTERO | P O BOX 1772 | | | | OROCOVIS | PR | 00720 | |
| 149368 | EDWIN OTERO ALAYON | ADDRESS ON FILE | | | | | | | |
| 642678 | EDWIN OTERO JIMENEZ | BOX 5029 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 149369 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149370 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149371 | EDWIN P LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 149372 | EDWIN PABELLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 642679 | EDWIN PABON PACHECO | 254 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 642680 | EDWIN PABON RODRIGUEZ | P O BOX 2135 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149373 | EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 642681 | EDWIN PACHECO MARTINEZ | VILLAS DE RIO CANAS | 433 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00731 | |
| 149374 | EDWIN PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 149375 | EDWIN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 149376 | EDWIN PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 642682 | EDWIN PADILLA | COAMO HOUSING 10 74 | | | | COAMO | PR | 00769 | |
| 642683 | EDWIN PADILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642684 | EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 642685 | EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | | CABO ROJO | PR | 00623 | |
| 642686 | EDWIN PADOVANI VARGAS | ADDRESS ON FILE | | | | | | | |
| 149377 | EDWIN PADRO AYALA | ADDRESS ON FILE | | | | | | | |
| 642687 | EDWIN PADRO RIOS | PO BOX 362955 | | | | SAN JUAN | PR | 00936 | |
| 642688 | EDWIN PADUA VALENTIN | P O BOX 3470 | | | | CAROLINA | PR | 00984 | |
| 149378 | EDWIN PAGAN DETRES | ADDRESS ON FILE | | | | | | | |
| 149379 | EDWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642689 | EDWIN PAGAN GONZALEZ | CUIDAD REAL 135 | CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 642690 | EDWIN PAGAN LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642691 | EDWIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 642692 | EDWIN PALERMO RIVERA | PO BOX 4776 | | | | CAROLINA | PR | 00984-4776 | |
| 149380 | EDWIN PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642693 | EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE 44 | | | PUNTA SANTIAGO | PR | 00741 | |
| 642694 | EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 149381 | Edwin PeNa Hernandez | ADDRESS ON FILE | | | | | | | |
| 149382 | EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642695 | EDWIN PEREZ VEGA | PO BOX 1166 | | | | CABO ROJO | PR | 00623 | |
| 642696 | EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 149383 | EDWIN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 149384 | EDWIN PEREZ AND ASSOCIATES PSC | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 245 | | | SAN JUAN | PR | 00926 | |
| 149385 | EDWIN PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 642697 | EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | | COMERIO | PR | 00782 | |
| 642698 | EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | | SAN JUAN | PR | 00926 | |
| 149386 | EDWIN PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 642699 | EDWIN PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 642700 | EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 642701 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642702 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642703 | EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | | SAN JUAN | PR | 00929 0000 | |
| 642704 | EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 149387 | EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 642705 | EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149388 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642706 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642707 | EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 642708 | EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| 149389 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 642709 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149390 | EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 642710 | EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149391 | EDWIN PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 642711 | EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 642712 | EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| 642713 | EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| 149393 | EDWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642714 | EDWIN PEREZ Y LILLIAN D MERCADO | ADDRESS ON FILE | | | | | | | |
| 149394 | EDWIN PINA | ADDRESS ON FILE | | | | | | | |
| 149395 | EDWIN PINALES FLORES | ADDRESS ON FILE | | | | | | | |
| 149396 | EDWIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 149397 | EDWIN PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| 642715 | EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 149398 | EDWIN PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 642716 | EDWIN PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642717 | EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| 149399 | EDWIN PUJOLS ROBLES | ADDRESS ON FILE | | | | | | | |
| 642718 | EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| 642719 | EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| 642720 | EDWIN QUILES ROSARIO | PO BOX 2044 | | | | CAYEY | PR | 00737 | |
| 149400 | EDWIN QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 149401 | EDWIN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 149402 | EDWIN QUINONES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 149403 | EDWIN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149404 | EDWIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149405 | EDWIN QUINONES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 149406 | EDWIN QUINONEZ / NILDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 149407 | EDWIN QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 642721 | EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | Q7 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 149408 | EDWIN R AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149409 | EDWIN R BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 642722 | EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | | GUAYAMA | PR | 00784 | |
| 149410 | EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 642723 | EDWIN R COLON COLON | ADDRESS ON FILE | | | | | | | |
| 149411 | EDWIN R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 149412 | EDWIN R CRUZ MELECIO | ADDRESS ON FILE | | | | | | | |
| 642724 | EDWIN R CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642725 | EDWIN R DE JESUS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 642726 | EDWIN R DEL PILAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642727 | EDWIN R DIAZ | ADDRESS ON FILE | | | | | | | |
| 149413 | EDWIN R DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 149414 | EDWIN R DIAZ SELLES | ADDRESS ON FILE | | | | | | | |
| 642728 | EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | | YAUCO | PR | 00698 | |
| 642729 | EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 642730 | EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | | CAGUAS | PR | 00725 | |
| 149415 | EDWIN R LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642731 | EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | | COROZAL | PR | 00783 | |
| 149416 | EDWIN R MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 642732 | EDWIN R MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149417 | EDWIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642733 | EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | ADDRESS ON FILE | | | | | | | |
| 149418 | EDWIN R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642734 | EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 642735 | EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 149419 | EDWIN R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642736 | EDWIN R OTERO RIVERA | PO BOX 281 | | | | CIALES | PR | 00638-0281 | |
| 642737 | EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 642738 | EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | | SAN JUAN | PR | 00923-2341 | |
| 771037 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 771038 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 771039 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642739 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642740 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149421 | EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149422 | EDWIN R RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149423 | EDWIN R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642741 | EDWIN R ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 642742 | EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | | SAN JUAN | PR | 00902-0469 | |
| 642743 | EDWIN R ROSADO Y/O BCO DE DESARRO ECO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 149424 | EDWIN R SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 149425 | EDWIN R SANTELL CORA | ADDRESS ON FILE | | | | | | | |
| 642744 | EDWIN R SANTIAGO PAGAN | BOX 2073 | | | | AIBONITO | PR | 00705 | |
| 149426 | EDWIN R TANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149427 | EDWIN R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642745 | EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | | SAN JUAN | PR | 00926 | |
| 642746 | EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | | MANATI | PR | 00674 | |
| 642747 | EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | | SAN LORENZO | PR | 00754 | |
| 149428 | EDWIN R VELASCO OCASIO | ADDRESS ON FILE | | | | | | | |
| 149429 | EDWIN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149430 | EDWIN R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149431 | EDWIN R VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149432 | EDWIN R VINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642748 | EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| 149433 | EDWIN R. CARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149434 | EDWIN R. CUEVAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 149435 | EDWIN R. ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 149436 | EDWIN R. PADOVANI | ADDRESS ON FILE | | | | | | | |
| 149437 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| 149438 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| 149439 | EDWIN R. VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642749 | EDWIN R.HADDOCK BELMONTE | ADDRESS ON FILE | | | | | | | |
| 642750 | EDWIN RAFAEL RIVERA RIVERA | BO CA¥ABON LA TORRE | CARR 770 KM 4 6 INT | | | BARRANQUITAS | PR | 00794 | |
| 149440 | EDWIN RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 149441 | EDWIN RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 149442 | EDWIN RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 642751 | EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 642752 | EDWIN RAMOS CHALUISANT DBA | FERRETERIA RAMOS E HIJOS | BOX 455 | | | LAS MARIAS | PR | 00670 | |
| 149443 | EDWIN RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642753 | EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 | |
| 149444 | EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149445 | EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149446 | EDWIN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642754 | EDWIN RAMOS JOURDAN | ADDRESS ON FILE | | | | | | | |
| 149447 | EDWIN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149448 | EDWIN RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 642755 | EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642756 | EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 | |
| 642757 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 642758 | EDWIN RAMOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 149449 | EDWIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149450 | EDWIN RAMOS PERALES | ADDRESS ON FILE | | | | | | | |
| 642759 | EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642760 | EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 149451 | EDWIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 149452 | EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 149453 | EDWIN RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642761 | EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 642762 | EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 | |
| 149454 | EDWIN RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 149455 | EDWIN RAYMUNDí GARCíA | ADDRESS ON FILE | | | | | | | |
| 642763 | EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 642764 | EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 | |
| 642765 | EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 149456 | EDWIN REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 149457 | EDWIN REYES DEIDA | ADDRESS ON FILE | | | | | | | |
| 149458 | EDWIN REYES DIANA | ADDRESS ON FILE | | | | | | | |
| 149459 | EDWIN REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 149460 | EDWIN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642766 | EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 | |
| 149461 | EDWIN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149462 | EDWIN REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642767 | EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 | |
| 149463 | EDWIN REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149464 | EDWIN REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642768 | EDWIN REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642769 | EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 | |
| 642770 | EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 149465 | EDWIN REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | | |
| 149466 | EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 149467 | EDWIN RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 642771 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 642772 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 149469 | EDWIN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149470 | EDWIN RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 149471 | EDWIN RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 642773 | EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 | |
| 642774 | EDWIN RIVAS | ADDRESS ON FILE | | | | | | | |
| 149472 | EDWIN RIVAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 149473 | EDWIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 149474 | EDWIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 642775 | EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 642776 | EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 | |
| 642777 | EDWIN RIVERA DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| 642778 | EDWIN RIVERA NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| 642779 | EDWIN RIVERA ANGELL | ADDRESS ON FILE | | | | | | | |
| 149475 | EDWIN RIVERA APONTE Y CARMEN I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642780 | EDWIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 642781 | EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 642782 | EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| 149476 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149477 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149478 | EDWIN RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 642783 | EDWIN RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 642784 | EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 149479 | EDWIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 642786 | EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 642787 | EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| 149480 | EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642788 | EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| 642789 | EDWIN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642790 | EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| 642791 | EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| 642792 | EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149481 | EDWIN RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 642793 | EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 642794 | EDWIN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 642795 | EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| 642796 | EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| 642797 | EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 642798 | EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 642799 | EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 149482 | EDWIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642800 | EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 149483 | EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | ADDRESS ON FILE | | | | | | | |
| 149484 | EDWIN RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642801 | EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| 149485 | EDWIN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149486 | EDWIN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 149487 | EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA - VILMA ORTEGA REPRESENTADA POR ALLAN A. RIVERA-FERNANDEZ | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 642802 | EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149488 | EDWIN RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 770578 | EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 149489 | EDWIN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 149491 | EDWIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642803 | EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| 642804 | EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| 642805 | EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 149492 | EDWIN RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 149493 | EDWIN RIVERA REPOLLET | ADDRESS ON FILE | | | | | | | |
| 642806 | EDWIN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 149494 | EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 149495 | EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 771040 | EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 642807 | EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 642808 | EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 642809 | EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 149496 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149497 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642810 | EDWIN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 149498 | EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 642811 | EDWIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 642812 | EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| 149499 | EDWIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642813 | EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| 642814 | EDWIN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 642815 | EDWIN RIVERO DIAZ | PO BOX 818 | | | | TRUJILLO ALTO | PR | 00977 | |
| 642817 | EDWIN ROBLEDO MEDINA | URB. LAS MARGARITAS | CALLE AGUEYBANA 752 | | | PONCE | PR | 00728 | |
| 642816 | EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | | PONCE | PR | 00728-4817 | |
| 149500 | EDWIN ROBLES CIARES | ADDRESS ON FILE | | | | | | | |
| 642818 | EDWIN ROBLES RESTO | PO BOX 2049 | | | | CIALES | PR | 00638 | |
| 642819 | EDWIN ROCHE MORENO | ADDRESS ON FILE | | | | | | | |
| 149502 | EDWIN ROCHE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 149503 | EDWIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642820 | EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | | MAYAGUEZ | PR | 00680 | |
| 642821 | EDWIN RODRIGUEZ MAISONET | PO BOX 59 | | | | JUNCOS | PR | 00777 | |
| 642822 | EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | | SAN LORENZO | PR | 00754 | |
| 642823 | EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | | GUAYANILLA | PR | 00656 | |
| 642824 | EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | | CANOVANAS | PR | 00729 | |
| 642825 | EDWIN RODRIGUEZ BONANO | ADDRESS ON FILE | | | | | | | |
| 642826 | EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | | MOCA | PR | 00676 | |
| 642827 | EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | | HUMACAO | PR | 00971 | |
| 149504 | EDWIN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642828 | EDWIN RODRIGUEZ COLON | HC 09 BOX 58856 | | | | CAGUAS | PR | 00725 | |
| 642829 | EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 642830 | EDWIN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 149505 | EDWIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642831 | EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 642832 | EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 642833 | EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 642834 | EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149506 | EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642835 | EDWIN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 149507 | EDWIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 149508 | EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149509 | EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642836 | EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 642837 | EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | | PONCE | PR | 00717-2220 | |
| 149510 | EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149511 | EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642838 | EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZU¥IGA | | | SAN JUAN | PR | 00926 | |
| 149512 | EDWIN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 642839 | EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 642840 | EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | | SANTA ISABEL | PR | 00757 | |
| 642841 | EDWIN RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 642842 | EDWIN RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 642843 | EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | | CIALES | PR | 00638 | |
| 149513 | EDWIN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 149514 | EDWIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 642844 | EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | | LUQUILLO | PR | 00773 | |
| 642845 | EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | | JUNCOS | PR | 00777 | |
| 642846 | EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | | GUANICA | PR | 00653 | |
| 642847 | EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 149515 | EDWIN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 149516 | EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149517 | EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149518 | EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149519 | EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642848 | EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642849 | EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | | CAGUAS | PR | 00725 | |
| 642850 | EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 642851 | EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | | AGUADILLA | PR | 00603 | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642853 | EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 149520 | EDWIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642854 | EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 149521 | EDWIN RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 642855 | EDWIN RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 642856 | EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | | AIBONITO | PR | 00705 | |
| 642857 | EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149522 | EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 642858 | EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 149523 | EDWIN ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149524 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149525 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149526 | EDWIN ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 149527 | EDWIN ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 149528 | EDWIN ROLON CORTES | ADDRESS ON FILE | | | | | | | |
| 149529 | EDWIN ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 642859 | EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 642860 | EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 | |
| 149530 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149531 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149532 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 642861 | EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 | |
| 149533 | EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | ADDRESS ON FILE | | | | | | | |
| 642862 | EDWIN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 642863 | EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 | |
| 149534 | EDWIN ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| 149535 | EDWIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642864 | EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 149536 | EDWIN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642865 | EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 | |
| 642866 | EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 | |
| 642867 | EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 149537 | EDWIN ROSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 642868 | EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 | |
| 149538 | EDWIN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 642869 | EDWIN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 642870 | EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 | |
| 149539 | EDWIN ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 149540 | EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642871 | EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 149541 | EDWIN ROSARIO PAZ | ADDRESS ON FILE | | | | | | | |
| 642872 | EDWIN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 149542 | EDWIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149543 | EDWIN ROSAS FERRER | ADDRESS ON FILE | | | | | | | |
| 149544 | EDWIN ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 642873 | EDWIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 642874 | EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| 642875 | EDWIN RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642876 | EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 149545 | EDWIN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642877 | EDWIN RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 149546 | EDWIN RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 642878 | EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| 149547 | EDWIN RULLAN CALES | ADDRESS ON FILE | | | | | | | |
| 149548 | EDWIN S ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 149549 | EDWIN S CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 149550 | EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| 642879 | EDWIN S LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642880 | EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149551 | EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| 642881 | EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 149552 | EDWIN SABO CINTRON | ADDRESS ON FILE | | | | | | | |
| 149553 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 642882 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149554 | EDWIN SAMUEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642883 | EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| 642884 | EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| 642885 | EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |
| 149555 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 149556 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 149557 | EDWIN SANCHEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149558 | EDWIN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642886 | EDWIN SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642887 | EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 642888 | EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 642889 | EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| 149559 | EDWIN SANCHEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 149560 | EDWIN SANCHEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 149561 | EDWIN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149562 | EDWIN SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 642890 | EDWIN SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149563 | EDWIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642891 | EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 149565 | EDWIN SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| 149566 | EDWIN SANTIAGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 642892 | EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 149567 | EDWIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 149568 | EDWIN SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 642893 | EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 | |
| 642894 | EDWIN SANTIAGO LOPEZ | HC 9 BOX 4392 | | | | SABANA GRANDE | PR | 00637 | |
| 642895 | EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 | |
| 149569 | EDWIN SANTIAGO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 642896 | EDWIN SANTIAGO LOZADA | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 | |
| 149570 | EDWIN SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 642897 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 | |
| 642898 | EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 642899 | EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 | |
| 149571 | EDWIN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642900 | EDWIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642901 | EDWIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642902 | EDWIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642903 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 | |
| 642904 | EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 | |
| 149572 | EDWIN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 642905 | EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 | |
| 642906 | EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 | |
| 149573 | EDWIN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642907 | EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUADA | PR | 00602 | |
| 642908 | EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |
| 149574 | EDWIN SANTIANGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| 642909 | EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| 149575 | EDWIN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642910 | EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| 642911 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642912 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642913 | EDWIN SEPULVEDA CHAVIER | ADDRESS ON FILE | | | | | | | |
| 642914 | EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| 642915 | EDWIN SEPULVEDA RUIZ | PO BOX 1315 | | | | YAUCO | PR | 00698 1315 | |
| 149576 | EDWIN SERRANDO COLON | ADDRESS ON FILE | | | | | | | |
| 642916 | EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 642917 | EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| 642918 | EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 642919 | EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 149577 | EDWIN SERRANO MILLAN | ADDRESS ON FILE | | | | | | | |
| 149578 | EDWIN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149579 | EDWIN SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642920 | EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| 149580 | EDWIN SIERRA FRANCO | ADDRESS ON FILE | | | | | | | |
| 642921 | EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 642922 | EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 149581 | EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | ADDRESS ON FILE | | | | | | | |
| 642923 | EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 642924 | EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| 642925 | EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 642926 | EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| 149582 | EDWIN SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 149583 | EDWIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149585 | EDWIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149586 | EDWIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642927 | EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| 642928 | EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| 642929 | EDWIN SOTO SANCHEZ | 663 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| 642930 | EDWIN SOTO SANTIAGO | URB ALTAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| 642931 | EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 642932 | EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| 642933 | EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| 642934 | EDWIN SOTO TORRES | VILLAS DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 149588 | EDWIN SUAREZ ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 149589 | EDWIN SUAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 642936 | EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 642935 | EDWIN SUAREZ MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 642937 | EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642938 | EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| 149590 | EDWIN SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 642939 | EDWIN T. PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149591 | EDWIN TANON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642940 | EDWIN TAPIA GUADALUPE | P O BOX 2266 | | | | SALINAS | PR | 00751 | |
| 149592 | EDWIN TAVAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642941 | EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 642942 | EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 149593 | EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| 642943 | EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| 642944 | EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 149594 | EDWIN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 149595 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 642945 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 642946 | EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 149596 | EDWIN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 149597 | EDWIN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 642947 | EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| 149598 | EDWIN TORRES CASUL | ADDRESS ON FILE | | | | | | | |
| 149599 | EDWIN TORRES CAZUL | ADDRESS ON FILE | | | | | | | |
| 642948 | EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| 642949 | EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 149600 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 642950 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 642951 | EDWIN TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 149601 | EDWIN TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642953 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642952 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149602 | EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 149603 | EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 149604 | EDWIN TORRES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 149605 | EDWIN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149606 | EDWIN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149607 | EDWIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 642954 | EDWIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 642955 | EDWIN TORRES MELENDEZ | BOX 260 | | | | SAN JUAN | PR | 00919 | |
| 149608 | EDWIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 149609 | EDWIN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 149610 | EDWIN TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149611 | EDWIN TORRES PACHECO/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 149612 | EDWIN TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 642956 | EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | | SAN JUAN | PR | 00924 | |
| 149613 | EDWIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 642957 | EDWIN TORRES RAMOS | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 642958 | EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | | SALINAS | PR | 00751 | |
| 149614 | EDWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149615 | EDWIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642959 | EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 642960 | EDWIN TORRES SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149617 | EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 642961 | EDWIN TORRES TORRES | PO BOX 1270 | | | | COAMO | PR | 00769 | |
| 642962 | EDWIN TORRES VALLE | ADDRESS ON FILE | | | | | | | |
| 642963 | EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 | |
| 642964 | EDWIN TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 642965 | EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 | |
| 642966 | EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 | |
| 642967 | EDWIN VALE RAMOS | ADDRESS ON FILE | | | | | | | |
| 642968 | EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 642969 | EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 | |
| 149618 | EDWIN VALENTIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 149619 | EDWIN VALENTIN CORDERO | ADDRESS ON FILE | | | | | | | |
| 642970 | EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 642971 | EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 | |
| 642972 | EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 | |
| 642973 | EDWIN VALENTIN MEDINA | 509 CALLE MILITAR | | | | HATILLO | PR | 00659 | |
| 642974 | EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 642975 | EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 | |
| 642976 | EDWIN VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149620 | EDWIN VALENTIN ROSA | ADDRESS ON FILE | | | | | | | |
| 149621 | EDWIN VALENTIN SALAS | ADDRESS ON FILE | | | | | | | |
| 149622 | EDWIN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 642977 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642978 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149623 | EDWIN VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149624 | EDWIN VANDIEN MERCED | ADDRESS ON FILE | | | | | | | |
| 149625 | EDWIN VANTARPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642979 | EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 642980 | EDWIN VARGAS BECERRIL | ADDRESS ON FILE | | | | | | | |
| 149626 | EDWIN VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 642981 | EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 | |
| 149627 | EDWIN VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642982 | EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 642983 | EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 | |
| 149628 | EDWIN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 149629 | EDWIN VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642984 | EDWIN VARGQAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 642985 | EDWIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642986 | EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 | |
| 642987 | EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 | |
| 149630 | EDWIN VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 642988 | EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 642989 | EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 | |
| 149631 | EDWIN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642990 | EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 | |
| 770579 | EDWIN VAZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 987 | |
| 149632 | EDWIN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 149633 | EDWIN VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 642991 | EDWIN VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642992 | EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 642993 | EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 | |
| 642994 | EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 | |
| 642995 | EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| 149634 | EDWIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 149635 | EDWIN VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 149636 | EDWIN VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 642996 | EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 | |
| 149637 | EDWIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642997 | EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 | |
| 642998 | EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 | |
| 642999 | EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 149638 | EDWIN VELAZQUEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 149639 | EDWIN VELAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 643000 | EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 | |
| 149640 | EDWIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643001 | EDWIN VELAZQUEZ TORRES | PARC NUEVA VIDA | 2282 CALLE V GONZALEZ | | | PONCE | PR | 00728 | |
| 643002 | EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| 643003 | EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| 149641 | EDWIN VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643004 | EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 | |
| 643005 | EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 | |
| 149642 | EDWIN VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643006 | EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 | |
| 149643 | EDWIN VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149644 | EDWIN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 643007 | EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| 149645 | EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643008 | EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149646 | EDWIN VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 643009 | EDWIN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149647 | EDWIN VERA FARIS | ADDRESS ON FILE | | | | | | | |
| 643010 | EDWIN VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643011 | EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 643012 | EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 643013 | EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 | |
| 149648 | EDWIN VIRELLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 149649 | EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | 1925 | BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 643014 | EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 | |
| 643015 | EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 | |
| 149650 | EDWIN X ARANA CARRION | ADDRESS ON FILE | | | | | | | |
| 149651 | EDWIN X COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149652 | EDWIN X DELGADO MAURAS / EDWIN R DELGADO | ADDRESS ON FILE | | | | | | | |
| 149653 | EDWIN X GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 149654 | EDWIN X SOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 149655 | EDWIN Y CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 149656 | EDWIN Y JUSTINIANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 149657 | EDWIN Y NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149658 | EDWIN Y. ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 149659 | EDWIN Z RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643016 | EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COAMO | PR | 00769 | |
| 643017 | EDWIN ZAYAS CONCEPCION | CALLEJON EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| 643018 | EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 | |
| 149660 | EDWINA AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149661 | EDWINA CASTRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 149662 | EDWINA QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 149663 | EDWIND ONEILL | ADDRESS ON FILE | | | | | | | |
| 149664 | EDWINEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643019 | EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 | |
| 643020 | EDWINO BERRIOS | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| 149665 | EDWINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 149666 | EDWINSON GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149667 | EDWOOD A CANDELARIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 149668 | EDWUARD J CUEVAS VARELA | ADDRESS ON FILE | | | | | | | |
| 149669 | EDWUARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 643021 | EDXEL H TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 149670 | EDY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149671 | EDYBERTO TORRES ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| 149672 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643022 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643023 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643024 | EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 | |
| 643025 | EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 643026 | EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 643027 | EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 149673 | EDZEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643028 | EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 | |
| 643029 | EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 | |
| 643030 | EEE PR CARIBE | L 44 CALLE 7 | | | | GUAYNABO | PR | 00966 | |
| 149674 | EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 | |
| 149675 | E-ELECTRICAL CONTRACTORS,LLC | URB TOA ALTA HEIGHTS | AB40 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 149676 | EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 | |
| 643031 | EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 | |
| 643032 | EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 149677 | EFAIN ESPINET DDS | ADDRESS ON FILE | | | | | | | |
| 643033 | EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 | |
| 149678 | EFER ASOCIADOS CONSULTORIA COACHING Y SERVICIO | PO BOX 3652 | | | | CAROLINA | PR | 00984-3652 | |
| 149679 | EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 149680 | EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 | |
| 149681 | EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| 643034 | EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149682 | EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149683 | EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149684 | EFFECTIVELY CREATIVE GROUP LLC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 149685 | EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| 149686 | EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |
| 149687 | EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| 149688 | EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| 643035 | EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 643036 | EFIGENIA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 149689 | EFIGENIA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 643037 | EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| 643038 | EFIGENIA MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 643039 | EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| 643040 | EFIGENIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 643041 | EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| 149690 | EFIGENIO CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643042 | EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| 149692 | EFIGENIO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 643043 | EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA ALTA | PR | 00692-0788 | |
| 149693 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 149694 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 643044 | EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| 643045 | EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |
| 643046 | EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 149695 | EFRAIM CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 149696 | EFRAIM SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 643047 | EFRAIN MALAVE ECHEVARRIA | URB LAS LOMAS | V3 35 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 643048 | EFRAIN ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| 643049 | EFRAIN DIAZ VAZQUEZ | HC 02 BOX 12638 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 643050 | EFRAIN GARCIA GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| 643051 | EFRAIN JAIME DEL VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| 643052 | EFRAIN MARTINEZ TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 643053 | EFRAIN PEREZ PEREZ | 513 CALLE LUTZ | | | | SAN JUAN | PR | 00915 4315 | |
| 643054 | EFRAIN RAMOS HERNANDEZ | RR 07 BOX 7400 | | | | SAN JUAN | PR | 00926 | |
| 643055 | EFRAIN RIVERA PESANTE | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 643056 | EFRAIN RIVERA FLORES | BDA MIRAMAR CALLE AMARILIS 633 A-B | ZN 52 | | | GUAYAMA | PR | 00784 | |
| 643057 | EFRAIN SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 | |
| 643058 | EFRAIN VARGAS MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | | CAMUY | PR | 00627 | |
| 149697 | EFRAIN 0 VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| 643059 | EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | | VEGA BAJA | PR | 00694 | |
| 149698 | EFRAIN A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 149699 | EFRAIN A CRESPO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 149700 | EFRAIN A DE LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 149701 | EFRAIN A FELICIANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 149702 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149703 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 643060 | EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | | MOCA | PR | 00676-0469 | |
| 643061 | EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | | SAN JUAN | PR | 00927 | |
| 643062 | EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 149705 | EFRAIN A RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149706 | EFRAIN A RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 643063 | EFRAIN A RUIZ RUIZ | PO BOX 662 | | | | ARECIBO | PR | 00613 | |
| 149707 | EFRAIN A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149708 | EFRAIN A VILLARRUBIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 643064 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | | AGUADA | PR | 00602 | |
| 149709 | EFRAIN A. OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149710 | EFRAIN A. RUIZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| 643065 | EFRAIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643066 | EFRAIN ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 643067 | EFRAIN ADORNO RIVAS | P O BOX 5180 | | | | VEGA ALTA | PR | 00692-5180 | |
| 643068 | EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14676 | | | | UTUADO | PR | 00641 | |
| 149711 | EFRAIN AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| 643069 | EFRAIN ALBINO RIVERA | PO BOX 1345 | | | | YAUCO | PR | 00698 | |
| 643070 | EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | | GUAYANILLA | PR | 00656 | |
| 643071 | EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | | CANOVANAS | PR | 00972 | |
| 643072 | EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 149712 | EFRAIN ALTAGRACIA TORRES | ADDRESS ON FILE | | | | | | | |
| 149713 | EFRAIN ALVARADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 149714 | EFRAIN ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643073 | EFRAIN AMARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149715 | EFRAIN ANDINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149716 | EFRAIN APONTE PESANTE | ADDRESS ON FILE | | | | | | | |
| 149717 | EFRAIN APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 643074 | EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 149718 | EFRAIN ARNAU COLON | ADDRESS ON FILE | | | | | | | |
| 643075 | EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | | VEGA ALTA | PR | 00692 | |
| 149719 | EFRAIN ARZOLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643077 | EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643078 | EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643076 | EFRAIN AUTO PARTS | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 643079 | EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | | CAYEY | PR | 00736 9413 | |
| 149720 | EFRAIN AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 149721 | EFRAIN AYALA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 643080 | EFRAIN AYALA MARCANO | PO BOX 737 | | | | TOA ALTA | PR | 00954 | |
| 643081 | EFRAIN AYALA OCASIO | ADDRESS ON FILE | | | | | | | |
| 149722 | EFRAIN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 149723 | EFRAIN AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 643082 | EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | | BOSTON | MA | 02118 | |
| 643083 | EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | | SAN JUAN | PR | 00924 | |
| 149724 | EFRAIN B TORRES | ADDRESS ON FILE | | | | | | | |
| 643084 | EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 643085 | EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 643086 | EFRAIN BAEZ NAZARIO | P O BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 149725 | EFRAIN BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643087 | EFRAIN BELLO VEGA | STARLIGHT | 4568 CALLE DENEB | | | PONCE | PR | 00731 | |
| 643088 | EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | | SAN JUAN | PR | 00924 | |
| 643089 | EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2616 | |
| 643090 | EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | | COMERIO | PR | 00782 | |
| 643091 | EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | | CAROLINA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149726 | EFRAIN BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643092 | EFRAIN BONET DIAZ | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | | HUMACAO | PR | 00791-4349 | |
| 643093 | EFRAIN BONETA GARCIA | ADDRESS ON FILE | | | | | | | |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | |
| 149727 | EFRAIN BORIA COLON | ADDRESS ON FILE | | | | | | | |
| 643095 | EFRAIN BORIA MARCANO | PO BOX 275 | | | | CANOVANAS | PR | 00729 | |
| 643096 | EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| 643097 | EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | | BAYAMON | PR | 00956 | |
| 149729 | EFRAIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643098 | EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | | CABO ROJO | PR | 00623-1251 | |
| 149730 | EFRAIN CAMIS ROSADO | ADDRESS ON FILE | | | | | | | |
| 643099 | EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 643100 | EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | | LOIZA | PR | 00772 | |
| 149731 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| 149732 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| 149733 | EFRAIN CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 643101 | EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | | CAMUY | PR | 00627 | |
| 643102 | EFRAIN CARRASQUILLO | PO BOX 667 | | | | DORADO | PR | 00646-0667 | |
| 643103 | EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 643104 | EFRAIN CARRASQUILLO SOLIS | ADDRESS ON FILE | | | | | | | |
| 643105 | EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643106 | EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 643107 | EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | | PONCE | PR | 00731 | |
| 149734 | EFRAIN CASELLAS DUMONT | ADDRESS ON FILE | | | | | | | |
| 643108 | EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | | TOA BAJA | PR | 00949 | |
| 149735 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 149736 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 643109 | EFRAIN CASTRO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149737 | EFRAIN CEBOLLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149738 | EFRAIN CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 643110 | EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 643111 | EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | | BAJADERO | PR | 00616 | |
| 643112 | EFRAIN CHEVERE MOLINA | ADDRESS ON FILE | | | | | | | |
| 643113 | EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | | COROZAL | PR | 00783 | |
| 149739 | EFRAIN CHEVRES PEPIN | ADDRESS ON FILE | | | | | | | |
| 149740 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| 149741 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| 149742 | EFRAIN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643114 | EFRAIN CINTRON ORTIZ | PO BOX 909 | | | | CIDRA | PR | 00739 | |
| 643115 | EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 149743 | EFRAIN COLLAZO QUILES | ADDRESS ON FILE | | | | | | | |
| 643116 | EFRAIN COLLAZO VIRUET | ADDRESS ON FILE | | | | | | | |
| 149744 | EFRAIN COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 643117 | EFRAIN COLON ADORNO | ADDRESS ON FILE | | | | | | | |
| 643118 | EFRAIN COLON BONES | ADDRESS ON FILE | | | | | | | |
| 149745 | EFRAIN COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 643119 | EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | | HATILLO | PR | 00659-9607 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643120 | EFRAIN COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 643121 | EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 643122 | EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | | CAROLINA | PR | 00975 | |
| 149746 | EFRAIN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 149747 | EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643123 | EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149748 | EFRAIN COLON SANZ | ADDRESS ON FILE | | | | | | | |
| 149749 | EFRAIN COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 149750 | EFRAIN CONDE NIEVES | ADDRESS ON FILE | | | | | | | |
| 643124 | EFRAIN CONDE OFARRIL | ADDRESS ON FILE | | | | | | | |
| 643125 | EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | | SAN JUAN | PR | 00923 | |
| 643126 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643127 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643128 | EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | | ISABELA | PR | 00662 | |
| 149751 | EFRAIN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643129 | EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | | SAN JUAN | PR | 00926 | |
| 149752 | EFRAIN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |
| 149753 | EFRAIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149754 | EFRAIN CORREA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 643130 | EFRAIN CORTES GARCIA | P O BOX 230 | | | | AGUADA | PR | 00602 | |
| 643131 | EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149755 | EFRAIN CORUJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149757 | EFRAIN COTTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 149758 | EFRAIN COTTY TORO | ADDRESS ON FILE | | | | | | | |
| 643132 | EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 643133 | EFRAIN CRESPO PEREZ | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | |
| 643134 | EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| 643135 | EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| 149759 | EFRAIN CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 643136 | EFRAIN CRUZ ALVAREZ | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| 643137 | EFRAIN CRUZ SANTIAGO | P O BOX 50516 | | | | TOA BAJA | PR | 00950 | |
| 149760 | EFRAIN CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 643138 | EFRAIN CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 643139 | EFRAIN D SANTIAGO VAZQUEZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 149761 | EFRAIN D VASSALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149762 | EFRAIN DARDIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 643140 | EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| 643141 | EFRAIN DE JESUS ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| 643142 | EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 149763 | EFRAIN DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149764 | EFRAIN DE LA MATTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 643143 | EFRAIN DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 643144 | EFRAIN DEL VALLE FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 643145 | EFRAIN DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 149765 | EFRAIN DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643146 | EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| 149766 | EFRAIN DELGADO MARQUES | ADDRESS ON FILE | | | | | | | |
| 149767 | EFRAIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 643147 | EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| 149768 | EFRAIN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149769 | EFRAIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643148 | EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 149770 | EFRAIN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643149 | EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 643150 | EFRAIN DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643151 | EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |
| 149771 | EFRAIN DIAZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 149772 | EFRAIN DIAZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 643152 | EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| 643153 | EFRAIN DOMINGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643154 | EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| 149773 | EFRAIN DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 643155 | EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| 643156 | EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| 643157 | EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| 149774 | EFRAIN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643158 | EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE¨UELAS II | C5 CALLE 4 | | | PE¨UELAS | PR | 00624 | |
| 643159 | EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 643160 | EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | ADDRESS ON FILE | | | | | | | |
| 643161 | EFRAIN ESMURRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643162 | EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| 149775 | EFRAIN ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 149776 | EFRAIN ESTRADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 643163 | EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| 149777 | EFRAIN F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 149778 | EFRAIN FAJARDO OLAYS | ADDRESS ON FILE | | | | | | | |
| 643164 | EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| 643165 | EFRAIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149779 | EFRAIN FELICIANO ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 643166 | EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| 149780 | EFRAIN FERMAINT NIEVES | ADDRESS ON FILE | | | | | | | |
| 149781 | EFRAIN FERNANDO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 643167 | EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| 643168 | EFRAIN FIGUEROA ARROYO | ADDRESS ON FILE | | | | | | | |
| 149782 | EFRAIN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 643169 | EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| 643170 | EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149783 | EFRAIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 643171 | EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| 643172 | EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 149784 | EFRAIN FLECHA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 643173 | EFRAIN FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643174 | EFRAIN FLORES | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 643175 | EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |
| 643176 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643177 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643178 | EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| 643179 | EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643180 | EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| 643181 | EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 643182 | EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| 149785 | EFRAIN GAMBOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643183 | EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| 643184 | EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| 643185 | EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| 149786 | EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149787 | EFRAIN GAUTHIER MONGES | ADDRESS ON FILE | | | | | | | |
| 643186 | EFRAIN GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149788 | EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 149789 | EFRAIN GIGANTE COLON | ADDRESS ON FILE | | | | | | | |
| 643187 | EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 149790 | EFRAIN GOMEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 149791 | EFRAIN GONZALEZ CARO | ADDRESS ON FILE | | | | | | | |
| 643188 | EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 149792 | EFRAIN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643189 | EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| 643190 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643191 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643192 | EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| 643193 | EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| 643194 | EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 149793 | EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149794 | EFRAIN GONZALEZ S E | ADDRESS ON FILE | | | | | | | |
| 643195 | EFRAIN GONZALEZ SARRAGA | ADDRESS ON FILE | | | | | | | |
| 643196 | EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| 643197 | EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 643198 | EFRAIN GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643199 | EFRAIN GONZALEZ VAZQUEZ | P O BOX 1327 | | | | MOCA | PR | 00676-1327 | |
| 643200 | EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| 149795 | EFRAIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149796 | EFRAIN GRACIANI COLON | ADDRESS ON FILE | | | | | | | |
| 643201 | EFRAIN GRAU MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 643202 | EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 643203 | EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| 643204 | EFRAIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149797 | EFRAIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 149798 | EFRAIN HERINQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643205 | EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 643206 | EFRAIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643207 | EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 643208 | EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| 643209 | EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 149799 | EFRAIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 643210 | EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| 149800 | Efrain Hidalgo Maysonet | ADDRESS ON FILE | | | | | | | |
| 149801 | EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 149802 | EFRAIN I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643211 | EFRAIN IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643212 | EFRAIN IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| 149803 | EFRAIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 149805 | EFRAIN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 149806 | EFRAIN IZQUIERDO LUGO | ADDRESS ON FILE | | | | | | | |
| 149807 | EFRAIN J ARCHILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149808 | EFRAIN J COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 149809 | EFRAIN J FIGUEROA GUILLAN | ADDRESS ON FILE | | | | | | | |
| 149810 | EFRAIN J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149811 | EFRAIN J MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643213 | EFRAIN J TEXIDOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 149812 | EFRAIN J TOMASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 643214 | EFRAIN J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149813 | EFRAIN J VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643215 | EFRAIN J. LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 149814 | EFRAIN J. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149815 | EFRAIN J. RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 149816 | EFRAIN JANICE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643216 | EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 643217 | EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| 643218 | EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 149817 | EFRAIN JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643219 | EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 643220 | EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| 643221 | EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| 149818 | EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| 149819 | EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| 149820 | EFRAIN JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 149821 | EFRAIN JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149822 | EFRAIN L DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 643222 | EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| 149823 | EFRAIN L PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 643223 | EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 149824 | EFRAIN LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 643224 | EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| 643225 | EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149825 | EFRAIN LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643226 | EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 643227 | EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 149826 | EFRAIN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149827 | EFRAIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643228 | EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| 149828 | EFRAIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 149829 | EFRAIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643229 | EFRAIN LOPEZ RIVERA | BO GUADIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| 643230 | EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| 643231 | EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| 149830 | EFRAIN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643232 | EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| 643233 | EFRAIN M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 643234 | EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149831 | EFRAIN M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149832 | EFRAIN M MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 643235 | EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 149833 | EFRAIN M VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149834 | EFRAIN MAERCADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 149835 | EFRAIN MAISONET Y MANUELA DAVILA | ADDRESS ON FILE | | | | | | | |
| 149836 | EFRAIN MALDONADO COSME | ADDRESS ON FILE | | | | | | | |
| 643236 | EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | | PONCE | PR | 00728 | |
| 643237 | EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | | JUNCOS | PR | 00777 | |
| 643238 | EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | | SAN JUAN | PR | 00911 | |
| 643239 | EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 | |
| 643240 | EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | | SAN JUAN | PR | 00924 | |
| 643241 | EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | | SAN JUAN | PR | 00918 | |
| 149837 | EFRAIN MARCIAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 643242 | EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 643243 | EFRAIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 149838 | EFRAIN MARQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643244 | EFRAIN MARTINEZ | HC 1 BOX 7582 | | | | LAJAS | PR | 00667 | |
| 149839 | EFRAIN MARTINEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 643245 | EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 643246 | EFRAIN MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 149840 | EFRAIN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 149841 | EFRAIN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 643247 | EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | | SAN JUAN | PR | 00907 | |
| 149843 | EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643248 | EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | | MANATI | PR | 00674 | |
| 149844 | EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 643249 | EFRAIN MATOS MESTRES | PO BOX 4022 | | | | VEGA BAJA | PR | 00694 4022 | |
| 643250 | EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |
| 149845 | EFRAIN MEDINA CANALES | ADDRESS ON FILE | | | | | | | |
| 149846 | EFRAIN MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 149847 | EFRAIN MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643251 | EFRAIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643252 | EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| 149848 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149849 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149850 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149851 | EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| 149852 | EFRAIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149853 | EFRAIN MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643253 | EFRAIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643254 | EFRAIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643255 | EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 149855 | EFRAIN MENDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 643256 | EFRAIN MERCADO A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| 149856 | EFRAIN MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643257 | EFRAIN MIRANDA CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149857 | EFRAIN MIRANDA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 643258 | EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| 643259 | EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 643260 | EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| 643261 | EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| 149858 | EFRAIN MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 643262 | EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| 643263 | EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| 643264 | EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 643265 | EFRAIN MORALES AGRISONI | ADDRESS ON FILE | | | | | | | |
| 149859 | EFRAIN MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 643266 | EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |
| 643267 | EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| 149860 | EFRAIN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 643268 | EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| 643269 | EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| 149861 | EFRAIN MORALES Y NOEMI DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 643270 | EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |
| 149862 | EFRAIN NARANJO FONT | ADDRESS ON FILE | | | | | | | |
| 643271 | EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149863 | EFRAIN NARVAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643272 | EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| 149864 | EFRAIN NAZARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 643273 | EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| 149865 | EFRAIN NEGRON GALENDEZ | ADDRESS ON FILE | | | | | | | |
| 149866 | EFRAIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 149867 | EFRAIN NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149868 | EFRAIN NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 643274 | EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| 643275 | EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| 149870 | EFRAIN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 149871 | EFRAIN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149872 | EFRAIN NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 149873 | EFRAIN NUNEZ INC | ADDRESS ON FILE | | | | | | | |
| 149874 | EFRAIN O COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149875 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149876 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149877 | EFRAIN O PADRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 643276 | EFRAIN O SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 643277 | EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| 643278 | EFRAIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 149878 | EFRAIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 149879 | EFRAIN OLIVENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149880 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149881 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149882 | EFRAIN OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 149883 | EFRAIN O'NEILL CARRILLO | ADDRESS ON FILE | | | | | | | |
| 149884 | EFRAIN OQUENDO CANALES | ADDRESS ON FILE | | | | | | | |
| 149885 | EFRAIN ORTEGA PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149886 | EFRAIN ORTIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 643279 | EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | 136 | | | SABANA SECA | PR | 00952 | |
| 149887 | EFRAIN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 643280 | EFRAIN ORTIZ COLON | VILLA CAROLINA | 5 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 149888 | EFRAIN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 643281 | EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MERCEDITA | PR | 00715 | |
| 149889 | EFRAIN ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643282 | EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| 643283 | EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| 149890 | EFRAIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149891 | EFRAIN ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 149892 | EFRAIN ORTIZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 149893 | EFRAÍN OSORIO IGLESIAS | LCDA. YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 770580 | EFRAÍN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | 701 | Ponce DE LEON AVE. SUITE 401 CENTRO | DE SEGUROS BLDG. | SAN JUAN | PR | 9072 | |
| 643284 | EFRAIN OTERO Y ANGELICA M ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 643285 | EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| 149894 | EFRAIN PADRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 643286 | EFRAIN PAGAN | 84 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 643287 | EFRAIN PAGAN CASTRO | PO BOX 34441 FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| 643288 | EFRAIN PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 643289 | EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| 770581 | EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 929 | |
| 149895 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 149896 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 643290 | EFRAIN PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643291 | EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149897 | EFRAIN PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| 149898 | EFRAIN PEREZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 643292 | EFRAIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643293 | EFRAIN PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149899 | EFRAIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 643294 | EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| 149900 | EFRAIN PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 643295 | EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| 643296 | EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 643297 | EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| 149901 | EFRAIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 643298 | EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| 643299 | EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |
| 149902 | EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643300 | EFRAIN PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 643301 | EFRAIN PEREZ TORRES | PO BOX 378 | | | | YAUCO | PR | 00698 | |
| 643302 | EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682 | |
| 149903 | EFRAIN PINEIRO LAGUER | ADDRESS ON FILE | | | | | | | |
| 643303 | EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | | MAYAGUEZ | PR | 00680 | |
| 643304 | EFRAIN POMALES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643305 | EFRAIN POSADA RONDON | PO BOX 9065147 | | | | SAN JUAN | PR | 00906-5147 | |
| 643306 | EFRAIN QUI¥ONES RODRIGUEZ | PO BOX 2228 | | | | SAN GERMAN | PR | 00683-2228 | |
| 643307 | EFRAIN QUILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149904 | EFRAIN QUINONES CASTRO | ADDRESS ON FILE | | | | | | | |
| 149905 | EFRAIN QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| 149906 | EFRAIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149907 | EFRAIN QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 149908 | EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149909 | EFRAIN R GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149910 | EFRAIN R MORAN VEGA | ADDRESS ON FILE | | | | | | | |
| 643308 | EFRAIN R REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643309 | EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | | CAROLINA | PR | 0009834701 | |
| 643310 | EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | | HORMIGUEROS | PR | 00660 | |
| 643311 | EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 643312 | EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | | SAN JUAN | PR | 00913 | |
| 643313 | EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | | SAN SEBASTIAN | PR | 00685 | |
| 643314 | EFRAIN RAMIREZ REYES | ADDRESS ON FILE | | | | | | | |
| 149911 | EFRAIN RAMIREZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 643315 | EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 643316 | EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 149912 | EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643317 | EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | | TOA ALTA | PR | 00953 | |
| 643318 | EFRAIN RAMOS SOTO | PO BOX 250040 | | | | AGUADILLA | PR | 00604-0040 | |
| 149913 | EFRAIN RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 643319 | EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 643320 | EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | | PONCE | PR | 00730-4204 | |
| 643321 | EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | | AGUAS BUENAS | PR | 00703 | |
| 149914 | EFRAIN REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 149915 | EFRAIN REYES NEBEL | ADDRESS ON FILE | | | | | | | |
| 643323 | EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | | PONCE | PR | 00731 | |
| 643322 | EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | | SAN JUAN | PR | 00936-6069 | |
| 149916 | EFRAIN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 643324 | EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | | COROZAL | PR | 00783 | |
| 643325 | EFRAIN RIVAS SOTO | PO BOX 480 | | | | LAS PIEDRAS | PR | 00771 | |
| 149917 | EFRAIN RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 643326 | EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | | SAN JUAN | PR | 00936 | |
| 643327 | EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT RICHEY | FL | 34668 | |
| 643328 | EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | | BAYAMON | PR | 00956 | |
| 149918 | EFRAIN RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 643329 | EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | | TOA BAJA | PR | 00949 | |
| 643330 | EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJJE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 643331 | EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | | AGUADA | PR | 00602 | |
| 149920 | EFRAIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643332 | EFRAIN RIVERA DORTA | PO BOX 7167 | | | | ARECIBO | PR | 00613 | |
| 149921 | EFRAIN RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| 643333 | EFRAIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643334 | EFRAIN RIVERA NORIEGA | P O BOX 406 | | | | BAJADERO | PR | 00616-0406 | |
| 149922 | EFRAIN RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149923 | EFRAIN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 149924 | EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 149925 | EFRAIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 643335 | EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | | ISABELA | PR | 00662 | |
| 643336 | EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | | CIALES | PR | 00698 | |
| 643337 | EFRAIN RIVERA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 643338 | EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | | GURABO | PR | 00778 | |
| 643339 | EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 643340 | EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| 149926 | EFRAIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 149927 | EFRAIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 643341 | EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| 643342 | EFRAIN RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 643343 | EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| 149928 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 149929 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643344 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643345 | EFRAIN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 643346 | EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| 643347 | EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 149930 | EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| 643348 | EFRAIN RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 149931 | EFRAIN RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 149932 | EFRAIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149933 | EFRAIN RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 643349 | EFRAIN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643350 | EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| 643351 | EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| 643352 | EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| 643353 | EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 643354 | EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| 149934 | EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| 149935 | EFRAIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149936 | EFRAIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643355 | EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| 643356 | EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 643357 | EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 643358 | EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| 643359 | EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 643360 | EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 149937 | EFRAIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643361 | EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| 149938 | EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 643362 | EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 643363 | EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |
| 149939 | EFRAIN ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149940 | EFRAIN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149941 | EFRAIN ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643364 | EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| 643365 | EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| 643366 | EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| 149942 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 149943 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 643367 | EFRAIN ROSA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 643368 | EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 149945 | EFRAIN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643369 | EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| 149946 | EFRAIN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643370 | EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| 643371 | EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| 643372 | EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| 149947 | EFRAIN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| 149948 | EFRAIN ROSADO PINERO | ADDRESS ON FILE | | | | | | | |
| 149949 | EFRAIN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 643373 | EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| 643374 | EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 149950 | EFRAIN ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 643375 | EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| 149951 | EFRAIN RUBIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 149952 | EFRAIN RUIZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 149953 | EFRAIN RUIZ CAMARGO | ADDRESS ON FILE | | | | | | | |
| 643376 | EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 149954 | EFRAIN RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149955 | EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149956 | EFRAIN S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 643377 | EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 | |
| 149957 | EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643378 | EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 | |
| 643379 | EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 | |
| 643380 | EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 | |
| 643381 | EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 | |
| 149958 | EFRAIN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 643382 | EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 149959 | EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | ADDRESS ON FILE | | | | | | | |
| 149960 | EFRAIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643383 | EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 | |
| 643384 | EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 | |
| 149961 | EFRAIN SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 149962 | EFRAIN SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643385 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| 149963 | EFRAIN SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 643386 | EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 | |
| 643387 | EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 | |
| 149964 | EFRAIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 643388 | EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 643389 | EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149965 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 | |
| 149966 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 | |
| 149967 | EFRAIN SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| 643390 | EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 643391 | EFRAIN SANTIAGO GARAYUA | ADDRESS ON FILE | | | | | | | |
| 643392 | EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 | |
| 643393 | EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 | |
| 149968 | EFRAIN SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 149969 | EFRAIN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149970 | EFRAIN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 643394 | EFRAIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643395 | EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 | |
| 149971 | EFRAIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643396 | EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643397 | EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 | |
| 149972 | EFRAIN SEDA REYES | ADDRESS ON FILE | | | | | | | |
| 149973 | EFRAIN SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 149974 | EFRAIN SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643398 | EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 | |
| 643399 | EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 | |
| 643400 | EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 149975 | EFRAIN SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 643401 | EFRAIN SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149976 | EFRAIN SERRANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 643402 | EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 | |
| 149977 | EFRAIN SOLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 643403 | EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 | |
| 643404 | EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 | |
| 149978 | EFRAIN SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643405 | EFRAIN SOTO | ADDRESS ON FILE | | | | | | | |
| 149979 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 643406 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 643407 | EFRAIN SOTO CRUET | ADDRESS ON FILE | | | | | | | |
| 149980 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 149981 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 643408 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 643409 | EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 | |
| 643410 | EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 | |
| 149982 | EFRAIN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149983 | EFRAIN STRUBBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 643411 | EFRAIN SULE OLIVERAS | M CR30 EXT TERESITA | | | | PONCE | PR | 00731 | |
| 643412 | EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 149984 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |
| 149985 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |
| 149986 | EFRAIN TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 149987 | EFRAIN TOLENTINO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 643413 | EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 | |
| 643414 | EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 | |
| 643415 | EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 643416 | EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 | |
| 149988 | EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149989 | EFRAIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643417 | EFRAIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643418 | EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 | |
| 149990 | EFRAÍN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 643419 | EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 643420 | EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 643421 | EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 | |
| 149991 | EFRAIN TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 149992 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149993 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 643422 | EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 | |
| 643423 | EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 | |
| 149994 | EFRAIN TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 149995 | EFRAIN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643424 | EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 643425 | EFRAIN TORRES TORRES Y NORMA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 149996 | EFRAIN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643426 | EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 149997 | EFRAIN TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| 643427 | EFRAIN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 149998 | EFRAIN URBINA FLORAN | ADDRESS ON FILE | | | | | | | |
| 643428 | EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 149999 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 643429 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 643430 | EFRAIN VALENTIN GINORIO | ADDRESS ON FILE | | | | | | | |
| 643431 | EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | | LAS MARIAS | PR | 00670 | |
| 150000 | EFRAIN VARGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 643432 | EFRAIN VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 150001 | EFRAIN VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 643433 | EFRAIN VAZQUEZ ALGARIN | HC 01 BOX 7121 | | | | LAS PIEDRAS | PR | 00771 | |
| 643434 | EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 150002 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150003 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643435 | EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | | SANTA ISABEL | PR | 00757 | |
| 150004 | EFRAIN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150005 | EFRAIN VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 150006 | EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 150007 | EFRAIN VEGA CHERENA | ADDRESS ON FILE | | | | | | | |
| 643436 | EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 643437 | EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | | CIALES | PR | 00638 | |
| 643438 | EFRAIN VEGA LUGO | PO BOX 682 | | | | CIALES | PR | 00638 | |
| 643439 | EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643440 | EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 643441 | EFRAIN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643442 | EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | | PONCE | PR | 00731 | |
| 150008 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 643443 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 150009 | EFRAIN VEGA Y JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150010 | EFRAIN VELAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 643444 | EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | | PATILLAS | PR | 00723 | |
| 643445 | EFRAIN VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 150011 | EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 150012 | EFRAIN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 150013 | EFRAIN VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 643446 | EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | | CAROLINA | PR | 00985 | |
| 643447 | EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 150014 | EFRAIN VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150015 | EFRAIN VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 150016 | EFRAIN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 643448 | EFRAIN ZABALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 643449 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 150017 | EFRAIN ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 643450 | EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 643451 | EFRAINA CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 150018 | EFRE MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 150019 | EFRE NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 150020 | EFRE ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 150021 | EFRECE MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 150022 | EFRECE MORENO, JUANA F | ADDRESS ON FILE | | | | | | | |
| 150023 | EFREIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643452 | EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 | |
| 643453 | EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 | |
| 150024 | EFREN ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 643454 | EFREN B LUGO PEREZ | RIO PEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 | |
| 150025 | EFREN BULA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150026 | EFREN BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150027 | EFREN C OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| 150028 | EFREN CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643455 | EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 | |
| 643456 | EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 | |
| 643457 | EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 643458 | EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 | |
| 150029 | EFREN ESTREMERA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 150030 | EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 643459 | EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 | |
| 150031 | Efrén Galarza | ADDRESS ON FILE | | | | | | | |
| 150032 | EFREN GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643460 | EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 | |
| 643461 | EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | | UTUADO | PR | 00641 | |
| 643462 | EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 150033 | EFREN LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643463 | EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | | CAROLINA | PR | 00987 | |
| 643464 | EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | | MAYAGUEZ | PR | 00682 6627 | |
| 643465 | EFREN MARIN REYES | COND LA CEIBA APT D 1608 | | | | PONCE | PR | 00731 | |
| 150034 | EFREN MARQUEZ VEGLIO | ADDRESS ON FILE | | | | | | | |
| 643466 | EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | | OROCOVIS | PR | 00720 | |
| 150035 | EFREN NEGRON GOMILA | ADDRESS ON FILE | | | | | | | |
| 643467 | EFREN ORAMAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 150036 | EFREN ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150037 | EFREN PADILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150038 | EFREN PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 150039 | EFREN PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643468 | EFREN REYES REYES | PARC JAUCA | 193 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 150040 | EFREN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150041 | EFREN ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 643469 | EFREN RODRIGUEZ TORO | P O BOX 314 | | | | HORMIGUEROS | PR | 00660 | |
| 643470 | EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 643471 | EFREN ROSADO ROSADO | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 150043 | EFREN SANTALIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150044 | EFREN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150045 | EFREN SANTIAGO / MABELINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 150046 | EFREN SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 643472 | EFREN TOMAS SANTIAGO | PO BOX 1010 | | | | CAYEY | PR | 00627 | |
| 643473 | EFREN TORRES LUGO | HC 01 BOX 4633 | | | | ADJUNTA | PR | 00601 9718 | |
| 150047 | EFREN VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 150048 | EFREN Y AROCHO GUISAO | ADDRESS ON FILE | | | | | | | |
| 150049 | EFRHAYN J CABALLERO ALICE | ADDRESS ON FILE | | | | | | | |
| 643474 | EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150050 | EFRON CANDELARIO, SIBYL | ADDRESS ON FILE | | | | | | | |
| 643475 | EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 150051 | EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | | MANATI | PR | 00674 | |
| 150052 | EGA JAVIER | ADDRESS ON FILE | | | | | | | |
| 643476 | EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |
| 150053 | EGB AIR CONDITIONING INC | ADDRESS ON FILE | | | | | | | |
| 643477 | EGBERT CLARKE VIVES | ADDRESS ON FILE | | | | | | | |
| 643478 | EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 150054 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| 150055 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| 643479 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 643480 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 643481 | EGBERTO ALMENAS ROSA | ADDRESS ON FILE | | | | | | | |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150057 | EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 | |
| 150058 | EGBERTO MORALES CARRASCO P E | ADDRESS ON FILE | | | | | | | |
| 643482 | EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE.1 | | | SAN JUAN | PR | 00926-6018 | |
| 643483 | EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 643484 | EGBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643485 | EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 | |
| 150059 | EGC CORP | URB MONTE CLARO | MN18 PASEO DEL RIO | | | BAYAMON | PR | 00961 | |
| 643486 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150060 | EGDA M MATOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 643487 | EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 643488 | EGDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 150061 | EGDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 643489 | EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 | |
| 150062 | EGEA CARDONA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 150063 | EGEA DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 150064 | EGEA GUADARRAMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 150065 | Egea Guardarrama, Anthony O. | ADDRESS ON FILE | | | | | | | |
| 150066 | EGEA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 150067 | EGEA VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 643490 | EGGIE O ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643491 | EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 | |
| 643492 | EGGIES OMAR DIAZ SERPA | VILLA ROCA | BOX C-10 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 643493 | EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 150068 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 150069 | EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 | |
| 150070 | EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 | |
| 150071 | EGIDA DE MIRAFLORES | ADDRESS ON FILE | | | | | | | |
| 150072 | EGIDA DEL COLEGIO ING Y AGRIM | ADDRESS ON FILE | | | | | | | |
| 150073 | EGIDA DEL PERPETUO SOCORRO | ADDRESS ON FILE | | | | | | | |
| 150074 | EGIDA DEL POLICIA INC | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 150075 | EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 | |
| 150076 | EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 | |
| 150077 | EGIDA EL PARAISO | ADDRESS ON FILE | | | | | | | |
| 643494 | EGIDA ESPIRITA POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 | |
| 150078 | EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| 150079 | EGIDA VISTAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 150080 | EGIPCIACO BOU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 150081 | EGIPCIACO COLOM, MARIA T | ADDRESS ON FILE | | | | | | | |
| 150082 | EGIPCIACO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 150083 | EGIPCIACO FRAGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 150084 | EGIPCIACO IBANEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 150085 | EGIPCIACO IBANEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 150086 | EGIPCIACO MENDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 150087 | EGIPCIACO MENDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 150088 | EGIPCIACO RODRIGUE, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 150089 | EGIPCIACO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 150090 | EGIPCIACO, FRANDA J | ADDRESS ON FILE | | | | | | | |
| 643495 | EGLEE W PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150091 | EGLEE W RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 150092 | EGM SPECIAL REFRIGERATION COOL TEC CORP | URB SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 | |
| 643496 | EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 150093 | EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 150094 | EGOSCUE DIONISI, MONICA | ADDRESS ON FILE | | | | | | | |
| 150095 | EGOTT ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| 150096 | EGOZCUE ROSARIO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150097 | EGP AIR CONDITIONING AND REFRIGERATION, CORP | EXT. PUNTO ORO | 6045 CALLE REYENT | | | PONCE | PR | 00728 | |
| 643497 | EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| 643498 | EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 | |
| 150098 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | | |
| 643499 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | | |
| 150099 | EGROL SIUL | ADDRESS ON FILE | | | | | | | |
| 150100 | EGUIA MOREDA MD, VASCO | ADDRESS ON FILE | | | | | | | |
| 150101 | EGUIA VERA, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 150102 | EGUIA VERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 150103 | EGURROLA ALONSO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 150104 | EGUY E VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 150105 | EH TECHNOLOGY CONSULTANT INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 292 | | | BAYAMON | PR | 00961 | |
| 643500 | EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 | |
| 150106 | EHEVARRIA CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 150107 | EHISA LUGO ENRIGQUEZ | ADDRESS ON FILE | | | | | | | |
| 150108 | EHLERT BIRRIEL, MAURICIO J. | ADDRESS ON FILE | | | | | | | |
| 643501 | EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 150109 | EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 150110 | EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | | HORMIGUEROS | PR | 00660 | |
| 150111 | EHV DEVELOPMENT AND CONSULTANT CORP | PO BOX 368120 | | | | SAN JUAN | PR | 00936-9120 | |
| 150112 | EHYDRAULICS, LLC | MARQUEZ DE SANTA CRUZ 2E5, | URB. COVADONGA | | | TOA BAJA | PR | 00949 | |
| 643502 | EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 150113 | EIBLIA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 643503 | EIBY MACHINE SHOP | RR 2 BOX 5800 | | | | MANATI | PR | 00674 | |
| 150114 | EIBY MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643504 | EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | | GUAYNABO | PR | 00971 | |
| 150115 | EICHLER EICHLER, TRENT | ADDRESS ON FILE | | | | | | | |
| 150116 | EICK ORTIZ, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| 150117 | EICK ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 150118 | EIDA E ALTRECHE TIRADO | ADDRESS ON FILE | | | | | | | |
| 643505 | EIDA E FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 150119 | EIDA G MENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 150120 | EIDA L. GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 150121 | EIDA LAO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643506 | EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 643507 | EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | | SAN JUAN | PR | 00926 | |
| 150122 | EIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150123 | EIDIOL GHIGLIOTTI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643508 | EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | | JUANA DIAZ | PR | 00795 | |
| 643509 | EIDY SERRANO SANTIAGO | PO BOX 1014 | | | | SABANA HOYOS | PR | 00688 | |
| 643510 | EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | | CAROLINA | PR | 00985 | |
| 150124 | EIG GROUP CORP | 239 ARTERIAL HOSTOS SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 150125 | EIGLA Y TROCHE TROCHE | ADDRESS ON FILE | | | | | | | |
| 643511 | EIKON ELECTRIC CORP | PO BOX 9502 | | | | BAYAMON | PR | 00960-8044 | |
| 150126 | EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| 643512 | EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 643513 | EILEEN LOIZ REYES | P O BOX 195278 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150127 | EILEEN A ARROYO DUMENG | ADDRESS ON FILE | | | | | | | |
| 643514 | EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 | |
| 150128 | EILEEN A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 150129 | EILEEN ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | | |
| 150130 | EILEEN ALAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 643515 | EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 | |
| 643516 | EILEEN ALMESTICA SASTRE | ADDRESS ON FILE | | | | | | | |
| 643517 | EILEEN ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 643518 | EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 150131 | EILEEN APONTE VENTURA | ADDRESS ON FILE | | | | | | | |
| 643519 | EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 | |
| 150132 | EILEEN AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 150133 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150134 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150135 | EILEEN BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 643520 | EILEEN BITHORN REYES | ADDRESS ON FILE | | | | | | | |
| 150136 | EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 | |
| 150137 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| 150138 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| 150139 | EILEEN CANCEL ROSA | ADDRESS ON FILE | | | | | | | |
| 643521 | EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 643522 | EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 | |
| 643523 | EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 150140 | EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150141 | EILEEN CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 643524 | EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 | |
| 150142 | EILEEN D RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643525 | EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 150143 | EILEEN DE JESUS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 150144 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | | |
| 643526 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | | |
| 150145 | EILEEN DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 150146 | EILEEN DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 643527 | EILEEN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150147 | EILEEN FEBUS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 150148 | EILEEN FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 643528 | EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 | |
| 150149 | EILEEN FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| 150150 | EILEEN FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150151 | EILEEN G ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 643529 | EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 | |
| 643530 | EILEEN GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 643531 | EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 150152 | EILEEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643532 | EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 | |
| 643533 | EILEEN HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 150153 | EILEEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150154 | EILEEN HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 150155 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150156 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 643534 | EILEEN HERRERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 643535 | EILEEN I QUINTANA GUERRERO | 3026 JARD DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| 150157 | EILEEN I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643536 | EILEEN IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | | |
| 150158 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 150159 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 643537 | EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00976 | |
| 643538 | EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 | |
| 150160 | EILEEN J MAESTRE SILVA | ADDRESS ON FILE | | | | | | | |
| 150161 | EILEEN J MARRERO CHAVES | ADDRESS ON FILE | | | | | | | |
| 150162 | EILEEN J PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 643539 | EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 | |
| 150163 | EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 | |
| 150164 | EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 150165 | EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 | |
| 150166 | EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 | |
| 643540 | EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES 1 | OFIC 203 | | SAN JUAN | PR | 00926 | |
| 643541 | EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 643542 | EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
| 150167 | EILEEN LLAVINA PEREA | ADDRESS ON FILE | | | | | | | |
| 643543 | EILEEN LLORENS BECERRA | 155 EL MONTE NORTE G 202 | | | | SAN JUAN | PR | 00918 | |
| 150168 | EILEEN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643544 | EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| 150169 | EILEEN M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 643545 | EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 150170 | EILEEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150171 | EILEEN M FIGUEROA Y MARTA I TORO | ADDRESS ON FILE | | | | | | | |
| 643546 | EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 150172 | EILEEN M GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643547 | EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 643548 | EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 150173 | EILEEN M LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643549 | EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 643550 | EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 150174 | EILEEN M. AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 150175 | EILEEN M. LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 150176 | EILEEN MALAVE SANTOS | ADDRESS ON FILE | | | | | | | |
| 643551 | EILEEN MALAVE SANTOS | ADDRESS ON FILE | | | | | | | |
| 643552 | EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 150177 | EILEEN MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 643553 | EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150178 | EILEEN MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 150179 | EILEEN MARTINEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 643554 | EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| 643555 | EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 643556 | EILEEN MENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 643557 | EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643558 | EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |
| 150180 | EILEEN MIRANDA ANTUNANO | ADDRESS ON FILE | | | | | | | |
| 150181 | EILEEN MIRANDA CORUJO | ADDRESS ON FILE | | | | | | | |
| 643559 | EILEEN MONTILLA CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 | |
| 643560 | EILEEN MORELL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 | |
| 150182 | EILEEN N RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 643561 | EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 | |
| 150183 | EILEEN OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150184 | EILEEN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 643562 | EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 150185 | EILEEN P ALFONSO TORRALBA | ADDRESS ON FILE | | | | | | | |
| 643563 | EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150186 | EILEEN PADILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 643564 | EILEEN PEREZ GARCIA | URB COLINAS FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 643565 | EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 150188 | EILEEN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 150189 | EILEEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150190 | EILEEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 150191 | EILEEN PINEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 643566 | EILEEN POUEYMIROU | ADDRESS ON FILE | | | | | | | |
| 150192 | EILEEN RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 150193 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 771041 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 643567 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 150194 | EILEEN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 150195 | EILEEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643568 | EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 643569 | EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 | |
| 150196 | EILEEN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 150197 | EILEEN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | | 00729 | |
| 150198 | EILEEN SANCHEZ ALBERIO | ADDRESS ON FILE | | | | | | | |
| 150199 | EILEEN SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643571 | EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 643572 | EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 643573 | EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 | |
| 150200 | EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 643574 | EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | | BARRANQUITAS | PR | 00749-0036 | |
| 150201 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| 150202 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| 643575 | EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | | CAMUY | PR | 00627 | |
| 150203 | EILEEN TORRES CANALES | ADDRESS ON FILE | | | | | | | |
| 150204 | EILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150205 | EILEEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643576 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | | | |
| 643577 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | | | |
| 150206 | EILEEN VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150207 | EILEEN VILLAFAÐE | ADDRESS ON FILE | | | | | | | |
| 150208 | EILEEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150209 | EILEEN VILLALBA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643578 | EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 643579 | EILEEN Y MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150210 | EILEEN ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 643580 | EILEEN ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 150211 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 150212 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 150213 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 643581 | EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | | SAN JUAN | PR | 00926 | |
| 150214 | EILLEEN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 150215 | EILLEEN GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150216 | EILLEEN Y GALLEGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 150217 | EILLEN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 150218 | EILLEN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643582 | EILLEN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | | BARRANQUITAS | PR | 00794 | |
| 643583 | EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | | CAROLINA | PR | 00979 | |
| 643584 | EILYN DE JESUS GONZALEZ | PO BOX 779 | | | | ARECIBO | PR | 00688 | |
| 150219 | EILYN M RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 643585 | EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | | VILLALBA | PR | 00766 | |
| 643586 | EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | | PATILLAS | PR | 00723 | |
| 150220 | EIM SHOW WORKS LLC | P O BOX 2113 | | | | CANOVANAS | PR | 00729 | |
| 150221 | EINAR E MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 150222 | EINAR L RINCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 643587 | EINAR RAMOS LOPEZ | P O BOX 1139 | | | | AIBONITO | PR | 00705-1139 | |
| 643588 | EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 150223 | EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 150224 | EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 643589 | EINITZA MICHELLE TORRES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 150225 | EINNA M CANCEL LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 150226 | EINSTOSS KRUMBEIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 643590 | EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 643591 | EIRA I CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 | |
| 643592 | EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 150227 | EIRA L. PINEIRO BIDDLE | ADDRESS ON FILE | | | | | | | |
| 643594 | EIRA M BAEZ ORTIZ | 5TA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 | |
| 643593 | EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 | |
| 150228 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150229 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150230 | EISEL LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 150231 | EISELE ALBO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 150232 | EISELE FLORE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 150233 | EISELE FLORES, ANDRES G. | ADDRESS ON FILE | | | | | | | |
| 150234 | EISENBERG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 150235 | EISKOWITZ LAUSELL, LINETTE | ADDRESS ON FILE | | | | | | | |
| 643595 | EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 | |
| 150236 | EITEL VELAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 150237 | EITON ARROYO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 150238 | EITON ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150239 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 150240 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 150241 | EIVY L ALVAREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 150242 | EIXA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150243 | EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 | |
| 150244 | EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 | |
| 643596 | EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 | |
| 643597 | EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 150245 | EJARQUE TORRES, CHRISTHIE | ADDRESS ON FILE | | | | | | | |
| 150246 | EJARQUE, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 150247 | EJC CEDRO ARRIBA CONST CORP | HC 72 BOX 3931 | | | | NARANJITO | PR | 00719 | |
| 150248 | EJE PUERTO RICO, INC. | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 150249 | EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 150250 | EJIOFOR CHIMA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 643598 | EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | | SAN JUAN | PR | 00926 | |
| 150251 | EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 150252 | EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 643599 | EJN TECHNICAL SERVICES INC | PO BOX 506 E POL 947 LA CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 150253 | EJR MOTOR ELECTRICAL -BODY SHOP | A 4 AVE MIGUEL MELENDEZ MUNOZ | | | | CAYEY | PR | 00736 | |
| 150254 | EJS INC | PO BOX 661 | | | | BAYAMON | PR | 00960-0661 | |
| 150255 | EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| 150256 | EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | | TAMPA | FL | 33606 | |
| 150257 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 134 | | | | GUAYNABO | PR | 00968-3004 | |
| 150258 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 216 PMB 134 | | | | GUAYNABO | PR | 00968-3022 | |
| 150259 | EKOCARDIODIAGNOSTICS INC | PO BOX 2569 | | | | GUAYNABO | PR | 00970-2569 | |
| 643600 | E-KONO | ADDRESS ON FILE | | | | | | | |
| 643601 | EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | | BAYAMON | PR | 00956-3215 | |
| 150260 | EKSPRESA PUERTO RICO CORP | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 150261 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| 643602 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | | SANFORD | ME | 04073 | |
| 643603 | EKUS 2000 SE | PO BOX 527 | | | | MERCEDITA | PR | 00715-0521 | |
| 643604 | EKUS 2000 SE | PO BOX 919 | | | | COTTO LAUREL | PR | 00780 | |
| 643605 | EL 14 SERVICE STATION INC | PO BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 643606 | EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 643607 | EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | | TRUJILLO ALTO | PR | 00976 | |
| 643608 | EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | | ARECIBO | PR | 00612 | |
| 150262 | EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 150263 | EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 643609 | EL ALAMO ICE PLANT | BOX 577 | | | | NAGUABO | PR | 00718 | |
| 643610 | EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | | CABO ROJO | PR | 00623 | |
| 150264 | EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | | CAYEY | PR | 00736 | |
| 643611 | EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 150265 | EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | | BAYAMON | PR | 00959-7071 | |
| 150266 | EL AMOR ESPERA INC | PMB 286 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 150267 | EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | | VEGA BAJA | PR | 00693-3325 | |
| 643612 | EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 150268 | EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 643613 | EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643614 | EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 643615 | EL ARTE Y LA INGENIERIA | PO BOX 922 | | | | CAGUAS | PR | 00726 | |
| 643616 | EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | | GUAYAMA | PR | 00784-4567 | |
| 643617 | EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | | AIBONITO | PR | 00705-1442 | |
| 150269 | EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES SECTOR PALO BLANCO | | | | ARECIBO | PR | 00612 | |
| 643618 | EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | | SAN JUAN | PR | 00901 | |
| 643619 | EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 150270 | EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | | TOA ALTA | PR | 00954 | |
| 150271 | EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| 150272 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150273 | EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150274 | EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| 150275 | EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | | RIO PIEDRAS | PR | 00927 | |
| 150276 | EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 150277 | EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| 643620 | EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| 643621 | EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| 643622 | EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| 150278 | EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 150279 | EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| 150280 | EL BURAI FELIX, ASSAD | ADDRESS ON FILE | | | | | | | |
| 150281 | EL BURAI FELIX, SHADI | ADDRESS ON FILE | | | | | | | |
| 643623 | EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150282 | EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| 150283 | EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 643624 | EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 643625 | EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 150284 | EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |
| 150285 | EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| 643626 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 150286 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| 150287 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| 643627 | EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 643628 | EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| 643629 | EL CASTILLO DE LOS NI¥OS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 150288 | EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 643630 | EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| 643631 | EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |
| 643632 | EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 150289 | EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 | |
| 150290 | EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 643633 | EL CERRITO SERVICE STATION | P O BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643634 | EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643635 | EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 643636 | EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| 643637 | EL CHEF CATERING | CALLE ANDALUCIA | BOX 513 | | | HATILLO | PR | 00659 | |
| 643638 | EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 | |
| 150291 | EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 150292 | EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 | |
| 150293 | EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| 150294 | EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 | |
| 643639 | EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 643640 | EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 643641 | EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 | |
| 643642 | EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 643643 | EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 | |
| 643644 | EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 643645 | EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 | |
| 150295 | EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150296 | EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |
| 643646 | EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 643647 | EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 150297 | EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 | |
| 150298 | EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 643648 | EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 | |
| 643649 | EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 643650 | EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | | 00724 | |
| 643652 | EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 643651 | EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 150299 | EL CORREDOR TECONOECONOMICO DE PR Y EL | ADDRESS ON FILE | | | | | | | |
| 643653 | EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 643654 | EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 | |
| 643655 | EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 643656 | EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 150300 | EL CUNAO INC | VALLE ALTO | C1 CALLE D | | | CAYEY | PR | 00736 | |
| 643657 | EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 | |
| 150301 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 643658 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 150302 | EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 150303 | EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 | |
| 150304 | EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 643659 | EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 150305 | EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 643660 | EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 | |
| 150306 | EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150307 | EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150308 | EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | | YABUCOA | PR | 00767 | |
| 643661 | EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 643662 | EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 643663 | EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 643664 | EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | | SAN LORENZO | PR | 00754 | |
| 643665 | EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | | MANATI | PR | 00674 | |
| 150309 | EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | | ADJUNTAS | PR | 00601 | |
| 150310 | EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | | ADJUNTAS | PR | 00601 | |
| 150311 | EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643666 | EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | | SAN JUAN | PR | 00910 | |
| 643667 | EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 643668 | EL FOGON DE ABUELA | HC 02 BOX 6854 | | | | FLORIDA | PR | 00650-9108 | |
| 643669 | EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 643670 | EL FOGON DE CHAGA | PO BOX 206 | | | | FAJARDO | PR | 00740 | |
| 150312 | EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 150313 | EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 150314 | EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| 150315 | EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| 150316 | EL FOGON DEL REY | 55 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 643671 | EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | | SAN JUAN | PR | 00926 | |
| 643672 | EL FRANCES EUROCAR INC | PO BOX 1579 | | | | SAN JUAN | PR | 00919-1579 | |
| 643673 | EL FRANCES EUROCAR INC | PO BOX 362010 | | | | SAN JUAN | PR | 00936 | |
| 150317 | EL FUMIGADOR CORP | PO BOX 538 | | | | SABANA SECA | PR | 00952 | |
| 150318 | EL GALLO PRODUCTION CORP | PO BOX 8460 | | | | HUMACAO | PR | 00792 | |
| 643674 | EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 | |
| 643675 | EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 150319 | EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 150320 | EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 | |
| 643676 | EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | | BAYAMON | PR | 00960 | |
| 643677 | EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 | |
| 643678 | EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 150321 | EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 150322 | EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 643679 | EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 150323 | EL HAGE AROCHO, WALID | ADDRESS ON FILE | | | | | | | |
| 150324 | EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 643680 | EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 150325 | EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 | |
| 643681 | EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 | |
| 643682 | EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 | |
| 150326 | EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 | |
| 643683 | EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150327 | EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 | |
| 643684 | EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 150328 | EL JARDIN DE LOS NI¥OS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 | |
| 150329 | EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 | |
| 643685 | EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 643686 | EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 643687 | EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 643688 | EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 150330 | EL KARKOURI BOUCHAOUIR, ABDELKADER | ADDRESS ON FILE | | | | | | | |
| 643689 | EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00969 | |
| 643690 | EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 150331 | EL LAKKIS MIRANDA, ALISA | ADDRESS ON FILE | | | | | | | |
| 150332 | EL LEON DE ORO BBQ | SABANA SECA | PO BOX 348 | | | SABANA SECA | PR | 00952-0348 | |
| 643691 | EL LIDER IRON WORK | URB MARISOL | F 10 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 643692 | EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 643693 | EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 | |
| 643694 | EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 | |
| 643695 | EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 | |
| 150333 | EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 | |
| 150334 | EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 | |
| 150335 | EL MARKET PUERTO RICO CORP | PO BOX 79475 | | | | CAROLINA | PR | 00984 | |
| 643696 | EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 150336 | EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 150337 | EL MEDICO VISITANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 643697 | EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 | |
| 150338 | El Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 | |
| 643698 | EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 643699 | EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 643700 | EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 | |
| 150339 | EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 | |
| 643701 | EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 150340 | EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 | |
| 150341 | EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 150342 | EL MONICA SALES | VALLE VERDE 1 | AQ33 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 150343 | EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 | |
| 643702 | EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 150344 | EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | | SAN JUAN | PR | 00917 | |
| 150345 | EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 643703 | EL MORRO CORRUGATED | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 150346 | EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 643705 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | | SAN JUAN | PR | 00928 | |
| 643704 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | | SAN JUAN | PR | 00928-5277 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150347 | EL MUNDO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 643706 | EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 643707 | EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | | BAYAMON | PR | 00961 | |
| 150348 | EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 643708 | EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 150349 | EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | | SAN JUAN | PR | 00921-1154 | |
| 150350 | EL MUNDO DE LOS MUNECOS | PALMA REAL IL-5 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 150351 | EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150352 | EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150353 | EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | | SAN JUAN | PR | 00921-1154 | |
| 150354 | EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| 150355 | EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643709 | EL NORTE | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 643710 | EL NORTE DE ARECIBO | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643711 | EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 643712 | EL NUEVO CICLO | HC 02 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 643713 | EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 150356 | EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150357 | EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 150358 | EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150359 | EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 150360 | EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 150361 | EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 643714 | EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | | CAROLIMA | PR | 00979 | |
| 643715 | EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 643716 | EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 150362 | EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | | BAYAMON | PR | 00961 | |
| 643717 | EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 643718 | EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 150363 | EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | | SAN JUAN | PR | 00936 | |
| 643719 | EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | | BAYAMON | PR | 00957 | |
| 150364 | EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | | HATO REY | PR | 00917 | |
| 150365 | EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150366 | EL ORIENTAL | P O BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| 150367 | EL ORIENTAL | P O BOX 323 | | | | PONCE | PR | 00717-0211 | |
| 643720 | EL PABELLON DE FEDERACIONES | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 643721 | EL PABELLON DE LA FAMA | P O BOX 9008 | | | | SAN JUAN | PR | 00908 | |
| 643722 | EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643723 | EL PALACIO DEL CRISTAL | PO BOX 1087 | | | | SAN JUAN | PR | 00902 | |
| 150368 | EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | | BAYAMON | PR | 00961 | |
| 150369 | EL PALCIO ROJO COMUNICACIONES INC | VALLE VERDE 1 | AP1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 643724 | EL PAMAR SHELL | P O BOX 161 | | | | AGUADA | PR | 00602 | |
| 643725 | EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 643726 | EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643727 | EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | | SAN JUAN | PR | 00911 | |
| 643728 | EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | | CAROLINA | PR | 00986 | |
| 643729 | EL PARAISO DEL SABOR | 384 CARR 14 | | | | PONCE | PR | 00731 | |
| 150370 | EL PARAISO LANDSCAPING CORP | HC 8 BOX 38711 | | | | CAGUAS | PR | 00725-9417 | |
| 643730 | EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | | GURABO | PR | 00778 | |
| 643731 | EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 643732 | EL PASILLO | BOX 208 | | | | MOCA | PR | 00676 | |
| 643733 | EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | | EL PASO | TX | 79905 | |
| 150371 | EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-0000 | |
| 643734 | EL PATIO COLONIAL | PO BOX 7639 | | | | PONCE | PR | 00732 | |
| 643735 | EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | | CAGUAS | PR | 00703 | |
| 150372 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIÐERO 25 SE | | | SAN JUAN | PR | 00921 | |
| 150373 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 643736 | EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643737 | EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 150374 | EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | | RIO GRANDE | PR | 00745 | |
| 150375 | EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | | CAROLINA | PR | 00987 | |
| 150376 | EL PERIODICO INC | PO BOX 2074 | | | | CAGUAS | PR | 00726-2074 | |
| 150377 | EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 643738 | EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | | FAJARDO | PR | 00738 | |
| 150378 | EL PIEX PUERTORRIQUEÐO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150379 | EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150380 | EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| 150381 | EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| 643739 | EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 643740 | EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643741 | EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | | MANATI | PR | 00674 | |
| 643742 | EL PITIRRE INC | BOX 712 | | | | GUANICA | PR | 00647 | |
| 150382 | EL PLANETA | BO CARACOLES I | 352 CALLE I | | | PENUELAS | PR | 00624 | |
| 150383 | EL POLLO EN UNA PATA INC | P O BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 150384 | EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | | BAYAMON | PR | 00960 1216 | |
| 150385 | EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | | DORADO | PR | 00646 | |
| 150386 | EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | | NEW YORK | NY | 10517 | |
| 643743 | EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 150387 | EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 643744 | EL PUENTE RENTAL | PO BOX 235 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643745 | EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 150388 | EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 643746 | EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150389 | EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 643747 | EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | | CAYEY | PR | 00726 | |
| 150390 | EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 643748 | EL REGRESO AUTO PART | HC 01 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150391 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 150392 | EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 643750 | EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | | YAUCO | PR | 00698 | |
| 643749 | EL REY AUTO CORP | PO BOX 10515 | | | | PONCE | PR | 00732-0515 | |
| 643751 | EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | | MOROVIS | PR | 00687 | |
| 150393 | EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | | CAROLINA | PR | 00989 | |
| 150394 | EL RINCON BORINQUENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643752 | EL RINCON CRIOLLO | 22 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 150395 | EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 150396 | EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 150397 | EL RIO NORTHWEST | 839 W CONGRESS | | | | TUCSON | AZ | 85705 | |
| 643753 | EL ROBLE INC | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 150398 | EL ROBLE SELF SERVICE INC | P O BOX 161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643754 | EL ROSAL GARDEN | HC 02 BOX 7402 | | | | CAMUY | PR | 00627 | |
| 150399 | EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 643755 | EL SABOR CATERING | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 643756 | EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | | VEGA BAJA | PR | 00694 | |
| 643757 | EL SAMARITANO SERV STATION | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 643758 | EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| 643759 | EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 150400 | EL SEGADOR PRODUCTIONS INC | PO BOX 21637 | | | | SAN JUAN | PR | 00931-1367 | |
| 150401 | EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | | TOA BAJA | PR | 00950 | |
| 643760 | EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109 SABANA SECA | | | TOA BAJA | PR | 00952-4244 | |
| 150402 | EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 150403 | EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| 643761 | EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 150404 | EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150405 | EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | | DORADO | PR | 00646 | |
| 150406 | EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| 150407 | EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 150408 | EL SHAROUNI, RAFIK | ADDRESS ON FILE | | | | | | | |
| 150409 | EL SHOWROOM DE FALELO | PO BOX 2449 | | | | GUAYNABO | PR | 00970-2449 | |
| 643762 | EL SIGLO XX INC | 355 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 643763 | EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 643764 | EL SOL NACIENTE | PO BOX 405 | | | | VIEQUES | PR | 00765 | |
| 643765 | EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 150410 | EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | | SAN JUAN | PR | 00913-6813 | |
| 150411 | EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 643766 | EL SULTAN | BO RIO HONDO | 123 CARRAU | | | MAYAGUEZ | PR | 00680-7015 | |
| 643767 | EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | | SAN JUAN | PR | 00916 | |
| 150412 | EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 643768 | EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 643769 | EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | | PONCE | PR | 00732 | |
| 150413 | EL TABLADO TROPICAL | P O BOX 986 | | | | ADJUNTAS | PR | 00601 | |
| 150414 | EL TALLER CINEMATICO INC. | C/ RIO GUAVATE AE 28 | RIO HONDO II | | | BAYAMON | PR | 00061 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150415 | el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| 643770 | EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 150416 | EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 643771 | EL TAMARINDO | ADDRESS ON FILE | | | | | | | |
| 643772 | EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | | LAJAS | PR | 00667 | |
| 643773 | EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | | LAJAS | PR | 00667 | |
| 150417 | EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | | SAN JUAN | PR | 00908 | |
| 150418 | EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 150419 | EL TELAR INC | 15 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 643775 | EL TELAR INC | 96 CALLE UNION | | | | PONCE | PR | 00731 | |
| 643776 | EL TELAR INC | 14 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 643774 | EL TELAR INC | PO BOX 362469 | | | | SAN JUAN | PR | 00936-2469 | |
| 643777 | EL TELEGRAFO | PO BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 643778 | EL TENEDOR | PO BOX 15 | | | | JUNCOS | PR | 00777 | |
| 150420 | EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 150421 | EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 643779 | EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 643780 | EL TODO | P O BOX 1846 | | | | BAYAMON | PR | 00960-1846 | |
| 150422 | EL TOMEGUIN CORP | PO BOX 270210 | | | | SAN JUAN | PR | 00927 | |
| 643781 | EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643782 | EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643783 | EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| 150423 | EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| 643784 | EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 643785 | EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| 643786 | EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 643787 | EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |
| 150424 | EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |
| 643788 | EL TUNEL CAR CARE INC | PO BOX 16079 | | | | SAN JUAN | PR | 00908 | |
| 150425 | EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 150426 | EL UNIVERSO DEL LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| 150427 | EL VALLE CELESTIAL INC | VILLA CAPRI | F14 CALLE TURIN | | | SAN JUAN | PR | 00924-5027 | |
| 150428 | EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| 150429 | EL VARON DELGADO VÁZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 150430 | EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| 643789 | EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| 643790 | EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| 643791 | EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| 643792 | EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| 150431 | EL VIEJO PLUMBING , INC. | BOX 926 SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| 643793 | EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 643794 | EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| 150432 | EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 150433 | EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 150434 | EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 150435 | EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150436 | EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| 643795 | EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 150437 | EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN, | PR | 00901-2103 | |
| 150438 | EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| 150439 | EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 643796 | EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 643797 | EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 150440 | EL ZIPPERLE | P O BOX 19-2083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643799 | EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 643798 | EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150441 | EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150442 | ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 150443 | ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/FRANCISCO VALCARCEL MULERO | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| 150444 | ELA | AUTORIDAD DE TIERRAS-LCDO. DICKSON ORTIZ MAÍZ | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 150445 | ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 150446 | ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 150447 | ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 150448 | ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 150449 | ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| 150450 | ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| 150451 | ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| 150452 | ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 150453 | ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 150454 | ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 150455 | ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 150456 | ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| 150457 | ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| 150458 | ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CON INTERES | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| 150459 | ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO DEMANDADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 150461 | ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE CARIBBEAN AIRPORT FACILITIES - PARTE CON INTERES | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| 150462 | ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 150463 | ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |
| 150464 | ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 150465 | ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 150467 | ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150468 | ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 150469 | ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 770582 | ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VIC TOWER STE 1005 | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 907 | |
| 770583 | ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES - 344 CALLE 7 | NE #344 OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 921 | |
| 150471 | ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 643800 | ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| 150472 | ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 150473 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| 150474 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 150475 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| 150477 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 150478 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |
| 150479 | ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 150480 | ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 150481 | ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 150482 | ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 643801 | ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| 150483 | ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 150484 | ELADIA AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 150485 | ELADIA ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| 643802 | ELADIA AYALA VIERA | ADDRESS ON FILE | | | | | | | |
| 643803 | ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| 150486 | ELADIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150487 | ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 643804 | ELADIA DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 643805 | ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 150488 | ELADIA PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 643806 | ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 150489 | ELADIA ROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 150490 | ELADIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150491 | ELADIA SALAMAN Y ALBERTO SASSOON | ADDRESS ON FILE | | | | | | | |
| 643807 | ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 150492 | ELADIA SOSA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 643808 | ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 150493 | ELADINA SEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 643809 | ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| 150494 | ELADIO A POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| 643810 | ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643811 | ELADIO ACEVEDO HERNANDEZ` | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |
| 643812 | ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | | CAGUAS | PR | 00725 | |
| 150495 | ELADIO ADORNO VEGA | ADDRESS ON FILE | | | | | | | |
| 150496 | ELADIO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 643813 | ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | | UTUADO | PR | 00641 | |
| 150460 | ELADIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150476 | ELADIO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150497 | ELADIO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 643814 | ELADIO CAMARENO ROJAS | ADDRESS ON FILE | | | | | | | |
| 643815 | ELADIO CANCEL GARCIA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 643816 | ELADIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 643817 | ELADIO CASADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 643818 | ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | | NEW JERSY | NJ | 07303 | |
| 643819 | ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 643820 | ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | | BAYAMON | PR | 00961 | |
| 643821 | ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | | CIDRA | PR | 00739 | |
| 643822 | ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | | CAGUAS | PR | 00725-9306 | |
| 643823 | ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19 3 | | | SAN JUAN | PR | 00926 | |
| 643824 | ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | | FAJARDO | PR | 00738 | |
| 150498 | ELADIO DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| 643825 | ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | | ARROYO | PR | 00714 | |
| 643826 | ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 150499 | ELADIO ESPINAL VIALLAFANE | ADDRESS ON FILE | | | | | | | |
| 150500 | ELADIO ESPINAL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 643827 | ELADIO GARCIA RUIZ | PO BOX 1145 | | | | SABANA SECA | PR | 00952 | |
| 643828 | ELADIO GONZALEZ MOLINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 150501 | ELADIO GRILLASCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643829 | ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 150502 | ELADIO HERNANDEZ MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 150503 | ELADIO INFANTE | ADDRESS ON FILE | | | | | | | |
| 643830 | ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 643831 | ELADIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150504 | ELADIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 150505 | ELADIO JR QUINONES PELLICIER | ADDRESS ON FILE | | | | | | | |
| 643832 | ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| 150506 | ELADIO LOPE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150507 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643833 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150508 | ELADIO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 150509 | ELADIO MARGOYA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 643834 | ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 150510 | ELADIO MELENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150511 | ELADIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 643835 | ELADIO MERCADO SANTIGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 150512 | ELADIO MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 643836 | ELADIO MOLINA CENTENO | ADDRESS ON FILE | | | | | | | |
| 150513 | ELADIO MONTALVO FABRELLAS | ADDRESS ON FILE | | | | | | | |
| 643837 | ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643838 | ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| 643839 | ELADIO MULERO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 643840 | ELADIO NERIS ROSA | ADDRESS ON FILE | | | | | | | |
| 643841 | ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| 643842 | ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |
| 150514 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 150515 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 643843 | ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| 643844 | ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| 150516 | ELADIO PICON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150517 | ELADIO PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643845 | ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| 150518 | ELADIO QUIRINDONGO RIOS | ADDRESS ON FILE | | | | | | | |
| 150519 | ELADIO RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 150520 | ELADIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 150521 | ELADIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 643846 | ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 150522 | ELADIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643847 | ELADIO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 643848 | ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| 643849 | ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| 150523 | ELADIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643850 | ELADIO RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643851 | ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 | |
| 643852 | ELADIO ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 150524 | ELADIO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150525 | ELADIO RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150526 | ELADIO SALCEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643853 | ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 | |
| 643854 | ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 | |
| 643855 | ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 00687 | |
| 643856 | ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 | |
| 643857 | ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 | |
| 150527 | ELADIO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 643858 | ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 643859 | ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 | |
| 643860 | ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 | |
| 643861 | ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 | |
| 150528 | ELADIO SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 150529 | ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 | |
| 643862 | ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 | |
| 643863 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | | |
| 643864 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | | |
| 643865 | ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 643866 | ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 | |
| 643867 | ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 | |
| 643868 | ELAINE BAJANDAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150530 | ELAINE BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 150531 | ELAINE BONILLA PLA | ADDRESS ON FILE | | | | | | | |
| 643869 | ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150532 | ELAINE C. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 643870 | ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 | |
| 150533 | ELAINE CHAVES LUGO | ADDRESS ON FILE | | | | | | | |
| 643871 | ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 643872 | ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 | |
| 150534 | ELAINE E BONILLA MATEO | ADDRESS ON FILE | | | | | | | |
| 643873 | ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 150535 | ELAINE F BAUMGARTNER LUGO | ADDRESS ON FILE | | | | | | | |
| 643874 | ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 | |
| 150536 | ELAINE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 643875 | ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| 150537 | ELAINE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643876 | ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 150538 | ELAINE HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150539 | ELAINE J COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 150540 | ELAINE J COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 643877 | ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 150541 | ELAINE J RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643878 | ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 | |
| 150542 | ELAINE J. RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150543 | ELAINE JANNETTE OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 643879 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 | |
| 643880 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 150544 | ELAINE M CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150545 | ELAINE M GORBEA PABON | ADDRESS ON FILE | | | | | | | |
| 150546 | ELAINE M GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 643881 | ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 643882 | ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 | |
| 150547 | ELAINE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 643883 | ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 150548 | ELAINE MARTINEZ TORO | ADDRESS ON FILE | | | | | | | |
| 643884 | ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 | |
| 643885 | ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40 CALLE 12A | | | BAYAMON | PR | 00956 | |
| 150549 | ELAINE OCANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643886 | ELAINE OCASIO VILLANUAVA | ADDRESS ON FILE | | | | | | | |
| 150550 | ELAINE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 643887 | ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 | |
| 643888 | ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 643889 | ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 643890 | ELAINE ROA RUIZ | HC 05 BOX 31600 | | | | HATILLO | PR | 00659-9794 | |
| 643891 | ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 643892 | ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | | COTTO LAUREL | PR | 00780 | |
| 150551 | ELAINE RODRIGUEZ FRANK | ADDRESS ON FILE | | | | | | | |
| 643893 | ELAINE RODRIGUEZ GOLDER0S | ADDRESS ON FILE | | | | | | | |
| 643894 | ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 150553 | ELAINE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 150554 | ELAINE RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150555 | ELAINE SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 150556 | ELAINE SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150557 | ELAINE SOLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150558 | ELAINE SOTO MARTIS | ADDRESS ON FILE | | | | | | | |
| 643895 | ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO 323 | | | SAN JUAN | PR | 00913 | |
| 643896 | ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | | CAGUAS | PR | 00725 | |
| 150559 | ELAINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 150560 | ELAINE TORRES FERRER | ADDRESS ON FILE | | | | | | | |
| 643897 | ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | | AGUADILLA | PR | 00603 | |
| 643898 | ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 150561 | ELAN ECHEVARRIA AMADEO | ADDRESS ON FILE | | | | | | | |
| 150562 | ELAN ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | | |
| 150563 | ELAN M COLEN ROGER | ADDRESS ON FILE | | | | | | | |
| 643899 | ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | | SAN JUAN | PR | 00901-1368 | |
| 150564 | ELAN SOLUTIONS INC | B-5 CALLE TABONUCO | SUITE 216 PMB 277 | | | GUAYNABO | PR | 00968 | |
| 150565 | ELASIO ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| 643900 | ELASIO ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| 150566 | ELAY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643901 | ELBA BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| 643902 | ELBA GONZALEZ GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 643903 | ELBA I LOPEZ VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 643904 | ELBA J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 643905 | ELBA L MERCED RIVERA | URB SANTIAGO IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 643906 | ELBA VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 643907 | ELBA A NAVARRO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 643908 | ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 643909 | ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | | ARECIBO | PR | 00612 | |
| 150567 | ELBA A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643910 | ELBA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 150568 | ELBA ACOSTA PONCE | ADDRESS ON FILE | | | | | | | |
| 643911 | ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON 689 | CARR BOQUERON KM-7 HC 8 | | | CABO ROJO | PR | 00623 | |
| 150569 | ELBA ADORNO MORENO | ADDRESS ON FILE | | | | | | | |
| 150570 | ELBA ALEJANDRINO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643912 | ELBA ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 150571 | ELBA ARELIS VEINTIDOS SOTO | ADDRESS ON FILE | | | | | | | |
| 643913 | ELBA ARIAS MONTIJO | PO BOX 1864 | | | | LARES | PR | 00669 | |
| 643914 | ELBA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643915 | ELBA BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643916 | ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 643917 | ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| 150572 | ELBA BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| 150573 | ELBA BOU CARRION | ADDRESS ON FILE | | | | | | | |
| 643918 | ELBA C ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 150574 | ELBA C LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643919 | ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| 643920 | ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 643921 | ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| 150575 | ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643922 | ELBA CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150576 | ELBA CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 643923 | ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 150577 | ELBA CHAVES | ADDRESS ON FILE | | | | | | | |
| 150578 | ELBA CINTRON GIRONA | ADDRESS ON FILE | | | | | | | |
| 643924 | ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 643925 | ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 643926 | ELBA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 643927 | ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 643928 | ELBA CONCEPCION BRUNO | ADDRESS ON FILE | | | | | | | |
| 643929 | ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 643930 | ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| 150579 | ELBA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| 150580 | ELBA CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 150581 | ELBA CRISTINA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 150582 | ELBA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643931 | ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 643932 | ELBA CRUZ GONZALEZ | BOX 308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 150583 | ELBA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643933 | ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | | CAMUY | PR | 00627 | |
| 643934 | ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | | COMERIO | PR | 00782 | |
| 643935 | ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 150584 | ELBA D CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 150585 | ELBA D MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643936 | ELBA D RIVERA | HC 1 BOX 6244 | | | | TOA BAJA | PR | 00949 | |
| 643937 | ELBA D TORRES BARROS | ADDRESS ON FILE | | | | | | | |
| 643938 | ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | | SAN JUAN | PR | 00906 | |
| 150587 | ELBA DIAZ BROWN | ADDRESS ON FILE | | | | | | | |
| 643939 | ELBA DIAZ SANTOS | PO BOX 2371 | | | | TOA BAJA | PR | 00951 | |
| 643940 | ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 150588 | ELBA E BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 150589 | ELBA E BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| 643941 | ELBA E CALDERON FELIX | PO BOX 292 | | | | CANOVANAS | PR | 00729 | |
| 150590 | ELBA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 643942 | ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | | CIDRA | PR | 00739 | |
| 643943 | ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | | PONCE | PR | 00730 | |
| 150591 | ELBA E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 643944 | ELBA E MORALES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| 643945 | ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 150592 | ELBA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643946 | ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | | LAJAS | PR | 00667 | |
| 643947 | ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| 643948 | ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | | HORMIGUERO | PR | 00660 | |
| 643949 | ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | | HORMIGUEROS | PR | 00660 | |
| 150593 | ELBA E TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643950 | ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | | SAN JUAN | PR | 00927 | |
| 643951 | ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | | TOA BAJA | PR | 00949-4937 | |
| 150594 | ELBA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150595 | ELBA EMMANUELLI ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643952 | ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | | MAYAGUEZ | PR | 00680 | |
| 150596 | ELBA ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| 150597 | ELBA ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 643953 | ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 643954 | ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | | HUMACAO | PR | 00791 | |
| 643955 | ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | | MAYAGUEZ | PR | 00681 | |
| 643956 | ELBA FERNANDEZ CEBALLO | ADDRESS ON FILE | | | | | | | |
| 643957 | ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | | BOCA RATON | FL | 33434 | |
| 643958 | ELBA FIGUEROA ORTEGA | BOX 1252 | | | | CIALES | PR | 00638 | |
| 643959 | ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | | COROZAL | PR | 00783 | |
| 643960 | ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 643961 | ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | | PONCE | PR | 00733 | |
| 643962 | ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| 150598 | ELBA GARCIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 643963 | ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 643964 | ELBA GARNIER TALAVERA | ADDRESS ON FILE | | | | | | | |
| 643965 | ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | | MOCA | PR | 00676 | |
| 150599 | ELBA GONZALEZ GOBERT | ADDRESS ON FILE | | | | | | | |
| 643966 | ELBA GONZALEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 150600 | ELBA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 643967 | ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 643968 | ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | | COMERIO | PR | 00782 | |
| 643969 | ELBA H CRUZ PEREA | ADDRESS ON FILE | | | | | | | |
| 643970 | ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 150601 | ELBA H PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 643971 | ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I S O | | | SAN JUAN | PR | 00921 | |
| 150602 | ELBA HELMER | ADDRESS ON FILE | | | | | | | |
| 150603 | ELBA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643972 | ELBA HERNANDEZ | PO BOX 980 | | | | JUNCOS | PR | 00777 | |
| 643973 | ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 643974 | ELBA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150604 | ELBA I ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150605 | ELBA I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643975 | ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 | |
| 643976 | ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 | |
| 643977 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643978 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150606 | ELBA I ARCE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643979 | ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 | |
| 150607 | ELBA I AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 150608 | ELBA I CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 150609 | ELBA I CANDELARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 643980 | ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 150610 | ELBA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643981 | ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 | |
| 150611 | ELBA I CARRASQUILLO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 643982 | ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 | |
| 150612 | ELBA I COLON SANTA | ADDRESS ON FILE | | | | | | | |
| 643983 | ELBA I CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 643984 | ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 643985 | ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 150613 | ELBA I CRUZ MORFI | ADDRESS ON FILE | | | | | | | |
| 150614 | ELBA I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643986 | ELBA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150615 | ELBA I CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 643987 | ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 | |
| 643988 | ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 150616 | ELBA I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150617 | ELBA I DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 150618 | ELBA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643989 | ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 | |
| 643990 | ELBA I ESTEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 150619 | ELBA I ESTRADA CACERES | ADDRESS ON FILE | | | | | | | |
| 150620 | ELBA I FALTO DE ROMAN | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 643991 | ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 643992 | ELBA I GARCIA ROSARIO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 150621 | ELBA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 150622 | ELBA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150623 | ELBA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643993 | ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 643994 | ELBA I HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 150624 | ELBA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643995 | ELBA I HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 643996 | ELBA I HERNANDEZ RESPETO | ADDRESS ON FILE | | | | | | | |
| 150625 | ELBA I LOPEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 150626 | ELBA I LOPEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 643997 | ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 150627 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150628 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 643998 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150629 | ELBA I MARTINEZ / DIANA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643999 | ELBA I MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644000 | ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 150630 | ELBA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644001 | ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 | |
| 644002 | ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 | |
| 150631 | ELBA I MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 644003 | ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 644004 | ELBA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150632 | ELBA I MIRANDA CORPORAN | ADDRESS ON FILE | | | | | | | |
| 150633 | ELBA I MORALES COSME | ADDRESS ON FILE | | | | | | | |
| 150634 | ELBA I MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 150635 | ELBA I MORAN ASENCIO | ADDRESS ON FILE | | | | | | | |
| 644005 | ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 150636 | ELBA I NEGRON LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 150637 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644006 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644007 | ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 644008 | ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 | |
| 644009 | ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644010 | ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802 C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 150638 | ELBA I PANET CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 644011 | ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644012 | ELBA I PEREZ NU¥EZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |
| 150639 | ELBA I QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 150641 | ELBA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 150642 | ELBA I RIOS PINEDA | ADDRESS ON FILE | | | | | | | |
| 644013 | ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| 150643 | ELBA I RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 150644 | ELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 644014 | ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| 150645 | ELBA I RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 150646 | ELBA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644015 | ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 644016 | ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| 150647 | ELBA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 644017 | ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| 644018 | ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |
| 644019 | ELBA I RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644020 | ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| 644021 | ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| 644022 | ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| 150648 | ELBA I ROMERO CHINEA | ADDRESS ON FILE | | | | | | | |
| 150649 | ELBA I ROSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 644023 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 644024 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 150650 | ELBA I ROSA PADUA | ADDRESS ON FILE | | | | | | | |
| 644025 | ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 644026 | ELBA I RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644027 | ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| 644028 | ELBA I SANJURJO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 644029 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644030 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644031 | ELBA I SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 644032 | ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |
| 644033 | ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| 644034 | ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| 644035 | ELBA I TORRES | ADDRESS ON FILE | | | | | | | |
| 150651 | ELBA I TORRES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 150652 | ELBA I VALLEJO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150653 | ELBA I VARELA LISBOA | ADDRESS ON FILE | | | | | | | |
| 644036 | ELBA I VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150654 | ELBA I VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 644037 | ELBA I VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150655 | ELBA I. ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 644038 | ELBA I. CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150656 | ELBA I. DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 150657 | ELBA I. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150658 | ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150659 | ELBA I. MORALES MEDINA,MD | ADDRESS ON FILE | | | | | | | |
| 150660 | ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 644039 | ELBA I. ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 150661 | ELBA IRIS BAUZA | ADDRESS ON FILE | | | | | | | |
| 644040 | ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| 644041 | ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 644042 | ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| 644043 | ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| 644044 | ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644045 | ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| 150662 | ELBA IRIS PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644046 | ELBA IRIS RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644047 | ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| 644048 | ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 644049 | ELBA IRIS ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 150663 | ELBA IRIS VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 644050 | ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 150664 | ELBA ISMARIS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 150665 | ELBA ISMARIS BETANCURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 644051 | ELBA J RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| 644052 | ELBA J RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 644053 | ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| 644054 | ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| 644055 | ELBA J PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150666 | ELBA J QUINONES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 150667 | ELBA J RULLAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 644056 | ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 644057 | ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 644058 | ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| 150668 | ELBA L AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644059 | ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| 150669 | ELBA L BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 644060 | ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 150670 | ELBA L BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644061 | ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 150671 | ELBA L CARDONA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 644062 | ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 644063 | ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 150672 | ELBA L FIGUEROA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 150673 | ELBA L LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 150674 | ELBA L MARTIR NUNEZ | ADDRESS ON FILE | | | | | | | |
| 644064 | ELBA L MENDOZA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 150675 | ELBA L MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 150676 | ELBA L MIGUEL SIERRA ESTATE | PO BOX 363103 | | | | SAN JUAN | PR | 00936-3103 | |
| 150677 | ELBA L MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150678 | ELBA L MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 150679 | ELBA L NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 150680 | ELBA L NUNEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644065 | ELBA L RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 644066 | ELBA L RAMIREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 150681 | ELBA L REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150682 | ELBA L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 644067 | ELBA L RICO MORALES | ADDRESS ON FILE | | | | | | | |
| 644068 | ELBA L RIOS PARDO | ADDRESS ON FILE | | | | | | | |
| 150683 | ELBA L RONDON CANINO | ADDRESS ON FILE | | | | | | | |
| 644069 | ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 | |
| 150684 | ELBA L. BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 150685 | ELBA L. BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150686 | ELBA LASANTA Y/O MIGUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644070 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644071 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644072 | ELBA LETICIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 644073 | ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 | |
| 150687 | ELBA LIZARDI PORTILLA | ADDRESS ON FILE | | | | | | | |
| 150688 | ELBA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644074 | ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 644075 | ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 | |
| 150689 | ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 | |
| 644076 | ELBA LORENZO ALERS | ADDRESS ON FILE | | | | | | | |
| 644077 | ELBA LUZ ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150690 | ELBA LUZ CRUZ PRADO | ADDRESS ON FILE | | | | | | | |
| 644078 | ELBA LUZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150691 | ELBA LUZ OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 644079 | ELBA M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644080 | ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 | |
| 150692 | ELBA M BOUET RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 644081 | ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 | |
| 150693 | ELBA M CORUJO RAMSEY | ADDRESS ON FILE | | | | | | | |
| 644082 | ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 150694 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 150695 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 150696 | ELBA M GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 644083 | ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 150697 | ELBA M MUNIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 644084 | ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 150698 | ELBA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644085 | ELBA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150699 | ELBA M SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 150700 | ELBA M TAVERAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 644086 | ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 150701 | ELBA M. CABANILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150702 | ELBA M. CARABALLO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 644087 | ELBA M. CLASS PAREDES | ADDRESS ON FILE | | | | | | | |
| 150703 | ELBA M. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644088 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 644089 | ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | | | PONCE | PR | 00731 | |
| 644090 | ELBA MALDONADO OQUENDO | P O BOX 7293 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150704 | ELBA MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 644091 | ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 644092 | ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 150705 | ELBA MARRERO COSME | ADDRESS ON FILE | | | | | | | |
| 150706 | ELBA MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 644093 | ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | | | SABANA SECA | PR | 00952 | |
| 644094 | ELBA MATEO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644095 | ELBA MATILDE MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 644096 | ELBA MATOS MILLAN | P O BOX 90 | | | | CEIBA | PR | 00735 | |
| 150707 | ELBA MATTEI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150708 | ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 | |
| 644097 | ELBA MEDINA | HC 03 BOX 7967 | | | | MOCA | PR | 00676 | |
| 644098 | ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | | | MOCA | PR | 00676 | |
| 150709 | ELBA MEDINA PARA SEAN A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644099 | ELBA MEDINA TORRES | PO BOX 376 | | | | BARCELONETA | PR | 00617 | |
| 150710 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 644100 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150712 | ELBA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644101 | ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | | | CIDRA | PR | 00739 | |
| 644102 | ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | | | CAROLINA | PR | 00987 | |
| 150713 | ELBA MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 644103 | ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00731 | |
| 150714 | ELBA MICHELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 644104 | ELBA MILDRED ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 644105 | ELBA MIRIAM MARCANO VIERA | ADDRESS ON FILE | | | | | | | |
| 150715 | ELBA MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 150716 | ELBA MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 644106 | ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 150717 | ELBA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644107 | ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 644108 | ELBA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150718 | ELBA MORCILIO NADAL | ADDRESS ON FILE | | | | | | | |
| 644109 | ELBA N OQUENDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 150719 | ELBA N BORIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 644110 | ELBA N CASTILLO ROMAN | SANTA JUANA | C 15 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 644111 | ELBA N CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 644112 | ELBA N COLON RODRIGUEZ | URB METROPOLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 644113 | ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 | |
| 150720 | ELBA N GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 644114 | ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 | |
| 644115 | ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 644116 | ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 | |
| 150721 | ELBA N NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 644117 | ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 644118 | ELBA N RAMOS MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 | |
| 644119 | ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 | |
| 644120 | ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 | |
| 150722 | ELBA N ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644121 | ELBA N ROSAS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644122 | ELBA N SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 644123 | ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 | |
| 644124 | ELBA N TORRES | ADDRESS ON FILE | | | | | | | |
| 150723 | ELBA N. TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 150724 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150725 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 644125 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150726 | ELBA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 150727 | ELBA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 644126 | ELBA O VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 644127 | ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01 BOX 3409 | | | QUEBRADILLA | PR | 00678 | |
| 644128 | ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 150728 | ELBA ORDUNA ACUM | ADDRESS ON FILE | | | | | | | |
| 644129 | ELBA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644130 | ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 | |
| 644131 | ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 644132 | ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 | |
| 150729 | ELBA PACHECO NADAL | ADDRESS ON FILE | | | | | | | |
| 150730 | ELBA PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150731 | ELBA PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 150732 | ELBA PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644133 | ELBA PERALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 644134 | ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 | |
| 150733 | ELBA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644135 | ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 | |
| 644136 | ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 | |
| 150734 | ELBA PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150735 | ELBA PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150736 | ELBA QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 644137 | ELBA R ROSA DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 | |
| 644138 | ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 | |
| 150737 | ELBA R GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 150738 | ELBA R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150739 | ELBA R MENDEZ CABASSA | ADDRESS ON FILE | | | | | | | |
| 150740 | ELBA R MENDEZ MARRERO` | ADDRESS ON FILE | | | | | | | |
| 150741 | ELBA R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 644139 | ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 | |
| 150742 | ELBA R RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150743 | ELBA R ROCHE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 644140 | ELBA R RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 644141 | ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644142 | ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 | |
| 644143 | ELBA RAMOS | ADDRESS ON FILE | | | | | | | |
| 644144 | ELBA RAMOS TORRES | HC 09 BOX 4367 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 150744 | ELBA REYES SERRANO | ADDRESS ON FILE | | | | | | | |
| 644145 | ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 644146 | ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 644147 | ELBA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150745 | ELBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644148 | ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150746 | ELBA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150747 | ELBA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644149 | ELBA RIVERA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 644150 | ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 | |
| 150748 | ELBA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644151 | ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 150749 | ELBA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 644152 | ELBA ROBLES ROBLES | ADDRESS ON FILE | | | | | | | |
| 644153 | ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 | |
| 150750 | ELBA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644154 | ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 | |
| 150751 | ELBA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 644155 | ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00731 | |
| 150752 | ELBA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644156 | ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 | |
| 644157 | ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 150753 | ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644158 | ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644159 | ELBA ROMAN | ADDRESS ON FILE | | | | | | | |
| 644160 | ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 | |
| 150755 | ELBA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 150756 | ELBA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 644161 | ELBA ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644162 | ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 644163 | ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 | |
| 644164 | ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 | |
| 150757 | ELBA S PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 644165 | ELBA S ROSA COLON | URB EL VALLE 328 | PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 644166 | ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150758 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644167 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 150759 | ELBA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644168 | ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 644169 | ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 644170 | ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 644171 | ELBA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150760 | ELBA SANTIAGO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 150761 | ELBA SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 644172 | ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 | |
| 644173 | ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 | |
| 644174 | ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 | |
| 644175 | ELBA SISCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150762 | ELBA SOTILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 644176 | ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 150763 | ELBA SUAREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 150764 | ELBA SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 150765 | ELBA T ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644177 | ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 | |
| 644178 | ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644179 | ELBA TIRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 150766 | ELBA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 150767 | ELBA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 150768 | ELBA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644180 | ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 150770 | ELBA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 150771 | ELBA TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 644181 | ELBA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 644182 | ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 | |
| 150772 | ELBA V. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 644183 | ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 150773 | ELBA VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 150774 | ELBA VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644184 | ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 | |
| 644185 | ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 | |
| 150775 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150776 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150777 | ELBA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 644186 | ELBA VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 150778 | ELBA VELEZ | ADDRESS ON FILE | | | | | | | |
| 644187 | ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 644188 | ELBA VELEZ CANABAL | ADDRESS ON FILE | | | | | | | |
| 150779 | ELBA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 644189 | ELBA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644190 | ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150780 | ELBA Y DILAN CARO | ADDRESS ON FILE | | | | | | | |
| 644191 | ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 | |
| 644192 | ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 | |
| 644193 | ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 | |
| 150781 | ELBA Z REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 150782 | ELBA Z RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150783 | ELBA Z. ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 150784 | ELBA ZAPATA MATOS | ADDRESS ON FILE | | | | | | | |
| 150785 | ELBA ZOE VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 644194 | ELBA, COLON SANTA | ADDRESS ON FILE | | | | | | | |
| 644195 | ELBA, SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 644196 | ELBADALIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644197 | ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 150786 | ELBANGELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644198 | ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 644199 | ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 150787 | ELBERT BABILONIA, BARRY | ADDRESS ON FILE | | | | | | | |
| 150788 | ELBERT C RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150789 | ELBERT CHAVARRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150790 | ELBERT HILL, BARRY | ADDRESS ON FILE | | | | | | | |
| 644200 | ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 150791 | ELBIA B CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150792 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 644201 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 644202 | ELBIA L COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150793 | ELBIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644203 | ELBIA TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 150794 | ELBIA TORO MARRERO | ADDRESS ON FILE | | | | | | | |
| 150795 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150796 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150797 | ELBIMAR CABRERA MATEU | ADDRESS ON FILE | | | | | | | |
| 150798 | ELBIN A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150799 | ELBIN QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150800 | ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG,SEC. DE HACIENDA | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 150801 | ELBIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150802 | ELBY D RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 644204 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 644205 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 | |
| 644206 | ELCIDES GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 644207 | ELDA C GONZALEZ SANTIAGO | ALT DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 | |
| 644208 | ELDA C SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 150803 | ELDA E LATALLADI GARCIA | ADDRESS ON FILE | | | | | | | |
| 644209 | ELDA E VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 150804 | ELDA I PARES ROSADO | ADDRESS ON FILE | | | | | | | |
| 150805 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644210 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150806 | ELDA L. GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644211 | ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 644212 | ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 | |
| 150807 | ELDA M PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 150808 | ELDA M QUINONEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 150809 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 150810 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 150811 | ELDA M RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 150812 | ELDA M ROSARIO REVERON | ADDRESS ON FILE | | | | | | | |
| 150813 | ELDA M. ROBLEDO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 644213 | ELDA MELENDEZ ALTIERI | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 150814 | ELDA NAZARIO CUST EDGARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150815 | ELDA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644214 | ELDA TIRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 150816 | ELDAHR CHACHOUD, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 150817 | ELDAHR EL ZAMAK, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 150818 | ELDAHR, ISHAK | ADDRESS ON FILE | | | | | | | |
| 150819 | ELDAHR, JEAN | ADDRESS ON FILE | | | | | | | |
| 150820 | ELDAHR, KHALIL | ADDRESS ON FILE | | | | | | | |
| 644215 | ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |
| 644216 | ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| 150821 | ELDER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150822 | ELDIA M DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 644217 | ELDIE COLLADO MARTINEZ | PO BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 150823 | ELDIE ALOMAR ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150824 | ELDIN R NU¥EZ RIOS | ADDRESS ON FILE | | | | | | | |
| 644219 | ELDIN RIVERA HERNANDEZ | PO BOX 1787 | | | | MOCA | PR | 00676 | |
| 644218 | ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 644220 | ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 150825 | ELDON M AYALA LIZARDI | ADDRESS ON FILE | | | | | | | |
| 644221 | ELDRA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 150826 | ELDRIN VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644222 | ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV JUAN | PR | 00925 | |
| 644223 | ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB 2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 644224 | ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| 150827 | ELEANOR ACHIN, ROWENA | ADDRESS ON FILE | | | | | | | |
| 644225 | ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |
| 150828 | ELEANOR L ALLEN | ADDRESS ON FILE | | | | | | | |
| 644226 | ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 150829 | ELEAZAR GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| 644227 | ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| 644228 | ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 150830 | ELEAZAR VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 150831 | ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 644229 | ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| 150832 | ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 644230 | ELECTRA CORP | 4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 150833 | ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| 644231 | ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| 150834 | Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 1915 | |
| 150835 | Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150836 | Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150837 | Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150838 | Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150839 | Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Government | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150840 | Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Contact | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150842 | Electric Insurance Company | c/o Electric Insurance Company, Agent for Service of Process | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 644232 | ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 644233 | ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| 644234 | ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 644235 | ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 644236 | ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 150843 | ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 644237 | ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | | LAS PIEDRAS | PR | 00771 | |
| 644238 | ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150844 | ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 150845 | ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| 644239 | ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | | SAN JUAN | PR | 00920-4213 | |
| 644240 | ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 150846 | ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| 150847 | ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | | CAROLINA | PR | 00984-3216 | |
| 644241 | ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 150848 | ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | | SAN JUAN | PR | 00928 | |
| 150849 | ELECTRICAL INSTALATION SERV | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150850 | ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150851 | ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | | SAN JUAN | PR | 00926 | |
| 150852 | ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150853 | ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| 150854 | ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150855 | Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| 150856 | ELECTRICAL INSTRUMENTATION CONTRACTORS INC | URB BAYAMON GDNS | G28 AVENUE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 644242 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | | RIO GRANDE | PR | 00745 | |
| 644243 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 644244 | ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| 150857 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 | |
| 644245 | ELECTRICAL POWER PLANT | PO BOX 50015 | | | | TOA BAJA | PR | 00950 | |
| 644246 | ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | | CAROLINA | PR | 00987 | |
| 150858 | ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| 644247 | ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 644248 | ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 | |
| 150859 | ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 644249 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 | |
| 150860 | ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| 644250 | ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| 644251 | ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 644252 | ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 | |
| 150861 | ELECTRO MECANICA EUROPEA INC | URB HOSTOS | 4 AVE LOS MAESTROS | | | MAYAGUEZ | PR | 00682-5949 | |
| 150841 | ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 | |
| 644253 | ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 644254 | ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 644255 | ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 644256 | ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 0926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644257 | ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 | |
| 150862 | ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 644258 | ELECTROMATIC DE P.R. | PO BOX 9476 | | | | SAN JUAN | PR | 00908 | |
| 644259 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN  JUAN | PR | 00908-9476 | |
| 644260 | ELECTROMEC CORP | PO BOX 849 | | SAINT JUST | | SAINT JUST | PR | 00978 | |
| 644261 | ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 644262 | ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 | |
| 150863 | ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 644263 | ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 | |
| 644264 | ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 150864 | ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 644265 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 | |
| 644266 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 | |
| 150865 | ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| 150866 | ELECTROMECANICA TONY INC | PO BOX 8970 | | | | HUMACAO | PR | 00792 | |
| 150867 | ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 150868 | ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 644268 | ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 | |
| 644269 | ELECTRON ELECTRONIC MOTOR | P O  BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 | |
| 644270 | ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 150869 | ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 | |
| 644271 | ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 644272 | ELECTRONIC CENTER | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 150870 | ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 | |
| 644273 | ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 150871 | ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 150872 | ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| 150873 | ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 | |
| 644274 | ELECTRONIC DOOR OPERATIORS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 644275 | ELECTRONIC FUNDS TRANFER ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| 150874 | ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 644276 | ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 644277 | ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| 644278 | ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 150875 | ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 644279 | ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 644280 | ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 644281 | ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| 644282 | ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150876 | ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |
| 644283 | ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 644284 | ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| 150877 | ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644285 | ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| 150878 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| 644286 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| 644287 | ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 150879 | ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| 150880 | ELEDIEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 150881 | ELEDY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644288 | ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88 CALLE A | | | VILLALBA | PR | 00766-1719 | |
| 644289 | ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| 644290 | ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 644291 | ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| 644292 | ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 644293 | ELEIDA I REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 150882 | ELEIDA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644294 | ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| 644295 | ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 150883 | ELEJAGA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 644296 | ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| 644297 | ELEMANIEL TORRES COLON | URB VISTA BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 150884 | ELEMANIEL LUNA PADILLA | ADDRESS ON FILE | | | | | | | |
| 150885 | ELEMANIEL PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 644298 | ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| 150886 | ELEMENT K JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 150887 | ELEMENTAL ADOLFO GRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644299 | ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| 644300 | ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 150888 | ELEMUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644301 | ELENA M DE JESUS PAGAN | URB CAMINO DEL MAR | 8058 PLAZA GAVIOTA | | | TOA BAJA | PR | 00949 | |
| 644302 | ELENA RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| 150889 | ELENA A . RUCABADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644303 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| 644304 | ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| 150890 | ELENA ALCANTARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644305 | ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| 644306 | ELENA AROCHO FELIX | VILLA FONTANA | 4V S20 VIA 37 | | | CAROLINA | PR | 00983 | |
| 644307 | ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| 644308 | ELENA BAEZ NERIS | ADDRESS ON FILE | | | | | | | |
| 644309 | ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 644310 | ELENA BATISTA VALENTIN | URB MONTEREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |
| 644311 | ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| 644312 | ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| 644313 | ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| 644314 | ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| 644315 | ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 150891 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150892 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150893 | ELENA CARMENTTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150894 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 150895 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 150896 | ELENA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 150897 | ELENA CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| 644316 | ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 150898 | ELENA CHIRINO SOCIAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 644317 | ELENA CINTRON ROSA Y | ADDRESS ON FILE | | | | | | | |
| 150900 | ELENA CORCHADO PERALTA | ADDRESS ON FILE | | | | | | | |
| 644318 | ELENA CORDOVA FERRER | ADDRESS ON FILE | | | | | | | |
| 644319 | ELENA CORTES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 644320 | ELENA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 150901 | ELENA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644321 | ELENA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644322 | ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 | |
| 644323 | ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 | |
| 644324 | ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 | |
| 644325 | ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 | |
| 644326 | ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 | |
| 150902 | ELENA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644327 | ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 150903 | ELENA FONANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644328 | ELENA FONSECA FELIX | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 150904 | ELENA GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 150905 | ELENA GONZALEZ FLORES/ HG ENERGY | SOLUTIONS CORP | HC 30 BOX 32717 | | | SAN LORENZO | PR | 00754 | |
| 644329 | ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 | |
| 644330 | ELENA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644331 | ELENA GUADALUPE REYES | ADDRESS ON FILE | | | | | | | |
| 644332 | ELENA H CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 150906 | ELENA HERNANDEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 150907 | ELENA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150908 | ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644333 | ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 | |
| 150909 | ELENA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644335 | ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150910 | ELENA KIREEVA | ADDRESS ON FILE | | | | | | | |
| 644336 | ELENA LAMBOY MARTES | ADDRESS ON FILE | | | | | | | |
| 644337 | ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 644338 | ELENA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 644339 | ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | | HUMACAO | PR | 00791 | |
| 150911 | ELENA LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 644340 | ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 150912 | ELENA M IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644341 | ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 150913 | ELENA M OJEDA TREVINO | ADDRESS ON FILE | | | | | | | |
| 150914 | ELENA M. ANGUEIRA-BOSCH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150915 | ELENA M. IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150916 | ELENA M. MARINA MALPICA | ADDRESS ON FILE | | | | | | | |
| 150917 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644342 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644343 | ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 644344 | ELENA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150918 | ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 150919 | ELENA MARTE | ADDRESS ON FILE | | | | | | | |
| 150920 | ELENA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150921 | ELENA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644345 | ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | | MANATI | PR | 00674 | |
| 644346 | ELENA MELENDEZ MARZAN | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | |
| 644347 | ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | | PONCE | PR | 00731 | |
| 150922 | ELENA MENDOZA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 150923 | ELENA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644348 | ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | | SAN JUAN | PR | 00915 | |
| 644349 | ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | | ARECIBO | PR | 00613 | |
| 150924 | ELENA MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150925 | ELENA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 644350 | ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | | CEIBA | PR | 00735 | |
| 150926 | Elena Mulero | ADDRESS ON FILE | | | | | | | |
| 644351 | ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 644352 | ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | | ARECIBO | PR | 00612 | |
| 644353 | ELENA NARVAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644354 | ELENA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 644355 | ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| 644356 | ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 644357 | ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| 644358 | ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| 150927 | ELENA OTERO | ADDRESS ON FILE | | | | | | | |
| 150928 | ELENA PADILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 150929 | ELENA PEREYO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 644359 | ELENA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644360 | ELENA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 150930 | ELENA PINERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 150931 | ELENA PIZARRO QUINONES / SHAWIN N MEDERO | ADDRESS ON FILE | | | | | | | |
| 644361 | ELENA R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644362 | ELENA RAMOS CINTRON | URB MU¥OZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| 644363 | ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| 644364 | ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |
| 644365 | ELENA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 644366 | ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| 150932 | ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 644367 | ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 150933 | ELENA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644368 | ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 644369 | ELENA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 150935 | ELENA RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644370 | ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |
| 644371 | ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 150936 | ELENA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150937 | ELENA RODRIGUEZ, OVERT | ADDRESS ON FILE | | | | | | | |
| 644372 | ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 | |
| 644373 | ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 644374 | ELENA ROSADO CARMONA | HC 02 BOX 4586 | | | | LAS PIEDRAS | PR | 00771 | |
| 150938 | ELENA ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150939 | ELENA SANCHEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 150940 | ELENA SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 644375 | ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 | |
| 644376 | ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 | |
| 644377 | ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 | |
| 644378 | ELENA SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | | |
| 644379 | ELENA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150942 | ELENA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150943 | ELENA SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 644380 | ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 644381 | ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 | |
| 644382 | ELENA SULIVERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644383 | ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 | |
| 150944 | ELENA TELLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644384 | ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 644385 | ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 644386 | ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 | |
| 644387 | ELENA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 644388 | ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 | |
| 150945 | ELENA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150946 | ELENA TRUJILLO GIL | ADDRESS ON FILE | | | | | | | |
| 150947 | ELENA V PORTUONDO MOSKALENKO | ADDRESS ON FILE | | | | | | | |
| 644389 | ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 | |
| 644390 | ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 | |
| 644391 | ELENA VALENTIN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644392 | ELENA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 644393 | ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 150948 | ELENA VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644394 | ELENA VILLAHERMOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 150949 | ELENA VILLALOBOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 150950 | ELENE MC DONALD CHARLES | ADDRESS ON FILE | | | | | | | |
| 644395 | ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644396 | ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 150952 | ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150954 | ELENITA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644397 | ELENITA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644398 | ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | | AGUADA | PR | 00602 | |
| 150955 | ELEODORO DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 644399 | ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 644400 | ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | | BAYAMON | PR | 00956 | |
| 644401 | ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644402 | ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 150956 | ELEONOR RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 644403 | ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | | SABANA GRANDE | PR | 00637 | |
| 150957 | ELEONOR TORRUELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150958 | ELEONOR VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644404 | ELEONOR ZAVALETA TEXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | | SAN JUAN | PR | 00926 | |
| 150959 | ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | | SAN JUAN | PR | 00907 | |
| 150961 | ELERDENAI MD, MAHRUN | ADDRESS ON FILE | | | | | | | |
| 644405 | ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | | PATILLAS | PR | 00723 | |
| 644406 | ELE'S AUTO PARTS | HC 01 BOX 4402 | | | | GURABO | PR | 00778 | |
| 150962 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| 644407 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| 150963 | ELEUTERIA CABRERA LUGO | ADDRESS ON FILE | | | | | | | |
| 644408 | ELEUTERIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 644409 | ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | | COMERIO | PR | 00782 | |
| 644410 | ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | | GUAYAMA | PR | 00785 | |
| 150964 | ELEUTERIA SANTANA CANTALICIO | ADDRESS ON FILE | | | | | | | |
| 644411 | ELEUTERIO AVILES ORONA | PO BOX 1641 | | | | ARECIBO | PR | 00613 | |
| 150965 | ELEUTERIO BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644412 | ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644413 | ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 150966 | ELEUTERIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150967 | ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 644414 | ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| 644415 | ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| 644416 | ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |
| 150968 | ELEUTERIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 644417 | ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| 644418 | ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| 644419 | ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 644420 | ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| 150969 | ELEUTERIO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644421 | ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 644422 | ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| 150970 | ELEUTERIO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 644423 | ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| 150971 | ELEUTERIO QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150972 | ELEUTERIO QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150974 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150975 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644424 | ELEUTERIO RIVERA DONATO | ADDRESS ON FILE | | | | | | | |
| 644425 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 644426 | ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 150976 | ELEUTERIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 644427 | ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 150977 | ELEUTERIO SANCHEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 644428 | ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |
| 644429 | ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 150978 | ELEUTERIO THILLET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644430 | ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 150979 | ELEUTICE ACEVEDO, ALAN | ADDRESS ON FILE | | | | | | | |
| 150980 | Eleutice Acevedo, Axel | ADDRESS ON FILE | | | | | | | |
| 150981 | ELEUTICE ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 150982 | ELEUTICE HERNANDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 150983 | ELEUTICE MARTINEZ, IDIS MARILYN | ADDRESS ON FILE | | | | | | | |
| 150984 | ELEUTICE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 150985 | ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 150986 | Eleutice Santiago, Julio A | ADDRESS ON FILE | | | | | | | |
| 150987 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 150988 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | | |
| 150990 | ELEUTIZA SANTANA, RACHELL | ADDRESS ON FILE | | | | | | | |
| 644431 | ELEUTRIA SANTOS RAMOS | 1004 EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 | |
| 150991 | ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 644432 | ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 | |
| 644433 | ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 | |
| 644434 | ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 | |
| 150992 | ELEVATOR SPECIALTY GROUP INC | PO BOX 19382 | | | | SAN JUAN | PR | 00910 | |
| 644435 | ELEVATOR SPECIALTY GROUP INC | PO BOX 19382 | | | | SAN JUAN | PR | 00910-1382 | |
| 644436 | ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 | |
| 644437 | ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 644438 | ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 | |
| 644439 | ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 | |
| 644440 | ELEYBETH MEJIA BRAND | ADDRESS ON FILE | | | | | | | |
| 644441 | ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 150993 | ELFI CARABALLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 644442 | ELFREIDA NAZARIO SOTO | URB LOS ARBOLES | 807 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 644443 | ELFREN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 | |
| 150994 | ELFREN F RIOS | ADDRESS ON FILE | | | | | | | |
| 150995 | ELFREN RIVERA LAFONT | ADDRESS ON FILE | | | | | | | |
| 644444 | ELFRICK MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644445 | ELFY CARRION SANCHEZ | TOA ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 150996 | ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 | |
| 150998 | ELGA ALEIDIS NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644446 | ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 | |
| 644447 | ELGA E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644448 | ELGA GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 150999 | ELGA ILEANA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 151000 | ELGA IRIZARRY ROSA | ADDRESS ON FILE | | | | | | | |
| 151001 | ELGA L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151002 | ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE VIEQUES LO REPRESENTA LA LICENCIADA CELINA ROMANY | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| 644449 | ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 151003 | ELGA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151004 | ELGA M. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151005 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151006 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151007 | ELGA N FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151008 | ELGA N VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151009 | ELGA ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 644450 | ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| 151010 | ELGA SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644451 | ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| 151011 | ELGEKEE DIAZ HAMILTON | ADDRESS ON FILE | | | | | | | |
| 151012 | ELGUI E MELENDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151013 | ELHAGE BUCHEME, FARIDE | ADDRESS ON FILE | | | | | | | |
| 644452 | ELI GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 151014 | ELI A PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644453 | ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| 151015 | ELI ABNER ALEMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 151016 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 644454 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 151017 | ELI BARRETO MARTINEZ / JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644455 | ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 644456 | ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 151018 | ELI CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644457 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151019 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151020 | ELI E NIEVES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 644458 | ELI E NIEVES Y DENNIS MARGUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 151021 | ELI EIDA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644459 | ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 151022 | ELI GALARZA LAW OFFICE LLC | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 151025 | ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 | |
| 151026 | ELI LARRAZABAL REYES | ADDRESS ON FILE | | | | | | | |
| 151027 | ELI LENNIN BARRETO CORTEZ | ADDRESS ON FILE | | | | | | | |
| 151028 | ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| 644461 | ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 644460 | ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 | |
| 151029 | ELI M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644462 | ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 | |
| 151030 | ELI MATOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 644463 | ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 | |
| 644464 | ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 644465 | ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 644466 | ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 | |
| 151031 | ELI PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644467 | ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 | |
| 151032 | ELI R OLIVIERI VINCENTY | ADDRESS ON FILE | | | | | | | |
| 151033 | ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 | |
| 644468 | ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 | |
| 644469 | ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 151034 | ELI ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644470 | ELI S E | P O BOX 194000 | SUITE 209 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644471 | ELI S ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151035 | ELI S GALAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644472 | ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 151036 | ELI S HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151037 | ELI S MATEO ROMAN | ADDRESS ON FILE | | | | | | | |
| 151038 | ELI S NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644473 | ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00965-3010 | |
| 151039 | ELI S ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151040 | ELI S ROSA SALGADO | ADDRESS ON FILE | | | | | | | |
| 644474 | ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | | BAYAMON | PR | 00957 | |
| 151041 | ELI S. MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | | 00952 | |
| 151042 | ELI SAMUEL PAGAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 644476 | ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | | BAYAMON | PR | 00926 | |
| 644477 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644478 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644479 | ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 644480 | ELIA A MATEO REYES | PO BOX 257 | | | | COAMO | PR | 00769 | |
| 644481 | ELIA B BURGOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 151043 | ELIA CADALSO DE GRAU | ADDRESS ON FILE | | | | | | | |
| 644482 | ELIA COLON CRUZ | HC 07 BOX 2609 | | | | PONCE | PR | 00731 | |
| 644483 | ELIA CORTES DE LA ROSA | PO BOX 748 | | | | GARROCHALES | PR | 00652 | |
| 644484 | ELIA E FLORES | HC 02 BOX 4466 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 644485 | ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | | CULEBRA | PR | 00775 | |
| 151044 | ELIA E MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151045 | ELIA E MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644486 | ELIA E PASARELL RIVERA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 644487 | ELIA E SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644488 | ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | | VIEQUES | PR | 00765 | |
| 151046 | ELIA E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151047 | ELIA E. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151048 | ELIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151049 | ELIA ENID CADILLA | ADDRESS ON FILE | | | | | | | |
| 644489 | ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | | SAN JUAN | PR | 00925 | |
| 644490 | ELIA LUGO ALEJANDRO | PO BOX 1238 | | | | GURABO | PR | 00778 | |
| 644491 | ELIA M COLON BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 151050 | ELIA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 644492 | ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | | BAYAMON | PR | 00957 | |
| 644493 | ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 151051 | ELIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 644494 | ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644495 | ELIA MARIVI SANTIAGO MORALES | URB SALIMAR D5 | | | | SALINA | PR | 00751 | |
| 151052 | ELIA MATOS PADRO | ADDRESS ON FILE | | | | | | | |
| 151053 | ELIA MATOS PADRO | ADDRESS ON FILE | | | | | | | |
| 644496 | ELIA MATOS PADRO | PO BOX 24 | | | | COAMO | PR | 00769 | |
| 644497 | ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | | VEGA BAJA | PR | 00693 | |
| 151054 | ELIA MILAGROS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 151055 | ELIA MIRANDA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 151056 | ELIA ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 644498 | ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151057 | ELIA R MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 151058 | ELIA R TORRES LUCCA | ADDRESS ON FILE | | | | | | | |
| 644499 | ELIA RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 151059 | ELIA ROXANA FELICIANO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 644500 | ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151060 | ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 151061 | ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 644501 | ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | | CAGUAS | PR | 00725 | |
| 644502 | ELIAB HERNANDEZ VEGA | PO BOX 1931 | | | | CAYEY | PR | 00736 | |
| 151062 | ELIABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | | |
| 644503 | ELIACCIM MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 644504 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644505 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151063 | ELIACIM VIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151064 | ELIADA PEREZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 644506 | ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | | BARCELONETA | PR | 00617 | |
| 151065 | ELIADY CABANA CORTES | ADDRESS ON FILE | | | | | | | |
| 151066 | ELIAENID VELES ROBLES | ADDRESS ON FILE | | | | | | | |
| 151067 | ELIAH ERAZO LOZADA | ADDRESS ON FILE | | | | | | | |
| 151068 | ELIAKIM LOPEZ WEEKS | ADDRESS ON FILE | | | | | | | |
| 644507 | ELIAM I MELENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 151069 | ELIAN J IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 151070 | ELIAN TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 151071 | ELIAN Y SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151072 | ELIAN Y. SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151073 | ELIANA CRESPO | ADDRESS ON FILE | | | | | | | |
| 644508 | ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| 151074 | ELIANA GARDENALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 644509 | ELIANA GARDENALES GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| 151075 | ELIANA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644510 | ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 644511 | ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| 644512 | ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| 151076 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644513 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151077 | ELIANETTE CARDONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 151078 | ELIANETTE MARIE MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 644514 | ELIANETTE MARTINEZ GONZALEZ | C 5 JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| 151079 | ELIANETTE MERCED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151080 | ELIANI TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644515 | ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 644516 | ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| 151081 | ELIANNY M. REYNOSO PUELLO | ADDRESS ON FILE | | | | | | | |
| 644517 | ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| 644518 | ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 | |
| 644519 | ELIAS PICON MERCADO | PO BOX 10048 | | | | SAN JUAN | PR | 00908 | |
| 644520 | ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 644521 | ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 | |
| 151083 | ELIAS & HIJOS INC. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644522 | ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| 151084 | ELIAS ABRAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644523 | ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 151085 | ELIAS ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 644524 | ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |
| 151086 | ELIAS ALONSO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 644525 | ELIAS APONTE SUAREZ | 118 CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 151087 | ELIAS ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151088 | ELIAS ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644526 | ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 | |
| 151089 | Elias Baco, Janice M | ADDRESS ON FILE | | | | | | | |
| 151090 | ELIAS BAUZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 644527 | ELIAS BEHAR YBARRA | COND IBERIA I ALTAMIRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 | |
| 644528 | ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 644529 | ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 644530 | ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 | |
| 151091 | ELIAS BRITO, LUIS | ADDRESS ON FILE | | | | | | | |
| 151092 | ELIAS CACERES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 151093 | ELIAS CALDERON, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 151094 | Elias Camacho, Armando | ADDRESS ON FILE | | | | | | | |
| 151095 | ELIAS CAMPOS, SARA | ADDRESS ON FILE | | | | | | | |
| 644531 | ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 644532 | ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 | |
| 644533 | ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 151096 | ELIAS CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151097 | ELIAS CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 644534 | ELIAS CEPEDA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 151098 | ELIAS CHARLES MERCADO | ADDRESS ON FILE | | | | | | | |
| 151099 | ELIAS CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 151100 | ELIAS CLASS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 151101 | ELIAS COLON, KEN R. | ADDRESS ON FILE | | | | | | | |
| 151102 | ELIAS COLON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 644535 | ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| 151104 | ELIAS CORREA MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 151105 | ELIAS CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 644536 | ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 | |
| 151106 | ELIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644537 | ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 644538 | ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 151107 | ELIAS D CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 151108 | ELIAS D FONSECA LUGO | ADDRESS ON FILE | | | | | | | |
| 644539 | ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 | |
| 151109 | ELIAS D. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151110 | ELIAS DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151111 | ELIAS DE JESUS CONDE | ADDRESS ON FILE | | | | | | | |
| 151112 | ELIAS DE JESUS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 644540 | ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 644541 | ELIAS DIAZ | 1722 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 151113 | ELIAS DIAZ, MILDRED IVETTE | ADDRESS ON FILE | | | | | | | |
| 644542 | ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151114 | ELIAS E. MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 151115 | ELÍAS ERNESTO, ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644543 | ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 | |
| 151116 | ELIAS F SANCHEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| 151117 | ELIAS FEBRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 151118 | ELIAS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151119 | ELIAS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 151120 | ELIAS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 151121 | ELIAS FELICIANO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 151122 | ELIAS FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 151123 | ELIAS FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 151124 | ELIAS FERNANDEZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| 151125 | ELIAS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 644544 | ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 | |
| 151126 | ELIAS FONT, IDALIA | ADDRESS ON FILE | | | | | | | |
| 644545 | ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 | |
| 151127 | ELIAS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151128 | ELIAS G RIVERA MARTELL | ADDRESS ON FILE | | | | | | | |
| 644546 | ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 151129 | ELIAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 644547 | ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 151130 | ELIAS GERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 644548 | ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 | |
| 644549 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644551 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644550 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151131 | ELIAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644552 | ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644553 | ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 | |
| 151132 | ELIAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 151133 | Elias Gualdarrama, Ivan | ADDRESS ON FILE | | | | | | | |
| 151134 | ELIAS GUARDARRAMA, IVAN | ADDRESS ON FILE | | | | | | | |
| 151135 | Elias Gutierez | ADDRESS ON FILE | | | | | | | |
| 151136 | Elias Gutiérrez Font | ADDRESS ON FILE | | | | | | | |
| 151137 | ELIAS GUTIERREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644554 | ELIAS HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 644555 | ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 | |
| 644556 | ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 | |
| 644557 | ELIAS IRIZARRY RODRIGUEZ | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 151138 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151139 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151140 | ELIAS J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644558 | ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 | |
| 644559 | ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 151141 | ELIAS KUILAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 151142 | ELIAS L. FERNÁNDEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| 644560 | ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 644561 | ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 644562 | ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644563 | ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 | |
| 644564 | ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 644565 | ELIAS LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151144 | ELIAS LUGO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 644566 | ELIAS M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 644567 | ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | | GUAYNABO | PR | 00965 | |
| 644568 | ELIAS M ROMERO LLANOS | P O BOX 20927 | | | | SAN JUAN | PR | 00928 | |
| 151145 | ELIAS MADERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 644570 | ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 644569 | ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 151146 | ELIAS MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 151147 | ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | ADDRESS ON FILE | | | | | | | |
| 644571 | ELIAS MANZANO CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 151148 | ELIAS MARQUES SOTO | ADDRESS ON FILE | | | | | | | |
| 644572 | ELIAS MARRERO MASSA | PO BOX 1206 | | | | SAN JUAN | PR | 00902 | |
| 644573 | ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 151149 | ELIAS MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151150 | ELIAS MARTINEZ, ADALBERTO E | ADDRESS ON FILE | | | | | | | |
| 151151 | ELIAS MARTINEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 151153 | ELIAS MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 151154 | ELIAS MARTINEZ, JAN E. | ADDRESS ON FILE | | | | | | | |
| 151155 | ELIAS MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 151156 | ELIAS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 151157 | ELIAS MELENDEZ, CORAL V | ADDRESS ON FILE | | | | | | | |
| 151158 | ELIAS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 644574 | ELIAS MENDEZ CUEVAS | PO BOX 479 | | | | LAS MARIAS | PR | 00670 | |
| 151159 | ELIAS MOCZO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 151160 | ELIAS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644575 | ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | | GUAYNABO | PR | 00971-9801 | |
| 151161 | ELIAS MONTALVO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 151162 | ELIAS MONTALVO, EVA E | ADDRESS ON FILE | | | | | | | |
| 151163 | ELIAS MONZON, MARIA | ADDRESS ON FILE | | | | | | | |
| 644576 | ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | | CAROLINA | PR | 00987 | |
| 151164 | ELIAS NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644577 | ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 151165 | ELIAS O DELGADO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 644578 | ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | | HUMACAO | PR | 00791 | |
| 151166 | ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | | | |
| 151167 | ELIAS OQUENDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 151168 | ELIAS ORTEGA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 644579 | ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 | |
| 151169 | ELIAS PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 151170 | ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 151171 | ELIAS PENA PINA | ADDRESS ON FILE | | | | | | | |
| 151152 | ELIAS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 151172 | ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 151173 | ELIAS PINTO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151174 | ELIAS PRINCIPE TORRES | ADDRESS ON FILE | | | | | | | |
| 151175 | ELIAS QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151176 | ELIAS QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151177 | ELIAS QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 151178 | ELIAS QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 644580 | ELIAS R FUSTE TORRES | ADDRESS ON FILE | | | | | | | |
| 644581 | ELIAS R FUSTE TORRES | ADDRESS ON FILE | | | | | | | |
| 644582 | ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 151179 | ELIAS R MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151180 | ELIAS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151181 | ELIAS REY CRUZ | ADDRESS ON FILE | | | | | | | |
| 151182 | ELIAS REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644583 | ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 151183 | ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151184 | ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 644584 | ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 151185 | ELIAS RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644585 | ELIAS RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 151186 | ELIAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151188 | ELIAS RIVERA, GIELLIAM | ADDRESS ON FILE | | | | | | | |
| 151189 | Elias Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| 151190 | ELIAS RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 151191 | ELIAS RIVERA, JOANNE A. | ADDRESS ON FILE | | | | | | | |
| 151192 | ELIAS RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 151193 | ELIAS RIVERA, MONICA I | ADDRESS ON FILE | | | | | | | |
| 151194 | ELIAS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 151195 | ELIAS ROBINSON | ADDRESS ON FILE | | | | | | | |
| 151196 | ELIAS ROBLES, JOHN C | ADDRESS ON FILE | | | | | | | |
| 644586 | ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | | CIALES | PR | 00638 | |
| 151197 | ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 151198 | ELIAS RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 151199 | ELIAS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 151200 | ELIAS RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 151201 | ELIAS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 151202 | ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 151203 | ELIAS ROJAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 644587 | ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | | SAN JUAN | PR | 00921 | |
| 151204 | ELIAS ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 151205 | Elias Romero, Ramonita | ADDRESS ON FILE | | | | | | | |
| 151206 | ELIAS ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 151207 | ELIAS ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 644588 | ELIAS ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 151208 | ELIAS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 644589 | ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | | PONCE | PR | 00731 | |
| 151209 | ELIAS SALADINI CAPPA | ADDRESS ON FILE | | | | | | | |
| 644590 | ELIAS SALAS ALERS | HC 03 BOX 9147 | | | | MOCA | PR | 00676 | |
| 644592 | ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 644591 | ELIAS SANCHEZ CORREA | PO BOX 12 | | | | TOA ALTA | PR | 00954+ | |
| 644593 | ELIAS SANCHEZ MARRERO | P O BOX 417 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151210 | ELIAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 151211 | ELIAS SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 151212 | ELIAS SANTIAGO CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 644594 | ELIAS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 151213 | ELIAS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 151214 | ELIAS SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 151215 | ELIAS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 151216 | Elias Tapia, Sheira Y | ADDRESS ON FILE | | | | | | | |
| 644595 | ELIAS TORRES DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 151217 | ELIAS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644596 | ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 644597 | ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 | |
| 151218 | ELIAS URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 644598 | ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 151219 | ELIAS VALENTIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 151220 | ELIAS VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 151221 | ELIAS VALLE, JUAN D | ADDRESS ON FILE | | | | | | | |
| 151222 | ELIAS VALLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 151223 | ELIAS VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 644599 | ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 151224 | ELIAS VAZQUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 151225 | ELIAS VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 151226 | ELIAS VEGA, GLENN A | ADDRESS ON FILE | | | | | | | |
| 151227 | ELIAS VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 151228 | ELIAS VELEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 644600 | ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 151229 | ELIAS VIERA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 151230 | ELIAS Y CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 151231 | ELIAS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 151232 | ELIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 151233 | ELIAS, SHADY | ADDRESS ON FILE | | | | | | | |
| 644601 | ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 0736 | |
| 151235 | ELIASIB NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151236 | ELIASIB VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151237 | ELIASOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151238 | ELIAS-YAMIL RAFUL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 151239 | ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| 644602 | ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 | |
| 151240 | ELIAZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151241 | ELIAZAR DEL TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 644603 | ELIAZAR E. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644604 | ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 644605 | ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 151243 | ELIAZAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151244 | ELIAZER UGARTE VENDRELL | ADDRESS ON FILE | | | | | | | |
| 151246 | ELIAZOB NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 644606 | ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 644607 | ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 | |
| 644608 | ELIBERL ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644609 | ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 151247 | ELIBERTO CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 644610 | ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 151248 | ELIBETH CEPEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 151249 | ELIBETH COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 151250 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 644611 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 644612 | ELIBETTE GOMEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 151251 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 151252 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 644613 | ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 151253 | ELICA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644614 | ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 151254 | ELICA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644615 | ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 | |
| 644616 | ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 644617 | ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 644618 | ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 644619 | ELICIEL CORNIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 151255 | ELICIER DAVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 151256 | Elicier Encarnacion, Carlos | ADDRESS ON FILE | | | | | | | |
| 151257 | ELICIER GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 151258 | ELICIER GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 151259 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 151260 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 151261 | Elicier Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 151262 | ELICIER RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 151264 | ELICIER RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 151265 | Elicier Vazquez, Ben Anthony F | ADDRESS ON FILE | | | | | | | |
| 151266 | Elicier Vazquez, Jessica | ADDRESS ON FILE | | | | | | | |
| 151267 | ELICIER VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 644620 | ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 | |
| 644621 | ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 151268 | ELID R ORTEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 151269 | ELIDA A PALACIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644622 | ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 644623 | ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 | |
| 151270 | ELIDA GARCIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 644624 | ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 | |
| 151271 | ELIDA J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151272 | ELIDA JACOME VARGAS | ADDRESS ON FILE | | | | | | | |
| 644625 | ELIDA LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644626 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 151273 | ELIDA M GOMEZ BENCOSME | ADDRESS ON FILE | | | | | | | |
| 151274 | ELIDA MATOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 644627 | ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 644628 | ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 151275 | Elida Ortiz Miranda | ADDRESS ON FILE | | | | | | | |
| 151276 | ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644629 | ELIDA RIOS BAEZ | 1312 CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 | |
| 151277 | ELIDA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 151278 | ELIDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151279 | ELIDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644630 | ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 | |
| 644631 | ELIDA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151280 | ELIDA ROVIRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644632 | ELIDA SOSA MATIAS | ADDRESS ON FILE | | | | | | | |
| 151281 | ELIDA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 644633 | ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 644634 | ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 151282 | ELIDA Y RUIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 151283 | ELIDES BONILLA COLON DBA FARMACIA SAN | ANTONIO | TIERRA SANTA CARR 149 KM 5.7 H3 | | | VILLALBA | PR | 00766 | |
| 644635 | ELIDIA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 644636 | ELIDIA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 644637 | ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | | LARES | PR | 00669 | |
| 151284 | ELIDIA PRIETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644638 | ELIDIA ROMERO GONZALEZ | H C 07 BOX 33065 | | | | HATILLO | PR | 00659 9638 | |
| 644639 | ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 644640 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 644641 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 644642 | ELIDIO CUEVAS REYES | APARTADO 1535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151285 | ELIDIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 151286 | ELIDIO MARTINEZ SELPA | ADDRESS ON FILE | | | | | | | |
| 151287 | ELIDIS A NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 644643 | ELIDO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 644644 | ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | | OROCOVIS | PR | 00720 | |
| 644645 | ELIE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 151288 | ELIE J HERCULES Y MONICA A ESPINAL | ADDRESS ON FILE | | | | | | | |
| 151289 | ELIECER ECHEVARRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 644646 | ELIECER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151290 | ELIECER PIZARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 644647 | ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 644648 | ELIEL D HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 151291 | ELIEL DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644649 | ELIEL LEON RODRIGUEZ | HC03 BOX 14988 | | | | YAUCO | PR | 00698 | |
| 151292 | ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 151294 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 151295 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 151296 | ELIEL NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 151297 | ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 151298 | ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 | |
| 151299 | ELIEL PERAZZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151300 | ELIEL PLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151301 | ELIEL QUINONES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644650 | ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151302 | ELIENEID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644651 | ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151303 | ELIENID ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151304 | ELIENID GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151305 | ELIENID NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 644652 | ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 | |
| 151306 | ELIENID ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 151307 | ELIENIS DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644653 | ELIENYD SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 151308 | ELIER E ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 151309 | ELIER E IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644654 | ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 151310 | ELIER MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 151311 | ELIER OMAR GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| 644655 | ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 151312 | ELIESER FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 151313 | ELIESER RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644656 | ELIESER TOLEDO TOLEDO | URB STARLIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 | |
| 151314 | ELIESIN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 151315 | ELIESNER VERA SOTO | ADDRESS ON FILE | | | | | | | |
| 151316 | ELIETHER RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 644657 | ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151317 | ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER- ABOGADO PARTE DEMANDADA | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 151318 | ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ- ABOGADO PARTE DEMANDADA | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| 151319 | ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES- DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 151320 | ELIEXIS DELGADO BRITO | ADDRESS ON FILE | | | | | | | |
| 644658 | ELIEZER ROSADO ROMAN | 165 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 151321 | ELIEZER A. ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 151322 | ELIEZER ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 151323 | ELIEZER ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151324 | ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 644659 | ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 644660 | ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 644661 | ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 644662 | ELIEZER ANDINO Y LOURDES F MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644663 | ELIEZER APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 644664 | ELIEZER ARROYO / MARIELA DE M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 | |
| 644665 | ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 644666 | ELIEZER BARREIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151325 | Eliezer Barreto Soto | ADDRESS ON FILE | | | | | | | |
| 644667 | ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 | |
| 644668 | ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 151326 | ELIEZER BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151327 | ELIEZER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 151328 | ELIEZER BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151330 | ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 | |
| 644669 | ELIEZER COLON RUIZ | HC 5 BOX 60576 | | | | CAGUAS | PR | 00725 | |
| 644670 | ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 151331 | ELIEZER CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644671 | ELIEZER CALZADA MILLAN | BOX 229 | | | | PALMER | PR | 00721 | |
| 644672 | ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 151332 | ELIEZER CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644673 | ELIEZER CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| 151333 | ELIEZER CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151334 | ELIEZER CARABALLO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 151335 | ELIEZER CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644674 | ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| 151336 | ELIEZER CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 644675 | ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 151337 | ELIEZER CASTILLO | ADDRESS ON FILE | | | | | | | |
| 151338 | ELIEZER CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644676 | ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| 644677 | ELIEZER CASTRO RODRIGUEZ | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 644678 | ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| 151339 | ELIEZER CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644679 | ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| 644680 | ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AQUIRRE | PR | 00704 | |
| 151340 | ELIEZER COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 644681 | ELIEZER COLON ROSARIO | EXTENSION COQUI | H 113 BOX 51 | | | AGUIRRE | PR | 00704 | |
| 151341 | ELIEZER CORDERO PENALBERT | ADDRESS ON FILE | | | | | | | |
| 151342 | ELIEZER CORTES ORTA | ADDRESS ON FILE | | | | | | | |
| 151343 | ELIEZER COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151344 | ELIEZER CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644682 | ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| 151345 | ELIEZER CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 644683 | ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 151346 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151347 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151348 | ELIEZER CUBA NIEVES | ADDRESS ON FILE | | | | | | | |
| 151349 | ELIEZER D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151350 | ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 151351 | ELIEZER DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644684 | ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYANA | PR | 00784 | |
| 644685 | ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 644686 | ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| 644687 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| 644688 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| 151352 | ELIEZER E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644689 | ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644690 | ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 644691 | ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644692 | ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 644693 | ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 151353 | ELIEZER FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644694 | ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745-1266 | |
| 644695 | ELIEZER FLORES RAMOS | PO BOX 11855 | | | | SAN JUAN | PR | 0091000 | |
| 644696 | ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | | GUAYNABO | PR | 00970 | |
| 644697 | ELIEZER GARCIA BRACERO | BO SAN ANTON | 2 CALLE MONICO RIVERA II | | | CAROLINA | PR | 00987 | |
| 644698 | ELIEZER GERENA SOTO | P O BOX 33 | | | | FLORIDA | PR | 00650 | |
| 151354 | ELIEZER GOMEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 644699 | ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 151355 | ELIEZER GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 151356 | ELIEZER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151357 | ELIEZER GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151358 | ELIEZER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151359 | ELIEZER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644700 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | | CIALES | PR | 00638 | |
| 644701 | ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644702 | ELIEZER GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 644703 | ELIEZER GUILDE | HC 02 BOX 8832 | | | | JUANA DIAZ | PR | 00795 | |
| 151360 | ELIEZER GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| 151361 | ELIEZER HERNADEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644704 | ELIEZER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644705 | ELIEZER HERNANDEZ SIFRE | RES JUANA MATOS | EDIF 33 APT 321 | | | CATA¥O | PR | 00962 | |
| 151362 | ELIEZER J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 151363 | ELIEZER LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 644706 | ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | | LOIZA | PR | 00703 | |
| 644707 | ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | | ISABELA | PR | 00662 | |
| 644708 | ELIEZER LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644709 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 644710 | ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 151364 | ELIEZER MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151365 | ELIEZER MARCHANY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 151366 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 151367 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO. MIGUEL CLAR REYES | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| 151368 | ELIEZER MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 644711 | ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| 151369 | ELIEZER MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151370 | ELIEZER MATOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151371 | ELIEZER MEDINA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 644712 | ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| 644713 | ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| 644714 | ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| 644715 | ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 151372 | ELIEZER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151373 | ELIEZER MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151374 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151375 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151376 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 644716 | ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644717 | ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| 644718 | ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 644719 | ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| 151377 | ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 151378 | ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| 151379 | ELIEZER MUNOZ IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644720 | ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| 151380 | ELIEZER NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151381 | ELIEZER NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151382 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644721 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151383 | ELIEZER NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644722 | ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| 644723 | ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 644724 | ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 644725 | ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 644726 | ELIEZER ORTIZ REYES | BOX 155 | | | | GURABO | PR | 00778 | |
| 151384 | ELIEZER PACHECO MACHADO | ADDRESS ON FILE | | | | | | | |
| 644727 | ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 151385 | ELIEZER PAGAN BANCHS | ADDRESS ON FILE | | | | | | | |
| 151386 | ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 151387 | ELIEZER PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| 151388 | ELIEZER PEREZ | ADDRESS ON FILE | | | | | | | |
| 644728 | ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 644729 | ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 | |
| 644730 | ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644731 | ELIEZER PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644732 | ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 644733 | ELIEZER PEREZ NIEVES | RAMEY 168 B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 | |
| 151389 | ELIEZER PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151390 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 151391 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644734 | ELIEZER PIZARRO AYALA | ADDRESS ON FILE | | | | | | | |
| 644735 | ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 151392 | ELIEZER PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| 151393 | ELIEZER QUINONES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 151394 | ELIEZER QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 151395 | ELIEZER RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 644736 | ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 | |
| 644737 | ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 | |
| 644738 | ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 | |
| 644739 | ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 | |
| 151396 | ELIEZER RESTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 644740 | ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 | |
| 644741 | ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 | |
| 151397 | ELIEZER REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 644742 | ELIEZER RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151398 | ELIEZER RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151399 | ELIEZER RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151400 | ELIEZER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 644743 | ELIEZER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151401 | ELIEZER RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 644744 | ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | | CABO ROJO | PR | 00623 | |
| 644745 | ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 151402 | ELIEZER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644746 | ELIEZER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151403 | ELIEZER RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 151404 | Eliezer Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| 644747 | ELIEZER RIVERA TORRES | PO BOX 431 | | | | TOA BAJA | PR | 00951-0431 | |
| 644748 | ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 151405 | ELIEZER ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 151406 | ELIEZER RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 151407 | ELIEZER RODRIGUEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 644749 | ELIEZER RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 151408 | ELIEZER RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 151409 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151410 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644750 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644751 | ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | | MOCA | PR | 00676 | |
| 151411 | ELIEZER RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 644752 | ELIEZER ROLON MORENO | APARTADO 570 | | | | VEGA BAJA | PR | 00693 | |
| 644754 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 644753 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 644755 | ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | | LAJAS | PR | 00667 | |
| 644756 | ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 644757 | ELIEZER ROSARIO MONTES | P O BOX 1206 | | | | CIALES | PR | 00638 | |
| 644758 | ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644759 | ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | | YAUCO | PR | 00698 | |
| 151412 | ELIEZER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 644760 | ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | | COAMO | PR | 00769 | |
| 644761 | ELIEZER SANCHEZ ROSARIO | PO BOX 617 BO CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 644762 | ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 644763 | ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | | HUMCACAO | PR | 00791 | |
| 151413 | ELIEZER SANTANA BAEZ | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 151414 | ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | | Bayamón | PR | 00960-8036 | |
| 151415 | ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 151416 | ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |
| 151417 | ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| 151418 | ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| 151419 | ELIEZER SANTANA BAEZ | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | |
| 151420 | ELIEZER SANTANA BAEZ | SR. ELIEZER SANTANA BÁEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 151421 | ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151422 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 151423 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | |
| 151424 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| 151425 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| 151426 | ELIEZER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 151427 | ELIEZER SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151428 | ELIEZER SANTIAGO Y EVELYN PEREZ | ADDRESS ON FILE | | | | | | | |
| 151429 | ELIEZER SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 151430 | ELIEZER SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 644764 | ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| 644765 | ELIEZER SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 151431 | ELIEZER TARAFA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 151432 | ELIEZER TARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644766 | ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| 151433 | ELIEZER TORRES AMADOR | ADDRESS ON FILE | | | | | | | |
| 644767 | ELIEZER TORRES CEDENO | HC 01 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 644768 | ELIEZER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 151434 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151435 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151436 | ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |
| 151437 | ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644769 | ELIEZER TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644770 | ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 | |
| 151438 | ELIEZER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 151439 | ELIEZER TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 151440 | ELIEZER TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 644771 | ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 | |
| 151441 | ELIEZER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151442 | ELIEZER VEGA CANALES Y DEBORAH BARRETO | ADDRESS ON FILE | | | | | | | |
| 151443 | ELIEZER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 644772 | ELIEZER VELAZQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 151444 | ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151445 | ELIEZER VILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 644773 | ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 | |
| 151446 | ELIEZER ZAYAS SANTGO | ADDRESS ON FILE | | | | | | | |
| 151447 | ELIFA ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 644774 | ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 | |
| 151448 | ELIGIA DAVILA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 151449 | ELIGIA MONEGRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151450 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151451 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644775 | ELIGIO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644776 | ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 | |
| 644777 | ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644778 | ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644779 | ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644780 | ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23 116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 644781 | ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 644782 | ELIGIO CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151452 | ELIGIO DAVID MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644783 | ELIGIO DE JESUS GARAY | ADDRESS ON FILE | | | | | | | |
| 644784 | ELIGIO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644785 | ELIGIO FUENTES PADILLA | ADDRESS ON FILE | | | | | | | |
| 644786 | ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| 151453 | ELIGIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644787 | ELIGIO J DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151454 | ELIGIO LAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151455 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151456 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 644788 | ELIGIO MARQUEZ RIVERA | PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 151457 | ELIGIO OLIVIERI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 644789 | ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 644790 | ELIGIO PEDROZA | ADDRESS ON FILE | | | | | | | |
| 644791 | ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 644792 | ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 771042 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644793 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644794 | ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| 151458 | ELIGIO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 151459 | ELIGIO SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151460 | ELIGIO SERRANO PICON | ADDRESS ON FILE | | | | | | | |
| 151461 | ELIGIO SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 151462 | ELIGIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644795 | ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| 151463 | Eligio Vega González | ADDRESS ON FILE | | | | | | | |
| 644796 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 S0 | | | SAN JUAN | PR | 00921 | |
| 644797 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN JUAN | PR | 00921 | |
| 151464 | ELIGIO WORKERS GARCIA | ADDRESS ON FILE | | | | | | | |
| 151465 | ELIGRIEL IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 151466 | ELIJAH J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644798 | ELIJINET CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151467 | ELIK A SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644799 | ELIKA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 644800 | ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 151468 | ELIKA J. OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 151469 | ELIKA OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 151470 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151471 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644801 | ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |
| 644802 | ELILDA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 151472 | ELIM RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 151473 | ELIMAGDIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 644803 | ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| 644804 | ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644805 | ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| 644806 | ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 151474 | ELIMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644807 | ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| 644808 | ELIMARIE MORALES | VILLA JURABO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 644809 | ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 151475 | ELIMARY GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| 644810 | ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 151476 | ELIMETTE MURGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 151477 | ELIMINEX PEST EXTERMINATORS INC | URB HILL MANSIONS | BG2 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 151478 | ELIN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151479 | ELIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151480 | ELIN TROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 644811 | ELINA BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151481 | ELINA M. CABALLERO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 644812 | ELINA MENDOZA SOTO | ADDRESS ON FILE | | | | | | | |
| 151482 | ELINA MERCADO Y/O JOSE D QUINONES | ADDRESS ON FILE | | | | | | | |
| 151483 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151484 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151485 | ELINALDO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644813 | ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| 644814 | ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| 644815 | ELINES FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 151486 | ELINES FRANCO MEDINA | ADDRESS ON FILE | | | | | | | |
| 644816 | ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |
| 151487 | ELINES SERVICE STATION INC | PO BOX 1909 | | | | COAMO | PR | 00769-1909 | |
| 644817 | ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 644818 | ELINETT OTERO GASCOT | ADDRESS ON FILE | | | | | | | |
| 151488 | ELINETTE BRACERO VICENS | ADDRESS ON FILE | | | | | | | |
| 644819 | ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 151489 | ELINOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644820 | ELIO CARMONA PEREZ | 121-9 CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 644821 | ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| 151490 | ELIO D MORCIGLIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644822 | ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| 151491 | ELIO GUAST YIMET | ADDRESS ON FILE | | | | | | | |
| 151492 | ELIO J RUBIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151493 | ELIO KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151494 | ELIO M DAVID CEDENO | ADDRESS ON FILE | | | | | | | |
| 644823 | ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| 644824 | ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| 644825 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 644826 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 151495 | ELIO RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 644827 | ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| 644828 | ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| 151496 | ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151498 | ELIOMAR MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 151499 | ELIOMAR RODRIGUEZ MARMOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151500 | ELIOMAR SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151501 | ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 644829 | ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| 644830 | ELIONARDO CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| 151502 | ELIONAY BERGOCHEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644831 | ELIONEL CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 151503 | ELIONER PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 151504 | ELIONEX MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644832 | ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| 644833 | ELIONEXY MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644834 | ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 | |
| 151505 | ELIOT AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 644835 | ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| 644836 | ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| 151506 | ELIOT HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644837 | ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 644838 | ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 | |
| 644839 | ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 | |
| 644840 | ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 | |
| 151507 | ELIOT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644841 | ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 | |
| 151508 | ELIOT RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 151509 | ELIOT S HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644842 | ELIOT TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 151510 | ELIOT VELEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 151511 | ELIOT VERA ALMA | ADDRESS ON FILE | | | | | | | |
| 151512 | ELIOT Y GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644843 | ELIPHAL GARAY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644844 | ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 644845 | ELIS S FIGUEROA RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | | PONCE | PR | 00728 | |
| 151514 | ELIS A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151515 | ELIS ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151516 | ELIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 644846 | ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 151517 | ELIS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151518 | ELIS J. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644847 | ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 644848 | ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 644849 | ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 151519 | ELIS M CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644850 | ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 644851 | ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 | |
| 151520 | ELIS M TORRES | ADDRESS ON FILE | | | | | | | |
| 151521 | ELIS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | | | |
| 151522 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 151523 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 151524 | ELIS MUNIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 151525 | ELIS N TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151526 | ELIS S GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| 644852 | ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | | PONCE | PR | 00731 | |
| 644853 | ELIS SAMUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151527 | ELIS W PACHECO MATOS | ADDRESS ON FILE | | | | | | | |
| 644854 | ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | | JUANA DIAZ | PR | 00795 | |
| 151528 | ELISA A TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |
| 644855 | ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | | SAN JUAN | PR | 00916 | |
| 644856 | ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | | GUAYAMA | PR | 00784 | |
| 151529 | ELISA ANDREU | ADDRESS ON FILE | | | | | | | |
| 644857 | ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 644858 | ELISA ARCE | ADDRESS ON FILE | | | | | | | |
| 151530 | ELISA ARIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 151531 | ELISA ARROYO COSME | ADDRESS ON FILE | | | | | | | |
| 644859 | ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | | SAN JUAN | PR | 00913 | |
| 644860 | ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 151532 | ELISA BEATRIZ ALVAREZ LABAT | ADDRESS ON FILE | | | | | | | |
| 151533 | ELISA BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 151534 | ELISA C REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 151535 | ELISA CARABALLO BREBAN | ADDRESS ON FILE | | | | | | | |
| 644861 | ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | | AGUADILLA | PR | 00603 | |
| 151536 | ELISA CARMONA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 151537 | ELISA CASTRO MORA | ADDRESS ON FILE | | | | | | | |
| 644862 | ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 644863 | ELISA COLON PAGAN | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| 151538 | ELISA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 644864 | ELISA CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 644865 | ELISA CORREA CENTENO | ADDRESS ON FILE | | | | | | | |
| 644866 | ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | | SAN JUAN | PR | 00915 | |
| 151539 | ELISA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 644867 | ELISA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644868 | ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 644869 | ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | | CAROLINA | PR | 00979 | |
| 151540 | ELISA CRUZ Y/O LUIS A DE LEON | ADDRESS ON FILE | | | | | | | |
| 151542 | ELISA CUADRADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 151543 | ELISA D MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644870 | ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | | MANATI | PR | 00674 | |
| 644871 | ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 151544 | ELISA DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 151546 | ELISA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644872 | ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 644873 | ELISA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151547 | ELISA E SUAREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 644874 | ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | | PONCE | PR | 00716 | |
| 644875 | ELISA ENID OLIVENCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 644876 | ELISA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644877 | ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 151548 | Elisa Franco Machicote | ADDRESS ON FILE | | | | | | | |
| 151549 | ELISA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644878 | ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | | BAYAMON | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644879 | ELISA GONZALEZ GARCIA | PO BOX 360083 | | | | SAN JUAN | PR | 00936-0083 | |
| 644880 | ELISA GONZALEZ TORRES | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 644881 | ELISA GONZALEZ TUTORA DE OLGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644882 | ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | | SAN JUAN | PR | 00901 | |
| 644883 | ELISA I FONTANEZ TORRES | BOX 1361 | | | | TRUJILLO ALTO | PR | 00977 | |
| 151550 | ELISA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151551 | ELISA I REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 644884 | ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | | CAYEY | PR | 00736 | |
| 644885 | ELISA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 644886 | ELISA JUARBE | ADDRESS ON FILE | | | | | | | |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | ADDRESS ON FILE | | | | | | | |
| 151553 | ELISA LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| 644887 | ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | | BARRANQUITAS | PR | 00927 | |
| 644888 | ELISA LOPEZ LOPEZ | P O BOX 270 | | | | COMERIO | PR | 00782 | |
| 644889 | ELISA LUGO VELEZ | HC 02 BOX 15802 | | | | LAJAS | PR | 00667 | |
| 644890 | ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | | RINCON | PR | 00677 | |
| 151554 | ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 644891 | ELISA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644892 | ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | | SAN JUAN | PR | 00911 | |
| 644893 | ELISA M MALDONADO COLBERG | ADDRESS ON FILE | | | | | | | |
| 644894 | ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 644895 | ELISA M ORTIZ TORRES | P O BOX 774 | | | | COROZAL | PR | 00783 | |
| 151555 | ELISA M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151556 | ELISA M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644896 | ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | | GUAYNABO | PR | 00971 | |
| 151557 | ELISA M. CRUZADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 151558 | ELISA MACHIN FLORES | ADDRESS ON FILE | | | | | | | |
| 644897 | ELISA MALDONADO SOTO | P O BOX 504 | | | | MANATI | PR | 00674 | |
| 644898 | ELISA MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644899 | ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | | SAN JUAN | PR | 00926 | |
| 644900 | ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 644901 | ELISA MIRABAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644902 | ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00764 | |
| 644903 | ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 644904 | ELISA MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 644905 | ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 151559 | ELISA NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644906 | ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | | SAN LORENZO | PR | 00754 | |
| 151560 | ELISA ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644907 | ELISA ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644908 | ELISA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 151561 | ELISA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644909 | ELISA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 644910 | ELISA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644911 | ELISA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644912 | ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | | SAN JUAN | PR | 00925 | |
| 644913 | ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151562 | ELISA QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 151563 | ELISA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151564 | ELISA R GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 151565 | ELISA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 644914 | ELISA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644915 | ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 644916 | ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 644917 | ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 644918 | ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 644919 | ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| 644920 | ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| 151566 | ELISA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 151567 | ELISA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644921 | ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| 644922 | ELISA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 644923 | ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| 151568 | ELISA ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644924 | ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| 644925 | ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| 151569 | ELISA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151570 | ELISA SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 151571 | ELISA TAPIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151572 | ELISA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 151573 | ELISA V ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644926 | ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 151574 | ELISA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151575 | ELISA VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151576 | ELISA VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 151577 | ELISA VELEZ | ADDRESS ON FILE | | | | | | | |
| 151578 | ELISA YBARRA CHARRO | ADDRESS ON FILE | | | | | | | |
| 151579 | ELISA ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 151580 | ELISABEL CABAN COLON | ADDRESS ON FILE | | | | | | | |
| 151581 | ELISABEL DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644927 | ELISABEL M SOLIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 644928 | ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| 151582 | ELISABET JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644929 | ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| 151583 | ELISABET REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 151584 | ELISABET RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644930 | ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |
| 644931 | ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | | COROZAL | PR | 00783 | |
| 151585 | ELISABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| 151586 | ELISADDAI RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151587 | ELISADEL FIGUEROA HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| 151588 | ELISADEL FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644932 | ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 644933 | ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 644934 | ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | | BAYAMON | PR | 00961 | |
| 644935 | ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644936 | ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | | JUNCOS | PR | 00777 | |
| 644937 | ELISAMUEL COTTON | ADDRESS ON FILE | | | | | | | |
| 151589 | ELISAMUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644938 | ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | | SAN JUAN | PR | 00926 | |
| 151590 | ELISAMUEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 644939 | ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | | COROZAL | PR | 00783 | |
| 151591 | ELISAMUEL MOLINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 644940 | ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | | SAN JUAN | PR | 00917 | |
| 644941 | ELISAMUEL MORALES DEGRO | ADDRESS ON FILE | | | | | | | |
| 644942 | ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 151592 | ELISAMUEL QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644943 | ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 151593 | ELISAMUEL RAMIREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 644944 | ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | | SALINAS | PR | 00751 | |
| 644945 | ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151594 | ELISAMUEL SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644946 | ELISAMUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644947 | ELISANDRA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151595 | ELISANDRA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 151596 | ELISANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151597 | ELISANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644948 | ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 644949 | ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 | |
| 644950 | ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 151598 | ELISANEL SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644951 | ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | 238 CALLE A | | | PONCE | PR | 00731 | |
| 644952 | ELISANTA BRANDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151599 | ELISAUL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644953 | ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 644954 | ELISAURA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 151600 | ELISAURA VEGA | ADDRESS ON FILE | | | | | | | |
| 151601 | ELISBEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644955 | ELISBEL TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 | |
| 644956 | ELISBET RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151602 | ELISCAMIL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151603 | ELISCO SOFTWARE CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 151604 | ELISCO SOFTWARE CONSULTANTS CORP | ADDRESS ON FILE | | | | | | | |
| 644957 | ELISE MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151605 | ELISEL CINTRON MARZAN | ADDRESS ON FILE | | | | | | | |
| 644958 | ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 | |
| 644959 | ELISEL OTERO ADORNO | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 151606 | ELISELOTTE VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 644960 | ELISEN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644961 | ELISEO PAGAN APONTE | PO BOX 1025 | | | | TOA BAJA | PR | 00951 | |
| 644962 | ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | | HUMACAO | PR | 00791-9482 | |
| 151607 | ELISEO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 151608 | ELISEO ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 151609 | ELISEO ARCE MORELL | ADDRESS ON FILE | | | | | | | |
| 644963 | ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644964 | ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 644965 | ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 | |
| 151610 | ELISEO CAPPAS FELICIANO | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 151611 | ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 644966 | ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 | |
| 151612 | ELISEO COLON VAZQUEZTELL | ADDRESS ON FILE | | | | | | | |
| 151614 | ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 | |
| 151615 | ELISEO COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151616 | ELISEO DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 644967 | ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | | SAN JUAN | PR | 00922 | |
| 644968 | ELISEO GAETAN MEJIAS | PO BOX 8987 | | | | SAN JUAN | PR | 00901 | |
| 644969 | ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | | HATILLO | PR | 00659 | |
| 151617 | ELISEO GONZALEZ Y LUZ GOITYA | ADDRESS ON FILE | | | | | | | |
| 151618 | ELISEO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644970 | ELISEO LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 151619 | ELISEO LOPEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 644971 | ELISEO MALDONADO ROSA | PO BOX 821 | | | | DORADO | PR | 00646 | |
| 644972 | ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 151620 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 151621 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 151622 | ELISEO MOLINA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 644973 | ELISEO MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 151623 | ELISEO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151624 | ELISEO NIEVES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 151625 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151626 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644974 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151627 | ELISEO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 644975 | ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | | BAYAMON | PR | 00958 | |
| 644976 | ELISEO OTERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 644977 | ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 151628 | ELISEO REYES COREANO | ADDRESS ON FILE | | | | | | | |
| 644978 | ELISEO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 151629 | ELISEO RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151630 | ELISEO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 644979 | ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | | MANATI | PR | 00674 | |
| 644980 | ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 644981 | ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | | CAROLINA | PR | 00985 | |
| 151631 | ELISEO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 644982 | ELISEO ROBLES MONJE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 644984 | ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | | CIALES | PR | 00638 | |
| 644983 | ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644985 | ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 644986 | ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 151632 | ELISEO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151633 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151634 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 644987 | ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| 151635 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644988 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151613 | ELISEO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644989 | ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| 644990 | ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| 644991 | ELISHA A COLGRAM | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 151636 | ELISHA CARDENALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151637 | ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151638 | ELISHA I RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 151639 | ELISHALEM NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 644992 | ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151640 | ELISINA CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644993 | ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| 644994 | ELISMAEL CIRINO RIVERA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 151641 | ELISONIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151642 | ELISSA J BRAWN SCHEER | ADDRESS ON FILE | | | | | | | |
| 151643 | ELISSA J. CHAZDON | ADDRESS ON FILE | | | | | | | |
| 151644 | ELISSETTE VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 644995 | ELISSONED CORTES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151645 | ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| 644996 | ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| 151646 | ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| 151647 | ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| 151648 | ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 151649 | ELITE INSURANCE SERVICES INC | 1608 CALLE BORI STE 306 | | | | SAN JUAN | PR | 00927-6146 | |
| 151650 | ELITE REAL ESTATE SALES | 25 ROBLE VALLEY STREET | | | | HUMACAO | PR | 00791 | |
| 644997 | ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| 151651 | ELITE SECURITY GROUP INC | PO BOX 20974 | | | | SAN JUAN | PR | 00928 | |
| 644998 | ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| 151652 | ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 644999 | ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| 645000 | ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| 151653 | ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| 645001 | ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 151654 | ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| 151655 | ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| 645002 | ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| 645003 | ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 151656 | ELITHET SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151657 | ELIU A DAVILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 645004 | ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| 645005 | ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 151658 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645006 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645007 | ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| 645008 | ELIU HERNANDEZ GASTON | URB VILLA CAROLINA | 515 204 CALLE 16 | | | CAROLINA | PR | 00979 | |
| 151659 | ELIU IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 645009 | ELIU N GUZMAN SANTIAGO | PO BOX 9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| 645010 | ELIU ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151660 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151661 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151662 | ELIU PARRILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645011 | ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| 645012 | ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| 645013 | ELIU RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151663 | ELIUBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151664 | ELIUD A DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645014 | ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 | |
| 151665 | ELIUD ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151666 | ELIUD BALLESTER Y LUZ M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 151667 | ELIUD BARRETO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151668 | ELIUD BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 151669 | ELIUD BERRIOS Y ANGELA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 645015 | ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 | |
| 151670 | ELIUD DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 645016 | ELIUD DEIDA VALENTIN | 7 CALLE ESPERNZA | | | | CAMUY | PR | 00627 | |
| 151671 | ELIUD DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645017 | ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 | |
| 151672 | ELIUD GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645018 | ELIUD GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151673 | ELIUD GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 645019 | ELIUD HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645020 | ELIUD I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151674 | ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 151675 | ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 | |
| 151676 | ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645021 | ELIUD M RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 151677 | ELIUD M. DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645022 | ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 | |
| 151678 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 151679 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 645023 | ELIUD MARTINEZ TIRU | ADDRESS ON FILE | | | | | | | |
| 151680 | ELIUD MASSAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 645024 | ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 151681 | ELIUD MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151682 | ELIUD MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645025 | ELIUD PADILLA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 151683 | Eliud Ramos Nieves | ADDRESS ON FILE | | | | | | | |
| 645026 | ELIUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 645027 | ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 151684 | ELIUD RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 151685 | ELIUD RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 151686 | ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 645028 | ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | | NAGUABO | PR | 00718 | |
| 645029 | ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 151687 | ELIUD ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 151688 | ELIUD ROMERO BALBUENA | ADDRESS ON FILE | | | | | | | |
| 645030 | ELIUD ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151689 | ELIUD RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151690 | ELIUD S MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 645031 | ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | | CAROLINA | PR | 00983 | |
| 151691 | ELIUD SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151692 | ELIUD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645032 | ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | | LAS PIEDRAS | PR | 00771 | |
| 645033 | ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645034 | ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | | CAYEY | PR | 00736 | |
| 151693 | ELIUD SOTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 151694 | ELIUD SOTO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 645035 | ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | | SANTA ISABEL | PR | 00757 | |
| 645036 | ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | | CAGUAS | PR | 00725 | |
| 645037 | ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | | CAGUAS | PR | 00725 | |
| 645038 | ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | | JUANA DIAZ | PR | 00795 | |
| 645039 | ELIUDIS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 151695 | ELIUS ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 151696 | ELIUT BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 151697 | ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 151698 | ELIUT CONSTRUCTION | P O BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 151699 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151700 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645040 | ELIUT FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645041 | ELIUT IRIZARRY MERCADO | BOX 630 | | | | LARES | PR | 00669 | |
| 645042 | ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | | CAROLINA | PR | 00985 | |
| 151701 | ELIUT ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645043 | ELIUT PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 151702 | ELIUT REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 645044 | ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| 151703 | ELIUT ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 645045 | ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| 151704 | ELIUT ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151705 | ELIUT SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645046 | ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 645047 | ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| 151706 | ELIX A MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151707 | ELIX AROCHO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645048 | ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| 151708 | ELIX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 645049 | ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| 645050 | ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| 645051 | ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 151709 | ELIXMARIE CALIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 645052 | ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| 151710 | ELIZ I TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 151711 | ELIZ M LOPEZ / LUIS A SILVA | ADDRESS ON FILE | | | | | | | |
| 151712 | ELIZ Y MARTINEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 151713 | ELIZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151714 | Eliza Baez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 151715 | ELIZA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151716 | ELIZA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 151717 | ELIZA CEDENO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 151718 | ELIZA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 151719 | ELIZA COLON, MARIA NELLY | ADDRESS ON FILE | | | | | | | |
| 151720 | ELIZA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 645053 | ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 645054 | ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| 151721 | ELIZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151722 | ELIZA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151723 | ELIZA J. LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645055 | ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |
| 645056 | ELIZA M GARCIA LOPERENA | ADDRESS ON FILE | | | | | | | |
| 645057 | ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR F9 | | | GUAYAMA | PR | 00787 | |
| 645058 | ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 151724 | ELIZA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 645059 | ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| 151725 | ELIZA MORALES, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| 151726 | ELIZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151727 | ELIZA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 151728 | ELIZA ORTIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 645060 | ELIZA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 645061 | ELIZA PLASA BORIA | ADDRESS ON FILE | | | | | | | |
| 151729 | ELIZA QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151730 | ELIZA RAMOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 151731 | ELIZA RAMOS, OLGA H | ADDRESS ON FILE | | | | | | | |
| 645062 | ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| 645063 | ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| 151732 | ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE HACIENDA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 151733 | ELIZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151734 | ELIZA RIVERA, JOEL M | ADDRESS ON FILE | | | | | | | |
| 151735 | ELIZA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 151736 | ELIZA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 151737 | ELIZA SANCHEZ, AURIE | ADDRESS ON FILE | | | | | | | |
| 151738 | ELIZA SANCHEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 645064 | ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 151739 | ELIZA, JULIA L | ADDRESS ON FILE | | | | | | | |
| 645065 | ELIZABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | | |
| 645066 | ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00968-3305 | |
| 645067 | ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 645068 | ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 | |
| 645069 | ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 645070 | ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | | CAROLINA | PR | 00988 | |
| 645071 | ELIZABETH RIVERA PEREZ | BUENAVENTURA BOX 153 | 5 A CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 645072 | ELIZABETH A CANALES ULLOA | ADDRESS ON FILE | | | | | | | |
| 151740 | ELIZABETH A DALLMAYR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645073 | ELIZABETH A HOFFMASTER FAHL | ADDRESS ON FILE | | | | | | | |
| 645074 | ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| 645075 | ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 645076 | ELIZABETH A. PINTADO DIAZ | URB JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151741 | ELIZABETH ABELA FARDONK | ADDRESS ON FILE | | | | | | | |
| 151742 | ELIZABETH ABELLA FARDONK | ADDRESS ON FILE | | | | | | | |
| 151743 | ELIZABETH ABRIL GRAJALES | ADDRESS ON FILE | | | | | | | |
| 645077 | ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | | CAGUAS | PR | 00725 | |
| 645078 | ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151744 | ELIZABETH ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 645079 | ELIZABETH ACOSTA PROSPER | ADDRESS ON FILE | | | | | | | |
| 645080 | ELIZABETH ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151745 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| 645081 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| 645082 | ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | | LARES | PR | 00669 | |
| 151746 | ELIZABETH ALERS | ADDRESS ON FILE | | | | | | | |
| 645083 | ELIZABETH ALFONSO MURPHY | ADDRESS ON FILE | | | | | | | |
| 151747 | ELIZABETH ALICEA | ADDRESS ON FILE | | | | | | | |
| 151748 | ELIZABETH ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 645084 | ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 645086 | ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | | CIDRA | PR | 00739 | |
| 645085 | ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | | CIDRA | PR | 00739-9748 | |
| 645087 | ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | | BAYAMON | PR | 00956 | |
| 645088 | ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 151749 | ELIZABETH ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645089 | ELIZABETH ALMESTICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151750 | ELIZABETH ALMODOVAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151751 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645090 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645091 | ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | | LUQUILLO | PR | 00773 | |
| 645092 | ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 645093 | ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | | SALINAS | PR | 00751 | |
| 645094 | ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | | FAJARDO | PR | 00738 | |
| 645095 | ELIZABETH AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 151752 | ELIZABETH ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 151753 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151754 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151755 | ELIZABETH ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| 151756 | ELIZABETH APONT MOJCA | ADDRESS ON FILE | | | | | | | |
| 151757 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | | | |
| 645096 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | | | |
| 151758 | ELIZABETH APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 645097 | ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| 645098 | ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 645099 | ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 151759 | ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645100 | ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| 151760 | ELIZABETH ARCE COLON | ADDRESS ON FILE | | | | | | | |
| 151761 | ELIZABETH ARCHILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151762 | ELIZABETH ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151763 | ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE | | | | | | | |
| 645101 | ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| 645102 | ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |
| 645103 | ELIZABETH AVILES | LOMAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151764 | ELIZABETH AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151765 | ELIZABETH AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645104 | ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| 151766 | ELIZABETH AYALA DURAN | ADDRESS ON FILE | | | | | | | |
| 151767 | ELIZABETH AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645105 | ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| 151768 | ELIZABETH BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151769 | ELIZABETH BAEZ | ADDRESS ON FILE | | | | | | | |
| 645106 | ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| 645107 | ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| 151770 | ELIZABETH BAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 645108 | ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| 645109 | ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| 151771 | ELIZABETH BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 645110 | ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151772 | ELIZABETH BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645111 | ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| 645112 | ELIZABETH BARRETO ORTIEZ | PMB 142 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 151773 | ELIZABETH BAUZO CARABALLO Y/O | ADDRESS ON FILE | | | | | | | |
| 645113 | ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| 645114 | ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| 645116 | ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 645115 | ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 151774 | ELIZABETH BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645117 | ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | | HUMACAO | PR | 00791 | |
| 151775 | ELIZABETH BONET ROJAS | ADDRESS ON FILE | | | | | | | |
| 645118 | ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | | AGUADILLA | PR | 00603 | |
| 645119 | ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 151776 | ELIZABETH BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645120 | ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | | CAROLINA | PR | 00988 9191 | |
| 645121 | ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 645122 | ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 645123 | ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645124 | ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | | MAYAGUEZ | PR | 00681 | |
| 151777 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| 151778 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| 151779 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151780 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645125 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645126 | ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 151781 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 645127 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 645128 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 645129 | ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 151782 | ELIZABETH CABAN MANSON | ADDRESS ON FILE | | | | | | | |
| 151784 | ELIZABETH CABAN TELLEZ | ADDRESS ON FILE | | | | | | | |
| 645130 | ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | | SAN JUAN | PR | 00936-6425 | |
| 151785 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645131 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645132 | ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | | PONCE | PR | 00730 | |
| 645133 | ELIZABETH CALERO PEREZ | PO BOX 29597 | | | | SAN JUAN | PR | 00929-0597 | |
| 645134 | ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | | CAROLINA | PR | 00986 | |
| 151786 | ELIZABETH CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 645135 | ELIZABETH CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151787 | ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151788 | ELIZABETH CAMILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645136 | ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 | |
| 645137 | ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 | |
| 151789 | ELIZABETH CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 151790 | ELIZABETH CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151791 | ELIZABETH CARABALLO MASS | ADDRESS ON FILE | | | | | | | |
| 645138 | ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 | |
| 645139 | ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 151792 | ELIZABETH CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151793 | ELIZABETH CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 151794 | ELIZABETH CARRION DEL RIO | ADDRESS ON FILE | | | | | | | |
| 645140 | ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 | |
| 645141 | ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 | |
| 151795 | ELIZABETH CASADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645142 | ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 645143 | ELIZABETH CASIANO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 645144 | ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 645145 | ELIZABETH CASILLAS VICENTE | ADDRESS ON FILE | | | | | | | |
| 151797 | ELIZABETH CASTILLO ARTIQUEZ | ADDRESS ON FILE | | | | | | | |
| 645146 | ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 | |
| 151798 | ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151799 | ELIZABETH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 645147 | ELIZABETH CASTRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 151800 | ELIZABETH CASTRO REMIGIO | ADDRESS ON FILE | | | | | | | |
| 645148 | ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 151801 | ELIZABETH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151802 | ELIZABETH CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 645149 | ELIZABETH CATAQUET ROSA | ADDRESS ON FILE | | | | | | | |
| 151803 | ELIZABETH CENDOYA DE FERIA | ADDRESS ON FILE | | | | | | | |
| 151804 | ELIZABETH CENTENO COLON | ADDRESS ON FILE | | | | | | | |
| 151805 | ELIZABETH CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| 151806 | ELIZABETH CHARLES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 645150 | ELIZABETH CHAVES CECILIA | ADDRESS ON FILE | | | | | | | |
| 645151 | ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | | SAN JUAN | PR | 00917 | |
| 645152 | ELIZABETH CINTRON DE JESUS | BOX 383 | | | | VILLALBA | PR | 00766 | |
| 151807 | ELIZABETH CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645153 | ELIZABETH CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 645154 | ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | | BAYAMON | PR | 00957 | |
| 151808 | ELIZABETH CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 645155 | ELIZABETH CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645156 | ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | | ARROYO | PR | 00714 | |
| 645157 | ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151810 | ELIZABETH CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645158 | ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | | BARCELONETA | PR | 00617 | |
| 151812 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151813 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151814 | ELIZABETH COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 151815 | ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| 645159 | ELIZABETH COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151816 | ELIZABETH COLON | ADDRESS ON FILE | | | | | | | |
| 151817 | ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 151818 | ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 645160 | ELIZABETH COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645161 | ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| 151820 | ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 151821 | ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 645162 | ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | | CONDADO | PR | 00907 | |
| 151822 | ELIZABETH COLON PARA AGNEL A GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151823 | ELIZABETH COLON PARA JORGE A GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151824 | ELIZABETH COLON PARA LIADYSVETT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151825 | ELIZABETH COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 645163 | ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | | CAROLINA | PR | 00983 | |
| 645164 | ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| 645165 | ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| 645166 | ELIZABETH CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | | |
| 645167 | ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 151826 | ELIZABETH CONTRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 645168 | ELIZABETH CORCINO ROSA | ADDRESS ON FILE | | | | | | | |
| 151827 | ELIZABETH CORDOVA | ADDRESS ON FILE | | | | | | | |
| 645169 | ELIZABETH CORDOVES APONTE | ADDRESS ON FILE | | | | | | | |
| 645170 | ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| 151828 | ELIZABETH CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645171 | ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 645172 | ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| 645173 | ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| 151829 | ELIZABETH CORTES MILLIAM | ADDRESS ON FILE | | | | | | | |
| 151830 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 645174 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 151831 | ELIZABETH COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645175 | ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 151832 | ELIZABETH COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645176 | ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| 645177 | ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | SAN JUAN | PR | 00926 | |
| 645178 | ELIZABETH CRUZ LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| 645179 | ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 151833 | ELIZABETH CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 151834 | ELIZABETH CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645180 | ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| 151836 | ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151837 | ELIZABETH CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151838 | ELIZABETH CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645181 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645182 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645183 | ELIZABETH CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 151839 | ELIZABETH CRUZ RIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151840 | ELIZABETH CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645184 | ELIZABETH CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645185 | ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | | GUAYNABO | PR | 00970 | |
| 645186 | ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | | RIO PIEDRAS | PR | 00924 | |
| 151841 | ELIZABETH CUBERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645187 | ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | | ANGELES | PR | 00611 | |
| 645188 | ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| 151842 | ELIZABETH DAVILA CASTRO | ADDRESS ON FILE | | | | | | | |
| 151843 | Elizabeth de Jesus | ADDRESS ON FILE | | | | | | | |
| 151844 | ELIZABETH DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 151845 | ELIZABETH DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151846 | ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151847 | ELIZABETH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151848 | ELIZABETH DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 151849 | Elizabeth de Jesus Viuda | ADDRESS ON FILE | | | | | | | |
| 645189 | ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | | SABANA SECA | PR | 00952 | |
| 151850 | ELIZABETH DE MATTA MARRERO | ADDRESS ON FILE | | | | | | | |
| 151851 | ELIZABETH DEL RIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 151852 | ELIZABETH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 645190 | ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | | JUNCOS | PR | 00777 | |
| 645191 | ELIZABETH DELGADO CRUZ | RES MONTE HATILL0 | EDIF 38 APTO 461 | | | SAN JUAN | PR | 00926 | |
| 151853 | ELIZABETH DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 151854 | ELIZABETH DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151855 | ELIZABETH DELGADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 645192 | ELIZABETH DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151856 | ELIZABETH DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 151857 | ELIZABETH DIAZ | ADDRESS ON FILE | | | | | | | |
| 645193 | ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | | ISABELA | PR | 00662 | |
| 645194 | ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | | CAYEY | PR | 00736 | |
| 645195 | ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1453 | |
| 645196 | ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 151858 | ELIZABETH DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645197 | ELIZABETH DIAZ LUNA | P O BOX 7995 | | | | CAGUAS | PR | 00726 | |
| 151859 | ELIZABETH DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645198 | ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 645199 | ELIZABETH DIAZ RAMOS | P O BOX 20688 | | | | SAN JUAN | PR | 00928 | |
| 645200 | ELIZABETH DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151860 | ELIZABETH DIAZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 645201 | ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 | |
| 151862 | ELIZABETH ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645202 | ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151863 | ELIZABETH ELIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151864 | ELIZABETH ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 645203 | ELIZABETH ESPIET CABRERA | ADDRESS ON FILE | | | | | | | |
| 645204 | ELIZABETH ESQUILIN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 645205 | ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| 151865 | ELIZABETH F APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645206 | ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 | |
| 645207 | ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 | |
| 645208 | ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 | |
| 645209 | ELIZABETH FELICIANO GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 151867 | ELIZABETH FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645210 | ELIZABETH FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151868 | ELIZABETH FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645211 | ELIZABETH FERRER ROSA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 | |
| 151869 | ELIZABETH FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645212 | ELIZABETH FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 645213 | ELIZABETH FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 151870 | ELIZABETH FIGUEROA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 151871 | ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645214 | ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 645215 | ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645216 | ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 0926 | |
| 151872 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645217 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645218 | ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 645219 | ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 645220 | ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 151873 | ELIZABETH FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 151874 | ELIZABETH FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151875 | ELIZABETH FORERO TABARES | ADDRESS ON FILE | | | | | | | |
| 151876 | ELIZABETH FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| 151877 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645221 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645222 | ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 | |
| 645223 | ELIZABETH FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645224 | ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 | |
| 645225 | ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 | |
| 151878 | ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | | |
| 645226 | ELIZABETH GARCIA | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 151879 | ELIZABETH GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 151880 | ELIZABETH GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 151881 | ELIZABETH GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 645227 | ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 645228 | ELIZABETH GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 151882 | ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645229 | ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 | |
| 645230 | ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 | |
| 645231 | ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 645232 | ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 645233 | ELIZABETH GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151883 | ELIZABETH GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151884 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 151885 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 645234 | ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 | |
| 645235 | ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 | |
| 645236 | ELIZABETH GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 645237 | ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 151886 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151887 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151888 | ELIZABETH GERENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151889 | ELIZABETH GILLILAND ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645238 | ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| 645239 | ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| 645240 | ELIZABETH GOMEZ | ADDRESS ON FILE | | | | | | | |
| 151890 | ELIZABETH GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645241 | ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 645242 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 151891 | ELIZABETH GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 645243 | ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 151892 | ELIZABETH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645244 | ELIZABETH GONZALEZ  MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| 645245 | ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| 151893 | ELIZABETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 645246 | ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 645247 | ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| 645248 | ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 151894 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645249 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645250 | ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| 645251 | ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| 151895 | ELIZABETH GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151897 | ELIZABETH GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 645252 | ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUERADILLAS | PR | 00678 | |
| 645253 | ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 151898 | ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645254 | ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| 645255 | ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 645256 | ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| 151899 | ELIZABETH GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645257 | ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| 151900 | ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151901 | ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151902 | ELIZABETH GRIFFIN HARTMAN | ADDRESS ON FILE | | | | | | | |
| 151903 | ELIZABETH GUADALUPE DE VERA | ADDRESS ON FILE | | | | | | | |
| 645258 | ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| 151904 | ELIZABETH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 645259 | ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 645260 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645261 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| 645262 | ELIZABETH GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645263 | ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| 645264 | ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645265 | ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| 645266 | ELIZABETH GUZMAN MORALES | PO BOX 2184 | | | | MOCA | PR | 00676 | |
| 645267 | ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 151905 | ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645268 | ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| 151906 | ELIZABETH H BAKER | ADDRESS ON FILE | | | | | | | |
| 151907 | ELIZABETH H PEREZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| 151908 | ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 645269 | ELIZABETH HANCE RODRIGUEZ | PO BOX 264 | | | | CAROLINA | PR | 00986 | |
| 645270 | ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 645271 | ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645272 | ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 645273 | ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151909 | ELIZABETH HERNANDEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 645274 | ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |
| 151910 | ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 645275 | ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 645276 | ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 | |
| 151911 | ELIZABETH HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645277 | ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 | |
| 151912 | ELIZABETH HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 151913 | ELIZABETH HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 770584 | ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 645278 | ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 | |
| 645279 | ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 | |
| 151914 | ELIZABETH HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645280 | ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 | |
| 645281 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 | |
| 645282 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 645283 | ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 645284 | ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 | |
| 645285 | ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 | |
| 645286 | ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | | PR | 00987 | |
| 645287 | ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 | |
| 645288 | ELIZABETH I MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 | |
| 645289 | ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 645290 | ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 645291 | ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 645292 | ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 151915 | ELIZABETH IRIZARRY LOEPZ | ADDRESS ON FILE | | | | | | | |
| 151916 | ELIZABETH IRIZARRY ROMERO | ADDRESS ON FILE | | | | | | | |
| 645293 | ELIZABETH ISAAC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151917 | ELIZABETH J. IGLESIAS FULBRIGHT | ADDRESS ON FILE | | | | | | | |
| 151918 | ELIZABETH JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151919 | ELIZABETH JOHANNA DURAN IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645294 | ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | | SAN JUAN | PR | 00924 | |
| 151920 | ELIZABETH JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151921 | ELIZABETH KAUFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645295 | ELIZABETH KIM | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 151922 | ELIZABETH L MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 645296 | ELIZABETH L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645297 | ELIZABETH LANDRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645298 | ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | | MANATI | PR | 00674 | |
| 645299 | ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | | QUEBRADILLAS | PR | 00678 | |
| 645300 | ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M CALLE 12 | | | FAJARDO | PR | 00738 | |
| 645301 | ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | | LAS PIEDRAS | PR | 00771 | |
| 151923 | ELIZABETH LEDEE TORRES | ADDRESS ON FILE | | | | | | | |
| 151924 | ELIZABETH LESPIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645302 | ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 645303 | ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 151925 | ELIZABETH LLERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 645304 | ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | | COROZAL | PR | 00783 | |
| 151926 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 151927 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 645305 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 645306 | ELIZABETH LOPEZ CARRION | HC 01 BOX 6601 | | | | JUNCOS | PR | 00777 | |
| 645307 | ELIZABETH LOPEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 151928 | ELIZABETH LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151929 | ELIZABETH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151930 | ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151931 | ELIZABETH LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 645308 | ELIZABETH LOZADA | RES MANUEL A PEREZ | EDF C 12 APT 140 | | | SAN JUAN | PR | 00923 | |
| 645309 | ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 645310 | ELIZABETH LUGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151932 | ELIZABETH LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 645311 | ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 | |
| 151933 | ELIZABETH LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 645312 | ELIZABETH LUGO RIVERA | HC 01 BOX 2299 | | | | BOQUERON | PR | 00622-9707 | |
| 151934 | ELIZABETH M BERRIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645313 | ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 151935 | ELIZABETH M CUPELES MATOS | ADDRESS ON FILE | | | | | | | |
| 151936 | ELIZABETH M GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 151937 | ELIZABETH M GONZALEZ ORELLANAS | ADDRESS ON FILE | | | | | | | |
| 151938 | ELIZABETH M IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151939 | ELIZABETH M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151940 | ELIZABETH M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151941 | ELIZABETH M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645314 | ELIZABETH M MRTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 151942 | ELIZABETH M NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 645315 | ELIZABETH M RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 645316 | ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 645317 | ELIZABETH M ROUSSEL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 645318 | ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645319 | ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 151943 | ELIZABETH MALDONADFO SOTO | ADDRESS ON FILE | | | | | | | |
| 151944 | ELIZABETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645320 | ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 | |
| 645321 | ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 645322 | ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 | |
| 151945 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 151946 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 645323 | ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 | |
| 645324 | ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 | |
| 151948 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| 151949 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| 151951 | ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151952 | ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645325 | ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00969 | |
| 151953 | ELIZABETH MANOSALVAS COLON | ADDRESS ON FILE | | | | | | | |
| 151954 | ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 151955 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645326 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645327 | ELIZABETH MARIE OYOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151956 | ELIZABETH MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 645328 | ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 | |
| 151957 | ELIZABETH MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 151959 | ELIZABETH MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151960 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 | |
| 151961 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 | |
| 645329 | ELIZABETH MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 645330 | ELIZABETH MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645331 | ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 151962 | ELIZABETH MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| 645332 | ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 645333 | ELIZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645334 | ELIZABETH MARTINEZ | HC 43 BOX 10345 | | | | CAYEY | PR | 00736 | |
| 645335 | ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 | |
| 151963 | ELIZABETH MARTINEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 645336 | ELIZABETH MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 645337 | ELIZABETH MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 645338 | ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 151964 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151965 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645339 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151966 | ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645340 | ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 151967 | ELIZABETH MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645341 | ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 151968 | ELIZABETH MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 151969 | ELIZABETH MARTINEZ RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 645342 | ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 | |
| 151970 | ELIZABETH MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 645343 | ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645344 | ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 | |
| 151971 | ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | ADDRESS ON FILE | | | | | | | |
| 151972 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151973 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151974 | ELIZABETH MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 645345 | ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 151975 | ELIZABETH MATOS MAYO | ADDRESS ON FILE | | | | | | | |
| 645346 | ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 151976 | ELIZABETH MCGUSTY | ADDRESS ON FILE | | | | | | | |
| 645347 | ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 645348 | ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 151977 | ELIZABETH MEJILL NEGRON | ADDRESS ON FILE | | | | | | | |
| 645349 | ELIZABETH MELENDEZ CUEVAS | 1130 CALLE 8 SE | | | | SAN JUAN | PR | 00921 | |
| 645350 | ELIZABETH MELENDEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 151978 | ELIZABETH MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645351 | ELIZABETH MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151979 | ELIZABETH MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151980 | ELIZABETH MELENDEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 151981 | ELIZABETH MENDEZ | ADDRESS ON FILE | | | | | | | |
| 645352 | ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 645353 | ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 645354 | ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | | SAN JUAN | PR | 00930 | |
| 151982 | ELIZABETH MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151983 | ELIZABETH MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 645355 | ELIZABETH MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 151984 | ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE | | | | | | | |
| 151985 | ELIZABETH MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 645356 | ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | |
| 645357 | ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 151986 | ELIZABETH MILTON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645358 | ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 151987 | ELIZABETH MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 645359 | ELIZABETH MOJICA CRUZ | P O BOX 142 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645360 | ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976-7200 | |
| 645361 | ELIZABETH MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645362 | ELIZABETH MONROIG PEREZ | ADDRESS ON FILE | | | | | | | |
| 645363 | ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 151988 | Elizabeth Montalvo Montalvo | ADDRESS ON FILE | | | | | | | |
| 645364 | ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | | UTUADO | PR | 00641 | |
| 645365 | ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | | BAJADEROS | PR | 00616 | |
| 645366 | ELIZABETH MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 151989 | ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | | |
| 151990 | ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 151991 | ELIZABETH MONTIGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 151992 | ELIZABETH MORA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 645367 | ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| 151993 | ELIZABETH MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 151994 | ELIZABETH MORALES DONES | ADDRESS ON FILE | | | | | | | |
| 645368 | ELIZABETH MORALES DURAND | PO BOX 572 | | | | ISABELA | PR | 00662 | |
| 645369 | ELIZABETH MORALES PARES | ADDRESS ON FILE | | | | | | | |
| 645370 | ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 | |
| 151995 | ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151996 | ELIZABETH MORALES Y ELIZABETH M MIRANDA | ADDRESS ON FILE | | | | | | | |
| 151997 | ELIZABETH MORAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645371 | ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 | |
| 151998 | ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | | |
| 151999 | ELIZABETH MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152000 | ELIZABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152001 | ELIZABETH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152002 | ELIZABETH MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645372 | ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 | |
| 645373 | ELIZABETH NEGRON RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 | |
| 152004 | ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152005 | ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645374 | ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 | |
| 645375 | ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 152006 | ELIZABETH NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 645376 | ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 645377 | ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 645378 | ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 | |
| 152007 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 152008 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 645379 | ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 | |
| 152009 | ELIZABETH NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645380 | ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 645381 | ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 | |
| 152010 | ELIZABETH NIEVES OJEDA | ADDRESS ON FILE | | | | | | | |
| 152011 | ELIZABETH NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 645382 | ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 | |
| 152012 | ELIZABETH NOA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645383 | ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 152013 | ELIZABETH NOVALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152014 | ELIZABETH NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645384 | ELIZABETH NUNEZ RAMIREZ | P O BOX 50997 | | | | TOA BAJA | PR | 00950 | |
| 152015 | ELIZABETH NUNEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 152016 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645385 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152017 | ELIZABETH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645386 | ELIZABETH ORENGO AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 645387 | ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| 645388 | ELIZABETH ORTEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 645389 | ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152018 | ELIZABETH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 152019 | ELIZABETH ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 645390 | ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| 645391 | ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| 645392 | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 152020 | ELIZABETH ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152021 | ELIZABETH ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645393 | ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 152022 | ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152023 | ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645394 | ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645395 | ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| 645396 | ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 645397 | ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 152024 | ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152025 | ELIZABETH ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645398 | ELIZABETH ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645399 | ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| 645400 | ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| 152026 | ELIZABETH ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 152027 | ELIZABETH ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 152028 | ELIZABETH ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645401 | ELIZABETH OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152029 | ELIZABETH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152030 | ELIZABETH OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 152031 | ELIZABETH OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 152032 | ELIZABETH PABON AGUDO | ADDRESS ON FILE | | | | | | | |
| 645402 | ELIZABETH PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645403 | ELIZABETH PADIN | ADDRESS ON FILE | | | | | | | |
| 645404 | ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 645405 | ELIZABETH PAGAN ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 152033 | ELIZABETH PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 645406 | ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| 645407 | ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| 152034 | ELIZABETH PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152035 | ELIZABETH PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152036 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152037 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645408 | ELIZABETH PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 645409 | ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| 645410 | ELIZABETH PARDO VILANOVA | ADDRESS ON FILE | | | | | | | |
| 152038 | ELIZABETH PAREDES ALCEQUIEZ | ADDRESS ON FILE | | | | | | | |
| 645411 | ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 645412 | ELIZABETH PASTRANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 152039 | ELIZABETH PAULINO PENA | ADDRESS ON FILE | | | | | | | |
| 152040 | ELIZABETH PEDRAZA CABAN | ADDRESS ON FILE | | | | | | | |
| 152041 | ELIZABETH PEDROGO NUðEZ | ADDRESS ON FILE | | | | | | | |
| 152042 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152043 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152044 | ELIZABETH PENA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152045 | ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 152046 | ELIZABETH PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 152047 | ELIZABETH PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 645413 | ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| 152048 | ELIZABETH PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 152049 | ELIZABETH PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152050 | ELIZABETH PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 645414 | ELIZABETH PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152051 | ELIZABETH PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 152052 | ELIZABETH PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 152053 | ELIZABETH PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645415 | ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |
| 152054 | ELIZABETH PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 645416 | ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 | |
| 152055 | ELIZABETH PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152056 | ELIZABETH PITINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152057 | ELIZABETH PITRE | ADDRESS ON FILE | | | | | | | |
| 152058 | ELIZABETH PIZARRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 645417 | ELIZABETH PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152059 | ELIZABETH POMALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 152060 | ELIZABETH PONCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645418 | ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 | |
| 152062 | ELIZABETH POULLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645419 | ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 152063 | ELIZABETH QUILES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 645420 | ELIZABETH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152064 | ELIZABETH QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 152065 | ELIZABETH QUINONES MARTINES | ADDRESS ON FILE | | | | | | | |
| 152066 | ELIZABETH QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152067 | ELIZABETH QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152069 | ELIZABETH QUINONEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152070 | ELIZABETH QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645421 | ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 | |
| 645422 | ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 645423 | ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 | |
| 645424 | ELIZABETH RAMOS GUZMAN | URB LA MARGARITA | D 4 CALLE C | | | SALINAS | PR | 00751 | |
| 152071 | ELIZABETH RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645425 | ELIZABETH RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645426 | ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 | |
| 645427 | ELIZABETH RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 645428 | ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 | |
| 645429 | ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 | |
| 645430 | ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 | |
| 645431 | ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 | |
| 152072 | ELIZABETH RETAMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 645432 | ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 | |
| 152073 | ELIZABETH REYES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 645433 | ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 645434 | ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152074 | ELIZABETH REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645435 | ELIZABETH REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152075 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 152076 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 645436 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 645437 | ELIZABETH REYES SOJO | ADDRESS ON FILE | | | | | | | |
| 645438 | ELIZABETH REYNOSO AYALA | ADDRESS ON FILE | | | | | | | |
| 152077 | ELIZABETH RIBOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 152078 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| 152079 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| 152080 | ELIZABETH RIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 152081 | ELIZABETH RIOS FORTUNA | ADDRESS ON FILE | | | | | | | |
| 152083 | ELIZABETH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 645439 | ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 152084 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 152085 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 152086 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 645440 | ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 | |
| 152087 | ELIZABETH RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 645441 | ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 645442 | ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 645443 | ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 | |
| 645444 | ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645445 | ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDF 36 APT 566 | | | SAN JUAN | PR | 00915 | |
| 645446 | ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 | |
| 645447 | ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 | |
| 645448 | ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 | |
| 152088 | ELIZABETH RIVERA MARIANI | ADDRESS ON FILE | | | | | | | |
| 152089 | ELIZABETH RIVERA MC GINN | ADDRESS ON FILE | | | | | | | |
| 645449 | ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 152090 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 152091 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 152092 | ELIZABETH RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| 152093 | ELIZABETH RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645450 | ELIZABETH RIVERA ORTIZ | BOX 5904 | | | | CIDRA | PR | 00739 | |
| 645451 | ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 645452 | ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | BB6 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 645453 | ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 152094 | ELIZABETH RIVERA ROCCA | ADDRESS ON FILE | | | | | | | |
| 152095 | ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152096 | ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645454 | ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | | ARECIBO | PR | 00612-9200 | |
| 645455 | ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | | AGUAS BUENAS | PR | 00703 | |
| 152097 | ELIZABETH RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 645456 | ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 645457 | ELIZABETH RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 645458 | ELIZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 645459 | ELIZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 645460 | ELIZABETH RIVERA TORRES | PO BOX 124 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645461 | ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645462 | ELIZABETH RIVERA TULL | PO BOX 6200 | | | | MAYAGUEZ | PR | 00681-6200 | |
| 645463 | ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 645464 | ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | | LAJAS | PR | 00667-9712 | |
| 645465 | ELIZABETH RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 645466 | ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976-2508 | |
| 645467 | ELIZABETH ROBLES | HC 08 BOX 843 | | | | PONCE | PR | 00731-9705 | |
| 645468 | ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00606 | |
| 152098 | ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645469 | ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645470 | ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | | CAGUAS | PR | 00725 | |
| 645471 | ELIZABETH RODRIGUEZ | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 645472 | ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 645473 | ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 645474 | ELIZABETH RODRIGUEZ ANDINO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 152099 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 645475 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 152100 | ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 645476 | ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 152101 | ELIZABETH RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 645477 | ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| 152102 | ELIZABETH RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | | | |
| 645478 | ELIZABETH RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 645479 | ELIZABETH RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645480 | ELIZABETH RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 645481 | ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| 645482 | ELIZABETH RODRIGUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 645483 | ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 152103 | ELIZABETH RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 645484 | ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 152104 | ELIZABETH RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 645485 | ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| 152105 | ELIZABETH RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 152106 | ELIZABETH RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 645486 | ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 645487 | ELIZABETH RODRIGUEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 645488 | ELIZABETH RODRIGUEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 645489 | ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 645490 | ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 645491 | ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 645492 | ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |
| 645493 | ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 645494 | ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 645495 | ELIZABETH RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 152108 | ELIZABETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645496 | ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 645497 | ELIZABETH ROLDAN SOTO | P O BOX 1914 | | | | CANOVANAS | PR | 00729 | |
| 152109 | ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | | |
| 645498 | ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645499 | ELIZABETH ROMAN AGUIAR | URB RAFAEL BERMUDEZ | B 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645500 | ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 | |
| 645501 | ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152110 | ELIZABETH ROMAN JUARBE | ADDRESS ON FILE | | | | | | | |
| 645502 | ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 645503 | ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 | |
| 645504 | ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 | |
| 645505 | ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 | |
| 152111 | ELIZABETH ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645506 | ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 | |
| 152112 | ELIZABETH ROMERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645507 | ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 | |
| 645508 | ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 | |
| 152113 | ELIZABETH ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 645509 | ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 645510 | ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 | |
| 152114 | ELIZABETH ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 152115 | ELIZABETH ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 152116 | ELIZABETH ROSA Y/O MARIELISA RONDON | ADDRESS ON FILE | | | | | | | |
| 152117 | ELIZABETH ROSADO CORTI | ADDRESS ON FILE | | | | | | | |
| 645511 | ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 | |
| 645512 | ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 152118 | ELIZABETH ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 152119 | ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 152120 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 152121 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 645513 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 645514 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 152122 | ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645515 | ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645516 | ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | | SAN JUAN | PR | 00917 | |
| 152124 | ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152125 | ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152126 | ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645517 | ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | | HUMACAO | PR | 00792 | |
| 152127 | ELIZABETH ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645518 | ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 645519 | ELIZABETH RUBERTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152128 | ELIZABETH RUBIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645520 | ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | | AGUADILLA | PR | 00603 | |
| 645521 | ELIZABETH RUIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 152129 | ELIZABETH SAENZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152130 | ELIZABETH SAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152131 | ELIZABETH SALGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 645522 | ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 645523 | ELIZABETH SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645524 | ELIZABETH SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645525 | ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 | |
| 645526 | ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX 7121 | | | | MANATI | PR | 00674 | |
| 645527 | ELIZABETH SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 152132 | ELIZABETH SANCHEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 152134 | ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 645528 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 645529 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 645530 | ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 152135 | ELIZABETH SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645531 | ELIZABETH SANTANA TORRES | P O BOX 1524 | | | | UTUADO | PR | 00641 | |
| 645532 | ELIZABETH SANTIAGO | LA PONDEROSA | 606 CALLE LAREDO | | | PONCE | PR | 00730-4100 | |
| 645533 | ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | | | | HATILLO | PR | 00659-9710 | |
| 152136 | ELIZABETH SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152137 | ELIZABETH SANTIAGO FONTANET | ADDRESS ON FILE | | | | | | | |
| 152138 | ELIZABETH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645534 | ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 | |
| 152139 | ELIZABETH SANTIAGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 152141 | ELIZABETH SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 645535 | ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 | |
| 152142 | ELIZABETH SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 645536 | ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 | |
| 152143 | ELIZABETH SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 645537 | ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 | |
| 645538 | ELIZABETH SANTOS | PMB 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 | |
| 645539 | ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645540 | ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 152144 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 645541 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 645542 | ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 645543 | ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 | |
| 645544 | ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 | |
| 152145 | ELIZABETH SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| 645545 | ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645546 | ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 | |
| 152146 | ELIZABETH SILVERIO LINARES | ADDRESS ON FILE | | | | | | | |
| 645547 | ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 152147 | ELIZABETH SOLANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 152148 | ELIZABETH SOLER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645548 | ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 | |
| 645549 | ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 | |
| 152149 | ELIZABETH SOSA CORTES | ADDRESS ON FILE | | | | | | | |
| 645550 | ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 | |
| 152150 | ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 645551 | ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 | |
| 645552 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645553 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152151 | ELIZABETH SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645554 | ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 | |
| 645555 | ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 152152 | ELIZABETH SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645556 | ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152153 | ELIZABETH SOTO RAMON | ADDRESS ON FILE | | | | | | | |
| 152154 | ELIZABETH SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 152155 | ELIZABETH SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 645557 | ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | CALLE ORTEGA SUITE 222 | | | GUAYNABO | PR | 00968 | |
| 152156 | ELIZABETH SUERO INOA | ADDRESS ON FILE | | | | | | | |
| 152157 | ELIZABETH TAMAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645558 | ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 645559 | ELIZABETH TIRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 645560 | ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 645561 | ELIZABETH TORRES | ADDRESS ON FILE | | | | | | | |
| 645562 | ELIZABETH TORRES | RES PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 | |
| 152158 | ELIZABETH TORRES / SAMUEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152159 | ELIZABETH TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 152160 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152161 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152162 | ELIZABETH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 645563 | ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 | |
| 645564 | ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| 152163 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645565 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645566 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | VILLALBA | PR | 00766 | |
| 645567 | ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 | |
| 645568 | ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 | |
| 152164 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645569 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152165 | ELIZABETH TORRES MORENO | ADDRESS ON FILE | | | | | | | |
| 152166 | ELIZABETH TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 645570 | ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| 645571 | ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 152168 | ELIZABETH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152169 | ELIZABETH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 645572 | ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| 645573 | ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| 645574 | ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| 152170 | ELIZABETH TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 152171 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 152172 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 645575 | ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 645576 | ELIZABETH TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645577 | ELIZABETH TORRES VICENTE | PO BOX 10000 STE 156 | | | | CAYEY | PR | 00737 | |
| 152173 | ELIZABETH TOUSET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645578 | ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| 645579 | ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| 152174 | ELIZABETH TROCHE CORDERO | ADDRESS ON FILE | | | | | | | |
| 152175 | ELIZABETH TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152176 | ELIZABETH TRUJILLO CLASS | ADDRESS ON FILE | | | | | | | |
| 152177 | ELIZABETH VALDIVIESO MODESTO | ADDRESS ON FILE | | | | | | | |
| 152178 | ELIZABETH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152179 | ELIZABETH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 645580 | ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| 645581 | ELIZABETH VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645582 | ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| 645583 | ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| 152180 | ELIZABETH VARGAS | ADDRESS ON FILE | | | | | | | |
| 152181 | ELIZABETH VARGAS CONTES | ADDRESS ON FILE | | | | | | | |
| 645584 | ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| 645585 | ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 645586 | ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 152182 | ELIZABETH VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 645587 | ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 152183 | ELIZABETH VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 645588 | ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |
| 645589 | ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 645590 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 645591 | ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 152184 | ELIZABETH VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645592 | ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| 645593 | ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 645594 | ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| 152185 | ELIZABETH VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 645595 | ELIZABETH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152186 | ELIZABETH VEGA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645596 | ELIZABETH VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645597 | ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 152187 | ELIZABETH VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 645598 | ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| 152188 | ELIZABETH VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 645599 | ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |
| 645600 | ELIZABETH VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152189 | ELIZABETH VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645601 | ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26 CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| 645602 | ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 | |
| 152190 | ELIZABETH VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 645604 | ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| 645605 | ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| 645606 | ELIZABETH VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645607 | ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| 645608 | ELIZABETH VIANA DE JESUS | PMB 133 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 645609 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 645610 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 152191 | ELIZABETH VILLAGRASA FLORES | ADDRESS ON FILE | | | | | | | |
| 152192 | ELIZABETH VINELLI ORMENO | ADDRESS ON FILE | | | | | | | |
| 645611 | ELIZABETH VIVES VILLALI | ADDRESS ON FILE | | | | | | | |
| 152193 | ELIZABETH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 645612 | ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 152194 | ELIZABETH Y CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645613 | ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX 502 | | | | YAUCO | PR | 00698 | |
| 152195 | ELIZABETH ZAMBRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152196 | ELIZABETH ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152197 | ELIZABETH, COLON-TIRADO | ADDRESS ON FILE | | | | | | | |
| 152198 | ELIZABETH, PUELLO | ADDRESS ON FILE | | | | | | | |
| 645614 | ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 645615 | ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00961 | |
| 152199 | ELIZAIDA BALAGUER BALAGUER | ADDRESS ON FILE | | | | | | | |
| 152200 | ELIZAIDA CONCEPCION MANTILLA | ADDRESS ON FILE | | | | | | | |
| 152201 | ELIZAIDA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152202 | ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| 152203 | ELIZAIDA VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 645616 | ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | COMERIO | PR | 00782 | |
| 152204 | ELIZALDE CAMPOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 152205 | ELIZALDE CAMPOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 152206 | ELIZALDE SOSA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 645617 | ELIZAM RIOS MEDINA | PO BOX 1391 | | | | LAJAS | PR | 00667 | |
| 645618 | ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 645619 | ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 152207 | ELIZAMUEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 152208 | ELIZANDO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 152209 | ELIZANDRA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 152210 | ELIZANETTE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 645620 | ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 645621 | ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | | SALINAS | PR | 00751 | |
| 152211 | ELIZARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645622 | ELIZARDO MATOS | PO BOX 364388 | | | | SAN JUAN | PR | 00936 | |
| 152212 | ELIZAYDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152213 | ELIZER MUðOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| 152214 | ELIZER MUðOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 152215 | ELIZER VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645623 | ELIZETTE M BEAUCHAMP RIOS | ADDRESS ON FILE | | | | | | | |
| 152217 | ELKA M RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 152218 | ELKEEN JAREL TORRES AGRAMONTE | ADDRESS ON FILE | | | | | | | |
| 152219 | ELKET RODIGUEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 645624 | ELKIN K CLON TORRES | PO BOX 23 | | | | VILLALBA | PR | 00766 | |
| 152220 | ELKIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152221 | ELKIS S BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645625 | ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | | SALINAS | PR | 00751 | |
| 152222 | ELLA J WOGER NIEVES | ADDRESS ON FILE | | | | | | | |
| 152223 | ELLA LUCIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152224 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645626 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152225 | ELLCO GROUP LLC | PO BOX 334037 | | | | PONCE | PR | 00733-4037 | |
| 152226 | ELLEN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 645627 | ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | | SAN DIEGO | CA | 92103 | |
| 645628 | ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | | DORADO | PR | 00646-2113 | |
| 152227 | ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | | LAJAS | PR | 00667 | |
| 152228 | ELLEN I CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152229 | ELLEN MALARET OTERO | ADDRESS ON FILE | | | | | | | |
| 152230 | ELLEN MARTINEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 645629 | ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| 152231 | ELLEN S HOWELL | ADDRESS ON FILE | | | | | | | |
| 645630 | ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| 152232 | ELLERY M CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152233 | ELLERY M ROMAN | ADDRESS ON FILE | | | | | | | |
| 645631 | ELLIAM CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 645632 | ELLIAM TORRES TORRES | VILLA ROCA CALLE 23 | BUZON H 25 | | | MOROVIS | PR | 00687 | |
| 152234 | ELLIE Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645633 | ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| 645634 | ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 645635 | ELLIEN SALAS QUINONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| 152235 | ELLIN COLOMBANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 152236 | ELLIN HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 152237 | ELLIN MARTINEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 152238 | ELLIN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 152239 | ELLIN TIRADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 152240 | ELLIN VALENTIN, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 645636 | ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 152241 | Ellio Rodríguez Santiago | ADDRESS ON FILE | | | | | | | |
| 152242 | ELLIONEXY LUGO KUILAN | ADDRESS ON FILE | | | | | | | |
| 645637 | ELLIOT CHARLES | BARRIO BEATRIZ | BOX 20710 | | | CAYEY | PR | 00736 | |
| 152243 | ELLIOT A DAVIS | ADDRESS ON FILE | | | | | | | |
| 152244 | ELLIOT A MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 152245 | ELLIOT A PEREZ GARDON | ADDRESS ON FILE | | | | | | | |
| 645638 | ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERRY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| 152246 | ELLIOT A SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 645639 | ELLIOT ALICEA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645640 | ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |
| 152247 | ELLIOT BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 152248 | ELLIOT CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 152249 | ELLIOT CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 152250 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| 152251 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| 645641 | ELLIOT CLASS TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 152252 | ELLIOT CLAUDIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645642 | ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | | SAN JUAN | PR | 00915 | |
| 645643 | ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | | DORADO | PR | 00646 | |
| 645644 | ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | | SAN JUAN | PR | 00907 | |
| 645645 | ELLIOT DE JESUS GARCIA | PO BOX 479 | | | | DORADO | PR | 00646 | |
| 152253 | Elliot de Jesus Huertas | ADDRESS ON FILE | | | | | | | |
| 645646 | ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152254 | ELLIOT DIAZ TORO | ADDRESS ON FILE | | | | | | | |
| 152255 | ELLIOT E. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645647 | ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 152256 | ELLIOT G GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 152257 | ELLIOT G. CABAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 645648 | ELLIOT GARCIA DIAZ | BO PALMAREJO | HC 1 BOX 4227 | | | COROZAL | PR | 00783 | |
| 152258 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| 152259 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| 645649 | ELLIOT GIRAUD/LA CEIBA SERV STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614-0876 | |
| 645650 | ELLIOT GUITIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152260 | ELLIOT GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 645651 | ELLIOT H LOPEZ QUILES | C5 JARD DE LARES | | | | LARES | PR | 00669 | |
| 152261 | ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | | MOCA | PR | 00676 | |
| 645652 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 152263 | ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 645653 | ELLIOT I COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 152264 | ELLIOT I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 152265 | ELLIOT J ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 645654 | ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 152266 | ELLIOT LOPEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 645655 | ELLIOT MARTINEZ MENDEZ | 3014 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| 152267 | ELLIOT MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 645656 | ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| 645657 | ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 152268 | ELLIOT NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645658 | ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 152269 | ELLIOT PERDOMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645659 | ELLIOT PEREZ GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| 645660 | ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| 645661 | ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2 CALLE 2 | | | GURABO | PR | 00778 | |
| 152270 | ELLIOT R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 152271 | ELLIOT R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645662 | ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| 645663 | ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 645664 | ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 152272 | ELLIOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 645665 | ELLIOT RODRIGUEZ COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| 152273 | ELLIOT RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| 645666 | ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| 645667 | ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| 152275 | ELLIOT SANCHEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 645668 | ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 645669 | ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 152276 | ELLIOT SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152277 | ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 645670 | ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| 645671 | ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| 152278 | ELLIOTNELL VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 645672 | ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645673 | ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| 645674 | ELLIOTT LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645675 | ELLIOTT MELECIO VEGA | ADDRESS ON FILE | | | | | | | |
| 152279 | ELLIOTT NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 645676 | ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | ADDRESS ON FILE | | | | | | | |
| 645677 | ELLIOTT RODRIGUEZ RUIZ | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 152280 | ELLIOTT SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152281 | ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152282 | ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 645678 | ELLIS Y SANCHEZ MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 | |
| 152283 | ELLIS COLON, DORIS E | ADDRESS ON FILE | | | | | | | |
| 152284 | ELLIS ECHEVERS, ELIECER | ADDRESS ON FILE | | | | | | | |
| 645679 | ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 | |
| 152285 | ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 | |
| 645680 | ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 | |
| 645681 | ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 152286 | ELLIS J SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 152287 | ELLIS LARACUENTE, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 152288 | ELLIS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 152289 | ELLIS MARTINEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 152290 | ELLIS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 152291 | ELLIS SHUMACHER, BRETT R. | ADDRESS ON FILE | | | | | | | |
| 645682 | ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 | |
| 645683 | ELLISON JACOB J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 | |
| 152292 | ELLIUD M PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645684 | ELLIUT PELLOT LOPEZ | HC 4 BOX 46144 | | | | AGUADILLA | PR | 00603 | |
| 152293 | ELLOIT ZUCKERMAN | ADDRESS ON FILE | | | | | | | |
| 152294 | ELLSWORTH MONTALVAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 152295 | ELLSWORTH PIMENTEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 152296 | ELLUZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645685 | ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645686 | ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 645687 | ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 645688 | ELLYS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152297 | ELLYSMAR GOMEZ LUZARDO | ADDRESS ON FILE | | | | | | | |
| 645689 | ELMA M SANTIAGO CALDUCH | ADDRESS ON FILE | | | | | | | |
| 152298 | ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 | |
| 152299 | ELMANUEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 152300 | ELME J NODAR GAUD | ADDRESS ON FILE | | | | | | | |
| 645690 | ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 | |
| 645691 | ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 | |
| 152301 | ELMEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645693 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 645692 | ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 645694 | ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 645695 | ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 152302 | ELMER A ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152303 | ELMER ALAMEDA ROMÁN | ADDRESS ON FILE | | | | | | | |
| 152304 | ELMER CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645696 | ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 | |
| 152305 | ELMER CINTRÓN DELGADO | ADDRESS ON FILE | | | | | | | |
| 645697 | ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 | |
| 152306 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 152307 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 645698 | ELMER CUERDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645699 | ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 | |
| 152308 | ELMER E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645700 | ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 | |
| 645701 | ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 152309 | ELMER FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152310 | ELMER FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 645702 | ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 | |
| 152311 | ELMER GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 152312 | ELMER I DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 152313 | ELMER I PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 645703 | ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 152314 | ELMER J RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 152315 | ELMER J SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| 152316 | ELMER J. VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152317 | ELMER JAVIER CAMACHO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 152318 | ELMER L CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152319 | ELMER L FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 645704 | ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 152320 | ELMER LOPEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 645705 | ELMER M. MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 645706 | ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 | |
| 645707 | ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 | |
| 152321 | ELMER MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152322 | ELMER MEDINA | ADDRESS ON FILE | | | | | | | |
| 645708 | ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 | |
| 645709 | ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 152323 | ELMER N PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152324 | ELMER NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 152325 | ELMER PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 645710 | ELMER PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 152327 | ELMER R GONZALEZ RODRIGUEZ DBA 5TO | ELEMENTO | PO BOX 1477 | | | BOQUERON | PR | 00622 | |
| 645711 | ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 645712 | ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 | |
| 645713 | ELMER ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 645714 | ELMER ROMAN NATAL | ADDRESS ON FILE | | | | | | | |
| 645715 | ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 | |
| 645716 | ELMER VELEZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 | |
| 152329 | ELMER ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| 152330 | ELMES RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152331 | ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152332 | ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 645717 | ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 | |
| 645718 | ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 152333 | ELMIR B BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645719 | ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 | |
| 645720 | ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 | |
| 645721 | ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| 645722 | ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 645723 | ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| 645724 | ELMO E LUGO DIAZ | REXMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 645725 | ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| 152334 | ELMO MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 152335 | ELMO MURILLO | ADDRESS ON FILE | | | | | | | |
| 152336 | ELMO ORTIZ/ PRISCILLA R WREN | ADDRESS ON FILE | | | | | | | |
| 645726 | ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| 645727 | ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| 152337 | ELMO S ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152338 | ELMO X PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152339 | ELMON R BERNIER SOTO | ADDRESS ON FILE | | | | | | | |
| 645728 | ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| 645729 | ELMY OQUENDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 645730 | ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 152341 | ELODIA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 152342 | ELOI DIAZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 645731 | ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 152343 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152344 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152345 | ELOINA ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645732 | ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645733 | ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| 645734 | ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645735 | ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| 645736 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645737 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645738 | ELOINA ROSADO QUIÃONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645739 | ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645740 | ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| 645741 | ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 645742 | ELOISA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152346 | ELOISA COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 645743 | ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |
| 645744 | ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | | SAN JUAN | PR | 00920 | |
| 645745 | ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 645746 | ELOISA LINARES TORRES | PO BOX 1038 | | | | ENSENADA | PR | 00647 | |
| 645747 | ELOISA MARRERO MORALES | PO BOX 1414 | | | | CIDRA | PR | 00739 | |
| 152347 | ELOISA MENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645748 | ELOISA MERCADO CABAN | PO BOX 449 | | | | FLORIDA | PR | 00650 | |
| 152348 | ELOISA MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645749 | ELOISA O LUGO DE LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152349 | ELOISA PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 152350 | ELOISE JACKSON STOVALL | ADDRESS ON FILE | | | | | | | |
| 645750 | ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 645751 | ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 645752 | ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | | SAN JUAN | PR | 00917 | |
| 645753 | ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 645754 | ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | | LAS MARIAS | PR | 00670 | |
| 152351 | ELOIZA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 645755 | ELOMARY NAVARRO | HC 01 BOX 16120 | | | | HUMACAO | PR | 00791-9724 | |
| 152352 | ELOSEGUI SANTIAGO, MARYLEN | ADDRESS ON FILE | | | | | | | |
| 152353 | ELOSEGUI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 645756 | ELOY HERNANDEZ | DORADO DEL MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 | |
| 645757 | ELOY A RUIZ RIVERA/JOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | | SAN JUAN | PR | 00917 | |
| 152354 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152355 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152356 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152357 | ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 645758 | ELOY AUGUSTO CRUZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 152358 | ELOY COLON DIEPPA | ADDRESS ON FILE | | | | | | | |
| 645759 | ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | | SAN JUAN | PR | 00920 | |
| 645760 | ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | | TRUJILLO ALTO | PR | 00977 | |
| 645761 | ELOY FIGUEROA | RR 04 BOX 959 | | | | BAYAMON | PR | 00956 | |
| 645762 | ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 152359 | ELOY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152360 | ELOY GUILAMO SANTANA | ADDRESS ON FILE | | | | | | | |
| 152361 | ELOY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 152362 | ELOY J ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 152363 | ELOY JORGE MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| 645763 | ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 | |
| 152364 | ELOY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645764 | ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 | |
| 645765 | ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 | |
| 152365 | ELOY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152366 | ELOY MATOS WALTON | ADDRESS ON FILE | | | | | | | |
| 645766 | ELOY MENA DIAZ | PO BOX 1013 | | | | CABO ROJO | PR | 00623 | |
| 645767 | ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 152367 | ELOY ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 645768 | ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 152368 | ELOY P GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 645769 | ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 | |
| 645770 | ELOY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645771 | ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 | |
| 152369 | ELOY QUINONEZ BULERIN | ADDRESS ON FILE | | | | | | | |
| 645772 | ELOY RECIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152370 | ELOY REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645773 | ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 | |
| 645774 | ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 | |
| 152371 | ELOY TOLEDO | ADDRESS ON FILE | | | | | | | |
| 645775 | ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152373 | ELPIDIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645776 | ELPIDIA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645777 | ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 645778 | ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 | |
| 645779 | ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 | |
| 152374 | ELPIDIO BATISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| 152375 | ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | ADDRESS ON FILE | | | | | | | |
| 645780 | ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 645781 | ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 | |
| 645782 | ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 | |
| 152376 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152377 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645783 | ELPIDIO HILERIO VALENTIN | HC- 01 BOX 16249 | | | | AGUADILLA | PR | 00603 | |
| 645784 | ELPIDIO HUERTAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 645785 | ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 | |
| 645786 | ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 | |
| 152378 | ELPIDIO MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 152379 | ELPIDIO NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 152380 | ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 645787 | ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 | |
| 152381 | ELPIDIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645788 | ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 | |
| 645789 | ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 152382 | ELPIDIO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 152383 | ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 645790 | ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 | |
| 645791 | ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 | |
| 152384 | ELPIDIO SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 645792 | ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 00602 | |
| 152385 | ELRO ENGINNERING SERVISES C S P | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 645793 | ELSA ARENAS ROSA | URB COUNTRY CLUB | 1039 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | |
| 645794 | ELSA CARABALLO SAEZ | PO BOX 560964 | | | | GUAYANILLA | PR | 00656 0964 | |
| 645795 | ELSA FIGUEROA GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | | SAN JUAN | PR | 00924 | |
| 645796 | ELSA MELENDEZ VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 645797 | ELSA V TORRES LLAURADOR | URB HACIENDA LA MATILDE | E 23 CALLE 2 | | | PONCE | PR | 00731 | |
| 152386 | ELSA A BATISTA COURET | ADDRESS ON FILE | | | | | | | |
| 152387 | ELSA A CAJIGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 152388 | ELSA A DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645798 | ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645799 | ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 | |
| 152389 | ELSA A. GUERRERO ORELLANA | ADDRESS ON FILE | | | | | | | |
| 645800 | ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 | |
| 645801 | ELSA ACOSTA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 152390 | ELSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 152391 | ELSA ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152392 | ELSA ALVARES MARTE | ADDRESS ON FILE | | | | | | | |
| 152393 | ELSA ANAZCO MEJIA | ADDRESS ON FILE | | | | | | | |
| 645802 | ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152394 | ELSA ARRIBAS | ADDRESS ON FILE | | | | | | | |
| 645803 | ELSA AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 152395 | ELSA B CARDALDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645804 | ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 645805 | ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 645806 | ELSA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152396 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 152397 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 645807 | ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 | |
| 645808 | ELSA CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152398 | ELSA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152400 | ELSA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| 645809 | ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 | |
| 645810 | ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 | |
| 645811 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 645812 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 152401 | ELSA CORDOVA TORRECH | ADDRESS ON FILE | | | | | | | |
| 152402 | Elsa Cortes | ADDRESS ON FILE | | | | | | | |
| 645813 | ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 | |
| 645814 | ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 645815 | ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 | |
| 645816 | ELSA D ARIAS RIOS | ADDRESS ON FILE | | | | | | | |
| 152403 | ELSA D COLON | ADDRESS ON FILE | | | | | | | |
| 645817 | ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 | |
| 152404 | ELSA D LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 645818 | ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 | |
| 645819 | ELSA D ORTIZ DIAZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645820 | ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 | |
| 645821 | ELSA D SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152405 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| 152406 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| 152407 | ELSA DE JESUS GONZLEZ | ADDRESS ON FILE | | | | | | | |
| 152408 | ELSA DE LA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645822 | ELSA DELGADO RIVERA | PO BOX 1666 | | | | SAN JUAN | PR | 00917 | |
| 645823 | ELSA DIAZ CALOCA | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| 152409 | ELSA DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 645824 | ELSA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645825 | ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | | CAROLINA | PR | 00985 | |
| 152410 | ELSA DOMENECH FEBRES | ADDRESS ON FILE | | | | | | | |
| 645826 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 645827 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 152411 | ELSA E DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645828 | ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | | CAROLINA | PR | 00987 | |
| 152412 | ELSA E FREYTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 645829 | ELSA E NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 152413 | ELSA E SANTIAGO FERMIN TORRES | ADDRESS ON FILE | | | | | | | |
| 645830 | ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | | SAN JUAN | PR | 00902 | |
| 645831 | ELSA FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 645832 | ELSA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152414 | ELSA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 645833 | ELSA FELICIER DE JESUS | PO BOX 1220 | | | | RIO GRANDE | PR | 00745 | |
| 152416 | ELSA FIGUEROA CARDONA | ADDRESS ON FILE | | | | | | | |
| 152417 | ELSA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645834 | ELSA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 645835 | ELSA FRANCO FRANCO | P O BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| 152418 | ELSA G BARROSO HERRANS | ADDRESS ON FILE | | | | | | | |
| 645836 | ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | | CAROLINA | PR | 00984 | |
| 152419 | ELSA GARCÍA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152420 | ELSA GAZTAMBIDE SOEGAARD | ADDRESS ON FILE | | | | | | | |
| 645837 | ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 645838 | ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 645839 | ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 645840 | ELSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645841 | ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | | AGUADILLA | PR | 00603 | |
| 645842 | ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | | VILLALBA | PR | 00766-9713 | |
| 645843 | ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | | CANOVANAS | PR | 00729 | |
| 152421 | ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 645844 | ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 | |
| 645845 | ELSA I DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645846 | ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 | |
| 645847 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 645848 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 152422 | ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| 645849 | ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 | |
| 152424 | ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 152425 | ELSA I GOMEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 645850 | ELSA I LAMOURT CARDONA | BARRIO ENEAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 | |
| 152426 | ELSA I LEÓN RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 645851 | ELSA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645852 | ELSA I MERCED TIRADO | ADDRESS ON FILE | | | | | | | |
| 645853 | ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 645854 | ELSA I ORTIZ ALMODOVAR | URB REXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 152427 | ELSA I PADRO ROSA | ADDRESS ON FILE | | | | | | | |
| 645855 | ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 | |
| 645856 | ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 | |
| 152428 | ELSA I RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 645857 | ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 645858 | ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645859 | ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 152430 | ELSA I SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 645860 | ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 | |
| 645861 | ELSA I. MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 645862 | ELSA I. PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 645863 | ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 645864 | ELSA J OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 645865 | ELSA J RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 645866 | ELSA JANICE DEL VALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 645867 | ELSA JUDITH POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 | |
| 645868 | ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152431 | ELSA L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645869 | ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 152432 | ELSA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152433 | ELSA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645870 | ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 | |
| 152434 | ELSA LUCIANO FEAL | ADDRESS ON FILE | | | | | | | |
| 645871 | ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 | |
| 645872 | ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 | |
| 152435 | ELSA M ADAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152436 | ELSA M ADORNO MALAVE | ADDRESS ON FILE | | | | | | | |
| 645873 | ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 152437 | ELSA M BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 645874 | ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| 152438 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| 152439 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| 152440 | ELSA M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 152441 | ELSA M DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 152442 | ELSA M ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645875 | ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 645876 | ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 | |
| 152443 | ELSA M GOMEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 152444 | ELSA M GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 645877 | ELSA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152445 | ELSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645878 | ELSA M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645879 | ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 | |
| 645880 | ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 645881 | ELSA M LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 645882 | ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 | |
| 645883 | ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 152446 | ELSA M MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 645884 | ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 | |
| 152447 | ELSA M OBEN CUADROS | ADDRESS ON FILE | | | | | | | |
| 152448 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| 152449 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| 645885 | ELSA M PADILLA | ADDRESS ON FILE | | | | | | | |
| 645886 | ELSA M PARIS GUERRA | ADDRESS ON FILE | | | | | | | |
| 152450 | ELSA M PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645887 | ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 | |
| 645888 | ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 | |
| 645889 | ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 | |
| 645890 | ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 645891 | ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| 152451 | ELSA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152452 | ELSA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 645892 | ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| 645893 | ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | UTUADO | PR | 00641 | |
| 645894 | ELSA M SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152453 | ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152454 | ELSA M. ASENCIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 152455 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152456 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152457 | ELSA M. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152458 | ELSA M. LUNA TORRES | ADDRESS ON FILE | | | | | | | |
| 645895 | ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| 152459 | ELSA M. ROBLES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 152460 | ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| 152461 | ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| 152462 | ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| 152463 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 152464 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 645896 | ELSA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645897 | ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| 152465 | ELSA MARIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152466 | ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 152467 | ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| 645898 | ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| 645899 | ELSA MARITZA LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 645900 | ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| 645901 | ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| 645902 | ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 645903 | ELSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645904 | ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 152468 | ELSA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645905 | ELSA MATEO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152470 | ELSA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 152471 | ELSA MILAGROS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152473 | ELSA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152474 | ELSA MOSQUERA | ADDRESS ON FILE | | | | | | | |
| 645906 | ELSA N BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152475 | ELSA N FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 645907 | ELSA N LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645908 | ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | | YAUCO | PR | 00698 | |
| 645909 | ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | | BAYAMON | PR | 00959 | |
| 645910 | ELSA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152476 | ELSA NIEVES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645911 | ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | | SAN JUAN | PR | 00927 | |
| 152477 | ELSA O. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 645912 | ELSA OLIVIERI RIVERA | ADDRESS ON FILE | | | | | | | |
| 152478 | ELSA ORELLLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645913 | ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | | SAN JUAN | PR | 00929-1959 | |
| 645914 | ELSA PAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152479 | ELSA PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152480 | ELSA PERDOMO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152481 | ELSA PEREZ DOMENECH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645915 | ELSA PEREZ MELENDEZ | PO BOX 841 | | | | FAJARDO | PR | 00738 | |
| 645916 | ELSA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645917 | ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 645918 | ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 152482 | ELSA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152483 | ELSA R CARRILLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 152484 | ELSA R DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| 645919 | ELSA R HERNANDEZ MERCADO | BOX 7805 | | | | CIDRA | PR | 00739 | |
| 645920 | ELSA R ITHIER COMAS | ADDRESS ON FILE | | | | | | | |
| 645921 | ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 152485 | ELSA R PEĐA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152486 | ELSA R URENA BENCOSME | ADDRESS ON FILE | | | | | | | |
| 645922 | ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 645923 | ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 152487 | ELSA RAMIREZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 645924 | ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 645925 | ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 645926 | ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATAN0 | PR | 00962 | |
| 152488 | ELSA RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 152489 | ELSA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645927 | ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 645928 | ELSA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 645929 | ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 645930 | ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |
| 645931 | ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| 152490 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 152491 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 645932 | ELSA RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645933 | ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| 152492 | ELSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152493 | ELSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645934 | ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 152494 | ELSA RODRIGUEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 645935 | ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| 645936 | ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 152495 | ELSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152496 | ELSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645937 | ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| 645938 | ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 645939 | ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 645940 | ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 645941 | ELSA ROSADO DAVILA | P O BOX 603 | | | | SAN LORENZO | PR | 00754 | |
| 645942 | ELSA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152497 | ELSA ROSARIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 152498 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645943 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152499 | ELSA ROSI REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152500 | ELSA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645944 | ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 | |
| 645945 | ELSA SANABRIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645946 | ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 | |
| 645947 | ELSA SANTANA APONTE | ADDRESS ON FILE | | | | | | | |
| 645948 | ELSA SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 152501 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 645949 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 645950 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 152502 | Elsa Soledad Couso Serrano | ADDRESS ON FILE | | | | | | | |
| 152503 | ELSA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 152504 | ELSA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645951 | ELSA SOTO VELAZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 645952 | ELSA SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 645953 | ELSA SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 645954 | ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 | |
| 152505 | ELSA TORRES CARINO | ADDRESS ON FILE | | | | | | | |
| 645955 | ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 | |
| 645956 | ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 645957 | ELSA V TIRADO QUINONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 152506 | ELSA VALENTIN ALMA | ADDRESS ON FILE | | | | | | | |
| 645958 | ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 152508 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152509 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152510 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152511 | ELSA VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 645959 | ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 | |
| 645960 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 645961 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 645962 | ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 | |
| 645963 | ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 152512 | ELSA Y SERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645964 | ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 | |
| 152513 | ELSA ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152514 | ELSADORI DE LA MATA MOREY | ADDRESS ON FILE | | | | | | | |
| 152515 | ELSALID HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152516 | ELSALYN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 645965 | ELSARIS IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 152517 | ELS-ENTERTAINMENT LIGHTING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 152518 | ELSEVIER SCIENCE | ADDRESS ON FILE | | | | | | | |
| 645966 | ELSEVIER SCIENCE | PO BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| 645967 | ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 | |
| 645968 | ELSIA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 645969 | ELSIDA VEGA LUGO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 000656 | |
| 645970 | ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 645971 | ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 | |
| 152520 | ELSIE A QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 645972 | ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645973 | ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 | |
| 645974 | ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 645975 | ELSIE AYALA VILLARIN | ADDRESS ON FILE | | | | | | | |
| 152521 | ELSIE AYENDE RAMOS | ADDRESS ON FILE | | | | | | | |
| 645976 | ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 | |
| 152522 | ELSIE BALAGUER MORALES | ADDRESS ON FILE | | | | | | | |
| 152523 | ELSIE BIANCHI / YOLANDA BIANCHI | ADDRESS ON FILE | | | | | | | |
| 645977 | ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 | |
| 152524 | ELSIE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152525 | ELSIE C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645978 | ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 | |
| 645979 | ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 | |
| 152526 | ELSIE CAMACHO GALINDO | ADDRESS ON FILE | | | | | | | |
| 645980 | ELSIE CAMACHO NEGRON | ADDRESS ON FILE | | | | | | | |
| 645981 | ELSIE CAMACHO SALIDO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 645982 | ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | PONCE | PR | 00731 | |
| 152527 | ELSIE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152528 | ELSIE CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 645983 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 645984 | ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 152529 | ELSIE CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152530 | ELSIE CINTRON NADAL | ADDRESS ON FILE | | | | | | | |
| 152531 | ELSIE COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 152532 | ELSIE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152533 | ELSIE CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645985 | ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| 645986 | ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2 APTO 2E | | | CAGUAS | PR | 00725 | |
| 152534 | ELSIE CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 152535 | ELSIE CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 645987 | ELSIE CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 152536 | ELSIE D BLASKY DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 645988 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645989 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645990 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 152537 | ELSIE D. FRANQUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152538 | ELSIE D. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 645991 | ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 645992 | ELSIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152539 | ELSIE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 152540 | ELSIE DÍAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 645993 | ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 645994 | ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| 645995 | ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |
| 152541 | ELSIE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 152542 | ELSIE DORIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645996 | ELSIE DORRINGTON CUADRA | ADDRESS ON FILE | | | | | | | |
| 645997 | ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| 152543 | ELSIE E GARRIGA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152544 | ELSIE E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 645998 | ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 645999 | ELSIE E RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152545 | ELSIE E. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152546 | ELSIE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 646000 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646001 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646002 | ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 646004 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | | |
| 646003 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | | |
| 646005 | ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | | ARECIBO | PR | 00612 | |
| 152547 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 646006 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 152548 | ELSIE GELABERT MOLINA | ADDRESS ON FILE | | | | | | | |
| 646007 | ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | | SAN JUAN | PR | 00926 | |
| 152549 | ELSIE GRAFALS FONT | ADDRESS ON FILE | | | | | | | |
| 646008 | ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | | SAN JUAN | PR | 00921 | |
| 646009 | ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | | LARES | PR | 00669 | |
| 152550 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152551 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152552 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152553 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152554 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 646010 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646011 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646012 | ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | | PONCE | PR | 00733 | |
| 152555 | ELSIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 152556 | ELSIE I COLÓN Y ELSIE M ALEMANY | ADDRESS ON FILE | | | | | | | |
| 646013 | ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | | ARROYO | PR | 00714 | |
| 646014 | ELSIE I RIVERA RIVERA | P O BOX 171 | | | | PATILLAS | PR | 00723 | |
| 646015 | ELSIE I VEGA MENDEZ | P O BOX 565 | | | | CAMUY | PR | 00677 | |
| 152557 | ELSIE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 646016 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 646017 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 646018 | ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | | PONCE | PR | 00728 | |
| 646019 | ELSIE J LEON CONDE | PARCELAS JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 646020 | ELSIE J ROSARIO NIEVEWS | P O BOX 108 | | | | MOROVIS | PR | 00687 | |
| 646021 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | | ARROYO | PR | 00714 | |
| 646022 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | | ARROYO | PR | 00714 | |
| 646023 | ELSIE JURADO LOPEZ | PO BOX 1295 SUITE 389 | | | | SAN LORENZO | PR | 00754 | |
| 152558 | ELSIE L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646024 | ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00682 | |
| 646025 | ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | | SAN JUAN | PR | 00921 | |
| 646026 | ELSIE L PADILLA TORRES | P O BOX 941 | | | | PATILLAS | PR | 00723 | |
| 152559 | ELSIE L PRIETO FERRER | ADDRESS ON FILE | | | | | | | |
| 152560 | ELSIE L. VILLANUEVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152561 | ELSIE LECTORA MORALES | ADDRESS ON FILE | | | | | | | |
| 152562 | ELSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646027 | ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | |
| 152563 | ELSIE LOPEZ Y MARIA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646028 | ELSIE LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152564 | ELSIE LUGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 152565 | ELSIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646029 | ELSIE M ASTACIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646030 | ELSIE M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 152566 | ELSIE M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 152567 | ELSIE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646031 | ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 646032 | ELSIE M OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152568 | ELSIE M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 646033 | ELSIE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152569 | ELSIE M PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 646034 | ELSIE M PEREZ MALDONADO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 646035 | ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 152570 | ELSIE M ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152571 | ELSIE M SCHROEDER PARA AIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 152572 | ELSIE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152573 | ELSIE M VERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 646036 | ELSIE M. MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 646037 | ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 646038 | ELSIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152574 | ELSIE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152575 | ELSIE MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 646039 | ELSIE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646040 | ELSIE MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 646041 | ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 | |
| 646042 | ELSIE MATEO | ADDRESS ON FILE | | | | | | | |
| 152576 | ELSIE MATIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 152577 | ELSIE MATIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 152578 | ELSIE MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646043 | ELSIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646044 | ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 | |
| 646045 | ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 646046 | ELSIE MOLINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 646047 | ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 152579 | ELSIE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646048 | ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 646049 | ELSIE MORENO | URB STA MONICA | C 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 646050 | ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 | |
| 152580 | ELSIE MU¥OZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 152581 | ELSIE MUNIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 152582 | ELSIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152583 | ELSIE N. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152584 | ELSIE NERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| 152585 | ELSIE NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152586 | ELSIE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 152587 | ELSIE O FERNANDEZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 152588 | ELSIE O NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 646051 | ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152589 | ELSIE ORTIZ IRAOLA | ADDRESS ON FILE | | | | | | | |
| 646052 | ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 | |
| 152590 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| 152591 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| 646053 | ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 | |
| 152592 | ELSIE PACHECO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| 152593 | ELSIE PADOVANI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 152594 | ELSIE PANTOJAS MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| 646054 | ELSIE PARRILLA RODRIGUEZ | AMARIA MARIN | 8A CALLE PEZ GALLO | | | PONCE | PR | 00716 | |
| 152595 | ELSIE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 646055 | ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 646056 | ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| 646057 | ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 646058 | ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |
| 152596 | ELSIE QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 646059 | ELSIE R ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 646060 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646061 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646062 | ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| 152597 | ELSIE RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646063 | ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 646064 | ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 152598 | ELSIE RAMOS TURULL | ADDRESS ON FILE | | | | | | | |
| 152599 | ELSIE RESTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 646065 | ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| 646066 | ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| 646067 | ELSIE RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646068 | ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 152600 | ELSIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152601 | ELSIE RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 152603 | ELSIE RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 152604 | ELSIE RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 152605 | ELSIE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 152606 | ELSIE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 646069 | ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| 646070 | ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 646071 | ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 152607 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 152608 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 646072 | ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |
| 152609 | ELSIE RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152610 | ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 152612 | ELSIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646073 | ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | | CABO ROJO | PR | 00623 | |
| 646074 | ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | | VEGA BAJA | PR | 00693 | |
| 646075 | ELSIE ROMAN VELEZ | P O BOX 1805 | | | | RIO GRANDE | PR | 00745 | |
| 152613 | ELSIE ROMERO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 646076 | ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | | MOROVIS | PR | 00687 | |
| 152614 | ELSIE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646077 | ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | | SAN SEBASTIAN | PR | 00685 | |
| 152615 | ELSIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152616 | ELSIE ROSAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152617 | ELSIE ROSDIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 646078 | ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | | ARECIBO | PR | 00612 9681 | |
| 646079 | ELSIE RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 646080 | ELSIE S MONGE VIRELLA | ADDRESS ON FILE | | | | | | | |
| 152618 | ELSIE SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 646081 | ELSIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646082 | ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | | COAMO | PR | 00769 | |
| 152619 | ELSIE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 646083 | ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | | AGUADILLA | PR | 00603 | |
| 646084 | ELSIE TIRADO | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 152620 | ELSIE TOLLINCHI TORRES | ADDRESS ON FILE | | | | | | | |
| 646085 | ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | | SAN JUAN | PR | 00928 | |
| 646086 | ELSIE TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 646087 | ELSIE TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152621 | ELSIE TORRES INTERIOR DESINGNS, INC | PO BOX 70250 PMB 205 | | | | SAN JUAN | PR | 00936 | |
| 646088 | ELSIE TORRES LUGO | PO BOX 9000-120 | | | | CAYEY | PR | 00736 | |
| 646089 | ELSIE TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 152622 | ELSIE TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 646090 | ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | | SALINAS | PR | 00751 | |
| 646091 | ELSIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 646092 | ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | | CAROLINA | PR | 00979-1259 | |
| 152623 | ELSIE VALENTIN AVILEZ | ADDRESS ON FILE | | | | | | | |
| 152624 | ELSIE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 152625 | ELSIE VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152626 | ELSIE VAZQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 646093 | ELSIE VAZQUEZ ORTEGA | HC 02 BOX 8423 | | | | CIALES | PR | 00638 | |
| 646095 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646094 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646096 | ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 | |
| 152627 | ELSIE VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 646097 | ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 152628 | ELSIE VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152629 | ELSIE VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646098 | ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 646099 | ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 646100 | ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 | |
| 152630 | ELSIE Y BATLLE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152631 | ELSIE Y TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 152632 | ELSIG M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 152633 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |
| 152634 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |
| 646101 | ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 | |
| 646102 | ELSON PEREZ MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN JUAN | PR | 00924 | |
| 646103 | ELSON A SANTOS | ADDRESS ON FILE | | | | | | | |
| 152635 | ELSON ARROYO | ADDRESS ON FILE | | | | | | | |
| 646104 | ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646105 | ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 | |
| 646106 | ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 646107 | ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 152636 | ELSON ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 646108 | ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 | |
| 152637 | ELSON OSORIO FEBRES | ADDRESS ON FILE | | | | | | | |
| 152638 | ELSON ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 152639 | ELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| 152640 | ELSON VARGAS MANTILLA | ADDRESS ON FILE | | | | | | | |
| 152641 | ELSON VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 152642 | ELSON VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152643 | ELSTON D SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| 152644 | ELSTON MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152645 | ELSY ALVARADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 152646 | ELSY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 646109 | ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 646110 | ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | | SAN JUAN | PR | 00924 | |
| 152648 | ELTON IRIZARRY PASARELL | ADDRESS ON FILE | | | | | | | |
| 646111 | ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 | |
| 152649 | ELUGARDO ACEVEDO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 152650 | ELUID APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646112 | ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 152651 | ELUID PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152652 | ELUPINA M CHALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646113 | ELUYS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646114 | ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 | |
| 152653 | ELVA H CRUZ PEREA | ADDRESS ON FILE | | | | | | | |
| 152654 | ELVA IRIS ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 152655 | ELVA M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 646115 | ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 | |
| 152656 | ELVA N BONET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152657 | ELVE A PAGAN AMADOR | ADDRESS ON FILE | | | | | | | |
| 152658 | ELVEEN PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 646116 | ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 | |
| 152659 | ELVELY ROJAS LUNA | ADDRESS ON FILE | | | | | | | |
| 152661 | ELVER A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152662 | ELVIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 646117 | ELVIA GALVAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 152663 | ELVIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 646118 | ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 | |
| 152664 | ELVIA I SUAREZ TIBURCIO | ADDRESS ON FILE | | | | | | | |
| 646119 | ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 | |
| 152666 | ELVIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152667 | ELVIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 152668 | ELVIA M CAMAYD VELEZ | ADDRESS ON FILE | | | | | | | |
| 152669 | ELVIA M GABINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 646120 | ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627-9615 | |
| 152670 | ELVIA M RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 646121 | ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152671 | ELVIA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 646122 | ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | | CANOVANAS | PR | 00729 | |
| 152672 | ELVIA YADIRA RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| 646123 | ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | | CIDRA | PR | 00739 | |
| 152674 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 152675 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 152676 | ELVIMARIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 646124 | ELVIN J RUIZ RIVERA | PO BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 646125 | ELVIN MENDEZ SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 | |
| 152677 | ELVIN A CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646126 | ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | | SAN JUAN | PR | 00924 | |
| 152678 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152679 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152680 | ELVIN A MARCO MARTINO | ADDRESS ON FILE | | | | | | | |
| 152681 | ELVIN A MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 152682 | ELVIN A OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152683 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152684 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 646127 | ELVIN A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152685 | ELVIN A TORRES CARDONA | ADDRESS ON FILE | | | | | | | |
| 152686 | ELVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152687 | ELVIN ALBERTO MALAVE DAVID | ADDRESS ON FILE | | | | | | | |
| 646128 | ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | | PE¨UELAS | PR | 00624 | |
| 646129 | ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | | PENUELAS | PR | 00678 | |
| 646130 | ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | | VEGA ALTA | PR | 00692 | |
| 646131 | ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | | COAMO | PR | 00769 | |
| 646132 | ELVIN AVILES BELPRESS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 152688 | ELVIN BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 152689 | ELVIN BERENGUER SOTILLO | ADDRESS ON FILE | | | | | | | |
| 152690 | ELVIN BERROCAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646133 | ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 152691 | ELVIN BOSQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 646134 | ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 | |
| 646135 | ELVIN CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 646136 | ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 646137 | ELVIN CASTILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 646138 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 646139 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 152692 | ELVIN COLLAZO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 646140 | ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 | |
| 646141 | ELVIN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646142 | ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 | |
| 646143 | ELVIN COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 152693 | ELVIN CRUZ MORAN | ADDRESS ON FILE | | | | | | | |
| 646144 | ELVIN CRUZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 646145 | ELVIN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646146 | ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 | |
| 152694 | ELVIN D CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152695 | ELVIN D DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152696 | ELVIN D DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152697 | ELVIN D PILIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152698 | ELVIN DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646147 | ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 | |
| 152699 | ELVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 646148 | ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 | |
| 152700 | ELVIN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152701 | Elvin Diaz Sanchez | ADDRESS ON FILE | | | | | | | |
| 646149 | ELVIN E ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 152702 | ELVIN E ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646150 | ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 646151 | ELVIN E ORTA RODRIGUEZ | URB ESTANCIAS D 23 | VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | |
| 646152 | ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 | |
| 152703 | ELVIN ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 646153 | ELVIN F MARRERO-ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646154 | ELVIN F. MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152704 | ELVIN FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 152705 | ELVIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152706 | ELVIN FELICIANO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 646155 | ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 646156 | ELVIN FIGUEROA DUPREY | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| 152707 | ELVIN FLORES BOIGES | ADDRESS ON FILE | | | | | | | |
| 152708 | ELVIN FRANCESCHI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 152709 | ELVIN G BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152710 | ELVIN G. HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 152711 | ELVIN G. RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 152712 | ELVIN GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 646157 | ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | | UTUADO | PR | 00641 | |
| 152713 | ELVIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 646158 | ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | | VEGA BAJA | PR | 00693 | |
| 646159 | ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 646160 | ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | | COTTO LAUREL | PR | 00780 | |
| 646161 | ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 646162 | ELVIN HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 646163 | ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00987 | |
| 152714 | ELVIN J ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152715 | ELVIN J CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| 152716 | ELVIN J DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 646164 | ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | | ARECIBO | PR | 00612 | |
| 152717 | ELVIN J FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646165 | ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | | PONCE | PR | 00780 | |
| 152718 | ELVIN J MALDONADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152719 | ELVIN J MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 152720 | ELVIN J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646166 | ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | | CAYEY | PR | 00736 | |
| 646167 | ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | | BAYAMON | PR | 00956 | |
| 152721 | ELVIN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152722 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 152723 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 152724 | ELVIN J SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 152725 | ELVIN J. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646168 | ELVIN JAVIER ROCHE | ADDRESS ON FILE | | | | | | | |
| 152726 | ELVIN JOEL MELENDEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 646169 | ELVIN JOSE FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152727 | ELVIN JOSUE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646170 | ELVIN JOVE VELEZ | PO BOX 1574 | | | | QUEBRADILLAS | PR | 00678 | |
| 152728 | ELVIN JULIAN PABON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152729 | ELVIN JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 646171 | ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 | |
| 646172 | ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 | |
| 152730 | ELVIN LARA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152731 | ELVIN LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646173 | ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 646174 | ELVIN M BARRETO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 646175 | ELVIN M BROCO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152732 | ELVIN M CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152733 | ELVIN M SANCHEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 646176 | ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 646177 | ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 152734 | ELVIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646178 | ELVIN MARTINEZ RODRIGUEZ | PO BOX 2007 | | | | MAYAGUEZ | PR | 00681 | |
| 152735 | ELVIN MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646179 | ELVIN MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646180 | ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 | |
| 646181 | ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 | |
| 152736 | ELVIN MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152737 | ELVIN MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152738 | ELVIN MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 152739 | ELVIN MERCADO LAGARES | ADDRESS ON FILE | | | | | | | |
| 646182 | ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 152740 | ELVIN MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646183 | ELVIN MERCED BRUNO | URB TURABO GARDENS | FR11 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 646184 | ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 | |
| 152741 | ELVIN MOJICA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 152742 | ELVIN MOLINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152743 | ELVIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646185 | ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 | |
| 152744 | ELVIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 152745 | ELVIN MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 152746 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152747 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152748 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152749 | ELVIN O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152750 | ELVIN O ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 646186 | ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 | |
| 152751 | ELVIN O MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 152752 | ELVIN O ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 152753 | ELVIN O TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 152754 | ELVIN O. ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 152755 | ELVIN OJEDA BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152756 | ELVIN OJEDA PINEDA | ADDRESS ON FILE | | | | | | | |
| 152757 | ELVIN OMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 646187 | ELVIN ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 152758 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 646188 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152759 | ELVIN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152760 | ELVIN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152761 | ELVIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646189 | ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| 646190 | ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| 152762 | ELVIN PACHECO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152763 | ELVIN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 152764 | ELVIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152765 | ELVIN PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 152766 | ELVIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646191 | ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| 646192 | ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 646193 | ELVIN QUIDGLEY CIARES | ADDRESS ON FILE | | | | | | | |
| 646194 | ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| 152767 | ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 152768 | ELVIN R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646195 | ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 152769 | ELVIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 152770 | ELVIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 646196 | ELVIN RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152771 | ELVIN RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 646197 | ELVIN RIVERA | P O BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 646198 | ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 | |
| 152772 | ELVIN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 646199 | ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 | |
| 152773 | ELVIN RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 646200 | ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 | |
| 646201 | ELVIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152775 | ELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646202 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 646203 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 152776 | ELVIN RIVERA MORET | ADDRESS ON FILE | | | | | | | |
| 152777 | ELVIN RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 646204 | ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 | |
| 152778 | ELVIN ROBLES ALICEA | ADDRESS ON FILE | | | | | | | |
| 646205 | ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 | |
| 646206 | ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 | |
| 646207 | ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 152779 | ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 646208 | ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9 BOX 448 | | | AGUIRRE | PR | 00794 | |
| 152780 | ELVIN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646209 | ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 | |
| 646210 | ELVIN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646211 | ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 | |
| 152781 | ELVIN ROQUE CABRERA | ADDRESS ON FILE | | | | | | | |
| 646212 | ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 | |
| 646213 | ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 | |
| 646214 | ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 | |
| 152782 | ELVIN RULLAN PENA | ADDRESS ON FILE | | | | | | | |
| 646215 | ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 | |
| 646216 | ELVIN SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152783 | ELVIN SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 646217 | ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 | |
| 646218 | ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 | |
| 646219 | ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 152784 | ELVIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152785 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152786 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152787 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152788 | ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 152789 | ELVIN SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646220 | ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| 646221 | ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| 646222 | ELVIN SERRANO ROSA | HC 3 BOX 15907 | | | | QUEBRADILLAS | PR | 00678 | |
| 152790 | ELVIN SILVERIO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 152791 | ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| 152792 | ELVIN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646223 | ELVIN SOTO MERCADO | SECTOR LA PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| 152793 | ELVIN SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 152794 | ELVIN T HERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 646224 | ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03 APT 61 | | | | MERIDEN | CT | 06450 | |
| 646225 | ELVIN TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 646226 | ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| 646227 | ELVIN TORRES Y/OLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| 646228 | ELVIN TUA MALDONADO | COND MONTE SUR | 514 B AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 152795 | ELVIN VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152796 | ELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152797 | ELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152798 | ELVIN VELEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 152799 | ELVIN VERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 152800 | ELVIN XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152801 | ELVIN Y RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 646229 | ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 152802 | ELVING F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646230 | ELVING RIVERA ALVINO | ADDRESS ON FILE | | | | | | | |
| 646231 | ELVING RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 152803 | ELVING TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 02 BOX 11609 | | | | YAUCO | PR | 00698 | |
| 646233 | ELVINS PARDO TORO | ADDRESS ON FILE | | | | | | | |
| 646234 | ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| 152804 | Elvira Borges | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152805 | ELVIRA CABALLERO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 646235 | ELVIRA CANCIO LUGO | PO BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 646236 | ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 646237 | ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 152806 | ELVIRA CONCEPCION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152807 | ELVIRA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 152808 | ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | ADDRESS ON FILE | | | | | | | |
| 152809 | ELVIRA DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 646238 | ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| 152810 | ELVIRA FELICIANO MATIENZO | ADDRESS ON FILE | | | | | | | |
| 646239 | ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| 646240 | ELVIRA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | P O BOX 190243 | | | | SAN JUAN | PR | 00919-0243 | |
| 152811 | ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 646242 | ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 646243 | ELVIRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152812 | ELVIRA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646244 | ELVIRA IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 646245 | ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| 152814 | ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152815 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152816 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 646246 | ELVIRA M VALERIO FERRARI | ADDRESS ON FILE | | | | | | | |
| 646247 | ELVIRA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646248 | ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 646249 | ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646250 | ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| 646251 | ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| 152817 | ELVIRA MORALES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 152818 | ELVIRA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 152819 | ELVIRA MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152820 | ELVIRA P CUEVAS VIERA | ADDRESS ON FILE | | | | | | | |
| 152821 | ELVIRA PEREZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 152822 | ELVIRA QUINTANA CONDE | ADDRESS ON FILE | | | | | | | |
| 646252 | ELVIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 646253 | ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 | |
| 152823 | ELVIRA SOSTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| 152824 | ELVIRA SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 152825 | ELVIRA SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 646254 | ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 | |
| 152826 | ELVIRA V. CANCIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 152827 | ELVIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152828 | ELVIRA VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 646255 | ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 | |
| 646256 | ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 | |
| 646257 | ELVIRO BERRIOS VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646258 | ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 | |
| 646259 | ELVIRO RUIZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 | |
| 152829 | ELVIS A FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152830 | ELVIS A MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 152831 | ELVIS A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646260 | ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 152832 | ELVIS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646261 | ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 | |
| 152833 | ELVIS CORREA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 152834 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 152835 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 646263 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 646262 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 646264 | ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 | |
| 646265 | ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 646267 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 646266 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 152836 | ELVIS D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 152838 | ELVIS E MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646268 | ELVIS F. FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152839 | ELVIS FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152840 | ELVIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152841 | ELVIS FRED FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646269 | ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 646270 | ELVIS G SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152842 | ELVIS GABRIEL NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646271 | ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 | |
| 646272 | ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 152843 | ELVIS IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152844 | ELVIS J APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 646273 | ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 | |
| 152845 | ELVIS J PESANTE CORREA | ADDRESS ON FILE | | | | | | | |
| 152846 | ELVIS J RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 152847 | ELVIS J TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| 646274 | ELVIS J. BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 152848 | ELVIS J. RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 152849 | ELVIS JAVIER BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152850 | ELVIS L OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646275 | ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 | |
| 152851 | ELVIS M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646276 | ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SAN JUAN | PR | 00921 | |
| 152852 | ELVIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152853 | ELVIS MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152854 | ELVIS MORA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646277 | ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 | |
| 646278 | ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 | |
| 646279 | ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 152855 | ELVIS N OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152856 | ELVIS N VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 646280 | ELVIS OLIVERAS QUIROS | ADDRESS ON FILE | | | | | | | |
| 646281 | ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 | |
| 646282 | ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152857 | ELVIS P FELICIANO LORENZO | ADDRESS ON FILE | | | | | | | |
| 646283 | ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646284 | ELVIS R CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 646285 | ELVIS R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646286 | ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 | |
| 646287 | ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 | |
| 152858 | ELVIS R ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646288 | ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15 6 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 646289 | ELVIS RODRIGUEZ ORIZAL | ADDRESS ON FILE | | | | | | | |
| 152859 | ELVIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646290 | ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 | |
| 152860 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |
| 152861 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |
| 646291 | ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 | |
| 152862 | ELVIS TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 152863 | ELVIS TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 646292 | ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 152864 | ELVYS SEINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 152865 | ELWIN VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 152866 | ELWOOD M CASELLAS BOND | ADDRESS ON FILE | | | | | | | |
| 152867 | ELY A COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646293 | ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 | |
| 152868 | ELY BETANCOURT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152869 | ELY BETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646294 | ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 152870 | ELY E ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646295 | ELY GINETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646296 | ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 | |
| 152871 | ELY J LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152873 | ELY JAVIER PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152874 | ELY JOSUE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152875 | ELY LOPEZ MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 152876 | ELY M CASTRO DIODONET | ADDRESS ON FILE | | | | | | | |
| 152877 | ELY MARIA ISSAC ANAYA | ADDRESS ON FILE | | | | | | | |
| 646297 | ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 | |
| 152878 | ELYAXID I GUEVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 646298 | ELYDE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646299 | ELYDIA NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 | |
| 152879 | ELYMAR CATERING | ADDRESS ON FILE | | | | | | | |
| 646300 | ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 152880 | ELYMIC COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 152881 | ELYNNETTE PEREZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 646301 | ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 | |
| 152882 | ELYSANDRA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 152883 | ELYSETTE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 646302 | ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 | |
| 646303 | ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 | |
| 152885 | ELYZABETH CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152886 | ELZEBIR ROSARIO SEISE | ADDRESS ON FILE | | | | | | | |
| 152887 | EM ACADEMY INC H/N/C CONTINENTAL ACADEMY | PO BOX 4031 | | | | AGUADILLA | PR | 00605 | |
| 152888 | EM ASFALTO INC | RR 1 BOX 1120 | | | | ANASCO | PR | 00610-9750 | |
| 152889 | EM ASSURANCE, LLC | 400 CALLE CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 152890 | EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 152891 | EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 152892 | EM EXPRESS | URB LAS DELICIAS 1314 | ULPINANO COLON | | | PONCE | PR | 00728 | |
| 152893 | EM POLICIA PRIVADA INC | PO BOX 3363 | | | | BAYAMON | PR | 00958 | |
| 152894 | EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 | |
| 152895 | EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 152897 | EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| 152898 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 | |
| 152899 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 152900 | EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| 152901 | EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 | |
| 152902 | EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 | |
| 152903 | EMAMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646304 | EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152904 | EMANOEL FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 152905 | EMANUAL FORTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152906 | EMANUEL ACOSTA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646305 | EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 | |
| 646306 | EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SALINAS | PR | 00751 | |
| 646307 | EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 152907 | EMANUEL ARROYO SODA | ADDRESS ON FILE | | | | | | | |
| 152908 | EMANUEL AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152909 | EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 | |
| 152910 | EMANUEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152911 | EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 152912 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152913 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152914 | EMANUEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152915 | EMANUEL CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| 646308 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 646309 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 152916 | EMANUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152917 | EMANUEL CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| 152918 | EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| 152919 | EMANUEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 646310 | EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 | |
| 152920 | EMANUEL CRUZ LAGO | ADDRESS ON FILE | | | | | | | |
| 646311 | EMANUEL CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 152921 | EMANUEL D MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646312 | EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 | |
| 152923 | EMANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646313 | EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646314 | EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 152924 | EMANUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646315 | EMANUEL DIAZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 152925 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152926 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646316 | EMANUEL DONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 646317 | EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 | |
| 646318 | EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 152927 | EMANUEL EMILIO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646319 | EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 | |
| 646320 | EMANUEL FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152928 | EMANUEL FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152929 | EMANUEL FUENTES DESPIAU | ADDRESS ON FILE | | | | | | | |
| 152930 | EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 | |
| 152931 | EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 152932 | EMANUEL GARCIA OJEDA | ADDRESS ON FILE | | | | | | | |
| 646321 | EMANUEL GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152933 | EMANUEL GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 152934 | EMANUEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152935 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 152936 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 152937 | EMANUEL II, GEORGE | ADDRESS ON FILE | | | | | | | |
| 152938 | EMANUEL J JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152939 | EMANUEL J LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 152940 | EMANUEL J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152941 | EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152942 | EMANUEL LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 152943 | EMANUEL LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152944 | EMANUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152945 | EMANUEL MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152947 | EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152948 | EMANUEL MEJIAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 646322 | EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 | |
| 152949 | EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 646323 | EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 | |
| 152950 | EMANUEL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 152951 | EMANUEL MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646324 | EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 152952 | EMANUEL NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152953 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 152954 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 152955 | EMANUEL NIEVES MERCED | ADDRESS ON FILE | | | | | | | |
| 646325 | EMANUEL O GONZALEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 646326 | EMANUEL OCASIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 152956 | EMANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646327 | EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 152957 | EMANUEL OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646328 | EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 152958 | EMANUEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 646329 | EMANUEL ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152959 | EMANUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152960 | EMANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152961 | EMANUEL PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 152962 | EMANUEL PENA ALICEA | ADDRESS ON FILE | | | | | | | |
| 152963 | EMANUEL QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| 152964 | EMANUEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 152965 | EMANUEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152966 | EMANUEL RESTO MARCANO | ADDRESS ON FILE | | | | | | | |
| 152967 | EMANUEL REYES CALERO | ADDRESS ON FILE | | | | | | | |
| 646330 | EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 152968 | EMANUEL RICARDO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 646331 | EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 | |
| 152969 | EMANUEL RIVERA CLAVIJO | ADDRESS ON FILE | | | | | | | |
| 152970 | EMANUEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 646332 | EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 646333 | EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 646334 | EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 152971 | EMANUEL RIVERA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 646335 | EMANUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152972 | EMANUEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 152973 | EMANUEL ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152974 | EMANUEL ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 152975 | EMANUEL RODRIGUEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| 646336 | EMANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152976 | EMANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646337 | EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 | |
| 152977 | EMANUEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 152978 | EMANUEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152979 | EMANUEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152980 | EMANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 152981 | EMANUEL SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 646338 | EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | | MOROVIS | PR | 00687 | |
| 152982 | EMANUEL SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 152983 | EMANUEL SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 152984 | EMANUEL SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 152985 | EMANUEL SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 646339 | EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | | LAJAS | PR | 00667 | |
| 646340 | EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 152986 | EMANUEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152987 | EMANUEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646341 | EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | | CAROLINA | PR | 00983 | |
| 152988 | EMANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152989 | EMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152990 | EMANUEL VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 646342 | EMANUEL VENDING | HC 02 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 152991 | EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638 | |
| 646343 | EMANUEL VILLARIN GONZALEZ | BOX 202 | | | | LARES | PR | 00669 | |
| 646344 | EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | | GUAYNABO | PR | 00964 | |
| 646345 | EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 152992 | EMANUEL ZENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 152993 | EMANUELEE MARTINEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 152994 | EMANUELLI ALVELO, OHDRIETT MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 152995 | EMANUELLI BERMUDEZ, LORENCITA | ADDRESS ON FILE | | | | | | | |
| 152996 | EMANUELLI DIAZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 152997 | EMANUELLI FONALLEDAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 152998 | EMANUELLI FREESE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 152999 | EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 646346 | EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | | BARRANQUITAS | PR | 00794 | |
| 153000 | EMANUELLI RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 153001 | EMANUELLI SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 153002 | EMANUELLI SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 153003 | EMANUELLI SANTIAGO, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| 153004 | EMANUELY CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153005 | EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDOM |
| 153006 | EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDOM |
| 646347 | EMAR TORRES CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 153007 | EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 646348 | EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| 153008 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 646349 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 153009 | EMARIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 153010 | EMARIE MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| 153011 | EMARIELY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153013 | EMAURATH DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646350 | EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| 646351 | EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 153014 | EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| 646352 | EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 153015 | EMBASSY SUITES PUERTO RICO INC | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 646353 | EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| 646354 | EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |
| 646355 | EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 153016 | EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 646356 | EMBUSTIDOS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 646357 | EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| 153017 | EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| 646358 | EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| 646359 | EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 646360 | EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |
| 153018 | EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| 646361 | EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 153019 | EMCI INTERIOR CONTRACTORS CORP | CIUDAD REAL | 571 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646362 | EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| 646363 | EMCO DE TURISMO INC. | PO BOX 1602 | | | | BAYAMON | PR | 00902 | |
| 153020 | EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| 646364 | EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| 646365 | EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| 153021 | EMEL MARTIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 646366 | EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| 153022 | EMELDINA GUASH VALENTIN | ADDRESS ON FILE | | | | | | | |
| 646367 | EMELENCIANA ROSARIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 153023 | EMELI ESTRADA ARROYO | ADDRESS ON FILE | | | | | | | |
| 153024 | EMELIEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153025 | EMELINA ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 646368 | EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 646369 | EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 646370 | EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 153026 | EMELINA DE VARONA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 153027 | EMELINA FLORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153028 | EMELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153029 | EMELINA HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 153030 | EMELINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646371 | EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | | SAN JUAN | PR | 00928 | |
| 646372 | EMELINA PEREZ DE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 646373 | EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153031 | EMELINA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 153032 | EMELINA TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 153033 | EMELINDA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 646374 | EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 153034 | EMELINDA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 153035 | EMELINDA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 646375 | EMELINDA SILVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 153036 | EMELINDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 153037 | EMELINE LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646376 | EMELY  RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 153038 | EMELY A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646377 | EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | | CAROLINA | PR | 00982 | |
| 153039 | EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 153040 | EMELY CANDELARIO LLANOS | ADDRESS ON FILE | | | | | | | |
| 646378 | EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | | LOIZA | PR | 00772 | |
| 646379 | EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | | PONCE | PR | 00731 | |
| 646380 | EMELY E COLON MONROIG | P O BOX 1305 | | | | UTUADO | PR | 00641 | |
| 153041 | EMELY J CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153042 | EMELY J PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 646381 | EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | | RIO GRANDE | PR | 00745 | |
| 153043 | EMELY MEDINA SORIANO | ADDRESS ON FILE | | | | | | | |
| 646382 | EMELY MEDINA SORIANO | PO BOX 1173 | | | | CAGUAS | PR | 00725 | |
| 646383 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 153044 | EMELY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153045 | EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153046 | EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | ADDRESS ON FILE | | | | | | | |
| 153047 | EMELY RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 646384 | EMELY 'S CATERING SERVICE | PO BOX 1621 | | | | CAGUAS | PR | 00726 | |
| 646385 | EMELY SANTIAGO DONES | BOX 358 | | | | VILLALBA | PR | 00766 | |
| 646386 | EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 646387 | EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 153048 | EMELY TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646388 | EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 646389 | EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| 646390 | EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |
| 153049 | EMERALDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153050 | EMERENCIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 646391 | EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 646392 | EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| 646393 | EMERGENCIAS MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 153051 | EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| 153052 | EMERGENCIOLOGOS DE PR | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 338 | | | GUAYNABO | PR | 00969-5375 | |
| 153053 | EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| 153054 | EMERGENCY CRITICAL CARE TRAININGS LLC | PO BOX 11546 | | | | SAN JUAN | PR | 00922-1546 | |
| 153055 | EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 153056 | EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| 646394 | EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 646395 | EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| 646396 | EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 153057 | EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 646397 | EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| 646398 | EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |
| 153058 | EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| 646399 | EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 646400 | EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |
| 646401 | EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| 153059 | EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| 646402 | EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 153060 | EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 153061 | EMERGENCY POWER AND SECURTY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 153062 | EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 646403 | EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646404 | EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 153063 | EMERGENCY TECHNICAL SERVICES | HC 5 PO BOX 7219 | | | | GUAYNABO | PR | 00971 | |
| 646405 | EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| 153064 | EMERIC CARAMBOT, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153065 | EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153066 | EMERIC CLEMENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 153068 | EMERIDA BACHILLER NIEVES | ADDRESS ON FILE | | | | | | | |
| 153069 | EMERIDA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 646406 | EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 153070 | EMERIDA RIVERA OFARRELL | ADDRESS ON FILE | | | | | | | |
| 646407 | EMERIDA VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 646408 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646409 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 153071 | EMERIELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 646410 | EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 - 20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| 646411 | EMERITA ORTIZ ZAYAS | URB SANTA RITA | 13 CALLE AMELIA MARIN APT 2 | | | SAN JUAN | PR | 00925 | |
| 646412 | EMERITA ACEVEDO VELAZCO | ADDRESS ON FILE | | | | | | | |
| 646413 | EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |
| 646414 | EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| 646415 | EMERITA CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646416 | EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| 646417 | EMERITA COLON ANGULO | ADDRESS ON FILE | | | | | | | |
| 646418 | EMERITA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646419 | EMERITA CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 646420 | EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 646421 | EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| 153072 | EMERITA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 646422 | EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| 646423 | EMERITA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153073 | EMERITA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 646424 | EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 153074 | EMERITA JULBE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153075 | EMERITA LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 646425 | EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| 153076 | EMERITA MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646426 | EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 646427 | EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 646428 | EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| 153077 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153078 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153079 | EMERITA MOTTA ROSA | ADDRESS ON FILE | | | | | | | |
| 646429 | EMERITA NIEVES LOPEZ | HC-4 BOX 6977 | | | | COROZAL | PR | 00783 | |
| 646430 | EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| 646431 | EMERITA RAMOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 646432 | EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 646433 | EMERITA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |
| 646434 | EMERITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646435 | EMERITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646436 | EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646437 | EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 646438 | EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646439 | EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S CASA C 7 | | | ARROYO | PR | 00714 | |
| 153080 | EMERITA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 646440 | EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 646441 | EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| 646442 | EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 646443 | EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 153081 | EMERITA VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 153082 | EMERITA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646444 | EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| 646445 | EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| 646446 | EMERITO AQUINO MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| 153083 | EMERITO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646447 | EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| 153084 | EMERITO AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 646448 | EMERITO COLON RAMOS | 1819 PLUN ST | | | | PHILADELPHIA | PA | 19124 | |
| 646449 | EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| 646450 | EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 646451 | EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 646452 | EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 646453 | EMERITO ESTRADA RIVERA INC | AVE KENNEY KM 3 9 | | | | SAN JUAN | PR | 00922 | |
| 153085 | EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 153086 | EMERITO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| 153087 | EMERITO FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 646454 | EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 153088 | EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | ADDRESS ON FILE | | | | | | | |
| 646455 | EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| 646456 | EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| 646457 | EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| 646458 | EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153091 | EMERITO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 153092 | EMERITO RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 646459 | EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 646460 | EMERONO OTERO SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| 646461 | EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | SAN JUAN | PR | 00925 | |
| 646462 | EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| 153093 | EMERY DEL C SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 646463 | EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00985 | |
| 646464 | EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| 646465 | EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| 153094 | EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| 646466 | EMETERIO COLON RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| 646467 | EMETERIO BELLO GARCIA | PARC AMALIA MARIN | 5424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| 646468 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646469 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646470 | EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| 153095 | EMETERIO OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153096 | EMETERIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 646471 | EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 153097 | EMETERIO RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 153098 | EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| 153099 | EMG LEGAL PARTNERS PSC | EDIFICIO LA ELECTRONICA OFICINA 211 | CALLE BORI 1608 | | | SAN JUAN | PR | 00927 | |
| 153100 | EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| 153102 | EMI QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 153103 | EMIANNETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 646472 | EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 | |
| 153104 | EMIBEL MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 646473 | EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 646474 | EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 | |
| 153105 | EMIBELL CHONG TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 153106 | EMICA P S C | 130 AVE WINSTON CHURCHILL STE 1 PMB 176 | | | | SAN JUAN | PR | 00926-6066 | |
| 153107 | EMICELY TORRES GRACIA | ADDRESS ON FILE | | | | | | | |
| 646475 | EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 | |
| 646476 | EMIGDA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 646477 | EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 | |
| 646478 | EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 | |
| 646479 | EMIGDIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 153109 | EMIGDIO RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153110 | EMIILIO CAZANO | ADDRESS ON FILE | | | | | | | |
| 646480 | EMIILY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 646481 | EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 | |
| 153111 | EMIL J RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 153112 | EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | | |
| 153113 | EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | | |
| 646482 | EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 | |
| 646483 | EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 | |
| 646484 | EMIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 153114 | EMIL SOLER FELICIE | ADDRESS ON FILE | | | | | | | |
| 153115 | EMILARIE QUINONES FONSECA | ADDRESS ON FILE | | | | | | | |
| 646485 | EMILCAR MARTINEZ CINTRON | P O BOX 1668 | | | | MOROVIS | PR | 00687 | |
| 153116 | EMILDA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 153117 | EMILE A DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| 646486 | EMILIA M ANTOMMATTEI OLIVARI | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 646487 | EMILIA A CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646488 | EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 | |
| 153118 | EMILIA ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| 153119 | EMILIA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646489 | EMILIA AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 646490 | EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 | |
| 646491 | EMILIA BELAGUER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646492 | EMILIA CANTERA | ADDRESS ON FILE | | | | | | | |
| 153120 | EMILIA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 646493 | EMILIA CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 646494 | EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | | GUAYNABO | PR | 00957 | |
| 646495 | EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646496 | EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 153121 | EMILIA E. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 646497 | EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13 APT 63 | | | CAROLINA | PR | 00985 | |
| 646498 | EMILIA GARCIA DE TORRES | PO BOX 560819 | | | | GUAYANILLA | PR | 00656-3819 | |
| 646499 | EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | | CAROLINA | PR | 00985 | |
| 646500 | EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 153122 | EMILIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153123 | EMILIA GRAU | ADDRESS ON FILE | | | | | | | |
| 153124 | EMILIA HEREDIA VEGA | ADDRESS ON FILE | | | | | | | |
| 646501 | EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | | BAYAMON | PR | 00956 | |
| 646502 | EMILIA I BUXO | PO BOX 380 | | | | DORADO | PR | 00646 | |
| 153125 | EMILIA I RODRIGUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 646503 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | | CIDRA | PR | 00739 | |
| 153127 | EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153128 | EMILIA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646504 | EMILIA M RULLAN CASTA | 37 CALLE DE DIEGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 646505 | EMILIA MALDONADO | HC 52 BOX 2026 | | | | GARROCHALES | PR | 00652 | |
| 646506 | EMILIA MARTINEZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 646507 | EMILIA MATOS | HC 01 5202 | | | | LOIZA | PR | 00772 | |
| 646508 | EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 646509 | EMILIA MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 646510 | EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | | BAYAMON | PR | 00959 | |
| 646511 | EMILIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153129 | EMILIA MONTERO | ADDRESS ON FILE | | | | | | | |
| 646512 | EMILIA MORALES | HC 02 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 646513 | EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | | SAN JUAN | PR | 00924 | |
| 153130 | EMILIA NUNEZ HOYO | ADDRESS ON FILE | | | | | | | |
| 153131 | EMILIA OLAZAGASTI TORRES | ADDRESS ON FILE | | | | | | | |
| 646514 | EMILIA OLIVER ANDINO | PDA 18 5 ALTOS CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 646515 | EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 153132 | EMILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153133 | EMILIA ORTIZ LESPIER | ADDRESS ON FILE | | | | | | | |
| 153134 | EMILIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646516 | EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912-3922 | |
| 646517 | EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 646518 | EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | | MOCA | PR | 00676 | |
| 646519 | EMILIA PLATA | 9065 GREEN BROOK CT | | | | ORLANDO | FL | 32810 | |
| 153135 | EMILIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 153136 | EMILIA RAMIREZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 153137 | EMILIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 646520 | EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | | CAROLINA | PR | 00979 | |
| 646521 | EMILIA REYES RIVERA | VILLA PALMERA | 360 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 646522 | EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 646523 | EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | | PUERTO REAL | PR | 00740 | |
| 153138 | EMILIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 646524 | EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | | CAYEY | PR | 00736 | |
| 646525 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II APT 406 | | | SAN JUAN | PR | 00921 | |
| 646526 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | | SAN JUAN | PR | 00969 | |
| 153139 | EMILIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646527 | EMILIA ROSARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 646528 | EMILIA ROURE | COND COMODORO | 301 APT | | | CAROLINA | PR | 00979 | |
| 771043 | EMILIA RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646529 | EMILIA RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646530 | EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 646531 | EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 646532 | EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | | GUAYAMA | PR | 00784 | |
| 646533 | EMILIA VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 646534 | EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | | YAUCO | PR | 00698 | |
| 646535 | EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | | SAN JUAN | PR | 00923 | |
| 646536 | EMILIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646537 | EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | | YABUCOA | PR | 00767 | |
| 646538 | EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153140 | EMILIANA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 646539 | EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 | |
| 646540 | EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 153141 | EMILIANO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 153142 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 646541 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 646542 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 646543 | EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 | |
| 646544 | EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 | |
| 153143 | EMILIANO CALDERON, MAIRENA | ADDRESS ON FILE | | | | | | | |
| 153144 | EMILIANO COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 646545 | EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 | |
| 153145 | EMILIANO FALU LANZO | ADDRESS ON FILE | | | | | | | |
| 153146 | EMILIANO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646546 | EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153147 | EMILIANO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153148 | EMILIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646547 | EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 153149 | EMILIANO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 646548 | EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 | |
| 153150 | EMILIANO J VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153151 | EMILIANO MACHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153152 | EMILIANO MATOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 646549 | EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 | |
| 646550 | EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 153153 | EMILIANO NEGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 153154 | EMILIANO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 646551 | EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 | |
| 646552 | EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 | |
| 646553 | EMILIANO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646554 | EMILIANO PAGAN JUARBE | ADDRESS ON FILE | | | | | | | |
| 646555 | EMILIANO PEREZ ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 153155 | Emiliano Quiles Pagan | ADDRESS ON FILE | | | | | | | |
| 153156 | EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646556 | EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 | |
| 646557 | EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646558 | EMILIANO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153157 | EMILIANO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646559 | EMILIANO ROMERO AYALA | JARDINES DE COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 646560 | EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| 646561 | EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| 153158 | EMILIANO ROSARIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 153159 | EMILIANO SANTOS REILLO | ADDRESS ON FILE | | | | | | | |
| 646562 | EMILIANO SERRANO FLORES | ADDRESS ON FILE | | | | | | | |
| 646563 | EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 153160 | EMILIANO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153161 | EMILIANO TRIGO FRITZ | ADDRESS ON FILE | | | | | | | |
| 153162 | EMILIANO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153163 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 153164 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 646564 | EMILIE ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| 153165 | EMILIE B COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 646565 | EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| 153166 | EMILIENNE CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 646566 | EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |
| 646567 | EMILIO CARDONA ANDINO | URB JARDINES DE BORINQUEN | L 11 CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| 646568 | EMILIO MALDONADO GONZALEZ | HC 02 BOX 12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 646569 | EMILIO SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 | |
| 153167 | EMILIO A AMEZQUITA SOTO | ADDRESS ON FILE | | | | | | | |
| 646570 | EMILIO A CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153168 | EMILIO A HERNANDEZ ROMAGUERA | ADDRESS ON FILE | | | | | | | |
| 153169 | EMILIO A PLAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 153170 | EMILIO A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153171 | EMILIO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153172 | EMILIO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 646571 | EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| 153173 | EMILIO AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 153174 | EMILIO ALAMO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646572 | EMILIO ALMODOVAR MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| 153175 | EMILIO ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153176 | EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 153177 | EMILIO APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 646573 | EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| 646574 | EMILIO AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646575 | EMILIO ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| 153178 | EMILIO AROCHO REYES | ADDRESS ON FILE | | | | | | | |
| 153179 | EMILIO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646576 | EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| 153180 | EMILIO BAEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 153181 | EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| 646577 | EMILIO BERMUDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 646578 | EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| 646579 | EMILIO BEZARES REYES | PO BOX 500 | | | | SAN LORENZO | PR | 00754 | |
| 153182 | EMILIO BONES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646580 | EMILIO BONET Y EDELMIRA REYES | ADDRESS ON FILE | | | | | | | |
| 646581 | EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 153183 | EMILIO C NAVARRO MARTIN | ADDRESS ON FILE | | | | | | | |
| 153184 | EMILIO CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 153185 | EMILIO CAMPOS REYES | ADDRESS ON FILE | | | | | | | |
| 646582 | EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 153186 | EMILIO CANCIO BELLO JR CSP | ADDRESS ON FILE | | | | | | | |
| 153187 | EMILIO CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646583 | EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |
| 646584 | EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 646585 | EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 646586 | EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| 646587 | EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| 153188 | EMILIO CASTRILLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 153189 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 153190 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 646588 | EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646589 | EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| 153191 | EMILIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 153192 | EMILIO CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 646590 | EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| 646591 | EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| 153193 | EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 153194 | EMILIO DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| 646592 | EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | | CAGUAS | PR | 00725 | |
| 646593 | EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | | BAYAMON | PR | 00959 | |
| 153196 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| 153197 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| 153198 | EMILIO DEL TORO GUILLERMETY | ADDRESS ON FILE | | | | | | | |
| 153199 | EMILIO DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 646594 | EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | | CAROLINA | PR | 00985-4141 | |
| 646595 | EMILIO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 646596 | EMILIO DONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 646597 | EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 646598 | EMILIO E HUYKE VELEZ | PO BOX 336 | | | | TRUJILLO ALTO | PR | 00978 | |
| 646599 | EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | | SAN JUAN | PR | 00926 | |
| 646600 | EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | | MOCA | PR | 00676 | |
| 153200 | EMILIO E PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 153201 | EMILIO E PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 646601 | EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 153202 | EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 646602 | EMILIO ENCARNACION Y ELSA M ZAYAS | ADDRESS ON FILE | | | | | | | |
| 153203 | EMILIO ERNESTO ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646603 | EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 153204 | EMILIO FELICIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 646604 | EMILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646605 | EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | | SAN JUAN | PR | 00925 | |
| 646606 | EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 646607 | EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | | YABUCOA | PR | 00767 | |
| 646608 | EMILIO G SEIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646609 | EMILIO G TORO MONTETEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 646610 | EMILIO G TORRES RUIZ | PO BOX 5206 | | | | CAGUAS | PR | 00726 | |
| 646611 | EMILIO G TORRES RUIZ | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 646612 | EMILIO GARAY VEGA | ADDRESS ON FILE | | | | | | | |
| 646613 | EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | | MANATI | PR | 00674 | |
| 646614 | EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | | VEGA BAJA | PR | 00693 | |
| 646615 | EMILIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 646616 | EMILIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153206 | EMILIO GONZALEZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| 646617 | EMILIO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 646618 | EMILIO GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646619 | EMILIO GRACIANI DE JESUS | APARTADO 664 | | | | ARROYO | PR | 00714 | |
| 646620 | EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 153207 | EMILIO H DAVILA BRAVO | ADDRESS ON FILE | | | | | | | |
| 646621 | EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | | SAN JUAN | PR | 00929-2062 | |
| 646622 | EMILIO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646623 | EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | | CAROLINA | PR | 00985 | |
| 153208 | EMILIO HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 646624 | EMILIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646625 | EMILIO J CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 646626 | EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | | PONCE | PR | 00728-3139 | |
| 646627 | EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | | AGUADILLA | PR | 00603 | |
| 153209 | EMILIO J ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 646628 | EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 153210 | EMILIO J TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 153211 | EMILIO J VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 153212 | EMILIO J. GOMEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 153213 | EMILIO JIMENEZ MORALES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 153214 | EMILIO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646629 | EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 153215 | EMILIO LARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646630 | EMILIO LEON | PO BOX 2270 | | | | GUAYNABO | PR | 00970 | |
| 646631 | EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | | SAN JUAN | PR | 00968 | |
| 646632 | EMILIO LOPEZ | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 646633 | EMILIO LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 646634 | EMILIO LOPEZ D/B/A | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 153216 | EMILIO LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| 646635 | EMILIO LOPEZ GELIGO | ADDRESS ON FILE | | | | | | | |
| 646636 | EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | | GUAYNABO | PR | 00970-0039 | |
| 646637 | EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| 646638 | EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 646639 | EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 153217 | EMILIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153218 | EMILIO LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646640 | EMILIO LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646641 | EMILIO LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 153219 | EMILIO MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 153220 | EMILIO MARENGO RIOS | ADDRESS ON FILE | | | | | | | |
| 153221 | EMILIO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153222 | EMILIO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 646642 | EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| 153223 | EMILIO MARTINEZ CIMADEVILLA | ADDRESS ON FILE | | | | | | | |
| 153224 | EMILIO MARTY | ADDRESS ON FILE | | | | | | | |
| 153225 | EMILIO MASSAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 646643 | EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| 646644 | EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| 646645 | EMILIO MEDINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 646646 | EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 153226 | EMILIO MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 646647 | EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| 153227 | EMILIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153228 | EMILIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646648 | EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| 153229 | EMILIO MILLAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 646649 | EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| 646650 | EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 153230 | EMILIO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| 646651 | EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 646652 | EMILIO MORALES GARCES | ADDRESS ON FILE | | | | | | | |
| 153231 | EMILIO MORALES MATIAS | ADDRESS ON FILE | | | | | | | |
| 646653 | EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| 153232 | EMILIO MORENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646654 | EMILIO MORENO MELENDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 646655 | EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| 153233 | EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 | |
| 153234 | EMILIO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153235 | EMILIO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 153236 | EMILIO NIEVES GRAFALS | ADDRESS ON FILE | | | | | | | |
| 646656 | EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 646657 | EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 | |
| 646658 | EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 646659 | EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 153238 | EMILIO OQUENDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 646660 | EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 153239 | EMILIO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153240 | EMILIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153241 | EMILIO ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 646661 | EMILIO OSORIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 153242 | EMILIO PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 153243 | EMILIO PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| 646662 | EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 | |
| 646663 | EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 | |
| 153245 | EMILIO PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 646664 | EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 | |
| 646665 | EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646666 | EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 646667 | EMILIO PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 153246 | EMILIO PORTALATIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646668 | EMILIO R R0DRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 | |
| 153247 | EMILIO R TORRES ANTUNANO | ADDRESS ON FILE | | | | | | | |
| 153248 | EMILIO RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 153249 | EMILIO RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 646669 | EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 153250 | EMILIO RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 153251 | EMILIO REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 646670 | EMILIO REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 646671 | EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 | |
| 153252 | EMILIO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 153253 | EMILIO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 646672 | EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 | |
| 153254 | EMILIO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646673 | EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 153255 | EMILIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 153256 | EMILIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646674 | EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 | |
| 646675 | EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646676 | EMILIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 646677 | EMILIO RIVERA SOTO | HC-01 BUZON 10109 | | | | SAN JUAN | PR | 00685 | |
| 646678 | EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 | |
| 646679 | EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 | |
| 646680 | EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153257 | EMILIO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646681 | EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 | |
| 153258 | EMILIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646682 | EMILIO RODRIGUEZ PE¥A | RES VILLA ESPA¥A | EDIF 47 APT 495 | | | SAN JUAN | PR | 00921 | |
| 646683 | EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 153259 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 153260 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 153261 | EMILIO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646684 | EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 153262 | EMILIO ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 153263 | EMILIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153264 | EMILIO ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 153265 | EMILIO RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 646685 | EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 | |
| 646686 | EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 646687 | EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 646688 | EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 | |
| 153266 | EMILIO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646689 | EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 646690 | EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 | |
| 153267 | EMILIO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153268 | EMILIO SEGARRA BATISTA | ADDRESS ON FILE | | | | | | | |
| 646691 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 153269 | EMILIO SIERRA MONTILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646692 | EMILIO SOTO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 646693 | EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 153270 | EMILIO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 153271 | EMILIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153272 | EMILIO TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 646694 | EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 | |
| 646695 | EMILIO TUDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 646696 | EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 646697 | EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 153273 | EMILIO VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | | 00785 | |
| 153274 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153275 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646699 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646700 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646701 | EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 | |
| 646702 | EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |
| 646703 | EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 646704 | EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 153276 | EMILIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 646705 | EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 | |
| 153277 | EMILIO VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153278 | EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03 BOX 21225 | | | | ARECIBO | PR | 00659-0000 | |
| 153279 | EMILIO VILA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 646706 | EMILIO VILLAVERDE & CO | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0195 | |
| 646707 | EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 153280 | EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 153281 | EMILIS ARLENE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 646708 | EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 | |
| 646709 | EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 | |
| 646710 | EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | | TOA BAJA | PR | 00951 | |
| 153282 | EMILLE J ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 153283 | EMILLIE KUILAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 153284 | EMILLY D MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 646711 | EMILLY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | | SAN JUAN | PR | 00924 | |
| 646712 | EMILLY ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 646713 | EMILSE FELICIANO OLIVERAS | URB SANTA TERESITA | 3221 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 153285 | EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646714 | EMILSE Y GARCIA ROSARO | ADDRESS ON FILE | | | | | | | |
| 646715 | EMILSON CARABALLO BRACERO | MONTENBLANC HOUSING | 19 CALLE GL | | | YAUCO | PR | 00698 | |
| 646716 | EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | | BOQUERON | PR | 00622 | |
| 646717 | EMILY VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | | GUAYAMA | PR | 00654 | |
| 153287 | EMILY A CUPELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646718 | EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 646719 | EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | | HUMACAO | PR | 00791 | |
| 153288 | EMILY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 153289 | EMILY C LOVOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646720 | EMILY C PIETRI LOYOLA | ANAIDA GARDENS | EDIF C APT 109 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646721 | EMILY CABRERA / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 646722 | EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 646723 | EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | | HATO REY | PR | 00936 | |
| 646725 | EMILY CARRILLO MERCADO | PO BOX 825 | | | | LUQUILLO | PR | 00773 | |
| 646724 | EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | | LUQUILLO | PR | 00773-0825 | |
| 153290 | EMILY CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646726 | EMILY COLON GARCIA | PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 153291 | EMILY COLON LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 646727 | EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | | BAYAMON | PR | 00959 | |
| 646728 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 153292 | Emily Cristina Arroyo Amaro | ADDRESS ON FILE | | | | | | | |
| 153293 | EMILY CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646729 | EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | | HATILLO | PR | 00659-9710 | |
| 153294 | EMILY D DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 153295 | EMILY D PADILLA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 153296 | EMILY DEL M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153297 | EMILY E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 153298 | EMILY E OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 153299 | EMILY E. IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 153300 | EMILY ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 646730 | EMILY GALARZA GALARZA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 153301 | EMILY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646731 | EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | | CAYEY | PR | 00737 | |
| 646732 | EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | | AGUADA | PR | 00602 | |
| 153302 | EMILY I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646733 | EMILY KRASINSKI COLON | PO BOX 23356 | | | | SAN JUAN | PR | 00931-3356 | |
| 153303 | EMILY LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153304 | EMILY LORAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153305 | EMILY M GERENA SILVA | ADDRESS ON FILE | | | | | | | |
| 153306 | EMILY M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153307 | EMILY M TIRADO CORCINO | ADDRESS ON FILE | | | | | | | |
| 153308 | EMILY M. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646734 | EMILY MALDONADO | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 646735 | EMILY MALDONADO RESTO | ADDRESS ON FILE | | | | | | | |
| 153309 | EMILY MARIE VENTURA MORALES | ADDRESS ON FILE | | | | | | | |
| 646736 | EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | | CIALES | PR | 00638 | |
| 646737 | EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 153310 | EMILY MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 153311 | EMILY MONTAðEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646738 | EMILY MONTAðEZ LOPEZ | COLECTURIA DE NAGUABO | | | | NAGUABO | PR | 00718 | |
| 153312 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153313 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646739 | EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | | AGUADILLA | PR | 00659 | |
| 153314 | EMILY MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 646740 | EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | | TOA BAJA | PR | 00949 | |
| 153315 | EMILY N GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153316 | EMILY NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646741 | EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 646742 | EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | | CAMUY | PR | 00627 | |
| 153318 | EMILY OLIVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 153319 | EMILY ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 153320 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153321 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153322 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| 153323 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| 153324 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| 153325 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| 646743 | EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | | TOA BAJA | PR | 00949 | |
| 646744 | EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 153326 | EMILY REYES Y CCD QUILLET DE LOS NINOS | ADDRESS ON FILE | | | | | | | |
| 646745 | EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | | CAYEY | PR | 00737 | |
| 646746 | EMILY RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 646747 | EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 646748 | EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | | MANATI | PR | 00674 | |
| 153327 | EMILY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 153328 | EMILY RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 153329 | EMILY ROSA GODEN | ADDRESS ON FILE | | | | | | | |
| 646749 | EMILY RUIZ CORREA | HC 3 BOX 9407 | | | | MOCA | PR | 00676 | |
| 646750 | EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | | SAN JUAN | PR | 00926 | |
| 153330 | EMILY SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153331 | EMILY SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 646751 | EMILY SANTIAGO CRUZ | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| 646752 | EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 153332 | EMILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153333 | EMILY SOLIS | ADDRESS ON FILE | | | | | | | |
| 646753 | EMILY SOTO MALAVE | HC 1 BOX 33458 | | | | AGUADILLA | PR | 00603 | |
| 646754 | EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | | NEW YORK | NY | 10029 | |
| 646755 | EMILY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646756 | EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | | CAYEY | PR | 00737-0181 | |
| 153334 | EMILY VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153335 | EMILY YARLEEN FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646757 | EMILYN M SEGUINOT RIVERA | PO BOX 1650 | | | | OROCOVIS | PR | 00720 | |
| 153336 | EMILYURELIS VIRUET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646758 | EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 153337 | EMINEE SILVA CABRERA | ADDRESS ON FILE | | | | | | | |
| 646759 | EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 646760 | EMINELY AYALA | ADDRESS ON FILE | | | | | | | |
| 153338 | EMINETH RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 646761 | EMINETTE SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 153339 | EMIR A FUENTES PANET | ADDRESS ON FILE | | | | | | | |
| 646762 | EMIR J OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 153340 | EMIR S RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 153341 | EMIRE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153342 | EMIRKA DELGADO | ADDRESS ON FILE | | | | | | | |
| 153343 | EMIRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153344 | EMISAEL BERRIOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153345 | EMISORA NUEVA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 646763 | EMITALIA PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 646764 | EMITALIA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 153346 | EMM SYSTEM GROUP CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 646765 | EMMA A MARTINEZ SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 | |
| 646766 | EMMA ARROYO ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 | |
| 646767 | EMMA L RAMOS MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 | |
| 646768 | EMMA LEON DE PARDO | PO BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 646769 | EMMA S PORTELA RODRIGUEZ | PO BOX 195099 | | | | SAN JUAN | PR | 00919-5099 | |
| 646770 | EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 646771 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00926 | |
| 646772 | EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 646773 | EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| 646774 | EMMA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646775 | EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 646776 | EMMA APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 153347 | EMMA AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 646777 | EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 | |
| 646778 | EMMA BENITEZ LACOURT | ADDRESS ON FILE | | | | | | | |
| 646779 | EMMA BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646780 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 153348 | EMMA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 153349 | EMMA C MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| 646781 | EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 | |
| 153350 | EMMA CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 646782 | EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 | |
| 646783 | EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 | |
| 646784 | EMMA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153351 | EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 153352 | EMMA COLON TELLADO | ADDRESS ON FILE | | | | | | | |
| 646785 | EMMA COLON TELLADO | HC 03 8088 | | | | LARES | PR | 00669 | |
| 646786 | EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | | ISABELA | PR | 00662 | |
| 646787 | EMMA CORCHADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646788 | EMMA CORTES OSTOLAZA | PO BOX 282 | | | | CIALES | PR | 00638 | |
| 153353 | EMMA CUELLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 153354 | EMMA CUEVAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 646789 | EMMA D AVILES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 153355 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771044 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646790 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646791 | EMMA D MARTIR AVILA | BOX 511 | | | | LAS MARIAS | PR | 00670 | |
| 646792 | EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | | MOROVIS | PR | 00687 | |
| 153356 | EMMA DE LA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 646793 | EMMA E ALAMO MORALES | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 153357 | EMMA E BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 646794 | EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| 646795 | EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652 CALLE PESQUERA | | | SAN JUAN | PR | 00926 | |
| 153358 | EMMA E QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 646796 | EMMA E ROSA ROSA | P O BOX 585 | | | | MERCEDITA | PR | 00715-2006 | |
| 646797 | EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153359 | EMMA E TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 153361 | EMMA EDITH NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646798 | EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | | SAN JUAN | PR | 00926 | |
| 646799 | EMMA FALCON VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 646800 | EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | | SAN JUAN | PR | 00933 | |
| 153362 | EMMA G MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646801 | EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| 153363 | EMMA G OLMEDO AMARO | ADDRESS ON FILE | | | | | | | |
| 153364 | EMMA G TORRES DE VEGA | ADDRESS ON FILE | | | | | | | |
| 153365 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153366 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646802 | EMMA GINES FREYTES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 153367 | EMMA H. COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 646803 | EMMA I CANDELARIA ROLON | ADDRESS ON FILE | | | | | | | |
| 646804 | EMMA I RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | | ARROYO | PR | 00714 | |
| 153368 | EMMA I ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 153369 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | | | |
| 646805 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | | | |
| 646806 | EMMA I BERRIOS LOPEZ | PO BOX 353 | | | | AGUAS BUENAS | PR | 00703353 | |
| 646807 | EMMA I CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732-9075 | |
| 646809 | EMMA I COLOM RIOS | ADDRESS ON FILE | | | | | | | |
| 646808 | EMMA I COLOM RIOS | ADDRESS ON FILE | | | | | | | |
| 153370 | EMMA I COLON Y NELIDA R COLON | ADDRESS ON FILE | | | | | | | |
| 646810 | EMMA I CRUZ PIZARRO | P O BOX 3695 | | | | CAROLINA | PR | 00984 | |
| 646811 | EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | | GUAYNABO | PR | 00969 | |
| 153371 | EMMA I FIGUERAS RASABE | ADDRESS ON FILE | | | | | | | |
| 646812 | EMMA I GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 646813 | EMMA I LOPEZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646814 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 646815 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646816 | EMMA I MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 646817 | EMMA I ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 646818 | EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 646819 | EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | | EL PASO | TX | 79936 | |
| 646820 | EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEM | | | | NEW JERSEY | NJ | 0811031919 | |
| 153373 | EMMA I. MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 153374 | EMMA I. SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 153375 | EMMA IDALIA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153376 | EMMA J LLINAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 646821 | EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 153377 | EMMA J QUIðONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153378 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153379 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153380 | EMMA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646822 | EMMA J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153381 | EMMA J SANCHEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 646823 | EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 153382 | EMMA J. CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153383 | EMMA J. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153384 | EMMA J. MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 646824 | EMMA JAUNARENA | ADDRESS ON FILE | | | | | | | |
| 646825 | EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 646826 | EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 | |
| 153385 | EMMA L MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153386 | EMMA L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153387 | EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153388 | EMMA L SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 153389 | EMMA L SANTELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646827 | EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 646828 | EMMA L TORRES | ADDRESS ON FILE | | | | | | | |
| 153390 | EMMA LA TORRE OTERO | ADDRESS ON FILE | | | | | | | |
| 153391 | EMMA LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 646829 | EMMA LAZU FELIX | ADDRESS ON FILE | | | | | | | |
| 646830 | EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| 153392 | EMMA LUIGGI | ADDRESS ON FILE | | | | | | | |
| 646831 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 | |
| 153393 | EMMA LUZ CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646832 | EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 | |
| 646833 | EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 646834 | EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 | |
| 646835 | EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 | |
| 153394 | EMMA M MUNOZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 153395 | EMMA M QUERO TORRES | ADDRESS ON FILE | | | | | | | |
| 153396 | EMMA M RAMIREZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| 153397 | EMMA M REIGOSA Y EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| 646836 | EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 | |
| 646837 | EMMA M RUIZ LLANEZA | ADDRESS ON FILE | | | | | | | |
| 646838 | EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 | |
| 153398 | EMMA MARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 153399 | EMMA MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 153400 | EMMA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 153401 | EMMA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153402 | EMMA MD , JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 153403 | EMMA MELENDEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 646839 | EMMA MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153404 | EMMA MING MING NG NG | ADDRESS ON FILE | | | | | | | |
| 153405 | EMMA MORALES BARRIOS | ADDRESS ON FILE | | | | | | | |
| 153406 | EMMA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 153407 | EMMA MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 153408 | EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | ADDRESS ON FILE | | | | | | | |
| 153409 | EMMA N COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 153410 | EMMA N DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 646840 | EMMA N TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 646841 | EMMA NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 646842 | EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 | |
| 646843 | EMMA OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 646844 | EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646845 | EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 | |
| 646846 | EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646847 | EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646848 | EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 | |
| 153412 | EMMA OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153413 | EMMA OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 153414 | EMMA P. ALTIERY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646849 | EMMA PABON DE JESUS | PO BOX 328 | | | | CABO ROJO | PR | 00623 | |
| 153415 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 153416 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 153417 | EMMA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 646850 | EMMA R ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 153418 | EMMA R ARZOLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646851 | EMMA R BERBECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153419 | EMMA R COLON PENA | ADDRESS ON FILE | | | | | | | |
| 153420 | EMMA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646852 | EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 153421 | EMMA R JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 646853 | EMMA R OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 646854 | EMMA R PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 153422 | EMMA R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 153423 | EMMA R SANTOS QUILES | ADDRESS ON FILE | | | | | | | |
| 646855 | EMMA RAMIREZ COLLAZO | PO BOX 562 | | | | CABO ROJO | PR | 00623 | |
| 646856 | EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | | GUAYNABO | PR | 00968 | |
| 646857 | EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 646858 | EMMA REYES AYALA | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 646860 | EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 646859 | EMMA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 646861 | EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | | AGUIRRE | PR | 00704 | |
| 646862 | EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | | ARECIBO | PR | 00612 | |
| 646863 | EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 153424 | EMMA ROCHET SANTORO | ADDRESS ON FILE | | | | | | | |
| 153425 | EMMA ROCHET SANTORO | ADDRESS ON FILE | | | | | | | |
| 646864 | EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | | SAN JUAN | PR | 00910 | |
| 153426 | EMMA RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 646865 | EMMA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646866 | EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 646867 | EMMA RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 153427 | EMMA S BEAUTY ACADEMY | ADDRESS ON FILE | | | | | | | |
| 153428 | EMMA S CONDIE | ADDRESS ON FILE | | | | | | | |
| 646868 | EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 153429 | EMMA SAMBOLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 646869 | EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | | CAROLINA | PR | 00983 | |
| 153430 | EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646870 | EMMA SANTOS ROSA | 528 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 153431 | EMMA SEPULVEDA MARKETING MIX INC | EDIF WILSON PARK | 1357 CALLE WILSON APT 502 | | | SAN JUAN | PR | 00907 | |
| 153432 | EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646871 | EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | | GUAYNABO | PR | 00969-3819 | |
| 646872 | EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 646873 | EMMA SILVA GONZALEZ | PO BOX 712 | | | | AGUADA | PR | 00602 | |
| 646874 | EMMA SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646875 | EMMA SOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 153433 | EMMA SUAREZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 646876 | EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 646878 | EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | | SAN JUAN | PR | 00923 | |
| 646877 | EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 646879 | EMMA TORRES VELEZ | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 153434 | EMMA V BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646880 | EMMA V. CINTRON | PO BOX 2547 | | | | SAN GERMAN | PR | 00683 | |
| 646881 | EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | | BROKLIN | NY | 11220 | |
| 646882 | EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | | YABUCOA | PR | 00767 | |
| 646883 | EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 646884 | EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | | SAN JUAN | PR | 00924 | |
| 153435 | EMMA, MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646885 | EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | | VILLALBA | PR | 00766 | |
| 153436 | EMMALIND GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 646886 | EMMALIND GARCIA GARCIA | P O BOX 8265 | | | | SAN JUAN | PR | 00910-0265 | |
| 646887 | EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | | SAN JUAN | PR | 00926 | |
| 646888 | EMMANUEL  GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN  JUAN | PR | 00912 | |
| 646889 | EMMANUEL  MAYSONET  MATIAS | PO BOX 1134 | | | | SABANA  SECA | PR | 00952 | |
| 153437 | EMMANUEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153438 | EMMANUEL A HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 153439 | EMMANUEL A MORENO Y LAURIE S RIVERA | ADDRESS ON FILE | | | | | | | |
| 153440 | EMMANUEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646890 | EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 646891 | EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 153441 | EMMANUEL ANGELATOS PIGNORI | ADDRESS ON FILE | | | | | | | |
| 153442 | EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | | BAYAMON | PR | 00961 | |
| 153443 | EMMANUEL ARROYO / MARY LUZ ESPINELL | ADDRESS ON FILE | | | | | | | |
| 153444 | EMMANUEL ARROYO GIRONA | ADDRESS ON FILE | | | | | | | |
| 153445 | EMMANUEL ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646892 | EMMANUEL AVILES SAEZ | PO BOX 10 | | | | MANATI | PR | 00674 | |
| 153446 | EMMANUEL AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 153447 | EMMANUEL AYENDEZ | ADDRESS ON FILE | | | | | | | |
| 646893 | EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 646894 | EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 646895 | EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | | BAYAMON | PR | 00961 | |
| 153448 | EMMANUEL BOBE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646896 | EMMANUEL BURGOS VEGA | PO BOX 984 | | | | YABUCOA | PR | 00767 | |
| 153449 | EMMANUEL CABRERA | ADDRESS ON FILE | | | | | | | |
| 153450 | EMMANUEL CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153451 | EMMANUEL CALZADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646897 | EMMANUEL CAMACHO CINTRON | ADDRESS ON FILE | | | | | | | |
| 646898 | EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | | SAN SEBASTIAN | PR | 00685 | |
| 646899 | EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 153453 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153454 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153455 | EMMANUEL CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153456 | EMMANUEL CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| 646900 | EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 646901 | EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | | GUAYAMA | PR | 00785-4018 | |
| 153457 | EMMANUEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 153458 | EMMANUEL COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 646902 | EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | | COAMO | PR | 00769 | |
| 646903 | EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | | RINCON | PR | 00677 | |
| 646904 | EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 646905 | EMMANUEL CORTEZ GARCIA | 1814 VILLA MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 | |
| 153459 | EMMANUEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646906 | EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 153460 | EMMANUEL CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 153461 | EMMANUEL CUBERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 153462 | EMMANUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 153463 | EMMANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153464 | EMMANUEL DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 153465 | EMMANUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646907 | EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 153466 | EMMANUEL E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153467 | EMMANUEL EDMOND | ADDRESS ON FILE | | | | | | | |
| 646908 | EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 | |
| 153468 | EMMANUEL FEBUS PARIS | ADDRESS ON FILE | | | | | | | |
| 646909 | EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 | |
| 646910 | EMMANUEL FELICIANO TORRES | HC 01 BOX 3408 | | | | VILLALBA | PR | 00766 | |
| 153469 | EMMANUEL FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 153470 | EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 153471 | EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 | |
| 153472 | EMMANUEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 646911 | EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 153473 | EMMANUEL FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 153474 | EMMANUEL FONTANILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 646912 | EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 153475 | EMMANUEL G PINERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 153476 | EMMANUEL GILBES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153477 | EMMANUEL GOMEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 153478 | EMMANUEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 153479 | EMMANUEL GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 153480 | EMMANUEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 646913 | EMMANUEL GUZMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 646914 | EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153481 | EMMANUEL HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 646915 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 | |
| 153482 | EMMANUEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153483 | EMMANUEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 153484 | EMMANUEL HERNANDEZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 153485 | EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 153486 | EMMANUEL IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 153487 | EMMANUEL IZQUIERDO CARRERO | ADDRESS ON FILE | | | | | | | |
| 153488 | EMMANUEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153489 | EMMANUEL J MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153490 | EMMANUEL J MORALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 153491 | EMMANUEL J SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 153492 | EMMANUEL J TARTAK PUJADAS | ADDRESS ON FILE | | | | | | | |
| 646916 | EMMANUEL J VIERA MALDONADO | URB PARCELAS FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 | |
| 153493 | EMMANUEL J.FREYRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153494 | EMMANUEL JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153495 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153496 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153497 | EMMANUEL LLAVONA VEGA | ADDRESS ON FILE | | | | | | | |
| 646917 | EMMANUEL LOPEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 646918 | EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 | |
| 646919 | EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 646920 | EMMANUEL LOPEZ FEBUX/ELIZABETH FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | | SAN JUAN | PR | 00913 | |
| 153498 | EMMANUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153499 | EMMANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646921 | EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 646922 | EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153500 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 153501 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 153502 | EMMANUEL MARTIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 646923 | EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 153503 | EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153504 | EMMANUEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153505 | EMMANUEL MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153506 | EMMANUEL MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 646924 | EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | | CAROLINA | PR | 0983 | |
| 153507 | EMMANUEL MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153508 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153509 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153510 | EMMANUEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646925 | EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 153511 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153512 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153513 | EMMANUEL MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| 153514 | EMMANUEL MONTALVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 646926 | EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | | PENUELAS | PR | 00624 | |
| 153515 | EMMANUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 153516 | EMMANUEL MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 646927 | EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00967 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153517 | EMMANUEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646928 | EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | | CAMUY | PR | 00627 | |
| 153518 | EMMANUEL MUNIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 153519 | EMMANUEL NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 153520 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153521 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153522 | EMMANUEL O LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646929 | EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| 153523 | EMMANUEL OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 153524 | EMMANUEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| 646930 | EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 153525 | EMMANUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153526 | EMMANUEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 153527 | EMMANUEL ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 646931 | EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153528 | EMMANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153529 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153530 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153531 | EMMANUEL OTERO MORALES/NOEL OTERO | ADDRESS ON FILE | | | | | | | |
| 153532 | EMMANUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 153533 | EMMANUEL PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 153534 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 646932 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 153535 | Emmanuel Pagan Vazquez | ADDRESS ON FILE | | | | | | | |
| 153536 | EMMANUEL PEDROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 153537 | EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 153538 | EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| 153539 | EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| 153540 | EMMANUEL PIZARRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 153541 | EMMANUEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646933 | EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 153542 | EMMANUEL RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| 646934 | EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| 646935 | EMMANUEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 153543 | EMMANUEL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646936 | EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| 646937 | EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| 153544 | EMMANUEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153545 | EMMANUEL RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 153546 | EMMANUEL RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 646938 | EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 | |
| 646939 | EMMANUEL RIVERA MALDONADO | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 | |
| 646940 | EMMANUEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 153547 | EMMANUEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 153548 | EMMANUEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 153549 | EMMANUEL RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 153550 | EMMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153551 | EMMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646941 | EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 | |
| 153552 | EMMANUEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 153553 | EMMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153554 | Emmanuel Rodriguez Alvarez | ADDRESS ON FILE | | | | | | | |
| 153555 | EMMANUEL RODRIGUEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 646942 | EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 | |
| 646943 | EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 | |
| 153556 | EMMANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153557 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153558 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153559 | EMMANUEL ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 646944 | EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 153560 | EMMANUEL ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 646945 | EMMANUEL ROSADO VIVES | ADDRESS ON FILE | | | | | | | |
| 153561 | EMMANUEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 153562 | EMMANUEL SAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 153563 | EMMANUEL SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 153564 | EMMANUEL SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 153565 | EMMANUEL SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 646946 | EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 646947 | EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 153566 | EMMANUEL TOLEDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 646948 | EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 646949 | EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| 153567 | EMMANUEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 153568 | EMMANUEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153569 | EMMANUEL TOURS / HERIBERTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 153570 | EMMANUEL TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| 153571 | EMMANUEL TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 153572 | EMMANUEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646950 | EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 646951 | EMMANUEL VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 153573 | EMMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153574 | EMMANUEL VEGA DRUZ | ADDRESS ON FILE | | | | | | | |
| 646952 | EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 153575 | EMMANUEL VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153576 | EMMANUEL VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 153577 | EMMANUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153578 | EMMANUEL VICENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 153579 | EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 153580 | EMMANUEL ZAMOT REYES | ADDRESS ON FILE | | | | | | | |
| 153581 | EMMANUEL ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153582 | EMMANUELILLI LUGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 153584 | EMMANUELL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 646953 | EMMANUELLE A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 153585 | EMMANUELLE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153586 | EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 153587 | EMMANUELLI COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 153588 | EMMANUELLI COSME, ALVIN | ADDRESS ON FILE | | | | | | | |
| 153589 | EMMANUELLI COSME, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 153590 | EMMANUELLI COSME, JESSE | ADDRESS ON FILE | | | | | | | |
| 153591 | EMMANUELLI DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 153592 | Emmanuelli Dominicci, Luis | ADDRESS ON FILE | | | | | | | |
| 153593 | EMMANUELLI DOMINICI, MAYBETH | ADDRESS ON FILE | | | | | | | |
| 153594 | EMMANUELLI EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 153595 | EMMANUELLI FERRER, LOLIANNETTE | ADDRESS ON FILE | | | | | | | |
| 646954 | EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 646955 | EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 | |
| 646956 | EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 153596 | EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 153598 | EMMANUELLI GALARZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 153599 | EMMANUELLI GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 153600 | EMMANUELLI IBARRA, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 153601 | EMMANUELLI LUGARO, YADIT M | ADDRESS ON FILE | | | | | | | |
| 153602 | EMMANUELLI MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 153603 | EMMANUELLI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153604 | EMMANUELLI MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 153605 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 153606 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 153607 | EMMANUELLI MOJICA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 153608 | Emmanuelli Montalv, Frances | ADDRESS ON FILE | | | | | | | |
| 153609 | EMMANUELLI MUNIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 153610 | EMMANUELLI MUNIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 153611 | EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 153612 | Emmanuelli Negron, Alexis | ADDRESS ON FILE | | | | | | | |
| 153613 | EMMANUELLI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153614 | EMMANUELLI ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 153615 | EMMANUELLI POLO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 153616 | EMMANUELLI POUDEVIDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 153617 | EMMANUELLI POUDEVIDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 153618 | EMMANUELLI RAMOS, LAURALYD | ADDRESS ON FILE | | | | | | | |
| 153619 | EMMANUELLI RAMOS, LESBIENID | ADDRESS ON FILE | | | | | | | |
| 153620 | EMMANUELLI RIVERA LORNA ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 153621 | EMMANUELLI RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 153622 | EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 153623 | EMMANUELLI RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| 153624 | EMMANUELLI RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 153625 | EMMANUELLI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 153626 | EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 153627 | EMMANUELLI RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 153628 | EMMANUELLI RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 153629 | EMMANUELLI SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 153630 | EMMANUELLI SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 153632 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153633 | EMMANUELLI TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 153634 | EMMANUELLI TORRES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 153635 | EMMANUELLI TORRES, LESSYETTE | ADDRESS ON FILE | | | | | | | |
| 153636 | EMMANUELLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 153637 | EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 153638 | EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 | |
| 153639 | EMMANUELLI, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 153640 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153641 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646957 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 646958 | EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 153642 | EMMARIE VALENZUELA COLON | ADDRESS ON FILE | | | | | | | |
| 153643 | EMMARIS VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 646959 | EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 | |
| 646960 | EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 | |
| 646961 | EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 | |
| 153644 | EMMERYS R DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| 646962 | EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 646963 | EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 646964 | EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 | |
| 646965 | EMMILIANE X LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646966 | EMMILIANE X LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 | |
| 646967 | EMMILLE CANDAL ORTIZ | 5H 12 VALLE DEL REY | | | | PONCE | PR | 00731 | |
| 153645 | EMMMA R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153646 | EMMNUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153647 | EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 | |
| 646968 | EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 | |
| 153648 | EMNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153649 | EMNEDIES DAVILA | ADDRESS ON FILE | | | | | | | |
| 646969 | EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 | |
| 646970 | EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | | PONCE | PR | 00732-8834 | |
| 153650 | EMORY MILETE ROBLES | ADDRESS ON FILE | | | | | | | |
| 153651 | EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 153652 | EMOTIONAL & MENTAL CONSULTING | GALERIA DEL SUR OFICINA 214 | 1046 AVE. HOSTOS | | | PONCE | PR | 00716 | |
| 153653 | EMP DEL RIO REY INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694 | |
| 153597 | EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| 153654 | EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 646971 | EMPACADORA AVICOLA DEL OESTE | PO BOX 3010 | | | | MAYAGUEZ | PR | 00681 | |
| 646972 | EMPACADORA HILL BROTHERS | P O BOX 31303 | | | | SAN JUAN | PR | 00929-0303 | |
| 646973 | EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | | COROZAL | PR | 00783 | |
| 646974 | EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | | GUAYNABO | PR | 00965 | |
| 646975 | EMPACADORA SANTA RITA | PO BOX 609 | | | | LAJAS | PR | 00667 | |
| 646976 | EMPACADORA TAINOS INC | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 153655 | EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | | COAMO | PR | 00769 | |
| 646977 | EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 153656 | EMPARERADOS BORICUA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646978 | EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | | PETOSKEY | MI | 49770 | |
| 153657 | EMPI LLC | URB EL PEDREGAL | 254 CALLE BASALTO | | | SAN GERMAN | PR | 00683-8547 | |
| 153658 | EMPIRE COMPANY INC | PO BOX 7066 | | | | PONCE | PR | 00732-7066 | |
| 646979 | EMPIRE ENTERTAIMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 153659 | EMPIRE ENTERTAIMENT INC | 352 CALLE SAN CLAUDIO STE 1 PMB 204 | | | | SAN JUAN | PR | 00926-4144 | |
| 153660 | Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | | Omaha | NE | 68154 | |
| 153661 | Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153662 | Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153663 | Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153664 | Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153665 | Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153666 | Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 646980 | EMPIRE GAS CO INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 153667 | Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| 153668 | Empire Gas Co, Inc. | PO Box 353651 | | | | San Juan | PR | 00936-3651 | |
| 153669 | EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 646981 | EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR STE 112 264 | | | SAN JUAN | PR | 00926 | |
| 646982 | EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 153673 | EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| 153674 | EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 153676 | Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 | |
| 153677 | Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153678 | Employers Insurance Company of Wausau | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153679 | Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153680 | Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153681 | Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153682 | Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Government | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153683 | Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 646983 | EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 | |
| 646984 | EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 | |
| 153684 | EMPLOYMENT CONSULTING SERVICES INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 153685 | EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 153686 | EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 | |
| 153688 | EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 | |
| 153689 | EMPRESA CMJ LLC | PO BOX 459 | | | | YABUCOA | PR | 00767 | |
| 646985 | EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 153671 | EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 | |
| 153690 | EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153691 | EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 153692 | EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 646986 | EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 153693 | EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 646987 | EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| 646988 | EMPRESAS ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| 646989 | EMPRESAS D ALESSIO INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| 153694 | EMPRESAS MIGMARILY INC | PO BOX 1967 | | | | LAS PIEDRAS | PR | 00771-1967 | |
| 153695 | EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| 153696 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATAÐO | PR | 00963 | |
| 153697 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 153698 | EMPRESAS ADWISE, INC | PO BOX 395 | | | | MANATI | PR | 00674-0395 | |
| 153699 | EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| 153700 | EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| 646990 | EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 153701 | EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| 153702 | EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153703 | EMPRESAS AGRICOLAS JOMAR, LLC | RR 1 BOX 37600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153704 | EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153705 | EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| 153706 | EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| 153707 | EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 153708 | EMPRESAS AGRICOLAS TOLEDO INC | PO BOX 820 | | | | HATILLO | PR | 00659 | |
| 153709 | EMPRESAS AGUSTIN MUNOZ INC | PO BOX 800552 | | | | PONCE | PR | 00780-0552 | |
| 153710 | EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 153711 | EMPRESAS ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 153712 | EMPRESAS ALVARO TORRES | ADDRESS ON FILE | | | | | | | |
| 153713 | EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153714 | EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 153716 | EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| 153717 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| 153718 | EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 771045 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 153719 | EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 646991 | EMPRESAS BACO INC | ADDRESS ON FILE | | | | | | | |
| 646992 | EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 | |
| 153720 | EMPRESAS BARSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 646994 | EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 646993 | EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 646995 | EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 | |
| 646996 | EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 646997 | EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 | |
| 153721 | EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 | |
| 153722 | EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 | |
| 153723 | EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 646998 | EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 153724 | EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 153725 | EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 | |
| 646999 | EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 153726 | EMPRESAS CABAN INC | PO BOX 467 | | | | BAYAMON | PR | 00960-0467 | |
| 647000 | EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 647001 | EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 | |
| 647002 | EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 | |
| 647003 | EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 | |
| 647004 | EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 | |
| 153727 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153728 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153729 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 647005 | EMPRESAS CHIPI INC | P O BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 647006 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 153730 | EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 | |
| 647007 | EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 647008 | EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 647009 | EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| 153731 | EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA # 38 | | | | NAGUABO | PR | 00718 | |
| 153732 | EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 647010 | EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| 647011 | EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 647012 | EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 153733 | EMPRESAS DE DESARROLLO ECON DE TIERRA A | ADDRESS ON FILE | | | | | | | |
| 153734 | EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 647013 | EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 153735 | EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153736 | EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| 647014 | EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 647015 | EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| 153737 | EMPRESAS DEL ESPIRITU SANTO V A , INC | 9 CALLE ORIENTE | | | | MAYAGUEZ | PR | 00680-5002 | |
| 647016 | EMPRESAS DOMINGO DOMINGUEZ | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 647017 | EMPRESAS E C | PMB 296 B-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 153738 | EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 153739 | EMPRESAS EL BARRIO INC | PO BOX 81024 | | | | CAROLINA | PR | 00981 | |
| 647018 | EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| 647019 | EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 153740 | EMPRESAS EZQ INC | PO BOX 362493 | | | | SAN JUAN | PR | 00925 | |
| 647020 | EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| 153741 | EMPRESAS FIGUEROA GOYTIA | PO BOX 1468 | | | | TRUJILLO ALTO | PR | 00977-1468 | |
| 647021 | EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |
| 153742 | EMPRESAS FORTIS | ADDRESS ON FILE | | | | | | | |
| 153743 | EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |
| 647022 | EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 153744 | EMPRESAS GONZALEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 647025 | EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 | |
| 647023 | EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 647024 | EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 647026 | EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 647028 | EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 153745 | EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 | |
| 647029 | EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 647030 | EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 153746 | EMPRESAS HERNANDEZ MERCADO INC | 1055 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 153747 | EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | | DORADO | PR | 00646 | |
| 647031 | EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 | |
| 647032 | EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 153748 | EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 647033 | EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 | |
| 153749 | EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 | |
| 153750 | EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 153751 | EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 | |
| 647034 | EMPRESAS JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 153753 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 153754 | EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 153755 | EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 647035 | EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 153756 | EMPRESAS LA CUBANITA | ADDRESS ON FILE | | | | | | | |
| 153757 | EMPRESAS LA CUBANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153758 | EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 647036 | EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153759 | EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153760 | EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 153761 | EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153762 | EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 153763 | EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 647037 | EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| 153764 | EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 153765 | EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| 153766 | EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| 647038 | EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 153767 | EMPRESAS LORIE S E | ADDRESS ON FILE | | | | | | | |
| 153768 | EMPRESAS LOYOLA I S EN C S E | ADDRESS ON FILE | | | | | | | |
| 647039 | EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 647040 | EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 153769 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647041 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647042 | EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 153770 | EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | ADDRESS ON FILE | | | | | | | |
| 153771 | EMPRESAS MASSO | ADDRESS ON FILE | | | | | | | |
| 153772 | EMPRESAS MATIAS INC | PO BOX 1747 | | | | JUNCOS | PR | 00777 | |
| 153773 | EMPRESAS MATOS FEBUS INC | RR 3 BOX 10423-1 | | | | TOA ALTA | PR | 00953-9705 | |
| 153774 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 153775 | EMPRESAS MI MANSION INC | HC 10 BOX 7494 | | | | SABANA GRANDE | PR | 00637-9673 | |
| 647043 | EMPRESAS MIRELLA | PO BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 153776 | EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 153777 | EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 647044 | EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 153778 | EMPRESAS MUÐOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153779 | EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 153780 | EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153781 | EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153782 | EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153783 | EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 153784 | EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153785 | EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| 647045 | EMPRESAS NORHEN INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| 153786 | EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 153787 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA | 1608 CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 | |
| 647046 | EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153788 | EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153789 | EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153790 | EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 647047 | EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| 647048 | EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| 153791 | EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 153792 | EMPRESAS PERORDI, INC. | PO BOX 71325 SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| 153793 | EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153794 | EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153795 | EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153796 | EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| 647049 | EMPRESAS PUERTORRIQUE¥AS | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153797 | EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |
| 153798 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153799 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| 153800 | EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 647050 | EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 153801 | EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| 647051 | EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| 647052 | EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| 153802 | EMPRESAS R ABAD RAMIREZ INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 153803 | EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 647053 | EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 647054 | EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 647055 | EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 647056 | EMPRESAS RICOMINI | PO BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647057 | EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647059 | EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 647058 | EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| 153804 | EMPRESAS RIVERA SIACA | ADDRESS ON FILE | | | | | | | |
| 153805 | EMPRESAS ROLON INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 153806 | EMPRESAS ROSANA | ADDRESS ON FILE | | | | | | | |
| 647060 | EMPRESAS ROSARIO | ESTANCIAS SAN FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 647061 | EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| 647062 | EMPRESAS RULLAN | P O BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 153807 | EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| 647063 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| 647064 | EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| 153808 | EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| 153809 | EMPRESAS SILCAR INC | VILLA DEL CARMEN | 930 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 153810 | EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 153811 | EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| 647065 | EMPRESAS STEWART / FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153812 | EMPRESAS STEWART FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153813 | EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 153814 | EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| 153815 | EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |
| 647066 | EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| 647067 | EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 647068 | EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 647069 | EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |
| 153816 | EMPRESAS TERRAZAS | ADDRESS ON FILE | | | | | | | |
| 647070 | EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 647071 | EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| 647072 | EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| 153817 | EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| 153818 | EMPRESAS TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 153819 | EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 647074 | EMPRESAS TREVINO & RAMIREZ INC | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 153820 | EMPRESAS VILLAGROSA | ADDRESS ON FILE | | | | | | | |
| 153821 | EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| 153822 | EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |
| 647075 | EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| 647076 | EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| 647077 | EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| 153823 | EMPS SERVICES INC | JARD DE ARECIBO | O3 CALLE MI | | | ARECIBO | PR | 00612-2821 | |
| 153824 | EMR ELECTRICAL CONTRACTOR | HC 1 BOX 1044B | | | | ARECIBO | PR | 00612-9713 | |
| 153825 | EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153826 | EMR ENTERPRISES CORPORATION | P O BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153827 | EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 647078 | EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| 153828 | EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| 647079 | EMSEY TIRADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 647080 | EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |
| 153829 | EMTECH REFRIGERATION SERVICES, INC | URB LOS CAOBOS | 2103 CALLE MOTILLO | | | PONCE | PR | 00716 | |
| 647081 | EMUN MEDICAL SUPPLY INC | ADDRESS ON FILE | | | | | | | |
| 153830 | EMY A. TOUSEF CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 153831 | EMY GUZMAN NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 153832 | EMY LEE ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153833 | EMYNETTE RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 153834 | EMZ DISTRIBUTORS INC | URB COSTA NORTE | 198 CALLE ARENA | | | HATILLO | PR | 00659 | |
| 153835 | EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | | TOA BAJA | PR | 00950-0429 | |
| 647082 | EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 153836 | EN PLENA FIESTA INC | ALT RIO GRANDE | R953 CALLE 18 | | | RIO GRANDE | PR | 00745-3217 | |
| 153837 | ENA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 153838 | ENA GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153839 | ENA I OCTAVIANI SANTANA | ADDRESS ON FILE | | | | | | | |
| 647083 | ENA M OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 647084 | ENA M VI¥AS MESTEY | COND CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| 647085 | ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153840 | ENAIDA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 647086 | ENAIDA QUINTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647087 | ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| 153841 | ENALDO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153842 | ENAMORADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 153843 | ENASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153844 | ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 153845 | ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| 153846 | ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 153847 | ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 153848 | ENCANTO RESTAURANTS INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 153849 | ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| 647088 | ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 153850 | ENCARNACION ALVARADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647089 | ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |
| 153851 | ENCARNACION ASTACIO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 153852 | ENCARNACION AYALA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 153853 | ENCARNACION BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 153854 | ENCARNACION BELARDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 153855 | ENCARNACION BENABE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 153856 | ENCARNACION BENITEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 153857 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153858 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153859 | ENCARNACION BERMUDEZ, LIRREY | ADDRESS ON FILE | | | | | | | |
| 153860 | ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 153861 | ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 153862 | ENCARNACION BURGOS, BELKY J | ADDRESS ON FILE | | | | | | | |
| 153863 | ENCARNACION CALCANO, RITA | ADDRESS ON FILE | | | | | | | |
| 153864 | ENCARNACION CALO, DABIAN | ADDRESS ON FILE | | | | | | | |
| 153865 | ENCARNACION CAMIS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 153866 | ENCARNACION CAMIS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 153867 | ENCARNACION CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 153868 | ENCARNACION CANALES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 153869 | ENCARNACION CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 153870 | ENCARNACION CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 153871 | Encarnacion Canales, Yaitza | ADDRESS ON FILE | | | | | | | |
| 153872 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 153873 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 153874 | ENCARNACION CANINO MD, GASPAR | ADDRESS ON FILE | | | | | | | |
| 153875 | ENCARNACION CAPPACETTI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 153876 | ENCARNACION CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153877 | ENCARNACION CARABALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 153878 | ENCARNACION CARABALLO, EDWIN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153879 | ENCARNACION CARABALLO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 153880 | ENCARNACION CARABALLO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 153881 | ENCARNACION CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 153882 | Encarnacion Carrasqui, Ana | ADDRESS ON FILE | | | | | | | |
| 153883 | ENCARNACION CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 153884 | ENCARNACION CARRENO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 153885 | ENCARNACION CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 153886 | ENCARNACION CASTRO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 153887 | Encarnación Castro, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 153888 | ENCARNACION CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 153889 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 153890 | ENCARNACION CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 153891 | ENCARNACION CASTRO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 153892 | ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 153893 | ENCARNACION CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 153894 | ENCARNACION CEPEDA, REINA | ADDRESS ON FILE | | | | | | | |
| 153895 | Encarnacion Cepeda, Roberto | ADDRESS ON FILE | | | | | | | |
| 153896 | ENCARNACION CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 153897 | ENCARNACION COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 153899 | ENCARNACION COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 153900 | ENCARNACION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 153901 | ENCARNACION COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 153902 | ENCARNACION COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 153903 | ENCARNACION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 153904 | ENCARNACION CORDERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 153905 | ENCARNACION CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 153906 | ENCARNACION CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 153907 | ENCARNACION CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 153908 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 153909 | ENCARNACION CORREA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 153910 | ENCARNACION CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 153911 | ENCARNACION CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 153912 | ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 153913 | ENCARNACION COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| 153914 | ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| 153915 | ENCARNACION COSS, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| 153916 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153917 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153918 | ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153919 | Encarnacion Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 153920 | ENCARNACION CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 153921 | ENCARNACION CRUZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 153922 | ENCARNACION CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 153923 | ENCARNACION CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 153924 | ENCARNACION CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 153925 | ENCARNACION CRUZ, GILBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153926 | ENCARNACION CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 153927 | ENCARNACION CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 153928 | ENCARNACION CRUZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 153929 | ENCARNACION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 153930 | ENCARNACION CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 153931 | ENCARNACION CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 153932 | ENCARNACION DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 153933 | ENCARNACION DE JESUS, CHARLOTTE M | ADDRESS ON FILE | | | | | | | |
| 153934 | ENCARNACION DE JESUS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 153935 | ENCARNACION DE LA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 153936 | ENCARNACION DEL VALLE, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 153937 | ENCARNACION DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 153938 | ENCARNACION DEL VALLE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 153939 | ENCARNACION DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 153940 | ENCARNACION DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 153941 | ENCARNACION DELGADO, GISEL | ADDRESS ON FILE | | | | | | | |
| 153942 | ENCARNACION DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 153943 | Encarnacion Delgado, Jorge | ADDRESS ON FILE | | | | | | | |
| 153944 | ENCARNACION DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 153945 | ENCARNACION DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 153946 | ENCARNACION DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 153947 | ENCARNACION DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 153948 | ENCARNACION DENIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 153949 | ENCARNACION DENIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 647090 | ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 | |
| 153950 | ENCARNACION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153951 | ENCARNACION DIAZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 153952 | ENCARNACION DIAZ, GEDEON | ADDRESS ON FILE | | | | | | | |
| 153953 | ENCARNACION DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 153954 | ENCARNACION DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 153955 | ENCARNACION DIAZ, JENIFER K. | ADDRESS ON FILE | | | | | | | |
| 153956 | ENCARNACION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 153957 | ENCARNACION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 153958 | Encarnacion Diaz, Luz A | ADDRESS ON FILE | | | | | | | |
| 153959 | ENCARNACION DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 153960 | ENCARNACION DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 153961 | ENCARNACION DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 153962 | ENCARNACION DIAZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 153963 | ENCARNACION DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 153964 | ENCARNACION DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 153965 | ENCARNACION ENCARNACION, DARLYN | ADDRESS ON FILE | | | | | | | |
| 153966 | ENCARNACION ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 153967 | ENCARNACION ENCARNACION, OSMAR | ADDRESS ON FILE | | | | | | | |
| 153968 | ENCARNACION ESCOBAR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 153969 | ENCARNACION FANCO, ANDI | ADDRESS ON FILE | | | | | | | |
| 153970 | ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 153971 | ENCARNACION FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 153972 | Encarnacion Ferrer, Alexie | ADDRESS ON FILE | | | | | | | |
| 153973 | ENCARNACION FERRER, DAVID E | ADDRESS ON FILE | | | | | | | |
| 153974 | ENCARNACION FIGUEROA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 153975 | ENCARNACION FIGUEROA, LUZ DE | ADDRESS ON FILE | | | | | | | |
| 153976 | ENCARNACION FIGUEROA, LUZ DE LOS | ADDRESS ON FILE | | | | | | | |
| 153977 | ENCARNACION FRANCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 153978 | ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 153979 | ENCARNACION FUENTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 153980 | ENCARNACION GARCIA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 153981 | ENCARNACION GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 153982 | ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 153983 | ENCARNACION GARCIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 153984 | Encarnacion Garcia, Katiria E | ADDRESS ON FILE | | | | | | | |
| 153985 | ENCARNACION GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 153986 | ENCARNACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | | |
| 153987 | ENCARNACION GAUTIER, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 153988 | ENCARNACION GAUTIER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 647091 | ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 | |
| 153989 | ENCARNACION GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 153990 | ENCARNACION GOMEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 153991 | ENCARNACION GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 153992 | ENCARNACION GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 153993 | ENCARNACION GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 153994 | ENCARNACION GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153995 | ENCARNACION GONZALEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 153996 | ENCARNACION GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 153997 | ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 153998 | ENCARNACION GUZMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 153999 | ENCARNACION HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154000 | ENCARNACION HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 154001 | ENCARNACION HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 154002 | ENCARNACION HERNANDEZ, JUSAM E. | ADDRESS ON FILE | | | | | | | |
| 154003 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154004 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154005 | ENCARNACION HERNANDEZ, MITDALIA | ADDRESS ON FILE | | | | | | | |
| 154006 | ENCARNACION HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 154007 | ENCARNACION HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 154008 | ENCARNACION HIRALDO, RANDOLF | ADDRESS ON FILE | | | | | | | |
| 154009 | ENCARNACION JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 154010 | ENCARNACION KUILAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154011 | ENCARNACION KUILAN, CIRILO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647092 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR 038 B | CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 154012 | ENCARNACION LANZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 154013 | Encarnacion Lanzo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 154014 | ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 154015 | ENCARNACION LEDESMA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 154017 | ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 154018 | ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 154019 | ENCARNACION LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 154020 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 154021 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 154022 | ENCARNACION LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154023 | ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 154024 | ENCARNACION MARCANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 154025 | ENCARNACION MARIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 154026 | Encarnacion Marin, Blanca I | ADDRESS ON FILE | | | | | | | |
| 154027 | ENCARNACION MARIN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 154028 | ENCARNACION MARIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 154029 | ENCARNACION MARQUEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 154030 | ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 154031 | ENCARNACION MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154032 | ENCARNACION MARQUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 154033 | ENCARNACION MARQUEZ, JARIDA | ADDRESS ON FILE | | | | | | | |
| 154034 | ENCARNACION MARQUEZ, SAIRA E | ADDRESS ON FILE | | | | | | | |
| 647094 | ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 | |
| 154035 | ENCARNACION MARTINEZ, CIARLA | ADDRESS ON FILE | | | | | | | |
| 154036 | ENCARNACION MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154037 | ENCARNACION MASSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 154038 | ENCARNACION MASSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 154039 | Encarnacion Massa, Melvin R. | ADDRESS ON FILE | | | | | | | |
| 154040 | ENCARNACION MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 154041 | ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 154042 | ENCARNACION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 154043 | ENCARNACION MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 154044 | ENCARNACION MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 154046 | ENCARNACION MELEDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 647095 | ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647096 | ENCARNACION MERCADO CASADO | E18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 154047 | Encarnacion Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| 154048 | ENCARNACION MILLAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 154049 | ENCARNACION MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 154050 | ENCARNACION MONGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 154051 | ENCARNACION NAVARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 154052 | ENCARNACION NAVARRO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 154053 | ENCARNACION NAVARRO, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154055 | ENCARNACION NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 154056 | ENCARNACION NAZARIO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 154057 | ENCARNACION NAZARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 154058 | ENCARNACION NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154059 | ENCARNACION NIEVES, ELIUDI | ADDRESS ON FILE | | | | | | | |
| 154060 | Encarnacion Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 154061 | ENCARNACION NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 154062 | ENCARNACION NIEVES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 154063 | ENCARNACION NOVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 154064 | ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154065 | ENCARNACION OFERRAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 154066 | Encarnacion Ortiz, Eugenio | ADDRESS ON FILE | | | | | | | |
| 154067 | ENCARNACION OSORIO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 154068 | ENCARNACION OSORIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 154069 | ENCARNACION OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 647097 | ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 | |
| 154070 | ENCARNACION PABON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 154071 | ENCARNACION PABON, MARELYS | ADDRESS ON FILE | | | | | | | |
| 154072 | ENCARNACION PABON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154073 | ENCARNACION PAK, ERICK | ADDRESS ON FILE | | | | | | | |
| 154074 | ENCARNACION PEREZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 154075 | ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 154076 | ENCARNACION PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 154077 | ENCARNACION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154078 | ENCARNACION PEROZA, ENID | ADDRESS ON FILE | | | | | | | |
| 154079 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |
| 154080 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |
| 154081 | ENCARNACION PICHARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 154082 | ENCARNACION PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154083 | ENCARNACION PIMENTEL, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 154084 | ENCARNACION PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 154085 | ENCARNACION PIZARRO, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 154086 | ENCARNACION PIZARRO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 154087 | ENCARNACION PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154088 | ENCARNACION PLUGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 154090 | ENCARNACION PLUGUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 154091 | ENCARNACION PRIETO, ADA L | ADDRESS ON FILE | | | | | | | |
| 154092 | ENCARNACION PRIETO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 154093 | ENCARNACION QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 154094 | ENCARNACIÓN QUINONEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 154095 | ENCARNACION QUITANA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 154096 | ENCARNACION RAMOS, BETSY L | ADDRESS ON FILE | | | | | | | |
| 154097 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 154098 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 154099 | ENCARNACION RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 154100 | ENCARNACION REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 154101 | ENCARNACION REYES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154102 | ENCARNACION REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 154103 | ENCARNACION RIOS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 154104 | ENCARNACION RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 154105 | ENCARNACION RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 154106 | ENCARNACION RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 154107 | ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 154108 | Encarnacion Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 154109 | ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 154110 | ENCARNACION RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 154111 | ENCARNACION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 154112 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154113 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154114 | ENCARNACION RIVERA, EMILIE | ADDRESS ON FILE | | | | | | | |
| 154115 | ENCARNACION RIVERA, JERSON | ADDRESS ON FILE | | | | | | | |
| 154116 | ENCARNACION RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 154117 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 154118 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 154119 | ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 154120 | ENCARNACION RIVERA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 154121 | ENCARNACION RIVERA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| 154122 | ENCARNACION RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 154123 | ENCARNACION RIVERA, NELSON O | ADDRESS ON FILE | | | | | | | |
| 154124 | Encarnacion Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 154125 | Encarnacion Robles, Joselyn | ADDRESS ON FILE | | | | | | | |
| 647098 | ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 647099 | ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| 154126 | ENCARNACION RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 154127 | ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 154128 | ENCARNACION RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 154129 | ENCARNACION RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 154131 | ENCARNACION RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154132 | ENCARNACION RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 154133 | ENCARNACION RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 154135 | ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 154136 | ENCARNACION ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 154137 | ENCARNACION ROMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 154139 | ENCARNACION SALDANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 154141 | ENCARNACION SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 154142 | ENCARNACION SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 154143 | ENCARNACION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 154144 | ENCARNACION SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 154145 | ENCARNACION SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| 154146 | ENCARNACION SANTIAGO, JULIO C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154147 | ENCARNACION SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 154148 | ENCARNACION SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 154149 | ENCARNACION SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 154150 | ENCARNACION SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 154151 | ENCARNACION SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 154152 | ENCARNACION SIACA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 154153 | ENCARNACION SIACA, BASILIA | ADDRESS ON FILE | | | | | | | |
| 154154 | Encarnacion Siaca, Jorge L | ADDRESS ON FILE | | | | | | | |
| 154155 | ENCARNACION SOLIMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 154156 | ENCARNACION SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 154157 | ENCARNACION SULLIVAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 647100 | ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| 154054 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 154158 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 154159 | ENCARNACION TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 154160 | ENCARNACION TORRES, NILKA | ADDRESS ON FILE | | | | | | | |
| 154161 | ENCARNACION VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 154162 | ENCARNACION VASQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 154163 | ENCARNACION VASSALLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 154164 | ENCARNACION VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 154165 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154167 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154166 | ENCARNACIÓN VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 154168 | ENCARNACION VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154169 | ENCARNACION VEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 154170 | ENCARNACION VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 154171 | ENCARNACION VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 154172 | ENCARNACION VILLALONGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 154173 | ENCARNACION VIZCARRONDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 154174 | ENCARNACION VIZCARRONDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 154175 | ENCARNACION WALKER, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 154176 | ENCARNACION WALKER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 154177 | ENCARNACION, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 154178 | ENCARNACION, BETSY | ADDRESS ON FILE | | | | | | | |
| 154179 | ENCARNACION, ENID D | ADDRESS ON FILE | | | | | | | |
| 154180 | ENCARNACION, FRANK | ADDRESS ON FILE | | | | | | | |
| 154181 | ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 154182 | Encarnacion, Lersy | ADDRESS ON FILE | | | | | | | |
| 154183 | ENCARNACION, PETRA | ADDRESS ON FILE | | | | | | | |
| 154184 | ENCARNACION, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 154185 | ENCARNACIONDOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 154186 | ENCARNACIONFIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 154187 | ENCARNACIONHERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 154188 | ENCARNACIUON OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 647101 | ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 | |
| 154189 | ENCARNITA PAREDES MORO | ADDRESS ON FILE | | | | | | | |
| 154190 | ENCHAUTEGUI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154191 | ENCHAUTEGUI DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 154192 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | | |
| 154193 | ENCHAUTEGUI GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 154140 | ENCHAUTEGUI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 154194 | ENCHAUTEGUI MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 154195 | ENCHAUTEGUI MONTANEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 154196 | ENCHAUTEGUI PEREZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| 154197 | ENCHAUTEGUI PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 154198 | ENCHAUTEGUI RAMOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 154199 | ENCHAUTEGUI RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 154200 | ENCHAUTEGUI RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 154201 | ENCHAUTEGUI ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 154202 | ENCHAUTEGUI ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 154203 | ENCHAUTEGUI ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 154204 | ENCHAUTEGUI ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 154205 | ENCHAUTEGUI ROSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 154206 | ENCHAUTEGUI VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 154207 | ENCHAUTEGUI, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 647102 | ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 647103 | ENCICLOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 647104 | ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| 154208 | ENCIJAR HASSAN RIOS | ADDRESS ON FILE | | | | | | | |
| 647105 | ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 | |
| 154209 | ENCINAS COLL, LALYANNA | ADDRESS ON FILE | | | | | | | |
| 154210 | ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| 647106 | ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 154211 | ENCORE MANAGEMENT | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 647107 | ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 647108 | ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 154212 | ENCUADERNACIONES CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154213 | ENCUADERNACIONES CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154214 | ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 | |
| 647109 | ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 | |
| 154215 | ENDARA ALVAREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 154216 | ENDARA ALVAREZ, TASHA L | ADDRESS ON FILE | | | | | | | |
| 154217 | ENDEL M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154218 | ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 154219 | ENDER J VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 647110 | ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 154220 | Enderton De Jesus, Leslie L | ADDRESS ON FILE | | | | | | | |
| 154221 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 154222 | ENDI GOMEZ, TULIO JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154223 | ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| 154224 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| 154225 | ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| 154226 | ENDOCRINE ASSOCIATES LLC | MEDICAL RECORD | 3180 MAIN ST STE 105 | | | BRIDGEPORT | CT | 06606 | |
| 154227 | ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| 154228 | ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| 154229 | Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 154230 | Endurance American Specialty Insurance Company | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| 154231 | Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| 154232 | Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154233 | Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154234 | ENDY D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 154235 | ENEDIGNA CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154236 | ENEDINA FANA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 647112 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 647111 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 154237 | ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | | SAN JUAN | PR | 00902-0058 | |
| 647113 | ENEID ROUTTE GOMEZ | PO BOX 58 | | | | SAN JUAN | PR | 00902 | |
| 647114 | ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | | SAN JUAN | PR | 00907 | |
| 647115 | ENEIDA LOPEZ ROJAS | HC 1 BOX 17578 | | | | HUMACAO | PR | 00791 | |
| 647116 | ENEIDA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647117 | ENEIDA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647118 | ENEIDA APONTE | 3103 DAISY AVE | | | | CLEVELAND | OH | 44109 | |
| 647119 | ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | | CAYEY | PR | 00737-1184 | |
| 154238 | Eneida Aviles Rodriguez | ADDRESS ON FILE | | | | | | | |
| 154239 | ENEIDA BONILLA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 647120 | ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | | MANATI | PR | 00674 | |
| 154240 | ENEIDA CAMACHO RAVELO | ADDRESS ON FILE | | | | | | | |
| 647121 | ENEIDA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 154241 | ENEIDA COLON LARA | ADDRESS ON FILE | | | | | | | |
| 647122 | ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 647123 | ENEIDA COLON ROLON | HC 01 BOX 7207 | | | | SALINAS | PR | 00751 | |
| 154242 | ENEIDA CORDERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 647124 | ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 647125 | ENEIDA COSME MARTINEZ | JHC 02 4040 | | | | LAS PIEDRAS | PR | 00771 | |
| 647126 | ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | | GUAYNABO | PR | 00971 | |
| 647127 | ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | | DORADO | PR | 00646 | |
| 647128 | ENEIDA CRUZ CASTRO | PO BOX 7281 | | | | CAROLINA | PR | 00985 | |
| 647129 | ENEIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 647130 | ENEIDA CRUZADOS RODRIGUEZ | H 4 PLAZA APT | | | | MANATI | PR | 00674 | |
| 647131 | ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 647132 | ENEIDA DE LA PAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 647133 | ENEIDA DE LEON | P O BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 154243 | ENEIDA DELGADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 154244 | ENEIDA DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154245 | ENEIDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647134 | ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | | LARES | PR | 00669 | |
| 154246 | ENEIDA E PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 154247 | ENEIDA E. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647135 | ENEIDA E. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 647136 | ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 647137 | ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| 154249 | ENEIDA GALLOZA AVILES | ADDRESS ON FILE | | | | | | | |
| 647138 | ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 647139 | ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 154250 | ENEIDA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154251 | ENEIDA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 154252 | ENEIDA L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647140 | ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 0669 | |
| 154253 | ENEIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 647141 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| 647142 | ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| 154254 | ENEIDA LOZADA FLORES | ADDRESS ON FILE | | | | | | | |
| 154255 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154256 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 647143 | ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| 154257 | ENEIDA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 647144 | ENEIDA M HADDOCK COLON | ADDRESS ON FILE | | | | | | | |
| 154258 | ENEIDA M MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 647145 | ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| 647146 | ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 647147 | ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 154259 | ENEIDA MARTINEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 647148 | ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 154260 | ENEIDA MEDINA PINA | ADDRESS ON FILE | | | | | | | |
| 154261 | ENEIDA MELENDEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 647149 | ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | | CAMUY | PR | 00627 | |
| 154263 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 154264 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 647150 | ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | | SAN JUAN | PR | 00919 | |
| 647151 | ENEIDA MONTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 154265 | ENEIDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 154266 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 154267 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 647152 | ENEIDA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 154268 | ENEIDA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 647153 | ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | | LAJAS | PR | 00667 | |
| 647154 | ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | | PONCE | PR | 00731 | |
| 154269 | ENEIDA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647155 | ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 154270 | ENEIDA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647156 | ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154271 | ENEIDA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 647157 | ENEIDA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 647158 | ENEIDA RIVERA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 154273 | ENEIDA RIVERA DEIDA | ADDRESS ON FILE | | | | | | | |
| 647159 | ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 647160 | ENEIDA RIVERA MELENDEZ | URB LAS LOMAS | 794 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 647161 | ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 154274 | ENEIDA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 154275 | ENEIDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 154276 | ENEIDA RODRIGUEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 154277 | ENEIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647162 | ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 154278 | ENEIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 647163 | ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | | CAROLINA | PR | 00979 | |
| 154279 | ENEIDA ROSADO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 154280 | ENEIDA ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 647164 | ENEIDA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 647165 | ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 154281 | ENEIDA S GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 154282 | ENEIDA S SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| 154283 | ENEIDA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 647166 | ENEIDA SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 647167 | ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | | SAN GERMAN | PR | 00683 | |
| 154284 | ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 647168 | ENEIDA SANTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647169 | ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 647170 | ENEIDA SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 647171 | ENEIDA SOTO LOPEZ | 1105 F LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | | PENNSYLVANIA | PA | 18017 | |
| 647172 | ENEIDA TORO FLORES | ADDRESS ON FILE | | | | | | | |
| 647173 | ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | | ISABELA | PR | 00662 | |
| 647174 | ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | | SALINAS | PR | 00751 | |
| 647175 | ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 647176 | ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 154285 | ENEIDA TROCHE ALICEA | ADDRESS ON FILE | | | | | | | |
| 647177 | ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL APT 133 | | | SAN JUAN | PR | 00917 | |
| 647178 | ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 154286 | ENEIDA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647179 | ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 647180 | ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 647181 | ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | | AGUADA | PR | 00602 | |
| 647182 | ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 154287 | ENEIDA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154288 | ENEIDA VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154289 | ENEIDY B MERCADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 154290 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 154291 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 154292 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 647183 | ENEL VELEZ | 518 B CALLE DAMAS | | | | SAN GERMAN | PR | 00683 | |
| 647184 | ENELDA MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647185 | ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | | CAROLINA | PR | 00986 | |
| 154293 | ENELIA ORTEGA BRANA | ADDRESS ON FILE | | | | | | | |
| 154294 | ENELIDA JIMENEZ TERRON | ADDRESS ON FILE | | | | | | | |
| 647186 | ENELIDA RIOS SALAS | P O BOX 438 | | | | HATILLO | PR | 00659 | |
| 647187 | ENELIDA RIVERA RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 647188 | ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 154295 | ENELLY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 154296 | ENELLY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 647189 | ENELLY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 154297 | ENEMENCIO RECAREY PAYERO | ADDRESS ON FILE | | | | | | | |
| 154298 | ENEMIAS MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154299 | ENEMIAS MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 647190 | ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | | CEIBA | PR | 00735 | |
| 154300 | ENEMIAS SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 647191 | ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | | ARECIBO | PR | 00612 | |
| 154301 | ENERALDO SERRANO GIRAL | ADDRESS ON FILE | | | | | | | |
| 154302 | ENERCIDA MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| 647192 | ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | | CIALES | PR | 00638 | |
| 647193 | ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2 KM 92 6 BOX 2574 | | | CAMUY | PR | 000627 | |
| 154303 | ENERGETIKS CHIROPRACTIC CENTER PSC | URB SANTA ROSA | 10-23 CALLE 3 | | | BAYAMON | PR | 00959-6612 | |
| 154304 | ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00958 | |
| 647194 | ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 647195 | ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 647196 | ENERGY DINAMIC DE P R | PO BOX 4982 | | | | SAN JUAN | PR | 00919 | |
| 154305 | ENERGY ELECTRIC IND SUPPLY INC | PO BOX 6017 PMB 191 | | | | CAROLINA | PR | 00984-6017 | |
| 647197 | ENERGY ENGINEARING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 154306 | ENERGY GAS STATION | PO BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 647198 | ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | | LAKEWOOD | CO | 80228 | |
| 154307 | ENERGY MANAGEMENT & ENGINERIKS CORPORATION | PO BOX 1955 | | | | CIALES | PR | 00638 | |
| 154308 | ENERGY PROD & ENGINEERING CORP | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| 154309 | ENERGY PRODUCTS & ENGINEERING RETIR | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| 647199 | ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | | CAROLINA | PR | 00984-1893 | |
| 647200 | ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | | TOA BAJA | PR | 00951 | |
| 154310 | ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| 154311 | ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | | SABANA SECA | PR | 00952-1851 | |
| 647201 | ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 647202 | ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 154312 | ENERIS M MEDINA LLORENS | ADDRESS ON FILE | | | | | | | |
| 647203 | ENERIS M MEDINA LLORENS | PO BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 647204 | ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | | SAN JUAN | PR | 00924 | |
| 154313 | ENERIS Y LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 154314 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 154315 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647205 | ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | | JUNCOS | PR | 00777-9725 | |
| 154316 | ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | | CAGUAS | PR | 00725 | |
| 154317 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| 154318 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| 647206 | ENEROLIZA RODRIGUEZ CARDI | ADDRESS ON FILE | | | | | | | |
| 154319 | ENERSIDA TERRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 154320 | ENERSYS ENGINEERING CORP | CARR 165 TORRE 90 STE 312 | | | | GUAYNABO | PR | 00968-8058 | |
| 154321 | ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | | GUAYNABO | PR | 00968-8058 | |
| 647207 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 647208 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 647209 | ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 647210 | ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| 647211 | ENERYS GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 154322 | ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| 154323 | ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| 154324 | ENEYSHA CARRASQUILLO LANZOT | ADDRESS ON FILE | | | | | | | |
| 154325 | ENEYZA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154326 | ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| 154327 | ENFASIS | 5TA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 154328 | ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |
| 154329 | ENFERMEDADES DEL RINON PSC | PO BOX 13040 | | | | SAN JUAN | PR | 00908 | |
| 154330 | ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| 154331 | ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 154332 | ENG MIGUEL A BONILLA, P S C | URB EL SENORIAL #315 AVE WINSTON | CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 647212 | ENG G PADILLA REAL STATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 154333 | ENGEL RAMOS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 154334 | ENGEL RAMOS, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 154335 | ENGELBERT PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 154336 | ENGELBERTH RODRIGUEZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 154337 | ENGELL RIVERA, BRIAN D. | ADDRESS ON FILE | | | | | | | |
| 154338 | ENGELL RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 154339 | ENGELL RIVERA, MEG E | ADDRESS ON FILE | | | | | | | |
| 647213 | ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |
| 154340 | ENGER ARMANDO SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 154341 | ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| 154342 | ENGINEERED METAL FORM & MFG INC | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 154343 | ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 154344 | ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 154345 | ENGINEERED SOLUTIONS PC S | 79 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725-3664 | |
| 154346 | ENGINEERING ARCHITECTURAL | PO BOX 51446 | | | | TOA BAJA | PR | 00950 | |
| 647214 | ENGINEERING CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| 154347 | ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154348 | ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| 647215 | ENGINEERING BUILDERS GROUP | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 647216 | ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| 154349 | ENGINEERING DESIGN & TESTING | 1022 12 STATE STREET | | | | CAYCE | SC | 29033 | |
| 154350 | ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| 647217 | ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |
| 647218 | ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| 154351 | ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| 154352 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATAÐO | PR | 00962 | |
| 154353 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| 647220 | ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 647219 | ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| 154354 | ENGINEERING SERVICES SOLUTIONS | PO BOX 732 | | | | DORADO | PR | 00646-0732 | |
| 154355 | ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 647221 | ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 | |
| 647222 | ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | | SAN JUAN | PR | 00936 | |
| 647223 | ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 | |
| 154356 | ENGINEERS MANAGER A RESEARCHERS | ADDRESS ON FILE | | | | | | | |
| 154357 | ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 | |
| 154358 | ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 154359 | ENGLAND BAYRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154360 | ENGLAND BAYRON, VIRGIN | ADDRESS ON FILE | | | | | | | |
| 154361 | ENGLAND RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 154362 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 154363 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 154364 | ENGLAND ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 154365 | ENGLAND ROMERO, PEGGY | ADDRESS ON FILE | | | | | | | |
| 154366 | ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 | |
| 154367 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 647224 | ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 | |
| 647225 | ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 647226 | ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 | |
| 647227 | ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 647228 | ENGRACIA RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 647229 | ENGRACIA SUSTACHE MORALES | ADDRESS ON FILE | | | | | | | |
| 647230 | ENGRACIA TORRES RODRIGUEZ | 933 N 7TH ST | | | | ALLENTOWN | PA | 18102 | |
| 647231 | ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 647232 | ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 | |
| 647233 | ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 | |
| 647234 | ENGRAPH LEHIGH PRESS L P P R INC | P O BOX 1469 | | | | JUNCOS | PR | 00777 | |
| 647235 | ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 | |
| 647236 | ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 | |
| 154368 | ENHIL LOPEZ DE VICTORIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154369 | ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154370 | ENIA E CAPO MORALES | ADDRESS ON FILE | | | | | | | |
| 647237 | ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | | SALINAS | PR | 00751 | |
| 154371 | ENIBETH FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647238 | ENID BARREIRO ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | | DORADO | PR | 00646-6927 | |
| 647239 | ENID VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | PONCE | PR | 00731 | |
| 154372 | ENID A CANCEL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 154373 | ENID A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 154374 | ENID A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154375 | ENID A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 154376 | ENID A VELEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 647240 | ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | | COROZAL | PR | 00783 | |
| 647241 | ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | | CAGUAS | PR | 00725 | |
| 647242 | ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | | CAGUAS | PR | 00725 | |
| 647243 | ENID ALVAREZ CALIXTO | URB VALLE ALTO | E 11 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 647244 | ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 647245 | ENID ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647246 | ENID ARCE REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 154377 | ENID B DIAZ OSCANA | ADDRESS ON FILE | | | | | | | |
| 647247 | ENID B MORALES MORALES | B 28 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 154378 | ENID BADILLO | ADDRESS ON FILE | | | | | | | |
| 154379 | ENID BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154380 | ENID BERMUDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154381 | ENID BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647248 | ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 154382 | ENID BLASINI RUBERO | ADDRESS ON FILE | | | | | | | |
| 647249 | ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 154383 | ENID C MALAVE QUINONES | ADDRESS ON FILE | | | | | | | |
| 154384 | ENID C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154385 | ENID C. IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647250 | ENID CABRERA TORRES | HC 3 BOX 322495 | | | | HATILLO | PR | 00659 | |
| 647251 | ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | | CAROLINA | PR | 00987-8784 | |
| 647252 | ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 647253 | ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 647254 | ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| 647255 | ENID CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 647256 | ENID CINTRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 647257 | ENID COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647258 | ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 647259 | ENID COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 647260 | ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 647261 | ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 154386 | ENID COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 647262 | ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 154387 | ENID CRISTINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647263 | ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |
| 647264 | ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| 647265 | ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| 647266 | ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| 154388 | ENID D FLORES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647267 | ENID D GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| 154390 | ENID D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647268 | ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 647269 | ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |
| 154391 | ENID D VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 647270 | ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 154392 | ENID DEL CARMEN ORTIZ RENOVALES | ADDRESS ON FILE | | | | | | | |
| 154393 | ENID DEL CARMEN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154394 | ENID DEL R VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 647271 | ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 647272 | ENID DELGADO TERRON | ADDRESS ON FILE | | | | | | | |
| 154395 | ENID DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 154396 | ENID DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 647273 | ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| 154397 | ENID DREVON PEREZ | ADDRESS ON FILE | | | | | | | |
| 647274 | ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 647275 | ENID DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154398 | ENID E ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 647276 | ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 154399 | ENID E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154400 | ENID ELIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 154401 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154402 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154403 | ENID ESPADA DAVILA | ADDRESS ON FILE | | | | | | | |
| 647277 | ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| 647278 | ENID FALU | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647279 | ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| 647280 | ENID FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647281 | ENID FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154404 | ENID FLORES INFANTE | ADDRESS ON FILE | | | | | | | |
| 154405 | ENID G DIAZ DE FERRO | ADDRESS ON FILE | | | | | | | |
| 647282 | ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| 647283 | ENID GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647284 | ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| 154406 | ENID GOMEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 647285 | ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| 154407 | ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647288 | ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 647286 | ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| 647287 | ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| 647289 | ENID GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 647290 | ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 647291 | ENID GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 154408 | ENID GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647292 | ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| 647293 | ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 647294 | ENID H RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647295 | ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647296 | ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647297 | ENID HERNANDEZ MORALES | P O BOX 1776 | | | | LARES | PR | 00669 | |
| 154409 | ENID HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 647298 | ENID HILERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154410 | ENID I VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154411 | ENID IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 154412 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | | |
| 647299 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | | |
| 647300 | ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | | GUAYAMA | PR | 00785 | |
| 154413 | ENID J FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 154414 | ENID J FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 647301 | ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 647302 | ENID J MATOS | HC 2 BOX 4435 | | | | LAS PIEDRAS | PR | 00771 9613 | |
| 647303 | ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | | LUQUILLO | PR | 00773 | |
| 647304 | ENID J RIVERA FIGUEROA | PO BOX 884 | | | | LAS PIEDRAS | PR | 00771 | |
| 154415 | ENID J RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 647305 | ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 647306 | ENID J VARGAS RODRIGUEZ | BOX 1246 | | | | CIDRA | PR | 00739 | |
| 154416 | ENID J. ARAMBARY MARRERO | ADDRESS ON FILE | | | | | | | |
| 647307 | ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 154417 | ENID J. FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 154418 | ENID J. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647308 | ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | | PONCE | PR | 00728 | |
| 647309 | ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | | DORADO | PR | 00646 | |
| 154419 | ENID L RODRIGUEZ SOLTREN | ADDRESS ON FILE | | | | | | | |
| 154420 | ENID L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 647310 | ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 647311 | ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | | VEGA BAJA | PR | 00694 | |
| 647312 | ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | | BAYAMON | PR | 00959-8835 | |
| 154421 | ENID LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154422 | ENID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154423 | ENID LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 647313 | ENID LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 154424 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| 154425 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| 154426 | ENID M CARMONA | ADDRESS ON FILE | | | | | | | |
| 154427 | ENID M CARTAGENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 647314 | ENID M CASTRO | ADDRESS ON FILE | | | | | | | |
| 154428 | ENID M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154429 | ENID M COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 647315 | ENID M CRUZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 647316 | ENID M DAVILA | PMB 93 PO BOX 605703 | | | | AGUADILLA | PR | 00605-9002 | |
| 154430 | ENID M DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |
| 154431 | ENID M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 154432 | ENID M FUENTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 647317 | ENID M GAVILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 154433 | ENID M GIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647318 | ENID M GOMEZ Y LAURA BARRETO (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 154434 | ENID M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154435 | ENID M GONZALEZ MULERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154436 | ENID M IGLESIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 154437 | ENID M LEBRON ROMERO | ADDRESS ON FILE | | | | | | | |
| 154438 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 647319 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 647320 | ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | | MAYAGUEZ | PR | 00681 | |
| 154439 | ENID M MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 647321 | ENID M NAZARIO LEZCANO | PO BOX 361253 | | | | SAN JUAN | PR | 00936 1253 | |
| 647322 | ENID M NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647323 | ENID M OLMEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647324 | ENID M OTERO DE MORELL | ADDRESS ON FILE | | | | | | | |
| 154440 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 647325 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 647326 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 154441 | ENID M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647327 | ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 154442 | ENID M RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 154443 | ENID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647328 | ENID M ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154444 | ENID M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647329 | ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 647330 | ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | | SAN JUAN | PR | 00931-1715 | |
| 647331 | ENID M SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 154445 | ENID M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 154446 | ENID M VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 154447 | ENID M. AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 154448 | ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQUENA ECHEVARRY | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | |
| 647332 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 647333 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 647334 | ENID MALDONADO TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 154449 | ENID MARIE OSORIO MARCANO | ADDRESS ON FILE | | | | | | | |
| 647335 | ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 647336 | ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 | |
| 154450 | ENID MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647337 | ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 154451 | ENID MELENDEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 647338 | ENID MENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 647339 | ENID MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 154452 | ENID MERCADO DECLET | ADDRESS ON FILE | | | | | | | |
| 154453 | ENID MERCADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 647340 | ENID MIERES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 647341 | ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 647342 | ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647343 | ENID MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647344 | ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 | |
| 154454 | ENID MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 154455 | ENID MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 154456 | ENID MORALES ROMERO | ADDRESS ON FILE | | | | | | | |
| 647345 | ENID MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 647346 | ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647347 | ENID N FIGUEROA ROQUE | AVE MUNOZ MARIN URB MARIOLGA | W 2 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 647348 | ENID N TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 647349 | ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 647350 | ENID NAVARRO MOLINA | ADDRESS ON FILE | | | | | | | |
| 647351 | ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 | |
| 647352 | ENID ORTA LISOJO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 154457 | ENID ORTIZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 647353 | ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872 KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 154458 | ENID PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| 647354 | ENID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647355 | ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | | SAN JUAN | PR | 00912 | |
| 647356 | ENID PAGAN TORRES | HC 1 BOX 25322 | | | | CAGUAS | PR | 00725 | |
| 647357 | ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 647358 | ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 154459 | ENID PLUMEY SOTO | ADDRESS ON FILE | | | | | | | |
| 154460 | ENID POLANCO LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 154461 | ENID QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154462 | ENID R MAYENS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 647359 | ENID R RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647360 | ENID R SANTANA ORTIZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 154463 | ENID R TORO VEGA | ADDRESS ON FILE | | | | | | | |
| 647361 | ENID RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 647362 | ENID RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 154464 | ENID REYES CORREA | ADDRESS ON FILE | | | | | | | |
| 154465 | ENID REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 647363 | ENID RIVERA | HC 1 BOX 8226 | | | | SALINAS | PR | 00751 | |
| 647364 | ENID RIVERA | 147 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 154466 | ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 647365 | ENID RIVERA ECHANDY | ADDRESS ON FILE | | | | | | | |
| 154467 | ENID RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 154468 | ENID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 647366 | ENID RIVERA OCASIO | PO BOX 1334 | | | | CIDRA | PR | 00739 | |
| 154469 | ENID RIVERA TUBENS | ADDRESS ON FILE | | | | | | | |
| 647367 | ENID ROBLES COSME | ADDRESS ON FILE | | | | | | | |
| 647368 | ENID RODRIGUEZ | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 647369 | ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | | JUNCOS | PR | 00777 | |
| 647370 | ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 647371 | ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | | PONCE | PR | 00731 | |
| 647372 | ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | | TOA ALTA | PR | 00953 | |
| 154470 | ENID RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647373 | ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 647374 | ENID RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 154471 | ENID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 647375 | ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 154472 | ENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647376 | ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPOLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 | |
| 154473 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 647377 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 647378 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647379 | ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 | |
| 154474 | ENID ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 154475 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 154476 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 647380 | ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 647381 | ENID ROSARIO GOMEZ | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 647382 | ENID RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647383 | ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 647384 | ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 154477 | ENID S COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647385 | ENID S CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 154478 | ENID S MEDINA ROJAS | ADDRESS ON FILE | | | | | | | |
| 154479 | ENID S PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154480 | ENID S RODRIGUEZ BINET | ADDRESS ON FILE | | | | | | | |
| 647386 | ENID S SANFIORENZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647387 | ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 647388 | ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 647389 | ENID SANDRA HUERTAS LABOY | ADDRESS ON FILE | | | | | | | |
| 647390 | ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 647391 | ENID SANTOS ARIETA | ADDRESS ON FILE | | | | | | | |
| 647392 | ENID SANTOS ARIETA | ADDRESS ON FILE | | | | | | | |
| 154482 | ENID SERRANO FLAISHER | ADDRESS ON FILE | | | | | | | |
| 647393 | ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 | |
| 647394 | ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 | |
| 647395 | ENID SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154483 | ENID STEPANOF | ADDRESS ON FILE | | | | | | | |
| 647396 | ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 | |
| 647397 | ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 | |
| 154484 | ENID TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 647398 | ENID TORRES RIVERA | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719 | |
| 154485 | ENID TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 647399 | ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 154486 | ENID V MADERA TORO | ADDRESS ON FILE | | | | | | | |
| 647400 | ENID V ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647401 | ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | SAN JUAN | PR | 00927 | |
| 154487 | ENID V.MELENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 647402 | ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | NAGUABO | PR | 00718 | |
| 647403 | ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | HATILLO | PR | 00659 | |
| 154488 | ENID VARGAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 154489 | ENID VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 647404 | ENID VARGAS RIVERA | P O BOX 958 | | | | SAN GERMAN | PR | 00683 | |
| 154490 | ENID VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154491 | ENID VERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154492 | ENID VILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154493 | ENID VILLAFANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154494 | ENID W DEGRO MARFISI | ADDRESS ON FILE | | | | | | | |
| 647405 | ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | SABANA SECA | PR | 00952 | |
| 647406 | ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 647407 | ENID Y CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647408 | ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 647409 | ENID Y LLABRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 154495 | ENID Y RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154496 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 647410 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 154497 | ENID Y. CANDELARIA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 154498 | ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 154499 | ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 154500 | ENID Z LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 647411 | ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 154501 | ENID Z.QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 647412 | ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 154502 | ENID ZURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154503 | ENIDCILIA SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647413 | ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 647414 | ENIDSA BORRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647415 | ENIDSA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154504 | ENIDSABEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647416 | ENIE M MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 154505 | ENIEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 647417 | ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 154506 | ENIGNA VIDEO SYSTEMS CORP | PO BOX 79 | | | | CAYEY | PR | 00737 | |
| 647418 | ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 | |
| 647419 | ENILDA H HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647420 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | | |
| 647421 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | | |
| 647423 | ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 647422 | ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 | |
| 647424 | ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 | |
| 647425 | ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23 BLQ 23 CALLE 18 | | | BAYAMON | PR | 00959 6519 | |
| 154507 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 154508 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 154509 | ENILL MONTALVO MORALES | ADDRESS ON FILE | | | | | | | |
| 154510 | ENIO E MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647426 | ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 | |
| 647427 | ENIO OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 154511 | ENIO R FERRIS TORRES | ADDRESS ON FILE | | | | | | | |
| 154512 | ENIO R SUASNAVAR TORRES | ADDRESS ON FILE | | | | | | | |
| 154513 | ENIO RAFAEL SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154514 | ENIO REFRIGERATOR SERVICES | CARR 861 B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 154515 | ENIO RUSSEN PENA | ADDRESS ON FILE | | | | | | | |
| 647428 | ENIOBED RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 647429 | ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 647430 | ENIT LEBRON CONDE | ADDRESS ON FILE | | | | | | | |
| 154516 | ENITH A BANCHS VINAS | ADDRESS ON FILE | | | | | | | |
| 647431 | ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 | |
| 154517 | ENITH M VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154518 | ENITH MULERO ALGARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154519 | ENITYASET RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 154520 | ENITZA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154521 | ENITZA CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 154522 | ENITZA M CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 647432 | ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 | |
| 647433 | ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 | |
| 154523 | ENITZA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 154524 | ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 154525 | ENIVELYS BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| 154526 | ENJOLRAS ALICEA CINTRON | ADDRESS ON FILE | | | | | | | |
| 154527 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977-0594 | |
| 647434 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| 154529 | ENLACES INTEGRATED COUNSILTING INC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 647436 | ENMA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 647437 | ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 154530 | ENMARCADOS ALEGRES | ADDRESS ON FILE | | | | | | | |
| 647438 | ENMELINE DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 647439 | ENNA MALDONADO TORRES | JARDINES DEL CARIBE | 108 CALLE WEST MAIN | | | PONCE | PR | 00728 | |
| 647440 | ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 154531 | ENNA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647441 | ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 647442 | ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 154532 | ENNIE CARTAGENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 647443 | ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 | |
| 154533 | ENNIO A GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154534 | ENNIO BELLIA FIGHERA | ADDRESS ON FILE | | | | | | | |
| 154535 | ENNIO QUIRINDONGO LUGO | ADDRESS ON FILE | | | | | | | |
| 154536 | ENNIR J BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 154537 | ENNIS APRN , KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 154538 | ENNOVATION, CORP | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 154539 | E-NNOVATIONS TECHNOLOGIES SIST | JARD DE MEDITERRANEO | 384 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953-3646 | |
| 154540 | ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| 647444 | ENNRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 154541 | ENNY DE JESUS URENA | ADDRESS ON FILE | | | | | | | |
| 154542 | ENNYS L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647445 | ENOB VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 154543 | ENOC AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154544 | ENOC AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 154545 | ENOC CRESPO ELLIN | ADDRESS ON FILE | | | | | | | |
| 154546 | ENOC DANIEL CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 647447 | ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 647446 | ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 647448 | ENOC ECHEVARRIA RIVERA | BOX 560273 | | | | GUAYANILLA | PR | 00656 | |
| 647449 | ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| 154547 | ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 154548 | ENOC G RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| 647450 | ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154549 | ENOC POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 154550 | ENOC RAMOS CANCEL | ADDRESS ON FILE | | | | | | | |
| 154551 | ENOC TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 647451 | ENOCH GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 154552 | ENOCK CEDENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647452 | ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| 647453 | ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 647454 | ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| 154553 | ENOEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 154554 | ENORY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647455 | ENOS ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154555 | ENOS E PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647456 | ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 154556 | ENOX CEDENO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 647457 | ENRIAN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 647458 | ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |
| 647459 | ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 154558 | ENRICO SARTORI | ADDRESS ON FILE | | | | | | | |
| 154559 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154560 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154561 | ENRIGHT NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 647460 | ENRIQUE FIGUEROA PEREZ | PO BOX 80105 | | | | COROZAL | PR | 00783-8105 | |
| 647461 | ENRIQUE JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 647462 | ENRIQUE LOPEZ ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 | |
| 647463 | ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 647464 | ENRIQUE NASSAR RIZER | PO BOX 19017 | | | | SAN JUAN | PR | 00919 1017 | |
| 154562 | ENRIQUE A BALLADARES | ADDRESS ON FILE | | | | | | | |
| 647465 | ENRIQUE A BECERRA | COND PLAZA SUCHVILLE APT 222 | | | | BAYAMON | PR | 00957 | |
| 647466 | ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 | |
| 154563 | ENRIQUE A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 154564 | ENRIQUE A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154565 | ENRIQUE A DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 154566 | ENRIQUE A EMMANUELLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647467 | ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 | |
| 154567 | ENRIQUE A GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 647468 | ENRIQUE A LAGUERRE | UPR STATION | PO BOX 22114 | | | SAN JUAN | PR | 00931 | |
| 154568 | ENRIQUE A MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647469 | ENRIQUE A MARTI | ADDRESS ON FILE | | | | | | | |
| 154569 | ENRIQUE A NANITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647470 | ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 | |
| 154570 | ENRIQUE A PAOLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647471 | ENRIQUE A PAOLI VELEZ | ADDRESS ON FILE | | | | | | | |
| 154571 | ENRIQUE A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154572 | ENRIQUE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154573 | ENRIQUE A RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 647472 | ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| 647473 | ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 647474 | ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647475 | ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 647476 | ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 | |
| 154574 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| 154575 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| 154576 | ENRIQUE ABRUNA LOJO | ADDRESS ON FILE | | | | | | | |
| 647477 | ENRIQUE ACEVEDO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 647478 | ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 647479 | ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 | |
| 647480 | ENRIQUE ACOSTA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 154577 | ENRIQUE ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 647481 | ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 647482 | ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 647483 | ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 | |
| 647484 | ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 154578 | ENRIQUE ALCARAZ MICHELI | ADDRESS ON FILE | | | | | | | |
| 647485 | ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 | |
| 154579 | ENRIQUE ALMEIDA ALONSO | ADDRESS ON FILE | | | | | | | |
| 647486 | ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 647487 | ENRIQUE ALVARADO CAMACHO | D 68 URB RIO HONDO | | | | BAYAMON | PR | 000961 | |
| 154580 | ENRIQUE ALVARADO HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 154581 | ENRIQUE AMADOR BRAVO | ADDRESS ON FILE | | | | | | | |
| 647488 | ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15 10 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 154582 | ENRIQUE APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 647489 | ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 154583 | ENRIQUE ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647490 | ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 | |
| 154584 | ENRIQUE ARVELO BRITO | ADDRESS ON FILE | | | | | | | |
| 647491 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 647492 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 154585 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 154586 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 647493 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 647494 | ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 | |
| 154587 | ENRIQUE BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647495 | ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 154588 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154589 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154590 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154591 | ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 647496 | ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 | |
| 647497 | ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 | |
| 154592 | ENRIQUE BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154593 | ENRIQUE BIRLICKI WYPYCHYNSSHI | ADDRESS ON FILE | | | | | | | |
| 647498 | ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 647499 | ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 647500 | ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 154594 | ENRIQUE BOSCH GOSALVEZ | ADDRESS ON FILE | | | | | | | |
| 647501 | ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 | |
| 154595 | ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647502 | ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647503 | ENRIQUE CAJIGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647504 | ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 647505 | ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 | |
| 154596 | ENRIQUE CALERO CARRION | ADDRESS ON FILE | | | | | | | |
| 647506 | ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 | |
| 647507 | ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 | |
| 647508 | ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 154598 | ENRIQUE CARABALLO / LUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 647509 | ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7 7 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 647510 | ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 154599 | ENRIQUE CARBONELL MAMERY | ADDRESS ON FILE | | | | | | | |
| 647511 | ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 154600 | ENRIQUE CARMOEGA QUIROS | ADDRESS ON FILE | | | | | | | |
| 647512 | ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 154601 | ENRIQUE CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 647513 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 647514 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 154602 | ENRIQUE CARRION SEGARRA | ADDRESS ON FILE | | | | | | | |
| 154603 | ENRIQUE CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 154604 | ENRIQUE CHAVIER | ADDRESS ON FILE | | | | | | | |
| 647515 | ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | | CAROLINA | PR | 00987 7135 | |
| 647516 | ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | | NAGUABO | PR | 00718 | |
| 647517 | ENRIQUE CLEMENTE HERNANDEZ | HC 645 BOX 5015 | | | | TRUJILLO ALTO | PR | 00976 | |
| 154605 | ENRIQUE COLLAZO PELIZ | ADDRESS ON FILE | | | | | | | |
| 647518 | ENRIQUE COLON Y EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 647519 | ENRIQUE COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 647520 | ENRIQUE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647521 | ENRIQUE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647522 | ENRIQUE COLON RODRIG | P O BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 647523 | ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 154606 | ENRIQUE CORCINO FUENTE | ADDRESS ON FILE | | | | | | | |
| 647524 | ENRIQUE CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 647525 | ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 154607 | ENRIQUE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 154608 | ENRIQUE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 647526 | ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 | |
| 154609 | ENRIQUE CORTES Y DORIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | | 34034-4329 | |
| 647528 | ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 647529 | ENRIQUE CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 647530 | ENRIQUE CRUZ RODRIGUEZ | PO BOX 481 | | | | FAJARDO | PR | 00738-0481 | |
| 647531 | ENRIQUE CRUZ CRUZ | PO BOX 307 | | | | SABANA GRANDE | PR | 00952 | |
| 647532 | ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| 647533 | ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 647534 | ENRIQUE CRUZ MEDINA | BOX 5-171 | | | | ISABELA | PR | 00662 | |
| 647535 | ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 647536 | ENRIQUE CRUZ OCASIO | A-60 CALLE ROSA | | | | CANOVANAS | PR | 00729 | |
| 154610 | ENRIQUE CRUZ VALI | ADDRESS ON FILE | | | | | | | |
| 647537 | ENRIQUE CURET COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647538 | ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | | MOCA | PR | 00676 | |
| 647539 | ENRIQUE DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 647540 | ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | | PONCE | PR | 00731 | |
| 647541 | ENRIQUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 154611 | ENRIQUE DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 647542 | ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 154612 | ENRIQUE DELGADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 647543 | ENRIQUE DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647544 | ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | | PONCE | PR | 00731 | |
| 154613 | ENRIQUE DIAZ | ADDRESS ON FILE | | | | | | | |
| 647545 | ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 154614 | ENRIQUE DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154615 | ENRIQUE DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 647546 | ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 154616 | ENRIQUE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 647547 | ENRIQUE DIAZ MALDONADO | BOX 170 | | | | AGUAS BUENAS | PR | 00703 | |
| 647548 | ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | | BAYAMON | PR | 00957 | |
| 154617 | ENRIQUE DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647549 | ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 647550 | ENRIQUE E SILVA VELEZ | P O BOX 598 | | | | MAYAGUEZ | PR | 00681 | |
| 154618 | ENRIQUE E VELEZ RIVE | ADDRESS ON FILE | | | | | | | |
| 647551 | ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | | PONCE | PR | 00731 | |
| 647552 | ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 154619 | ENRIQUE ESCOBAR / EDUARDO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 154620 | ENRIQUE ESCOBAR RESTO | ADDRESS ON FILE | | | | | | | |
| 154621 | ENRIQUE ESCUTER LUQUIS | ADDRESS ON FILE | | | | | | | |
| 647553 | ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | | DORADO | PR | 00646 | |
| 154622 | ENRIQUE ESTRADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154623 | ENRIQUE F BARED ATAMPAR | ADDRESS ON FILE | | | | | | | |
| 154624 | ENRIQUE F CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154625 | ENRIQUE F FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 154626 | ENRIQUE F GARAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 154627 | ENRIQUE F GELPI | ADDRESS ON FILE | | | | | | | |
| 647554 | ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | | PONCE | PR | 00731 | |
| 647555 | ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | | CAYEY | PR | 00736 | |
| 647556 | ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 | |
| 647557 | ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 | |
| 154628 | ENRIQUE FELIZ MOREY | ADDRESS ON FILE | | | | | | | |
| 647558 | ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 647559 | ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 | |
| 647560 | ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 | |
| 647561 | ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 | |
| 154629 | ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 | |
| 154630 | ENRIQUE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154631 | ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 647562 | ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 647563 | ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647564 | ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 647565 | ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 | |
| 647566 | ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 154632 | ENRIQUE FREIRIA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 647567 | ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 154633 | ENRIQUE G DE TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 647568 | ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 | |
| 154634 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| 154635 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| 154636 | ENRIQUE GALARZA Y YOLANDA GALARZA | ADDRESS ON FILE | | | | | | | |
| 154637 | ENRIQUE GARCIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 647569 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 647570 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 647571 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 154638 | ENRIQUE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154639 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 647572 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 647573 | ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 154640 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 154641 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 647574 | ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 | |
| 647575 | ENRIQUE GASCOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154642 | ENRIQUE GASCOT IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 647576 | ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 154643 | ENRIQUE GERENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 154644 | ENRIQUE GODINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647577 | ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647578 | ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 | |
| 647579 | ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 | |
| 154645 | ENRIQUE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154646 | ENRIQUE GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 154647 | ENRIQUE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154648 | ENRIQUE GOZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 647580 | ENRIQUE GUIETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 | |
| 647581 | ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 647582 | ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 | |
| 647583 | ENRIQUE GUZMAN TORRES | P O BOX 2281 | | | | ISABELA | PR | 00622 | |
| 647584 | ENRIQUE GUZMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 647585 | ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 647586 | ENRIQUE HERMIDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 154649 | ENRIQUE HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 647587 | ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 | |
| 647588 | ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 | |
| 154650 | ENRIQUE HIDALGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 647589 | ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 | |
| 647590 | ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 | |
| 647591 | ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 | |
| 154651 | ENRIQUE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154652 | ENRIQUE IRIZARRY SAN MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647592 | ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647593 | ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 154653 | ENRIQUE J CALDERON ROBLES | ADDRESS ON FILE | | | | | | | |
| 154654 | ENRIQUE J COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 154655 | ENRIQUE J LANDRON NAVAS | ADDRESS ON FILE | | | | | | | |
| 154656 | ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| 154657 | ENRIQUE J MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 154658 | ENRIQUE J MENDOZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 647594 | ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 | |
| 154659 | ENRIQUE J PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 647595 | ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 154660 | ENRIQUE J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154661 | ENRIQUE J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647596 | ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 647597 | ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 154662 | ENRIQUE J TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| 154663 | ENRIQUE JARA PINO | ADDRESS ON FILE | | | | | | | |
| 154664 | ENRIQUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 647598 | ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 | |
| 647599 | ENRIQUE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PDA 10 BUZON 2190 | | | AGUIRE | PR | 00704 | |
| 154665 | ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 154666 | ENRIQUE JOVE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 154667 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 154668 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 154669 | ENRIQUE JURADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154670 | ENRIQUE L DOMINGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 647601 | ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 | |
| 647602 | ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | TOA ALTA | PR | 00953 | |
| 647603 | ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 154671 | ENRIQUE L VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 647604 | ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-9553 | |
| 647605 | ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 647606 | ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 | |
| 647607 | ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 | |
| 647608 | ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 154672 | ENRIQUE LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| 647609 | ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 | |
| 647610 | ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 647611 | ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2398 | | | | PONCE | PR | 00731 | |
| 154673 | ENRIQUE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 154674 | ENRIQUE LLANTIN RIVERA DBA WEST PEST | CONTRO PR | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 | |
| 154675 | ENRIQUE LLUCH FRONTERA | ADDRESS ON FILE | | | | | | | |
| 154676 | ENRIQUE LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 647612 | ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 | |
| 647613 | ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 647614 | ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 | |
| 154677 | ENRIQUE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647615 | ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 154678 | ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 154679 | ENRIQUE LUIS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 647616 | ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 | |
| 647617 | ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 154680 | ENRIQUE M FERRER | ADDRESS ON FILE | | | | | | | |
| 647618 | ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 | |
| 647619 | ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 154681 | Enrique M. Lopez Perez | ADDRESS ON FILE | | | | | | | |
| 647620 | ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 | |
| 154682 | ENRIQUE MAESTRE VEGA | ADDRESS ON FILE | | | | | | | |
| 647621 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647622 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154683 | ENRIQUE MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 647623 | ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 | |
| 154684 | ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647624 | ENRIQUE MALDONADO KUILAN | ADDRESS ON FILE | | | | | | | |
| 647625 | ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | | BARRANQUITAS | PR | 00794 | |
| 154685 | ENRIQUE MALDONADO VALE | ADDRESS ON FILE | | | | | | | |
| 154686 | ENRIQUE MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| 154687 | ENRIQUE MANGUAL MORALES | ADDRESS ON FILE | | | | | | | |
| 154688 | ENRIQUE MANUEL NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 647626 | ENRIQUE MANZANARES PADILLA | ADDRESS ON FILE | | | | | | | |
| 647627 | ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | | SAN JUAN | PR | 00926 | |
| 647628 | ENRIQUE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 647629 | ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | | CORZAL | PR | 00783 | |
| 647630 | ENRIQUE MARTIN | ADDRESS ON FILE | | | | | | | |
| 647631 | ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | | CABO ROJO | PR | 00622 | |
| 647632 | ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | | SABANA GRANDE | PR | 00637 | |
| 647633 | ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | | SAN JUAN | PR | 00928 | |
| 647634 | ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | | SAN JUAN | PR | 00922 | |
| 647635 | ENRIQUE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647636 | ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| 647637 | ENRIQUE MARTINEZ MARTINEZ | URB COUNTRY CLUB | N 10 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 647638 | ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 154689 | ENRIQUE MARTINO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 647639 | ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | | CABO ROJO | PR | 00623 | |
| 647640 | ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | | SAN JUAN | PR | 00915 | |
| 647641 | ENRIQUE MELENDEZ | PRO VENTAS | 594 AVE HOSTOS URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 647642 | ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 647643 | ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | | A¥ASCO | PR | 00610 | |
| 154690 | ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 647644 | ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | | PUERTO REAL | PR | 00740-0206 | |
| 154691 | ENRIQUE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 154692 | ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | ADDRESS ON FILE | | | | | | | |
| 154693 | ENRIQUE MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 647645 | ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | | MANATI | PR | 00674 | |
| 647646 | ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154694 | ENRIQUE MOLINA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 154695 | ENRIQUE MONTES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 647647 | ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | | SAN GERMAN | PR | 00683 | |
| 154696 | ENRIQUE MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 647648 | ENRIQUE MORALES RIVERA | PO BOX 41 | | | | MOCA | PR | 00676 | |
| 154697 | ENRIQUE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 154698 | ENRIQUE N VELA COLON | ADDRESS ON FILE | | | | | | | |
| 154699 | ENRIQUE NASSAR & ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 154700 | ENRIQUE NAZARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 647649 | ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | | GUANICA | PR | 00653 | |
| 154701 | ENRIQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| 154702 | ENRIQUE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647650 | ENRIQUE NIEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 154703 | ENRIQUE NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 647651 | ENRIQUE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 154704 | ENRIQUE NIGGEMANN | ADDRESS ON FILE | | | | | | | |
| 154705 | ENRIQUE O FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647652 | ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | | CAGUAS | PR | 00725-2061 | |
| 647653 | ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | | BAYAMON | PR | 00961 | |
| 154706 | ENRIQUE ORENGO ANCIANI | ADDRESS ON FILE | | | | | | | |
| 647654 | ENRIQUE ORIOL GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647655 | ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 154707 | ENRIQUE ORTIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 647656 | ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 647657 | ENRIQUE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 647658 | ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | | CAGUAS | PR | 00725 | |
| 647659 | ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 154708 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154709 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154710 | ENRIQUE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647661 | ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 647660 | ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 647662 | ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | | ADJUNTAS | PR | 00601 | |
| 154711 | ENRIQUE OSORIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 647663 | ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 154712 | ENRIQUE OSORIO JULIO | ADDRESS ON FILE | | | | | | | |
| 154713 | ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 154714 | ENRIQUE PAGAN | HC-01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 154715 | ENRIQUE PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 647664 | ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | | GUAYANILLA | PR | 00656 | |
| 154716 | ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 647665 | ENRIQUE PARGA ARROYO | ADDRESS ON FILE | | | | | | | |
| 154717 | ENRIQUE PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| 647666 | ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 647667 | ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 647668 | ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRA STATION | | | SAN JUAN | PR | 00928 | |
| 154718 | ENRIQUE PERAL LAW OFFICES, PSC | PASEO DEL BOSQUE | 340 AVE DONA FELISA RINCON DE APT 2508 | | | SAN JUAN | PR | 00926-6641 | |
| 647669 | ENRIQUE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647670 | ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | | UTUADO | PR | 00641 | |
| 647671 | ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 154719 | ENRIQUE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 647672 | ENRIQUE PEREZ DIAZ | P O BOX 394 | | | | RIO GRANDE | PR | 00745 | |
| 154720 | ENRIQUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647673 | ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | | CAGUAS | PR | 00725 9644 | |
| 154721 | ENRIQUE PEREZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 647674 | ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | | GUAYNABO | PR | 00969-5053 | |
| 154722 | ENRIQUE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647675 | ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | | VIEQUES | PR | 00765 | |
| 647676 | ENRIQUE PINERO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 154723 | ENRIQUE PINET LANZO | ADDRESS ON FILE | | | | | | | |
| 154724 | ENRIQUE PIOVANETTI PIETRI MD, J | ADDRESS ON FILE | | | | | | | |
| 647677 | ENRIQUE PIZARRO | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647678 | ENRIQUE PIZARRO ORTEGA | RR 1 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647679 | ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 154725 | ENRIQUE QUINONES AROCHO | ADDRESS ON FILE | | | | | | | |
| 647680 | ENRIQUE QUIÑONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 154726 | ENRIQUE QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| 154727 | ENRIQUE QUINONES MOLINA | ADDRESS ON FILE | | | | | | | |
| 154728 | ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 154729 | ENRIQUE R CAPO TRUYOL | ADDRESS ON FILE | | | | | | | |
| 154730 | ENRIQUE R DE ORBETA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 647681 | ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 00605-0629 | |
| 154731 | ENRIQUE R LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 154732 | ENRIQUE R LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647682 | ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 | |
| 647683 | ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 | |
| 154733 | ENRIQUE R PIOVANETTI | ADDRESS ON FILE | | | | | | | |
| 647684 | ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 | |
| 154734 | ENRIQUE R SIACA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 154735 | ENRIQUE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154736 | ENRIQUE RAMOS | ADDRESS ON FILE | | | | | | | |
| 647685 | ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 | |
| 154737 | ENRIQUE RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647686 | ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 | |
| 647687 | ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 | |
| 154738 | ENRIQUE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154739 | ENRIQUE RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 154740 | ENRIQUE RAMOS UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 154741 | ENRIQUE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154742 | ENRIQUE REBOLLO PORTELA | ADDRESS ON FILE | | | | | | | |
| 647688 | ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 154743 | ENRIQUE REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647689 | ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 | |
| 154744 | ENRIQUE RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 647691 | ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 | |
| 647690 | ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 647692 | ENRIQUE RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647693 | ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 | |
| 154745 | ENRIQUE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 647694 | ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 | |
| 154746 | ENRIQUE RIVERA CALCANO | ADDRESS ON FILE | | | | | | | |
| 647695 | ENRIQUE RIVERA HERNANDEZ | P O BOX 681 | | | | COMERIO | PR | 00782 | |
| 647696 | ENRIQUE RIVERA LUGO | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 154747 | ENRIQUE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647697 | ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 154748 | ENRIQUE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 647698 | ENRIQUE RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 154749 | ENRIQUE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 647699 | ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 154750 | ENRIQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 647700 | ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| 647701 | ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| 647702 | ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 647703 | ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| 647704 | ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 154751 | ENRIQUE ROBERT CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 154752 | ENRIQUE ROBLES / MIGDALIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 647705 | ENRIQUE RODRIGUEZ | PMB 206 SI P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 154753 | ENRIQUE RODRIGUEZ /MILAGROS CINTRON | ADDRESS ON FILE | | | | | | | |
| 647706 | ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |
| 647707 | ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 154754 | ENRIQUE RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 647708 | ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| 154755 | ENRIQUE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 154756 | ENRIQUE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 647709 | ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| 647710 | ENRIQUE RODRIGUEZ CRUZ | BOX 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| 154757 | ENRIQUE RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 154758 | ENRIQUE RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 647711 | ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| 647712 | ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| 154759 | ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647713 | ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 154760 | ENRIQUE RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647714 | ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 | |
| 154761 | ENRIQUE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 647715 | ENRIQUE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647716 | ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 | |
| 154762 | ENRIQUE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154763 | ENRIQUE ROMAN BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 154764 | ENRIQUE ROMAN MENA | ADDRESS ON FILE | | | | | | | |
| 647717 | ENRIQUE ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 647718 | ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 | |
| 154766 | ENRIQUE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 647719 | ENRIQUE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 647720 | ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154767 | ENRIQUE ROSADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 647721 | ENRIQUE ROSADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 647722 | ENRIQUE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154768 | ENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647723 | ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 154769 | ENRIQUE ROSARIO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 154770 | ENRIQUE ROSARIO FORTUNO | ADDRESS ON FILE | | | | | | | |
| 647724 | ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 | |
| 647725 | ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 | |
| 647726 | ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 154771 | ENRIQUE ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 647727 | ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 | |
| 154772 | ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| 154773 | ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 154774 | ENRIQUE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647728 | ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 | |
| 154775 | ENRIQUE SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647729 | ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 | |
| 647730 | ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 | |
| 154776 | ENRIQUE SANCHEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 154777 | ENRIQUE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647731 | ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 154778 | ENRIQUE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647732 | ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 | |
| 647733 | ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 154779 | ENRIQUE SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 647734 | ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | | COAMO | PR | 00769 | |
| 154780 | ENRIQUE SANTIAGO GREO | ADDRESS ON FILE | | | | | | | |
| 647735 | ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | | PONCE | PR | 00717 1667 | |
| 647736 | ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | | NARANJITO | PR | 00719 | |
| 647737 | ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | | SALINAS | PR | 00751 | |
| 154781 | ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 154782 | ENRIQUE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647738 | ENRIQUE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 647739 | ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | | AGUADA | PR | 00602 | |
| 154783 | ENRIQUE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 647740 | ENRIQUE SANTOS COTTO | ADDRESS ON FILE | | | | | | | |
| 154785 | ENRIQUE SEGARRA / LUIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 154786 | ENRIQUE SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 647741 | ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | | LUQUILLO | PR | 00773 | |
| 647742 | ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | | SAN JUAN | PR | 00929 | |
| 647743 | ENRIQUE SILVA AVILES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 154787 | ENRIQUE SILVA AYALA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 647744 | ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | | DORADO | PR | 00646 | |
| 154788 | ENRIQUE SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 647745 | ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE | | | | | | | |
| 154789 | ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 647746 | ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | | MAYAGUEZ | PR | 00680 | |
| 647747 | ENRIQUE SOTO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647748 | ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | | PONCE | PR | 00731 | |
| 647749 | ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 647750 | ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | | OROCOVIS | PR | 00720 | |
| 647751 | ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 647752 | ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | | ARECIBO | PR | 00612 | |
| 647753 | ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | | PATILLAS | PR | 00723 | |
| 647754 | ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | | MAYAGUEZ | PR | 00680 | |
| 154790 | ENRIQUE TORRE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 647755 | ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 647756 | ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 154791 | ENRIQUE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 647757 | ENRIQUE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647758 | ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 | |
| 154792 | ENRIQUE TORRES TURELL | ADDRESS ON FILE | | | | | | | |
| 647759 | ENRIQUE TRIGO TIO | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 154793 | ENRIQUE TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| 154794 | ENRIQUE TRINIDAD APONTE | ADDRESS ON FILE | | | | | | | |
| 647760 | ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 | |
| 154795 | ENRIQUE UBARRI BLANES | ADDRESS ON FILE | | | | | | | |
| 154796 | ENRIQUE UMPIERRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 647761 | ENRIQUE UMPIERRE SUAREZ | P O BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| 647762 | ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 | |
| 154797 | ENRIQUE VALE VALE | ADDRESS ON FILE | | | | | | | |
| 647763 | ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 | |
| 647764 | ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 | |
| 154798 | ENRIQUE VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 647765 | ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 | |
| 647766 | ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647767 | ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 154799 | ENRIQUE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 647768 | ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 | |
| 647769 | ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 | |
| 154800 | ENRIQUE VAZQUEZ PRESTAMO | ADDRESS ON FILE | | | | | | | |
| 154801 | ENRIQUE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 154802 | Enrique Vazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 647770 | ENRIQUE VEGA | ADDRESS ON FILE | | | | | | | |
| 647771 | ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 647772 | ENRIQUE VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 154803 | ENRIQUE VEGA RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| 647773 | ENRIQUE VELA COLON | ADDRESS ON FILE | | | | | | | |
| 647774 | ENRIQUE VELAZQUEZ COLON | HC 63 BOX 3608 | | | | PATILLAS | PR | 00723 | |
| 647775 | ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 | |
| 647776 | ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 | |
| 154804 | ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 154805 | ENRIQUE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647777 | ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| 647778 | ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647779 | ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| 154806 | ENRIQUE VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154807 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154808 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647780 | ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| 647781 | ENRIQUE VIRUET ALBERT | ADDRESS ON FILE | | | | | | | |
| 647782 | ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| 647783 | ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 647784 | ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 647785 | ENRIQUE X NIEVES | ADDRESS ON FILE | | | | | | | |
| 154809 | ENRIQUE ZAMOT MERCADO | ADDRESS ON FILE | | | | | | | |
| 647786 | ENRIQUE` MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 647787 | ENRIQUETA ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 647788 | ENRIQUETA BAEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 154810 | ENRIQUETA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154811 | ENRIQUETA MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647789 | ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 647790 | ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| 154813 | ENRIQUEZ ALVAREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 154814 | ENRIQUEZ APONTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 154815 | ENRIQUEZ ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 154816 | ENRIQUEZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154817 | ENRIQUEZ BERRIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 154818 | ENRIQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 154820 | ENRIQUEZ CAPON, JOHN | ADDRESS ON FILE | | | | | | | |
| 154821 | ENRIQUEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 154822 | ENRIQUEZ DE LA PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154823 | ENRIQUEZ DELGADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 154824 | ENRIQUEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 154825 | ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 154826 | ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | | |
| 154827 | ENRIQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154828 | ENRIQUEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 154829 | ENRIQUEZ GUZMAN, PEDRO H | ADDRESS ON FILE | | | | | | | |
| 154830 | ENRIQUEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 154831 | ENRIQUEZ MENDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 154812 | ENRIQUEZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 154832 | ENRIQUEZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 154833 | ENRIQUEZ PEREZ, MARTHA P | ADDRESS ON FILE | | | | | | | |
| 154834 | ENRIQUEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 154835 | ENRIQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 154836 | Enriquez Rentas, Nancy Y. | ADDRESS ON FILE | | | | | | | |
| 154837 | ENRIQUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 154838 | ENRIQUEZ RODRIGUEZ, IGRI S | ADDRESS ON FILE | | | | | | | |
| 154839 | ENRIQUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 154840 | ENRIQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 154841 | ENRIQUEZ SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 154842 | ENRIQUEZ SEIDERS MD, ELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154843 | ENRIQUEZ TROCHE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 154844 | ENRIQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 154845 | ENRIQUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154846 | ENRIQUEZ VEGA, ABEL E | ADDRESS ON FILE | | | | | | | |
| 154847 | ENRIQUEZ VEGA, ILSA A | ADDRESS ON FILE | | | | | | | |
| 154848 | ENRIQUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 154849 | ENRIQUEZ VEGA, TIRSA V | ADDRESS ON FILE | | | | | | | |
| 647791 | ENRIQUEZ VELAQUEZ IRIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 154850 | ENRIQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 154851 | ENRIQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 647792 | ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 | |
| 154852 | ENRIZO ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 154853 | ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 | |
| 647793 | ENRY J REYES MANSO | ADDRESS ON FILE | | | | | | | |
| 154854 | ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 154855 | ENSENAT DUENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 647794 | ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 | |
| 647795 | ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 154856 | ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 | |
| 154857 | ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 | |
| 154858 | ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 | |
| 154859 | ENSUENOS DE PUERTO RICO | P O BOX 580 | | | | GUAYNABO | PR | 00970 | |
| 647796 | ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 | |
| 154860 | ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| 154861 | ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 154862 | ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| 647797 | ENTEC CORP | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 154863 | ENTECH DESIGN & PROJECT MANAGEMENT P S C | 352 CALLE SAN CLAUDIO PMB 173 | | | | SAN JUAN | PR | 00926 | |
| 154864 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M LABIOSA AVE | STE304 | | | SAN JUAN | PR | 00926 | |
| 154865 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| 647798 | ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 | |
| 647799 | ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 | |
| 154866 | ENTENZA CABRERA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 647800 | ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154867 | ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154868 | ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 154869 | ENTERNTAINMENT CENTER INC | JOSÉ GEUITS | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| 154870 | ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| 154871 | ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| 154872 | ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 154873 | ENTERPRISE NETWORK SOLUTIONS LLC | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 154874 | ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| 154875 | ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 154876 | ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154877 | ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154878 | ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154879 | ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154881 | ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 647801 | ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 | |
| 154882 | ENTERPRISES SECURITY SOLUTION | URB RIO GRANDE EST | X1 CALLE 26 | | | RIO GRANDE | PR | 00745-5112 | |
| 647802 | ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 154883 | ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| 154884 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 154885 | ENTERTAINMENT IN MOTION LLC | CARR 188 KM 07 | SECTOR INDUSTRIAL SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 647803 | ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 | |
| 647804 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| 647805 | ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 | |
| 647806 | ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 | |
| 154886 | ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154887 | ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 647807 | ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | | SAN JUAN | PR | 00921 | |
| 154888 | ENTRIALGO GRANADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 154889 | Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| 154890 | ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | | VILLALBA | PR | 00766-9711 | |
| 647808 | ENUDIO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154891 | ENUES OBED GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154892 | ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647809 | ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 154893 | ENVEJECER ARMONIA INC | PO BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 154894 | ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 647810 | ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 647811 | ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 154895 | ENVIRO PERMITS INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 154896 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| 154897 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | ADDRESS ON FILE | | | | | | | |
| 154898 | ENVIRO SOURE INC. | P O BOX 4990 | | | | | PR | 00685-4990 | |
| 647812 | ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 647813 | ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | | SAN JUAN | PR | 00919-4202 | |
| 154899 | ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |
| 154900 | ENVIROMENT CONDITIONING SERVICE | PO BOX 195018 | | | | SAN JUAN | PR | 00919 | |
| 154901 | ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| 647814 | ENVIROMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647815 | ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| 647816 | ENVIROMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 647817 | ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| 647818 | ENVIROMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTINGGROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 647819 | ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| 647820 | ENVIROMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 154904 | ENVIROMENTAL POWER | PO BOX 414 | | | | MERCEDITA | PR | 00715-0414 | |
| 154905 | ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| 154906 | ENVIROMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| 154907 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| 647821 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |
| 647822 | ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| 154908 | ENVIROMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| 154909 | ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 647823 | ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 154910 | ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 647824 | ENVIROMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 647825 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | ADDRESS ON FILE | | | | | | | |
| 154911 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| 154912 | ENVIRONIC ENGINERING GROUP CORP | P O BOX 29595 | | | | SAN JUAN | PR | 00929 | |
| 154913 | ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154914 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154916 | ENVIRONICS ENGINERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 647826 | ENVIRONICS RECYCLING | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 647827 | ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 154917 | ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 154918 | ENVIRONMENTAL & TRANSPORT GROUP, INC | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 372 | | | PONCE | PR | 00717 | |
| 647828 | ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| 154919 | ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154920 | ENVIRONMENTAL CONSULTANT GROUP INC | VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00985-4930 | |
| 647829 | ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |
| 647830 | ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |
| 647831 | ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 | |
| 647832 | ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASONT | SC | 29464 | |
| 154921 | ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| 154922 | ENVIRONMENTAL HYDROLOGY LAW CONSULT | URB VALPARAISO | J5 VALPARAISO CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 647833 | ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 | |
| 647834 | ENVIRONMENTAL MANAGEMENT SERVS C0RPEMSCO | P O BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 647835 | ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 154923 | ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| 647836 | ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| 154924 | Environmental Protection Agency (EPA) | Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 154925 | Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 154926 | ENVIRONMENTAL QUALITY LAB INC | PO BOX 11095 | | | | SAN JUAN | PR | 00910-2195 | |
| 154927 | ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| 647837 | ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 | |
| 647838 | ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 | |
| 154928 | ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 154929 | ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 154930 | ENVIROSOLUTIONS | PO BOX 4960 PMB 194 | | | | CAGUAS | PR | 00726 | |
| 647839 | ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 | |
| 154931 | ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| 154932 | ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 154933 | ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 154934 | Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 | |
| 154935 | Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154936 | Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154937 | Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance Government | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154938 | Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154939 | Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154940 | Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Process | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154941 | ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 647840 | ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 | |
| 154942 | ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 | |
| 154943 | ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 | |
| 647841 | ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 | |
| 647842 | ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 154944 | ENZO R VAZQUEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 154945 | ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| 647843 | ENZON SUPPORT CENTER | 4500 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 | |
| 154946 | EONETT R RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 154947 | EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 154948 | EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 154949 | EP ENTERPRISES | URB COUNTRY CLUB | 822 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1723 | |
| 647844 | EPA | P O BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 154950 | EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| 154951 | EPAFRODITO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 154952 | EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | | SAN JUAN | PR | 00926-2915 | |
| 647845 | EPG CORPORATION | P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 154953 | EPG INSURANCE INC | P O BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154954 | EPG INSURANCE INC | PO BOX 171199 | | | | MENPHIS | TN | 38187 | |
| 154955 | EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | | EPHRATA | PA | 17522-1022 | |
| 154956 | EPI A BIOMET CO | P O BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 647846 | EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 154957 | EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647847 | EPIFANIA ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647848 | EPIFANIA CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 647849 | EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 154958 | EPIFANIA CRUZ VAZQUEZ | LCDO ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | | | | |
| 647850 | EPIFANIA DE JESUS | HC 45 BOX 13945 | | | | CAYEY | PR | 00736 | |
| 154959 | EPIFANIA DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 154960 | EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 647851 | EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 647852 | EPIFANIA MARTIR PELLOT | ADDRESS ON FILE | | | | | | | |
| 647853 | EPIFANIA MOJICA CURBELO | ADDRESS ON FILE | | | | | | | |
| 154961 | EPIFANIA NEGRON PICART | ADDRESS ON FILE | | | | | | | |
| 154962 | EPIFANIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154963 | EPIFANIA RALAT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647854 | EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 154964 | EPIFANIA RIOPEDRE RODRIGUEZ | LCDA. IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | Cayey | PR | 00737-3151 | |
| 647855 | EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| 647856 | EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| 647857 | EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| 647858 | EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154965 | EPIFANIO ALDAHONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 154966 | EPIFANIO BURGOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 154967 | EPIFANIO CASANOVA FEBUS | ADDRESS ON FILE | | | | | | | |
| 647859 | EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 154968 | EPIFANIO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647860 | EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| 154969 | EPIFANIO ESPARRA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 154970 | EPIFANIO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 154971 | EPIFANIO FLORES OYOLA | ADDRESS ON FILE | | | | | | | |
| 154972 | EPIFANIO GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647861 | EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| 154973 | EPIFANIO HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 154974 | EPIFANIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154975 | EPIFANIO J POLANCO | ADDRESS ON FILE | | | | | | | |
| 647862 | EPIFANIO JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 647863 | EPIFANIO JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154976 | EPIFANIO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 154977 | EPIFANIO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647864 | EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 154978 | EPIFANIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154979 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 154980 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 647865 | EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| 647866 | EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| 647867 | EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 647868 | EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| 154981 | EPIFANIO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 154982 | EPIFANIO RUSSI RAMOS | ADDRESS ON FILE | | | | | | | |
| 154983 | EPIFANIO SANTANA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 154984 | EPIFANIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 647869 | EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |
| 154985 | EPIFANIO TORRES MORALES Y MARGARITA CANTERO ORTIZ | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 154986 | EPIFANIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154987 | EPIFANIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647870 | EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 154988 | EPIFANIO VELEZ/ CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| 154990 | EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154991 | EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 647871 | EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 | |
| 154992 | EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| 647872 | EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 154993 | EPPS MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 154994 | EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | | | PR | 00907 | |
| 647873 | EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 | |
| 154995 | EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 154996 | EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 | |
| 154997 | EPSTEINS MORALES, IVING J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 154998 | EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154999 | EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| 647874 | EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | | CAGUAS | PR | 00726-4956 | |
| 647875 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 | |
| 647876 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 | |
| 647877 | EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 | |
| 647878 | EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 647879 | EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 | |
| 647880 | EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 | |
| 647881 | EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | | JAYUYA | PR | 00664 | |
| 647882 | EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00962 | |
| 647883 | EQ INVESTIGATION SERV INC | PO BOX 1302 | | | | COROZAL | PR | 00783 | |
| 155000 | EQ METAL ARTS, INC | PO BOX 182 | | | | CAMUY | PR | 00627-0182 | |
| 647884 | EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | | FLORIDA | PR | 00650-6986 | |
| 155001 | EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 647885 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | | SAN JUAN | PR | 00919 | |
| 647886 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 647887 | EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | | CAGUAS | PR | 00726-0123 | |
| 155002 | EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 647888 | EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647889 | EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647890 | EQUIFAX SERV INC | PO BOX 4081 | | | | ATLANTA | PR | 00302-4081 | |
| 155003 | EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 155004 | EQUILIN MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 155005 | EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | | CANOVANAS | PR | 00729 | |
| 155006 | EQUIP AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 647891 | EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 647892 | EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 155007 | EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | | CAROLINA | PR | 00985 | |
| 155008 | EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 647893 | EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| 155009 | EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155010 | EQUIPMENT SALES ENGINEERING CORP | PO BOX 29024 | | | | SAN JUAN | PR | 00929 | |
| 647894 | EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| 647895 | EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155011 | EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155012 | EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647896 | EQUIPO BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | | UTUADO | PR | 00641 | |
| 155013 | EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| 155014 | EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 647897 | EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 155015 | EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| 647898 | EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 647900 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| 647899 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647901 | EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 155016 | EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 647902 | EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| 647903 | EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 155017 | EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| 647904 | EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX 317 | | | LARES | PR | 00669 | |
| 647905 | EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | | GUAYNABO | PR | 00966 | |
| 155018 | EQUIPO BASEBALL JJ | HC 09 58838 | | | | CAGUAS | PR | 00725 | |
| 155019 | EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | | UTUADO | PR | 00641 | |
| 647906 | EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | | UTUADO | PR | 00641 | |
| 647907 | EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | | UTUADO | PR | 00641 | |
| 647908 | EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | | UTUADO | PR | 00641 | |
| 155020 | EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 155021 | EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | | SAN JUAN | PR | 00924 | |
| 155022 | EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | | UTUADO | PR | 00611 | |
| 155023 | EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647909 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 647910 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | APARTADO 310 1 | | | | UTUADO | PR | 00641 | |
| 647911 | EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 647912 | EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | | UTUADO | PR | 00641 | |
| 155024 | EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 647913 | EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | | COMERIO | PR | 00782 | |
| 155025 | EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 647914 | EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | | GURABO | PR | 00778 | |
| 647915 | EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 647916 | EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 647917 | EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| 647918 | EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 647919 | EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 647920 | EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 155026 | EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 647921 | EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 647922 | EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 647923 | EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 155027 | EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 155028 | EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 647924 | EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| 647925 | EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22 338 | | | ARECIBO | PR | 00612 | |
| 647927 | EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 647926 | EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647928 | EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 155029 | EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| 647929 | EQUIPO DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 647930 | EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 647931 | EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| 647933 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647932 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647934 | EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 647935 | EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 155030 | EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 155031 | EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 | |
| 155032 | EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 | |
| 155033 | EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 | |
| 155034 | EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 155035 | EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 | |
| 647936 | EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 | |
| 647937 | EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 647938 | EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 | |
| 647939 | EQUIPO DE NATACION PIRATAS DE CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 155036 | EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647940 | EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 647941 | EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 | |
| 155037 | EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 | |
| 647942 | EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 155038 | EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 | |
| 647943 | EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 | |
| 647944 | EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 | |
| 155039 | EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 647945 | EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 647946 | EQUIPO DOBLE A DE FLORIDA | ADDRESS ON FILE | | | | | | | |
| 647948 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 647947 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647949 | EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 155040 | EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | | CATANO | PR | 00963 | |
| 647950 | EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647951 | EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647952 | EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 155041 | EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | | CAGUAS | PR | 00726 | |
| 155042 | EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 647953 | EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | | HUMACAO | PR | 00791 | |
| 647954 | EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 647955 | EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | | SAN JUAN | PR | 00930 | |
| 155043 | EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 647956 | EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 155044 | EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 647957 | EQUIPO LOS GATOS | P O BOX 137 | | | | TOA BAJA | PR | 00951 | |
| 647958 | EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 647959 | EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | | UTUADO | PR | 00641 | |
| 647960 | EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ M215 | | | RIO GRANDE | PR | 00745 | |
| 647961 | EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO BUZON 1555 | | | | MAYAGUEZ | PR | 00680 | |
| 647962 | EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | | TOA BAJA | PR | 00949 | |
| 647963 | EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 647964 | EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |
| 647965 | EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| 647966 | EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| 647967 | EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| 647968 | EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |
| 155045 | EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| 155046 | EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| 155047 | EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| 155048 | EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| 647969 | EQUIPO NATACION ROUND HILLS | ADDRESS ON FILE | | | | | | | |
| 647970 | EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |
| 155049 | EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |
| 155050 | EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| 647971 | EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| 647972 | EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| 647973 | EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155051 | EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| 647974 | EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| 647975 | EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| 155052 | EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO BOX F-15 | | | | CATANO | PR | 00967 | |
| 647976 | EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 647977 | EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |
| 647978 | EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 | |
| 155053 | EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 647979 | EQUIPO YABUCOA FC AZUCARERA | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 647980 | EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 | |
| 155054 | EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 647981 | EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| 155055 | EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 | |
| 155056 | EQUIPOS MED DEL CARIBE INC | PO BOX 564 | | | | LAS MARIAS | PR | 00670-0564 | |
| 647982 | EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 | |
| 155057 | EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 | |
| 647983 | EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155058 | EQUIPOS MEDICOS DEL SUR | PO BOX 915 | | | | YAUCO | PR | 00698 | |
| 155059 | EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 | |
| 647984 | EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 155060 | EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 | |
| 155061 | EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 | |
| 155062 | EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 | |
| 647985 | EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| 155063 | EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 | |
| 647986 | EQUIPOS Y CONSTRUCTORA RVD INC | 12 LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 155064 | EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 155065 | EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 | |
| 155066 | EQUITECH CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 647987 | EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 | |
| 155067 | EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 | |
| 647988 | EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 | |
| 155068 | ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 647989 | ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| 155069 | ER PROFESSIONAL SERVICES CORP | PO BOX 6255 | | | | MAYAGUEZ | PR | 00681-6255 | |
| 155070 | ER SERVICIOS MANTENIMIENTO INC | URB VISTAMAR | 1012 CALLE NAVARRA | | | CAROLINA | PR | 00983-1642 | |
| 155071 | ER TRANSPORT INCORPORATED | HC 1 BOX 4949 | | | | NAGUABO | PR | 00718-9571 | |
| 155072 | ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| 155073 | ERA INSURANCE INC | PO BOX 1431 | | | | JUNCOS | PR | 00777-1431 | |
| 155074 | ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| 647990 | ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| 155075 | ERADIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155076 | ERAIDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155077 | ERALIS MORALES REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 647991 | ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 155078 | ERANIO COLLAZO OCASIO | ADDRESS ON FILE | | | | | | | |
| 155079 | ERANS SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 647992 | ERASMO DON ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| 155080 | ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| 647993 | ERASMO COLON COLON | BO BOTIJAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| 647994 | ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| 647995 | ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| 155081 | ERASMO GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 155082 | ERASMO LEBRON MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 647996 | ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| 647997 | ERASMO LOPEZ COLLET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647998 | ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| 155083 | ERASMO MARTINEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 647999 | ERASMO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155084 | ERASMO MEDERO GENARO | ADDRESS ON FILE | | | | | | | |
| 648000 | ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 648001 | ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 648002 | ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 155085 | ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 | |
| 648004 | ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| 648003 | ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 155086 | ERASMO REYES PENA | ADDRESS ON FILE | | | | | | | |
| 648005 | ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 | |
| 648006 | ERASMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648007 | ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 155087 | ERASMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648008 | ERASMO RODRIGUEZ PAGAN | H C 01 BOX 8181 | | | | BAJADERO | PR | 00616 | |
| 155088 | ERASMO ROLDAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 648009 | ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 | |
| 155089 | ERASMO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 648010 | ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 | |
| 648011 | ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 | |
| 648012 | ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 648013 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648014 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648015 | ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 | |
| 648016 | ERASMO ZAYAS JR. | ADDRESS ON FILE | | | | | | | |
| 648017 | ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 | |
| 648018 | ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 | |
| 155090 | ERASTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 155091 | ERASTO FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 648019 | ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 648020 | ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 | |
| 648021 | ERASTO MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648022 | ERASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648023 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| 155092 | ERASTO SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| 648024 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 | |
| 155093 | ERAZMO A DAVILA MELTZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155094 | ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 155095 | ERAZO ALVELO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 155096 | ERAZO ALVELO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 155097 | ERAZO BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 155098 | ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 155099 | ERAZO BURGOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 155100 | ERAZO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 155101 | ERAZO CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 155102 | ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 155103 | ERAZO CEPEDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 648025 | ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 | |
| 155104 | ERAZO COTTO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 155105 | ERAZO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 155106 | ERAZO CRUZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| 155107 | ERAZO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 155108 | ERAZO CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 155109 | ERAZO CRUZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 155110 | ERAZO DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 155111 | ERAZO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 155112 | ERAZO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 155113 | Erazo Felix, Luis D | ADDRESS ON FILE | | | | | | | |
| 155114 | ERAZO GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 155115 | ERAZO GONZALEZ, JENNIE E | ADDRESS ON FILE | | | | | | | |
| 155116 | ERAZO GUTIERREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 155117 | ERAZO GUZMAN, AURELIA | ADDRESS ON FILE | | | | | | | |
| 155118 | ERAZO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 155119 | ERAZO KUILAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 155120 | ERAZO LOZADA, ELIAH | ADDRESS ON FILE | | | | | | | |
| 155121 | ERAZO LOZADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 155122 | ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 155123 | ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 155124 | ERAZO MEJIAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 155125 | ERAZO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 155126 | ERAZO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 155127 | ERAZO MORALES, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 155128 | ERAZO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 155129 | ERAZO NAZARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 155130 | ERAZO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 155131 | ERAZO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 155132 | ERAZO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 155133 | ERAZO OLIVIERI, LINA G | ADDRESS ON FILE | | | | | | | |
| 155134 | ERAZO ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 155135 | ERAZO ORTIZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| 155136 | ERAZO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 155137 | ERAZO RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 155138 | ERAZO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 155140 | ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | | |
| 155141 | ERAZO RAMOS, ELIEMIL | ADDRESS ON FILE | | | | | | | |
| 155142 | ERAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 155143 | ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155144 | ERAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 155145 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 155146 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 155147 | ERAZO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 155148 | ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | | |
| 155149 | ERAZO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 155151 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 155152 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 155153 | ERAZO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 155154 | ERAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 155155 | ERAZO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 155156 | ERAZO RODRIGUEZ, NELLIDIZ | ADDRESS ON FILE | | | | | | | |
| 155157 | ERAZO ROMAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 155158 | ERAZO ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 155159 | ERAZO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 155160 | ERAZO SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 155161 | ERAZO SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| 155162 | ERAZO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 155163 | ERAZO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 155164 | ERAZO SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 155165 | ERAZO SERRANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 155166 | ERAZO TAVAREZ, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| 155167 | ERAZO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 155168 | ERAZO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 155169 | ERAZO TORRES, EULISES | ADDRESS ON FILE | | | | | | | |
| 155170 | ERAZO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 155171 | ERAZO VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 155172 | ERAZO VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 155173 | ERAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 155174 | ERAZO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 155175 | ERB PARALEGAL SERVICE INC | URB MUNOZ RIVERA | 1113 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969-3546 | |
| 155176 | ERBA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 155177 | ERBE, SETH | ADDRESS ON FILE | | | | | | | |
| 648026 | ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648027 | ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 | |
| 648028 | ERC COMMUNICATORS GROUP INC | TORRE I SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 | |
| 648030 | ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 | |
| 648029 | ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155178 | ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155179 | ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| 155180 | ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| 155181 | ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| 155182 | ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 648031 | ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 155183 | ERCILIA M GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 155184 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155185 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155186 | ERCILIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155187 | ERCILLA VALENTIN CALVENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648032 | ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| 648033 | ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| 155188 | ERDIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155189 | ERDULFO SALCEDO PARES | ADDRESS ON FILE | | | | | | | |
| 155150 | EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 155190 | EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 155191 | ERENIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 648034 | ERESVITA BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 155192 | ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 155193 | ERGAS MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 155194 | ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| 155195 | ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| 155196 | ERGODY TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 155197 | ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| 155198 | ERHARD A VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 155199 | ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 648035 | ERI M TORRES PLATET | ADDRESS ON FILE | | | | | | | |
| 155200 | ERIANA RIVERA BROCO | ADDRESS ON FILE | | | | | | | |
| 155201 | ERIBERTO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 648036 | ERIBERTO RIVERA RIVERA | HC 1 BOX 6484 | | | | CIALES | PR | 00638 | |
| 648037 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648038 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648039 | ERIC J HEITMAN | 3 COWPEN DR | | | | CEIBA | PR | 00735 | |
| 648040 | ERIC J MARTINEZ ROMAN | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 | |
| 648041 | ERIC M CARRERO PEREZ | PARQUE FLAMINCO | 89 CALLE ZEUS T10 | | | BAYAMON | PR | 00959-4890 | |
| 648042 | ERIC M FALCONER | 26 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 648043 | ERIC RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 155202 | ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 | |
| 155203 | ERIC A ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648044 | ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 | |
| 155204 | ERIC A BETANCOURT SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 155205 | ERIC A BOLORIN VEGA | ADDRESS ON FILE | | | | | | | |
| 155206 | ERIC A CORDERO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 648045 | ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 | |
| 648046 | ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 | |
| 648047 | ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 | |
| 155207 | ERIC A GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 155208 | ERIC A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155209 | ERIC A GOYCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 648048 | ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 | |
| 155210 | ERIC A JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155211 | ERIC A MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 155212 | ERIC A MARRERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 155213 | ERIC A MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155214 | ERIC A PABON MERCADO | ADDRESS ON FILE | | | | | | | |
| 648049 | ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 | |
| 155215 | ERIC A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648050 | ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 | |
| 648051 | ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYAMA | PR | 00784 | |
| 648052 | ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155216 | ERIC A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648053 | ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 | |
| 155217 | ERIC A VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648054 | ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 | |
| 155218 | ERIC A VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 155219 | ERIC A VELASCO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 155220 | ERIC A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155221 | ERIC A. MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 155222 | ERIC A. OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 155223 | ERIC ADELAIDE GAMESS | ADDRESS ON FILE | | | | | | | |
| 155224 | ERIC AGUAYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648055 | ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 155225 | ERIC ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648056 | ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 155226 | ERIC ALFARO CALERO | ADDRESS ON FILE | | | | | | | |
| 648057 | ERIC ALICEA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155227 | ERIC ALONSO VEGA | ADDRESS ON FILE | | | | | | | |
| 648058 | ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 155228 | ERIC APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155229 | ERIC AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 155230 | ERIC ARCHILLA TRINIDAD CORP | PO BOX 5081 | | | | CAGUAS | PR | 00726-5081 | |
| 648059 | ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 155231 | ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 648060 | ERIC B VILLALBA REY | ADDRESS ON FILE | | | | | | | |
| 155232 | ERIC BACHIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 155233 | ERIC BADILLO BLAS | ADDRESS ON FILE | | | | | | | |
| 648061 | ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 | |
| 155234 | ERIC BAYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 155235 | ERIC BEACHAMP CINTRON | ADDRESS ON FILE | | | | | | | |
| 648062 | ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 | |
| 648063 | ERIC BOCHERDING | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 155236 | ERIC BOEDELIES DIAZ | ADDRESS ON FILE | | | | | | | |
| 155237 | ERIC BRANA KUILAN | ADDRESS ON FILE | | | | | | | |
| 648064 | ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 | |
| 648065 | ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 648066 | ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 | |
| 155238 | ERIC CAMANO DONES | ADDRESS ON FILE | | | | | | | |
| 155239 | ERIC CANCEL ALGARIN | ADDRESS ON FILE | | | | | | | |
| 155240 | ERIC CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648067 | ERIC CARICE TOSADO | ADDRESS ON FILE | | | | | | | |
| 648068 | ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 155241 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648069 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648070 | ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 | |
| 648071 | ERIC CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 155242 | ERIC CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| 155243 | ERIC CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 648072 | ERIC CINTRON SOLIS | ADDRESS ON FILE | | | | | | | |
| 648073 | ERIC COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 155244 | ERIC COLON BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648074 | ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 648075 | ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | | GUAYAMA | PR | 00784 | |
| 648076 | ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 648077 | ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | | GURABO | PR | 00778 | |
| 648078 | ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | | GURABO | PR | 00778 | |
| 155246 | ERIC D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155247 | ERIC D NAGLE | ADDRESS ON FILE | | | | | | | |
| 155248 | ERIC D RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 648079 | ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | | GUAYNABO | PR | 00969 | |
| 155249 | ERIC D RODRIGUEZ BUONOMO | ADDRESS ON FILE | | | | | | | |
| 155250 | ERIC D RYAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648080 | ERIC D SERRANO ARZOLA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648081 | ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 155251 | ERIC D TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648082 | ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | | RIO GRANDE | PR | 00745-0790 | |
| 155252 | ERIC D. PINEIRO | ADDRESS ON FILE | | | | | | | |
| 648083 | ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 648084 | ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 648085 | ERIC DAVID MELENDEZ POLANCO | SUCHUVILLE PARK | APT K 101 | | | GUAYNABO | PR | 00966 | |
| 648086 | ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | | CAROLINA | PR | 00987 | |
| 155253 | ERIC DE LA CRUZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 155254 | ERIC DEKONY VIERA | ADDRESS ON FILE | | | | | | | |
| 648087 | ERIC DEL TORO CABAN | ADDRESS ON FILE | | | | | | | |
| 648088 | ERIC DELGADO ALVAREZ | BOX 4445-1 | | | | NAGUABO | PR | 00718 | |
| 648089 | ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 155255 | ERIC DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155256 | ERIC DIEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 155257 | ERIC DOMENECH Y MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 155258 | ERIC DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 648090 | ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| 648091 | ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| 155259 | ERIC E FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 155260 | ERIC E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 648092 | ERIC E OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155261 | ERIC E PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 648093 | ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| 155262 | ERIC E SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 155263 | ERIC ESCALANTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 155264 | ERIC ESCOBAR MOREIRA | ADDRESS ON FILE | | | | | | | |
| 155265 | ERIC ESPONDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 648094 | ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| 648095 | ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 155266 | ERIC F ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 648096 | ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 648097 | ERIC F SOTO MODESTI | ADDRESS ON FILE | | | | | | | |
| 155267 | ERIC F VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155268 | ERIC F. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155269 | ERIC FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 155270 | ERIC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648098 | ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648099 | ERIC FRANCISCO GUZMAN COLON | P O BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| 155271 | ERIC FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 155273 | ERIC G CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 648100 | ERIC G GIL SALGADO | ADDRESS ON FILE | | | | | | | |
| 155274 | ERIC G GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155275 | ERIC G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155276 | ERIC G ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155277 | ERIC G SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155278 | ERIC G. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155279 | ERIC GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 155280 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648101 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155281 | ERIC GIL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 155282 | ERIC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648102 | ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | | MOCA | PR | 00676 | |
| 648103 | ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 155283 | ERIC GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 155284 | ERIC GRAFALS SEMIDEL | ADDRESS ON FILE | | | | | | | |
| 648104 | ERIC GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648105 | ERIC GUZMAN COLON | HC 2 BOX 7586 | | | | AIBONITO | PR | 00705-9601 | |
| 648106 | ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 648107 | ERIC H MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 648108 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | | |
| 648109 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | | |
| 155285 | ERIC HERNANDEZ BATALLA | ADDRESS ON FILE | | | | | | | |
| 155286 | ERIC HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 155287 | ERIC HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155288 | ERIC HONMA | ADDRESS ON FILE | | | | | | | |
| 648110 | ERIC I FELICIANO CINTRON | PO BOX 2078 | | | | CEIBA | PR | 00735 | |
| 155289 | ERIC I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648111 | ERIC I REBOYRAS JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 648112 | ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | | YABUCOA | PR | 00762-9704 | |
| 155290 | ERIC ICE CREAM (EDY'S ICE CREAM) | ADDRESS ON FILE | | | | | | | |
| 648113 | ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 648114 | ERIC J RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 | |
| 155291 | ERIC J ANDINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 648115 | ERIC J BALLESTER AGUEDA | ADDRESS ON FILE | | | | | | | |
| 155292 | ERIC J BARRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155293 | ERIC J BERRIOS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 648116 | ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | | JAYUYA | PR | 00664-1520 | |
| 155294 | ERIC J CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 155295 | ERIC J CARO BONILLA | ADDRESS ON FILE | | | | | | | |
| 155296 | ERIC J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 155297 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| 155298 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| 155299 | ERIC J DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155300 | ERIC J DELGADO BIAGGI | ADDRESS ON FILE | | | | | | | |
| 648117 | ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 | |
| 155301 | ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155302 | ERIC J FREYTES DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| 648118 | ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 | |
| 648119 | ERIC J GONZALEZ BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 155303 | ERIC J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648120 | ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 | |
| 155304 | ERIC J HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 155305 | ERIC J MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| 155306 | ERIC J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 155307 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155308 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155309 | ERIC J MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 155310 | ERIC J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 155311 | ERIC J MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648121 | ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 155312 | ERIC J MILLAN | ADDRESS ON FILE | | | | | | | |
| 648122 | ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 155313 | ERIC J OJEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155314 | ERIC J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155315 | ERIC J ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 648123 | ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 | |
| 155316 | ERIC J PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 155317 | ERIC J PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 155318 | ERIC J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 155319 | ERIC J PASTRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155320 | ERIC J PIJUAN TORRES | ADDRESS ON FILE | | | | | | | |
| 648124 | ERIC J PIJUAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 | |
| 648125 | ERIC J RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 648126 | ERIC J RAMOS PADILLA | BO PALMAREJUI APDO 793 | | | | COAMO | PR | 00769 | |
| 648127 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | | |
| 648128 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | | |
| 155321 | ERIC J RIVERA LLORENS | ADDRESS ON FILE | | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 155323 | ERIC J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648129 | ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | | PONCE | PR | 00715 | |
| 648130 | ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | | SAN JUAN | PR | 00920 | |
| 648131 | ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 155324 | ERIC J RUIZ | ADDRESS ON FILE | | | | | | | |
| 155325 | ERIC J RUIZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 155326 | ERIC J SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 155327 | ERIC J SANTIAGO PIETRI | ADDRESS ON FILE | | | | | | | |
| 648132 | ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | | SAN JUAN | PR | 00917 | |
| 155328 | ERIC J TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 155329 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 648133 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 155330 | ERIC J VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155331 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| 155332 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155333 | ERIC J. MEDINA MULERO | ADDRESS ON FILE | | | | | | | |
| 155334 | ERIC JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 648134 | ERIC JOEL CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155335 | ERIC JOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648135 | ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | | COROZAL | PR | 00783 | |
| 648136 | ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | | | PR | 00650 | |
| 648137 | ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | | FLORIDA | PR | 00650 | |
| 155336 | ERIC JOHNSON MD, GLEN | ADDRESS ON FILE | | | | | | | |
| 155337 | ERIC JOSUE ORTIZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 648138 | ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 648139 | ERIC L CUMBA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 155338 | ERIC L IRIZARRY ELIAS | ADDRESS ON FILE | | | | | | | |
| 648140 | ERIC L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648141 | ERIC L NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 648142 | ERIC L RESTO LUNA | PO BOX 2421 | | | | GUAYAMA | PR | 00785 | |
| 648143 | ERIC L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 155339 | ERIC LABOY MAISONET | ADDRESS ON FILE | | | | | | | |
| 155340 | ERIC LABRADOR ROSA | ADDRESS ON FILE | | | | | | | |
| 648144 | ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | | TOA BAJA | PR | 00949 | |
| 648145 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 648146 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 648147 | ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 155341 | ERIC LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 648148 | ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| 155342 | ERIC LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 155343 | ERIC M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155344 | ERIC M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 648149 | ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| 155345 | ERIC M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 155346 | ERIC M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 648150 | ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| 155347 | ERIC M JURADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155348 | ERIC M LLANOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 648151 | ERIC M ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 155349 | ERIC M PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 648152 | ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| 155350 | ERIC M RAMIREZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 648153 | ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| 648154 | ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| 155351 | ERIC M TORO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 648155 | ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00927 | |
| 648156 | ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 155352 | ERIC M VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 155353 | ERIC M. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 648157 | ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 648158 | ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 155354 | ERIC MARRERO AIZPRUA | ADDRESS ON FILE | | | | | | | |
| 155355 | ERIC MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648159 | ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| 648160 | ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648161 | ERIC MARTINEZ OTERO | URB MOTEMAR | F 77 CALLE F | | | FAJARDO | PR | 00738 | |
| 155356 | ERIC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155357 | ERIC MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155358 | ERIC MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648162 | ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00968 | |
| 155359 | ERIC MATTA COSTA | ADDRESS ON FILE | | | | | | | |
| 155360 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648163 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648164 | ERIC MELENDEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 155361 | ERIC MENDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 155362 | ERIC MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155363 | ERIC MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 155364 | ERIC MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| 155365 | ERIC MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 155366 | ERIC MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 648165 | ERIC MORALES ROSAS | PO BOX 613 | | | | CABO ROJO | PR | 00623 | |
| 155367 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 648166 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 648167 | ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 155368 | ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | | |
| 155370 | ERIC N COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| 648168 | ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 648169 | ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | | ARECIBO | PR | 00652 | |
| 155371 | ERIC N GIRON QUILINCHINI | ADDRESS ON FILE | | | | | | | |
| 155372 | ERIC N MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648170 | ERIC N ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155373 | ERIC N TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 648171 | ERIC N VELAZQUEZ ESPARRA | BOX 22 | | | | GUAYNABO | PR | 00969 | |
| 648172 | ERIC N VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 648173 | ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 155374 | ERIC NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 155375 | ERIC NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 155376 | ERIC NOEL MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648174 | ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O BOX 266 | | | | FAJARDO | PR | 00738 | |
| 648175 | ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 648176 | ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | | SAN JUAN | PR | 00926 | |
| 155377 | ERIC O NAVARRO MOJICA | ADDRESS ON FILE | | | | | | | |
| 155378 | ERIC O NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648177 | ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 155379 | ERIC O. JACKSON | ADDRESS ON FILE | | | | | | | |
| 155380 | ERIC O. RUIZ BELEN | ADDRESS ON FILE | | | | | | | |
| 155381 | ERIC OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155382 | ERIC OMAR RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155383 | ERIC OMAR VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155384 | ERIC ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 648178 | ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 155385 | ERIC ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 648179 | ERIC OTERO SANTIAGO | ESTANCIAS DE TORTUGUERO | 611 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 648180 | ERIC PADILLA SALINAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648181 | ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | |
| 648182 | ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 648183 | ERIC PELLICIA VEGA | P O BOX 672 | | | | LARES | PR | 00669 | |
| 648184 | ERIC PEREZ MARTINEZ | PO BOX 2814 | | | | CAROLINA | PR | 00984-2814 | |
| 648185 | ERIC PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155386 | ERIC PIMENTEL MEDINA | ADDRESS ON FILE | | | | | | | |
| 155387 | ERIC PINEIRO CARRERO | ADDRESS ON FILE | | | | | | | |
| 155388 | ERIC PORRATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 155389 | ERIC QUETGLAS | ADDRESS ON FILE | | | | | | | |
| 155390 | ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| 155391 | ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| 771046 | ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| 648186 | ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 155392 | ERIC R CINTRON / RUTH E SOTO | ADDRESS ON FILE | | | | | | | |
| 155393 | ERIC R COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 155394 | ERIC R FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 155395 | ERIC R FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 648187 | ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | | YABUCOA | PR | 00767 | |
| 155396 | ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155397 | ERIC R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648188 | ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | | SAN JUAN | PR | 00918-2809 | |
| 648189 | ERIC R MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 155398 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 155399 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 648190 | ERIC R ORTIZ MONGE | P O BOX 30461 | | | | SAN JUAN | PR | 00929-1461 | |
| 155400 | ERIC R ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155401 | ERIC R RODRIGUEZ ARROCHO | ADDRESS ON FILE | | | | | | | |
| 648191 | ERIC R SUAREZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 648192 | ERIC R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648193 | ERIC R VAZQUEZ MARTINEZ | URB JDNES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| 155402 | ERIC R VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155403 | ERIC R. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155404 | ERIC RAFAEL VELAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648194 | ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |
| 648195 | ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |
| 155405 | ERIC RAMIREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 648196 | ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| 648197 | ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| 155406 | ERIC RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648198 | ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |
| 648199 | ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 648200 | ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| 155407 | ERIC RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 155408 | ERIC RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 648201 | ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| 155409 | ERIC RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648202 | ERIC RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648203 | ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| 648204 | ERIC RIVERA RIVERA | P O BOX 683 | | | | GUAYAMA | PR | 00785 | |
| 155410 | ERIC RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770585 | ERIC RIVERA VELEZ | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 155412 | ERIC ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155413 | ERIC RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 155414 | ERIC RODRIGUEZ PULIDO | ADDRESS ON FILE | | | | | | | |
| 648205 | ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| 648206 | ERIC ROMERO DE LEON | P O BOX 6951 | | | | CAGUAS | PR | 00726 | |
| 155415 | ERIC ROMERO JORGE/ER MEDICAL BILLING | URB ALTAMESA | 1449 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | |
| 648207 | ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648208 | ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 648209 | ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 155416 | ERIC RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155417 | ERIC S MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 648210 | ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 | |
| 155418 | ERIC S RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 648211 | ERIC S RONDON | ADDRESS ON FILE | | | | | | | |
| 648212 | ERIC S ROSARIO PLANAMENTA | ADDRESS ON FILE | | | | | | | |
| 648213 | ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 155419 | ERIC SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 155420 | ERIC SANTIAGO AGUAYO | ADDRESS ON FILE | | | | | | | |
| 155421 | ERIC SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 155422 | ERIC SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648214 | ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 | |
| 648215 | ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 | |
| 648216 | ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 648217 | ERIC SCHROEDER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 | |
| 648218 | ERIC SCHROEDER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 | |
| 648219 | ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 648220 | ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 155423 | ERIC SNYDER DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 155424 | ERIC SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155425 | ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| 155426 | ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| 648221 | ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 648222 | ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 | |
| 155427 | ERIC TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155428 | ERIC VAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155429 | ERIC VARELA VARGAS | ADDRESS ON FILE | | | | | | | |
| 155430 | ERIC VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155431 | ERIC VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 155432 | ERIC VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155433 | ERIC VELAZQUEZ JUST | ADDRESS ON FILE | | | | | | | |
| 648223 | ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 648224 | ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 | |
| 155434 | ERIC X MORALES SNYDER | ADDRESS ON FILE | | | | | | | |
| 648225 | ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 | |
| 155435 | ERIC X PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648226 | ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |
| 155436 | ERIC Y PADRO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155437 | ERIC Y SIERRA MULLER | ADDRESS ON FILE | | | | | | | |
| 155438 | ERICA A GARCIA MATOS | ADDRESS ON FILE | | | | | | | |
| 155439 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155440 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155441 | ERICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648227 | ERICA COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | | BARRANQUITAS | PR | 00794 | |
| 648228 | ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 648229 | ERICA FONSECA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155442 | ERICA G NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648230 | ERICA GOODOFF MANAGING EDITOR / THE | JOURNAL OFWILDLIFE MANAGEMENT | ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | | LAWRENCE | KS | 66044-3018 | |
| 648231 | ERICA I VELEZ | HC 02 BOX 13846 | | | | ARECIBO | PR | 00612 | |
| 155443 | ERICA I. REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| 648232 | ERICA INTERNATIONAL CORP | PO BOX 145 | | | | FAJARDO | PR | 00740 | |
| 648233 | ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 155444 | ERICA L MATA | ADDRESS ON FILE | | | | | | | |
| 155445 | ERICA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 155446 | ERICA M CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155447 | ERICA M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 155448 | ERICA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155449 | ERICA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648234 | ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 155450 | ERICA NAVARRO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 648235 | ERICA OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| 155451 | ERICA PINERO SIERRA | ADDRESS ON FILE | | | | | | | |
| 155452 | ERICA RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| 648236 | ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 648237 | ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | | NARANJITO | PR | 00719 | |
| 648238 | ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 155453 | ERICA SANTOS MAS | ADDRESS ON FILE | | | | | | | |
| 648239 | ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | | SAN JUAN | PR | 00907 | |
| 648240 | ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 648241 | ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| 648242 | ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| 155454 | ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155455 | ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155456 | ERICARLOS MORALES LIZARDI | ADDRESS ON FILE | | | | | | | |
| 648243 | ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| 155457 | ERICBERTO SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155458 | ERICBERTO SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 155459 | ERICH G. RIVERA MURILLO | ADDRESS ON FILE | | | | | | | |
| 155460 | ERICHA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648244 | ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 648245 | ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| 155461 | ERICK A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648246 | ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| 155462 | ERICK A NATAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 648247 | ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| 155463 | ERICK A NAVEDO CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155464 | ERICK A POSTIGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 155465 | ERICK A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155466 | ERICK A SOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 155467 | ERICK ALBERTO CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648248 | ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 648249 | ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| 155468 | ERICK ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 648250 | ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| 155469 | ERICK ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 155470 | ERICK AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 155471 | ERICK APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648251 | ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| 155472 | ERICK ASTASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 155473 | ERICK B RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 648252 | ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 155474 | ERICK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648253 | ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| 648254 | ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |
| 155475 | ERICK CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 648255 | ERICK CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 648256 | ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 155476 | ERICK COURET RIOS | ADDRESS ON FILE | | | | | | | |
| 648257 | ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | | VEGA BAJA | PR | | |
| 155477 | ERICK D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155478 | ERICK D RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 155479 | ERICK D RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 648258 | ERICK D ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 155480 | ERICK D. CEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 155481 | ERICK DANIEL MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 155482 | ERICK DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155483 | ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 155484 | ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 648259 | ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 155485 | ERICK E AGILAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155486 | ERICK E KOLTHFF BENNER | ADDRESS ON FILE | | | | | | | |
| 648260 | ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | | SAN JUAN | PR | 00918-3816 | |
| 155488 | ERICK E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648261 | ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | | CIDRA | PR | 00739 | |
| 155489 | ERICK F MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 648262 | ERICK F MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155490 | ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 648263 | ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | | CAGUAS | PR | 00727 | |
| 648264 | ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | | CINCINNATI | OH | 45208 | |
| 155492 | ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 155493 | ERICK G MARTINEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 155494 | ERICK G NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155495 | ERICK G ROBLES BREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155496 | ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155497 | ERICK G VILLEGAS FONSECA | ADDRESS ON FILE | | | | | | | |
| 155498 | ERICK GABRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 155499 | ERICK GALARZA CORNIER | ADDRESS ON FILE | | | | | | | |
| 155500 | ERICK GALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155501 | ERICK GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 648265 | ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 648266 | ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 | |
| 155502 | ERICK GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155503 | ERICK GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 648267 | ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 | |
| 155504 | ERICK GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 648268 | ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 | |
| 155505 | ERICK HADDOCK LOZADA | ADDRESS ON FILE | | | | | | | |
| 648269 | ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 | |
| 155506 | ERICK HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155507 | ERICK I BELARDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 648270 | ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 | |
| 155508 | ERICK IRIZARRY BURGOS | ADDRESS ON FILE | | | | | | | |
| 648271 | ERICK IRIZARRY BURGOS | ADDRESS ON FILE | | | | | | | |
| 155509 | ERICK IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648272 | ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 | |
| 155510 | ERICK J CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 155511 | ERICK J DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648273 | ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 | |
| 155512 | ERICK J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648274 | ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 | |
| 648275 | ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 | |
| 648276 | ERICK J MENDEZ COLON | D 16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 155513 | ERICK J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 648277 | ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 155514 | ERICK J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648278 | ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 | |
| 155515 | ERICK J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155516 | ERICK J ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 648279 | ERICK J VEGA ROSARIO | 16 CLALE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| 155517 | ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDANTE) | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 155518 | ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMANDADO AEE); | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 155519 | ERICK JAMES SALCEDO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 155521 | ERICK JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155522 | ERICK JOEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155523 | ERICK JOEL VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 648280 | ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 | |
| 648281 | ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 155524 | ERICK L GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 648282 | ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 | |
| 648283 | ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 | |
| 648284 | ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155525 | ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 648285 | ERICK LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 155526 | ERICK LUIS AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155527 | ERICK M ANDREW GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648286 | ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 648287 | ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 | |
| 648288 | ERICK M QUETGLAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 | |
| 155528 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155529 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648289 | ERICK M RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 155530 | ERICK M SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 155531 | ERICK M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| 155532 | ERICK M TORO COLON | ADDRESS ON FILE | | | | | | | |
| 155533 | ERICK M TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 155534 | ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 | |
| 155535 | ERICK MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648290 | ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 | |
| 648291 | ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 | |
| 648292 | ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 | |
| 155536 | ERICK MARTY RULLAN | ADDRESS ON FILE | | | | | | | |
| 648293 | ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 155537 | ERICK MCDONALD | ADDRESS ON FILE | | | | | | | |
| 155538 | ERICK MELENDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 155539 | ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 | |
| 648294 | ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | | SAN JUAN | PR | 00923 | |
| 648295 | ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | | BAYAMON | PR | 00957 | |
| 155540 | ERICK MONSERRATE CRUZ | ADDRESS ON FILE | | | | | | | |
| 648296 | ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | | SABANA GRANDE | PR | 00637 | |
| 155541 | ERICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 648297 | ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | | CAGUAS | PR | 00727 | |
| 648298 | ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | | DORADO | PR | 00646 | |
| 648299 | ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | | MAYAGUEZ | PR | 00680 | |
| 155543 | ERICK NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155544 | ERICK NOEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 155545 | ERICK O CASANAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 648300 | ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 155546 | ERICK O GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 648301 | ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 155547 | ERICK O RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 155548 | ERICK O RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 648302 | ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 155549 | ERICK O. PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155550 | ERICK PAGAN MONERT | ADDRESS ON FILE | | | | | | | |
| 648303 | ERICK PEREZ | PO BOX 2088 | | | | RIO GRANDE | PR | 00745-2088 | |
| 155551 | ERICK PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 648304 | ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | | BAYAMON | PR | 00956-6854 | |
| 648305 | ERICK R DIAZ LEON | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 155552 | ERICK R DIEPPA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 648306 | ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | | VEGA ALTA | PR | 00692 | |
| 155553 | ERICK R ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155554 | ERICK R TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 155555 | ERICK RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 648307 | ERICK RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 648308 | ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | | SAN JUAN | PR | 00926 | |
| 155556 | ERICK RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648309 | ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | | BAYAMàN | PR | 00961 | |
| 155557 | ERICK RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 648310 | ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| 648311 | ERICK RIVERA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 155558 | ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 155559 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155560 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648312 | ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | | CAGUAS | PR | 00725 | |
| 648313 | ERICK ROSALY TORRES | P O BOX 7539 | | | | PONCE | PR | 00732-7539 | |
| 155561 | ERICK S ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 155562 | ERICK SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 648314 | ERICK SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648315 | ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | | SAN JUAN | PR | 00901 | |
| 155563 | ERICK SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 648316 | ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 648317 | ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | | MOCA | PR | 00676 | |
| 155564 | ERICK TORRES PANTOJA | ADDRESS ON FILE | | | | | | | |
| 155565 | ERICK TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648318 | ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 155566 | ERICK UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155567 | ERICK V KOLTHOFF CARABALLO | ADDRESS ON FILE | | | | | | | |
| 155568 | ERICK V KOLTHOFF CARABALLO | ADDRESS ON FILE | | | | | | | |
| 155570 | ERICK VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 648319 | ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | | OROCOVIS | PR | 00720-9703 | |
| 155571 | ERICK VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 648320 | ERICK VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 155572 | ERICK VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 155573 | ERICK VIDAL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 155574 | ERICK W SANTOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 155575 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155576 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155577 | ERICK X SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155578 | ERICK Y COSME SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155579 | ERICK Y. MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 648321 | ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | | CABO ROJO | PR | 00622 | |
| 155580 | ERICKA ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| 155581 | ERICKA DENNIS RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 155582 | ERICKA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 155583 | ERICKA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648323 | ERICKA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 648322 | ERICKA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 648324 | ERICKA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 155584 | ERICKSON ROBERTO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648325 | ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 648326 | ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| 155585 | ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 648327 | ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 000778 | |
| 155586 | ERICSON MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155587 | ERICSON SANCHEZ PREKS | ADDRESS ON FILE | | | | | | | |
| 155588 | ERIDA BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648328 | ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| 648329 | ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| 155590 | ERIDANIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648330 | ERIDANIA MARTINEZ MENDOZA | BO OBRERO | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 648331 | ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| 155591 | ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| 155592 | ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 155593 | ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |
| 648332 | ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| 155594 | ERIED BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155595 | ERIEL E RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155596 | ERIEL MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155597 | ERIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155598 | ERIEL VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 155599 | ERIEL VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 155600 | ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |
| 770586 | ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 770587 | ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 155601 | ERIER E DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 155602 | ERIER NEGRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 155603 | ERIEZER BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648333 | ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648334 | ERIK R DIAZ RODRIGUEZ | HACIENDA SAN JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 | |
| 648335 | ERIK ALVAREZ PAGAN | HC 1 BOX 11732 | | | | COAMO | PR | 00769-9719 | |
| 155604 | ERIK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 155605 | ERIK BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155606 | ERIK C DELGADO AVILA | ADDRESS ON FILE | | | | | | | |
| 648337 | ERIK CAMACHO CRUZ | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 648336 | ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155607 | ERIK CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155608 | ERIK D COLLAZO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 155609 | ERIK DIAZ | ADDRESS ON FILE | | | | | | | |
| 648338 | ERIK DON SEGARRA | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00926 | |
| 155610 | ERIK E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648339 | ERIK F LUGO MEDINA | HC 3 BOX 10650 | | | | CAMUY | PR | 00627 | |
| 155611 | ERIK FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155612 | ERIK G. MEDINA PI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648340 | ERIK GUILLERMO MEDINA PI | P O BOX 280 | | | | CABO ROJO | PR | 00623 | |
| 648341 | ERIK J LEBRON MATOS | ADDRESS ON FILE | | | | | | | |
| 155613 | ERIK J RAMIREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 155614 | ERIK JON RISOLVATO CARCIO | ADDRESS ON FILE | | | | | | | |
| 648342 | ERIK LEON CRUZ | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 | |
| 648343 | ERIK M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155615 | ERIK M SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 648344 | ERIK MARQUEZ SARRAGA | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 648345 | ERIK N COLON MARTINEZ | HC 02 BOX 6075 | | | | COAMO | PR | 00769 | |
| 648346 | ERIK NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648347 | ERIK R RODRIGUEZ RODRIGUEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 | |
| 648348 | ERIK R SANCHEZ FUENTES | 35 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 648349 | ERIK RIOS SANCHEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 | |
| 155616 | ERIK RIVERA MARCHAND | ADDRESS ON FILE | | | | | | | |
| 648350 | ERIK RIVERA SANCHEZ | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 648351 | ERIK RODRIGUEZ SANTIAGO | SAINT TROPE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 | |
| 648352 | ERIK SANTANA MEDINA | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 | |
| 155617 | ERIK X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155618 | ERIK X. RIVERA | ADDRESS ON FILE | | | | | | | |
| 155619 | ERIK X. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155620 | ERIKA A CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 155621 | ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155622 | ERIKA A. RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648353 | ERIKA ADORNO BERRIOS | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 | |
| 155623 | ERIKA ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 155624 | ERIKA AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 155625 | ERIKA ALCANTARA MARTNEZ | ADDRESS ON FILE | | | | | | | |
| 648354 | ERIKA ALICEA CRUZ | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 | |
| 155626 | ERIKA AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 155627 | ERIKA B ISAAC VEGA | ADDRESS ON FILE | | | | | | | |
| 155628 | ERIKA BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 648355 | ERIKA BONANO HERNANDEZ | PO BOX 171 | | | | VIEQUES | PR | 00765 | |
| 648356 | ERIKA BRADSHAW LEES | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 | |
| 648357 | ERIKA CALDERON RAMIREZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 155629 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| 155630 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| 648358 | ERIKA COLON DAVILA | PO BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 155631 | ERIKA COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 648359 | ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 | |
| 155632 | ERIKA CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 648360 | ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 | |
| 648361 | ERIKA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648362 | ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 | |
| 155633 | ERIKA D. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648363 | ERIKA DILAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648364 | ERIKA E CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 155634 | ERIKA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648365 | ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 648366 | ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648367 | ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 | |
| 155635 | ERIKA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155636 | ERIKA ENID VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 648368 | ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 | |
| 155637 | ERIKA FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 155638 | ERIKA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648369 | ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 | |
| 155639 | ERIKA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 648370 | ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 648371 | ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 | |
| 648372 | ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 | |
| 155640 | ERIKA GISSELLE VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155641 | ERIKA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155642 | ERIKA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 155643 | ERIKA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648373 | ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 648374 | ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 | |
| 155644 | ERIKA I ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 648375 | ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 155645 | ERIKA I PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648376 | ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 155646 | ERIKA I SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 155647 | ERIKA I SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155648 | ERIKA I. CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155649 | ERIKA IRIZARRY VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 155650 | ERIKA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155651 | ERIKA J RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 648377 | ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 | |
| 155652 | ERIKA J. JIMENEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 155653 | ERIKA JANICE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648378 | ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 | |
| 155654 | ERIKA LAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 648379 | ERIKA LEE TAUB | ADDRESS ON FILE | | | | | | | |
| 648380 | ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 | |
| 648381 | ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 155655 | ERIKA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 155656 | ERIKA LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| 648382 | ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 | |
| 648383 | ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 648384 | ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 | |
| 155657 | ERIKA M BENABE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648385 | ERIKA M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155658 | ERIKA M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 155660 | ERIKA M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 155661 | ERIKA M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 155662 | ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155663 | ERIKA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155664 | ERIKA M ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| 155665 | ERIKA M TRAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| 155666 | ERIKA M VERA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155667 | ERIKA M. GANDIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155668 | ERIKA M. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 155669 | ERIKA M. MUSSNER | ADDRESS ON FILE | | | | | | | |
| 155670 | ERIKA M. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648386 | ERIKA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155671 | ERIKA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 155672 | ERIKA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648387 | ERIKA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 155673 | ERIKA MENDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 648388 | ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 | |
| 155674 | ERIKA MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648389 | ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 155675 | ERIKA MIRACH VEGA | ADDRESS ON FILE | | | | | | | |
| 648390 | ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 155676 | ERIKA MOLINA VERGARA | ADDRESS ON FILE | | | | | | | |
| 155677 | ERIKA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 155678 | ERIKA MONTANEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 648391 | ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| 648392 | ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| 155679 | ERIKA N ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 155680 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |
| 155681 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |
| 155682 | ERIKA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648393 | ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 648394 | ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| 155683 | ERIKA PAZOS CEVALLOS | ADDRESS ON FILE | | | | | | | |
| 155684 | ERIKA PORRATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648395 | ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| 155685 | ERIKA QUINONES NAVEDO | ADDRESS ON FILE | | | | | | | |
| 155686 | ERIKA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155687 | ERIKA REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 648396 | ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 155688 | ERIKA RIVERA FELICIE | ADDRESS ON FILE | | | | | | | |
| 155689 | ERIKA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155690 | ERIKA RODRIGUEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 155691 | ERIKA RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 155692 | ERIKA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648398 | ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 155693 | ERIKA ROLON LATORRE / SANDRA LATORRE | ADDRESS ON FILE | | | | | | | |
| 155694 | ERIKA ROLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 648399 | ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 155695 | ERIKA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648400 | ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 648401 | ERIKA S RIVERA VELEZ | BOX 800561 | | | | COTTO LAUREL | PR | 00780-0561 | |
| 648402 | ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| 648403 | ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 648404 | ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155696 | ERIKA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 648405 | ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155697 | ERIKA TORRES BADILLO | ADDRESS ON FILE | | | | | | | |
| 648406 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 | |
| 155698 | ERIKA VARGAS ROLON | ADDRESS ON FILE | | | | | | | |
| 648407 | ERIKA VEGA CURBELO | ADDRESS ON FILE | | | | | | | |
| 155699 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155700 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155701 | ERIKA Y PELLOT CRESPO | ADDRESS ON FILE | | | | | | | |
| 155702 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 155703 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 155704 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 648408 | ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648409 | ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 | |
| 155705 | ERIKSON SEPULVEDA, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 648410 | ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 | |
| 155706 | ERILIBETH RIBOT ESPADA | ADDRESS ON FILE | | | | | | | |
| 155707 | ERIMARIE WILLIAMS DIAZ | ADDRESS ON FILE | | | | | | | |
| 648411 | ERIN MCCOLLOUGH MONTERO | ADDRESS ON FILE | | | | | | | |
| 648412 | ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 648413 | ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 155708 | ERIO D. QUINONES VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 155709 | ERIOMAR J RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 155710 | ERIONEXIS VIVES ROSA | ADDRESS ON FILE | | | | | | | |
| 155711 | ERIS M GONZALEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 648414 | ERIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155712 | ERISH K VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| 155713 | ERISMARIS MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 155714 | ERISON CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648415 | ERISON O BURGOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 648416 | ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | | SANTURCE | | 00908 | |
| 648417 | ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 | |
| 648418 | ERITA FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 155715 | ERITH T PENA JUAREZ | ADDRESS ON FILE | | | | | | | |
| 648419 | ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 | |
| 155716 | ERITZA M COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 155717 | ERIVEL AYALA AMOIT | ADDRESS ON FILE | | | | | | | |
| 648420 | ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 155719 | ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 | |
| 155721 | ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 | |
| 155722 | ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| 155723 | ERLEEN J MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648421 | ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 | |
| 648422 | ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 | |
| 155724 | ERLIBERLISTH DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 155725 | ERLIN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648423 | ERLINDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155726 | ERLINDA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155727 | ERLINE M ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155728 | ERLIS ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 648424 | ERLYN PAGAN | ADDRESS ON FILE | | | | | | | |
| 155729 | ERLYN RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 155730 | ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 | |
| 155731 | ERM SAFETY INC | PO BOX 6586 | | | | MAYAGUEZ | PR | 00681-6586 | |
| 648425 | ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00787 | |
| 155732 | ERMAN, DANUTE | ADDRESS ON FILE | | | | | | | |
| 155733 | ERMEL M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 155734 | ERMELINDA ADORNO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 648426 | ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 | |
| 648427 | ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 | |
| 648428 | ERMELINDA BONILLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 648429 | ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | | HUMACAO | PR | 00792 | |
| 155735 | ERMELINDA DIAZ/ ANIBAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 648430 | ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 648431 | ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | | HATILLO | PR | 00659 | |
| 648432 | ERMELINDA FELICIANO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 648433 | ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 648434 | ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 648435 | ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | | TOA BAJA | PR | 00949 | |
| 155737 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 155738 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648436 | ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | | SAN JUAN | PR | 00920 | |
| 648437 | ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | | COROZAL | PR | 00783 | |
| 648438 | ERMELINDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 648439 | ERMELINDA MORALES RIVERA | BOX 509 | | | | ANGELES | PR | 00611 | |
| 648440 | ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | | CANOVANAS | PR | 00729 | |
| 155739 | ERMELINDA ROMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 155740 | ERMELINDA ROMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 648441 | ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | | CAROLINA | PR | 00979-9800 | |
| 155741 | ERMELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648442 | ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 648443 | ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 648444 | ERMELINDO FELICIANO | URB MONTE VERDE | H 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 648446 | ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 648445 | ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 648447 | ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | | ARECIBO | PR | 00612 | |
| 648448 | ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 155742 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155743 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155744 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155745 | ERMELINDO RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 155746 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155747 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155748 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155749 | ERMELINDO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 648449 | ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 648450 | ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648451 | ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 | |
| 648452 | ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 | |
| 155750 | ERMI O TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648453 | ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 155751 | ERMIDES CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 648454 | ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 155752 | ERMILA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 155753 | ERMIN RODRIGUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 155754 | ERMIS M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 155755 | ERMITANIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155756 | ERMITANO MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 155757 | ERMITANO ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648455 | ERMY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648456 | ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 | |
| 155758 | ERNA P OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | URB SANTA ELENA | Q 3 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 155759 | ERNANDEZ GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 155760 | ERNANDEZ ROSADO, NYD | ADDRESS ON FILE | | | | | | | |
| 648458 | ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 | |
| 648459 | ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 648460 | ERNEST BRAVO | 135 PARK LANE | | | | WEST HARRISON | NY | 10604 | |
| 648461 | ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 | |
| 155761 | ERNEST CRISSON CANCEL | ADDRESS ON FILE | | | | | | | |
| 648462 | ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 | |
| 648463 | ERNEST DEQUESADA ESPREO | ADDRESS ON FILE | | | | | | | |
| 648464 | ERNEST E PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155762 | ERNEST GABRIEL PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155763 | ERNEST HEATH ALBERT | ADDRESS ON FILE | | | | | | | |
| 155764 | ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 | |
| 155765 | ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| 648465 | ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 | |
| 155766 | ERNEST L LOVELAND / NILSA I VARGAS | ADDRESS ON FILE | | | | | | | |
| 648466 | ERNEST MEZA | 141 CALLE TUIG TOLLER | | | | SAN JUAN | PR | 00911 | |
| 648467 | ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | | SAN JUAN | PR | 00926 | |
| 155767 | ERNEST SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155768 | ERNEST VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| 648468 | ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | | ARECIBO | PR | 00613-2148 | |
| 648469 | ERNESTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 155769 | ERNESTA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648470 | ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 648471 | ERNESTINA ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648472 | ERNESTINA CASANOVA RIVERA | MSC 509 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 648473 | ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 | |
| 155770 | ERNESTINA DE LA ROSA PORTES | ADDRESS ON FILE | | | | | | | |
| 648474 | ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | | TRUJILLO ALTO | PR | 00976 | |
| 648475 | ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 75 CALLE JUNIN | | | SAN JUAN | PR | 00926-2008 | |
| 155771 | ERNESTINA DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648476 | ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648477 | ERNESTINA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155772 | ERNESTINA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 648478 | ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | | ARECIBO | PR | 00612 | |
| 648479 | ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1 APT 5 | | | CAROLINA | PR | 00987 | |
| 648480 | ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | | JUNCOS | PR | 00777 | |
| 648481 | ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | | PONCE | PR | 00732 | |
| 648482 | ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | | MANATI | PR | 00674 | |
| 155773 | ERNESTINA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 155774 | ERNESTINA PACHECO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 648483 | ERNESTINA REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 648484 | ERNESTINA ROCHE GUAL | HC 02 BOX 5120 | | | | GUAYAMA | PR | 00784 | |
| 648485 | ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | | BAYAMON | PR | 000959 | |
| 155775 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 155776 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 648486 | ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | | PATILLAS | PR | 00723 | |
| 155777 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 155778 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 648487 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 648488 | ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| 648489 | ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| 155779 | ERNESTINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 155780 | ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| 155781 | ERNESTINA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648490 | ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |
| 648491 | ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | ISABELA | PR | 00662 | |
| 155782 | ERNESTO A ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155783 | ERNESTO A CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648492 | ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| 155784 | ERNESTO A DOMINGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 648493 | ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 648494 | ERNESTO A FRONTERA ROURA,MD | ADDRESS ON FILE | | | | | | | |
| 155785 | ERNESTO A GONZALEZ MARTORELL | ADDRESS ON FILE | | | | | | | |
| 155786 | ERNESTO A LOMBAY ANDINO | ADDRESS ON FILE | | | | | | | |
| 155787 | ERNESTO A LOMBAY QUINONES | ADDRESS ON FILE | | | | | | | |
| 648495 | ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| 648496 | ERNESTO A PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155788 | ERNESTO A PUJOLS MOLINA | ADDRESS ON FILE | | | | | | | |
| 155789 | ERNESTO A RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 155790 | ERNESTO A SAVINON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155791 | ERNESTO A SMITH BRINGAS | ADDRESS ON FILE | | | | | | | |
| 155792 | ERNESTO A VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155793 | ERNESTO A VELOZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 155794 | ERNESTO A. ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155795 | ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 155796 | ERNESTO ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 648497 | ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 155797 | ERNESTO ACOSTA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155798 | ERNESTO ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 155799 | ERNESTO ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648498 | ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648499 | ERNESTO AGUAYO BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 | |
| 648500 | ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 | |
| 648501 | ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 | |
| 648502 | ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 648503 | ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 | |
| 648504 | ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 | |
| 155800 | ERNESTO ALVERIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 648505 | ERNESTO ALVERIO BAEZ | 300 KENNEDY APT 46 | | | | MAUNABO | PR | 00707 | |
| 155801 | ERNESTO AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648506 | ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 648507 | ERNESTO APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155802 | ERNESTO AQUINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 648508 | ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| 155803 | ERNESTO AVEZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 648509 | ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 | |
| 155804 | ERNESTO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 648510 | ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 648511 | ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 155805 | ERNESTO BAEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 155806 | ERNESTO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155807 | ERNESTO BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155808 | ERNESTO BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 155809 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155810 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155811 | ERNESTO BAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 648512 | ERNESTO BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 648513 | ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 | |
| 648514 | ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 155813 | ERNESTO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 648515 | ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 | |
| 648516 | ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 | |
| 155814 | ERNESTO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 648517 | ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 | |
| 155815 | ERNESTO BOLORIN | ADDRESS ON FILE | | | | | | | |
| 648518 | ERNESTO CABALLERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 648519 | ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 | |
| 155816 | ERNESTO CAMACHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 155817 | ERNESTO CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| 648520 | ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 2001 | |
| 155818 | ERNESTO CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 155819 | ERNESTO CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 648521 | ERNESTO CATALA Y ELENA TORRES | ADDRESS ON FILE | | | | | | | |
| 155820 | ERNESTO CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 155821 | ERNESTO CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| 155822 | ERNESTO COLON CRESPO | ADDRESS ON FILE | | | | | | | |
| 648522 | ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 | |
| 155823 | ERNESTO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 155824 | ERNESTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648523 | ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648524 | ERNESTO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648525 | ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 648526 | ERNESTO CRESPO VARGAS | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 648527 | ERNESTO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 155825 | ERNESTO D BORGES SARRAGA | ADDRESS ON FILE | | | | | | | |
| 648528 | ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 | |
| 155826 | ERNESTO D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155827 | ERNESTO D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155828 | ERNESTO D VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648529 | ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 | |
| 648530 | ERNESTO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 648531 | ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 | |
| 648532 | ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 | |
| 648533 | ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 | |
| 648534 | ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 | |
| 648535 | ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 | |
| 155829 | ERNESTO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155830 | ERNESTO DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 155831 | ERNESTO E CONCEPCION VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 155832 | ERNESTO E GUERRA SOLTERO | ADDRESS ON FILE | | | | | | | |
| 648536 | ERNESTO E VELEZ | P O BOX 1377 | | | | BARCELONETA | PR | 00617 | |
| 648537 | ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 155833 | ERNESTO ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648538 | ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | | COAMO | PR | 00769 | |
| 648539 | ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 155834 | ERNESTO F RODRIGUEZ SURIS ESTATE | 1263 CARR 19 APT 15I | | | | GUAYNABO | PR | 00966-2735 | |
| 648540 | ERNESTO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648541 | ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3236 | |
| 155835 | ERNESTO FERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 648542 | ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | | PONCE | PR | 00731 | |
| 155836 | ERNESTO FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 648543 | ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | | SAN JUAN | PR | 00926 | |
| 648544 | ERNESTO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 648545 | ERNESTO FIGUEROA | URB LEVITOWN | 2015 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 648546 | ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 155837 | ERNESTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155838 | ERNESTO FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 648547 | ERNESTO FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 648548 | ERNESTO FLORES PAGAN | PO BOX 363648 | | | | SAN JUIAN | PR | 00936-3648 | |
| 648549 | ERNESTO GARAY CARRERAS | P O BOX 551 | | | | CULEBRA | PR | 00775 | |
| 648550 | ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 155840 | ERNESTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648551 | ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | | PONCE | PR | 00732 | |
| 648552 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 648553 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 155841 | ERNESTO GONZALEZ INC | PO BOX 1622 | | | | ARECIBO | PR | 00688 | |
| 648554 | ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | | CANOVANAS | PR | 00729 | |
| 648555 | ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648556 | ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | | TOA BAJA | PR | 00949 | |
| 155842 | ERNESTO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 648557 | ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | | FLORIDA | PR | 00650-9715 | |
| 648558 | ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648559 | ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 155843 | ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 648560 | ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 648561 | ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | | YAUCO | PR | 00698 | |
| 648562 | ERNESTO H SANCHEZ ACOSTA | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 155844 | ERNESTO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 155845 | ERNESTO I ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155846 | ERNESTO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648563 | ERNESTO I VELEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 648564 | ERNESTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 648565 | ERNESTO J HERNANDEZ BARRERAS | P O BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| 648566 | ERNESTO J AYALA CRUZ | PO BOX 1177 | | | | TOA ALTA | PR | 00954 | |
| 155847 | ERNESTO J BARRAL CUSIDO | ADDRESS ON FILE | | | | | | | |
| 648567 | ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | | VEGA BAJA | PR | 00694-0911 | |
| 648568 | ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 648569 | ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | | NARANJITO | PR | 00719 | |
| 155848 | ERNESTO J MALAVE SANTIAGO DBA JM | MALAVE SERVICES | PO BOX 800804 | | | COTO LAUREL | PR | 00780 | |
| 648570 | ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | | TRUJILLO ALTO | PR | 00977 | |
| 648571 | ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | | SAN JUAN | PR | 00910-0662 | |
| 648572 | ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | | NARANJITO | PR | 00719 | |
| 648573 | ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 155849 | ERNESTO J PANISSE NIEVES | ADDRESS ON FILE | | | | | | | |
| 648574 | ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | | COROZAL | PR | 00783 | |
| 648575 | ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10 B CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 155850 | ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | ADDRESS ON FILE | | | | | | | |
| 648576 | ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | | SAN JUAN | PR | 00912 | |
| 648577 | ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | | CAGUAS | PR | 00725-8900 | |
| 155851 | ERNESTO J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 648578 | ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 155852 | ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 155853 | ERNESTO J VEGA LEON | ADDRESS ON FILE | | | | | | | |
| 155854 | ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| 155855 | ERNESTO J. MIRANDA FRANCO | ADDRESS ON FILE | | | | | | | |
| 155856 | ERNESTO JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 648579 | ERNESTO JORGE LABOY | CALLE D 99 | URB JAIME L DREW | | | PONCE | PR | 00730 | |
| 648580 | ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 | |
| 155857 | ERNESTO JOSE NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648581 | ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 155858 | ERNESTO JOSE ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 648582 | ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 | |
| 155859 | ERNESTO L BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648583 | ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155860 | ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 | |
| 648584 | ERNESTO L CALDERON | ADDRESS ON FILE | | | | | | | |
| 155861 | ERNESTO L CHIESA APONTE | ADDRESS ON FILE | | | | | | | |
| 648585 | ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 | |
| 155862 | ERNESTO L DAVILA MARIN | ADDRESS ON FILE | | | | | | | |
| 155863 | ERNESTO L JUAN CHINEA | ADDRESS ON FILE | | | | | | | |
| 648586 | ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 | |
| 648587 | ERNESTO L RAMIREZ TORRES | 105 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 648588 | ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 155864 | ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155865 | ERNESTO L SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 155866 | ERNESTO L TOLEDO ALVERIO | ADDRESS ON FILE | | | | | | | |
| 648589 | ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 155867 | ERNESTO L TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| 648590 | ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 | |
| 155868 | ERNESTO L VERGNE RAMOS | ADDRESS ON FILE | | | | | | | |
| 771047 | ERNESTO L. CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 648591 | ERNESTO L. CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 648592 | ERNESTO LAGUERRE SOLER | ADDRESS ON FILE | | | | | | | |
| 648593 | ERNESTO LAMBERTY GALARZA | HC 4 BOX 47158 | | | | MAYAGUEZ | PR | 00680 | |
| 155869 | ERNESTO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155870 | ERNESTO LOPEZ & ASOCIADO | ADDRESS ON FILE | | | | | | | |
| 155871 | ERNESTO LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 155872 | ERNESTO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 155873 | ERNESTO LOPEZ REINES INC | URB FAIRVIEW | G1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 648594 | ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | | CAGUAS | PR | 00726 | |
| 648595 | ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773 | |
| 155874 | ERNESTO LUGO MOTA | ADDRESS ON FILE | | | | | | | |
| 155875 | ERNESTO LUIS ANZIANI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648596 | ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 648597 | ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 155876 | ERNESTO LUIS MARTIN LOSADA | ADDRESS ON FILE | | | | | | | |
| 155877 | ERNESTO M GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 155878 | ERNESTO M OLIVARES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 155879 | ERNESTO M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648598 | ERNESTO MALDONADO | PO BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 648599 | ERNESTO MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| 648600 | ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | | SABANA HOYOS | PR | 00688 | |
| 648601 | ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | | SAN JUAN | PR | 00923 | |
| 155880 | ERNESTO MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 648602 | ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 155881 | ERNESTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155882 | ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648603 | ERNESTO MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648604 | ERNESTO MEDINA AYALA | ADDRESS ON FILE | | | | | | | |
| 155883 | ERNESTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648605 | ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | | SAN JUAN | PR | 00923 | |
| 648606 | ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648607 | ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 648608 | ERNESTO MERCED GARCIA | HC 01 BOX 8284 | | | | CANOVANAS | PR | 00729 | |
| 648609 | ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 | |
| 648610 | ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | ADDRESS ON FILE | | | | | | | |
| 648611 | ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 648612 | ERNESTO MONTALVO PANETO | ADDRESS ON FILE | | | | | | | |
| 155884 | ERNESTO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 155885 | ERNESTO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 648613 | ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 648614 | ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 155887 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 155888 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 | |
| 648615 | ERNESTO NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648616 | ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 | |
| 648617 | ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 155889 | ERNESTO NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 648618 | ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 155891 | ERNESTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648619 | ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 | |
| 155892 | ERNESTO OCHART RESTO | ADDRESS ON FILE | | | | | | | |
| 155893 | ERNESTO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648620 | ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 155894 | ERNESTO ORTEGA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 648621 | ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 155895 | ERNESTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648622 | ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 | |
| 648623 | ERNESTO PACHECO MONTALVO | 3678 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 | |
| 155896 | ERNESTO PACHECO PENA | ADDRESS ON FILE | | | | | | | |
| 648624 | ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 | |
| 155897 | ERNESTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 155898 | ERNESTO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648625 | ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| 155899 | ERNESTO PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 155900 | ERNESTO PENA | ADDRESS ON FILE | | | | | | | |
| 155901 | ERNESTO PENA / D/B/A ROTULOS PENA | ADDRESS ON FILE | | | | | | | |
| 648626 | ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648627 | ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| 155902 | ERNESTO PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 648628 | ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| 648629 | ERNESTO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648630 | ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 648631 | ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ISABELA | PR | 00662 | |
| 648632 | ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| 155903 | ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| 155904 | ERNESTO PEREZ PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648633 | ERNESTO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155905 | ERNESTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648634 | ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| 648635 | ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 648636 | ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| 155906 | ERNESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | | |
| 648637 | ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 648638 | ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| 648639 | ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| 648640 | ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 648641 | ERNESTO QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 155907 | ERNESTO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155908 | ERNESTO QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 648642 | ERNESTO R BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 648643 | ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| 155909 | ERNESTO R NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648644 | ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 155910 | ERNESTO R RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 648645 | ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 648646 | ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALUNA | | | SAN  JUAN | PR | 00920 | |
| 155911 | ERNESTO R TANTAO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648647 | ERNESTO R TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 648648 | ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 648649 | ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 | |
| 155912 | ERNESTO R. QUILES MOLINA | ADDRESS ON FILE | | | | | | | |
| 155913 | ERNESTO RAICES MONTIJO | ADDRESS ON FILE | | | | | | | |
| 648650 | ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 | |
| 155914 | ERNESTO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155915 | ERNESTO RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155916 | ERNESTO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155917 | ERNESTO RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| 155918 | ERNESTO RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 155919 | ERNESTO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 648651 | ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 155920 | ERNESTO RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 648652 | ERNESTO RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 155921 | ERNESTO RENTAS Y NORMA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155922 | ERNESTO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155923 | ERNESTO REYES MONTESQUIEUS | ADDRESS ON FILE | | | | | | | |
| 155924 | ERNESTO RIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 155925 | ERNESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648653 | ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 648654 | ERNESTO RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 155926 | ERNESTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155927 | ERNESTO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648655 | ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 | |
| 155928 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155929 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155930 | ERNESTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155931 | ERNESTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155932 | ERNESTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 155933 | ERNESTO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 155934 | ERNESTO ROCHER ROSA | ADDRESS ON FILE | | | | | | | |
| 155935 | ERNESTO RODAS | ADDRESS ON FILE | | | | | | | |
| 648656 | ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 648657 | ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | | NARANJITO | PR | 00719-1502 | |
| 155936 | ERNESTO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155937 | ERNESTO RODRIGUEZ ALZUGARAY | ADDRESS ON FILE | | | | | | | |
| 648658 | ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | | BAJADERO | PR | 00614 | |
| 648659 | ERNESTO RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 648660 | ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | | CAROLINA | PR | 00986 | |
| 648661 | ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | | CAYEY | PR | 00736-9801 | |
| 155938 | ERNESTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155939 | ERNESTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648662 | ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| 155940 | ERNESTO RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 648663 | ERNESTO RODRIGUEZ SANFELIZ | HC 01 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 648664 | ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 155942 | ERNESTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 648665 | ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | 39 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 648666 | ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 648667 | ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | | TOA ALTA | PR | 00953 | |
| 648668 | ERNESTO ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| 648669 | ERNESTO ROSA | PO BOX 5227 | | | | CAYEY | PR | 00737 | |
| 155943 | ERNESTO ROSA BIGIO | ADDRESS ON FILE | | | | | | | |
| 648670 | ERNESTO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 155944 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648671 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648672 | ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | | BARCELONETA | PR | 00617 | |
| 155945 | ERNESTO ROVIRA GANDARA | ADDRESS ON FILE | | | | | | | |
| 648673 | ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648674 | ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 648675 | ERNESTO RUIZ INC | PO BOX 6068 | | | | SAN JUAN | PR | 00914 | |
| 155946 | ERNESTO RUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 155947 | ERNESTO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155948 | ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155949 | ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155950 | ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | Ponce | PR | 00733-1429 | |
| 155951 | ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 155952 | ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | |
| 648676 | ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 155953 | ERNESTO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 648677 | ERNESTO SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648678 | ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 155954 | ERNESTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648679 | ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 648680 | ERNESTO SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 648681 | ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | CAMUY | PR | 00627-9701 | |
| 648682 | ERNESTO SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648683 | ERNESTO SANTIAGO MASON | ADDRESS ON FILE | | | | | | | |
| 648684 | ERNESTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 155956 | ERNESTO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 155957 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 155958 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 155959 | ERNESTO SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648685 | ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | SAN JUAN | PR | 00926 | |
| 648686 | ERNESTO SANTOS TORRES | P O BOX 462 | | | | SALINAS | PR | 00751 | |
| 648687 | ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | BAYAMON | PR | 00956 | |
| 155960 | ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648688 | ERNESTO SILVA TORRES | 371 BALDORITY | | | | MAYAGUEZ | PR | 00680 | |
| 155961 | ERNESTO SOLTERO HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 648689 | ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 155962 | ERNESTO TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648690 | ERNESTO TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155963 | ERNESTO TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155964 | ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648691 | ERNESTO TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 155965 | ERNESTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155966 | ERNESTO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 648693 | ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | | MAYAGUEZ | PR | 00680 | |
| 648692 | ERNESTO TORRES MURPHY | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681-8166 | |
| 648694 | ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C 15 CALLE VIVA LA PEPA | | | PONCE | PR | 00730 | |
| 155967 | ERNESTO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 648695 | ERNESTO VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 155968 | ERNESTO VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 648696 | ERNESTO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648697 | ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | | GURABO | PR | 00778 | |
| 648698 | ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648699 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 648700 | ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | | SAN JUAN | PR | 00936 | |
| 648701 | ERNESTO VAZQUEZ BORRERO | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 648702 | ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 155969 | ERNESTO VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 155970 | ERNESTO VAZQUEZ RECCA | ADDRESS ON FILE | | | | | | | |
| 648703 | ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | | HATILLO | PR | 00659 | |
| 648704 | ERNESTO VEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 648705 | ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 648706 | ERNESTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 648707 | ERNESTO VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648708 | ERNESTO VELEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| 648709 | ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648710 | ERNESTO VELEZ MONSERRATE | URB VERSALLES | C15 CALLE 3 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155971 | ERNESTO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648711 | ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | | MAYAGUEZ | PR | 00681 | |
| 648712 | ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 155972 | ERNESTO VIDAL BECERRA | ADDRESS ON FILE | | | | | | | |
| 155974 | ERNESTO VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 648713 | ERNESTO WEIL | P O BOX 3208 | | | | LAJAS | PR | 00667 | |
| 155976 | ERNESTO WILLIAM BRANA | ADDRESS ON FILE | | | | | | | |
| 648714 | ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 155977 | ERNESTO YUNES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648715 | ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 648716 | ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 648717 | ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 | |
| 155978 | ERNESTY VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155979 | ERNEYS R. DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| 648718 | ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 | |
| 155980 | ERNIC BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648719 | ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 | |
| 155981 | ERNIE ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 648720 | ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 648721 | ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 | |
| 648722 | ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 | |
| 648723 | ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 | |
| 155982 | ERNIE ECHANDIA COLON | ADDRESS ON FILE | | | | | | | |
| 648724 | ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 | |
| 648725 | ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 155983 | ERNIE J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648726 | ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 | |
| 648727 | ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 | |
| 155984 | ERNIE MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 155985 | ERNIE MELENDEZ HUERTA | ADDRESS ON FILE | | | | | | | |
| 155986 | ERNIE RODRIGUEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 155987 | ERNIE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 155988 | ERNIE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 155989 | ERNIE VELAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155990 | ERNIE X ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155991 | ERNIE X RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 155992 | ERNIEL MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 648728 | ERNIER VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 | |
| 155993 | ERNNIE H MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 648729 | ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155997 | ERNST HUCKELHOFEN | ADDRESS ON FILE | | | | | | | |
| 155998 | ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | | HATO REY | PR | 00917-1989 | |
| 155999 | ERNY AGUILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648730 | ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924-4449 | |
| 156000 | EROHILDA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 156001 | EROHITA SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156002 | EROILDA CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 648731 | EROILDA MORENO VEGA | HC 09 BOX 3040 | | | | SABANA GRANDE | PR | 00637-9609 | |
| 156003 | EROILDA RODRIGUEZ | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 648732 | EROILDA RODRIGUEZ SOTO | PO BOX 1016 | | | | LARES | PR | 00669 | |
| 648733 | EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | | CABO ROJO | PR | 00623 | |
| 156004 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 648734 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 648735 | EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 648736 | EROJAN REALTY INC | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 648737 | EROTIDO MALDONADO CINTRON | PO BOX 219 | | | | SANTA ISABEL | PR | 00757 | |
| 156005 | EROZ J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648738 | ERROL A WILKINSON | P O BOX 1485 | | | | RIO GRANDE | PR | 00745-1485 | |
| 156006 | ERROL DE JESUS COLOM | ADDRESS ON FILE | | | | | | | |
| 648739 | ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 156007 | ERROLL COLON PARADISO | ADDRESS ON FILE | | | | | | | |
| 648740 | ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 648741 | ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 648742 | ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 648743 | ERSPLAS INC | PO BOX 8370 | | | | HUMACAO | PR | 00792 | |
| 648745 | ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| 648744 | ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 156009 | ERTEC P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 156010 | ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 648746 | ERUIN LEON | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 156011 | ERVIN A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 648747 | ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 648748 | ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 156012 | ERVIN F ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 156013 | ERVIN ISAAC RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 156014 | ERVIN J CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 156015 | ERVIN L TORRES SIRRA | ADDRESS ON FILE | | | | | | | |
| 156016 | ERVIN LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 648749 | ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 648750 | ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 156017 | ERVIN OCASIO / CHRISTIAN ARCE | ADDRESS ON FILE | | | | | | | |
| 648751 | ERVIN ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 156018 | ERVIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 156019 | ERVIN R VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 156020 | ERVIN RIVERA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 156021 | ERVIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 156022 | ERVIN ROMERO VEGA | ADDRESS ON FILE | | | | | | | |
| 156023 | ERVIN ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 648752 | ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12 M 21 | | | PONCE | PR | 00731 | |
| 156024 | ERVIN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648753 | ERVING CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648754 | ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648755 | ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| 648756 | ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 156025 | ERVITA PEREZ | ADDRESS ON FILE | | | | | | | |
| 156026 | ERWIN A MAYOL ROSADO | ADDRESS ON FILE | | | | | | | |
| 156027 | ERWIN BRUNO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 156028 | ERWIN D MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| 648757 | ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 648758 | ERWIN J GONZALEZ COLL | 5-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 648759 | ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 156029 | ERWIN J RIEFKOHL MARTY | ADDRESS ON FILE | | | | | | | |
| 648760 | ERWIN KARLEY ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 156030 | ERWIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 156031 | ERWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 648761 | ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| 648762 | ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | Dominican Republic |
| 156032 | ERWIN R SUAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648763 | ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| 648764 | ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| 648765 | ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |
| 156033 | ERWIN V ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 156034 | ERWING A PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156035 | ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156036 | ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156037 | ERWINS FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 156038 | ERWIRK G GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 648766 | ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 156039 | ES TEVEZ CORTES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 648767 | ESADY RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 156040 | ESAI RIVERA GOTAY | ADDRESS ON FILE | | | | | | | |
| 648768 | ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | | BAYAMON | PR | 00961 | |
| 156041 | ESAM A HUSSEIN HASSAN | ADDRESS ON FILE | | | | | | | |
| 156042 | ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | | VEGA BAJA | PR | 00694 | |
| 648769 | ESAND GARCIA VELENTIN | HC 2 BOX 22889 | | | | AGUADILLA | PR | 00603 | |
| 156043 | ESANE GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 648770 | ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | | MANATI | PR | 00674 | |
| 648771 | ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | | NAGUABO | PR | 00718 | |
| 156044 | ESAU RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 156045 | ESAU RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 648772 | ESAUD ALEMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 648773 | ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | | AGUADILLA | PR | 00603 | |
| 648774 | ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | | CANOVANAS | PR | 00729 | |
| 156046 | ESAUL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 156047 | ESAUU HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 156048 | ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| 648776 | ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE 3 | | | GUAYNABO | PR | 00966 | |
| 648775 | ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 | |
| 156049 | ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156050 | ESBERG RUIZ, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 156051 | ESBRI AMADOR, RICARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 156052 | ESBRI COSME, LYNELL | ADDRESS ON FILE | | | | | | | |
| 156053 | ESBRI COSME, LYNELL J. | ADDRESS ON FILE | | | | | | | |
| 156054 | ESBRI LOMBA, HUMBERTO R | ADDRESS ON FILE | | | | | | | |
| 156055 | ESBRI ORTIZ, ALFONSA | ADDRESS ON FILE | | | | | | | |
| 648777 | ESC 20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 | |
| 648778 | ESC FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 | |
| 648779 | ESC MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | | CAROLINA | PR | 00984 | |
| 648780 | ESC NEMESIO R CANALES | PO BOX 364671 | | | | SAN JUAN | PR | 00936-4671 | |
| 648781 | ESC S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 648782 | ESC S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 156056 | ESC ABELARDO DIAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 648783 | ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 648784 | ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 | |
| 648785 | ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 | |
| 648786 | ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 | |
| 648787 | ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 | |
| 648788 | ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 | |
| 156057 | ESC ADOLFINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648789 | ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 | |
| 648790 | ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 648791 | ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 648792 | ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 | |
| 648793 | ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 | |
| 648794 | ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 | |
| 648795 | ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 648796 | ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 648797 | ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 | |
| 648798 | ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 | |
| 648799 | ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 | |
| 648800 | ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 | |
| 648801 | ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 | |
| 648802 | ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 | |
| 648803 | ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 | |
| 648804 | ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 006732 | |
| 648805 | ESC ANTONIA SAEZ | PO BOX 8417 | | | | HUMACAO | PR | 00792 | |
| 648806 | ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 648807 | ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 | |
| 648808 | ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 | |
| 648809 | ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 | |
| 648810 | ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156058 | ESC ARISTIDES CALES QUIROS | ADDRESS ON FILE | | | | | | | |
| 648811 | ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 648812 | ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 | |
| 648813 | ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 | |
| 648814 | ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 | |
| 648815 | ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 648816 | ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 | |
| 648817 | ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 | |
| 648818 | ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 156059 | ESC BENITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648819 | ESC BENJAMIN FRANKLIN | P O BOX 406 | | | | COAMO | PR | 00769 | |
| 648820 | ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 | |
| 648821 | ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 648822 | ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 648823 | ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 | |
| 648824 | ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HUMACAO | PR | 00791 | |
| 648825 | ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 | |
| 648826 | ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 | |
| 648827 | ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 | |
| 648828 | ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 | |
| 156060 | ESC CARMEN VIGNALS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 648829 | ESC CEFERINA CORDERO | P O BOX 951 | | | | ISABELA | PR | 0602 | |
| 648830 | ESC CELENIA MAESTRE | PO BOX 100 | | | | UTUADO | PR | 00641 | |
| 648831 | ESC CERRO GORDO MEDINA | PO BOX 2360 | | | | MOCA | PR | 00676 | |
| 648832 | ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | | PATILLAS | PR | 00723 | |
| 648833 | ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 648834 | ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | | CAGUAS | PR | 00726-9718 | |
| 648835 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 648836 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | | AGUADILLA | PR | 00605 | |
| 648837 | ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | | JUNCOS | PR | 00777 | |
| 648838 | ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| 156061 | ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 648839 | ESC COM FRANCISCO COIRA | P O BOX 1339 | | | | CIALES | PR | 00638 | |
| 648840 | ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | | UTUADO | PR | 00641 | |
| 648842 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | | CANOVANAS | PR | 00729 | |
| 648841 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | | CANOVANAS | PR | 00729 | |
| 648843 | ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | | SAN JUAN | PR | 00923 | |
| 648844 | ESC COM LA FERMINA | PO BOX 728 | | | | LAS PIEDRAS | PR | 00771 | |
| 648845 | ESC COM PEDRO AMADOR | PO BOX 831 | | | | CAMUY | PR | 00627 | |
| 648846 | ESC COM PEDRO AMADOR | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 648847 | ESC COM PEDRO ROSARIO | PO BOX 1183 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648848 | ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| 648849 | ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 648850 | ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | | MOROVIS | PR | 00687 | |
| 648851 | ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | | YABUCOA | PR | 00767 | |
| 648852 | ESC COM VICTOR ROJAS II | PO BOX 142716 | | | | ARECIBO | PR | 00614 | |
| 648853 | ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 648854 | ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 648855 | ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 | |
| 648856 | ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 | |
| 156062 | ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 | |
| 648857 | ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 648858 | ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 | |
| 648859 | ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 | |
| 648860 | ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 | |
| 648861 | ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 | |
| 648862 | ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 | |
| 648863 | ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 648864 | ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 | |
| 648865 | ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE LUCHETTI | | | | MARICAO | PR | 00603 | |
| 156063 | ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | ADDRESS ON FILE | | | | | | | |
| 648866 | ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 | |
| 648867 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEQUES | PR | 00765-1528 | |
| 648868 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 156064 | ESC DE COMUNIDA INTERMEDIA SABANA LLANA | ADDRESS ON FILE | | | | | | | |
| 648869 | ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 | |
| 648870 | ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 | |
| 648871 | ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 | |
| 648872 | ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 648873 | ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 | |
| 648874 | ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648875 | ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 | |
| 648876 | ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 | |
| 648877 | ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 648878 | ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 | |
| 648879 | ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | | ARECIBO | PR | | |
| 648880 | ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 | |
| 648881 | ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 | |
| 648882 | ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 | |
| 648883 | ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648884 | ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 | |
| 648885 | ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 | |
| 648886 | ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 | |
| 156065 | ESC DE LA COM ERNESTINA BRACERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 648887 | ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 | |
| 648888 | ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 648889 | ESC DE LA COM ESPERANZA LINARES | BO SONADORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 | |
| 648890 | ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 | |
| 648891 | ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 | |
| 648892 | ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 156066 | ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| 648893 | ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| 648894 | ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| 648895 | ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 648896 | ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| 648897 | ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| 156067 | ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 648898 | ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| 648899 | ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| 648900 | ESC DE LA COM JOSE ROBLES OTERO | PO BOX 51426 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648901 | ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| 648902 | ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| 156068 | ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 156069 | ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648903 | ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| 648904 | ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| 648905 | ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| 648906 | ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| 648907 | ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |
| 648908 | ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 648909 | ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |
| 648910 | ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 | |
| 648911 | ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 | |
| 648912 | ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 | |
| 648913 | ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 | |
| 648915 | ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 648914 | ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 | |
| 648916 | ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 | |
| 648917 | ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 | |
| 648918 | ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 156070 | ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 | |
| 648919 | ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 648920 | ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 | |
| 648921 | ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 648922 | ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 | |
| 648923 | ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 | |
| 648924 | ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 | |
| 648925 | ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 648926 | ESC DE LA COM S. U. CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 | |
| 648927 | ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 | |
| 648928 | ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 156071 | ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648929 | ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 | |
| 648930 | ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 | |
| 648931 | ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 | |
| 156072 | ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 648932 | ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 | |
| 648933 | ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 648934 | ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 | |
| 156073 | ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | P O  BOX 128 | | | | YABUCOA | PR | 00767 | |
| 648935 | ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 156074 | ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 | |
| 648936 | ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 | |
| 648937 | ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 | |
| 648938 | ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 | |
| 648939 | ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 | |
| 648940 | ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 | |
| 156075 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | BOX CARRERAS | | | | ANASCO | PR | 00623 | |
| 156076 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | PO BOX 1576 | | | | ANASCO | PR | 00610 | |
| 648941 | ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 | |
| 648942 | ESC DE LA COMUNIDAD DR CESARIO ROSA | URB  VILLA PRADES | CALLE ANA OTERO FINAL | | | SAN JUAN | PR | 00924 | |
| 648943 | ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | | TRUJILLO ALTO | PR | 00976 | |
| 648944 | ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| 648945 | ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 648946 | ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 648947 | ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | | UTUADO | PR | 00641 | |
| 648948 | ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156077 | ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | | MANATI | PR | 00674 | |
| 156078 | ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 648949 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | | PONCE | PR | 00731-9607 | |
| 648950 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 648951 | ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | | VEGA BAJA | PR | 00693 | |
| 156079 | ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | | SAN JUAN | PR | 00921 | |
| 648952 | ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 648953 | ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 648954 | ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 648955 | ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | | COTO LAUREL | PR | 00780-0839 | |
| 648956 | ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 156080 | ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | 58 CALLE MATIAS GONZALEZ | | | | GURABO | PR | 00778 | |
| 156081 | ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |
| 648957 | ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648958 | ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| 648959 | ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 648960 | ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 648961 | ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 648962 | ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| 648963 | ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| 648964 | ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| 648965 | ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| 648966 | ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 648967 | ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 648968 | ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156082 | ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 648969 | ESC DE LA COMUNIDAD VISITACION PAGAN A | PO BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| 648970 | ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| 648971 | ESC DE MEDICINA SAN JUAN BAUTISTA | P O BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 156083 | ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| 648972 | ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |
| 648973 | ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| 648974 | ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |
| 648975 | ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| 648976 | ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| 648977 | ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| 648978 | ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | 3 | | | ARECIBO | PR | 00612 | |
| 648979 | ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| 648980 | ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 648981 | ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| 648982 | ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| 648983 | ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 648984 | ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| 648985 | ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| 648986 | ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| 648987 | ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 648988 | ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| 648989 | ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| 648990 | ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| 648991 | ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 648992 | ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| 648993 | ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| 648994 | ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| 648995 | ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648996 | ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648997 | ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| 156084 | ESC ELEM PINAS ARRIBA | ADDRESS ON FILE | | | | | | | |
| 648998 | ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| 648999 | ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| 649000 | ESC ELEMENTAL DIEGO DE TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |
| 649001 | ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | | SAN JUAN | PR | 00919 | |
| 649002 | ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | | ENSENADA | PR | 00647 | |
| 649003 | ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | | CANOVANAS | PR | 00729 | |
| 649004 | ESC ELEMENTAL JULIO CANCEL | ADDRESS ON FILE | | | | | | | |
| 649005 | ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649006 | ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | | JUNCOS | PR | 00777-1794 | |
| 649007 | ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | | SAN JUAN | PR | 00913 | |
| 649008 | ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | | SAN JUAN | PR | 00923 | |
| 649009 | ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 649010 | ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649011 | ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 649012 | ESC ELVIRA M COLON | PO BOX 790 | | | | SANTA ISABEL | PR | 00757 | |
| 156085 | ESC EMILIANO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 649013 | ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | | SAN JUAN | PR | 00917 | |
| 649014 | ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | | SAN JUAN | PR | 00793-2502 | |
| 649015 | ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649016 | ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | | TOA BAJA | PR | 00949 | |
| 649017 | ESC ERNESTO VALDERAS | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 649018 | ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | | SAN JUAN | PR | 00918-1323 | |
| 156086 | ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | ADDRESS ON FILE | | | | | | | |
| 649019 | ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | | SAN JUAN | PR | 00919-1766 | |
| 649020 | ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 156087 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | | MAYAGUEZ | PR | 00680 | |
| 156088 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 | |
| 156089 | ESC EUGENIO M DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 649021 | ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 | |
| 649022 | ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 | |
| 649023 | ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 | |
| 649024 | ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 649025 | ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 649026 | ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 | |
| 649027 | ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 | |
| 649028 | ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 649029 | ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 | |
| 156090 | ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | ADDRESS ON FILE | | | | | | | |
| 649030 | ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 | |
| 649031 | ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 | |
| 649032 | ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 | |
| 156091 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 156092 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649033 | ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 | |
| 649034 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 | |
| 649035 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 649036 | ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 649037 | ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 56075 | | | | GUAYANILLA | PR | 00656-0575 | |
| 649038 | ESC FRANKLIN D ROOSEVELT | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 649039 | ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 | |
| 156093 | ESC GABRIELA MISTRAL CASTANER | ADDRESS ON FILE | | | | | | | |
| 649040 | ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 | |
| 649041 | ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 | |
| 649042 | ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 649043 | ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 | |
| 649044 | ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 649045 | ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 | |
| 649046 | ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 | |
| 649047 | ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 649048 | ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 | |
| 649049 | ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 | |
| 156094 | ESC HORACE MANN | ADDRESS ON FILE | | | | | | | |
| 649050 | ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 | |
| 649051 | ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 | |
| 156095 | ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 | |
| 649052 | ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 | |
| 156096 | ESC INFANTIL CARITA DE ANGEL | ADDRESS ON FILE | | | | | | | |
| 649053 | ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 | |
| 649054 | ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 | |
| 649055 | ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 649056 | ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 | |
| 649057 | ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 | |
| 649058 | ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 | |
| 649059 | ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 | |
| 649060 | ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 | |
| 649061 | ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 156097 | ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 | |
| 649062 | ESC INTERM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 | |
| 649063 | ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 649064 | ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 | |
| 649065 | ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 649066 | ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649067 | ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 | |
| 649068 | ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 | |
| 649069 | ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 649070 | ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATA¥O | PR | 00961 | |
| 649071 | ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 | |
| 156098 | ESC JAIME CASTANER | ADDRESS ON FILE | | | | | | | |
| 649072 | ESC JESUS T PI¥ERO | P O BOX 1542 | | | | CAGUAS | PR | 00725 | |
| 156099 | ESC JESUS T PINERO | ADDRESS ON FILE | | | | | | | |
| 649073 | ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649074 | ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649075 | ESC JOHNNY E LABOY TORRES | MSC 244 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649076 | ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 | |
| 649077 | ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 | |
| 649078 | ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 | |
| 649079 | ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 649080 | ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 | |
| 649081 | ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 | |
| 649082 | ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 | |
| 649083 | ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 | |
| 156100 | ESC JOSE EMILIO LUGO | ADDRESS ON FILE | | | | | | | |
| 649084 | ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 | |
| 649085 | ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 | |
| 649086 | ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 649087 | ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 | |
| 649088 | ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 | |
| 649089 | ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 | |
| 649090 | ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 649091 | ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | | ADJUNTAS | PR | 00601-9701 | |
| 649092 | ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | | COAMO | PR | 00769 | |
| 156101 | ESC JOSE SANTOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 156102 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| 156103 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| 156104 | ESC JOSEFINA MUNOZ DE BERNIER | ADDRESS ON FILE | | | | | | | |
| 649093 | ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649094 | ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | | PONCE | PR | 00732-7571 | |
| 649095 | ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649096 | ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649097 | ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | | VEGA BAJA | PR | 00694-1618 | |
| 649098 | ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | | RINCON | PR | 00677 | |
| 649099 | ESC JUAN ZAMORA | HC 02 BOX 7206 | | | | COMERIO | PR | 00782 | |
| 649100 | ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4 9 INT 859 CANOVANILLA | | | | CAROLINA | PR | 00985 | |
| 649101 | ESC JUANA SANCHEZ | PO BOX 1297 | | | | JUNCOS | PR | 00777-1297 | |
| 649102 | ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | | FLORIDA | PR | 00650 | |
| 649103 | ESC JULIA CORDERO NEGRON | PO BOX 7855 | | | | PONCE | PR | 00732-7855 | |
| 649104 | ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 649105 | ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649106 | ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | | SAN JUAN | PR | 00926 | |
| 649107 | ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | | BARCELONETA | PR | 00617 | |
| 156105 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 156106 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | | CAROLINA | PR | 00985 | |
| 649108 | ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 649109 | ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 649110 | ESC LAURO GONZALEZ | P O BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 649111 | ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649112 | ESC LEONCIO MELENDEZ | PO BOX 1033 | | | | LAS PIEDRAS | PR | 00771-1033 | |
| 649113 | ESC LIBRADO NET PEREZ | RIO CANAS | 2010 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 649114 | ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | | | | ARECIBO | PR | 00614 | |
| 649115 | ESC LINO PADRON RIVERA | PO BOX 4096 | | | | VEGA BAJA | PR | 00694 | |
| 649116 | ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | | SAN GERMAN | PR | 00683 | |
| 649117 | ESC LUIS A RIVERA | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 649118 | ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | | CAMUY | PR | 00627 | |
| 649119 | ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | | HATILLO | PR | 00659 | |
| 156107 | ESC LUIS MUðOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156108 | ESC LUIS MUðOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156109 | ESC LUIS MUNOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 156110 | ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 156111 | ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 156112 | ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 156113 | ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 649120 | ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | | CAROLINA | PR | 00984-3629 | |
| 156115 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156116 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156117 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156118 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156119 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156120 | ESC LUIS MUNOZ RIVERA II | ADDRESS ON FILE | | | | | | | |
| 649121 | ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | | CAROLINA | PR | 00984-3467 | |
| 156121 | ESC LUZ ENEIDA COLON | ADDRESS ON FILE | | | | | | | |
| 649122 | ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | | NAGUABO | PR | 00718-9723 | |
| 649123 | ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 649124 | ESC MANUEL BOU GALI | PO BOX 1179 | | | | COROZAL | PR | 00783 | |
| 649125 | ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | | SAN JUAN | PR | 00916 | |
| 649126 | ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | | JUANA DIAZ | PR | 00975 | |
| 649127 | ESC MANUEL ORTIZ | PO BOX 1064 | | | | YABUCOA | PR | 00767 | |
| 649128 | ESC MANUEL SURILLO | HC 01 BOX 17412 | | | | HUMACAO | PR | 00791 | |
| 649129 | ESC MANUELA TORO MORICE | P O BOX 5759 | | | | CAGUAS | PR | 00725 | |
| 649130 | ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | | GURABO | PR | 00778 | |
| 649131 | ESC MARIA CADILLA/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 | |
| 649132 | ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 | |
| 649133 | ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 | |
| 649134 | ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649135 | ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 649136 | ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 | |
| 649137 | ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 | |
| 156122 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 156123 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 | |
| 649138 | ESC MARIAS III | BO MARIAS | CARR 110 KM 5 7 | | | MOCA | PR | 00676 | |
| 649139 | ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 | |
| 649140 | ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 | |
| 649141 | ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 649142 | ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 649143 | ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 649144 | ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 | |
| 649145 | ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649146 | ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 649147 | ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 | |
| 156124 | ESC MIGUEL A SANTRO | ADDRESS ON FILE | | | | | | | |
| 649148 | ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649149 | ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 | |
| 156125 | ESC NARCISO RABELL / PROG ED FISICA Y/O | ADDRESS ON FILE | | | | | | | |
| 649150 | ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 | |
| 649151 | ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649152 | ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 | |
| 649153 | ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 649154 | ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 649155 | ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | | CAMUY | PR | 00627 | |
| 649156 | ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649157 | ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | | HATILLO | PR | 00659 | |
| 649158 | ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | | BAYAMON | PR | 00956 | |
| 649159 | ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| 649160 | ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649161 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 649162 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 649163 | ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | | CAROLINA | PR | 00984-1925 | |
| 649164 | ESC PEDRO LOPEZ CANINO | CARR 2 KM 26 6 BOX 728 | | | | DORADO | PR | 00646 | |
| 649165 | ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | | DORADO | PR | 00646 | |
| 649166 | ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 649167 | ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | | CAROLINA | PR | 00979 | |
| 649168 | ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | | SAN JUAN | PR | 00907 | |
| 649169 | ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | | SAN JUAN | PR | 00925-0481 | |
| 649170 | ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | | VEGA ALTA | PR | 00692 | |
| 649172 | ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649171 | ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | | GUAYNABO | PR | 00970966 | |
| 156126 | ESC RAFAEL QUINONES VIDAL | ADDRESS ON FILE | | | | | | | |
| 649173 | ESC RAMON E BETANCES | PO BOX 15 | | | | QUEBRADILLAS | PR | 00678 | |
| 649174 | ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 649175 | ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 156127 | ESC RAMON MARIN SOLA | ADDRESS ON FILE | | | | | | | |
| 156128 | ESC RAMON QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 649176 | ESC RAMON RODRIGUEZ | APARTADO 5225 | | | | AGUADILLA | PR | 00605-5225 | |
| 649177 | ESC RAMON TORRES RIVERA | PO BOX 1772 | | | | MOROVIS | PR | 00687 | |
| 649178 | ESC RAMON VALLE SEDA | PO BOX 812 | | | | MAYAGUEZ | PR | 00681 | |
| 649179 | ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | | BAYAMON | PR | 00959 | |
| 156129 | ESC REG BILINGUE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 649180 | ESC REPUBLICA DE MEJICO | LA RIVIERA | S E ESQ 5 CALLE 50 | | | SAN JUAN | PR | 00921 | |
| 649181 | ESC REXVILLE INTERMEDIA | URB REVILLE | 41 CALLE BAUZA | | | BAYAMON | PR | | |
| 649182 | ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 | |
| 649183 | ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 | |
| 649184 | ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 | |
| 649185 | ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 649186 | ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 649187 | ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 649188 | ESC S U ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 | |
| 649189 | ESC S U IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 | |
| 649190 | ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 | |
| 649191 | ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 | |
| 649192 | ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 649193 | ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 | |
| 649195 | ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 | |
| 649194 | ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 649196 | ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649197 | ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649198 | ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 | |
| 649199 | ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 | |
| 649200 | ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 | |
| 649201 | ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 | |
| 649202 | ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 | |
| 156130 | ESC S U MANUEL TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 649203 | ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 | |
| 649204 | ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 | |
| 649205 | ESC S U RAMON ALEJANDOR AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 | |
| 649206 | ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 | |
| 649207 | ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 | |
| 649208 | ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 | |
| 649209 | ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 | |
| 649210 | ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 | |
| 649211 | ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156131 | ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 649212 | ESC SEGUNDA UNIDAD BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 | |
| 649213 | ESC SEGUNDA UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 | |
| 649214 | ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 | |
| 649215 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 | |
| 649216 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 649217 | ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 | |
| 649218 | ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 649219 | ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 | |
| 649220 | ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 | |
| 649221 | ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 | |
| 649222 | ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 | |
| 649223 | ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 | |
| 649224 | ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 | |
| 649225 | ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 | |
| 649226 | ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 649227 | ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 | |
| 649228 | ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649229 | ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 | |
| 649230 | ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 649231 | ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| 649232 | ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| 649233 | ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| 156132 | ESC SUP FRANCISCO OLLER- CATANO | ADDRESS ON FILE | | | | | | | |
| 156133 | ESC SUP JOSEFA VELEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 649234 | ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 156134 | ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | ADDRESS ON FILE | | | | | | | |
| 649235 | ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| 649236 | ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 156135 | ESC SUP RAMON QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 649237 | ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| 649238 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649239 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |
| 649240 | ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| 649241 | ESC SUPERIOR FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649242 | ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649243 | ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| 649244 | ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |
| 649245 | ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| 649246 | ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |
| 649247 | ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | | FLORIDA | PR | 00650 | |
| 649248 | ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | | FLORIDA | PR | 00650 | |
| 156136 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 649249 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | | AGUADILLA | PR | 00605-4091 | |
| 649250 | ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 156137 | ESC SUPERIOR LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 156138 | ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | ADDRESS ON FILE | | | | | | | |
| 649251 | ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | | HUMACAO | PR | 00792-9141 | |
| 649252 | ESC SUPERIOR URBANA | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| 649253 | ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 649254 | ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | | HATILLO | PR | 00659 | |
| 649255 | ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 156139 | ESC TOMAS MASO RIVERA ( INT PINAS) | ADDRESS ON FILE | | | | | | | |
| 649256 | ESC TORIBIO RIVERA | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| 649257 | ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | | ARECIBO | PR | 00614 | |
| 649258 | ESC VEGA ALEGRE | P O BOX 2330 | | | | RIO GRANDE | PR | 000745 | |
| 649259 | ESC VILLA HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00971 | |
| 649260 | ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649261 | ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | | CANOVANAS | PR | 00729 | |
| 649262 | ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | | SAN JUAN | PR | 00916 | |
| 649263 | ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649264 | ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | | SAN JUAN | PR | 00921 | |
| 649265 | ESC WOODROW WILSON | PO BOX 609 | | | | AGUIRRE | PR | 00704 | |
| 156140 | Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| 156142 | ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 156143 | ESCABI MENDEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 156144 | Escabi Morales, Cesar E | ADDRESS ON FILE | | | | | | | |
| 156145 | ESCABI PAGAN MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 156146 | ESCABI PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 156147 | ESCABI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156148 | ESCABI QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 156149 | ESCABI RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 156152 | ESCAJADILLO CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 156153 | Escajadillo Cruz, Vannenrys C | ADDRESS ON FILE | | | | | | | |
| 156154 | ESCAJADILLO CRUZ, VANNENRYS CHATZEL | ADDRESS ON FILE | | | | | | | |
| 649266 | ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156155 | ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 156156 | ESCALANTE ANTONETTI, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 156157 | ESCALANTE ANTONETTI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156158 | ESCALANTE BAQUERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156159 | ESCALANTE CINTRON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 156160 | ESCALANTE COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 156161 | ESCALANTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 156162 | ESCALANTE DE JESUS, ELIAN | ADDRESS ON FILE | | | | | | | |
| 156163 | ESCALANTE DELGADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 156164 | Escalante Delgado, Eric | ADDRESS ON FILE | | | | | | | |
| 156165 | ESCALANTE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 156166 | ESCALANTE DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156167 | ESCALANTE ESCALANTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 156168 | ESCALANTE FACUNDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 156169 | ESCALANTE FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156171 | ESCALANTE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 156172 | ESCALANTE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 156173 | Escalante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 156174 | ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156175 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156176 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156177 | ESCALANTE OSUNA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 156178 | ESCALANTE PASTRANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 156179 | ESCALANTE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 156180 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 156181 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 156182 | ESCALANTE RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| 156183 | ESCALANTE RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156184 | ESCALANTE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 156185 | ESCALANTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 156186 | ESCALANTE RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 156187 | ESCALANTE ROQUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156188 | ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 156189 | ESCALANTE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156190 | ESCALANTE SILVESTRE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 156191 | ESCALANTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 156192 | ESCALANTE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 156193 | ESCALANTE TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 156194 | ESCALANTE TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 156195 | ESCALANTE VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 156196 | Escalante Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 156197 | ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 156198 | ESCALANTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 156199 | ESCALENA MUNOZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 156200 | Escalera Acosta, Melissa | ADDRESS ON FILE | | | | | | | |
| 156201 | ESCALERA ACOSTA, SHARONLY | ADDRESS ON FILE | | | | | | | |
| 156202 | ESCALERA ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 156203 | ESCALERA AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156204 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156205 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| 156206 | ESCALERA ANDINO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 156207 | ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 156208 | ESCALERA AVILES, DORIAL F. | ADDRESS ON FILE | | | | | | | |
| 156209 | ESCALERA AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 156210 | ESCALERA AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156211 | ESCALERA AYALA, FELIX DE V | ADDRESS ON FILE | | | | | | | |
| 156212 | ESCALERA AYALA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 156213 | ESCALERA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156214 | ESCALERA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156215 | ESCALERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 156216 | Escalera Caldero, Inocencio | ADDRESS ON FILE | | | | | | | |
| 156217 | ESCALERA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156218 | ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 156219 | ESCALERA CALDERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 156220 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 156221 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 156223 | ESCALERA CANALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156224 | ESCALERA CANDELARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 156225 | ESCALERA CANTRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156227 | ESCALERA CARDONA, ILIA | ADDRESS ON FILE | | | | | | | |
| 156228 | ESCALERA CARDONA, OBSVALDO | ADDRESS ON FILE | | | | | | | |
| 156229 | ESCALERA CASANOVA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 156230 | ESCALERA CIFREDO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 156231 | ESCALERA CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156232 | ESCALERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 156233 | ESCALERA CLEMENTE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 156234 | ESCALERA CLEMENTE, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 156235 | ESCALERA CLEMENTE, NITZA | ADDRESS ON FILE | | | | | | | |
| 156236 | ESCALERA CLEMENTE, VILMA LIZ | ADDRESS ON FILE | | | | | | | |
| 156237 | ESCALERA CORCHADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 156238 | ESCALERA CORCHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 156239 | ESCALERA CORTIJO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 156240 | ESCALERA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 156241 | ESCALERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156242 | ESCALERA CRUZ, ZURISHADAI | ADDRESS ON FILE | | | | | | | |
| 156243 | ESCALERA DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 156244 | ESCALERA DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 156245 | ESCALERA DEL TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 156246 | Escalera Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| 156247 | ESCALERA DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 156248 | ESCALERA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 156249 | Escalera Duprey, Ernesto O. | ADDRESS ON FILE | | | | | | | |
| 156250 | Escalera Escaler, Margarita | ADDRESS ON FILE | | | | | | | |
| 156251 | ESCALERA ESCALERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 156252 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156253 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156254 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156255 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |
| 156256 | ESCALERA ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156257 | ESCALERA ESCALERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 156258 | ESCALERA ESCALERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 156259 | ESCALERA ESCOBAR, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156260 | ESCALERA ESCOBAR, MILITZA | ADDRESS ON FILE | | | | | | | |
| 156261 | ESCALERA FEBUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156262 | ESCALERA FEBUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 156263 | ESCALERA FELICIANO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 156264 | ESCALERA FELICIANO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 156265 | ESCALERA FERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 156266 | ESCALERA FERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 156267 | ESCALERA FERRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 156268 | ESCALERA FERRERAS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 156269 | ESCALERA FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 156270 | ESCALERA FIGUEROA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 156271 | ESCALERA FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| 156272 | ESCALERA FLORES, JOSE JR | ADDRESS ON FILE | | | | | | | |
| 156273 | ESCALERA FLORES, NOEL | ADDRESS ON FILE | | | | | | | |
| 156274 | ESCALERA FLORES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 156275 | ESCALERA FONTANEZ, NORMINES | ADDRESS ON FILE | | | | | | | |
| 156276 | ESCALERA FREYTES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 156277 | ESCALERA GARCIA, ARLYMARIE | ADDRESS ON FILE | | | | | | | |
| 156278 | ESCALERA GEIGEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 156279 | ESCALERA GOLDILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156280 | ESCALERA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 156281 | ESCALERA GUADALUPE, ROSA | ADDRESS ON FILE | | | | | | | |
| 156282 | ESCALERA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156283 | ESCALERA JAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156284 | ESCALERA JAMES, CECIBETH | ADDRESS ON FILE | | | | | | | |
| 156285 | ESCALERA JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 156286 | ESCALERA KNIGHT, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 156287 | ESCALERA LATORRE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 156288 | ESCALERA LUGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 156289 | ESCALERA LUGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 156290 | ESCALERA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156291 | ESCALERA MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 156292 | ESCALERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 156293 | ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 156294 | ESCALERA MASSO, WANDA | ADDRESS ON FILE | | | | | | | |
| 156295 | ESCALERA MATIENZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156296 | ESCALERA MATOS, AURELIA | ADDRESS ON FILE | | | | | | | |
| 156297 | ESCALERA MATOS, AURELIA | ADDRESS ON FILE | | | | | | | |
| 156298 | ESCALERA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 156299 | ESCALERA MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 156300 | ESCALERA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156301 | ESCALERA MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156302 | ESCALERA MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 156303 | ESCALERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 156304 | ESCALERA MORALES, JOSE WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156305 | ESCALERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156306 | ESCALERA MORCILIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 156307 | Escalera Munoz, Josue | ADDRESS ON FILE | | | | | | | |
| 156308 | Escalera Munoz, Noel | ADDRESS ON FILE | | | | | | | |
| 156309 | ESCALERA OLIVI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156310 | ESCALERA OLIVIERI, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 156311 | ESCALERA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156312 | ESCALERA ORTIZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 156313 | ESCALERA ORTIZ, EMY | ADDRESS ON FILE | | | | | | | |
| 156314 | ESCALERA ORTIZ, EMY LEE | ADDRESS ON FILE | | | | | | | |
| 156315 | ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 156316 | ESCALERA ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 156317 | ESCALERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 156318 | ESCALERA OSORIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 156319 | ESCALERA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156320 | ESCALERA PABELLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 156321 | ESCALERA PABON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156322 | Escalera Pagan, Hector J | ADDRESS ON FILE | | | | | | | |
| 156323 | ESCALERA PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 156324 | ESCALERA PEREIRA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 156325 | ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156326 | ESCALERA PEREIRA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 156327 | Escalera Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 156328 | ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | | |
| 156329 | ESCALERA PIZARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 156330 | ESCALERA PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 156332 | ESCALERA PIZARRO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 156333 | ESCALERA PIZARRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 156334 | ESCALERA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156335 | ESCALERA PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 156336 | ESCALERA PIZARRO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 156337 | ESCALERA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156338 | ESCALERA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 156339 | ESCALERA PIZARRO, NILKAMARIE | ADDRESS ON FILE | | | | | | | |
| 156340 | ESCALERA PIZARRO, NURIA V | ADDRESS ON FILE | | | | | | | |
| 156341 | ESCALERA PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 156342 | Escalera Quinones, Clara E | ADDRESS ON FILE | | | | | | | |
| 156343 | ESCALERA QUINONES, SANTA S | ADDRESS ON FILE | | | | | | | |
| 156344 | ESCALERA RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 156345 | ESCALERA RIVERA, AMABEL | ADDRESS ON FILE | | | | | | | |
| 156346 | ESCALERA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 156347 | ESCALERA RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 156348 | ESCALERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156349 | Escalera Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| 156350 | ESCALERA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156351 | Escalera Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 156352 | ESCALERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 156353 | ESCALERA RIVERA, LENIZ | ADDRESS ON FILE | | | | | | | |
| 156354 | ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | | |
| 156355 | ESCALERA RIVERA, LESLIE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156356 | ESCALERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 156357 | ESCALERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156358 | ESCALERA RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 156359 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156360 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156361 | ESCALERA RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 156362 | ESCALERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 156363 | ESCALERA RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 156364 | Escalera Rivera, Yilenia | ADDRESS ON FILE | | | | | | | |
| 156365 | ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| 156367 | ESCALERA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 156368 | ESCALERA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 156369 | ESCALERA ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 156370 | ESCALERA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156371 | ESCALERA ROMERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 156372 | ESCALERA ROMERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 156373 | ESCALERA ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 156374 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 156375 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 156376 | ESCALERA ROMERO, WANDA O. | ADDRESS ON FILE | | | | | | | |
| 156377 | ESCALERA ROMERO, ZULMA LIZ | ADDRESS ON FILE | | | | | | | |
| 156378 | ESCALERA ROSADO, ANDY | ADDRESS ON FILE | | | | | | | |
| 156379 | ESCALERA ROSARIO, ABDON | ADDRESS ON FILE | | | | | | | |
| 156380 | ESCALERA SALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156381 | ESCALERA SALAMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 156382 | ESCALERA SALAMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 156383 | ESCALERA SALAMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 156366 | ESCALERA SANCHEZ, ISEL | ADDRESS ON FILE | | | | | | | |
| 156384 | ESCALERA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156385 | ESCALERA SANTELL, DAIANNA | ADDRESS ON FILE | | | | | | | |
| 156386 | ESCALERA SANTIAG, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156387 | ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156388 | ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 156389 | ESCALERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156390 | ESCALERA SANTIAGO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 156391 | ESCALERA SANTIAGO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 156392 | ESCALERA SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 156393 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156394 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156395 | ESCALERA SANTIAGO, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156396 | ESCALERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156397 | ESCALERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 156398 | Escalera Santos, Freddie | ADDRESS ON FILE | | | | | | | |
| 156399 | ESCALERA SANTOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 156400 | ESCALERA SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 156401 | ESCALERA TAPIA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 156402 | ESCALERA THOMAS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156403 | ESCALERA TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 156404 | ESCALERA TORRES, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 156405 | ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 156406 | ESCALERA VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 156407 | ESCALERA VEGA, YISELLE I. | ADDRESS ON FILE | | | | | | | |
| 156408 | ESCALERA VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 156409 | ESCALERA ZAPATA, ARELYS E. | ADDRESS ON FILE | | | | | | | |
| 156410 | Escalera Zarzuela, Jose A | ADDRESS ON FILE | | | | | | | |
| 156411 | ESCALERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 156412 | ESCALERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 156413 | ESCALERA, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 156414 | ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156415 | ESCALERAPIZARRO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 156416 | ESCALERA-SANTIAGO, ERIK | ADDRESS ON FILE | | | | | | | |
| 156417 | ESCALET GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 156418 | ESCALONA COLMENERO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 156419 | ESCALONA COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 156420 | ESCALONA COYANTE, ROSSY | ADDRESS ON FILE | | | | | | | |
| 156421 | ESCALONA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156422 | ESCALONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156423 | ESCALONA GUERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 156424 | ESCALONA GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 156425 | ESCALONA MARRERO MD, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 156426 | ESCALONA MARRERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 156427 | ESCALONA MERCADER, GRETCHELLE | ADDRESS ON FILE | | | | | | | |
| 156428 | ESCALONA MERCADER, HANSEN | ADDRESS ON FILE | | | | | | | |
| 156429 | ESCALONA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156430 | ESCALONA RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 156431 | ESCALONA TERAN, JAIRO | ADDRESS ON FILE | | | | | | | |
| 156432 | ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| 156433 | ESCAMILO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156434 | ESCANDON DOMINICCI, JADIRA | ADDRESS ON FILE | | | | | | | |
| 156435 | ESCANDON II NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156438 | ESCANDON VELAZQUEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| 156439 | ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 156440 | ESCANELLAS JORDAN, MARIEDITH | ADDRESS ON FILE | | | | | | | |
| 156441 | Escanio Quinones, Albert | ADDRESS ON FILE | | | | | | | |
| 156442 | ESCANIO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 156443 | ESCANO GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 156444 | ESCAPA FERNANDEZ, CELIA INES | ADDRESS ON FILE | | | | | | | |
| 156445 | ESCARFULLERY CRISOSTOMO, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 156446 | ESCARFULLERY RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 156447 | ESCARIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 156448 | ESCASENA CASTELLANOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 156449 | ESCASO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156450 | ESCENA LATINA INC | PMB 278 | PO BOX 20000 | | | CANOVANAS | PR | 00729-0042 | |
| 649267 | ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00906 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156451 | ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | | CANOVANAS | PR | 00729 | |
| 156452 | ESCENAS LATINAS INC | PO BOX 22372 | | | | SAN JUAN | PR | 00931-2372 | |
| 156453 | ESCH EMMERT, LORA L | ADDRESS ON FILE | | | | | | | |
| 156454 | ESCHEIK YEPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 649268 | ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | | RIDGGFIELD | CT | 06877 | |
| 649269 | ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 156455 | ESCLAVON MATIAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 156456 | ESCLAVON MATIAS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 156457 | ESCLAVON SEGUINOT, MARINA | ADDRESS ON FILE | | | | | | | |
| 156458 | ESCLUSA ZAYAS, NOMARIE A | ADDRESS ON FILE | | | | | | | |
| 156459 | ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156460 | ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156461 | ESCO GROUP INC | P O BOX 3269 | | | | CAROLINA | PR | 00987 | |
| 649271 | ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 649270 | ESCO GULF SERVICE STATION | PO BOX 2018 | | | | GUAYNABO | PR | 00970-2018 | |
| 649272 | ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156462 | ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156463 | ESCOBALES CUEVAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 156464 | ESCOBALES ESCOBALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 156465 | ESCOBALES ESCOBALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 156466 | ESCOBALES FELICIANO, INES M. | ADDRESS ON FILE | | | | | | | |
| 156467 | ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 156468 | ESCOBALES MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 156469 | ESCOBALES NUNEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 156470 | ESCOBALES NUQEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 156471 | Escobales Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 156472 | ESCOBALES PEREZ, NORMAN LUIS | ADDRESS ON FILE | | | | | | | |
| 156473 | ESCOBALES RAMIREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 156437 | ESCOBALES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 156474 | ESCOBALES RAMOS, LAURA L | ADDRESS ON FILE | | | | | | | |
| 156476 | ESCOBALES RAMOS, YOEL | ADDRESS ON FILE | | | | | | | |
| 156477 | ESCOBALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156478 | ESCOBALES RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 156479 | ESCOBALES RODRIGUEZ, IVANIANETTE | ADDRESS ON FILE | | | | | | | |
| 156480 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 156481 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 156482 | ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 156483 | Escobales Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 156484 | ESCOBALES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156485 | ESCOBALES TORRES, IXCIA I | ADDRESS ON FILE | | | | | | | |
| 156486 | ESCOBALES TORRES, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 156487 | ESCOBALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 156488 | ESCOBALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 156489 | ESCOBAR ., FELIX J | ADDRESS ON FILE | | | | | | | |
| 156490 | ESCOBAR ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 156491 | ESCOBAR ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 156492 | ESCOBAR ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156493 | ESCOBAR ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 156494 | ESCOBAR AGUIAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 156495 | ESCOBAR ALEJANDRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 156496 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 156497 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 156498 | ESCOBAR ARCE JR, JOSE | ADDRESS ON FILE | | | | | | | |
| 156499 | ESCOBAR ARIZMENDI, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| 156500 | ESCOBAR AYALA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 156501 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 156502 | ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | | |
| 156503 | Escobar Barreto, Jose E. | ADDRESS ON FILE | | | | | | | |
| 156504 | ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156505 | ESCOBAR BARRETO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 156506 | ESCOBAR BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 156507 | ESCOBAR BARRETO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 156508 | ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 156509 | ESCOBAR BELARDO, PETRA | ADDRESS ON FILE | | | | | | | |
| 156510 | ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 156511 | ESCOBAR BONILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| 156512 | ESCOBAR BRAVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156513 | ESCOBAR CABAN, CACINDIA | ADDRESS ON FILE | | | | | | | |
| 156514 | Escobar Caban, Daniel | ADDRESS ON FILE | | | | | | | |
| 156515 | ESCOBAR CABAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 156516 | ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 156517 | ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 156518 | ESCOBAR CALDERON, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 156519 | ESCOBAR CAMACHO, NAHAIMA | ADDRESS ON FILE | | | | | | | |
| 156520 | ESCOBAR CARDONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 156521 | ESCOBAR CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156522 | ESCOBAR CARO, SARA T | ADDRESS ON FILE | | | | | | | |
| 156523 | ESCOBAR CARRERAS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 156524 | ESCOBAR CASTRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 156525 | ESCOBAR CEBALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 156526 | ESCOBAR CEPEDA, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 156528 | ESCOBAR CLAUSELL, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 156529 | ESCOBAR CLAUSELL, SANTA V | ADDRESS ON FILE | | | | | | | |
| 156530 | ESCOBAR CLEMENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 156531 | ESCOBAR COLON, EMMA E | ADDRESS ON FILE | | | | | | | |
| 156532 | ESCOBAR CONTRERAS, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 156533 | ESCOBAR CORDOBA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 156534 | ESCOBAR CORDOVA, HERMIN | ADDRESS ON FILE | | | | | | | |
| 156535 | ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 156536 | ESCOBAR CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 156537 | ESCOBAR CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 156538 | ESCOBAR DATIL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156539 | ESCOBAR DE MORENO, ANA E | ADDRESS ON FILE | | | | | | | |
| 156540 | ESCOBAR DE SIERRA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 156541 | ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | | |
| 156542 | ESCOBAR DEBIEN, RAUL | ADDRESS ON FILE | | | | | | | |
| 156543 | ESCOBAR DEL VALLE, YEIDY M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156544 | ESCOBAR DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 156545 | ESCOBAR DONES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 156547 | Escobar Dorrscheid, Maria A | ADDRESS ON FILE | | | | | | | |
| 156548 | ESCOBAR ESCOBAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 156549 | ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| 156550 | Escobar Falu, Roberto | ADDRESS ON FILE | | | | | | | |
| 156551 | ESCOBAR FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 156552 | ESCOBAR FELIX, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 156553 | ESCOBAR FELIX, LUIS E | ADDRESS ON FILE | | | | | | | |
| 156554 | ESCOBAR FERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 156555 | ESCOBAR FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 156556 | ESCOBAR FLORES, LIXLIA M | ADDRESS ON FILE | | | | | | | |
| 156557 | ESCOBAR GALINDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 156558 | ESCOBAR GALINDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156559 | ESCOBAR GARCIA, JADYRAH | ADDRESS ON FILE | | | | | | | |
| 156560 | ESCOBAR GARCIA, JAMYLAH | ADDRESS ON FILE | | | | | | | |
| 156561 | ESCOBAR GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 156562 | ESCOBAR GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156563 | ESCOBAR GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 156564 | ESCOBAR GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 156527 | ESCOBAR GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156546 | ESCOBAR GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 156565 | ESCOBAR GOMEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 156566 | ESCOBAR GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 156567 | ESCOBAR GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 156568 | ESCOBAR GONZALEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 156569 | ESCOBAR GONZALEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 156570 | ESCOBAR GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156571 | ESCOBAR GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 156572 | ESCOBAR GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 156574 | ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 156575 | ESCOBAR HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156576 | ESCOBAR HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 156577 | ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| 156578 | ESCOBAR IRIZARRY, ARGEL | ADDRESS ON FILE | | | | | | | |
| 156579 | ESCOBAR JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 156580 | ESCOBAR LOPEZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 156582 | ESCOBAR LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 156583 | ESCOBAR LUGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 156584 | ESCOBAR MACHADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156585 | Escobar Machado, Rene | ADDRESS ON FILE | | | | | | | |
| 156586 | ESCOBAR MACHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 156587 | ESCOBAR MACHICOTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 156588 | ESCOBAR MAISONET, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 156589 | ESCOBAR MARADIAGA, DENNI | ADDRESS ON FILE | | | | | | | |
| 156590 | ESCOBAR MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156591 | ESCOBAR MARQUEZ, NASHALIE | ADDRESS ON FILE | | | | | | | |
| 156592 | Escobar Martinez, Andres | ADDRESS ON FILE | | | | | | | |
| 156593 | ESCOBAR MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 156594 | ESCOBAR MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156595 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156596 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156597 | ESCOBAR MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 156598 | ESCOBAR MATOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 156599 | ESCOBAR MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156600 | ESCOBAR MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156601 | ESCOBAR MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156602 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156603 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156604 | ESCOBAR MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156605 | ESCOBAR MORALES, AMY L. | ADDRESS ON FILE | | | | | | | |
| 156606 | ESCOBAR MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 156607 | ESCOBAR MORALES, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 156608 | ESCOBAR MORENO, SANDRALEE | ADDRESS ON FILE | | | | | | | |
| 156609 | ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156610 | ESCOBAR NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 156611 | ESCOBAR NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156612 | ESCOBAR NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 156613 | ESCOBAR ORTIZ, DORA L | ADDRESS ON FILE | | | | | | | |
| 156614 | ESCOBAR ORTIZ, ELID | ADDRESS ON FILE | | | | | | | |
| 156615 | ESCOBAR ORTIZ, ELIZAM | ADDRESS ON FILE | | | | | | | |
| 156616 | ESCOBAR ORTIZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 156617 | Escobar Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 156618 | ESCOBAR ORTIZ, LEXSY | ADDRESS ON FILE | | | | | | | |
| 156619 | ESCOBAR ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 156620 | ESCOBAR ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 156621 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156622 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156623 | ESCOBAR OTERO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 156624 | ESCOBAR PABON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 156625 | Escobar Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| 156626 | Escobar Padro, Luis F | ADDRESS ON FILE | | | | | | | |
| 156627 | ESCOBAR PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156628 | ESCOBAR PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 156629 | ESCOBAR PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 156630 | ESCOBAR PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 156631 | ESCOBAR PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156632 | ESCOBAR PEREZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 156633 | ESCOBAR PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 156634 | ESCOBAR PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 156635 | ESCOBAR PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 156636 | Escobar Pineiro, Luis A | ADDRESS ON FILE | | | | | | | |
| 156637 | ESCOBAR PINEIRO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| 156638 | ESCOBAR PORTALATIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 156639 | ESCOBAR QUINONES, AIDA | ADDRESS ON FILE | | | | | | | |
| 156640 | ESCOBAR QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 156641 | ESCOBAR QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156642 | ESCOBAR RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| 156643 | ESCOBAR RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 156644 | ESCOBAR RAMOS, MURIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156645 | ESCOBAR RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 156646 | ESCOBAR REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 156647 | ESCOBAR RIVERA, ADY | ADDRESS ON FILE | | | | | | | |
| 156648 | ESCOBAR RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 156649 | ESCOBAR RIVERA, IVIS I | ADDRESS ON FILE | | | | | | | |
| 156650 | ESCOBAR RIVERA, JOSELY | ADDRESS ON FILE | | | | | | | |
| 156651 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156652 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156653 | ESCOBAR RIVERA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 156654 | ESCOBAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156655 | ESCOBAR RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 156656 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156657 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156658 | ESCOBAR RIVERA, ZUMALLA | ADDRESS ON FILE | | | | | | | |
| 156659 | ESCOBAR ROBLES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156660 | ESCOBAR ROBLES, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 156661 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 156662 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 156663 | ESCOBAR ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 156664 | ESCOBAR ROBLES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 156665 | ESCOBAR RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 156666 | ESCOBAR RODRIGUEZ, FELIZ H. | ADDRESS ON FILE | | | | | | | |
| 156667 | ESCOBAR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156668 | ESCOBAR RODRIGUEZ, KITSA | ADDRESS ON FILE | | | | | | | |
| 156669 | ESCOBAR RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 156670 | ESCOBAR RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 156671 | ESCOBAR RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 156672 | ESCOBAR ROLDAN, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| 156673 | ESCOBAR ROMERO, VICENTA H | ADDRESS ON FILE | | | | | | | |
| 156674 | ESCOBAR ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 156675 | ESCOBAR ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156676 | ESCOBAR ROSA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 156677 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156678 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156679 | ESCOBAR ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 156680 | ESCOBAR ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156681 | ESCOBAR ROSARIO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 156682 | ESCOBAR SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156683 | ESCOBAR SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 156684 | ESCOBAR SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 156685 | ESCOBAR SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 156686 | ESCOBAR SARDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 156687 | ESCOBAR SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 156688 | ESCOBAR SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 156689 | ESCOBAR TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 156690 | ESCOBAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 156691 | ESCOBAR TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156692 | ESCOBAR VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 156693 | ESCOBAR VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 156694 | ESCOBAR VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156695 | ESCOBAR VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156696 | Escobar Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 156697 | ESCOBAR VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156698 | ESCOBAR VELOZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 156699 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 156700 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 156701 | ESCOBAR VILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 156702 | ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156703 | ESCOBAR, ELSA | ADDRESS ON FILE | | | | | | | |
| 156704 | ESCOBAR, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 156705 | ESCOBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 156706 | ESCOBARCASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156707 | ESCOBOSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 156708 | ESCODA COREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 156709 | ESCODA DEL VALLE, REY | ADDRESS ON FILE | | | | | | | |
| 156710 | ESCOLA GOMEZ, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 156711 | ESCOLAR GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 156712 | ESCOLAR KRAYOLA ,CENTRO PRE | ADDRESS ON FILE | | | | | | | |
| 156713 | ESCOLARA TRANSPORT LLC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 156714 | ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 649273 | ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 649274 | ESCOLASTICA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 156715 | ESCORCIA TAFUR, JOSE | ADDRESS ON FILE | | | | | | | |
| 156716 | ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 156717 | ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| 156718 | ESCORIAZA SAAVEDRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 156719 | ESCORIAZA SAAVEDRA, MARY H | ADDRESS ON FILE | | | | | | | |
| 156720 | ESCORIAZA SANTANA, PHILLIP A | ADDRESS ON FILE | | | | | | | |
| 156721 | ESCORP SERVICES CORPORATION | PO BOX 1005 | | | | HATILLO | PR | 00659-1005 | |
| 156722 | ESCOTO CAMACHO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 156723 | ESCOTO COTTE, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 156724 | ESCOTO ZELAYA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 156725 | ESCOTTO MEDINA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 156726 | ESCOTTO MORALES, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 156727 | ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 156728 | ESCRIBA QUINONEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 156729 | ESCRIBANO ARCE, ERIC | ADDRESS ON FILE | | | | | | | |
| 156730 | ESCRIBANO BERNACET, DAISY | ADDRESS ON FILE | | | | | | | |
| 156731 | ESCRIBANO BURGOS, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| 156732 | ESCRIBANO CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 156733 | ESCRIBANO CASTRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 156734 | ESCRIBANO CASTRO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 156735 | ESCRIBANO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 156736 | Escribano Claudio, Lucy | ADDRESS ON FILE | | | | | | | |
| 156737 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 156738 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 156739 | ESCRIBANO COLON, LISA | ADDRESS ON FILE | | | | | | | |
| 156740 | ESCRIBANO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156741 | Escribano Cora, Jannette | ADDRESS ON FILE | | | | | | | |
| 156742 | ESCRIBANO CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156743 | ESCRIBANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156744 | ESCRIBANO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 156745 | ESCRIBANO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 156746 | ESCRIBANO FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156747 | ESCRIBANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156748 | ESCRIBANO FONTANEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 156749 | ESCRIBANO FUENTES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 156750 | ESCRIBANO JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 156751 | ESCRIBANO LOPEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 156752 | ESCRIBANO MAGUAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 156753 | ESCRIBANO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156754 | ESCRIBANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 156755 | ESCRIBANO MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 156756 | ESCRIBANO MARRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 156757 | ESCRIBANO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156758 | ESCRIBANO MARTINEZ, FEDERICO F | ADDRESS ON FILE | | | | | | | |
| 156759 | ESCRIBANO MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156760 | ESCRIBANO MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 156761 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 156762 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 156763 | ESCRIBANO MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 156764 | ESCRIBANO MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 156765 | Escribano Miranda, Pablo R | ADDRESS ON FILE | | | | | | | |
| 156766 | ESCRIBANO MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 156767 | ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156768 | ESCRIBANO PASTRANA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 156769 | ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 156770 | ESCRIBANO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 156771 | ESCRIBANO REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 156773 | ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156774 | ESCRIBANO ROBELLO, JOSEPH D. | ADDRESS ON FILE | | | | | | | |
| 156775 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 156776 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 156777 | Escribano Rodrig, Esteban J | ADDRESS ON FILE | | | | | | | |
| 156778 | ESCRIBANO ROMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 156780 | ESCRIBANO ROMAN, YOLANDA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 156781 | ESCRIBANO ROSA, AINELLE | ADDRESS ON FILE | | | | | | | |
| 156782 | ESCRIBANO ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| 156783 | ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 156784 | ESCRIBANO ROSADO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 156785 | ESCRIBANO ROSSY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 156786 | ESCRIBANO RUIZ, DADIA | ADDRESS ON FILE | | | | | | | |
| 156787 | ESCRIBANO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 156788 | ESCRIBANO SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 156789 | ESCRIBANO SANTANA, VILMA | ADDRESS ON FILE | | | | | | | |
| 156790 | ESCRIBANO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 156791 | ESCRIBANO TORRES, ARELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156792 | ESCRIBANO TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 156793 | ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 156794 | ESCRIBANO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 156795 | ESCRIBANO VELEZ, YOFFRED | ADDRESS ON FILE | | | | | | | |
| 156796 | ESCRIBANO VILLAFANE, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 156797 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| 156798 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| 156799 | ESCRIBANO ZAYAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 156800 | ESCRIBANO, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 156801 | ESCRIBANOMONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156802 | ESCROGGIN CEDANO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 649276 | ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 649277 | ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 | |
| 649275 | ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 156803 | ESCUADRA INTERIOR CORP | URB CAPARRA TERR | 1612 CALLE 4 SW | | | SAN JUAN | PR | 00921-1449 | |
| 156804 | ESCUDERO ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 156805 | ESCUDERO BETANCOURT, WINETTE X | ADDRESS ON FILE | | | | | | | |
| 156806 | ESCUDERO CHABERT, JANET | ADDRESS ON FILE | | | | | | | |
| 156807 | ESCUDERO CHU, KARINA | ADDRESS ON FILE | | | | | | | |
| 156808 | ESCUDERO CINTRON, SONIA J. | ADDRESS ON FILE | | | | | | | |
| 156809 | ESCUDERO COBB, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 156810 | ESCUDERO COBB, SONIA | ADDRESS ON FILE | | | | | | | |
| 649278 | ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 156811 | ESCUDERO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 156812 | ESCUDERO FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 156813 | ESCUDERO GINES, JOSE | ADDRESS ON FILE | | | | | | | |
| 156814 | ESCUDERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 156815 | ESCUDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156816 | ESCUDERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156817 | ESCUDERO MALDONADO, AMID | ADDRESS ON FILE | | | | | | | |
| 156818 | ESCUDERO MALDONADO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 156819 | ESCUDERO MAYMI, RAUL | ADDRESS ON FILE | | | | | | | |
| 156820 | ESCUDERO MORALES, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 156821 | ESCUDERO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 156822 | ESCUDERO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 156823 | Escudero Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 156824 | ESCUDERO ORTIZ, ROSADEL | ADDRESS ON FILE | | | | | | | |
| 156825 | ESCUDERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 156826 | ESCUDERO PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 649279 | ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 | |
| 156827 | ESCUDERO REYES, EVELJA M. | ADDRESS ON FILE | | | | | | | |
| 156828 | ESCUDERO RIVERA MD, IRIS M | ADDRESS ON FILE | | | | | | | |
| 156829 | ESCUDERO RIVERA, DONALD | ADDRESS ON FILE | | | | | | | |
| 156830 | ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 156831 | ESCUDERO RIVERA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156832 | ESCUDERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 156833 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156834 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156835 | ESCUDERO RODRIGUEZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156836 | ESCUDERO ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 156837 | ESCUDERO SAEZ, JYBETTSSY M | ADDRESS ON FILE | | | | | | | |
| 156838 | ESCUDERO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 156839 | ESCUDERO SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 156840 | ESCUDERO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156841 | ESCUDERO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 649280 | ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 | |
| 649281 | ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 | |
| 649282 | ESCUELA DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1807 | |
| 649283 | ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 | |
| 649284 | ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | | PONCE | PR | 00730 | |
| 649285 | ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | | COMERIO | PR | 00782 | |
| 649286 | ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | | SAN JUAN | PR | 00926 | |
| 649287 | ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | | DORADO | PR | 00646 | |
| 649288 | ESCUELA JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | | CAROLINA | PR | 00986-7709 | |
| 649289 | ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | | COAMO | PR | 00769 | |
| 649290 | ESCUELA PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 649291 | ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 | |
| 649292 | ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 | |
| 649293 | ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 | |
| 649294 | ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 | |
| 649295 | ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 | |
| 649296 | ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 | |
| 156842 | ESCUELA ALCIDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649297 | ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 649298 | ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 649299 | ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 | |
| 649300 | ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 | |
| 649301 | ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 649302 | ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 | |
| 156843 | ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 649303 | ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 649304 | ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 156844 | ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 649305 | ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 | |
| 649306 | ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 | |
| 649307 | ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 | |
| 156845 | ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 | |
| 649308 | ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 649309 | ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156846 | ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 649310 | ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 | |
| 156847 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156848 | ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156849 | ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| 649311 | ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| 649312 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| 649313 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| 649314 | ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| 649315 | ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 649316 | ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| 156850 | ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 156851 | ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| 156779 | ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| 156852 | ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| 649317 | ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| 649318 | ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| 649319 | ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |
| 156853 | ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| 156854 | ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 156855 | ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| 649320 | ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |
| 649321 | ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |
| 156856 | ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |
| 649323 | ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA BALDORIOTY | AVE ROOSEVELT | | | PONCE | PR | 00721 | |
| 649322 | ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | | PONCE | PR | 00732-7286 | |
| 649324 | ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649325 | ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | | MAYAGUEZ | PR | 00681 | |
| 649326 | ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 649327 | ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | | YAUCO | PR | 00698 | |
| 649328 | ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | | MANATI | PR | 00674 | |
| 649329 | ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | | DORADO | PR | 00646-4802 | |
| 156857 | ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 156859 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | | CAGUAS | PR | 00726-4964 | |
| 649330 | ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 156860 | ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | | BAYAMON | PR | 00956-3255 | |
| 156861 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | | BAYAMON | PR | 00959 | |
| 649331 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 649332 | ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | | CAROLINA | PR | 00986 | |
| 649333 | ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | | ISABELA | PR | 00662 | |
| 156862 | ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | | PONCE | PR | 00728 | |
| 649334 | ESCUELA DR VICTOR RINCON | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649335 | ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 | |
| 649336 | ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 | |
| 649337 | ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 156863 | ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 649338 | ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 | |
| 649339 | ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 | |
| 649340 | ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 649341 | ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 | |
| 649342 | ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 | |
| 649343 | ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 156864 | ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 | |
| 156865 | ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 | |
| 156866 | ESCUELA EUGENIO MARIA DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 156867 | ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649344 | ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 649345 | ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 | |
| 649346 | ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156868 | ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 649347 | ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 649348 | ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 | |
| 649349 | ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 | |
| 649350 | ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 649351 | ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | | FLORIDA | PR | 00650 | |
| 649352 | ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | | ISABELA | PR | 00662 | |
| 156869 | ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | | NARANJITO | PR | 00719 | |
| 649353 | ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | | LARES | PR | 00669 | |
| 649354 | ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | | TOA ALTA | PR | 00954 | |
| 156870 | Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | | San Juan | PR | 00917 | |
| 156871 | Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | | SAN JUAN | PR | 00917 | |
| 156872 | ESCUELA HOTELERA DE SAN JUAN | HATO REY | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 649355 | ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 156873 | ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 649356 | ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | | PONCE | PR | 00728 | |
| 649357 | ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4134 | |
| 156874 | ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | | SAN JUAN | PR | 00929-0556 | |
| 649358 | ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | | COTO LAUREL | PR | 00780-2114 | |
| 649359 | ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 156875 | ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | | ANASCO | PR | 00610 | |
| 649360 | ESCUELA JESUS SILVA | P O BOX 1251 | | | | TRUJILLO ALTO | PR | 00978 | |
| 649361 | ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | | PATILLAS | PR | 00723 | |
| 649362 | ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649363 | ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | | COAMO | PR | 00769 | |
| 649364 | ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | | SAN JUAN | PR | 00923 | |
| 649365 | ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 649366 | ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | | TOA BAJA | PR | 00951 | |
| 649367 | ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | | SABANA GRANDE | PR | 00637 | |
| 156876 | ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 649368 | ESCUELA JUAN B HUYKE | PO BOX 12 | | | | YABUCOA | PR | 00767 | |
| 649369 | ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 156877 | ESCUELA JUAN I VEGA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649370 | ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 156878 | ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | | HUMACAO | PR | 00792 | |
| 156879 | ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 156880 | ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | | RIO GRANDE | PR | 00745 | |
| 649371 | ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | | ARECIBO | PR | 00912-9612 | |
| 649372 | ESCUELA LA FERMINA | P O BOX 728 | | | | LAS PIEDRAS | PR | 00771-0728 | |
| 649373 | ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | | SAN JUAN | PR | 00936-2073 | |
| 649374 | ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | | RIO GRANDE | PR | 00745 | |
| 649375 | ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 156881 | ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | | ARECIBO | PR | 00612 | |
| 156882 | ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649376 | ESCUELA LUCIANO RIOS | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 649377 | ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | | ARECIBO | PR | 00614 | |
| 649378 | ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 156883 | ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | | COMERIO | PR | 00782 | |
| 156884 | ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 156885 | ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 156886 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 649379 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156887 | ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 649380 | ESCUELA LUIS SANTAELLA | PO BOX 407 | | | | AGUAS BUENAS | PR | 00703 | |
| 649381 | ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | | ISABELA | PR | 00662-0855 | |
| 649382 | ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | | HUMACAO | PR | 00792-8930 | |
| 649383 | ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | | QUEBRADILLAS | PR | 00678-0561 | |
| 649384 | ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 156888 | ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | | CAGUAS | PR | 00726-5475 | |
| 649385 | ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 649386 | ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901 | |
| 156889 | ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | | GUAYNABO | PR | 00969-4429 | |
| 649387 | ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 156890 | ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| 156891 | ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 156892 | ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | | CAGUAS | PR | 00726-0871 | |
| 649388 | ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | | CEIBA | PR | 00735 | |
| 649389 | ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | | CIDRA | PR | 00739 | |
| 649390 | ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 649391 | ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | | ISABELA | PR | 00662 | |
| 649392 | ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | | BAYAMON | PR | 00960-1244 | |
| 649393 | ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | | LARES | PR | 00669 | |
| 649394 | ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649395 | ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | | COAMO | PR | 00769 | |
| 649396 | ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | | BARRANQUITAS | PR | 00794 | |
| 649397 | ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | | SAN JUAN | PR | 00924 | |
| 649398 | ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 | |
| 649399 | ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 | |
| 649400 | ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 | |
| 649401 | ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649402 | ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 | |
| 649403 | ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 | |
| 649404 | ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649405 | ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649406 | ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 | |
| 649407 | ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 649408 | ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 156893 | ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 | |
| 649409 | ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 649410 | ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 | |
| 156894 | ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 156895 | ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 | |
| 649411 | ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 649412 | ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 | |
| 156896 | ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 | |
| 649413 | ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 | |
| 649414 | ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 | |
| 649415 | ESCUELA SUCESION TORRES | P O BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 649416 | ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 | |
| 649417 | ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649418 | ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 | |
| 649419 | ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 | |
| 649420 | ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 649421 | ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649422 | ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 | |
| 649423 | ESCUELA SUPERIOR URBANA | P O BOX 33 | | | | PATILLAS | PR | 00723 | |
| 156897 | ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 | |
| 649424 | ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 649425 | ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 | |
| 156898 | ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 | |
| 156899 | Escuela Técnica de Electrididad | Calle Villa #190 | | | | Ponce | PR | 00730 | |
| 649426 | ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 649427 | ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156900 | ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649428 | ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156901 | ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 | |
| 649429 | ESCUELA VOCACIONAL RODRIGUEZ | P O BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 | |
| 649430 | ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 | |
| 156902 | ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | | MARICAO | PR | 00606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156903 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 1117 | | | LARES | PR | 00669 | |
| 649433 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 649431 | ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 649432 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 649434 | ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQUINA CONFIANZA | | | SAN JUAN | PR | 00921 | |
| 649435 | ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 156904 | ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 156905 | ESCUTE CEBALLOS, YARISIS | ADDRESS ON FILE | | | | | | | |
| 156906 | ESCUTE DAVILA, AUREA | ADDRESS ON FILE | | | | | | | |
| 156907 | ESCUTE LEVEST, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 156908 | ESCUTE QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 156909 | ESCUTE QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 156910 | ESCUTER LUQUIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 649436 | ESCUTISMO SECTOR SABANA/ JULIO GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 | |
| 156911 | ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 | |
| 649437 | ESDRAS MACHINE SHOP | HC 01 BOX 3304 | | | | JAYUYA | PR | 00664 | |
| 156912 | ESDRAS SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 156913 | ESDRAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 649438 | ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 | |
| 156914 | eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 | |
| 156915 | eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 | |
| 156916 | ESEIN HOLDINGS LCC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 156917 | ESEMSE INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623 | |
| 156918 | ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 | |
| 649439 | ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 649440 | ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 156919 | ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 | |
| 649441 | ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 649442 | ESHA RESEARCH | PO BOX 13028 | | | | SALEM | OR | 97309-1028 | |
| 649443 | ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 | |
| 156920 | ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 | |
| 156921 | ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| 649444 | ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | | FLORIDA | FL | 32303 | |
| 649445 | ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| 156922 | ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 156923 | ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| 156924 | ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| 649446 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 649447 | ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 156925 | ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 649448 | ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649449 | ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 649450 | ESMERALDA I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 649451 | ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |
| 156926 | ESMERALDA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 156927 | ESMERALDA BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649452 | ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 649453 | ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| 649454 | ESMERALDA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649455 | ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| 156928 | ESMERALDA CORREA QUILES | ADDRESS ON FILE | | | | | | | |
| 649456 | ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| 156929 | ESMERALDA COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 156930 | ESMERALDA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 649457 | ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| 649458 | ESMERALDA E. VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 156931 | ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 156932 | ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 649459 | ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| 649460 | ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| 649461 | ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |
| 649462 | ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | | MOROVIS | PR | 00687 | |
| 156933 | ESMERALDA MIRANDA LAMA | ADDRESS ON FILE | | | | | | | |
| 649463 | ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | | GUAYNABO | PR | 00966 | |
| 649464 | ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | | SAN JUAN | PR | 00926 | |
| 649465 | ESMERALDA MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 649466 | ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | | SAN LORENZO | PR | 00754-9781 | |
| 649467 | ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | | SAN JUAN | PR | 00915 | |
| 649468 | ESMERALDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 156934 | ESMERALDA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 649469 | ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 649470 | ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | | CAMUY | PR | 00627 | |
| 156935 | ESMERALDA PEREZ/ RAYMOND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 156936 | ESMERALDA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 156937 | ESMERALDA RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 649471 | ESMERALDA RIVERA CRUZ | BOX 2855 | | | | GUAYNABO | PR | 00971 | |
| 649472 | ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | | VIEQUES | PR | 00765 | |
| 156938 | ESMERALDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649473 | ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | | BAYAMON | PR | 00956 | |
| 649474 | ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | | PONCE | PR | 00780-2107 | |
| 649475 | ESMERALDA ROMAN CANALES | PO BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 649476 | ESMERALDA ROSADO DAVILA | P O BOX 362 | | | | SAN LORENZO | PR | 00754 | |
| 156939 | ESMERALDA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 156940 | ESMERALDA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 649477 | ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 649478 | ESMERALDA SANTOS MELENDEZ | 2DA SEC LEVITTOWN | 2252 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 156941 | ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 649479 | ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | | HUMACAO | PR | 00731 | |
| 649480 | ESMERALDA TORRES BAUZA | ADDRESS ON FILE | | | | | | | |
| 156942 | ESMERALDA VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 649481 | ESMERALDA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 649482 | ESMERALDA VILLAS QUIROS | HC 07 BOX 2342 | | | | PONCE | PR | 00731-9604 | |
| 649483 | ESMERALDA ZURRUTIA MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | | TOA BAJA | PR | 00949 | |
| 156943 | ESMERALDO BAUZO PINTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156944 | ESMERALDO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 649484 | ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | | LARES | PR | 00669 | |
| 649485 | ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | | PONCE | PR | 00730 | |
| 649486 | ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 649487 | ESMERALDO VELEZ VARGAS | PO BOX 142 | | | | SAN GERMAN | PR | 00683 | |
| 649488 | ESMERIDA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 156945 | ESMIRNA NEGRO IRLANDA | ADDRESS ON FILE | | | | | | | |
| 156946 | Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 156947 | ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 156948 | ESMO CORP | PO BOX 25297 | | | | SAN JUAN | PR | 00928 | |
| 156949 | ESMO CORP | URB SAN IGNACIO | 1702 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 649489 | ESMO CORPORATION | PO BOX 25297 | | | | SAN JUAN | PR | 00928-5297 | |
| 156950 | ESMURIA BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156951 | ESMURRIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156952 | ESMURRIA GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 156953 | ESMURRIA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 156954 | ESMURRIA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156956 | ESMURRIA HERNANDEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 156957 | ESMURRIA PLUGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156958 | ESMURRIA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 156959 | ESMURRIA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156960 | Esmurria Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 156961 | ESMURRIA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 156962 | ESMURRIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156963 | ESMURRIA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 156964 | Esmurria Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 156965 | Esmurria Torres, Noel | ADDRESS ON FILE | | | | | | | |
| 156966 | ESMURRIA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 156967 | ESMURRIA VAZQUEZ, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 156968 | Esmurrias De Jesus, Edgardo | ADDRESS ON FILE | | | | | | | |
| 156969 | ESMURRIAS HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 156970 | Esmurrias Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| 156971 | ESNARD DE ALVAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 649490 | ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 | |
| 156972 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 156973 | ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 156974 | ESOV S VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 156955 | ESOV SIUL VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649491 | ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 156975 | ESPACIO TAFT INC | 104 CALLE TAFT | | | | SAN JUAN | PR | 00911-2016 | |
| 156976 | ESPADA ALEJANDRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 156977 | ESPADA ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156978 | ESPADA ALICEA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 156980 | ESPADA ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 649492 | ESPADA AUTO SALES INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 | |
| 156981 | ESPADA BARRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 156982 | ESPADA BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156983 | ESPADA BERMUDEZ, NILDA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 156984 | ESPADA BERNARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| 156985 | ESPADA BERNARDI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 156986 | ESPADA BERNARDI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 156987 | ESPADA BERRIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 156988 | ESPADA BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 156990 | ESPADA CARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156991 | ESPADA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156992 | ESPADA CASTILLO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 156993 | ESPADA CASTILLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 156994 | ESPADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156995 | ESPADA COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156996 | ESPADA COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 156997 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| 156998 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| 156999 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 157000 | ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 157001 | ESPADA COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 157002 | ESPADA COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 157003 | ESPADA COLON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 157004 | ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| 157005 | ESPADA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 157006 | ESPADA COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 157007 | ESPADA COLON, SAM | ADDRESS ON FILE | | | | | | | |
| 157008 | ESPADA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157009 | ESPADA COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 157010 | ESPADA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157012 | ESPADA CRUZ, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 157013 | Espada Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 157014 | ESPADA CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 157015 | ESPADA CUBANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 157016 | ESPADA DAVID, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 157017 | ESPADA DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 157018 | ESPADA DAVILA, ENID | ADDRESS ON FILE | | | | | | | |
| 157019 | ESPADA DAVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 157020 | ESPADA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 157021 | ESPADA DE JESUS, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| 157022 | Espada De Jesus, Isai | ADDRESS ON FILE | | | | | | | |
| 157023 | ESPADA DE LA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 157024 | Espada Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 157025 | Espada Dominicci, Hugo R | ADDRESS ON FILE | | | | | | | |
| 157026 | ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 157027 | ESPADA ESPADA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 157028 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 157029 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 157030 | ESPADA FRANCO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 157031 | ESPADA GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 157032 | ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 157033 | ESPADA GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 157034 | ESPADA GARCIA, PASTORA | ADDRESS ON FILE | | | | | | | |
| 157035 | ESPADA GOITIA, ILIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157036 | ESPADA GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 157037 | ESPADA GONZALEZ, DINAH R | ADDRESS ON FILE | | | | | | | |
| 157038 | ESPADA GONZALEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 157039 | ESPADA GONZALEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| 157040 | ESPADA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157041 | ESPADA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 157042 | ESPADA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157043 | ESPADA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157044 | ESPADA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157045 | ESPADA GONZALEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 157046 | ESPADA GUILBE, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 157011 | ESPADA HEREDIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 157047 | ESPADA HERNANDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 157048 | ESPADA IRIZARRY, ELBA I | ADDRESS ON FILE | | | | | | | |
| 157049 | ESPADA IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 157050 | ESPADA LASANTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157051 | ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 157052 | ESPADA LEBRON, NIDIA | ADDRESS ON FILE | | | | | | | |
| 157053 | ESPADA LEON, HILDA J | ADDRESS ON FILE | | | | | | | |
| 157054 | ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| 157055 | ESPADA LOPEZ, JASMIN S | ADDRESS ON FILE | | | | | | | |
| 157056 | ESPADA LOPEZ, SAMIR | ADDRESS ON FILE | | | | | | | |
| 157057 | ESPADA LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| 157058 | ESPADA LUNA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 157059 | ESPADA LUPIANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 157060 | ESPADA MALDONADO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 157061 | Espada Marrero, Alex | ADDRESS ON FILE | | | | | | | |
| 157062 | ESPADA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 157063 | ESPADA MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157064 | ESPADA MARTINEZ, CARMIN | ADDRESS ON FILE | | | | | | | |
| 157065 | ESPADA MARTINEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 157066 | ESPADA MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 157067 | Espada Martinez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 157068 | ESPADA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157069 | ESPADA MARTINEZ, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| 157070 | ESPADA MARTINEZ, ILIA A | ADDRESS ON FILE | | | | | | | |
| 157071 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157072 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157073 | ESPADA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157074 | Espada Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 157075 | ESPADA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 157076 | Espada Mateo, Carlos E | ADDRESS ON FILE | | | | | | | |
| 157077 | Espada Mateo, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 157078 | ESPADA MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 157079 | ESPADA MATEO, FLORA | ADDRESS ON FILE | | | | | | | |
| 157080 | ESPADA MATEO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 157081 | ESPADA MATEO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 157082 | ESPADA MATEO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 157083 | ESPADA MATEO, SAIRA | ADDRESS ON FILE | | | | | | | |
| 157085 | Espada Matos, Benny I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157086 | ESPADA MATOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 157087 | ESPADA MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 157088 | ESPADA MATTEI, ENID | ADDRESS ON FILE | | | | | | | |
| 157089 | ESPADA MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 157090 | ESPADA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 157091 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157092 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157093 | ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157094 | ESPADA MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 157095 | ESPADA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157096 | ESPADA MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 157097 | ESPADA NEGRON, NELL M | ADDRESS ON FILE | | | | | | | |
| 157098 | ESPADA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157099 | ESPADA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 157101 | ESPADA ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 157102 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157103 | ESPADA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157104 | ESPADA ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 157105 | ESPADA ORTIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 157106 | ESPADA ORTIZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 157107 | ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 157108 | ESPADA ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 157109 | ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| 157111 | ESPADA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157112 | ESPADA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 157113 | Espada Perez, Sheila I | ADDRESS ON FILE | | | | | | | |
| 157114 | ESPADA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 157115 | ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157116 | ESPADA REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 157117 | ESPADA REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 157118 | ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 157119 | ESPADA RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 157120 | Espada Rios, Nancy I | ADDRESS ON FILE | | | | | | | |
| 157121 | ESPADA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 157122 | ESPADA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 157123 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157124 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157125 | Espada Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 157126 | ESPADA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 157127 | ESPADA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 157128 | ESPADA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 157129 | Espada Rivera, Jose G. | ADDRESS ON FILE | | | | | | | |
| 157130 | ESPADA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 157131 | ESPADA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 157132 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157133 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157134 | ESPADA RIVERA, PERLA | ADDRESS ON FILE | | | | | | | |
| 157135 | ESPADA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 157136 | ESPADA RODRIGUEZ, ALEXAIDA | ADDRESS ON FILE | | | | | | | |
| 157137 | Espada Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157138 | ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 157139 | ESPADA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 157140 | ESPADA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 157141 | ESPADA ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157142 | ESPADA ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 157143 | ESPADA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 157144 | ESPADA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 157145 | Espada Rosa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 157146 | ESPADA ROSADO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 157147 | ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 157148 | ESPADA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157150 | ESPADA SANCHEZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| 157151 | ESPADA SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 157152 | ESPADA SANDOVAL, LUIS R | ADDRESS ON FILE | | | | | | | |
| 157153 | ESPADA SANTANA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157154 | ESPADA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157155 | Espada Santiago, Julio D | ADDRESS ON FILE | | | | | | | |
| 157156 | Espada Santiago, Luis O | ADDRESS ON FILE | | | | | | | |
| 157157 | ESPADA SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 157158 | ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157159 | ESPADA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 157160 | ESPADA SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 157161 | ESPADA SOTO, ANAD. | ADDRESS ON FILE | | | | | | | |
| 157162 | ESPADA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 157163 | ESPADA SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 157164 | ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157165 | ESPADA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 157166 | ESPADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 157167 | ESPADA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 157168 | ESPADA TORRES, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| 157169 | ESPADA VAZQUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 157170 | ESPADA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 157171 | ESPADA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157172 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157173 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157174 | ESPADA VEGA, SAUL | ADDRESS ON FILE | | | | | | | |
| 157175 | Espada Vives, Ray J | ADDRESS ON FILE | | | | | | | |
| 157176 | ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 157177 | ESPADA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 157178 | ESPADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157179 | ESPADA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 157180 | Espada-Martínez, Olga | ADDRESS ON FILE | | | | | | | |
| 157181 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 157182 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 157183 | ESPAILLAT CENTENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 157184 | ESPAILLAT COLON, CELENIA V | ADDRESS ON FILE | | | | | | | |
| 157185 | ESPAILLAT FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 157186 | ESPAILLAT FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157187 | ESPAILLAT HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 157188 | ESPAILLAT PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 157189 | ESPAILLAT PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 157190 | ESPANOL ARTEAGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 157191 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157192 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157193 | ESPANOL REYES, GRIMARI | ADDRESS ON FILE | | | | | | | |
| 157194 | ESPANOL RODRIGUEZ, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 157195 | ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 | |
| 157196 | ESPAROLINI MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 157197 | ESPAROLINI PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 157198 | ESPARRA ALBELO, JORGE | ADDRESS ON FILE | | | | | | | |
| 157199 | ESPARRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157200 | ESPARRA ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 157201 | ESPARRA ALVAREZ, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| 157202 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | | |
| 157203 | ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 157204 | ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 157205 | ESPARRA CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 157206 | Esparra Cartagena, Orlando | ADDRESS ON FILE | | | | | | | |
| 157207 | ESPARRA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157208 | ESPARRA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157209 | ESPARRA COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 157210 | ESPARRA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157211 | ESPARRA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157212 | ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157213 | ESPARRA COLON, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 157214 | ESPARRA COLON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 157215 | ESPARRA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 157216 | ESPARRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157217 | Esparra David, Ana L | ADDRESS ON FILE | | | | | | | |
| 157218 | ESPARRA MALAVE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 157219 | ESPARRA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | | |
| 157220 | ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 157221 | ESPARRA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 157222 | ESPARRA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 157223 | ESPARRA MATOS, IDA H | ADDRESS ON FILE | | | | | | | |
| 157224 | ESPARRA MATOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 157225 | ESPARRA MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157226 | ESPARRA MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 157227 | ESPARRA MORALES, GINGER | ADDRESS ON FILE | | | | | | | |
| 157228 | ESPARRA NIEVES, AMERICA | ADDRESS ON FILE | | | | | | | |
| 157229 | ESPARRA NUNEZ, MILLIEANNETTE | ADDRESS ON FILE | | | | | | | |
| 157230 | ESPARRA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 157231 | ESPARRA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157232 | ESPARRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 157233 | ESPARRA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 157234 | ESPARRA PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 157235 | ESPARRA RAMOS, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 157236 | ESPARRA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157237 | ESPARRA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157238 | ESPARRA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157239 | ESPARRA ROSELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 157240 | ESPARRA ROSELLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 157241 | ESPARRA SAEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 157242 | ESPARRA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157243 | ESPARRA TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 157244 | ESPARRA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 157245 | ESPARRA VEGA, STEPHANTE L. | ADDRESS ON FILE | | | | | | | |
| 157246 | ESPARRA VEGA, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 157247 | ESPARRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 157248 | ESPARZA RAZO MD, BOGART R | ADDRESS ON FILE | | | | | | | |
| 157249 | ESPARZA RAZO, BOGART R. | ADDRESS ON FILE | | | | | | | |
| 157250 | ESPASAS ALEMANY, JOANNA | ADDRESS ON FILE | | | | | | | |
| 157251 | ESPASAS GARCIA, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 157252 | ESPASAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 649493 | ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| 157253 | ESPEJEL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157254 | ESPENDEZ CARRASQUILLO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 157255 | ESPENDEZ MARTINEZ, LEXIER | ADDRESS ON FILE | | | | | | | |
| 157256 | ESPENDEZ MONTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 157257 | ESPENDEZ SANTISTEBAN, CYNTHIA G. | ADDRESS ON FILE | | | | | | | |
| 157258 | ESPENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 157259 | ESPER MD , WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 157260 | ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 | |
| 649494 | ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 | |
| 649495 | ESPERANZA ACOSTA DE BRENES | ADDRESS ON FILE | | | | | | | |
| 649496 | ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 | |
| 649497 | ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157 LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 157261 | ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 157262 | ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 157263 | ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| 157264 | ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 | |
| 649498 | ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 | |
| 649499 | ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 | |
| 649500 | ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 | |
| 649501 | ESPERANZA BALLENILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 157100 | ESPERANZA BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157265 | ESPERANZA BERMUDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 649502 | ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 | |
| 157266 | ESPERANZA CEPEDA ONORO | ADDRESS ON FILE | | | | | | | |
| 649503 | ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 157267 | ESPERANZA CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| 649504 | ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 | |
| 157268 | ESPERANZA CUEVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 157269 | ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| 157270 | ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157271 | ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | | JUNCOS | PR | 00777 | |
| 157272 | ESPERANZA ENCARNACION MARTE | ADDRESS ON FILE | | | | | | | |
| 649505 | ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | | TRUJILLO ALTO | PR | 00926 | |
| 157273 | ESPERANZA FELICIANO APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 649506 | ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | | BAJADERO | PR | 00612 | |
| 649507 | ESPERANZA GAS | 118 CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 157274 | ESPERANZA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 157275 | ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 157276 | ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | | PHILADELPHIA | PA | 19124 | |
| 157277 | ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 649508 | ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | | RIO GRANDE | PR | 00745 | |
| 649509 | ESPERANZA IRON WORKS | PO BOX 2882 | | | | GUAYNABO | PR | 00970 | |
| 157278 | ESPERANZA LINARES MELITON | ADDRESS ON FILE | | | | | | | |
| 157279 | ESPERANZA LORENZO ALERS | ADDRESS ON FILE | | | | | | | |
| 649510 | ESPERANZA LORENZO MATOS | ADDRESS ON FILE | | | | | | | |
| 157280 | ESPERANZA M BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 649511 | ESPERANZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 649512 | ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | | CAGUAS | PR | 000725 | |
| 157281 | ESPERANZA MARTIN | ADDRESS ON FILE | | | | | | | |
| 649513 | ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | | CAYEY | PR | 00736 | |
| 649514 | ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 157282 | ESPERANZA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 157283 | ESPERANZA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 649515 | ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | | SAN SEBASTIAN | PR | 00685 | |
| 157284 | ESPERANZA MESA RIJOS | ADDRESS ON FILE | | | | | | | |
| 649516 | ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | | RIO GRANDE | PR | 00745 | |
| 649517 | ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | | BOQUERON | PR | 00622 | |
| 649518 | ESPERANZA MONTES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 649519 | ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | | CIALES | PR | 00638 | |
| 649520 | ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 157285 | ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 649521 | ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | | SAN JUAN | PR | 00917 | |
| 649522 | ESPERANZA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 157286 | ESPERANZA PADIN REXACH | ADDRESS ON FILE | | | | | | | |
| 157287 | ESPERANZA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 157288 | ESPERANZA PARA LA VEJEZ | ADDRESS ON FILE | | | | | | | |
| 157289 | ESPERANZA PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649523 | ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE 48 ST V V 8 | | | | PONCE | PR | 00731 | |
| 157290 | ESPERANZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 157291 | ESPERANZA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 157292 | ESPERANZA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649524 | ESPERANZA RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 649525 | ESPERANZA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 649526 | ESPERANZA RIVERA MELENDEZ | HC 1 BOX 4502 | | | | YABUCOA | PR | 00767 | |
| 649527 | ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 649528 | ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | | SAN JUAN | PR | 00928 | |
| 157293 | ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 649529 | ESPERANZA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 157294 | ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 649530 | ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86 CALLE ALELIS | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157295 | ESPERANZA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 157296 | ESPERANZA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 649531 | ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | | SAN GERMAN | PR | 00638 | |
| 649532 | ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 649533 | ESPERANZA RUIZ FIGUEROA | 5 RES MONTE ISLE¨O | APTO 50 | | | MAYAGUEZ | PR | 00680 | |
| 649534 | ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | | HUMACAO | PR | 00792 | |
| 649535 | ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | | PONCE | PR | 00728-4504 | |
| 649536 | ESPERANZA SALAMANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649537 | ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS) CALLE POPULAR | | | SAN JUAN | PR | 00925 | |
| 649538 | ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | | ARECIBO | PR | 00612 | |
| 649539 | ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| 649540 | ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 157297 | ESPERANZA SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649541 | ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| 649542 | ESPERANZA TAPIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 649543 | ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| 649544 | ESPERANZA TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649546 | ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 649545 | ESPERANZA TORRES MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 157298 | ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 649547 | ESPERANZA VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 649548 | ESPERANZA VEGA DE RIVER A | ADDRESS ON FILE | | | | | | | |
| 157299 | ESPERANZA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 157300 | ESPERANZA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 157301 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 649550 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 649551 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157302 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157303 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157304 | ESPIET CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 157305 | ESPIET COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157306 | ESPIET LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 157307 | ESPIET MIRAY MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157308 | ESPIET RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 157309 | ESPIET RIOS, SONIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 157310 | ESPIET RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 157311 | ESPINA ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157312 | ESPINA ARROYO, SAUDI | ADDRESS ON FILE | | | | | | | |
| 157313 | ESPINA BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 157314 | ESPINA CONCEPTS CORP | 352 SAN CLAUDIO SUITE 305 | | | | SAN JUAN | PR | 00926 | |
| 157315 | ESPINA MARTI, CAMILA | ADDRESS ON FILE | | | | | | | |
| 157316 | ESPINA PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| 157317 | ESPINAL ALCINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157318 | ESPINAL ALMONTE, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 157319 | ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 157320 | Espinal Baez, Diogenes R | ADDRESS ON FILE | | | | | | | |
| 157321 | ESPINAL BRITO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 157322 | ESPINAL CABRERA, ISMARLIEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157323 | ESPINAL CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 157324 | ESPINAL CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 157325 | ESPINAL DOMINGUEZ, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 157326 | ESPINAL ESPINAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 157327 | ESPINAL FAJARDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 157328 | ESPINAL FALERO, KEVIN N | ADDRESS ON FILE | | | | | | | |
| 157329 | ESPINAL FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 157330 | Espinal Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 157331 | ESPINAL HEREDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157332 | ESPINAL HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157333 | ESPINAL HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157334 | ESPINAL LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 157335 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157336 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157337 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157338 | ESPINAL MEJIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 157339 | ESPINAL MENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157340 | ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 157341 | ESPINAL PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 157342 | ESPINAL RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| 157343 | Espinal Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 157344 | ESPINAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 157345 | ESPINAL RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157346 | ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157347 | ESPINAL ROSADO, YENTL | ADDRESS ON FILE | | | | | | | |
| 157348 | ESPINAL SANCHEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 157349 | ESPINAL SANTANA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 157350 | ESPINAL SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 157351 | ESPINAL SURUN, JENNY | ADDRESS ON FILE | | | | | | | |
| 157352 | ESPINAL SURUN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 157353 | ESPINAL TEJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157354 | ESPINAL VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 157355 | ESPINAL VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 157357 | ESPINAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 157358 | ESPINAR CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 157359 | ESPINAR CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 157360 | ESPINDOLA FERNANDEZ, STELLA M | ADDRESS ON FILE | | | | | | | |
| 157361 | ESPINEL CASTRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 157362 | ESPINEL COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157363 | ESPINEL CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 157364 | Espinel Cuevas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 157365 | ESPINEL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 157366 | ESPINELL BERRIOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 157367 | ESPINELL CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 157368 | ESPINELL CASTRO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 157369 | ESPINELL CASTRO, MARIVED | ADDRESS ON FILE | | | | | | | |
| 157370 | ESPINELL CHEVRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 157371 | ESPINELL CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 157372 | ESPINELL CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157373 | ESPINELL CINTRON, MELANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157374 | ESPINELL GONZALEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 157375 | ESPINELL LAMAS, JESSED | ADDRESS ON FILE | | | | | | | |
| 157376 | ESPINELL NARVAEZ, OMARY | ADDRESS ON FILE | | | | | | | |
| 157377 | ESPINELL OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| 157379 | ESPINELL OTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 157380 | ESPINELL PEDROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 157381 | ESPINELL PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 157382 | ESPINELL PINTADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 157383 | ESPINELL SANABRIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 157385 | ESPINELL SILVA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 157386 | ESPINELL SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157387 | ESPINELL VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157388 | ESPINELL VAZQUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 157389 | ESPINELL VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 157390 | ESPINELL VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157391 | ESPINELL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157392 | ESPINET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157393 | ESPINET CORDERO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 157394 | ESPINET DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 157395 | ESPINET DOMINGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 157396 | ESPINET FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 157397 | ESPINET GARCIA, LISSY | ADDRESS ON FILE | | | | | | | |
| 157398 | ESPINET GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157399 | ESPINET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 157400 | ESPINET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 157401 | ESPINET ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157402 | ESPINET PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 157403 | ESPINET PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157404 | ESPINET QUINTANA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 157405 | ESPINET QUINTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 157406 | Espinet Rosado, Rosa E | ADDRESS ON FILE | | | | | | | |
| 157407 | ESPINET SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157408 | ESPINET TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 157409 | ESPINO APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157410 | Espino Fuentes, Harry | ADDRESS ON FILE | | | | | | | |
| 157411 | ESPINO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 157412 | ESPINO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 157413 | ESPINO MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 157414 | ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 157415 | ESPINO MENA, NAYDIA I | ADDRESS ON FILE | | | | | | | |
| 157417 | ESPINO MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 157419 | ESPINO PITRE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 157420 | ESPINO RAMIREZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 157422 | ESPINO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 157423 | ESPINO RIVERA, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 157424 | ESPINO SANCHEZ, EDLIZ | ADDRESS ON FILE | | | | | | | |
| 157425 | ESPINO SANTANA, IDELISE M | ADDRESS ON FILE | | | | | | | |
| 157426 | ESPINO SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157427 | ESPINO SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 157428 | ESPINO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157429 | ESPINO VALCARCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157430 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 157431 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 157432 | ESPINOSA SANTIAGO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 649552 | ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| 157433 | ESPINOSA & ESPINOSA INC | PO BOX 20230 | | | | SAN JUAN | PR | 00928-0230 | |
| 157434 | ESPINOSA ALDOY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157435 | ESPINOSA ALMESTICA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 157416 | ESPINOSA APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 157436 | ESPINOSA APONTE, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 157437 | Espinosa Aristud, Luis E | ADDRESS ON FILE | | | | | | | |
| 157438 | ESPINOSA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 157439 | ESPINOSA ASTACIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157440 | ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| 649553 | ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| 157441 | ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157442 | ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157443 | ESPINOSA BAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 157444 | ESPINOSA BELTRAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 157445 | ESPINOSA BURGOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157446 | ESPINOSA BUSINESS SOLUTIONS | RR 2 BOX 5646 | | | | CIDRA | PR | 00739-9670 | |
| 157447 | ESPINOSA CAMACHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 157448 | ESPINOSA CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| 157449 | ESPINOSA CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 157450 | ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 157451 | ESPINOSA CARDONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 157452 | ESPINOSA CASSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157453 | ESPINOSA CASTELLANOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 157455 | ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 157456 | ESPINOSA COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157457 | ESPINOSA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 157458 | ESPINOSA CORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 157459 | ESPINOSA CORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 157460 | ESPINOSA CORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 157461 | ESPINOSA CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 157462 | ESPINOSA CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 157463 | Espinosa Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 157464 | ESPINOSA CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 157465 | ESPINOSA DAVILA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 157466 | ESPINOSA DE LA CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157467 | ESPINOSA DESPIAU, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 157468 | ESPINOSA DESPIAU, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157469 | ESPINOSA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157470 | ESPINOSA DIAZ, ELIANID | ADDRESS ON FILE | | | | | | | |
| 157471 | ESPINOSA DIAZ, EURIDIS | ADDRESS ON FILE | | | | | | | |
| 157472 | ESPINOSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157473 | Espinosa Diaz, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157474 | ESPINOSA DIAZ, LEIDA L. | ADDRESS ON FILE | | | | | | | |
| 157475 | ESPINOSA DIAZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 157476 | ESPINOSA DIAZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 157477 | ESPINOSA ESPINOSA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 157478 | Espinosa Espinosa, Luis A | ADDRESS ON FILE | | | | | | | |
| 157479 | ESPINOSA ESPINOSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 157480 | ESPINOSA ESPINOSA, YARIXZA | ADDRESS ON FILE | | | | | | | |
| 157481 | ESPINOSA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157482 | ESPINOSA FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| 157483 | ESPINOSA FIGUEROA, ALMA M. | ADDRESS ON FILE | | | | | | | |
| 157484 | ESPINOSA FIGUEROA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 157485 | ESPINOSA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 157487 | ESPINOSA GARCIA, NELIS L | ADDRESS ON FILE | | | | | | | |
| 157488 | ESPINOSA GLASS SHOP | PO BOX 6417 | | | | BAYAMON | PR | 00960-6417 | |
| 157489 | ESPINOSA GOMEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 157490 | ESPINOSA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 157491 | ESPINOSA GONZALEZ, GABRIEL GERARDO | ADDRESS ON FILE | | | | | | | |
| 157492 | ESPINOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157493 | ESPINOSA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157494 | ESPINOSA GREEN, ANA I | ADDRESS ON FILE | | | | | | | |
| 157495 | ESPINOSA GREEN, ROSA | ADDRESS ON FILE | | | | | | | |
| 157496 | ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 157497 | ESPINOSA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157498 | ESPINOSA HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 157499 | ESPINOSA HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157500 | ESPINOSA IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 157501 | ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | | |
| 157502 | ESPINOSA LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 157503 | ESPINOSA LAPAIX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 157504 | ESPINOSA LARA, DANTE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157505 | ESPINOSA LOPEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 157506 | ESPINOSA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 157507 | ESPINOSA LUGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 157508 | ESPINOSA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 157509 | ESPINOSA LUGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 157510 | ESPINOSA LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 157511 | ESPINOSA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 157512 | ESPINOSA LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 157513 | ESPINOSA MARITNES, NELUDIS | ADDRESS ON FILE | | | | | | | |
| 157514 | ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157515 | ESPINOSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157516 | ESPINOSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 157517 | Espinosa Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 157518 | ESPINOSA MARTINEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 157519 | ESPINOSA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 157520 | ESPINOSA MENDEZ, GIDEL | ADDRESS ON FILE | | | | | | | |
| 157521 | ESPINOSA MENDEZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| 157522 | ESPINOSA MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 157523 | ESPINOSA MERCADO, MEYEICHEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157524 | ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 157525 | ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| 157526 | ESPINOSA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 157527 | Espinosa Morales, Jesus M | ADDRESS ON FILE | | | | | | | |
| 157528 | ESPINOSA MORALES, MAYRA H | ADDRESS ON FILE | | | | | | | |
| 157529 | ESPINOSA MORALES, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 157530 | Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 157531 | ESPINOSA MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 157532 | ESPINOSA NAZARIO, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| 157533 | ESPINOSA NOVA, MAYERLING | ADDRESS ON FILE | | | | | | | |
| 157534 | Espinosa Ortiz, Alexis A | ADDRESS ON FILE | | | | | | | |
| 157535 | ESPINOSA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157536 | ESPINOSA OTERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 157537 | ESPINOSA PADIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 157538 | ESPINOSA PADIN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 157539 | ESPINOSA PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 157541 | ESPINOSA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157542 | ESPINOSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157543 | ESPINOSA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 157545 | ESPINOSA PEREZ, RICKY N | ADDRESS ON FILE | | | | | | | |
| 157546 | ESPINOSA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 157547 | ESPINOSA PINZON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 157548 | ESPINOSA PINZON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 157549 | ESPINOSA PLACA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157550 | ESPINOSA PLUAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 157551 | ESPINOSA RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 157552 | ESPINOSA RAMON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157553 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157554 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157555 | ESPINOSA RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 157556 | ESPINOSA RIVER A, MARTA M | ADDRESS ON FILE | | | | | | | |
| 157557 | ESPINOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157558 | ESPINOSA RIVERA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 157559 | ESPINOSA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 157560 | Espinosa Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| 157561 | ESPINOSA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157562 | Espinosa Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 157563 | ESPINOSA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 157564 | ESPINOSA RODRIGUEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 157565 | ESPINOSA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 157566 | ESPINOSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 157567 | Espinosa Rodriguez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| 157568 | ESPINOSA RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 157569 | ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 157570 | ESPINOSA RODRIGUEZ, YARESLI | ADDRESS ON FILE | | | | | | | |
| 157571 | ESPINOSA ROLDAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157572 | ESPINOSA ROSA, ADA L | ADDRESS ON FILE | | | | | | | |
| 157573 | ESPINOSA ROSA, EDWARDO I | ADDRESS ON FILE | | | | | | | |
| 157574 | ESPINOSA ROSA, EDWARDO I. | ADDRESS ON FILE | | | | | | | |
| 157575 | ESPINOSA ROSADO, EVYFLOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157576 | ESPINOSA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157577 | Espinosa Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 157578 | ESPINOSA SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 157579 | ESPINOSA SANCHEZ, MICHELE N | ADDRESS ON FILE | | | | | | | |
| 157580 | ESPINOSA SANCHEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 157581 | ESPINOSA SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 157582 | ESPINOSA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 157583 | ESPINOSA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 157584 | ESPINOSA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157585 | ESPINOSA SANTIAGO, INABELL | ADDRESS ON FILE | | | | | | | |
| 157586 | Espinosa Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 157587 | ESPINOSA SEDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 157588 | ESPINOSA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 157589 | ESPINOSA TARNIELLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157590 | ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | | CAMUY | PR | 00627-2612 | |
| 157591 | ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 157592 | Espinosa Tirado, Raymond | ADDRESS ON FILE | | | | | | | |
| 157593 | ESPINOSA TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 157594 | ESPINOSA TORRES, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 157595 | ESPINOSA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157596 | ESPINOSA URENA, SENIA | ADDRESS ON FILE | | | | | | | |
| 157597 | ESPINOSA VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 157598 | ESPINOSA VALENTIN, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| 157599 | ESPINOSA VARGAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 157600 | ESPINOSA VARGAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 157601 | ESPINOSA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 157602 | ESPINOSA VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 157603 | ESPINOSA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 157604 | ESPINOSA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 157605 | ESPINOSA VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157606 | ESPINOSA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157607 | ESPINOSA VEGA, NERIDA | ADDRESS ON FILE | | | | | | | |
| 157608 | ESPINOSA VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 157609 | ESPINOSA VIRELLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157610 | Espinosa Viruet, Nelson | ADDRESS ON FILE | | | | | | | |
| 157611 | ESPINOSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 157612 | ESPINOSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 157613 | ESPINOSA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157614 | ESPINOSARODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 157615 | ESPINOZA GUTIERREZ, JUDHTH | ADDRESS ON FILE | | | | | | | |
| 157616 | ESPINOZA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 157617 | ESPINOZA MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| 157618 | ESPINOZA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 157619 | ESPINOZA YAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 157620 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 C/ MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 157621 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 157622 | ESPIRITA POSADA DE LA CARIDAD EGI D | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 | |
| 157623 | ESPIRITU SANTOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 157624 | ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157625 | ESPOCETTI RODRIGUEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 157626 | ESPOLA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 157627 | ESPOLA SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 157628 | ESPONDA FLORES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 157629 | ESPONDA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 157630 | ESPONDA RAMOS, OMAR L. | ADDRESS ON FILE | | | | | | | |
| 157631 | ESPONJITAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 157632 | ESPREE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 157633 | ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 157634 | ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 157544 | ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 | |
| 157635 | ESQUER ITURRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 157636 | ESQUERDO CRUZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157637 | ESQUERDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157638 | ESQUERDO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 157639 | ESQUERDO DEL VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 157640 | ESQUERDO MARRERO, HILDA T | ADDRESS ON FILE | | | | | | | |
| 157641 | ESQUERDO MARRERO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 157642 | ESQUERDO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157643 | ESQUERDO NAZARIO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 157644 | ESQUERDO NAZARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 157645 | ESQUERDO PESANTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 157646 | ESQUERDO RIOS, IDELISA | ADDRESS ON FILE | | | | | | | |
| 157647 | ESQUERDO RIVERA, YARINET | ADDRESS ON FILE | | | | | | | |
| 157648 | ESQUIABRO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157649 | ESQUILI N ALAMO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 157650 | ESQUILIN AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 157651 | Esquilin Alamo, Marianne | ADDRESS ON FILE | | | | | | | |
| 157652 | Esquilin Alamo, Mayte | ADDRESS ON FILE | | | | | | | |
| 157653 | Esquilin Algarin, Christian D. | ADDRESS ON FILE | | | | | | | |
| 157654 | ESQUILIN ALVAREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 157655 | ESQUILIN AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 157656 | ESQUILIN BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157657 | ESQUILIN BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 157658 | ESQUILIN BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157659 | ESQUILIN BETANCOURT, DOLORES | ADDRESS ON FILE | | | | | | | |
| 157660 | ESQUILIN BURGOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157661 | ESQUILIN CANALES, ANA | ADDRESS ON FILE | | | | | | | |
| 157662 | ESQUILIN CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 157663 | ESQUILIN CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| 157664 | ESQUILIN CARRASQUILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 157665 | ESQUILIN CARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 157666 | ESQUILIN CARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157667 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 157668 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 157669 | Esquilin Carrion, Angel S | ADDRESS ON FILE | | | | | | | |
| 157670 | ESQUILIN CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 157671 | ESQUILIN CARRRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| 157672 | ESQUILIN CINTRON, FE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157673 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 157674 | Esquilin Clemente, Angel M | ADDRESS ON FILE | | | | | | | |
| 157675 | ESQUILIN COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157676 | Esquilin Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| 157677 | ESQUILIN CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157678 | ESQUILIN CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 157679 | ESQUILIN CRUZ, GAVINO | ADDRESS ON FILE | | | | | | | |
| 157680 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157681 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157682 | ESQUILIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157683 | ESQUILIN CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 157684 | ESQUILIN CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157685 | ESQUILIN DAVILA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 157686 | ESQUILIN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 157687 | ESQUILIN DE LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 157688 | ESQUILIN DE LEON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157689 | ESQUILIN DE LEON, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 157690 | ESQUILIN ESCOBAR, ALEYSHKA | ADDRESS ON FILE | | | | | | | |
| 157691 | ESQUILIN ESCOBAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157692 | Esquilin Esquilin, Carmelo | ADDRESS ON FILE | | | | | | | |
| 157693 | ESQUILIN ESQUILIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 157695 | ESQUILIN ESQUILIN, EVELYNE I. | ADDRESS ON FILE | | | | | | | |
| 157696 | Esquilin Esquilin, Marcelino | ADDRESS ON FILE | | | | | | | |
| 157697 | ESQUILIN ESQUILIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 157698 | ESQUILIN FALCON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 157699 | ESQUILIN FEBRES, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 157700 | ESQUILIN FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 157701 | ESQUILIN FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157702 | ESQUILIN FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 157703 | ESQUILIN GARAY, HENRY | ADDRESS ON FILE | | | | | | | |
| 157704 | ESQUILIN GARCIA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 157705 | ESQUILIN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157706 | Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| 157707 | ESQUILIN GERENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 157708 | ESQUILIN GERENA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 157709 | ESQUILIN GOMEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 157710 | ESQUILIN GOMEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 157711 | ESQUILIN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 157712 | ESQUILIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157713 | ESQUILIN GUZMAN, MARTA N | ADDRESS ON FILE | | | | | | | |
| 157714 | ESQUILIN HUERTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157715 | ESQUILIN JIMENEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 157716 | ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |
| 157717 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157718 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 157719 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 157720 | ESQUILIN LEBRON, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 157721 | ESQUILIN LLORET, ANNA | ADDRESS ON FILE | | | | | | | |
| 157722 | ESQUILIN LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157723 | ESQUILIN LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157724 | ESQUILIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157725 | ESQUILIN LOZADA, ADIBEL | ADDRESS ON FILE | | | | | | | |
| 157726 | ESQUILIN LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157727 | ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157728 | ESQUILIN MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 157729 | ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 157730 | ESQUILIN MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 157731 | ESQUILIN MARQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 157732 | ESQUILIN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 157734 | ESQUILIN MEDINA, JALIRYS | ADDRESS ON FILE | | | | | | | |
| 157735 | ESQUILIN MEDINA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 157736 | ESQUILIN MEDINA, MILAURISE | ADDRESS ON FILE | | | | | | | |
| 157737 | ESQUILIN MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 157738 | ESQUILIN MILLAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 157739 | ESQUILIN MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 157740 | ESQUILIN MILLAN, JORGE E | ADDRESS ON FILE | | | | | | | |
| 157741 | ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 157743 | ESQUILIN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157744 | ESQUILIN MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157745 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 157746 | ESQUILIN NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 157747 | ESQUILIN NOGUEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 157748 | ESQUILIN NUNEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 157749 | ESQUILIN NUNEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 157750 | ESQUILIN ORTA, EVA | ADDRESS ON FILE | | | | | | | |
| 157751 | ESQUILIN ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 157752 | Esquilin Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 157753 | ESQUILIN OSORIO, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| 157754 | ESQUILIN OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157755 | ESQUILIN OSORIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 157757 | ESQUILIN OTERO, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 157758 | ESQUILIN PASTOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 157759 | ESQUILIN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 157760 | ESQUILIN PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 157761 | ESQUILIN PIZARRO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 157762 | ESQUILIN PIZARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 157763 | ESQUILIN PIZARRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 157764 | ESQUILIN PIZARRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 157765 | ESQUILIN POMALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 157766 | ESQUILIN POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 157767 | ESQUILIN PRINCIPE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 157768 | Esquilin Quinones, Elier E | ADDRESS ON FILE | | | | | | | |
| 157769 | ESQUILIN QUINONES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 157770 | ESQUILIN QUINONEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| 157771 | ESQUILIN QUINTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 157772 | ESQUILIN RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 157773 | Esquilin Ramirez, Mayra | ADDRESS ON FILE | | | | | | | |
| 157756 | ESQUILIN RAMOS, BELITZA | ADDRESS ON FILE | | | | | | | |
| 157774 | ESQUILIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 157775 | ESQUILIN RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157776 | ESQUILIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157777 | ESQUILIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 157778 | ESQUILIN RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 157779 | ESQUILIN RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 157780 | ESQUILIN RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 157781 | ESQUILIN RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 157782 | ESQUILIN RIVERA, JOANLISE | ADDRESS ON FILE | | | | | | | |
| 157783 | ESQUILIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 157784 | ESQUILIN RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157785 | ESQUILIN RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 157786 | ESQUILIN RIVERA, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 157787 | ESQUILIN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157788 | ESQUILIN RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 157789 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 157790 | ESQUILIN RIVERA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 157792 | Esquilin Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| 157793 | ESQUILIN RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 157794 | ESQUILIN RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 157795 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 157796 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 157797 | ESQUILIN RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 157798 | ESQUILIN RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 157799 | ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 157800 | ESQUILIN RODRIGUEZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 157801 | ESQUILIN RODRIGUEZ, REY | ADDRESS ON FILE | | | | | | | |
| 157802 | ESQUILIN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 157804 | ESQUILIN RODRIGUEZ, YEUDIEL | ADDRESS ON FILE | | | | | | | |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157806 | ESQUILIN ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 157807 | ESQUILIN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157808 | ESQUILIN ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 157809 | ESQUILIN ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157810 | ESQUILIN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 157811 | ESQUILIN SALVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 157812 | ESQUILIN SANCHEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 157813 | ESQUILIN SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 157814 | ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 157815 | ESQUILIN SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 157816 | ESQUILIN SANTIAGO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 157817 | ESQUILIN SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| 157818 | ESQUILIN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 157819 | ESQUILIN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 157820 | Esquilin Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| 157822 | ESQUILIN VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 157823 | ESQUILIN VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 157824 | ESQUILIN VELOZ, YANCY C. | ADDRESS ON FILE | | | | | | | |
| 157825 | ESQUILIN VILLANUEVA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 157826 | ESQUILIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 649554 | ESQUINA MINI MARKET | CALLE G MARTINEZ 2 | | | | AIBONITO | PR | 00705 | |
| 157827 | ESQUIVEL HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157828 | ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 | |
| 157829 | ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 157830 | ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| 649555 | ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 | |
| 649556 | ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 | |
| 649557 | ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 | |
| 157831 | ESSENTIALS PHARMACIST SERVICES INC | 609 AVE TITO CASTRO STE 102 PMB 201 | | | | PONCE | PR | 00716 | |
| 157832 | ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| 157833 | ESSIE SARAH RUTH BRYANT | ADDRESS ON FILE | | | | | | | |
| 649558 | ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 157834 | ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 | |
| 649559 | ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 | |
| 649560 | ESSO BORINQUEN TOWER | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 649561 | ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 649562 | ESSO CHAR MARI | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 649563 | ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00965 | |
| 649564 | ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | | TRUJILLO ALTA | PR | 00976 | |
| 649565 | ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | | ISLA VERDE | PR | 00984 | |
| 649566 | ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 649567 | ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649568 | ESSO FOOD SHOP | PO BOX 1478 | | | | VEGA BAJA | PR | 00694-1478 | |
| 649569 | ESSO GARAGE MONTALVO | BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 649570 | ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649571 | ESSO HUNGRY TIGER | P O BOX 1790 | | | | BAYAMON | PR | 00960 | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | | 00956 | |
| 649573 | ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 649574 | ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 649575 | ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649577 | ESSO SERVICE CENTER | PO BOX 1583 | | | | VEGA BAJA | PR | 00694 | |
| 649576 | ESSO SERVICE CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649578 | ESSO SERVICE STATION | PO BOX 10704 | | | | SAN JUAN | PR | 00922 | |
| 157835 | ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | | ANASCO | PR | 00610 | |
| 649580 | ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 649581 | ESSO STANDARD OIL | PO BOX 50001 | | | | SAN JUAN | PR | 00902 | |
| 649579 | ESSO STANDARD OIL | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 649582 | ESSO STANDARD OIL CO | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 157836 | ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| 649583 | ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 | |
| 649584 | ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 | |
| 157837 | ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| 649585 | ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 | |
| 649586 | ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 | |
| 157838 | ESSROC SAN JUAN INC | CARR 2 KM 26 7 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| 157839 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771048 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 649587 | EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 | |
| 649588 | EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157840 | EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157841 | ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 649589 | ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 | |
| 157842 | ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 | |
| 649590 | ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 | |
| 157843 | ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 | |
| 649591 | ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 | |
| 649592 | ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 | |
| 649593 | ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 649594 | ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 | |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 | |
| 649596 | ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 649597 | ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649598 | ESTACION ESSO | P O BOX 817 | | | | CAYEY | PR | 00737 | |
| 157844 | ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 649599 | ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 649601 | ESTACION GULF | HC 02 BOX 6040 | | | | COAMO | PR | 00767 | |
| 649600 | ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 649602 | ESTACION GULF | P O BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649603 | ESTACION GULF/ ZAILES | BOX 669 | | | | MANATI | PR | 00674 | |
| 649604 | ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | | VILLALBA | PR | 00765 | |
| 649605 | ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 649606 | ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 649607 | ESTACION MARISOL | PO BOX 272 | | | | VIEQUES | PR | 00765 | |
| 649608 | ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 649609 | ESTACION SHELL ASOMANTE | HC 02 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 157845 | ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 157846 | ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | | SAN JUAN | PR | 00927 | |
| 649610 | ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF KM 2 0 | | | SAN JUAN | PR | 00926 | |
| 649611 | ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 157847 | ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976 | |
| 157848 | ESTADA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 157849 | ESTADES BETANCOURT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 157850 | ESTADES BOYER, JO ANN | ADDRESS ON FILE | | | | | | | |
| 157851 | ESTADES BOYER, JO-ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157852 | ESTADES CARRASQUILLO, OBED | ADDRESS ON FILE | | | | | | | |
| 157853 | ESTADES CINTRON, WILMER | ADDRESS ON FILE | | | | | | | |
| 157854 | ESTADES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157855 | ESTADES DEL LLANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 157856 | ESTADES GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 157857 | ESTADES HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157858 | ESTADES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 157859 | ESTADES MADERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 157860 | ESTADES MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 157861 | ESTADES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 157862 | ESTADES QUIROS, DANELYS | ADDRESS ON FILE | | | | | | | |
| 157863 | ESTADES ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 157864 | ESTADES ROMAN, WANDA IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 157865 | ESTADES ROQUE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 157866 | ESTADES SANTALIZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| 157867 | ESTADIA FELIZ INC. | P. O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 157868 | ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| 157869 | ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 0098 | |
| 649612 | ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 157870 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |
| 649613 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 157871 | ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 649614 | ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| 157872 | ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 649615 | ESTANCIA SHELL ISABELA | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 157874 | ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 157876 | ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 649616 | ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| 157877 | ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| 649617 | ESTANCIAS MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| 649618 | ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | LAJAS | PR | 00667 | |
| 649619 | ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 649620 | ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| 157878 | ESTANCIAS DE, SABANANA | ADDRESS ON FILE | | | | | | | |
| 649621 | ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 649622 | ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| 649623 | ESTANCIAS REALES S E | P O BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| 157879 | ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| 649624 | ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| 649625 | ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| 157880 | ESTANISLAU MEDINA, PAUL H. | ADDRESS ON FILE | | | | | | | |
| 157881 | ESTARELLA AGUIRRE, JOSE I | ADDRESS ON FILE | | | | | | | |
| 157882 | ESTARELLAS ESTARELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157883 | ESTARELLAS PRODUCTS CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919 | |
| 157884 | ESTARELLAS QUILES, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| 157886 | ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 649626 | ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | 54 RUTGERS APT 1E | | | | NEW YORK | NY | 10002 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157887 | ESTATE DANIEL COIFMAN | PO BOX 9507 | | | | SAN JUAN | PR | 00908-0507 | |
| 157888 | ESTATE FELIPA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649627 | ESTATE HUBER MCINTOSH | P O BOX 372 | | | | FREDERISKSTED | VI | 00841 | |
| 157889 | ESTATE NELSON TORRES Y SARA TORRES | ADDRESS ON FILE | | | | | | | |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | | | |
| 157891 | ESTATE OF ALAN COWLISHAW | ADDRESS ON FILE | | | | | | | |
| 157892 | ESTATE OF ALEXANDER T RAGAN | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT PH103 | | | SAN JUAN | PR | 00918 3907 | |
| 157893 | ESTATE OF ALFRED HERGER | ADDRESS ON FILE | | | | | | | |
| 157894 | ESTATE OF ANA S RODRIGUEZ FIGUEROA | URB TINTILLO GDNS | 1 AVE WALL | | | GUAYNABO | PR | 00966-1649 | |
| 157895 | ESTATE OF ANN CORNELIA MURDAUGH | ADDRESS ON FILE | | | | | | | |
| 157896 | ESTATE OF ANN STRZESZEWSKI | ADDRESS ON FILE | | | | | | | |
| 649628 | ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | | FLINT | TX | 75762-9507 | |
| 157897 | ESTATE OF ANNE DOOLEY | ADDRESS ON FILE | | | | | | | |
| 770588 | ESTATE OF ANTONIA GUERRIOS ORTIZ | SR. DOMINGO RIVERA ROSADO PRO SE | NOT AVAILABLE | | | | | | |
| 157898 | ESTATE OF ARTURO CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| 157899 | ESTATE OF BERTRAND SHAFFER | ADDRESS ON FILE | | | | | | | |
| 157900 | ESTATE OF BLAS HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 157901 | ESTATE OF BLNCHE GROSS DECEASED | ADDRESS ON FILE | | | | | | | |
| 649629 | ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| 157902 | ESTATE OF CARLOS A CENTENO | PO BOX 9020663 | | | | SAN JUAN | PR | 00902-0663 | |
| 157903 | ESTATE OF CARMEN ROCHESTER RONNIE | ADDRESS ON FILE | | | | | | | |
| 157904 | ESTATE OF CATHERINE O WEIR | ADDRESS ON FILE | | | | | | | |
| 157905 | ESTATE OF DAISY L SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 157906 | ESTATE OF EDWARD P GIAIMO JR | ADDRESS ON FILE | | | | | | | |
| 157907 | ESTATE OF EHEL J HERRON | ADDRESS ON FILE | | | | | | | |
| 649630 | ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| 157908 | ESTATE OF ERNEST E KICLITER WINN | PO BOX 366856 | | | | SAN JUAN | PR | 00936 | |
| 157909 | ESTATE OF FERMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157910 | ESTATE OF FRANCESCA RIGAUD | ADDRESS ON FILE | | | | | | | |
| 649631 | ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | EAST GREENWICH | RI | 02818 | |
| 649632 | ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | MOUNT JULIET | TN | 37121-1653 | |
| 157911 | ESTATE OF FREDDY GERSON LEMMER | ADDRESS ON FILE | | | | | | | |
| 649633 | ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | NEW YORK | NY | 10022 | |
| 157912 | ESTATE OF FRUCTUOSO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 157913 | ESTATE OF GENEVA B HEIPLEY | ADDRESS ON FILE | | | | | | | |
| 157914 | ESTATE OF GILDA ARVIZU- HAYDEE ATILES | ADDRESS ON FILE | | | | | | | |
| 157915 | ESTATE OF HANS HEITKOENIG | ADDRESS ON FILE | | | | | | | |
| 157916 | ESTATE OF HAYDEE ATILES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157917 | ESTATE OF HERMINIO HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 157918 | ESTATE OF HIRAM TORRES RIGUAL | ADDRESS ON FILE | | | | | | | |
| 649634 | ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | SAN JUAN | PR | 00920 | |
| 157919 | ESTATE OF JEREMIAH JOCHNOWITZ | ADDRESS ON FILE | | | | | | | |
| 157920 | ESTATE OF JESUS VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 157921 | ESTATE OF JOSE A BON MORALES | ADDRESS ON FILE | | | | | | | |
| 157922 | ESTATE OF JOSE I CARVAJAL CUERVO | URB VISTAMAR | F5 CALLE JAEN | | | CAROLINA | PR | 00983-1508 | |
| 157923 | ESTATE OF JOSE L MOLINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 157924 | ESTATE OF JOSE V CHANG | ADDRESS ON FILE | | | | | | | |
| 157925 | ESTATE OF JOSE V CHANG Y ANA G CHANG | ADDRESS ON FILE | | | | | | | |
| 157926 | ESTATE OF JOSEPH QUINONES | ADDRESS ON FILE | | | | | | | |
| 157927 | ESTATE OF JUAN LABADIE | CONWAY 3909 | LAKE PROVIDENCE DR | | | HARVEY | LA | 70058 | |
| 157928 | ESTATE OF JULIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 157929 | ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 649635 | ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWAIRE BETSY RAMDAS | PO BOX 227 | | | PHILIPSBURG ST MARTEN | PA | | |
| 649636 | ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| 157930 | ESTATE OF MANUEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 157931 | ESTATE OF MANUEL ROJAS | ADDRESS ON FILE | | | | | | | |
| 157932 | ESTATE OF MANUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 157933 | ESTATE OF MARIA DE LOS ANGELES BODDEN | ADDRESS ON FILE | | | | | | | |
| 157934 | ESTATE OF MARINA PRISCILLA GEORGE | ADDRESS ON FILE | | | | | | | |
| 649637 | ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| 157935 | ESTATE OF MARTIN CAVANAGH | ADDRESS ON FILE | | | | | | | |
| 157936 | ESTATE OF MICHAEL WOODBURY CORNU | ADDRESS ON FILE | | | | | | | |
| 157937 | ESTATE OF MIRTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 157938 | ESTATE OF NATHAN RIFKINSON | 1351 AVE MAGDALENA APT 14B | | | | SAN JUAN | PR | 00907 | |
| 157939 | ESTATE OF OLGA BARBER | URB LA COLINA | B10 CALLE B | | | GUAYNABO | PR | 00969-3261 | |
| 157940 | ESTATE OF PAUL GREEN | 425 PARK AVE FL 27 | | | | NEW YORK | NY | 10022-3517 | |
| 157941 | ESTATE OF PAULINE LYONS | ADDRESS ON FILE | | | | | | | |
| 157942 | ESTATE OF PORFIRIO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 157943 | ESTATE OF RAFAEL F ECHAVARRIA | ADDRESS ON FILE | | | | | | | |
| 649638 | ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 | |
| 157944 | ESTATE OF RANDALL E JENKINS | ADDRESS ON FILE | | | | | | | |
| 157945 | ESTATE OF RICHARD J CUMMINS | ADDRESS ON FILE | | | | | | | |
| 157946 | ESTATE OF SAN JUAN EURITE | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 | |
| 157947 | ESTATE OF VERA BRYANT | ADDRESS ON FILE | | | | | | | |
| 649639 | ESTATE OF VERA M BROOKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 | |
| 157948 | ESTATE OF WEATHERLY T KAVANACH | ADDRESS ON FILE | | | | | | | |
| 157949 | ESTATE OF WILLIAM J VAFIADES | ADDRESS ON FILE | | | | | | | |
| 157950 | ESTATE OF WILLIAM S POSTEN | ADDRESS ON FILE | | | | | | | |
| 649640 | ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 | |
| 157951 | ESTATE OF ZACHARIAH REUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649641 | ESTATE OR MORRIS FAIRHILL | 350 FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 | |
| 157952 | ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | ADDRESS ON FILE | | | | | | | |
| 157953 | ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 157954 | ESTAVILLO ARCELAY, DOGARIS | ADDRESS ON FILE | | | | | | | |
| 157955 | ESTEBA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 157956 | Esteba Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| 649642 | ESTEBAN FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | | CABO ROJO | PR | 00622 | |
| 649643 | ESTEBAN GONZALEZ CASTRO | HC 1 BOX 6139 | | | | LAS PIEDRAS | PR | 00771-9712 | |
| 649644 | ESTEBAN A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649645 | ESTEBAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649646 | ESTEBAN A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649647 | ESTEBAN ACEVEDO ACEVEDO | 1221 WEST WASHINGTON APT 10 | | | | MILWAKEE | WI | 53204 | |
| 649648 | ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 | |
| 649649 | ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 649650 | ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 157957 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 649652 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 649651 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 157958 | ESTEBAN ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 649653 | ESTEBAN APONTE FEBLES | HC 8 BOX 207 | | | | PONCE | PR | 00731 | |
| 157959 | ESTEBAN ARZUAGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 649654 | ESTEBAN AUTO SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 649655 | ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 157960 | ESTEBAN AYALA LACEN | ADDRESS ON FILE | | | | | | | |
| 649656 | ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 | |
| 157961 | ESTEBAN BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 157962 | ESTEBAN BUS LINE INC | HC 4 BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 157963 | ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 157964 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 157965 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 157966 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649657 | ESTEBAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 649658 | ESTEBAN CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| 157967 | ESTEBAN CANDELARIA PONCE | ADDRESS ON FILE | | | | | | | |
| 157968 | ESTEBAN CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| 157969 | ESTEBAN CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649659 | ESTEBAN CARLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 649660 | ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 | |
| 649661 | ESTEBAN CASAS MARTINEZ | P O BOC 2390 | | | | SAN JUAN | PR | 00919 | |
| 649662 | ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 | |
| 649663 | ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 649664 | ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 649665 | ESTEBAN CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 649666 | ESTEBAN CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 649667 | ESTEBAN COCHRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 649668 | ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | | PONCE | PR | 00717 | |
| 157970 | ESTEBAN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 157971 | ESTEBAN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649669 | ESTEBAN COLON POMALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157972 | ESTEBAN COLON, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 649670 | ESTEBAN CORDERO QUILES | PO BOX 255 | | | | CABO ROJO | PR | 00623 | |
| 649671 | ESTEBAN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649672 | ESTEBAN CORREA ALOMAR | ADDRESS ON FILE | | | | | | | |
| 649673 | ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | | SAN JUAN | PR | 00913 | |
| 649674 | ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649675 | ESTEBAN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 157973 | ESTEBAN CUEBAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157974 | ESTEBAN CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157975 | ESTEBAN CUEVAS PEREA | ADDRESS ON FILE | | | | | | | |
| 649676 | ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 649677 | ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | | JAYUYA | PR | 00664-9606 | |
| 157976 | ESTEBAN DE JESUS FLAZ FLAZ | ADDRESS ON FILE | | | | | | | |
| 649678 | ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | | SAN JUAN | PR | 00912 | |
| 157977 | ESTEBAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 649679 | ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | | CAGUAS | PR | 00725 | |
| 157978 | ESTEBAN DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| 649680 | ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 649681 | ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 157979 | ESTEBAN ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 157980 | ESTEBAN ESCUTE DAVILA | ADDRESS ON FILE | | | | | | | |
| 649682 | ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | | AGUADA | PR | 00602 | |
| 649683 | ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | | AGUADILLA | PR | 00603 | |
| 157981 | ESTEBAN FELIX BULTRON | ADDRESS ON FILE | | | | | | | |
| 649684 | ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | | CAYEY | PR | 00736 | |
| 157982 | ESTEBAN FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 649685 | ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | | BAYAMON | PR | 00956 | |
| 157983 | ESTEBAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649686 | ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965-5314 | |
| 649687 | ESTEBAN FLECHA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 157984 | ESTEBAN FLORES CARDONA | ADDRESS ON FILE | | | | | | | |
| 157985 | ESTEBAN FRIAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 649688 | ESTEBAN GARCIA MALATRASI | PO BOX 5321 | | | | SAN JUAN | PR | 00919-5321 | |
| 649689 | ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | | SAN JUAN | PR | 00926 | |
| 649690 | ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 157986 | ESTEBAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 157987 | ESTEBAN HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 157988 | ESTEBAN I FERNANDEZ NODA | ADDRESS ON FILE | | | | | | | |
| 649691 | ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | | CAROLINA | PR | 00987 | |
| 649692 | ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | | FAJARDO | PR | 00738 0396 | |
| 649693 | ESTEBAN ITURBE AYALA | ADDRESS ON FILE | | | | | | | |
| 649694 | ESTEBAN ITURBE AYALA | ADDRESS ON FILE | | | | | | | |
| 649695 | ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 157989 | ESTEBAN J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 157990 | ESTEBAN L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 649696 | ESTEBAN L ROMAN | P O BOX 504 | | | | CIALES | PR | 00638 | |
| 649697 | ESTEBAN L VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 649698 | ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650 | |
| 157991 | ESTEBAN LIMA | ADDRESS ON FILE | | | | | | | |
| 157992 | ESTEBAN LINARES MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157993 | ESTEBAN LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 649699 | ESTEBAN LOPEZ GINES | APT. C-122 VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 649700 | ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | | CAROLINA | PR | 00987 | |
| 649701 | ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 157994 | ESTEBAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 649702 | ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | | YABUCOA | PR | 00767 | |
| 157995 | ESTEBAN LOPEZ OLVARRIA | ADDRESS ON FILE | | | | | | | |
| 157996 | ESTEBAN LOPEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 157997 | ESTEBAN LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 157998 | ESTEBAN M JAIME ROCHE | ADDRESS ON FILE | | | | | | | |
| 157999 | ESTEBAN MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 649703 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 158000 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649704 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649705 | ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| 158001 | ESTEBAN MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 649706 | ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| 158002 | ESTEBAN MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 649707 | ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| 649708 | ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| 158003 | ESTEBAN MENDEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 649709 | ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 158004 | ESTEBAN MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 649710 | ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 649711 | ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| 158005 | ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| 158006 | ESTEBAN MORA DELGADO | ADDRESS ON FILE | | | | | | | |
| 649712 | ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649713 | ESTEBAN MORALES CALDERON | ADDRESS ON FILE | | | | | | | |
| 158007 | ESTEBAN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 158008 | ESTEBAN MUJICA COTTO | ADDRESS ON FILE | | | | | | | |
| 649714 | ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| 158009 | ESTEBAN NAVARRO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 649715 | ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| 158010 | ESTEBAN NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649716 | ESTEBAN NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 649717 | ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| 649718 | ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| 158011 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158012 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158013 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158014 | ESTEBAN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 158015 | ESTEBAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649719 | ESTEBAN ORTIZ RIVEREA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| 649720 | ESTEBAN ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 649721 | ESTEBAN P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 649722 | ESTEBAN PABON VELEZ | BO MOSQUITO | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 649723 | ESTEBAN PADILLA TORRES | BOX 1373 | | | | CABO ROJO | PR | 00623 | |
| 158017 | ESTEBAN PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649724 | ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE I | | | CAROLINA | PR | 00982 | |
| 649725 | ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| 158018 | ESTEBAN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649726 | ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 158019 | ESTEBAN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158020 | ESTEBAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 158021 | ESTEBAN PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649727 | ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 158022 | ESTEBAN PEREZ UBIETA | ADDRESS ON FILE | | | | | | | |
| 158023 | ESTEBAN PESANTE | ADDRESS ON FILE | | | | | | | |
| 649728 | ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| 649729 | ESTEBAN QUI¥ONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 649730 | ESTEBAN QUI¥ONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 158024 | ESTEBAN QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| 158025 | ESTEBAN RAFAEL BENITEZ MERCADER | ADDRESS ON FILE | | | | | | | |
| 649731 | ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | 5 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 649732 | ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| 649733 | ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 649734 | ESTEBAN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 649735 | ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| 158026 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158027 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158028 | ESTEBAN RIVERA BONANO | ADDRESS ON FILE | | | | | | | |
| 649736 | ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 158029 | ESTEBAN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 158030 | ESTEBAN RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 649737 | ESTEBAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649738 | ESTEBAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 158031 | ESTEBAN RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 649739 | ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 | |
| 158032 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 649740 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 649741 | ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 649742 | ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 649743 | ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 | |
| 649744 | ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 649745 | ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 | |
| 158033 | ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 158034 | ESTEBAN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 158035 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 649746 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 158036 | ESTEBAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 158037 | ESTEBAN ROHENA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 158038 | ESTEBAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 649747 | ESTEBAN ROSADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 158039 | ESTEBAN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649748 | ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 649749 | ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 | |
| 158040 | ESTEBAN RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649750 | ESTEBAN S PONI RAVALI | SOLIMAR 30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 | |
| 649751 | ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 158041 | ESTEBAN SANCHEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 649752 | ESTEBAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 649753 | ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 158042 | ESTEBAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158043 | ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158044 | ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649754 | ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 649755 | ESTEBAN SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 158045 | ESTEBAN SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 649756 | ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 158046 | ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 158047 | ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 649757 | ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 649758 | ESTEBAN TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649759 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649760 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649761 | ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| 158048 | ESTEBAN TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 158049 | ESTEBAN TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 649762 | ESTEBAN URRUTIA NU¥EZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649763 | ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| 158050 | ESTEBAN VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 649764 | ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| 158051 | ESTEBAN VAN TOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649765 | ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| 158052 | ESTEBAN VARGAS GIL | ADDRESS ON FILE | | | | | | | |
| 649766 | ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| 158053 | ESTEBAN VEGA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 158054 | ESTEBAN VEGA, MADELINE D. | ADDRESS ON FILE | | | | | | | |
| 649767 | ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| 158055 | ESTEBAN WILLIAM CRUZ | ADDRESS ON FILE | | | | | | | |
| 158056 | ESTEBAN ZAVALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 158057 | ESTEBANEZ HEINZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 649768 | ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| 158058 | ESTEBANIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 158059 | ESTEBANIA MARQUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649769 | ESTEBANIA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 158060 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649770 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649771 | ESTEBANIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 649772 | ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| 158061 | ESTEBANIA RAMIREZ PALOMO | ADDRESS ON FILE | | | | | | | |
| 158062 | ESTEBANIA SAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 649773 | ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 649774 | ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| 649775 | ESTEBITA AUTO COR./DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| 649776 | ESTEBITA AUTO COR./DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| 158063 | ESTEBITA AUTO CORP | PO BOX 70005 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158064 | ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| 158065 | ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| 158066 | ESTEFAN G SALAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 158067 | ESTEFAN VELAZQUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 649777 | ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 158068 | ESTEFANI VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 649778 | ESTEFANIA FIGUEROA GONZALEZ | HC73 BOX 4871 | | | | NARANJITO | PR | 00719 | |
| 158069 | ESTEFANIA P PIERAS HILERA | ADDRESS ON FILE | | | | | | | |
| 158070 | ESTEFANIA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 649779 | ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| 158071 | ESTEFANY M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 158072 | ESTEFANY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158073 | ESTEL, JEAN | ADDRESS ON FILE | | | | | | | |
| 649780 | ESTELA A. GUZMAN LLUBERES | ADDRESS ON FILE | | | | | | | |
| 158074 | ESTELA BURGOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 649781 | ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| 158075 | ESTELA CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 158076 | ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 158077 | ESTELA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 158078 | ESTELA FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 158079 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158080 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158081 | ESTELA I VALLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 649782 | ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 158082 | ESTELA INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 649783 | ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 649784 | ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX MEXICO DF | | | Mexico |
| 158083 | ESTELA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 649785 | ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| 158084 | ESTELA M QUINTANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 158085 | ESTELA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 158086 | ESTELA MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 158087 | ESTELA MORALES | ADDRESS ON FILE | | | | | | | |
| 158088 | ESTELA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158089 | ESTELA OLIVERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 158090 | ESTELA OLIVERAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 158091 | ESTELA OLIVERAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 158092 | ESTELA RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158093 | ESTELA RIVAS NINA | ADDRESS ON FILE | | | | | | | |
| 158094 | Estela Rivera, Oscar O | ADDRESS ON FILE | | | | | | | |
| 649786 | ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| 158095 | ESTELA RODRIGUEZ, FRANSHELYS | ADDRESS ON FILE | | | | | | | |
| 158096 | ESTELA RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158097 | ESTELA SANCHEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 649787 | ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| 158098 | ESTELA SINTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158099 | ESTELA TORRES, LOU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158100 | ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 158101 | ESTELA VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 158102 | ESTELA VAZQUEZ, HAROL | ADDRESS ON FILE | | | | | | | |
| 158103 | ESTELA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 649788 | ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| 649789 | ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 158104 | ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 158105 | ESTELLA Y RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 158106 | ESTELLE CAQUIAS VEVE | ADDRESS ON FILE | | | | | | | |
| 158107 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 158108 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 649790 | ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 158109 | ESTELRITZ VEGA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 158110 | ESTEPA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 158111 | ESTEPA SANTIAGO, CARLINDA | ADDRESS ON FILE | | | | | | | |
| 158112 | ESTEPA SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 158113 | ESTEPHANY MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 158114 | ESTEPHANY TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 649791 | ESTER GUASCH DIAZ | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 649792 | ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 158116 | ESTER M. MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 649793 | ESTER M. PEREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 649794 | ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | | JUANA DIAZ | PR | 00795-7739 | |
| 158117 | ESTERAS ARROYO, EVA | ADDRESS ON FILE | | | | | | | |
| 158118 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 158119 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| 158120 | ESTERAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158121 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 158122 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 158123 | ESTERAS DEL RIO, DALEXA | ADDRESS ON FILE | | | | | | | |
| 158124 | ESTERAS GORDIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 158125 | ESTERAS MACIAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 158126 | ESTERAS MARTINEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 158127 | ESTERAS NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 158128 | ESTERAS REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 158129 | Esteras Rivera, Olivet | ADDRESS ON FILE | | | | | | | |
| 158130 | ESTERAS RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 158131 | ESTERAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158132 | ESTERAS ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| 158133 | ESTERAS VAZQUEZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 649795 | ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 649796 | ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 158134 | ESTERBINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| 158135 | ESTERBINA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 158136 | ESTERBINA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 649797 | ESTERBINA RIVERA PEREZ | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 158137 | ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158138 | ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | | GUAYNABO | PR | 00970-3844 | |
| 158139 | ESTERRICH LOMBAY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 158141 | ESTERRICH LOMBAY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 158140 | ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 158142 | ESTERRICH LOMBAY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 158143 | ESTERRICH RIVERA, VERUSCHKA | ADDRESS ON FILE | | | | | | | |
| 649798 | ESTERVINA BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 158144 | ESTERVINA DE PENA DE PENA | ADDRESS ON FILE | | | | | | | |
| 158145 | ESTERVINA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 158146 | ESTERVINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| 649799 | ESTERVINA REILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 649801 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | | | |
| 649800 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | | | |
| 649802 | ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 649803 | ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | | CIDRA | PR | 00739 | |
| 158147 | ESTEVA BAEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| 158148 | ESTEVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 158149 | ESTEVA BAEZ, IVONNE Y. | ADDRESS ON FILE | | | | | | | |
| 158150 | ESTEVA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 158151 | ESTEVA BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 158152 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 158153 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 158154 | ESTEVA CANCEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 158155 | ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158156 | ESTEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158157 | ESTEVA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 158158 | ESTEVA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158159 | ESTEVA DELGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 158160 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158161 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158162 | ESTEVA HEAL MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158163 | ESTEVA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 158164 | ESTEVA LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 158165 | ESTEVA NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 158166 | ESTEVA ORTIZ, EGDA | ADDRESS ON FILE | | | | | | | |
| 158167 | ESTEVA PACHECO, JOEL | ADDRESS ON FILE | | | | | | | |
| 158168 | ESTEVA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 158169 | ESTEVA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 158170 | ESTEVA TAVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 158171 | ESTEVA TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158173 | ESTEVA VIRELLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 158174 | ESTEVA VIRELLA, JAIME SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158175 | ESTEVA VIRELLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 158176 | ESTEVAN DE MIGUEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158177 | ESTEVE ESTEVEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 158178 | ESTEVEN DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 158180 | Esteves  Barreto, Arcelio E | ADDRESS ON FILE | | | | | | | |
| 158182 | ESTEVES ARRECHE, CATERINA | ADDRESS ON FILE | | | | | | | |
| 158183 | ESTEVES ARRECHE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158184 | ESTEVES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 158185 | Esteves Barrera, Anthony M | ADDRESS ON FILE | | | | | | | |
| 158186 | ESTEVES BARRERA, CYBELE Y. | ADDRESS ON FILE | | | | | | | |
| 158187 | ESTEVES BARRERA, KESTHIN | ADDRESS ON FILE | | | | | | | |
| 158188 | ESTEVES BARRERA, KESTHIN M | ADDRESS ON FILE | | | | | | | |
| 158189 | ESTEVES BARRERTO, ARCELIO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 158190 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158191 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158192 | ESTEVES CARDONA, IAN | ADDRESS ON FILE | | | | | | | |
| 158193 | ESTEVES CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 158194 | ESTEVES CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158195 | ESTEVES CENTENO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 158196 | ESTEVES CONTRERAS, EURONICE | ADDRESS ON FILE | | | | | | | |
| 158197 | ESTEVES DE CLASS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158198 | ESTEVES DE LA CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 158199 | ESTEVES DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 158200 | ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 158202 | ESTEVES ESTRELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158203 | ESTEVES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158204 | ESTEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158205 | ESTEVES GONZALEZ, NAHIMARY | ADDRESS ON FILE | | | | | | | |
| 158206 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 158207 | ESTEVES HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 158208 | ESTEVES IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 158209 | ESTEVES JIMENEZ, KRISMAR | ADDRESS ON FILE | | | | | | | |
| 158210 | ESTEVES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158211 | ESTEVES LUCIANO, CLARA | ADDRESS ON FILE | | | | | | | |
| 158212 | ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 158213 | ESTEVES LUCIANO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 158214 | ESTEVES LUCIANO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 158215 | Esteves Lugo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 158216 | Esteves Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| 158217 | ESTEVES MARTINEZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| 158218 | ESTEVES MASSO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 158219 | Esteves Matta, Edward | ADDRESS ON FILE | | | | | | | |
| 158220 | Esteves Matta, Javier | ADDRESS ON FILE | | | | | | | |
| 158221 | ESTEVES MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158222 | ESTEVES MENA, EVA | ADDRESS ON FILE | | | | | | | |
| 158223 | ESTEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158224 | ESTEVES MONTANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158225 | ESTEVES MORALES, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 158226 | ESTEVES MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 158227 | ESTEVES MUINAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 158228 | ESTEVES OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 158229 | ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158230 | Esteves Pagan, Vicente | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158231 | ESTEVES PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 158232 | ESTEVES PEREZ, NOROHILDA | ADDRESS ON FILE | | | | | | | |
| 158233 | ESTEVES RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 158234 | ESTEVES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 158235 | ESTEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 158236 | ESTEVES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 158237 | ESTEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 158238 | ESTEVES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 158239 | ESTEVES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158240 | ESTEVES RODRIGUEZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 158241 | ESTEVES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158242 | ESTEVES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 158243 | ESTEVES ROSADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 158244 | ESTEVES SALINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158246 | ESTEVES SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 158247 | ESTEVES SERRANO, ANNETTE DEL | ADDRESS ON FILE | | | | | | | |
| 158248 | ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 158249 | Esteves Suarez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 158250 | Esteves Suarez, Omar | ADDRESS ON FILE | | | | | | | |
| 158251 | Esteves Torres, Hector II | ADDRESS ON FILE | | | | | | | |
| 649804 | ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 158252 | ESTEVES VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 158253 | ESTEVES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 158254 | ESTEVES VELEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 158255 | ESTEVES VELEZ, RAMSIS G | ADDRESS ON FILE | | | | | | | |
| 158256 | ESTEVES VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 158257 | ESTEVES, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 158258 | ESTEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 158259 | ESTEVEZ ALCOLADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158260 | ESTEVEZ ALVAREZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 158261 | ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 158262 | ESTEVEZ DATIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 158263 | ESTEVEZ DATIZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 158264 | ESTEVEZ DE CHOUDENS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 158265 | ESTEVEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158266 | ESTEVEZ DIAZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 158268 | ESTEVEZ GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158269 | ESTEVEZ GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 158270 | ESTEVEZ GUTIERREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 158271 | ESTEVEZ LEON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 158272 | ESTEVEZ MARTINEZ, JONAIDA | ADDRESS ON FILE | | | | | | | |
| 158273 | ESTEVEZ MARTINEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 158274 | ESTEVEZ MARTINEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 158275 | ESTEVEZ MATTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158276 | ESTEVEZ MEDINA, BRYAN O. | ADDRESS ON FILE | | | | | | | |
| 158277 | ESTEVEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158278 | ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 158279 | ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158280 | ESTEVEZ MIRANDA, ALAN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158281 | ESTEVEZ MUINAS, CAMILO E | ADDRESS ON FILE | | | | | | | |
| 158282 | ESTEVEZ NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 158283 | ESTEVEZ ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 158284 | ESTEVEZ PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 158285 | ESTEVEZ PONS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 158286 | ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 158287 | ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 158288 | ESTEVEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 158289 | Estevez Roman, Nancy I | ADDRESS ON FILE | | | | | | | |
| 158290 | Estevez Rosado, Norberto | ADDRESS ON FILE | | | | | | | |
| 158291 | ESTEVEZ SEGURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158292 | ESTEVEZ TERC, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 158293 | ESTEVEZ TOUSARD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158294 | ESTEVEZ VELEZ, GLADYVETTE | ADDRESS ON FILE | | | | | | | |
| 158295 | ESTEVEZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 158296 | ESTEVEZ VELEZ, SERGIO E. | ADDRESS ON FILE | | | | | | | |
| 158297 | ESTEVEZ VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158298 | ESTEVEZ VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 158299 | ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158300 | ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 158301 | ESTEVEZ, DANYZ | ADDRESS ON FILE | | | | | | | |
| 158302 | ESTEVEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 649805 | ESTHER RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| 649806 | ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 158303 | ESTHER A ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649807 | ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 158304 | ESTHER A. MORENO BONET | ADDRESS ON FILE | | | | | | | |
| 649808 | ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 649809 | ESTHER ALICEA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 649810 | ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 649811 | ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 | |
| 649812 | ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 | |
| 649813 | ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 649814 | ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 | |
| 158306 | ESTHER B ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 649815 | ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 | |
| 158307 | ESTHER BERRIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 649816 | ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649817 | ESTHER BRAVO GARCIA | 1055 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 | |
| 158309 | ESTHER CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158310 | ESTHER CALDERON ASTACIO | ADDRESS ON FILE | | | | | | | |
| 158311 | ESTHER CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 649818 | ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 | |
| 649819 | ESTHER CASTRO SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 649820 | ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 649821 | ESTHER COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 649822 | ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | | BROOKLYN | NY | 11207 | |
| 649823 | ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | | COROZAL | PR | 00783 | |
| 158312 | ESTHER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158313 | ESTHER COLON SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649824 | ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | | GUAYNABO | PR | 00968 | |
| 158314 | ESTHER CRESPIN CREDIT ESQ. | ADDRESS ON FILE | | | | | | | |
| 649825 | ESTHER CRUZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| 649826 | ESTHER CRUZ QUILES | P O BOX 4061 | | | | MAYAGUEZ | PR | 00681-4061 | |
| 158315 | ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 158316 | ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 158317 | ESTHER CRUZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 158318 | ESTHER CRUZ SOJO | ADDRESS ON FILE | | | | | | | |
| 158319 | ESTHER CUBANO MONAGAS | ADDRESS ON FILE | | | | | | | |
| 649827 | ESTHER DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158320 | ESTHER DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 649828 | ESTHER DEMARIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 649829 | ESTHER DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158245 | ESTHER DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 649830 | ESTHER DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 649831 | ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 649832 | ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | | YAUCO | PR | 00698 | |
| 158321 | ESTHER DUMENG ABREU | ADDRESS ON FILE | | | | | | | |
| 649833 | ESTHER E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 649834 | ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 649835 | ESTHER E PINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 649836 | ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 649837 | ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | | HORMIGUEROS | PR | 00660 | |
| 649838 | ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | | SAN JUAN | PR | 00926 | |
| 649839 | ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 649840 | ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | | AGUADILLA | PR | 00604 | |
| 649841 | ESTHER FIGUEROA ALICEA | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| 649842 | ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | | AGUADILLA | PR | 00603 | |
| 158322 | ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 158323 | ESTHER FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 649843 | ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | | SAN JUAN | PR | 00906 | |
| 649844 | ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 158324 | ESTHER GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 649845 | ESTHER GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 649846 | ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | | CAGUAS | PR | 00726 | |
| 649847 | ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | | CAROLINA | PR | 00985 | |
| 158325 | ESTHER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 649848 | ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | | ARECIBO | PR | 00613 | |
| 649849 | ESTHER GRANADOS SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 158326 | ESTHER HEREDIA ALAMO | ADDRESS ON FILE | | | | | | | |
| 649850 | ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | | ISABELA | PR | 00662 | |
| 158327 | ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 158328 | ESTHER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158329 | ESTHER I DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 649851 | ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 158330 | ESTHER I SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158331 | ESTHER I. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 158332 | ESTHER J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158333 | ESTHER JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158334 | ESTHER JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158335 | ESTHER L AGUILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158336 | ESTHER L SERRANO MATOS | ADDRESS ON FILE | | | | | | | |
| 158337 | ESTHER L. RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 649852 | ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | | SAN JUAN | PR | 00915 | |
| 158338 | ESTHER LEYRA-BENITEZ | ADDRESS ON FILE | | | | | | | |
| 649853 | ESTHER LOPEZ MEDINA | PO BOX 36956 | | | | SAN JUAN | PR | 00924 | |
| 649854 | ESTHER LOPEZ MORA | SANTA JUANA 2 | H 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 649855 | ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | | ARROYO | PR | 00714 | |
| 158339 | ESTHER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649856 | ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 158340 | ESTHER LUISA GARAY CANABAL | ADDRESS ON FILE | | | | | | | |
| 649857 | ESTHER LUISA GARAY CANABAL | P O BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 649858 | ESTHER M CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 158341 | ESTHER M CHEVERE GALARZA | ADDRESS ON FILE | | | | | | | |
| 158342 | ESTHER M COLOM MEDINA | ADDRESS ON FILE | | | | | | | |
| 649859 | ESTHER M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 158343 | ESTHER M ESPONDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 649860 | ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| 158344 | ESTHER M ITARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 158345 | ESTHER M LOZADA | ADDRESS ON FILE | | | | | | | |
| 158346 | ESTHER M MARTINEZ /JOSE NICOLAU | ADDRESS ON FILE | | | | | | | |
| 158347 | ESTHER M NATER MAISONET | ADDRESS ON FILE | | | | | | | |
| 649861 | ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 158348 | ESTHER M PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 158349 | ESTHER M PAGAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 158350 | ESTHER M PEREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 158351 | ESTHER M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 158352 | ESTHER M PIMENTEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649862 | ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| 649863 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 158353 | ESTHER M RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 158354 | ESTHER M RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| 649864 | ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| 158355 | ESTHER M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 649865 | ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 649866 | ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| 649867 | ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 158356 | ESTHER M VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 649868 | ESTHER M. CARO CUMBAS | ADDRESS ON FILE | | | | | | | |
| 158357 | ESTHER M. FONSECA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 158358 | ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 158359 | ESTHER M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 649869 | ESTHER M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 649870 | ESTHER M. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 158360 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158361 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 649871 | ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 649872 | ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 158362 | ESTHER MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158363 | ESTHER MALDONADO Y MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 158364 | ESTHER MARIA VELEZ SALVA | ADDRESS ON FILE | | | | | | | |
| 158365 | ESTHER MARIE LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 649873 | ESTHER MARTINEZ | P O BOX 50063 | | | | SANJUAN | PR | 00902 | |
| 158366 | ESTHER MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 649874 | ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 649875 | ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 649876 | ESTHER MATOS FERNANDEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 649877 | ESTHER MATTEI MILAN | ADDRESS ON FILE | | | | | | | |
| 158367 | ESTHER MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 158368 | ESTHER MEJIAS CALDER | ADDRESS ON FILE | | | | | | | |
| 158369 | ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 158370 | ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | | GUAYNABO | PR | 00969 | |
| 158371 | ESTHER MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 649878 | ESTHER MOLINA BERNAZAR | 75 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 158372 | ESTHER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158373 | ESTHER MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 158374 | ESTHER MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158375 | ESTHER N AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 649879 | ESTHER N COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158376 | ESTHER N ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| 649880 | ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | | LAS PIEDRAS | PR | 00771 | |
| 158377 | ESTHER N. MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 649881 | ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | | COTO LAUREL | PR | 00780 | |
| 649882 | ESTHER NIEVES | HC 04 BOX 15236 | | | | HUMACAO | PR | 00791 | |
| 649883 | ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 649884 | ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | | PONCE | PR | 00728 | |
| 158378 | ESTHER OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649885 | ESTHER OQUENDO VELEZ | PO BOX 11681 | | | | SAN JUAN | PR | 00910 | |
| 649886 | ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | | LEVITTOWN | PR | 00949 | |
| 649887 | ESTHER PAREDES DE MORALES | ADDRESS ON FILE | | | | | | | |
| 649888 | ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | | SAN JUAN | PR | 00920 | |
| 649889 | ESTHER PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 649890 | ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 649891 | ESTHER PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 158379 | ESTHER PIZARRO MILLAN | ADDRESS ON FILE | | | | | | | |
| 158380 | ESTHER QUINTERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 649892 | ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 158381 | ESTHER RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 158382 | ESTHER RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 158383 | ESTHER RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 158384 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649893 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649894 | ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 158385 | ESTHER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649895 | ESTHER RIVERA | ADDRESS ON FILE | | | | | | | |
| 649896 | ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| 649897 | ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| 649898 | ESTHER RIVERA DE LEON | URB PARQUE ECUESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649899 | ESTHER RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158386 | ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158387 | ESTHER RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 649900 | ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| 649901 | ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| 649902 | ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| 158388 | ESTHER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 649903 | ESTHER RODRIGUEZ DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 158389 | ESTHER RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649904 | ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 649905 | ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 649906 | ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| 649907 | ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 649908 | ESTHER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 649909 | ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |
| 649910 | ESTHER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 158390 | ESTHER RODRIGUEZ Y HERMINIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 649911 | ESTHER ROMAN REYES | HC 1 BOX 11407 | | | | ARECIBO | PR | 00612 | |
| 649912 | ESTHER ROSA DELGADO | BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 649913 | ESTHER ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158391 | ESTHER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 649914 | ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | | GUAYNABO | PR | 00969 | |
| 649915 | ESTHER ROSARIO SANTOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 649916 | ESTHER RUILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 649917 | ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | | CAMUY | PR | 00627 | |
| 649918 | ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | | CIALES | PR | 00635 | |
| 649919 | ESTHER SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 649920 | ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | | ISABELA | PR | 00662 | |
| 649921 | ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | | MAYAGUEZ | PR | 00680 | |
| 158392 | ESTHER SANTOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 158393 | ESTHER SERRANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 649922 | ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | | BAYAMON | PR | 000619 | |
| 649923 | ESTHER SERRANO SALGADO | A 11 `URB SAN BENITO | | | | PATILLA | PR | 00723 | |
| 158394 | ESTHER SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 158395 | ESTHER SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 158396 | ESTHER TIRADO | ADDRESS ON FILE | | | | | | | |
| 649924 | ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | | HUMACAO | PR | 00791 | |
| 649925 | ESTHER TORRES CORTES | VILLA PARAISO | 1306 CALLE TACITA | | | PONCE | PR | 00728 | |
| 649926 | ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 649927 | ESTHER TORRES MARTINEZ | P O BOX 4312 | | | | VEGA BAJA | PR | 00694 | |
| 158397 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 158398 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 158399 | ESTHER V CASTILLO LOZANO | ADDRESS ON FILE | | | | | | | |
| 158400 | ESTHER VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 158401 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649928 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649929 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649930 | ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 649931 | ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649932 | ESTHER VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649933 | ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | | PONCE | PR | 00731 | |
| 158402 | ESTHER VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 158403 | ESTHER VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158404 | ESTHER VICENTE | ADDRESS ON FILE | | | | | | | |
| 649934 | ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 158405 | ESTHER VILLARRUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649935 | ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | | SAN JUAN | PR | 00924 | |
| 649936 | ESTHER Y PORRATA COLON | APARTADO 881 | | | | GUAYAMA | PR | 00785 | |
| 158406 | ESTHER Y. BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 158407 | ESTHER Z MACEIRA JIRAU | ADDRESS ON FILE | | | | | | | |
| 649937 | ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | | SAN JUAN | PR | 00919-1474 | |
| 158408 | ESTHERMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649938 | ESTHERVINA ROLON FLORES | PO BOX 1192 | | | | CIDRA | PR | 00739 | |
| 649939 | ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 649940 | ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 649941 | ESTIBALIZ ALOMAR MELERO | EXT ALTA VISTA | VV 25 CALLE 27 | | | PONCE | PR | 00731 | |
| 158410 | ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158411 | ESTIEN RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 649942 | ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 649943 | ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | | MAYAGUEZ | PR | 00680 | |
| 649944 | ESTILO IMPORTS INC | PO BOX 6451 | | | | MAYAGUEZ | PR | 00681 | |
| 649945 | ESTILO MODERNO INC | PO BOX 11197 | | | | SAN JUAN | PR | 00922 | |
| 158412 | Eston Amor, Juan | ADDRESS ON FILE | | | | | | | |
| 158413 | ESTRADA ABRAHAMS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 158414 | ESTRADA ACEVEDO, KAROL | ADDRESS ON FILE | | | | | | | |
| 158415 | ESTRADA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 158416 | ESTRADA ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 158417 | ESTRADA ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 158418 | ESTRADA ALEJANDRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 158419 | ESTRADA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158420 | ESTRADA ALEJANDRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 158421 | Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | | |
| 158422 | ESTRADA ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158423 | ESTRADA ANGULO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 158424 | ESTRADA APONTE, AIME L. | ADDRESS ON FILE | | | | | | | |
| 158425 | ESTRADA APONTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 649946 | ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 | |
| 158426 | ESTRADA ARROYO, EMELI | ADDRESS ON FILE | | | | | | | |
| 158427 | ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 | |
| 649947 | ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 | |
| 158428 | ESTRADA AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158429 | ESTRADA AYALA, DELIS | ADDRESS ON FILE | | | | | | | |
| 158430 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| 158431 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| 158432 | ESTRADA BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 158433 | ESTRADA BARADA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 158434 | ESTRADA BARADA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158435 | ESTRADA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158436 | ESTRADA BARRETO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158437 | Estrada Batista, Willhem | ADDRESS ON FILE | | | | | | | |
| 158438 | ESTRADA BATISTA, WILMA L | ADDRESS ON FILE | | | | | | | |
| 158439 | Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | | |
| 158440 | Estrada Benitez, Xavier J. | ADDRESS ON FILE | | | | | | | |
| 158441 | ESTRADA BOLIVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 158442 | Estrada Bonano, Oscar J | ADDRESS ON FILE | | | | | | | |
| 158443 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 158444 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 158445 | ESTRADA BRAVO, ERIC | ADDRESS ON FILE | | | | | | | |
| 158446 | ESTRADA CABEZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 158447 | ESTRADA CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 158448 | ESTRADA CANALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 158449 | ESTRADA CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158450 | ESTRADA CARRASQUILLO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 158451 | ESTRADA CARRASQUILLO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 158452 | ESTRADA CARRERAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158453 | ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 158454 | ESTRADA CARRILLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 158455 | ESTRADA CARRION, SHARON | ADDRESS ON FILE | | | | | | | |
| 158456 | ESTRADA CASTILLO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 158457 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158458 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158459 | ESTRADA CASTILLO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 158461 | ESTRADA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158462 | ESTRADA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158463 | ESTRADA CLAUDIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 158464 | ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 158465 | ESTRADA COLLAZO MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158466 | ESTRADA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158467 | ESTRADA COLLAZO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158468 | ESTRADA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158469 | ESTRADA COLLAZO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 158470 | ESTRADA COLOMBANI, ERICK | ADDRESS ON FILE | | | | | | | |
| 158471 | ESTRADA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158472 | ESTRADA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 158473 | ESTRADA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 158474 | ESTRADA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 158475 | ESTRADA COLON, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 158476 | ESTRADA COLON, SONIA R | ADDRESS ON FILE | | | | | | | |
| 158477 | Estrada Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| 158478 | ESTRADA COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 158479 | ESTRADA CORA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 158480 | ESTRADA CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 158481 | ESTRADA CORREA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 158482 | ESTRADA COSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158483 | ESTRADA COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 158484 | ESTRADA COTTO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 158485 | ESTRADA CRAIG, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158487 | ESTRADA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 158488 | ESTRADA CRUZ, ERIK A. | ADDRESS ON FILE | | | | | | | |
| 158489 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158490 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158491 | ESTRADA CRUZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 158492 | ESTRADA CRUZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 158493 | ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 158494 | ESTRADA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 158495 | ESTRADA DE JESUS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158496 | ESTRADA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158497 | ESTRADA DEIDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 158460 | ESTRADA DEL CAMPO, OMAR | ADDRESS ON FILE | | | | | | | |
| 158498 | ESTRADA DEL CAMPO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 158499 | ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 158500 | ESTRADA DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158501 | ESTRADA DEL VALLE, NOEL | ADDRESS ON FILE | | | | | | | |
| 158502 | ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158503 | ESTRADA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158504 | ESTRADA DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 158505 | ESTRADA DELGADO, MILDA | ADDRESS ON FILE | | | | | | | |
| 158506 | ESTRADA DIAZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 158507 | ESTRADA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 158508 | ESTRADA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158509 | ESTRADA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158510 | ESTRADA DIAZ, JENNIFER V | ADDRESS ON FILE | | | | | | | |
| 158511 | ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 158512 | ESTRADA DIAZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 158513 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158514 | Estrada Diaz, Modesto | ADDRESS ON FILE | | | | | | | |
| 158515 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158516 | ESTRADA DIAZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 158517 | ESTRADA ECHEVARRIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 158518 | ESTRADA FEBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 158520 | ESTRADA FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 158521 | ESTRADA FERNANDEZ, ANNETTE F | ADDRESS ON FILE | | | | | | | |
| 158522 | ESTRADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158523 | ESTRADA FERRER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 158524 | ESTRADA FERRER, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 158525 | ESTRADA FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 158526 | ESTRADA FIGUEROA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 158527 | ESTRADA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 158528 | ESTRADA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 158529 | ESTRADA FIGUEROA, LIZA | ADDRESS ON FILE | | | | | | | |
| 158530 | ESTRADA FIGUEROA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 158531 | ESTRADA FIGUEROA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 158532 | ESTRADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 158533 | ESTRADA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 158534 | ESTRADA GALARZA, IRENE | ADDRESS ON FILE | | | | | | | |
| 158535 | ESTRADA GALARZA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 158536 | ESTRADA GALARZA, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158537 | ESTRADA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 158538 | Estrada Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| 158539 | ESTRADA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158540 | ESTRADA GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 158541 | ESTRADA GARCIA, IXCIA | ADDRESS ON FILE | | | | | | | |
| 158542 | ESTRADA GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 158543 | ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158544 | ESTRADA GARCIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 158545 | ESTRADA GARCIA, YOHIRALIES | ADDRESS ON FILE | | | | | | | |
| 158546 | ESTRADA GOMEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 158547 | ESTRADA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 158548 | ESTRADA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158549 | ESTRADA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158550 | ESTRADA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 158551 | ESTRADA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 158552 | ESTRADA GUADALUPE, FRANK | ADDRESS ON FILE | | | | | | | |
| 158553 | ESTRADA GUZMAN, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 158554 | ESTRADA HASSELL, LUZ P | ADDRESS ON FILE | | | | | | | |
| 158555 | ESTRADA HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 158556 | ESTRADA HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 158557 | ESTRADA HERNANDEZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| 158558 | ESTRADA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158559 | ESTRADA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158560 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158561 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158562 | ESTRADA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158563 | ESTRADA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 158564 | ESTRADA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 158565 | ESTRADA HIDALGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 158566 | ESTRADA LANZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158567 | ESTRADA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158568 | ESTRADA LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158569 | ESTRADA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 158570 | ESTRADA LEBRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 158571 | ESTRADA LEBRON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 158572 | ESTRADA LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 158573 | ESTRADA LEDESMA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 158574 | ESTRADA LLINAS, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 158575 | Estrada Lopez, Felipe Saul | ADDRESS ON FILE | | | | | | | |
| 158576 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158577 | ESTRADA LOPEZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 158578 | ESTRADA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 158579 | ESTRADA LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 158580 | ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158581 | ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| 158582 | ESTRADA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 158583 | ESTRADA LUGO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 158584 | ESTRADA MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 158585 | ESTRADA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 158587 | ESTRADA MANATOV, JANETTE | ADDRESS ON FILE | | | | | | | |
| 158588 | ESTRADA MANTANEZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| 649948 | ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 158589 | ESTRADA MARQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 158590 | ESTRADA MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158591 | ESTRADA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158592 | ESTRADA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 158593 | ESTRADA MARTINEZ, JESUS L | ADDRESS ON FILE | | | | | | | |
| 158594 | ESTRADA MASSAS, LICERPIDIA | ADDRESS ON FILE | | | | | | | |
| 158595 | ESTRADA MEDERO, NAISHA J | ADDRESS ON FILE | | | | | | | |
| 158596 | ESTRADA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158597 | ESTRADA MELENDEZ, HARA M | ADDRESS ON FILE | | | | | | | |
| 158598 | ESTRADA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 158599 | ESTRADA MENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 158600 | ESTRADA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 158601 | ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158602 | ESTRADA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 158603 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 158604 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 158605 | ESTRADA MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158606 | ESTRADA MEZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 158607 | ESTRADA MIRANDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 158608 | ESTRADA MIRANDA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 158610 | ESTRADA MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158611 | ESTRADA MOLL, ANA | ADDRESS ON FILE | | | | | | | |
| 158612 | ESTRADA MOLL, IRMA T | ADDRESS ON FILE | | | | | | | |
| 158613 | ESTRADA MONGE, JAMES | ADDRESS ON FILE | | | | | | | |
| 158614 | ESTRADA MONTANEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 158615 | ESTRADA MONTANEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158616 | ESTRADA MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158617 | ESTRADA MORALES, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 158618 | ESTRADA MULERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 158619 | ESTRADA MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 158620 | ESTRADA MUNIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 158621 | ESTRADA MUNOZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 158622 | ESTRADA NAVARRO, BETTY E | ADDRESS ON FILE | | | | | | | |
| 158623 | ESTRADA NAVARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 158624 | ESTRADA NEGRON, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 158625 | ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 158626 | ESTRADA NEGRON, NARCISA | ADDRESS ON FILE | | | | | | | |
| 158627 | ESTRADA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 158628 | Estrada Neris, Jorge D | ADDRESS ON FILE | | | | | | | |
| 158629 | ESTRADA NERIS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 158630 | Estrada Neris, Modesto | ADDRESS ON FILE | | | | | | | |
| 158631 | ESTRADA NERIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158632 | ESTRADA NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 158633 | ESTRADA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158634 | ESTRADA OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158635 | ESTRADA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158636 | ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 158637 | ESTRADA OCASIO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 158638 | Estrada Ocasio, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 158639 | ESTRADA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 158641 | ESTRADA OLAVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158642 | ESTRADA OLIVER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 158643 | ESTRADA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 158644 | ESTRADA OLIVER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 158645 | ESTRADA OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158646 | ESTRADA OQUENDO, KEYLA ENID | ADDRESS ON FILE | | | | | | | |
| 158647 | Estrada Orozco, Nedtalee | ADDRESS ON FILE | | | | | | | |
| 158648 | ESTRADA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158649 | ESTRADA ORTEGA, EDGAR D | ADDRESS ON FILE | | | | | | | |
| 158650 | ESTRADA ORTEGA, LIZA I. | ADDRESS ON FILE | | | | | | | |
| 158651 | Estrada Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 158652 | ESTRADA ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 158653 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158654 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158655 | ESTRADA ORTIZ, NOEMA | ADDRESS ON FILE | | | | | | | |
| 158656 | ESTRADA ORTIZ, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 158657 | Estrada Otero, Guillermo | ADDRESS ON FILE | | | | | | | |
| 158658 | ESTRADA PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 158659 | Estrada Padilla, Noel | ADDRESS ON FILE | | | | | | | |
| 158660 | Estrada Padilla, Victor R. | ADDRESS ON FILE | | | | | | | |
| 158661 | ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 158662 | ESTRADA PARIS, RAUL | ADDRESS ON FILE | | | | | | | |
| 158663 | ESTRADA PASSAPERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 158664 | ESTRADA PASTRANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 158665 | ESTRADA PASTRANA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 158666 | ESTRADA PENA, EVA L | ADDRESS ON FILE | | | | | | | |
| 158667 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 158668 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 158669 | ESTRADA PENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 158670 | ESTRADA PENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 158671 | ESTRADA PENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 158672 | ESTRADA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158673 | ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 158674 | ESTRADA PEREZ, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 158675 | ESTRADA PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 158676 | ESTRADA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158677 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| 158678 | ESTRADA PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 158679 | ESTRADA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158680 | ESTRADA PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 158681 | ESTRADA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158682 | ESTRADA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158683 | ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158684 | ESTRADA PINERO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 158685 | ESTRADA POL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158686 | ESTRADA POL, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158687 | ESTRADA POL, NILSA | ADDRESS ON FILE | | | | | | | |
| 158688 | ESTRADA QUILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 158689 | ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 158690 | ESTRADA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 158691 | ESTRADA QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| 158692 | ESTRADA RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158693 | ESTRADA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 158694 | ESTRADA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158695 | ESTRADA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 158696 | ESTRADA RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 158697 | ESTRADA RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158698 | ESTRADA RESTO, NILKA | ADDRESS ON FILE | | | | | | | |
| 158699 | ESTRADA REVERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 158700 | ESTRADA REYES, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 158701 | ESTRADA REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158702 | ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 158703 | ESTRADA REYES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 158704 | ESTRADA REYEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 158705 | ESTRADA RIVAS, ADALICIA | ADDRESS ON FILE | | | | | | | |
| 158706 | ESTRADA RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 158707 | ESTRADA RIVAS, AVENTURADA | ADDRESS ON FILE | | | | | | | |
| 158708 | ESTRADA RIVAS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 158709 | ESTRADA RIVAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 158710 | ESTRADA RIVAS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 158711 | ESTRADA RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 158712 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 158713 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 158714 | ESTRADA RIVERA, ERICK A | ADDRESS ON FILE | | | | | | | |
| 158715 | Estrada Rivera, Erick A. | ADDRESS ON FILE | | | | | | | |
| 158716 | ESTRADA RIVERA, ERIK | ADDRESS ON FILE | | | | | | | |
| 158717 | ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 158718 | Estrada Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 158719 | ESTRADA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| 158720 | ESTRADA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 158721 | Estrada Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 158722 | ESTRADA RIVERA, JOSELINE NABELL | ADDRESS ON FILE | | | | | | | |
| 158723 | ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | | |
| 158724 | ESTRADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 158725 | ESTRADA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 158726 | ESTRADA RIVERA, RANDY | ADDRESS ON FILE | | | | | | | |
| 158727 | ESTRADA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158728 | ESTRADA RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 158729 | ESTRADA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 158730 | ESTRADA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 158731 | ESTRADA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158732 | ESTRADA RODRIGUEZ, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158733 | ESTRADA RODRIGUEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| 158734 | ESTRADA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 158735 | ESTRADA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 158737 | ESTRADA ROHENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 158738 | ESTRADA ROHENA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 158739 | Estrada Rojas, Hector L | ADDRESS ON FILE | | | | | | | |
| 158740 | ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158741 | ESTRADA ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 158742 | ESTRADA ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158743 | ESTRADA ROLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 158744 | ESTRADA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158745 | ESTRADA ROMERO, ILEANET | ADDRESS ON FILE | | | | | | | |
| 158746 | ESTRADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158748 | ESTRADA RUIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158749 | Estrada Ruiz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 158750 | ESTRADA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158751 | ESTRADA RUIZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 158752 | ESTRADA RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 158753 | ESTRADA SALGADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 158754 | Estrada Salgado, Luis E | ADDRESS ON FILE | | | | | | | |
| 158755 | ESTRADA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 158756 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 158757 | ESTRADA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 158758 | ESTRADA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 158759 | ESTRADA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 158760 | Estrada Santana, Michael | ADDRESS ON FILE | | | | | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 158762 | ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 158763 | ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 | |
| 158764 | ESTRADA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158765 | ESTRADA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 158766 | Estrada Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 158767 | ESTRADA SANTIAGO, LEISA | ADDRESS ON FILE | | | | | | | |
| 158768 | ESTRADA SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158769 | ESTRADA SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 158770 | ESTRADA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 158771 | ESTRADA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 158772 | ESTRADA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 158773 | ESTRADA SEGARRA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 158774 | ESTRADA SEPULVEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 158775 | ESTRADA SEPULVEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 158776 | ESTRADA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 158777 | ESTRADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 158778 | Estrada Serrano, Julio E | ADDRESS ON FILE | | | | | | | |
| 158779 | Estrada Serrano, Yomar | ADDRESS ON FILE | | | | | | | |
| 158780 | ESTRADA SIERRA, KATHY | ADDRESS ON FILE | | | | | | | |
| 158782 | ESTRADA SILVA, RAUL J | ADDRESS ON FILE | | | | | | | |
| 158783 | ESTRADA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158784 | ESTRADA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158785 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158786 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158787 | ESTRADA SOTOMAYOR, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 158788 | ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 158789 | ESTRADA TOLEDO, JOHN | ADDRESS ON FILE | | | | | | | |
| 158790 | ESTRADA TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 158791 | ESTRADA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 158792 | ESTRADA TORRES, LEONELIZA | ADDRESS ON FILE | | | | | | | |
| 158793 | ESTRADA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158794 | ESTRADA VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 158795 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 158796 | ESTRADA VARGAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 158797 | ESTRADA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 158798 | ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 158799 | ESTRADA VAZQUEZ, MARIO C. | ADDRESS ON FILE | | | | | | | |
| 158800 | Estrada Vazquez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 158801 | ESTRADA VEGA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 158802 | ESTRADA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158803 | ESTRADA VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 158804 | ESTRADA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158805 | ESTRADA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158806 | ESTRADA VELAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 158807 | ESTRADA VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 158808 | ESTRADA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 158809 | ESTRADA VIERA, ABIUD | ADDRESS ON FILE | | | | | | | |
| 158810 | ESTRADA VILLANUEVA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 158811 | ESTRADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158812 | ESTRADA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 158813 | ESTRADA, PALOMA KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 158815 | ESTRADAA ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 158816 | ESTRADAS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158817 | ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 158781 | ESTRELLA A VAN DERDYS VIDAL | ADDRESS ON FILE | | | | | | | |
| 158818 | Estrella Abreu, Carlos M | ADDRESS ON FILE | | | | | | | |
| 158819 | ESTRELLA AGOSTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 158820 | ESTRELLA AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 158821 | ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | | |
| 649949 | ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 649950 | ESTRELLA ALMEYDA LOPERENA | ADDRESS ON FILE | | | | | | | |
| 158822 | ESTRELLA ALVELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 158823 | ESTRELLA ANDINO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158824 | ESTRELLA APONTE, OFELIA | ADDRESS ON FILE | | | | | | | |
| 158825 | ESTRELLA BAEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 158826 | ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 158827 | ESTRELLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | ADDRESS ON FILE | | | | | | | |
| 649952 | ESTRELLA CASTILLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 158828 | ESTRELLA CEREZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 158829 | Estrella Cerezo, Javier | ADDRESS ON FILE | | | | | | | |
| 158830 | ESTRELLA CEREZO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158831 | ESTRELLA CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 158832 | ESTRELLA CORREA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 158833 | ESTRELLA CORREA, AYDELIS A | ADDRESS ON FILE | | | | | | | |
| 649953 | ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 | |
| 158834 | ESTRELLA CRUZ, JONATHAN GONZALEZ | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158835 | ESTRELLA D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158836 | ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 158837 | ESTRELLA DE RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 158838 | ESTRELLA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 158839 | ESTRELLA DIAZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 158840 | ESTRELLA DOMENECH ALFONSO | ADDRESS ON FILE | | | | | | | |
| 649955 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 649954 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 158841 | ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 | |
| 158842 | ESTRELLA ESTRELLA, CAONABO | ADDRESS ON FILE | | | | | | | |
| 158843 | ESTRELLA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 158844 | ESTRELLA FRAGOSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 158846 | ESTRELLA GALARZA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 649956 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 649957 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 158847 | ESTRELLA GARCIA SOLER | ADDRESS ON FILE | | | | | | | |
| 158848 | ESTRELLA GARCIA, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 158849 | ESTRELLA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 158850 | Estrella Garcia, Raymond L. | ADDRESS ON FILE | | | | | | | |
| 158851 | ESTRELLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 158852 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| 158853 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| 158854 | ESTRELLA GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 158855 | ESTRELLA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 158856 | ESTRELLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158857 | ESTRELLA GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 158858 | ESTRELLA GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 158859 | ESTRELLA GUERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 158860 | ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
| 158861 | ESTRELLA HERRERA, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 649958 | ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| 649959 | ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| 158862 | ESTRELLA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 158863 | ESTRELLA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 158864 | ESTRELLA JUARBE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 158865 | ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| 649960 | ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 158866 | ESTRELLA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 158867 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 158868 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 158869 | ESTRELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158870 | ESTRELLA LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 158871 | ESTRELLA MARRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649961 | ESTRELLA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 158872 | ESTRELLA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158873 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158874 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158875 | ESTRELLA MARTIR / PRIMITIVA LUGO | ADDRESS ON FILE | | | | | | | |
| 158876 | ESTRELLA MATOS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 158877 | ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 158878 | ESTRELLA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158879 | ESTRELLA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 158880 | ESTRELLA MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 770589 | ESTRELLA MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 158881 | ESTRELLA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158882 | ESTRELLA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 158883 | ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 158884 | ESTRELLA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 158885 | ESTRELLA MUNOZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 158886 | ESTRELLA MUNOZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 158887 | ESTRELLA NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 158888 | ESTRELLA ORTEGA, LORNA E | ADDRESS ON FILE | | | | | | | |
| 649962 | ESTRELLA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 158889 | ESTRELLA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 649963 | ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 158890 | ESTRELLA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 649964 | ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 158891 | ESTRELLA PEREZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 158892 | ESTRELLA PEREZ, ANA JORMELYS | ADDRESS ON FILE | | | | | | | |
| 158893 | ESTRELLA PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 158894 | Estrella Perez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 158895 | ESTRELLA PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 158896 | ESTRELLA PEREZVALDIVIESO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158897 | ESTRELLA PIERLUISI, ROSELLE | ADDRESS ON FILE | | | | | | | |
| 158898 | ESTRELLA POMALES, YIRIAM N | ADDRESS ON FILE | | | | | | | |
| 649965 | ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 158899 | Estrella Quinones, Victor M. | ADDRESS ON FILE | | | | | | | |
| 649966 | ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 158900 | ESTRELLA RAMOS, ALLERTSE | ADDRESS ON FILE | | | | | | | |
| 158901 | ESTRELLA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 158902 | ESTRELLA RAMOS, MARIVY | ADDRESS ON FILE | | | | | | | |
| 158903 | ESTRELLA REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 158904 | ESTRELLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 158905 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 649967 | ESTRELLA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 158907 | ESTRELLA RIOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 158908 | ESTRELLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158909 | ESTRELLA RIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 649968 | ESTRELLA RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 649969 | ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 158910 | ESTRELLA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 158911 | ESTRELLA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158912 | ESTRELLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 158913 | ESTRELLA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 158914 | ESTRELLA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 158915 | ESTRELLA RODRIGUEZ, GLISETTE | ADDRESS ON FILE | | | | | | | |
| 158916 | ESTRELLA RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 158917 | ESTRELLA ROJAS, ZEIDA | ADDRESS ON FILE | | | | | | | |
| 158918 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158919 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158920 | Estrella Rosado, Rosa I | ADDRESS ON FILE | | | | | | | |
| 158921 | ESTRELLA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 158922 | ESTRELLA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 649970 | ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 158923 | ESTRELLA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 158924 | ESTRELLA SOTO | ADDRESS ON FILE | | | | | | | |
| 158925 | ESTRELLA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158926 | ESTRELLA SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 158927 | ESTRELLA SOTO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 158928 | ESTRELLA SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 649971 | ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00731 | |
| 158929 | ESTRELLA TORRES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 158930 | ESTRELLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158931 | ESTRELLA TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 158932 | ESTRELLA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 158933 | ESTRELLA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 649972 | ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 158934 | ESTRELLA URETA, MIRCORD | ADDRESS ON FILE | | | | | | | |
| 649973 | ESTRELLA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 649974 | ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | | CIALES | PR | 00638 | |
| 158935 | ESTRELLA VAZQUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 158936 | ESTRELLA VAZQUEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| 158937 | ESTRELLA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 158938 | ESTRELLA VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 158939 | ESTRELLA VEGA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 158940 | ESTRELLA ZAMBRANA, SYLKIA L. | ADDRESS ON FILE | | | | | | | |
| 158941 | ESTRELLA, ADELA | ADDRESS ON FILE | | | | | | | |
| 158942 | ESTRELLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 158943 | ESTRELLAGUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158944 | ESTRELLAS ORIENTALES PROPERTIES CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 649975 | ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | | SAN JUAN | PR | 00910 | |
| 158945 | ESTRELLITA ACEVEDO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 770590 | ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 956 | |
| 158946 | ESTRELLITA B VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 649976 | ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 158947 | ESTREMARA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158948 | ESTREMERA ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158949 | ESTREMERA CANTRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 158950 | ESTREMERA CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 158951 | ESTREMERA CASANOVA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 158952 | ESTREMERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 158953 | ESTREMERA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 158954 | ESTREMERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158955 | ESTREMERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158956 | ESTREMERA DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 158957 | ESTREMERA DE JESUS, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 158958 | ESTREMERA DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 158959 | ESTREMERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 158960 | ESTREMERA DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 158961 | ESTREMERA DEID, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 158962 | Estremera Deida, Javier A | ADDRESS ON FILE | | | | | | | |
| 158963 | ESTREMERA DELEO, NAZARETH | ADDRESS ON FILE | | | | | | | |
| 158964 | ESTREMERA DIAZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 158965 | ESTREMERA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 158966 | ESTREMERA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 158967 | ESTREMERA FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 158968 | ESTREMERA FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 158969 | ESTREMERA FELICIANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 158970 | ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | | | |
| 158971 | ESTREMERA GARAY, HERMEDA | ADDRESS ON FILE | | | | | | | |
| 158972 | ESTREMERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 158973 | ESTREMERA GONZALEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 158974 | ESTREMERA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 158975 | Estremera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 158976 | ESTREMERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158977 | ESTREMERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 158978 | ESTREMERA HERNANDEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 158979 | ESTREMERA JIMENEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 158980 | ESTREMERA JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158981 | ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 158982 | Estremera Llitera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 158983 | ESTREMERA LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158984 | ESTREMERA LUGO, MARIDELIA | ADDRESS ON FILE | | | | | | | |
| 158985 | ESTREMERA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158986 | ESTREMERA MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 158987 | ESTREMERA MENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 158988 | ESTREMERA MENDEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 158989 | ESTREMERA MENDEZ, LANETTE | ADDRESS ON FILE | | | | | | | |
| 158990 | Estremera Mendez, William | ADDRESS ON FILE | | | | | | | |
| 158991 | ESTREMERA MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 158992 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158993 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158994 | ESTREMERA MONTENEGRO, EFREN | ADDRESS ON FILE | | | | | | | |
| 158995 | ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158996 | ESTREMERA MURPHY, IRIS D | ADDRESS ON FILE | | | | | | | |
| 158997 | Estremera Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| 158998 | Estremera Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| 158999 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 159000 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159001 | ESTREMERA ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 159002 | ESTREMERA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 159003 | ESTREMERA ORTIZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 159004 | ESTREMERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 159005 | ESTREMERA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 159006 | ESTREMERA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 159007 | ESTREMERA PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 159008 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 159009 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159010 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159011 | ESTREMERA REILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 159012 | ESTREMERA RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 159013 | ESTREMERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 159014 | ESTREMERA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 159015 | ESTREMERA RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 159016 | ESTREMERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 159017 | Estremera Roman, Gloria I | ADDRESS ON FILE | | | | | | | |
| 159019 | ESTREMERA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 159020 | ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 159021 | ESTREMERA SANCHEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 159022 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159023 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159024 | ESTREMERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 159025 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 159026 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 159027 | ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 159028 | ESTREMERA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 159029 | ESTREMERA SIERRA, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 159030 | Estremera Sierra, Sheila Ivette | ADDRESS ON FILE | | | | | | | |
| 159031 | ESTREMERA SOTO, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 159032 | ESTREMERA SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 159033 | ESTREMERA SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 159034 | ESTREMERA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 159035 | ESTREMERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 159036 | Estremera Vargas, Vivianse | ADDRESS ON FILE | | | | | | | |
| 159037 | ESTREMERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 159038 | ESTREMERA VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 159039 | ESTREMERA VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 159040 | ESTREMERA, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 159041 | Estremera, Juan A | ADDRESS ON FILE | | | | | | | |
| 159042 | ESTREMERAPLAZA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 159043 | ESTREMERAS ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 159044 | ESTREMERAS SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 159045 | ESTREMERASOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 649977 | ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 | |
| 159046 | ESTRONZA GRACIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 159047 | ESTRONZA MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 159048 | ESTRONZA MALDONADO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 159049 | Estronza Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| 159050 | ESTRONZA RODRIGEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159052 | ESTRONZA RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 159053 | ESTRONZA TORO, ANIXXA M | ADDRESS ON FILE | | | | | | | |
| 159054 | ESTRONZA VARGAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 159055 | ESTRONZA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 159056 | ESTRONZA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 159057 | ESTRUCTURAS AE PSC | ADDRESS ON FILE | | | | | | | |
| 159058 | ESTRUCTURAS AE PSC | 352 CALLE SAN CLAUDIO STE 1 PMB 213 | | | | SAN JUAN | PR | 00926-4144 | |
| 649978 | ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 649979 | ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 159059 | ESTUDILLO RIVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 649980 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 | |
| 649981 | ESTUDIO DE ARTE OH...QUE BELLO! | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 649982 | ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 649983 | ESTUDIO DE ARTE/ '!OH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 159060 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 | |
| 649984 | ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 649985 | ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 | |
| 649986 | ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| 649987 | ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 | |
| 649988 | ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 159061 | ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 | |
| 649989 | ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 | |
| 159063 | ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 159064 | ESTUDIO LEGAL DEL 2000 | URB SANTA ROSA | 51-49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 159065 | ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| 649990 | ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 159066 | ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| 159067 | ESTUDIO LEGAL MARRERO-ALCANTARA, PSC | CARR #2 KM 4238 | | | | VEGA BAJA | PR | 00693 | |
| 159069 | ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 159070 | ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| 649991 | ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX 22686 | | | SAN JUAN | PR | 00931 | |
| 649992 | ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| 649993 | ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| 649994 | ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | |
| 159051 | ESTUDIOS TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 159071 | ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 159072 | ESTUPINAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 159073 | ESTUPINAN CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 159074 | ESTUPIQAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 159075 | ESUILIN MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 649995 | ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 159076 | ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 649996 | ETANISLA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 649997 | ETANISLA SANCHEZ ALLENDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 649998 | ETANISLAO G SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJE¥0 | | | VEGA BAJA | PR | 00693 | |
| 649999 | ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 | |
| 650000 | ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159077 | ETANISLAO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159078 | ETANISLAO MAYMI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650001 | ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 159079 | ETANISLAO NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650002 | ETANISLAO RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 159080 | ETANISLAO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650003 | ETANISLAO SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 650004 | ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 | |
| 159081 | ETECO INC | HC 3 BOX 10607 | | | | JUANA DIAZ | PR | 00795-9591 | |
| 159082 | ETELVINA GARCIA/ ANDRES VELASCO | ADDRESS ON FILE | | | | | | | |
| 159083 | ETEMADI, JINOUS | ADDRESS ON FILE | | | | | | | |
| 650005 | ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 | |
| 159084 | ETHAN A TEJADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650006 | ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 650007 | ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 | |
| 650008 | ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 | |
| 650009 | ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 | |
| 159085 | ETHEL L JIMENEZ TULIER | ADDRESS ON FILE | | | | | | | |
| 650010 | ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 650011 | ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| 159086 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 650012 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 650013 | ETHEL RIVERA MILAN | ADDRESS ON FILE | | | | | | | |
| 650014 | ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00613 | |
| 650015 | ETHELDRED CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| 159088 | ETHELDREDA MERCADO VIERA | ADDRESS ON FILE | | | | | | | |
| 159089 | ETHERIDGE MD , BARBARA A | ADDRESS ON FILE | | | | | | | |
| 650016 | ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| 770591 | ETHERL G RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650017 | ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 159090 | ETHERLINDA RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 650018 | ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 159091 | ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| 159092 | ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| 159093 | ETHIEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159094 | ETHIER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650019 | ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 650020 | ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| 159095 | ETHMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159096 | ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| 650021 | ETIEL M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650022 | ETIENNE DURAND HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 159097 | ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| 159100 | ETIENNE ROLON | ADDRESS ON FILE | | | | | | | |
| 650023 | ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 000745 | |
| 159101 | ETIONY ALDARONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650024 | ETIONY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 159102 | ETMAR AWARDS | ADDRESS ON FILE | | | | | | | |
| 650025 | ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 159103 | ETNA E. ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159105 | ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| 650026 | ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| 159106 | ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| 159107 | ETS ADMINISTRATION INC | 823 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907-3321 | |
| 650027 | ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| 159108 | ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| 650028 | ETTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650029 | ETTELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 650030 | ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| 650031 | ETTIENE CORCHADO DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 650032 | ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| 650033 | ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 650034 | ETTIENE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159109 | ETTIENE LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 159110 | ETTIENNE ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159111 | ETTIENNE LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 650035 | ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| 159112 | EUARCIA ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 650036 | EUBALDO ENCHAUTEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 159113 | EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| 650037 | EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 159114 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650038 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650039 | EUCLIDES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 650040 | EUCLIDES BRIGNONI ECHEVARRIA | BO DOMINQUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 | |
| 159115 | EUCLIDES BRIGNONI VERA | ADDRESS ON FILE | | | | | | | |
| 650041 | EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 159116 | EUCLIDES FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159117 | EUCLIDES PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650042 | EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 159118 | EUDALDO BAEZ GALIB | ADDRESS ON FILE | | | | | | | |
| 650043 | EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 | |
| 159119 | EUDALES JACKS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 650044 | EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 159120 | EUDE S HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | | |
| 159121 | EUDEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159122 | EUDELFIO REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650045 | EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159123 | EUDEMAR MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 159124 | EUDEN RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 159125 | EUDES AUTO PARTS | ADDRESS ON FILE | | | | | | | |
| 650046 | EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 650047 | EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159126 | EUDES M NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 650048 | EUDES M. RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 650049 | EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D 14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 | |
| 650050 | EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 | |
| 650051 | EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 650052 | EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 | |
| 650053 | EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 | |
| 159127 | EUDIS CEDE¥A CASTRO | ADDRESS ON FILE | | | | | | | |
| 159128 | EUDIS CEDEÐO CASTRO | ADDRESS ON FILE | | | | | | | |
| 159129 | EUDIS CEDENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 159130 | EUDIS CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |
| 650054 | EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | | CIDRA | PR | 00739 | |
| 650055 | EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 159131 | EUFEMIA CINTRON CORDERO | ADDRESS ON FILE | | | | | | | |
| 650056 | EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 650057 | EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | | QUEBRADILLAS | PR | 00678 | |
| 650058 | EUFEMIA LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 650059 | EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | | BAYAMON | PR | 00959 | |
| 650060 | EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | | RIO GRANDE | PR | 00745-9603 | |
| 650061 | EUFEMIA RAMOS PORTALATIN | COND BORINQUEN TOWERS I | 1484 FD ROOSEVELT APT 210 | | | SAN JUAN | PR | 00920-2718 | |
| 159132 | EUFEMIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650062 | EUFEMIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159133 | EUFEMIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 650063 | EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | | SAN JUAN | PR | 00923 | |
| 159134 | EUFEMIO ATANACIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 650064 | EUFEMIO CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 159135 | EUFEMIO COLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 159136 | EUFEMIO DE LEON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 159137 | EUFEMIO DIAZ HICIANO | ADDRESS ON FILE | | | | | | | |
| 650065 | EUFEMIO FLORES NEGRON | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 159138 | EUFEMIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159139 | EUFEMIO MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 159140 | EUFEMIO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650066 | EUFEMIO PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 159141 | EUFEMIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159142 | EUFEMIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 650067 | EUFEMIO SALAS GONZALEZ | HC 05 BOX 106171 | | | | MOCA | PR | 00676 | |
| 159143 | EUFEMIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650068 | EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | | SAN JUAN | PR | 00919-4534 | |
| 159144 | EUFEMIO SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159145 | EUFEMIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 159146 | EUFORIAS SALON | ADDRESS ON FILE | | | | | | | |
| 159147 | EUFRACIA ACOSTA, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 159148 | EUFRACIA BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 650069 | EUFRACIO NIEVES MARTES | P O BOX 3988 | | | | GUAYNABO | PR | 00970 | |
| 159149 | EUFRANK CACERES PARRA | ADDRESS ON FILE | | | | | | | |
| 650070 | EUFRASIA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650071 | EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | | CABO ROJO | PR | 00623 | |
| 650072 | EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19 ALTOS CALLE 25 | | | BAYAMON | PR | 00959 | |
| 159150 | EUGENE A. FURSETH PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650073 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 650074 | EUGENE AROCHO RAMIREZ | URB LA MONSSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 159151 | EUGENE AYERS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 650075 | EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 | |
| 650076 | EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 | |
| 650077 | EUGENE FUISETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 159152 | EUGENE G DERIEUX SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650078 | EUGENE HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 159153 | EUGENE J DU BIELAK | ADDRESS ON FILE | | | | | | | |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 | |
| 159154 | EUGENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650080 | EUGENE SCOTT | ADDRESS ON FILE | | | | | | | |
| 159155 | EUGENE SEGUIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 650081 | EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 159156 | EUGENE VAZQUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 650082 | EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 | |
| 650083 | EUGENIA LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 | |
| 650084 | EUGENIA LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 | |
| 650085 | EUGENIA A MOJICA BRUNO | ADDRESS ON FILE | | | | | | | |
| 650086 | EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 | |
| 650087 | EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 | |
| 159157 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 650088 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 650089 | EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 159158 | EUGENIA CAMARENO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 650090 | EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 650091 | EUGENIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 159159 | EUGENIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 650092 | EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 650093 | EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 | |
| 650094 | EUGENIA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159160 | EUGENIA HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159161 | EUGENIA I ORSINI HERENCIA | ADDRESS ON FILE | | | | | | | |
| 159162 | EUGENIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 650095 | EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 | |
| 650096 | EUGENIA M MARRERO RODRIGUEZ | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 159163 | EUGENIA MAYORAL WIRSHING | ADDRESS ON FILE | | | | | | | |
| 650097 | EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 650098 | EUGENIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 650099 | EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 | |
| 159164 | EUGENIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650100 | EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 650101 | EUGENIA PEREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 650102 | EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 650103 | EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 | |
| 650104 | EUGENIA PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 650105 | EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 159165 | EUGENIA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650106 | EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159166 | EUGENIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159167 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 159168 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 650107 | EUGENIA RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 159169 | EUGENIA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650108 | EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 650109 | EUGENIA SANABRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 650110 | EUGENIA SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650111 | EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 | |
| 159170 | EUGENIA SANTOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 650112 | EUGENIA SILVERIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 650113 | EUGENIA SOLER CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650114 | EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| 650115 | EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 159171 | EUGENIA V LOPEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 650116 | EUGENIA V PEREZ | COND CONCORDIA GARDEN 2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| 650117 | EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 159172 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 159173 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 650118 | EUGENIA ZAYAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 159174 | EUGENIE BELFORT | ADDRESS ON FILE | | | | | | | |
| 650119 | EUGENIO PALACIO RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 650120 | EUGENIO BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 | |
| 650121 | EUGENIO OTERO SILVA | P O BOX 367119 | | | | SAN JUAN | PR | 00936 | |
| 650122 | EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 159175 | EUGENIO A CANO COREA | ADDRESS ON FILE | | | | | | | |
| 159176 | EUGENIO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 650123 | EUGENIO A GUARDIOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159177 | EUGENIO A GUARDIOLA WISCOVICH | ADDRESS ON FILE | | | | | | | |
| 159178 | EUGENIO A LOMBA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650124 | EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 650125 | EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 650126 | EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 159179 | EUGENIO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 159180 | EUGENIO ALEXANDRINO AMADOR | ADDRESS ON FILE | | | | | | | |
| 159181 | EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 650127 | EUGENIO ALMEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650128 | EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| 159182 | EUGENIO AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 650129 | EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 159183 | EUGENIO APONTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159184 | EUGENIO APONTE FIGUEROA / CRIM | ADDRESS ON FILE | | | | | | | |
| 650130 | EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA ST | | | VEGA BAJA | PR | 00693 | |
| 159185 | EUGENIO BABRBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 650131 | EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 159188 | EUGENIO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 650132 | EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 650133 | EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 650134 | EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 650135 | EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650136 | EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 | |
| 159189 | EUGENIO C VICENTE | ADDRESS ON FILE | | | | | | | |
| 650137 | EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 | |
| 159190 | EUGENIO CARDONA OTERO | ADDRESS ON FILE | | | | | | | |
| 159191 | EUGENIO CARDONA V LOZADA | ADDRESS ON FILE | | | | | | | |
| 650138 | EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 650139 | EUGENIO CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159192 | EUGENIO COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 650140 | EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 650141 | EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 | |
| 159193 | EUGENIO COTTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650142 | EUGENIO COTTO SURIEL | 4TA SECCION LEVITOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 159194 | EUGENIO CRUZ BRITO | ADDRESS ON FILE | | | | | | | |
| 159195 | EUGENIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650143 | EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 159196 | EUGENIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650144 | EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 159197 | EUGENIO E GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 159198 | EUGENIO E GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 650145 | EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 | |
| 650146 | EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 | |
| 650147 | EUGENIO FERNANDEZ LEBRON D/BA | 658 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 650148 | EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 650149 | EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 | |
| 159199 | EUGENIO G SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 650150 | EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 159200 | EUGENIO GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 650151 | EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650152 | EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 159201 | EUGENIO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650153 | EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | | PONCE | PR | 00716-0822 | |
| 650154 | EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 159202 | EUGENIO GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159203 | EUGENIO GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 159204 | EUGENIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650155 | EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 650156 | EUGENIO GONZALEZ GUTIERRE | ADDRESS ON FILE | | | | | | | |
| 159205 | EUGENIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159206 | EUGENIO GONZALEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 650157 | EUGENIO GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650158 | EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | | FLORIDA | PR | 00650 | |
| 159207 | EUGENIO H FONTANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 159208 | EUGENIO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650159 | EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | | GUAYNABO | PR | 00970 | |
| 650160 | EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | | PONCE | PR | 00733-2065 | |
| 650161 | EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 650162 | EUGENIO IZQUIERDO CABEZA | ADDRESS ON FILE | | | | | | | |
| 159209 | EUGENIO J GEIGEL FUENTES | ADDRESS ON FILE | | | | | | | |
| 650163 | EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 650164 | EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650165 | EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 650166 | EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 650167 | EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 650168 | EUGENIO L TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 159210 | EUGENIO L VEGA/WANDA I ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 650169 | EUGENIO LOMBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650170 | EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | | CAROLINA | PR | 00988-9914 | |
| 650171 | EUGENIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650172 | EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | | CAROLINA | PR | 00985 | |
| 650173 | EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| 159211 | EUGENIO LUGO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 159212 | EUGENIO M SANTOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 159213 | EUGENIO MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159214 | EUGENIO MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650174 | EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| 650175 | EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| 650176 | EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| 650177 | EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 159215 | EUGENIO MARTINEZ LOMBA | ADDRESS ON FILE | | | | | | | |
| 650178 | EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| 159216 | EUGENIO MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 159217 | EUGENIO MARTINEZ POZO | ADDRESS ON FILE | | | | | | | |
| 650179 | EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX 2949 | | | | MOROVIS | PR | 00687 | |
| 650180 | EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| 650181 | EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 159218 | EUGENIO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 159219 | EUGENIO MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 650182 | EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112 | | | ISABELA | PR | 00662 | |
| 650183 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | CARR 112 BUZON 7152 | | | ISABELA | PR | 00662 | |
| 159220 | EUGENIO MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650184 | EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| 650185 | EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MONTE BOX 18 | | | BARCELONETA | PR | 00617 | |
| 650186 | EUGENIO MORALES GARCIA | URB EL SE¥ORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| 159221 | EUGENIO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650187 | EUGENIO MORALES RODRIGUEZ | CARR 119 KM O HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| 650188 | EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| 650189 | EUGENIO MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| 159222 | EUGENIO MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 159223 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159224 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159225 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| 159226 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| 159227 | EUGENIO N ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 650190 | EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 650191 | EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 | |
| 159228 | EUGENIO NUNEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 650192 | EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 | |
| 650193 | EUGENIO OLMEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 159229 | EUGENIO ONEILL AVEZUELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650194 | EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 159230 | EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 650195 | EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 159231 | EUGENIO ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 650196 | EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 | |
| 650197 | EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 159232 | EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650198 | EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 650199 | EUGENIO PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 650200 | EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 650201 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 650202 | EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 | |
| 159234 | EUGENIO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650203 | EUGENIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 650204 | EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 650205 | EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 | |
| 159235 | EUGENIO PRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159236 | EUGENIO QUIĐONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159237 | EUGENIO QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159238 | EUGENIO QUINTANA POLANCO | ADDRESS ON FILE | | | | | | | |
| 159239 | EUGENIO R PORTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159240 | EUGENIO R QUITANA PIZARRA | ADDRESS ON FILE | | | | | | | |
| 159241 | EUGENIO R RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 650206 | EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 159242 | EUGENIO RAMOS BRACERO | ADDRESS ON FILE | | | | | | | |
| 650207 | EUGENIO RAMOS PARRILLA | URB VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 | |
| 159243 | EUGENIO RIOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650208 | EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 650209 | EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 | |
| 159244 | EUGENIO RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 650210 | EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159245 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159246 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 650211 | EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 159247 | EUGENIO RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 650212 | EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 | |
| 650213 | EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 | |
| 159248 | EUGENIO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 650214 | EUGENIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159249 | EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 159250 | EUGENIO RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 159251 | EUGENIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650215 | EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 159252 | EUGENIO ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650216 | EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 | |
| 650217 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650218 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650219 | EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 | |
| 650220 | EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 | |
| 650221 | EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 650222 | EUGENIO ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 650223 | EUGENIO ROURA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159253 | EUGENIO SANCHEZ AYMAT | ADDRESS ON FILE | | | | | | | |
| 650224 | EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 650225 | EUGENIO SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 650226 | EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |
| 650227 | EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| 650228 | EUGENIO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650229 | EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| 159254 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 159255 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 159257 | EUGENIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159258 | EUGENIO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650230 | EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| 159259 | EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| 650231 | EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBATIAN | PR | 00685 | |
| 650232 | EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| 650233 | EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| 650234 | EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 650235 | EUGENIO SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 650236 | EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |
| 159260 | EUGENIO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 650237 | EUGENIO TORO MARTINEZ | HC 01 BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| 159261 | EUGENIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 159262 | EUGENIO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 159263 | EUGENIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 650238 | EUGENIO TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159264 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| 650239 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| 650240 | EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| 650241 | EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| 650242 | EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 159265 | EUGENIO VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 650243 | EUGENIO VARGAS IRIZARRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 650244 | EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| 650245 | EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| 650246 | EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| 650247 | EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| 650248 | EUGENIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650249 | EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| 650250 | EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| 650251 | EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| 159266 | EUGENIO YULIAN | ADDRESS ON FILE | | | | | | | |
| 650252 | EUGINIO VELARDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159267 | EUGUI PACHECO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 650253 | EULALIA ACEVEDO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| 159268 | EULALIA BERNARD ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650254 | EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| 650255 | EULALIA CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 650256 | EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| 650257 | EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 650258 | EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| 159269 | EULALIA CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 159270 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 650259 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |
| 159271 | EULALIA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 650260 | EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 159272 | EULALIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650261 | EULALIA I VENTURA DELGADILLO | ADDRESS ON FILE | | | | | | | |
| 650262 | EULALIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650263 | EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |
| 650264 | EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| 650265 | EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| 159273 | EULALIA MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 650266 | EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| 650267 | EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| 159274 | EULALIA NEGRON ESPINET | ADDRESS ON FILE | | | | | | | |
| 159275 | EULALIA NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 159276 | EULALIA PIZARRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 159278 | EULALIA RAMOS DE RIOS | ADDRESS ON FILE | | | | | | | |
| 650268 | EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 650269 | EULALIA REYES LUGO | RR 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 | |
| 650270 | EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 | |
| 159279 | EULALIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159280 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 650271 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 159281 | EULALIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650272 | EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 | |
| 650273 | EULALIA S INFANZON ACEVEDO | 653 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 | |
| 650274 | EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 | |
| 650275 | EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 | |
| 650276 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 | |
| 650277 | EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 | |
| 650278 | EULALIO MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 | |
| 159282 | EULALIO A TORRES ESTATE | URB PARK GDNS | H9 CALLE GLACIER | | | SAN JUAN | PR | 00926-2115 | |
| 650279 | EULALIO CORREA CASADO | ADDRESS ON FILE | | | | | | | |
| 650280 | EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956 5300 | |
| 650281 | EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 | |
| 650282 | EULALIO MATOS CAMPS | ADDRESS ON FILE | | | | | | | |
| 159283 | EULALIO ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 650283 | EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 | |
| 159284 | EULALIO ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| 650284 | EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159286 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| 159287 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| 650285 | EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650286 | EULERIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 | |
| 159288 | EULICES A SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159289 | EULISES SANDOVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650287 | EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN LORENZO | PR | 00754 | |
| 650288 | EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 | |
| 159290 | EULOGIA OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 650289 | EULOGIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650290 | EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 | |
| 650291 | EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 159292 | EULOGIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159293 | EULOGIA VALLE | ADDRESS ON FILE | | | | | | | |
| 650292 | EULOGIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650293 | EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| 650294 | EULOGIO AYALA ROSA | RR 03 BOX 10232 | | | | TOA ALTA | PR | 00953 | |
| 159294 | EULOGIO BERMUDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 650295 | EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 650296 | EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| 650297 | EULOGIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650298 | EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| 650299 | EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| 159295 | EULOGIO CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159296 | EULOGIO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 159297 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 159298 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 650300 | EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| 159299 | EULOGIO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 650301 | EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 650302 | EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| 650303 | EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 650304 | EULOGIO ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650305 | EULOGIO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 159300 | EULOGIO SOTO MANIZ | ADDRESS ON FILE | | | | | | | |
| 159301 | EULOGIO TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 650306 | EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| 650307 | EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| 650308 | EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 650309 | EUNCIE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650310 | EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 770592 | EUNICE A PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 159302 | EUNICE A. VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 650312 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650311 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650313 | EUNICE ARVELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159303 | EUNICE AYALA LATIMER | ADDRESS ON FILE | | | | | | | |
| 650314 | EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8 APT 97 | | | BAYAMON | PR | 00957 | |
| 159304 | EUNICE CENTENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650315 | EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650316 | EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |
| 650317 | EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 650318 | EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 650319 | EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CIALES | PR | 00638 | |
| 159305 | EUNICE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650320 | EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 159306 | EUNICE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650321 | EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650322 | EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| 650323 | EUNICE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 159307 | EUNICE H PIKE VELEZ | ADDRESS ON FILE | | | | | | | |
| 159308 | EUNICE J MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650324 | EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| 650325 | EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| 159309 | EUNICE L GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 159310 | EUNICE LABOY MARRERO | ADDRESS ON FILE | | | | | | | |
| 159311 | EUNICE LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 650326 | EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 650327 | EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| 159312 | EUNICE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159313 | EUNICE M. VALDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159314 | EUNICE MA. ZAYAS GRULLON | ADDRESS ON FILE | | | | | | | |
| 650328 | EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650329 | EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| 650330 | EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| 650331 | EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 650332 | EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |
| 650333 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 650334 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 159315 | EUNICE MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 159316 | EUNICE MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159317 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159318 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159319 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650335 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650336 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159320 | EUNICE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650337 | EUNICE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650338 | EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | | AGUADA | PR | 00602-9619 | |
| 650339 | EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | | BAYAMON | PR | 00959 | |
| 159321 | EUNICE R ECHEVARRIA MURILLO | ADDRESS ON FILE | | | | | | | |
| 650340 | EUNICE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650341 | EUNICE RIVERA ROSARIO | PO BOX 2846 | | | | JUNCOS | PR | 00777 | |
| 159322 | EUNICE ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 650342 | EUNICE ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 159323 | EUNICE S CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 650343 | EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 650344 | EUNICE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650345 | EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | | PONCE | PR | 00728-3516 | |
| 650346 | EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650347 | EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 650348 | EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | | CAROLINA | PR | 00953 | |
| 650349 | EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | | BAYAMON | PR | 00959 | |
| 650350 | EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 650351 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650352 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650354 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650355 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650353 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650356 | EUNICE Y RIVERA CUADRO | ADDRESS ON FILE | | | | | | | |
| 159324 | EUNIS CONTRERA MATOS | ADDRESS ON FILE | | | | | | | |
| 159325 | EUNISE HERNANDEZ TAMARGO | ADDRESS ON FILE | | | | | | | |
| 650357 | EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 159326 | EUNISSE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650358 | EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 650359 | EURANIA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159327 | EURASQUIN MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 159329 | EURASQUIN MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 650360 | EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | | PONCE | PR | 00731-9707 | |
| 650361 | EUREKA GAS | BO GLORIA | PO BOX 1564 | | | TRUJILLO ALTO | PR | 00977 | |
| 650363 | EUREKA GAS STATION | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 650362 | EUREKA GAS STATION | PO BOX 2347 | | | | RIO GRANDE | PR | 00745-2384 | |
| 650364 | EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | | DORADO | PR | 00646-0735 | |
| 159330 | EUREMIO ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 159331 | EURIDICE CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 650365 | EURIDICE FUGUET JIMENEZ | BO CAIMITO BAJO | RR 6 BOX 9787 | | | SAN JUAN | PR | 00926 | |
| 650366 | EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 159332 | EURIEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650367 | EURIPIDE CORTES ORENGO | ADDRESS ON FILE | | | | | | | |
| 650368 | EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | | MOCA | PR | 00676 | |
| 159333 | EURIPIDES ABREU ALEMAR | ADDRESS ON FILE | | | | | | | |
| 650369 | EURIPIDES DIAZ | PO BOX 5429 | | | | CAGUAS | PR | 00726 | |
| 650370 | EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66 1 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 159334 | EURIPIDES LUGO Y/O OLGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650371 | EURIPIDES MACHADO LOPEZ | PO BOX 122 | BO CAPAEZ | | | HATILLO | PR | 00659 | |
| 650372 | EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 650373 | EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 650374 | EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | | SANTA ISABEL | PR | 00757 | |
| 650375 | EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 0788 | |
| 650376 | EURO AMERICAN TEXTILLE INC | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 159335 | EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | | SANTURCE | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 650377 | EURO AUTO | PO BOX 19536 | | | | SAN JUAN | PR | 00910 | |
| 650378 | EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | | HORMIGUEROS | PR | 00660 | |
| 650379 | EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
| 159337 | EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| 159338 | EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650380 | EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| 159339 | EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 650381 | EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGôEZ | | 00681 | |
| 650383 | EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| 159340 | EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| 650384 | EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| 650385 | EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| 650386 | EURO TECHNIQUES | URB LEVITTOWN 5TA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 650387 | EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 650388 | EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |
| 159341 | EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159342 | EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159343 | EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| 650391 | EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 650389 | EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 650392 | EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 650393 | EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| 650390 | EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 159344 | EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 650394 | EUROCLASS MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 650395 | EUROCLASS MOTORS INC | P O BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 650396 | EUROGARAGE AUTO CORP | PMB 550 200 AVE RAFAEL | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 159345 | EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |
| 159346 | EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | | PONCE | PR | 00731 | |
| 650397 | EUROMANUFACTURING CORP | PO BOX 98 | | | | CAROLINA | PR | 00986 | |
| 159347 | EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | | SAN JUAN | PR | 00926-1431 | |
| 159348 | EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | | VEGA BAJA | PR | 00693 | |
| 159349 | EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | | GUAYNABO | PR | 00971 | |
| 159328 | EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | | SAN JUAN | PR | 00920 | |
| 650398 | EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 650399 | EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | | COTTO LAUREL | PR | 00780-1120 | |
| 650400 | EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | | SAN JUAN | PR | 00906-5621 | |
| 159350 | EUROSPACE , INC. | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| 159351 | EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | | CATANO | PR | 00962 | |
| 650401 | EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | | GUAYNABO | PR | 00969 | |
| 650402 | EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 650403 | EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 650404 | EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | | AGUADILLA | PR | 00882 | |
| 159352 | EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 159353 | EUSEBIA ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650405 | EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | | CIDRA | PR | 00739 | |
| 650406 | EUSEBIA NARVAEZ MENDEZ | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 159354 | EUSEBIA PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 650407 | EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 650408 | EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | | SAN JUAN | PR | 00915 | |
| 159355 | EUSEBIO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159356 | EUSEBIO ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159357 | EUSEBIO ARIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 159358 | EUSEBIO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650409 | EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | | COTTO LAUREL | PR | 00780 | |
| 159359 | EUSEBIO CORTIJO APONTE | ADDRESS ON FILE | | | | | | | |
| 159360 | EUSEBIO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159361 | EUSEBIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650410 | EUSEBIO CRUZ TIRADO | BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 159362 | EUSEBIO D AMARO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 650411 | EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650412 | EUSEBIO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650413 | EUSEBIO ESPADA QUI¥ONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 650414 | EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | | MOROVIS | PR | 00687 | |
| 159363 | EUSEBIO GONZALEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| 159364 | EUSEBIO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159365 | EUSEBIO HERNANDEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 159366 | EUSEBIO J COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 650415 | EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | | OROCOVIS | PR | 00720 | |
| 159367 | EUSEBIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| 650416 | EUSEBIO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 650417 | EUSEBIO LEON SANTIAGO | BOX 1556 | | | | SANTA ISABEL | PR | 00757 | |
| 159368 | EUSEBIO M MEJIA | ADDRESS ON FILE | | | | | | | |
| 650418 | EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | | SAN JUAN | PR | 00937-0121 | |
| 650419 | EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | | CAROLINA | PR | 00979 | |
| 650420 | EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | | SAN JUAN | PR | 00924 | |
| 159369 | EUSEBIO MERCEDES DE PENA | ADDRESS ON FILE | | | | | | | |
| 650421 | EUSEBIO MOLINA APONTE | PO BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 650422 | EUSEBIO OQUENDO FLORES | ADDRESS ON FILE | | | | | | | |
| 159370 | EUSEBIO ORTEGA BENAZARIO | ADDRESS ON FILE | | | | | | | |
| 650423 | EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 650424 | EUSEBIO ORTIZ DONES | P O BOX 595 | | | | CAYEY | PR | 00736 | |
| 650425 | EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | | VIEQUES | PR | 00765 | |
| 159371 | EUSEBIO PEREZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 650426 | EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| 159372 | EUSEBIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 650427 | EUSEBIO RECCI DOMINQUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 159373 | EUSEBIO REYES, MIRIAM R. | ADDRESS ON FILE | | | | | | | |
| 650428 | EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | | MAYAGUEZ | PR | 00680 | |
| 650429 | EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | | VIEQUES | PR | 00765 | |
| 650430 | EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 650431 | EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | | GUAYANILLA | PR | 00656 | |
| 650432 | EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | | GUAYNABO | PR | 00967 | |
| 159374 | EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 159375 | EUSEBIO SIGARAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 650433 | EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | | AGUADA | PR | 00602-9790 | |
| 650434 | EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | | VEGA ALTA | PR | 00692 | |
| 159376 | EUSEBIO URENA CEDENO | ADDRESS ON FILE | | | | | | | |
| 159377 | EUSEBIO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 159378 | EUSEBIO VEGA MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159379 | EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 650435 | EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | | SAN JUAN | PR | 00926 | |
| 650436 | EUSEBIO VILLEGAS FRANQUI | RR 6 BOX 9499 | | | | SAN JUAN | PR | 00926 | |
| 159380 | EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | | TOA ALTA | PR | 00953-9715 | |
| 159381 | EUSELIO CARRION FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650437 | EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | | SAN JUAN | PR | 00926 | |
| 650438 | EUSKADY BURGOS RIVERA | P O BOX 73 | | | | SAN JUAN | PR | 00926 | |
| 650439 | EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | | SAN JUAN | PR | 00918 | |
| 650440 | EUSTACIA TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | | VIEQUES | PR | 00765 | |
| 159382 | EUSTACIO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650441 | EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | | BAYAMON | PR | 0096103886 | |
| 159383 | EUSTACIO REYES ROLASCO | ADDRESS ON FILE | | | | | | | |
| 650442 | EUSTACIO RIVERA SANTIAGO | HC 1 BOX 3978 | | | | LARES | PR | 00669 | |
| 159384 | EUSTACIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159385 | EUSTACIO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 650443 | EUSTAQUIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 650444 | EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | | ARECIBO | PR | 00612 | |
| 159386 | EUSTAQUIO CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 650445 | EUSTAQUIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 650446 | EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 159387 | EUSTAQUIO MEDINA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 650447 | EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 159388 | EUSTAQUIO SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 159389 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159390 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159391 | EUSTIQUIO VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650448 | EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |
| 650449 | EUTACIO O LLANOS | ADDRESS ON FILE | | | | | | | |
| 159392 | EUTERPE CHARLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 159393 | EUWEMA KEAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 159394 | EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 | |
| 650450 | EVA RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |
| 650452 | EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 | |
| 650451 | EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 650453 | EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 | |
| 159396 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159397 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159398 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 650454 | EVA ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 650455 | EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 159399 | EVA ARAYA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159400 | EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 159401 | EVA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650456 | EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 | |
| 159402 | EVA BAEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 159403 | EVA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 650457 | EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 | |
| 650458 | EVA BELTRAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 650459 | EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650460 | EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 | |
| 650461 | EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 | |
| 650462 | EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 650463 | EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 | |
| 650464 | EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 650465 | EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 | |
| 159404 | EVA CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 650466 | EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 | |
| 650467 | EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 650468 | EVA CINTRON VARGAS | HC 1 BOX 3677 | | | | VILLALBA | PR | 00766 | |
| 650469 | EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 | |
| 159405 | EVA CO DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650470 | EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| 159406 | EVA CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 650471 | EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 650472 | EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| 650473 | EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| 650474 | EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| 159407 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| 159408 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| 650475 | EVA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159409 | EVA D ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650476 | EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 650478 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 650477 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 159410 | EVA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650479 | EVA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159411 | EVA DE JESUS VISCARRONDO | ADDRESS ON FILE | | | | | | | |
| 650480 | EVA DE LOURDES ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 159412 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650481 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159413 | EVA DEL RIO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 650482 | EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 159414 | EVA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 159415 | EVA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650483 | EVA DOLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 650484 | EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |
| 650485 | EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| 159416 | EVA E AVILA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 650486 | EVA E AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650487 | EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 650488 | EVA E DESPIAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650489 | EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 159417 | EVA E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 159418 | EVA E ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 159419 | EVA E TORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159420 | EVA E. DE JESUS CARRASCO | ADDRESS ON FILE | | | | | | | |
| 159421 | EVA E. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159422 | EVA ENID FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650490 | EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650491 | EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | | CAGUAS | PR | 00725 | |
| 650492 | EVA FIGUEROA REYES | HC 1 BOX 4894 | | | | CAMUY | PR | 00627-9610 | |
| 650493 | EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | | CAYEY | PR | 00736 | |
| 159423 | EVA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159424 | EVA FORTUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650494 | EVA FUENTES DE COLàN | PO BOX 371581 | | | | CAYEY | PR | 00737-1581 | |
| 650495 | EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 159425 | EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | ADDRESS ON FILE | | | | | | | |
| 159426 | EVA G. VENEGAS CARMONA | ADDRESS ON FILE | | | | | | | |
| 159427 | EVA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 159428 | EVA GARCIA LLORENS | ADDRESS ON FILE | | | | | | | |
| 159429 | EVA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650496 | EVA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650497 | EVA GINORIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 650498 | EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 650499 | EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 159430 | EVA GONZALEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| 650500 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | CAMERIO | PR | 00782 | |
| 650501 | EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | | JUNCOS | PR | 00777 | |
| 650502 | EVA H CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 650503 | EVA H MALDONADO VARELA | ADDRESS ON FILE | | | | | | | |
| 159431 | EVA H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 159432 | EVA H SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 650504 | EVA HENAO PEREZ | 19 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 650505 | EVA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 159433 | EVA I BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| 159434 | EVA I CALDERON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 650506 | EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | | TRUJILLO ALTO | PR | 00976 | |
| 650507 | EVA I MATOS BORRERO | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 159435 | EVA I MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 650508 | EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 650509 | EVA I ROBLES TORRES | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 159436 | EVA IBARZABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650510 | EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3010 | |
| 650511 | EVA ISABEL DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650512 | EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 650513 | EVA J CANCEL VILA | ADDRESS ON FILE | | | | | | | |
| 159437 | EVA J CRUZ DONES | ADDRESS ON FILE | | | | | | | |
| 650514 | EVA J GARCIA COLON | 7 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 650515 | EVA J IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 650516 | EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | | PONCE | PR | 00731 | |
| 650517 | EVA J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650518 | EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | | YAUCO | PR | 00698 | |
| 650519 | EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | | CAGUAS | PR | 00725 | |
| 159438 | EVA J VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 650520 | EVA J VELAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 159439 | EVA J. ARROYO CORA | ADDRESS ON FILE | | | | | | | |
| 650521 | EVA JUDITH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 159440 | EVA JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650522 | EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 159441 | EVA L ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 159442 | EVA L BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 650523 | EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | | CAYEY | PR | 00736 | |
| 650524 | EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | | CAMUY | PR | 00627 | |
| 650525 | EVA L CALVENTE ROSA | PO BOX 448 | | | | VEGA ALTA | PR | 00692 | |
| 159443 | EVA L CARTAGENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650526 | EVA L COTTO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 650527 | EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 159444 | EVA L ESTRADA PENA | ADDRESS ON FILE | | | | | | | |
| 650528 | EVA L FERNANDEZ | PO BOX 7891 | | | | CAGUAS | PR | 00726 | |
| 159445 | EVA L GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650529 | EVA L GONZALEZ DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 650530 | EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 650531 | EVA L ISONA DE CORTES | ADDRESS ON FILE | | | | | | | |
| 159446 | EVA L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650532 | EVA L MENENDEZ JOY | PO BOX 6559 | | | | SAN JUAN | PR | 00914-6559 | |
| 650533 | EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3423 | |
| 159447 | EVA L ORTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 650534 | EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | | SAN JUAN | PR | 00930 | |
| 650535 | EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | | FAJARDO | PR | 00738 | |
| 650536 | EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 159448 | EVA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650537 | EVA L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650538 | EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650539 | EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | | AGUAS BUENAS | PR | 00703 | |
| 159449 | EVA L ROMERO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 650540 | EVA L SANCHEZ VD CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 650541 | EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 159450 | EVA L SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 650542 | EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 159451 | EVA L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 159452 | EVA L SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 650543 | EVA L TAMAYO MATOS | VILLA ASTURIAS | 30 28 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 159453 | EVA L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 650544 | EVA L TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 650545 | EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | | GUAYNABO | PR | 00966 | |
| 650546 | EVA L TORRES REYES | PO BOX 3312 | | | | GUAYNABO | PR | 00970 | |
| 650547 | EVA L VALARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159454 | EVA L VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159455 | EVA L. COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159456 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159457 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159458 | EVA L. ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159459 | EVA L. SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159460 | EVA LANDRON | ADDRESS ON FILE | | | | | | | |
| 159461 | EVA LIZARDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650548 | EVA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 650549 | EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | | ARECIBO | PR | 00612-9528 | |
| 650550 | EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159462 | EVA LUISA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650551 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | | SAN JUAN | PR | 00924 | |
| 650552 | EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 159463 | EVA LUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650553 | EVA M CABAN GARCIA | PO BOX 7331 | | | | PONCE | PR | 00732 | |
| 650554 | EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 | |
| 159464 | EVA M CONCEPCION OQUENDO | ADDRESS ON FILE | | | | | | | |
| 159465 | EVA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 650555 | EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 | |
| 159466 | EVA M LARRAURI | ADDRESS ON FILE | | | | | | | |
| 650556 | EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 | |
| 159467 | EVA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 159468 | EVA M MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650557 | EVA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159469 | EVA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159470 | EVA M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159471 | EVA M PORTILLO OTAROLA | ADDRESS ON FILE | | | | | | | |
| 650558 | EVA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159472 | EVA M. CEDENO CORTES | ADDRESS ON FILE | | | | | | | |
| 159473 | EVA M. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650559 | EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 | |
| 159474 | EVA MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 650560 | EVA MAJEWSKA MARTYNIAK | PO BOX 9222982 | | | | SAN JUAN | PR | 00902-2982 | |
| 159475 | EVA MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 650561 | EVA MARCANO TORRES | ADDRESS ON FILE | | | | | | | |
| 650562 | EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 650563 | EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 | |
| 650564 | EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 159477 | EVA MARTI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159478 | EVA MATIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159479 | EVA MATOS PARDO | ADDRESS ON FILE | | | | | | | |
| 650565 | EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 | |
| 650566 | EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 159480 | EVA MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 159481 | EVA N AYALA/ JOSE DIAZ | ADDRESS ON FILE | | | | | | | |
| 650567 | EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 | |
| 159482 | EVA N COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 650568 | EVA N CURET FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 159483 | EVA N ECHEVARRY / MIGUEL A OLIVO | ADDRESS ON FILE | | | | | | | |
| 650569 | EVA N FEBRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 650570 | EVA N GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 159485 | EVA N LAMBOY LEBRON | ADDRESS ON FILE | | | | | | | |
| 650571 | EVA N MACHADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 159486 | EVA N MORELL TOLEDO | ADDRESS ON FILE | | | | | | | |
| 159487 | EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 | |
| 650572 | EVA N PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159488 | EVA N PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 650573 | EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 | |
| 159489 | EVA N RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650574 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650575 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650576 | EVA N. ROSADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 159490 | EVA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 650577 | EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATA¥O | PR | 00962 | |
| 650578 | EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 | |
| 159491 | EVA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 159492 | EVA NILDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159493 | EVA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650579 | EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 | |
| 650580 | EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 | |
| 159494 | EVA ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 650581 | EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 | |
| 159495 | EVA P ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 650582 | EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 | |
| 650583 | EVA PE¥A LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 | |
| 650584 | EVA PE¥A LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 | |
| 650585 | EVA PEREZ CORREA | RES EL PRADO | EDF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| 159496 | EVA PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| 650586 | EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| 650587 | EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| 159497 | EVA R MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650588 | EVA R PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650589 | EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650590 | EVA RAMOS DE REYES | ADDRESS ON FILE | | | | | | | |
| 650591 | EVA RAMOS VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 650592 | EVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650593 | EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 159498 | EVA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 650594 | EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 650595 | EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650596 | EVA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 650597 | EVA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650598 | EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| 650599 | EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| 650600 | EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650601 | EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| 650602 | EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| 650603 | EVA RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 159499 | EVA RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 650604 | EVA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650605 | EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| 650606 | EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| 650607 | EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| 159501 | EVA ROSADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 650608 | EVA ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 650609 | EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| 159502 | EVA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 650610 | EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 650611 | EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650612 | EVA S MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159503 | EVA S RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650613 | EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 | |
| 159504 | Eva S. Lebrón Montes | ADDRESS ON FILE | | | | | | | |
| 159505 | EVA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 159506 | EVA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 650614 | EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 | |
| 159507 | EVA SEPULVEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159508 | EVA T CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 650615 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650616 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650617 | EVA TIRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159509 | EVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650618 | EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 | |
| 159510 | EVA V PIZARRO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 159511 | EVA VALENTIN ESPINAL | ADDRESS ON FILE | | | | | | | |
| 650619 | EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 | |
| 650620 | EVA VAZQUEZ | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 | |
| 650621 | EVA VAZQUEZ | A 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 650622 | EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 | |
| 650623 | EVA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159512 | EVA VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 159513 | EVA VELAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 159514 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| 159515 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| 650624 | EVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 650625 | EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 | |
| 650626 | EVA VIDAL | ADDRESS ON FILE | | | | | | | |
| 650627 | EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 | |
| 650628 | EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 | |
| 650629 | EVA Y RADINSON PEREZ | P O BOX 2580 | | | | MOCA | PR | 00676 | |
| 159516 | EVA Y. RADINSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 650630 | EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650631 | EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 159517 | EVA Z PEREZ | ADDRESS ON FILE | | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159519 | EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| 159520 | EVADILIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 650632 | EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| 650633 | EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| 650634 | EVALINA TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 159521 | EVALIX RESTO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650635 | EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| 159522 | EVALIZ RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 650636 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 650637 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 159523 | EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 159525 | EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159526 | EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| 159527 | EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 650638 | EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| 159528 | EVALYN J BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 159529 | EVAMARIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650639 | EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 159530 | EVAN E APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| 159531 | EVAN J VENEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 159532 | EVAN NICHOLS BOIRIE | ADDRESS ON FILE | | | | | | | |
| 159533 | EVANELIE RONDON DIAZ | ADDRESS ON FILE | | | | | | | |
| 650640 | EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 650641 | EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| 650642 | EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| 650643 | EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 159534 | EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 159535 | EVANGELICAL SCHOOL FOR THE DEAF | HC 1 PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 | |
| 650644 | EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 | |
| 159536 | EVANGELINA B.OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650645 | EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 | |
| 159537 | EVANGELINA CIFUENTES CASTRO | ADDRESS ON FILE | | | | | | | |
| 159538 | EVANGELINA COLON FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650646 | EVANGELINA COLON PAGAN | BDA VIETNAM | 55 INT CALLE E | | | CATANO | PR | 00962 | |
| 650647 | EVANGELINA CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 650648 | EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 650649 | EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 159539 | EVANGELINA ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| 650650 | EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 | |
| 650651 | EVANGELINA GOMEZ MELTZ | ADDRESS ON FILE | | | | | | | |
| 650652 | EVANGELINA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 650653 | EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 | |
| 650654 | EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 159540 | EVANGELINA LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159541 | EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI APT 1373 | | | | SAN JUAN | PR | 00907 | |
| 650655 | EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 | |
| 650656 | EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 159542 | EVANGELINA MERCADO MEDRANO | ADDRESS ON FILE | | | | | | | |
| 650657 | EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 | |
| 650658 | EVANGELINA MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650659 | EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 650660 | EVANGELINA ORTIZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650661 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 650662 | EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 | |
| 159543 | EVANGELINA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159544 | EVANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650663 | EVANGELINA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650664 | EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 | |
| 159545 | EVANGELINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 159546 | EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 650665 | EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | | COAMO | PR | 00769 | |
| 650666 | EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | | LOIZA | PR | 00772 | |
| 650667 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 650668 | EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTA | PR | 00976 2123 | |
| 650669 | EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 159547 | EVANGELINA TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 650670 | EVANGELINA TORRES VELAZQUEZ | PO BOX 320 | | | | LOIZA | PR | 00772 | |
| 159548 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 650671 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 650672 | EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 159549 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650673 | EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | | PONCE | PR | 00731 | |
| 650674 | EVANGELINE FELICIANO VAZQUEZ | 615 B FENTON PL | | | | ALTOMONTE SPRING | FL | 32701 | |
| 650675 | EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 650676 | EVANGELINE MEDINA GUARCH | ADDRESS ON FILE | | | | | | | |
| 159551 | EVANGELINE T GARLAND GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650677 | EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | | CAROLINA | PR | 00985 | |
| 650678 | EVANGELINO COSME NIEVES | HC 83 BOX 6958 | | | | VEGA ALTA | PR | 00692 | |
| 650679 | EVANGELIO SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | | SAN JUAN | PR | 00915-4214 | |
| 650680 | EVANGELIO SOTO RODRIGUEZ | P O BOX 1438 | | | | ARROYO | PR | 00714 | |
| 650681 | EVANGELIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650682 | EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | | CAGUAS | PR | 00725-9743 | |
| 650683 | EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | | ARROYO | PR | 00714 | |
| 159552 | EVANGELIO SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 650684 | EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 650685 | EVANGELISTA DEL C JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 650686 | EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 650687 | EVANGELISTA APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 159553 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159554 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650688 | EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 159555 | EVANGELISTA COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 159556 | EVANGELISTA DIAZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 650690 | EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 650689 | EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 159557 | EVANGELISTA FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159558 | EVANGELISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159559 | EVANGELISTA GAUTHIER MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159560 | EVANGELISTA GUERRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 650691 | EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 | |
| 650692 | EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 | |
| 159561 | EVANGELISTA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159562 | EVANGELISTA MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 650693 | EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 | |
| 650694 | EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 159563 | EVANGELISTA REINOSO, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159564 | EVANGELISTA RIOS EXCIA | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 650695 | EVANGELISTA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 650696 | EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 650697 | EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 650698 | EVANGELISTA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159565 | EVANGELLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159566 | EVANGELY M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650699 | EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 | |
| 650700 | EVANGUELINE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650701 | EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 | |
| 650702 | EVANIE RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 159567 | EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159568 | EVANNETTE SEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 159569 | EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | ADDRESS ON FILE | | | | | | | |
| 159570 | EVANS GONZALEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 650703 | EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 | |
| 159571 | EVANS MD , JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 159572 | EVANS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 159573 | EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 | |
| 159574 | EVANS SUAREZ, DONAL | ADDRESS ON FILE | | | | | | | |
| 159575 | Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 | |
| 159576 | Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |
| 650704 | EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 | |
| 159577 | EVARISTA CANDELARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650705 | EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 650706 | EVARISTA MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 650707 | EVARISTA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 650708 | EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650709 | EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650710 | EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 | |
| 650711 | EVARISTO ALVAREZ GHIGLLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 159578 | EVARISTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 650712 | EVARISTO COLON TOLEDO | PO BOX  3234 | | | | ARECIBO | PR | 00613 | |
| 650713 | EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 159579 | EVARISTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 159580 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 159581 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 159582 | EVARISTO FEBUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 159583 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159584 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 650714 | EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 650715 | EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 | |
| 650716 | EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650717 | EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650718 | EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 | |
| 650719 | EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159585 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159586 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650720 | EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 | |
| 159587 | EVARISTO MARRERO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 159588 | EVARISTO MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 650721 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650722 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650723 | EVARISTO RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 159589 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159590 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159591 | EVARISTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 650724 | EVARISTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 650725 | EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 650726 | EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 | |
| 159592 | EVARISTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 159593 | EVARISTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159594 | EVARISTO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 650727 | EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 | |
| 159595 | EVARISTO RONDON FEBUS | ADDRESS ON FILE | | | | | | | |
| 159596 | EVARISTO ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159597 | EVARISTO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650728 | EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159598 | EVARISTO SALGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 159599 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 159600 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 159601 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 650729 | EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | | RIO GRANDE | PR | 00745 | |
| 650730 | EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | | LARES | PR | 00669 | |
| 650731 | EVARISTO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159602 | EVARISTO VELEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 159603 | EVAS INIFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 159604 | EVBUOMWAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 159605 | EVC CORPORATION | HC 2 BOX 6526 | | | | LOIZA | PR | 00772-9640 | |
| 159606 | EVE FLORES, YENNELLY | ADDRESS ON FILE | | | | | | | |
| 159607 | EVE SCHLESINGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 159608 | EVECHARRIA BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 650732 | EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | | GUAYNABO | PR | 00971 | |
| 650733 | EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650734 | EVELEYN M JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 650735 | EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 650736 | EVELIA BAEZ SOTO | P O BOX 1777 | | | | UTUADO | PR | 00641 | |
| 650737 | EVELIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650738 | EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | | CIDRA | PR | 00739 | |
| 159609 | EVELIDZA VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 650739 | EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | | PATILLAS | PR | 00723 | |
| 650740 | EVELIN DIAZ DIAZ | VILLA ELSIE | MARGINAL 9 BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 650741 | EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | | CAGUAS | PR | 00725 | |
| 650742 | EVELIN LOPEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 650743 | EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159610 | EVELIN RAMOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 650744 | EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 159611 | EVELINA HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650745 | EVELINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159612 | EVELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159613 | EVELINA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 650746 | EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 650747 | EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 650748 | EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 | |
| 159614 | EVELIO A ROMAN NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 159615 | EVELIO ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 159616 | EVELIO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159617 | EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 159618 | EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 650749 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 | |
| 159619 | EVELIO AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 159620 | EVELIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 159621 | EVELIO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159622 | EVELIO DROZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 650750 | EVELIO FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650751 | EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 | |
| 650752 | EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 | |
| 650753 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | | |
| 650754 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | | |
| 159623 | EVELIO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 159624 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 650755 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 159625 | EVELIO PINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650756 | EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 650757 | EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 | |
| 650758 | EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 | |
| 650759 | EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 159626 | EVELIO SANTIAGO DAVID | ADDRESS ON FILE | | | | | | | |
| 650760 | EVELIO SANTIAGO DAVID | ADDRESS ON FILE | | | | | | | |
| 650761 | EVELIO SANTIAGO DAVID | ADDRESS ON FILE | | | | | | | |
| 650762 | EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 | |
| 650763 | EVELIO VALEIRAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 | |
| 650764 | EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 650765 | EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| 159627 | EVELISA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 159628 | EVELISES VILAFANE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 159629 | EVELISSA MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 159630 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 650766 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 159631 | EVELISSE KETTERING MORALES | ADDRESS ON FILE | | | | | | | |
| 650767 | EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| 159632 | EVELISSE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 159633 | EVELIXSA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 159634 | EVELIZ E. TOMEI TORO | ADDRESS ON FILE | | | | | | | |
| 650768 | EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159635 | EVELYDIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 159636 | EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 650769 | EVELYN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 650770 | EVELYN DIAZ ACOSTA | URB VILLAS DEL BOSQUE | BZN 83 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 650771 | EVELYN FERRER MU¥IZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 | |
| 650772 | EVELYN MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 | |
| 650773 | EVELYN MENDEZ GUZMAN | HC 03 BOX 21936 | | | | ARECIBO | PR | 00612 | |
| 650774 | EVELYN MU¥OZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650775 | EVELYN N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751-1631 | |
| 650776 | EVELYN REINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 650777 | EVELYN ROMAN VARGAS | PO BOX 310 | | | | ISABELA | PR | 00662 | |
| 650778 | EVELYN ROSA ROJAS | URB VILLAS DE RIO GRANDE | P 15 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 650779 | EVELYN SERANO VARGAS | HC 01 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 650780 | EVELYN V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 650781 | EVELYN VELEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 159637 | EVELYN A QUINONES Y EVELYN GARCIA | ADDRESS ON FILE | | | | | | | |
| 159638 | EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 650782 | EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| 159639 | EVELYN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159640 | EVELYN A. VIERA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 650783 | EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| 650784 | EVELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 159641 | EVELYN ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| 650785 | EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 650786 | EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 650787 | EVELYN AGOSTINI RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 650788 | EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| 159642 | EVELYN AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 159643 | EVELYN AGUIRRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159644 | EVELYN ALAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 650789 | EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| 159645 | EVELYN ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| 650790 | EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 650791 | EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| 650792 | EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| 159646 | EVELYN ALVARADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 159647 | EVELYN ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 650793 | EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 650794 | EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| 159648 | EVELYN AMOROS RAMOS | ADDRESS ON FILE | | | | | | | |
| 159649 | EVELYN ANDRADES PEARSON | ADDRESS ON FILE | | | | | | | |
| 159650 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 650795 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 159651 | EVELYN ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 159652 | EVELYN ANGULO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 650796 | EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| 650797 | EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 650798 | EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 650799 | EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159653 | EVELYN AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159655 | EVELYN AROCHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650800 | EVELYN ARROCHO AGUAYO | URB SUNVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| 650801 | EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 159656 | EVELYN ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| 159657 | EVELYN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159658 | EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 159659 | EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| 159660 | EVELYN AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 650802 | EVELYN AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 650803 | EVELYN AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 159661 | EVELYN AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 650804 | EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| 650805 | EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| 159662 | EVELYN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159663 | EVELYN B. BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159664 | EVELYN BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650806 | EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 159665 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 159666 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650807 | EVELYN BAEZ DE LEON | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| 159667 | Evelyn Baez Lopez | ADDRESS ON FILE | | | | | | | |
| 650808 | EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| 650809 | EVELYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159668 | EVELYN BAEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 159669 | EVELYN BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 650810 | EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 159670 | EVELYN BARRIENTOS IDEFONSO | ADDRESS ON FILE | | | | | | | |
| 650811 | EVELYN BARROSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159671 | EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 159672 | EVELYN BATISTA MATOS | ADDRESS ON FILE | | | | | | | |
| 159673 | EVELYN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650812 | EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| 159674 | EVELYN BERMUDEZ, ANTHONY F | ADDRESS ON FILE | | | | | | | |
| 650813 | EVELYN BERMUNDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 650814 | EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| 159675 | EVELYN BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159676 | EVELYN BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 650815 | EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |
| 159677 | EVELYN BETANCOURT VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 650816 | EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| 650817 | EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| 650818 | EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| 650819 | EVELYN BOSQUE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650820 | EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 159678 | EVELYN BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 159679 | EVELYN BREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| 159680 | EVELYN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159681 | EVELYN BURGOS LUZUNARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650821 | EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| 159682 | EVELYN C GUENARD VARGAS | ADDRESS ON FILE | | | | | | | |
| 159683 | EVELYN C NAZARIO JUSINO | ADDRESS ON FILE | | | | | | | |
| 650822 | EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | | CATA¥O | PR | 00962 | |
| 159684 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159685 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 650823 | EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | | ISABELA | PR | 00662 | |
| 650824 | EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 159686 | EVELYN CAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159687 | EVELYN CALDERON | ADDRESS ON FILE | | | | | | | |
| 159688 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 159689 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 650825 | EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | | SAN LORENZO | PR | 00754-9616 | |
| 650826 | EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | | SAN JUAN | PR | 00912 | |
| 650827 | EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | | CIDRA | PR | 00739 | |
| 159690 | EVELYN CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 650828 | EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | | GUAYNABO | PR | 00971 | |
| 650829 | EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 650830 | EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 159691 | EVELYN CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650831 | EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | | BAYAMON | PR | 00958 | |
| 650832 | EVELYN CANALS LOZADA | ADDRESS ON FILE | | | | | | | |
| 650833 | EVELYN CANCEL | P O BOX 7395 | | | | MAYAGUEZ | PR | 00681 | |
| 650834 | EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | | HORMIGUEROS | PR | 00660-1440 | |
| 159692 | EVELYN CANCEL PERAZA | ADDRESS ON FILE | | | | | | | |
| 650835 | EVELYN CARBONELL ARCELAY | ADDRESS ON FILE | | | | | | | |
| 650836 | EVELYN CARBONELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650837 | EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 650838 | EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | | MOCA | PR | 00676 | |
| 650839 | EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| 650840 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 650841 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 159693 | EVELYN CARRILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| 650842 | EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | | BAYAMON | PR | 00959 | |
| 650843 | EVELYN CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 650844 | EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | | CIDRA | PR | 00739 | |
| 159694 | EVELYN CASILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 650845 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 650846 | EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| 159695 | EVELYN CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159696 | EVELYN CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 650847 | EVELYN CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 159697 | EVELYN CASTRO Y JANNA N GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 650848 | EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 650849 | EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 159698 | EVELYN CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159699 | EVELYN CEREZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650850 | EVELYN CHICLANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159700 | EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159701 | EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| 650851 | EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| 650852 | EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| 650853 | EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 650854 | EVELYN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159702 | EVELYN COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| 159703 | EVELYN COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159704 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159705 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650855 | EVELYN COLLAZO VEGA | VILLA FONTANA | 5GG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| 650856 | EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| 159706 | EVELYN COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 650857 | EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| 159707 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 650858 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 159708 | EVELYN COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159709 | EVELYN COLON LUNA | ADDRESS ON FILE | | | | | | | |
| 159710 | EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | | Ponce | PR | 00732 | |
| 650859 | EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | | PATILLAS | PR | 00723 | |
| 650860 | EVELYN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650861 | EVELYN COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 159711 | EVELYN COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 650862 | EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | | PONCE | PR | 00728 | |
| 650863 | EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | | PONCE | PR | 00731 | |
| 159712 | EVELYN COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 650864 | EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 650865 | EVELYN COLON SANTIAGO | PO BOX 9036 | | | | HUMACAO | PR | 00792 | |
| 159713 | EVELYN CONCEPCION ABALOS | ADDRESS ON FILE | | | | | | | |
| 650866 | EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 159714 | EVELYN CONCEPCION CALDERA | ADDRESS ON FILE | | | | | | | |
| 650867 | EVELYN CONCEPCION RESTO | ADDRESS ON FILE | | | | | | | |
| 650868 | EVELYN CORA VAZQUEZ | HC 01 BOX 2163 | | | | MAUNABO | PR | 00707 | |
| 159715 | EVELYN CORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 650869 | EVELYN CORDERO ALICEA | BOX 1603 | | | | SAN ISABEL | PR | 00757 | |
| 159716 | EVELYN CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 650870 | EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 159717 | EVELYN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |
| 159718 | EVELYN CORIANO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 159719 | EVELYN CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 650871 | EVELYN CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 650872 | EVELYN CORTES RSADO | P O BOX 971 | | | | LUQUILLO | PR | 00773 0971 | |
| 159721 | EVELYN CORTES VALLE | ADDRESS ON FILE | | | | | | | |
| 650873 | EVELYN COTTO COTTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 650874 | EVELYN COTTO LAGO | ADDRESS ON FILE | | | | | | | |
| 650875 | EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | | CAGUAS | PR | 00725 | |
| 650876 | EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 159722 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 159723 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650877 | EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 650878 | EVELYN CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159724 | EVELYN CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 159725 | EVELYN CRUZ ARCE | ADDRESS ON FILE | | | | | | | |
| 159726 | EVELYN CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 159727 | EVELYN CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 650879 | EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 | |
| 650880 | EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 159728 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650881 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159729 | EVELYN CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 159730 | EVELYN CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 650882 | EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 650883 | EVELYN CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 159731 | EVELYN CRUZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 650884 | EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 | |
| 650885 | EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 | |
| 650886 | EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 | |
| 650887 | EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 | |
| 650888 | EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 159733 | EVELYN CUADRA | ADDRESS ON FILE | | | | | | | |
| 650889 | EVELYN CUBANO MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 650890 | EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 | |
| 650891 | EVELYN CUMBA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159734 | EVELYN D CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650892 | EVELYN D GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159735 | EVELYN D HERNANDEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 650893 | EVELYN D ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159736 | EVELYN D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159737 | EVELYN DALMAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 159738 | EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 650894 | EVELYN DAVILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 650895 | EVELYN DE GRACIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 650896 | EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | | CAGUAS | PR | 00725 | |
| 159739 | EVELYN DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650897 | EVELYN DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 159740 | EVELYN DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 650898 | EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | | HUMACAO | PR | 00792 | |
| 159742 | EVELYN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 650899 | EVELYN DE LEON | ADDRESS ON FILE | | | | | | | |
| 159743 | EVELYN DE LEON ERAZO | ADDRESS ON FILE | | | | | | | |
| 650900 | EVELYN DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 159744 | EVELYN DEL PILAR CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 650901 | EVELYN DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 650902 | EVELYN DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159745 | EVELYN DELGADO JURADO | ADDRESS ON FILE | | | | | | | |
| 159746 | EVELYN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 650903 | EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | | DORADO | PR | 00646 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650904 | EVELYN DIAZ HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 650905 | EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 650906 | EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 159747 | EVELYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159748 | EVELYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650907 | EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | | COROZAL | PR | 00783 | |
| 159749 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159750 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 650908 | EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 650909 | EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | | CAYEY | PR | 00737 | |
| 159751 | EVELYN DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 159752 | EVELYN DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650910 | EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | | BAYAMON | PR | 00956 | |
| 159753 | EVELYN DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159754 | EVELYN E CENTENO/ ORLANDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 159755 | EVELYN E LUGO FLORES | ADDRESS ON FILE | | | | | | | |
| 650911 | EVELYN E PANTOJA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 650912 | EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 650913 | EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 650914 | EVELYN E. MACEIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159756 | EVELYN E. VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650915 | EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 | |
| 159757 | EVELYN ENCHAUTEGUI CRUZ | ADDRESS ON FILE | | | | | | | |
| 159758 | EVELYN ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159759 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 650916 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 650917 | EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 650918 | EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 650919 | EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 | |
| 650920 | EVELYN FELICIANO CORNIER | ADDRESS ON FILE | | | | | | | |
| 650921 | EVELYN FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 650922 | EVELYN FERNADEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 | |
| 650923 | EVELYN FERNADEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 | |
| 650924 | EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 | |
| 159760 | EVELYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650925 | EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 | |
| 159761 | EVELYN FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159762 | EVELYN FERRER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 159763 | EVELYN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 650926 | EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 | |
| 650927 | EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 | |
| 159764 | EVELYN FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 159765 | EVELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650928 | EVELYN FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159766 | EVELYN FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159767 | EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650929 | EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 | |
| 650930 | EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 | |
| 650931 | EVELYN FLECHA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159768 | EVELYN FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 650932 | EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 159769 | EVELYN FLORES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 159770 | EVELYN FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 650933 | EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 | |
| 159771 | EVELYN FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| 650934 | EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 | |
| 650935 | EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 | |
| 650936 | EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 650937 | EVELYN FONTANEZ GARCIA | HC 02 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 650938 | EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 | |
| 159772 | EVELYN FRAGOSA LASSALLE | ADDRESS ON FILE | | | | | | | |
| 159773 | EVELYN FREIJOMIL CEDENO | ADDRESS ON FILE | | | | | | | |
| 159774 | EVELYN FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 650939 | EVELYN GALARZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650940 | EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 | |
| 650941 | EVELYN GARCIA | ADDRESS ON FILE | | | | | | | |
| 650942 | EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 | |
| 159775 | EVELYN GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 650943 | EVELYN GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 159776 | EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 650944 | EVELYN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650945 | EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 | |
| 650946 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| 650947 | EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 | |
| 650948 | EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 | |
| 650949 | EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 | |
| 159777 | EVELYN GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 159779 | EVELYN GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 650950 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 | |
| 650951 | EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 650952 | EVELYN GELABERT FURET | URB CIUDAD EL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 159780 | EVELYN GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650953 | EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 | |
| 159781 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159782 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159783 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650954 | EVELYN GONZALEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 650955 | EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| 650956 | EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| 650957 | EVELYN GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 650958 | EVELYN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650959 | EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| 650960 | EVELYN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650961 | EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| 159784 | EVELYN GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159785 | EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650962 | EVELYN GONZALEZ HERRERA | MONTERREY | 1006 ARAMAND | | | MAYAGUEZ | PR | 00680 | |
| 650963 | EVELYN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159786 | EVELYN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 650964 | EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650965 | EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| 159787 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159788 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159789 | EVELYN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650966 | EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| 650967 | EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| 159790 | EVELYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159791 | EVELYN GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 159792 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159793 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650968 | EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 159795 | EVELYN GUARDIOLA LA PUERTA | ADDRESS ON FILE | | | | | | | |
| 650969 | EVELYN GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| 650970 | EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| 159796 | EVELYN GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 650971 | EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |
| 650972 | EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| 650973 | EVELYN HANSEN TODD | ADDRESS ON FILE | | | | | | | |
| 650974 | EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| 159797 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 650975 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 650976 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159798 | EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650977 | EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 650978 | EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| 650979 | EVELYN HERNANDEZ TORO | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 650980 | EVELYN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159799 | EVELYN HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 159800 | EVELYN HERRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650981 | EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 650982 | EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| 650983 | EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 159801 | EVELYN I CAMACHO IZQUIERO | ADDRESS ON FILE | | | | | | | |
| 650984 | EVELYN I CORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159802 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 650985 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 650986 | EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| 159803 | EVELYN I FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159804 | EVELYN I FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 159805 | EVELYN I LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650987 | EVELYN I MATOS QUINTANA | COND MONTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159806 | EVELYN I ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159807 | EVELYN I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 159808 | EVELYN I RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159809 | EVELYN I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650988 | EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| 650989 | EVELYN IGLESIAS GONZALEZ | P O BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159810 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| 159811 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| 650990 | EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 650991 | EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| 650992 | EVELYN IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 159812 | EVELYN J CHICO TORRES | ADDRESS ON FILE | | | | | | | |
| 159813 | EVELYN J CLEMENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 650993 | EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 159814 | EVELYN J JOHSON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159815 | EVELYN J KUILAN COSME | ADDRESS ON FILE | | | | | | | |
| 650994 | EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |
| 650995 | EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| 650996 | EVELYN J MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650997 | EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 650998 | EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 7 | | | CAROLINA | PR | 00985 | |
| 650999 | EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| 651000 | EVELYN J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159816 | EVELYN J. SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651001 | EVELYN JANET MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159817 | EVELYN JANNET GARCIA | ADDRESS ON FILE | | | | | | | |
| 651002 | EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| 651003 | EVELYN JAQUEZ | COND LIZZETTE APARTMENT APT 1112 | | | | CAROLINA | PR | 00987 | |
| 651004 | EVELYN JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651005 | EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| 651006 | EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |
| 651007 | EVELYN JOSEFINA ROSADO BRUNET | P O BOX 3813 | | | | GUAYMABO | PR | 00970-3813 | |
| 651008 | EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 651009 | EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 651010 | EVELYN K SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 159818 | EVELYN L MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159819 | EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE | | | | | | | |
| 651011 | EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SB5 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 159820 | EVELYN LA COSTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 651012 | EVELYN LAFONTAINE MEDINA | ADDRESS ON FILE | | | | | | | |
| 651013 | EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 | |
| 651014 | EVELYN LARACUENTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 651015 | EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 159821 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 159822 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 651016 | EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 | |
| 159823 | EVELYN LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 159824 | EVELYN LLAMAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 651017 | EVELYN LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159825 | EVELYN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651018 | EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 | |
| 159826 | EVELYN LOPEZ ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159827 | EVELYN LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 651019 | EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 | |
| 651020 | EVELYN LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 159828 | EVELYN LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651021 | EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 159829 | EVELYN LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 651022 | EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 | |
| 159830 | EVELYN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 159831 | EVELYN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 651023 | EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 159832 | EVELYN LOPEZ MINER | ADDRESS ON FILE | | | | | | | |
| 159833 | EVELYN LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 651024 | EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 159834 | EVELYN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159835 | EVELYN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159836 | EVELYN LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| 159837 | EVELYN LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 159839 | EVELYN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651025 | EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 | |
| 651026 | EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651027 | EVELYN LOYOLA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 651028 | EVELYN LOZADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 651029 | EVELYN LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159840 | EVELYN LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 651030 | EVELYN LUGO GASTON | ADDRESS ON FILE | | | | | | | |
| 159841 | EVELYN LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 651031 | EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 | |
| 159842 | EVELYN M AYALA / ADRIANA P COLON | ADDRESS ON FILE | | | | | | | |
| 159843 | EVELYN M BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651032 | EVELYN M BATIZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 651033 | EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 | |
| 159844 | EVELYN M CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651034 | EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 | |
| 651035 | EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 | |
| 159845 | EVELYN M GINES RIVERA | ADDRESS ON FILE | | | | | | | |
| 651036 | EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 | |
| 651037 | EVELYN M HERNANDEZ CURT | HC 03 BOX 39524 | | | | AGUADA | PR | 00602 | |
| 159846 | EVELYN M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159847 | EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 159848 | EVELYN M PENALOZA FALU | ADDRESS ON FILE | | | | | | | |
| 159849 | EVELYN M REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159850 | EVELYN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159851 | EVELYN M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 651038 | EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 | |
| 159852 | EVELYN M ROMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 159853 | EVELYN M SALGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 651039 | EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 | |
| 651040 | EVELYN M TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159854 | EVELYN M. COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159855 | EVELYN M. GUILBE MORALES | ADDRESS ON FILE | | | | | | | |
| 159856 | EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| 651041 | EVELYN MALDONADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 159857 | EVELYN MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 651042 | EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| 651043 | EVELYN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 651044 | EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 159858 | EVELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651045 | EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| 159859 | EVELYN MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| 651046 | EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 651047 | EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| 159862 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 651048 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 651049 | EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| 651050 | EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651051 | EVELYN MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 159863 | EVELYN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 651052 | EVELYN MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 651053 | EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 651054 | EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| 159864 | EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159865 | EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159866 | EVELYN MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 159867 | EVELYN MARTINO EDUCATIONAL TRUST FUND FOR WOMEN | PO BOX 336793 | | | | PONCE | PR | 00733-6793 | |
| 651055 | EVELYN MASSARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651056 | EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 159868 | EVELYN MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159869 | EVELYN MATOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 651057 | EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 651058 | EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| 159870 | EVELYN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651059 | EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| 651060 | EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 651061 | EVELYN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159871 | EVELYN MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159872 | EVELYN MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 159874 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651062 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159875 | EVELYN MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 651063 | EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 651064 | EVELYN MENDEZ CAMACHO | H C 645 BZ 7025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 159876 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 651065 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 651066 | EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 | |
| 651067 | EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 | |
| 651068 | EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 159877 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159878 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651069 | EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 | |
| 159879 | EVELYN MENDEZ Y MARIANA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 159880 | EVELYN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159881 | EVELYN MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 159882 | EVELYN MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| 159883 | EVELYN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159884 | EVELYN MERCED MIRABAL | ADDRESS ON FILE | | | | | | | |
| 651070 | EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 | |
| 159885 | EVELYN MILLETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 651071 | EVELYN MINGUELA VELEZ | ADDRESS ON FILE | | | | | | | |
| 651072 | EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 651073 | EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 | |
| 651074 | EVELYN MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159886 | EVELYN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| 651075 | EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 651076 | EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 | |
| 651077 | EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 | |
| 651078 | EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 | |
| 159887 | EVELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159888 | EVELYN MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 159889 | EVELYN MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 159890 | EVELYN MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 159891 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159892 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159893 | EVELYN MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 651079 | EVELYN MORALES MEDINA | PO BOX 1566 | | | | CAYEY | PR | 00737 | |
| 651080 | EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | | OROCOVIS | PR | 00720 | |
| 651081 | EVELYN MORALES RIVERA | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| 159894 | EVELYN MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 159895 | EVELYN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651082 | EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 159896 | EVELYN MORALES VILA | ADDRESS ON FILE | | | | | | | |
| 651083 | EVELYN MORALES VILA | ADDRESS ON FILE | | | | | | | |
| 159897 | EVELYN MORENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159898 | EVELYN MOYA | ADDRESS ON FILE | | | | | | | |
| 651084 | EVELYN MOYA GINES | ADDRESS ON FILE | | | | | | | |
| 651085 | EVELYN MOYA ROJAS | ADDRESS ON FILE | | | | | | | |
| 159899 | EVELYN MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 651086 | EVELYN MU¥OZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 159900 | EVELYN MU¥OZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159901 | EVELYN MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 651087 | EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 159902 | EVELYN MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159903 | EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 159904 | EVELYN MUNOZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 159906 | EVELYN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651088 | EVELYN MUNOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 159907 | EVELYN N. LLIRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651089 | EVELYN NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 651090 | EVELYN NAVARRO ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159908 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | | | |
| 651091 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | | | |
| 651092 | EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | | MAYAGUEZ | PR | 00680 | |
| 159909 | EVELYN NEGRON MACHADO | ADDRESS ON FILE | | | | | | | |
| 159910 | EVELYN NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 159911 | EVELYN NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159912 | EVELYN NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 651093 | EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| 651094 | EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| 159913 | EVELYN NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 159914 | EVELYN NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 159916 | EVELYN NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 651095 | EVELYN NIEVES GARCIA | HC 22 BOX 7408 | | | | JUNCOS | PR | 00777-9731 | |
| 651096 | EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| 651097 | EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| 159917 | EVELYN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 651098 | EVELYN NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159918 | EVELYN NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651099 | EVELYN O DIAZ KENT | BO OBRERO | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 651100 | EVELYN OCASIO AVILES | ADDRESS ON FILE | | | | | | | |
| 651101 | EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| 651102 | EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| 651103 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| 651104 | EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 651105 | EVELYN OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651106 | EVELYN OLIVENCIA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 159919 | EVELYN OLIVERAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 651107 | EVELYN OLIVERASN LEBRON | COND VILLA PANAMERICANA | EDIF D APT 604 | | | SAN JUAN | PR | 00926 | |
| 159920 | EVELYN OLMEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 651108 | EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 159921 | EVELYN ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651109 | EVELYN ORTEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 651110 | EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| 651111 | EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 159922 | EVELYN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 159923 | EVELYN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 651112 | EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 651113 | EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| 651114 | EVELYN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159924 | EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 159925 | EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 159926 | EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |
| 159927 | EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| 159928 | EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁVILA | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| 159929 | EVELYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651115 | EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| 651116 | EVELYN ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159930 | EVELYN ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159931 | EVELYN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651117 | EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| 651119 | EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 651118 | EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 651120 | EVELYN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159933 | EVELYN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 159934 | EVELYN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 651121 | EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| 159935 | EVELYN ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159936 | EVELYN ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159937 | EVELYN OSORIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159938 | EVELYN OTERO | ADDRESS ON FILE | | | | | | | |
| 159939 | EVELYN OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159940 | EVELYN OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 651122 | EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| 651123 | EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00961 | |
| 651124 | EVELYN PAGAN HERMNIA | ADDRESS ON FILE | | | | | | | |
| 651125 | EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| 159941 | EVELYN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651126 | EVELYN PELLOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 651127 | EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| 651128 | EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651129 | EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 651130 | EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 651131 | EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 651132 | EVELYN PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651133 | EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |
| 651134 | EVELYN PEREZ CORTES | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| 651135 | EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 651136 | EVELYN PEREZ DE CARRERO | ADDRESS ON FILE | | | | | | | |
| 651137 | EVELYN PEREZ DE CARRERO | ADDRESS ON FILE | | | | | | | |
| 651138 | EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| 651139 | EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| 651140 | EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651141 | EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 651142 | EVELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159942 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651143 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159943 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 159944 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 651144 | EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| 159945 | EVELYN PEREZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 159946 | EVELYN PINEIRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159947 | EVELYN PINERO BOIRA | ADDRESS ON FILE | | | | | | | |
| 159948 | EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | ADDRESS ON FILE | | | | | | | |
| 651145 | EVELYN POMALES ROSA | P O BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| 651146 | EVELYN PRATTS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 159950 | EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651147 | EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| 651148 | EVELYN PUIG ROMAN | ADDRESS ON FILE | | | | | | | |
| 651149 | EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159951 | EVELYN QUILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159952 | EVELYN QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| 159953 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159954 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159955 | EVELYN QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 159956 | EVELYN QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159957 | EVELYN QUINONEZ Y JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651150 | EVELYN QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159958 | EVELYN R ACOSTA JEREZ | ADDRESS ON FILE | | | | | | | |
| 159959 | EVELYN R CANCEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159960 | EVELYN R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 651151 | EVELYN R MOTTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651152 | EVELYN R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159961 | EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159962 | EVELYN RABELO DONES | ADDRESS ON FILE | | | | | | | |
| 159963 | EVELYN RAMIREZ ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 651153 | EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 | |
| 159964 | EVELYN RAMIREZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 159965 | EVELYN RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 651154 | EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 651155 | EVELYN RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 651156 | EVELYN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 651157 | EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 | |
| 651158 | EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 | |
| 159966 | EVELYN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651159 | EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 | |
| 651160 | EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651161 | EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 | |
| 651162 | EVELYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 651163 | EVELYN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159967 | EVELYN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651164 | EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 | |
| 159968 | EVELYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159969 | EVELYN RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 159970 | EVELYN REMIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159949 | EVELYN REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 651165 | EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8 CALLE ANTH | | | BAYAMON | PR | 00957 | |
| 159971 | EVELYN REYES COLON | ADDRESS ON FILE | | | | | | | |
| 159972 | EVELYN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 651166 | EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| 651167 | EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 159973 | EVELYN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 651168 | EVELYN REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 159974 | EVELYN REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159975 | EVELYN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651169 | EVELYN REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 159976 | EVELYN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 | |
| 651171 | EVELYN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 159977 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159978 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159979 | EVELYN RIOS HEREIDA | ADDRESS ON FILE | | | | | | | |
| 651172 | EVELYN RIOS RODRIGUEZ | 418 VIERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 651173 | EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 159980 | EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 651174 | EVELYN RIVERA ARRONDO | ADDRESS ON FILE | | | | | | | |
| 651175 | EVELYN RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 651176 | EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| 159981 | EVELYN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 159982 | EVELYN RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 651177 | EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| 159983 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159984 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159985 | EVELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 651178 | EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| 651179 | EVELYN RIVERA DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 651180 | EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| 651181 | EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| 159986 | EVELYN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 159987 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159988 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 651182 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159989 | EVELYN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159990 | EVELYN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651183 | EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| 651184 | EVELYN RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 651185 | EVELYN RIVERA JUSINO | APARTADO 620 | | | | COTO LAUREL | PR | 00780-0620 | |
| 651186 | EVELYN RIVERA LOPEZ | P O BOX 9664 | | | | COMERIO | PR | 00782 | |
| 651187 | EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| 159991 | EVELYN RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 651188 | EVELYN RIVERA MARQUEZ | PO BOX 557 | | | | MAUNABO | PR | 00707 | |
| 651189 | EVELYN RIVERA MASA | HC 01 BOX 11805 | | | | CAROLINA | PR | 00985 | |
| 651190 | EVELYN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651191 | EVELYN RIVERA MORALES | PO BOX 428 | | | | ANGELES | PR | 00611 | |
| 159992 | EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 159993 | EVELYN RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 651192 | EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | | FLORIDA | PR | 00650 | |
| 159994 | EVELYN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 651193 | EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | | LARES | PR | 00669 | |
| 651194 | EVELYN RIVERA RIVERA | ESTANCIAS DE BORINQUEN | BOX 129 | | | MANATI | PR | 00674 | |
| 651195 | EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | | SAN JUAN | PR | 00926 | |
| 651196 | EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | | GUAYNABO | PR | 00968 | |
| 651197 | EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159995 | EVELYN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 159996 | EVELYN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 159997 | EVELYN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 651198 | EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | | TOA ALTA | PR | 00953 | |
| 159998 | EVELYN RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 159999 | EVELYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 160000 | EVELYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 651199 | EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | | SAN JUAN | PR | 00911 | |
| 651200 | EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 160001 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 160002 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 651201 | EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | | BARRANQUITAS | PR | 00794 | |
| 651202 | EVELYN ROBLEDO MARTINEZ | BOX 537 | | | | CEIBA | PR | 00735 | |
| 160003 | EVELYN ROBLES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 160004 | EVELYN ROBLES BAUZA | ADDRESS ON FILE | | | | | | | |
| 160005 | Evelyn Robles Lozada | ADDRESS ON FILE | | | | | | | |
| 651203 | EVELYN ROBLES RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 160006 | EVELYN ROBLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 160007 | EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651204 | EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651205 | EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 160008 | EVELYN RODRIGUEZ / ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 651206 | EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | | ISABELA | PR | 00662 | |
| 651207 | EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 160009 | EVELYN RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 651208 | EVELYN RODRIGUEZ BONILLA | CERRO GORDO | RR 04 BOX 540 | | | BAYAMON | PR | 00956 | |
| 651209 | EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 160010 | EVELYN RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 651210 | EVELYN RODRIGUEZ CARDE | ADDRESS ON FILE | | | | | | | |
| 651211 | EVELYN RODRIGUEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 160011 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 651212 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 160012 | EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 651213 | EVELYN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 160013 | EVELYN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 651214 | EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 651215 | EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651216 | EVELYN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651217 | EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 651218 | EVELYN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 651219 | EVELYN RODRIGUEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 651220 | EVELYN RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 651221 | EVELYN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651222 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 651223 | EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 160014 | EVELYN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 651224 | EVELYN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 651225 | EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651226 | EVELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651227 | EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 651228 | EVELYN RODRIGUEZ PABON | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 160015 | EVELYN RODRIGUEZ PARA EDGARDO TAPIA | ADDRESS ON FILE | | | | | | | |
| 651229 | EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | | GUAYNABO | PR | 00965 | |
| 651230 | EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | | SAN SEBASTIAN | PR | 00685 | |
| 651231 | EVELYN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 160016 | EVELYN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 160017 | EVELYN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 651233 | EVELYN RODRIGUEZ RIVERA | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | | CIDRA | PR | 00739 | |
| 651232 | EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | | SAN JUAN | PR | 00919-4508 | |
| 160018 | EVELYN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 651234 | EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 160019 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 160020 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 651235 | EVELYN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 651236 | EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | | CAGUAS | PR | 00725 | |
| 651237 | EVELYN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 160021 | EVELYN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651238 | EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 651239 | EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | | CAROLINA | PR | 00787 | |
| 160022 | EVELYN ROJAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 651240 | EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 651241 | EVELYN ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 651242 | EVELYN ROMAN REYES | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 651243 | EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 651244 | EVELYN ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 160023 | EVELYN ROMERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 651245 | EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 651246 | EVELYN ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 160024 | EVELYN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651247 | EVELYN ROSADO ORTIZ | PO BOX 2865 | | | | GUAYAMA | PR | 00785 | |
| 651248 | EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 651249 | EVELYN ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 160025 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 651250 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 160026 | EVELYN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 651251 | EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 | |
| 651252 | EVELYN ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 651253 | EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 651254 | EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 651255 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 160027 | EVELYN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160028 | EVELYN ROSARIO GALBE | ADDRESS ON FILE | | | | | | | |
| 651256 | EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 160029 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651257 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160030 | EVELYN ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 651258 | EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160031 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 160032 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 651259 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 651260 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 160033 | EVELYN ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 651261 | EVELYN ROSAS | ADDRESS ON FILE | | | | | | | |
| 651262 | EVELYN ROSAS SOTO | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 160034 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651263 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160035 | EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 160036 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 651264 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 651265 | EVELYN RUIZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 160037 | EVELYN RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160038 | EVELYN RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 160039 | EVELYN RUTH PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 651266 | EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 | |
| 160040 | EVELYN S GELY RAMOS | ADDRESS ON FILE | | | | | | | |
| 651267 | EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 651268 | EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 160041 | EVELYN S OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 651269 | EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 | |
| 651270 | EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651271 | EVELYN S ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160042 | EVELYN S. ALMODOVAR PUANTONG | ADDRESS ON FILE | | | | | | | |
| 160043 | EVELYN SALAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651272 | EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 651273 | EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 651274 | EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 160044 | EVELYN SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 160045 | EVELYN SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 651275 | EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 160046 | EVELYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 651276 | EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 160047 | EVELYN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 160048 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160049 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160050 | EVELYN SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 160051 | EVELYN SANDOVAL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 160052 | EVELYN SANTANA | ADDRESS ON FILE | | | | | | | |
| 651277 | EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 | |
| 160053 | EVELYN SANTANA CACERES | ADDRESS ON FILE | | | | | | | |
| 651278 | EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 651279 | EVELYN SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| 651280 | EVELYN SANTANA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 651281 | EVELYN SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 160054 | EVELYN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 651282 | EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 651283 | EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADER0 | | | ARECIBO | PR | 00616 | |
| 651284 | EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160055 | EVELYN SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 160056 | EVELYN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651285 | EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 | |
| 160057 | EVELYN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 651286 | EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 | |
| 160058 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 160059 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 651287 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 651288 | EVELYN SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| 651289 | EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | | TOA BAJA | PR | 00951 | |
| 651290 | EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | | SAN JUAN | PR | 00929-1744 | |
| 160060 | EVELYN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 651291 | EVELYN SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 160061 | EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | |
| 160062 | EVELYN SANTO DOMINGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 651292 | EVELYN SANTOS | P O BOX 19304 | | | | SAN JUAN | PR | 00910-1304 | |
| 651293 | EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | | TRUJILLO ALTO | PR | 00924 | |
| 651294 | EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | | TOA BAJA | PR | 00949 | |
| 651295 | EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 160063 | EVELYN SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 160064 | EVELYN SANTOS MONTES | ADDRESS ON FILE | | | | | | | |
| 651296 | EVELYN SANTOS NIEVES | P O BOX 10788 SUITE 225 | | | | PONCE | PR | 00732-0788 | |
| 651297 | EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | | PONCE | PR | 00728 | |
| 160065 | EVELYN SEGUINOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 651298 | EVELYN SEPULVEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 160066 | EVELYN SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 651299 | EVELYN SEPULVEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 160067 | EVELYN SERPA SOTO | ADDRESS ON FILE | | | | | | | |
| 160068 | EVELYN SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 651300 | EVELYN SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 651301 | EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | | LAS PIEDRAS | PR | 00771 | |
| 651302 | EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 651303 | EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | | ARECIBO | PR | 00612 | |
| 651304 | EVELYN SIERRA BURGOS | P O BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| 160069 | EVELYN SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 160070 | EVELYN SILVA | ADDRESS ON FILE | | | | | | | |
| 160071 | EVELYN SOLER LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 651305 | EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 651306 | EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 651307 | EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | | HORMIGUEROS | PR | 00660-1111 | |
| 651308 | EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 651309 | EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 651310 | EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 160072 | EVELYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 160073 | EVELYN SOTO GALARZA | ADDRESS ON FILE | | | | | | | |
| 160074 | EVELYN SOTO PLANTEN | ADDRESS ON FILE | | | | | | | |
| 651311 | EVELYN SOTO RIVERA | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 651312 | EVELYN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651313 | EVELYN SUAREZ MAESO | ADDRESS ON FILE | | | | | | | |
| 651314 | EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651315 | EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 160075 | Evelyn T Marquez Escobar | ADDRESS ON FILE | | | | | | | |
| 651316 | EVELYN TALAVERA ALBERRAN | ADDRESS ON FILE | | | | | | | |
| 160076 | EVELYN TALAVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 160077 | EVELYN TAPIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 651317 | EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 160078 | EVELYN TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 651318 | EVELYN TOLEDO FRANQUIZ | URB ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 160079 | EVELYN TOLENTINO MARCANO | ADDRESS ON FILE | | | | | | | |
| 651319 | EVELYN TOLENTINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651320 | EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623 4342 | |
| 651321 | EVELYN TORO ROSADO | ADDRESS ON FILE | | | | | | | |
| 651322 | EVELYN TORRES | ADDRESS ON FILE | | | | | | | |
| 651324 | EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 | |
| 651323 | EVELYN TORRES | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 160080 | EVELYN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 651325 | EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 651326 | EVELYN TORRES AMILL | ADDRESS ON FILE | | | | | | | |
| 160081 | EVELYN TORRES BECERRIL | ADDRESS ON FILE | | | | | | | |
| 651327 | EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 651328 | EVELYN TORRES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 651329 | EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 | |
| 160082 | EVELYN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 651330 | EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 160083 | EVELYN TORRES FALCON | ADDRESS ON FILE | | | | | | | |
| 651331 | EVELYN TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651332 | EVELYN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 651333 | EVELYN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160084 | EVELYN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651334 | EVELYN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 160085 | EVELYN TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 651335 | EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| 651336 | EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| 651337 | EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| 651338 | EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| 160086 | EVELYN TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651339 | EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |
| 651340 | EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| 651341 | EVELYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 651342 | EVELYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 160087 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651343 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160088 | EVELYN TORRES RODRIGUEZF | ADDRESS ON FILE | | | | | | | |
| 651344 | EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| 651345 | EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 651346 | EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 651347 | EVELYN TORRES VILLARIN | ADDRESS ON FILE | | | | | | | |
| 160089 | EVELYN TORRESVALLES | ADDRESS ON FILE | | | | | | | |
| 651348 | EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| 160090 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160091 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 160092 | EVELYN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 160093 | EVELYN TRINIDAD BENITEZ | ADDRESS ON FILE | | | | | | | |
| 160094 | EVELYN TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651349 | EVELYN TUA SALAS | VILLA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 160095 | EVELYN V COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160096 | EVELYN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 160097 | EVELYN VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 160098 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 160099 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 651350 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 160100 | EVELYN VALENTIN Y RUBEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160101 | EVELYN VALLELLANES AYALA | ADDRESS ON FILE | | | | | | | |
| 651351 | EVELYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160102 | EVELYN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651352 | EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | ADDRESS ON FILE | | | | | | | |
| 651353 | EVELYN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651354 | EVELYN VAZQUEZ | P O BOX 830 | | | | SALINAS | PR | 00751 | |
| 160103 | EVELYN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 651355 | EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30 CALLE 12 | | | CAYEY | PR | 00736 | |
| 160104 | EVELYN VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 160105 | EVELYN VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 160106 | EVELYN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651356 | EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | | TOA BAJA | PR | 00951-0954 | |
| 651357 | EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | | MOROVIS | PR | 00687 | |
| 651358 | EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | | VEGA BAJA | PR | 00694 | |
| 160107 | EVELYN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 651359 | EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 160108 | EVELYN VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 160109 | EVELYN VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 651360 | EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | | GURABO | PR | 00778 | |
| 651361 | EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | | AGUAS BUENAS | PR | 00703-0102 | |
| 651362 | EVELYN VELAZQUEZ | VALLE TOLIMA | J 21 MIRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 651363 | EVELYN VELAZQUEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 160110 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 160111 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 651364 | EVELYN VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651365 | EVELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160112 | EVELYN VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 160113 | EVELYN VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651366 | EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | | BAYAMON | PR | 00957-4540 | |
| 651367 | EVELYN VELEZ LOPEZ | PO BOX 821 | | | | LUQUILLO | PR | 00773 | |
| 160114 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651368 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651369 | EVELYN VELEZ VEGA | PO BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 160115 | EVELYN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 160116 | EVELYN VELILLA MIRABAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160117 | EVELYN VICENTE / GONZALO VICENTE | ADDRESS ON FILE | | | | | | | |
| 160118 | EVELYN VICENTE/ JUDITH VICENTE | ADDRESS ON FILE | | | | | | | |
| 651370 | EVELYN VIDRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 160119 | EVELYN VIERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 651371 | EVELYN VILLALOBOS MORAUDA | P O BOX 845 | | | | CIALES | PR | 00638 | |
| 651372 | EVELYN VILLANUEVA AGOSTO | LAS VEGAS | C 4 CALLE AMAPOLA | | | CATANO | PR | 00962 | |
| 651373 | EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| 651374 | EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 651375 | EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| 651376 | EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 160120 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651377 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651378 | EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| 160121 | EVELYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 160122 | EVELYN ZAPATA CABRERA | ADDRESS ON FILE | | | | | | | |
| 651379 | EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| 651380 | EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 651381 | EVELYS GARCES CAMILO | ADDRESS ON FILE | | | | | | | |
| 651382 | EVELYZA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 651383 | EVEMILD TORO SOTO | ADDRESS ON FILE | | | | | | | |
| 160123 | EVEN E. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 160124 | EVEN M HERNANDEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 651384 | EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| 651385 | EVENT PLANNERS | 65TH INF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 651386 | EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 160125 | EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| 160126 | EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| 160127 | EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160128 | EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| 651387 | EVENTS TROPICAL INC | P O BOX 4219 | | | | FAJARDO | PR | 00740-4219 | |
| 651388 | EVER A BURGOS CARABALLO | HC 1 BOX 7430 | | | | YAUCO | PR | 00698 | |
| 651389 | EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | | YAUCO | PR | 00698-9707 | |
| 160129 | EVER A MADERA ATILES | ADDRESS ON FILE | | | | | | | |
| 651390 | EVER A MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 651391 | EVER ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 160130 | EVER CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 160131 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 651392 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 651393 | EVER COOL AUTO AIR | 65 AVE BETANCES | | | | BAYAMON | PR | 00961 | |
| 160132 | EVER PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 160133 | EVER PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 651394 | EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | | GUAYNABO | PR | 00965 | |
| 651395 | EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | | PONCE | PR | 00716 | |
| 651396 | EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 651397 | EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | | CAMUY | PR | 00627 | |
| 651398 | EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 651399 | EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 651400 | EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 160134 | EVERARDO VELEZ PI¥ERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160135 | EVERARDO VELEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 651401 | EVEREADY P R INC | P O BOX 2108 | | | | SAN JUAN | PR | 00922-2108 | |
| 160136 | EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| 651402 | EVEREDITH CARLO BELEN | ADDRESS ON FILE | | | | | | | |
| 160137 | EVEREDITH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 160138 | Everest Indemnity Insurance Company | 477 Martinsville Road | ` | | | Liberty Corner | NJ | 07938-0830 | |
| 160139 | Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| 160140 | Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938-0830 | |
| 160141 | Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | | Liberty Corner | NJ | 79380-830 | |
| 160142 | Everett Diaz, Catalina | ADDRESS ON FILE | | | | | | | |
| 160143 | EVERETTE WILLA R | ADDRESS ON FILE | | | | | | | |
| 160144 | EVERGLADES BOATS / DOUGHERTY SARAH | ADDRESS ON FILE | | | | | | | |
| 160145 | Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| 160146 | EVERGREEN LANDSCAPING INC | CALLE EL MORRO N 17 | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 651403 | EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 160147 | EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 160148 | EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | | HOUSTON | TX | 77090-2617 | |
| 651404 | EVERGREEN PROPETIES INC | P O BOX 192572 | | | | SAN JUAN | PR | 00919-2572 | |
| 160149 | EVERIDYS FIGUEROA JUSTINO | ADDRESS ON FILE | | | | | | | |
| 651405 | EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | | LARES | PR | 00669-1177 | |
| 160150 | EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | | RESTON | VA | 20190 | |
| 651406 | EVERLIDES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651407 | EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | | MAYAGUEZ | PR | 00680 | |
| 160151 | EVERLIDIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651408 | EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 160152 | EVERLIDIS MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651409 | EVERLIDIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 160153 | EVERLIDYS HERNANDEZ BENEJAM | ADDRESS ON FILE | | | | | | | |
| 651410 | EVERLIDYS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 160154 | EVERLIDYS ROSSNER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 651411 | EVERLINDA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 651412 | EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | | HUMACAO | PR | 00792-0890 | |
| 160155 | EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 160156 | Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | | New York | NY | 10004 | |
| 160157 | Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 160158 | Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | | New York | NY | 10004 | |
| 160159 | Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | | New York | NY | 10004 | |
| 160160 | Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 160161 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 160162 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 160163 | Everspan Financial Guarantee Corp. | One State Street Plaza | | | | New York | NY | 10004 | |
| 160164 | EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160165 | EVERTEC INC | 1860 PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 160167 | EVERTEC INC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 160168 | EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | | |
| 651413 | EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 651414 | EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | | PONCE | PR | 00731-0545 | |
| 651415 | EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 160169 | EVETTE MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 651416 | EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160170 | EVEXPO INC | URB VISTAMAR | 314 CALLE CATALUNA | | | CAROLINA | PR | 00983-1852 | |
| 651417 | EVEYLN NIEVES PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 651418 | EVI FLOR LUGO CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | | SAN JUAN | PR | 00924 | |
| 160171 | EVIAN L ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 160172 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 160173 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 160174 | EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 CT | Netherlands |
| 160175 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 160176 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 160177 | EVIE DEL C IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | | |
| 651419 | EVIE MALDONADO GONZALEZ | HC 6 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 651420 | EVILA COLON ROMAN | HC 2 BOX 22503 | | | | SAN SEBASTIAN | PR | 00685-9262 | |
| 160178 | EVILYS CARRION ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 160179 | EVIMIR BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 160180 | EVIN A ROMAN | ADDRESS ON FILE | | | | | | | |
| 160181 | EVIN RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 651421 | EVINELIS MANZANARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 160182 | EVINMOTORS P R INC | P O BOX 1770 | | | | CAROLINA | PR | 00984-1770 | |
| 160183 | EVITA TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 160185 | EVLYN ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 651422 | EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 160186 | EVOLUTION CLEANING SER INC | SECT PLAYITA | 5 CALLE PARGO | | | PONCE | PR | 00716 | |
| 160187 | EVOLUTION ENTERTAINMENT INC | PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 160188 | EVOLUTION PLUMBING CORP | C/PARAGUAY 519 CC | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 160189 | EVOLUTION PRESS INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 160190 | EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | | SAN JUAN | PR | 00926 | |
| 160191 | EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 160192 | EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 | |
| 651423 | EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 | |
| 651424 | EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 651425 | EVY ALEJANDRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 160193 | EVY M. RODRIGUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| 651426 | EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 | |
| 160194 | EVYAN M FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 160195 | EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 651427 | EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 | |
| 160196 | EVYLINDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 651428 | EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160198 | EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160199 | EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 | |
| 160200 | EWEND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 651429 | EWRAY VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651430 | EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 651431 | EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 | |
| 160201 | EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 160202 | EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 | |
| 160203 | EXAN CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 160204 | EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 160205 | EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160206 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160207 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| 651432 | EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| 651433 | EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 651434 | EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| 651435 | EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| 651436 | EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 651437 | EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 160208 | EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 160209 | EXCEL NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 160210 | EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 160211 | EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| 160212 | EXCELACOM PUERTO RICO INC | 11710 PLAZA AMERICA DR STE 1002 | | | | RESTON | VA | 20190-4771 | |
| 651438 | EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 651439 | EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| 160213 | EXCELL INC | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 160214 | EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 160215 | EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 | |
| 651440 | EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 | |
| 160216 | EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 160217 | EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| 160218 | EXCELLENT AUTO PAINTING INC | JARD DE PALMAREJO | P7 CALLE 15 | | | CANOVANAS | PR | 00729-2828 | |
| 160219 | EXCELLENT C G LLC | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 160220 | EXCELLENT CLEANING | 2735 PISO 1 LOCAL 2 | EDIFICIO PASEO BUULEVARD | | | TOA BAJA | PR | 00949 | |
| 651441 | EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 160221 | EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 | |
| 651442 | EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 | |
| 160222 | EXCELLENT PRINT | P. O. BOX 360885 | | | | SAN JUAN | PR | 00936-0885 | |
| 651443 | EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 | |
| 651444 | EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 | |
| 160223 | EXCELLENT SECURITY INVESTIGATION INC | 473 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160224 | EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| 160225 | EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 | |
| 160226 | EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 160227 | EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160228 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 160229 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| 160230 | EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160231 | EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| 651445 | EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 651446 | EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 160232 | EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 651447 | EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 | |
| 160233 | Excia Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 160234 | EXCIA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 160235 | EXCIA VELEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 160236 | EXCLOSA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 160237 | EXCLUSA ALVAREZ, YANEURY | ADDRESS ON FILE | | | | | | | |
| 160238 | EXCLUSA GREEN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 160239 | EXCLUSA MOLINA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 160240 | EXCLUSA MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160241 | EXCLUSA OLIVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 160242 | EXCLUSA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 160243 | EXCLUSA SOTO, ANANIAS | ADDRESS ON FILE | | | | | | | |
| 651448 | EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 | |
| 160244 | EXCLUSIVE AUTO PERFORMACE CORP/EXCLUSIVE AUTO WRAP | PO BOX 23318 | | | | SAN JUAN | PR | 00931 | |
| 160245 | EXCLUSIVE DESING PRINTING CORP | HC 2 BOX 2287 | | | | CABO ROJO | PR | 00622-9342 | |
| 651449 | EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 160246 | EXCLUSIVE MEDICAL SERVICES, INC | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 160247 | EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| 160248 | EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| 651450 | EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 651451 | EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 651453 | EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 651452 | EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 160249 | EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 651454 | EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 160250 | EXCUSA ZAYAS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 160251 | EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |
| 160252 | EXECUMED CORP | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 860 | | | GUAYNABO | PR | 00968-2681 | |
| 160253 | EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 160254 | EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160255 | EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 160256 | EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| 651455 | EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| 160257 | EXECUTIVE BC CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 651456 | EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 651457 | EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| 651458 | EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 160258 | EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 160259 | EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |
| 160260 | EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 651459 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | | METAIRIE | LA | 70002 | |
| 651460 | EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | | DASHINGTON | DC | 20041 0390 | |
| 160261 | EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | | McLEAN | VA | 22102-0070 | |
| 651461 | EXECUTIVE LIABILITY UNDERWRITTERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | | HARTFORD | CT | 06103 | |
| 651462 | EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 651463 | EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | | TOA BAJA | PR | 00950 | |
| 651464 | EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |
| 160262 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 651465 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611-0802 | |
| 160263 | EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | | SPRINGFIELD | VA | 22150 | |
| 651466 | EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 160264 | Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 160265 | Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 651467 | EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | | CAYEY | PR | 00737 | |
| 651468 | EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | | EUROBANK | CA | 91504 | |
| 160266 | EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | | SAN JUAN | PR | 00916-7091 | |
| 160267 | EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 651469 | EXECUTRAIN DE P R | ADDRESS ON FILE | | | | | | | |
| 771049 | EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | | SAN JUAN | PR | 00901-2304 | |
| 160268 | EXECUTRAIN OF PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | | SAN JUAN | PR | 00901-2304 | |
| 160269 | EXECUTRIAN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 651470 | EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | | CAROLINA | PR | 00979 | |
| 160270 | EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| 160271 | EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 160272 | EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | | PONCE | PR | 00717-2234 | |
| 160273 | EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | | HUMACAO | PR | 00791 | |
| 160274 | EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | | YAUCO | PR | 00698 | |
| 160275 | EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160276 | EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 160277 | EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | | DENVER | CO | 80217-5303 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160278 | EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | | YAUCO | PR | 00698 | |
| 160279 | EXERTUS GROUP | PMB 359 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 160280 | EXERTUS GROUP INC | PO BOX 4956 PMB 359 | | | | CAGUAS | PR | 00726-4956 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 651471 | EXHIBIT EXPRESS INC | P O BOX 362891 | | | | SAN JUAN | PR | 00936 2891 | |
| 651472 | EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651473 | EXHIBITION SERVICES INC | PO BOX 29021 | | | | SAN JUAN | PR | 00929-0021 | |
| 160282 | EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | | SAN JUAN | PR | 00919 | |
| 160283 | EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 160284 | EXHIBITS UNLIMITED INC | PO BOX 7820 | | | | CAROLINA | PR | 00986 | |
| 160285 | Exia Lugo, Luis D | ADDRESS ON FILE | | | | | | | |
| 160286 | Exia Santiago, Wilson J | ADDRESS ON FILE | | | | | | | |
| 651474 | EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 651475 | EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | | CAROLINA | PR | 00984 | |
| 651476 | EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160287 | EXIO M RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 160288 | EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | | DORADO | PR | 00646 | |
| 160289 | EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 160290 | EXITO, INC. | PO BOX 1705 | | | | YABUCOA | PR | 00767 | |
| 651477 | EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 160291 | EXOL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160292 | EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 651478 | EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| 651479 | EXOTIC COMPUTERS ARTS | URB SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 651480 | EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 160294 | EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 651481 | EXPEC TEC | PO BOX 30000 STE 137 | | | | CANOVANAS | PR | 00729 | |
| 651482 | EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 160295 | EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| 651483 | EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| 651484 | EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| 651485 | EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| 651486 | EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| 651487 | EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| 651488 | EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 160296 | EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| 651489 | EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 160297 | EXPERT GROUP SOLUTIONS CORP | PO BOX 7891 PMB 129 | | | | GUAYNABO | PR | 00970 | |
| 160298 | EXPERT MARKETING COMMUNICATIONS INC | PO BOX 69001 PMB 175 | | | | HATILLO | PR | 00659-6901 | |
| 160299 | EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| 160300 | EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| 651490 | EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| 651492 | EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 651491 | EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160301 | EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| 160302 | EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 651493 | EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 651494 | EXPERT TUNE UP | PO BOX 8004 | | | | BAYAMON | PR | 00960 | |
| 651495 | EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160303 | EXPERTISE MEDICAL PROF SERVICE INC | PO BOX 2933 | | | | GUAYNABO | PR | 00970 | |
| 160304 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | | GUAYNABO | PR | 00969 | |
| 160305 | EXPLORADOR URBANO INC | PO BOX 2326 | | | | MAYAGUEZ | PR | 00681-2326 | |
| 160306 | EXPLORER ADVENTURE PR INC | PO BOX 9020191 | | | | SAN JUAN | PR | 00902-0191 | |
| 160307 | EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | | SAN JUAN | PR | 00908 | |
| 160308 | EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | | SAN JUAN | PR | 00925 | |
| 651496 | EXPO 2000 | PO BOX 363909 | | | | SAN JUAN | PR | 00936-3909 | |
| 651497 | EXPO ADVANCE DETEC | P O BOX 19461 | | | | SAN JUAN | PR | 00910 | |
| 160309 | EXPO CARIBE INC | PO BOX 195457 | | | | SAN JUAN | PR | 00927 | |
| 160310 | EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| 160311 | EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | | BAYAMON | PR | 00961 | |
| 160312 | EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160313 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| 651498 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | | SAN JUAN | PR | 00927-6350 | |
| 651499 | EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 651500 | EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160314 | EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160315 | EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 160316 | EXPO MEDIC INC | P O BOX 321 | | | | FAJARDO | PR | 00738 | |
| 651501 | EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00908 | |
| 651502 | EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 651503 | EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | | SAN JUAN | PR | 00927 | |
| 651504 | EXPORT NATIONAL / MANUEL GANDARA S | ADDRESS ON FILE | | | | | | | |
| 651505 | EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| 651506 | EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | | SAN JUAN | PR | 00906-6351 | |
| 651507 | EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| 160317 | EXPOSITO CARRASQUILLO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 160318 | EXPOSITO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160319 | EXPOSITO TURULL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 651508 | EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 160320 | EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| 651509 | EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 651510 | EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| 651511 | EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| 651512 | EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 651513 | EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 651514 | EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 651515 | EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| 651516 | EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 651517 | EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 651518 | EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |
| 160321 | EXPRESS CELULAR CORP | 163 CALLE JOSE L LINARES | | | | QUEBRADILLAS | PR | 00678-1714 | |
| 160322 | EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 160323 | EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| 160324 | EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| 160325 | EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651519 | EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160326 | EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 160327 | EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| 160328 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651520 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651521 | EXPRESS MEDICAL & HOSP SUPPLY | PO BOX 2817 | | | | BAYAMON | PR | 00960 | |
| 160329 | EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| 160330 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 160331 | EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 160332 | EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 160333 | EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160334 | EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160335 | EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| 160336 | EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 651522 | EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160337 | EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 160338 | EXPRESS ROOTER INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 781 | | | SAN JUAN | PR | 00926 | |
| 651523 | EXPRESS SELLOS | 1156 AVE JESUS T PI¥ERO | | | | SAN JUAN | PR | 00921 | |
| 651524 | EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PI¥EIRO | | | | SAN JUAN | PR | 00920 | |
| 651525 | EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 651526 | EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 160339 | EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 160340 | EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 160341 | EXPRESS TRANSPORT LLC | HC 2 BOX 8461 | | | | AIBONITO | PR | 00705-9610 | |
| 651527 | EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160342 | EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| 160343 | EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 160344 | EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 651528 | EXPRESSIVE COMMERCIAL | 2373 PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| 160345 | EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 651529 | EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 651530 | EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| 160346 | EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | | ARECIBO | PR | 00613 | |
| 160347 | EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| 651531 | EXQUISITESES DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 160348 | EXTASIS INC | URB SABANERA DEL RIO | 35 CAMINO DE LAS AZUCENAS | | | GURABO | PR | 00778-5206 | |
| 160349 | EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651532 | EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651533 | EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | | BIOSE | ID | 83713 | |
| 651534 | EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 160350 | EXTERMINADOR DEL OESTE | ALT DE MAYAGUEZ | 3217 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6251 | |
| 651535 | EXTERMINADOR ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 651536 | EXTERMINADORA EL ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 160351 | EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 160352 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 160353 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160354 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| 160355 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 651537 | EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 651538 | EXTINTORES DEL ESTE | PO BOX 9142 | | | | HUMACAO | PR | 00792 | |
| 651539 | EXTINTORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 771050 | EXTINTORES RIVERA | PO BOX 7850 | | | | PONCE | PR | 00732 | |
| 160356 | EXTRA BASES, INC. | PO BOX 4996 | | | | AGUADILLA | PR | 00605 | |
| 160357 | EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 651540 | EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | | SANTA ISABEL | PR | 00757 | |
| 651541 | EXTRA GANGAS INC | PO BOX 1630 | | | | SANTA ISABEL | PR | 00757 | |
| 160358 | EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | | SAN JUAN | PR | 00917 | |
| 651542 | EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR 19 STE 357 | | | GUAYNABO | PR | 00966 | |
| 160359 | EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| 160360 | EXTREME GRAPHICS INC | P.O BOX 25 | | | | NAGUABO | PR | 00718 | |
| 160361 | EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |
| 160362 | EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 160363 | EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| 651543 | EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | | SAN JUAN | PR | 00917 | |
| 651544 | EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | | SAN JUAN | PR | 00926 | |
| 651545 | EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | | SAN JUAN | PR | 00936-0470 | |
| 651546 | EXTRONA DE PR DBA JOSEFINA CINTRON APONT | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 651547 | EXXO TECHNICAL | PO BOX 8968 | | | | CAGUAS | PR | 00725 | |
| 651548 | EXXO TECNICAL CENTER | PO BOX 6523 | | | | CAGUAS | PR | 00726 | |
| 651549 | EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 651550 | EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 651551 | EYA ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 160364 | EYAD ALI FARES | ADDRESS ON FILE | | | | | | | |
| 160365 | EYBETH CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 651552 | EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 | |
| 160366 | EYDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 160367 | EYDALI HERNANDEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 160368 | EYDIE M ARROYO BAEZ | ADDRESS ON FILE | | | | | | | |
| 160369 | EYDIN A RIVERA PORTES | ADDRESS ON FILE | | | | | | | |
| 160370 | EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 160371 | EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 160372 | EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 | |
| 160373 | EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 | |
| 160374 | EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | MANATI | PR | 00674 | |
| 160375 | EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651554 | EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 | |
| 651553 | EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 160376 | EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 651555 | EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160377 | EYE EXPRESS 20-20 INC | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 651556 | EYE GATE INC | PO BOX 11505 | | | | SAN JUAN | PR | 00910 | |
| 651557 | EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 160378 | EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 | |
| 651558 | EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 | |
| 160379 | EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 | |
| 160380 | EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| 651559 | EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 | |
| 651560 | EYE TECH CO | P O BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 160381 | EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 651561 | EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 | |
| 651562 | EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651563 | EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 | |
| 651564 | EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 160382 | EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | | JACKSONVILLE | FL | 32246 | |
| 651566 | EYES GLASS FACTORY | 50 CARR 922 | | | | LUQUILLO | PR | 00773 | |
| 651565 | EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | | CAROLINA | PR | 00981-0237 | |
| 160383 | EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | | TOA ALTA | PR | 00954-1137 | |
| 160384 | EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | | SPRINGFIELD | MA | 01104 | |
| 651567 | EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | | SAN GERMAN | PR | 00683 | |
| 651568 | EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | | SAN GERMAN | PR | 00683 | |
| 160385 | EYLA L ROZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 160386 | EYLA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 651569 | EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 651570 | EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | | GUAYAMA | PR | 00784 | |
| 160387 | EYLEEN J PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 651571 | EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | | LAJAS | PR | 00667 | |
| 651572 | EYLEEN MATIAS CORDERO | PO BOX 2167 | | | | AGUADILLA | PR | 00605 | |
| 160388 | EYLEEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160389 | EYLEEN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 160390 | EYLIN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 651573 | EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | | DORADO | PR | 00646 | |
| 160391 | EYMY M OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 160392 | EYRA D BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| 160393 | EYRA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 160394 | EYRA I SANCHEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 160395 | EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 160396 | EYRA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 160397 | EZ CELULLAR INC | PO BOX 649 | | | | SAN SEBASTIAN | PR | 00685-0649 | |
| 651574 | EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | | CAROL STREAM | IL | 60188 | |
| 160398 | EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 651575 | EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 160399 | EZEQUIEL ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 651576 | EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00956 | |
| 160400 | EZEQUIEL ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 160401 | EZEQUIEL ANTHONY MANNERS | ADDRESS ON FILE | | | | | | | |
| 160402 | EZEQUIEL AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651577 | EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | | SAN JUAN | PR | 00916 | |
| 651578 | EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 160403 | EZEQUIEL BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160404 | EZEQUIEL BERROCALES LUGO | ADDRESS ON FILE | | | | | | | |
| 651580 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651579 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651581 | EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 651582 | EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | | AIBONITO | PR | 00705 | |
| 160405 | EZEQUIEL CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651583 | EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 160406 | EZEQUIEL CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 160407 | EZEQUIEL DOMENECH BADILLO | ADDRESS ON FILE | | | | | | | |
| 160408 | EZEQUIEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 651584 | EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | | PATILLAS | PR | 00723 | |
| 651585 | EZEQUIEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 651586 | EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | | TRUJILLO ALTO | PR | 00976 | |
| 160409 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160410 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160411 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160412 | EZEQUIEL GONZALEZ OZUNA | ADDRESS ON FILE | | | | | | | |
| 651587 | EZEQUIEL GUIBAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160413 | EZEQUIEL GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 160414 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 160415 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 160416 | EZEQUIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160417 | EZEQUIEL JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 160418 | EZEQUIEL LAFONTAINE BARREIRO | ADDRESS ON FILE | | | | | | | |
| 651588 | EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 651589 | EZEQUIEL MATEO MORALES | ADDRESS ON FILE | | | | | | | |
| 160419 | EZEQUIEL MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 160420 | EZEQUIEL MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651590 | EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | | ARECIBO | PR | 00651 | |
| 160421 | EZEQUIEL MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 651591 | EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | | COAMO | PR | 00769 | |
| 160422 | EZEQUIEL MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 651592 | EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 651593 | EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 160423 | EZEQUIEL OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651594 | EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| 160424 | EZEQUIEL ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160425 | EZEQUIEL ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 651595 | EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| 160426 | EZEQUIEL PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160427 | EZEQUIEL R MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 651596 | EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT 306 | | | GUAYNABO | PR | 00969 | |
| 160428 | EZEQUIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 651597 | EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 160429 | EZEQUIEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651598 | EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| 160430 | EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | Cayey | PR | 00736 | |
| 160431 | Ezequiel Romero Visarden | ADDRESS ON FILE | | | | | | | |
| 651599 | EZEQUIEL ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160432 | EZEQUIEL RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 651600 | EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 160433 | EZEQUIEL SAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 160434 | EZEQUIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 160435 | EZEQUIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 160436 | EZEQUIEL SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651601 | EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| 160437 | EZEQUIEL TORRES MANON | ADDRESS ON FILE | | | | | | | |
| 160438 | EZEQUIEL TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 651602 | EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651603 | EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| 160439 | EZEQUIEL VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160440 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 651604 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 160441 | EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 160442 | EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 651605 | EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |
| 160443 | EZER MORENO SOLER | ADDRESS ON FILE | | | | | | | |
| 651606 | EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 160444 | E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 | |
| 160445 | EZQUERRA LLANOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 651607 | EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 | |
| 160446 | EZRA S ELKAYAM | ADDRESS ON FILE | | | | | | | |
| 160447 | EZRA S. ELKAYAM , MD | ADDRESS ON FILE | | | | | | | |
| 160448 | F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 | |
| 160449 | F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 160450 | F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 | |
| 651608 | F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 | |
| 651610 | F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 651609 | F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 | |
| 651611 | F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 160453 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160454 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 651612 | F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 651613 | F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 | |
| 160455 | F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 | |
| 651615 | F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 | |
| 651614 | F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651616 | F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 651617 | F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 | |
| 160456 | F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 651618 | F & R CONTRACTOR CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 160457 | F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 | |
| 651619 | F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651620 | F A Q INVESTMENT CORP | P O BOX 360008 | | | | SAN JUAN | PR | 00936 | |
| 651621 | F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 651622 | F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| 651623 | F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 160458 | F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| 651624 | F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 651625 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 160459 | F AND V TRANSPORT AND LINE SERVICE INC | QTA DEL RIO | B2 PLAZA CINCO | | | BAYAMON | PR | 00961-3005 | |
| 160460 | F BARAGAÐO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 160461 | F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936 4421 | |
| 651626 | F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 651627 | F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| 160462 | F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| 160463 | F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| 651628 | F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| 651629 | F E F CONSULTORES CSP | 200 CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| 651630 | F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| 160464 | F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| 651631 | F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| 651632 | F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| 651633 | F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| 651634 | F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| 160465 | F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 160466 | F H T INC | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 651635 | F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 160467 | F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 651636 | F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| 651637 | F J BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |
| 651638 | F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 651639 | F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| 651640 | F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |
| 651641 | F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | | CABO ROJO | PR | 00623 | |
| 651642 | F M GROUP INC | PO BOX 6686 | | | | CAGUAS | PR | 00726-6686 | |
| 651643 | F M REALTY | COND MUNDO FELIZ APT 1701 | | | | CAROLINA | PR | 00979 | |
| 651644 | F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 160468 | F MORA AND ASOCIADOS INC | VILLAS DE PALMA REAL | 201 CALLE DUKE APT TH3 | | | SAN JUAN | PR | 00927-4122 | |
| 651645 | F MORALES Y ASOCIADOS INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678-0623 | |
| 651646 | F N INDUSTRIAL SUPPLY | 190 AVE MU¥OZ RIVERA | | | | PONCE | PR | 00731 | |
| 651647 | F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | | PONCE | PR | 00731 | |
| 651648 | F O B INC | PNB 317 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 651649 | F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | | CAROLINA | PR | 00983 | |
| 771051 | F OLAZABAL & CO INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 160469 | F OLAZABAL AND CIA INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651651 | F P M SERVICIOS TECNICOS | P O BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 651650 | F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966-1608 | |
| 651652 | F P REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 651653 | F PONT FLORES CORP | PO BOX 51981 | | | | TOA BAJA | PR | 00950-1981 | |
| 651654 | F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | | STERLING | VA | 20164 | |
| 160470 | F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651655 | F R JENKINS ESG | 49 MORNING STREET NO 2 | | | | PORTLAND | ME | 04104 | |
| 651656 | F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | | CAROLINA | PR | 00983 | |
| 160471 | F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 160472 | F S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705 | |
| 160473 | F SANCHEZ LABOY INC | URB PANORAMA | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 160474 | F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 651657 | F SOTO DISTRIBUTING INC | PO BOX 160 | | | | GARROCHALES | PR | 00652 | |
| 651658 | F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | | ARECIBO | PR | `00612 | |
| 160475 | F T CLINICAL LABORATORIES IN | PO BOX 143233 | | | | ARECIBO | PR | 00614 | |
| 651659 | F T CONSULTANT | 1350 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651660 | F T O INC | 403 DEL PARQUE PISO 7 | | | | SAN JUAN | PR | 00912-3709 | |
| 651661 | F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651662 | F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 160476 | F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |
| 160477 | F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| 160478 | F. OLAZABAL & CO., INC. | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651663 | F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | | ARECIBO | PR | 00613 | |
| 160479 | F.E. CORP | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 160480 | F.L.A.M. CORP | PO BOX 172 | | | | LAS PIEDRAS | PR | 00771 | |
| 651664 | F.M.A. REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| 160481 | F1 AUTO WORKS & COLLISION CORP | PO BOX 662 | | | | HATILLO | PR | 00659-0662 | |
| 651665 | FAB TOPES DE YAUCO | P O BOX 1206 | | | | YAUCO | PR | 00698 | |
| 651666 | FAB TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 651667 | FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 160483 | FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 160484 | FABERLLE HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160485 | FABERLLE LERDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 160486 | FABERLLE MATOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 160487 | FABERY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 160488 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 160489 | FABERY TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 160490 | FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 160491 | FABERY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 160492 | FABERY TORRES, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 160493 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 160494 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 160495 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| 160496 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| 160497 | FABIAN ARGUETA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 160498 | FABIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651668 | FABIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651669 | FABIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160499 | FABIAN ARROYO, PAOLA Y | ADDRESS ON FILE | | | | | | | |
| 651670 | FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 160500 | FABIAN CARDONA COREANO | ADDRESS ON FILE | | | | | | | |
| 651671 | FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 | |
| 651672 | FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 | |
| 651673 | FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651674 | FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 | |
| 651675 | FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 | |
| 160501 | FABIAN DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 160502 | FABIAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160503 | Fabian Disla, Juana I. | ADDRESS ON FILE | | | | | | | |
| 160504 | FABIAN DUARTE BENTANCOR | ADDRESS ON FILE | | | | | | | |
| 651676 | FABIAN E DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 160505 | FABIAN ESPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 651677 | FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 160506 | FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 160507 | FABIAN FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 651678 | FABIAN FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 160508 | FABIAN G ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 160509 | FABIAN GARABITO, SONIA V | ADDRESS ON FILE | | | | | | | |
| 160510 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160511 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651679 | FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018 CALLE CRISTAL | | | SAN LORENZO | PR | 00754 | |
| 160512 | FABIAN GONZALEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 160513 | FABIAN GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 160514 | FABIAN H FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 160515 | FABIAN J ANTOMMARCHI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160516 | FABIAN J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 160517 | FABIAN JIMENEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 160518 | FABIAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651680 | FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 | |
| 160519 | FABIAN MAESTRE, JAIME | ADDRESS ON FILE | | | | | | | |
| 160520 | FABIAN MAESTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 160521 | FABIAN MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 160522 | FABIAN MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 651681 | FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 | |
| 651682 | FABIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160523 | FABIAN MEDINA SANTORI | ADDRESS ON FILE | | | | | | | |
| 160524 | FABIAN MENDEZ / GCS INC | ADDRESS ON FILE | | | | | | | |
| 160525 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 160526 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 651683 | FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 | |
| 160527 | FABIAN N LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| 160528 | FABIAN NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651684 | FABIAN NIEVES COLON Y MONSERRATE RIVEA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 | |
| 160529 | FABIAN O VISBAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651685 | FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 160530 | FABIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651686 | FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 | |
| 160531 | FABIAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651687 | FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 | |
| 160532 | FABIAN RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 160533 | FABIAN RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160534 | FABIAN REYES / MANUEL REYES | ADDRESS ON FILE | | | | | | | |
| 651688 | FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651689 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 651690 | FABIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651691 | FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022 570 | | | | SAN JUAN | PR | 00902 | |
| 160535 | FABIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651692 | FABIAN RODRIGUEZ RODRIGUEZ | URB FLANBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 160536 | FABIAN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 160537 | FABIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160538 | FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 160539 | FABIAN ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 651693 | FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651694 | FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| 651695 | FABIAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 160540 | FABIAN SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 651696 | FABIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 651697 | FABIAN SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 651698 | FABIAN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 651699 | FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| 160541 | FABIAN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651700 | FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 160542 | FABIAN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 160543 | FABIANA BARASORDA VIERA | ADDRESS ON FILE | | | | | | | |
| 651701 | FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 160544 | FABIANA DE JESUS SERRANO A/C GUESELLA SE | ADDRESS ON FILE | | | | | | | |
| 651702 | FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| 651703 | FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 160545 | FABIANA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651704 | FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 160546 | FABIANA NEVADO MORALES | ADDRESS ON FILE | | | | | | | |
| 160547 | FABIANA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160548 | FABIANA W BALLE REY | ADDRESS ON FILE | | | | | | | |
| 160549 | FABIANI RODRIGUEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 160550 | FABIJAN CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 160551 | FABINAEL MEDICAL CORP | PO BOX 4187 | | | | AGUADILLA | PR | 00605 | |
| 160552 | FABIO A HERNANDEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 651705 | FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| 160553 | FABIO A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 651706 | FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | | |
| 160554 | FABIO C ALBA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 651707 | FABIO E VILLEGAS BERRIO | TURABO GARDENS | Z 1 9 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 160555 | FABIO E VILLEGAS BERRIO | ADDRESS ON FILE | | | | | | | |
| 160556 | FABIO GARCIA PASSALACQUA | ADDRESS ON FILE | | | | | | | |
| 160557 | FABIO H LUGO M D | COTTO LAURELL | 309 TORRE SAN CRISTOBAL | | | PONCE | PR | 00780-2856 | |
| 651708 | FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| 651709 | FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| 651710 | FABIO R HERNADEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 651711 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 160558 | FABIO R PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 160559 | FABIO TASSAN MAZZOCCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160560 | FABIOLA A PLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160561 | FABIOLA A PLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160562 | FABIOLA ACARON PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 651712 | FABIOLA CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 160563 | FABIOLA CASTRILLON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 160564 | FABIOLA D CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160565 | FABIOLA E BILLOCH CASTANERA | ADDRESS ON FILE | | | | | | | |
| 160566 | FABIOLA GRISELLE ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 160567 | FABIOLA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 160568 | FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160569 | FABIOLA M DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160570 | FABIOLA M MANFREDI BAEZ | ADDRESS ON FILE | | | | | | | |
| 160571 | FABIOLA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160572 | FABIOLA M MIRANDARIOS/ VANESSA RIOS | ADDRESS ON FILE | | | | | | | |
| 160573 | FABIOLA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160574 | FABIOLA M SEMIDEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 160576 | FABIOLA M. OLIVARES TORRES | ADDRESS ON FILE | | | | | | | |
| 160577 | FABIOLA MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 160578 | FABIOLA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 160579 | FABIOLA ORTIZ APARICIO | ADDRESS ON FILE | | | | | | | |
| 651713 | FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00717-2306 | |
| 160580 | FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651714 | FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 651715 | FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 | |
| 651716 | FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 160581 | FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | ADDRESS ON FILE | | | | | | | |
| 160582 | FABIOLA TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| 160583 | FABIOLA V. LEON | ADDRESS ON FILE | | | | | | | |
| 160584 | FABIOLA VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 160585 | FABIOLA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651717 | FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 160587 | FABRE BURGOS, EDNITA | ADDRESS ON FILE | | | | | | | |
| 160588 | FABRE CASTRO, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 651718 | FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 | |
| 160589 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 160590 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 160591 | FABRE LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 160592 | FABRE MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 160593 | FABRE MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 160594 | FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 160595 | FABRE ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 160596 | FABRE RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 160597 | FABRE REYNOSO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 160598 | FABRE RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 160599 | FABRE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 160600 | FABRE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160601 | Fabre, Maria I | ADDRESS ON FILE | | | | | | | |
| 160602 | FABREGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 160604 | Fabregas Ramirez, Jose O | ADDRESS ON FILE | | | | | | | |
| 160586 | Fabregas Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 160605 | FABREGAS SOTELO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 160606 | FABREGAT PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 651719 | FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 160607 | FABRES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 651720 | FABRI INC | P O BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 160608 | FABRI MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651721 | FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 35 9 | | | ARECIBO | PR | 00612 | |
| 651722 | FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 160609 | FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 160610 | FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | | YAUCO | PR | 00698 | |
| 160611 | FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | | CABO ROJO | PR | 00623 | |
| 160612 | FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | | YAUCO | PR | 00698 | |
| 651723 | FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651724 | FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | | OROCOVIS | PR | 00720 | |
| 651725 | FABRICA MUEBLES C A LEBRON | PO BOX 3931 | | | | AGUADILLA | PR | 00605 | |
| 160613 | FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | | YAUCO | PR | 00698 | |
| 651726 | FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | | TOA ALTA | PR | 00958 | |
| 160614 | FABRICIANO A ESCOBAR ARANGO | ADDRESS ON FILE | | | | | | | |
| 160615 | FABRICIANO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651727 | FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 160616 | FABRICIO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 160617 | FABRICIO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 160618 | FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | | TRUJILLO ALTO | PR | 00976 | |
| 160619 | FABRIZIO & ASSOC INC | 3801 CHANTICLEER CT | | | | TALLAHASSEE | FL | 32311-3628 | |
| 160620 | FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | APARTADO 1900 | | | MAYAGUEZ | PR | 00681 | |
| 160621 | FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 160622 | FACCIO CRUZ, BALWINIA | ADDRESS ON FILE | | | | | | | |
| 160623 | FACCIO GELABERT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160624 | FACCIO LABOY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160625 | FACCIO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 651728 | FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 160626 | FACCIO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 651729 | FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| 160627 | FACCIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160628 | FACCIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160629 | FACCIO RIVERA, LIZZAN | ADDRESS ON FILE | | | | | | | |
| 160630 | FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| 160631 | FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 651730 | FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 160632 | FACEY MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 160633 | FACEY SOTO, AIREEN | ADDRESS ON FILE | | | | | | | |
| 160634 | FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160635 | FACHINI ROSIM, ESTEVAO | ADDRESS ON FILE | | | | | | | |
| 651731 | FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| 160636 | FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 651732 | FACILITIES ENGINEERING SERVICES | ADDRESS ON FILE | | | | | | | |
| 771052 | FACILITIES ENGINEERING SERVICES CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 160637 | FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 651733 | FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 651734 | FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |
| 160638 | FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| 771053 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160639 | Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160641 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 651735 | FACTOR 7 OMNIMEDIA INC | P O BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 651736 | FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 160642 | Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| 160643 | Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160644 | Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160645 | Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160646 | Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 651737 | FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| 651738 | FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| 651739 | FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| 160647 | FACTU RUSH INC | RR 7 BOX 17123 | | | | TOA ALTA | PR | 00953-8843 | |
| 160648 | FACTUMED INC | 405 AVE ESMERALDA STE 2 PMB 110 | | | | GUAYNABO | PR | 00969 | |
| 160649 | FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 160650 | FACTURACION ESPECIALIZADA | PO BOX 1140 | | | | AIBONITO | PR | 00705-1140 | |
| 160651 | FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 651740 | FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| 651741 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 | |
| 160652 | FACUNDO DI MAURO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651742 | FACUNDO RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 651743 | FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |
| 160653 | FACUNDO VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 651744 | FAD TORO INC | P O BOX 71340 | | | | SAN JUAN | PR | 00936 | |
| 651745 | FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 160654 | FADHEL CASTELLVI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 160655 | FADYRO DISTRIBUTORS INC | PO BOX 1299 | | | | SAN LORENZO | PR | 00754-1299 | |
| 160656 | FAEDRA S VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160657 | FAGES TORRES, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 160658 | FAGET BETANCOURT, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160659 | FAGET OLIVAR MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 160660 | FAGUNDO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 160661 | FAGUNDO FAGUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160662 | FAGUNDO FAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 160663 | FAGUNDO NARANJO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 160664 | FAGUNDO OJEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 160665 | FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160666 | FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160667 | FAGUNDO ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 160668 | FAGUNDO, DWIGHT I. | ADDRESS ON FILE | | | | | | | |
| 160669 | FAHED IÑIGO MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 160670 | FAHED INIGO, GEORGE PAUL | ADDRESS ON FILE | | | | | | | |
| 160671 | FAHMI ALKHATIB, WAEL | ADDRESS ON FILE | | | | | | | |
| 160672 | FAHMI KHATIB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 160673 | FAHMY, MICHEL | ADDRESS ON FILE | | | | | | | |
| 160674 | FAICA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 160675 | FAIERMAN MD, EIAL | ADDRESS ON FILE | | | | | | | |
| 160676 | FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 160677 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 160678 | FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 160679 | FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| 651746 | FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| 651747 | FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| 160680 | FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 651748 | FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| 160681 | FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| 651749 | FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| 160682 | FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 651750 | FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| 160683 | FAISCA MONTALVO, DAYANETTE | ADDRESS ON FILE | | | | | | | |
| 160684 | FAISCA MONTALVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 160685 | FAISCA ROSADO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160686 | FAISCA ROSADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 160687 | FAITH WALLACE | ADDRESS ON FILE | | | | | | | |
| 160688 | FAITHFUL & GOULD INC | 4030 W BOY SCOUT BLVD STE 700 | | | | TAMPA | FL | 33607 | |
| 160689 | Faivre Delerme, Warren | ADDRESS ON FILE | | | | | | | |
| 160690 | FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 160691 | FAIX FIGUEROA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 160692 | FAJAR MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 651751 | FAJARDO TEXACO SERVICE | 795 CALLE UNION BLOQUE 250 | | | | FAJARDO | PR | 00738 | |
| 160693 | FAJARDO ALCALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 160694 | FAJARDO ALTURET, CECILIO | ADDRESS ON FILE | | | | | | | |
| 160695 | FAJARDO ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 160696 | FAJARDO ARZUAGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 160697 | FAJARDO BAEZ, AMABLE | ADDRESS ON FILE | | | | | | | |
| 651752 | FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 | |
| 160698 | FAJARDO CASTRO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 160699 | FAJARDO DELGADO, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160700 | FAJARDO DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 160701 | FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 | |
| 160702 | FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| 651753 | FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 | |
| 160703 | FAJARDO GARCIA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 160704 | FAJARDO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 651755 | FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 | |
| 651754 | FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160705 | FAJARDO GONZALEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 160706 | FAJARDO HEREDIA, DUGLAS A | ADDRESS ON FILE | | | | | | | |
| 160707 | FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 | |
| 160708 | FAJARDO IMAGING INC | PO BOX 490 | | | | FAJARDO | PR | 00738 | |
| 160709 | FAJARDO IMAGING M R I C S P | PO BOX 490 | | | | FAJARDO | PR | 00740 | |
| 160710 | FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 | |
| 160711 | FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 | |
| 160712 | FAJARDO INN; SE | #52 PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| 160713 | FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| 160714 | FAJARDO LOAYZA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 160715 | FAJARDO MANTILLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 651756 | FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 | |
| 160716 | FAJARDO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651757 | FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 | |
| 160717 | FAJARDO OLAYS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 160718 | FAJARDO OLAYS, LUIS | ADDRESS ON FILE | | | | | | | |
| 651758 | FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 651759 | FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 | |
| 160719 | FAJARDO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 160720 | FAJARDO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 160721 | FAJARDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 160722 | FAJARDO RIVERO, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 160723 | FAJARDO ROJAS, ZURYS | ADDRESS ON FILE | | | | | | | |
| 160724 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160725 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 651761 | FAJARDO ROYALS | 2N D5 URB MARINERS | | | | FAJARDO | PR | 00738 | |
| 651760 | FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160726 | FAJARDO SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 160727 | FAJARDO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 160728 | FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 | |
| 651762 | FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651763 | FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 | |
| 651764 | FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 | |
| 160729 | FAJARDO TOLENTINO, JOHALY | ADDRESS ON FILE | | | | | | | |
| 160730 | FAJARDO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 160731 | FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 651765 | FAJARDO TROPHIES | 55 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 160732 | Fajardo Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| 160733 | FAJARDO VELEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 160734 | FAJARDO VERDEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160735 | FAJARDO VERDEJO, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160736 | FAJARDO, ALEX A | ADDRESS ON FILE | | | | | | | |
| 160737 | FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 160738 | FALAK RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 160739 | FALBE PORTELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 160740 | FALCHE FELICIANO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 160741 | FALCHE MELENDEZ, ALBEN | ADDRESS ON FILE | | | | | | | |
| 160742 | FALCHE PACHECO, ABEL | ADDRESS ON FILE | | | | | | | |
| 160743 | FALCHE PACHECO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 160744 | FALCHE RODRIGUEZ, SOR ALLENY P. | ADDRESS ON FILE | | | | | | | |
| 160745 | FALCON AGOSTO, ISAURA A | ADDRESS ON FILE | | | | | | | |
| 160746 | FALCON ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 160747 | FALCON ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160748 | FALCON AMBULANCE | CALLE 12 SS - 19 URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| 160749 | FALCON ANDINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 160750 | FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 160751 | FALCON AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 160752 | FALCON AYALA, GRETCHEN Y | ADDRESS ON FILE | | | | | | | |
| 160753 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 160754 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160755 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160756 | FALCON BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 160757 | FALCON BELTRAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 160758 | FALCON BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 160759 | Falcon Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 160760 | FALCON CABRERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 160761 | FALCON CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 160762 | FALCON CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160763 | FALCON CARATINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 160764 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 160765 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 160766 | FALCON CARO MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 160767 | FALCON CARO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 160768 | FALCON CARO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 160769 | Falcon Carrillo, Hector L | ADDRESS ON FILE | | | | | | | |
| 160770 | FALCON CASILLAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 160771 | FALCON CAZANAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 160772 | FALCON CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 160773 | FALCON COLON, INELIA E | ADDRESS ON FILE | | | | | | | |
| 160774 | FALCON COLON, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 160775 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160776 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 160778 | FALCON CORRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 160779 | FALCON CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 160780 | FALCON COTTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 160781 | FALCON COTTO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 160782 | FALCON CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160783 | FALCON CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 160784 | FALCON CRUZ, ELEANA K. | ADDRESS ON FILE | | | | | | | |
| 160785 | FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160786 | FALCON CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 160787 | FALCON CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 160788 | FALCON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 160789 | FALCON CUADRADO, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 160790 | FALCON CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 160791 | FALCON CUEVAS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 160792 | FALCON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 160793 | FALCON DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 160794 | FALCON DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 160795 | FALCON DEL TORO, LICELY | ADDRESS ON FILE | | | | | | | |
| 160796 | FALCON DELGADO, CECIBELLE | ADDRESS ON FILE | | | | | | | |
| 160797 | FALCON DELGADO, CELIBELLE | ADDRESS ON FILE | | | | | | | |
| 160798 | FALCON DELGADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 160799 | FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 160800 | FALCON DIAZ, DIANA 0 | ADDRESS ON FILE | | | | | | | |
| 160801 | FALCON DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 160802 | FALCON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 160803 | FALCON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 160804 | FALCON DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 160805 | FALCON DIAZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 160806 | FALCON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 160807 | FALCON EMANUELLI, JUAN F | ADDRESS ON FILE | | | | | | | |
| 160808 | FALCON EMMANUELLI, JANET | ADDRESS ON FILE | | | | | | | |
| 160809 | FALCON EMMANUELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| 160810 | FALCON FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| 160811 | FALCON FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 160812 | FALCON FIGUEROA, LORRY | ADDRESS ON FILE | | | | | | | |
| 160813 | FALCON FIGUEROA, PAULA | ADDRESS ON FILE | | | | | | | |
| 160814 | FALCON FLORAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 160815 | FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 160816 | FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 160817 | FALCON GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160818 | FALCON GALARZA, INELD M. | ADDRESS ON FILE | | | | | | | |
| 160819 | FALCON GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 160820 | FALCON GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 160821 | FALCON GOMEZ, LEYLA C | ADDRESS ON FILE | | | | | | | |
| 651766 | FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 160822 | FALCON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160823 | FALCON GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 160824 | FALCON GONZALEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 160825 | FALCON GONZALEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 160826 | FALCON GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 160827 | FALCON GONZALEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 160828 | FALCON GONZALEZ, SILA | ADDRESS ON FILE | | | | | | | |
| 160829 | FALCON GORDILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 160830 | FALCON GORDILLO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160831 | FALCON GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 160832 | FALCON GUZMAN, ITSA D | ADDRESS ON FILE | | | | | | | |
| 160833 | FALCON GUZMAN, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 160834 | FALCON GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 160835 | FALCON HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 160836 | FALCON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 160837 | FALCON HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160838 | FALCON HERNANDEZ, KARELING | ADDRESS ON FILE | | | | | | | |
| 160839 | FALCON HERNANDEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 160840 | FALCON HUERTAS, LIZIRMA | ADDRESS ON FILE | | | | | | | |
| 160841 | FALCON HUERTAS, NORMA L | ADDRESS ON FILE | | | | | | | |
| 160842 | FALCON IRENE, FERMINA | ADDRESS ON FILE | | | | | | | |
| 160843 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 160844 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 160845 | FALCON LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 160846 | FALCON LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160847 | FALCON LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160848 | FALCON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160849 | FALCON LOPEZ, JAINA | ADDRESS ON FILE | | | | | | | |
| 160850 | FALCON LOPEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 160851 | FALCON LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 160852 | FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | | |
| 160853 | FALCON LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 160854 | FALCON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160855 | FALCON LOZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 160856 | FALCON MALAVE, MERLYN L. | ADDRESS ON FILE | | | | | | | |
| 160857 | FALCON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 160858 | Falcon Maldonado, Nelida | ADDRESS ON FILE | | | | | | | |
| 160859 | FALCON MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 160860 | FALCON MARTINEZ, ISOANNETTE | ADDRESS ON FILE | | | | | | | |
| 160861 | FALCON MARTINEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 160862 | FALCON MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 160863 | FALCON MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 160864 | FALCON MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 160865 | FALCON MATOS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 160866 | FALCON MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 160867 | FALCON MEJIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 160868 | FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 160869 | Falcon Melendez, Ivette | ADDRESS ON FILE | | | | | | | |
| 160870 | FALCON MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 160871 | FALCON MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 160872 | FALCON MERCED, JEISY M | ADDRESS ON FILE | | | | | | | |
| 160873 | FALCON MERCED, JULIO C | ADDRESS ON FILE | | | | | | | |
| 160874 | Falcon Montanez, Yarelis | ADDRESS ON FILE | | | | | | | |
| 160875 | FALCON MONTANEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 160876 | FALCON MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 160877 | FALCON MUNIZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| 160878 | FALCON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 160879 | FALCON NEGRON, ANA L | ADDRESS ON FILE | | | | | | | |
| 160880 | FALCON NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160881 | FALCON NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160882 | FALCON NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 160883 | FALCON NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 160884 | FALCON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160885 | FALCON OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160886 | FALCON OCASIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 160887 | FALCON OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 160888 | FALCON OCASIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 160889 | FALCON OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160890 | FALCON OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 160891 | FALCON OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 160892 | FALCON OLIVERAS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 160893 | FALCON OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160894 | FALCON PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160895 | FALCON PABON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 160896 | FALCON PABON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 160897 | FALCON PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 160898 | FALCON PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 160899 | Falcon Perez, Hugo | ADDRESS ON FILE | | | | | | | |
| 160900 | FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 651767 | FALCON PRINTING | PUERTO NUEVO | 1310 CALLE 8 N O | | | SAN JUAN | PR | 00921 | |
| 160901 | FALCON QUINTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 160902 | FALCON RAMIRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 160903 | FALCON RAMIREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 160904 | FALCON RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 160905 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| 160906 | FALCON RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 160907 | FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 160908 | FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 160909 | FALCON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 160910 | FALCON REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 160911 | FALCON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 160912 | FALCON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 160913 | FALCON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160914 | FALCON RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 160915 | FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 160916 | FALCON RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 160917 | FALCON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 160918 | FALCON RIVERA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 160919 | FALCON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160920 | FALCON RIVERA, JULIA R | ADDRESS ON FILE | | | | | | | |
| 160921 | Falcon Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 160922 | FALCON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 160923 | FALCON RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 160924 | FALCON RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 160925 | FALCON ROBLES, JENNY E | ADDRESS ON FILE | | | | | | | |
| 160926 | FALCON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160927 | FALCON RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 160928 | FALCON RODRIGUEZ, DIALIZ | ADDRESS ON FILE | | | | | | | |
| 160929 | FALCON RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160930 | FALCON RODRIGUEZ, GLORIE A | ADDRESS ON FILE | | | | | | | |
| 160931 | FALCON RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160932 | FALCON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 160933 | FALCON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 160934 | FALCON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 160935 | FALCON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 160936 | Falcon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 160937 | FALCON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 160938 | FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 160939 | Falcon Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 160940 | FALCON ROJAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 160941 | FALCON ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 160942 | FALCON ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 160943 | FALCON ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 160944 | FALCON ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 160945 | FALCON ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 160946 | FALCON ROSA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 160947 | FALCON ROSA, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 160948 | FALCON ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 160949 | FALCON SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160950 | FALCON SALAS, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 160951 | FALCON SALCEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 160952 | FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 160953 | FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160954 | FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 160955 | FALCON SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 160956 | FALCON SANCHEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 160957 | FALCON SANCHEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 160959 | FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 160960 | FALCON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160961 | FALCON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 160962 | FALCON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 160963 | FALCON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 160964 | FALCON SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 160965 | FALCON SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 160966 | FALCON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 160967 | FALCON SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 160968 | FALCON SIERRA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 160969 | FALCON SORIANO, WENDY I | ADDRESS ON FILE | | | | | | | |
| 160970 | FALCON SUAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 651768 | FALCON T SHIRT | P O BOX 147 | | | | MERCEDITA | PR | 00715 | |
| 160971 | FALCON TARRATS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 160972 | FALCON THOMPSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 160973 | FALCON TORRES MD, FELIX A | ADDRESS ON FILE | | | | | | | |
| 160974 | FALCON TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 160975 | FALCON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160976 | FALCON TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 160977 | FALCON TORRES, GREYSH | ADDRESS ON FILE | | | | | | | |
| 160958 | FALCON TORRES, ILSAIRIS | ADDRESS ON FILE | | | | | | | |
| 160978 | FALCON TORRES, LUMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 160979 | FALCON TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 160980 | FALCON VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160981 | FALCON VARELA, MARIA | ADDRESS ON FILE | | | | | | | |
| 160982 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 160983 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 160984 | FALCON VAZQUEZ II, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160985 | FALCON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160986 | Falcon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| 160987 | FALCON VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 160988 | FALCON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 160989 | FALCON VAZQUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 160990 | FALCON VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 160991 | FALCON VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 160992 | FALCON VELAZQUEZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| 160993 | FALCON VILLALOBOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 160994 | FALCON VILLANUEVA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 160995 | FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 160996 | FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 160998 | FALCON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 160999 | FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| 161000 | FALCONI ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 161001 | FALCONI GONZALEZ, REYSHA | ADDRESS ON FILE | | | | | | | |
| 161002 | FALCONI OLIVERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161003 | FALCONI ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 161004 | FALCONI ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 161005 | FALCONI SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 651769 | FALELO INC | PMB 352 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 651770 | FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |
| 161006 | FALERO ALCANTARA, FELIX | ADDRESS ON FILE | | | | | | | |
| 161007 | FALERO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161008 | Falero Andino, Luz V | ADDRESS ON FILE | | | | | | | |
| 161009 | FALERO APONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 161010 | FALERO APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 161011 | FALERO AYALA, LAURA R | ADDRESS ON FILE | | | | | | | |
| 161012 | FALERO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161013 | FALERO CEBALLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161014 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161015 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161016 | FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| 161017 | FALERO DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 161018 | FALERO DURAN, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 161019 | FALERO GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161020 | FALERO GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161021 | FALERO HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 161022 | FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 161023 | FALERO LA, SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| 161024 | FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161025 | FALERO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161026 | FALERO MEDINA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 161027 | FALERO MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161028 | FALERO MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 161029 | FALERO MONGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161030 | FALERO MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 161031 | FALERO ORTIZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 161032 | FALERO ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 161033 | FALERO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 161034 | FALERO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 161035 | FALERO PERFECTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 161036 | FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 161037 | FALERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161038 | FALERO RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 161039 | FALERO RAMOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 161040 | FALERO RIJOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 161041 | FALERO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 161042 | FALERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 161043 | FALERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161044 | FALERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 161045 | FALERO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 161046 | FALERO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 161047 | FALERO RIVERA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 161048 | FALERO RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 161049 | FALERO ROMERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 161050 | FALERO ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 161051 | FALERO ROMERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 161052 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161053 | FALERO SEPULVEDA, ZOAR | ADDRESS ON FILE | | | | | | | |
| 161054 | FALERO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 161055 | FALERO VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 161056 | FALGAS ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 161057 | FALGAS OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161058 | FALGAS OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 161059 | FALGAS RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 161060 | FALGAS RODRIGUEZ, WILMA M. | ADDRESS ON FILE | | | | | | | |
| 161061 | FALGUERAS MEDEROS, ANA | ADDRESS ON FILE | | | | | | | |
| 161062 | FALIN M GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 161063 | FALK, THERESE | ADDRESS ON FILE | | | | | | | |
| 161064 | FALTO CRUZ, HERRICK | ADDRESS ON FILE | | | | | | | |
| 161065 | FALTO CRUZ, ZORAIDA L. | ADDRESS ON FILE | | | | | | | |
| 161066 | FALTO DETRES MD, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 161067 | FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 161068 | FALTO PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161069 | FALU ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 161070 | FALU ALLENDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 161071 | FALU AREIZAGA, AUREA | ADDRESS ON FILE | | | | | | | |
| 161072 | FALU AREIZAGA, SARAI | ADDRESS ON FILE | | | | | | | |
| 161073 | FALU AYALA, DAIRALEE | ADDRESS ON FILE | | | | | | | |
| 161074 | FALU BADILLO, SAUDHY | ADDRESS ON FILE | | | | | | | |
| 161075 | FALU BAREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 161076 | FALU BAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 161077 | FALU BAREZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161078 | FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161079 | FALU BATISTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 161080 | Falu Benitez, Josefina | ADDRESS ON FILE | | | | | | | |
| 161081 | FALU CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161082 | FALU CABRERA, YAIRA D. | ADDRESS ON FILE | | | | | | | |
| 161083 | FALU CARRASQUILLO, NORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 161084 | FALU CARRASQUILLO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 161085 | FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 161086 | Falu Colon, Jeannette I | ADDRESS ON FILE | | | | | | | |
| 161087 | FALU CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161088 | FALU CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 161089 | FALU CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 161090 | FALU ESCALERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 161091 | FALU ESCALERA, JENETTE | ADDRESS ON FILE | | | | | | | |
| 161092 | FALU FALU, NILDA R | ADDRESS ON FILE | | | | | | | |
| 161093 | FALU FEBRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 161094 | FALU FEBRES, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 161095 | FALU FEBRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 161096 | FALU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161097 | FALU FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161098 | FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| 161099 | FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 651771 | FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 161100 | FALU FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161101 | FALU FUENTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 161102 | FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 651772 | FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 161103 | FALU GARCIA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 161104 | FALU GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 161105 | FALU GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 161106 | Falu Marte, Felix | ADDRESS ON FILE | | | | | | | |
| 161107 | FALU MARTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 161108 | FALU MARTINEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 161109 | FALU MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 161110 | FALU MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 161111 | FALU MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 651774 | FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 651773 | FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 | |
| 161112 | FALU ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 161113 | FALU PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 161114 | FALU PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 161115 | Falu Perez, Ana A | ADDRESS ON FILE | | | | | | | |
| 161116 | FALU PESANTE, PIO | ADDRESS ON FILE | | | | | | | |
| 161117 | FALU PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 161118 | FALU RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 161119 | FALU RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 161120 | FALU RAMOS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161121 | FALU REYES, ELADIA | ADDRESS ON FILE | | | | | | | |
| 161122 | FALU REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161123 | FALU REYES, ZULEYKA I. | ADDRESS ON FILE | | | | | | | |
| 161124 | FALU RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 161125 | FALU RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 161126 | FALU RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161127 | FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 161128 | FALU ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 161130 | FALU SANTIAGO, YAMILL | ADDRESS ON FILE | | | | | | | |
| 161131 | FALU SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 161132 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| 161133 | FALU VILLEGAS, DELMA R | ADDRESS ON FILE | | | | | | | |
| 161134 | FALU VILLEGAS, DELMA R. | ADDRESS ON FILE | | | | | | | |
| 161135 | FALU VILLEGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 161136 | FALU, NAHARA | ADDRESS ON FILE | | | | | | | |
| 161137 | FALU, NOEMI | ADDRESS ON FILE | | | | | | | |
| 651775 | FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 | |
| 161138 | Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| 161139 | FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 | |
| 161140 | FAMA CORONADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 161141 | FAMANIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161142 | FAMANIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 161143 | Famania Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 161144 | FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 161145 | FAMILIA CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 161146 | FAMILIA CARABALLO CALES INC | VILLAS DEL CAFETAL II | R10 CALLE EXCELSA | | | YAUCO | PR | 00698-3173 | |
| 161147 | FAMILIA GLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| 161148 | FAMILIA JAVIER, SOFIA | ADDRESS ON FILE | | | | | | | |
| 161149 | FAMILIA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161150 | FAMILIA RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 161151 | FAMILIA ROSA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 161152 | FAMILIA ROSARIO, TEODOCIA M | ADDRESS ON FILE | | | | | | | |
| 161153 | FAMILIA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 161154 | FAMILIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651776 | FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 651777 | FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | MAYAGUEZ | PR | 00680 | |
| 651778 | FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | NEW YORK | NY | 10001 | |
| 651779 | FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 161155 | FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | READING | PA | 19601 | |
| 161156 | FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | BELLEVIEW | FL | 34420-2802 | |
| 651780 | FAMILY CATERING | BOX 976 | | | | OROCOVIS | PR | 00720 | |
| 161157 | FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | 6500 REDHOOK | PLAZA SUITE 205 | | | ST THOMAS | VI | 00802 | |
| 161158 | FAMILY FABRIC INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 161159 | FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | AGUADA | PR | 00602 | |
| 161160 | FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 161161 | FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | NEW YORK | NY | 10035 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651781 | FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | GARROCHALES | PR | 00652 | |
| 161162 | FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | ORLANDO | FL | 32804 | |
| 161163 | FAMILY HEALTH CENTER OF GREATER ORLANDO PA | 2911 RED BUG LAKE RD | | | | CASSELBERRY | FL | 32707-5929 | |
| 161164 | FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102-4541 | |
| 161165 | FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | | FT MYERS | FL | 33901 | |
| 651782 | FAMILY HEALTH GROUP | P O BOX 5446 | | | | SAN SEBASTIAN | PR | 000685 | |
| 161166 | FAMILY HEALTH GROUP SS CSP | PO BOX 5446 | | | | SAN SEBASTIAN | PR | 00685-5446 | |
| 161167 | FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | GEORGETOWN | DE | 19947 | |
| 161168 | FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | MAYVILLE | NY | 14757 | |
| 161169 | FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | | SUNRISE | FL | 33322 | |
| 161170 | FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | | WORCESTER | MA | 01610 | |
| 161171 | FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 161172 | Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | | Clevland | OH | 44147 | |
| 161173 | Family Heritage Life Insurance Company of America | Attn: Howard L. Lewis, President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161174 | Family Heritage Life Insurance Company of America | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161175 | Family Heritage Life Insurance Company of America | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161176 | Family Heritage Life Insurance Company of America | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161177 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161178 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Consumer Complaint Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161179 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Regulatory Compliance Government | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161180 | FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | | BAYAMON | PR | 00956 | |
| 651783 | FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 651784 | FAMILY MEDIA GROUP | P O BOX 52326 | | | | TOA BAJA | PR | 00950-2326 | |
| 161181 | FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | | PLEASANTVILLE | NJ | 08232 | |
| 161182 | FAMILY MEDICAL CENTER | PO BOX 83 | | | | CORNING | AR | 72422 | |
| 161183 | FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | | DOVER | NJ | 07801-3628 | |
| 161184 | FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 651785 | FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | | AGUIRRE | PR | 00704 | |
| 161185 | FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | | YAUCO | PR | 00698 | |
| 651786 | FAMILY PHOTO | BOX 185 | | | | OROCOVIS | PR | 00687 | |
| 161186 | FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 161187 | FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| 161188 | FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| 161189 | FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
| 161190 | FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161191 | FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| 161192 | FAMILY PRACTICE SPECIALIST PSC | GALERIA MEDICA | 64 CALLE SANTA CRUZ STE 208 | | | BAYAMON | PR | 00961 | |
| 161193 | FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 161194 | FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| 161195 | FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| 161196 | FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 161197 | FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| 161198 | FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| 651787 | FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |
| 651788 | FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| 651789 | FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| 161199 | FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| 161200 | FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 161201 | FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| 161202 | FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| 161203 | FAMILY VISION CENTER INC | GALERIAS PONCENAS | 83 CALLE UNION STE 129 | | | PONCE | PR | 00730 | |
| 161204 | FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| 161205 | FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| 161207 | FAMOSA AMERICA INC | 1357 AVE ASHFORD STE 2 PMB 225 | | | | SAN JUAN | PR | 00907 | |
| 161208 | FAMOUS, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 161209 | FANA ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| 161210 | FANA ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161211 | FANA MARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 161212 | FANA ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 161213 | FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |
| 161214 | FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | | BAYAMON | PR | 00949 | |
| 651790 | FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 161215 | FANCY FABRICS & BEADS CORP | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 161216 | FANCZI TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 161217 | FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 161218 | FANDUIZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 161219 | Fanfan Figueroa, Jose G | ADDRESS ON FILE | | | | | | | |
| 161220 | FANFAN MCKENZIE, LLAMARI M | ADDRESS ON FILE | | | | | | | |
| 161221 | FANFAN PASTRANA, GILKA ILEANA | ADDRESS ON FILE | | | | | | | |
| 161222 | FANFAN RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 161223 | FANFAN ROMAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 161224 | FANFAN SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 161225 | FANFAN VEGA, ILKA L. | ADDRESS ON FILE | | | | | | | |
| 161226 | FANG GUOYU | ADDRESS ON FILE | | | | | | | |
| 161227 | FANIS CONSTRUCTION | HC 3 BOX 6632 | | | | HUMACAO | PR | 00791 | |
| 161228 | FANIXA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 161229 | FANJUL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161230 | FANJUL SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 161231 | FANJUL VERAS, HAYDEE G | ADDRESS ON FILE | | | | | | | |
| 651791 | FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA REP DE ARGENTINA | | | | | | ARGENTINA |
| 161232 | FANNY A. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 161233 | FANNY C. SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651792 | FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | | GUAYNABO | PR | 00969 | |
| 651793 | FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | | SAN JUAN | PR | 00924 | |
| 161234 | FANNY DONE BRITO | ADDRESS ON FILE | | | | | | | |
| 651794 | FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | | LUQUILLO | PR | 00773 | |
| 651795 | FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 161235 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 161236 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 651796 | FANNY L CRUZ VAZQUEZ | BOX 302 | | | | SABANA GRANDE | PR | 00637 | |
| 651797 | FANNY L JUARBE | ADDRESS ON FILE | | | | | | | |
| 651798 | FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 651799 | FANNY MONROIG DE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651800 | FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 651801 | FANNY PADILLA RUIZ | HC 02 BOX 35205 | | | | CAGUAS | PR | 00725 | |
| 161237 | FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 | |
| 651802 | FANNY RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 651803 | FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 | |
| 161238 | FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 | |
| 161239 | FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 | |
| 161240 | FANTAUZI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161241 | FANTAUZZI ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 161242 | FANTAUZZI COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 161243 | FANTAUZZI COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 161244 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 161245 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 161246 | FANTAUZZI DE JESUS, EVA H | ADDRESS ON FILE | | | | | | | |
| 161247 | FANTAUZZI DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161248 | FANTAUZZI DE LA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 161249 | FANTAUZZI DIAZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 161250 | FANTAUZZI FANTAUZZI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 161251 | FANTAUZZI FELIU, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161252 | FANTAUZZI FONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 161253 | FANTAUZZI GARCIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 161254 | Fantauzzi Giorgi, Antonio | ADDRESS ON FILE | | | | | | | |
| 161255 | FANTAUZZI GONZALEZ, EGIDIO | ADDRESS ON FILE | | | | | | | |
| 161256 | FANTAUZZI GOUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 161257 | FANTAUZZI LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 161258 | FANTAUZZI LOPEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 161259 | FANTAUZZI LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161260 | FANTAUZZI LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 161261 | FANTAUZZI MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 161262 | FANTAUZZI MENDEZ, LUZ IVELISSE | ADDRESS ON FILE | | | | | | | |
| 161263 | FANTAUZZI MENDEZ, OSVALDO I. | ADDRESS ON FILE | | | | | | | |
| 161264 | FANTAUZZI MORALES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 161265 | FANTAUZZI NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161266 | FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161267 | FANTAUZZI ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 161268 | FANTAUZZI ORTIZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 161269 | FANTAUZZI PEREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161270 | FANTAUZZI PÉREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 161271 | FANTAUZZI PONCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 161272 | FANTAUZZI PORTALATIN, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 651804 | FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| 161273 | FANTAUZZI RAMOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 161274 | FANTAUZZI RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 161275 | FANTAUZZI RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 161276 | Fantauzzi Redillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 161277 | FANTAUZZI REDILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161278 | FANTAUZZI RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 161279 | FANTAUZZI RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 161280 | FANTAUZZI RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 161281 | FANTAUZZI ROSADO, AUREA | ADDRESS ON FILE | | | | | | | |
| 161282 | FANTAUZZI ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161283 | FANTAUZZI SOTO, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 161284 | FANTAUZZI TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 161285 | FANTAUZZI VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161286 | FANTAUZZI VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 161287 | FANTAUZZI VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161288 | FANTAUZZI VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 161289 | FANTAUZZI VILLANUEVA, ROSEBETH | ADDRESS ON FILE | | | | | | | |
| 161290 | FANTAUZZI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 161291 | FANTAUZZIROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161292 | FANTAUZZY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161293 | FANTUZZI CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161294 | FARABEE REGIONAL MHMR, HELEN | ADDRESS ON FILE | | | | | | | |
| 161295 | FARACLAS PHOTAKIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 651805 | FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 651806 | FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 161296 | FARAH M MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 651807 | FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 651808 | FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 651809 | FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 | |
| 651810 | FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 651811 | FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 | |
| 651812 | FARAON IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651813 | FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| 651814 | FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| 161297 | FARDONK MOJICA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 161298 | FARDONK OYOLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 161299 | FARDONK RODRIGUEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 161300 | FARE RENTAS, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 161301 | FARE SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 161302 | FARECELLI GUEDEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 651816 | FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 651818 | FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 651817 | FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| 651819 | FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651820 | FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| 161303 | FARES RIOS, RASMIAH MASHHOUR | ADDRESS ON FILE | | | | | | | |
| 161304 | FARES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 161305 | FARFAN MENDOZA, WILLINTON | ADDRESS ON FILE | | | | | | | |
| 161306 | FARGA RIJOS, RALPH | ADDRESS ON FILE | | | | | | | |
| 161307 | FARGAS ALVAREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 161308 | FARGAS ANDINO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 161309 | FARGAS AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161310 | FARGAS AYUSO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 161311 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161312 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161313 | FARGAS BERBERENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 161314 | FARGAS BERBERENA, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 161315 | FARGAS BULTRON, BERTA | ADDRESS ON FILE | | | | | | | |
| 161316 | FARGAS CANALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 161317 | FARGAS CARRASCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 161318 | Fargas Carrasco, Sandra | ADDRESS ON FILE | | | | | | | |
| 161319 | FARGAS CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161320 | FARGAS CORREA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 161321 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161322 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161323 | FARGAS DIAZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 161324 | FARGAS DIAZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 161325 | FARGAS DIAZ, WENDA ISAMAR | ADDRESS ON FILE | | | | | | | |
| 161326 | FARGAS ESCALERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 161327 | FARGAS ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 161328 | FARGAS FEBRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 161329 | FARGAS FIGUEROA, NYDIA O. | ADDRESS ON FILE | | | | | | | |
| 161330 | FARGAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 161331 | FARGAS GONZALEZ, JENNY M | ADDRESS ON FILE | | | | | | | |
| 161332 | FARGAS HERNANDEZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 651821 | FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 161333 | FARGAS LLANOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 161334 | FARGAS LLANOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 161335 | FARGAS LLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161336 | FARGAS LLANOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 161337 | FARGAS LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 161338 | FARGAS PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 161339 | FARGAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161340 | FARGAS PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 161341 | FARGAS PIZARRO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 161342 | FARGAS PIZARRO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 161343 | FARGAS QUINONES, JOHNSUE | ADDRESS ON FILE | | | | | | | |
| 161344 | FARGAS RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 161345 | FARGAS RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 161346 | FARGAS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 161347 | FARGAS RODRIGUEZ, LORENA DEL C. | ADDRESS ON FILE | | | | | | | |
| 161348 | FARGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161349 | FARGAS SUAREZ, LIZDALIA | ADDRESS ON FILE | | | | | | | |
| 161350 | FARGAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161351 | FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 161352 | FARGAS WALKER, CRUZ | ADDRESS ON FILE | | | | | | | |
| 161353 | FARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 161354 | FARGASBULTRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 161355 | FARHA A. AJAJ | ADDRESS ON FILE | | | | | | | |
| 161356 | FARHAN RODRIGUEZ, ANISA | ADDRESS ON FILE | | | | | | | |
| 161357 | FARHAN RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 161358 | FARHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 161359 | FARIA AGOSTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161360 | FARIA ALVAREZ, CARMELO N | ADDRESS ON FILE | | | | | | | |
| 161361 | FARIA ASTOR, SELEIDA | ADDRESS ON FILE | | | | | | | |
| 161362 | FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 161363 | FARIA CARDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161364 | Faria Collazo, Sigfredo Enrique | ADDRESS ON FILE | | | | | | | |
| 161365 | FARIA DE GRACIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 161366 | FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161367 | FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 161368 | FARIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161369 | FARIA GONZALEZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| 161370 | Faria Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 161371 | FARIA HERANDEZ, ALYSHA | ADDRESS ON FILE | | | | | | | |
| 161372 | FARIA HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 161373 | FARIA JIMENEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 161374 | FARIA JOVE, ANA | ADDRESS ON FILE | | | | | | | |
| 161375 | FARIA MALDONADO, DORALISSE | ADDRESS ON FILE | | | | | | | |
| 161376 | FARIA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 161377 | FARIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161378 | FARIA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161379 | Faria Martinez, Javier A | ADDRESS ON FILE | | | | | | | |
| 161380 | FARIA MEDINA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 161381 | FARIA MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 161382 | FARIA MORALES, INORIS | ADDRESS ON FILE | | | | | | | |
| 161383 | FARIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161384 | FARIA OYOLA, LIZYBETH | ADDRESS ON FILE | | | | | | | |
| 161385 | FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 161386 | FARIA PAGAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 161387 | FARIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161388 | FARIA PEREZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| 161389 | FARIA RAMIREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161390 | FARIA RODRIGUEZ, EDUARDI R. | ADDRESS ON FILE | | | | | | | |
| 161391 | FARIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 161392 | FARIA SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 161393 | Faria Santos, Raul | ADDRESS ON FILE | | | | | | | |
| 161394 | FARIA SERRANO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 161395 | FARIA SOSA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 161396 | FARIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 161397 | FARIA TORRES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 161398 | FARIA UGARTE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 161399 | FARIA VEGA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 161400 | FARIAS JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161401 | FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 | |
| 161402 | FARIAS OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 161403 | FARIAS SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 161404 | FARIAS SOLARI, PERCY | ADDRESS ON FILE | | | | | | | |
| 161405 | FARIAS VILLACARCEL, EDWARDS | ADDRESS ON FILE | | | | | | | |
| 161407 | FARID ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 161408 | FARID MD , AYMAN E | ADDRESS ON FILE | | | | | | | |
| 651823 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 651822 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 161409 | FARIDE EL HAGE | ADDRESS ON FILE | | | | | | | |
| 651824 | FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 161410 | FARINACCI FERNOS, JORGE M | ADDRESS ON FILE | | | | | | | |
| 651825 | FARINACCI KIDS | O 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 161411 | FARINACCI MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 161413 | FARINACCI MORALES, MALVIN P | ADDRESS ON FILE | | | | | | | |
| 161414 | FARINACCI RAMOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 161415 | FARINACCI SABATHIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 161416 | FARINACCI VILARO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 161417 | FARINACCI VILARO, MARLENE A. | ADDRESS ON FILE | | | | | | | |
| 161418 | FARINAS, YESSID | ADDRESS ON FILE | | | | | | | |
| 161419 | FARINE CALIX, VALERIE | ADDRESS ON FILE | | | | | | | |
| 651826 | FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 | |
| 161420 | FARIS COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161421 | FARIS DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161422 | FARIS ELBA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 161423 | FARIS ELBAS, CLARA E | ADDRESS ON FILE | | | | | | | |
| 651827 | FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 651828 | FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 | |
| 651829 | FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161424 | FARIS RIOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 161425 | FARIS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 161426 | FARIS ROMAN, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 161427 | FARIS ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 161428 | FARIS SULAIMAN ATRA | ADDRESS ON FILE | | | | | | | |
| 161429 | Faris Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| 651831 | FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 651830 | FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| 651832 | FARM PRO INC | PO BOX 7103 | | | | PONCE | PR | 00732 | |
| 651833 | FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| 651834 | FARMA COOP | ADDRESS ON FILE | | | | | | | |
| 651835 | FARMACIA ROBLES | URB PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |
| 651836 | FARMACIA LEMAR | PO BOX 5127 | | | | YAUCO | PR | 00698-5127 | |
| 651837 | FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 651838 | FARMACIA SAN JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| 161430 | FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |
| 161412 | FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| 651839 | FARMACIA ALIMAR | URB MU¥OZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 651840 | FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 651841 | FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161431 | FARMACIA AMIGA INC | AVENIDA PASEO DE LOS GIGANTES | CENTRO COMERCIAL MONSERRATE PLAZA | | | CAROLINA | PR | 00985 | |
| 651842 | FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 161432 | FARMACIA ASTURIAS, L L C | URB QUINTA DEL RIO | PLAZA 18 J-4 | | | BAYAMON | PR | 00961 | |
| 651843 | FARMACIA B 12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651844 | FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651845 | FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| 651846 | FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 161433 | FARMACIA BELLO INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 161434 | FARMACIA BELMONTE INC/ROBERTO D ACOSTA | MARTIN | PO BOX 1085 | | | HORMIGUEROS | PR | 00660 | |
| 651847 | FARMACIA BORINQUEN | 268 ST 6 LMR | | | | GUAYANILLA | PR | 00656 | |
| 161435 | FARMACIA CAGUAS INC | #10 DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 161436 | FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| 651848 | FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 161437 | FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| 651849 | FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 651850 | FARMACIA CENTRO RENAL INC | 1050 AVE LOS CORAZONES SUITE 103 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 161438 | FARMACIA CHAVES INC | PO BOX 85 | | | | ISABELA | PR | 00662 | |
| 651851 | FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 161439 | FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 651852 | FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 651853 | FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 | |
| 651854 | FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 651855 | FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 | |
| 651856 | FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 | |
| 651857 | FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 | |
| 161440 | FARMACIA CUQUIMARIC | PO BOX 362 | | | | BOQUERON | PR | 00622 | |
| 161441 | FARMACIA DE TODOS INC | P O BOX  1069 | | | | GURABO | PR | 00778 | |
| 651858 | FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 651859 | FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 | |
| 161442 | FARMACIA DEL CARMEN DE VILLALBA INC | 41 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 651861 | FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 651860 | FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161443 | FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 651862 | FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 651863 | FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 | |
| 651864 | FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 | |
| 161444 | FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 | |
| 651865 | FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 161445 | FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 651866 | FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 | |
| 161446 | FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| 651867 | FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 | |
| 651868 | FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| 651869 | FARMACIA EL PALMAR | ADDRESS ON FILE | | | | | | | |
| 651870 | FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 651871 | FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651872 | FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 | |
| 651873 | FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 | |
| 651874 | FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 | |
| 651875 | FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 651876 | FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 651877 | FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161447 | FARMACIA FELICIANO INC | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161448 | FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 651878 | FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 161449 | FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| 161450 | FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 161451 | FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 651879 | FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 651880 | FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| 651881 | FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 651882 | FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| 651883 | FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |
| 651884 | FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 651885 | FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |
| 651886 | FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 161452 | FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| 651887 | FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| 651888 | FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 651889 | FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 651890 | FARMACIA ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 161453 | FARMACIA JARDINES DE LOIZA INC | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| 651891 | FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 161454 | FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 651892 | FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 161455 | FARMACIA LA AMISTAD INC | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 161456 | FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| 651893 | FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDAD | PR | 00650 | |
| 651894 | FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 161457 | FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 161458 | FARMACIA LA FAMILIA | CAAR 174 KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| 651895 | FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 651896 | FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 161459 | FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| 161460 | Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| 161461 | FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 651897 | FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| 651898 | FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651899 | FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| 651900 | FARMACIA LA REFORMA | 33 CALLE MU¥OZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |
| 651901 | FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 651902 | FARMACIA LEDIS | PMB 09 | PO BOX 3509 | | | JUANA DIAZ | PR | 00795 | |
| 651903 | FARMACIA LIANGIE | ADDRESS ON FILE | | | | | | | |
| 651905 | FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651904 | FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161462 | FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 161463 | FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| 161464 | FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 651906 | FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 651907 | FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| 651908 | FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 651909 | FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 651910 | FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 161465 | FARMACIA MARIA INC | PO BOX 412 | | | | GUAYAMA | PR | 00785-0412 | |
| 651911 | FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 161466 | FARMACIA MEDIANIA | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| 161467 | FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| 651912 | FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |
| 651913 | FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 651914 | FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 651915 | FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 651916 | FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| 161468 | FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 651917 | FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| 161469 | Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| 161470 | FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| 651918 | FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 161471 | FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |
| 651919 | FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 651920 | FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| 651921 | FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| 651922 | FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | | |
| 651923 | FARMACIA NUEVA NUM 1 | 12 CALLE MU¥OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 651924 | FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651925 | FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |
| 651926 | FARMACIA PAJUIL | PO BOX 718 | | | | HATILLO | PR | 0659 | |
| 651927 | FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651928 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| 651929 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 651930 | FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |
| 651931 | FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| 651932 | FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 161472 | FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| 161473 | FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| 161474 | FARMACIA RAMALLOSA INC | PO BOX 270 | | | | AGUAS BUENAS | PR | 00703 | |
| 651933 | FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 651934 | FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| 651935 | FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 161475 | FARMACIA SAGRADO INC | 3 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 161476 | Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161477 | FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| 651936 | FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 161478 | FARMACIA SAN ANTONIO DE AGUADA INC | PO BOX 1061 | | | | AGUADA | PR | 00602-1061 | |
| 161479 | FARMACIA SAN ANTONIO DE VIEQUES | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 651937 | FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| 651938 | FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| 161480 | FARMACIA SAN FERNANDO INC | PO BOX 133 | | | | TOA ALTA | PR | 00954 | |
| 651940 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651939 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| 651941 | FARMACIA SAN FRANCISCO | PO BOX 622 | | | | BARCELONETA | PR | 00617 | |
| 161481 | FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| 161482 | FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| 161483 | Farmacia San Jose | | | | | Lares | PR | 00669 | |
| 651943 | FARMACIA SAN JOSE | HC BOX 11540 | | | | CAMUY | PR | 00627 | |
| 651944 | FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| 651945 | FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| 651942 | FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651946 | FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| 651947 | FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| 651948 | FARMACIA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 161484 | FARMACIA SAN MIGUEL | BOX 907 | | | | HATILLO | PR | 00659 | |
| 651949 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| 651950 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 651951 | FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| 651952 | FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| 651953 | FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |
| 161485 | FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 651954 | FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 651955 | FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161486 | FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| 161487 | FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| 161488 | FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 161489 | FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| 651956 | FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| 651957 | FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 651958 | FARMACIA WILSONS | URB LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| 651959 | FARMACIA YAGUEZ INC | ADDRESS ON FILE | | | | | | | |
| 161490 | FARMACIA YANI INC | PO BOX 164 | | | | MOCA | PR | 00676 | |
| 161491 | FARMACIA YOMAR INC | ESQUINA CALLE POST 160 SUR | 160 CALLE DR RAMON E BETANCES S | | | MAYAGUEZ | PR | 00680-4061 | |
| 161492 | FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| 651960 | FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| 651961 | FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| 651962 | FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 161493 | FARMER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 161494 | FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| 161495 | FAROKHZADEH LOPEZ, KATYANA | ADDRESS ON FILE | | | | | | | |
| 651963 | FARRAH A LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161496 | FARRAH M RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 161497 | FARRAH QUILES MASON | ADDRESS ON FILE | | | | | | | |
| 161498 | FARRAH REICH SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 161499 | FARRAIT DE LEON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 161500 | FARRAIT NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 161501 | FARRAIT NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 161502 | FARRAIT RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 161503 | FARRARO MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161504 | FARRARO PLAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161505 | FARRARO PLAUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161506 | FARRE BRANAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 161507 | FARRE ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 651964 | FARRES OLIVER | 654 AVE MU¥OZ RIVERA STE 1837 | | | | SAN JUAN | PR | 00918 | |
| 161508 | FARRINGTON CAPLLONCH, PETER M | ADDRESS ON FILE | | | | | | | |
| 161509 | FARRINGTON ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161510 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 161511 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 651965 | FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | SAN JUAN | PR | 00925 | |
| 161512 | FARZAN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 161513 | FAS ALZAMORA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 161514 | FAS ALZAMORA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 651966 | FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | CABO ROJO | PR | 00623 | |
| 161515 | FAS BLONDET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 161516 | FAS IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 161517 | FAS IZQUIERDO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 161518 | FAS PACHECO, ILEANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 161519 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161520 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161521 | FAS RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 161522 | FAS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 161523 | FAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161524 | FAS SANTIAGO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 161525 | FAS SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 651967 | FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 161526 | FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 651968 | FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| 651969 | FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 161527 | FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 651970 | FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| 161528 | FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| 161529 | FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 651971 | FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 161530 | FAST BEEPER COMM INC | PO BOX 30 | | | | CAGUAS | PR | 00726-0030 | |
| 161531 | FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 161532 | FAST COLLECTION CORPORATION | COLINAS DEL BOSQUE | 1150 CARR 2 APT 27 | | | BAYAMON | PR | 00961-7371 | |
| 161533 | FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 161534 | FAST CRUZ AMBULANCE CORP | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 161535 | FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| 651972 | FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 161536 | FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 651973 | FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| 161537 | FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| 161538 | FAST LINE CORP | LOMAS DE CAROLIONA | 2F18 CALLE 58A | | | CAROLINA | PR | 009827-805 | |
| 651974 | FAST LOCK | LOMAS DE CAROLINA | B 11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 651975 | FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 161539 | FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| 161540 | FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161541 | FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161542 | FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161543 | FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161544 | FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 | |
| 651976 | FAST OIL CORO | HC 1 BOX 6643 | | | | GUAYANILLA | PR | 00656 | |
| 651977 | FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | PONCE | PR | 00716 | |
| 651978 | FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161545 | FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| 651979 | FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 | |
| 161546 | FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 | |
| 161547 | FAST STEEL | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 161548 | FAST STEEL CORP | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 651980 | FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 651981 | FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 | |
| 161549 | FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 | |
| 651982 | FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 651983 | FASTEN PAK CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 161550 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 161551 | FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| 161552 | FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 | |
| 651984 | FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 651985 | FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 161553 | FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| 161554 | FASTVUE INC | 5701 LONETREE BLVd | SUITE 220/221 J | | | ROCKLIN | CA | 95765 | |
| 651986 | FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | | SAN JUAN | PR | 00909 | |
| 651987 | FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 161555 | FATHI HASAN, SHIFA | ADDRESS ON FILE | | | | | | | |
| 161556 | FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 651988 | FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 651989 | FATIMA M PERSIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 161557 | FATIMA MARTINEZ TORO | ADDRESS ON FILE | | | | | | | |
| 651990 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | | CABO ROJO | PR | 00623 | |
| 161558 | FATIMA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651991 | FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 651992 | FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | | TOA BAJA | PR | 00949 | |
| 161559 | FATIMA SANTINI | ADDRESS ON FILE | | | | | | | |
| 161560 | FATIMAH FEHMI IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 161561 | FATOH ASAD JOSEF | ADDRESS ON FILE | | | | | | | |
| 161562 | FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | | ATLANTA | GA | 30309 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161563 | FAU ORTHOPAEDIC GROUP INC | 109 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 161564 | FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| 161565 | FAULKNER HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 161566 | FAULKNER HERNANDEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 161567 | FAULKNER RODRIGUEZ, MAXIMO E | ADDRESS ON FILE | | | | | | | |
| 161568 | FAURA CIRINO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 161569 | FAURA CLAVELL MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 161570 | FAURA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161571 | FAURA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 161572 | FAURA RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 161573 | FAURE MAURAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 651993 | FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 651994 | FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 651995 | FAUSTINA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 651996 | FAUSTINA SANTOS RUIZ | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 161574 | FAUSTINO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 161575 | FAUSTINO ALICEA MONGE | ADDRESS ON FILE | | | | | | | |
| 651997 | FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| 161576 | FAUSTINO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 651998 | FAUSTINO ANDRADES LABOY | ADDRESS ON FILE | | | | | | | |
| 161577 | FAUSTINO ANDRADES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 651999 | FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| 652000 | FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 161578 | FAUSTINO AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 652001 | FAUSTINO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652002 | FAUSTINO DE JESUS BURGOS | HC 01 BOX 3837 | | | | VILLALBA | PR | 00766 | |
| 161579 | FAUSTINO DE JESUS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652003 | FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 161580 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 161581 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 652004 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 161582 | FAUSTINO DELGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 652005 | FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 652006 | FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| 652007 | FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| 652008 | FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 161583 | FAUSTINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 161584 | FAUSTINO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 652009 | FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |
| 652010 | FAUSTINO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 652011 | FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| 161585 | FAUSTINO ORTEGA ESPINELL | ADDRESS ON FILE | | | | | | | |
| 652012 | FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 161586 | FAUSTINO OTERO MONTES | ADDRESS ON FILE | | | | | | | |
| 652013 | FAUSTINO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 161587 | FAUSTINO POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 161588 | FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 161589 | FAUSTINO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 652014 | FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |
| 652015 | FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652016 | FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 161590 | FAUSTINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652017 | FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 161591 | FAUSTINO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 161592 | FAUSTINO TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 652018 | FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| 161593 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652020 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652019 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652021 | FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 652022 | FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| 161594 | FAUSTO BORIA CARCANO, MD | ADDRESS ON FILE | | | | | | | |
| 161595 | FAUSTO CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652023 | FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| 652024 | FAUSTO J VERGES TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 652025 | FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| 161596 | FAUSTO MARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 652026 | FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| 652027 | FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 161597 | FAUSTO N ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 652028 | FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 161598 | FAUSTO R ESPAILLAT HENRY | ADDRESS ON FILE | | | | | | | |
| 652029 | FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| 652030 | FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 652031 | FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| 161599 | FAUSTO RAMOS, KIM | ADDRESS ON FILE | | | | | | | |
| 161600 | FAUSTO ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 161601 | FAUSTO SANCHEZ BODERO | ADDRESS ON FILE | | | | | | | |
| 161602 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 652032 | FAUSTO SANTIAGO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 161603 | FAUSTO SANTIAGO Y GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652033 | FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |
| 652034 | FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | | UTUADO | PR | 00641 | |
| 652035 | FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 652036 | FAUTINO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 652037 | FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 161604 | FAVALE PEREZ, CARLAMARIE | ADDRESS ON FILE | | | | | | | |
| 161605 | FAVALE ROMAN, MILKA | ADDRESS ON FILE | | | | | | | |
| 161606 | FAVALES ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161607 | FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 161608 | FAVIAN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 161609 | FAVIAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 161610 | FAVIO G RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 161611 | FAVIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| 161612 | FAVIO T. RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652038 | FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969-0000 | |
| 161613 | FAVIOLA LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 652039 | FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | | LAJAS | PR | 00667-9506 | |
| 161614 | FAVIOLA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161615 | FAVIOLA VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 161616 | FAVOT MEIRINIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 652040 | FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 161617 | FAWZI T. MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 161618 | FAX MELENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 161619 | FAX MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161620 | FAYEK SALE JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 161621 | FAYETTEVILLE NEUROLOGY | 1766 METROMEDICAL DR | | | | FAYETTEVILLE | NC | 28304-3861 | |
| 161622 | FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| 161623 | FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | | SAN JUAN | PR | 00910 | |
| 161625 | FAZAA CORPORATION | P.O. BOX 8690 FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| 161626 | FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 161627 | FAZAA CORPORATION | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161628 | FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 161629 | FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161630 | FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 652041 | FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 652042 | FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 161631 | FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 | |
| 652043 | FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 161632 | FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 | |
| 161633 | FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 | |
| 652044 | FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 161634 | FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 | |
| 161635 | FCO PLANELL DOSAL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 652045 | FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | | SAN JUAN | PR | 00902-3126 | |
| 652046 | FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-9375 | |
| 161636 | FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | | SAN JUAN | PR | 00918 | |
| 161637 | FDA DENTAL PLAN FUND | PO BOX 6978 | | | | BAYAMON | PR | 00960 | |
| 161638 | FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | | SAN JUAN | PR | 00926 | |
| 652047 | FDI CORP | PO BOX 15 | | | | AGUIRRE | PR | 00704 | |
| 652048 | FDI CORP | PO BOX 280 | | | | AGUIRRE | PR | 00704 | |
| 161640 | FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161641 | FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 161642 | FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161643 | FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| 161644 | FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PI¨EIRO | | | | SAN JUAN | PR | 00918 | |
| 161645 | FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161646 | FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161647 | FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 161648 | FDIC RCVR 10230 RG PREMIER BANK | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 161649 | FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161650 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| 161651 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161652 | FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 161654 | FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 161655 | FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161656 | FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161657 | FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 652049 | FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 652050 | FE CEPEDA GAUTIER | ADDRESS ON FILE | | | | | | | |
| 652051 | FE DE L MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 652052 | FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| 652053 | FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| 161658 | FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| 652054 | FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |
| 652055 | FE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652056 | FE MAGALI LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652057 | FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 652058 | FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| 161659 | FE POL, IRMA | ADDRESS ON FILE | | | | | | | |
| 652059 | FE R. TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| 652060 | FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| 652061 | FE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 161660 | FEAL CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 161661 | FEAL VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161662 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 161663 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652062 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652063 | FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 652064 | FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 652065 | FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| 161664 | FEBLES AGOSTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 161665 | FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 161666 | FEBLES ALVELO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161667 | FEBLES ALVELO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161668 | FEBLES BERDECIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161669 | FEBLES BONILLA, FELIXBERTO | ADDRESS ON FILE | | | | | | | |
| 161670 | FEBLES BONILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 161671 | FEBLES CABALLERO, OXIL | ADDRESS ON FILE | | | | | | | |
| 161672 | FEBLES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 161673 | FEBLES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161674 | FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 161676 | FEBLES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 161677 | FEBLES DOMENA, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 161678 | FEBLES DURAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 161679 | FEBLES DURAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 161680 | FEBLES ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 161681 | FEBLES FELICIANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 161682 | FEBLES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 161683 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 161684 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 161686 | FEBLES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 161687 | FEBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161688 | FEBLES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161689 | FEBLES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 161690 | FEBLES GUTIERREZ MD, VIDAL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161691 | FEBLES GUTIERREZ, HAYDELITZ | ADDRESS ON FILE | | | | | | | |
| 161692 | FEBLES HALE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161693 | FEBLES LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161694 | FEBLES LEON, ELSA N | ADDRESS ON FILE | | | | | | | |
| 161695 | FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 161696 | FEBLES LEON, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 161698 | FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 161699 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 161700 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 161701 | FEBLES MATEO, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| 161702 | Febles Medina, Alan | ADDRESS ON FILE | | | | | | | |
| 161703 | FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| 161704 | FEBLES MEDINA, JOANN | ADDRESS ON FILE | | | | | | | |
| 161705 | FEBLES MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 161706 | FEBLES MEJIAS, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 161707 | FEBLES MEJIAS, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 161708 | Febles Mejias, Ricardo L | ADDRESS ON FILE | | | | | | | |
| 161709 | FEBLES MOLINI, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 161710 | FEBLES MONTALVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 161711 | FEBLES MONTALVO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 161712 | FEBLES NEGRON, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 161713 | FEBLES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 161714 | FEBLES NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 161715 | FEBLES NEGRON, ELINES | ADDRESS ON FILE | | | | | | | |
| 161716 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 161717 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 161718 | FEBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161719 | Febles Ortega, Hector | ADDRESS ON FILE | | | | | | | |
| 161720 | FEBLES OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 161721 | FEBLES OTERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 161722 | Febles Pabon, Araminta | ADDRESS ON FILE | | | | | | | |
| 161723 | Febles Pabon, Milagros | ADDRESS ON FILE | | | | | | | |
| 161724 | FEBLES PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 161725 | FEBLES PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 161726 | FEBLES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 161727 | FEBLES RENTAS, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| 161728 | FEBLES RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 161729 | FEBLES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 161730 | FEBLES RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 161731 | FEBLES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 161732 | FEBLES RIVERA, JULIENNE DE R | ADDRESS ON FILE | | | | | | | |
| 161733 | FEBLES RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| 161734 | FEBLES RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 161735 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161736 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161737 | FEBLES RODRIGUEZ, DIANIS M | ADDRESS ON FILE | | | | | | | |
| 161738 | FEBLES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 161739 | FEBLES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161740 | FEBLES SISCO, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| 161741 | FEBLES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161742 | FEBLES TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 161743 | FEBLES TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 161744 | FEBLES VALENTIN MD, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 161745 | FEBLES VALENTIN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 161746 | FEBLES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161747 | FEBLES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 161748 | FEBLES VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 161749 | FEBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 161751 | Feblez Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| 161752 | FEBO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 161753 | FEBO ACEVEDO, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 161754 | FEBO ALVELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161755 | Febo Alvelo, Jose R | ADDRESS ON FILE | | | | | | | |
| 161756 | FEBO ALVELO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161757 | FEBO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 161758 | Febo Berrios, Zaida | ADDRESS ON FILE | | | | | | | |
| 161759 | FEBO BOARMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 161760 | FEBO BORIA, HUGO | ADDRESS ON FILE | | | | | | | |
| 161761 | FEBO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 161762 | FEBO CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 161764 | FEBO CASIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 161766 | FEBO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 161767 | FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 161768 | FEBO COLON, LIANA M | ADDRESS ON FILE | | | | | | | |
| 161769 | FEBO COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 161770 | FEBO COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 161771 | FEBO COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 161773 | FEBO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161774 | Febo Cruz, Juana | ADDRESS ON FILE | | | | | | | |
| 161775 | FEBO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 161776 | FEBO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161777 | FEBO DURAN, MILMARY | ADDRESS ON FILE | | | | | | | |
| 161778 | FEBO DURAN, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 161779 | FEBO DURAN, VASTI | ADDRESS ON FILE | | | | | | | |
| 161780 | FEBO ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| 161781 | FEBO ENCARNACION, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 161782 | Febo Febo, Anibal | ADDRESS ON FILE | | | | | | | |
| 161783 | FEBO FEBO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 161784 | FEBO FEBO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 161785 | FEBO FEBO, NELSON | ADDRESS ON FILE | | | | | | | |
| 161786 | FEBO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 161787 | FEBO LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 161789 | FEBO MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161772 | Febo Marin, Orlando | ADDRESS ON FILE | | | | | | | |
| 161790 | FEBO MARTINEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 161791 | FEBO MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161792 | FEBO MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 161793 | FEBO MENDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 161794 | FEBO NAZARIO, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161795 | FEBO NEGRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 161796 | FEBO NEGRON, SARIEL | ADDRESS ON FILE | | | | | | | |
| 161797 | FEBO PAGAN, GLADYS O | ADDRESS ON FILE | | | | | | | |
| 161798 | FEBO PARRILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 161799 | FEBO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 161800 | FEBO REYES MD, HORIDEL G | ADDRESS ON FILE | | | | | | | |
| 161801 | FEBO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 161802 | FEBO RIVERA, CARLYMAR | ADDRESS ON FILE | | | | | | | |
| 161803 | FEBO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 161804 | FEBO RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 161805 | FEBO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 161806 | FEBO RIVERA, KETSY L | ADDRESS ON FILE | | | | | | | |
| 161807 | FEBO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 161808 | FEBO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 161809 | FEBO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 161810 | FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 161811 | FEBO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 161812 | FEBO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161813 | FEBO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 161814 | FEBO ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 161815 | FEBO ROMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161816 | FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161817 | FEBO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161818 | FEBO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 161819 | FEBO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 161820 | FEBO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 161821 | FEBO SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 161822 | FEBO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 161823 | FEBO SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 161824 | FEBO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161825 | FEBO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161826 | FEBO VAZQUEZ, MARINIL | ADDRESS ON FILE | | | | | | | |
| 161827 | FEBO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161828 | FEBO VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161829 | FEBRE ALEMANY, DIANA | ADDRESS ON FILE | | | | | | | |
| 161830 | FEBRE DE LA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161831 | FEBRE FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161832 | Febre Robles, Angel | ADDRESS ON FILE | | | | | | | |
| 161833 | FEBRE RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 161834 | FEBRES ACEVEDO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 161835 | FEBRES ALAMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161836 | FEBRES ALLENDE, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| 161837 | FEBRES ALMESTICA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 161838 | FEBRES ARISTUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 161839 | FEBRES ARISTUD, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 161840 | FEBRES ARROYO, YAZBEL | ADDRESS ON FILE | | | | | | | |
| 161841 | FEBRES AYALA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 161842 | FEBRES AYUSO, AUREA J | ADDRESS ON FILE | | | | | | | |
| 161843 | FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | | |
| 161844 | FEBRES BENITEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161845 | FEBRES BENITEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 161846 | FEBRES BENITEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 161847 | FEBRES BENITEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 161848 | FEBRES BENITEZ, IRIS CELIS | ADDRESS ON FILE | | | | | | | |
| 161849 | FEBRES BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 161850 | FEBRES BERRIOS, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 161851 | FEBRES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 161852 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |
| 161853 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |
| 161854 | Febres Bracer, Yahaira | ADDRESS ON FILE | | | | | | | |
| 161855 | FEBRES BULTRON, SANTOS LUIS | ADDRESS ON FILE | | | | | | | |
| 161856 | FEBRES CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 161857 | FEBRES CASADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 161858 | FEBRES CASADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161859 | FEBRES CASADO, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 161860 | FEBRES CASADO, JANET | ADDRESS ON FILE | | | | | | | |
| 161861 | FEBRES CASELLAS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 161862 | FEBRES CASELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161863 | FEBRES CINTRQN, JULIO E | ADDRESS ON FILE | | | | | | | |
| 161864 | FEBRES COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161865 | FEBRES COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161866 | FEBRES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 161867 | FEBRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 161868 | FEBRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161869 | FEBRES CRUZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 161870 | Febres De Estrada, Awilda | ADDRESS ON FILE | | | | | | | |
| 161871 | FEBRES DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 161872 | FEBRES DE JESUS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 161873 | Febres De Jesus, Victor H | ADDRESS ON FILE | | | | | | | |
| 161874 | FEBRES DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 161875 | FEBRES DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161876 | FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| 161877 | FEBRES DELGADO, LEYDA P | ADDRESS ON FILE | | | | | | | |
| 161878 | FEBRES DELGADO, LEYDA P. | ADDRESS ON FILE | | | | | | | |
| 161879 | FEBRES DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 161880 | FEBRES DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 161881 | FEBRES ECHEVARRIA, JOLINES | ADDRESS ON FILE | | | | | | | |
| 161882 | FEBRES ELIAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 161883 | FEBRES FALU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 161884 | FEBRES FALU, LUISA | ADDRESS ON FILE | | | | | | | |
| 161885 | FEBRES FARREL, RONALD | ADDRESS ON FILE | | | | | | | |
| 161886 | FEBRES FEBRES, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 161887 | FEBRES FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161888 | FEBRES FEBRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 161889 | FEBRES FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 161890 | FEBRES FEBRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 161891 | FEBRES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 161892 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161893 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161894 | FEBRES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161895 | FEBRES FLORES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 161896 | FEBRES FONSECA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 161897 | FEBRES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161898 | FEBRES GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161899 | Febres Garcia, Jose V | ADDRESS ON FILE | | | | | | | |
| 161900 | FEBRES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 161901 | FEBRES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 161902 | FEBRES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 161903 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161904 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161905 | Febres Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | | |
| 161906 | FEBRES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 161907 | Febres Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 161908 | Febres Gonzalez, Sebastian | ADDRESS ON FILE | | | | | | | |
| 161909 | FEBRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 161910 | FEBRES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161911 | FEBRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161912 | FEBRES HERNANDEZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| 161914 | FEBRES HIRALDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 161915 | FEBRES JIMENEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 161916 | FEBRES JORGE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 161917 | FEBRES LLANOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 161918 | FEBRES MAESO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 161919 | FEBRES MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 161920 | FEBRES MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 161921 | Febres Martinez, Eloy J | ADDRESS ON FILE | | | | | | | |
| 161922 | FEBRES MARTINEZ, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 161923 | FEBRES MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 161924 | FEBRES MATOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 161925 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 161926 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 161927 | FEBRES MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161928 | FEBRES MORALES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 161929 | FEBRES MORALES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 161930 | FEBRES MORALES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 161931 | FEBRES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 161932 | FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 161933 | FEBRES MORALES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 161934 | FEBRES MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 161935 | FEBRES MUNIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 161936 | FEBRES NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161937 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| 161938 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| 161939 | Febres Negron, Manuel | ADDRESS ON FILE | | | | | | | |
| 161940 | FEBRES NEGRON, VILMA | ADDRESS ON FILE | | | | | | | |
| 161941 | FEBRES NIEVES, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 161942 | FEBRES OCASIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 161943 | FEBRES OCASIO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 161944 | FEBRES ORTIZ, AIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161945 | FEBRES ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 161946 | FEBRES ORTIZ, GREYCHA | ADDRESS ON FILE | | | | | | | |
| 161947 | FEBRES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 161948 | FEBRES PASTRANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 161949 | FEBRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161950 | FEBRES PIZARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 161951 | FEBRES PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 161952 | FEBRES QUINONES, CARILYN | ADDRESS ON FILE | | | | | | | |
| 161953 | FEBRES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 161954 | FEBRES QUINONES, ROSA O. | ADDRESS ON FILE | | | | | | | |
| 161955 | FEBRES REFRIGERATION AND AIR CONDITION | HC 03 BOX 7842 | | | | CANOVANAS | PR | 00729-0000 | |
| 161956 | FEBRES REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 161957 | Febres Rios, Heidy | ADDRESS ON FILE | | | | | | | |
| 161958 | FEBRES RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 161959 | FEBRES RIVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 161960 | Febres Rivera, Candido | ADDRESS ON FILE | | | | | | | |
| 161961 | FEBRES RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 161962 | FEBRES RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 161963 | FEBRES RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 161964 | FEBRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 161965 | FEBRES RIVERA, JENAY | ADDRESS ON FILE | | | | | | | |
| 161966 | FEBRES RIVERA, JENAY M | ADDRESS ON FILE | | | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161968 | FEBRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 161969 | FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| 161970 | FEBRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161972 | FEBRES RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 161973 | FEBRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 161974 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161975 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161976 | FEBRES RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161977 | FEBRES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 161978 | FEBRES RODRIGUEZ, LILLIBET | ADDRESS ON FILE | | | | | | | |
| 161979 | FEBRES RODRIGUEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 161980 | FEBRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161981 | Febres Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 161982 | FEBRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 161983 | FEBRES RODRIGUEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| 161984 | FEBRES RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161985 | FEBRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161986 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 161987 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 161988 | FEBRES ROMERO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 161989 | FEBRES ROMERO, MARGIELYN | ADDRESS ON FILE | | | | | | | |
| 161990 | FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| 161991 | FEBRES ROMERO, TYRON | ADDRESS ON FILE | | | | | | | |
| 161992 | FEBRES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161993 | FEBRES ROSADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 161994 | FEBRES SALICRUP, ARNALDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 161995 | FEBRES SALICRUP, NORANYS | ADDRESS ON FILE | | | | | | | |
| 161996 | FEBRES SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 161997 | FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 161998 | FEBRES SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 161999 | FEBRES SANJURJO, SAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 162000 | FEBRES SANJURJO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162001 | FEBRES SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 162002 | FEBRES SANTIAGO, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 162003 | FEBRES TAPIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 162004 | FEBRES TAPIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162005 | FEBRES TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 162006 | FEBRES TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 162007 | FEBRES VADI, LORNA | ADDRESS ON FILE | | | | | | | |
| 162008 | FEBRES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 162009 | FEBRES VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162010 | FEBRESDEBARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| 162011 | FEBRESGONZALEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 162012 | FEBRESROMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 162013 | FEBUS ALICEA, ADA N | ADDRESS ON FILE | | | | | | | |
| 162014 | FEBUS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162015 | FEBUS ALINDATO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 162016 | Febus Allende, Raymundo | ADDRESS ON FILE | | | | | | | |
| 162017 | FEBUS ALVELO, GERARDO O | ADDRESS ON FILE | | | | | | | |
| 162018 | FEBUS APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162019 | FEBUS APONTE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 162020 | FEBUS APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 162021 | FEBUS APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 162022 | FEBUS BAEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 162023 | FEBUS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 162024 | FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 162025 | FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162026 | FEBUS BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162027 | FEBUS CANCEL, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 162028 | FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 162029 | FEBUS CARATINI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 162030 | FEBUS CARATTINI, JULIA M | ADDRESS ON FILE | | | | | | | |
| 162031 | FEBUS CASIANO, ODIMARIS | ADDRESS ON FILE | | | | | | | |
| 162032 | FEBUS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162033 | FEBUS COLLAZO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 162034 | FEBUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162035 | FEBUS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162036 | Febus Concepcion, Jackeline | ADDRESS ON FILE | | | | | | | |
| 162037 | FEBUS CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 162038 | Febus Davila, Betsy | ADDRESS ON FILE | | | | | | | |
| 162039 | FEBUS DAVILA, IRVING | ADDRESS ON FILE | | | | | | | |
| 162040 | FEBUS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 162041 | FEBUS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162042 | FEBUS DE JESUS, ROSELISA | ADDRESS ON FILE | | | | | | | |
| 162043 | FEBUS DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 162044 | FEBUS DIAZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162045 | FEBUS DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 162046 | FEBUS EMANUELLI, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 162047 | FEBUS FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 162048 | FEBUS FEBUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 162049 | FEBUS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162050 | FEBUS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 162051 | FEBUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 162052 | FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. SANTANA GONZÁLEZ, SIMONET SIERRA LAW OFFICE | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 162053 | FEBUS GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 162054 | FEBUS GIERBOLINI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162055 | FEBUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 162056 | FEBUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162057 | FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162058 | FEBUS HUERTAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162059 | FEBUS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 162060 | Febus Irizarry, Luis F | ADDRESS ON FILE | | | | | | | |
| 162061 | FEBUS LAGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 162062 | FEBUS LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 162063 | FEBUS LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 162064 | FEBUS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 162065 | FEBUS LUCIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 162066 | FEBUS MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 162067 | FEBUS MARCANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162068 | FEBUS MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 162069 | FEBUS MARRERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 162070 | FEBUS MARTINEZ, GIOVANNI G. | ADDRESS ON FILE | | | | | | | |
| 162071 | FEBUS MARTINEZ, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| 162072 | FEBUS MARTINEZ, YITZA H | ADDRESS ON FILE | | | | | | | |
| 162073 | FEBUS MATOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 162074 | FEBUS MERCADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 162075 | FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 162076 | Febus Montanez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 162077 | FEBUS MONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 162078 | FEBUS MORALES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 162079 | FEBUS NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 162080 | FEBUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162081 | FEBUS OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 162082 | FEBUS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162083 | FEBUS OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162084 | FEBUS OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 162085 | FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 162086 | FEBUS ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 162087 | FEBUS ORTEGA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 162088 | FEBUS ORTEGA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 162089 | Febus Ortiz, Arsenio | ADDRESS ON FILE | | | | | | | |
| 162090 | FEBUS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162091 | FEBUS ORTIZ, ELVIS A. | ADDRESS ON FILE | | | | | | | |
| 162092 | FEBUS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162093 | FEBUS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162094 | FEBUS ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 162095 | FEBUS ORTIZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| 162096 | FEBUS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 162097 | FEBUS ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 162098 | FEBUS ORTIZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 162099 | FEBUS ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 162100 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 162101 | FEBUS ORTIZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 162102 | FEBUS ORTIZ, YERYLISA | ADDRESS ON FILE | | | | | | | |
| 162103 | FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 162104 | FEBUS PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 162105 | FEBUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 162106 | FEBUS PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 162107 | FEBUS PEDRAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162108 | FEBUS PEDRAZA, NITZA | ADDRESS ON FILE | | | | | | | |
| 162109 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162110 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162111 | Febus Pica, Gladys I | ADDRESS ON FILE | | | | | | | |
| 162112 | FEBUS PORTALATIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 162113 | FEBUS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 162114 | FEBUS RENTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 162115 | FEBUS RENTA, RAUL G | ADDRESS ON FILE | | | | | | | |
| 162116 | FEBUS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 162117 | FEBUS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 162118 | FEBUS RIVERA, JOSE ULISES | ADDRESS ON FILE | | | | | | | |
| 162119 | FEBUS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 162120 | FEBUS ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 162121 | FEBUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162122 | FEBUS RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 162123 | FEBUS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 162124 | FEBUS RODRIGUEZ, GILDREN | ADDRESS ON FILE | | | | | | | |
| 162125 | FEBUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 162126 | FEBUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 162127 | FEBUS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 162128 | FEBUS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 162129 | FEBUS ROOFING CORP | BO CUCHARILLA | 24 CALLE BUEN CONSEJO | | | CATANO | PR | 00962 | |
| 162130 | FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162131 | FEBUS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162132 | FEBUS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 162133 | FEBUS SANTIAGO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 162134 | FEBUS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 162135 | FEBUS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 162136 | FEBUS SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 162137 | FEBUS SANTINI, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 162138 | FEBUS SANTINI, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 162139 | FEBUS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162140 | FEBUS SEPULVEDA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 162141 | FEBUS SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 162142 | FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162143 | FEBUS SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162144 | FEBUS TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 162145 | FEBUS TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 162146 | Febus Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 162147 | FEBUS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162148 | FEBUS VAZQUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 162149 | FEBUS VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 162150 | FEBUS VAZQUEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 162151 | FEBUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 652066 | FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | | CAGUAS | PR | 00725 | |
| 652067 | FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 652068 | FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | | SAN JUAN | PR | 00906-5175 | |
| 162152 | FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| 162153 | FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| 162154 | FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | | CAMUY | PR | 00627 | |
| 652069 | FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652070 | FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | | CAROLINA | PR | 00983 | |
| 652071 | FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 652072 | FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | | CAGUAS | PR | 00726 8999 | |
| 162155 | FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 652073 | FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | | GURABO | PR | 00778-9617 | |
| 162156 | FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | | SAN JUAN | PR | 00914-2153 | |
| 162157 | FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 652074 | FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | | KAILUA KONA | HI | 96740 | |
| 652075 | FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00926 | |
| 652076 | FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | | NEW YORK | NY | 10032 | |
| 162158 | FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 162159 | FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 162161 | FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| 162162 | FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| 162163 | FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 652077 | FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |
| 162164 | FEDATO REYNOSO, RITA | ADDRESS ON FILE | | | | | | | |
| 162165 | FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| 162166 | FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| 652078 | FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652079 | FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 652080 | FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| 162167 | FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 652081 | FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| 162168 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| 162169 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| 162171 | Federación Central de Trabajadores (FCT)-Compañía de Turismo de PR | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| 162172 | FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 | |
| 162173 | FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 | |
| 162174 | FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 | |
| 162175 | FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 162176 | FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 | |
| 162177 | FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 | |
| 162178 | FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 | |
| 162179 | FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGOROCIN STE. 501 | 1606 AVE Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| 162180 | FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 | |
| 162181 | FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 | |
| 162182 | FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSVELT APT. 602 | | | SAN JUAN | PR | 00917 | |
| 162183 | FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 162184 | FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| 162185 | FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 162186 | FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 162187 | FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 | |
| 162188 | FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 | |
| 162189 | FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 162190 | FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 162191 | FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 162192 | FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 | |
| 162193 | FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 162194 | FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 162195 | FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 | |
| 162196 | FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 | |
| 162197 | FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201ª | | FAJARDO | PR | 00738 | |
| 162199 | FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 | |
| 162200 | FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 | |
| 162201 | FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIADOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 | |
| 652082 | FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652084 | FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 652085 | FEDERACION DE ARBIRTIOS | PO BOX 22265U | | | | SAN JUAN | PR | 00931 | |
| 652083 | FEDERACION DE ARBIRTIOS | PO BOX 22265 | | | | SAN JUAN | PR | 00931-2265 | |
| 652086 | FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 | |
| 162202 | FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 | |
| 162203 | FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 | |
| 652087 | FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 | |
| 652089 | FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 | |
| 652088 | FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 162204 | FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162205 | FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162206 | FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162207 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 162208 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162209 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| 652090 | FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| 652091 | FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 162210 | FEDERACION DE BOLOS DE P R INC | ADDRESS ON FILE | | | | | | | |
| 162211 | Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| 652092 | FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| 162212 | FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |
| 162213 | FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| 652093 | FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| 162214 | FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |
| 652094 | FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 162217 | FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |
| 652095 | FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 652096 | FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 652097 | FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162198 | FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 652098 | FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 162218 | FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| 770593 | Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| 162219 | FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| 162220 | Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| 162221 | FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| 652099 | FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |
| 162222 | FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 162223 | FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| 162224 | FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 652100 | FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 652101 | FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| 162225 | FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 652102 | FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| 162226 | Federación de Trabajadores de la Empresa Privada-CUTE | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| 162229 | FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| 652103 | FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652104 | FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 652105 | FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| 162231 | FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| 652106 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 652107 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 162232 | Federación Laborista Recinto de Mayaguez | Echevarria Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| 162233 | FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| 652108 | FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 652109 | FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| 652110 | FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| 652111 | FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162234 | FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| 162235 | FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| 162236 | FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| 162237 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162238 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| 162239 | FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| 162240 | FEDERACION PUERTORRIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |
| 162241 | FEDERACION PUERTORRIQUENA DE | DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | |
| 162242 | FEDERACION PUERTORRIQUENA DE BALONMANO | INC | PO BOX 138 | | | RIO GRANDE | PR | 00745 | |
| 162243 | FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | | SAN JUAN | PR | 00902-0396 | |
| 162244 | FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162245 | FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | | SAN JUAN | PR | 00936-0556 | |
| 162246 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162247 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162248 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162249 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162250 | FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | | SAN JUAN | PR | 00917-3621 | |
| 162251 | FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162253 | FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | | SAN JUAN | PR | 00919 0684 | |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | | San Juan | PR | 00936 | |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | | Río Piedras | PR | 00926-2809 | |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 920 | |
| 162256 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | | SAN JUAN | PR | 00936-3711 | |
| 162257 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 162258 | FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 162259 | FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162260 | FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | | LAS PIEDRAS | PR | 00771 | |
| 652112 | FEDERAL ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | | SILVER SPRING | MD | 20910 | |
| 162261 | FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | | CAROLINA | PR | 00979 | |
| 652113 | FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 652114 | FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 652115 | FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | | WASHINGTON | DC | 20535 001 | |
| 162262 | FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | | WASHINGTON D C | DC | 20534 | |
| 162263 | FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | | WASHINGTON | DC | 20531 | |
| 162265 | FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | | WASHINGTON | DC | 20472 | |
| 652116 | FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 162266 | Federal Communications Commission (FCC) | Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| 162267 | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| 162268 | FEDERAL CORRECTIONAL INSTITUTION FCI | PO BOX 3933 | | | | PENSACOLA | FL | 32516 | |
| 162269 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 162270 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | | DALLAS | TX | 75201 | |
| 162271 | FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 162272 | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162273 | Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| 652118 | FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 | |
| 652117 | FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 652119 | FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 652120 | FEDERAL EXPRESS CORP | P O BOX 1140 | | | | MEMPHIS | TN | 38101 1140 | |
| 162277 | FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 | |
| 652121 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 162278 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 652122 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 652123 | FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 652124 | FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 | |
| 652125 | FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 | |
| 162279 | FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 652126 | FEDERAL INSURANCE CO | PO BOX 364191 | | | | SAN JUAN | PR | 00936 | |
| 652127 | FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 652128 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162280 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 162281 | Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance Government | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162282 | Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162283 | Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162284 | Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service of Process | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 652129 | FEDERAL LAW ENFORCEMENT | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | | BRUNSWICK | GA | 31524 | |
| 162285 | FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |
| 162286 | FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 | |
| 652130 | FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 162287 | FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 | |
| 652133 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 652134 | FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 652135 | FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 | |
| 652131 | FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 652136 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 | |
| 652137 | FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 652138 | FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 652139 | FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 652140 | FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 | |
| 652132 | FEDERAL MOGUL CORP | P.O. BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 652141 | FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 | |
| 652142 | FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 | |
| 162288 | FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 | |
| 162290 | FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 | |
| 162291 | FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 | |
| 652143 | FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| 162292 | FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 162294 | Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 162295 | Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 652144 | FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 652145 | FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |
| 162296 | FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| 652146 | FEDERATION OF STATE MEDICAL BOARDS | SUITE 300 400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| 162297 | FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| 652147 | FEDERATION OFSTATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 162298 | FEDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162299 | FEDERICK N SCHELLHORN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652148 | FEDERICO COLON BRACERO | URB REPARTO METROPOLITANO | 948 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 652149 | FEDERICO RUIZ RIVERA | HC 08 BOX 984 | | | | PONCE | PR | 00731-9735 | |
| 652150 | FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| 652151 | FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| 162300 | FEDERICO A RIVERA Y LUIS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 652152 | FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |
| 652153 | FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| 652154 | FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 652155 | FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 162301 | FEDERICO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 162302 | FEDERICO AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 652156 | FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |
| 652157 | FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| 162303 | FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652158 | FEDERICO BENET JUDA | ADDRESS ON FILE | | | | | | | |
| 652159 | FEDERICO BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 162304 | FEDERICO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 162305 | FEDERICO BRAVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652160 | FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 162306 | FEDERICO CARDONA FIRPI | ADDRESS ON FILE | | | | | | | |
| 652161 | FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |
| 652162 | FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |
| 652163 | FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| 162307 | FEDERICO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652164 | FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| 162308 | FEDERICO CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 652165 | FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 162309 | FEDERICO DEL RIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652166 | FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| 162310 | FEDERICO DIAZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 652167 | FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 652168 | FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 652169 | FEDERICO FREYTES MONT | ADDRESS ON FILE | | | | | | | |
| 162311 | FEDERICO FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 162312 | FEDERICO GARCIA BRAVO/ VIP ENERGY | ADDRESS ON FILE | | | | | | | |
| 652170 | FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 652171 | FEDERICO GOMEZ BARRANTES | P O BOX 10533 | | | | SAN JUAN | PR | 00922 | |
| 652172 | FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 162313 | FEDERICO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 652173 | FEDERICO HERNANDEZ DENTON | ADDRESS ON FILE | | | | | | | |
| 652174 | FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 162314 | FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| 162315 | FEDERICO J BOLIVAR VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 652175 | FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |
| 162316 | FEDERICO J GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 162317 | FEDERICO J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652176 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652177 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |
| 652178 | FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| 162318 | FEDERICO LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 652179 | FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 652180 | FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 162319 | FEDERICO MALDONADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 162320 | FEDERICO MALDONADO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 162321 | FEDERICO MARANGES | ADDRESS ON FILE | | | | | | | |
| 652181 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652182 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652183 | FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 | |
| 162322 | FEDERICO MATHEU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652184 | FEDERICO MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 652185 | FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 | |
| 652186 | FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 | |
| 652187 | FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 | |
| 652188 | FEDERICO NEDDERMANN | P O  BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 652189 | FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 | |
| 162323 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| 162324 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| 652190 | FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 | |
| 652191 | FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 652192 | FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 162325 | FEDERICO PELLOT | ADDRESS ON FILE | | | | | | | |
| 652193 | FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 | |
| 652194 | FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652195 | FEDERICO PEREZ RODRIGUEZ | BO BAJADERO | P O BOX 399 | | | ARECIBO | PR | 00616 | |
| 162327 | FEDERICO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 652196 | FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 162328 | FEDERICO PUIG CASERO | ADDRESS ON FILE | | | | | | | |
| 652197 | FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 652198 | FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 652199 | FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 | |
| 162329 | FEDERICO R HERNANDEZ PICO | ADDRESS ON FILE | | | | | | | |
| 652200 | FEDERICO RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 652201 | FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 | |
| 652202 | FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 | |
| 652203 | FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 652204 | FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 | |
| 162330 | FEDERICO RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 652205 | FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN  JUAN | PR | 00926 | |
| 162331 | FEDERICO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652206 | FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 652207 | FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 | |
| 162332 | FEDERICO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 652208 | FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 | |
| 162333 | FEDERICO ROJAS MONDINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162334 | FEDERICO ROSA VELDEZ Y ROSELY PEREZ | ADDRESS ON FILE | | | | | | | |
| 162335 | FEDERICO ROSARIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 652209 | FEDERICO ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652210 | FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 652211 | FEDERICO S PIMENTEL VARGAS | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 652212 | FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 | |
| 652213 | FEDERICO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652214 | FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 | |
| 652215 | FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 | |
| 162336 | FEDERICO STUBBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652216 | FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 652217 | FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 652218 | FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 | |
| 652219 | FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 652220 | FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 | |
| 652221 | FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 | |
| 162337 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 162338 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652222 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 162339 | FEDERICO TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 652223 | FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 | |
| 652224 | FEDERICO TOSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652225 | FEDERICO TRANSMISSION | PO BOX 4292 | | | | CAROLINA | PR | 00984 | |
| 162340 | FEDERICO TURBI MALENA | ADDRESS ON FILE | | | | | | | |
| 652226 | FEDERICO TURBI MALENA | ADDRESS ON FILE | | | | | | | |
| 652227 | FEDERICO TURBI MALENA | ADDRESS ON FILE | | | | | | | |
| 652228 | FEDERICO VAZQUEZ | P O BOX 410 | | | | UTUADO | PR | 00641 | |
| 162341 | FEDERICO VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 162342 | FEDERICO VEGUILLA APONTE | ADDRESS ON FILE | | | | | | | |
| 652229 | FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 652230 | FEDERIO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | | SAN JUAN | PR | 00918-3815 | |
| 652231 | FEDERT OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | | GREELEY | CO | 80634 | |
| 162343 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162344 | FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | | MEMPHIS | TN | 38138 | |
| 162346 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | | GREENVILLE | TX | 75403 | |
| 162347 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| 162348 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | | KNOXVILLE | TN | 37930-6008 | |
| 162349 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | | ATLANTA | GA | 30353-0210 | |
| 162350 | FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | | GUAYNABO | PR | 00968 | |
| 652232 | FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | | MAYAGUEZ | PR | 00681-1016 | |
| 652233 | FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | | CAROL STREAM | IL | 60197-9793 | |
| 652234 | FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | | SAN JUAN | PR | 00926-4107 | |
| 162351 | FEHIDALYS CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162352 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| 652235 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | | ADDISON | TX | 75001 | |
| 162353 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| 162354 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| 162356 | FEIJOO MARRERO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 162357 | FEIJOO MARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 162358 | FEIJOO NIEVES, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 162359 | FEIJOO ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 162360 | FEIJOO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 162361 | FEIJOO TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 162362 | Feijoo Tirado, Josue E | ADDRESS ON FILE | | | | | | | |
| 162363 | FEIJOO TIRADO, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 162364 | FEIJOO TIRADO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 162365 | FEIJOO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162366 | FEIJOO ZORRILLA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 162367 | FEIRIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 162368 | FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| 162369 | FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| 162370 | FEJ CARIBE PAINT CORP | PMB 34  HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 652236 | FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 162371 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 162372 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÄAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| 652237 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAŽAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 652238 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 162373 | FEJED QUIJANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 162355 | FEJGIELMAN LEVY, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 652239 | FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652240 | FELA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652241 | FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 | |
| 652243 | FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 | |
| 652242 | FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 | |
| 652244 | FELCO PR INC | PO BOX  4007 | | | | SAN JUAN | PR | 00902-4007 | |
| 162374 | FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162375 | FELCON AUTO RETAIL, INC | PO BOX 3223 | | | | ARECIBO | PR | 00613 | |
| 162376 | FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162377 | FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 00902 | |
| 162379 | FELDMAN SOLER, ALANA | ADDRESS ON FILE | | | | | | | |
| 162380 | FELDSTEIN DEL VALLE, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| 652245 | FELDSTEIN,GELPI & GOTAY | P O BOX  71417 | | | | SAN JUAN | PR | 00936 8517 | |
| 162381 | FELI VAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 652246 | FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| 652247 | FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 162382 | FELIACIANO GARCIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 162383 | FELIBERTI ALDEBOL MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 162384 | FELIBERTI CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162385 | FELIBERTI IRIZARRY MD, ALICIA G | ADDRESS ON FILE | | | | | | | |
| 162386 | FELIBERTI LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162387 | FELIBERTI MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 652248 | FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| 162388 | FELIBERTO ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 162389 | FELIBERTO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652249 | FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 652250 | FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| 162390 | FELIBERTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 162391 | FELIBERTO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 652252 | FELIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 652253 | FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| 162393 | FELIBERTY ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162394 | FELIBERTY ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 162395 | FELIBERTY CASIANO, JESUS I. | ADDRESS ON FILE | | | | | | | |
| 162396 | FELIBERTY DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| 162397 | FELIBERTY FELIBERTI, VICENTA N | ADDRESS ON FILE | | | | | | | |
| 162398 | FELIBERTY GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162399 | Feliberty Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 162400 | FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| 162401 | FELIBERTY IRIZARRY, GIAN | ADDRESS ON FILE | | | | | | | |
| 162402 | FELIBERTY LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 162403 | FELIBERTY MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162404 | FELIBERTY MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162405 | FELIBERTY MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 162406 | FELIBERTY NAVARRO, MINGYAR | ADDRESS ON FILE | | | | | | | |
| 162407 | FELIBERTY NUNEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 162408 | FELIBERTY NUNEZ, JUANITO | ADDRESS ON FILE | | | | | | | |
| 162409 | FELIBERTY NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 162410 | FELIBERTY ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162411 | FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 162412 | FELIBERTY ORTIZ, RENE O | ADDRESS ON FILE | | | | | | | |
| 162413 | FELIBERTY RIOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 162414 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 162415 | FELIBERTY RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 162416 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 162417 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 162418 | FELIBERTY RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 162419 | FELIBERTY SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 162420 | FELIBERTY TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 652254 | FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 162421 | FELICANO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 652255 | FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652256 | FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 162422 | FELICE ROMAN, VERONICA B | ADDRESS ON FILE | | | | | | | |
| 162423 | FELICES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 162424 | FELICI GIOVANINI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 162425 | FELICI GIOVANINI, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 652257 | FELICIA A LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162426 | FELICIA A ZAPATA CEBALLO | ADDRESS ON FILE | | | | | | | |
| 162427 | FELICIA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 652258 | FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 | |
| 162428 | FELICIA DURAN REMIGIO | ADDRESS ON FILE | | | | | | | |
| 652259 | FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 | |
| 162429 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| 162430 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| 162431 | FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 652260 | FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 | |
| 162432 | FELICIA REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 162434 | FELICIA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 652261 | FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 | |
| 162435 | FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 162436 | FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 652262 | FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 | |
| 162437 | FELICIANIO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 652263 | FELICIANO  RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN  LORENZO | PR | 00754 | |
| 162438 | FELICIANO ABBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162439 | FELICIANO ACEVEDO MD, WILKINS | ADDRESS ON FILE | | | | | | | |
| 162440 | FELICIANO ACEVEDO, ADA L | ADDRESS ON FILE | | | | | | | |
| 162441 | FELICIANO ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 162442 | FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 162443 | FELICIANO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162444 | FELICIANO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 162445 | FELICIANO ACEVEDO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 162446 | FELICIANO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162447 | FELICIANO ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 162448 | FELICIANO ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 162449 | FELICIANO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162450 | Feliciano Acevedo, Martin | ADDRESS ON FILE | | | | | | | |
| 162451 | FELICIANO ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 162452 | FELICIANO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 162453 | FELICIANO ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 162454 | FELICIANO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162455 | FELICIANO ACEVEDO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 162456 | FELICIANO ACEVEDO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 162457 | FELICIANO ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 162458 | FELICIANO ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 162459 | FELICIANO ACEVEDO, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 162460 | FELICIANO ACEVEDO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 162461 | FELICIANO ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 162462 | FELICIANO ACOSTA, DUVEL A | ADDRESS ON FILE | | | | | | | |
| 162463 | FELICIANO ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 162464 | FELICIANO ACOSTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 162465 | FELICIANO ACOSTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 162466 | FELICIANO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 162467 | FELICIANO ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162468 | FELICIANO ADORNO, ADELA | ADDRESS ON FILE | | | | | | | |
| 162469 | FELICIANO ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 162470 | Feliciano Adorno, Norbert A | ADDRESS ON FILE | | | | | | | |
| 162471 | FELICIANO ADRIAN, IVINIEL | ADDRESS ON FILE | | | | | | | |
| 162472 | FELICIANO AGOSTO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 162473 | FELICIANO AGOSTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 162474 | FELICIANO AGOSTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 162475 | FELICIANO AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 162476 | FELICIANO AGUAYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162477 | FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162478 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 162479 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 162480 | FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 162481 | FELICIANO AGUILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162482 | FELICIANO AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 162483 | Feliciano Aguilar, Rafael | ADDRESS ON FILE | | | | | | | |
| 162484 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 162485 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 162486 | FELICIANO ALBINO, RAMON C. | ADDRESS ON FILE | | | | | | | |
| 162487 | FELICIANO ALBINO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 162488 | FELICIANO ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 162489 | FELICIANO ALGARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 162490 | FELICIANO ALGARIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 162491 | FELICIANO ALICEA, ALENAIRA | ADDRESS ON FILE | | | | | | | |
| 162492 | FELICIANO ALICEA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 162493 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 162494 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 162495 | FELICIANO ALICEA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 162496 | FELICIANO ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 162498 | FELICIANO ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 652264 | FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 | |
| 652266 | FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 652265 | FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 162499 | FELICIANO ALVARADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162500 | FELICIANO ALVARADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 162501 | FELICIANO ALVARADO, RONALD | ADDRESS ON FILE | | | | | | | |
| 162502 | FELICIANO ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 162503 | FELICIANO ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 162504 | FELICIANO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 162505 | FELICIANO ALVAREZ, JANIXA M. | ADDRESS ON FILE | | | | | | | |
| 162506 | FELICIANO ALVAREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 162507 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 162508 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 162509 | FELICIANO ANDRADES, GIANKARLO | ADDRESS ON FILE | | | | | | | |
| 162510 | Feliciano Andujar, Elsie | ADDRESS ON FILE | | | | | | | |
| 162511 | FELICIANO ANTONGIORGI, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 162512 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 162513 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 162514 | FELICIANO APOLINARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 162515 | FELICIANO APOLINARIS, JACINTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162516 | FELICIANO APOLINARIS, JULIO | ADDRESS ON FILE | | | | | | | |
| 162517 | FELICIANO APONTE, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 162518 | FELICIANO APONTE, LEIDA | ADDRESS ON FILE | | | | | | | |
| 162519 | Feliciano Aponte, Luz Nelly | ADDRESS ON FILE | | | | | | | |
| 162520 | FELICIANO APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 162521 | FELICIANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162522 | FELICIANO AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162523 | FELICIANO AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162524 | FELICIANO ARCE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162525 | FELICIANO ARCE, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 162526 | FELICIANO ARLEQUIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 162527 | FELICIANO AROCHO, EDNA E | ADDRESS ON FILE | | | | | | | |
| 162528 | FELICIANO ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 162529 | FELICIANO ARROYO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 162530 | FELICIANO ARROYO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 162531 | FELICIANO ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 162532 | FELICIANO ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162533 | FELICIANO ARROYO, YADIMAR I | ADDRESS ON FILE | | | | | | | |
| 162534 | FELICIANO ASTACIO MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 162535 | FELICIANO ASTACIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 162536 | FELICIANO ASTACIO, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 162537 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162538 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162539 | FELICIANO ATRA, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 162540 | FELICIANO AUDIFFRED, LUISA I | ADDRESS ON FILE | | | | | | | |
| 652267 | FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 162541 | FELICIANO AVILES MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162543 | FELICIANO AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162544 | Feliciano Aviles, Edwin R | ADDRESS ON FILE | | | | | | | |
| 162545 | FELICIANO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 162546 | Feliciano Aviles, Jose G | ADDRESS ON FILE | | | | | | | |
| 162547 | FELICIANO AVILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 162548 | FELICIANO AVILES, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 162549 | FELICIANO AVILES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 162550 | FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 162551 | FELICIANO AVILES, TERESA | ADDRESS ON FILE | | | | | | | |
| 162552 | FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | | |
| 162553 | FELICIANO AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 652268 | FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 | |
| 162554 | FELICIANO AYALA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 162555 | FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 162556 | FELICIANO AYALA, IDAMIA | ADDRESS ON FILE | | | | | | | |
| 162557 | FELICIANO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 162558 | FELICIANO AYALA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 162559 | FELICIANO AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 162560 | FELICIANO AYALA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 162561 | Feliciano Ayala, Sonia | ADDRESS ON FILE | | | | | | | |
| 162562 | Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | | |
| 162563 | Feliciano Badillo, Maritza | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652269 | FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 | |
| 162564 | FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| 162565 | FELICIANO BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 162566 | FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 162567 | FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 162568 | FELICIANO BAEZ, NOBEL | ADDRESS ON FILE | | | | | | | |
| 162569 | FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 162570 | FELICIANO BAEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 162571 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| 162572 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| 162573 | Feliciano Balaguer, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 162574 | FELICIANO BARRETO, NOEL | ADDRESS ON FILE | | | | | | | |
| 162575 | FELICIANO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162576 | FELICIANO BAYON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 162577 | FELICIANO BELLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 162578 | FELICIANO BERRIOS, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 162579 | FELICIANO BINET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 162580 | FELICIANO BITHORN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 162581 | FELICIANO BOBE, JEANNIFER | ADDRESS ON FILE | | | | | | | |
| 162582 | FELICIANO BONANO, GUELMI V | ADDRESS ON FILE | | | | | | | |
| 162583 | FELICIANO BONILLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 162584 | FELICIANO BONILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 162585 | Feliciano Bonilla, Julio C | ADDRESS ON FILE | | | | | | | |
| 162586 | FELICIANO BONILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 162587 | FELICIANO BONILLA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 162588 | FELICIANO BORRERO, HELEN I | ADDRESS ON FILE | | | | | | | |
| 162589 | FELICIANO BORRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 162590 | FELICIANO BORRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 162591 | FELICIANO BORRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 162592 | FELICIANO BOU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162593 | FELICIANO BRAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 162594 | FELICIANO BRUNO, NELSON | ADDRESS ON FILE | | | | | | | |
| 162595 | Feliciano Bruno, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 162596 | FELICIANO BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 162597 | FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162598 | FELICIANO BURGOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 162599 | FELICIANO BURGOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 162600 | FELICIANO CABALLERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 162601 | FELICIANO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 162602 | FELICIANO CABAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 162603 | FELICIANO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 162605 | FELICIANO CABAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162606 | FELICIANO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 162607 | FELICIANO CABEZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162608 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 162609 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 162610 | FELICIANO CABRERA, CHIARA L. | ADDRESS ON FILE | | | | | | | |
| 162611 | FELICIANO CABRERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 162612 | FELICIANO CABRERA, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 652270 | FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162613 | Feliciano Calderon, William | ADDRESS ON FILE | | | | | | | |
| 162614 | FELICIANO CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 162615 | FELICIANO CALES, MIQUEAS | ADDRESS ON FILE | | | | | | | |
| 162616 | FELICIANO CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162617 | FELICIANO CALES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 162618 | Feliciano Callejo, Benny | ADDRESS ON FILE | | | | | | | |
| 162619 | FELICIANO CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 162620 | FELICIANO CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162621 | FELICIANO CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 162622 | FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 162623 | FELICIANO CAMPOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 162624 | FELICIANO CAMUY, MARCO | ADDRESS ON FILE | | | | | | | |
| 162625 | FELICIANO CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162626 | FELICIANO CANCEL, GLORILIN | ADDRESS ON FILE | | | | | | | |
| 162627 | FELICIANO CANDELAR, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 162628 | FELICIANO CANDELARIA, YAMIRIALYS | ADDRESS ON FILE | | | | | | | |
| 162629 | FELICIANO CAQUIAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 162630 | FELICIANO CAQUIAS, IRAIMARIE | ADDRESS ON FILE | | | | | | | |
| 162631 | FELICIANO CAQUIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162632 | FELICIANO CAQUIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 162633 | FELICIANO CARABAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162634 | Feliciano Carabal, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 162635 | FELICIANO CARABALLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 162636 | FELICIANO CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 162637 | FELICIANO CARABALLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 162638 | FELICIANO CARABALLO, DULCE | ADDRESS ON FILE | | | | | | | |
| 162639 | FELICIANO CARABALLO, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 162640 | FELICIANO CARABALLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162641 | FELICIANO CARABALLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 162642 | FELICIANO CARABALLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 162643 | FELICIANO CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 162644 | Feliciano Caraballo, Israel | ADDRESS ON FILE | | | | | | | |
| 162645 | FELICIANO CARABALLO, LESVIA | ADDRESS ON FILE | | | | | | | |
| 162646 | FELICIANO CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 162647 | FELICIANO CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 162648 | FELICIANO CARABALLO, MONSERRATE E. | ADDRESS ON FILE | | | | | | | |
| 162649 | FELICIANO CARDONA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 162650 | Feliciano Carrasq, Mariemma | ADDRESS ON FILE | | | | | | | |
| 652271 | FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 162651 | FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 162652 | FELICIANO CARRERAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 162653 | FELICIANO CARRILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 162654 | FELICIANO CARRILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 162655 | FELICIANO CARRILLO, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 162656 | FELICIANO CARRUCINI, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 162657 | FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162658 | FELICIANO CASANAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| 162659 | FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162660 | FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162661 | FELICIANO CASANAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162662 | Feliciano Casanova, Vanessa | ADDRESS ON FILE | | | | | | | |
| 162663 | FELICIANO CASIANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 162664 | FELICIANO CASIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 162665 | FELICIANO CASIANO, IVEN | ADDRESS ON FILE | | | | | | | |
| 162666 | FELICIANO CASIANO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 162667 | FELICIANO CASSAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162668 | FELICIANO CASTILLO, ELISANGIE | ADDRESS ON FILE | | | | | | | |
| 162669 | FELICIANO CASTILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 162670 | FELICIANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162671 | FELICIANO CASTILLO, KATHARINA | ADDRESS ON FILE | | | | | | | |
| 162672 | FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162673 | FELICIANO CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162674 | FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 162675 | Feliciano Cataquet, Nelson J | ADDRESS ON FILE | | | | | | | |
| 162676 | FELICIANO CECILIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162677 | FELICIANO CECILIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 162678 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162679 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162680 | Feliciano Cerezo, Ray A | ADDRESS ON FILE | | | | | | | |
| 162681 | Feliciano Chaparro, Eludina | ADDRESS ON FILE | | | | | | | |
| 162682 | FELICIANO CHAPARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 162683 | FELICIANO CHAPARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 162684 | FELICIANO CHARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 162685 | FELICIANO CHAVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162686 | FELICIANO CHICO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 162687 | FELICIANO CINTRON, CHAROL | ADDRESS ON FILE | | | | | | | |
| 162688 | FELICIANO CINTRON, CHAROL W | ADDRESS ON FILE | | | | | | | |
| 162689 | FELICIANO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 162690 | FELICIANO CINTRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 162691 | FELICIANO CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 162692 | FELICIANO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 162693 | FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 162694 | FELICIANO COLLAZO, ANNETTE F. | ADDRESS ON FILE | | | | | | | |
| 652272 | FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |
| 162696 | FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| 162697 | FELICIANO COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 162698 | FELICIANO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162699 | FELICIANO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 162700 | Feliciano Colon, Daisy | ADDRESS ON FILE | | | | | | | |
| 162701 | FELICIANO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 162702 | FELICIANO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162703 | FELICIANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 162704 | FELICIANO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162705 | FELICIANO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 162706 | FELICIANO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162707 | FELICIANO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 162708 | FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162709 | FELICIANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 162710 | Feliciano Colon, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162711 | FELICIANO COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 162712 | FELICIANO COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 162713 | FELICIANO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162714 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162715 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162716 | FELICIANO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 162717 | FELICIANO COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 162718 | FELICIANO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 162719 | FELICIANO COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 162720 | FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162721 | FELICIANO COLONDRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 162722 | FELICIANO COLONDRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 162723 | FELICIANO CONCEPCION, JOSEY M. | ADDRESS ON FILE | | | | | | | |
| 162724 | FELICIANO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 162725 | FELICIANO CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 162726 | FELICIANO CORCHADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 162727 | FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| 162728 | FELICIANO CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162604 | FELICIANO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162729 | Feliciano Cordero, Jose F | ADDRESS ON FILE | | | | | | | |
| 162730 | Feliciano Cordero, Jose L | ADDRESS ON FILE | | | | | | | |
| 162731 | FELICIANO CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 162732 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162733 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162734 | FELICIANO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162735 | FELICIANO CORDERO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 162736 | FELICIANO CORNIER, ALEXI | ADDRESS ON FILE | | | | | | | |
| 162737 | FELICIANO CORNIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162738 | FELICIANO CORNIER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 162739 | Feliciano Correa, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 162740 | Feliciano Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 162741 | FELICIANO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162742 | FELICIANO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 162743 | FELICIANO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 162744 | FELICIANO CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 162745 | FELICIANO CORTES CARMEN | ADDRESS ON FILE | | | | | | | |
| 162746 | FELICIANO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 162747 | FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 162748 | FELICIANO CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162749 | FELICIANO CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162750 | FELICIANO CORTES, JACOB | ADDRESS ON FILE | | | | | | | |
| 162751 | FELICIANO CORTES, JEANELIZ | ADDRESS ON FILE | | | | | | | |
| 162752 | Feliciano Cortes, Maribel | ADDRESS ON FILE | | | | | | | |
| 162753 | FELICIANO CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 162754 | FELICIANO CORTES, NILDA N | ADDRESS ON FILE | | | | | | | |
| 162755 | FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162756 | FELICIANO CRESPI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 162757 | FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162758 | FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 162759 | Feliciano Crespo, Elvin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162760 | FELICIANO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 162761 | FELICIANO CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 162762 | Feliciano Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 162763 | Feliciano Crespo, Jesus | ADDRESS ON FILE | | | | | | | |
| 162764 | FELICIANO CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 162765 | FELICIANO CRESPO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 162766 | FELICIANO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162767 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 162768 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 162769 | FELICIANO CRESPO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 162770 | FELICIANO CRUZ FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162771 | FELICIANO CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 162772 | FELICIANO CRUZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 162773 | FELICIANO CRUZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 162774 | Feliciano Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 162775 | FELICIANO CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 162776 | FELICIANO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162777 | FELICIANO CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 162778 | FELICIANO CRUZ, ELIONIDES | ADDRESS ON FILE | | | | | | | |
| 162779 | FELICIANO CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 162780 | FELICIANO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162781 | FELICIANO CRUZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 162782 | FELICIANO CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162783 | FELICIANO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 162784 | FELICIANO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 162785 | FELICIANO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 162786 | Feliciano Cruz, Luis G | ADDRESS ON FILE | | | | | | | |
| 162787 | FELICIANO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 162788 | Feliciano Cruz, Manuel Alejandr | ADDRESS ON FILE | | | | | | | |
| 162789 | FELICIANO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 162790 | FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | |
| 162791 | FELICIANO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 162792 | Feliciano Cruz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 162793 | FELICIANO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162794 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162795 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162796 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| 162797 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| 162798 | FELICIANO CUEVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 162799 | FELICIANO CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 162800 | FELICIANO DAVID, JUAN C | ADDRESS ON FILE | | | | | | | |
| 652273 | FELICIANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 162801 | FELICIANO DAVILA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 162802 | FELICIANO DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162803 | FELICIANO DE BENABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162804 | Feliciano De Feo, Deanna N | ADDRESS ON FILE | | | | | | | |
| 162805 | FELICIANO DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 162806 | FELICIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 162807 | FELICIANO DE JESUS, RITA | ADDRESS ON FILE | | | | | | | |
| 162808 | FELICIANO DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162809 | FELICIANO DE LA ROSA, CARLA A. | ADDRESS ON FILE | | | | | | | |
| 162810 | FELICIANO DE LEON, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 162811 | Feliciano De Leon, Martin | ADDRESS ON FILE | | | | | | | |
| 162812 | FELICIANO DE MELECIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162813 | FELICIANO DE SANABRIA, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 162814 | FELICIANO DEGALDO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 162815 | FELICIANO DEL RIO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 162816 | FELICIANO DEL VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 162817 | FELICIANO DEL VALLE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 162818 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162819 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162820 | FELICIANO DELGADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 162821 | Feliciano Delgado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 162822 | FELICIANO DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 162823 | FELICIANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162824 | FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 162825 | FELICIANO DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 162826 | FELICIANO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 162827 | FELICIANO DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 162828 | FELICIANO DIAZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 162829 | FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 162830 | FELICIANO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 162831 | FELICIANO DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 162832 | FELICIANO DIAZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 162833 | Feliciano Diaz, William | ADDRESS ON FILE | | | | | | | |
| 162834 | FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 162835 | FELICIANO DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162836 | FELICIANO DOMINGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 162837 | FELICIANO DOMNGUEZ, DIANILIS | ADDRESS ON FILE | | | | | | | |
| 162838 | FELICIANO DONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162839 | FELICIANO DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162840 | FELICIANO DUEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162841 | Feliciano Echevarr, Maribel | ADDRESS ON FILE | | | | | | | |
| 162842 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162843 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162844 | FELICIANO ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162845 | FELICIANO ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 162846 | FELICIANO ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 162847 | FELICIANO ECHEVARRIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 162848 | FELICIANO ECHEVARRIA, LULU | ADDRESS ON FILE | | | | | | | |
| 162849 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 162850 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 162851 | FELICIANO ECHEVARRIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 162852 | FELICIANO ECHEVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162853 | FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 162854 | FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 162855 | FELICIANO ECHEVARRIA, SARAH I | ADDRESS ON FILE | | | | | | | |
| 162856 | FELICIANO ECHEVARRIA, SILKA J | ADDRESS ON FILE | | | | | | | |
| 162857 | FELICIANO ELIAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 162858 | FELICIANO EMANUELLI, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162859 | FELICIANO EMMANUELLI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 162860 | FELICIANO ESPERANZA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 162861 | FELICIANO ESPINOSA, ELY | ADDRESS ON FILE | | | | | | | |
| 162862 | FELICIANO ESPINOSA, ERICK S | ADDRESS ON FILE | | | | | | | |
| 162863 | FELICIANO ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162864 | FELICIANO ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 162865 | FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 162866 | FELICIANO ESTRADA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 162867 | FELICIANO ESTRADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162868 | FELICIANO ESTREMERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 162869 | FELICIANO EVERTSZ, RAYSALEE | ADDRESS ON FILE | | | | | | | |
| 162870 | Feliciano Febus, Jorge | ADDRESS ON FILE | | | | | | | |
| 162871 | FELICIANO FEBUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 162872 | FELICIANO FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 162873 | FELICIANO FELICIANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 162874 | FELICIANO FELICIANO, CELIA | ADDRESS ON FILE | | | | | | | |
| 162875 | FELICIANO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162876 | FELICIANO FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 162877 | FELICIANO FELICIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 162878 | FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 162879 | FELICIANO FELICIANO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 162880 | FELICIANO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 162881 | FELICIANO FELICIANO, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 162882 | Feliciano Feliciano, Kelvin | ADDRESS ON FILE | | | | | | | |
| 162883 | FELICIANO FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 162884 | FELICIANO FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 162885 | FELICIANO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162886 | FELICIANO FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 162887 | Feliciano Feliciano, Noel | ADDRESS ON FILE | | | | | | | |
| 162888 | FELICIANO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 162889 | FELICIANO FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 162890 | FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 162891 | FELICIANO FELICIANO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 162892 | FELICIANO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162893 | FELICIANO FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 162894 | FELICIANO FELICIANO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 162895 | FELICIANO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162896 | FELICIANO FELIU, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 162897 | Feliciano Felix, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 162898 | Feliciano Fernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 162899 | FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 162900 | FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | | |
| 162901 | FELICIANO FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 162902 | FELICIANO FERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 162903 | FELICIANO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162904 | FELICIANO FERRER, PABLO | ADDRESS ON FILE | | | | | | | |
| 162905 | FELICIANO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 162906 | FELICIANO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 162907 | FELICIANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162908 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162909 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162910 | FELICIANO FIGUEROA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 162911 | Feliciano Figueroa, Daniel | ADDRESS ON FILE | | | | | | | |
| 162912 | FELICIANO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162913 | FELICIANO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162914 | FELICIANO FIGUEROA, HILDA J | ADDRESS ON FILE | | | | | | | |
| 162915 | FELICIANO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 162916 | FELICIANO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162917 | FELICIANO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 162918 | FELICIANO FIGUEROA, KELLYNETTE | ADDRESS ON FILE | | | | | | | |
| 162919 | FELICIANO FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162920 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 162921 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 162922 | Feliciano Figueroa, Militza | ADDRESS ON FILE | | | | | | | |
| 162923 | FELICIANO FIGUEROA, RAFA | ADDRESS ON FILE | | | | | | | |
| 162924 | Feliciano Figueroa, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 162925 | FELICIANO FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 162926 | FELICIANO FLECHA, DAVID | ADDRESS ON FILE | | | | | | | |
| 162927 | FELICIANO FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 162928 | Feliciano Flores, Carlos M | ADDRESS ON FILE | | | | | | | |
| 162929 | FELICIANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162930 | FELICIANO FLORES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 162931 | FELICIANO FLORES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 162932 | Feliciano Flores, Raul | ADDRESS ON FILE | | | | | | | |
| 162933 | FELICIANO FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162934 | Feliciano Fontanez, Luis A | ADDRESS ON FILE | | | | | | | |
| 162935 | FELICIANO FONTANEZ, LUIZ | ADDRESS ON FILE | | | | | | | |
| 162936 | FELICIANO FORTY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 162937 | FELICIANO FRANCESCHINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 162938 | FELICIANO FRATICELLI, ENID | ADDRESS ON FILE | | | | | | | |
| 162939 | FELICIANO FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162941 | FELICIANO FRATICELLI, GLADYS O. | ADDRESS ON FILE | | | | | | | |
| 162942 | Feliciano Freytes, Armando | ADDRESS ON FILE | | | | | | | |
| 162943 | FELICIANO FRONTERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 162944 | FELICIANO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 162945 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 162946 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 162947 | FELICIANO GALARZA, ANA I | ADDRESS ON FILE | | | | | | | |
| 162948 | FELICIANO GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 162949 | FELICIANO GALARZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162950 | FELICIANO GALARZA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 162951 | FELICIANO GALVAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 162952 | FELICIANO GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 162953 | FELICIANO GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 162954 | FELICIANO GARCIA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 162955 | FELICIANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162956 | FELICIANO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 162957 | FELICIANO GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 162958 | FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 162959 | FELICIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 162960 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 162961 | FELICIANO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 162962 | FELICIANO GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| 162963 | FELICIANO GARCIA, YARIELIS | ADDRESS ON FILE | | | | | | | |
| 162964 | FELICIANO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 162965 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162966 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162967 | FELICIANO GAYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162968 | Feliciano Gaya, Angel J | ADDRESS ON FILE | | | | | | | |
| 162969 | FELICIANO GAYA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 162970 | FELICIANO GIBOYEAUX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 162971 | FELICIANO GIL, ELMIS I | ADDRESS ON FILE | | | | | | | |
| 162972 | FELICIANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162973 | FELICIANO GONZALE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 652274 | FELICIANO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 162974 | FELICIANO GONZALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 162975 | FELICIANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162976 | FELICIANO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 162977 | FELICIANO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 162978 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162979 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162980 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 162981 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 162982 | FELICIANO GONZALEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 162983 | FELICIANO GONZALEZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 162984 | FELICIANO GONZALEZ, DAYRA E. | ADDRESS ON FILE | | | | | | | |
| 162985 | FELICIANO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 162986 | FELICIANO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162987 | FELICIANO GONZALEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| 162988 | FELICIANO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162989 | Feliciano Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 162990 | FELICIANO GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 162991 | FELICIANO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 162992 | FELICIANO GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 162993 | FELICIANO GONZALEZ, ISKA | ADDRESS ON FILE | | | | | | | |
| 162994 | FELICIANO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 162995 | FELICIANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 162996 | FELICIANO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 162997 | Feliciano Gonzalez, Jomar R | ADDRESS ON FILE | | | | | | | |
| 162998 | FELICIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 162999 | Feliciano Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 163000 | FELICIANO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 163001 | FELICIANO GONZALEZ, LEXMES | ADDRESS ON FILE | | | | | | | |
| 163002 | Feliciano Gonzalez, Linardo | ADDRESS ON FILE | | | | | | | |
| 163003 | FELICIANO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 163004 | FELICIANO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 163005 | FELICIANO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 163006 | FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163007 | FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163008 | FELICIANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163009 | FELICIANO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 163010 | FELICIANO GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 162940 | FELICIANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163011 | FELICIANO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 163012 | FELICIANO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163013 | Feliciano Gonzalez, Maria L | ADDRESS ON FILE | | | | | | | |
| 163014 | FELICIANO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 163015 | FELICIANO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163016 | FELICIANO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 163017 | FELICIANO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163018 | FELICIANO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 163019 | FELICIANO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 163020 | FELICIANO GONZALEZ, NOA | ADDRESS ON FILE | | | | | | | |
| 163021 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163022 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163023 | FELICIANO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163024 | FELICIANO GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 163025 | FELICIANO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 163026 | FELICIANO GONZALEZ, RENZO | ADDRESS ON FILE | | | | | | | |
| 163027 | Feliciano Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 163028 | FELICIANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 163029 | FELICIANO GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 163030 | FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 163031 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 163032 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 163033 | FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | | |
| 163034 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163035 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163036 | FELICIANO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163037 | FELICIANO GONZALEZ, WILMERT | ADDRESS ON FILE | | | | | | | |
| 163038 | FELICIANO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 163039 | FELICIANO GONZALEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 163040 | FELICIANO GOTAY, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 163041 | Feliciano Gotay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163042 | FELICIANO GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 163043 | FELICIANO GRAFALS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163044 | FELICIANO GRAJALES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 163045 | FELICIANO GUADALUPE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 163046 | FELICIANO GUTIEREEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 163047 | FELICIANO GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 163048 | FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 163049 | FELICIANO GUZMAN MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 163051 | FELICIANO GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 163052 | FELICIANO GUZMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 163053 | FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 163054 | FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 652275 | FELICIANO HERNADEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 | |
| 163055 | FELICIANO HERNANDEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 163056 | FELICIANO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163057 | FELICIANO HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 163058 | FELICIANO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163059 | FELICIANO HERNANDEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 163060 | Feliciano Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 163061 | FELICIANO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 163062 | FELICIANO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 163063 | FELICIANO HERNANDEZ, ERNESTO DE J. | ADDRESS ON FILE | | | | | | | |
| 163064 | FELICIANO HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 163065 | FELICIANO HERNANDEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 163066 | FELICIANO HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 163067 | FELICIANO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 163068 | FELICIANO HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 163069 | Feliciano Hernandez, Janeila | ADDRESS ON FILE | | | | | | | |
| 163070 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 163071 | FELICIANO HERNANDEZ, JEISIY M | ADDRESS ON FILE | | | | | | | |
| 163072 | FELICIANO HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 163073 | FELICIANO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163074 | FELICIANO HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 163075 | FELICIANO HERNANDEZ, KEISHLA E | ADDRESS ON FILE | | | | | | | |
| 163076 | FELICIANO HERNANDEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 163077 | FELICIANO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 163078 | FELICIANO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163079 | FELICIANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163080 | FELICIANO HERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 163081 | FELICIANO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163082 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 163084 | FELICIANO HERNANDEZ, MILTON A | ADDRESS ON FILE | | | | | | | |
| 163085 | FELICIANO HERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 163086 | FELICIANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163087 | FELICIANO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163088 | FELICIANO HERNANDEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 163089 | FELICIANO HERNANDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 163090 | FELICIANO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 163091 | Feliciano Hernandez, Wandaly | ADDRESS ON FILE | | | | | | | |
| 163092 | FELICIANO HERNANDEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |
| 163093 | FELICIANO HERNANDEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| 163094 | FELICIANO HERNANDEZ, YARIZEIDA | ADDRESS ON FILE | | | | | | | |
| 163095 | FELICIANO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 163096 | FELICIANO HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 163098 | FELICIANO HERRERA, AUDDIE J | ADDRESS ON FILE | | | | | | | |
| 163099 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 163100 | FELICIANO HIDALGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 652276 | FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 | |
| 163101 | FELICIANO HILL MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163102 | FELICIANO HOYOS, DIOCELINA | ADDRESS ON FILE | | | | | | | |
| 163103 | FELICIANO IBANEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 163104 | FELICIANO INGLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163105 | FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163106 | FELICIANO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163107 | FELICIANO IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 163108 | FELICIANO IRIZARRY, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 163109 | FELICIANO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 163110 | FELICIANO IRIZARRY, NILSIMIDEE M | ADDRESS ON FILE | | | | | | | |
| 163111 | FELICIANO IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 163112 | FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 163113 | FELICIANO IRIZARRY, SONIA I | ADDRESS ON FILE | | | | | | | |
| 163114 | FELICIANO ISALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163115 | FELICIANO JIMENEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163116 | FELICIANO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 163117 | FELICIANO JIMENEZ, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 163118 | FELICIANO JIMENEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 163119 | FELICIANO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 163120 | FELICIANO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 163121 | FELICIANO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 163122 | Feliciano Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 163123 | FELICIANO JORDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 163124 | FELICIANO JORDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 163125 | FELICIANO JUARBE, MOISES | ADDRESS ON FILE | | | | | | | |
| 163126 | FELICIANO JUSTINIANO, ANGELINE D. | ADDRESS ON FILE | | | | | | | |
| 163127 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 163128 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 652277 | FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |
| 163129 | FELICIANO LA SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163130 | FELICIANO LA SANTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 163131 | FELICIANO LABARCA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 163132 | FELICIANO LAGARES, CLAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 163133 | Feliciano Laguer, Wanda | ADDRESS ON FILE | | | | | | | |
| 163134 | FELICIANO LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163135 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163136 | FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 | MARGINAL VICTOR ROJAS #1 | | ARECIBO | PR | 00612 | |
| 163137 | FELICIANO LASALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 163138 | FELICIANO LASANTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 163139 | Feliciano Lasanta, Ivette | ADDRESS ON FILE | | | | | | | |
| 163140 | FELICIANO LEDEY, DEBRA I | ADDRESS ON FILE | | | | | | | |
| 163141 | FELICIANO LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| 163142 | Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| 163143 | FELICIANO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163144 | FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 163145 | FELICIANO LETRIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 163146 | FELICIANO LETRIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 163147 | FELICIANO LIRIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 163148 | FELICIANO LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 163149 | FELICIANO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 163150 | FELICIANO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163151 | FELICIANO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 163152 | FELICIANO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 163153 | FELICIANO LOPEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163154 | Feliciano Lopez, Erik | ADDRESS ON FILE | | | | | | | |
| 163155 | FELICIANO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163156 | FELICIANO LOPEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 163157 | FELICIANO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163158 | FELICIANO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 163159 | FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 163160 | FELICIANO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 163161 | FELICIANO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163162 | FELICIANO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 163163 | FELICIANO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163164 | Feliciano Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 163165 | FELICIANO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 163166 | FELICIANO LOPEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 163167 | FELICIANO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 163168 | FELICIANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 163169 | FELICIANO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 163170 | Feliciano Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| 163171 | Feliciano Lopez, Rosali | ADDRESS ON FILE | | | | | | | |
| 163172 | FELICIANO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163173 | FELICIANO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163174 | FELICIANO LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 163175 | FELICIANO LOPZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 163176 | FELICIANO LORENZO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 163177 | FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 163178 | FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 163179 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163180 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163181 | FELICIANO LOZADA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163182 | FELICIANO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 163183 | FELICIANO LOZADA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 163184 | FELICIANO LUCIANO ELECTRIC AND CONST INC | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 163185 | FELICIANO LUCIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 163186 | FELICIANO LUCIANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 652278 | FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 | |
| 163187 | FELICIANO LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 163188 | FELICIANO LUGO, DALIA | ADDRESS ON FILE | | | | | | | |
| 163189 | FELICIANO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 163190 | FELICIANO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 163191 | FELICIANO LUGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 163192 | FELICIANO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163193 | FELICIANO LUINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163194 | FELICIANO LUINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 652279 | FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 163195 | FELICIANO LUNA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 163196 | FELICIANO MACHADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 163197 | Feliciano Madera, Armando | ADDRESS ON FILE | | | | | | | |
| 163198 | FELICIANO MAIZONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 163199 | FELICIANO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163200 | Feliciano Malave, Angel E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163201 | Feliciano Malave, Maria A | ADDRESS ON FILE | | | | | | | |
| 163202 | FELICIANO MALDONADO, AFORTUNADO | ADDRESS ON FILE | | | | | | | |
| 163203 | FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 163204 | FELICIANO MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 163205 | FELICIANO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 163206 | FELICIANO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 163207 | FELICIANO MALDONADO, MARTA O. | ADDRESS ON FILE | | | | | | | |
| 163208 | FELICIANO MALDONADO, NOELIA I | ADDRESS ON FILE | | | | | | | |
| 163209 | FELICIANO MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163210 | FELICIANO MALDONADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 163211 | FELICIANO MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163212 | FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163213 | FELICIANO MARCUCCI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 652280 | FELICIANO MARCUCCI,ANDRES | ADDRESS ON FILE | | | | | | | |
| 163214 | FELICIANO MARISELA NIEVES | ADDRESS ON FILE | | | | | | | |
| 163215 | FELICIANO MARQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 163216 | FELICIANO MARQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 163217 | FELICIANO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 163218 | FELICIANO MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163219 | FELICIANO MARRERO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 163220 | FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 163221 | FELICIANO MARTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 163222 | FELICIANO MARTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 163223 | FELICIANO MARTINEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 163224 | Feliciano Martinez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 163225 | FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 163226 | FELICIANO MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 163227 | FELICIANO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 163228 | Feliciano Martinez, Elisha | ADDRESS ON FILE | | | | | | | |
| 163229 | FELICIANO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 163230 | FELICIANO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163231 | FELICIANO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 163232 | FELICIANO MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 163233 | FELICIANO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163234 | FELICIANO MARTINEZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| 163235 | FELICIANO MARTINEZ, KETSY ANN | ADDRESS ON FILE | | | | | | | |
| 163236 | FELICIANO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163237 | FELICIANO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 163238 | FELICIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163239 | FELICIANO MARTINEZ, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 163240 | FELICIANO MARTINEZ, MELODY M | ADDRESS ON FILE | | | | | | | |
| 163241 | FELICIANO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163242 | FELICIANO MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 163243 | FELICIANO MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 163244 | FELICIANO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 163245 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163246 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163247 | FELICIANO MARTIR, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 163248 | FELICIANO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163249 | FELICIANO MARTIR, WANDA | ADDRESS ON FILE | | | | | | | |
| 163250 | FELICIANO MASSANET, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 163251 | FELICIANO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| 163252 | Feliciano Matias, Alexis | ADDRESS ON FILE | | | | | | | |
| 163253 | FELICIANO MATIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163254 | FELICIANO MATIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 652281 | FELICIANO MATIENZO OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 163255 | FELICIANO MATOS, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 163256 | FELICIANO MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 163257 | FELICIANO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163258 | FELICIANO MATOS, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| 163259 | FELICIANO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 163260 | FELICIANO MATOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163261 | FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| 163262 | FELICIANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 163263 | FELICIANO MATOS, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 163264 | FELICIANO MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 163265 | FELICIANO MEDINA, ADMA M | ADDRESS ON FILE | | | | | | | |
| 163266 | FELICIANO MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 163267 | FELICIANO MEDINA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163268 | FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 163269 | FELICIANO MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 163270 | FELICIANO MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 163271 | FELICIANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163273 | FELICIANO MEDINA, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 163274 | FELICIANO MEJIAS, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 163275 | FELICIANO MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 652282 | FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 163276 | FELICIANO MELENDEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 163277 | FELICIANO MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163278 | FELICIANO MELENDEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 163279 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| 163280 | Feliciano Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 163281 | FELICIANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 163282 | Feliciano Melendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 163283 | FELICIANO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 163284 | FELICIANO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163285 | FELICIANO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 163286 | Feliciano Mendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 163287 | FELICIANO MENDEZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 163288 | FELICIANO MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 163289 | Feliciano Mendez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 163290 | FELICIANO MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 163291 | FELICIANO MENDEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 163292 | FELICIANO MENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 163294 | FELICIANO MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 163295 | FELICIANO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163296 | FELICIANO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163297 | FELICIANO MENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163298 | FELICIANO MENDEZ, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 163299 | FELICIANO MENDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 163300 | FELICIANO MENDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 163301 | FELICIANO MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163302 | FELICIANO MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 163303 | FELICIANO MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 163304 | FELICIANO MENDEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 163305 | FELICIANO MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 163306 | FELICIANO MERCADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 163307 | FELICIANO MERCADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 163308 | Feliciano Mercado, Ismael | ADDRESS ON FILE | | | | | | | |
| 163309 | FELICIANO MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 163310 | FELICIANO MERCADO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 163311 | Feliciano Mercado, Joel | ADDRESS ON FILE | | | | | | | |
| 163312 | FELICIANO MERCADO, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 163313 | FELICIANO MERCADO, SVETLANA J | ADDRESS ON FILE | | | | | | | |
| 163314 | FELICIANO MERCED, MATIS | ADDRESS ON FILE | | | | | | | |
| 163315 | FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | | |
| 163316 | Feliciano Minca, Yelitza | ADDRESS ON FILE | | | | | | | |
| 163317 | FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163318 | FELICIANO MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163319 | FELICIANO MIRANDA, CARLA F | ADDRESS ON FILE | | | | | | | |
| 163320 | FELICIANO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 163321 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 163322 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 163323 | FELICIANO MIRANDA, LANDY MAR | ADDRESS ON FILE | | | | | | | |
| 163324 | FELICIANO MISLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163325 | FELICIANO MISLA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163326 | FELICIANO MISLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163327 | FELICIANO MISLA, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 163328 | FELICIANO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 163330 | FELICIANO MOJICA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 652283 | FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 | |
| 163331 | FELICIANO MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163332 | FELICIANO MOLINARY, MARTA E | ADDRESS ON FILE | | | | | | | |
| 163333 | FELICIANO MONELL, ADAN | ADDRESS ON FILE | | | | | | | |
| 163334 | FELICIANO MONELL, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 163335 | FELICIANO MONELL, KAREN O | ADDRESS ON FILE | | | | | | | |
| 163336 | FELICIANO MONELL, MISAEL | ADDRESS ON FILE | | | | | | | |
| 163337 | FELICIANO MONROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| 163338 | FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 163339 | FELICIANO MONTIJO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 163340 | FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 163341 | FELICIANO MONTILLA, MARTA | ADDRESS ON FILE | | | | | | | |
| 163342 | FELICIANO MORALES MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163343 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163344 | FELICIANO MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 163345 | FELICIANO MORALES, DAVID F | ADDRESS ON FILE | | | | | | | |
| 163346 | FELICIANO MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 163347 | FELICIANO MORALES, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163348 | FELICIANO MORALES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 163349 | FELICIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 163350 | FELICIANO MORALES, IBIS M | ADDRESS ON FILE | | | | | | | |
| 163351 | FELICIANO MORALES, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 163352 | FELICIANO MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 163353 | FELICIANO MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 163354 | FELICIANO MORALES, MARIEL Z | ADDRESS ON FILE | | | | | | | |
| 163355 | Feliciano Morales, Mariel Z | ADDRESS ON FILE | | | | | | | |
| 163356 | FELICIANO MORALES, NEIZA | ADDRESS ON FILE | | | | | | | |
| 163357 | FELICIANO MORALES, NORBERT J | ADDRESS ON FILE | | | | | | | |
| 163358 | FELICIANO MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 163359 | FELICIANO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 163360 | FELICIANO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 163361 | FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 163362 | FELICIANO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163363 | FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| 163364 | FELICIANO MORENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 163365 | FELICIANO MORLES, EVA L | ADDRESS ON FILE | | | | | | | |
| 163366 | FELICIANO MOYA, CARINELL | ADDRESS ON FILE | | | | | | | |
| 163367 | FELICIANO MOYA, LUZ | ADDRESS ON FILE | | | | | | | |
| 163368 | FELICIANO MUNIZ, CELY I | ADDRESS ON FILE | | | | | | | |
| 163369 | FELICIANO MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 163370 | FELICIANO MUNIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 163371 | FELICIANO MUNIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 163372 | FELICIANO MUNIZ, NAISHA | ADDRESS ON FILE | | | | | | | |
| 163373 | FELICIANO MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 163374 | FELICIANO MUNOZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 163375 | FELICIANO MUNOZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 163376 | FELICIANO MUQOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 652284 | FELICIANO NAVARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 652285 | FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | A¥ASCO | PR | 00610 | |
| 163377 | FELICIANO NAZARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 163378 | FELICIANO NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| 163379 | FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163380 | FELICIANO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 163381 | Feliciano Negron, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 163382 | FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163383 | FELICIANO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 163384 | FELICIANO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 163385 | Feliciano Nieves, Alvaro | ADDRESS ON FILE | | | | | | | |
| 163386 | FELICIANO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 163387 | Feliciano Nieves, Armando J | ADDRESS ON FILE | | | | | | | |
| 163388 | FELICIANO NIEVES, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 163389 | FELICIANO NIEVES, DARVIN | ADDRESS ON FILE | | | | | | | |
| 163390 | FELICIANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163391 | FELICIANO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 163392 | FELICIANO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| 163393 | FELICIANO NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 163394 | FELICIANO NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163395 | FELICIANO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163396 | Feliciano Nieves, Moises | ADDRESS ON FILE | | | | | | | |
| 163397 | FELICIANO NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 163398 | FELICIANO NIEVES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 163399 | FELICIANO NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 163400 | FELICIANO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 163401 | Feliciano Nieves, William | ADDRESS ON FILE | | | | | | | |
| 163293 | FELICIANO NIEVES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 163402 | FELICIANO NUNEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 163403 | FELICIANO OCANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 163404 | FELICIANO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163405 | FELICIANO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 163406 | FELICIANO OCASIO, MAIDELYN | ADDRESS ON FILE | | | | | | | |
| 163407 | FELICIANO OCTTAVIANI, SAUL | ADDRESS ON FILE | | | | | | | |
| 163408 | FELICIANO OLAN, DANESA I | ADDRESS ON FILE | | | | | | | |
| 163409 | FELICIANO OLAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 163410 | FELICIANO OLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 163411 | FELICIANO OLAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 163412 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163413 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163414 | FELICIANO OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163415 | FELICIANO OLAVARRIA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 652286 | FELICIANO OLIVENCIA ISMAEL | HC 04 BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 | |
| 163416 | FELICIANO OLIVENCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163417 | FELICIANO OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 163418 | Feliciano Olivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 163419 | FELICIANO OLIVERAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163420 | FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | | |
| 163421 | FELICIANO OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 163422 | Feliciano Olmo, Abigail | ADDRESS ON FILE | | | | | | | |
| 163423 | FELICIANO OQUENDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 163424 | FELICIANO OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163425 | FELICIANO ORENGO, LERCY | ADDRESS ON FILE | | | | | | | |
| 163426 | FELICIANO ORENGO, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 163427 | FELICIANO ORENGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 163428 | FELICIANO ORENGO, WILMER | ADDRESS ON FILE | | | | | | | |
| 163429 | FELICIANO ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 163430 | FELICIANO ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 163431 | FELICIANO ORTEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163432 | FELICIANO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 163433 | FELICIANO ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 163434 | FELICIANO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 163435 | Feliciano Ortiz, Carmen Del P | ADDRESS ON FILE | | | | | | | |
| 163436 | FELICIANO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 163437 | FELICIANO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 163438 | FELICIANO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 163439 | FELICIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 163440 | FELICIANO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 163441 | Feliciano Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 163442 | FELICIANO ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163443 | FELICIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163444 | FELICIANO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163445 | FELICIANO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163446 | FELICIANO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163447 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163448 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163449 | FELICIANO ORTIZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 163450 | FELICIANO ORTIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 163451 | FELICIANO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163452 | FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |
| 163453 | FELICIANO PABON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 163454 | FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 163455 | Feliciano Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 163456 | FELICIANO PACHECO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 163458 | FELICIANO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163459 | Feliciano Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| 163460 | FELICIANO PADILLA BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 163461 | FELICIANO PADILLA, AMARIS J | ADDRESS ON FILE | | | | | | | |
| 163462 | FELICIANO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163463 | FELICIANO PADILLA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163464 | FELICIANO PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163465 | FELICIANO PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 163466 | FELICIANO PADILLA, ZOBEYDA | ADDRESS ON FILE | | | | | | | |
| 163467 | FELICIANO PADRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 163468 | FELICIANO PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 163470 | FELICIANO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 163471 | FELICIANO PAGAN, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 163472 | FELICIANO PAGAN, JANET M | ADDRESS ON FILE | | | | | | | |
| 163473 | Feliciano Pagan, Jose J | ADDRESS ON FILE | | | | | | | |
| 163329 | FELICIANO PAGAN, LISDAMARIE | ADDRESS ON FILE | | | | | | | |
| 163474 | FELICIANO PAGAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 163475 | FELICIANO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163476 | FELICIANO PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 163477 | FELICIANO PAGAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 163478 | FELICIANO PAGAN, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 163479 | FELICIANO PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 163480 | FELICIANO PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 163481 | FELICIANO PALLICIA, SARA M | ADDRESS ON FILE | | | | | | | |
| 163482 | FELICIANO PALOMO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 163483 | Feliciano Pe&a, Carlos B | ADDRESS ON FILE | | | | | | | |
| 163484 | FELICIANO PELLOT, JOEL | ADDRESS ON FILE | | | | | | | |
| 163485 | FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 163486 | FELICIANO PENA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| 163487 | FELICIANO PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 163488 | FELICIANO PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163489 | FELICIANO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 163490 | FELICIANO PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 163491 | FELICIANO PEREZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 163492 | FELICIANO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 163493 | FELICIANO PEREZ, ARILYN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163494 | FELICIANO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 163495 | FELICIANO PEREZ, AWILDA N | ADDRESS ON FILE | | | | | | | |
| 163496 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163497 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163498 | FELICIANO PEREZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 163499 | FELICIANO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163500 | FELICIANO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 163501 | FELICIANO PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 163502 | FELICIANO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 163503 | FELICIANO PEREZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 163504 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163505 | FELICIANO PEREZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 163506 | FELICIANO PEREZ, DULCIDIO | ADDRESS ON FILE | | | | | | | |
| 163507 | FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 163508 | FELICIANO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 163509 | FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163510 | FELICIANO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 163511 | FELICIANO PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 163512 | Feliciano Perez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 163513 | FELICIANO PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 163514 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163515 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163516 | FELICIANO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 163517 | FELICIANO PEREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 163518 | FELICIANO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 163519 | FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | | |
| 163520 | FELICIANO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 163521 | FELICIANO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163522 | FELICIANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163523 | FELICIANO PEREZ, LESBIA N | ADDRESS ON FILE | | | | | | | |
| 163524 | FELICIANO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 163525 | FELICIANO PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 163526 | FELICIANO PEREZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 163527 | FELICIANO PEREZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 163528 | FELICIANO PEREZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 163529 | FELICIANO PEREZ, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| 163530 | FELICIANO PEREZ, MYRTA C | ADDRESS ON FILE | | | | | | | |
| 163531 | Feliciano Perez, Pablo | ADDRESS ON FILE | | | | | | | |
| 163532 | FELICIANO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 163533 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163534 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163535 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163536 | Feliciano Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 163537 | Feliciano Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 163538 | FELICIANO PEREZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 163539 | FELICIANO PINERO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 163540 | FELICIANO PINTO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 163541 | FELICIANO PLA, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 163542 | FELICIANO PLAZA, ABDUL X. | ADDRESS ON FILE | | | | | | | |
| 163543 | Feliciano Plaza, Ahiezer | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163544 | FELICIANO PLAZA, JILDANIE | ADDRESS ON FILE | | | | | | | |
| 163545 | FELICIANO PLAZA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 163546 | FELICIANO PORTALATIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 163547 | FELICIANO PORTELA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 163548 | FELICIANO PRIETO, JULIO HIRAM | ADDRESS ON FILE | | | | | | | |
| 163549 | FELICIANO PULLIZA, IRVING R | ADDRESS ON FILE | | | | | | | |
| 163550 | FELICIANO PUMAREJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 163551 | FELICIANO PUMAREJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 163552 | FELICIANO QUESADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163553 | FELICIANO QUILES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 163554 | FELICIANO QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 163555 | FELICIANO QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 163556 | FELICIANO QUINONES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 163557 | FELICIANO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 163558 | FELICIANO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163559 | FELICIANO QUINONES, FLORIE | ADDRESS ON FILE | | | | | | | |
| 163560 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 163561 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 163562 | FELICIANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163563 | FELICIANO QUINONEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 163564 | FELICIANO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163565 | FELICIANO QUINTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 652288 | FELICIANO QUINTERO MARTINEZ | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | |
| 652287 | FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 | |
| 163566 | FELICIANO QUIROS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163567 | FELICIANO QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 163568 | FELICIANO QUIROS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163569 | FELICIANO RAMIEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163570 | FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163571 | FELICIANO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163572 | FELICIANO RAMIREZ, EVA V | ADDRESS ON FILE | | | | | | | |
| 163573 | FELICIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163574 | Feliciano Ramirez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 163575 | FELICIANO RAMIREZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 163576 | FELICIANO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163577 | FELICIANO RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 163578 | FELICIANO RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 163579 | FELICIANO RAMIREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 163581 | Feliciano Ramirez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163582 | FELICIANO RAMIREZ, NORENID | ADDRESS ON FILE | | | | | | | |
| 163583 | FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163584 | FELICIANO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 163585 | FELICIANO RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 163586 | FELICIANO RAMOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 163587 | FELICIANO RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| 163588 | FELICIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163589 | FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 163590 | FELICIANO RAMOS, CHATTERLYS | ADDRESS ON FILE | | | | | | | |
| 163591 | Feliciano Ramos, Ernesto | ADDRESS ON FILE | | | | | | | |
| 163592 | FELICIANO RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163593 | FELICIANO RAMOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 163594 | FELICIANO RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 163595 | FELICIANO RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 163596 | FELICIANO RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 163597 | FELICIANO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 163598 | FELICIANO RAMOS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 163599 | Feliciano Ramos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 163600 | FELICIANO RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 163601 | FELICIANO RAMOS, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 163602 | FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 163603 | FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163604 | FELICIANO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 163605 | FELICIANO RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 163606 | FELICIANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 163607 | FELICIANO RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 163609 | FELICIANO RASHID, S | ADDRESS ON FILE | | | | | | | |
| 163610 | FELICIANO RESTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 163611 | FELICIANO REYES, ALICE | ADDRESS ON FILE | | | | | | | |
| 163612 | FELICIANO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163613 | FELICIANO REYES, BARBARA DEL C | ADDRESS ON FILE | | | | | | | |
| 163614 | FELICIANO REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 163615 | FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 163616 | FELICIANO REYES, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 163617 | FELICIANO REYES, GWENDOLLYN | ADDRESS ON FILE | | | | | | | |
| 163618 | FELICIANO REYES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 163619 | FELICIANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 163620 | FELICIANO REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 163621 | FELICIANO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 652289 | FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163622 | FELICIANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163623 | FELICIANO RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 163624 | FELICIANO RIOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 163625 | FELICIANO RIOS, MOISES J. | ADDRESS ON FILE | | | | | | | |
| 163626 | FELICIANO RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163627 | FELICIANO RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 163628 | FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 163629 | FELICIANO RIVERA CARTAGENA JR | ADDRESS ON FILE | | | | | | | |
| 163630 | FELICIANO RIVERA MD, CELIA D | ADDRESS ON FILE | | | | | | | |
| 652290 | FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A CALLE AMOR | | | CAGUAS | PR | 00725 | |
| 652291 | FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | | JAYUYA | PR | 00664 | |
| 652292 | FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | | CAGUAS | PR | 00726 | |
| 163580 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 163631 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 163632 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163633 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163634 | FELICIANO RIVERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 163635 | FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | | | |
| 163636 | FELICIANO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 163637 | Feliciano Rivera, Arquelio | ADDRESS ON FILE | | | | | | | |
| 163638 | FELICIANO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163639 | FELICIANO RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 163640 | FELICIANO RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 163641 | FELICIANO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163642 | FELICIANO RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 163643 | FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 163644 | FELICIANO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 163645 | FELICIANO RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 163646 | FELICIANO RIVERA, CELSO M | ADDRESS ON FILE | | | | | | | |
| 163647 | FELICIANO RIVERA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 163648 | FELICIANO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 163649 | FELICIANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 163650 | FELICIANO RIVERA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163651 | FELICIANO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 163652 | FELICIANO RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 163654 | FELICIANO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 163655 | FELICIANO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 163656 | FELICIANO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 163657 | FELICIANO RIVERA, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| 163658 | FELICIANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163659 | FELICIANO RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 163660 | Feliciano Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 163661 | FELICIANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163662 | FELICIANO RIVERA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 163663 | FELICIANO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 163664 | FELICIANO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 163665 | FELICIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 163666 | FELICIANO RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 163667 | FELICIANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 163668 | Feliciano Rivera, Iris S | ADDRESS ON FILE | | | | | | | |
| 163669 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 163670 | FELICIANO RIVERA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 163671 | FELICIANO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 163672 | FELICIANO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 163673 | FELICIANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 163674 | FELICIANO RIVERA, JALITSA | ADDRESS ON FILE | | | | | | | |
| 163675 | FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 163676 | FELICIANO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163677 | FELICIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 163678 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163679 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163680 | FELICIANO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 163681 | FELICIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 163682 | FELICIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 163683 | FELICIANO RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 163684 | Feliciano Rivera, Karla T | ADDRESS ON FILE | | | | | | | |
| 163685 | FELICIANO RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 163686 | FELICIANO RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 163687 | FELICIANO RIVERA, LISINETTE | ADDRESS ON FILE | | | | | | | |
| 163688 | FELICIANO RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 163689 | FELICIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163690 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163691 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163692 | FELICIANO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 163693 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 163694 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 163695 | FELICIANO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163696 | FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 163697 | FELICIANO RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 163698 | FELICIANO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 163699 | FELICIANO RIVERA, MELVIN D | ADDRESS ON FILE | | | | | | | |
| 163700 | FELICIANO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 163701 | Feliciano Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| 163702 | FELICIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163703 | FELICIANO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163704 | FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |
| 163705 | FELICIANO RIVERA, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 163706 | FELICIANO RIVERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 163707 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163708 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163709 | FELICIANO RIVERA, NOEL E | ADDRESS ON FILE | | | | | | | |
| 163710 | FELICIANO RIVERA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 163711 | FELICIANO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163712 | Feliciano Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 163713 | FELICIANO RIVERA, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 163714 | FELICIANO RIVERA, PETRY M. | ADDRESS ON FILE | | | | | | | |
| 163715 | FELICIANO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163716 | FELICIANO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163717 | FELICIANO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 163718 | Feliciano Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 163719 | FELICIANO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163720 | FELICIANO RIVERA, SOL J | ADDRESS ON FILE | | | | | | | |
| 163721 | FELICIANO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 163722 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163723 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163724 | Feliciano Rivera, William | ADDRESS ON FILE | | | | | | | |
| 163725 | FELICIANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163726 | Feliciano Rivera, Yamilet N. | ADDRESS ON FILE | | | | | | | |
| 163727 | FELICIANO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 163728 | FELICIANO RIVERA, YELISSA | ADDRESS ON FILE | | | | | | | |
| 163729 | FELICIANO RIVERA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 163730 | FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 163731 | FELICIANO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 163732 | FELICIANO ROBERTS, LUIS | ADDRESS ON FILE | | | | | | | |
| 163733 | FELICIANO ROBLES, DARLENE D | ADDRESS ON FILE | | | | | | | |
| 163734 | FELICIANO ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163735 | FELICIANO ROBLES, NEISHMA | ADDRESS ON FILE | | | | | | | |
| 163736 | FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 163737 | FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163738 | FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163740 | FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 163741 | FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163742 | FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163743 | FELICIANO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 163744 | FELICIANO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163745 | Feliciano Rodr, Francisco J | ADDRESS ON FILE | | | | | | | |
| 163746 | Feliciano Rodrigue, Domingo | ADDRESS ON FILE | | | | | | | |
| 163747 | Feliciano Rodrigue, Gracian | ADDRESS ON FILE | | | | | | | |
| 163748 | FELICIANO RODRIGUEZ MD, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 163749 | FELICIANO RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 163750 | FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 163751 | FELICIANO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 163752 | FELICIANO RODRIGUEZ, ALNED | ADDRESS ON FILE | | | | | | | |
| 163753 | FELICIANO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 163754 | FELICIANO RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 163755 | FELICIANO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 163756 | FELICIANO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 163757 | FELICIANO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 163758 | FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 163759 | FELICIANO RODRIGUEZ, ARMARYS | ADDRESS ON FILE | | | | | | | |
| 163760 | FELICIANO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 163761 | FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163762 | FELICIANO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163763 | Feliciano Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 163764 | Feliciano Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 163765 | Feliciano Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| 163766 | Feliciano Rodriguez, Clara I | ADDRESS ON FILE | | | | | | | |
| 163767 | FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 163768 | FELICIANO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 163769 | FELICIANO RODRIGUEZ, DINAH | ADDRESS ON FILE | | | | | | | |
| 163770 | FELICIANO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163771 | FELICIANO RODRIGUEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 163772 | FELICIANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163773 | FELICIANO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 163774 | FELICIANO RODRIGUEZ, EVANILDA | ADDRESS ON FILE | | | | | | | |
| 163775 | FELICIANO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 163776 | FELICIANO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 163777 | FELICIANO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 163778 | FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |
| 163779 | FELICIANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 163780 | FELICIANO RODRIGUEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 163781 | Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | | | |
| 163782 | FELICIANO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 163783 | FELICIANO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 163784 | FELICIANO RODRIGUEZ, JELLY | ADDRESS ON FILE | | | | | | | |
| 163785 | FELICIANO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 163786 | FELICIANO RODRIGUEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 163787 | FELICIANO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 163788 | FELICIANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163789 | FELICIANO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163790 | Feliciano Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 163791 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163792 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 163793 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163794 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163795 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163796 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163797 | FELICIANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 163798 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| 163799 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 163800 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 163801 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163802 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163803 | FELICIANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163804 | FELICIANO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163805 | FELICIANO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 163806 | FELICIANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 163807 | FELICIANO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 163808 | FELICIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 163809 | FELICIANO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 163810 | Feliciano Rodriguez, Marta | ADDRESS ON FILE | | | | | | | |
| 163811 | FELICIANO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 163812 | FELICIANO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 163813 | FELICIANO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 163814 | FELICIANO RODRIGUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 163815 | FELICIANO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 163816 | FELICIANO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 163817 | FELICIANO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163818 | FELICIANO RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163819 | FELICIANO RODRIGUEZ, QUINO | ADDRESS ON FILE | | | | | | | |
| 163820 | FELICIANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 163821 | FELICIANO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 163822 | FELICIANO RODRIGUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 163823 | FELICIANO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163824 | FELICIANO RODRIGUEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 163825 | FELICIANO RODRIGUEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |
| 163826 | FELICIANO RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 163827 | FELICIANO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163828 | FELICIANO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 163829 | FELICIANO RODRIGUEZ, TASSYN | ADDRESS ON FILE | | | | | | | |
| 163830 | FELICIANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 163831 | Feliciano Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| 163832 | Feliciano Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 163833 | FELICIANO RODRIGUEZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 163834 | FELICIANO RODRIGUEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 163835 | FELICIANO ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 163836 | FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 163837 | Feliciano Roldan, Middelio | ADDRESS ON FILE | | | | | | | |
| 163838 | FELICIANO ROLDAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 163839 | FELICIANO ROLON, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163840 | FELICIANO ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| 163841 | FELICIANO ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163842 | FELICIANO ROMAN, ARMANDO C. | ADDRESS ON FILE | | | | | | | |
| 163843 | FELICIANO ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 163844 | Feliciano Roman, Genaro | ADDRESS ON FILE | | | | | | | |
| 163845 | FELICIANO ROMAN, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 163846 | FELICIANO ROMAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 163847 | FELICIANO ROMAN, JOSIANE A | ADDRESS ON FILE | | | | | | | |
| 163848 | FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | | |
| 163849 | FELICIANO ROMAN, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163850 | Feliciano Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 163851 | FELICIANO ROMERO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 163852 | Feliciano Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 163853 | FELICIANO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 163854 | FELICIANO ROSA, KIARA L | ADDRESS ON FILE | | | | | | | |
| 163855 | FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 163856 | FELICIANO ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| 163857 | FELICIANO ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 652293 | FELICIANO ROSADO CARMEN | BO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 163858 | FELICIANO ROSADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 163859 | FELICIANO ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 163860 | FELICIANO ROSADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 163861 | FELICIANO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163862 | FELICIANO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 163863 | FELICIANO ROSADO, IDA L | ADDRESS ON FILE | | | | | | | |
| 163864 | FELICIANO ROSADO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 163865 | FELICIANO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163866 | FELICIANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 163867 | FELICIANO ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 163868 | FELICIANO ROSADO, MAIRA I | ADDRESS ON FILE | | | | | | | |
| 163869 | Feliciano Rosado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 163870 | FELICIANO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 163871 | FELICIANO ROSADO, ODILIO | ADDRESS ON FILE | | | | | | | |
| 163872 | FELICIANO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 163873 | FELICIANO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 163875 | FELICIANO ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 163876 | FELICIANO ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163877 | FELICIANO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 163878 | FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 163879 | FELICIANO ROSARIO, OVELIS F | ADDRESS ON FILE | | | | | | | |
| 163880 | FELICIANO ROVIRA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 163881 | FELICIANO RUBERTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 163882 | FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 163883 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163884 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163885 | FELICIANO RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 163886 | FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163887 | Feliciano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 163888 | FELICIANO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163889 | FELICIANO RUIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 163890 | FELICIANO RUIZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 163891 | FELICIANO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 163892 | FELICIANO RUIZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 163893 | FELICIANO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 163894 | FELICIANO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 163895 | FELICIANO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163896 | FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 163897 | FELICIANO RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 163898 | FELICIANO RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163899 | FELICIANO RUIZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 163900 | FELICIANO RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163901 | FELICIANO RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 163902 | FELICIANO RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 163903 | FELICIANO RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 163904 | FELICIANO RUIZ, ROSEDELY | ADDRESS ON FILE | | | | | | | |
| 163905 | FELICIANO RUIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 163906 | FELICIANO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 163907 | FELICIANO RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 163908 | FELICIANO RUPERTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 163909 | FELICIANO SAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 163910 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163911 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163912 | FELICIANO SAGARDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 163913 | FELICIANO SALCEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 163914 | FELICIANO SALVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 163739 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163915 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163916 | FELICIANO SAMOT, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 163917 | FELICIANO SAMOT, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 163918 | FELICIANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 163919 | FELICIANO SANABRIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 163920 | FELICIANO SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 163921 | FELICIANO SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 163922 | FELICIANO SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 163923 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163924 | FELICIANO SANCHEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 163925 | FELICIANO SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 163926 | FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163927 | FELICIANO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 163928 | FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE | | | | | | | |
| 163929 | FELICIANO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163930 | FELICIANO SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 163931 | FELICIANO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163932 | FELICIANO SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 163933 | FELICIANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 163934 | FELICIANO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 163935 | FELICIANO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 163936 | FELICIANO SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 163937 | FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163938 | FELICIANO SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 163939 | FELICIANO SANCHEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 163940 | FELICIANO SANTANA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 163941 | FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | | |
| 163942 | FELICIANO SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 163943 | FELICIANO SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 163944 | FELICIANO SANTANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 163946 | FELICIANO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 163947 | FELICIANO SANTANA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 652294 | FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163948 | FELICIANO SANTIAGO IRIS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 163949 | FELICIANO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 163950 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 163951 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 163952 | FELICIANO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 163953 | FELICIANO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163954 | FELICIANO SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 163955 | FELICIANO SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 163956 | FELICIANO SANTIAGO, CYNKHIA | ADDRESS ON FILE | | | | | | | |
| 163957 | FELICIANO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 163958 | Feliciano Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| 163959 | Feliciano Santiago, David | ADDRESS ON FILE | | | | | | | |
| 163960 | FELICIANO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 163961 | FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 163962 | FELICIANO SANTIAGO, EDNA C | ADDRESS ON FILE | | | | | | | |
| 163963 | FELICIANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163964 | FELICIANO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 163965 | FELICIANO SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 163966 | FELICIANO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163967 | FELICIANO SANTIAGO, JORELLY | ADDRESS ON FILE | | | | | | | |
| 163968 | FELICIANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163969 | FELICIANO SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 163971 | FELICIANO SANTIAGO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 163972 | FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163973 | FELICIANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 163974 | Feliciano Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 163975 | FELICIANO SANTIAGO, MAGDY | ADDRESS ON FILE | | | | | | | |
| 163976 | FELICIANO SANTIAGO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 163977 | FELICIANO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 163978 | FELICIANO SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 163979 | FELICIANO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 163980 | FELICIANO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163981 | FELICIANO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 163982 | FELICIANO SANTIAGO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 163983 | FELICIANO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 163984 | FELICIANO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 163985 | Feliciano Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| 163986 | FELICIANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 163987 | FELICIANO SANTIAGO, ROSITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 163988 | FELICIANO SANTIAGO, ROSSY E | ADDRESS ON FILE | | | | | | | |
| 163990 | FELICIANO SANTIAGO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163991 | FELICIANO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163992 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| 163993 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| 652295 | FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 163994 | FELICIANO SANTOS, AMELIO | ADDRESS ON FILE | | | | | | | |
| 163995 | FELICIANO SANTOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 163996 | FELICIANO SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 163997 | FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163998 | FELICIANO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 163999 | FELICIANO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 164000 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 164001 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 164002 | Feliciano Seda, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| 164003 | FELICIANO SEDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 164004 | FELICIANO SEGARRA, ELISA | ADDRESS ON FILE | | | | | | | |
| 164005 | FELICIANO SEGARRA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 164006 | FELICIANO SEGARRA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 164008 | FELICIANO SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 164009 | FELICIANO SEGUI, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 164010 | FELICIANO SEPULVEDA MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 164011 | FELICIANO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164012 | FELICIANO SEPULVEDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 164013 | FELICIANO SEPULVEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 164014 | FELICIANO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 164015 | FELICIANO SEPULVEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 164016 | FELICIANO SERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| 164017 | FELICIANO SERRANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 164018 | FELICIANO SERRANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 164019 | FELICIANO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 164020 | FELICIANO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 164021 | FELICIANO SERRANO, OMY | ADDRESS ON FILE | | | | | | | |
| 164022 | FELICIANO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 164023 | FELICIANO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 164024 | FELICIANO SIERRA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 164025 | FELICIANO SILVA, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 164026 | Feliciano Silva, Nelida | ADDRESS ON FILE | | | | | | | |
| 164027 | FELICIANO SOSA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 164028 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164029 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164030 | FELICIANO SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 164031 | FELICIANO SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 164032 | FELICIANO SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 164033 | FELICIANO SOTO, CORALY | ADDRESS ON FILE | | | | | | | |
| 164034 | FELICIANO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 164035 | Feliciano Soto, Javier | ADDRESS ON FILE | | | | | | | |
| 164036 | FELICIANO SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 164037 | FELICIANO SOTO, JESSMIN | ADDRESS ON FILE | | | | | | | |
| 164038 | FELICIANO SOTO, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164039 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 164040 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 164041 | FELICIANO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 164042 | FELICIANO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 164043 | FELICIANO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 164044 | FELICIANO SOTO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 164045 | FELICIANO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 164046 | FELICIANO SOTO, SINDYA I | ADDRESS ON FILE | | | | | | | |
| 164047 | FELICIANO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 164048 | FELICIANO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 164049 | FELICIANO SOTO, YADITZA | ADDRESS ON FILE | | | | | | | |
| 164050 | FELICIANO SOTOMAYOR, FELIX | ADDRESS ON FILE | | | | | | | |
| 164051 | FELICIANO SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 164052 | FELICIANO SOTOMAYOR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 164053 | FELICIANO SOUFRONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 164054 | FELICIANO STRICKER, MINERVA | ADDRESS ON FILE | | | | | | | |
| 164055 | FELICIANO SUAREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 164056 | FELICIANO SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 164057 | FELICIANO SULE, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 164058 | FELICIANO TAPIA, LENIN | ADDRESS ON FILE | | | | | | | |
| 164059 | FELICIANO TAPIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 164060 | FELICIANO TARAFA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 164061 | FELICIANO TARAFA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 164062 | FELICIANO TARAFA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164063 | FELICIANO TARRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 164064 | Feliciano Tavarez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 164065 | FELICIANO TAVAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 164066 | FELICIANO TAVAREZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 164067 | FELICIANO TAVAREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 164068 | FELICIANO TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| 164070 | FELICIANO TOLLINCHI, ELIA R | ADDRESS ON FILE | | | | | | | |
| 164071 | FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 652296 | FELICIANO TORRES LOPEZ | URB VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| 164072 | FELICIANO TORRES, ADA D | ADDRESS ON FILE | | | | | | | |
| 164073 | FELICIANO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164074 | FELICIANO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 164075 | FELICIANO TORRES, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 164076 | FELICIANO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 164077 | Feliciano Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| 164078 | FELICIANO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 164079 | FELICIANO TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 164080 | FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164081 | FELICIANO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 164082 | FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 164083 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 164084 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 164085 | FELICIANO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 164086 | FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |
| 164087 | FELICIANO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164088 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164089 | FELICIANO TORRES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 164090 | FELICIANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 164091 | FELICIANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 164092 | FELICIANO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 164093 | FELICIANO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 164094 | FELICIANO TORRES, JOADYS | ADDRESS ON FILE | | | | | | | |
| 164095 | FELICIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 164096 | Feliciano Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 164097 | FELICIANO TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 164098 | FELICIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 164099 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164100 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164101 | Feliciano Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 164102 | FELICIANO TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 164103 | FELICIANO TORRES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 164104 | FELICIANO TORRES, MARALY | ADDRESS ON FILE | | | | | | | |
| 164105 | FELICIANO TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 164106 | FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 164107 | FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 164108 | FELICIANO TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 164109 | FELICIANO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 164110 | FELICIANO TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 164111 | FELICIANO TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 163970 | FELICIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 164113 | FELICIANO TORRES, MIRNA H | ADDRESS ON FILE | | | | | | | |
| 164114 | FELICIANO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 164115 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 164116 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 164117 | FELICIANO TORRES, OVELIO | ADDRESS ON FILE | | | | | | | |
| 164118 | FELICIANO TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 164119 | FELICIANO TORRES, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 164120 | FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 164121 | FELICIANO TORRES, YAMIR E | ADDRESS ON FILE | | | | | | | |
| 164122 | FELICIANO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 164123 | FELICIANO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 164125 | FELICIANO TRICOCHE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 164126 | FELICIANO URIONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 164127 | FELICIANO VALEDON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 164128 | FELICIANO VALEDON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 164129 | FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | ADDRESS ON FILE | | | | | | | |
| 164131 | FELICIANO VALENTIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 164132 | FELICIANO VALENTIN, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 164133 | Feliciano Valentin, Billy | ADDRESS ON FILE | | | | | | | |
| 164134 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 164135 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 164136 | FELICIANO VALENTIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 164137 | FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164138 | FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 164139 | FELICIANO VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 164140 | FELICIANO VALIENTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 164142 | FELICIANO VALLE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 164143 | FELICIANO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 164144 | FELICIANO VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| 164145 | FELICIANO VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 164146 | FELICIANO VALLS, CALEB ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 164147 | Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| 164148 | FELICIANO VARELA, NORMA | ADDRESS ON FILE | | | | | | | |
| 164149 | FELICIANO VARGAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 164150 | FELICIANO VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 164151 | FELICIANO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 164152 | FELICIANO VARGAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 164153 | FELICIANO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 164154 | FELICIANO VARGAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 164155 | FELICIANO VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 164156 | Feliciano Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| 164157 | FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 164158 | FELICIANO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164159 | Feliciano Vargas, Jose R. | ADDRESS ON FILE | | | | | | | |
| 164160 | FELICIANO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 164161 | FELICIANO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 164162 | Feliciano Vargas, Milton | ADDRESS ON FILE | | | | | | | |
| 164163 | FELICIANO VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 164164 | FELICIANO VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 164165 | FELICIANO VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 164166 | FELICIANO VAZQUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 164167 | FELICIANO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 164168 | FELICIANO VAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 164169 | FELICIANO VAZQUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 164170 | Feliciano Vazquez, Rashid S. | ADDRESS ON FILE | | | | | | | |
| 164171 | FELICIANO VAZQUEZ, REINA I | ADDRESS ON FILE | | | | | | | |
| 164172 | FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 164173 | FELICIANO VAZQUEZ, YAIVELISSE | ADDRESS ON FILE | | | | | | | |
| 164174 | Feliciano Vega, Alexis Tomas | ADDRESS ON FILE | | | | | | | |
| 164175 | Feliciano Vega, Cristobal | ADDRESS ON FILE | | | | | | | |
| 164176 | FELICIANO VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 164177 | FELICIANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164178 | FELICIANO VEGA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 164179 | Feliciano Vega, Epifanio | ADDRESS ON FILE | | | | | | | |
| 164180 | FELICIANO VEGA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 164181 | FELICIANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164182 | FELICIANO VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 164183 | FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | | |
| 163989 | FELICIANO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 164184 | Feliciano Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| 164185 | FELICIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 164186 | FELICIANO VEGA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 164187 | FELICIANO VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164188 | FELICIANO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 164189 | FELICIANO VEGA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 164190 | FELICIANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164191 | FELICIANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 164192 | Feliciano Vega, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 164193 | FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 164194 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 164195 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 164196 | FELICIANO VEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 652297 | FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 | |
| 164197 | FELICIANO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 164198 | FELICIANO VELAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 164199 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164200 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164201 | FELICIANO VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 164202 | FELICIANO VELAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 164203 | FELICIANO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 164204 | FELICIANO VELAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 164205 | FELICIANO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 164206 | FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | | |
| 164207 | FELICIANO VELEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 164208 | FELICIANO VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 164209 | FELICIANO VELEZ, ELVER | ADDRESS ON FILE | | | | | | | |
| 164210 | FELICIANO VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 164211 | FELICIANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 164212 | FELICIANO VELEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 164213 | FELICIANO VELEZ, JASON D | ADDRESS ON FILE | | | | | | | |
| 164214 | Feliciano Velez, Jesus | ADDRESS ON FILE | | | | | | | |
| 164215 | FELICIANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164216 | FELICIANO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164217 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| 164218 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| 164219 | FELICIANO VELEZ, LORNA J | ADDRESS ON FILE | | | | | | | |
| 164220 | FELICIANO VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 164221 | FELICIANO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 164222 | FELICIANO VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 164223 | FELICIANO VELEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 164224 | FELICIANO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 164225 | FELICIANO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 164226 | FELICIANO VELEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 164227 | FELICIANO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 164229 | FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 164230 | FELICIANO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 164231 | Feliciano Velez, Pascual A | ADDRESS ON FILE | | | | | | | |
| 164232 | FELICIANO VELEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 164233 | FELICIANO VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 164234 | FELICIANO VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164235 | FELICIANO VILLAFANE, SARILIZ | ADDRESS ON FILE | | | | | | | |
| 164236 | Feliciano Villafane, William | ADDRESS ON FILE | | | | | | | |
| 164007 | FELICIANO VILLALOBOS, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164237 | FELICIANO VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164238 | FELICIANO VIRELLA, ANITA | ADDRESS ON FILE | | | | | | | |
| 164239 | FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 164240 | FELICIANO ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 164241 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 164242 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 164243 | FELICIANO ZAYAS, WILMER | ADDRESS ON FILE | | | | | | | |
| 164244 | FELICIANO ZURITA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 164245 | FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 164246 | FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 164247 | FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164248 | FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 164249 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| 164250 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| 164251 | FELICIANO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 164252 | FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 164253 | FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 164254 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 164255 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 164256 | FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 164257 | FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 164258 | FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164259 | FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 164260 | FELICIANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 164261 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164262 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164263 | FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 164264 | FELICIANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 164265 | FELICIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 164266 | FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 164267 | FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164268 | FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 164269 | FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 | |
| 164270 | FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 164271 | FELICIANO, ZULAY | ADDRESS ON FILE | | | | | | | |
| 164276 | FELICIANOADORNO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 164277 | FELICIANOCUEBAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 164278 | Feliciano-Jiménez, María | ADDRESS ON FILE | | | | | | | |
| 164279 | FELICIANOMANTILLA, GIL A | ADDRESS ON FILE | | | | | | | |
| 164280 | Feliciano-Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| 164281 | FELICIANORIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164282 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| 164283 | FELICIANOZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 652298 | FELICIDAD ANDRADES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 164284 | FELICIDAD BERNARD ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 164285 | FELICIDAD L ROMERO | ADDRESS ON FILE | | | | | | | |
| 164286 | FELICIDAD ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652299 | FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 | |
| 652300 | FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS BOX 16 19 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164287 | FELICIE MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 164288 | FELICIE MEJIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 164289 | FELICIE MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 164290 | FELICIE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 164291 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164292 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164293 | FELICIE SOTO, ADA | ADDRESS ON FILE | | | | | | | |
| 164294 | FELICIE VALDES, MIGDALIA E. | ADDRESS ON FILE | | | | | | | |
| 164295 | FELICIER CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 164296 | FELICIER CUADRADO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 164297 | FELICIER CUADRADO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| 164298 | FELICIER DE LA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 164299 | FELICIER HERNANDEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 164300 | FELICIER HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 164301 | FELICIER ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 164302 | FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 164303 | FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 164304 | FELICIES OQUENDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 164305 | FELICINDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 164306 | FELICINDO RIJO | ADDRESS ON FILE | | | | | | | |
| 652301 | FELICITA MARTINEZ LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 652302 | FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 | |
| 164307 | FELICITA ALICANO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 652303 | FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 | |
| 652304 | FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 | |
| 164308 | FELICITA ANDINO LEMOIS | ADDRESS ON FILE | | | | | | | |
| 164309 | FELICITA AVILES CURET | ADDRESS ON FILE | | | | | | | |
| 652305 | FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 164310 | FELICITA AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| 652306 | FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 | |
| 652307 | FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 164311 | FELICITA BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| 164312 | FELICITA BERMUDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 652308 | FELICITA BERNARD SERRANO | ADDRESS ON FILE | | | | | | | |
| 652309 | FELICITA BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 164313 | FELICITA BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164314 | FELICITA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652310 | FELICITA CAMPOS PEREZ | RES PORTUGUEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 | |
| 164315 | FELICITA CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 652311 | FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 652312 | FELICITA CARABALLO SUREN | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 | |
| 164316 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164317 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652313 | FELICITA CARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652314 | FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 | |
| 652315 | FELICITA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 652316 | FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 | |
| 652317 | FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| 652318 | FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 652319 | FELICITA CINTRON RUBERTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164318 | FELICITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 652320 | FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 652321 | FELICITA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652322 | FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| 652323 | FELICITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 164319 | FELICITA COLON ROHENA | ADDRESS ON FILE | | | | | | | |
| 652324 | FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| 164320 | FELICITA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 652325 | FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| 652326 | FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| 164321 | FELICITA COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164322 | FELICITA COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652327 | FELICITA COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652328 | FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| 652329 | FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 652330 | FELICITA CRUZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 164323 | FELICITA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652331 | FELICITA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164324 | FELICITA DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 652332 | FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 652333 | FELICITA DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 652334 | FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 652335 | FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| 164325 | FELICITA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164326 | FELICITA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652336 | FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| 164327 | FELICITA DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 652337 | FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| 164328 | FELICITA FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652338 | FELICITA FELICIANO ROSADO | PO BOX 1592 | | | | MOROVIS | PR | 00687 | |
| 652339 | FELICITA FELIX GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 164329 | FELICITA FIGUEROA / LILLIAN CAMARENO | ADDRESS ON FILE | | | | | | | |
| 652340 | FELICITA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652341 | FELICITA FIGUEROA MARCANO | ADDRESS ON FILE | | | | | | | |
| 652342 | FELICITA FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| 652343 | FELICITA FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| 652344 | FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 164330 | FELICITA GALVEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652345 | FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | | SAN JUAN | PR | 00986 | |
| 164331 | FELICITA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 652346 | FELICITA GERENA MARCANO | ADDRESS ON FILE | | | | | | | |
| 652347 | FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 652348 | FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 164332 | FELICITA GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 652349 | FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | | SAN JUAN | PR | 00928 0598 | |
| 164333 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 652350 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 652351 | FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652352 | FELICITA GONZALEZ GONZALEZ | HC 5 BOX 54704 | | | | HATILLO | PR | 00669 | |
| 652353 | FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 652354 | FELICITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652355 | FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 164334 | FELICITA GUZMAN ALMENAS | ADDRESS ON FILE | | | | | | | |
| 652356 | FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | | AIBONITO | PR | 00705 | |
| 164335 | FELICITA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652357 | FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | | PONCE | PR | 00733-0062 | |
| 164336 | FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652358 | FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | | OROCOVIS | PR | 00720-0472 | |
| 652359 | FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | | FAJARDO | PR | 00738 | |
| 652360 | FELICITA HUERTAS OCASIO | 1818 SPRING GARDEN ST APT 9 J | | | | PHILADELFIA | PA | 19130 | |
| 652361 | FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | | RIO GRANDE | PR | 00745 | |
| 652362 | FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | | SAN JUAN | PR | 00923 | |
| 652363 | FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | | CAROLINA | PR | 00983 | |
| 652364 | FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 | |
| 652365 | FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 | |
| 164337 | FELICITA LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164338 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164339 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164340 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 652366 | FELICITA LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 164341 | FELICITA LLANOS CARMONA | ADDRESS ON FILE | | | | | | | |
| 164342 | FELICITA LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 652367 | FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 | |
| 652369 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652368 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652370 | FELICITA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652371 | FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 | |
| 652372 | FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 | |
| 652373 | FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 | |
| 164343 | FELICITA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164344 | FELICITA MANSO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 164345 | FELICITA MARRERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 652374 | FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 | |
| 652375 | FELICITA MARTINEZ NEGRON | 464 40 ST APT 3 | | | | BROOKLYN | NY | 11232 | |
| 652376 | FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652377 | FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 | |
| 652378 | FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 | |
| 164346 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652379 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652380 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164347 | FELICITA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652381 | FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 | |
| 652382 | FELICITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 164348 | FELICITA MELENDEZ HABOUSH | ADDRESS ON FILE | | | | | | | |
| 652383 | FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652384 | FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 164349 | FELICITA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652385 | FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164350 | FELICITA MIRANDA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 164351 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164352 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164353 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 652386 | FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 164354 | FELICITA MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652387 | FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | | GUAYANILLA | PR | 00656 | |
| 652388 | FELICITA MORALES OLMEDA | PO BOX 284 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 652389 | FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | | MAUNABO | PR | 00707 | |
| 164355 | FELICITA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164356 | FELICITA MUNIZ COSME | ADDRESS ON FILE | | | | | | | |
| 164357 | FELICITA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 652390 | FELICITA NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652391 | FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | | BAYAMON | PR | 00961 | |
| 164358 | FELICITA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 164359 | FELICITA NU¥EZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 652392 | FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | | BAYAMON | PR | 00956-9523 | |
| 652393 | FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | | SAN JUAN | PR | 00926 | |
| 652394 | FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 164360 | FELICITA OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 652395 | FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | | SAN JUAN | PR | 00908 | |
| 652396 | FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE B14 | | | VILLALBA | PR | 00766 | |
| 652397 | FELICITA ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 652398 | FELICITA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 164361 | FELICITA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164362 | FELICITA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 164363 | FELICITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164364 | FELICITA OTERO AND MARIA OTERO | ADDRESS ON FILE | | | | | | | |
| 164365 | FELICITA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 164366 | FELICITA PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164367 | FELICITA PARRA MORELL | ADDRESS ON FILE | | | | | | | |
| 164368 | FELICITA PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 164369 | FELICITA PENA ROQUE | ADDRESS ON FILE | | | | | | | |
| 652399 | FELICITA PEREZ | E 35 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 652400 | FELICITA PEREZ | PO BOX 605 | | | | JUANA DIAZ | PR | 00795 | |
| 164370 | FELICITA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652401 | FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 | |
| 652402 | FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 | |
| 652403 | FELICITA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164371 | FELICITA PINA COLON | ADDRESS ON FILE | | | | | | | |
| 164372 | FELICITA POLANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652404 | FELICITA POLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164373 | FELICITA POMALES REYES | ADDRESS ON FILE | | | | | | | |
| 652405 | FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 | |
| 652406 | FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 | |
| 652407 | FELICITA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164374 | FELICITA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 164376 | FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164377 | FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 | |
| 652408 | FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN JUAN | PR | 00913 | |
| 652409 | FELICITA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 164378 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652410 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652411 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652412 | FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 652413 | FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 | |
| 652414 | FELICITA RIVERA DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 652415 | FELICITA RIVERA DE JESUS | PO BOX 210 | | | | LOIZA | PR | 00772 | |
| 652416 | FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 652417 | FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 | |
| 652418 | FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 652419 | FELICITA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652420 | FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 164379 | FELICITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 164380 | FELICITA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 164381 | FELICITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652421 | FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 | |
| 652422 | FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 164382 | FELICITA RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 164383 | FELICITA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652423 | FELICITA ROBERTO PONCE | ADDRESS ON FILE | | | | | | | |
| 164384 | FELICITA ROBLES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652424 | FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | |
| 652425 | FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 | |
| 652426 | FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | P O BOX 927 | | | VIEQUES | PR | 00765 | |
| 164385 | FELICITA RODRIGUEZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 652427 | FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | | | | SALINAS | PR | 00751 | |
| 164386 | FELICITA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652428 | FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 | |
| 164387 | FELICITA ROLDAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 652429 | FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 652430 | FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652431 | FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 | |
| 164388 | FELICITA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 652432 | FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 164389 | FELICITA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164390 | FELICITA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164391 | FELICITA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652433 | FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 164392 | FELICITA RVIERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 164393 | FELICITA SANABRIA PERAZA | ADDRESS ON FILE | | | | | | | |
| 164394 | FELICITA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164395 | FELÍCITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 164375 | FELICITA SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 652434 | FELICITA SANTANA | ADDRESS ON FILE | | | | | | | |
| 652435 | FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6 APT 540 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164396 | FELICITA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 164397 | FELICITA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 164398 | FELICITA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| 652436 | FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 | |
| 652437 | FELICITA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 652438 | FELICITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 164399 | FELICITA SEGARRA REYES | ADDRESS ON FILE | | | | | | | |
| 652439 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 652440 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 652441 | FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 | |
| 652442 | FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 | |
| 164400 | FELICITA SEVILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 | |
| 652444 | FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 | |
| 164401 | FELICITA SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652445 | FELICITA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652446 | FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 | |
| 164402 | FELICITA TANTAO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 652447 | FELICITA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 652448 | FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 | |
| 164403 | FELICITA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652449 | FELICITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 164404 | FELICITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652450 | FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 652451 | FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 164405 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 164406 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 652452 | FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 | |
| 652453 | FELICITA TORRES SANTIAGO | RR 4 BOX 765 CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | | |
| 164407 | FELICITA TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 652454 | FELICITA VALENTIN Y/O LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 | |
| 164408 | FELICITA VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 164409 | FELICITA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 652455 | FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 | |
| 164410 | FELICITA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652456 | FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 | |
| 652457 | FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652458 | FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 | |
| 164411 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164412 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164413 | FELICITA VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652459 | FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 652460 | FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 652461 | FELICITA VEGA ORTIZ | HC 764 BOX 6875 | | | | PATILLAS | PR | 00723 | |
| 652462 | FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 164414 | FELICITA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 652463 | FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | | HUMACAO | PR | 00791 | |
| 652464 | FELICITA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164415 | FELICITA VENDRELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 164416 | FELICITA VILLAFANE VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164417 | FELICITA WILLIANS NIEVES | ADDRESS ON FILE | | | | | | | |
| 164418 | FELICITE MAURICE, GARY | ADDRESS ON FILE | | | | | | | |
| 652465 | FELICITIA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | | CABO ROJO | PR | 000623 | |
| 652466 | FELICITO DANOIS FIGUEROA | PO BOX 25192 | | | | SAN JUAN | PR | 00928-5192 | |
| 652467 | FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | | BARCELONETA | PR | 00617 | |
| 652468 | FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 652469 | FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | | GUAYANILLA | PR | 00656 | |
| 652470 | FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | | MAYAGUEZ | PR | 00680 | |
| 164419 | FELIJOJO CORP | HC 7 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652472 | FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | | HATILLO | PR | 00659 | |
| 652471 | FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 652473 | FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 652474 | FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | | CABO ROJO | PR | 00623 | |
| 164420 | FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| 652475 | FELIPA BENJAMIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 164421 | FELIPA CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 652476 | FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652477 | FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 164422 | FELIPA DE JESUS MIESES | ADDRESS ON FILE | | | | | | | |
| 652478 | FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | | ARECIBO | PR | 00612 | |
| 164423 | FELIPA FAJARDO CANALES | ADDRESS ON FILE | | | | | | | |
| 652479 | FELIPA JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 652480 | FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | | MANATI | PR | 00674 | |
| 164424 | FELIPA MARTINEZ Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 164425 | FELIPA N MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 652481 | FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | | SALINAS | PR | 00751 | |
| 164426 | FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 652482 | FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 164427 | FELIPA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164428 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164429 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 652483 | FELIPE SANTIAGO ORTIZ | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 652484 | FELIPE APONTE RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 652485 | FELIPE BURGOS MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 652486 | FELIPE MIRANDA LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 652487 | FELIPE ORTIZ QUI¥ONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 652488 | FELIPE RODRIGUEZ | HC 2 BOX 10658 | | | | JUNCOS | PR | 00777 | |
| 652489 | FELIPE RUIZ MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| 652490 | FELIPE TORRES RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| 652491 | FELIPE VALENTIN CRUZ | RES YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| 164430 | FELIPE A ALGARIN ECHANDI | ADDRESS ON FILE | | | | | | | |
| 652492 | FELIPE A ALGARIN ECHANDI | UPR STATION | P O BOX 23043 | | | SAN JUAN | PR | 00931 | |
| 652493 | FELIPE A ARES ALBERIO | PO BOX 1947 | | | | CAGUAS | PR | 00726 | |
| 652494 | FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 652495 | FELIPE A CASTILLO DIAZ | PO BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164431 | FELIPE A COLON ALONSO | ADDRESS ON FILE | | | | | | | |
| 652496 | FELIPE A COLON MU¥OZ | MSC 715 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 652497 | FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | | MOCA | PR | 00676 | |
| 652498 | FELIPE A CUESTA | 704 CATALPA PLACE | | | | BRENDON | FL | 33510 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652499 | FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 652500 | FELIPE A PAGAN ROSARIO | PO BOX 212 | | | | CIALES | PR | 00638 | |
| 164432 | FELIPE A RIVERA DESSUS | ADDRESS ON FILE | | | | | | | |
| 164433 | FELIPE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 164434 | FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164435 | FELIPE A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 164436 | FELIPE A VARGAS BARRETA | ADDRESS ON FILE | | | | | | | |
| 652501 | FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 | |
| 652502 | FELIPE ACEVEDO QUI¥ONES | BO OBRERO | 692 CALLEJON EL NENE | | | SAN JUAN | PR | 00915 | |
| 652503 | FELIPE ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652504 | FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | | BAYAMON | PR | 00959-4217 | |
| 652505 | FELIPE ALFONSO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 164437 | FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 164438 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | | |
| 652506 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | | |
| 164439 | FELIPE ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 652507 | FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | | SAN LORENZO | PR | 00754 | |
| 164440 | FELIPE ANTONIO CAMPOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 164441 | FELIPE ARES SOLIS | ADDRESS ON FILE | | | | | | | |
| 164442 | FELIPE ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 164443 | FELIPE ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652508 | FELIPE AVILES | ADDRESS ON FILE | | | | | | | |
| 652509 | FELIPE AYALA VALLES | ADDRESS ON FILE | | | | | | | |
| 652510 | FELIPE B CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 164444 | FELIPE BAEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 164445 | FELIPE BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 652511 | FELIPE BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164446 | FELIPE BENICIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164447 | FELIPE BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652512 | FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 652513 | FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| 652514 | FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| 652515 | FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| 164448 | FELIPE CANDELARIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 164449 | FELIPE CANDELARIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 652516 | FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| 164450 | FELIPE CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652517 | FELIPE CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| 652518 | FELIPE CARRO RIVERA | PO BOX 1620 | | | | BAYAMON | PR | 00960 | |
| 164451 | FELIPE CASIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 164452 | FELIPE CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652519 | FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| 652520 | FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652521 | FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164453 | FELIPE CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 652522 | FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652523 | FELIPE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652524 | FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652525 | FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 652526 | FELIPE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 164454 | FELIPE COLON BORGES | ADDRESS ON FILE | | | | | | | |
| 652527 | FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |
| 652528 | FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| 652529 | FELIPE COLON VARGAS | PO BOX 211 | | | | CAGUAS | PR | 00726-0211 | |
| 164455 | FELIPE COLON VITALI | ADDRESS ON FILE | | | | | | | |
| 164456 | FELIPE COLON Y MIGDALIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 652530 | FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| 652531 | FELIPE CORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164457 | FELIPE COTTO Y DIANA L RIOS | ADDRESS ON FILE | | | | | | | |
| 652532 | FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| 164458 | FELIPE CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 164459 | FELIPE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652533 | FELIPE CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164461 | FELIPE CUERVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 652534 | FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| 652535 | FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| 164462 | FELIPE D RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 652536 | FELIPE D ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 652537 | FELIPE D RUIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 652538 | FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| 652539 | FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| 164463 | FELIPE DEIDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 652540 | FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164465 | FELIPE DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 164466 | FELIPE DIAZ WALKER | ADDRESS ON FILE | | | | | | | |
| 164467 | FELIPE E EFRECE MORENO | ADDRESS ON FILE | | | | | | | |
| 652541 | FELIPE E LAHOZ RODRIQUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| 652542 | FELIPE E TEXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 652543 | FELIPE ELOY RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| 164468 | FELIPE EMMANUEL CASTRO BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 164469 | FELIPE ESPINEL | ADDRESS ON FILE | | | | | | | |
| 652544 | FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| 652545 | FELIPE ESTUDILLO | ADDRESS ON FILE | | | | | | | |
| 652546 | FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| 652547 | FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 164470 | FELIPE F PLA BAQUERO | ADDRESS ON FILE | | | | | | | |
| 652548 | FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |
| 652549 | FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 164471 | FELIPE FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 652550 | FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| 652551 | FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 164472 | FELIPE FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 164473 | FELIPE FERRER ADRIEL | ADDRESS ON FILE | | | | | | | |
| 652552 | FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 652553 | FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164474 | FELIPE FLORES TIRADO | ADDRESS ON FILE | | | | | | | |
| 652554 | FELIPE FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 652555 | FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 164475 | FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 164477 | FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 652556 | FELIPE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652557 | FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| 652558 | FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| 652559 | FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| 164478 | FELIPE GOMEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| 652560 | FELIPE GONZALEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 164479 | FELIPE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652561 | FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| 652562 | FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 164480 | FELIPE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652563 | FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| 164481 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 164482 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 652564 | FELIPE H CABRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164483 | FELIPE HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 652565 | FELIPE HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 164484 | FELIPE I DEL VALLE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 164485 | FELIPE III SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164486 | FELIPE ILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164487 | FELIPE IZQUIERDO TOUZET | ADDRESS ON FILE | | | | | | | |
| 164488 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 164489 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 652566 | FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 | |
| 652567 | FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 164490 | FELIPE J RODRIGUEZ NIETO | ADDRESS ON FILE | | | | | | | |
| 652568 | FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 652569 | FELIPE J TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 652570 | FELIPE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652571 | FELIPE LEON LUGO | ADDRESS ON FILE | | | | | | | |
| 164491 | FELIPE LOPEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 652572 | FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 | |
| 652573 | FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 | |
| 652574 | FELIPE LUIS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 164492 | FELIPE LUYANDO FIGEROA | ADDRESS ON FILE | | | | | | | |
| 652575 | FELIPE MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 652576 | FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652577 | FELIPE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 652578 | FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 | |
| 652579 | FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 | |
| 652580 | FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 | |
| 652581 | FELIPE MARTINEZ Y MARIA M MONTALVO | ADDRESS ON FILE | | | | | | | |
| 652582 | FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 | |
| 652583 | FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652584 | FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 | |
| 652585 | FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 | |
| 164493 | FELIPE MELENDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 652586 | FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 652587 | FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 | |
| 164494 | FELIPE MENDEZ PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 164495 | FELIPE MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652588 | FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 164496 | FELIPE MESTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| 652589 | FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| 164497 | FELIPE MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 652591 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652590 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164498 | FELIPE MONTALVO BETANCES | ADDRESS ON FILE | | | | | | | |
| 652592 | FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| 164499 | FELIPE MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 652593 | FELIPE MORALES CACERES | ADDRESS ON FILE | | | | | | | |
| 652594 | FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| 164500 | FELIPE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 164501 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 652595 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 652596 | FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| 652597 | FELIPE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 652598 | FELIPE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652599 | FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| 652600 | FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| 164502 | FELIPE N TORRES LAMARQUE | ADDRESS ON FILE | | | | | | | |
| 164503 | FELIPE NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 652601 | FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| 164460 | FELIPE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 652603 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652602 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652604 | FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| 652605 | FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164504 | FELIPE NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 164505 | FELIPE NUNEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 652606 | FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| 652607 | FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| 164506 | FELIPE O HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164507 | FELIPE OLMEDA AVILES | ADDRESS ON FILE | | | | | | | |
| 164508 | FELIPE ORTEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652608 | FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 652609 | FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |
| 652610 | FELIPE ORTIZ DIAZ | BO GUAVATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 | |
| 652611 | FELIPE ORTIZ QUI¥ONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 164509 | FELIPE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 164510 | FELIPE OSONAS MORELL | ADDRESS ON FILE | | | | | | | |
| 652612 | FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 164511 | FELIPE OTERO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652613 | FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 | |
| 652614 | FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 | |
| 164512 | FELIPE PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| 652615 | FELIPE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652616 | FELIPE PEREZ AVILA | ADDRESS ON FILE | | | | | | | |
| 652617 | FELIPE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 652618 | FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 | |
| 652619 | FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 652620 | FELIPE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164513 | FELIPE PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652621 | FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 | |
| 164514 | FELIPE PITRE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 652622 | FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 | |
| 164515 | FELIPE QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 164516 | FELIPE QUINONEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 652623 | FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 | |
| 652624 | FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 164517 | FELIPE RALAT | ADDRESS ON FILE | | | | | | | |
| 164518 | FELIPE RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 164519 | FELIPE RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 164520 | FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 652625 | FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 | |
| 164521 | FELIPE RIJO RIJO | ADDRESS ON FILE | | | | | | | |
| 652626 | FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00683 | |
| 652627 | FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 652628 | FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 652629 | FELIPE RIVERA AMARO | BUZON 81 BO SANTAIGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 652630 | FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 | |
| 652631 | FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| 652632 | FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 164522 | FELIPE RIVERA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 652633 | FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| 652634 | FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| 652635 | FELIPE RIVERA RIVERA | RES SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 652636 | FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 164523 | FELIPE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652637 | FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| 164524 | FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| 164525 | FELIPE RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 164526 | FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| 164527 | FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 652638 | FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| 164528 | FELIPE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652639 | FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| 652640 | FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| 652641 | FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| 164529 | FELIPE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652642 | FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| 652643 | FELIPE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164530 | FELIPE ROMAN CABAN | ADDRESS ON FILE | | | | | | | |
| 652644 | FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |
| 652645 | FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| 652646 | FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 164531 | FELIPE ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652647 | FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| 652648 | FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| 164532 | FELIPE ROSARIO GARCIA / LINDA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 164533 | FELIPE ROSARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 652649 | FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 0091483 | |
| 164535 | FELIPE S BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 652650 | FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |
| 652651 | FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| 164536 | FELIPE S SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 164537 | FELIPE S. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164538 | FELIPE SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 652652 | FELIPE SANCHEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 164539 | FELIPE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652653 | FELIPE SANTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652654 | FELIPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164540 | FELIPE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164541 | FELIPE SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 164542 | FELIPE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652655 | FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| 652656 | FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| 164543 | FELIPE SANTUCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 652657 | FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| 164544 | FELIPE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652658 | FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 652659 | FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX 4966 | | | CAROLINA | PR | 00984 | |
| 652660 | FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 652661 | FELIPE SUERO JIMENEZ | ALT DE BAYAMON | 77 PASEO C | | | BAYAMON | PR | 00956 | |
| 652662 | FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |
| 652663 | FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 652664 | FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| 164545 | FELIPE TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 164546 | FELIPE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164547 | FELIPE TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 652665 | FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| 652666 | FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| 652667 | FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| 164548 | FELIPE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 652668 | FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| 652669 | FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| 164549 | FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |
| 164550 | FELIPE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 164551 | FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 652670 | FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652671 | FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 | |
| 164552 | FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652672 | FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 164553 | FELIPE VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652673 | FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 | |
| 652674 | FELIPE VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 164554 | FELIPE VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652675 | FELIPE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 652676 | FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 | |
| 652677 | FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 | |
| 652678 | FELIPE VILLEGAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 652679 | FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 | |
| 652680 | FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 | |
| 164555 | FELIPEZ ALEMANY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 164556 | FELIPEZ ALEMANY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 652681 | FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 652682 | FELISA BORRERO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 164557 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652683 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652684 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164558 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 652685 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 652686 | FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 | |
| 652687 | FELISA DEL VALLE MELENDEZ | URB RIVIERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 | |
| 652688 | FELISA LOPEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 164559 | FELISA MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 652689 | FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 | |
| 652690 | FELISA RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652691 | FELISA RAMIREZ SEGARRA | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 | |
| 164560 | FELISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164561 | FELITO CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| 164562 | FELITO F LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 164563 | FELIU ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 164564 | FELIU BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164565 | FELIU BAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 164566 | FELIU BAEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 164567 | FELIU CARRILLO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 164568 | FELIU CATALA, IRSA M | ADDRESS ON FILE | | | | | | | |
| 164569 | FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | | |
| 164570 | FELIU COTTE, OLVAN A | ADDRESS ON FILE | | | | | | | |
| 164571 | FELIU COTTY, LORENA | ADDRESS ON FILE | | | | | | | |
| 164572 | FELIU COTTY, WANDA | ADDRESS ON FILE | | | | | | | |
| 164573 | FELIU DIAZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 164574 | FELIU DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 164575 | FELIU DIAZ, LEN MARIE | ADDRESS ON FILE | | | | | | | |
| 164576 | FELIU GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 164577 | FELIU GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 164578 | FELIU JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 164579 | Feliu Lee, Louis S | ADDRESS ON FILE | | | | | | | |
| 164580 | FELIU LOZADA, MARIA B. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164581 | FELIU MERCADO, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 164582 | FELIU MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 164583 | FELIU OLIVER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 164584 | FELIU QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 164585 | FELIU QUINONES, LAURA Y | ADDRESS ON FILE | | | | | | | |
| 164586 | FELIU RABASSA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 164587 | FELIU RABASSA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 164588 | FELIU RAMIREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 164589 | FELIU RAMIREZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 164590 | FELIU RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 164591 | FELIU RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 164592 | Feliu Rodriguez, Harry X | ADDRESS ON FILE | | | | | | | |
| 164593 | FELIU ROSADO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 164594 | FELIU ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164595 | FELIU RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 164596 | FELIU TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 164597 | Feliu Torres, Julio C | ADDRESS ON FILE | | | | | | | |
| 164598 | FELIU UGARTE, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 164599 | FELIU VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 164600 | FELIU VARELA, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 164601 | FELIU VARELA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 164602 | FELIUT GUZMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 652692 | FELIUT GUZMAN LUCERO | ADDRESS ON FILE | | | | | | | |
| 652693 | FELIX GONZALEZ ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 652694 | FELIX BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 652695 | FELIX COLON PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON G | | | DORADO | PR | 00646 | |
| 652696 | FELIX COLON MEDINA | URB REPARTO SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 652697 | FELIX GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 652698 | FELIX J CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| 652699 | FELIX L OCASIO URRUTIA | 259 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 652700 | FELIX M AVILES FRANCO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 652701 | FELIX MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |
| 652702 | FELIX MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 | |
| 652703 | FELIX MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 652704 | FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | | CAGUAS | PR | 00725 | |
| 652705 | FELIX S. GUILBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 652706 | FELIX V OTERO TORRES | PO BOX 3135 | | | | SAN JUAN | PR | 00970 | |
| 652707 | FELIX A RODON ALGARIN | HC 3 BOX 15212 | | | | PONCE | PR | 00732 | |
| 164603 | FELIX A ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164604 | FELIX A ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652708 | FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 | |
| 164605 | FELIX A BETANCES REXACH | ADDRESS ON FILE | | | | | | | |
| 164606 | FELIX A BONNET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652709 | FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 | |
| 652710 | FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 | |
| 652711 | FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 | |
| 652712 | FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 652713 | FELIX A CABEZUDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 652714 | FELIX A CABRERA FRANCIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164607 | FELIX A CAMACHO MENA | ADDRESS ON FILE | | | | | | | |
| 164608 | FELIX A CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652715 | FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 | |
| 164610 | FELIX A COLON ARRIETA | ADDRESS ON FILE | | | | | | | |
| 652716 | FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 652717 | FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 | |
| 164611 | FELIX A CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| 652718 | FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 652719 | FELIX A CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 164612 | FELIX A CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652720 | FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 | |
| 164613 | FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| 164614 | FELIX A COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 164615 | FELIX A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 652721 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 | |
| 652722 | FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652723 | FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 | |
| 652724 | FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATA¥O | PR | 00963 | |
| 652725 | FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 164616 | FELIX A DI CRISTINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652726 | FELIX A ESTRADA GARCIA | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730 | |
| 164617 | FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 164618 | FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 652727 | FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 652728 | FELIX A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652729 | FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 | |
| 652730 | FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | |
| 652731 | FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 164619 | FELIX A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652732 | FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 652733 | FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 652734 | FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 | |
| 164620 | FELIX A GORBEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652735 | FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 | |
| 164621 | FELIX A HERNANDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 652736 | FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 164622 | FELIX A IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 164623 | FELIX A LASALLE LASALLE | ADDRESS ON FILE | | | | | | | |
| 164624 | FELIX A LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| 164625 | FELIX A LEBRON SALDANA / ANA R DE LEBRON | ADDRESS ON FILE | | | | | | | |
| 164626 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164627 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652737 | FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 | |
| 164628 | FELIX A LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 164629 | FELIX A LOPEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 652738 | FELIX A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 652739 | FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164630 | FELIX A MALDONADO RIVERA/ LEILA A RIVERA | ADDRESS ON FILE | | | | | | | |
| 652740 | FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 164631 | FELIX A MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 164632 | FELIX A MARTINEZ MOLIGAN | ADDRESS ON FILE | | | | | | | |
| 652741 | FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 164633 | FELIX A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164634 | FELIX A MENDEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 164635 | FELIX A MENDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 164636 | FELIX A MERCADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652742 | FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| 164637 | FELIX A MOLINA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 652743 | FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164638 | FELIX A MORALES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 652744 | FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164639 | FELIX A MORALES MANGUAL | ADDRESS ON FILE | | | | | | | |
| 164640 | FELIX A MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652745 | FELIX A MU¥OZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| 164641 | FELIX A NEGRON CANCEL | ADDRESS ON FILE | | | | | | | |
| 652746 | FELIX A NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652747 | FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 652748 | FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| 652749 | FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| 652750 | FELIX A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164642 | FELIX A OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 164643 | FELIX A PABON OCASIO | ADDRESS ON FILE | | | | | | | |
| 164644 | FELIX A PADILLA ROMERO | ADDRESS ON FILE | | | | | | | |
| 652751 | FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| 652752 | FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| 164645 | FELIX A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164646 | FELIX A PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164647 | FELIX A PENA YAPOR | ADDRESS ON FILE | | | | | | | |
| 652753 | FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 164648 | FELIX A RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 652754 | FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| 164649 | FELIX A RIVERA DORAN | ADDRESS ON FILE | | | | | | | |
| 164650 | FELIX A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164651 | FELIX A RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 164652 | FELIX A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 164653 | FELIX A RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 164654 | FELIX A ROBLES ALOYO | ADDRESS ON FILE | | | | | | | |
| 652755 | FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | | SAN LORENZO | PR | 00754 | |
| 652756 | FELIX A RODRIGUEZ DE LEON | BOX 975 | | | | BAJADERO | PR | 00616 | |
| 652757 | FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | | BAHJADERO | PR | 00616 | |
| 164655 | FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 164656 | FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 652758 | FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | | BAYAMON | PR | 00959 | |
| 652759 | FELIX A ROSA GORDIAN | PO BOX 293 | | | | SAN LORENZO | PR | 00754 0293 | |
| 164657 | FELIX A ROSA MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652760 | FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | | CIDRA | PR | 00739 | |
| 652761 | FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | | PONCE | PR | 00730 | |
| 164658 | FELIX A RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 164659 | FELIX A SALAS ADORNO | ADDRESS ON FILE | | | | | | | |
| 652762 | FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | | BARRANQUITAS | PR | 00794 | |
| 652763 | FELIX A SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652764 | FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 164660 | FELIX A SILVA ROSADO | ADDRESS ON FILE | | | | | | | |
| 164661 | FELIX A SOTOMAYOR RAMOS | ADDRESS ON FILE | | | | | | | |
| 164662 | FELIX A TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 164663 | FELIX A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652765 | FELIX A VALENTIN | PO BOX 1517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652766 | FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 164664 | FELIX A VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652767 | FELIX A VEGA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164665 | FELIX A VELEZ | ADDRESS ON FILE | | | | | | | |
| 164666 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 652768 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164667 | FELIX A ZAMOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652769 | FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | | MAYAGUEZ | PR | 00681 | |
| 164668 | FELIX A ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 652770 | FELIX A ZEPEDA | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 164669 | FELIX A. ACEVEDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 164670 | FELIX A. AVILEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164671 | FELIX A. MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164672 | FELIX A. MEDINA | ADDRESS ON FILE | | | | | | | |
| 164673 | FELIX A. MERCEDES NARANJO | ADDRESS ON FILE | | | | | | | |
| 164674 | FELIX A. MIGENIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652771 | FELIX A. MONSERRATE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 164675 | FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 | |
| 164676 | FELIX A. RIVERA ALBARRACIN | ADDRESS ON FILE | | | | | | | |
| 164677 | FELIX A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 164678 | FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| 164679 | FELIX ABRAMS GANDIA | ADDRESS ON FILE | | | | | | | |
| 652772 | FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 | |
| 652773 | FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 | |
| 164680 | FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 652774 | FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 | |
| 164681 | FELIX ADAMS, ERICK | ADDRESS ON FILE | | | | | | | |
| 652775 | FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 | |
| 652776 | FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 | |
| 652777 | FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 652778 | FELIX AGOSTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 652779 | FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 652780 | FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164682 | FELIX AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 652781 | FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164683 | FELIX AGOSTO, SUSAYLIN | ADDRESS ON FILE | | | | | | | |
| 652782 | FELIX AGRISONI SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652783 | FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 | |
| 652784 | FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 164684 | Felix Alan Castro Burgos | ADDRESS ON FILE | | | | | | | |
| 652785 | FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 | |
| 652787 | FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 652786 | FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 652788 | FELIX ALBERTO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 164685 | FELIX ALDIVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 652789 | FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 652790 | FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 652791 | FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 | |
| 164686 | FELIX ALICEA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 164687 | Felix Almodovar Almodovar | ADDRESS ON FILE | | | | | | | |
| 164688 | FELIX ALONSO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 164689 | FELIX ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 164690 | FELIX ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 652792 | FELIX ALVAREZ RAMOS | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 652793 | FELIX ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652794 | FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 | |
| 652795 | FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 164691 | FELIX ALVERIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 652796 | FELIX ANDINO | PO BOX 924 | | | | CAROLINA | PR | 00986 | |
| 164692 | FELIX ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164693 | FELIX ANDINO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 164694 | FELIX ANDINO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 164695 | FELIX ANDINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 164696 | FELIX ANGEL RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 164697 | FELIX ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652797 | FELIX APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 164698 | FELIX APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652798 | FELIX AQUINO GARAY | ADDRESS ON FILE | | | | | | | |
| 652799 | FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 164699 | FELIX ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 652800 | FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 652801 | FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 | |
| 652802 | FELIX ARMENTERO REYES | ADDRESS ON FILE | | | | | | | |
| 652803 | FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652804 | FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652805 | FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 | |
| 652806 | FELIX ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 164700 | FELIX ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 164701 | Felix Arroyo, Iglory | ADDRESS ON FILE | | | | | | | |
| 164702 | FELIX ARROYO, IGLORY | ADDRESS ON FILE | | | | | | | |
| 164703 | FELIX ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164704 | Felix Arrufat, Peter X | ADDRESS ON FILE | | | | | | | |
| 164705 | FELIX ARTU GARCÍA | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793- | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 164706 | FELIX ARVELO, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 652807 | FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164707 | FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 164708 | FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 164709 | FELIX AVILES | ADDRESS ON FILE | | | | | | | |
| 652808 | FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| 652809 | FELIX AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 164710 | FELIX AVILES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 164711 | FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 652810 | FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 652811 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652812 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652813 | FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| 652814 | FELIX AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164712 | FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| 164713 | FELIX AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 164715 | FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 164716 | FELIX B CORDERO ROCA | ADDRESS ON FILE | | | | | | | |
| 164717 | FELIX B FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 652815 | FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| 652816 | FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| 164718 | FELIX B SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652817 | FELIX B. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652818 | FELIX BAEZ Y HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 164719 | FELIX BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 164720 | FELIX BAEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 164721 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 652819 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 164722 | FELIX BARBOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 164723 | FELIX BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 164724 | FELIX BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 164725 | FELIX BELLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 652820 | FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE B 2 | | | PONCE | PR | 00731 | |
| 652821 | FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 164726 | FELIX BERMUDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652822 | FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736-9620 | |
| 652823 | FELIX BERRIOS SANTIAGO | P O BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 652824 | FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | | GUAYAMA | PR | 00784 | |
| 652825 | FELIX BERROCALES VEGA | ADDRESS ON FILE | | | | | | | |
| 652826 | FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164727 | FELIX BOBE VEGA | ADDRESS ON FILE | | | | | | | |
| 652827 | FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | | BAYAMON | PR | 00959-4119 | |
| 652828 | FELIX BONILLA | BOX 975 | | | | CATA¥O | PR | 00963 | |
| 652829 | FELIX BONILLA TORRES | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 652830 | FELIX BOSQUES SOTO | ADDRESS ON FILE | | | | | | | |
| 164728 | FELIX BOU NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 652831 | FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | | HUMACAO | PR | 00791 | |
| 652832 | FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | | JAYUYA | PR | 00664-9737 | |
| 652834 | FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | | PATILLAS | PR | 00723 | |
| 652833 | FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | | TOA BAJA | PR | 00952-4356 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164729 | FELIX C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652835 | FELIX C PADRO SANTIAGO | P O BOX 1930 | | | | CAGUAS | PR | 00726 | |
| 652836 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652837 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652838 | FELIX C RIVERA LLANOS | PO BOX 2957 | | | | CAROLINA | PR | 00984-2957 | |
| 164730 | FELIX C SALAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652839 | FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | | PONCE | PR | 00731 | |
| 652840 | FELIX C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164731 | FELIX C. RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 652841 | FELIX CABAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 652842 | FELIX CABRERA GONZALEZ | PO BOX 654 | | | | SAN GERMAN | PR | 00683-0654 | |
| 652843 | FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 164732 | FELIX CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164733 | FELIX CABRERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 164734 | FELIX CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 164735 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 164736 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 652844 | FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164737 | FELIX CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164738 | FELIX CALZADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 652845 | FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 652846 | FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 652847 | FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | | FAJARDO | PR | 00738 | |
| 652848 | FELIX CANO VILLEGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164739 | FELIX CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652849 | FELIX CARABALLO JUSINO | PO BOX 657 | | | | ENSENADA | PR | 00647 | |
| 652850 | FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | | YABUCOA | PR | 00767 | |
| 652851 | FELIX CARABALLO SANTOS | P O BOX 61 | | | | LUQUILLO | PR | 00773 | |
| 652852 | FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | | COAMO | PR | 00769 | |
| 652853 | FELIX CARDE VARGAS | CARR 435 KM 0 6 | HC 4 BOX 14139 | | | SAN SEBASTIAN | PR | 00685 | |
| 652854 | FELIX CARLO LUGO | ADDRESS ON FILE | | | | | | | |
| 164740 | FELIX CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164741 | FELIX CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 652855 | FELIX CARPENA COLON | PO BOX 1672 | | | | AIBONITO | PR | 00705-1672 | |
| 652856 | FELIX CARPENA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652858 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 652857 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 164742 | FELIX CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 164743 | FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652859 | FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652860 | FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 164744 | FELIX CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 652861 | FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 652862 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 652863 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 652864 | FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 164745 | FELIX CASADO, MILADY | ADDRESS ON FILE | | | | | | | |
| 164746 | FELIX CASANOVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 652865 | FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| 164747 | FELIX CASIANO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652866 | FELIX CASIANO MERCADO | BOX 2863 | | | | SAN GERMAN | PR | 00683 | |
| 164748 | FELIX CASTRO CARRION | ADDRESS ON FILE | | | | | | | |
| 652867 | FELIX CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 652868 | FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164749 | FELIX CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164750 | FELIX CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652869 | FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 164751 | FELIX CINTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 164752 | FELIX CINTRON, YARI | ADDRESS ON FILE | | | | | | | |
| 652870 | FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| 652871 | FELIX CLIVILLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 652872 | FELIX COLLAZO Y MARIA E MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652873 | FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| 652874 | FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| 164753 | FELIX COLON ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 652875 | FELIX COLON COLON | P O BOX 14 | | | | VILLALBA | PR | 00766 | |
| 652876 | FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| 164754 | FELIX COLON ESTATE | PO BOX 56 | | | | GUAYAMA | PR | 00785-0056 | |
| 652877 | FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| 652878 | FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| 164755 | FELIX COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 164756 | FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164757 | FELIX COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 164758 | FELIX COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 164759 | FELIX COLON, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 164760 | FELIX COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 164761 | FELIX COLON, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 164762 | FELIX COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 164763 | FELIX COLON, YOLINET | ADDRESS ON FILE | | | | | | | |
| 652879 | FELIX CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 164764 | FELIX CONDE TORRES | ADDRESS ON FILE | | | | | | | |
| 652880 | FELIX CORDERO | PO BOX 9020720 | | | | SAN JUAN | PR | 00902-0720 | |
| 652881 | FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | | CAGUAS | PR | 00725 | |
| 164765 | FELIX CORDERO, YOVANIE | ADDRESS ON FILE | | | | | | | |
| 652882 | FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | | RIO GRANDE | PR | 00745 | |
| 164766 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 652883 | FELIX CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 652884 | FELIX CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652885 | FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 652886 | FELIX CORTEZ REVERON | PO BOX 928 | | | | QUEBRADILLAS | PR | 00678 | |
| 652887 | FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | | BAYAMON | PR | 00957-5800 | |
| 164767 | FELIX COTTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164768 | FELIX COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164769 | FELIX COTTO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 164770 | FELIX CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 652888 | FELIX CRESPO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 164771 | FELIX CRUET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 652889 | FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | | ADJUNTAS | PR | 00601 | |
| 652890 | FELIX CRUZ FELICIANO | PO BOX 59 | | | | GARROCHALES | PR | 00652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164772 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 164773 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 652891 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 652892 | FELIX CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164774 | FELIX CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652893 | FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | | FAJARDO | PR | 00738 | |
| 652894 | FELIX CRUZ OYOLA | PO BOX 5495 | | | | CAGUAS | PR | 00726 | |
| 164775 | FELIX CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 652895 | FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 652896 | FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | | BAYAMON | PR | 00961 | |
| 652897 | FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 164776 | FELIX CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 164777 | FELIX CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164778 | FELIX CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164779 | FELIX CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164780 | FELIX CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 164782 | FELIX CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164783 | FELIX CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 164784 | FELIX CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 164785 | FELIX CRUZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 652898 | FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 652899 | FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 | |
| 652900 | FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 | |
| 652901 | FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 | |
| 652902 | FELIX D BULTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 652903 | FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 | |
| 164786 | FELIX D DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| 164787 | FELIX D DELGADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 164788 | FELIX D ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 652904 | FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 | |
| 652905 | FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 | |
| 164789 | FELIX D REYES ZAVALA | ADDRESS ON FILE | | | | | | | |
| 164790 | FELIX D RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 164791 | FELIX D ROQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 652906 | FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 | |
| 164792 | FELIX D TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652907 | FELIX D VEGA MORALES | URB JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 164793 | FELIX DANIEL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 164794 | FELIX DAVID FRANCO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 164795 | FELIX DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 652908 | FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 | |
| 164796 | FELIX DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 652909 | FELIX DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164797 | FELIX DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 164798 | FELIX DE JESUS, DIGNA Z | ADDRESS ON FILE | | | | | | | |
| 164799 | Felix De Jesus, Edwin I. | ADDRESS ON FILE | | | | | | | |
| 164800 | FELIX DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 164801 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 164802 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164803 | FELIX DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164804 | FELIX DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 164805 | Felix De Jesus, Miguel A | ADDRESS ON FILE | | | | | | | |
| 164806 | FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 164807 | FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 164808 | Felix De Jesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 164809 | FELIX DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 164810 | FELIX DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 652910 | FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 164811 | FELIX DEL VALLE, JOWIN | ADDRESS ON FILE | | | | | | | |
| 164812 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652911 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652912 | FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| 164813 | FELIX DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652913 | FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| 164814 | FELIX DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164815 | FELIX DELGADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 652914 | FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |
| 652915 | FELIX DESIDERIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 652916 | FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| 164816 | FELIX DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 652917 | FELIX DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 164817 | FELIX DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652918 | FELIX DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 652919 | FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652920 | FELIX DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164818 | FELIX DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164819 | FELIX DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 164820 | FELIX DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 164821 | FELIX DIAZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 164822 | FELIX DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 164823 | FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 164824 | FELIX DOMINGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 652921 | FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |
| 164825 | FELIX DONDEYNE, JOSE | ADDRESS ON FILE | | | | | | | |
| 164826 | FELIX DONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164827 | FELIX E APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652922 | FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| 164829 | FELIX E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164830 | FELIX E GARDON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 164831 | FELIX E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 652923 | FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 164832 | FELIX E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164833 | FELIX E MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 164834 | FELIX E MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 652924 | FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| 164835 | FELIX E MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 164836 | FELIX E MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 652925 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652926 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164837 | FELIX E MOLINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 652927 | FELIX E MOLINA DIAZ | PO BOX 15241 | | | | SAN JUAN | PR | 00919-5241 | |
| 652928 | FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 164838 | FELIX E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 164839 | FELIX E RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 164840 | FELIX E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 164842 | FELIX E ROMERO MARSHALL | ADDRESS ON FILE | | | | | | | |
| 652929 | FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 | |
| 164843 | FELIX E ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| 652930 | FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 | |
| 164844 | FELIX E SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 164845 | FELIX E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652931 | FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCI0 RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 164847 | FELIX E. COLON BANOS | ADDRESS ON FILE | | | | | | | |
| 164848 | FELIX E. FUENTES LATORRE | ADDRESS ON FILE | | | | | | | |
| 164849 | FELIX ECHEVARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164850 | FELIX ECHEVARRIA AFANADOR | ADDRESS ON FILE | | | | | | | |
| 652932 | FELIX EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164851 | FELIX ELIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 652933 | FELIX ELLIN GUILLET | ADDRESS ON FILE | | | | | | | |
| 164852 | FELIX ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 652934 | FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 164853 | FELIX ENCARNACION PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164854 | FELIX ENCARNACION, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 652935 | FELIX ESCALANTE TORRES | ADDRESS ON FILE | | | | | | | |
| 164855 | FELIX ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 652936 | FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 652937 | FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 | |
| 164856 | FELIX ESTEVES, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 652938 | FELIX F COLLAZO VAZQUEZ | COND GADENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 | |
| 164857 | FELIX F FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 164858 | FELIX F GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 164859 | FELIX F MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 652939 | FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 652940 | FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 652941 | FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 164860 | FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| 164861 | FELIX FELICIANO ARRIETA | ADDRESS ON FILE | | | | | | | |
| 164862 | FELIX FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 164863 | FELIX FELIX, YORK | ADDRESS ON FILE | | | | | | | |
| 652942 | FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 652943 | FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 | |
| 652944 | FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 | |
| 652945 | FELIX FERNANDEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 164864 | FELIX FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164865 | FELIX FERRER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652946 | FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 652947 | FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 | |
| 652948 | FELIX FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 164866 | FELIX FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164867 | FELIX FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164868 | FELIX FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 652949 | FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 652950 | FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 | |
| 652951 | FELIX FLORES VADDY | ADDRESS ON FILE | | | | | | | |
| 652952 | FELIX FLORES Y RAQUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 164869 | FELIX FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 652953 | FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 652954 | FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164870 | FELIX FONTANEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 652955 | FELIX FRANCO LEBRON | ADDRESS ON FILE | | | | | | | |
| 164871 | FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 164872 | FELIX FUENTES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 652956 | FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 | |
| 164873 | FELIX G ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 164874 | FELIX G ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 164875 | FELIX G AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 652957 | FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 | |
| 652958 | FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 164876 | FELIX G DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164877 | FELIX G DELGADO VARGAS / FELIX R DELGADO | ADDRESS ON FILE | | | | | | | |
| 164878 | FELIX G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652959 | FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 652960 | FELIX G FIGUEROA | HC 01 BOX 7610 | | | | SALINAS | PR | 00751 | |
| 652961 | FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| 164879 | FELIX G GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 164880 | FELIX G MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 652962 | FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 652963 | FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 164881 | FELIX G VERDEJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652964 | FELIX G. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164882 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652965 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652966 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 164883 | FELIX G. LOPEZ LISOJO | ADDRESS ON FILE | | | | | | | |
| 164884 | FELIX G. ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 164885 | FELIX GABRIEL LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164886 | FELIX GALARZA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652967 | FELIX GALARZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652968 | FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 | |
| 652969 | FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 | |
| 164887 | FELIX GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 164888 | FELIX GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 652970 | FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 652971 | FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 | |
| 652972 | FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 652973 | FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 164889 | FELIX GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 652974 | FELIX GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 652975 | FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | | PONCE | PR | 00731 | |
| 164890 | FELIX GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 164891 | FELIX GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 164893 | FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 164894 | FELIX GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 652976 | FELIX GAS | HC 6 BOX 69694 | | | | CAGUAS | PR | 00725 | |
| 652977 | FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | | BAYAMON | PR | 00957 | |
| 652978 | FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | | BAYAMON | PR | 00954 | |
| 164895 | FELIX GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164896 | FELIX GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 164898 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 164899 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652979 | FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | | CABO ROJO | PR | 00623 | |
| 652980 | FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 652981 | FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 652982 | FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164900 | FELIX GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 652983 | FELIX GONZALEZ COLLAZO | PO BOX 593 | | | | LARES | PR | 00669 | |
| 164901 | FELIX GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 652984 | FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | | ARECIBO | PR | 00612 | |
| 652985 | FELIX GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164902 | FELIX GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 652986 | FELIX GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164903 | FELIX GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652987 | FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | | A¥ASCO | PR | 00610-0663 | |
| 652988 | FELIX GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652989 | FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | | CAMUY | PR | 00627 | |
| 652990 | FELIX GONZALEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 652991 | FELIX GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 652992 | FELIX GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652993 | FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 | |
| 164904 | FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164905 | FELIX GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652994 | FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| 164906 | Felix Gonzalez, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 164907 | FELIX GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 164908 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164909 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164910 | FELIX GONZALEZ, LUANIE T | ADDRESS ON FILE | | | | | | | |
| 164911 | FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 164913 | FELIX GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 164914 | FELIX GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 164915 | FELIX GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 164916 | FELIX GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 652995 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652996 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652997 | FELIX GUADALUPE COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164917 | FELIX GUILLERMO GUZMAN MOYETT | ADDRESS ON FILE | | | | | | | |
| 164918 | FELIX GUTIERREZ PARA ALIVETTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 652998 | FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652999 | FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 653000 | FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 | |
| 653001 | FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 653002 | FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 | |
| 164919 | FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | ADDRESS ON FILE | | | | | | | |
| 164920 | FELIX HERNANDEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 653003 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 653004 | FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 | |
| 164921 | FELIX HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 653005 | FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 | |
| 653006 | FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 | |
| 653007 | FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 | |
| 164922 | FELIX HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 164924 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164925 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164926 | FELIX HERNANDEZ, GLAGYS | ADDRESS ON FILE | | | | | | | |
| 164927 | FELIX HERNANDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 653008 | FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 | |
| 164928 | FELIX HIDALGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 653009 | FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 | |
| 653010 | FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 | |
| 164929 | FELIX I CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164930 | FELIX I LEON LEON | ADDRESS ON FILE | | | | | | | |
| 164931 | FELIX I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164932 | FELIX I RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 164912 | FELIX I ROJAS FORERO | ADDRESS ON FILE | | | | | | | |
| 164933 | FELIX INIGO AGOSTINI ESTATE | URB BALDRICH | CALLE INDEPENDENCIA #561 | | | HATO REY | PR | 00918 | |
| 653011 | FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 164934 | Felix Irizarry Martinez | ADDRESS ON FILE | | | | | | | |
| 653013 | FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 | |
| 653012 | FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 | |
| 653014 | FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 164935 | FELIX IVAN PENA | ADDRESS ON FILE | | | | | | | |
| 653015 | FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 | |
| 164936 | FELIX J ARROYO VALCARCE | ADDRESS ON FILE | | | | | | | |
| 653016 | FELIX J BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653017 | FELIX J BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 653018 | FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| 653019 | FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| 164937 | FELIX J CAPELES ROSADO | ADDRESS ON FILE | | | | | | | |
| 164938 | FELIX J CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 164939 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 653020 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 653021 | FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653022 | FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| 164940 | FELIX J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653023 | FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| 653024 | FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| 164941 | FELIX J FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| 653025 | FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 653026 | FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PE¥UELAS | PR | 00624 | |
| 653027 | FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164942 | FELIX J FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 653028 | FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| 164943 | FELIX J GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 653029 | FELIX J GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 653030 | FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| 164944 | FELIX J IRIZARRY/ROSNNY MORALES | ADDRESS ON FILE | | | | | | | |
| 653031 | FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| 164945 | FELIX J LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 653032 | FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164946 | FELIX J MADERA MADERA | ADDRESS ON FILE | | | | | | | |
| 164947 | FELIX J MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 164948 | FELIX J MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653033 | FELIX J MONTA¥EZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| 164949 | FELIX J MORET MEDINA / LEYLA I MEDINA | ADDRESS ON FILE | | | | | | | |
| 653034 | FELIX J MU¥IZ MALDONADO | PO BOX 1039 | | | | PE¥UELAS | PR | 00624 | |
| 653035 | FELIX J MU¥IZ MALDONADO | PO BOX 670 | | | | PE¥UELAS | PR | 00624 | |
| 164950 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164951 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653036 | FELIX J NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 164952 | FELIX J NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 164953 | FELIX J PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 653037 | FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 164954 | FELIX J QUINONES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 | |
| 164955 | FELIX J RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 653038 | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 164956 | FELIX J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 653039 | FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PE¥UELAS | PR | 00624 | |
| 653040 | FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 | |
| 164957 | FELIX J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 164958 | FELIX J RIVERA/ NILSA TORRES | ADDRESS ON FILE | | | | | | | |
| 653041 | FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 | |
| 164959 | FELIX J RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 164960 | FELIX J RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 164961 | FELIX J RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 164962 | FELIX J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653042 | FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 164963 | FELIX J SAAVEDRA SALAS | ADDRESS ON FILE | | | | | | | |
| 164964 | FELIX J SALGADO CORREA | ADDRESS ON FILE | | | | | | | |
| 653043 | FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 | |
| 164965 | FELIX J SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164966 | FELIX J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 164967 | FELIX J SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 653044 | FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 653045 | FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 164968 | FELIX J TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653046 | FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 | |
| 164969 | FELIX J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164970 | FELIX J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 164971 | FÉLIX J. MELÉNDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164972 | FELIX J. ORTIZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 164973 | FELIX J. SANTA COLON | ADDRESS ON FILE | | | | | | | |
| 164974 | FELIX JAVIER MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653047 | FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 | |
| 164975 | FELIX JIMENEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 653048 | FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 | |
| 164976 | FELIX JOHAN ARROYO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 164977 | FÉLIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 164978 | FELIX JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164979 | FELIX JOSUE PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 653049 | FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| 653050 | FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| 164980 | FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653051 | FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653052 | FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISE¥OR | | | DORADO | PR | 00646 | |
| 653053 | FELIX L ALVAREZ CARRASQUILLO | P O OB X 660 | | | | SALINAS | PR | 00751 | |
| 653054 | FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 653055 | FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 164982 | FELIX L CANDELARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| 653056 | FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 653057 | FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| 164983 | FELIX L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653058 | FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 653059 | FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |
| 653060 | FELIX L DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164984 | FELIX L ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164985 | FELIX L FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653061 | FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653062 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| 653063 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| 164986 | FELIX L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 164987 | FELIX L LATIMER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 653064 | FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| 164988 | FELIX L MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653065 | FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| 653066 | FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| 164989 | FELIX L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653068 | FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 653067 | FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 653069 | FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| 653070 | FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653071 | FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| 653072 | FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |
| 164990 | FELIX L REXACH Y SARA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 653073 | FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| 653074 | FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| 164991 | FELIX L RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 653075 | FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 653076 | FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |
| 653077 | FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| 164992 | FELIX L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164993 | FELIX L RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653078 | FELIX L SALDA¥A SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| 164994 | FELIX L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653079 | FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| 653080 | FELIX L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 164995 | FELIX L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653081 | FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 164996 | FELIX L VALLE AVILES | ADDRESS ON FILE | | | | | | | |
| 164997 | FELIX L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164998 | FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| 164999 | FELIX L. CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 165000 | FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| 653082 | FELIX L. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 165001 | FELIX LA SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 165002 | FELIX LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 165003 | FELIX LARACUENTE COLON | ADDRESS ON FILE | | | | | | | |
| 653083 | FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| 165004 | FELIX LAUGIER | ADDRESS ON FILE | | | | | | | |
| 653084 | FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 165005 | FELIX LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 165006 | FELIX LAVIENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653085 | FELIX LEBRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 165007 | FELIX LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 165008 | FELIX LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 653086 | FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18 CALLE 11 | | | BAYAMON | PR | 00959-0000 | |
| 165009 | FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 165010 | FELIX LISOJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 165011 | FELIX LIZAZOAIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165012 | FELIX LLORENS SANTINI | ADDRESS ON FILE | | | | | | | |
| 653087 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | | |
| 653088 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | | |
| 165013 | FELIX LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 653089 | FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 | |
| 165014 | FELIX LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 165015 | FELIX LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 165016 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653090 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653091 | FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 | |
| 165017 | FELIX LOPEZ, CHEZZET LI | ADDRESS ON FILE | | | | | | | |
| 165018 | FELIX LOPEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 165019 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 165020 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 165021 | FELIX LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 165022 | FELIX LOPEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 165023 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165024 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 653092 | FELIX LOZADA | ADDRESS ON FILE | | | | | | | |
| 165025 | FELIX LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165026 | FELIX LUGO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 653093 | FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 | |
| 653094 | FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 653095 | FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 165027 | FELIX LUIS MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 653096 | FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | | PONCE | PR | 00728-3136 | |
| 165028 | FELIX LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 653097 | FELIX M  CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653098 | FELIX M BLANCHIROT RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165029 | FELIX M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653099 | FELIX M CARRILLO ROTGER | PO BOX 30836 | | | | SAN JUAN | PR | 00929-1836 | |
| 653100 | FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | | BAYAMON | PR | 00960 | |
| 165030 | FELIX M CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 165031 | FELIX M COLLAZO A/C GLADYS NOGUERA | ADDRESS ON FILE | | | | | | | |
| 653101 | FELIX M CORTES LOPEZ | 2225 EDIF PARRA | PONCE BY PASS SUITE 506 | | | PONCE | PR | 00717-1322 | |
| 653102 | FELIX M CORTES LOPEZ | PO BOX 7819 | | | | PONCE | PR | 00732 | |
| 165032 | FELIX M CRIQUIT JIUS | ADDRESS ON FILE | | | | | | | |
| 165033 | FELIX M CRUZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| 653103 | FELIX M CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 653104 | FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 653105 | FELIX M CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| 165034 | FELIX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653106 | FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | | CLARKVILLE | TN | 37042 | |
| 653107 | FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 653108 | FELIX M DE JESUS BERRIOS | P O BOX 812 | | | | ARROYO | PR | 00714 | |
| 653109 | FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | | TOA BAJA | PR | 00951 | |
| 653110 | FELIX M ESQUILIN ROJAS | PO BOX 703 | | | | SAN JUAN | PR | 00921 | |
| 165035 | FELIX M FELIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 653111 | FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | | PATILLAS | PR | 00723 | |
| 165036 | FÉLIX M FIGUEROA LORENZO | ADDRESS ON FILE | | | | | | | |
| 165037 | FELIX M FUENTES | ADDRESS ON FILE | | | | | | | |
| 165038 | FELIX M GAGO BARRETO | ADDRESS ON FILE | | | | | | | |
| 653112 | FELIX M JIMENEZ CURBELO | PO BOX 51 | | | | QUEBRADILLAS | PR | 00678 | |
| 165039 | FELIX M LLANOS Y HILDA I GEREDA | ADDRESS ON FILE | | | | | | | |
| 653113 | FELIX M LOICANO | 4204 PRATT STREET | | | | METAIRLE | LA | 70001 | |
| 653114 | FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | | SAN GERMAN | PR | 00683 | |
| 165040 | FELIX M MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 653115 | FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653116 | FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| 653117 | FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 165041 | FELIX M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 653118 | FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| 653119 | FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| 165042 | FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| 165043 | FELIX M ODIOTT-SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653120 | FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 653121 | FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| 653122 | FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 165044 | FELIX M RENTAS CORONADO | ADDRESS ON FILE | | | | | | | |
| 165045 | FELIX M REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 165046 | FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165047 | FELIX M RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| 653123 | FELIX M RIVERA RIOS | A 1 JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| 653124 | FELIX M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165048 | FELIX M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 653125 | FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| 653126 | FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 165050 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165051 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165052 | FELIX M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165053 | FELIX M TOYENS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165054 | FELIX M VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 165055 | FELIX M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165056 | FELIX M VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653128 | FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 653127 | FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 653129 | FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| 653130 | FELIX M VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653131 | FELIX M VILLAR SERGES | ADDRESS ON FILE | | | | | | | |
| 165057 | FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165058 | FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165059 | FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 165061 | FELIX M. ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 165062 | FELIX M. REYES REYES | ADDRESS ON FILE | | | | | | | |
| 165063 | FELIX M. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 653132 | FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| 653133 | FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| 653134 | FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| 653135 | FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| 653136 | FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| 165065 | FELIX MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653137 | FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| 653138 | FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| 653139 | FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653140 | FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| 165066 | FELIX MALDONADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 653141 | FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| 165067 | FELIX MALDONADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 653142 | FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| 653143 | FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |
| 653144 | FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| 165068 | FELIX MANUEL PENA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 165069 | FELIX MANUEL RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165070 | FELIX MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 653145 | FELIX MARIANI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 653146 | FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 165071 | FELIX MARQUEZ DREW | ADDRESS ON FILE | | | | | | | |
| 653147 | FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 | |
| 653148 | FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 165072 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 165073 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 653149 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 653150 | FELIX MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 653151 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653152 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165074 | FELIX MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165075 | FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 653153 | FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 | |
| 653154 | FELIX MARTINEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 165076 | FELIX MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653155 | FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 | |
| 165077 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 653156 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 653157 | FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653158 | FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 | |
| 653159 | FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 | |
| 165078 | FELIX MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 165079 | FELIX MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 165080 | FELIX MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 165081 | FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 165082 | FELIX MARTINEZ, SUGEY | ADDRESS ON FILE | | | | | | | |
| 653160 | FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 165083 | FELIX MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 165084 | FELIX MATIAS PARDO | ADDRESS ON FILE | | | | | | | |
| 653161 | FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
| 653162 | FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 165085 | FELIX MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 165086 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165087 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165088 | FELIX MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 165089 | FELIX MATOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 653163 | FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| 165090 | FELIX MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653164 | FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 165091 | FELIX MATTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 653165 | FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| 165092 | FELIX MEJIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 165093 | FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165094 | FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | 563 | CALLE PEDRO A. BIGAY | EXT. BALDRICH | SAN JUAN | PR | 00918 | |
| 653166 | FELIX MEJIAS RIGUAL | ADDRESS ON FILE | | | | | | | |
| 653167 | FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| 653168 | FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165095 | FELIX MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 165096 | FELIX MELENDEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 165097 | FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| 653169 | FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 165098 | FELIX MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165099 | FELIX MENDOZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165100 | FELIX MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 653170 | FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| 653171 | FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 653172 | FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 653173 | FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| 653174 | FELIX MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 165101 | FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 653175 | FELIX MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653176 | FELIX MERCADO VALLE | ADDRESS ON FILE | | | | | | | |
| 165102 | FELIX MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 165103 | FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 165104 | FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 653177 | FELIX MERCED REYES | ADDRESS ON FILE | | | | | | | |
| 165105 | FELIX MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165106 | FELIX MILLAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 653178 | FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | | TOA ALTA | PR | 00953 | |
| 165107 | FELIX MIRANDA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 653179 | FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 653180 | FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 653181 | FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 653182 | FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 165108 | FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | | TOA BAJA | PR | 00950 | |
| 653183 | FELIX MONSERRATE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 165109 | FELIX MONTALVO CANINO | ADDRESS ON FILE | | | | | | | |
| 165110 | FELIX MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 165111 | FELIX MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 165112 | FELIX MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 165113 | FELIX MONTES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 653184 | FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | | PONCE | PR | 00731 | |
| 165114 | FELIX MONTILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 653185 | FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 653186 | FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 165115 | FELIX MORALES BRITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165116 | FELIX MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 165117 | FELIX MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 653187 | FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | | CIDRA | PR | 00739 | |
| 653188 | FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| 653189 | FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| 165118 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165119 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165120 | FELIX MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 165121 | FELIX MORALES, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 165122 | FELIX MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 165123 | FELIX N BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653190 | FELIX N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165124 | FELIX N LEAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165125 | FELIX N MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 165126 | FELIX N NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 165127 | FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165128 | FELIX N PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 165129 | FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 165130 | FELIX N VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 653191 | FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 653192 | FELIX NARVAEZ Y MILDRED IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653193 | FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 165131 | FELIX NAVARRO COSME | ADDRESS ON FILE | | | | | | | |
| 653194 | FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| 165132 | FELIX NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653195 | FELIX NEGRON | PO BOX 2357 | | | | BAYAMON | PR | 00958 | |
| 653196 | FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 165133 | FELIX NEGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165134 | FELIX NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 165135 | FELIX NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 165136 | FELIX NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165137 | FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 653197 | FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| 653198 | FELIX NIEVES DELGADO Y ROXY SAURI | ADDRESS ON FILE | | | | | | | |
| 653199 | FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 653200 | FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| 165138 | FELIX NIEVES POLA | ADDRESS ON FILE | | | | | | | |
| 653201 | FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| 653202 | FELIX NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165139 | FELIX NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 653203 | FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| 165140 | FELIX NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 165141 | FELIX O BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653204 | FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| 653205 | FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| 165142 | FELIX O MALDONADO | ADDRESS ON FILE | | | | | | | |
| 653206 | FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 653207 | FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653208 | FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| 653209 | FELIX O NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 165143 | FELIX O PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165144 | FELIX O QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 653210 | FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| 653211 | FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |
| 165145 | FELIX O SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 653212 | FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| 165146 | FELIX O. BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165147 | FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 653213 | FELIX OCASIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 653214 | FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 653215 | FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| 653216 | FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| 165148 | FELIX OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 653217 | FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 165149 | FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 165150 | FELIX OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| 653218 | FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| 165151 | FELIX OLMO Y PATRICIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 165152 | FELIX OMAR SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 653219 | FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 165153 | FELIX ONEILL GRACIA | ADDRESS ON FILE | | | | | | | |
| 653220 | FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | SAN JUAN | PR | 00912 | |
| 165154 | Felix Orengo, Cesar | ADDRESS ON FILE | | | | | | | |
| 165155 | FELIX ORENGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 165156 | FELIX ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 653221 | FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 653222 | FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 | |
| 653223 | FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 | |
| 165157 | FELIX ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653224 | FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 | |
| 653225 | FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 | |
| 165158 | FELIX ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 653226 | FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 165159 | FELIX ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 165160 | FELIX ORTIZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 165161 | FELIX ORTIZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| 165162 | Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 165163 | FELIX ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 165164 | FELIX ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 165165 | FELIX ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 165166 | FELIX ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 165167 | Felix Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 165168 | Felix Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 653227 | FELIX OSCAR PINTADO | ADDRESS ON FILE | | | | | | | |
| 653228 | FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 | |
| 653229 | FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 | |
| 165169 | FELIX OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653230 | FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 | |
| 165170 | FELIX P SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165171 | FELIX PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 653231 | FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 | |
| 165172 | Felix Pares Hernandez | ADDRESS ON FILE | | | | | | | |
| 653232 | FELIX PARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 653233 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 653234 | FELIX PASTRANA MANGUAL | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 653235 | FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | | JUNCOS | PR | 00777 | |
| 165173 | FELIX PELLOT TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 165174 | FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 165175 | FELIX PERALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 653237 | FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653236 | FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | | SAN JUAN | PR | 00923-2315 | |
| 653238 | FELIX PEREZ ACEVEDO | PO BOX 1257 | | | | AGUADA | PR | 00602 | |
| 653240 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653239 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653241 | FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 653242 | FELIX PEREZ NIEVES | P O BOX 114 | | | | SABANA SECA | PR | 00952-0114 | |
| 653243 | FELIX PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653244 | FELIX PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 653245 | FELIX PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| 653246 | FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | | UTUADO | PR | 00641 | |
| 653247 | FELIX PIZARRO | RR 8 BOX 1473 | | | | BAYAMON | PR | 00956-9611 | |
| 165176 | FELIX PIZARRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 653248 | FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | | LARES | PR | 00669 | |
| 165177 | FELIX PLUMEY | ADDRESS ON FILE | | | | | | | |
| 653249 | FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | | BARCELONETA | PR | 00617 | |
| 165178 | FELIX PREIRA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 165179 | FELIX PUYARENA PABON | ADDRESS ON FILE | | | | | | | |
| 653250 | FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 165180 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 165181 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 165182 | FELIX QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 165183 | FELIX QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 165184 | FELIX QUIRINDONGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165185 | FELIX R ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 653251 | FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 653252 | FELIX R CANCEL MACHUCA | P O BOX 361872 | | | | SAN JUAN | PR | 00936 | |
| 165186 | FELIX R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653253 | FELIX R DEL CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165187 | FELIX R DELGADO /FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 653254 | FELIX R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165188 | FELIX R DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 165189 | FELIX R EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 165190 | FELIX R FALERO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 165191 | FELIX R GOMEZ / EMILSIE PEREZ | ADDRESS ON FILE | | | | | | | |
| 653255 | FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 653256 | FELIX R HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653257 | FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4 CALLE CELESTE | | | GURABO | PR | 00778 | |
| 165192 | FELIX R JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 165193 | FELIX R JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| 653258 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 653259 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 165195 | FELIX R MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 653260 | FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 165196 | FELIX R MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 165197 | FELIX R MONTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 165198 | FELIX R MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 165200 | FELIX R MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165201 | FELIX R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 165202 | FELIX R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 653261 | FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | | SAN JUAN | PR | 00921 | |
| 653262 | FELIX R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653263 | FELIX R PASSALACQUA RIVERA | P O BOX 194943 | | | | SAN JUAN | PR | 00919-4943 | |
| 165203 | FELIX R PENA ABAD | ADDRESS ON FILE | | | | | | | |
| 165204 | FELIX R PERDOMO SILVERA | ADDRESS ON FILE | | | | | | | |
| 165205 | FELIX R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 165206 | FELIX R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 653264 | FELIX R RIVERA CAMACHO | PO BOX 672 | | | | AIBONITO | PR | 00705 | |
| 653265 | FELIX R RODRIGUEZ | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6 APT 550 | | | SAN JUAN | PR | 00915 | |
| 653266 | FELIX R SAEZ MARTINEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | | PONCE | PR | 00731 | |
| 165207 | FELIX R SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653267 | FELIX R TORRES DIAZ | F 8 CALLE RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 165208 | FELIX R VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 165209 | FELIX R VEGA SALA | ADDRESS ON FILE | | | | | | | |
| 653268 | FELIX R VELAZQUEZ | HC 02 BOX 4226 | | | | LUQUILLO | PR | 00773 | |
| 653269 | FELIX R VILLAR AGUIRRE | URB BELINDA | F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| 165210 | FELIX R. AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653270 | FELIX R. ALBIZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 165211 | FELIX R. BAEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 165212 | FELIX R. GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165213 | FELIX R. VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 165214 | FELIX RAMIRE Z, ZOILA A | ADDRESS ON FILE | | | | | | | |
| 165215 | FELIX RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 165216 | FELIX RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 653271 | FELIX RAMIREZ SOSA | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 653272 | FELIX RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 165217 | FELIX RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 653273 | FELIX RAMOS DE JESUS | HC 03 BOX 11225 | | | | YABUCOA | PR | 00767 | |
| 165218 | FELIX RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653274 | FELIX RAMOS GONZALEZ | 73 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 653275 | FELIX RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 653276 | FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6 BO CACAO | | | PATILLAS | PR | 00723 | |
| 653277 | FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 2416 | |
| 653278 | FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 653279 | FELIX RAMOS SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653280 | FELIX RAMOS TORO | HC1 BOX 3112 | | | | BOQUERON | PR | 00622-9710 | |
| 165219 | FELIX RAMOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165220 | FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 165221 | FELIX RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 165222 | FELIX RAUL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165223 | FELIX RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 165224 | FELIX RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 653281 | FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0 9 | | | CIDRA | PR | 00739 | |
| 653282 | FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | | CAROLINA | PR | 00983 | |
| 653283 | FELIX REYES REYES | PO BOX 410 | | | | COAMO | PR | 00769 | |
| 165225 | FELIX REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 165226 | FELIX REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 653284 | FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| 653285 | FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 165227 | FELIX RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 653286 | FELIX RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653287 | FELIX RIOS MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 653288 | FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | | PONCE | PR | 00732 | |
| 165228 | FELIX RIVAS OTERO | ADDRESS ON FILE | | | | | | | |
| 165229 | FELIX RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 165230 | FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 653289 | FELIX RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 653290 | FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 165231 | FELIX RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 165232 | FELIX RIVERA BORGES GASTR CSP | PO BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165233 | FELIX RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 165234 | FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 165236 | FELIX RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 165237 | FELIX RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 653291 | FELIX RIVERA ESTRADA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 | |
| 653292 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 653293 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 653294 | FELIX RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 653295 | FELIX RIVERA MEDINA | PO BOX 168 | | | | CIALES | PR | 00638 | |
| 165238 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 653296 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 165239 | FELIX RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 653297 | FELIX RIVERA MORALES | URB MONTECASINO | 179 CALLE CAOBA | | | TOA ALTA | PR | 00953-3730 | |
| 653298 | FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 653299 | FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 165240 | FELIX RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 165241 | FELIX RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 653300 | FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| 653301 | FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653302 | FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| 165242 | FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| 165244 | FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165245 | FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 653303 | FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 165246 | FELIX RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 653304 | FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653305 | FELIX RIVERA SANTIAGO | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| 653306 | FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 653307 | FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 165247 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165248 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165249 | FELIX RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 165250 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 165251 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 165252 | FELIX RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165253 | FELIX RIVERA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 165254 | FELIX RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 165255 | FELIX RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 165256 | FELIX RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 165257 | FELIX RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 165258 | FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 165259 | FELIX RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 653308 | FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| 165260 | FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165261 | FELIX RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165262 | FELIX RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 653309 | FELIX RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 165263 | FELIX RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 653310 | FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | | VILLALBA | PR | 00766 | |
| 165264 | FELIX RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 165265 | FELIX RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 653311 | FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 653312 | FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | | PLAYA PONCE | PR | 00716 | |
| 165266 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 165267 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 653313 | FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | | SAN JUAN | PR | 00908-0813 | |
| 653314 | FELIX RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653315 | FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 653316 | FELIX RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 653317 | FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | | MAYAGUEZ | PR | 00680 | |
| 653318 | FELIX RODRIGUEZ HERNANDEZ | PO BOX 9021-271 | | | | SAN JUAN | PR | 00902-1271 | |
| 653319 | FELIX RODRIGUEZ HERNANDEZ | RIO PIEDRAS HGTS | 150 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 653320 | FELIX RODRIGUEZ LOPEZ | HC 9 BOX 3154 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 653321 | FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 165268 | FELIX RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 165269 | FELIX RODRIGUEZ MAIZONET | ADDRESS ON FILE | | | | | | | |
| 653322 | FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 653323 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 653324 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 165270 | FELIX RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 653325 | FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | | CAGUAS | PR | 00726 | |
| 165271 | Felix Rodriguez Medina | ADDRESS ON FILE | | | | | | | |
| 653326 | FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165272 | FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653327 | FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | | YABUCOA | PR | 00767-9503 | |
| 653328 | FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | | CABO ROJO | PR | 00623 | |
| 165273 | FELIX RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 165274 | FELIX RODRIGUEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 165275 | FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653329 | FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653330 | FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653331 | FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | | CANOVANAS | PR | 00729 | |
| 653332 | FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | | BRONX | NY | 10458 | |
| 653333 | FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 653334 | FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 | |
| 165276 | FELIX RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 165277 | FELIX RODRIGUEZ Y MIGDALIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165278 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 165279 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 165280 | FELIX RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 165281 | FELIX RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 165282 | FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 165283 | FELIX RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 165284 | FELIX RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165285 | FELIX RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 165286 | FELIX RODRIGUEZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 165287 | FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 165288 | FELIX RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 165290 | FELIX RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 165291 | FELIX RODRIGUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 165292 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 165293 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 165294 | Felix Rodriguez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 165295 | FELIX RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 165296 | FELIX RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 165297 | FELIX RODRIGUEZ, MARAIDA I. | ADDRESS ON FILE | | | | | | | |
| 165298 | FELIX RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 165299 | FELIX RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 165300 | FELIX RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 165301 | FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 165303 | FELIX RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 165304 | FELIX RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 165305 | FELIX ROJAS | ADDRESS ON FILE | | | | | | | |
| 165306 | FELIX ROJAS, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 165307 | FELIX ROLANDO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 165308 | FELIX ROLDAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 165309 | FELIX ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165310 | FELIX ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653335 | FELIX ROMAN FLORES | BOX 560274 | | | | GUAYANILLA | PR | 00656 | |
| 165311 | FELIX ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 165312 | Felix Romero, Pablo R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165313 | FELIX ROQUE ARZOLA | ADDRESS ON FILE | | | | | | | |
| 653336 | FELIX ROSA GONZALEZ | PO BOX 7769 | | | | SAN JUAN | PR | 00916-7769 | |
| 653337 | FELIX ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653338 | FELIX ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653339 | FELIX ROSADO ALMODOVAR | PO BOX 5146 | | | | CAGUAS | PR | 00726 | |
| 653340 | FELIX ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165314 | Félix Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| 653341 | FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | VEGA ALTA | PR | 00692 | |
| 165315 | FELIX ROSADO Y ANA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 165316 | FELIX ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 653342 | FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| 165317 | FELIX ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 653343 | FELIX ROSARIO DEFAUS | PO BOX 208 | | | | COMERIO | PR | 00782 | |
| 653344 | FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | SAN JUAN | PR | 00926 | |
| 165318 | FELIX ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 653345 | FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | ARECIBO | PR | 00688 | |
| 165319 | FELIX ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 165320 | FELIX ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 653346 | FELIX RUBEN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165321 | FELIX RUBEN SERRANO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 653347 | FELIX RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 165322 | FELIX RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653348 | FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 | |
| 165302 | FELIX S MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 653349 | FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 | |
| 653350 | FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 | |
| 165323 | FELIX SABATER TORRES | ADDRESS ON FILE | | | | | | | |
| 653351 | FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 653352 | FELIX SALAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 165324 | FELIX SALAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 165325 | FELIX SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165326 | FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653353 | FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 | |
| 653354 | FELIX SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653355 | FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 165327 | FELIX SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 165328 | FELIX SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 165329 | FELIX SANDOVAL PIZARRO | ADDRESS ON FILE | | | | | | | |
| 165330 | FELIX SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165331 | FELIX SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 653356 | FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 653357 | FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 | |
| 653358 | FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 653359 | FELIX SANTIAGO ELENA | ADDRESS ON FILE | | | | | | | |
| 653360 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 653361 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 653362 | FELIX SANTIAGO FONT | ADDRESS ON FILE | | | | | | | |
| 653363 | FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 | |
| 653364 | FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 | |
| 653365 | FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165332 | FELIX SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165333 | FELIX SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165334 | FELIX SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 165335 | FELIX SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165336 | FELIX SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 165337 | FELIX SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 165338 | FELIX SANTIAGO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 165339 | FELIX SANTO DOMINGO GUERRIDO Y ORALYS TORRES CRUZ | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 165340 | FELIX SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165341 | FELIX SANTOS GONZALEZ | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 165342 | FELIX SANTOS LUIS BELLARDO | ADDRESS ON FILE | | | | | | | |
| 165343 | FELIX SANTOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 653366 | FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 653367 | FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 653368 | FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| 653369 | FELIX SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 165344 | FELIX SEPULVEDA CANCEL | ADDRESS ON FILE | | | | | | | |
| 165345 | FELIX SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 165346 | FELIX SEPULVEDA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 653370 | FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| 653371 | FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| 653372 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 165347 | FELIX SERRANO Y PATRICIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 165348 | FELIX SEVILLA CEDENO | ADDRESS ON FILE | | | | | | | |
| 653373 | FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| 165349 | FELIX SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 653374 | FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653375 | FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653376 | FELIX SOLIVAN COLON | HC 01 BOX 8186 | | | | SALINAS | PR | 00751 | |
| 165350 | FELIX SOTO CEREZO | ADDRESS ON FILE | | | | | | | |
| 165351 | FELIX SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 653377 | FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165352 | FELIX SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 653378 | FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |
| 165353 | FELIX SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 653379 | FELIX SUAREZ LERCY | ADDRESS ON FILE | | | | | | | |
| 165354 | FELIX SUAREZ, LERCY M. | ADDRESS ON FILE | | | | | | | |
| 165355 | FELIX SUAREZ, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| 653380 | FELIX SUERO VALOY | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 165356 | FELIX T QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165357 | FELIX T SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 165358 | FELIX TAPIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653381 | FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | | PONCE | PR | 00717-1668 | |
| 653382 | FELIX TEXIDOR DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165359 | FELIX TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 165360 | Felix Tirado, Jose | ADDRESS ON FILE | | | | | | | |
| 165361 | FELIX TIRADO, JULIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 165362 | FELIX TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653383 | FELIX TOLEDO RIVERA | PO BOX 308 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165363 | FELIX TOMEY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165364 | FELIX TORO ARROYO | ADDRESS ON FILE | | | | | | | |
| 165365 | FELIX TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165366 | FELIX TORO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 653384 | FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 653385 | FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |
| 165367 | FELIX TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 165368 | FELIX TORRES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 165369 | FELIX TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 653386 | FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | | BAYAMON | PR | 00961 | |
| 165370 | FELIX TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 653387 | FELIX TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 653388 | FELIX TORRES GARCIA | P O BOX 7814 | | | | PONCE | PR | 00732 | |
| 653389 | FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | | CAYEY | PR | 00736 | |
| 653390 | FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | | COROZAL | PR | 00783 | |
| 653391 | FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 165371 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165372 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653392 | FELIX TORRES SANTIAGO | BUZON 5565 | | | | LOIZA | PR | 00772 | |
| 165373 | FELIX TORRES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 165374 | FELIX TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165375 | FELIX TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 165376 | FELIX TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165377 | FELIX TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 165378 | FELIX TORRES, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 165379 | FELIX TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653393 | FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653394 | FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| 165380 | FELIX TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165381 | FELIX TUBENS TORRES | ADDRESS ON FILE | | | | | | | |
| 165382 | FELIX TURBIDES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 653395 | FELIX URBAEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 653396 | FELIX V ACEVED0 FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| 165383 | FELIX V CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 653397 | FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 653398 | FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 165384 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165385 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165386 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653399 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165387 | FELIX V PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 165388 | FELIX V SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165389 | FELIX VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 653400 | FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |
| 653401 | FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 653402 | FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 165390 | FELIX VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 165391 | FELIX VARGAS MORISCO | ADDRESS ON FILE | | | | | | | |
| 653403 | FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| 653404 | FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165392 | FELIX VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165393 | FELIX VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 653405 | FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 165394 | FELIX VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 653406 | FELIX VAZQUEZ MERCADO | PO BOX 51 | | | | SABANA HOYOS | PR | 00688 | |
| 653407 | FELIX VAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 653408 | FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 | |
| 165395 | FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 165396 | FELIX VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 165397 | FELIX VAZQUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 165398 | FELIX VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 165399 | FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 165400 | FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 165401 | FELIX VAZQUEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 165402 | FELIX VAZQUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 165403 | FELIX VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 165404 | FELIX VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 653409 | FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 | |
| 165405 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | | |
| 653410 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | | |
| 653411 | FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 | |
| 653412 | FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 | |
| 653413 | FELIX VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653414 | FELIX VEGA RODRIGUEZ | BARRIO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 | |
| 165406 | FELIX VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 165407 | FELIX VEGUILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 165408 | FELIX VEINTIDOS VICENTE | ADDRESS ON FILE | | | | | | | |
| 653415 | FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 653416 | FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 653417 | FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 | |
| 165409 | FELIX VELAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 165410 | FELIX VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 653418 | FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 | |
| 653419 | FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 165411 | FELIX VERDEJO CRUZ | ADDRESS ON FILE | | | | | | | |
| 165412 | FELIX VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165413 | FELIX VIERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 165414 | FELIX VILA, RITA E. | ADDRESS ON FILE | | | | | | | |
| 653420 | FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 653421 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 653422 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 165415 | FELIX VILLEGAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 653423 | FELIX VIRUET MAESTRE | ADDRESS ON FILE | | | | | | | |
| 165416 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 653424 | FELIX W CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165417 | FELIX W NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| 653425 | FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 653426 | FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| 653427 | FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 165418 | FELIX X RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165419 | FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 165420 | FELIX X. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 653428 | FELIX XAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 165421 | FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653429 | FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| 165422 | FELIX ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 165423 | FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 165424 | FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 165425 | FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 165426 | FELIX ZAYAS, OTILIO | ADDRESS ON FILE | | | | | | | |
| 165427 | FELIX, JORJE J | ADDRESS ON FILE | | | | | | | |
| 165428 | FELIX, JOSE A | ADDRESS ON FILE | | | | | | | |
| 165429 | FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 165430 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 165431 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| 653430 | FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |
| 165432 | FELIXBRITO, JANET | ADDRESS ON FILE | | | | | | | |
| 165433 | FELIXZAYAS, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 653431 | FELIZ DUCLOS PESANTE | URB BRISAS DE A¥ASCO | E 13 CALLE 8 | | | A¥ASCO | PR | 00610 | |
| 653432 | FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 165434 | FELIZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165435 | FELIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165436 | FELIZ BELEN LATIMER | ADDRESS ON FILE | | | | | | | |
| 165437 | FELIZ CABAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 165438 | FELIZ CARRION, ELIS D | ADDRESS ON FILE | | | | | | | |
| 165439 | FELIZ CESPEDES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 165440 | FELIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653433 | FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 165441 | FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 | |
| 165442 | FELIZ DIAZ, ALCIBIADES | ADDRESS ON FILE | | | | | | | |
| 165443 | FELIZ FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 165444 | FELIZ FELIZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 165445 | FELIZ FELIZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| 165446 | FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | | |
| 165447 | FELIZ GARCIA, PURA MARIA | ADDRESS ON FILE | | | | | | | |
| 165448 | FELIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 165449 | FELIZ LEBREAULT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165450 | FELIZ LEBREAULT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165451 | FELIZ LOPEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 165452 | FELIZ LUNA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 165453 | FELIZ M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165454 | FELIZ MARTE, CESAR N | ADDRESS ON FILE | | | | | | | |
| 653434 | FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 | |
| 165455 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |
| 165456 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165457 | FELIZ MD , MARCOS A | ADDRESS ON FILE | | | | | | | |
| 165458 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 165459 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 165460 | FELIZ MEDINA, ROSVELYN | ADDRESS ON FILE | | | | | | | |
| 165461 | FELIZ MEDINA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 653435 | FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 | |
| 165462 | FELIZ MENDEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 165463 | FELIZ MOQUETE, KAREN | ADDRESS ON FILE | | | | | | | |
| 165464 | Feliz Morey, Enrique | ADDRESS ON FILE | | | | | | | |
| 165465 | FELIZ MOREY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 653436 | FELIZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165466 | FELIZ R NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 653437 | FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 165467 | FELIZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 165468 | FELIZ RODRIGUEZ, NILSON D. | ADDRESS ON FILE | | | | | | | |
| 165469 | FELIZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 165470 | FELIZ SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 165471 | FELIZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165472 | FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 165473 | FELLEX OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165474 | FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 | |
| 165475 | FELMARIE DEL C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 165476 | FELMARIE DEL CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 165477 | FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165478 | FELS THANNER, ANNA A. | ADDRESS ON FILE | | | | | | | |
| 165479 | FELSI THANNER MD, ANNA | ADDRESS ON FILE | | | | | | | |
| 165480 | FELSIE GOICOECHEA FUENTES | ADDRESS ON FILE | | | | | | | |
| 165481 | FELSPEN MD, REBECA | ADDRESS ON FILE | | | | | | | |
| 165482 | FELTON CARIBE INC | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 165483 | FELTON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 165484 | FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 165485 | FELVIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 653438 | FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 | |
| 165486 | FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 | |
| 165487 | FEMENIAS ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 165488 | FEMENIAS JOVE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 165489 | FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | | NUTLEY | NJ | 07032-0000 | |
| 165490 | FEMKE BAKKER MANK | ADDRESS ON FILE | | | | | | | |
| 653439 | FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 165491 | FENDER ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165492 | FENDI J CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 653440 | FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | | SANTURCE | PR | 00912 | |
| 165493 | FENEQUE AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 165494 | FENEQUE CARO, LUIS | ADDRESS ON FILE | | | | | | | |
| 165495 | FENEQUE RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 653441 | FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| 653442 | FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 165496 | FENG BAEZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165497 | FENG HE, GUO RONG | ADDRESS ON FILE | | | | | | | |
| 165498 | FENG LIANG, BRAD | ADDRESS ON FILE | | | | | | | |
| 165499 | FENG NUA SHENG | ADDRESS ON FILE | | | | | | | |
| 653443 | FENG SHU Q | RR 2 BOX 4072 | | | | A¥ASCO | PR | 00610 | |
| 165500 | FENG, CHONG | ADDRESS ON FILE | | | | | | | |
| 165501 | FENG, DANNY | ADDRESS ON FILE | | | | | | | |
| 165502 | FENNER TUBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 165503 | FENOLLAL MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 165504 | FENOLLAL MERCADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| 165505 | FENOLLAL NEGRON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 165506 | FENOLLAL RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 165507 | FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | | TUCSAN | AZ | 85750 | |
| 165508 | FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | | SAN GERMAN | PR | 00683 | |
| 165509 | FENWAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165510 | FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| 165511 | FENWAL INTERNATIONAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165512 | FENWAL INT'L INC | ROAD 357 K M 0 8 | | | | MARICAO | PR | 00606-0000 | |
| 165513 | FEO ACEVEDO, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 165514 | FEO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 165515 | FEO PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 165516 | FEQUIERE GARDERE MD, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 653445 | FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | | BAYAMON | PR | 00957 | |
| 653444 | FER CEN INC | PO BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 653446 | FER CONSTRUCTION SE | P O BOX 9932 | | | | SAN JUAN | PR | 00908-0932 | |
| 165517 | FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | | PONCE | PR | 00728 | |
| 165518 | FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | | PONCE | PR | 00732 | |
| 653447 | FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | | SAN JUAN | PR | 00922-1265 | |
| 653448 | FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | | COROZAL | PR | 00783 | |
| 653449 | FERDIN GARCIA FAURA | ADDRESS ON FILE | | | | | | | |
| 653450 | FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 653451 | FERDINAD MORALES | URB. CARIBE GOLDEN | C/LIRIO F-11 | | | CAGUAS | PR | 00725 | |
| 165519 | FERDINAD SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165520 | FERDINAD SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 165521 | FERDINAN ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 165522 | FERDINAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 165523 | FERDINAN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 165524 | FERDINAN SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653452 | FERDINAND PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 165525 | FERDINAND A DE JESUS SELLA | ADDRESS ON FILE | | | | | | | |
| 165526 | FERDINAND A GAROFALO | ADDRESS ON FILE | | | | | | | |
| 165527 | FERDINAND ABADIA CANALES | ADDRESS ON FILE | | | | | | | |
| 165528 | FERDINAND ACOSTA PROSPER | ADDRESS ON FILE | | | | | | | |
| 165529 | FERDINAND ACOSTA VIDAL | ADDRESS ON FILE | | | | | | | |
| 653453 | FERDINAND ALEMAN ARCE | HC 3 BOX 27996 | | | | SAN SEBASTIAN | PR | 00685 | |
| 653454 | FERDINAND ALMESTICA | URB LAS DELICIAS | U 31 SANTIAGO OPPENHINMER ST | | | PONCE | PR | 00731 | |
| 165530 | FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | | MAYAGUEZ | PR | 00680-5186 | |
| 653455 | FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | | PONCE | PR | 00731 | |
| 165531 | FERDINAND BAEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 165532 | FERDINAND BATIZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 653456 | FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653457 | FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | | CAROLINA | PR | 00984 | |
| 165533 | FERDINAND C MONTALVO VILLA | ADDRESS ON FILE | | | | | | | |
| 653458 | FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | | HUMACAO | PR | 00971 | |
| 653459 | FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 165534 | FERDINAND CARTAGENA SOSA | ADDRESS ON FILE | | | | | | | |
| 653460 | FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 165535 | FERDINAND CASTRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165536 | FERDINAND CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165537 | FERDINAND CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 165538 | FERDINAND CONTRERAS, ISA | ADDRESS ON FILE | | | | | | | |
| 165539 | FERDINAND CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 165540 | FERDINAND DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653461 | FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165541 | FERDINAND FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 653462 | FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 165542 | FERDINAND FIGUEROA POMALES | ADDRESS ON FILE | | | | | | | |
| 653463 | FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| 165543 | FERDINAND FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 653464 | FERDINAND GARRIGA RODRIGUEZ | 66 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 653465 | FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 165544 | FERDINAND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653466 | FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| 653467 | FERDINAND GUTIERRES NU¥EZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |
| 653468 | FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| 653469 | FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| 165545 | FERDINAND IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165546 | FERDINAND J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 653470 | FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 653471 | FERDINAND LIARD BERTIN | ADDRESS ON FILE | | | | | | | |
| 653472 | FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 165547 | FERDINAND LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653473 | FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |
| 165548 | FERDINAND LOZADA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 165549 | FERDINAND LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653474 | FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 653475 | FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |
| 165550 | FERDINAND MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 653476 | FERDINAND MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 653477 | FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 | |
| 653478 | FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 | |
| 165551 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 165552 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONADO | AVE. MUÑOZ RIVERA 894 | SUITE 210 | RÍO PIEDRAS | PR | 00927 | |
| 653479 | FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653480 | FERDINAND MEDIANA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 165553 | FERDINAND MEDINA | ADDRESS ON FILE | | | | | | | |
| 653481 | FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 165554 | FERDINAND MEJIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 165555 | FERDINAND MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165556 | FERDINAND MELENDEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 653482 | FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 | |
| 653483 | FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 | |
| 653484 | FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH 202 | | | SAN JUAN | PR | 00918 | |
| 653485 | FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 | |
| 165557 | FERDINAND MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 653486 | FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MU¥OZ RIVERA | | | HATO REY | PR | 00918 | |
| 653487 | FERDINAND MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 165558 | FERDINAND MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 653488 | FERDINAND MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| 165559 | FERDINAND MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165560 | FERDINAND MUNICH PALACIOS | ADDRESS ON FILE | | | | | | | |
| 165561 | FERDINAND MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165562 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165563 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165564 | FERDINAND NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 165565 | FERDINAND NEGRON/ ERIKA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 165566 | FERDINAND OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165567 | FERDINAND OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 653489 | FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 | |
| 653490 | FERDINAND ORTIZ CABRERA | HC 73 BOX 5251 | | | | NARANJITO | PR | 00719 | |
| 165568 | FERDINAND ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653491 | FERDINAND PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653492 | FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 | |
| 165569 | FERDINAND PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653493 | FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 | |
| 653494 | FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 653495 | FERDINAND R VERA VERA | ADDRESS ON FILE | | | | | | | |
| 653496 | FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 | |
| 165570 | FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 653497 | FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 653498 | FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 | |
| 165571 | FERDINAND RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 653499 | FERDINAND RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 165572 | FERDINAND RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653500 | FERDINAND RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 653501 | FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 | |
| 165573 | FERDINAND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165574 | FERDINAND ROMAN | ADDRESS ON FILE | | | | | | | |
| 653502 | FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| 653503 | FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 | |
| 653505 | FERDINAND ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 653504 | FERDINAND ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 165575 | FERDINAND RUIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653506 | FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 | |
| 653507 | FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 | |
| 653508 | FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653509 | FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653510 | FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653511 | FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 165576 | FERDINAND TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 653512 | FERDINAND TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 653513 | FERDINAND VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 165577 | FERDINAND VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 165578 | FERDINAND VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653514 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |
| 653515 | FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| 165579 | FERDINAND VEGA / AURORA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 653516 | FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| 653517 | FERDINAND VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653518 | FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| 653519 | FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00667-9672 | |
| 653520 | FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 165580 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 653521 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 653522 | FERDINARD CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| 653523 | FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 653524 | FERDY I ALVAREZ RIVERA | PO BOX 821 | | | | COMERIO | PR | 00782 | |
| 653525 | FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 165581 | FERER LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 165582 | FERGELEC CINTRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 653526 | FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |
| 165583 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 165584 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 165585 | FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 165586 | FE-RI CONSTRUCTION, INC. | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 165587 | Feria Carlo, Lorraine A. | ADDRESS ON FILE | | | | | | | |
| 653527 | FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| 165588 | FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 165589 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 165590 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 165591 | Feria Sierra, Geraldine | ADDRESS ON FILE | | | | | | | |
| 165592 | FERIA SIERRA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 165593 | FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| 165594 | FERICELLI CASTILLO PAUL J | ADDRESS ON FILE | | | | | | | |
| 165595 | FERICELLI CASTILLO, PAUL J. | ADDRESS ON FILE | | | | | | | |
| 165596 | FERICELLI CASTILLO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 165597 | FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| 165598 | FERLY J CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| 653528 | FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| 653529 | FERMAIN RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165599 | FERMAINT ALDARONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 165600 | FERMAINT ALLENDE, AUNERIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165601 | FERMAINT CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 165602 | FERMAINT ESCRIBA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165603 | Fermaint Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |
| 165604 | FERMAINT GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 165605 | FERMAINT GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 165606 | FERMAINT GONZALEZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 165607 | FERMAINT GONZALEZ, REYNEL | ADDRESS ON FILE | | | | | | | |
| 165608 | FERMAINT HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165609 | FERMAINT LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165610 | FERMAINT MUJICA, REGINO | ADDRESS ON FILE | | | | | | | |
| 165611 | FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 165612 | Fermaint Payano, Rafael A | ADDRESS ON FILE | | | | | | | |
| 165613 | FERMAINT QUINONES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 165614 | FERMAINT RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165615 | FERMAINT RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 165616 | FERMAINT TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 165617 | FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 165618 | FERMAINT TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 165619 | FERMAINT TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 165620 | FERMAINTT ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 165621 | Fermaintt Adorno, Julio H | ADDRESS ON FILE | | | | | | | |
| 165623 | FERMAINTT MERCADO, GISELLE R | ADDRESS ON FILE | | | | | | | |
| 165625 | Fermaintt Navedo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 165626 | FERMAINTT SALAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 165627 | FERMARIE ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165628 | FERMARYLISE Y QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 165629 | FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| 653530 | FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| 653531 | FERMIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 653532 | FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 165630 | FERMIN A.LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 165631 | FERMIN ARIAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 653533 | FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| 165632 | FERMIN C MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653534 | FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |
| 165633 | FERMIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 165634 | FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | ADDRESS ON FILE | | | | | | | |
| 653535 | FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 165635 | FERMIN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165636 | FERMIN COTTO, GAMALIS | ADDRESS ON FILE | | | | | | | |
| 165637 | FERMIN COTTO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 653536 | FERMIN DE JESUS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 | |
| 653537 | FERMIN DE LEON OSTOLOZA | ADDRESS ON FILE | | | | | | | |
| 653538 | FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 | |
| 653539 | FERMIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653540 | FERMIN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165638 | FERMIN DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 165639 | FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON | 501 EDIFICIO 1-B | BOX 607073 | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165640 | FERMIN FERNANDEZ, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 653541 | FERMIN FIGUEROA FIGUEROA | HC 646 BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 | |
| 653542 | FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 165641 | FERMIN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165642 | FERMIN FRACINETTI CAPO | ADDRESS ON FILE | | | | | | | |
| 653543 | FERMIN GONZALEZ INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| 165643 | FERMIN GONZALEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 165624 | FERMIN HERNANDEZ ABAD | ADDRESS ON FILE | | | | | | | |
| 653544 | FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| 653545 | FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 653546 | FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 | |
| 653547 | FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 | |
| 653548 | FERMIN L ARRAIZA NAVAS | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 | |
| 653549 | FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 | |
| 165645 | FERMIN LASALLE JORDAN | ADDRESS ON FILE | | | | | | | |
| 165646 | FERMIN LAVENDER, SHARRA | ADDRESS ON FILE | | | | | | | |
| 165647 | FERMIN LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 165648 | FERMIN LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 653550 | FERMIN M CONTRERAS GOMEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVRD DE LOS ARBOLES 376 | | | SAN JUAN | PR | 00926 | |
| 165649 | FERMIN MEDRANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 165650 | FERMIN MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 653551 | FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 165651 | FERMIN MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 165652 | FERMIN NARVAEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165653 | FERMIN NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 653552 | FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 653553 | FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 | |
| 165654 | FERMIN PENA, JULIANA E. | ADDRESS ON FILE | | | | | | | |
| 165655 | FERMIN PENA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 653554 | FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 | |
| 165656 | FERMIN QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 165657 | FERMIN RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 653555 | FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 | |
| 165658 | FERMIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165659 | FERMIN RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 653556 | FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 | |
| 165660 | FERMIN SANTANA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 165661 | FERMIN SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 165662 | FERMIN SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653557 | FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 653558 | FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 | |
| 165663 | FERMIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 165664 | FERMIN UREQA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 165666 | FERMIN VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 653559 | FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 | |
| 653560 | FERMINA DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 653561 | FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 | |
| 653562 | FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 | |
| 653563 | FERMINA RAMOS ARES | ADDRESS ON FILE | | | | | | | |
| 165667 | FERMINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165668 | FERMINA VELEZ MOSQUEDA | ADDRESS ON FILE | | | | | | | |
| 165669 | FERMINA VIDRO/ ADRIAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 165670 | FERMINO TALAVERA, SORSYRET | ADDRESS ON FILE | | | | | | | |
| 165671 | FERNADEZ CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 165672 | FERNADEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 165673 | FERNADEZ MOREIRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 165674 | FERNADEZ PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 165675 | FERNADEZ RUBIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 165676 | FERNADEZ SANTIAGO, HERODES | ADDRESS ON FILE | | | | | | | |
| 165677 | FERNADEZ VALDES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 653564 | FERNADO MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 165679 | FERNADO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653565 | FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 | |
| 165680 | FERNAN PENA, JUDY | ADDRESS ON FILE | | | | | | | |
| 653566 | FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165681 | FERNAN R VARGAS LA SANTA | ADDRESS ON FILE | | | | | | | |
| 653568 | FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 653567 | FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 165682 | FERNAND GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165683 | FERNAND MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 653569 | FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 653570 | FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 | |
| 165684 | FERNANDA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653571 | FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 165685 | FERNANDA I OLVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 653572 | FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 | |
| 653573 | FERNANDA SANCHEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 165665 | FERNANDA VIERA AYALA | ADDRESS ON FILE | | | | | | | |
| 165686 | FERNANDE L ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 165687 | FERNANDE MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 653574 | FERNANDEL CUADRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 165688 | FERNANDEO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653575 | FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 | |
| 165689 | FERNANDEZ ABADIA, INGRID J | ADDRESS ON FILE | | | | | | | |
| 165690 | FERNANDEZ ABADIA, JENNIPHER | ADDRESS ON FILE | | | | | | | |
| 165691 | FERNANDEZ ABALDE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 165692 | FERNANDEZ ABRAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 165693 | FERNANDEZ ACEVEDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 165694 | FERNANDEZ ADORNO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 165695 | FERNANDEZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 165697 | FERNANDEZ AGUILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 165698 | FERNANDEZ AGUILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 165699 | FERNANDEZ ALAMO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 165700 | FERNANDEZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| 165701 | FERNANDEZ ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 165703 | FERNANDEZ ALBERTORIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 165705 | FERNANDEZ ALEJANDRO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165706 | FERNANDEZ ALEJANDRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165707 | FERNANDEZ ALGARIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 165708 | FERNANDEZ ALICEA, EIDY Y | ADDRESS ON FILE | | | | | | | |
| 165709 | FERNANDEZ ALICEA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 165710 | FERNANDEZ ALICEA, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 165711 | FERNANDEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 165712 | FERNANDEZ ALLENDE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 165713 | Fernandez Almeyda, Julio A. | ADDRESS ON FILE | | | | | | | |
| 165714 | FERNANDEZ ALVAREZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 165715 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | | |
| 165716 | FERNANDEZ ALVAREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 165717 | FERNANDEZ ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 165718 | Fernandez Alvarez, Marlene | ADDRESS ON FILE | | | | | | | |
| 165719 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 165720 | FERNANDEZ ALVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 165721 | FERNANDEZ AMARAT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 165722 | FERNANDEZ ANDINO, KELLY | ADDRESS ON FILE | | | | | | | |
| 165724 | FERNANDEZ ANGUIZOLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 165725 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 165726 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 165727 | Fernandez Aponte, Bill A | ADDRESS ON FILE | | | | | | | |
| 165728 | FERNANDEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 165729 | FERNANDEZ APONTE, JENNY | ADDRESS ON FILE | | | | | | | |
| 165730 | FERNANDEZ APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 165731 | FERNANDEZ APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 165732 | FERNANDEZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 165733 | FERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165734 | FERNANDEZ APONTE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 165735 | FERNANDEZ ARDOIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 165736 | FERNANDEZ ARGOTE INS CORP | PO BOX 9023793 | | | | SAN JUAN | PR | 00902-3793 | |
| 165737 | FERNANDEZ ARGUELLES, OMAR | ADDRESS ON FILE | | | | | | | |
| 165738 | FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 165740 | FERNANDEZ ARROYO, LIZA | ADDRESS ON FILE | | | | | | | |
| 165741 | FERNANDEZ ARROYO, LIZA O | ADDRESS ON FILE | | | | | | | |
| 165742 | FERNANDEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| 165743 | FERNANDEZ ARROYO, TANIA | ADDRESS ON FILE | | | | | | | |
| 165744 | FERNANDEZ ASTACIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 165745 | Fernandez Astor, Luis N | ADDRESS ON FILE | | | | | | | |
| 165746 | FERNANDEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 165747 | FERNANDEZ AVILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 165748 | FERNANDEZ AVILES, IZAIRA | ADDRESS ON FILE | | | | | | | |
| 165749 | Fernandez Aviles, Jorge | ADDRESS ON FILE | | | | | | | |
| 165750 | FERNANDEZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 165751 | FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 165752 | FERNANDEZ AYALA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 165753 | Fernandez Ayala, John Michael | ADDRESS ON FILE | | | | | | | |
| 165754 | FERNANDEZ AZIZI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 165755 | FERNANDEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 165756 | FERNANDEZ BAEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 165757 | FERNANDEZ BAEZ, DIANIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165758 | FERNANDEZ BAEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| 165704 | Fernandez Baez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 165759 | FERNANDEZ BAEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 165760 | FERNANDEZ BARBOSA MD, KENEL | ADDRESS ON FILE | | | | | | | |
| 165761 | FERNANDEZ BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165762 | FERNANDEZ BARQUET, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 165763 | FERNANDEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165764 | FERNANDEZ BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 165765 | FERNANDEZ BARRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165766 | FERNANDEZ BATISTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 165767 | FERNANDEZ BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165769 | FERNANDEZ BENITEZ, LAURO | ADDRESS ON FILE | | | | | | | |
| 165770 | FERNANDEZ BENITEZ, LAURO L | ADDRESS ON FILE | | | | | | | |
| 165771 | Fernandez Berdeguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 165772 | FERNANDEZ BERMUDEZ, PERSYS | ADDRESS ON FILE | | | | | | | |
| 165773 | Fernandez Bermudez, Vilma H | ADDRESS ON FILE | | | | | | | |
| 165774 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 165775 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 165776 | FERNANDEZ BERRIOS, ANNIELISAURY | ADDRESS ON FILE | | | | | | | |
| 165777 | FERNANDEZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 165778 | FERNANDEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 165779 | FERNANDEZ BERRIOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 165780 | Fernandez Betancourt, Aileen | ADDRESS ON FILE | | | | | | | |
| 165781 | FERNANDEZ BETANCOURT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165782 | Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| 165783 | FERNANDEZ BETANCOURT, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 165784 | FERNANDEZ BIBIEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165785 | FERNANDEZ BLANCO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 165786 | FERNANDEZ BLAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 165787 | Fernandez Boneu, Junnior A | ADDRESS ON FILE | | | | | | | |
| 165788 | FERNANDEZ BONHOMME, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 165789 | FERNANDEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 165790 | FERNANDEZ BORGES, NILDA | ADDRESS ON FILE | | | | | | | |
| 165791 | FERNANDEZ BOU, JULIO | ADDRESS ON FILE | | | | | | | |
| 165792 | FERNANDEZ BOU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165793 | FERNANDEZ BREWER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 165794 | FERNANDEZ BRILLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 165795 | FERNANDEZ BRITO MD, BEATRIZ H | ADDRESS ON FILE | | | | | | | |
| 165796 | FERNANDEZ BUIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 165797 | FERNANDEZ BUITRAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 165798 | FERNANDEZ BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 165799 | FERNANDEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 165800 | FERNANDEZ BURGOS, ROSALLYA | ADDRESS ON FILE | | | | | | | |
| 165801 | FERNANDEZ CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165802 | FERNANDEZ CABANILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 165803 | FERNANDEZ CABRERA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 165804 | FERNANDEZ CABRERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 165805 | FERNANDEZ CABRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 165806 | FERNANDEZ CADENAS, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 653576 | FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653577 | FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| 165807 | FERNANDEZ CALDERON, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 165808 | FERNANDEZ CALDERON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 165810 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 165811 | FERNANDEZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 165812 | FERNANDEZ CAMACHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 165813 | Fernandez Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| 165814 | FERNANDEZ CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 165815 | FERNANDEZ CAMAÑO MD, HOSTOS | ADDRESS ON FILE | | | | | | | |
| 165816 | FERNANDEZ CAMPOS, FERMARI | ADDRESS ON FILE | | | | | | | |
| 165817 | FERNANDEZ CAMPOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 165818 | FERNANDEZ CAMPOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 165819 | FERNANDEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 165821 | FERNANDEZ CANCEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 165822 | FERNANDEZ CANDELARIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 165823 | FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 165824 | Fernandez Caraballo, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 165825 | FERNANDEZ CARABALLO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 165826 | FERNANDEZ CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 165827 | FERNANDEZ CARABALLO, SILVIA N. | ADDRESS ON FILE | | | | | | | |
| 165828 | FERNANDEZ CARDERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 165829 | FERNANDEZ CARDONA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 165830 | FERNANDEZ CARLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165831 | FERNANDEZ CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 165832 | FERNANDEZ CARMONA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 165833 | FERNANDEZ CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165834 | FERNANDEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 165835 | FERNANDEZ CARRANZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 165836 | FERNANDEZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 165837 | FERNANDEZ CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 165838 | FERNANDEZ CARRASQUILLO, LURVIA | ADDRESS ON FILE | | | | | | | |
| 165839 | FERNANDEZ CARRASQUILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 165840 | FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 165842 | FERNANDEZ CARRASSQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 165843 | FERNANDEZ CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 165844 | FERNANDEZ CARRION, KELIX XAVIER | ADDRESS ON FILE | | | | | | | |
| 165845 | FERNANDEZ CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 165846 | Fernandez Cartagen, Juanita | ADDRESS ON FILE | | | | | | | |
| 165847 | FERNANDEZ CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 165848 | FERNANDEZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 165849 | FERNANDEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 165850 | FERNANDEZ CASADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 165851 | FERNANDEZ CASAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165852 | FERNANDEZ CASASAYAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 165853 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165854 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165855 | FERNANDEZ CASTILLO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| 165856 | FERNANDEZ CASTILLO, RODULFO | ADDRESS ON FILE | | | | | | | |
| 165857 | FERNANDEZ CASTRO, MERALI | ADDRESS ON FILE | | | | | | | |
| 165858 | FERNANDEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 165859 | FERNANDEZ CASTRODAD, JETZAEL | ADDRESS ON FILE | | | | | | | |
| 165860 | FERNANDEZ CEBALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 165861 | FERNANDEZ CEBALLOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 165862 | FERNANDEZ CEDENO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 165863 | FERNANDEZ CINTRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 165864 | FERNANDEZ CINTRON, NILDA M | ADDRESS ON FILE | | | | | | | |
| 165865 | FERNANDEZ COLBERG, SIGRID | ADDRESS ON FILE | | | | | | | |
| 165866 | FERNANDEZ COLLAZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 165867 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165868 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165869 | FERNANDEZ COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 165870 | FERNANDEZ COLLINS & RIVERO VERGNE | ADDRESS ON FILE | | | | | | | |
| 165871 | FERNANDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165872 | FERNANDEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 165873 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165874 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165875 | FERNANDEZ COLON, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 165876 | FERNANDEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165877 | FERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 165878 | FERNANDEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 165879 | FERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 165880 | FERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 165881 | FERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 165882 | FERNANDEZ COLON, MARINES | ADDRESS ON FILE | | | | | | | |
| 165883 | FERNANDEZ COLON, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 165884 | FERNANDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 165885 | FERNANDEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 165886 | FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 165887 | Fernandez Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| 165888 | FERNANDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 165889 | FERNANDEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 165890 | FERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 165891 | FERNANDEZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 165892 | FERNANDEZ CONCEPCION, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 165894 | FERNANDEZ CONTADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 165895 | FERNANDEZ CONTES, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 165896 | FERNANDEZ CORCHADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 165897 | FERNANDEZ CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165898 | FERNANDEZ CORCHADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 165899 | Fernandez Corchado, Lillian G. | ADDRESS ON FILE | | | | | | | |
| 165902 | FERNANDEZ CORCHADO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 165903 | FERNANDEZ CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165904 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165905 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165906 | FERNANDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165907 | FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 165908 | FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 165909 | FERNANDEZ CORDERO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 165910 | FERNANDEZ CORDERO, VIVIAN D. LOS A. | ADDRESS ON FILE | | | | | | | |
| 165911 | FERNANDEZ CORDOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 165912 | FERNANDEZ CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 165913 | FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 165914 | FERNANDEZ CORDOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 165915 | FERNANDEZ CORDOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 165916 | FERNANDEZ COREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165917 | FERNANDEZ CORNIER, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 165918 | FERNANDEZ CORRALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 165919 | FERNANDEZ CORREA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 165920 | FERNANDEZ CORREA, FERNANDO I. | ADDRESS ON FILE | | | | | | | |
| 165921 | Fernandez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 165922 | FERNANDEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 165923 | Fernandez Correa, Luis R | ADDRESS ON FILE | | | | | | | |
| 165924 | FERNANDEZ CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 165925 | FERNANDEZ CORREA, YAMARIES | ADDRESS ON FILE | | | | | | | |
| 165926 | FERNANDEZ COSME, HENRY | ADDRESS ON FILE | | | | | | | |
| 165927 | FERNANDEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 165928 | FERNANDEZ COTTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165929 | FERNANDEZ COTTO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 165930 | Fernandez Cotto, Juan | ADDRESS ON FILE | | | | | | | |
| 165931 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |
| 165932 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |
| 165933 | FERNANDEZ CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 165934 | FERNANDEZ CRESPO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 165935 | FERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165936 | FERNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165937 | Fernandez Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 165938 | FERNANDEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 165939 | FERNANDEZ CRUZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 165940 | FERNANDEZ CRUZ, EDWIN GAMMAL | ADDRESS ON FILE | | | | | | | |
| 165941 | FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165942 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 165943 | FERNANDEZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 165944 | FERNANDEZ CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 165945 | FERNANDEZ CRUZ, KEVYZ | ADDRESS ON FILE | | | | | | | |
| 165946 | FERNANDEZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 165947 | FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 165948 | FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 165949 | FERNANDEZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 165950 | FERNANDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 165951 | Fernandez Cruz, Michel G. | ADDRESS ON FILE | | | | | | | |
| 165952 | FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 165953 | FERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 165954 | FERNANDEZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 165956 | FERNANDEZ CRUZ, TAHNEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 165957 | FERNANDEZ CRUZ, TAHNEE LEE | ADDRESS ON FILE | | | | | | | |
| 165958 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| 165959 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| 165960 | FERNANDEZ CUEVAS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 165961 | FERNANDEZ CUEVAS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 165962 | FERNANDEZ DAVILA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 165963 | FERNANDEZ DAVILA, EMELY | ADDRESS ON FILE | | | | | | | |
| 165964 | FERNANDEZ DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 165965 | FERNANDEZ DAVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 165966 | FERNANDEZ DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 165969 | FERNANDEZ DE JESUS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 165970 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165971 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165972 | FERNANDEZ DE JESUS, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 165973 | FERNANDEZ DE JESUS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 165974 | FERNANDEZ DE JESUS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 165975 | FERNANDEZ DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 165976 | FERNANDEZ DE JESUS, VICKY M | ADDRESS ON FILE | | | | | | | |
| 165977 | FERNANDEZ DE LAHONGRAIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 165978 | FERNANDEZ DE LEON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 165979 | FERNANDEZ DE LEON, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 165980 | FERNANDEZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| 165981 | FERNANDEZ DE PENA, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 165982 | Fernandez De Reyes, Marta B | ADDRESS ON FILE | | | | | | | |
| 165983 | FERNANDEZ DE RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 165984 | FERNANDEZ DE TORRES, VELEN | ADDRESS ON FILE | | | | | | | |
| 165985 | FERNANDEZ DECENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 165986 | FERNANDEZ DEL MORAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 165987 | FERNANDEZ DEL MORAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 165988 | FERNANDEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 165989 | FERNANDEZ DEL VALLE, LINDA N | ADDRESS ON FILE | | | | | | | |
| 165990 | FERNANDEZ DEL VALLE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 165991 | FERNANDEZ DEL VALLE, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 165992 | FERNANDEZ DELGADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 165993 | FERNANDEZ DELGADO, ANA J. | ADDRESS ON FILE | | | | | | | |
| 165994 | FERNANDEZ DELGADO, GERDOLIS M | ADDRESS ON FILE | | | | | | | |
| 165995 | FERNANDEZ DELGADO, LINO | ADDRESS ON FILE | | | | | | | |
| 165996 | FERNANDEZ DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 165997 | FERNANDEZ DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 165998 | FERNANDEZ DELGADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 165999 | FERNANDEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 166000 | FERNANDEZ DEMORIZI MD, DAYRA | ADDRESS ON FILE | | | | | | | |
| 166001 | FERNANDEZ DEMORIZI, DAYRA | ADDRESS ON FILE | | | | | | | |
| 166002 | FERNANDEZ DIAMANTE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 166003 | FERNANDEZ DIAMANTE, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 166004 | FERNANDEZ DIAZ DE TUESTA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 166005 | FERNANDEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 166006 | FERNANDEZ DIAZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 166007 | FERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166008 | FERNANDEZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 166009 | FERNANDEZ DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 166010 | FERNANDEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 166011 | FERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166012 | FERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166013 | FERNANDEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166014 | FERNANDEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166015 | FERNANDEZ DIAZ, GABRIEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 166016 | FERNANDEZ DIAZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166017 | Fernandez Diaz, Ivan A | ADDRESS ON FILE | | | | | | | |
| 166018 | FERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166019 | FERNANDEZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 166020 | FERNANDEZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 166021 | FERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166022 | FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 166023 | FERNANDEZ DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 166024 | FERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166025 | FERNANDEZ DIAZ, RAUL M. | ADDRESS ON FILE | | | | | | | |
| 166026 | FERNANDEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166027 | FERNANDEZ DIRREU, GWEN | ADDRESS ON FILE | | | | | | | |
| 166028 | FERNANDEZ DOMENECH, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166029 | FERNANDEZ DONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 166030 | FERNANDEZ DROZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 166031 | FERNANDEZ DROZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| 166032 | FERNANDEZ DROZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 166033 | FERNANDEZ DUCHESNE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166034 | FERNANDEZ DUHARTE, YDDANA | ADDRESS ON FILE | | | | | | | |
| 166035 | FERNANDEZ DURAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 166036 | FERNANDEZ ECHAVARRY, MAURICO | ADDRESS ON FILE | | | | | | | |
| 166037 | Fernandez Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 653578 | FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 | |
| 166038 | FERNANDEZ EGIPCIACO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 166039 | FERNANDEZ ENCARNACION MD, NOE | ADDRESS ON FILE | | | | | | | |
| 166040 | FERNANDEZ ENCARNACION, JOSE M | ADDRESS ON FILE | | | | | | | |
| 166042 | FERNANDEZ ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 166043 | Fernandez Espada, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 166045 | FERNANDEZ ESPADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 166046 | FERNANDEZ ESQUILIN, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 166047 | FERNANDEZ ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 166048 | FERNANDEZ ESTABANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166049 | FERNANDEZ ESTEBANEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 166050 | FERNANDEZ ESTEVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 166051 | FERNANDEZ ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 166052 | FERNANDEZ ESTEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 166053 | FERNANDEZ ESTEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 166054 | FERNANDEZ ESTEVEZ, IBBIS M | ADDRESS ON FILE | | | | | | | |
| 166055 | FERNANDEZ ESTEVEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 166056 | FERNANDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166057 | FERNANDEZ ESTRELLA, IRMA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166058 | FERNANDEZ ESTRELLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 166059 | FERNANDEZ FARACCO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 166060 | FERNANDEZ FEBLES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 165901 | Fernandez Febo, Jose A | ADDRESS ON FILE | | | | | | | |
| 166061 | FERNANDEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166062 | FERNANDEZ FEBUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166063 | FERNANDEZ FEBUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166064 | FERNANDEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 166065 | FERNANDEZ FELICIANO, LOREN | ADDRESS ON FILE | | | | | | | |
| 166066 | FERNANDEZ FERMAINTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 166067 | FERNANDEZ FERMIN, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 166068 | FERNANDEZ FERNANDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 166069 | FERNANDEZ FERNANDEZ, BELENI | ADDRESS ON FILE | | | | | | | |
| 166070 | FERNANDEZ FERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 166071 | FERNANDEZ FERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 166072 | FERNANDEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 166073 | Fernandez Fernandez, Carol Lee | ADDRESS ON FILE | | | | | | | |
| 166074 | FERNANDEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166075 | FERNANDEZ FERNANDEZ, DORCAS D | ADDRESS ON FILE | | | | | | | |
| 166076 | FERNANDEZ FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166077 | FERNANDEZ FERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 165955 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166078 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166079 | Fernandez Fernandez, Hector G. | ADDRESS ON FILE | | | | | | | |
| 166080 | Fernandez Fernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 166081 | FERNANDEZ FERNANDEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 166082 | FERNANDEZ FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 166083 | FERNANDEZ FERNANDEZ, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 166084 | FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 166085 | FERNANDEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 166086 | FERNANDEZ FERNANDEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 166087 | FERNANDEZ FERNANDEZ, MERYLINE | ADDRESS ON FILE | | | | | | | |
| 166088 | FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166089 | FERNANDEZ FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 166090 | FERNANDEZ FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166091 | FERNANDEZ FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166092 | FERNANDEZ FERNANDEZ, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 166093 | FERNANDEZ FERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 166094 | FERNANDEZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 166095 | FERNANDEZ FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 166096 | FERNANDEZ FIGUEROA, AUDELIS | ADDRESS ON FILE | | | | | | | |
| 166097 | FERNANDEZ FIGUEROA, DELYS D. | ADDRESS ON FILE | | | | | | | |
| 166098 | FERNANDEZ FIGUEROA, DENIS | ADDRESS ON FILE | | | | | | | |
| 166099 | FERNANDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166100 | FERNANDEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 166101 | FERNANDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 166102 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 166103 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166104 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 166105 | FERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166106 | FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| 166107 | Fernandez Figueroa, Rey F | ADDRESS ON FILE | | | | | | | |
| 166108 | FERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166109 | Fernandez Flores, Aaron A | ADDRESS ON FILE | | | | | | | |
| 166110 | FERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166111 | FERNANDEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| 166112 | FERNANDEZ FLORES, EVA URI | ADDRESS ON FILE | | | | | | | |
| 166113 | FERNANDEZ FLORES, HILDALYS DEL | ADDRESS ON FILE | | | | | | | |
| 166114 | FERNANDEZ FLORES, LYNESKA | ADDRESS ON FILE | | | | | | | |
| 166115 | FERNANDEZ FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166116 | FERNANDEZ FONTAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 166117 | FERNANDEZ FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166118 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166119 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166120 | FERNANDEZ FONTAN, LULA | ADDRESS ON FILE | | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166122 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166123 | FERNANDEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 166124 | FERNANDEZ FRAGOSO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 166125 | FERNANDEZ FRAGOSO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166126 | FERNANDEZ FRAGUADA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 166127 | FERNANDEZ FRANCESCHI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 166128 | FERNANDEZ FRANCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 166129 | FERNANDEZ FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166130 | Fernandez Franco, Jose A | ADDRESS ON FILE | | | | | | | |
| 166131 | FERNANDEZ FRATICELLI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 166132 | FERNANDEZ FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 166133 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166134 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166135 | FERNANDEZ FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 166136 | FERNANDEZ FUNERAL SERVICES INC | PO BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 166137 | FERNANDEZ GALAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 166138 | FERNANDEZ GALARZA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 166139 | FERNANDEZ GAMBOA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166140 | FERNANDEZ GARAY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 166141 | FERNANDEZ GARCIA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 166142 | FERNANDEZ GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 166143 | FERNANDEZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 166144 | FERNANDEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 166145 | FERNANDEZ GARCIA, CONRADO | ADDRESS ON FILE | | | | | | | |
| 166146 | FERNANDEZ GARCIA, ELSY | ADDRESS ON FILE | | | | | | | |
| 166147 | FERNANDEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 166148 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166149 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166150 | FERNANDEZ GARCIA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 166151 | Fernandez Garcia, Holvin | ADDRESS ON FILE | | | | | | | |
| 166152 | FERNANDEZ GARCIA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 166153 | FERNANDEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166154 | FERNANDEZ GARCIA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 166155 | FERNANDEZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 166156 | FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 166157 | FERNANDEZ GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| 166158 | FERNANDEZ GARCIA, ROSARIE | ADDRESS ON FILE | | | | | | | |
| 166159 | FERNANDEZ GARCIA, WAYNE | ADDRESS ON FILE | | | | | | | |
| 166160 | Fernandez Garcia, Zulma | ADDRESS ON FILE | | | | | | | |
| 653579 | FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 | |
| 166161 | FERNANDEZ GAVINO, RAUL I | ADDRESS ON FILE | | | | | | | |
| 166162 | FERNANDEZ GILL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166163 | FERNANDEZ GINORIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166164 | FERNANDEZ GINORIO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 166165 | FERNANDEZ GINORIO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 166167 | FERNANDEZ GIRAUD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166168 | FERNANDEZ GLEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166169 | FERNANDEZ GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 166170 | FERNANDEZ GOMEZ, ALLEGRA C | ADDRESS ON FILE | | | | | | | |
| 166171 | FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 166172 | FERNANDEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166173 | Fernandez Gomez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 166174 | FERNANDEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 166175 | FERNANDEZ GOMEZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| 166176 | FERNANDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166177 | FERNANDEZ GOMEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166178 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166179 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166180 | FERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 166181 | FERNANDEZ GONZALEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166182 | FERNANDEZ GONZALEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 166183 | FERNANDEZ GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 166184 | FERNANDEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 166166 | FERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166185 | FERNANDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 166186 | Fernandez Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| 166187 | FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| 166188 | FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| 166189 | FERNANDEZ GONZALEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 166190 | FERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166191 | FERNANDEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 166192 | FERNANDEZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 166193 | FERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166194 | FERNANDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 166195 | FERNANDEZ GONZALEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 166196 | FERNANDEZ GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 166197 | FERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 166198 | FERNANDEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 166199 | FERNANDEZ GONZALEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| 166200 | FERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166201 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166202 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166203 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166204 | FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 166205 | FERNANDEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 166206 | FERNANDEZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 166207 | FERNANDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 166208 | Fernandez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 166209 | FERNANDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 166210 | FERNANDEZ GONZALEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 166211 | FERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 166212 | FERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 166213 | FERNANDEZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 166214 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 166215 | FERNANDEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 166216 | FERNANDEZ GONZALEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 166217 | FERNANDEZ GONZALEZ, ZULLYANN | ADDRESS ON FILE | | | | | | | |
| 166218 | FERNANDEZ GORDON, WENDY | ADDRESS ON FILE | | | | | | | |
| 166219 | FERNANDEZ GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166220 | FERNANDEZ GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 166221 | FERNANDEZ GUADALUPE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 166222 | FERNANDEZ GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166223 | Fernandez Guzman, Axel D. | ADDRESS ON FILE | | | | | | | |
| 166224 | FERNANDEZ GUZMAN, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 166225 | FERNANDEZ HEINZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 166226 | FERNANDEZ HERNANDE Z, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166227 | Fernandez Hernande, Sonia M | ADDRESS ON FILE | | | | | | | |
| 166228 | FERNANDEZ HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 166229 | FERNANDEZ HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 166230 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166231 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166232 | FERNANDEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 166233 | FERNANDEZ HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 166234 | FERNANDEZ HERNANDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 166235 | FERNANDEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166237 | Fernandez Hernandez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 166238 | FERNANDEZ HERNANDEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 166240 | FERNANDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166241 | Fernandez Hernandez, Julio E | ADDRESS ON FILE | | | | | | | |
| 166242 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166243 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166244 | FERNANDEZ HERNANDEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 166245 | FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 166246 | FERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166247 | FERNANDEZ HERNANDEZ, MONICA I | ADDRESS ON FILE | | | | | | | |
| 166248 | Fernandez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 166249 | FERNANDEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166250 | FERNANDEZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 166251 | FERNANDEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 166252 | FERNANDEZ HERNANDEZ, WILLY A. | ADDRESS ON FILE | | | | | | | |
| 166253 | FERNANDEZ HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166254 | FERNANDEZ HERRERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 166255 | FERNANDEZ HIRALDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 166256 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| 166257 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| 166258 | FERNANDEZ HUGGINS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 166259 | FERNANDEZ IRIZARRY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 166260 | FERNANDEZ IZQUIERDO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 166261 | FERNANDEZ JIMENEZ MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 166262 | FERNANDEZ JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 166263 | FERNANDEZ JIMENEZ, ENID G | ADDRESS ON FILE | | | | | | | |
| 166264 | FERNANDEZ JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 166265 | FERNANDEZ JIMENEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 166266 | FERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 166267 | FERNANDEZ JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 166268 | FERNANDEZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 166269 | FERNANDEZ JIMENEZ, YUANY E. | ADDRESS ON FILE | | | | | | | |
| 166270 | FERNANDEZ JUANES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 653580 | FERNANDEZ JUNCOS SER.STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 | |
| 166271 | FERNANDEZ JUNGHANNS, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 166272 | FERNANDEZ JURADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 166273 | FERNANDEZ LANZO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 166274 | FERNANDEZ LAPORTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166275 | FERNANDEZ LASALLE, ANA E. | ADDRESS ON FILE | | | | | | | |
| 166276 | FERNANDEZ LEAL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 166277 | FERNANDEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 166278 | FERNANDEZ LEBRON, ALEX Y. | ADDRESS ON FILE | | | | | | | |
| 166279 | FERNANDEZ LEBRON, ANICIA S | ADDRESS ON FILE | | | | | | | |
| 166280 | FERNANDEZ LEBRON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 166281 | Fernandez Lebron, Daniel | ADDRESS ON FILE | | | | | | | |
| 166282 | FERNANDEZ LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166283 | FERNANDEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166284 | FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | | |
| 166285 | FERNANDEZ LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 166286 | FERNANDEZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166287 | FERNANDEZ LEON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 166288 | FERNANDEZ LEON, FIRPO | ADDRESS ON FILE | | | | | | | |
| 166289 | FERNANDEZ LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 166290 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 166291 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 166292 | FERNANDEZ LEON, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 166293 | FERNANDEZ LEON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166294 | FERNANDEZ LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 166295 | FERNANDEZ LIMAS, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 166296 | FERNANDEZ LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166297 | FERNANDEZ LONGO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166299 | FERNANDEZ LOPATEGUI, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 166300 | FERNANDEZ LOPEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 166301 | FERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 166302 | FERNANDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 166303 | FERNANDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166304 | FERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 166305 | FERNANDEZ LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 166306 | FERNANDEZ LOPEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 166307 | FERNANDEZ LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 166308 | Fernandez Lopez, Elliot M. | ADDRESS ON FILE | | | | | | | |
| 166309 | FERNANDEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 166310 | FERNANDEZ LOPEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 166311 | Fernandez Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 166312 | FERNANDEZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 166313 | FERNANDEZ LOPEZ, GERMAN D | ADDRESS ON FILE | | | | | | | |
| 166314 | FERNANDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166315 | FERNANDEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166316 | Fernandez Lopez, Jesus | ADDRESS ON FILE | | | | | | | |
| 166317 | FERNANDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166318 | Fernandez Lopez, Juan M | ADDRESS ON FILE | | | | | | | |
| 166319 | FERNANDEZ LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 166320 | FERNANDEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 166321 | FERNANDEZ LOPEZ, LUIS P | ADDRESS ON FILE | | | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 166323 | FERNANDEZ LOPEZ, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 166324 | FERNANDEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 166326 | FERNANDEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 166327 | FERNANDEZ LOZADA, IVAN | ADDRESS ON FILE | | | | | | | |
| 166328 | FERNANDEZ LOZADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 166329 | Fernandez Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 166330 | FERNANDEZ LOZADA, OMAR | ADDRESS ON FILE | | | | | | | |
| 166331 | FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 166332 | FERNANDEZ LUBE, MARIA | ADDRESS ON FILE | | | | | | | |
| 166333 | FERNANDEZ LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 166334 | FERNANDEZ LUIS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 166335 | FERNANDEZ MACHIN, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 166336 | FERNANDEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 166337 | FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 166338 | FERNANDEZ MALDONADO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 166339 | Fernandez Maldonado, Jorge | ADDRESS ON FILE | | | | | | | |
| 166340 | FERNANDEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166341 | FERNANDEZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 166342 | FERNANDEZ MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 166343 | FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 166344 | FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166345 | FERNANDEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 166346 | FERNANDEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 166347 | FERNANDEZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166348 | FERNANDEZ MANGUAL, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 166349 | FERNANDEZ MANGUAL, ERIKA | ADDRESS ON FILE | | | | | | | |
| 166350 | FERNANDEZ MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166351 | FERNANDEZ MANGUAL, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 166352 | FERNANDEZ MANZANO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 166353 | FERNANDEZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 166354 | FERNANDEZ MARCIAL, ELSEN | ADDRESS ON FILE | | | | | | | |
| 166355 | FERNANDEZ MARCIAL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 166356 | FERNANDEZ MARIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 166357 | FERNANDEZ MARIÑO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 166358 | FERNANDEZ MARRERO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 166359 | FERNANDEZ MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 166360 | FERNANDEZ MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 166361 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166362 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166363 | FERNANDEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166364 | FERNANDEZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 166365 | FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | | COAMO | PR | 00769 | |
| 166366 | FERNANDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166368 | FERNANDEZ MARTIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 166369 | FERNANDEZ MARTINEZ, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 166370 | FERNANDEZ MARTINEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 166371 | FERNANDEZ MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 166372 | FERNANDEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 166373 | FERNANDEZ MARTINEZ, ASNEL | ADDRESS ON FILE | | | | | | | |
| 166374 | FERNANDEZ MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 166375 | FERNANDEZ MARTINEZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| 166376 | FERNANDEZ MARTINEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 166377 | FERNANDEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 166379 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 166380 | FERNANDEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166381 | Fernandez Martinez, Jesus F | ADDRESS ON FILE | | | | | | | |
| 166382 | Fernandez Martinez, Jose O. | ADDRESS ON FILE | | | | | | | |
| 166383 | FERNANDEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 166384 | FERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 166385 | FERNANDEZ MARTINEZ, LETZA | ADDRESS ON FILE | | | | | | | |
| 166386 | FERNANDEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166387 | FERNANDEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 166388 | FERNANDEZ MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 166389 | FERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166390 | FERNANDEZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166391 | FERNANDEZ MARTINEZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| 166392 | FERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166393 | FERNANDEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 166394 | FERNANDEZ MAYMI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 166395 | FERNANDEZ MAYMI, ANNIE G | ADDRESS ON FILE | | | | | | | |
| 166325 | FERNANDEZ MD , JULIE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166396 | FERNANDEZ MEDERO MD, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 166397 | FERNANDEZ MEDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 166398 | FERNANDEZ MEDERO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 166399 | FERNANDEZ MEDERO, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 166400 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 166401 | FERNANDEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 166402 | FERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 166403 | FERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 166404 | FERNANDEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 166405 | FERNANDEZ MEDINA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 166406 | FERNANDEZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166407 | FERNANDEZ MELENDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 166408 | FERNANDEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 166409 | Fernandez Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| 166410 | FERNANDEZ MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 166411 | FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166413 | FERNANDEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 166414 | FERNANDEZ MELENDEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| 166415 | FERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166416 | FERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166417 | FERNANDEZ MELENDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 166418 | FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 166419 | FERNANDEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166420 | FERNANDEZ MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 166421 | FERNANDEZ MENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 166422 | FERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166423 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 166424 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 166425 | FERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 166426 | FERNANDEZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166427 | FERNANDEZ MIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166428 | FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 166429 | FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 166430 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166431 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166432 | Fernandez Miralles, Elsa | ADDRESS ON FILE | | | | | | | |
| 166433 | FERNANDEZ MIRALLES, ELSA | ADDRESS ON FILE | | | | | | | |
| 166434 | FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 166435 | FERNANDEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 166436 | FERNANDEZ MIRANDA, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 166437 | FERNANDEZ MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 166438 | FERNANDEZ MIRO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 166439 | FERNANDEZ MOJICA, IBRAIN | ADDRESS ON FILE | | | | | | | |
| 166440 | FERNANDEZ MOJICA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166441 | FERNANDEZ MOLINA, DAMARYS Y | ADDRESS ON FILE | | | | | | | |
| 166442 | FERNANDEZ MOLINA, GISELYS | ADDRESS ON FILE | | | | | | | |
| 166443 | FERNANDEZ MOLINA, GISELYS D | ADDRESS ON FILE | | | | | | | |
| 166444 | FERNANDEZ MONROIG, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166445 | FERNANDEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 166446 | FERNANDEZ MONTALVO, WILDA M | ADDRESS ON FILE | | | | | | | |
| 166447 | FERNANDEZ MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 166448 | FERNANDEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 166449 | FERNANDEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166450 | FERNANDEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166451 | FERNANDEZ MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 166452 | Fernandez Montero, Elvin | ADDRESS ON FILE | | | | | | | |
| 166453 | FERNANDEZ MONTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166454 | FERNANDEZ MONTERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 166455 | FERNANDEZ MORA, ANAIDEL | ADDRESS ON FILE | | | | | | | |
| 166456 | FERNANDEZ MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 166457 | FERNANDEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 166458 | FERNANDEZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 166459 | FERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 166460 | FERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 166461 | FERNANDEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 166462 | FERNANDEZ MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 166463 | Fernandez Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| 166464 | FERNANDEZ MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 166465 | FERNANDEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 166466 | FERNANDEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 166467 | FERNANDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 166468 | FERNANDEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 166469 | Fernandez Morales, Maria T | ADDRESS ON FILE | | | | | | | |
| 166470 | FERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 166471 | FERNANDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 166472 | FERNANDEZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166473 | FERNANDEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166474 | FERNANDEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166475 | FERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 166476 | FERNANDEZ MORAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166477 | FERNANDEZ MORAN, SUHEY M | ADDRESS ON FILE | | | | | | | |
| 166478 | FERNANDEZ MOREL, RAMON | ADDRESS ON FILE | | | | | | | |
| 166479 | Fernandez Morell, Gilbert | ADDRESS ON FILE | | | | | | | |
| 166480 | Fernandez Mulero, Dalin | ADDRESS ON FILE | | | | | | | |
| 166481 | Fernandez Mulero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 166482 | FERNANDEZ MUNDO, DARNES D | ADDRESS ON FILE | | | | | | | |
| 166483 | FERNANDEZ MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 166485 | FERNANDEZ MUÑOZ MD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 166486 | FERNANDEZ MUÑOZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 166487 | FERNANDEZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 166488 | FERNANDEZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166489 | FERNANDEZ MUNQZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 166490 | FERNANDEZ NADAL, WILLY | ADDRESS ON FILE | | | | | | | |
| 166491 | FERNANDEZ NARVAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166492 | FERNANDEZ NARVAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166493 | FERNANDEZ NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 166494 | FERNANDEZ NATALIZIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166495 | FERNANDEZ NAVARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166496 | Fernandez Navarro, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 166497 | FERNANDEZ NAVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166498 | FERNANDEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 166499 | Fernandez Negron, Jose M. | ADDRESS ON FILE | | | | | | | |
| 166500 | FERNANDEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 166501 | Fernandez Negron, Mariluz | ADDRESS ON FILE | | | | | | | |
| 166502 | FERNANDEZ NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 166484 | FERNANDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 166503 | Fernandez Negron, Wanda I | ADDRESS ON FILE | | | | | | | |
| 166504 | FERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166505 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 166506 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 166507 | FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 166508 | FERNANDEZ NIEVES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 166509 | FERNANDEZ NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166510 | FERNANDEZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 166511 | FERNANDEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 166512 | Fernandez Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| 166513 | FERNANDEZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166514 | FERNANDEZ NIVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 166515 | FERNANDEZ NOVALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 166516 | FERNANDEZ NUÑEZ MD, LOURDEZ | ADDRESS ON FILE | | | | | | | |
| 166517 | FERNANDEZ NUNEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 166518 | FERNANDEZ NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 166519 | FERNANDEZ NUNEZ, LENDRULY | ADDRESS ON FILE | | | | | | | |
| 166520 | Fernandez Ocacio, Hector M | ADDRESS ON FILE | | | | | | | |
| 166521 | FERNANDEZ OCHOA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 166522 | FERNANDEZ OLIVERAS, CLARA I | ADDRESS ON FILE | | | | | | | |
| 166523 | FERNANDEZ OLIVERI, JUAN | ADDRESS ON FILE | | | | | | | |
| 166524 | FERNANDEZ OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | | |
| 166525 | FERNANDEZ OLMEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 166526 | FERNANDEZ OLMEDA, WANDA V | ADDRESS ON FILE | | | | | | | |
| 166527 | FERNANDEZ OQUENDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166528 | FERNANDEZ ORAMA, YOELVIS | ADDRESS ON FILE | | | | | | | |
| 166529 | FERNANDEZ ORENSE, MARIA | ADDRESS ON FILE | | | | | | | |
| 166530 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | | |
| 166531 | FERNANDEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 166532 | FERNANDEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 166533 | FERNANDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 166534 | FERNANDEZ ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 166535 | FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 166536 | FERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166537 | FERNANDEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 166538 | FERNANDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166539 | FERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166540 | FERNANDEZ ORTIZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 166541 | FERNANDEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 166542 | FERNANDEZ ORTIZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 166543 | Fernandez Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 166544 | FERNANDEZ ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166545 | FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 166546 | FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | | |
| 166547 | FERNANDEZ OTERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 166548 | FERNANDEZ OTERO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 166549 | FERNANDEZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 166550 | FERNANDEZ OTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 166551 | FERNANDEZ OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 166552 | FERNANDEZ OYOLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 166553 | FERNANDEZ PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 166554 | FERNANDEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166555 | FERNANDEZ PACHECO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 166556 | FERNANDEZ PADILLA MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 166557 | FERNANDEZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 166558 | FERNANDEZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 166559 | FERNANDEZ PADILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 166560 | FERNANDEZ PADIN, SOFIA R. | ADDRESS ON FILE | | | | | | | |
| 166561 | Fernandez Padin, Sofia R. | ADDRESS ON FILE | | | | | | | |
| 166562 | FERNANDEZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 166563 | FERNANDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 166564 | FERNÁNDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 166565 | FERNANDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 166566 | FERNANDEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 166567 | FERNANDEZ PAGAN, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 166568 | FERNANDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 166569 | FERNANDEZ PAGAN, ERITA | ADDRESS ON FILE | | | | | | | |
| 166570 | FERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 166571 | FERNANDEZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 166572 | FERNANDEZ PAGAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 166573 | FERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 166574 | FERNANDEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 166576 | FERNANDEZ PAGAN, RINALDI | ADDRESS ON FILE | | | | | | | |
| 166577 | FERNANDEZ PAGAN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 166578 | FERNANDEZ PALMER, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 166579 | FERNANDEZ PANTOJA, IBETH E | ADDRESS ON FILE | | | | | | | |
| 166580 | FERNANDEZ PAREJO, CLAUDIA E. | ADDRESS ON FILE | | | | | | | |
| 166581 | FERNANDEZ PARIS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 166582 | FERNANDEZ PARRILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 166583 | FERNANDEZ PASTRANA, IVYS | ADDRESS ON FILE | | | | | | | |
| 166584 | FERNANDEZ PAULINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 166585 | FERNANDEZ PEDRA, DESIREE A | ADDRESS ON FILE | | | | | | | |
| 166586 | FERNANDEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166587 | FERNANDEZ PENA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 166588 | FERNANDEZ PERALTA, CARLA Y. | ADDRESS ON FILE | | | | | | | |
| 166589 | FERNANDEZ PERELLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 653581 | FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 166590 | FERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 166591 | FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | | |
| 166592 | FERNANDEZ PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 166593 | Fernandez Perez, Ana M | ADDRESS ON FILE | | | | | | | |
| 166594 | FERNANDEZ PEREZ, CARLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166595 | FERNANDEZ PEREZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 166596 | FERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166597 | FERNANDEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 166598 | FERNANDEZ PEREZ, ELIOT M. | ADDRESS ON FILE | | | | | | | |
| 166599 | Fernandez Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 166600 | FERNANDEZ PEREZ, IMEE | ADDRESS ON FILE | | | | | | | |
| 166601 | Fernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 166602 | FERNANDEZ PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 166603 | FERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166604 | FERNANDEZ PEREZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 166605 | FERNANDEZ PEREZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 166606 | FERNANDEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166607 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166608 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166609 | FERNANDEZ PEREZ, NIKY | ADDRESS ON FILE | | | | | | | |
| 166610 | FERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 166611 | FERNANDEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 166612 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 166613 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 166614 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166615 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166616 | FERNANDEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166617 | FERNANDEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | CAGUAS | PR | 00726 | |
| 166619 | FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 166620 | FERNANDEZ PI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 166621 | FERNANDEZ PIETRI, JAIME | ADDRESS ON FILE | | | | | | | |
| 166622 | FERNANDEZ PIEVE, DILIA E | ADDRESS ON FILE | | | | | | | |
| 166623 | FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | | | |
| 166624 | FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | | | |
| 166625 | FERNANDEZ PINERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 166626 | FERNANDEZ PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166628 | FERNANDEZ PINTOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 166629 | FERNANDEZ PIZARRO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 166630 | FERNANDEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 166631 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166632 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166633 | FERNANDEZ PLANAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 166634 | FERNANDEZ PLUMBING CONTRACTORS INC | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959-4255 | |
| 166635 | FERNANDEZ POL, SONIA | ADDRESS ON FILE | | | | | | | |
| 166636 | FERNANDEZ POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166637 | FERNANDEZ PORTALATIN, BELISA | ADDRESS ON FILE | | | | | | | |
| 166638 | FERNANDEZ PORTALATIN, WILMER | ADDRESS ON FILE | | | | | | | |
| 166639 | FERNANDEZ PORTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 166640 | FERNANDEZ POU, JULIO | ADDRESS ON FILE | | | | | | | |
| 166641 | FERNANDEZ POVEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 166642 | FERNANDEZ POWER, MARIA | ADDRESS ON FILE | | | | | | | |
| 166643 | FERNANDEZ PRATTS, AGI | ADDRESS ON FILE | | | | | | | |
| 166644 | FERNANDEZ PRATTS, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166575 | FERNANDEZ QUEIPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166645 | FERNANDEZ QUESADA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 166646 | FERNANDEZ QUESADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166647 | FERNANDEZ QUEVEDO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 166648 | FERNANDEZ QUILES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 166649 | FERNANDEZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166650 | FERNANDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166651 | FERNANDEZ QUINONES, JOSSY LYNN | ADDRESS ON FILE | | | | | | | |
| 166652 | FERNANDEZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166653 | FERNANDEZ QUINTANA, JEANELLY M | ADDRESS ON FILE | | | | | | | |
| 166654 | FERNANDEZ RAMIREZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 166655 | FERNANDEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 166656 | FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE | | | | | | | |
| 166657 | FERNANDEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 166658 | FERNANDEZ RAMIREZ, REBECA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 166659 | FERNANDEZ RAMIREZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| 166660 | FERNANDEZ RAMIREZ, TIRZAH I | ADDRESS ON FILE | | | | | | | |
| 166661 | FERNANDEZ RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 166662 | Fernandez Ramos, Angel F | ADDRESS ON FILE | | | | | | | |
| 166663 | FERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 166664 | FERNANDEZ RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 166665 | FERNANDEZ RAMOS, DAYNA G | ADDRESS ON FILE | | | | | | | |
| 166666 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166667 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166668 | FERNANDEZ RAMOS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 166669 | FERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 166670 | FERNANDEZ RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 166671 | FERNANDEZ RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| 166672 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 166673 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 166674 | FERNANDEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166675 | FERNANDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 166676 | FERNANDEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166677 | FERNANDEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 166678 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166679 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166680 | FERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166681 | FERNANDEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 166682 | FERNANDEZ RENTA, RAISA | ADDRESS ON FILE | | | | | | | |
| 166683 | FERNANDEZ RENTAS, MARIVEE | ADDRESS ON FILE | | | | | | | |
| 166684 | FERNANDEZ REPOLLET, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 166685 | FERNANDEZ RETAMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166686 | FERNANDEZ REYES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 166687 | FERNANDEZ REYES, BELNA | ADDRESS ON FILE | | | | | | | |
| 166688 | FERNANDEZ REYES, BETCSY E. | ADDRESS ON FILE | | | | | | | |
| 166689 | FERNANDEZ REYES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 166690 | FERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 166691 | FERNANDEZ REYES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 166692 | FERNANDEZ REYES, DENNYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166693 | FERNANDEZ REYES, GIL | ADDRESS ON FILE | | | | | | | |
| 166694 | FERNANDEZ REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 166695 | FERNANDEZ REYES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 166696 | FERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 166697 | FERNANDEZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166698 | FERNANDEZ REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 166699 | Fernandez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 166700 | FERNANDEZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166701 | FERNANDEZ REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166702 | FERNANDEZ REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 166703 | FERNANDEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166704 | FERNANDEZ REYES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 166705 | FERNANDEZ REYES, RAMON E | ADDRESS ON FILE | | | | | | | |
| 166706 | FERNANDEZ REYNOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 166707 | FERNANDEZ RIECKEHOFF, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 166708 | FERNANDEZ RIOS MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| 166709 | FERNANDEZ RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 166710 | FERNANDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166711 | FERNANDEZ RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 166712 | FERNANDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 166713 | FERNANDEZ RIVAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 166714 | FERNANDEZ RIVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 166715 | FERNANDEZ RIVAS, LEIRYBETH | ADDRESS ON FILE | | | | | | | |
| 166716 | FERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166717 | FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 166718 | FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 166719 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166720 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166721 | FERNANDEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 166722 | FERNANDEZ RIVERA, CAROLA | ADDRESS ON FILE | | | | | | | |
| 166723 | FERNANDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 166724 | FERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166725 | FERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166726 | FERNANDEZ RIVERA, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 166727 | FERNANDEZ RIVERA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 166728 | FERNANDEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 166729 | FERNANDEZ RIVERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 166731 | FERNANDEZ RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 166732 | FERNANDEZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 166733 | FERNANDEZ RIVERA, ILEEN | ADDRESS ON FILE | | | | | | | |
| 166734 | FERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166735 | FERNANDEZ RIVERA, JANEIRY | ADDRESS ON FILE | | | | | | | |
| 166736 | FERNANDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166737 | FERNANDEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 166739 | FERNANDEZ RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 166740 | FERNANDEZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 166741 | FERNANDEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 166742 | FERNANDEZ RIVERA, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 166743 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166744 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166745 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166746 | FERNANDEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 166747 | FERNANDEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 166748 | FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166749 | Fernandez Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| 166750 | FERNANDEZ RIVERA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 166751 | FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 166752 | FERNANDEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 166753 | FERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166754 | FERNANDEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 166755 | FERNANDEZ RIVERA, MIRALIS | ADDRESS ON FILE | | | | | | | |
| 166756 | FERNANDEZ RIVERA, PETRA J | ADDRESS ON FILE | | | | | | | |
| 166757 | Fernandez Rivera, Raul A | ADDRESS ON FILE | | | | | | | |
| 166758 | FERNANDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166759 | FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 166760 | FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| 166762 | FERNANDEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 166763 | FERNANDEZ RIVERA, YOISMEL | ADDRESS ON FILE | | | | | | | |
| 166764 | FERNANDEZ ROBLES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 166765 | FERNANDEZ ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 166766 | FERNANDEZ ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 166767 | FERNANDEZ RODRIGUEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 166768 | FERNANDEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 166769 | FERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166770 | FERNANDEZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 166771 | Fernandez Rodriguez, Annie | ADDRESS ON FILE | | | | | | | |
| 166772 | FERNANDEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 166773 | FERNANDEZ RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 166775 | FERNANDEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 166776 | FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 166777 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166778 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166779 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166780 | Fernandez Rodriguez, Christine | ADDRESS ON FILE | | | | | | | |
| 166781 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 166782 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 166783 | FERNANDEZ RODRIGUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 166784 | FERNANDEZ RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 166785 | FERNANDEZ RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 166786 | FERNANDEZ RODRIGUEZ, ELLIE E | ADDRESS ON FILE | | | | | | | |
| 166787 | FERNANDEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 166788 | FERNANDEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 166789 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 166790 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 166791 | FERNANDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 166792 | Fernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 166793 | Fernandez Rodriguez, Hugo R | ADDRESS ON FILE | | | | | | | |
| 166794 | FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166795 | FERNANDEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 166796 | FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 166797 | FERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 166798 | FERNANDEZ RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 166799 | FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 166800 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166801 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166802 | FERNANDEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 166803 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166804 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166805 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166806 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166807 | FERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166809 | FERNANDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 166810 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166811 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166812 | FERNANDEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 166813 | FERNANDEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 166814 | FERNANDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 166815 | FERNANDEZ RODRIGUEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 166816 | FERNANDEZ RODRIGUEZ, KATIMAR | ADDRESS ON FILE | | | | | | | |
| 166817 | FERNANDEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 166818 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166819 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166820 | FERNANDEZ RODRIGUEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 166821 | FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166822 | FERNANDEZ RODRIGUEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 166823 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166824 | FERNANDEZ RODRIGUEZ, MARIA DEL L. | ADDRESS ON FILE | | | | | | | |
| 166825 | FERNANDEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 166826 | Fernandez Rodriguez, Maria V | ADDRESS ON FILE | | | | | | | |
| 166827 | FERNANDEZ RODRIGUEZ, MARISELI | ADDRESS ON FILE | | | | | | | |
| 166828 | FERNANDEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166829 | FERNANDEZ RODRIGUEZ, MERESLYN | ADDRESS ON FILE | | | | | | | |
| 166830 | FERNANDEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 166831 | FERNANDEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 166832 | FERNANDEZ RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 166834 | FERNANDEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 166835 | FERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 166836 | FERNANDEZ RODRIGUEZ, PILAR M | ADDRESS ON FILE | | | | | | | |
| 166837 | FERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166839 | FERNANDEZ RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 166840 | FERNANDEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 166841 | FERNANDEZ RODRIGUEZ, ROSA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 166842 | FERNANDEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166843 | FERNANDEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 166844 | FERNANDEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 166845 | FERNANDEZ RODRIGUEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 166846 | FERNANDEZ RODRIGUEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 166847 | FERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 166848 | FERNANDEZ RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 166849 | FERNANDEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 166850 | FERNANDEZ RODRIGUEZ, YULIXAH | ADDRESS ON FILE | | | | | | | |
| 166851 | FERNANDEZ RODRIGUEZ, ZUANIA S | ADDRESS ON FILE | | | | | | | |
| 166852 | FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 166853 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166854 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166855 | FERNANDEZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 166856 | FERNANDEZ ROJAS, MARIELI | ADDRESS ON FILE | | | | | | | |
| 166857 | FERNANDEZ ROJAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166858 | FERNANDEZ ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 166859 | FERNANDEZ ROLDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 166860 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 166861 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 166862 | Fernandez Roman, Guillermo | ADDRESS ON FILE | | | | | | | |
| 166863 | FERNANDEZ ROMAN, JUDY | ADDRESS ON FILE | | | | | | | |
| 166864 | FERNANDEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 166865 | FERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 166866 | FERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 166867 | FERNANDEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 166868 | FERNANDEZ ROMERO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 166869 | FERNANDEZ ROMEU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 166870 | FERNANDEZ ROMEU, JOSE | ADDRESS ON FILE | | | | | | | |
| 166871 | FERNANDEZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166873 | FERNANDEZ ROSA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 166874 | FERNANDEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166875 | FERNANDEZ ROSA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 166876 | FERNANDEZ ROSA, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 166877 | FERNANDEZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 166878 | FERNANDEZ ROSA, KARLA | ADDRESS ON FILE | | | | | | | |
| 166879 | FERNANDEZ ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166880 | FERNANDEZ ROSA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 166881 | FERNANDEZ ROSA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 166882 | FERNANDEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 166883 | FERNANDEZ ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 166884 | Fernandez Rosa, Yadira | ADDRESS ON FILE | | | | | | | |
| 166885 | FERNANDEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 166886 | FERNANDEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166887 | FERNANDEZ ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 166888 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166889 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166890 | FERNANDEZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 166891 | FERNANDEZ ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 166838 | Fernandez Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 166892 | FERNANDEZ ROSADO, ZUJEIRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166893 | FERNANDEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 166894 | FERNANDEZ ROSARIO, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 166895 | FERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166896 | FERNANDEZ ROSARIO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 166897 | FERNANDEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 166898 | FERNANDEZ ROSARIO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 166899 | FERNANDEZ ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 166900 | FERNANDEZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 166901 | FERNANDEZ ROSARIO, SENIA M | ADDRESS ON FILE | | | | | | | |
| 166902 | FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166903 | FERNANDEZ ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 166904 | FERNANDEZ ROSAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166905 | FERNANDEZ ROSSELLE, LIZA | ADDRESS ON FILE | | | | | | | |
| 166906 | FERNANDEZ RUBIO, SUSANA DE LA C | ADDRESS ON FILE | | | | | | | |
| 166907 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 166908 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 166909 | FERNANDEZ RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 166910 | FERNANDEZ RUIZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 166911 | FERNANDEZ RUIZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 166912 | FERNANDEZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 166913 | FERNANDEZ RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 166914 | FERNANDEZ RUIZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 166915 | FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 166916 | FERNANDEZ RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166917 | FERNANDEZ SALCEDO, JOEVANI | ADDRESS ON FILE | | | | | | | |
| 166918 | FERNANDEZ SALDANA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 166920 | FERNANDEZ SALICRUP, BRIAN | ADDRESS ON FILE | | | | | | | |
| 166921 | Fernandez Salicrup, Javier A. | ADDRESS ON FILE | | | | | | | |
| 166922 | FERNANDEZ SALICRUP, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 166923 | FERNANDEZ SAN INOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166924 | FERNANDEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 166925 | FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| 166926 | FERNANDEZ SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 166927 | FERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166928 | FERNANDEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 166929 | FERNANDEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166930 | FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 166931 | FERNANDEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166932 | FERNANDEZ SANTA, ERICK | ADDRESS ON FILE | | | | | | | |
| 166933 | FERNANDEZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 166934 | Fernandez Santa, Jose C | ADDRESS ON FILE | | | | | | | |
| 166935 | FERNANDEZ SANTA, SIXDALI | ADDRESS ON FILE | | | | | | | |
| 166937 | FERNANDEZ SANTANA, EDMUNDO J. | ADDRESS ON FILE | | | | | | | |
| 166938 | FERNANDEZ SANTANA, IRISCELI | ADDRESS ON FILE | | | | | | | |
| 166939 | FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 166940 | FERNANDEZ SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 166941 | FERNANDEZ SANTIAGO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 166942 | FERNANDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166943 | FERNANDEZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 166944 | FERNANDEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166945 | FERNANDEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 166946 | FERNANDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 166947 | FERNANDEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 166948 | FERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166949 | FERNANDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 166950 | FERNANDEZ SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| 166951 | FERNANDEZ SANTIAGO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 166952 | FERNANDEZ SANTIAGO, MARILIN | ADDRESS ON FILE | | | | | | | |
| 166953 | FERNANDEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 166954 | FERNANDEZ SANTIAGO, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| 166955 | FERNANDEZ SANTIAGO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 166956 | FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 166957 | FERNANDEZ SANTIAGO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 166958 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166959 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166960 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 166961 | FERNANDEZ SANTOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 166962 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166963 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166964 | FERNANDEZ SANTOS, DAWYN | ADDRESS ON FILE | | | | | | | |
| 166965 | FERNANDEZ SANYET, JADIX D. | ADDRESS ON FILE | | | | | | | |
| 166966 | FERNANDEZ SANZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 166967 | FERNANDEZ SAVELLI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166968 | FERNANDEZ SCHMICH, NORMA | ADDRESS ON FILE | | | | | | | |
| 166969 | Fernandez Segarra, Carlos Migue | ADDRESS ON FILE | | | | | | | |
| 166970 | FERNANDEZ SEGARRA, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| 166971 | FERNANDEZ SEGARRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 166972 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 166973 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 166974 | FERNANDEZ SEMIDEY, CORALIS | ADDRESS ON FILE | | | | | | | |
| 166975 | FERNANDEZ SEMIDEY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 166976 | FERNANDEZ SERRANO, KATHIE | ADDRESS ON FILE | | | | | | | |
| 166977 | FERNANDEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166978 | FERNANDEZ SERRANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 166979 | FERNANDEZ SERRU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 166980 | FERNANDEZ SEVERINO, OSMAR | ADDRESS ON FILE | | | | | | | |
| 166981 | FERNANDEZ SIERRA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 166982 | FERNANDEZ SIERRA, ERICH | ADDRESS ON FILE | | | | | | | |
| 166983 | FERNANDEZ SIFRE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166984 | FERNANDEZ SIFRE MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 166985 | FERNANDEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166986 | FERNANDEZ SILVA, IAN | ADDRESS ON FILE | | | | | | | |
| 166987 | FERNANDEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 166988 | FERNANDEZ SILVA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 166989 | FERNANDEZ SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| 166990 | FERNANDEZ SILVA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 166991 | FERNANDEZ SISSA, CLARA | ADDRESS ON FILE | | | | | | | |
| 166998 | Fernandez Solano, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 166999 | FERNANDEZ SOLER, RONALD | ADDRESS ON FILE | | | | | | | |
| 167000 | FERNANDEZ SOLER, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 167001 | FERNANDEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 167002 | FERNANDEZ SOLTERO MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 167003 | FERNANDEZ SOSA MD, ISABEL R | ADDRESS ON FILE | | | | | | | |
| 167004 | FERNANDEZ SOSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 167005 | FERNANDEZ SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167006 | FERNANDEZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 167007 | FERNANDEZ SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167008 | FERNANDEZ SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 167009 | FERNANDEZ SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167010 | FERNANDEZ SOSA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| 167011 | FERNANDEZ SOTO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 167012 | FERNANDEZ SOTO, ANA W | ADDRESS ON FILE | | | | | | | |
| 167013 | FERNANDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167014 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 167015 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 167016 | FERNANDEZ SOTO, JAMES L | ADDRESS ON FILE | | | | | | | |
| 167017 | FERNANDEZ SOTO, OMAR J | ADDRESS ON FILE | | | | | | | |
| 167018 | FERNANDEZ SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 167019 | FERNANDEZ SOTOMAYOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 167020 | FERNANDEZ SOTOMAYOR, DIANA E | ADDRESS ON FILE | | | | | | | |
| 167021 | FERNANDEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167022 | FERNANDEZ SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 167023 | FERNANDEZ SUFFRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 167024 | FERNANDEZ TAMAYO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 167025 | FERNANDEZ TAMAYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 167026 | FERNANDEZ TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167027 | FERNANDEZ TAVARES, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 167028 | FERNANDEZ TAVAREZ, BISMARK | ADDRESS ON FILE | | | | | | | |
| 167029 | FERNANDEZ TAVAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 167030 | FERNANDEZ TOLEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 167031 | FERNANDEZ TOLEDO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| 167032 | FERNANDEZ TORRES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167033 | FERNANDEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 167034 | FERNANDEZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 167035 | Fernandez Torres, Carolina | ADDRESS ON FILE | | | | | | | |
| 167036 | FERNANDEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 167037 | FERNANDEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 167038 | FERNANDEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 167039 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167040 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167041 | Fernandez Torres, Fernando J | ADDRESS ON FILE | | | | | | | |
| 167042 | FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167043 | FERNANDEZ TORRES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 167044 | FERNANDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 167045 | FERNANDEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 167046 | FERNANDEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 167047 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 167048 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167049 | FERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 167050 | FERNANDEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 167051 | FERNANDEZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 167052 | FERNANDEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 167053 | FERNANDEZ TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 167055 | FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | | |
| 167056 | FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 167057 | Fernandez Torres, Maria C | ADDRESS ON FILE | | | | | | | |
| 167058 | FERNANDEZ TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 167059 | FERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 167060 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 167061 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 167062 | FERNANDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 167063 | FERNANDEZ TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| 167064 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | | |
| 167065 | FERNANDEZ TRINIDAD, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 167067 | FERNANDEZ TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167068 | FERNANDEZ TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 167069 | FERNANDEZ UMPIERRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 167070 | FERNANDEZ UMPIERRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 167071 | FERNANDEZ USERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 167072 | FERNANDEZ VALE, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 167074 | FERNANDEZ VALENTIN, AMALIA L | ADDRESS ON FILE | | | | | | | |
| 167075 | FERNANDEZ VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 167076 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 167077 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 167078 | FERNANDEZ VALENTIN, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 167079 | FERNANDEZ VALENTIN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 167080 | FERNANDEZ VAN CLEVE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 167081 | FERNANDEZ VAN CLEVE, JOHN | ADDRESS ON FILE | | | | | | | |
| 167082 | FERNANDEZ VARGAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 167083 | FERNANDEZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167084 | FERNANDEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 167085 | FERNANDEZ VARGAS, NISSYBETH | ADDRESS ON FILE | | | | | | | |
| 653582 | FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 167086 | FERNANDEZ VAZQUEZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 167087 | FERNANDEZ VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167088 | FERNANDEZ VAZQUEZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| 167089 | FERNANDEZ VAZQUEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| 167090 | FERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 167091 | FERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 167092 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167093 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167094 | FERNANDEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 167095 | FERNANDEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167096 | FERNANDEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 167097 | FERNANDEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 167098 | FERNANDEZ VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167099 | FERNANDEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167100 | FERNANDEZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167101 | FERNANDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167102 | FERNANDEZ VEGA, ANILDA | ADDRESS ON FILE | | | | | | | |
| 167103 | FERNANDEZ VEGA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 167104 | FERNANDEZ VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 167105 | FERNANDEZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 167106 | FERNANDEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167107 | FERNANDEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167108 | FERNANDEZ VEGA, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 167109 | FERNANDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 167110 | FERNANDEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 167111 | FERNANDEZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 167112 | FERNANDEZ VEGA, NESTOR M. | ADDRESS ON FILE | | | | | | | |
| 167073 | FERNANDEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 167113 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 167114 | FERNANDEZ VELAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 167115 | Fernandez Velazquez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 167116 | FERNANDEZ VELAZQUEZ, SURAMY | ADDRESS ON FILE | | | | | | | |
| 167117 | FERNANDEZ VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 167118 | FERNANDEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167119 | FERNANDEZ VELEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 167120 | Fernandez Velez, Efrain | ADDRESS ON FILE | | | | | | | |
| 167121 | FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 167122 | Fernandez Velez, Jovanny | ADDRESS ON FILE | | | | | | | |
| 167123 | FERNANDEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 653583 | FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | | SAN JUAN | PR | 00910 | |
| 167125 | FERNANDEZ VERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 167126 | FERNANDEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167127 | FERNANDEZ VILLAFANE, JESUS E | ADDRESS ON FILE | | | | | | | |
| 167128 | FERNANDEZ VILLANUEVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 167129 | FERNANDEZ VILLANUEVA, KEISLA | ADDRESS ON FILE | | | | | | | |
| 167130 | FERNANDEZ VILLARONGA MD, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 167131 | FERNANDEZ VILLEGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 167133 | FERNANDEZ VIRELLA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 167134 | FERNANDEZ VIRELLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 167135 | FERNANDEZ WOLLEMBERG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 653584 | FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 167136 | FERNANDEZ ZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167137 | FERNANDEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167138 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167139 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167140 | FERNANDEZ ZAYAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 167141 | FERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 167142 | FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167143 | FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 167144 | FERNANDEZ, ANNY L | ADDRESS ON FILE | | | | | | | |
| 167145 | FERNANDEZ, BLADIMIRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167146 | FERNANDEZ, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 167147 | FERNANDEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 167148 | FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| 167150 | FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167152 | FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 167153 | FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 167154 | FERNANDEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167155 | FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 167156 | FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 167157 | FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 167159 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 167160 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 167161 | FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 167162 | FERNANDEZ, MARIYADALIS | ADDRESS ON FILE | | | | | | | |
| 167163 | FERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 167164 | FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 167165 | FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167167 | FERNANDEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 167172 | FERNANDEZCABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167173 | FERNANDEZPABON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167174 | FERNANDEZREYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 167175 | FERNANDEZRIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 167176 | FERNANDEZTRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167177 | FERNANDINI ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167178 | FERNANDINI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 167179 | FERNANDINI ARROYO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 167180 | FERNANDINI BURGOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 167181 | FERNANDINI CAMUY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167182 | FERNANDINI CONCEPCION, LUIS M | ADDRESS ON FILE | | | | | | | |
| 167183 | FERNANDINI CORNIER, IDEL A. | ADDRESS ON FILE | | | | | | | |
| 167166 | FERNANDINI GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167184 | FERNANDINI GUIVAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 167186 | FERNANDINI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 167187 | FERNANDINI RUIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 167188 | FERNANDINI RUIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 167189 | FERNANDINI TORRE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 167190 | FERNANDINI TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167191 | FERNANDINI TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 167192 | Fernandini Torres, Walter O | ADDRESS ON FILE | | | | | | | |
| 653585 | FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 | |
| 653586 | FERNANDO AULET CASTRO | PO BOX 2332 | | | | VEGA BAJA | PR | 00694 | |
| 653587 | FERNANDO CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 653588 | FERNANDO DIAZ OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 | |
| 653589 | FERNANDO FONT LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 653590 | FERNANDO MIRANDA RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 653591 | FERNANDO PAONESSA RODRIGUEZ | PO BOX 1813 | | | | BAYAMON | PR | 00960-1813 | |
| 653592 | FERNANDO PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653593 | FERNANDO RIVERA RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 167194 | FERNANDO A BAERGA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 167195 | FERNANDO A CASABLANCA TORRES | ADDRESS ON FILE | | | | | | | |
| 653594 | FERNANDO A CERPA | P O BOX 724 | | | | COMERIO | PR | 00782 | |
| 167196 | FERNANDO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167197 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167198 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167199 | FERNANDO A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 167200 | FERNANDO A FRIAS | ADDRESS ON FILE | | | | | | | |
| 167201 | FERNANDO A GONZALEZ SUKIE | ADDRESS ON FILE | | | | | | | |
| 653595 | FERNANDO A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653596 | FERNANDO A LEO PE¥A | 200 SW 79HT AVE | | | | MIAMI | FL | 33144-2224 | |
| 167202 | FERNANDO A MATEO MATEO | ADDRESS ON FILE | | | | | | | |
| 167203 | FERNANDO A MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 653597 | FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 | |
| 653598 | FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 | |
| 167204 | FERNANDO A PINERO AMARAL | ADDRESS ON FILE | | | | | | | |
| 167205 | FERNANDO A RIVERA ARTILES | ADDRESS ON FILE | | | | | | | |
| 653599 | FERNANDO A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 167206 | FERNANDO A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167207 | FERNANDO A RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 167208 | FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | ADDRESS ON FILE | | | | | | | |
| 167209 | FERNANDO A ROIG GARCIA | ADDRESS ON FILE | | | | | | | |
| 167210 | FERNANDO A ROJAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 167211 | FERNANDO A SULSONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653600 | FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 653601 | FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 167212 | FERNANDO A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 167213 | FERNANDO A. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 167214 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| 167215 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| 653602 | FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653603 | FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 | |
| 653604 | FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 167216 | FERNANDO ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 167217 | FERNANDO ACOSTA PARDO | ADDRESS ON FILE | | | | | | | |
| 653605 | FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 167218 | FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167219 | FERNANDO ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 653606 | FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 | |
| 167220 | FERNANDO ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653607 | FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653608 | FERNANDO ALVAREZ FONSECA | HC 04 BOX 48333 | | | | CAGUAS | PR | 00725-9632 | |
| 653609 | FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | | TOA BAJA | PR | 00949 | |
| 167221 | FERNANDO ALVAREZ LOMBA | ADDRESS ON FILE | | | | | | | |
| 653610 | FERNANDO ALVERIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 167222 | FERNANDO AMADOR PARES | ADDRESS ON FILE | | | | | | | |
| 167223 | FERNANDO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167224 | FERNANDO AMARO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653611 | FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | | PONCE | PR | 00731 | |
| 167225 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653612 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653613 | FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 653614 | FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 653615 | FERNANDO ARCO | P O BOX 29824 | | | | SAN JUAN | PR | 00929 | |
| 653616 | FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | | CIDRA | PR | 00739 | |
| 653617 | FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 653618 | FERNANDO ARVELO RUIZ | P O BOX 603 | | | | LARES | PR | 00669 | |
| 653619 | FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | | JUNCOS | PR | 00777 | |
| 653620 | FERNANDO ASENCIO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 653621 | FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 653622 | FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 653623 | FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | | SAN JUAN | PR | 00927 | |
| 167226 | FERNANDO BALLESTER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 167227 | FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 653624 | FERNANDO BALMORI GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 167228 | FERNANDO BARNES ROSICH | PO BOX 331031 | | | | PONCE | PR | 00733-1031 | |
| 167229 | FERNANDO BARNES VELEZ | ADDRESS ON FILE | | | | | | | |
| 653625 | FERNANDO BARNES VELEZ | PO BOX 1041 | | | | PONCE | PR | 00733 | |
| 167230 | FERNANDO BARRON | ADDRESS ON FILE | | | | | | | |
| 167231 | FERNANDO BARRON GUERIN | ADDRESS ON FILE | | | | | | | |
| 653626 | FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 167232 | FERNANDO BATISTA MORALES | ADDRESS ON FILE | | | | | | | |
| 167233 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 771054 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 167234 | FERNANDO BATISTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 653627 | FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | | LOIZA | PR | 00913-4745 | |
| 653628 | FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | | PONCE | PR | 00731 | |
| 167235 | FERNANDO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 167236 | FERNANDO BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653629 | FERNANDO BERIO MU¥IZ | PO BOX 22680 | | | | SAN JUAN | PR | 00931-2680 | |
| 653630 | FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 653631 | FERNANDO BERMUDEZ SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | | SAN JUAN | PR | 00926-2360 | |
| 653632 | FERNANDO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 653633 | FERNANDO BERRIOS RIVERA | BOX 689 | | | | BAYAMON | PR | 00960 | |
| 653634 | FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 167237 | FERNANDO BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 167238 | FERNANDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 167239 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167240 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167241 | FERNANDO BODON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 167242 | FERNANDO BONNET MERCIER | ADDRESS ON FILE | | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | |
| 167243 | FERNANDO BRAVO LABOY | ADDRESS ON FILE | | | | | | | |
| 167244 | FERNANDO BUESO PEREZ | ADDRESS ON FILE | | | | | | | |
| 653636 | FERNANDO BURGOS GARCIA | PO BOX 523 | | | | GUANICA | PR | 00653 | |
| 653637 | FERNANDO BURGOS SENQUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653638 | FERNANDO C COTERA | URB EL SE¥ORIAL | 2010 CALLE EDUARDO DORS | | | SAN JUAN | PR | 00926 | |
| 653639 | FERNANDO C COTERA | 3440 N W 18 ST | | | | MIAMI | FL | 33125 | |
| 167245 | FERNANDO CABAN BALAGUER | ADDRESS ON FILE | | | | | | | |
| 167246 | FERNANDO CABANILLAS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 653640 | FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 167247 | FERNANDO CALOCA TORRES | ADDRESS ON FILE | | | | | | | |
| 653641 | FERNANDO CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167248 | FERNANDO CAMPOAMOR REDIN | ADDRESS ON FILE | | | | | | | |
| 653642 | FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | | BAYAMON | PR | 00956 | |
| 167249 | FERNANDO CAPELES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653643 | FERNANDO CARABALLO FERRER | ADDRESS ON FILE | | | | | | | |
| 167250 | FERNANDO CARABALLO SOTO | ADDRESS ON FILE | | | | | | | |
| 653644 | FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | | PONCE | PR | 00731 | |
| 167251 | FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | | SAN JUAN | PR | 00911 | |
| 653645 | FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | | GURABO | PR | 00778 | |
| 167252 | FERNANDO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653646 | FERNANDO CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 653647 | FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | | SALINAS | PR | 00751 | |
| 653648 | FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 653649 | FERNANDO CARRION ROMAN | ADDRESS ON FILE | | | | | | | |
| 653650 | FERNANDO CASANOVA SERRANO | P O BOX 294 | | | | VIEQUES | PR | 00765 | |
| 653651 | FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1224 | |
| 653652 | FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | | LAS PIEDRAS | PR | 00771 | |
| 653653 | FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | | SAN JUAN | PR | 00907 | |
| 167253 | FERNANDO CHICO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 167254 | FERNANDO CHOLLET BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 167255 | FERNANDO CINTRON MADERO | ADDRESS ON FILE | | | | | | | |
| 653654 | FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | | RIO GRANDE | PR | 00745 | |
| 167256 | FERNANDO CINTRON ONATIVIA | ADDRESS ON FILE | | | | | | | |
| 653655 | FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 653656 | FERNANDO COGLEY | ADDRESS ON FILE | | | | | | | |
| 653657 | FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 653658 | FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 167257 | FERNANDO COLON | ADDRESS ON FILE | | | | | | | |
| 653659 | FERNANDO COLON | 365 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| 167258 | FERNANDO COLÓN GARCIA | ADDRESS ON FILE | | | | | | | |
| 167259 | FERNANDO COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 653660 | FERNANDO COLON MALAVE | URB LOMAS VERDES | 4D 37 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| 653661 | FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| 653662 | FERNANDO COLON RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| 653663 | FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 167260 | FERNANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 653664 | FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| 167261 | FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 167262 | FERNANDO CORDERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 167263 | FERNANDO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 653665 | FERNANDO CORREA FLORES | ADDRESS ON FILE | | | | | | | |
| 653666 | FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653667 | FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 653668 | FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| 653669 | FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| 167264 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167265 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653670 | FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 0983 | |
| 653671 | FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| 653672 | FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| 167266 | FERNANDO CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| 653673 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653674 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653675 | FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 653676 | FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 653677 | FERNANDO CRUZ RAMOS | RR 4 BOX 581 | | | | BAYAMON | PR | 00956 | |
| 653678 | FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| 653679 | FERNANDO CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 653680 | FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 653681 | FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 653682 | FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| 653683 | FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 167267 | FERNANDO D SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653684 | FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 | |
| 653685 | FERNANDO DE JESUS GARCIA | HC 1 BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 653686 | FERNANDO DE JESUS HERRERO | ADDRESS ON FILE | | | | | | | |
| 653687 | FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 | |
| 653688 | FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B 47 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 167268 | FERNANDO DE LEON DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 653689 | FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 653690 | FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 | |
| 653691 | FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 653692 | FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | | | PR | 00725 | |
| 653693 | FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 | |
| 653694 | FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 167269 | FERNANDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 167270 | FERNANDO DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653695 | FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 | |
| 167271 | FERNANDO E FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 653696 | FERNANDO E FUENTES FELIX | ADDRESS ON FILE | | | | | | | |
| 653697 | FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 653698 | FERNANDO E LINARES BELVIS | ADDRESS ON FILE | | | | | | | |
| 653699 | FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 | |
| 167272 | FERNANDO E ORTIZ ARBONA | ADDRESS ON FILE | | | | | | | |
| 167273 | FERNANDO E OTERO | ADDRESS ON FILE | | | | | | | |
| 653700 | FERNANDO E OTERO SOTOMAYOR | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| 653701 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 | |
| 167274 | FERNANDO E PINEIRO CADIZ | ADDRESS ON FILE | | | | | | | |
| 167275 | FERNANDO E PLA BARBY | ADDRESS ON FILE | | | | | | | |
| 167276 | FERNANDO E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167277 | FERNANDO E ROURA RIZZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167278 | FERNANDO E. AGRAIT | ADDRESS ON FILE | | | | | | | |
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 167279 | FERNANDO E. ROURA RIZZO | ADDRESS ON FILE | | | | | | | |
| 167280 | FERNANDO E. SAGARDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653703 | FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| 167281 | FERNANDO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 167282 | FERNANDO ECHEANDIA FUSTER | ADDRESS ON FILE | | | | | | | |
| 653704 | FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| 653705 | FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 167283 | FERNANDO EMANUELLI SILVA | ADDRESS ON FILE | | | | | | | |
| 167284 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653706 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653707 | FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |
| 653708 | FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| 653709 | FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| 653710 | FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| 653711 | FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| 653712 | FERNANDO FABREGAS E IRIS L FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653713 | FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 167285 | FERNANDO FELICIANO AGUIAR | ADDRESS ON FILE | | | | | | | |
| 653714 | FERNANDO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653715 | FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 167286 | FERNANDO FERNANDEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| 653716 | FERNANDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653717 | FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| 167287 | FERNANDO FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 167288 | FERNANDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653718 | FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| 653719 | FERNANDO FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 167289 | FERNANDO FERRE VERA | ADDRESS ON FILE | | | | | | | |
| 653720 | FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | | MAYAGUEZ | PR | 00680 | |
| 653721 | FERNANDO FIGUEROA | BOX 30522 INF STA | | | | SAN JUAN | PR | 00929 | |
| 167290 | FERNANDO FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 167291 | FERNANDO FIGUEROA ARGUESO | ADDRESS ON FILE | | | | | | | |
| 167292 | FERNANDO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 167293 | FERNANDO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653722 | FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 653723 | FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 167294 | FERNANDO FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653724 | FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | | SAN JUAN | PR | 00910-0328 | |
| 167295 | FERNANDO FRAGOSO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 167296 | FERNANDO FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 167297 | FERNANDO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167298 | FERNANDO G ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 167299 | FERNANDO G COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 653725 | FERNANDO G SALAZAR GARCIA | P O BOX 1169 | | | | MAYAGUEZ | PR | 00681 | |
| 167300 | FERNANDO G SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167301 | FERNANDO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653726 | FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 167302 | FERNANDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 167303 | FERNANDO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653727 | FERNANDO GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 653728 | FERNANDO GARCIA LUGO | HC-01 BOX 6239 | | | | YAUCO | PR | 00698 | |
| 653729 | FERNANDO GARCIA RIVERA | PO BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 167304 | FERNANDO GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 653730 | FERNANDO GARCIA SOTO | PO BOX 2061 | | | | CAYEY | PR | 00737 | |
| 167305 | FERNANDO GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 167306 | FERNANDO GATTORNO JIRAU | ADDRESS ON FILE | | | | | | | |
| 653731 | FERNANDO GERMAN | URB ALTAGRACIA | C 4 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 653732 | FERNANDO GIERBOLINI BORELLI | ADDRESS ON FILE | | | | | | | |
| 653733 | FERNANDO GILORMINI HEVIA | BOX 518 | | | | YAUCO | PR | 00698 | |
| 167307 | FERNANDO GIRALDEZ YABRA | ADDRESS ON FILE | | | | | | | |
| 653734 | FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00918 | |
| 653735 | FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00951 | |
| 653736 | FERNANDO GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 653737 | FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | | COROZAL | PR | 00783 | |
| 653738 | FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | | LARES | PR | 00669 | |
| 653739 | FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | | SAN JUAN | PR | 00901 | |
| 653740 | FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 653741 | FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | | TOA BAJA | PR | 00951 | |
| 653742 | FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | | BAYAMON | PR | 00960 | |
| 653743 | FERNANDO GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 167308 | FERNANDO GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 653744 | FERNANDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653745 | FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121 CALLE PROGRESO | | | ISABELA | PR | 00662 | |
| 167309 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653746 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167310 | FERNANDO GONZALEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 167311 | FERNANDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 167312 | FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | ADDRESS ON FILE | | | | | | | |
| 167313 | FERNANDO GRAJALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 167314 | FERNANDO GRAJALES TEJERAS | ADDRESS ON FILE | | | | | | | |
| 167315 | FERNANDO GREGORY PEREZ | ADDRESS ON FILE | | | | | | | |
| 167316 | FERNANDO GUERRERO COTTOS | ADDRESS ON FILE | | | | | | | |
| 167317 | FERNANDO GUERRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 653747 | FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 167318 | FERNANDO GUILLIANI VIRUET | ADDRESS ON FILE | | | | | | | |
| 653748 | FERNANDO GUILLOTY MIRANDA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 653749 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| 167319 | FERNANDO GUZMAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 653750 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 653751 | FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | | QUEBRADILLAS | PR | 00678 | |
| 653752 | FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | | SAN JUAN | PR | 00936-2683 | |
| 167320 | FERNANDO H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167321 | FERNANDO H PRADO | ADDRESS ON FILE | | | | | | | |
| 167322 | FERNANDO H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167323 | FERNANDO H SOTO PINA | ADDRESS ON FILE | | | | | | | |
| 653753 | FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | | GUAYNABO | PR | 00969 | |
| 653754 | FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | | SAN JUAN | PR | 00915 | |
| 653755 | FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 653756 | FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | | VEGA BAJA | PR | 00694 | |
| 167324 | FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | | SAN JUAN | PR | 00923 | |
| 167325 | FERNANDO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653757 | FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 653758 | FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 653759 | FERNANDO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 167326 | FERNANDO HOLGUIN REED | ADDRESS ON FILE | | | | | | | |
| 653760 | FERNANDO I CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 653761 | FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 167327 | FERNANDO I JIMENEZ BELVIS | ADDRESS ON FILE | | | | | | | |
| 167328 | FERNANDO I MEDINA CEDENO | ADDRESS ON FILE | | | | | | | |
| 167329 | FERNANDO I MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 167330 | FERNANDO I PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| 167331 | FERNANDO I SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653762 | FERNANDO I TOLEDO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653763 | FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | | SAN JUAN | PR | 00927 | |
| 653764 | FERNANDO IGLESIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 653765 | FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 | |
| 653766 | FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 167333 | FERNANDO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 167334 | FERNANDO J ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 167335 | FERNANDO J BILLOCH RIOS | ADDRESS ON FILE | | | | | | | |
| 167336 | FERNANDO J BIRD PICO | ADDRESS ON FILE | | | | | | | |
| 653767 | FERNANDO J BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167337 | FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653768 | FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 | |
| 167338 | FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653769 | FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 | |
| 167339 | FERNANDO J COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 167340 | FERNANDO J COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 653770 | FERNANDO J CRESPO DIAZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 653771 | FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 653772 | FERNANDO J CUYAR FREITES | P O BOX 3351 | | | | CAROLINA | PR | 00983 | |
| 167341 | FERNANDO J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167342 | FERNANDO J GANDIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 167343 | FERNANDO J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 167344 | FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 167345 | FERNANDO J LAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653773 | FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 | |
| 653774 | FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167346 | FERNANDO J LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 167347 | FERNANDO J MARCELLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 653775 | FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 167348 | FERNANDO J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167349 | FERNANDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 167350 | FERNANDO J MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167351 | FERNANDO J MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 653776 | FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653777 | FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 653778 | FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | | SAN JUAN | PR | 00918 | |
| 167352 | FERNANDO J NAZARIO | ADDRESS ON FILE | | | | | | | |
| 167353 | FERNANDO J ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653779 | FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | | GURABO | PR | 00778 | |
| 653780 | FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | | FLORIDA | PR | 00650 | |
| 167354 | FERNANDO J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 167355 | FERNANDO J RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 167356 | FERNANDO J RODRIGUEZ/ NELIA M PADILLA | ADDRESS ON FILE | | | | | | | |
| 167357 | FERNANDO J TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 167358 | FERNANDO J VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 653781 | FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | | SAN JUAN | PR | 00936-1372 | |
| 167359 | FERNANDO J VEGA PANETO | ADDRESS ON FILE | | | | | | | |
| 653782 | FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | | ISABELA | PR | 00662 | |
| 653783 | FERNANDO J YSERN BORRAS | PO BOX 8969 | | | | CAGUAS | PR | 00726 | |
| 167360 | FERNANDO J. ECHEGARAY ROMERO | ADDRESS ON FILE | | | | | | | |
| 653784 | FERNANDO J. FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 653785 | FERNANDO J. TORRES LLORENS | ADDRESS ON FILE | | | | | | | |
| 653786 | FERNANDO JIMENEZ RIJOS | PUERTO REAL | EDIF I APT 1 | | | FAJARDO | PR | 00740 | |
| 653787 | FERNANDO JUAN FELIX ARROYO | ADDRESS ON FILE | | | | | | | |
| 167361 | FERNANDO JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653788 | FERNANDO L ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 653789 | FERNANDO L ARZOLA | AVE SAN PATRICIO | BELEN 201 | | | GUAYNABO | PR | 00968 | |
| 167362 | FERNANDO L ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167363 | FERNANDO L ATILES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 653790 | FERNANDO L BAEZ TORRES | PO BOX 8536 | | | | PONCE | PR | 00732 | |
| 167364 | FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 653791 | FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 653792 | FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715 AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 653793 | FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | | YAUCO | PR | 00698 | |
| 653794 | FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | | JAYUYA | PR | 00664 | |
| 653795 | FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | | BAYAMON | PR | 00961 | |
| 653796 | FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | | COTTO LAUREL | PR | 00780 | |
| 167365 | FERNANDO L CERDA SOTO | ADDRESS ON FILE | | | | | | | |
| 167366 | FERNANDO L CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653797 | FERNANDO L CLARA | ADDRESS ON FILE | | | | | | | |
| 653798 | FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 5210 | |
| 167367 | FERNANDO L COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653799 | FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | | SAN JUAN | PR | 00912 | |
| 167368 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 167369 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 167370 | FERNANDO L COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 653800 | FERNANDO L COMAS SOSA | PO BOX 928 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167371 | FERNANDO L CONDE CASIANO | ADDRESS ON FILE | | | | | | | |
| 167372 | FERNANDO L CORREA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 653801 | FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 167373 | FERNANDO L CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 653802 | FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | | JAYUYA | PR | 00664 | |
| 167374 | FERNANDO L CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653803 | FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | | SAN JUAN | PR | 00925 | |
| 653804 | FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | | COAMO | PR | 00769 | |
| 653805 | FERNANDO L DE JESUS MARTINEZ | 1055 AVE JF KENNEDY | SUITE 303 | | | SAN JUAN | PR | 00902-1713 | |
| 653806 | FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 653807 | FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PI¥EIRO | | | SAN JUAN | PR | 00921 | |
| 167375 | FERNANDO L DIAZ LENTINI/ NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 167376 | FERNANDO L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653808 | FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| 167377 | FERNANDO L FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653809 | FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 167378 | FERNANDO L GARRIGA FRANCO | ADDRESS ON FILE | | | | | | | |
| 167379 | FERNANDO L GHIGLIOTTI LAGARES M | ADDRESS ON FILE | | | | | | | |
| 653810 | FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 653811 | FERNANDO L GONZALEZ CAMARA | ADDRESS ON FILE | | | | | | | |
| 167380 | FERNANDO L GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653813 | FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 653812 | FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| 167381 | FERNANDO L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 167382 | FERNANDO L JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 167383 | FERNANDO L LEVANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167384 | FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | ADDRESS ON FILE | | | | | | | |
| 653814 | FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |
| 653815 | FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| 653816 | FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| 167385 | FERNANDO L MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167386 | FERNANDO L MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653817 | FERNANDO L MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653818 | FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3 CALLE ZURBARAN | | | PONCE | PR | 00731 | |
| 167387 | FERNANDO L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 167388 | FERNANDO L NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| 653819 | FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PE¥UELAS | PR | 00731 | |
| 167389 | FERNANDO L NIEVES BORRERO | ADDRESS ON FILE | | | | | | | |
| 167390 | FERNANDO L ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 167391 | FERNANDO L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 167392 | FERNANDO L ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653820 | FERNANDO L PAGAN ELENO | EL SE¥ORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 167393 | FERNANDO L PENA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 167394 | FERNANDO L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653821 | FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| 653822 | FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 167395 | FERNANDO L RIVERA | ADDRESS ON FILE | | | | | | | |
| 653823 | FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653824 | FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| 167396 | FERNANDO L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653825 | FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| 167397 | FERNANDO L RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 167398 | FERNANDO L RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 653826 | FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| 167399 | FERNANDO L ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 167400 | FERNANDO L ROSA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 167401 | FERNANDO L ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 653827 | FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |
| 653828 | FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |
| 653829 | FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| 167402 | FERNANDO L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167403 | FERNANDO L SANTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 653830 | FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| 167404 | FERNANDO L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 653831 | FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 000623 | |
| 653832 | FERNANDO L SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 167405 | FERNANDO L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167406 | FERNANDO L SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653833 | FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 653834 | FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | | MAYAGUEZ | PR | 00681-3971 | |
| 653835 | FERNANDO L TORRES RUIZ | PO BOX 121 | | | | AGUIRRE | PR | 00704 | |
| 653836 | FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | | JUANA DIAZ | PR | 00795 | |
| 167407 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | | |
| 653837 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | | |
| 653838 | FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 167408 | FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167409 | FERNANDO L VILLAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 167410 | FERNANDO L. ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653839 | FERNANDO L. BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653840 | FERNANDO L. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 167411 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 167412 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 167413 | FERNANDO L.VILLAR ROBRES | ADDRESS ON FILE | | | | | | | |
| 167414 | FERNANDO LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 653841 | FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | | YABUCOA | PR | 00767 | |
| 167415 | FERNANDO LACOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167416 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 653842 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 653843 | FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 167417 | FERNANDO LEDUC DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 167418 | FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| 653844 | FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | | GUAYNABO | PR | 00969 | |
| 653845 | FERNANDO LOPEZ GARCIA | P O BOX 742 | | | | CAMUY | PR | 00627 | |
| 653846 | FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 167420 | FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653847 | FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | | CABO ROJO | PR | 00623 | |
| 167421 | FERNANDO LOPEZ PATINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653848 | FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 653849 | FERNANDO LOPEZ TORRES | PO BOX 722 | | | | JUANA DIAZ | PR | 00795 | |
| 653850 | FERNANDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 653851 | FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 653852 | FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | | SAN JUAN | PR | 00917-4548 | |
| 653853 | FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | | SAN JUAN | PR | 00926 | |
| 167422 | FERNANDO LUGO LAVIENA | ADDRESS ON FILE | | | | | | | |
| 167423 | FERNANDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 167424 | FERNANDO LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 167425 | FERNANDO LUIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 653854 | FERNANDO M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653855 | FERNANDO M CALERO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 653856 | FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | | BAYAMON | PR | 00961 | |
| 167426 | FERNANDO M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 167428 | FERNANDO M MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 167429 | FERNANDO M NUNEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 653857 | FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | | BOQUERON | PR | 00622 | |
| 167430 | FERNANDO M RABELL ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| 167432 | FERNANDO M RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 653858 | FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | | CAGUAS | PR | 00725 | |
| 167433 | FERNANDO M. CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653859 | FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | | BAYAMON | PR | 00960 | |
| 653860 | FERNANDO MACHUCA DOSAL | ADDRESS ON FILE | | | | | | | |
| 167434 | FERNANDO MAISONET | ADDRESS ON FILE | | | | | | | |
| 653861 | FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | | SAN JUAN | PR | 00923 | |
| 653862 | FERNANDO MALDONADO | 277 CALLE DEL BREY | | | | SAN JUAN | PR | 00912 | |
| 167435 | FERNANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653863 | FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 653864 | FERNANDO MARRERO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653865 | FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | | CAGUAS | PR | 00725 | |
| 167436 | Fernando Marrero Laureano | ADDRESS ON FILE | | | | | | | |
| 653866 | FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | | TOA ALTA | PR | 00953 | |
| 653867 | FERNANDO MARTELL VAQUERO | RES COLUMBUS LANDIG | EDIF 23 APT 243 | | | MAYAGUEZ | PR | 00680 | |
| 653868 | FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| 167437 | FERNANDO MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653869 | FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 653870 | FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653871 | FERNANDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 653872 | FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| 167438 | FERNANDO MATTINA | ADDRESS ON FILE | | | | | | | |
| 167439 | FERNANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 167440 | FERNANDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653873 | FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| 653874 | FERNANDO MEDINA RIVERA | HC 3 BOX 7580 | | | | MOCA | PR | 00676 | |
| 653875 | FERNANDO MEDINA TORRES | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| 653876 | FERNANDO MEJIAS SOTO | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| 167441 | FERNANDO MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653877 | FERNANDO MELENDEZ GONZALEZ | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| 167442 | FERNANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167443 | FERNANDO MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 167444 | FERNANDO MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167445 | FERNANDO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 653878 | FERNANDO MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 653879 | FERNANDO MERCADO TORRES | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |
| 653880 | FERNANDO MERCADO VARGAS | COOPERATIVA VILLA KENNEDY | EDIF 34 APT 519 | | | SAN JUAN | PR | 00915 | |
| 653881 | FERNANDO MERCED OLMEDA | RR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| 167446 | FERNANDO MININO | ADDRESS ON FILE | | | | | | | |
| 167447 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 653882 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 653883 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 167448 | FERNANDO MIRANDA ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 653884 | FERNANDO MIRANDA ROBLES | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |
| 167449 | FERNANDO MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167450 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| 167451 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| 653885 | FERNANDO MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 653886 | FERNANDO MONEILO CHINEA | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 653887 | FERNANDO MONTALVO | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 | |
| 167452 | FERNANDO MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| 167453 | FERNANDO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| 167454 | FERNANDO MONTANO VERA | ADDRESS ON FILE | | | | | | | |
| 167455 | FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | ADDRESS ON FILE | | | | | | | |
| 653888 | FERNANDO MORALES CAQUIAS | PO BOX 10392 | | | | PONCE | PR | 00732 | |
| 167456 | FERNANDO MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| 653889 | FERNANDO MORALES ORENGO | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 | |
| 653890 | FERNANDO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653891 | FERNANDO MORAN SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 | |
| 167457 | FERNANDO MORELL CORTES | ADDRESS ON FILE | | | | | | | |
| 167458 | FERNANDO MORENO ORAMA | ADDRESS ON FILE | | | | | | | |
| 167459 | FERNANDO MUNIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 167460 | FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 | |
| 167461 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 167462 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 167463 | FERNANDO NATAL ASENCIO | ADDRESS ON FILE | | | | | | | |
| 167464 | FERNANDO NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 653892 | FERNANDO NEGRON GONZALEZ | PO BOX 921 | | | | VILLALBA | PR | 00766 | |
| 653893 | FERNANDO NEGRON ORTIZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 | |
| 167465 | FERNANDO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 167466 | FERNANDO NICHOLLS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653894 | FERNANDO NIEVES CAMACHO | BOX 4215 | | | | MAYAQUEZ | PR | 0006814215 | |
| 167467 | FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 167469 | FERNANDO O MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167470 | FERNANDO O ZAMBRANA AVILES | ADDRESS ON FILE | | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | | |
| 167472 | FERNANDO OCASIO BLANCO | ADDRESS ON FILE | | | | | | | |
| 167473 | FERNANDO OCASIO VILLA | ADDRESS ON FILE | | | | | | | |
| 653895 | FERNANDO OLAVARRIA PEREZ | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167474 | FERNANDO OLIVERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 167475 | FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 167476 | FERNANDO OLIVERO LORA | ADDRESS ON FILE | | | | | | | |
| 167477 | FERNANDO OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653896 | FERNANDO OLMEDA FERNANDEZ | PO BOX 2749 | | | | ARECIBO | PR | 00613 | |
| 653897 | FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 653898 | FERNANDO OLMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167478 | FERNANDO ONEIL CAMPOS | ADDRESS ON FILE | | | | | | | |
| 653899 | FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 | |
| 167479 | FERNANDO OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167480 | FERNANDO ORSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 167481 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 167482 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 167483 | FERNANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653900 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 167484 | FERNANDO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 167485 | FERNANDO ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 653901 | FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 | |
| 653902 | FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 | |
| 653903 | FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 653904 | FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 | |
| 653905 | FERNANDO ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653906 | FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 | |
| 167486 | FERNANDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167487 | FERNANDO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 653907 | FERNANDO OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 653908 | FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 | |
| 653909 | FERNANDO PAES | ADDRESS ON FILE | | | | | | | |
| 653910 | FERNANDO PAGAN PABON | HC 02 BOX 8727 | | | | CIALES | PR | 00638 | |
| 653911 | FERNANDO PAGAN QUIONEZ | ADDRESS ON FILE | | | | | | | |
| 653912 | FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | | CHESTERFIELD | VA | 23832 | |
| 653913 | FERNANDO PERALTA LIZ | PO BOX 30103 | | | | SAN JUAN | PR | 00929 | |
| 653914 | FERNANDO PEREZ ARROYO | PO BOX 4742 | | | | CAROLINA | PR | 00984-4742 | |
| 167488 | FERNANDO PEREZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 167489 | FERNANDO PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 167490 | FERNANDO PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 653915 | FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 167491 | FERNANDO PEREZ ESPINA | ADDRESS ON FILE | | | | | | | |
| 167492 | FERNANDO PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653916 | FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 653917 | FERNANDO PEREZ SERRANO | PO BOX 763 | | | | PUERTO REAL | PR | 00740-0763 | |
| 653918 | FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | | SAN JUAN | PR | 00926 | |
| 167493 | FERNANDO PINEIRO PINERO | ADDRESS ON FILE | | | | | | | |
| 653919 | FERNANDO PINTADO DEL MORAL | H C R 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 653920 | FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 167494 | FERNANDO PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| 653921 | FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167495 | FERNANDO PORTELA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 653922 | FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 167496 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| 167497 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| 653923 | FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | | SAN JUAN | PR | 00936 | |
| 167498 | FERNANDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 167499 | FERNANDO QUINONES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 167500 | FERNANDO QUINONEZ COLON | ADDRESS ON FILE | | | | | | | |
| 167501 | FERNANDO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 167502 | FERNANDO QUINTERO RODRIGUEZ | RR 2 BOX 5098 | | | | TOA ALTA | PR | 00953-8910 | |
| 167503 | FERNANDO R FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167504 | FERNANDO R FORTUNO COLON | ADDRESS ON FILE | | | | | | | |
| 653924 | FERNANDO R HERNANDEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 167505 | FERNANDO R MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 653925 | FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 167506 | FERNANDO R RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167507 | FERNANDO R. RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 653926 | FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | | SAN JUAN | PR | 00926 | |
| 653927 | FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | | TOA ALTA | PR | 00953 | |
| 167508 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167509 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 653928 | FERNANDO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653929 | FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 653930 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653931 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653932 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | | |
| 653933 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | | |
| 167510 | FERNANDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653934 | FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | | ARECIBO | PR | 00613 | |
| 653935 | FERNANDO RECIO MANDES | PO BOX 362802 | | | | SAN JUAN | PR | 00936 | |
| 653936 | FERNANDO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167511 | FERNANDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653937 | FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 653938 | FERNANDO RIJOS SILVA | ADDRESS ON FILE | | | | | | | |
| 167512 | FERNANDO RINCON URIGUEN | ADDRESS ON FILE | | | | | | | |
| 167513 | FERNANDO RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 167514 | FERNANDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | 00000 | |
| 653941 | FERNANDO RIVERA | PO BOX 195202 | | | | SAN JUAN | PR | 00919 | |
| 653940 | FERNANDO RIVERA | PO BOX 361013 | | | | SAN JUAN | PR | 00936-1013 | |
| 653942 | FERNANDO RIVERA BURGOS | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 653943 | FERNANDO RIVERA & ASSOC | PO BOX 572 | | | | BARCELONETA | PR | 00617 | |
| 653944 | FERNANDO RIVERA AYALA | P O BOX 1707 | | | | BAYAMON | PR | 00960 | |
| 653945 | FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 653946 | FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | | CAROLINA | PR | 00983 | |
| 653947 | FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 653948 | FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | | SALINAS | PR | 00704 | |
| 653949 | FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| 653950 | FERNANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 167515 | FERNANDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 653951 | FERNANDO RIVERA GONZALEZ | 8 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 167516 | FERNANDO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167517 | FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 167518 | FERNANDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 167519 | FERNANDO RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 653952 | FERNANDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 167520 | FERNANDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 167521 | FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653953 | FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 653954 | FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 167522 | FERNANDO RIVERA RUIG | ADDRESS ON FILE | | | | | | | |
| 653955 | FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 653956 | FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | | AGUIRRE | PR | 00704-7024 | |
| 653957 | FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 653958 | FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | | COROZAL | PR | 00783 | |
| 167524 | FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653959 | FERNANDO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 653960 | FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | | COROZAL | PR | 00783 | |
| 653961 | FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | | PONCE | PR | 00731 | |
| 653962 | FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 653963 | FERNANDO RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 653964 | FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 167525 | FERNANDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 167526 | FERNANDO RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 653965 | FERNANDO RODRIGUEZ FIGUEROA | HC 8 BOX 121 | | | | PONCE | PR | 00731 | |
| 653966 | FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 653967 | FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | | CAROLINA | PR | 00984 | |
| 167527 | FERNANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167528 | FERNANDO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 167529 | FERNANDO RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 167530 | FERNANDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 167531 | FERNANDO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653968 | FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 | |
| 653969 | FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 | |
| 167532 | FERNANDO ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 653970 | FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO APT 294 | | | JAYUYA | PR | 00664 | |
| 167533 | Fernando Rolón Vázquez | ADDRESS ON FILE | | | | | | | |
| 167534 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653971 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653972 | FERNANDO ROMAN MIRO | ADDRESS ON FILE | | | | | | | |
| 653973 | FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 | |
| 653974 | FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 | |
| 167536 | FERNANDO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653975 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 | |
| 653976 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 | |
| 653977 | FERNANDO ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653978 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 | |
| 167537 | FERNANDO ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167538 | FERNANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653979 | FERNANDO ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 653980 | FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 653981 | FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 | |
| 653982 | FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 167539 | FERNANDO ROURE FALCO | ADDRESS ON FILE | | | | | | | |
| 167540 | FERNANDO RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 167541 | FERNANDO RUIZ JR | ADDRESS ON FILE | | | | | | | |
| 167542 | FERNANDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167543 | FERNANDO RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 167544 | Fernando Ruiz Torres | ADDRESS ON FILE | | | | | | | |
| 653983 | FERNANDO RUIZ Y DELIA LAGUNA | ADDRESS ON FILE | | | | | | | |
| 167545 | FERNANDO S DESCARTES SOLER | ADDRESS ON FILE | | | | | | | |
| 167546 | FERNANDO S LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 653984 | FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS HEIGHT | 1718 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167547 | FERNANDO SALABARRIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 167548 | FERNANDO SALAZAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 167549 | FERNANDO SALDANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 653985 | FERNANDO SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 653986 | FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | | RIO GRANDE | PR | 00745 | |
| 653987 | FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | | SAN JUAN | PR | 00937-0439 | |
| 653988 | FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | | PONCE | PR | 00731 | |
| 167550 | FERNANDO SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167551 | FERNANDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653989 | FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 653990 | FERNANDO SANTIAGO | HC 1 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 653991 | FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | | SAN JUAN | PR | 00924 | |
| 653992 | FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | | HUMACAO | PR | 00792-8082 | |
| 167552 | FERNANDO SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 653993 | FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | | SAN JUAN | PR | 00916 | |
| 653994 | FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | | SAN JUAN | PR | 00931 | |
| 653995 | FERNANDO SANTIAGO MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 167553 | FERNANDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653996 | FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00681 | |
| 167554 | FERNANDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 167555 | FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 167556 | FERNANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653997 | FERNANDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 653998 | FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | | SAN JUAN | PR | 00923 | |
| 167557 | FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 653999 | FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 654000 | FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 167558 | FERNANDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 654001 | FERNANDO SANTOS TORRRES | ADDRESS ON FILE | | | | | | | |
| 654002 | FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 | |
| 167559 | FERNANDO SEDA AGUILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167560 | FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | | |
| 167561 | FERNANDO SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654003 | FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654004 | FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 | |
| 654005 | FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 | |
| 167562 | FERNANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 167563 | FERNANDO SOTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 167564 | FERNANDO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 654006 | FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 654007 | FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 | |
| 167565 | FERNANDO SUAREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 167566 | FERNANDO SULLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 654008 | FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 | |
| 167567 | FERNANDO SUMAZA LABORDE | ADDRESS ON FILE | | | | | | | |
| 167568 | FERNANDO SUREDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 167569 | FERNANDO TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| 167570 | FERNANDO TILO CHACON | ADDRESS ON FILE | | | | | | | |
| 654009 | FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 654010 | FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 | |
| 654011 | FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 654012 | FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 | |
| 167571 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 167572 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 654013 | FERNANDO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 167573 | FERNANDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 654014 | FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 167574 | FERNANDO TORRES PIETRI | ADDRESS ON FILE | | | | | | | |
| 654015 | FERNANDO TORRES RIVERA | 159 PAR JUAN J CLAVEROL | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 167575 | FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 167576 | FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 167577 | FERNANDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654016 | FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 167578 | FERNANDO TORRES ZAPATER | ADDRESS ON FILE | | | | | | | |
| 167579 | FERNANDO TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 654017 | FERNANDO URRUTIA | PO BOX 630248 | | | | HUSTON | TX | 77263-0248 | |
| 654018 | FERNANDO VALDERRABANO | ADDRESS ON FILE | | | | | | | |
| 654019 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | | | |
| 654020 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | | | |
| 654021 | FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | | MAYAGUEZ | PR | 00682 | |
| 167580 | FERNANDO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654022 | FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | | VEGA ALTA | PR | 00692-9608 | |
| 654023 | FERNANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654024 | FERNANDO VAZQUEZ RUIZ | TIBES TOWN HOUSE | 8 APT 43 | | | PONCE | PR | 00731 | |
| 654025 | FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | | LAS PIEDRAS | PR | 00771 | |
| 654026 | FERNANDO VEGA CALERO | ADDRESS ON FILE | | | | | | | |
| 654027 | FERNANDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654028 | FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | | PONCE | PR | 00730-4142 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167581 | FERNANDO VEGA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 167582 | FERNANDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654029 | FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 654030 | FERNANDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 654031 | FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 654032 | FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | | PONCE | PR | 00728 | |
| 654033 | FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | | LARES | PR | 00669-9713 | |
| 167583 | FERNANDO VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654034 | FERNANDO VELEZ MORALES | BOX 314 | | | | MOCA | PR | 00676 | |
| 654035 | FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | | SAN JUAN | PR | 00926 | |
| 654036 | FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | | PONCE | PR | 00730 | |
| 654037 | FERNANDO VERGES COTAL- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 654038 | FERNANDO VILLA | 127 CYPRESS POINT DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| 654039 | FERNANDO VILLAESPADA ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 167585 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 167586 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 167587 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 654040 | FERNANDO VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 654041 | FERNANDO VILLARINI | ADDRESS ON FILE | | | | | | | |
| 167588 | FERNANDO VILLARINI QUINONES | ADDRESS ON FILE | | | | | | | |
| 654042 | FERNANDO VILLEGAS ESTRADA | RR 3 BOX 3212 | | | | SAN JUAN | PR | 00928 | |
| 167589 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167590 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167591 | FERNANDO X RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 167592 | FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | | BAYAMON | PR | 00957 | |
| 167593 | FERNANDO YAMIL GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 654043 | FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | | SAN JUAN | PR | 00926 | |
| 654044 | FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | | SABANA HOYOS | PR | 00688 | |
| 167595 | FERNANDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167596 | FERNANDO, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167597 | FERNDANDEZ CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 167598 | FERNEQUE RUIZ, GRISELLY | ADDRESS ON FILE | | | | | | | |
| 167599 | FERNNADEZ RIVERA, DESSIRE E | ADDRESS ON FILE | | | | | | | |
| 167600 | FERNOS FIGARELLI, ADA | ADDRESS ON FILE | | | | | | | |
| 167601 | FERNOS LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 167602 | FERNOS RIDDICK, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 167603 | FERNOS SAGEBIEN, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 167604 | FERNOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 167605 | FERNOS SUAREZ, MERIELIS | ADDRESS ON FILE | | | | | | | |
| 167606 | FERNOS VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 654045 | FERPAJ INC | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 654046 | FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 167607 | FERR AGRICOLA PENA | HC 20 BOX 20792 | | | | SAN LORENZO | PR | 00754-9601 | |
| 167608 | FERR ALMACENES ARILOPE | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 654047 | FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 654048 | FERR BLAS Y ARCHILLA | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 167609 | FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 654049 | FERR CASHIDAO | HC 01 BOX 4396 | | | | VILLALBA | PR | 00766-9713 | |
| 654050 | FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703-9612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654051 | FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | | GUAYNABO | PR | 00970 | |
| 654052 | FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | | SALINAS | PR | 00751 | |
| 654053 | FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 167610 | FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| 654054 | FERR ENEAS CASH & CASH | PO BOX 2754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654055 | FERR GREENHILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654056 | FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | | COAMO | PR | 00769 | |
| 654057 | FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 654058 | FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | | GUAYNABO | PR | 00970 | |
| 654059 | FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | | CAYEY | PR | 00736-9513 | |
| 654060 | FERR SOTO EXTRA INC | BOX 441 | | | | ARECIBO | PR | 00612 | |
| 654061 | FERR SOTO EXTRA INC | PO BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 654062 | FERR SOTO EXTRA INC | PO BOX 279 | | | | MOROVIS | PR | 00717 | |
| 654063 | FERR SUPERMERCADO CARRERO | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 654064 | FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 654065 | FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 654066 | FERR Y ALMACENES HERNANDEZ | PO BOX 620 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 167611 | FERRA BLANCO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 167612 | Ferra Colon, Cesar | ADDRESS ON FILE | | | | | | | |
| 167613 | FERRA FERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 167614 | FERRA GARCIA, ALEX M | ADDRESS ON FILE | | | | | | | |
| 167615 | FERRA GEYLS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167616 | FERRA JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 167617 | FERRA OTERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 167618 | FERRA PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 167619 | FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167620 | FERRA RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 167621 | FERRA TIRADO, GRETCHEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 167622 | FERRAIOLI SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 167623 | FERRAIOLI WYLAND, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 167624 | FERRAIUOLI HORNEDO, URSULA | ADDRESS ON FILE | | | | | | | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 167626 | FERRAN COBALLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 167627 | Ferran Delgado, Hector I | ADDRESS ON FILE | | | | | | | |
| 167628 | FERRAN DONES, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 167629 | FERRAN MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167630 | FERRAN MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 167631 | FERRAN MONTERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 167632 | FERRAN QUINTANA, ROGER | ADDRESS ON FILE | | | | | | | |
| 167633 | FERRAN RHEDER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 167634 | FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | ARROYO | PR | 00714 | |
| 167635 | FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | 701 | Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401, | SAN JUAN | PR | 00907 | |
| 167636 | FERRAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 167637 | Ferran Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 167638 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167639 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167640 | FERRAN TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 167641 | FERRANDINO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 167642 | FERRANTE CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167643 | FERRANTE PATRIARCHI, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 167644 | FERRAO AYALA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 167645 | FERRAO AYALA, SADILKA | ADDRESS ON FILE | | | | | | | |
| 167646 | FERRAO DELGADO, LINDIN | ADDRESS ON FILE | | | | | | | |
| 167647 | FERRAO MARRERO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 167648 | FERRAO PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 167649 | FERRAO PEREZ, YOVANDAVID | ADDRESS ON FILE | | | | | | | |
| 167650 | FERRAO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 167651 | Ferrao Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| 167652 | Ferrao Santiago, Julio E | ADDRESS ON FILE | | | | | | | |
| 654067 | FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 167653 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |
| 167654 | FERRARI LUGO MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 167655 | FERRARO MD, LISA | ADDRESS ON FILE | | | | | | | |
| 167656 | FERRE CROSSLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 167657 | FERRE CROSSLEY, JOHN W | ADDRESS ON FILE | | | | | | | |
| 654068 | FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 167658 | FERRE TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| 167659 | FERREIRA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | | |
| 167660 | FERREIRA BIGIO, MARINA | ADDRESS ON FILE | | | | | | | |
| 167661 | FERREIRA CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167662 | FERREIRA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 167663 | FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 167664 | FERREIRA DEL VALLE, YASMIN | ADDRESS ON FILE | | | | | | | |
| 167665 | FERREIRA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| 167667 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 167668 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 167669 | Ferreira Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 167670 | FERREIRA GUZMAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 167671 | FERREIRA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167672 | FERREIRA JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 167673 | FERREIRA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 167674 | FERREIRA MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 167675 | FERREIRA MARTIR, ERIC | ADDRESS ON FILE | | | | | | | |
| 167676 | FERREIRA MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 167677 | FERREIRA MERCED, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 167678 | FERREIRA MUNOZ, ALEX S | ADDRESS ON FILE | | | | | | | |
| 167679 | FERREIRA MUNOZ, MYKIE I | ADDRESS ON FILE | | | | | | | |
| 167680 | FERREIRA NOEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 167681 | FERREIRA PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 167682 | FERREIRA RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 167683 | FERREIRA REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 167684 | FERREIRA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 167685 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| 167686 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| 167687 | FERREIRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167688 | FERREIRA ROJAS, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 167689 | FERREIRA ROSARIO, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 167690 | FERREIRA SANTOS, JOSE F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167691 | FERREIRA SILVA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 167692 | FERREIRA SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167693 | Ferreira Trinidad, Manuel | ADDRESS ON FILE | | | | | | | |
| 167694 | FERREIRA TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167695 | FERREIRA URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167696 | FERREIRA VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 167697 | FERREIRA VALENTIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 167698 | FERREIRA VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 167699 | FERREIRA VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 167700 | FERREIRA, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 167701 | FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 167702 | FERREIRO COBB, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 167703 | FERREIRO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 167704 | FERRER ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167705 | FERRER ACEVEDO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 167706 | FERRER ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 167707 | FERRER ACEVEDO, YASHIRA J | ADDRESS ON FILE | | | | | | | |
| 167708 | FERRER ACOSTA, YARASHIELD | ADDRESS ON FILE | | | | | | | |
| 167709 | FERRER AGUAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167710 | FERRER ALICEA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 167711 | FERRER ALICEA, EDDA | ADDRESS ON FILE | | | | | | | |
| 167713 | FERRER ALICEA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 167714 | FERRER ALICEA, NILDA B | ADDRESS ON FILE | | | | | | | |
| 167715 | FERRER ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 167716 | FERRER ALLENDE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 167718 | Ferrer Alma, Alexander | ADDRESS ON FILE | | | | | | | |
| 167719 | Ferrer Alma, Carmen L | ADDRESS ON FILE | | | | | | | |
| 167720 | FERRER ALMA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167721 | FERRER ALMODOVAR, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 167722 | FERRER ALVARADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 167723 | FERRER ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 167724 | FERRER AMARO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 167725 | FERRER ANAVITATE, IDA | ADDRESS ON FILE | | | | | | | |
| 167726 | FERRER ANDINO, GISELA | ADDRESS ON FILE | | | | | | | |
| 167727 | FERRER ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 167729 | FERRER ANDINO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 167730 | FERRER APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 167731 | FERRER APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 167732 | FERRER ARBELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167733 | FERRER ARBELO, SORIAM | ADDRESS ON FILE | | | | | | | |
| 167734 | FERRER AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167735 | FERRER ARROYO, JANICE | ADDRESS ON FILE | | | | | | | |
| 167736 | FERRER ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167737 | FERRER ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 167738 | FERRER ATILLES, RAUL | ADDRESS ON FILE | | | | | | | |
| 167739 | FERRER AULET, JOVANY | ADDRESS ON FILE | | | | | | | |
| 654069 | FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 167740 | FERRER BAEZ, MIRZA M | ADDRESS ON FILE | | | | | | | |
| 167741 | FERRER BARBOSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 167742 | FERRER BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654070 | FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 167743 | FERRER BENITEZ, YADIRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 167744 | FERRER BERDECIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 167745 | FERRER BERDECIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 167746 | FERRER BERRIOS, GIL A. | ADDRESS ON FILE | | | | | | | |
| 167747 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 167748 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 167749 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 167750 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 167751 | FERRER BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 167752 | FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | | |
| 167753 | FERRER BONET, MARY | ADDRESS ON FILE | | | | | | | |
| 167754 | FERRER BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 167755 | FERRER BORIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 167756 | FERRER BOSQUES, LUIS | ADDRESS ON FILE | | | | | | | |
| 167757 | FERRER BOSQUES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 167758 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167759 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167760 | FERRER BRAVO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 167761 | FERRER BRIONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 167762 | FERRER BROOKS, JHON | ADDRESS ON FILE | | | | | | | |
| 167763 | FERRER BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 167764 | FERRER BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 167765 | FERRER BUXO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 167766 | FERRER CALCANO, JHESENELI | ADDRESS ON FILE | | | | | | | |
| 167767 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 167768 | FERRER CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167769 | FERRER CAMACHO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 167770 | FERRER CAMACHO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 167771 | FERRER CANALS, JOSEMILIO | ADDRESS ON FILE | | | | | | | |
| 167772 | FERRER CANCEL, ROBERTO S | ADDRESS ON FILE | | | | | | | |
| 167773 | FERRER CARABALLO, DAVID R. | ADDRESS ON FILE | | | | | | | |
| 167774 | Ferrer Caraballo, David R. | ADDRESS ON FILE | | | | | | | |
| 167775 | FERRER CARABALLO, EDDA | ADDRESS ON FILE | | | | | | | |
| 167776 | FERRER CARABALLO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 167777 | FERRER CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167778 | FERRER CARMONA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 167779 | FERRER CASTELLON, ALMA | ADDRESS ON FILE | | | | | | | |
| 167780 | FERRER CASTRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 167781 | FERRER CASTRO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 167782 | FERRER CEDENO, OTILIO | ADDRESS ON FILE | | | | | | | |
| 167783 | FERRER CHARDON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 167784 | FERRER CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 167785 | FERRER COLON, ANIBAL S | ADDRESS ON FILE | | | | | | | |
| 167786 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 167787 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 167788 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 167789 | FERRER COLON, JANETT | ADDRESS ON FILE | | | | | | | |
| 167790 | FERRER COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167791 | FERRER COLON, SAMUEL E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167792 | FERRER COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 167793 | FERRER CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167794 | FERRER CORDERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 167795 | FERRER CORDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 167796 | FERRER CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 167797 | Ferrer Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| 167798 | FERRER CORDERO, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| 654071 | FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 | |
| 167799 | FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 167801 | FERRER CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167802 | FERRER CRUZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 167803 | FERRER CRUZ, JACKSUAL | ADDRESS ON FILE | | | | | | | |
| 167804 | FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 167805 | FERRER CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 167806 | FERRER CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 167807 | FERRER CUEVAS, ARACELI E | ADDRESS ON FILE | | | | | | | |
| 167808 | FERRER DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167809 | FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167810 | FERRER DE ACOSTA, NELLY | ADDRESS ON FILE | | | | | | | |
| 167811 | FERRER DEL RIO, RABSARIS | ADDRESS ON FILE | | | | | | | |
| 167812 | FERRER DEL ROSARIO, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 167813 | FERRER DEL VALLE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 167814 | FERRER DIAZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 167815 | FERRER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 167816 | FERRER DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167817 | FERRER DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 167818 | FERRER DIAZ, GABRIELA C | ADDRESS ON FILE | | | | | | | |
| 167819 | FERRER DIAZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 167820 | FERRER DUCHESNE, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 167822 | FERRER FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167823 | Ferrer Ferrer, Gilberto | ADDRESS ON FILE | | | | | | | |
| 167824 | FERRER FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 167825 | FERRER FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 167826 | FERRER FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 167827 | FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 167828 | FERRER FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 167829 | FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 167830 | FERRER FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167831 | FERRER FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167832 | Ferrer Figueroa, Steven | ADDRESS ON FILE | | | | | | | |
| 167833 | FERRER FLORES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 167834 | FERRER FONSECA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 167835 | FERRER FONT, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 167836 | FERRER FONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 167837 | FERRER FONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 167838 | FERRER FRANCO, KARLA N | ADDRESS ON FILE | | | | | | | |
| 167839 | FERRER FRATICELLI, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 167840 | FERRER GAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 167841 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 167842 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167843 | FERRER GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 167844 | FERRER GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 167845 | FERRER GARCIA, EDNA DE LOS | ADDRESS ON FILE | | | | | | | |
| 167846 | FERRER GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167847 | FERRER GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167848 | FERRER GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167849 | FERRER GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 167850 | FERRER GARCIA, SARA I | ADDRESS ON FILE | | | | | | | |
| 167851 | FERRER GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 167852 | FERRER GARRIGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 167853 | FERRER GONZALEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 167855 | FERRER GONZALEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| 167856 | FERRER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 167857 | FERRER GONZALEZ, LYNIBEL | ADDRESS ON FILE | | | | | | | |
| 167858 | FERRER GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 167859 | FERRER GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 167860 | Ferrer Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 167861 | FERRER GRANIELA, CAROL | ADDRESS ON FILE | | | | | | | |
| 167862 | FERRER GUERRA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 167863 | FERRER HERNANDEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 167864 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167865 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167866 | FERRER HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 167867 | FERRER HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 167868 | FERRER HERNANDEZ, YVETTE R | ADDRESS ON FILE | | | | | | | |
| 167869 | FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 167870 | FERRER HERRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 167871 | FERRER HOPGOOD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 167872 | FERRER HOPGOOD, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 167873 | FERRER HORNEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 167875 | FERRER HUERTAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 167876 | FERRER IGLESIAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 167877 | FERRER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 167878 | FERRER IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 167879 | FERRER IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167880 | FERRER IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 167881 | FERRER JANETT | ADDRESS ON FILE | | | | | | | |
| 167882 | FERRER JUARBE, OMAR | ADDRESS ON FILE | | | | | | | |
| 167883 | FERRER LARACUENTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 167884 | FERRER LARACUENTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 167885 | FERRER LARACUENTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 167886 | FERRER LIBRAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 167887 | FERRER LIZARDI, DENISE M | ADDRESS ON FILE | | | | | | | |
| 167888 | Ferrer Lizardi, John Eric | ADDRESS ON FILE | | | | | | | |
| 167889 | FERRER LIZARDI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 167890 | FERRER LLANOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 167891 | FERRER LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 167892 | FERRER LOPEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 167894 | FERRER LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 167895 | FERRER LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167896 | FERRER LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 167897 | FERRER LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167898 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 167899 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 167900 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 167901 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 167902 | FERRER LOZADA, LEE A | ADDRESS ON FILE | | | | | | | |
| 167903 | FERRER LOZADA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 167904 | FERRER LOZADA, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| 167905 | FERRER LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 167906 | FERRER LOZANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 167907 | FERRER LUGO, JABNNEL | ADDRESS ON FILE | | | | | | | |
| 167908 | FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167909 | FERRER LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167910 | Ferrer Maldonado, Carmen A | ADDRESS ON FILE | | | | | | | |
| 167911 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 167913 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 167914 | FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 167915 | FERRER MALDONADO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 167916 | FERRER MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 167917 | FERRER MARCANO, ELI | ADDRESS ON FILE | | | | | | | |
| 167918 | FERRER MARQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 167919 | FERRER MARQUEZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 167920 | FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 167921 | FERRER MARRERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 167922 | FERRER MARRERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 167923 | FERRER MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 167924 | FERRER MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 167925 | FERRER MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167926 | FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 167927 | FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 167928 | FERRER MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167929 | FERRER MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 167930 | FERRER MARTINEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 167931 | FERRER MARTINEZ, ELISA A | ADDRESS ON FILE | | | | | | | |
| 167932 | FERRER MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 167933 | FERRER MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 167934 | FERRER MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 167935 | FERRER MARTY, SHARON C | ADDRESS ON FILE | | | | | | | |
| 167936 | FERRER MARTY, SHEILA W | ADDRESS ON FILE | | | | | | | |
| 167937 | FERRER MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 167938 | FERRER MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 167939 | FERRER MEDINA, GINA H | ADDRESS ON FILE | | | | | | | |
| 167940 | FERRER MEDINA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 167941 | FERRER MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 167942 | FERRER MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167943 | FERRER MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 167944 | FERRER MEJIAS, HOWARD | ADDRESS ON FILE | | | | | | | |
| 167945 | FERRER MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 167946 | FERRER MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167947 | FERRER MELENDEZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 167948 | FERRER MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 167893 | FERRER MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 167949 | FERRER MENA, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 167950 | FERRER MENA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 167951 | FERRER MERCADO, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 167952 | FERRER MERCADO, ISIS K | ADDRESS ON FILE | | | | | | | |
| 167953 | FERRER MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 167954 | FERRER MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 167955 | FERRER MONTALVO, MARLY | ADDRESS ON FILE | | | | | | | |
| 167956 | FERRER MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 167957 | FERRER MONTANEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 167958 | FERRER MONTANEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 167959 | FERRER MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 167960 | FERRER MONTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 167961 | FERRER MONTIJO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 167962 | Ferrer Morales, Abdiel | ADDRESS ON FILE | | | | | | | |
| 167963 | FERRER MORALES, DIANA N | ADDRESS ON FILE | | | | | | | |
| 167964 | FERRER MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 167965 | FERRER MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 167966 | FERRER MORALES, ROGELIO O | ADDRESS ON FILE | | | | | | | |
| 167967 | FERRER MULLER, VIRMER | ADDRESS ON FILE | | | | | | | |
| 167968 | FERRER MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 167969 | FERRER MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167970 | FERRER MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 167971 | FERRER MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 167972 | FERRER NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 167974 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 167975 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 167976 | FERRER NIEVES, ATZADAMARIS | ADDRESS ON FILE | | | | | | | |
| 167977 | FERRER NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167978 | FERRER NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 167979 | FERRER NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 167980 | FERRER NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167981 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 167982 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 167983 | Ferrer Nieves, Victor J | ADDRESS ON FILE | | | | | | | |
| 167912 | FERRER NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 167984 | FERRER NUNEZ, SHARIANA | ADDRESS ON FILE | | | | | | | |
| 167985 | FERRER OBREGON, JOHNNY E | ADDRESS ON FILE | | | | | | | |
| 167986 | FERRER OBREGON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167987 | FERRER OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 167988 | FERRER OJEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 167989 | FERRER OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167990 | Ferrer Olivencia, Hector I. | ADDRESS ON FILE | | | | | | | |
| 167991 | FERRER OLIVERI, AGNES | ADDRESS ON FILE | | | | | | | |
| 167992 | FERRER OLMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 167993 | FERRER ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167994 | FERRER ORTIZ, DORCAS L | ADDRESS ON FILE | | | | | | | |
| 167995 | FERRER ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 167996 | FERRER ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 167997 | FERRER ORTIZ, MYRTA D | ADDRESS ON FILE | | | | | | | |
| 167998 | FERRER ORTIZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 167999 | Ferrer Pabon, Jose | ADDRESS ON FILE | | | | | | | |
| 168000 | FERRER PABON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 168001 | FERRER PABON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 168002 | FERRER PADILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 168003 | FERRER PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168004 | FERRER PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 168005 | FERRER PAGAN, SYRA | ADDRESS ON FILE | | | | | | | |
| 168006 | FERRER PAGAN, SYRA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 168007 | Ferrer Paris, Nereida | ADDRESS ON FILE | | | | | | | |
| 168008 | FERRER PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 168009 | Ferrer Parrilla, Rosa I | ADDRESS ON FILE | | | | | | | |
| 168010 | FERRER PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168011 | Ferrer Paz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 168012 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168013 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168014 | FERRER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168015 | FERRER PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 168016 | FERRER PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168017 | FERRER PEREZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 168018 | FERRER PEREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 168019 | FERRER PEREZ, JORGE ARIEL | ADDRESS ON FILE | | | | | | | |
| 168020 | FERRER PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 168021 | FERRER PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168022 | FERRER PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 168023 | FERRER PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 168024 | FERRER PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 168025 | FERRER PICART, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 168026 | FERRER PROSPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 168027 | FERRER PUJALS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 168028 | FERRER QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168029 | FERRER QUINONEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 168030 | FERRER QUINTERO, MELBA | ADDRESS ON FILE | | | | | | | |
| 168031 | FERRER RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168032 | Ferrer Ramos, Esther M | ADDRESS ON FILE | | | | | | | |
| 168033 | Ferrer Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 168034 | FERRER RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 168035 | FERRER RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 168036 | FERRER RENTAS, AILET | ADDRESS ON FILE | | | | | | | |
| 168037 | FERRER REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 168038 | FERRER REYES, NILDA NERI | ADDRESS ON FILE | | | | | | | |
| 168039 | FERRER REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168040 | Ferrer Reyes, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 168041 | FERRER REYES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 168042 | FERRER RIOS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 168043 | FERRER RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168044 | FERRER RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 168045 | FERRER RIVAS, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168046 | Ferrer Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 168047 | FERRER RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 168048 | FERRER RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 168049 | FERRER RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 168050 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168051 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168052 | Ferrer Rivera, John | ADDRESS ON FILE | | | | | | | |
| 168053 | FERRER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168054 | FERRER RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 168055 | FERRER RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 168056 | FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168057 | FERRER RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 168059 | FERRER RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168060 | FERRER RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168061 | FERRER RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 168062 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 168063 | FERRER RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 168064 | FERRER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 168065 | Ferrer Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 168066 | FERRER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168067 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 168068 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 168069 | FERRER RIVERA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 168070 | FERRER ROBLES, CINDYBETH | ADDRESS ON FILE | | | | | | | |
| 168071 | Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 168072 | FERRER ROBLES, WINDYBETH | ADDRESS ON FILE | | | | | | | |
| 168073 | FERRER RODRIGUEZ, ADIALIANIS | ADDRESS ON FILE | | | | | | | |
| 168074 | FERRER RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 168075 | FERRER RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 168076 | Ferrer Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 168077 | Ferrer Rodriguez, Carlos F | ADDRESS ON FILE | | | | | | | |
| 168078 | FERRER RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 168079 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168080 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168081 | FERRER RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168082 | FERRER RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 168083 | FERRER RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 168084 | FERRER RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168085 | FERRER RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 168086 | FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168087 | Ferrer Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 168088 | FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168089 | FERRER RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 168090 | FERRER RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 168091 | FERRER RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 168092 | FERRER RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 168093 | FERRER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 168094 | FERRER RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 168095 | Ferrer Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 168096 | FERRER RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168097 | FERRER RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 168098 | Ferrer Rodriguez, Robert | ADDRESS ON FILE | | | | | | | |
| 168099 | FERRER RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 168100 | FERRER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168101 | FERRER ROHENA, CARLO R. | ADDRESS ON FILE | | | | | | | |
| 168102 | FERRER ROJAS, DORCAS | ADDRESS ON FILE | | | | | | | |
| 168103 | FERRER ROLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 168104 | FERRER ROMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 168105 | FERRER ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 168106 | FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168107 | FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168108 | FERRER ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 168109 | FERRER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 168110 | FERRER ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| 168111 | FERRER ROMERO, FRANK D | ADDRESS ON FILE | | | | | | | |
| 168112 | FERRER ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168113 | Ferrer Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 168114 | Ferrer Rosado, Milagros H | ADDRESS ON FILE | | | | | | | |
| 168115 | FERRER ROSARIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 168116 | FERRER ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 168117 | FERRER RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168118 | FERRER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168119 | FERRER SALCEDO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 168120 | FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 168121 | FERRER SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 168122 | FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | | | |
| 168123 | FERRER SANJURJO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168124 | FERRER SANJURJO, DAVID | ADDRESS ON FILE | | | | | | | |
| 168125 | FERRER SANJURJO, LUZ | ADDRESS ON FILE | | | | | | | |
| 168126 | FERRER SANJURJO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 168128 | FERRER SANJURJO, NYMIA | ADDRESS ON FILE | | | | | | | |
| 168129 | FERRER SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 168130 | FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 168131 | FERRER SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 168132 | FERRER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 168133 | FERRER SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 168134 | FERRER SANTIAGO, GIL A | ADDRESS ON FILE | | | | | | | |
| 168135 | FERRER SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 168136 | FERRER SANTIAGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 168137 | FERRER SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 168138 | FERRER SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 168139 | Ferrer Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 168140 | FERRER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168141 | FERRER SANTIAGO, RISELA B | ADDRESS ON FILE | | | | | | | |
| 168142 | FERRER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168143 | Ferrer Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 168144 | FERRER SANTIAGO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 168145 | FERRER SANTOS, AGNES M | ADDRESS ON FILE | | | | | | | |
| 168146 | FERRER SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 168147 | FERRER SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654073 | FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | | CAYEY | PR | 00726 | |
| 654072 | FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | | CAYEY | PR | 00737-6400 | |
| 168148 | FERRER SIACA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 168149 | Ferrer Silva, Raymond | ADDRESS ON FILE | | | | | | | |
| 168150 | FERRER SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| 168151 | FERRER SILVER, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 168152 | FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| 168153 | Ferrer Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 168154 | FERRER SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 168155 | FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168156 | FERRER SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168157 | FERRER SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 168158 | FERRER SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 168159 | FERRER SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168160 | Ferrer Suarez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| 168161 | FERRER TALAVERA, VENANCIA | ADDRESS ON FILE | | | | | | | |
| 168162 | FERRER TAVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 168163 | FERRER TEXIDOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168164 | FERRER TOLEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 168165 | FERRER TOLEDO, RALIP M | ADDRESS ON FILE | | | | | | | |
| 168166 | FERRER TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| 168167 | FERRER TORO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 168168 | FERRER TORRES MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 168169 | FERRER TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 168170 | FERRER TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 168171 | FERRER TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168172 | FERRER TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168173 | FERRER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 168174 | FERRER TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 168175 | FERRER TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 168176 | FERRER TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 168177 | FERRER TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168178 | FERRER TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168179 | FERRER TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| 168180 | FERRER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168181 | FERRER TORRES, WAYLISA | ADDRESS ON FILE | | | | | | | |
| 168182 | FERRER TROCHE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 168183 | FERRER URBINA MD, BELEN | ADDRESS ON FILE | | | | | | | |
| 168184 | FERRER URBINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 168185 | FERRER VALDES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 168186 | FERRER VALENTIN, ALEX | ADDRESS ON FILE | | | | | | | |
| 168187 | FERRER VALENTIN, MARGARET J | ADDRESS ON FILE | | | | | | | |
| 168188 | FERRER VALENTIN, MYRELI | ADDRESS ON FILE | | | | | | | |
| 168189 | FERRER VALENTIN, PAULA | ADDRESS ON FILE | | | | | | | |
| 168190 | FERRER VALENTIN, SANDRO | ADDRESS ON FILE | | | | | | | |
| 168191 | FERRER VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 168192 | Ferrer Vargas, Ismael | ADDRESS ON FILE | | | | | | | |
| 168193 | FERRER VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 168194 | FERRER VAZQUEZ OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168195 | FERRER VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168196 | FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 168197 | FERRER VAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 168198 | FERRER VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168127 | FERRER VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168199 | FERRER VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168200 | FERRER VAZQUEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 168201 | FERRER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168202 | FERRER VAZQUEZ, MAVELIS | ADDRESS ON FILE | | | | | | | |
| 168203 | FERRER VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 168204 | Ferrer Vazquez, Sonia N | ADDRESS ON FILE | | | | | | | |
| 168205 | FERRER VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168206 | FERRER VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 168207 | FERRER VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 168208 | Ferrer Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 168210 | FERRER VELEZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 168211 | FERRER VELEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 168212 | FERRER VICTORIA, DERICK | ADDRESS ON FILE | | | | | | | |
| 168213 | FERRER VISCASILLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 168214 | FERRER VIVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 168215 | FERRER ZAPARA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 168216 | FERRER ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168217 | FERRER, KIARA | ADDRESS ON FILE | | | | | | | |
| 168218 | FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 168219 | FERRER, SANTOS | ADDRESS ON FILE | | | | | | | |
| 168223 | FERRERA ACEVEDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 168224 | FERRERA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 168225 | FERRERA HURTADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 168226 | FERRERAS BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 168227 | FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 168228 | FERRERAS RODRIGUEZ, TEODOSIA E | ADDRESS ON FILE | | | | | | | |
| 168229 | FERRERAS VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 168230 | FERRERAS VILLAFAN, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 168231 | FERRERIS DE JESUS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 168232 | FERRERIS HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 168233 | FERRERIS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 168234 | FERRERIS NIEVES, MARTA N | ADDRESS ON FILE | | | | | | | |
| 168235 | FERRERIS VAZQUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168236 | FERRERIS VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 168237 | FERRERO CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 168238 | FERRERO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 168239 | FERRERO CHAPERO MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 168240 | FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 654074 | FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 | |
| 654075 | FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 | |
| 168241 | FERRERTERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 168242 | FERRES CORDERO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 168243 | FERRES LUGO, ONOFRE J. | ADDRESS ON FILE | | | | | | | |
| 168244 | FERRES SANTIAGO, MILLIE | ADDRESS ON FILE | | | | | | | |
| 654076 | FERRETARIA MENDEZ | P O  BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654077 | FERRETERIA EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| 168245 | FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654078 | FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 | |
| 654079 | FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 168246 | FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 | |
| 168247 | FERRETERIA ABRAHAM INC | PO BOX 11974 | | | | SAN JUAN | PR | 00922-1974 | |
| 168248 | Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 | |
| 168249 | Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 | |
| 168250 | FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 | |
| 168251 | FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| 654080 | FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 | |
| 654081 | FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 | |
| 654082 | FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 | |
| 168252 | FERRETERIA AGRICOLA ASA INC | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 654083 | FERRETERIA AGRICOLA ASA INC | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 654084 | FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 | |
| 168253 | FERRETERIA ALVAREZ DEL NORTE,INC | 42556 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 168254 | FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 168255 | FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654086 | FERRETERIA AMADOR | CARR 2 KM 8.8.3 | BOX 94 | | | HATILLO | PR | 00659 | |
| 654085 | FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168256 | FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654087 | FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 | |
| 654088 | FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 654089 | FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 | |
| 654090 | FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| 654091 | FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| 654092 | FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 654093 | FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 | |
| 654094 | FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 | |
| 654095 | FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| 654096 | FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |
| 168257 | FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 168258 | FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 654097 | FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| 168259 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| 168260 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654098 | FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 654099 | FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00731 | |
| 654100 | FERRETERIA BONNIN | PO BOX 30035 | | | | PONCE | PR | 00734 | |
| 654101 | FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 654102 | FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| 168261 | FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 654103 | FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| 168262 | FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| 654104 | FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654105 | FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| 168263 | Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 654106 | FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| 654107 | FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| 654108 | FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| 654109 | FERRETERIA CENTRO PUERTA Y VENTANA | ADDRESS ON FILE | | | | | | | |
| 654110 | FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| 654111 | FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| 654112 | FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 654113 | FERRETERIA CHRISTIAN | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 168264 | FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| 654114 | FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| 654115 | FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 654116 | FERRETERIA CINTRON | PO BOX 93 | | | | CEIBA | PR | 00735 | |
| 654117 | FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 168265 | FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | | PONCE | PR | 00731 | |
| 654118 | FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 654119 | FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 168266 | FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654120 | FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 168267 | FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | | HATILLO | PR | 00659 | |
| 654121 | FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 168268 | Ferreteria Comercial Lechuga | PO BOX 1742 | | | | Arecibo | PR | 00613 | |
| 654122 | FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | | CATA¥O | PR | 00963 | |
| 654123 | FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | | CIDRA | PR | 00639 | |
| 654124 | FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | | MOROVIS | PR | 00687 | |
| 654125 | FERRETERIA COMERICAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 | |
| 654126 | FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654127 | FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | | ARROYO | PR | 00714 | |
| 654128 | FERRETERIA COSME | HC 01 BOX 3400 | | | | ARROYO | PR | 00714 | |
| 654129 | FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 654130 | FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 654131 | FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | | HATILLO | PR | 00659 | |
| 654132 | FERRETERIA D T SULIVERAS | PO BOX 1632 | | | | GUAYAMA | PR | 00785 | |
| 654133 | FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | | NAGUABO | PR | 00718 | |
| 654134 | FERRETERIA DAGUAO | PO BOX 192 | | | | NAGUABO | PR | 00718 | |
| 168269 | FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | | TOA ALTA | PR | 00953 | |
| 654135 | FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 654136 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | | SAN JUAN | PR | 00920 | |
| 654137 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 168270 | FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 654138 | FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | | HUMACAO | PR | 00791 | |
| 168271 | Ferreteria Delgado | Carr. 119, Km. 5.5 | | | | Camuy | PR | 00627 | |
| 168272 | FERRETERIA DELGADO | HC 2 BOX 10405 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654139 | FERRETERIA DOMINGUITO | H C BOX 16929 | | | | ARECIBO | PR | 00612 | |
| 654140 | FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 654141 | FERRETERIA EL ABANICO | PO BOX 521 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654142 | FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | | MOCA | PR | 00676 | |
| 654143 | FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 654144 | FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | | OROCOVIS | PR | 00720 | |
| 168273 | FERRETERIA EL CANON | APARTADO 762 | | | | BARRANQUITAS | PR | 00794 | |
| 168274 | FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 654145 | FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 168275 | FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 | |
| 168276 | FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 168277 | FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 168278 | FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| 168279 | FERRETERIA EL COMETA | ESQ. WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | | SAN TURCE | PR | 00915 | |
| 168280 | FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168281 | FERRETERIA EL COMETA , INC. | AVE. BORINQUEN 2201 BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| 168282 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| 168283 | FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| 168284 | FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| 168285 | FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | | VEGA ALTA | PR | 00962 | |
| 654146 | FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654147 | FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | | JAYUYA | PR | 00664 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| 654148 | FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | | NARANJITO | PR | 00719 | |
| 654149 | FERRETERIA EL LLANO | HC 2 BOX 10460 | | | | AIBONITO | PR | 00705 | |
| 654150 | FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | | CULEBRA | PR | 00775-0495 | |
| 654151 | FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 168287 | Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| 168288 | FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |
| 654152 | FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654153 | FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654154 | FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168289 | Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 168290 | FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 654155 | FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| 654156 | FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CEIBA | PR | 00735 | |
| 168291 | Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| 654157 | FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 654158 | FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |
| 168292 | FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 654159 | FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |
| 654160 | FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| 654161 | FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| 168293 | Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| 654162 | FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 654163 | FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| 654164 | FERRETERIA FLORIDA | PO BOX 656 | | | | VIEQUES | PR | 00765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168294 | FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| 168295 | FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| 654165 | FERRETERIA FRANCISCO | PO BOX 8914 | | | | CAROLINA | PR | 00988-8914 | |
| 654166 | FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| 654167 | FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| 654168 | FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 654169 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 168296 | FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 654170 | FERRETERIA GONZALEZ | PO BOX 224 | | | | GUAYANILLA | PR | 00656 | |
| 654171 | FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| 654172 | FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| 654173 | FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| 654174 | FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654175 | FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654176 | FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 654177 | FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 168297 | FERRETERIA H FORTIZ INC | APARTADO 1552 | | | | VEGA BAJA | PR | 00694 | |
| 654178 | FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 654179 | FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| 168298 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| 654180 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 654181 | FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 654182 | FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| 654183 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |
| 654184 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 168299 | FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| 168300 | FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 168301 | FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |
| 168302 | FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| 654185 | FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |
| 654186 | FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| 654187 | FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 654188 | FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| 654189 | FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 654190 | FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| 168303 | FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| 654191 | FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| 168304 | Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |
| 654192 | FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| 654193 | FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 168305 | FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 654194 | FERRETERIA LA CUESTA | PO BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| 654195 | FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| 654196 | FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 654197 | FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| 654198 | FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 654199 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX 8379 | | | BAYAMON | PR | 00956 | |
| 654200 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168306 | FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| 654201 | FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| 654202 | FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| 654203 | FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 654204 | FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 654205 | FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 654206 | FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 168307 | Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |
| 168308 | FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| 654207 | FERRETERIA LA MARGINAL | CARR 2 NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| 168309 | FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654208 | FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| 168310 | FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 654209 | FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654210 | FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| 654211 | FERRETERIA LA PETATERA | 116 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 654212 | FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| 654213 | FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| 654214 | FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| 654215 | FERRETERIA LAUSELL | PO BOX 938 | | | | BAYAMON | PR | 00619 | |
| 654216 | FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| 654217 | FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 654218 | FERRETERIA LOS BIGIOS | AVE. EMILIANO POLL | 1994 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 168311 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| 654219 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| 654220 | FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 654221 | FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | | SAN JUAN | PR | 00902 | |
| 168312 | FERRETERIA LOS NIETOS | 3962 CARR 2 | | | | VEGA BAJA | PR | 00694 | |
| 654222 | FERRETERIA LOS PRIMOS | PO BOX 668 | | | | BARRANQUITAS | PR | 00794 | |
| 654223 | FERRETERIA LUIMAR | 45 CALLE MU¥OZ RIVERA | | | | LARES | PR | 00669 | |
| 654224 | FERRETERIA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00693 | |
| 168313 | FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 654225 | FERRETERIA MADEDERA 2000 | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 168314 | FERRETERIA MADERAS 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 654226 | FERRETERIA MADERERA 2000 | PO BOX 470 | | | | TRUJILLO ALTO | PR | 00978 | |
| 654227 | FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | | ISABELA | PR | 00662 | |
| 654228 | FERRETERIA MALDONADO | PO BOX 4-176 | | | | ISABELA | PR | 00662 | |
| 654229 | FERRETERIA MANATI INC. | PO BOX 1148 | | | | MANATI | PR | 00674 | |
| 168315 | FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 654230 | FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | | VILLALBA | PR | 00766 | |
| 168316 | FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 654231 | FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | | CAROLINA | PR | 00987 | |
| 168317 | FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | | TRUJILLO ALTO | PR | 00979 | |
| 654232 | FERRETERIA MARTINEZ | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654233 | FERRETERIA MARTORELL | PO BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 654234 | FERRETERIA MASSO INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 654235 | FERRETERIA MC TORRES INC. | PO BOX 512 | | | | VEGA BAJA | PR | 00694 | |
| 654236 | FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 168318 | FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168319 | FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168320 | FERRETERIA MENDEZ INC | PO BOX 9023501 | | | | SAN JUAN | PR | 00902-3501 | |
| 168321 | FERRETERIA MENDEZ INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168322 | FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| 168323 | FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168324 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SANTURCE | PR | 00910-0000 | |
| 168325 | FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| 654237 | FERRETERIA MERINO INC | 700 AVE LABRA | | | | SAN JUAN | PR | 00907 | |
| 654238 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 654239 | FERRETERIA MI CASITA | HC 1 BOX 4842 | | | | SABANA HOYOS | PR | 00688 | |
| 654240 | FERRETERIA MIKE | HC 01 BOX 2289 | | | | BOQUERON | PR | 00622 | |
| 654241 | FERRETERIA MINILLA | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 168326 | FERRETERIA MINILLAS | PO BOX 4100 | | | | BAYAMON | PR | 00958-1100 | |
| 654242 | FERRETERIA MINILLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168327 | FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 168329 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | | ARECIBO | PR | 00613 | |
| 168330 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | | ARECIBO | PR | 00614-1600 | |
| 168331 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | | ARECIBO | PR | 00613 | |
| 654243 | FERRETERIA NALES | HC 01 BOX 8728 | | | | VIEQUES | PR | 00765 9201 | |
| 654244 | FERRETERIA NIEVES | HC 1 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168332 | FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654245 | FERRETERIA OLA INC | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654246 | FERRETERIA OROCOVIS | PO BOX 132 | | | | OROCOVIS | PR | 00720 | |
| 168333 | FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 654247 | FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | | VEGA BAJA | PR | 00694 | |
| 654248 | FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | | CANOVANAS | PR | 00729 | |
| 168334 | Ferreteria Pajuil | Po Box 1355 | | | | Hatillo | PR | 00659 | |
| 654249 | FERRETERIA PAJUIL | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 168335 | FERRETERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00602 | |
| 654250 | FERRETERIA PAPO | HC 2 BOX 6529 | | | | BARRANQUITAS | PR | 00794 | |
| 168336 | FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | | TOA BAJA | PR | 00949 | |
| 654251 | FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 654252 | FERRETERIA PI¥EIRO | 15 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 654253 | FERRETERIA PIPO | PO BOX 482 | | | | MOCA | PR | 00676 | |
| 654254 | FERRETERIA PITAHAYA | HC03 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 654255 | FERRETERIA PLAZA | PO BOX 675 | | | | SANTA ISABEL | PR | 00757 | |
| 654256 | FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 654257 | FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 654258 | FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654259 | FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| 168337 | FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 168338 | FERRETERIA RAMONCITO | BO GUAVATE | 21625 SECT APONTE | | | CAYEY | PR | 00736 | |
| 654260 | FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 654261 | FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 654262 | FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 654263 | FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654264 | FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 654265 | FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |
| 168339 | FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| 654266 | FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 654267 | FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| 654269 | FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| 654268 | FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| 168340 | FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| 654270 | FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 654271 | FERRETERIA ROSA NIEVES | P O BOX 1019 | | | | MOCA | PR | 00676 | |
| 654272 | FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 654273 | FERRETERIA SABANA SECA | ADDRESS ON FILE | | | | | | | |
| 654274 | FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| 168341 | Ferreteria San Jose | HC 05 Box 18064 | | | | Arecibo | PR | 00612 | |
| 654275 | FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| 654276 | FERRETERIA SANTA ANA | 24 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 168342 | FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 654277 | FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| 654278 | FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| 168343 | FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 654279 | FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| 168344 | FERRETERIA SANTIAGO LOPEZ | PO BOX 853 | | | | LAJAS | PR | 00667 | |
| 168345 | FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| 168346 | FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 654280 | FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 | |
| 654281 | FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654282 | FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 | |
| 654283 | FERRETERIA SOLA | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 168347 | FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 | |
| 168348 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 | |
| 168349 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 3035 | | | | YAUCO | PR | 00698-3035 | |
| 168350 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654284 | FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 654285 | FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 | |
| 654286 | FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 | |
| 654287 | FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 654288 | FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 168351 | FERRETERIA TESORO EN MADERAS | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654289 | FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 | |
| 168352 | FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 168353 | FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 | |
| 654290 | FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 654291 | FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 654292 | FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 654294 | FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 654293 | FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 | |
| 168354 | FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| 168355 | FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 654295 | FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 | |
| 654296 | FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654297 | FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 | |
| 654298 | FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 | |
| 168356 | Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 | |
| 654299 | FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654300 | FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 | |
| 654301 | FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 | |
| 654302 | FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 | |
| 654303 | FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 654304 | FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 | |
| 654305 | FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 | |
| 654306 | FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 | |
| 654307 | FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 654308 | FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 | |
| 168357 | FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 | |
| 654309 | FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 | |
| 654310 | FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 | |
| 654311 | FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654312 | FERRETERIAS PLUM PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168358 | FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168359 | FERREYRA TONDOLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 168360 | FERRI NAVARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 168361 | FERRI ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 168362 | FERRI TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 168363 | FERRIN ALDAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 168364 | FERRIOL ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 168365 | FERRIS MUJICA, YESIKA | ADDRESS ON FILE | | | | | | | |
| 168366 | FERRIS ROMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 168367 | FERRIS ROMAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 168368 | FERRIS ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 168369 | FERRIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 168370 | FERRO DIAZ, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 168371 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 168372 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 168373 | FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | | DORADO | PR | 00646-0000 | |
| 168374 | FERRO, SEGUNDO J. | ADDRESS ON FILE | | | | | | | |
| 654314 | FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | | PONCE | PR | 00731 | |
| 654313 | FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | | PONCE | PR | 00732-7749 | |
| 168375 | FERROVIAL AGROMAN LLC | 1250 AVE P DE LEON | SUITE 901 | | | SAN JUAN | PR | 00907 | |
| 654315 | FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | | PEDERNALES | | | |
| 654316 | FERTI LAND | PO BOX 370 | | | | GARROCHALES | PR | 00652 | |
| 654317 | FERVILL CO INC | PO BOX 235 | | | | ST JUST | PR | 00978 | |
| 168376 | FESCO INC | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 168377 | FESHOLD HERNANDE, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168378 | FESHOLD NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168379 | FESHOLD ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 654318 | FESISLA INC | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926-9614 | |
| 168381 | FESR TRANSPORT INC | HC 2 BOX 11907 | | | | MOCA | PR | 00676-8358 | |
| 654319 | FESS OF PUERTO RICO INC | P O BOX 143673 | | | | ARECIBO | PR | 00614-3673 | |
| 654320 | FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | | MOROVIS | PR | 00687 | |
| 654321 | FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 654322 | FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | | YABUCOA | PR | 00767 | |
| 654323 | FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | | SAN JUAN | PR | 00924 | |
| 654324 | FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 168382 | FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 654325 | FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 654326 | FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 | |
| 654327 | FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9 CIPRESS | | | MAYAGUEZ | PR | 00680 | |
| 168383 | FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 168384 | FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 | |
| 654328 | FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 654329 | FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 | |
| 654330 | FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 | |
| 654331 | FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 | |
| 654332 | FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 654333 | FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 168385 | FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 | |
| 654334 | FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 | |
| 654335 | FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 | |
| 168386 | FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 | |
| 168387 | FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 | |
| 654336 | FESTIVAL NAVIDE¥O FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 | |
| 168388 | FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 654337 | FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 168389 | FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168390 | FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168391 | FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 168392 | FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |
| 654338 | FESTNA TRAIDING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 | |
| 168393 | FEVE SANDOVAL, DIDIER | ADDRESS ON FILE | | | | | | | |
| 168394 | FEYJOO HERNANDEZ, EDDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168395 | FF GENERAL CONTRACTORS INC | URB URB COUNTRY CLUB | C 416 CALLE ML 9 | | | CAROLINA | PR | 00982 | |
| 168396 | FF LAW OFFICE, PSC | PO BOX 193384 | | | | SAN JUAN | PR | 00919-3384 | |
| 654339 | FFEMC CORP | PO BOX 364229 | | | | SAN JUAN | PR | 00936-4229 | |
| 168397 | FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | | SAN JUAN | PR | 00911 | |
| 168398 | FG 2, INC. | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680-9131 | |
| 168399 | FG CONTRACTOR INC | P O BOX 857 | | | | SAN ANTONIO | PR | 00690 | |
| 168400 | FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 168401 | FGM ENGINEERING SERVICES CORP | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 168402 | FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | | GURABO | PR | 00778 | |
| 168403 | FGUEROA MONTALVO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 168404 | FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 168405 | FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | | COAMO | PR | 00769 | |
| 168406 | FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 168407 | FHCHS OF PUERTO RICO | 17 CALLE 2 | SUITE 520 | | | GUAYNABO | PR | 00968-1750 | |
| 168408 | FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | | GUAYNABO | PR | 00968 | |
| 168409 | FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | | W VALLEY | UT | 84118 | |
| 168410 | FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | | HUMACAO | PR | 00791 | |
| 654340 | FHT INC | PO BOX 7814 | | | | PONCE | PR | 00732-7814 | |
| 168411 | FI 413 CORP | PO BOX 9026 | | | | CAGUAS | PR | 00726 | |
| 168412 | FIALLO DE VILLANUEVA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 168413 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168414 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168415 | Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | | GUAYNABO | PR | 00968-1718 | |
| 654341 | FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 654342 | FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | | SAN JUAN | PR | 00917-3632 | |
| 654343 | FICO COLLADO FERRER | HC 1 BOX 5475 | | | | CIALES | PR | 00638 | |
| 168416 | FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | | SAN JUAN | PR | 00907 | |
| 168417 | FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| 168418 | FID ISABEL FONALLEDAS RUBERT R | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168419 | FID MERCADO PADILLA | VALLE ARRIBA STATION | PO BOX 3799 | | | CAROLINA | PR | 00984 | |
| 168420 | FID VADIM ANDREE NIKITINE | 27 AVE JORGE GONZALEZ STE 300 | | | | GUAYNABO | PR | 00968 | |
| 168421 | FIDALGO BENET, YASMIN E | ADDRESS ON FILE | | | | | | | |
| 168422 | FIDALGO BENETT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 168423 | FIDALGO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 168424 | FIDALGO CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 168425 | FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 168426 | FIDALGO DOMINGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 168427 | FIDALGO MUNOZ, CLARA T. | ADDRESS ON FILE | | | | | | | |
| 168428 | FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 168429 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 168430 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 168431 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 168432 | FIDE ALBERTO R ESTEVES | 171 CALLE DEL PARQUE PH6 | | | | SAN JUAN | PR | 00909 | |
| 168433 | FIDE ALFREDO A MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168434 | FIDE BENEFICIO RAMON I RODRIGUEZ MORALES | HC 1 BOX 6331 | | | | GUAYNABO | PR | 00971 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168435 | FIDE CANDELARIO GONZALEZ | PO BOX 8127 | | | | CAGUAS | PR | 00626 | |
| 168436 | FIDE CASTRO ORTIZ | URB VEDADO | 115 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 168437 | FIDE CORE DEVELOPMENT TF | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168438 | FIDE EDUCATIVO F RODRIGUEZ | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| 168439 | FIDE ESPECIAL F RODRIGUEZ | PMB 33 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 168440 | FIDE ESTELA I ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 168441 | FIDE ESTHER BEJAR BEJAR | PO BOX 270126 | | | | SAN JUAN | PR | 00928-2926 | |
| 168442 | FIDE FAMILIAR FERNANDEZ LOMBARD | PO BOX 9023905 | | | | SAN JUAN | PR | 00901 | |
| 168443 | FIDE FIGUEROA LUGO | PO BOX 800459 | | | | PONCE | PR | 00780-0459 | |
| 168444 | FIDE GARCIA MANTILLA | PO BOX 10399 | | | | SAN JUAN | PR | 00922-0399 | |
| 168445 | FIDE HELVETIA M PEREZ | 497 AVE EMILIANO POL STE 594 | | | | SAN JUAN | PR | 00902 | |
| 168446 | FIDE HIJAS LUIS FERNANDEZ ONDINA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168447 | FIDE ISABEL ALVAREZ RUIZ | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 168448 | FIDE ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654344 | FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654345 | FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168449 | FIDE JORGE E UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 654346 | FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 | |
| 654347 | FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 654348 | FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 | |
| 654349 | FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| 654350 | FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 | |
| 168450 | FIDE MARTIN BONIN | PO BOX 192862 | | | | SAN JUAN | PR | 00919 | |
| 168451 | FIDE MATA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168452 | FIDE NIETOS RAMON E CANCIO GUZMAN | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168453 | FIDE NOGA ESTHER LOPEZ PUMAREJO | MANS DE GUAYNABO | B9 CALLE 2 | | | GUAYNABO | PR | 00969-5246 | |
| 654351 | FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168454 | FIDE PUNTA GORDA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681-1660 | |
| 168455 | FIDE ROSADO DIAZ | PO BOX 361 | | | | SAN GERMAN | PR | 00683-0361 | |
| 168456 | FIDE SEBASTIAN JOSE JAVIER PONS REXACH | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| 168457 | FIDE TORO FREIRE | LAGUNA PARK | 550 CALLE MONSERRATE APT 8 | | | SAN JUAN | PR | 00907 | |
| 168458 | FIDEI IRREVOCABLE MARQUEZ-ROSSY | URB GARCIA | 20 CALLE A | | | SAN JUAN | PR | 00926-5102 | |
| 168459 | FIDEICO BENEFICIO CARLOS A SANTIAGO | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 168460 | FIDEICOMISO 1137950 MARIBEL LUCIANO | PO BOX 506 | | | | BOQUERON | PR | 00622-0506 | |
| 654352 | FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 | |
| 168461 | FIDEICOMISO ACOSTA CANAS | URB TORRIMAR | 8-17 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3149 | |
| 168462 | FIDEICOMISO AIDA BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168463 | FIDEICOMISO ALEJANDRO ESTEBAN RODRIGUEZ SUAREZ | PO BOX PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 168464 | FIDEICOMISO ALEROS TRUST II | POBOX 513 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168465 | FIDEICOMISO ALEXANDRA S SANTIAGO NEGRON | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 168466 | FIDEICOMISO ALFREDO J FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168467 | FIDEICOMISO ALVARO BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168468 | FIDEICOMISO ANA S CORDERO MELLADO | PO BOX 946 | | | | DORADO | PR | 00646-0946 | |
| 168469 | FIDEICOMISO ANDRE R GOMEZ LOPEZ ESTUDIOS UNIVERSIT | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168470 | FIDEICOMISO ANDRE R GOMEZ LOPEZ NECESIDADES ORDINA | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168471 | FIDEICOMISO ANDRES R GOMEZ LOPEZ ESESTUDIO UNIV | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168472 | FIDEICOMISO ANNE MARIE UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 168473 | FIDEICOMISO ANTONIO RAFAEL FERNANDEZ TORRES | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168474 | FIDEICOMISO ANTONIO REYES BONAR | URB PINERO | 88 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917-3111 | |
| 168475 | FIDEICOMISO AROSTEGUI | 25 HARBOUR VIEW DRIVE | | | | HUMACAO | PR | 00791 | |
| 168476 | FIDEICOMISO ARTURO J CADILLA | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 168477 | FIDEICOMISO AYALA RIVERA | PO BOX 1568 | | | | MAYAGUEZ | PR | 00681 | |
| 168478 | FIDEICOMISO BAYOUTH LACAZE | 1217 BUCKWOOD DR | | | | ORLANDO | FL | 32806-7033 | |
| 168479 | FIDEICOMISO BLANCA MARI SOMOZA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168480 | FIDEICOMISO BUHLER LABOY | URB SAN ALFONSO | A14 AVE DEGETAU | | | CAGUAS | PR | 00725-6446 | |
| 168481 | FIDEICOMISO CADILLA REBOLLEDO | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 168482 | FIDEICOMISO CALUGAFE | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| 654353 | FIDEICOMISO CARLOS A UNANUE LOPEZ | P O BOX 601467 | | | | BAYAMON | PR | 00960 | |
| 168483 | FIDEICOMISO CARMEN G TRIGO SUAREZ | PO BOX 11850 PMB 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 168484 | FIDEICOMISO CARRASQUILLO RAMIREZ | PO BOX 273 | | | | CAGUAS | PR | 00726-0273 | |
| 168485 | FIDEICOMISO CGNG | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 168486 | FIDEICOMISO COLON SANTIAGO | RR 12 BOX 10383 | | | | BAYAMON | PR | 00956-9813 | |
| 168487 | FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00761-0138 | |
| 168488 | FIDEICOMISO CONTRERAS-GOMEZ | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 168489 | FIDEICOMISO CRISTINA MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168490 | FIDEICOMISO CRISTINA Y ERIC STUBBE NEVARES | URB GARDEN HLS | K3 CALLE GREEN VLY | | | GUAYNABO | PR | 00966-2604 | |
| 168491 | FIDEICOMISO DE ALFREDO LATIMER, GORBEA Y MARGARITA | EAN PARK SAN | 2061 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1513 | |
| 168492 | FIDEICOMISO DE ALISA D NEGRON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168493 | FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 | |
| 168494 | FIDEICOMISO DE CARLOS A UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168495 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 168497 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 | |
| 168498 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 654354 | FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918-2631 | |
| 168499 | FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | | CAGUAS | PR | 00726-6902 | |
| 168500 | FIDEICOMISO DEL CASTILLO GARCIA | 1357 AVE ASHFORD STE 223 | | | | SAN JUAN | PR | 00901 | |
| 168501 | FIDEICOMISO EM AGUIRRE | URB ALHAMBRA | 2606 CALLE LINDARAJA | | | PONCE | PR | 00716-3856 | |
| 168502 | FIDEICOMISO EMILIO RAFAEL BARBOSA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168503 | FIDEICOMISO ENRIQUE J RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168504 | FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 654355 | FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168505 | FIDEICOMISO ESPOSOS BENMAMAN MEDINA | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| 168506 | FIDEICOMISO ESTELA I ZABALETA | PO BOX 9020886 | | | | SAN JUAN | PR | 00902-0886 | |
| 168507 | FIDEICOMISO FAM | URB CONDADO VIEJO | 40 CALLE GARDENIA | | | CAGUAS | PR | 00725-2466 | |
| 168508 | FIDEICOMISO FAMILIA CAPOTE PLA | 82 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 168509 | FIDEICOMISO FAMILIA FRIAS LOPEZ | PO BOX 3092 | | | | ARECIBO | PR | 00613-3092 | |
| 168510 | FIDEICOMISO FAMILIA ROMAN MALAVE | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168511 | FIDEICOMISO FANNY GARRATON | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 168512 | FIDEICOMISO FELIX I CALDERON | 592 CALLE CESAR GONZALEZ APT 1014 | | | | SAN JUAN | PR | 00918 | |
| 168513 | FIDEICOMISO FERNANDEZ VALDEZ | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 168514 | FIDEICOMISO FOSSAS SUAREZ TRUST | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 168515 | FIDEICOMISO GABRIEL A RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168516 | FIDEICOMISO GABRIEL ANDRES BARBOSA MARTINEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168517 | FIDEICOMISO GARCAN | PO BOX 494 | | | | ISABELA | PR | 00662-0494 | |
| 168518 | FIDEICOMISO GEALVI | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 168519 | FIDEICOMISO GL NEVARES GONZALEZ | MANS GARDEN HLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| 168520 | FIDEICOMISO GORBEA DIAZ | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168521 | FIDEICOMISO GUILLERMO JUAN TORRUELLSERRALLES | PO BOX 65 | | | | MERCEDITA | PR | 00715-0065 | |
| 168522 | FIDEICOMISO H JORDAN III | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17D | | | SAN JUAN | PR | 00918-4159 | |
| 168523 | FIDEICOMISO HERMANOS SANTANA | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 | |
| 168524 | FIDEICOMISO HERNANDEZ BENABE | PO BOX 367059 | | | | SAN JUAN | PR | 00936 | |
| 168525 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168526 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168527 | FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168528 | FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168529 | FIDEICOMISO HNOS MARCHAND BENMAMAN | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| 168530 | FIDEICOMISO HOPKINS | 89 DE DIEGO SUITE 105 PMB 646 SAN JUAN | PR | | | SAN JUAN | PR | 00927 | |
| 168531 | FIDEICOMISO INIGO FAS | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681-1265 | |
| 654356 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 168532 | FIDEICOMISO IRREVOCABLE CS SURIAANA | PO BOX 946 | | | | DORADO | PR | 00646 | |
| 168533 | FIDEICOMISO ISABEL FONALLEDAS RUBERT J2 | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168534 | FIDEICOMISO ISABEL HELENA SOFIA MARTINEZ ALVARE | 701 AVE PONCE DE LEON STE 407 | | | | SAN JUAN | PR | 00907 | |
| 168535 | FIDEICOMISO ISABELLA M ZAYAS DUBON | P.O. BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 168536 | FIDEICOMISO JAVIER A CALDERON CASTR | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 168537 | FIDEICOMISO JAVIER JOSUE VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168538 | FIDEICOMISO JIMENEZ RIVERA | URB MONTEHIEDRA | 217 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168539 | FIDEICOMISO JORDAN SANCHEZ | PO BOX 190132 | | | | SAN JUAN | PR | 00919-0132 | |
| 168540 | FIDEICOMISO JORGE I RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168541 | FIDEICOMISO JUARBE LUGO | TERRAZAS PARQ ESCORIAL | 603 BLVD MEDIA LUNA APT 4506 | | | CAROLINA | PR | 00987-6618 | |
| 168542 | FIDEICOMISO KARIAN ISABEL VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168543 | FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168544 | FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 168545 | FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 168546 | FIDEICOMISO LAS MESAS | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 168547 | FIDEICOMISO LASA CORTES | PO BOX 545 EL SENORIAL MAIN STATION | | | | SAN JUAN | PR | 00926 | |
| 168548 | FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| 168549 | FIDEICOMISO LOPEZ FALERO | 3071 AVE ALEJANDRINO PMB 230 | | | | GUAYNABO | PR | 00969 4800 | |
| 168550 | FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660-0009 | |
| 168551 | FIDEICOMISO LUIS ALEXIS ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 168552 | FIDEICOMISO LUIS C VILLAFANEZ | PO BOX 8369 | | | | SAN JUAN | PR | 00910-0369 | |
| 168553 | FIDEICOMISO MALOY DUFOUR | PO BOX 2762 | | | | SAN JUAN | PR | 00936-2762 | |
| 168554 | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168555 | FIDEICOMISO MARIA DEL MAR FUENTES FUENTES | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 168556 | FIDEICOMISO MARIA E FLORES RAMIREZ | URB GARDEN VILLE | D 8 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 168557 | FIDEICOMISO MARIA E RAMIREZ BENIQUEZ | HC 61 BOX 34653 | | | | AGUADA | PR | 00602-9413 | |
| 168558 | FIDEICOMISO MARIAELENA SOMOZA FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168559 | FIDEICOMISO MAURICIO I NICOLAS BARB | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168560 | FIDEICOMISO MERCADO VIZCARRONDO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 168561 | FIDEICOMISO MIRGIA ROMAN | PO BOX 1868 | | | | ISABELA | PR | 00662-1868 | |
| 168562 | FIDEICOMISO MIRZA MATOS CASTILLO | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 168563 | FIDEICOMISO MOSQUERA PARDO | 985 CARR 349 APT 804 | | | | MAYAGUEZ | PR | 00680-8415 | |
| 168564 | FIDEICOMISO MUNOZ LOPEZ | COND LAS MESAS | 985 CARR 349 APT 804 | | | MAYAGUEZ | PR | 00680 8415 | |
| 168565 | FIDEICOMISO MYRNA VICTORIA SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168566 | FIDEICOMISO NATALIA SOFIA BERNAL FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168567 | FIDEICOMISO OCD | DEPARTAMENTO DE HACIENDA | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 654357 | FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168568 | FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168569 | FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO 2004 | | | | SALINAS | PR | 00751-0000 | |
| 168570 | FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR. 712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| 168571 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168572 | FIDEICOMISO OTERO PEREZ | PO BOX 143691 | | | | ARECIBO | PR | 00614-3691 | |
| 168573 | FIDEICOMISO PARA BENEDICIO DE NORMA IRIS ALAYON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168574 | FIDEICOMISO PARA EL RETIRO WALESKA OLIVENCIA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168575 | FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 654358 | FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168576 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168577 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | SEGUNDO PISO ESCUELA DE DERECHO UPR OFICINA 219 | PO.BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 168578 | FIDEICOMISO PEDRO A ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 654359 | FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 168579 | FIDEICOMISO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 168580 | FIDEICOMISO REBECA J NEGRON DAMSKY | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168581 | FIDEICOMISO RIVAS RODRIGUEZ | F 17 EXT SANTA ELENA CALLE 4 | | | | GUAYANILLA | PR | 00656 | |
| 168582 | FIDEICOMISO RIVERA GARCIA | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926-5915 | |
| 168583 | FIDEICOMISO RODRIGUEZ SERRANO | COND METRO PLAZA | 303 CALLE VILLAMIL APT 503 | | | SAN JUAN | PR | 00907 | |
| 168584 | FIDEICOMISO RODRIGUEZ-CORAPI | URB MONTEHIEDRA | 211 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168585 | FIDEICOMISO RUANO DELA IGLESIA | PO BOX 6699 | | | | MAYAGUEZ | PR | 00681 | |
| 654360 | FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 168586 | FIDEICOMISO SONIA VILA MALAVE | PO BOX 8764 | | | | SAN JUAN | PR | 00910-0764 | |
| 168587 | FIDEICOMISO SOSA MARTINEZ | PO BOX 1318 | | | | MAYAGUEZ | PR | 00681 | |
| 168588 | FIDEICOMISO SOTO MARTINEZ | PO BOX 13616 | | | | SAN JUAN | PR | 00908-3616 | |
| 168589 | FIDEICOMISO SOTOMAYOR CANDELARIA | HC 8 BOX 45023 | | | | AGUADILLA | PR | 00603-9717 | |
| 168590 | FIDEICOMISO SUAREZ BENITEZ | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168591 | FIDEICOMISO SYLVETTE CANCIO ACEVEDO | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168592 | FIDEICOMISO TESTMENTARIO FRANCISCO ALONSO VELEZ | PO BOX 192453 | | | | SAN JUAN | PR | 00919-2453 | |
| 168593 | FIDEICOMISO VALENTIN-CAMUNAS | PO BOX 39 | | | | AGUADILLA | PR | 00605-0039 | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | URB TORREMOLINOS | H14 CALLE E | | | GUAYNABO | PR | 00969-3728 | |
| 168595 | FIDEICOMISO VEGA RIVERA | COND SAN LUIS | 54 CALLE PALMERAS APT 503 | | | SAN JUAN | PR | 00901-2426 | |
| 168596 | FIDEICOMISO VEROLIA | PO BOX 10122 | | | | SAN JUAN | PR | 00908-1122 | |
| 168597 | FIDEICOMISO VICENTE A SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168598 | FIDEICOMISO VIVA | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 654361 | FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 | |
| 168599 | FIDEIUCOMIISO EN BENEFICIO DE PEDRO JOSE ZAYAS DUB | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 168600 | FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654362 | FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 654363 | FIDEL A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 168601 | FIDEL A IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 168602 | FIDEL A SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 168603 | FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 | |
| 654364 | FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 | |
| 654365 | FIDEL BARRIONUEVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 168605 | FIDEL CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 654366 | FIDEL CASTILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 654367 | FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 168606 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 168607 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 168608 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 654368 | FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 | |
| 168609 | FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | | |
| 168610 | FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | | |
| 654369 | FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 | |
| 168611 | FIDEL E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 168612 | FIDEL ESTRADA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 654370 | FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 | |
| 168613 | FIDEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 168614 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 168615 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 654371 | FIDEL HERNANDEZ MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 168616 | FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 770595 | FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 637 | |
| 654372 | FIDEL LATIMER ANDINO | ADDRESS ON FILE | | | | | | | |
| 654373 | FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 654374 | FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 | |
| 168617 | FIDEL LOZANO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 168618 | FIDEL MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654375 | FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 654376 | FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| 168619 | FIDEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 168620 | FIDEL PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 654377 | FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 168621 | FIDEL RODRIGUEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 168622 | FIDEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 654378 | FIDEL RODRIQUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |
| 654379 | FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 654380 | FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| 654381 | FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |
| 654382 | FIDEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 168623 | FIDEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 654383 | FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| 654384 | FIDEL SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 168624 | FIDEL TIRADO JUARBE | ADDRESS ON FILE | | | | | | | |
| 654385 | FIDEL TORRES RIOS | BO LA MESA | HC 05 BOX 59778 | | | CAGUAS | PR | 00725 | |
| 654386 | FIDEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 654387 | FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| 168625 | FIDEL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 168626 | FIDEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654388 | FIDELA ARCE MELECIO | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 654389 | FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| 654390 | FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| 168627 | FIDELA PINET DE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 654391 | FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 168628 | FIDELA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 654392 | FIDELINA CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 654393 | FIDELINA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 168629 | FIDELINA DEL VALLE TIRADO | ADDRESS ON FILE | | | | | | | |
| 654394 | FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA BAJA | PR | 00949 | |
| 168630 | FIDELINA LOZANO ARBOLEDA | ADDRESS ON FILE | | | | | | | |
| 654395 | FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| 168631 | FIDELINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654396 | FIDELINA VARGAS DE AVILES | ADDRESS ON FILE | | | | | | | |
| 654397 | FIDELINA VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 654398 | FIDELINA VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 168633 | FIDELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 168634 | FIDELIS SOLUTIONS LLC | PO BOX 191198 | | | | SAN JUAN | PR | 00919 | |
| 168635 | Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premiun Tax Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168636 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Government | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168637 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168638 | Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168639 | Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168640 | Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Service of Process | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168641 | Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | | De Moines | IA | 50309 | |
| 654399 | FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654400 | FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654401 | FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | | BOSTON | MA | 02109 | |
| 168642 | FIDELITY AND DEPOSIT CO | T1-14 CORPORATE TAX DEPARTME | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 | |
| 168643 | Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | | Owings Mills | MD | 21117 | |
| 168644 | Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168645 | Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168646 | Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168647 | Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168648 | Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168649 | Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168650 | Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168651 | Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168652 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF | CALLE URUGUAY 273 | CENTRUM PLAZA 5A | SAN JUAN | PR | 00917 | |
| 168653 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 | |
| 654402 | FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| 168654 | FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG 5 SUITE 200 | | | JACKSONVILLE | FL | 32204 | |
| 168655 | Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 168656 | Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168657 | Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168658 | Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168659 | Fidelity National Title Insurance Company | c/o Fidelity National Title Gruop Puerto Rico, Inc. , Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168660 | Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168661 | Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168662 | FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| 168663 | Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| 168664 | FIDENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654403 | FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| 168665 | FIDENCIO MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 654404 | FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| 654405 | FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 654406 | FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| 168666 | FIDEOCOMISO LOPEZ LOPEZ | URB VISTA VERDE | 47 URB VISTA VERDE | | | CAMUY | PR | 00627-3302 | |
| 168667 | FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| 168668 | FIDIA A ARIAS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 168669 | FIDIAS H. MORENO ALVALLE | ADDRESS ON FILE | | | | | | | |
| 654407 | FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 654408 | FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 168670 | FIDICOMISO CARLOS JOSE CASTELL | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 654409 | FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 168671 | FIDUCIARY DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 168672 | FIDUCIARY FOR THE BENEFIT OF AGNES D FUER | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| 168673 | FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |
| 168674 | FIEDLER DAMIANI, JEAN MICHEL | ADDRESS ON FILE | | | | | | | |
| 168675 | FIEGUEROA RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 168676 | FIEL MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 168677 | FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 | |
| 168678 | Fields Arosemena, Luis A | ADDRESS ON FILE | | | | | | | |
| 168679 | FIELDS AROSEMENA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 168680 | FIELDS GARCIA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 168681 | FIELDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 168682 | FIERRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 654410 | FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 | |
| 654411 | FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 | |
| 654412 | FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 654414 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 654413 | FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 | |
| 654415 | FIESTAS DE CRUZ TRAS TALLERES | ADDRESS ON FILE | | | | | | | |
| 168683 | FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 654416 | FIETO AUTO / RUIZ ASENCIO PERFECTO | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| 654417 | FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 | |
| 654418 | FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168684 | FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 654419 | FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 | |
| 168685 | FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 654420 | FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 | |
| 654421 | FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| 168686 | FIFTH&PACIFIC COMPANIES PUERTO RICOINC | 8TH FL TAX DEPT | 5901 W SIDE AVE | | | NORTH BERGEN | NJ | 07047-6451 | |
| 654422 | FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 | |
| 168687 | FIGARELLA RIESTRA, MAREN | ADDRESS ON FILE | | | | | | | |
| 168688 | Figarella Riestra, Maren | ADDRESS ON FILE | | | | | | | |
| 168689 | FIGARELLA VIRAZEL, GUY M | ADDRESS ON FILE | | | | | | | |
| 168690 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168691 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168692 | FIGARO KELLY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 168693 | FIGARO KELLY, OLGA M | ADDRESS ON FILE | | | | | | | |
| 654423 | FIGHT FAX INC | PO BOX 896 | | | | SICKLERVILLE | NY | 08081 | |
| 654424 | FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | | SAN JUAN | PR | 00927 | |
| 168694 | FIGUEIRA LOPEZ, CHANATHA M | ADDRESS ON FILE | | | | | | | |
| 168695 | FIGUEIRAS REVUELTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 168696 | FIGUEIRAS REVUELTA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 168697 | FIGUEORA ZAYAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 168698 | FIGUER A ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 168699 | FIGUERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 654425 | FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 654426 | FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 168700 | FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 168701 | FIGUERAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 168702 | FIGUERAS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168703 | Figueras Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 168704 | FIGUERAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 168705 | FIGUERAS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 168706 | FIGUERAS IDELFONSO, JENNIFE | ADDRESS ON FILE | | | | | | | |
| 168707 | FIGUERAS PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 168708 | FIGUERAS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168709 | FIGUERAS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 168710 | FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 168711 | FIGUEREDO BREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168712 | FIGUEREDO RESTO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 168713 | FIGUEREO JAQUES, BIVIANA M | ADDRESS ON FILE | | | | | | | |
| 168714 | FIGUEREO JIMENEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 168715 | FIGUEREO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 168716 | FIGUEREO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 168717 | FIGUERO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 168718 | FIGUERO MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 168719 | FIGUERO QUINONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 168720 | FIGUEROA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 168721 | Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | | |
| 168722 | Figueroa Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 168723 | FIGUEROA GUADALUPE, JUANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654427 | FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | SAN JUAN | PR | 00926 | |
| 168724 | FIGUEROA ., PAULA I | ADDRESS ON FILE | | | | | | | |
| 168725 | FIGUEROA ABREU, ALBA K. | ADDRESS ON FILE | | | | | | | |
| 168726 | FIGUEROA ABREU, LISA E | ADDRESS ON FILE | | | | | | | |
| 168727 | FIGUEROA ABREU, MARCIA | ADDRESS ON FILE | | | | | | | |
| 168728 | FIGUEROA ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168729 | FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 168730 | FIGUEROA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 168731 | FIGUEROA ACEVEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 168732 | FIGUEROA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 168733 | FIGUEROA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 168734 | FIGUEROA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 168735 | FIGUEROA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 168736 | FIGUEROA ACEVEDO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 168737 | FIGUEROA ACEVEDO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 168739 | FIGUEROA ACEVEDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 168740 | Figueroa Acevedo, Patria | ADDRESS ON FILE | | | | | | | |
| 168741 | Figueroa Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| 168742 | FIGUEROA ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 168743 | FIGUEROA ACEVEDO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 168744 | Figueroa Acevedo, Tomas J | ADDRESS ON FILE | | | | | | | |
| 168745 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168746 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168747 | Figueroa Acosta, Carlos M | ADDRESS ON FILE | | | | | | | |
| 168748 | FIGUEROA ACOSTA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 168749 | FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | | |
| 168750 | Figueroa Acosta, Juana Y | ADDRESS ON FILE | | | | | | | |
| 168751 | FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168752 | FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 168753 | FIGUEROA ADORNO, ELADIA | ADDRESS ON FILE | | | | | | | |
| 168754 | FIGUEROA ADORNO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168755 | FIGUEROA AGOSTINI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 168738 | FIGUEROA AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 168756 | FIGUEROA AGOSTO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 168757 | FIGUEROA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168758 | FIGUEROA AGOSTO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| 168759 | FIGUEROA AGOSTO, IBET | ADDRESS ON FILE | | | | | | | |
| 168760 | FIGUEROA AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 168761 | FIGUEROA AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 168762 | FIGUEROA AGOSTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 168763 | FIGUEROA AGOSTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 168764 | FIGUEROA AGOSTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 168765 | FIGUEROA AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 168766 | FIGUEROA AGOSTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 168767 | FIGUEROA AGRINSONI, EDITH | ADDRESS ON FILE | | | | | | | |
| 168768 | FIGUEROA AGRINSONI, LOREILY | ADDRESS ON FILE | | | | | | | |
| 168769 | FIGUEROA AGRINSONI, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 168770 | FIGUEROA AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 168771 | Figueroa Agront, Noemi | ADDRESS ON FILE | | | | | | | |
| 168772 | FIGUEROA AGRONT, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168773 | FIGUEROA AGUALIP, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 168774 | FIGUEROA AGUALIP, MARILYN | ADDRESS ON FILE | | | | | | | |
| 168775 | FIGUEROA AGUAYO, YASMAR | ADDRESS ON FILE | | | | | | | |
| 168776 | FIGUEROA AGUAYO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 168777 | FIGUEROA AHORRIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168778 | FIGUEROA ALAMO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 168779 | FIGUEROA ALAMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 168780 | FIGUEROA ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |
| 168781 | FIGUEROA ALAMO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 168782 | FIGUEROA ALAMO, MARIEL A | ADDRESS ON FILE | | | | | | | |
| 168783 | FIGUEROA ALBELO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 168784 | FIGUEROA ALBINO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 168785 | FIGUEROA ALBIZU, IVETTE | ADDRESS ON FILE | | | | | | | |
| 168786 | Figueroa Alcala, Gregorio | ADDRESS ON FILE | | | | | | | |
| 168787 | FIGUEROA ALCALA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 168788 | FIGUEROA ALDOY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 168789 | FIGUEROA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 168790 | FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 168792 | FIGUEROA ALENOT, MARILISA | ADDRESS ON FILE | | | | | | | |
| 168793 | FIGUEROA ALERS, ISABEL E | ADDRESS ON FILE | | | | | | | |
| 168794 | FIGUEROA ALERS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 168795 | FIGUEROA ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 168796 | FIGUEROA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168797 | FIGUEROA ALICEA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 168798 | FIGUEROA ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168799 | FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 168800 | FIGUEROA ALICEA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 168801 | FIGUEROA ALICEA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 168802 | FIGUEROA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168803 | FIGUEROA ALICEA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 168804 | FIGUEROA ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168805 | FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 168806 | FIGUEROA ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168807 | FIGUEROA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 168808 | FIGUEROA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 168809 | Figueroa Alicea, Miguel | ADDRESS ON FILE | | | | | | | |
| 168810 | FIGUEROA ALICEA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168811 | FIGUEROA ALICEA, SANTA | ADDRESS ON FILE | | | | | | | |
| 168812 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 168813 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 168814 | FIGUEROA ALMODOVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 168815 | FIGUEROA ALMODOVAR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 168816 | FIGUEROA ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 168817 | FIGUEROA ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 168818 | FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 168819 | FIGUEROA ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 168820 | FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 168821 | FIGUEROA ALVARADO, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168822 | Figueroa Alvarado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 168823 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 168824 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 168825 | FIGUEROA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168826 | FIGUEROA ALVARADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 168828 | FIGUEROA ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 168829 | FIGUEROA ALVARADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 168830 | FIGUEROA ALVARADO, MELVIN J | ADDRESS ON FILE | | | | | | | |
| 168831 | FIGUEROA ALVARADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 168832 | FIGUEROA ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 168833 | FIGUEROA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168834 | FIGUEROA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 168835 | FIGUEROA ALVARADO, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 168836 | FIGUEROA ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 168837 | FIGUEROA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 168838 | FIGUEROA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168839 | FIGUEROA ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 168840 | FIGUEROA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 168841 | Figueroa Alvarez, Frank | ADDRESS ON FILE | | | | | | | |
| 168842 | FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 168843 | FIGUEROA ALVAREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 168844 | FIGUEROA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 168846 | FIGUEROA ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 168847 | FIGUEROA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 168848 | FIGUEROA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168849 | FIGUEROA ALVAREZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 168850 | FIGUEROA ALVAREZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 168851 | FIGUEROA ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 168852 | FIGUEROA ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 168853 | FIGUEROA ALVAREZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| 168854 | FIGUEROA ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 168855 | FIGUEROA ALVAREZ, MILAGROS DE L A | ADDRESS ON FILE | | | | | | | |
| 168856 | FIGUEROA ALVAREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 168857 | FIGUEROA ALVAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 168858 | FIGUEROA ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 168859 | FIGUEROA ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168860 | FIGUEROA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 168861 | FIGUEROA ALVAREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 168862 | FIGUEROA ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 168863 | FIGUEROA ALVAREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 168864 | FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 168865 | FIGUEROA ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168866 | Figueroa Alverea, Ruben | ADDRESS ON FILE | | | | | | | |
| 168868 | FIGUEROA AMALBERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 168869 | Figueroa Amoros, Maria M | ADDRESS ON FILE | | | | | | | |
| 168870 | FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168871 | Figueroa Anaya, Miraida | ADDRESS ON FILE | | | | | | | |
| 168872 | FIGUEROA ANDINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 168873 | FIGUEROA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168874 | FIGUEROA ANDINO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 168875 | FIGUEROA ANDINO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 168876 | FIGUEROA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168877 | FIGUEROA ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 168878 | FIGUEROA ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 168879 | FIGUEROA ANDRADE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 168880 | FIGUEROA ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168881 | FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 168882 | Figueroa Andujar, Jose M | ADDRESS ON FILE | | | | | | | |
| 168883 | FIGUEROA ANGELET, ELI | ADDRESS ON FILE | | | | | | | |
| 168884 | FIGUEROA ANGLERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 168885 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| 168886 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| 168887 | FIGUEROA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| 168888 | FIGUEROA APONTE, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 168889 | FIGUEROA APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168890 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| 168891 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| 168892 | FIGUEROA APONTE, ELVIN | ADDRESS ON FILE | | | | | | | |
| 168893 | FIGUEROA APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 168894 | FIGUEROA APONTE, ILIANISSE | ADDRESS ON FILE | | | | | | | |
| 168895 | FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 168896 | FIGUEROA APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 168898 | FIGUEROA APONTE, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 168899 | FIGUEROA APONTE, MYRTA ENID | ADDRESS ON FILE | | | | | | | |
| 168900 | FIGUEROA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| 168901 | FIGUEROA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 168902 | FIGUEROA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168903 | FIGUEROA APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 168904 | FIGUEROA APONTE, YARNILUZ | ADDRESS ON FILE | | | | | | | |
| 168905 | Figueroa Aquino, Samuel | ADDRESS ON FILE | | | | | | | |
| 168906 | FIGUEROA ARANA, YARIANA | ADDRESS ON FILE | | | | | | | |
| 168907 | FIGUEROA ARCE, HARRY W | ADDRESS ON FILE | | | | | | | |
| 168908 | FIGUEROA ARCE, IRIS J | ADDRESS ON FILE | | | | | | | |
| 168909 | FIGUEROA ARCE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 168910 | FIGUEROA ARCELAY, MAYDA | ADDRESS ON FILE | | | | | | | |
| 168911 | FIGUEROA ARCELAY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 168912 | FIGUEROA ARCHILLA, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 168913 | FIGUEROA ARES, EMINELIA | ADDRESS ON FILE | | | | | | | |
| 168914 | FIGUEROA ARES, MERARI | ADDRESS ON FILE | | | | | | | |
| 168915 | Figueroa Ares, Samuel | ADDRESS ON FILE | | | | | | | |
| 168916 | FIGUEROA ARGUESO, LUIS | ADDRESS ON FILE | | | | | | | |
| 168917 | FIGUEROA ARIZMENDI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168918 | FIGUEROA ARJENIS, J | ADDRESS ON FILE | | | | | | | |
| 168919 | FIGUEROA ARMAIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 168920 | FIGUEROA ARRIAGA, DIALIS BARBARA | ADDRESS ON FILE | | | | | | | |
| 168921 | FIGUEROA ARROY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 168922 | FIGUEROA ARROYO, ADA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168923 | FIGUEROA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168924 | FIGUEROA ARROYO, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 168925 | FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168926 | FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168927 | FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168928 | FIGUEROA ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168929 | FIGUEROA ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 168930 | Figueroa Arroyo, Josefa M | ADDRESS ON FILE | | | | | | | |
| 168931 | FIGUEROA ARROYO, MARCO | ADDRESS ON FILE | | | | | | | |
| 168932 | FIGUEROA ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 168933 | FIGUEROA ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 168934 | Figueroa Arroyo, Pedro L | ADDRESS ON FILE | | | | | | | |
| 168935 | FIGUEROA ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 168937 | FIGUEROA ARUS, ILIA | ADDRESS ON FILE | | | | | | | |
| 168938 | FIGUEROA ARUS, ILSA | ADDRESS ON FILE | | | | | | | |
| 168939 | FIGUEROA ASTACIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 168940 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168941 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168942 | FIGUEROA AVIDOT, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 168943 | FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 168944 | FIGUEROA AVILA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 168945 | FIGUEROA AVILES, DORIS D | ADDRESS ON FILE | | | | | | | |
| 168946 | FIGUEROA AVILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 168947 | FIGUEROA AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 168948 | Figueroa Aviles, Jose A | ADDRESS ON FILE | | | | | | | |
| 168949 | FIGUEROA AVILES, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 168950 | FIGUEROA AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168951 | FIGUEROA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168952 | FIGUEROA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 168953 | FIGUEROA AYALA, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 168954 | FIGUEROA AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 168955 | Figueroa Ayala, Jose E | ADDRESS ON FILE | | | | | | | |
| 168956 | FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| 168957 | Figueroa Ayala, Karla Michelle | ADDRESS ON FILE | | | | | | | |
| 168958 | Figueroa Ayala, Luis J | ADDRESS ON FILE | | | | | | | |
| 168959 | Figueroa Ayala, Maria | ADDRESS ON FILE | | | | | | | |
| 168960 | FIGUEROA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 168961 | FIGUEROA AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 168962 | FIGUEROA AYALA, NARDDY | ADDRESS ON FILE | | | | | | | |
| 168963 | FIGUEROA AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 168964 | Figueroa Ayala, Rafael | ADDRESS ON FILE | | | | | | | |
| 168965 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168966 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168967 | FIGUEROA AYALA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 168969 | FIGUEROA AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 168970 | FIGUEROA AYUSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 168971 | FIGUEROA BADILLO, LIVETTE | ADDRESS ON FILE | | | | | | | |
| 168972 | Figueroa Badillo, Wilson | ADDRESS ON FILE | | | | | | | |
| 168973 | FIGUEROA BAEZ, ADANEPH | ADDRESS ON FILE | | | | | | | |
| 168974 | FIGUEROA BAEZ, ADRIANA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 168975 | FIGUEROA BAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 168976 | Figueroa Baez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 168977 | FIGUEROA BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 168978 | FIGUEROA BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 168979 | FIGUEROA BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 168980 | FIGUEROA BAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 168981 | FIGUEROA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168982 | FIGUEROA BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 168983 | FIGUEROA BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 168984 | FIGUEROA BAEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 168985 | FIGUEROA BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 168986 | Figueroa Baez, Israel | ADDRESS ON FILE | | | | | | | |
| 168791 | FIGUEROA BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168987 | Figueroa Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 168988 | FIGUEROA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 168989 | FIGUEROA BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 168990 | Figueroa Baez, Marisol | ADDRESS ON FILE | | | | | | | |
| 168991 | Figueroa Baez, Midiam | ADDRESS ON FILE | | | | | | | |
| 168992 | FIGUEROA BAEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 168993 | FIGUEROA BAEZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 168994 | FIGUEROA BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168995 | FIGUEROA BAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 168996 | FIGUEROA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 168998 | FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 168999 | FIGUEROA BARBOSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169000 | FIGUEROA BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 169001 | Figueroa Barreto, Maria M. | ADDRESS ON FILE | | | | | | | |
| 169002 | FIGUEROA BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 169003 | FIGUEROA BARRIOS, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 169004 | FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 169005 | FIGUEROA BATISTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169006 | FIGUEROA BATISTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 169007 | FIGUEROA BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169008 | FIGUEROA BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 169009 | FIGUEROA BATIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 169010 | FIGUEROA BEAUCHAMP, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169011 | FIGUEROA BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169012 | Figueroa Beltran, Javier D | ADDRESS ON FILE | | | | | | | |
| 169013 | Figueroa Bengochea, Nestor | ADDRESS ON FILE | | | | | | | |
| 169014 | FIGUEROA BENITEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 169015 | FIGUEROA BENITEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 169016 | FIGUEROA BENITEZ, CHRISTIAN OMAR | ADDRESS ON FILE | | | | | | | |
| 169017 | FIGUEROA BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 169018 | FIGUEROA BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169019 | FIGUEROA BENJAMIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 169020 | FIGUEROA BENJAMIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 168827 | FIGUEROA BENTIEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 169021 | Figueroa Berberena, David L | ADDRESS ON FILE | | | | | | | |
| 169022 | FIGUEROA BERBERENA, DAVID L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169023 | FIGUEROA BERBERENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 169024 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| 169025 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| 169026 | FIGUEROA BERLEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 169027 | FIGUEROA BERLY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 169028 | FIGUEROA BERMUDEZ, ERLEEN I | ADDRESS ON FILE | | | | | | | |
| 169029 | FIGUEROA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169030 | FIGUEROA BERMUDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 169031 | Figueroa Bernard, Morayma I. | ADDRESS ON FILE | | | | | | | |
| 169032 | Figueroa Bernier, Jose L | ADDRESS ON FILE | | | | | | | |
| 169033 | FIGUEROA BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| 169034 | Figueroa Bernier, Ramon | ADDRESS ON FILE | | | | | | | |
| 169035 | FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | | OROCOVIS | PR | 00720 | |
| 169036 | FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 169037 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169039 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169040 | FIGUEROA BERRIOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 169041 | FIGUEROA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 169042 | FIGUEROA BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169043 | FIGUEROA BERRIOS, KIOMARELYS | ADDRESS ON FILE | | | | | | | |
| 169044 | FIGUEROA BERRIOS, LUZ G | ADDRESS ON FILE | | | | | | | |
| 169045 | FIGUEROA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169046 | FIGUEROA BERRIOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 169047 | Figueroa Berrios, Pedro | ADDRESS ON FILE | | | | | | | |
| 169048 | FIGUEROA BERRIOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 169049 | FIGUEROA BERRIOS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 169050 | FIGUEROA BERRIOS, ZURIEL R. | ADDRESS ON FILE | | | | | | | |
| 169051 | FIGUEROA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169052 | FIGUEROA BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169053 | FIGUEROA BETANCOURT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 169054 | FIGUEROA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 169055 | FIGUEROA BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| 169056 | FIGUEROA BETANCOURT, JOEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169057 | FIGUEROA BETANCOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 169058 | Figueroa Betancourt, Omar | ADDRESS ON FILE | | | | | | | |
| 169059 | FIGUEROA BETANCOURT, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 169060 | Figueroa Betancourt, Robert | ADDRESS ON FILE | | | | | | | |
| 169061 | FIGUEROA BETANCOURT, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 169062 | FIGUEROA BIDOT, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 169063 | FIGUEROA BIGIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 169064 | FIGUEROA BIGIO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 169065 | Figueroa Birriel, Gary | ADDRESS ON FILE | | | | | | | |
| 169066 | FIGUEROA BIRRIEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169067 | FIGUEROA BIRRIEL, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 169068 | FIGUEROA BLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169069 | FIGUEROA BLANCO, MIGDA L | ADDRESS ON FILE | | | | | | | |
| 169070 | FIGUEROA BLASINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 169071 | FIGUEROA BLASINI, LINNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169072 | FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | | |
| 169073 | FIGUEROA BOBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169038 | FIGUEROA BOBE, LUIS | ADDRESS ON FILE | | | | | | | |
| 168845 | FIGUEROA BOCANEGRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 169074 | FIGUEROA BOCANEGRA, RAMON F | ADDRESS ON FILE | | | | | | | |
| 169075 | FIGUEROA BOLIO MD, SIEGFRIED | ADDRESS ON FILE | | | | | | | |
| 169076 | FIGUEROA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169077 | Figueroa Bonilla, Exor R | ADDRESS ON FILE | | | | | | | |
| 169078 | FIGUEROA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 169079 | FIGUEROA BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 169080 | FIGUEROA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169081 | FIGUEROA BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 169082 | FIGUEROA BONILLA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 169083 | FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | | |
| 169084 | FIGUEROA BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 169085 | FIGUEROA BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 169086 | Figueroa Bordonaba, Eddie O. | ADDRESS ON FILE | | | | | | | |
| 169087 | FIGUEROA BORDOY, JOSE D | ADDRESS ON FILE | | | | | | | |
| 169088 | FIGUEROA BORGES, DIANE S. | ADDRESS ON FILE | | | | | | | |
| 169089 | FIGUEROA BORIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 169090 | FIGUEROA BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169092 | FIGUEROA BORRERO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 169093 | FIGUEROA BORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 169094 | FIGUEROA BOSCH, ANA I | ADDRESS ON FILE | | | | | | | |
| 169095 | FIGUEROA BOTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169096 | FIGUEROA BOTIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 169097 | FIGUEROA BRACERO, KEISH | ADDRESS ON FILE | | | | | | | |
| 169098 | FIGUEROA BRANUELAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 169099 | FIGUEROA BRENES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169100 | FIGUEROA BRITAPAJA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169101 | FIGUEROA BRITO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 169102 | FIGUEROA BRITO, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| 169103 | FIGUEROA BROWN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 169104 | FIGUEROA BRUNO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 169105 | FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169106 | FIGUEROA BRUNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 169107 | FIGUEROA BRUSO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169108 | Figueroa Buitrago, Gerardo J. | ADDRESS ON FILE | | | | | | | |
| 169109 | FIGUEROA BURGOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 169110 | FIGUEROA BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 169111 | FIGUEROA BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 169112 | FIGUEROA BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 169113 | Figueroa Burgos, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| 169114 | Figueroa Burgos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 169115 | FIGUEROA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169116 | FIGUEROA BURGOS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 169117 | FIGUEROA BURGOS, CELINES | ADDRESS ON FILE | | | | | | | |
| 169118 | FIGUEROA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169119 | FIGUEROA BURGOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169120 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169121 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169122 | FIGUEROA BURGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 169123 | FIGUEROA BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169124 | FIGUEROA BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 169125 | FIGUEROA BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169126 | FIGUEROA BURGOS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 169127 | FIGUEROA BURGOS, LINNELYS | ADDRESS ON FILE | | | | | | | |
| 169128 | FIGUEROA BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169129 | FIGUEROA BURGOS, NORA H | ADDRESS ON FILE | | | | | | | |
| 169130 | FIGUEROA BURGOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 654428 | FIGUEROA BURGOS,EDWIN | ADDRESS ON FILE | | | | | | | |
| 169131 | FIGUEROA BYRON, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 169132 | Figueroa Byron, Manuel | ADDRESS ON FILE | | | | | | | |
| 169133 | FIGUEROA BYRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 169134 | Figueroa Caban, Ada A | ADDRESS ON FILE | | | | | | | |
| 169135 | FIGUEROA CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169136 | FIGUEROA CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 169137 | FIGUEROA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 169138 | FIGUEROA CABAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 169139 | FIGUEROA CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 169140 | FIGUEROA CABAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169141 | FIGUEROA CABELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 169142 | FIGUEROA CABEZUDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169143 | FIGUEROA CABEZUDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 169144 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169145 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169146 | FIGUEROA CABRERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 169147 | FIGUEROA CABRERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 169148 | FIGUEROA CABRERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 169149 | FIGUEROA CABRERA, IDELISA M. | ADDRESS ON FILE | | | | | | | |
| 169150 | FIGUEROA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169151 | FIGUEROA CABRERA, JEDON | ADDRESS ON FILE | | | | | | | |
| 169152 | FIGUEROA CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 169153 | FIGUEROA CABRERA, ZAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 169154 | FIGUEROA CABRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 169155 | FIGUEROA CACERES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 169156 | FIGUEROA CACERES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 169157 | FIGUEROA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169158 | Figueroa Calcano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 169159 | FIGUEROA CALCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169160 | FIGUEROA CALDERON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 169161 | FIGUEROA CALDERON, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 169162 | FIGUEROA CALDERON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 169163 | Figueroa Calderon, Ramon A | ADDRESS ON FILE | | | | | | | |
| 169164 | FIGUEROA CALDERON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 169165 | FIGUEROA CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169166 | FIGUEROA CALZAMILIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169167 | FIGUEROA CALZAMILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169168 | FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169169 | FIGUEROA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169170 | FIGUEROA CAMACHO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 169171 | FIGUEROA CAMACHO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 169172 | FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169173 | FIGUEROA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 169174 | FIGUEROA CAMACHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169175 | FIGUEROA CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169176 | FIGUEROA CAMACHO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 169177 | FIGUEROA CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 169178 | FIGUEROA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168897 | FIGUEROA CAMPOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 168968 | FIGUEROA CAMUNAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169179 | FIGUEROA CANCEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 169180 | FIGUEROA CANDELARIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 169181 | FIGUEROA CANDELARIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 169182 | FIGUEROA CANDELARIA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 169184 | FIGUEROA CANTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 169185 | FIGUEROA CANTRE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169186 | FIGUEROA CAPELES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169187 | FIGUEROA CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 169188 | FIGUEROA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169189 | FIGUEROA CARABALLO, BETSY | ADDRESS ON FILE | | | | | | | |
| 169190 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | | |
| 169191 | FIGUEROA CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169192 | FIGUEROA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 169193 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| 169194 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| 169195 | FIGUEROA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169196 | Figueroa Caraballo, Hiram | ADDRESS ON FILE | | | | | | | |
| 169197 | FIGUEROA CARABALLO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 169198 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 169199 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 169200 | FIGUEROA CARABALLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 169201 | FIGUEROA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 169202 | FIGUEROA CARABALLO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169203 | FIGUEROA CARABALLO, LINNETTE I. | ADDRESS ON FILE | | | | | | | |
| 169204 | FIGUEROA CARABALLO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 169205 | FIGUEROA CARABALLO, LUIS NOE | ADDRESS ON FILE | | | | | | | |
| 169206 | FIGUEROA CARABALLO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 169207 | FIGUEROA CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169208 | FIGUEROA CARABALLO, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| 169209 | Figueroa Caraballo, Sandra A | ADDRESS ON FILE | | | | | | | |
| 169210 | FIGUEROA CARBALLO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 169211 | FIGUEROA CARBALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 169212 | FIGUEROA CARBONELL, YARET | ADDRESS ON FILE | | | | | | | |
| 169213 | FIGUEROA CARCOLZE, RUTH A | ADDRESS ON FILE | | | | | | | |
| 169214 | FIGUEROA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169215 | FIGUEROA CARDONA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 169216 | FIGUEROA CARDONA, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 169217 | Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | | |
| 169218 | FIGUEROA CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169219 | FIGUEROA CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 169220 | FIGUEROA CARDONA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 169221 | Figueroa Carides, Jose M | ADDRESS ON FILE | | | | | | | |
| 169222 | FIGUEROA CARIDES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169223 | Figueroa Carillo, Pablo | ADDRESS ON FILE | | | | | | | |
| 169224 | FIGUEROA CARLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169225 | FIGUEROA CARMONA, ENEDY J | ADDRESS ON FILE | | | | | | | |
| 169226 | FIGUEROA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 169227 | Figueroa Carrasco, Jose D | ADDRESS ON FILE | | | | | | | |
| 169228 | FIGUEROA CARRASQUILLO MD, WANDA M | ADDRESS ON FILE | | | | | | | |
| 169229 | FIGUEROA CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169230 | FIGUEROA CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 169231 | FIGUEROA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169232 | FIGUEROA CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 169233 | FIGUEROA CARRASQUILLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 169234 | FIGUEROA CARRASQUILLO, JERRY | ADDRESS ON FILE | | | | | | | |
| 169235 | Figueroa Carrasquillo, Margarit | ADDRESS ON FILE | | | | | | | |
| 169236 | FIGUEROA CARRASQUILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169237 | FIGUEROA CARRASQUILLO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 169238 | FIGUEROA CARRER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169239 | FIGUEROA CARRER PHD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169240 | FIGUEROA CARRER PSYD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 169241 | FIGUEROA CARRILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 169242 | FIGUEROA CARRILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169243 | FIGUEROA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169244 | FIGUEROA CARRILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169245 | FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169246 | FIGUEROA CARRION, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 169249 | FIGUEROA CARRION, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 169250 | Figueroa Carrion, Eleinn N | ADDRESS ON FILE | | | | | | | |
| 169251 | FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 169252 | FIGUEROA CARRION, JEYLLIANIE | ADDRESS ON FILE | | | | | | | |
| 169253 | FIGUEROA CARTAGENA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 169254 | FIGUEROA CARTAGENA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 169255 | FIGUEROA CARTAGENA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 169256 | FIGUEROA CASANOVA, INGRID | ADDRESS ON FILE | | | | | | | |
| 169257 | FIGUEROA CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169258 | FIGUEROA CASIANO, GUADA G | ADDRESS ON FILE | | | | | | | |
| 169259 | FIGUEROA CASILLAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169260 | FIGUEROA CASILLAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 169261 | FIGUEROA CASTELLANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169262 | FIGUEROA CASTELLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169263 | FIGUEROA CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169264 | FIGUEROA CASTILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 169265 | FIGUEROA CASTILLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 169266 | FIGUEROA CASTILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169267 | FIGUEROA CASTRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 169268 | Figueroa Castrero, Lelys | ADDRESS ON FILE | | | | | | | |
| 169269 | FIGUEROA CASTRERO, LELYS | ADDRESS ON FILE | | | | | | | |
| 169270 | FIGUEROA CASTRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 169271 | FIGUEROA CASTRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 169272 | FIGUEROA CASTRO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 169273 | FIGUEROA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169274 | FIGUEROA CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 169275 | FIGUEROA CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169276 | FIGUEROA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169277 | Figueroa Castro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 169278 | Figueroa Castro, Jose L | ADDRESS ON FILE | | | | | | | |
| 169279 | FIGUEROA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169280 | FIGUEROA CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 169281 | FIGUEROA CASTRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169282 | FIGUEROA CASTRO, MELISA | ADDRESS ON FILE | | | | | | | |
| 169283 | FIGUEROA CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 169284 | FIGUEROA CASTRO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 169285 | FIGUEROA CATALA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 169286 | FIGUEROA CATALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169287 | FIGUEROA CATALA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 169288 | FIGUEROA CATALAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 169289 | FIGUEROA CAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 169290 | FIGUEROA CAY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169291 | FIGUEROA CAY, OMAR | ADDRESS ON FILE | | | | | | | |
| 169292 | FIGUEROA CEDENO, LUIS NOBERTO | ADDRESS ON FILE | | | | | | | |
| 169293 | FIGUEROA CEDENO, SOED | ADDRESS ON FILE | | | | | | | |
| 169294 | FIGUEROA CEDENO, SOED O. | ADDRESS ON FILE | | | | | | | |
| 169295 | FIGUEROA CEDRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 169296 | FIGUEROA CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 169297 | FIGUEROA CENTENO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 169298 | FIGUEROA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 169299 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169300 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169301 | FIGUEROA CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169302 | FIGUEROA CEPEDA, JANEIRA | ADDRESS ON FILE | | | | | | | |
| 169303 | FIGUEROA CEPEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169304 | FIGUEROA CEPEDA, PAUL | ADDRESS ON FILE | | | | | | | |
| 169305 | FIGUEROA CHAMIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169306 | FIGUEROA CHARDON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169307 | FIGUEROA CHEVERE, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 169308 | FIGUEROA CHEVRES, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | | |
| 169310 | FIGUEROA CHICO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 169311 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169312 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169313 | FIGUEROA CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| 169314 | FIGUEROA CINTRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 169315 | FIGUEROA CINTRON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 169316 | Figueroa Cintron, Carlos L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169317 | FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169318 | FIGUEROA CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169319 | FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| 169320 | FIGUEROA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169321 | FIGUEROA CINTRON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 169322 | FIGUEROA CINTRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169324 | FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 169325 | FIGUEROA CINTRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 169326 | FIGUEROA CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 169327 | FIGUEROA CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169328 | FIGUEROA CLAS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 169329 | FIGUEROA CLASS, JUANA | ADDRESS ON FILE | | | | | | | |
| 169330 | FIGUEROA CLAUDIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 169331 | FIGUEROA CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 169332 | FIGUEROA CLAUDIO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169333 | FIGUEROA CLAUDIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 169334 | FIGUEROA CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169335 | FIGUEROA CLEMENTE, BETZY | ADDRESS ON FILE | | | | | | | |
| 169336 | FIGUEROA CLEMENTE, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 169337 | FIGUEROA COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 169338 | Figueroa Collazo, Angel R | ADDRESS ON FILE | | | | | | | |
| 169339 | FIGUEROA COLLAZO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 169340 | FIGUEROA COLLAZO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 169341 | FIGUEROA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169342 | Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 169343 | FIGUEROA COLLAZO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 169344 | FIGUEROA COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| 169345 | FIGUEROA COLLAZO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 169346 | FIGUEROA COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169347 | FIGUEROA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169348 | FIGUEROA COLLAZO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 169349 | FIGUEROA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169350 | FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169351 | FIGUEROA COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169352 | FIGUEROA COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 169353 | FIGUEROA COLLAZO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 169354 | FIGUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169355 | FIGUEROA COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 169356 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 169357 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 169358 | FIGUEROA COLLAZO, YEDARIS M. | ADDRESS ON FILE | | | | | | | |
| 169359 | FIGUEROA COLOMBANI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 169360 | FIGUEROA COLOMBANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169361 | FIGUEROA COLON, ADA I. | ADDRESS ON FILE | | | | | | | |
| 169362 | FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | | |
| 169363 | FIGUEROA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 169364 | FIGUEROA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 169365 | FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | | |
| 169366 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169367 | FIGUEROA COLON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169368 | FIGUEROA COLON, ANA R | ADDRESS ON FILE | | | | | | | |
| 169369 | FIGUEROA COLON, ARAEL | ADDRESS ON FILE | | | | | | | |
| 169370 | FIGUEROA COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 169371 | FIGUEROA COLON, BRELAND | ADDRESS ON FILE | | | | | | | |
| 169372 | FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169373 | FIGUEROA COLON, CHEZELL A | ADDRESS ON FILE | | | | | | | |
| 169374 | FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169375 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169376 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169377 | FIGUEROA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169378 | FIGUEROA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169379 | FIGUEROA COLON, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 169380 | FIGUEROA COLON, ENID JENNETTE | ADDRESS ON FILE | | | | | | | |
| 169381 | FIGUEROA COLON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 169382 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169383 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169384 | Figueroa Colon, Georgie | ADDRESS ON FILE | | | | | | | |
| 169385 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169387 | FIGUEROA COLON, GLISEL | ADDRESS ON FILE | | | | | | | |
| 169388 | FIGUEROA COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169248 | FIGUEROA COLON, GRICEL | ADDRESS ON FILE | | | | | | | |
| 169389 | FIGUEROA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 169390 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169391 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169392 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169394 | FIGUEROA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169395 | FIGUEROA COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169396 | FIGUEROA COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 169397 | FIGUEROA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 169398 | FIGUEROA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 169399 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169400 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169401 | FIGUEROA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169402 | Figueroa Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 169403 | FIGUEROA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 169404 | Figueroa Colon, Juan P | ADDRESS ON FILE | | | | | | | |
| 169405 | FIGUEROA COLON, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 169406 | FIGUEROA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 169407 | Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| 169408 | Figueroa Colon, Loren | ADDRESS ON FILE | | | | | | | |
| 169409 | FIGUEROA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 169410 | FIGUEROA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 169411 | FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169412 | FIGUEROA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 169413 | FIGUEROA COLON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 169414 | FIGUEROA COLON, MARI | ADDRESS ON FILE | | | | | | | |
| 169415 | FIGUEROA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 169416 | FIGUEROA COLON, MARIAEULALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169417 | FIGUEROA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 169418 | FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169420 | FIGUEROA COLON, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 169421 | FIGUEROA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 169422 | FIGUEROA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 169423 | FIGUEROA COLON, NIURKA M | ADDRESS ON FILE | | | | | | | |
| 169424 | FIGUEROA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 169425 | FIGUEROA COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 169426 | FIGUEROA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 169427 | FIGUEROA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169428 | FIGUEROA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169429 | FIGUEROA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 169430 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169431 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169432 | FIGUEROA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 169433 | Figueroa Colon, Reyes | ADDRESS ON FILE | | | | | | | |
| 169434 | FIGUEROA COLON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 169435 | FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 169436 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169437 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169438 | FIGUEROA COLON, VANEZA A | ADDRESS ON FILE | | | | | | | |
| 169439 | FIGUEROA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 169440 | FIGUEROA COLON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 169441 | FIGUEROA CONCEPCION, CORAL DEL | ADDRESS ON FILE | | | | | | | |
| 169442 | FIGUEROA CONCEPCION, JAYMARY | ADDRESS ON FILE | | | | | | | |
| 169443 | FIGUEROA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169444 | FIGUEROA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 169445 | FIGUEROA CONCEPCION, LEYDA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169446 | FIGUEROA CONCEPCION, MIRTHELIZ | ADDRESS ON FILE | | | | | | | |
| 169447 | FIGUEROA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 169448 | FIGUEROA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 169449 | FIGUEROA CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169450 | FIGUEROA CORCHADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 169451 | FIGUEROA CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 169452 | FIGUEROA CORCINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 169453 | FIGUEROA CORCINO, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 169454 | FIGUEROA CORDERO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 169455 | Figueroa Cordero, Abdiel | ADDRESS ON FILE | | | | | | | |
| 169456 | FIGUEROA CORDERO, LYNEL | ADDRESS ON FILE | | | | | | | |
| 169457 | FIGUEROA CORDERO, TANIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 169458 | FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 169460 | FIGUEROA CORIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 169461 | FIGUEROA CORREA, ANEDDA | ADDRESS ON FILE | | | | | | | |
| 169462 | FIGUEROA CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 169463 | FIGUEROA CORREA, ANGELINE L | ADDRESS ON FILE | | | | | | | |
| 169464 | FIGUEROA CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169465 | FIGUEROA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 169466 | FIGUEROA CORREA, FELIX A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169467 | FIGUEROA CORREA, JACMARY | ADDRESS ON FILE | | | | | | | |
| 169468 | FIGUEROA CORREA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 169469 | FIGUEROA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169470 | FIGUEROA CORREA, KARLA | ADDRESS ON FILE | | | | | | | |
| 169471 | Figueroa Correa, Loreto | ADDRESS ON FILE | | | | | | | |
| 169472 | FIGUEROA CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169473 | FIGUEROA CORREA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 169474 | FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 169475 | FIGUEROA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 169476 | FIGUEROA CORREA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169478 | FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 169479 | FIGUEROA CORREA, MARIETTE G. | ADDRESS ON FILE | | | | | | | |
| 169480 | FIGUEROA CORREA, MIGDALYS | ADDRESS ON FILE | | | | | | | |
| 169481 | FIGUEROA CORREA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 169482 | FIGUEROA CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| 169483 | FIGUEROA CORREA, UNIXY | ADDRESS ON FILE | | | | | | | |
| 169484 | Figueroa Corte, Guillermina | ADDRESS ON FILE | | | | | | | |
| 169485 | FIGUEROA CORTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 169486 | FIGUEROA CORTES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 169487 | FIGUEROA CORTES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 169488 | FIGUEROA CORTES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 169489 | FIGUEROA CORTES, MIOZOTYS | ADDRESS ON FILE | | | | | | | |
| 169490 | FIGUEROA CORTES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 169491 | FIGUEROA CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169492 | FIGUEROA CORTIJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169493 | FIGUEROA COSME, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169494 | FIGUEROA COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 169495 | FIGUEROA COSME, EMILIO | ADDRESS ON FILE | | | | | | | |
| 169496 | FIGUEROA COSME, IVETTE | ADDRESS ON FILE | | | | | | | |
| 169497 | FIGUEROA COSME, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 169498 | FIGUEROA COSME, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 169499 | FIGUEROA COSME, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 169500 | FIGUEROA COSME, NANCY | ADDRESS ON FILE | | | | | | | |
| 169501 | FIGUEROA COSTOSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169502 | FIGUEROA COTTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 169503 | FIGUEROA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 169504 | FIGUEROA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 169505 | Figueroa Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| 169506 | FIGUEROA COTTO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 169507 | FIGUEROA COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169508 | FIGUEROA COTTO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 169509 | Figueroa Cotto, Nayda E | ADDRESS ON FILE | | | | | | | |
| 169510 | FIGUEROA COTTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 169511 | FIGUEROA COTTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 169512 | FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 169513 | FIGUEROA COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 169514 | FIGUEROA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 169515 | FIGUEROA COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169516 | FIGUEROA COTTO, YEILIAM | ADDRESS ON FILE | | | | | | | |
| 169517 | FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | |
| 169518 | FIGUEROA COUVERTIER, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 169519 | FIGUEROA COUVERTIER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 169520 | FIGUEROA CRESPO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 169521 | FIGUEROA CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 169522 | FIGUEROA CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 169523 | FIGUEROA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 169524 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169525 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169526 | FIGUEROA CRESPO, MILTON | ADDRESS ON FILE | | | | | | | |
| 169527 | FIGUEROA CRESPO, NELLY | ADDRESS ON FILE | | | | | | | |
| 169528 | FIGUEROA CRESPO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 169529 | FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 169531 | FIGUEROA CRESPO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169532 | FIGUEROA CRUZ MD, WANDA L | ADDRESS ON FILE | | | | | | | |
| 169533 | FIGUEROA CRUZ MD, WILDA | ADDRESS ON FILE | | | | | | | |
| 169534 | FIGUEROA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 169535 | FIGUEROA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 169536 | FIGUEROA CRUZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 169537 | FIGUEROA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169538 | FIGUEROA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 169539 | FIGUEROA CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 169540 | FIGUEROA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169541 | FIGUEROA CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 169542 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169543 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169544 | FIGUEROA CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 169545 | FIGUEROA CRUZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 169546 | FIGUEROA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 169547 | FIGUEROA CRUZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 169548 | FIGUEROA CRUZ, BLAS E | ADDRESS ON FILE | | | | | | | |
| 169530 | FIGUEROA CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 169549 | FIGUEROA CRUZ, CARMEN DALIDA | ADDRESS ON FILE | | | | | | | |
| 169550 | FIGUEROA CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 169551 | FIGUEROA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169552 | FIGUEROA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169553 | FIGUEROA CRUZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 169554 | FIGUEROA CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 169555 | Figueroa Cruz, Emeridaly | ADDRESS ON FILE | | | | | | | |
| 169556 | FIGUEROA CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 169557 | FIGUEROA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169558 | FIGUEROA CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 169559 | FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169560 | FIGUEROA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 169561 | FIGUEROA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 169562 | FIGUEROA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 169563 | FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169564 | Figueroa Cruz, Gladys | ADDRESS ON FILE | | | | | | | |
| 169565 | FIGUEROA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169566 | FIGUEROA CRUZ, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| 169567 | FIGUEROA CRUZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 169568 | Figueroa Cruz, Grace Marie | ADDRESS ON FILE | | | | | | | |
| 169569 | FIGUEROA CRUZ, GREGORIO JR. | ADDRESS ON FILE | | | | | | | |
| 169570 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169571 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169572 | Figueroa Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 169573 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 169574 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 169576 | FIGUEROA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169577 | FIGUEROA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 169578 | FIGUEROA CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 169579 | Figueroa Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 169580 | Figueroa Cruz, Jesus L | ADDRESS ON FILE | | | | | | | |
| 169581 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169582 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169583 | FIGUEROA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169584 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169585 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169586 | Figueroa Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 169587 | Figueroa Cruz, Joselyne | ADDRESS ON FILE | | | | | | | |
| 169588 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169589 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169591 | FIGUEROA CRUZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169592 | Figueroa Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 169593 | FIGUEROA CRUZ, KORITZA | ADDRESS ON FILE | | | | | | | |
| 169594 | FIGUEROA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 169595 | FIGUEROA CRUZ, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| 169596 | FIGUEROA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 169597 | FIGUEROA CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169598 | FIGUEROA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 169599 | FIGUEROA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169600 | FIGUEROA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169601 | FIGUEROA CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169602 | FIGUEROA CRUZ, MARIAT. | ADDRESS ON FILE | | | | | | | |
| 169603 | FIGUEROA CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 169604 | FIGUEROA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 169605 | FIGUEROA CRUZ, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 169606 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169607 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169608 | FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 169609 | FIGUEROA CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 169610 | FIGUEROA CRUZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 169611 | FIGUEROA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 169612 | FIGUEROA CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 169613 | FIGUEROA CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 169614 | FIGUEROA CRUZ, PEPIN | ADDRESS ON FILE | | | | | | | |
| 169615 | FIGUEROA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169616 | FIGUEROA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169617 | FIGUEROA CRUZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 169618 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169619 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169620 | FIGUEROA CRUZ, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 169622 | FIGUEROA CRUZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 169623 | Figueroa Cruz, Sylvia | ADDRESS ON FILE | | | | | | | |
| 169624 | FIGUEROA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 169625 | Figueroa Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 169626 | FIGUEROA CRUZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 169627 | FIGUEROA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 169628 | FIGUEROA CRUZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 169629 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169630 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169631 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169632 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169633 | FIGUEROA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169636 | FIGUEROA CRUZ,SUGEILY M. | ADDRESS ON FILE | | | | | | | |
| 169637 | FIGUEROA CRUZADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 169638 | FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169639 | FIGUEROA CUADRADO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 169640 | FIGUEROA CUADRADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 169641 | FIGUEROA CUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169642 | FIGUEROA CUEVAS, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 169643 | FIGUEROA CUEVAS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 169644 | FIGUEROA CUEVAS, IRVING | ADDRESS ON FILE | | | | | | | |
| 169645 | FIGUEROA CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169647 | FIGUEROA CUEVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169648 | FIGUEROA CUEVAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 169649 | FIGUEROA CUEVAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 169650 | FIGUEROA CURET, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169651 | Figueroa Curet, Wilson | ADDRESS ON FILE | | | | | | | |
| 169652 | FIGUEROA DALMAU, ANA R. | ADDRESS ON FILE | | | | | | | |
| 169653 | FIGUEROA DALMAU, ANNA R. | ADDRESS ON FILE | | | | | | | |
| 169654 | FIGUEROA DAVILA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 169655 | FIGUEROA DAVILA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 169656 | FIGUEROA DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169657 | Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| 169658 | FIGUEROA DAVILA, GRETZA A. | ADDRESS ON FILE | | | | | | | |
| 169659 | FIGUEROA DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169660 | FIGUEROA DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 169661 | FIGUEROA DAVILA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 169662 | FIGUEROA DAVILA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 169663 | FIGUEROA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169664 | FIGUEROA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169665 | FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 169666 | FIGUEROA DAVILA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 169667 | FIGUEROA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169668 | FIGUEROA DAVIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169669 | FIGUEROA DE ACOSTA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 169670 | FIGUEROA DE ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169671 | FIGUEROA DE CUBA, LUCIOLA | ADDRESS ON FILE | | | | | | | |
| 169672 | FIGUEROA DE DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 169674 | FIGUEROA DE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169675 | FIGUEROA DE GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169676 | FIGUEROA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| 169677 | FIGUEROA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 169678 | FIGUEROA DE JESUS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 169679 | FIGUEROA DE JESUS, BASILIO | ADDRESS ON FILE | | | | | | | |
| 169680 | Figueroa De Jesus, David | ADDRESS ON FILE | | | | | | | |
| 169681 | FIGUEROA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169682 | FIGUEROA DE JESUS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 169683 | FIGUEROA DE JESUS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 169684 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169685 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169686 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169687 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169688 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169689 | FIGUEROA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 169690 | FIGUEROA DE JESUS, KIARA | ADDRESS ON FILE | | | | | | | |
| 169691 | FIGUEROA DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 169692 | FIGUEROA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169693 | FIGUEROA DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 169694 | FIGUEROA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169695 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 169696 | FIGUEROA DE LA CRUZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 169697 | Figueroa De La Cruz, Janice Mar | ADDRESS ON FILE | | | | | | | |
| 169698 | FIGUEROA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169699 | FIGUEROA DE LEON, JOANNY | ADDRESS ON FILE | | | | | | | |
| 169700 | FIGUEROA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169702 | FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169703 | FIGUEROA DE LEON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169704 | FIGUEROA DE LEON, THAMAR | ADDRESS ON FILE | | | | | | | |
| 169705 | FIGUEROA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169706 | FIGUEROA DE LOS SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169707 | FIGUEROA DE LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169708 | FIGUEROA DE NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169710 | FIGUEROA DE ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 169711 | FIGUEROA DE VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 169712 | FIGUEROA DEIDA, PETRA I | ADDRESS ON FILE | | | | | | | |
| 169713 | FIGUEROA DEL LLANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 169714 | FIGUEROA DEL TORO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 169715 | FIGUEROA DEL TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| 169716 | FIGUEROA DEL VALLE, ALBA | ADDRESS ON FILE | | | | | | | |
| 169717 | FIGUEROA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169718 | FIGUEROA DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169719 | FIGUEROA DEL VALLE, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 169720 | Figueroa Del Valle, Hector L | ADDRESS ON FILE | | | | | | | |
| 169721 | FIGUEROA DEL VALLE, IRVING | ADDRESS ON FILE | | | | | | | |
| 169722 | FIGUEROA DEL VALLE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 169723 | FIGUEROA DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169724 | FIGUEROA DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 169725 | FIGUEROA DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 169726 | FIGUEROA DELBREY, DAYRA A | ADDRESS ON FILE | | | | | | | |
| 169727 | FIGUEROA DELGADO MD, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 169728 | FIGUEROA DELGADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 169729 | FIGUEROA DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 169730 | FIGUEROA DELGADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 169731 | FIGUEROA DELGADO, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 169732 | FIGUEROA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 169733 | FIGUEROA DELGADO, ELENID | ADDRESS ON FILE | | | | | | | |
| 169734 | FIGUEROA DELGADO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 169735 | FIGUEROA DELGADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 169736 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169737 | FIGUEROA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 169738 | FIGUEROA DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169739 | FIGUEROA DELGADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 169740 | FIGUEROA DELGADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 169741 | FIGUEROA DELGADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 169742 | FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 169743 | FIGUEROA DELGADO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 169744 | FIGUEROA DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169745 | FIGUEROA DELTORO, CESIA | ADDRESS ON FILE | | | | | | | |
| 169746 | Figueroa Desarden, Efrain | ADDRESS ON FILE | | | | | | | |
| 169747 | FIGUEROA DESARDEN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 169748 | FIGUEROA DEYA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 169749 | FIGUEROA DIAZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 169750 | FIGUEROA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 169751 | FIGUEROA DIAZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 169752 | FIGUEROA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 169753 | FIGUEROA DIAZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 169754 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 169755 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 169756 | FIGUEROA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169757 | FIGUEROA DIAZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 169758 | FIGUEROA DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 169759 | FIGUEROA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169760 | FIGUEROA DIAZ, BRAULIO E. | ADDRESS ON FILE | | | | | | | |
| 169761 | FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169762 | FIGUEROA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 169763 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169764 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169765 | FIGUEROA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169766 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169767 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169768 | FIGUEROA DÍAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| 169769 | FIGUEROA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 169770 | Figueroa Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| 169771 | FIGUEROA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 169772 | FIGUEROA DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 169773 | FIGUEROA DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169774 | FIGUEROA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169775 | FIGUEROA DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 169776 | FIGUEROA DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 169777 | FIGUEROA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169778 | FIGUEROA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169779 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169780 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169781 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169782 | FIGUEROA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 169783 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 169784 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 169785 | FIGUEROA DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 169786 | FIGUEROA DIAZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 169787 | FIGUEROA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 169788 | FIGUEROA DIAZ, LINELLY | ADDRESS ON FILE | | | | | | | |
| 169789 | FIGUEROA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169790 | FIGUEROA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 169791 | FIGUEROA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169792 | FIGUEROA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 169793 | FIGUEROA DIAZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 169794 | FIGUEROA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169796 | FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169797 | Figueroa Diaz, Mayra I | ADDRESS ON FILE | | | | | | | |
| 169798 | FIGUEROA DIAZ, MERLIZA | ADDRESS ON FILE | | | | | | | |
| 169799 | FIGUEROA DIAZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 169801 | FIGUEROA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 169802 | FIGUEROA DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 169803 | FIGUEROA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 169804 | FIGUEROA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 169805 | FIGUEROA DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169806 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 169807 | FIGUEROA DIAZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 169808 | FIGUEROA DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 169809 | FIGUEROA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169810 | FIGUEROA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169811 | Figueroa Diaz, Victor S | ADDRESS ON FILE | | | | | | | |
| 169812 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE | | | | | | | |
| 169813 | FIGUEROA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 169814 | FIGUEROA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169815 | FIGUEROA DIAZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 169816 | FIGUEROA DIAZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 169817 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 169818 | FIGUEROA DIAZ, YANIRA A. | ADDRESS ON FILE | | | | | | | |
| 169819 | FIGUEROA DIAZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 169820 | FIGUEROA DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 169821 | FIGUEROA DIEZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 169822 | FIGUEROA DOMINGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169824 | FIGUEROA DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 169825 | FIGUEROA DONES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169826 | FIGUEROA DUARATE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 169827 | FIGUEROA DURAN, IRVIN | ADDRESS ON FILE | | | | | | | |
| 169828 | FIGUEROA DURAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169829 | FIGUEROA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169830 | FIGUEROA ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169831 | FIGUEROA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 169832 | FIGUEROA ECHEVARRIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 169834 | FIGUEROA ECHEVARRIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169835 | FIGUEROA ECHEVARRIA, MARINA | ADDRESS ON FILE | | | | | | | |
| 169836 | FIGUEROA ECHEVARRIA, NEREID | ADDRESS ON FILE | | | | | | | |
| 169837 | FIGUEROA ECHEVARRIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 169838 | FIGUEROA EMANUELLI, PAOLA | ADDRESS ON FILE | | | | | | | |
| 169839 | Figueroa Encarnac, Rafael A | ADDRESS ON FILE | | | | | | | |
| 169840 | FIGUEROA ENCARNACION, EMILIO | ADDRESS ON FILE | | | | | | | |
| 169841 | FIGUEROA ENCARNACION, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 169842 | FIGUEROA ENCARNACION, KYRSIS | ADDRESS ON FILE | | | | | | | |
| 169843 | FIGUEROA ERAZO, ELGA I. | ADDRESS ON FILE | | | | | | | |
| 169844 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169845 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169846 | FIGUEROA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169847 | FIGUEROA ESPADA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 169848 | FIGUEROA ESPADA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 169849 | FIGUEROA ESPADA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 169850 | Figueroa Esparza, Martin K. | ADDRESS ON FILE | | | | | | | |
| 169851 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169852 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169853 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169854 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169855 | FIGUEROA ESTASIE, NERYLU | ADDRESS ON FILE | | | | | | | |
| 169856 | FIGUEROA ESTELA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 169857 | FIGUEROA ESTRELLA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 169858 | FIGUEROA ESTRELLA, EVA L | ADDRESS ON FILE | | | | | | | |
| 169859 | FIGUEROA ESTRELLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 169860 | FIGUEROA ESTRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 169861 | FIGUEROA ESTRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169863 | Figueroa Falcon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 169864 | FIGUEROA FARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169865 | FIGUEROA FEBRES, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 169866 | FIGUEROA FEBU, GISELLE J. | ADDRESS ON FILE | | | | | | | |
| 169867 | FIGUEROA FEBUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 169868 | FIGUEROA FEBUS, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 169869 | FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 169870 | FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 169871 | FIGUEROA FELICIANO, BESSIE | ADDRESS ON FILE | | | | | | | |
| 169872 | FIGUEROA FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169873 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169874 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169875 | FIGUEROA FELICIANO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 169876 | FIGUEROA FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169877 | FIGUEROA FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 169878 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169879 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169880 | FIGUEROA FELICIANO, KIANNA | ADDRESS ON FILE | | | | | | | |
| 169881 | FIGUEROA FELICIANO, LEISHLA S | ADDRESS ON FILE | | | | | | | |
| 169882 | FIGUEROA FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 169883 | FIGUEROA FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 169884 | FIGUEROA FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 169885 | FIGUEROA FELICIANO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 169833 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169886 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169887 | FIGUEROA FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 169888 | FIGUEROA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 169889 | FIGUEROA FELICIANO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 169890 | Figueroa Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 169891 | FIGUEROA FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169892 | FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 169893 | FIGUEROA FELICIANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 169894 | FIGUEROA FELICIANO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 169895 | FIGUEROA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169896 | FIGUEROA FELIX, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 169897 | FIGUEROA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 169898 | FIGUEROA FELIX, NELSON | ADDRESS ON FILE | | | | | | | |
| 169899 | FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| 169900 | FIGUEROA FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169901 | FIGUEROA FERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169902 | Figueroa Fernandez, Frankie | ADDRESS ON FILE | | | | | | | |
| 169903 | FIGUEROA FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 169904 | FIGUEROA FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 169905 | FIGUEROA FERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 169906 | FIGUEROA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169907 | FIGUEROA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169908 | FIGUEROA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 169909 | FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 169911 | FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 169912 | FIGUEROA FERNANDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 169913 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 169914 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 169915 | FIGUEROA FERREIRA, NIRA J | ADDRESS ON FILE | | | | | | | |
| 169916 | FIGUEROA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169917 | FIGUEROA FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 169918 | FIGUEROA FERRER, DESIREE E. | ADDRESS ON FILE | | | | | | | |
| 169919 | FIGUEROA FERRER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 169920 | FIGUEROA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 169921 | FIGUEROA FERRER, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 169922 | FIGUEROA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| 169923 | FIGUEROA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 169924 | FIGUEROA FERRER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 169925 | FIGUEROA FERRER, JOSUE A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169926 | FIGUEROA FERRER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169927 | FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | | |
| 169928 | Figueroa Figueroa, Abraham | ADDRESS ON FILE | | | | | | | |
| 169929 | FIGUEROA FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 169930 | FIGUEROA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 169931 | Figueroa Figueroa, Alejandro | ADDRESS ON FILE | | | | | | | |
| 169932 | FIGUEROA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 169933 | FIGUEROA FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169934 | FIGUEROA FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 169935 | FIGUEROA FIGUEROA, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169936 | FIGUEROA FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | | |
| 169937 | Figueroa Figueroa, Anselmo | ADDRESS ON FILE | | | | | | | |
| 169938 | FIGUEROA FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 169939 | FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169940 | FIGUEROA FIGUEROA, BELEN | ADDRESS ON FILE | | | | | | | |
| 169941 | FIGUEROA FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 169942 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169944 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169945 | Figueroa Figueroa, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 169946 | FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169947 | FIGUEROA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 169948 | FIGUEROA FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169949 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169950 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169951 | FIGUEROA FIGUEROA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 169952 | FIGUEROA FIGUEROA, CELIA | ADDRESS ON FILE | | | | | | | |
| 169953 | FIGUEROA FIGUEROA, DAISY A. | ADDRESS ON FILE | | | | | | | |
| 169954 | FIGUEROA FIGUEROA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 169955 | FIGUEROA FIGUEROA, DIEGO L | ADDRESS ON FILE | | | | | | | |
| 169956 | FIGUEROA FIGUEROA, DORA I | ADDRESS ON FILE | | | | | | | |
| 169957 | FIGUEROA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169958 | FIGUEROA FIGUEROA, EDWIN ARNALDO | ADDRESS ON FILE | | | | | | | |
| 169959 | FIGUEROA FIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 169960 | FIGUEROA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169961 | Figueroa Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 169962 | FIGUEROA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 169963 | Figueroa Figueroa, Felix G. | ADDRESS ON FILE | | | | | | | |
| 169964 | FIGUEROA FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 169965 | FIGUEROA FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 169966 | FIGUEROA FIGUEROA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 169967 | FIGUEROA FIGUEROA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 169968 | FIGUEROA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 169969 | FIGUEROA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 169970 | FIGUEROA FIGUEROA, ISAI | ADDRESS ON FILE | | | | | | | |
| 169971 | FIGUEROA FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169972 | FIGUEROA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 169973 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 169974 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 169975 | FIGUEROA FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169976 | FIGUEROA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169977 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169978 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169980 | FIGUEROA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 169981 | FIGUEROA FIGUEROA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 169982 | FIGUEROA FIGUEROA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 169983 | FIGUEROA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 169984 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169985 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169986 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169987 | FIGUEROA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169988 | Figueroa Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 169989 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169990 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169991 | FIGUEROA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 169992 | FIGUEROA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 169993 | FIGUEROA FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169994 | FIGUEROA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169995 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169996 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169997 | FIGUEROA FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 169998 | FIGUEROA FIGUEROA, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 169999 | FIGUEROA FIGUEROA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 170000 | FIGUEROA FIGUEROA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 170001 | FIGUEROA FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | | |
| 170002 | FIGUEROA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170003 | FIGUEROA FIGUEROA, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 170004 | FIGUEROA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 170005 | Figueroa Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 170006 | FIGUEROA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170007 | Figueroa Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 170008 | FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 170009 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 170010 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 170011 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| 170013 | FIGUEROA FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 170014 | FIGUEROA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 170015 | FIGUEROA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 170016 | FIGUEROA FIGUEROA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 170017 | FIGUEROA FIGUEROA, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 170018 | FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 170019 | FIGUEROA FIGUEROA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 170020 | FIGUEROA FILGUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 170021 | FIGUEROA FILGUEIRA, ANA M | ADDRESS ON FILE | | | | | | | |
| 170022 | FIGUEROA FILGUEIRA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170023 | FIGUEROA FINES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170024 | FIGUEROA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170025 | FIGUEROA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170026 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170027 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170028 | FIGUEROA FLORES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 170029 | FIGUEROA FLORES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 170030 | FIGUEROA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170031 | FIGUEROA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 170032 | FIGUEROA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 170033 | Figueroa Flores, Juan J | ADDRESS ON FILE | | | | | | | |
| 170034 | FIGUEROA FLORES, MARIE | ADDRESS ON FILE | | | | | | | |
| 170035 | FIGUEROA FLORES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 170036 | FIGUEROA FLORES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 170037 | FIGUEROA FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 170039 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170040 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170041 | FIGUEROA FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170042 | FIGUEROA FONTANEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 170044 | FIGUEROA FONTANEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 170045 | FIGUEROA FORTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170046 | FIGUEROA FRAGOSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 170047 | FIGUEROA FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170048 | FIGUEROA FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 170049 | FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | | |
| 170050 | FIGUEROA FREYTES, DENESYN | ADDRESS ON FILE | | | | | | | |
| 170051 | FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 170052 | FIGUEROA FUENTES STHENCEF | ADDRESS ON FILE | | | | | | | |
| 170053 | FIGUEROA FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170054 | FIGUEROA FUENTES, ILEANA J. | ADDRESS ON FILE | | | | | | | |
| 170055 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170056 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170057 | FIGUEROA FUENTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 170058 | FIGUEROA FULLADOZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 170059 | FIGUEROA GALARZA, SAUL | ADDRESS ON FILE | | | | | | | |
| 170060 | FIGUEROA GALARZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 170061 | FIGUEROA GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170062 | FIGUEROA GALARZA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 170063 | FIGUEROA GALINDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 170064 | FIGUEROA GALLARDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 170065 | FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 170066 | FIGUEROA GAMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 170067 | Figueroa Garay, Jose A | ADDRESS ON FILE | | | | | | | |
| 170068 | FIGUEROA GARCED, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 170069 | FIGUEROA GARCED, ENID | ADDRESS ON FILE | | | | | | | |
| 170070 | FIGUEROA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170071 | FIGUEROA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170072 | FIGUEROA GARCIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 170073 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170074 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170075 | FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 170076 | FIGUEROA GARCIA, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| 170077 | FIGUEROA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 170078 | FIGUEROA GARCIA, ANA T | ADDRESS ON FILE | | | | | | | |
| 170079 | FIGUEROA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 170080 | FIGUEROA GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 170081 | FIGUEROA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 170082 | FIGUEROA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 170083 | FIGUEROA GARCIA, DELIO | ADDRESS ON FILE | | | | | | | |
| 170084 | FIGUEROA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 170085 | FIGUEROA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 170086 | FIGUEROA GARCIA, EDMEE M | ADDRESS ON FILE | | | | | | | |
| 170087 | FIGUEROA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170088 | Figueroa Garcia, Edwin L | ADDRESS ON FILE | | | | | | | |
| 170089 | Figueroa Garcia, Efrain | ADDRESS ON FILE | | | | | | | |
| 170090 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170091 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170092 | FIGUEROA GARCIA, ERIKA E. | ADDRESS ON FILE | | | | | | | |
| 170093 | FIGUEROA GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 170095 | FIGUEROA GARCIA, GABRIELA V. | ADDRESS ON FILE | | | | | | | |
| 170096 | FIGUEROA GARCIA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 170097 | FIGUEROA GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 170098 | FIGUEROA GARCIA, IRISH | ADDRESS ON FILE | | | | | | | |
| 170099 | Figueroa Garcia, Jacinto | ADDRESS ON FILE | | | | | | | |
| 170100 | FIGUEROA GARCIA, JENNETSIE | ADDRESS ON FILE | | | | | | | |
| 170101 | FIGUEROA GARCIA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 170102 | FIGUEROA GARCIA, JOE | ADDRESS ON FILE | | | | | | | |
| 170103 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170104 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170105 | FIGUEROA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 170106 | FIGUEROA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170107 | FIGUEROA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 170108 | FIGUEROA GARCIA, JOVANA | ADDRESS ON FILE | | | | | | | |
| 170109 | FIGUEROA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 170110 | FIGUEROA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 170111 | FIGUEROA GARCIA, KAREN A | ADDRESS ON FILE | | | | | | | |
| 170112 | Figueroa Garcia, Luiggie | ADDRESS ON FILE | | | | | | | |
| 170113 | Figueroa Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 170114 | FIGUEROA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170115 | FIGUEROA GARCIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 170116 | FIGUEROA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 170117 | FIGUEROA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170118 | FIGUEROA GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 170119 | FIGUEROA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 170120 | FIGUEROA GARCIA, MICHELE M. | ADDRESS ON FILE | | | | | | | |
| 170121 | FIGUEROA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 170122 | FIGUEROA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 170123 | FIGUEROA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170124 | FIGUEROA GARCIA, NERVADIRIS | ADDRESS ON FILE | | | | | | | |
| 170125 | Figueroa Garcia, Nilsa | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170126 | FIGUEROA GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 170127 | Figueroa Garcia, Oscar Enrique | ADDRESS ON FILE | | | | | | | |
| 170128 | FIGUEROA GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170129 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170130 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170131 | FIGUEROA GARCIA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 170132 | FIGUEROA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 170133 | FIGUEROA GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 170134 | FIGUEROA GARCIA, SANTOS S | ADDRESS ON FILE | | | | | | | |
| 170135 | FIGUEROA GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 170136 | FIGUEROA GARCIA, THANIS | ADDRESS ON FILE | | | | | | | |
| 170138 | FIGUEROA GARCIA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 170139 | FIGUEROA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 170140 | FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| 170142 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 170143 | FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 170144 | FIGUEROA GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 170145 | FIGUEROA GARMEDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170146 | FIGUEROA GASTON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 170147 | FIGUEROA GAUD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 170148 | FIGUEROA GAUD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 170149 | FIGUEROA GAVILLAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 170150 | FIGUEROA GAVILLAN, WILMAGIE | ADDRESS ON FILE | | | | | | | |
| 170151 | FIGUEROA GAVILLAN, WILMAGUIE | ADDRESS ON FILE | | | | | | | |
| 170152 | FIGUEROA GELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170153 | FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 170154 | FIGUEROA GERENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170155 | FIGUEROA GIBSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 170156 | FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 170157 | FIGUEROA GIBSON, LOREE | ADDRESS ON FILE | | | | | | | |
| 170158 | FIGUEROA GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170159 | FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 170160 | FIGUEROA GIRALDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170161 | FIGUEROA GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 170162 | FIGUEROA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170163 | FIGUEROA GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 170164 | FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170165 | FIGUEROA GOMEZ, JAISON | ADDRESS ON FILE | | | | | | | |
| 170166 | FIGUEROA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170167 | FIGUEROA GOMEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 170168 | FIGUEROA GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 170169 | FIGUEROA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 170170 | FIGUEROA GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 170171 | FIGUEROA GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 170172 | FIGUEROA GOMEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 170174 | FIGUEROA GOMEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 170175 | Figueroa Gomez, Milva E | ADDRESS ON FILE | | | | | | | |
| 170176 | FIGUEROA GOMEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 170177 | FIGUEROA GOMEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 170178 | Figueroa Gomez, Stephanie | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170179 | FIGUEROA GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 170180 | FIGUEROA GONZALEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 170181 | FIGUEROA GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 170182 | FIGUEROA GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 170183 | FIGUEROA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 170184 | FIGUEROA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170185 | FIGUEROA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 170186 | FIGUEROA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 170187 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 170188 | FIGUEROA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170189 | FIGUEROA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 170190 | FIGUEROA GONZALEZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 170191 | FIGUEROA GONZALEZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 170192 | FIGUEROA GONZALEZ, CLARYTA | ADDRESS ON FILE | | | | | | | |
| 170193 | Figueroa Gonzalez, Claryta | ADDRESS ON FILE | | | | | | | |
| 170194 | FIGUEROA GONZALEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 170195 | FIGUEROA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170196 | FIGUEROA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170197 | FIGUEROA GONZALEZ, DENISSA | ADDRESS ON FILE | | | | | | | |
| 170198 | FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 170199 | FIGUEROA GONZALEZ, EDISON EDWARD | ADDRESS ON FILE | | | | | | | |
| 170200 | Figueroa Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 170201 | FIGUEROA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 170202 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170203 | FIGUEROA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 170204 | Figueroa Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 170205 | FIGUEROA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 170206 | FIGUEROA GONZALEZ, ERIC I | ADDRESS ON FILE | | | | | | | |
| 170207 | FIGUEROA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 170208 | FIGUEROA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170137 | FIGUEROA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170209 | FIGUEROA GONZALEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 170210 | FIGUEROA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 170211 | FIGUEROA GONZALEZ, GLENDALISS | ADDRESS ON FILE | | | | | | | |
| 170212 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170213 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170214 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170215 | FIGUEROA GONZALEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 170216 | FIGUEROA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170217 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170218 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170219 | Figueroa Gonzalez, Joann | ADDRESS ON FILE | | | | | | | |
| 170220 | FIGUEROA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170221 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170222 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170223 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170224 | FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 170225 | FIGUEROA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170226 | FIGUEROA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170227 | Figueroa Gonzalez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 170228 | FIGUEROA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 170229 | FIGUEROA GONZALEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 170230 | Figueroa Gonzalez, Kenia Y. | ADDRESS ON FILE | | | | | | | |
| 170231 | FIGUEROA GONZALEZ, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 170232 | FIGUEROA GONZALEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 170233 | FIGUEROA GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 170234 | FIGUEROA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 170235 | FIGUEROA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 170236 | FIGUEROA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 170237 | FIGUEROA GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 170238 | FIGUEROA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170239 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170240 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170241 | FIGUEROA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 170242 | FIGUEROA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 170243 | Figueroa Gonzalez, Marie C | ADDRESS ON FILE | | | | | | | |
| 170244 | FIGUEROA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 170245 | FIGUEROA GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 170246 | FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 170247 | FIGUEROA GONZALEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 170248 | FIGUEROA GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 170249 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170250 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 170251 | FIGUEROA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170252 | FIGUEROA GONZALEZ, MORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 170253 | FIGUEROA GONZALEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 170254 | FIGUEROA GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 170255 | FIGUEROA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 170256 | FIGUEROA GONZALEZ, NELSON F | ADDRESS ON FILE | | | | | | | |
| 170257 | FIGUEROA GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 170258 | FIGUEROA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 170259 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170260 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170261 | FIGUEROA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 170262 | FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 170263 | Figueroa Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 170264 | FIGUEROA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 170265 | FIGUEROA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 170266 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170267 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170268 | FIGUEROA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 170269 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170270 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170271 | FIGUEROA GONZALEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 170272 | FIGUEROA GONZALEZ, SHIRLEY DENISE | ADDRESS ON FILE | | | | | | | |
| 170273 | FIGUEROA GONZALEZ, SOR I | ADDRESS ON FILE | | | | | | | |
| 170274 | FIGUEROA GONZALEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170275 | FIGUEROA GONZALEZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 170276 | FIGUEROA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170277 | FIGUEROA GONZALEZ, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 170278 | FIGUEROA GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 170173 | FIGUEROA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 170279 | FIGUEROA GONZALEZ, YHOMARA | ADDRESS ON FILE | | | | | | | |
| 170280 | FIGUEROA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 170282 | FIGUEROA GORDIAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 170283 | FIGUEROA GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170284 | FIGUEROA GREO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 170285 | FIGUEROA GREO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170286 | FIGUEROA GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| 170287 | Figueroa Guadalupe, Jesus R | ADDRESS ON FILE | | | | | | | |
| 170288 | FIGUEROA GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 170289 | FIGUEROA GUADALUPE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170290 | FIGUEROA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 170291 | FIGUEROA GUAP, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 170292 | FIGUEROA GUERRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 170293 | FIGUEROA GUILLONT, OLGA | ADDRESS ON FILE | | | | | | | |
| 170294 | FIGUEROA GUISAO, AMADA | ADDRESS ON FILE | | | | | | | |
| 170295 | FIGUEROA GUISAO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 170296 | FIGUEROA GUISAO, NYLSA | ADDRESS ON FILE | | | | | | | |
| 170297 | FIGUEROA GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 170298 | FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170299 | FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 170300 | FIGUEROA GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170301 | FIGUEROA GUTIERREZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| 170302 | FIGUEROA GUZMAN MD, LUZ D | ADDRESS ON FILE | | | | | | | |
| 170303 | FIGUEROA GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 170304 | FIGUEROA GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 170305 | FIGUEROA GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 170306 | FIGUEROA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 170307 | FIGUEROA GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170308 | FIGUEROA GUZMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 170309 | FIGUEROA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170310 | FIGUEROA GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170311 | FIGUEROA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 170312 | FIGUEROA GUZMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170313 | FIGUEROA GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 170314 | FIGUEROA GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 170315 | FIGUEROA GUZMAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| 170316 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170317 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170318 | FIGUEROA GUZMAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 170319 | FIGUEROA GUZMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 170320 | FIGUEROA GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 170321 | FIGUEROA GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 170322 | FIGUEROA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 170323 | FIGUEROA GUZMAN, YASENIA | ADDRESS ON FILE | | | | | | | |
| 170324 | FIGUEROA HENRIQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170325 | FIGUEROA HENRIQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 170326 | FIGUEROA HENRIQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 170327 | FIGUEROA HEREDIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 170328 | FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170329 | FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170330 | FIGUEROA HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170331 | FIGUEROA HERNAIZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 170332 | FIGUEROA HERNANDEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 170333 | FIGUEROA HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 170334 | Figueroa Hernandez, Ana D | ADDRESS ON FILE | | | | | | | |
| 170335 | FIGUEROA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 170336 | Figueroa Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 170337 | FIGUEROA HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 170338 | FIGUEROA HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 170339 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170340 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170341 | FIGUEROA HERNANDEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 170342 | FIGUEROA HERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 170343 | FIGUEROA HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 170344 | FIGUEROA HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 170345 | FIGUEROA HERNANDEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 170346 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170348 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170349 | FIGUEROA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170350 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170351 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170352 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170353 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170354 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170355 | FIGUEROA HERNANDEZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 170356 | FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| 170357 | FIGUEROA HERNANDEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 170358 | FIGUEROA HERNANDEZ, EVA ENID | ADDRESS ON FILE | | | | | | | |
| 170359 | FIGUEROA HERNANDEZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 170360 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170361 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170362 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170363 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170364 | Figueroa Hernandez, Gilberto O | ADDRESS ON FILE | | | | | | | |
| 170365 | FIGUEROA HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 170366 | FIGUEROA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170367 | FIGUEROA HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 170368 | FIGUEROA HERNANDEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 170369 | Figueroa Hernandez, Ivis T. | ADDRESS ON FILE | | | | | | | |
| 170370 | FIGUEROA HERNANDEZ, JAELYN | ADDRESS ON FILE | | | | | | | |
| 170371 | Figueroa Hernandez, Jamylette | ADDRESS ON FILE | | | | | | | |
| 170372 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170373 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170374 | FIGUEROA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170375 | FIGUEROA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170376 | FIGUEROA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170377 | Figueroa Hernandez, Julio C | ADDRESS ON FILE | | | | | | | |
| 170378 | FIGUEROA HERNANDEZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 170379 | FIGUEROA HERNANDEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| 170380 | FIGUEROA HERNANDEZ, LENEL | ADDRESS ON FILE | | | | | | | |
| 170381 | FIGUEROA HERNANDEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 170347 | FIGUEROA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170382 | FIGUEROA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 170383 | FIGUEROA HERNANDEZ, LUMARYS | ADDRESS ON FILE | | | | | | | |
| 170384 | Figueroa Hernandez, Luz V | ADDRESS ON FILE | | | | | | | |
| 170385 | FIGUEROA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 170386 | FIGUEROA HERNANDEZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 170387 | FIGUEROA HERNANDEZ, LYMARI E | ADDRESS ON FILE | | | | | | | |
| 170388 | FIGUEROA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170389 | FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | | |
| 170390 | FIGUEROA HERNANDEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 170391 | FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 170392 | FIGUEROA HERNANDEZ, MARLUAN | ADDRESS ON FILE | | | | | | | |
| 170393 | FIGUEROA HERNANDEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 170395 | Figueroa Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 170396 | Figueroa Hernandez, Minerva | ADDRESS ON FILE | | | | | | | |
| 170397 | FIGUEROA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 170398 | FIGUEROA HERNANDEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 170399 | FIGUEROA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 170400 | FIGUEROA HERNANDEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 170401 | FIGUEROA HERNANDEZ, RAMFIS A | ADDRESS ON FILE | | | | | | | |
| 170402 | FIGUEROA HERNANDEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 170404 | FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170405 | Figueroa Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 170406 | Figueroa Hernandez, Sueanette | ADDRESS ON FILE | | | | | | | |
| 170407 | FIGUEROA HERNANDEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 170408 | FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 170409 | FIGUEROA HERNANDEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 170410 | FIGUEROA HERNENDEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 170411 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170412 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170413 | FIGUEROA HERRERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 170414 | FIGUEROA HERRERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 654429 | FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 | |
| 170415 | FIGUEROA HIRALDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170416 | FIGUEROA HOMS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 170417 | FIGUEROA HORNEDO, TAURINO | ADDRESS ON FILE | | | | | | | |
| 170418 | FIGUEROA HORRUITINOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170419 | FIGUEROA HUERTA, ERNICK | ADDRESS ON FILE | | | | | | | |
| 170420 | FIGUEROA HUERTA, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 170421 | FIGUEROA HUERTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170422 | Figueroa Huertas, Jose D | ADDRESS ON FILE | | | | | | | |
| 170423 | FIGUEROA HUERTAS, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170424 | FIGUEROA HUERTAS, NELLY M | ADDRESS ON FILE | | | | | | | |
| 170425 | FIGUEROA IBARRY, DANNY | ADDRESS ON FILE | | | | | | | |
| 170426 | FIGUEROA IGLESIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170427 | FIGUEROA ILARRAZA, INEYSHA | ADDRESS ON FILE | | | | | | | |
| 170428 | FIGUEROA ILDEFONSO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 170429 | FIGUEROA INOSTROZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 170430 | FIGUEROA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170431 | FIGUEROA IRIZARRY, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 170432 | FIGUEROA IRIZARRY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170433 | FIGUEROA IRIZARRY, DENISE | ADDRESS ON FILE | | | | | | | |
| 170434 | Figueroa Irizarry, Edgard | ADDRESS ON FILE | | | | | | | |
| 170435 | FIGUEROA IRIZARRY, GRISEL | ADDRESS ON FILE | | | | | | | |
| 170436 | FIGUEROA IRIZARRY, IDANIZ | ADDRESS ON FILE | | | | | | | |
| 170437 | Figueroa Irizarry, Jose O. | ADDRESS ON FILE | | | | | | | |
| 170438 | FIGUEROA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 170439 | FIGUEROA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 170440 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170441 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170442 | FIGUEROA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 170443 | FIGUEROA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 170444 | FIGUEROA IRIZARRY, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 170445 | FIGUEROA IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 170446 | FIGUEROA JANEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 170447 | FIGUEROA JARAMILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 170448 | FIGUEROA JARVIS, DANA M | ADDRESS ON FILE | | | | | | | |
| 170449 | FIGUEROA JARVIS, MARY M | ADDRESS ON FILE | | | | | | | |
| 170450 | FIGUEROA JIMENEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 170451 | Figueroa Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| 170452 | FIGUEROA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170453 | FIGUEROA JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170454 | FIGUEROA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 170455 | FIGUEROA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 170456 | FIGUEROA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170457 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 170458 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 170459 | FIGUEROA JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170460 | FIGUEROA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170461 | FIGUEROA JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 170462 | FIGUEROA JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170463 | FIGUEROA JIMENEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 170464 | FIGUEROA JIMENEZ, NIRMA C | ADDRESS ON FILE | | | | | | | |
| 170465 | FIGUEROA JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170466 | FIGUEROA JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 170467 | Figueroa Jimenez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 170468 | FIGUEROA JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 170469 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170470 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170472 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 170473 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 170474 | FIGUEROA JR MD, LEORNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170475 | FIGUEROA JURADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 170476 | FIGUEROA JURADO, JOHNNY N | ADDRESS ON FILE | | | | | | | |
| 170477 | FIGUEROA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 170478 | FIGUEROA KILGORE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 170479 | FIGUEROA KILGORE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 170480 | FIGUEROA KORTRIGHT, JOSE | ADDRESS ON FILE | | | | | | | |
| 170481 | FIGUEROA LA FUENTE, JOANN | ADDRESS ON FILE | | | | | | | |
| 170482 | FIGUEROA LA LINDEZ, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| 170483 | FIGUEROA LA TORRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170484 | FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 170485 | FIGUEROA LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 170486 | FIGUEROA LABORDE MARY, LUZ | ADDRESS ON FILE | | | | | | | |
| 170487 | FIGUEROA LABOY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 170488 | FIGUEROA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170489 | FIGUEROA LABOY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 170490 | FIGUEROA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 170471 | FIGUEROA LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 170491 | FIGUEROA LABOY, STAECY | ADDRESS ON FILE | | | | | | | |
| 170492 | FIGUEROA LAGUNA, MONICA | ADDRESS ON FILE | | | | | | | |
| 170493 | FIGUEROA LAJARA, MAILYN | ADDRESS ON FILE | | | | | | | |
| 170494 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 170495 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 170496 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 170497 | FIGUEROA LANDRAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170498 | FIGUEROA LANDRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 170499 | FIGUEROA LANZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 170500 | FIGUEROA LARACUENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 170501 | FIGUEROA LARACUENTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170502 | FIGUEROA LARACUENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 170503 | FIGUEROA LARREGOITY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170504 | FIGUEROA LATONI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 170505 | FIGUEROA LATORRE, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 170506 | FIGUEROA LAUREANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170507 | FIGUEROA LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170508 | FIGUEROA LAUREANO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 170509 | FIGUEROA LAVARADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 170510 | FIGUEROA LAVAT, HERBERT | ADDRESS ON FILE | | | | | | | |
| 170511 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| 170512 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| 170513 | FIGUEROA LEBRON, ADLIN E. | ADDRESS ON FILE | | | | | | | |
| 170514 | FIGUEROA LEBRON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 170515 | FIGUEROA LEBRON, HADA L | ADDRESS ON FILE | | | | | | | |
| 170516 | FIGUEROA LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 170517 | FIGUEROA LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 170519 | FIGUEROA LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 170520 | FIGUEROA LEBRON, YAMARIELIES | ADDRESS ON FILE | | | | | | | |
| 170521 | FIGUEROA LEON, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 170522 | FIGUEROA LEON, ISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170523 | FIGUEROA LEON, REY | ADDRESS ON FILE | | | | | | | |
| 170524 | FIGUEROA LEYRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170525 | FIGUEROA LEYRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170526 | FIGUEROA LIGGETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 170527 | FIGUEROA LIGGETT, SUSANA | ADDRESS ON FILE | | | | | | | |
| 170528 | FIGUEROA LIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170529 | FIGUEROA LLERAS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 170530 | FIGUEROA LLOPIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170531 | FIGUEROA LLOPIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 170532 | FIGUEROA LLOPIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 170533 | FIGUEROA LLOVEROL, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 170534 | FIGUEROA LOARTE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 170535 | FIGUEROA LOARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 170536 | FIGUEROA LOPEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 170537 | FIGUEROA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 170538 | Figueroa Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| 170539 | FIGUEROA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 170540 | FIGUEROA LOPEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 170541 | FIGUEROA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 170542 | FIGUEROA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170543 | FIGUEROA LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 170544 | FIGUEROA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170545 | FIGUEROA LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 170546 | Figueroa Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 170547 | FIGUEROA LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170548 | Figueroa Lopez, Eva | ADDRESS ON FILE | | | | | | | |
| 170549 | FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170550 | FIGUEROA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170551 | FIGUEROA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170552 | FIGUEROA LOPEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 170553 | FIGUEROA LOPEZ, GEOVANNA M. | ADDRESS ON FILE | | | | | | | |
| 170554 | FIGUEROA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 170555 | FIGUEROA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170556 | FIGUEROA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 170557 | FIGUEROA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170558 | Figueroa Lopez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 170559 | FIGUEROA LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170560 | FIGUEROA LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 170561 | FIGUEROA LOPEZ, HULDA LI | ADDRESS ON FILE | | | | | | | |
| 170562 | FIGUEROA LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 170563 | FIGUEROA LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 170564 | FIGUEROA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170565 | FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170566 | Figueroa Lopez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 170567 | FIGUEROA LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 170568 | FIGUEROA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 170569 | FIGUEROA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170570 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170571 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170572 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170573 | FIGUEROA LOPEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 170574 | FIGUEROA LOPEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 170575 | FIGUEROA LOPEZ, KATHERINE Z | ADDRESS ON FILE | | | | | | | |
| 170576 | FIGUEROA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 170577 | FIGUEROA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 170578 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170579 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170580 | FIGUEROA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 170581 | FIGUEROA LOPEZ, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| 170582 | FIGUEROA LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 170583 | FIGUEROA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 170584 | FIGUEROA LOPEZ, MARY R. | ADDRESS ON FILE | | | | | | | |
| 170585 | FIGUEROA LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170586 | FIGUEROA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 170587 | FIGUEROA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 170588 | FIGUEROA LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 170589 | FIGUEROA LOPEZ, POLETT | ADDRESS ON FILE | | | | | | | |
| 170590 | Figueroa Lopez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 170591 | FIGUEROA LOPEZ, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| 170592 | FIGUEROA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170593 | Figueroa Lopez, Saul E | ADDRESS ON FILE | | | | | | | |
| 170594 | FIGUEROA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 170595 | FIGUEROA LOPEZ, SKARLET | ADDRESS ON FILE | | | | | | | |
| 170596 | FIGUEROA LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 170597 | FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 170598 | FIGUEROA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170599 | Figueroa Lopez, Victor A | ADDRESS ON FILE | | | | | | | |
| 170600 | FIGUEROA LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 170601 | FIGUEROA LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 170602 | FIGUEROA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170603 | FIGUEROA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 170604 | FIGUEROA LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 170605 | FIGUEROA LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 170606 | FIGUEROA LOPEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 170607 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 170608 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 170609 | FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 170610 | FIGUEROA LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 170611 | FIGUEROA LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 170612 | FIGUEROA LOYOLA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 170613 | FIGUEROA LOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170614 | FIGUEROA LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 170615 | FIGUEROA LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 170616 | FIGUEROA LOZADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170617 | FIGUEROA LOZADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 170618 | FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170620 | FIGUEROA LUCIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 170621 | FIGUEROA LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 170622 | FIGUEROA LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170623 | Figueroa Luciano, Ricky | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170624 | FIGUEROA LUGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 170625 | FIGUEROA LUGO, CALEB | ADDRESS ON FILE | | | | | | | |
| 170626 | FIGUEROA LUGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 170627 | Figueroa Lugo, Daniel A | ADDRESS ON FILE | | | | | | | |
| 170628 | Figueroa Lugo, Daniel E | ADDRESS ON FILE | | | | | | | |
| 170629 | FIGUEROA LUGO, DARLENE I | ADDRESS ON FILE | | | | | | | |
| 170630 | Figueroa Lugo, Deborah | ADDRESS ON FILE | | | | | | | |
| 170631 | FIGUEROA LUGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 170632 | FIGUEROA LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 170633 | FIGUEROA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170634 | FIGUEROA LUGO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 170635 | FIGUEROA LUGO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 170636 | FIGUEROA LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 170637 | FIGUEROA LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 170638 | FIGUEROA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 170639 | FIGUEROA LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 170640 | FIGUEROA LUGO, KELLY | ADDRESS ON FILE | | | | | | | |
| 170641 | FIGUEROA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 170642 | Figueroa Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| 170643 | FIGUEROA LUGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 170644 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 170645 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 170646 | FIGUEROA LUGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 170647 | FIGUEROA LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 170648 | FIGUEROA LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 170649 | FIGUEROA LUNA, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 170650 | FIGUEROA LUNA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 170651 | FIGUEROA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 170653 | FIGUEROA LUQUIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 170654 | FIGUEROA LUZANARIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 170655 | FIGUEROA MACIAS, ZULEY | ADDRESS ON FILE | | | | | | | |
| 170656 | FIGUEROA MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 170657 | FIGUEROA MADERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 170658 | FIGUEROA MAISONET, IRMARILIZ | ADDRESS ON FILE | | | | | | | |
| 170659 | FIGUEROA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 170660 | FIGUEROA MAISONET, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 170661 | FIGUEROA MALAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170662 | Figueroa Malave, Edwin | ADDRESS ON FILE | | | | | | | |
| 170663 | FIGUEROA MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170664 | Figueroa Malave, Evelyn | ADDRESS ON FILE | | | | | | | |
| 170665 | FIGUEROA MALAVE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 170666 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170667 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170668 | FIGUEROA MALAVET, JORGE L | ADDRESS ON FILE | | | | | | | |
| 170669 | FIGUEROA MALDONAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 170652 | FIGUEROA MALDONADO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 170670 | FIGUEROA MALDONADO, ARLING N | ADDRESS ON FILE | | | | | | | |
| 170671 | FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 170672 | FIGUEROA MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 170673 | Figueroa Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170674 | FIGUEROA MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170675 | Figueroa Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 170676 | FIGUEROA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 170677 | FIGUEROA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170678 | Figueroa Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| 170679 | FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 170680 | FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 170681 | FIGUEROA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 170682 | FIGUEROA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 170683 | FIGUEROA MALDONADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 170684 | FIGUEROA MALDONADO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 170685 | FIGUEROA MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 170686 | FIGUEROA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170687 | FIGUEROA MALDONADO, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 170688 | Figueroa Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| 170689 | FIGUEROA MALDONADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 170691 | FIGUEROA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 170692 | Figueroa Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 170693 | FIGUEROA MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 170694 | FIGUEROA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 170695 | FIGUEROA MALDONADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 170696 | FIGUEROA MALDONADO, LEYDA G | ADDRESS ON FILE | | | | | | | |
| 170697 | FIGUEROA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 170698 | FIGUEROA MALDONADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 170699 | FIGUEROA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 170700 | FIGUEROA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 170701 | FIGUEROA MALDONADO, MARIA DELC | ADDRESS ON FILE | | | | | | | |
| 170702 | FIGUEROA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 170703 | FIGUEROA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 170704 | FIGUEROA MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 170705 | FIGUEROA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 170706 | FIGUEROA MALDONADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 170707 | FIGUEROA MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 170708 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170709 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170710 | FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 170711 | FIGUEROA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170712 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170713 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170714 | FIGUEROA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 170715 | FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 170716 | FIGUEROA MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 170717 | FIGUEROA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 170719 | FIGUEROA MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170720 | FIGUEROA MANGUAL, FELIX L | ADDRESS ON FILE | | | | | | | |
| 170721 | FIGUEROA MANGUAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 170722 | FIGUEROA MANGUAL, REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170723 | FIGUEROA MANSO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 170724 | FIGUEROA MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170725 | FIGUEROA MARCANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 170726 | FIGUEROA MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 170727 | FIGUEROA MARCANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170728 | FIGUEROA MARCIAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 170729 | FIGUEROA MARGARITO, CHIRSTINE | ADDRESS ON FILE | | | | | | | |
| 170730 | FIGUEROA MARGARITO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170731 | FIGUEROA MARGARY, JEAN P | ADDRESS ON FILE | | | | | | | |
| 170732 | FIGUEROA MARIANI, DIANA | ADDRESS ON FILE | | | | | | | |
| 170733 | FIGUEROA MARIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 170734 | FIGUEROA MARQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 170735 | FIGUEROA MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 170736 | FIGUEROA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170737 | FIGUEROA MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 170738 | FIGUEROA MARQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 170739 | FIGUEROA MARQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 170741 | FIGUEROA MARQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 170742 | FIGUEROA MARRERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 170743 | FIGUEROA MARRERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 170744 | FIGUEROA MARRERO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 170745 | FIGUEROA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170746 | FIGUEROA MARRERO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 170747 | FIGUEROA MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 170748 | FIGUEROA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170749 | FIGUEROA MARRERO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 170750 | FIGUEROA MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 170751 | FIGUEROA MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170752 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170753 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170754 | FIGUEROA MARRERO, LEONARD | ADDRESS ON FILE | | | | | | | |
| 170755 | FIGUEROA MARRERO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 170756 | FIGUEROA MARRERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 170757 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 170758 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 170759 | FIGUEROA MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 170760 | FIGUEROA MARRERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 170761 | FIGUEROA MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 170762 | FIGUEROA MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 170763 | FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 170764 | FIGUEROA MARTELL, VANGELO Y OTROS | AFI- LCDO. YAMIL VEGA PACHECO | SE DESCONOCE NO HA ASUMIDO FORMALMENTE | | | | | | |
| 170765 | FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 170766 | FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 | |
| 170767 | FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 | |
| 170768 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170769 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 170770 | FIGUEROA MARTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170771 | FIGUEROA MARTI, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| 170772 | FIGUEROA MARTI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 170773 | FIGUEROA MARTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170774 | FIGUEROA MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 170775 | FIGUEROA MARTINEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| 170776 | FIGUEROA MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 170777 | FIGUEROA MARTINEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 170778 | FIGUEROA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170779 | FIGUEROA MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 170780 | FIGUEROA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 170781 | FIGUEROA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170782 | FIGUEROA MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 170783 | FIGUEROA MARTINEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 170784 | FIGUEROA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170785 | FIGUEROA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170786 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170787 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170788 | FIGUEROA MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 170789 | FIGUEROA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170790 | FIGUEROA MARTINEZ, CARMEN NOELI | ADDRESS ON FILE | | | | | | | |
| 170791 | FIGUEROA MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 170792 | FIGUEROA MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 170793 | FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 170794 | Figueroa Martinez, David C. | ADDRESS ON FILE | | | | | | | |
| 170795 | FIGUEROA MARTINEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 170796 | FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 170797 | FIGUEROA MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 170798 | FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170799 | FIGUEROA MARTINEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 170800 | FIGUEROA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170801 | FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 170802 | Figueroa Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 170803 | Figueroa Martinez, Idelisa | ADDRESS ON FILE | | | | | | | |
| 170804 | FIGUEROA MARTINEZ, IDIVIMARY | ADDRESS ON FILE | | | | | | | |
| 170805 | FIGUEROA MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 170806 | FIGUEROA MARTINEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 170807 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170808 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170809 | FIGUEROA MARTINEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 170810 | FIGUEROA MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 170811 | FIGUEROA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170812 | FIGUEROA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170813 | FIGUEROA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170814 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170815 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170817 | FIGUEROA MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 170818 | FIGUEROA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170819 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170820 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170821 | FIGUEROA MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 170822 | Figueroa Martinez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 170823 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170824 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170825 | FIGUEROA MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 170826 | FIGUEROA MARTINEZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 170827 | FIGUEROA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 170828 | FIGUEROA MARTINEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 170829 | FIGUEROA MARTINEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |
| 170830 | FIGUEROA MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170831 | FIGUEROA MARTINEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 170832 | FIGUEROA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170833 | FIGUEROA MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 170834 | FIGUEROA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 170835 | FIGUEROA MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 170836 | FIGUEROA MARTINEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 170837 | FIGUEROA MARTINEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 170838 | FIGUEROA MARZAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170839 | FIGUEROA MARZAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 170841 | FIGUEROA MATEO, MARY | ADDRESS ON FILE | | | | | | | |
| 170842 | FIGUEROA MATEO, NXEL J | ADDRESS ON FILE | | | | | | | |
| 170843 | Figueroa Mateo, Otoniel | ADDRESS ON FILE | | | | | | | |
| 170844 | FIGUEROA MATIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 170845 | FIGUEROA MATIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170846 | FIGUEROA MATIAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 170847 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170848 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170849 | FIGUEROA MATOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 170850 | FIGUEROA MATOS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 170851 | FIGUEROA MATOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 170852 | FIGUEROA MATOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 170853 | FIGUEROA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 170854 | FIGUEROA MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 170855 | FIGUEROA MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 170856 | FIGUEROA MATOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 170857 | FIGUEROA MATOS, VANESA D | ADDRESS ON FILE | | | | | | | |
| 170858 | FIGUEROA MATOS, VERONICA D. | ADDRESS ON FILE | | | | | | | |
| 170859 | FIGUEROA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 170860 | FIGUEROA MATTA, JOSIERMAR | ADDRESS ON FILE | | | | | | | |
| 170861 | FIGUEROA MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 170862 | FIGUEROA MEDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170863 | FIGUEROA MEDINA, ALBA Y | ADDRESS ON FILE | | | | | | | |
| 170864 | FIGUEROA MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 170865 | FIGUEROA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170866 | FIGUEROA MEDINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 170867 | FIGUEROA MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170868 | FIGUEROA MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170869 | FIGUEROA MEDINA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 170870 | FIGUEROA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170871 | FIGUEROA MEDINA, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 170872 | FIGUEROA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 170873 | FIGUEROA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170874 | FIGUEROA MEDINA, JOHENY ZAIRINE | ADDRESS ON FILE | | | | | | | |
| 170875 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 170876 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 170877 | FIGUEROA MEDINA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 170878 | Figueroa Medina, Luis A | ADDRESS ON FILE | | | | | | | |
| 170880 | FIGUEROA MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170881 | FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 170882 | FIGUEROA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 170883 | FIGUEROA MEDINA, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 170884 | FIGUEROA MEDINA, MARICELLE | ADDRESS ON FILE | | | | | | | |
| 170885 | FIGUEROA MEDINA, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 170886 | FIGUEROA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 170887 | FIGUEROA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170888 | FIGUEROA MEDINA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 170889 | FIGUEROA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 170890 | FIGUEROA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 170891 | FIGUEROA MEDINA, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| 170892 | FIGUEROA MEJIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 170893 | FIGUEROA MEJIAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170894 | FIGUEROA MEJIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170895 | FIGUEROA MEJIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 170896 | FIGUEROA MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170897 | FIGUEROA MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 170898 | FIGUEROA MELENDEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170899 | FIGUEROA MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 170900 | FIGUEROA MELENDEZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 170901 | FIGUEROA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170902 | FIGUEROA MELENDEZ, ARISVEL | ADDRESS ON FILE | | | | | | | |
| 170903 | FIGUEROA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 170904 | FIGUEROA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170905 | FIGUEROA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170906 | FIGUEROA MELENDEZ, GERALYS | ADDRESS ON FILE | | | | | | | |
| 170907 | FIGUEROA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 170908 | FIGUEROA MELENDEZ, KAROL J | ADDRESS ON FILE | | | | | | | |
| 170909 | FIGUEROA MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 170910 | FIGUEROA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 170911 | FIGUEROA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 170912 | FIGUEROA MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 170913 | FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 170914 | FIGUEROA MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170915 | FIGUEROA MELENDEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 170916 | FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 170917 | FIGUEROA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 170918 | FIGUEROA MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 170919 | FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170920 | FIGUEROA MELENDEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 170921 | FIGUEROA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170922 | Figueroa Melendez, William | ADDRESS ON FILE | | | | | | | |
| 170923 | FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 170924 | FIGUEROA MENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 170925 | FIGUEROA MENA, ROSAEILY | ADDRESS ON FILE | | | | | | | |
| 170926 | FIGUEROA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 170927 | FIGUEROA MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 170928 | FIGUEROA MENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 170929 | FIGUEROA MENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 170930 | FIGUEROA MENDEZ, DIANETTE E | ADDRESS ON FILE | | | | | | | |
| 170931 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170932 | FIGUEROA MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170934 | FIGUEROA MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170935 | FIGUEROA MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 170936 | FIGUEROA MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 170937 | FIGUEROA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 170938 | FIGUEROA MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 170939 | FIGUEROA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170940 | FIGUEROA MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 170941 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 170942 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 170943 | FIGUEROA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 170944 | FIGUEROA MENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 170945 | FIGUEROA MENDEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| 170946 | FIGUEROA MENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170947 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 170948 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 170949 | FIGUEROA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170950 | FIGUEROA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 170879 | FIGUEROA MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170951 | FIGUEROA MERCADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 170952 | FIGUEROA MERCADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 170953 | FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170954 | FIGUEROA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170955 | FIGUEROA MERCADO, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 170956 | FIGUEROA MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 170957 | FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 170958 | FIGUEROA MERCADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 170959 | FIGUEROA MERCADO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 170960 | FIGUEROA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170961 | FIGUEROA MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 170962 | FIGUEROA MILLAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| 170963 | FIGUEROA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 170964 | FIGUEROA MIRANDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 170965 | Figueroa Miranda, Damarys | ADDRESS ON FILE | | | | | | | |
| 170966 | FIGUEROA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170967 | FIGUEROA MIRANDA, DIELIZ | ADDRESS ON FILE | | | | | | | |
| 170968 | FIGUEROA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 170969 | FIGUEROA MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170970 | FIGUEROA MIRANDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 170971 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170972 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170973 | Figueroa Miranda, Jose R | ADDRESS ON FILE | | | | | | | |
| 170974 | FIGUEROA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 170975 | FIGUEROA MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| 170976 | FIGUEROA MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 170977 | FIGUEROA MIRANDA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 170978 | FIGUEROA MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 170979 | FIGUEROA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170980 | FIGUEROA MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 170981 | FIGUEROA MIRANDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170982 | FIGUEROA MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 170983 | FIGUEROA MIRANDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170984 | FIGUEROA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170985 | FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | | |
| 170987 | FIGUEROA MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 170988 | FIGUEROA MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 170989 | FIGUEROA MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 170991 | FIGUEROA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170992 | FIGUEROA MOJICA, LUZ | ADDRESS ON FILE | | | | | | | |
| 170993 | FIGUEROA MOJICA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 170994 | FIGUEROA MOJICA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 170995 | FIGUEROA MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170996 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170997 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170998 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 170999 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 171000 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 171001 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 171002 | FIGUEROA MOLINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 171003 | FIGUEROA MOLINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 171004 | FIGUEROA MOLINA, PAUL | ADDRESS ON FILE | | | | | | | |
| 171005 | FIGUEROA MOLINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 171006 | FIGUEROA MOLINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171007 | FIGUEROA MOLINA, WANDA C | ADDRESS ON FILE | | | | | | | |
| 171008 | FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171009 | FIGUEROA MOLINARI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 171010 | FIGUEROA MOLINARI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171011 | FIGUEROA MONELL, AURA R. | ADDRESS ON FILE | | | | | | | |
| 171012 | FIGUEROA MONELL, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 171013 | FIGUEROA MONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 171014 | FIGUEROA MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171015 | FIGUEROA MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 171016 | FIGUEROA MONROIG, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 171017 | FIGUEROA MONROIG, YARIBEL C. | ADDRESS ON FILE | | | | | | | |
| 171018 | FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171019 | FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171020 | FIGUEROA MONSERRATE, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171021 | FIGUEROA MONSERRATE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171022 | Figueroa Monserrate, Hector R | ADDRESS ON FILE | | | | | | | |
| 171023 | FIGUEROA MONSERRATE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171024 | FIGUEROA MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 171025 | FIGUEROA MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171026 | Figueroa Montalvo, Marianela | ADDRESS ON FILE | | | | | | | |
| 171027 | FIGUEROA MONTALVO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 171028 | Figueroa Montalvo, Nestor L | ADDRESS ON FILE | | | | | | | |
| 171029 | Figueroa Montalvo, Roberto | ADDRESS ON FILE | | | | | | | |
| 654430 | FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 171030 | FIGUEROA MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171031 | Figueroa Montanez, Javier G | ADDRESS ON FILE | | | | | | | |
| 171032 | FIGUEROA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171033 | FIGUEROA MONTANEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 171034 | FIGUEROA MONTANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171035 | FIGUEROA MONTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171036 | FIGUEROA MONTERO, ZAYANA | ADDRESS ON FILE | | | | | | | |
| 171037 | FIGUEROA MONTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 171038 | FIGUEROA MONTES, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 171039 | FIGUEROA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170986 | FIGUEROA MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 171040 | FIGUEROA MONTES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 171041 | FIGUEROA MONTES, MIDALY | ADDRESS ON FILE | | | | | | | |
| 171042 | FIGUEROA MONTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 171043 | Figueroa Montezuma, Angel G | ADDRESS ON FILE | | | | | | | |
| 171044 | FIGUEROA MONTIEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171045 | FIGUEROA MONTILLA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 171046 | FIGUEROA MONZON, JOSE | ADDRESS ON FILE | | | | | | | |
| 171047 | FIGUEROA MONZON, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 171048 | FIGUEROA MORA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 171049 | FIGUEROA MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 171050 | FIGUEROA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 171051 | FIGUEROA MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 171052 | Figueroa Morales, Angel R. | ADDRESS ON FILE | | | | | | | |
| 171053 | FIGUEROA MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171054 | FIGUEROA MORALES, ASHLEY R. | ADDRESS ON FILE | | | | | | | |
| 171055 | FIGUEROA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171056 | FIGUEROA MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171057 | FIGUEROA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171058 | FIGUEROA MORALES, CLAUDIA I. | ADDRESS ON FILE | | | | | | | |
| 171059 | FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 171060 | FIGUEROA MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 171061 | FIGUEROA MORALES, DARIO | ADDRESS ON FILE | | | | | | | |
| 171062 | FIGUEROA MORALES, DAROK | ADDRESS ON FILE | | | | | | | |
| 171063 | FIGUEROA MORALES, EDITH E | ADDRESS ON FILE | | | | | | | |
| 171064 | FIGUEROA MORALES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 171065 | Figueroa Morales, Geannette | ADDRESS ON FILE | | | | | | | |
| 171066 | FIGUEROA MORALES, HEBER | ADDRESS ON FILE | | | | | | | |
| 171067 | FIGUEROA MORALES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 171068 | FIGUEROA MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171069 | FIGUEROA MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 171070 | FIGUEROA MORALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171071 | FIGUEROA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171072 | FIGUEROA MORALES, JESUS R | ADDRESS ON FILE | | | | | | | |
| 171073 | FIGUEROA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 171074 | FIGUEROA MORALES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 171075 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171076 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171077 | FIGUEROA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171078 | FIGUEROA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 171079 | FIGUEROA MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 171080 | Figueroa Morales, Juanita | ADDRESS ON FILE | | | | | | | |
| 171081 | FIGUEROA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 171082 | FIGUEROA MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 171083 | FIGUEROA MORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 171084 | FIGUEROA MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 171085 | Figueroa Morales, Lilliam | ADDRESS ON FILE | | | | | | | |
| 171086 | FIGUEROA MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 171087 | FIGUEROA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 171088 | FIGUEROA MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 171089 | FIGUEROA MORALES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 171090 | Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 171091 | FIGUEROA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 171093 | FIGUEROA MORALES, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 171094 | FIGUEROA MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 171095 | FIGUEROA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 171096 | FIGUEROA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171097 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 171098 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 171099 | FIGUEROA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 171100 | FIGUEROA MORALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 171101 | FIGUEROA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 171102 | FIGUEROA MORALES, NYLSA | ADDRESS ON FILE | | | | | | | |
| 171103 | FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171104 | FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 171105 | FIGUEROA MORALES, PAULA | ADDRESS ON FILE | | | | | | | |
| 171106 | FIGUEROA MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 171107 | Figueroa Morales, Quetcy A. | ADDRESS ON FILE | | | | | | | |
| 171108 | FIGUEROA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 171109 | FIGUEROA MORALES, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 171110 | FIGUEROA MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 171111 | FIGUEROA MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 171112 | FIGUEROA MORALES, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 171113 | FIGUEROA MORALES, VIONESKA | ADDRESS ON FILE | | | | | | | |
| 171114 | FIGUEROA MORALES, WALTER A. | ADDRESS ON FILE | | | | | | | |
| 171115 | Figueroa Morales, William D | ADDRESS ON FILE | | | | | | | |
| 171116 | FIGUEROA MORALES, ZAHAYRA | ADDRESS ON FILE | | | | | | | |
| 171117 | FIGUEROA MORAN, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 171118 | FIGUEROA MORENO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 171119 | FIGUEROA MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171120 | FIGUEROA MORENO, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 171122 | FIGUEROA MORGADE, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171123 | FIGUEROA MORGADE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 171124 | FIGUEROA MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 171125 | FIGUEROA MOYA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 171126 | FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 171092 | FIGUEROA MOYA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171127 | Figueroa Mujica, Rochelly | ADDRESS ON FILE | | | | | | | |
| 171128 | FIGUEROA MULERO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| 171129 | FIGUEROA MULET, HULDA B. | ADDRESS ON FILE | | | | | | | |
| 171130 | FIGUEROA MULET, JOSE | ADDRESS ON FILE | | | | | | | |
| 171131 | FIGUEROA MUNDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 171132 | FIGUEROA MUNDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 171133 | FIGUEROA MUÑIZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 171134 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171135 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171136 | FIGUEROA MUNIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 171137 | FIGUEROA MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171138 | FIGUEROA MUNOZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 171139 | FIGUEROA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171140 | FIGUEROA MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 171141 | FIGUEROA MUNOZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 171142 | FIGUEROA MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171143 | FIGUEROA MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 171144 | FIGUEROA MUQIZ, ZILDA | ADDRESS ON FILE | | | | | | | |
| 171145 | FIGUEROA MUQOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 171146 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171147 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171148 | FIGUEROA NARVAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 171149 | FIGUEROA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171150 | FIGUEROA NARVAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171151 | FIGUEROA NATAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171152 | FIGUEROA NATAL, SUSAN I. | ADDRESS ON FILE | | | | | | | |
| 171153 | FIGUEROA NATAL, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 171154 | FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 171155 | FIGUEROA NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 171156 | FIGUEROA NAVARRO, ERIK | ADDRESS ON FILE | | | | | | | |
| 171157 | FIGUEROA NAVARRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 171158 | FIGUEROA NAVARRO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 171159 | FIGUEROA NAVARRO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 171160 | Figueroa Navas, Sandra E | ADDRESS ON FILE | | | | | | | |
| 171162 | FIGUEROA NAVEDO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 171163 | FIGUEROA NAVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 171164 | FIGUEROA NAVEDO, NERI L | ADDRESS ON FILE | | | | | | | |
| 171165 | FIGUEROA NAZARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 171166 | FIGUEROA NAZARIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 171167 | FIGUEROA NAZARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 171168 | FIGUEROA NAZARIO, EDWILDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171169 | FIGUEROA NAZARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 171170 | FIGUEROA NAZARIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 171171 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171172 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171173 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171174 | FIGUEROA NAZARIO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 171175 | FIGUEROA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171176 | FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | | |
| 171177 | FIGUEROA NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 171179 | FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171181 | FIGUEROA NEGRON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 171182 | FIGUEROA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171183 | FIGUEROA NEGRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 171184 | FIGUEROA NEGRON, LEILA | ADDRESS ON FILE | | | | | | | |
| 171185 | FIGUEROA NEGRON, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| 171186 | FIGUEROA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171187 | Figueroa Negron, Luis G | ADDRESS ON FILE | | | | | | | |
| 171188 | FIGUEROA NEGRON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 171189 | FIGUEROA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 171190 | FIGUEROA NEGRON, MARIALIS | ADDRESS ON FILE | | | | | | | |
| 171191 | FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 171192 | FIGUEROA NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 171193 | FIGUEROA NEGRON, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 171194 | FIGUEROA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 171195 | FIGUEROA NEGRON, NAKISHA | ADDRESS ON FILE | | | | | | | |
| 171196 | Figueroa Negron, Ramonita | ADDRESS ON FILE | | | | | | | |
| 171197 | FIGUEROA NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 171198 | FIGUEROA NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 171199 | FIGUEROA NEGRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 171200 | FIGUEROA NEGRON, YANIL | ADDRESS ON FILE | | | | | | | |
| 171201 | FIGUEROA NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 171202 | FIGUEROA NEVARES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 171203 | FIGUEROA NEVAREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 171204 | FIGUEROA NIETO, OLGA | ADDRESS ON FILE | | | | | | | |
| 171205 | Figueroa Nieves, Amalyn | ADDRESS ON FILE | | | | | | | |
| 171206 | FIGUEROA NIEVES, AMALYN | ADDRESS ON FILE | | | | | | | |
| 171207 | FIGUEROA NIEVES, ANAIS | ADDRESS ON FILE | | | | | | | |
| 171208 | FIGUEROA NIEVES, ANTOLINA | ADDRESS ON FILE | | | | | | | |
| 171209 | FIGUEROA NIEVES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 171210 | FIGUEROA NIEVES, DEYMARIE | ADDRESS ON FILE | | | | | | | |
| 171211 | FIGUEROA NIEVES, EDMEE | ADDRESS ON FILE | | | | | | | |
| 171212 | FIGUEROA NIEVES, EDMEE D | ADDRESS ON FILE | | | | | | | |
| 171213 | FIGUEROA NIEVES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 171214 | FIGUEROA NIEVES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 171215 | Figueroa Nieves, Elsa M | ADDRESS ON FILE | | | | | | | |
| 171216 | FIGUEROA NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 171217 | FIGUEROA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171218 | FIGUEROA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171219 | FIGUEROA NIEVES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 171220 | FIGUEROA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171221 | Figueroa Nieves, Jose E | ADDRESS ON FILE | | | | | | | |
| 171222 | FIGUEROA NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 171223 | FIGUEROA NIEVES, JULITZA | ADDRESS ON FILE | | | | | | | |
| 171224 | FIGUEROA NIEVES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 171225 | FIGUEROA NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 171226 | FIGUEROA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 171227 | FIGUEROA NIEVES, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 171228 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 171229 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 171230 | FIGUEROA NIEVES, MARTA S | ADDRESS ON FILE | | | | | | | |
| 171231 | FIGUEROA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 171232 | FIGUEROA NIEVES, MELBA M. | ADDRESS ON FILE | | | | | | | |
| 171233 | FIGUEROA NIEVES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 171234 | FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 171235 | Figueroa Nieves, Petra L | ADDRESS ON FILE | | | | | | | |
| 171236 | FIGUEROA NIEVES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 171237 | Figueroa Nieves, Sonia A | ADDRESS ON FILE | | | | | | | |
| 171238 | FIGUEROA NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171239 | FIGUEROA NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 171240 | FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 171241 | FIGUEROA NIEVES, YARIETZY | ADDRESS ON FILE | | | | | | | |
| 171242 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 171243 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 171244 | FIGUEROA NOBOA, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 171245 | FIGUEROA NOGUES MD, FANNY G | ADDRESS ON FILE | | | | | | | |
| 171246 | FIGUEROA NOGUES, FANNY | ADDRESS ON FILE | | | | | | | |
| 171247 | FIGUEROA NORIEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171248 | FIGUEROA NORMANDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171249 | FIGUEROA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171250 | FIGUEROA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171251 | Figueroa Nunez, Josue | ADDRESS ON FILE | | | | | | | |
| 171252 | FIGUEROA NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171253 | FIGUEROA OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 171254 | FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171255 | FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 171256 | FIGUEROA OCASIO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 171257 | FIGUEROA OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 171258 | FIGUEROA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171259 | FIGUEROA OCASIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 171260 | FIGUEROA OCASIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 171261 | FIGUEROA OCASIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 171262 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171263 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171264 | FIGUEROA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171266 | FIGUEROA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171267 | FIGUEROA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171268 | FIGUEROA OJEDA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171269 | FIGUEROA OJEDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 171270 | FIGUEROA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171271 | Figueroa Olan, Freddy O | ADDRESS ON FILE | | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171273 | FIGUEROA OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171274 | FIGUEROA OLAVARRIA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 171275 | FIGUEROA OLAVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171276 | FIGUEROA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 171277 | Figueroa Oliver, Noelia | ADDRESS ON FILE | | | | | | | |
| 171278 | FIGUEROA OLIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171279 | Figueroa Olivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 171280 | FIGUEROA OLIVERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 171281 | FIGUEROA OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 171282 | FIGUEROA OLIVERO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 171283 | FIGUEROA OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 171284 | FIGUEROA OLIVO, ADELA | ADDRESS ON FILE | | | | | | | |
| 171285 | FIGUEROA OLMEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171286 | Figueroa Olmeda, Gregorio | ADDRESS ON FILE | | | | | | | |
| 171287 | FIGUEROA OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 171288 | FIGUEROA OLMO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171289 | FIGUEROA OLMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171291 | FIGUEROA O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171292 | FIGUEROA ONEILL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 171293 | FIGUEROA ONGAY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 171294 | FIGUEROA ONOFRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 171295 | FIGUEROA OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171296 | Figueroa Oquendo, Greachen M | ADDRESS ON FILE | | | | | | | |
| 171297 | FIGUEROA OQUENDO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 171298 | FIGUEROA OQUENDO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 171299 | FIGUEROA ORCINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171300 | FIGUEROA ORELLANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 171301 | FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | |
| 171302 | FIGUEROA ORELLANO, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 171303 | FIGUEROA OROSCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171304 | FIGUEROA OROZCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171305 | FIGUEROA OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171306 | FIGUEROA OROZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171307 | FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171308 | FIGUEROA ORSINI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 171309 | FIGUEROA ORSINI, JULIO | ADDRESS ON FILE | | | | | | | |
| 171310 | FIGUEROA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171311 | FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171312 | FIGUEROA ORTEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 171313 | FIGUEROA ORTEGA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171314 | FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 171315 | FIGUEROA ORTEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171316 | FIGUEROA ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171317 | FIGUEROA ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 171318 | FIGUEROA ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 171319 | FIGUEROA ORTEGA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 171320 | FIGUEROA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 171321 | FIGUEROA ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171322 | FIGUEROA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 171323 | FIGUEROA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 171324 | FIGUEROA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 171325 | FIGUEROA ORTIZ, ARACELIS SHELLY | ADDRESS ON FILE | | | | | | | |
| 171326 | FIGUEROA ORTIZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 171327 | FIGUEROA ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 171328 | FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 171329 | FIGUEROA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171330 | FIGUEROA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171331 | FIGUEROA ORTIZ, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| 171332 | FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 171333 | FIGUEROA ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 171334 | FIGUEROA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 171335 | FIGUEROA ORTIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 171336 | FIGUEROA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171337 | Figueroa Ortiz, Daisy C. | ADDRESS ON FILE | | | | | | | |
| 171338 | FIGUEROA ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 171339 | FIGUEROA ORTIZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 171340 | FIGUEROA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 171341 | FIGUEROA ORTIZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 171342 | FIGUEROA ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 171343 | FIGUEROA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171344 | FIGUEROA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171345 | FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171346 | FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 171347 | FIGUEROA ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 171348 | FIGUEROA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 171349 | FIGUEROA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171350 | FIGUEROA ORTIZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 171351 | FIGUEROA ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171352 | FIGUEROA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 171353 | FIGUEROA ORTIZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 171354 | FIGUEROA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 171355 | FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 171356 | FIGUEROA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 171357 | FIGUEROA ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 171358 | FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 171359 | FIGUEROA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 171360 | FIGUEROA ORTIZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 171361 | FIGUEROA ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 171362 | Figueroa Ortiz, Linef M | ADDRESS ON FILE | | | | | | | |
| 171363 | Figueroa Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 171364 | FIGUEROA ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 171365 | FIGUEROA ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 171366 | FIGUEROA ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 171367 | FIGUEROA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 171368 | FIGUEROA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 171369 | FIGUEROA ORTIZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 171370 | FIGUEROA ORTIZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 171371 | FIGUEROA ORTIZ, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171372 | FIGUEROA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171373 | FIGUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171374 | Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 171375 | FIGUEROA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 171376 | FIGUEROA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 171377 | FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 171378 | FIGUEROA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 171379 | FIGUEROA ORTIZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 171380 | Figueroa Ortiz, Nyrma I | ADDRESS ON FILE | | | | | | | |
| 171381 | FIGUEROA ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 171382 | FIGUEROA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171383 | FIGUEROA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171384 | FIGUEROA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171385 | Figueroa Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 171386 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 171387 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 171388 | FIGUEROA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 171389 | Figueroa Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 171390 | FIGUEROA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171391 | FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 171392 | Figueroa Ortiz, Sandro | ADDRESS ON FILE | | | | | | | |
| 171393 | FIGUEROA ORTIZ, SANTA V | ADDRESS ON FILE | | | | | | | |
| 171394 | FIGUEROA ORTIZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 171395 | FIGUEROA ORTIZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 171396 | FIGUEROA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 171397 | FIGUEROA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 171398 | FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 171399 | FIGUEROA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171400 | FIGUEROA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 171401 | FIGUEROA ORTIZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 171402 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171403 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171404 | FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 171405 | FIGUEROA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 171406 | FIGUEROA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 171407 | FIGUEROA ORTIZ, YELIMAR | ADDRESS ON FILE | | | | | | | |
| 171408 | FIGUEROA ORTIZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 171409 | FIGUEROA ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 171410 | FIGUEROA ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171411 | Figueroa Ortolaza, Carlos J | ADDRESS ON FILE | | | | | | | |
| 171412 | FIGUEROA ORTOLAZA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| 171413 | FIGUEROA ORTOLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 171414 | FIGUEROA OSORIO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 171415 | FIGUEROA OSORIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171416 | FIGUEROA OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 171418 | FIGUEROA OSORIO, MARTHA G | ADDRESS ON FILE | | | | | | | |
| 171419 | FIGUEROA OSORIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 171420 | Figueroa Ostolaza, Melvin | ADDRESS ON FILE | | | | | | | |
| 171421 | FIGUEROA OTERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 171422 | FIGUEROA OTERO, ANYAH N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171423 | Figueroa Otero, Clara L | ADDRESS ON FILE | | | | | | | |
| 171424 | FIGUEROA OTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 171425 | FIGUEROA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171426 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171427 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171428 | FIGUEROA OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171429 | FIGUEROA OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 171430 | FIGUEROA OTERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 171431 | FIGUEROA OTERO, NELLY S. | ADDRESS ON FILE | | | | | | | |
| 171432 | FIGUEROA OTERO, NORMA J | ADDRESS ON FILE | | | | | | | |
| 171433 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 171434 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 171435 | FIGUEROA OTERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 171436 | FIGUEROA OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171437 | FIGUEROA OTERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 171438 | FIGUEROA OTERO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 171439 | FIGUEROA OYOLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 171440 | FIGUEROA OYOLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 171441 | FIGUEROA OYOLA, LISANIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 171442 | FIGUEROA PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171443 | FIGUEROA PABON, EYDYE | ADDRESS ON FILE | | | | | | | |
| 171444 | FIGUEROA PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171446 | FIGUEROA PACHECO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 171447 | FIGUEROA PACHECO, JILIXA | ADDRESS ON FILE | | | | | | | |
| 171448 | FIGUEROA PADILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 171449 | FIGUEROA PADILLA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 171450 | FIGUEROA PADILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 171451 | FIGUEROA PADILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 171452 | FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171453 | FIGUEROA PADUA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 171454 | Figueroa Padua, Hector L. | ADDRESS ON FILE | | | | | | | |
| 171455 | FIGUEROA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171456 | FIGUEROA PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 171457 | FIGUEROA PAGAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 171458 | FIGUEROA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 171459 | FIGUEROA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171460 | FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| 171461 | FIGUEROA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171463 | FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 171464 | FIGUEROA PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 171465 | FIGUEROA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 171466 | FIGUEROA PAGAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| 171467 | FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171468 | FIGUEROA PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171469 | FIGUEROA PAGAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 171417 | FIGUEROA PAGAN, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 171470 | FIGUEROA PAGAN, ISNERY | ADDRESS ON FILE | | | | | | | |
| 171471 | FIGUEROA PAGÁN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| 171472 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171473 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171474 | FIGUEROA PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171475 | FIGUEROA PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 171476 | FIGUEROA PAGAN, JUAN B | ADDRESS ON FILE | | | | | | | |
| 171477 | FIGUEROA PAGAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 171478 | FIGUEROA PAGAN, LOUIS L. | ADDRESS ON FILE | | | | | | | |
| 171479 | FIGUEROA PAGAN, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 171480 | FIGUEROA PAGAN, MARA | ADDRESS ON FILE | | | | | | | |
| 171481 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| 171482 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| 171483 | FIGUEROA PAGAN, MARIE O | ADDRESS ON FILE | | | | | | | |
| 171484 | FIGUEROA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 171485 | Figueroa Pagan, Martha D. | ADDRESS ON FILE | | | | | | | |
| 171486 | FIGUEROA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171487 | FIGUEROA PAGAN, SALLY M | ADDRESS ON FILE | | | | | | | |
| 171488 | FIGUEROA PAGAN, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 171489 | FIGUEROA PANETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 171490 | FIGUEROA PANTOJA, DAISY | ADDRESS ON FILE | | | | | | | |
| 171491 | FIGUEROA PARIS, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| 171492 | FIGUEROA PARIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 171493 | FIGUEROA PARIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171494 | FIGUEROA PARRILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 171495 | FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171496 | Figueroa Parrilla, Virgen M | ADDRESS ON FILE | | | | | | | |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 171498 | FIGUEROA PEDRAZA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 171499 | FIGUEROA PEDROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171500 | FIGUEROA PEDROSA, ROSE A | ADDRESS ON FILE | | | | | | | |
| 171501 | FIGUEROA PELLOT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 171502 | FIGUEROA PELLOT, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 171503 | FIGUEROA PELLOT, SAMUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 171504 | FIGUEROA PENA, DINAH E | ADDRESS ON FILE | | | | | | | |
| 171505 | FIGUEROA PENA, EDNA | ADDRESS ON FILE | | | | | | | |
| 171506 | FIGUEROA PENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171507 | FIGUEROA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171508 | FIGUEROA PENA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 171509 | FIGUEROA PENA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 171510 | FIGUEROA PENA, MIDDELI | ADDRESS ON FILE | | | | | | | |
| 171511 | FIGUEROA PENA, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 171512 | FIGUEROA PENALBERT, GERALD | ADDRESS ON FILE | | | | | | | |
| 171513 | FIGUEROA PENALOZA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171514 | FIGUEROA PENALOZA, HOMMY JOSE | ADDRESS ON FILE | | | | | | | |
| 171515 | FIGUEROA PENALOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171516 | FIGUEROA PERALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 171517 | FIGUEROA PERDOMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 171518 | FIGUEROA PERDOMO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171519 | FIGUEROA PEREIRA, SAMUEL V. | ADDRESS ON FILE | | | | | | | |
| 171520 | FIGUEROA PEREZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 171521 | FIGUEROA PEREZ WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171522 | FIGUEROA PEREZ, ACISCLO R | ADDRESS ON FILE | | | | | | | |
| 171523 | FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 171524 | FIGUEROA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 171525 | Figueroa Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 171526 | FIGUEROA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 171527 | FIGUEROA PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 171528 | FIGUEROA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 171529 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 171530 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 171531 | FIGUEROA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171532 | FIGUEROA PEREZ, AYLDA | ADDRESS ON FILE | | | | | | | |
| 171533 | FIGUEROA PEREZ, BEBE | ADDRESS ON FILE | | | | | | | |
| 171534 | FIGUEROA PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171535 | FIGUEROA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171536 | FIGUEROA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 171537 | FIGUEROA PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 171538 | FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171539 | FIGUEROA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 171540 | FIGUEROA PEREZ, DANNY M | ADDRESS ON FILE | | | | | | | |
| 171541 | Figueroa Perez, Diego | ADDRESS ON FILE | | | | | | | |
| 171542 | FIGUEROA PEREZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 171543 | FIGUEROA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 171544 | FIGUEROA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171545 | FIGUEROA PEREZ, EIDA M | ADDRESS ON FILE | | | | | | | |
| 171546 | FIGUEROA PEREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| 171547 | FIGUEROA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171548 | FIGUEROA PEREZ, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 171549 | FIGUEROA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 171550 | FIGUEROA PEREZ, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| 171551 | FIGUEROA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 171552 | FIGUEROA PEREZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 171553 | FIGUEROA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 171554 | FIGUEROA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 171555 | FIGUEROA PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 171556 | FIGUEROA PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 171557 | FIGUEROA PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 171558 | FIGUEROA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 171559 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171560 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171561 | FIGUEROA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 171562 | FIGUEROA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 171563 | FIGUEROA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 171564 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171565 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171566 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171567 | FIGUEROA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 171568 | Figueroa Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 171569 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 171570 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 171571 | FIGUEROA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171572 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171573 | FIGUEROA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171574 | FIGUEROA PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 171575 | FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 171576 | FIGUEROA PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 171577 | FIGUEROA PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 171578 | FIGUEROA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 171579 | FIGUEROA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171580 | FIGUEROA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171581 | FIGUEROA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171582 | FIGUEROA PEREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 171583 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171584 | Figueroa Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 171585 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171586 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171587 | FIGUEROA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 171588 | FIGUEROA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171589 | FIGUEROA PEREZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 171590 | FIGUEROA PEREZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 171591 | FIGUEROA PEREZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 171592 | FIGUEROA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 171593 | FIGUEROA PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 171594 | FIGUEROA PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 171595 | FIGUEROA PEROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 171596 | FIGUEROA PETERSON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 171597 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171598 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171599 | FIGUEROA PICORELLI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171600 | Figueroa Pieranton, Julio C | ADDRESS ON FILE | | | | | | | |
| 171601 | FIGUEROA PINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 171602 | FIGUEROA PINAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171603 | FIGUEROA PINEDO, KAINA | ADDRESS ON FILE | | | | | | | |
| 171604 | FIGUEROA PINEIRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 171605 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 171606 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 171607 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171608 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171609 | FIGUEROA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171610 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171611 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171612 | FIGUEROA PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171613 | FIGUEROA PINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 171614 | FIGUEROA PINET, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 171615 | FIGUEROA PINET, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 171616 | FIGUEROA PINGETTI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 171617 | FIGUEROA PINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 171618 | FIGUEROA PIQEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171619 | FIGUEROA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171620 | FIGUEROA PIZARRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 171621 | Figueroa Pizarro, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171622 | FIGUEROA PIZARRO, ROLAND | ADDRESS ON FILE | | | | | | | |
| 171623 | FIGUEROA PIZARRO, YAZZYAN | ADDRESS ON FILE | | | | | | | |
| 171624 | FIGUEROA PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171625 | FIGUEROA PLAZA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 171626 | FIGUEROA PLUMEY, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 171627 | FIGUEROA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171628 | FIGUEROA POMALES, REINALDO A. | ADDRESS ON FILE | | | | | | | |
| 171629 | Figueroa Portalati, Julio C | ADDRESS ON FILE | | | | | | | |
| 171630 | FIGUEROA PORTALATIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 171631 | FIGUEROA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 171632 | FIGUEROA POVENTUD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171633 | FIGUEROA POVENTUD, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 171634 | FIGUEROA PROPERE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 171635 | FIGUEROA PUENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171636 | FIGUEROA QUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171637 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171638 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171640 | FIGUEROA QUEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 171641 | FIGUEROA QUEZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 171642 | FIGUEROA QUIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171643 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 171644 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 171645 | Figueroa Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 171646 | FIGUEROA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171647 | FIGUEROA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171648 | FIGUEROA QUINONES, EMMA | ADDRESS ON FILE | | | | | | | |
| 171649 | FIGUEROA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 171650 | Figueroa Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 171651 | FIGUEROA QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 171652 | FIGUEROA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 171653 | Figueroa Quinones, Kenneth | ADDRESS ON FILE | | | | | | | |
| 171654 | FIGUEROA QUINONES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 171655 | Figueroa Quinones, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 171656 | FIGUEROA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 171657 | FIGUEROA QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171658 | FIGUEROA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 171659 | FIGUEROA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 171660 | FIGUEROA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 171661 | FIGUEROA QUINONES, NILMARIS E. | ADDRESS ON FILE | | | | | | | |
| 171662 | Figueroa Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| 171664 | FIGUEROA QUINONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 171665 | Figueroa Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| 171666 | Figueroa Quinones, Roberto A | ADDRESS ON FILE | | | | | | | |
| 171667 | FIGUEROA QUINONES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 171668 | FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | |
| 171669 | FIGUEROA QUINONES, YEZABELL M | ADDRESS ON FILE | | | | | | | |
| 171670 | FIGUEROA QUINONES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 171671 | FIGUEROA QUINONEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 171672 | FIGUEROA QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171673 | Figueroa Quintan, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171674 | Figueroa Quintana, Enrique | ADDRESS ON FILE | | | | | | | |
| 171675 | FIGUEROA QUINTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 171676 | FIGUEROA QUINTANA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 171677 | Figueroa Quintana, Laura M | ADDRESS ON FILE | | | | | | | |
| 171678 | FIGUEROA QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171679 | FIGUEROA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171680 | FIGUEROA RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171681 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 171682 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 171683 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171684 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171685 | FIGUEROA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 171686 | Figueroa Ramirez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 171687 | Figueroa Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| 171688 | FIGUEROA RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 171689 | FIGUEROA RAMIREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 171690 | FIGUEROA RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 171691 | Figueroa Ramirez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 171692 | FIGUEROA RAMIREZ, SALLY Y | ADDRESS ON FILE | | | | | | | |
| 171693 | FIGUEROA RAMIREZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 171694 | FIGUEROA RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 171695 | FIGUEROA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 171696 | FIGUEROA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 171697 | FIGUEROA RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 171698 | FIGUEROA RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 171699 | FIGUEROA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 171700 | FIGUEROA RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 171701 | FIGUEROA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171702 | FIGUEROA RAMOS, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 171703 | FIGUEROA RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 171704 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171705 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171706 | FIGUEROA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 171707 | FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 171708 | FIGUEROA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171709 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 171710 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 171711 | Figueroa Ramos, Demetria | ADDRESS ON FILE | | | | | | | |
| 171712 | FIGUEROA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171713 | FIGUEROA RAMOS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 171715 | FIGUEROA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171716 | FIGUEROA RAMOS, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 171717 | FIGUEROA RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 171718 | FIGUEROA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171719 | FIGUEROA RAMOS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 171720 | FIGUEROA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171721 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171722 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171723 | FIGUEROA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 171724 | Figueroa Ramos, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171725 | FIGUEROA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 171726 | FIGUEROA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 171727 | FIGUEROA RAMOS, KENELMA | ADDRESS ON FILE | | | | | | | |
| 171728 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 171729 | FIGUEROA RAMOS, LISSAN | ADDRESS ON FILE | | | | | | | |
| 171730 | Figueroa Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 171731 | FIGUEROA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171732 | FIGUEROA RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 171733 | FIGUEROA RAMOS, LYDELIZ | ADDRESS ON FILE | | | | | | | |
| 171663 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171734 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171735 | FIGUEROA RAMOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 171736 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 171737 | FIGUEROA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171738 | FIGUEROA RAMOS, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 171739 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 171740 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 171741 | FIGUEROA RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 171742 | Figueroa Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| 171743 | FIGUEROA RAMOS, ODALIS | ADDRESS ON FILE | | | | | | | |
| 171744 | FIGUEROA RAMOS, ONIX M | ADDRESS ON FILE | | | | | | | |
| 171745 | FIGUEROA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 171746 | FIGUEROA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 171747 | FIGUEROA RAMOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 171748 | FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | | |
| 171749 | Figueroa Ramos, Santos | ADDRESS ON FILE | | | | | | | |
| 171750 | FIGUEROA RAMOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 171751 | FIGUEROA RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 171752 | FIGUEROA RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 171753 | FIGUEROA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171754 | FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 171755 | FIGUEROA RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 171756 | FIGUEROA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 171757 | FIGUEROA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 171758 | FIGUEROA RANGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 171759 | FIGUEROA RANGEL, LEONIK | ADDRESS ON FILE | | | | | | | |
| 171760 | FIGUEROA RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171761 | FIGUEROA REBOLLO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 171762 | FIGUEROA REBOLLO, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 171763 | FIGUEROA REDONDO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 171764 | FIGUEROA REGUERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171765 | FIGUEROA REGUERO, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 171766 | FIGUEROA REGUERO, SIGRID M | ADDRESS ON FILE | | | | | | | |
| 171767 | FIGUEROA RENTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171768 | FIGUEROA RENTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 171769 | FIGUEROA RENTAS, YAMILIZA | ADDRESS ON FILE | | | | | | | |
| 171770 | FIGUEROA REQUENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171771 | FIGUEROA RESTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 171772 | FIGUEROA RESTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 171773 | Figueroa Resto, Carmen A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171774 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 171775 | FIGUEROA RESTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171776 | FIGUEROA RETAMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171777 | FIGUEROA RETAMAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 171778 | FIGUEROA REXACH, ALBA N | ADDRESS ON FILE | | | | | | | |
| 171779 | FIGUEROA REYES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 171780 | FIGUEROA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171781 | FIGUEROA REYES, ARLINEE | ADDRESS ON FILE | | | | | | | |
| 171782 | FIGUEROA REYES, ENITZA | ADDRESS ON FILE | | | | | | | |
| 171783 | FIGUEROA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 171784 | FIGUEROA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 171785 | FIGUEROA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 171786 | FIGUEROA REYES, IRVING | ADDRESS ON FILE | | | | | | | |
| 171787 | FIGUEROA REYES, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 171788 | FIGUEROA REYES, JEAN | ADDRESS ON FILE | | | | | | | |
| 171789 | FIGUEROA REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171791 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171792 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171793 | FIGUEROA REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 171794 | FIGUEROA REYES, KAREN S. | ADDRESS ON FILE | | | | | | | |
| 171795 | FIGUEROA REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171796 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 171797 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 171798 | FIGUEROA REYES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 171799 | FIGUEROA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 171800 | FIGUEROA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 171801 | FIGUEROA REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 171802 | FIGUEROA REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 171803 | FIGUEROA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 171804 | FIGUEROA REYES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 171805 | FIGUEROA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 171806 | FIGUEROA REYES, RITA | ADDRESS ON FILE | | | | | | | |
| 171807 | FIGUEROA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171808 | Figueroa Reyes, Rolando | ADDRESS ON FILE | | | | | | | |
| 171809 | FIGUEROA REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171810 | FIGUEROA REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 171811 | FIGUEROA RIJO, NORMARY | ADDRESS ON FILE | | | | | | | |
| 171812 | FIGUEROA RIOS MD, ERIC N | ADDRESS ON FILE | | | | | | | |
| 171813 | FIGUEROA RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 171814 | FIGUEROA RIOS, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 171815 | FIGUEROA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 171816 | FIGUEROA RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171817 | FIGUEROA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 171818 | FIGUEROA RIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 171819 | FIGUEROA RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| 171820 | FIGUEROA RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 171821 | FIGUEROA RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 171822 | FIGUEROA RIOS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 171823 | FIGUEROA RIOS, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 171824 | FIGUEROA RIOS, EZRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171825 | FIGUEROA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171826 | FIGUEROA RIOS, HUSMAIL | ADDRESS ON FILE | | | | | | | |
| 171790 | FIGUEROA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 171827 | FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171828 | FIGUEROA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171829 | Figueroa Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 171830 | FIGUEROA RIOS, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 171831 | FIGUEROA RIOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 171832 | FIGUEROA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171833 | FIGUEROA RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 171834 | FIGUEROA RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 171835 | FIGUEROA RIOS, WALMER | ADDRESS ON FILE | | | | | | | |
| 171836 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 171837 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 171838 | FIGUEROA RIOS, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 171840 | FIGUEROA RIVAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 171841 | FIGUEROA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171842 | FIGUEROA RIVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 171843 | FIGUEROA RIVAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 171844 | FIGUEROA RIVAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 171845 | FIGUEROA RIVAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 171846 | FIGUEROA RIVAS, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| 171847 | FIGUEROA RIVAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 171848 | Figueroa Rivas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 654431 | FIGUEROA RIVERA INC | ADDRESS ON FILE | | | | | | | |
| 171849 | FIGUEROA RIVERA MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 171850 | FIGUEROA RIVERA MD, ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 171851 | FIGUEROA RIVERA MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| 171852 | FIGUEROA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 171853 | FIGUEROA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 171854 | FIGUEROA RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 171855 | Figueroa Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 171856 | FIGUEROA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 171857 | FIGUEROA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 171858 | FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| 171859 | FIGUEROA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171860 | FIGUEROA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 171861 | FIGUEROA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 171863 | FIGUEROA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 171864 | FIGUEROA RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 171865 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171866 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171867 | FIGUEROA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 171868 | FIGUEROA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 171869 | FIGUEROA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 171870 | FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 171871 | FIGUEROA RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 171872 | FIGUEROA RIVERA, ANNJOLLY M | ADDRESS ON FILE | | | | | | | |
| 171873 | FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 171874 | FIGUEROA RIVERA, ANSTRONG | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171875 | FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171876 | FIGUEROA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 171877 | FIGUEROA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 171878 | FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 171879 | Figueroa Rivera, Betty | ADDRESS ON FILE | | | | | | | |
| 171880 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171881 | Figueroa Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 171882 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171883 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171884 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171885 | FIGUEROA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171886 | FIGUEROA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 171887 | FIGUEROA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 171888 | FIGUEROA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171889 | FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 171890 | FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 171891 | FIGUEROA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 171892 | FIGUEROA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 171893 | FIGUEROA RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 171894 | FIGUEROA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 171895 | FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 171896 | FIGUEROA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 171897 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 171898 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 171899 | FIGUEROA RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 171900 | FIGUEROA RIVERA, DIOMARALIS | ADDRESS ON FILE | | | | | | | |
| 171901 | FIGUEROA RIVERA, DOMENECH | ADDRESS ON FILE | | | | | | | |
| 171902 | FIGUEROA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 171903 | FIGUEROA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 171904 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171905 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171906 | FIGUEROA RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 171907 | FIGUEROA RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 171908 | FIGUEROA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 171909 | FIGUEROA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171910 | FIGUEROA RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 171911 | FIGUEROA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 171912 | FIGUEROA RIVERA, EMILLY | ADDRESS ON FILE | | | | | | | |
| 171913 | FIGUEROA RIVERA, ENELIA M | ADDRESS ON FILE | | | | | | | |
| 171914 | FIGUEROA RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 171862 | FIGUEROA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 171915 | FIGUEROA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 171916 | FIGUEROA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171917 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 171918 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 171919 | FIGUEROA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171920 | FIGUEROA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 171921 | FIGUEROA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 171922 | FIGUEROA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 171923 | Figueroa Rivera, Gladys | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171924 | FIGUEROA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171925 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 171926 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 171927 | FIGUEROA RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 171928 | Figueroa Rivera, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 171929 | FIGUEROA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 171930 | FIGUEROA RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 171931 | FIGUEROA RIVERA, GWEN | ADDRESS ON FILE | | | | | | | |
| 171932 | FIGUEROA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 171933 | FIGUEROA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 171934 | Figueroa Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 171935 | FIGUEROA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 171936 | FIGUEROA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 171937 | FIGUEROA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 171938 | FIGUEROA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 171939 | FIGUEROA RIVERA, ILKA Y | ADDRESS ON FILE | | | | | | | |
| 171940 | FIGUEROA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 171941 | FIGUEROA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 171942 | FIGUEROA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 171943 | FIGUEROA RIVERA, ITSA M | ADDRESS ON FILE | | | | | | | |
| 171944 | FIGUEROA RIVERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 171945 | FIGUEROA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 171946 | FIGUEROA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 171947 | FIGUEROA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 171948 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171949 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171950 | Figueroa Rivera, Javier G | ADDRESS ON FILE | | | | | | | |
| 171951 | FIGUEROA RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 171952 | Figueroa Rivera, Jeisy Marie | ADDRESS ON FILE | | | | | | | |
| 171953 | FIGUEROA RIVERA, JEMARIE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 171954 | FIGUEROA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 171955 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171956 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171957 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171958 | FIGUEROA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 171959 | FIGUEROA RIVERA, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 171960 | FIGUEROA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 171961 | FIGUEROA RIVERA, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 171962 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171963 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171964 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171965 | FIGUEROA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 171966 | FIGUEROA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 171967 | FIGUEROA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 171968 | FIGUEROA RIVERA, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 171969 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171970 | Figueroa Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 171971 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171972 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 171973 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171974 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171975 | FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 171976 | FIGUEROA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 171977 | FIGUEROA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 171978 | FIGUEROA RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 171979 | FIGUEROA RIVERA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 171980 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 171981 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 171982 | FIGUEROA RIVERA, LIMARIS T | ADDRESS ON FILE | | | | | | | |
| 171983 | FIGUEROA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171984 | FIGUEROA RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 171985 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 171986 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 171987 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171988 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171989 | Figueroa Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 171990 | FIGUEROA RIVERA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 171991 | FIGUEROA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 171992 | FIGUEROA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 171993 | FIGUEROA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 171994 | FIGUEROA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 171995 | FIGUEROA RIVERA, LYNTHA ARIANNE | ADDRESS ON FILE | | | | | | | |
| 171996 | FIGUEROA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 171997 | FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 171998 | FIGUEROA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171999 | FIGUEROA RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 172000 | FIGUEROA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 172001 | FIGUEROA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 172002 | FIGUEROA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 172003 | FIGUEROA RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 172004 | FIGUEROA RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 172005 | FIGUEROA RIVERA, MARIE OLGA | ADDRESS ON FILE | | | | | | | |
| 172006 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 172007 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 172008 | FIGUEROA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172009 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172010 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172011 | FIGUEROA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 172012 | Figueroa Rivera, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 172013 | FIGUEROA RIVERA, MERITZA | ADDRESS ON FILE | | | | | | | |
| 172014 | FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172015 | FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 172016 | FIGUEROA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172017 | Figueroa Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 172018 | FIGUEROA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172019 | FIGUEROA RIVERA, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 172020 | FIGUEROA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 172021 | FIGUEROA RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| 172022 | FIGUEROA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172023 | FIGUEROA RIVERA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 172024 | FIGUEROA RIVERA, NAYSEL I. | ADDRESS ON FILE | | | | | | | |
| 172025 | FIGUEROA RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 172026 | FIGUEROA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 172027 | FIGUEROA RIVERA, NILDA T | ADDRESS ON FILE | | | | | | | |
| 172028 | FIGUEROA RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| 172029 | FIGUEROA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 172030 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 172031 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 172032 | FIGUEROA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 172033 | FIGUEROA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 172034 | Figueroa Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 172035 | FIGUEROA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 172036 | FIGUEROA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 172037 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172038 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172039 | Figueroa Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 172040 | FIGUEROA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 172041 | FIGUEROA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172042 | Figueroa Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 172043 | FIGUEROA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 172044 | FIGUEROA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 172045 | FIGUEROA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 172046 | FIGUEROA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 172047 | Figueroa Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 172048 | FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 172049 | FIGUEROA RIVERA, RUBILDA | ADDRESS ON FILE | | | | | | | |
| 172050 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 172051 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 172052 | Figueroa Rivera, Ruth N | ADDRESS ON FILE | | | | | | | |
| 172053 | FIGUEROA RIVERA, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 172054 | Figueroa Rivera, Shiara M. | ADDRESS ON FILE | | | | | | | |
| 172055 | FIGUEROA RIVERA, SOFIA DEL P | ADDRESS ON FILE | | | | | | | |
| 172056 | FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 172057 | FIGUEROA RIVERA, SYL | ADDRESS ON FILE | | | | | | | |
| 172058 | FIGUEROA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 172059 | FIGUEROA RIVERA, URSULA E. | ADDRESS ON FILE | | | | | | | |
| 172060 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172061 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172062 | Figueroa Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 172063 | FIGUEROA RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 172064 | FIGUEROA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 172065 | Figueroa Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 172066 | FIGUEROA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 172067 | FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 172068 | FIGUEROA RIVERA, YADHIRA I | ADDRESS ON FILE | | | | | | | |
| 172069 | FIGUEROA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 172070 | FIGUEROA RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 172071 | FIGUEROA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 172072 | FIGUEROA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172074 | FIGUEROA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 172075 | FIGUEROA RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 172077 | FIGUEROA ROBLEDO, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| 172078 | FIGUEROA ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 172079 | FIGUEROA ROBLEDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 172080 | FIGUEROA ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 172081 | FIGUEROA ROBLES, BARBARA Z. | ADDRESS ON FILE | | | | | | | |
| 172082 | FIGUEROA ROBLES, BERKYA I | ADDRESS ON FILE | | | | | | | |
| 172083 | FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | | |
| 172084 | FIGUEROA ROBLES, DIRCE L | ADDRESS ON FILE | | | | | | | |
| 172085 | FIGUEROA ROBLES, EDDY | ADDRESS ON FILE | | | | | | | |
| 172086 | FIGUEROA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172087 | FIGUEROA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172088 | FIGUEROA ROBLES, GADIEL | ADDRESS ON FILE | | | | | | | |
| 172089 | FIGUEROA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 172090 | FIGUEROA ROBLES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 172091 | FIGUEROA ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 172092 | FIGUEROA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172093 | FIGUEROA ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172094 | FIGUEROA ROBLES, JULIA I | ADDRESS ON FILE | | | | | | | |
| 172095 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172096 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172097 | FIGUEROA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| 172098 | FIGUEROA ROBLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 172099 | FIGUEROA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 172100 | FIGUEROA ROBLETO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 172101 | FIGUEROA RODRGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 654432 | FIGUEROA RODRIGUEZ HECTOR | EMBALSE, SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 172102 | FIGUEROA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 172103 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 172104 | FIGUEROA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 172105 | FIGUEROA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 172107 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 172108 | FIGUEROA RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 172109 | FIGUEROA RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 172110 | FIGUEROA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 172111 | FIGUEROA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 172112 | FIGUEROA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 172113 | FIGUEROA RODRIGUEZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 172114 | FIGUEROA RODRIGUEZ, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 172115 | FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 172116 | FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172117 | FIGUEROA RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 172118 | FIGUEROA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172119 | FIGUEROA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 172120 | FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 172121 | FIGUEROA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 172122 | FIGUEROA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172123 | FIGUEROA RODRIGUEZ, CARINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172124 | FIGUEROA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172125 | FIGUEROA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 172126 | FIGUEROA RODRIGUEZ, CARLYN | ADDRESS ON FILE | | | | | | | |
| 172127 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172128 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172129 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172130 | FIGUEROA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172131 | FIGUEROA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172132 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172133 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172134 | FIGUEROA RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 172135 | FIGUEROA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 172136 | FIGUEROA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 172137 | Figueroa Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 172138 | FIGUEROA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 172139 | FIGUEROA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172140 | FIGUEROA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 172141 | FIGUEROA RODRIGUEZ, DEIZY | ADDRESS ON FILE | | | | | | | |
| 172142 | FIGUEROA RODRIGUEZ, DERUBEN | ADDRESS ON FILE | | | | | | | |
| 172143 | FIGUEROA RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 172144 | FIGUEROA RODRIGUEZ, DIOANNIE | ADDRESS ON FILE | | | | | | | |
| 172145 | FIGUEROA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 172146 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172147 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172148 | FIGUEROA RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 172149 | FIGUEROA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 172150 | Figueroa Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 172151 | FIGUEROA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172152 | FIGUEROA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 172153 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172154 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172155 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172156 | FIGUEROA RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 172157 | FIGUEROA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 172158 | Figueroa Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 172159 | FIGUEROA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 172160 | FIGUEROA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 172161 | FIGUEROA RODRIGUEZ, FELI | ADDRESS ON FILE | | | | | | | |
| 172073 | FIGUEROA RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 172162 | FIGUEROA RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 172163 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172165 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172164 | FIGUEROA RODRÍGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 172166 | FIGUEROA RODRIGUEZ, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 172167 | FIGUEROA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 172168 | FIGUEROA RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 172169 | FIGUEROA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 172170 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172171 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172172 | FIGUEROA RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172173 | FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 172174 | FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 172175 | FIGUEROA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 172176 | FIGUEROA RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 172177 | FIGUEROA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 172178 | FIGUEROA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 172179 | FIGUEROA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 172180 | FIGUEROA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 172181 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 172182 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 172183 | FIGUEROA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 172184 | FIGUEROA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 172185 | Figueroa Rodriguez, Jalicxa | ADDRESS ON FILE | | | | | | | |
| 172186 | FIGUEROA RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 172187 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| 172188 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| 172189 | FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172190 | FIGUEROA RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 172191 | FIGUEROA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 172192 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172193 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172194 | FIGUEROA RODRIGUEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 172195 | Figueroa Rodriguez, Joeen | ADDRESS ON FILE | | | | | | | |
| 172196 | FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | GUAYAMA | PR | 00785 | |
| 172197 | FIGUEROA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 172198 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172199 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172200 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172201 | FIGUEROA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 172202 | FIGUEROA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 172203 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172204 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172205 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172206 | Figueroa Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 172207 | FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 172208 | FIGUEROA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 172209 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 172210 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 172211 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172212 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172213 | FIGUEROA RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 172214 | FIGUEROA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 172215 | FIGUEROA RODRIGUEZ, JULIA J. | ADDRESS ON FILE | | | | | | | |
| 172216 | FIGUEROA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 172217 | FIGUEROA RODRIGUEZ, KALITCHI | ADDRESS ON FILE | | | | | | | |
| 172218 | FIGUEROA RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 172219 | FIGUEROA RODRIGUEZ, KEISLA | ADDRESS ON FILE | | | | | | | |
| 172220 | FIGUEROA RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 172222 | FIGUEROA RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172223 | FIGUEROA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 172224 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172225 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172226 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172227 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172228 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172229 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 172230 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 172231 | Figueroa Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 172232 | Figueroa Rodriguez, Luis O | ADDRESS ON FILE | | | | | | | |
| 172233 | FIGUEROA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 172235 | Figueroa Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| 172236 | FIGUEROA RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 172237 | FIGUEROA RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 172238 | FIGUEROA RODRIGUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172239 | FIGUEROA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 172240 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 172241 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 172242 | FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172243 | FIGUEROA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 172244 | FIGUEROA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 172245 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172246 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172247 | FIGUEROA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 172248 | FIGUEROA RODRIGUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| 172249 | FIGUEROA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172250 | Figueroa Rodriguez, Mario M | ADDRESS ON FILE | | | | | | | |
| 172251 | Figueroa Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 172252 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172253 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172254 | FIGUEROA RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 172255 | FIGUEROA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172256 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172257 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172258 | FIGUEROA RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172259 | FIGUEROA RODRIGUEZ, MYURKA | ADDRESS ON FILE | | | | | | | |
| 172260 | FIGUEROA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 172261 | FIGUEROA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 172262 | FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 172263 | FIGUEROA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 172264 | FIGUEROA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 172265 | Figueroa Rodriguez, Noemi E | ADDRESS ON FILE | | | | | | | |
| 172266 | FIGUEROA RODRIGUEZ, NORELIX | ADDRESS ON FILE | | | | | | | |
| 172267 | FIGUEROA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 172268 | FIGUEROA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 172269 | FIGUEROA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 172270 | FIGUEROA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172271 | FIGUEROA RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172272 | FIGUEROA RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 172273 | FIGUEROA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172274 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172275 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172276 | FIGUEROA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 172277 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172278 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172279 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172280 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172281 | FIGUEROA RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| 172282 | FIGUEROA RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 172283 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172284 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172285 | Figueroa Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 172286 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172287 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 172289 | FIGUEROA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 172290 | FIGUEROA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 172292 | FIGUEROA RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 172293 | Figueroa Rodriguez, Sara L | ADDRESS ON FILE | | | | | | | |
| 172294 | FIGUEROA RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 172295 | FIGUEROA RODRIGUEZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 172296 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172297 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172298 | FIGUEROA RODRIGUEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 172300 | FIGUEROA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 172301 | FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 172302 | FIGUEROA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 172303 | FIGUEROA RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 172304 | FIGUEROA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172305 | FIGUEROA RODRIGUEZ, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 172306 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172307 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172308 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172309 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172310 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172311 | Figueroa Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 172312 | FIGUEROA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 172313 | FIGUEROA RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 172314 | FIGUEROA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 172315 | FIGUEROA RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 172316 | FIGUEROA RODRIGUEZ, ZOEMA | ADDRESS ON FILE | | | | | | | |
| 172317 | FIGUEROA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 172318 | FIGUEROA RODRIQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 172319 | FIGUEROA RODZ., HECTOR L | ADDRESS ON FILE | | | | | | | |
| 172320 | FIGUEROA ROHENA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 172321 | FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 172322 | FIGUEROA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172323 | FIGUEROA ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172324 | FIGUEROA ROJAS, PATSULIVIA | ADDRESS ON FILE | | | | | | | |
| 172325 | FIGUEROA ROJAS, VIRGINIA A. | ADDRESS ON FILE | | | | | | | |
| 172326 | FIGUEROA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172327 | FIGUEROA ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172328 | FIGUEROA ROLDAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 172329 | FIGUEROA ROLDAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172330 | FIGUEROA ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 172331 | FIGUEROA ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172332 | FIGUEROA ROLDAN, ELIX X. | ADDRESS ON FILE | | | | | | | |
| 172333 | FIGUEROA ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172334 | FIGUEROA ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172335 | FIGUEROA ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172336 | FIGUEROA ROLDAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 172337 | FIGUEROA ROLDAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172338 | FIGUEROA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172339 | FIGUEROA ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172340 | FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172341 | FIGUEROA ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 172342 | FIGUEROA ROMAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 172343 | FIGUEROA ROMAN, JERALYN | ADDRESS ON FILE | | | | | | | |
| 172344 | FIGUEROA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 172345 | FIGUEROA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 172346 | FIGUEROA ROMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 172347 | FIGUEROA ROMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 172348 | FIGUEROA ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 172349 | FIGUEROA ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 172350 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| 172351 | FIGUEROA ROMAN, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 172352 | FIGUEROA ROMAN, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 172353 | FIGUEROA ROMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 172354 | FIGUEROA ROMANACCE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172355 | FIGUEROA ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 172356 | FIGUEROA ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 172358 | FIGUEROA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172359 | FIGUEROA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 172360 | FIGUEROA ROSA, FLOR | ADDRESS ON FILE | | | | | | | |
| 172361 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 172362 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 172363 | FIGUEROA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172364 | Figueroa Rosa, Lucila | ADDRESS ON FILE | | | | | | | |
| 172365 | FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 172366 | FIGUEROA ROSA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172367 | FIGUEROA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172368 | FIGUEROA ROSA, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 172369 | FIGUEROA ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 172370 | FIGUEROA ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 172371 | FIGUEROA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172372 | FIGUEROA ROSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 172373 | FIGUEROA ROSADO, CARMEN H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172375 | FIGUEROA ROSADO, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 172376 | FIGUEROA ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 172377 | FIGUEROA ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 172378 | FIGUEROA ROSADO, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 172379 | FIGUEROA ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 172380 | FIGUEROA ROSADO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 172381 | Figueroa Rosado, Germain | ADDRESS ON FILE | | | | | | | |
| 172382 | FIGUEROA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 172383 | FIGUEROA ROSADO, HAYTZAM | ADDRESS ON FILE | | | | | | | |
| 172384 | Figueroa Rosado, James O. | ADDRESS ON FILE | | | | | | | |
| 172385 | FIGUEROA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172386 | FIGUEROA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 172387 | FIGUEROA ROSADO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 172388 | FIGUEROA ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 172389 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 172390 | FIGUEROA ROSADO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 172391 | FIGUEROA ROSADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 172392 | FIGUEROA ROSADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 172374 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172393 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172394 | FIGUEROA ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172395 | FIGUEROA ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 172396 | FIGUEROA ROSADO, MATEA | ADDRESS ON FILE | | | | | | | |
| 172397 | FIGUEROA ROSADO, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 172398 | FIGUEROA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172399 | FIGUEROA ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 172400 | FIGUEROA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 172401 | FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 172402 | FIGUEROA ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 172403 | FIGUEROA ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 172404 | FIGUEROA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172405 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 172406 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 172407 | FIGUEROA ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172408 | Figueroa Rosario, Carlos E | ADDRESS ON FILE | | | | | | | |
| 172409 | FIGUEROA ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 172410 | FIGUEROA ROSARIO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 172411 | FIGUEROA ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 172412 | Figueroa Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| 172413 | FIGUEROA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172414 | FIGUEROA ROSARIO, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 172415 | Figueroa Rosario, Frances M | ADDRESS ON FILE | | | | | | | |
| 172416 | FIGUEROA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 172417 | FIGUEROA ROSARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 172418 | FIGUEROA ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172419 | FIGUEROA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172420 | FIGUEROA ROSARIO, JASON C. | ADDRESS ON FILE | | | | | | | |
| 172421 | FIGUEROA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 172422 | FIGUEROA ROSARIO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 172423 | FIGUEROA ROSARIO, JUAN S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172425 | Figueroa Rosario, Luis A | ADDRESS ON FILE | | | | | | | |
| 172426 | FIGUEROA ROSARIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 172427 | FIGUEROA ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 172428 | Figueroa Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 172429 | FIGUEROA ROSARIO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 172430 | FIGUEROA ROSARIO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 172431 | FIGUEROA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172432 | FIGUEROA ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 172433 | FIGUEROA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 172434 | FIGUEROA ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 172435 | FIGUEROA ROSAS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 172436 | Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | | |
| 172437 | FIGUEROA ROURE MD, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 172438 | FIGUEROA ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172439 | FIGUEROA ROVIRA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 172440 | FIGUEROA RUBERO, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| 172441 | FIGUEROA RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 172442 | Figueroa Ruiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 172443 | FIGUEROA RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172444 | FIGUEROA RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 172445 | FIGUEROA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172447 | FIGUEROA RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 172448 | FIGUEROA RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 172449 | Figueroa Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| 172450 | FIGUEROA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 172451 | FIGUEROA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172452 | FIGUEROA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172453 | FIGUEROA RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 172454 | FIGUEROA RUIZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 172455 | FIGUEROA RUIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 172456 | FIGUEROA RUIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 172457 | FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 172459 | FIGUEROA RUIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 172460 | FIGUEROA RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 172461 | FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 172462 | FIGUEROA RUIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 172463 | FIGUEROA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 172464 | FIGUEROA RUIZ, YOZAN | ADDRESS ON FILE | | | | | | | |
| 172465 | FIGUEROA RUPERTO, ELDALIES | ADDRESS ON FILE | | | | | | | |
| 172466 | FIGUEROA RUPERTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 172467 | FIGUEROA RUPERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172468 | FIGUEROA RUPERTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172469 | FIGUEROA RUPERTO, PAULAEE | ADDRESS ON FILE | | | | | | | |
| 172470 | FIGUEROA RUSSE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172471 | FIGUEROA SAAVEDRA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 172472 | Figueroa Saez, Alba L | ADDRESS ON FILE | | | | | | | |
| 172473 | FIGUEROA SAEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 172474 | FIGUEROA SAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 172475 | FIGUEROA SAGASTIBELZA, LEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172476 | FIGUEROA SAGASTIBERZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172477 | FIGUEROA SALAMANCA, RAUL | ADDRESS ON FILE | | | | | | | |
| 172478 | FIGUEROA SALIVIA, LIANI | ADDRESS ON FILE | | | | | | | |
| 172479 | FIGUEROA SALOME, AIDA C | ADDRESS ON FILE | | | | | | | |
| 172480 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172482 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172483 | FIGUEROA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 172484 | FIGUEROA SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 172485 | FIGUEROA SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172486 | Figueroa Sancha, Jose E. | ADDRESS ON FILE | | | | | | | |
| 172487 | FIGUEROA SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 172488 | FIGUEROA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172489 | FIGUEROA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 172490 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172491 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172492 | FIGUEROA SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 172493 | FIGUEROA SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 172494 | FIGUEROA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172495 | FIGUEROA SANCHEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 172496 | Figueroa Sanchez, Celia | ADDRESS ON FILE | | | | | | | |
| 172497 | Figueroa Sanchez, David E. | ADDRESS ON FILE | | | | | | | |
| 172498 | FIGUEROA SANCHEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 172499 | FIGUEROA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 172500 | FIGUEROA SANCHEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 172501 | FIGUEROA SANCHEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 172503 | FIGUEROA SANCHEZ, INGEMAR | ADDRESS ON FILE | | | | | | | |
| 172504 | FIGUEROA SANCHEZ, IVIS A. | ADDRESS ON FILE | | | | | | | |
| 172505 | FIGUEROA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172506 | Figueroa Sanchez, Javier | ADDRESS ON FILE | | | | | | | |
| 172507 | FIGUEROA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172508 | FIGUEROA SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 172509 | Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| 172510 | FIGUEROA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172511 | FIGUEROA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 172512 | FIGUEROA SANCHEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 172513 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172514 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172515 | FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 172516 | FIGUEROA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172517 | FIGUEROA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172518 | FIGUEROA SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 172519 | FIGUEROA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 172520 | FIGUEROA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172521 | FIGUEROA SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 172522 | FIGUEROA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172523 | FIGUEROA SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 172524 | FIGUEROA SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 172525 | FIGUEROA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 172526 | Figueroa Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 172527 | FIGUEROA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172528 | Figueroa Sanchez, Nemesio | ADDRESS ON FILE | | | | | | | |
| 172529 | FIGUEROA SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172530 | FIGUEROA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 172531 | FIGUEROA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172532 | FIGUEROA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172533 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 172534 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 172535 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 172536 | FIGUEROA SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 172537 | FIGUEROA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 172538 | FIGUEROA SANCHEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 172539 | FIGUEROA SANDOVAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172540 | FIGUEROA SANJURJO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 172542 | FIGUEROA SANTA, YOBAN | ADDRESS ON FILE | | | | | | | |
| 172543 | FIGUEROA SANTAELLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 172544 | FIGUEROA SANTALIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 172545 | Figueroa Santana, Angel L | ADDRESS ON FILE | | | | | | | |
| 172547 | FIGUEROA SANTANA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 172548 | FIGUEROA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172549 | FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172550 | FIGUEROA SANTANA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 172551 | FIGUEROA SANTANA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| 172552 | Figueroa Santana, Ivonne | ADDRESS ON FILE | | | | | | | |
| 172553 | FIGUEROA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 172554 | FIGUEROA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 172555 | FIGUEROA SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 172556 | FIGUEROA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 172557 | FIGUEROA SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 172558 | FIGUEROA SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 172559 | Figueroa Santana, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 172560 | FIGUEROA SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 172561 | FIGUEROA SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 172562 | FIGUEROA SANTANA, REYSHA | ADDRESS ON FILE | | | | | | | |
| 172563 | FIGUEROA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 172564 | FIGUEROA SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 172565 | FIGUEROA SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | | |
| 172566 | FIGUEROA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 172567 | FIGUEROA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 172568 | FIGUEROA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172569 | FIGUEROA SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 172570 | FIGUEROA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172571 | FIGUEROA SANTIAGO, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| 172572 | FIGUEROA SANTIAGO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 172573 | FIGUEROA SANTIAGO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 172574 | FIGUEROA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172575 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172576 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172577 | FIGUEROA SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 172578 | FIGUEROA SANTIAGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 172579 | FIGUEROA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172580 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172581 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172582 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172583 | FIGUEROA SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 172584 | FIGUEROA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172585 | FIGUEROA SANTIAGO, DANNA | ADDRESS ON FILE | | | | | | | |
| 172586 | FIGUEROA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 172587 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172588 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172589 | FIGUEROA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 172590 | FIGUEROA SANTIAGO, ELI S. | ADDRESS ON FILE | | | | | | | |
| 172591 | FIGUEROA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172592 | FIGUEROA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 172593 | FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172594 | FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172595 | FIGUEROA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 172596 | FIGUEROA SANTIAGO, GLENDAMARY | ADDRESS ON FILE | | | | | | | |
| 172597 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172598 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172599 | FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 172600 | FIGUEROA SANTIAGO, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 172601 | FIGUEROA SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 172602 | FIGUEROA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 172603 | FIGUEROA SANTIAGO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 172604 | FIGUEROA SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 172605 | FIGUEROA SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 172606 | Figueroa Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 172607 | FIGUEROA SANTIAGO, JESSYCA | ADDRESS ON FILE | | | | | | | |
| 172608 | FIGUEROA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 172609 | FIGUEROA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 172610 | FIGUEROA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172611 | FIGUEROA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 172612 | FIGUEROA SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172613 | FIGUEROA SANTIAGO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 172614 | FIGUEROA SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 172615 | FIGUEROA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 172616 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 172617 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 172618 | FIGUEROA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172619 | FIGUEROA SANTIAGO, LILIA K | ADDRESS ON FILE | | | | | | | |
| 172620 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 172621 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 172622 | FIGUEROA SANTIAGO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 172623 | Figueroa Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| 172624 | FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 172625 | FIGUEROA SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 172626 | FIGUEROA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 172627 | FIGUEROA SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 172628 | FIGUEROA SANTIAGO, MARISETTE | ADDRESS ON FILE | | | | | | | |
| 172629 | FIGUEROA SANTIAGO, MAXIMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172630 | FIGUEROA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172631 | FIGUEROA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172632 | FIGUEROA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 172633 | FIGUEROA SANTIAGO, NELLY E | ADDRESS ON FILE | | | | | | | |
| 172634 | FIGUEROA SANTIAGO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 172635 | FIGUEROA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172636 | FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 172638 | FIGUEROA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 172639 | FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172640 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 172641 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 172642 | FIGUEROA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 172643 | FIGUEROA SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 172644 | FIGUEROA SANTIAGO, VICENTE E. | ADDRESS ON FILE | | | | | | | |
| 172645 | FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172646 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 172647 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 172648 | FIGUEROA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172649 | FIGUEROA SANTOS BUCH, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 172650 | FIGUEROA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| 172651 | Figueroa Santos, Adela | ADDRESS ON FILE | | | | | | | |
| 172652 | FIGUEROA SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 172653 | FIGUEROA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172654 | FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 172655 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172656 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172657 | FIGUEROA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172658 | FIGUEROA SANTOS, FLORITA | ADDRESS ON FILE | | | | | | | |
| 172659 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172660 | FIGUEROA SANTOS, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 172661 | FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 172662 | FIGUEROA SANTOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 172664 | FIGUEROA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172665 | FIGUEROA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172666 | FIGUEROA SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172667 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172668 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172669 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172670 | FIGUEROA SANTOS, MARY S | ADDRESS ON FILE | | | | | | | |
| 172671 | FIGUEROA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172672 | FIGUEROA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 172673 | FIGUEROA SANTOS, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 172674 | FIGUEROA SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 172675 | FIGUEROA SANTOS, ZQRAIDA | ADDRESS ON FILE | | | | | | | |
| 172676 | FIGUEROA SEGARRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 172677 | FIGUEROA SEIN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 172678 | FIGUEROA SEIN, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 172679 | FIGUEROA SELLAS, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 172680 | FIGUEROA SELPUVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172681 | FIGUEROA SEMPRIT, AWILMA | ADDRESS ON FILE | | | | | | | |
| 172682 | FIGUEROA SEPULVEDA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 172683 | FIGUEROA SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172684 | FIGUEROA SEPULVEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 172685 | Figueroa Sepulveda, Ismael | ADDRESS ON FILE | | | | | | | |
| 172686 | FIGUEROA SEPULVEDA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 172687 | FIGUEROA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 172688 | FIGUEROA SEPULVEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 172689 | FIGUEROA SEPULVEDA, WADETTE | ADDRESS ON FILE | | | | | | | |
| 172690 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172691 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172692 | FIGUEROA SERABALLS, NITZA I | ADDRESS ON FILE | | | | | | | |
| 172693 | FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |
| 172694 | FIGUEROA SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 172695 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172696 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172697 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172698 | FIGUEROA SERRANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172699 | FIGUEROA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 172700 | FIGUEROA SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172701 | FIGUEROA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172702 | FIGUEROA SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 172703 | Figueroa Serrano, Isabelo | ADDRESS ON FILE | | | | | | | |
| 172704 | FIGUEROA SERRANO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 172706 | Figueroa Serrano, Julio C | ADDRESS ON FILE | | | | | | | |
| 172707 | FIGUEROA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 172708 | FIGUEROA SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 172709 | FIGUEROA SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 172710 | FIGUEROA SERRANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 172712 | FIGUEROA SERRANO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 172713 | FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 172714 | FIGUEROA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172715 | Figueroa Sierra, Carmen S | ADDRESS ON FILE | | | | | | | |
| 172716 | FIGUEROA SIERRA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 172717 | FIGUEROA SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172718 | FIGUEROA SIERRA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 172719 | FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 172720 | FIGUEROA SIERRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 172721 | FIGUEROA SIERRA, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 172722 | FIGUEROA SIERRA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 172723 | FIGUEROA SIERRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 172724 | FIGUEROA SIERRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 172725 | FIGUEROA SIFUENTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 172726 | FIGUEROA SILVA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 172727 | FIGUEROA SILVA, MARISARA | ADDRESS ON FILE | | | | | | | |
| 172728 | FIGUEROA SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172729 | FIGUEROA SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172730 | FIGUEROA SILVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 172731 | FIGUEROA SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 172732 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172733 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |
| 172734 | FIGUEROA SOJO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 172735 | FIGUEROA SOLIS, EDMI L | ADDRESS ON FILE | | | | | | | |
| 172736 | FIGUEROA SOLIS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 172737 | FIGUEROA SOLIS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 172738 | Figueroa Solis, Rafael A | ADDRESS ON FILE | | | | | | | |
| 172739 | FIGUEROA SOLIS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 172740 | FIGUEROA SOLTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172741 | FIGUEROA SOSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 172742 | FIGUEROA SOSA, ANA C | ADDRESS ON FILE | | | | | | | |
| 172743 | FIGUEROA SOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172744 | FIGUEROA SOSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 172745 | FIGUEROA SOSTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172746 | Figueroa Soto, Abimael | ADDRESS ON FILE | | | | | | | |
| 172747 | FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 172748 | FIGUEROA SOTO, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 172749 | FIGUEROA SOTO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 172750 | Figueroa Soto, Carlos I. | ADDRESS ON FILE | | | | | | | |
| 172751 | FIGUEROA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172752 | Figueroa Soto, Concepcion | ADDRESS ON FILE | | | | | | | |
| 172753 | FIGUEROA SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 172754 | FIGUEROA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172755 | Figueroa Soto, Hector | ADDRESS ON FILE | | | | | | | |
| 172756 | FIGUEROA SOTO, IVAN O | ADDRESS ON FILE | | | | | | | |
| 172757 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172758 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172759 | FIGUEROA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 172760 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 172761 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 172762 | FIGUEROA SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172763 | FIGUEROA SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 172764 | FIGUEROA SOTO, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| 172765 | FIGUEROA SOTO, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 172767 | FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 172768 | FIGUEROA SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | | |
| 172769 | FIGUEROA SOTOMAYOR, SONIA I | ADDRESS ON FILE | | | | | | | |
| 172770 | FIGUEROA STEINBERG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172771 | FIGUEROA SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 172772 | FIGUEROA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172773 | FIGUEROA SUAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 172774 | FIGUEROA SURIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 172775 | Figueroa Talavera, Melvin | ADDRESS ON FILE | | | | | | | |
| 172776 | FIGUEROA TANON, VANESA | ADDRESS ON FILE | | | | | | | |
| 172777 | FIGUEROA TELLADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172778 | FIGUEROA TELLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 172779 | FIGUEROA TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172780 | FIGUEROA THOMAS, CARMENN. | ADDRESS ON FILE | | | | | | | |
| 172781 | FIGUEROA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172782 | FIGUEROA TIRADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 172783 | FIGUEROA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172784 | FIGUEROA TIRADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172785 | FIGUEROA TOLEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 172786 | FIGUEROA TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 172787 | FIGUEROA TORRALES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 172788 | FIGUEROA TORRES MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172789 | FIGUEROA TORRES, ABILA | ADDRESS ON FILE | | | | | | | |
| 172790 | FIGUEROA TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 172791 | FIGUEROA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 172792 | FIGUEROA TORRES, ADALISS | ADDRESS ON FILE | | | | | | | |
| 172793 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 172794 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 172796 | FIGUEROA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 172797 | FIGUEROA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 172798 | FIGUEROA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 172799 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172800 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172801 | FIGUEROA TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 172802 | FIGUEROA TORRES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 172803 | FIGUEROA TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 172804 | FIGUEROA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 172805 | FIGUEROA TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 172806 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 172807 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 172808 | Figueroa Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| 172809 | FIGUEROA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 172810 | FIGUEROA TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 172811 | FIGUEROA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 172812 | FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 172813 | FIGUEROA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172814 | FIGUEROA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172815 | FIGUEROA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 172816 | FIGUEROA TORRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 172817 | Figueroa Torres, David | ADDRESS ON FILE | | | | | | | |
| 172818 | FIGUEROA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 172819 | FIGUEROA TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 172820 | Figueroa Torres, Diego | ADDRESS ON FILE | | | | | | | |
| 172821 | FIGUEROA TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 172822 | FIGUEROA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 172823 | FIGUEROA TORRES, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 172824 | FIGUEROA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 172825 | FIGUEROA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172826 | Figueroa Torres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 172827 | FIGUEROA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 172828 | FIGUEROA TORRES, FARAH | ADDRESS ON FILE | | | | | | | |
| 172829 | Figueroa Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 172830 | Figueroa Torres, Felix L | ADDRESS ON FILE | | | | | | | |
| 172831 | FIGUEROA TORRES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 172832 | FIGUEROA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172833 | FIGUEROA TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 172834 | FIGUEROA TORRES, HAYDEE S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172835 | FIGUEROA TORRES, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 172836 | Figueroa Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 172837 | Figueroa Torres, Hector R | ADDRESS ON FILE | | | | | | | |
| 172838 | FIGUEROA TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 172839 | FIGUEROA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 172840 | FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 172841 | FIGUEROA TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| 172842 | FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 172843 | FIGUEROA TORRES, JENNIESHA | ADDRESS ON FILE | | | | | | | |
| 172844 | FIGUEROA TORRES, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 172845 | FIGUEROA TORRES, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 172846 | FIGUEROA TORRES, JESICA | ADDRESS ON FILE | | | | | | | |
| 172847 | Figueroa Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 172848 | FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 172849 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172850 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172851 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172852 | FIGUEROA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172853 | FIGUEROA TORRES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 172854 | FIGUEROA TORRES, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| 172855 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 172856 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 172857 | FIGUEROA TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 172858 | FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 172859 | FIGUEROA TORRES, JULIO T. | ADDRESS ON FILE | | | | | | | |
| 172860 | FIGUEROA TORRES, KELMY | ADDRESS ON FILE | | | | | | | |
| 172861 | FIGUEROA TORRES, KENIA L | ADDRESS ON FILE | | | | | | | |
| 172862 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 172863 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 172864 | FIGUEROA TORRES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 172865 | FIGUEROA TORRES, LISAMUEL | ADDRESS ON FILE | | | | | | | |
| 172866 | FIGUEROA TORRES, LUCAS R | ADDRESS ON FILE | | | | | | | |
| 172867 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172868 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172869 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172870 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 172872 | FIGUEROA TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 172873 | FIGUEROA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 172874 | FIGUEROA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 172875 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 172876 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 172877 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 172878 | FIGUEROA TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 172879 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172880 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172881 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172882 | FIGUEROA TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 172883 | FIGUEROA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172884 | FIGUEROA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172885 | FIGUEROA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 172886 | FIGUEROA TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 172887 | FIGUEROA TORRES, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 172888 | FIGUEROA TORRES, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 172889 | FIGUEROA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 172890 | FIGUEROA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172891 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172892 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172893 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172894 | FIGUEROA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 172895 | FIGUEROA TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 172896 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172897 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172898 | FIGUEROA TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 172899 | FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 172900 | FIGUEROA TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 172901 | FIGUEROA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 172902 | FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 172903 | FIGUEROA TORRES, NORLUANY | ADDRESS ON FILE | | | | | | | |
| 172904 | FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 172905 | FIGUEROA TORRES, ONIL | ADDRESS ON FILE | | | | | | | |
| 172906 | FIGUEROA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172907 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172908 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172909 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172910 | Figueroa Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| 172911 | FIGUEROA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 172912 | FIGUEROA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 172913 | FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 172914 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172915 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172916 | Figueroa Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 172917 | FIGUEROA TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 172918 | FIGUEROA TORRES, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 172919 | Figueroa Torres, Ruben O | ADDRESS ON FILE | | | | | | | |
| 172920 | FIGUEROA TORRES, RUTH H | ADDRESS ON FILE | | | | | | | |
| 172921 | FIGUEROA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 172922 | FIGUEROA TORRES, SUJEIDY | ADDRESS ON FILE | | | | | | | |
| 172923 | FIGUEROA TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| 172924 | FIGUEROA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172925 | Figueroa Torres, William | ADDRESS ON FILE | | | | | | | |
| 172926 | FIGUEROA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172927 | FIGUEROA TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 172928 | FIGUEROA TORRES, XIOMARA JEANETTE | ADDRESS ON FILE | | | | | | | |
| 172929 | FIGUEROA TORRES, YAMULKA | ADDRESS ON FILE | | | | | | | |
| 172930 | FIGUEROA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 172931 | FIGUEROA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 172932 | Figueroa Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 172933 | FIGUEROA TOYENTS, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654433 | FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | | OROCOVIS | PR | 00720 | |
| 172934 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 | |
| 654434 | FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | | CAROLINA | PR | 00987 | |
| 172935 | FIGUEROA TRAVERSO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 172936 | FIGUEROA TRAVERSO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 172937 | FIGUEROA TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 172938 | FIGUEROA TRAVERSO, MAGARITA | ADDRESS ON FILE | | | | | | | |
| 172939 | FIGUEROA TRAVERSO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 172940 | FIGUEROA TRINIDAD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 172941 | FIGUEROA TRINIDAD, BLANCA | ADDRESS ON FILE | | | | | | | |
| 172942 | FIGUEROA TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172943 | FIGUEROA TRINIDAD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 172944 | FIGUEROA TRINIDAD, LIZ | ADDRESS ON FILE | | | | | | | |
| 172945 | FIGUEROA TRINIDAD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172946 | FIGUEROA TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172947 | FIGUEROA TRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172948 | FIGUEROA TRINIDAD, YARA | ADDRESS ON FILE | | | | | | | |
| 172949 | Figueroa Trinidad, Yoel F | ADDRESS ON FILE | | | | | | | |
| 172950 | FIGUEROA TROCHE, ARIEL G | ADDRESS ON FILE | | | | | | | |
| 172951 | FIGUEROA TROCHE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172952 | FIGUEROA TRUJILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 172953 | FIGUEROA UJAQUE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172954 | FIGUEROA ULLOA, JUAN | ADDRESS ON FILE | | | | | | | |
| 172955 | FIGUEROA VAILLANT, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 172956 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 172957 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 172958 | FIGUEROA VALENTIN, AIDYN | ADDRESS ON FILE | | | | | | | |
| 172959 | FIGUEROA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 172960 | FIGUEROA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172961 | FIGUEROA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172962 | FIGUEROA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 172963 | FIGUEROA VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 172964 | FIGUEROA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 172965 | FIGUEROA VALENTIN, NILMA G | ADDRESS ON FILE | | | | | | | |
| 172966 | FIGUEROA VALENTIN, YHOMARA | ADDRESS ON FILE | | | | | | | |
| 172967 | FIGUEROA VALLE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 172968 | FIGUEROA VALLE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 172969 | FIGUEROA VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172970 | FIGUEROA VALLES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 172971 | FIGUEROA VALLES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 172972 | FIGUEROA VALLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172973 | FIGUEROA VARGAS MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 172974 | FIGUEROA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172975 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 172976 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 172977 | FIGUEROA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172978 | FIGUEROA VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 172979 | FIGUEROA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172980 | FIGUEROA VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172981 | FIGUEROA VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 172982 | FIGUEROA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 172983 | FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 172984 | FIGUEROA VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 172985 | FIGUEROA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172986 | FIGUEROA VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 172987 | FIGUEROA VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 172988 | FIGUEROA VARGAS, YVETTE F | ADDRESS ON FILE | | | | | | | |
| 172990 | FIGUEROA VASSALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 172991 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 172992 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 172993 | FIGUEROA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172994 | FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 172995 | FIGUEROA VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 172996 | FIGUEROA VAZQUEZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 172997 | FIGUEROA VAZQUEZ, BRUNILDA B | ADDRESS ON FILE | | | | | | | |
| 172998 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 172999 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 173000 | FIGUEROA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173001 | FIGUEROA VAZQUEZ, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 173002 | FIGUEROA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 173003 | FIGUEROA VAZQUEZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 173004 | FIGUEROA VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 173005 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 173006 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 173007 | FIGUEROA VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 173008 | FIGUEROA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 172637 | FIGUEROA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 173009 | FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173010 | FIGUEROA VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 173011 | FIGUEROA VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 173012 | FIGUEROA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173013 | FIGUEROA VAZQUEZ, HELEN L | ADDRESS ON FILE | | | | | | | |
| 173014 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173015 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173016 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173017 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173018 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173019 | FIGUEROA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 173020 | FIGUEROA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173021 | FIGUEROA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 173022 | FIGUEROA VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 173023 | FIGUEROA VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 173024 | FIGUEROA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 173025 | FIGUEROA VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 173026 | FIGUEROA VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 173027 | FIGUEROA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 173028 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173029 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173030 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 173031 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173032 | FIGUEROA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173033 | FIGUEROA VAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 173034 | FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173035 | FIGUEROA VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 173036 | FIGUEROA VAZQUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 173037 | FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173038 | FIGUEROA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173039 | FIGUEROA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 173040 | FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 173041 | FIGUEROA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173042 | FIGUEROA VAZQUEZ, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 173043 | FIGUEROA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 173044 | FIGUEROA VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 173045 | Figueroa Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 173046 | FIGUEROA VAZQUEZ, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 173047 | FIGUEROA VAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 173048 | FIGUEROA VAZQUEZ, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 173050 | FIGUEROA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 173051 | FIGUEROA VEGA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 173052 | FIGUEROA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 173053 | FIGUEROA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 173054 | FIGUEROA VEGA, BELYIN | ADDRESS ON FILE | | | | | | | |
| 173055 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173056 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173057 | FIGUEROA VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173058 | FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 173059 | Figueroa Vega, Homar | ADDRESS ON FILE | | | | | | | |
| 173060 | FIGUEROA VEGA, INGRID V | ADDRESS ON FILE | | | | | | | |
| 173061 | FIGUEROA VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173062 | FIGUEROA VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 173063 | FIGUEROA VEGA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 173064 | FIGUEROA VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 173065 | FIGUEROA VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 173066 | FIGUEROA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 173067 | FIGUEROA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 173068 | Figueroa Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 173069 | FIGUEROA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 173070 | FIGUEROA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 173071 | FIGUEROA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173072 | FIGUEROA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 173073 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173074 | FIGUEROA VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 173075 | FIGUEROA VEGA, PAUL | ADDRESS ON FILE | | | | | | | |
| 173076 | FIGUEROA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 173077 | FIGUEROA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173078 | FIGUEROA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 173079 | FIGUEROA VEGA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 173080 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173081 | FIGUEROA VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 173082 | FIGUEROA VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173083 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 173084 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173085 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173086 | FIGUEROA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173087 | Figueroa Velazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 173088 | FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 173089 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173091 | FIGUEROA VELAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 173092 | FIGUEROA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 173093 | FIGUEROA VELAZQUEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 173094 | Figueroa Velazquez, Glory I. | ADDRESS ON FILE | | | | | | | |
| 173095 | Figueroa Velazquez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 173096 | FIGUEROA VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 173097 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 173098 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 172795 | FIGUEROA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 173099 | Figueroa Velazquez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 173100 | FIGUEROA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173101 | FIGUEROA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 173102 | FIGUEROA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 173103 | FIGUEROA VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173104 | FIGUEROA VELAZQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 173105 | FIGUEROA VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 173106 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173107 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173108 | FIGUEROA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 173109 | FIGUEROA VELAZQUEZ, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| 173110 | FIGUEROA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173111 | FIGUEROA VELAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 173112 | FIGUEROA VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 173113 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 173114 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 173115 | FIGUEROA VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 173116 | FIGUEROA VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173117 | FIGUEROA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 173118 | FIGUEROA VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 173119 | FIGUEROA VELEZ, CRISTHIAN M. | ADDRESS ON FILE | | | | | | | |
| 173120 | FIGUEROA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 173121 | FIGUEROA VELEZ, DANNY A | ADDRESS ON FILE | | | | | | | |
| 173122 | Figueroa Velez, Edgar | ADDRESS ON FILE | | | | | | | |
| 173123 | FIGUEROA VELEZ, HEGBERT A | ADDRESS ON FILE | | | | | | | |
| 173124 | FIGUEROA VELEZ, IDSA Y | ADDRESS ON FILE | | | | | | | |
| 173125 | FIGUEROA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 173126 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173127 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173128 | FIGUEROA VELEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 173129 | FIGUEROA VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173130 | FIGUEROA VELEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 173131 | FIGUEROA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173132 | FIGUEROA VELEZ, LIRIANYS | ADDRESS ON FILE | | | | | | | |
| 173133 | FIGUEROA VELEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 173134 | Figueroa Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 173135 | FIGUEROA VELEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 173136 | FIGUEROA VELEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 173137 | Figueroa Velez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 173138 | FIGUEROA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 173139 | FIGUEROA VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 173141 | Figueroa Velez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 173142 | FIGUEROA VENGAS, HEYDEE Y. | ADDRESS ON FILE | | | | | | | |
| 173143 | FIGUEROA VERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173144 | FIGUEROA VERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173145 | FIGUEROA VERA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 173146 | FIGUEROA VERDEJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 173147 | FIGUEROA VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| 173149 | FIGUEROA VICENTY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 173150 | FIGUEROA VIDOT, MARIA L | ADDRESS ON FILE | | | | | | | |
| 173151 | FIGUEROA VIDOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 173153 | FIGUEROA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 173154 | FIGUEROA VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173155 | FIGUEROA VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 173156 | FIGUEROA VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173157 | FIGUEROA VILA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 173158 | FIGUEROA VILA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 173159 | FIGUEROA VILLA, YAZDEL | ADDRESS ON FILE | | | | | | | |
| 173160 | FIGUEROA VILLAFANE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 173161 | FIGUEROA VILLAFANE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 173162 | FIGUEROA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 173163 | FIGUEROA VILLAFANE, YESINIA | ADDRESS ON FILE | | | | | | | |
| 173164 | FIGUEROA VILLAFAQE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 173165 | FIGUEROA VILLALBA, BETSASAR | ADDRESS ON FILE | | | | | | | |
| 173166 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 173167 | FIGUEROA VILLALBA, TAIMI | ADDRESS ON FILE | | | | | | | |
| 173168 | Figueroa Villalobos, Hector J | ADDRESS ON FILE | | | | | | | |
| 173169 | FIGUEROA VILLALOBOS, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 173170 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173171 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173172 | FIGUEROA VILLALOBOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173173 | FIGUEROA VILLALONGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 173174 | FIGUEROA VILLALONGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 173175 | FIGUEROA VILLANUEVA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 173176 | FIGUEROA VILLANUEVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 173177 | FIGUEROA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173178 | FIGUEROA VILLEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 173179 | FIGUEROA VILLEGAS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 173180 | FIGUEROA VILLEGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 173181 | FIGUEROA VIZCARRONDO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 173182 | FIGUEROA VIZCARRONDO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 173183 | FIGUEROA WESSENDORF, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173184 | FIGUEROA WHALEN, KELLY A | ADDRESS ON FILE | | | | | | | |
| 173185 | FIGUEROA WONG, HERY M | ADDRESS ON FILE | | | | | | | |
| 173186 | FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | | |
| 173187 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 173188 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 173152 | FIGUEROA YI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 173189 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 173190 | FIGUEROA ZAMBRANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173191 | Figueroa Zaragoza, Willmaries | ADDRESS ON FILE | | | | | | | |
| 173192 | FIGUEROA ZAVALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173193 | FIGUEROA ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 173194 | FIGUEROA ZAYAS, BRIAN G. | ADDRESS ON FILE | | | | | | | |
| 173195 | FIGUEROA ZAYAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173196 | FIGUEROA ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 173197 | FIGUEROA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173198 | FIGUEROA ZAYAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| 173199 | FIGUEROA ZAYAS, MARVIN G | ADDRESS ON FILE | | | | | | | |
| 173200 | FIGUEROA ZENO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 173201 | FIGUEROA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 173202 | FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 173203 | FIGUEROA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 173204 | FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 173205 | FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 173206 | FIGUEROA, AYALA | ADDRESS ON FILE | | | | | | | |
| 173207 | FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 173208 | FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173209 | FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 173210 | Figueroa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 173211 | FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 173212 | FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 173213 | Figueroa, Daryes Rodriguez | ADDRESS ON FILE | | | | | | | |
| 173214 | FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 173215 | FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173216 | FIGUEROA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 173217 | FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 173218 | FIGUEROA, JEANNETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 173219 | FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 173220 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 173221 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 173222 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 173223 | FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173224 | FIGUEROA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 173226 | FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 173227 | FIGUEROA, KAYLO A. | ADDRESS ON FILE | | | | | | | |
| 173228 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 173229 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 173230 | FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 173231 | FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173232 | FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173233 | FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173234 | FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 173235 | FIGUEROA, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 173236 | FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 173237 | FIGUEROA, MARICHELLE | ADDRESS ON FILE | | | | | | | |
| 173238 | FIGUEROA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 173239 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173240 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173241 | FIGUEROA, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| 173242 | FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 173243 | FIGUEROA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 173244 | FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 173245 | FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173246 | FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173247 | FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| 173248 | FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173249 | FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173257 | Figueroa-Calderón, Miguel | ADDRESS ON FILE | | | | | | | |
| 173258 | FIGUEROACOLON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 173259 | FIGUEROACORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 173260 | FIGUEROALUGO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 173261 | FIGUEROAMULLER, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173262 | FIGUEROAPEREIRA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 173263 | FIGUEROAPEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 173264 | FIGUEROARIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 173265 | FIGUEROARODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 173266 | FIGUEROARODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 173267 | FIGUEROASANCHEZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| 173268 | FIGUEROASANCHEZ, MAURITANIA | ADDRESS ON FILE | | | | | | | |
| 173269 | FIGUEROAVILLEGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 173270 | FIGUEROLA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173271 | FIGUEROLA GOYANES, YIRIANIS M. | ADDRESS ON FILE | | | | | | | |
| 173272 | FIGUEROLA HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | | |
| 173273 | FIGUERQA CORA, AIDA | ADDRESS ON FILE | | | | | | | |
| 173274 | FIGUIEROA MELENDEZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 173275 | FIGUROA ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 173276 | FIGUROA FIGUEROA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 173277 | FIGUROA RODRIGUEZ, DIEG | ADDRESS ON FILE | | | | | | | |
| 173278 | FIGUROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 654435 | FIKA NU LAIF INC | PO BOX 2480 | | | | BAYAMON | PR | 00960-2480 | |
| 654436 | FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 654437 | FILDALICIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | | ARECIBO | PR | 00612 | |
| 654438 | FILEMON RIVERA ORTIZ | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 173279 | FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | | CARY | NC | 27518-9237 | |
| 654439 | FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | | MOROVIS | PR | 00687 | |
| 654440 | FILIBERTO ARNIELLA | PO BOX 2482 | | | | GUAYNABO | PR | 00970 | |
| 654441 | FILIBERTO AVILES PADILLA | PO BOX 833 | | | | TOA ALTA | PR | 00954 | |
| 654442 | FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 173280 | FILIBERTO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 173225 | FILIBERTO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654443 | FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173281 | FILIBERTO DESA PENA | ADDRESS ON FILE | | | | | | | |
| 173282 | FILIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 173283 | FILIBERTO GUZMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 654444 | FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | | RINCON | PR | 00677 | |
| 173284 | FILIBERTO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 173285 | FILIBERTO LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 654445 | FILIBERTO LEBRON SALDANA | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 654446 | FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | | PONCE | PR | 00731 | |
| 654447 | FILIBERTO MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 654448 | FILIBERTO MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 173286 | FILIBERTO MUNIZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| 654449 | FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| 654450 | FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| 654451 | FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| 173287 | FILIBERTO RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 654452 | FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| 173288 | FILIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 654453 | FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| 654454 | FILIBERTO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 173289 | FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 654455 | FILIBERTO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654456 | FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| 654457 | FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 173290 | FILIBERTO ZAYAS MATEO | ADDRESS ON FILE | | | | | | | |
| 173291 | FILIBERTY CASTILLO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 173292 | FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 173293 | FILIGRANA,C S P | COND EVEREST APT 104 | 51 EVEREST ST | | | SAN JUAN | PR | 00926 | |
| 173294 | FILION CASTRO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 173295 | FILION MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173296 | FILION RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 173297 | FILION RODRIGUEZ, LUIS JOSUE | ADDRESS ON FILE | | | | | | | |
| 173298 | FILION TRUJILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 654458 | FILIPENSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| 173299 | FILIPETTI ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 654459 | FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| 173300 | FILIPPELLI MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 173301 | FILIPPELLI MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 173302 | FILIPPETTI FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 173303 | FILIPPETTI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 173304 | FILIPPETTI FIGUEROA, NELVIN | ADDRESS ON FILE | | | | | | | |
| 173305 | FILIPPETTI NATAL, JANITZA | ADDRESS ON FILE | | | | | | | |
| 173306 | FILIPPETTI ORANGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 173307 | FILIPPETTI PEREZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 173308 | FILIPPETTI PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 173309 | FILIPPETTI PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 173310 | FILIPPETTI ROMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 173311 | FILIPPETTI ROMAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 173312 | FILIPPETTI ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 173313 | FILIPPETTI ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173314 | FILIPPI MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 173315 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 173316 | FILLION CORMIER, MARIE | ADDRESS ON FILE | | | | | | | |
| 173317 | FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| 173318 | FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 654460 | FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| 654461 | FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 173319 | FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| 654462 | FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |
| 654463 | FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| 173320 | FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 654464 | FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 654465 | FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| 173321 | FILOMENA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173322 | FILOMENA DE LA CRUZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 654466 | FILOMENA GARCIA | URB LAS LOMAS 1697 | CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 173323 | FILOMENA LASALLE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 173324 | FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| 654467 | FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 654468 | FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 654469 | FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN JUAN | PR | 00921 | |
| 654470 | FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| 173325 | FILOMENA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654471 | FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 173326 | FILOMENA SUED JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 771055 | FILOMENA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 654472 | FILOMENA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 654473 | FILOMENA TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 173327 | FILOMENO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 173328 | FILOMENO CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| 173329 | FILOMENO CARRION, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 173330 | FILOMENO CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 173331 | FILOMENO CASTRO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 173332 | FILOMENO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173333 | FILOMENO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173334 | FILOMENO MONGE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 173335 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 654474 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 173336 | FILOMENO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 173337 | FILOMENO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173338 | FILOMENO PARRILLA, CLARA | ADDRESS ON FILE | | | | | | | |
| 173339 | FILOMENO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 173340 | FILOMENO RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 173341 | FILOMENO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 173342 | FILOMENO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 173343 | FILOMENO RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 173344 | FILOMENO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173345 | FILOMENO RODRIGUEZ, YARILIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654475 | FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 | |
| 173346 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173347 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173348 | FILOMENO SESSMAN, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 173349 | FILPO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 173350 | FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173352 | FILPO ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173353 | FILPO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173354 | FILPO URENA, NERYS | ADDRESS ON FILE | | | | | | | |
| 173355 | FILS LAMOUR MD, FEROL | ADDRESS ON FILE | | | | | | | |
| 654476 | FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 173356 | FILTERTEK DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 654477 | FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 173357 | FILTRATION PARTICLES TECNIQUES INC | URB CAPARRA HTS | 711 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4732 | |
| 654478 | FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| 173358 | FINA MEDEROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173359 | FINALE CARDENAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 173360 | FINALES DIEGUEZ, EDELIO | ADDRESS ON FILE | | | | | | | |
| 173361 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 173362 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 654479 | FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| 173363 | FINAN MD , WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 173364 | FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC | PO BOX 367308 | | SAN JUAN | PR | 00936 | |
| 173365 | FINANCIAL & ACCOUNTING BUSINESS SOLUTIONS | URB OASIS GDNS | M18 CALLE 18 | | | GUAYNABO | PR | 00969-3412 | |
| 173366 | FINANCIAL & TAX CONSULTING SERVICES, INC | PO BOX 363402 | | | | SAN JUAN | PR | 00936-3402 | |
| 173367 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| 654480 | FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| 173368 | FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| 173369 | FINANCIAL AND MANAGEMENT CONSULTINGSERVICES INC | SAN JUAN | COLINAS DE MONTE CARLO CALLE A B22 | | | SAN JUAN | PR | 00924 | |
| 173370 | FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| 173371 | FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 173372 | Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| 173373 | Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173374 | Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173375 | Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173376 | Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173377 | FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| 173378 | FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 173379 | FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| 654481 | FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| 654482 | FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 173380 | Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 654483 | FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| 173381 | FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 173382 | FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 173383 | FINCA BERNAL INC | PO BOX 3092 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654484 | FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| 654485 | FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| 173384 | FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| 173385 | FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| 654486 | FINCA LA EULALIA INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| 654487 | FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 173386 | FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |
| 654488 | FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| 173387 | FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 173388 | FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 173389 | FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 654489 | FINCA NILAVI INC. | PO BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| 173390 | FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 654490 | FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| 654491 | FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| 173391 | FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| 654492 | FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 173392 | FINCH MATEO MD, ANA D | ADDRESS ON FILE | | | | | | | |
| 654493 | FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 654494 | FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 173393 | FINDING ACCOUNTANTS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 422 | | | SAN JUAN | PR | 00926 | |
| 173394 | FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 654495 | FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | |
| 173395 | FINE LINK SERVICES, CORP | VILLA NUEVA | CALLE 2 E33 | | | CAGUAS | PR | 00725 | |
| 654496 | FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 | |
| 173396 | FINES AMADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 173397 | FINES CHANZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 654497 | FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 173399 | FINES FERRER, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 173400 | FINES HERNANDEZ, NADGEE | ADDRESS ON FILE | | | | | | | |
| 173401 | FINES HERNANDEZ, VERLEE L. | ADDRESS ON FILE | | | | | | | |
| 173402 | FINES MALDONADO, LYMARI I | ADDRESS ON FILE | | | | | | | |
| 173403 | FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | | |
| 173404 | FINES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 173405 | FINES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 173406 | FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173407 | FINETTO BOLZI, ANA | ADDRESS ON FILE | | | | | | | |
| 173408 | FINK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 173409 | FINKELSTEIN LOPEZ, JERRY H | ADDRESS ON FILE | | | | | | | |
| 654498 | FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 | |
| 173410 | FINN IRREVOCABLE INVESTMENT TRUST | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 173411 | FINOLI RIVERA, GABRIEL G | ADDRESS ON FILE | | | | | | | |
| 173412 | FIOL BENITEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 654499 | FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 | |
| 173413 | FIOL DESCHAMPS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 173414 | FIOL FIOL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173415 | FIOL FUMERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 173416 | FIOL LAY, LIDIA | ADDRESS ON FILE | | | | | | | |
| 173417 | FIOL MATTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173418 | FIOL MATTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 173419 | FIOL MORA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 173420 | FIOL PICO, MANUEL B. | ADDRESS ON FILE | | | | | | | |
| 173421 | FIOL SILVA MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 173422 | FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 173423 | FIOL, LUIS D | ADDRESS ON FILE | | | | | | | |
| 173424 | FIOLA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 654500 | FIOLDALIZA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 173425 | FIOLDALIZA MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| 654501 | FIOR DALIZA PEGUERO MATEO | LA MARINA | F3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 654502 | FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 173426 | FIOR DELIZ COLON SENQUIZ | ADDRESS ON FILE | | | | | | | |
| 173427 | FIOR SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 173428 | FIOR SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 173429 | FIORDALIZA BRADLEY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 173430 | FIORDALIZA CARTY BOYER | ADDRESS ON FILE | | | | | | | |
| 654503 | FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 173431 | FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | | | |
| 173432 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 654504 | FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | | VEGA BAJA | PR | 00693-4150 | |
| 654505 | FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 654506 | FIORI DI CLASSE | ADDRESS ON FILE | | | | | | | |
| 654507 | FIORI DI CLASSE INC | P O BOX 30252 | | | | PONCE | PR | 00734-3252 | |
| 654508 | FIORIDELLA | 103 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 173433 | FIPA DENTAL OFFICE PSC | CIUDAD JARDIN III | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 173434 | FIQUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 173435 | FIQUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173436 | FIQUEROA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 173437 | FIQUEROA SAEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 173438 | FIQUEROA TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 173439 | FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| 654509 | FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |
| 173440 | FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 173441 | FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| 654510 | FIRE CONTROL CORP | PO BOX 192076 | | | | SAN JUAN | PR | 00919-2076 | |
| 173442 | FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654511 | FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 | |
| 654512 | FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 654513 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| 654514 | FIRE FOE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 | |
| 654515 | FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 | |
| 654516 | FIRE PROTECTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 | |
| 654517 | FIRE PROTECTION GUZMAN | P O BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 173443 | FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 | |
| 654518 | FIRE PROTECTION SYSTEMS | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 654519 | FIRE SAFE INC | P O BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173444 | FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173445 | FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| 173446 | FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 | |
| 654520 | FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 | |
| 173447 | FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 | |
| 654521 | FIRE SPRINKER DESING GROUP INC | ADDRESS ON FILE | | | | | | | |
| 654522 | FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 | |
| 654523 | FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | | COAMO | PR | 00769 | |
| 654524 | FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 | |
| 654525 | FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 | |
| 654526 | FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 | |
| 173448 | FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 | |
| 654527 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 | |
| 173449 | Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173450 | Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173451 | Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173452 | Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173453 | Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173454 | Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 173398 | FIREMEDIC AMBULANCE CORP | 5 CALLE ARZUAGA STE 2 PMB 264 | | | | SAN JUAN | PR | 00925-3701 | |
| 654528 | FIRESTONE | PO BOX 4838 | | | | CAROLINA | PR | 00984 | |
| 173455 | FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| 654529 | FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | | SAN JUAN | PR | 00929-0832 | |
| 173456 | FIROUZTALE MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 173457 | FIRPI ALVARADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 173458 | FIRPI CRUZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 173459 | FIRPI MATOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 173460 | FIRPI MORELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 173461 | FIRPI NIEVES, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 173462 | FIRPI REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 173463 | FIRPI RIVERA, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 173464 | FIRPI SOLIS, ENID | ADDRESS ON FILE | | | | | | | |
| 173465 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173466 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 173467 | FIRPO DALMAU, IRTHA | ADDRESS ON FILE | | | | | | | |
| 654530 | FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| 654531 | FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR 844 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 173468 | FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| 654532 | FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 06153 | |
| 654533 | FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173469 | FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173470 | First American Title Insurance Company | 16 West Main Street | | | | Rochester | NY | 14614 | |
| 173471 | First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173472 | First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173473 | First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173474 | First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Contact | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173475 | First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Government | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173476 | First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent for Service of Process | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173477 | FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 173478 | FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 173479 | First Bank | Lebron, Felipe | P.O. 9146 | | | San Juan | PR | 00908-0146 | |
| 173480 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 173481 | FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 654534 | FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 654535 | FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 770471 | FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 173482 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173483 | FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173484 | FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 173485 | FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| 173486 | FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 173487 | FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 173488 | FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| 173491 | FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |
| 173492 | FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |
| 173493 | FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| 173494 | FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| 173495 | FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| 173496 | FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| 173497 | FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| 173498 | FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173499 | FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| 173500 | FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173501 | FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| 173502 | FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| 173503 | FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| 173504 | FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 173505 | FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| 173506 | FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| 173507 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 770472 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| 173508 | FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 173509 | FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 173510 | FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 173511 | FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERNÁNDEZ ALGARÍN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 173512 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 173513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 173514 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173515 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770473 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON | 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 173516 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| 173517 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| 173518 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 654536 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 654537 | FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| 173519 | FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| 173520 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| 173521 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 173522 | FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| 173523 | FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| 173524 | FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |
| 173525 | FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173526 | FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173527 | FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 654538 | FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MU¥OZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 173528 | FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| 173529 | FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| 654539 | FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |
| 654540 | FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 654541 | FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| 654542 | FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| 173530 | FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 173531 | FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| 654543 | FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910385 | |
| 654544 | FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |
| 173532 | FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
| 173533 | FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| 654545 | FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 173534 | FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| 654546 | FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| 173535 | FIRST HR MOTORS REBUILDERS INC | URB FLORAL PARK | 5 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 173536 | FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| 654547 | FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 770474 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 173537 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173538 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 173539 | FIRST MANAGEMENT CORP | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 173540 | FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 | |
| 173541 | FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 173542 | FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 654549 | FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 | |
| 654550 | FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 654548 | FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 | |
| 173543 | FIRST MEDICAL CENTER INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 173546 | FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 | |
| 173547 | FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 173548 | FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173549 | FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 173550 | FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| 173551 | FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| 173552 | FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| 173553 | FIRST MEDICAL HEALTH PLAN , INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 173561 | FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173562 | FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| 654551 | FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| 654552 | FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 770475 | FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| 654553 | FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 654554 | FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| 173563 | FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 173564 | FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| 654555 | FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| 173565 | First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 | |
| 173566 | First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 | |
| 654556 | FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 | |
| 654557 | FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 654558 | FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 654559 | FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 | |
| 173567 | FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |
| 654560 | FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 | |
| 654561 | FIRST TROPICAL CONSULTING INC | 5824 BEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 | |
| 173568 | FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| 654562 | FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 654563 | FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | | MILWAKEE | WI | 53202 | |
| 173569 | FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRESENTA A PEPE ABAD | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 173570 | FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESENTA A NORMA ZAMBRANA | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 173571 | FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENTA A DEMANDANTE | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 | |
| 173572 | FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 173573 | FIRUZEH SHOKOOH VALLE | ADDRESS ON FILE | | | | | | | |
| 654564 | FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | |
| 654565 | FISA S E | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| 654566 | FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 | |
| 173574 | FISCHBACH CAMERON, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 173575 | FISCHBACH FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 173576 | FISCHBACH MENENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173577 | FISCHBACH MOTTA, HENRY | ADDRESS ON FILE | | | | | | | |
| 173578 | FISCHBACH MOTTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 173579 | FISCHER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 654567 | FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 | |
| 654568 | FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 173580 | FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 | |
| 173581 | FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 173582 | FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| 173583 | FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| 173584 | FISHER SCIENTIFIC CO | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| 654570 | FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| 654571 | FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| 654569 | FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| 654572 | FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| 173585 | FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| 654573 | FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| 173586 | FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 173587 | FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| 173588 | FISIO MED | VILLA CAROLINA | 135-9 CALLE 401 | | | CAROLINA | PR | 00985-4006 | |
| 173589 | FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| 173590 | FISIOTERAPIA EN LA MONTAÐA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 173591 | FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 654574 | FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 173592 | FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE ESCORIAL ESQ ROOSEVELT STE 104 | | | | SAN JUAN | PR | 00920 | |
| 173593 | FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 173594 | FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| 173595 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |
| 173596 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¨EIRO | | | SAN JUAN | PR | 00927 | |
| 654575 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¥EIRO | | | SAN JUAN | PR | 00927 | |
| 654576 | FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| 654577 | FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| 654578 | FITTIPALDI JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| 654579 | FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 173597 | FITZERALD E COUTINHO | ADDRESS ON FILE | | | | | | | |
| 173598 | FITZPATRICK MD , CARMEN A | ADDRESS ON FILE | | | | | | | |
| 173599 | FITZPATRICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 173600 | FIUNTE CARVAJAL, YASNELY | ADDRESS ON FILE | | | | | | | |
| 173601 | FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | |
| 654580 | FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | | SAN JUAN | PR | 00919-1705 | |
| 173602 | FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL CENTER DRIVE | | | POCAHONTAS | AR | 72455 | |
| 654581 | FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | | BAYAMON | PR | 00960 | |
| 654582 | FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 654583 | FIVE STAR CORP | PO BOX 695 | | | | BOQUERON | PR | 00602 | |
| 173603 | FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | | SAN JUAN | PR | 00922-1976 | |
| 173604 | FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 173605 | FIVESENSES LLC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 173607 | FJ ELECTRICAL &GENERAL CONTRACTORS INC | HC 3 BOX 10915 | | | | CAMUY | PR | 00627-9616 | |
| 173608 | FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | | TOA BAJA | PR | 00949 | |
| 173609 | FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |
| 173610 | FJ TRANSPORT INC | RIO PLANTATION | CALLE 1 OESTE 15-A | | | BAYAMON | PR | 00958 | |
| 654584 | FJ WELDING AND SERVICES | P O BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 654585 | FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | | CIDRAS | PR | 00739 | |
| 173611 | FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | | CLERMONT | FL | 34711 | |
| 173612 | FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | | ORANGE CITY | FL | 32763 | |
| 173613 | FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | | CELEBRATION | FL | 34747 | |
| 173614 | FLAC TRUST | PO BOX 1498 | | | | VEGA BAJA | PR | 00694-1498 | |
| 654586 | FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | | PONCE | PR | 00731 | |
| 654587 | FLAD & ASSOCIATES | P O BOX 44977 | | | | MADISON | WI | 53744-4977 | |
| 173615 | FLAGG BROTHER PR INC | PO BOX 17 | | | | NASHVILLE | TN | 37202 | |
| 654588 | FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | | HOSBROUCK HEIGHTS | NJ | 07604 | |
| 173616 | FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 173617 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173618 | FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173619 | FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| 173620 | FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK #8020 | | | | CAROLINA | PR | 00979 | |
| 654589 | FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 | |
| 173621 | FLAM, SHEREEN | ADDRESS ON FILE | | | | | | | |
| 173622 | FLAMBOYAN LANDSCAPING CORP | CONDOMINIO LOS LIRIOS 110 | CALLE LAS FLORES APTO 4-C | | | SAN JUAN | PR | 00907 | |
| 173623 | FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 | |
| 173624 | FLAMBOYAN TRANSPORT | APARTADO 596 | QUEBRADA CEIBA | | | PENUELAS | PR | 00624 | |
| 173625 | FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 654590 | FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 173626 | FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 | |
| 654591 | FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654592 | FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 173627 | FLANDERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 173628 | Flanegien Orti, Anna Esther | ADDRESS ON FILE | | | | | | | |
| 173629 | FLANEGIEN ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 654593 | FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 | |
| 173630 | FLANES ACEVEDO INC | PO BOX 726 | | | | AGUADA | PR | 00602 | |
| 654594 | FLANES ACEVEDO INC | BOX 726 | | | | AGUADA | PR | 00602 | |
| 173631 | FLAQUE COMAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 173632 | FLAQUER MENDOZA, IRVIN A | ADDRESS ON FILE | | | | | | | |
| 173633 | FLAQUER MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 173634 | FLAQUER SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 654595 | FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| 173635 | FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 173636 | FLASH BACK GROUP INC | MANS DE MONTECASINO II | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 173637 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 654596 | FLASH CUBE & WASH INC | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| 173638 | FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173639 | FLASHPOINT | PO BOX 50671 | | | | TOA BAJA | PR | 00950-0671 | |
| 173640 | FLATLEY MD , MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 654597 | FLAVIA A MU¥OZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 654598 | FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| 173642 | FLAVIA E. CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654599 | FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | ADDRESS ON FILE | | | | | | | |
| 173643 | FLAVIA GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 654600 | FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 654601 | FLAVIA JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 173644 | FLAVIA LUGO DE MARICHAL | ADDRESS ON FILE | | | | | | | |
| 654602 | FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 654603 | FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| 654604 | FLAVIA MARIA MARIN | ADDRESS ON FILE | | | | | | | |
| 654605 | FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |
| 173645 | FLAVIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173646 | FLAVIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 654606 | FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 654607 | FLAVIA Y CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 173647 | FLAVIA Z ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 173648 | FLAVIO A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 654608 | FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| 654609 | FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |
| 654610 | FLAVIO E CUMPIANAO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00919 | |
| 173649 | FLAVIO E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 654611 | FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 654612 | FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00901 | |
| 654613 | FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| 173650 | FLAVIO J CARRENO | ADDRESS ON FILE | | | | | | | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | |
| 173651 | FLAZ FLAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173652 | FLAZ FLAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 173653 | FLAZ FLAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 173654 | FLAZ FLAZ, MARITA | ADDRESS ON FILE | | | | | | | |
| 173655 | FLAZ SANTANA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 173656 | FLECHA ACEVEDO, WILSON J | ADDRESS ON FILE | | | | | | | |
| 173657 | FLECHA ALEJANDRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173658 | FLECHA ALVAREZ, OMAYLA | ADDRESS ON FILE | | | | | | | |
| 173659 | FLECHA ALVAREZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 173660 | FLECHA AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173661 | FLECHA AYALA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 173662 | FLECHA BERMUDEZ, FELIXA | ADDRESS ON FILE | | | | | | | |
| 173663 | FLECHA BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173664 | FLECHA BURGOS, MARIELL | ADDRESS ON FILE | | | | | | | |
| 173665 | FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173666 | FLECHA CARRION, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 173667 | FLECHA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173668 | FLECHA CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173669 | FLECHA CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 173670 | FLECHA CASTRO, SHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173672 | FLECHA COLON, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 173673 | FLECHA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 173674 | FLECHA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 173675 | FLECHA CRUZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 173676 | FLECHA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 173677 | FLECHA CUADRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 173678 | FLECHA DE JESUS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173679 | FLECHA DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173680 | FLECHA DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 173681 | FLECHA DE LEON, MOISES | ADDRESS ON FILE | | | | | | | |
| 173682 | FLECHA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 173683 | FLECHA DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173684 | FLECHA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173685 | FLECHA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 173686 | FLECHA ESPINOSA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 173687 | FLECHA FLECHA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 173688 | FLECHA FLECHA, JUAN | ADDRESS ON FILE | | | | | | | |
| 173689 | Flecha Flecha, Juan E. | ADDRESS ON FILE | | | | | | | |
| 173690 | FLECHA FLECHA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 173691 | FLECHA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173693 | FLECHA GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 173694 | FLECHA GARCIA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 173695 | Flecha Gonzalez, Diosito | ADDRESS ON FILE | | | | | | | |
| 173696 | FLECHA LOZADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 173697 | Flecha Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 173698 | FLECHA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 173699 | FLECHA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173700 | FLECHA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 173701 | FLECHA MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 173702 | FLECHA MERCED, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173703 | Flecha Mestre, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 173704 | Flecha Mestre, Judith | ADDRESS ON FILE | | | | | | | |
| 173705 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 173706 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 173707 | FLECHA MESTRE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 173708 | FLECHA MOJICA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 173709 | Flecha Ortiz, Alex Alejandro | ADDRESS ON FILE | | | | | | | |
| 173710 | FLECHA ORTIZ, YOLIANGELLY | ADDRESS ON FILE | | | | | | | |
| 173711 | FLECHA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173712 | FLECHA REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| 173713 | FLECHA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 173714 | FLECHA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 173715 | FLECHA REYES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 173716 | FLECHA REYES, RENE | ADDRESS ON FILE | | | | | | | |
| 173717 | FLECHA RIVERA, MAIKA Y | ADDRESS ON FILE | | | | | | | |
| 173718 | FLECHA RODRIGUEZ, YADITZA E | ADDRESS ON FILE | | | | | | | |
| 173719 | FLECHA RODRIGUEZ, YAZMAR | ADDRESS ON FILE | | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 173721 | FLECHA ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 173722 | FLECHA ROMAN, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173723 | FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 173724 | FLECHA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 173725 | FLECHA SANTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 173726 | FLECHA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 173727 | FLECHA VIERA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 173728 | FLECHA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 173729 | FLECHA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173730 | FLECHARIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 173731 | FLEET CAR WASH | ADDRESS ON FILE | | | | | | | |
| 654615 | FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 173732 | FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| 654616 | FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | | MEMPHIS | TN | 38115 | |
| 173733 | FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | | PR | 00738 | |
| 654617 | FLEISHMAN HILLARD INC | P O BOX 71102 | | | | SAN JUAN | PR | 00936-8002 | |
| 173735 | FLEITES MADRIGAL, EMMA | ADDRESS ON FILE | | | | | | | |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 173736 | FLEMING NEGRON, CYD | ADDRESS ON FILE | | | | | | | |
| 173737 | FLEPAK SHARED | P O BOX 4321 | | | | BAYAMON | PR | 00958 | |
| 173738 | FLERIDA I PICHARDO ARIAS | ADDRESS ON FILE | | | | | | | |
| 173739 | FLERIDA MARIE PERALTA | ADDRESS ON FILE | | | | | | | |
| 173740 | FLERIDA MARTE PERALTA | ADDRESS ON FILE | | | | | | | |
| 173741 | FLERIDA TORRES PUYARENA | ADDRESS ON FILE | | | | | | | |
| 173742 | FLETE PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 654619 | FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 173743 | FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| 654620 | FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| 654621 | FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1928 | |
| 654622 | FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| 173744 | FLEXTEL CORP | POBOX 141943 | | | | ARECIBO | PR | 00614 | |
| 173745 | FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 173746 | FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 173747 | FLIEGELMAN MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 654623 | FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| 173748 | FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |
| 173749 | FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |
| 654624 | FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTANDAD | OR | 97224 | |
| 173750 | FLL CONSTRUCTION INC | P O BOX 798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173751 | FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173752 | FLOATING CITY ENGINEERING PSC | 1214 HOSTOS AVE.STE. 103 | | | | PONCE | PR | 00717 | |
| 173753 | FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| 654625 | FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| 173754 | FLOIRAN COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 173755 | FLOOD RESEARCH GROUP INC | PO BOX 307 | | | | BARCELONETA | PR | 00617-0307 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173756 | FLOOR PLAN COPR | ADDRESS ON FILE | | | | | | | |
| 173757 | FLOOR PLAN CORP | COND PONCE DE LEON GDNS | 50 CALLE 8 APT 906 | | | GUAYNABO | PR | 00966 | |
| 654626 | FLOORING CONSULTANTS & CONTRATORS INC | ADDRESS ON FILE | | | | | | | |
| 654627 | FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 173758 | FLOR A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 654628 | FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| 173759 | FLOR A FELIX CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 173760 | FLOR A ILLAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 654629 | FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| 654630 | FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| 654631 | FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| 173761 | FLOR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 654632 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 654633 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 173762 | FLOR APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 654634 | FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| 173763 | FLOR BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 654635 | FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| 173764 | FLOR CASIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 654636 | FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| 173765 | FLOR CENTENO CALIZ | ADDRESS ON FILE | | | | | | | |
| 173766 | FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 173767 | FLOR COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 654637 | FLOR COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 173768 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 654638 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173769 | FLOR COSME TORRES | ADDRESS ON FILE | | | | | | | |
| 654639 | FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 654640 | FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 654641 | FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| 654642 | FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| 173770 | FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 173771 | FLOR D. ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 173772 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 654643 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 173773 | FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| 654644 | FLOR DE E PASCUAL PEREZ | PDA 19 PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654645 | FLOR DE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 654646 | FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| 654647 | FLOR DEL CARMEN OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 654648 | FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| 173775 | FLOR DEL R. ANDREU ALICEA | ADDRESS ON FILE | | | | | | | |
| 173776 | FLOR DEL ROSARIO OSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 173777 | FLOR DEL ROSARIO OSSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 654649 | FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173778 | FLOR DELIZ ROJAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 173779 | FLOR E MATTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 173780 | FLOR E TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 173781 | FLOR E. NARCISO FARIAS | ADDRESS ON FILE | | | | | | | |
| 654650 | FLOR ENCARNACION VEGA | ADDRESS ON FILE | | | | | | | |
| 173782 | FLOR G SURITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 173783 | FLOR GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654651 | FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| 654652 | FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| 654653 | FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654654 | FLOR GONZALEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 173784 | FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| 173785 | FLOR I JORDAN ALBERT | ADDRESS ON FILE | | | | | | | |
| 173786 | FLOR I SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 654655 | FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 654656 | FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 654657 | FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| 654658 | FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |
| 654659 | FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| 654660 | FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| 173787 | FLOR LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 654661 | FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| 654662 | FLOR M AYALA SILVA | ADDRESS ON FILE | | | | | | | |
| 654663 | FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 654664 | FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 654665 | FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |
| 654666 | FLOR M CRUZ | ADDRESS ON FILE | | | | | | | |
| 654667 | FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 173788 | FLOR M FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 654668 | FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 654669 | FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 654670 | FLOR M GALARZA MENDEZ | G P O BOX 660 | | | | BARCELONETA | PR | 00617 | |
| 654671 | FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | | SAN JUAN | PR | 00911 | |
| 654672 | FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 654673 | FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654674 | FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | | RIO GRANDE | PR | 00745 | |
| 654675 | FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 173789 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 173790 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 654676 | FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | | CEIBA | PR | 00735 | |
| 173791 | FLOR M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 654677 | FLOR M MARQUEZ MORALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 654678 | FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 654679 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654680 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654681 | FLOR M MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 654682 | FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | | LARES | PR | 00669 | |
| 654683 | FLOR M MORALES SOTO | PO BOX 2087 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654684 | FLOR M OCASIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 173792 | FLOR M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 173793 | FLOR M PENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 654685 | FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 173794 | FLOR M RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 173795 | FLOR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 173797 | FLOR M SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 173798 | FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 654686 | FLOR M VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 173799 | FLOR M. BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 173800 | FLOR M. SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 173801 | FLOR MARIA ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770476 | FLOR MARIA DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 654687 | FLOR MARIA ORTIZ RUIZ | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 173802 | FLOR MARIA SANTRE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 173803 | FLOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 173804 | FLOR MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 173805 | FLOR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 173806 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 173807 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654688 | FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 | |
| 654689 | FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 654690 | FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 | |
| 173808 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 173809 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 173810 | FLOR N VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 654691 | FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 173811 | FLOR ORTIZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 173812 | FLOR PINA SOLERO | ADDRESS ON FILE | | | | | | | |
| 173813 | FLOR ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 173814 | FLOR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 654692 | FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 173815 | FLOR RUIZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 654693 | FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 | |
| 173816 | FLOR SAENZ CARRION | ADDRESS ON FILE | | | | | | | |
| 173817 | FLOR SAENZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 654694 | FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 | |
| 654695 | FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 | |
| 654696 | FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 | |
| 654697 | FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 | |
| 173818 | FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 | |
| 654698 | FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 654699 | FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 654700 | FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 | |
| 654701 | FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 | |
| 654702 | FLORA ADORNO APONTE | ADDRESS ON FILE | | | | | | | |
| 654703 | FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 173819 | FLORA ANDINO CATALAN | ADDRESS ON FILE | | | | | | | |
| 654704 | FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654705 | FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| 173820 | FLORA BRANE GARCET | ADDRESS ON FILE | | | | | | | |
| 173821 | FLORA BY ARQUETIPO | ADDRESS ON FILE | | | | | | | |
| 173822 | FLORA BY ARQUETIPO INC | PO BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 654706 | FLORA CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 654707 | FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| 173823 | FLORA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 654708 | FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| 654709 | FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| 173824 | FLORA DAVILA PINERO | ADDRESS ON FILE | | | | | | | |
| 654710 | FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 654711 | FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| 654712 | FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 654713 | FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| 173825 | FLORA E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 173826 | FLORA E VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 173827 | FLORA FAGET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 173828 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 654714 | FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE | | | | | | | |
| 173829 | FLORA L MANON HERRERA | ADDRESS ON FILE | | | | | | | |
| 654715 | FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| 654716 | FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 173830 | FLORA M HERRERO DE LEE | ADDRESS ON FILE | | | | | | | |
| 654717 | FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |
| 173831 | FLORA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654718 | FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| 654719 | FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| 654720 | FLORA MERCADO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 654721 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 654722 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 173832 | FLORA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 654723 | FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 654724 | FLORA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 654725 | FLORA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 173833 | FLORA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654726 | FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 173834 | FLORA SANTIAGO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 173835 | Flora Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 173836 | FLORA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654727 | FLORA TORES MARTES | CUPEY BAJO | CAMINO LOS GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 173837 | FLORA Y ADIANTUM | ADDRESS ON FILE | | | | | | | |
| 173838 | FLORABEL R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654728 | FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 654729 | FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 173839 | Floran Adorno, Josue | ADDRESS ON FILE | | | | | | | |
| 173840 | FLORAN ADORNO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 173841 | FLORAN CREATIVE METAL, LLC | CALLE GALICIA AK-77 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 173842 | FLORAN DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173843 | FLORAN DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 173844 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173845 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 173846 | FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 173847 | FLORAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 173848 | FLORAN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 173849 | FLORAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173850 | FLORAN RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 173851 | FLORAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 173852 | FLORAN RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 173854 | FLORAN SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 173855 | FLORAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173856 | FLORAN VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 173857 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173858 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173859 | FLORAN, LLC | ACQUALINA | 186 CARR 2 APT 402 | | | GUAYNABO | PR | 00966 | |
| 173860 | FLORANGEL GERMOSO PENA | ADDRESS ON FILE | | | | | | | |
| 654730 | FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 | |
| 654731 | FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 173861 | FLORE SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 654732 | FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 | |
| 173862 | FLORELIS DUQUE QUINONES | ADDRESS ON FILE | | | | | | | |
| 654733 | FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 | |
| 173863 | FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 | |
| 654734 | FLORENCE RAMOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 654735 | FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173864 | FLORENCIA MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| 654736 | FLORENCIA ORTEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 173865 | FLORENCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 173866 | FLORENCIANI FLORRENCIANI, MILTON | ADDRESS ON FILE | | | | | | | |
| 173867 | FLORENCIANI VARGAS, ADA | ADDRESS ON FILE | | | | | | | |
| 173868 | FLORENCIANI VARGAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 173869 | FLORENCIANI VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 173870 | FLORENCIANO RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 173871 | FLORENCIO A PAYANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 173872 | FLORENCIO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 173873 | FLORENCIO BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 654737 | FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 | |
| 654738 | FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | | BARRANQUITAS | PR | 00794 | |
| 654739 | FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654740 | FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 654741 | FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 654742 | FLORENCIO DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 654743 | FLORENCIO DE JESUS DE JESUS | RES LA CEIBA | EDIF B 4 APTO 43 | | | PONCE | PR | 00731 | |
| 173874 | FLORENCIO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 654744 | FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 654745 | FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 654746 | FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 654747 | FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | | SAN JUAN | PR | 00918 | |
| 654748 | FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654749 | FLORENCIO H. VELEZ SANTIAGO | COND THE TOWER PLAZA | 10 CALLE LAS ROSAS | | | BAYAMON | PR | 00961 | |
| 654750 | FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | | SAN ANTONIO | TX | 78239-2308 | |
| 654751 | FLORENCIO MALAVE LOPEZ | BOX 3735 | BAYAMON GARDENS | | | BAYAMON | PR | 00936 | |
| 654752 | FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 654753 | FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | | SANTA ISABEL | PR | 00757 | |
| 654754 | FLORENCIO MORALES MORALES | BO LAS PELAS | F 119 CALLE 1 | | | YAUCO | PR | 00698 | |
| 654755 | FLORENCIO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 654756 | FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | | SANTURCE | PR | 00915 | |
| 654757 | FLORENCIO ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 654758 | FLORENCIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 654759 | FLORENCIO PEREZ SOTO | PO BOX 463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654760 | FLORENCIO QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 654761 | FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | | CAROLINA | PR | 00986 | |
| 654762 | FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 654763 | FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | | GUAYNABO | PR | 00969 | |
| 654764 | FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | | PONCE | PR | 00731 | |
| 654765 | FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 173875 | FLORENCIO SANCHEZ, OMELGA | ADDRESS ON FILE | | | | | | | |
| 173876 | FLORENCIO SANTIAGO SESENTON | ADDRESS ON FILE | | | | | | | |
| 654766 | FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 173877 | FLORENCIO SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 173878 | Florencio Torres Torres | ADDRESS ON FILE | | | | | | | |
| 173879 | FLORENCIO VELEZ HERVAS | ADDRESS ON FILE | | | | | | | |
| 654767 | FLORENS FLOWER SHOP | PO BOX 817 | | | | ARECIBO | PR | 00613 | |
| 173880 | FLORENTINA DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 173881 | FLORENTINA DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 654768 | FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 654769 | FLORENTINA MATOS RODRIGUEZ | URB VILLAS CONTESA | P2 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 173882 | FLORENTINA OTERO/ JOSE E RIVERA | ADDRESS ON FILE | | | | | | | |
| 654770 | FLORENTINA PADILLA OTERO | 208 PARCELAS PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 173883 | FLORENTINA REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 654771 | FLORENTINA SANTIAGO | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 173884 | FLORENTINA TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 173885 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 173886 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 654772 | FLORENTINA VEGA SEPULVEDA | HC 4 BOX 24309 | | | | LAJAS | PR | 00667 | |
| 654773 | FLORENTINO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654774 | FLORENTINO RODRIGUEZ RAMOS | RR 1 BOX 10221 | | | | TOA ALTA | PR | 00953 | |
| 173887 | FLORENTINO ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 654775 | FLORENTINO AVILA LUGO | VERSALLES | B 21 CALLE2 | | | BAYAMON | PR | 00959 | |
| 654776 | FLORENTINO BAEZ BAEZ | HC 01 BOX 7406 | | | | AGUAS BUENAS | PR | 00703-9202 | |
| 654777 | FLORENTINO BAEZ CARILLO | PO BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 173889 | FLORENTINO BELTRAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 654778 | FLORENTINO BERRIOS AMARO | HC 01 BOX 4201 | | | | NAGUABO | PR | 00718-9707 | |
| 173890 | FLORENTINO BLANCO | ADDRESS ON FILE | | | | | | | |
| 173891 | FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 654779 | FLORENTINO CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 173892 | FLORENTINO CASTRO Y CARMEN N PAGÁN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654780 | FLORENTINO CEPEVO | ADDRESS ON FILE | | | | | | | |
| 173893 | FLORENTINO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 654781 | FLORENTINO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 654782 | FLORENTINO CRUZ MERCED | P O BOX 9669 | | | | CIDRA | PR | 00739 | |
| 654783 | FLORENTINO FELICIANO ROLON | BO OBRERO 716 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 654784 | FLORENTINO FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 654785 | FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | | BAYAMON | PR | 00956 | |
| 654786 | FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | | GUAYNABO | PR | 00966 | |
| 654787 | FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 173894 | FLORENTINO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 654788 | FLORENTINO MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 654789 | FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | | BAYAMON | PR | 00956 | |
| 654790 | FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 654791 | FLORENTINO PEREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 654792 | FLORENTINO RAMOS LUNA | PO BOX 1341 | | | | VEGA BAJA | PR | 00694 | |
| 654793 | FLORENTINO RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 654794 | FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | | CAROLINA | PR | 00986 | |
| 173895 | FLORENTINO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 654795 | FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | | DORADO | PR | 00646 | |
| 654796 | FLORENTINO ROSADO | PO BOX 1625 | | | | DORADO | PR | 00646 | |
| 173896 | FLORENTINO ROSARIO TEBERA | ADDRESS ON FILE | | | | | | | |
| 654797 | FLORENTINO SANTIAGO RIVERA | HC 03 BOX 15542 | | | | COROZAL | PR | 00783 | |
| 173897 | FLORENTINO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 173898 | FLORENTINO VILLEGAS CATALA | ADDRESS ON FILE | | | | | | | |
| 654798 | FLORENTNO GONZALEZ FUENTES | HC 01 BOX 3566 | | | | LOIZA | PR | 00772 | |
| 173899 | FLORES & FEBLES INSURANCE BROKERS CORP | 5900 AVE ISLA VERDE STE 2 PMB 323 | | | | CAROLINA | PR | 00979-5747 | |
| 173900 | FLORES A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 173901 | FLORES ACEVEDO, DAYRA | ADDRESS ON FILE | | | | | | | |
| 173902 | FLORES ACEVEDO, IVY | ADDRESS ON FILE | | | | | | | |
| 173903 | FLORES ACEVEDO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 173904 | FLORES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173905 | FLORES ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 173906 | FLORES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 173907 | FLORES ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 173908 | FLORES ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173909 | FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 173910 | FLORES ACOSTA, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 173911 | FLORES ACOSTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173912 | FLORES ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 173913 | FLORES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173914 | Flores Acosta, Victor J | ADDRESS ON FILE | | | | | | | |
| 173915 | Flores Acosta, Wilberto J | ADDRESS ON FILE | | | | | | | |
| 173916 | FLORES ADAMS, QUISILINDA | ADDRESS ON FILE | | | | | | | |
| 173917 | FLORES ADAMS, ROXAN M. | ADDRESS ON FILE | | | | | | | |
| 173918 | FLORES ADORNO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 173919 | FLORES ADORNO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 173920 | FLORES ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173921 | FLORES ADORNO, EDDIE Z | ADDRESS ON FILE | | | | | | | |
| 173922 | FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173923 | FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 173924 | FLORES ADORNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 173925 | FLORES ADORNO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 173926 | FLORES AGOSTO, ANARIS | ADDRESS ON FILE | | | | | | | |
| 173927 | FLORES AGOSTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 173928 | FLORES AGOSTO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 173929 | FLORES AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 173930 | FLORES AGRINSONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173931 | FLORES AGUAYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 173932 | FLORES ALAMO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 173933 | FLORES ALBINO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 173934 | FLORES ALDUEN, DOEL J | ADDRESS ON FILE | | | | | | | |
| 173936 | FLORES ALICEA, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 173937 | FLORES ALICEA, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 173938 | FLORES ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| 173939 | FLORES ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 173940 | FLORES ALICEA, MARADIALI | ADDRESS ON FILE | | | | | | | |
| 173941 | FLORES ALMODOVAR MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173942 | FLORES ALMODOVAR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 173943 | FLORES ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 173944 | FLORES ALMODOVAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 173945 | FLORES ALOMAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 173946 | FLORES ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 173947 | FLORES ALVAREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 173948 | FLORES ALVAREZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 173949 | FLORES ALVAREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 173950 | FLORES ALVAREZ, LINO | ADDRESS ON FILE | | | | | | | |
| 173951 | FLORES ALVAREZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 173952 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173953 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173935 | FLORES APONTE MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 173955 | FLORES APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 173956 | FLORES APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173957 | FLORES APONTE, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 173958 | FLORES APONTE, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 173959 | FLORES APONTE, OLWIL | ADDRESS ON FILE | | | | | | | |
| 173960 | FLORES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 173961 | FLORES APONTE, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 173962 | FLORES AQUINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 173963 | FLORES ARBOLAY, ELSIE | ADDRESS ON FILE | | | | | | | |
| 173964 | Flores Arce, Valentin | ADDRESS ON FILE | | | | | | | |
| 173965 | FLORES AROCHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 173966 | FLORES ARROYO, HELIA | ADDRESS ON FILE | | | | | | | |
| 173967 | FLORES ARROYO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 173968 | FLORES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173969 | FLORES ASTACIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 654799 | FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654800 | FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| 654801 | FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| 173970 | FLORES AVILA, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 173971 | Flores Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 173972 | FLORES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173973 | FLORES AYALA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 173974 | Flores Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| 173975 | FLORES AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 173976 | FLORES AYALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173977 | FLORES AYUSO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 173978 | FLORES AYUSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 173979 | FLORES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173980 | FLORES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173982 | FLORES BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173983 | FLORES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 173984 | FLORES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173985 | FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| 173986 | FLORES BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| 173987 | FLORES BARRETO, ILLIADYS A | ADDRESS ON FILE | | | | | | | |
| 173988 | FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 173989 | FLORES BENITEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 173990 | FLORES BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173991 | FLORES BERGANZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173992 | FLORES BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 173993 | FLORES BERMUDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 173994 | Flores Bermudez, Elvin L | ADDRESS ON FILE | | | | | | | |
| 173995 | FLORES BERMUDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 173996 | FLORES BERMUDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 173997 | FLORES BERMUDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 173998 | FLORES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173999 | FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 174000 | FLORES BERMUDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 174001 | FLORES BERNIER, KERMIT | ADDRESS ON FILE | | | | | | | |
| 174002 | FLORES BERRIOS, NEMESIS M | ADDRESS ON FILE | | | | | | | |
| 174003 | FLORES BERRIOS, RAYDA L | ADDRESS ON FILE | | | | | | | |
| 174004 | FLORES BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 174005 | FLORES BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174006 | FLORES BETANCOURT, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174007 | FLORES BETANCOURT, LESLIE | ADDRESS ON FILE | | | | | | | |
| 174008 | FLORES BETANCOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174009 | FLORES BETANCOURT, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 174010 | FLORES BIDO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 174011 | FLORES BIRRIEL, ERIKA | ADDRESS ON FILE | | | | | | | |
| 174012 | FLORES BONILLA, ERICKSONA | ADDRESS ON FILE | | | | | | | |
| 174013 | FLORES BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 174014 | FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174015 | FLORES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174016 | FLORES BONILLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 174017 | FLORES BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 174018 | FLORES BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 174019 | FLORES BONILLA, NINOSHKA Y | ADDRESS ON FILE | | | | | | | |
| 174020 | FLORES BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174021 | FLORES BONILLA, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174022 | FLORES BORGES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174023 | FLORES BORGES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 174024 | FLORES BORGES, NILDA R | ADDRESS ON FILE | | | | | | | |
| 174025 | FLORES BORRERO, MARCELA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 174026 | FLORES BOSQUE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 174027 | Flores Bosques, Alvin | ADDRESS ON FILE | | | | | | | |
| 174028 | FLORES BULA, IVAN | ADDRESS ON FILE | | | | | | | |
| 654802 | FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 | |
| 174029 | FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 174030 | FLORES CABALLERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 174031 | FLORES CABALLERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174032 | FLORES CABAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 174033 | FLORES CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 174034 | FLORES CABASSA, GLORYCER | ADDRESS ON FILE | | | | | | | |
| 174035 | FLORES CABRERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 174036 | FLORES CACERES, ROSA | ADDRESS ON FILE | | | | | | | |
| 174037 | FLORES CACERES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 174038 | FLORES CALABRIA, JUNA | ADDRESS ON FILE | | | | | | | |
| 174039 | FLORES CALDER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 174040 | FLORES CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 174041 | FLORES CALDERON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 174042 | FLORES CALDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 174043 | FLORES CAMACHO MD, AXEL D | ADDRESS ON FILE | | | | | | | |
| 174044 | FLORES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174045 | FLORES CAMACHO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 174046 | FLORES CAMACHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 174047 | FLORES CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174048 | FLORES CAMACHO, VERLYANE | ADDRESS ON FILE | | | | | | | |
| 174049 | FLORES CAMACHO, WILSON | ADDRESS ON FILE | | | | | | | |
| 174050 | Flores Camacho, Yanira Ivonne | ADDRESS ON FILE | | | | | | | |
| 174051 | FLORES CAMILO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174052 | FLORES CAMILO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174053 | FLORES CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174054 | Flores Canales, Jorge A | ADDRESS ON FILE | | | | | | | |
| 174055 | FLORES CANALES, YADMILA | ADDRESS ON FILE | | | | | | | |
| 174056 | FLORES CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 174057 | FLORES CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174058 | Flores Candelaria, Rafael J | ADDRESS ON FILE | | | | | | | |
| 174059 | FLORES CANDELARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174060 | FLORES CANDELARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 174061 | FLORES CAPELES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 654803 | FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 174062 | FLORES CARABALL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 174063 | FLORES CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 174064 | FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 174065 | FLORES CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 174066 | FLORES CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174067 | FLORES CARABALLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 174068 | FLORES CARBONELL, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174069 | FLORES CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 174070 | FLORES CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174071 | FLORES CARDONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174072 | FLORES CARMONA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 174073 | FLORES CARMONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 174074 | FLORES CARMONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 174075 | FLORES CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174076 | FLORES CARPIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174077 | FLORES CARRASQUILLO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 174078 | FLORES CARRASQUILLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174079 | Flores Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 174080 | FLORES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 174081 | FLORES CARRASQUILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 174082 | FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 174083 | FLORES CARRASQUILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 174084 | FLORES CARRASQUILLO, RENE | ADDRESS ON FILE | | | | | | | |
| 174085 | FLORES CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174086 | FLORES CARRASQUILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 174087 | Flores Carreras, Felix Ramon | ADDRESS ON FILE | | | | | | | |
| 174088 | FLORES CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174089 | FLORES CARRION, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174090 | FLORES CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174091 | FLORES CARRION, FELIX F | ADDRESS ON FILE | | | | | | | |
| 174092 | FLORES CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 174093 | FLORES CARRION, MARISEL | ADDRESS ON FILE | | | | | | | |
| 174094 | FLORES CARRION, NOELIA | ADDRESS ON FILE | | | | | | | |
| 174095 | FLORES CARRION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174096 | FLORES CASAS MARGARITA INC | PO BOX 1527 | | | | LAS PIEDRAS | PR | 00771 | |
| 174097 | FLORES CASIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 174098 | FLORES CASIANO, VERENA | ADDRESS ON FILE | | | | | | | |
| 174099 | FLORES CASILLAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 174100 | FLORES CASILLLAS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 174101 | FLORES CASTILLO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 174102 | FLORES CASTILLO, LESLIE S | ADDRESS ON FILE | | | | | | | |
| 174103 | FLORES CASTILLO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 174104 | FLORES CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174105 | FLORES CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 174106 | FLORES CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174107 | FLORES CASTRO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 174108 | Flores Castro, Minerva | ADDRESS ON FILE | | | | | | | |
| 174109 | FLORES CASTRO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 654804 | FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | | BAYAMON | PR | 00956 | |
| 174110 | FLORES CENTENO, YARELISE | ADDRESS ON FILE | | | | | | | |
| 174111 | FLORES CHAPARRO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 174112 | FLORES CHARNECO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 174113 | FLORES CHARRIEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 174114 | FLORES CHEVERE MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 174115 | FLORES CINTRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174116 | FLORES CINTRON, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174117 | FLORES CLAUDIO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 174118 | FLORES CLAVIJO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 174119 | FLORES COLLADO, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 174120 | FLORES COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 174122 | FLORES COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 174123 | FLORES COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174124 | FLORES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174125 | FLORES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 174126 | FLORES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 174127 | FLORES COLON, DOMINGO R. | ADDRESS ON FILE | | | | | | | |
| 174128 | Flores Colon, Edith | ADDRESS ON FILE | | | | | | | |
| 174129 | FLORES COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174130 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174131 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174132 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174133 | FLORES COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174134 | FLORES COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174135 | FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 174136 | FLORES COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| 174137 | FLORES COLON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 174138 | FLORES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 174139 | FLORES COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174140 | FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174141 | Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| 174142 | FLORES COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 174143 | FLORES COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 174144 | Flores Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 174145 | FLORES COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 174146 | Flores Colon, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 174147 | FLORES COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 174148 | FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 174149 | FLORES COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174150 | Flores Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174151 | FLORES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 174152 | FLORES COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 174153 | FLORES COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174154 | FLORES COLON, REY | ADDRESS ON FILE | | | | | | | |
| 174155 | FLORES COLON, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174156 | Flores Colon, Saulo A | ADDRESS ON FILE | | | | | | | |
| 174157 | FLORES COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174158 | FLORES COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 174159 | FLORES COMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 174160 | FLORES CONCEPCION, JAN | ADDRESS ON FILE | | | | | | | |
| 174161 | FLORES CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 174162 | FLORES CONTRERAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 174163 | FLORES CORDERO, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| 174164 | FLORES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174165 | FLORES CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 174166 | FLORES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174167 | Flores Cortes, Carlos M | ADDRESS ON FILE | | | | | | | |
| 174168 | FLORES CORTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 174169 | FLORES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174170 | FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 174171 | FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 174172 | FLORES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174173 | FLORES CORTES, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 174175 | FLORES CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 174176 | Flores Cortes, Orlando A | ADDRESS ON FILE | | | | | | | |
| 174177 | FLORES COSME, CORAL | ADDRESS ON FILE | | | | | | | |
| 174178 | FLORES COSS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 174179 | FLORES COTTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 174180 | FLORES COTTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174181 | FLORES COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 174182 | FLORES COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 174183 | FLORES COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 174184 | FLORES COTTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 174185 | FLORES CRESPO, ELBA | ADDRESS ON FILE | | | | | | | |
| 174186 | FLORES CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| 174187 | FLORES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| 174188 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 174189 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 174190 | FLORES CRESPO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 174191 | FLORES CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174192 | FLORES CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174193 | FLORES CRESPO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 174194 | FLORES CRUZ, AMALKY J | ADDRESS ON FILE | | | | | | | |
| 174195 | FLORES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 174196 | FLORES CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 174197 | FLORES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174198 | FLORES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174199 | FLORES CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 174200 | FLORES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 174201 | FLORES CRUZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 174202 | Flores Cruz, Cruz | ADDRESS ON FILE | | | | | | | |
| 174203 | FLORES CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174204 | FLORES CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 174205 | FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 174206 | Flores Cruz, Elba | ADDRESS ON FILE | | | | | | | |
| 174207 | FLORES CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 174208 | FLORES CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174209 | FLORES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 174210 | FLORES CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174211 | FLORES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174212 | Flores Cruz, Jorge | ADDRESS ON FILE | | | | | | | |
| 174213 | FLORES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174214 | FLORES CRUZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 174215 | FLORES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 174216 | FLORES CRUZ, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174217 | FLORES CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 174218 | FLORES CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 174219 | FLORES CRUZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 174220 | FLORES CRUZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 174221 | FLORES CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 174222 | FLORES CRUZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 174223 | FLORES CRUZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 174224 | FLORES CRUZ, NEIMARI | ADDRESS ON FILE | | | | | | | |
| 174225 | FLORES CRUZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 174226 | FLORES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174227 | FLORES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 174228 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174229 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174230 | FLORES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 174231 | FLORES CRUZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 174232 | FLORES CRUZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 174233 | FLORES CRUZ, ZOMARY | ADDRESS ON FILE | | | | | | | |
| 174234 | Flores Cruzado, Luz D | ADDRESS ON FILE | | | | | | | |
| 174235 | FLORES CUADRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 174236 | FLORES CUADRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 174237 | FLORES CUADRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174238 | FLORES CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174239 | FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | | |
| 174240 | FLORES CURET, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 174241 | FLORES DASTA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 174243 | FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | | |
| 174244 | FLORES DAVID, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 174245 | FLORES DAVID, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 174246 | FLORES DAVID, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174247 | FLORES DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| 174248 | FLORES DAVILA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 174249 | FLORES DAVILA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 174250 | FLORES DE AMILL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174251 | FLORES DE CASTRO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 174252 | FLORES DE HOSTOS MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 174253 | FLORES DE JESUS VILMA | ALBERTO COURET | PO BOX 268 | | | CAROLINA | PR | 00986-0286 | |
| 174254 | FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 174255 | FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 174256 | FLORES DE JESUS, ADA I | ADDRESS ON FILE | | | | | | | |
| 174257 | FLORES DE JESUS, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 174258 | FLORES DE JESUS, AURORA | ADDRESS ON FILE | | | | | | | |
| 174259 | FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 174260 | FLORES DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174261 | FLORES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174262 | FLORES DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 174263 | FLORES DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| 174264 | FLORES DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 174265 | FLORES DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 174266 | FLORES DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 174267 | FLORES DE JESUS, LIZZIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174268 | FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 174269 | FLORES DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 174270 | FLORES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 174271 | FLORES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174272 | FLORES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174273 | FLORES DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| 174274 | FLORES DE LA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 174275 | FLORES DE LEON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 174276 | FLORES DE LEON, NORIAM | ADDRESS ON FILE | | | | | | | |
| 174277 | FLORES DE SIACA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174278 | FLORES DEL TORO, AUREA L | ADDRESS ON FILE | | | | | | | |
| 174279 | FLORES DEL TORO, JULIA C | ADDRESS ON FILE | | | | | | | |
| 174280 | FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174281 | FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174282 | FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174283 | FLORES DEL VALLE, KAREN A | ADDRESS ON FILE | | | | | | | |
| 174284 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 174285 | FLORES DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174286 | FLORES DEL VALLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 174287 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174288 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174289 | FLORES DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174290 | FLORES DELGADO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 174291 | FLORES DELGADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 174292 | FLORES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 174293 | FLORES DELGADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 174294 | FLORES DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174295 | FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174296 | FLORES DENIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174297 | FLORES DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 174298 | FLORES DIAZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 174299 | FLORES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174300 | FLORES DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 174301 | FLORES DIAZ, DANA G | ADDRESS ON FILE | | | | | | | |
| 174302 | FLORES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174303 | FLORES DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174304 | FLORES DIAZ, GICELA | ADDRESS ON FILE | | | | | | | |
| 174305 | FLORES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174306 | FLORES DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 174307 | Flores Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 174308 | FLORES DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 174309 | FLORES DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 174310 | FLORES DIAZ, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 174311 | FLORES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 174312 | FLORES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174313 | FLORES DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 174314 | FLORES DIAZ, LEANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174315 | FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 174316 | FLORES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174317 | FLORES DIAZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 174318 | FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 174320 | FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 174321 | FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 174319 | FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 174322 | FLORES DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 174323 | FLORES DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 174324 | FLORES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 174325 | FLORES DIAZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 174326 | FLORES DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 174327 | FLORES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174328 | FLORES DIAZ, YOLANDA V. | ADDRESS ON FILE | | | | | | | |
| 174329 | FLORES DIAZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 174330 | FLORES DIEPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174331 | FLORES DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 174332 | FLORES DIEPPA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174333 | FLORES DONES, ARVIN | ADDRESS ON FILE | | | | | | | |
| 174334 | FLORES DONES, ROZAHURY | ADDRESS ON FILE | | | | | | | |
| 174335 | FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 174336 | FLORES DUQUE, FELIMAR | ADDRESS ON FILE | | | | | | | |
| 174337 | FLORES ECHEVARRIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 174338 | FLORES ENCARNACION, ALEX | ADDRESS ON FILE | | | | | | | |
| 174339 | FLORES ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174340 | FLORES ESCRIBANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174341 | FLORES ESCRIBANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174342 | FLORES ESMURRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 174343 | FLORES ESQUILIN, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 174344 | FLORES ESTADES, JOSE | ADDRESS ON FILE | | | | | | | |
| 174345 | FLORES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174346 | FLORES ESTRONZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 174347 | FLORES FALCON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174348 | FLORES FEBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 174349 | FLORES FEBRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174350 | FLORES FEBRES, JENNY I | ADDRESS ON FILE | | | | | | | |
| 174351 | FLORES FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 174352 | FLORES FELICIANO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 174353 | FLORES FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 174354 | FLORES FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 174355 | FLORES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 174356 | Flores Fernandez, Arianys | ADDRESS ON FILE | | | | | | | |
| 174357 | FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 174358 | FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174359 | FLORES FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 174360 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174361 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174362 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174363 | FLORES FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 174364 | FLORES FERREIRO, LUIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174365 | FLORES FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174366 | FLORES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 174367 | FLORES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174368 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 174369 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 174370 | FLORES FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174371 | FLORES FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 174372 | FLORES FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 174373 | FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 174374 | FLORES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174375 | FLORES FIGUEROA, MELVIN E | ADDRESS ON FILE | | | | | | | |
| 174376 | FLORES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174377 | FLORES FIGUEROA, SAMALIS | ADDRESS ON FILE | | | | | | | |
| 174378 | FLORES FIGUEROA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 174379 | FLORES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 174380 | FLORES FLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| 174381 | FLORES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 174382 | FLORES FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 174383 | FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 174384 | FLORES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 174385 | FLORES FLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 174386 | FLORES FLORES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 174388 | FLORES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174389 | FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 174390 | FLORES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174391 | FLORES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 174392 | FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174393 | FLORES FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174394 | FLORES FLORES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 174395 | FLORES FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 174396 | FLORES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 174397 | Flores Flores, Luis A | ADDRESS ON FILE | | | | | | | |
| 174399 | FLORES FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 174400 | FLORES FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 174401 | FLORES FLORES, NAOMI L. | ADDRESS ON FILE | | | | | | | |
| 174402 | FLORES FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 174403 | FLORES FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174404 | Flores Flores, Roberto | ADDRESS ON FILE | | | | | | | |
| 174405 | FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 174406 | FLORES FLORES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 174407 | FLORES FLORES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174408 | FLORES FLORES, WALDEMAR N | ADDRESS ON FILE | | | | | | | |
| 174409 | FLORES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 174410 | FLORES FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 174411 | FLORES FONOLLOSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174413 | FLORES FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174414 | FLORES FONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 174415 | FLORES FONTANEZ, INES | ADDRESS ON FILE | | | | | | | |
| 174416 | Flores Fontanez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 174417 | FLORES FORASTIERI, INES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174418 | Flores Franco, Iraida | ADDRESS ON FILE | | | | | | | |
| 174419 | Flores Franco, Luis A | ADDRESS ON FILE | | | | | | | |
| 174420 | FLORES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174421 | FLORES FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174422 | FLORES FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 174423 | FLORES GALARZA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 174424 | FLORES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174425 | FLORES GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174426 | Flores Galarza, Jose | ADDRESS ON FILE | | | | | | | |
| 174427 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174428 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174429 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174430 | FLORES GALARZA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 174431 | FLORES GALARZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 174432 | Flores Galvez, Esteban | ADDRESS ON FILE | | | | | | | |
| 174433 | FLORES GARCED, ELSA | ADDRESS ON FILE | | | | | | | |
| 174434 | FLORES GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 174435 | FLORES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174436 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174437 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174438 | FLORES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174439 | FLORES GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 174440 | FLORES GARCIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 174441 | FLORES GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 174442 | FLORES GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174443 | FLORES GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174444 | FLORES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 174445 | FLORES GARCIA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 174446 | FLORES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174447 | FLORES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174448 | FLORES GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 174449 | FLORES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174450 | FLORES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174451 | FLORES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174452 | FLORES GARCIA, MARYERIS | ADDRESS ON FILE | | | | | | | |
| 174453 | FLORES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174454 | FLORES GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 174455 | FLORES GARCIA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 174456 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 174457 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 174458 | FLORES GARRIGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174459 | Flores Garriga, Roberto | ADDRESS ON FILE | | | | | | | |
| 174460 | FLORES GASTON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 174461 | FLORES GAUTIER, ORI | ADDRESS ON FILE | | | | | | | |
| 174462 | FLORES GAYA VICTOR | ADDRESS ON FILE | | | | | | | |
| 174463 | FLORES GERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174464 | Flores Gerena, Angel L | ADDRESS ON FILE | | | | | | | |
| 174465 | FLORES GERENA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 174466 | Flores Giraud, Victor W | ADDRESS ON FILE | | | | | | | |
| 174467 | FLORES GOMEZ, EMIGDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174468 | FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 174469 | FLORES GOMEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 174470 | FLORES GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174471 | Flores Gomez, Marco Y | ADDRESS ON FILE | | | | | | | |
| 174472 | FLORES GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 174473 | FLORES GOMEZ, NUBILUSTRE | ADDRESS ON FILE | | | | | | | |
| 654805 | FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 | |
| 174474 | FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 174475 | FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 174476 | FLORES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174477 | FLORES GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 174478 | FLORES GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 174479 | Flores Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 174480 | FLORES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174481 | FLORES GONZALEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 174482 | FLORES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 174483 | FLORES GONZALEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 174484 | FLORES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174485 | FLORES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 174486 | Flores Gonzalez, Frederick | ADDRESS ON FILE | | | | | | | |
| 770477 | FLORES GONZÁLEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| 174487 | Flores Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 174488 | FLORES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 174489 | FLORES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174490 | FLORES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174491 | FLORES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174492 | Flores Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 174493 | Flores Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 174494 | FLORES GONZÁLEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174495 | FLORES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174496 | FLORES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 174497 | FLORES GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 174498 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174499 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174500 | FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174501 | FLORES GONZALEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 174502 | Flores Gonzalez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 174503 | FLORES GONZALEZ, MAYERYLEEN | ADDRESS ON FILE | | | | | | | |
| 174504 | FLORES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174505 | FLORES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174506 | FLORES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 174507 | FLORES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174508 | FLORES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174509 | FLORES GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 174510 | Flores Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 174511 | FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 174512 | FLORES GOTAY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 174513 | FLORES GOTAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 174514 | FLORES GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174515 | FLORES GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174516 | FLORES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174517 | FLORES GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174518 | Flores Guilloty, Edmundo | ADDRESS ON FILE | | | | | | | |
| 174519 | FLORES GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174520 | FLORES GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 174521 | FLORES GUZMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 174522 | FLORES GUZMAN, JAIMARIE | ADDRESS ON FILE | | | | | | | |
| 174523 | FLORES GUZMAN, JAN | ADDRESS ON FILE | | | | | | | |
| 174525 | FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 174526 | Flores Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| 174527 | FLORES GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174528 | Flores Guzman, Pedro L | ADDRESS ON FILE | | | | | | | |
| 174529 | FLORES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 174530 | FLORES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 174531 | FLORES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174532 | FLORES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174533 | FLORES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 174534 | FLORES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174535 | FLORES HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174536 | FLORES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174537 | FLORES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 174538 | FLORES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174539 | FLORES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174540 | FLORES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 174541 | FLORES HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 174542 | FLORES HERNANDEZ, SINDY | ADDRESS ON FILE | | | | | | | |
| 174543 | FLORES HERNANDEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 174544 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 174545 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 174546 | FLORES HERRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 174547 | FLORES HOME CARE INC | CARR 963 PMB 184425 | | | | DORADO | PR | 00646 | |
| 174548 | FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 174549 | Flores Huertas, Aurea E | ADDRESS ON FILE | | | | | | | |
| 174550 | Flores Huertas, Clarita | ADDRESS ON FILE | | | | | | | |
| 174551 | FLORES HUERTAS, CLARITA | ADDRESS ON FILE | | | | | | | |
| 174552 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 174553 | FLORES HUGGINS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 174554 | FLORES IGLESIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 174555 | Flores Iglesias, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174556 | FLORES INFANTE, ENID | ADDRESS ON FILE | | | | | | | |
| 174557 | FLORES INGLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174558 | FLORES INOSTROZA, JANERIS | ADDRESS ON FILE | | | | | | | |
| 174559 | Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | | |
| 174560 | FLORES IRIZARRY, LENA | ADDRESS ON FILE | | | | | | | |
| 174561 | FLORES IRIZARRY, LUIS J | ADDRESS ON FILE | | | | | | | |
| 174562 | FLORES IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 174563 | Flores Jaiman, Florencio G | ADDRESS ON FILE | | | | | | | |
| 174564 | FLORES JAIMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 174565 | FLORES JAVIER, ISIDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174566 | FLORES JAY CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 174567 | FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | | |
| 174568 | FLORES JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 174569 | FLORES JIMENEZ, OSVALDO M. | ADDRESS ON FILE | | | | | | | |
| 174570 | FLORES JORGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174571 | FLORES JORGE, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 174572 | FLORES JORGE, NANCY | ADDRESS ON FILE | | | | | | | |
| 174573 | Flores Justiniano, Jennett | ADDRESS ON FILE | | | | | | | |
| 174574 | FLORES JUSTINIANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 174575 | Flores Justiniano, Leida | ADDRESS ON FILE | | | | | | | |
| 174576 | FLORES LABAULT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 174577 | FLORES LABRADOR, GIAN | ADDRESS ON FILE | | | | | | | |
| 174578 | FLORES LABRADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174579 | FLORES LARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174580 | FLORES LARACUENTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 174581 | FLORES LAUREANO, LUCY | ADDRESS ON FILE | | | | | | | |
| 174582 | FLORES LAZZARINE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 174583 | FLORES LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| 174584 | FLORES LEBRON, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 174585 | FLORES LEBRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 654806 | FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 | |
| 174586 | FLORES LEON, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 174587 | FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174588 | FLORES LLANOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 174589 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 174590 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 174591 | FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | | |
| 174592 | FLORES LOPEZ MD, REGINO | ADDRESS ON FILE | | | | | | | |
| 174593 | FLORES LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 174594 | FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 174595 | FLORES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174596 | FLORES LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 174597 | FLORES LOPEZ, AUREMIR | ADDRESS ON FILE | | | | | | | |
| 174598 | FLORES LOPEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 174599 | FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174600 | FLORES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174601 | FLORES LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 174602 | Flores Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 174603 | FLORES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174604 | FLORES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 174605 | FLORES LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 174606 | FLORES LOPEZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| 174607 | FLORES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174608 | FLORES LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174609 | FLORES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174610 | FLORES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 174611 | FLORES LOPEZ, TY | ADDRESS ON FILE | | | | | | | |
| 174612 | FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 174613 | FLORES LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174614 | FLORES LOZADA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174615 | Flores Lozada, Aurelia | ADDRESS ON FILE | | | | | | | |
| 174617 | FLORES LOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174618 | FLORES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174619 | FLORES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174620 | FLORES LOZADA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 174621 | FLORES LOZADA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 174622 | FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174623 | FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| 174624 | FLORES LUGO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 174625 | Flores Lugo, Eddie | ADDRESS ON FILE | | | | | | | |
| 174626 | FLORES LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174627 | FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174628 | FLORES MACHADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 174629 | FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |
| 174630 | FLORES MALAVE, EMERITO | ADDRESS ON FILE | | | | | | | |
| 174631 | FLORES MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 174632 | FLORES MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 174633 | FLORES MALAVE, YARELIS | ADDRESS ON FILE | | | | | | | |
| 174634 | FLORES MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 174635 | FLORES MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174636 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 174637 | FLORES MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174638 | FLORES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174639 | FLORES MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 174640 | FLORES MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 174641 | FLORES MALDONADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 174642 | FLORES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174643 | FLORES MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174644 | FLORES MANGUAL, NIVEA | ADDRESS ON FILE | | | | | | | |
| 174645 | FLORES MANGUAL, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174646 | FLORES MARCANO, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 174647 | FLORES MARCIAL, ROCHELY M | ADDRESS ON FILE | | | | | | | |
| 174648 | FLORES MARQUEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 174649 | FLORES MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 174650 | FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 174651 | FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 174652 | FLORES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174653 | FLORES MARRERO, DERRICK | ADDRESS ON FILE | | | | | | | |
| 174654 | FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 174655 | FLORES MARRERO, HOMMY | ADDRESS ON FILE | | | | | | | |
| 174656 | FLORES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 174657 | FLORES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 174658 | FLORES MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 174659 | FLORES MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 174660 | FLORES MARTE, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 174661 | FLORES MARTE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 174662 | FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 174663 | FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 174664 | FLORES MARTI, MILTON | ADDRESS ON FILE | | | | | | | |
| 174665 | FLORES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174666 | FLORES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174667 | FLORES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174668 | FLORES MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 174669 | FLORES MARTINEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 174670 | Flores Martinez, Dionny | ADDRESS ON FILE | | | | | | | |
| 174671 | FLORES MARTINEZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| 174672 | FLORES MARTINEZ, GRISELLIS M | ADDRESS ON FILE | | | | | | | |
| 174673 | FLORES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 174674 | FLORES MARTINEZ, JENY ANN | ADDRESS ON FILE | | | | | | | |
| 174675 | FLORES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174676 | Flores Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| 174677 | FLORES MARTINEZ, KANISHA M | ADDRESS ON FILE | | | | | | | |
| 174678 | FLORES MARTINEZ, MARANYELIT | ADDRESS ON FILE | | | | | | | |
| 174679 | FLORES MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 174680 | Flores Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 174681 | FLORES MARTINEZ, REY | ADDRESS ON FILE | | | | | | | |
| 174682 | FLORES MARTINEZ, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174683 | Flores Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 174684 | Flores Martinez, Richard R. | ADDRESS ON FILE | | | | | | | |
| 174685 | FLORES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174686 | FLORES MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 174687 | FLORES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 174688 | Flores Martinez, Yazmil J | ADDRESS ON FILE | | | | | | | |
| 174689 | FLORES MARZAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174690 | FLORES MASSAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 174691 | FLORES MASSAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 174692 | FLORES MASSO, NILDA | ADDRESS ON FILE | | | | | | | |
| 174693 | FLORES MATEO, LILLIANA M | ADDRESS ON FILE | | | | | | | |
| 174694 | FLORES MATOS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 174695 | FLORES MATOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 174696 | FLORES MAURIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 174697 | FLORES MD , MARIA S | ADDRESS ON FILE | | | | | | | |
| 174698 | FLORES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 174699 | Flores Medina, Edward | ADDRESS ON FILE | | | | | | | |
| 174700 | FLORES MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174701 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174702 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174703 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174704 | Flores Medina, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 174705 | FLORES MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 174706 | FLORES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 174707 | Flores Medina, Julio | ADDRESS ON FILE | | | | | | | |
| 174708 | FLORES MEDINA, JULIO R | ADDRESS ON FILE | | | | | | | |
| 174709 | FLORES MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 174710 | FLORES MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 174711 | FLORES MEDINA, RADAISA | ADDRESS ON FILE | | | | | | | |
| 174712 | FLORES MEDINA, RICARDO V | ADDRESS ON FILE | | | | | | | |
| 174713 | FLORES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174714 | FLORES MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 174715 | FLORES MEJIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174716 | FLORES MEJIAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 174717 | FLORES MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 174718 | FLORES MELENDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 174719 | Flores Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| 174720 | FLORES MELENDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 174721 | FLORES MELENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 174722 | FLORES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174723 | FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174724 | FLORES MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 174725 | FLORES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174726 | FLORES MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174727 | FLORES MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174728 | FLORES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174729 | FLORES MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 174730 | FLORES MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 174731 | FLORES MELENDEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| 174732 | FLORES MELENDEZ, WALIX M | ADDRESS ON FILE | | | | | | | |
| 174733 | FLORES MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 174734 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 174735 | FLORES MELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 174736 | FLORES MENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 174737 | Flores Mendoza, Samuel | ADDRESS ON FILE | | | | | | | |
| 174738 | FLORES MERCADO, ASTRID E. | ADDRESS ON FILE | | | | | | | |
| 174739 | FLORES MERCADO, JALEISHA | ADDRESS ON FILE | | | | | | | |
| 174740 | FLORES MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 174741 | FLORES MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 174742 | FLORES MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 174743 | FLORES MERCED, EMERITA | ADDRESS ON FILE | | | | | | | |
| 174744 | FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174745 | FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174746 | FLORES MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 174747 | FLORES MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 174748 | FLORES MERCED, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 174749 | FLORES MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 174750 | FLORES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 174751 | Flores Miranda, Benjamin | ADDRESS ON FILE | | | | | | | |
| 174752 | FLORES MIRANDA, JUMARIE | ADDRESS ON FILE | | | | | | | |
| 174753 | FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 174754 | FLORES MIRANDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 174755 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174756 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174757 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 174758 | FLORES MOJICA, DAYANNIE | ADDRESS ON FILE | | | | | | | |
| 174759 | FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 174760 | FLORES MOJICA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 174761 | FLORES MOJICA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 174762 | FLORES MOJICA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 174763 | FLORES MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 174764 | FLORES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174765 | FLORES MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 174766 | FLORES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174767 | FLORES MONTALVO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 174768 | FLORES MONTALVO, GRACE E | ADDRESS ON FILE | | | | | | | |
| 174769 | FLORES MONTALVO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 174770 | FLORES MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 174771 | FLORES MONTALVO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174772 | FLORES MONTALVO, SIGNIA M. | ADDRESS ON FILE | | | | | | | |
| 174773 | FLORES MONTANEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 174774 | FLORES MONTANEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 174776 | FLORES MONTANEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 174777 | FLORES MONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 174778 | FLORES MONTANEZ, RITA E | ADDRESS ON FILE | | | | | | | |
| 174779 | FLORES MONTANEZ, SIRIS | ADDRESS ON FILE | | | | | | | |
| 174780 | FLORES MONTANEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 174781 | FLORES MONTANEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 174782 | FLORES MONTES, TARA A | ADDRESS ON FILE | | | | | | | |
| 174783 | FLORES MORA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 174784 | FLORES MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 174785 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 174786 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 174787 | FLORES MORALES, CALEB | ADDRESS ON FILE | | | | | | | |
| 174788 | FLORES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174789 | FLORES MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 174790 | FLORES MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 174791 | FLORES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174792 | FLORES MORALES, DIDA | ADDRESS ON FILE | | | | | | | |
| 174793 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174794 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174795 | FLORES MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 174796 | FLORES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 174797 | FLORES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 174798 | FLORES MORALES, ITZA | ADDRESS ON FILE | | | | | | | |
| 174799 | Flores Morales, Itza A | ADDRESS ON FILE | | | | | | | |
| 174800 | FLORES MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 174801 | FLORES MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 174802 | Flores Morales, Jose S | ADDRESS ON FILE | | | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 174804 | Flores Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 174805 | FLORES MORALES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 174806 | FLORES MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 174807 | FLORES MORALES, NOEL | ADDRESS ON FILE | | | | | | | |
| 174808 | Flores Morales, Pedro M | ADDRESS ON FILE | | | | | | | |
| 174809 | FLORES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 174810 | FLORES MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 174811 | Flores Moreira, Carlos J | ADDRESS ON FILE | | | | | | | |
| 174812 | FLORES MORENO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174813 | FLORES MORENO, LIBIA | ADDRESS ON FILE | | | | | | | |
| 174814 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 174815 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174816 | FLORES MORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174817 | FLORES MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 174818 | FLORES MOYET, ROSA M | ADDRESS ON FILE | | | | | | | |
| 174819 | FLORES MOYETT, HERMAN A | ADDRESS ON FILE | | | | | | | |
| 174820 | FLORES MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174821 | FLORES MULERO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 174822 | FLORES MUNOZ ELIGIO | ADDRESS ON FILE | | | | | | | |
| 174823 | FLORES MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174824 | FLORES MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 174825 | FLORES MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174826 | Flores Munoz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 174827 | Flores Munoz, Genaro | ADDRESS ON FILE | | | | | | | |
| 174828 | FLORES MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174829 | FLORES MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174830 | FLORES MUNOZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 174831 | FLORES MUNOZ, YALISCA | ADDRESS ON FILE | | | | | | | |
| 174832 | FLORES MURIEL, ALBERT | ADDRESS ON FILE | | | | | | | |
| 174833 | FLORES NARVAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174834 | FLORES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 174835 | FLORES NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 174836 | FLORES NAZARIO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 174837 | FLORES NAZARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 174838 | FLORES NAZARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174839 | FLORES NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174840 | FLORES NAZARIO, LUNA | ADDRESS ON FILE | | | | | | | |
| 174841 | Flores Nazario, Pedro J | ADDRESS ON FILE | | | | | | | |
| 174842 | FLORES NEGRON, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 174843 | FLORES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174844 | FLORES NEGRON, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 174845 | FLORES NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 174846 | FLORES NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 174847 | Flores Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| 174848 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174849 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174850 | FLORES NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 174851 | FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174852 | FLORES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174853 | FLORES NIEVES, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 174854 | FLORES NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 174855 | FLORES NIEVES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 174856 | Flores Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| 174857 | FLORES NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 174858 | FLORES NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 174859 | FLORES NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 174860 | FLORES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174861 | FLORES NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 174862 | FLORES NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174863 | FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 174864 | FLORES NIGAGLIONI, JEAN | ADDRESS ON FILE | | | | | | | |
| 174865 | FLORES NUNEZ, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174866 | FLORES OCASIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 174867 | FLORES OCASIO, DARGEE | ADDRESS ON FILE | | | | | | | |
| 174868 | FLORES OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 174869 | FLORES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174870 | FLORES OCASIO, JORY | ADDRESS ON FILE | | | | | | | |
| 174871 | FLORES OCASIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 174872 | FLORES OCASIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 174873 | FLORES OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 654807 | FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 | |
| 174874 | FLORES OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| 174875 | FLORES OJEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 174876 | FLORES OJEDA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 174877 | FLORES OLAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174878 | FLORES OLIVERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 174879 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 174880 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 174881 | FLORES OLIVERAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 174882 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 174883 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 174884 | FLORES OPIO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 174885 | Flores Opio, Luis R | ADDRESS ON FILE | | | | | | | |
| 174886 | FLORES OPIO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 174887 | FLORES OQUENDO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 174888 | FLORES OQUENDO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 174889 | FLORES OQUENDO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 174890 | FLORES OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 174891 | FLORES OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 174892 | FLORES OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 174893 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 174894 | FLORES ORELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| 174895 | FLORES ORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 174896 | FLORES ORTEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 174897 | FLORES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 174898 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174899 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174900 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174901 | FLORES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 174902 | FLORES ORTIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 174903 | Flores Ortiz, Benito | ADDRESS ON FILE | | | | | | | |
| 174904 | FLORES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 174905 | FLORES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174906 | FLORES ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174907 | FLORES ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 174908 | FLORES ORTIZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 174909 | FLORES ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 174910 | FLORES ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 174911 | FLORES ORTIZ, HIDELIA | ADDRESS ON FILE | | | | | | | |
| 174912 | FLORES ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174914 | FLORES ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174915 | FLORES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 174916 | FLORES ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 174917 | FLORES ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 174918 | FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 174919 | FLORES ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 174920 | Flores Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 174921 | FLORES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 174922 | FLORES ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174923 | FLORES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 174924 | FLORES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 174925 | FLORES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 174926 | FLORES ORTIZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 174927 | FLORES ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174928 | FLORES ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 174929 | FLORES ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 174930 | FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174931 | FLORES ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 174932 | FLORES ORTIZ, WINA I | ADDRESS ON FILE | | | | | | | |
| 174933 | FLORES ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 174934 | FLORES OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174935 | FLORES OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 174937 | FLORES OTERO, SOL M | ADDRESS ON FILE | | | | | | | |
| 174938 | Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | | |
| 174939 | FLORES OYOLA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 174940 | FLORES PABON, ALODIA | ADDRESS ON FILE | | | | | | | |
| 174941 | FLORES PABON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174942 | FLORES PABON, JUDY | ADDRESS ON FILE | | | | | | | |
| 174943 | FLORES PABON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 174944 | FLORES PABON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174946 | FLORES PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 654808 | FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 174947 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174948 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174949 | FLORES PAGAN, JAIME E | ADDRESS ON FILE | | | | | | | |
| 174951 | FLORES PAGAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 174952 | FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 174953 | FLORES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174954 | FLORES PAGAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 174955 | FLORES PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 174956 | FLORES PALOS, JOVITA | ADDRESS ON FILE | | | | | | | |
| 174957 | FLORES PANTOJA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 174958 | FLORES PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| 174959 | FLORES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174960 | FLORES PARDO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 174961 | FLORES PARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 174962 | FLORES PARDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 174963 | FLORES PAZ, IVONNE Z. | ADDRESS ON FILE | | | | | | | |
| 174964 | FLORES PAZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 174965 | FLORES PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174966 | FLORES PEDRAZA, VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 174967 | FLORES PEDRAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 174968 | FLORES PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174969 | FLORES PENA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 174970 | FLORES PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 174971 | FLORES PEREZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 174972 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174973 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174974 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174975 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174976 | FLORES PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 174977 | FLORES PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 174978 | FLORES PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 174979 | FLORES PEREZ, FLORDANIZ | ADDRESS ON FILE | | | | | | | |
| 174980 | FLORES PEREZ, FLORDELUZ | ADDRESS ON FILE | | | | | | | |
| 174981 | FLORES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 174982 | FLORES PEREZ, IEHSUS | ADDRESS ON FILE | | | | | | | |
| 174983 | FLORES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174984 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 174985 | Flores Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 174987 | FLORES PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 174988 | FLORES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174989 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174990 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174991 | FLORES PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 174992 | FLORES PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 174993 | Flores Perez, Luz M | ADDRESS ON FILE | | | | | | | |
| 174994 | FLORES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174995 | FLORES PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 174996 | FLORES PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 174997 | FLORES PEREZ, MELISSA O. | ADDRESS ON FILE | | | | | | | |
| 174998 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 174999 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 175000 | FLORES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175001 | FLORES PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 175002 | FLORES PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 175003 | FLORES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175004 | FLORES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 175005 | FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 174950 | FLORES PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174986 | FLORES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175006 | FLORES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 175007 | FLORES PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 175008 | FLORES PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 175009 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 175010 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 175011 | FLORES PINERO, LOIDELIS | ADDRESS ON FILE | | | | | | | |
| 175012 | FLORES PINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175013 | FLORES PINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 175014 | FLORES PIZARRO, CRISTINA R. | ADDRESS ON FILE | | | | | | | |
| 175015 | FLORES PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175016 | FLORES PIZARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 175017 | FLORES POGGIE, LUIS | ADDRESS ON FILE | | | | | | | |
| 175018 | FLORES POLANCO, CAMALIS | ADDRESS ON FILE | | | | | | | |
| 175019 | FLORES POLANCO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 175020 | FLORES POLOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175021 | FLORES PONCE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 175022 | FLORES POU, KAREN | ADDRESS ON FILE | | | | | | | |
| 175023 | FLORES PREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 175024 | Flores Quinones, Adelfin | ADDRESS ON FILE | | | | | | | |
| 175025 | Flores Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| 175026 | FLORES QUINONES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 175027 | FLORES QUINONES, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 175028 | FLORES QUINONES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 175029 | FLORES QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175030 | FLORES QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175031 | FLORES QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175032 | FLORES QUINTANA, DIONISI | ADDRESS ON FILE | | | | | | | |
| 175033 | FLORES QUINTERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175034 | FLORES RAMIREZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 175035 | FLORES RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175036 | FLORES RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 175037 | FLORES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 175038 | FLORES RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 175039 | FLORES RAMIREZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 175040 | FLORES RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175041 | FLORES RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 175042 | FLORES RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 175043 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175044 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175045 | FLORES RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 175046 | FLORES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 175047 | FLORES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175048 | FLORES RAMOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 175049 | FLORES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 175050 | FLORES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175051 | FLORES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 175052 | FLORES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 175053 | FLORES RAMOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 175054 | FLORES RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175055 | FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 175056 | FLORES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 175057 | Flores Ramos, Oscar | ADDRESS ON FILE | | | | | | | |
| 175058 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 175059 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 175060 | FLORES RAMOS, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 175061 | FLORES RAYO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 175062 | FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175063 | FLORES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 175064 | FLORES REYES, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| 175065 | FLORES REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175066 | FLORES REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 175067 | FLORES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175068 | FLORES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175069 | FLORES REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175070 | FLORES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175071 | FLORES REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| 175072 | FLORES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 175073 | FLORES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 175074 | FLORES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175075 | FLORES REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 175076 | FLORES REYES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 175077 | FLORES REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 175078 | FLORES RIOS MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 175079 | FLORES RIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 175080 | FLORES RIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 175081 | FLORES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175082 | FLORES RIOS, DELIS M | ADDRESS ON FILE | | | | | | | |
| 175083 | FLORES RIOS, IDELISA I | ADDRESS ON FILE | | | | | | | |
| 175084 | FLORES RIOS, MARIA H | ADDRESS ON FILE | | | | | | | |
| 175085 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 175086 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 175087 | FLORES RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 175088 | Flores Rios, Vanessa | ADDRESS ON FILE | | | | | | | |
| 175089 | FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 175090 | FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175091 | FLORES RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 175092 | FLORES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 175093 | FLORES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 175094 | FLORES RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 175095 | FLORES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175096 | FLORES RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 175097 | FLORES RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 175098 | FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 175099 | FLORES RIVERA, ANNIE Z | ADDRESS ON FILE | | | | | | | |
| 175100 | FLORES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 175101 | FLORES RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 175102 | FLORES RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 175103 | FLORES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 175104 | FLORES RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 175105 | FLORES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 175106 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175107 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175108 | FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 175109 | FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 175110 | FLORES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 175111 | FLORES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 175112 | FLORES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 175113 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175114 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175115 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175116 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175117 | FLORES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 175118 | FLORES RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 175119 | FLORES RIVERA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 175120 | FLORES RIVERA, ISIS K. | ADDRESS ON FILE | | | | | | | |
| 175121 | FLORES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 175122 | FLORES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 175123 | FLORES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175124 | FLORES RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 175125 | FLORES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 175126 | FLORES RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175127 | Flores Rivera, Jorge David | ADDRESS ON FILE | | | | | | | |
| 175128 | FLORES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175129 | Flores Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 175130 | FLORES RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 175131 | FLORES RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175132 | FLORES RIVERA, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 175133 | FLORES RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 175134 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175135 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175136 | FLORES RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 175137 | FLORES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175138 | FLORES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 175139 | FLORES RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 175140 | FLORES RIVERA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 175141 | FLORES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 175142 | FLORES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175143 | FLORES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 175144 | FLORES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 175145 | FLORES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 175146 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 175147 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 175148 | FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 175149 | FLORES RIVERA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 175151 | FLORES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 175152 | Flores Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 175153 | FLORES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 175154 | FLORES RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 175155 | FLORES RIVERA, RAUL F | ADDRESS ON FILE | | | | | | | |
| 175156 | FLORES RIVERA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 175157 | FLORES RIVERA, SIRAIDA | ADDRESS ON FILE | | | | | | | |
| 175158 | FLORES RIVERA, STEWART | ADDRESS ON FILE | | | | | | | |
| 175159 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 175160 | FLORES RIVERA, TILIA L | ADDRESS ON FILE | | | | | | | |
| 175161 | FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 175162 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175163 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175164 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 175165 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 175166 | FLORES RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175167 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175168 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175169 | FLORES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175170 | FLORES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175171 | Flores Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| 175172 | FLORES RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 770479 | FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 732 | |
| 175175 | FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| 175176 | FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| 175177 | FLORES RODRIGUEZ, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 175178 | FLORES RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 175179 | FLORES RODRIGUEZ, AIXA J. | ADDRESS ON FILE | | | | | | | |
| 175180 | FLORES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 175181 | FLORES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175182 | FLORES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175183 | FLORES RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 175184 | FLORES RODRIGUEZ, BEDA I | ADDRESS ON FILE | | | | | | | |
| 175185 | FLORES RODRIGUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 175186 | FLORES RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 175187 | Flores Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 175188 | FLORES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 175189 | FLORES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 175190 | FLORES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175191 | FLORES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 175192 | Flores Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 175193 | FLORES RODRIGUEZ, ERIC X | ADDRESS ON FILE | | | | | | | |
| 175194 | Flores Rodriguez, Erica L | ADDRESS ON FILE | | | | | | | |
| 175195 | FLORES RODRIGUEZ, FRANCESS | ADDRESS ON FILE | | | | | | | |
| 175196 | FLORES RODRIGUEZ, FRANCHELYS | ADDRESS ON FILE | | | | | | | |
| 175197 | FLORES RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 175199 | FLORES RODRIGUEZ, GLORICELLE | ADDRESS ON FILE | | | | | | | |
| 175200 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175201 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175202 | FLORES RODRIGUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 175203 | FLORES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 175204 | FLORES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 175205 | FLORES RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 175206 | FLORES RODRIGUEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 175207 | FLORES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175208 | FLORES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175209 | FLORES RODRIGUEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| 175210 | FLORES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 175211 | FLORES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175212 | FLORES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175213 | FLORES RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175214 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 175215 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175216 | FLORES RODRIGUEZ, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 175217 | FLORES RODRIGUEZ, MANELIE | ADDRESS ON FILE | | | | | | | |
| 175218 | FLORES RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 175219 | FLORES RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 175220 | FLORES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175221 | FLORES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 175222 | FLORES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 175223 | FLORES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175224 | FLORES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175225 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 175226 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 175227 | FLORES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 175228 | FLORES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 175229 | FLORES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 175230 | Flores Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 175231 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175232 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175234 | FLORES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 175235 | FLORES RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 175236 | FLORES RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 175237 | FLORES RODRIGUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 175238 | FLORES RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 175239 | FLORES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175240 | Flores Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 175241 | FLORES RODRIGUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 175242 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175243 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175244 | Flores Rodriguez, Wesley R | ADDRESS ON FILE | | | | | | | |
| 175245 | Flores Rodriguez, Wydalis | ADDRESS ON FILE | | | | | | | |
| 175246 | FLORES RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 175247 | FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 175248 | FLORES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 175249 | FLORES RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 175250 | FLORES RODRIGUEZ, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| 175251 | FLORES RODRIGUEZ, ZAIRINA | ADDRESS ON FILE | | | | | | | |
| 175252 | FLORES ROHENA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 175253 | FLORES ROJAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 175254 | FLORES ROJAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 175256 | FLORES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 175257 | FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175258 | FLORES ROLDAN, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 175259 | FLORES ROLDAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 175260 | FLORES ROLDAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175261 | FLORES ROLDAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 175262 | FLORES ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 175263 | FLORES ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 175264 | FLORES ROLDAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 175265 | FLORES ROLDAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175266 | FLORES ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175267 | FLORES ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175268 | FLORES ROMAN, AMARIS M | ADDRESS ON FILE | | | | | | | |
| 175269 | FLORES ROMAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 175270 | FLORES ROMAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 175271 | FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175272 | FLORES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175255 | FLORES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 175273 | Flores Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 175274 | FLORES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 175275 | FLORES ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 175276 | FLORES ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 175277 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175278 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175279 | FLORES ROMAN, LINA | ADDRESS ON FILE | | | | | | | |
| 175280 | FLORES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 175281 | FLORES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 175282 | FLORES ROSA, ANA S | ADDRESS ON FILE | | | | | | | |
| 175283 | FLORES ROSA, ANGEL P | ADDRESS ON FILE | | | | | | | |
| 175284 | FLORES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175285 | FLORES ROSA, COSME | ADDRESS ON FILE | | | | | | | |
| 175286 | FLORES ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 175287 | FLORES ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175288 | FLORES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175289 | FLORES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 175290 | FLORES ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 175291 | FLORES ROSA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| 175292 | FLORES ROSADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 175293 | FLORES ROSADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 175294 | FLORES ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 175295 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175296 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175297 | FLORES ROSADO, OMARJADHIR | ADDRESS ON FILE | | | | | | | |
| 175298 | FLORES ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 175299 | FLORES ROSADO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 175300 | Flores Rosado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 175301 | FLORES ROSADO, WILFRANCIS | ADDRESS ON FILE | | | | | | | |
| 175302 | Flores Rosario, Angel R | ADDRESS ON FILE | | | | | | | |
| 175303 | FLORES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 175304 | FLORES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 175305 | FLORES ROSARIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 175306 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175307 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175308 | FLORES ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175309 | FLORES ROSELLO, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 175310 | FLORES ROSELLO, MARIA DE F | ADDRESS ON FILE | | | | | | | |
| 175311 | FLORES RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 175312 | FLORES RUIZ, AUGUSTO III | ADDRESS ON FILE | | | | | | | |
| 175313 | FLORES RUIZ, BENEIDA | ADDRESS ON FILE | | | | | | | |
| 175314 | FLORES RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 175315 | FLORES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175316 | FLORES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175317 | FLORES RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175318 | FLORES RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 175319 | FLORES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 175320 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175321 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175322 | FLORES RUIZ, RUT H E | ADDRESS ON FILE | | | | | | | |
| 175323 | FLORES RUIZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| 175324 | FLORES SAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 175325 | FLORES SAEZ, MERCYVETTE | ADDRESS ON FILE | | | | | | | |
| 175326 | FLORES SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 175327 | FLORES SAEZ, WAILIANY | ADDRESS ON FILE | | | | | | | |
| 175328 | FLORES SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175329 | FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 175330 | FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 175331 | FLORES SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 175332 | FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 175333 | FLORES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175334 | FLORES SANCHEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 175335 | Flores Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 175336 | FLORES SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175337 | FLORES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175339 | FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 175340 | FLORES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175341 | FLORES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 175342 | FLORES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175343 | FLORES SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 175344 | FLORES SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 175345 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175346 | Flores Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 175347 | FLORES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175348 | FLORES SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 175349 | FLORES SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 175350 | FLORES SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| 175352 | FLORES SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 175353 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 175354 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 175355 | FLORES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 175356 | FLORES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175357 | FLORES SANTANA, RICHARD G. | ADDRESS ON FILE | | | | | | | |
| 175358 | FLORES SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| 175359 | FLORES SANTEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175360 | FLORES SANTIAGO BUS SERVICE, INC | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 175361 | FLORES SANTIAGO, ADA C | ADDRESS ON FILE | | | | | | | |
| 175362 | FLORES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 175363 | FLORES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 175364 | FLORES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 175365 | FLORES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175366 | FLORES SANTIAGO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 175367 | FLORES SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 175368 | FLORES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175369 | FLORES SANTIAGO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 175370 | FLORES SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 175371 | FLORES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 175372 | FLORES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 175373 | FLORES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 175374 | FLORES SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 175375 | FLORES SANTIAGO, HAROLD H. | ADDRESS ON FILE | | | | | | | |
| 175376 | FLORES SANTIAGO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 175377 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| 175378 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| 175379 | FLORES SANTIAGO, IRMALÍS | ADDRESS ON FILE | | | | | | | |
| 175380 | FLORES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 175381 | FLORES SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 175382 | FLORES SANTIAGO, JACKELINE T | ADDRESS ON FILE | | | | | | | |
| 175383 | FLORES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175384 | FLORES SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 175385 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175386 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175387 | FLORES SANTIAGO, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 175388 | FLORES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 175389 | FLORES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 175390 | FLORES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 175391 | FLORES SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 175392 | FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 175393 | FLORES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 175394 | FLORES SANTIAGO, MOISES E | ADDRESS ON FILE | | | | | | | |
| 175395 | FLORES SANTIAGO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 175396 | FLORES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175397 | FLORES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 175398 | FLORES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 175399 | FLORES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175400 | FLORES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 175401 | FLORES SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 175402 | Flores Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 175403 | FLORES SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 175404 | FLORES SANTOS, HEIDY L. | ADDRESS ON FILE | | | | | | | |
| 175405 | FLORES SANTOS, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 175406 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175407 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175408 | FLORES SANTOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 175409 | Flores Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| 175410 | FLORES SANTOS, MARYELI | ADDRESS ON FILE | | | | | | | |
| 175411 | FLORES SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 175412 | FLORES SANTOS, RAYSA M. | ADDRESS ON FILE | | | | | | | |
| 175413 | FLORES SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 175414 | FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 175415 | FLORES SEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175416 | FLORES SELLES, EDWIN H | ADDRESS ON FILE | | | | | | | |
| 175417 | FLORES SEPULVEDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 175418 | FLORES SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175419 | FLORES SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175420 | FLORES SEPULVEDA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 175421 | FLORES SEPULVEDA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 175422 | FLORES SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 175423 | FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 175424 | FLORES SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 175425 | FLORES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175426 | FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 175427 | FLORES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175428 | FLORES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 175429 | FLORES SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175430 | FLORES SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 175431 | FLORES SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175432 | FLORES SERRANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 654809 | FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 1 7 | | | CAGUAS | PR | 00726 | |
| 175433 | FLORES SIACA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 175434 | FLORES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175435 | FLORES SILVA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 175436 | FLORES SILVA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 175437 | FLORES SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 175438 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175439 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175440 | Flores Silva, Jose Monserrate | ADDRESS ON FILE | | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | ADDRESS ON FILE | | | | | | | |
| 175442 | FLORES SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 175443 | FLORES SILVA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 175444 | FLORES SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 175445 | FLORES SIMONETTI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 175446 | FLORES SIMONETTI, FRANCIS W. | ADDRESS ON FILE | | | | | | | |
| 654810 | FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 175447 | FLORES SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 175448 | FLORES SOSA, ENID | ADDRESS ON FILE | | | | | | | |
| 175449 | FLORES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175450 | Flores Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 175451 | FLORES SOTO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 175453 | FLORES SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 175454 | FLORES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175455 | FLORES SOTO, SUE HELEN | ADDRESS ON FILE | | | | | | | |
| 175457 | FLORES SUAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 175458 | FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 654811 | FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 | |
| 175459 | FLORES TELLADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 175460 | FLORES TIRADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 175461 | FLORES TIRADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 175462 | Flores Tirado, Felipe | ADDRESS ON FILE | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 175464 | FLORES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 175465 | FLORES TIRADO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 175466 | FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 | |
| 175467 | FLORES TORO, NAYDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654812 | FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 175468 | Flores Torres, Alejandro | ADDRESS ON FILE | | | | | | | |
| 175469 | FLORES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 175470 | FLORES TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 175471 | FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175472 | FLORES TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 175473 | FLORES TORRES, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 175474 | FLORES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 175475 | FLORES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175476 | Flores Torres, Carlos D | ADDRESS ON FILE | | | | | | | |
| 175477 | FLORES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175478 | FLORES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 175479 | FLORES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 175480 | FLORES TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| 175481 | FLORES TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 175482 | FLORES TORRES, ELLIUD E | ADDRESS ON FILE | | | | | | | |
| 175483 | FLORES TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 175484 | FLORES TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 175485 | FLORES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 175486 | FLORES TORRES, FRANCIS W | ADDRESS ON FILE | | | | | | | |
| 175487 | FLORES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175488 | FLORES TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 175489 | Flores Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| 175452 | FLORES TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| 175490 | FLORES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 175491 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175492 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175493 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175494 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175495 | Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 175496 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175497 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175498 | FLORES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 175499 | FLORES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175500 | FLORES TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 175501 | FLORES TORRES, KAREM L. | ADDRESS ON FILE | | | | | | | |
| 175502 | FLORES TORRES, KARLO X | ADDRESS ON FILE | | | | | | | |
| 175503 | FLORES TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 175504 | FLORES TORRES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 175505 | FLORES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 175506 | FLORES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 175507 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175508 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175509 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175510 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175511 | Flores Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 175512 | FLORES TORRES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 175513 | FLORES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 175514 | FLORES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175515 | FLORES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175516 | FLORES TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 175517 | FLORES TORRES, MYRTELLIZA | ADDRESS ON FILE | | | | | | | |
| 175518 | FLORES TORRES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 175519 | Flores Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 175520 | FLORES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175521 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175522 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175523 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 175524 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 175525 | FLORES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 175526 | FLORES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 175527 | FLORES TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 175528 | FLORES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175529 | FLORES TORRES, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 175530 | FLORES TORRES, YOMARA | ADDRESS ON FILE | | | | | | | |
| 175531 | FLORES TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 175532 | FLORES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 175533 | FLORES UJAQUE, VINNIE | ADDRESS ON FILE | | | | | | | |
| 175534 | FLORES URBINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175535 | FLORES VADDY, FELIX | ADDRESS ON FILE | | | | | | | |
| 175536 | FLORES VALCARCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175537 | FLORES VALENTIN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 175538 | FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175539 | FLORES VALENTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 175540 | FLORES VALENTIN, LUISA M | ADDRESS ON FILE | | | | | | | |
| 175541 | FLORES VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 175542 | FLORES VALENTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 175543 | FLORES VALERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175544 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175545 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175547 | FLORES VALLLEJO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 654813 | FLORES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 175548 | FLORES VARGAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 175549 | FLORES VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 175550 | FLORES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175551 | FLORES VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 175552 | FLORES VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175553 | FLORES VASQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 175554 | FLORES VAZQUEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 175555 | FLORES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175556 | FLORES VAZQUEZ, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 175558 | FLORES VAZQUEZ, GILDALIS | ADDRESS ON FILE | | | | | | | |
| 175559 | FLORES VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 175560 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 175561 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 175562 | FLORES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 175546 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175563 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175564 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175565 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175566 | Flores Vazquez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 175567 | FLORES VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 175568 | FLORES VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 175569 | FLORES VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 175570 | Flores Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 175571 | Flores Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 175572 | FLORES VAZQUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 175573 | FLORES VEGA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 175574 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175575 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175576 | FLORES VEGA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 175577 | Flores Vega, Javier T | ADDRESS ON FILE | | | | | | | |
| 175578 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 175579 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 175580 | FLORES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175581 | FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175582 | FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 175583 | FLORES VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175584 | FLORES VEGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 175586 | FLORES VEGUILLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 175587 | FLORES VELAQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175588 | FLORES VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175589 | Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 175590 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175592 | FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175593 | FLORES VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 175594 | FLORES VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 175595 | FLORES VELEZ, ELMY | ADDRESS ON FILE | | | | | | | |
| 175596 | FLORES VELEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 175597 | FLORES VELEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 175598 | FLORES VELEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 175599 | Flores Velez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 175600 | FLORES VELEZ, LIZADELLE | ADDRESS ON FILE | | | | | | | |
| 175601 | FLORES VELEZ, MARISA Y | ADDRESS ON FILE | | | | | | | |
| 175602 | FLORES VELEZ, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175603 | FLORES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175604 | FLORES VELEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 175605 | Flores Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 175606 | FLORES VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 175607 | FLORES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 175608 | FLORES VERGARA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 175609 | FLORES VERGARA, NORALIS | ADDRESS ON FILE | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 175611 | FLORES VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 175613 | FLORES VIDAL, HILDA | ADDRESS ON FILE | | | | | | | |
| 175615 | FLORES VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175616 | FLORES VIERA, PETRA D | ADDRESS ON FILE | | | | | | | |
| 175617 | FLORES VILANOVA, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175618 | FLORES VILLALONGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175619 | Flores Villalongo, Jose D | ADDRESS ON FILE | | | | | | | |
| 175620 | FLORES VILLALONGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 175621 | FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 175622 | FLORES VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 175623 | FLORES VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175624 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175625 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175626 | FLORES WALKER, DASHILA | ADDRESS ON FILE | | | | | | | |
| 175627 | FLORES WALKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 654814 | FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| 175628 | FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654815 | FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 654816 | FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 654817 | FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| 175629 | FLORES ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175630 | FLORES ZAYAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175631 | FLORES ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 175632 | FLORES ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175633 | FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175634 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 175635 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 175636 | FLORES ZAYAS, WIGNA | ADDRESS ON FILE | | | | | | | |
| 175637 | FLORES ZAYAS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 175638 | FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175639 | Flores, Adnerys | ADDRESS ON FILE | | | | | | | |
| 175640 | Flores, Agustin | ADDRESS ON FILE | | | | | | | |
| 175641 | FLORES, ALEXANDER J. | ADDRESS ON FILE | | | | | | | |
| 175642 | FLORES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 175643 | FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175644 | FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 175645 | FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175646 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 175647 | FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175648 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 175649 | FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 175650 | FLORES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 175651 | FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 175652 | FLORES, MILTON ELIAS | ADDRESS ON FILE | | | | | | | |
| 175653 | FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175655 | FLORES-AYFFAN SANTANA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 175656 | FLORESGONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 175657 | FLORESGONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 175658 | FLORESHERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 175659 | FLORESLAFORET, GERARDO | ADDRESS ON FILE | | | | | | | |
| 175660 | FLORESMONTALVO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 175661 | FLORESMUNOZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 175662 | FLORESPERALES, MIRIAN R | ADDRESS ON FILE | | | | | | | |
| 175663 | FLORESRIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175664 | FLORESRIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175665 | FLORESRIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175666 | FLORESVEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 654818 | FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 | |
| 175667 | FLOREZ CASTANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175668 | FLOREZ CASTANO, LINA | ADDRESS ON FILE | | | | | | | |
| 175669 | FLOREZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 175670 | FLOREZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 654819 | FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 654820 | FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 | |
| 175671 | FLORIAN ALGARIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175672 | FLORIAN FABIAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| 654821 | FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 | |
| 175673 | FLORIAN ORTIZ, MOISES M. | ADDRESS ON FILE | | | | | | | |
| 175674 | FLORIAN PEÑA MD, GANIMEDES | ADDRESS ON FILE | | | | | | | |
| 654822 | FLORIBEL CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 175675 | FLORIBERT PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 175676 | FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 | |
| 175677 | FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 | |
| 654823 | FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 654824 | FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 | |
| 175678 | FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 | |
| 175679 | FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 654825 | FLORIDA COUNCIL ON ECONOMIC EDUCATION | B11 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 | |
| 175680 | FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 | |
| 175681 | FLORIDA EPILEPSY CENTER | 615 E PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 | |
| 654826 | FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00888 | |
| 654827 | FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 | |
| 654828 | FLORIDA ESSO SERVICE | BOX 1136 | | | | SABANA HOYOS | | 00688 | |
| 175682 | FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| 175683 | FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 654829 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 | |
| 654830 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 | |
| 175684 | FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 | |
| 175685 | FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 | |
| 654831 | FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 | |
| 175686 | FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 | |
| 175687 | FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 | |
| 175689 | FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 | |
| 175690 | FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 175691 | FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 175692 | FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 | |
| 175694 | FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654832 | FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| 175695 | FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |
| 175696 | FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 175697 | FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| 654833 | FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| 175698 | FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| 654834 | FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| 654835 | FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| 175699 | FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 654836 | FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | | ORLANDO | FL | | |
| 654837 | FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| 654838 | FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| 175700 | FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| 175701 | FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| 654839 | FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| 654840 | FLORIDA PHYSICIANS MEDICAL | PO BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| 654841 | FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 175702 | FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 654842 | FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| 175704 | FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| 654843 | FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| 654844 | FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| 654845 | FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 175705 | FLORIDO COLLAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 175706 | FLORIDO ROSA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 175707 | FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 175708 | FLORIDO VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 654846 | FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 | |
| 175709 | FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 | |
| 654847 | FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 654848 | FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 | |
| 654849 | FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 654850 | FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 654851 | FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 654853 | FLORISTERIA & CASA NOVIA RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654854 | FLORISTERIA & CASA NOVIA RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 654852 | FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654855 | FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 | |
| 654856 | FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 654857 | FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 | |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 8736 | | | | SAN JUAN | PR | 00910 | |
| 654860 | FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 654859 | FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654861 | FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 | |
| 654862 | FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 654863 | FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 175710 | FLORISTERIA CASA MARINA | 34 CALLE MUNOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 | |
| 654864 | FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654865 | FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00731 | |
| 654866 | FLORISTERIA ELBA | BOX 531 | | | | OROCOVIS | PR | 00720 | |
| 654867 | FLORISTERIA ESENCIA | 35 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 654868 | FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 654869 | FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 654870 | FLORISTERIA EXPRESSION | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 654871 | FLORISTERIA GLORALIZ | 50 BETANCES | | | | AIBONITO | PR | 00705 | |
| 654872 | FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | | BAYAMON | PR | 00956 | |
| 654873 | FLORISTERIA HNAS DAVILA | PO BOX 662 | | | | BAYAMON | PR | 00960 | |
| 654874 | FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | | ISABELA | PR | 00662-4157 | |
| 175711 | FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654875 | FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654876 | FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654877 | FLORISTERIA MAYRA | PO BOX 552 | | | | RIO GRANDE | PR | 00745 | |
| 654878 | FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 654879 | FLORISTERIA MUNDO DE AMOR | ADDRESS ON FILE | | | | | | | |
| 654880 | FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| 175712 | FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 654882 | FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | | COROZAL | PR | 00783 | |
| 654881 | FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | | COROZAL | PR | 00783-9606 | |
| 175713 | FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| 654883 | FLORISTERIA PRISCILA | PO BOX 495 | | | | VEGA BAJA | PR | 00694 | |
| 654884 | FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 654885 | FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654886 | FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49 HATO TEJAS | | | | BAYAMON | PR | 00759 | |
| 654887 | FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | | SAN JUAN | PR | 00926 | |
| 654888 | FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 654889 | FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| 654890 | FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| 654891 | FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| 175714 | FLORISTERIA VINAS | RES LUIS LIOREN TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| 654892 | FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| 654893 | FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |
| 654894 | FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 654895 | FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| 175715 | FLORITA L NOGUERAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 175716 | FLORITA MASSAS MASSAS | ADDRESS ON FILE | | | | | | | |
| 175717 | FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| 654896 | FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 654897 | FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| 175718 | FLORITA SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 175719 | FLORMARI RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 175720 | FLORSIDA GARCIA CARBONELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654898 | FLORY MARDE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 654899 | FLORYS GARCIA RIVERA | PO BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 654900 | FLOSHILDA ORENGO DE TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 175721 | FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| 654901 | FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 175722 | FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |
| 654902 | FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 654903 | FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |
| 654904 | FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 175723 | FLOWER WEDDING DESIGNERS BY TIFFANY INC | URB SANTA ROSA | 51-35 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 654905 | FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| 175724 | FLOWERS EXPRESS INC LTD | 915 SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 654906 | FLOY TAG MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| 175725 | FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 175726 | FLUID ENERGY INC | PO BOX 2329 | | | | GUAYNABO | PR | 00970 | |
| 654907 | FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| 175727 | FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| 175728 | FLY MD , ERIN M | ADDRESS ON FILE | | | | | | | |
| 175729 | FLYNN CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 175730 | FLYNN CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 175731 | FLYNN FUERTES, JOHN | ADDRESS ON FILE | | | | | | | |
| 175732 | FLYNN FUERTES, JOHN M | ADDRESS ON FILE | | | | | | | |
| 654908 | FLYNN PUBLICATIONS | P O BOX 2530 | | | | DECATUR | GA | 30031-2530 | |
| 175733 | FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 175734 | FLYNN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 175735 | FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| 175736 | FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| 654909 | FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| 175737 | FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| 175738 | FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| 175739 | FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 654910 | FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 175740 | FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| 175741 | FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| 175742 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 654911 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175743 | FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| 654912 | FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| 654913 | FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 00936633 | |
| 175744 | FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175745 | FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 654914 | FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175746 | FOCUS BUSINESS COMMUNICATIONS INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 654915 | FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| 175747 | FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175748 | FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX 1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| 175749 | FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| 175750 | FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175751 | FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 175752 | FOGEL CARIBBEAN CORP | 170 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 175753 | FOGEL CARIBBEAN CORPORATION | 170 AVE. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| 175754 | FOGLEMAN DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| 654916 | FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 | |
| 175755 | FOLCH ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 175756 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 175757 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 175758 | FOLCH COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175759 | FOLCH DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 175760 | Folch Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| 175761 | FOLCH FERNANDEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 175762 | FOLCH MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175763 | FOLCH MOTTA, KARL | ADDRESS ON FILE | | | | | | | |
| 175764 | FOLCH RAMIREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 175765 | FOLCH RODRIGUEZ, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 175766 | FOLCH ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 175767 | FOLCH SERRANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 175768 | Folch Torres, Axel | ADDRESS ON FILE | | | | | | | |
| 175769 | FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 | |
| 175770 | FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| 175771 | FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 | |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| 654917 | FOLIO BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 | |
| 654918 | FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 654919 | FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 | |
| 654920 | FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 | |
| 175773 | FOMENTO DE EMPRESAS TRABAJADORES DUENOS | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 | |
| 175774 | FONALLEDAS LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 175775 | FONALLEDAS MUNOZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 175776 | FONCECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175777 | FONDEUR TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 175778 | FONDEUR URBINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 175779 | FONDITA DIVINO NINO JESUS | ADDRESS ON FILE | | | | | | | |
| 654921 | FONDITA SANTA MARTA | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 175780 | FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| 175781 | FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654922 | FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| 654924 | FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 654923 | FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| 654925 | FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| 175782 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |
| 175783 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | | SAN JUAN | PR | 00908-0200 | |
| 175784 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | | CAGUAS | PR | 00726 0126 | |
| 175785 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | | TOA ALTA | PR | 00954-1138 | |
| 175786 | FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | | SAN JUAN | PR | 00936 | |
| 654926 | FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 654927 | FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2201 | |
| 175787 | FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | | SAN JUAN | PR | 00908 | |
| 654928 | FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 175788 | FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 175789 | FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175790 | Fondon Merino, David A | ADDRESS ON FILE | | | | | | | |
| 175791 | FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 654929 | FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | | CAGUAS | PR | 00725-9219 | |
| 175792 | FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| 175793 | FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| 175794 | FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175795 | FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175796 | FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175797 | FONFRIAS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175798 | FONG BORRERO, MEI | ADDRESS ON FILE | | | | | | | |
| 175799 | FONG CHANG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175800 | FONG NG, TEEM | ADDRESS ON FILE | | | | | | | |
| 175801 | FONG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 175802 | Fonollosa Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 175803 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175804 | FONRODONA GELABERT, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 175805 | Fonrodona Gelabert, Victor | ADDRESS ON FILE | | | | | | | |
| 175806 | Fonrodona Martin, Ismael | ADDRESS ON FILE | | | | | | | |
| 175807 | Fonrodona Savino, Joanne M | ADDRESS ON FILE | | | | | | | |
| 175808 | FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 175809 | FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 175810 | FONSECA AGUIRRE, ERIC | ADDRESS ON FILE | | | | | | | |
| 175811 | FONSECA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175812 | FONSECA ALICEA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 175813 | FONSECA ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 175815 | FONSECA APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 175816 | FONSECA ARROYO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 175817 | FONSECA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 175818 | FONSECA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175819 | FONSECA AYALA, EDWIN OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 175820 | FONSECA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 175821 | FONSECA AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175822 | Fonseca Ayala, Tomas | ADDRESS ON FILE | | | | | | | |
| 175823 | FONSECA BAEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 175824 | Fonseca Baez, Felipe | ADDRESS ON FILE | | | | | | | |
| 175825 | FONSECA BAEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 175826 | FONSECA BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 175827 | FONSECA BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175828 | FONSECA BENABE, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 175829 | FONSECA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 175830 | FONSECA BERMUDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 175831 | FONSECA BILBRAUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175832 | FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 175833 | Fonseca Bilbraut, Sheila V. | ADDRESS ON FILE | | | | | | | |
| 175834 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 175835 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 175836 | FONSECA BORRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175837 | FONSECA BORRAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 175838 | FONSECA BRANA, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 175839 | FONSECA BRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 175840 | FONSECA CABRERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 175841 | FONSECA CAEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 175842 | FONSECA CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175843 | FONSECA CANNET, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 175844 | FONSECA CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 175845 | Fonseca Carmona, Esther | ADDRESS ON FILE | | | | | | | |
| 175846 | FONSECA CARRASCO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 175847 | FONSECA CASILLAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 175848 | FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | | | |
| 175849 | FONSECA CHARRIEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 175850 | FONSECA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 175851 | FONSECA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 175852 | FONSECA COLON, NELMARY | ADDRESS ON FILE | | | | | | | |
| 175853 | FONSECA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 654930 | FONSECA COMMUNATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 654931 | FONSECA COMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 175854 | FONSECA CONDE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175855 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 175856 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 175857 | FONSECA CORIANO, KETSY M. | ADDRESS ON FILE | | | | | | | |
| 175858 | FONSECA COSS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 175859 | FONSECA CRESCIONI, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175860 | FONSECA CRESPO, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 175861 | FONSECA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175862 | FONSECA CRUZ, ROCKNEE | ADDRESS ON FILE | | | | | | | |
| 175863 | FONSECA CUBANO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 175864 | FONSECA DE JESUS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 175865 | FONSECA DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| 175866 | Fonseca De Jesus, Luis M. | ADDRESS ON FILE | | | | | | | |
| 175867 | FONSECA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175868 | FONSECA DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 175869 | FONSECA DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 175870 | FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175871 | FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 175872 | FONSECA DEL VALLE, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 175873 | FONSECA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175874 | FONSECA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 175875 | FONSECA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175876 | FONSECA DIAZ, NOE | ADDRESS ON FILE | | | | | | | |
| 175877 | FONSECA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 175878 | FONSECA ENCARNACION, MONICA | ADDRESS ON FILE | | | | | | | |
| 175879 | Fonseca Erazo, Ivette S | ADDRESS ON FILE | | | | | | | |
| 175880 | FONSECA ERAZO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 175881 | FONSECA ERAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 175882 | FONSECA ERAZO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 175883 | FONSECA ESTEVES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 175884 | FONSECA ESTRADA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 175885 | FONSECA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| 175886 | FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 175887 | FONSECA FELIX, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 175888 | FONSECA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175889 | FONSECA FLORES, DOREIDA | ADDRESS ON FILE | | | | | | | |
| 175890 | FONSECA FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175891 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175892 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175893 | FONSECA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175894 | FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175895 | FONSECA FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 175896 | FONSECA FUENTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175897 | FONSECA GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175898 | FONSECA GARCIA, ERICA | ADDRESS ON FILE | | | | | | | |
| 175899 | FONSECA GARCIA, JUREMA | ADDRESS ON FILE | | | | | | | |
| 175900 | FONSECA GARCIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175901 | FONSECA GERENA, DINA M | ADDRESS ON FILE | | | | | | | |
| 175902 | FONSECA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 175903 | FONSECA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175904 | FONSECA GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 175905 | FONSECA GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 175906 | Fonseca Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 175907 | FONSECA GONZALEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 175908 | FONSECA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175909 | FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175910 | FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175911 | Fonseca Guilfu, Angel G | ADDRESS ON FILE | | | | | | | |
| 175912 | FONSECA GUILFU, FELIX R | ADDRESS ON FILE | | | | | | | |
| 175913 | FONSECA GUILFU, JOSE D | ADDRESS ON FILE | | | | | | | |
| 175914 | FONSECA GUILFU, MARISELA | ADDRESS ON FILE | | | | | | | |
| 175915 | FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | | |
| 175916 | FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 175917 | FONSECA GUZMAN, MARITSA | ADDRESS ON FILE | | | | | | | |
| 175918 | FONSECA GUZMAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 175919 | FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 175920 | FONSECA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 175921 | FONSECA HERNANDEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 175922 | FONSECA HERNANDEZ, JENSEN | ADDRESS ON FILE | | | | | | | |
| 175923 | Fonseca Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 175924 | FONSECA HILERIO, NELIA | ADDRESS ON FILE | | | | | | | |
| 175925 | FONSECA JOUBERT, ROSE M | ADDRESS ON FILE | | | | | | | |
| 175926 | FONSECA JOURBERT, LIZA | ADDRESS ON FILE | | | | | | | |
| 175927 | FONSECA LAGO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 175928 | FONSECA LARA, INA S | ADDRESS ON FILE | | | | | | | |
| 175929 | FONSECA LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 175930 | FONSECA LEBRON, YARA E | ADDRESS ON FILE | | | | | | | |
| 175931 | FONSECA LLAVET, CINDIE | ADDRESS ON FILE | | | | | | | |
| 175932 | FONSECA LOPEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 175933 | FONSECA LOPEZ, JALEEZ | ADDRESS ON FILE | | | | | | | |
| 175934 | FONSECA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175935 | FONSECA LUGO, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 175936 | FONSECA LUGO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 175937 | FONSECA MACHIN, IDALEEZ | ADDRESS ON FILE | | | | | | | |
| 175938 | FONSECA MACHIN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 175939 | FONSECA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 175940 | FONSECA MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 175941 | FONSECA MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175942 | FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175943 | FONSECA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175944 | FONSECA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175945 | FONSECA MARTINEZ, SASLEIDE | ADDRESS ON FILE | | | | | | | |
| 175946 | FONSECA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 175947 | FONSECA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 175948 | FONSECA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 175949 | Fonseca Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 175950 | FONSECA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175951 | FONSECA MELENDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 175952 | FONSECA MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 175953 | FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 175954 | FONSECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175955 | FONSECA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175956 | FONSECA MOLINA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175957 | FONSECA MONTANEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 175958 | FONSECA MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 175960 | FONSECA MORALES, GLORIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 175961 | FONSECA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175962 | FONSECA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 175963 | FONSECA MORALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 175964 | FONSECA MULERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 175965 | FONSECA MULERO, DQRIS | ADDRESS ON FILE | | | | | | | |
| 175966 | FONSECA MULERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175967 | FONSECA MULERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 175968 | FONSECA MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 175969 | FONSECA NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175970 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175971 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175972 | FONSECA OCASIO, SURELYS | ADDRESS ON FILE | | | | | | | |
| 175973 | FONSECA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175974 | FONSECA OLIVERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 175975 | FONSECA OLMEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 175976 | FONSECA OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 175977 | FONSECA OLMEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175978 | FONSECA ORELLANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 175979 | FONSECA ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175980 | FONSECA ORTA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 175981 | FONSECA ORTEGA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 175982 | FONSECA ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 175983 | FONSECA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 175984 | FONSECA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 175985 | FONSECA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175986 | FONSECA ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 175987 | FONSECA PADILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 175988 | FONSECA PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 175989 | FONSECA PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 175990 | FONSECA PAGAN, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 175991 | FONSECA PEPIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 175992 | FONSECA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 175993 | Fonseca Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 175994 | FONSECA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175995 | FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175996 | FONSECA PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175959 | FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175997 | FONSECA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175998 | FONSECA RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 175999 | FONSECA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176000 | FONSECA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176001 | FONSECA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 176002 | FONSECA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176003 | FONSECA RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 176004 | Fonseca Rios, Ana L | ADDRESS ON FILE | | | | | | | |
| 176005 | FONSECA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 176006 | FONSECA RIVAS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| 176007 | FONSECA RIVERA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 176008 | FONSECA RIVERA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 176009 | FONSECA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176010 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176011 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176012 | FONSECA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 176013 | FONSECA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176015 | FONSECA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 176016 | FONSECA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 176017 | FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 176018 | FONSECA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 176019 | FONSECA RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 176020 | FONSECA RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| 176021 | FONSECA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 176022 | FONSECA RIVERA, LESLIE Y. | ADDRESS ON FILE | | | | | | | |
| 176023 | FONSECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 176024 | FONSECA RIVERA, MANUELA A. | ADDRESS ON FILE | | | | | | | |
| 176025 | FONSECA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176026 | FONSECA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176027 | FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 176028 | FONSECA RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 176029 | FONSECA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 176030 | FONSECA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176031 | FONSECA RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 176032 | FONSECA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176033 | FONSECA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 176034 | FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 176035 | FONSECA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 176036 | FONSECA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176037 | FONSECA RIVERA, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 176039 | FONSECA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 176040 | FONSECA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176041 | FONSECA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 176042 | FONSECA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176043 | FONSECA RODRIGUEZ, ELINET | ADDRESS ON FILE | | | | | | | |
| 176044 | FONSECA RODRIGUEZ, ELINNET | ADDRESS ON FILE | | | | | | | |
| 176045 | FONSECA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176046 | FONSECA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176047 | FONSECA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176048 | FONSECA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176049 | FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176050 | FONSECA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 176051 | FONSECA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 176052 | Fonseca Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 176053 | Fonseca Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 176054 | FONSECA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176055 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 | |
| 176056 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 176057 | FONSECA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 176058 | FONSECA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 176059 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 176060 | FONSECA ROLDAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176061 | FONSECA ROQUE, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176062 | FONSECA ROSA, DARITSABEL | ADDRESS ON FILE | | | | | | | |
| 176063 | FONSECA ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 176064 | FONSECA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 176065 | Fonseca Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| 176066 | Fonseca Rossy, Nelson | ADDRESS ON FILE | | | | | | | |
| 176067 | FONSECA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 176068 | FONSECA SALICETI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176070 | FONSECA SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 176071 | FONSECA SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 176072 | FONSECA SANTA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 176073 | FONSECA SANTIAGO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 176074 | FONSECA SANTIAGO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 176075 | FONSECA SANTIAGO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 176076 | FONSECA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 176077 | FONSECA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 176078 | FONSECA SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 176079 | FONSECA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176080 | FONSECA SERRANO, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 176081 | FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 176082 | FONSECA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 176083 | FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 176084 | FONSECA SOLA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 176085 | FONSECA SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 176086 | FONSECA SOLER, ADA E | ADDRESS ON FILE | | | | | | | |
| 176087 | FONSECA SOTO, LORYMAR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 176088 | Fonseca St. Kitts, Luis E. | ADDRESS ON FILE | | | | | | | |
| 176089 | FONSECA ST. KITTS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 176090 | FONSECA ST.KITTS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 176091 | Fonseca Sustache, Angel | ADDRESS ON FILE | | | | | | | |
| 176092 | FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 176093 | FONSECA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176094 | FONSECA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176095 | FONSECA TORRES, EMMA R | ADDRESS ON FILE | | | | | | | |
| 176096 | FONSECA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 176097 | FONSECA TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 176098 | FONSECA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 176099 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176100 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176101 | FONSECA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 176102 | FONSECA TORRES, ROSA P | ADDRESS ON FILE | | | | | | | |
| 176103 | FONSECA TORRS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 176105 | FONSECA TRUJILLO, JOAN C | ADDRESS ON FILE | | | | | | | |
| 176106 | FONSECA TRUJILLO, JOAN C. | ADDRESS ON FILE | | | | | | | |
| 176107 | FONSECA VALENCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 176108 | FONSECA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176109 | FONSECA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176110 | FONSECA VAZQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 176111 | FONSECA VAZQUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 176112 | FONSECA VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176113 | FONSECA VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 176114 | FONSECA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 176115 | FONSECA VEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 176117 | Fonseca Viera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 176118 | FONSECA VILLEGAS, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 176119 | FONSECA ZAYAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 176120 | FONSECA ZAYAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 176121 | FONSECA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176122 | FONSECA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 176123 | FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176124 | FONSECA, TAINA | ADDRESS ON FILE | | | | | | | |
| 176125 | FONSECALARA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 176126 | FONSECAMULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 654932 | FONSEKA COMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 176127 | FONT ACEVEDO, CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176128 | FONT ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 176129 | FONT ALVAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 176131 | FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176132 | FONT ALVELO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 176133 | FONT BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 176134 | FONT BONET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176135 | FONT BOSQUES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 176136 | FONT CARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 176137 | FONT CASANA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 176138 | FONT CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176139 | FONT COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 176140 | FONT CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 176141 | FONT CRUZ, NUBIA M | ADDRESS ON FILE | | | | | | | |
| 176142 | FONT CUENCAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 176143 | FONT DE HERNANDEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 176144 | FONT DE ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 176145 | FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH | APT. 314 | | SASN JUAN | PR | 00918 | |
| 176146 | FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | |
| 176147 | FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 176148 | FONT DE SANTIAGO, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| 176149 | FONT DIAZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 176150 | FONT DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176151 | FONT DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 176152 | FONT FONT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176153 | FONT GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 176154 | FONT GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 176155 | FONT GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 176156 | FONT HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176157 | FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654933 | FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 | |
| 176158 | FONT JORDAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 176161 | FONT LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176162 | FONT LOPEZ MD, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176163 | FONT LOPEZ, ADA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176164 | FONT LOPEZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 176165 | FONT LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176166 | FONT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 176167 | FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 | |
| 176168 | Font Martinez, Ricardo B | ADDRESS ON FILE | | | | | | | |
| 176169 | FONT MATOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176170 | FONT MATOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 176171 | FONT MERCADO, JANIA T. | ADDRESS ON FILE | | | | | | | |
| 176172 | FONT MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176173 | FONT MORALES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 176174 | FONT MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 176175 | FONT ORONOZ MD, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 176176 | FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 176177 | FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 176178 | FONT PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 176179 | FONT RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 176180 | FONT RIEFKOHL, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |
| 176181 | FONT RIEFKOHL, LUIS U. | ADDRESS ON FILE | | | | | | | |
| 176182 | Font Rios, Hipolito | ADDRESS ON FILE | | | | | | | |
| 176183 | FONT RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 654934 | FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| 176184 | FONT RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 176185 | FONT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176186 | FONT RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 176187 | FONT RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 176188 | FONT ROBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176189 | FONT RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 176190 | FONT ROSA, SHEILLYN | ADDRESS ON FILE | | | | | | | |
| 176191 | FONT ROSARIO, JULIA V | ADDRESS ON FILE | | | | | | | |
| 176192 | FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176193 | FONT RUIZ, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 176194 | FONT RUSK, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 176196 | FONT SANCHEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 176197 | FONT SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176198 | FONT SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176199 | FONT SANTANA, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 176200 | FONT SANTIAGO, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 176201 | FONT SANTIAGO, BETZABETH I. | ADDRESS ON FILE | | | | | | | |
| 176202 | Font Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| 176203 | FONT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176204 | FONT SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 176205 | FONT SEGARRA, MILTON | ADDRESS ON FILE | | | | | | | |
| 654935 | FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 176206 | FONT SUAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 176207 | FONT SUAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176208 | FONT SUAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 176209 | FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | | PR | 00918-1314 | |
| 176210 | FONT VALENCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 176211 | FONT VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176212 | FONT VELEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176213 | FONT VILLANUEVA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 176214 | FONT ZAMBRANA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 176215 | Font Zambrana, Pedro E | ADDRESS ON FILE | | | | | | | |
| 176216 | FONT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 176218 | FONTAINE FALCON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176219 | FONTAINE MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 176220 | FONTAINE TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176221 | FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 | |
| 176222 | FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 654936 | FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 176223 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 176224 | FONTAN BRULL, HECVIN | ADDRESS ON FILE | | | | | | | |
| 176225 | FONTAN BRULL, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 176226 | FONTAN COLON, YOVANY | ADDRESS ON FILE | | | | | | | |
| 176227 | FONTAN DEL VALLE, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 176228 | FONTAN DEL VALLE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 176230 | FONTAN ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| 176231 | FONTAN ESPINOSA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 176232 | FONTAN FONTAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 176233 | FONTAN FONTAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 176234 | FONTAN FONTAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176235 | FONTAN FONTAN, ROSA C | ADDRESS ON FILE | | | | | | | |
| 176236 | FONTAN FORTIS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 176237 | FONTAN LA SANTA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 176238 | FONTAN LABOY, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 176239 | FONTAN LAFONTAINE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176240 | FONTAN LASANTA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 176241 | FONTAN MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 176242 | FONTAN MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176243 | FONTAN MENDOZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 176244 | FONTAN NAVARRO, LUDALIS | ADDRESS ON FILE | | | | | | | |
| 176245 | FONTAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176246 | FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 176247 | FONTAN NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 176248 | FONTAN NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 176249 | FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176250 | FONTAN OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 176251 | FONTAN OLIVO, LUZ | ADDRESS ON FILE | | | | | | | |
| 176252 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 176253 | Fontan Olivo, Victor J | ADDRESS ON FILE | | | | | | | |
| 176254 | FONTAN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176255 | FONTAN ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 176256 | Fontan Otero, Ruben | ADDRESS ON FILE | | | | | | | |
| 176257 | Fontan Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| 176258 | FONTAN PAGAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 176259 | FONTAN PAGAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 176260 | FONTAN PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 176261 | FONTAN PENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 176262 | FONTAN QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176263 | FONTAN RAMOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176264 | FONTAN RIVERA, ANGEL_ MANUE | ADDRESS ON FILE | | | | | | | |
| 176265 | FONTAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176266 | FONTAN RIVERA, DOLORES DEL C | ADDRESS ON FILE | | | | | | | |
| 176267 | FONTAN RIVERA, GLLADYS | ADDRESS ON FILE | | | | | | | |
| 176268 | FONTAN RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 176269 | FONTAN RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 176270 | FONTAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176271 | FONTAN RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 176272 | FONTAN ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 176273 | FONTAN ROSARIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 176274 | FONTAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 176275 | FONTAN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176276 | FONTAN SANTOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 176277 | FONTAN TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176278 | FONTAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 176279 | FONTAN VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 176280 | FONTAN VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 176281 | FONTAN, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 176282 | FONTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176284 | FONTANALS VILLAFANE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176285 | FONTANE HOYOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 176286 | FONTANELLA LARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176287 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 176288 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 176289 | Fontanes Gomez, Laura Rebecca | ADDRESS ON FILE | | | | | | | |
| 176290 | FONTANES NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 176291 | FONTANES OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176292 | FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 176293 | FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 176294 | FONTANES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 176295 | FONTANES VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176296 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 176297 | FONTANET ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 176298 | FONTANET ALVAREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 176299 | FONTANET AVILES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 176300 | FONTANET AVILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 176301 | FONTANET GRANA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176302 | FONTANET MARQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 176303 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 176304 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 176305 | FONTANET MELENDEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 176306 | FONTANET ORLANDO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 176307 | FONTANET PINERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 176308 | FONTANET RIOS, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 176309 | FONTANET SANCHEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176310 | Fontanet Santiago, Joanne | ADDRESS ON FILE | | | | | | | |
| 176311 | FONTANET SMITH, CAROLENE | ADDRESS ON FILE | | | | | | | |
| 176312 | FONTANEZ ACEVEDO, FERMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 176313 | FONTANEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176314 | FONTANEZ ADORNO, FLOR | ADDRESS ON FILE | | | | | | | |
| 176315 | FONTANEZ ADORNO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 176316 | FONTANEZ ALDEA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 176317 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 176318 | FONTANEZ ALVIRA, MARLAYNA | ADDRESS ON FILE | | | | | | | |
| 176319 | FONTANEZ ANAYA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 176320 | FONTANEZ APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 176321 | FONTANEZ APONTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 176322 | FONTANEZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 176323 | FONTANEZ APONTE, JANIS M. | ADDRESS ON FILE | | | | | | | |
| 176324 | FONTANEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 176325 | FONTANEZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176326 | FONTANEZ ARROYO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 176327 | FONTANEZ ARROYO, SONLYS | ADDRESS ON FILE | | | | | | | |
| 176328 | FONTANEZ ARROYO, YARIELA | ADDRESS ON FILE | | | | | | | |
| 176329 | FONTANEZ ASTOR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 176330 | FONTANEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176331 | FONTANEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | | |
| 176332 | FONTANEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 176333 | FONTANEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176334 | FONTANEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 176335 | FONTANEZ BARRIS, LIZ | ADDRESS ON FILE | | | | | | | |
| 176336 | FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| 176337 | FONTANEZ BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 176338 | FONTANEZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 176339 | FONTANEZ BERRIOS, KARLA C | ADDRESS ON FILE | | | | | | | |
| 176341 | FONTANEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 176342 | FONTANEZ BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 176343 | FONTANEZ BERRIOS, OLGA J | ADDRESS ON FILE | | | | | | | |
| 176344 | FONTANEZ BERVERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176345 | FONTANEZ BORGES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 176346 | FONTANEZ BOULOGNE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176347 | Fontanez Bruno, Ivan | ADDRESS ON FILE | | | | | | | |
| 176348 | FONTANEZ BRUNO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176349 | FONTANEZ CALDERO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 176350 | Fontanez Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| 176351 | FONTANEZ CAMACHO, ANA V | ADDRESS ON FILE | | | | | | | |
| 176352 | FONTANEZ CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 176353 | FONTANEZ CAMUNAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 176354 | FONTANEZ CANDELARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176355 | FONTANEZ CANUELAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 176356 | FONTANEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 176357 | FONTANEZ CARDONA, KIARA | ADDRESS ON FILE | | | | | | | |
| 176358 | FONTANEZ CARMONA, ANA D | ADDRESS ON FILE | | | | | | | |
| 176359 | FONTANEZ CARMONA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 176360 | FONTANEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176361 | FONTANEZ CARMONA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176362 | FONTANEZ CARRASQUILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| 176363 | FONTANEZ CARRILLO, WILMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176364 | FONTANEZ CARRION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176365 | FONTANEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176366 | FONTANEZ CASTILLO, CORAL DEL M. | ADDRESS ON FILE | | | | | | | |
| 176367 | FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 176368 | FONTANEZ CASTILLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 176369 | FONTANEZ CASTILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 176370 | FONTANEZ CENTENO, ANA H | ADDRESS ON FILE | | | | | | | |
| 176371 | FONTANEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176372 | FONTANEZ CLAUDIO, CHIRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 176374 | FONTANEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176376 | FONTANEZ COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 176377 | FONTANEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 176378 | Fontanez Colon, Juan O | ADDRESS ON FILE | | | | | | | |
| 176379 | FONTANEZ COLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 176380 | FONTANEZ COLON, MARA B. | ADDRESS ON FILE | | | | | | | |
| 176381 | FONTANEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 176383 | FONTANEZ COLON, TANGELA | ADDRESS ON FILE | | | | | | | |
| 176384 | Fontanez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| 176385 | Fontanez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 176386 | FONTANEZ CORTES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 176387 | FONTANEZ CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 176388 | FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 176389 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176390 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176391 | FONTANEZ CORTIJO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 176392 | Fontanez Cortijo, Jesus | ADDRESS ON FILE | | | | | | | |
| 176393 | FONTANEZ COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| 176394 | FONTANEZ COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 176395 | FONTANEZ COTTO, JEYSHA | ADDRESS ON FILE | | | | | | | |
| 176396 | FONTANEZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 176397 | FONTANEZ COTTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 176398 | FONTANEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 176399 | FONTANEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 176400 | FONTANEZ CRESPO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 176401 | FONTANEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 176402 | FONTANEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 176403 | FONTANEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 176404 | FONTANEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176405 | FONTANEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 176406 | FONTANEZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 176407 | FONTANEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 176408 | FONTANEZ CRUZADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 176409 | FONTANEZ CRUZADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 176410 | FONTANEZ CRUZADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 176411 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176412 | FONTANEZ DE JESUS, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 176413 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 176414 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 176415 | FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176416 | FONTANEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176417 | FONTANEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 176418 | Fontanez Delgado, Maria D | ADDRESS ON FILE | | | | | | | |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176420 | FONTANEZ DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 176421 | FONTANEZ DIAZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | SAN LORENZO | PR | 00754 | |
| 176423 | FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 654937 | FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 | |
| 176424 | FONTANEZ ENRIQUEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 176426 | FONTANEZ ESQUILIN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 176427 | FONTANEZ FALCON, NITZA | ADDRESS ON FILE | | | | | | | |
| 176428 | Fontanez Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 176429 | FONTANEZ FELICIANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 176430 | FONTANEZ FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 176431 | FONTANEZ FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 176432 | FONTANEZ FERMAINT, TAMAR | ADDRESS ON FILE | | | | | | | |
| 176433 | FONTANEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176434 | FONTANEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 176435 | FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176437 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 176438 | FONTANEZ FLECHA, JULIA R | ADDRESS ON FILE | | | | | | | |
| 176439 | FONTANEZ FONTANEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 176440 | FONTANEZ FONTANEZ, MARIAM E. | ADDRESS ON FILE | | | | | | | |
| 176441 | Fontanez Freytes, Luis A | ADDRESS ON FILE | | | | | | | |
| 176442 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176443 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176444 | FONTANEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 176445 | FONTANEZ GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 176447 | FONTANEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176448 | FONTANEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176449 | FONTANEZ GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 176450 | FONTANEZ GARCIA, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 176451 | FONTANEZ GENARO, IGNA B. | ADDRESS ON FILE | | | | | | | |
| 176452 | FONTANEZ GOIRE, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 176453 | FONTANEZ GOMEZ, LARIEL | ADDRESS ON FILE | | | | | | | |
| 176454 | FONTANEZ GOMEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 176456 | FONTANEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 176457 | FONTANEZ GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 176458 | FONTANEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176459 | FONTANEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176460 | Fontanez Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 176461 | FONTANEZ GUZMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 176462 | FONTANEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176463 | FONTANEZ GUZMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176464 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176466 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176467 | FONTANEZ HANCE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176468 | FONTANEZ HANCE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 176469 | FONTANEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176470 | FONTANEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 176471 | FONTANEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176472 | FONTANEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 176473 | FONTANEZ HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 176474 | FONTANEZ HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176475 | FONTANEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176476 | FONTANEZ JIMENEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 176477 | FONTANEZ JIMENEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 176478 | Fontanez Lasanta, Daisy | ADDRESS ON FILE | | | | | | | |
| 176479 | FONTANEZ LASANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176480 | Fontanez Lasanta, Felix | ADDRESS ON FILE | | | | | | | |
| 176481 | FONTANEZ LASASANTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176482 | FONTANEZ LONG, MARTA | ADDRESS ON FILE | | | | | | | |
| 176483 | FONTANEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 176484 | FONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 176485 | FONTANEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 176486 | FONTANEZ LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 176487 | FONTANEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176488 | FONTANEZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 176489 | FONTANEZ LOPEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 176490 | FONTANEZ LOPEZ, YAHAIRA I. | ADDRESS ON FILE | | | | | | | |
| 176491 | FONTANEZ LOPEZ, YAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 176492 | FONTANEZ LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 176493 | FONTANEZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176494 | FONTANEZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 176495 | FONTANEZ MARIN, NESVIA | ADDRESS ON FILE | | | | | | | |
| 176496 | FONTANEZ MARQUEZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| 176497 | FONTANEZ MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 176498 | FONTANEZ MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 176499 | FONTANEZ MATEO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 176500 | FONTANEZ MATEO, IVELISSE B | ADDRESS ON FILE | | | | | | | |
| 176501 | FONTANEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176502 | Fontanez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| 176503 | FONTANEZ MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 176504 | FONTANEZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176505 | FONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176506 | FONTANEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 176507 | FONTANEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176508 | FONTANEZ MEJIAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 176509 | FONTANEZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176510 | FONTANEZ MELENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 176511 | FONTANEZ MELENDEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 176512 | FONTANEZ MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 176513 | FONTANEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176514 | FONTANEZ MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 176515 | FONTANEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176516 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176517 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176518 | Fontanez Mendoza, Victor R | ADDRESS ON FILE | | | | | | | |
| 176519 | Fontanez Mercado, Carlos C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176520 | FONTANEZ MERCADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 176521 | Fontanez Molina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 176522 | FONTANEZ MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 176523 | FONTANEZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 176524 | FONTANEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176525 | FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 176526 | FONTANEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176527 | FONTANEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176528 | FONTANEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 176529 | FONTANEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176530 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176531 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176532 | FONTANEZ MORENO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 176533 | FONTANEZ MORENO, NATALIS M. | ADDRESS ON FILE | | | | | | | |
| 176534 | FONTANEZ MULERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176535 | FONTANEZ NIEVES MD, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176537 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 176538 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 176539 | FONTANEZ NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| 176540 | FONTANEZ NIEVES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176541 | FONTANEZ NIEVES, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 176542 | FONTANEZ NIEVES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 176543 | FONTANEZ NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| 176544 | Fontanez Nieves, Rey F | ADDRESS ON FILE | | | | | | | |
| 176545 | FONTANEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176546 | FONTANEZ OCASIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 176547 | FONTANEZ OJEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176548 | FONTANEZ OLIVERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176549 | FONTANEZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 176550 | FONTANEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176551 | FONTANEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 176552 | FONTANEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 176553 | FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176554 | FONTANEZ ORTIZ, JERANPHER | ADDRESS ON FILE | | | | | | | |
| 176446 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176536 | FONTANEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176555 | Fontanez Ortiz, Myrna N | ADDRESS ON FILE | | | | | | | |
| 176556 | FONTANEZ ORTIZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 176557 | FONTANEZ ORTIZ, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| 176558 | FONTANEZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 176559 | FONTANEZ OTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 176560 | FONTANEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176561 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 176562 | FONTANEZ OYOLA, FLOR | ADDRESS ON FILE | | | | | | | |
| 176563 | FONTANEZ OYOLA, JUANITA M | ADDRESS ON FILE | | | | | | | |
| 176564 | FONTANEZ PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 176565 | FONTANEZ PADILLA, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 176566 | FONTANEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176567 | FONTANEZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176568 | FONTANEZ PENA, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176569 | FONTANEZ PERDOMO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 176570 | FONTANEZ PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176571 | FONTANEZ PEREIRA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 176573 | FONTANEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176574 | FONTANEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 176575 | FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176576 | FONTANEZ PEREZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| 176577 | FONTANEZ PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 176578 | FONTANEZ PEREZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 176579 | FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | | |
| 176580 | FONTANEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 176581 | FONTANEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 176582 | FONTANEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176583 | FONTANEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 176584 | FONTANEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 176585 | FONTANEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176586 | FONTANEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176587 | FONTANEZ PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 176588 | FONTANEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 176589 | FONTANEZ PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176591 | FONTANEZ PLAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 176592 | FONTANEZ POUPART, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 176593 | FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 176594 | FONTANEZ QUILES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 176595 | FONTANEZ QUINONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 176596 | FONTANEZ QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 176597 | FONTANEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176598 | FONTANEZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176599 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176600 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176601 | FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176602 | FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 176603 | FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 176604 | Fontanez Ramos, Alexandro | ADDRESS ON FILE | | | | | | | |
| 176605 | FONTANEZ RAMOS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 176606 | FONTANEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 176607 | FONTANEZ REYES MD, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 176608 | FONTANEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176609 | FONTANEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 176610 | FONTANEZ REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176611 | FONTANEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176612 | FONTANEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176613 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176614 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176615 | FONTANEZ RIVAS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 176616 | FONTANEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 176617 | FONTANEZ RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 176618 | FONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176619 | FONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176620 | FONTANEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176621 | FONTANEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 176622 | FONTANEZ RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 176623 | FONTANEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176624 | FONTANEZ RIVERA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176625 | FONTANEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 176626 | FONTANEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176590 | FONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176627 | FONTANEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176628 | FONTANEZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 176629 | Fontanez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 176630 | FONTANEZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176632 | FONTANEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 176633 | FONTANEZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| 176634 | FONTANEZ RIVERA, KENIA M | ADDRESS ON FILE | | | | | | | |
| 176635 | Fontanez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 176636 | FONTANEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 176637 | FONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176638 | Fontanez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 176639 | FONTANEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 176640 | FONTANEZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 176641 | FONTANEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176642 | FONTANEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 176643 | FONTANEZ RIVERA, VIRGEN T. | ADDRESS ON FILE | | | | | | | |
| 176644 | FONTANEZ RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 176645 | FONTANEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 176646 | FONTANEZ ROBERTO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 176647 | FONTANEZ ROBERTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 176648 | FONTANEZ ROBLEDO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 176649 | FONTANEZ ROBLES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 176650 | Fontanez Rodrigu, Adalberto | ADDRESS ON FILE | | | | | | | |
| 176651 | Fontanez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 176652 | FONTANEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176653 | Fontanez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 176654 | FONTANEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176655 | FONTANEZ RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 176656 | FONTANEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | ADDRESS ON FILE | | | | | | | |
| 176658 | FONTANEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 176659 | FONTANEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176660 | FONTANEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176661 | FONTANEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 176662 | FONTANEZ RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 176663 | FONTANEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 176664 | FONTANEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 176665 | FONTANEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 176666 | FONTANEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 176667 | FONTANEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 176668 | FONTANEZ RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 176669 | FONTANEZ ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176670 | FONTANEZ ROLDAN, ILIA | ADDRESS ON FILE | | | | | | | |
| 176671 | Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 176672 | FONTANEZ ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176673 | FONTANEZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 176674 | FONTANEZ ROLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| 176675 | FONTANEZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176676 | FONTANEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176677 | FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176678 | FONTANEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176679 | FONTANEZ RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 176680 | FONTANEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 176681 | FONTANEZ SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 176682 | FONTANEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176683 | FONTANEZ SANCHEZ, BILDAD | ADDRESS ON FILE | | | | | | | |
| 176684 | FONTANEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176685 | Fontanez Sanchez, Janice M | ADDRESS ON FILE | | | | | | | |
| 176686 | FONTANEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 176687 | FONTANEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176688 | FONTANEZ SANCHEZ, RUTH DAISY | ADDRESS ON FILE | | | | | | | |
| 176689 | FONTANEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 176690 | FONTANEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176691 | FONTANEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 176692 | FONTANEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176693 | FONTANEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 176694 | FONTANEZ SANTIAGO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 176695 | FONTANEZ SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | | |
| 176696 | FONTANEZ SANTIAGO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 176697 | FONTANEZ SANTIAGO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 176160 | Fontanez Santos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 176698 | FONTANEZ SANTOS, SANTA | ADDRESS ON FILE | | | | | | | |
| 176699 | FONTANEZ SANTOS, SIULMARIE | ADDRESS ON FILE | | | | | | | |
| 176700 | FONTANEZ SELLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176701 | FONTANEZ SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176702 | Fontanez Serrano, Enrique R | ADDRESS ON FILE | | | | | | | |
| 176703 | FONTANEZ SERRANO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176704 | FONTANEZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| 176705 | FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 176706 | FONTANEZ SOSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 176707 | FONTANEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176708 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 176709 | FONTANEZ TAPIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 176710 | FONTANEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176711 | FONTANEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 176712 | FONTANEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176713 | FONTANEZ TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 176714 | Fontanez Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 176715 | FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176716 | Fontanez Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| 176717 | FONTANEZ TORRES, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 176718 | FONTANEZ TORRES, RITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176719 | FONTANEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176720 | FONTANEZ VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 176721 | FONTANEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176722 | FONTANEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176723 | FONTANEZ VELAZQUEZ, GAIMY | ADDRESS ON FILE | | | | | | | |
| 176724 | FONTANEZ VELEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 176725 | FONTANEZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 176726 | FONTANEZ VICENTE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 176727 | FONTANEZ VICENTE, ENITH M | ADDRESS ON FILE | | | | | | | |
| 176728 | Fontanez Vicente, Juan A | ADDRESS ON FILE | | | | | | | |
| 176729 | FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | | |
| 176730 | FONTANEZ VILLAFANE, GIL | ADDRESS ON FILE | | | | | | | |
| 176731 | FONTANEZ VILLALOBOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 176732 | FONTANEZ VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 176340 | FONTANEZ ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 176733 | FONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 176734 | FONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 176735 | FONTANEZ, ENITH | ADDRESS ON FILE | | | | | | | |
| 176736 | FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176737 | FONTANEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 176738 | FONTANEZGARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 176739 | FONTANILLA ESPINAL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 176740 | FONTANILLAS MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 176741 | FONTANILLAS PINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 176742 | FONTAQEZ ANDINO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 176743 | FONTAQEZ CORTES, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 176744 | FONTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176745 | FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 176746 | FOO SUAREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 176747 | FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 | |
| 176748 | FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 | |
| 176749 | FOOD CITY / MIGUEL VELEZ QUINONES | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 654938 | FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 | |
| 176750 | Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| 176751 | FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 | |
| 654939 | FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 | |
| 176752 | FOOSHE PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 176753 | FOOSSE CARRION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 176754 | FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 | |
| 176755 | FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 | |
| 176756 | FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 176758 | FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 176759 | FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 176760 | FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 176761 | FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 176762 | FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176764 | FORBES BENITEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 176765 | FORBES BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 176766 | FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 176767 | FORCE LINK CORP | PO BOX 16143 | | | | SAN JUAN | PR | 00907 | |
| 176768 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919 | |
| 654940 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919-5013 | |
| 176769 | FORCINO RUBERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 176770 | FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | | SAN JUAN | PR | 00922-0560 | |
| 654941 | FORD AUTO PARTS | PO BOX 3141 | | | | BAYAMON | PR | 00960-3141 | |
| 654942 | FORD DEL OESTE | P O BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 176771 | FORD DEL SUR | P O BOX 7365 | | | | PONCE | PR | 00732-7365 | |
| 654943 | FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | | ARECIBO | PR | 00659 | |
| 176772 | FORD HERNANDEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 176375 | FORD HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 176773 | FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | | SAN JUAN | PR | 00922-1957 | |
| 176774 | FORD MOTOR COMPANY | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 176775 | FORD MOTOR CREDIT | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 654944 | FORD MOTOR CREDIT | PO BOX 36489 | | | | SAN JUAN | PR | 00936-4189 | |
| 654945 | FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | | SAN JUAN | PR | 00936 4189 | |
| 176776 | FORD, NILSA | ADDRESS ON FILE | | | | | | | |
| 176777 | FORDE, PETER | ADDRESS ON FILE | | | | | | | |
| 654946 | FOREEVER YOUNG | 884 B ASHFORD AVE | | | | SAN JUAN | PR | 00907 1000 | |
| 176778 | FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 176779 | FORENSIC STORE INC | 695 ALDERMAN ROAD | | | | PALM HARBOR | FL | 34683 | |
| 176780 | FORENSICS INC | PO BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 176781 | Fores Galarza, Edward | ADDRESS ON FILE | | | | | | | |
| 176782 | FORES PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 176783 | FORES SANCHEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 654947 | FORESIGHT TECHNOLOGIES INC | 107 | CALLE ISABEL ANDREW AGUILAR | | | HATO REY | PR | 00918 | |
| 654948 | FOREST FARM INC | P O BOX 863 | | | | YABUCOA | PR | 00767 | |
| 176784 | FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | | NEWARK | NJ | 07104 | |
| 654949 | FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | | BAYAMON | PR | 00959 | |
| 654950 | FOREST HILLS ELECTRONICS | PO BOX 8070 | | | | BAYAMON | PR | 00960 | |
| 654951 | FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | | BAYAMON | PR | 00960 | |
| 176785 | FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 654952 | FOREST PRESS OCLC | 6565 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| 176786 | FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | | GRAND RAPIDS | MI | 49546-3671 | |
| 176787 | FORESTIER BACO, GRETZA | ADDRESS ON FILE | | | | | | | |
| 176788 | FORESTIER CUERDA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 176789 | FORESTIER DIAZ, FLORILDA | ADDRESS ON FILE | | | | | | | |
| 176790 | Forestier Figueroa, Michael | ADDRESS ON FILE | | | | | | | |
| 176791 | FORESTIER FRADERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 176792 | FORESTIER GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 176793 | FORESTIER IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 176794 | FORESTIER MALDONADO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 176795 | FORESTIER MALDONADO, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 176796 | FORESTIER MONTALVO, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 176797 | FORESTIER MORET, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176798 | FORESTIER ORTIZ, IBIS E | ADDRESS ON FILE | | | | | | | |
| 176799 | FORESTIER ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 176800 | FORESTIER RAMIREZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| 176801 | FORESTIER RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 176802 | FORESTIER RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 176803 | Forestier Rivera, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 176804 | FORESTIER TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176805 | FORESTIER TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 176806 | FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 654953 | FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 654954 | FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 176807 | Forethought Life Insurance Company | 300 North Meridian Street | Suite 1800 | | | Indianapolis | IN | 46204 | |
| 176808 | Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176809 | Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | | Batesville | IN | 47006 | |
| 176810 | Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint Contact | One Forethought Center | | | Batesville | IN | 47006 | |
| 176811 | Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176812 | FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | | BATESVILLE | IN | 47006-9997 | |
| 176813 | FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 176814 | FORJAN SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 654955 | FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 654956 | FORM CENTER | 210 S PROGRESS DRIVE EAST | | | | KENDALLVILLE | IN | 46755 | |
| 176815 | FORM WORX | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| 176816 | FORMADOR INC | PMB 648 | CARR PR 19-1353 | | | GUAYNABO | PR | 00966 | |
| 654957 | FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | | SAN JUAN | PR | 00914-0111 | |
| 654958 | FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | | SAN JUA | PR | 00913-4805 | |
| 176817 | FORMBY HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 176818 | FORMEL KILLFOILE, QUINN L. | ADDRESS ON FILE | | | | | | | |
| 176819 | FORNARIS DURAN, MARINA | ADDRESS ON FILE | | | | | | | |
| 176820 | FORNARIS MD , IGNACIO H | ADDRESS ON FILE | | | | | | | |
| 176821 | FORNARIS OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176822 | FORNARIS RULLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 176823 | FORNARIS RULLAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 176824 | FORNES ALVARADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 176825 | Fornes Arcelay, Dagmary | ADDRESS ON FILE | | | | | | | |
| 176826 | FORNES CAMACHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 176827 | FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176829 | FORNES DE JESUS, MARICELI | ADDRESS ON FILE | | | | | | | |
| 176830 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176831 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176832 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176833 | Fornes Decheth, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 176834 | FORNES LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 176835 | FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176836 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 176837 | FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176838 | FORNES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176839 | FORNES PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 176841 | FORNES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 176842 | FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO | CALLE J. VISCARRONDO #2 | | MAYAGUEZ | PR | 00680 | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 654959 | FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 | |
| 176844 | FORONDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 176845 | FORREY RAMOS, MARGARETT | ADDRESS ON FILE | | | | | | | |
| 176846 | FORS ROBAINA, ENRIQUE I | ADDRESS ON FILE | | | | | | | |
| 176847 | FORST GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 654960 | FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 654961 | FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 | |
| 176849 | FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 | |
| 176850 | FORT CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 176851 | FORT ESTEVES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 176852 | FORT ESTEVES, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 176853 | FORT FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 176854 | FORT FERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 176855 | FORT MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 176856 | FORT MARTINEZ, ZHAHEIDA | ADDRESS ON FILE | | | | | | | |
| 176857 | Fort Montalvo, Mary L | ADDRESS ON FILE | | | | | | | |
| 176858 | FORT ORTEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 176859 | FORT PINERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 176860 | FORT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 176861 | FORT RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176862 | FORT RIVERA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 176863 | FORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 176866 | FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| 176867 | FORTALEZA SECURITY INC | PO BOX 6273 | | | | MAYAGUEZ | PR | 00681-6273 | |
| 176868 | FORTE GRAFAL, IRIS | ADDRESS ON FILE | | | | | | | |
| 176869 | FORTE PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 176870 | FORTE SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 176871 | FORTES BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 176872 | FORTES DAVILA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 176873 | FORTEZA BERRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176874 | FORTEZA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 176875 | FORTEZA GARCIA-BARBON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 176876 | FORTI ISALES MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 176877 | FORTI JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 176878 | FORTI MALDONADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 176880 | FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176881 | FORTI, THOMAS III | ADDRESS ON FILE | | | | | | | |
| 176882 | FORTIER AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 176883 | FORTIER CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176828 | FORTIER DE LA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176884 | FORTIER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 176885 | Fortier Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176886 | FORTIER GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 176887 | FORTIER GUZMAN, DANIL M | ADDRESS ON FILE | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176889 | FORTIER RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 176890 | FORTIER RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 176891 | FORTIER ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 176892 | FORTIER SANTOS, GARY | ADDRESS ON FILE | | | | | | | |
| 176893 | FORTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 654962 | FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 | |
| 176894 | FORTIN BOWEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 176895 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176896 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176897 | FORTIS OCASIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 176898 | FORTIS OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176899 | FORTIS OLMO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 176900 | FORTIS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176901 | FORTIS PINERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 176902 | FORTIS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176903 | FORTIS RIVERA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 176904 | FORTIS RIVERA, JESICA | ADDRESS ON FILE | | | | | | | |
| 176905 | FORTIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 176906 | FORTIS RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 176907 | FORTIS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176908 | FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 176909 | FORTIS SANTIAGO, AZARHI DEL | ADDRESS ON FILE | | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | | |
| 176911 | FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 176912 | FORTIS TORRES, OLIDIA | ADDRESS ON FILE | | | | | | | |
| 176913 | FORTIS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 176914 | FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176915 | FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176916 | FORTUN SAN MIGUEL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 176917 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 654963 | FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 176918 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176919 | FORTUNA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 176920 | FORTUNA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 654964 | FORTUNA GULF | PO BOX 769 | | | | LUQUILLO | PR | 00773 | |
| 654965 | FORTUNA ICE PLANT | PO BOX 931 | | | | RIO GRANDE | PR | 00745 | |
| 176921 | FORTUNA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176922 | FORTUNA MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 176923 | FORTUNA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 176924 | FORTUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176925 | FORTUNA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 654966 | FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | | AGUADILLA | PR | 00603 | |
| 176926 | FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| 176927 | FORTUNATO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 176928 | FORTUNATO COLON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 654967 | FORTUNATO COLON PARRILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 654968 | FORTUNATO COSME CALDERON | BO GALATEO CENTRO | KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 654969 | FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 654970 | FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | | CAROLINA | PR | 00987 | |
| 176929 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 176930 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 176931 | FORTUNATO IANUZZI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 176932 | FORTUNATO MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| 654971 | FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | | LOIZA | PR | 00772 | |
| 654972 | FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE | | | | | | | |
| 654973 | FORTUNE MAGAZINE | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| 176933 | FORTUNET CARABALLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 176934 | FORTUNET OJEDA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 176935 | FORTUNO BORRERO, JINNY | ADDRESS ON FILE | | | | | | | |
| 176936 | FORTUNO BORRERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 176937 | FORTUNO BORRERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 176938 | FORTUNO BURSET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176939 | FORTUNO BURSET, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 176940 | FORTUNO CANDELAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176941 | FORTUNO CASANOVA, GEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 176942 | FORTUNO COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 176943 | FORTUNO COSIMI, JAIME | ADDRESS ON FILE | | | | | | | |
| 176944 | Fortuno Martinez, Jaime E | ADDRESS ON FILE | | | | | | | |
| 176945 | FORTUNO ORTIZ, JOLIANNE | ADDRESS ON FILE | | | | | | | |
| 176946 | FORTUNO ORTIZ, LOISETTE M | ADDRESS ON FILE | | | | | | | |
| 176947 | FORTUÑO PADILLA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 176948 | FORTUNO PEREZ, SARA S | ADDRESS ON FILE | | | | | | | |
| 176949 | FORTUNO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 176950 | FORTUNO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176951 | FORTUNO RUIZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 176952 | FORTUNO RUIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 176953 | FORTUQO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176954 | FORTY BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 176955 | FORTY CABRERA, GARY | ADDRESS ON FILE | | | | | | | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 176957 | FORTY CARRASQUILLO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 176958 | FORTY CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 176959 | FORTY CASILLAS, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 176961 | FORTY DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176962 | FORTY ESTREMERAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 176963 | FORTY FRAGUADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 176964 | FORTY GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 176965 | FORTY GARCIA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 176966 | FORTY MARQUEZ, HILEYSKA | ADDRESS ON FILE | | | | | | | |
| 176967 | FORTY MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 176968 | FORTY MOLINA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 176969 | FORTY MORELL, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 176970 | FORTY NIEVES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 176971 | FORTY NIEVES, ADAM | ADDRESS ON FILE | | | | | | | |
| 176972 | FORTY NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 176973 | FORTY NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 176974 | FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 176864 | FORTY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 176975 | FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 176976 | FORTY NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 176977 | FORTY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 176978 | FORTY ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 176979 | FORTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176980 | FORTY PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 176981 | FORTY REYES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 176982 | FORTY REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176983 | FORTY SANCHEZ, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 176984 | FORTY SANCHEZ, REMBERTO | ADDRESS ON FILE | | | | | | | |
| 176985 | FORTY SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 176986 | FORTY, ANA D. | ADDRESS ON FILE | | | | | | | |
| 176987 | FORTYS DIAZ, MIRMARIE | ADDRESS ON FILE | | | | | | | |
| 176988 | FORTYS RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176989 | FORTYS RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 176990 | FORTYS ROSADO, KALIL | ADDRESS ON FILE | | | | | | | |
| 176991 | FORTYZ HIRALDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 176993 | FORTYZ JIMENEZ, YAMIL ENID | ADDRESS ON FILE | | | | | | | |
| 176994 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 176995 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 654974 | FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 | |
| 176996 | FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 176997 | FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| 176998 | FORZUTTI, FAVIO | ADDRESS ON FILE | | | | | | | |
| 654975 | FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 176999 | FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 177000 | FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| 177001 | FOSSAS BARED, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 177002 | FOSSAS BLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 177003 | FOSSAS LOPECEPERO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 177004 | FOSSAS MARXUACH, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 177005 | FOSSAS NEGRON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 177006 | FOSSE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 177007 | FOSSE MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 177008 | Fosse Morales, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 177009 | FOSTER ALEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 177010 | FOSTER COLON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 177011 | FOSTER COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 177012 | FOSTER COLON, MARISA | ADDRESS ON FILE | | | | | | | |
| 177013 | FOSTER HUERTAS, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 654976 | FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 | |
| 654977 | FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 177014 | FOSTER KISSELL, ANNA | ADDRESS ON FILE | | | | | | | |
| 177015 | FOSTER LEVINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 177016 | FOSTER MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 177017 | FOSTER, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| 177018 | FOSTER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 177019 | FOSTER, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177020 | FOTHERIGHHAM, KURTIS | ADDRESS ON FILE | | | | | | | |
| 654978 | FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | | UTUADO | PR | 00641 | |
| 177021 | FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | | SAN JUAN | PR | 00926-4641 | |
| 177022 | FOTO IMAGEN INC | 6 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | |
| 654979 | FOTO IMAGEN INC | 65 INFANTERIA | | | | LAJAS | PR | 00669 | |
| 654980 | FOTO MATIC | 975 AVE HOSTO STATION 330 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 177023 | FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | | SAN JUAN | PR | 00923 | |
| 654981 | FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | | SAN JUAN | PR | 00920 | |
| 654982 | FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | | JAYUYA | PR | 00664 | |
| 654983 | FOTOLAMINADOS DE PR | PO BOX 192710 | | | | SAN JUAN | PR | 00919-2710 | |
| 177024 | FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 654984 | FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | | SAN JUAN | PR | 00923 | |
| 177025 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 177026 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 654985 | FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 177027 | FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| 177028 | FOUNDATION PROFESSIONAL DEVELOPMENT | CENTER/PURA ENERGIA INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 | |
| 654986 | FOUNDATION PROPERTIES INC | PO BOX 362408 | | | | SAN JUAN | PR | 00936 | |
| 177029 | FOUNDATIONS CONSULTING GROUP INC | URB MONTECASINO | 92 CALLE TABONUCO | | | TOA ALTA | PR | 00953-3726 | |
| 177030 | FOUNTAIN BUSINESS GROUP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| 654987 | FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | | HUMACAO | PR | 00792 | |
| 177031 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | | GUAYAMA | PR | 00785 | |
| 177032 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 177033 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 177034 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| 177035 | FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |
| 177036 | FOUR ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 177037 | FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 177038 | FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| 177039 | FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| 177040 | FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 177041 | FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 654988 | FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 654989 | FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |
| 654990 | FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| 177042 | FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |
| 177043 | FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 177044 | FOURNIER AMADOR, IRVING | ADDRESS ON FILE | | | | | | | |
| 177045 | FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 654991 | FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177046 | FOURNIER BERMUDEZ, KRYSABEL | ADDRESS ON FILE | | | | | | | |
| 177047 | FOURNIER BRACERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 177048 | FOURNIER CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 177049 | FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| 177050 | FOURNIER COMEGYS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177051 | FOURNIER CORDOVA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 177052 | FOURNIER CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177053 | FOURNIER DASTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 177054 | FOURNIER DASTA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 177055 | FOURNIER DE DIAZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 177056 | FOURNIER FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 177057 | FOURNIER GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177058 | FOURNIER GRAW, LYDIA | ADDRESS ON FILE | | | | | | | |
| 177059 | FOURNIER GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 177060 | FOURNIER HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 177061 | FOURNIER JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177062 | FOURNIER MATEO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 177063 | FOURNIER NIGAGLIONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 177064 | FOURNIER NIGAGLIONI, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 177065 | Fournier Nigaglioni, Yadhira | ADDRESS ON FILE | | | | | | | |
| 177066 | FOURNIER NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 177067 | FOURNIER OLAVARRIA, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| 177068 | FOURNIER ORAMA, RAMON | ADDRESS ON FILE | | | | | | | |
| 177070 | FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 177071 | FOURNIER OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 177072 | FOURNIER PANTOJAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 177073 | FOURNIER QUINONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 177074 | FOURNIER RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 177075 | FOURNIER REBOLLO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 177076 | FOURNIER REBOLLO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 177077 | FOURNIER RIEMPP, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| 177078 | FOURNIER RIOS, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 177079 | FOURNIER RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 177080 | Fournier Rossy, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 177081 | FOURNIER RUBERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 177082 | FOURNIER SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 177083 | FOURNIER THODE, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 177084 | FOURNIER VAZQUEZ, GUANIN | ADDRESS ON FILE | | | | | | | |
| 177085 | FOURNIER VILLANUEVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 177086 | FOURNIER ZAYAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 176992 | FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 177087 | FOURNIER ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 177088 | FOURQUET BARNES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 177089 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177090 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177091 | FOURQUET QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 177092 | FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 177093 | FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| 177094 | FOWLER BRAVO, RONALD | ADDRESS ON FILE | | | | | | | |
| 177095 | FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177096 | FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |
| 177097 | FOWLER LORENZO, LIZABETH L | ADDRESS ON FILE | | | | | | | |
| 654992 | FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| 654993 | FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 177098 | FOX ACEVEDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 177099 | FOX BADILLO, DIANA H | ADDRESS ON FILE | | | | | | | |
| 177100 | FOX CARRION, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 654994 | FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177101 | FOX TRAILERS INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177102 | FOXMAEL ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| 177103 | FOXY EYEWARE CORP | URB DORADO DEL MAR | FF11 CALLE PISCIS | | | DORADO | PR | 00646 | |
| 177104 | FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | | GUAYNABO | PR | 00969 | |
| 654995 | FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 | |
| 177105 | FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| 177106 | FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 177107 | FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| 177108 | FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | | CAROLINA | PR | 00988-9366 | |
| 177109 | FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTER PARK | FL | 32789 | |
| 177110 | FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | | ORLANDO | PR | 33886-4414 | |
| 177111 | FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| 177112 | FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| 654996 | FPV & CO CPAs P S C | P O BOX 364152 | | | | SAN JUAN | PR | 00936 4152 | |
| 177113 | FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177114 | FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177115 | FPV GALINDEZ CPAS PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 654997 | FRABRICAS DE TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654998 | FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | | SAN JUAN | PR | 00929 | |
| 654999 | FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | | CAROLINA | PR | 00979-7044 | |
| 177116 | FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| 177117 | FRACINETTI CAPO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 177118 | FRACISCA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655000 | FRACISCO I. MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 177119 | FRADERA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 177120 | FRADERA ACEVEDO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 177121 | FRADERA CARABALLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 177122 | FRADERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 177123 | FRADERA CORA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 177124 | Fradera Cruz, Janet E | ADDRESS ON FILE | | | | | | | |
| 177125 | FRADERA DELGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 177069 | FRADERA LA TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 177126 | FRADERA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 177127 | FRADERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 177128 | FRADERA PAGAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 177129 | FRADERA PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 177130 | FRADERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177131 | FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177132 | FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177133 | FRADERA VELEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 177134 | FRADERA VICENTE, RAMON R | ADDRESS ON FILE | | | | | | | |
| 177135 | FRADERA VILLAFANE, CORALYS A | ADDRESS ON FILE | | | | | | | |
| 177136 | FRADERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 177137 | FRAGA BERRIOS MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177138 | FRAGA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 177139 | FRAGA CARRASQUILLO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 177140 | FRAGA GARCIA, GINA M | ADDRESS ON FILE | | | | | | | |
| 177141 | FRAGA MELENDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 177142 | FRAGA MILLAN MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 177143 | FRAGA QUEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177144 | FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 177145 | FRAGELA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 177146 | FRAGELA ZAYAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 177148 | FRAGOSA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 177149 | FRAGOSA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 177150 | FRAGOSA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177151 | FRAGOSA CORCINO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 177152 | FRAGOSA CRUZ, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| 177153 | FRAGOSA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 177154 | FRAGOSA DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 177155 | FRAGOSA FONTANEZ, ZALMAYRA | ADDRESS ON FILE | | | | | | | |
| 177156 | FRAGOSA ORTEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 177157 | FRAGOSA RESTO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 177158 | FRAGOSA RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 177159 | FRAGOSAGARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 177160 | FRAGOSO CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 177161 | FRAGOSO GONZALEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 177162 | FRAGOSO GONZALEZ, EMANUEL J | ADDRESS ON FILE | | | | | | | |
| 177163 | FRAGOSO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 177164 | FRAGOSO GRAZIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 177165 | FRAGOSO GRAZIANI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 177166 | FRAGOSO MARCANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 177167 | FRAGOSO MERCADO, MIDNA | ADDRESS ON FILE | | | | | | | |
| 177168 | FRAGOSO NEGRON, NELA M | ADDRESS ON FILE | | | | | | | |
| 177169 | FRAGOSO NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 177170 | FRAGOSO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 177171 | FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 177172 | FRAGOSO RESTO, FERNANDO C | ADDRESS ON FILE | | | | | | | |
| 177173 | FRAGOSO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 177174 | FRAGOSO RIVERA, DARIS M | ADDRESS ON FILE | | | | | | | |
| 177175 | FRAGOSO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 177176 | FRAGOSO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 177177 | FRAGOSO RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 177178 | FRAGOSO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 177179 | FRAGOSO RODRIGUEZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 177180 | FRAGOSO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 177181 | FRAGOSO RODRIGUEZ, LEILA M.M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177182 | FRAGOSO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 177183 | FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 177184 | FRAGOSO ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177185 | FRAGOSO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 177186 | FRAGOSO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177187 | FRAGOSO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 177188 | FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | | |
| 177189 | FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | | |
| 177190 | FRAGRADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| 177191 | FRAGUADA ALMENAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 177192 | FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | | SAN JUAN | PR | 00920-1723 | |
| 177193 | Fraguada Correa, Ramon | ADDRESS ON FILE | | | | | | | |
| 177194 | FRAGUADA CORTES, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 177195 | FRAGUADA FELEICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 177196 | FRAGUADA FIGUEROA, ANA R | ADDRESS ON FILE | | | | | | | |
| 177197 | FRAGUADA FIGUEROA, WILSON | ADDRESS ON FILE | | | | | | | |
| 177198 | FRAGUADA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 177199 | FRAGUADA LLAVONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 177200 | FRAGUADA MARIN, DELIA A | ADDRESS ON FILE | | | | | | | |
| 177201 | FRAGUADA MARQUEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| 177202 | FRAGUADA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 177203 | FRAGUADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| 177204 | FRAGUADA PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 177205 | FRAGUADA REYES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 177206 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 177207 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 177208 | FRAGUADA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 177209 | FRAGUADA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 177210 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177211 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177212 | FRAGUADA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 177213 | FRAGUADA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 177214 | FRAGUADA ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 177215 | FRAGUADA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 177216 | FRAGUADA SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 177217 | FRAGUADA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 177218 | FRAGUADA TOLEDO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 177219 | FRAGUADA TOLEDO, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 177220 | FRAGUADA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 177221 | FRAGUADA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 177222 | FRAGUADA VILLANUEVA, EDNA S | ADDRESS ON FILE | | | | | | | |
| 177223 | FRAGUADA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 177224 | FRAGUADA, ROSSEANNA | ADDRESS ON FILE | | | | | | | |
| 177225 | FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 177226 | FRAILE ROMEU, MAGDALENA S | ADDRESS ON FILE | | | | | | | |
| 177227 | FRAITES NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 655001 | FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 177228 | FRAKLIN W VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177229 | FRALEY BOOHER, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177230 | FRALIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 655002 | FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | | SAN JUAN | PR | 00922-1935 | |
| 655003 | FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 177231 | FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | | SAN JUAN | PR | 00924 | |
| 177232 | FRAME GONZALEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 177233 | FRAME MD , EDWARD L | ADDRESS ON FILE | | | | | | | |
| 655004 | FRAMES | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 177234 | FRAMIL DURAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 177235 | FRAMIL FERRAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 177236 | FRAMIN Z GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| 655005 | FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | | FRAMINGHAM | MA | 01701-9101 | |
| 177237 | FRAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 177238 | FRAN J PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 655006 | FRANCARMICK INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 177239 | FRANCART CORP | EST REALES | 28 CALLE DUQUE WINDSOR | | | GUAYNABO | PR | 00969-5321 | |
| 177240 | FRANCE AZUR COMMUNICATION | 4 RUE DU MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| 655007 | FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 | |
| 177241 | FRANCECHI LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 177242 | FRANCEL MILLET TORRES | ADDRESS ON FILE | | | | | | | |
| 177243 | FRANCELIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177244 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 655008 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 655009 | FRANCELIZ RIVERA VALCARCEL | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 | |
| 655010 | FRANCELO O BURGOS DAVILA | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 | |
| 177245 | FRANCELYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177246 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177247 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177248 | FRANCENE D ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655011 | FRANCES I BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO GRANDE | PR | 00745 | |
| 655012 | FRANCES L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655013 | FRANCES M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 | |
| 655014 | FRANCES / MARRERO CALVO | ADDRESS ON FILE | | | | | | | |
| 655015 | FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 | |
| 177249 | FRANCES A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177250 | FRANCES A GALAN TORRES | ADDRESS ON FILE | | | | | | | |
| 177251 | FRANCES A GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 655016 | FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 655017 | FRANCES A MAISONAVE OCASIO | 2192 ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 | |
| 655018 | FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 | |
| 655019 | FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 | |
| 177252 | FRANCES A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655020 | FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 | |
| 177254 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| 177255 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| 655021 | FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 | |
| 177256 | Frances Alebrande | ADDRESS ON FILE | | | | | | | |
| 177257 | FRANCES ALVAREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 177258 | FRANCES APELLANIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 177259 | FRANCES APONTE TRAVIESO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177260 | FRANCES B GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 655022 | FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 | |
| 655023 | FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 655024 | FRANCES BARBOSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177261 | FRANCES BATISTA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 655025 | FRANCES BEAUCHAMP FELIX | ADDRESS ON FILE | | | | | | | |
| 655026 | FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 177262 | FRANCES BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 177263 | FRANCES BETANCOURT, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 177264 | FRANCES BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| 655027 | FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 655028 | FRANCES BOULON DIAZ | ADDRESS ON FILE | | | | | | | |
| 655029 | FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 | |
| 177265 | FRANCES CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655030 | FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 177266 | FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; Y, NICOLE N. COON | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| 177267 | FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 | |
| 177268 | FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 177269 | FRANCES CARLO | LCDOS. JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 655031 | FRANCES CARLO REYES | ADDRESS ON FILE | | | | | | | |
| 177270 | FRANCES CARRASQUILLO PERALES | ADDRESS ON FILE | | | | | | | |
| 177271 | FRANCES CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177272 | FRANCES CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177273 | FRANCES CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177274 | FRANCES CLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177275 | FRANCES CO & VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 655032 | FRANCES COLL MCKISSEN | ADDRESS ON FILE | | | | | | | |
| 177276 | FRANCES COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 177277 | FRANCES COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 655033 | FRANCES COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 655034 | FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| 177278 | FRANCES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 655035 | FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| 655036 | FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 655037 | FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| 177279 | FRANCES D HANES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177280 | FRANCES D JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655038 | FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 177281 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177282 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655039 | FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| 177283 | FRANCES DEL CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177284 | FRANCES DELANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 177285 | FRANCES DIAZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 177287 | FRANCES E DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 177288 | FRANCES E FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 655040 | FRANCES E HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655041 | FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| 655042 | FRANCES E MORALES SANCHEZ | PO BOX 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 655043 | FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 177289 | FRANCES E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655044 | FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 177290 | FRANCES E. CRUZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 177291 | FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177292 | FRANCES ELIESER CRUZ | ADDRESS ON FILE | | | | | | | |
| 177293 | FRANCES ESCALET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177294 | FRANCES ESQUILIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 655045 | FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 655046 | FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 655047 | FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| 177295 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655048 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655049 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655050 | FRANCES G ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 177296 | FRANCES G TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177297 | FRANCES G VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177298 | FRANCES GALAN, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 177299 | FRANCES GALLARDO | ADDRESS ON FILE | | | | | | | |
| 177300 | FRANCES GARAYUA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 177301 | FRANCES GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 177302 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 177303 | FRANCES GLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 655051 | FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 177304 | FRANCES GONZALEZ CANTRES | ADDRESS ON FILE | | | | | | | |
| 655052 | FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 177305 | FRANCES GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177306 | FRANCES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 177307 | FRANCES GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 177308 | FRANCES GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 655053 | FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| 655054 | FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 177309 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177310 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177311 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177312 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655055 | FRANCES HERNENDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| 655056 | FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| 177313 | FRANCES I GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 177314 | FRANCES I GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655057 | FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| 655058 | FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 177315 | FRANCES I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655059 | FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 655060 | FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | | PONCE | PR | 00731 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177316 | FRANCES J BURGOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 177317 | FRANCES J JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 655061 | FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDF 7 APT 141 | | | BAYAMON | PR | 00959 | |
| 177318 | FRANCES J PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| 177319 | FRANCES J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177320 | FRANCES J. PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177321 | FRANCES J. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655062 | FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 655063 | FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | | GUAYNABO | PR | 00959 | |
| 177322 | FRANCES JOANNE RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| 177323 | FRANCES K SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 177324 | FRANCES L ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655064 | FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909 2225 | | | PONCE | PR | 00717-1322 | |
| 177325 | FRANCES L CARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 177326 | FRANCES L CENTENO | ADDRESS ON FILE | | | | | | | |
| 177327 | FRANCES L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655065 | FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 655066 | FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | | NARANJITO | PR | 00719 | |
| 655067 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 655068 | FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | | SAN JUAN | PR | 00925 | |
| 177328 | FRANCES L REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 177329 | FRANCES L ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 177330 | FRANCES L SANCHEZ ROSS | ADDRESS ON FILE | | | | | | | |
| 177331 | FRANCES L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 177332 | FRANCES L SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655069 | FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 177333 | FRANCES L. CARABALLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 655070 | FRANCES LABORDE | TORRIMAR | 1715 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 655071 | FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | | SAN JUAN | PR | 00901 | |
| 177334 | FRANCES LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 177335 | FRANCES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 655072 | FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | | AGUADILLA | PR | 00605 | |
| 177336 | FRANCES LORELLE DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| 177337 | FRANCES LOREY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177338 | FRANCES LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 655073 | FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 | |
| 177339 | FRANCES M ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 177340 | FRANCES M ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 655074 | FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 | |
| 177341 | FRANCES M BARTOLOMEI RUIZ | ADDRESS ON FILE | | | | | | | |
| 655075 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 | |
| 655076 | FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 177343 | FRANCES M CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| 177344 | FRANCES M CARTAGENA OLIVIER | ADDRESS ON FILE | | | | | | | |
| 655077 | FRANCES M CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 177345 | FRANCES M CIFUENTES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 655078 | FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 177346 | FRANCES M CONCEPCION DE CONINCK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655079 | FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 655080 | FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 655081 | FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 | |
| 655082 | FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 | |
| 177347 | FRANCES M FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| 177348 | FRANCES M FELIX MORALES | ADDRESS ON FILE | | | | | | | |
| 655083 | FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 655084 | FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 | |
| 177349 | FRANCES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 655085 | FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 | |
| 177350 | FRANCES M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 177351 | FRANCES M LIND RIVERA | ADDRESS ON FILE | | | | | | | |
| 655086 | FRANCES M LOPEZ CARATINI | ADDRESS ON FILE | | | | | | | |
| 177352 | FRANCES M LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 177353 | FRANCES M MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 655087 | FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 177354 | FRANCES M MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177355 | FRANCES M MORELL COLBERG | ADDRESS ON FILE | | | | | | | |
| 655088 | FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 | |
| 655089 | FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 177356 | FRANCES M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655090 | FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 | |
| 655091 | FRANCES M REYNA CASTRO | ADDRESS ON FILE | | | | | | | |
| 177357 | FRANCES M RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 177358 | FRANCES M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 177359 | FRANCES M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 177360 | FRANCES M ROMERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 177361 | FRANCES M ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177362 | FRANCES M ROURA VEGA | ADDRESS ON FILE | | | | | | | |
| 177363 | FRANCES M SALICHS POU | ADDRESS ON FILE | | | | | | | |
| 655092 | FRANCES M SEGARRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 177364 | FRANCES M TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| 655093 | FRANCES M VELAZQUEZ CUESTA | ADDRESS ON FILE | | | | | | | |
| 177365 | FRANCES M ZAYAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 177366 | FRANCES M. CARTAGENA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 177367 | FRANCES M. HERNANDEZ FUSTER | ADDRESS ON FILE | | | | | | | |
| 177368 | FRANCES M. MARCANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 177369 | FRANCES M. RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655094 | FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 | |
| 655095 | FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | |
| 177370 | FRANCES MARIE CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| 177371 | FRANCES MARIE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177372 | FRANCES MARIE TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| 655096 | FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 | |
| 177373 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655097 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177374 | FRANCES MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 655098 | FRANCES MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 655099 | FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655100 | FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 | |
| 655101 | FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 655102 | FRANCES MATOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 177375 | FRANCES MATTER COSTAS | ADDRESS ON FILE | | | | | | | |
| 177376 | FRANCES MATTHEW Y CHAYANNE L ORTA | ADDRESS ON FILE | | | | | | | |
| 655103 | FRANCES MENDOZA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 655104 | FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 655105 | FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 655106 | FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 177377 | FRANCES MOJICA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177378 | FRANCES MORALES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 177379 | FRANCES N FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 177380 | FRANCES N GIRAUD MONTES | ADDRESS ON FILE | | | | | | | |
| 655107 | FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 | |
| 177381 | FRANCES N TAPIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 655108 | FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 | |
| 177382 | FRANCES NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 177383 | FRANCES NEGRON MUNTANER | ADDRESS ON FILE | | | | | | | |
| 655109 | FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 655110 | FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 177384 | FRANCES NUNEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 177385 | FRANCES OJEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 655111 | FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 | |
| 177386 | FRANCES OLIVER ROMAN | ADDRESS ON FILE | | | | | | | |
| 177387 | FRANCES OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 655112 | FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 177388 | FRANCES OLIVIERI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 177389 | FRANCES ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177391 | FRANCES ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177392 | FRANCES ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177393 | FRANCES ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655113 | FRANCES ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177394 | FRANCES P COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177395 | FRANCES P RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177396 | FRANCES P VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 655114 | FRANCES PANIAGUA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 655115 | FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 | |
| 655116 | FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 655117 | FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 | |
| 655118 | FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 | |
| 655119 | FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 | |
| 177397 | FRANCES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| 177398 | FRANCES PORTOCARRERO BALDRICH | ADDRESS ON FILE | | | | | | | |
| 177399 | FRANCES QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 177400 | FRANCES QUINONES DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 655120 | FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 177401 | FRANCES R VERGNE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 177402 | FRANCES RAMIREZ/YOLANDA COTARELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655121 | FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 177403 | FRANCES REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 655122 | FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 | |
| 177404 | FRANCES RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 655123 | FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 | |
| 655124 | FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 | |
| 655125 | FRANCES RODRIGUEZ AVILES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 655126 | FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655127 | FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 | |
| 655128 | FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 | |
| 655129 | FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 655130 | FRANCES RODRIGUEZ MILLAN | 4762 RIVERTON DRIVE | | | | ORLANDO | PR | 32817 | |
| 177405 | FRANCES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177406 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 655131 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 655132 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 | |
| 655133 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 | |
| 177407 | FRANCES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655134 | FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 655135 | FRANCES RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 177408 | FRANCES RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 655136 | FRANCES S ARROYO | ADDRESS ON FILE | | | | | | | |
| 177409 | FRANCES S CHARLEMAN SIMPSON | ADDRESS ON FILE | | | | | | | |
| 177410 | FRANCES S ORTEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 177411 | FRANCES S SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 177412 | FRANCES SANCHEZ CANCIO | ADDRESS ON FILE | | | | | | | |
| 177413 | FRANCES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 177414 | FRANCES SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177415 | Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 | |
| 655137 | FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 | |
| 177416 | FRANCES SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 655138 | FRANCES SIVERIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177417 | FRANCES SOLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177418 | FRANCES SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 177419 | FRANCES T PEREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 177420 | FRANCES T VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177421 | FRANCES TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 177422 | FRANCES TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 655139 | FRANCES TROCHE OJEDA | URB VILLA ESPA¥A | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 655140 | FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 | |
| 177423 | FRANCES V CASTRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 655141 | FRANCES V TORRES BARRIOS | ADDRESS ON FILE | | | | | | | |
| 655142 | FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 177424 | FRANCES VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 177425 | FRANCES VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 655143 | FRANCES VELILLA | ADDRESS ON FILE | | | | | | | |
| 655144 | FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 | |
| 655145 | FRANCES VIERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 177426 | FRANCES VILLEGAS, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177427 | FRANCES X PRESTIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 177428 | FRANCES Y HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655146 | FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 | |
| 177429 | FRANCES Y RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 177430 | FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 177431 | FRANCES ZOE W SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177432 | FRANCES, COOTS | ADDRESS ON FILE | | | | | | | |
| 177433 | FRANCESC J. BADIA MUR | ADDRESS ON FILE | | | | | | | |
| 655147 | FRANCESCA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 177434 | FRANCESCA N. SAMPAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655148 | FRANCESCA TESTANI VAZQUEZ | URB REPTO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 177435 | FRANCESCA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 177436 | FRANCESCHI ALFONSO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 177437 | FRANCESCHI CARRERO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 177439 | FRANCESCHI CASIANO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 177440 | FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 177441 | FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 177442 | FRANCESCHI COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 177443 | FRANCESCHI COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 177444 | FRANCESCHI COLON, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 177445 | FRANCESCHI CONDE MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 177446 | FRANCESCHI DAVILA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 177447 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177448 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177449 | FRANCESCHI DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 177450 | FRANCESCHI ESCOBAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 177451 | FRANCESCHI ESCOBAR, PABLO J | ADDRESS ON FILE | | | | | | | |
| 177452 | FRANCESCHI FELICIANO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 177453 | FRANCESCHI FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 177454 | FRANCESCHI GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 177455 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177456 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177457 | Franceschi Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 177459 | FRANCESCHI GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 177460 | FRANCESCHI GUADALUPE, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 177461 | FRANCESCHI JOGLAR, EMILMAR | ADDRESS ON FILE | | | | | | | |
| 177462 | FRANCESCHI LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 177463 | FRANCESCHI LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M. | ADDRESS ON FILE | | | | | | | |
| 177465 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177466 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177467 | FRANCESCHI NAZARIO MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 177468 | Franceschi Negron, Hector | ADDRESS ON FILE | | | | | | | |
| 177469 | Franceschi Noriega, Luis M | ADDRESS ON FILE | | | | | | | |
| 177470 | FRANCESCHI ORTIZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 177471 | FRANCESCHI ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 177472 | FRANCESCHI OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 177473 | FRANCESCHI OTERO, ROXANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177474 | FRANCESCHI PORTALATIN, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 177475 | FRANCESCHI RIOS, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 177476 | FRANCESCHI RIVERA, EILEEN DEL C | ADDRESS ON FILE | | | | | | | |
| 177477 | FRANCESCHI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177478 | FRANCESCHI RODRIGUEZ, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| 177479 | FRANCESCHI RODRIGUEZ, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 177480 | FRANCESCHI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 177481 | FRANCESCHI ROMAN, GELINORIS | ADDRESS ON FILE | | | | | | | |
| 177482 | FRANCESCHI RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 177483 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177484 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177485 | FRANCESCHI SANDIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177486 | FRANCESCHI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 177487 | FRANCESCHI SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 177488 | Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| 177489 | FRANCESCHI TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177490 | FRANCESCHI TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177491 | FRANCESCHI TRISTANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177492 | FRANCESCHI VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 177458 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 177493 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 177494 | FRANCESCHI ZAYAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 177495 | Franceschini Caraballo, Isaac E | ADDRESS ON FILE | | | | | | | |
| 177496 | FRANCESCHINI CARLO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 177497 | FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 177498 | FRANCESCHINI COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 177499 | FRANCESCHINI CORNIER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 177500 | FRANCESCHINI DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 177501 | FRANCESCHINI DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 177502 | Franceschini Felici, Luis A | ADDRESS ON FILE | | | | | | | |
| 177503 | FRANCESCHINI GHIGLIOTTY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 177504 | FRANCESCHINI GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 177505 | FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | | |
| 177506 | FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 177507 | FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | | |
| 177508 | FRANCESCHINI IRIZARRY, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 177509 | FRANCESCHINI JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| 177512 | FRANCESCHINI ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 177513 | FRANCESCHINI ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 177514 | FRANCESCHINI PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 177515 | FRANCESCHINI PASCUAL, RENE W | ADDRESS ON FILE | | | | | | | |
| 177516 | FRANCESCHINI ROCHE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 177517 | FRANCESCHINI RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 177518 | FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 177519 | FRANCESCHINI RODRIGUEZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177520 | FRANCESCHINI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 177521 | FRANCESCHINI ROMAGUERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177522 | Franceschini Roman, Serafin | ADDRESS ON FILE | | | | | | | |
| 177523 | FRANCESCHINI SALGADO, ALAN | ADDRESS ON FILE | | | | | | | |
| 177524 | FRANCESCHINI SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177525 | FRANCESCHINI SANTIAGO, LILLY | ADDRESS ON FILE | | | | | | | |
| 177526 | FRANCESCHINI SEPULVEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 177527 | FRANCESCHINI SERRANO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 177528 | FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177529 | FRANCESCHINI, EDDA E | ADDRESS ON FILE | | | | | | | |
| 177530 | FRANCESCHINI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 177531 | FRANCESCHINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177533 | FRANCESCHKA DE LEON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177534 | FRANCESCO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 177535 | FRANCESHI CENTENO, TSUNAMI | ADDRESS ON FILE | | | | | | | |
| 177536 | FRANCESHI RIVERA, EVAMIN | ADDRESS ON FILE | | | | | | | |
| 177537 | Franceshi Seda, Jose A | ADDRESS ON FILE | | | | | | | |
| 177538 | FRANCESHINI NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 177539 | FRANCESHINI NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177540 | FRANCESKA GANDIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 177541 | FRANCESKA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 177542 | FRANCETTE J THOMAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 177543 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| 177544 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| 177545 | FRANCHELIES ALVIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655149 | FRANCHELLE SALON | P O BOX 5338 | | | | CAGUAS | PR | 00725 | |
| 177546 | FRANCHELLY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 177547 | FRANCHELY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655150 | FRANCHESCA A BARJAM ALEMAR | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 | |
| 177548 | FRANCHESCA BELLEROSES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177549 | FRANCHESCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 177550 | FRANCHESCA DEL PILAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 177551 | FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 177552 | FRANCHESCA L MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 655151 | FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 177553 | FRANCHESCA LEE MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 655152 | FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 | |
| 177554 | FRANCHESCA M LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177555 | FRANCHESCA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 177556 | FRANCHESCA MOLINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177557 | FRANCHESCA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177558 | FRANCHESCA VALDES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 177559 | FRANCHESCA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177560 | FRANCHESCO PENA | ADDRESS ON FILE | | | | | | | |
| 177561 | FRANCHESKA A MODESTTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 177562 | FRANCHESKA BARBARA RAMOS | ADDRESS ON FILE | | | | | | | |
| 177563 | FRANCHESKA BARBIERI MILLAN | ADDRESS ON FILE | | | | | | | |
| 177564 | FRANCHESKA BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177565 | FRANCHESKA BENABE RIOS | ADDRESS ON FILE | | | | | | | |
| 177566 | FRANCHESKA C VIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177567 | FRANCHESKA CABAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 177568 | FRANCHESKA CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 177510 | FRANCHESKA CINTRON BOU | ADDRESS ON FILE | | | | | | | |
| 655153 | FRANCHESKA COLON MARTINEZ | PMB 306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 | |
| 655154 | FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 | |
| 655155 | FRANCHESKA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177569 | FRANCHESKA GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| 177570 | FRANCHESKA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655156 | FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 | |
| 177571 | FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 177573 | FRANCHESKA I AMADEO DELGADO | ADDRESS ON FILE | | | | | | | |
| 655157 | FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |
| 177574 | FRANCHESKA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655158 | FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| 177575 | FRANCHESKA LEE MOREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177576 | FRANCHESKA LUEGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 177577 | FRANCHESKA M AGOSTO ROJAS | ADDRESS ON FILE | | | | | | | |
| 177578 | FRANCHESKA M AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655159 | FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| 177579 | FRANCHESKA M CASAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177580 | FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 177582 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177583 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177584 | FRANCHESKA M PICHARDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 655160 | FRANCHESKA M RIVERA LOPEZ | TORRENCILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |
| 177585 | FRANCHESKA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177586 | FRANCHESKA M ROLDAN MARIN | ADDRESS ON FILE | | | | | | | |
| 177587 | FRANCHESKA M RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655161 | FRANCHESKA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177588 | FRANCHESKA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177589 | FRANCHESKA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177591 | FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 177592 | FRANCHESKA M.PINTADO VEGA | ADDRESS ON FILE | | | | | | | |
| 177593 | FRANCHESKA MARIE PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177594 | FRANCHESKA MATOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 177595 | FRANCHESKA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177596 | FRANCHESKA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655163 | FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 | |
| 655162 | FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 177597 | FRANCHESKA N RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 177598 | FRANCHESKA ORTIZ TORRECH | ADDRESS ON FILE | | | | | | | |
| 177600 | FRANCHESKA PADUA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 655164 | FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177601 | FRANCHESKA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177602 | FRANCHESKA PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177603 | FRANCHESKA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177604 | FRANCHESKA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177605 | FRANCHESKA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177606 | FRANCHESKA RIVERA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 177607 | FRANCHESKA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 177608 | FRANCHESKA ROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 177609 | FRANCHESKA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177610 | FRANCHESKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 177611 | FRANCHESKA ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 177612 | FRANCHESKA SENERIS VEGA | ADDRESS ON FILE | | | | | | | |
| 655165 | FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 | |
| 177613 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177614 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177615 | FRANCHESKA VALDES CIRINO | ADDRESS ON FILE | | | | | | | |
| 655166 | FRANCHESKA VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 177616 | FRANCHESKA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 177617 | FRANCHESKA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177618 | FRANCHESKA YARI RIVERA | ADDRESS ON FILE | | | | | | | |
| 655167 | FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 | |
| 177619 | FRANCHESKAM PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 177620 | FRANCHEZKA COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655168 | FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 | |
| 655169 | FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 655170 | FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 | |
| 655171 | FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 177621 | FRANCIA E GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177622 | FRANCIA MAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 177623 | FRANCIA PEREZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 177624 | FRANCIA PRIETO, YOED | ADDRESS ON FILE | | | | | | | |
| 177625 | FRANCIANNETTE PINEIRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 177626 | FRANCIASCO GIL GARRIGA | ADDRESS ON FILE | | | | | | | |
| 177627 | FRANCIBETH GOMEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 655172 | FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 177628 | FRANCIELIZ VELAZQUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 177629 | FRANCINE L HENRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 177630 | FRANCINE M IDELFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177631 | FRANCINE M REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 655173 | FRANCINE M WALLE ROSADO | RR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 | |
| 655174 | FRANCINE MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 655175 | FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1 BOX 11343 1 | | | ARECIBO | PR | 00612 | |
| 177632 | FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 | |
| 655176 | FRANCIS ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| 655177 | FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 655178 | FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 | |
| 655179 | FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 655180 | FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 | |
| 655181 | FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177634 | FRANCIS ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 655182 | FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00781 | |
| 655183 | FRANCIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 177635 | FRANCIS ALVARADO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 177636 | FRANCIS ANTHUAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177637 | FRANCIS AYALA LOPERA | ADDRESS ON FILE | | | | | | | |
| 177638 | FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 177639 | FRANCIS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 177640 | FRANCIS BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 177641 | FRANCIS BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655184 | FRANCIS BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655185 | FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 655186 | FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 177642 | FRANCIS COLBERG PAGAN | ADDRESS ON FILE | | | | | | | |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 655187 | FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 655188 | FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 655189 | FRANCIS COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 177644 | Francis Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 177645 | FRANCIS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177646 | FRANCIS CORTES LAJARA | ADDRESS ON FILE | | | | | | | |
| 177647 | FRANCIS D ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 177648 | FRANCIS DANIEL NINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 655190 | FRANCIS DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 177649 | FRANCIS DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 177650 | FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 177651 | FRANCIS DOUGLAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 177652 | FRANCIS DOUGLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 655191 | FRANCIS E RIVERA VELEZ | PO BOX 825 | | | | SABANA GRANDE | PR | 00637 | |
| 177653 | FRANCIS E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 177654 | FRANCIS E RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 177655 | FRANCIS E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655192 | FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | | TOA BAJA | PR | 00974 | |
| 177656 | FRANCIS F NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 177657 | FRANCIS FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177658 | FRANCIS GALAN, CELIA M | ADDRESS ON FILE | | | | | | | |
| 655193 | FRANCIS GARCIA NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 177659 | FRANCIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 655194 | FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 177660 | FRANCIS I DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 177661 | FRANCIS IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 177662 | FRANCIS J CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 177663 | FRANCIS J DE JESUS FALERO | ADDRESS ON FILE | | | | | | | |
| 177664 | FRANCIS J MATEO DIAZ | ADDRESS ON FILE | | | | | | | |
| 177665 | FRANCIS J RENTAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 655195 | FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 177667 | FRANCIS JAVIER COLON ADAMES | ADDRESS ON FILE | | | | | | | |
| 177668 | FRANCIS JAVIER GALICIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177669 | FRANCIS JOHN, CLAUDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655196 | FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 | |
| 177670 | FRANCIS L DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 177671 | FRANCIS L STACKPOOLE | ADDRESS ON FILE | | | | | | | |
| 655197 | FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 655198 | FRANCIS M ALICEA RODRIGUEZ | P O BOX 1217 | | | | OROCOVIS | PR | 00720 | |
| 177672 | FRANCIS M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 177673 | FRANCIS M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655199 | FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 177674 | FRANCIS M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 177675 | FRANCIS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 177676 | FRANCIS M. BURGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177677 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| 177678 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| 177679 | FRANCIS MARCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 177680 | FRANCIS MARIE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 177681 | FRANCIS MARTINEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 177682 | FRANCIS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655200 | FRANCIS MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 177683 | FRANCIS MILORD CALDERON | ADDRESS ON FILE | | | | | | | |
| 655201 | FRANCIS MILORD LOUIS | ADDRESS ON FILE | | | | | | | |
| 655202 | FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| 655203 | FRANCIS NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 177684 | FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177685 | FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 177686 | FRANCIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 655204 | FRANCIS OMAR RAMOS HAU | ADDRESS ON FILE | | | | | | | |
| 177687 | FRANCIS ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 655205 | FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655206 | FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| 177688 | FRANCIS R MALDONADO | ADDRESS ON FILE | | | | | | | |
| 655207 | FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| 177689 | FRANCIS RAMIREZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| 177690 | FRANCIS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 655208 | FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| 655209 | FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| 655210 | FRANCIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 655211 | FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| 177691 | FRANCIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 177692 | FRANCIS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 177693 | FRANCIS ROLDAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177694 | FRANCIS ROSARIO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| 177695 | FRANCIS ROSARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 177696 | FRANCIS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 177697 | FRANCIS RUIZ PINEYRO | ADDRESS ON FILE | | | | | | | |
| 177698 | FRANCIS SANCHEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 655212 | FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 177699 | FRANCIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655213 | FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 177700 | FRANCIS SOSTRE MALDONADO ASOC | ADDRESS ON FILE | | | | | | | |
| 177701 | FRANCIS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655214 | FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 177702 | FRANCIS SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177703 | FRANCIS T PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177704 | FRANCIS THILLET, ADA M | ADDRESS ON FILE | | | | | | | |
| 177705 | FRANCIS TORRES IBANEZ | ADDRESS ON FILE | | | | | | | |
| 177706 | FRANCIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 177707 | FRANCIS V CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655215 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 177708 | FRANCIS VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 177709 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177710 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177711 | FRANCIS Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 655216 | FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 177712 | FRANCIS Z RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655217 | FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 177713 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 177714 | FRANCISBET GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 177715 | FRANCISC0 MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 655218 | FRANCISCA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 655219 | FRANCISCA MIRANDA OTERO | APARTADO 390 | | | | LAS MARIAS | PR | 00670 | |
| 655220 | FRANCISCA PEREZ BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 177716 | FRANCISCA A RAYA TROCHE | ADDRESS ON FILE | | | | | | | |
| 655221 | FRANCISCA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177717 | FRANCISCA ADORNO NATAL | ADDRESS ON FILE | | | | | | | |
| 655222 | FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 | |
| 655223 | FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 | |
| 655224 | FRANCISCA ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 655225 | FRANCISCA APONTE LABRADOR | COND SAN ANTONO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 | |
| 655226 | FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 655227 | FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 655228 | FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 177718 | FRANCISCA ARRACHE FERRER | ADDRESS ON FILE | | | | | | | |
| 177719 | FRANCISCA ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 655229 | FRANCISCA ATILES PEZ | PO BOX 9222 | | | | CAROLINA | PR | 00986 | |
| 177720 | FRANCISCA AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 655230 | FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| 177721 | FRANCISCA AYALA MARCANO | ADDRESS ON FILE | | | | | | | |
| 655231 | FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| 177722 | FRANCISCA BONILLA MOREL | ADDRESS ON FILE | | | | | | | |
| 177723 | FRANCISCA BRITO MIRAMBEAU | ADDRESS ON FILE | | | | | | | |
| 655232 | FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 177724 | FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655233 | FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 655234 | FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 655235 | FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| 177725 | FRANCISCA CASTILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 655236 | FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1- PARC 749 | | | CANIVANAS | PR | 00911 | |
| 655237 | FRANCISCA CASTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 655238 | FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| 177726 | FRANCISCA CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655239 | FRANCISCA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| 655240 | FRANCISCA CLAUDIO COLON | ADDRESS ON FILE | | | | | | | |
| 655241 | FRANCISCA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 655242 | FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |
| 655243 | FRANCISCA CORDERO | ADDRESS ON FILE | | | | | | | |
| 655244 | FRANCISCA CORTIJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 655245 | FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 655246 | FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 655247 | FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| 655248 | FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| 655249 | FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| 177727 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655250 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655251 | FRANCISCA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655252 | FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| 177728 | FRANCISCA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 655253 | FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 655254 | FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 | |
| 177729 | FRANCISCA DE JESUS MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 655255 | FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 655256 | FRANCISCA DE LEàN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 177730 | FRANCISCA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 655257 | FRANCISCA DELGADO | BO CEIBA | 74 PARCELAS HEVIA | | | CIDRA | PR | 00739 | |
| 177731 | FRANCISCA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655258 | FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 655259 | FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 | |
| 655260 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655261 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655262 | FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655263 | FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655264 | FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 | |
| 177732 | FRANCISCA DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 655265 | FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 | |
| 177733 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 655266 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 655267 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 177734 | FRANCISCA FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 177735 | FRANCISCA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177736 | FRANCISCA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 655268 | FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655269 | FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 | |
| 177737 | FRANCISCA FRONTERA OLIVER | ADDRESS ON FILE | | | | | | | |
| 655270 | FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 | |
| 655271 | FRANCISCA G CEPERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 655272 | FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 | |
| 655273 | FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 655274 | FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 | |
| 655275 | FRANCISCA GOMEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 655276 | FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655277 | FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 177738 | FRANCISCA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655278 | FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | | JUNCOS | PR | 00777 | |
| 655279 | FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | | JUNCOS | PR | 00777 | |
| 655280 | FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 655281 | FRANCISCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655282 | FRANCISCA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 177739 | FRANCISCA GUEVARA FELIZ | ADDRESS ON FILE | | | | | | | |
| 655283 | FRANCISCA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 177740 | FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 655284 | FRANCISCA GUZMAN RUIZ | BO CANTERA | 331 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 | |
| 655285 | FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 177741 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177742 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177743 | FRANCISCA I RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 655286 | FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 655287 | FRANCISCA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655288 | FRANCISCA LAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 177744 | FRANCISCA LEON DAVILA | ADDRESS ON FILE | | | | | | | |
| 177745 | FRANCISCA LOPEZ QUI¥ONEZ | ADDRESS ON FILE | | | | | | | |
| 177746 | FRANCISCA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 655289 | FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | | SAN JUAN | PR | 00927 | |
| 177747 | FRANCISCA M POMALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655290 | FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | | VEGA BAJA | PR | 00693 | |
| 177748 | FRANCISCA MAESTRE TORRES | ADDRESS ON FILE | | | | | | | |
| 655291 | FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | | FLORIDA | PR | 00650 | |
| 177749 | FRANCISCA MALAVE | ADDRESS ON FILE | | | | | | | |
| 655292 | FRANCISCA MARRERO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 177750 | FRANCISCA MARRERO MARTE | ADDRESS ON FILE | | | | | | | |
| 655293 | FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | | BAYAMON | PR | 00956-2829 | |
| 655294 | FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | | COROZAL | PR | 00783 | |
| 655295 | FRANCISCA MARTINEZ COLON | BO VEGA | | | | CAYEY | PR | 00736 | |
| 177751 | FRANCISCA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 655296 | FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | | BARCELONETA | PR | 00617 | |
| 655297 | FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| 655298 | FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| 655299 | FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |
| 655300 | FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 655301 | FRANCISCA MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655302 | FRANCISCA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 655303 | FRANCISCA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 655304 | FRANCISCA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 177752 | FRANCISCA MORA COREANO | ADDRESS ON FILE | | | | | | | |
| 655305 | FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| 655306 | FRANCISCA MURIENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| 655307 | FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| 177753 | FRANCISCA NAZARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 177755 | FRANCISCA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655308 | FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 655309 | FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177756 | FRANCISCA OQUENDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 177757 | FRANCISCA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| 655310 | FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| 655311 | FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| 655312 | FRANCISCA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655313 | FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 655314 | FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| 655315 | FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| 177758 | FRANCISCA OTERO Y/O ISRAEL TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 655316 | FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| 655317 | FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| 655318 | FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| 655319 | FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 177759 | FRANCISCA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177760 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177761 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655320 | FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| 177762 | FRANCISCA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655321 | FRANCISCA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655322 | FRANCISCA PINTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177763 | FRANCISCA QUINONEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 655323 | FRANCISCA R VDA COLON | ADDRESS ON FILE | | | | | | | |
| 655324 | FRANCISCA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655325 | FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 177764 | FRANCISCA REYES FERRER | ADDRESS ON FILE | | | | | | | |
| 177765 | FRANCISCA REYNOSO / HENRY E REYNOSO | ADDRESS ON FILE | | | | | | | |
| 655326 | FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| 655327 | FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| 655328 | FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 655329 | FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 655330 | FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| 655331 | FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 655332 | FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655333 | FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| 655334 | FRANCISCA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655335 | FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 655336 | FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| 177766 | FRANCISCA ROHENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655337 | FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655338 | FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 655339 | FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 655340 | FRANCISCA ROMAN | HC 1 BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| 177767 | FRANCISCA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 655341 | FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 655342 | FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| 655343 | FRANCISCA ROMERO SIRAGUSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177768 | FRANCISCA ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 177769 | FRANCISCA ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 655344 | FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 | |
| 655345 | FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 | |
| 177770 | FRANCISCA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 655346 | FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 655347 | FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 | |
| 655348 | FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 | |
| 655349 | FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 | |
| 177771 | FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 655350 | FRANCISCA SANTANA MOJICA | ADDRESS ON FILE | | | | | | | |
| 655351 | FRANCISCA SANTELL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 655352 | FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 | |
| 655353 | FRANCISCA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 770480 | FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 960 | |
| 655354 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655355 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655356 | FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 | |
| 655357 | FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 655358 | FRANCISCA SIERRA CONCEPCION | 7 OBRIEN TERRACE APT 474 | | | | LOWELL | MA | 01854 | |
| 177772 | FRANCISCA SOTELO | ADDRESS ON FILE | | | | | | | |
| 655359 | FRANCISCA TORRES BENEJAN | ADDRESS ON FILE | | | | | | | |
| 655360 | FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 | |
| 655361 | FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 655362 | FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 | |
| 655363 | FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 | |
| 177773 | FRANCISCA VALLESCORBO MERCEDES | ADDRESS ON FILE | | | | | | | |
| 177774 | FRANCISCA VARGAS HERRERA | ADDRESS ON FILE | | | | | | | |
| 177775 | FRANCISCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 177776 | FRANCISCA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655364 | FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 | |
| 655365 | FRANCISCA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 177777 | FRANCISCA VEGA | ADDRESS ON FILE | | | | | | | |
| 655366 | FRANCISCA VEGA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 177778 | FRANCISCA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655367 | FRANCISCA VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 655368 | FRANCISCA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177779 | FRANCISCA VIVO COLON | ADDRESS ON FILE | | | | | | | |
| 655369 | FRANCISCO FERNANDINI RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655370 | FRANCISCO ARRIVI SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 | |
| 655371 | FRANCISCO AVILES VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 655372 | FRANCISCO BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | | JUNCOS | PR | 00777 | |
| 655373 | FRANCISCO CAMACHO CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 655374 | FRANCISCO COTTO RIVERA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 | |
| 655375 | FRANCISCO E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 655376 | FRANCISCO FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 | |
| 655377 | FRANCISCO HERNANDEZ VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655378 | FRANCISCO J LA LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 | |
| 655379 | FRANCISCO J RIJOS APONTES | ADDRESS ON FILE | | | | | | | |
| 655380 | FRANCISCO JUSINO PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 | |
| 655381 | FRANCISCO LOPEZ AYENDES | URB MARBELLA | 20 CALLE A | | | AGUADILLA | PR | 00603 | |
| 655382 | FRANCISCO LOPEZ RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 | |
| 655383 | FRANCISCO MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| 655384 | FRANCISCO MARTINEZ MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 655385 | FRANCISCO MEDINA MARTINEZ | VILLA PALMERAS | 377 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 655386 | FRANCISCO REYES COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 655387 | FRANCISCO RIVERA ROSA | PO BOX 638 | | | | SANTA ISABEL | PR | 00757 | |
| 655388 | FRANCISCO RIVERA BIZCOCHEA | 25 C/ JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| 655389 | FRANCISCO RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| 655390 | FRANCISCO ROMAN SANTIAGO | P O BOX 29947 | | | | SAN JUAN | PR | 00929-0947 | |
| 655391 | FRANCISCO ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655392 | FRANCISCO ROSARIO OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 | |
| 655393 | FRANCISCO RUIZ MORENO | 506 CALLE VILLA FONTANA | | | | MAYAGUEZ | PR | 00680 | |
| 655394 | FRANCISCO TORRES LUGO | PO BOX 29857 | | | | SAN JUAN | PR | 00929 | |
| 655395 | FRANCISCO TORRES SANTIAGO | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 | |
| 177780 | FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 | |
| 177781 | FRANCISCO A BAEZ ESPINEL | ADDRESS ON FILE | | | | | | | |
| 177782 | FRANCISCO A BARRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 177783 | FRANCISCO A BEJARANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655396 | FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 | |
| 655397 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177784 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177785 | FRANCISCO A CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 177786 | FRANCISCO A CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 177787 | FRANCISCO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177788 | FRANCISCO A CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 655398 | FRANCISCO A CRUZ ROMERO | URB VISTA BELLA | U 22 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 177789 | FRANCISCO A DE JESUS AVILES | ADDRESS ON FILE | | | | | | | |
| 655399 | FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 | |
| 655400 | FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 | |
| 655401 | FRANCISCO A FAMILIA | ADDRESS ON FILE | | | | | | | |
| 177790 | FRANCISCO A FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 655402 | FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 177791 | FRANCISCO A FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 177792 | FRANCISCO A FLORIMON PAREDES | ADDRESS ON FILE | | | | | | | |
| 177793 | FRANCISCO A GALLOZA REGALADO | ADDRESS ON FILE | | | | | | | |
| 655403 | FRANCISCO A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177794 | FRANCISCO A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 177795 | FRANCISCO A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 655404 | FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 177796 | FRANCISCO A LUGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 655405 | FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 | |
| 177797 | FRANCISCO A MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655407 | FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 655406 | FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 177798 | FRANCISCO A MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655408 | FRANCISCO A MAYO AGUAYO | URB SUMMITT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655409 | FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 | |
| 655410 | FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 | |
| 655411 | FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 655412 | FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 655413 | FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 | |
| 177799 | FRANCISCO A ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177800 | FRANCISCO A ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| 177801 | FRANCISCO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655414 | FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 | |
| 655415 | FRANCISCO A PEREZ Y GENOVEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655416 | FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 655417 | FRANCISCO A PLUMEY PEREZ | ADDRESS ON FILE | | | | | | | |
| 655418 | FRANCISCO A POMALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 177802 | FRANCISCO A POUERIET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177803 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177804 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177805 | FRANCISCO A RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 177806 | FRANCISCO A RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| 655419 | FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 177807 | FRANCISCO A RIVERA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 655420 | FRANCISCO A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 655421 | FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655422 | FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 177808 | FRANCISCO A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 655423 | FRANCISCO A RODRIGUEZ CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 655424 | FRANCISCO A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655425 | FRANCISCO A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 177809 | FRANCISCO A SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655426 | FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| 177810 | FRANCISCO A TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 655427 | FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | CAGUAS | PR | 00726-9266 | |
| 655428 | FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| 655429 | FRANCISCO A VARGAS TOMASSINI | P O BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |
| 655430 | FRANCISCO A VINCENTY AZIZI | ADDRESS ON FILE | | | | | | | |
| 177811 | Francisco A. Figueroa Molinari | ADDRESS ON FILE | | | | | | | |
| 655431 | FRANCISCO A.OJEDA DIEZ | ADDRESS ON FILE | | | | | | | |
| 655432 | FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 655433 | FRANCISCO ABREU RIVERA | PO BOX 1626 | | | | CAROLINA | PR | 00984 | |
| 177812 | FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655434 | FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 177813 | FRANCISCO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655435 | FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| 177814 | FRANCISCO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655436 | FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| 655437 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 655438 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 177815 | FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177816 | FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |
| 177817 | FRANCISCO ADRIAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177818 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 177819 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 655439 | FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 655440 | FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| 655441 | FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 655442 | FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| 655443 | FRANCISCO AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| 177820 | FRANCISCO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 655444 | FRANCISCO AGRAIT | ADDRESS ON FILE | | | | | | | |
| 655445 | FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| 655446 | FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 655447 | FRANCISCO AGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177821 | FRANCISCO AGUEDA / RAMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655448 | FRANCISCO AGUILAR ROLON | BO CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 177822 | FRANCISCO AGUIRRE MIGOYA | ADDRESS ON FILE | | | | | | | |
| 655449 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 177823 | FRANCISCO ALBA MOURIZ | ADDRESS ON FILE | | | | | | | |
| 177824 | FRANCISCO ALBERTO MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655450 | FRANCISCO ALBERTY ORONA | ADDRESS ON FILE | | | | | | | |
| 655451 | FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| 655452 | FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 655453 | FRANCISCO ALICEA CARRION | ADDRESS ON FILE | | | | | | | |
| 177825 | FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655454 | FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| 177826 | FRANCISCO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177827 | FRANCISCO ALMEIDA LEON | ADDRESS ON FILE | | | | | | | |
| 655455 | FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655456 | FRANCISCO ALOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 655457 | FRANCISCO ALONSO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655458 | FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| 655459 | FRANCISCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 655460 | FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 | |
| 177828 | FRANCISCO ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655461 | FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 | |
| 177829 | FRANCISCO ALVARADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 655462 | FRANCISCO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177830 | FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177831 | FRANCISCO AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177832 | FRANCISCO AMADOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655463 | FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 655464 | FRANCISCO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655465 | FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 177833 | FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 | |
| 655466 | FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177834 | FRANCISCO ANDRADES PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 655467 | FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655468 | FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 | |
| 177835 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655469 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655470 | FRANCISCO APONTE LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 | |
| 655471 | FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 | |
| 177836 | FRANCISCO APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 177837 | FRANCISCO APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 177838 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655472 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655473 | FRANCISCO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 177839 | FRANCISCO APONTE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 655474 | FRANCISCO APONTE Y MARIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177840 | FRANCISCO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 177841 | FRANCISCO ARENCIBIA ALBITE | ADDRESS ON FILE | | | | | | | |
| 655475 | FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 | |
| 655476 | FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 655477 | FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 | |
| 177842 | FRANCISCO ARROYO CARRERA | ADDRESS ON FILE | | | | | | | |
| 177843 | FRANCISCO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177844 | FRANCISCO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655479 | FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 655478 | FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 | |
| 177845 | FRANCISCO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655480 | FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 655481 | FRANCISCO ARROYO VEGA | COOP DE VIVIENDA LOS ROBLES | EDIF A APT 108 | | | SAN JUAN | PR | 00927 | |
| 655482 | FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 655483 | FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 | |
| 655484 | FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 655485 | FRANCISCO AULET | ADDRESS ON FILE | | | | | | | |
| 177846 | FRANCISCO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655486 | FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 | |
| 655487 | FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 | |
| 655488 | FRANCISCO AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177847 | FRANCISCO AYENDE | ADDRESS ON FILE | | | | | | | |
| 177848 | FRANCISCO AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655489 | FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 | |
| 177849 | FRANCISCO BAEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177850 | FRANCISCO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177851 | FRANCISCO BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 177852 | FRANCISCO BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177853 | FRANCISCO BAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 177854 | FRANCISCO BALAGUER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655490 | FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | |
| 177855 | FRANCISCO BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 655491 | FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655492 | FRANCISCO BARROSO | PO BOX 51544 | | | | TOA BAJA | PR | 00950 | |
| 177856 | FRANCISCO BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 177857 | FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| 177858 | FRANCISCO BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 655493 | FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | | MOROVIS | PR | 00687 | |
| 177859 | FRANCISCO BAYO VEGA | ADDRESS ON FILE | | | | | | | |
| 177860 | FRANCISCO BECERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655494 | FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | | SAN JUAN | PR | 00936 | |
| 177861 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| 177862 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| 655495 | FRANCISCO BELTRAN CINTRON | HC 02 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| 655496 | FRANCISCO BELTRAN CORREA | ADDRESS ON FILE | | | | | | | |
| 655497 | FRANCISCO BELTRAN LABOY | PO BOX 591 | | | | HUMACAO | PR | 00792-0591 | |
| 655498 | FRANCISCO BELTRAN MORALES | E 29 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 177863 | FRANCISCO BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655499 | FRANCISCO BENGOA PERAZA | CAMINO WARLINGTON | CARR 176 KM 5 2 | | | SAN JUAN | PR | 00926 | |
| 655500 | FRANCISCO BENITEZ VAZQUEZ | URB GLENVIEW GARDENS | T 37 CALLE 17 | | | PONCE | PR | 00731 | |
| 655501 | FRANCISCO BENNETT PAGAN | ADDRESS ON FILE | | | | | | | |
| 655502 | FRANCISCO BENTANCOURT TORRES | MSC 794 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 177865 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| 177866 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| 655503 | FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 655504 | FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 655505 | FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 655506 | FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 655507 | FRANCISCO BIGAS | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 177867 | FRANCISCO BILLOCH | ADDRESS ON FILE | | | | | | | |
| 177868 | FRANCISCO BIRRIEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655508 | FRANCISCO BLANCO MENA | P O BOX 140518 | | | | ARECIBO | PR | 00614 | |
| 177869 | Francisco Blanco Rodriguez | ADDRESS ON FILE | | | | | | | |
| 655509 | FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 177870 | FRANCISCO BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 177871 | FRANCISCO BONILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177872 | FRANCISCO BONILLA | ADDRESS ON FILE | | | | | | | |
| 655510 | FRANCISCO BORGES APONTE | ADDRESS ON FILE | | | | | | | |
| 177873 | FRANCISCO BRUNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177874 | FRANCISCO BRUNO ORELLANO | ADDRESS ON FILE | | | | | | | |
| 177875 | FRANCISCO BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 177876 | FRANCISCO BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655511 | FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| 655512 | FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 | |
| 655513 | FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 177877 | FRANCISCO C PARRA M D ,LLC | PO BOX 1061 | | | | MANATI | PR | 00674 | |
| 655514 | FRANCISCO C FUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655515 | FRANCISCO C OLIVERA | ADDRESS ON FILE | | | | | | | |
| 655516 | FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 | |
| 655517 | FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 655518 | FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655519 | FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 | |
| 655520 | FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 177878 | FRANCISCO CABANAS SEIDEDOS | ADDRESS ON FILE | | | | | | | |
| 177879 | FRANCISCO CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 655521 | FRANCISCO CABRERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 177880 | FRANCISCO CABRERA, SOLSIRIS | ADDRESS ON FILE | | | | | | | |
| 177881 | FRANCISCO CACERES | ADDRESS ON FILE | | | | | | | |
| 655522 | FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PE¥UELAS | PR | 00624 | |
| 655523 | FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 177882 | FRANCISCO CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 655524 | FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 655525 | FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 | |
| 655526 | FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 177883 | FRANCISCO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| 177884 | FRANCISCO CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 655527 | FRANCISCO CANABAL II | ADDRESS ON FILE | | | | | | | |
| 177885 | FRANCISCO CANABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177886 | FRANCISCO CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655528 | FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 | |
| 655529 | FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 | |
| 655530 | FRANCISCO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 177887 | FRANCISCO CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| 655531 | FRANCISCO CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655532 | FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | | MAYAGUEZ | PR | 00680 | |
| 177888 | FRANCISCO CARBAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 655533 | FRANCISCO CARBO MARTI | ADDRESS ON FILE | | | | | | | |
| 655534 | FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| 177889 | FRANCISCO CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655535 | FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 177890 | FRANCISCO CARINO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 177891 | FRANCISCO CARRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 177892 | FRANCISCO CARRERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655536 | FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | | RINCON | PR | 00677 | |
| 655537 | FRANCISCO CARRERO RUIZ | PO BOX 293 | | | | RINCON | PR | 00677 | |
| 177893 | FRANCISCO CARRILLO BRITO | ADDRESS ON FILE | | | | | | | |
| 655538 | FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | | GARROCHALES | PR | 00652 | |
| 655539 | FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | | CATA¨O | PR | 00962 | |
| 177894 | FRANCISCO CARTAGENA MORALES | ADDRESS ON FILE | | | | | | | |
| 177895 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | | | |
| 655540 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | | | |
| 655541 | FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | | TOA BAJA | PR | 00949 | |
| 655542 | FRANCISCO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655543 | FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | | CAROLINA | PR | 00981-0233 | |
| 655544 | FRANCISCO CASTRO COLON | PO BOX 1988 | | | | JUNCOS | PR | 00777-1988 | |
| 655545 | FRANCISCO CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 177896 | FRANCISCO CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| 655546 | FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | | GURABO | PR | 00778 | |
| 655547 | FRANCISCO CATALA BARRERA | ADDRESS ON FILE | | | | | | | |
| 655548 | FRANCISCO CATALA GONZALEZ | CAIMITO BAJO | RR 6-9454 | | | SAN JUAN | PR | 00926 | |
| 177897 | FRANCISCO CATALA RONDON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655549 | FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |
| 655550 | FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 177898 | FRANCISCO CEDENO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655551 | FRANCISCO CHARRON MARTIN | ADDRESS ON FILE | | | | | | | |
| 177899 | FRANCISCO CHAVEZ CASTELLON | ADDRESS ON FILE | | | | | | | |
| 177900 | FRANCISCO CHIROQUE BENITES | ADDRESS ON FILE | | | | | | | |
| 655552 | FRANCISCO CHOUDENS JUARBE | COND LOS LIROS | CALLE FLORES APT 6 A | | | SAN JUAN | PR | 00907 | |
| 655553 | FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 655554 | FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | | CAROLINA | PR | 00982 | |
| 655555 | FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | | NARANJITO | PR | 00719 | |
| 177901 | FRANCISCO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 177902 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 177903 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 177904 | FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 655556 | FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | | CAGUAS | PR | 00725 | |
| 177905 | FRANCISCO CLAUDIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655557 | FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 655558 | FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 655559 | FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 655560 | FRANCISCO CLAUDIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 177906 | FRANCISCO CLAUDIORAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655561 | FRANCISCO COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 655562 | FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 655563 | FRANCISCO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655564 | FRANCISCO COLLAZO MEDINA | HC-01 BOX 2774 | | | | FLORIDA | PR | 00650 | |
| 655565 | FRANCISCO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655566 | FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX 7055 | | | | SAN JUAN | PR | 00916 | |
| 655567 | FRANCISCO COLON | 475 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 655568 | FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | | QUEBRADILLA | PR | 00678 9802 | |
| 177907 | FRANCISCO COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 655569 | FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 655570 | FRANCISCO COLON FLORES | HC 2 BOX 13593 | | | | GURABO | PR | 00778 | |
| 655571 | FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 655572 | FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | | MOROVIS | PR | 00687 | |
| 655573 | FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 655574 | FRANCISCO COLON PE¥A | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 655575 | FRANCISCO COLON RAMOS | PO BOX 341 | | | | AIBONITO | PR | 00705 | |
| 655576 | FRANCISCO COLON REYES | ADDRESS ON FILE | | | | | | | |
| 655577 | FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 655578 | FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 655579 | FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 655580 | FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 | |
| 177908 | FRANCISCO COLON VALE | ADDRESS ON FILE | | | | | | | |
| 177909 | FRANCISCO COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655581 | FRANCISCO COLON VIDAL | ADDRESS ON FILE | | | | | | | |
| 177910 | FRANCISCO COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 655582 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655584 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 655583 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 | |
| 177911 | FRANCISCO CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| 655585 | FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 | |
| 177912 | FRANCISCO CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177913 | FRANCISCO CONSTRUCTION INTERIOR, INC | PO BOX 762 | | | | FAJARDO | PR | 00738-0762 | |
| 655586 | FRANCISCO CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655587 | FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 | |
| 177914 | FRANCISCO CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 177915 | FRANCISCO COREANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 177916 | FRANCISCO CORNELIO ROSA | ADDRESS ON FILE | | | | | | | |
| 177917 | FRANCISCO CORNELIO SOSA | ADDRESS ON FILE | | | | | | | |
| 655588 | FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 | |
| 655589 | FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 | |
| 177918 | FRANCISCO CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 655590 | FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 | |
| 177919 | FRANCISCO COSME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655591 | FRANCISCO COSTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177920 | FRANCISCO COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177921 | Francisco Cotto Ortiz | ADDRESS ON FILE | | | | | | | |
| 177922 | FRANCISCO COTTO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 655592 | FRANCISCO CRESPO RIOS | PO BOX 6645 | | | | MAYAGUEZ | PR | 00681-6645 | |
| 177923 | FRANCISCO CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 177924 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655593 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655594 | FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1663 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 655595 | FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | | CAGUAS | PR | 00727-1037 | |
| 655596 | FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | | CIDRA | PR | 00739 | |
| 655597 | FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 177925 | FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 655598 | FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 177926 | FRANCISCO CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 655599 | FRANCISCO CRUZ PEREZ | PO BOX 302 | | | | LAS MARIAS | PR | 00670 | |
| 655600 | FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | | SAN JUAN | PR | 00901 | |
| 177927 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655601 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177928 | FRANCISCO CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 655602 | FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | | CAGUAS | PR | 00725 | |
| 177930 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655603 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655604 | FRANCISCO CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 655605 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | | BAYAMON | PR | 00960 | |
| 177931 | FRANCISCO CUEBAS ARBONA | ADDRESS ON FILE | | | | | | | |
| 655606 | FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 655607 | FRANCISCO CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655608 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | | HATILLO | PR | 00659 | |
| 655609 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 177932 | FRANCISCO D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 177933 | FRANCISCO D LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177934 | Francisco D Rivera Maldonado | ADDRESS ON FILE | | | | | | | |
| 655610 | FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00923 | |
| 177935 | FRANCISCO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 177936 | FRANCISCO DAVILA VARGAS | ADDRESS ON FILE | | | | | | | |
| 177937 | FRANCISCO DE ASIS TORO OSUNA | ADDRESS ON FILE | | | | | | | |
| 177938 | FRANCISCO DE BOKJA JIMENEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 655611 | FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 177939 | FRANCISCO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655612 | FRANCISCO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 177940 | FRANCISCO DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 655613 | FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | | NAGUABO | PR | 00718 | |
| 177941 | FRANCISCO DE JESUS RIOS | ADDRESS ON FILE | | | | | | | |
| 177942 | FRANCISCO DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 655614 | FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VI¥A | | | SAN JUAN | PR | 00912 | |
| 177943 | FRANCISCO DE LA CRUZ Y JULIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655615 | FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | | CAROLINA | PR | 00987 | |
| 177944 | FRANCISCO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 655616 | FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 655617 | FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | | SAN JUAN | PR | 00936 | |
| 655618 | FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 177945 | FRANCISCO DE LEON | ADDRESS ON FILE | | | | | | | |
| 177946 | FRANCISCO DE PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655619 | FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 177947 | FRANCISCO DEL OLMO COLLADO | ADDRESS ON FILE | | | | | | | |
| 655620 | FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 655621 | FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 655622 | FRANCISCO DELGADO CANABAL | PO BOX 6 | | | | LARES | PR | 00669 | |
| 655623 | FRANCISCO DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655624 | FRANCISCO DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655625 | FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 | |
| 655626 | FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 | |
| 655627 | FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 | |
| 655628 | FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 655629 | FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 655630 | FRANCISCO DIAZ FELICIANO | P O BOX 83 | | | | ARECIBO | PR | 00613 | |
| 655631 | FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 | |
| 655632 | FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 177948 | FRANCISCO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 655633 | FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 | |
| 177949 | FRANCISCO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655634 | FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655635 | FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 655636 | FRANCISCO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655637 | FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177950 | FRANCISCO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDE | P O BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 655638 | FRANCISCO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655639 | FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 | |
| 177952 | FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177953 | FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655641 | FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 | |
| 655640 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 | |
| 177954 | FRANCISCO DIAZ SILVA | ADDRESS ON FILE | | | | | | | |
| 655642 | FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 | |
| 655643 | FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 177955 | FRANCISCO DOMINGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 177956 | FRANCISCO DOMINGUEZ VILLAFAðE | ADDRESS ON FILE | | | | | | | |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 177958 | FRANCISCO DOX MILLAN | ADDRESS ON FILE | | | | | | | |
| 655644 | FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 | |
| 655645 | FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 | |
| 655646 | FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 177959 | FRANCISCO E ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 655647 | FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| 177960 | FRANCISCO E BALL ROSA | ADDRESS ON FILE | | | | | | | |
| 655648 | FRANCISCO E CASALDUC | ADDRESS ON FILE | | | | | | | |
| 655649 | FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 655650 | FRANCISCO E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 655651 | FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 177961 | FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 | |
| 177962 | FRANCISCO E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655652 | FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 | |
| 177963 | FRANCISCO E POL MARIN | ADDRESS ON FILE | | | | | | | |
| 655653 | FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 | |
| 177964 | FRANCISCO E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177965 | FRANCISCO E VALDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 177966 | FRANCISCO E. DUARTE PENA | ADDRESS ON FILE | | | | | | | |
| 655654 | FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 | |
| 177967 | FRANCISCO ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177968 | FRANCISCO ELIAS AYALA | ADDRESS ON FILE | | | | | | | |
| 655655 | FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 | |
| 177969 | FRANCISCO ELIAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 655656 | FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 | |
| 655657 | FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 177970 | FRANCISCO ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177971 | FRANCISCO ESTARELLAS QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655658 | FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 | |
| 177972 | FRANCISCO ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 177973 | FRANCISCO EXCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655659 | FRANCISCO F ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655660 | FRANCISCO F GARCIA MARTINEZ | M 9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 655661 | FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 | |
| 655662 | FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655663 | FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 | |
| 655664 | FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYAMA | PR | 00785 | |
| 655665 | FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 655666 | FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 177974 | FRANCISCO FEBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177975 | FRANCISCO FEBRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 655667 | FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 0985 | |
| 655668 | FRANCISCO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177976 | FRANCISCO FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177977 | FRANCISCO FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 655669 | FRANCISCO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655670 | FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 | |
| 177978 | FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | ADDRESS ON FILE | | | | | | | |
| 655671 | FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| 655672 | FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 | |
| 177979 | FRANCISCO FELICIANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655673 | FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | |
| 177980 | FRANCISCO FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655674 | FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 | |
| 655675 | FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 655676 | FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 177981 | FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 | |
| 177982 | FRANCISCO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 177983 | FRANCISCO FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 177984 | FRANCISCO FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 177985 | FRANCISCO FERNANDEZ HUGGINS | ADDRESS ON FILE | | | | | | | |
| 655677 | FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 177986 | FRANCISCO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 177987 | FRANCISCO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 177988 | FRANCISCO FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655678 | FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 177989 | FRANCISCO FERRER Y NILDA C MARCANO | ADDRESS ON FILE | | | | | | | |
| 177990 | FRANCISCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655679 | FRANCISCO FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177991 | FRANCISCO FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 177992 | FRANCISCO FIGUEROA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 655680 | FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 655681 | FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 655682 | FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| 655683 | FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655684 | FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I 18 CALLE 11 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 177993 | FRANCISCO FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177994 | FRANCISCO FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 177995 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177996 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177997 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177998 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177999 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 178000 | FRANCISCO FIGUEROA TOLINCHE | ADDRESS ON FILE | | | | | | | |
| 655685 | FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 655686 | FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 655687 | FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |
| 655688 | FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 655689 | FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| 655690 | FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| 178002 | FRANCISCO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655691 | FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 655692 | FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| 655693 | FRANCISCO FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178003 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178004 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178005 | FRANCISCO FRANCO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 655695 | FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 655694 | FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 178006 | FRANCISCO FREIRIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 655696 | FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 655697 | FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| 178007 | FRANCISCO FRIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 655698 | FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| 655699 | FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |
| 178009 | FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178010 | FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 655700 | FRANCISCO FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 178011 | FRANCISCO G ARTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178012 | FRANCISCO G COLON COLON | ADDRESS ON FILE | | | | | | | |
| 178013 | FRANCISCO G GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 178014 | FRANCISCO G JIMENEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 178015 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 178016 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655701 | FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| 178017 | FRANCISCO G RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178018 | FRANCISCO G VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 178019 | FRANCISCO GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 655702 | FRANCISCO GALLETTI ROQUE | ADDRESS ON FILE | | | | | | | |
| 655703 | FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| 655704 | FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 655705 | FRANCISCO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655706 | FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| 178020 | FRANCISCO GARCIA ALONSO | ADDRESS ON FILE | | | | | | | |
| 655707 | FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655708 | FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 655709 | FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 655710 | FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| 178021 | FRANCISCO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 655711 | FRANCISCO GARCIA DELGADO | URB PARAISO A-8 BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 178022 | FRANCISCO GARCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 178023 | FRANCISCO GARCIA KREIDLER | ADDRESS ON FILE | | | | | | | |
| 655712 | FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 655713 | FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 178024 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 178025 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 655714 | FRANCISCO GARCIA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 655715 | FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 178026 | FRANCISCO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178027 | FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 655716 | FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| 655717 | FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 178028 | FRANCISCO GERARDO AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655718 | FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| 655719 | FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 655720 | FRANCISCO GOMEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 178029 | FRANCISCO GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178030 | Francisco Gómez Pagan | ADDRESS ON FILE | | | | | | | |
| 178031 | FRANCISCO GOMEZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 178032 | FRANCISCO GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655721 | FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 | |
| 655722 | FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 | |
| 655723 | FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| 655724 | FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178033 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655725 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655726 | FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 | |
| 655727 | FRANCISCO GONZALEZ AYALA | COND EL TAINO | EDIF 0 APT 302 | | | SAN JUAN | PR | 00923 | |
| 178034 | FRANCISCO GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 655728 | FRANCISCO GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 655729 | FRANCISCO GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 655730 | FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 | |
| 655731 | FRANCISCO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655732 | FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 | |
| 655733 | FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725-0000 | |
| 655734 | FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 | |
| 655735 | FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 655736 | FRANCISCO GONZALEZ FIGUEROA | 6TA SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 | |
| 178035 | FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178036 | FRANCISCO GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 178037 | FRANCISCO GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 178038 | FRANCISCO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178039 | FRANCISCO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 655737 | FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 | |
| 655738 | FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 | |
| 178040 | FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655739 | FRANCISCO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 178041 | FRANCISCO GONZALEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 655740 | FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 | |
| 655741 | FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 655742 | FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 178042 | FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 178043 | FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 178044 | FRANCISCO GONZALEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 178045 | FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178046 | FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655743 | FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 | |
| 178047 | FRANCISCO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 178048 | FRANCISCO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655744 | FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 655745 | FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 178049 | FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | ADDRESS ON FILE | | | | | | | |
| 655746 | FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 178050 | FRANCISCO GOYTIA MORALES | ADDRESS ON FILE | | | | | | | |
| 655747 | FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 178051 | FRANCISCO GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 655748 | FRANCISCO GREGORY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 178052 | FRANCISCO GRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178053 | FRANCISCO GUADALUPE ARROYO | ADDRESS ON FILE | | | | | | | |
| 655749 | FRANCISCO GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178054 | FRANCISCO GUERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 655750 | FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 655751 | FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 655752 | FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 | |
| 178055 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 178056 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 178057 | FRANCISCO GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 178058 | FRANCISCO GUTIERREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 178059 | FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178060 | FRANCISCO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655753 | FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 | |
| 655754 | FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 655755 | FRANCISCO H ORTIZ SCHMIDT | HC 3 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 655756 | FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 | |
| 655757 | FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 655758 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 | |
| 178061 | FRANCISCO HERMINIO FUSTER ARROYO | ADDRESS ON FILE | | | | | | | |
| 178062 | FRANCISCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655759 | FRANCISCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655760 | FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 | |
| 655761 | FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 | |
| 655762 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 655763 | FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 | |
| 178063 | FRANCISCO HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 655764 | FRANCISCO HERNANDEZ GANDARILLA | ADDRESS ON FILE | | | | | | | |
| 655765 | FRANCISCO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655766 | FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 | |
| 655767 | FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 | |
| 655768 | FRANCISCO HERRERA | VILLA CAPARRA | 38 CALLE J | | | GUAYNABO | PR | 00966 | |
| 655769 | FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | | | | ADJUNTAS | PR | 00601 | |
| 655770 | FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 178064 | FRANCISCO HERRERO ROVIRA | ADDRESS ON FILE | | | | | | | |
| 178065 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 178066 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 178067 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 178068 | FRANCISCO I AVILES MORRIS | ADDRESS ON FILE | | | | | | | |
| 178069 | FRANCISCO I BERMUDEZ ZENON | ADDRESS ON FILE | | | | | | | |
| 178070 | FRANCISCO I DE LEON | ADDRESS ON FILE | | | | | | | |
| 178071 | FRANCISCO I IRRIZARRY MEJIAS | ADDRESS ON FILE | | | | | | | |
| 178072 | FRANCISCO I LACOMBA ROMAN | ADDRESS ON FILE | | | | | | | |
| 178073 | FRANCISCO I ROSADO DURAN | ADDRESS ON FILE | | | | | | | |
| 655771 | FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 178074 | FRANCISCO I VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178075 | FRANCISCO I VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655772 | FRANCISCO IGARTUA SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 655774 | FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 | |
| 655773 | FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 655775 | FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 | |
| 178076 | FRANCISCO IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 655776 | FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 655777 | FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 655778 | FRANCISCO IRLANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 178077 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655779 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 178078 | FRANCISCO IV RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | | |
| 655780 | FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 | |
| 178080 | FRANCISCO J ADAMES RAMOS | ADDRESS ON FILE | | | | | | | |
| 178081 | FRANCISCO J AGUILA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 178082 | FRANCISCO J ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 655781 | FRANCISCO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 655782 | FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 | |
| 655783 | FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 | |
| 655784 | FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 | |
| 655786 | FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655785 | FRANCISCO J ALVAREZ VALENTIN | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 | |
| 655787 | FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 | |
| 655788 | FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178084 | FRANCISCO J AMIEIRO | ADDRESS ON FILE | | | | | | | |
| 178085 | FRANCISCO J APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 655789 | FRANCISCO J AQUINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 178086 | FRANCISCO J ARMSTRONG TORRES | ADDRESS ON FILE | | | | | | | |
| 178087 | FRANCISCO J AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 178088 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| 178089 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| 655790 | FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 178090 | FRANCISCO J BARBOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 178091 | FRANCISCO J BATISTA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 655791 | FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 178092 | FRANCISCO J BENITEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 655792 | FRANCISCO J BENLIZA MOYA | ADDRESS ON FILE | | | | | | | |
| 655793 | FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 178093 | FRANCISCO J BIAGGI LANDRON | ADDRESS ON FILE | | | | | | | |
| 655794 | FRANCISCO J BIGAS TORRACA | ADDRESS ON FILE | | | | | | | |
| 655795 | FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 | |
| 655796 | FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 | |
| 178094 | FRANCISCO J BONILLA PADIN | ADDRESS ON FILE | | | | | | | |
| 178095 | FRANCISCO J BOTIFOLL MERENTES | ADDRESS ON FILE | | | | | | | |
| 655797 | FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178096 | FRANCISCO J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655798 | FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 655799 | FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 655800 | FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 06 BOX 11469 | | | | SAN JUAN | PR | 00926 | |
| 655801 | FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 | |
| 178097 | FRANCISCO J CARDONA MARTINO | ADDRESS ON FILE | | | | | | | |
| 655802 | FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 655803 | FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 | |
| 178098 | FRANCISCO J CASALDUC | ADDRESS ON FILE | | | | | | | |
| 178099 | FRANCISCO J CASALDUC DELGADO | ADDRESS ON FILE | | | | | | | |
| 178100 | FRANCISCO J CASTANER PADRO | ADDRESS ON FILE | | | | | | | |
| 178101 | FRANCISCO J CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 655804 | FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 | |
| 178102 | FRANCISCO J COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178103 | FRANCISCO J COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178104 | FRANCISCO J COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 178105 | FRANCISCO J COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 655805 | FRANCISCO J COLON LASPINA | ADDRESS ON FILE | | | | | | | |
| 655806 | FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 655807 | FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 178106 | FRANCISCO J CORA CASADO | ADDRESS ON FILE | | | | | | | |
| 655808 | FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 | |
| 655809 | FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 655810 | FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 178107 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 178108 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 655811 | FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 | |
| 655813 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655812 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 178109 | FRANCISCO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655814 | FRANCISCO J CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 178110 | FRANCISCO J CRUZADO CARRION | ADDRESS ON FILE | | | | | | | |
| 655815 | FRANCISCO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655816 | FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 | |
| 178111 | FRANCISCO J DE JESUS | ADDRESS ON FILE | | | | | | | |
| 178112 | FRANCISCO J DE JESUS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178113 | FRANCISCO J DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |
| 178114 | FRANCISCO J DELGADO LA LUZ | ADDRESS ON FILE | | | | | | | |
| 178116 | FRANCISCO J DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 178117 | FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655817 | FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | | SAN LORENZO | PR | 00754 | |
| 178118 | FRANCISCO J DOELTER BAEZ | ADDRESS ON FILE | | | | | | | |
| 655818 | FRANCISCO J DOMENECH | ADDRESS ON FILE | | | | | | | |
| 655819 | FRANCISCO J FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 655820 | FRANCISCO J FELICIANO | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 655821 | FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | | CANOVANAS | PR | 00940 | |
| 655822 | FRANCISCO J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178119 | FRANCISCO J FRANCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 655823 | FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 655824 | FRANCISCO J GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 178120 | FRANCISCO J GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178121 | FRANCISCO J GIERBOLINI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 655825 | FRANCISCO J GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655826 | FRANCISCO J GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 178122 | FRANCISCO J GONZALEZ MAGAS | ADDRESS ON FILE | | | | | | | |
| 178123 | FRANCISCO J GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 178124 | FRANCISCO J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 178125 | FRANCISCO J GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 178126 | FRANCISCO J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 178127 | FRANCISCO J GRAJALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178128 | FRANCISCO J GRAU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655827 | FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 655828 | FRANCISCO J GUADAMURO GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 655829 | FRANCISCO J GUTIERREZ TABANICO | P O BOX 2781 | | | | SAN LUIS | AZ | 85349 | |
| 655830 | FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | | SAN JUAN | PR | 00936 | |
| 178129 | FRANCISCO J GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 178130 | FRANCISCO J GUZMAN FALCON | ADDRESS ON FILE | | | | | | | |
| 178131 | FRANCISCO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 655831 | FRANCISCO J HERNANDEZ FIGUEROA | P O BOX 824 | | | | SAN LORENZO | PR | 010754 | |
| 178132 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655832 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 | |
| 178133 | FRANCISCO J HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 178134 | FRANCISCO J IGLESIAS SEVILLANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655833 | FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 | |
| 178135 | FRANCISCO J JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 178136 | FRANCISCO J JORGE NEGRON | ADDRESS ON FILE | | | | | | | |
| 178137 | FRANCISCO J LEBRON DE ALBA | ADDRESS ON FILE | | | | | | | |
| 655834 | FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 | |
| 178138 | FRANCISCO J LOPEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 655835 | FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 | |
| 655836 | FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 | |
| 178139 | FRANCISCO J LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655837 | FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 | |
| 178140 | FRANCISCO J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178141 | FRANCISCO J LOPEZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 178142 | FRANCISCO J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178143 | FRANCISCO J LUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178144 | FRANCISCO J MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 655838 | FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 178145 | FRANCISCO J MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178146 | FRANCISCO J MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 655839 | FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 178147 | FRANCISCO J MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 178148 | FRANCISCO J MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 178149 | FRANCISCO J MATOS | ADDRESS ON FILE | | | | | | | |
| 655840 | FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 178150 | FRANCISCO J MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| 178151 | FRANCISCO J MELENDEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 655841 | FRANCISCO J MELENDEZ QUI¥ONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 | |
| 178152 | FRANCISCO J MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 178153 | FRANCISCO J MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178154 | FRANCISCO J MENENDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 178155 | FRANCISCO J MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 178156 | FRANCISCO J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655842 | FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 178157 | FRANCISCO J MIRANDA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 655843 | FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 | |
| 655844 | FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 | |
| 178158 | FRANCISCO J MONSERRATE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655845 | FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 655846 | FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 | |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178161 | FRANCISCO J MUJICA DE LEON | ADDRESS ON FILE | | | | | | | |
| 655847 | FRANCISCO J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 655848 | FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 655849 | FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 655850 | FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN JUAN | PR | 00918 | |
| 178162 | FRANCISCO J NOGUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 655851 | FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 178163 | FRANCISCO J OLIVERA MAGRANER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178164 | FRANCISCO J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178165 | FRANCISCO J ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178166 | FRANCISCO J ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 655852 | FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 | |
| 178167 | FRANCISCO J ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 178168 | FRANCISCO J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 178169 | FRANCISCO J ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655853 | FRANCISCO J ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 655854 | FRANCISCO J ORTIZ OLIVERAS | URB VENUS GDNS OESTE | BF 13 CALLE F | | | SAN JUAN | PR | 00926 | |
| 655855 | FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | | GUAYNABO | PR | 00970 | |
| 655856 | FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | | ANAHEIM | CA | 92802 | |
| 178170 | FRANCISCO J PADILLA SERPA | ADDRESS ON FILE | | | | | | | |
| 178171 | FRANCISCO J PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 655857 | FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | | CAROLINA | PR | 00983 | |
| 178172 | FRANCISCO J PEGUERO | ADDRESS ON FILE | | | | | | | |
| 178173 | FRANCISCO J PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 178174 | FRANCISCO J PEREZ GIL | ADDRESS ON FILE | | | | | | | |
| 178175 | FRANCISCO J PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 655858 | FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | | YABUCOA | PR | 00767 | |
| 655859 | FRANCISCO J PEREZ MU¥IZ | P O BOX 1311 | | | | VEGA ALTA | PR | 00692 | |
| 178176 | FRANCISCO J PEREZ NEUMAN | ADDRESS ON FILE | | | | | | | |
| 655860 | FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 178177 | FRANCISCO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655861 | FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 178178 | FRANCISCO J PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 655862 | FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 655863 | FRANCISCO J PESANTE | ADDRESS ON FILE | | | | | | | |
| 655864 | FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | | SAN JUAN | PR | 00928 | |
| 178179 | FRANCISCO J PORTALATIN MATOS | ADDRESS ON FILE | | | | | | | |
| 178180 | FRANCISCO J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | | |
| 178181 | FRANCISCO J QUI¥ONEZ RIERA | ADDRESS ON FILE | | | | | | | |
| 655865 | FRANCISCO J QUINONES CAPO | ADDRESS ON FILE | | | | | | | |
| 178182 | FRANCISCO J QUINTANA | ADDRESS ON FILE | | | | | | | |
| 655866 | FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 655867 | FRANCISCO J QUINTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 178183 | FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | | SAN JUAN | PR | 00919 | |
| 178184 | FRANCISCO J RAMOS CORERO | ADDRESS ON FILE | | | | | | | |
| 178185 | FRANCISCO J RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 178186 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178187 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178188 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655868 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178189 | FRANCISCO J REYES | ADDRESS ON FILE | | | | | | | |
| 655869 | FRANCISCO J REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178190 | FRANCISCO J REYES VALE | ADDRESS ON FILE | | | | | | | |
| 178191 | FRANCISCO J RIOS OTERO | ADDRESS ON FILE | | | | | | | |
| 655870 | FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 178192 | FRANCISCO J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655871 | FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178193 | FRANCISCO J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 178195 | FRANCISCO J RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 178196 | FRANCISCO J RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| 655872 | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 178197 | FRANCISCO J RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 655873 | FRANCISCO J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178198 | FRANCISCO J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 178199 | FRANCISCO J RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 178200 | FRANCISCO J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 655874 | FRANCISCO J RIVERA RIVERA | P O BOX 12 | | | | LARES | PR | 00669-0012 | |
| 178201 | FRANCISCO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178202 | FRANCISCO J RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 178203 | FRANCISCO J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 655875 | FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 655876 | FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 178205 | FRANCISCO J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 178206 | FRANCISCO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 178207 | FRANCISCO J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655877 | FRANCISCO J RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178208 | FRANCISCO J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655878 | FRANCISCO J RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 178209 | FRANCISCO J RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| 655879 | FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 | |
| 655880 | FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 | |
| 178211 | FRANCISCO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655881 | FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 | |
| 178212 | FRANCISCO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178213 | FRANCISCO J ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 655882 | FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 655883 | FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 | |
| 178214 | FRANCISCO J RULLAN CAPARROS | ADDRESS ON FILE | | | | | | | |
| 655884 | FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 | |
| 178215 | FRANCISCO J SALICHS | ADDRESS ON FILE | | | | | | | |
| 178216 | FRANCISCO J SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 655885 | FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10619 | | | | CAMUY | PR | 00627 | |
| 178217 | FRANCISCO J SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 655886 | FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 178218 | FRANCISCO J SENERIZ | ADDRESS ON FILE | | | | | | | |
| 178219 | FRANCISCO J SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 655887 | FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 178220 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 178221 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 178222 | FRANCISCO J SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178223 | FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 178224 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | | |
| 655888 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | | |
| 655889 | FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178225 | FRANCISCO J TIRADO VEQUILLA | ADDRESS ON FILE | | | | | | | |
| 178226 | FRANCISCO J TOLEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655890 | FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |
| 655891 | FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 178227 | FRANCISCO J TORRES | ADDRESS ON FILE | | | | | | | |
| 655892 | FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 655893 | FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| 178228 | FRANCISCO J TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| 655894 | FRANCISCO J TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 655895 | FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 655896 | FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| 655897 | FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA 315 | | | | SAN JUAN | PR | 00917 | |
| 655898 | FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| 178229 | FRANCISCO J VALENTIN | ADDRESS ON FILE | | | | | | | |
| 178230 | FRANCISCO J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178231 | FRANCISCO J VARGAS LAGARES | ADDRESS ON FILE | | | | | | | |
| 655899 | FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 655900 | FRANCISCO J VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 178232 | FRANCISCO J VEGA CENTENO | ADDRESS ON FILE | | | | | | | |
| 655901 | FRANCISCO J VELAZQUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 655902 | FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO ROJO | PR | 00623 | |
| 178233 | FRANCISCO J VELEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 178234 | FRANCISCO J VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 178235 | FRANCISCO J VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 178236 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178237 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178238 | FRANCISCO J VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178239 | FRANCISCO J VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 655903 | FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| 178240 | FRANCISCO J VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 178241 | FRANCISCO J VILLAFANE GARCIA | ADDRESS ON FILE | | | | | | | |
| 655904 | FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| 178242 | FRANCISCO J VIZCARRONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 178243 | FRANCISCO J. CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 655905 | FRANCISCO J. COLLAZO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 178244 | FRANCISCO J. COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 178245 | FRANCISCO J. CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 178246 | FRANCISCO J. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 178247 | FRANCISCO J. DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 178248 | FRANCISCO J. ESCOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 178249 | FRANCISCO J. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178250 | FRANCISCO J. MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 178251 | Francisco J. Morales Santiago | ADDRESS ON FILE | | | | | | | |
| 178252 | FRANCISCO J. PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655906 | FRANCISCO J. REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 178253 | FRANCISCO J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178254 | FRANCISCO J. SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 178255 | FRANCISCO JANNIEL ROSARIO CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 655907 | FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178256 | FRANCISCO JAVIER BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655908 | FRANCISCO JAVIER COLON | ADDRESS ON FILE | | | | | | | |
| 178257 | FRANCISCO JAVIER GONZALEZ PARES | ADDRESS ON FILE | | | | | | | |
| 178258 | FRANCISCO JAVIER HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 771056 | FRANCISCO JAVIER LEON COFINO | ADDRESS ON FILE | | | | | | | |
| 655909 | FRANCISCO JAVIER LEON COFINO | ADDRESS ON FILE | | | | | | | |
| 178259 | FRANCISCO JAVIER LUPIANEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 178260 | FRANCISCO JAVIER MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178261 | FRANCISCO JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655910 | FRANCISCO JAVIER MIRLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655911 | FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 655912 | FRANCISCO JAVIER PARGA | ADDRESS ON FILE | | | | | | | |
| 178262 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 178263 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655913 | FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 655914 | FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 655915 | FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | | SAN JUAN | PR | 00917 | |
| 178264 | FRANCISCO JAVIER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 655916 | FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 655917 | FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 178265 | FRANCISCO JEREMIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 178266 | FRANCISCO JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 655918 | FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 178267 | FRANCISCO JIMENEZ MONTEMAR | ADDRESS ON FILE | | | | | | | |
| 655919 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 655920 | FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | | SAN JUAN | PR | 00926 | |
| 655921 | FRANCISCO JIMENEZ QUILES | BOX 186 | | | | LARES | PR | 00669 | |
| 178268 | FRANCISCO JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 655922 | FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | | UTUADO | PR | 00641 | |
| 178269 | FRANCISCO JOGLAR PESQUERA | ADDRESS ON FILE | | | | | | | |
| 178270 | FRANCISCO JORGE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 655923 | FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | | ARECIBO | PR | 00614 | |
| 178271 | FRANCISCO JOSE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 178272 | FRANCISCO JOSE DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |
| 655924 | FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | | GUAYNABO | PR | 00969 | |
| 655925 | FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 | |
| 178273 | FRANCISCO JOSE MARTIN CASO | ADDRESS ON FILE | | | | | | | |
| 655926 | FRANCISCO JOSE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 178274 | FRANCISCO JOSE RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| 178275 | FRANCISCO JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| 655927 | FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 | |
| 655928 | FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 | |
| 655929 | FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 655930 | FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 178276 | FRANCISCO L ACEVEDO NOGUERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178277 | FRANCISCO L ACEVEDO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 655931 | FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 178278 | FRANCISCO L BONET TORRES | ADDRESS ON FILE | | | | | | | |
| 655932 | FRANCISCO L DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655933 | FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 | |
| 178279 | FRANCISCO L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178280 | FRANCISCO L PEREZ | ADDRESS ON FILE | | | | | | | |
| 655934 | FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 655935 | FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 655936 | FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 | |
| 178281 | FRANCISCO L RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655937 | FRANCISCO L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 178282 | FRANCISCO L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 655938 | FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| 178283 | FRANCISCO LA FONTAINE MONTERO | ADDRESS ON FILE | | | | | | | |
| 655939 | FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C 2105 | | | CAROLINA | PR | 00987 | |
| 655940 | FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4353 | |
| 178284 | FRANCISCO LAFONTAINE COLON | ADDRESS ON FILE | | | | | | | |
| 178285 | FRANCISCO LAFONTAINE INTERNAL MEDICINE, CP | EST DE TORTUGUERO | 415 CALLE TULANE | | | VEGA BAJA | PR | 00693-3643 | |
| 178286 | FRANCISCO LAGUER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655941 | FRANCISCO LANAUZE DAVILA | ADDRESS ON FILE | | | | | | | |
| 655942 | FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | | CAROLINA | PR | 00983-0000 | |
| 178287 | FRANCISCO LAPORTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 655943 | FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 655944 | FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | | VEGA ALTA | PR | 00692 | |
| 655945 | FRANCISCO LAVIENA SILVA | HC 01 17186 | BO MARIANA III | | | HUMACAO | PR | 00791 | |
| 655946 | FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 178288 | FRANCISCO LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 655947 | FRANCISCO LEBRON TROCHE | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 178289 | FRANCISCO LEDESMA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655948 | FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 655949 | FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 655950 | FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | | PONCE | PR | 00716 | |
| 178290 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| 178291 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| 655951 | FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | | RINCON | PR | 00677 | |
| 655952 | FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | | SAN JUAN | PR | 00902 | |
| 655953 | FRANCISCO LIBRAN ROSAS | BOX 312 | | | | MAYAGUEZ | PR | 00681 | |
| 178292 | FRANCISCO LIZARDI MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 655954 | FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 655955 | FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | | CAYEY | PR | 00737 | |
| 655956 | FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | | BAYAMON | PR | 00961 | |
| 655958 | FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 655957 | FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 655959 | FRANCISCO LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655960 | FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3 7 CALLE G | | | CAGUAS | PR | 00725 | |
| 178293 | FRANCISCO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178294 | FRANCISCO LOPEZ LLERA | ADDRESS ON FILE | | | | | | | |
| 655961 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| 178295 | FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 178296 | FRANCISCO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 178297 | FRANCISCO LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 655962 | FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 655963 | FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 | |
| 655964 | FRANCISCO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655965 | FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 | |
| 655966 | FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 178298 | FRANCISCO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 655967 | FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 655968 | FRANCISCO LOPEZ RENTAS | BO BEATRIZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 | |
| 655969 | FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 | |
| 178299 | FRANCISCO LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 178300 | FRANCISCO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655970 | FRANCISCO LORENZO LERENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 | |
| 178301 | FRANCISCO LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 178302 | FRANCISCO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 655971 | FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 655972 | FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 | |
| 655973 | FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 655974 | FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 | |
| 178303 | FRANCISCO LOZADA MERCED | ADDRESS ON FILE | | | | | | | |
| 178304 | Francisco Lozada Vazquez | ADDRESS ON FILE | | | | | | | |
| 655975 | FRANCISCO LOZADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 178305 | FRANCISCO LUGO LUNA | ADDRESS ON FILE | | | | | | | |
| 655976 | FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 | |
| 655977 | FRANCISCO LUIS CUYAR LUCCA | ADDRESS ON FILE | | | | | | | |
| 178306 | FRANCISCO LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655978 | FRANCISCO LUQUIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 655979 | FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 178307 | FRANCISCO M ALVARADO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 655980 | FRANCISCO M ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 178308 | FRANCISCO M BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178309 | FRANCISCO M FRIAS Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655981 | FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| 178310 | FRANCISCO M LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 178311 | FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| 178312 | FRANCISCO M LOPEZ ROMO | ADDRESS ON FILE | | | | | | | |
| 178313 | FRANCISCO M LOPEZ ROMO | ADDRESS ON FILE | | | | | | | |
| 655982 | FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| 178314 | FRANCISCO M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178315 | FRANCISCO M ORTIZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| 655983 | FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| 178316 | FRANCISCO M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 655984 | FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 178317 | FRANCISCO M ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 655985 | FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| 655986 | FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| 178318 | FRANCISCO M SCALLEY BIRD | ADDRESS ON FILE | | | | | | | |
| 655987 | FRANCISCO M VARGAS RAMOS | BDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| 655988 | FRANCISCO M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178319 | FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| 178320 | FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| 178321 | FRANCISCO M. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 178322 | FRANCISCO MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |
| 178323 | FRANCISCO MALDONADO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 655989 | FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |
| 655990 | FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| 178324 | FRANCISCO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655991 | FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 655992 | FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| 178325 | FRANCISCO MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655993 | FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| 655994 | FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| 655995 | FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| 655996 | FRANCISCO MARCANO DIAZ | PO BOX 1195 | | | | LAS PIEDRAS | PR | 00771 | |
| 178327 | FRANCISCO MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 655997 | FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | UTUADO | PR | 00641 | |
| 178328 | FRANCISCO MARQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 655998 | FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 655999 | FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| 178329 | FRANCISCO MARRERO MOTTA | ADDRESS ON FILE | | | | | | | |
| 656000 | FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 656001 | FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 656002 | FRANCISCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656004 | FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| 656003 | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| 656005 | FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| 178331 | FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| 656006 | FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| 656007 | FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 0966 | |
| 178332 | FRANCISCO MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 178333 | FRANCISCO MARTINEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 656008 | FRANCISCO MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178334 | FRANCISCO MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 656009 | FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| 178335 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178336 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178337 | FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178338 | FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178339 | FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178340 | FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656010 | FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 656011 | FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 | |
| 178341 | FRANCISCO MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 178342 | FRANCISCO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 656012 | FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178343 | FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178344 | FRANCISCO MARTINEZ PANETO | ADDRESS ON FILE | | | | | | | |
| 178346 | FRANCISCO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 656013 | FRANCISCO MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 656014 | FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 178347 | FRANCISCO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | | |
| 178348 | FRANCISCO MARTORELL NIEVES | ADDRESS ON FILE | | | | | | | |
| 656015 | FRANCISCO MARTORELL SILVA | ADDRESS ON FILE | | | | | | | |
| 178349 | FRANCISCO MATIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 178350 | FRANCISCO MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656016 | FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 | |
| 178351 | FRANCISCO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178330 | FRANCISCO MEDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656017 | FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 | |
| 656018 | FRANCISCO MEDINA ARCE | ADDRESS ON FILE | | | | | | | |
| 656019 | FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO MORA | | | | ARECIBO | PR | 00612-1546 | |
| 656020 | FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| 656021 | FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| 656022 | FRANCISCO MEJIA MATTEI | ADDRESS ON FILE | | | | | | | |
| 178352 | FRANCISCO MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656023 | FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656024 | FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| 178354 | FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656025 | FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 178355 | FRANCISCO MELENDEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656026 | FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178356 | FRANCISCO MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656027 | FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00824 | |
| 178357 | FRANCISCO MENDOZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 656028 | FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| 178358 | FRANCISCO MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 178359 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178360 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178361 | FRANCISCO MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 656029 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 656030 | FRANCISCO MERCADO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 656031 | FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| 656032 | FRANCISCO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178362 | FRANCISCO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656033 | FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| 656034 | FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| 656035 | FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 178363 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656036 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656037 | FRANCISCO MIESES FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656038 | FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 656039 | FRANCISCO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 656040 | FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| 656041 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 656042 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 178364 | Francisco Miranda Manzano | ADDRESS ON FILE | | | | | | | |
| 178365 | FRANCISCO MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656043 | FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 178366 | FRANCISCO MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178367 | FRANCISCO MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178368 | FRANCISCO MIRANDA VALLES | ADDRESS ON FILE | | | | | | | |
| 178369 | FRANCISCO MIRANDA VITALI | ADDRESS ON FILE | | | | | | | |
| 656044 | FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |
| 178370 | FRANCISCO MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 656045 | FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| 178371 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178372 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178373 | FRANCISCO MONTALVO DUMONT | ADDRESS ON FILE | | | | | | | |
| 656046 | FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 656047 | FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| 178374 | FRANCISCO MONTALVO Y/O NILDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 178375 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178376 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178377 | FRANCISCO MONTANEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 178378 | FRANCISCO MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 656048 | FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |
| 656049 | FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| 656050 | FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| 178379 | FRANCISCO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656051 | FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| 178380 | FRANCISCO MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 178381 | FRANCISCO MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 656052 | FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 656053 | FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 | |
| 178382 | FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 | |
| 656054 | FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 | |
| 656055 | FRANCISCO MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 656056 | FRANCISCO MORALES REYES | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 656057 | FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 | |
| 656058 | FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 | |
| 656059 | FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 656060 | FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 | |
| 178383 | FRANCISCO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 656061 | FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 | |
| 178384 | FRANCISCO MORENO COLON | ADDRESS ON FILE | | | | | | | |
| 656062 | FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 178385 | FRANCISCO MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| 656063 | FRANCISCO MUJICA FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178386 | FRANCISCO MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178387 | FRANCISCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 178388 | FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656064 | FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 656065 | FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 178389 | FRANCISCO NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178391 | FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 656066 | FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 | |
| 656067 | FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656068 | FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 | |
| 656069 | FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 | |
| 656070 | FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 | |
| 178392 | FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656071 | FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 | |
| 656072 | FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 656073 | FRANCISCO NEGRON LOPEZ | BO BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 178393 | FRANCISCO NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 656074 | FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209 CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 656075 | FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| 656076 | FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 656077 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 656078 | FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| 656079 | FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 178394 | FRANCISCO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178395 | FRANCISCO NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| 656080 | FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 178396 | FRANCISCO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 656081 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| 656082 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| 178397 | FRANCISCO NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| 178398 | FRANCISCO NOBLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 656083 | FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| 178399 | FRANCISCO NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| 178400 | FRANCISCO O ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 178401 | FRANCISCO O CABRERA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 178402 | FRANCISCO O CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656084 | FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| 656085 | FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| 656086 | FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| 656087 | FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S 0 | | | SAN JUAN | PR | 00921 | |
| 178403 | FRANCISCO O RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656088 | FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| 178404 | FRANCISCO O. ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 178405 | FRANCISCO OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656089 | FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 178406 | FRANCISCO OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656090 | FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |
| 656091 | FRANCISCO OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656092 | FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| 656093 | FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656094 | FRANCISCO OLIVERAS | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 656095 | FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| 656096 | FRANCISCO OLMEDA RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| 178407 | FRANCISCO OLMO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 178408 | FRANCISCO OLMO VELEZ | ADDRESS ON FILE | | | | | | | |
| 656097 | FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 178409 | FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE | | | | | | | |
| 656098 | FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| 656099 | FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| 178410 | FRANCISCO ORAMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 656100 | FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| 656101 | FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 656102 | FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 656103 | FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| 178411 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 178412 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 656104 | FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 656105 | FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 178413 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656106 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656107 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 178414 | FRANCISCO ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 656108 | FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| 656109 | FRANCISCO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656110 | FRANCISCO ORTIZ GONZALEZ | P O BOX 243 | | | | COROZAL | PR | 00783 | |
| 178415 | FRANCISCO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178416 | FRANCISCO ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 178417 | FRANCISCO ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 656111 | FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| 656112 | FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| 178418 | FRANCISCO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 656113 | FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 656114 | FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |
| 656115 | FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| 178419 | FRANCISCO ORTIZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 656117 | FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 656116 | FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | Q00791 | |
| 178420 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656118 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178421 | FRANCISCO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 178422 | FRANCISCO ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 178423 | FRANCISCO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656119 | FRANCISCO ORTIZ SANES | ADDRESS ON FILE | | | | | | | |
| 656120 | FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS 1278 | | | | BARCELONETA | PR | 00617 | |
| 178424 | FRANCISCO ORTIZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 656121 | FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| 656122 | FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| 178425 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751-0352 | |
| 656123 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751 | |
| 656124 | FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656125 | FRANCISCO ORTIZ Y/O CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 178426 | FRANCISCO ORTIZ, DIXON M | ADDRESS ON FILE | | | | | | | |
| 656126 | FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| 656127 | FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 178427 | FRANCISCO OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656128 | FRANCISCO OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656129 | FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| 178428 | FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 656130 | FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| 178430 | FRANCISCO P GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656131 | FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| 178431 | FRANCISCO PACHECO Y MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 656132 | FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 178432 | FRANCISCO PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656133 | FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| 656134 | FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |
| 656135 | FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 | |
| 178433 | FRANCISCO PADRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 656136 | FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 | |
| 178434 | FRANCISCO PAGAN DOMENA | ADDRESS ON FILE | | | | | | | |
| 656137 | FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 | |
| 178435 | FRANCISCO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656138 | FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 | |
| 178436 | FRANCISCO PAREDES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 656139 | FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 656140 | FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 | |
| 178437 | FRANCISCO PASCACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178438 | FRANCISCO PAZ VILARINO | ADDRESS ON FILE | | | | | | | |
| 178439 | FRANCISCO PEGUERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 178440 | FRANCISCO PEGUERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 656141 | FRANCISCO PELLICCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 178441 | FRANCISCO PELLICIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 178442 | FRANCISCO PENA BAEZ | ADDRESS ON FILE | | | | | | | |
| 178443 | FRANCISCO PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178445 | FRANCISCO PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178446 | FRANCISCO PENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178447 | FRANCISCO PERALTA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 656142 | FRANCISCO PEREIRA RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 | |
| 178448 | FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE LA FAMILIA | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 178449 | FRANCISCO PEREYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 178450 | FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656143 | FRANCISCO PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656144 | FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 | |
| 178451 | FRANCISCO PEREZ BLAIR | ADDRESS ON FILE | | | | | | | |
| 656145 | FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656146 | FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 656147 | FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 656148 | FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 178452 | FRANCISCO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656149 | FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 | |
| 656150 | FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 | |
| 656151 | FRANCISCO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 178453 | FRANCISCO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 656152 | FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 656153 | FRANCISCO PEREZ MELENDEZ | BOX 83 | | | | CIDRA | PR | 00739 | |
| 656154 | FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 178454 | FRANCISCO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 656155 | FRANCISCO PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 178455 | FRANCISCO PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 178456 | FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 178457 | FRANCISCO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 178458 | FRANCISCO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178459 | FRANCISCO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656156 | FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 656157 | FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 | |
| 656158 | FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 | |
| 656159 | FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 | |
| 656160 | FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 | |
| 178460 | FRANCISCO PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 178462 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178463 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178464 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656161 | FRANCISCO PETERSON MONTIJO | ADDRESS ON FILE | | | | | | | |
| 178465 | FRANCISCO PICHARDO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 656162 | FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 | |
| 656163 | FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 656164 | FRANCISCO PINEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 656165 | FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 | |
| 178466 | FRANCISCO PIZARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 656166 | FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 656167 | FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 | |
| 656168 | FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 | |
| 656169 | FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178467 | FRANCISCO PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178468 | FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178469 | FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178470 | FRANCISCO QUIĐONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178471 | FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178472 | FRANCISCO QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| 178473 | FRANCISCO QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 178474 | FRANCISCO QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178475 | FRANCISCO QUINONES SISCO | ADDRESS ON FILE | | | | | | | |
| 178476 | FRANCISCO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656170 | FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | | SAN JUAN | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178477 | FRANCISCO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656171 | FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178478 | FRANCISCO R AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| 178479 | FRANCISCO R ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178480 | FRANCISCO R BAERGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178481 | FRANCISCO R CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 656172 | FRANCISCO R FARRES | PO BOX 12251 | | | | SAN JUAN | PR | 00914 | |
| 656173 | FRANCISCO R FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178482 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 178483 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 656174 | FRANCISCO R GONZALEZ RIVERA | PO BOX 1691 | | | | UTUADO | PR | 00641 | |
| 178484 | FRANCISCO R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 178485 | FRANCISCO R HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 178486 | FRANCISCO R KLEIN MOYA | ADDRESS ON FILE | | | | | | | |
| 178487 | FRANCISCO R LABORDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178488 | FRANCISCO R MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 178489 | FRANCISCO R MORENO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 178490 | FRANCISCO R ORTIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 178491 | FRANCISCO R PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656175 | FRANCISCO R RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 656176 | FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 | |
| 656177 | FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 178492 | FRANCISCO R. ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178493 | FRANCISCO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178494 | FRANCISCO RADINSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 656178 | FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 656179 | FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 656180 | FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 | |
| 178495 | FRANCISCO RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 656181 | FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | | TRIJILLO ALTO | PR | | |
| 178496 | FRANCISCO RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656182 | FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 | |
| 656183 | FRANCISCO RAMOS ALVEZ | ADDRESS ON FILE | | | | | | | |
| 656184 | FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 178497 | FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 656185 | FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656186 | FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 | |
| 656187 | FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 656188 | FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 | |
| 656189 | FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 | |
| 656190 | FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 | |
| 178498 | FRANCISCO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 656191 | FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 656193 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656192 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656194 | FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 | |
| 656195 | FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178500 | FRANCISCO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656196 | FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 656198 | FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |
| 656197 | FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |
| 656199 | FRANCISCO RAMOS SANTANA | PMB 244 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 178501 | FRANCISCO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 656201 | FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 656202 | FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 656200 | FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| 656203 | FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 656204 | FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| 656205 | FRANCISCO REBOLLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 178502 | FRANCISCO RENE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 656206 | FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 178503 | FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| 656207 | FRANCISCO RESTO AGOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| 178504 | FRANCISCO RESTO FLORES | ADDRESS ON FILE | | | | | | | |
| 656208 | FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| 656209 | FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| 656210 | FRANCISCO REXACH PADILLA | JARD DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 178505 | FRANCISCO REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 178506 | FRANCISCO REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 178507 | FRANCISCO REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178508 | FRANCISCO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656211 | FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 178509 | FRANCISCO REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178510 | FRANCISCO REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 178511 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| 178512 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| 178513 | FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE | | | | | | | |
| 656212 | FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |
| 656213 | FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| 656214 | FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656215 | FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| 656216 | FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 656217 | FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 178514 | FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178515 | FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 656218 | FRANCISCO RIVERA | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 656219 | FRANCISCO RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 656220 | FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 656221 | FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| 656222 | FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 178516 | FRANCISCO RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 656223 | FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| 656224 | FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| 656225 | FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 656226 | FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| 656227 | FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 178517 | FRANCISCO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178518 | FRANCISCO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656228 | FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| 656229 | FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| 178519 | FRANCISCO RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 178520 | FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 178521 | FRANCISCO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178522 | FRANCISCO RIVERA FIGUEROA INC | URB MERCEDITA | 41 CALLE COMERCIO | | | PONCE | PR | 00730-5106 | |
| 656230 | FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| 656231 | FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| 656232 | FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 178523 | FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178524 | FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 656233 | FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |
| 178525 | FRANCISCO RIVERA LABRADOR | ADDRESS ON FILE | | | | | | | |
| 656234 | FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 656235 | FRANCISCO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656236 | FRANCISCO RIVERA MARERO | I 8 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 656237 | FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | | GURABO | PR | 00778 | |
| 178526 | FRANCISCO RIVERA MAYOL | ADDRESS ON FILE | | | | | | | |
| 178527 | FRANCISCO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 178528 | FRANCISCO RIVERA MONROIG | ADDRESS ON FILE | | | | | | | |
| 656238 | FRANCISCO RIVERA MORALES | P O BOX BOX | | | | BAYAMON | PR | 00960 | |
| 178529 | FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 178530 | FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656239 | FRANCISCO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 656240 | FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | | NAGUABO | PR | 00718 | |
| 178531 | FRANCISCO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 178532 | FRANCISCO RIVERA QUIANEZ | ADDRESS ON FILE | | | | | | | |
| 656241 | FRANCISCO RIVERA REYES | PO BOX 2023 | | | | UTUADO | PR | 00641 | |
| 178533 | FRANCISCO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 656242 | FRANCISCO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 656243 | FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | | CIALES | PR | 00638 | |
| 656244 | FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | | BAYAMON | PR | 00957 | |
| 178534 | FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656245 | FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | | YABUCOA | PR | 00767-9705 | |
| 656246 | FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | | JAYUYA | PR | 00664 | |
| 656247 | FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | | BAYAMON | PR | 00959 | |
| 656248 | FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | SUITE 330 | | | BAYAMON | PR | 00961 | |
| 178535 | FRANCISCO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 656249 | FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 178536 | FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 656250 | FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | | CATANO | PR | 00962 | |
| 178537 | FRANCISCO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656251 | FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | | TOA ALTA | PR | 00953-9615 | |
| 656252 | FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | | GUAYNABO | PR | 00970 | |
| 178538 | FRANCISCO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 656254 | FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | | CAYEY | PR | 00736 | |
| 656253 | FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |
| 656255 | FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178539 | FRANCISCO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178540 | FRANCISCO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 178541 | FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178542 | FRANCISCO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 656256 | FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| 656257 | FRANCISCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656258 | FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| 656259 | FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| 656260 | FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| 656261 | FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| 656262 | FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 656263 | FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 178543 | FRANCISCO RODRIGUEZ DE LA OBRA | ADDRESS ON FILE | | | | | | | |
| 656264 | FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 656265 | FRANCISCO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656266 | FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| 656267 | FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 178544 | FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656268 | FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656269 | FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656270 | FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| 178545 | FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178546 | FRANCISCO RODRIGUEZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 656271 | FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| 656272 | FRANCISCO RODRIGUEZ LOPEZ | HC 61 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656273 | FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 178547 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178548 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178549 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178550 | FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 656274 | FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 | |
| 656275 | FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 656276 | FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 656277 | FRANCISCO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 656278 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 | |
| 178551 | FRANCISCO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656279 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 | |
| 178552 | FRANCISCO RODRIGUEZ PETANAS | ADDRESS ON FILE | | | | | | | |
| 656280 | FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 | |
| 178553 | FRANCISCO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656281 | FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 656282 | FRANCISCO RODRIGUEZ RIVERA | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 656283 | FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 178554 | FRANCISCO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656284 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 656285 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 | |
| 656286 | FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 178555 | FRANCISCO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178556 | FRANCISCO RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| 178557 | FRANCISCO RODRIGUEZ SALLABERRY | ADDRESS ON FILE | | | | | | | |
| 656287 | FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 | |
| 178558 | FRANCISCO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 656288 | FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 | |
| 178559 | FRANCISCO RODRIGUEZ-EMA CORDERO | ADDRESS ON FILE | | | | | | | |
| 178560 | FRANCISCO ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 656289 | FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 | |
| 656290 | FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 | |
| 178561 | FRANCISCO ROLON ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 178562 | FRANCISCO ROMAN | ADDRESS ON FILE | | | | | | | |
| 178563 | FRANCISCO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 178564 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 656291 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 178565 | FRANCISCO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178566 | FRANCISCO ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656292 | FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178567 | FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 656293 | FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 656294 | FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 | |
| 656295 | FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656296 | FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 | |
| 656297 | FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 | |
| 656299 | FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 656298 | FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 178568 | FRANCISCO ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| 178569 | FRANCISCO ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| 656300 | FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 | |
| 178570 | FRANCISCO ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| 656301 | FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 178571 | FRANCISCO ROSADO COLOMER | ADDRESS ON FILE | | | | | | | |
| 656302 | FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 | |
| 178572 | FRANCISCO ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656303 | FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 | |
| 656304 | FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 | |
| 178573 | FRANCISCO ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 656305 | FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 | |
| 656306 | FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 | |
| 656307 | FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-2405 | |
| 178574 | FRANCISCO ROSARIO BRULL | ADDRESS ON FILE | | | | | | | |
| 656308 | FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 | |
| 656309 | FRANCISCO ROSARIO FALCON | ADDRESS ON FILE | | | | | | | |
| 656310 | FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656311 | FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 | |
| 656312 | FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 656313 | FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 | |
| 656314 | FRANCISCO ROSARIO GONZALEZ | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656315 | FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 656316 | FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 | |
| 656317 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656318 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656319 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656320 | FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 | |
| 178575 | FRANCISCO ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 178576 | FRANCISCO ROSARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 656321 | FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 656322 | FRANCISCO ROVIRA RULLAN | ADDRESS ON FILE | | | | | | | |
| 656323 | FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 | |
| 656324 | FRANCISCO RUIZ AVILA | ADDRESS ON FILE | | | | | | | |
| 656325 | FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 656326 | FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 656327 | FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | | AGUADA | PR | 00602-9773 | |
| 656328 | FRANCISCO RUIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 656329 | FRANCISCO RUIZ NIEVES | P O BOX 7 | | | | UTUADO | PR | 00641 | |
| 178577 | FRANCISCO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656330 | FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | | CIDRA | PR | 00739 | |
| 656331 | FRANCISCO RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656332 | FRANCISCO RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 178578 | FRANCISCO RUSCALLEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178579 | FRANCISCO S BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178580 | FRANCISCO SABAT CARMONA | ADDRESS ON FILE | | | | | | | |
| 656333 | FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | | PONCE | PR | 00731 | |
| 178581 | FRANCISCO SAENZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 656334 | FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 656335 | FRANCISCO SAGARDIAS | PO BOX 4785 | | | | AGUADILLA | PR | 00603 | |
| 178582 | FRANCISCO SALDANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 656336 | FRANCISCO SALGADO HERNANDEZ | HC 33 BOX 5945 | | | | DORADO | PR | 00646 | |
| 656337 | FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 656338 | FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 178583 | FRANCISCO SALINAS VALENCIA | ADDRESS ON FILE | | | | | | | |
| 178584 | FRANCISCO SAMALOT SOLER | ADDRESS ON FILE | | | | | | | |
| 656339 | FRANCISCO SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 178585 | FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178586 | FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | | GUAYNABO | PR | 00968-3222 | |
| 178587 | FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656340 | FRANCISCO SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 656341 | FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | | GURABO | PR | 00778-9617 | |
| 656342 | FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | | AGUADA | PR | 00602 | |
| 656343 | FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| 656344 | FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| 656345 | FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| 656346 | FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178588 | FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 656347 | FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656348 | FRANCISCO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178589 | FRANCISCO SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 656349 | FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 656350 | FRANCISCO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 656351 | FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656352 | FRANCISCO SANTIAGO QUI¥ONES | PO BOX 155 | | | | SABANA GRANDE | PR | 00637 | |
| 656353 | FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 656354 | FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 656355 | FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| 656356 | FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178590 | FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 178591 | FRANCISCO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656357 | FRANCISCO SANTIAGO GARCIA | PO BOX 127 | | | | ENSENADA | PR | 00647 | |
| 178592 | FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178593 | FRANCISCO SANTIAGO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 656358 | FRANCISCO SANTIAGO LEGRAND | PO BOX 1555 | | | | VIEQUES | PR | 00765 | |
| 656359 | FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656360 | FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 656361 | FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |
| 656362 | FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 178594 | FRANCISCO SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 178595 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178596 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178597 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178598 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 656363 | FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | | SAN JUAN | PR | 00926 | |
| 656364 | FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 656365 | FRANCISCO SANTIAGO RIVERA | 31 CLIPTON PH | | | | JERSEY CITY | NY | 007304 | |
| 178599 | FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656366 | FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00918 | |
| 178600 | FRANCISCO SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 178601 | FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 178602 | FRANCISCO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 656367 | FRANCISCO SANTIAGO TIRU | BO FUIG | 145 CALLE 1 | | | GUANICA | PR | 00653 | |
| 656368 | FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | | GUANICA | PR | 00653 | |
| 178603 | FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 656369 | FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 656370 | FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | | BARRANQUITAS | PR | 00794 | |
| 656371 | FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | | SALINA | PR | 00751 | |
| 656372 | FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | | YAUCO | PR | 00698 | |
| 656373 | FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | | CIDRA | PR | 00739 | |
| 656374 | FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 178604 | FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656375 | FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 656376 | FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | | LOIZA | PR | 00772 | |
| 656377 | FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 178605 | FRANCISCO SCHMIDT TORRES | ADDRESS ON FILE | | | | | | | |
| 178606 | FRANCISCO SEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 656378 | FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656379 | FRANCISCO SEISE GARCIA | PO BOX 827 | | | | MANATI | PR | 00674 | |
| 656380 | FRANCISCO SELLA | PO BOX 1277 | | | | COAMO | PR | 00769 | |
| 656381 | FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | | GUAYNABO | PR | 00969 | |
| 178607 | FRANCISCO SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 656382 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656383 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 178608 | FRANCISCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 656384 | FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 | |
| 656385 | FRANCISCO SERRANO ROSADO | URB BUNKER | 155 CALLE ARGENTINA | | | CAGUAS | PR | 00725 | |
| 656386 | FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 1194 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 656387 | FRANCISCO SERRANO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656388 | FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 | |
| 656389 | FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 | |
| 656390 | FRANCISCO SILEN | ADDRESS ON FILE | | | | | | | |
| 656391 | FRANCISCO SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 178609 | FRANCISCO SILVA MARIANI | ADDRESS ON FILE | | | | | | | |
| 178611 | FRANCISCO SINIGAGLIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178612 | FRANCISCO SOLER TANCO | ADDRESS ON FILE | | | | | | | |
| 178614 | FRANCISCO SOLIS SCHARON | ADDRESS ON FILE | | | | | | | |
| 178615 | FRANCISCO SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656392 | FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 | |
| 178616 | FRANCISCO SOTO FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 656393 | FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 4 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 656394 | FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 656395 | FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 | |
| 656396 | FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 | |
| 656397 | FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 | |
| 656398 | FRANCISCO SOTO SANCHEZ JR | URB EXT SAN JOSE 7 | | | | AGUADA | PR | 00602 | |
| 178617 | FRANCISCO SOTO TOMASINY | ADDRESS ON FILE | | | | | | | |
| 656399 | FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 | |
| 656400 | FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |
| 656401 | FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 | |
| 656402 | FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 656404 | FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656403 | FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 | |
| 178618 | FRANCISCO T DEL VALLE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 656405 | FRANCISCO TABALES Y MARILYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 656406 | FRANCISCO TAPIA BENITEZ | HC 2 BOX 15248 | | | | CAROLINA | PR | 00987 | |
| 656407 | FRANCISCO TAPIA VIERA | HC 02 15599 | | | | CAROLINA | PR | 00985 | |
| 656408 | FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | | RIO GRANDE | PR | 00745 | |
| 656409 | FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | | ARECIBO | PR | 00612 | |
| 656410 | FRANCISCO TIRADO BAEZ | APARTADO 296 | | | | RINCON | PR | 00677 | |
| 656411 | FRANCISCO TIRADO RUIZ | PO BOX 316 | | | | SAN ANTONIO | PR | 00690 | |
| 656412 | FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | | BAYAMON | PR | 00956 | |
| 178619 | FRANCISCO TORAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 178620 | FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | |
| 178621 | FRANCISCO TORIBIO, JULISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656413 | FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | | SAN JUAN | PR | 00926 | |
| 178622 | FRANCISCO TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656414 | FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | | PONCE | PR | 00717 | |
| 178623 | FRANCISCO TORO OSUNA | ADDRESS ON FILE | | | | | | | |
| 178624 | FRANCISCO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 656415 | FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 656416 | FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | |
| 656417 | FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | | PATILLAS | PR | 00723 | |
| 178625 | FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656418 | FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | | BAYAMON | PR | 00956-5952 | |
| 656419 | FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 811 | | | SAN JUAN | PR | 00920-2721 | |
| 656420 | FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | | YABUCOA | PR | 00767 | |
| 656421 | FRANCISCO TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 656422 | FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | | COAMO | PR | 00769 | |
| 656423 | FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | | UTUADO | PR | 00641-1073 | |
| 178627 | FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 178628 | FRANCISCO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178629 | FRANCISCO TORRES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 178630 | FRANCISCO TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 656424 | FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 | |
| 656425 | FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 178631 | FRANCISCO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178632 | FRANCISCO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 656426 | FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 656427 | FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 | |
| 656428 | FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 | |
| 656429 | FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 656430 | FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 | |
| 656431 | FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 178633 | FRANCISCO TORRES SANTOS RETIREMENT PLAN | ADDRESS ON FILE | | | | | | | |
| 178634 | FRANCISCO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 656432 | FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 656433 | FRANCISCO TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 656434 | FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | |
| 656435 | FRANCISCO TOYENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 178635 | FRANCISCO UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 656436 | FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 | |
| 178636 | FRANCISCO URQUIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 656437 | FRANCISCO V AQUINO HERNANDEZ | URB OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 | |
| 656438 | FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 | |
| 178637 | FRANCISCO V HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 178638 | FRANCISCO VALCARCEL MULERO | ADDRESS ON FILE | | | | | | | |
| 656439 | FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 656440 | FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 656441 | FRANCISCO VALDES ADORNO | ADDRESS ON FILE | | | | | | | |
| 656442 | FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656443 | FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | | PONCE | PR | 00730 | |
| 178639 | FRANCISCO VALENTIN ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 656444 | FRANCISCO VALENTIN CORREA | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656445 | FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 178640 | FRANCISCO VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 178641 | FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 178642 | FRANCISCO VALLADARES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 656446 | FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | | SAN LORENZO | PR | 00754 | |
| 656447 | FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 656448 | FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 656449 | FRANCISCO VARGAS DE LEON | P O BOX 576 | | | | JAYUYA | PR | 00664 | |
| 178643 | FRANCISCO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 178644 | FRANCISCO VAZQUE MOJICA | ADDRESS ON FILE | | | | | | | |
| 178645 | FRANCISCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656450 | FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 178646 | FRANCISCO VAZQUEZ / ELSA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656451 | FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | | BARCELONETA | PR | 00617 | |
| 178647 | FRANCISCO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 656452 | FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 656453 | FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | | MAYAGUEZ | PR | 00680 | |
| 656454 | FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | | PONCE | PR | 00731 | |
| 656455 | FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | | COROZAL | PR | 00783 | |
| 178648 | FRANCISCO VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 656457 | FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | | AGUADILLA | PR | 00603 | |
| 656456 | FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | | AGUADILLA | PR | 00603-9753 | |
| 178649 | FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178650 | FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656458 | FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 656459 | FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 656460 | FRANCISCO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178651 | FRANCISCO VAZQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 656461 | FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | | CAGUAS | PR | 00725-8907 | |
| 656462 | FRANCISCO VEGA | PO BOX 267 | | | | RINCON | PR | 00677 | |
| 178652 | FRANCISCO VEGA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 656463 | FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 178653 | FRANCISCO VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 656464 | FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 | |
| 656465 | FRANCISCO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656466 | FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 656467 | FRANCISCO VEGA REGUERO | ADDRESS ON FILE | | | | | | | |
| 656468 | FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 178655 | FRANCISCO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 178656 | FRANCISCO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178657 | FRANCISCO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 656469 | FRANCISCO VELEZ ACEVADO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 | |
| 656470 | FRANCISCO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178658 | FRANCISCO VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 178659 | FRANCISCO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656471 | FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 178660 | FRANCISCO VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 178661 | FRANCISCO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 656472 | FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656473 | FRANCISCO VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178662 | FRANCISCO VICENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178663 | FRANCISCO VIDAL ANCIANI | ADDRESS ON FILE | | | | | | | |
| 656474 | FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 656475 | FRANCISCO VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 178664 | FRANCISCO VILLALOBOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 656476 | FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 656477 | FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 178665 | FRANCISCO VIRELLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178666 | FRANCISCO X CARABALLO PENA | ADDRESS ON FILE | | | | | | | |
| 178667 | FRANCISCO X SENDRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178668 | FRANCISCO X SERBIA QUEIPO | ADDRESS ON FILE | | | | | | | |
| 656478 | FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 656479 | FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 656480 | FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 | |
| 656481 | FRANCISCO ZAMORA MIRANDA | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 656482 | FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 656483 | FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 | |
| 656485 | FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 | |
| 656484 | FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 656486 | FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 178669 | FRANCISCO, ARMESTICA | ADDRESS ON FILE | | | | | | | |
| 178670 | FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 | |
| 656487 | FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 | |
| 178671 | FRANCISOCO RESTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178672 | FRANCISQUINI ACOSTA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 178673 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| 178674 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| 656488 | FRANCISYOLI MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 178675 | FRANCISZEK DEMBOWSKI, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| 178676 | FRANCKIE CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656489 | FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 178677 | FRANCO A LEBRON | ADDRESS ON FILE | | | | | | | |
| 656490 | FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 | |
| 178678 | FRANCO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178679 | FRANCO ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 178680 | FRANCO ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 178681 | FRANCO ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 178682 | FRANCO ALMESTICA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 178683 | FRANCO ALVAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178684 | FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 178685 | FRANCO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178686 | FRANCO AQUINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 178687 | FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 656491 | FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 | |
| 178688 | FRANCO BARRIL, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178689 | FRANCO BEITIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 178690 | FRANCO BELTRAN, ADARIS | ADDRESS ON FILE | | | | | | | |
| 178691 | FRANCO BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 178692 | FRANCO BERMUDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 178693 | FRANCO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 178694 | Franco Borrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 656492 | FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178695 | FRANCO CAJIGAS, SHEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 178696 | FRANCO CALIXTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 178697 | Franco Canales, Marilyn | ADDRESS ON FILE | | | | | | | |
| 178698 | FRANCO CARDONA, PERLA | ADDRESS ON FILE | | | | | | | |
| 178699 | FRANCO CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 178700 | FRANCO CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178701 | FRANCO CARRION, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 178702 | FRANCO CARRION, MARY L | ADDRESS ON FILE | | | | | | | |
| 178703 | FRANCO CARRION, MARY O. | ADDRESS ON FILE | | | | | | | |
| 178704 | FRANCO CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 178705 | FRANCO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 178706 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178707 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178708 | FRANCO COLON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 178709 | FRANCO COLON, DAN | ADDRESS ON FILE | | | | | | | |
| 178710 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178711 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178712 | FRANCO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 178713 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178714 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178715 | FRANCO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 178716 | FRANCO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 178717 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178718 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178719 | FRANCO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 178720 | FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 178721 | FRANCO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178722 | FRANCO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 178723 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 178724 | FRANCO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178725 | FRANCO CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 178726 | FRANCO CRUZ, MAGDA W | ADDRESS ON FILE | | | | | | | |
| 178727 | FRANCO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 178728 | FRANCO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 178729 | FRANCO CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 178730 | FRANCO DE JESUS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 178731 | FRANCO DE JESUS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 178732 | FRANCO DE LA ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 178733 | FRANCO DEL TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 178734 | FRANCO DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 178735 | FRANCO DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 178736 | FRANCO DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 178737 | FRANCO DIAZ, ADIARYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178738 | FRANCO DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 178739 | FRANCO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178740 | FRANCO DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 178741 | FRANCO DIAZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 178742 | FRANCO DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 178743 | FRANCO DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 178744 | FRANCO DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178745 | FRANCO DOMINICCI, LUCIA | ADDRESS ON FILE | | | | | | | |
| 178746 | FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 178747 | FRANCO DOMINICCI, MARIA R | ADDRESS ON FILE | | | | | | | |
| 178748 | FRANCO DOMINICII, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 178749 | FRANCO DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178750 | FRANCO DQMINICCI, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 178751 | FRANCO ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 178752 | Franco Echevarria, Marybel | ADDRESS ON FILE | | | | | | | |
| 178753 | FRANCO ESQUILIN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 178754 | FRANCO FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178755 | FRANCO FELIX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 178757 | FRANCO FELIX, NATALIE | ADDRESS ON FILE | | | | | | | |
| 178758 | FRANCO FELIX, PAULA | ADDRESS ON FILE | | | | | | | |
| 178759 | FRANCO FELIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 178760 | FRANCO FERNANDEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 178761 | FRANCO FIGUEROA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 178762 | FRANCO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 178763 | FRANCO FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 178764 | Franco Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| 178765 | FRANCO FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178766 | FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 770481 | FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 918 | |
| 770482 | FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. | MUÑOZ RIVERA | | SAN JUAN | PR | 925 | |
| 178767 | FRANCO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 178768 | FRANCO FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 178769 | FRANCO FRANCO, ELSA | ADDRESS ON FILE | | | | | | | |
| 178770 | FRANCO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178771 | FRANCO FRATICELLI, MARIA V | ADDRESS ON FILE | | | | | | | |
| 178772 | FRANCO FRATICELLI, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 178773 | FRANCO GALINDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 178774 | FRANCO GARCIA, DORELYS | ADDRESS ON FILE | | | | | | | |
| 178775 | FRANCO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 178776 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 178777 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 178778 | FRANCO GINORIO, DAWILMAR | ADDRESS ON FILE | | | | | | | |
| 178779 | FRANCO GINORIO, WILDAMAR | ADDRESS ON FILE | | | | | | | |
| 178780 | FRANCO GOMEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 178781 | FRANCO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 178782 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 178783 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178784 | FRANCO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 178785 | Franco Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 178786 | FRANCO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 178787 | FRANCO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178788 | FRANCO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 178789 | FRANCO GONZALEZ, YASEL | ADDRESS ON FILE | | | | | | | |
| 178790 | FRANCO GONZALEZ, YAZEL | ADDRESS ON FILE | | | | | | | |
| 178791 | FRANCO GUEVARA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 178792 | FRANCO H BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| 178793 | FRANCO HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 178794 | FRANCO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178795 | FRANCO HERNANDEZ, YATZEL | ADDRESS ON FILE | | | | | | | |
| 178796 | FRANCO HUERTAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 178797 | FRANCO IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 178798 | FRANCO J CATALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 178799 | FRANCO JIMENEZ, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| 178800 | FRANCO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 178801 | FRANCO LABOY, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178803 | FRANCO LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 178804 | FRANCO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 178805 | FRANCO LECAROZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 178806 | FRANCO LINARES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 178807 | FRANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178808 | FRANCO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 178809 | FRANCO LOPEZ, REY F. | ADDRESS ON FILE | | | | | | | |
| 178810 | FRANCO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 178811 | FRANCO LOPEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 178812 | FRANCO LOZANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 656493 | FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 178813 | FRANCO LUNA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 178814 | FRANCO LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178815 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 178816 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 656494 | FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 | |
| 178817 | FRANCO MACHADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178818 | FRANCO MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 178819 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 178820 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 178821 | FRANCO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 178822 | FRANCO MALAVE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 178823 | FRANCO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178824 | FRANCO MALDONADO, NYLKA | ADDRESS ON FILE | | | | | | | |
| 178825 | FRANCO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 178826 | FRANCO MARCANO, CINDY M | ADDRESS ON FILE | | | | | | | |
| 178756 | FRANCO MARCANO, LISAURA | ADDRESS ON FILE | | | | | | | |
| 178827 | FRANCO MARCANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 178828 | FRANCO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 178829 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 178830 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 178831 | FRANCO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178832 | FRANCO MATEO, ANA L | ADDRESS ON FILE | | | | | | | |
| 178833 | FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON | BAYAMON 501 EDIF SECC C | P.O BOX 607073 | BAYAMON | PR | 00960 | |
| 178834 | FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 | |
| 178835 | FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |
| 178836 | FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 | |
| 178837 | FRANCO MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 178838 | FRANCO MATTA MD, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178839 | FRANCO MATTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 178840 | FRANCO MATTA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178841 | FRANCO MAYORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 178842 | Franco Maysonet, Yelenys M. | ADDRESS ON FILE | | | | | | | |
| 178843 | FRANCO MD , LUIS A | ADDRESS ON FILE | | | | | | | |
| 178844 | FRANCO MEDINA, ELINES | ADDRESS ON FILE | | | | | | | |
| 178845 | FRANCO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 178846 | FRANCO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 178847 | FRANCO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 178848 | FRANCO MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178849 | FRANCO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178850 | FRANCO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 178851 | FRANCO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178852 | FRANCO MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 178853 | FRANCO MOLINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 178854 | FRANCO MONGE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 178855 | FRANCO MONGE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 178856 | Franco Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| 178857 | FRANCO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178858 | FRANCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178859 | FRANCO MORALES, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 178860 | FRANCO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 178861 | FRANCO NEGRON, GADIEL | ADDRESS ON FILE | | | | | | | |
| 178862 | FRANCO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 178863 | FRANCO NEGRON, JESUS R | ADDRESS ON FILE | | | | | | | |
| 178864 | FRANCO NEGRON, KIANA | ADDRESS ON FILE | | | | | | | |
| 178865 | FRANCO NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 178866 | FRANCO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 178867 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 178868 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 178869 | FRANCO NIEVES, JEHIEL | ADDRESS ON FILE | | | | | | | |
| 178870 | FRANCO NOGUERAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 178871 | FRANCO NUNEZ, GYSSELL | ADDRESS ON FILE | | | | | | | |
| 178872 | FRANCO NUNEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 178873 | FRANCO NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178874 | Franco Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 178875 | FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 178876 | FRANCO OLAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 178877 | FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| 178878 | FRANCO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 178879 | FRANCO ORTEGA, PAQUITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178880 | FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 178881 | FRANCO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 178882 | FRANCO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 178883 | FRANCO ORTIZ, NANCY S | ADDRESS ON FILE | | | | | | | |
| 178884 | FRANCO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 178885 | Franco Ortiz, Tom | ADDRESS ON FILE | | | | | | | |
| 178886 | Franco Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| 178887 | FRANCO PARIS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 178888 | Franco Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| 178889 | FRANCO PEREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 178890 | FRANCO PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 178891 | FRANCO PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 178892 | Franco Perez, Loyda Y | ADDRESS ON FILE | | | | | | | |
| 178893 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178894 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178895 | FRANCO PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 178896 | FRANCO QUILES MARIANI | ADDRESS ON FILE | | | | | | | |
| 656495 | FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 656496 | FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 178897 | FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178898 | FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178899 | FRANCO QUINONES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 178900 | FRANCO QUINONEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 178902 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 178903 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 178904 | FRANCO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 178905 | Franco Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 178906 | FRANCO RAMOS, DEBORAH Y | ADDRESS ON FILE | | | | | | | |
| 178907 | FRANCO RAMOS, DESSERY | ADDRESS ON FILE | | | | | | | |
| 178908 | FRANCO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 178909 | FRANCO RAMOS, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| 178910 | FRANCO RENTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178911 | FRANCO RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178912 | FRANCO RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178913 | FRANCO RESTO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 178914 | FRANCO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178915 | FRANCO RESTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 178916 | FRANCO REVENTOS, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 178917 | Franco Reyes, Alfonso | ADDRESS ON FILE | | | | | | | |
| 178918 | FRANCO REYES, FRANCHI | ADDRESS ON FILE | | | | | | | |
| 178919 | FRANCO REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 178920 | Franco Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 178921 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178922 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178923 | FRANCO RINCON, RUTH BEBA | ADDRESS ON FILE | | | | | | | |
| 178924 | FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 178925 | FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 178927 | Franco Rivera, Aleida J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178928 | FRANCO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178929 | FRANCO RIVERA, CYNTHIA V. | ADDRESS ON FILE | | | | | | | |
| 178930 | FRANCO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 178931 | FRANCO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 178932 | FRANCO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 178933 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178934 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178935 | FRANCO RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 178936 | FRANCO RIVERA, YAMILKA A. | ADDRESS ON FILE | | | | | | | |
| 178937 | FRANCO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 178938 | FRANCO RODRIGUEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| 178939 | FRANCO RODRIGUEZ, DORA I | ADDRESS ON FILE | | | | | | | |
| 178940 | FRANCO RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 178941 | FRANCO RODRIGUEZ, FLORA M | ADDRESS ON FILE | | | | | | | |
| 178942 | FRANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 178943 | FRANCO RODRIGUEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 178944 | FRANCO RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 178945 | FRANCO RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 178946 | FRANCO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 178947 | FRANCO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 178948 | FRANCO RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 178949 | FRANCO RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 178950 | Franco Rojas, William | ADDRESS ON FILE | | | | | | | |
| 656497 | FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | | TRUJIJO ALTO | PR | 00976 | |
| 178951 | FRANCO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 178952 | Franco Romero, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 178953 | FRANCO ROMERO, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 178954 | FRANCO ROQUE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 178955 | FRANCO ROSADO, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 178957 | FRANCO ROSALY PEREZ / MAXIMO SOLAR | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| 178958 | FRANCO ROSARIO, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 178959 | FRANCO ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 178960 | FRANCO SALAMANCA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 178961 | FRANCO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 178962 | FRANCO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 178963 | FRANCO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 178964 | Franco Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 178965 | FRANCO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 178966 | FRANCO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 178967 | FRANCO SANTOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 656498 | FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 178968 | FRANCO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 178969 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 178970 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 178971 | FRANCO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 656499 | FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 656500 | FRANCO SEWING SUPPLY | PO BOX 9053 | | | | ARECIBO | PR | 00613 | |
| 656501 | FRANCO SEWING SUPPLY | PO BOX 9322 | | | | ARECIBO | PR | 00613 | |
| 178972 | FRANCO SIERRA, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 178973 | FRANCO SOTO, KAROLA J | ADDRESS ON FILE | | | | | | | |
| 178974 | FRANCO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 178975 | FRANCO SOTO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 178976 | FRANCO STEEVE, EUARDO | ADDRESS ON FILE | | | | | | | |
| 178977 | FRANCO TAPIA, MIRTHA A. | ADDRESS ON FILE | | | | | | | |
| 178978 | FRANCO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 178979 | FRANCO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 178980 | Franco Torres, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 178982 | FRANCO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 178983 | FRANCO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178984 | FRANCO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 178985 | FRANCO VALENTIN, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 178986 | FRANCO VALLE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 178987 | FRANCO VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 178988 | FRANCO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 178989 | FRANCO VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 178990 | FRANCO VAZQUEZ, ANSELMA M | ADDRESS ON FILE | | | | | | | |
| 178991 | FRANCO VAZQUEZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 178992 | FRANCO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 178993 | FRANCO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 178994 | FRANCO VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 178995 | FRANCO VEGA, SONIA W. | ADDRESS ON FILE | | | | | | | |
| 178996 | FRANCO VELAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 178997 | FRANCO VELAZQUEZ, YAMIXA E | ADDRESS ON FILE | | | | | | | |
| 178998 | FRANCO VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 178999 | FRANCO VELEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 179000 | Franco Velez, Michelle | ADDRESS ON FILE | | | | | | | |
| 179001 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 179002 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 179003 | FRANCO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 179004 | FRANCO VELEZ, WALKER | ADDRESS ON FILE | | | | | | | |
| 179005 | Franco Villafane, Antonio | ADDRESS ON FILE | | | | | | | |
| 179006 | FRANCO VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 179007 | FRANCO VILLEGAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 179008 | FRANCO W PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| 656502 | FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 | |
| 179009 | FRANCO YAMBO MD, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 179010 | FRANCO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 179011 | FRANCO, CARLA | ADDRESS ON FILE | | | | | | | |
| 179013 | FRANCO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 179014 | FRANCO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 179015 | FRANCOIS CHARLEMAGNE, RUDDY | ADDRESS ON FILE | | | | | | | |
| 179016 | FRANCOIS KUILAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 656503 | FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 179017 | FRANCOIS R EDROOZ | ADDRESS ON FILE | | | | | | | |
| 179018 | FRANCOIS S VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179019 | FRANCOIS STEVEN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 179020 | FRANCOISE GILORMINI MERLE | ADDRESS ON FILE | | | | | | | |
| 179021 | FRANCOISE N LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 179022 | FRANCOULON, ADRIANA F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179023 | FRANDK QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 656504 | FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 | |
| 656505 | FRANGEMARIE DAVILA LLOPIZ | HC03 BOX 8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 179024 | FRANGUADA RIVERA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 179025 | FRANJOL LARA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 179026 | FRANJUL JULIAO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 656506 | FRANK FERNANDEZ MONTEAGUDO | PHB 195 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 656507 | FRANK PALAZZO CAMPANELLA | PO BOX 2843 | | | | BAYAMON | PR | 00960 | |
| 656508 | FRANK RODRIGUEZ MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | | CAROLINA | PR | 00983 | |
| 656509 | FRANK RODRIGUEZ RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | | SAN JUAN | PR | 00924 | |
| 179027 | FRANK A BUSTELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656510 | FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 656511 | FRANK A GAUDIER GUERRA | ADDRESS ON FILE | | | | | | | |
| 656512 | FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 | |
| 656513 | FRANK A LAMBERTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 656514 | FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 656515 | FRANK A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656516 | FRANK A POUEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 | |
| 656517 | FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 | |
| 656518 | FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 | |
| 179028 | FRANK ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 656519 | FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 656520 | FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888 SUITE 160 | | | HUMACAO | PR | 00792 | |
| 179029 | FRANK ALEJANDRO ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 656521 | FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 179030 | FRANK ANDREW HEFFELFINGER | ADDRESS ON FILE | | | | | | | |
| 656522 | FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 656523 | FRANK APONTE TORO | PO BOX 498 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 179031 | FRANK AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 179032 | FRANK ARAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 656524 | FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA 1682 | | | PONCE | PR | 00730 | |
| 656525 | FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 656527 | FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 656526 | FRANK AUTO SALES INC | PO BOX 9505 | | | | BAYAMON | PR | 00960-5050 | |
| 179033 | FRANK BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656528 | FRANK BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179034 | FRANK BILLICK | ADDRESS ON FILE | | | | | | | |
| 179035 | FRANK BORRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 656529 | FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | | MOCA | PR | 00676 | |
| 656530 | FRANK CALDERON PIZZARRO | ADDRESS ON FILE | | | | | | | |
| 656531 | FRANK CAMACHO | HC 01 BOX 11069 | | | | CAROLINA | PR | 00987 | |
| 656532 | FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | | CIDRA | PR | 00638 | |
| 179036 | FRANK CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| 179037 | FRANK CERAMIC | ADDRESS ON FILE | | | | | | | |
| 179038 | FRANK CERAMIC | ADDRESS ON FILE | | | | | | | |
| 179040 | FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| 179041 | FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179042 | FRANK COLLAZO ASOCIATE | ADDRESS ON FILE | | | | | | | |
| 179043 | FRANK COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 656533 | FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656534 | FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 179044 | FRANK CORA PENA | ADDRESS ON FILE | | | | | | | |
| 179045 | FRANK CORTES AMARAL | ADDRESS ON FILE | | | | | | | |
| 656535 | FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | | ARROYO | PR | 00714 | |
| 656536 | FRANK CURRAS SALGADO | ADDRESS ON FILE | | | | | | | |
| 179046 | FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 | |
| 179047 | FRANK D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 179048 | FRANK DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 179049 | FRANK DE ORTIZ, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| 179050 | FRANK DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 656537 | FRANK DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 179051 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| 179052 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| 179053 | FRANK DUVIVIER, PETER D | ADDRESS ON FILE | | | | | | | |
| 771057 | FRANK E DOBEK | ADDRESS ON FILE | | | | | | | |
| 656538 | FRANK E DOBEK | ADDRESS ON FILE | | | | | | | |
| 179054 | FRANK E GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 656539 | FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 | |
| 656540 | FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 | |
| 656541 | FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 656542 | FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 | |
| 179055 | FRANK E MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 656543 | FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 | |
| 179056 | FRANK E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 656544 | FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 | |
| 656545 | FRANK E WORLEY | ADDRESS ON FILE | | | | | | | |
| 179057 | FRANK E. MORALES BARRETO | ADDRESS ON FILE | | | | | | | |
| 179058 | FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 | |
| 179059 | FRANK ELECTRIC SERVICES INC | 105 AVE HOSTOS | | | | PONCE | PR | 00716 | |
| 656546 | FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 179060 | FRANK ESCOBAR ROGER | ADDRESS ON FILE | | | | | | | |
| 656547 | FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 656548 | FRANK ESTRADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 656549 | FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO 543 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 179061 | FRANK FERNANDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656550 | FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 | |
| 656551 | FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 | |
| 179062 | FRANK FIGUEROA ROCHE | ADDRESS ON FILE | | | | | | | |
| 179063 | FRANK FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656552 | FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 | |
| 656553 | FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 179064 | FRANK FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656554 | FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 179065 | FRANK G RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179066 | FRANK G SOLIVAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 656555 | FRANK GANDIA MU¥IZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 | |
| 656556 | FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656557 | FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656558 | FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 | |
| 656559 | FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 656560 | FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 | |
| 656562 | FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 | |
| 656561 | FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 | |
| 179067 | FRANK GREGORY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656563 | FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 | |
| 656564 | FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 656565 | FRANK H JORDAN NATAL | ADDRESS ON FILE | | | | | | | |
| 656566 | FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 179068 | FRANK H. BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 656567 | FRANK HACKER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656568 | FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 179069 | FRANK HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 656569 | FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202 APT 1948 | | | SAN JUAN | PR | 00913 | |
| 179070 | FRANK J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 656570 | FRANK J ORTIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 179071 | FRANK J RIVERA FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 179072 | FRANK J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656571 | FRANK J SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 179073 | FRANK J. ESPINAR JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 656572 | FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 656573 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656574 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656575 | FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 | |
| 656576 | FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 | |
| 656577 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656578 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179074 | FRANK L CRESCIONI COLON | ADDRESS ON FILE | | | | | | | |
| 179075 | FRANK L MARIN | ADDRESS ON FILE | | | | | | | |
| 179076 | FRANK L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179077 | FRANK LA TORRE VARELA | ADDRESS ON FILE | | | | | | | |
| 179078 | FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 656579 | FRANK LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656580 | FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 | |
| 656581 | FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 | |
| 179079 | FRANK LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179080 | FRANK LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179081 | FRANK LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656582 | FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 | |
| 656583 | FRANK LOZADA DIAZ | PO BOX 825 | | | | BOQUERON | PR | 00622 | |
| 656584 | FRANK LUGO LANDRUA | ADDRESS ON FILE | | | | | | | |
| 179082 | FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 179083 | FRANK M ARROYO | ADDRESS ON FILE | | | | | | | |
| 179084 | FRANK M BONNELLY SAGREDO | ADDRESS ON FILE | | | | | | | |
| 656585 | FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | |
| 179085 | FRANK M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656586 | FRANK M ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656587 | FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 | |
| 656588 | FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 | |
| 179086 | FRANK M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656589 | FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 | |
| 179087 | FRANK MANCIONE | ADDRESS ON FILE | | | | | | | |
| 656590 | FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 | |
| 179088 | FRANK MARIN | ADDRESS ON FILE | | | | | | | |
| 179089 | FRANK MARLON VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 656591 | FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 | |
| 656592 | FRANK MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656593 | FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 | |
| 656594 | FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 | |
| 656595 | FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 656596 | FRANK MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656597 | FRANK MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 656598 | FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RFI BOX 11574 | | | OROCOVIS | PR | 00720 | |
| 656599 | FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771 | |
| 656600 | FRANK MONTES LEBRON | ADDRESS ON FILE | | | | | | | |
| 179090 | FRANK MONTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 656601 | FRANK MONTES RAMOS | P O BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 656602 | FRANK MORALES CRUZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 179091 | FRANK MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 656603 | FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | | SAN JUAN | PR | 00926 | |
| 179092 | FRANK MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179093 | FRANK MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 179094 | FRANK MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 656604 | FRANK MORO PICART | PO BOX 9065733 | | | | SAN JUAN | PR | 00906 | |
| 179095 | FRANK MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 179096 | FRANK NAZARIO ORSINI | ADDRESS ON FILE | | | | | | | |
| 179097 | FRANK NAZARIO ORSINO | ADDRESS ON FILE | | | | | | | |
| 656605 | FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 656606 | FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 179098 | FRANK O VELEZ CUBIAN | ADDRESS ON FILE | | | | | | | |
| 179099 | FRANK OCHOA SALINAS | ADDRESS ON FILE | | | | | | | |
| 179100 | FRANK ONESIMO CAMACHO SALDANA | ADDRESS ON FILE | | | | | | | |
| 656607 | FRANK ORLANDO | 1621 S E 10TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| 656608 | FRANK ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 179101 | FRANK ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 656609 | FRANK P DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 656610 | FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | | BETHLEHEM | PA | 18070 | |
| 179102 | FRANK PABEY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 179103 | FRANK PADILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179104 | FRANK PEREZ CIRIACO | ADDRESS ON FILE | | | | | | | |
| 656611 | FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | | ISABELA | PR | 00662 | |
| 656612 | FRANK PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 656613 | FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | | BAYAMON | PR | 00953 | |
| 179105 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179106 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179107 | FRANK PLATA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 179108 | FRANK POLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179109 | FRANK QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 179110 | FRANK QUINONES VIGO | ADDRESS ON FILE | | | | | | | |
| 656614 | FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 179111 | FRANK R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656615 | FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 179112 | FRANK R ARMSTRONG ANSELMI | ADDRESS ON FILE | | | | | | | |
| 656616 | FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656617 | FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 | |
| 656618 | FRANK R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 179113 | FRANK R PABEY VELEZ | ADDRESS ON FILE | | | | | | | |
| 179114 | FRANK R PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 656619 | FRANK R RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 179115 | FRANK R RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 179116 | FRANK R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179117 | FRANK R SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 179118 | FRANK R SMITH ROMERO | ADDRESS ON FILE | | | | | | | |
| 656620 | FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 | |
| 656621 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 656622 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 179119 | FRANK R VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 179120 | Frank R. Goyco Cruz | ADDRESS ON FILE | | | | | | | |
| 656623 | FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 | |
| 656624 | FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 179121 | FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 179122 | FRANK RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656625 | FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 179123 | FRANK RIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 179124 | FRANK RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656626 | FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 | |
| 656627 | FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O APT 431 | | | SAN JUAN | PR | 00901 | |
| 656628 | FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 | |
| 656629 | FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 656630 | FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 | |
| 179125 | FRANK RODRÍGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 179126 | FRANK RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656631 | FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 179127 | FRANK RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 656632 | FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | | SAN JUAN | PR | 00919-1193 | |
| 179129 | FRANK RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 656633 | FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656634 | FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656635 | FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | | NEW ROCHELLE | NY | 10805 | |
| 656636 | FRANK ROMAN MELENDEZ | P O BOX 79 | | | | VEGA BAJA | PR | 00693 | |
| 656637 | FRANK ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179130 | FRANK ROMAN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656638 | FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | | SAN JUAN | PR | 00910 | |
| 656639 | FRANK RUSSELL GROUP OF COMPANY | P O BOX 1616 | | | | TACOMA | WA | 98401 | |
| 179131 | FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| 656640 | FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 656641 | FRANK S LUIS | PO BOX 362352 | | | | SAN JUAN | PR | 00936-2352 | |
| 656642 | FRANK SANCHEZ RUIZ | URB SIERRA RIO | M6 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 179132 | FRANK SANFILIPPO AIXALA | ADDRESS ON FILE | | | | | | | |
| 656643 | FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 656644 | FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | | GURABO | PR | 00778 | |
| 656645 | FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 656646 | FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | | CIDRA | PR | 00739 | |
| 656647 | FRANK SARRABEZOLLES | P O BOX 986 | | | | VIEQUES | PR | 00765 | |
| 179133 | FRANK SENERIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 656648 | FRANK SENERIZ VEGA | HC 01 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 179134 | FRANK SEPULVEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 179135 | FRANK SORRENTINI MORALES | ADDRESS ON FILE | | | | | | | |
| 656649 | FRANK SOTO RIVERA | P O BOX 514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 179136 | FRANK SOTOMAYOR PEDROSA | ADDRESS ON FILE | | | | | | | |
| 179137 | FRANK SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 179138 | FRANK SUGDEN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 179139 | FRANK TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656650 | FRANK TORRES PELLOT | ADDRESS ON FILE | | | | | | | |
| 656651 | FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | | DORADO | PR | 00646 | |
| 656652 | FRANK TORRES RIVERA | PLAZA TORRIMAR II | 120 AVE LOS FILTROS 10210 | | | BAYAMON | PR | 00959 | |
| 179140 | FRANK TOTTI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 656653 | FRANK URBINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 656654 | FRANK VALENTIN GONZALEZ | P O BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656655 | FRANK VALENTIN SILVA | PO BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656656 | FRANK VAZ MERCADO | HC 1 BOX 7411 | | | | JUNCOS | PR | 00777 | |
| 179141 | FRANK VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 179142 | FRANK VELEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 656657 | FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656658 | FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | | GUAYNABO | PR | 00968 | |
| 656659 | FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 656660 | FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 179143 | FRANK X FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656661 | FRANK ZORRILLA | P O BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 656662 | FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 179144 | FRANK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 179145 | FRANKEN BENITEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 179146 | FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | | PHILA | PA | 19114 | |
| 179147 | FRANKI CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 179148 | FRANKI MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 656663 | FRANKI TORREGROSA | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 656664 | FRANKIE CORDERO CRUZ | HC 1 BOX 6759 | | | | TOA BAJA | PR | 00949 | |
| 656665 | FRANkIE PE¥A RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| 656666 | FRANKIE A GALARZA DAVILA | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 656667 | FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179149 | FRANKIE A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 656668 | FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 | |
| 656669 | FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 | |
| 656670 | FRANKIE ALVARADO COSME | ADDRESS ON FILE | | | | | | | |
| 656671 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | | |
| 656672 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | | |
| 179150 | FRANKIE AMADOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656673 | FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 | |
| 179151 | FRANKIE BAERGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 656674 | FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 | |
| 179152 | FRANKIE CARVAJAL TUFINO | ADDRESS ON FILE | | | | | | | |
| 656675 | FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 | |
| 656676 | FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SAN JUAN | PR | 00916 | |
| 656677 | FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 | |
| 656678 | FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | |
| 656679 | FRANKIE DEL VALLE Y MARIA PICO | ADDRESS ON FILE | | | | | | | |
| 179153 | FRANKIE DIAZ CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 179154 | FRANKIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 179155 | FRANKIE E BAERGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 179156 | FRANKIE G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 179157 | FRANKIE G ROLON ALVELO | ADDRESS ON FILE | | | | | | | |
| 179158 | FRANKIE GUADALUPE TORO | ADDRESS ON FILE | | | | | | | |
| 656680 | FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 | |
| 656681 | FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 656682 | FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 656683 | FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 179159 | FRANKIE J CASTRO ROJAS | ADDRESS ON FILE | | | | | | | |
| 656684 | FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 | |
| 656685 | FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 | |
| 179160 | FRANKIE JOVE MATOS Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656686 | FRANKIE L. ROSADO MORALES | HC-02 BOX 7195 | | | | BARRANQUITAS | PR | 00794 | |
| 656687 | FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 656688 | FRANKIE MARRERO FREYTES | ADDRESS ON FILE | | | | | | | |
| 179161 | FRANKIE MONTALVO AMONES | ADDRESS ON FILE | | | | | | | |
| 179162 | FRANKIE MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 656689 | FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 | |
| 656690 | FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 656691 | FRANKIE NOCEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656692 | FRANKIE ORTA NEGRON | ADDRESS ON FILE | | | | | | | |
| 656693 | FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 | |
| 656694 | FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 | |
| 179163 | FRANKIE ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656695 | FRANKIE OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 179164 | FRANKIE OZORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179165 | FRANKIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179166 | FRANKIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 656696 | FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 | |
| 179167 | FRANKIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656697 | FRANKIE RAMOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179168 | FRANKIE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 656698 | FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00696 | |
| 656699 | FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| 179169 | FRANKIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 179170 | FRANKIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656700 | FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656701 | FRANKIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 179171 | FRANKIE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 656702 | FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 | |
| 656703 | FRANKIE RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656704 | FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 | |
| 656705 | FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 | |
| 656706 | FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 179172 | FRANKIE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 179173 | FRANKIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179174 | FRANKIE SANTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 656707 | FRANKIE VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 656708 | FRANKIE VEGA | ADDRESS ON FILE | | | | | | | |
| 179175 | FRANKIE VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 179176 | FRANKIE Y RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 179177 | FRANKIE ZAYAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 179178 | FRANKIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656709 | FRANKLIN J AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 656710 | FRANKLIN KEITH BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| 179179 | FRANKLIN A HERRERA MELO | ADDRESS ON FILE | | | | | | | |
| 179180 | FRANKLIN A MATHIAS | ADDRESS ON FILE | | | | | | | |
| 656711 | FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 656712 | FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 | |
| 179181 | FRANKLIN A ROCAFORT MALDONADO | ADDRESS ON FILE | | | | | | | |
| 179182 | FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 | |
| 179183 | FRANKLIN A VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 179184 | FRANKLIN ALEQUIN VEGA | ADDRESS ON FILE | | | | | | | |
| 656713 | FRANKLIN B RIVAS MARTINEZ | URB VILLA DEL CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 | |
| 179185 | FRANKLIN BROWN MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 656714 | FRANKLIN CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 656715 | FRANKLIN CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 656716 | FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 | |
| 179186 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 656717 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 656718 | FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02 BOX 7632 | | | CAMUY | PR | 00627 | |
| 656719 | FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| 179187 | FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| 656720 | FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| 656721 | FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 179188 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179189 | FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| 771058 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179190 | FRANKLIN CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179191 | FRANKLIN CRUZ LINARES | ADDRESS ON FILE | | | | | | | |
| 656722 | FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 656723 | FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 179192 | FRANKLIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 656724 | FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 179193 | FRANKLIN DOMENECH BLAS | ADDRESS ON FILE | | | | | | | |
| 179194 | FRANKLIN F ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656725 | FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| 656726 | FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 656727 | FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| 656728 | FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 656729 | FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 179195 | FRANKLIN FUSTER VENEGAS | ADDRESS ON FILE | | | | | | | |
| 179196 | FRANKLIN GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179197 | FRANKLIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 656730 | FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 656731 | FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 656732 | FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| 656733 | FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| 179198 | FRANKLIN H BEARDSLEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656734 | FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 656735 | FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 656736 | FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| 656737 | FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 179199 | FRANKLIN J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 179200 | FRANKLIN J ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656738 | FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 179202 | FRANKLIN LANZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 179203 | FRANKLIN LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 656739 | FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 656740 | FRANKLIN MARTINEZ | HC 08 BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| 656741 | FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 656742 | FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| 656743 | FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| 179204 | FRANKLIN PACHECO PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 179205 | FRANKLIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179206 | FRANKLIN PAZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 179207 | FRANKLIN R CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179208 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179209 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179210 | FRANKLIN RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 656744 | FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | | GUAYAMA | PR | 00785-1766 | |
| 179211 | FRANKLIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656745 | FRANKLIN RIVERA MORENO | PO BOX 364 | | | | MAYAGUEZ | PR | 00681 | |
| 179212 | FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 656746 | FRANKLIN RIVERA SANTIAGO | HC 5 BOX 56380 | | | | CAGUAS | PR | 00725 | |
| 656747 | FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 179213 | FRANKLIN RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 656748 | FRANKLIN RODRIGUEZ MASSO | P O BOX 1396 | | | | CIDRA | PR | 00739 1396 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179214 | FRANKLIN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179215 | FRANKLIN SANZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 656749 | FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | | BAJADERO | PR | 00959 | |
| 179216 | FRANKLIN SIFRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656750 | FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 179217 | FRANKLIN SIFRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 179218 | FRANKLIN SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 179219 | FRANKLIN TEJADA | ADDRESS ON FILE | | | | | | | |
| 656751 | FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 | |
| 656752 | FRANKLIN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 656753 | FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 | |
| 179220 | FRANKLIN TROCHE DUCOT | ADDRESS ON FILE | | | | | | | |
| 179221 | FRANKLIN VALDEZ | ADDRESS ON FILE | | | | | | | |
| 656754 | FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 179222 | Franklin Vidal Soto | ADDRESS ON FILE | | | | | | | |
| 656755 | FRANKLYN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 | |
| 179223 | FRANKLYN AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| 656756 | FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656757 | FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 179224 | FRANKLYN FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 179225 | FRANKLYN GERENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 179226 | FRANKLYN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 179227 | FRANKLYN I IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| 656758 | FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 179228 | FRANKLYN LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179229 | FRANKLYN MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179230 | FRANKLYN MATOS CAMARGO | ADDRESS ON FILE | | | | | | | |
| 656759 | FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | | SALINAS | PR | 00751 | |
| 656760 | FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | | SALINAS | PR | 00751 | |
| 656761 | FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | | PONCE | PR | 00717-0566 | |
| 179231 | FRANKLYN RIVERA /EVERLIDYS PAMIAS | ADDRESS ON FILE | | | | | | | |
| 179232 | FRANKLYN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 179233 | FRANKLYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 179234 | FRANKLYN ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 656762 | FRANKLYN ROMERO | 450 AVE PONCE DE LEON APT160 | | | | SAN JUAN | PR | 00901 | |
| 656763 | FRANKLYN SAMPOLL CORREA | ADDRESS ON FILE | | | | | | | |
| 656764 | FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | | ADJUNTAS | PR | 00601-9702 | |
| 656765 | FRANKLYN SIERRA | CAGUAS NORTE | AK 5 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 656766 | FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | | CAGUAS | PR | 00725 | |
| 179235 | FRANKLYN SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 179236 | FRANKLYN VALDIVIESO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 179237 | FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 179238 | FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 179239 | FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179240 | FRANKS CHASSIS CONTAINER REPAIRS, INC | HC 3 BOX 19157 | | | | RIO GRANDE | PR | 00745-9785 | |
| 179241 | FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| 656767 | FRANKS CONSTRUCTION | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656768 | FRANK'S CONSTRUCTION INC | P O BOX 1622 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179242 | FRANKS MD , ERIC H | ADDRESS ON FILE | | | | | | | |
| 656769 | FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | | CAROLINA | PR | 00987 | |
| 656770 | FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| 179243 | FRANKY IRIZARRY LLERAS | ADDRESS ON FILE | | | | | | | |
| 656771 | FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | | GUAYNABO | PR | 00963 | |
| 656772 | FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | | ISABELA | PR | 00662 | |
| 179244 | Franky Montanez, Silvia | ADDRESS ON FILE | | | | | | | |
| 179245 | FRANKY ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656773 | FRANKY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 179246 | FRANKY RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 179247 | FRANKY VALENTIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 656774 | FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| 179248 | FRANLIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656775 | FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 179249 | FRANQUI ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 179250 | FRANQUI ACEVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 179251 | FRANQUI ALAMEDA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 656776 | FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 179252 | FRANQUI ATILES, GISELA | ADDRESS ON FILE | | | | | | | |
| 179253 | FRANQUI ATILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 179254 | FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 179255 | Franqui Berdecia, Harry J. | ADDRESS ON FILE | | | | | | | |
| 179256 | FRANQUI CAJIGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 179257 | Franqui Cajigas, Luis F | ADDRESS ON FILE | | | | | | | |
| 179258 | FRANQUI CARLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 179259 | FRANQUI CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179260 | Franqui Cofresi, Maribel | ADDRESS ON FILE | | | | | | | |
| 179261 | FRANQUI COLLAZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 179262 | FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179263 | FRANQUI CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179264 | FRANQUI CONCEPCION, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 179265 | FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 179266 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 179267 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 179268 | FRANQUI CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 179269 | FRANQUI CUEVAS, LISSMARY | ADDRESS ON FILE | | | | | | | |
| 179270 | FRANQUI DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 179271 | FRANQUI DE VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 179272 | FRANQUI DIAZ, IRAIMA | ADDRESS ON FILE | | | | | | | |
| 179273 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| 179274 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| 179275 | FRANQUI FLORES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179276 | FRANQUI FLORES, AWILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 179277 | FRANQUI FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 179278 | FRANQUI FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179279 | FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | | |
| 179280 | FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 179281 | FRANQUI GONZALEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| 179282 | FRANQUI GONZALEZ, JEMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179283 | FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 179284 | FRANQUI GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 179285 | FRANQUI GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 179286 | FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 179287 | Franqui Hermina, Marcos A | ADDRESS ON FILE | | | | | | | |
| 179289 | FRANQUI HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 179290 | FRANQUI HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 179291 | FRANQUI HERNANDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 179292 | FRANQUI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179293 | FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 179294 | FRANQUI ISAAC, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 179295 | Franqui Lopez, Joanna | ADDRESS ON FILE | | | | | | | |
| 179296 | FRANQUI MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 179297 | FRANQUI MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 179298 | FRANQUI MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 179299 | FRANQUI MOLINA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 179300 | FRANQUI MONSEGUR, XAVIER | ADDRESS ON FILE | | | | | | | |
| 179301 | FRANQUI MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 179302 | FRANQUI MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 179303 | FRANQUI MURIEL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 179304 | FRANQUI NIEVES, EVA L | ADDRESS ON FILE | | | | | | | |
| 179305 | FRANQUI OLIVERA, NYLSA G | ADDRESS ON FILE | | | | | | | |
| 179306 | Franqui Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 179307 | FRANQUI PAGAN MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 179308 | FRANQUI PAGAN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 179309 | FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 179310 | FRANQUI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179311 | FRANQUI PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 179312 | Franqui Perez, Joseph S | ADDRESS ON FILE | | | | | | | |
| 179313 | FRANQUI PORTELA, GILDA | ADDRESS ON FILE | | | | | | | |
| 179314 | FRANQUI QUILES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 179315 | FRANQUI RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 179316 | FRANQUI RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 179317 | FRANQUI RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 179318 | FRANQUI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 179319 | FRANQUI RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 179320 | FRANQUI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179321 | FRANQUI RIVERA, GHEISA | ADDRESS ON FILE | | | | | | | |
| 179322 | FRANQUI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 179323 | FRANQUI RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 179324 | FRANQUI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 179325 | FRANQUI RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 179326 | FRANQUI ROMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 179327 | FRANQUI ROMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 179328 | Franqui Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 179329 | FRANQUI ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 179331 | FRANQUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 179332 | Franqui Rosa, Grisselle | ADDRESS ON FILE | | | | | | | |
| 179333 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 179334 | FRANQUI ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179336 | FRANQUI ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 179337 | FRANQUI RUIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 179338 | FRANQUI SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 179339 | FRANQUI SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 179340 | FRANQUI SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 179341 | FRANQUI SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| 179343 | FRANQUI TORRES, DIALMA | ADDRESS ON FILE | | | | | | | |
| 179344 | FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 179345 | FRANQUI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 179346 | Franquiz Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 179347 | FRANQUIZ ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 179348 | FRANQUIZ CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 179349 | FRANQUIZ COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179350 | FRANQUIZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 179351 | FRANQUIZ MATOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 179352 | FRANQUIZ MATOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179354 | FRANQUIZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 179355 | FRANQUIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 179356 | FRANQUIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 179357 | FRANQUIZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 179358 | FRANQUIZ SALAS, ANA | ADDRESS ON FILE | | | | | | | |
| 179359 | FRANSHELY RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 179360 | FRANSHESCA COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 179361 | FRANSHESCA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179362 | FRANSHESKA ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179363 | FRANSHESKA ROSADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 656777 | FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| 656778 | FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 179364 | FRANSKELIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 656779 | FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| 656780 | FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 656781 | FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 656782 | FRANVAL INC | PO BOX 360866 | | | | SAN JUAN | PR | 00936-0866 | |
| 179365 | FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| 179366 | FRANYELICA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 179367 | FRANZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 179368 | FRANZET HERNANDEZ / ULBALDO DUANY | ADDRESS ON FILE | | | | | | | |
| 656783 | FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| 179369 | FRASQUERI BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 179370 | FRASQUERI BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 179371 | FRASQUERI FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179372 | FRASQUERI PINEIRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 179373 | FRASQUERI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 179374 | FRASQUERI RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 179375 | FRASQUERI TOSTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 656784 | FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 179377 | FRAT OFIC CUSTODIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179378 | Fratcher Perez, Laura S. | ADDRESS ON FILE | | | | | | | |
| 656785 | FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |
| 656786 | FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| 656787 | FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| 656788 | FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 179379 | FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| 656789 | FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656790 | FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 656791 | FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| 179380 | FRATERNIDAD OMICRON PHI CHI | ADDRESS ON FILE | | | | | | | |
| 656792 | FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| 179381 | FRATICELLE SANYET, IAN | ADDRESS ON FILE | | | | | | | |
| 179382 | FRATICELLI ALMODOVAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 179383 | FRATICELLI ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 179384 | FRATICELLI ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 179385 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 179386 | FRATICELLI CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 179387 | FRATICELLI CALES, LETTIS | ADDRESS ON FILE | | | | | | | |
| 179388 | FRATICELLI CANDAL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179389 | FRATICELLI CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| 179390 | FRATICELLI CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179391 | FRATICELLI DATIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 179335 | FRATICELLI DE LEON, DAKMARY | ADDRESS ON FILE | | | | | | | |
| 179393 | FRATICELLI FERRANDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 179394 | FRATICELLI FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179395 | FRATICELLI FIGUEROA, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| 179396 | FRATICELLI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 179397 | FRATICELLI FIQUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179398 | FRATICELLI FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179399 | FRATICELLI GALARZA, ALINA | ADDRESS ON FILE | | | | | | | |
| 179400 | FRATICELLI GALARZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 179401 | FRATICELLI GARCIA, VERA A | ADDRESS ON FILE | | | | | | | |
| 179402 | FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 179403 | FRATICELLI GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 179404 | FRATICELLI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 179405 | Fraticelli Lleras, Luis A | ADDRESS ON FILE | | | | | | | |
| 179406 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179407 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179408 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179409 | FRATICELLI MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 179353 | FRATICELLI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179410 | FRATICELLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 179411 | FRATICELLI MEJIA, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| 179412 | FRATICELLI MEJIAS, NITZA A | ADDRESS ON FILE | | | | | | | |
| 179413 | FRATICELLI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179414 | FRATICELLI MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 179415 | FRATICELLI MORALES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179416 | FRATICELLI NIEVES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 179417 | FRATICELLI NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179418 | FRATICELLI OLIVER, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 179419 | FRATICELLI ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 179420 | FRATICELLI PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 179421 | FRATICELLI PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 179422 | FRATICELLI PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 179423 | FRATICELLI QUINONES, LEIRA | ADDRESS ON FILE | | | | | | | |
| 179424 | FRATICELLI QUIROS, LIGNERIS | ADDRESS ON FILE | | | | | | | |
| 179425 | FRATICELLI RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 179426 | FRATICELLI RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 179427 | FRATICELLI REBOLLAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 179428 | FRATICELLI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 179429 | FRATICELLI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 179430 | Fraticelli Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 179431 | FRATICELLI RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 179432 | FRATICELLI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 179433 | FRATICELLI SACARELLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179434 | FRATICELLI SANTANA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 179435 | FRATICELLI SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 179436 | FRATICELLI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 179437 | FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 179438 | FRATICELLI SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 179439 | FRATICELLI SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 179440 | FRATICELLI TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 179441 | FRATICELLI TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 179442 | FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179443 | FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 179444 | FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 179445 | FRATICELLI TORRES, NIVIA C | ADDRESS ON FILE | | | | | | | |
| 179446 | FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 179447 | FRATICELLI TRUCKING CO INC | FIRM DELIVERY | 529 CARR 385 | | | PENUELAS | PR | 00624 | |
| 179448 | FRATICELLI VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 179449 | Fraticelli Vazquez, Porfirio | ADDRESS ON FILE | | | | | | | |
| 179450 | FRATICELLI VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179451 | FRATICELLI VELEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 179452 | Fraticelli Vilanova, Sergio A. | ADDRESS ON FILE | | | | | | | |
| 179453 | FRATICELLY DE JIMENEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 179454 | FRATICELLY DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 179455 | FRATICELLY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 179456 | FRATICHELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | | |
| 179457 | FRATICHELLI SANTIAGO, NINETTE | ADDRESS ON FILE | | | | | | | |
| 179458 | FRATICHELLI VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 179459 | FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 | |
| 656793 | FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 | |
| 656794 | FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 | |
| 179460 | FRAU CESPEDES, PETER F | ADDRESS ON FILE | | | | | | | |
| 179461 | FRAU CLAS, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179462 | FRAU CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 179463 | FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 179464 | FRAU GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 179465 | FRAU LARRACUENTE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 179466 | FRAU NICOLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 179467 | FRAU ORTIZ, JINORIS Z | ADDRESS ON FILE | | | | | | | |
| 179468 | FRAU RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 179469 | FRAUEN GROUP INC | PO BOX 1497 | | | | GUAYNABO | PR | 00970-1497 | |
| 179470 | FRAUSTO ROJAS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 179471 | FRAVAL FRANCILLETTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179472 | FRAWING J JUSINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 179473 | FRAY L PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 179474 | FRAY L RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 179475 | FRAY LOUIS MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| 179476 | FRAY LUIS CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656795 | FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 | |
| 179477 | FRD AMILL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 179478 | FRECHEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 179479 | FRECHEL SILVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179480 | FRED A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179481 | FRED ACEVEDO, NERIS Y. | ADDRESS ON FILE | | | | | | | |
| 179482 | FRED ALMEDA, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 179483 | FRED AMILL, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 179484 | FRED APONTE, LOYDA | ADDRESS ON FILE | | | | | | | |
| 656796 | FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 | |
| 179485 | FRED AVILES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 179486 | FRED AVILES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 656797 | FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| 179487 | FRED BARRETO, NEISHALY | ADDRESS ON FILE | | | | | | | |
| 656798 | FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 179488 | FRED CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 179489 | FRED CARRILLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 179490 | Fred Carrillo, Luis O | ADDRESS ON FILE | | | | | | | |
| 179491 | FRED CARRILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 179492 | FRED COSTA ROSA | ADDRESS ON FILE | | | | | | | |
| 179493 | FRED CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179494 | FRED ENCARNACION, EMMA | ADDRESS ON FILE | | | | | | | |
| 179495 | FRED ENCARNACION, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 179496 | FRED ESQUILIN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 656799 | FRED G ALBERTY AVILES | 159 EDIF FORT BUCHANAN | | | | SAN JUAN | PR | 00934 | |
| 656800 | FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 | |
| 179497 | FRED GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 179498 | FRED GARCIA, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 179499 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179500 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179501 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179502 | FRED GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179503 | FRED GINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 179504 | FRED GINES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 179505 | FRED HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179506 | FRED HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 179507 | FRED HERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 656801 | FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 | |
| 179508 | FRED MALDONADO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 179509 | FRED MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 179510 | FRED MENDEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 179511 | Fred Molina, Oscar | ADDRESS ON FILE | | | | | | | |
| 179512 | FRED NAVARRO, LENNY A. | ADDRESS ON FILE | | | | | | | |
| 179513 | FRED ORLANDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 179514 | Fred Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 179515 | FRED ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 179516 | FRED PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 179517 | FRED PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 179518 | FRED PEREZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 179519 | FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| 656802 | FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| 656803 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 179520 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 179521 | FRED RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 179522 | FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 179523 | FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 179524 | FRED REICHARD VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 179525 | FRED REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 179526 | Fred Reyes, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 179527 | FRED REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179528 | FRED RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 179529 | FRED RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 179530 | FRED RODRIGUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 179531 | Fred Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 179532 | FRED RODRIGUEZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 179533 | FRED ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 179534 | FRED ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 179535 | FRED SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179536 | FRED SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179538 | FRED SANJURJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179539 | FRED SANJURJO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 179540 | FRED SANTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 179541 | FRED TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 656804 | FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 179542 | FRED VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 179543 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 179544 | FRED ZAPATA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 179545 | FREDALEX MOTOCYCLE | ADDRESS ON FILE | | | | | | | |
| 179546 | FREDALYS ROSARIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 179547 | FREDASI ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 179548 | FREDDI A. LINARES ROMERO | ADDRESS ON FILE | | | | | | | |
| 179549 | FREDDIE A CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 179550 | FREDDIE A DIAZ MORAN | ADDRESS ON FILE | | | | | | | |
| 656805 | FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179551 | FREDDIE A HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 656806 | FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 656807 | FREDDIE A SANCHEZ | PO BOX 363562 | | | | SAN JUAN | PR | 00936-3562 | |
| 656808 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656809 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656810 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656811 | FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 179552 | FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | ADDRESS ON FILE | | | | | | | |
| 656812 | FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PE¥UELAS | 102 CALLE ESMERALDA | | | PE¥UELAS | PR | 00624 | |
| 656813 | FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | | PE¥UELAS | PR | 00624 | |
| 656814 | FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 656815 | FREDDIE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179553 | FREDDIE ANDINO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656816 | FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | | BAYAMON | PR | 00958 | |
| 179554 | FREDDIE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 179555 | FREDDIE APONTE LOZADA | ADDRESS ON FILE | | | | | | | |
| 656817 | FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | | SABANA GRANDE | PR | 00637 | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | | BARRANQUITAS | PR | 00749 | |
| 179556 | FREDDIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 179557 | FREDDIE AYUSO ROSA | ADDRESS ON FILE | | | | | | | |
| 179558 | FREDDIE BARRETO REYES | ADDRESS ON FILE | | | | | | | |
| 656819 | FREDDIE CANALES | PO BOX 362726 | | | | SAN JUAN | PR | 00936-2726 | |
| 179559 | FREDDIE CARIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656820 | FREDDIE CHAPARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179560 | FREDDIE CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 179561 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 656821 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 656822 | FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | | BAYAMON | PR | 00957 | |
| 179562 | FREDDIE CORDERO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 656823 | FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | | AGUAS BUENAS | PR | 00703 | |
| 771059 | FREDDIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 656824 | FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 179563 | FREDDIE DICKSON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 179564 | FREDDIE E MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179565 | FREDDIE E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 179566 | FREDDIE E VELAZQUE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656825 | FREDDIE E VELAZQUE FELICIANO | URB BORINQUEN | I 9 CALLE 2 D | | | CABO ROJO | PR | 00623 | |
| 179567 | FREDDIE FALCON REYES | ADDRESS ON FILE | | | | | | | |
| 179568 | FREDDIE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656826 | FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 656827 | FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 | |
| 179569 | FREDDIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 179570 | FREDDIE G ORTIZ LLINAS | ADDRESS ON FILE | | | | | | | |
| 179571 | FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179572 | FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 656828 | FREDDIE GONZALEZ Y NANCY COLON | ADDRESS ON FILE | | | | | | | |
| 656829 | FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 | |
| 179573 | FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| 179574 | FREDDIE H CORREA CUBANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179575 | FREDDIE H ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 179576 | FREDDIE H. ROMAN | ADDRESS ON FILE | | | | | | | |
| 179577 | FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179578 | FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179579 | FREDDIE I ACEVEDO COLL | ADDRESS ON FILE | | | | | | | |
| 656830 | FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 | |
| 179580 | FREDDIE JOVAN MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 656831 | FREDDIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 656832 | FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 | |
| 656833 | FREDDIE LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179581 | FREDDIE LORENZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179582 | FREDDIE LUGO GINES | ADDRESS ON FILE | | | | | | | |
| 179583 | FREDDIE M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656834 | FREDDIE MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179584 | FREDDIE MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656835 | FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 656836 | FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 | |
| 179585 | FREDDIE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 179586 | FREDDIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179587 | FREDDIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656837 | FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 | |
| 656838 | FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 | |
| 656839 | FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 | |
| 656840 | FREDDIE MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 656841 | FREDDIE MIRANDA MELENDEZ | HC O5 BOX 9702 | | | | COROZAL | PR | 00783 | |
| 656842 | FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179588 | FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 179589 | FREDDIE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 179590 | FREDDIE MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 179591 | FREDDIE NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 179592 | FREDDIE OSCAR TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 656843 | FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 | |
| 656844 | FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 | |
| 656845 | FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 770483 | FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 926 | |
| 656846 | FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 656847 | FREDDIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 179593 | FREDDIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656848 | FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179594 | FREDDIE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656849 | FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 | |
| 179595 | FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656850 | FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 179596 | FREDDIE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656851 | FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 656852 | FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 179597 | FREDDIE SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656853 | FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656854 | FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 656855 | FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 | |
| 656856 | FREDDIE W NIEVES REYES | BOX 256 | | | | NARANJITO | PR | 00719 | |
| 179598 | FREDDIE W VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656857 | FREDDIE'S AUTO SERVICE | 433 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-1712 | |
| 656858 | FREDDY ANDUJAR MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 656859 | FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 179599 | FREDDY A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179600 | FREDDY A RAYMOND CORREA | ADDRESS ON FILE | | | | | | | |
| 179601 | FREDDY A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656860 | FREDDY A SANTANA | PO BOX 889 | | | | GURABO | PR | 00778-0889 | |
| 656861 | FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | | HORMIGUEROS | PR | 00660 | |
| 179602 | FREDDY A. RODRIGUEZ RDRZ. | ADDRESS ON FILE | | | | | | | |
| 656862 | FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | | LARES | PR | 00897 | |
| 656863 | FREDDY AUTO PART | P O BOX 1612 | | | | MOCA | PR | 00676 | |
| 656864 | FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | | TOA ALTA | PR | 00953 | |
| 179603 | FREDDY BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| 656865 | FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | | A¥ASCO | PR | 00610 | |
| 656866 | FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 656867 | FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | | SABANA GRANDE | PR | 00637 | |
| 179605 | FREDDY BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 179606 | FREDDY BURGOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 656868 | FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 656869 | FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | | VEGA BAJA | PR | 00694 | |
| 656870 | FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | | VEGA BAJA | PR | 00694 | |
| 179607 | FREDDY COCA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 179608 | FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 179609 | FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 179610 | FREDDY CRANE SERVICE INC | URB TURABO GDNS | S13 CALLE 22 | | | CAGUAS | PR | 00727 | |
| 656871 | FREDDY CRESPO | BOX 2002 56 | | | | CEIBA | PR | 00735 | |
| 179611 | FREDDY CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 656872 | FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 656873 | FREDDY DOMENECH DOMENECH | ADDRESS ON FILE | | | | | | | |
| 179613 | FREDDY E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 656874 | FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 656875 | FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 | |
| 179614 | FREDDY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 179615 | FREDDY FLORES FUENTES | ADDRESS ON FILE | | | | | | | |
| 179616 | FREDDY G MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179617 | FREDDY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656876 | FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 | |
| 656877 | FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 | |
| 179618 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 656878 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 656879 | FREDDY GUERRA | ADDRESS ON FILE | | | | | | | |
| 656880 | FREDDY GUERRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 179619 | FREDDY H GARCIA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 179620 | FREDDY HERNANDEZ BELLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656881 | FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 | |
| 179621 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179622 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179623 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179624 | FREDDY J CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656882 | FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 | |
| 179625 | FREDDY J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656883 | FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 | |
| 179626 | FREDDY J. CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656884 | FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 656885 | FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 656886 | FREDDY L FUENTES FUENTES | BO MI¥I MI¥I | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 | |
| 179627 | FREDDY L GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 179628 | FREDDY LUIS VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179629 | FREDDY M PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 179630 | FREDDY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 179631 | FREDDY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656887 | FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 179632 | FREDDY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656888 | FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 179633 | FREDDY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179634 | FREDDY MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 179635 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 179636 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 656889 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 656890 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 179637 | FREDDY MORALES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 656891 | FREDDY MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 179638 | FREDDY MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 656892 | FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 656893 | FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 179639 | FREDDY MURIEL CINTRON | ADDRESS ON FILE | | | | | | | |
| 656894 | FREDDY MURIEL DIAZ | SANTA BARBARA | 414 CALLE PEDRO DIAZ | | | SAN JUAN | PR | 00923 | |
| 656895 | FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 | |
| 656896 | FREDDY NATAL | ADDRESS ON FILE | | | | | | | |
| 656897 | FREDDY O DIAZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 656898 | FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 | |
| 179640 | FREDDY O VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 179641 | FREDDY ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179642 | FREDDY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179643 | FREDDY PEREZ /MARIA S SALCEDO | ADDRESS ON FILE | | | | | | | |
| 179644 | FREDDY PFIGUEROA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 656899 | FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 | |
| 656900 | FREDDY RAYMOND PROTA | ADDRESS ON FILE | | | | | | | |
| 656901 | FREDDY RIJO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 656902 | FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 | |
| 179645 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 656903 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 179646 | FREDDY RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 179647 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656904 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656905 | FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 | |
| 656906 | FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 656907 | FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 | |
| 656908 | FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 | |
| 179649 | FREDDY RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 179650 | FREDDY SALLENT AQUINO | ADDRESS ON FILE | | | | | | | |
| 656909 | FREDDY SALVADOR MATIAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 179651 | FREDDY SAMPOLL INC | P O BOX 9046 | | | | PONCE | PR | 00732 | |
| 656910 | FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | | PONCE | PR | 00732-9046 | |
| 179652 | FREDDY SANCHEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 656911 | FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 179653 | FREDDY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179654 | FREDDY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656912 | FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 179655 | FREDDY SEDA Y/O SANDRA I ANAYA | ADDRESS ON FILE | | | | | | | |
| 179656 | FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | | JUANA DIAZ | PR | 00795 | |
| 179657 | FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 656913 | FREDDY SIERRA SALGADO | ADDRESS ON FILE | | | | | | | |
| 179658 | FREDDY TEJADA HENRIQUE | ADDRESS ON FILE | | | | | | | |
| 656914 | FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | | SAN JUAN | PR | 00926 | |
| 179659 | FREDDY TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 656916 | FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 656915 | FREDDY TORRES JUARBE | 21 PARC JOBOS | | | | ISASBELA | PR | 00662-2111 | |
| 179660 | FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656917 | FREDDY TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 179661 | FREDDY TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| 179662 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179663 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179664 | FREDDY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656918 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656919 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656920 | FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | | SANTA ISABEL | PR | 00757 | |
| 179665 | FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 179666 | FREDDY VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656921 | FREDDY VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179667 | FREDDY VELEZ LLITERAS | ADDRESS ON FILE | | | | | | | |
| 656922 | FREDDY VELEZ SERRANO | VILLA CAROLINA | 193 17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 179668 | FREDDY VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| 179669 | FREDDY ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656923 | FREDDY`S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 | |
| 656924 | FREDDYS GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 656925 | FREDDYS OSORIO LANCEN | ADDRESS ON FILE | | | | | | | |
| 656926 | FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 | |
| 656927 | FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN JUAN | PR | 00909 | |
| 656928 | FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 | |
| 179670 | FREDERIC ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 656929 | FREDERICK FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 179671 | FREDERICK A CORTES RIVEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179672 | FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 | |
| 656930 | FREDERICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 | |
| 179673 | FREDERICK CHASE | ADDRESS ON FILE | | | | | | | |
| 179674 | FREDERICK COLL GUERRERO | ADDRESS ON FILE | | | | | | | |
| 179675 | FREDERICK CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 179676 | FREDERICK CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 179677 | FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 | |
| 656931 | FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 | |
| 179678 | FREDERICK E WENDT HUGHES | ADDRESS ON FILE | | | | | | | |
| 179679 | FREDERICK FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179680 | FREDERICK GARCIA ARRYO | ADDRESS ON FILE | | | | | | | |
| 179681 | FREDERICK GAUTHIER HERRERA | ADDRESS ON FILE | | | | | | | |
| 179682 | FREDERICK GAUTIER HERRERA | ADDRESS ON FILE | | | | | | | |
| 656932 | FREDERICK KURR | ADDRESS ON FILE | | | | | | | |
| 656933 | FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 | |
| 656934 | FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 | |
| 179683 | FREDERICK MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 179684 | FREDERICK MUHLACH SANTOS | ADDRESS ON FILE | | | | | | | |
| 656935 | FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 | |
| 179685 | FREDERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656936 | FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 | |
| 179686 | FREDERICK VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179687 | FREDERICK Y RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179688 | FREDERICKS, GERALD | ADDRESS ON FILE | | | | | | | |
| 179689 | FREDERIK ITHIER COLON | ADDRESS ON FILE | | | | | | | |
| 179690 | FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| 179691 | FREDERIQUE, EDMOND | ADDRESS ON FILE | | | | | | | |
| 656937 | FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| 656938 | FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| 179692 | FREDESVINDA RAMIREZ Y AIDA LUNA | ADDRESS ON FILE | | | | | | | |
| 179693 | FREDESVINDA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179694 | FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 656939 | FREDESVINDA TAPIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 656940 | FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| 656941 | FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| 656942 | FREDESWINDA JIMENEZ LARACUENTE | VILLA ASTURIAS | B 24 2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 656943 | FREDESWINDA BABILONIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 179695 | FREDESWINDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 179697 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 179698 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 656944 | FREDESWINDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656945 | FREDESWINDA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 656946 | FREDESWINDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656947 | FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179699 | FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 656948 | FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| 656949 | FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 656950 | FREDESWINDA MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 179700 | FREDESWINDA MUðIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179701 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179702 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179703 | FREDESWINDA QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 656951 | FREDESWINDA REYES ORTIZ | BOX 304 | | | | COMERIO | PR | 00782 | |
| 656952 | FREDESWINDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179704 | FREDESWINDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179705 | FREDESWINDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179706 | FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 179707 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179708 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179709 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 656953 | FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | | ISABELA | PR | 00662 | |
| 656954 | FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | | GUAYNABO | PR | 00970 | |
| 656955 | FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 656956 | FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 656957 | FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | | CAROLINA | PR | 00987 | |
| 179710 | FREDIVEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 179711 | FREDIVERTO ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 179712 | FREDRICK VEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 179713 | FREDRIK WILHELM HAENSCH MUDRACK | ADDRESS ON FILE | | | | | | | |
| 656958 | FREDY CHACON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 179715 | FREDY E MONTES DIPP | ADDRESS ON FILE | | | | | | | |
| 179716 | FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA | VARELA | HC 04 BOX 6641 | | | COROZAL | PR | 00783 | |
| 656959 | FREDY I REYES SORTO | ADDRESS ON FILE | | | | | | | |
| 179717 | FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | ADDRESS ON FILE | | | | | | | |
| 656960 | FREDY RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 179718 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179719 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179720 | FREDY VARELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179721 | FREDY VARELA/ DISTRIBUDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 179722 | FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| 179723 | FREDYSWINDA TORRES DROZ | ADDRESS ON FILE | | | | | | | |
| 179724 | FREDYWILDA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770484 | FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 179725 | FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 179726 | FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179727 | FREE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 179728 | FREEDA JUSINO SIERRA | ADDRESS ON FILE | | | | | | | |
| 656961 | FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 179729 | Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 | |
| 179730 | FREEHILL, EMILY | ADDRESS ON FILE | | | | | | | |
| 656962 | FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE SW | | | | HOWARD LAKE | MN | 55349 | |
| 179731 | FREEMAN DANIEL, RANDY | ADDRESS ON FILE | | | | | | | |
| 179732 | FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179733 | FREEMAN EMMANUELLI, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 179734 | FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179735 | FREER HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 179736 | FREER HERNANDEZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 179737 | FREESE SUAREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 179738 | FREESTYLE ENTERPRISES, INC | COLINAS DE FAIRVIEW | 4T11 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8235 | |
| 179739 | FREEZE SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 179740 | FREIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 179741 | FREIDA RENTAS ARCE | ADDRESS ON FILE | | | | | | | |
| 656963 | FREIDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179742 | FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 179743 | FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 | |
| 656964 | FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN JUAN | PR | 00902 | |
| 179744 | FREIJE ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 179745 | FREIJO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179746 | FREIJOMIL CEDENO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 179747 | FREIMOT TOMEL AFANADOR | ADDRESS ON FILE | | | | | | | |
| 179748 | FREIRE BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 179749 | FREIRE BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179750 | FREIRE BORGES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 179751 | FREIRE BURGOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 179752 | FREIRE BURGOS, NIVIA D. | ADDRESS ON FILE | | | | | | | |
| 179753 | FREIRE FAJARDO, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| 179754 | FREIRE FAJARDO, DEBRAH | ADDRESS ON FILE | | | | | | | |
| 179755 | FREIRE FLORIT, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 179757 | FREIRE ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 179759 | FREIRE RABELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 179760 | FREIRE RODRIGUEZ, ADRIA A | ADDRESS ON FILE | | | | | | | |
| 179761 | FREIRE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 179763 | FREIRE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 179764 | FREIRE ROLON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 179765 | FREIRE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 179766 | FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179767 | FREIRE SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 179768 | FREIRE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 179769 | FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 656965 | FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 179770 | FREIRIA SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 179771 | FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| 179772 | FREMA SERVICES INC | VILLA CAROLINA | 115-15 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656966 | FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 179773 | FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179774 | FREMAINT IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 179775 | FREMAINT VELEZ, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 179776 | FREMAINT, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| 656967 | FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 656968 | FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| 656969 | FREMIOT RAMIREZ | P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 656970 | FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| 179777 | FRENCESCHI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179778 | FRENCH BROWN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 179779 | FRENCH BROWN, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| 179780 | FRENCH CIRCUNS, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 179781 | FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| 179762 | FRENIS W HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179787 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179788 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 656971 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 | |
| 656972 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| 656973 | FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 | |
| 179789 | Fres Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 179790 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 179791 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 179792 | FRES KUILAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 656974 | FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 | |
| 179793 | FRESE AMARO, NILDA | ADDRESS ON FILE | | | | | | | |
| 179794 | FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 | |
| 179795 | FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 | |
| 179796 | FRESENIUS HEALTH PARTNERS PUERTO RICO LLC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 179797 | FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 | |
| 179798 | FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179799 | FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 | |
| 179800 | FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 656975 | FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 179801 | FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 | |
| 179802 | FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| 179803 | FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 | |
| 179804 | FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| 179805 | FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| 656976 | FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| 656977 | FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |
| 179806 | FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 656978 | FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 656979 | FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 179807 | FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| 179809 | FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| 179810 | FRESHPOINT PUERTO RICO LLC | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 179811 | FRESNEDA CADAVEDO, MAIRCARMEN | ADDRESS ON FILE | | | | | | | |
| 179812 | FRESNEDA MOZO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179813 | FRESNEDA MOZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 179814 | FRESSE ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 179815 | FRESSE GONZALEZ, MELVING A | ADDRESS ON FILE | | | | | | | |
| 179816 | FRESSE GONZALEZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| 179817 | FRESSE MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 179818 | FRESSE PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 179819 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 179820 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 179821 | FRESSE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 179822 | FRESSE RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 179823 | Fresse Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 179824 | FRET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 179825 | FRET CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 179826 | FRET DELGADO, PAUL G. | ADDRESS ON FILE | | | | | | | |
| 179827 | FRET DELGADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 179828 | FRET HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 179829 | FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 179830 | FRET MERCADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 179831 | FRET MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179832 | FRET NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 179833 | FRET PABON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 179834 | FRET QUILES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 179835 | FRET QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179836 | Fret Quiles, Carmen A | ADDRESS ON FILE | | | | | | | |
| 179837 | FRET QUINONES, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179838 | FRET RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179840 | FRET RODRIGUEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 179839 | Fret Rodríguez, Sasha | ADDRESS ON FILE | | | | | | | |
| 179841 | FRET RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 179842 | FRET ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 179843 | FRET, NOEL | ADDRESS ON FILE | | | | | | | |
| 179844 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| 179845 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| 179846 | FRETTS ARCE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 179847 | FRETTS MULERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 179848 | FREWERT PECK, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 656980 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 656981 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 | |
| 179850 | FREYDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 179851 | FREYRE ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179852 | FREYRE BARRERA, MARLA J. | ADDRESS ON FILE | | | | | | | |
| 179853 | FREYRE CONDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 179855 | Freyre Conde, Gustavo Adolfo | ADDRESS ON FILE | | | | | | | |
| 179856 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 179857 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 179858 | FREYRE CUEBAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 179859 | FREYRE CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 179860 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 179861 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 179862 | FREYRE FIGUEROA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 179863 | FREYRE GONZALEZ MD, NILSA I | ADDRESS ON FILE | | | | | | | |
| 179864 | FREYRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 179865 | FREYRE MARIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 179866 | FREYRE MUSSES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 179867 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 179868 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 179869 | FREYRE PAGAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 179870 | FREYRE PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179871 | FREYRE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179872 | FREYRE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 179873 | FREYRE RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 179874 | FREYRES DE CHOUDENS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 179875 | Freyte Rodriguez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 179876 | FREYTES ACEVEDO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 179877 | FREYTES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 179878 | FREYTES ACEVEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 179879 | FREYTES AGUAYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179880 | FREYTES ANDINO, AIXA | ADDRESS ON FILE | | | | | | | |
| 179881 | FREYTES BAUTISTA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 179882 | FREYTES BELLO, KERVIN Y | ADDRESS ON FILE | | | | | | | |
| 179883 | FREYTES BELLO, LIDARIS Y | ADDRESS ON FILE | | | | | | | |
| 179884 | FREYTES BORRERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 179885 | FREYTES BURGOS, ELSA E | ADDRESS ON FILE | | | | | | | |
| 179886 | FREYTES BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179887 | FREYTES CACHO, ALICE | ADDRESS ON FILE | | | | | | | |
| 179888 | FREYTES CHOUDENS, NOCOLE | ADDRESS ON FILE | | | | | | | |
| 179889 | FREYTES COBIAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 179890 | FREYTES CORTES, SANTA | ADDRESS ON FILE | | | | | | | |
| 179891 | FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179892 | FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179893 | FREYTES CUTRERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 179894 | FREYTES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 179895 | FREYTES DEL RIO MD, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 179896 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 179897 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 179898 | FREYTES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 179899 | FREYTES ECHEVARRIA, AIDYL Y. | ADDRESS ON FILE | | | | | | | |
| 179900 | FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 | |
| 179901 | FREYTES FIGUEROA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 179902 | FREYTES GARCIA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 179903 | Freytes Gines, Benjamin | ADDRESS ON FILE | | | | | | | |
| 179904 | FREYTES HERNANDEZ, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| 179905 | Freytes Hernandez, Edward M | ADDRESS ON FILE | | | | | | | |
| 179906 | FREYTES HERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 179907 | FREYTES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 179908 | FREYTES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 179854 | FREYTES LUGO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 179909 | Freytes Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| 179910 | Freytes Maldonado, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 179911 | FREYTES MALDONADO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 179912 | Freytes Maldonado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 179913 | FREYTES MALDONADO, RENIER | ADDRESS ON FILE | | | | | | | |
| 179914 | FREYTES MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 179915 | FREYTES MANZANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 179916 | FREYTES MARTINEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 179917 | FREYTES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 179918 | Freytes Matos, Jose R. | ADDRESS ON FILE | | | | | | | |
| 179919 | FREYTES MONT, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 179920 | FREYTES MONT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 179921 | FREYTES MOYA, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| 179922 | FREYTES MOYA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 179923 | Freytes Negron, Felix R | ADDRESS ON FILE | | | | | | | |
| 179924 | FREYTES NEGRON, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 179925 | FREYTES NEGRON, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 179926 | FREYTES NEGRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 179927 | FREYTES NUNEZ, MAGDA X | ADDRESS ON FILE | | | | | | | |
| 179928 | FREYTES OQUENDO, ANAVYS | ADDRESS ON FILE | | | | | | | |
| 179929 | FREYTES OQUENDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 179930 | FREYTES OQUENDO, ANIBAL EMILIO | ADDRESS ON FILE | | | | | | | |
| 179931 | FREYTES PABON, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 179932 | FREYTES PAGAN, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 179933 | FREYTES PAGAN, RAMON A | ADDRESS ON FILE | | | | | | | |
| 179934 | FREYTES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 179935 | FREYTES PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179936 | FREYTES PEREZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 179937 | FREYTES QUILES, AIDA | ADDRESS ON FILE | | | | | | | |
| 179938 | FREYTES QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179939 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 179940 | FREYTES RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 179941 | FREYTES RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 179942 | FREYTES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 179943 | FREYTES ROJAS, DENAMY | ADDRESS ON FILE | | | | | | | |
| 179944 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| 179945 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| 179946 | FREYTES SAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 179947 | FREYTES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 179948 | FREYTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 179949 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| 179950 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| 179951 | FREYTES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 179952 | FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | | |
| 179953 | FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 179954 | FREYTES SOLA, DORIS | ADDRESS ON FILE | | | | | | | |
| 179955 | FREYTES TORRES, NELLY I | ADDRESS ON FILE | | | | | | | |
| 179956 | FREYTES VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 179957 | FREYTES VALLE, NELSON D | ADDRESS ON FILE | | | | | | | |
| 179958 | FREYTES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 179959 | FREYTES VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 179960 | FREYTES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 179961 | FREYTESSANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 179962 | FREYTIZ ROSADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 179963 | FRIAS ARIZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 179964 | FRIAS DIAZ, DIORIS | ADDRESS ON FILE | | | | | | | |
| 179965 | FRIAS DIAZ, FRANCY E. | ADDRESS ON FILE | | | | | | | |
| 179966 | FRIAS ESTRADA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 179967 | FRIAS FERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 179968 | FRIAS HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 179969 | FRIAS JAIME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179970 | FRIAS LARA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 179971 | FRIAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179972 | FRIAS MARTINEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 179973 | FRIAS MEDINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 179974 | FRIAS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179975 | FRIAS MENDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 179976 | FRIAS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 179977 | Frias Morales, Dhamaris | ADDRESS ON FILE | | | | | | | |
| 179978 | FRIAS NUNEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 179979 | FRIAS PACHECO, ANA C | ADDRESS ON FILE | | | | | | | |
| 179980 | FRIAS PIMENTEL, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 179981 | Frias Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 179982 | FRIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 179983 | Frias Rivera, Luis H. | ADDRESS ON FILE | | | | | | | |
| 179984 | FRIAS RODRIGUEZ, ASELIS | ADDRESS ON FILE | | | | | | | |
| 179985 | FRIAS ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 179986 | FRIAS SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 179987 | FRIAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 179988 | FRIAS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179989 | FRIAS SERRANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 179990 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| 179991 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| 179992 | FRIAS TABOAS, LUIS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 656982 | FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4284 | |
| 656983 | FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 179993 | FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| 179994 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 179995 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | | PONCE | PR | 00715 | |
| 656984 | FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | | SAN JUAN | PR | 00911 | |
| 179996 | FRIEDA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179997 | FRIEDA V MORALES SEDA | ADDRESS ON FILE | | | | | | | |
| 179998 | FRIEDBERG PA , SCOTT L | ADDRESS ON FILE | | | | | | | |
| 179999 | FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 656985 | FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | | WASHINGTON D C | WA | 20006 | |
| 180000 | FRIEDMAN & FEIGER LLC | 221 PONCE DE LEON AVE STE 1202 | | | | SAN JUAN | PR | 00917 | |
| 180001 | FRIEDMAN EISENSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 180002 | FRIEND & SMITH CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 656986 | FRIEND & SMITH CO. | ADDRESS ON FILE | | | | | | | |
| 656987 | FRIENDLY RENTAL | HC 01 BOX 8505 | | | | COMERIO | PR | 00782 | |
| 656988 | FRIENDS CAFE | 9 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 180003 | FRIENDS HOSPITAL | PO BOX 4356 | | | | WILMINFTON | DE | 19807 | |
| 180004 | FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 180005 | FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 656989 | FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 656990 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | | SAN JUAN | PR | 00917 | |
| 656991 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 656992 | FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 656993 | FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180006 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 180007 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| 180008 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 180009 | FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| 656994 | FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| 656995 | FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180010 | FRIGORIFICO PLAZA AGUADILLA INC | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| 656997 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 656996 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656998 | FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 | |
| 656999 | FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 | |
| 180011 | FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 | |
| 180012 | FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 | |
| 180013 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | | CAGUAS | PR | 00725-0000 | |
| 180014 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| 180015 | FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 657000 | FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 | |
| 657001 | FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 657002 | FRIOLIN | PMB 330 | | | | GUAYNABO | PR | 00970 | |
| 180016 | FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 | |
| 657003 | FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 180017 | FRITZ MACIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 657004 | FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657005 | FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 657006 | FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180019 | FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657007 | FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180020 | FRNCESCHINI, REBECA I. | ADDRESS ON FILE | | | | | | | |
| 657008 | FROILAN RODRIGUEZ PADILLA | HC 1 BOX 2611 | | | | BOQUERON | PR | 00622 | |
| 657009 | FROILAN VARELA PALLIN | REPOSTERIA KASALTA | 1966 CALLE MC LEARY | | | SAN JUAN | PR | 00911 | |
| 180021 | FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| 657010 | FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 180022 | FROILAN AVILES PAGAN | ADDRESS ON FILE | | | | | | | |
| 657011 | FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 657012 | FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 180023 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 657013 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 180024 | FROILAN IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 657014 | FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| 180025 | FROILAN MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 180026 | FROILAN NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 657015 | FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| 657016 | FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 657017 | FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| 657018 | FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| 180027 | FROILAN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657019 | FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |
| 657020 | FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 | |
| 180028 | FROMER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 180029 | FROMETA INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 180030 | FROMETA INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180031 | FROMM MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 180032 | FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 | |
| 180033 | FRONT SIGHT ANESTHESIA PSC | PO BOX 250435 | | | | AGUADILLA | PR | 00604 | |
| 657021 | FRONT SIGHT ANESTHESIA PSC | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 180034 | FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 180035 | FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | | |
| 180036 | Frontanes Santiag, Patricio | ADDRESS ON FILE | | | | | | | |
| 180037 | Frontanes Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 180038 | Frontanes Yeye, Angel M | ADDRESS ON FILE | | | | | | | |
| 180039 | FRONTANES YEYE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 180040 | Frontanes Yeye, Patrick Jr. | ADDRESS ON FILE | | | | | | | |
| 180041 | FRONTANEZ AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 180042 | FRONTANEZ BARTOLOMEI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 180043 | FRONTANEZ BARTOLOMEI, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 180044 | FRONTANEZ DOMIMGUEZ, EXAVIER | ADDRESS ON FILE | | | | | | | |
| 180045 | Frontanez Dominguez, Exavier | ADDRESS ON FILE | | | | | | | |
| 180046 | FRONTANEZ IRIZARRY, EDID | ADDRESS ON FILE | | | | | | | |
| 180047 | FRONTANEZ PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180048 | FRONTANEZ YEYE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180049 | FRONTANY BOU, YANIT D | ADDRESS ON FILE | | | | | | | |
| 180050 | FRONTANY MARIN, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 180051 | FRONTERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 657022 | FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 | |
| 180052 | Frontera Cruz, Francisca | ADDRESS ON FILE | | | | | | | |
| 180053 | FRONTERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 180054 | FRONTERA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 180055 | FRONTERA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180056 | FRONTERA ESTERRICH, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180057 | FRONTERA ESTERRICH, JAIME | ADDRESS ON FILE | | | | | | | |
| 180058 | FRONTERA FERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 180059 | FRONTERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180060 | FRONTERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180061 | FRONTERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 180062 | FRONTERA HERNANDEZ, MILTON JAVIER | ADDRESS ON FILE | | | | | | | |
| 180063 | FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 180064 | FRONTERA LAMBOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 180065 | FRONTERA MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 180066 | FRONTERA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180067 | FRONTERA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 180068 | FRONTERA OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180069 | FRONTERA ORTA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 180070 | FRONTERA PHILIPPI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 180072 | FRONTERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 180073 | FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180074 | FRONTERA ROURA MD, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 180075 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180076 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180077 | FRONTERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180078 | FRONTERA SANTIAGO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 180079 | Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | | San Juan | PR | 00918-1476 | |
| 180080 | FRONTERA SUAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180081 | FRONTERA SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 180082 | FRONTERA TACORONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 180083 | FRONTERA TACORONTE, EDISABEL | ADDRESS ON FILE | | | | | | | |
| 180084 | FRONTERA TACORONTE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 180085 | FRONTERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180086 | FRONTERAS VARGAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 180087 | FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 | |
| 657023 | FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 | |
| 657024 | FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 | |
| 180088 | FRONTRUNNERS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 180089 | FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 | |
| 180090 | FROZEN DESSERTS INC | PO BOX 8923 | | | | BAYAMON | PR | 00960-8923 | |
| 180091 | FRRERICO MONTANANA | ADDRESS ON FILE | | | | | | | |
| 657025 | FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 | |
| 657026 | FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 | |
| 657027 | FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 657028 | FRUIT OF THE LOOM | PO BOX 51520 | | | | CATA¥O | PR | 00950-1520 | |
| 657029 | FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 | |
| 657030 | FRUITS INTERNATIONAL | PO BOX 500 | | | | COTTO LAUREL | PR | 00780-0500 | |
| 657031 | FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 | |
| 657032 | FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 | |
| 180092 | FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 | |
| 657033 | FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | | CAGUAS | PR | 00725 | |
| 657034 | FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | | AGUADA | PR | 00602 | |
| 657035 | FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 180093 | FRUTO DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| 657036 | FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 657037 | FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | | CAGUAS | PR | 00725 | |
| 180094 | FRUTOS DE LA MONTANA LARES | ADDRESS ON FILE | | | | | | | |
| 180095 | FRUTOS DEL GUACABO INC | P O BOX 178 | | | | MANATI | PR | 00674 | |
| 180096 | FRUTTERY BARN | ADDRESS ON FILE | | | | | | | |
| 180097 | FRUTTERY BARN ALTAMIRA | ADDRESS ON FILE | | | | | | | |
| 180098 | FRUTTERY BERRY BOYS CO | ADDRESS ON FILE | | | | | | | |
| 180099 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 180100 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 180101 | FRYE PINA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 180102 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 180103 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| 657038 | FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657039 | FS CONSULTING GROUP INC. | PO BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 180104 | FSD CONTRACTORS INC | PO BOX 1209 | | | | TRUJILLO ALTO | PR | 00977-1201 | |
| 180105 | FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 180106 | FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 180107 | FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 180108 | FU MING CORP | PO BOX 269 | | | | BARCELONETA | PR | 00617 | |
| 180109 | FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 180110 | FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 180111 | FUCHUAL MONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 180112 | FUCILE NELSON, TONI | ADDRESS ON FILE | | | | | | | |
| 180113 | FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 | |
| 180114 | FUCOL | ADDRESS ON FILE | | | | | | | |
| 657040 | FUCOL UPR RECINTO RIO PIEDRAS | P O BOX 23326 | | | | SAN JUAN | PR | 00931-3326 | |
| 657041 | FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 | |
| 180115 | FUEL @ SITE | ADDRESS ON FILE | | | | | | | |
| 657042 | FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 | |
| 657043 | FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 180116 | FUENRES JAIMAN, AIDA A | ADDRESS ON FILE | | | | | | | |
| 180117 | FUENTE ALEMAN, IDA | ADDRESS ON FILE | | | | | | | |
| 180118 | FUENTE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180119 | FUENTE RIVERA, GENARA | ADDRESS ON FILE | | | | | | | |
| 180120 | FUENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180121 | FUENTES , HECTOR RAMOS | ADDRESS ON FILE | | | | | | | |
| 657044 | FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 | |
| 180122 | FUENTES ., JOSE E | ADDRESS ON FILE | | | | | | | |
| 180123 | Fuentes Acevedo, Glamaris | ADDRESS ON FILE | | | | | | | |
| 180124 | FUENTES ACEVEDO, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 180125 | FUENTES ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 180126 | Fuentes Acevedo, Moises | ADDRESS ON FILE | | | | | | | |
| 180127 | FUENTES ACEVEDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 180128 | FUENTES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180130 | FUENTES AGOSTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 180131 | FUENTES AGOSTINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180132 | FUENTES AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 180133 | FUENTES AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180134 | Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | | |
| 180135 | FUENTES AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180136 | FUENTES ALBINO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 180137 | FUENTES ALBINO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 180138 | FUENTES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180139 | FUENTES ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 180140 | FUENTES ALLENDE, LORNA C. | ADDRESS ON FILE | | | | | | | |
| 180141 | FUENTES ALVARADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 180142 | FUENTES ALVARADO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 180143 | FUENTES ALVARADO, SANTA P | ADDRESS ON FILE | | | | | | | |
| 180144 | FUENTES ALVAREZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 180145 | FUENTES ALVAREZ, EMMANUEL J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180146 | FUENTES ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 180147 | FUENTES ALVAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| 180148 | FUENTES ANDREU, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 180149 | FUENTES ANDUJAR, IRIS | ADDRESS ON FILE | | | | | | | |
| 180150 | FUENTES APONTE MD, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 180151 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 180152 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 180153 | FUENTES APONTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 180154 | FUENTES APONTE, LUZ V | ADDRESS ON FILE | | | | | | | |
| 180155 | FUENTES APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 180156 | FUENTES ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180157 | FUENTES ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 180158 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180159 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 657045 | FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 180160 | FUENTES AVILA, SUHELLY | ADDRESS ON FILE | | | | | | | |
| 180161 | FUENTES AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 180162 | FUENTES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180163 | FUENTES AYALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 180164 | FUENTES AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180165 | FUENTES AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 180166 | FUENTES AYALA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 180167 | FUENTES AYALA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180168 | FUENTES AYALA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 180169 | FUENTES AYALA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 180170 | FUENTES AYALA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 180171 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| 180172 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| 180173 | FUENTES BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 180174 | FUENTES BAEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 180175 | FUENTES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180176 | FUENTES BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 180177 | FUENTES BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180178 | FUENTES BARRETO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 180180 | FUENTES BAUZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 180181 | FUENTES BBQ INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3620 | |
| 180182 | FUENTES BENABE, JOHN MANUEL | ADDRESS ON FILE | | | | | | | |
| 180183 | FUENTES BENITEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 180184 | FUENTES BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 180185 | FUENTES BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 180186 | FUENTES BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 180187 | FUENTES BERRIOS, ELSA YALIZ | ADDRESS ON FILE | | | | | | | |
| 180188 | FUENTES BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180189 | FUENTES BERRIOS, LAYSA | ADDRESS ON FILE | | | | | | | |
| 180190 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 180191 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 180192 | FUENTES BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 180193 | FUENTES BERRIOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 180195 | FUENTES BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180196 | FUENTES BLANCO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 180197 | FUENTES BONILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 180198 | FUENTES BONILLA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 180199 | FUENTES BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 180200 | FUENTES BOSQUE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 180201 | FUENTES BOSQUE, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 180202 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 180203 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 180204 | FUENTES BURGOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 180205 | FUENTES BURGOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 657046 | FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 180206 | FUENTES CABAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 180207 | FUENTES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180208 | FUENTES CABAN, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 180209 | FUENTES CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180210 | FUENTES CABRERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180211 | FUENTES CABRERA, YOVANNIA | ADDRESS ON FILE | | | | | | | |
| 180212 | FUENTES CANALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 180213 | FUENTES CANALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 180214 | FUENTES CANCEL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180215 | FUENTES CANUELAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 180216 | FUENTES CANUELAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| 180217 | FUENTES CARABALLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 180218 | FUENTES CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 180219 | FUENTES CARDONA, NOELANIE | ADDRESS ON FILE | | | | | | | |
| 180220 | Fuentes Cardona, Randalnell | ADDRESS ON FILE | | | | | | | |
| 180221 | FUENTES CARMONA, DANNY L | ADDRESS ON FILE | | | | | | | |
| 180222 | FUENTES CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 180223 | FUENTES CARMONA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 180224 | FUENTES CARRASQUI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180225 | Fuentes Carrasquillo, Domingo | ADDRESS ON FILE | | | | | | | |
| 180226 | FUENTES CARRASQUILLO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 180227 | FUENTES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 180228 | FUENTES CARRASQUILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| 180229 | FUENTES CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180230 | FUENTES CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 180231 | FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180232 | FUENTES CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180233 | FUENTES CASILLAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 180234 | Fuentes Casillas, Juan C. | ADDRESS ON FILE | | | | | | | |
| 180235 | FUENTES CASTANEDA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| 180236 | FUENTES CASTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180237 | FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 180238 | FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 180239 | FUENTES CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180240 | FUENTES CATALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 657047 | FUENTES CATERING | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 180241 | FUENTES CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 180242 | Fuentes Chabonier, Edgard C | ADDRESS ON FILE | | | | | | | |
| 180243 | FUENTES CHARBONIER, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180244 | FUENTES CHARON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180245 | FUENTES CINTRON, ANNIELLA V | ADDRESS ON FILE | | | | | | | |
| 180246 | FUENTES CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 180247 | FUENTES CIRILO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180248 | FUENTES CIRINO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 180249 | FUENTES CIRINO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 180250 | FUENTES CIRINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180251 | Fuentes Claudio, Carlos J | ADDRESS ON FILE | | | | | | | |
| 180252 | FUENTES COLLAZO, DAVID G | ADDRESS ON FILE | | | | | | | |
| 180253 | FUENTES COLLAZO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 180254 | FUENTES COLLET, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 180255 | FUENTES COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180256 | FUENTES COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 180257 | FUENTES COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 180258 | FUENTES COLON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 180259 | FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 180260 | FUENTES COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 180261 | FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | | |
| 180262 | Fuentes Colon, Felix | ADDRESS ON FILE | | | | | | | |
| 180263 | FUENTES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180264 | FUENTES COLON, LUZ YVONNE | ADDRESS ON FILE | | | | | | | |
| 180265 | FUENTES COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180266 | FUENTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 180267 | FUENTES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 180268 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180269 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180270 | FUENTES CORREA, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 180271 | FUENTES COSME, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180272 | FUENTES COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180273 | FUENTES COSME, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 180274 | FUENTES COSME, PETRA | ADDRESS ON FILE | | | | | | | |
| 180275 | FUENTES COTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 180276 | FUENTES COTTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 180277 | FUENTES CRESPO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 180278 | FUENTES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180279 | FUENTES CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 180280 | FUENTES CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180281 | FUENTES CRUZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 180282 | FUENTES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 180283 | FUENTES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180284 | FUENTES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 180285 | FUENTES CRUZ, IVONNE HILDA | ADDRESS ON FILE | | | | | | | |
| 180286 | FUENTES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180287 | FUENTES CRUZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 180288 | FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 180289 | FUENTES CRUZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 180290 | FUENTES CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 180291 | FUENTES CUBANO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 180292 | FUENTES DAVILA, GIAN | ADDRESS ON FILE | | | | | | | |
| 180293 | Fuentes Davila, Jose R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180294 | FUENTES DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180295 | FUENTES DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180296 | FUENTES DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180297 | FUENTES DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 180298 | FUENTES DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 180299 | FUENTES DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 180300 | FUENTES DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 180301 | FUENTES DE JESUS, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 180302 | FUENTES DE LA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 180303 | FUENTES DE LAS CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 180305 | FUENTES DE PAZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 180306 | FUENTES DE PUJOLS, KARLA | ADDRESS ON FILE | | | | | | | |
| 180307 | FUENTES DE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 180308 | FUENTES DEL VALLE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180309 | FUENTES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 180310 | FUENTES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 180311 | FUENTES DENIZAC, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 180312 | FUENTES DESPIAU, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 180313 | FUENTES DEVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 180314 | FUENTES DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 180315 | FUENTES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180316 | FUENTES DIAZ, CELSO A. | ADDRESS ON FILE | | | | | | | |
| 180317 | FUENTES DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180318 | FUENTES DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 180319 | FUENTES DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| 180320 | FUENTES DIAZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 180321 | FUENTES DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 180322 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180323 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180324 | FUENTES DONADO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 180325 | FUENTES DREVON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180326 | FUENTES DURAN, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 180327 | FUENTES ECHEVARRIA, ENID | ADDRESS ON FILE | | | | | | | |
| 180328 | FUENTES ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 180329 | FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 180330 | FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 180331 | FUENTES ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180332 | Fuentes Encarnacion, Jose R | ADDRESS ON FILE | | | | | | | |
| 180333 | FUENTES ENCARNACION, NEISHA | ADDRESS ON FILE | | | | | | | |
| 180334 | FUENTES ESCALERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 180335 | FUENTES ESCOBAR, JACINTO | ADDRESS ON FILE | | | | | | | |
| 180336 | FUENTES ESCOBAR, LINEDYS | ADDRESS ON FILE | | | | | | | |
| 180337 | FUENTES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180338 | FUENTES ESTRADA, EDDY | ADDRESS ON FILE | | | | | | | |
| 180339 | Fuentes Estrada, Javier | ADDRESS ON FILE | | | | | | | |
| 180340 | FUENTES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 180341 | FUENTES FAURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180342 | FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 180343 | FUENTES FEBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180344 | FUENTES FEBLES, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180345 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| 180346 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| 180347 | FUENTES FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 180348 | FUENTES FELIX, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 180349 | FUENTES FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180350 | FUENTES FELIX, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 657048 | FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 | |
| 180351 | Fuentes Fernandez, Annette | ADDRESS ON FILE | | | | | | | |
| 180352 | FUENTES FERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 180353 | FUENTES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180354 | FUENTES FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180355 | FUENTES FERRER, FABRIEL | ADDRESS ON FILE | | | | | | | |
| 180356 | FUENTES FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180357 | FUENTES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 180358 | FUENTES FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| 180359 | FUENTES FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 180360 | FUENTES FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 180361 | FUENTES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180362 | FUENTES FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 180363 | FUENTES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 180364 | FUENTES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180365 | FUENTES FIGUEROA, SHEINA | ADDRESS ON FILE | | | | | | | |
| 180366 | FUENTES FIGUEROA, SHEINA D | ADDRESS ON FILE | | | | | | | |
| 180367 | FUENTES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 180368 | FUENTES FIGUEROA, WILSA I. | ADDRESS ON FILE | | | | | | | |
| 180369 | FUENTES FIGUEROA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 180370 | FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| 180371 | FUENTES FLORES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 180372 | FUENTES FLORES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 180373 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180374 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180375 | FUENTES FLORES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 180376 | FUENTES FLORES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180377 | FUENTES FORTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180378 | FUENTES FRAGOSO, NILSA R | ADDRESS ON FILE | | | | | | | |
| 180379 | FUENTES FRED, MONICA | ADDRESS ON FILE | | | | | | | |
| 180380 | Fuentes Fuentes, Antonio | ADDRESS ON FILE | | | | | | | |
| 180381 | FUENTES FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 180382 | FUENTES FUENTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180383 | FUENTES FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180384 | FUENTES FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 180385 | FUENTES FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 180386 | Fuentes Fuentes, Jose E | ADDRESS ON FILE | | | | | | | |
| 180387 | FUENTES FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 180388 | FUENTES FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180389 | FUENTES FUENTES, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 180390 | Fuentes Fuentes, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 180391 | FUENTES FUENTES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180392 | FUENTES FUENTES, REY | ADDRESS ON FILE | | | | | | | |
| 180393 | FUENTES FUENTES, WILMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180394 | FUENTES FUENTES, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| 180395 | Fuentes Galarza, Eddie L. | ADDRESS ON FILE | | | | | | | |
| 180396 | FUENTES GARAY, ALMA | ADDRESS ON FILE | | | | | | | |
| 180397 | FUENTES GARAY, JUAN E | ADDRESS ON FILE | | | | | | | |
| 180398 | FUENTES GARCIA, ALANA | ADDRESS ON FILE | | | | | | | |
| 180399 | FUENTES GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 180400 | FUENTES GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180401 | FUENTES GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 180403 | FUENTES GARCIA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 180404 | FUENTES GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 180405 | Fuentes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 180406 | Fuentes Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 180407 | FUENTES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 180408 | FUENTES GARCIA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 180409 | FUENTES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180410 | FUENTES GIUSTI, JEROME | ADDRESS ON FILE | | | | | | | |
| 180411 | FUENTES GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 180412 | FUENTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 180413 | FUENTES GONZALEZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 180414 | FUENTES GONZALEZ, EDDIE P | ADDRESS ON FILE | | | | | | | |
| 180415 | FUENTES GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 180416 | Fuentes Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 180417 | FUENTES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180418 | FUENTES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 180419 | FUENTES GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 180420 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 180421 | FUENTES GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180422 | FUENTES GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180423 | FUENTES GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180424 | FUENTES GUTIERREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 180425 | FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 180426 | FUENTES HADDOCK, KATYMARY | ADDRESS ON FILE | | | | | | | |
| 180427 | FUENTES HART, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 180428 | FUENTES HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 180429 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180430 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180431 | FUENTES HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 180432 | FUENTES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 180433 | FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180434 | FUENTES HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 180435 | FUENTES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 180436 | FUENTES HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| 180437 | FUENTES HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 180438 | FUENTES HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180439 | FUENTES INGUENZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 180441 | FUENTES IRIZARRY, DOEL | ADDRESS ON FILE | | | | | | | |
| 180442 | FUENTES IRIZARRY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 180443 | FUENTES JAIMAN, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 180444 | FUENTES JAIMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 180445 | FUENTES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180446 | FUENTES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180447 | FUENTES JIMENEZ, RIGO | ADDRESS ON FILE | | | | | | | |
| 180448 | FUENTES JIMENEZ, THAYSHA N | ADDRESS ON FILE | | | | | | | |
| 180449 | FUENTES JUSINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 180450 | FUENTES JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180451 | FUENTES LA SANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180452 | FUENTES LACEN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 180453 | FUENTES LACEN, MARYQUEL | ADDRESS ON FILE | | | | | | | |
| 180454 | FUENTES LALAITE, OSMAR A. | ADDRESS ON FILE | | | | | | | |
| 180455 | FUENTES LANZO, EDICTA I. | ADDRESS ON FILE | | | | | | | |
| 180456 | FUENTES LANZO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 180457 | FUENTES LANZO, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 180458 | FUENTES LANZO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 180459 | FUENTES LASANTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180460 | FUENTES LASANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180461 | FUENTES LASANTA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 180462 | FUENTES LAZZARINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 180463 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180464 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180465 | FUENTES LEBRON, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 180466 | FUENTES LEONARDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 180467 | FUENTES LINARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 180468 | FUENTES LLOVET, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 180469 | FUENTES LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180470 | FUENTES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 180471 | FUENTES LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180472 | FUENTES LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 180473 | FUENTES LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 180474 | Fuentes Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180476 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180402 | Fuentes Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 180477 | FUENTES LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 180478 | FUENTES LOPEZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 180479 | FUENTES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 180480 | FUENTES LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 180481 | FUENTES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 180482 | FUENTES LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 180483 | FUENTES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 180485 | FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 180486 | Fuentes Lopez, Williams | ADDRESS ON FILE | | | | | | | |
| 180487 | FUENTES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 180488 | FUENTES LOPEZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 180489 | FUENTES LORENZO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 180490 | FUENTES LOZA, ADRIAN A. | ADDRESS ON FILE | | | | | | | |
| 180491 | FUENTES LOZADA, BENY G | ADDRESS ON FILE | | | | | | | |
| 180492 | FUENTES LOZADA, GRACIELA C | ADDRESS ON FILE | | | | | | | |
| 180493 | FUENTES LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180494 | Fuentes Lozada, Roberto | ADDRESS ON FILE | | | | | | | |
| 180495 | FUENTES MADONADO, MAYRA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180496 | FUENTES MALDONADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| 180497 | FUENTES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 180498 | Fuentes Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 180499 | FUENTES MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 180500 | FUENTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180501 | Fuentes Mantilla, Abdias | ADDRESS ON FILE | | | | | | | |
| 180502 | FUENTES MANTILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 180503 | FUENTES MARQUES, RAUL | ADDRESS ON FILE | | | | | | | |
| 180504 | FUENTES MARQUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 180505 | FUENTES MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 180506 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 180507 | FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 180508 | FUENTES MARRERO, LISA | ADDRESS ON FILE | | | | | | | |
| 180509 | FUENTES MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180510 | FUENTES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 180511 | FUENTES MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 180512 | FUENTES MARTINEZ, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 180513 | FUENTES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180514 | FUENTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 180515 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180516 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180517 | FUENTES MARTINEZ, LESBIA A | ADDRESS ON FILE | | | | | | | |
| 180518 | FUENTES MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 180519 | FUENTES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180520 | FUENTES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 180521 | FUENTES MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 180522 | FUENTES MAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 180523 | FUENTES MATOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 180524 | FUENTES MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 180525 | FUENTES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 180526 | FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 180527 | FUENTES MATOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 180528 | FUENTES MATTA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 180529 | FUENTES MAYMI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180530 | FUENTES MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| 180440 | FUENTES MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180531 | Fuentes Medina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 180532 | FUENTES MEDINA, ANA T | ADDRESS ON FILE | | | | | | | |
| 180533 | FUENTES MEDINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 180534 | FUENTES MEJIAS, GASPAR | ADDRESS ON FILE | | | | | | | |
| 180535 | FUENTES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 180536 | FUENTES MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 180537 | FUENTES MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180538 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180539 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180540 | FUENTES MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 180541 | FUENTES MENDEZ, CLARYS | ADDRESS ON FILE | | | | | | | |
| 180542 | FUENTES MENDEZ, CLARYS I | ADDRESS ON FILE | | | | | | | |
| 180543 | FUENTES MENDEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 180544 | FUENTES MENENDEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180545 | FUENTES MERCADO, JULY M. | ADDRESS ON FILE | | | | | | | |
| 180546 | FUENTES MERCADO, LERIAN M | ADDRESS ON FILE | | | | | | | |
| 180547 | FUENTES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 180548 | FUENTES MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180549 | Fuentes Mercado, Rene | ADDRESS ON FILE | | | | | | | |
| 180550 | FUENTES MERCADO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 180551 | FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 180552 | FUENTES MILLALONCO, MARCELA | ADDRESS ON FILE | | | | | | | |
| 180553 | FUENTES MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180554 | FUENTES MILLAN, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 180555 | FUENTES MILLAN, JANNELLY | ADDRESS ON FILE | | | | | | | |
| 180556 | FUENTES MILLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 180557 | FUENTES MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| 180558 | FUENTES MIRANDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 180559 | FUENTES MOCTEZUMA, ARI ANTMI | ADDRESS ON FILE | | | | | | | |
| 180560 | FUENTES MOCTEZUMA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180561 | FUENTES MOLINA HECTOR | ADDRESS ON FILE | | | | | | | |
| 180562 | FUENTES MOLINA, AMADOR | ADDRESS ON FILE | | | | | | | |
| 180563 | FUENTES MOLINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 180564 | FUENTES MOLINA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 180565 | FUENTES MOLINA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 180566 | FUENTES MOLINA, DELFIN J. | ADDRESS ON FILE | | | | | | | |
| 180567 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180568 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180569 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180571 | FUENTES MOLINA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 180572 | FUENTES MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 180573 | FUENTES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180574 | FUENTES MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180575 | FUENTES MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 180576 | FUENTES MOLINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 180577 | FUENTES MONGE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180578 | FUENTES MONGE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 180579 | FUENTES MONGE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180580 | FUENTES MONGE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 180581 | FUENTES MONJE, JUAN | ADDRESS ON FILE | | | | | | | |
| 180582 | FUENTES MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 180583 | FUENTES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180584 | FUENTES MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 180585 | FUENTES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180586 | FUENTES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180587 | FUENTES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 180588 | FUENTES MORALES, ISIS | ADDRESS ON FILE | | | | | | | |
| 180589 | FUENTES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180590 | FUENTES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 180591 | FUENTES MORALES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 180592 | FUENTES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 180593 | FUENTES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 180594 | FUENTES MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 180595 | FUENTES MORALES, NIURKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180596 | FUENTES MORALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 180597 | Fuentes Morales, Pedro A | ADDRESS ON FILE | | | | | | | |
| 180598 | Fuentes Muniz, Frances | ADDRESS ON FILE | | | | | | | |
| 180599 | Fuentes Muñiz, Francheska M | ADDRESS ON FILE | | | | | | | |
| 180601 | Fuentes Narvaez, Edwin | ADDRESS ON FILE | | | | | | | |
| 180602 | FUENTES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180603 | Fuentes Navarro, Iris | ADDRESS ON FILE | | | | | | | |
| 180604 | FUENTES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 180605 | FUENTES NAVARRO, JACOB I | ADDRESS ON FILE | | | | | | | |
| 180606 | FUENTES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180607 | FUENTES NEGRON, IRMARY | ADDRESS ON FILE | | | | | | | |
| 180608 | FUENTES NEGRON, KENNETH A. | ADDRESS ON FILE | | | | | | | |
| 180609 | FUENTES NEGRON, SABINO | ADDRESS ON FILE | | | | | | | |
| 180610 | FUENTES NEGRON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 180611 | FUENTES NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 180612 | FUENTES NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 180613 | FUENTES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180614 | FUENTES NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 180615 | FUENTES NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 180616 | FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 180617 | FUENTES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180618 | FUENTES NIEVES, RODEL | ADDRESS ON FILE | | | | | | | |
| 180600 | Fuentes Nieves, William | ADDRESS ON FILE | | | | | | | |
| 180619 | FUENTES NOBOA, ALBA | ADDRESS ON FILE | | | | | | | |
| 180620 | FUENTES NUNEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 180621 | FUENTES NYDIA, CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 180622 | FUENTES OCASIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 180623 | FUENTES OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 180624 | FUENTES OLIQUE, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 180625 | FUENTES OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180626 | FUENTES OLIVERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 180627 | FUENTES ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 180628 | FUENTES ORTEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| 180629 | FUENTES ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 180630 | FUENTES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 180631 | FUENTES ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180632 | FUENTES ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180633 | FUENTES ORTIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 180634 | FUENTES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180635 | FUENTES ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 180636 | FUENTES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180637 | Fuentes Ortiz, Eladio | ADDRESS ON FILE | | | | | | | |
| 180638 | FUENTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180639 | FUENTES ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180640 | FUENTES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 180641 | FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180642 | FUENTES ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 180643 | FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 180644 | FUENTES ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 180645 | FUENTES ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180646 | FUENTES ORTIZ, IVETTE SOCORRO | ADDRESS ON FILE | | | | | | | |
| 180647 | FUENTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180648 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180649 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180650 | FUENTES ORTIZ, LEKNA M | ADDRESS ON FILE | | | | | | | |
| 180651 | FUENTES ORTIZ, LIZ MAURA | ADDRESS ON FILE | | | | | | | |
| 180652 | FUENTES ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 180653 | FUENTES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180654 | FUENTES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180655 | FUENTES ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 180656 | FUENTES ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 180657 | FUENTES ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 180658 | FUENTES ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 180659 | FUENTES ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180660 | FUENTES ORTIZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 180661 | FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180663 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180664 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180665 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180666 | FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| 180667 | FUENTES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 180668 | Fuentes Ortiz, Nitza D | ADDRESS ON FILE | | | | | | | |
| 180669 | FUENTES ORTIZ, NYDIA F | ADDRESS ON FILE | | | | | | | |
| 180670 | FUENTES ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 180671 | FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 180672 | FUENTES ORTIZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 180673 | FUENTES ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 180674 | FUENTES ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 180675 | FUENTES ORTIZ, SERGIA M | ADDRESS ON FILE | | | | | | | |
| 180676 | FUENTES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 180677 | FUENTES OSORIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 180678 | FUENTES OSORIO, JAKE | ADDRESS ON FILE | | | | | | | |
| 180679 | FUENTES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180680 | FUENTES OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180681 | Fuentes Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| 180682 | FUENTES OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| 180683 | FUENTES OSORIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 180684 | FUENTES OTERO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 180685 | FUENTES OTERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 180686 | FUENTES OTERO, KHEILA | ADDRESS ON FILE | | | | | | | |
| 180687 | FUENTES OTERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180688 | Fuentes Pacheco, Antonio | ADDRESS ON FILE | | | | | | | |
| 180689 | FUENTES PACHECO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 180690 | Fuentes Pacheco, Pedro | ADDRESS ON FILE | | | | | | | |
| 180691 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 180692 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 180693 | FUENTES PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 180694 | FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| 180695 | FUENTES PANET, VLADIMIR A | ADDRESS ON FILE | | | | | | | |
| 180696 | FUENTES PARRILLA, FELIX M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180697 | Fuentes Parrilla, Joel A. | ADDRESS ON FILE | | | | | | | |
| 180698 | FUENTES PARRILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 180699 | FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180700 | FUENTES PARRILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 180701 | FUENTES PARRILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180702 | Fuentes Pastrana, Javier | ADDRESS ON FILE | | | | | | | |
| 180703 | Fuentes Pedroza, Arlene | ADDRESS ON FILE | | | | | | | |
| 180704 | FUENTES PEDROZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 180705 | FUENTES PEDROZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180706 | FUENTES PENALOZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 180707 | FUENTES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 180708 | FUENTES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180709 | FUENTES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 180710 | FUENTES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 180711 | FUENTES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 180712 | FUENTES PEREZ, JEZRAEL | ADDRESS ON FILE | | | | | | | |
| 180713 | FUENTES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 180714 | FUENTES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180715 | Fuentes Perez, Jose E | ADDRESS ON FILE | | | | | | | |
| 180716 | FUENTES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180717 | FUENTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 180718 | FUENTES PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 180719 | FUENTES PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 180720 | FUENTES PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 180721 | FUENTES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 180722 | FUENTES PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 180723 | FUENTES PEREZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| 180724 | FUENTES PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 180725 | FUENTES PINANGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 180726 | FUENTES PINERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 180727 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| 180728 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| 180729 | FUENTES PINET, JOSE LIUS | ADDRESS ON FILE | | | | | | | |
| 180730 | FUENTES PINTO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 180731 | FUENTES PINTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180732 | FUENTES PIZARRO, ANGEL YADIEL | ADDRESS ON FILE | | | | | | | |
| 180733 | FUENTES PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| 180734 | Fuentes Pizarro, Clay F. | ADDRESS ON FILE | | | | | | | |
| 180735 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180736 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180737 | FUENTES PIZARRO, JANIEL E | ADDRESS ON FILE | | | | | | | |
| 180738 | FUENTES PIZARRO, JANIEL E. | ADDRESS ON FILE | | | | | | | |
| 180739 | FUENTES PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 180740 | FUENTES PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180741 | FUENTES POLO, WINDY | ADDRESS ON FILE | | | | | | | |
| 180742 | FUENTES POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 180743 | FUENTES POMALES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 180744 | FUENTES QUINONES, AIXA | ADDRESS ON FILE | | | | | | | |
| 180745 | FUENTES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180746 | FUENTES QUINONES, ERIC D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180747 | FUENTES QUINONES, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 180748 | Fuentes Quinones, Juan E. | ADDRESS ON FILE | | | | | | | |
| 180749 | FUENTES QUINONES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 180750 | FUENTES QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180751 | FUENTES QUINONEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 180752 | FUENTES QUINTANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180753 | FUENTES QUIQONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180754 | FUENTES RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 180755 | FUENTES RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180756 | FUENTES RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180757 | FUENTES RAMOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 180758 | FUENTES RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 180759 | FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 180760 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180761 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180762 | FUENTES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 180763 | FUENTES RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 180764 | FUENTES RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 180765 | FUENTES RAMOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 180766 | FUENTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180767 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180768 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180769 | FUENTES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 180770 | Fuentes Ramos, Justino | ADDRESS ON FILE | | | | | | | |
| 180771 | FUENTES RAMOS, LIVIA I | ADDRESS ON FILE | | | | | | | |
| 180772 | FUENTES RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 180773 | FUENTES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180774 | FUENTES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 180775 | FUENTES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 180776 | FUENTES RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180777 | Fuentes Ranero, Alexis | ADDRESS ON FILE | | | | | | | |
| 180778 | FUENTES REYES, ANA G | ADDRESS ON FILE | | | | | | | |
| 180779 | FUENTES REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 180780 | FUENTES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 180781 | FUENTES REYES, EVARLENE | ADDRESS ON FILE | | | | | | | |
| 180782 | FUENTES REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 180783 | Fuentes Reyes, Felix J | ADDRESS ON FILE | | | | | | | |
| 180784 | FUENTES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180785 | FUENTES REYES, JORGE M | ADDRESS ON FILE | | | | | | | |
| 180786 | FUENTES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180787 | FUENTES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 180788 | FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 180789 | FUENTES REYES, STACEY | ADDRESS ON FILE | | | | | | | |
| 180790 | FUENTES RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180791 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180792 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180793 | FUENTES RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 180794 | FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | ADDRESS ON FILE | | | | | | | |
| 180796 | FUENTES RIVERA, AIDALICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180797 | Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 180798 | FUENTES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180799 | FUENTES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 180800 | FUENTES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 180801 | FUENTES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 180802 | FUENTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 180803 | FUENTES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 180804 | Fuentes Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 180805 | FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180806 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 180807 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 180808 | FUENTES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180809 | FUENTES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 180810 | FUENTES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 180811 | FUENTES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180812 | FUENTES RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 180813 | FUENTES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 180814 | FUENTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180815 | FUENTES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180816 | FUENTES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 180817 | Fuentes Rivera, Horacio | ADDRESS ON FILE | | | | | | | |
| 180818 | FUENTES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 180819 | FUENTES RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 180820 | FUENTES RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 180821 | FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 180822 | FUENTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180823 | Fuentes Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 180824 | FUENTES RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 180825 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180826 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | |
| 180827 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. REYERO GONZÁLEZLCDO. IVÁN A. COLÓN MORALESLCDA. LAURA R. RODRÍGUEZ VÉLEZ | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| 180828 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 180829 | FUENTES RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 180830 | FUENTES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 180831 | FUENTES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 180832 | FUENTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180833 | FUENTES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 180834 | FUENTES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180835 | Fuentes Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 180836 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 180837 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 180838 | FUENTES RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180839 | Fuentes Rivera, Nehemias | ADDRESS ON FILE | | | | | | | |
| 180840 | FUENTES RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 180841 | FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| 180842 | Fuentes Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 180843 | FUENTES RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 180844 | FUENTES RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 180845 | FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 180846 | FUENTES RIVERA, TELESFORO | ADDRESS ON FILE | | | | | | | |
| 180847 | FUENTES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 180848 | FUENTES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 180849 | FUENTES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 180850 | FUENTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180851 | FUENTES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 180852 | FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 180853 | FUENTES ROBINSON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180854 | FUENTES ROBLEDO, JASNIL | ADDRESS ON FILE | | | | | | | |
| 180855 | FUENTES ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 180856 | FUENTES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180857 | FUENTES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180858 | FUENTES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 180859 | FUENTES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 180860 | FUENTES RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 180861 | FUENTES RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 180862 | FUENTES RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 180863 | FUENTES RODRIGUEZ, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| 180864 | FUENTES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180865 | FUENTES RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 180866 | FUENTES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180867 | FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 180868 | FUENTES RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 180869 | FUENTES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180870 | FUENTES RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 180871 | FUENTES RODRIGUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 180872 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180873 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180874 | FUENTES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 180875 | FUENTES RODRIGUEZ, LIZ K | ADDRESS ON FILE | | | | | | | |
| 180876 | FUENTES RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 180877 | FUENTES RODRIGUEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 180878 | FUENTES RODRIGUEZ, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 180879 | FUENTES RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 180880 | FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 180881 | FUENTES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 180882 | FUENTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180883 | FUENTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 180884 | FUENTES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 180886 | FUENTES RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 180887 | FUENTES ROJAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 180888 | FUENTES ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180889 | FUENTES ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 180890 | FUENTES ROLDAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 180891 | FUENTES ROLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 180892 | FUENTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180893 | FUENTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180894 | FUENTES ROMAN, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 180895 | FUENTES ROMAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 180896 | Fuentes Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 180897 | FUENTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 180898 | FUENTES ROMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 180899 | FUENTES ROMERO, KRISIAN | ADDRESS ON FILE | | | | | | | |
| 180900 | FUENTES ROMERO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 180901 | FUENTES ROMERO, SANDRA LIZETTE | ADDRESS ON FILE | | | | | | | |
| 180902 | FUENTES RONDON, JULIO | ADDRESS ON FILE | | | | | | | |
| 180903 | FUENTES ROSA, ARLYN | ADDRESS ON FILE | | | | | | | |
| 180904 | FUENTES ROSA, ELSA | ADDRESS ON FILE | | | | | | | |
| 180905 | FUENTES ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 180906 | FUENTES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180907 | FUENTES ROSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 180908 | FUENTES ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 180909 | FUENTES ROSADO, ENIEL | ADDRESS ON FILE | | | | | | | |
| 180910 | FUENTES ROSADO, GIOVANIER | ADDRESS ON FILE | | | | | | | |
| 180911 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| 180912 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| 180913 | FUENTES ROSADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 180914 | FUENTES ROSARIO, ANA V | ADDRESS ON FILE | | | | | | | |
| 180915 | FUENTES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 180916 | FUENTES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180917 | FUENTES ROSARIO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 180918 | Fuentes Rosario, Pablo | ADDRESS ON FILE | | | | | | | |
| 180919 | FUENTES RUIZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 180920 | Fuentes Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 180921 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180922 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180923 | FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 180924 | FUENTES RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 180925 | FUENTES RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 180926 | FUENTES SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 180927 | FUENTES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180928 | FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 180929 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180930 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180931 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180932 | FUENTES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 180933 | FUENTES SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 180934 | FUENTES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180935 | FUENTES SANCHEZ, TABATA | ADDRESS ON FILE | | | | | | | |
| 180936 | FUENTES SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 180937 | FUENTES SANJURJO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 180938 | Fuentes Sanjurjo, Jinai S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180939 | FUENTES SANJURJO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 180940 | FUENTES SANJURJO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 180941 | Fuentes Santana, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 180942 | FUENTES SANTIAGO MD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 180943 | Fuentes Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 180944 | FUENTES SANTIAGO, GIOVANNA I. | ADDRESS ON FILE | | | | | | | |
| 180945 | FUENTES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180946 | FUENTES SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 180947 | FUENTES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180948 | FUENTES SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 180949 | FUENTES SANTOS, MARAN | ADDRESS ON FILE | | | | | | | |
| 180950 | FUENTES SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 180951 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180952 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180953 | FUENTES SASTRE, ROXDALIA | ADDRESS ON FILE | | | | | | | |
| 180954 | FUENTES SEMPRIT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 180955 | FUENTES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180956 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180957 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180958 | FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | | DORADO | PR | 00646 | |
| 180959 | FUENTES SILVA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 180960 | FUENTES SILVA, JOEL | ADDRESS ON FILE | | | | | | | |
| 180961 | FUENTES SILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 180963 | FUENTES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180964 | FUENTES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 180965 | FUENTES SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180966 | FUENTES SUAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 180967 | FUENTES SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 180968 | FUENTES SUAREZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 180969 | FUENTES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180970 | Fuentes Tirado, Jose R | ADDRESS ON FILE | | | | | | | |
| 180971 | FUENTES TOLEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 180972 | Fuentes Tolentino, Moises | ADDRESS ON FILE | | | | | | | |
| 180973 | FUENTES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180974 | FUENTES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 180975 | FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 180976 | FUENTES TORRES, FINAMEL | ADDRESS ON FILE | | | | | | | |
| 180977 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180978 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180979 | FUENTES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180980 | FUENTES TORRES, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 180981 | FUENTES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 180982 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 180983 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 180984 | FUENTES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 180985 | FUENTES TORRES, KETTY | ADDRESS ON FILE | | | | | | | |
| 180986 | FUENTES TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 180987 | FUENTES TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 180988 | FUENTES TORRES, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 180989 | FUENTES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180990 | FUENTES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180991 | FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 180992 | FUENTES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 180993 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 180994 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | | |
| 180995 | FUENTES VALCARCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180996 | FUENTES VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 180997 | FUENTES VALENTIN, DELFIN | ADDRESS ON FILE | | | | | | | |
| 180998 | FUENTES VALENTIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| 180999 | FUENTES VALENTIN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 181000 | FUENTES VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181001 | FUENTES VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 181002 | FUENTES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181003 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| 181004 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| 181005 | FUENTES VAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 181006 | FUENTES VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 181007 | FUENTES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 181008 | FUENTES VAZQUEZ, JUDALYS | ADDRESS ON FILE | | | | | | | |
| 181009 | FUENTES VAZQUEZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| 181010 | FUENTES VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 181011 | FUENTES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 181012 | FUENTES VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 181013 | FUENTES VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 181014 | FUENTES VAZQUEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 181015 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 181016 | FUENTES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 181017 | FUENTES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 181018 | FUENTES VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 181019 | FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 181020 | Fuentes Vazquez, Yanira | ADDRESS ON FILE | | | | | | | |
| 181021 | FUENTES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 181022 | FUENTES VEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 181023 | Fuentes Vega, Moises | ADDRESS ON FILE | | | | | | | |
| 181024 | Fuentes Velazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 181025 | FUENTES VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 181026 | FUENTES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 181027 | FUENTES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 181028 | FUENTES VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 181029 | FUENTES VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 181030 | FUENTES VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 181031 | FUENTES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 181032 | FUENTES VELEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 181033 | FUENTES VELEZ, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| 181034 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 181035 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 181036 | FUENTES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 181037 | FUENTES VELLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 181038 | FUENTES VERDEJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 181039 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181040 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 181041 | FUENTES VERGARA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 181042 | FUENTES VIERA, THANIANA | ADDRESS ON FILE | | | | | | | |
| 181044 | FUENTES VILLANUEVA, DELMA J | ADDRESS ON FILE | | | | | | | |
| 181045 | FUENTES VILLANUEVA, HONIS | ADDRESS ON FILE | | | | | | | |
| 181046 | FUENTES VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 181047 | FUENTES VILLEGAS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 181048 | FUENTES VILLEGAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 181049 | FUENTES VILLEGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 181050 | FUENTES WALKER, SASHA | ADDRESS ON FILE | | | | | | | |
| 181051 | FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 181052 | FUENTES, DALIA I | ADDRESS ON FILE | | | | | | | |
| 181053 | FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 181054 | FUENTES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 181055 | FUENTES, HENRI J | ADDRESS ON FILE | | | | | | | |
| 181056 | Fuentes, Jose Armando | ADDRESS ON FILE | | | | | | | |
| 181057 | FUENTES, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 181058 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 181059 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 181060 | FUENTES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 181061 | FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 181062 | FUENTES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 181063 | FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 181064 | FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181065 | FUENTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 181067 | FUENTESCRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181068 | FUENTESFERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181069 | FUENTESGONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 181070 | FUENTESMALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181071 | FUENTESMORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 181072 | FUENTESNUNEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 181073 | FUENTEZ FLORES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 181074 | FUENTEZ GARCIA, JAYSON R. | ADDRESS ON FILE | | | | | | | |
| 181075 | FUENTEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181076 | FUENTEZ OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| 181077 | FUENTEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181078 | FUERTE SKERRETT, LUIS | ADDRESS ON FILE | | | | | | | |
| 181079 | FUERTES BBQ | ADDRESS ON FILE | | | | | | | |
| 181080 | FUERTES GONZALEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 181081 | FUERTES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 181082 | FUERTES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181083 | FUERTES MASAROVIC, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 181084 | FUERTES PLANAS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 181085 | FUERTES ROMEU, RENE | ADDRESS ON FILE | | | | | | | |
| 181086 | FUERTES SANTIAGO, ORIETA | ADDRESS ON FILE | | | | | | | |
| 181087 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 181088 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 181089 | FUERTES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 181090 | FUERTES VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181091 | FUERTES VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657049 | FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | | SANTO DOMINGO | | | Dominican Republic |
| 181092 | FUIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 657050 | FUJINON INC | 10 HIGH POINT DRIVE | | | | WAYNE | NJ | 07470-7434 | |
| 657051 | FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | | PHILADELPHIA | PA | 19178-4335 | |
| 657052 | FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| 181093 | FULCRO INSURANCE INC | PO BOX 9024048 | | | | SAN JUAN | PR | 00936-4048 | |
| 181094 | FULGENCIO CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 657053 | FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | | MANATI | PR | 00674 | |
| 657054 | FULGENCIO MU¥IZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| 657055 | FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | | LARES | PR | 00669 | |
| 657056 | FULGENCIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 181095 | FULL ADVERSTISING EXPRESS, CORP | URB COUNTRY CLUB | JD7 CALLE 230 | | | CAROLINA | PR | 00982-2702 | |
| 181096 | FULL ADVERTISING EXPRESS | P O BOX 1745 | | | | CAROLINA | PR | 00984 | |
| 657057 | FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 181097 | FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 181098 | FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 657058 | FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | | CAROLINA | PR | 00902-1731 | |
| 181099 | FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 181100 | FULL POWER TESTING CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 181101 | FULL POWER TESTING CORP. | P O BOX 3873 | | | | | PR | 00984-0000 | |
| 181102 | FULL SAIL UNIVERSITY | ADDRESS ON FILE | | | | | | | |
| 181103 | FULLANA ACOSTA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 181104 | FULLANA ACOSTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 181105 | FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | | VEGA BAJA | PR | 00964 | |
| 181106 | FULLANA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181107 | FULLANA HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 181108 | Fullena Hernandez, Maria T | ADDRESS ON FILE | | | | | | | |
| 181109 | FULLER BRUSH | PO BOX 362617 | | | | SAN JUAN | PR | 00936 | |
| 181111 | FULLER BRUSH CO PR INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 657060 | FULLER BRUSH OF P R INC | BOX 2617 | | | | SAN JUAN | PR | 00936 | |
| 657059 | FULLER BRUSH OF P R INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 181112 | FULLER GARCIA, JAM M | ADDRESS ON FILE | | | | | | | |
| 181113 | FULLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 657061 | FULLMAILERS CORP | PO BOX 361140 | | | | SAN JUAN | PR | 00936-1140 | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 181115 | FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 181116 | FULTON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 181117 | FULTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 657062 | FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 657063 | FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 181118 | FULVIO, PASQUALE | ADDRESS ON FILE | | | | | | | |
| 181119 | FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 181120 | FUMERO CARRION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 181121 | FUMERO GONZALEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 181122 | FUMERO GONZALEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 181123 | FUMERO MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| 181124 | FUMERO MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 181125 | FUMERO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181126 | FUMERO PANETO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181127 | FUMERO PEREZ MD, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 181128 | FUMERO PEREZ MD, JAIME F | ADDRESS ON FILE | | | | | | | |
| 181129 | FUMERO PEREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 181130 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 181131 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 181132 | FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 181133 | FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 181135 | FUMERO PUGLIESSI, FELIX | ADDRESS ON FILE | | | | | | | |
| 181136 | FUMERO RIVERA, CHEILA | ADDRESS ON FILE | | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 181138 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 181139 | FUMERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 181140 | FUMERO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 181141 | FUMERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181142 | Fumero Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 181143 | FUMERO TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 181144 | FUMERO VAZQUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 181145 | FUMIGACION LC | ADDRESS ON FILE | | | | | | | |
| 181146 | FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| 657064 | FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 657065 | FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 181147 | FUN EL BUEN PASTOR CEIBA | ADDRESS ON FILE | | | | | | | |
| 181148 | FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 | |
| 657066 | FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 | |
| 181149 | FUN JAYUYA MEMORIAL | ADDRESS ON FILE | | | | | | | |
| 181150 | FUN PUERTORRIQUENA SINDROME DOWN | ADDRESS ON FILE | | | | | | | |
| 181151 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181152 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181153 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181154 | FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 | |
| 181155 | FUN. SANTO CRISTO DE LA SALUD | ADDRESS ON FILE | | | | | | | |
| 181156 | FUN.TONITO FLORES | ADDRESS ON FILE | | | | | | | |
| 181157 | FUNCTIONAL CAPACITY AND EVALUATION CENTER | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 | |
| 657067 | FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 657068 | FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 181158 | FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181159 | FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 | |
| 181160 | FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 | |
| 657069 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 | |
| 657070 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181162 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |
| 657071 | FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 | |
| 181163 | FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | P O BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181164 | FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 657072 | FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 | |
| 657073 | FUND PRO MUSEO BIBLTCA JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 | |
| 181165 | FUND PUERTORRIQUEÐA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181166 | FUND PUERTORRIQUEÐA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181167 | FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181168 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181169 | FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 | |
| 181170 | FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 | |
| 181171 | FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 181172 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181173 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 | |
| 181174 | FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 | |
| 181175 | FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 181176 | FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181177 | FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 657075 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 657074 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 181179 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| 181180 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 181181 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 181182 | FUNDACION ALAS A LA MUJER INC | PO BOX 360205 | | | | SAN JUAN | PR | 00936-0205 | |
| 181183 | FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| 181184 | FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| 657076 | FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| 181185 | FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 181186 | FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657077 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |
| 657078 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| 657079 | FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| 657080 | FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 181187 | FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 181188 | FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 657081 | FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 181190 | FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| 657082 | FUNDACION ARTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 181191 | FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| 657083 | FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| 181192 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181193 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181194 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| 657084 | FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| 657085 | FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 657086 | FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 657087 | FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |
| 181195 | FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| 181196 | FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| 181197 | FUNDACION CAUSA EN ACCION INC | URB LAS LEANDRAS | CALLE 5 Q 11 | | | HUMACAO | PR | 00791 | |
| 181198 | FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| 657088 | FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 181199 | FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| 181200 | FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 181201 | FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181202 | FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| 181203 | FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| 181204 | FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181205 | FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| 181206 | FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 181207 | FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| 657089 | FUNDACION D A R INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| 657090 | FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| 657091 | FUNDACION DE CULEBRA INC | PO BOX 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181208 | FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181209 | FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 181210 | FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| 181211 | FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |
| 181212 | FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| 181213 | FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| 181214 | FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| 657092 | FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 657093 | FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |
| 181215 | FUNDACION ECHO CULTURAL | URB RAMEY | 306B CIRCULO D | | | AGUADILLA | PR | 00603-1333 | |
| 181216 | FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| 181217 | FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| 181218 | FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| 181219 | FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| 181220 | FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181221 | FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181222 | FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181223 | FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |
| 657094 | FUNDACION EL AMOR ES INC | 57 CALLE MU¥OZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| 181224 | FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 657095 | FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |
| 181225 | FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| 181226 | FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| 181227 | FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| 657096 | FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| 181228 | FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 657097 | FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| 657098 | FUNDACION FERNANDO MARTINEZ CAULA | P O BOX 367246 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181229 | FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 181230 | FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| 181232 | FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| 181233 | FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |
| 657099 | FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | | MADRID | | | Spain |
| 657100 | FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | | SAN JUAN | PR | 00940-0511 | |
| 657101 | FUNDACION GOGUI INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 657102 | FUNDACION HIJOS DE LA PAZ | P O BOX 16460 | | | | SAN JUAN | PR | 0090286460 | |
| 181234 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | | BAYAMON | PR | 00960-2060 | |
| 181235 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181236 | FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | | SAN JUAN | PR | 00926 | |
| 657103 | FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | | SAN JUAN | PR | 00919-2503 | |
| 181237 | FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | | CAGUAS | PR | 00725 | |
| 181238 | FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | |
| 181239 | FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | | MADRID | | 00000 | SPAIN |
| 181240 | FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 657104 | FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | | VALENCIA | | | Spain |
| 181241 | FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 657105 | FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | | SAN JUAN | PR | 00914-6546 | |
| 657106 | FUNDACION JIMMY OLSEN | PO BOX 360238 | | | | SAN JUAN | PR | 00936-0238 | |
| 181242 | FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 181243 | FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | |
| 181244 | FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 657107 | FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| 181245 | FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 181246 | FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| 181247 | FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 181249 | FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| 181250 | FUNDACION LUIS MUNOZ MARIN | RR 2 BOX 5 | | | | SAN JUAN | PR | 00926 | |
| 181251 | FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 181252 | FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2 BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |
| 181253 | FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| 657108 | FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657109 | FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| 181254 | FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| 181255 | FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| 657110 | FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 181256 | FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 181257 | FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| 181258 | FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| 181259 | FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181260 | FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 181262 | FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |
| 181263 | FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| 657111 | FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 657112 | FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 657113 | FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| 657114 | FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 181264 | FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 657115 | FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| 181265 | FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| 657116 | FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |
| 657117 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER | OFIC 302 | | | SAN JUAN | PR | 00927 | |
| 181266 | FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| 181267 | FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| 657118 | FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |
| 181268 | FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 657119 | FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| 181269 | FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| 657120 | FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| 181270 | FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| 181271 | FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| 657121 | FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 657122 | FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 181272 | FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181273 | FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| 181274 | FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| 657123 | FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| 181275 | FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| 181276 | FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |
| 181277 | FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| 657124 | FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| 181278 | FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| 181279 | FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| 181280 | FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 181281 | FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| 181282 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 181283 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657125 | FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |
| 657126 | FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 657127 | FUNDACION SANTO CRISTO | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 657128 | FUNDACION SIDA DE P R | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 181284 | FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | | SAN JUAN | PR | 00925 | |
| 181285 | FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 181286 | FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 657129 | FUNDACION TODOS A LEER | P O BOX 8639 | | | | SAN JUAN | PR | 00910-0639 | |
| 181287 | FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| 657130 | FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2 SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 657131 | FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | | VEGA BAJA | PR | 00694 | |
| 181288 | FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| 181289 | FUNDACION UHS | P O 23319 | | | | SAN JUAN | PR | 00931-3304 | |
| 181290 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919-4000 | |
| 181291 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 181292 | FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 657132 | FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 657133 | FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | | BOQUERON | PR | 00622-1039 | |
| 657134 | FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657135 | FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | | YABUCOA | PR | 00767 | |
| 657136 | FUNDADOR DE LEON RIVERA | BOX 828 | | | | HATILLO | PR | 00659 | |
| 657137 | FUNDADOR FLORES BONILLA | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 181293 | FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | | SANTA ISABEL | PR | 00757 | |
| 657138 | FUNDADOR MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181294 | FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 657139 | FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | | SALINAS | PR | 00751 | |
| 657140 | FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | | AGUADILLA | PR | 00603 | |
| 657141 | FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | | MOCA | PR | 00676 | |
| 181295 | FUNDADORES DE ANASCO INC | PO BOX 2414 | | | | ANASCO | PR | 00610 | |
| 181296 | FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | | GUAYNABO | PR | 00968-8052 | |
| 181297 | FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 181298 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181299 | FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181300 | FUNDORA RIVADULLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 181301 | FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 657142 | FUNENARIA MONTE SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 | |
| 657143 | FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| 657144 | FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| 657145 | FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | | JUNCOS | PR | 00777 | |
| 181302 | FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 | |
| 657146 | FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 | |
| 657147 | FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 657148 | FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 | |
| 181303 | FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 | |
| 181304 | FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 | |
| 181305 | FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 181306 | FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 | |
| 181307 | FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 | |
| 181308 | FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 | |
| 181309 | FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 | |
| 181310 | FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 657149 | FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 657150 | FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 | |
| 657151 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 | |
| 657152 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 | |
| 181311 | FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 657153 | FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181312 | FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181313 | FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181314 | FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 181315 | FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 | |
| 181316 | FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| 181317 | FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| 657154 | FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| 657155 | FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 181318 | FUNERARIA CAMPO RICO MEMORIAL INC | URB COUNTRY CLUB | PA15 CALLE 276 | | | CAROLINA | PR | 00982 | |
| 181319 | FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 181320 | FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 657156 | FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| 181321 | FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 181322 | FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657157 | FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA SUR | | | | HUMACAO | PR | 00791 | |
| 181323 | FUNERARIA CARRION MEMORIAL,INC | URB DEL PILAR | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | |
| 657158 | FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| 181324 | FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| 181325 | FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 657159 | FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 657160 | FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 181326 | FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| 657161 | FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 181327 | FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181328 | FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |
| 657162 | FUNERARIA COAMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181329 | FUNERARIA COLON MEMORIAL | PO BOX 157 | | | | PENUELAS | PR | 00624 | |
| 181330 | FUNERARIA CONCEPCION | P O BOX 3446 | | | | MANATI | PR | 00674 | |
| 181331 | FUNERARIA CONCEPCION % MANUEL SANTIA | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 657163 | FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | | VIEQUES | PR | 00765 | |
| 181332 | FUNERARIA CORREA | PO BOX 2082 | | | | MOROVIS | PR | 00687 | |
| 657164 | FUNERARIA CORREA | P O BOX 3235 | | | | MANATI | PR | 00674 | |
| 181333 | FUNERARIA CORREA HIJO | PO BOX 3235 | | | | MANATI | PR | 00674 | |
| 181334 | FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | | MOCA | PR | 00676 | |
| 181335 | FUNERARIA CRISTO REY | PO BOX 3372 | | | | ARECIBO | PR | 00613-3372 | |
| 657165 | FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | | JAYUYA | PR | 00664 | |
| 181336 | FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | | GUAYAMA | PR | 00784 | |
| 181337 | FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | | CATANO | PR | 00962 | |
| 181338 | FUNERARIA DEL CARMEN | CALLE WILSON NUM 33 | | | | CATANO | PR | 00962 | |
| 181339 | FUNERARIA DEL CARMEN | PO BOX 3135 | | | | CATANO | PR | 00963 | |
| 181340 | FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | | CATANO | PR | 00963 | |
| 181341 | FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | | ADJUNTAS | PR | 00601 | |
| 657166 | FUNERARIA DEL NOROESTE | PO BOX 1375 | | | | ISABELA | PR | 00662-1375 | |
| 181342 | FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 181343 | FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181344 | FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | | RIO GRANDE | PR | 00745 | |
| 657167 | FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657168 | FUNERARIA DIAZ C/O MANUEL DIAZ | 72 CALLE MU¥OZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 181345 | FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181346 | FUNERARIA EHRET INC | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 657169 | FUNERARIA EHRET INC | PO BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 657170 | FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 181347 | FUNERARIA EL REPOSO | P O BOX 109 | | | | CAYEY | PR | 00737 | |
| 181348 | FUNERARIA EL REPOSO INC | PO BOX 109 | | | | CAYEY | PR | 00737 | |
| 657171 | FUNERARIA EMANUEL | PO BOX 107 | | | | FLORIDA | PR | 00650 | |
| 657172 | FUNERARIA EMANUEL | BOX 127 | | | | CAROLINA | PR | 00986 | |
| 181349 | FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 657173 | FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | | RIO PIEDRAS | PR | 00925 | |
| 181350 | FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| 657174 | FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181351 | FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 181352 | FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| 657175 | FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 181353 | FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| 181354 | FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 181355 | FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181356 | FUNERARIA FRANKIE MEMORIAL LLC | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181357 | FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |
| 181358 | FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657176 | FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 657177 | FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 657178 | FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 657179 | FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| 657180 | FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 181359 | FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| 657181 | FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 181360 | FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| 657182 | FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| 657183 | FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 181361 | FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| 657184 | FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | | GUAYANILLA | PR | 00656 | |
| 181362 | FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| 181363 | FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| 657185 | FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| 657186 | FUNERARIA IRIZARRY | PO BOX 1323 | | | | UTUADO | PR | 00641 | |
| 181364 | FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |
| 181365 | FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| 657187 | FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| 657188 | FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| 657189 | FUNERARIA J OLIVER | VILLA DEL CARMEN | 3451 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 181366 | FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| 181367 | FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| 657190 | FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 657191 | FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657192 | FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657193 | FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| 657194 | FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| 181368 | FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 181369 | FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181370 | FUNERARIA LA MONSERRATE | BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 181371 | FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| 657195 | FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |
| 657196 | FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| 181372 | FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| 657197 | FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | | LARES | PR | 00669 | |
| 181373 | FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 181374 | FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| 657198 | FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 657199 | FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| 657200 | FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| 657201 | FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| 657202 | FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657203 | FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 657204 | FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |
| 657206 | FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 657205 | FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 | |
| 657207 | FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 657208 | FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 181375 | FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 181376 | FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| 181377 | FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 181378 | FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181379 | FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657209 | FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181380 | FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181381 | FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| 181382 | FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 | |
| 181383 | FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 | |
| 181384 | FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 657210 | FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 181385 | FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 | |
| 181386 | FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657211 | FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| 181387 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181388 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181389 | FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 | |
| 657212 | FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 657213 | FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 | |
| 181390 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 | |
| 657214 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 | |
| 657215 | FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181391 | FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 | |
| 181392 | FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 | |
| 181393 | FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 | |
| 181394 | FUNERARIA PATILLAS MEMORIAL | PO BOX 686 | | | | PATILLAS | PR | 00723 | |
| 657216 | FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 181395 | FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| 181396 | FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| 181397 | FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 181398 | FUNERARIA PI¥ERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| 657217 | FUNERARIA PI¥ERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181399 | FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 181400 | FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| 657218 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| 657219 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| 181401 | FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 657220 | FUNERARIA RAMOS | P O BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 657221 | FUNERARIA REMANZO DE PAZ | ADDRESS ON FILE | | | | | | | |
| 181402 | FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 181403 | FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 181404 | FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 657222 | FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 657223 | FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| 181405 | FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| 181406 | FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |
| 657224 | FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| 657225 | FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| 657226 | FUNERARIA RODRIGUEZ | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181407 | FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| 657227 | FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| 181408 | FUNERARIA RODRIGUEZ, INC | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181409 | FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 181410 | FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 181411 | FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |
| 657228 | FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| 181412 | FUNERARIA SAN ANDRES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181413 | FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181414 | FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 181415 | FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 181416 | FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657229 | FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| 657230 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 657231 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORITY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| 657232 | FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 657233 | FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657234 | FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657235 | FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657236 | FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 657237 | FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 181417 | FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657238 | FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| 181418 | FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| 657240 | FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| 657239 | FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 657241 | FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| 181419 | FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| 181420 | FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| 657242 | FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| 181421 | FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 181422 | FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657243 | FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657244 | FUNERARIA SANTA MARTA | P O BOX 837 | | | | SAN GERMAN | PR | 00683 | |
| 657245 | FUNERARIA SANTA ROSA | PO BOX 2911 | | | | RINCON | PR | 00677 | |
| 181423 | FUNERARIA SANTA TERESA | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 181424 | FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 657246 | FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | | COMERIO | PR | 00782 | |
| 657247 | FUNERARIA SANTIAGO | APARTADO 392 | | | | COMERIO | PR | 00782 | |
| 181425 | FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | | PENUELAS | PR | 00624 | |
| 181426 | FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 657248 | FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 181427 | FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | | PONCE | PR | 00730 | |
| 181428 | FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | | PONCE | PR | 00716-2975 | |
| 181429 | FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 657249 | FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | | MERCEDITA | PR | 00715 | |
| 181430 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | | AGUADILLA | PR | 00603 | |
| 181431 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| 657250 | FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | | TOA ALTA | PR | 00953 | |
| 181432 | FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| 657251 | FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | | TOA BAJA | PR | 00949-2341 | |
| 181433 | FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| 181434 | FUNERARIA TONITO FLORES | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 657252 | FUNERARIA TORRES CARMEN L FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 181435 | FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | | UTUADO | PR | 00641 | |
| 181436 | FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | | AIBONITO | PR | 00705 | |
| 657253 | FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| 657254 | FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| 657255 | FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| 181437 | FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | | QUEBRADILLAS | PR | 00678 | |
| 181438 | FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 181439 | FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 657256 | FUNERARIA Y CAPILLA CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181440 | FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| 181441 | FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181442 | FUNERARIA Y CAPILLA ETERNA LUZ INC | BDA CATALANA | 81 CALLE 2 | | | BARCELONETA | PR | 00617-2768 | |
| 657257 | FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| 657258 | FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| 181443 | FUNERARIA Y CAPILLA GONZALEZ MARRER | HC 5 BOX 93568 | | | | ARECIBO | PR | 00612 | |
| 657259 | FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 657260 | FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 657261 | FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| 657262 | FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 657263 | FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| 657264 | FUNERARIA Y CAPILLAS SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00612 | |
| 657265 | FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181444 | FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| 181445 | FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657266 | FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657267 | FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657268 | FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |
| 657269 | FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 | |
| 657270 | FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 | |
| 657271 | FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 657272 | FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 181446 | FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 181448 | FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 | |
| 181449 | FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 | |
| 657273 | FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181450 | FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 181451 | FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 | |
| 657274 | FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 | |
| 657275 | FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 | |
| 181452 | FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MU¥OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 181453 | FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 181454 | FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 | |
| 181455 | FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 | |
| 657276 | FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 | |
| 181456 | FUNERARIA Y CAPILLAS PACHECO INC | PO BOX 1781 | | | | YAUCO | PR | 00698-1781 | |
| 657277 | FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 657278 | FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657279 | FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 181457 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657280 | FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 657281 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657282 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657283 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657284 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 181458 | FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657285 | FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 181459 | FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| 657286 | FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| 657287 | FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| 657288 | FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| 657289 | FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| 181460 | FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 181461 | FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181462 | FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| 657290 | FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MU¥OZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657291 | FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 657292 | FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181463 | FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181464 | FUNERARIAS JUNIOR MEMORIAL INC | 1029 AVE COUNTRY CLUB | | | | CAMUY | PR | 00627 | |
| 657293 | FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 | |
| 657294 | FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 | |
| 657295 | FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181465 | FUNES CARNIAGO, HILDELISE | ADDRESS ON FILE | | | | | | | |
| 181466 | FUNES PACHECO, ELIANA B. | ADDRESS ON FILE | | | | | | | |
| 181467 | FUNEZ FUNEZ, MARIO E | ADDRESS ON FILE | | | | | | | |
| 181468 | FUNEZ SORIANO, FRANCIA I | ADDRESS ON FILE | | | | | | | |
| 181469 | FUNG MERCED, MARIA | ADDRESS ON FILE | | | | | | | |
| 181470 | FUNG RIVERA, MERINIE | ADDRESS ON FILE | | | | | | | |
| 181471 | FUNG WU, WEN CHON | ADDRESS ON FILE | | | | | | | |
| 181472 | FUNG YEE, RICKY | ADDRESS ON FILE | | | | | | | |
| 181473 | FUNG YEE, STEPHEN Y. | ADDRESS ON FILE | | | | | | | |
| 657296 | FUNG ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | |
| 181474 | FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 657297 | FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 | |
| 181475 | FUPO | ADDRESS ON FILE | | | | | | | |
| 181476 | Furench Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 181477 | FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 657298 | FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 181478 | FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657299 | FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CONOVANAS | PR | 00729 | |
| 657300 | FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 | |
| 657301 | FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 181479 | FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 | |
| 181480 | FURNIZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 181481 | FURSETH GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 181482 | FURSETH PEREZ, EUGENE A. | ADDRESS ON FILE | | | | | | | |
| 181483 | FUSARO, ANNE | ADDRESS ON FILE | | | | | | | |
| 181484 | FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 | |
| 657302 | FUSER DE PUERTO RICO INC | PO BOX 21980 | | | | SAN JUAN | PR | 00931-1980 | |
| 181485 | FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 | |
| 181486 | FUSION CONSULTING GROUP INC | 1353 RD 19 | #574 | | | GUAYNABO | PR | 00966 | |
| 181487 | FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 770485 | FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 | |
| 770486 | FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 | |
| 181488 | FUSSA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 181489 | FUSSA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 181490 | FUSTE FONTANEZ, PURA I. | ADDRESS ON FILE | | | | | | | |
| 181491 | FUSTE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 181492 | FUSTE LACOURT, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 181493 | FUSTE LACOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 181494 | FUSTE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181495 | FUSTE RIVERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 181496 | FUSTE TORRES, ELIA R | ADDRESS ON FILE | | | | | | | |
| 181497 | FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 181498 | FUSTER AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 181499 | FUSTER ARENAS, XYAN | ADDRESS ON FILE | | | | | | | |
| 181500 | FUSTER ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181501 | FUSTER ARROYO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 181502 | FUSTER BECERRIL, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 181503 | FUSTER BERLINGERI MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181504 | FUSTER BERLINGERI, JAIME B. | ADDRESS ON FILE | | | | | | | |
| 181505 | FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 181506 | FUSTER CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 181507 | FUSTER CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 181508 | FUSTER DROSS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 181509 | FUSTER FELIX, EVELYN | ADDRESS ON FILE | | | | | | | |
| 181510 | FUSTER GALARZA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 181511 | FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | | |
| 657303 | FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 | |
| 181512 | FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 181513 | FUSTER LAVIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 181514 | FUSTER LEBRON, IVAN F | ADDRESS ON FILE | | | | | | | |
| 181515 | FUSTER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181516 | FUSTER MARRERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 181517 | FUSTER MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 181518 | FUSTER MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 181519 | FUSTER MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181520 | FUSTER MEDINA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 181521 | FUSTER MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 181522 | FUSTER ORTIZ, ZULEIHA | ADDRESS ON FILE | | | | | | | |
| 181523 | FUSTER PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 181524 | Fuster Perez, Roberto C. | ADDRESS ON FILE | | | | | | | |
| 181525 | Fuster Perez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 181526 | FUSTER QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 181527 | FUSTER QUINTANA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 181528 | FUSTER RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 181529 | FUSTER RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 181530 | FUSTER RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 181531 | FUSTER RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 181532 | FUSTER RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 181533 | FUSTER RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 181534 | FUSTER RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 181535 | FUSTER RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 181536 | FUSTER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 181537 | FUSTER ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 181538 | FUSTER ROMERO, MARY L. | ADDRESS ON FILE | | | | | | | |
| 181539 | FUSTER ROMERO, RUT M | ADDRESS ON FILE | | | | | | | |
| 181540 | FUSTER ROMERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 181541 | FUSTER SOTO, PERSIO | ADDRESS ON FILE | | | | | | | |
| 181542 | FUSTER TRANSPORT, INC | URB ESTANCIAS | CALLE VIA SAN JUAN PLAZA 5 D 36 | | | BAYAMON | PR | 00961 | |
| 181543 | FUSTER TROCHE, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 181544 | FUSTER TROCHE, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 181545 | FUSTER VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 181546 | FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 181547 | FUSTER VIGIER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 181548 | FUSTER ZALDUONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 181549 | FUSTER ZALDUONDO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 181550 | FUSTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 181551 | FUSTERFELIX, NORMA | ADDRESS ON FILE | | | | | | | |
| 181552 | FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 181553 | FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 657304 | FUTONES POR SANGIT | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926-9502 | |
| 181554 | FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 657305 | FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 657306 | FUTURE AVIATION INC | 14111 JETPORT LOOP | | | | FORT MYERS | FL | 33913 | |
| 657307 | FUTURE BLINDS | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| 657308 | FUTURE DATA VISION | PO BOX 6907 | | | | BAYAMON | PR | 00960 | |
| 657309 | FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | | SAN JUAN | PR | 00918 | |
| 657310 | FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | | ALEXANDRIA | VA | 22314 | |
| 657311 | FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 181555 | FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| 181556 | FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| 657312 | FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| 657313 | FUTURE OF PUERTO RICO | PO BOXN 9024095 | | | | SAN JUAN | PR | 00902-4095 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657314 | FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| 657315 | FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 181558 | FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE169EF | UNITED KINGDOM |
| 657316 | FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 181559 | FUTURE TECHNOLOGY INC | PO BOX 195694 | | | | SAN JUAN | PR | 00919 | |
| 657317 | FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 657318 | FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 181560 | FUXENCH LOPEZ MD, ZAIDA Z | ADDRESS ON FILE | | | | | | | |
| 181561 | FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 181562 | FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| 181563 | FYC IN CLAIM INC | PO BOX 35000 PMB 20107 | | | | CANOVANAS | PR | 00729-0014 | |
| 657319 | FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| 181564 | FYC INFORMATION TECHNOLOGIES GROUP CORP | URB LA ANTIGUA | LB25 CALLE VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| 181565 | FYFFE TOTKA, GREGG | ADDRESS ON FILE | | | | | | | |
| 657320 | FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 181566 | FZ SECURITY SERVICES INC | HC 4 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 181567 | G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| 657321 | G IMAGEN | P O BOX 9023040 | | | | SAN JUAN | PR | 00902 | |
| 657322 | G IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 181568 | G WIRELESS, INC | HC 1 BOX 4426 | | | | QUEBRADILLAS | PR | 00678 | |
| 657323 | G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 181569 | G & G CONSULTING CORP | URB SABANERA DEL RIO | 237 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778-5236 | |
| 181570 | G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| 657324 | G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| 657325 | G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| 181571 | G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| 657327 | G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 657328 | G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| 657326 | G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| 657329 | G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 657330 | G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 181572 | G & R LAW OFFICES, PSC | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 657331 | G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| 181573 | G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 657332 | G A DE PUERTO RICO | 1576 CALLE BORI SUITE 201 | | | | SAN JUAN | PR | 00927 | |
| 657333 | G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |
| 657334 | G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| 181574 | G A INVESTORS S E | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| 657335 | G A N E AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |
| 181575 | G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| 181576 | G AND G REALTY INC | PO BOX 547 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181577 | G AND O CORP | PO BOX 193846 | | | | SAN JUAN | PR | 00919 | |
| 181578 | G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 657336 | G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| 657337 | G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 181579 | G B CONTRACTOR | ADDRESS ON FILE | | | | | | | |
| 657338 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 657339 | G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| 657340 | G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 657341 | G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 181557 | G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 181580 | G CONTRACTORS GROUP INC | 405 AVE ESMERALDA STE 2 PMB 299 | | | | GUAYNABO | PR | 00969 | |
| 181581 | G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 657342 | G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 181582 | G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| 657343 | G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | | SAN JUAN | PR | 00922 1902 | |
| 181583 | G E D ANNUAL CONTRACT | ADDRESS ON FILE | | | | | | | |
| 181584 | G E FLEET SERVICE OF PR | PO BX 11902 | | | | SAN JUAN | PR | 00922 | |
| 657344 | G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | | BOSTON | MA | 02206-5615 | |
| 657345 | G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | | STAMFORD | CT | 06904-7900 | |
| 657346 | G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 657347 | G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | | GUAYNABO | PR | 00968 | |
| 181585 | G ENVIRONMENT P S C | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 657348 | G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 657349 | G FERNANDEZ CO | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 657350 | G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 181586 | G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 657351 | G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 657352 | G I PROFESSIONAL & TECHNICAL GROUP CORP | ADDRESS ON FILE | | | | | | | |
| 181587 | G J FIRE BURGLARY EQUIPMENT | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 181588 | G J L CONTRACTOR INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617-2020 | |
| 181589 | G LADY E PEREZ BRUNET | ADDRESS ON FILE | | | | | | | |
| 181590 | G LLINAS Y CIA S EN C | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 181591 | G M CLEANLY CORP | URB EL ENCANTO | 1019 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| 657353 | G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | | SAN JUAN | PR | 00937-7667 | |
| 657354 | G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 181592 | G M G COMMERCIAL CORP | PO BOX 4435 | | | | VEGA BAJA | PR | 00694-4435 | |
| 657356 | G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 657355 | G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| 657357 | G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| 181593 | G MAITENANCE SERVICES INC | VILLA UNIVERSITARIA | 71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784-7304 | |
| 181594 | G MANAGEMENT CORP | PO BOX 276 | | | | TRUJILLO ALTO | PR | 00978 | |
| 657358 | G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| 657359 | G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 657360 | G MAY CORP | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657361 | G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657362 | G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 181595 | G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 181596 | G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 657363 | G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| 657364 | G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| 181597 | G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| 657365 | G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 657366 | G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657367 | G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 657368 | G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 657369 | G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| 657370 | G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| 657371 | G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |
| 657372 | G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| 657373 | G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 657374 | G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| 657375 | G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| 657376 | G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 657377 | G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 657378 | G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |
| 181598 | G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 | |
| 657379 | G W MEDICAL PUBLICHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 | |
| 181599 | G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 181600 | G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 | |
| 181601 | G WORKS, INC. | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | | GUAYNABO | PR | 00969-3747 | |
| 181602 | G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 657380 | G X CONSTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 | |
| 181603 | G,A ORTHODONTISC PSC | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| 657381 | G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 | |
| 657382 | G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 181604 | G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 | |
| 657383 | G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 | |
| 657384 | G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 | |
| 657385 | G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 657386 | G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 | |
| 657387 | G.R.C. ENGINEERING | P.O. BOX 6728 | | | | BAYAMON | PR | 00920 | |
| 657388 | G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 | |
| 657389 | G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 181605 | G2T INGENIERIA, CSP | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754-9972 | |
| 181606 | G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 181607 | G4S SECURITY SERVICES INC | P O BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 657390 | G-77 INC | PO BOX 4227 | | | | BAYAMON | PR | 00958-4227 | |
| 181608 | GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181609 | GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181610 | GA CHEE CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| 181611 | GA COMMUNICATIONS, INC | HC 5 BOX 47150 | | | | VEGA BAJA | PR | 00693-8600 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181612 | GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | | VOORHEES | NJ | 08043 | |
| 181613 | GA DEVELOPERS SE | P O BOX 19400 PMB 369 | | | | SAN JUAN | PR | 00919 | |
| 181614 | GA NIF CSP | PO BOX 3000 PMB 257-C | | | | COAMO | PR | 00769-6000 | |
| 181615 | GA PRODUCTS & CO INC | P O BOX 363294 | | | | SAN JUAN | PR | 00936-3294 | |
| 181616 | GABALDON SOTO, NORIS G | ADDRESS ON FILE | | | | | | | |
| 657391 | GABERTO VELEZ VIRELA | BZN 6374 | | | | LARES | PR | 00669 | |
| 181617 | GABIANGIE BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181618 | GABILONDO PEDRAZA, IMANOL | ADDRESS ON FILE | | | | | | | |
| 657392 | GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 657393 | GABINA TORRES DE JESUS | P O BOX 843 | | | | ARROYO | PR | 00714 | |
| 657394 | GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | | BAYAMON | PR | 00957 | |
| 657395 | GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | | CAROLINA | PR | 00981 | |
| 657396 | GABINETES RODRIGUEZ | HC 1 211 725 | | | | CAROLINA | PR | 00987 | |
| 181619 | GABINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 181620 | GABINO CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181621 | GABINO CROKKE, ZENELLY | ADDRESS ON FILE | | | | | | | |
| 181622 | GABINO CROOKE, JANELLE E | ADDRESS ON FILE | | | | | | | |
| 181623 | GABINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181624 | GABINO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181625 | GABINO FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 657397 | GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | | SAN JUAN | PR | 00926 | |
| 657398 | GABINO FORTY FORTY | HC 1 BOX 6410 | | | | CANOVANAS | PR | 00729 | |
| 181626 | GABINO GARCES | ADDRESS ON FILE | | | | | | | |
| 181627 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 181628 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 181629 | GABINO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 181630 | Gabino Garcia, Jose F. | ADDRESS ON FILE | | | | | | | |
| 657399 | GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN GERMAN | PR | 00623 | |
| 657400 | GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 181631 | GABINO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 657401 | GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657402 | GABINO OLIVERCIA RIVERA | HC 03 BOX 9115 | | | | LARES | PR | 00669` | |
| 657403 | GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| 181632 | GABINO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 181633 | GABINO SANTIAGO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 181634 | GABINO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 657404 | GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 181635 | GABOT LORA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 657405 | GABRIEL A MEDAL DIAZ | RR 9 BOX 1626 | | | | SAN JUAN | PR | 00926-9742 | |
| 657406 | GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 | |
| 657407 | GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 657408 | GABRIEL PE¥A FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | | CAROLINA | PR | 00985 | |
| 657409 | GABRIEL RIVERA PIETRI | URB RIO CA¥AS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| 657410 | GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |
| 181636 | GABRIEL A AGUIRRE VILLARONGA | ADDRESS ON FILE | | | | | | | |
| 657411 | GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 181637 | GABRIEL A ARMAIZ PENA | ADDRESS ON FILE | | | | | | | |
| 181638 | GABRIEL A COLACIOPPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 181639 | GABRIEL A COLLAZO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181640 | GABRIEL A COLON PEREIRA / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 181641 | GABRIEL A CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 181642 | GABRIEL A COTTO /FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| 657412 | GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| 181643 | GABRIEL A DELGADO | ADDRESS ON FILE | | | | | | | |
| 657413 | GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| 181644 | GABRIEL A FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181645 | GABRIEL A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657414 | GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |
| 181646 | GABRIEL A GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657415 | GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| 657416 | GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| 657417 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |
| 657418 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |
| 657419 | GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 181647 | GABRIEL A IRIZARRY LOZADA | ADDRESS ON FILE | | | | | | | |
| 181648 | GABRIEL A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181649 | GABRIEL A MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181650 | GABRIEL A MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 181651 | GABRIEL A MATOS SALAS | ADDRESS ON FILE | | | | | | | |
| 181652 | GABRIEL A MEDINA LAZUS | ADDRESS ON FILE | | | | | | | |
| 181653 | GABRIEL A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 181654 | GABRIEL A MERCADO | ADDRESS ON FILE | | | | | | | |
| 657420 | GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| 181655 | GABRIEL A MOLINA BACHILLER | ADDRESS ON FILE | | | | | | | |
| 181656 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 181657 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 657421 | GABRIEL A MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 657422 | GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| 657423 | GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 181658 | GABRIEL A OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 181659 | GABRIEL A ORTIZ REDONDO | ADDRESS ON FILE | | | | | | | |
| 181660 | GABRIEL A PANTOJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 181661 | GABRIEL A PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 657424 | GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 181662 | GABRIEL A RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 657425 | GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 181663 | GABRIEL A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657426 | GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| 181664 | GABRIEL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181665 | GABRIEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657427 | GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGIAS BUENAS | PR | 00703 | |
| 181666 | GABRIEL A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657428 | GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 181667 | GABRIEL A RODRIGUEZ VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 657429 | GABRIEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 181668 | GABRIEL A RUSSE ROSADO | ADDRESS ON FILE | | | | | | | |
| 181669 | GABRIEL A SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181670 | GABRIEL A SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 181671 | GABRIEL A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181672 | GABRIEL A SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657430 | GABRIEL A SEGINOT RIVERA | PO BOX 1650 | | | | OROCOVIS | PR | 00720 | |
| 181673 | GABRIEL A TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| 181675 | GABRIEL A VARGAS | ADDRESS ON FILE | | | | | | | |
| 181676 | GABRIEL A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657431 | GABRIEL A. GARCIA PEAGUDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 181677 | GABRIEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 657432 | GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | | SAN GERMAN | PR | 00683 | |
| 657433 | GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| 181678 | GABRIEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 181679 | GABRIEL AFANADOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 181680 | GABRIEL AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| 181681 | Gabriel Agosto, Juan | ADDRESS ON FILE | | | | | | | |
| 181682 | GABRIEL ALAMO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 657434 | GABRIEL ALDARONDO BARADA | BO GALATEO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| 657435 | GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 181684 | GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181685 | GABRIEL ALICEA ALVERIO | ADDRESS ON FILE | | | | | | | |
| 657436 | GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| 181686 | GABRIEL ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 181687 | GABRIEL ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 181688 | GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 657437 | GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| 181689 | GABRIEL ANDINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 181690 | GABRIEL ANDRES PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 181691 | GABRIEL ANGLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181692 | GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |
| 657438 | GABRIEL AQUINO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 181693 | GABRIEL ARMANDO PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 181694 | GABRIEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657439 | GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 | |
| 657440 | GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 181695 | GABRIEL B VELEZ SUAU | ADDRESS ON FILE | | | | | | | |
| 657441 | GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 | |
| 181696 | GABRIEL BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 181697 | GABRIEL BERDIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181698 | GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 181699 | GABRIEL BIRRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 181700 | GABRIEL BONILLA VALEDON | ADDRESS ON FILE | | | | | | | |
| 181701 | GABRIEL BUENDIA MORALES | ADDRESS ON FILE | | | | | | | |
| 181702 | GABRIEL CABAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 181703 | GABRIEL CABEZAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 181704 | GABRIEL CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| 657442 | GABRIEL CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181705 | GABRIEL CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 181706 | GABRIEL CARABALLO OVALLES | ADDRESS ON FILE | | | | | | | |
| 181707 | GABRIEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 181708 | GABRIEL CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181709 | GABRIEL CENTENO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 657443 | GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 | |
| 181710 | GABRIEL COLLAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| 657444 | GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 | |
| 181711 | GABRIEL COLON | ADDRESS ON FILE | | | | | | | |
| 181712 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 181713 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 657445 | GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 | |
| 657446 | GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 | |
| 181714 | GABRIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 181715 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 657447 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 181716 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181717 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181718 | GABRIEL COSME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 657448 | GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | | ARROYO | PR | 00714 | |
| 657449 | GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | | COMERIO | PR | 00782 | |
| 657450 | GABRIEL COTTO RIVERA | PO BOX 933 | | | | COMERIO | PR | 00782 | |
| 181719 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657451 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657452 | GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 181720 | GABRIEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657453 | GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | | CIALES | PR | 00638 | |
| 181721 | GABRIEL CRUZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 181722 | GABRIEL CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 657454 | GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | | MAYAGUEZ | PR | 00680 | |
| 657455 | GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 657456 | GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 181723 | GABRIEL D RAMOS PINERO | ADDRESS ON FILE | | | | | | | |
| 657457 | GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | | PONCE | PR | 00731 | |
| 181724 | GABRIEL D SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 657458 | GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | | VILLALBA | PR | 00766 | |
| 181725 | GABRIEL DE GRACIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657459 | GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924-2205 | |
| 181726 | GABRIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 657460 | GABRIEL DE JESUS RIOS | PO BOX 141836 | | | | ARECIBO | PR | 00614 | |
| 181727 | GABRIEL DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181728 | GABRIEL DE JESUS TORO | ADDRESS ON FILE | | | | | | | |
| 181729 | GABRIEL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 181730 | GABRIEL DE JESUS, ELENA A | ADDRESS ON FILE | | | | | | | |
| 181731 | GABRIEL DEL RIO SOLA | ADDRESS ON FILE | | | | | | | |
| 657461 | GABRIEL DEL VALLE ALBERTY | ADDRESS ON FILE | | | | | | | |
| 657462 | GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 181732 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 181733 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657463 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 181734 | GABRIEL DEMORIZI, IDANI | ADDRESS ON FILE | | | | | | | |
| 181735 | GABRIEL DENIS, MARCELL | ADDRESS ON FILE | | | | | | | |
| 181736 | GABRIEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 657464 | GABRIEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 181737 | GABRIEL DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 181739 | GABRIEL E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181740 | GABRIEL E ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181741 | GABRIEL E CASILLAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181742 | GABRIEL E CORCHADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 657465 | GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 657466 | GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| 181743 | GABRIEL E FERRER Y MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181744 | GABRIEL E GUTIERREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 181745 | GABRIEL E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181746 | GABRIEL E LOYOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181747 | GABRIEL E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181748 | GABRIEL E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181749 | GABRIEL E MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181750 | GABRIEL E MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| 181751 | GABRIEL E PAGAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 181752 | GABRIEL E QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 181753 | GABRIEL E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 657467 | GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| 181754 | GABRIEL E SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657468 | GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| 657469 | GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 181755 | GABRIEL E TERRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 181756 | GABRIEL E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181757 | GABRIEL E. ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181758 | GABRIEL E. LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181759 | GABRIEL E. PRIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 181760 | GABRIEL E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657470 | GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| 181761 | GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |
| 181762 | GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657471 | GABRIEL ENRIQUE ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 657472 | GABRIEL ESTERRICH LOMBAY | ADDRESS ON FILE | | | | | | | |
| 181764 | GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 181765 | GABRIEL F GUZMAN BHAGGAN | ADDRESS ON FILE | | | | | | | |
| 657473 | GABRIEL FELICIANO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 657474 | GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 657475 | GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 657476 | GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 657477 | GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| 181767 | GABRIEL FERRER/ MIGUEL FERRER / | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657478 | GABRIEL FIGUEROA HERNADEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| 657479 | GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| 181768 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181769 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181770 | GABRIEL FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181771 | GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| 657480 | GABRIEL FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 657482 | GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| 181772 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181773 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181774 | GABRIEL G QUINONEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 181775 | GABRIEL GABRIEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 181776 | GABRIEL GABRIEL, MARIA C | ADDRESS ON FILE | | | | | | | |
| 657483 | GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |
| 657484 | GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| 181777 | GABRIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181778 | GABRIEL GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 657485 | GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 181779 | GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 181780 | GABRIEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 181781 | GABRIEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 181782 | GABRIEL GARCIA VILELLA | ADDRESS ON FILE | | | | | | | |
| 657486 | GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 | |
| 181783 | GABRIEL GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657487 | GABRIEL GONZALEZ HERNANDEZ | BO BAJADERO | 96 GARDENS APT D 2 | | | LARES | PR | 00669 | |
| 657488 | GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 657489 | GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 657490 | GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | | BAYAMON | PR | 00957 | |
| 181784 | GABRIEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657491 | GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 657492 | GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | | PATILLAS | PR | 00723 | |
| 657493 | GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT B 02 | | | SAN JUAN | PR | 00917 | |
| 181785 | GABRIEL GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 657494 | GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | | BAYAMON | PR | 00959-8938 | |
| 657495 | GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | | JAYUYA | PR | 00664-1520 | |
| 181786 | GABRIEL H SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 181788 | GABRIEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 657496 | GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 181789 | GABRIEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 181790 | GABRIEL HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 181791 | GABRIEL HIRAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657497 | GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | | CATANO | PR | 00962 | |
| 181792 | Gabriel Huertas Gonzalez | ADDRESS ON FILE | | | | | | | |
| 181793 | GABRIEL I DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 657498 | GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | | MOROVIS | PR | 00687 | |
| 657499 | GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 181794 | GABRIEL IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 181795 | GABRIEL IRIZARRY VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181796 | GABRIEL IRIZARRY VILLATONE | ADDRESS ON FILE | | | | | | | |
| 657500 | GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | | SAN JUAN | PR | 00926 | |
| 181797 | GABRIEL J ALONSO SERRA | ADDRESS ON FILE | | | | | | | |
| 181798 | GABRIEL J ALONSO SERRA | ADDRESS ON FILE | | | | | | | |
| 657501 | GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8860 APTO P 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 181799 | GABRIEL J BELARDO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 657502 | GABRIEL J CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181800 | GABRIEL J CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 181801 | GABRIEL J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 657503 | GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 181802 | GABRIEL J LOPEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| 181803 | GABRIEL J MORALES JORDAN | ADDRESS ON FILE | | | | | | | |
| 181804 | GABRIEL J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 181805 | GABRIEL J PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181806 | GABRIEL J PALERN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181807 | GABRIEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 181808 | GABRIEL J RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 181809 | GABRIEL J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 657504 | GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | | BARRANQUITAS | PR | 00794 | |
| 657505 | GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | | CAROLINA | PR | 00979 | |
| 657506 | GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 181810 | GABRIEL J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 657507 | GABRIEL J VICENTS RIVERA | FOREST VIEW | B 39 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 181811 | GABRIEL J VIVONI GALLART | ADDRESS ON FILE | | | | | | | |
| 181812 | GABRIEL J. CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181813 | GABRIEL J. FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 181814 | GABRIEL J. MANZANARES CAINAS | ADDRESS ON FILE | | | | | | | |
| 181815 | GABRIEL J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181816 | GABRIEL J. SICARDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 657508 | GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 181817 | GABRIEL JIMENEZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 181818 | GABRIEL JOEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 181819 | GABRIEL JOSE AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 181820 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181821 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181822 | GABRIEL JUSTINIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 181823 | GABRIEL L PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 657509 | GABRIEL L PEREZ | ADDRESS ON FILE | | | | | | | |
| 181824 | GABRIEL LAZU CRUZ | ADDRESS ON FILE | | | | | | | |
| 657510 | GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 657511 | GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | | MAUNABO | PR | 00707 | |
| 181825 | GABRIEL LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657512 | GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 | |
| 657513 | GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 657514 | GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 657515 | GABRIEL LOPEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 181826 | GABRIEL LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 181827 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181828 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181829 | GABRIEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181830 | GABRIEL LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 181831 | GABRIEL LUCIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 181832 | GABRIEL M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 657516 | GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 | |
| 181833 | GABRIEL M ESTERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 181834 | GABRIEL M HERNANDEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 181835 | GABRIEL M NIEVES SIERRA | ADDRESS ON FILE | | | | | | | |
| 181836 | GABRIEL M RAMOS | ADDRESS ON FILE | | | | | | | |
| 181837 | GABRIEL MAISONET, JIMARA | ADDRESS ON FILE | | | | | | | |
| 657517 | GABRIEL MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |
| 657518 | GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 | |
| 181838 | GABRIEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181839 | GABRIEL MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 181840 | GABRIEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 181841 | GABRIEL MANGUAL COSME | ADDRESS ON FILE | | | | | | | |
| 181842 | GABRIEL MANUEL RODRIGUEZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 181843 | GABRIEL MANZANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657519 | GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 | |
| 657520 | GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 657522 | GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 | |
| 657521 | GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 | |
| 181845 | GABRIEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181846 | GABRIEL MATOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 657523 | GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 | |
| 657524 | GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 | |
| 181847 | GABRIEL MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 181848 | GABRIEL MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 181849 | GABRIEL MELENDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 181850 | GABRIEL MELENDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 181851 | GABRIEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 181852 | GABRIEL MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 657525 | GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 181853 | GABRIEL MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 657526 | GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 | |
| 181854 | GABRIEL MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 181855 | GABRIEL MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| 181856 | GABRIEL MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 657527 | GABRIEL MIRANDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 181857 | GABRIEL MIRANDA BRAVO | ADDRESS ON FILE | | | | | | | |
| 181858 | GABRIEL MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 657528 | GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 657529 | GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 | |
| 657530 | GABRIEL MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 657531 | GABRIEL MONTES DELGADO | BDA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 | |
| 181859 | GABRIEL MORA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 181860 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 181861 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 181862 | GABRIEL MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181863 | GABRIEL MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 181864 | GABRIEL MORENO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 181865 | GABRIEL MULERO GLAS | ADDRESS ON FILE | | | | | | | |
| 181866 | GABRIEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 181867 | GABRIEL MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| 181868 | GABRIEL N RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 657532 | GABRIEL NEGRON SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |
| 657533 | GABRIEL NEGRON CALDERAS | ADDRESS ON FILE | | | | | | | |
| 181869 | GABRIEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657534 | GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| 181870 | GABRIEL NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 657535 | GABRIEL NIEVES PONCE | ADDRESS ON FILE | | | | | | | |
| 181871 | GABRIEL NOGUERA COLBERG | ADDRESS ON FILE | | | | | | | |
| 657536 | GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 181872 | GABRIEL O BASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 181873 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181874 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181875 | GABRIEL O MERCEDES LUCAS | ADDRESS ON FILE | | | | | | | |
| 657537 | GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 181876 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181877 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181879 | GABRIEL O RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 181880 | GABRIEL O SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181881 | GABRIEL O SERRANO PENA / SIRI PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 181882 | GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| 657538 | GABRIEL OCASIO VAZQUEZ | URB PUERTO NUEVO | 415 CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| 181883 | GABRIEL OJEDA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 181884 | GABRIEL OLAVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181885 | GABRIEL OLIVERAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657539 | GABRIEL OLIVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 181886 | GABRIEL OLMEDA | ADDRESS ON FILE | | | | | | | |
| 657540 | GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| 181887 | GABRIEL ORTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657541 | GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| 657542 | GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| 657543 | GABRIEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 181888 | GABRIEL ORTIZ LAGUERRE | ADDRESS ON FILE | | | | | | | |
| 657544 | GABRIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181889 | GABRIEL PAGAN COLON MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181890 | GABRIEL PAGAN LLORENS | ADDRESS ON FILE | | | | | | | |
| 657545 | GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 181891 | GABRIEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 181892 | GABRIEL PEDRAZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 181893 | GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 657546 | GABRIEL PEREZ PADILLA | PO BOX 22063 | | | | SAN JUAN | PR | 00931 | |
| 181894 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181896 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181897 | GABRIEL PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181898 | GABRIEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181899 | GABRIEL PLACIDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 657547 | GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| 181900 | GABRIEL QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 181901 | GABRIEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181902 | GABRIEL R AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 181903 | GABRIEL R CANALES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 657548 | GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | | GUAYNABO | PR | 00970 | |
| 181904 | GABRIEL R FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 181905 | GABRIEL R NIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 181906 | GABRIEL R REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181908 | GABRIEL R SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 181909 | GABRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 181910 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 657549 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 657550 | GABRIEL RAMOS CORTES | 81 CALLE MAYAGUEZ APTO 409 | | | | SAN JUAN | PR | 00917 | |
| 181911 | GABRIEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 181912 | GABRIEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| 657552 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 657551 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | | SAN JUAN | PR | 00908-9146 | |
| 181913 | GABRIEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 657553 | GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 181914 | GABRIEL REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 657554 | GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| 181915 | GABRIEL RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 181916 | GABRIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 181917 | GABRIEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181918 | GABRIEL RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 181919 | GABRIEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 181920 | GABRIEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 181921 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181922 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657555 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657556 | GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| 657557 | GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| 181923 | GABRIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 181924 | GABRIEL RIVERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 181925 | GABRIEL ROBLES VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 181926 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181927 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657558 | GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| 657559 | GABRIEL RODRIGUEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| 181928 | GABRIEL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 657560 | GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| 657561 | GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| 181929 | GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| 181930 | GABRIEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657562 | GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| 181931 | GABRIEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657563 | GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657564 | GABRIEL RODRIGUEZ MACHADO | P O BOX 69001 | STE 285 | | | HATILLO | PR | 00659 | |
| 657565 | GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | | NAGUABO | PR | 00718 | |
| 181932 | GABRIEL RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 181933 | GABRIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657566 | GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | | YAUCO | PR | 00698 | |
| 181934 | GABRIEL RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181935 | Gabriel Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 181936 | GABRIEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 181937 | GABRIEL ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 181938 | GABRIEL ROLDAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181939 | GABRIEL ROMAN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 657567 | GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2107 | |
| 181940 | GABRIEL ROMERO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 181941 | GABRIEL ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 657568 | GABRIEL ROSADO FELIX | PO BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 657569 | GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | | MOROVIS | PR | 00687 | |
| 181942 | GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | | OROCOVIS | PR | 00720 | |
| 181943 | GABRIEL RUBIO COLON | ADDRESS ON FILE | | | | | | | |
| 181944 | GABRIEL RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 181945 | GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 181946 | GABRIEL RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181947 | GABRIEL S SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 657570 | GABRIEL SAEZ ORTIZ | URB JARNINES BARCELONA | F 6 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 657571 | GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10 402 | | | CAROLINA | PR | 00982-0000 | |
| 181948 | GABRIEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181949 | GABRIEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 181950 | GABRIEL SANTANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 657572 | GABRIEL SANTANA VARELA | P O BOX 690 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181951 | GABRIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657573 | GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657574 | GABRIEL SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 657575 | GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | | BAYAMON | PR | 00957 | |
| 181952 | GABRIEL SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 657576 | GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | | LOIZA | PR | 00772 | |
| 657577 | GABRIEL SELABERT | ADDRESS ON FILE | | | | | | | |
| 181953 | GABRIEL SOTO CUADRADO INC | HC 1 BOX 16949 | | | | HUMACAO | PR | 00791 | |
| 770487 | GABRIEL STERLING RAMOS | LIC. JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 657578 | GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| 181954 | GABRIEL SUREN BONES | ADDRESS ON FILE | | | | | | | |
| 181955 | GABRIEL T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 657579 | GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 657580 | GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| 181956 | GABRIEL TERRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 181957 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 181958 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 657581 | GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 657582 | GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657583 | GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 181959 | GABRIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 181960 | GABRIEL TORRES PUJOLS | ADDRESS ON FILE | | | | | | | |
| 181961 | GABRIEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 657584 | GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| 657585 | GABRIEL VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 657586 | GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 181962 | GABRIEL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 181963 | GABRIEL VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 657587 | GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 181964 | GABRIEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657588 | GABRIEL VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657589 | GABRIEL VELEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 181965 | GABRIEL VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 657590 | GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| 657591 | GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| 657592 | GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| 181966 | GABRIEL VERGARA SOTO | ADDRESS ON FILE | | | | | | | |
| 657593 | GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 657594 | GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 181967 | GABRIEL X MESTRE TORRES | ADDRESS ON FILE | | | | | | | |
| 181968 | GABRIEL Y MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 181969 | GABRIEL ZENO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 181970 | GABRIEL ZENO, LENIE | ADDRESS ON FILE | | | | | | | |
| 181971 | GABRIEL ZENO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 181972 | GABRIEL, ALCIDES DENIS | ADDRESS ON FILE | | | | | | | |
| 181974 | GABRIEL, LEYDI | ADDRESS ON FILE | | | | | | | |
| 657595 | GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 181975 | GABRIELA A CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 181976 | GABRIELA A LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 181977 | GABRIELA A LUGO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 657596 | GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 657597 | GABRIELA A RUIZ PEREZ | C 2 URB JDNES DE LARES | | | | LARES | PR | 00669 | |
| 657598 | GABRIELA ALONSO ROSADO | ADDRESS ON FILE | | | | | | | |
| 657599 | GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 | |
| 181978 | GABRIELA C ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181979 | GABRIELA CASTILLO BENCOSME | ADDRESS ON FILE | | | | | | | |
| 657600 | GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 657601 | GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 181980 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657602 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657603 | GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 | |
| 181981 | GABRIELA FERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 181982 | GABRIELA FIRPI MORALES | ADDRESS ON FILE | | | | | | | |
| 181983 | GABRIELA FONTANEZ/ GABRIELA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181984 | GABRIELA GATA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 181985 | GABRIELA GENOVEVA PAREDES ZERTUCHE | ADDRESS ON FILE | | | | | | | |
| 181986 | GABRIELA GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 657604 | GABRIELA GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 181987 | GABRIELA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 657605 | GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 | |
| 181988 | GABRIELA IVETTE FARINACCI PONS | ADDRESS ON FILE | | | | | | | |
| 181989 | GABRIELA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181990 | GABRIELA J TORRES | ADDRESS ON FILE | | | | | | | |
| 181991 | GABRIELA LA TORRE CINTRON | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 181992 | GABRIELA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 657606 | GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 | |
| 181993 | GABRIELA M CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| 657607 | GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 181995 | GABRIELA M. RODRIGUEZ NIELSEN | ADDRESS ON FILE | | | | | | | |
| 181996 | GABRIELA MEDINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 181997 | GABRIELA MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 182000 | GABRIELA N RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 182001 | GABRIELA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 182002 | GABRIELA P OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| 182003 | GABRIELA P SANGUINET LOZADA | ADDRESS ON FILE | | | | | | | |
| 182004 | GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 657608 | GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 | |
| 657609 | GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 182005 | GABRIELA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 182006 | GABRIELA ROLON AYALA | ADDRESS ON FILE | | | | | | | |
| 182007 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 182008 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 182009 | GABRIELA ROSARIO / ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657610 | GABRIELA S LLENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 | |
| 182010 | GABRIELA SIFRE | ADDRESS ON FILE | | | | | | | |
| 657611 | GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 182011 | GABRIELA T CRESPO PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 182012 | GABRIELA TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 182013 | GABRIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 182014 | GABRIELA V ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 182015 | GABRIELA VAGUER RIVERA / NOELIA C RIVERA | ADDRESS ON FILE | | | | | | | |
| 182016 | GABRIELLA CASTIEL FOLCH | ADDRESS ON FILE | | | | | | | |
| 182017 | GABRIELLA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 182018 | GABRIELLE A RUIZ TUDO | ADDRESS ON FILE | | | | | | | |
| 182019 | GABRIELLE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 182020 | GABRIELLE M RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 182021 | GABRIELLE M. FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 182022 | GABRIELYS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657612 | GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182023 | GABRYEL R.FLORES LUGO | ADDRESS ON FILE | | | | | | | |
| 657613 | GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 182024 | GABY A CECILIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 182025 | GABY MINI DONAS INC | ZONA INDUSTRIAL SABANA ABAJO | 1338 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 182026 | GABY PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 182027 | GAC ASOCIADOS PSC | PO BOX 51 | | | | CEIBA | PR | 00735-0051 | |
| 182028 | GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 657614 | GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 | |
| 182029 | GACIA PEREZ ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 657615 | GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 | |
| 182030 | GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 | |
| 182031 | GADDIEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 657616 | GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 657617 | GADDIEL AYALA PADRO | ADDRESS ON FILE | | | | | | | |
| 182033 | GADDIEL MORALES OLIVERA | ADDRESS ON FILE | | | | | | | |
| 657618 | GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 182034 | GADDIEL SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657619 | GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 | |
| 182035 | GADDIER GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 657620 | GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 182036 | GADEA CASTRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 182037 | GADEA DELBREY, VIOMARY | ADDRESS ON FILE | | | | | | | |
| 182038 | GADEA DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 182039 | GADEA FRANCO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 182040 | GADEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182041 | GADEA MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182042 | GADEA REYES, JYLVONNETTE | ADDRESS ON FILE | | | | | | | |
| 182043 | GADEA RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 182044 | GADEA RIVERA, JULIA D | ADDRESS ON FILE | | | | | | | |
| 182045 | GADEA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182046 | GADEA TORRES, JOSEA | ADDRESS ON FILE | | | | | | | |
| 182047 | GADEA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 182049 | GADIEL A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 657621 | GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 | |
| 182050 | GADIEL E. MERCED ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 182051 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | | |
| 657622 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | | |
| 182052 | GADIEL I RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 182053 | GADIEL J FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 657623 | GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 | |
| 657624 | GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 182054 | GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 182055 | GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 182056 | GADIEL MIRANDA ACEVEDA | ADDRESS ON FILE | | | | | | | |
| 657625 | GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 | |
| 182057 | GADIEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 182058 | GADIEL PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 182059 | GADIEL SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 182060 | GADIEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 182061 | GADYMEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182062 | GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 | |
| 182063 | GAEG ENGINEERING GROUP PSC | PO BOX 9191 | | | | HUMACAO | PR | 00792-9191 | |
| 182064 | GAETAN CLAUDIO, ADALYN | ADDRESS ON FILE | | | | | | | |
| 182065 | GAETAN COLON, JACINTO | ADDRESS ON FILE | | | | | | | |
| 182066 | GAETAN DECLET, LOREEN | ADDRESS ON FILE | | | | | | | |
| 182067 | GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 182068 | GAETAN MEJIAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 182069 | GAETAN NATAL, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| 182070 | GAETAN PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 182071 | GAETAN PENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 182072 | GAETAN PERDOMO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182073 | GAETAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 182074 | GAETAN SIERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 182075 | GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182076 | GAETAN SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 182078 | GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| 182079 | GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 182080 | GAGO APONTE, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 182081 | Gago Barreto, Felix M | ADDRESS ON FILE | | | | | | | |
| 182082 | GAGO GELICA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 182083 | GAGO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182084 | GAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 182085 | GAGO SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 182086 | GAGO SUAREZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 182087 | GAGOT ESCOBOSA, HERMES G | ADDRESS ON FILE | | | | | | | |
| 182088 | GAGOT VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 182089 | GAIBI APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 182090 | GAIBI RODRIGUEZ, IKBAL | ADDRESS ON FILE | | | | | | | |
| 182091 | GAIL MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 657626 | GAIL QUI¥ONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 657627 | GAIL QUI¥ONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 182092 | GAIL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 182093 | GAIL RIORDAN | ADDRESS ON FILE | | | | | | | |
| 182094 | GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 | |
| 182095 | GAINES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 182096 | GAINES VAZQUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 182097 | GAITAN BELTRAN, AIXA T. | ADDRESS ON FILE | | | | | | | |
| 182098 | GAITHER INTL P R INC | PO BOX 70211 | | | | SAN JUAN | PR | 00936 | |
| 657628 | GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 182100 | GALA AGUILERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 182101 | GALA AGUILERA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 182102 | GALA ALVAREZ, HECTOR H | ADDRESS ON FILE | | | | | | | |
| 182103 | GALA M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 182104 | GALA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 182105 | GALA TRAVEL AGENCY | ADDRESS ON FILE | | | | | | | |
| 657629 | GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 657630 | GALADY LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182107 | GALAGARZA FRAGOSO, ADA D | ADDRESS ON FILE | | | | | | | |
| 182108 | GALAN AGUILAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 182109 | GALAN ALICEA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 182110 | GALAN ALVARADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 182111 | GALAN APONTE, SULEIKA D. | ADDRESS ON FILE | | | | | | | |
| 182112 | GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | | |
| 182113 | GALAN AUDIFRED, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 182114 | GALAN BATISTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 182115 | GALAN BONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182116 | GALAN CANCEL, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 182117 | Galan Colon, Charlinet | ADDRESS ON FILE | | | | | | | |
| 182118 | GALAN COLON, DIPCIANET | ADDRESS ON FILE | | | | | | | |
| 182119 | GALAN COLON, JESSICA F | ADDRESS ON FILE | | | | | | | |
| 182120 | GALAN COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 182121 | GALAN COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 182122 | Galan Cordero, Manuel Alberto | ADDRESS ON FILE | | | | | | | |
| 182123 | GALAN CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182124 | GALAN CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 182125 | GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182126 | GALAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182127 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 182128 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 182129 | Galan Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| 182130 | GALAN DEIDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182131 | GALAN DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 182132 | GALAN DIAZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 182133 | GALAN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 182134 | GALAN DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182136 | GALAN DORTA, ZENNY I | ADDRESS ON FILE | | | | | | | |
| 182137 | GALAN FELICIANO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 182138 | GALAN GERENA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 182139 | GALAN HUERTAS, AGATHA | ADDRESS ON FILE | | | | | | | |
| 182140 | GALAN JIMENEZ, YOLANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 182141 | GALAN KERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182142 | GALAN KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182143 | GALAN KERCADO, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 182144 | GALAN KERCADO, TEXO | ADDRESS ON FILE | | | | | | | |
| 182145 | GALAN LAMAR, LIBRADA M | ADDRESS ON FILE | | | | | | | |
| 182146 | GALAN LOPEZ, JEALIANNETTE C | ADDRESS ON FILE | | | | | | | |
| 182147 | Galan Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 182148 | GALAN MARRERO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 182149 | GALAN MARTINEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 182150 | GALAN MENDOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182151 | GALAN MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182152 | GALAN MONTALVO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 182153 | GALAN MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182154 | GALAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 182156 | Galan Ostolaza, Brenda N. | ADDRESS ON FILE | | | | | | | |
| 182157 | Galan Pena, Xavier R | ADDRESS ON FILE | | | | | | | |
| 182158 | GALAN PINEDA, LILIAN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182159 | GALAN PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182160 | GALAN PLANELL, NOLSEN | ADDRESS ON FILE | | | | | | | |
| 182161 | GALAN PLAZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182162 | GALAN RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182163 | GALAN RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182164 | GALAN REYES, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 182165 | GALAN RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 182166 | GALAN RIVERA, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182167 | GALAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 182168 | GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 182170 | GALAN RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 182171 | GALAN RIVERA, KERVIN | ADDRESS ON FILE | | | | | | | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | ADDRESS ON FILE | | | | | | | |
| 182174 | GALAN ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 182175 | GALAN ROMAN, JARELYS | ADDRESS ON FILE | | | | | | | |
| 182176 | GALAN ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 182177 | Galan Rosa, Edward | ADDRESS ON FILE | | | | | | | |
| 182178 | GALAN RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 182179 | GALAN RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 182180 | GALAN SANCHEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 182181 | GALAN TALAVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182182 | GALAN TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 182183 | Galan Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| 182184 | GALAN VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 182185 | GALAN VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182186 | GALAN VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182187 | GALAN VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 182189 | GALAN VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 182190 | GALAN VELEZ, JESSYVELL | ADDRESS ON FILE | | | | | | | |
| 182191 | GALAN VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 182192 | GALAN VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182193 | GALAN VIERA, ROSA O | ADDRESS ON FILE | | | | | | | |
| 182194 | GALANES ROSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 182195 | GALANZA RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 182196 | GALARCE FOURNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 182197 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182198 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182199 | GALARZA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182200 | GALARZA AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 182201 | GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 | |
| 182202 | GALARZA ALBINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 182203 | GALARZA ALGARIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 182204 | GALARZA ALGARIN, YESSICA | ADDRESS ON FILE | | | | | | | |
| 182205 | GALARZA ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 182169 | GALARZA ALMODOVAR MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 182206 | GALARZA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 182207 | Galarza Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182208 | GALARZA ALVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182209 | GALARZA ARBONA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 182210 | GALARZA ARBONA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182211 | GALARZA BAEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 182212 | GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA | Z-7 CALLE 27 | | TRUJILLO ALTO | PR | 00976 | |
| 182213 | GALARZA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 182214 | GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 182215 | GALARZA BEIGELMAN, CYD | ADDRESS ON FILE | | | | | | | |
| 182216 | GALARZA BURGOS, KARYLIN | ADDRESS ON FILE | | | | | | | |
| 182217 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| 182218 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| 182219 | GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 182220 | GALARZA BURGOS, RADOYKA | ADDRESS ON FILE | | | | | | | |
| 182221 | GALARZA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182222 | GALARZA CAMACHO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 182223 | GALARZA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182225 | GALARZA CAPIELLO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 182226 | Galarza Capielo, Jose E | ADDRESS ON FILE | | | | | | | |
| 182227 | GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 182228 | Galarza Caraballo, John A | ADDRESS ON FILE | | | | | | | |
| 182229 | GALARZA CARABALLO, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| 182230 | GALARZA CARMONA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 182231 | GALARZA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 182232 | GALARZA CHARES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 182233 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 182234 | GALARZA CLAUDIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 182235 | GALARZA CLAUDIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 182236 | GALARZA CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182237 | GALARZA CLAUDIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182238 | GALARZA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182239 | GALARZA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 182240 | GALARZA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 182241 | GALARZA COLON, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 182242 | GALARZA COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 182243 | GALARZA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 182244 | GALARZA COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 182245 | GALARZA COLON, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 182246 | GALARZA CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| 182247 | GALARZA CONTRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182248 | GALARZA CORDERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 182249 | GALARZA CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 182250 | GALARZA CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 182251 | Galarza Cordero, Olga I | ADDRESS ON FILE | | | | | | | |
| 182252 | GALARZA CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| 182253 | GALARZA CORDERO, WILSON | ADDRESS ON FILE | | | | | | | |
| 182254 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182255 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182256 | GALARZA CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 182257 | GALARZA CRESPO, ZAYSHA | ADDRESS ON FILE | | | | | | | |
| 657631 | GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 182258 | GALARZA CRUZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| 182259 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 182260 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182224 | GALARZA CRUZ, JOWER | ADDRESS ON FILE | | | | | | | |
| 182188 | GALARZA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182261 | GALARZA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 182262 | GALARZA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 182263 | GALARZA CRUZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 182264 | GALARZA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 182265 | GALARZA CRUZADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182266 | GALARZA CUEVAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 182267 | GALARZA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 182268 | GALARZA DAVILA, FRANKIE A | ADDRESS ON FILE | | | | | | | |
| 182269 | Galarza Davila, Jose L | ADDRESS ON FILE | | | | | | | |
| 182270 | Galarza Davila, Juan R | ADDRESS ON FILE | | | | | | | |
| 182271 | GALARZA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 182272 | GALARZA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 182273 | GALARZA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 182274 | GALARZA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 182275 | GALARZA DE LA ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 182276 | GALARZA DEL VALLE, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 182277 | GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 182278 | GALARZA DEYNES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 182279 | GALARZA DIAZ, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 182280 | GALARZA DIAZ, NESTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 182281 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 182282 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 182283 | GALARZA DOMINGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 182284 | GALARZA DONES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 182285 | GALARZA DONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 182286 | GALARZA ESCOBAR MD, LUIS S | ADDRESS ON FILE | | | | | | | |
| 182287 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 182288 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 182289 | GALARZA ESCOBAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 182290 | GALARZA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 182291 | GALARZA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182292 | GALARZA FELICIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 182293 | GALARZA FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182294 | GALARZA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 182295 | GALARZA FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 182296 | Galarza Figueroa, Geyl | ADDRESS ON FILE | | | | | | | |
| 182297 | Galarza Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 182298 | GALARZA FIGUEROA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 182299 | GALARZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 182300 | GALARZA FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 182301 | GALARZA FIGUEROA, MARIEVA | ADDRESS ON FILE | | | | | | | |
| 182302 | GALARZA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182303 | GALARZA FIGUEROA, WALIS | ADDRESS ON FILE | | | | | | | |
| 182304 | GALARZA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 182305 | GALARZA FLORES, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 182306 | GALARZA FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 182307 | GALARZA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 182308 | GALARZA FLORES, TEOFILO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182309 | GALARZA FLORES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 182310 | GALARZA FRESSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 182311 | GALARZA GALARZA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 182312 | GALARZA GALARZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 182313 | Galarza Galarza, Juan E | ADDRESS ON FILE | | | | | | | |
| 182314 | GALARZA GALARZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 182315 | GALARZA GALARZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 182318 | GALARZA GARCIA, EDDY | ADDRESS ON FILE | | | | | | | |
| 182319 | GALARZA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182320 | GALARZA GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 182321 | GALARZA GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| 182322 | GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 182323 | GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 182324 | GALARZA GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 182325 | Galarza Garcia, Leticia | ADDRESS ON FILE | | | | | | | |
| 182326 | Galarza Garcia, Ralph | ADDRESS ON FILE | | | | | | | |
| 182327 | GALARZA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182328 | GALARZA GARCIA, YOLIMA O. | ADDRESS ON FILE | | | | | | | |
| 182329 | GALARZA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 182330 | GALARZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182331 | GALARZA GONZALEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 182332 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182333 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182334 | GALARZA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182335 | GALARZA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182336 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 182337 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 182338 | GALARZA GONZALEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 182339 | GALARZA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 182340 | GALARZA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 182341 | GALARZA GONZALEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 182342 | Galarza Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 182343 | GALARZA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 182344 | GALARZA GUADALUPE, ANA | ADDRESS ON FILE | | | | | | | |
| 182345 | Galarza Guadalupe, Jaime M. | ADDRESS ON FILE | | | | | | | |
| 182346 | GALARZA GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 182347 | GALARZA HERMINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 182348 | GALARZA HERMINA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 182349 | Galarza Hernandez, Alex J. | ADDRESS ON FILE | | | | | | | |
| 182350 | Galarza Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 182351 | GALARZA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182353 | GALARZA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182354 | GALARZA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 182355 | GALARZA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182356 | Galarza Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 182357 | GALARZA HERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 182358 | GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 182360 | GALARZA ISERN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 182361 | GALARZA ISERN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 182362 | GALARZA JORDAN, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182363 | GALARZA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182364 | GALARZA LEBRON, AMABEL | ADDRESS ON FILE | | | | | | | |
| 182365 | GALARZA LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 182366 | GALARZA LOPEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| 182367 | GALARZA LOPEZ, CELIA EUNICE | ADDRESS ON FILE | | | | | | | |
| 182368 | GALARZA LOPEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 182369 | Galarza Lopez, Frankie | ADDRESS ON FILE | | | | | | | |
| 182370 | GALARZA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 182371 | GALARZA LOPEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 182372 | Galarza Lopez, Lesvia L | ADDRESS ON FILE | | | | | | | |
| 182373 | GALARZA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 182374 | GALARZA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 182375 | GALARZA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182376 | GALARZA LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182377 | GALARZA MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 182378 | GALARZA MADERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 182379 | GALARZA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 182380 | GALARZA MALDONADO, ARIELIS | ADDRESS ON FILE | | | | | | | |
| 182381 | Galarza Maldonado, Felix A. | ADDRESS ON FILE | | | | | | | |
| 182382 | GALARZA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182384 | GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182385 | GALARZA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182386 | GALARZA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 182387 | GALARZA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 182388 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182389 | GALARZA MARTINEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 182390 | GALARZA MARTINEZ, EILA M | ADDRESS ON FILE | | | | | | | |
| 182391 | GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 182392 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| 182393 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| 182394 | GALARZA MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 182395 | GALARZA MARTINEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 182396 | Galarza Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 182397 | Galarza Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 182398 | Galarza Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 182399 | GALARZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 182400 | GALARZA MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 182401 | GALARZA MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 182402 | GALARZA MARTINEZ, YAVIER | ADDRESS ON FILE | | | | | | | |
| 182403 | GALARZA MATHEU, OMAR | ADDRESS ON FILE | | | | | | | |
| 182404 | GALARZA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 182405 | GALARZA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 182406 | GALARZA MEDINA, SIXTA | ADDRESS ON FILE | | | | | | | |
| 182407 | GALARZA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182408 | GALARZA MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 182409 | Galarza Melendez, Sugeily | ADDRESS ON FILE | | | | | | | |
| 182410 | GALARZA MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 182411 | GALARZA MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 182412 | GALARZA MENDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182413 | GALARZA MENDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182414 | GALARZA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 182415 | GALARZA MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 182416 | GALARZA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182417 | GALARZA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 182418 | GALARZA MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182419 | GALARZA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 182420 | GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| 182421 | GALARZA MORALES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 182422 | GALARZA MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182423 | GALARZA MOYET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182424 | GALARZA MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 182425 | Galarza Muniz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 182426 | GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182427 | GALARZA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182428 | GALARZA NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 182430 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182431 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182432 | GALARZA NIEVEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 182433 | GALARZA OCASIO, LEXIE | ADDRESS ON FILE | | | | | | | |
| 182434 | GALARZA OCASIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182435 | GALARZA OLIVERAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 182436 | GALARZA ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 182437 | GALARZA ORTEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 182438 | GALARZA ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 182439 | GALARZA ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 182440 | GALARZA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182441 | GALARZA ORTIZ, HECNIE Z. | ADDRESS ON FILE | | | | | | | |
| 182442 | GALARZA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182443 | Galarza Ortiz, Jeanette | ADDRESS ON FILE | | | | | | | |
| 182444 | GALARZA ORTIZ, JOSYANN | ADDRESS ON FILE | | | | | | | |
| 182445 | GALARZA ORTIZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| 182446 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 182447 | GALARZA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 182448 | GALARZA PACHECO, DAIRIS | ADDRESS ON FILE | | | | | | | |
| 182449 | GALARZA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 182450 | Galarza Pacheco, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 182451 | GALARZA PACHECO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 182452 | Galarza Padro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182453 | GALARZA PAGAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 182454 | Galarza Pagan, Isander | ADDRESS ON FILE | | | | | | | |
| 182455 | GALARZA PAGAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 182456 | GALARZA PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 182457 | GALARZA PAGAN, NORA G | ADDRESS ON FILE | | | | | | | |
| 182458 | GALARZA PEDRAZA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 182459 | GALARZA PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182461 | GALARZA PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 182462 | GALARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | | |
| 182463 | GALARZA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182464 | GALARZA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 182465 | GALARZA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182466 | GALARZA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182467 | GALARZA POMALES, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 182468 | GALARZA PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 182469 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182470 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182471 | GALARZA QUILES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 182472 | GALARZA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182473 | GALARZA QUINONES, AIXAIDEE | ADDRESS ON FILE | | | | | | | |
| 182474 | GALARZA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182475 | GALARZA QUINONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| 182477 | GALARZA QUINONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182460 | Galarza Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 182478 | GALARZA QUINONES, SOSTYCELIE | ADDRESS ON FILE | | | | | | | |
| 182479 | GALARZA QUINONEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182480 | GALARZA QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182481 | GALARZA RAMIREZ, JOEY D | ADDRESS ON FILE | | | | | | | |
| 182482 | GALARZA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 182483 | GALARZA RAMOS, ALIZETT | ADDRESS ON FILE | | | | | | | |
| 182484 | Galarza Ramos, Ana W. | ADDRESS ON FILE | | | | | | | |
| 182485 | GALARZA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 182486 | GALARZA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 182487 | GALARZA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| 182488 | GALARZA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 182489 | GALARZA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182490 | GALARZA REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182491 | GALARZA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 182492 | GALARZA REYES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 182493 | GALARZA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182494 | GALARZA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 182495 | GALARZA RIVERA, AXEL D | ADDRESS ON FILE | | | | | | | |
| 182497 | GALARZA RIVERA, CARMELO G | ADDRESS ON FILE | | | | | | | |
| 182498 | GALARZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182499 | GALARZA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182500 | GALARZA RIVERA, GREY M | ADDRESS ON FILE | | | | | | | |
| 182501 | Galarza Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 182502 | GALARZA RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 182503 | GALARZA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 182504 | GALARZA RIVERA, MERQUI | ADDRESS ON FILE | | | | | | | |
| 182505 | GALARZA RIVERA, NAIMARA | ADDRESS ON FILE | | | | | | | |
| 182506 | GALARZA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 182507 | Galarza Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 182508 | Galarza Rivera, Radames | ADDRESS ON FILE | | | | | | | |
| 182509 | GALARZA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 182510 | GALARZA RIVERA, VELMILIZ | ADDRESS ON FILE | | | | | | | |
| 182511 | GALARZA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182512 | GALARZA ROBLES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 182513 | GALARZA RODRIGUEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 182514 | GALARZA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182515 | GALARZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 182516 | GALARZA RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182517 | GALARZA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 182518 | GALARZA RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 182519 | Galarza Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 182520 | GALARZA RODRIGUEZ, RITA A. | ADDRESS ON FILE | | | | | | | |
| 182521 | GALARZA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 182522 | GALARZA ROJAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 182523 | GALARZA ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182524 | GALARZA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182525 | GALARZA RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 182526 | GALARZA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182527 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 182528 | GALARZA SAAVEDRA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 182529 | GALARZA SAAVEDRA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 182530 | GALARZA SAAVEDRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 182531 | GALARZA SAAVEDRA, PABLO | ADDRESS ON FILE | | | | | | | |
| 182532 | GALARZA SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182533 | GALARZA SALCEDO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 182534 | GALARZA SANABRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 182535 | GALARZA SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182536 | GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 182537 | GALARZA SANCHEZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 182538 | GALARZA SANTALIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182539 | GALARZA SANTALIZ, YOWANDA | ADDRESS ON FILE | | | | | | | |
| 182540 | Galarza Santana, Evelyn | ADDRESS ON FILE | | | | | | | |
| 182541 | GALARZA SANTANA, RAUL D | ADDRESS ON FILE | | | | | | | |
| 182542 | GALARZA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| 182543 | GALARZA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 182544 | GALARZA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 182545 | GALARZA SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 182546 | Galarza Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 182547 | GALARZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182548 | GALARZA SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 182549 | GALARZA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 182550 | GALARZA SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 182551 | GALARZA SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 182496 | GALARZA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182552 | GALARZA SCHELMETY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 182553 | GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 182555 | GALARZA SOSA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182556 | GALARZA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182557 | GALARZA SOSA, EDIHMIR | ADDRESS ON FILE | | | | | | | |
| 182558 | GALARZA SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182559 | GALARZA SOSA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 182560 | GALARZA SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 182561 | Galarza Soto, Julio E | ADDRESS ON FILE | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 182563 | GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 182564 | GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 182565 | GALARZA SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182566 | GALARZA TIRADO, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182567 | GALARZA TIRADO, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 182568 | GALARZA TOLENTINO, WILSON | ADDRESS ON FILE | | | | | | | |
| 182570 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182571 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182572 | GALARZA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 182573 | Galarza Torres, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| 182574 | GALARZA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 182575 | GALARZA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 182576 | GALARZA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182577 | GALARZA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182578 | GALARZA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182579 | GALARZA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 182580 | GALARZA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 182581 | GALARZA TORRES, MERALIES | ADDRESS ON FILE | | | | | | | |
| 182582 | Galarza Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 182583 | Galarza Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 182584 | GALARZA TORRES, SHERALYN | ADDRESS ON FILE | | | | | | | |
| 182585 | GALARZA TORRES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 182586 | GALARZA TROCHE, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 182587 | GALARZA VALENCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182588 | Galarza Valentin, Geyl D | ADDRESS ON FILE | | | | | | | |
| 182589 | GALARZA VALENTIN, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 182590 | GALARZA VALENTIN, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 182591 | GALARZA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182592 | GALARZA VARGAS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 182593 | GALARZA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 182594 | GALARZA VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 182596 | GALARZA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 182597 | GALARZA VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182598 | GALARZA VAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 182599 | Galarza Vazquez, Jessenia | ADDRESS ON FILE | | | | | | | |
| 182600 | GALARZA VAZQUEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 182601 | GALARZA VAZQUEZ, KRISHNAMURTI | ADDRESS ON FILE | | | | | | | |
| 182602 | GALARZA VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 182603 | GALARZA VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 182604 | GALARZA VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182569 | GALARZA VAZQUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 182605 | GALARZA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 182606 | GALARZA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182607 | GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| 182608 | GALARZA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182609 | GALARZA VEGA, IVEL D. | ADDRESS ON FILE | | | | | | | |
| 182610 | GALARZA VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 182611 | GALARZA VEGA, RENNIE L. | ADDRESS ON FILE | | | | | | | |
| 182612 | GALARZA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182613 | GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 182614 | GALARZA VELAZQUEZ, WILYAMIR | ADDRESS ON FILE | | | | | | | |
| 182615 | GALARZA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182616 | GALARZA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 182617 | GALARZA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182618 | GALARZA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 182619 | Galarza Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182620 | GALARZA VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182621 | GALARZA VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 182622 | GALARZA VILLANUEVA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 182623 | GALARZA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 182624 | GALARZA ZAYAS, ADA S | ADDRESS ON FILE | | | | | | | |
| 182625 | GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182626 | GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182627 | GALARZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 182628 | GALARZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 182629 | GALARZA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 182630 | GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182631 | GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 182632 | GALARZACORDERO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 657632 | GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 182633 | GALASSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 657633 | GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 182634 | GALATEO SERVICE STATION LLC | URB SABANERA | CAMINO LAS CALANDRIAS #77 | | | DORADO | PR | 00646 | |
| 182635 | GALATZAN FRATICELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| 182636 | GALATZAN SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 657634 | GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 | |
| 182637 | GALAY LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 182638 | GALBAN CORTES, DENISE | ADDRESS ON FILE | | | | | | | |
| 182639 | GALBAN CORTES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 182640 | GALBIS RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 182642 | GALDON FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 182643 | GALDON RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 182644 | GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 657635 | GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 182645 | GALE | ADDRESS ON FILE | | | | | | | |
| 182646 | GALEAS PINOS, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 657636 | GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 | |
| 657637 | GALEERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 182647 | GALEN H GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 182648 | GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| 657638 | GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR 198 | | | JUNCOS | PR | 00777 | |
| 182649 | GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 182650 | GALERA SANTIGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 657639 | GALERIA | 367 CALE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 657640 | GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 182651 | GALERIA 100 ESTATE CORP. | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681-6447 | |
| 182652 | GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| 657641 | GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 657642 | GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 182653 | GALERIA DE INMORTALES DEL FUTBOL | ADDRESS ON FILE | | | | | | | |
| 182654 | GALERIA DE REGALOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657643 | GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 657644 | GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 182655 | GALERIA INMORTALES DEPORTE CABORROJENO | ADDRESS ON FILE | | | | | | | |
| 182656 | GALERIA KIUT | ADDRESS ON FILE | | | | | | | |
| 182657 | GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | | PR | 00920 | |
| 182658 | GALERIA ONATE | ADDRESS ON FILE | | | | | | | |
| 182659 | GALERIA PETRUS | ADDRESS ON FILE | | | | | | | |
| 657645 | GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 657646 | GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| 182660 | GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| 182661 | GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| 657647 | GALERIA SOTO | 266 A AVE PI¨ERO | | | | SAN JUAN | PR | 00929 | |
| 182662 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657648 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657649 | GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| 657650 | GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 657651 | GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |
| 182663 | GALGUERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182664 | GALI ALBINO, RENE | ADDRESS ON FILE | | | | | | | |
| 182665 | GALI CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 182666 | GALI CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 182667 | GALI MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182668 | GALI PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182669 | GALI RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182670 | GALI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182671 | Gali Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 182672 | GALI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182673 | GALI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182674 | GALI RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 182675 | GALI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182676 | GALI RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 182677 | GALI ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 182678 | GALI ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 182679 | GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| 182680 | Galiano Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 182681 | GALIANO LOPEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182682 | GALIANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182683 | GALIANO MANCO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 182684 | GALIANO MANCO, RONALD | ADDRESS ON FILE | | | | | | | |
| 182685 | GALIANO MARTINEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 182686 | GALIANO ORTIZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| 182687 | GALIANO PEREZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 182688 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 182689 | GALIANO PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 182690 | GALIANO QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 182691 | GALIANO RIVERA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 182692 | Galiano Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 182693 | GALIANO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 182694 | GALIANO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182695 | Galiano Rodriguez, Noel A | ADDRESS ON FILE | | | | | | | |
| 182696 | GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 182697 | GALIANO SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 182698 | GALIANO SUAREZ, YARIANAH | ADDRESS ON FILE | | | | | | | |
| 182699 | GALIANO TORO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 182700 | GALIANO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 182701 | GALIANY CRUZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 182702 | GALIANY MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 182703 | GALIB BRAS, JUDY | ADDRESS ON FILE | | | | | | | |
| 182704 | GALIB FRAMGII MD, HAMID | ADDRESS ON FILE | | | | | | | |
| 182705 | GALIBER MD, DANTE | ADDRESS ON FILE | | | | | | | |
| 182706 | GALIBFRANGIE FIOL, NAJDA | ADDRESS ON FILE | | | | | | | |
| 182707 | GALIB-FRANGIE FIOL, ZAIMAR | ADDRESS ON FILE | | | | | | | |
| 182708 | GALIB-FRANGIE, YUSSEF | ADDRESS ON FILE | | | | | | | |
| 182709 | GALICHET SUAREZ, HILDA P | ADDRESS ON FILE | | | | | | | |
| 182710 | Galicia Acevedo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 182711 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 182712 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 182713 | GALICIA FELICIANO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 182714 | GALICIA NIEVES, ERUDINA | ADDRESS ON FILE | | | | | | | |
| 657652 | GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 182715 | GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 RT55 | |
| 657653 | GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15 AVE PONTESUELA | | | CAROLINA | PR | 00984 | |
| 182716 | GALICIA TRAVERSO, JESLIE | ADDRESS ON FILE | | | | | | | |
| 657654 | GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | | CAROLINA | PR | 00983 | |
| 182717 | GALINALDIS VEGA MD, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 182718 | GALINANES FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 182719 | GALINANES GIRALDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 182720 | GALINDE ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 182721 | GALINDEZ AGOSTO, JERRY | ADDRESS ON FILE | | | | | | | |
| 182722 | Galindez Agosto, Josue | ADDRESS ON FILE | | | | | | | |
| 182723 | GALINDEZ ALFARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 182724 | GALINDEZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 182725 | GALINDEZ ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 182727 | GALINDEZ AMEZQUITA, WANDA | ADDRESS ON FILE | | | | | | | |
| 182728 | GALINDEZ CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 182729 | GALINDEZ CAMPOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182730 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182731 | GALINDEZ CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182732 | GALINDEZ CASTRO, JACKSON | ADDRESS ON FILE | | | | | | | |
| 182734 | GALINDEZ COLON, LEILA M | ADDRESS ON FILE | | | | | | | |
| 182735 | GALINDEZ COLON, MIRLIANA | ADDRESS ON FILE | | | | | | | |
| 182736 | Galindez De Jesus, Gamalier | ADDRESS ON FILE | | | | | | | |
| 182737 | GALINDEZ ERAZO, MIGDALIA M. | ADDRESS ON FILE | | | | | | | |
| 182738 | GALINDEZ FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182739 | GALINDEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182740 | GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 182741 | Galindez Garcia, Dayna | ADDRESS ON FILE | | | | | | | |
| 182742 | GALINDEZ HERNANDEZ MD, NELLY | ADDRESS ON FILE | | | | | | | |
| 182743 | GALINDEZ MALAVE, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182744 | GALINDEZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 182745 | GALINDEZ MATOS MD, LAURA I | ADDRESS ON FILE | | | | | | | |
| 182746 | GALINDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182747 | GALINDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182748 | GALINDEZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 182749 | GALINDEZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 182750 | GALINDEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 182751 | GALINDEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182752 | GALINDEZ ORTEGA, ESTEBAN I | ADDRESS ON FILE | | | | | | | |
| 182753 | GALINDEZ PASTRANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 182754 | GALINDEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 657655 | GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 182755 | GALINDEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 182756 | GALINDEZ ROMERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 182757 | GALINDEZ ROSA, DAYKA | ADDRESS ON FILE | | | | | | | |
| 182758 | GALINDEZ ROSA, DAYLA J | ADDRESS ON FILE | | | | | | | |
| 182759 | GALINDEZ SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 182761 | GALINDEZ SIERRA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 182762 | GALINDEZ SOTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 182763 | GALINDEZ STELLA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 182764 | GALINDEZ STELLA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 182765 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 182766 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 182767 | GALINDEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 182768 | GALINDEZ TORRES, ANAIS | ADDRESS ON FILE | | | | | | | |
| 182769 | GALINDEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 182733 | GALINDEZ VALDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 182770 | GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182771 | GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182772 | GALINDEZMARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182773 | GALINDO ALEJANDRINO, ADALINA | ADDRESS ON FILE | | | | | | | |
| 182774 | GALINDO ALICEA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 182775 | GALINDO ALMODOVAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 182776 | GALINDO CHICO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 182777 | GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 182778 | GALINDO CUPELES, VIVIAN P | ADDRESS ON FILE | | | | | | | |
| 182779 | Galindo Denizac, Pablo | ADDRESS ON FILE | | | | | | | |
| 182780 | GALINDO DIAZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 182781 | GALINDO ENRIQUEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 182782 | GALINDO FERREIRA, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 182783 | GALINDO HORTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182784 | GALINDO IRIZARRY, AWILDA A | ADDRESS ON FILE | | | | | | | |
| 182785 | GALINDO IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182786 | GALINDO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182787 | GALINDO LEBRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 182788 | GALINDO LOPEZ DE VICTORIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 182789 | GALINDO MALAVE, NAHOMI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182790 | GALINDO NAVARRO, LYNES | ADDRESS ON FILE | | | | | | | |
| 182791 | GALINDO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 182792 | GALINDO ORTIZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 182793 | Galindo Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 182794 | GALINDO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 182795 | GALINDO PLAZA, INES L | ADDRESS ON FILE | | | | | | | |
| 182796 | GALINDO PLAZA, NORMA L | ADDRESS ON FILE | | | | | | | |
| 182797 | GALINDO POBLETE, DAVID | ADDRESS ON FILE | | | | | | | |
| 182798 | GALINDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182799 | GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 182800 | GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 182801 | GALINDO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182802 | GALINDO ROMERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 182803 | GALINDO ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 182804 | GALINDO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 182805 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182806 | GALINDO TORRES, PEDRO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182807 | GALINDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 182808 | GALINDO VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 182809 | GALINDO VICENS, SULEIKA W | ADDRESS ON FILE | | | | | | | |
| 182810 | GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| 657656 | GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 182811 | GALITSKIKH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 657657 | GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 182812 | GALLARD IANNELLI, SHANTI | ADDRESS ON FILE | | | | | | | |
| 657658 | GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 182813 | GALLARDO AVILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 182814 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182815 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182816 | GALLARDO BROWNING, DOT | ADDRESS ON FILE | | | | | | | |
| 182817 | GALLARDO CABALLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 182818 | GALLARDO CABRERA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 182819 | GALLARDO CARRANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 657659 | GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| 182820 | GALLARDO DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 182821 | GALLARDO DE SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 182822 | GALLARDO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 182823 | GALLARDO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 182824 | GALLARDO IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 182825 | GALLARDO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 182826 | GALLARDO MARTINEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 182827 | GALLARDO MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 182828 | GALLARDO MENDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182829 | GALLARDO MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182830 | GALLARDO MOLERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182831 | GALLARDO OLIVARES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 182832 | GALLARDO OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182833 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182834 | GALLARDO RALAT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 182835 | GALLARDO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182836 | GALLARDO RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182837 | GALLARDO RAMOS, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 182838 | GALLARDO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 182839 | GALLARDO RAMOS, TAYRA | ADDRESS ON FILE | | | | | | | |
| 182842 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 182843 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 182844 | GALLARDO RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 182845 | GALLARDO RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 182846 | GALLARDO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 182847 | GALLARDO VARELA, JEAN | ADDRESS ON FILE | | | | | | | |
| 182848 | GALLARDO VILLAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182849 | GALLARDO VILLAR, MARCIA | ADDRESS ON FILE | | | | | | | |
| 182850 | GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 | |
| 182851 | GALLARDO, DIEGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 182852 | GALLARDO, ELSA | ADDRESS ON FILE | | | | | | | |
| 182853 | GALLARDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 182854 | GALLARDO, XIORALYS | ADDRESS ON FILE | | | | | | | |
| 182855 | GALLARDOS FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 182856 | GALLART LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 182857 | Gallart Marquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 657660 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 | |
| 182858 | GALLEGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182859 | GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182841 | GALLEGO PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 182860 | GALLEGO PAGAN, EILEEN YAMELL | ADDRESS ON FILE | | | | | | | |
| 182861 | GALLEGO QUILES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 182862 | GALLEGO REYES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 182863 | GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 182864 | GALLEGO, ANA | ADDRESS ON FILE | | | | | | | |
| 182865 | GALLEGOS MATOS, ADELE E | ADDRESS ON FILE | | | | | | | |
| 182866 | GALLEGUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182867 | GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |
| 182868 | GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| 657661 | GALLERY DETAIL CENTER | 255 CALLE CHILE | | | | SAN JUAN | PR | 00936 | |
| 657662 | GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 182869 | GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| 182870 | GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 182871 | GALLERY MARKET CORP | HC 3 BOX 14563 | | | | YAUCO | PR | 00698 | |
| 657663 | GALLERY MODE AND SCHOOL SUPPLY | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 657664 | GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 657665 | GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 182872 | GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 182873 | GALLETE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 182874 | GALLETI GALVEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 182875 | GALLETI QUIROS, ITZA I | ADDRESS ON FILE | | | | | | | |
| 182876 | GALLETI SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 182877 | GALLETI TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 182878 | GALLETTI ACOSTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 182879 | GALLETTI LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182880 | GALLETTI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 182881 | GALLETTY RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 182882 | GALLIANO ARROYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 182883 | GALLIANO PARDO, ALINA | ADDRESS ON FILE | | | | | | | |
| 182884 | GALLICK MD , GREGORY S | ADDRESS ON FILE | | | | | | | |
| 182885 | GALLINA MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 182886 | GALLIPEAU, AMY | ADDRESS ON FILE | | | | | | | |
| 657666 | GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| 182887 | GALLISA BENITEZ, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 182888 | GALLISA BENITEZ, GIDDEL J | ADDRESS ON FILE | | | | | | | |
| 182889 | GALLISA BISBAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182890 | GALLISA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182891 | GALLISA HISCOTT, ARIANA | ADDRESS ON FILE | | | | | | | |
| 182892 | GALLISA MURIENTE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 182893 | GALLISA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182894 | GALLISA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182895 | GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 | |
| 182897 | Gallosa Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 182898 | GALLOSA NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 182899 | GALLOWAY CEPEDA, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 182900 | GALLOWAY VERDEJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 182901 | GALLOWEY CEPEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| 657667 | GALLOZA AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 | |
| 182902 | GALLOZA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 182903 | GALLOZA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 182904 | GALLOZA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182905 | GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 182906 | GALLOZA AGRONT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 182907 | GALLOZA ARROYO, NORYS | ADDRESS ON FILE | | | | | | | |
| 182908 | GALLOZA BERRIOS, JESICA | ADDRESS ON FILE | | | | | | | |
| 182909 | GALLOZA CASILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 182910 | GALLOZA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182911 | GALLOZA CHAPARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 182912 | Galloza Chaparro, Javier | ADDRESS ON FILE | | | | | | | |
| 182913 | GALLOZA CHAPARRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 182914 | GALLOZA CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182915 | GALLOZA CONTY, AIDA I | ADDRESS ON FILE | | | | | | | |
| 182916 | GALLOZA CORDERO, BENITA | ADDRESS ON FILE | | | | | | | |
| 182917 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 182918 | GALLOZA CORDERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 182919 | GALLOZA CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182920 | GALLOZA CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 182921 | GALLOZA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182922 | GALLOZA GALICIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 182923 | GALLOZA GALICIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182924 | GALLOZA GALLOZA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 182925 | GALLOZA GALLOZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 182926 | GALLOZA GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 182927 | GALLOZA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182928 | GALLOZA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182929 | GALLOZA GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 182930 | GALLOZA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 182931 | GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182932 | GALLOZA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182933 | GALLOZA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 182934 | GALLOZA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182935 | GALLOZA LAGUER, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 182936 | GALLOZA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 182937 | GALLOZA MANGUAL, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 182938 | GALLOZA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 182939 | GALLOZA MENDOZA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 182940 | GALLOZA MENDOZA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 182941 | GALLOZA MENDOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 182942 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 182943 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 182944 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182945 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182946 | GALLOZA OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 182947 | GALLOZA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 182948 | GALLOZA PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 182949 | GALLOZA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 182950 | Galloza Perez, Nereida | ADDRESS ON FILE | | | | | | | |
| 182951 | GALLOZA PEREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| 182952 | GALLOZA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 182953 | GALLOZA RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 182954 | GALLOZA REGALADO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 182955 | GALLOZA RIVERA, SUHEIN | ADDRESS ON FILE | | | | | | | |
| 182956 | GALLOZA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 182957 | GALLOZA RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182958 | GALLOZA RUIZ, GRENDALI | ADDRESS ON FILE | | | | | | | |
| 182959 | GALLOZA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182960 | GALLOZA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 182961 | GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182962 | GALLOZA SANTIAGO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 182963 | GALLOZA SANTIAGO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 182964 | GALLOZA SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 182965 | GALLOZA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 182966 | GALLOZA SERRANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 182967 | GALLOZA SERRANO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 182968 | GALLOZA SERRANO, MARIA W. | ADDRESS ON FILE | | | | | | | |
| 182969 | GALLOZA SOTO, STACY M | ADDRESS ON FILE | | | | | | | |
| 182970 | GALLOZA VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182971 | GALLOZA VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 182972 | GALLOZA VARGAS, ALCADIO | ADDRESS ON FILE | | | | | | | |
| 182973 | GALLOZA VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 657668 | GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| 182974 | GALO B SEGARRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 657669 | GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 182975 | GALO E BORGES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 657670 | GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 182976 | GALO I LEGUILLOU ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 182977 | GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 182978 | GALOFFIN CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 182979 | GALOFFIN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 657671 | GALOFFIN S TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 182980 | GALREZ OROZCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 182981 | GALVA LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182982 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182983 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182984 | GALVA RODRIGUEZ MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 182985 | GALVA RODRIGUEZ, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 182986 | GALVA RODRIGUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 182987 | GALVAN ALDARONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 182988 | GALVAN ALFARO, ELVIA V | ADDRESS ON FILE | | | | | | | |
| 182989 | GALVAN ALMA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 182990 | Galvan Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 182991 | GALVAN CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182992 | GALVAN DE JESUS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 182993 | GALVAN FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 182994 | GALVAN FELICIANO, JULISSA I | ADDRESS ON FILE | | | | | | | |
| 182995 | Galvan Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 182996 | GALVAN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 182997 | GALVAN MACHADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 182998 | GALVAN MACHADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 182999 | GALVAN MONTALVO, CELIDA | ADDRESS ON FILE | | | | | | | |
| 183000 | GALVAN MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 183001 | GALVAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183002 | GALVAN RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 183003 | GALVAN RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183004 | GALVAN, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 183005 | GALVES OCASIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 183006 | Galvez Beras, Nancy | ADDRESS ON FILE | | | | | | | |
| 183007 | GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 183008 | GALVEZ CLAUDIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 183009 | GALVEZ DE LEON, RAMON R | ADDRESS ON FILE | | | | | | | |
| 183010 | GALVEZ GALLEGOS, EMIR | ADDRESS ON FILE | | | | | | | |
| 183011 | GALVEZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 183012 | GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 183013 | GALVEZ MORAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 183014 | GALVEZ OCACIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 183015 | GALVEZ OCASIO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 183016 | GALVEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 183017 | GALVEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 183018 | GALVEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 183019 | GALVEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183020 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 183021 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 183022 | GALVEZ RODRIGUEZ, YAITZA AIMED | ADDRESS ON FILE | | | | | | | |
| 183023 | GALVEZ ROMERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 183024 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183025 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183026 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183027 | GALVEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 657672 | GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 | |
| 183028 | GALVINS SITZLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 183029 | GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 1133 | 208 Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 657673 | GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 657674 | GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 657675 | GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 183030 | GAMA ELECTRIC AND MORE INC | URB MIRAFLORES | 28-4 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 183031 | GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| 183032 | GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| 657676 | GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| 183033 | GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 183034 | GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| 657677 | GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| 657678 | GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| 657679 | GAMAL GONZALEZ FELIX | PO BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| 657680 | GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 657681 | GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| 657682 | GAMALIEL CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 657683 | GAMALIEL CUADRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 183035 | GAMALIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 183036 | GAMALIEL DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 183037 | GAMALIEL GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 657684 | GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| 657685 | GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| 183038 | GAMALIEL MONTANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 657686 | GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |
| 657687 | GAMALIEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 183039 | GAMALIEL NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 183040 | GAMALIEL NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 657688 | GAMALIEL NAVARRO RAMOS | URB. APONTE | D 1 CALLE 3 | | | CAYEY | PR | 00736 | |
| 657690 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 657689 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 657691 | GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 | |
| 183041 | GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE | | | | | | | |
| 657692 | GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 657693 | GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 | |
| 657694 | GAMALIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 183042 | GAMALIEL RAMOS SOLER | ADDRESS ON FILE | | | | | | | |
| 183043 | GAMALIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 183044 | GAMALIEL RODRIGUEZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 657695 | GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 183045 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 183046 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657696 | GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 | |
| 183047 | GAMALIEL VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183048 | GAMALIEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 183049 | GAMALIEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 657697 | GAMALIEL VELAZCO | ADDRESS ON FILE | | | | | | | |
| 183050 | GAMALIEL VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 657698 | GAMALIER GONZALEZ RIVERA | 6983 B 124 CALLE CANARIO | | | | SABANA SECA | PR | 00952 | |
| 657699 | GAMALIER RODRIGUEZ MERCADO | P O BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 183051 | GAMALIER A MATIAS CAY | ADDRESS ON FILE | | | | | | | |
| 657700 | GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 657701 | GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 | |
| 657702 | GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 | |
| 183052 | GAMALIER AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657703 | GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 | |
| 183053 | GAMALIER BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 657704 | GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 | |
| 657705 | GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 657706 | GAMALIER CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657707 | GAMALIER CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 657708 | GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 | |
| 657709 | GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 657710 | GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 657711 | GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 657712 | GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| 657713 | GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |
| 657714 | GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| 183054 | GAMALIER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 657715 | GAMALIER LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657716 | GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| 657717 | GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| 657718 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657719 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657720 | GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| 183055 | GAMALIER OLIVERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 183056 | GAMALIER ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 183057 | GAMALIER OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 183058 | GAMALIER OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657721 | GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| 183059 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 183060 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 657722 | GAMALIER PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 657723 | GAMALIER PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 657724 | GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 183062 | GAMALIER RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 183063 | GAMALIER RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 183064 | GAMALIER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 183065 | GAMALIER ROSALY ALERS | ADDRESS ON FILE | | | | | | | |
| 657725 | GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| 657726 | GAMALIER TORRES ARROYO | HC 01 BOX 11234 | | | | TOA BAJA | PR | 00949 | |
| 183066 | GAMALIER TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 183067 | GAMALIER VELILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 657727 | GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657728 | GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 183068 | GAMAR L ZARAGOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 183069 | GAMARRA CORTIJO, FELIZA | ADDRESS ON FILE | | | | | | | |
| 183070 | GAMBALE PABON, GERALD | ADDRESS ON FILE | | | | | | | |
| 183071 | GAMBARO FERRER, IRIS N | ADDRESS ON FILE | | | | | | | |
| 183072 | GAMBARO HERNANDEZ, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 183073 | GAMBARO RENTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183074 | GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 183075 | GAMBARO TORRES, ANGELYN T | ADDRESS ON FILE | | | | | | | |
| 183076 | GAMBARO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 183077 | GAMBARROTTI CAMACHO, NISHELLE | ADDRESS ON FILE | | | | | | | |
| 183078 | GAMBEDOTTI CARRASQUILLO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 183079 | GAMBEDOTTI ITURRINO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 183080 | GAMBINO MD, CALOGERO | ADDRESS ON FILE | | | | | | | |
| 183081 | GAMBOA FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183082 | GAMBOA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 183083 | GAMBOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 183084 | GAMBOA MERCADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 183085 | GAMELEE A ACOBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 183086 | GAMERO ESPINOSA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 657729 | GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| 657730 | GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| 183087 | GAMESS PIERROT, ERIC | ADDRESS ON FILE | | | | | | | |
| 183088 | GAMEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 183089 | GAMEZ TORRES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183090 | GAMEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 183091 | GAMEZ TORRES, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 657731 | GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 183092 | GAMILY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657732 | GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 183093 | GAMIOLY B GREEN | ADDRESS ON FILE | | | | | | | |
| 183094 | GAMIOLY GREEN CACERES | ADDRESS ON FILE | | | | | | | |
| 183095 | GAMONEDA MONTES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 657733 | GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | | WASHINGTON | WA | 20007 | |
| 183096 | GAMUNDI CESTERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 657734 | GAN EDEN FARM INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 657735 | GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00665 | |
| 657736 | GANADERIA SANTIAGO INC | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 657738 | GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 657737 | GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 183098 | GANADEROS DE HATILLO | ADDRESS ON FILE | | | | | | | |
| 657739 | GANADEROS DE HATILLO | APARTADO 2506 | | | | ARECIBO | PR | 00613 | |
| 183099 | GANCEDO LUCIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 183100 | GANDARA CASTRODAD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 183102 | GANDARA MENENDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 183103 | GANDARA PEREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183104 | GANDARA SANJUAN, MAXIMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183105 | GANDARA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183106 | GANDARA UMPIERRE, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 183107 | GANDARILLA BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 183108 | GANDARILLA BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 183109 | GANDARILLA CABAN, MARLENE Y | ADDRESS ON FILE | | | | | | | |
| 183110 | GANDARILLA CARDEC, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 183111 | GANDARILLA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183112 | GANDARILLA RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 183113 | GANDARILLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 183114 | GANDARILLA RUIZ, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 183115 | GANDARILLA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183116 | GANDARILLA TRABAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183117 | GANDARILLA TRABAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183118 | GANDARILLA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 657740 | GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | | PUERTO NUEVO | PR | 00920 | |
| 657741 | GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27 CALLE LA ROSA | | | CAROLINA | PR | 00984 | |
| 183120 | GANDIA CARABALLO, PAUL | ADDRESS ON FILE | | | | | | | |
| 183121 | Gandia Caraballo, Paul L. | ADDRESS ON FILE | | | | | | | |
| 183122 | GANDIA CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183123 | GANDIA CEDO, URSA I | ADDRESS ON FILE | | | | | | | |
| 183124 | GANDIA CEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 183125 | GANDIA CINTRON, AUDREE L | ADDRESS ON FILE | | | | | | | |
| 183126 | GANDIA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183127 | GANDIA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 183128 | GANDIA DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 183129 | Gandia Echevarria, Brenda L | ADDRESS ON FILE | | | | | | | |
| 183130 | GANDIA FABIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 183131 | GANDIA FERRER, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 657742 | GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | | SAN JUAN | PR | 00911 | |
| 183132 | GANDIA GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 183133 | GANDIA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183134 | GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 183135 | GANDIA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 183136 | GANDIA LOUBRIEL, MERYLIN | ADDRESS ON FILE | | | | | | | |
| 183137 | GANDIA LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183138 | GANDIA LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 183139 | GANDIA MANTARAS MD, LUIS T | ADDRESS ON FILE | | | | | | | |
| 183140 | GANDIA MARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 183141 | GANDIA MINGUELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 183142 | GANDIA MONTIJO, YAYLEEN | ADDRESS ON FILE | | | | | | | |
| 183143 | GANDIA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183144 | GANDIA MUNIZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 183145 | GANDIA NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183146 | GANDIA PABON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 183147 | GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 183148 | Gandia Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 183149 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 183150 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 183151 | GANDIA PEREZ, JANIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183152 | GANDIA PEREZ, JAROSKY | ADDRESS ON FILE | | | | | | | |
| 183153 | GANDIA PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 183154 | GANDIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 183155 | GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 183156 | GANDIA PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 183157 | GANDIA POLO, VILMA | ADDRESS ON FILE | | | | | | | |
| 183158 | GANDIA PORTELA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 183159 | GANDIA REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 183160 | GANDIA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 183161 | GANDIA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 183162 | GANDIA RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 183163 | GANDIA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183164 | GANDIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 183165 | GANDIA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183166 | GANDIA SANTOS, JOVAN | ADDRESS ON FILE | | | | | | | |
| 183167 | GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | | |
| 183168 | GANDIA SEGUNDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 183169 | GANDIA SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 183170 | GANDIA TIRADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 183171 | GANDIA TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 183172 | GANDIA TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 183173 | GANDIA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 183174 | GANDIA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 183177 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 183178 | GANDIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 183179 | GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183180 | GANDIS VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 183181 | GANDULLA CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 183182 | GANDULLA DIAZ, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 183183 | GANDULLA PAOLI, INGRID | ADDRESS ON FILE | | | | | | | |
| 183184 | GANDULLA SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| 183185 | GANDULLA SEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 183186 | GANJOO MD , DIDA K | ADDRESS ON FILE | | | | | | | |
| 657743 | GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| 183187 | GANTOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 183188 | GANTUS MARRERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 183189 | GANZALEZ MAYSONET, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 183190 | GAONA REYES, CARLOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 183191 | GAONA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 183192 | GAP PUERTO RICO LTD | ADDRESS ON FILE | | | | | | | |
| 657744 | GAPO S TIRES | HC 01 BOX 11229 | | | | PE¥UELAS | PR | 00624 | |
| 657745 | GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 183193 | GAR CONSULTANT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 183194 | GARABITO DIAZ, DENISE DEL C. | ADDRESS ON FILE | | | | | | | |
| 183195 | GARABITO DIAZ, ELGA | ADDRESS ON FILE | | | | | | | |
| 183196 | GARABITO DIAZ, KARMY J | ADDRESS ON FILE | | | | | | | |
| 183197 | GARABITO DIAZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 657746 | GARAGE ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE 6 J | | | BAYAMON | PR | 00957 | |
| 657747 | GARAGE CARIBE | HC-02 BOX 11071 | | | | MOCA | PR | 00676 | |
| 657748 | GARAGE MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657749 | GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 657750 | GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657751 | GARAGE ACOSTO SHELL | P O BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 183198 | GARAGE ADORNO | ADDRESS ON FILE | | | | | | | |
| 657752 | GARAGE ALERS | 2989 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657753 | GARAGE ALFONSO | PO BOX 1129 | | | | JAYUYA | PR | 00664 | |
| 657754 | GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657755 | GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407 LOS ANGELES | | | CAROLINA | PR | 00985 | |
| 657756 | GARAGE ANDALUCIA | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657757 | GARAGE ANGEL | P O BOX 70359 249 | | | | SAN JUAN | PR | 00936 | |
| 657758 | GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 657759 | GARAGE ARCO INC | 624 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 657760 | GARAGE ARMANDO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657761 | GARAGE ARZUAGA | HC 1 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 657762 | GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 183199 | GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 657763 | GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 657764 | GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | | BAYAMON | PR | 00956 | |
| 183200 | GARAGE BETANCES | ADDRESS ON FILE | | | | | | | |
| 657765 | GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | | AGUADA | PR | 00602 | |
| 657766 | GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | | SAN JUAN | PR | 00922 | |
| 657767 | GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | | LAJAS | PR | 00667 | |
| 657768 | GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | | MOCA | PR | 00676 | |
| 183201 | GARAGE CABASSA | ADDRESS ON FILE | | | | | | | |
| 657769 | GARAGE CABASSA ESSO | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 657770 | GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1120 | |
| 657771 | GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | | GUAYNABO | PR | 00970-1068 | |
| 657772 | GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 657773 | GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | | SAN JUAN | PR | 00917 | |
| 657774 | GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 657775 | GARAGE CARIBE | 20 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 657776 | GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 183202 | GARAGE CARLITOS | ADDRESS ON FILE | | | | | | | |
| 657777 | GARAGE CARLOS P R 100 | P O BOX 772 | | | | CABO ROJO | PR | 00623 | |
| 657778 | GARAGE CARLOS SUAREZ | PO BOX 520 | | | | LOIZA | PR | 00772-0520 | |
| 183203 | GARAGE CARRAU | ADDRESS ON FILE | | | | | | | |
| 657779 | GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 657780 | GARAGE CASTRO | PO BOX 1238 | | | | RIO GRANDE | PR | 00745 | |
| 657781 | GARAGE CASTRO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 657782 | GARAGE CATA | HC 02 BOX 5243 | | | | COMERCIO | PR | 00782 | |
| 657783 | GARAGE CELIN | PO BOX 8909 | | | | BAYAMON | PR | 00960 | |
| 657784 | GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 657785 | GARAGE CESTERO | PO BOX 1182 | | | | BAYAMON | PR | 00960 | |
| 657786 | GARAGE CHAGO | PO BOX 3653 | | | | MAYAGUEZ | PR | 00681 | |
| 657787 | GARAGE CHALIE | HC 09 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657788 | GARAGE CHARLIE | HC 9 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657789 | GARAGE CHU | PO BOX 153 | | | | MOROVIS | PR | 00687 | |
| 657790 | GARAGE CHU | CARR 165 KM 10 3 | | | | TOA ALTA | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657791 | GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 657792 | GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 657793 | GARAGE CINTRON | PO BOX 100 | | | | GUAYNABO | PR | 00970 | |
| 657794 | GARAGE CLAUDIO INC | 519 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 657795 | GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | | MANATI | PR | 00674 | |
| 657796 | GARAGE COQUI | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00928 | |
| 657797 | GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | | PONCE | PR | 00780 | |
| 657798 | GARAGE CRESP0 | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| 657799 | GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657800 | GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| 657801 | GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| 657802 | GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | | 00794 | |
| 657803 | GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| 183204 | GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| 657804 | GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 657805 | GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| 657806 | GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| 657807 | GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 657808 | GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| 657809 | GARAGE DOBLE L INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| 657810 | GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| 657811 | GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 657812 | GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 657813 | GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| 657814 | GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| 657815 | GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 657816 | GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| 657817 | GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| 183205 | GARAGE ESSO | ADDRESS ON FILE | | | | | | | |
| 657818 | GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657819 | GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| 657820 | GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 657821 | GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| 657822 | GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO BELGICA | | | PONCE | PR | 00731 | |
| 657823 | GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |
| 657824 | GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| 657825 | GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| 657826 | GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| 657827 | GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 657828 | GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| 657829 | GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| 657830 | GARAGE FERNANDITO 0RTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| 657831 | GARAGE FIGUEROA | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 657832 | GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |
| 183206 | GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| 183207 | GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| 183208 | GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| 183209 | GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183210 | GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| 183211 | GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| 183212 | GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 657833 | GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 183213 | GARAGE GAMALIER | ADDRESS ON FILE | | | | | | | |
| 657834 | GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| 657835 | GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| 657836 | GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657837 | GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |
| 183214 | GARAGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657838 | GARAGE GONZALEZ | URB ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 657839 | GARAGE GUATEMALA | APARTADO 89 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657840 | GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| 183215 | GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| 657841 | GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| 657842 | GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 657843 | GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 657844 | GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 657845 | GARAGE GUZMAN | BARRIO TRASTALLERES | 72 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 657846 | GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 183216 | GARAGE HENRY E HIJO | ADDRESS ON FILE | | | | | | | |
| 657847 | GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| 657848 | GARAGE HERNANDEZ | RR-1 BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| 183217 | GARAGE HILGO , INC. | P. O. BOX 72 SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| 183219 | GARAGE HILGO INC | ADDRESS ON FILE | | | | | | | |
| 183220 | GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| 657849 | GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 183221 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 183223 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 657850 | GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 657851 | GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| 657852 | GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| 657853 | GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 657854 | GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 657855 | GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 657856 | GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| 183224 | GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 183225 | GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| 183226 | GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| 657857 | GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| 657858 | GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 657859 | GARAGE J R | HC 646 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657860 | GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| 183227 | GARAGE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 657861 | GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 657862 | GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| 657863 | GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 183228 | GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| 657864 | GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657865 | GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 657866 | GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 657868 | GARAGE JUAN | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 657867 | GARAGE JUAN | RR 1 BOX 14430 | | | | MANATI | PR | 00674-9763 | |
| 657869 | GARAGE JUANO | HC 06 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| 657870 | GARAGE JULIANA | 165 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 657871 | GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | | 00731 | |
| 657873 | GARAGE JUNIOR | HC 72 BOX 5999 | | | | CAYEY | PR | 00737 | |
| 657874 | GARAGE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 657875 | GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657872 | GARAGE JUNIOR | HC 2 BOX 14595 | | | | CAROLINA | PR | 00987-9721 | |
| 657876 | GARAGE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657877 | GARAGE KIKE | PO BOX 235 | | | | CAYEY | PR | 00737 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | | 00754 | |
| 657879 | GARAGE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 657880 | GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 657881 | GARAGE LA COMPETENCIA | PO BOX 2187 | | | | MAYAGUEZ | PR | 00681 | |
| 657882 | GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| 657883 | GARAGE LA VEGA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 183229 | GARAGE LEBRON | ADDRESS ON FILE | | | | | | | |
| 657884 | GARAGE LEO | 1 J BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 657885 | GARAGE LOPEZ | CARR 174 KM 20 8 | | | | AGUAS BUENAS | PR | 00703 | |
| 657886 | GARAGE LOPEZ | 398 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 657887 | GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 657888 | GARAGE LOS CU¥ADOS | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 183230 | GARAGE LOS CUADOS | ADDRESS ON FILE | | | | | | | |
| 657889 | GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | | SANTA ISABEL | PR | 00757 | |
| 657890 | GARAGE LOS LLANOS | PO BOX 195056 | | | | SAN JUAN | PR | 00919 | |
| 657891 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | | ISABELA | PR | 00662 | |
| 657892 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 183231 | GARAGE LUCAS | ADDRESS ON FILE | | | | | | | |
| 657893 | GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | | GURABO | PR | 00778-9731 | |
| 657894 | GARAGE LUCHO | HC 1 BOX 39713 | | | | CABO ROJO | PR | 00623 | |
| 657895 | GARAGE LUGO | PO BOX 58 | | | | HORMIGUEROS | PR | 00660 | |
| 657896 | GARAGE LUIS | HC 1 BOX 6691 | | | | CIALES | PR | 00638 | |
| 657897 | GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657898 | GARAGE MANGUAL | BOX 3439 | | | | CAMUY | PR | 00627-9605 | |
| 657899 | GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 657900 | GARAGE MARIN | APARTADO 2128 | | | | CAYEY | PR | 00737 | |
| 657901 | GARAGE MARIO | HC 3 BOX 14437 | | | | UTUADO | PR | 00641 | |
| 657902 | GARAGE MARIO | HC 2 BOX 8664 | | | | GUAYNABO | PR | 00971 | |
| 183232 | GARAGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657903 | GARAGE MARTINEZ | 135 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769-3040 | |
| 657904 | GARAGE MECANICA MANUEL | PO BOX 75 | | | | LA PLATA | PR | 00786-0075 | |
| 657905 | GARAGE MECANICA RUBEN | BOX 454 | | | | MOROVIS | PR | 00687 | |
| 657906 | GARAGE MEDINA | PO BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 657907 | GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | | MANATI | PR | 00674 | |
| 657908 | GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657909 | GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 657910 | GARAGE MERGAL | HC 3 BOX 17411 | | | | COROZAL | PR | 00783 | |
| 657911 | GARAGE MICKEY | 35 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 657912 | GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 657913 | GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 183233 | GARAGE MOLINA | ADDRESS ON FILE | | | | | | | |
| 657914 | GARAGE MOLINA | P O BOX 2123 | | | | BAYAMON | PR | 00960 | |
| 657915 | GARAGE MOLLY | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 183234 | GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 657916 | GARAGE MONTALVO | P O BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 657917 | GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 657918 | GARAGE MORALES | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 657919 | GARAGE MORALES | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767 | |
| 183235 | GARAGE MULTI-SERVICIOS, INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 657920 | GARAGE MUSTANG | HC-73 BOX 6068 | | | | NARANJITO | PR | 00719 | |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | | 00719 | |
| 657922 | GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| 657923 | GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 657924 | GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| 183236 | GARAGE OCASIO | ADDRESS ON FILE | | | | | | | |
| 183237 | GARAGE OCASIO | ADDRESS ON FILE | | | | | | | |
| 183176 | GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 657925 | GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| 657926 | GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 657927 | GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| 657928 | GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| 657929 | GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 657930 | GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 657931 | GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |
| 657932 | GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| 657933 | GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 657934 | GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 657935 | GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| 657936 | GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| 657937 | GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| 657938 | GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| 657939 | GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| 657940 | GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| 657941 | GARAGE QUIQUE PUIG | VILLA TURABO | F 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 657942 | GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 657943 | GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |
| 657944 | GARAGE RAFI | HC 2 BOX 32005 | | | | CAGUAS | PR | 00726 | |
| 657945 | GARAGE RAFY | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 657946 | GARAGE RAFY | HC 2 BOX 32005 | | | | CAGUAS | PR | 00725 | |
| 657947 | GARAGE RAICES | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657948 | GARAGE RAICES | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657949 | GARAGE RAIMUNDI | BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 657950 | GARAGE RALPH | PO BOX 8667 | | | | SAN JUAN | PR | 00910 | |
| 183240 | GARAGE RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183241 | GARAGE RAMOS | ADDRESS ON FILE | | | | | | | |
| 657951 | GARAGE RAMOS | PO BOX 329 | | | | MARICAO | PR | 00606 | |
| 657952 | GARAGE RAMOS | PO BOX 217 | | | | GUANICA | PR | 00653 | |
| 657953 | GARAGE RAMOS | PO BOX 8491 | | | | CAGUAS | PR | 00726 | |
| 183242 | GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | | HATO REY | PR | 00917 | |
| 657954 | GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 657955 | GARAGE RENE | HC 03 BOX 9673 | | | | BARRANQUITAS | PR | 00794-9804 | |
| 183243 | GARAGE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| 183244 | GARAGE REY | ADDRESS ON FILE | | | | | | | |
| 183245 | GARAGE REY | ADDRESS ON FILE | | | | | | | |
| 657956 | GARAGE REY | BOX 1103 | | | | BOQUERON | PR | 00622 | |
| 657957 | GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | | VEGA BAJA | PR | 00696 | |
| 657958 | GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | | VEGA BAJA | PR | 00696 | |
| 183246 | GARAGE RICHIE | ADDRESS ON FILE | | | | | | | |
| 183247 | GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 183248 | GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 183249 | GARAGE RICKY - LILLIAN LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 657959 | GARAGE RIOS | HC 3 BOX 14462 | | | | UTUADO | PR | 00641 | |
| 657960 | GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00681 | |
| 657961 | GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | | COMERIO | PR | 00782 | |
| 657962 | GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 183250 | GARAGE ROBLES | ADDRESS ON FILE | | | | | | | |
| 657963 | GARAGE ROCA GULF | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657964 | GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | | BAYAMON | PR | 00956 | |
| 657965 | GARAGE ROMERO | PO BOX 31340 | | | | SAN JUAN | PR | 00929-1340 | |
| 183251 | GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | | SAN JUAN | PR | 00924 | |
| 657966 | GARAGE ROSADO | PO BOX 1156 | | | | VEGA ALTA | PR | 00692 | |
| 657967 | GARAGE ROSADO | 464 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 657968 | GARAGE ROVEL MALDONADO FIGUEROA | BO BARAHONA | BOX 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 657969 | GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 657970 | GARAGE SANTIAGO | 13 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 657971 | GARAGE SANTIAGO | P O BOX 1306 | | | | AIBONITO | PR | 00705 | |
| 657972 | GARAGE SEGARRA | 169 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 657973 | GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | | ISABELA | PR | 00662 | |
| 657974 | GARAGE SHELL | PO BOX 363 | | | | BOQUERON | PR | 00622-0363 | |
| 657976 | GARAGE SHELL | 111 CALLE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 657975 | GARAGE SHELL | P O BOX 492 | | | | SAN LORENZO | PR | 00754-5319 | |
| 657977 | GARAGE SHELL | 155 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657978 | GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 657979 | GARAGE SOTOMAYOR | BOX 138 | | | | VEGA BAJA | PR | 00694 | |
| 657980 | GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | | AGUADILLA | PR | 00603 | |
| 657982 | GARAGE TEXACO | P O BOX 681 | | | | ADJUNTAS | PR | 00601 | |
| 657981 | GARAGE TEXACO | 28 BO GARZAS | | | | ADJUNTAS | PR | 00601 2108 | |
| 657983 | GARAGE TEXACO | PO BOX 368 | | | | ANGELES | PR | 00611 | |
| 657984 | GARAGE TEXACO | BO SANTANA | BOX 202 C | | | ARECIBO | PR | 00612 | |
| 657985 | GARAGE TEXACO | HC BOX 31891 | | | | HATILLO | PR | 00659 | |
| 657986 | GARAGE TEXACO | P O BOX 3 | | | | LARES | PR | 00669 | |
| 657987 | GARAGE TEXACO | PO BOX 421 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 657988 | GARAGE TEXACO | BOX 495 | | | | ARROYO | PR | 00714 | |
| 657989 | GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | | SAN JUAN | PR | 00902 | |
| 657990 | GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 657991 | GARAGE TILO | PO BOX 2072 | | | | OROCOVIS | PR | 0720 | |
| 657992 | GARAGE TITIN | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 657994 | GARAGE TITO | 58 BO CANTERA SUITE 1 | CARR 2 KM43 | | | MANATI | PR | 00674 | |
| 657993 | GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | | TOA BAJA | PR | 00952-4454 | |
| 657995 | GARAGE TITO BARRETO | PO BOX 133 | | | | FAJARDO | PR | 00738 | |
| 657996 | GARAGE TOLEDO | HC 5 BOX 27657 | | | | CAMUY | PR | 00627-9860 | |
| 657997 | GARAGE TOMAS SERRANO | P O BOX 30299 | | | | PONCE | PR | 00734 0299 | |
| 657998 | GARAGE TOMASIN | PO BOX 441 | | | | CAYEY | PR | 00737 | |
| 657999 | GARAGE TONAN | BUZON 620-12A | | | | CABO ROJO | PR | 00623 | |
| 658000 | GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| 658002 | GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| 658003 | GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| 658001 | GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| 183252 | GARAGE TOTY | ADDRESS ON FILE | | | | | | | |
| 658004 | GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 658005 | GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| 658006 | GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| 658007 | GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 658008 | GARAGE VEGA | 7 BDA LA PRA APT 11 | | | | MANATI | PR | 00674 | |
| 658009 | GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| 658010 | GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| 658011 | GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| 658012 | GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 658013 | GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 658014 | GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |
| 658015 | GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| 658016 | GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 658017 | GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| 658018 | GARAGE YAHUECAS | ADDRESS ON FILE | | | | | | | |
| 658019 | GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| 658020 | GARAJE BAIROA | BOX 161 | BARRIO BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| 658021 | GARAJE MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 658022 | GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 658023 | GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 183253 | GARAJE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 658024 | GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 658025 | GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 658026 | GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| 183254 | GARAJE BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 658027 | GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 658028 | GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 | |
| 183255 | GARAJE CAMILO | ADDRESS ON FILE | | | | | | | |
| 183256 | GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| 183257 | GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658029 | GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 658030 | GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 183258 | GARAJE CARLOS A ZAPATERO | ADDRESS ON FILE | | | | | | | |
| 658031 | GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 658032 | GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 | |
| 658033 | GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 658034 | GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 658035 | GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 | |
| 658036 | GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 658037 | GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 | |
| 658038 | GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 658039 | GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 | |
| 658040 | GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 658041 | GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 | |
| 658042 | GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 | |
| 658043 | GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 | |
| 658044 | GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 | |
| 658045 | GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 | |
| 658046 | GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 658047 | GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 | |
| 183259 | GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| 183260 | GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| 658048 | GARAJE EMILIANO | HC 3 BOX 11544 | | | | A¥ASCO | PR | 00610 | |
| 658049 | GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 658050 | GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| 658051 | GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 658052 | GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| 658053 | GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| 658054 | GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| 658055 | GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 658056 | GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 658057 | GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| 183261 | GARAJE HILGO | ADDRESS ON FILE | | | | | | | |
| 183262 | Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |
| 658058 | GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 658059 | GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 658060 | GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 658061 | GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658062 | GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| 658063 | GARAJE JAIME | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 658064 | GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 658065 | GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 658066 | GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 658067 | GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 183263 | GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 658068 | GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 658069 | GARAJE LOS AMIGOS | 164281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 658070 | GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658071 | GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 658072 | GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| 658073 | GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 658076 | GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| 658074 | GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| 658075 | GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 658077 | GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 183264 | GARAJE MATTEI | ADDRESS ON FILE | | | | | | | |
| 658078 | GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 658079 | GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| 183265 | GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 658080 | GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | | 00674 | |
| 183266 | GARAJE PALMAR SHELL | ADDRESS ON FILE | | | | | | | |
| 658082 | GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | | 00737 | |
| 658084 | GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 658085 | GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 183267 | GARAJE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977 | |
| 183268 | GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| 658086 | GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 658087 | GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 658088 | GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 658089 | GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 658090 | GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |
| 183269 | GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| 658091 | GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |
| 183270 | GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 658092 | GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 | |
| 183271 | GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 658093 | GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 | |
| 183272 | GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| 183273 | GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 658094 | GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 658095 | GARAJE SHELL | 111 CALLE DE DIEGO W | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | | 00714 | |
| 183274 | GARAJE TANAN | ADDRESS ON FILE | | | | | | | |
| 658097 | GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012 A | | | CABO ROJO | | 00623 | |
| 658098 | GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 | |
| 658099 | GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 | |
| 658100 | GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 658101 | GARAJE TOMAS SERRANO | PO BOX 30299 | | | | PONCE | PR | 00734-0299 | |
| 658102 | GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 | |
| 658103 | GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 | |
| 658104 | GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 | |
| 658105 | GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 658106 | GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 658107 | GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183275 | GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 658108 | GARAJE YAHUECAS | BO YAHUECAS | HC 01 BOX 3800 | | | ADJUNTAS | PR | 00601 | |
| 183276 | GARAKANI KAVEH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 183277 | GARALLARDE RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183278 | GARATTINI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183279 | GARAU DIAZ MD, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 183280 | GARAU DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 183281 | GARAU MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 183283 | GARAVITO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 183284 | GARAVITO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183285 | GARAY ANDINO, YELIAN | ADDRESS ON FILE | | | | | | | |
| 183286 | GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| 183287 | GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| 183288 | GARAY APONTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183289 | GARAY APONTE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 183290 | Garay Badillo, Iris N | ADDRESS ON FILE | | | | | | | |
| 183291 | GARAY BORRERO, ALICELY | ADDRESS ON FILE | | | | | | | |
| 183292 | GARAY CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 183293 | GARAY CAMACHO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 183294 | GARAY CANABAL, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 183295 | GARAY CARCANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 183296 | GARAY CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 183297 | GARAY CASTELLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183298 | GARAY CHARLEMAN, LUANNE | ADDRESS ON FILE | | | | | | | |
| 183299 | GARAY COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 183300 | GARAY COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 183301 | GARAY COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 183302 | GARAY COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 183303 | GARAY COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 183304 | GARAY COTTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 183305 | GARAY COTTO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 183306 | GARAY COTTO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 183307 | GARAY COUVERTIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183308 | GARAY CRUZ, ARLYN A | ADDRESS ON FILE | | | | | | | |
| 183309 | GARAY CRUZ, ARVEL | ADDRESS ON FILE | | | | | | | |
| 183310 | GARAY CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 183311 | GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| 183312 | GARAY DE JESUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 183313 | GARAY DE JESUS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 183314 | GARAY DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 183315 | GARAY DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 183316 | GARAY DE LEON, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 183317 | GARAY DIAZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 183318 | GARAY DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 183319 | GARAY DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 183320 | GARAY DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 658109 | GARAY ELECTRIC PSC | C 15 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 183321 | GARAY ESPEJO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 183322 | GARAY FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 183323 | GARAY FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183324 | GARAY FLORES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 183325 | GARAY GALARZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 183326 | GARAY GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183327 | GARAY GARAY, LAURA E | ADDRESS ON FILE | | | | | | | |
| 183328 | GARAY GARAY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 183329 | GARAY GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 183330 | GARAY GARCIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 183331 | GARAY GARCIA, MARIAM ENID | ADDRESS ON FILE | | | | | | | |
| 183332 | GARAY GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 183333 | GARAY GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183334 | GARAY GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 183335 | GARAY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 183336 | Garay Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 183337 | GARAY GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 183338 | GARAY GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183339 | GARAY GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 183340 | GARAY GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 183341 | GARAY GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 183342 | GARAY HERNANDEZ, VAIHITIARE | ADDRESS ON FILE | | | | | | | |
| 183344 | GARAY LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 183345 | GARAY LOPEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 183346 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 183347 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 183348 | GARAY LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183349 | GARAY LOPEZ, MAUDE | ADDRESS ON FILE | | | | | | | |
| 183350 | GARAY LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 183351 | GARAY LUQUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 183352 | GARAY LUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 183353 | GARAY MARQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 183354 | GARAY MARQUEZ, DIALIS E. | ADDRESS ON FILE | | | | | | | |
| 183355 | GARAY MARQUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 183356 | GARAY MARQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183357 | GARAY MARRERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 183358 | GARAY MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183359 | GARAY MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 183360 | GARAY MARRERO, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 183361 | GARAY MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183362 | GARAY MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 183363 | GARAY MARTINEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 183364 | GARAY MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183365 | GARAY MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 183366 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 183367 | GARAY MELENDEZ, NELLYE | ADDRESS ON FILE | | | | | | | |
| 183368 | GARAY MIRANDA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 183369 | GARAY MONSANTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 183370 | GARAY MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 183371 | GARAY MONTES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 183372 | GARAY MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 183373 | GARAY MORALES, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 183374 | GARAY MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183375 | GARAY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 183376 | GARAY MUNOZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 183377 | GARAY NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 183378 | GARAY NUNEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 183379 | GARAY OH, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183380 | GARAY OSORIO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 183381 | GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 183382 | GARAY OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 183383 | GARAY PADILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 183384 | GARAY PADILLA, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| 183385 | GARAY PARRILLA, DANNYS | ADDRESS ON FILE | | | | | | | |
| 183386 | GARAY PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183387 | GARAY PENA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 183388 | GARAY PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 183389 | GARAY PEREZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 183390 | GARAY PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 770488 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON | 501 CARR. #5 AVE. ENTRAL JUANITA FINAL | Bayamón | PR | 960 | |
| 183391 | GARAY QUINONES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 183392 | GARAY QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 183393 | GARAY RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 183394 | GARAY REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183395 | GARAY RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 183396 | Garay Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 183397 | GARAY RIVERA, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| 183398 | GARAY RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 183399 | GARAY RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 183400 | Garay Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 183401 | GARAY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183402 | GARAY RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 183403 | GARAY RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 183404 | Garay Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 183405 | GARAY RODRIGUEZ, JESE | ADDRESS ON FILE | | | | | | | |
| 183406 | GARAY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183407 | GARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183408 | GARAY RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 183409 | GARAY RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183410 | GARAY RODRIGUEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 183411 | GARAY ROJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 183412 | GARAY ROJAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 183413 | GARAY ROJAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 183414 | GARAY ROJAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 183415 | GARAY ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 183416 | GARAY ROMAN, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 183417 | GARAY ROSA, DAMASA | ADDRESS ON FILE | | | | | | | |
| 183418 | GARAY ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 183419 | GARAY ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 183420 | GARAY ROSADO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 183421 | GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 183422 | GARAY ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183423 | GARAY ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 183424 | GARAY RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 183425 | GARAY SALAMANCA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 183426 | GARAY SALAMANCA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 183427 | GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 183428 | GARAY SANTIAGO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 183429 | GARAY SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 183431 | GARAY SERRANO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 183432 | GARAY SERRANO, GLADYTZA M | ADDRESS ON FILE | | | | | | | |
| 183433 | GARAY SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183434 | Garay Sierra, Jeannette | ADDRESS ON FILE | | | | | | | |
| 183435 | GARAY SILVA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 183436 | GARAY SOLANO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 183437 | GARAY SOLANO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 183438 | GARAY SOTO, NILKA N | ADDRESS ON FILE | | | | | | | |
| 183439 | GARAY SUAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 183440 | GARAY SUAREZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 183441 | Garay Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| 183442 | GARAY SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 183443 | GARAY SUAREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 183444 | GARAY TIRADO, BRIZELLIS | ADDRESS ON FILE | | | | | | | |
| 183445 | GARAY TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183446 | GARAY TORRES, PEGGY | ADDRESS ON FILE | | | | | | | |
| 183447 | GARAY TRICOCHE, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 183448 | GARAY VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 183449 | GARAY VARGAS, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 183450 | GARAY VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 183451 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 183452 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 183453 | GARAY VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183454 | GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 183455 | GARAY VELEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 183456 | GARAY, CARMELITO | ADDRESS ON FILE | | | | | | | |
| 183457 | GARAYALDE COTRONEO MD, GLENN J | ADDRESS ON FILE | | | | | | | |
| 183458 | GARAYALDE MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 183459 | GARAYALDE PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 183461 | GARAYALDE RIJOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 183462 | GARAYCOLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 183463 | GARAYORTIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 183464 | Garayua Arce, Jorge L | ADDRESS ON FILE | | | | | | | |
| 183465 | Garayua Arce, Jose L. | ADDRESS ON FILE | | | | | | | |
| 183466 | GARAYUA CANDELARIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 183467 | GARAYUA DE JESUS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 183468 | GARAYUA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 183469 | GARAYUA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 183470 | GARAYUA MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 183471 | GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | | |
| 183472 | Garayua Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183473 | GARAYUA RAMIREZ DE ARELLA, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 183474 | GARAYUA RIVERA, JOANSED | ADDRESS ON FILE | | | | | | | |
| 183475 | GARAYUA ROSARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| 183476 | GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183477 | GARAYUA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 183479 | GARAYUA VAZQUEZ, NELSON R | ADDRESS ON FILE | | | | | | | |
| 183480 | GARAYUA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 183481 | GARAYUAN ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 658110 | GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G C/ DR. J.A. DAVILA | | | LEVITTOWN | PR | 00949-3412 | |
| 183482 | GARBY RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 183483 | GARCED ESPADA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 183484 | GARCED FALCON, MILHBELL | ADDRESS ON FILE | | | | | | | |
| 183485 | GARCED FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 183486 | GARCED FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 183487 | GARCED FIGUEROA, NAYOMI | ADDRESS ON FILE | | | | | | | |
| 183488 | GARCED LUNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183489 | GARCED MALAVE, LOURDES F | ADDRESS ON FILE | | | | | | | |
| 183490 | GARCED MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 183491 | GARCED MELENDEZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 183492 | GARCED MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 183493 | Garced Munoz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 183494 | GARCED NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183495 | GARCED PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 183496 | GARCED PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183497 | GARCED PEREZ, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| 183498 | GARCED RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 183499 | GARCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 183500 | GARCED RODRIGUEZ, ENNIVETH | ADDRESS ON FILE | | | | | | | |
| 183501 | GARCED RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 183502 | GARCED RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 183503 | GARCED TIRADO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 183504 | GARCED VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 183505 | GARCED VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 183506 | GARCED, GEYLEE | ADDRESS ON FILE | | | | | | | |
| 183507 | GARCELL ORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 183508 | GARCES CAMACHO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 183509 | GARCES CAMILO, EVELYS M | ADDRESS ON FILE | | | | | | | |
| 183510 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 183511 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 183512 | GARCES DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183513 | GARCES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 183514 | GARCES GUERRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 183515 | GARCES JIMENEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 183516 | GARCES JUSINO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 183517 | GARCES LUCENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 183518 | Garces Maldonado, Israel | ADDRESS ON FILE | | | | | | | |
| 183519 | Garces Maldonado, Mateo | ADDRESS ON FILE | | | | | | | |
| 183520 | Garces Maldonado, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 183521 | GARCES MATOS, LESBIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183522 | GARCES MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 183523 | GARCES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183524 | GARCES PADIN, JEANIBELL | ADDRESS ON FILE | | | | | | | |
| 183525 | GARCES PARRILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183526 | Garces Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 183527 | GARCES RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 183528 | GARCES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 183529 | GARCES ROSA, MYRNA DE LOSA | ADDRESS ON FILE | | | | | | | |
| 183530 | GARCES SANTIAGO, AIMAREL | ADDRESS ON FILE | | | | | | | |
| 183531 | GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 183532 | GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 183533 | GARCES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183534 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 183535 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 183536 | GARCES VALENCIA, MATEO | ADDRESS ON FILE | | | | | | | |
| 183537 | Garces Vazquez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 183538 | GARCES VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 183539 | GARCES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 183540 | GARCI GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | ADDRESS ON FILE | | | | | | | |
| 183542 | GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 | |
| 183543 | GARCIA & FONT, CSP | EDIF MARVESA | 472 AVE TITO CASTRO STE 405 | | | PONCE | PR | 00716 | |
| 658111 | GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 183544 | GARCIA ABARCA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 183545 | GARCIA ACABA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183546 | GARCIA ACABA, TAINA A | ADDRESS ON FILE | | | | | | | |
| 183547 | GARCIA ACEVEDO MD, OBED | ADDRESS ON FILE | | | | | | | |
| 183548 | GARCIA ACEVEDO MD, OBED R | ADDRESS ON FILE | | | | | | | |
| 183549 | GARCIA ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 183550 | GARCIA ACEVEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 183551 | GARCIA ACEVEDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 183552 | GARCIA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183553 | GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| 183554 | GARCIA ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 183555 | GARCIA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183556 | Garcia Acevedo, Rosa E | ADDRESS ON FILE | | | | | | | |
| 183557 | GARCIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183558 | GARCIA ACEVEDO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 183559 | GARCIA ACEVEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 183560 | GARCIA ACOSTA, DANNY | ADDRESS ON FILE | | | | | | | |
| 183561 | GARCIA ACOSTA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 183562 | GARCIA ACOSTA, LIDDA | ADDRESS ON FILE | | | | | | | |
| 183563 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183564 | GARCIA ACOSTA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 183565 | GARCIA ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 183566 | GARCIA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 183567 | GARCIA ACOSTA, XABIER | ADDRESS ON FILE | | | | | | | |
| 183569 | GARCIA ADARME, NUBIA | ADDRESS ON FILE | | | | | | | |
| 183570 | GARCIA ADDARISH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 183572 | GARCIA ADORNO, ANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183573 | Garcia Adorno, Anthony | ADDRESS ON FILE | | | | | | | |
| 183574 | Garcia Adorno, Carlos M | ADDRESS ON FILE | | | | | | | |
| 183575 | GARCIA ADORNO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 183576 | GARCIA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 183577 | GARCIA ADORNO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 183578 | GARCIA ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 183579 | GARCIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183580 | GARCIA ADORNO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 183581 | GARCIA AGOSTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 183582 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| 183583 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| 183584 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 183585 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 183586 | GARCIA AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183587 | GARCIA AGOSTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 183588 | GARCIA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183589 | GARCIA AGOSTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 183590 | GARCIA AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 183591 | GARCIA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 183592 | GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 183593 | GARCIA AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 183594 | GARCIA AGRINZONI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 183596 | GARCIA AGUAYO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 183597 | GARCIA AGUAYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 183598 | GARCIA AGUAYO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 183599 | GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 183600 | GARCIA AGUIRRE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 183601 | GARCIA ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183602 | GARCIA ALAMEDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 183603 | GARCIA ALAMO, ANA M | ADDRESS ON FILE | | | | | | | |
| 183604 | GARCIA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183605 | GARCIA ALAMO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 183606 | GARCIA ALBARRAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 183607 | GARCIA ALBARRAN, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 183609 | GARCIA ALBARRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183610 | GARCIA ALBELO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 183611 | GARCIA ALBERT, BERLYDIS | ADDRESS ON FILE | | | | | | | |
| 183612 | GARCIA ALBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183613 | GARCIA ALBERT, NOEL | ADDRESS ON FILE | | | | | | | |
| 183614 | GARCIA ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 183615 | GARCIA ALBINO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 183616 | GARCIA ALCAZAR, RODOLFO D | ADDRESS ON FILE | | | | | | | |
| 183617 | GARCIA ALDAHONDA, JULIE | ADDRESS ON FILE | | | | | | | |
| 183618 | GARCIA ALEJANDRO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 183619 | GARCIA ALEJANDRO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 183620 | GARCIA ALEJANDRO, GINORIS E | ADDRESS ON FILE | | | | | | | |
| 183621 | GARCIA ALEJANDRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 183622 | GARCIA ALEJANDRO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 183623 | GARCIA ALEJANDRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 183624 | GARCIA ALEMAN, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183625 | GARCIA ALEMAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| 183626 | GARCIA ALEMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 183627 | GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 183628 | GARCIA ALEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 183629 | GARCIA ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 183630 | GARCIA ALERS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 183631 | GARCIA ALGARIN, ADA S | ADDRESS ON FILE | | | | | | | |
| 183632 | GARCIA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 183633 | GARCIA ALGARIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183634 | GARCIA ALGARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 183635 | GARCIA ALGARIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 183636 | GARCIA ALGARIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 183637 | GARCIA ALGARIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183638 | GARCIA ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 183639 | GARCIA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183640 | GARCIA ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |
| 183641 | GARCIA ALICEA, DAISY | ADDRESS ON FILE | | | | | | | |
| 183642 | GARCIA ALICEA, ELISA O | ADDRESS ON FILE | | | | | | | |
| 183643 | GARCIA ALICEA, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 183644 | GARCIA ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183645 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183646 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183647 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183648 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183649 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183650 | GARCIA ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 183651 | GARCIA ALICEA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 183652 | GARCIA ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 183653 | GARCIA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 183654 | GARCIA ALICEA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 183655 | GARCIA ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183656 | GARCIA ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 183657 | GARCIA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 183658 | Garcia Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| 183659 | GARCIA ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 183661 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 183662 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 183663 | GARCIA ALLENDE, KEYLA | ADDRESS ON FILE | | | | | | | |
| 183664 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 183666 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 183667 | GARCIA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183668 | GARCIA ALMODOVAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 183669 | GARCIA ALMODOVAR, EDEL Y. | ADDRESS ON FILE | | | | | | | |
| 183670 | Garcia Almodovar, Luis A | ADDRESS ON FILE | | | | | | | |
| 183671 | GARCIA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 183672 | GARCIA ALMODOVAR, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 183673 | Garcia Almodovar, Maria Z | ADDRESS ON FILE | | | | | | | |
| 183674 | Garcia Alonso, Kenneth | ADDRESS ON FILE | | | | | | | |
| 183675 | GARCIA ALONSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 183676 | GARCIA ALSINA, HISPANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183677 | GARCIA ALSINA, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 183678 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 183679 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 183680 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183681 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183682 | GARCIA ALVARADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 183683 | GARCIA ALVARADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 183684 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183685 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183686 | GARCIA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 183687 | GARCIA ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| 183688 | GARCIA ALVARADO, ROSSY | ADDRESS ON FILE | | | | | | | |
| 183689 | GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | | |
| 183690 | GARCIA ALVAREZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 183691 | Garcia Alvarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 183693 | GARCIA ALVAREZ, EFRAIN W. | ADDRESS ON FILE | | | | | | | |
| 183694 | GARCIA ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183695 | Garcia Alvarez, Herminio | ADDRESS ON FILE | | | | | | | |
| 183696 | GARCIA ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 183697 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 183698 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 183699 | GARCIA ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 183700 | GARCIA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183701 | GARCIA ALVAREZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183702 | GARCIA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 183703 | GARCIA ALVAREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 183704 | GARCIA ALVELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 183705 | GARCIA ALVELO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183706 | GARCIA ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183707 | GARCIA ALVIRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 183708 | GARCIA ALVIRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 183709 | GARCIA AMADOR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 183710 | GARCIA AMARO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 183711 | GARCIA AMARO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 183712 | GARCIA AMARO, ELBIN | ADDRESS ON FILE | | | | | | | |
| 183713 | GARCIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183714 | GARCIA AMARO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 183715 | GARCIA AMEZQUITA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183716 | GARCIA ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 183717 | GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 183718 | GARCIA ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 183719 | GARCIA ANDINO, PETRA | ADDRESS ON FILE | | | | | | | |
| 183720 | GARCIA ANDINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 183721 | Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | | |
| 183722 | GARCIA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183723 | GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 183724 | GARCIA ANDRADE FOY, PALOMA | ADDRESS ON FILE | | | | | | | |
| 183725 | GARCIA ANDRADE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 183726 | GARCIA ANDUJAR, GRACIELA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183727 | GARCIA ANES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 183728 | GARCIA ANESES, ANA L | ADDRESS ON FILE | | | | | | | |
| 183729 | GARCIA ANESES, RITA S. | ADDRESS ON FILE | | | | | | | |
| 183730 | Garcia Anglero, Galen N | ADDRESS ON FILE | | | | | | | |
| 183731 | GARCIA ANGLERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 183732 | GARCIA ANGULO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183733 | GARCIA ANGULO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 183734 | GARCIA ANGULO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 183735 | GARCIA ANTONGIORGI, ITZA E. | ADDRESS ON FILE | | | | | | | |
| 183736 | GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | | |
| 183737 | Garcia Antongiorgi, Onax F | ADDRESS ON FILE | | | | | | | |
| 183738 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| 183739 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| 183740 | GARCIA ANTUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183741 | GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| 183742 | GARCIA APONTE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 183743 | Garcia Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| 183744 | GARCIA APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 183745 | Garcia Aponte, Artemio | ADDRESS ON FILE | | | | | | | |
| 183746 | GARCIA APONTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 183747 | GARCIA APONTE, IRIS | ADDRESS ON FILE | | | | | | | |
| 183748 | GARCIA APONTE, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 183749 | GARCIA APONTE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 183750 | GARCIA APONTE, NANETTE | ADDRESS ON FILE | | | | | | | |
| 183751 | GARCIA APONTE, NIVIA L | ADDRESS ON FILE | | | | | | | |
| 183753 | GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 183754 | GARCIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183755 | GARCIA APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183756 | GARCIA APONTE, RICHE | ADDRESS ON FILE | | | | | | | |
| 183757 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183758 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183759 | GARCIA AQUINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 183760 | Garcia Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 183761 | GARCIA ARANA, JASON | ADDRESS ON FILE | | | | | | | |
| 183762 | GARCIA ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183763 | Garcia Arbona, Jose D. | ADDRESS ON FILE | | | | | | | |
| 183764 | GARCIA ARBONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 183765 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183766 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183767 | GARCIA ARCE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 183768 | GARCIA ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183769 | GARCIA ARCE, CELIA | ADDRESS ON FILE | | | | | | | |
| 183770 | GARCIA ARCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 183772 | GARCIA ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 183773 | GARCIA ARCE, MAEL | ADDRESS ON FILE | | | | | | | |
| 183774 | GARCIA ARCE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 183775 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183777 | GARCIA ARCHILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 183778 | GARCIA ARIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 183779 | GARCIA ARISTIZABAL, LUZ A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183780 | GARCIA ARNALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 183781 | GARCIA AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183782 | GARCIA AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 183783 | GARCIA AROCHO, INES M | ADDRESS ON FILE | | | | | | | |
| 183784 | Garcia Arocho, Mayra | ADDRESS ON FILE | | | | | | | |
| 183785 | GARCIA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 183786 | GARCIA AROCHO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 183787 | Garcia Arocho, Wanda | ADDRESS ON FILE | | | | | | | |
| 183788 | GARCIA ARQUINZONI, PABLO A | ADDRESS ON FILE | | | | | | | |
| 658112 | GARCIA ARREGUI & FULLANA | P O BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 183789 | GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 183790 | GARCIA ARRIAGA, JISABEL | ADDRESS ON FILE | | | | | | | |
| 183460 | GARCIA ARRIETA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 183478 | GARCIA ARROYO MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 183791 | GARCIA ARROYO, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 183792 | GARCIA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 183793 | GARCIA ARROYO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 183794 | GARCIA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 183795 | GARCIA ARROYO, DENNISE M | ADDRESS ON FILE | | | | | | | |
| 183796 | GARCIA ARROYO, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 183797 | Garcia Arroyo, Edwin R | ADDRESS ON FILE | | | | | | | |
| 183798 | GARCIA ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183799 | GARCIA ARROYO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 183800 | GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 183801 | GARCIA ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 183802 | Garcia Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 183803 | GARCIA ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 183804 | GARCIA ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 183805 | GARCIA ARROYO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 183806 | GARCIA ARROYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 183807 | GARCIA ARROYO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 183808 | Garcia Arroyo, Naisha L | ADDRESS ON FILE | | | | | | | |
| 183809 | GARCIA ARROYO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 183571 | GARCIA ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 183608 | Garcia Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 183810 | GARCIA ARROYO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 183811 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183812 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183813 | GARCIA ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183814 | GARCIA ARROYO, SANTOS E. | ADDRESS ON FILE | | | | | | | |
| 183815 | GARCIA ARROYO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 183816 | GARCIA ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 183817 | GARCIA ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183818 | GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | CAYEY | PR | 00737 | |
| 183819 | GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 183820 | GARCIA ARZOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183821 | GARCIA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183822 | GARCIA ARZOLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 183823 | GARCIA ARZOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183824 | Garcia Arzola, Ruben A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183825 | GARCIA ARZUAGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 183826 | GARCIA ARZUAGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 183827 | GARCIA ASTACIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 183828 | GARCIA ASTACIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 183829 | GARCIA ASTACIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 183830 | GARCIA ASTACIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 183831 | GARCIA AULI, DIANA M | ADDRESS ON FILE | | | | | | | |
| 658113 | GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| 658114 | GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| 658115 | GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| 658116 | GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| 183832 | GARCIA AVENAUT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183833 | GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 183834 | GARCIA AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| 183835 | GARCIA AVILES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 183836 | Garcia Aviles, Jesus M | ADDRESS ON FILE | | | | | | | |
| 183837 | GARCIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183838 | Garcia Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| 183839 | GARCIA AVILES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 183840 | GARCIA AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| 183841 | GARCIA AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183842 | Garcia Ayala, Agustin | ADDRESS ON FILE | | | | | | | |
| 183843 | GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 183844 | GARCIA AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 183846 | GARCIA AYALA, ANA MARILYN | ADDRESS ON FILE | | | | | | | |
| 183847 | Garcia Ayala, Beatriz E. | ADDRESS ON FILE | | | | | | | |
| 183848 | Garcia Ayala, Candido | ADDRESS ON FILE | | | | | | | |
| 183849 | GARCIA AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 183850 | GARCIA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 183851 | GARCIA AYALA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183852 | GARCIA AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 183853 | GARCIA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183854 | GARCIA AYALA, JOSEMARY | ADDRESS ON FILE | | | | | | | |
| 183855 | GARCIA AYALA, KYDIAN | ADDRESS ON FILE | | | | | | | |
| 183856 | GARCIA AYALA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 183857 | GARCIA AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 183858 | GARCIA AYALA, MACKEY | ADDRESS ON FILE | | | | | | | |
| 183859 | GARCIA AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 183860 | GARCIA AYALA, NYLSA | ADDRESS ON FILE | | | | | | | |
| 183861 | GARCIA AYALA, OMAYRIS | ADDRESS ON FILE | | | | | | | |
| 183862 | Garcia Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |
| 183863 | Garcia Ayala, Veronica P | ADDRESS ON FILE | | | | | | | |
| 183864 | GARCIA AYALA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 183865 | GARCIA AYALA, YARILISSE | ADDRESS ON FILE | | | | | | | |
| 183866 | GARCIA AYUSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183867 | GARCIA AYUSO, ISIS | ADDRESS ON FILE | | | | | | | |
| 183868 | GARCIA BACHILLER, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 183869 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| 183870 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| 183871 | GARCIA BAEZ, BLESS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183872 | GARCIA BAEZ, CARLOS Z. | ADDRESS ON FILE | | | | | | | |
| 183873 | GARCIA BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 183874 | GARCIA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 183875 | GARCIA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 183876 | Garcia Baez, Jose L | ADDRESS ON FILE | | | | | | | |
| 183877 | GARCIA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183878 | GARCIA BAEZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 183879 | GARCIA BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 183880 | GARCIA BAEZ, LUDY | ADDRESS ON FILE | | | | | | | |
| 183881 | GARCIA BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183883 | GARCIA BAEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 183884 | GARCIA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 183885 | GARCIA BARBOSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183886 | GARCIA BARBOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 183887 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183888 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 183890 | GARCIA BARDALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 183891 | GARCIA BARDALES, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 183892 | GARCIA BAREA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| 183893 | Garcia Barragan, Jose A. | ADDRESS ON FILE | | | | | | | |
| 183894 | GARCIA BARREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183895 | GARCIA BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 183896 | GARCIA BARRETO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 183897 | GARCIA BARRETO, ALEX | ADDRESS ON FILE | | | | | | | |
| 183898 | GARCIA BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 183899 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183900 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183901 | Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183902 | GARCIA BARRETO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 183903 | Garcia Barreto, Samuel | ADDRESS ON FILE | | | | | | | |
| 183904 | GARCIA BARRIERA, LUDIM | ADDRESS ON FILE | | | | | | | |
| 183905 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 183906 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 183907 | GARCIA BARRIOS, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 183908 | GARCIA BARROS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 183909 | GARCIA BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183911 | Garcia Basora, Rafael | ADDRESS ON FILE | | | | | | | |
| 183912 | Garcia Batista, Jose Luis A | ADDRESS ON FILE | | | | | | | |
| 183913 | GARCIA BATISTA, SAUL | ADDRESS ON FILE | | | | | | | |
| 183914 | GARCIA BAYON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183915 | GARCIA BAYON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 183917 | GARCIA BEITIA, MOISES A | ADDRESS ON FILE | | | | | | | |
| 183918 | GARCIA BELTRAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 183845 | GARCIA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183919 | GARCIA BELTRAN, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 183920 | GARCIA BELTRAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 183921 | GARCIA BELTRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183922 | GARCIA BELTRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 183923 | GARCIA BELTRAN, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183924 | GARCIA BELTRAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 183925 | GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 183926 | GARCIA BENEJAM, ELBA | ADDRESS ON FILE | | | | | | | |
| 183927 | GARCIA BENIQUE, GERARDA | ADDRESS ON FILE | | | | | | | |
| 183928 | GARCIA BENITEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 183929 | Garcia Benitez, Emmanuelie M. | ADDRESS ON FILE | | | | | | | |
| 183930 | GARCIA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183931 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183932 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183933 | GARCIA BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 183934 | GARCIA BERMUDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 183935 | GARCIA BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 183936 | GARCIA BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183937 | GARCIA BERMUDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183938 | GARCIA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183939 | GARCIA BERMUDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 183940 | GARCIA BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 183941 | GARCIA BERMUDEZ, LIXANED | ADDRESS ON FILE | | | | | | | |
| 183942 | GARCIA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 183943 | GARCIA BERMUDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 183944 | GARCIA BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 183945 | GARCIA BERMUDEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 183946 | GARCIA BERNABE, HILDA | ADDRESS ON FILE | | | | | | | |
| 183947 | GARCIA BERNABE, JOANSKA | ADDRESS ON FILE | | | | | | | |
| 183948 | GARCIA BERNABE, ROSAIMAR | ADDRESS ON FILE | | | | | | | |
| 183949 | GARCIA BERNABE, TANIA | ADDRESS ON FILE | | | | | | | |
| 183950 | GARCIA BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 183951 | GARCIA BERNAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 183953 | GARCIA BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 183882 | GARCIA BERRIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 183752 | GARCIA BERRIOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 183771 | Garcia Berrios, Maria M | ADDRESS ON FILE | | | | | | | |
| 183954 | GARCIA BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 183955 | GARCIA BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 183956 | GARCIA BERRIOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 183957 | GARCIA BERRIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 183958 | GARCIA BESABE, FELIX | ADDRESS ON FILE | | | | | | | |
| 183959 | Garcia Betancourt, Carmen E | ADDRESS ON FILE | | | | | | | |
| 183960 | GARCIA BETANCOURT, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 183961 | Garcia Betancourt, Josefa F | ADDRESS ON FILE | | | | | | | |
| 183962 | GARCIA BETANCOURT, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 183963 | GARCIA BEZARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 183964 | GARCIA BIRD, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 183965 | GARCIA BISONO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 183966 | GARCIA BLANCO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 183967 | GARCIA BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| 183968 | GARCIA BLANCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 183969 | GARCIA BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183971 | GARCIA BLANCOVICH, SIMON | ADDRESS ON FILE | | | | | | | |
| 183972 | GARCIA BONANO, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 183973 | GARCIA BONANO, DINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 183974 | GARCIA BONHOMME, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 183975 | Garcia Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| 183976 | GARCIA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 183977 | GARCIA BONILLA, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 183978 | GARCIA BONILLA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 183979 | GARCIA BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 183980 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 183981 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 183982 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 183983 | GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 183984 | GARCIA BONILLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 183985 | GARCIA BONILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183986 | GARCIA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183987 | GARCIA BONILLA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 183988 | GARCIA BONILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 183989 | GARCIA BONILLA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 183990 | GARCIA BONILLA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 183991 | GARCIA BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 183992 | GARCIA BONILLA, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 183993 | GARCIA BORDALLO, PRAMY | ADDRESS ON FILE | | | | | | | |
| 183994 | GARCIA BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183995 | GARCIA BORIA, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183996 | GARCIA BORRERO, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 183997 | Garcia Borrero, Horacio | ADDRESS ON FILE | | | | | | | |
| 183998 | GARCIA BORRERO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 183999 | GARCIA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 184000 | GARCIA BORRERO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 184001 | GARCIA BORRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 184002 | GARCIA BRAVO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184003 | GARCIA BRAVO, WILSON | ADDRESS ON FILE | | | | | | | |
| 184004 | GARCIA BRENES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 184005 | Garcia Brignoni, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 184006 | GARCIA BRIONES, AMELIA Z. | ADDRESS ON FILE | | | | | | | |
| 184007 | GARCIA BRISUENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 184008 | GARCIA BRUCKMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184009 | GARCIA BRUCKMAN, ROCIO | ADDRESS ON FILE | | | | | | | |
| 184010 | GARCIA BRUNET, PAOLA | ADDRESS ON FILE | | | | | | | |
| 184011 | GARCIA BRUNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184012 | GARCIA BRUNO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 184013 | GARCIA BRUNO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 184014 | GARCIA BRUNO, TITO E | ADDRESS ON FILE | | | | | | | |
| 184015 | GARCIA BURGOS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 184016 | GARCIA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184017 | GARCIA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | | |
| 184018 | GARCIA BURGOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 184019 | GARCIA BURGOS, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 184020 | GARCIA BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 184021 | GARCIA BURGOS, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 184022 | GARCIA BURGOS, EMILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184023 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184024 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184026 | GARCIA BURGOS, ILLIAM M | ADDRESS ON FILE | | | | | | | |
| 184027 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 184028 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 184029 | GARCIA BURGOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 184030 | GARCIA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184031 | GARCIA BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 184032 | GARCIA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 184033 | GARCIA BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 184034 | GARCIA BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 184035 | GARCIA BURGOS, TAMARYS | ADDRESS ON FILE | | | | | | | |
| 184036 | GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 184037 | GARCIA BURGOS, YAMIR | ADDRESS ON FILE | | | | | | | |
| 184038 | GARCIA BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 184039 | GARCIA BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184040 | GARCIA BURWOOD, MARIA | ADDRESS ON FILE | | | | | | | |
| 658117 | GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184041 | GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184042 | Garcia Butler, Jaime | ADDRESS ON FILE | | | | | | | |
| 184043 | GARCIA CABALLERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 184044 | GARCIA CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184045 | GARCIA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184046 | GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 | |
| 184047 | GARCIA CABAN, ELBENEZZER | ADDRESS ON FILE | | | | | | | |
| 184048 | GARCIA CABAN, ERVIN N | ADDRESS ON FILE | | | | | | | |
| 184049 | GARCIA CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184050 | GARCIA CABAN, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 184051 | GARCIA CABAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 184052 | GARCIA CABAN, MARGARITA G | ADDRESS ON FILE | | | | | | | |
| 184053 | Garcia Caban, Mark A | ADDRESS ON FILE | | | | | | | |
| 184054 | GARCIA CABAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 184056 | GARCIA CABEN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 184057 | GARCIA CABRERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 184058 | GARCIA CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 184059 | GARCIA CABRERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 184060 | GARCIA CABRERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 184061 | GARCIA CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184062 | GARCIA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184063 | Garcia Cabrera, Hector | ADDRESS ON FILE | | | | | | | |
| 184064 | GARCIA CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184065 | GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 184066 | GARCIA CABRERA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 184067 | GARCIA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 184068 | GARCIA CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 184069 | GARCIA CABRERA, MICKNELLY | ADDRESS ON FILE | | | | | | | |
| 184070 | GARCIA CABRERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 184071 | GARCIA CABRERA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 184072 | GARCIA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 184073 | GARCIA CABRERA, ZAMIYR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184074 | GARCIA CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 184075 | GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 184076 | GARCIA CACERES, YARELYS | ADDRESS ON FILE | | | | | | | |
| 184077 | GARCIA CACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184078 | GARCIA CADIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 184079 | GARCIA CADIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 184080 | GARCIA CADIZ, THEMIS A | ADDRESS ON FILE | | | | | | | |
| 184081 | GARCIA CADIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 184082 | GARCIA CAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184083 | GARCIA CALCANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 184084 | GARCIA CALDERON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 184085 | GARCIA CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 184086 | GARCIA CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 184087 | GARCIA CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 184088 | GARCIA CALDERON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 184089 | GARCIA CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 184090 | GARCIA CALDERON, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 184091 | GARCIA CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184092 | GARCIA CALDERON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 184093 | GARCIA CALDERON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 184094 | GARCIA CALDERON, THALIA | ADDRESS ON FILE | | | | | | | |
| 184095 | Garcia Calderon, William | ADDRESS ON FILE | | | | | | | |
| 184096 | GARCIA CALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 184097 | GARCIA CALO, ABEL | ADDRESS ON FILE | | | | | | | |
| 184098 | GARCIA CALO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 184099 | Garcia Camacho, Branys A. | ADDRESS ON FILE | | | | | | | |
| 184100 | GARCIA CAMACHO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 184101 | GARCIA CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184102 | GARCIA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184103 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184104 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184105 | GARCIA CAMACHO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 184106 | GARCIA CAMACHO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 184107 | GARCIA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184108 | GARCIA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 184109 | GARCIA CAMACHO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 184110 | GARCIA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 184111 | GARCIA CAMACHO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 184112 | GARCIA CAMACHO, ONILDA | ADDRESS ON FILE | | | | | | | |
| 184113 | GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | | |
| 184114 | GARCIA CAMACHO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 184115 | GARCIA CAMACHO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 184116 | GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| 184117 | GARCIA CAMACHO, YAIZA T | ADDRESS ON FILE | | | | | | | |
| 184118 | GARCIA CAMACHO, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 184119 | GARCIA CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 184120 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184121 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184122 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184123 | GARCIA CAMPOS, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184124 | GARCIA CAMPOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184125 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 184126 | GARCIA CANAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184127 | GARCIA CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184128 | GARCIA CANCEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184129 | GARCIA CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184130 | GARCIA CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 184131 | GARCIA CANCEL, NOEL | ADDRESS ON FILE | | | | | | | |
| 184132 | GARCIA CANCEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 184133 | Garcia Cancel, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 184134 | GARCIA CANCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184135 | GARCIA CANCIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 184136 | GARCIA CANDELARIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 184138 | GARCIA CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184139 | GARCIA CANDELARIA, SOL | ADDRESS ON FILE | | | | | | | |
| 184140 | GARCIA CANDELARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 184141 | GARCIA CANDELARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 184142 | GARCIA CANS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 184143 | GARCIA CANTRE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 184144 | Garcia Cantre, Claudio | ADDRESS ON FILE | | | | | | | |
| 184145 | GARCIA CANTRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 184146 | GARCIA CANTRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 184147 | GARCIA CAPELES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184148 | GARCIA CAPELES, JOSE | ADDRESS ON FILE | | | | | | | |
| 184149 | Garcia Capeles, Mariellie | ADDRESS ON FILE | | | | | | | |
| 658118 | GARCIA CAR CARE | HC 01 BOX 4189 | | | | FAJARDO | PR | 00718-9706 | |
| 184150 | GARCIA CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184151 | GARCIA CARABALLO, CORALY | ADDRESS ON FILE | | | | | | | |
| 184152 | GARCIA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184153 | Garcia Caraballo, Elliot N. | ADDRESS ON FILE | | | | | | | |
| 184154 | GARCIA CARABALLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 184155 | GARCIA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184156 | GARCIA CARAMBOT, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184157 | GARCIA CARBONELL, JAISHA M | ADDRESS ON FILE | | | | | | | |
| 184158 | GARCIA CARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 184159 | GARCIA CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184160 | GARCIA CARDONA, HADENER | ADDRESS ON FILE | | | | | | | |
| 184161 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| 184162 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| 184163 | GARCIA CARDONA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184165 | GARCIA CARDONA, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 184166 | GARCIA CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184167 | GARCIA CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 184168 | Garcia Cardona, Sergio | ADDRESS ON FILE | | | | | | | |
| 184169 | GARCIA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 184170 | GARCIA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184171 | GARCIA CARDOZA, ALICE A | ADDRESS ON FILE | | | | | | | |
| 184172 | GARCIA CARLO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 184173 | GARCIA CARLO, GADIER | ADDRESS ON FILE | | | | | | | |
| 184174 | GARCIA CARLO, GEORGINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184175 | Garcia Carlo, Jesus M | ADDRESS ON FILE | | | | | | | |
| 184176 | GARCIA CARLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184177 | GARCIA CARLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184178 | GARCIA CARMONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 184179 | GARCIA CARMONA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 184180 | GARCIA CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184181 | GARCIA CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 184182 | GARCIA CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 184183 | GARCIA CARRASQUILLO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 184184 | GARCIA CARRASQUILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184185 | GARCIA CARRASQUILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184186 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184187 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184188 | GARCIA CARRASQUILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 184189 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184190 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184191 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184193 | Garcia Carrasquillo, Jose | ADDRESS ON FILE | | | | | | | |
| 184194 | GARCIA CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184195 | GARCIA CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 184196 | GARCIA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184197 | GARCIA CARRASQUILLO, MARLA | ADDRESS ON FILE | | | | | | | |
| 184198 | GARCIA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184199 | GARCIA CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 184200 | GARCIA CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 184201 | GARCIA CARRASQUILLO, SANTA | ADDRESS ON FILE | | | | | | | |
| 184202 | GARCIA CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 184203 | GARCIA CARRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184204 | GARCIA CARRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 184205 | GARCIA CARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 184206 | GARCIA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184207 | GARCIA CARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 184208 | GARCIA CARRILLO, LILLIAN C | ADDRESS ON FILE | | | | | | | |
| 184209 | Garcia Carrillo, Lillian Del C. | ADDRESS ON FILE | | | | | | | |
| 184210 | GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 184211 | GARCIA CARRILLO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 184212 | GARCIA CARRION, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 184213 | GARCIA CARRION, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 184214 | GARCIA CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184215 | GARCIA CARRION, MARIA A | ADDRESS ON FILE | | | | | | | |
| 184216 | GARCIA CARRION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 184217 | GARCIA CARRION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 184218 | GARCIA CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 184219 | GARCIA CARRION, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 184220 | GARCIA CARRION, YANITZA | ADDRESS ON FILE | | | | | | | |
| 184221 | GARCIA CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184222 | GARCIA CARRUCINI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 184223 | GARCIA CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 184224 | Garcia Cartagena, Harold | ADDRESS ON FILE | | | | | | | |
| 184225 | GARCIA CARTAGENA, HECTOR R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184226 | GARCIA CARTAGENA, KERBIN | ADDRESS ON FILE | | | | | | | |
| 184227 | GARCIA CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 184229 | GARCIA CARTAGENA, SANTA | ADDRESS ON FILE | | | | | | | |
| 184230 | GARCIA CARTAGENA, TIMOTHY A. | ADDRESS ON FILE | | | | | | | |
| 184231 | GARCIA CASADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 184232 | GARCIA CASALDUC, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 184233 | Garcia Casanova, Carlos | ADDRESS ON FILE | | | | | | | |
| 184234 | Garcia Casanova, Rudy | ADDRESS ON FILE | | | | | | | |
| 184235 | GARCIA CASIANO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 184236 | GARCIA CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184237 | GARCIA CASIANO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 184238 | GARCIA CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184239 | GARCIA CASILLAS, AHYRA | ADDRESS ON FILE | | | | | | | |
| 184240 | GARCIA CASILLAS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 184241 | GARCIA CASILLAS, ITAMAR I. | ADDRESS ON FILE | | | | | | | |
| 184242 | GARCIA CASILLAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184243 | Garcia Casillas, Yamilet | ADDRESS ON FILE | | | | | | | |
| 184244 | GARCIA CASILLAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 184246 | GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184248 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184249 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184250 | GARCIA CASTELLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184251 | GARCIA CASTILLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 184252 | GARCIA CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184253 | GARCIA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184254 | GARCIA CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184255 | GARCIA CASTRO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 184256 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 184257 | GARCIA CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 184258 | GARCIA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184259 | GARCIA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184260 | Garcia Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 184261 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184262 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184263 | GARCIA CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184264 | GARCIA CASTRO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 184265 | GARCIA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184266 | GARCIA CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184267 | Garcia Castro, Omar | ADDRESS ON FILE | | | | | | | |
| 184268 | GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 184269 | GARCIA CASTRO, PERY ANN | ADDRESS ON FILE | | | | | | | |
| 184270 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 184271 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 184272 | GARCIA CASTRO, VIVIAN F | ADDRESS ON FILE | | | | | | | |
| 184273 | GARCIA CATALA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 184274 | GARCIA CATALA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 184275 | GARCIA CATALAN MD, NALIX | ADDRESS ON FILE | | | | | | | |
| 184276 | GARCIA CATALAN, ITZEL | ADDRESS ON FILE | | | | | | | |
| 184277 | GARCIA CEBALLOS, NESTOR G. | ADDRESS ON FILE | | | | | | | |
| 184278 | GARCIA CEBALLOS, VIVIAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184279 | GARCIA CEBOLLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184280 | GARCIA CEDEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184281 | GARCIA CEDENO, ANA V | ADDRESS ON FILE | | | | | | | |
| 184137 | Garcia Cedeno, Ruth M | ADDRESS ON FILE | | | | | | | |
| 184282 | GARCIA CENTENO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 184283 | GARCIA CENTURION, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 184284 | Garcia Cepeda, Juan R | ADDRESS ON FILE | | | | | | | |
| 184285 | GARCIA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 184286 | GARCIA CEPERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 184287 | GARCIA CERVANTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 184288 | GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 184289 | GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| 184290 | GARCIA CHACON, MARIA | ADDRESS ON FILE | | | | | | | |
| 184291 | GARCIA CHACON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 184292 | GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |
| 184293 | GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917 | |
| 184294 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184295 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184296 | GARCIA CHAMORRO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 184297 | GARCIA CHAPARRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 184298 | GARCIA CHAPARRO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184299 | GARCIA CHAPARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 184300 | GARCIA CHARON, ANGELICK | ADDRESS ON FILE | | | | | | | |
| 184301 | GARCIA CHARRIEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184302 | GARCIA CHARRIEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 184303 | GARCIA CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184304 | GARCIA CHRISTIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184305 | GARCIA CINTRON, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 184306 | GARCIA CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 184307 | GARCIA CINTRON, CESAR | ADDRESS ON FILE | | | | | | | |
| 184308 | GARCIA CINTRON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184309 | GARCIA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184310 | GARCIA CINTRON, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 184311 | GARCIA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 184312 | GARCIA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184313 | GARCIA CINTRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 184314 | GARCIA CINTRON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 184315 | GARCIA CIRCUNS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184316 | Garcia Cirilo, Wanda | ADDRESS ON FILE | | | | | | | |
| 184317 | GARCIA CIURO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184318 | GARCIA CIVIDANES, ZAILIME | ADDRESS ON FILE | | | | | | | |
| 184319 | GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | | |
| 184320 | GARCIA CLARA, JUDY | ADDRESS ON FILE | | | | | | | |
| 184321 | GARCIA CLASS, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 184322 | GARCIA CLAUDIO, BEVELY | ADDRESS ON FILE | | | | | | | |
| 184323 | GARCIA CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 184324 | GARCIA CLAUDIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 184325 | GARCIA CLAUDIO, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 184326 | GARCIA CLEMENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184327 | GARCIA CLEMENTE, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184328 | GARCIA COLL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 184329 | GARCIA COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 184330 | GARCIA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 184331 | GARCIA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184332 | GARCIA COLLAZO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 184333 | GARCIA COLLAZO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 184334 | GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 184335 | GARCIA COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 184336 | GARCIA COLOM, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 184337 | GARCIA COLON MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184338 | GARCIA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184339 | GARCIA COLON, ABIU ABNER | ADDRESS ON FILE | | | | | | | |
| 184340 | GARCIA COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 184341 | GARCIA COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 184342 | GARCIA COLON, AIRAM | ADDRESS ON FILE | | | | | | | |
| 184343 | Garcia Colon, Alex | ADDRESS ON FILE | | | | | | | |
| 184344 | GARCIA COLON, ALMA R | ADDRESS ON FILE | | | | | | | |
| 184345 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184346 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184347 | GARCIA COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184348 | GARCIA COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 184349 | GARCIA COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 184350 | Garcia Colon, Barnaby | ADDRESS ON FILE | | | | | | | |
| 184351 | GARCIA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 184352 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184353 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184354 | GARCIA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184355 | Garcia Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 184356 | GARCIA COLON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 184357 | GARCIA COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184358 | GARCIA COLON, DELY | ADDRESS ON FILE | | | | | | | |
| 184359 | GARCIA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 184360 | GARCIA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 184361 | GARCIA COLON, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 184362 | GARCIA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 184363 | GARCIA COLON, EDNA I | ADDRESS ON FILE | | | | | | | |
| 184364 | GARCIA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 184365 | GARCIA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 184366 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184367 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184368 | GARCIA COLON, EVE | ADDRESS ON FILE | | | | | | | |
| 184369 | GARCIA COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 184370 | GARCIA COLON, FLORENCIO D | ADDRESS ON FILE | | | | | | | |
| 184372 | GARCIA COLON, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 184373 | Garcia Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 184374 | GARCIA COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 184375 | GARCIA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184376 | GARCIA COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 184377 | GARCIA COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 184378 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184379 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| 184380 | GARCIA COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 184381 | GARCIA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184382 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184383 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184384 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184385 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184386 | GARCIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184387 | Garcia Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 184388 | Garcia Colon, Jose Del R | ADDRESS ON FILE | | | | | | | |
| 184389 | GARCIA COLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 184390 | GARCIA COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| 184391 | GARCIA COLON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 184392 | GARCIA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 184393 | GARCIA COLON, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 184394 | GARCIA COLON, JULEYSKA | ADDRESS ON FILE | | | | | | | |
| 184395 | GARCIA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 184396 | GARCIA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 184397 | Garcia Colon, Lennis M. | ADDRESS ON FILE | | | | | | | |
| 184398 | GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| 184399 | GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 184400 | GARCIA COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 184401 | GARCIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 184402 | GARCIA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184403 | Garcia Colon, Maria H | ADDRESS ON FILE | | | | | | | |
| 184404 | GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184405 | GARCIA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 184406 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184407 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184408 | GARCIA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184371 | GARCIA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 184409 | GARCIA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 184410 | GARCIA COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184411 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184412 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184413 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184414 | GARCIA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 184415 | GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 184416 | GARCIA COLON, RAYMOND JOSE | ADDRESS ON FILE | | | | | | | |
| 184417 | GARCIA COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 184418 | GARCIA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 184419 | GARCIA COLON, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| 184420 | GARCIA COLON, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 184421 | GARCIA COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 184422 | GARCIA COLON, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 184423 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 184424 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 184425 | GARCIA COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 184426 | GARCIA COLON, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 184192 | GARCIA COLON, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184427 | GARCIA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 184428 | Garcia Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| 184429 | Garcia Colon, Waleska E. | ADDRESS ON FILE | | | | | | | |
| 184430 | GARCIA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184431 | GARCIA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184432 | GARCIA COLON, WILMA L | ADDRESS ON FILE | | | | | | | |
| 184433 | GARCIA COLON, ZOE G | ADDRESS ON FILE | | | | | | | |
| 184434 | GARCIA COLON, ZURIELY | ADDRESS ON FILE | | | | | | | |
| 658119 | GARCIA COMERCIAL, INC. | PO BOX 13914 | | | | SAN JUAN | PR | 00908 | |
| 658120 | GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | | SAN JUAN | PR | 00936 | |
| 658121 | GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 184435 | GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | | | |
| 184436 | GARCIA CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| 184437 | Garcia Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 184438 | Garcia Concepcion, Fernando | ADDRESS ON FILE | | | | | | | |
| 184439 | Garcia Concepcion, Francisco | ADDRESS ON FILE | | | | | | | |
| 184440 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184441 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184442 | GARCIA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 184443 | Garcia Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| 184444 | GARCIA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 184445 | GARCIA CONCEPCION, MABEL | ADDRESS ON FILE | | | | | | | |
| 184446 | GARCIA CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 184447 | GARCIA CONCEPCION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184448 | GARCIA CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | | 00662 | |
| 184449 | GARCIA CONDE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184450 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 184451 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 184452 | GARCIA CONTRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 184453 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184454 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184455 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184456 | Garcia Cora, Miguel A | ADDRESS ON FILE | | | | | | | |
| 184457 | GARCIA CORALES, ADA A | ADDRESS ON FILE | | | | | | | |
| 184458 | GARCIA CORCHADO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 184459 | Garcia Cordero, Ada M. | ADDRESS ON FILE | | | | | | | |
| 184460 | GARCIA CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184461 | GARCIA CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184462 | GARCIA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 184245 | GARCIA CORDERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 184463 | GARCIA CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 184464 | GARCIA CORDERO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 184465 | GARCIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 184466 | GARCIA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184467 | GARCIA CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184468 | GARCIA CORDOVA, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| 184469 | GARCIA CORDOVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184470 | GARCIA CORDOVA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184471 | GARCIA CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184472 | GARCIA CORDOVA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 184473 | GARCIA CORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184474 | GARCIA CORREA, ADA | ADDRESS ON FILE | | | | | | | |
| 184475 | GARCIA CORREA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 184476 | GARCIA CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184477 | GARCIA CORREA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 184478 | Garcia Correa, Catherine | ADDRESS ON FILE | | | | | | | |
| 184479 | GARCIA CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 184480 | GARCIA CORREA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 184481 | GARCIA CORREA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 184482 | GARCIA CORREA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184483 | GARCIA CORREA, EILAT S | ADDRESS ON FILE | | | | | | | |
| 184485 | GARCIA CORREA, ELISHA M. | ADDRESS ON FILE | | | | | | | |
| 184486 | GARCIA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184487 | GARCIA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184488 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 184489 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 184490 | GARCIA CORREA, ROSA DE | ADDRESS ON FILE | | | | | | | |
| 184491 | GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 184492 | GARCIA CORREA, VICMA | ADDRESS ON FILE | | | | | | | |
| 184493 | GARCIA CORREA, VICMA E. | ADDRESS ON FILE | | | | | | | |
| 184494 | GARCIA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 184495 | GARCIA CORTES, ANA C | ADDRESS ON FILE | | | | | | | |
| 184496 | GARCIA CORTES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 184497 | GARCIA CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 184498 | GARCIA CORTES, ERIC | ADDRESS ON FILE | | | | | | | |
| 184499 | Garcia Cortes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 184500 | GARCIA CORTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 184501 | GARCIA CORTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 184502 | GARCIA CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184503 | GARCIA CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 184504 | GARCIA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 184505 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184506 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184507 | GARCIA CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184508 | GARCIA CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 184509 | GARCIA CORTES, MAY LYNN | ADDRESS ON FILE | | | | | | | |
| 184510 | GARCIA CORTES, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 184511 | GARCIA CORTES, NELLIE ESTHER | ADDRESS ON FILE | | | | | | | |
| 184512 | Garcia Cortes, Pedro O | ADDRESS ON FILE | | | | | | | |
| 184513 | GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 184514 | GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 184515 | GARCIA CORTIJO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 184516 | GARCIA CORTON, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 184517 | GARCIA CORUJO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 184518 | GARCIA COSCULLUELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184519 | GARCIA COSME, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 184520 | GARCIA COSME, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 184521 | GARCIA COSME, YANIRA | ADDRESS ON FILE | | | | | | | |
| 184522 | GARCIA COSS, IRVIN O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184523 | GARCIA COSTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184524 | GARCIA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184525 | GARCIA COTTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 184526 | GARCIA COTTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 184527 | GARCIA COTTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 184528 | GARCIA COTTO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 184529 | GARCIA COTTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184530 | GARCIA COTTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 184531 | Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| 184532 | GARCIA COTTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184533 | GARCIA COTTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184534 | GARCIA COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 184535 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184536 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184537 | GARCIA COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 184538 | GARCIA COTTO, QUETCY | ADDRESS ON FILE | | | | | | | |
| 184539 | GARCIA COTTO, QUETCY I | ADDRESS ON FILE | | | | | | | |
| 184540 | GARCIA COTTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184541 | GARCIA COURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 184542 | GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 184543 | GARCIA CREITOFF, NELSON I | ADDRESS ON FILE | | | | | | | |
| 184544 | GARCIA CRESCIONI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 184545 | GARCIA CRESCIONI, KEYLA | ADDRESS ON FILE | | | | | | | |
| 184546 | Garcia Crespo, Elvin D. | ADDRESS ON FILE | | | | | | | |
| 184547 | GARCIA CRESPO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 184548 | GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 184549 | GARCIA CRESPO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 184550 | GARCIA CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 184551 | GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 184552 | GARCIA CRESPO, LINDA ARAMIS | ADDRESS ON FILE | | | | | | | |
| 184553 | GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 184554 | GARCIA CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 184555 | GARCIA CRESPO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 184556 | GARCIA CRESPO, TATIANAK | ADDRESS ON FILE | | | | | | | |
| 184557 | Garcia Crespo, William | ADDRESS ON FILE | | | | | | | |
| 184558 | GARCIA CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184559 | GARCIA CRUCETA, JOSE P | ADDRESS ON FILE | | | | | | | |
| 184560 | GARCIA CRUZ MD, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 184561 | GARCIA CRUZ, ABELARDO D | ADDRESS ON FILE | | | | | | | |
| 184562 | GARCIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 184563 | GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 184564 | GARCIA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 184565 | GARCIA CRUZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 184566 | GARCIA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184567 | GARCIA CRUZ, ANIDXA | ADDRESS ON FILE | | | | | | | |
| 184568 | GARCIA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 184569 | GARCIA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 184570 | GARCIA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 184571 | GARCIA CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 184572 | Garcia Cruz, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184573 | GARCIA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184574 | GARCIA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 184575 | GARCIA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 184576 | GARCIA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 184577 | GARCIA CRUZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 184578 | GARCIA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 184579 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184580 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184581 | GARCIA CRUZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 184582 | GARCIA CRUZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| 184583 | GARCIA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 184584 | GARCIA CRUZ, DENISE I | ADDRESS ON FILE | | | | | | | |
| 184585 | GARCIA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 184586 | GARCIA CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 184587 | GARCIA CRUZ, ELVIMARIS | ADDRESS ON FILE | | | | | | | |
| 184588 | GARCIA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 184589 | GARCIA CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 184590 | GARCIA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 184591 | GARCIA CRUZ, GEONERY | ADDRESS ON FILE | | | | | | | |
| 184592 | Garcia Cruz, Gerobohan | ADDRESS ON FILE | | | | | | | |
| 184593 | GARCIA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 184594 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 184595 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 184596 | GARCIA CRUZ, HEDGA J. | ADDRESS ON FILE | | | | | | | |
| 184597 | GARCIA CRUZ, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 184598 | GARCIA CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 184599 | GARCIA CRUZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 184600 | Garcia Cruz, Jael | ADDRESS ON FILE | | | | | | | |
| 184601 | GARCIA CRUZ, JAINYS | ADDRESS ON FILE | | | | | | | |
| 184602 | GARCIA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 184603 | GARCIA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 184604 | GARCIA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 184605 | GARCIA CRUZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 184606 | GARCIA CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 184607 | GARCIA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 184608 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184609 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184610 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184611 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184612 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184613 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184614 | Garcia Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 184615 | GARCIA CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 184616 | Garcia Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 184617 | GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 184618 | GARCIA CRUZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 184619 | GARCIA CRUZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 184620 | GARCIA CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 184621 | GARCIA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 184622 | GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184623 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 184624 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 184625 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 184626 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 184627 | GARCIA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184628 | GARCIA CRUZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| 184629 | GARCIA CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 184630 | GARCIA CRUZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 184631 | GARCIA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 184632 | GARCIA CRUZ, MIRNA G | ADDRESS ON FILE | | | | | | | |
| 184633 | GARCIA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 184635 | GARCIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 184636 | GARCIA CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 184637 | GARCIA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 184638 | Garcia Cruz, Raymond | ADDRESS ON FILE | | | | | | | |
| 184639 | GARCIA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 184640 | GARCIA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 184641 | GARCIA CRUZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 184642 | GARCIA CRUZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 184647 | GARCIA CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 184643 | GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 | |
| 184644 | GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 | |
| 184645 | GARCÍA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 | |
| 184646 | GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 | |
| 184648 | GARCIA CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 184649 | GARCIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 184650 | GARCIA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 184651 | GARCIA CRUZ, YAMILKA I | ADDRESS ON FILE | | | | | | | |
| 184652 | GARCIA CRUZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 184653 | GARCIA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184654 | GARCIA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 184655 | GARCIA CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184656 | GARCIA CUBERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 184657 | GARCIA CUEBAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 184658 | GARCIA CUEBAS, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| 184659 | GARCIA CUESTA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 184660 | GARCIA CUEVAS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 184661 | GARCIA CUEVAS MD, MILLAN J | ADDRESS ON FILE | | | | | | | |
| 184662 | GARCIA CUEVAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 184663 | GARCIA CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184665 | GARCIA CUEVAS, MILLAN | ADDRESS ON FILE | | | | | | | |
| 184666 | GARCIA CUEVAS, YOHALIZ | ADDRESS ON FILE | | | | | | | |
| 184667 | GARCIA CUMBA, REINIER | ADDRESS ON FILE | | | | | | | |
| 184668 | GARCIA CUSTODIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184669 | GARCIA DALMAU, JAIME | ADDRESS ON FILE | | | | | | | |
| 184670 | GARCIA DAMIAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 184671 | GARCIA DAMIANI, ELBA L | ADDRESS ON FILE | | | | | | | |
| 184672 | Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184673 | GARCIA DATIL, EMILY | ADDRESS ON FILE | | | | | | | |
| 184674 | GARCIA DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 184675 | GARCIA DAVILA, ANA D | ADDRESS ON FILE | | | | | | | |
| 184676 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 184677 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 184678 | GARCIA DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 184679 | GARCIA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184680 | Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | | |
| 184681 | GARCIA DAVILA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 184682 | GARCIA DAVILA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 184683 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184684 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184685 | GARCIA DAVILA, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 184686 | GARCIA DAVILA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 184687 | GARCIA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 184688 | GARCIA DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184689 | GARCIA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 184690 | GARCIA DAVILA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 184691 | GARCIA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 184692 | GARCIA DAVILA, OMAR E | ADDRESS ON FILE | | | | | | | |
| 184693 | GARCIA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184694 | GARCIA DAVILA, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 184695 | GARCIA DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184696 | GARCIA DAVILA, YAIZA N | ADDRESS ON FILE | | | | | | | |
| 184697 | GARCIA DE ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184698 | Garcia De Alba, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 184699 | GARCIA DE ARMAS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 184700 | GARCIA DE CARO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 184701 | GARCIA DE COBIAN, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 184702 | GARCIA DE DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184703 | GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 184704 | GARCIA DE ECHEGARAY, ISRALY | ADDRESS ON FILE | | | | | | | |
| 184705 | GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 184706 | GARCIA DE GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184707 | GARCIA DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| 184708 | GARCIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184709 | GARCIA DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 184710 | GARCIA DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 184712 | GARCIA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184713 | GARCIA DE JESUS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 184714 | GARCIA DE JESUS, ENID C. | ADDRESS ON FILE | | | | | | | |
| 184715 | GARCIA DE JESUS, FELIX O | ADDRESS ON FILE | | | | | | | |
| 184716 | GARCIA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 184717 | GARCIA DE JESUS, JON | ADDRESS ON FILE | | | | | | | |
| 184718 | GARCIA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184719 | GARCIA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184720 | GARCIA DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 184721 | Garcia De Jesus, Juan | ADDRESS ON FILE | | | | | | | |
| 184722 | GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184723 | GARCIA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | | |
| 184724 | GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 184725 | GARCIA DE JESUS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 184726 | GARCIA DE JESUS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 184727 | GARCIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 184728 | GARCIA DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 184729 | GARCIA DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 184730 | GARCIA DE JESUS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 184731 | GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | |
| 184732 | GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 184733 | Garcia De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| 184734 | GARCIA DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 184735 | GARCIA DE JESUS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 184736 | GARCIA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 184737 | GARCIA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 184738 | GARCIA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 184739 | GARCIA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184740 | GARCIA DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184741 | GARCIA DE JESUS, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 184742 | GARCIA DE JESUS, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 184743 | GARCIA DE JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 184744 | GARCIA DE LA NO MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 184745 | GARCIA DE LA NOCEDA CASTRO, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| 184746 | GARCIA DE LA NOCEDA MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 184747 | GARCIA DE LA NOCEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184748 | GARCIA DE LA NOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 184749 | GARCIA DE LA NOCEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 184750 | GARCIA DE LA NOCEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 184751 | GARCIA DE LA NOCEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 184752 | GARCIA DE LA NOCEDS ANGLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184753 | GARCIA DE LA ROSA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 184754 | Garcia De Leon, Daniel | ADDRESS ON FILE | | | | | | | |
| 184755 | GARCIA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 184756 | GARCIA DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 184757 | GARCIA DE LEON, JULIA | ADDRESS ON FILE | | | | | | | |
| 184758 | GARCIA DE LEON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 184759 | GARCIA DE LEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 184760 | GARCIA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184761 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184762 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184764 | GARCIA DE LOPEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 184765 | GARCIA DE MATTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184766 | GARCIA DE MIRO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 184767 | GARCIA DE NEVAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 184768 | GARCIA DE OLIVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184769 | GARCIA DE ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 184770 | GARCIA DE PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184771 | GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | ADDRESS ON FILE | | | | | | | |
| 184772 | GARCIA DE QUEVEDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 184773 | GARCIA DE QUEVEDO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 184774 | GARCIA DE QUEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 184775 | GARCIA DE QUEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 184776 | GARCIA DE RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 184777 | GARCIA DE SILVA, ANITA | ADDRESS ON FILE | | | | | | | |
| 184778 | Garcia De Thomas, Angel | ADDRESS ON FILE | | | | | | | |
| 184779 | GARCIA DE THOMAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 184781 | GARCIA DE THOMAS, MYLENE | ADDRESS ON FILE | | | | | | | |
| 184782 | GARCIA DE TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 184783 | Garcia De Torres, Lydia E | ADDRESS ON FILE | | | | | | | |
| 184784 | GARCIA DE VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 184785 | GARCIA DE VEGA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 184786 | GARCIA DE VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 184787 | GARCIA DEJESUS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 184788 | Garcia Del Pilar, Myriam D | ADDRESS ON FILE | | | | | | | |
| 184789 | GARCIA DEL PILAR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 184790 | GARCIA DEL TORO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184791 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184792 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184793 | GARCIA DEL VALLE, ANNA M | ADDRESS ON FILE | | | | | | | |
| 184794 | GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 184795 | GARCIA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184796 | Garcia Del Valle, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 184797 | GARCIA DEL VALLE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 184798 | GARCIA DEL VALLE, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 184799 | GARCIA DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 184800 | GARCIA DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 184801 | GARCIA DEL VALLE, YARILYN | ADDRESS ON FILE | | | | | | | |
| 184802 | GARCIA DELANOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 184803 | GARCIA DELERME, KAREN L | ADDRESS ON FILE | | | | | | | |
| 184804 | GARCIA DELFIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184805 | GARCIA DELGADO, ARLENNY | ADDRESS ON FILE | | | | | | | |
| 184806 | GARCIA DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 184807 | GARCIA DELGADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 184808 | GARCIA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184809 | GARCIA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 184810 | GARCIA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 184811 | GARCIA DELGADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 184812 | GARCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184813 | GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 184814 | GARCIA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 184815 | GARCIA DELGADO, GRISELLY | ADDRESS ON FILE | | | | | | | |
| 184816 | GARCIA DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 184817 | GARCIA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184818 | Garcia Delgado, Hector R | ADDRESS ON FILE | | | | | | | |
| 184819 | GARCIA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184820 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184821 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184822 | GARCIA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184823 | GARCIA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184824 | GARCIA DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184825 | GARCIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 184826 | GARCIA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184827 | Garcia Delgado, Mayra I | ADDRESS ON FILE | | | | | | | |
| 184828 | GARCIA DELGADO, MELANIE I. | ADDRESS ON FILE | | | | | | | |
| 184829 | GARCIA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 184830 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 184831 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 184832 | GARCIA DELGADO, NAYLA M | ADDRESS ON FILE | | | | | | | |
| 184833 | GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 184763 | GARCIA DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 184834 | Garcia Delgado, Ramon | ADDRESS ON FILE | | | | | | | |
| 184835 | GARCIA DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 184836 | Garcia Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 184837 | GARCIA DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184838 | GARCIA DELGADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 184839 | GARCIA DESIDERIO, LOURMARI I | ADDRESS ON FILE | | | | | | | |
| 184840 | GARCIA DIANA, SARA H | ADDRESS ON FILE | | | | | | | |
| 184841 | GARCIA DIAZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 184842 | GARCIA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184843 | GARCIA DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 184844 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 184845 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 184846 | Garcia Diaz, Ana G | ADDRESS ON FILE | | | | | | | |
| 184847 | GARCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 184848 | GARCIA DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 184849 | GARCIA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 184850 | GARCIA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 184851 | GARCIA DIAZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 184852 | GARCIA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184853 | GARCIA DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 184854 | GARCIA DIAZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 184855 | GARCIA DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 184856 | GARCIA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184857 | Garcia Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 184858 | GARCIA DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184859 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184860 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184861 | GARCIA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 184862 | GARCIA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184863 | GARCIA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 184864 | GARCIA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184865 | Garcia Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| 184866 | GARCIA DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 184867 | GARCIA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 184868 | GARCIA DIAZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 184869 | GARCIA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184870 | GARCIA DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 184871 | GARCIA DIAZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 184872 | GARCIA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 184873 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184874 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184875 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184876 | GARCIA DIAZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 184877 | Garcia Diaz, Jose J | ADDRESS ON FILE | | | | | | | |
| 184879 | GARCIA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 184880 | GARCIA DIAZ, JOY | ADDRESS ON FILE | | | | | | | |
| 184881 | GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 184883 | GARCIA DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 184884 | GARCIA DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 184885 | GARCIA DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 184886 | GARCIA DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 184887 | GARCIA DIAZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 184888 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 184889 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 184890 | Garcia Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| 184891 | GARCIA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 184892 | GARCIA DIAZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 184893 | GARCIA DIAZ, LYSANDRA M. | ADDRESS ON FILE | | | | | | | |
| 184894 | GARCIA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 184896 | GARCIA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 184897 | GARCIA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184898 | GARCIA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184899 | GARCIA DIAZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 184900 | GARCIA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 184901 | GARCIA DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 184902 | GARCIA DIAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 184903 | GARCIA DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 184904 | GARCIA DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 184905 | GARCIA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 184906 | GARCIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 184907 | GARCIA DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 184908 | GARCIA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 184909 | GARCIA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 184910 | GARCIA DIAZ, SYLDIA D | ADDRESS ON FILE | | | | | | | |
| 184911 | GARCIA DIAZ, ULSON | ADDRESS ON FILE | | | | | | | |
| 184912 | GARCIA DIAZ, ULSON DAVID | ADDRESS ON FILE | | | | | | | |
| 184913 | GARCIA DIAZ, VYDIA | ADDRESS ON FILE | | | | | | | |
| 184914 | GARCIA DIAZ, VYDIA E. | ADDRESS ON FILE | | | | | | | |
| 184915 | GARCIA DIAZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 184916 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 184917 | GARCIA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184918 | GARCIA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 184919 | GARCIA DIAZ, YARITZA C | ADDRESS ON FILE | | | | | | | |
| 184920 | GARCIA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 184921 | GARCIA DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184922 | GARCIA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184923 | GARCIA DIEPPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 184924 | GARCIA DOBLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 184925 | GARCIA DOMENECH, EDNA A | ADDRESS ON FILE | | | | | | | |
| 184926 | GARCIA DOMENECH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184927 | GARCIA DOMINGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 184928 | GARCIA DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 184929 | GARCIA DOMINGUEZ, KERMITH F | ADDRESS ON FILE | | | | | | | |
| 184930 | GARCIA DOMINGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184931 | Garcia Dominguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 184932 | GARCIA DOMINGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 184933 | GARCIA DOMINGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 184934 | GARCIA DOMINICI, MARIA | ADDRESS ON FILE | | | | | | | |
| 184935 | GARCIA DORBAT, ELIECER | ADDRESS ON FILE | | | | | | | |
| 184936 | GARCIA DROZ, CASTA I | ADDRESS ON FILE | | | | | | | |
| 184937 | GARCIA DUMENG, LESLIE | ADDRESS ON FILE | | | | | | | |
| 184938 | GARCIA DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 184939 | GARCIA EAQUILIN, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 184940 | Garcia Echevaria, Joel D. | ADDRESS ON FILE | | | | | | | |
| 184941 | GARCIA ECHEVARRIA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 184943 | GARCIA ECHEVARRIA, CHRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| 184944 | GARCIA ECHEVARRIA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 184945 | GARCIA ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 184946 | GARCIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 184947 | GARCIA ECHEVARRIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 184948 | GARCIA ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 184949 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 184950 | GARCIA ECHEVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184951 | GARCIA ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 184952 | GARCIA ECHEVARRIA, YAZAMETH M | ADDRESS ON FILE | | | | | | | |
| 184953 | GARCIA ELIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 184954 | GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 184955 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184956 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184957 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184958 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184959 | GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| 184960 | GARCIA ENCARNACION, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184961 | GARCIA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184962 | GARCIA ENCARNACION, RICHAR | ADDRESS ON FILE | | | | | | | |
| 184963 | GARCIA ENCARNACION, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 184964 | GARCIA ENCARNACION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184965 | GARCIA ENCHAUTEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 184966 | GARCIA ENRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184967 | GARCIA ERAZO, HYDALYS | ADDRESS ON FILE | | | | | | | |
| 184968 | GARCIA ESCALERA, ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 184969 | GARCIA ESCALERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 184970 | GARCIA ESCALERA, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 184971 | Garcia Escalera, Avelino | ADDRESS ON FILE | | | | | | | |
| 184972 | GARCIA ESCOBAR, VILMA E | ADDRESS ON FILE | | | | | | | |
| 184973 | GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 184974 | GARCIA ESCROGGIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184975 | GARCIA ESCROGGIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 184976 | GARCIA ESMURRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 184977 | Garcia Esmurria, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 184942 | GARCIA ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 184978 | GARCIA ESPERANZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184979 | GARCIA ESPINAL, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 184980 | GARCIA ESPINO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 184981 | GARCIA ESPINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184982 | Garcia Esquilin, Carlos | ADDRESS ON FILE | | | | | | | |
| 184983 | GARCIA ESQUILIN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 184984 | Garcia Esquilin, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 184985 | GARCIA ESQUILIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 184986 | GARCIA ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 184987 | GARCIA ESQUILIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 184988 | GARCIA ESTEVA, HERBER | ADDRESS ON FILE | | | | | | | |
| 184989 | GARCIA ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 184990 | GARCIA ESTRADA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 184991 | GARCIA ESTRADA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 184992 | Garcia Estrada, Juan L | ADDRESS ON FILE | | | | | | | |
| 184993 | GARCIA ESTRADA, KETTY | ADDRESS ON FILE | | | | | | | |
| 184994 | GARCIA ESTRADA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 184995 | GARCIA ESTRADA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 184996 | Garcia Estrada, Santos J. | ADDRESS ON FILE | | | | | | | |
| 184997 | GARCIA ESTRADA, TOMAS L | ADDRESS ON FILE | | | | | | | |
| 184998 | GARCIA ESTRELLA, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| 184999 | Garcia Estronza, Heriberto | ADDRESS ON FILE | | | | | | | |
| 185000 | GARCIA ESTRONZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 185001 | GARCIA FABIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185002 | GARCIA FABREGAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 185003 | GARCIA FAJARDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 185004 | GARCIA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185005 | GARCIA FALCON, IRIS | ADDRESS ON FILE | | | | | | | |
| 185006 | GARCIA FALCON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 185007 | GARCIA FALU, DAVID | ADDRESS ON FILE | | | | | | | |
| 185008 | GARCIA FALU, FILINA | ADDRESS ON FILE | | | | | | | |
| 185009 | GARCIA FANAS, DELCIA | ADDRESS ON FILE | | | | | | | |
| 185010 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| 185011 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| 185012 | GARCIA FANTAUZZI, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 185013 | GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 185014 | GARCIA FEAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 185015 | GARCIA FEBO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 185016 | GARCIA FEBO, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 185017 | GARCIA FEBO, LOIDA A | ADDRESS ON FILE | | | | | | | |
| 185018 | GARCIA FEBRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 185019 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185020 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185021 | GARCIA FEBRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185022 | Garcia Febus, Angel R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185023 | GARCIA FEBUS, HORACIO | ADDRESS ON FILE | | | | | | | |
| 185024 | GARCIA FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 185027 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185028 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185029 | GARCIA FELICIANO, ARTURO T. | ADDRESS ON FILE | | | | | | | |
| 185030 | GARCIA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185031 | GARCIA FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 184780 | GARCIA FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 185032 | GARCIA FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 185033 | GARCIA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 185034 | Garcia Feliciano, Emanuel | ADDRESS ON FILE | | | | | | | |
| 185035 | GARCIA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185036 | GARCIA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 185037 | GARCIA FELICIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 185038 | GARCIA FELICIANO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 185039 | Garcia Feliciano, Karelia | ADDRESS ON FILE | | | | | | | |
| 185040 | GARCIA FELICIANO, KARELIA | ADDRESS ON FILE | | | | | | | |
| 185041 | GARCIA FELICIANO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 185042 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185043 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185044 | GARCIA FELICIANO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 185045 | GARCIA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 185046 | GARCIA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185047 | GARCIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 185048 | GARCIA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 185049 | GARCIA FELICIANO, YAN | ADDRESS ON FILE | | | | | | | |
| 185050 | GARCIA FELIX, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185051 | GARCIA FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185052 | GARCIA FELIX, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 185053 | GARCIA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 185054 | GARCIA FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| 185055 | GARCIA FELIX, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 185056 | GARCIA FELIX, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185057 | GARCIA FERNANDEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 185058 | GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 185059 | Garcia Fernandez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 185060 | GARCIA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185061 | GARCIA FERNANDEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 185062 | Garcia Fernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 185063 | GARCIA FERNANDEZ, MILDELINA | ADDRESS ON FILE | | | | | | | |
| 185064 | GARCIA FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 185065 | GARCIA FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185066 | GARCIA FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185067 | GARCIA FERNANDEZ, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 185068 | GARCIA FERNANDEZ, WANDALYS | ADDRESS ON FILE | | | | | | | |
| 185069 | Garcia Fernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 185070 | GARCIA FERRER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 185071 | GARCIA FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 185072 | Garcia Ferrer, Hector M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185073 | GARCIA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 185074 | GARCIA FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| 185075 | Garcia Ferrer, Walter | ADDRESS ON FILE | | | | | | | |
| 658123 | GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 185076 | GARCIA FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 185077 | GARCIA FIGUEROA, ADNER | ADDRESS ON FILE | | | | | | | |
| 185078 | GARCIA FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185079 | GARCIA FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 185080 | GARCIA FIGUEROA, ANA T | ADDRESS ON FILE | | | | | | | |
| 185081 | GARCIA FIGUEROA, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 185082 | GARCIA FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185083 | GARCIA FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 185084 | Garcia Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 185085 | GARCIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185086 | GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 185087 | GARCIA FIGUEROA, DIDY | ADDRESS ON FILE | | | | | | | |
| 185088 | GARCIA FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 185089 | GARCIA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185090 | GARCIA FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| 185091 | GARCIA FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 185092 | GARCIA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185093 | GARCIA FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 185094 | GARCIA FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 185095 | GARCIA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185097 | GARCIA FIGUEROA, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 185098 | GARCIA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 185099 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185100 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185101 | GARCIA FIGUEROA, IVETTE S | ADDRESS ON FILE | | | | | | | |
| 185102 | GARCIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185103 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185104 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185105 | GARCIA FIGUEROA, KISHIA | ADDRESS ON FILE | | | | | | | |
| 185106 | GARCIA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 185107 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185108 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185109 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185110 | GARCIA FIGUEROA, MATILDA | ADDRESS ON FILE | | | | | | | |
| 185111 | GARCIA FIGUEROA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 185112 | GARCIA FIGUEROA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 185113 | GARCIA FIGUEROA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| 185114 | GARCIA FIGUEROA, NORA M | ADDRESS ON FILE | | | | | | | |
| 185115 | GARCIA FIGUEROA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 185116 | GARCIA FIGUEROA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 185117 | GARCIA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 185118 | GARCIA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185119 | GARCIA FIGUEROA, SULLY | ADDRESS ON FILE | | | | | | | |
| 185120 | Garcia Figueroa, William A. | ADDRESS ON FILE | | | | | | | |
| 185121 | GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185122 | GARCIA FLECHA, AIDA | ADDRESS ON FILE | | | | | | | |
| 185123 | GARCIA FLECHA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 185124 | Garcia Flores, Alejandro | ADDRESS ON FILE | | | | | | | |
| 185125 | GARCIA FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 185126 | GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 185127 | GARCIA FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 185128 | GARCIA FLORES, BLENDA | ADDRESS ON FILE | | | | | | | |
| 185129 | GARCIA FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185130 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185131 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185132 | GARCIA FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 185133 | GARCIA FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 185134 | GARCIA FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 185135 | GARCIA FLORES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 185136 | GARCIA FLORES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 185137 | GARCIA FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185138 | GARCIA FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 185139 | GARCIA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 185140 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185141 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185142 | GARCIA FLORES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 185143 | GARCIA FLORES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 185144 | GARCIA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185145 | GARCIA FLORES, RENE | ADDRESS ON FILE | | | | | | | |
| 185146 | GARCIA FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| 185147 | GARCIA FLORES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 185148 | GARCIA FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 185149 | Garcia Flores, Sixto | ADDRESS ON FILE | | | | | | | |
| 185150 | GARCIA FLORES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 185151 | GARCIA FLORES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 185153 | GARCIA FLOREZ, BLENDA | ADDRESS ON FILE | | | | | | | |
| 185154 | GARCIA FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185155 | GARCIA FONSECA, MARA | ADDRESS ON FILE | | | | | | | |
| 185156 | Garcia Fonseca, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 185157 | GARCIA FONTANEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185158 | GARCIA FONTANEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 185159 | Garcia Fontanez, Hector M | ADDRESS ON FILE | | | | | | | |
| 185160 | GARCIA FONTANEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 185161 | GARCIA FONTANEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 185162 | GARCIA FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 185163 | GARCIA FONTANT, LUIS | ADDRESS ON FILE | | | | | | | |
| 185164 | GARCIA FONTEBOA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 185165 | GARCIA FORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 185166 | GARCIA FORTIER, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 185167 | GARCIA FOURNIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185168 | GARCIA FRAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185169 | GARCIA FRAGA, LUIS DAMIAN | ADDRESS ON FILE | | | | | | | |
| 185170 | Garcia Fragosa, Rosendo | ADDRESS ON FILE | | | | | | | |
| 185171 | GARCIA FRAGUADA, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 185172 | GARCIA FRAGUADA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185173 | GARCIA FRANCESCHI, FELIX | ADDRESS ON FILE | | | | | | | |
| 185174 | GARCIA FRANCIS, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 185175 | GARCIA FRANCO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 185176 | GARCIA FRANCO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 185177 | GARCIA FRANCO, JENNY | ADDRESS ON FILE | | | | | | | |
| 185178 | GARCIA FRANCO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 185179 | GARCIA FRANCO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 185180 | GARCIA FRATICELLI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 185181 | GARCIA FRETTS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 185182 | GARCIA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185183 | GARCIA FUENTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 185184 | GARCIA FUENTES, IRIS O | ADDRESS ON FILE | | | | | | | |
| 185185 | GARCIA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 185186 | GARCIA FUENTES, VENELISSE | ADDRESS ON FILE | | | | | | | |
| 185187 | GARCIA FUENTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 185188 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 185189 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 185190 | GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | | |
| 185191 | GARCIA GALAN, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 185192 | GARCIA GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185193 | GARCIA GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 185194 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 185195 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 185196 | GARCIA GALARZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185197 | GARCIA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185198 | GARCIA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185199 | GARCIA GALARZA, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 185200 | GARCIA GALARZA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 185201 | Garcia Galloza, Edgardo | ADDRESS ON FILE | | | | | | | |
| 185202 | Garcia Galloza, Javier | ADDRESS ON FILE | | | | | | | |
| 185203 | GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185204 | GARCIA GANZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 185205 | GARCIA GARAMENDI, JUAN | ADDRESS ON FILE | | | | | | | |
| 185206 | GARCIA GARCES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185207 | GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 185208 | GARCIA GARCIA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 185209 | GARCIA GARCIA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 185210 | GARCIA GARCIA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 185211 | GARCIA GARCIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 185212 | GARCIA GARCIA, AIMMY E | ADDRESS ON FILE | | | | | | | |
| 185213 | GARCIA GARCIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 185214 | GARCIA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 185215 | GARCIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185216 | GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 185217 | GARCIA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 185218 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185219 | GARCIA GARCIA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 185220 | GARCIA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 185221 | GARCIA GARCIA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 185222 | GARCIA GARCIA, ARISTIDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185223 | GARCIA GARCIA, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 185224 | GARCIA GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 185225 | GARCIA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 185226 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 185227 | GARCIA GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 185228 | GARCIA GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 185229 | GARCIA GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 185230 | GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 185231 | GARCIA GARCIA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 185232 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185233 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185234 | Garcia Garcia, Carlos H | ADDRESS ON FILE | | | | | | | |
| 185235 | GARCIA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 185236 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185237 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185238 | GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185239 | GARCIA GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 185240 | GARCIA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 185241 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185242 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185243 | GARCIA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185244 | GARCIA GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 185246 | GARCIA GARCIA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 185247 | GARCIA GARCIA, DALYN E. | ADDRESS ON FILE | | | | | | | |
| 185248 | GARCIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 185249 | GARCIA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 185250 | GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| 185251 | Garcia Garcia, Ed William | ADDRESS ON FILE | | | | | | | |
| 185252 | GARCIA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185253 | GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 185254 | GARCIA GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 185255 | GARCIA GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 185256 | GARCIA GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 185257 | GARCIA GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185258 | GARCIA GARCIA, EVELIO | ADDRESS ON FILE | | | | | | | |
| 185259 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185261 | GARCIA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 185262 | GARCIA GARCIA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 185263 | GARCIA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185264 | Garcia Garcia, Flor | ADDRESS ON FILE | | | | | | | |
| 185265 | Garcia Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 185266 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185267 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185268 | GARCIA GARCIA, GISELLY | ADDRESS ON FILE | | | | | | | |
| 185269 | GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185271 | GARCIA GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 185272 | GARCIA GARCIA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 185273 | GARCIA GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 185274 | GARCIA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185275 | GARCIA GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 185276 | GARCIA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 185277 | GARCIA GARCIA, IRIS P | ADDRESS ON FILE | | | | | | | |
| 185278 | GARCIA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 185279 | GARCIA GARCIA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 185280 | GARCIA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185281 | GARCIA GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 185282 | GARCIA GARCIA, IVELISA | ADDRESS ON FILE | | | | | | | |
| 185283 | GARCIA GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 185284 | GARCIA GARCIA, JAELENNE | ADDRESS ON FILE | | | | | | | |
| 185285 | GARCIA GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 185286 | GARCIA GARCIA, JARIELLYS | ADDRESS ON FILE | | | | | | | |
| 185287 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185288 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185289 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 185290 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 185291 | GARCIA GARCIA, JAYMARA L | ADDRESS ON FILE | | | | | | | |
| 185292 | GARCIA GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| 185293 | GARCIA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 185294 | GARCIA GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 185295 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 185296 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 185297 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 185298 | Garcia Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| 185299 | GARCIA GARCIA, JORGE M | ADDRESS ON FILE | | | | | | | |
| 185300 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185301 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185302 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185303 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185304 | GARCIA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 185305 | Garcia Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 185306 | GARCIA GARCIA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185308 | Garcia Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 185309 | GARCIA GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185310 | GARCIA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 185311 | GARCIA GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 185313 | GARCIA GARCIA, JUNAYMARIE | ADDRESS ON FILE | | | | | | | |
| 185314 | GARCIA GARCIA, KARINA L | ADDRESS ON FILE | | | | | | | |
| 185315 | GARCIA GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 185316 | GARCIA GARCIA, LISMARIEL | ADDRESS ON FILE | | | | | | | |
| 185317 | Garcia Garcia, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 185318 | GARCIA GARCIA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 185319 | GARCIA GARCIA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 185320 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185321 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185322 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185323 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185324 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185325 | GARCIA GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 185326 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185327 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 185328 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185329 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185330 | Garcia Garcia, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 185331 | GARCIA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 185332 | GARCIA GARCIA, MARIA DEL. C. | ADDRESS ON FILE | | | | | | | |
| 185333 | GARCIA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 185334 | GARCIA GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 185335 | GARCIA GARCIA, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 185337 | GARCIA GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 185338 | GARCIA GARCIA, MARION R. | ADDRESS ON FILE | | | | | | | |
| 185339 | GARCIA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185340 | GARCIA GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 185341 | GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 185342 | GARCIA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185344 | GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 185345 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185346 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185347 | GARCIA GARCIA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 185348 | GARCIA GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 185349 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| 185350 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| 185351 | GARCIA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 185352 | GARCIA GARCIA, NELLY M | ADDRESS ON FILE | | | | | | | |
| 185353 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 185354 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 185355 | GARCIA GARCIA, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 185356 | GARCIA GARCIA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 185357 | GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 185358 | GARCIA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 185359 | GARCIA GARCIA, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 185360 | GARCIA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 185362 | GARCIA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185363 | Garcia Garcia, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 185364 | GARCIA GARCIA, PRINCESS M | ADDRESS ON FILE | | | | | | | |
| 185365 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185367 | GARCIA GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 185368 | GARCIA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185369 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185370 | Garcia Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 185371 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185372 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185336 | GARCIA GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 185373 | Garcia Garcia, Rosarelys | ADDRESS ON FILE | | | | | | | |
| 185374 | GARCIA GARCIA, ROSARELYS | ADDRESS ON FILE | | | | | | | |
| 185375 | GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 185376 | GARCIA GARCIA, SAMAGDY | ADDRESS ON FILE | | | | | | | |
| 185377 | GARCIA GARCIA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 185378 | GARCIA GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185379 | GARCIA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 185380 | GARCIA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 185381 | GARCIA GARCIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 185382 | GARCIA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 185383 | GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 185384 | GARCIA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185385 | GARCIA GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 185386 | GARCIA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 185387 | Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| 185388 | GARCIA GARCIA, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185389 | GARCIA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185390 | GARCIA GARCIA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| 185393 | GARCIA GARRIDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 185394 | GARCIA GASTON, ANA M | ADDRESS ON FILE | | | | | | | |
| 185395 | GARCIA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 185396 | GARCIA GELPI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 185397 | GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 185398 | GARCIA GENAO, SERGIA | ADDRESS ON FILE | | | | | | | |
| 185399 | GARCIA GERARDINO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 185400 | GARCIA GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185401 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| 185402 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| 185403 | GARCIA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 185404 | GARCIA GIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 185405 | GARCIA GIL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 185406 | GARCIA GINES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185407 | GARCIA GINES, DIANA | ADDRESS ON FILE | | | | | | | |
| 185408 | GARCIA GINES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 185409 | GARCIA GINES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 185410 | GARCIA GINORIO, NAYDA T. | ADDRESS ON FILE | | | | | | | |
| 185411 | GARCIA GIRALDES, MUGGET | ADDRESS ON FILE | | | | | | | |
| 185412 | GARCIA GODOY, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185413 | GARCIA GOITIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 658124 | GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| 185414 | GARCIA GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 185415 | GARCIA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 185416 | GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 185417 | GARCIA GOMEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 185418 | GARCIA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185419 | GARCIA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 185420 | GARCIA GOMEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 185421 | GARCIA GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 185422 | GARCIA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 185423 | GARCIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185424 | GARCIA GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185425 | GARCIA GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185426 | GARCIA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185427 | GARCIA GOMEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 185428 | GARCIA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 185429 | GARCIA GONZALEZ, AGNES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185430 | GARCIA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 185431 | GARCIA GONZALEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 185432 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 185433 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 185434 | GARCIA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 185435 | GARCIA GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 185436 | GARCIA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 185437 | GARCIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185438 | GARCIA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 185439 | GARCIA GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 185440 | GARCIA GONZALEZ, BREIDYS | ADDRESS ON FILE | | | | | | | |
| 185441 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| 185442 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| 185443 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185444 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185445 | Garcia Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 185446 | GARCIA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185447 | GARCIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185448 | GARCIA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185449 | GARCIA GONZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 185450 | GARCIA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 185451 | GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 185452 | GARCIA GONZALEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 185454 | GARCIA GONZALEZ, DELVIS R. | ADDRESS ON FILE | | | | | | | |
| 185455 | GARCIA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 185456 | GARCIA GONZALEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 185457 | GARCIA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 185458 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185459 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185460 | Garcia Gonzalez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 185461 | GARCIA GONZALEZ, EDWIN Y | ADDRESS ON FILE | | | | | | | |
| 185462 | GARCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 185463 | GARCIA GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185464 | GARCIA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 185465 | Garcia Gonzalez, Emanuel A. | ADDRESS ON FILE | | | | | | | |
| 185466 | GARCIA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 185467 | GARCIA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 185468 | GARCIA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 185469 | GARCIA GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 185470 | Garcia Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 185471 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185472 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185473 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185475 | GARCIA GONZALEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 185476 | GARCIA GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 185477 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185478 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185479 | GARCIA GONZALEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 185480 | GARCIA GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 185481 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185482 | GARCIA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185483 | GARCIA GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 185484 | GARCIA GONZALEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 185485 | GARCIA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 185486 | GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 185487 | GARCIA GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 185488 | GARCIA GONZALEZ, JIMB | ADDRESS ON FILE | | | | | | | |
| 185489 | GARCIA GONZALEZ, JOHN G | ADDRESS ON FILE | | | | | | | |
| 185490 | GARCIA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 185491 | GARCIA GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185492 | GARCIA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 185493 | GARCIA GONZALEZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185494 | GARCIA GONZALEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 185495 | GARCIA GONZALEZ, JULENY | ADDRESS ON FILE | | | | | | | |
| 185496 | GARCIA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 185497 | GARCIA GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 185498 | GARCIA GONZALEZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 185499 | GARCIA GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 185500 | GARCIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 185501 | GARCIA GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 185502 | GARCIA GONZALEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 185503 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185504 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185505 | GARCIA GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 185506 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185507 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185508 | GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 185509 | GARCIA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 185510 | GARCIA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 185511 | Garcia Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 185512 | GARCIA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 185513 | GARCIA GONZALEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 185514 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185515 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185516 | Garcia Gonzalez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 185517 | GARCIA GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 185518 | GARCIA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 185519 | GARCIA GONZALEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 185520 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185521 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185522 | GARCIA GONZALEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 185523 | GARCIA GONZALEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 185524 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 185525 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 185526 | GARCIA GONZALEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 185527 | GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 185528 | GARCIA GONZALEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 185529 | GARCIA GONZALEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 185530 | GARCIA GONZALEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 185531 | GARCIA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185532 | GARCIA GONZALEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 185533 | GARCIA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185534 | Garcia Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 185535 | Garcia Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 185536 | GARCIA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 185537 | GARCIA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 185538 | GARCIA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 185539 | GARCIA GONZALEZ, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 185541 | GARCIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185542 | GARCIA GONZALEZ, ROQUE L | ADDRESS ON FILE | | | | | | | |
| 185543 | GARCIA GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 185544 | GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 185545 | GARCIA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185546 | GARCIA GONZALEZ, SENDY | ADDRESS ON FILE | | | | | | | |
| 185547 | GARCIA GONZALEZ, SUE-ANN | ADDRESS ON FILE | | | | | | | |
| 185548 | GARCIA GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 185549 | GARCIA GONZALEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 185550 | GARCIA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 185551 | GARCIA GONZALEZ, WILDA A | ADDRESS ON FILE | | | | | | | |
| 185552 | GARCIA GONZALEZ, WILDAMARYS | ADDRESS ON FILE | | | | | | | |
| 185553 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185554 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185555 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185556 | Garcia Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 185557 | GARCIA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185558 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 185559 | Garcia Gonzalez, Yamil | ADDRESS ON FILE | | | | | | | |
| 185560 | GARCIA GONZALEZ, YASURI | ADDRESS ON FILE | | | | | | | |
| 185561 | GARCIA GONZALEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 185562 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 185563 | GARCIA GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 185565 | GARCIA GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185566 | GARCIA GOYCO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 185567 | GARCIA GOYCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 185568 | GARCIA GRACIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 185569 | GARCIA GRACIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185570 | GARCIA GRACIA, JESSE J | ADDRESS ON FILE | | | | | | | |
| 185572 | GARCIA GRACIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 185573 | GARCIA GRANJALS, BELEN | ADDRESS ON FILE | | | | | | | |
| 185574 | GARCIA GREGORY MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185575 | GARCIA GREGORY, GRICEL E. | ADDRESS ON FILE | | | | | | | |
| 185576 | GARCIA GRILLASCA, ANDRE M | ADDRESS ON FILE | | | | | | | |
| 185577 | GARCIA GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| 185578 | Garcia Grullon, Eldon | ADDRESS ON FILE | | | | | | | |
| 185579 | GARCIA GUADALUPE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185580 | GARCIA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 185581 | GARCIA GUADALUPE, YANIRE | ADDRESS ON FILE | | | | | | | |
| 185583 | GARCIA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185584 | GARCIA GUERRA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 185585 | GARCIA GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185586 | GARCIA GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185587 | GARCIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 185588 | GARCIA GUERRERO, ATILA | ADDRESS ON FILE | | | | | | | |
| 185589 | GARCIA GUERRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185590 | GARCIA GUEVARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185591 | GARCIA GUEVARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185592 | GARCIA GUIDICELLI, LINDA J | ADDRESS ON FILE | | | | | | | |
| 185593 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| 185594 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| 185595 | GARCIA GUMA, EFFENDI | ADDRESS ON FILE | | | | | | | |
| 185596 | GARCIA GURUCHARRI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185597 | GARCIA GUTIERREZ, AMADA Z. | ADDRESS ON FILE | | | | | | | |
| 185598 | GARCIA GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 185599 | GARCIA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185600 | GARCIA GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185601 | GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 185602 | GARCIA GUZMAN MD, MILTON E | ADDRESS ON FILE | | | | | | | |
| 185603 | GARCIA GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 185604 | GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 185605 | GARCIA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185606 | GARCIA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 185607 | GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | | |
| 185608 | GARCIA GUZMAN, BETTY D. | ADDRESS ON FILE | | | | | | | |
| 185609 | GARCIA GUZMAN, CIBELLE | ADDRESS ON FILE | | | | | | | |
| 185610 | GARCIA GUZMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 185611 | Garcia Guzman, Ervin | ADDRESS ON FILE | | | | | | | |
| 185612 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| 185613 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| 185614 | GARCIA GUZMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 185615 | GARCIA GUZMAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 185616 | GARCIA GUZMAN, GRISHELL | ADDRESS ON FILE | | | | | | | |
| 185617 | GARCIA GUZMAN, HEDIN V. | ADDRESS ON FILE | | | | | | | |
| 185618 | GARCIA GUZMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 185619 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185620 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185621 | GARCIA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 185622 | GARCIA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185623 | GARCIA GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 185625 | GARCIA GUZMAN, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 185626 | GARCIA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185627 | GARCIA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 185628 | GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | | |
| 185629 | GARCIA GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 185630 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185631 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185632 | GARCIA GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185633 | GARCIA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 185634 | GARCIA HALL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 185635 | GARCIA HDEZ., CAROLYN | ADDRESS ON FILE | | | | | | | |
| 185636 | GARCIA HERNANDEZ MD, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185637 | GARCIA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 185638 | Garcia Hernandez, Alex I | ADDRESS ON FILE | | | | | | | |
| 185639 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185640 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185641 | GARCIA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185642 | GARCIA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185643 | GARCIA HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 185644 | GARCIA HERNANDEZ, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 185645 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 EDIFICIO 8C5 | PO BOX 60-700 | BAYAMON | PR | 00960-61 | |
| 185646 | GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185647 | GARCIA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 185648 | GARCIA HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185649 | Garcia Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 185650 | GARCIA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185651 | Garcia Hernandez, Carolyn | ADDRESS ON FILE | | | | | | | |
| 185652 | GARCIA HERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 185653 | GARCIA HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 185654 | Garcia Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 185655 | GARCIA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 185656 | Garcia Hernandez, Edward | ADDRESS ON FILE | | | | | | | |
| 185657 | GARCIA HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 185658 | GARCIA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185659 | GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 185660 | GARCIA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 185661 | Garcia Hernandez, Gilbert | ADDRESS ON FILE | | | | | | | |
| 185662 | GARCIA HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 185663 | GARCIA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185664 | GARCIA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185665 | GARCIA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 185666 | GARCIA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 185667 | Garcia Hernandez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 185668 | GARCIA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185669 | GARCIA HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185670 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 185671 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 185672 | GARCIA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 185673 | GARCIA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 185674 | GARCIA HERNANDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 185675 | GARCIA HERNANDEZ, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 185676 | GARCIA HERNANDEZ, LONNY M | ADDRESS ON FILE | | | | | | | |
| 185677 | GARCIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 185679 | GARCIA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185680 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 185681 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 185683 | GARCIA HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 185684 | GARCIA HERNANDEZ, MARIA BERNICE | ADDRESS ON FILE | | | | | | | |
| 185685 | GARCIA HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185686 | GARCIA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 185687 | GARCIA HERNANDEZ, MARIELA C | ADDRESS ON FILE | | | | | | | |
| 185688 | GARCIA HERNANDEZ, MARYLIN N | ADDRESS ON FILE | | | | | | | |
| 185689 | Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| 185690 | GARCIA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 185691 | GARCIA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 185692 | GARCIA HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 185693 | GARCIA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 185694 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185695 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185624 | Garcia Hernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 185696 | GARCIA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 185697 | GARCIA HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 185698 | GARCIA HERNANDEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 185699 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185700 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185701 | GARCIA HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 185702 | GARCIA HERNANDEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 185703 | GARCIA HERNANDEZ, TAHIS | ADDRESS ON FILE | | | | | | | |
| 185704 | Garcia Hernandez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 185705 | GARCIA HERNANDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 185706 | GARCIA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 185707 | GARCIA HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 185708 | GARCIA HERRERA, FIOL | ADDRESS ON FILE | | | | | | | |
| 185709 | GARCIA HICKS, JASLIND | ADDRESS ON FILE | | | | | | | |
| 185710 | GARCIA HIDALGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 185711 | GARCIA HIRALDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 185712 | GARCIA HIRALDO, JULIA L | ADDRESS ON FILE | | | | | | | |
| 185713 | GARCIA HIRALDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 185678 | GARCIA HIRALDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185714 | GARCIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | |
| 185715 | GARCIA HUERTAS, ANA R. | ADDRESS ON FILE | | | | | | | |
| 185716 | GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 185717 | GARCIA HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 185718 | GARCIA HUERTAS, OLVIN | ADDRESS ON FILE | | | | | | | |
| 185719 | GARCIA HUERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185720 | GARCIA HUGHES, KARINA | ADDRESS ON FILE | | | | | | | |
| 185721 | GARCIA IBARRA, CAROL | ADDRESS ON FILE | | | | | | | |
| 185722 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| 185723 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| 185724 | GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185725 | GARCIA ILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 185726 | GARCIA INCERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 185727 | GARCIA INFANTE, BRENDY A. | ADDRESS ON FILE | | | | | | | |
| 185728 | GARCIA INFANZON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 185729 | GARCIA IRENE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185730 | GARCIA IRIZARRY, ADA A. | ADDRESS ON FILE | | | | | | | |
| 185731 | GARCIA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185732 | GARCIA IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 185734 | GARCIA IRIZARRY, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185735 | GARCIA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 185736 | GARCIA IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | | |
| 185737 | GARCIA IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 185738 | GARCIA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 185739 | GARCIA IRIZARRY, MARICELA | ADDRESS ON FILE | | | | | | | |
| 185740 | GARCIA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 185741 | Garcia Irizarry, Pablo | ADDRESS ON FILE | | | | | | | |
| 185742 | GARCIA IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| 185743 | GARCIA IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 185744 | Garcia Irizarry, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 185745 | GARCIA IRIZARRY, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 185746 | GARCIA IRIZARRY, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 185747 | GARCIA IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 185748 | Garcia Iturrino, Leonardo | ADDRESS ON FILE | | | | | | | |
| 185749 | GARCIA ITURRIZAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185750 | GARCIA IZQUIERDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 185751 | GARCIA IZQUIERDO, NELSON R | ADDRESS ON FILE | | | | | | | |
| 185752 | GARCIA JACKSON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 185753 | GARCIA JAIME, GERGRIE | ADDRESS ON FILE | | | | | | | |
| 185754 | Garcia Jaime, Iris Y | ADDRESS ON FILE | | | | | | | |
| 185755 | GARCIA JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| 185756 | GARCIA JAIME, NYDIA | ADDRESS ON FILE | | | | | | | |
| 185757 | GARCIA JAIME, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 185758 | GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 185759 | GARCIA JAUNARENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 185760 | GARCIA JAUNARENA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 185761 | GARCIA JAUNARENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185762 | GARCIA JIMENEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185763 | GARCIA JIMENEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 185764 | GARCIA JIMENEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 185765 | GARCIA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 185766 | GARCIA JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185767 | GARCIA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 185768 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 185769 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 185770 | GARCIA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185771 | Garcia Jimenez, Julio | ADDRESS ON FILE | | | | | | | |
| 185772 | GARCIA JIMENEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 185773 | GARCIA JIMENEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 185774 | GARCIA JIMENEZ, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 185775 | GARCIA JIMENEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 185776 | GARCIA JIMENEZ, MICHELL L. | ADDRESS ON FILE | | | | | | | |
| 185777 | GARCIA JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 185778 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185779 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185780 | GARCIA JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 185781 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185782 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185783 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185784 | GARCIA JORGE, ASHLEY J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658125 | GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 185785 | GARCIA JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185786 | GARCIA JUNARENA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 185787 | GARCIA JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 185788 | GARCIA JUSTINIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185789 | GARCIA JUSTINIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185790 | GARCIA KUILAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 185791 | GARCIA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 185792 | GARCIA LABOY, ADIARIMAR D C | ADDRESS ON FILE | | | | | | | |
| 185793 | Garcia Laboy, Josue | ADDRESS ON FILE | | | | | | | |
| 185794 | GARCIA LABOY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185795 | GARCIA LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| 185796 | GARCIA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185797 | GARCIA LABOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 185798 | GARCIA LABOY, YAIRENE | ADDRESS ON FILE | | | | | | | |
| 185799 | GARCIA LAGARES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 185800 | GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185801 | GARCIA LAGUNA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 185802 | GARCIA LANDRON, JERIKA | ADDRESS ON FILE | | | | | | | |
| 185803 | GARCIA LANZOT, DIANA G | ADDRESS ON FILE | | | | | | | |
| 185804 | GARCIA LASANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185805 | GARCIA LASPINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 185806 | GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 185807 | GARCIA LATORRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 185808 | GARCIA LAUREANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 185809 | GARCIA LAZU, JHAIRO | ADDRESS ON FILE | | | | | | | |
| 185810 | GARCIA LEAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 185811 | GARCIA LEAL, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185812 | GARCIA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185813 | GARCIA LEBRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 185814 | GARCIA LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185815 | GARCIA LEBRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 185816 | GARCIA LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185817 | GARCIA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185818 | GARCIA LEBRON, JOB | ADDRESS ON FILE | | | | | | | |
| 185819 | GARCIA LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 185820 | GARCIA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 185821 | GARCIA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 185822 | GARCIA LEBRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 185823 | GARCIA LEBRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 185824 | Garcia Lebron, Samuel | ADDRESS ON FILE | | | | | | | |
| 185825 | GARCIA LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185826 | GARCIA LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 185827 | GARCIA LEDESMA, IVAN M | ADDRESS ON FILE | | | | | | | |
| 185828 | GARCIA LEDESMA, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 185829 | GARCIA LEDUC, LITZA | ADDRESS ON FILE | | | | | | | |
| 185830 | Garcia Leduc, Marta | ADDRESS ON FILE | | | | | | | |
| 185831 | Garcia Leduc, Natividad | ADDRESS ON FILE | | | | | | | |
| 185832 | GARCIA LEON, AILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185833 | GARCÍA LEÓN, AILYN | ADDRESS ON FILE | | | | | | | |
| 185834 | GARCIA LEON, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 185835 | GARCIA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185836 | GARCIA LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| 185837 | GARCIA LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185838 | GARCIA LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 185839 | GARCIA LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185840 | GARCIA LEON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 185841 | GARCIA LIBERATA, MARLIN | ADDRESS ON FILE | | | | | | | |
| 185842 | GARCIA LINARES, LUSHKA | ADDRESS ON FILE | | | | | | | |
| 185843 | GARCIA LIZARDI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185844 | GARCIA LLANOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 185845 | GARCIA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 185846 | GARCIA LLORENS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185847 | GARCIA LLORENS, EVA T. | ADDRESS ON FILE | | | | | | | |
| 185848 | GARCIA LLULL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185849 | GARCIA LONGORIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 185850 | GARCIA LOPERENA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 185851 | GARCIA LOPEZ DE VICTORIA, EGLA | ADDRESS ON FILE | | | | | | | |
| 185852 | GARCIA LOPEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 185853 | GARCIA LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 185854 | Garcia Lopez, Aida | ADDRESS ON FILE | | | | | | | |
| 185855 | GARCIA LOPEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 185856 | GARCIA LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 185857 | GARCIA LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185859 | GARCIA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 185860 | GARCIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185861 | GARCIA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 185862 | GARCIA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185863 | GARCIA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 185864 | GARCIA LOPEZ, CASTELAR | ADDRESS ON FILE | | | | | | | |
| 185865 | GARCIA LOPEZ, CHEIDY | ADDRESS ON FILE | | | | | | | |
| 185866 | GARCIA LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 185867 | GARCIA LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 185868 | GARCIA LOPEZ, EDLYN I | ADDRESS ON FILE | | | | | | | |
| 185869 | Garcia Lopez, Edmanuel | ADDRESS ON FILE | | | | | | | |
| 185870 | Garcia Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 185871 | GARCIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185872 | GARCIA LOPEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 185873 | GARCIA LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 185874 | GARCIA LOPEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 185875 | GARCIA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 185858 | GARCIA LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 185876 | GARCIA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 185877 | GARCIA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 185878 | GARCIA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185879 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185880 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185881 | GARCIA LOPEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 185882 | GARCIA LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185883 | GARCIA LOPEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 185884 | Garcia Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 185885 | GARCIA LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 185886 | GARCIA LOPEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 185887 | GARCIA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 185888 | GARCIA LOPEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 185889 | GARCIA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 185890 | GARCIA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 185891 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185892 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185893 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185894 | GARCIA LOPEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 185895 | GARCIA LOPEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 185896 | GARCIA LOPEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185897 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185898 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185899 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185901 | GARCIA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 185902 | GARCIA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 185903 | GARCIA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 185904 | GARCIA LOPEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 185905 | GARCIA LOPEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 185906 | GARCIA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 185907 | GARCIA LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 185908 | GARCIA LOPEZ, MARIA DEL LOU | ADDRESS ON FILE | | | | | | | |
| 185909 | GARCIA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 185910 | GARCIA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 185911 | GARCIA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185912 | GARCIA LOPEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 185913 | GARCIA LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 185914 | GARCIA LOPEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| 185915 | GARCIA LOPEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 185916 | GARCIA LOPEZ, OFMARA | ADDRESS ON FILE | | | | | | | |
| 185917 | GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 185918 | GARCIA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185919 | GARCIA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 185920 | GARCIA LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 185921 | GARCIA LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 185922 | GARCIA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 185923 | GARCIA LOPEZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 185924 | GARCIA LOPEZ, SULYVETTE | ADDRESS ON FILE | | | | | | | |
| 185925 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 185926 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 185927 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 185928 | GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 185929 | GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 185930 | GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 185931 | GARCIA LOPEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 185932 | GARCIA LOPEZ, YIOVANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185933 | GARCIA LORENZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 185934 | GARCIA LORENZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 185935 | GARCIA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185936 | GARCIA LOUBRIEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 185937 | GARCIA LOUBRIEL, ROSITA | ADDRESS ON FILE | | | | | | | |
| 185938 | GARCIA LOZADA MD, HERMES R | ADDRESS ON FILE | | | | | | | |
| 185939 | GARCIA LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 185940 | GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | | SAN JUAN | PR | 00936 | |
| 185941 | GARCÍA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 185942 | GARCIA LOZADA, HERMES | ADDRESS ON FILE | | | | | | | |
| 185943 | GARCIA LOZADA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 185944 | GARCIA LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185945 | GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | | |
| 185946 | GARCIA LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 185947 | GARCIA LOZANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 185948 | GARCIA LUCENA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 185949 | GARCIA LUCENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185950 | GARCIA LUGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 185951 | GARCIA LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185952 | GARCIA LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 185953 | GARCIA LUGO, BERLIZABET | ADDRESS ON FILE | | | | | | | |
| 185954 | Garcia Lugo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 185955 | GARCIA LUGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185956 | GARCIA LUGO, DEMESIO | ADDRESS ON FILE | | | | | | | |
| 185957 | GARCIA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 185958 | Garcia Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| 185959 | GARCIA LUGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185960 | GARCIA LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185961 | Garcia Lugo, Fernando | ADDRESS ON FILE | | | | | | | |
| 185962 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185963 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185964 | GARCIA LUGO, GLORIA DEL R | ADDRESS ON FILE | | | | | | | |
| 185965 | GARCIA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185966 | GARCIA LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185967 | GARCIA LUGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 185968 | GARCIA LUGO, JAVER | ADDRESS ON FILE | | | | | | | |
| 185969 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185970 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185971 | GARCIA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185972 | GARCIA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 185973 | Garcia Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 185974 | GARCIA LUGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 185975 | GARCIA LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 185976 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 185977 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 185978 | GARCIA LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 185979 | GARCIA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 185980 | GARCIA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 185981 | GARCIA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 185982 | Garcia Lugo, Noel | ADDRESS ON FILE | | | | | | | |
| 185983 | GARCIA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 185984 | GARCIA LUGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 185985 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185986 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185987 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185988 | GARCIA LUGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 185989 | GARCIA LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 185990 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185991 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185992 | GARCIA LUNA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 185993 | GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 185994 | GARCIA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 185995 | Garcia Luna, Walter A. | ADDRESS ON FILE | | | | | | | |
| 185996 | GARCIA MACHADO, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 185997 | GARCIA MACHIN, VILMA | ADDRESS ON FILE | | | | | | | |
| 658126 | GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02 BOX 19058 | | | SAN SEBASTIAN | PR | 00685 | |
| 658127 | GARCIA MACHINERY | PO BOX 3368 | | | | SAN JUAN | PR | 00936 | |
| 185998 | GARCIA MACHUCA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 185999 | GARCIA MACHUCA, LIZ | ADDRESS ON FILE | | | | | | | |
| 186000 | GARCIA MACHUCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186001 | GARCIA MACIA DBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186002 | GARCIA MADERA, HORTENSIA A | ADDRESS ON FILE | | | | | | | |
| 186003 | GARCIA MADERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 186004 | GARCIA MAISONET, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 186005 | GARCIA MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| 658128 | GARCIA MALAVE & CO | PO BOX 363788 | | | | SAN JUAN | PR | 00936-3788 | |
| 186006 | GARCIA MALAVE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 186008 | GARCIA MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186009 | Garcia Malavet, Pedro J | ADDRESS ON FILE | | | | | | | |
| 186010 | GARCIA MALDONADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 186011 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 186012 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 186013 | GARCIA MALDONADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 186014 | GARCIA MALDONADO, DIDIER | ADDRESS ON FILE | | | | | | | |
| 186015 | GARCIA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 186016 | GARCIA MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 186017 | GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186018 | GARCIA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186019 | GARCIA MALDONADO, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| 186020 | GARCIA MALDONADO, IDA | ADDRESS ON FILE | | | | | | | |
| 186021 | GARCIA MALDONADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 186022 | GARCIA MALDONADO, JAMES E | ADDRESS ON FILE | | | | | | | |
| 186023 | GARCIA MALDONADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 186024 | GARCIA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 186025 | GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 186026 | GARCIA MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 186028 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186029 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186030 | GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186031 | GARCIA MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 186032 | GARCIA MALDONADO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186033 | GARCIA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186034 | GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | | |
| 186036 | GARCIA MALDONADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 186037 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 186038 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 186039 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186040 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186041 | GARCIA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 186042 | GARCIA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186043 | GARCIA MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 186044 | Garcia Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 186045 | GARCIA MALDONADO, SHEYLA I | ADDRESS ON FILE | | | | | | | |
| 186046 | GARCIA MALDONADO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 186047 | GARCIA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186048 | GARCIA MALDONADO, YUMARY | ADDRESS ON FILE | | | | | | | |
| 186049 | GARCIA MALPICA, JULIA | ADDRESS ON FILE | | | | | | | |
| 186050 | GARCIA MALPICA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 186051 | GARCIA MANGUAL, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 186052 | GARCIA MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186053 | Garcia Manuel, Daniel | ADDRESS ON FILE | | | | | | | |
| 186054 | GARCIA MANUELLI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186055 | GARCIA MANZANO, GENETTE | ADDRESS ON FILE | | | | | | | |
| 186056 | GARCIA MARCANO, AISSA M | ADDRESS ON FILE | | | | | | | |
| 186057 | GARCIA MARCANO, ENID D | ADDRESS ON FILE | | | | | | | |
| 186058 | GARCIA MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 186059 | GARCIA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186060 | GARCIA MARCANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186061 | GARCIA MARCANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 186062 | GARCIA MARCANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 186063 | GARCIA MARCANO, SABRIA | ADDRESS ON FILE | | | | | | | |
| 186064 | GARCIA MARCANO, YAZMALIER | ADDRESS ON FILE | | | | | | | |
| 186065 | GARCIA MARCUCCI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 186067 | GARCIA MARICHAL, ARGENTINA M | ADDRESS ON FILE | | | | | | | |
| 186068 | GARCIA MARIN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 186069 | GARCIA MARMOL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 186070 | GARCIA MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 186071 | GARCIA MARQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 186072 | GARCIA MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186073 | GARCIA MARQUEZ, IRIS DEL P | ADDRESS ON FILE | | | | | | | |
| 186074 | GARCIA MARQUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 186075 | GARCIA MARQUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 186076 | GARCIA MARQUEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 186077 | GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186078 | GARCIA MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 186079 | GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 186080 | GARCIA MARRERO, AZGARY | ADDRESS ON FILE | | | | | | | |
| 186081 | GARCIA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 186082 | GARCIA MARRERO, CHARLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186083 | GARCIA MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 186084 | GARCIA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186085 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186086 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186087 | GARCIA MARRERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 186088 | GARCIA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186089 | GARCIA MARRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186091 | GARCIA MARRERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 186092 | GARCIA MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186093 | GARCIA MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186094 | GARCIA MARRERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 186095 | GARCIA MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186096 | GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 186097 | GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186098 | Garcia Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 186099 | GARCIA MARRERO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 186100 | GARCIA MARRERO, YASMARI | ADDRESS ON FILE | | | | | | | |
| 186101 | GARCIA MARTARELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 186102 | GARCIA MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186103 | GARCIA MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186104 | GARCIA MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 186105 | GARCIA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186106 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186107 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186108 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186109 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186110 | GARCIA MARTINEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 186111 | GARCIA MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 186112 | GARCIA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186113 | Garcia Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 186114 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186115 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186116 | GARCIA MARTINEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 186117 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186118 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186119 | GARCIA MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 186120 | GARCIA MARTINEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 186121 | GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186122 | Garcia Martinez, David | ADDRESS ON FILE | | | | | | | |
| 186123 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186124 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186125 | GARCIA MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 186126 | GARCIA MARTINEZ, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| 186127 | GARCIA MARTINEZ, DINELIA M | ADDRESS ON FILE | | | | | | | |
| 186128 | GARCIA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 186129 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186130 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186131 | GARCIA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186132 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186133 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186134 | GARCIA MARTINEZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 186135 | GARCIA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 186136 | Garcia Martinez, Efrain H. | ADDRESS ON FILE | | | | | | | |
| 186137 | GARCIA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 186138 | GARCIA MARTINEZ, ENA M | ADDRESS ON FILE | | | | | | | |
| 186139 | GARCIA MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 186140 | GARCIA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186141 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186142 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186143 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186144 | Garcia Martinez, Felix R | ADDRESS ON FILE | | | | | | | |
| 186145 | GARCIA MARTINEZ, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 186146 | GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |
| 186147 | GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186148 | Garcia Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| 186149 | GARCIA MARTINEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 186150 | GARCIA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 186151 | GARCIA MARTINEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 186152 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 186153 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 186154 | GARCIA MARTINEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 186155 | Garcia Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 186156 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186157 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186158 | GARCIA MARTINEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 186159 | GARCIA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186160 | Garcia Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 186161 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186162 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186164 | GARCIA MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 186165 | GARCIA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 186166 | GARCIA MARTINEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 186167 | GARCIA MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 186168 | GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 186169 | GARCIA MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 186170 | GARCIA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 186171 | Garcia Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 186172 | GARCIA MARTINEZ, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 186173 | GARCIA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 186175 | GARCIA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186176 | GARCIA MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 186177 | GARCIA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 186178 | GARCIA MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 186179 | GARCIA MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 186180 | GARCIA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 186163 | GARCIA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 186181 | Garcia Martinez, Olga I | ADDRESS ON FILE | | | | | | | |
| 186182 | GARCIA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186183 | GARCIA MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 186184 | GARCIA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186185 | GARCIA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186186 | GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186187 | GARCIA MARTINEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 186188 | GARCIA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 186189 | GARCIA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 186190 | GARCIA MARTINEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 186191 | GARCIA MARTINEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 186192 | GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186193 | GARCIA MARTINEZ, WILBUR S. | ADDRESS ON FILE | | | | | | | |
| 186194 | GARCIA MARTINEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 186195 | GARCIA MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 186196 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186197 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186199 | GARCIA MARTINO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 186200 | GARCIA MARTINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186201 | Garcia Martir, Guillermo | ADDRESS ON FILE | | | | | | | |
| 186202 | GARCIA MARTIS, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 186203 | GARCIA MARTIS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 186204 | GARCIA MARTIS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 186205 | GARCIA MARTIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186206 | GARCIA MARTIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 186207 | GARCIA MARTORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 186208 | GARCIA MATEO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 186209 | GARCIA MATEO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 186210 | GARCIA MATEO, RUTH | ADDRESS ON FILE | | | | | | | |
| 186211 | GARCIA MATEO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 186212 | GARCIA MATIAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 186213 | GARCIA MATIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 186214 | GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 186215 | GARCIA MATIAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 186216 | GARCIA MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186217 | GARCIA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186218 | Garcia Matos, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 186219 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186220 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186221 | GARCIA MATOS, DORA | ADDRESS ON FILE | | | | | | | |
| 186222 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 186223 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 186224 | GARCIA MATOS, ERICA A | ADDRESS ON FILE | | | | | | | |
| 186225 | GARCIA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186226 | GARCIA MATOS, HILMARI | ADDRESS ON FILE | | | | | | | |
| 186228 | GARCIA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186229 | GARCIA MATOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 186230 | GARCIA MATTA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 186231 | GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | |
| 186232 | GARCIA MATTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 186233 | GARCIA MAYA, EVA | ADDRESS ON FILE | | | | | | | |
| 186234 | GARCIA MAYO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186235 | GARCIA MAYO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 186236 | GARCIA MAYSONET, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 186237 | GARCIA MAYSONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 186238 | GARCIA MAYSONET, NERY L | ADDRESS ON FILE | | | | | | | |
| 186239 | GARCIA MD , LAUREANO P | ADDRESS ON FILE | | | | | | | |
| 186240 | GARCIA MD , RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 186241 | GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186242 | GARCIA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 186243 | GARCIA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186244 | GARCIA MEARKLE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 658129 | GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 186245 | GARCIA MEDINA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 186246 | GARCIA MEDINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |
| 186247 | GARCIA MEDINA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 186248 | GARCIA MEDINA, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 186249 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 186250 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 186251 | GARCIA MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 186252 | GARCIA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186253 | GARCIA MEDINA, ELIS M. | ADDRESS ON FILE | | | | | | | |
| 186254 | GARCIA MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 186255 | GARCIA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186256 | GARCIA MEDINA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 186257 | GARCIA MEDINA, GLISEL | ADDRESS ON FILE | | | | | | | |
| 186258 | GARCIA MEDINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 186259 | GARCIA MEDINA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 186260 | GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 186261 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186262 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186263 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186264 | GARCIA MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 186265 | GARCIA MEDINA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 186266 | GARCIA MEDINA, KAROLIMAR | ADDRESS ON FILE | | | | | | | |
| 186267 | GARCIA MEDINA, LUZMARI | ADDRESS ON FILE | | | | | | | |
| 186268 | GARCIA MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 186269 | Garcia Medina, Lynette | ADDRESS ON FILE | | | | | | | |
| 186270 | GARCIA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 186271 | GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 186272 | GARCIA MEDINA, MARIO | ADDRESS ON FILE | | | | | | | |
| 186273 | GARCIA MEDINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 186274 | GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | | |
| 186275 | GARCIA MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 186276 | GARCIA MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 186277 | Garcia Medina, Omayra | ADDRESS ON FILE | | | | | | | |
| 186278 | GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186279 | GARCIA MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186280 | GARCIA MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186281 | GARCIA MEDINA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186282 | GARCIA MEDINA, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 186283 | GARCIA MEDINA, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186284 | GARCIA MEDINA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 186285 | GARCIA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186286 | GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186287 | GARCIA MEDINA, YAIRI A | ADDRESS ON FILE | | | | | | | |
| 186288 | GARCIA MEDINA, YOBANIE N | ADDRESS ON FILE | | | | | | | |
| 186289 | GARCIA MEJIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 186290 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186291 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186292 | GARCIA MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186293 | GARCIA MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186294 | GARCIA MEJIAS, JOANN | ADDRESS ON FILE | | | | | | | |
| 186295 | GARCIA MEJIAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 186296 | GARCIA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 186297 | GARCIA MEJIAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 186298 | GARCIA MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 186299 | Garcia Melecio, Daphne M | ADDRESS ON FILE | | | | | | | |
| 186300 | GARCIA MELECIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 186301 | GARCIA MELENDEZ JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 186302 | GARCIA MELENDEZ JOMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186303 | GARCIA MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 186304 | GARCIA MELENDEZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 186305 | GARCIA MELENDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 186306 | GARCIA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186307 | GARCIA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186308 | GARCIA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 186309 | GARCIA MELENDEZ, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 186310 | GARCIA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 186311 | García Meléndez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 186312 | GARCIA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186313 | GARCIA MELENDEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 186314 | GARCIA MELENDEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 186315 | GARCIA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186316 | GARCIA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 186317 | GARCIA MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 186318 | GARCIA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186319 | GARCIA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 186320 | Garcia Melendez, Jose I | ADDRESS ON FILE | | | | | | | |
| 186321 | GARCIA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 186322 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186323 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186324 | GARCIA MELENDEZ, KERMARIE | ADDRESS ON FILE | | | | | | | |
| 186325 | GARCIA MELENDEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| 186326 | GARCIA MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 186327 | GARCIA MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186328 | GARCIA MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 186329 | GARCIA MELENDEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 186330 | Garcia Melendez, Lynda I | ADDRESS ON FILE | | | | | | | |
| 186331 | GARCIA MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 186332 | GARCIA MELENDEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 186333 | Garcia Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186334 | GARCIA MELENDEZ, MILEDDY | ADDRESS ON FILE | | | | | | | |
| 186335 | GARCIA MELENDEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 186336 | GARCIA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186337 | GARCIA MELENDEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 186338 | GARCIA MELENDEZ, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 186339 | GARCIA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186340 | GARCIA MELENDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 186341 | GARCIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 186342 | GARCIA MELENDEZ, WANDA B | ADDRESS ON FILE | | | | | | | |
| 186343 | GARCIA MELENDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 186344 | GARCIA MELENDEZ, ZORIBELL | ADDRESS ON FILE | | | | | | | |
| 186345 | GARCIA MELIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 186346 | GARCIA MENA, DIOMAR | ADDRESS ON FILE | | | | | | | |
| 186347 | GARCIA MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186348 | Garcia Mendez, Angel | ADDRESS ON FILE | | | | | | | |
| 186349 | GARCIA MENDEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 186350 | GARCIA MENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 186351 | GARCIA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 186352 | GARCIA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186353 | GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186354 | GARCIA MENDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 186355 | GARCIA MENDEZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 186357 | GARCIA MENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 186358 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186359 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186360 | GARCIA MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 186361 | GARCIA MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 186362 | GARCIA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 186363 | GARCIA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 186364 | GARCIA MENDEZ, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 186365 | GARCIA MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186366 | GARCIA MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186367 | GARCIA MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 186368 | GARCIA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186369 | GARCIA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 186370 | GARCIA MENENDEZ, SULEIMY | ADDRESS ON FILE | | | | | | | |
| 186371 | GARCIA MERCADO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 186372 | GARCIA MERCADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 186373 | GARCIA MERCADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 186374 | GARCIA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 186375 | GARCIA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186376 | GARCIA MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186377 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 186378 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 186379 | GARCIA MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 186380 | GARCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186382 | GARCIA MERCADO, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 186383 | GARCIA MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186384 | GARCIA MERCADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 186385 | GARCIA MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186386 | GARCIA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186387 | GARCIA MERCADO, PERLA | ADDRESS ON FILE | | | | | | | |
| 186388 | GARCIA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186389 | GARCIA MERCADO, RUBHI | ADDRESS ON FILE | | | | | | | |
| 186390 | GARCIA MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 186391 | GARCIA MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186392 | GARCIA MERCED, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186393 | GARCIA MERCED, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 186394 | GARCIA MERCEDES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 186395 | GARCIA MESTRE, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 186396 | GARCIA MICHEO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 186397 | GARCIA MIELES, DALIA | ADDRESS ON FILE | | | | | | | |
| 186398 | GARCIA MIELES, DEXY R | ADDRESS ON FILE | | | | | | | |
| 186399 | GARCIA MILAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 186400 | Garcia Milan, Jorge | ADDRESS ON FILE | | | | | | | |
| 186401 | GARCIA MILAN, WANDA R | ADDRESS ON FILE | | | | | | | |
| 186402 | GARCIA MILLAN, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 186403 | GARCIA MIRANDA, ADNALY | ADDRESS ON FILE | | | | | | | |
| 186404 | GARCIA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186405 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| 186406 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| 186407 | GARCIA MIRANDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 186408 | GARCIA MIRANDA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 186409 | GARCIA MIRANDA, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 186410 | GARCIA MIRANDA, MARC | ADDRESS ON FILE | | | | | | | |
| 186411 | GARCIA MIRANDA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 186412 | GARCIA MIRANDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 186413 | GARCIA MIRANDA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 186414 | GARCIA MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 186415 | GARCIA MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 186416 | GARCIA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 186417 | GARCIA MIRANDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 186419 | GARCIA MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186420 | GARCIA MOJICA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 186421 | GARCIA MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186422 | GARCIA MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 186423 | GARCIA MOJICA, EMILY | ADDRESS ON FILE | | | | | | | |
| 186424 | GARCIA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186425 | GARCIA MOJICA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 186426 | GARCIA MOJICA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 186427 | GARCIA MOJICA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186428 | GARCIA MOJICA, MARINES | ADDRESS ON FILE | | | | | | | |
| 186429 | GARCIA MOJICA, MARYLENE | ADDRESS ON FILE | | | | | | | |
| 186430 | GARCIA MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 186431 | GARCIA MOLINA, ADA | ADDRESS ON FILE | | | | | | | |
| 186432 | GARCIA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186433 | GARCIA MOLINA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 186434 | GARCIA MOLINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 186435 | GARCIA MOLINA, ISVILIZ | ADDRESS ON FILE | | | | | | | |
| 186437 | GARCIA MOLINA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186438 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 186439 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 186440 | GARCIA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186441 | GARCIA MOLINA, YORELYS | ADDRESS ON FILE | | | | | | | |
| 186442 | GARCIA MONAHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 186443 | Garcia Monge, Herminia | ADDRESS ON FILE | | | | | | | |
| 186444 | GARCIA MONJE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 186445 | GARCIA MONSANTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186446 | GARCIA MONSERRATE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186447 | GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 186448 | GARCIA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186449 | GARCIA MONTALVO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 186450 | GARCIA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 186451 | GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186452 | GARCIA MONTALVO, KELSIE | ADDRESS ON FILE | | | | | | | |
| 186453 | Garcia Montalvo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 186454 | GARCIA MONTALVO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| 186455 | GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 186456 | GARCIA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 186457 | Garcia Montanez, David | ADDRESS ON FILE | | | | | | | |
| 186458 | GARCIA MONTANEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 186459 | Garcia Montanez, Fructuoso E | ADDRESS ON FILE | | | | | | | |
| 186460 | GARCIA MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 186461 | GARCIA MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186462 | GARCIA MONTANEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 186463 | GARCIA MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 186464 | GARCIA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186465 | GARCIA MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 186466 | GARCIA MONTANEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 186467 | Garcia Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 186468 | GARCIA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 186469 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| 186470 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| 186471 | GARCIA MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186472 | GARCIA MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 186381 | GARCIA MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 186418 | GARCIA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186473 | GARCIA MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 186474 | GARCIA MONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186475 | GARCIA MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186476 | GARCIA MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| 186477 | GARCIA MONTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 186478 | GARCIA MONTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 186479 | GARCIA MONTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 186480 | GARCIA MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186481 | GARCIA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186482 | GARCIA MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186483 | Garcia Montes, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 186484 | GARCIA MONTESINO, DORIS | ADDRESS ON FILE | | | | | | | |
| 186485 | GARCIA MONTESINO, NIURKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186486 | GARCIA MONTIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186487 | GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 186488 | GARCIA MONTIJO, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| 186489 | GARCIA MONTIJO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 186490 | GARCIA MONTOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 186491 | GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 186492 | GARCIA MORA, ANA C | ADDRESS ON FILE | | | | | | | |
| 186493 | GARCIA MORA, EDITH | ADDRESS ON FILE | | | | | | | |
| 186494 | GARCIA MORA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 186495 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 186496 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 186497 | GARCIA MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 186498 | GARCIA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 186499 | GARCIA MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| 186500 | GARCIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186501 | GARCIA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 186502 | GARCIA MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 186503 | Garcia Morales, Benito | ADDRESS ON FILE | | | | | | | |
| 186504 | GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 186505 | GARCIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186506 | GARCIA MORALES, CARYL J | ADDRESS ON FILE | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| 186508 | GARCIA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186509 | GARCIA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 186510 | GARCIA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186511 | GARCIA MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 186512 | GARCIA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 186513 | GARCIA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186514 | GARCIA MORALES, IDANIS I. | ADDRESS ON FILE | | | | | | | |
| 186515 | GARCIA MORALES, IRENE | ADDRESS ON FILE | | | | | | | |
| 186516 | GARCIA MORALES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 186517 | GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186518 | GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 186519 | GARCIA MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 186520 | GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | | |
| 186521 | GARCIA MORALES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 186522 | GARCIA MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 186523 | GARCIA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186524 | GARCIA MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 186525 | GARCIA MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 186526 | GARCIA MORALES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 186528 | GARCIA MORALES, JOSMEL | ADDRESS ON FILE | | | | | | | |
| 186529 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 186530 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 186531 | GARCIA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 186532 | GARCIA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 186533 | GARCIA MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 186534 | GARCIA MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 186535 | GARCIA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186536 | GARCIA MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186537 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 186538 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 186539 | GARCIA MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 186540 | GARCIA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 186541 | GARCIA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 186542 | GARCIA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186544 | GARCIA MORALES, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 186545 | Garcia Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 186546 | GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186547 | GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 186548 | GARCIA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 186549 | GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 186550 | GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| 186551 | GARCIA MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 186552 | GARCIA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186553 | GARCIA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 186554 | GARCIA MORALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 186555 | GARCIA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186556 | Garcia Morales, Roberto L | ADDRESS ON FILE | | | | | | | |
| 186557 | Garcia Morales, Rosalie | ADDRESS ON FILE | | | | | | | |
| 186558 | GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186559 | GARCIA MORALES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 186560 | GARCIA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186561 | GARCIA MORALES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 186562 | GARCIA MORELL, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| 186563 | GARCIA MORELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 186564 | GARCIA MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 186565 | GARCIA MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| 186566 | GARCIA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186567 | GARCIA MORENO, KARLY | ADDRESS ON FILE | | | | | | | |
| 186568 | GARCIA MORENO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186569 | GARCIA MORENO, YAEL | ADDRESS ON FILE | | | | | | | |
| 186570 | GARCIA MORGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186571 | GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 658130 | GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| 186572 | GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | | | PR | 00921 | |
| 658131 | GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| 186573 | GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 186574 | GARCIA MOYET, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 186575 | GARCIA MOYET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186576 | GARCIA MOYET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 186577 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 186578 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 186579 | GARCIA MOYETT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186580 | GARCIA MUðIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186581 | GARCIA MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186582 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186583 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186585 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186586 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186587 | GARCIA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186588 | GARCIA MUNIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 186589 | GARCIA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186590 | GARCIA MUNIZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 186591 | GARCIA MUNIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 186592 | GARCIA MUNOZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 186593 | Garcia Munoz, Abner | ADDRESS ON FILE | | | | | | | |
| 186594 | GARCIA MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 186595 | GARCIA MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186596 | GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 186597 | GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 186598 | GARCIA MUNOZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 186599 | GARCIA MUNOZ, JADELINE | ADDRESS ON FILE | | | | | | | |
| 186600 | GARCIA MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 186601 | GARCIA MUNOZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 186602 | GARCIA MUNOZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 186603 | GARCIA MUNOZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186604 | Garcia Munoz, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 186605 | Garcia Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 186606 | GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| 186607 | GARCIA MUNOZ, YARA | ADDRESS ON FILE | | | | | | | |
| 186608 | GARCIA MUSSES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 186609 | GARCIA MUXO, MARIO | ADDRESS ON FILE | | | | | | | |
| 186610 | GARCIA NADAL, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 186611 | GARCIA NADAL, RICARDA | ADDRESS ON FILE | | | | | | | |
| 186613 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 186614 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 186615 | GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 186616 | GARCIA NARVAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 186617 | GARCIA NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 186527 | GARCIA NARVAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 186618 | GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 186619 | GARCIA NATAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 186620 | Garcia Natal, Juan G. | ADDRESS ON FILE | | | | | | | |
| 186621 | GARCIA NATAL, SILAS | ADDRESS ON FILE | | | | | | | |
| 186622 | GARCIA NAVARRO, ANA | ADDRESS ON FILE | | | | | | | |
| 186623 | GARCIA NAVARRO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 186624 | GARCIA NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 186625 | GARCIA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186626 | GARCIA NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186627 | GARCIA NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 186628 | GARCIA NAVARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186629 | GARCIA NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 186630 | GARCIA NAVARRO, RONALD | ADDRESS ON FILE | | | | | | | |
| 186631 | GARCIA NAVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186632 | GARCIA NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186633 | Garcia Navedo, Joanna | ADDRESS ON FILE | | | | | | | |
| 186634 | GARCIA NAVEDO, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186635 | GARCIA NAVEIRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 186636 | GARCIA NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 186436 | GARCIA NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186637 | GARCIA NAZARIO, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 186638 | GARCIA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186639 | GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 186640 | GARCIA NAZARIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186642 | GARCIA NEGRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 186643 | GARCIA NEGRON, ANICASIO | ADDRESS ON FILE | | | | | | | |
| 186644 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |
| 186645 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |
| 186647 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 186648 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 186649 | GARCIA NEGRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 186650 | GARCIA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186651 | GARCIA NEGRON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 186652 | GARCIA NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 186653 | GARCIA NEGRON, NEIDA | ADDRESS ON FILE | | | | | | | |
| 186654 | GARCIA NEGRON, NINETTE | ADDRESS ON FILE | | | | | | | |
| 186655 | GARCIA NEGRON, RENE | ADDRESS ON FILE | | | | | | | |
| 186656 | GARCIA NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186657 | GARCIA NEGRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 186658 | GARCIA NERIS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 186659 | GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186660 | Garcia Neris, Jose M | ADDRESS ON FILE | | | | | | | |
| 186661 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 186662 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 186663 | GARCIA NEVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 186664 | GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 186665 | GARCIA NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 186666 | GARCIA NIEVES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186667 | GARCIA NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 186668 | GARCIA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186669 | Garcia Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| 186670 | GARCIA NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 186671 | GARCIA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186672 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 186673 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 186674 | GARCIA NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 186675 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 186676 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 186677 | GARCIA NIEVES, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 186678 | GARCIA NIEVES, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| 186679 | Garcia Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| 186680 | GARCIA NIEVES, HILDA N | ADDRESS ON FILE | | | | | | | |
| 186681 | GARCIA NIEVES, ISANDER | ADDRESS ON FILE | | | | | | | |
| 186682 | GARCIA NIEVES, JANIRA D | ADDRESS ON FILE | | | | | | | |
| 186683 | GARCIA NIEVES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 186684 | GARCIA NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186685 | GARCIA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186686 | Garcia Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 186687 | GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 186689 | GARCIA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186690 | GARCIA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 186691 | GARCIA NIEVES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 186692 | GARCIA NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 186693 | GARCIA NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 186694 | GARCIA NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 186695 | GARCIA NIEVES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 186696 | GARCIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 186697 | GARCIA NIEVES, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 186698 | GARCIA NIEVES, OLGUIMAR | ADDRESS ON FILE | | | | | | | |
| 186699 | GARCIA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186700 | GARCIA NIEVES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 186701 | GARCIA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 186702 | GARCIA NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186703 | GARCIA NIEVES, ZULAY E | ADDRESS ON FILE | | | | | | | |
| 186705 | GARCIA NOBLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 186706 | GARCIA NOBOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186707 | GARCIA NOGUERAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 186708 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 186709 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 186712 | GARCIA NUNEZ, AMARILIS E | ADDRESS ON FILE | | | | | | | |
| 186713 | Garcia Nunez, Eddie | ADDRESS ON FILE | | | | | | | |
| 186714 | GARCIA NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186715 | GARCIA NUNEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186716 | Garcia Nunez, Israel | ADDRESS ON FILE | | | | | | | |
| 186717 | GARCIA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186718 | Garcia Nunez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 186719 | GARCIA NUNEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 186720 | GARCIA NUNEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 186721 | GARCIA NUQEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 186722 | GARCIA OCAMPO MD, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 186723 | GARCIA OCASIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| 186724 | GARCIA OCASIO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 186725 | GARCIA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 186726 | GARCIA OCASIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 186727 | GARCIA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186728 | GARCIA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 186730 | GARCIA OCASIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 186731 | GARCIA OCASIO, JECKSY M. | ADDRESS ON FILE | | | | | | | |
| 186732 | GARCIA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186733 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186734 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186735 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186736 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186737 | GARCIA OCASIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 186738 | GARCIA OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 186739 | GARCIA OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186740 | GARCIA O'FARRIL, PETRA L | ADDRESS ON FILE | | | | | | | |
| 186741 | GARCIA OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186742 | GARCIA OLIVERA, LOREN D | ADDRESS ON FILE | | | | | | | |
| 186743 | Garcia Oliveras, Jesus | ADDRESS ON FILE | | | | | | | |
| 186744 | GARCIA OLIVERAS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 186745 | GARCIA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 186746 | GARCIA OLIVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 186748 | GARCIA OLIVO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 186749 | GARCIA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186750 | GARCIA OLIVO, YEIKA N | ADDRESS ON FILE | | | | | | | |
| 186751 | GARCIA OLMO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 186752 | GARCIA OQUENDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 186753 | GARCIA OQUENDO, ELGA R | ADDRESS ON FILE | | | | | | | |
| 186754 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186755 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186756 | GARCIA OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186757 | GARCIA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186758 | GARCIA OQUENDO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 186759 | GARCIA OQUENDO, RENE | ADDRESS ON FILE | | | | | | | |
| 186760 | GARCIA ORENGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 186761 | GARCIA ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186762 | GARCIA ORENGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 186763 | GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 186764 | GARCIA ORENGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 186765 | GARCIA ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186766 | GARCIA ORONA, IBIS L | ADDRESS ON FILE | | | | | | | |
| 186767 | GARCIA OROPEZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186768 | GARCIA OROZCO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 186769 | GARCIA OROZCO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 186770 | GARCIA OROZCO, RITA LUZ | ADDRESS ON FILE | | | | | | | |
| 186771 | GARCIA OROZCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186772 | GARCIA ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186773 | GARCIA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186774 | GARCIA ORTA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 186775 | GARCIA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186776 | GARCIA ORTEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 186777 | GARCIA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 186778 | GARCIA ORTEGA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 186779 | GARCIA ORTEGA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 186780 | GARCIA ORTEGA, NANCY W | ADDRESS ON FILE | | | | | | | |
| 186781 | GARCIA ORTEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 186782 | GARCIA ORTIZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 186710 | GARCIA ORTIZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186783 | GARCIA ORTIZ, ALEXI J. | ADDRESS ON FILE | | | | | | | |
| 186784 | GARCIA ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 186785 | GARCIA ORTIZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 186786 | GARCIA ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 186787 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186788 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186789 | Garcia Ortiz, Anderson | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186790 | GARCIA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 186791 | GARCIA ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 186792 | GARCIA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 186793 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 186794 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 186795 | GARCIA ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 186796 | Garcia Ortiz, Arnold J | ADDRESS ON FILE | | | | | | | |
| 186797 | Garcia Ortiz, Brenda M | ADDRESS ON FILE | | | | | | | |
| 186798 | GARCIA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186799 | Garcia Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 186800 | GARCIA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 186801 | GARCIA ORTIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 186802 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186803 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186804 | GARCIA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 186805 | GARCIA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 186806 | GARCIA ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 186807 | GARCIA ORTIZ, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 186808 | Garcia Ortiz, Charles A. | ADDRESS ON FILE | | | | | | | |
| 186809 | GARCIA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 186810 | GARCIA ORTIZ, DAYNA I. | ADDRESS ON FILE | | | | | | | |
| 186811 | GARCIA ORTIZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 186812 | GARCIA ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 186813 | GARCIA ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 186814 | GARCIA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 186815 | Garcia Ortiz, Elvin | ADDRESS ON FILE | | | | | | | |
| 186816 | GARCIA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 186817 | GARCIA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186818 | GARCIA ORTIZ, EVE VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 186729 | GARCIA ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 186819 | Garcia Ortiz, Felipe J. | ADDRESS ON FILE | | | | | | | |
| 186820 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186821 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186822 | GARCIA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186823 | Garcia Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 186824 | GARCIA ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 186825 | GARCIA ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 186826 | GARCIA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 186827 | GARCIA ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 186828 | GARCIA ORTIZ, HILDGARIVET | ADDRESS ON FILE | | | | | | | |
| 186829 | GARCIA ORTIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 186830 | GARCIA ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 186831 | GARCIA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 186832 | GARCIA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 186833 | GARCIA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 186834 | GARCIA ORTIZ, JELSON | ADDRESS ON FILE | | | | | | | |
| 186835 | GARCIA ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 186836 | GARCIA ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 186747 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186837 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186838 | GARCIA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186840 | GARCIA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186841 | GARCIA ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 186842 | Garcia Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 186843 | Garcia Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| 186844 | GARCIA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 186845 | GARCIA ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 186846 | GARCIA ORTIZ, KIARA CELIS | ADDRESS ON FILE | | | | | | | |
| 186847 | GARCIA ORTIZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 186848 | GARCIA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 186849 | GARCIA ORTIZ, LISSETTE O | ADDRESS ON FILE | | | | | | | |
| 186850 | GARCIA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 186851 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186852 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186853 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186854 | GARCIA ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186855 | GARCIA ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 186856 | GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 186857 | GARCIA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 186858 | GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 186859 | GARCIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186860 | GARCIA ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 186861 | GARCIA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 186862 | GARCIA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 186863 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 186864 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 186865 | GARCIA ORTIZ, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 186866 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186867 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186868 | GARCIA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 186869 | GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 186870 | GARCIA ORTIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 186871 | GARCIA ORTIZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 186872 | GARCIA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186873 | GARCIA ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 186875 | GARCIA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 186876 | Garcia Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 186877 | GARCIA ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 186878 | GARCIA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186879 | GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 186880 | Garcia Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 186881 | GARCIA ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 186882 | GARCIA ORTIZ, SELMA I | ADDRESS ON FILE | | | | | | | |
| 186883 | GARCIA ORTIZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 186884 | GARCIA ORTIZ, VANELSI | ADDRESS ON FILE | | | | | | | |
| 186885 | GARCIA ORTIZ, VANIA A | ADDRESS ON FILE | | | | | | | |
| 186886 | GARCIA ORTIZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| 186887 | GARCIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186888 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186889 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186890 | GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | | |
| 186891 | GARCIA ORTIZ, YAROT GABRIEL | ADDRESS ON FILE | | | | | | | |
| 186892 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186893 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186894 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186895 | GARCIA ORTIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 186896 | GARCIA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 186897 | GARCIA ORTOLAZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 186898 | GARCIA OSORIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 186899 | GARCIA OSORIA, ENNIT | ADDRESS ON FILE | | | | | | | |
| 186900 | GARCIA OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186901 | GARCIA OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186902 | GARCIA OSORIO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 186903 | GARCIA OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186904 | GARCIA OSTOLAZA, ELENA | ADDRESS ON FILE | | | | | | | |
| 186905 | GARCIA OTANO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 186906 | GARCIA OTERO MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186907 | GARCIA OTERO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 186908 | GARCIA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 186909 | GARCIA OTERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 186910 | GARCIA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186911 | Garcia Otero, Luis M | ADDRESS ON FILE | | | | | | | |
| 186912 | GARCIA OTERO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 186913 | GARCIA OTERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 186914 | GARCIA OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 186915 | GARCIA OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 186916 | GARCIA OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 186917 | GARCIA OTERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 186918 | GARCIA OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186919 | GARCIA OTERO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 186920 | GARCIA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186921 | GARCIA PABELLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 186922 | GARCIA PABELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186923 | GARCIA PABON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 186924 | GARCIA PABON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 186925 | GARCIA PABON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 186926 | GARCIA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 186927 | GARCIA PABON, LINA R | ADDRESS ON FILE | | | | | | | |
| 186928 | Garcia Pabon, Lyza M | ADDRESS ON FILE | | | | | | | |
| 186930 | GARCIA PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 186931 | GARCIA PABON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 186932 | GARCIA PABON, OVIDIO J | ADDRESS ON FILE | | | | | | | |
| 186933 | GARCIA PABON, RAMON | ADDRESS ON FILE | | | | | | | |
| 186934 | GARCIA PABON, ZAIDY | ADDRESS ON FILE | | | | | | | |
| 186935 | GARCIA PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186936 | Garcia Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 186937 | GARCIA PACHECO, ILETCY | ADDRESS ON FILE | | | | | | | |
| 186938 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186939 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186940 | GARCIA PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 186941 | GARCIA PACHECO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 186942 | GARCIA PACHECO, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 186943 | Garcia Pacheco, Luis A | ADDRESS ON FILE | | | | | | | |
| 186944 | GARCIA PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186945 | GARCIA PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186946 | GARCIA PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 186947 | GARCIA PACHECO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 186948 | GARCIA PACHECO, NIRMA | ADDRESS ON FILE | | | | | | | |
| 186949 | GARCIA PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| 186950 | GARCIA PACHECO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 186951 | GARCIA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186952 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 186953 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 186954 | GARCIA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 186955 | GARCIA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 186956 | GARCIA PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 186957 | GARCIA PADILLA, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 186958 | GARCIA PADILLA, JOHANIS T | ADDRESS ON FILE | | | | | | | |
| 186959 | GARCIA PADILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186960 | GARCIA PADILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 186961 | GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186962 | GARCIA PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186963 | GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 186964 | GARCIA PADILLA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 186965 | GARCIA PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186966 | GARCIA PADIN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 186967 | Garcia Padin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 186968 | GARCIA PADRO, CHARILYS | ADDRESS ON FILE | | | | | | | |
| 186969 | GARCIA PADRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 186970 | GARCIA PADRO, JALIESKY | ADDRESS ON FILE | | | | | | | |
| 186971 | GARCIA PADUA, MARCOS M. | ADDRESS ON FILE | | | | | | | |
| 186972 | GARCIA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186973 | GARCIA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 186974 | GARCIA PAGAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 186975 | GARCIA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 186976 | Garcia Pagan, Claribel | ADDRESS ON FILE | | | | | | | |
| 186977 | GARCIA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 186978 | GARCIA PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186979 | GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 186980 | GARCIA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 186983 | GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 186984 | GARCIA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 186985 | GARCIA PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186986 | GARCIA PAGAN, ROZAIDA | ADDRESS ON FILE | | | | | | | |
| 186987 | GARCIA PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 186988 | GARCIA PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 186989 | GARCIA PAGAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 186990 | GARCIA PAGAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186991 | GARCIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 186992 | GARCIA PALACIOS, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| 186993 | GARCIA PALLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 186994 | GARCIA PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186995 | GARCIA PALMER, MARISEL | ADDRESS ON FILE | | | | | | | |
| 186996 | GARCIA PALMER, TARY DEL | ADDRESS ON FILE | | | | | | | |
| 186997 | GARCIA PANTOJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186998 | GARCIA PAPALEO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 186999 | GARCIA PARADIS, CLARA M | ADDRESS ON FILE | | | | | | | |
| 187000 | GARCIA PARES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| 187001 | GARCIA PARRILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 187002 | GARCIA PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 187003 | GARCIA PARRILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187004 | GARCIA PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187005 | GARCIA PARRILLA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 187006 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187007 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187008 | GARCIA PASCIOLLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 187009 | GARCIA PASSALACQUA, ANA | ADDRESS ON FILE | | | | | | | |
| 187010 | GARCIA PASSALACQUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187011 | GARCIA PASTOR, NILDA R | ADDRESS ON FILE | | | | | | | |
| 187012 | GARCIA PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187013 | GARCIA PASTRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 187014 | GARCIA PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187015 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 187016 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 187017 | GARCIA PATINI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 187018 | GARCIA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186982 | GARCIA PEAGUDO TRUST | MANSIONES DE RIO PIEDRAS | MADRESELVA 1141 | | | SAN JUAN | PR | 00926 | |
| 187019 | GARCIA PEDRAZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 187020 | GARCIA PEDROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| 187021 | GARCIA PELATTI, LUIS | ADDRESS ON FILE | | | | | | | |
| 187022 | Garcia Peluyera, Angel | ADDRESS ON FILE | | | | | | | |
| 187023 | GARCIA PEÑA MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| 187024 | GARCIA PEÑA MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 187025 | GARCIA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 187026 | GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 187027 | GARCIA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187028 | GARCIA PENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 187029 | GARCIA PENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187030 | GARCIA PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 187031 | GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | | |
| 187032 | GARCIA PENA, MARLEEN S. | ADDRESS ON FILE | | | | | | | |
| 187034 | GARCIA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187035 | GARCIA PENA, SARA | ADDRESS ON FILE | | | | | | | |
| 187036 | GARCIA PERALES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 187038 | GARCIA PERALES, CLARILINDA | ADDRESS ON FILE | | | | | | | |
| 187039 | GARCIA PERALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187040 | GARCIA PERALTA, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 187041 | GARCIA PERAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 187042 | GARCIA PERDOMO, PEDRO L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187043 | GARCIA PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 187044 | GARCIA PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 187045 | GARCIA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 187046 | GARCIA PEREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 187047 | GARCIA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 187048 | GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 187049 | GARCIA PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 187050 | Garcia Perez, Andres O | ADDRESS ON FILE | | | | | | | |
| 187051 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187052 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187053 | GARCIA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 187054 | Garcia Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 187055 | GARCIA PEREZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 187037 | GARCIA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 187056 | GARCIA PEREZ, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 187057 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187058 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187059 | GARCIA PEREZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 187060 | GARCIA PEREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 187061 | GARCIA PEREZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 187062 | GARCIA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187063 | Garcia Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 187064 | GARCIA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 187065 | GARCIA PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 187066 | GARCIA PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 187067 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187068 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187069 | GARCIA PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 187070 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187071 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187072 | GARCIA PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 187073 | GARCIA PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 187074 | Garcia Perez, Elsa E | ADDRESS ON FILE | | | | | | | |
| 187075 | GARCIA PEREZ, ENA | ADDRESS ON FILE | | | | | | | |
| 187076 | GARCIA PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187077 | GARCIA PEREZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 187078 | GARCIA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187079 | GARCIA PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187081 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187082 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187083 | GARCIA PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187084 | GARCIA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187085 | GARCIA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 187086 | GARCIA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187087 | GARCIA PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 187088 | GARCIA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 187089 | GARCIA PEREZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 187090 | GARCIA PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 187091 | GARCIA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187092 | GARCIA PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187093 | GARCIA PEREZ, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 187094 | Garcia Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 187095 | GARCIA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187096 | GARCIA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187097 | GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 187098 | GARCIA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187099 | GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 187100 | GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 187101 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187102 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187103 | GARCIA PEREZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 187104 | GARCIA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 187105 | GARCIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187106 | GARCIA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187107 | Garcia Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187108 | GARCIA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 187109 | GARCIA PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 187110 | GARCIA PEREZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| 187111 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187112 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187113 | GARCIA PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 187114 | GARCIA PEREZ, JUANA DE ARCO | ADDRESS ON FILE | | | | | | | |
| 187115 | GARCIA PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 187116 | GARCIA PEREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| 187117 | GARCIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187118 | GARCIA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187119 | GARCIA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 187120 | GARCIA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 187121 | GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187122 | GARCIA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 187123 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187124 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187125 | GARCIA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 187126 | GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187127 | GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187128 | Garcia Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| 187129 | GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187130 | GARCIA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 187131 | GARCIA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 187132 | GARCIA PEREZ, MAYKARI | ADDRESS ON FILE | | | | | | | |
| 187133 | GARCIA PEREZ, MAYRA T. | ADDRESS ON FILE | | | | | | | |
| 187134 | GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187135 | GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 187136 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187137 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187138 | GARCIA PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 187139 | GARCIA PEREZ, NELIZOR | ADDRESS ON FILE | | | | | | | |
| 187140 | Garcia Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 187141 | GARCIA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 187142 | GARCIA PEREZ, NORELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187143 | GARCIA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 187144 | GARCIA PEREZ, NORYZEL | ADDRESS ON FILE | | | | | | | |
| 187145 | GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 187146 | GARCIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 187147 | GARCIA PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 187148 | GARCIA PEREZ, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 187149 | GARCIA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187150 | GARCIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 187151 | GARCIA PEREZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 187152 | GARCIA PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 187153 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 187154 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 187155 | Garcia Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 187156 | GARCIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187157 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| 187158 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| 187159 | GARCIA PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 187160 | GARCIA PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187161 | Garcia Perez, Santiago | ADDRESS ON FILE | | | | | | | |
| 187162 | GARCIA PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 187163 | GARCIA PEREZ, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| 187164 | GARCIA PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 187165 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 187166 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 187167 | GARCIA PEREZ, YEDIDIA | ADDRESS ON FILE | | | | | | | |
| 187168 | GARCIA PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 187169 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 187170 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 187171 | Garcia Piazza, Luanie | ADDRESS ON FILE | | | | | | | |
| 187172 | GARCIA PIAZZA, LUANIE | ADDRESS ON FILE | | | | | | | |
| 187173 | Garcia Piazza, Lurianne | ADDRESS ON FILE | | | | | | | |
| 187174 | GARCIA PIETRI, GERALINE M. | ADDRESS ON FILE | | | | | | | |
| 187175 | GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 187176 | GARCIA PIMENTEL, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 187177 | GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | | |
| 187178 | GARCIA PINANGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187179 | GARCIA PINERO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 187180 | GARCIA PINERO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 187181 | GARCIA PINERO, YEREILY | ADDRESS ON FILE | | | | | | | |
| 187182 | GARCIA PINERO, YOALYS | ADDRESS ON FILE | | | | | | | |
| 187183 | GARCIA PINTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 187184 | GARCIA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187185 | GARCIA PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 187186 | Garcia Pizarro, Angelica Marie | ADDRESS ON FILE | | | | | | | |
| 187187 | GARCIA PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 187188 | Garcia Pizarro, Julio L | ADDRESS ON FILE | | | | | | | |
| 187189 | GARCIA PIZARRO, LUZ YANELIS | ADDRESS ON FILE | | | | | | | |
| 187190 | GARCIA PIZARRO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 187191 | GARCIA PIZARRO, ROSA_MILAGRO | ADDRESS ON FILE | | | | | | | |
| 187192 | GARCIA PIZARRO, THALIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187193 | GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658132 | GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |
| 187195 | GARCIA PLAJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187196 | GARCIA PLAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187197 | GARCIA PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187198 | GARCIA PLAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187199 | GARCIA POGGI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187200 | GARCIA POLANCO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 187201 | GARCIA POLANCO, YRIS T | ADDRESS ON FILE | | | | | | | |
| 187202 | GARCIA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 187203 | Garcia Pomales, Marcos A | ADDRESS ON FILE | | | | | | | |
| 187204 | GARCIA POMALES, SYLVERIA | ADDRESS ON FILE | | | | | | | |
| 187205 | GARCIA PONCE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187206 | GARCIA PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187207 | GARCIA PORRATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 187208 | GARCIA PORTALATIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187209 | GARCIA PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 187210 | GARCIA PORTALATIN, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187211 | GARCIA POUPART, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 187212 | GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 187213 | GARCIA PRADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 187214 | GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 187215 | GARCIA PRADO, IDELISE | ADDRESS ON FILE | | | | | | | |
| 187216 | GARCIA PRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187217 | GARCIA PRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187218 | GARCIA PRATTS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187219 | GARCIA PRIETO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 187220 | GARCIA PUMAREJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187221 | GARCIA QUEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 187222 | GARCIA QUEZADA, SANTA | ADDRESS ON FILE | | | | | | | |
| 187223 | GARCIA QUIJANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 187224 | GARCIA QUILES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 187225 | GARCIA QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187226 | GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187227 | GARCIA QUILES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 187228 | Garcia Quiles, Keychla | ADDRESS ON FILE | | | | | | | |
| 187229 | GARCIA QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 187230 | GARCIA QUILEZ, SARAH I | ADDRESS ON FILE | | | | | | | |
| 187231 | GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 187232 | GARCIA QUINONES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 187233 | GARCIA QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 187234 | GARCIA QUINONES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 187235 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| 187236 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| 187237 | Garcia Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 187238 | GARCIA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 187239 | GARCIA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 187240 | GARCIA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 187241 | GARCIA QUINONES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 187242 | GARCIA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187243 | Garcia Quinones, Freddy | ADDRESS ON FILE | | | | | | | |
| 187244 | GARCIA QUINONES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 187245 | GARCIA QUINONES, GENZA I | ADDRESS ON FILE | | | | | | | |
| 187246 | Garcia Quinones, Hector E. | ADDRESS ON FILE | | | | | | | |
| 187247 | GARCIA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187248 | GARCIA QUINONES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 187249 | GARCIA QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 187250 | GARCIA QUINONES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187251 | GARCIA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 187252 | GARCIA QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 187253 | GARCIA QUINONES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 187254 | GARCIA QUINONES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 187255 | GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 187256 | GARCIA QUINONES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 187257 | GARCIA QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 187258 | Garcia Quintana, Anibal | ADDRESS ON FILE | | | | | | | |
| 187260 | GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187261 | GARCIA QUINTANA, FRANK M | ADDRESS ON FILE | | | | | | | |
| 187262 | GARCIA QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 187263 | GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 187264 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187265 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187266 | GARCIA QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187267 | GARCIA RALAT, YELITZA | ADDRESS ON FILE | | | | | | | |
| 187268 | GARCIA RAMAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187269 | GARCIA RAMIREZ MD, LIBET Y | ADDRESS ON FILE | | | | | | | |
| 187270 | Garcia Ramirez, Alex J | ADDRESS ON FILE | | | | | | | |
| 187271 | GARCIA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187272 | GARCIA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187273 | GARCIA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 187274 | GARCIA RAMIREZ, DOMINGO J | ADDRESS ON FILE | | | | | | | |
| 187275 | GARCIA RAMIREZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 187276 | GARCIA RAMIREZ, IVAN DIEGO | ADDRESS ON FILE | | | | | | | |
| 187277 | GARCIA RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 187278 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187279 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187280 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187281 | Garcia Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| 187283 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187284 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187285 | GARCIA RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 187286 | Garcia Ramirez, Josefa | ADDRESS ON FILE | | | | | | | |
| 187287 | GARCIA RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 187288 | GARCIA RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 187289 | GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 187291 | GARCIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187293 | GARCIA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187294 | GARCIA RAMIREZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 187295 | GARCIA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187296 | GARCIA RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187297 | GARCIA RAMIREZ, SHEYLA R | ADDRESS ON FILE | | | | | | | |
| 187298 | GARCIA RAMIREZ, SHEYLA R. | ADDRESS ON FILE | | | | | | | |
| 187299 | GARCIA RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 187300 | GARCIA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187301 | GARCIA RAMIREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 187303 | GARCIA RAMOS, ADRIAN O | ADDRESS ON FILE | | | | | | | |
| 187304 | GARCIA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 187305 | GARCIA RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 187306 | GARCIA RAMOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 187307 | Garcia Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 187308 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 187309 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 187310 | GARCIA RAMOS, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 187311 | GARCIA RAMOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 187312 | GARCIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187313 | Garcia Ramos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 187314 | GARCIA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187315 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 187316 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 187317 | GARCIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 187318 | GARCIA RAMOS, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 187319 | GARCIA RAMOS, DELISSES Y | ADDRESS ON FILE | | | | | | | |
| 187320 | GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| 187321 | GARCIA RAMOS, DORIS I | ADDRESS ON FILE | | | | | | | |
| 187322 | GARCIA RAMOS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 187323 | GARCIA RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187324 | Garcia Ramos, Hipolito | ADDRESS ON FILE | | | | | | | |
| 187325 | GARCIA RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 187326 | Garcia Ramos, Iris N | ADDRESS ON FILE | | | | | | | |
| 187327 | GARCIA RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187328 | GARCIA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 187329 | GARCIA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 187330 | GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 187331 | GARCIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187332 | GARCIA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 187333 | GARCIA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 187334 | Garcia Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| 187335 | GARCIA RAMOS, JUANA D | ADDRESS ON FILE | | | | | | | |
| 187336 | GARCIA RAMOS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 187337 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 187338 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 187339 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | | |
| 187340 | GARCIA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187341 | GARCIA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 187342 | GARCIA RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 187343 | GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 187344 | GARCIA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187345 | GARCIA RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187346 | GARCIA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187347 | GARCIA RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187348 | GARCIA RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 187349 | GARCIA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187350 | GARCIA RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 187351 | GARCIA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187352 | GARCIA RAMOS, WALBERT | ADDRESS ON FILE | | | | | | | |
| 187353 | GARCIA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 187354 | GARCIA RAMOS, ZULNETTE O. | ADDRESS ON FILE | | | | | | | |
| 658133 | GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 | |
| 187355 | GARCIA RENTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187356 | GARCIA RENTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187357 | GARCIA RENTAS, BETZY | ADDRESS ON FILE | | | | | | | |
| 187358 | Garcia Rentas, Carlos L | ADDRESS ON FILE | | | | | | | |
| 187359 | GARCIA RENTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 187360 | GARCIA RENTAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 187361 | GARCIA RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187362 | GARCIA RESTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 187363 | GARCIA RESTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187364 | Garcia Resto, Ernesto | ADDRESS ON FILE | | | | | | | |
| 187365 | GARCIA RESTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 187367 | GARCIA RESTO, MARIETZEL | ADDRESS ON FILE | | | | | | | |
| 187368 | GARCIA REYES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 187369 | GARCIA REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| 187370 | GARCIA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187371 | GARCIA REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 187372 | GARCIA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187373 | GARCIA REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187374 | GARCIA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187375 | GARCIA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187376 | GARCIA REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 187377 | GARCIA REYES, DADIRAC | ADDRESS ON FILE | | | | | | | |
| 187378 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187379 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187380 | GARCIA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 187381 | GARCIA REYES, ELOY | ADDRESS ON FILE | | | | | | | |
| 187382 | GARCIA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187383 | GARCIA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 187384 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187385 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187386 | GARCIA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 187387 | GARCIA REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 187388 | GARCIA REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 187389 | GARCIA REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 187390 | GARCIA REYES, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 187391 | GARCIA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 187392 | GARCIA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187393 | GARCIA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 187394 | GARCIA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 187395 | GARCIA REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| 187396 | GARCIA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 187397 | GARCIA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187398 | GARCIA REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 187399 | GARCIA REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 187400 | GARCIA REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 187401 | GARCIA REYES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 187402 | GARCIA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187403 | GARCIA REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187404 | GARCIA REYES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 187405 | GARCIA REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 187406 | GARCIA REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| 187407 | GARCIA REYES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 187408 | GARCIA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 187409 | GARCIA REYES, NIXSA | ADDRESS ON FILE | | | | | | | |
| 187410 | GARCIA REYES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 187411 | GARCIA REYES, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 187412 | GARCIA REYES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 187413 | Garcia Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| 187414 | GARCIA REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 187415 | GARCIA REYES, SANTOS JOSE | ADDRESS ON FILE | | | | | | | |
| 187416 | GARCIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187417 | GARCIA REYEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187418 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187419 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187420 | GARCIA RIOS, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 187422 | GARCIA RIOS, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 187423 | GARCIA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187424 | GARCIA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187425 | Garcia Rios, Carlos R | ADDRESS ON FILE | | | | | | | |
| 187426 | GARCIA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187427 | GARCIA RIOS, CEDAR | ADDRESS ON FILE | | | | | | | |
| 187428 | GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 187429 | GARCIA RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 187430 | GARCIA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 187431 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187432 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187433 | Garcia Rios, Jose L | ADDRESS ON FILE | | | | | | | |
| 187435 | GARCIA RIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 187436 | GARCIA RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 187437 | GARCIA RIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 187438 | GARCIA RIOS, LILLINNETTE | ADDRESS ON FILE | | | | | | | |
| 187439 | GARCIA RIOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 187440 | GARCIA RIOS, LORENA MARIA | ADDRESS ON FILE | | | | | | | |
| 187441 | GARCIA RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 187442 | GARCIA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 187443 | GARCIA RIOS, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 187444 | GARCIA RIVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 187445 | GARCIA RIVAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 187446 | GARCIA RIVAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 187447 | GARCIA RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 187448 | GARCIA RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187449 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187450 | GARCIA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187451 | GARCIA RIVAS, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 658134 | GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 187452 | GARCIA RIVERA MD, ARMANDO F | ADDRESS ON FILE | | | | | | | |
| 187453 | GARCIA RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 187454 | GARCIA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 187455 | GARCIA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187456 | GARCIA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 187457 | GARCIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 187458 | GARCIA RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 187459 | GARCIA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 187460 | GARCIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 187461 | GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 187462 | GARCIA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 187463 | GARCIA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 187464 | GARCIA RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 187465 | GARCIA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 187466 | GARCIA RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 187467 | Garcia Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| 187468 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187469 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187470 | GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187471 | GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 187472 | GARCIA RIVERA, ARLEENE R | ADDRESS ON FILE | | | | | | | |
| 187473 | GARCIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 187474 | GARCIA RIVERA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 187475 | GARCIA RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 187476 | GARCIA RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 187477 | GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187478 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187479 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187480 | GARCIA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 187481 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187482 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187483 | GARCIA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187484 | GARCIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187485 | GARCIA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 187486 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 187487 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 187488 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187489 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187490 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187491 | GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 187492 | GARCIA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 187493 | GARCIA RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 187494 | GARCIA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 187495 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 187496 | GARCIA RIVERA, CHIAKIRA | ADDRESS ON FILE | | | | | | | |
| 187497 | GARCIA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187498 | GARCIA RIVERA, CLARIBETH | ADDRESS ON FILE | | | | | | | |
| 187499 | GARCIA RIVERA, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 187500 | GARCIA RIVERA, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 187501 | GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187502 | GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 187503 | GARCIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187504 | GARCIA RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 187505 | GARCIA RIVERA, DIALMA E | ADDRESS ON FILE | | | | | | | |
| 187506 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 187507 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 187508 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| 187509 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| 187510 | GARCIA RIVERA, DILIA I | ADDRESS ON FILE | | | | | | | |
| 187511 | GARCIA RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 187512 | GARCIA RIVERA, DOLORES I. | ADDRESS ON FILE | | | | | | | |
| 187513 | Garcia Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 187514 | GARCIA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 187515 | GARCIA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 187516 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187517 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187518 | GARCIA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187519 | GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 187521 | GARCIA RIVERA, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 187522 | GARCIA RIVERA, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 187523 | GARCIA RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 187524 | GARCIA RIVERA, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 187525 | GARCIA RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| 187526 | GARCIA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| 187527 | Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 187528 | GARCIA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 187529 | GARCIA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 187530 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187531 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187532 | GARCIA RIVERA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 187533 | GARCIA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187534 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187535 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187536 | Garcia Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 187537 | Garcia Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 187538 | GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 187434 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187539 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187540 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187541 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187542 | GARCIA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187543 | GARCIA RIVERA, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| 187544 | GARCIA RIVERA, GHIANA M | ADDRESS ON FILE | | | | | | | |
| 187545 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 187546 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 187547 | GARCIA RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187548 | GARCIA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 187549 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187550 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187551 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 187552 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 187553 | GARCIA RIVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 187554 | GARCIA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 187555 | GARCIA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 187556 | GARCIA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 187557 | Garcia Rivera, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 187558 | GARCIA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 187559 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187560 | Garcia Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 187561 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187562 | GARCIA RIVERA, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 187563 | GARCIA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 187564 | GARCIA RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 187565 | GARCIA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 187566 | GARCIA RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 187567 | GARCIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 187568 | GARCIA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 187569 | GARCIA RIVERA, ISSA | ADDRESS ON FILE | | | | | | | |
| 187570 | GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 187571 | GARCIA RIVERA, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 187572 | GARCIA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 187573 | GARCIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 187574 | Garcia Rivera, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 187575 | GARCIA RIVERA, JESSY | ADDRESS ON FILE | | | | | | | |
| 187576 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 187577 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 187578 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 187579 | GARCIA RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 187580 | Garcia Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| 187581 | GARCIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 187582 | GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187583 | GARCIA RIVERA, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 187584 | Garcia Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 187585 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 187586 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 187587 | GARCIA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 187588 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 187589 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187590 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187591 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187592 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187593 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187594 | Garcia Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 187595 | GARCIA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 187597 | GARCIA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 187598 | GARCIA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187599 | GARCIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 187600 | GARCIA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 187601 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 187602 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 187603 | GARCIA RIVERA, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 187604 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 187605 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 187606 | GARCIA RIVERA, LANCY S | ADDRESS ON FILE | | | | | | | |
| 187607 | GARCIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 187608 | GARCIA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 187609 | GARCIA RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 187610 | GARCIA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187611 | GARCIA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 187612 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 187613 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 187614 | GARCIA RIVERA, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 187615 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187616 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187617 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187618 | GARCIA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187619 | Garcia Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 187620 | GARCIA RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 187621 | GARCIA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 187622 | GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 187623 | GARCIA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 187625 | GARCIA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 187626 | GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 187627 | GARCIA RIVERA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 187628 | GARCIA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 187629 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 187630 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187631 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187632 | GARCIA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 187633 | GARCIA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 187634 | GARCIA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187635 | Garcia Rivera, Marcial A | ADDRESS ON FILE | | | | | | | |
| 187636 | Garcia Rivera, Marcos E | ADDRESS ON FILE | | | | | | | |
| 187637 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 187638 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 187639 | GARCIA RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187640 | GARCIA RIVERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 187641 | GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187642 | GARCIA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 187643 | GARCIA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187644 | GARCIA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187645 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187646 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187647 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187648 | GARCIA RIVERA, MARIBELI | ADDRESS ON FILE | | | | | | | |
| 187649 | GARCIA RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187596 | GARCIA RIVERA, MARIED | ADDRESS ON FILE | | | | | | | |
| 187650 | GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 187651 | GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 187652 | GARCIA RIVERA, MARTHA D | ADDRESS ON FILE | | | | | | | |
| 187653 | GARCIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187654 | GARCIA RIVERA, MERIDA B | ADDRESS ON FILE | | | | | | | |
| 187655 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 187656 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 187657 | Garcia Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| 187658 | GARCIA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187659 | GARCIA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187660 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187661 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187662 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 187663 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 187664 | GARCIA RIVERA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 187665 | GARCIA RIVERA, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 187666 | GARCIA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 187667 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 187668 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 187669 | GARCIA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 187670 | GARCIA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 187671 | GARCIA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 187672 | GARCIA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 187673 | GARCIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 187674 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 187675 | GARCIA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 187676 | GARCIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 187677 | GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 187678 | GARCIA RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 187679 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 187680 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 187681 | GARCIA RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 187682 | GARCIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 187683 | GARCIA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 187684 | GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 187685 | GARCIA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187687 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187688 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187689 | GARCIA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 187690 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187691 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187692 | GARCIA RIVERA, RAUL H | ADDRESS ON FILE | | | | | | | |
| 187693 | Garcia Rivera, Raul H | ADDRESS ON FILE | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187695 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187696 | GARCIA RIVERA, REMBERTO | ADDRESS ON FILE | | | | | | | |
| 187697 | GARCIA RIVERA, REUEL | ADDRESS ON FILE | | | | | | | |
| 187698 | GARCIA RIVERA, REYNALDO L | ADDRESS ON FILE | | | | | | | |
| 187699 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187700 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187701 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187702 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187704 | GARCIA RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 187705 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187706 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187707 | GARCIA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 187708 | GARCIA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187709 | GARCIA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 187710 | GARCIA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 187711 | GARCIA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 187712 | GARCIA RIVERA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 187713 | GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 187714 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187715 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187716 | Garcia Rivera, Sorangely | ADDRESS ON FILE | | | | | | | |
| 187717 | GARCIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 187718 | GARCIA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 187719 | GARCIA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 187720 | GARCIA RIVERA, TITO | ADDRESS ON FILE | | | | | | | |
| 187721 | GARCIA RIVERA, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 187722 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187723 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187724 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187725 | GARCIA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 187726 | GARCIA RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 187727 | GARCIA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 187728 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187729 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187730 | GARCIA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 187731 | GARCIA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 187732 | GARCIA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 187733 | GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| 187734 | GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 187735 | Garcia Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 187736 | GARCIA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187737 | GARCIA RIVERA, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 187738 | GARCIA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 187740 | GARCIA RIVERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187741 | GARCIA RIVERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 187742 | GARCIA ROBLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187743 | GARCIA ROBLES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 187744 | GARCIA ROBLES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187745 | GARCIA ROBLES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 187746 | GARCIA ROBLES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 187747 | GARCIA ROBLES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 187748 | GARCIA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187749 | GARCIA ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| 187750 | GARCIA ROBLES, OBED | ADDRESS ON FILE | | | | | | | |
| 187751 | GARCIA ROBLES, SARI O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187752 | GARCIA ROBLES, SARI O. | ADDRESS ON FILE | | | | | | | |
| 187753 | GARCIA ROBLES, WILLIANA | ADDRESS ON FILE | | | | | | | |
| 187754 | Garcia Roche, Ramses | ADDRESS ON FILE | | | | | | | |
| 187755 | GARCIA ROCHE, RAMSES | ADDRESS ON FILE | | | | | | | |
| 187756 | GARCIA ROCHE, TERRY | ADDRESS ON FILE | | | | | | | |
| 187703 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187757 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187758 | GARCIA RODIRGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 187759 | GARCIA RODRIGUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187760 | GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 187761 | GARCIA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 187762 | GARCIA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 187763 | GARCIA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 187764 | GARCIA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 187765 | GARCIA RODRIGUEZ, AMAURY J | ADDRESS ON FILE | | | | | | | |
| 187766 | GARCIA RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 187767 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187768 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187769 | GARCIA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 187770 | GARCIA RODRIGUEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187771 | GARCIA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 187772 | GARCIA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187773 | GARCIA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 187774 | Garcia Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 187775 | GARCIA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 187776 | GARCIA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187777 | GARCIA RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 187778 | GARCIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187779 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187780 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187781 | GARCIA RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 187782 | GARCIA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 187783 | GARCIA RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 187784 | GARCIA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 187785 | GARCIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187786 | GARCIA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 187787 | GARCIA RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 187788 | GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187789 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187790 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187792 | GARCIA RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 187793 | GARCIA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 187794 | GARCIA RODRIGUEZ, CESIAH | ADDRESS ON FILE | | | | | | | |
| 187795 | GARCIA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 187796 | GARCIA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 187797 | GARCIA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 187798 | GARCIA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 187799 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187800 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187801 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187802 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |
| 187803 | GARCIA RODRIGUEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 187804 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187805 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187806 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187807 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187808 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187809 | GARCIA RODRIGUEZ, ELERIE | ADDRESS ON FILE | | | | | | | |
| 187810 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 187811 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 187812 | GARCIA RODRIGUEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| 187813 | GARCIA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 187814 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187815 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187816 | GARCIA RODRIGUEZ, ERIC E | ADDRESS ON FILE | | | | | | | |
| 187817 | GARCIA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 187818 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187819 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187820 | GARCIA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187821 | Garcia Rodriguez, Felipe | ADDRESS ON FILE | | | | | | | |
| 187822 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 187823 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 187824 | GARCIA RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 187825 | GARCIA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 187826 | GARCIA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 187827 | GARCIA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187828 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187829 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187830 | GARCIA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 187831 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187832 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187833 | GARCIA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187834 | GARCIA RODRIGUEZ, HILDEGARDIS | ADDRESS ON FILE | | | | | | | |
| 187835 | GARCIA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 187836 | GARCIA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 187837 | GARCIA RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 187838 | GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 187839 | GARCIA RODRIGUEZ, ILIANEMARIE | ADDRESS ON FILE | | | | | | | |
| 187840 | GARCIA RODRIGUEZ, IMARIS M. | ADDRESS ON FILE | | | | | | | |
| 187841 | GARCIA RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 187842 | GARCIA RODRIGUEZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 187843 | GARCIA RODRIGUEZ, IRCAMAR | ADDRESS ON FILE | | | | | | | |
| 187844 | GARCIA RODRIGUEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| 187845 | GARCIA RODRIGUEZ, IRENES L | ADDRESS ON FILE | | | | | | | |
| 187846 | GARCIA RODRIGUEZ, IRIA | ADDRESS ON FILE | | | | | | | |
| 187847 | GARCIA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 187848 | Garcia Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| 187849 | GARCIA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 187850 | Garcia Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| 187851 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187852 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187853 | GARCIA RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 187854 | GARCIA RODRIGUEZ, ITZA MARIE | ADDRESS ON FILE | | | | | | | |
| 187855 | GARCIA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187856 | GARCIA RODRIGUEZ, JAIME EDUARDO | ADDRESS ON FILE | | | | | | | |
| 187857 | GARCIA RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 187858 | GARCIA RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 187859 | GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187860 | GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 187861 | GARCIA RODRIGUEZ, JANET DE LOU | ADDRESS ON FILE | | | | | | | |
| 187862 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187863 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187864 | GARCIA RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 187865 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 187866 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 187867 | GARCIA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 187868 | GARCIA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 187869 | Garcia Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 187870 | GARCIA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 187871 | GARCIA RODRIGUEZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 187872 | GARCIA RODRIGUEZ, JOHANNA N. | ADDRESS ON FILE | | | | | | | |
| 187873 | Garcia Rodriguez, Johy | ADDRESS ON FILE | | | | | | | |
| 187874 | GARCIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187875 | GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 187877 | GARCIA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 187791 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187878 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187879 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187880 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187881 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187883 | Garcia Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 187884 | GARCIA RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 187885 | GARCIA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 187886 | Garcia Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 187887 | GARCIA RODRIGUEZ, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 187888 | GARCIA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 187889 | GARCIA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 187890 | GARCIA RODRIGUEZ, KARIM | ADDRESS ON FILE | | | | | | | |
| 187891 | GARCIA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 187892 | GARCIA RODRIGUEZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 187893 | Garcia Rodriguez, Liduvina | ADDRESS ON FILE | | | | | | | |
| 187894 | GARCIA RODRIGUEZ, LIEZZA | ADDRESS ON FILE | | | | | | | |
| 187895 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187896 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187897 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187898 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187899 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187900 | GARCIA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 187901 | GARCIA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187902 | GARCIA RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 187903 | GARCIA RODRIGUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 187904 | GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187905 | GARCIA RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 187906 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187907 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187908 | GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 187909 | GARCIA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 187910 | GARCIA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 187911 | GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187912 | GARCIA RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 187913 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187914 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187915 | GARCIA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 187916 | GARCIA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 187917 | GARCIA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187918 | GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187919 | GARCIA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 187920 | Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 187921 | GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 187922 | GARCIA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187924 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| 187925 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| 187926 | GARCIA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 187927 | GARCIA RODRIGUEZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 187928 | GARCIA RODRIGUEZ, MIANA | ADDRESS ON FILE | | | | | | | |
| 187929 | GARCIA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187930 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187931 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187932 | GARCIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187933 | GARCIA RODRIGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 187934 | GARCIA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 187935 | GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 187936 | GARCIA RODRIGUEZ, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| 187937 | GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| 187938 | GARCIA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 187939 | Garcia Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 187940 | GARCIA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 187941 | GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 187942 | GARCIA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 187943 | GARCIA RODRIGUEZ, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| 187944 | GARCIA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 187945 | GARCIA RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 187946 | GARCIA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 187947 | GARCIA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 187948 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187949 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187950 | GARCIA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 187952 | GARCIA RODRIGUEZ, PATRICIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 187953 | GARCIA RODRIGUEZ, PATROCINA | ADDRESS ON FILE | | | | | | | |
| 187954 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187955 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187956 | GARCIA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 187957 | GARCIA RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 187958 | GARCIA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 187959 | GARCIA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 187960 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187961 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187962 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187963 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187964 | GARCIA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 187965 | GARCIA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 187966 | GARCIA RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 187967 | GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 187968 | GARCIA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 187969 | GARCIA RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 187951 | GARCIA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187970 | GARCIA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 187971 | GARCIA RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 187972 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187973 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187974 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187975 | GARCIA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 187976 | GARCIA RODRIGUEZ, VICTORIA S. | ADDRESS ON FILE | | | | | | | |
| 187977 | GARCIA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 187978 | GARCIA RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| 187979 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 187980 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 187981 | GARCIA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 187982 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 187983 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 187984 | GARCIA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 187985 | GARCIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187986 | GARCIA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 187987 | GARCIA RODRIGUEZ, XEMIS N | ADDRESS ON FILE | | | | | | | |
| 187988 | GARCIA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 187989 | GARCIA RODRIGUEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 187990 | GARCIA RODRIGUEZ, YAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 187991 | GARCIA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187992 | GARCIA RODRIUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 187993 | GARCIA RODZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 187994 | GARCIA ROHENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187995 | GARCIA ROHENA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 187996 | GARCIA ROHENA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 187997 | GARCIA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 187998 | GARCIA ROJAS, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 187999 | GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 188000 | GARCIA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188001 | GARCIA ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188002 | GARCIA ROJAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188003 | GARCIA ROJAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 188004 | GARCIA ROLDAN, ERILEEN Y | ADDRESS ON FILE | | | | | | | |
| 188005 | GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| 188006 | GARCIA ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188007 | Garcia Roldan, Josean A | ADDRESS ON FILE | | | | | | | |
| 188008 | Garcia Roldan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 188009 | GARCIA ROLDAN, NAEFER S | ADDRESS ON FILE | | | | | | | |
| 188010 | GARCIA ROLDAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 188011 | GARCIA ROLDAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 188012 | Garcia Roldan, Verushka F. | ADDRESS ON FILE | | | | | | | |
| 188013 | GARCIA ROLON, AGAR | ADDRESS ON FILE | | | | | | | |
| 188014 | GARCIA ROLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 188015 | GARCIA ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188016 | Garcia Rolon, Fernando | ADDRESS ON FILE | | | | | | | |
| 188017 | GARCIA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188018 | GARCIA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 188019 | GARCIA ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 188020 | GARCIA ROLON, LOIDA | ADDRESS ON FILE | | | | | | | |
| 188021 | GARCIA ROLON, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 188022 | GARCIA ROLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 188023 | GARCIA ROLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 188024 | GARCIA ROLON, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 188026 | GARCIA ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 188027 | GARCIA ROMAN MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 188028 | GARCIA ROMAN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 188029 | GARCIA ROMAN, ALEXIE J | ADDRESS ON FILE | | | | | | | |
| 188030 | GARCIA ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 188031 | GARCIA ROMAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 188032 | GARCIA ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 188033 | GARCIA ROMAN, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| 188034 | GARCIA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188035 | Garcia Roman, Carmen I | ADDRESS ON FILE | | | | | | | |
| 188036 | GARCIA ROMAN, EGLOINA | ADDRESS ON FILE | | | | | | | |
| 188037 | GARCIA ROMAN, GALAHAD | ADDRESS ON FILE | | | | | | | |
| 188038 | GARCIA ROMAN, GIARIONEX | ADDRESS ON FILE | | | | | | | |
| 188039 | GARCIA ROMAN, GLADIVELISSE | ADDRESS ON FILE | | | | | | | |
| 188040 | GARCIA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 188041 | Garcia Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 188042 | GARCIA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 188043 | GARCIA ROMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 188045 | GARCIA ROMAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 188046 | GARCIA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 188047 | GARCIA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188048 | GARCIA ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 188049 | GARCIA ROMAN, MARY C. | ADDRESS ON FILE | | | | | | | |
| 188050 | GARCIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 188051 | Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| 188052 | GARCIA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 188053 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188054 | GARCIA ROMAN, SYDIA M. | ADDRESS ON FILE | | | | | | | |
| 188055 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 188056 | GARCIA ROMAN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 188057 | GARCIA ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 188058 | GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| 188059 | GARCIA ROMERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188061 | GARCIA ROMERO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 188062 | GARCIA ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188063 | GARCIA ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 188064 | GARCIA ROMERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 188065 | GARCIA RONDON MD, MARI T | ADDRESS ON FILE | | | | | | | |
| 188066 | GARCIA RONDON MD, MARITERE | ADDRESS ON FILE | | | | | | | |
| 188067 | Garcia Rondon, Benjamin | ADDRESS ON FILE | | | | | | | |
| 188068 | GARCIA RONDON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 188069 | GARCIA RONDON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188070 | GARCIA RONDON, HILDA MARIE | ADDRESS ON FILE | | | | | | | |
| 188072 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188073 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188074 | GARCIA ROQUE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188075 | GARCIA ROQUE, WANDA | ADDRESS ON FILE | | | | | | | |
| 188076 | GARCIA ROSA, ALICHELLY | ADDRESS ON FILE | | | | | | | |
| 188077 | GARCIA ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 188079 | GARCIA ROSA, ANA E | ADDRESS ON FILE | | | | | | | |
| 188080 | GARCÍA ROSA, BENÍTEZ | ADDRESS ON FILE | | | | | | | |
| 188081 | GARCIA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188082 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188083 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188084 | GARCIA ROSA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 188085 | Garcia Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 188086 | GARCIA ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188087 | GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 188088 | GARCIA ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 188089 | GARCIA ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 188090 | GARCIA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 188091 | Garcia Rosa, Jaime | ADDRESS ON FILE | | | | | | | |
| 188092 | GARCIA ROSA, JENARO | ADDRESS ON FILE | | | | | | | |
| 188094 | GARCIA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188095 | GARCIA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 188097 | GARCIA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 188060 | GARCIA ROSA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 188098 | GARCIA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188099 | GARCIA ROSA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 188100 | GARCIA ROSA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 188101 | GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 188102 | GARCIA ROSA, MINELY | ADDRESS ON FILE | | | | | | | |
| 188103 | GARCIA ROSA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 188104 | Garcia Rosa, Walberto | ADDRESS ON FILE | | | | | | | |
| 188105 | GARCIA ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 188106 | GARCIA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188107 | GARCIA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188108 | GARCIA ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188110 | GARCIA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188112 | GARCIA ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 188113 | GARCIA ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 188114 | GARCIA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 188115 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188116 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188117 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188118 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188119 | GARCIA ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 188120 | GARCIA ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 188121 | GARCIA ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 188122 | GARCIA ROSADO, INEZ | ADDRESS ON FILE | | | | | | | |
| 188123 | GARCIA ROSADO, JESSYKA E | ADDRESS ON FILE | | | | | | | |
| 188124 | GARCIA ROSADO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 188125 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188126 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188127 | GARCIA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188128 | GARCIA ROSADO, LELITZA R | ADDRESS ON FILE | | | | | | | |
| 188129 | GARCIA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188130 | GARCIA ROSADO, LINELIA | ADDRESS ON FILE | | | | | | | |
| 188131 | GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 188132 | GARCIA ROSADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 188133 | Garcia Rosado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 188134 | GARCIA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 188135 | GARCIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188136 | GARCIA ROSADO, MIRSA D | ADDRESS ON FILE | | | | | | | |
| 188137 | Garcia Rosado, Mirsa D | ADDRESS ON FILE | | | | | | | |
| 188138 | GARCIA ROSADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 188139 | GARCIA ROSADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 188140 | Garcia Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 188141 | GARCIA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188142 | GARCIA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188143 | GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| 188144 | GARCIA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188145 | GARCIA ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 188146 | GARCIA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 188147 | GARCIA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188148 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 188149 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 188150 | GARCIA ROSANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 188151 | GARCIA ROSARIO MD, IOLANI | ADDRESS ON FILE | | | | | | | |
| 188152 | GARCIA ROSARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 188153 | Garcia Rosario, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 188154 | GARCIA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188155 | GARCIA ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 188156 | GARCIA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 188157 | GARCIA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188158 | GARCIA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188159 | GARCIA ROSARIO, BRENDA YADIRA | ADDRESS ON FILE | | | | | | | |
| 188160 | GARCIA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188161 | GARCIA ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 188162 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188163 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188164 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188165 | GARCIA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188167 | GARCIA ROSARIO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 188168 | GARCIA ROSARIO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 188169 | GARCIA ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 188170 | GARCIA ROSARIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 188171 | GARCIA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188172 | GARCIA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 188173 | GARCIA ROSARIO, EMILSE Y. | ADDRESS ON FILE | | | | | | | |
| 188174 | GARCIA ROSARIO, EMILSE YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188175 | GARCIA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 188176 | GARCIA ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188177 | GARCIA ROSARIO, GEOMARY | ADDRESS ON FILE | | | | | | | |
| 188178 | GARCIA ROSARIO, IOLANI | ADDRESS ON FILE | | | | | | | |
| 188179 | GARCIA ROSARIO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 188180 | GARCIA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 188181 | GARCIA ROSARIO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 188182 | GARCIA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188183 | GARCIA ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 188184 | GARCIA ROSARIO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 188185 | GARCIA ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 188186 | GARCIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 188187 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 188188 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 188189 | GARCIA ROSARIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 188190 | GARCIA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188191 | GARCIA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 188192 | GARCIA ROSARIO, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 188193 | GARCIA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 188194 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188195 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188196 | GARCIA ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 188197 | GARCIA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 188198 | GARCIA ROSARIO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 188200 | GARCIA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188201 | GARCIA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188202 | GARCIA ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 188203 | GARCIA ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 188204 | GARCIA ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| 188205 | GARCIA ROSARIO, UMARIA | ADDRESS ON FILE | | | | | | | |
| 188206 | GARCIA ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 188207 | GARCIA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188208 | GARCIA ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 188078 | Garcia Rotger, Diana | ADDRESS ON FILE | | | | | | | |
| 188210 | Garcia Rotger, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188211 | Garcia Rotger, Lisandra | ADDRESS ON FILE | | | | | | | |
| 188212 | GARCIA ROTGER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188213 | Garcia Rotger, Maria V | ADDRESS ON FILE | | | | | | | |
| 188214 | GARCIA ROURA, IDSA | ADDRESS ON FILE | | | | | | | |
| 188215 | GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| 188216 | GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 188217 | Garcia Ruiz, Alex D | ADDRESS ON FILE | | | | | | | |
| 188218 | GARCIA RUIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 188219 | GARCIA RUIZ, ARES C | ADDRESS ON FILE | | | | | | | |
| 188221 | GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 188222 | GARCIA RUIZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 188223 | GARCIA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 188224 | GARCIA RUIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 188225 | Garcia Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 188226 | Garcia Ruiz, Charilys | ADDRESS ON FILE | | | | | | | |
| 188227 | GARCIA RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 188228 | GARCIA RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 188230 | GARCIA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188231 | Garcia Ruiz, Freddie | ADDRESS ON FILE | | | | | | | |
| 188232 | GARCIA RUIZ, GESSELLE | ADDRESS ON FILE | | | | | | | |
| 188233 | GARCIA RUIZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 188234 | GARCIA RUIZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 188235 | Garcia Ruiz, Jaime J | ADDRESS ON FILE | | | | | | | |
| 188236 | GARCIA RUIZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 188237 | GARCIA RUIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 188238 | GARCIA RUIZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 188239 | GARCIA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 188240 | GARCIA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188241 | GARCIA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 188242 | GARCIA RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 188243 | GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188244 | GARCIA RUIZ, SAPPHIRO E | ADDRESS ON FILE | | | | | | | |
| 188245 | GARCIA RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 188246 | GARCIA RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 188247 | GARCIA RUIZ, VENUS V | ADDRESS ON FILE | | | | | | | |
| 188248 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188249 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188250 | GARCIA RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188251 | GARCIA RUIZ, YARINES | ADDRESS ON FILE | | | | | | | |
| 188252 | GARCIA RUPERTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 188253 | GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 188254 | GARCIA SAIZ, BERLIN | ADDRESS ON FILE | | | | | | | |
| 188255 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 188256 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 188257 | GARCIA SALCEDO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 188258 | GARCIA SALCEDO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 188259 | GARCIA SALCEDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 188260 | GARCIA SALCEDO, SAUL | ADDRESS ON FILE | | | | | | | |
| 188261 | GARCIA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188262 | GARCIA SALDANA, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 188263 | GARCIA SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188264 | GARCIA SALGADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188265 | GARCIA SALGADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 188266 | GARCIA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188267 | GARCIA SALGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 188268 | GARCIA SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188269 | Garcia Salgado, Miguel O. | ADDRESS ON FILE | | | | | | | |
| 188270 | GARCIA SALGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188272 | GARCIA SALICRUP, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 188273 | GARCIA SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 188274 | GARCIA SANABRIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 188275 | GARCIA SANABRIA, MONICA E | ADDRESS ON FILE | | | | | | | |
| 188276 | GARCIA SANABRIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 188277 | GARCIA SANCHEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 188278 | GARCIA SANCHEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 188279 | GARCIA SANCHEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 188280 | GARCIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188281 | Garcia Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 188282 | GARCIA SANCHEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 188284 | GARCIA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 188285 | GARCIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188286 | GARCIA SANCHEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 188287 | GARCIA SANCHEZ, CRISTIE M | ADDRESS ON FILE | | | | | | | |
| 188288 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188289 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188290 | GARCIA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 188291 | GARCIA SANCHEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 188292 | GARCIA SANCHEZ, DILFIA N | ADDRESS ON FILE | | | | | | | |
| 188293 | GARCIA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 188294 | GARCIA SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 188295 | GARCIA SANCHEZ, EDRA | ADDRESS ON FILE | | | | | | | |
| 188296 | GARCIA SANCHEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 188297 | GARCIA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188298 | GARCIA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188299 | GARCIA SANCHEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 188300 | GARCIA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188301 | GARCIA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188302 | GARCIA SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 188303 | Garcia Sanchez, Iris M | ADDRESS ON FILE | | | | | | | |
| 188304 | GARCIA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 188305 | GARCIA SANCHEZ, IRMARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 188306 | GARCIA SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 188307 | GARCIA SANCHEZ, JAYNIE | ADDRESS ON FILE | | | | | | | |
| 188308 | GARCIA SANCHEZ, JOBED | ADDRESS ON FILE | | | | | | | |
| 188309 | GARCIA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 188310 | GARCIA SANCHEZ, LEAMSY | ADDRESS ON FILE | | | | | | | |
| 188311 | GARCIA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188312 | GARCIA SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 188313 | GARCIA SANCHEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188314 | GARCIA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 188315 | GARCIA SANCHEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 188316 | GARCIA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 188317 | GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188318 | GARCIA SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 188319 | GARCIA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188320 | GARCIA SANCHEZ, MIRNA IRIS | ADDRESS ON FILE | | | | | | | |
| 188321 | GARCIA SANCHEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 188322 | GARCIA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 188323 | GARCIA SANCHEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 188324 | GARCIA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 188325 | GARCIA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 188326 | GARCIA SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188327 | GARCIA SANCHEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 188328 | GARCIA SANCHEZ, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 188329 | GARCIA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 188330 | GARCIA SANCHEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 188331 | GARCIA SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 188332 | GARCIA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188333 | GARCIA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188334 | GARCIA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188335 | GARCIA SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 188336 | GARCIA SANDOVAL, BETZY | ADDRESS ON FILE | | | | | | | |
| 188337 | GARCIA SANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 188338 | GARCIA SANINOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188339 | GARCIA SANTA, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 188340 | GARCIA SANTANA MD, FILIA S | ADDRESS ON FILE | | | | | | | |
| 188341 | GARCIA SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 188342 | GARCIA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188343 | Garcia Santana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 188344 | GARCIA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188345 | GARCIA SANTANA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 188346 | GARCIA SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 188347 | GARCIA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 188348 | GARCIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188349 | GARCIA SANTANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 188350 | Garcia Santana, Karla I | ADDRESS ON FILE | | | | | | | |
| 188351 | GARCIA SANTANA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 188352 | GARCIA SANTANA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 188353 | GARCIA SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188354 | GARCIA SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188355 | GARCIA SANTANA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 188356 | GARCIA SANTANA, NITZA L | ADDRESS ON FILE | | | | | | | |
| 188357 | Garcia Santana, Sylvia C | ADDRESS ON FILE | | | | | | | |
| 188358 | GARCIA SANTIAGO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 188359 | GARCIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 188360 | GARCIA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188361 | GARCIA SANTIAGO, ALEXY | ADDRESS ON FILE | | | | | | | |
| 188362 | GARCIA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 188363 | GARCIA SANTIAGO, ALLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188364 | GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 188365 | GARCIA SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 188366 | GARCIA SANTIAGO, AMERGIE E. | ADDRESS ON FILE | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188368 | GARCIA SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 188369 | GARCIA SANTIAGO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 188370 | GARCIA SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 188371 | GARCIA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 188372 | GARCIA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188373 | GARCIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 188283 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188374 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188375 | GARCIA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 188376 | Garcia Santiago, Carmen L | ADDRESS ON FILE | | | | | | | |
| 188377 | GARCIA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 188378 | GARCIA SANTIAGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 188379 | Garcia Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| 188380 | GARCIA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188381 | GARCIA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 188383 | GARCIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 188384 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188385 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188386 | GARCIA SANTIAGO, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 188387 | GARCIA SANTIAGO, ERIK A | ADDRESS ON FILE | | | | | | | |
| 188388 | GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 188389 | GARCIA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188390 | GARCIA SANTIAGO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 188391 | GARCIA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188392 | GARCIA SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 188393 | GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188394 | GARCIA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 188395 | GARCIA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 188396 | GARCIA SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 188397 | GARCIA SANTIAGO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 188398 | GARCIA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 188399 | Garcia Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 188400 | GARCIA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188401 | GARCIA SANTIAGO, JEICHA | ADDRESS ON FILE | | | | | | | |
| 188402 | GARCIA SANTIAGO, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 188403 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188404 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188405 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 188406 | GARCIA SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 188408 | GARCIA SANTIAGO, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 188409 | GARCIA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 188411 | GARCIA SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 188412 | GARCIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188413 | GARCIA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 188414 | GARCIA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 188415 | GARCIA SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188416 | GARCIA SANTIAGO, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 188417 | GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188418 | GARCIA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188419 | GARCIA SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 188420 | GARCIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188421 | GARCIA SANTIAGO, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 188422 | GARCIA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 188423 | GARCIA SANTIAGO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 188424 | GARCIA SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 188425 | GARCIA SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 188426 | GARCIA SANTIAGO, NERY L. | ADDRESS ON FILE | | | | | | | |
| 188427 | GARCIA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 188428 | GARCIA SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 188429 | GARCIA SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 188430 | GARCIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 188431 | GARCIA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 188432 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188433 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188434 | GARCIA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 188435 | GARCIA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 188436 | GARCIA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 188437 | GARCIA SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 188438 | GARCIA SANTIAGO, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 188439 | GARCIA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 188440 | GARCIA SANTIAGO, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 188441 | GARCIA SANTIAGO, SUZ ANN MARI | ADDRESS ON FILE | | | | | | | |
| 188442 | GARCIA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188443 | GARCIA SANTIAGO, VIMARY | ADDRESS ON FILE | | | | | | | |
| 188444 | GARCIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 188445 | Garcia Santiago, Waldemar | ADDRESS ON FILE | | | | | | | |
| 188446 | GARCIA SANTIAGO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 188447 | GARCIA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188448 | GARCIA SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 188449 | GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 188450 | GARCIA SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 188451 | GARCIA SANTINI, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 188452 | GARCIA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188453 | GARCIA SANTOS, CARILYN | ADDRESS ON FILE | | | | | | | |
| 188454 | GARCIA SANTOS, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |
| 188455 | GARCIA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188456 | GARCIA SANTOS, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 188457 | GARCIA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 188458 | GARCIA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188459 | GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188460 | GARCIA SANTOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 188461 | GARCIA SANTOS, INGRY | ADDRESS ON FILE | | | | | | | |
| 188462 | GARCIA SANTOS, IXIA | ADDRESS ON FILE | | | | | | | |
| 188463 | Garcia Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 188464 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 188465 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188410 | GARCIA SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 188466 | GARCIA SANTOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 188467 | GARCIA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188468 | GARCIA SANTOS, LUZ W. | ADDRESS ON FILE | | | | | | | |
| 188469 | Garcia Santos, Maria M | ADDRESS ON FILE | | | | | | | |
| 188470 | GARCIA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188471 | GARCIA SANTOS, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 188472 | GARCIA SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 188473 | GARCIA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188474 | GARCIA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 188475 | GARCIA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 188476 | GARCIA SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 188477 | GARCIA SANTOS, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 188478 | GARCIA SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188479 | GARCIA SANTOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 188480 | GARCIA SAUL, ANA I. | ADDRESS ON FILE | | | | | | | |
| 188481 | GARCIA SAURI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 188482 | GARCIA SCHMIDT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 188483 | GARCIA SCHMIDT, LISBETH | ADDRESS ON FILE | | | | | | | |
| 188484 | GARCIA SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 188485 | GARCIA SEDA, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| 188486 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188487 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188488 | GARCIA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188489 | GARCIA SEGUINOT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| 188490 | GARCIA SELVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188491 | GARCIA SELVA, ITZA M. | ADDRESS ON FILE | | | | | | | |
| 188492 | GARCIA SELVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188493 | GARCIA SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188494 | GARCIA SEPULVEDA, DERVIS | ADDRESS ON FILE | | | | | | | |
| 188495 | GARCIA SEPULVEDA, JUDESTTEIDA | ADDRESS ON FILE | | | | | | | |
| 188496 | GARCIA SEPULVEDA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 188497 | GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188498 | GARCIA SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188499 | GARCIA SERRANO, AINARA | ADDRESS ON FILE | | | | | | | |
| 188500 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188501 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188502 | GARCIA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188503 | GARCIA SERRANO, ARLENNE | ADDRESS ON FILE | | | | | | | |
| 188504 | GARCIA SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 188505 | GARCIA SERRANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 188506 | Garcia Serrano, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 188507 | GARCIA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188508 | GARCIA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188509 | GARCIA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 188510 | GARCIA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 188511 | GARCIA SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188512 | GARCIA SERRANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 188513 | GARCIA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188514 | GARCIA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 188515 | Garcia Serrano, Joseph | ADDRESS ON FILE | | | | | | | |
| 188516 | GARCIA SERRANO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 188517 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188518 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188519 | GARCIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 188520 | Garcia Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 188521 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188522 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188523 | GARCIA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 188524 | GARCIA SERRANO, SYNDIA | ADDRESS ON FILE | | | | | | | |
| 188526 | GARCIA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| 188527 | GARCIA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188528 | GARCIA SEVILLA, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 188529 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188530 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188531 | GARCIA SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 188532 | GARCIA SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 188533 | GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| 188534 | GARCIA SIERRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188535 | GARCIA SIERRA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| 188536 | GARCIA SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 188538 | GARCIA SIERRA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 188539 | GARCIA SIERRA, MAUREN | ADDRESS ON FILE | | | | | | | |
| 188540 | GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 188541 | GARCIA SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 188542 | GARCIA SIERRA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 658137 | GARCIA SIGNS INC | PO BOX 29538 65TH INF. STA. | | | | SAN JUAN | PR | 00929-9538 | |
| 188543 | GARCIA SILVA, ADNER | ADDRESS ON FILE | | | | | | | |
| 188544 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188545 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188546 | GARCIA SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 188547 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| 188548 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| 188549 | GARCIA SILVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 188550 | GARCIA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188551 | GARCIA SILVESTRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 188552 | GARCIA SILVESTRE, ROSITA | ADDRESS ON FILE | | | | | | | |
| 188553 | GARCIA SINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 188554 | GARCIA SIVERIO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 188556 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188557 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188558 | GARCIA SKERRETT, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 188559 | GARCIA SMAINE, LUCY J | ADDRESS ON FILE | | | | | | | |
| 188560 | GARCIA SMAINE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 188562 | GARCIA SOBERAL MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 188563 | GARCIA SOBERAL, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188564 | GARCIA SOLER MD, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 188565 | GARCIA SOLER, DEADINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188566 | GARCIA SOLER, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188567 | GARCIA SOLER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 188568 | GARCIA SOLER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188569 | GARCIA SOLIS, BELVIN | ADDRESS ON FILE | | | | | | | |
| 188570 | GARCIA SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188571 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| 188572 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| 188573 | GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | | |
| 188574 | GARCIA SOLIS, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 188575 | GARCIA SOLIVERAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 188576 | GARCIA SOLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 188577 | GARCIA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 188578 | GARCIA SOSA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 188579 | GARCIA SOSTRE, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 188580 | GARCIA SOSTRE, JAROL J | ADDRESS ON FILE | | | | | | | |
| 188581 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188582 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188583 | Garcia Sostre, Jimary | ADDRESS ON FILE | | | | | | | |
| 188584 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 188585 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 188586 | GARCIA SOSTRE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 188587 | GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| 658138 | GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |
| 188588 | GARCIA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188589 | GARCIA SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188590 | GARCIA SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188591 | GARCIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188592 | GARCIA SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 188593 | GARCIA SOTO, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 188594 | GARCIA SOTO, BEZLIE | ADDRESS ON FILE | | | | | | | |
| 188595 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188596 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188597 | GARCIA SOTO, DEMENCIA | ADDRESS ON FILE | | | | | | | |
| 188598 | GARCIA SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188599 | Garcia Soto, Elisaul | ADDRESS ON FILE | | | | | | | |
| 188600 | GARCIA SOTO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| 188601 | GARCIA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188602 | GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 188603 | GARCIA SOTO, FELIX O | ADDRESS ON FILE | | | | | | | |
| 188604 | GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188605 | GARCIA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188606 | GARCIA SOTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 188607 | GARCIA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188608 | Garcia Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 188609 | GARCIA SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 188610 | GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 188611 | GARCIA SOTO, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 188612 | GARCIA SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188613 | GARCIA SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188614 | GARCIA SOTO, NITCELIA | ADDRESS ON FILE | | | | | | | |
| 188615 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188616 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188618 | GARCIA SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 188619 | GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 188620 | GARCIA SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188622 | GARCIA SOTO, YAZIL E | ADDRESS ON FILE | | | | | | | |
| 188623 | GARCIA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188626 | GARCIA SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188627 | GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| 188628 | GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| 188629 | GARCIA SOTOMAYOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 188630 | GARCIA SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188631 | GARCIA SOTOMAYOR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188632 | GARCIA STELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188633 | GARCIA STERLING, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 188634 | GARCIA SUAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 188635 | GARCIA SUAREZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| 188636 | GARCIA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 188637 | GARCIA SUAREZ, KATHYANA | ADDRESS ON FILE | | | | | | | |
| 188638 | GARCIA SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188639 | GARCIA SUAREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 188640 | GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | | |
| 188641 | GARCIA SUAZO, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 188642 | Garcia Sued, Luis A | ADDRESS ON FILE | | | | | | | |
| 188643 | GARCIA SUED, MILMARIE | ADDRESS ON FILE | | | | | | | |
| 188644 | GARCIA SURIEL, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 188645 | GARCIA SURIEL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 188646 | GARCIA TABAR, RUDDY | ADDRESS ON FILE | | | | | | | |
| 188647 | GARCIA TABOADA, SHERLI | ADDRESS ON FILE | | | | | | | |
| 188648 | GARCIA TALAVERA MD, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 188649 | GARCIA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188650 | GARCIA TAPIA, ANDRYS | ADDRESS ON FILE | | | | | | | |
| 188651 | GARCIA TAPIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188652 | GARCIA TAVAREZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| 188653 | GARCIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188654 | GARCIA TEISSONNIERE, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 188655 | Garcia Texidor, Angel A | ADDRESS ON FILE | | | | | | | |
| 188656 | GARCIA TEXIDOR, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 188657 | GARCIA TEXIDOR, NORA | ADDRESS ON FILE | | | | | | | |
| 188658 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188659 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188660 | GARCIA TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188661 | GARCIA TIRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 188662 | GARCIA TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188663 | GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 188664 | GARCIA TOLEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 188555 | GARCIA TOLEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 188665 | Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 188666 | GARCIA TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188667 | GARCIA TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | |
| 188668 | GARCIA TOLEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 188669 | GARCIA TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 188670 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188671 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188672 | GARCIA TOLEDO, YULIANNE | ADDRESS ON FILE | | | | | | | |
| 188673 | GARCIA TOLENTINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188674 | GARCIA TOMEI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 188675 | GARCIA TORMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188676 | GARCIA TORO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 188677 | GARCIA TORO, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 188678 | GARCIA TORO, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 188679 | GARCIA TORO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 188680 | GARCIA TORO, ERIC | ADDRESS ON FILE | | | | | | | |
| 188681 | GARCIA TORO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 188682 | Garcia Toro, Joel | ADDRESS ON FILE | | | | | | | |
| 188683 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 188684 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 188685 | GARCIA TORO, KELVY T | ADDRESS ON FILE | | | | | | | |
| 188686 | GARCIA TORO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188687 | GARCIA TORO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 188688 | GARCIA TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 188689 | GARCIA TORO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 188690 | GARCIA TORO, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 188691 | GARCIA TORRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188692 | GARCIA TORRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188693 | GARCIA TORRADO, ROSIE | ADDRESS ON FILE | | | | | | | |
| 188694 | GARCIA TORRALVO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 188695 | GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C-C#250 | | | GUAYAMA | PR | 00785 | |
| 188696 | GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 | |
| 188697 | GARCIA TORRES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 188698 | GARCIA TORRES, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 188699 | GARCIA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 188700 | GARCIA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 188701 | GARCIA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 188702 | GARCIA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 188704 | GARCIA TORRES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 188705 | GARCIA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 188706 | GARCIA TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 188707 | GARCIA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 188708 | GARCIA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 188709 | GARCIA TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 188710 | GARCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188711 | GARCIA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 188712 | GARCIA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 188713 | Garcia Torres, Carmen L | ADDRESS ON FILE | | | | | | | |
| 188714 | GARCIA TORRES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 188715 | GARCIA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 188716 | GARCIA TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188717 | GARCIA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 188718 | GARCIA TORRES, DIANIXA | ADDRESS ON FILE | | | | | | | |
| 188719 | GARCIA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 188720 | GARCIA TORRES, DINIA | ADDRESS ON FILE | | | | | | | |
| 188721 | GARCIA TORRES, DORCA | ADDRESS ON FILE | | | | | | | |
| 188722 | GARCIA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 188723 | GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| 188724 | GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| 188725 | GARCIA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188726 | GARCIA TORRES, ELSI | ADDRESS ON FILE | | | | | | | |
| 188727 | GARCIA TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 188728 | GARCIA TORRES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 188729 | GARCIA TORRES, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 188730 | GARCIA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188731 | Garcia Torres, Erasmo | ADDRESS ON FILE | | | | | | | |
| 188732 | GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188733 | GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188734 | GARCIA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 188735 | GARCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188736 | Garcia Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| 188737 | GARCIA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 188738 | Garcia Torres, Gil J | ADDRESS ON FILE | | | | | | | |
| 188739 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188740 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188741 | GARCIA TORRES, GLENDA A. | ADDRESS ON FILE | | | | | | | |
| 188742 | GARCIA TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 188743 | GARCIA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 188744 | GARCIA TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 188745 | GARCIA TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 188746 | GARCIA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188747 | GARCIA TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 188748 | GARCIA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 188749 | GARCIA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| 188750 | GARCIA TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 188751 | GARCIA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 188752 | GARCIA TORRES, IVIAHNIE | ADDRESS ON FILE | | | | | | | |
| 188753 | GARCIA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 188754 | Garcia Torres, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 188755 | GARCIA TORRES, JEMMY A. | ADDRESS ON FILE | | | | | | | |
| 188756 | GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188757 | GARCIA TORRES, JOEL G | ADDRESS ON FILE | | | | | | | |
| 188758 | GARCIA TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 188759 | GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 188760 | GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 188761 | GARCIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 188762 | GARCIA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 188763 | GARCIA TORRES, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 188764 | GARCIA TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 188765 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 188766 | GARCIA TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188767 | GARCIA TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 188768 | GARCIA TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188769 | Garcia Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 188770 | GARCIA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188771 | GARCIA TORRES, LUISETTE M | ADDRESS ON FILE | | | | | | | |
| 188772 | GARCIA TORRES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 188773 | GARCIA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 188774 | GARCIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188775 | Garcia Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 188776 | GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| 188777 | GARCIA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 188778 | GARCIA TORRES, MARIA H | ADDRESS ON FILE | | | | | | | |
| 188780 | GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 188781 | GARCIA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188782 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188783 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188784 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188785 | GARCIA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 188786 | GARCIA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 188787 | GARCIA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188788 | Garcia Torres, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 188789 | GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 188790 | GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 188791 | GARCIA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 188792 | GARCIA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 188793 | GARCIA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 188794 | GARCIA TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 188795 | GARCIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 188796 | GARCIA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 188797 | GARCIA TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 188798 | GARCIA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 188799 | GARCIA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 188800 | GARCIA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 188801 | GARCIA TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 188802 | GARCIA TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 188803 | GARCIA TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 188804 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188805 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188806 | GARCIA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 188807 | GARCIA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 188808 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 188809 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 188810 | GARCIA TOUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 188811 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| 188812 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| 188813 | GARCIA TRAVIESO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 188815 | GARCIA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188816 | Garcia Trinidad, Israel | ADDRESS ON FILE | | | | | | | |
| 188817 | GARCIA TRINIDAD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 188818 | GARCIA TROCHE, FRANCIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188819 | GARCIA TROCHE, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 188820 | GARCIA TROCHE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188821 | GARCIA TRONCOSO, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 658139 | GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 188822 | GARCIA TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188823 | GARCIA TRUJILLO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 188824 | GARCIA TRUJILLO, SONNY | ADDRESS ON FILE | | | | | | | |
| 188825 | GARCIA TULFINO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| 188826 | GARCIA URBAEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 188827 | GARCIA URBINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 188828 | GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | | |
| 188829 | GARCIA USCOCOVICH, JUAN | ADDRESS ON FILE | | | | | | | |
| 188830 | GARCIA VALCARCEL, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188831 | GARCIA VALCARCEL, SOL M | ADDRESS ON FILE | | | | | | | |
| 188832 | GARCIA VALDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 188833 | GARCIA VALDES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 188834 | GARCIA VALDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 188835 | Garcia Vale, Efigenio | ADDRESS ON FILE | | | | | | | |
| 188836 | GARCIA VALE, JORGE | ADDRESS ON FILE | | | | | | | |
| 188837 | Garcia Valencia, Enrique | ADDRESS ON FILE | | | | | | | |
| 188838 | Garcia Valencia, Hector D. | ADDRESS ON FILE | | | | | | | |
| 188839 | GARCIA VALENCIA, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| 188840 | GARCIA VALENTIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 188841 | GARCIA VALENTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 188842 | GARCIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 188843 | GARCIA VALENTIN, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 188844 | GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 188845 | GARCIA VALENTIN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 188846 | GARCIA VALENTIN, FRANK | ADDRESS ON FILE | | | | | | | |
| 188847 | GARCIA VALENTIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 188848 | GARCIA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 188849 | GARCIA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 188850 | GARCIA VALENTIN, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 188851 | GARCIA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188852 | GARCIA VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 188853 | GARCIA VALENTIN, NEYRA | ADDRESS ON FILE | | | | | | | |
| 188854 | GARCIA VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 188855 | GARCIA VALLEJO, NELSON | ADDRESS ON FILE | | | | | | | |
| 188856 | GARCIA VALLEJO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 188857 | GARCIA VALLELLANES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188858 | GARCIA VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 188859 | GARCIA VANDER HANS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 188860 | GARCIA VARELA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 188861 | GARCIA VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188862 | GARCIA VARELA, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 188863 | GARCIA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188864 | GARCIA VARGAS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 188865 | Garcia Vargas, Brenda M | ADDRESS ON FILE | | | | | | | |
| 188866 | GARCIA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188867 | GARCIA VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188868 | GARCIA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 188869 | GARCIA VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 188870 | GARCIA VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 188871 | GARCIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188872 | GARCIA VARGAS, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 188873 | GARCIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188874 | GARCIA VARGAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 188875 | GARCIA VARGAS, NILVETTE | ADDRESS ON FILE | | | | | | | |
| 188876 | GARCIA VARGAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 188877 | GARCIA VARGAS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188878 | GARCIA VARGAS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 188879 | GARCIA VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188880 | GARCIA VAZQUEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| 188881 | GARCIA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188882 | GARCIA VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 188883 | GARCIA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 188884 | GARCIA VAZQUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 188885 | GARCIA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188886 | GARCIA VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 188887 | GARCIA VAZQUEZ, AUREA L. | ADDRESS ON FILE | | | | | | | |
| 188888 | GARCIA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 188889 | GARCIA VAZQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 188890 | GARCIA VAZQUEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 188891 | GARCIA VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 188892 | GARCIA VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 188893 | GARCIA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188894 | GARCIA VAZQUEZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| 188895 | GARCIA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188896 | Garcia Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 188897 | GARCIA VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 188898 | GARCIA VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 188899 | GARCIA VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 188900 | GARCIA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188901 | GARCIA VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| 188902 | GARCIA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188903 | GARCIA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188904 | GARCIA VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 188905 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188906 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188907 | Garcia Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 188908 | Garcia Vazquez, Jovany X | ADDRESS ON FILE | | | | | | | |
| 188909 | Garcia Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| 188910 | GARCIA VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 188911 | GARCIA VAZQUEZ, KARYNA Y | ADDRESS ON FILE | | | | | | | |
| 188912 | GARCIA VAZQUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 188913 | GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 188914 | GARCIA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188915 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188916 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188917 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188918 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188920 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188921 | GARCIA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 188922 | GARCIA VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 188923 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 188924 | GARCIA VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 188925 | GARCIA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188926 | GARCIA VAZQUEZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 188927 | GARCIA VAZQUEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 188928 | GARCIA VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 188929 | GARCIA VAZQUEZ, NORMA G | ADDRESS ON FILE | | | | | | | |
| 188930 | GARCIA VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 188931 | GARCIA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188932 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 188933 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 188934 | GARCIA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188935 | GARCIA VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 188936 | GARCIA VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 188937 | GARCIA VAZQUEZ, SARI E | ADDRESS ON FILE | | | | | | | |
| 188938 | GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 188939 | GARCIA VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 188940 | Garcia Vazquez, Sussette | ADDRESS ON FILE | | | | | | | |
| 188941 | GARCIA VAZQUEZ, TANIA C. | ADDRESS ON FILE | | | | | | | |
| 188942 | GARCIA VEGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188943 | GARCIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188944 | GARCIA VEGA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 188945 | Garcia Vega, Elix M | ADDRESS ON FILE | | | | | | | |
| 188946 | Garcia Vega, Ernesto | ADDRESS ON FILE | | | | | | | |
| 188947 | GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | | |
| 188948 | GARCIA VEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| 188949 | GARCIA VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 188950 | GARCIA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188951 | GARCIA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188952 | GARCIA VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 188953 | GARCIA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 188954 | GARCIA VEGA, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 188919 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188955 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188956 | GARCIA VEGA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 188957 | GARCIA VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 188958 | GARCIA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 188959 | Garcia Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 188960 | GARCIA VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 188961 | GARCIA VEGA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 188962 | GARCIA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 188963 | GARCIA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 188964 | GARCIA VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188965 | GARCIA VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 188966 | GARCIA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188967 | GARCIA VEGUILLA, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 188968 | GARCIA VELA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 188969 | GARCIA VELASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188970 | GARCIA VELASCO, ILDA T | ADDRESS ON FILE | | | | | | | |
| 188971 | GARCIA VELAZCO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 188973 | GARCIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188974 | GARCIA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 188975 | GARCIA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188976 | GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 188977 | GARCIA VELAZQUEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 188978 | GARCIA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 188979 | GARCIA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188980 | GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 188981 | GARCIA VELAZQUEZ, JOAN DEL C | ADDRESS ON FILE | | | | | | | |
| 188982 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188983 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188985 | GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 188986 | Garcia Velazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 188987 | GARCIA VELAZQUEZ, LAURIVETTE | ADDRESS ON FILE | | | | | | | |
| 188988 | GARCIA VELAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 188989 | GARCIA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188990 | GARCIA VELAZQUEZ, MIRIAM NOEMI | ADDRESS ON FILE | | | | | | | |
| 188991 | Garcia Velazquez, Samuel | ADDRESS ON FILE | | | | | | | |
| 188992 | GARCIA VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188993 | GARCIA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 188994 | GARCIA VELAZQUEZ, ZILMARY | ADDRESS ON FILE | | | | | | | |
| 188995 | GARCIA VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 188996 | GARCIA VELEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 188997 | GARCIA VELEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 188998 | GARCIA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 188999 | GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 189000 | GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 189001 | GARCIA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 189002 | GARCIA VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 189003 | GARCIA VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 189004 | GARCIA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189005 | Garcia Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 189006 | GARCIA VELEZ, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| 189007 | GARCIA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189009 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 189011 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 189012 | GARCIA VELEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 189013 | GARCIA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 189014 | GARCIA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 189015 | GARCIA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 189016 | GARCIA VELEZ, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 189017 | GARCIA VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 189018 | GARCIA VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 189020 | GARCIA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189021 | GARCIA VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 189022 | GARCIA VELEZ, IDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189023 | Garcia Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| 189024 | GARCIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 189025 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189026 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189027 | GARCIA VELEZ, KARLMARIE | ADDRESS ON FILE | | | | | | | |
| 189028 | GARCIA VELEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 189029 | GARCIA VELEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 189030 | GARCIA VELEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 189031 | GARCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189032 | Garcia Velez, Luisa I | ADDRESS ON FILE | | | | | | | |
| 189033 | GARCIA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189034 | GARCIA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 189035 | GARCIA VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189036 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 189037 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 189038 | GARCIA VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 189039 | GARCIA VELEZ, MILTON J. | ADDRESS ON FILE | | | | | | | |
| 189040 | GARCIA VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 189041 | GARCIA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 189042 | GARCIA VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 189043 | GARCIA VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 189044 | GARCIA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 189045 | GARCIA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189046 | GARCIA VELEZ, TATIANA E | ADDRESS ON FILE | | | | | | | |
| 189047 | Garcia Velez, Victor | ADDRESS ON FILE | | | | | | | |
| 189048 | GARCIA VELILLA, LILIA | ADDRESS ON FILE | | | | | | | |
| 189049 | Garcia Ventura, Eledith | ADDRESS ON FILE | | | | | | | |
| 189050 | GARCIA VENTURA, ELEDITH | ADDRESS ON FILE | | | | | | | |
| 189051 | GARCIA VENTURA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 189052 | GARCIA VENTURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189053 | GARCIA VENTURA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189054 | GARCIA VENTURA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 189055 | GARCIA VENTURA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 189056 | GARCIA VERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 189058 | GARCIA VICARIO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189059 | Garcia Vicarrondo, Jorge A | ADDRESS ON FILE | | | | | | | |
| 189060 | GARCIA VICENS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 189061 | GARCIA VICENS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189062 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 189063 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 189064 | GARCIA VICENS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 189065 | GARCIA VICENTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 189066 | GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 189067 | GARCIA VIDAL, DALIANA | ADDRESS ON FILE | | | | | | | |
| 189068 | GARCIA VIDAL, MELVIN | ADDRESS ON FILE | | | | | | | |
| 189069 | GARCIA VIDAL, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| 189070 | Garcia Viera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 189071 | GARCIA VIERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189072 | GARCIA VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189073 | GARCIA VIGO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 189074 | GARCIA VILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 189075 | GARCIA VILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189076 | GARCIA VILLAFANE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 189077 | GARCIA VILLAFANE, RAUL | ADDRESS ON FILE | | | | | | | |
| 189078 | GARCIA VILLALONGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 189079 | GARCIA VILLAMIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189080 | GARCIA VILLAMIL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 189081 | GARCIA VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189082 | Garcia Villanueva, Fernando | ADDRESS ON FILE | | | | | | | |
| 189083 | GARCIA VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 189084 | GARCIA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189085 | GARCIA VILLANUEVA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189086 | GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 189087 | GARCIA VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 189088 | GARCIA VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189089 | GARCIA VILLARAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 189090 | Garcia Villaran, Felix R | ADDRESS ON FILE | | | | | | | |
| 189091 | GARCIA VILLARUBIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 189092 | GARCIA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 189093 | GARCIA VILLEGAS, ENID D | ADDRESS ON FILE | | | | | | | |
| 189094 | GARCIA VILLEGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 189095 | GARCIA VILLEGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 189096 | GARCIA VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 189097 | GARCIA VILLEGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 189098 | GARCIA VILLEGAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 189099 | GARCIA VILLEGAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189101 | GARCIA VINCENTY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 189102 | GARCIA VIRELLA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 189103 | GARCIA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189104 | GARCIA VIRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 189105 | GARCIA VIRELLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 189106 | GARCIA VIRELLA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 189107 | GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |
| 189108 | GARCIA VIVAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189109 | GARCIA VIZCARRONDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189110 | GARCIA VIZCARRONDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189111 | GARCIA WARNER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189112 | GARCIA WEBER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 189113 | GARCIA WINFIELD, MELITZA | ADDRESS ON FILE | | | | | | | |
| 189114 | GARCIA WIRSHING, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 189115 | GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 189116 | GARCIA YEINSIX, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 189117 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189118 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189119 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189120 | GARCIA YONG, FELIX | ADDRESS ON FILE | | | | | | | |
| 189121 | GARCIA ZAEGERS, RANDALL | ADDRESS ON FILE | | | | | | | |
| 189122 | GARCIA ZALISNAK, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189123 | GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 189124 | GARCIA ZAMORA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 189125 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 189126 | GARCIA ZAPATA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 189127 | GARCIA ZAPATA, DAREN | ADDRESS ON FILE | | | | | | | |
| 189128 | GARCIA ZAPATA, DAVID | ADDRESS ON FILE | | | | | | | |
| 189129 | GARCIA ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189130 | GARCIA ZAPATA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 189131 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 189132 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 189133 | GARCIA ZAVALA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 189134 | GARCIA ZAYAS, IDALIE | ADDRESS ON FILE | | | | | | | |
| 189135 | GARCIA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 189136 | GARCIA ZAYAS, NITZA | ADDRESS ON FILE | | | | | | | |
| 189137 | GARCIA ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 189138 | GARCIA ZAYAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 189139 | GARCIA ZEDA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 189140 | GARCIA ZENO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189141 | GARCIA ZENON, JORGE | ADDRESS ON FILE | | | | | | | |
| 189142 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |
| 189143 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |
| 189144 | GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 189145 | GARCIA, AMARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| 189146 | GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 189147 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 189148 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 189149 | GARCIA, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| 189150 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 189151 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 189152 | GARCIA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 189153 | GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | | SAN JUA | PR | 00908 | |
| 189154 | GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 189155 | GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189156 | GARCIA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 189157 | GARCIA, CASIANO | ADDRESS ON FILE | | | | | | | |
| 189158 | GARCIA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 189159 | GARCIA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 189160 | GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 189161 | GARCIA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 189162 | GARCIA, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 189163 | GARCIA, FRANK J. | ADDRESS ON FILE | | | | | | | |
| 189164 | GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 189165 | GARCIA, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 189166 | GARCIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189168 | GARCIA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 189169 | GARCIA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 189170 | GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 189171 | GARCIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 189172 | GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 189173 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189174 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 189175 | GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 189176 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 189177 | GARCIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 189178 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 189179 | GARCIA, LEWIS A | ADDRESS ON FILE | | | | | | | |
| 189180 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 189181 | GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 189182 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189183 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189184 | GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 189185 | GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 189186 | GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 189188 | GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 189189 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 189190 | GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189191 | GARCIA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 189192 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 189193 | GARCIA, NIRSA S | ADDRESS ON FILE | | | | | | | |
| 189194 | GARCIA, OSVALDO L. | ADDRESS ON FILE | | | | | | | |
| 189195 | GARCIA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 189196 | GARCIA, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 189197 | GARCIA, QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189198 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 189199 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189200 | GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189201 | GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189202 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189203 | GARCIA, RAUL M | ADDRESS ON FILE | | | | | | | |
| 189204 | GARCIA, REMY | ADDRESS ON FILE | | | | | | | |
| 189205 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 189206 | GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 189207 | GARCIA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 189208 | GARCIA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 189209 | GARCIA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 189210 | GARCIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 189211 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 189212 | GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 189220 | GARCIAALEJANDRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 189221 | GARCIA-ANDRADE LOPEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 189222 | Garcia-Beltran, Ana | ADDRESS ON FILE | | | | | | | |
| 189223 | GARCIABURGOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 189224 | GARCIACOTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 189225 | GARCIADELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189226 | GARCIAFERNANDEZ, HEYDA E. | ADDRESS ON FILE | | | | | | | |
| 189010 | García-Figueroa, Lynette | ADDRESS ON FILE | | | | | | | |
| 189227 | GARCIAFLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| 189228 | GARCIAMARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 189229 | GARCIA-MAYOR RODES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189231 | GARCIAMORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 189232 | GARCIAOROZCO, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 189233 | GARCIA-PRADO & ASOCIADOS PSC | PO BOX 458 | | | | YABUCOA | PR | 00767-0458 | |
| 771060 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 771061 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 771062 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 658140 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 658141 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 658142 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189234 | GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 189235 | GARCIARIVAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 189236 | GARCIARIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189237 | GARCIA'S ELECTRIC | 1065 Las Palmas | | | | San Juan | PR | 00907 | |
| 189238 | GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 189239 | GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 | |
| 771063 | GARCIA'S ELECTRIC | 1065 Las Palmas | | | | San Juan | PR | 00907 | |
| 189240 | Garcias Garcias, Dennis | ADDRESS ON FILE | | | | | | | |
| 189241 | GARCIAS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 189242 | GARCIAS QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 189243 | Garcias Reyes, Benjamin | ADDRESS ON FILE | | | | | | | |
| 189244 | GARCIAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 189100 | GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| 189245 | GARCIA-SOSA, LLC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 189246 | GARCIASOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 658143 | GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 189247 | GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| 189248 | GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 189249 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 189250 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 189251 | GARDANA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 189252 | GARDEN BEAUTY INC | PO BOX 3358 | | | | MANATI | PR | 00674 | |
| 658144 | GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 189253 | GARDEN GOODS SALES INC | P.O. BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 189254 | GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658145 | GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658146 | GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189255 | GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 189256 | GARDENMAR INC | URB MONTE CLARO | MN34 PLAZA 30 | | | BAYAMON | PR | 00961-4771 | |
| 189257 | GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |
| 658147 | GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 | |
| 189258 | GARDESLEN ALGARIN, RALPH E | ADDRESS ON FILE | | | | | | | |
| 189259 | GARDESLEN LESPIER, JOYCE | ADDRESS ON FILE | | | | | | | |
| 189260 | GARDINER MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 189261 | GARDINER MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 189262 | GARDNER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 189263 | GARDON RIVERA, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 189264 | GARDY L ORONA CORTES | ADDRESS ON FILE | | | | | | | |
| 189265 | GARGIA RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 189266 | GARIB BAZAIN, ABILIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 189267 | GARIB DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 189268 | GARIB GARCIA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 189269 | GARIB GURREA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 658148 | GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2 VIA 31 | | | CAROLINA | PR | 00983 | |
| 658149 | GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 | |
| 189270 | GARICA CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 658150 | GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 658151 | GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 | |
| 189271 | GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 | |
| 189272 | GARIS ALPIZAR, ONIX C. | ADDRESS ON FILE | | | | | | | |
| 189273 | GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 189274 | GARITY, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 189275 | GARLAND CANSOBRE, MILTON | ADDRESS ON FILE | | | | | | | |
| 189276 | GARLAND CANSOBRE, ROBIN G. | ADDRESS ON FILE | | | | | | | |
| 189277 | GARLAND GREGORY, NILDA | ADDRESS ON FILE | | | | | | | |
| 189278 | GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 | |
| 189279 | GARLAND PEREZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 189280 | GARLAND SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 189281 | GARLAND VAZQUEZ, ERICKA | ADDRESS ON FILE | | | | | | | |
| 189282 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 189283 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 189284 | GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 658152 | GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 | |
| 189285 | GARLET, RONALD | ADDRESS ON FILE | | | | | | | |
| 189286 | GARLIN PICTURES | 3711 GLENRIDGE DR | | | | SHERMAN OAKS | CA | 91423-4640 | |
| 658153 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 189287 | GARMENDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 189289 | GARMON RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189290 | GARMOS RODRIGUEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 189291 | GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 658154 | GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 | |
| 189293 | GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189294 | GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 189295 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | | |
| 189296 | Garnett Fojo, Louis J | ADDRESS ON FILE | | | | | | | |
| 189297 | Garnett Reyes, Louis James | ADDRESS ON FILE | | | | | | | |
| 189298 | GARNETT TORRES, CLAUDEE | ADDRESS ON FILE | | | | | | | |
| 189299 | GARNICA LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 189300 | GARNIER ARROYO, DENISE | ADDRESS ON FILE | | | | | | | |
| 189301 | GARNIER DE CALDERON, EVA A | ADDRESS ON FILE | | | | | | | |
| 189302 | GARNIER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 189303 | GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 189304 | GARO FELIZ, FRANNY | ADDRESS ON FILE | | | | | | | |
| 189305 | GARO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 189306 | GAROFALO CABRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 189307 | GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 189308 | GAROFALO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 189309 | GAROFALO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189310 | GAROVIGROUP CORP | URB LOS PRADOS NORTE | 47 CALLE AGATA | | | DORADO | PR | 00646 | |
| 658155 | GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | | CIALES | PR | 00638 | |
| 189311 | GARRAFA ANTONETTI, LEIXA J | ADDRESS ON FILE | | | | | | | |
| 189312 | GARRAFA ECHEVARRIA, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 189313 | GARRAFA HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 189314 | Garrafa Lebron, Jose E. | ADDRESS ON FILE | | | | | | | |
| 189315 | Garrafa Lebron, Jose N | ADDRESS ON FILE | | | | | | | |
| 189316 | GARRAFA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 189317 | GARRAFA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 189318 | GARRAFA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 189319 | GARRAFA SOLIS, NORMA L | ADDRESS ON FILE | | | | | | | |
| 189320 | GARRAHAN FORTEZA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 189321 | GARRASTAGU SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 189322 | GARRASTAZU CARABALLO, ARALCY | ADDRESS ON FILE | | | | | | | |
| 189323 | GARRASTAZU JIMENEZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189325 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 189326 | GARRASTAZU SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 189327 | GARRASTEGUI BIGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 189328 | GARRASTEGUI DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189329 | Garrastegui Figueroa, Ariel | ADDRESS ON FILE | | | | | | | |
| 189330 | GARRASTEGUI GONZALEZ, ZAMAIRY S | ADDRESS ON FILE | | | | | | | |
| 189331 | Garrastegui Hernandez, Emedin | ADDRESS ON FILE | | | | | | | |
| 189332 | GARRASTEGUI MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189334 | GARRASTEGUI MARTINEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 189335 | GARRASTEGUI MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189336 | GARRASTEGUI OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 189337 | GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189338 | GARRASTEGUI PACHECO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189339 | GARRASTEGUI RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 189340 | GARRASTEGUI ZAMBRANA, WANDA Z | ADDRESS ON FILE | | | | | | | |
| 189341 | GARRATON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189342 | GARRETT L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 189343 | GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189344 | GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189345 | GARRIDO AMADEO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 189346 | GARRIDO CAMINERO, GISSEL | ADDRESS ON FILE | | | | | | | |
| 189347 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189348 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189349 | GARRIDO CHING, JORGE | ADDRESS ON FILE | | | | | | | |
| 189350 | GARRIDO DAVILA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 189351 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| 189352 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| 189353 | GARRIDO HERNANDEZ, SOR | ADDRESS ON FILE | | | | | | | |
| 189354 | GARRIDO JIMENEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 189356 | GARRIDO MANCINI, ANITA | ADDRESS ON FILE | | | | | | | |
| 189357 | GARRIDO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189358 | GARRIDO PUMARES, FANNY | ADDRESS ON FILE | | | | | | | |
| 189359 | GARRIDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 189360 | GARRIDO SANTANA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 189361 | GARRIDO VILLAFANE, ANNIELIZ | ADDRESS ON FILE | | | | | | | |
| 189362 | GARRIDO Y COMPAÐIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| 189363 | GARRIDO Y COMPAÐIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| 189364 | GARRIDO Y COMPAÐIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189365 | GARRIDO Y COMPAÐIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| 189366 | GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 189367 | GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| 189368 | GARRIDO Y COMPANIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908 | |
| 189369 | GARRIDO Y COMPANIA INC | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| 189370 | GARRIDO Y COMPANIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189371 | GARRIDO Y COMPANIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908 | |
| 189372 | GARRIGA & MARINI PSC | PO BOX 16593 | | | | SAN JUAN | PR | 00908-6593 | |
| 189373 | Garriga Banks, Hilario | ADDRESS ON FILE | | | | | | | |
| 189374 | GARRIGA BARBOSA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 189375 | GARRIGA BLANCO, RAUL | ADDRESS ON FILE | | | | | | | |
| 189355 | GARRIGA CABALLERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 189376 | GARRIGA CASIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189377 | GARRIGA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 189378 | GARRIGA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189379 | Garriga De Jesus, Yahaira | ADDRESS ON FILE | | | | | | | |
| 189381 | GARRIGA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189382 | GARRIGA FRANCO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 189383 | GARRIGA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 189384 | Garriga Gonzalez, Marilin | ADDRESS ON FILE | | | | | | | |
| 189385 | GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 189386 | GARRIGA HERNANDEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 189387 | GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 189388 | GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 189389 | GARRIGA JUSINO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 189390 | GARRIGA LARRIU, ALEJANDRO LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189391 | GARRIGA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 189392 | Garriga Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| 189393 | GARRIGA MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 189394 | GARRIGA NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 189395 | GARRIGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 189396 | GARRIGA ORTIZ, GINAIXA | ADDRESS ON FILE | | | | | | | |
| 189397 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 189398 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 189399 | GARRIGA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 189400 | GARRIGA OTERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 189401 | GARRIGA PAPER | P.O. BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 658156 | GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 189402 | Garriga Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 189403 | GARRIGA PICO, INGRID | ADDRESS ON FILE | | | | | | | |
| 189404 | GARRIGA PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189405 | GARRIGA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 189406 | Garriga Rivera, Elsie Esther | ADDRESS ON FILE | | | | | | | |
| 189407 | GARRIGA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 189408 | GARRIGA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 189409 | GARRIGA ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 189411 | GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 | |
| 189412 | GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 | |
| 189413 | GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| 189414 | GARRIGA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 658157 | GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 | |
| 658158 | GARRIGA TRADING CO INC | ADDRESS ON FILE | | | | | | | |
| 771064 | GARRIGA TRADING CO INC | P O BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 189416 | GARRIGA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 189417 | GARRIGA VIDAL, LYDIMAR | ADDRESS ON FILE | | | | | | | |
| 189418 | GARRIGUES COLOMBIA SAS | ADDRESS ON FILE | | | | | | | |
| 658159 | GARRITY AND KNISLEY | ADDRESS ON FILE | | | | | | | |
| 658160 | GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 189419 | GARRY M JONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 189420 | GARRY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 658161 | GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 | |
| 189421 | GARVEY BATALLA, DEBORAH T | ADDRESS ON FILE | | | | | | | |
| 189422 | GARVEY J MALDONADO GIL | ADDRESS ON FILE | | | | | | | |
| 658162 | GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 658163 | GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 658164 | GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 | |
| 189423 | GARY A HIDALGO BODRE | ADDRESS ON FILE | | | | | | | |
| 658165 | GARY AUTO PART | P.O. BOX 90 | | | | CABO ROJO | PR | 00623 | |
| 189424 | GARY BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658166 | GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 | |
| 189425 | GARY D BELL BRADFORD | ADDRESS ON FILE | | | | | | | |
| 658167 | GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 | |
| 189426 | GARY DECLET TORRES | ADDRESS ON FILE | | | | | | | |
| 189427 | GARY E MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| 189428 | GARY E. MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| 189429 | GARY G. ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658168 | GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 | |
| 189430 | GARY I CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658169 | GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 | |
| 658170 | GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 658171 | GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 | |
| 658172 | GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 | |
| 658173 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658174 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 189431 | GARY MONTALVO PETOVICH | ADDRESS ON FILE | | | | | | | |
| 189432 | GARY NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189433 | GARY P KOERNER | ADDRESS ON FILE | | | | | | | |
| 189434 | GARY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658175 | GARY S | CALLE BARBOSA 23 | | | | ISABELA | PR | 00662 | |
| 189435 | Gary S. Vazquez Davila | ADDRESS ON FILE | | | | | | | |
| 658176 | GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 189436 | GARY W. EHLERT BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 189437 | GARYMAR DE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658177 | GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 | |
| 189438 | GAS AUTO PART, INC | PO BOX 30000 PMB 550 | | | | CANOVANAS | PR | 00729 | |
| 658178 | GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 658179 | GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 189439 | GAS ESCALERA | ADDRESS ON FILE | | | | | | | |
| 658180 | GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 658182 | GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | | SAN JUAN | PR | 00920 | |
| 658181 | GAS REPAIR EQUIPMENT | URB PUERTO NUEVO | 332 CALLE 7 NE | | | SAN JUAN | PR | 00920-2406 | |
| 658183 | GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189440 | GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | | SAN JUAN | PR | 00710-7404 | |
| 658184 | GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 189441 | GASB | PO BOX 5116 | 401 MEERIT | | | NORWALK | CT | 0068565116 | |
| 658185 | GASCO INDUSTRIAL CORP | P O BOX 1360 | | | | GURABO | PR | 00778 | |
| 658186 | GASCO QUALITY M F C | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 658187 | GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 189442 | GASCOM & GUAYNABO AUTO | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189443 | GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189444 | GASCOM & GUAYNABO AUTO SOUND , INC. | P. O. BOX 896 | | | | GUAYNABO | PR | 00970-0000 | |
| 189445 | GASCON OCASIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 189446 | GASCON VILLARD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 189447 | GASCOT ALEMAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 189448 | GASCOT APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189449 | GASCOT ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658188 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA ALTA | PR | 00950-1686 | |
| 658189 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 189450 | GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | | |
| 189451 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 189452 | GASCOT BARROSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 189453 | GASCOT CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189454 | GASCOT CHINEA, SORANGELY | ADDRESS ON FILE | | | | | | | |
| 189455 | GASCOT COLLAZO, NAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189456 | GASCOT CORREA, ROLANDRES | ADDRESS ON FILE | | | | | | | |
| 189457 | GASCOT CRUZ, ARELIS L. | ADDRESS ON FILE | | | | | | | |
| 189458 | GASCOT CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 189459 | GASCOT CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 189460 | GASCOT DE JESUS, REY | ADDRESS ON FILE | | | | | | | |
| 189461 | GASCOT GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 189462 | GASCOT HERNANDEZ, BAYRAM | ADDRESS ON FILE | | | | | | | |
| 189463 | GASCOT HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 189464 | GASCOT LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 189465 | GASCOT LOZADA, ILEANED | ADDRESS ON FILE | | | | | | | |
| 189466 | Gascot Lozada, Wanda I | ADDRESS ON FILE | | | | | | | |
| 189467 | Gascot Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| 189468 | GASCOT MARQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 189469 | GASCOT MARQUEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 189470 | GASCOT MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 189471 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 189472 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 189473 | GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | | |
| 189474 | GASCOT NARVAEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 189475 | GASCOT NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 189476 | GASCOT NORMANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189477 | GASCOT ORTIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 189478 | GASCOT ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 189479 | GASCOT RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189480 | Gascot Reyes, Giovanni | ADDRESS ON FILE | | | | | | | |
| 189481 | GASCOT REYES, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 189482 | GASCOT RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189483 | GASCOT RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 189484 | GASCOT ROMAN, DILAIDA | ADDRESS ON FILE | | | | | | | |
| 189485 | GASCOT ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 189486 | GASCOT ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 189487 | Gascot Rosado, Jose J | ADDRESS ON FILE | | | | | | | |
| 189488 | GASCOT SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 189489 | GASCOT SAEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 189490 | GASCOT SANTIAGO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 189491 | GASCOT SIERRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 189492 | GASCOT TORRES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 189493 | GASCOT VELAZQUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 189494 | GASIROWSKI, BEN | ADDRESS ON FILE | | | | | | | |
| 658190 | GASJEN BENEJAM | PO BOX 1804 | | | | AGUADILLA | PR | 00605 | |
| 189495 | Gaskin Amador, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 189496 | GASKINS ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 658191 | GASOLINA DE P R CORP | RR-2 BOX 7938 | | | | CIDRA | PR | 00739 | |
| 658192 | GASOLINA DE PUERTO RICO | HC 2 BOX 6094 | | | | CAMUY | PR | 00627-9105 | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | | 00754 | |
| 658194 | GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | | SAN JUAN | PR | 00925 | |
| 658195 | GASOLINAS ALEJANDRO INC | PO BOX 647 | | | | SAN LORENZO | PR | 00754 | |
| 658196 | GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | | 00922 | |
| 658197 | GASOLINAS DE P.R. | P O BOX 362916 | | | | SAN JUAN | PR | 00936 | |
| 658198 | GASOLINAS DE PR | CARR 3 KM 108 9 | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658199 | GASOLINAS DE PR | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 658200 | GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | | COROZAL | PR | 00783 | |
| 658201 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658202 | GASOLINERA COROZAL | P O BOX 454 | | | | COROZAL | PR | 00783 | |
| 658203 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658204 | GASOLINERA DE P.R. | HC-01 BOX 6850 | | | | LAJAS | PR | 00667-9704 | |
| 658205 | GASOLINERA GULF | PO BOX 165 | | | | NARAJITO | PR | 00719 | |
| 658206 | GASOLINERA LOS CHOBAS | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 658207 | GASOLINERA RIO BLANCO | PO BOX 603 | | | | RIO BLANCO | PR | 00744-0603 | |
| 189497 | GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718 | |
| 658208 | GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | | FLORIDA | PR | 00650 | |
| 658209 | GASOLINERIA MALECON | 739 INGENIERO | | | | MAYAGôEZ | PR | 00680 | |
| 658210 | GASOLINERIA MALECON | C/Dr Veve #206 Dulces labios | | | | Mayaquez | | 00680 | |
| 658211 | GASPAR RUIZ DUPREY | URB SAWS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| 189498 | GASPAR APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 658212 | GASPAR BERIO | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 189499 | GASPAR CANTRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 189500 | GASPAR CODESAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 189501 | GASPAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 658213 | GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 658214 | GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | | ADJUNTA | PR | 00601 | |
| 658215 | GASPAR FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 658216 | GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 658217 | GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | | YAUCO | PR | 00698 | |
| 658218 | GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| 189502 | GASPAR LUGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 658219 | GASPAR M.OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 189503 | GASPAR MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189504 | GASPAR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 658221 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 658222 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 658223 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 189505 | GASPAR MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 189506 | GASPAR MUNIZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 658224 | GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| 658225 | GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| 189507 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658226 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658227 | GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| 189508 | GASPAR PELLICIER BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 189509 | GASPAR PONS CINTRON | ADDRESS ON FILE | | | | | | | |
| 189510 | GASPAR REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 658228 | GASPAR ROSARIO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 189511 | GASPAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189512 | GASPAR SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 189513 | GASPAR SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 658229 | GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| 189514 | GASPAR TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658230 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| 658232 | GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| 658231 | GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 189515 | GASPAR VELAZQUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 189516 | GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 658233 | GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| 189517 | GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| 189518 | GASPAROLI MUNIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 189519 | Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| 189520 | GASTALITURRI NEGRON, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 189521 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 189522 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 189523 | GASTALITURRIS COLL, MARI N | ADDRESS ON FILE | | | | | | | |
| 189524 | GASTALITURRIS COLL, NIVEN | ADDRESS ON FILE | | | | | | | |
| 189525 | GASTALITURRIS SOTOMAYOR, NIVEN X. | ADDRESS ON FILE | | | | | | | |
| 189526 | GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| 189527 | GASTON ABRANTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 189528 | GASTON ALICEA, BHEYMARIE | ADDRESS ON FILE | | | | | | | |
| 189529 | GASTON BOURDON, NELSON M | ADDRESS ON FILE | | | | | | | |
| 189530 | GASTON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 189531 | GASTON BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 189532 | GASTON CAPOTE | ADDRESS ON FILE | | | | | | | |
| 189533 | GASTON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189534 | GASTON DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189535 | GASTON DEOGRACIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 189536 | GASTON E NOGALES ESFAKIS | ADDRESS ON FILE | | | | | | | |
| 189537 | GASTON GARCIA, AIDA J | ADDRESS ON FILE | | | | | | | |
| 189538 | GASTON GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 189539 | GASTON GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 189540 | GASTON GUTIERREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 658234 | GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 189541 | GASTON MARTINEZ, LUCIEN A | ADDRESS ON FILE | | | | | | | |
| 189542 | GASTON MELETICHE, RAMON | ADDRESS ON FILE | | | | | | | |
| 189543 | GASTON MONSANTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 189544 | GASTON MORALES, MINERVA E | ADDRESS ON FILE | | | | | | | |
| 189545 | GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 189546 | GASTON ORZA, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 189547 | GASTON PASCUALLI, GLORY | ADDRESS ON FILE | | | | | | | |
| 189548 | GASTON POLANCO, TERESA M | ADDRESS ON FILE | | | | | | | |
| 189549 | GASTON REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 189550 | GASTON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189551 | Gaston Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 189552 | GASTON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 189553 | Gaston Rivera, Jose O. | ADDRESS ON FILE | | | | | | | |
| 189554 | GASTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189555 | GASTON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189556 | GASTON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 189557 | GASTON ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 189558 | GASTON SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189559 | GASTON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 189560 | GASTON VELAZQUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 189561 | GASTON VERDEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 658235 | GASTRO MED CSP | PO BOX 411 | | | | ARECIBO | PR | 00613 | |
| 189562 | GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |
| 189563 | GASTRO MED C S P | PO BOX 411 | | | | ARECIBO | PR | 00613-0411 | |
| 189564 | GASTROCORP ASSOC PSC | PO BOX 8008 | | | | CAGUAS | PR | 00726 | |
| 658236 | GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 189565 | GASTROENTEROLOGIA AVANZADO DEL CARIBE C S P | PO BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 658237 | GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 189566 | GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 658239 | GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 658238 | GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | | GUAYAMA | PR | 00785-0268 | |
| 189567 | GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | | SALEM | MA | 01970-2100 | |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| 189569 | GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | ADDRESS ON FILE | | | | | | | |
| 658240 | GASTROMED DEL SUR PSC | PO BOX 7437 | | | | PONCE | PR | 00732 | |
| 189570 | GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | | DORADO | PR | 00693 | |
| 189571 | GATA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 658241 | GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | | MAYAGUEZ | PR | 00680 | |
| 658242 | GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 189572 | GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | | NORT SOUS CITY | SD | 0557049 | |
| 658243 | GATEC INC | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 189573 | GATELL GONZALEZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| 189574 | GATELL PARDO, ENELIA | ADDRESS ON FILE | | | | | | | |
| 658244 | GATEWAY 2000 | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| 658245 | GATEWAY COMPANIES INC | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| 189575 | GATEWAY COMPANIES INC. | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| 189576 | GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| 189577 | GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | | BAYAMON | PR | 00959 | |
| 189578 | GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189579 | GATTORNO EXPOSITO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189580 | GATTORNO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 189581 | GATTORNO JIRAU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 189582 | GAUD ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 189583 | GAUD AVILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 189584 | Gaud Bisbal, Patria | ADDRESS ON FILE | | | | | | | |
| 189585 | GAUD BURGOS, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 189586 | GAUD CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189587 | GAUD CARO, DENISE | ADDRESS ON FILE | | | | | | | |
| 189589 | GAUD COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189590 | Gaud Colon, Perfecto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189591 | GAUD CORTES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 189592 | GAUD CUEVAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 189593 | GAUD ESTEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 189594 | GAUD FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 189595 | GAUD FIGUEROA, ENNIO | ADDRESS ON FILE | | | | | | | |
| 189596 | GAUD GONZALEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 189597 | GAUD LOYOLA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 189598 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 189599 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 189600 | GAUD MARCANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 189601 | GAUD MORALES, EXCEN | ADDRESS ON FILE | | | | | | | |
| 189602 | GAUD MORALES, IRIS E | ADDRESS ON FILE | | | | | | | |
| 189603 | GAUD MOYA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 189604 | GAUD MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 189605 | GAUD NEGRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189606 | GAUD PEREZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| 189607 | GAUD RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 189608 | GAUD RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 189609 | GAUD RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 189610 | GAUD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189611 | GAUD RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 189612 | GAUD RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 189613 | GAUD RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189614 | GAUD SANCHEZ, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 189615 | GAUD SANTIAGO, ANDRES L. | ADDRESS ON FILE | | | | | | | |
| 189616 | GAUD TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 189617 | GAUD VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 189618 | GAUD VELEZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| 189620 | GAUD, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189621 | GAUD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189622 | GAUDBISBAL, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 658247 | GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 | |
| 658246 | GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 189623 | GAUDIER FERNANDEZ, RUBYMARI | ADDRESS ON FILE | | | | | | | |
| 189624 | GAUDIER GAUDIER, AUREA | ADDRESS ON FILE | | | | | | | |
| 189625 | GAUDIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189626 | GAUDIER LAVERGNE, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 189627 | GAUDIER MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 189628 | GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 189630 | GAUDINO BONILLA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 189631 | GAUDINO BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 189632 | GAUDINO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189633 | GAUDINO MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 189634 | GAUDIO MD , PAUL A | ADDRESS ON FILE | | | | | | | |
| 658248 | GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 | |
| 189635 | GAUDY GOMEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 189636 | GAUL CABAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 189637 | GAURUL SA | PO BOX 8892 | | | | CAROLINA | PR | 00988-8892 | |
| 189638 | GAUSS RESEARCH LABORATORY | ADDRESS ON FILE | | | | | | | |
| 658249 | GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189639 | GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 | |
| 189640 | GAUTHIER ARRIETA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 189642 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 189643 | GAUTHIER CHAPARRO, EVYMERCY | ADDRESS ON FILE | | | | | | | |
| 189644 | GAUTHIER CHAPARRO, HALLYMA | ADDRESS ON FILE | | | | | | | |
| 189645 | GAUTHIER DUMOIS, CELIA D. | ADDRESS ON FILE | | | | | | | |
| 189646 | GAUTHIER ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 189647 | GAUTHIER FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 189648 | GAUTHIER FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 189649 | GAUTHIER FIGUEROA, RUCELIS | ADDRESS ON FILE | | | | | | | |
| 189650 | GAUTHIER PEREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 189651 | GAUTHIER RIVERA, DORIVEE | ADDRESS ON FILE | | | | | | | |
| 189652 | GAUTHIER RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189653 | Gauthier Santiago, Deymarie | ADDRESS ON FILE | | | | | | | |
| 189654 | GAUTHIER SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189655 | GAUTHIER SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 189656 | GAUTHIER SANTIAGO, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 189657 | GAUTHIER SEVILLANO, HAIME MARIE | ADDRESS ON FILE | | | | | | | |
| 189658 | GAUTHIER VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 189659 | GAUTI TRAVERZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 658250 | GAUTIER & DE TORRES ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| 189660 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| 189661 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189662 | GAUTIER ALEJANDRO, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 189663 | GAUTIER AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189664 | Gautier Ayala, Luis F | ADDRESS ON FILE | | | | | | | |
| 189665 | GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 189666 | GAUTIER BERROCAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189667 | GAUTIER BERROCAL, RICARDO X. | ADDRESS ON FILE | | | | | | | |
| 189668 | GAUTIER COLOMBANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189669 | GAUTIER COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 189670 | GAUTIER COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189671 | GAUTIER COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 189672 | GAUTIER CRISPIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 189673 | GAUTIER DE DELGADO, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 189674 | GAUTIER DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189675 | GAUTIER DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 189676 | GAUTIER ESCALERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 189677 | GAUTIER GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 189678 | GAUTIER GAUTIER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 189679 | GAUTIER GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189680 | GAUTIER GUZMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 189681 | GAUTIER HERNANDEZ, YEISLIANN | ADDRESS ON FILE | | | | | | | |
| 189682 | GAUTIER JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189683 | Gautier Justiniano, Luis E | ADDRESS ON FILE | | | | | | | |
| 189684 | GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | | |
| 189685 | GAUTIER LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 189686 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 189687 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189688 | GAUTIER MALDONADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 189689 | GAUTIER MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 189690 | GAUTIER MARRERO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 189691 | GAUTIER MATIAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 189692 | GAUTIER MATIAS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 189693 | GAUTIER MEDIAVILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 189694 | GAUTIER MEDIAVILLA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 189695 | GAUTIER MERCADO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189696 | GAUTIER MILLAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 189697 | GAUTIER MORALES, NORIS | ADDRESS ON FILE | | | | | | | |
| 189698 | GAUTIER MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 189699 | GAUTIER MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 189700 | GAUTIER NAZARIO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 189701 | GAUTIER PERAZA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 189702 | GAUTIER RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 189703 | GAUTIER RAMOS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 189704 | GAUTIER RAMOS, EVA N | ADDRESS ON FILE | | | | | | | |
| 189705 | GAUTIER RIOS, ELDA M | ADDRESS ON FILE | | | | | | | |
| 189706 | GAUTIER RIOS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 189707 | GAUTIER RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 189708 | Gautier Rivera, Carlos E | ADDRESS ON FILE | | | | | | | |
| 189709 | GAUTIER RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 189710 | Gautier Rivera, Luis F. | ADDRESS ON FILE | | | | | | | |
| 189711 | GAUTIER RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 189712 | GAUTIER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 189713 | GAUTIER ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189714 | Gautier Romero, Rafael | ADDRESS ON FILE | | | | | | | |
| 189715 | GAUTIER ROMERO, RUT | ADDRESS ON FILE | | | | | | | |
| 189716 | GAUTIER ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 189717 | GAUTIER ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 189718 | Gautier Ruiz, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 189719 | GAUTIER SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189720 | GAUTIER SANCHEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| 189721 | GAUTIER SANTIAGO, YAKARA Y | ADDRESS ON FILE | | | | | | | |
| 189722 | GAUTIER SOLIS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 189723 | GAUTIER TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 189724 | GAUTIER VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 189725 | GAUTIER VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 189726 | GAUTIER VAZQUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 189727 | GAUTIER VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 189728 | Gautier Velazquez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 189729 | GAUTIER VIDAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 189730 | GAUTIERDIAZ, SHEYMAR | ADDRESS ON FILE | | | | | | | |
| 189731 | GAVILAN ALBERTI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 189732 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189733 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189734 | GAVILAN LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 189735 | GAVILAN PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 189736 | GAVILAN PEREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 189737 | GAVILAN RIOS, LEIDA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189738 | GAVILANES SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 189739 | GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 189740 | GAVILLAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189742 | GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 189743 | GAVILLAN CRUZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 189744 | GAVILLAN FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 189745 | GAVILLAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189746 | GAVILLAN MURIEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189747 | GAVILLAN ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 189748 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189749 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189750 | GAVILLAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 189751 | GAVILLAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189752 | GAVILLAN SANCHEZ, NILVA E | ADDRESS ON FILE | | | | | | | |
| 189753 | GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189754 | GAVILLAN SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189755 | GAVILLAN TRINIDAD, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 189756 | GAVILLAN VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 189757 | GAVIN INCLAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 189758 | GAVINE, CARL | ADDRESS ON FILE | | | | | | | |
| 189759 | GAVINO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 189760 | GAVINO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 189761 | GAVINO LEGUILLOU, ANA L | ADDRESS ON FILE | | | | | | | |
| 189762 | GAVINO MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 658251 | GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189763 | GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 189764 | GAVIOTA MANUFACTURA INC | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 | |
| 189765 | GAVIRIA LONDONO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 189766 | GAY DIAZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 189767 | GAY LLOMPART, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 189768 | GAY PIAZZA, BERTIE | ADDRESS ON FILE | | | | | | | |
| 189769 | GAYA CASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 189770 | GAYA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 189771 | GAYA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 189772 | GAYA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 189773 | GAYA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189774 | GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 189775 | GAYA SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189776 | GAYA SOTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189777 | GAYA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 658252 | GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 | |
| 189778 | GAYLE W GRIGGS WILSON | ADDRESS ON FILE | | | | | | | |
| 658253 | GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 | |
| 189779 | GAYOL CARTAGENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 189780 | Gayol Martinez, Ermis Z | ADDRESS ON FILE | | | | | | | |
| 189781 | GAYOL MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 189782 | GAYOL SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 189783 | GAYOL SANTANA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 189784 | GAYOSO FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 658254 | GAYTA MOTORS INC | PO BOX 1655 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189785 | GAZARD BAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 189786 | GAZARD RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 189787 | GAZI MD , GOLAM R | ADDRESS ON FILE | | | | | | | |
| 189788 | GAZMEY ESTREMERA, MELITZA A. | ADDRESS ON FILE | | | | | | | |
| 189789 | GAZMEY RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 189790 | GAZMEY RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189791 | GAZMEY RODRIGUEZ, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 189792 | GAZMEY SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 189793 | GAZMEY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 189794 | GAZTAMBIDE ALAMEDA, IDARNIS | ADDRESS ON FILE | | | | | | | |
| 189795 | GAZTAMBIDE ARANDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 189796 | GAZTAMBIDE BALZAC, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 189797 | GAZTAMBIDE BARBOSA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 189798 | GAZTAMBIDE BARBOSA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 189799 | GAZTAMBIDE BLOISE, PABLO | ADDRESS ON FILE | | | | | | | |
| 189800 | Gaztambide Figuer, Edward Y | ADDRESS ON FILE | | | | | | | |
| 189801 | GAZTAMBIDE FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 189802 | GAZTAMBIDE FONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 189803 | GAZTAMBIDE FRANCO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 189804 | Gaztambide Franco, Alexander H | ADDRESS ON FILE | | | | | | | |
| 189805 | GAZTAMBIDE GALINDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 189806 | GAZTAMBIDE LLAVONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 189807 | GAZTAMBIDE LLAVONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 189808 | GAZTAMBIDE LORENZO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 189809 | GAZTAMBIDE MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 189810 | GAZTAMBIDE MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 189811 | GAZTAMBIDE MARTINEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 189812 | GAZTAMBIDE MENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 189813 | GAZTAMBIDE MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 189814 | GAZTAMBIDE QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 189815 | GAZTAMBIDE ROSADO, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| 189816 | GAZTAMBIDE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189817 | GAZTAMBIDE VILA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 189818 | GAZTAMBIDE VILA, NIEVES J | ADDRESS ON FILE | | | | | | | |
| 189819 | GAZZO FALL, LISA M | ADDRESS ON FILE | | | | | | | |
| 189820 | GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 189821 | GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 189822 | GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| 658255 | GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 189823 | GBO OTO GROUP, PSC | URB MUNOZ RIVERA | 2 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 189824 | GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| 189825 | GC CARELA CONTRACTOR CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926-1302 | |
| 189826 | GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| 189827 | GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| 658256 | GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 189828 | GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 189829 | GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| 189830 | GCT SURGERY PSC | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 189831 | GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | | DORAL | FL | 33166 | |
| 189832 | GDD HEALTHCARE SOLUTION LLC | VISTA ALTA | B9 CARR 861 | | | BAYAMON | PR | 00957-2160 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189833 | GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | | SAN JUAN | PR | 00926 | |
| 189834 | GDJCS INC | PO BOX 140208 | | | | ARECIBO | PR | 00614 | |
| 189835 | GDL INC | PO BOX 373190 | | | | CAYEY | PR | 00737-3190 | |
| 189836 | GDV CORP | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 189837 | GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | | SAN JUAN | PR | 00918 | |
| 189838 | GDV GROUP, INC | URB EL VEDADO | 131 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 658258 | GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | | SAN JUAN | PR | 00926 | |
| 658259 | GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | | SAN JUAN | PR | 00936 | |
| 658257 | GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658260 | GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 658261 | GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00731 | |
| 189839 | GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 189840 | GE INDUSTRIAL OF PR | ADDRESS ON FILE | | | | | | | |
| 189841 | GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | | ARECIBO | PR | 00612 | |
| 658262 | GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD KM 30 1 | | | | VEGA ALTA | PR | 00692 | |
| 189842 | GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | | CATANO | PR | 00962 | |
| 658264 | GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | | SAN JUAN | PR | 00936 | |
| 658263 | GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | | SAN JUAN | PR | 00936 8527 | |
| 189843 | GE0 SURVEY NETWORK | PO BOX 8031 | | | | CAGUAS | PR | 00726-8031 | |
| 189844 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 658265 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| 658266 | GEANESSA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 658267 | GEANETTE M SOBERAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 658268 | GEANETTE M ARROYO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 189845 | GEANNETTE SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 189846 | GECHA J RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 189847 | GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| 658269 | GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 189849 | GEÐITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 189850 | GEEMARIS PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 658270 | GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 189851 | GEFFREY KENNEDY | ADDRESS ON FILE | | | | | | | |
| 189852 | GEHIELY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 658271 | GEIDA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 189853 | GEIDI MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189854 | GEIDY PUIG GOMEZ | ADDRESS ON FILE | | | | | | | |
| 189855 | GEIGEL ALMESTICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 189856 | GEIGEL ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 189857 | GEIGEL BANREY, FELIX | ADDRESS ON FILE | | | | | | | |
| 189858 | GEIGEL BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189859 | GEIGEL BONANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189860 | GEIGEL CABRERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 189861 | GEIGEL CERVONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189862 | GEIGEL CERVONI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 189863 | GEIGEL GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189864 | GEIGEL LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189865 | GEIGEL MENDEZ, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 189866 | GEIGEL OYOLA, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 189867 | GEIGEL PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 189868 | GEIGEL PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189869 | GEIGEL PEROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 189870 | GEIGEL PEROZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 189871 | GEIGEL PEROZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 658272 | GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 | |
| 189872 | GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 189873 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 189874 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 189875 | GEIGEL RODRIGUEZ, KARIXA | ADDRESS ON FILE | | | | | | | |
| 189876 | GEIGEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189877 | GEIGEL VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 658273 | GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 | |
| 658274 | GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 | |
| 658275 | GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 658277 | GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 658276 | GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 | |
| 189878 | GEIGER WATSON, JEANNE | ADDRESS ON FILE | | | | | | | |
| 189879 | GEILY DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 189880 | GEIMAR FLORES CEDENO | ADDRESS ON FILE | | | | | | | |
| 658278 | GEINER L SANTANA VAZQUEZ | URB VISTA ALEGRE | 1719 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 658279 | GEIRY FRANCISCA PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 | |
| 658280 | GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 | |
| 189881 | GEISHA E. BURGOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 658281 | GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 | |
| 658282 | GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 | |
| 189882 | GEISHA M RENTAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 189883 | GEISHA M SALCEDO RONERO | ADDRESS ON FILE | | | | | | | |
| 189884 | GEISHA M. RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 189885 | GEISHA PLAZA MATIAS | ADDRESS ON FILE | | | | | | | |
| 189886 | GEISHA SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| 189887 | GEISHA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189888 | GEISHA VILLEGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 189889 | GELABERT ALVAREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 189890 | GELABERT BAHAMUNDI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 189891 | GELABERT BAHAMUNDI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 189892 | Gelabert Caraball, Ana De L | ADDRESS ON FILE | | | | | | | |
| 189893 | GELABERT CARABALLO, BENEDICTO J. | ADDRESS ON FILE | | | | | | | |
| 189894 | Gelabert Caraballo, Gloria M | ADDRESS ON FILE | | | | | | | |
| 189895 | GELABERT CARABALLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 189896 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 189897 | GELABERT CARDOZA, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 189898 | Gelabert Cintron, Bernardo | ADDRESS ON FILE | | | | | | | |
| 189899 | GELABERT DE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189900 | GELABERT FONRODONA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 189901 | GELABERT MELENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 189902 | GELABERT NAKACHI, LORENZO | ADDRESS ON FILE | | | | | | | |
| 189904 | GELABERT PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 189905 | GELABERT PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 189906 | GELABERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 189907 | GELABERT SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 189908 | GELABERT SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 189909 | GELABERT SANTIAGO, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 189910 | GELABERT TORO, JOANLY | ADDRESS ON FILE | | | | | | | |
| 189911 | GELABERT VALENTIN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 189912 | GELABERT VELEZ, SANEIRIS | ADDRESS ON FILE | | | | | | | |
| 189913 | GELABERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 658283 | GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 189914 | GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| 189915 | GELATOMANIA | ADDRESS ON FILE | | | | | | | |
| 658284 | GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189916 | GELI NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 189917 | GELI NEGRON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 189918 | GELI PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 658285 | GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 658286 | GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 189919 | GELIGA AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189920 | GELIMAR VILLALBA ROSADO | ADDRESS ON FILE | | | | | | | |
| 189921 | GELITZA VELEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 189922 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189923 | GELLIANN APONTE COSS | ADDRESS ON FILE | | | | | | | |
| 658287 | GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 658288 | GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| 189924 | GELMARY RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658289 | GELO CONSTRUCTION | HC 02 BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| 658290 | GELPI BROTHER INC | PO BOX 363808 | | | | SAN JUAN | PR | 00936-3808 | |
| 189925 | GELPI ABARCA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189926 | GELPI ACOSTA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 189927 | GELPI ADORNO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 189928 | GELPI ARROYO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 189929 | GELPI CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 189930 | GELPI CENTENO, DANAISE | ADDRESS ON FILE | | | | | | | |
| 189931 | GELPI CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189932 | GELPI CINTRON, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| 189933 | GELPI DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 189934 | GELPI MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 189935 | GELPI MELENDEZ, AUREA LYDIA | ADDRESS ON FILE | | | | | | | |
| 189936 | GELPI MERHEB MD, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| 189937 | GELPI OLIVERA, ERICK E | ADDRESS ON FILE | | | | | | | |
| 189938 | GELPI ORTIZ, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 189939 | GELPI ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 189940 | GELPI ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 189941 | GELPI ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 189942 | GELPI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 189943 | GELPI RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 189945 | GELPI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 189946 | GELPISOUCHET, ROSA V | ADDRESS ON FILE | | | | | | | |
| 189947 | GELSON DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 189948 | GELSON JIMENEZ BAYONA | ADDRESS ON FILE | | | | | | | |
| 658291 | GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 | |
| 658292 | GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 | |
| 658293 | GELSON PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 189949 | GELSON ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 658294 | GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 189950 | GELVER J ESPINOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189951 | GELY BEAUCLAIR, GILDA G. | ADDRESS ON FILE | | | | | | | |
| 189952 | GELY COTTO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 189953 | GELY LATALLADI MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 189954 | GELY MAURAS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 189955 | Gely Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 189956 | GELY ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 189957 | GELY ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189958 | GELY ORTIZ, RUBEN F. | ADDRESS ON FILE | | | | | | | |
| 189959 | GELY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 189960 | GELY RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189961 | GELY RODRIGUEZ, RUBEN N. | ADDRESS ON FILE | | | | | | | |
| 189962 | GELY ROJAS, LORENA Y | ADDRESS ON FILE | | | | | | | |
| 189963 | GELY VALPAIS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 189964 | GELY VILLAVEITA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189965 | GELY VILLAVEITIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 658295 | GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 658296 | GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| 189966 | GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| 658297 | GEM PLUS | 101 PARK DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| 658298 | GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| 658299 | GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 658300 | GEMA CONSTRUCTION | SAINT JUST #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189967 | GEMA DE LOS A. BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 658301 | GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 658302 | GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| 658303 | GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| 189968 | GEMARILYS JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658304 | GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| 189969 | GEMEFA INC-CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778-1262 | |
| 189970 | GEMELOS AUTO DETAILING LLC | URB BELLOMONTE | O7 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 658305 | GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| 189971 | GEMINELLY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 189972 | GEMINI CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 189973 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 189974 | Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658306 | GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| 189975 | GEMSA MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| 658307 | GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| 189976 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189977 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189978 | GENAO CASTILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 189979 | GENAO DUARTE, ORISEY | ADDRESS ON FILE | | | | | | | |
| 189980 | GENAO ENCARNACION MD, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 189981 | GENAO ENCARNACION, AURYS | ADDRESS ON FILE | | | | | | | |
| 189982 | GENAO GUZMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 189983 | GENAO SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 189984 | GENAO SANCHEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 189985 | GENAO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 189986 | GENAO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 658308 | GENAR0 R.  MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | | TOA BAJA | PR | 00949-3417 | |
| 658309 | GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 | |
| 658310 | GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 658311 | GENARA GIMENEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 658312 | GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 658313 | GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 658314 | GENARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189987 | GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 | |
| 658315 | GENARO  COLON  RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 658316 | GENARO  ORTIZ  RIVERA | PO BOX 375122 | | | | CAYEY | PR | 00737 | |
| 189988 | GENARO A REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 189989 | GENARO BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 658317 | GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 658318 | GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 658319 | GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 | |
| 189990 | GENARO COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658320 | GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 | |
| 658321 | GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 658322 | GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 | |
| 189991 | GENARO F LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 189992 | GENARO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 658323 | GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 | |
| 189993 | GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 189994 | GENARO L GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 189995 | GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189996 | GENARO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658324 | GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 | |
| 658325 | GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| 658326 | GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 | |
| 189997 | Genaro Mendez Mercado | ADDRESS ON FILE | | | | | | | |
| 189998 | GENARO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 658327 | GENARO MESTRE FLECHA | HC  02  PO BOX  11131 | | | | HUMACAO | PR | 00791-9602 | |
| 658328 | GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | | ROCHESTER | NY | 14613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658329 | GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 189999 | GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | | PERTH AMBOY | NJ | 00861-3942 | |
| 658330 | GENARO OYOLA NIEVES | C/O DIV.CONCILIACION (99-497) | | | | SAN JUAN | PR | 00902 | |
| 190000 | GENARO PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 190001 | GENARO PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| 190002 | GENARO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 658331 | GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 | |
| 190003 | GENARO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 658332 | GENARO R GONZALEZ E ILIA DEL C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 190004 | GENARO RAMOS MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 658333 | GENARO RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658334 | GENARO RIVERA FIQUEROA | PO BOX 1701 | | | | CAYEY | PR | 00737 | |
| 658335 | GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | | CANOVANAS | PR | 00729 | |
| 190005 | GENARO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 658336 | GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 658337 | GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | | ARECIBO | PR | 00612 | |
| 190006 | GENARO RODRÍGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 190007 | GENARO RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 658338 | GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | | ARROYO | PR | 00714-9747 | |
| 658339 | GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 190008 | GENARO SABALIER TORRES | ADDRESS ON FILE | | | | | | | |
| 190009 | GENARO SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658340 | GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | | SAN JUAN | PR | 00926 | |
| 658341 | GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | | MAYAGUEZ | PR | 00680 | |
| 190010 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 658342 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 190011 | GENARO VALDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658343 | GENARO VAZQUEZ NIEVES | BOX 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 658344 | GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 190012 | GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |
| 190013 | GENCY L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658345 | GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNESOTA | MN | 55320 | |
| 190014 | GENDES ALONSO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 658346 | GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA 08029 | | | Spain |
| 658347 | GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| 190015 | GENE MOORE | ADDRESS ON FILE | | | | | | | |
| 658348 | GENE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 658349 | GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| 190016 | GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| 190017 | GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 190018 | GENER RIVERA, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 190019 | GENERA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190020 | GENERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 190021 | GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| 190022 | GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| 190024 | GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 658350 | GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | PO BOX 29158 | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190025 | GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 658351 | GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| 658352 | GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| 658353 | GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| 190026 | GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| 190027 | GENERAL AMERICAN LIFE INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128-0000 | |
| 658354 | GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| 190028 | General American Life Insurance Company | 13045 Tesson Ferry Road | | | | St Louis | MO | 63128 | |
| 190029 | General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190030 | General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190031 | General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190032 | General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190033 | General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190034 | General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190035 | General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 658355 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 658356 | GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 190036 | GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 658357 | GENERAL CANDY IMPORTS | PO BOX 9418 | | | | CAGUAS | PR | 00726-9418 | |
| 658358 | GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 190037 | General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190038 | General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190039 | General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190040 | General Casualty Company of Wisconsin | One General Drive | | | | Sun Prairie | WI | 53596-0001 | |
| 190041 | GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | | MAYAGUEZ | PR | 00681 | |
| 658359 | GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | | BAYAMON | PR | 00959-1906 | |
| 190042 | GENERAL CONSTRUCTION SERVICE GROUP INC | PO BOX 9249 | | | | CAROLINA | PR | 00988 | |
| 190044 | GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 190045 | GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 658361 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 658360 | GENERAL DECOR II | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 190046 | GENERAL ELECTRIC | PO BOX 471306 | | | | SAN JUAN | PR | 00940 | |
| 658362 | GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190047 | GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 190048 | GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 190049 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190050 | GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 658364 | GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 658365 | GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | | SAN JUAN | PR | 00940 | |
| 658363 | GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658366 | GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | | JUANA DIAZ | PR | 0795 | |
| 190051 | GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | |
| 658367 | GENERAL GASES | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 658369 | GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | | PONCE | PR | 00732 | |
| 658368 | GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | | SAN JUAN | PR | 00936-6785 | |
| 190052 | GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 190053 | GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 658370 | GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | | GUAYNABO | PR | 00968 | |
| 190054 | General Insurance Company of America | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 190055 | General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190056 | General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190057 | General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190058 | General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190059 | General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190060 | General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190061 | General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190062 | GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | | SEATTLE | WA | 98185 | |
| 190063 | GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | SAN JUAN | PR | 00926 | |
| 658371 | GENERAL INVESTMENT SE | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 658372 | GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | | JUANA DIAZ | PR | 00795 | |
| 190064 | GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | | TOA BAJA | PR | 00949 | |
| 658373 | GENERAL MEAT TRADING | PO BOX 364564 | | | | SAN JUAN | PR | 00936-4564 | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | | AGUADILLA | PR | 00603 | |
| 190066 | GENERAL MECHANICAL & PLUMBING SERVICES INC | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |
| 190067 | GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | | AGUADILLA | PR | 00603 | |
| 658374 | GENERAL MECHANICAL CORP | PO BOX 3348 | | | | CAROLINA | PR | 00984-3348 | |
| 658375 | GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |
| 658376 | GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 190068 | GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | | BAYAMON | PR | 00956 | |
| 190069 | GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658377 | GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| 658378 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658379 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658380 | GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 658381 | GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658382 | GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658383 | GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| 658384 | GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 190071 | GENERAL PROCUREMENT OF PR | 511 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 658385 | GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX 7610 | | | | PONCE | PR | 00732-7610 | |
| 658386 | GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| 658387 | GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| 190072 | GENERAL REFRIGERATION CENTER INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 190074 | General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |
| 190073 | General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50462 | |
| 190075 | General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| 190076 | General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190077 | General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190078 | GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 190079 | GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45249 | |
| 190080 | GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| 658388 | GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 190081 | General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Pheonix | AZ | 85021 | |
| 190082 | General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190083 | General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190084 | GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 190085 | GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| 190086 | General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| 190087 | General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| 658389 | GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| 658391 | GENERAL SERVICES ADMINISTRACION | PO BOX 73221 | | | | CHICAGO | IL | 60673 | |
| 658390 | GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |
| 190088 | GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| 190089 | General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| 190091 | General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190092 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190093 | General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190094 | General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190095 | General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190096 | General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190097 | General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 658392 | GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 | |
| 658393 | GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 658394 | GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 190098 | GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 | |
| 658395 | GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 658396 | GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 | |
| 190099 | GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 | |
| 190100 | GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| 190101 | GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 190102 | Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 | |
| 190103 | Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 190104 | Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 658397 | GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 190105 | GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 | |
| 190106 | GENERATOR AND ELEC TECHNIC SERVS | PO BOX 6029 PMB 2262 | | | | CAROLINA | PR | 00984-6029 | |
| 658398 | GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 | |
| 190107 | GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 | |
| 658399 | GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 | |
| 658400 | GENEROSA ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 658401 | GENEROSA BUENO TAVERA | ADDRESS ON FILE | | | | | | | |
| 190108 | GENEROSA COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 190090 | GENEROSA COSS LOZADA | ADDRESS ON FILE | | | | | | | |
| 658402 | GENEROSA GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190109 | GENEROSA HERNADEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 658403 | GENEROSA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658404 | GENEROSA MALDONADO VALLE | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 190110 | GENEROSA MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 658405 | GENEROSA MONTES DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658406 | GENEROSA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 658407 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 | |
| 658408 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 | |
| 190111 | GENEROSA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 190112 | GENEROSA SANTIAGO DE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190113 | GENEROSA V RABELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 190114 | GENEROSO DELILLO GUIDE | ADDRESS ON FILE | | | | | | | |
| 658409 | GENEROSO GOTAY | 713 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 658410 | GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 658411 | GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 770489 | GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 960 | |
| 190115 | GENES QUESADA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 658412 | GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 | |
| 190116 | GENESIS A SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 190117 | GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 | |
| 190118 | GENESIS ANESTHESIA SERVICES CSP | PO BOX 6450 | | | | MAYAGUEZ | PR | 00681-6450 | |
| 190119 | GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 | |
| 190120 | GENESIS CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190121 | GENESIS COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 190122 | GENESIS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 190123 | GENESIS COMMUNICATIONS INC | PO BOX 2457 | | | | MOCA | PR | 00676 | |
| 658413 | GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 | |
| 190124 | GENESIS DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 190125 | GENESIS DIAZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190126 | GENESIS FLOWER | ADDRESS ON FILE | | | | | | | |
| 190127 | GENESIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 658414 | GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 190128 | GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 | |
| 190129 | Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190130 | Genesis Insurance Company | Attn: George Sainteus, Premiun Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190131 | Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190132 | Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190133 | Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190134 | Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190135 | Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190136 | GENESIS L ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190137 | GENESIS L JAVIER POLANCO | ADDRESS ON FILE | | | | | | | |
| 190138 | GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 | |
| 190139 | GENESIS M MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 190140 | GENESIS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190141 | GENESIS M RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190142 | GENESIS M ROMAN RIVERA / HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 190143 | GENESIS M SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 190144 | GENESIS MANEGEMENT INC | HC 4 BOX 8578 | | | | AGUAS BUENAS | PR | 00703 | |
| 190145 | GENESIS MARIE CASANOVA ROJAS | ADDRESS ON FILE | | | | | | | |
| 190146 | GENESIS MARIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190147 | GENESIS MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 190148 | GENESIS MAYMI POLANCO | ADDRESS ON FILE | | | | | | | |
| 190149 | GENESIS MEDICAL EQUIPMENT, INC | URB BARALT | G10 CALLE PRINCIPAL STE 1BARALT | | | FAJARDO | PR | 00738-3774 | |
| 190150 | GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 190151 | GENESIS MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 190152 | GENESIS MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 190153 | GENESIS MURPHY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190154 | GENESIS N AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190155 | GENESIS NAVEIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190156 | GENESIS NICOLE ABRANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190157 | GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | | GURABO | PR | 00778 | |
| 190158 | GENESIS ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 190159 | GENESIS PAGAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 658415 | GENESIS PHARMACY INC | PO BOX 986 | | | | PATILLAS | PR | 00723 | |
| 190160 | GENESIS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190161 | GENESIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190162 | GENESIS RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 190163 | GENESIS RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| 658416 | GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | | HORMIGUEROS | PR | 00660 | |
| 658417 | GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | | CAGUAS | PR | 00725 | |
| 190164 | GENESIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190165 | GENESIS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658418 | GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 190166 | GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 190167 | GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 190168 | GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | | CAROLINA | PR | 00979-4901 | |
| 190169 | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 190170 | GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| 190171 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190172 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | | CAROLINA | PR | 00985 | |
| 190173 | GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | | YABUCOA | PR | 00767-1158 | |
| 190174 | GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 | |
| 771065 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 658419 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190175 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 190176 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| 190177 | GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 658420 | GENESIS SOLAR SYSTEM | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 190178 | GENESIS SOLUTIONS ACQUISITIONS INC | 100 DANBURY RD STE 105 | | | | RIDGEFIELD | CT | 06877-4122 | |
| 190179 | GENESIS TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190180 | GENESIS TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190181 | GENESIS VIDAL SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190182 | GENESIS W PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 190183 | GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 | |
| 190184 | GENESIS Y VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 190185 | GENESIS Z MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190187 | GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 | |
| 190188 | GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |
| 190189 | GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 | |
| 190190 | GENESSIS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 190191 | GENESYS MOJICA PAGAN | ADDRESS ON FILE | | | | | | | |
| 190192 | GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 190193 | GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 | |
| 190194 | GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 | |
| 658421 | GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 190195 | GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 | |
| 190196 | GENEVETTE PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 658422 | GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 770524 | GENEVIEVE LOPEZ STIPES | ADDRESS ON FILE | | | | | | | |
| 658423 | GENEVIEVE POUEYMIROU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 658424 | GENEVIVE MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 190197 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190198 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190199 | GENEZARET CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 658425 | GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190200 | GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 658426 | GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 658427 | GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 658428 | GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 658429 | GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 | |
| 190202 | GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 658430 | GENITZA HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190203 | GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| 190204 | GENNETTE M MANZANET HOMAR | ADDRESS ON FILE | | | | | | | |
| 658431 | GENNOLL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190205 | GENO GAS | ADDRESS ON FILE | | | | | | | |
| 658432 | GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 | |
| 658433 | GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 | |
| 658434 | GENOVA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 190206 | GENOVA H SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190207 | GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 190208 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190209 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 190210 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 190211 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. SMITH MIRÓ | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
| 190212 | GENOVA Y TORO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190213 | GENOVA Z QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 190214 | GENOVAL BONILLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 658435 | GENOVE SANTIAGO / JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| 658436 | GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| 658437 | GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 658438 | GENOVENA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658439 | GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 190215 | GENOVES ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 190216 | GENOVEVA A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658440 | GENOVEVA ALDEA ROSA | ADDRESS ON FILE | | | | | | | |
| 658441 | GENOVEVA ALEQUIN | PO BOX 6230 HC01 | | | | CABO ROJO | PR | 00623 | |
| 190217 | GENOVEVA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658442 | GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658443 | GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| 658444 | GENOVEVA BETANCOURT MORALES | ADDRESS ON FILE | | | | | | | |
| 190218 | GENOVEVA BINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658445 | GENOVEVA BONILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 658446 | GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |
| 190219 | GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALITOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 658447 | GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 658448 | GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| 190220 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658449 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190222 | GENOVEVA DE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190223 | GENOVEVA DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658450 | GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |
| 658451 | GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| 658452 | GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| 190224 | GENOVEVA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 658453 | GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF 46 APT 854 | | | SAN JUAN | PR | 00918 | |
| 190225 | GENOVEVA GUZMAN DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190226 | GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 190227 | GENOVEVA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658454 | GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| 190228 | GENOVEVA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 658455 | GENOVEVA LABOY GONZµLEZ | PO BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| 658456 | GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| 658457 | GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 190229 | GENOVEVA LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 658458 | GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 190230 | GENOVEVA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 190231 | GENOVEVA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658459 | GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| 658460 | GENOVEVA NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 658461 | GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| 658462 | GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| 190232 | GENOVEVA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190233 | GENOVEVA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 658463 | GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| 190234 | GENOVEVA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 658464 | GENOVEVA PALMIERI VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| 190235 | GENOVEVA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190237 | GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| 658465 | GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 658466 | GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| 658467 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658468 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 190238 | GENOVEVA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190239 | GENOVEVA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658469 | GENOVEVA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658470 | GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 | |
| 658471 | GENOVEVA RIVERA DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 658472 | GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 | |
| 658473 | GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 658474 | GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 | |
| 190240 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | | |
| 658475 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | | |
| 658476 | GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 658477 | GENOVEVA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190241 | GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 | |
| 658478 | GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 190242 | GENOVEVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190243 | GENOVEVA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658479 | GENOVEVA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658480 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 658481 | GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 | |
| 190244 | GENOVEVA YACE SANTOS | ADDRESS ON FILE | | | | | | | |
| 190245 | GENOVIE M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658482 | GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 190246 | GENTE INC | 1353 AVE LUIS VIGOREAUX PMB 209 | | | | GUAYNABO | PR | 00966-2715 | |
| 658483 | GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 | |
| 658484 | GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 | |
| 190247 | GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| 658485 | GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 | |
| 658486 | GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 | |
| 190248 | Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| 190249 | Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190250 | Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190251 | Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190252 | Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 6620 West Broad Street | | | Richmond | VA | 23230 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190253 | GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| 190254 | GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 190255 | GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 658487 | GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 658488 | GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 658489 | GEO CARIBE INC | PO BOX 3426 | | | | MAYAGUEZ | PR | 00681-3426 | |
| 190256 | GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| 658490 | GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 190257 | GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 190258 | GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| 190259 | GEO POINT SURVEYING C S P | PO BOX 37345 | | | | SAN JUAN | PR | 00937-0345 | |
| 658491 | GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| 190260 | GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 658492 | GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| 658493 | GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658494 | GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| 658495 | GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| 190261 | GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 190262 | GEOFFREY UYEHARA UYEHARA | ADDRESS ON FILE | | | | | | | |
| 658496 | GEOGINA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| 190263 | GEOGLEY J PEREZ | ADDRESS ON FILE | | | | | | | |
| 190264 | GEOGRAPHIC APPLICATION DEVELOPES | LES JARDINS | 150 CONECTOR C APT 319 | | | TRUJILLO ALTO | PR | 00976-2274 | |
| 190265 | GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 190266 | GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 190267 | GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 658497 | GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 658498 | GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| 658499 | GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| 658500 | GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 190268 | GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| 190269 | GEOMATICA | CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 183 | | | GUAYNABO | PR | 00969-5509 | |
| 190270 | GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| 190271 | GEORALYS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658501 | GEORGE A WILLIAMS ROUSS | PO BOX 19361 | | | | SAN JUAN | PR | 00910 | |
| 658502 | GEORGE OTERO CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 658503 | GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| 190272 | GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 658504 | GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| 190273 | GEORGE A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 190274 | GEORGE A POLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190276 | GEORGE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 658505 | GEORGE A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 190277 | GEORGE A SMITH | ADDRESS ON FILE | | | | | | | |
| 190278 | GEORGE ACEVEDO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 190279 | GEORGE ARZENO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190280 | GEORGE B MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 658506 | GEORGE B RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 190281 | GEORGE CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 190282 | GEORGE CHAAR | ADDRESS ON FILE | | | | | | | |
| 190283 | GEORGE CLIFFORD GREENIDGE | ADDRESS ON FILE | | | | | | | |
| 658507 | GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| 190284 | GEORGE D PACHECO | ADDRESS ON FILE | | | | | | | |
| 658508 | GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |
| 190285 | GEORGE DE LA ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 658509 | GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| 190286 | GEORGE DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 190287 | GEORGE DELGADO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 190288 | GEORGE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 658510 | GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 | |
| 658511 | GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658512 | GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 190289 | GEORGE DUNTLEY REYES | ADDRESS ON FILE | | | | | | | |
| 190290 | GEORGE E BONILLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 658513 | GEORGE E GREEN RODRIGUEZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 658514 | GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 | |
| 658515 | GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 | |
| 190292 | GEORGE F VELAZQUEZ GRILLO | ADDRESS ON FILE | | | | | | | |
| 190293 | GEORGE FERNANDEZ/MANUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190294 | GEORGE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 190295 | GEORGE GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 658516 | GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 | |
| 190296 | GEORGE GARIB GURREA | ADDRESS ON FILE | | | | | | | |
| 190297 | GEORGE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 190298 | GEORGE GONZALEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 190299 | GEORGE HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 190300 | GEORGE IGUINA, MARIETA | ADDRESS ON FILE | | | | | | | |
| 190301 | GEORGE IGUINA, REBECA | ADDRESS ON FILE | | | | | | | |
| 190302 | GEORGE J POIANI MAYO | ADDRESS ON FILE | | | | | | | |
| 190303 | GEORGE J. KONING MEDINA | ADDRESS ON FILE | | | | | | | |
| 190304 | GEORGE K RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 190305 | GEORGE K. CARLE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 190306 | GEORGE KAMARINOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190307 | GEORGE L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190308 | GEORGE L FLORES MASSAS | ADDRESS ON FILE | | | | | | | |
| 190309 | GEORGE L MAYMI | ADDRESS ON FILE | | | | | | | |
| 658517 | GEORGE L PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190310 | GEORGE L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 658518 | GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 190311 | GEORGE L. PEHARPRE | ADDRESS ON FILE | | | | | | | |
| 190312 | GEORGE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 190313 | GEORGE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 190314 | GEORGE LOUIS EDWARDS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190315 | GEORGE LUGO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658519 | GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | | | | WASHINGTON | DC | 20001 | |
| 190316 | GEORGE M MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 658520 | GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | SUITE 102 | | | MAYAGUEZ | PR | 00680 | |
| 190317 | GEORGE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 190318 | George Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| 190319 | GEORGE MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 658521 | GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 | |
| 658522 | GEORGE MONTA¥EZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 | |
| 190321 | GEORGE MOTTLEY FLORES | ADDRESS ON FILE | | | | | | | |
| 190322 | GEORGE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 190323 | GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | | |
| 190324 | GEORGE NELSON VILA | ADDRESS ON FILE | | | | | | | |
| 190325 | GEORGE NESTE BOSCH | ADDRESS ON FILE | | | | | | | |
| 190326 | GEORGE P RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190327 | GEORGE PAUL FAHED INIGO | ADDRESS ON FILE | | | | | | | |
| 190328 | GEORGE PEREIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190329 | GEORGE PERELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 190330 | GEORGE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 190331 | GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| 190332 | GEORGE R. BOTHWELL MORALES | ADDRESS ON FILE | | | | | | | |
| 190333 | GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| 190334 | GEORGE RAMIREZ, LEONORA | ADDRESS ON FILE | | | | | | | |
| 190336 | GEORGE RINCON, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 190337 | GEORGE RIOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 190338 | GEORGE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 190339 | GEORGE ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 658523 | GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 658524 | GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | | CAROLINA | PR | 00983 | |
| 190341 | GEORGE SANCHEZ JR | ADDRESS ON FILE | | | | | | | |
| 190342 | GEORGE SANTIAGO, ELDRED | ADDRESS ON FILE | | | | | | | |
| 190343 | GEORGE SEPULVEDA ACABEO | ADDRESS ON FILE | | | | | | | |
| 658525 | GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | MELBOURNE | | | BREVARD COUNTY | FL | 32940 | |
| 190344 | GEORGE STEIDEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 658526 | GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 658527 | GEORGE STIEGLITZ | 11562 LOSANO DR | | | | BOYNTON BEACH | FL | 33437 | |
| 658528 | GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 658529 | GEORGE T MODESTO RAMOS | P O BOX 292 | | | | MAUNABO | PR | 00707 | |
| 658530 | GEORGE TORRES CUESTA | P O BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 658531 | GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | | BAYAMON | PR | 00959 | |
| 658532 | GEORGE TSU | URB LAS LOMAS | 801 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 658533 | GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 190345 | GEORGE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 658534 | GEORGE W BUCK | PO BOX 7081 | | | | ST PETERSBURG | FL | 33734 | |
| 190346 | GEORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190347 | GEORGE YOUNG INSTALLATIONS P R | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 658535 | GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | | SAN JUAN | PR | 00926 | |
| 190348 | GEORGE ZEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 190349 | GEORGE, CYRILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658536 | GEORGES I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 190350 | GEORGESHUA ECHEVARRIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 190351 | GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 | |
| 658537 | GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 | |
| 190352 | GEORGETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 658538 | GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 658539 | GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 658540 | GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 | |
| 190353 | GEORGI COLLAZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 190354 | GEORGI COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 190355 | GEORGI RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 190356 | GEORGI RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 190357 | GEORGI RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 190358 | GEORGIA CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190360 | GEORGIANNA SOSA ROMERO | ADDRESS ON FILE | | | | | | | |
| 190361 | GEORGIANNE OCASIO | ADDRESS ON FILE | | | | | | | |
| 658541 | GEORGIE EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | | BAYAMON, P.R. 00956 | PR | 00956 | |
| 658542 | GEORGIE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 190362 | GEORGIE COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 658543 | GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 | |
| 190363 | GEORGIE DELIVERY SERVICE INC | PO BOX 9022194 | | | | SAN JUAN | PR | 00902-2194 | |
| 658544 | GEORGIE DIESEL SERVICE | P O BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658545 | GEORGIE FLORESMENDEZ | PO BOX 1390 | | | | MAYAGUEZ | PR | 00681 | |
| 190364 | GEORGIE J ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 658546 | GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 658547 | GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 658548 | GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 658549 | GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |
| 658550 | GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 658551 | GEORGINA GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 658552 | GEORGINA NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 658553 | GEORGINA PE¥A ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 | |
| 658554 | GEORGINA ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 190365 | GEORGINA AGUIAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 658555 | GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 190366 | GEORGINA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658556 | GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| 658557 | GEORGINA APONTE GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| 190367 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 658558 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 190368 | GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 658559 | GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |
| 190369 | GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBARY | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 190370 | GEORGINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658560 | GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 658561 | GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| 658562 | GEORGINA BURGOS ABREU | URB COMUNIDAD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 658563 | GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658564 | GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| 658565 | GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| 190371 | GEORGINA CANDAL | ADDRESS ON FILE | | | | | | | |
| 190372 | GEORGINA CANDELARIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 190373 | GEORGINA CARRASQUILLO FALERO | ADDRESS ON FILE | | | | | | | |
| 770525 | GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| 190374 | GEORGINA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 190335 | GEORGINA CASTILLO POLANCO | ADDRESS ON FILE | | | | | | | |
| 190375 | GEORGINA CLEMENTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 658566 | GEORGINA COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 190376 | GEORGINA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 190377 | GEORGINA CONCEPCION CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 190378 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 658567 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 658568 | GEORGINA CRIADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 658569 | GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| 190379 | GEORGINA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 190380 | GEORGINA DELGADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 658570 | GEORGINA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658571 | GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658572 | GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 190381 | GEORGINA ESPINAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 190382 | GEORGINA ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 658573 | GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 190383 | GEORGINA FONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 658574 | GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| 658575 | GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658576 | GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658577 | GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| 190384 | GEORGINA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658578 | GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| 658579 | GEORGINA HERNANDEZ APONTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| 190385 | GEORGINA IVALDI | ADDRESS ON FILE | | | | | | | |
| 658580 | GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| 658581 | GEORGINA KALAITZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 658582 | GEORGINA LABORDE TORRES | ADDRESS ON FILE | | | | | | | |
| 658583 | GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| 190386 | GEORGINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 190388 | GEORGINA M SERRANO FRASGUET | ADDRESS ON FILE | | | | | | | |
| 658584 | GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 658585 | GEORGINA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658586 | GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |
| 658587 | GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 | |
| 658588 | GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 | |
| 658589 | GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 | |
| 658590 | GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 658591 | GEORGINA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 658592 | GEORGINA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 190389 | GEORGINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 658593 | GEORGINA MERCADO CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658594 | GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 | |
| 658595 | GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 | |
| 658596 | GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 190390 | GEORGINA MUNIZ / CARMEN M PADIN | ADDRESS ON FILE | | | | | | | |
| 190391 | GEORGINA NEGRON FRANCO | ADDRESS ON FILE | | | | | | | |
| 190392 | GEORGINA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 658597 | GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 658598 | GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 | |
| 658599 | GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 | |
| 658600 | GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 | |
| 190393 | GEORGINA PAGAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 658601 | GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 | |
| 190394 | GEORGINA PLANELL ENSENAT | ADDRESS ON FILE | | | | | | | |
| 658602 | GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 658603 | GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 190395 | GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190396 | GEORGINA RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 658604 | GEORGINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658605 | GEORGINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658606 | GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 | |
| 190397 | GEORGINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658607 | GEORGINA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 190398 | GEORGINA RODRIGUEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 658608 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 190399 | GEORGINA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658609 | GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | | SAN JUAN | PR | 00921 | |
| 658610 | GEORGINA RUIZ ROSARIO | PO BOX 443 | | | | QUEBRADILLA | PR | 00976 | |
| 658611 | GEORGINA SALIVA SACARELLO | ADDRESS ON FILE | | | | | | | |
| 190400 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 190401 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 658612 | GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00916 | |
| 658613 | GEORGINA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190402 | GEORGINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658614 | GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 658615 | GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | | AGUADA | PR | 00602 | |
| 190403 | GEORGINA TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 658616 | GEORGINA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 658617 | GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | | PONCE | PR | 00717-0276 | |
| 658618 | GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | | LUQUILLO | PR | 00773 | |
| 190404 | GEORGINA VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 190405 | GEORGINA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658619 | GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | | MAYAGUEZ | PR | 00680 | |
| 190406 | GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 658620 | GEORGINO BERRIOS TORRES | PO BOX 1122 | | | | BARRANQUITAS | PR | 00794 | |
| 658621 | GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | | CAYEY | PR | 00737 | |
| 658622 | GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 658623 | GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | | TOA BAJA | PR | 00949 | |
| 658624 | GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658625 | GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 658626 | GEORGIOS N GIANNIODHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 658627 | GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 190407 | GEORLINE CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 190408 | GEORMARY GONZALEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 658628 | GEORNAN PAINT SERVICES INC | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 658629 | GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 190409 | GEOSAN TROPHY EMBRODERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 658630 | GEOSAN TROPHYS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658631 | GEOSAN TROPHYS | AVE PRINCIPAL | | | | TOA ALTA | PR | 00949 | |
| 658632 | GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658633 | GEOSAN TROPHY'S & EMBROIDERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 190410 | GEOSISTEMAS INC | PO BOX 22540 | | | | SAN JUAN | PR | 00931-2540 | |
| 190411 | GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| 190412 | GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | | BOERNE | TX | 78006 | |
| 190413 | GEOTECHNICAL ENGINEERING SERVICES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 343 | | | SAN JUAN | PR | 00926 | |
| 658634 | GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 658635 | GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | | NEEDHAM | MA | 02494 | |
| 190414 | GEOVAN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190415 | GEOVANI ARCE ROSALES | ADDRESS ON FILE | | | | | | | |
| 190416 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 190417 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 190418 | GEOVANIE BRAVO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 190419 | GEOVANIE DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 658636 | GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 190420 | GEOVANNA DE CASTRO | ADDRESS ON FILE | | | | | | | |
| 658637 | GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 190421 | GEOVANNA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 190422 | GEOVANNA M. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190423 | GEOVANNE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190424 | GEOVANNI A CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 190425 | GEOVANNI A FERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 190426 | GEOVANNI A TORRES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 190427 | GEOVANNI ANDUJAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 658638 | GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 190428 | GEOVANNI MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190429 | GEOVANNI PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190430 | GEOVANNI PEREZ ANTONETI | ADDRESS ON FILE | | | | | | | |
| 658639 | GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 | |
| 190431 | GEOVANNI VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 658640 | GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 658641 | GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 | |
| 658642 | GEOVANNIE MARCANO CENTENO | ESTANCIAS DE BOULEVARD | BOX 62 | | | SAN JUAN | PR | 00926 | |
| 190432 | GEOVANNIE COTTO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 658643 | GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 | |
| 190433 | GEOVANNIE N TANON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190434 | GEOVANNIE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190435 | GEOVANNIE PAGAN ROGER | ADDRESS ON FILE | | | | | | | |
| 190436 | GEOVANNIE S SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 658644 | GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 | |
| 658645 | GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 658646 | GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 | |
| 658647 | GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658648 | GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 190437 | GEOVANNY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190438 | GEOVANNY MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 658649 | GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190439 | GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 | PO BOX 1113 | | GUAYAMA | PR | 00785 | |
| 658650 | GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 190440 | GEOVANNY R VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658651 | GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 | |
| 190441 | GEOVANNY ROMAN BELLIDO | ADDRESS ON FILE | | | | | | | |
| 190442 | GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 658652 | GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 190443 | GEOVANY PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 190444 | GEOVANY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658653 | GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658654 | GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 | |
| 190445 | Gerace Velez, Michael C. | ADDRESS ON FILE | | | | | | | |
| 190446 | GERACE VELEZ, MICHAEL C. | ADDRESS ON FILE | | | | | | | |
| 658655 | GERALD LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 190447 | GERALD A ALBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 190448 | GERALD A CEBALLOS ROSA/ AIDA ROSA | ADDRESS ON FILE | | | | | | | |
| 190449 | GERALD A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 190450 | GERALD A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658656 | GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 190451 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658657 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658658 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658659 | GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 190452 | GERALD C MAZO CRUZADO | ADDRESS ON FILE | | | | | | | |
| 190453 | GERALD COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 658660 | GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 | |
| 190454 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190455 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658661 | GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 | |
| 190456 | GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 | |
| 658662 | GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 | |
| 190457 | GERALD LATORRE VARELA | ADDRESS ON FILE | | | | | | | |
| 190458 | GERALD LAUBER | ADDRESS ON FILE | | | | | | | |
| 658663 | GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 190460 | GERALD MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 658664 | GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 658665 | GERALD PINSKY FREYDBERG | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190461 | GERALD QUINTERO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 190463 | GERALD SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 190465 | GERALD TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 190466 | GERALD VILLANUEVA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 190467 | GERALD WOODS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190468 | GERALD X SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 190469 | GERALDA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 658666 | GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| 658667 | GERALDINA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 658668 | GERALDINA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658669 | GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 658670 | GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| 190470 | GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190471 | GERALDINE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190472 | GERALDINE FELIU RABASSA | ADDRESS ON FILE | | | | | | | |
| 190473 | GERALDINE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 190474 | GERALDINE GUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| 190475 | GERALDINE GUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| 658671 | GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| 190476 | GERALDINE J FERNANDEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| 658672 | GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| 658673 | GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| 190477 | GERALDINE M. ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190478 | GERALDINE M. FARRULLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190479 | GERALDINE MAYO ALBUQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190480 | GERALDINE MAYO ALBURQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190481 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 190482 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 658674 | GERALDINE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 190483 | GERALDINE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190484 | GERALDINE RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 658675 | GERALDINE RODRÖGUEZ RUÖZ | 122 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5306 | |
| 190485 | GERALDINE ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 190486 | GERALDINE SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 190487 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 190488 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 658676 | GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 190489 | GERALDINE ZERE BOGUHET | ADDRESS ON FILE | | | | | | | |
| 190490 | GERALDINO AMADIS, HELPHIS | ADDRESS ON FILE | | | | | | | |
| 190491 | GERALDINO MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 190492 | GERALDINO MEDINA, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 190493 | GERALDINO MUÑIZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 190494 | GERALDINO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 190495 | GERALDINO RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 190496 | GERALDITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658677 | GERALDITA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658678 | GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR 1103 | | | | GUAYNABO | PR | 00968 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658679 | GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA DIAZ | PR | 00975 | |
| 658680 | GERALDO A BENCOSME / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | | CAROLINA | PR | 00987 | |
| 658681 | GERALDO ACOSTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 190497 | GERALDO ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 190498 | GERALDO AYBAR, ANA | ADDRESS ON FILE | | | | | | | |
| 658682 | GERALDO BARRETO COLON | P O BOX 2403 | | | | MOCA | PR | 00676 | |
| 658683 | GERALDO BELTRE TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 190499 | GERALDO CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658684 | GERALDO COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 190500 | GERALDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 190501 | GERALDO COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 658685 | GERALDO CRUZ SANTIAGO | PO BOX 314 | | | | JUANA DIAZ | PR | 00795 | |
| 190502 | GERALDO DAVILA TRABAL | ADDRESS ON FILE | | | | | | | |
| 658686 | GERALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190503 | GERALDO E MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190504 | GERALDO FIDALGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 658687 | GERALDO GANCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658688 | GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF F APT 29 | | | SAN JUAN | PR | 00901 | |
| 658689 | GERALDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658690 | GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 | |
| 190505 | GERALDO HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 658691 | GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 | |
| 190506 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 658692 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 190507 | GERALDO J LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 190508 | GERALDO J NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190509 | GERALDO JAVIER FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 190510 | GERALDO L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658693 | GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 | |
| 658694 | GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 190511 | GERALDO M BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| 190512 | GERALDO M SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 658695 | GERALDO MALDONADO CUBI | PO BOX 1065 | | | | VILLALBA | PR | 00766 | |
| 658696 | GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 658697 | GERALDO MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658698 | GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 658699 | GERALDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190513 | GERALDO MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 190514 | GERALDO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190515 | GERALDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190516 | GERALDO MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 658700 | GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 | |
| 190517 | GERALDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658701 | GERALDO NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190518 | GERALDO NEGRON FOSSE | ADDRESS ON FILE | | | | | | | |
| 658702 | GERALDO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658703 | GERALDO NIEVES LOPEZ | RES.CUESTA VIEJA EDIF.3 APART 41 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190519 | GERALDO NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 190520 | GERALDO OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658704 | GERALDO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 658705 | GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 190521 | GERALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190522 | GERALDO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 190523 | GERALDO P RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 658706 | GERALDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 658707 | GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 | |
| 190524 | GERALDO R SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 190525 | Geraldo Reynoso, Manuel U. | ADDRESS ON FILE | | | | | | | |
| 190526 | GERALDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 658708 | GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190527 | GERALDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190528 | GERALDO RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 190529 | GERALDO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190530 | GERALDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 190531 | GERALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 190532 | GERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 658709 | GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 658710 | GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 | |
| 658711 | GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 | |
| 658712 | GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190533 | GERALDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658714 | GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 | |
| 658713 | GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 | |
| 190534 | GERALDO SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658715 | GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 658716 | GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 | |
| 190535 | GERALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190536 | GERALDO VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 658717 | GERALDO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190537 | GERALDO VEGA PINA | ADDRESS ON FILE | | | | | | | |
| 190538 | GERALDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190539 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 658718 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 658719 | GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 190540 | GERALEE VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 190541 | GERALINE GARCIA PIETRI | ADDRESS ON FILE | | | | | | | |
| 658720 | GERALINE PERALTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190542 | GERANID PAGAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| 190543 | GERANNIE SANCHEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| 658721 | GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 658722 | GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 190544 | GERARD F ACROWS JEAN | ADDRESS ON FILE | | | | | | | |
| 190545 | GERARD FRANZ ACLOQUES JEAN | ADDRESS ON FILE | | | | | | | |
| 658723 | GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | | PONCE | PR | 00717 | |
| 190546 | GERARD R. AIME JEROME | ADDRESS ON FILE | | | | | | | |
| 658724 | GERARD R. DAVIS | PO BOX 1424 | | | | WOONSOCKET | RI | 02895 | |
| 190547 | GERARD RAMOS MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190548 | GERARD RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 190549 | GERARD SANCHEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 190550 | GERARD VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| 658725 | GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 190551 | GERARDA I ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658726 | GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | | YAUCO | PR | 00698 | |
| 658727 | GERARDA ROMERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 190552 | GERARDINA BERMUDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190553 | GERARDINA CABASQUINI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 190554 | GERARDINA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 658728 | GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 190555 | GERARDINA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190556 | GERARDINO BELTRAN, JANET | ADDRESS ON FILE | | | | | | | |
| 658729 | GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 190557 | GERARDINO NARVAEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 190558 | GERARDINO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 190559 | GERARDINO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 190560 | GERARDINO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 190561 | GERARDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 658730 | GERARDO DAVIS PADOVANI | PO BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 658731 | GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 658732 | GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| 658733 | GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN JUAN | PR | 00910 | |
| 190562 | GERARDO A ALVAREZ CARDIN | ADDRESS ON FILE | | | | | | | |
| 658734 | GERARDO A APONTE MATOS | ADDRESS ON FILE | | | | | | | |
| 190563 | GERARDO A BARTOLOMEI BALAY | ADDRESS ON FILE | | | | | | | |
| 658735 | GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 190565 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| 190566 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| 658736 | GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 190567 | GERARDO A CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 658737 | GERARDO A CRUZ DIAZ | URB LOS CAOBOS | 2901 CALLE TABANUCO | | | PONCE | PR | 00716 | |
| 658738 | GERARDO A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658739 | GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | | | | TOA BAJA | PR | 00949 | |
| 190568 | GERARDO A DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| 190569 | GERARDO A DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 658740 | GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320 BLQ 32 | | | PONCE | PR | 00731 | |
| 658741 | GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 658742 | GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 190570 | GERARDO A MEDINA SONERA | ADDRESS ON FILE | | | | | | | |
| 190571 | GERARDO A MOYA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 190572 | GERARDO A MULERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 658743 | GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 | |
| 658744 | GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658745 | GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658746 | GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 | |
| 190573 | GERARDO A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 190574 | GERARDO A SUAREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 658747 | GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 190575 | GERARDO A. GOMEZ CORDOVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190576 | GERARDO ALBERTO BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 190577 | GERARDO ALMENAS TORRES | ADDRESS ON FILE | | | | | | | |
| 190578 | GERARDO ALONZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190579 | GERARDO ANTONIO ROMERO MARCANO | ADDRESS ON FILE | | | | | | | |
| 190580 | GERARDO ANTONIO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658748 | GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 190581 | GERARDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 190582 | GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | ADDRESS ON FILE | | | | | | | |
| 190583 | GERARDO ARISTUD CORREA | ADDRESS ON FILE | | | | | | | |
| 190584 | GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| 190585 | GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| 658749 | GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| 658750 | GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 658751 | GERARDO AYALA LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| 658752 | GERARDO AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190586 | GERARDO BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658753 | GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| 658754 | GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 658755 | GERARDO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 658756 | GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| 658757 | GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| 658758 | GERARDO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190587 | GERARDO BERMUDEZ CAPACETTI | ADDRESS ON FILE | | | | | | | |
| 190588 | GERARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 658759 | GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| 658760 | GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 190589 | GERARDO BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 | |
| 658762 | GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| 190590 | GERARDO C MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 190591 | GERARDO C PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 190592 | GERARDO CANUELAS VEGA | ADDRESS ON FILE | | | | | | | |
| 190593 | Gerardo Capielo Colon | ADDRESS ON FILE | | | | | | | |
| 190594 | GERARDO CARINO MANCILLA | ADDRESS ON FILE | | | | | | | |
| 190595 | GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 658763 | GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA LOIZA | | | LOIZA | PR | 00772 | |
| 190596 | GERARDO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 190597 | GERARDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| 658764 | GERARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 658765 | GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 658766 | GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | | HUMACAO | PR | 00791 | |
| 190598 | GERARDO CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 658767 | GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDF C 5 APT 102 | | | TRUJILLO ALTO | PR | 00926 | |
| 658768 | GERARDO CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 | |
| 658769 | GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | | SAN JUAN | PR | 00926 | |
| 190599 | GERARDO CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 658770 | GERARDO COLON LUNA | HC 8 BOX 197 | | | | PONCE | PR | 00731-9703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658771 | GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | | MANATI | PR | 00674 | |
| 190600 | GERARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190601 | GERARDO COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 658772 | GERARDO CONTRERAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 658773 | GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | | SAN LORENZO | PR | 00754 | |
| 658774 | GERARDO CORA | BO YAUREL HC 16318 | | | | ARROYO | PR | 00714 | |
| 658775 | GERARDO CORTES OTERO | ADDRESS ON FILE | | | | | | | |
| 658776 | GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | | BAYAMON | PR | 00959 | |
| 658777 | GERARDO COSME | VALPARAISO T524 | EX FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 190602 | GERARDO CRUZ ORTIZ / ESTELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190603 | GERARDO CRUZ QUESADO | ADDRESS ON FILE | | | | | | | |
| 658778 | GERARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 190604 | GERARDO CRUZADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 190605 | GERARDO CUBANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 658779 | GERARDO CUEVAS EFRE | HC 1 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 190606 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 658780 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 190607 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190608 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658781 | GERARDO DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658782 | GERARDO DE JESUS ANONNI | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 190609 | GERARDO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190610 | GERARDO DE JESUS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 658783 | GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 658784 | GERARDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 658785 | GERARDO DIAZ | HC 01 BOX 7082 | | | | AGUAS BUENAS | PR | 00703 | |
| 658786 | GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| 658787 | GERARDO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658788 | GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 190611 | GERARDO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658789 | GERARDO DIAZ MENDEZ | PO BOX 1418 | | | | CAGUAS | PR | 00725-1418 | |
| 658790 | GERARDO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 658791 | GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| 190612 | GERARDO E ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658792 | GERARDO E APONTE NADAL | ADDRESS ON FILE | | | | | | | |
| 658793 | GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 190613 | GERARDO E CHARRIEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 658794 | GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| 658795 | GERARDO E SANCHEZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 658796 | GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| 190614 | GERARDO E TIRADO | ADDRESS ON FILE | | | | | | | |
| 658797 | GERARDO E. RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 190615 | GERARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658798 | GERARDO ESCALERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190616 | GERARDO ESTRADA FERRER | ADDRESS ON FILE | | | | | | | |
| 658799 | GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 658800 | GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| 190617 | GERARDO F CEDENO | ADDRESS ON FILE | | | | | | | |
| 658801 | GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| 658802 | GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658803 | GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 658804 | GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 658805 | GERARDO FERRACANE | PO BOX 5590 | | | | MAYAGUEZ | PR | 00681 | |
| 190618 | GERARDO FERRAO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 658806 | GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 658807 | GERARDO FIGUEROA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 658808 | GERARDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 190619 | GERARDO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 190620 | GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 190621 | GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 658810 | GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 658809 | GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 190622 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190623 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190624 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190625 | GERARDO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| 658811 | GERARDO G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190626 | GERARDO G SOTOMAYOR LUGO | ADDRESS ON FILE | | | | | | | |
| 190627 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771066 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190628 | GERARDO G. JOVET TOLEDO | ADDRESS ON FILE | | | | | | | |
| 190629 | GERARDO G. SANCHEZ TELLO | ADDRESS ON FILE | | | | | | | |
| 190630 | GERARDO GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 190631 | GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | 2905 | | | Ponce | PR | 00716-3616 | |
| 190632 | GERARDO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 190633 | GERARDO GEORGI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190634 | GERARDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 658812 | GERARDO GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 190635 | GERARDO GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 190636 | GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 190637 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 190638 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 658813 | GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 | |
| 190639 | GERARDO GONZALEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 190640 | GERARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658814 | GERARDO GONZALEZ RIVERA | PO BOX 30717 | 65 INF STATION | | | SAN JUAN | PR | 00929-1717 | |
| 190641 | GERARDO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658815 | GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 | |
| 658816 | GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 | |
| 658817 | GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 658818 | GERARDO GUZMANRENTAS | PO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 | |
| 658819 | GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 190642 | GERARDO H TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 190643 | GERARDO HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 190644 | GERARDO IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 190645 | GERARDO J ACEVEDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 190646 | GERARDO J ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658821 | GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 658820 | GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 | |
| 658822 | GERARDO J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658823 | GERARDO J CUADRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 190647 | GERARDO J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190648 | GERARDO J MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658824 | GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 190649 | GERARDO J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190650 | GERARDO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190651 | GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658825 | GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 | |
| 190652 | GERARDO J TORRES FENANDEZ | ADDRESS ON FILE | | | | | | | |
| 190653 | GERARDO J TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 190654 | GERARDO J TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 190655 | GERARDO J. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658826 | GERARDO JEANNOT | ADDRESS ON FILE | | | | | | | |
| 190656 | GERARDO JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658827 | GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 | |
| 658828 | GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 190657 | GERARDO JOSE VEGA | ADDRESS ON FILE | | | | | | | |
| 658829 | GERARDO L HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | | VILLALBA | PR | 00766 | |
| 658830 | GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 | |
| 190658 | GERARDO L COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 190659 | GERARDO L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 190660 | GERARDO L IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 190661 | GERARDO L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190662 | GERARDO L RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 190663 | GERARDO L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190664 | GERARDO L VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 190665 | GERARDO L. MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 190666 | GERARDO L. ROSADO RUBERTE | ADDRESS ON FILE | | | | | | | |
| 190667 | GERARDO L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658831 | GERARDO LANZO MONTOYO | PO BOX 734 | | | | LUQUILLO | PR | 00773 | |
| 190668 | GERARDO LANZOT MONTOYO | ADDRESS ON FILE | | | | | | | |
| 190669 | GERARDO LAZARO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 190670 | GERARDO LEBRON ELUGARDO | ADDRESS ON FILE | | | | | | | |
| 190671 | GERARDO LEYRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658832 | GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | |
| 190672 | GERARDO LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 190673 | GERARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190674 | GERARDO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 658833 | GERARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 658834 | GERARDO LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 658835 | GERARDO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 658836 | GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | | AGUADILLA | PR | 00603 | |
| 658837 | GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | | CAGUAS | PR | 00725 | |
| 190675 | GERARDO LOPEZ VALE | ADDRESS ON FILE | | | | | | | |
| 190676 | GERARDO LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 658838 | GERARDO LOZANO COTTO | P O BOX 1425 | | | | CIDRA | PR | 00739-1425 | |
| 190677 | GERARDO LUGO PORTALIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658839 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 658840 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 658841 | GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | | MAYAGUEZ | PR | 00680-8118 | |
| 190678 | GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 658842 | GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 658843 | GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO | GORDO 49 | | | VEGA ALTA | PR | 00692 | |
| 190680 | GERARDO M PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 190681 | GERARDO M PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658844 | GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | | VILLALBA | PR | 00766 | |
| 658845 | GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680-1431 | |
| 190682 | GERARDO M. DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 190683 | GERARDO MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190684 | GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | | CAROLINA | PR | 00982 | |
| 190685 | GERARDO MALDOMNADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 658846 | GERARDO MALDONADO CORREA | P O BOX 614 | | | | JUANA DIAZ | PR | 00795 | |
| 658847 | GERARDO MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 190686 | GERARDO MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 190687 | GERARDO MARCUCCI ACOBES | ADDRESS ON FILE | | | | | | | |
| 190688 | GERARDO MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 190689 | GERARDO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 190690 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658848 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658849 | GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 | |
| 190691 | GERARDO MASS QUINONES | ADDRESS ON FILE | | | | | | | |
| 658850 | GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 190692 | GERARDO MEAUX CARDONA | ADDRESS ON FILE | | | | | | | |
| 190693 | GERARDO MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 190694 | GERARDO MEDINA ALBINO | ADDRESS ON FILE | | | | | | | |
| 190695 | GERARDO MEDINA CINTRON | ADDRESS ON FILE | | | | | | | |
| 658851 | GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | | SAN JUAN | PR | 00907 | |
| 658852 | GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | | CAGUAS | PR | 00725 | |
| 658853 | GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | | AGUAS BUENAS | PR | 00703 | |
| 658854 | GERARDO MELENDEZ COLON | BOX 416 | | | | CAYEY | PR | 00737 | |
| 658855 | GERARDO MELENDEZ PEREZ | HC 2 BOX 4149 | | | | COAMO | PR | 00769 | |
| 658856 | GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 658857 | GERARDO MENDEZ PONCE | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 658858 | GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 658859 | GERARDO MICTIL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 190696 | GERARDO MILAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658860 | GERARDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658861 | GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | | SAN JUAN | PR | 00985 | |
| 190697 | GERARDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190698 | GERARDO MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 190699 | GERARDO MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 190700 | GERARDO MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| 190701 | GERARDO MORALES CARMONA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658862 | GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | | MAYAGUEZ | PR | 00680 | |
| 190703 | GERARDO MORELL MARRERO | ADDRESS ON FILE | | | | | | | |
| 190704 | GERARDO MORERA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 190705 | GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 658863 | GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | | GURABO | PR | 00778 | |
| 658864 | GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | | PONCE | PR | 00728-2432 | |
| 190706 | GERARDO NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190707 | GERARDO NUNEZ MAYO L | ADDRESS ON FILE | | | | | | | |
| 190708 | GERARDO O NEILL GARAY | ADDRESS ON FILE | | | | | | | |
| 190709 | GERARDO OLAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190710 | GERARDO OLIVENCIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 190711 | GERARDO OLIVERAS VALLE | ADDRESS ON FILE | | | | | | | |
| 190712 | GERARDO ORTEGA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 658865 | GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | | SABANA GRANDE | PR | 00637 | |
| 658866 | GERARDO ORTIZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 190713 | GERARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 658867 | GERARDO ORTIZ FERNANDEZ | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 | |
| 190714 | GERARDO ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 658868 | GERARDO ORTIZ LOZANO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 658869 | GERARDO ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 658870 | GERARDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 190715 | GERARDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 658871 | GERARDO ORTIZ RODRIGUEZ | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 | |
| 658872 | GERARDO ORTIZ TORO | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 | |
| 658873 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 | |
| 190716 | GERARDO PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658874 | GERARDO PAVIA CABANILLAS | PO BOX 366066 | | | | SAN JUAN | PR | 00936 | |
| 658875 | GERARDO PE¥A | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 190717 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| 190718 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| 658876 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | AVE CESAR GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 190719 | GERARDO PEREZ / DACHO SERV.STA. | ADDRESS ON FILE | | | | | | | |
| 658877 | GERARDO PEREZ / DACHO SERV.STA. | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 190720 | GERARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658878 | GERARDO PEREZ MALDONADO | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 190721 | GERARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 190722 | GERARDO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658879 | GERARDO PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 658880 | GERARDO PICO DEL ROSARIO | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| 190723 | GERARDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 190724 | GERARDO QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 658881 | GERARDO QUINTERO RODRIGUEZ | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 | |
| 658882 | GERARDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 | |
| 190725 | GERARDO R ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190726 | GERARDO R ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658883 | GERARDO R AMADOR DE JESUS | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 | |
| 658884 | GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 | |
| 190727 | GERARDO R LOZANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 658885 | GERARDO R ROSA DE LEON | URB SAN GERARDO | 308 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190728 | GERARDO R ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 190729 | GERARDO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 658886 | GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 | |
| 658887 | GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 | |
| 190730 | GERARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658888 | GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 | |
| 658889 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 190731 | GERARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 658890 | GERARDO RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 658891 | GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 | |
| 190732 | GERARDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658892 | GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 | |
| 190733 | GERARDO REMESAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658893 | GERARDO RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190734 | GERARDO RESTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 190735 | GERARDO RIVEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658894 | GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 | |
| 658895 | GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 | |
| 658896 | GERARDO RIVERA BAEZ | HC 02 BOX 34383 | | | | CAGUAS | PR | 00725 9420 | |
| 190736 | GERARDO RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 190737 | GERARDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 190738 | GERARDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 658897 | GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 658898 | GERARDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658899 | GERARDO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 190740 | GERARDO RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 190741 | GERARDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 190742 | GERARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658900 | GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 | |
| 190743 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 190744 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 190745 | GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 770526 | GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 190746 | GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190747 | GERARDO RIVERA TIRO / EXTINTORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 190748 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| 190749 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| 658901 | GERARDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 658902 | GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 190750 | GERARDO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658903 | GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 190751 | GERARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 190752 | GERARDO RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 658904 | GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190753 | GERARDO RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 190754 | GERARDO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 658905 | GERARDO RODRIGUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 190755 | GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658906 | GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| 190756 | GERARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190757 | GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 658907 | GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 190758 | GERARDO ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 658908 | GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| 190759 | GERARDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 658909 | GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| 658910 | GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| 190760 | GERARDO ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 658911 | GERARDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 658912 | GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| 190761 | GERARDO ROSAS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 190762 | GERARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190763 | GERARDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 190764 | GERARDO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658913 | GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 | |
| 658914 | GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 | |
| 658915 | GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 | |
| 658916 | GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 | |
| 658917 | GERARDO SANCHEZ ORTA | VILLA CAROLINA | 30 CALLE 67 BLQ 119 | | | CAROLINA | PR | 00985 | |
| 658918 | GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN JUAN | PR | 00917 | |
| 658919 | GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 | |
| 658920 | GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 190765 | GERARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190766 | GERARDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 190767 | GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190768 | GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 658921 | GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 | |
| 658922 | GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 | |
| 190769 | GERARDO SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 190770 | GERARDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 658923 | GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 | |
| 190771 | GERARDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658924 | GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 | |
| 658925 | GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190772 | GERARDO SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| 190773 | GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 | |
| 190774 | GERARDO TEJEDOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190775 | GERARDO TORO RIOS | ADDRESS ON FILE | | | | | | | |
| 658926 | GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 | |
| 190776 | GERARDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 190777 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190778 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658927 | GERARDO TORRES MORALES Y BERNADETTE FERR | ADDRESS ON FILE | | | | | | | |
| 190779 | GERARDO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658928 | GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 190780 | GERARDO TORRES RAMIREZ | LCDO. PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 658929 | GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| 190781 | GERARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658930 | GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| 190782 | GERARDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 190783 | GERARDO TOSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658931 | GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| 658932 | GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| 658933 | GERARDO TROSSI OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 658934 | GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 190784 | GERARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658935 | GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| 190785 | GERARDO VALLE MOLINA | ADDRESS ON FILE | | | | | | | |
| 658936 | GERARDO VARGAS DIAZ | PO BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| 658937 | GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| 190786 | GERARDO VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 190787 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190788 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190789 | GERARDO VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 658938 | GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| 190790 | GERARDO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658939 | GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| 190791 | GERARDO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190792 | GERARDO VEGA TROCHE | ADDRESS ON FILE | | | | | | | |
| 190793 | GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190794 | GERARDO VELAZQUEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 190795 | GERARDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658940 | GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 658941 | GERARDO VELEZ ROSADO | HC 02 BOX 43154 | | | | VEGA BAJA | PR | 00693 | |
| 190796 | GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 658942 | GERARDO VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| 658943 | GERARDO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 658944 | GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 658945 | GERBACIA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 190797 | Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190798 | Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190800 | Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190801 | Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190802 | Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190803 | Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190804 | Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190805 | Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 658946 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 190806 | GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| 658947 | GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| 190807 | GERBER RUFENACHT, RETO | ADDRESS ON FILE | | | | | | | |
| 190808 | GERDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190809 | GERDELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190810 | GERECKUS LEON TELVI | ADDRESS ON FILE | | | | | | | |
| 190811 | GERELYS A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 190812 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 190813 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 658949 | GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 658948 | GERENA & ASOCIADOS | PO BOX 6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| 190815 | GERENA ACEVEDO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 190816 | GERENA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 190817 | GERENA ADDARICH, IRVIN | ADDRESS ON FILE | | | | | | | |
| 190818 | GERENA ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190819 | GERENA ALMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 190820 | GERENA ALVALLE, MARY | ADDRESS ON FILE | | | | | | | |
| 190821 | GERENA ALVAREZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 190822 | GERENA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 190823 | GERENA AQUINO, ONEIDA E. | ADDRESS ON FILE | | | | | | | |
| 190824 | GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 190825 | GERENA ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| 190826 | Gerena Arroyo, Iris E | ADDRESS ON FILE | | | | | | | |
| 190827 | GERENA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 190828 | GERENA ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 190829 | GERENA ARROYO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 190830 | GERENA ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 658950 | GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 | |
| 190831 | GERENA BERBERENA, ADAN | ADDRESS ON FILE | | | | | | | |
| 190832 | GERENA BERBERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 190833 | Gerena Betancourt, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 190834 | GERENA BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 190835 | GERENA BRENES, IBIS M | ADDRESS ON FILE | | | | | | | |
| 190799 | GERENA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 190836 | GERENA CABAN, ENID | ADDRESS ON FILE | | | | | | | |
| 190837 | GERENA CABAN, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 190838 | GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 190839 | GERENA CANCEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 190840 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 190841 | GERENA CANDELARIA, SANTO | ADDRESS ON FILE | | | | | | | |
| 190842 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 190843 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 190844 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 190845 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 190846 | GERENA CARMONA, SAM | ADDRESS ON FILE | | | | | | | |
| 190847 | GERENA CARRASQUILLO, ADANELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190848 | Gerena Casillas, Luz M | ADDRESS ON FILE | | | | | | | |
| 190849 | GERENA CASTRO, ANESIE | ADDRESS ON FILE | | | | | | | |
| 190850 | GERENA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 190851 | GERENA CORCHADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190852 | GERENA CORCINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 190853 | GERENA CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 190854 | GERENA CORREA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 190855 | GERENA CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 190856 | GERENA COTTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 190857 | GERENA COTTO, NIKO | ADDRESS ON FILE | | | | | | | |
| 190858 | GERENA CRESPO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 190859 | GERENA CRESPO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 190860 | GERENA CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 190861 | GERENA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 190862 | GERENA CRUZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| 190863 | GERENA CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 190864 | GERENA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 190865 | GERENA CUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190866 | GERENA DELGADO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 190867 | GERENA DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 190868 | GERENA DIAZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 190869 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190870 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190871 | GERENA DIAZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 190872 | Gerena Esquilin, Alex J | ADDRESS ON FILE | | | | | | | |
| 190873 | GERENA ESQUILIN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 190874 | GERENA ESTRADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190875 | GERENA FELICIANO, HAYLEEN N | ADDRESS ON FILE | | | | | | | |
| 190876 | GERENA FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 190877 | Gerena Feliciano, Olga M. | ADDRESS ON FILE | | | | | | | |
| 190878 | Gerena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 190879 | GERENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 190880 | GERENA FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 190881 | GERENA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190882 | GERENA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 190883 | GERENA FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 190884 | GERENA FUENTES, JAILENE | ADDRESS ON FILE | | | | | | | |
| 190885 | GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | SAN JUAN | PR | 00926-4136 | |
| 190886 | GERENA GADEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 190887 | Gerena Gadea, Hector E | ADDRESS ON FILE | | | | | | | |
| 190888 | GERENA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 190889 | Gerena Garcia, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 190890 | GERENA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 190891 | GERENA GARCIA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 190892 | Gerena Gerena, Ana M | ADDRESS ON FILE | | | | | | | |
| 190893 | GERENA GIRAU, NORMA | ADDRESS ON FILE | | | | | | | |
| 190894 | GERENA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 190895 | GERENA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 190896 | GERENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 190898 | GERENA GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190899 | GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 190900 | GERENA HERNANDEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 190901 | GERENA HERNANDEZ, ERDULFO | ADDRESS ON FILE | | | | | | | |
| 190902 | GERENA HERNANDEZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 190903 | GERENA IRIZARRY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 190904 | GERENA IRIZARRY, DAISY I | ADDRESS ON FILE | | | | | | | |
| 190905 | GERENA IRIZARRY, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 190906 | GERENA IRIZARRY, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 190907 | GERENA IRIZARRY, MARIAMLLY | ADDRESS ON FILE | | | | | | | |
| 190908 | GERENA ITHIER, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 190909 | GERENA JIMENEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 190910 | GERENA JIMENEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 190911 | GERENA JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 190912 | GERENA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 190913 | GERENA JIRAU, ANGELA | ADDRESS ON FILE | | | | | | | |
| 190914 | GERENA JIRAU, DELIA | ADDRESS ON FILE | | | | | | | |
| 190915 | GERENA JIRAU, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 190916 | GERENA JIRAU, ROSA M | ADDRESS ON FILE | | | | | | | |
| 190917 | GERENA LANDRAU, MARTA R | ADDRESS ON FILE | | | | | | | |
| 190918 | GERENA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 190919 | GERENA LEBRON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 190920 | GERENA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 190921 | GERENA LOPEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 190922 | GERENA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 190923 | GERENA LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 190924 | GERENA LOZADA, AUDRY | ADDRESS ON FILE | | | | | | | |
| 190925 | Gerena Lozada, Audry L. | ADDRESS ON FILE | | | | | | | |
| 190926 | GERENA MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 190927 | GERENA MARCANO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 190928 | GERENA MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 190929 | GERENA MARCANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 190930 | GERENA MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 190931 | GERENA MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 190932 | GERENA MARCANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190933 | GERENA MARQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 190934 | GERENA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 190935 | GERENA MARTINEZ, ALMA PURA | ADDRESS ON FILE | | | | | | | |
| 190936 | GERENA MARTINEZ, DAVID L. | ADDRESS ON FILE | | | | | | | |
| 190937 | GERENA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 190938 | GERENA MARTINEZ, RUTH YANNETH | ADDRESS ON FILE | | | | | | | |
| 190939 | GERENA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 190940 | GERENA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 190941 | GERENA MATEO, WILSON | ADDRESS ON FILE | | | | | | | |
| 190942 | GERENA MEDINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 190943 | GERENA MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 190944 | GERENA MEDINA, INES J. | ADDRESS ON FILE | | | | | | | |
| 190945 | GERENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 190946 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 190947 | GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 190948 | GERENA MELENDEZ, JANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190949 | GERENA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 190950 | GERENA MELENDEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 190951 | GERENA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 190952 | GERENA MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 190953 | GERENA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 190954 | GERENA MERCADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 190955 | GERENA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 190956 | GERENA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 190957 | GERENA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 190958 | GERENA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 190959 | GERENA MOSES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 190960 | GERENA MUNOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 190961 | GERENA NIEVES MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 190962 | GERENA NIEVES MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 190963 | GERENA NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 190964 | GERENA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 190965 | Gerena Nieves, Rosaly | ADDRESS ON FILE | | | | | | | |
| 190966 | Gerena Nieves, Rubel | ADDRESS ON FILE | | | | | | | |
| 190967 | GERENA NIEVES, RUBEL | ADDRESS ON FILE | | | | | | | |
| 190968 | GERENA NIVES, ROSALY | ADDRESS ON FILE | | | | | | | |
| 190969 | GERENA NUNEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 190970 | Gerena Olan, Rubel | ADDRESS ON FILE | | | | | | | |
| 190971 | GERENA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 190972 | GERENA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 190973 | GERENA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 190974 | GERENA ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 190975 | GERENA ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 190976 | GERENA ORTIZ, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 190977 | GERENA ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 190978 | GERENA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 190979 | GERENA PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 190980 | Gerena Portalatin, Nicolas | ADDRESS ON FILE | | | | | | | |
| 190981 | GERENA QUILES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 190982 | GERENA QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 190983 | GERENA QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| 190984 | GERENA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 190985 | GERENA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 190986 | Gerena Quinones, Jose L. | ADDRESS ON FILE | | | | | | | |
| 190987 | GERENA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 190988 | GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 190989 | GERENA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 190990 | GERENA RAICES, NELSON | ADDRESS ON FILE | | | | | | | |
| 190991 | GERENA RAMIREZ MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 190992 | Gerena Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| 190993 | GERENA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 190994 | Gerena Ramirez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 190995 | Gerena Ramirez, Juan C | ADDRESS ON FILE | | | | | | | |
| 190996 | GERENA RAMOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 190997 | GERENA RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 190998 | GERENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 190999 | GERENA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 191000 | GERENA RAMOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 191001 | GERENA REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 191002 | GERENA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 191003 | GERENA REYES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 191004 | GERENA RIBOT, REDDY IVETTE | ADDRESS ON FILE | | | | | | | |
| 191005 | GERENA RIOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 191006 | GERENA RIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 191007 | GERENA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 191008 | GERENA RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 191009 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191010 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191011 | GERENA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 191012 | GERENA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 191013 | GERENA RIVERA, MILEXIS | ADDRESS ON FILE | | | | | | | |
| 191014 | GERENA RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 191015 | GERENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 191016 | GERENA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 191017 | GERENA RIVERA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 191018 | GERENA RIVERA, ULDA | ADDRESS ON FILE | | | | | | | |
| 191019 | GERENA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 191020 | GERENA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 191021 | GERENA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 191022 | GERENA RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 191023 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 191024 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 191025 | GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191026 | GERENA RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 191027 | GERENA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 191028 | GERENA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 191029 | GERENA ROHENA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 191030 | GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 191031 | GERENA ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 191032 | GERENA ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 191033 | GERENA ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |
| 191034 | GERENA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191035 | GERENA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 191036 | GERENA ROSARIO, IVET | ADDRESS ON FILE | | | | | | | |
| 191037 | GERENA ROSARIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 191038 | GERENA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 191039 | Gerena Rubio, Luis A | ADDRESS ON FILE | | | | | | | |
| 191040 | Gerena Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 191041 | GERENA RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 191042 | GERENA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 191043 | GERENA RUIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 191044 | GERENA SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191045 | GERENA SANABRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 191046 | GERENA SANABRIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 191048 | GERENA SANES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 191049 | GERENA SANFIORENZO, YADILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191050 | Gerena Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 191051 | GERENA SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 191052 | GERENA SANTOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 191053 | GERENA SERRALTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 191054 | GERENA SERRALTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 191055 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191056 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191057 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191058 | GERENA SERRANO, KEILA Z | ADDRESS ON FILE | | | | | | | |
| 191059 | GERENA SERRANO, SUE | ADDRESS ON FILE | | | | | | | |
| 191060 | GERENA SILVA, EMILY M | ADDRESS ON FILE | | | | | | | |
| 191061 | GERENA SOTO, ADNEL E | ADDRESS ON FILE | | | | | | | |
| 191062 | GERENA SOTO, ISLEEN | ADDRESS ON FILE | | | | | | | |
| 191063 | GERENA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 191064 | GERENA SOTO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 191065 | Gerena Soto, Yanira De Los A | ADDRESS ON FILE | | | | | | | |
| 191066 | Gerena Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 191067 | GERENA TOLEDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 191068 | GERENA TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 191069 | GERENA TORRENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 191070 | Gerena Torrens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 191071 | GERENA TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 191072 | GERENA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 191073 | GERENA TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 191074 | Gerena Torres, Roberto J | ADDRESS ON FILE | | | | | | | |
| 191075 | GERENA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 191076 | GERENA VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 191077 | GERENA VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 191078 | GERENA VARGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 191079 | GERENA VAZQUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 191080 | GERENA VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 191081 | GERENA VELEZ, MIGDALIA N | ADDRESS ON FILE | | | | | | | |
| 191082 | GERENA VERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 191083 | GERENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 191084 | GERENA, EUDES | ADDRESS ON FILE | | | | | | | |
| 191085 | GERENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 191086 | GERENA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 191087 | GERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 191088 | GERENA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 191089 | GERENALDA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191091 | GERENASERRANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 658951 | GERERDO R. PICO ROSARIO | URB MILEVILLE 75 CALLE QUENEPA | | | | SAN JUAN | PR | 00926 | |
| 658952 | GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 191092 | GERHARD, RALPH | ADDRESS ON FILE | | | | | | | |
| 658953 | GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 191093 | GERIATRICS MEDICAL EQUIP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 191094 | GERIEK ALVAREZ VILLARINI | ADDRESS ON FILE | | | | | | | |
| 191095 | GERIEL CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 658954 | GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| 658955 | GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191096 | GERINIMO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658956 | GERLYMAR CORCINO MEDINA | ADDRESS ON FILE | | | | | | | |
| 191097 | GERLYN MARIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191098 | GERLYSA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658957 | GERMµN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 191099 | GERMAIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 191100 | GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 191101 | Germain Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 191102 | GERMAIN SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 191103 | GERMAIN TORRES, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 658958 | GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| 658959 | GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 658960 | GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 658961 | GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| 191104 | GERMAINE Y VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 658962 | GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| 658963 | GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703 CALLE EIDER APT 704 | | | SAN JUAN | PR | 00924 | |
| 658964 | GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| 191105 | GERMAN A COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 658965 | GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| 658966 | GERMAN A SILVA RODRIGUEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 191106 | GERMAN A. LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 191107 | GERMAN ACEVEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 658967 | GERMAN ADAMES ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 658968 | GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 658969 | GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 658970 | GERMAN ALICEA MUNOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| 191108 | German Aponte, Joel J. | ADDRESS ON FILE | | | | | | | |
| 658971 | GERMAN ARAUD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191109 | GERMAN ARCELAY PABON | ADDRESS ON FILE | | | | | | | |
| 658972 | GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| 658973 | GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE¨AS | | | SAN JUAN | PR | 00929 | |
| 658974 | GERMAN BERMUDEZ | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| 658975 | GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| 191110 | GERMAN BRUGUERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 191090 | GERMAN CABRERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 191111 | GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658976 | GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| 191112 | GERMAN CANDELARIA PARA BRYANT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 191113 | GERMAN CARABALLO INGLES | ADDRESS ON FILE | | | | | | | |
| 658977 | GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| 658978 | GERMAN CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658979 | GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| 658980 | GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| 191114 | GERMAN CHICO DIAZ | ADDRESS ON FILE | | | | | | | |
| 191115 | GERMAN COLON CORNIER | ADDRESS ON FILE | | | | | | | |
| 191116 | GERMAN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 658981 | GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| 191117 | GERMAN CORDERO BRANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 658982 | GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| 658983 | GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| 658984 | GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 658985 | GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |
| 191118 | GERMAN CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| 191119 | GERMAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 191120 | GERMAN DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191121 | GERMAN DE LOS SANTOS, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 658986 | GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 | |
| 658987 | GERMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 658988 | GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 191122 | GERMAN DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 191123 | GERMAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658989 | GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 | |
| 658990 | GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | ADDRESS ON FILE | | | | | | | |
| 658991 | GERMAN E ROZO NUNEZ | HC 3 BOX 38730 | | | | CAGUAS | PR | 00725 | |
| 658992 | GERMAN E ACEVEDO PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 | |
| 658993 | GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 658994 | GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| 658995 | GERMAN E. MALARET PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 191124 | GERMAN ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 658996 | GERMAN ESQUILIN MARIN | 1715 CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 191125 | GERMAN FERREIRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 658997 | GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 | |
| 658998 | GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 | |
| 658999 | GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 191126 | GERMAN G BROEMSER CESINO | ADDRESS ON FILE | | | | | | | |
| 659000 | GERMAN G TORRES RIVERA ` | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 | |
| 191127 | GERMAN GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 191128 | GERMAN GOBAIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 659001 | GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 | |
| 191129 | GERMAN GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191130 | GERMAN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 659002 | GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 | |
| 191131 | GERMAN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191132 | GERMAN GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 191133 | GERMAN GUERRERO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 659003 | GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 | |
| 659004 | GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 191134 | GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659005 | GERMAN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659006 | GERMAN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659007 | GERMAN J ARCELAY ROJAS | ADDRESS ON FILE | | | | | | | |
| 659008 | GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 659009 | GERMAN L AVILES ORTIZ | BO HELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 | |
| 659010 | GERMAN L AVILES ORTIZ | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | |
| 191135 | GERMAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191136 | GERMAN L OLIVERO LEON | ADDRESS ON FILE | | | | | | | |
| 191137 | GERMAN L OQUENDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 191138 | GERMAN L PARODI | ADDRESS ON FILE | | | | | | | |
| 191139 | GERMAN L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659011 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 659012 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 191140 | GERMAN L. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191141 | German L. Garcia Rivera | ADDRESS ON FILE | | | | | | | |
| 659013 | GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 659014 | GERMAN LAUREANO ORTEGA | URB ONEILL A-22 | | | | MANATI | PR | 00674 | |
| 191142 | GERMAN LIBOY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 659015 | GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 | |
| 191143 | GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 659016 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 659017 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 659018 | GERMAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191144 | GERMAN LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| 191145 | GERMAN LUIS PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 659019 | GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 659020 | GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 659021 | GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 | |
| 191146 | GERMAN MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 659022 | GERMAN MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 191147 | GERMAN MENA | ADDRESS ON FILE | | | | | | | |
| 659023 | GERMAN MIRANDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 191148 | GERMAN MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| 191149 | GERMAN MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 659024 | GERMAN MORALES COSME | ADDRESS ON FILE | | | | | | | |
| 191150 | GERMAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 659025 | GERMAN MUÃIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 659026 | GERMAN MUÃIZ BERNABE | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 659027 | GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 659028 | GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | | QUEBRADILLAS | PR | 00678 | |
| 659029 | GERMAN OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 659030 | GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 659031 | GERMAN OLIVER PADILLA | URB LAS AMERICAS | 804 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 191151 | GERMAN OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 659032 | GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | | BARRANQUITAS | PR | 00794 | |
| 191152 | GERMAN OTERO, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 659033 | GERMAN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659034 | GERMAN PALAU RIOS | ADDRESS ON FILE | | | | | | | |
| 659035 | GERMAN PANTOJA | 126 WALDO ST | | | | HOLKE | MA | 01040 | |
| 659036 | GERMAN PELLOT | HC-04 BOX 44751 | | | | AGUADILLA | PR | 00603 | |
| 191153 | GERMAN PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659037 | GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 191154 | GERMAN PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 191155 | GERMAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191156 | GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | | Bayamón | PR | 00959 | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191158 | GERMAN PIMENTEL LUIGGI | ADDRESS ON FILE | | | | | | | |
| 659038 | GERMAN R MONROIG POMALES | ADDRESS ON FILE | | | | | | | |
| 659039 | GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | | HATILLO | PR | 00659-9610 | |
| 659040 | GERMAN RAMOS ORTIZ | PO BOX 595 | | | | CAYEY | PR | 00736 | |
| 191159 | GERMAN RAUL GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 191160 | GERMAN RENGEL FLORES | ADDRESS ON FILE | | | | | | | |
| 191161 | GERMAN REYES OLIVERO | ADDRESS ON FILE | | | | | | | |
| 191162 | GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 191163 | GERMAN RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 659041 | GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 659042 | GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 659043 | GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 191164 | GERMAN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 191165 | GERMAN RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 659044 | GERMAN RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 191166 | GERMAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 659045 | GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| 659046 | GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 191167 | GERMAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659047 | GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| 659048 | GERMAN RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| 191168 | GERMAN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 191169 | GERMAN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 659049 | GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| 659050 | GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| 659051 | GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 659052 | GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 191170 | GERMAN RODRIGUEZ Y CRUZ M COLON | ADDRESS ON FILE | | | | | | | |
| 191171 | GERMAN RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 191172 | GERMAN ROHENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659053 | GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |
| 191173 | GERMAN ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 191174 | Germán Román Morales | ADDRESS ON FILE | | | | | | | |
| 659054 | GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 | |
| 659055 | GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 191175 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 191176 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 659056 | GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 | |
| 191177 | GERMAN SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191178 | GERMAN SALDANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 191179 | GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 191180 | GERMAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659057 | GERMAN SANTIAGO SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 659058 | GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 | |
| 191181 | GERMAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 659059 | GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 | |
| 191182 | GERMAN SILVERIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 191183 | GERMAN SOTO LORENZANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659060 | GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 191184 | GERMAN SUAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 191185 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 659061 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | ADDRESS ON FILE | | | | | | | |
| 659062 | GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 | |
| 659063 | GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 659064 | GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 | |
| 659065 | GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 | |
| 659066 | GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 | |
| 191187 | GERMAN VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 659067 | GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 659068 | GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 659069 | GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| 659070 | GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 191188 | GERMAN VELLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 659071 | GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| 191189 | GERMANIA A LOPEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 659072 | GERMANIA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| 191190 | GERMARIE MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 191191 | GERMARILIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 191192 | GERMARIS MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191193 | GERMARIS RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659073 | GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 191194 | GERMARY HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 659074 | GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 191195 | GERMIN BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 659075 | GERMINE CRUZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 191196 | GERMOSEN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 191197 | GERMOSEN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 191198 | GERNAIDA M. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191199 | GERONEMUS MDPC , ROY G | ADDRESS ON FILE | | | | | | | |
| 659076 | GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| 659077 | GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| 659078 | GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| 191200 | GERONIMO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 191201 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 659079 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 659080 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 659081 | GERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| 191202 | GERONIMO GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 659082 | GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | | VEGA BAJA | PR | 00694 | |
| 659083 | GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | | CIALES | PR | 00638 | |
| 659084 | GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | | BAYAMON | PR | 00957 | |
| 191204 | GERONIMO ORTIZ Y ERNESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659085 | GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 191205 | GERONIMO PEREZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 191206 | GERONIMO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659086 | GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | | TOA ALTA | PR | 00953 | |
| 659088 | GERONIMO TORRES CRUZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 659087 | GERONIMO TORRES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659089 | GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 191207 | GERONIMO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 659090 | GERONIMO VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 659091 | GERONIMO VERA GONZALEZ | PO BOX 760 | | | | MOCA | PR | 00676 | |
| 191208 | GERONIMO, LAURA | ADDRESS ON FILE | | | | | | | |
| 191209 | GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 659092 | GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | | BALTIMORE | MD | 21279-0151 | |
| 659093 | GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | | GUAYNABO | PR | 00962 | |
| 191210 | GERRARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191211 | GERRERO TEJADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 191212 | Gerriga Jusino, Luis R | ADDRESS ON FILE | | | | | | | |
| 659094 | GERRY A LORENZO NIEVES | P O BOX 94 | | | | LAS MARIA | PR | 00670 | |
| 659095 | GERRY AUTO AIR | PO BOX 1040 | | | | COAMO | PR | 00769 | |
| 659096 | GERRY ESSO SERVICE | P O BOX 1119 | | | | YABUCOA | PR | 00767 | |
| 659097 | GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | | TRUJILLO ALTO | PR | 00976 | |
| 191213 | GERRY L CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| 191214 | GERRY LYN PELET NIEVES | ADDRESS ON FILE | | | | | | | |
| 191215 | GERRY ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 191216 | GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 191217 | GERRY SALCEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 191218 | GERRY WALQUIST | ADDRESS ON FILE | | | | | | | |
| 191219 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 191220 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 191221 | GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 191222 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 191223 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 659098 | GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 | |
| 191224 | GERSOM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659099 | GERSOM RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 659100 | GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 191225 | GERSON CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 191226 | GERSON D ESPADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 191227 | GERSON DAVID COLLAZO | ADDRESS ON FILE | | | | | | | |
| 191228 | GERSON FLORES CINTRON | ADDRESS ON FILE | | | | | | | |
| 191229 | GERSON H LOPEZ ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 659101 | GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 | |
| 191230 | GERSON L ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 191231 | GERSON LISANDRO ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 191232 | GERSON OQUENDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659102 | GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 | |
| 191233 | GERSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659103 | GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 659104 | GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 | |
| 191234 | GERSON SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191235 | GERSON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191236 | GERSON TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 191237 | GERSTEIN MD , HOWARD J | ADDRESS ON FILE | | | | | | | |
| 191238 | GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| 191239 | GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| 191240 | GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| 191241 | GERSY H GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191243 | GERTIE M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 659105 | GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | |
| 659106 | GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| 191244 | GERTRUDES CHICO ALONSO | ADDRESS ON FILE | | | | | | | |
| 659107 | GERTRUDIS ADORNO ROBLES | ADDRESS ON FILE | | | | | | | |
| 659108 | GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |
| 659109 | GERTRUDIS C HERNANDEZ MICHELS | ADDRESS ON FILE | | | | | | | |
| 191245 | GERTRUDIS CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659110 | GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 659111 | GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| 659112 | GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| 191246 | GERTRUDIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659113 | GERTRUDIS LAUCACY PERSENS | ADDRESS ON FILE | | | | | | | |
| 191247 | GERTRUDIS LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 191248 | GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 659114 | GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| 191249 | GERTRUDIS MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659115 | GERTRUDIS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 191250 | GERTRUDIS MURATTI FRANCO | ADDRESS ON FILE | | | | | | | |
| 191251 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191252 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191253 | GERTRUDIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191255 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659116 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659117 | GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| 659118 | GERTRUDIS VEGA | ADDRESS ON FILE | | | | | | | |
| 191257 | GERTRUDIS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 659119 | GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 659120 | GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 | |
| 659121 | GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 | |
| 191258 | GERTY QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 659122 | GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 | |
| 659123 | GERVACIA ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 | |
| 659124 | GERVACIO DIAZ RESTO | HC 01 BOX 7630 | | | | LUQUILLO | PR | 00773 | |
| 659125 | GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 | |
| 659126 | GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 | |
| 659127 | GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 | |
| 659128 | GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 | |
| 659129 | GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 | |
| 659130 | GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 | |
| 191259 | GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191260 | GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 | |
| 191261 | GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| 191262 | GESSELY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 659131 | GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 | |
| 659133 | GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 | |
| 659132 | GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 659134 | GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 659136 | GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 659137 | GESTETNER CORP NRG DIST CORP | CAPARRA HILLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 | |
| 659138 | GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 659135 | GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 | |
| 191263 | GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 | |
| 659139 | GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS INDS. PARK | | | GUAYNABO | PR | 00968 | |
| 191264 | GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| 191265 | GESTORIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 659140 | GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| 191266 | GESTORIA DEL CARMEN INC | VILLA CAROLINA | 131-29 CALLE 100 | | | CAROLINA | PR | 00985-4145 | |
| 191267 | GESTORIA XPRESS INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 191268 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191269 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191270 | GESUALDO ALBORS, JORGE | ADDRESS ON FILE | | | | | | | |
| 191271 | GESUALDO ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| 191272 | GESWALDO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 659141 | GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 191273 | GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| 659142 | GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| 659143 | GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |
| 659144 | GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| 659145 | GETRONICS WANG CO LLC | ADDRESS ON FILE | | | | | | | |
| 191274 | GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| 659146 | GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| 659147 | GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| 659148 | GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659149 | GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| 659150 | GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| 659151 | GEYL D. GALARZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659152 | GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| 191275 | Geysa D. Villarubia Rivera | ADDRESS ON FILE | | | | | | | |
| 191276 | GEYSA D. VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659153 | GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| 659154 | GEYSHA ORENGO ESTADES | ADDRESS ON FILE | | | | | | | |
| 191277 | GEYTSON AGOSTO AYALA | ADDRESS ON FILE | | | | | | | |
| 191278 | GEYZA N MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191279 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |
| 191280 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |
| 191281 | GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191282 | GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | | PONCE | PR | 00728 | |
| 191283 | GF SOLUTIONS, INC. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 191284 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191285 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191286 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191287 | GFA ENTERTAINMENT, CORP | PO BOX 631 | | | | JUNCOS | PR | 00777-0631 | |
| 659155 | GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | | TOA BAJA | PR | 00950 | |
| 191288 | GFOA | 180 MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | |
| 191289 | GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191290 | GFR MEDIA | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 191291 | GFR MEDIA | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191292 | GFR MEDIA | PO BOX 71476 | | | | SAN JUAN | PR | 00939-1476 | |
| 191293 | GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191294 | GFR MEDIA | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191295 | GFR MEDIA | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 191296 | GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 191297 | GFR MEDIA LLC | PO BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 191299 | GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191300 | GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191301 | GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191302 | GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| 191303 | GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191304 | GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 191305 | GG CONTRACTORS AIR CONDITIONING | URB LEVITTOWN LAKES | BE4 CALLE DR JOSE M ESPAILLAT | | | TOA BAJA | PR | 00949-3423 | |
| 191306 | GG FOOD SERVICES CORP | RR 4 BOX 693 | | | | BAYAMON | PR | 00956-9635 | |
| 659156 | GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| 191307 | GH AUTO BODY INC | PO BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 191308 | GHADIALLY MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| 191309 | GHALY MD, NADER | ADDRESS ON FILE | | | | | | | |
| 191310 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| 191311 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| 191312 | GHAVAMI PINTADO, CYRUS | ADDRESS ON FILE | | | | | | | |
| 191313 | GHEZZI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 191314 | GHIA M PABON BONILLA | ADDRESS ON FILE | | | | | | | |
| 191315 | GHIGLIOTTI ACEVEDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 191316 | GHIGLIOTTI ACEVEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 191317 | GHIGLIOTTI ACEVEDO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 191318 | GHIGLIOTTI LAGARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 191319 | GHIGLIOTTI LAGARES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 191320 | GHIGLIOTTI LAGARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 191321 | GHIGLIOTTI LUGARO, GLORIELI | ADDRESS ON FILE | | | | | | | |
| 191322 | GHIGLIOTTI ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 191323 | GHIGLIOTTY ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191324 | GHIGLIOTTY FAGUNDO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 191325 | GHIGLIOTTY HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 191326 | GHIGLIOTTY IRIZARRY, LUCINIA | ADDRESS ON FILE | | | | | | | |
| 191327 | GHIGLIOTTY LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 191328 | GHIGLIOTTY LUGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 191329 | GHIGLIOTTY MATTEI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 191330 | GHIGLIOTTY MATTEI, MARILY | ADDRESS ON FILE | | | | | | | |
| 191331 | GHIGLIOTTY MATTEI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191332 | GHIGLIOTTY MONTALVO, ELISA | ADDRESS ON FILE | | | | | | | |
| 191333 | GHIGLIOTTY PAGAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 191334 | GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | | |
| 191335 | GHIGLIOTTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 191336 | GHIGLIOTTY RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 191337 | GHIGLIOTTY RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 659157 | GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 191338 | GHISELE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659158 | GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 191339 | GHISLAINE HENRIQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 191340 | GHISLAINE RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659159 | GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 | |
| 191341 | GHYLA MATTA FLORES | ADDRESS ON FILE | | | | | | | |
| 191342 | GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 | |
| 659160 | GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 191343 | GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 659161 | GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 | |
| 659162 | GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| 191344 | GIACOPELLI MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 191345 | GIACRIMAR CORP | PO BOX 1554 | | | | ARECIBO | PR | 00613 | |
| 659163 | GIALDY SANTIAGO LETRIZ | ADDRESS ON FILE | | | | | | | |
| 191346 | GIAMBARTOLOMEI MOLINA MD, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 191347 | GIAMELLARO COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 191348 | GIAMPIERO ROSATI | ADDRESS ON FILE | | | | | | | |
| 191349 | GIAN A. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 191350 | GIAN ANTONIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659164 | GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659165 | GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 659166 | GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 659167 | GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |
| 191351 | GIAN CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 191352 | GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | ADDRESS ON FILE | | | | | | | |
| 191353 | GIAN E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191354 | GIAN F MARQUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 191355 | GIAN J VALE DEL RIO | ADDRESS ON FILE | | | | | | | |
| 191356 | GIAN P GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191357 | GIAN VILLAMIL OTERO | ADDRESS ON FILE | | | | | | | |
| 659168 | GIANA O OSORIO GUZMAN ` | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770527 | GIANCARLA M SAMBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659169 | GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 659170 | GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| 659171 | GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| 191358 | GIANCARLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659172 | GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| 659173 | GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 659174 | GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191359 | GIANCARLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 191361 | GIANCARLO PESTARINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659175 | GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | | MILANO 20159 | | | Italy |
| 191362 | GIANCARLO SANTIAGO QUESTELL | ADDRESS ON FILE | | | | | | | |
| 659176 | GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | | JUNCOS | PR | 00664 | |
| 659177 | GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 659178 | GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659179 | GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 659180 | GIANFI INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659181 | GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 191363 | GIANFRANCO GARLOBO TORRES | ADDRESS ON FILE | | | | | | | |
| 191364 | GIANGELIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659182 | GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | | LUQUILLO | PR | 00773 | |
| 191365 | GIANINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 659183 | GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659184 | GIANNA I. CASTRO MUNIZ | ESTANCIA REALES 116 | CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 191366 | GIANNA C RODRIGUEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 659185 | GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | | ARECIBO | PR | 00614-3775 | |
| 659186 | GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | | MIAMI | FL | 33102-5577 | |
| 659187 | GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 191367 | GIANNA M CANALES VERDEJO | ADDRESS ON FILE | | | | | | | |
| 659188 | GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |
| 191368 | GIANNA PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |
| 191369 | GIANNA UBINAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 659189 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | | |
| 659190 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | | |
| 191370 | GIANNIE I RAMIREZ HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 191371 | GIANNINA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 659191 | GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | | PONCE | PR | 00731 | |
| 191372 | GIANNINI RAMOS, NAYDA C | ADDRESS ON FILE | | | | | | | |
| 191373 | GIANNONI MARQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 191374 | GIANNONI PLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 191375 | GIANNONI PLAZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 191376 | GIANNOTTI AZCUY, ALINA | ADDRESS ON FILE | | | | | | | |
| 659192 | GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 191377 | GIANSANTE GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 659193 | GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191378 | GIANTONNI TORRES SANTA | ADDRESS ON FILE | | | | | | | |
| 191379 | GIARA T CARDOZA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191380 | GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 191381 | GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 191382 | GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 191383 | GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 191384 | GIBBS CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 191385 | GIBBS NEGRON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 659194 | GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 | |
| 191386 | GIBERT MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659195 | GIBERTO BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 191387 | GIBOYEAUX CLAUDIO, LUTGARDY | ADDRESS ON FILE | | | | | | | |
| 191388 | Giboyeaux Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 191389 | GIBOYEAUX COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 191390 | GIBOYEAUX FEBRES, JUAN H | ADDRESS ON FILE | | | | | | | |
| 191391 | GIBOYEAUX FEBRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 191392 | GIBOYEAUX LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 191393 | GIBOYEAUX MUSSENDEN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 191394 | GIBOYEAUX OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 191395 | GIBOYEAUX VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| 191396 | GIBOYEAUX VELEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 191397 | GIBOYEAUX, ERWIRK G. | ADDRESS ON FILE | | | | | | | |
| 191399 | GIBOYEAUX, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 191400 | GIBRAN GARCIA GUIVAS | ADDRESS ON FILE | | | | | | | |
| 191401 | Gibson Diaz, Edwin Gil | ADDRESS ON FILE | | | | | | | |
| 191402 | GIBSON E NEAVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 191403 | GIBSON SANCHEZ, CARRIEL | ADDRESS ON FILE | | | | | | | |
| 191404 | GIBSON SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 659196 | GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 | |
| 191405 | GICELIZ LEBRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 191406 | GICELLE CASANVA TORRES | ADDRESS ON FILE | | | | | | | |
| 659197 | GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| 191407 | GIEGER TAYLOR, ARON | ADDRESS ON FILE | | | | | | | |
| 191408 | GIELLAM M ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191409 | GIELLIAM M. ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191410 | GIELOY J RODRIGUEZ/ CARMEN CORDERO | ADDRESS ON FILE | | | | | | | |
| 191411 | GIEMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 191412 | GIERBOLINI ALVARADO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 191413 | GIERBOLINI ALVARADO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 191414 | GIERBOLINI ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 191415 | GIERBOLINI ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 191416 | GIERBOLINI ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 191417 | GIERBOLINI AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 191418 | GIERBOLINI BERNIER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 191419 | GIERBOLINI BERNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 191420 | GIERBOLINI BLANCO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 191421 | GIERBOLINI BORELI, AGNES | ADDRESS ON FILE | | | | | | | |
| 191422 | GIERBOLINI BORELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 191423 | GIERBOLINI BORELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| 191424 | GIERBOLINI BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 191425 | GIERBOLINI BURGOS, LORENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191426 | GIERBOLINI BURGOS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 191427 | GIERBOLINI CARVAJAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 191428 | GIERBOLINI COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 191429 | GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 | |
| 191430 | GIERBOLINI CORREA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 191431 | GIERBOLINI CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191432 | Gierbolini Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 191433 | GIERBOLINI CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 191434 | GIERBOLINI CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 191435 | GIERBOLINI DE LEON, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 191436 | GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 191437 | GIERBOLINI EMANUELLI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 191438 | GIERBOLINI EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191439 | GIERBOLINI EMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| 191440 | GIERBOLINI EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| 191441 | GIERBOLINI FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 191442 | GIERBOLINI FLORES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 191443 | GIERBOLINI GIERBOLINI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 191444 | GIERBOLINI GIERBOLINI, MARJORIE DEL C. | ADDRESS ON FILE | | | | | | | |
| 191445 | GIERBOLINI GIERBOLINI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 191446 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 191447 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 191448 | GIERBOLINI GONZALEZ, CECILLE M. | ADDRESS ON FILE | | | | | | | |
| 191449 | GIERBOLINI GUZMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| 191450 | GIERBOLINI GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 191451 | GIERBOLINI HOYOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 191452 | GIERBOLINI LUGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 191454 | GIERBOLINI MARRERO, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 191455 | GIERBOLINI MARTINEZ, ANALIESE | ADDRESS ON FILE | | | | | | | |
| 191456 | GIERBOLINI MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 191457 | GIERBOLINI MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 191458 | GIERBOLINI MERINO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 191459 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191460 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191461 | GIERBOLINI MONTALVO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 191462 | GIERBOLINI MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 191463 | GIERBOLINI NOLASCO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 191464 | GIERBOLINI NORAT, ANDRE | ADDRESS ON FILE | | | | | | | |
| 191465 | GIERBOLINI NORAT, SARAY DEL | ADDRESS ON FILE | | | | | | | |
| 191466 | GIERBOLINI PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191467 | GIERBOLINI RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 191468 | GIERBOLINI RIVERA, ARQUIMEDES A | ADDRESS ON FILE | | | | | | | |
| 191469 | GIERBOLINI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191470 | GIERBOLINI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 191472 | GIERBOLINI RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 191473 | GIERBOLINI RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 191474 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 191475 | GIERBOLINI RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191476 | GIERBOLINI RODRIGUEZ, SULEYKA N | ADDRESS ON FILE | | | | | | | |
| 191477 | GIERBOLINI ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 191478 | GIERBOLINI ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 191479 | GIERBOLINI ROSA, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 191480 | GIERBOLINI SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 191481 | GIERBOLINI SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191482 | GIERBOLINI SOTO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 191483 | GIERBOLINI SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191484 | GIERBOLINI SOTO, MAITTE | ADDRESS ON FILE | | | | | | | |
| 191485 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 191486 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 191487 | GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191488 | GIERBOLINI VALDERRAMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 191490 | GIERBOLINI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 191491 | GIERBOLINI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 191492 | GIESEN, FRANCISCUS | ADDRESS ON FILE | | | | | | | |
| 659198 | GIFT ACKNOWLEDGEMENT | PO BOX 615 | SUSCRIPTION DEPARMENT | | | HOLMES | PA | 19043 | |
| 659199 | GIFT AMORE EMBRODERY | PO BOX 5390 | | | | MAYAGUEZ | PR | 00681 | |
| 191493 | GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | | YAUCO | PR | 00698 | |
| 191494 | GIGANTE BAEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 659200 | GIGANTE FISHING CLUB INC | P O BOX 555 | | | | ADJUNTAS | PR | 00601 | |
| 191495 | GIGANTE RUIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 191496 | GIGANTE RUIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 191497 | GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 191498 | GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 | |
| 659201 | GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 | |
| 659202 | GIL MARTINEZ GUZMAN | 11015 ELGIN BLVD | | | | SPRING HILL | FL | 34608 1934 | |
| 659203 | GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 | |
| 659204 | GIL A FERRER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 659205 | GIL A FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 659206 | GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 | |
| 191500 | GIL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659207 | GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 | |
| 659208 | GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 191501 | GIL A MADURO NEGRON | ADDRESS ON FILE | | | | | | | |
| 191502 | GIL A MALAVE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 191503 | GIL A MARTINEZ DONATO | ADDRESS ON FILE | | | | | | | |
| 191504 | GIL A MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 659209 | GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 | |
| 191505 | GIL A ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 191506 | GIL A PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 191507 | GIL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659210 | GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 | |
| 191508 | GIL A RODRIGUEZ VEGA / NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 191509 | GIL A SUAREZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 659211 | GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 659212 | GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191510 | GIL A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191511 | GIL ACOSTA MALAVE | ADDRESS ON FILE | | | | | | | |
| 659213 | GIL AGOSTO SANTIAGO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191512 | GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | ADDRESS ON FILE | | | | | | | |
| 191513 | GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 | |
| 191514 | GIL ALBERTO ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 191515 | GIL ALERS, LORNA | ADDRESS ON FILE | | | | | | | |
| 191516 | GIL ANTOMMARCHI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 191517 | GIL BADEL, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| 191518 | GIL BAUTISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 191519 | GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 191520 | GIL CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 191521 | GIL CABAN, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 191522 | GIL CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 191523 | GIL CADILLA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 191524 | GIL CARABALLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 191525 | GIL CASADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 191526 | GIL CEBALLOS, ANA | ADDRESS ON FILE | | | | | | | |
| 191527 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | | |
| 659214 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | | |
| 191528 | GIL CLAUDIO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 191398 | GIL COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 659215 | GIL CONSTRUCTION | RR 1 BOX 37438 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659216 | GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | | JUNCOS | PR | 00777 | |
| 191529 | GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 659217 | GIL D FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 191530 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191531 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191532 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191533 | GIL DE LA MADRID ALBINO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 191534 | GIL DE LA MADRID ORLANDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191535 | GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191536 | GIL DE LA MADRID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191537 | GIL DE LA MADRID, MARIA | ADDRESS ON FILE | | | | | | | |
| 191538 | GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191539 | GIL DE LAMADRID, JAIME | ADDRESS ON FILE | | | | | | | |
| 191540 | GIL DE LAMADRID, MARITZA | ADDRESS ON FILE | | | | | | | |
| 191541 | GIL DE LAMADRID, WANDA I | ADDRESS ON FILE | | | | | | | |
| 659218 | GIL DE LEON SOTO | HC 1 BOX 6916 | | | | LAS PIEDRAS | PR | 00771 | |
| 191542 | GIL DE RUBIO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191543 | GIL DE RUBIO DAVILA, LAURA | ADDRESS ON FILE | | | | | | | |
| 191544 | GIL DE RUBIO GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 191545 | GIL DE RUBIO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 191546 | GIL DE RUBIO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 191548 | GIL DE RUBIO, CRUCILDA | ADDRESS ON FILE | | | | | | | |
| 191549 | GIL DELGADO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191550 | GIL DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191551 | GIL DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 191552 | GIL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191553 | GIL DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 191554 | GIL DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 659219 | GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| 191556 | GIL E RIVERA CORNIER | ADDRESS ON FILE | | | | | | | |
| 659220 | GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659221 | GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 191557 | GIL ENSENAT, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 191558 | GIL ESCALERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191559 | GIL ESCUDERO MD, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 191560 | GIL FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 659222 | GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| 191561 | GIL G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191562 | GIL G MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 659223 | GIL GARCIA CHARRIEZ | C\ A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 191563 | GIL GIL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 191564 | GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| 191566 | GIL GONZALEZ, HUGO J. | ADDRESS ON FILE | | | | | | | |
| 191567 | GIL GRANDE, VALERIA | ADDRESS ON FILE | | | | | | | |
| 191568 | GIL GUTIERREZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 191569 | Gil Hernandez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 191570 | GIL HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 659224 | GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |
| 191571 | GIL J ORTIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 659225 | GIL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 191572 | GIL JIMENEZ, VERIDIANA M. | ADDRESS ON FILE | | | | | | | |
| 191573 | GIL JUSINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 191574 | GIL LUGO, MARIESTHER | ADDRESS ON FILE | | | | | | | |
| 191575 | GIL M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191576 | GIL M FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 659226 | GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 191577 | GIL MALDONADO, JOMARY E | ADDRESS ON FILE | | | | | | | |
| 191578 | GIL MARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659227 | GIL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191579 | GIL MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 191580 | GIL MATOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 191581 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | | | |
| 191582 | GIL MELENDEZ, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 191583 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 191584 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 191565 | GIL MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191585 | GIL MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 191586 | GIL MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 191587 | GIL MUÑOZ MD, BETTY | ADDRESS ON FILE | | | | | | | |
| 191588 | GIL NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191589 | GIL NIEVES, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191590 | GIL OLAZABAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 659228 | GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | | AGUADILLA | PR | 00603 | |
| 191591 | GIL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 659229 | GIL P GAUD | PO BOX 460 | | | | MERCEDITA | PR | 00715-6913 | |
| 191592 | GIL PEREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 659230 | GIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191593 | GIL PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 659231 | GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |
| 191594 | GIL PINEDA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 191595 | GIL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 191596 | GIL QUERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 659232 | GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| 659233 | GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |
| 659234 | GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| 191597 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 191598 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 659235 | GIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191599 | GIL RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 191601 | GIL RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 191602 | GIL RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191603 | GIL RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 191604 | GIL RIVERA, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 191605 | GIL RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 191606 | GIL RODRIGUEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 191607 | GIL RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 191608 | GIL RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 191609 | GIL RODRIGUEZ, SONEL M | ADDRESS ON FILE | | | | | | | |
| 191610 | GIL RODRIGUEZ, VIOMARY | ADDRESS ON FILE | | | | | | | |
| 659236 | GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| 659237 | GIL ROMAN ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 191611 | GIL ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 659238 | GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 659239 | GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191612 | GIL RPT, JULIA | ADDRESS ON FILE | | | | | | | |
| 659240 | GIL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191613 | GIL SALGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 191614 | GIL SALGADO, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 659241 | GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 191615 | GIL SANTOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 659242 | GIL SEGARRA ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 659243 | GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |
| 191616 | GIL SERRANO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 191617 | GIL SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 191618 | GIL SIACA, ANARY | ADDRESS ON FILE | | | | | | | |
| 191619 | GIL VALENZUELA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 191620 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659244 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659245 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191621 | GIL VELAZQUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 191622 | GIL VENZAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 191623 | GIL X URBINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 191624 | GIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191625 | GIL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 191626 | GIL, JOSE R | ADDRESS ON FILE | | | | | | | |
| 191627 | GIL, JUANA | ADDRESS ON FILE | | | | | | | |
| 191628 | GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 659246 | GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 191629 | GILARY ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191630 | Gilbe Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 191631 | GILBEN CAMACHO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 191632 | GILBERS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 659247 | GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 | |
| 659248 | GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA BAJA | PR | 00694 | |
| 191633 | GILBERT BAHAMUNDI BERNARD | ADDRESS ON FILE | | | | | | | |
| 659250 | GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 659249 | GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 | |
| 191634 | GILBERT CARRASQUILLO PINERO | ADDRESS ON FILE | | | | | | | |
| 659251 | GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 191635 | GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 | |
| 191636 | GILBERT COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659252 | GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191637 | GILBERT GARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 659253 | GILBERT HERNANDEZ APONTE Y SONIA L. ROSA | ADDRESS ON FILE | | | | | | | |
| 191638 | GILBERT HERRING, JULIUS | ADDRESS ON FILE | | | | | | | |
| 191639 | GILBERT J MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659254 | GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 770528 | GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHANED PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO | OFIC. 502-B | | HATO REY | PR | 918 | |
| 191640 | GILBERT MARQUEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 191641 | GILBERT MARQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 191642 | GILBERT MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 659255 | GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 | |
| 191643 | GILBERT MIRANDA, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 191644 | GILBERT MUðOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191645 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191646 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191647 | GILBERT O DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191648 | GILBERT PABON MORA | ADDRESS ON FILE | | | | | | | |
| 659256 | GILBERT PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659257 | GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 | |
| 191649 | GILBERT RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 191650 | GILBERT RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 659258 | GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUD | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 191651 | GILBERT RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659259 | GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 | |
| 659260 | GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |
| 191652 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191653 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191654 | GILBERT SAFE | ADDRESS ON FILE | | | | | | | |
| 659261 | GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| 659262 | GILBERT TORRES CARABALLO | PO BOX 15494 | HC 3 | | | YAUCO | PR | 00698 | |
| 659263 | GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659264 | GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| 659265 | GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| 191655 | GILBERT Y QUINONES MATIAS | ADDRESS ON FILE | | | | | | | |
| 659266 | GILBERT YOURNET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191656 | GILBERT ZACHEUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191657 | GILBERT, NEIL | ADDRESS ON FILE | | | | | | | |
| 659267 | GILBERTO ABAD BONILLA | ADDRESS ON FILE | | | | | | | |
| 659268 | GILBERTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 659269 | GILBERTO CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATA¥O | PR | 00962 | |
| 659270 | GILBERTO DEL VALLE OROZCO | PO BOX 594 | | | | SAN LORENZO | PR | 00754 | |
| 659271 | GILBERTO RODRIGUEZ RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 659272 | GILBERTO ROMAN | BO. MALPASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| 659273 | GILBERTO TORRES TORRES | HC 40 BOX 43326 | | | | SAN LORENZO | PR | 00754 | |
| 659274 | GILBERTO VELEZ VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 659275 | GILBERTO VIANA DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 659276 | GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 191658 | GILBERTO A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659277 | GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| 659278 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659279 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659280 | GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| 659281 | GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 191659 | GILBERTO A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 191660 | GILBERTO A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191661 | GILBERTO A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 659282 | GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| 191662 | GILBERTO A VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 191663 | GILBERTO A. VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 659283 | GILBERTO ACERVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| 659284 | GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| 191453 | GILBERTO ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 191471 | GILBERTO ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659285 | GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| 191489 | GILBERTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 659286 | GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| 191664 | GILBERTO AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 191665 | GILBERTO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 659287 | GILBERTO ALEMAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 191666 | GILBERTO ALEQUIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 191667 | GILBERTO ALFARO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191668 | GILBERTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 659288 | GILBERTO ALICEA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 191669 | GILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659289 | GILBERTO ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 659290 | GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659291 | GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 | |
| 191670 | GILBERTO APONTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 191671 | GILBERTO APONTE MACHIN | ADDRESS ON FILE | | | | | | | |
| 659292 | GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 | |
| 659293 | GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 191672 | GILBERTO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 659294 | GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 | |
| 659295 | GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 | |
| 659296 | GILBERTO ATILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 191673 | GILBERTO AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659297 | GILBERTO AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 659298 | GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 659299 | GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 | |
| 191674 | GILBERTO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659300 | GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 191675 | GILBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191676 | GILBERTO BARRIONUEVO CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 191677 | GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659301 | GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 | |
| 659302 | GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 191679 | GILBERTO BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 659303 | GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 | |
| 659304 | GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 | |
| 659305 | GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 | |
| 659306 | GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 191680 | GILBERTO BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 659307 | GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| 191681 | GILBERTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 191682 | GILBERTO BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| 191683 | GILBERTO BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 659308 | GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 659309 | GILBERTO BRACERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 191684 | GILBERTO BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659310 | GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA ALTA | PR | 00692 | |
| 659311 | GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659312 | GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 191685 | GILBERTO CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191686 | GILBERTO CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659313 | GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| 659314 | GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| 191687 | GILBERTO CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 659315 | GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 191688 | GILBERTO CAPACCETTI DIAZ | ADDRESS ON FILE | | | | | | | |
| 191689 | GILBERTO CARABALLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 191690 | GILBERTO CARDONA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 191691 | GILBERTO CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659316 | GILBERTO CARRERAS ECHEVARRIA | BOX 4 209 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 191692 | GILBERTO CARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659317 | GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659318 | GILBERTO CASIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 659319 | GILBERTO CASILLAS CASILLAS | 26 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 659320 | GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| 191693 | GILBERTO CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 191694 | GILBERTO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 659321 | GILBERTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 659322 | GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| 191695 | GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |
| 191696 | GILBERTO CLAUDIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659323 | GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 659324 | GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| 659325 | GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 191697 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 191698 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 659326 | GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| 659327 | GILBERTO COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 659328 | GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 191700 | GILBERTO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 659329 | GILBERTO COLON RIVAS | URB.CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 191701 | GILBERTO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659330 | GILBERTO COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659331 | GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| 659332 | GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 191702 | GILBERTO CORDERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 659333 | GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 659334 | GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 191703 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191704 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191705 | GILBERTO CORTES FIGUEROA MD | ADDRESS ON FILE | | | | | | | |
| 659335 | GILBERTO CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659336 | GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| 191706 | GILBERTO COUNTIN | ADDRESS ON FILE | | | | | | | |
| 191707 | GILBERTO COUVERTIER MORALES | ADDRESS ON FILE | | | | | | | |
| 659337 | GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 659338 | GILBERTO CRUZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 191708 | GILBERTO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 191710 | GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 191711 | GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659339 | GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 191712 | GILBERTO CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 659340 | GILBERTO CRUZ NIEVES /DBA TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| 659341 | GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| 659342 | GILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191713 | GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659343 | GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | | LUQUILLO | PR | 00773 | |
| 191714 | GILBERTO D RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 191715 | GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191716 | GILBERTO DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 191717 | GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | | SAN JUAN | PR | 00909 | |
| 191718 | GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 191719 | GILBERTO DE JESUS MATOS | ADDRESS ON FILE | | | | | | | |
| 191720 | GILBERTO DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 191721 | GILBERTO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191722 | GILBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 659344 | GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | | CAROLINA | PR | 00979 | |
| 659345 | GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | | CAROLINA | PR | 00979 | |
| 191723 | GILBERTO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 659346 | GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 659347 | GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | | VAGA ALTA | PR | 00692 | |
| 659348 | GILBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659349 | GILBERTO DIAZ GALARZA | PO BOX 696 | | | | JUNCOS | PR | 00777 | |
| 659350 | GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | | PONCE | PR | 00731 | |
| 659351 | GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | | PONCE | PR | 00733 | |
| 191724 | GILBERTO DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 191725 | GILBERTO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 659352 | GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | | MANATI | PR | 00674 | |
| 191726 | GILBERTO DONES DIEPPA | ADDRESS ON FILE | | | | | | | |
| 191727 | GILBERTO E DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191728 | GILBERTO E PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 659353 | GILBERTO ELIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 659354 | GILBERTO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191729 | GILBERTO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 191730 | GILBERTO ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 659355 | GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | | SAN JUAN | PR | 00928 | |
| 659356 | GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | | LAS PIEDRAS | PR | 00771 | |
| 659357 | GILBERTO FABERLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 659358 | GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | | TOA BAJA | PR | 00950-1839 | |
| 191731 | GILBERTO FALCON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 191732 | GILBERTO FARGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 191733 | GILBERTO FELICIANO MATTEI | ADDRESS ON FILE | | | | | | | |
| 659359 | GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 191734 | GILBERTO FERNANDEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 659360 | GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659361 | GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | | GURABO | PR | 00778 | |
| 191735 | GILBERTO FIGUEROA ANAYA | ADDRESS ON FILE | | | | | | | |
| 191736 | GILBERTO FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 191737 | GILBERTO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 191738 | GILBERTO FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 191739 | GILBERTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 659362 | GILBERTO FIGUEROA NIEVES | P O BOX 649 | | | | RIO GRANDE | PR | 00745 | |
| 191740 | GILBERTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659363 | GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 659364 | GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | | SAN JUAN | PR | 00923-3000 | |
| 191741 | GILBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 191742 | GILBERTO FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191743 | GILBERTO FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659365 | GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | | MOROVIS | PR | 00687-9503 | |
| 191744 | GILBERTO FRAGOSO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 191745 | GILBERTO FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191746 | GILBERTO G COSTA SANDIN | ADDRESS ON FILE | | | | | | | |
| 659366 | GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 659367 | GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | | COROZAL | PR | 00783 | |
| 659368 | GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | | TOA BAJA | PR | 00949 | |
| 659369 | GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 659370 | GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 | |
| 659371 | GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 191747 | GILBERTO GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 659372 | GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 | |
| 659373 | GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 | |
| 659374 | GILBERTO GIL ESCALERA | ADDRESS ON FILE | | | | | | | |
| 659375 | GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 659376 | GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 659377 | GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 659378 | GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 | |
| 191749 | GILBERTO GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191750 | GILBERTO GOMEZ ORTIZ CO PSC | PO BOX 2622 | | | | MAYAGUEZ | PR | 00681 | |
| 191751 | GILBERTO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659379 | GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 659380 | GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 | |
| 659381 | GILBERTO GONZALEZ GONZALEZ | P O BOX 934 | | | | ISABELA | PR | 00662 | |
| 191752 | GILBERTO GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 659382 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 659383 | GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 000659 | |
| 659384 | GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659385 | GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 | |
| 659386 | GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| 659387 | GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 | |
| 659388 | GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 | |
| 659389 | GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 659390 | GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 659391 | GILBERTO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 191753 | GILBERTO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659392 | GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 | |
| 659393 | GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
| 191754 | GILBERTO HANKE | ADDRESS ON FILE | | | | | | | |
| 659394 | GILBERTO HENRIQUEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| 191755 | GILBERTO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 191756 | GILBERTO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659395 | GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| 659396 | GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 191757 | GILBERTO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 191758 | GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659397 | GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191759 | GILBERTO HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 659398 | GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| 191760 | GILBERTO I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 659399 | GILBERTO I RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| 659400 | GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 659401 | GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| 191761 | GILBERTO J LOPEZ VILA | ADDRESS ON FILE | | | | | | | |
| 191762 | GILBERTO J LUCIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191763 | GILBERTO J MALDONADO MANZANET | ADDRESS ON FILE | | | | | | | |
| 191764 | GILBERTO J MARXUACH TORROS | ADDRESS ON FILE | | | | | | | |
| 659402 | GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2 9 | | | HATILLO | PR | 00659 | |
| 659403 | GILBERTO J OLIVERA | ADDRESS ON FILE | | | | | | | |
| 191765 | GILBERTO J PEREZ HUNT | ADDRESS ON FILE | | | | | | | |
| 191766 | GILBERTO J RECIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 659404 | GILBERTO J RODRIGUEZ MULLET | ADDRESS ON FILE | | | | | | | |
| 659405 | GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 659406 | GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA 2 | | | MAYAGUEZ | PR | 00680 | |
| 659407 | GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 | |
| 659408 | GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | | SAN JUAN | PR | 00929 | |
| 191767 | GILBERTO L CALDERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 191768 | GILBERTO L MERCADER ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 191769 | GILBERTO L MIELES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191770 | GILBERTO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191771 | GILBERTO L SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| 191772 | GILBERTO L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 659409 | GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959 | |
| 659410 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659411 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659412 | GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C\MARGARITA CENTRAL | | | SAN JUAN | PR | 00902 | |
| 191773 | GILBERTO LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 659413 | GILBERTO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659414 | GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | | JUNCOS | PR | 00777 | |
| 659415 | GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 191774 | GILBERTO LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191775 | GILBERTO LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191776 | GILBERTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191777 | GILBERTO LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659416 | GILBERTO LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 191778 | GILBERTO LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 659417 | GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | | MAYAGUEZ | PR | 00682 | |
| 659418 | GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 191779 | GILBERTO LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 191780 | GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659419 | GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | | LARES | PR | 00669 | |
| 191781 | GILBERTO LÓPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659420 | GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | | AGUAS BUENAS | PR | 00703 | |
| 659421 | GILBERTO LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 659422 | GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 | |
| 659423 | GILBERTO LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191782 | GILBERTO LOZADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659424 | GILBERTO LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659425 | GILBERTO LUCIANO CORREA | ADDRESS ON FILE | | | | | | | |
| 659426 | GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 | |
| 191783 | GILBERTO LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659427 | GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 659428 | GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 191784 | GILBERTO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659429 | GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 | |
| 659430 | GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 | |
| 191785 | GILBERTO LUIS REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659431 | GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 659432 | GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 | |
| 659433 | GILBERTO M SOLER CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 | |
| 659434 | GILBERTO M AVELLANET ROSELLO | ADDRESS ON FILE | | | | | | | |
| 191786 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 191787 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 191788 | GILBERTO M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191789 | Gilberto M. Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| 191790 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| 191791 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| 659435 | GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 | |
| 659436 | GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 659437 | GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 | |
| 659438 | GILBERTO MALDONADO CORREA/EQ BIG LEAQUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 | |
| 659439 | GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 659440 | GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 659441 | GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 659442 | GILBERTO MARQUEZ | FM-11 P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 | |
| 659443 | GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 | |
| 659444 | GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 | |
| 191792 | GILBERTO MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659445 | GILBERTO MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 659446 | GILBERTO MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 191793 | GILBERTO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659447 | GILBERTO MARTELL JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 191794 | GILBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191795 | GILBERTO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 659448 | GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 659449 | GILBERTO MARTINEZ MARTINEZ | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 191796 | GILBERTO MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 659450 | GILBERTO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191797 | GILBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191798 | GILBERTO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 659451 | GILBERTO MARTINEZ TORRES | P O BOX 1662 | | | | GUAYNABO | PR | 00970 | |
| 191799 | GILBERTO MARXUACH GINORIO | ADDRESS ON FILE | | | | | | | |
| 659452 | GILBERTO MATEO FERNADEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 | |
| 191800 | GILBERTO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191801 | GILBERTO MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 191802 | GILBERTO MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| 659453 | GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659454 | GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 | |
| 191803 | GILBERTO MEDINA NATER | ADDRESS ON FILE | | | | | | | |
| 659455 | GILBERTO MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 659456 | GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 659457 | GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 | |
| 659458 | GILBERTO MELENDEZ CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 | |
| 659459 | GILBERTO MELENDEZ Y OLGA C VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659460 | GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 | |
| 659461 | GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1 5 BOX 43190 | | | VEGA BAJA | PR | 00693 | |
| 659462 | GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 191804 | GILBERTO MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659463 | GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 | |
| 191805 | GILBERTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 659464 | GILBERTO MERCADO BAEZ | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 | |
| 659465 | GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 | |
| 659466 | GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 | |
| 191806 | GILBERTO MILLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659467 | GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 | |
| 659468 | GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 | |
| 191807 | GILBERTO MIRANDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 659469 | GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 659470 | GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| 191808 | GILBERTO MONTERO ROSSY | ADDRESS ON FILE | | | | | | | |
| 659471 | GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEQUES | PR | 00765 | |
| 659472 | GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 191809 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 659473 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 191810 | GILBERTO MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 191811 | GILBERTO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 659474 | GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 | |
| 191812 | GILBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 659475 | GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 659476 | GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 | |
| 659477 | GILBERTO MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659478 | GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 191813 | GILBERTO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191814 | GILBERTO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191815 | GILBERTO MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 659479 | GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 659480 | GILBERTO NEGRON CANDELARIA | HC2 BOX 7541 | | | | BARCELONETA | PR | 00617 | |
| 659481 | GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 | |
| 659482 | GILBERTO NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 191816 | GILBERTO NIEVES LEBRO | ADDRESS ON FILE | | | | | | | |
| 659483 | GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 659484 | GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 659485 | GILBERTO NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191817 | GILBERTO NUNES DA CUNHA FILHO | ADDRESS ON FILE | | | | | | | |
| 191818 | GILBERTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 191819 | GILBERTO OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 191820 | GILBERTO OLIVER DAVILA | ADDRESS ON FILE | | | | | | | |
| 659486 | GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 659487 | GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 | |
| 191821 | GILBERTO OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659488 | GILBERTO OLMO TORRES | HC 01 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 | |
| 659489 | GILBERTO ORENGO OTERO | ADDRESS ON FILE | | | | | | | |
| 659490 | GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | ADDRESS ON FILE | | | | | | | |
| 191822 | GILBERTO ORTIZ GARRAFA | ADDRESS ON FILE | | | | | | | |
| 659491 | GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 191823 | GILBERTO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 659492 | GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 | |
| 659493 | GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 191824 | GILBERTO OTERO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 659494 | GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 | |
| 191825 | GILBERTO P ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 191826 | GILBERTO PACHECO PADILLA | ADDRESS ON FILE | | | | | | | |
| 659495 | GILBERTO PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191827 | GILBERTO PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 659496 | GILBERTO PADILLA PELLOT | PMB 151 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 191828 | GILBERTO PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659497 | GILBERTO PAEZ REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 | |
| 659498 | GILBERTO PAGAN OLIVIERI | URB EL PLANTIO D 17 | CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 659499 | GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 | |
| 659500 | GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 | |
| 191829 | GILBERTO PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659501 | GILBERTO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191830 | GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191831 | GILBERTO PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 659502 | GILBERTO PARRILA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659503 | GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 191833 | GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 | |
| 191834 | GILBERTO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 191835 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191836 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191837 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659504 | GILBERTO PEREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191838 | GILBERTO PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 659505 | GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | | CABO ROJO | PR | 00623 | |
| 191839 | GILBERTO PEREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 659506 | GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | | SAN JUAN | PR | 00929 | |
| 659507 | GILBERTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 191840 | GILBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 191841 | GILBERTO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191842 | GILBERTO PEREZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 191843 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191844 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659508 | GILBERTO PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 659509 | GILBERTO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191845 | GILBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 191846 | GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191847 | GILBERTO PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 191848 | GILBERTO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 191849 | GILBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 659510 | GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | | YAUCO | PR | 00698 | |
| 659511 | GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | | ARECIBO | PR | 00613 | |
| 659512 | GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | | JUANA DIAZ | PR | 00795 | |
| 191850 | GILBERTO PESQUERA GUILLERMETY | ADDRESS ON FILE | | | | | | | |
| 659513 | GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 191851 | GILBERTO PIETRI MARIANI | ADDRESS ON FILE | | | | | | | |
| 191852 | GILBERTO PINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 191853 | GILBERTO PRATS REYES | ADDRESS ON FILE | | | | | | | |
| 659514 | GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 659515 | GILBERTO PUIG PEREZ | ADDRESS ON FILE | | | | | | | |
| 659516 | GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 191854 | GILBERTO QUI¥ONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191855 | GILBERTO QUI¥ONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659517 | GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| 191856 | GILBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 191857 | GILBERTO QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 191858 | GILBERTO QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| 659518 | GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| 191859 | GILBERTO R QUINONES SILVA | ADDRESS ON FILE | | | | | | | |
| 191860 | GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 191861 | Gilberto Ramos | ADDRESS ON FILE | | | | | | | |
| 191862 | GILBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659519 | GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| 659520 | GILBERTO RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 191863 | GILBERTO RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 659521 | GILBERTO RAMOS RIVERA | P O BOX 6251 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 659522 | GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| 659523 | GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468 BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 191864 | GILBERTO RENDON CLAVIJO | ADDRESS ON FILE | | | | | | | |
| 659524 | GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 659525 | GILBERTO REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 191865 | GILBERTO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191866 | GILBERTO REYES PINERO | ADDRESS ON FILE | | | | | | | |
| 191867 | GILBERTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 659526 | GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |
| 191868 | GILBERTO RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 191869 | GILBERTO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 659527 | GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 191870 | GILBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659528 | GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| 659529 | GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191871 | GILBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 659530 | GILBERTO RIVERA CUCHI | ADDRESS ON FILE | | | | | | | |
| 659531 | GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| 191872 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659532 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659533 | GILBERTO RIVERA MENDEZ | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 659534 | GILBERTO RIVERA MENDOZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 659535 | GILBERTO RIVERA NEGRON | BOX 6248 | | | | SABANA SECA | PR | 00952 | |
| 659536 | GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | HUMACAO | PR | 00792 | |
| 659537 | GILBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659538 | GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 | |
| 659539 | GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 | |
| 191873 | GILBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 659540 | GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659541 | GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 191874 | GILBERTO ROBLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659542 | GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 | |
| 659543 | GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 | |
| 659544 | GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 | |
| 191875 | GILBERTO ROBLES MILLAN | ADDRESS ON FILE | | | | | | | |
| 659545 | GILBERTO ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659546 | GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 | |
| 191876 | GILBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659547 | GILBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659548 | GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 | |
| 659549 | GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 | |
| 659550 | GILBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 659551 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 659552 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 659553 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 659554 | GILBERTO RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 191877 | GILBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191878 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 191879 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659555 | GILBERTO RODRIGUEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 191880 | GILBERTO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 191881 | GILBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191882 | GILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659556 | GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 | |
| 659557 | GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 | |
| 191883 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 659558 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 659559 | GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| 191884 | GILBERTO RODRIGUEZ ROBLES / | ADDRESS ON FILE | | | | | | | |
| 191885 | GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659560 | GILBERTO RODRIGUEZ ROSADO | EXT VALLE ALTO 1796 | CALLE LLANURA | | | PONCE | PR | 00730 | |
| 191886 | GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191887 | GILBERTO RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 659561 | GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 191888 | GILBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 191889 | GILBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659562 | GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| 659563 | GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| 659564 | GILBERTO ROJAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 659565 | GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 191890 | GILBERTO ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 191891 | GILBERTO ROMAN MIRO | ADDRESS ON FILE | | | | | | | |
| 659566 | GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| 659567 | GILBERTO ROMAN NAVARRO | ADDRESS ON FILE | | | | | | | |
| 191892 | GILBERTO ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191893 | GILBERTO ROSA DE LEON | ADDRESS ON FILE | | | | | | | |
| 659568 | GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |
| 659569 | GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| 659570 | GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |
| 659571 | GILBERTO ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659572 | GILBERTO ROSARIO ATILES | ADDRESS ON FILE | | | | | | | |
| 659573 | GILBERTO ROSARIO HERNANDEZ | P O BOX 1067 | | | | GURABO | PR | 00778 | |
| 191894 | GILBERTO ROSARIO TEBENAL | ADDRESS ON FILE | | | | | | | |
| 191895 | GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 191896 | GILBERTO RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 191897 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191898 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191899 | GILBERTO RUIZ SANTA | ADDRESS ON FILE | | | | | | | |
| 191900 | GILBERTO SALINAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 659574 | GILBERTO SANCHEZ MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| 191901 | GILBERTO SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 659575 | GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25 CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| 191902 | GILBERTO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659576 | GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |
| 659577 | GILBERTO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 191903 | GILBERTO SANCHEZ/ HECTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659578 | GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 191904 | GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659579 | GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS BOX 154 | | | | BARCELONETAS | PR | 00617 | |
| 191905 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 191906 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 659580 | GILBERTO SANTIAGO LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 | |
| 659581 | GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659582 | GILBERTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 659583 | GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 | |
| 191907 | GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659584 | GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 | |
| 659585 | GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659586 | GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 | |
| 659587 | GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659588 | GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 659589 | GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191908 | GILBERTO SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 659590 | GILBERTO SILVER | URB.FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 191909 | GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 191910 | GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 | |
| 659591 | GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 191911 | GILBERTO SOLIVAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 659592 | GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 | |
| 659593 | GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 | |
| 191912 | GILBERTO SOTO CORALI | ADDRESS ON FILE | | | | | | | |
| 659594 | GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 659595 | GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 | |
| 191913 | GILBERTO SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 659596 | GILBERTO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191914 | GILBERTO SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 659597 | GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 | |
| 191915 | GILBERTO TIRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 191916 | GILBERTO TOLEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 191917 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 191918 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 659598 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 191919 | GILBERTO TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659599 | GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 191920 | GILBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 659600 | GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 | |
| 191921 | GILBERTO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 191922 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659601 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659602 | GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 | |
| 191923 | GILBERTO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 659603 | GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 191924 | GILBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 659604 | GILBERTO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 659605 | GILBERTO TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 659606 | GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 | |
| 191925 | GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | |
| 191926 | GILBERTO TROCHE LUGO | ADDRESS ON FILE | | | | | | | |
| 191927 | GILBERTO URBINA URBINA | ADDRESS ON FILE | | | | | | | |
| 191928 | GILBERTO VALENTIN FELIX | ADDRESS ON FILE | | | | | | | |
| 659607 | GILBERTO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 191929 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 771067 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 191930 | GILBERTO VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 191931 | GILBERTO VALLS TORRES | ADDRESS ON FILE | | | | | | | |
| 659608 | GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 | |
| 659609 | GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 | |
| 659610 | GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 | |
| 659611 | GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5 VIA BOGOTA | | | BAYAMON | PR | 00961 3087 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659612 | GILBERTO VAZQUEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 659613 | GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 659614 | GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 659615 | GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| 659616 | GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 191932 | GILBERTO VEGA BRACIALE | ADDRESS ON FILE | | | | | | | |
| 659617 | GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 191933 | GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 191934 | GILBERTO VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 659618 | GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659619 | GILBERTO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 191935 | GILBERTO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659620 | GILBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659621 | GILBERTO VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659622 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 659623 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 191936 | GILBERTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191937 | GILBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191938 | GILBERTO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659624 | GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJ5 CALLE 35 | | | PONCE | PR | 00731 | |
| 659625 | GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| 659626 | GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| 659627 | GILBERTO VIGO PEREZ | 80 CALLE LAS CAISEAS | | | | MAYAGUEZ | PR | 00682 | |
| 191939 | GILBERTO VILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 191940 | GILBERTO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 659628 | GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| 191941 | GILBERTO X SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191942 | GILBERTO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659629 | GILBERTO ZAYAS PLAZA | A 10 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 659630 | GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |
| 659631 | GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 191943 | GILBES BURGOS, YEDIRIS | ADDRESS ON FILE | | | | | | | |
| 191944 | GILBES DE JESUS, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 191945 | GILBES DOMINGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 191946 | Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 191947 | GILBES MALDONADO, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 191948 | GILBES MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 191949 | GILBES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191950 | GILBES NEGRON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 191951 | Gilbes Negron, Orlando I | ADDRESS ON FILE | | | | | | | |
| 191952 | GILBES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 191953 | GILBES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 191954 | GILBES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 191955 | GILBES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 191956 | GILBES SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 191957 | GILBES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191959 | GIL-BORGES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 659632 | GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | | SAN JUAN | PR | 00908-3975 | |
| 659633 | GILCA RIVERA O'FERRAL | URB LAS COLINAS | J 1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 659634 | GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659635 | GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | | CAROLINA | PR | 00983 | |
| 659636 | GILDA G GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 659637 | GILDA PIMENTEL PORFIL | ADDRESS ON FILE | | | | | | | |
| 659638 | GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| 191960 | GILDA ABAD CARO | ADDRESS ON FILE | | | | | | | |
| 191961 | GILDA CRUZ MASBERNAT | ADDRESS ON FILE | | | | | | | |
| 191962 | GILDA D CRESCIONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191963 | GILDA D PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659639 | GILDA DACOSTA MARTELL | ADDRESS ON FILE | | | | | | | |
| 659640 | GILDA DEL C CRUZ MARTINà | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 659641 | GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 191964 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191965 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191966 | GILDA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 659642 | GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | | GURABO | PR | 00778 | |
| 191967 | GILDA E GRAJALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659643 | GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | | SAN JUAN | PR | 00926 | |
| 191968 | GILDA E RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 659644 | GILDA E. SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 659645 | GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | | PONCE | PR | 00731 | |
| 191969 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| 191970 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| 191971 | GILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659646 | GILDA I FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 | |
| 659648 | GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | | BAYAMON | PR | 00956 | |
| 191972 | GILDA INESTA ZEGARRA | ADDRESS ON FILE | | | | | | | |
| 191973 | GILDA M ACOSTA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 659649 | GILDA M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 191974 | GILDA M BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 659650 | GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659651 | GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | | CAROLINA | PR | 00985 | |
| 659652 | GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 659653 | GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 191975 | GILDA M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 191976 | GILDA M SANTOS SEVERINO | ADDRESS ON FILE | | | | | | | |
| 659654 | GILDA M TORRES LUCENA | P O BOX 560622 | | | | GUAYANILLA | PR | 00656 | |
| 191977 | GILDA M VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| 659655 | GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 191978 | GILDA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 659656 | GILDA ORLANDI SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | | CAROLINA | PR | 00987-5087 | |
| 659657 | GILDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191979 | GILDA RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 659658 | GILDA RODRIGUEZ | PO BOX 865 | | | | BARRANQUITAS | PR | 00794 | |
| 659659 | GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00918 | |
| 659660 | GILDA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 659661 | GILDA SCLAFANI | 7 REVERE DRIVE | | | | SAYVILLE | NY | 11782 | |
| 659662 | GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | | SAN JUAN | PR | 00902 | |
| 191980 | GILDA VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 191981 | GILDA VILLAMIL MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659663 | GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 659664 | GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 191982 | GILDELAMADRID ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | | |
| 191983 | GILDELAMADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | | |
| 659665 | GILDEN MATOS ORENSE | CAMINO GABINO RODRIGUEZ | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 191984 | GILDERUBIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 191985 | GILDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659666 | GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 | |
| 659667 | GILDREN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 | |
| 659668 | GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 191986 | GILDREN S CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 191987 | GILDRETH V PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191988 | GILDRETTE GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 191989 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 191990 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 191992 | GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 191993 | GILES VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 191994 | GILES, MARY | ADDRESS ON FILE | | | | | | | |
| 191995 | GILESTRA BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 191996 | GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 191997 | Gilestra Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 191998 | GILESTRA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 659669 | GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 659670 | GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 | |
| 191999 | GILFREDO GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 192000 | GILFREDO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659671 | GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 | |
| 659672 | GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 | |
| 192001 | GILKEM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 192003 | GILL RIVAS, CHANISE | ADDRESS ON FILE | | | | | | | |
| 192004 | GILL RODRIGUEZ, ILLYANA | ADDRESS ON FILE | | | | | | | |
| 192005 | GILLARD, LISTER | ADDRESS ON FILE | | | | | | | |
| 659673 | GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 192006 | GILLERMO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 192007 | GILLES FIGUEROA, NAHIR P | ADDRESS ON FILE | | | | | | | |
| 192008 | GILLESPIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 659674 | GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 | |
| 192009 | GILLETTE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 659675 | GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 | |
| 659676 | GILLIGAN'S PLUMBING | C/O ADMIN DE INSTITUCIONES JUVENILE | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 659677 | GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 | |
| 659678 | GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 | |
| 192010 | GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 | |
| 192011 | GILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 192012 | GILLIS CIENCIALA, IAN | ADDRESS ON FILE | | | | | | | |
| 192013 | GILLOT CARRASQUILLO, ANADITH | ADDRESS ON FILE | | | | | | | |
| 659679 | GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192014 | GILMA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 659680 | GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 659681 | GILMAR BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 | |
| 192015 | GILMAR J RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 659682 | GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 | |
| 192016 | GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 192017 | GILMARI BLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192018 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192019 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192020 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192021 | GILMARIE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 192002 | GILMARIE MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 659683 | GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 | |
| 659684 | GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 192023 | GILMORE COMPANY, INC | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 659685 | GILMORE GOMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 192024 | GILMORE, PETER | ADDRESS ON FILE | | | | | | | |
| 192025 | GILNIA G RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 192026 | GILORMINI AGUILAR, MARGIE | ADDRESS ON FILE | | | | | | | |
| 192027 | GILORMINI ALICEA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 192028 | GILORMINI DE GRACIA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 659686 | GILSON SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 192029 | GILSSELLE CORDOVA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 659687 | GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659688 | GIMAR INC GULF | BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 192030 | GIMAR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 192031 | GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659689 | GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 192032 | GIMBERNARD NUNEZ, IVONNE I. | ADDRESS ON FILE | | | | | | | |
| 192033 | GIMBERNARD VERA, JATZEL Y | ADDRESS ON FILE | | | | | | | |
| 192034 | GIMENEZ GARCIA, STEVE A | ADDRESS ON FILE | | | | | | | |
| 192035 | GIMENEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 192036 | GIMENEZ LOPEZ, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 192037 | GIMENEZ LOPEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 192038 | GIMENEZ LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 192039 | GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 192040 | GIMENEZ MOREIRA, EVANMARIE | ADDRESS ON FILE | | | | | | | |
| 192041 | GIMENEZ MORFI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 192042 | GIMENEZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 192043 | GIMENEZ OCASIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 192044 | GIMENEZ OCASIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 192045 | GIMENEZ OSORIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 192046 | GIMENEZ RODRIGUEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 192047 | GIMENEZ SANCHEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 192048 | GIMENEZ SANCHEZ, YAZMIN I. | ADDRESS ON FILE | | | | | | | |
| 192049 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 192050 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 192051 | GIMENEZ SOLER, LETICIA | ADDRESS ON FILE | | | | | | | |
| 192052 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659690 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | | | |
| 192053 | GINA C VENCE PACHECO | ADDRESS ON FILE | | | | | | | |
| 659691 | GINA CAVALLERO | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 192054 | GINA FONSECA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 659692 | GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | | NAGUABO | PR | 00718 | |
| 659693 | GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | | CAGUAS | PR | 00725 | |
| 192055 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 659694 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 192056 | GINA I PEREIRA LEON | ADDRESS ON FILE | | | | | | | |
| 192057 | GINA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659695 | GINA I SAEZ RIVERA | P O BOX 3037 | | | | JUNCOS | PR | 00777 | |
| 659696 | GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 192058 | GINA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192059 | GINA LEE CANMAN | ADDRESS ON FILE | | | | | | | |
| 192060 | GINA LOPEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 192061 | GINA M CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 659697 | GINA M CEPEDA FEBRES | BOX 391-86 | | | | TOA ALTA | PR | 00954 | |
| 192062 | GINA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659698 | GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | | SAN JUAN | PR | 00926 | |
| 192063 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 192064 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 192065 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 192066 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 659699 | GINA M MONTES ALBINO | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 659700 | GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 192067 | GINA M SALADO ESMURDOC | ADDRESS ON FILE | | | | | | | |
| 192068 | GINA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192069 | GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| 192070 | GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 192071 | GINA MARIA JOVE MATOS | ADDRESS ON FILE | | | | | | | |
| 659701 | GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 | |
| 659702 | GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 | |
| 192072 | GINA R MENDEZ MIRO | ADDRESS ON FILE | | | | | | | |
| 192073 | GINA ROSA CILLO | ADDRESS ON FILE | | | | | | | |
| 659703 | GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 | |
| 659704 | GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 | |
| 659705 | GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 | |
| 192074 | GINALEE GUZMAN HERRERA | ADDRESS ON FILE | | | | | | | |
| 192075 | GINALISSE NIEVES SANCHEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192076 | GINAMARIS SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 192077 | GINARA,INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 192078 | GINARD DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 192079 | GINARD SEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 192081 | GINARIS SAMALY FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659706 | GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 659707 | GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 659708 | GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192082 | GINEBRA CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192083 | GINEBRA VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 192084 | GINEBRA VAZQUEZ, TANIA A | ADDRESS ON FILE | | | | | | | |
| 192085 | GINED MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| 192087 | GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 192088 | GINEL CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192089 | GINEL LAPORTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 192090 | GINEL LAPORTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 192091 | GINEL LAPORTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 192092 | GINEL RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 192093 | GINEL VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 192094 | GINELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192095 | GINER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 659709 | GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 | |
| 192096 | GINES AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 192097 | GINES ARNAU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 659710 | GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 192098 | GINES ARVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 192100 | GINES AYALA, WILLBERT | ADDRESS ON FILE | | | | | | | |
| 192101 | GINES AYALA, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 192102 | Gines Ayala, William L. | ADDRESS ON FILE | | | | | | | |
| 192103 | GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | | |
| 192104 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 192105 | GINES COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192106 | GINES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 192107 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 192108 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 192109 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 192110 | GINES EMERIC, EILEEN | ADDRESS ON FILE | | | | | | | |
| 192111 | GINES ERAZO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 192112 | GINES FALU, JORGE | ADDRESS ON FILE | | | | | | | |
| 192113 | GINES GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 192114 | GINES GONZALEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 192115 | GINES LOPEZ, DEYRA | ADDRESS ON FILE | | | | | | | |
| 192116 | GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 192117 | GINES MARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 192118 | GINES MARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 192119 | GINES MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 192120 | Gines Medina, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 192121 | GINES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192122 | GINES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 192123 | GINES MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 192124 | Gines Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 192125 | GINES MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| 192126 | GINES NIEVES, EFREN | ADDRESS ON FILE | | | | | | | |
| 192127 | GINES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 192128 | GINES OLIVO, RAUL | ADDRESS ON FILE | | | | | | | |
| 192129 | GINES PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 192130 | GINES REVERON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 192131 | GINES REVERON, SHARON | ADDRESS ON FILE | | | | | | | |
| 192132 | GINES RIVAS INC | COND VISTAS DEL RIO | 8 CALLE 1 APT 40A | | | BAYAMON | PR | 00959-8766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192133 | GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| 192134 | GINES RIVERA, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 192135 | GINES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 192099 | GINES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 192136 | GINES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 192137 | GINES RIVERA, ZAZKIA | ADDRESS ON FILE | | | | | | | |
| 192138 | GINES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 192139 | Gines Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| 192140 | GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 192141 | Gines Romero, Santiago | ADDRESS ON FILE | | | | | | | |
| 192142 | GINES ROMERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192143 | GINES ROSA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 192144 | GINES SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 192145 | GINES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 192146 | GINES SANCHEZ, ZIAN | ADDRESS ON FILE | | | | | | | |
| 192147 | GINES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 192148 | GINES SANTIAGO, DEYSSA | ADDRESS ON FILE | | | | | | | |
| 192149 | Gines Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 192150 | GINES SANTIAGO, MELBA | ADDRESS ON FILE | | | | | | | |
| 192151 | GINES SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 192152 | GINES TORRES, IRELISS | ADDRESS ON FILE | | | | | | | |
| 192153 | GINES TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 659711 | GINES TROPHY CENTER | URB VILLA REAL | D 41 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 192154 | GINES VALENCIA, ANDRA L | ADDRESS ON FILE | | | | | | | |
| 192155 | Gines Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 192156 | GINES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192157 | GINES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 192158 | Gines Velez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 192159 | GINES VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 192160 | GINES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 659712 | GINESA RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 192161 | GINESKA M AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192162 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192163 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192164 | GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 192165 | GINESTRE MARTINEZ, PAUL H | ADDRESS ON FILE | | | | | | | |
| 192166 | GINESTRE MARTINEZ, SHANTEL M | ADDRESS ON FILE | | | | | | | |
| 192167 | GINET ABREU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659713 | GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 | |
| 192168 | GINET ORTIZ, GINA G | ADDRESS ON FILE | | | | | | | |
| 192169 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 192170 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 192171 | GINETT VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 659714 | GINETTE H BLANES MONTES | PASEOS DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 | |
| 192172 | GINETTE BURGOS MILLAN | ADDRESS ON FILE | | | | | | | |
| 659715 | GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 | |
| 192173 | GINETTE FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 192174 | GINETTE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192175 | GINETTE ORAMA BURGOS | ADDRESS ON FILE | | | | | | | |
| 192176 | GINETTE PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659716 | GINETTE PIZARRO PIZARRO | BO MALPICA HC02 17132 | | | | RIO GRANDE | PR | 00745 | |
| 192177 | GINETTE REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 192178 | GINETTE ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 659717 | GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 192179 | GINEYRA PAULINO REYES | ADDRESS ON FILE | | | | | | | |
| 192180 | GINEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 192181 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| 659718 | GINGER M ROSSY ROBLES | ADDRESS ON FILE | | | | | | | |
| 192182 | GINGER SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 192183 | GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |
| 659719 | GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 659720 | GINIA Y RAMOS MARRERO | HC 02 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192184 | GINMARI VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 659721 | GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| 192185 | GINNA M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659722 | GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 659723 | GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| 659724 | GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 192186 | GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 192187 | GINNETTE M MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192188 | GINNETTE MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192189 | GINNETTE NIEVES AGUILAR | ADDRESS ON FILE | | | | | | | |
| 659725 | GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 192190 | GINNETTE PENA DEODATTI | ADDRESS ON FILE | | | | | | | |
| 659726 | GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| 192191 | GINNY A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659727 | GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |
| 192192 | GINNYVETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659728 | GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 | |
| 192193 | GINO LUIS TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 192194 | GINO TORRES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 192195 | GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| 192196 | GINORIO AMEZQUITA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192197 | GINORIO BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 192198 | GINORIO BONILLA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 192199 | GINORIO CARRASQUILLO, LEILA G | ADDRESS ON FILE | | | | | | | |
| 192200 | GINORIO CEDENO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 192201 | GINORIO DELGADO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 192202 | Ginorio Dominguez, Benigno | ADDRESS ON FILE | | | | | | | |
| 192203 | GINORIO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 192204 | Ginorio Dominguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 192205 | GINORIO DOMINQUEZ MAXIMO | ADDRESS ON FILE | | | | | | | |
| 192206 | GINORIO GONZALEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 192207 | GINORIO HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 192208 | GINORIO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 192209 | GINORIO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 192210 | GINORIO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 192211 | GINORIO MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 192212 | GINORIO NEGRON, EDDALIZ | ADDRESS ON FILE | | | | | | | |
| 192213 | GINORIO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192214 | GINORIO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 192215 | GINORIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 192216 | GINORIO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 192217 | GINORIO SERRANO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 192218 | GINORIO SERRANO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 192219 | GINORIO TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 192220 | GINORIO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 192221 | GINORIO ZAYAS, EVA | ADDRESS ON FILE | | | | | | | |
| 192222 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 192223 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 192224 | GINORIORIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 659729 | GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 | |
| 659730 | GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 659731 | GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 192225 | GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 | |
| 659732 | GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 | |
| 192226 | GIOAKIM A MURATI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192227 | GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |
| 192228 | GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| 192229 | GIOIRANAI RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 192230 | GIOL CARROGGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 192231 | GIOMAR A GRACIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 192232 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 192233 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 659733 | GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 192234 | GIOMARA ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| 192235 | GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 659734 | GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS 43 | | | JAYUYA | PR | 00664 | |
| 192236 | GIONABY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659735 | GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 | |
| 659736 | GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 | |
| 192237 | GIONIRA A BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659737 | GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 | |
| 659738 | GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 | |
| 192238 | GIORDANNY LOPEZ MELENDEZ / MARIBEL | ADDRESS ON FILE | | | | | | | |
| 659739 | GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 | |
| 192239 | GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 659740 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 | |
| 192240 | GIORGI CABRERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 192241 | GIORGI GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 192242 | GIORGI GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 192243 | GIORGI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192244 | GIORGI GONZALEZ, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 192245 | GIORGI MANGUAL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 192246 | Giorgi Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 659741 | GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | | MAYAGUEZ | PR | 00682 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192247 | GIORGIO A SANTERINI TOMAZZOLLY | ADDRESS ON FILE | | | | | | | |
| 192248 | GIORLANDO VILLALONGA SEOANE | ADDRESS ON FILE | | | | | | | |
| 659742 | GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | | TOA BAJA | PR | 00949 | |
| 192249 | GIOTNIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192250 | GIOVAN A FEBRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 192251 | GIOVANA F. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 659743 | GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | | TOA ALTA | PR | 00953 | |
| 192252 | GIOVANA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 192253 | GIOVANETTI ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 192254 | Giovanetti Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| 192255 | GIOVANETTI TEXIDOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192256 | GIOVANETTI, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 659744 | GIOVANI A LOPEZ FELICIANO | PO BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192257 | GIOVANI APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 659745 | GIOVANI DESPIAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 192258 | GIOVANI GARCIA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 192259 | GIOVANI J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192260 | GIOVANI MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| 192261 | GIOVANI ROHENA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 192262 | GIOVANI ROSELLO AVILES | ADDRESS ON FILE | | | | | | | |
| 192263 | GIOVANI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 659746 | GIOVANIA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 | |
| 659747 | GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 659748 | GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 | |
| 192264 | GIOVANNA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 192265 | GIOVANNA COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 192266 | GIOVANNA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 192267 | GIOVANNA GARCIA ROSALY | ADDRESS ON FILE | | | | | | | |
| 192268 | GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 | |
| 192269 | GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| 659749 | GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 192270 | GIOVANNA M VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 192271 | GIOVANNA M. DIAZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 659750 | GIOVANNA M. VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 659751 | GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF E APTO 3805 | | | CAROLINA | PR | 00987 | |
| 192272 | GIOVANNA R ALICEA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659752 | GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 659753 | GIOVANNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192273 | GIOVANNA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 659754 | GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 192274 | GIOVANNA SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659755 | GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 192275 | GIOVANNA Z RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 659756 | GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM. 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 659757 | GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 192276 | GIOVANNETTI LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 192277 | GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 192278 | GIOVANNETTI PEREZ, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 192279 | GIOVANNETTI RIVERA, TANIA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192280 | GIOVANNETTI SAEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 192281 | GIOVANNETTI TEXIDOR, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 192282 | GIOVANNETTI TORRES, GINO | ADDRESS ON FILE | | | | | | | |
| 192283 | GIOVANNETTI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 659758 | GIOVANNI AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 192284 | GIOVANNI A ALEMAN COUTO | ADDRESS ON FILE | | | | | | | |
| 192285 | GIOVANNI A GELPI ARROYO | ADDRESS ON FILE | | | | | | | |
| 192286 | GIOVANNI A SOLLA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 659759 | GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 1 | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| 659760 | GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| 192287 | GIOVANNI APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 192288 | GIOVANNI APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659761 | GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| 192289 | GIOVANNI BATISTA ZARRAGA | ADDRESS ON FILE | | | | | | | |
| 659762 | GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 659763 | GIOVANNI BOSCHETTI GEIGEL | ADDRESS ON FILE | | | | | | | |
| 192290 | GIOVANNI CASTRO A/C LESLY H IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659764 | GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| 659765 | GIOVANNI CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192291 | GIOVANNI CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659766 | GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 192292 | GIOVANNI CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192293 | GIOVANNI COLBERG LUCIANO | ADDRESS ON FILE | | | | | | | |
| 659767 | GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| 192294 | GIOVANNI D PACHECO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659768 | GIOVANNI DE LAS CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 192295 | GIOVANNI DE LEON BORRAS | ADDRESS ON FILE | | | | | | | |
| 192296 | GIOVANNI E LA RUSSA | ADDRESS ON FILE | | | | | | | |
| 192297 | GIOVANNI F FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | | |
| 659769 | GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 192299 | GIOVANNI FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659770 | GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 659771 | GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 | |
| 659772 | GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659773 | GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 | |
| 659774 | GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 | |
| 192300 | GIOVANNI GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 192301 | GIOVANNI HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 192302 | GIOVANNI I GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 192303 | GIOVANNI J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659775 | Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 | |
| 192304 | GIOVANNI J. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 659776 | GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 | |
| 192305 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659777 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659778 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192306 | GIOVANNI LESLIE Y ROSALLY MIRANDA | ADDRESS ON FILE | | | | | | | |
| 659780 | GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 659779 | GIOVANNI LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 | |
| 192307 | GIOVANNI LUIGI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659781 | GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 | |
| 192308 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 192309 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 192310 | GIOVANNI MARQUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 192311 | GIOVANNI MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 192312 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 192313 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 192314 | GIOVANNI MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192315 | GIOVANNI NAZARIO SALGADO | ADDRESS ON FILE | | | | | | | |
| 192316 | GIOVANNI O CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 192317 | GIOVANNI O'FARRIL MAYSONET | ADDRESS ON FILE | | | | | | | |
| 192318 | GIOVANNI OLIVERAS SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 192319 | GIOVANNI ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659782 | GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| 192320 | GIOVANNI P GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659783 | GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| 659784 | GIOVANNI PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 192321 | GIOVANNI PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 192322 | GIOVANNI PESANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659785 | GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| 192323 | GIOVANNI R BLACKMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 192324 | GIOVANNI RIVERA BERROCALES | ADDRESS ON FILE | | | | | | | |
| 192325 | GIOVANNI RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 659786 | GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 192326 | GIOVANNI RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659787 | GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 659788 | GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| 192327 | GIOVANNI ROSARIO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 192328 | GIOVANNI RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 192329 | GIOVANNI RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659789 | GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |
| 192330 | GIOVANNI SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192331 | GIOVANNI SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 192332 | GIOVANNI SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 659790 | GIOVANNI TEXEIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 192333 | GIOVANNI TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192334 | GIOVANNI U BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 192335 | GIOVANNI VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659791 | GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| 192336 | GIOVANNI VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 659792 | GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |
| 659793 | GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 192337 | GIOVANNI VELOZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659794 | GIOVANNIA BUONO GREGORY | ADDRESS ON FILE | | | | | | | |
| 192338 | GIOVANNIE ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192339 | GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192341 | GIOVANNIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659795 | GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 192342 | GIOVANNIE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659796 | GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 192343 | GIOVANNIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659797 | GIOVANNI'S BAKERY | HC 80 BOX 7525H | | | | DORADO | PR | 00646 | |
| 192344 | GIOVANNONI FERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 659798 | GIOVANNY A TORRES ADROVET | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 192345 | GIOVANNY ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 659799 | GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 | |
| 659800 | GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 | |
| 192346 | GIOVANNY J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192347 | GIOVANNY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192348 | GIOVANNY MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| 192349 | GIOVANNY MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659801 | GIOVANNY MORALES VILLANUEVA | BDA COLL Y TOSTE | EDIF 14 APT 53 | | | ARECIBO | PR | 00612 | |
| 192350 | GIOVANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 192351 | GIOVANNY P COLON COLON | ADDRESS ON FILE | | | | | | | |
| 192352 | GIOVANNY RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 192353 | GIOVANNY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659802 | GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 | |
| 192355 | GIOVANNY ROSA MONTERO | ADDRESS ON FILE | | | | | | | |
| 192356 | GIOVANNY SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 192357 | GIOVANNY SOTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 659803 | GIOVANY CIRINO CIRINO | ADDRESS ON FILE | | | | | | | |
| 192358 | GIOVANY G CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 192359 | GIOVANY J MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192360 | GIOVANY L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 659804 | GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 192361 | GIOVANY VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| 192362 | GIOVE PATTERSON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 192363 | GIPPSON DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 192364 | GIPPSON SANTINI, OLGA | ADDRESS ON FILE | | | | | | | |
| 192365 | GIPSON QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192366 | GIPSSY SUHAIL FILOMENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659805 | GIRA LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659806 | GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| 192367 | GIRALD COLON, EMMA G | ADDRESS ON FILE | | | | | | | |
| 192368 | GIRALD GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192369 | GIRALD GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 192370 | GIRALD GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 192371 | GIRALD GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 192372 | GIRALD J ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| 192373 | GIRALD MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192374 | GIRALD NIEVES, JEANNE V. | ADDRESS ON FILE | | | | | | | |
| 192375 | GIRALD PERDOMO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 192376 | GIRALD ROSA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192377 | GIRALD VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192378 | GIRALDEZ CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 192379 | GIRALDI MENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 192380 | GIRALDO DE JESUS, JAIRO | ADDRESS ON FILE | | | | | | | |
| 192381 | GIRALDO FERRA BARRERA | ADDRESS ON FILE | | | | | | | |
| 192382 | GIRALDO MANZANARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 192383 | GIRALDO MD , HERNAN D | ADDRESS ON FILE | | | | | | | |
| 192384 | GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 192385 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 192386 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 770529 | GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 San Juan, P.R. 00936-2122 | | | | | | |
| 192387 | GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 659807 | GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| 192388 | GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192389 | GIRARD MANUFACTURING INC | PO BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192390 | GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 771068 | GIRARD MANUFACTURING INC | PO BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192391 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192392 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192393 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 192394 | GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 659808 | GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| 192395 | GIRAU CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 192396 | GIRAU CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 192397 | GIRAU ESTEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 192398 | GIRAU GIRAU, INES | ADDRESS ON FILE | | | | | | | |
| 192399 | GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| 192400 | GIRAU NIEVES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192401 | GIRAU NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192402 | GIRAU PEREZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 192403 | GIRAU SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 192404 | Girau Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 192405 | GIRAUD AQUINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192406 | Giraud Arce, William I | ADDRESS ON FILE | | | | | | | |
| 192407 | GIRAUD CERVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 192408 | GIRAUD CONCEPCION, NORA H | ADDRESS ON FILE | | | | | | | |
| 192409 | GIRAUD DE MARQUES, MARTA A | ADDRESS ON FILE | | | | | | | |
| 192410 | GIRAUD ESTEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 192411 | GIRAUD FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 192412 | GIRAUD FELIX, IRIS | ADDRESS ON FILE | | | | | | | |
| 192413 | GIRAUD FIGUEROA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 192414 | GIRAUD JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 192415 | GIRAUD JOVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 192416 | GIRAUD MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192417 | GIRAUD MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 192418 | GIRAUD MEJIAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 192419 | GIRAUD MONTES, FRANCES N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192420 | GIRAUD MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 192421 | Giraud Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 192422 | GIRAUD PEREZ, MARLENE D. | ADDRESS ON FILE | | | | | | | |
| 192423 | GIRAUD PINEIRO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 192424 | Giraud Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 192425 | GIRAUD SALAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 192426 | GIRAUD SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 192428 | GIRAUD VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 192429 | GIRAUD VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192430 | Girena Aponte, Enrique | ADDRESS ON FILE | | | | | | | |
| 192431 | GIRIBALDI BAEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 192432 | GIRIBALDI ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 192433 | GIRMAY VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 192434 | GIRO CORREA, BETSIE | ADDRESS ON FILE | | | | | | | |
| 192435 | GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 192436 | GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 192437 | GIROD CLAVELL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 192438 | GIROD CLAVELL, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| 192439 | GIROD MORALES MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 192440 | GIROD SOLIVAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 192441 | GIRON ANADON, ZAIRA Z. | ADDRESS ON FILE | | | | | | | |
| 192442 | Giron Arroyo, Alex J. | ADDRESS ON FILE | | | | | | | |
| 192443 | GIRON BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| 192444 | GIRON HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 192445 | GIRON LOYOLA, EDDA | ADDRESS ON FILE | | | | | | | |
| 192446 | GIRON MOREL MD, JESSIE | ADDRESS ON FILE | | | | | | | |
| 192447 | GIRON MOREL, JESSIE | ADDRESS ON FILE | | | | | | | |
| 192448 | GIRON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 192449 | GIRON RODRIGUEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 192450 | GIRON VELAZQUEZ, LINAMARIE | ADDRESS ON FILE | | | | | | | |
| 192451 | GIRON VERGNE, LUIS | ADDRESS ON FILE | | | | | | | |
| 192452 | GIRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 192453 | GIRONA BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 192454 | Girona Diaz, Edwin J | ADDRESS ON FILE | | | | | | | |
| 192455 | GIRONA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 192456 | Girona Garcia, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 192457 | GIRONA GONZALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 192458 | GIRONA KINGLEY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 192459 | GIRONA LOZADA, GLADYS Z. | ADDRESS ON FILE | | | | | | | |
| 192460 | GIRONA LOZADA, MARIELYS D. | ADDRESS ON FILE | | | | | | | |
| 192461 | GIRONA MALDONADO, SHARITZA | ADDRESS ON FILE | | | | | | | |
| 192462 | GIRONA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 192463 | Girona Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 192464 | GIRONA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 192465 | GIRONA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 192466 | GIRONA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 192467 | GIRONA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 192468 | GIRONA ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 192469 | GIRONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 192470 | GIRONA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659809 | GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 | |
| 192471 | GISAEL VEGA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 192472 | GISCHLAINETT QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192473 | GISEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 192474 | GISEL GARCIA CATALA | ADDRESS ON FILE | | | | | | | |
| 192475 | GISEL H LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 192476 | GISEL LARACUENTE LUGO | ADDRESS ON FILE | | | | | | | |
| 192477 | GISEL M FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 659810 | GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | | MOCA | PR | 00676 | |
| 659811 | GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | | TRUJILLO ALTO | PR | 00976 | |
| 659812 | GISEL RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 659813 | GISELA BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MU¥OZ RIVERA APT 1205 | | | SAN JUAN | PR | 00925 | |
| 192478 | GISELA A CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| 192479 | GISELA A FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659814 | GISELA ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659815 | GISELA ALFONSO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659816 | GISELA ALVAREZ PEREZ | PO BOX 191032 | | | | SAN JUAN | PR | 00919 | |
| 659817 | GISELA ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 192480 | GISELA BAEZ TORO | ADDRESS ON FILE | | | | | | | |
| 659818 | GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | | AGUADILLA | PR | 00690 | |
| 659819 | GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | | TOA BAJA | PR | 00949 | |
| 192481 | GISELA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659820 | GISELA CARRION | URB. GOLDEN HILLS | CALLE ANICETO DIAZ D16 | | | TRUJILLO ALTO | PR | 00976 | |
| 659821 | GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | | BRONX | NY | 10468 | |
| 192482 | GISELA CHERVONY GANDULLA | ADDRESS ON FILE | | | | | | | |
| 659822 | GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 659823 | GISELA COLON NAVARRO | HC 1 BOX 3526 | | | | MOROVIS | PR | 00687 | |
| 192483 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |
| 192484 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |
| 659824 | GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 659825 | GISELA CRESPO ROMAN | PO BOX 651 | | | | ISABELA | PR | 00662 | |
| 192485 | GISELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192486 | GISELA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 192488 | GISELA D. LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192489 | GISELA DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 192490 | GISELA DAVILA NEGRON | ADDRESS ON FILE | | | | | | | |
| 192491 | GISELA DAVILA VENDRELL | ADDRESS ON FILE | | | | | | | |
| 659826 | GISELA DEL ROSARIO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 192492 | GISELA DENICE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| 192493 | GISELA DENISE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| 659827 | GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | | SABANA SECA | PR | 00949 | |
| 659828 | GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 659829 | GISELA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659830 | GISELA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 192494 | GISELA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 659831 | GISELA DORIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 659832 | GISELA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 192495 | GISELA ELLIS | ADDRESS ON FILE | | | | | | | |
| 659833 | GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 192496 | GISELA FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659834 | GISELA FERRER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192497 | GISELA FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659835 | GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 659836 | GISELA GARCIA HERNANDEZ | PO BOX 985 | | | | JUNCOS | PR | 00777 | |
| 192498 | GISELA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 192499 | GISELA GONZALEZ CORALIZ | ADDRESS ON FILE | | | | | | | |
| 192500 | GISELA GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 192501 | GISELA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659837 | GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | | YAUCO | PR | 00698 | |
| 659838 | GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 659839 | Gisela Guzman Carrion | ADDRESS ON FILE | | | | | | | |
| 192502 | GISELA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192503 | GISELA J CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659840 | GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | | QUEBRADILLA | PR | 00678 | |
| 659841 | GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 659842 | GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 659843 | GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | | MIAMI | FL | 33178 | |
| 659844 | GISELA M MOLINARIS GELPI | ADDRESS ON FILE | | | | | | | |
| 659845 | GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | | RIO PIEDRAS | PR | 00926 | |
| 192504 | GISELA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 192505 | GISELA M RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 192506 | GISELA M VEGA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 192507 | GISELA M. AVILES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 192508 | GISELA MARICHAL VILLAFUENTE | ADDRESS ON FILE | | | | | | | |
| 659846 | GISELA MARICHAR VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 | |
| 192509 | GISELA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 192510 | GISELA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659847 | GISELA MATOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 192511 | GISELA MENCHACA ROIG | ADDRESS ON FILE | | | | | | | |
| 659848 | GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 | |
| 659849 | GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 659850 | GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00924 | |
| 659851 | GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 | |
| 192512 | GISELA MOLINUEVO MORALES | ADDRESS ON FILE | | | | | | | |
| 192513 | GISELA MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659852 | GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 | |
| 659853 | GISELA MULERO GONZALEZ | CONDOMINIO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 | |
| 192514 | GISELA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659854 | GISELA NIEVES TORRENS | ADDRESS ON FILE | | | | | | | |
| 659855 | GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 659856 | GISELA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192515 | GISELA ORTIZ GONALES | ADDRESS ON FILE | | | | | | | |
| 192516 | GISELA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 659857 | GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 | |
| 192517 | GISELA OSTOLAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 659858 | GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 192518 | GISELA PAGAN TOLEDO | ADDRESS ON FILE | | | | | | | |
| 659859 | GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 | |
| 659860 | GISELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659861 | GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192519 | GISELA RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 192520 | GISELA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 659862 | GISELA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 192522 | GISELA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659863 | GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 | |
| 192523 | GISELA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 192524 | GISELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 659864 | GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| 192525 | GISELA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 192526 | GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659865 | GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 192527 | GISELA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 659866 | GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 659867 | GISELA RONDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192528 | GISELA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659868 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 659869 | GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| 659870 | GISELA T CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 192529 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192530 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192531 | GISELA TOUCET BAEZ | ADDRESS ON FILE | | | | | | | |
| 659871 | GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| 192533 | GISELA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 192534 | GISELA VAZQUEZ RODRIGUEZ | LCSDO. CARLOS I. LEÓN CAMACHO | Jardines de Toa Alta 47 | | | TOA ALTA | PR | 00953 | |
| 192535 | GISELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659872 | GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659873 | GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| 659874 | GISELA ZAMBRANA CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659875 | GISELDA COLON DE CRIADO | ADDRESS ON FILE | | | | | | | |
| 659876 | GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 192536 | GISELDA DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 659877 | GISELDA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 192537 | GISELE SANCHEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 659878 | GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| 192538 | GISELIZ MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 192539 | GISELLA BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659879 | GISELLA CALDERON MEDERO | ADDRESS ON FILE | | | | | | | |
| 192540 | GISELLA M ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 192541 | GISELLA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659880 | GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 192542 | GISELLE A. CORTES SALGADO | ADDRESS ON FILE | | | | | | | |
| 659881 | GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| 659882 | GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 192543 | GISELLE BELLINA QUILES | ADDRESS ON FILE | | | | | | | |
| 659883 | GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 | |
| 192544 | GISELLE CALCANO | ADDRESS ON FILE | | | | | | | |
| 192545 | GISELLE CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659884 | GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 192546 | GISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 659885 | GISELLE CHEVRES DESARDEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192547 | GISELLE CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 659886 | GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 | |
| 659887 | GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 | |
| 659888 | GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 192548 | GISELLE D RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 192549 | GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODEMANDADO PLAZA LOÍZA CORP.) | PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 192550 | GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 192551 | GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMERICAN) | 1509 LÓPEZ LANDRÓN | PISO 7 | | SAN JUAN | PR | 00902-0192 | |
| 192552 | GISELLE DENISHA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 659889 | GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 | |
| 192553 | GISELLE FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 192554 | GISELLE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 192555 | GISELLE FIGUEROA FEBO | ADDRESS ON FILE | | | | | | | |
| 192556 | GISELLE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 192557 | GISELLE FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659890 | GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192558 | GISELLE IRIZARRY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 659891 | GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 | |
| 192559 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659892 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659893 | GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| 659894 | GISELLE LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659895 | GISELLE M ADORNO DELGADO | VILLA SAN ANTONNIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 192560 | GISELLE M ALVAREZ DE LA CAMPA LAUREL | ADDRESS ON FILE | | | | | | | |
| 192561 | GISELLE M CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 192562 | GISELLE M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659896 | GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 192563 | GISELLE M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192564 | GISELLE M LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 192565 | GISELLE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659897 | GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| 659898 | GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 192566 | GISELLE M MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192567 | GISELLE M NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| 659899 | GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| 192568 | GISELLE M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192569 | GISELLE M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 659900 | GISELLE M SANCHEZ SANTIAGO | P O BOX 1922 | | | | YAUCO | PR | 00698 | |
| 192570 | GISELLE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192571 | GISELLE M SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 192572 | GISELLE M SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| 659901 | GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| 192573 | GISELLE M VELOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192574 | GISELLE M. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192575 | GISELLE M. MARTINEZ FRANJUL | ADDRESS ON FILE | | | | | | | |
| 192576 | GISELLE M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192577 | GISELLE M. SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| 192578 | GISELLE MARIE LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 659902 | GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| 659903 | GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 659904 | GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 659905 | GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| 192579 | GISELLE MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 659906 | GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 | |
| 192580 | GISELLE N. MENDEZ BUFFIT | ADDRESS ON FILE | | | | | | | |
| 659907 | GISELLE NAVARRO PASTOR | ADDRESS ON FILE | | | | | | | |
| 192582 | GISELLE NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659908 | GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 | |
| 192584 | GISELLE PICART GARCIA | ADDRESS ON FILE | | | | | | | |
| 192585 | GISELLE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 659909 | GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 | |
| 192586 | GISELLE REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659910 | GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 192588 | GISELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659911 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | | |
| 659912 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | | |
| 192589 | GISELLE ROSARIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192590 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 192591 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 659913 | GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659914 | GISELLE SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 659915 | GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 | |
| 659916 | GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 | |
| 192592 | GISELLE TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 192593 | GISELLE TORRES SERRANT V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192594 | GISELLE TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 192595 | GISELLE VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| 192596 | GISELLMARIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 659917 | GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 | |
| 192597 | GISET FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192598 | GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| 659918 | GISSEL RODRIGUEZ PLA | ADDRESS ON FILE | | | | | | | |
| 192599 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192600 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659919 | GISSEL W GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192601 | GISSELA DEL ALBA CASANOVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 192602 | GISSELA M. CARRERO ULMO | ADDRESS ON FILE | | | | | | | |
| 659920 | GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| 659921 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 192603 | GISSELLE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659922 | GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659923 | GISSELLE GONZALEZ CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| 659924 | GISSELLE M CINTRON TORRES | HC 01 BOX 3303 | | | | VILLALBA | PR | 00766 | |
| 192604 | GISSELLE M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 192605 | GISSELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 192606 | GISSELLE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 192607 | GISSELLE Z MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192608 | GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 659925 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| 659926 | GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 659927 | GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| 192609 | GITTEL M ALMONTE DULUC | ADDRESS ON FILE | | | | | | | |
| 192610 | GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| 192611 | GITTENS MORALES, ALICK | ADDRESS ON FILE | | | | | | | |
| 659928 | GITTY`S TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659929 | GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |
| 192612 | GIUDICELLI RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 192613 | GIUDICELLI VAZQUEZ, ALEXAURI | ADDRESS ON FILE | | | | | | | |
| 659930 | GIUILIANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |
| 659931 | GIUILIANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| 192614 | GIULIA INSOLIA BERARDI / ALMA INZOLIA | ADDRESS ON FILE | | | | | | | |
| 192615 | GIULIANI CASTILLO, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 192616 | GIULIANI GIORGI, THEODORITA | ADDRESS ON FILE | | | | | | | |
| 192617 | GIULIANI ORTIZ, MYRENE | ADDRESS ON FILE | | | | | | | |
| 192618 | GIULIANI PONCE DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192619 | GIULIANO A MONTANEZ / HAROLD MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 192620 | GIUSEPPE I SABATER RIVERA | ADDRESS ON FILE | | | | | | | |
| 659932 | GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| 659933 | GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 659934 | GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659935 | GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 | |
| 659936 | GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| 192621 | GIUSTI BRAVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 192622 | GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 192623 | GIUSTI COLLAZO, MILMARI | ADDRESS ON FILE | | | | | | | |
| 192624 | GIUSTI FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 192625 | GIUSTI FLORES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 192626 | GIUSTI MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 192627 | Giusti Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 192628 | GIUSTI REBOLLAR, JEAN | ADDRESS ON FILE | | | | | | | |
| 192629 | GIUSTI REBOLLAR, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 192630 | GIUSTI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 192631 | GIUSTI RIVERA, OSWALD | ADDRESS ON FILE | | | | | | | |
| 192632 | GIUSTI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 192633 | GIUSTI RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 192634 | Giusti Rosa, Angel R | ADDRESS ON FILE | | | | | | | |
| 192635 | GIUSTI ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 192636 | Giusti Velilla, Pedro | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192637 | GIUSTI VELILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 192638 | GIUSTI, GIUSSEPPE | ADDRESS ON FILE | | | | | | | |
| 192639 | Giustino Falu, Jasmine L | ADDRESS ON FILE | | | | | | | |
| 192640 | GIVANNA R RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 192641 | GIVENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 659937 | GIZEL ORENGO MORALES | ADDRESS ON FILE | | | | | | | |
| 659938 | GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 192642 | GIZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192643 | GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 | |
| 659939 | GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 659940 | GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 659941 | GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 192644 | GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 192645 | GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| 192646 | GJR, LLC | CIUDAD JARDIN III | 279 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953 | |
| 192647 | GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| 192648 | GK PROFESSIONAL SERVICE | EXT TERRAZAS DE GUAYNABO | E9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969-5450 | |
| 192649 | GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 192650 | GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 192651 | GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| 192652 | GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| 192653 | GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| 659942 | GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| 192654 | GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |
| 659943 | GLADDEN I VELEZ FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 659944 | GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95648 | |
| 659945 | GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| 659946 | GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| 659947 | GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| 192656 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192657 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192658 | GLADILUZ BAYON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192659 | GLADIMAR H RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192660 | GLADIMAR LOPEZ CUADRA | ADDRESS ON FILE | | | | | | | |
| 192661 | GLADIMER MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192662 | GLADIMINET LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659948 | GLADIMIRO DAVILA | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 192663 | GLADINELL NEGRON VIRELLA | ADDRESS ON FILE | | | | | | | |
| 659949 | GLADINELL NIEVES BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 192664 | GLADIOLA MATTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659950 | GLADIS CASTRODAD ISOBALS | URB DUARCA 615 C/MILAN | | | | SAN JUAN | PR | 00923 | |
| 192665 | GLADIS FERNANDEZ DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 659951 | GLADIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 192666 | GLADISA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 192667 | GLADITZA NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 192668 | GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 | |
| 659952 | GLADIZA SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 659953 | GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 | |
| 192669 | Gladmar I. Melendez Pagan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192670 | GLADSTONE MALDONADO, IVY | ADDRESS ON FILE | | | | | | | |
| 192672 | GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 | |
| 192673 | GLADY N ACOSTA MERCED | ADDRESS ON FILE | | | | | | | |
| 659954 | GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 192674 | GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 192675 | GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 192676 | GLADYBELLE RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 192677 | GLADYMAR ADORNO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 659955 | GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 | |
| 192678 | GLADYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659956 | GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 192679 | GLADYMID RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 659957 | GLADYMIRA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 192680 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| 192681 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| 192682 | GLADYNEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| 192683 | GLADYNEL PADILLA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 659958 | GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 | |
| 192684 | GLADYNEL SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659959 | GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 192685 | GLADYNELL R SOLER ROJAS | ADDRESS ON FILE | | | | | | | |
| 659960 | GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 192686 | GLADYRELL RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 659961 | GLADYS E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | | HATILLO | PR | 00659 | |
| 659962 | GLADYS GARCIA MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 659963 | GLADYS HERNANDEZ DELGADO | PO BOX 858 | | | | JUNCOS | PR | 00777 | |
| 659964 | GLADYS IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN JUAN | PR | 00919 | |
| 659965 | GLADYS P GONZALEZ APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 659966 | GLADYS PEREZ RODRIQUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659967 | GLADYS PEREZ RODRIQUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 659968 | GLADYS RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 | |
| 659969 | GLADYS RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 659970 | GLADYS VARELA MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659971 | GLADYS A BANUCHI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192687 | GLADYS A BONILLA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659972 | GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 | |
| 192688 | GLADYS A CARRERAS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 659973 | GLADYS A CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 659974 | GLADYS A DELGADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 659975 | GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | | HUMACAO | PR | 00791 | |
| 659976 | GLADYS A MALAVE | ADDRESS ON FILE | | | | | | | |
| 659977 | GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 659978 | GLADYS A MORALES LOPEZ | PO BOX 910 | | | | SAN JUAN | PR | 00771 | |
| 192689 | GLADYS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659979 | GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 659980 | GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | | SALINAS | PR | 00751 | |
| 659981 | GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | | CIALES | PR | 00638 | |
| 192690 | GLADYS A. MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659982 | GLADYS A. RIVERA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 192691 | GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192692 | GLADYS ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 659983 | GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 659984 | GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | | LOIZA | PR | 00772 | |
| 192693 | GLADYS ALEMANY GOYCO | ADDRESS ON FILE | | | | | | | |
| 659985 | GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | | PONCE | PR | 00731 | |
| 659986 | GLADYS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 659987 | GLADYS ALVARADO VILA | P O BOX 336058 | | | | PONCE | PR | 00733-6058 | |
| 659988 | GLADYS ALVAREZ AGUADO | ADDRESS ON FILE | | | | | | | |
| 659989 | GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | | ARECIBO | PR | 00612 | |
| 659990 | GLADYS AMADOR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 192694 | GLADYS ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| 192695 | GLADYS ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 192696 | GLADYS ARNIELLA MACHADO | ADDRESS ON FILE | | | | | | | |
| 659991 | GLADYS AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 659992 | GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192697 | GLADYS ARROYO CANALES | ADDRESS ON FILE | | | | | | | |
| 659993 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 659994 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 659995 | GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 659996 | GLADYS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659997 | GLADYS ASTACIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 659998 | GLADYS AVILES GEIGEL | ADDRESS ON FILE | | | | | | | |
| 659999 | GLADYS AVILES ROSA | ADDRESS ON FILE | | | | | | | |
| 660000 | GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 | |
| 192698 | GLADYS B IZQUIERDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 660002 | GLADYS B NIEVES VAZQUEZ | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| 660003 | GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 660004 | GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 192700 | GLADYS BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192701 | GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | ADDRESS ON FILE | | | | | | | |
| 192702 | GLADYS BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660005 | GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 660006 | GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 660007 | GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| 660008 | GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| 660009 | GLADYS BERNART MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660010 | GLADYS BERRIOS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 660011 | GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| 660012 | GLADYS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 192703 | Gladys Betancourt Colon | ADDRESS ON FILE | | | | | | | |
| 192704 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192705 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192706 | GLADYS BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 192707 | GLADYS BONILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 660013 | GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| 660014 | GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660015 | GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660016 | GLADYS BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660017 | GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |
| 192708 | GLADYS C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192709 | GLADYS CABALLERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 660018 | GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| 192710 | GLADYS CABAN ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660019 | GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| 660020 | GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 660021 | GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| 192711 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192712 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660022 | GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| 660023 | GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 660024 | GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL 834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| 660025 | GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 660026 | GLADYS CANCEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 192713 | GLADYS CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192714 | GLADYS CARABALLO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 192715 | GLADYS CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192716 | GLADYS CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 660027 | GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| 660028 | GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 660029 | GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| 192717 | GLADYS CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660030 | GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 660031 | GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| 660032 | GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 660033 | GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 660034 | GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| 192718 | GLADYS CASTELLANO MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 192719 | GLADYS CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 192720 | GLADYS CASTRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 660035 | GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| 660036 | GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 192721 | GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192722 | GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660037 | GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | | UTUADO | PR | 00641 | |
| 192723 | GLADYS CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660038 | GLADYS CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 660039 | GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | | JUANA DIAZ | PR | 00795 | |
| 192724 | GLADYS CHRISTIAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 192725 | GLADYS CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 192726 | GLADYS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 192727 | GLADYS CIRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660040 | GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | | LOIZA | PR | 00772 | |
| 192729 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192730 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 660041 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192731 | GLADYS CLEMENTE PARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660042 | GLADYS COLON | 271 CALLE CALMA VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 192732 | GLADYS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192733 | GLADYS COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 660043 | GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 660044 | GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 192734 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 660045 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 660046 | GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | | CAGUAS | PR | 00725-9724 | |
| 660047 | GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 660048 | GLADYS CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 192735 | GLADYS CORCHADO BABILONIA | ADDRESS ON FILE | | | | | | | |
| 660049 | GLADYS CORCHADO BABILONIA | PO BOX 579 | | | | AGUADILLA | PR | 00603 | |
| 660050 | GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 192736 | GLADYS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192738 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 660051 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 192739 | GLADYS CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660052 | GLADYS CORREA | ADDRESS ON FILE | | | | | | | |
| 660053 | GLADYS CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660055 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660054 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660056 | GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | | TRUJILLO ALTO | PR | 00976 | |
| 660057 | GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 192740 | GLADYS CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660058 | GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 660059 | GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 660060 | GLADYS COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660061 | GLADYS CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 192741 | GLADYS CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660062 | GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 660063 | GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 192742 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660064 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660065 | GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 660066 | GLADYS CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 660067 | GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 192743 | GLADYS CRUZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660068 | GLADYS CUBILLAN TORRES | 0PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 192744 | GLADYS CUEBAS GOTY | ADDRESS ON FILE | | | | | | | |
| 660069 | GLADYS D ACEVEDO | PO BOX 1534 | | | | GUAYNABO | PR | 00970 | |
| 192745 | GLADYS D HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192746 | GLADYS D MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 660070 | GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | | YABUCOA | PR | 00767 | |
| 660071 | GLADYS DALECCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 660072 | GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | | TOA BAJA | PR | 00949 | |
| 192747 | GLADYS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660073 | GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 192748 | Gladys de Jesus Chabriel | ADDRESS ON FILE | | | | | | | |
| 192749 | GLADYS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 660074 | GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660075 | GLADYS DEL R RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 192750 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| 192751 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| 660076 | GLADYS DEL VALLE ALICEA | ADDRESS ON FILE | | | | | | | |
| 660077 | GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 660078 | GLADYS DELGADO MARTINEZ | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 660079 | GLADYS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660080 | GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | | MOCA | PR | 00676 | |
| 192752 | GLADYS DENIZARD | ADDRESS ON FILE | | | | | | | |
| 660081 | GLADYS DIAZ | PO BOX 5752 | | | | CAGUAS | PR | 00725 | |
| 192753 | GLADYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660082 | GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | | CAGUAS | PR | 000725 | |
| 660083 | GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | | CAGUAS | PR | 00725 | |
| 660084 | GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | | CAGUAS | PR | 00727 | |
| 660085 | GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| 660086 | GLADYS DUVERGE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 660087 | GLADYS E ACEVEDO SOLANO | ADDRESS ON FILE | | | | | | | |
| 660088 | GLADYS E ARZOLA GUAY | ADDRESS ON FILE | | | | | | | |
| 660089 | GLADYS E BERDECIA | ADDRESS ON FILE | | | | | | | |
| 660090 | GLADYS E BRUNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192754 | GLADYS E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660091 | GLADYS E CORA OCASIO | ADDRESS ON FILE | | | | | | | |
| 660092 | GLADYS E CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 660093 | GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | | SAN JUAN | PR | 00901 | |
| 660094 | GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 660095 | GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | | CAROLINA | PR | 00907-8539 | |
| 660096 | GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | | CAYEY | PR | 00736 | |
| 192755 | GLADYS E GALVEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660097 | GLADYS E GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660098 | GLADYS E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192756 | GLADYS E GREO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 660099 | GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 192757 | GLADYS E HERNANDEZ Y GLADYS COLON | ADDRESS ON FILE | | | | | | | |
| 192758 | GLADYS E HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660100 | GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 660101 | GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 192759 | GLADYS E MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660102 | GLADYS E MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660103 | GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | | ISABELA | PR | 00662 | |
| 192760 | GLADYS E ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192761 | GLADYS E PACHECO MARTES | ADDRESS ON FILE | | | | | | | |
| 660104 | GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | | SAN JUAN | PR | 00909 | |
| 192762 | GLADYS E PEREZ ALDEA | ADDRESS ON FILE | | | | | | | |
| 660105 | GLADYS E PEREZ ALDEA | ADDRESS ON FILE | | | | | | | |
| 192763 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 192764 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 660106 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192765 | GLADYS E PINERO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 660107 | GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 192766 | GLADYS E RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 660108 | GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | | LOIZA | PR | 00772 | |
| 192767 | GLADYS E RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 660109 | GLADYS E RIVERA TORRES | BOX 474 | | | | SAN LORENZO | PR | 00754 | |
| 192768 | GLADYS E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660110 | GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 660111 | GLADYS E RODRIGUEZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| 192769 | GLADYS E RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 660112 | GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 192770 | GLADYS E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 660113 | GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 660114 | GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | | ARECIBO | PR | 00613 | |
| 660115 | GLADYS E ROLDAN CORTES | APARTADO 1116 | | | | ARECIBO | PR | 00613 | |
| 192771 | GLADYS E ROSADO PARA ETHAN L MILLAN | ADDRESS ON FILE | | | | | | | |
| 660116 | GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | | TOA ALTA | PR | 00953 | |
| 660117 | GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | | SALINAS | PR | 00751 | |
| 660118 | GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927 | |
| 660119 | GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 660120 | GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 | |
| 192772 | GLADYS E SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 192773 | GLADYS E SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 660121 | GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 | |
| 192774 | GLADYS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660122 | GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 660123 | GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 | |
| 192775 | GLADYS E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192776 | GLADYS E VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192777 | GLADYS E. ALONSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660124 | GLADYS E. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660125 | GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 192778 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 192779 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 192780 | GLADYS E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 192781 | GLADYS E. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 660126 | GLADYS E. VARGAS RODRIGUEZ | PMB 109 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 192782 | GLADYS ECHEVARRIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 660127 | GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 | |
| 192783 | GLADYS ESTEVES CASIANO | ADDRESS ON FILE | | | | | | | |
| 660128 | GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 192784 | GLADYS ESTHER CARPIO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 192785 | GLADYS ESTHER MALAVE | ADDRESS ON FILE | | | | | | | |
| 660129 | GLADYS ESTHER VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192786 | GLADYS ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192787 | GLADYS F GREVI LLANOS | ADDRESS ON FILE | | | | | | | |
| 660130 | GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660131 | GLADYS F. DE MU±IZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 | |
| 660132 | GLADYS FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 192788 | GLADYS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 192789 | GLADYS FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 192790 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192791 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660133 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 660134 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 660135 | GLADYS FELICIANO ROSARIO | PO BOX 493 | | | | TOA BAJA | PR | 00951 | |
| 192792 | GLADYS FELIX HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192793 | GLADYS FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 192794 | GLADYS FERNANDEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| 192795 | GLADYS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660136 | GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 660137 | GLADYS FERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 660138 | GLADYS FERRER CLEMENTE | CARRETERA 887 KM 4 H 2 | | | | CAROLINA | PR | 00985 | |
| 192796 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660139 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660140 | GLADYS FIGUEROA | 14 CALLE CESARI | | | | YAUCO | PR | 00698-3503 | |
| 660141 | GLADYS FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 660142 | GLADYS FIGUEROA MONSERATE | ADDRESS ON FILE | | | | | | | |
| 660143 | GLADYS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192797 | GLADYS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192798 | GLADYS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 660144 | GLADYS FLECHA DELGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 192799 | GLADYS FLORES | ADDRESS ON FILE | | | | | | | |
| 192800 | Gladys Flores Garcia | ADDRESS ON FILE | | | | | | | |
| 192801 | GLADYS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660145 | GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | | CAGUAS | PR | 00725 | |
| 660146 | GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 192802 | GLADYS FORNARIS AGUILU | ADDRESS ON FILE | | | | | | | |
| 660147 | GLADYS FRANCIS Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 192803 | GLADYS FRANCISQUINI CRUZ | ADDRESS ON FILE | | | | | | | |
| 192804 | GLADYS FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 192805 | GLADYS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192806 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192807 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192808 | GLADYS G RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 660148 | GLADYS G ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 192809 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 660149 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 192810 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| 192811 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| 192812 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| 660150 | GLADYS GARAY FIGUEROA | PO BOX 175 | | | | CULEBRA | PR | 00775 | |
| 660151 | GLADYS GARAY SANCHEZ | HC 02 BOX 30434 | | | | CAGUAS | PR | 00725-9405 | |
| 660152 | GLADYS GARCIA DIAZ | H C 5 BOX 54542 | | | | CAGUAS | PR | 00725 9211 | |
| 660153 | GLADYS GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660154 | GLADYS GARCIA MALDONADO | PO BOX-1052 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192813 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660155 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192814 | GLADYS GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 192815 | GLADYS GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 192816 | GLADYS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 660156 | GLADYS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192817 | GLADYS GERENA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660157 | GLADYS GISELA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 192818 | GLADYS GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660158 | GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | | CABO ROJO | PR | 00823 | |
| 192819 | GLADYS GONZALEZ / BRENDA A MALARET | ADDRESS ON FILE | | | | | | | |
| 660159 | GLADYS GONZALEZ AGRONT | PO BOX 923 | | | | ISABELA | PR | 00662 | |
| 660160 | GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | | TOA BAJA | PR | 00951 | |
| 660161 | GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | | DORADO | PR | 00612 | |
| 660162 | GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | | MOCA | PR | 00676 | |
| 192820 | GLADYS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192821 | GLADYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 660163 | GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | | BAYAMON | PR | 00959 | |
| 660164 | GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | | MOCA | PR | 00676 | |
| 660165 | GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | | CAGUAS | PR | 00725 | |
| 660166 | GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 660167 | GLADYS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 192822 | GLADYS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 192823 | GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660168 | GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | | ADJUNTAS | PR | 00601 | |
| 660169 | GLADYS GONZALEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660170 | GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | | PONCE | PR | 00731 | |
| 660171 | GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | | AGUADILLA | PR | 00606 5218 | |
| 660172 | GLADYS GRACIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 660173 | GLADYS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 660174 | GLADYS GUILBE MORALES | ADDRESS ON FILE | | | | | | | |
| 660175 | GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660176 | GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 192824 | GLADYS GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660177 | GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 660178 | GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 192825 | GLADYS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 192826 | GLADYS GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192827 | GLADYS H BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 660179 | GLADYS H TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192828 | GLADYS HEBEN ROMAN | ADDRESS ON FILE | | | | | | | |
| 660180 | GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 192829 | GLADYS HERNANDEZ ATANO | ADDRESS ON FILE | | | | | | | |
| 660181 | GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | | MOCA | PR | 00676 | |
| 660182 | GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | | MAYAGUEZ | PR | 00681 | |
| 192830 | GLADYS HERNANDEZ OTANO | ADDRESS ON FILE | | | | | | | |
| 660183 | GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660184 | GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 660185 | GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660186 | GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | | SAN JUAN | PR | 00919-4051 | |
| 660187 | GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | | SAN JUAN | PR | 00923 | |
| 660188 | GLADYS HUERTA RIVERA | PO BOX 1864 | | | | BAYAMON | PR | 00956 | |
| 660189 | GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 192832 | GLADYS HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 192833 | GLADYS I AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660190 | GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 660191 | GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 192834 | GLADYS I CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 192835 | GLADYS I CUBERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192836 | GLADYS I DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 660192 | GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 192837 | GLADYS I GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 192838 | GLADYS I IZQUIERDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192839 | GLADYS I OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 660193 | GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| 660194 | GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 660195 | GLADYS I SNEED SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 192840 | GLADYS I VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192841 | GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| 192842 | GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| 770530 | GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIAGO | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 978 | |
| 192843 | GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 192844 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 660196 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 192845 | GLADYS IZQUIERDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 192846 | GLADYS J ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192847 | GLADYS J CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 192848 | GLADYS J FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660197 | GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 192849 | GLADYS J RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660198 | GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| 660199 | GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| 660200 | GLADYS J ZAMORA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 192850 | GLADYS JIMENEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 660201 | GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| 660202 | GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 192851 | GLADYS L ESPADA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 192852 | GLADYS L FERRER URBINA | ADDRESS ON FILE | | | | | | | |
| 192853 | GLADYS L JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| 660203 | GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | | PONCE | PR | 00716-2718 | |
| 660204 | GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 192854 | GLADYS L. PACHECO FIGUEROA | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 192855 | GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660205 | GLADYS LABOY DAVILA | ADDRESS ON FILE | | | | | | | |
| 660206 | GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | | YABUCOA | PR | 00767 | |
| 660207 | GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 660208 | GLADYS LEBRON GORDIAN | ADDRESS ON FILE | | | | | | | |
| 660209 | GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 192856 | GLADYS LISETTE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660210 | GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | | CAYEY | PR | 00736 | |
| 660211 | GLADYS LIZ CATERING | HC 01 BOX 7911 | | | | LOIZA | PR | 00772 | |
| 192857 | GLADYS LIZARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 660212 | GLADYS LLANOS ESQUILIN | URB SANTIAGO | 56 CALLE B | | | LOIZA | PR | 00772 | |
| 660213 | GLADYS LOPEZ CASTILLO | PO BOX 1015 | | | | HATILLO | PR | 00659 | |
| 192858 | GLADYS LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 660214 | GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | | ISABELA | PR | 00662 | |
| 660215 | GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | | TOA ALTA | PR | 00953 | |
| 660216 | GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 660217 | GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | | LEVITOWN TOA BAJA | PR | 00949 | |
| 192859 | GLADYS LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 192860 | GLADYS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 660218 | GLADYS LUGO CRUZ | P O BOX 51948 | | | | TOA BAJA | PR | 00950-1948 | |
| 660219 | GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | | YABUCOA | PR | 00767 | |
| 660220 | GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 660221 | GLADYS M ABREU | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 660222 | GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | | FAJARDO | PR | 00738 | |
| 660223 | GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 | |
| 192861 | GLADYS M ALEMAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 660224 | GLADYS M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192862 | GLADYS M BENITEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660225 | GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 | |
| 660226 | GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 192863 | GLADYS M CARAZO | ADDRESS ON FILE | | | | | | | |
| 192864 | GLADYS M CESINO HAURON | ADDRESS ON FILE | | | | | | | |
| 660227 | GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 | |
| 192865 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 660228 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 660229 | GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 | |
| 192866 | GLADYS M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660230 | GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 | |
| 192867 | GLADYS M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660231 | GLADYS M GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 660232 | GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 | |
| 660233 | GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 | |
| 192868 | GLADYS M LAURA CORREA | ADDRESS ON FILE | | | | | | | |
| 192870 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192871 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192872 | GLADYS M MEDIINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 660234 | GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660235 | GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660236 | GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 | |
| 192873 | GLADYS M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 192874 | GLADYS M OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660237 | GLADYS M PEREZ BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 | |
| 660238 | GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 660239 | GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 | |
| 192875 | GLADYS M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660240 | GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 192876 | GLADYS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192877 | GLADYS M RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 660241 | GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |
| 192878 | GLADYS M RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660242 | GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| 660243 | GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| 192879 | GLADYS M ROSARIO / BONIFACIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660244 | GLADYS M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660245 | GLADYS M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192880 | GLADYS M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660246 | GLADYS M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 660247 | GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 192881 | GLADYS M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 660248 | GLADYS M VEGA ROSA | ADDRESS ON FILE | | | | | | | |
| 192882 | GLADYS M VELEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 192883 | GLADYS M. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 192884 | GLADYS M. BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660249 | GLADYS M. CASTILLO PIAZZA | ADDRESS ON FILE | | | | | | | |
| 660250 | GLADYS M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 192885 | GLADYS M. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 192886 | GLADYS MAISONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660251 | GLADYS MALDONADO | HC 01 BOX 2814 | | | | MAROVIS | PR | 00687 | |
| 660252 | GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| 660253 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660254 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660255 | GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| 660256 | GLADYS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 660257 | GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| 660258 | GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |
| 660259 | GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 660260 | GLADYS MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| 192888 | GLADYS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 660261 | GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| 660262 | GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 660263 | GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 660264 | GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |
| 660265 | GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| 660266 | GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| 192889 | GLADYS MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660267 | GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| 192890 | GLADYS MARIA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 660268 | GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| 660269 | GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 660270 | GLADYS MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660271 | GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| 660272 | GLADYS MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 660273 | GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| 192891 | GLADYS MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 192892 | GLADYS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 660274 | GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| 192893 | GLADYS MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| 192894 | GLADYS MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 660275 | GLADYS MATOS PARDELLA | ADDRESS ON FILE | | | | | | | |
| 192895 | GLADYS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 660276 | GLADYS MATOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 660277 | GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 192896 | GLADYS MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 660278 | GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| 192897 | GLADYS MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660279 | GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| 192898 | GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 192899 | GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 660280 | GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 660282 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660281 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660283 | GLADYS MELENDEZ MORALES | PO BOX 34421 | | | | PONCE | PR | 00734-4421 | |
| 660284 | GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | | PONCE | PR | 00728-1838 | |
| 660285 | GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | | SAN JUAN | PR | 00937 | |
| 660286 | GLADYS MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 660287 | GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 660288 | GLADYS MERCADO BINET | HC 01 BOX 27411 | | | | CABO ROJO | PR | 00623-9723 | |
| 660289 | GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | | VILLALBA | PR | 00766 | |
| 192900 | GLADYS MERCADO GANDULLA | ADDRESS ON FILE | | | | | | | |
| 660290 | GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 192901 | GLADYS MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 192902 | GLADYS MOJICA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660291 | GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 192904 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 660292 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 660293 | GLADYS MONGE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 192905 | GLADYS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 192906 | GLADYS MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660294 | GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | | BAYAMON | PR | 00959 | |
| 192907 | GLADYS MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 660295 | GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 660296 | GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660297 | GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660298 | GLADYS MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 660299 | GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | | CAROLINA | PR | 00985 | |
| 192908 | GLADYS MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 660300 | GLADYS MORENO RODRIGUEZ | BO QUEBRADA NEGRITO | CARR 181 KM 10 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 660301 | GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 660302 | GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | | BAYAMON | PR | 00957 | |
| 192909 | GLADYS MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 192910 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192911 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192912 | GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 660303 | GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 | |
| 192913 | GLADYS N CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192914 | GLADYS N COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 660304 | GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 | |
| 192915 | GLADYS N PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192916 | GLADYS N QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 660305 | GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 660306 | GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 | |
| 660307 | GLADYS N TORRES DIAZ | URB ALTO APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 | |
| 192917 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 660308 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 660309 | GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 | |
| 660310 | GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 | |
| 660311 | GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 | |
| 192918 | GLADYS NAVARRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660312 | GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 | |
| 660313 | GLADYS NEGRON AVILES | ADDRESS ON FILE | | | | | | | |
| 660314 | GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660315 | GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 | |
| 660316 | GLADYS NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 192919 | GLADYS NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 660317 | GLADYS NELIDA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660318 | GLADYS NELIDA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660320 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | | |
| 660319 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | | |
| 660321 | GLADYS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 660322 | GLADYS NEVAREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 660323 | GLADYS NIEVES CEPERO | F 6 CALLE MAIN SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 192920 | GLADYS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660324 | GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 | |
| 192921 | GLADYS NOEMI GUADARRAMA AYALA | ADDRESS ON FILE | | | | | | | |
| 192922 | GLADYS O DUCOUDRAY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 192923 | GLADYS O NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 192924 | GLADYS O RESTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 192925 | GLADYS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 660325 | GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| 192926 | GLADYS OQUENDO MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660326 | GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| 660327 | GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| 192927 | GLADYS ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 660328 | GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| 660329 | GLADYS ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 660330 | GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |
| 192928 | GLADYS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 660331 | GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| 192929 | GLADYS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660332 | GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 660333 | GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| 192930 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192931 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192932 | GLADYS OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 660334 | GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| 192933 | GLADYS OTERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 192934 | GLADYS OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660335 | GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 192935 | GLADYS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192936 | GLADYS PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660336 | GLADYS PADIN BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 660337 | GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| 660338 | GLADYS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192937 | GLADYS PAGAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 192938 | GLADYS PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 660339 | GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 192939 | GLADYS PENA | ADDRESS ON FILE | | | | | | | |
| 192940 | GLADYS PENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 192941 | GLADYS PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660340 | GLADYS PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 660341 | GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 660342 | GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 | |
| 192942 | GLADYS PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 192943 | GLADYS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660343 | GLADYS PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 192944 | GLADYS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192945 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 192946 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 660344 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 660345 | GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 | |
| 192947 | GLADYS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660346 | GLADYS PINET PIZARRO | ADDRESS ON FILE | | | | | | | |
| 660347 | GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 | |
| 192948 | GLADYS POLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192949 | GLADYS PORTUONDO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 660348 | GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 | |
| 192950 | GLADYS QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 192951 | GLADYS QUINONES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 192952 | GLADYS QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192953 | GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660349 | GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 660350 | GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 660351 | GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 660352 | GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 | |
| 660353 | GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 192954 | GLADYS RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 192955 | GLADYS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660354 | GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 | |
| 192956 | GLADYS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660355 | GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 660356 | GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 | |
| 660357 | GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 660358 | GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 | |
| 660359 | GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | ADDRESS ON FILE | | | | | | | |
| 660360 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660361 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660362 | GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 | |
| 660363 | GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 192957 | GLADYS REYES CORREA | ADDRESS ON FILE | | | | | | | |
| 660364 | GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 192958 | GLADYS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 192959 | GLADYS REYES Y/O MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 192960 | GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | ADDRESS ON FILE | | | | | | | |
| 660365 | GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 660366 | GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 | |
| 660367 | GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 660368 | GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 | |
| 660369 | GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 | |
| 660370 | GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 | |
| 660371 | GLADYS RIVERA DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 | |
| 192961 | GLADYS RIVERA / MARISELA I MARRERO | ADDRESS ON FILE | | | | | | | |
| 660372 | GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 192962 | GLADYS RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 192963 | GLADYS RIVERA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 192964 | GLADYS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660373 | GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 | |
| 192965 | GLADYS RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 192967 | GLADYS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 192968 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 660374 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 192969 | GLADYS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 192970 | GLADYS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 192971 | GLADYS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 660375 | GLADYS RIVERA DIAZ | PO BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 | |
| 660376 | GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 660377 | GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660378 | GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 660379 | GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| 192972 | GLADYS RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 192973 | GLADYS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660380 | GLADYS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660381 | GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 192974 | GLADYS RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 192975 | GLADYS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 660382 | GLADYS RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 192976 | GLADYS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 660383 | GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| 192977 | GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192978 | GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192979 | GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660384 | GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |
| 660385 | GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| 660386 | GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| 192980 | GLADYS ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660387 | GLADYS ROBLES FEBUS | ADDRESS ON FILE | | | | | | | |
| 192981 | GLADYS ROBLES RUSSE | ADDRESS ON FILE | | | | | | | |
| 192982 | GLADYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660388 | GLADYS RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 660389 | GLADYS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 660390 | GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 660391 | GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| 660392 | GLADYS RODRIGUEZ BIAGGI | ADDRESS ON FILE | | | | | | | |
| 192983 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660393 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660394 | GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| 660395 | GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| 192984 | GLADYS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660396 | GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| 660397 | GLADYS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 660398 | GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| 660399 | GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| 660400 | GLADYS RODRIGUEZ LAMELA | ADDRESS ON FILE | | | | | | | |
| 660401 | GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |
| 660402 | GLADYS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192985 | GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 192986 | GLADYS RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 660403 | GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 192987 | GLADYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192988 | GLADYS RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 192989 | GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 192990 | GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660404 | GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 | |
| 192991 | GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 660405 | GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 660406 | GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 | |
| 192992 | GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 192993 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 192994 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 660407 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 660408 | GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 | |
| 660409 | GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 | |
| 192995 | GLADYS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192996 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192997 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 660410 | GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 | |
| 660411 | GLADYS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 192998 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 192999 | GLADYS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193000 | GLADYS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660412 | GLADYS ROMAN PIZARRO | APARTADO 450 | | | | LOIZA | PR | 00772 | |
| 660413 | GLADYS ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193001 | GLADYS ROMERO Y CHAMARIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 193002 | GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | ADDRESS ON FILE | | | | | | | |
| 660414 | GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 | |
| 660415 | GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 | |
| 660416 | GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 660417 | GLADYS ROSADO TORRES | URB LEVITTOWN | C2216 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 660418 | GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 193003 | GLADYS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 660419 | GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | | CAGUAS | PR | 00725 | |
| 193004 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193005 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 193007 | GLADYS ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 660420 | GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 660421 | GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | | MAYAGUEZ | PR | 00680 | |
| 660422 | GLADYS ROSSY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 660423 | GLADYS ROSTAD | 1411 SIXTH AVENUE | | | | GRAFTON | WI | 53024 | |
| 660424 | GLADYS RUIZ BAYONA | ADDRESS ON FILE | | | | | | | |
| 660425 | GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | | SAN LORENZO | PR | 00754 | |
| 193008 | GLADYS RUIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 193009 | GLADYS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660426 | GLADYS RUIZ MENDOZA | P O BOX 1320 | | | | VEGA BAJA | PR | 00694 | |
| 660427 | GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | | SAN JUAN | PR | 00926 | |
| 660428 | GLADYS RUIZ RODIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| 193010 | GLADYS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660429 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | | NAGUABO | PR | 00718-9704 | |
| 193011 | GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 193012 | GLADYS S. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 660430 | GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 660431 | GLADYS SAETON VEGA | HC 08 BOX 108 | | | | PONCE | PR | 00731-9702 | |
| 193013 | GLADYS SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| 660432 | GLADYS SALGADO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660433 | GLADYS SANCHEZ | P O BOX 1026 | | | | SALINAS | PR | 00751 | |
| 660434 | GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 660435 | GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | | SAN JUAN | PR | 00920 | |
| 193014 | GLADYS SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193015 | GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 193016 | GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660436 | GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 660437 | GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 | |
| 193017 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 660438 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 193018 | GLADYS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 660439 | GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 | |
| 660440 | GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 | |
| 660441 | GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 | |
| 193019 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193020 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660442 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660443 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660444 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660445 | GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 | |
| 660446 | GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 | |
| 193021 | GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193022 | GLADYS SANTIAGO BECERRA | ADDRESS ON FILE | | | | | | | |
| 660447 | GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 193023 | GLADYS SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 193024 | GLADYS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 193025 | GLADYS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660448 | GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 0680 | |
| 660449 | GLADYS SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 193026 | GLADYS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 660450 | GLADYS SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 660451 | GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 | |
| 193027 | GLADYS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 193028 | GLADYS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193029 | GLADYS SANTIAGO/ JOSE OTERO | ADDRESS ON FILE | | | | | | | |
| 660452 | GLADYS SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 660453 | GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 | |
| 660454 | GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 | |
| 660455 | GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 | |
| 660456 | GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 | |
| 193030 | GLADYS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 660457 | GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| 660458 | GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 660459 | GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| 660460 | GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| 193031 | GLADYS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660461 | GLADYS SEPULVEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660462 | GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B 23 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193032 | GLADYS SILVA BATISTA | ADDRESS ON FILE | | | | | | | |
| 193033 | GLADYS SMART AGUILAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660463 | GLADYS SOTO COLLAZO | C/O:ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00733 | |
| 193034 | GLADYS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660464 | GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |
| 660465 | GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| 660466 | GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 193035 | GLADYS SUAREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 193036 | GLADYS SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 660467 | GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| 660468 | GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| 660469 | GLADYS SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| 660470 | GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 660471 | GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| 660472 | GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| 660473 | GLADYS TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193037 | GLADYS TAVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 660474 | GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| 193038 | GLADYS TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 660475 | GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| 193039 | GLADYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 660476 | GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| 660477 | GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| 193040 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193041 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660478 | GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 660479 | GLADYS TORRES RENTAS | BO SAN ISIDRO | C10 VT BUZON 2016 | | | CANOVANAS | PR | 00739 | |
| 193042 | GLADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660480 | GLADYS TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 660481 | GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 | |
| 660482 | GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 | |
| 660483 | GLADYS TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193043 | GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 | |
| 193044 | GLADYS TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193045 | GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 | |
| 660484 | GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 | |
| 660485 | GLADYS V BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193046 | GLADYS V MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193047 | GLADYS V MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660486 | GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 | |
| 193048 | GLADYS V SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| 193049 | GLADYS V SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660487 | GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 660488 | GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 | |
| 660489 | GLADYS V. DIAZ-PARRA | ADDRESS ON FILE | | | | | | | |
| 660490 | GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 | |
| 193050 | GLADYS VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 660491 | GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 193051 | GLADYS VARGAS BATISTA | ADDRESS ON FILE | | | | | | | |
| 660492 | GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 660493 | GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 | |
| 193052 | GLADYS VARIE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193053 | GLADYS VAZQUEZ DE CAAMANO | ADDRESS ON FILE | | | | | | | |
| 193054 | GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660494 | GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 193055 | GLADYS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 660495 | GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 | |
| 660496 | GLADYS VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193056 | GLADYS VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 193057 | GLADYS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660497 | GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 | |
| 660498 | GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 | |
| 193058 | GLADYS VELAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 660499 | GLADYS VELAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 193059 | GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660500 | GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 | |
| 660501 | GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 | |
| 193060 | GLADYS VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 660502 | GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 193061 | GLADYS VIANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193062 | GLADYS VILA BARNES | ADDRESS ON FILE | | | | | | | |
| 193063 | GLADYS VILLEGAS VILA | ADDRESS ON FILE | | | | | | | |
| 660503 | GLADYS VISBAL DE SANTOS | ADDRESS ON FILE | | | | | | | |
| 193064 | GLADYS W CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 193065 | GLADYS W. BAEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| 660504 | GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 660505 | GLADYS Y CARRABALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3 CALLE 31 | | | PONCE | PR | 00731 | |
| 193066 | GLADYS Y MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660506 | GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | |
| 660507 | GLADYS Y RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 193067 | GLADYS Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193068 | GLADYS Y. MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| 193069 | GLADYS YAMIRA DE LEON PAGAN | ADDRESS ON FILE | | | | | | | |
| 660508 | GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 | |
| 193070 | GLADYS YUMET CHACON | ADDRESS ON FILE | | | | | | | |
| 660509 | GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 | |
| 660510 | GLADYS ZABALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193071 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 660511 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 660512 | GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 | |
| 193072 | GLADYS, GARCIA | ADDRESS ON FILE | | | | | | | |
| 193073 | GLADYSBELL ESPINAL | ADDRESS ON FILE | | | | | | | |
| 193074 | GLADYSBETH AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660513 | GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 193075 | GLADYVETTE ESTEVEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193076 | GLADYVETTE FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| 660514 | GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 660515 | GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT 7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| 193077 | GLAM CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 193078 | GLAMALIS SEPULVEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 193079 | GLAMARI BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193080 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193081 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 193082 | GLAMARIE SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193083 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193084 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 660516 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 660517 | GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 660518 | GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 660519 | GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| 660520 | GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 660521 | GLANIDSA CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193086 | GLANNY BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 660522 | GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| 660523 | GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| 193087 | GLARILYS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 193088 | GLARIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193089 | GLARISEL RUIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 193090 | GLARYS E ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193091 | GLASFORD ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 660524 | GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| 193092 | GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| 660525 | GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| 193093 | GLASS METAL CO INC | PO BOX 1812 | | | | JUNCOS | PR | 00777 | |
| 660526 | GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193094 | GLASS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 193095 | GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| 660527 | GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATA¨O | PR | 00962 | |
| 660528 | GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | | BAYAMON | PR | 00956 | |
| 660529 | GLAUCO A PUIG COVIOI | URB LOMAS VERDES | CALLE LOTO BOX 27 | | | BAYAMON | PR | 00956 | |
| 660530 | GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 660531 | GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | | TOA ALTA | PR | 00953 | |
| 660532 | GLAXO DE P.R. | PO BOX 363461 | | | | SAN JUAN | PR | 00936 | |
| 193096 | GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | | DURHAM | NC | 27709 | |
| 193097 | GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| 193098 | GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | | RTP | NC | 27709-3398 | |
| 660533 | GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 193099 | GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | | SAN JUAN, | PR | 00968-0000 | |
| 660534 | GLAXOWELLCOME PR INC | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193100 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | | |
| 660535 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | | |
| 660536 | GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | | CAROLINA | PR | 00983 | |
| 660537 | GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 193101 | GLEASON ALTIERI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 193102 | GLEASON LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 660538 | GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | | TOA ALTA | PR | 00953 | |
| 193103 | GLEEN, TRACY W. | ADDRESS ON FILE | | | | | | | |
| 193104 | GLEIDY M IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | | |
| 193105 | GLEISHALYN N PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 660539 | GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | | MINNEAPOLIS | MN | 55436-2421 | |
| 660540 | GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193106 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 193107 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193108 | GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| 193109 | GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193110 | GLEMIF MULTISERVICE | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| 193111 | GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | | BARCELONETA | PR | 00617 | |
| 193112 | GLEMIF MULTISERVICE CORP. | 1835 CARR. # 2 | | | | BARCELONETA | PR | 00617 | |
| 193113 | GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193114 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SANTURCE | PR | 00908 | |
| 660541 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SAN JUAN | PR | 00908 | |
| 193115 | GLEN DAVID ALVARADO | ADDRESS ON FILE | | | | | | | |
| 193117 | GLEN ROLDAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 660542 | GLENALVAN MALARET JUARBE | ADDRESS ON FILE | | | | | | | |
| 660543 | GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | | NORTHBROOK | IL | 60065-3033 | |
| 660544 | GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | | MAYAGUEZ | PR | 00680 | |
| 660545 | GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 193118 | GLENDA ADORNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193119 | GLENDA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 | |
| 660547 | GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | | SAN JUAN | PR | 00918 | |
| 660548 | GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 660549 | GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | | SAN JUAN | PR | 00915 | |
| 660550 | GLENDA AYALA SALCEDA | PO BOX 800 | | | | NAGUABO | PR | 00718 | |
| 660551 | GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | | MANATI | PR | 00674 | |
| 193120 | GLENDA BERRIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 193121 | GLENDA BORGES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 193122 | GLENDA BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193123 | GLENDA BUS LINE INC | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 193124 | GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | | NARANJITO | PR | 00719-9604 | |
| 193125 | GLENDA CASADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 193126 | GLENDA CASTRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 660552 | GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 660553 | GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | | CAGUAS | PR | 00725 | |
| 660554 | GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | | CIDRA | PR | 00739 | |
| 660555 | GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | | CIDRA | PR | 00739 | |
| 660556 | GLENDA D TORRES POMALES | P O BOX 2013 | | | | GUAYAMA | PR | 00785 | |
| 193127 | GLENDA DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 660557 | GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 660558 | GLENDA DIAZ MALDONADO | 7 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 660559 | GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | | OROCOVIS | PR | 00720 | |
| 660560 | GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 660561 | GLENDA E LEON AMAROS | ADDRESS ON FILE | | | | | | | |
| 660562 | GLENDA E MALAVE NADAL | ADDRESS ON FILE | | | | | | | |
| 193128 | GLENDA E ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660563 | GLENDA E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193129 | GLENDA E. PONCE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 193130 | GLENDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193131 | GLENDA G SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193132 | GLENDA GARCIA DIEP | ADDRESS ON FILE | | | | | | | |
| 660564 | GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660565 | GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 660566 | GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | | TOA BAJA | PR | 00953 | |
| 660567 | GLENDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193133 | GLENDA H ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 660568 | GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 193134 | GLENDA I ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 660569 | GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 193135 | GLENDA I COLON COLON | ADDRESS ON FILE | | | | | | | |
| 660570 | GLENDA I COLON ORTIZ | EXT JARD DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 | |
| 193136 | GLENDA I CRUET GORDILS | ADDRESS ON FILE | | | | | | | |
| 660571 | GLENDA I DAVILA MALAVE | P O BOX 798 | | | | SALINAS | PR | 00751 | |
| 193137 | GLENDA I DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 193138 | GLENDA I FIRPI NIEVES | ADDRESS ON FILE | | | | | | | |
| 660572 | GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | | CAROLINA | PR | 00987 | |
| 193139 | GLENDA I LOMAURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 660573 | GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | | GUAYAMA | PR | 00784 | |
| 660574 | GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | | YAUCO | PR | 00698 | |
| 193140 | GLENDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 193141 | GLENDA I RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | | | | |
| 660575 | GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | | JUANA DIAZ | PR | 00795 | |
| 193142 | GLENDA I SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 193143 | GLENDA I VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193144 | GLENDA I. CABALLERO PENDAZ | ADDRESS ON FILE | | | | | | | |
| 193145 | GLENDA I. MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 193147 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193148 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660576 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193149 | GLENDA IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| 660577 | GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 | |
| 193151 | GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 193152 | GLENDA JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 193153 | GLENDA K. VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193154 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193155 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193156 | GLENDA L ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193157 | GLENDA L ANDINO ROLDON | ADDRESS ON FILE | | | | | | | |
| 193158 | GLENDA L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660578 | GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 | |
| 193159 | GLENDA L BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 193160 | GLENDA L CANCHANI FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 193161 | GLENDA L CARABALLO FLORES | ADDRESS ON FILE | | | | | | | |
| 660579 | GLENDA L CARABALLO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 193162 | GLENDA L COLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 660580 | GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 | |
| 193163 | GLENDA L COLON ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 193164 | GLENDA L CORREA PADILLA | ADDRESS ON FILE | | | | | | | |
| 660581 | GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 | |
| 193165 | GLENDA L DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193166 | GLENDA L FELIX FUENTES | ADDRESS ON FILE | | | | | | | |
| 193167 | GLENDA L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193168 | GLENDA L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660582 | GLENDA L GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 660583 | GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 | |
| 193169 | GLENDA L GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 660584 | GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B 27 | | | FAJARDO | PR | 00738 | |
| 660585 | GLENDA L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 660586 | GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 193170 | GLENDA L GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 660587 | GLENDA L HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 193171 | GLENDA L HIRALDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 193172 | GLENDA L LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193173 | GLENDA L LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 660588 | GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 660589 | GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 | |
| 193174 | GLENDA L MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 660590 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | | |
| 660591 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | | |
| 193175 | GLENDA L MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660592 | GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 | |
| 193176 | GLENDA L MIRANDA SAEZ | ADDRESS ON FILE | | | | | | | |
| 660593 | GLENDA L MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 660594 | GLENDA L NATAL SERRANO | ADDRESS ON FILE | | | | | | | |
| 193177 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193178 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660595 | GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 | |
| 660596 | GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 193179 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 193180 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 193181 | GLENDA L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660597 | GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 660598 | GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 | |
| 193182 | GLENDA L REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| 660599 | GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 193183 | GLENDA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193184 | GLENDA L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193185 | GLENDA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 193186 | GLENDA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193187 | GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | ADDRESS ON FILE | | | | | | | |
| 193188 | GLENDA L ROJAS FONSECA | ADDRESS ON FILE | | | | | | | |
| 193189 | GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 193190 | GLENDA L ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660600 | GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 | |
| 193191 | GLENDA L VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193192 | GLENDA L VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |
| 193193 | GLENDA L. COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 193194 | GLENDA L. FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 193195 | GLENDA L. HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 193196 | GLENDA L. MORALES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193197 | GLENDA L. SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 193198 | GLENDA L. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193199 | GLENDA L. VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |
| 660601 | GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 | |
| 193200 | GLENDA LAUREANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 660602 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 660603 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 660604 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 193201 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193202 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660605 | GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 | |
| 193203 | GLENDA LEE PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 193205 | GLENDA LEE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 660606 | GLENDA LIZ FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193206 | GLENDA LIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660607 | GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 | |
| 193207 | GLENDA LIZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 193208 | GLENDA LIZ QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660608 | GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 193209 | GLENDA LIZ SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| 193210 | GLENDA LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 193211 | GLENDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193212 | GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 193213 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 660609 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193214 | GLENDA M CRESPO CORDERO | ADDRESS ON FILE | | | | | | | |
| 660610 | GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 | |
| 193215 | GLENDA M DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 193216 | GLENDA M DIAZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 660611 | GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 193217 | GLENDA M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193218 | GLENDA M PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 193219 | GLENDA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660612 | GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 | |
| 660613 | GLENDA M ROVIRA ALOSNO | HC 03 BOX 29596 | | | | AGUADA | PR | 00602 | |
| 660614 | GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | | AGUAS BUENAS | PR | 00703 | |
| 193220 | GLENDA M VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660615 | GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9012 | |
| 193221 | GLENDA M. COLON SIEMER | ADDRESS ON FILE | | | | | | | |
| 193222 | GLENDA M. MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| 193223 | GLENDA M. RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 660616 | GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 660617 | GLENDA MARIE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 193224 | GLENDA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660618 | GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | | SAN JUAN | PR | 00907 | |
| 660619 | GLENDA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193225 | GLENDA MAYOL ALICEA | ADDRESS ON FILE | | | | | | | |
| 660620 | GLENDA MERCADO FIGUEROA | P O BOX 172 | | | | ARECIBO | PR | 00652 | |
| 193226 | GLENDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660621 | GLENDA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 193227 | GLENDA MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 193228 | GLENDA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660622 | GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | | COAMO | PR | 00765 | |
| 193229 | GLENDA OMAYRA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 193230 | GLENDA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 193231 | GLENDA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660623 | GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | | LUQUILLO | PR | 00773 | |
| 193232 | GLENDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660624 | GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 193233 | GLENDA POMALES KERCADO | ADDRESS ON FILE | | | | | | | |
| 660625 | GLENDA POMALES RESTO | HC 3 BOX 7017 | | | | JUNCOS | PR | 00777 | |
| 193234 | GLENDA QUINONES ARACIL | ADDRESS ON FILE | | | | | | | |
| 193235 | GLENDA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193236 | GLENDA RESTO LUNA | ADDRESS ON FILE | | | | | | | |
| 193237 | GLENDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660626 | GLENDA RIVERA DE JESUS | RES MANUEL A PEREZ | EDF E 17 APT 145 | | | SAN JUAN | PR | 00923 | |
| 660627 | GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6 VIA 16 | | | CAROLINA | PR | 00983 | |
| 193238 | GLENDA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 660628 | GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | | VEGA ALTA | PR | 00692 | |
| 660629 | GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 660630 | GLENDA RIVERA RIVERA | BOX 1384 | | | | UTUADO | PR | 00641 | |
| 193239 | GLENDA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 660631 | GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | | CIDRA | PR | 00739 | |
| 660632 | GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 193240 | GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | | San Juan | PR | 00931-2763 | |
| 193241 | GLENDA S SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770531 | GLENDA SANCHEZ | LCDO. MICHAEL CORONA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 660633 | GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 660634 | GLENDA SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 193242 | GLENDA SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660635 | GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | | GUAYNABO | PR | 00969 | |
| 660636 | GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | | HATILLO | PR | 00659 | |
| 193243 | GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEMANDANTE | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 193244 | GLENDA SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 660637 | GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 193245 | GLENDA V MARTINEZ BOLORIN | ADDRESS ON FILE | | | | | | | |
| 660638 | GLENDA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193246 | GLENDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660639 | GLENDA VENTURA COTTO | PO BOX 1325 | | | | AGUAS BUENAS | PR | 00703 | |
| 660640 | GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | | YAUCO | PR | 00698 | |
| 660641 | GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 660642 | GLENDA Y RIVERA | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 660643 | GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | | SABANA GRANDE | PR | 00637 | |
| 193247 | GLENDA Y. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660644 | GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 660645 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660646 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | | QUEBRADILLA | PR | 00678 | |
| 660647 | GLENDALEE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193248 | GLENDALEE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 660648 | GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| 193249 | GLENDALID HERNANDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 193250 | GLENDALIE BOU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193251 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660650 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660649 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660651 | GLENDALIS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 193252 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193253 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193254 | GLENDALIS FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 660652 | GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 660653 | GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| 660654 | GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 193255 | GLENDALIS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193256 | GLENDALIS VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660655 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660656 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660657 | GLENDALISSE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660658 | GLENDALIZ MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 660659 | GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193258 | GLENDALIZ CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 660660 | GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| 193259 | GLENDALIZ CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193260 | GLENDALIZ DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193261 | GLENDALIZ GALARZA AROCHO | ADDRESS ON FILE | | | | | | | |
| 193262 | GLENDALIZ GALARZA ARROCHO | ADDRESS ON FILE | | | | | | | |
| 660661 | GLENDALIZ GALIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 193263 | GLENDALIZ GOMEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 193264 | GLENDALIZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660662 | GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 660663 | GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| 660664 | GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| 193265 | GLENDALIZ MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193266 | GLENDALIZ MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| 660665 | GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 | |
| 660666 | GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 | |
| 193267 | GLENDALIZ ORTIZ RUBERO | ADDRESS ON FILE | | | | | | | |
| 660667 | GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4 BOX 1188 | | | BAYAMON | PR | 00956 | |
| 193268 | GLENDALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660668 | GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 | |
| 193269 | GLENDALIZ SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 193270 | GLENDALIZ SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 660669 | GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 | |
| 193271 | GLENDALY AYALA CABAN | ADDRESS ON FILE | | | | | | | |
| 193272 | GLENDALY CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660670 | GLENDALY DIEPPA CRUZ | ADDRESS ON FILE | | | | | | | |
| 660671 | GLENDALY FERNANDEZ PERZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 193273 | GLENDALY FRANCO RASARIO | ADDRESS ON FILE | | | | | | | |
| 193274 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193275 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193276 | GLENDALY LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 193277 | GLENDALY LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 193278 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 660672 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 660673 | GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 | |
| 193279 | GLENDALY PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193280 | GLENDALY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 660674 | GLENDALY RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 193281 | GLENDALY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193282 | GLENDALY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660675 | GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 193283 | GLENDALY RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 193284 | GLENDALY ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193285 | GLENDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660677 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 660676 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 660678 | GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 | |
| 193286 | GLENDALY SOTOMAYOR FUENTES | ADDRESS ON FILE | | | | | | | |
| 660679 | GLENDALY VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660680 | GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 660681 | GLENDALYS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660682 | GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 193287 | GLENDALYS PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 660683 | GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 | |
| 193288 | GLENDALYS RODRIGUEZ FIGUERA | ADDRESS ON FILE | | | | | | | |
| 193289 | GLENDALYS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660684 | GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 193290 | GLENDAMAR MERCADO AMADOR | ADDRESS ON FILE | | | | | | | |
| 660685 | GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 193291 | GLENDDA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660686 | GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 | |
| 193292 | GLENDY A CORREA RIOS | ADDRESS ON FILE | | | | | | | |
| 660687 | GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02 BUZON 18002 | | | RIO GRANDE | PR | 00745 | |
| 193293 | GLENFORD N SANCHEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 193294 | GLENISHA BRIGNONI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 193295 | GLENIVER PORRATA COTTO | ADDRESS ON FILE | | | | | | | |
| 193296 | GLENIVETTE ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193297 | GLENIZ W PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193298 | GLENMARY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193299 | GLENN A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660688 | GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 660689 | GLENN DAVID PEREZ | ADDRESS ON FILE | | | | | | | |
| 660690 | GLENN FOGLEY | ADDRESS ON FILE | | | | | | | |
| 660691 | GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 660692 | GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193300 | GLENN HARDING ABBOTT | ADDRESS ON FILE | | | | | | | |
| 193301 | GLENN INTERNATIONAL INC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 660693 | GLENN INTERNATIONAL INC | P O BOX 3500 | | | | CAROLINA | PR | 00984-3500 | |
| 193302 | GLENN LEE SCHILLY | ADDRESS ON FILE | | | | | | | |
| 660694 | GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| 193303 | GLENN MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 193304 | GLENN MARRERO, NIKISHA | ADDRESS ON FILE | | | | | | | |
| 193305 | GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| 660695 | GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |
| 660696 | GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| 193306 | GLENN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 193307 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193308 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193309 | GLENN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 660697 | GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| 660698 | GLENNY ABREU LEON | AVE.D-2 T #8 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 660699 | GLENNY ZOE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193310 | GLENNYS CASADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 193311 | GLENNYS M ROSA MANCEBO | ADDRESS ON FILE | | | | | | | |
| 193312 | GLENNYS W. ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193313 | GLENY A BAUTISTA ANTONIO | ADDRESS ON FILE | | | | | | | |
| 193314 | GLENYS ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 660700 | GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 | |
| 193315 | GLESSWINDA COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193316 | GLESVIA MARIE PENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660701 | GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 | |
| 660702 | GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 193317 | GLFHC | 73 D WINTHROP AVE RTE 114 | | | | LAWRENCE | MA | 01843 | |
| 660703 | GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 660704 | GLICELIO TORRES VELEZ | CB 112 PLAYA JOBOS | | | | ISABELA | PR | 00662 | |
| 193318 | GLICELLY MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 193319 | GLIDALIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 660705 | GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 660706 | GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 | |
| 660707 | GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 | |
| 660708 | GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 660709 | GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 | |
| 660710 | GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 | |
| 660711 | GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 | |
| 193321 | GLILMARIE MERCADO VILA | ADDRESS ON FILE | | | | | | | |
| 193322 | GLIMARIS BATISTA Y JOSE R GONZALES | ADDRESS ON FILE | | | | | | | |
| 660712 | GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 | |
| 660713 | GLINKA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660714 | GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 193324 | GLISELLE M CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193325 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| 193326 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193327 | GLISELLETH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660715 | GLISETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 193329 | GLISSETTE V MARTINEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 193331 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 193332 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 660716 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 193333 | GLIZETTE CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 193334 | GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 660717 | GLO CONTRACTORS INC | PO BOX 941 | | | | NAGUANO | PR | 00718 | |
| 660718 | GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 | |
| 660719 | GLOARIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 193335 | GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 | |
| 193336 | GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 | |
| 193337 | GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 | |
| 660720 | GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| 193338 | GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 660721 | GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 660722 | GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 193339 | GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 | |
| 193340 | GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 193341 | GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 | |
| 660723 | GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 | |
| 660724 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 | |
| 660725 | GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 660726 | GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 | |
| 193342 | GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 193343 | GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 193344 | GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 660727 | GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 660728 | GLOBAL DATA SSYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 193345 | GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193346 | GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193347 | GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| 193348 | GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 193349 | GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 193350 | GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| 660729 | GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 193351 | GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 193352 | GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 193353 | GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 193354 | GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | PO BOX 937 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660730 | GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |
| 193355 | GLOBAL ENGINEERING CONSULTANTS, P S C | 740 AVE HOSTOS STE 206 | | | | MAYAGUEZ | PR | 00682-1540 | |
| 660731 | GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 193356 | GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 193357 | GLOBAL GUARD PROTECTION CORP | PO BOX 29596 | | | | SAN JUAN | PR | 00929 | |
| 193358 | GLOBAL HEALTH SERVICES LLC | URB SAN RAMON | 148 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 660732 | GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| 193359 | GLOBAL HEALTHCARE PARTNERS LLP | 11350 OLD ROSWELL RD STE 700 | | | | ALPHARETTA | GA | 30009-2295 | |
| 660733 | GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660734 | GLOBAL INFO CENTRES | 6303 BLUE LAGOON DRIVE | SUITE 370 | | | MIAMI | PR | 33126 | |
| 193360 | GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193361 | GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| 193362 | GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 660735 | GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193363 | GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| 660736 | GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 193364 | GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| 193365 | GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 193366 | GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 660737 | GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| 660738 | GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| 193367 | GLOBAL MAINTENANCE SERV & CONSULTANS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| 193368 | GLOBAL MAINTENANCE SERVICE & CONSULTANTS, LLC | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| 193369 | GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| 193370 | GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| 193372 | GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 193373 | GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 193374 | GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193375 | GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| 660739 | GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| 193376 | GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193377 | GLOBAL MATRIX ENGINEERING PSC | URB RIO CRISTAL | 617 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680-1910 | |
| 193378 | GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| 193379 | GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| 193380 | GLOBAL NETWORK DEVELOPERS, CORP | 5900 AVE ISLA VERDE STE 2 PMB 103 | | | | CAROLINA | PR | 00979 | |
| 193381 | GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| 193382 | GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |
| 193383 | GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660740 | GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | | YAUCO | PR | 00698 | |
| 193384 | GLOBAL PARKING SERVICES LLC | 1353 AVE LUIS VIGOREAUX PMB 447 | | | | GUAYNABO | PR | 00966 | |
| 193385 | GLOBAL PERCEPTIONS INC | 2000 CARR 8177 STE 26 PMB 516 | | | | GUAYNABO | PR | 00966-3762 | |
| 660741 | GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 660742 | GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | | BAYAMON | PR | 00956 | |
| 660743 | GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 660744 | GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 660745 | GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | | GURADO | PR | 00778 | |
| 660746 | GLOBAL SERVICE | PO BOX 1058 | | | | SAINT JUST | PR | 00978 | |
| 193386 | GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | | SAN JUAN | PR | 00929 | |
| 193387 | GLOBAL SERVICES MECHANICAL CONTRACTORS INC | URB PRIMAVERA | 66 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976-6086 | |
| 193388 | GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | | COTO LAUREL | PR | 07801235 | |
| 193389 | GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 660747 | GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| 193390 | GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 193391 | GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | | MICHIGAN | MI | 48025 | |
| 660748 | GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 193392 | GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 193393 | GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 660749 | GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 193394 | GLOBAL TRADING ALLIANCE | PMB 179 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 193395 | GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | | GUAYNABO | PR | 00968 | |
| 193396 | GLOBAL VYTRONICS PSC | PO BOX 21406 | | | | SAN JUAN | PR | 00928 | |
| 660750 | GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91716-9348 | |
| 193397 | GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |
| 193398 | GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | United Kingdom |
| 660752 | GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| 660753 | GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| 193399 | GLOBUS MEDICAL INC | VALLEY FORGE BUSINESS CENTER | 2560 GENERAL ARMISTEAD AVE | | | AUDUBON | PA | 19403 | |
| 660754 | GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| 660755 | GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| 660756 | GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 193400 | GLOMARIE VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660757 | GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| 193401 | GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| 193402 | GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| 193403 | GLORANGELY ROBLES VIERAS | ADDRESS ON FILE | | | | | | | |
| 193404 | GLORENY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660758 | GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| 660759 | GLORI E DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 660760 | GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| 660761 | GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| 193405 | GLORIA MEJIAS BASE | RAMEY CALLE PARK | | | | AGUADILLA | PR | 00604 | |
| 660762 | GLORIA AQUINO TUBENS | 63 CALLE ACOSTA SUITE 3 | | | | CAGUAS | PR | 00725-3604 | |
| 660763 | GLORIA E CORDERO FERNANDEZ | RR 2 BOX 6038 | | | | BARCELONETA | PR | 00953 | |
| 660764 | GLORIA E SERRANO HERNANDEZ | PO BOX 143992 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660765 | GLORIA ESTHER LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 660766 | GLORIA I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 660767 | GLORIA M TORRES PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 | |
| 660768 | GLORIA MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 660769 | GLORIA REY RODRIGUEZ | PO BOX 360682 | | | | SAN JUAN | PR | 00936-0682 | |
| 660770 | GLORIA RODRIGUEZ RODRIGUEZ | URB REXVILLE A C 6 | CALLE 49 | | | BAYAMON | PR | 00957 | |
| 660771 | GLORIA VARGAS ROBLES | PO BOX 930247 | | | | SAN JUAN | PR | 00928 | |
| 660772 | GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193406 | GLORIA A DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660773 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193407 | GLORIA A DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 660774 | GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 660775 | GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 660776 | GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | | BAYAMON | PR | 00959 | |
| 193409 | GLORIA A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 193410 | GLORIA A QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 193411 | GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | ADDRESS ON FILE | | | | | | | |
| 660777 | GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | | TRUJILLO ALTO | PR | 00719 | |
| 660778 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| 660779 | GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | | SAN JUAN | PR | 00919-1212 | |
| 193412 | GLORIA A. JOSE ESPINAL | ADDRESS ON FILE | | | | | | | |
| 660780 | GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 660781 | GLORIA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 660782 | GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | | SAN JUAn | PR | 00921 | |
| 193413 | GLORIA AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193414 | GLORIA ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| 193415 | GLORIA ALMESTICA LUYANDA | ADDRESS ON FILE | | | | | | | |
| 193416 | GLORIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 193417 | GLORIA AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193418 | GLORIA ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 193419 | GLORIA ANGELINA CIEZA COLLAS | ADDRESS ON FILE | | | | | | | |
| 660783 | GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 193420 | GLORIA APONTE RANGEL | ADDRESS ON FILE | | | | | | | |
| 660784 | GLORIA ARGUINZONI GIL | ADDRESS ON FILE | | | | | | | |
| 193421 | GLORIA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 660785 | GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 193422 | GLORIA ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660786 | GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 193423 | GLORIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660787 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | | CAGUAS | PR | 00725 | |
| 660788 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | | CAGUAS | PR | 00725 | |
| 193424 | GLORIA ASTACIO DAVILA | ADDRESS ON FILE | | | | | | | |
| 660789 | GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | | CAGUAS | PR | 00725-9631 | |
| 193425 | GLORIA B ALDAHONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193426 | GLORIA B DELGADO DE VEGA | ADDRESS ON FILE | | | | | | | |
| 193427 | GLORIA B HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193428 | GLORIA B. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 660790 | GLORIA BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 193429 | GLORIA BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193430 | GLORIA BENIQUES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 193431 | GLORIA BENITEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 660791 | GLORIA BENITEZ ZENO | PO BOX 7121 | | | | ARECIBO | PR | 00612 | |
| 660792 | GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | | CIDRA | PR | 00739 | |
| 660793 | GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660794 | GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660795 | GLORIA BETANCOURT SIERRA | BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193432 | GLORIA BLANCO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193433 | GLORIA BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660796 | GLORIA BONET | PO BOX 668 | | | | RINCON | PR | 00677-0668 | |
| 660797 | GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 660798 | GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 660799 | GLORIA BONILLA RAMOS | PO BOX 1608 | | | | RINCON | PR | 00677 | |
| 660800 | Gloria Borrero Mercado | ADDRESS ON FILE | | | | | | | |
| 660801 | GLORIA BORRERO OLIVERAS | PO BOX 560361 | | | | GUAYANILLA | PR | 00656 | |
| 660802 | GLORIA BOU FUENTES | ADDRESS ON FILE | | | | | | | |
| 660803 | GLORIA BROWN TORRES | ADDRESS ON FILE | | | | | | | |
| 193434 | GLORIA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 660804 | GLORIA BURGOS RAMOS | 78 SATURNO EL VERDE | | | | CAGUAS | PR | 00725-6368 | |
| 660805 | GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | | BAYAMON | PR | 00956 | |
| 660806 | GLORIA C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193435 | GLORIA C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193436 | GLORIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193437 | GLORIA C TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 193438 | GLORIA C VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193439 | GLORIA C. MARTINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193440 | GLORIA CABALLER VINAS | ADDRESS ON FILE | | | | | | | |
| 193441 | GLORIA CABAN | ADDRESS ON FILE | | | | | | | |
| 660807 | GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | | COMERIO | PR | 00782 9612 | |
| 193442 | GLORIA CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| 660808 | GLORIA CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660809 | GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | | PONCE | PR | 00728 | |
| 660810 | GLORIA CAMACHO CASTRO | PO BOX 2876 | | | | GUAYNABO | PR | 00970 | |
| 660811 | GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | | GURABO | PR | 00778 | |
| 193443 | GLORIA CARDONA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 193444 | GLORIA CARDONA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 660812 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926-5611 | |
| 660813 | GLORIA CARO GONZALEZ | 60 BO CORCEL | | | | AGUADILLA | PR | 00603 | |
| 660814 | GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 660815 | GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | | SAN JUAN | PR | 00923 | |
| 660816 | GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | | CAYEY | PR | 00736 | |
| 193445 | GLORIA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 660817 | GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 660818 | GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 193446 | GLORIA CHAN HO | ADDRESS ON FILE | | | | | | | |
| 660819 | GLORIA CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660820 | GLORIA CINTRON | PO BOX 52376 | | | | GUAYNABO | PR | 00971 | |
| 193447 | GLORIA CINTRON/ CARLOS LEON | ADDRESS ON FILE | | | | | | | |
| 660821 | GLORIA CISNEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193448 | GLORIA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193449 | GLORIA COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| 660822 | GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | | AIBONITO | PR | 00705 | |
| 660823 | GLORIA COLON | URB ALTAMIRA 77 | | | | LARES | PR | 00669 | |
| 193451 | GLORIA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 660824 | GLORIA COLON PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 660825 | GLORIA COLON RAMOS | HC 33 BOX 5277 | | | | DORADO | PR | 00644 | |
| 660826 | GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | | CIALES | PR | 00638 | |
| 660827 | GLORIA COLON RIVERA | PO BOX 208 | | | | CIALES | PR | 00638 | |
| 660828 | GLORIA COLON RIVERA | P O BOX 2123 | | | | MOCA | PR | 00676 | |
| 660829 | GLORIA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660830 | GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 193452 | GLORIA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193453 | GLORIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 193454 | GLORIA CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | | |
| 660831 | GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | | SAN LORENZO | PR | 00754 | |
| 660832 | GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 193455 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193456 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660833 | GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| 660834 | GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 660835 | GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| 660836 | GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193457 | GLORIA COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660837 | GLORIA COYA VILLARAOS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| 193458 | GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 660838 | GLORIA CRESPO CARABALLO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193459 | GLORIA CRUZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 660839 | GLORIA CRUZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193460 | GLORIA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 193461 | GLORIA CRUZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 193462 | GLORIA CRUZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 193463 | GLORIA CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660840 | GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 660841 | GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| 660842 | GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| 193464 | GLORIA D CAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193465 | GLORIA D DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 660843 | GLORIA D FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 193466 | GLORIA D LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 660844 | GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 660845 | GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| 660846 | GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| 193467 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660847 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193468 | GLORIA DE JESUS Y ANA L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 193469 | GLORIA DE L BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 660848 | GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| 193470 | GLORIA DE L. BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 193471 | GLORIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 660849 | GLORIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660850 | GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193472 | GLORIA DE LLOVIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 660851 | GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |
| 660852 | GLORIA DE LOURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 660853 | GLORIA DEL C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 | |
| 193473 | GLORIA DEL C FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660854 | GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 193474 | GLORIA DEL C. MUNOZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 193475 | GLORIA DEL CARMEN MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 660855 | GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 193476 | GLORIA DELGADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660856 | GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 | |
| 193477 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660857 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660858 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660859 | GLORIA DIAZ DIAZ | PO BOX 7545 | | | | CAGUAS | PR | 00726 | |
| 660860 | GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 193478 | GLORIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660861 | GLORIA DIAZ RUIZ | BLOOMFEEL 10600 DRIVE 1911 | | | | ORLANDO | FL | 32825 | |
| 660862 | GLORIA DIAZ URBINA | COND GREEN VILLAGE | APT56 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 660863 | GLORIA DULIEVRE | ADDRESS ON FILE | | | | | | | |
| 193479 | GLORIA DURAN | ADDRESS ON FILE | | | | | | | |
| 660864 | GLORIA E SOTO SANCHEZ | P O BOX 1576 | | | | YABUCOA | PR | 00767 | |
| 660865 | GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 | |
| 660866 | GLORIA E AGRAIT CRUZ | ADDRESS ON FILE | | | | | | | |
| 193480 | GLORIA E ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 660867 | GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 660868 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 660869 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 660870 | GLORIA E AMADOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193481 | GLORIA E APONTE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 193482 | GLORIA E ARES SOTO | ADDRESS ON FILE | | | | | | | |
| 660871 | GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193483 | GLORIA E ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 193484 | GLORIA E ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660872 | GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | | MOCA | PR | 00676 | |
| 193485 | GLORIA E AYALA CORIS | ADDRESS ON FILE | | | | | | | |
| 660873 | GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | | COMERIO | PR | 00782 | |
| 193486 | GLORIA E BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 660874 | GLORIA E BAQUERO LLERAS | ADDRESS ON FILE | | | | | | | |
| 660875 | GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | | BARRANQUITAS | PR | 00794 | |
| 660876 | GLORIA E BONILLA RIVERA | PO BOX 2341 | | | | GUAYAMA | PR | 00785 | |
| 193487 | GLORIA E BORGES VALERO | ADDRESS ON FILE | | | | | | | |
| 660877 | GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | | CAYEY | PR | 00736 | |
| 660878 | GLORIA E CALDERON | BALLAJA BOX 676 A | | | | CABO ROJO | PR | 00623 | |
| 660879 | GLORIA E CALERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660880 | GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | | MAUNABO | PR | 00707 | |
| 660881 | GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193488 | GLORIA E COLLAZO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660882 | GLORIA E COLON LEON | HC 72 BOX 5887 | | | | CAYEY | PR | 00736 | |
| 193489 | GLORIA E COLON RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 660883 | GLORIA E COLON RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 193490 | GLORIA E CORALES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 660884 | GLORIA E COSS | ADDRESS ON FILE | | | | | | | |
| 660885 | GLORIA E CRESPO LLORENS | PO BOX 1338 | | | | RINCON | PR | 00677 | |
| 660886 | GLORIA E CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 660887 | GLORIA E CRUZ COLON | P O BOX 70 | | | | VIEQUEZ | PR | 00765 | |
| 660888 | GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 660889 | GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | | SAN JUAN | PR | 00908 | |
| 660890 | GLORIA E CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193491 | GLORIA E CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193492 | GLORIA E CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 660891 | GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | | BAYAMON | PR | 00959 | |
| 660892 | GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | | HUMACAO | PR | 00791 | |
| 660893 | GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 660894 | GLORIA E DELGADO NOGUERAS | PMB 637 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 660895 | GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 660896 | GLORIA E DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193493 | GLORIA E DIAZ LEON | ADDRESS ON FILE | | | | | | | |
| 193494 | GLORIA E DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 193495 | GLORIA E DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 660898 | GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| 660897 | GLORIA E DONATE LOPEZ | P O BOX 141711 | | | | ARECIBO | PR | 00614-1711 | |
| 660899 | GLORIA E ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193496 | GLORIA E ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 660900 | GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 660901 | GLORIA E FANFAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660902 | GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B APT 101 | | | CAROLINA | PR | 00985 | |
| 660903 | GLORIA E FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193497 | GLORIA E FIGUEROA / LUIS A CARMONA | ADDRESS ON FILE | | | | | | | |
| 193498 | GLORIA E FIGUEROA LATORRE | ADDRESS ON FILE | | | | | | | |
| 660904 | GLORIA E FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 660905 | GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 193499 | GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 193500 | GLORIA E FLORES ANDINO | ADDRESS ON FILE | | | | | | | |
| 193501 | GLORIA E FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 660906 | GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 193502 | GLORIA E GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 193503 | GLORIA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 193504 | GLORIA E GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 193505 | GLORIA E GIRONA FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 660907 | GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| 660908 | GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| 193506 | GLORIA E GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193507 | GLORIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660909 | GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 660910 | GLORIA E GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193508 | GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 660911 | GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 193509 | GLORIA E GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 660912 | GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| 660913 | GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| 660914 | GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| 660915 | GLORIA E IRAOLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660916 | GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| 193510 | GLORIA E LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| 660917 | GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 660918 | GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 | |
| 660919 | GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 | |
| 660920 | GLORIA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193511 | GLORIA E LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 193512 | GLORIA E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 660921 | GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 | |
| 660922 | GLORIA E LUGO DE CANCEL | ADDRESS ON FILE | | | | | | | |
| 660923 | GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 | |
| 193513 | GLORIA E MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660924 | GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 | |
| 660925 | GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 193514 | GLORIA E MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 193515 | GLORIA E MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 193516 | GLORIA E MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| 193517 | GLORIA E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 | |
| 660927 | GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 | |
| 660928 | GLORIA E MARTINEZ GORDILS | ADDRESS ON FILE | | | | | | | |
| 660929 | GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 | |
| 660930 | GLORIA E MARTINEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 193518 | GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 193519 | GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 193520 | GLORIA E MATOS DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660931 | GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 | |
| 193521 | GLORIA E MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 660932 | GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 660933 | GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 193522 | GLORIA E MOLINARY ROJAS | ADDRESS ON FILE | | | | | | | |
| 660934 | GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 | |
| 660935 | GLORIA E MONTALVO SAEZ | ADDRESS ON FILE | | | | | | | |
| 660936 | GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 660937 | GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 | |
| 660938 | GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 660939 | GLORIA E MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 193523 | GLORIA E MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660940 | GLORIA E MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 193524 | GLORIA E MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193525 | GLORIA E NEGRON | ADDRESS ON FILE | | | | | | | |
| 660941 | GLORIA E OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| 193526 | GLORIA E OLIVO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660942 | GLORIA E OLMO CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | | SAN JUAN | PR | 00924 | |
| 193527 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 660943 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 193528 | GLORIA E ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 660944 | GLORIA E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193529 | GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193530 | GLORIA E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193531 | GLORIA E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660945 | GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00727 | |
| 660946 | GLORIA E PACHECO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 660947 | GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | | CAROLINA | PR | 00983-1899 | |
| 193532 | GLORIA E PERDOMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193533 | GLORIA E PEREFONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 660948 | GLORIA E PEREZ CORDERO | RR 4 BOX 252A | | | | ISABELA | PR | 00662 | |
| 660949 | GLORIA E PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 193534 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 660950 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 193535 | GLORIA E PLAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 193536 | GLORIA E PORTELA GARCIA | ADDRESS ON FILE | | | | | | | |
| 193537 | GLORIA E RAMIREZ BUSTILLO | ADDRESS ON FILE | | | | | | | |
| 660951 | GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 660952 | GLORIA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193538 | GLORIA E RAMOS Y MARIA L RAMOS | ADDRESS ON FILE | | | | | | | |
| 660953 | GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 660954 | GLORIA E RIVAS TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 660955 | GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | | COMERIO | PR | 00782 | |
| 660956 | GLORIA E RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 660957 | GLORIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 660958 | GLORIA E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660959 | GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 660960 | GLORIA E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 660961 | GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 193539 | GLORIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660962 | GLORIA E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193540 | GLORIA E RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 660963 | GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | | CAGUAS | PR | 00725 | |
| 660964 | GLORIA E ROCHE LABOY | PO BOX 5419 | | | | VILLALBA | PR | 00766 | |
| 660965 | GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 660966 | GLORIA E RODRIGUEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 660967 | GLORIA E RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193541 | GLORIA E RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 193543 | GLORIA E RODRIGUEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 660968 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | | MARICAO | PR | 00606-0337 | |
| 193544 | GLORIA E RODRIGUEZ MORALES & | ADDRESS ON FILE | | | | | | | |
| 660969 | GLORIA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660970 | GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | | HATILLO | PR | 00659 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 660971 | GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | | JAYUYA | PR | 00664 | |
| 660972 | GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | | GUAYNABO | PR | 00965 | |
| 660973 | GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | | ARECIBO | PR | 00612 | |
| 193545 | GLORIA E ROSA CARROMERO | ADDRESS ON FILE | | | | | | | |
| 193546 | Gloria E Rosa Jimenez | ADDRESS ON FILE | | | | | | | |
| 660974 | GLORIA E ROSADO BONILLA | P O BOX 4621 | | | | PONCE | PR | 00733 | |
| 193547 | GLORIA E ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660975 | GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 660976 | GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | | ARECIBO | PR | 00612 | |
| 193548 | GLORIA E ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660977 | GLORIA E RUIZ RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 660978 | GLORIA E RUIZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660979 | GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | | LAS PIEDRAS | PR | 00771 | |
| 660980 | GLORIA E RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660981 | GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00724 | |
| 660982 | GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660983 | GLORIA E SANCHEZ DE JESUS | HC 02 BOX 4112 | | | | COAMO | PR | 00769-9601 | |
| 660984 | GLORIA E SANCHEZ GINES | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 193549 | GLORIA E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193550 | GLORIA E SANCHEZ PASTRANA & | ADDRESS ON FILE | | | | | | | |
| 660985 | GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660986 | GLORIA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660987 | GLORIA E SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 660988 | GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | | COAMO | PR | 00769 | |
| 660989 | GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 660990 | GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193551 | GLORIA E SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 660991 | GLORIA E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660992 | GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | | JUANA DIAZ | PR | 00795 | |
| 660993 | GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 660994 | GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | | ARECIBO | PR | 00612 | |
| 193552 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 660995 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 660996 | GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | | PONCE | PR | 00716 | |
| 660997 | GLORIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 660998 | GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | | GUAYNABO | PR | 00966 | |
| 660999 | GLORIA E VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 661000 | GLORIA E VARGAS RODRIGUEZ | APRT CALLE 3 | | | | CAMUY | PR | 00627 | |
| 661001 | GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 193553 | GLORIA E VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 661002 | GLORIA E VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 193554 | GLORIA E VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661003 | GLORIA E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193555 | GLORIA E VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193556 | GLORIA E VILCHEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 193557 | GLORIA E VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 661004 | GLORIA E VIZCARRONDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 661005 | GLORIA E ZAYAS RUNKEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193558 | GLORIA E. ALOMAR RIGUAL | ADDRESS ON FILE | | | | | | | |
| 661006 | GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | | SAN JUAN | PR | 00918 | |
| 193559 | GLORIA E. CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 661007 | GLORIA E. CENTENO BURGOS | APT 201 COND MAGDALENA PARK | 1202 AVE MAGDALENA | | | CONDADO | PR | 00907 | |
| 193560 | GLORIA E. CONCEPCION LOZADA | ADDRESS ON FILE | | | | | | | |
| 193561 | GLORIA E. CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 193562 | GLORIA E. CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 661008 | GLORIA E. DAVILA | ADDRESS ON FILE | | | | | | | |
| 661009 | GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 661010 | GLORIA E. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661011 | GLORIA E. GONZALEZ USUA | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 661012 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | | | |
| 661013 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | | | |
| 193563 | GLORIA E. IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193564 | GLORIA E. LOZADA NIEVES | ADDRESS ON FILE | | | | | | | |
| 193565 | GLORIA E. MEJIA ORREGO | ADDRESS ON FILE | | | | | | | |
| 770532 | GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 727 | |
| 193566 | GLORIA E. MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 193567 | GLORIA E. NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193568 | GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | | GUAYNABO | PR | 00969 | |
| 661014 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 661015 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 661016 | GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 661017 | GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | | CANOVANAS | PR | 00729 | |
| 661018 | GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 193569 | GLORIA E. ROJAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 193570 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661019 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661020 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661021 | GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 661022 | GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | | SAN JUAN | PR | 00907 | |
| 661023 | GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | | SAN JUAN | PR | 00926 | |
| 661024 | GLORIA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | | | |
| 193571 | GLORIA EDNA RAMOS CARRION | ADDRESS ON FILE | | | | | | | |
| 661025 | GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6 APT 93 | | | CAROLINA | PR | 00985 | |
| 661026 | GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | | CAROLINA | PR | 00987 | |
| 193573 | GLORIA ENID GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661027 | GLORIA ENID MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 770533 | GLORIA ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 661028 | GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | | VILLALBA | PR | 00766 | |
| 193574 | GLORIA ESTHER APONTE GARAYUA | ADDRESS ON FILE | | | | | | | |
| 193575 | GLORIA ESTHER AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 193576 | GLORIA ESTHER CASTILLO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 661029 | GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | | PONCE | PR | 00716 | |
| 193577 | GLORIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 661030 | GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| 661031 | GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | | SALINAS | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661032 | GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | | COMERIO | PR | 00782 | |
| 661033 | GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | | CAGUAS | PR | 00725 | |
| 661034 | GLORIA FELICIANO | 12 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 193578 | GLORIA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661035 | GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | | CIDRA | PR | 00739 | |
| 661036 | GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 661037 | GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 661038 | GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 661039 | GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | | AGUADILLA | PR | 00603 | |
| 193579 | GLORIA FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 661040 | GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | | CAROLINA | PR | 00987 | |
| 661041 | GLORIA FIGUEROA DE VALDES | VILLA CAROLIAN | 25 -89 CALLE 98 | | | CAROLINA | PR | 00985 | |
| 661042 | GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 661043 | GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | | COMERIO | PR | 00782 | |
| 193580 | GLORIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 193581 | GLORIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 661044 | GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 193582 | GLORIA FONTANEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 661045 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661046 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661047 | GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 661048 | GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 661049 | GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| 661050 | GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 661051 | GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| 661052 | GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 193583 | GLORIA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661053 | GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| 193584 | GLORIA G GOMEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 661054 | GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| 193585 | GLORIA GANDARILLA DE CARDONA | ADDRESS ON FILE | | | | | | | |
| 661055 | GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 661056 | GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| 193586 | GLORIA GARCIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 193587 | GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 661057 | GLORIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193588 | GLORIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 193589 | GLORIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661058 | GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| 193590 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | ADDRESS ON FILE | | | | | | | |
| 661059 | GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 661060 | GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| 661061 | GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 193591 | GLORIA GOMEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 193592 | GLORIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193593 | GLORIA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 661062 | GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| 661063 | GLORIA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193594 | GLORIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 661064 | GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 661065 | GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 193595 | GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661066 | GLORIA GONZALEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 661067 | GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661068 | GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 661069 | GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |
| 661070 | GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| 193596 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193597 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661071 | GLORIA GONZALEZ SOLER | 316 C/SALGADO ALTOS | | | | SAN JUAN | PR | 00907 | |
| 193598 | GLORIA GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 193599 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661072 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193600 | GLORIA GUERRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 661073 | GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| 661074 | GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| 661075 | GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| 193601 | GLORIA GUZMAN HENAO | ADDRESS ON FILE | | | | | | | |
| 193602 | GLORIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 193603 | GLORIA GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 661076 | GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 661077 | GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 193604 | GLORIA H DIEPPA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661078 | GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| 661079 | GLORIA H MU¥OZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 193606 | GLORIA H NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193607 | GLORIA H PADILLA O FELIPE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193608 | GLORIA H PEREZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193609 | GLORIA H VELEZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| 193610 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 193611 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 661080 | GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| 661081 | GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| 661082 | GLORIA HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 193612 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193613 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193614 | GLORIA HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 193615 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661083 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661084 | GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 | |
| 193616 | GLORIA I ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193617 | GLORIA I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 661085 | GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 | |
| 193618 | GLORIA I CAMPO CANEL | ADDRESS ON FILE | | | | | | | |
| 661086 | GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 | |
| 661087 | GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 | |
| 661088 | GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193619 | GLORIA I CHAPARRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 193620 | GLORIA I COLON ESTELA | ADDRESS ON FILE | | | | | | | |
| 193621 | GLORIA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 661089 | GLORIA I DE JESUS DE JESUS | 6974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 | |
| 661090 | GLORIA I DEL NIDO MORRIS | ADDRESS ON FILE | | | | | | | |
| 193622 | GLORIA I DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 193623 | GLORIA I DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 193624 | GLORIA I FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 661091 | GLORIA I GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 661092 | GLORIA I GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 193626 | GLORIA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661093 | GLORIA I GONZALEZ VAZQUEZ | URB BELLOMONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 193627 | GLORIA I MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 661094 | GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 | |
| 193628 | GLORIA I MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 661095 | GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 193629 | GLORIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193630 | GLORIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661096 | GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2 2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 193631 | GLORIA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661097 | GLORIA I RAMIREZ DE FKANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 193632 | GLORIA I RIVAS BRACHE | ADDRESS ON FILE | | | | | | | |
| 661098 | GLORIA I RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 661099 | GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 193633 | GLORIA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661100 | GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 661101 | GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | CAROLINA | PR | 00983 | |
| 661102 | GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 661103 | GLORIA I SOBA PETERSON | ADDRESS ON FILE | | | | | | | |
| 661104 | GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| 193634 | GLORIA I TORRES DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 193635 | GLORIA I YAMBO TORRES | ADDRESS ON FILE | | | | | | | |
| 661105 | GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 193636 | GLORIA I. ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 193637 | GLORIA I. IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193638 | GLORIA I. MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 661106 | GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| 193639 | GLORIA I. NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 193640 | GLORIA I. ZAMBRANA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 193641 | GLORIA IRIS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661107 | GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| 193642 | GLORIA IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| 661108 | GLORIA IVETTE GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 27 APT 82 | | | CAROLINA | PR | 00985 | |
| 661109 | GLORIA IVETTE PEREZ TORRES | 5TA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| 193643 | GLORIA IVETTE RODRIGUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 661110 | GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| 193644 | GLORIA J FLECHA BURGOS | ADDRESS ON FILE | | | | | | | |
| 661111 | GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661112 | GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |
| 193645 | GLORIA J NADAL CORDERO/ FERRER ELECTRICA | ADDRESS ON FILE | | | | | | | |
| 661113 | GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 | |
| 661114 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 | |
| 661115 | GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 | |
| 193647 | GLORIA J VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661116 | GLORIA J VELEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193648 | GLORIA J. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 193649 | GLORIA JANET ESTREMERA RIOS | ADDRESS ON FILE | | | | | | | |
| 661117 | GLORIA JIMENEZ MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 | |
| 193650 | GLORIA JIMENEZ / NEIDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 661118 | GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 661119 | GLORIA JIMENEZ MORALES | HC 02 BOX 9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 | |
| 661120 | GLORIA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 193651 | GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | ADDRESS ON FILE | | | | | | | |
| 661121 | GLORIA L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 193652 | GLORIA L GONZALEZ DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 661122 | GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 | |
| 661123 | GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 | |
| 193653 | GLORIA L RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 661124 | GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 193655 | GLORIA LAGO MACHADO | ADDRESS ON FILE | | | | | | | |
| 661125 | GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 | |
| 661126 | GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 | |
| 661127 | GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 | |
| 661128 | GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 | |
| 661129 | GLORIA LLOMBART SURO | ADDRESS ON FILE | | | | | | | |
| 661130 | GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 193656 | GLORIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661131 | GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | | HATILLO | PR | 00659 | |
| 661132 | GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 193657 | GLORIA LORENZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661133 | GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | | A¥ASCO | PR | 00610 | |
| 661134 | GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | | TOA ALTA | PR | 00953 | |
| 661135 | GLORIA LOYO LOPEZ | PO BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 661136 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 661137 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193658 | GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 193659 | GLORIA M AGUAYO SENERIZ | ADDRESS ON FILE | | | | | | | |
| 193660 | GLORIA M APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661138 | GLORIA M AQUINO MULERO | P O BOX 867 | | | | SAINT JUST | PR | 00978-0867 | |
| 193661 | GLORIA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661139 | GLORIA M AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193662 | GLORIA M BADILLO / ABRAHAM ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661140 | GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | | ARECIBO | PR | 00614 | |
| 193663 | GLORIA M BOSQUES MEDINA | ADDRESS ON FILE | | | | | | | |
| 661141 | GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | | SALINAS | PR | 00751 | |
| 193664 | GLORIA M CASASUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| 193665 | GLORIA M CASTILLO COSME | ADDRESS ON FILE | | | | | | | |
| 661142 | GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 661143 | GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | | SAN JUAN | PR | 00940-0055 | |
| 661144 | GLORIA M CINTRON MORALES | PO BOX 661 | | | | JUNCOS | PR | 00777 | |
| 193666 | GLORIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193667 | GLORIA M COLON | ADDRESS ON FILE | | | | | | | |
| 661145 | GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | | CAROLINA | PR | 00985 | |
| 661146 | GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 193668 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661147 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661148 | GLORIA M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661149 | GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 661150 | GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 661151 | GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 661152 | GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |
| 193669 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193670 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193671 | GLORIA M DE LEON | ADDRESS ON FILE | | | | | | | |
| 193672 | GLORIA M DEL VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661153 | GLORIA M DURAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 661154 | GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| 193673 | GLORIA M FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661155 | GLORIA M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661156 | GLORIA M FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 661157 | GLORIA M FONSECA MORALES | ADDRESS ON FILE | | | | | | | |
| 661158 | GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |
| 661159 | GLORIA M GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661160 | GLORIA M GARCIA RAMIREZ | 313 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 193674 | GLORIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 193675 | GLORIA M GONZALEZ GONZALEZ ESTATE | C/O PAUL MENDEZ | 9340 SW 106TH AVE | | | MIAMI | FL | 33176-2626 | |
| 661161 | GLORIA M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 661162 | GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| 661163 | GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| 193676 | GLORIA M HERNANDEZ Y MARITZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661164 | GLORIA M JUSINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661165 | GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| 193677 | GLORIA M LORENZO SOTO | ADDRESS ON FILE | | | | | | | |
| 661166 | GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 193678 | GLORIA M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661167 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 193679 | GLORIA M MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 193680 | GLORIA M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661168 | GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 193681 | GLORIA M MATOS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661169 | GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDFI 1 APT 186 | | | SAN JUAN | PR | 00901 | |
| 661170 | GLORIA M MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193682 | GLORIA M MELENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 193683 | GLORIA M MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 661171 | GLORIA M MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 661172 | GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 | |
| 193684 | GLORIA M MORILLO CABAN | ADDRESS ON FILE | | | | | | | |
| 193685 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193686 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 661173 | GLORIA M NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 661174 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | | |
| 661175 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | | |
| 661176 | GLORIA M ORTIZ | P O BOX 27710 | | | | CAYEY | PR | 00736 | |
| 661177 | GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 | |
| 661178 | GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 | |
| 661179 | GLORIA M ORTIZ COTTO | HC-72 BOX-7028 | | | | CAYEY | PR | 00736 | |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 | |
| 661181 | GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 | |
| 193687 | GLORIA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661182 | GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 661183 | GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 | |
| 661184 | GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 193688 | GLORIA M PELLOT GARCIA | ADDRESS ON FILE | | | | | | | |
| 661185 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661186 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661187 | GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 | |
| 193689 | GLORIA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661188 | GLORIA M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 661189 | GLORIA M PI PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 | |
| 193690 | GLORIA M PIZARRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 661190 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2 13 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 661191 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 | |
| 661192 | GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 | |
| 661193 | GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 | |
| 193691 | GLORIA M REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 193692 | GLORIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 661194 | GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 661195 | GLORIA M RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 193693 | GLORIA M RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 661196 | GLORIA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 193694 | GLORIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193695 | GLORIA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661197 | GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 | |
| 661198 | GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 | |
| 661199 | GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 661200 | GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 | |
| 661201 | GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 661202 | GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 | |
| 661203 | GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 661204 | GLORIA M ROSADO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193696 | GLORIA M RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 193697 | GLORIA M RUIZ DONES | ADDRESS ON FILE | | | | | | | |
| 661205 | GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 661206 | GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 | |
| 193698 | GLORIA M SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 661207 | GLORIA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193699 | GLORIA M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661208 | GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 | |
| 661209 | GLORIA M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193700 | GLORIA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193701 | GLORIA M TAPIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 193702 | GLORIA M TORO AGRAIT | ADDRESS ON FILE | | | | | | | |
| 661210 | GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 193703 | GLORIA M TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 661211 | GLORIA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 661212 | GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 | |
| 193704 | GLORIA M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 661213 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 661214 | GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 661215 | GLORIA M VEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 661216 | GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 | |
| 661217 | GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 | |
| 193705 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| 193706 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| 661218 | GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 661219 | GLORIA M YAPUR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661220 | GLORIA M ZAYAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661221 | GLORIA M. CASADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193707 | GLORIA M. COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193708 | GLORIA M. CUSTODIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193709 | GLORIA M. DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 193710 | GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSAR A. HERNÁNDEZ COLÓN | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 193711 | Gloria M. Lopez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 661222 | GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 | |
| 193712 | GLORIA M. PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| 193713 | GLORIA M. REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 193714 | GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 193715 | GLORIA M. RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 193716 | GLORIA M. SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661223 | GLORIA M. VELEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 193717 | GLORIA M. VICENTE REYES | ADDRESS ON FILE | | | | | | | |
| 661224 | GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 661225 | GLORIA MA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 771069 | GLORIA MA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661226 | GLORIA MA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661227 | GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 | |
| 661228 | GLORIA MADINA SOTO | ADDRESS ON FILE | | | | | | | |
| 661229 | GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661230 | GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 | |
| 193718 | GLORIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 661231 | GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 661232 | GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 661233 | GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 661234 | GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 193719 | GLORIA MARIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661235 | GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | | AIBONITO | PR | 00705-0603 | |
| 193720 | GLORIA MARIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193721 | GLORIA MARIN SANTIAGO SUP ESPANOL | ADDRESS ON FILE | | | | | | | |
| 193722 | GLORIA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 661236 | GLORIA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| 661237 | GLORIA MARTINEZ MERENGUER | ADDRESS ON FILE | | | | | | | |
| 193723 | GLORIA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 661238 | GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 661239 | GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | | CAMUY | PR | 00627 | |
| 661240 | GLORIA MAYNARD SALGADO | P O BOX 6958 | | | | BAYAMON | PR | 00960 | |
| 193724 | GLORIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 661241 | GLORIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 661242 | GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 193725 | GLORIA MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 193726 | GLORIA MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 661243 | GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 661244 | GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 193727 | GLORIA MENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 661245 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 661246 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193728 | GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | ADDRESS ON FILE | | | | | | | |
| 193729 | GLORIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 193730 | GLORIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193731 | GLORIA MERCEDES CARO SERBIA | ADDRESS ON FILE | | | | | | | |
| 661247 | GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 | |
| 193732 | GLORIA MILAGROS ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 661248 | GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 661249 | GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 | |
| 661250 | GLORIA MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661251 | GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 | |
| 193733 | GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 193734 | GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 193735 | GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 193736 | GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 661253 | GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 | |
| 193737 | GLORIA MONGE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 661254 | GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 | |
| 661255 | GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 193738 | GLORIA MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193739 | GLORIA MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193740 | GLORIA MONTIJO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661256 | GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 | |
| 661257 | GLORIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 661258 | GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 | |
| 193741 | GLORIA MORELL | ADDRESS ON FILE | | | | | | | |
| 661259 | GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 193742 | GLORIA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193743 | GLORIA MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 193744 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 193745 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 661260 | GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 | |
| 193746 | GLORIA N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193747 | GLORIA N MENDOZA VAZQUEZZ | ADDRESS ON FILE | | | | | | | |
| 661261 | GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 661262 | GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 | |
| 193748 | GLORIA N. CARRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661263 | GLORIA N. MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661264 | GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 661265 | GLORIA NAZARIO SANTANA | VILLA FONTANA | 4 MS 8 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 661266 | GLORIA NEGRON VEGA | P.O. BOX 1007 | | | | GUAYNABO | PR | 00970 | |
| 193749 | GLORIA NIEVES / TONY CARRION | ADDRESS ON FILE | | | | | | | |
| 661267 | GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 | |
| 661268 | GLORIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 661269 | GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 | |
| 193750 | GLORIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193751 | GLORIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193752 | GLORIA O FIGUEROA ROURE | ADDRESS ON FILE | | | | | | | |
| 661270 | GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 | |
| 661271 | GLORIA OQUENDO SOTO | ADDRESS ON FILE | | | | | | | |
| 661272 | GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 661273 | GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 | |
| 193753 | GLORIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193754 | GLORIA ORTIZ LARA | ADDRESS ON FILE | | | | | | | |
| 661274 | GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 | |
| 661275 | GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 | |
| 661276 | GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 | |
| 193755 | GLORIA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661277 | GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 | |
| 661278 | GLORIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 193756 | GLORIA OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 661279 | GLORIA PACHECO MORET | ADDRESS ON FILE | | | | | | | |
| 193758 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| 193759 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| 661280 | GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 | |
| 661281 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 661282 | GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | SAN JUAN | PR | 00926 | |
| 193760 | GLORIA PENA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661283 | GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 | |
| 661284 | GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | ÙRB VILLA CAROLINA | 222-21 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 661285 | GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 | |
| 193761 | GLORIA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 661286 | GLORIA PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193762 | GLORIA PINERO / YOLANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 661287 | GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 | |
| 661288 | GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 | |
| 193763 | GLORIA PONCE TUA | ADDRESS ON FILE | | | | | | | |
| 193764 | GLORIA PONS | ADDRESS ON FILE | | | | | | | |
| 661289 | GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 661290 | GLORIA QUI¥ONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 193765 | GLORIA QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| 193766 | GLORIA QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193767 | Gloria QuiNonez Rosario | ADDRESS ON FILE | | | | | | | |
| 661291 | GLORIA R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661292 | GLORIA R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661293 | GLORIA R ROMAN RIVERA | VILLA MATILDE | G8 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 661294 | GLORIA R. QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 193768 | GLORIA RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193769 | GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661295 | GLORIA RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 661296 | GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 661297 | GLORIA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 661298 | GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 193770 | GLORIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 193771 | GLORIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 661299 | GLORIA RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 661300 | GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 | |
| 661301 | GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 | |
| 661302 | GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 | |
| 661303 | GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 | |
| 661304 | GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 | |
| 661305 | GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 | |
| 661306 | GLORIA REYMUNDI COLLAZO | P O BOX 3564 | | | | VEGA ALTA | PR | 00692 | |
| 661307 | GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 | |
| 661308 | GLORIA RIOS CABAN | HC 2 BOX 16419 | | | | ARECIBO | PR | 00612 | |
| 193772 | GLORIA RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 661309 | GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 | |
| 193773 | GLORIA RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 661310 | GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| 661311 | GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| 661312 | GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 661313 | GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| 661314 | GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| 661315 | GLORIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193774 | GLORIA RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 661316 | GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| 661317 | GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661318 | GLORIA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 193775 | GLORIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 193776 | GLORIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661319 | GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| 661320 | GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| 661321 | GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| 661322 | GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 661323 | GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 193777 | GLORIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 661324 | GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| 661325 | GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| 661326 | GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 661327 | GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| 661328 | GLORIA RODRIGUEZ | ADOQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| 661329 | GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| 661330 | GLORIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 661331 | GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 661332 | GLORIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661333 | GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 661334 | GLORIA RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 661335 | GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 661336 | GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| 193778 | GLORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 661337 | GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 661338 | GLORIA RODRIQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 661339 | GLORIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 661340 | GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 661341 | GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | | PR | 00613 | |
| 193779 | GLORIA ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 661342 | GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 661343 | GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| 661344 | GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| 661345 | GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 193780 | GLORIA ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 193781 | GLORIA ROSA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 661346 | GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 661348 | GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |
| 661349 | GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| 661350 | GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 661351 | GLORIA RUIZ KUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 193782 | GLORIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193783 | GLORIA S ALMONTE | ADDRESS ON FILE | | | | | | | |
| 661352 | GLORIA S ESTEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 661353 | GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 661354 | GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 661355 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661356 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661357 | GLORIA S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193784 | GLORIA S SUAREZ DURAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193785 | GLORIA S. REBOYRAS ALVARADO | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 193786 | GLORIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193787 | GLORIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661358 | GLORIA SANCHEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 661359 | GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| 193788 | GLORIA SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 193789 | GLORIA SANDANA ROCHE | ADDRESS ON FILE | | | | | | | |
| 661360 | GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| 661361 | GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| 661362 | GLORIA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 661363 | GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| 661364 | GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 661365 | GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| 661366 | GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| 661367 | GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |
| 661368 | GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 661369 | GLORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193790 | GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193791 | GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661370 | GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 661371 | GLORIA SANTIAGO VDA. DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 661372 | GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 661373 | GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| 661374 | GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRIJILLO ALTO | PR | 00976 | |
| 193792 | GLORIA SEGUI NEGRON | ADDRESS ON FILE | | | | | | | |
| 661375 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 661376 | GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 661377 | GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 193794 | GLORIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661378 | GLORIA SOLER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 661379 | GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 661380 | GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 661381 | GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| 661382 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 661383 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 193795 | GLORIA T CONCEPCION AMBERT | ADDRESS ON FILE | | | | | | | |
| 661384 | GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| 661385 | GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 661386 | GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |
| 661387 | GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | | BOQUERON | PR | 00622 | |
| 193796 | GLORIA TIRADO SUPULVEDA | ADDRESS ON FILE | | | | | | | |
| 661388 | GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | | HORMIGUEROS | PR | 00660 | |
| 661389 | GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | | CAGUAS | PR | 00725 | |
| 661390 | GLORIA TORRES | ADDRESS ON FILE | | | | | | | |
| 661391 | GLORIA TORRES GARCIA | PO BOX 887 | | | | VILLALBA | PR | 00766 | |
| 193797 | GLORIA TORRES MAESTRE | ADDRESS ON FILE | | | | | | | |
| 661392 | GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 193798 | GLORIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193799 | GLORIA TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661393 | GLORIA TOSADO GUZMAN | P O BOX 98 | | | | QUEBRADILLAS | PR | 00678 | |
| 661394 | GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | | PONCE | PR | 00730 | |
| 661395 | GLORIA TURNER APONTE DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 661396 | GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17 CALLE D | | | BAYAMON | PR | 00957 | |
| 193800 | GLORIA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661397 | GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | | CAGUAS | PR | 00725-8125 | |
| 193801 | GLORIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193802 | GLORIA VALIENTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193803 | GLORIA VARGAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 661398 | GLORIA VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 193804 | GLORIA VAZQUEZ / MARIBEL SOTO | ADDRESS ON FILE | | | | | | | |
| 193805 | Gloria Vázquez González | ADDRESS ON FILE | | | | | | | |
| 193806 | GLORIA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 193807 | GLORIA VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 661399 | GLORIA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 661400 | GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 193808 | GLORIA VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 661401 | GLORIA VEGA ROSA | HC 01 BOX 7006 | | | | LAS PIEDRAS | PR | 00771 | |
| 661402 | GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | | BAYAMON | PR | 00960 | |
| 661403 | GLORIA VEGA SANTIAGO | PO BOX 337 | | | | CIALES | PR | 00531 | |
| 661404 | GLORIA VELASQUEZ | URB MIRAVILLE 135 | CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 661405 | GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 | |
| 193809 | GLORIA VELEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 193811 | GLORIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661406 | GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 661407 | GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 | |
| 661408 | GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 | |
| 661409 | GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 | |
| 193812 | GLORIA VILCHES PAZ | ADDRESS ON FILE | | | | | | | |
| 193813 | GLORIA VILLEGAS LOZADA | ADDRESS ON FILE | | | | | | | |
| 193814 | GLORIA W PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 661410 | GLORIA Y AMADOR TOLEDO | ADDRESS ON FILE | | | | | | | |
| 661411 | GLORIA Y COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 193815 | GLORIA Y LORENZO MORENO | ADDRESS ON FILE | | | | | | | |
| 661412 | GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 | |
| 193816 | GLORIA Y MONTALVO PERALTA | ADDRESS ON FILE | | | | | | | |
| 193817 | GLORIA ZAYAS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 661413 | GLORIA ZURRINAGA DE MUJICA | ADDRESS ON FILE | | | | | | | |
| 193818 | GLORIALYS PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 193819 | GLORIALYS ROMAN TOSADO | ADDRESS ON FILE | | | | | | | |
| 193820 | GLORIAM SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 661414 | GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 | |
| 661415 | GLORIAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193821 | GLORIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661416 | GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 | |
| 661417 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | | |
| 661418 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | | |
| 661419 | GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 | |
| 661420 | GLORIANA RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661421 | GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 | |
| 193822 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193823 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661422 | GLORIANN FUENTES CORREA | ADDRESS ON FILE | | | | | | | |
| 193824 | GLORIANN INGEMI RIOS | ADDRESS ON FILE | | | | | | | |
| 193825 | GLORIANN M RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193826 | GLORIANN M TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661423 | GLORIANNA VEGA DE JESUS | URB EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 661424 | GLORIANNE GARCIA GONZALEZ | PO BOX 2782 | | | | ARECIBO | PR | 00613 | |
| 661425 | GLORIANNE M DONATE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193827 | GLORIANNE M LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193828 | GLORIANY BABA | ADDRESS ON FILE | | | | | | | |
| 661426 | GLORIANY MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661427 | GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| 661428 | GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 | |
| 661429 | GLORIBEL ACEVEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 193829 | GLORIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 661430 | GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| 193830 | GLORIBEL ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661431 | GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| 193831 | GLORIBEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 193832 | GLORIBEL CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 661432 | GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| 193833 | GLORIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 661433 | GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| 193834 | GLORIBEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193835 | GLORIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193836 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661434 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193837 | GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE ASUNTOS DE FAMILIA) | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 193838 | GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 193839 | GLORIBEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 193840 | GLORIBEL LOPEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 193841 | GLORIBEL LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 193842 | GLORIBEL MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193843 | GLORIBEL NEGRON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 661435 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661436 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661437 | GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | PR | 00725 | |
| 193844 | GLORIBEL ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193845 | GLORIBEL RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661438 | GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 193846 | GLORIBEL RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 193847 | GLORIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 193848 | GLORIBEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 661439 | GLORIBEL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 661440 | GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661441 | GLORIBEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193849 | GLORIBEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 | |
| 193850 | GLORIBELL DE LA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193851 | GLORIBELL HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193852 | GLORIBELL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 661443 | GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 193853 | GLORIBELLYS ATILANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 661444 | GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 | |
| 661445 | GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 661446 | GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 193854 | GLORIBETH ALICEA LINARES | ADDRESS ON FILE | | | | | | | |
| 661447 | GLORIBETZY ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 193855 | GLORIBI COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661448 | GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 | |
| 770534 | GLORIBY MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661449 | GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | | JUANA DIAZ | PR | 00795 | |
| 661450 | GLORICEL ESCRIBANO LEAL | PO BOX 30480 HC 30 | | | | SAN LORENZO | PR | 00754 | |
| 661451 | GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 661452 | GLORICEL VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | | PONCE | PR | 00731 | |
| 661453 | GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | | SAN JUAN | PR | 00917 | |
| 193856 | GLORICELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193857 | GLORICELA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661454 | GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | | PATILLAS | PR | 00723 | |
| 193858 | GLORICELIS VISALDEN COLON | ADDRESS ON FILE | | | | | | | |
| 193859 | GLORICELLIE MUNIZ MORO | ADDRESS ON FILE | | | | | | | |
| 193860 | GLORICELLY BERRIOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 661455 | GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 193861 | GLORIE L QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 193862 | GLORIE M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 193863 | GLORIEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 193864 | GLORIELA MUNOZ ARJONA | ADDRESS ON FILE | | | | | | | |
| 661456 | GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 | |
| 193865 | GLORIELIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193866 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193867 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193868 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661457 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661458 | GLORIEMY RIVERA MOLINA | URB METROPOLIS | B 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 193869 | GLORIENE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 661459 | GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 661460 | GLORILIZ CARRERO RESTO | BOX 543 | | | | NAGUABO | PR | 00718 | |
| 193870 | GLORILUZ HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 193871 | GLORILY BARROSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193872 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 193873 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 193874 | GLORILYS E. IRRIZARRY SANTOS | ADDRESS ON FILE | | | | | | | |
| 193875 | GLORIMAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193876 | GLORIMAR ALGARIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661462 | GLORIMAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 661463 | GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | | CAGUAS | PR | 00725 | |
| 661464 | GLORIMAR APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661465 | GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 661466 | GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | | CAMUY | PR | 00627 | |
| 661467 | GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
| 193877 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661468 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661469 | GLORIMAR BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193878 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193879 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193880 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661470 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193881 | GLORIMAR BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 193882 | GLORIMAR BETANCOURT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193883 | GLORIMAR BONILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 193884 | GLORIMAR CALERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 193885 | GLORIMAR CAMACHO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 193886 | GLORIMAR CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 193887 | GLORIMAR CIRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193888 | GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 193889 | GLORIMAR COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661471 | GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| 193890 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193891 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193892 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193893 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193894 | GLORIMAR CORTES AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 661472 | GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 193895 | GLORIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 661473 | GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| 193896 | GLORIMAR DE JESUS PASCUAL | ADDRESS ON FILE | | | | | | | |
| 661474 | GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 661475 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 661476 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193897 | GLORIMAR ESCABI GARCIA | ADDRESS ON FILE | | | | | | | |
| 193898 | GLORIMAR FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193899 | GLORIMAR FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 661477 | GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 | |
| 193900 | GLORIMAR FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 193901 | GLORIMAR GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 661478 | GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 661479 | GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 | |
| 661480 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 661481 | GLORIMAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193902 | GLORIMAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661482 | GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 | |
| 661483 | GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 661484 | GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661485 | GLORIMAR HERRAN MONTERO | HC 02 BOX 6739 | | | | UTUADO | PR | 00641 | |
| 193903 | GLORIMAR IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 661486 | GLORIMAR JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661487 | GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 | |
| 193904 | GLORIMAR LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 661488 | GLORIMAR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193905 | GLORIMAR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 661489 | GLORIMAR MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193906 | GLORIMAR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193907 | GLORIMAR MARQUEZ JARVIS | ADDRESS ON FILE | | | | | | | |
| 661490 | GLORIMAR MARRERO | ADDRESS ON FILE | | | | | | | |
| 661491 | GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 | |
| 661492 | GLORIMAR MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 661493 | GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 | |
| 193908 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193909 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193910 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193911 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193912 | GLORIMAR MOLINA PENA | ADDRESS ON FILE | | | | | | | |
| 661494 | GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 | |
| 193913 | GLORIMAR MONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 193914 | GLORIMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661495 | GLORIMAR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193915 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| 193916 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| 771070 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| 661496 | GLORIMAR NARVAEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 193917 | GLORIMAR NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 661497 | GLORIMAR OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 661498 | GLORIMAR ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 661499 | GLORIMAR ORTIZ RIOS | COLINAS SAN FRANCISCO | C 24 CALLE GABRIELA | | | AIBONITO | PR | 00705 | |
| 661500 | GLORIMAR ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 193918 | GLORIMAR ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193919 | GLORIMAR ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 193920 | GLORIMAR ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 661501 | GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| 193921 | GLORIMAR ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 661502 | GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 | |
| 193922 | GLORIMAR OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 193923 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 193924 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 193925 | GLORIMAR PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193926 | GLORIMAR PANOS | ADDRESS ON FILE | | | | | | | |
| 661503 | GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 | |
| 193927 | GLORIMAR PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 661504 | GLORIMAR PEREZA ACOSTA | BRAZIL LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 661505 | GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 | |
| 661506 | GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 661507 | GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 661508 | GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 193928 | GLORIMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 193929 | GLORIMAR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661509 | GLORIMAR RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193930 | GLORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 193931 | GLORIMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193932 | GLORIMAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 193933 | GLORIMAR RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 661510 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661511 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661512 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661513 | GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 | |
| 193934 | GLORIMAR ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193935 | GLORIMAR RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 661514 | GLORIMAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193936 | GLORIMAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 661515 | GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 193937 | GLORIMAR ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193938 | GLORIMAR ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 193939 | GLORIMAR ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193940 | GLORIMAR ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661516 | GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 193941 | GLORIMAR SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 193942 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| 193943 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| 661517 | GLORIMAR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 661518 | GLORIMAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661519 | GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 661520 | GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 661521 | GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 193944 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 193945 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 193946 | GLORIMAR SEGARRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 661522 | GLORIMAR SERRANO SOLER | P O BOX 494 | SABANA HOYOS | | | ARECIBO | PR | 00613 | |
| 193947 | GLORIMAR SEVILLA REYES | ADDRESS ON FILE | | | | | | | |
| 193948 | GLORIMAR SURILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 193949 | GLORIMAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 661523 | GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 193950 | GLORIMAR VALIENTE FREIRIA | ADDRESS ON FILE | | | | | | | |
| 193952 | GLORIMAR VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 661524 | GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 | |
| 661525 | GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 | |
| 661526 | GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 193953 | GLORIMAR VIERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 193954 | GLORIMAR VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 193955 | GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | | SAN JUAN | PR | 00909 | |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193957 | GLORIMARIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 193958 | GLORIMARY PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 193959 | GLORIMARY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661527 | GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | | AGUAS BUENAS | PR | 00703 | |
| 193961 | GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193962 | GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661528 | GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | | CAROLINA | PR | 00987 | |
| 661529 | GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 193963 | GLORIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193964 | GLORIMILDA ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 661530 | GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 193965 | GLORIMYR REYES DELBREY | ADDRESS ON FILE | | | | | | | |
| 661531 | GLORINDA DIAZ | HC 2 BOX 9675 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 193966 | GLORISA CANINO JORDAN | ADDRESS ON FILE | | | | | | | |
| 661532 | GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 193967 | GLORISA CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 661533 | GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 661534 | GLORISEL DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 661535 | GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 193968 | GLORISEL MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661536 | GLORISEL OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 661537 | GLORISEL RIVERA BONAFE | ADDRESS ON FILE | | | | | | | |
| 661538 | GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 193969 | GLORISELA CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 193970 | GLORISELA OLIVO COTTO | ADDRESS ON FILE | | | | | | | |
| 661539 | GLORISELL PADUA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661540 | GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 661541 | GLORISELY ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 661542 | GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 661543 | GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 193971 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 661544 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 193972 | GLORISSA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 661545 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| 661546 | GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | | TOA ALTA | PR | 00953 | |
| 661547 | GLORISSETTE CARLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193973 | GLORITZA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193974 | GLORITZA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661548 | GLORITZA RODRIGUEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 193975 | GLORIVA PINA/ FABIAN G PINA | ADDRESS ON FILE | | | | | | | |
| 661549 | GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 661550 | GLORIVEE AVILES RIVERA | HC 03 BOX 13748 | | | | COROZAL | PR | 00783 | |
| 661551 | GLORIVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 193976 | GLORIVEE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 661552 | GLORIVEE GARAY DIAZ | ADDRESS ON FILE | | | | | | | |
| 661553 | GLORIVEE GARCIA | PO BOX 561 | | | | AGUADILLA | PR | 00605 | |
| 193977 | GLORIVEE GUZMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 661554 | GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | | SAN JUAN | PR | 00918 | |
| 193978 | GLORIVEE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661555 | GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | | PONCE | PR | 00731 | |
| 193979 | GLORIVEE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193980 | GLORIVEE MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661556 | GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | | SAN JUAN | PR | 00926-6665 | |
| 193981 | GLORIVEE MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| 661557 | GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 661558 | GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 661559 | GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | | COAMO | PR | 00769 | |
| 661560 | GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | | UTUADO | PR | 00641 | |
| 661561 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 661562 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 193982 | GLORIVEE PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 193983 | GLORIVEE QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| 193984 | GLORIVEE RIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 193985 | GLORIVEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661563 | GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| 661564 | GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | | ARROYO | PR | 00714 | |
| 661565 | GLORIVEE SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 193986 | GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 661566 | GLORIVEE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193987 | GLORIVEE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193988 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193989 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193990 | GLORIVER COLON | ADDRESS ON FILE | | | | | | | |
| 193991 | GLORIVETTE COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 661567 | GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | | SAN JUAN | PR | 00912 | |
| 193993 | GLORIVETTE ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 193994 | GLORIVETTE PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193995 | GLORIVETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661568 | GLORIVIE COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193996 | GLORIVIMARY VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193997 | GLORIXEL CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 193998 | GLORY A CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193999 | GLORY A CEPEDA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 661569 | GLORY ANN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 661570 | GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 194000 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 194001 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661571 | GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| 194002 | GLORY I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 194003 | GLORY I OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 661572 | GLORY I VARGAS SEDA | ADDRESS ON FILE | | | | | | | |
| 194004 | GLORY L IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 194005 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 194006 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 661573 | GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | | PONCE | PR | 00731 | |
| 194007 | GLORY M. ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 661574 | GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 661575 | GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 | |
| 661576 | GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 661577 | GLORYANN CRUZ CARDERO | 5TA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 | |
| 194008 | GLORYANN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 194009 | GLORYANNA DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194010 | GLORYBEE ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 661578 | GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 661579 | GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 | |
| 661580 | GLORYCELIS CASTRO ROSA | PO BOX 430002 SUITE 208 | | | | RIO GRANDE | PR | 00745 | |
| 194011 | GLORYCER FLORES CABASSA | ADDRESS ON FILE | | | | | | | |
| 194012 | GLORYLEE FIGUEROA PABON | ADDRESS ON FILE | | | | | | | |
| 661581 | GLORYLEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 | |
| 661582 | GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 | |
| 194013 | GLORYLIN CASASNOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661583 | GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 661584 | GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 | |
| 771071 | GLORYMAR BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 194014 | GLORYMAR COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 661585 | GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 194015 | GLORYMAR MANSO | ADDRESS ON FILE | | | | | | | |
| 194016 | GLORYMAR ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 194017 | GLORYMAR ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 194018 | GLORYMAR RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 194019 | GLORYMAR SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 194020 | GLORYMAR SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 661586 | GLORYMARIE COLON COLON | ADDRESS ON FILE | | | | | | | |
| 194021 | GLORYMIL SEPULVEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 194022 | GLORY'S FANTASY & BEADS, CORP | PO BOX 1810 PMB 776 | | | | MAYAGUEZ | PR | 00681 | |
| 194023 | GLORYSOL MERLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 194024 | GLORYVE CASTANER VELEZ | ADDRESS ON FILE | | | | | | | |
| 661587 | GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 661588 | GLORYVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 194025 | GLORYVEE BERNABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661589 | GLORYVEE DIAZ SANCHEZ | PO BOX 82 | | | | SAN LORENZO | PR | 00754 | |
| 661590 | GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| 661591 | GLORYVEE MEJIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 194026 | GLORYVEE MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 194027 | GLORYVEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661592 | GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| 661593 | GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| 194028 | Gloryvee Rosario Arocho | ADDRESS ON FILE | | | | | | | |
| 194029 | GLORYVETTE ARROYO AROCHO | ADDRESS ON FILE | | | | | | | |
| 661594 | GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| 661595 | GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| 661596 | GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 194030 | GLORYVONNE ORTEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 661597 | GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |
| 661598 | GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| 661599 | GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| 661600 | GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| 661601 | GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 661602 | GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 194031 | GLR INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 194032 | GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661603 | GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| 194034 | GLUCK GONZALEZ, RODOLFO H. | ADDRESS ON FILE | | | | | | | |
| 194035 | GLYADIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 661604 | GLYNIS M MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| 194036 | GLYSSETTE M RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 661605 | GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 194037 | GM COMMUNICATION INC | HC 2 BOX 10224 | | | | YAUCO | PR | 00698-9604 | |
| 194038 | GM ELECTRIC CORPORATION | HC 1 BOX 8481 | | | | HATILLO | PR | 00659-7412 | |
| 661606 | GM ENGINEERING CORP | PO BOX 1256 | | | | SAINT JUST | PR | 00978 | |
| 661607 | GM GROUP INC MCS | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 661608 | GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | | CHICAGO | IL | 60693 | |
| 194039 | GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | | COROZAL | PR | 00783 | |
| 194040 | GM MULTI MAINTENANCE SERVICES, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| 661609 | GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | | QUEDRADILLAS | PR | 00678 | |
| 194041 | GM PARAMEDICAL INC | PO BOX 2186 | | | | OROCOVIS | PR | 00720 | |
| 194042 | GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | | CAROLINA | PR | 00985 | |
| 194043 | GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| 194044 | GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| 194045 | GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | | SAN JUAN | PR | 00926 | |
| 194046 | GM TRUST | PO BOX 11433 | | | | SAN JUAN | PR | 00936 | |
| 194047 | GMC MOUNT POCONO | 21 COMMERCE COURT | | | | MOUNT POCONO | PA | 18344 | |
| 194048 | GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 194049 | GMR FAMILY MEDICINE CSP | HACIENDA PRIMAVERA | 149 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 194050 | GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 | |
| 194051 | GMS MFG | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 194052 | GMS TRANSPORT INC | PO BOX 194000 PMB 190 | | | | SAN JUAN | PR | 00919-4000 | |
| 194053 | GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| 661610 | GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 | |
| 661611 | GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 | |
| 194054 | GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 194055 | GN DESIGNS & SERVICES INC | UTUADO | PO BOX 1086 | | | UTUADO | PR | 00641-1086 | |
| 661612 | GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 194056 | GNZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 194057 | GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 | |
| 194058 | GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 | |
| 661613 | GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 | |
| 194059 | GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 194060 | GOAD PAQUETTE, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 194061 | GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 194062 | GOAR BLANCO BLASCO | ADDRESS ON FILE | | | | | | | |
| 194063 | GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 194064 | GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 661614 | GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 | |
| 661615 | GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 661616 | GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 661617 | GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194065 | GOBBEE MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194066 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 194067 | GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| 194068 | GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | |
| 194069 | GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| 194070 | GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 194071 | GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 194072 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 661618 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 | |
| 194073 | GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX 0068 | | | | LAS PIEDRAS | PR | 00771 | |
| 194074 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 194075 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 | |
| 194076 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DEMANDADO, RECONVENIENTE Y DEMANDANTE DE COPARTE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661619 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 661620 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 194077 | GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| 194078 | GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| 194079 | Goble Colon, Henry A. | ADDRESS ON FILE | | | | | | | |
| 661621 | GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| 194080 | GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 194081 | GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 194082 | Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194083 | GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194084 | GODEN APONTE, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 194085 | GODEN CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194086 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 194087 | Goden Cruz, Ariel | ADDRESS ON FILE | | | | | | | |
| 194088 | GODEN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194089 | GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 194090 | GODEN IZQUIERDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194091 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194092 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194093 | GODEN MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194094 | GODEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 194095 | GODEN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194097 | GODEN RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 194098 | GODEN RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 194099 | GODEN VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194100 | GODEN VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 194101 | GODEN VAZQUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 194102 | GODINEAUX ALOMAR, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 194103 | GODINEAUX VILLARONGA, FERNANDO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194104 | GODINEZ GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| 194105 | GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 661622 | GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 | |
| 661623 | GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 | |
| 194106 | GODOFREDO AYALA PERLOT | ADDRESS ON FILE | | | | | | | |
| 661624 | GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 | |
| 661625 | GODOFREDO MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 661626 | GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 194107 | GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 661627 | GODOFREDO RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 661628 | GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 194108 | GODOFREDO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 661629 | GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 194109 | GODOY PLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 194110 | Godoy Quinones, Rodrigo A | ADDRESS ON FILE | | | | | | | |
| 194111 | GODOY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 194112 | GODOY VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 194113 | GODOY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 194114 | GODREAU APARICIO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 194115 | GODREAU AUBERT, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 194116 | GODREAU AUBERT, ARIADNA M. | ADDRESS ON FILE | | | | | | | |
| 194117 | GODREAU BARTOLOMEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 194118 | GODREAU CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194119 | GODREAU DUPREY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194120 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| 194121 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| 194122 | GODREAU GUEVARA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 194123 | GODREAU MARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 194124 | GODREAU MARTIN, CLAIRE V | ADDRESS ON FILE | | | | | | | |
| 194125 | GODREAU RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 194126 | GODREAU ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 194127 | GODREAU SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 194128 | GODREAU SANTOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 194129 | GODREAU TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 661630 | GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 0090865148 | |
| 661631 | GODWIN ALDARONDO GIRALD | EDIF ESQUIRE SUITE 701 2 CALLE VELA | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 | |
| 661632 | GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 | |
| 661633 | GODWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 194130 | GODWIN OLIVENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 194131 | GOEL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 194132 | GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 | |
| 194133 | GOENAGA BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | | |
| 661634 | GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 194033 | GOERGE VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 194096 | Goerke Kunz, Wolfgang | ADDRESS ON FILE | | | | | | | |
| 194134 | GOERKE SANTI, HANNI Y | ADDRESS ON FILE | | | | | | | |
| 194135 | GOETS PONCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 661635 | GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194136 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194137 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194138 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 | |
| 194139 | GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194140 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| 194141 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| 194142 | Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |
| 194143 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194144 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194145 | GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194146 | GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |
| 194147 | GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 194148 | GOGLAD COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194149 | GOGLAD COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 194150 | GOGLAD SANTIAGO, AMAYRA L | ADDRESS ON FILE | | | | | | | |
| 194151 | GOGLAS BRACERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 194152 | Goglas Lopez, Katherine M | ADDRESS ON FILE | | | | | | | |
| 194153 | GOICO GERMOSEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 194154 | GOICOCHEA PEREZ, LIZ E | ADDRESS ON FILE | | | | | | | |
| 194155 | GOICOCHEA QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 194156 | GOICOECHEA FUENTES, FELSIE E | ADDRESS ON FILE | | | | | | | |
| 194157 | GOICOECHEA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 194158 | Goicuria Gil, Maria M | ADDRESS ON FILE | | | | | | | |
| 194159 | GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 194160 | GOIRE GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 194161 | GOIRE OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 194162 | GOIRE PEDROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 194163 | GOIRE PEDROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 194164 | GOITIA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 194165 | GOITIA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194166 | GOITIA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 194167 | GOITIA GOITIA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 194168 | GOITIA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 194169 | GOITIA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194170 | GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 194171 | GOITIA PANTOJAS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 194172 | GOITIA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 194173 | GOITIA RIOS MD, DARIO | ADDRESS ON FILE | | | | | | | |
| 194174 | GOITIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194175 | GOITIA RODRIGUEZ, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 194176 | GOITIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194177 | GOITIA ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 194178 | GOITIA ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 194179 | GOITIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 661636 | GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 | |
| 661637 | GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | BAYAMON | PR | 00961 | |
| 661638 | GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 | |
| 194180 | GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |
| 194181 | GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| 194182 | GOLD MD , STEPHEN F | ADDRESS ON FILE | | | | | | | |
| 194183 | GOLD RAPAPORT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 661639 | GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| 661640 | GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661641 | GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661642 | GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| 661643 | GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 661644 | GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 661645 | GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| 194184 | GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| 194185 | GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| 194186 | GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194187 | Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| 194188 | Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| 194189 | GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 661646 | GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 194190 | GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| 194191 | GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 661647 | GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |
| 661648 | GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| 661649 | GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |
| 661650 | GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 661651 | GOLDEN FRESH FLOWERS | ESQ BALDORIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 194192 | GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 194193 | GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| 194194 | GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| 194195 | GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| 661652 | GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| 194196 | GOLDEN INDUSTRIAL LAUNDRY INC | PO BOX 7696 | | | | PONCE | PR | 00732-7696 | |
| 661653 | GOLDEN KEY | PO BOX 8659 | | | | BAYAMON | PR | 00960 | |
| 194197 | GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 661654 | GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| 194198 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194199 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 661655 | GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 194200 | GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| 661656 | GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |
| 194201 | GOLDEN WASTE DISPOSABLE CORP | URB LOS MONTES | CALLE GOLONDRINA | | | DORADO | PR | 00646 | |
| 661657 | GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 | |
| 194202 | GOLDEROS ANDREWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 194203 | GOLDEROS CABALLERO, RONALD | ADDRESS ON FILE | | | | | | | |
| 194204 | GOLDEROS PAGAN, PURA | ADDRESS ON FILE | | | | | | | |
| 194205 | GOLDEROS RODRIGUEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 194206 | GOLDEROS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194207 | GOLDEROS ROIG, NILDA R | ADDRESS ON FILE | | | | | | | |
| 194208 | GOLDEROS VALENTIN, ITZEL M | ADDRESS ON FILE | | | | | | | |
| 194209 | GOLDEROS VALENTIN, SUEANN M | ADDRESS ON FILE | | | | | | | |
| 194210 | GOLDEROS VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 194211 | GOLDEROS VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 194212 | GOLDFELD JALFON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 194213 | GOLDIKENER RUBIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 194214 | GOLDILLA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 194215 | GOLDINGER ORTIZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 194216 | GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661658 | GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 194217 | GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 194218 | GOLDMAN MD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 194219 | GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 194220 | GOLDSMITH MD , DONALD P | ADDRESS ON FILE | | | | | | | |
| 194221 | GOLDSTEIN MD , RICHARD A | ADDRESS ON FILE | | | | | | | |
| 194222 | GOLDSTOCK MD, LEORNARD | ADDRESS ON FILE | | | | | | | |
| 661659 | GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| 194223 | GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 194224 | GOLF MEDICAL SERVICES CSP | CALLE MIGUEL RIVERA TEXIDOR | 110 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | |
| 194225 | GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| 194226 | GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| 661660 | GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 | |
| 661661 | GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 194227 | GOLOMBEK MD, STEVE | ADDRESS ON FILE | | | | | | | |
| 661662 | GOMAS EL CORDOVES INC. | P O BOX 867 | CARR 1 KMM 26 8 | | | CAGUAS | PR | 00726 | |
| 661663 | GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 194228 | GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 | |
| 194229 | GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 | |
| 194230 | GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 661664 | GOMBAL PRATTS | URB. L'ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661665 | GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 194231 | GOME Z CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 661666 | GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 | |
| 661667 | GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 | |
| 661668 | GOMERA CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 | |
| 661669 | GOMERA VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS 15 | | | ISABELA | PR | 00662 | |
| 661670 | GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 | |
| 661671 | GOMERA CEDENO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 | |
| 661672 | GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 | |
| 194232 | GOMERA EL NENE DE PAPA | ADDRESS ON FILE | | | | | | | |
| 661674 | GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 | |
| 661673 | GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 | |
| 661675 | GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 194233 | GOMERA GOVI | ADDRESS ON FILE | | | | | | | |
| 661676 | GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 | |
| 661677 | GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661678 | GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | | 00646 | |
| 661680 | GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 | |
| 661681 | GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| 194234 | GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| 661682 | GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| 661683 | GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 661684 | GOMERA METRO AUTO | PO BOX 8117 | | | | BAYAMON | PR | 00960 | |
| 661686 | Gomera Pozo Hondo | RR-01 Box 70 | | | | A¥ASCO | | 00610 | |
| 661685 | GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |
| 661687 | GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| 661688 | GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 661689 | GOMERA TRINIDAD | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 661690 | GOMERA VALENTIN | BUZON 20-15 A ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| 661691 | GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 661692 | GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| 661693 | GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |
| 661694 | GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | | 00773-9906 | |
| 194235 | GOMERIA GUITO INCORPORADO | BO MAMEYAL | 142E CALLE JAIME I RIVERA CARDONA | | | DORADO | PR | 00646 | |
| 661695 | GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| 661696 | GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 661697 | GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 661698 | GOMERIA TRINIDAD | HC 2 BOX 10223 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 194236 | GOMES CORA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194237 | GOMES CORDOVA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 194238 | GOMES ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194239 | GOMES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194240 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194241 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194242 | GOMEZ ABREU, MAYRA | ADDRESS ON FILE | | | | | | | |
| 194243 | Gomez Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 194244 | Gomez Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 194245 | GOMEZ ACOSTA, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194246 | GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 194247 | GOMEZ ACUNA, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 194248 | GOMEZ ADROVER, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 194250 | GOMEZ ADROVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 194251 | GOMEZ ADROVER, NANCY L | ADDRESS ON FILE | | | | | | | |
| 194253 | GOMEZ AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 194254 | GOMEZ AGOSTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 194255 | GOMEZ AGRONT, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194256 | GOMEZ AGUILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 194257 | Gomez Aguila, Rafael | ADDRESS ON FILE | | | | | | | |
| 194258 | GOMEZ AGUILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194259 | GOMEZ AGUILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194260 | GOMEZ ALAMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 194261 | GOMEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194262 | GOMEZ ALAMO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 194263 | GOMEZ ALBA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 194264 | GOMEZ ALBA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 194265 | GOMEZ ALFONSECA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 194266 | GOMEZ ALGARIN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 194267 | GOMEZ ALGARIN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 194268 | GOMEZ ALGARIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 194269 | Gomez Algarin, Sonia N | ADDRESS ON FILE | | | | | | | |
| 194270 | GOMEZ ALICEA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 194271 | GOMEZ ALICEA, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 194272 | GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194273 | GOMEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194274 | GOMEZ ALVAREZ, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 194275 | GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 194276 | GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 194277 | GOMEZ AMADEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194278 | GOMEZ AMADOR MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 194279 | GOMEZ AMALBERT MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194280 | GOMEZ AMALBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194281 | GOMEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194282 | GOMEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194283 | GOMEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 194284 | GOMEZ ARCE, VIOLA | ADDRESS ON FILE | | | | | | | |
| 194285 | GOMEZ ARCE, VIOLA Z | ADDRESS ON FILE | | | | | | | |
| 194286 | GOMEZ AREVALO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 194249 | GOMEZ AREVALO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 194287 | GOMEZ ARIAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 194288 | GOMEZ ARNAUD, FROSHER | ADDRESS ON FILE | | | | | | | |
| 194289 | GOMEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 194290 | GOMEZ ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 194291 | GOMEZ ARROYO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 194292 | GOMEZ ARROYO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 194293 | GOMEZ ARROYO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 194294 | GOMEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 194295 | GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 194296 | GOMEZ AUDRINES, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194297 | GOMEZ AUTO COLLISION, INC | BRISAS DE MONTECASINO | 447 CALLE BATEY | | | TOA ALTA | PR | 00953 | |
| 661699 | GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 | |
| 194298 | GOMEZ AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 194299 | GOMEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194300 | GOMEZ AYALA, CHATHERINE | ADDRESS ON FILE | | | | | | | |
| 194301 | GOMEZ AYALA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 194302 | GOMEZ AYALA, KAREM | ADDRESS ON FILE | | | | | | | |
| 194303 | GOMEZ AYALA, LIMARIS Z | ADDRESS ON FILE | | | | | | | |
| 194304 | GOMEZ AYALA, LIMARIS Z. | ADDRESS ON FILE | | | | | | | |
| 194305 | GOMEZ AYALA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 194306 | GOMEZ AYALA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 194307 | GOMEZ BADILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194308 | GOMEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194309 | GOMEZ BAEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 194310 | GOMEZ BAEZ, NORARDA A | ADDRESS ON FILE | | | | | | | |
| 194312 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 194313 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 194314 | GOMEZ BAEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 194315 | GOMEZ BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 194316 | GOMEZ BATISTA, ANA M | ADDRESS ON FILE | | | | | | | |
| 194317 | GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | | |
| 194318 | GOMEZ BAUZO, HARRY | ADDRESS ON FILE | | | | | | | |
| 194319 | GOMEZ BELEN, ANA N | ADDRESS ON FILE | | | | | | | |
| 194320 | GOMEZ BENABE, KATHYVETT | ADDRESS ON FILE | | | | | | | |
| 194321 | GOMEZ BENABE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 194322 | GOMEZ BENITEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 194323 | GOMEZ BERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194324 | GOMEZ BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194325 | GOMEZ BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194326 | GOMEZ BERMUDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 194327 | GOMEZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 194328 | GOMEZ BERRIOS, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 194329 | GOMEZ BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194330 | GOMEZ BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194332 | GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194333 | GOMEZ BIAMON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194334 | GOMEZ BLANCH, ANGELA T. | ADDRESS ON FILE | | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194336 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194337 | GOMEZ BONILLA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 194338 | GOMEZ BORGES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 194339 | GOMEZ BORIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 194340 | GOMEZ BORRERO, EDGAR N. | ADDRESS ON FILE | | | | | | | |
| 194341 | GOMEZ BORRERO, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 194342 | GOMEZ BORRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 194343 | GOMEZ BORRERO, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 194344 | GOMEZ BURGOS, BETSYMAR | ADDRESS ON FILE | | | | | | | |
| 194345 | GOMEZ BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 194346 | GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194347 | GOMEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 194348 | GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731-0000 | |
| 194350 | GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 | |
| 194351 | GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 194352 | GOMEZ CABALLERO, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 194353 | GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194354 | GOMEZ CABRERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 194355 | GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 194356 | GOMEZ CABRERA, JUDITH B | ADDRESS ON FILE | | | | | | | |
| 194357 | GOMEZ CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 194358 | GOMEZ CABRERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 194359 | GOMEZ CALCANO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 194360 | GOMEZ CALDERON, WARMAR | ADDRESS ON FILE | | | | | | | |
| 194361 | GOMEZ CALO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 194362 | GOMEZ CAMACHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 194363 | GOMEZ CAMPOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 194364 | GOMEZ CANALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194365 | GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 194366 | GOMEZ CANDELARIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 194367 | GOMEZ CAPPIELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194368 | GOMEZ CARABALLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 194369 | GOMEZ CARBIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194370 | GOMEZ CARBIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 194371 | GOMEZ CARRASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 194372 | GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| 194373 | GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 194374 | GOMEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194375 | GOMEZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194376 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 194377 | GOMEZ CARRASQUILLO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 194378 | GOMEZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 194379 | GOMEZ CARRASQUILLO, TONY | ADDRESS ON FILE | | | | | | | |
| 194380 | GOMEZ CARRERA, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 194381 | GOMEZ CARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 194382 | GOMEZ CARRERO, VIANKA | ADDRESS ON FILE | | | | | | | |
| 194383 | GOMEZ CARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 194384 | GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | | |
| 194385 | GOMEZ CARTAGENA, IRIS | ADDRESS ON FILE | | | | | | | |
| 194386 | GOMEZ CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 194387 | GOMEZ CASTILLO, ELSA | ADDRESS ON FILE | | | | | | | |
| 194388 | GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 194389 | Gomez Castillo, Ruben D | ADDRESS ON FILE | | | | | | | |
| 194390 | GOMEZ CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 194391 | GOMEZ CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 194392 | GOMEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 194393 | Gomez Castro, Joel R. | ADDRESS ON FILE | | | | | | | |
| 194394 | GOMEZ CASTRO, KELLY | ADDRESS ON FILE | | | | | | | |
| 194395 | GOMEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 194396 | GOMEZ CATALA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194397 | GOMEZ CEBALLOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 194398 | GOMEZ CEDANO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 194399 | GOMEZ CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 194400 | GOMEZ CEDENO, NANCY | ADDRESS ON FILE | | | | | | | |
| 194401 | GOMEZ CEDENO, WILDA | ADDRESS ON FILE | | | | | | | |
| 194402 | GOMEZ CENTENO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 194403 | Gomez Centeno, Nelson | ADDRESS ON FILE | | | | | | | |
| 194404 | GOMEZ CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 194405 | GOMEZ CESPEDES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 194406 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 194408 | GOMEZ CHACOUR, MARUM | ADDRESS ON FILE | | | | | | | |
| 194409 | GOMEZ CHARRIEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 194410 | GOMEZ CINTRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 194411 | GOMEZ CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194412 | GOMEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 194413 | GOMEZ CIRINO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 194414 | GOMEZ CISNEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 194415 | GOMEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194416 | GOMEZ CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 194417 | GOMEZ CLAUDIO, MARIMER | ADDRESS ON FILE | | | | | | | |
| 194418 | GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | | |
| 194419 | GOMEZ COLLAZO, JOSELEN | ADDRESS ON FILE | | | | | | | |
| 194420 | Gomez Collazo, Rosa I | ADDRESS ON FILE | | | | | | | |
| 194421 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 194422 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 194423 | GOMEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 194424 | GOMEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 194425 | GOMEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 194426 | GOMEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 194427 | GOMEZ COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| 194428 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194429 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194430 | GOMEZ COLON, PABLO J | ADDRESS ON FILE | | | | | | | |
| 194431 | GOMEZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 194432 | GOMEZ COLON, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 194433 | GOMEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 194434 | GOMEZ COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 194435 | GOMEZ COLON, YANIS | ADDRESS ON FILE | | | | | | | |
| 194436 | Gomez Cora, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194437 | Gomez Cora, Pedro | ADDRESS ON FILE | | | | | | | |
| 194438 | GOMEZ CORCHADO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 194439 | GOMEZ CORCHADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 194440 | GOMEZ CORDERO, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 194441 | GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 194442 | GOMEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194443 | GOMEZ CORREA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 194444 | GOMEZ CORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 194445 | GOMEZ CORTES, ABNER | ADDRESS ON FILE | | | | | | | |
| 194446 | GOMEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194447 | GOMEZ CORTES, MONICA | ADDRESS ON FILE | | | | | | | |
| 194448 | GOMEZ CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| 194449 | GOMEZ COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| 194450 | GOMEZ CRESPO, AXEL | ADDRESS ON FILE | | | | | | | |
| 194451 | GOMEZ CRESPO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 194452 | Gomez Crespo, Darissa | ADDRESS ON FILE | | | | | | | |
| 194453 | Gomez Crespo, David | ADDRESS ON FILE | | | | | | | |
| 194454 | GOMEZ CRESPO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 194455 | Gomez Crespo, Luis E. | ADDRESS ON FILE | | | | | | | |
| 194456 | GOMEZ CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 194457 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| 194458 | GOMEZ CRISPIN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 194459 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 194460 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 194461 | GOMEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 194462 | GOMEZ CRUZ, ANNABELL | ADDRESS ON FILE | | | | | | | |
| 194463 | GOMEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194464 | GOMEZ CRUZ, BERNANDO | ADDRESS ON FILE | | | | | | | |
| 194465 | GOMEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194466 | Gomez Cruz, David | ADDRESS ON FILE | | | | | | | |
| 194467 | GOMEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 194468 | GOMEZ CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 194469 | GOMEZ CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 194470 | GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 194471 | GOMEZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 194472 | GOMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194473 | Gomez Cruz, Jecey M. | ADDRESS ON FILE | | | | | | | |
| 194474 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194475 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194476 | GOMEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194477 | GOMEZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 194478 | GOMEZ CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 194479 | GOMEZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 194480 | GOMEZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 194481 | GOMEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 194482 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194483 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194484 | GOMEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194485 | GOMEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194486 | GOMEZ CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 194487 | GOMEZ CRUZ, YSIS M. | ADDRESS ON FILE | | | | | | | |
| 194488 | GOMEZ CUADRO, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| 194489 | GOMEZ CUELLAR MD, MARTHA | ADDRESS ON FILE | | | | | | | |
| 194490 | GOMEZ CURET, CALEB | ADDRESS ON FILE | | | | | | | |
| 194491 | GOMEZ CURET, DEBORA | ADDRESS ON FILE | | | | | | | |
| 194492 | GOMEZ CURET, FRANSYS J | ADDRESS ON FILE | | | | | | | |
| 194493 | Gomez Curet, Joel | ADDRESS ON FILE | | | | | | | |
| 194494 | GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 194495 | GOMEZ CURET, NOEMI | ADDRESS ON FILE | | | | | | | |
| 194496 | GOMEZ DAVILA, CARMEN DE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194497 | GOMEZ DAVILA, KEYLA LEE | ADDRESS ON FILE | | | | | | | |
| 194498 | Gomez Davila, Ramon L | ADDRESS ON FILE | | | | | | | |
| 194499 | GOMEZ DE CORA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 194500 | GOMEZ DE HOYOS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 194501 | GOMEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 194502 | GOMEZ DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 194503 | GOMEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194504 | GOMEZ DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 194505 | Gomez De Jesus, Gabriel M | ADDRESS ON FILE | | | | | | | |
| 194506 | GOMEZ DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 194507 | GOMEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 194508 | GOMEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 194509 | GOMEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 194510 | GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 194511 | GOMEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 194512 | GOMEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 194513 | GOMEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 194514 | GOMEZ DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194516 | GOMEZ DE LA CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 194517 | GOMEZ DE LEON, DARITZIA | ADDRESS ON FILE | | | | | | | |
| 194518 | GOMEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194519 | GOMEZ DE RAMIREZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 194520 | GOMEZ DEL VALLE, GRETA | ADDRESS ON FILE | | | | | | | |
| 194521 | GOMEZ DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194522 | GOMEZ DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 194523 | GOMEZ DEL VALLE, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 194524 | GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | | |
| 194525 | Gomez Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| 194526 | GOMEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 194527 | GOMEZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 194528 | GOMEZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 194529 | GOMEZ DELGADO, SUNILDA | ADDRESS ON FILE | | | | | | | |
| 194530 | Gomez Delgado, Tiffany | ADDRESS ON FILE | | | | | | | |
| 194531 | GOMEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 194532 | GOMEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194533 | GOMEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194534 | GOMEZ DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 194535 | Gomez Diaz, David | ADDRESS ON FILE | | | | | | | |
| 194536 | GOMEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 194537 | GOMEZ DIAZ, HAYSON | ADDRESS ON FILE | | | | | | | |
| 194538 | GOMEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194539 | GOMEZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 194540 | GOMEZ DIAZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 194541 | GOMEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 194542 | GOMEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194543 | GOMEZ DIAZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 194544 | GOMEZ DIAZ, MERYL | ADDRESS ON FILE | | | | | | | |
| 194545 | GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | | |
| 194546 | GOMEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 194547 | Gomez Diaz, Rosa H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194548 | GOMEZ DIAZ, SIGIFREDO | ADDRESS ON FILE | | | | | | | |
| 194549 | GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 194550 | GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 194551 | GOMEZ DISDIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194552 | GOMEZ DOAZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 194553 | GOMEZ DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 194554 | GOMEZ DOMINGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 194555 | GOMEZ DOMINICCI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194556 | GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | | |
| 194557 | GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 194558 | Gomez Dones, Neftali | ADDRESS ON FILE | | | | | | | |
| 194559 | GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 194560 | GOMEZ DURAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 194561 | GOMEZ ECHEVARRIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 194562 | GOMEZ ECHEVARRIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 194563 | GOMEZ ELIAS, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| 194564 | GOMEZ ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 194565 | GOMEZ ELIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194566 | GOMEZ ELIAS, SASKIA | ADDRESS ON FILE | | | | | | | |
| 194567 | GOMEZ ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194568 | GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 194569 | GOMEZ ENCARNACION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194570 | GOMEZ ESCOBAR, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 194571 | Gomez Escribano, Jorge | ADDRESS ON FILE | | | | | | | |
| 194572 | GOMEZ ESCRIBANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 194573 | GOMEZ ESCRIBANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 194574 | GOMEZ ESCUDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 194575 | GOMEZ ESPINOSA, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| 194577 | GOMEZ ESTRADA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 194579 | GOMEZ FAJARDO, GAUDY | ADDRESS ON FILE | | | | | | | |
| 194580 | GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194581 | GOMEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194582 | GOMEZ FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 194583 | GOMEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194584 | GOMEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 194585 | GOMEZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194586 | GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 194587 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194588 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194589 | GOMEZ FERMAINTT, ERIK | ADDRESS ON FILE | | | | | | | |
| 194590 | GOMEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 194591 | GOMEZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 194592 | GOMEZ FERRER, ENID | ADDRESS ON FILE | | | | | | | |
| 194594 | GOMEZ FIGUEROA, JANETE | ADDRESS ON FILE | | | | | | | |
| 194595 | GOMEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 194578 | GOMEZ FIGUEROA, NORA | ADDRESS ON FILE | | | | | | | |
| 194596 | GOMEZ FLORES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| 194597 | GOMEZ FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 194598 | GOMEZ FLORES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 194599 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194600 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194601 | GOMEZ FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 194602 | GOMEZ FLORES, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 194603 | GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 194604 | GOMEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 194605 | GOMEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 194606 | GOMEZ FONSECA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 194607 | GOMEZ FONSECA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 194608 | GOMEZ FONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 194609 | GOMEZ FONTANEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 194610 | GOMEZ FONTANEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 194611 | GOMEZ FORTUNA MD, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| 194612 | GOMEZ FORTUNA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 194613 | GOMEZ FORTUNA, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| 194614 | GOMEZ FOURNIER, DAISY | ADDRESS ON FILE | | | | | | | |
| 194615 | GOMEZ FOURNIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 194616 | GOMEZ FRAGOSO, JULIETA | ADDRESS ON FILE | | | | | | | |
| 194617 | GOMEZ FRAGOSO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194618 | GOMEZ FRANCO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 194619 | GOMEZ FRANCO, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| 194620 | GOMEZ FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 194621 | GOMEZ FRANK, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 194622 | GOMEZ FRANK, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 194623 | GOMEZ FRIAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194624 | GOMEZ FRIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 194625 | GOMEZ FUSTER, ANA E | ADDRESS ON FILE | | | | | | | |
| 194626 | GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 194627 | GOMEZ FUSTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194628 | GOMEZ FUSTER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194629 | GOMEZ GALAN, SARAI | ADDRESS ON FILE | | | | | | | |
| 194630 | GOMEZ GALERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 194631 | GOMEZ GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194632 | GOMEZ GARAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 194633 | GOMEZ GARAY, DIGNA | ADDRESS ON FILE | | | | | | | |
| 194634 | GOMEZ GARCIA MD, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 194635 | GOMEZ GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 194636 | GOMEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 194637 | GOMEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 194638 | GOMEZ GARCIA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 194639 | GOMEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 194640 | GOMEZ GARCIA, CRISTINE Y | ADDRESS ON FILE | | | | | | | |
| 194641 | GOMEZ GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 194642 | GOMEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 194643 | Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 194644 | GOMEZ GARCIA, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 194645 | GOMEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194646 | GOMEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 194647 | GOMEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 194648 | GOMEZ GARCIA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 194649 | GOMEZ GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194650 | GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 194651 | GOMEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 194652 | GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| 194653 | GOMEZ GARCIA, NELSON M | ADDRESS ON FILE | | | | | | | |
| 194654 | Gomez Garcia, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 194655 | GOMEZ GARCIA, NYSA Y | ADDRESS ON FILE | | | | | | | |
| 194656 | GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194657 | GOMEZ GERMAN, MAILEIDY | ADDRESS ON FILE | | | | | | | |
| 194658 | GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | ADDRESS ON FILE | | | | | | | |
| 194659 | GOMEZ GOMEZ MD, RENE C | ADDRESS ON FILE | | | | | | | |
| 194660 | GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194661 | GOMEZ GOMEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194662 | GOMEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194663 | GOMEZ GOMEZ, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |
| 194664 | GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 194665 | GOMEZ GOMEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 194666 | GOMEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194667 | GOMEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 194668 | GOMEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194669 | GOMEZ GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 194670 | GOMEZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 194671 | GOMEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194672 | GOMEZ GOMEZ, JULIE O | ADDRESS ON FILE | | | | | | | |
| 194673 | GOMEZ GOMEZ, LEIRA O | ADDRESS ON FILE | | | | | | | |
| 194674 | GOMEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194675 | GOMEZ GOMEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194676 | Gomez Gomez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194677 | GOMEZ GOMEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 194678 | GOMEZ GOMEZ, YAHELL | ADDRESS ON FILE | | | | | | | |
| 194679 | GOMEZ GONZALEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 194680 | Gomez Gonzalez, Andie W. | ADDRESS ON FILE | | | | | | | |
| 194681 | GOMEZ GONZALEZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 194682 | GOMEZ GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 194683 | GOMEZ GONZALEZ, DARIS D | ADDRESS ON FILE | | | | | | | |
| 194684 | GOMEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194685 | GOMEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194686 | GOMEZ GONZALEZ, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 194687 | GOMEZ GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 194688 | GOMEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194689 | GOMEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 194690 | GOMEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 194691 | GOMEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194692 | GOMEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 194693 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194694 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194695 | Gomez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 194696 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194697 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194698 | Gomez Gonzalez, Jose I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194699 | GOMEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 194700 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 194701 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194702 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194703 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194704 | GOMEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 194705 | GOMEZ GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 194706 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 194707 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 194708 | GOMEZ GONZALEZ, MILTA R | ADDRESS ON FILE | | | | | | | |
| 194709 | GOMEZ GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 194710 | GOMEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 194711 | GOMEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 194712 | GOMEZ GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 194713 | GOMEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 194714 | GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 194715 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 194716 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 194717 | GOMEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 194718 | Gomez Gordian, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 194719 | GOMEZ GRAU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194720 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194721 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194722 | GOMEZ GUERRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194723 | GOMEZ GUILFI, MELIZA | ADDRESS ON FILE | | | | | | | |
| 194724 | GOMEZ GUILFU, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194725 | Gomez Guilfu, Miguel F | ADDRESS ON FILE | | | | | | | |
| 194726 | GOMEZ GUZMAN, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 194727 | Gomez Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 194728 | GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194729 | GOMEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 194730 | GOMEZ GUZMAN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 194732 | GOMEZ HENRIQUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 194733 | GOMEZ HEREDIA, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 194734 | GOMEZ HEREDIA, NILKA M | ADDRESS ON FILE | | | | | | | |
| 194735 | GOMEZ HEREDIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194736 | GOMEZ HEREDIA, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 661700 | GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 194737 | GOMEZ HERNANDEZ MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| 194738 | GOMEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 194739 | GOMEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 194740 | GOMEZ HERNANDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 194741 | GOMEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194742 | GOMEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 194743 | GOMEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 194744 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194745 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194746 | GOMEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194747 | GOMEZ HERNANDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194748 | GOMEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194749 | Gomez Hernandez, Pascual | ADDRESS ON FILE | | | | | | | |
| 194750 | GOMEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194751 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194752 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194753 | GOMEZ HERRAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 661701 | GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 194754 | GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 194755 | GOMEZ HUERTAS, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| 194756 | GOMEZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194758 | GOMEZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 194759 | Gomez Huertas, Omayra | ADDRESS ON FILE | | | | | | | |
| 194760 | GOMEZ HURNEY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 194761 | Gomez Igartua, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 194762 | GOMEZ IGARTUA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 194763 | GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 194764 | GOMEZ INFANTE, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 194765 | Gomez Infante, Luis M | ADDRESS ON FILE | | | | | | | |
| 194766 | GOMEZ INFANZON, LYMARY | ADDRESS ON FILE | | | | | | | |
| 194767 | GOMEZ IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194768 | GOMEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 194769 | GOMEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194770 | GOMEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194771 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194772 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194773 | GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 194774 | GOMEZ JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 194775 | GOMEZ JIMENEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 194776 | GOMEZ JIMENEZ, NILSA Z. | ADDRESS ON FILE | | | | | | | |
| 194777 | GOMEZ JOSE NORE | ADDRESS ON FILE | | | | | | | |
| 194778 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194779 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194780 | GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | | |
| 194781 | GOMEZ JUSINO, KATHERLINE | ADDRESS ON FILE | | | | | | | |
| 194782 | GOMEZ LABARCA, JORGE | ADDRESS ON FILE | | | | | | | |
| 194783 | GOMEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 194784 | GOMEZ LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| 194785 | GOMEZ LATORRE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 194786 | GOMEZ LAZU, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 194787 | GOMEZ LAZU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 194788 | GOMEZ LEAL, MARTIN | ADDRESS ON FILE | | | | | | | |
| 194789 | GOMEZ LEAL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194790 | GOMEZ LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 194791 | GOMEZ LEBRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194792 | GOMEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 194793 | Gomez Lebron, Jose E | ADDRESS ON FILE | | | | | | | |
| 194794 | GOMEZ LEBRON, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 194795 | GOMEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 194796 | Gomez Lebron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 194797 | GOMEZ LEBRON, MAXIMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194798 | GOMEZ LEBRON, NELLY | ADDRESS ON FILE | | | | | | | |
| 194799 | GOMEZ LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 194800 | GOMEZ LEON, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 194801 | GOMEZ LLANOS, GRISELA | ADDRESS ON FILE | | | | | | | |
| 194802 | Gomez Lleras, Alexis | ADDRESS ON FILE | | | | | | | |
| 194803 | GOMEZ LOPEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 194804 | GOMEZ LOPEZ, CENEIDA | ADDRESS ON FILE | | | | | | | |
| 194805 | GOMEZ LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 194806 | GOMEZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 194807 | GOMEZ LOPEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 194808 | Gomez Lopez, Gladys | ADDRESS ON FILE | | | | | | | |
| 194809 | GOMEZ LOPEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 194810 | GOMEZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 194811 | GOMEZ LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 194812 | GOMEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194813 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194814 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194815 | GOMEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 194816 | GOMEZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 194817 | GOMEZ LOPEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 194818 | GOMEZ LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 194819 | GOMEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194820 | GOMEZ LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 194821 | Gomez Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194822 | GOMEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 194823 | GOMEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194824 | GOMEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 194825 | GOMEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 194826 | GOMEZ LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 194827 | GOMEZ LOZADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 194829 | GOMEZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 194830 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 194831 | GOMEZ LUGO, KYOMARA | ADDRESS ON FILE | | | | | | | |
| 194832 | GOMEZ LUGO, NELLYS | ADDRESS ON FILE | | | | | | | |
| 194833 | GOMEZ LUIS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 194834 | GOMEZ MACHIN, NURIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194835 | GOMEZ MADERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 194836 | GOMEZ MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| 194837 | GOMEZ MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 194838 | GOMEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194839 | GOMEZ MALDONADO, CHAYANNE A | ADDRESS ON FILE | | | | | | | |
| 194840 | GOMEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 194841 | GOMEZ MALDONADO, KARLA ROSUAN | ADDRESS ON FILE | | | | | | | |
| 194843 | GOMEZ MARCANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194844 | GOMEZ MARCOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194845 | GOMEZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194846 | GOMEZ MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 194847 | GOMEZ MARQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194848 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 194849 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 194850 | GOMEZ MARQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 194851 | GOMEZ MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 194852 | GOMEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194853 | GOMEZ MARRERO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 194854 | GOMEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194855 | GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 | |
| 194856 | GOMEZ MARRERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194857 | GOMEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 194858 | GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 194859 | GOMEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194860 | GOMEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194861 | GOMEZ MARRERO, LISMARI | ADDRESS ON FILE | | | | | | | |
| 194862 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194863 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194864 | GOMEZ MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 194865 | GOMEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 194866 | GOMEZ MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 194867 | GOMEZ MARRERO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 194868 | GOMEZ MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 194869 | Gomez Martinez, Ana B | ADDRESS ON FILE | | | | | | | |
| 194870 | GOMEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194871 | GOMEZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194872 | GOMEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 194873 | GOMEZ MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 194874 | GOMEZ MARTINEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 194875 | GOMEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 194876 | GOMEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 194877 | GOMEZ MARTINEZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 194878 | GOMEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194879 | GOMEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 194880 | GOMEZ MARTINEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 194881 | GOMEZ MARTINEZ, JHONNY | ADDRESS ON FILE | | | | | | | |
| 194882 | GOMEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194883 | GOMEZ MARTINEZ, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 194884 | GOMEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 194885 | GOMEZ MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 194886 | GOMEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194887 | GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 194888 | GOMEZ MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 194889 | GOMEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 194890 | GOMEZ MARTINEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 194891 | Gomez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 194892 | GOMEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194893 | GOMEZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 194894 | GOMEZ MARTINEZ, OLGA O | ADDRESS ON FILE | | | | | | | |
| 194895 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194896 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194897 | GOMEZ MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 194898 | GOMEZ MARTINEZ, STHEFANO | ADDRESS ON FILE | | | | | | | |
| 194899 | GOMEZ MAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 194900 | GOMEZ MATEO, BARBINA | ADDRESS ON FILE | | | | | | | |
| 194901 | GOMEZ MATIAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194902 | GOMEZ MATOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 194903 | GOMEZ MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 194904 | GOMEZ MATOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 194905 | GOMEZ MATOS, HECSARI | ADDRESS ON FILE | | | | | | | |
| 194906 | GOMEZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194907 | GOMEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 194908 | GOMEZ MATOS, TZEITEL M. | ADDRESS ON FILE | | | | | | | |
| 194909 | GOMEZ MD , JOSE R | ADDRESS ON FILE | | | | | | | |
| 194910 | GOMEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 194911 | Gomez Medina, Eladis M. | ADDRESS ON FILE | | | | | | | |
| 194912 | Gomez Medina, Felix A | ADDRESS ON FILE | | | | | | | |
| 194913 | GOMEZ MEDINA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 194914 | GOMEZ MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 194915 | GOMEZ MEDINA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 194916 | GOMEZ MEJIA, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| 194917 | Gomez Melendez, Balbino | ADDRESS ON FILE | | | | | | | |
| 194918 | GOMEZ MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 194919 | GOMEZ MENDEZ, BELISSA | ADDRESS ON FILE | | | | | | | |
| 194757 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 194920 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 194921 | GOMEZ MENDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 194922 | GOMEZ MENDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 194923 | GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | | |
| 194924 | GOMEZ MENDOZA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 194925 | GOMEZ MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 194926 | GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 194927 | GOMEZ MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194928 | GOMEZ MILLAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 194929 | GOMEZ MILLAN, EDITA | ADDRESS ON FILE | | | | | | | |
| 194930 | GOMEZ MIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194931 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194932 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194933 | GOMEZ MIRANDA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 194934 | Gomez Miranda, Walter | ADDRESS ON FILE | | | | | | | |
| 194935 | GOMEZ MODESTO, MILADY M | ADDRESS ON FILE | | | | | | | |
| 194936 | GOMEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 194937 | GOMEZ MOLINA, JAHBYECK | ADDRESS ON FILE | | | | | | | |
| 194938 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 194939 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 194940 | GOMEZ MOLINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 194941 | GOMEZ MONCLUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194942 | GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194943 | GOMEZ MONSERRATE, YOMAR | ADDRESS ON FILE | | | | | | | |
| 194944 | GOMEZ MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 194946 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194947 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194948 | GOMEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194949 | GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 194950 | GOMEZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 194951 | GOMEZ MORALES, DELSY M. | ADDRESS ON FILE | | | | | | | |
| 194952 | Gomez Morales, Efrain E | ADDRESS ON FILE | | | | | | | |
| 194953 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 194954 | GOMEZ MORALES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 194955 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 194956 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 194957 | GOMEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 194958 | GOMEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 194959 | GOMEZ MORALES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 194960 | GOMEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 194961 | GOMEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 194963 | GOMEZ MORENO, ERIC | ADDRESS ON FILE | | | | | | | |
| 194964 | GOMEZ MORENO, MERVIN | ADDRESS ON FILE | | | | | | | |
| 194965 | GOMEZ MORENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 194966 | GOMEZ MORENO, ZORY L | ADDRESS ON FILE | | | | | | | |
| 194967 | GOMEZ MORILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 194968 | GOMEZ MORILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194969 | GOMEZ MOTA, YRIDANIA | ADDRESS ON FILE | | | | | | | |
| 194970 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194971 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194972 | GOMEZ MULERO, NERIMAR | ADDRESS ON FILE | | | | | | | |
| 194973 | GOMEZ MUNIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 194974 | GOMEZ MUNOZ, JOFFRE | ADDRESS ON FILE | | | | | | | |
| 194975 | Gomez Munoz, Juan | ADDRESS ON FILE | | | | | | | |
| 194976 | Gomez Munoz, Juan B | ADDRESS ON FILE | | | | | | | |
| 194977 | GOMEZ MUNOZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 194978 | GOMEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194979 | Gomez Munoz, Mario | ADDRESS ON FILE | | | | | | | |
| 194980 | GOMEZ MUNOZ, MELVIS | ADDRESS ON FILE | | | | | | | |
| 194981 | GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 194982 | GOMEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194983 | GOMEZ NARVAEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 194984 | GOMEZ NATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194985 | GOMEZ NAVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 194986 | GOMEZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194987 | GOMEZ NAVARRO, JOILY I | ADDRESS ON FILE | | | | | | | |
| 194988 | GOMEZ NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| 194989 | GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE | | | | | | | |
| 194990 | GOMEZ NERIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 194991 | GOMEZ NIETO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194992 | GOMEZ NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 194993 | GOMEZ NIEVES, ELIER | ADDRESS ON FILE | | | | | | | |
| 194994 | GOMEZ NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 194995 | GOMEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 194996 | GOMEZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 194997 | GOMEZ NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 194998 | Gomez Nunez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 194999 | GOMEZ NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 195000 | GOMEZ NUNEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 195001 | GOMEZ NUQEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 195002 | GOMEZ OCACIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195003 | Gomez Ocasio, Carlos I | ADDRESS ON FILE | | | | | | | |
| 195004 | GOMEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195005 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 195006 | GOMEZ OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 195007 | GOMEZ OCASIO, LIZST M. | ADDRESS ON FILE | | | | | | | |
| 195009 | GOMEZ OCASIO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 195010 | GOMEZ OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195011 | GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 195012 | GOMEZ OLIVERO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 195013 | GOMEZ OLIVO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 195014 | GOMEZ OLIVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 195015 | GOMEZ OPIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 195016 | GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| 195017 | GOMEZ OPIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 195018 | GOMEZ ORLANDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195019 | GOMEZ ORTA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 195020 | GOMEZ ORTIZ, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 195021 | GOMEZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 195022 | GOMEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 195023 | GOMEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 195024 | GOMEZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 195025 | GOMEZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 195026 | GOMEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 195027 | Gomez Ortiz, Dennis | ADDRESS ON FILE | | | | | | | |
| 195028 | GOMEZ ORTIZ, FLOR DE M. | ADDRESS ON FILE | | | | | | | |
| 195029 | GOMEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195030 | GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 195031 | GOMEZ ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 195032 | GOMEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 195033 | GOMEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 195034 | Gomez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 195035 | GOMEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 195036 | GOMEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195037 | GOMEZ ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 195038 | Gomez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 195039 | GOMEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195040 | GOMEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 195041 | GOMEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 195042 | GOMEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 195043 | GOMEZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 195044 | GOMEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195045 | GOMEZ ORTIZ, RAYDA M. | ADDRESS ON FILE | | | | | | | |
| 195046 | GOMEZ ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 195047 | GOMEZ ORTIZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 195048 | GOMEZ OSORIO, ANA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195049 | GOMEZ OTERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 195050 | GOMEZ OTERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 195051 | GOMEZ OTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195053 | GOMEZ OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 195054 | GOMEZ PABON, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 195055 | GOMEZ PABON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195056 | GOMEZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195057 | GOMEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195058 | GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 195059 | GOMEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195060 | GOMEZ PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 195061 | GOMEZ PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 195062 | GOMEZ PAGAN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 195063 | GOMEZ PAGAN, ZIRAYDA | ADDRESS ON FILE | | | | | | | |
| 195064 | GOMEZ PAREDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195065 | GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | |
| 195066 | GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 195067 | GOMEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 195068 | GOMEZ PELLOT, ELSA | ADDRESS ON FILE | | | | | | | |
| 195069 | GOMEZ PELLOT, REBECCA Y | ADDRESS ON FILE | | | | | | | |
| 195070 | GOMEZ PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 195071 | GOMEZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195072 | GOMEZ PENA, LUISA J | ADDRESS ON FILE | | | | | | | |
| 195073 | GOMEZ PENA, MARIE ANGELY | ADDRESS ON FILE | | | | | | | |
| 195074 | GOMEZ PERALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 195076 | GOMEZ PERDOMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195077 | GOMEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 195078 | GOMEZ PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 195079 | GOMEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 195080 | GOMEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 195081 | GOMEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 195082 | GOMEZ PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 195083 | GOMEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195084 | GOMEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 195085 | GOMEZ PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 195087 | GOMEZ PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 195088 | GOMEZ PEREZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 195089 | GOMEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 195090 | GOMEZ PEREZ, JODITH | ADDRESS ON FILE | | | | | | | |
| 195091 | GOMEZ PEREZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| 195092 | GOMEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195093 | Gomez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 195094 | Gomez Perez, Luis J | ADDRESS ON FILE | | | | | | | |
| 195095 | GOMEZ PEREZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 195096 | GOMEZ PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 195097 | GOMEZ PEREZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 195098 | GOMEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 195099 | Gomez Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 195100 | GOMEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195101 | GOMEZ PEREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 195102 | GOMEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 195103 | GOMEZ PEREZ, SORELYS | ADDRESS ON FILE | | | | | | | |
| 195104 | GOMEZ PEREZ, TANNY | ADDRESS ON FILE | | | | | | | |
| 195105 | GOMEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195106 | GOMEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 195107 | Gomez Perullero, Henry | ADDRESS ON FILE | | | | | | | |
| 195108 | GOMEZ PINEIRO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 195109 | GOMEZ PINERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 195110 | GOMEZ PINERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 195111 | GOMEZ PIZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 195112 | GOMEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 195113 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| 195114 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| 195115 | GOMEZ PIZARRO, LU Z B. | ADDRESS ON FILE | | | | | | | |
| 195116 | GOMEZ PLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 195117 | GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 195118 | GOMEZ PORTELA, JUAN | ADDRESS ON FILE | | | | | | | |
| 195119 | GOMEZ PRICE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195120 | GOMEZ PUCHE MD, JESUS V | ADDRESS ON FILE | | | | | | | |
| 195121 | GOMEZ QUEVEDO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 195122 | Gomez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| 195123 | Gomez Quiles, Roberto | ADDRESS ON FILE | | | | | | | |
| 195124 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| 195125 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| 195126 | GOMEZ QUINONES, MELISA | ADDRESS ON FILE | | | | | | | |
| 195127 | GOMEZ QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 195128 | GOMEZ QUINONES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 195129 | GOMEZ QUINONEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 195130 | GOMEZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195131 | GOMEZ RADA, GABIR G. | ADDRESS ON FILE | | | | | | | |
| 195132 | GOMEZ RAMIREZ CPA PSC | PO BOX 367262 | | | | SAN JUAN | PR | 00936 | |
| 195133 | GOMEZ RAMIREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 195134 | Gomez Ramirez, Amaury | ADDRESS ON FILE | | | | | | | |
| 195135 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 | |
| 195136 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 195137 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 195138 | GOMEZ RAMIREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 195139 | GOMEZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195141 | GOMEZ RAMOS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 195142 | Gomez Ramos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 195143 | GOMEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 195144 | GOMEZ RAMOS, ISFRAIN | ADDRESS ON FILE | | | | | | | |
| 195145 | GOMEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 195146 | GOMEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 195147 | GOMEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 195148 | GOMEZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 195149 | GOMEZ RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 195150 | GOMEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195151 | GOMEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 195152 | GOMEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195153 | GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 195154 | GOMEZ RASPALDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 195155 | GOMEZ RAVELO, ORQUIDEA A | ADDRESS ON FILE | | | | | | | |
| 661702 | GOMEZ REF SALES & SERVICES | ADDRESS ON FILE | | | | | | | |
| 661703 | GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 | |
| 195156 | GOMEZ RESTO, DALMARY | ADDRESS ON FILE | | | | | | | |
| 195157 | GOMEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 195158 | GOMEZ REYES, ELOY O | ADDRESS ON FILE | | | | | | | |
| 195159 | GOMEZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 195160 | GOMEZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 195161 | GOMEZ REYEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 195162 | GOMEZ REYNOSO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 195163 | GOMEZ RIJOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 195164 | GOMEZ RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 195165 | Gomez Rios, Epifanio | ADDRESS ON FILE | | | | | | | |
| 195166 | GOMEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 195167 | GOMEZ RIVAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 195168 | GOMEZ RIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195169 | GOMEZ RIVERA MD, CESAR G | ADDRESS ON FILE | | | | | | | |
| 195170 | GOMEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 195171 | GOMEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 195172 | GOMEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 195173 | GOMEZ RIVERA, ARIL | ADDRESS ON FILE | | | | | | | |
| 195174 | GOMEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 195175 | GOMEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195176 | GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 195178 | GOMEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 195179 | GOMEZ RIVERA, CRISTOBAL H. | ADDRESS ON FILE | | | | | | | |
| 195180 | Gomez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 195181 | GOMEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 195182 | GOMEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 195183 | GOMEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| 195184 | GOMEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 195185 | GOMEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195186 | GOMEZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195187 | GOMEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 195188 | GOMEZ RIVERA, JINNA | ADDRESS ON FILE | | | | | | | |
| 195189 | GOMEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 195190 | GOMEZ RIVERA, KAROLIE | ADDRESS ON FILE | | | | | | | |
| 195191 | GOMEZ RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 195192 | GOMEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 195193 | GOMEZ RIVERA, LAURA V | ADDRESS ON FILE | | | | | | | |
| 195194 | GOMEZ RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 195195 | GOMEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 195196 | GOMEZ RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 195197 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195198 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195199 | GOMEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195200 | GOMEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 195201 | GOMEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195202 | GOMEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 195203 | GOMEZ RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 195204 | GOMEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 195205 | GOMEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195206 | GOMEZ RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 195207 | GOMEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 195208 | GOMEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 195209 | GOMEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195210 | GOMEZ RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 195211 | GOMEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 195212 | GOMEZ RIVERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 195213 | GOMEZ RIVERA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 195214 | GOMEZ RIVERA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 195215 | GOMEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 195086 | GOMEZ RODADO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 195177 | GOMEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195216 | GOMEZ RODRIGUEZ, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| 195217 | GOMEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 195218 | GOMEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 195219 | GOMEZ RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 195220 | Gomez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 195221 | GOMEZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195222 | GOMEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 195223 | GOMEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 195224 | GOMEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 195225 | GOMEZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 195226 | GOMEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 195227 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 195228 | Gomez Rodriguez, Flora | ADDRESS ON FILE | | | | | | | |
| 195229 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195230 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195231 | GOMEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195232 | GOMEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195233 | GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 195234 | GOMEZ RODRIGUEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 195235 | GOMEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 195236 | GOMEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 195237 | GOMEZ RODRIGUEZ, JAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195238 | GOMEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 195239 | GOMEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 195240 | Gomez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 195241 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195242 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195243 | GOMEZ RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 195244 | GOMEZ RODRIGUEZ, LETIS | ADDRESS ON FILE | | | | | | | |
| 195245 | GOMEZ RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 195246 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195247 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195248 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195249 | Gomez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 195250 | GOMEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 195251 | GOMEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 195252 | GOMEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 195253 | GOMEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195254 | GOMEZ RODRIGUEZ, MARGINET | ADDRESS ON FILE | | | | | | | |
| 195255 | GOMEZ RODRIGUEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 195256 | GOMEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 195257 | GOMEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195258 | GOMEZ RODRIGUEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 195259 | GOMEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 195260 | GOMEZ RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 195261 | Gomez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 195262 | GOMEZ RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 195263 | GOMEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195264 | GOMEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 195265 | GOMEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195266 | GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 195267 | GOMEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 195268 | Gomez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 195269 | GOMEZ RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 195270 | GOMEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 195271 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| 195272 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| 195273 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195274 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195275 | GOMEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 195277 | GOMEZ ROJAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 195278 | GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 195279 | GOMEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195280 | GOMEZ ROLDAN, CANDIDIO | ADDRESS ON FILE | | | | | | | |
| 195281 | GOMEZ ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195282 | GOMEZ ROLDAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 195283 | GOMEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 195284 | GOMEZ ROLDAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 195285 | GOMEZ ROMAN, ALICE L | ADDRESS ON FILE | | | | | | | |
| 195286 | GOMEZ ROMAN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 195287 | GOMEZ ROMAN, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 195288 | GOMEZ ROMAN, EDSON | ADDRESS ON FILE | | | | | | | |
| 195289 | GOMEZ ROMAN, MEILIN | ADDRESS ON FILE | | | | | | | |
| 195290 | GOMEZ ROMAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 195291 | GOMEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195292 | GOMEZ ROMERO, LICELA | ADDRESS ON FILE | | | | | | | |
| 195293 | GOMEZ ROMERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 195294 | GOMEZ ROMERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 195295 | GOMEZ RONDON, ULISES | ADDRESS ON FILE | | | | | | | |
| 195296 | GOMEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195297 | GOMEZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195298 | Gomez Rosa, Eliezer | ADDRESS ON FILE | | | | | | | |
| 195299 | GOMEZ ROSA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 195300 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 195301 | GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| 195302 | GOMEZ ROSA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 195303 | GOMEZ ROSADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 195304 | GOMEZ ROSADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 195305 | GOMEZ ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 195306 | GOMEZ ROSADO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 195307 | GOMEZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 195308 | GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 195309 | GOMEZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195310 | GOMEZ ROSARIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 195311 | GOMEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 195312 | GOMEZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 195313 | GOMEZ ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 195314 | GOMEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195315 | GOMEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 195316 | GOMEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 195317 | GOMEZ RUANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 195318 | GOMEZ RUIBAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 195319 | GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195320 | GOMEZ RUIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 195321 | GOMEZ RUIZ, RUVVA | ADDRESS ON FILE | | | | | | | |
| 195323 | GOMEZ SAAB, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 195324 | GOMEZ SAGARDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195325 | GOMEZ SALABERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195326 | GOMEZ SALDAÑA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195327 | GOMEZ SAMPERA & GOMEZ ARCHITECTS | COND SAN JORGE | 277 CALLE SAN JORGE STE 100 | | | SAN JUAN | PR | 00912-3329 | |
| 661704 | GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 195328 | Gomez Sanabria, Ruben | ADDRESS ON FILE | | | | | | | |
| 195329 | Gomez Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 195330 | GOMEZ SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 195331 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 195332 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 195333 | GOMEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195334 | GOMEZ SANCHEZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| 195335 | GOMEZ SANCHEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 195336 | GOMEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 195337 | GOMEZ SANCHEZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 195338 | GOMEZ SANCHEZ, LETICE | ADDRESS ON FILE | | | | | | | |
| 195339 | GOMEZ SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 195340 | GOMEZ SANCHEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 195341 | GOMEZ SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 195342 | GOMEZ SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 195343 | GOMEZ SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 195344 | GOMEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195345 | GOMEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 195346 | GOMEZ SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195347 | GOMEZ SANDOVAL, SONIA | ADDRESS ON FILE | | | | | | | |
| 195348 | GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 195349 | Gomez Santana, Carlos | ADDRESS ON FILE | | | | | | | |
| 195350 | GOMEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195351 | GOMEZ SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195352 | GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| 195353 | GOMEZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195354 | GOMEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195355 | GOMEZ SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 195356 | Gomez Santana, Rosa I | ADDRESS ON FILE | | | | | | | |
| 195357 | Gomez Santana, Ruben | ADDRESS ON FILE | | | | | | | |
| 195358 | GOMEZ SANTIAGO, ADALINA | ADDRESS ON FILE | | | | | | | |
| 195359 | GOMEZ SANTIAGO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 195360 | Gomez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 195361 | GOMEZ SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 195362 | GOMEZ SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 195363 | GOMEZ SANTIAGO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 195364 | GOMEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195365 | GOMEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195366 | GOMEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 195367 | GOMEZ SANTIAGO, ORVILLE ELI | ADDRESS ON FILE | | | | | | | |
| 195368 | GOMEZ SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195369 | GOMEZ SANTIAGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 195370 | GOMEZ SANTORY, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 195371 | GOMEZ SANTOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 195372 | GOMEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195373 | GOMEZ SANTOS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 195374 | GOMEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195375 | GOMEZ SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195376 | GOMEZ SEPULVEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 195377 | GOMEZ SERRANO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 195378 | GOMEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195379 | GOMEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 195380 | GOMEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 661705 | GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 195381 | GOMEZ SEVILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195382 | GOMEZ SIACA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195383 | Gomez Siaca, Luz E | ADDRESS ON FILE | | | | | | | |
| 195384 | GOMEZ SIERRA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 195385 | GOMEZ SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195386 | GOMEZ SILVA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 195387 | GOMEZ SKERETTE, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 195388 | GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | | |
| 195389 | GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 195390 | GOMEZ SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 195391 | GOMEZ SOLIS, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 195392 | GOMEZ SOTO MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 195393 | GOMEZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 195394 | GOMEZ SOTO, GISELA | ADDRESS ON FILE | | | | | | | |
| 195395 | GOMEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195396 | GOMEZ SOTO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 195397 | GOMEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 195398 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 195399 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 195400 | GOMEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 195401 | GOMEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 195402 | GOMEZ SOTO, NATASHA A | ADDRESS ON FILE | | | | | | | |
| 195403 | GOMEZ SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 195404 | GOMEZ SOTO, NUBIA | ADDRESS ON FILE | | | | | | | |
| 195405 | GOMEZ SOTOMAYOR, ENID | ADDRESS ON FILE | | | | | | | |
| 661706 | GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 195406 | GOMEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 195407 | GOMEZ TAVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195408 | GOMEZ TIRADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 195409 | GOMEZ TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195410 | GOMEZ TIRADO, NORA I. | ADDRESS ON FILE | | | | | | | |
| 195411 | GOMEZ TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195412 | GOMEZ TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195413 | Gomez Tolentino, Daniel | ADDRESS ON FILE | | | | | | | |
| 195414 | GOMEZ TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 195415 | GOMEZ TOMASINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 195416 | GOMEZ TOMASINI, MARIA T | ADDRESS ON FILE | | | | | | | |
| 195417 | GOMEZ TORO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195418 | GOMEZ TORO, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 195419 | GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195420 | GOMEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195421 | GOMEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 195422 | GOMEZ TORRES, ILEANA H. | ADDRESS ON FILE | | | | | | | |
| 195423 | GOMEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 195424 | GOMEZ TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 195425 | GOMEZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195426 | GOMEZ TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 195427 | GOMEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 195428 | GOMEZ TORRES, LIZDELLY | ADDRESS ON FILE | | | | | | | |
| 195429 | Gomez Torres, Lolimar | ADDRESS ON FILE | | | | | | | |
| 195430 | GOMEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 195431 | GOMEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 195432 | GOMEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 195433 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 195434 | GOMEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195435 | GOMEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 195436 | GOMEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 195437 | GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195438 | GOMEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195439 | GOMEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 195440 | GOMEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 195441 | GOMEZ TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 195442 | GOMEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 195443 | GOMEZ TORRES, SUREY | ADDRESS ON FILE | | | | | | | |
| 195444 | GOMEZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195446 | GOMEZ UMPIERRE, ELBA S | ADDRESS ON FILE | | | | | | | |
| 195447 | GOMEZ URENA, JOIDI | ADDRESS ON FILE | | | | | | | |
| 195448 | GOMEZ URIBE, WILL | ADDRESS ON FILE | | | | | | | |
| 195449 | GOMEZ UTSETT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 195450 | Gomez Valerio, David | ADDRESS ON FILE | | | | | | | |
| 195451 | GOMEZ VALLEJO, HELGA M | ADDRESS ON FILE | | | | | | | |
| 195452 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195453 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195454 | GOMEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 195455 | GOMEZ VAZQUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 195456 | GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 195457 | GOMEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 195458 | GOMEZ VAZQUEZ, DENITZA | ADDRESS ON FILE | | | | | | | |
| 195459 | GOMEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 195460 | GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195461 | GOMEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195462 | GOMEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195463 | GOMEZ VAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 195464 | Gomez Vazquez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 195465 | GOMEZ VAZQUEZ, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 195466 | GOMEZ VAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 195467 | GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195468 | Gomez Vazquez, Maria I | ADDRESS ON FILE | | | | | | | |
| 195469 | GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| 195470 | GOMEZ VAZQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 195471 | GOMEZ VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 195472 | GOMEZ VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 195473 | GOMEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195474 | GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 195475 | GOMEZ VAZQUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 195476 | GOMEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195477 | GOMEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 195478 | GOMEZ VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 195479 | GOMEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 195480 | GOMEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 195481 | GOMEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 195482 | GOMEZ VELAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 195483 | GOMEZ VELAZQUEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 195484 | GOMEZ VELAZQUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 195485 | GOMEZ VELAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 195486 | Gomez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 195487 | Gomez Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 195488 | GOMEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195489 | GOMEZ VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 195490 | GOMEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 195491 | Gomez Velez, Edna W | ADDRESS ON FILE | | | | | | | |
| 195492 | GOMEZ VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 195493 | GOMEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195494 | Gomez Velez, Higinio | ADDRESS ON FILE | | | | | | | |
| 195495 | GOMEZ VELEZ, JOSE DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195496 | Gomez Velez, Jose Del C | ADDRESS ON FILE | | | | | | | |
| 195497 | GOMEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 195498 | GOMEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 195499 | Gomez Velez, Nydia I | ADDRESS ON FILE | | | | | | | |
| 195500 | GOMEZ VELEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 195501 | GOMEZ VELEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 195502 | GOMEZ VENTURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195503 | GOMEZ VENTURA, JO SANDRA | ADDRESS ON FILE | | | | | | | |
| 195504 | GOMEZ VEULENS, ISIS | ADDRESS ON FILE | | | | | | | |
| 195505 | GOMEZ VICENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 195506 | GOMEZ VILANOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195507 | GOMEZ VILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195508 | GOMEZ VILLEGA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 195509 | GOMEZ VISCAYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 195510 | GOMEZ VISCAYA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 195511 | GOMEZ VIZCARRONDO, ALMA R | ADDRESS ON FILE | | | | | | | |
| 195512 | GOMEZ YEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 195513 | GOMEZ YORDAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195514 | GOMEZ ZALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195515 | GOMEZ ZAPATA, LISSA | ADDRESS ON FILE | | | | | | | |
| 195516 | GOMEZ ZAPATA, NINA | ADDRESS ON FILE | | | | | | | |
| 195517 | GOMEZ ZAPATA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195518 | Gomez Zayas, Iris V | ADDRESS ON FILE | | | | | | | |
| 195519 | GOMEZ ZAYAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 195520 | GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 195521 | GOMEZ, DANE | ADDRESS ON FILE | | | | | | | |
| 195522 | GOMEZ, DIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 195523 | GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 195524 | GOMEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 195525 | GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 195526 | GOMEZ, HELENA | ADDRESS ON FILE | | | | | | | |
| 195527 | GOMEZ, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 195528 | GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 195529 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 195530 | GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195531 | Gomez, Luis A | ADDRESS ON FILE | | | | | | | |
| 195532 | GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 195534 | GOMEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 195535 | GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195536 | GOMEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 195537 | GOMEZ, WILL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195538 | GOMEZ, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 195542 | GOMEZRIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195543 | GOMEZRODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 195544 | GOMEZSOTO, ENERYS | ADDRESS ON FILE | | | | | | | |
| 195545 | GOMEZVAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 195546 | GOMEZVELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 661707 | GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | | GUAYNABO | PR | 00966 | |
| 661708 | GOMICENTRO BORICUA | PO BOX 351 | | | | LAS PIEDRAS | PR | 00771 | |
| 661709 | GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661710 | GOMICENTRO CANO | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627 | |
| 661711 | GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 661712 | GOMICENTRO CARMELO | Carr.167 Ramza829 | | | | Bayamon | PR | 00956 | |
| 661714 | GOMICENTRO CARMELO | RR 8 BOX 9672 | | | | BAYAMON | PR | 00956 | |
| 661713 | GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 661716 | GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 661715 | GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01 A 20 | | | BAYAMON | PR | 00959-0000 | |
| 661717 | GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 661718 | GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 195547 | GOMICENTRO LLERA | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 195548 | GOMICENTRO LLERAS | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 661719 | GOMICENTRO MALPICA | P O BOX 421 | | | | RIO GRANDE | PR | 00745 | |
| 195549 | GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 195550 | GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | | TRUJILLO ALTO | PR | 00976-2766 | |
| 661720 | GOMICENTRO PIPO | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | | 00771 | |
| 661722 | GOMICENTRO SANTA ROSA | AVE AGUAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 661723 | GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| 195551 | GOMIDES DE FREITAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 195552 | GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195553 | GOMILA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195554 | GOMILA ROENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195555 | GOMILA ROHENA, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| 195556 | GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 195557 | GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 195558 | GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 195559 | GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 195560 | GOMILA ROMERO PHD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195561 | GOMILA ROMERO, ILCHA | ADDRESS ON FILE | | | | | | | |
| 195562 | GOMILA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195563 | GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 | |
| 661724 | GON AIR CONDTIONING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 661725 | GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 | |
| 661726 | GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 661727 | GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 661728 | GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | | CAROLINA | PR | 00979 | |
| 195564 | GONALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 195565 | GONALEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 195566 | GONARTY CORP | PO BOX 982 | | | | LUQUILLO | PR | 00773 | |
| 195567 | GONAZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 195568 | GONAZALEZ REYES, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 195569 | GONCALVES PEREIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195570 | GONCE SANTIAGO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 195571 | GONELL BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 195572 | GONELL FERMIN, ISMELDA | ADDRESS ON FILE | | | | | | | |
| 195573 | GONELL GUZMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 195574 | GONELL PENA, LETY | ADDRESS ON FILE | | | | | | | |
| 195575 | GONELL PENA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195576 | GONEM LORENZO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 195577 | GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 195578 | GONEN MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 195579 | GONEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 195580 | GONEZ MEJIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 195581 | GONEZ POMALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 195582 | GONGOE INVESTMENT CORP | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195583 | GONGON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 195584 | GONGON COLON, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 195585 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195586 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195587 | GONGON DEL TORO, EMILY | ADDRESS ON FILE | | | | | | | |
| 195588 | GONGON DEL TORO, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| 195589 | GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 195590 | GONGORA ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195591 | GONI SEMIDEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 195592 | GONRI INC | VALLE HERMOSO | R16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660-1403 | |
| 195593 | GONSALVES DIBBS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 195594 | GONSALVES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195596 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 661729 | GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| 661730 | GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 195598 | GONZAELEZ RIVERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 195600 | GONZAGA ALVARADO, ZUHJEILY | ADDRESS ON FILE | | | | | | | |
| 195601 | GONZAGA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195602 | Gonzaga Rodriguez, Marta E | ADDRESS ON FILE | | | | | | | |
| 195603 | Gonzaga Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| 195604 | GONZAGUE CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195605 | GONZAGUE CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 195606 | GONZAGUE NAPOLEONI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195607 | GONZAGUE NAPOLEONI, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 195608 | GONZAL Z VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 195609 | GONZALE MURIEL, ALMA J | ADDRESS ON FILE | | | | | | | |
| 195610 | GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | | |
| 195611 | GONZALES ANDREU, DENISE M | ADDRESS ON FILE | | | | | | | |
| 195612 | GONZALES APONTE, ARIANA | ADDRESS ON FILE | | | | | | | |
| 195614 | GONZALES ARIAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 195615 | GONZALES ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 195616 | GONZALES BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 195618 | GONZALES BENITEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 195619 | Gonzales Chico, David | ADDRESS ON FILE | | | | | | | |
| 195620 | GONZALES CLAUDIO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 195621 | GONZALES CUEVAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 195622 | GONZALES DIAZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 195623 | GONZALES ENCARNACION, DORCAS R | ADDRESS ON FILE | | | | | | | |
| 195624 | GONZALES LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 195625 | GONZALES NERYS, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 195626 | GONZALES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195627 | GONZALES PUCHALES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 195628 | GONZALES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195630 | Gonzales Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 195631 | GONZALES REYES, ISIS | ADDRESS ON FILE | | | | | | | |
| 195632 | GONZALES ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195634 | GONZALES SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 195636 | GONZALES VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195637 | GONZALES VENDRELL, SWANHILDA | ADDRESS ON FILE | | | | | | | |
| 195641 | GONZALEZ COLON , VERONICA | ADDRESS ON FILE | | | | | | | |
| 195642 | GONZALEZ JOFRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 661731 | GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 661732 | GONZALEZ MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 195643 | GONZALEZ OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195644 | Gonzalez Pena, Alexander | ADDRESS ON FILE | | | | | | | |
| 661733 | GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195645 | GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |
| 195646 | GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| 661734 | GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 195648 | GONZALEZ ABAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195649 | GONZALEZ ABOLAFIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195650 | GONZALEZ ABREU, BRIAN | ADDRESS ON FILE | | | | | | | |
| 195651 | GONZALEZ ABREU, DORA T | ADDRESS ON FILE | | | | | | | |
| 195652 | GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195653 | GONZALEZ ABREU, INGRID | ADDRESS ON FILE | | | | | | | |
| 195654 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195655 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195656 | GONZALEZ ABUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 195657 | GONZALEZ ABUD, JEAN | ADDRESS ON FILE | | | | | | | |
| 195658 | GONZALEZ ACEVEDO, ADA E | ADDRESS ON FILE | | | | | | | |
| 195659 | GONZALEZ ACEVEDO, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 195660 | GONZALEZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 195661 | GONZALEZ ACEVEDO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 195662 | GONZALEZ ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 195663 | GONZALEZ ACEVEDO, CHARLY | ADDRESS ON FILE | | | | | | | |
| 195664 | GONZALEZ ACEVEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 195665 | GONZALEZ ACEVEDO, DARIO A. | ADDRESS ON FILE | | | | | | | |
| 195666 | GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195667 | GONZALEZ ACEVEDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 195668 | Gonzalez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 195669 | GONZALEZ ACEVEDO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 195670 | GONZALEZ ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 195671 | GONZALEZ ACEVEDO, EVA | ADDRESS ON FILE | | | | | | | |
| 195672 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195673 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195674 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195675 | GONZALEZ ACEVEDO, FAY MARIE | ADDRESS ON FILE | | | | | | | |
| 195676 | GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195677 | GONZALEZ ACEVEDO, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| 195678 | Gonzalez Acevedo, George | ADDRESS ON FILE | | | | | | | |
| 195679 | GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 195680 | GONZALEZ ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195681 | Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| 195682 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195683 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195684 | GONZALEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 195685 | GONZALEZ ACEVEDO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 195686 | GONZALEZ ACEVEDO, IVIA | ADDRESS ON FILE | | | | | | | |
| 195687 | GONZALEZ ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 195688 | GONZALEZ ACEVEDO, JOEL I | ADDRESS ON FILE | | | | | | | |
| 195689 | GONZALEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 195690 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195691 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195692 | GONZALEZ ACEVEDO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 195693 | Gonzalez Acevedo, Juan G. | ADDRESS ON FILE | | | | | | | |
| 195694 | GONZALEZ ACEVEDO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 195695 | GONZALEZ ACEVEDO, KEISHA K | ADDRESS ON FILE | | | | | | | |
| 195696 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195697 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195698 | GONZALEZ ACEVEDO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 195699 | GONZALEZ ACEVEDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 195700 | GONZALEZ ACEVEDO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 195701 | GONZALEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195702 | Gonzalez Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 195703 | GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 195704 | GONZALEZ ACEVEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195705 | GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195706 | GONZALEZ ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 195707 | GONZALEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| 195708 | GONZALEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 195709 | GONZALEZ ACEVEDO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 195710 | GONZALEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195711 | GONZALEZ ACEVEDO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 195712 | GONZALEZ ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 195713 | GONZALEZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 195714 | GONZALEZ ACEVEDO, OMARA | ADDRESS ON FILE | | | | | | | |
| 195715 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| 195716 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| 195717 | GONZALEZ ACEVEDO, RALPH | ADDRESS ON FILE | | | | | | | |
| 195718 | GONZALEZ ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 195719 | GONZALEZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 195720 | Gonzalez Acevedo, Rodymar | ADDRESS ON FILE | | | | | | | |
| 195721 | GONZALEZ ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 195722 | GONZALEZ ACEVEDO, ROSISSELA | ADDRESS ON FILE | | | | | | | |
| 195723 | GONZALEZ ACEVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 195724 | GONZALEZ ACEVEDO, SUHEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195725 | GONZALEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 195726 | GONZALEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ADDRESS ON FILE | | | | | | | |
| 195728 | GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195729 | Gonzalez Acevedo, Victor J. | ADDRESS ON FILE | | | | | | | |
| 195730 | GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195731 | GONZALEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195732 | GONZALEZ ACEVEDO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 195733 | GONZALEZ ACEVEDO, YANNISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 195734 | GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE | | | | | | | |
| 195736 | GONZALEZ ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 195737 | GONZALEZ ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 195738 | GONZALEZ ACOSTA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 195739 | GONZALEZ ACOSTA, DAMASA | ADDRESS ON FILE | | | | | | | |
| 195740 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| 195741 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| 195742 | GONZALEZ ACOSTA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 195743 | GONZALEZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 195744 | GONZALEZ ACOSTA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 195745 | GONZALEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195746 | GONZALEZ ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| 195747 | Gonzalez Acosta, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 195748 | GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195749 | GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| 195750 | GONZALEZ ACOSTA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 195751 | GONZALEZ ACOSTA, PATRICIA Y | ADDRESS ON FILE | | | | | | | |
| 195752 | GONZALEZ ACOSTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195753 | GONZALEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195754 | GONZALEZ ACOSTA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 195755 | GONZALEZ ACOSTA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 195756 | GONZALEZ ACOSTA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 195757 | GONZALEZ ACOSTA, YACKELINE | ADDRESS ON FILE | | | | | | | |
| 195758 | GONZALEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195759 | GONZALEZ ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195760 | GONZALEZ ADAMES, DANIA | ADDRESS ON FILE | | | | | | | |
| 195761 | GONZALEZ ADAMES, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 195762 | GONZALEZ ADAMES, OMAR F | ADDRESS ON FILE | | | | | | | |
| 195763 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195764 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195765 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195766 | GONZALEZ ADORNO MD, ZORELIZA | ADDRESS ON FILE | | | | | | | |
| 195767 | GONZALEZ ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 195768 | GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 195769 | GONZALEZ ADORNO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195770 | GONZALEZ ADORNO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 195771 | GONZALEZ ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195772 | GONZALEZ ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195773 | GONZALEZ ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 195774 | GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195775 | GONZALEZ AGENJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 195776 | GONZALEZ AGOSTINI, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 195777 | GONZALEZ AGOSTINI, IRMA | ADDRESS ON FILE | | | | | | | |
| 195778 | GONZALEZ AGOSTO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 195779 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 195780 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 195781 | GONZALEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195782 | GONZALEZ AGOSTO, JAEL | ADDRESS ON FILE | | | | | | | |
| 195783 | GONZALEZ AGOSTO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 195784 | GONZALEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195785 | GONZALEZ AGOSTO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 195786 | GONZALEZ AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195787 | GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195788 | GONZALEZ AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 195789 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 195790 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 195791 | GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | | |
| 195792 | GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| 195793 | GONZALEZ AGRONT MD, NELIDA | ADDRESS ON FILE | | | | | | | |
| 195794 | GONZALEZ AGRONT, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195795 | GONZALEZ AGUAYO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 195796 | GONZALEZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195797 | GONZALEZ AGUAYO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 195599 | GONZALEZ AGUDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195798 | GONZALEZ AGUEDA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 195799 | GONZALEZ AGUIAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195800 | GONZALEZ AGUIAR, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 195801 | GONZALEZ AGUILAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 195802 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 195803 | GONZALEZ AHEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195804 | GONZALEZ ALAMEDA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 195805 | GONZALEZ ALAMEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 195807 | GONZALEZ ALAMO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 195808 | GONZALEZ ALAMO, JANET | ADDRESS ON FILE | | | | | | | |
| 195809 | Gonzalez Alamo, Margarita | ADDRESS ON FILE | | | | | | | |
| 195810 | GONZALEZ ALAMO, NILSA | ADDRESS ON FILE | | | | | | | |
| 195811 | GONZALEZ ALAMO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 195812 | GONZALEZ ALAMO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 195813 | GONZALEZ ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 195814 | GONZALEZ ALAMO, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 195816 | GONZALEZ ALANCASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 195817 | GONZALEZ ALARCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195818 | GONZALEZ ALAVA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 195819 | GONZALEZ ALAVA, BERTHA I | ADDRESS ON FILE | | | | | | | |
| 195820 | GONZALEZ ALAVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 195821 | GONZALEZ ALAYON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 195822 | GONZALEZ ALAYON, OLGA | ADDRESS ON FILE | | | | | | | |
| 195823 | GONZALEZ ALBALADEJO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195824 | GONZALEZ ALBALADEJO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 195825 | GONZALEZ ALBARRACIN, MORAIMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195826 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195827 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195828 | GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| 195829 | GONZALEZ ALBERT, ERIC | ADDRESS ON FILE | | | | | | | |
| 195830 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195831 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195832 | GONZALEZ ALBERTY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195834 | GONZALEZ ALBERTY, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 195835 | GONZALEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195836 | GONZALEZ ALCANT, MARCIA | ADDRESS ON FILE | | | | | | | |
| 195837 | GONZALEZ ALCANTARA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195838 | GONZALEZ ALDAÑA MD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195839 | GONZALEZ ALDARONDO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 195840 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195841 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195842 | GONZALEZ ALDREY, YATIANA | ADDRESS ON FILE | | | | | | | |
| 195843 | GONZALEZ ALECEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195844 | GONZALEZ ALEJANDRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 195845 | GONZALEZ ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 195846 | GONZALEZ ALEJANDRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 195847 | GONZALEZ ALEJANDRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 195848 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195849 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195850 | GONZALEZ ALEMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 195815 | GONZALEZ ALEMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 195851 | GONZALEZ ALFONSO, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| 195852 | GONZALEZ ALFONSO, MARIE | ADDRESS ON FILE | | | | | | | |
| 195853 | GONZALEZ ALFONSO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 195854 | GONZALEZ ALGARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 195855 | GONZALEZ ALGARIN, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| 195856 | GONZALEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195857 | GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195858 | GONZALEZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195859 | GONZALEZ ALICEA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 195860 | GONZALEZ ALICEA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 195862 | GONZALEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 195863 | GONZALEZ ALICEA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 195864 | Gonzalez Alicea, Leslie A | ADDRESS ON FILE | | | | | | | |
| 195865 | GONZALEZ ALICEA, LODYS NICOLE | ADDRESS ON FILE | | | | | | | |
| 195866 | GONZALEZ ALICEA, MARIAN Y | ADDRESS ON FILE | | | | | | | |
| 195867 | Gonzalez Alicea, Monserrate | ADDRESS ON FILE | | | | | | | |
| 195868 | GONZALEZ ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 195869 | GONZALEZ ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 195870 | GONZALEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 195871 | GONZALEZ ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195872 | GONZALEZ ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195873 | GONZALEZ ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195874 | Gonzalez Alicea, Yamil J | ADDRESS ON FILE | | | | | | | |
| 195875 | GONZALEZ ALICEA, YAMILET | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195876 | GONZALEZ ALICEA, YAMILL | ADDRESS ON FILE | | | | | | | |
| 195877 | GONZALEZ ALICEA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 195879 | GONZALEZ ALLENDE, ZAMIRA J. | ADDRESS ON FILE | | | | | | | |
| 195880 | Gonzalez Alma, David F | ADDRESS ON FILE | | | | | | | |
| 195881 | GONZALEZ ALMAGUER, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 195882 | GONZALEZ ALMANZAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 195883 | GONZALEZ ALMENA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 195884 | GONZALEZ ALMEYDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 195885 | GONZALEZ ALMEYDA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 195886 | Gonzalez Almeyda, Luis E | ADDRESS ON FILE | | | | | | | |
| 195887 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| 195888 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| 195889 | GONZALEZ ALMODOVAR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 195890 | GONZALEZ ALMODOVAR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 195891 | GONZALEZ ALMODOVAR, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 195892 | GONZALEZ ALMONTE, AMAURY | ADDRESS ON FILE | | | | | | | |
| 195893 | GONZALEZ ALOM, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 195894 | GONZALEZ ALONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 195895 | GONZALEZ ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 195896 | GONZALEZ ALONSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195897 | GONZALEZ ALONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195898 | GONZALEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 195899 | GONZALEZ ALONSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195900 | GONZALEZ ALONSO, VALERY | ADDRESS ON FILE | | | | | | | |
| 195901 | GONZALEZ ALONSO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 195902 | GONZALEZ ALTIERI, IREITLA M | ADDRESS ON FILE | | | | | | | |
| 195903 | GONZALEZ ALTIERI, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 195905 | GONZALEZ ALTRECHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 661735 | GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 195906 | GONZALEZ ALVARADO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 195907 | GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 195908 | Gonzalez Alvarado, Danny D | ADDRESS ON FILE | | | | | | | |
| 195909 | GONZALEZ ALVARADO, DANNY D. | ADDRESS ON FILE | | | | | | | |
| 195910 | GONZALEZ ALVARADO, DERWIN | ADDRESS ON FILE | | | | | | | |
| 195911 | GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 195912 | GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 195913 | GONZALEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195914 | Gonzalez Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| 195915 | GONZALEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195916 | GONZALEZ ALVARADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 195917 | GONZALEZ ALVARADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 195918 | GONZALEZ ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 195919 | GONZALEZ ALVARADO, MIGDA M | ADDRESS ON FILE | | | | | | | |
| 195920 | GONZALEZ ALVARADO, MODESTA L | ADDRESS ON FILE | | | | | | | |
| 195921 | Gonzalez Alvarado, Norma I. | ADDRESS ON FILE | | | | | | | |
| 195922 | GONZALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 195923 | GONZALEZ ALVARADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 195924 | GONZALEZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195925 | GONZALEZ ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 195926 | Gonzalez Alvarez, Carlos Juan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195927 | GONZALEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195928 | GONZALEZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 195929 | GONZALEZ ALVAREZ, ELBA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 195930 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 195931 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 195932 | GONZALEZ ALVAREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 195933 | GONZALEZ ALVAREZ, ERNEL | ADDRESS ON FILE | | | | | | | |
| 195934 | GONZALEZ ALVAREZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 195935 | GONZALEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 195936 | GONZALEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 195937 | GONZALEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195938 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195939 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195940 | GONZALEZ ALVAREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 195941 | GONZALEZ ALVAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 195942 | GONZALEZ ALVAREZ, IXAIDA DE L | ADDRESS ON FILE | | | | | | | |
| 195943 | GONZALEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 195944 | GONZALEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195945 | Gonzalez Alvarez, Juan F | ADDRESS ON FILE | | | | | | | |
| 195946 | GONZALEZ ALVAREZ, KELMY | ADDRESS ON FILE | | | | | | | |
| 195947 | GONZALEZ ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195948 | GONZALEZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195949 | GONZALEZ ALVAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 195950 | GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195951 | GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195952 | GONZALEZ ALVAREZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 195953 | GONZALEZ ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 195954 | GONZALEZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 195955 | GONZALEZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 195956 | GONZALEZ ALVAREZ, NELSON G | ADDRESS ON FILE | | | | | | | |
| 195957 | GONZALEZ ALVAREZ, NIANTI E | ADDRESS ON FILE | | | | | | | |
| 195958 | GONZALEZ ALVAREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 195959 | GONZALEZ ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 195960 | GONZALEZ ALVAREZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 195961 | GONZALEZ ALVAREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 195962 | GONZALEZ ALVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 195963 | GONZALEZ ALVAREZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 195964 | GONZALEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195965 | GONZALEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195966 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 195967 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 195968 | Gonzalez Alvarez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 195969 | Gonzalez Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 195970 | GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195971 | GONZALEZ ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 195972 | GONZALEZ ALVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 195973 | GONZALEZ ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195974 | GONZALEZ ALVERI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195975 | GONZALEZ ALVERIO, FRANKL | ADDRESS ON FILE | | | | | | | |
| 195976 | GONZALEZ ALVERIO, LUIS D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 195977 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 195978 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 195979 | GONZALEZ ALVIRA, IRIS | ADDRESS ON FILE | | | | | | | |
| 195980 | GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195981 | GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195982 | GONZALEZ AMADOR DISTRIBUTORS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 312 | | | GUAYNABO | PR | 00969-5375 | |
| 195983 | GONZALEZ AMADOR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 195984 | Gonzalez Amador, Daniel | ADDRESS ON FILE | | | | | | | |
| 195985 | GONZALEZ AMADOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195986 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195987 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195988 | GONZALEZ AMARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195989 | GONZALEZ AMARO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195990 | GONZALEZ AMEZQUITA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195991 | GONZALEZ AMILIVIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 195992 | Gonzalez Amill, Felix J | ADDRESS ON FILE | | | | | | | |
| 195993 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195994 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 195995 | Gonzalez Anaya, Candido | ADDRESS ON FILE | | | | | | | |
| 195996 | GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 195997 | GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | | MOCA | PR | 00676 | |
| 195998 | GONZALEZ ANDALUZ, LINO A. | ADDRESS ON FILE | | | | | | | |
| 195999 | GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 196000 | GONZALEZ ANDALUZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| 196001 | GONZALEZ ANDINO, ANA V | ADDRESS ON FILE | | | | | | | |
| 196002 | GONZALEZ ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196003 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 196004 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 196005 | GONZALEZ ANDINO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196006 | GONZALEZ ANDINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 196007 | GONZALEZ ANDINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 196008 | GONZALEZ ANDINO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 196009 | GONZALEZ ANDINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 196010 | GONZALEZ ANDINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 196011 | GONZALEZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 196012 | GONZALEZ ANDINO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 196013 | GONZALEZ ANDRADE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 196014 | GONZALEZ ANDRADES, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 196015 | GONZALEZ ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 196016 | GONZALEZ ANDREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 196017 | GONZALEZ ANDUJAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196018 | GONZALEZ ANDUJAR, DORMA | ADDRESS ON FILE | | | | | | | |
| 196019 | GONZALEZ ANDUJAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196020 | GONZALEZ ANDUJAR, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 196021 | GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196022 | GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 196023 | GONZALEZ ANESES, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196024 | GONZALEZ ANGLERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 196025 | GONZALEZ ANGLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196026 | GONZALEZ ANGLERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 196027 | GONZALEZ ANGUEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196028 | GONZALEZ ANTEGUERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 196029 | GONZALEZ ANTEQUERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 196030 | GONZALEZ ANTONETTY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196031 | GONZALEZ ANTONGIORGI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 196033 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 196034 | GONZALEZ ANTONI, RAFAELA N | ADDRESS ON FILE | | | | | | | |
| 196035 | GONZALEZ ANTONMARCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 196036 | GONZALEZ ANTONMARCHI, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 196037 | GONZALEZ APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 196039 | GONZALEZ APONTE, ANDREI J | ADDRESS ON FILE | | | | | | | |
| 196040 | Gonzalez Aponte, Angel | ADDRESS ON FILE | | | | | | | |
| 196041 | GONZALEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196043 | GONZALEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 196044 | Gonzalez Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| 196045 | GONZALEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196046 | Gonzalez Aponte, Carlos R | ADDRESS ON FILE | | | | | | | |
| 196047 | GONZALEZ APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 195904 | GONZALEZ APONTE, DIMARY | ADDRESS ON FILE | | | | | | | |
| 196048 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196049 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196050 | GONZALEZ APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 196051 | GONZALEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196052 | GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 196053 | GONZALEZ APONTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 196054 | GONZALEZ APONTE, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 196055 | GONZALEZ APONTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 196056 | GONZALEZ APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 196057 | GONZALEZ APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196058 | GONZALEZ APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 196059 | GONZALEZ APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 196060 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196061 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196062 | GONZALEZ APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 196063 | GONZALEZ APONTE, MIRIAM EUNICE | ADDRESS ON FILE | | | | | | | |
| 196064 | GONZALEZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196065 | GONZALEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196066 | GONZALEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 196067 | GONZALEZ APONTE, SILVINA | ADDRESS ON FILE | | | | | | | |
| 196068 | GONZALEZ APONTE, TEDDY | ADDRESS ON FILE | | | | | | | |
| 196069 | GONZALEZ APONTE, YAEXA N | ADDRESS ON FILE | | | | | | | |
| 196070 | GONZALEZ AQUINO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196072 | GONZALEZ AQUINO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 196073 | GONZALEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196074 | GONZALEZ AQUINO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196075 | GONZALEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 196076 | GONZALEZ AQUINO, DERILIZ | ADDRESS ON FILE | | | | | | | |
| 196077 | GONZALEZ AQUINO, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 196078 | Gonzalez Aquino, Jose A | ADDRESS ON FILE | | | | | | | |
| 196079 | GONZALEZ AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 196080 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196081 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196082 | GONZALEZ AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 196083 | GONZALEZ ARAUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196084 | GONZALEZ ARBELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 196085 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196086 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196087 | GONZALEZ ARCE MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 196088 | GONZALEZ ARCE, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 196089 | Gonzalez Arce, Bernabe | ADDRESS ON FILE | | | | | | | |
| 196090 | GONZALEZ ARCE, BERNABE | ADDRESS ON FILE | | | | | | | |
| 196091 | GONZALEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196092 | GONZALEZ ARCE, CAROL | ADDRESS ON FILE | | | | | | | |
| 196093 | GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 196094 | GONZALEZ ARCE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 196095 | GONZALEZ ARCE, JESEN | ADDRESS ON FILE | | | | | | | |
| 196096 | GONZALEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 196097 | GONZALEZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196098 | GONZALEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 196099 | GONZALEZ ARCE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 196100 | GONZALEZ ARCE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 196101 | GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196102 | GONZALEZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196103 | GONZALEZ ARCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196104 | GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196105 | GONZALEZ ARDIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196106 | GONZALEZ ARES, JESUS | ADDRESS ON FILE | | | | | | | |
| 196107 | GONZALEZ AREVALO, MOISES | ADDRESS ON FILE | | | | | | | |
| 196108 | GONZALEZ ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 196109 | GONZALEZ ARGUELLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196110 | GONZALEZ ARGUELLES, PILAR C | ADDRESS ON FILE | | | | | | | |
| 196111 | GONZALEZ ARIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 196112 | GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 196113 | GONZALEZ ARICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196114 | GONZALEZ ARIMONT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 196115 | GONZALEZ ARIMONT, RENEE F | ADDRESS ON FILE | | | | | | | |
| 196116 | GONZALEZ ARISTUD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196117 | GONZALEZ ARISTUD, NADINA | ADDRESS ON FILE | | | | | | | |
| 196118 | GONZALEZ AROCHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 196119 | GONZALEZ AROCHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 196120 | GONZALEZ AROCHO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 196121 | GONZALEZ AROCHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196122 | GONZALEZ AROCHO, ERMITANIO | ADDRESS ON FILE | | | | | | | |
| 196123 | GONZALEZ AROCHO, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 196125 | GONZALEZ AROCHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 196126 | GONZALEZ AROCHO, JAISON | ADDRESS ON FILE | | | | | | | |
| 196127 | GONZALEZ AROCHO, JANELLE | ADDRESS ON FILE | | | | | | | |
| 196128 | GONZALEZ AROCHO, JANNIRIS | ADDRESS ON FILE | | | | | | | |
| 196129 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196130 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196131 | GONZALEZ AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196132 | GONZALEZ AROCHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 196133 | GONZALEZ AROCHO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 196134 | GONZALEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196135 | GONZALEZ AROCHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 196136 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 196138 | Gonzalez Aromi, Felix | ADDRESS ON FILE | | | | | | | |
| 196139 | GONZALEZ ARONT, CINDY | ADDRESS ON FILE | | | | | | | |
| 196140 | GONZALEZ ARRAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 196141 | GONZALEZ ARRIETA, ELENA | ADDRESS ON FILE | | | | | | | |
| 196142 | GONZALEZ ARRIETA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 196143 | GONZALEZ ARROCHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 196144 | GONZALEZ ARROYO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196145 | GONZALEZ ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 196146 | GONZALEZ ARROYO, ADA L | ADDRESS ON FILE | | | | | | | |
| 196147 | GONZALEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196148 | GONZALEZ ARROYO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 196149 | GONZALEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196150 | GONZALEZ ARROYO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 196151 | GONZALEZ ARROYO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 196152 | GONZALEZ ARROYO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196153 | GONZALEZ ARROYO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 196154 | GONZALEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196155 | GONZALEZ ARROYO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 196156 | GONZALEZ ARROYO, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| 196157 | GONZALEZ ARROYO, ERICA | ADDRESS ON FILE | | | | | | | |
| 196158 | GONZALEZ ARROYO, HARRY | ADDRESS ON FILE | | | | | | | |
| 196159 | GONZALEZ ARROYO, HARRY J | ADDRESS ON FILE | | | | | | | |
| 196160 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196161 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196162 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196163 | Gonzalez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| 196164 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| 196165 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| 196166 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 196167 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 196168 | GONZALEZ ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 196169 | GONZALEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196170 | GONZALEZ ARROYO, JAVIER B. | ADDRESS ON FILE | | | | | | | |
| 196171 | GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 196172 | Gonzalez Arroyo, Jesus M | ADDRESS ON FILE | | | | | | | |
| 196173 | Gonzalez Arroyo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 196174 | GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196175 | GONZALEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 196176 | GONZALEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196177 | GONZALEZ ARROYO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 196178 | GONZALEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 196179 | GONZALEZ ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 196180 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196181 | Gonzalez Arroyo, Marcos Y. | ADDRESS ON FILE | | | | | | | |
| 196182 | GONZALEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196183 | GONZALEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 196184 | GONZALEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 196185 | GONZALEZ ARROYO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196186 | Gonzalez Arroyo, Marileida | ADDRESS ON FILE | | | | | | | |
| 196187 | GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 196188 | GONZALEZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 196189 | GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | | |
| 196190 | GONZALEZ ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 196191 | GONZALEZ ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 195617 | GONZALEZ ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195635 | GONZALEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196192 | GONZALEZ ARROYO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 196193 | GONZALEZ ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 196194 | GONZALEZ ARVELO, ABNIER | ADDRESS ON FILE | | | | | | | |
| 196195 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 196196 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 196197 | GONZALEZ ARVELO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 196198 | GONZALEZ ARVELO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 196199 | GONZALEZ ARVELO, FRANK | ADDRESS ON FILE | | | | | | | |
| 196200 | GONZALEZ ARVELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196201 | GONZALEZ ARZUAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196202 | GONZALEZ ASCAR, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 196203 | Gonzalez Astacio, Carlos W. | ADDRESS ON FILE | | | | | | | |
| 196204 | GONZALEZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196205 | GONZALEZ ATILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 196206 | GONZALEZ ATWOOD, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 661736 | GONZALEZ AUGUSTO L. | URB LOS CAOBOS | AB15 CALLE 34 | | | PONCE | PR | 00731 | |
| 196207 | GONZALEZ AUGUSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 196208 | GONZALEZ AULET, DIANA E | ADDRESS ON FILE | | | | | | | |
| 661737 | GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | | 00926 | |
| 661738 | GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | | SAN JUAN | PR | 00926 | |
| 661739 | GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | | RIO PIEDRAS | PR | 00928 | |
| 661740 | GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 661741 | GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | | CAGUAS | PR | 00727 | |
| 196209 | GONZALEZ AVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 196210 | GONZALEZ AVILES, ANA G | ADDRESS ON FILE | | | | | | | |
| 196211 | GONZALEZ AVILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196212 | GONZALEZ AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 196213 | GONZALEZ AVILES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196214 | GONZALEZ AVILES, DAISY | ADDRESS ON FILE | | | | | | | |
| 196215 | GONZALEZ AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 196216 | GONZALEZ AVILES, EDLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196217 | GONZALEZ AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 196218 | GONZALEZ AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 196219 | GONZALEZ AVILES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 196220 | GONZALEZ AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 196221 | GONZALEZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196222 | GONZALEZ AVILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 196223 | GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196224 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196225 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196226 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 196227 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 196228 | GONZALEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 195833 | Gonzalez Aviles, Jose R | ADDRESS ON FILE | | | | | | | |
| 196229 | GONZALEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 196230 | GONZALEZ AVILES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 196231 | GONZALEZ AVILES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 196232 | GONZALEZ AVILES, MERLINES | ADDRESS ON FILE | | | | | | | |
| 196233 | GONZALEZ AVILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 196234 | GONZALEZ AVILES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196235 | GONZALEZ AVILES, NELLY E | ADDRESS ON FILE | | | | | | | |
| 196236 | GONZALEZ AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 196237 | GONZALEZ AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 196238 | GONZALEZ AVILES, SASHA | ADDRESS ON FILE | | | | | | | |
| 196239 | GONZALEZ AVILES, SAUL | ADDRESS ON FILE | | | | | | | |
| 196240 | GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 196241 | GONZALEZ AYALA, ABDIER R | ADDRESS ON FILE | | | | | | | |
| 196242 | GONZALEZ AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 196243 | GONZALEZ AYALA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 196244 | Gonzalez Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| 196245 | GONZALEZ AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 196246 | GONZALEZ AYALA, ELIU | ADDRESS ON FILE | | | | | | | |
| 196247 | GONZALEZ AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 196248 | Gonzalez Ayala, Hector L. | ADDRESS ON FILE | | | | | | | |
| 196249 | GONZALEZ AYALA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 196250 | GONZALEZ AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 196251 | GONZALEZ AYALA, JAIME | ADDRESS ON FILE | | | | | | | |
| 196252 | GONZALEZ AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 196253 | GONZALEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196254 | GONZALEZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196255 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 196256 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 196257 | GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 196258 | GONZALEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 196259 | Gonzalez Ayala, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 196260 | GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 196261 | GONZALEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196262 | GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 196263 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 196264 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 196265 | GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196266 | GONZALEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196267 | GONZALEZ AYALA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 196268 | GONZALEZ AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196269 | GONZALEZ AYALA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 196270 | GONZALEZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196271 | GONZALEZ AYALA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 196272 | GONZALEZ AYALA, NERVIS | ADDRESS ON FILE | | | | | | | |
| 196273 | GONZALEZ AYALA, NORA ENID | ADDRESS ON FILE | | | | | | | |
| 196274 | GONZALEZ AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 196275 | GONZALEZ AYALA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 196276 | GONZALEZ AYALA, SHEILA D. | ADDRESS ON FILE | | | | | | | |
| 196277 | GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 196278 | GONZALEZ AYALA, WINDA I. | ADDRESS ON FILE | | | | | | | |
| 196279 | GONZALEZ AYBAR, JEANIE | ADDRESS ON FILE | | | | | | | |
| 196280 | GONZALEZ AYBAR, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| 196281 | GONZALEZ AYUSO, KAMIL | ADDRESS ON FILE | | | | | | | |
| 196282 | GONZALEZ AYUSO, MILKA | ADDRESS ON FILE | | | | | | | |
| 196283 | Gonzalez Ayuso, Milka | ADDRESS ON FILE | | | | | | | |
| 196284 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 196285 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 196286 | GONZALEZ AZCUY JR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196287 | GONZALEZ BABILONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196288 | Gonzalez Babiloni, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 196289 | GONZALEZ BABILONIA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 196290 | GONZALEZ BACETI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 196291 | GONZALEZ BACETTY, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 196292 | GONZALEZ BACETTY, NICSY M | ADDRESS ON FILE | | | | | | | |
| 196293 | GONZALEZ BACETTY, NILDA M | ADDRESS ON FILE | | | | | | | |
| 196294 | GONZALEZ BACETY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196295 | GONZALEZ BACO, TERESA | ADDRESS ON FILE | | | | | | | |
| 196296 | GONZALEZ BADILLO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196297 | GONZALEZ BADILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 196298 | GONZALEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196299 | GONZALEZ BADILLO, CINDY | ADDRESS ON FILE | | | | | | | |
| 196300 | GONZALEZ BADILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 196301 | GONZALEZ BADILLO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196302 | GONZALEZ BADILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 196303 | GONZALEZ BADILLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 196304 | GONZALEZ BADILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196305 | GONZALEZ BADILLO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 196306 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 196307 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 196308 | GONZALEZ BADILLO, TAYRA E | ADDRESS ON FILE | | | | | | | |
| 196309 | Gonzalez Baez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 196310 | GONZALEZ BAEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 196311 | GONZALEZ BAEZ, BENNY L | ADDRESS ON FILE | | | | | | | |
| 196312 | GONZALEZ BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 196313 | GONZALEZ BAEZ, ENEIDALICE | ADDRESS ON FILE | | | | | | | |
| 196314 | GONZALEZ BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 196315 | GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196316 | GONZALEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 196317 | Gonzalez Baez, Hilda | ADDRESS ON FILE | | | | | | | |
| 196318 | GONZALEZ BAEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 196319 | GONZALEZ BAEZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 196320 | GONZALEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 196321 | GONZALEZ BAEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196322 | Gonzalez Baez, Jose E | ADDRESS ON FILE | | | | | | | |
| 196323 | GONZALEZ BAEZ, JOSE M.. | ADDRESS ON FILE | | | | | | | |
| 196324 | Gonzalez Baez, Juan A | ADDRESS ON FILE | | | | | | | |
| 196325 | GONZALEZ BAEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 196326 | Gonzalez Baez, Juan C | ADDRESS ON FILE | | | | | | | |
| 196327 | GONZALEZ BAEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 196328 | GONZALEZ BAEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| 196329 | GONZALEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 196330 | GONZALEZ BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196331 | GONZALEZ BAEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| 196332 | GONZALEZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 196333 | GONZALEZ BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196334 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196335 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196336 | GONZALEZ BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 196337 | GONZALEZ BAEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 196338 | GONZALEZ BAEZ, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 196339 | GONZALEZ BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 196340 | GONZALEZ BALAGUER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 196341 | GONZALEZ BALAGUER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196342 | GONZALEZ BARAHONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 196343 | GONZALEZ BARBOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 196344 | GONZALEZ BARCELO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 196345 | GONZALEZ BARIAS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 196346 | GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | | |
| 196347 | GONZALEZ BARRAL, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 196348 | GONZALEZ BARRETO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 196349 | GONZALEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196350 | GONZALEZ BARRETO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 196351 | GONZALEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 196352 | GONZALEZ BARRETO, DIAMAR T. | ADDRESS ON FILE | | | | | | | |
| 196353 | Gonzalez Barreto, Erick N | ADDRESS ON FILE | | | | | | | |
| 196354 | GONZALEZ BARRETO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 196355 | GONZALEZ BARRETO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 196356 | GONZALEZ BARRETO, JAIME | ADDRESS ON FILE | | | | | | | |
| 196357 | GONZALEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| 196358 | GONZALEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 196359 | GONZALEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196360 | GONZALEZ BARRETO, KIARA | ADDRESS ON FILE | | | | | | | |
| 196361 | GONZALEZ BARRETO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 196362 | GONZALEZ BARRETO, MARCOS F | ADDRESS ON FILE | | | | | | | |
| 196363 | GONZALEZ BARRETO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196364 | GONZALEZ BARRETO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 196365 | GONZALEZ BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196366 | GONZALEZ BARRETO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 196367 | GONZALEZ BARRETO, YOLIZBETH | ADDRESS ON FILE | | | | | | | |
| 196368 | GONZALEZ BARRIERA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 196369 | GONZALEZ BARRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 196370 | GONZALEZ BARRIOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 196371 | GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 196372 | GONZALEZ BARRIOS, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 196373 | GONZALEZ BARROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196374 | GONZALEZ BARROSO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 196375 | GONZALEZ BARROSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196376 | GONZALEZ BARTOLOMEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196377 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196378 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196379 | GONZALEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 196380 | Gonzalez Batista, Ivan | ADDRESS ON FILE | | | | | | | |
| 196381 | GONZALEZ BATISTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 196382 | GONZALEZ BATISTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196383 | Gonzalez Batista, Maria I | ADDRESS ON FILE | | | | | | | |
| 196384 | GONZALEZ BATISTA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 196385 | GONZALEZ BAUZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196386 | GONZALEZ BAUZA, LAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 196387 | GONZALEZ BEAUCHAMP, AGUSTO | ADDRESS ON FILE | | | | | | | |
| 196388 | GONZALEZ BEAUCHAMP, ANEXIS | ADDRESS ON FILE | | | | | | | |
| 196389 | GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 196390 | GONZÁLEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| 196391 | GONZALEZ BEAUCHAMP, HILDA | ADDRESS ON FILE | | | | | | | |
| 196392 | GONZALEZ BECERRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 196393 | GONZALEZ BEIRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196394 | GONZALEZ BELEN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196395 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196396 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196397 | GONZALEZ BELEN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196398 | Gonzalez Belen, Edwin | ADDRESS ON FILE | | | | | | | |
| 196399 | GONZALEZ BELEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 196400 | GONZALEZ BELFORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 196401 | GONZALEZ BELLO, ANA | ADDRESS ON FILE | | | | | | | |
| 196402 | GONZALEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196403 | GONZALEZ BELTRAN, DELWIN | ADDRESS ON FILE | | | | | | | |
| 196404 | GONZALEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 196405 | GONZALEZ BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196406 | Gonzalez Beltran, Juan J | ADDRESS ON FILE | | | | | | | |
| 196407 | GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 196408 | GONZALEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 196409 | GONZALEZ BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196410 | GONZALEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196411 | GONZALEZ BELTRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 196412 | GONZALEZ BELTRAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 196413 | GONZALEZ BENAVIDES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 196414 | GONZALEZ BENCEBI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196415 | GONZALEZ BENCEBI, VIOLETA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196416 | GONZALEZ BENCON, RUTH | ADDRESS ON FILE | | | | | | | |
| 196419 | GONZALEZ BENIQUE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 196420 | Gonzalez Beniquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 196421 | GONZALEZ BENIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196422 | GONZALEZ BENIQUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 196423 | GONZALEZ BENITE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 196425 | GONZALEZ BENITEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 196426 | GONZALEZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196427 | GONZALEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196428 | GONZALEZ BENITEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196429 | GONZALEZ BENITEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 196430 | GONZALEZ BENITEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 196431 | GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 196432 | GONZALEZ BENITEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 196433 | GONZALEZ BENITEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 196434 | GONZALEZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 196435 | GONZALEZ BENITEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 196436 | GONZALEZ BENITEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 196437 | GONZALEZ BENITEZ, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 196438 | GONZALEZ BENITEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 196439 | GONZALEZ BENITEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 196440 | GONZALEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 196441 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196442 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196443 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196444 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 196445 | GONZALEZ BENITEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 196446 | Gonzalez Benitez, Victor | ADDRESS ON FILE | | | | | | | |
| 196447 | GONZALEZ BERDECIA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 196448 | GONZALEZ BERDECIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196449 | GONZALEZ BERDECIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196450 | GONZALEZ BERDECIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 196451 | GONZALEZ BERDECIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 196452 | GONZALEZ BERDIEL, THANYA | ADDRESS ON FILE | | | | | | | |
| 196454 | GONZALEZ BERGODERE, LUIS O | ADDRESS ON FILE | | | | | | | |
| 196455 | GONZALEZ BERGODERE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 196456 | GONZALEZ BERGODERES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 196457 | GONZALEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196458 | GONZALEZ BERMUDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 196459 | GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 196460 | GONZALEZ BERMUDEZ, EVALIS | ADDRESS ON FILE | | | | | | | |
| 196461 | GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196462 | GONZALEZ BERMUDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196463 | GONZALEZ BERMUDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 196464 | GONZALEZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 196465 | GONZALEZ BERMUDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 196466 | GONZALEZ BERMUDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 196467 | Gonzalez Bermudez, Raul A | ADDRESS ON FILE | | | | | | | |
| 196468 | GONZALEZ BERMUDEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 196469 | GONZALEZ BERMUDEZ, SIUMELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196470 | GONZALEZ BERNACET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196471 | GONZALEZ BERNAL, LIRIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 196472 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 196473 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 196474 | GONZALEZ BERNARD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196475 | GONZALEZ BERNARD, NERY I | ADDRESS ON FILE | | | | | | | |
| 196476 | GONZALEZ BERNARD, RENE | ADDRESS ON FILE | | | | | | | |
| 196477 | GONZALEZ BERNIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 196478 | GONZALEZ BERNIER, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 196479 | GONZALEZ BERNIER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196480 | GONZALEZ BERRIOS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196481 | GONZALEZ BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 196482 | GONZALEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196483 | GONZALEZ BERRIOS, ELBA R | ADDRESS ON FILE | | | | | | | |
| 196484 | GONZALEZ BERRIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 196485 | GONZALEZ BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 196486 | GONZALEZ BERRIOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 196487 | GONZALEZ BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 196488 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| 196489 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| 196490 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| 196491 | GONZALEZ BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196492 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 196493 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 196494 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196495 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196496 | GONZALEZ BERRIOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 196497 | GONZALEZ BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 196498 | GONZALEZ BERRIOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 196499 | GONZALEZ BERRIOS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 196500 | GONZALEZ BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 196501 | GONZALEZ BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196502 | GONZALEZ BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 196503 | GONZALEZ BERRIOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 196504 | Gonzalez Berrios, O'Neill | ADDRESS ON FILE | | | | | | | |
| 196505 | GONZALEZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196506 | GONZALEZ BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 196507 | GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 196508 | GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 196509 | GONZALEZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 196510 | GONZALEZ BERRIOS, URIEL | ADDRESS ON FILE | | | | | | | |
| 196511 | GONZALEZ BERRIOS, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 196512 | GONZALEZ BERRIOS, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 196424 | Gonzalez Berrios, Zulma | ADDRESS ON FILE | | | | | | | |
| 196513 | GONZALEZ BETANCOURT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 196514 | GONZALEZ BETANCOURT, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 196515 | GONZALEZ BETANCOURT, ELBA | ADDRESS ON FILE | | | | | | | |
| 196516 | GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196517 | GONZALEZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 196518 | GONZALEZ BETANCOURT, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196519 | GONZALEZ BETANCOURT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196520 | GONZALEZ BETANCOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 196521 | GONZALEZ BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 196522 | GONZALEZ BETANCOURT, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 196523 | Gonzalez Bey, Isabel | ADDRESS ON FILE | | | | | | | |
| 196524 | GONZALEZ BIANCHI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 196525 | GONZALEZ BIRRIEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 196526 | Gonzalez Birriel, Darvin R | ADDRESS ON FILE | | | | | | | |
| 196527 | GONZALEZ BIRRIEL, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 196528 | GONZALEZ BLANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196529 | GONZALEZ BOBE, WALLACE | ADDRESS ON FILE | | | | | | | |
| 196530 | GONZALEZ BOCACHICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 196531 | GONZALEZ BOCACHICA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 196532 | GONZALEZ BOCACHICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196533 | GONZALEZ BOCANEGRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 196534 | GONZALEZ BOCANEGRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 196535 | GONZALEZ BOFILL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 196536 | GONZALEZ BOGALLO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 196537 | GONZALEZ BOLET, NIXA M | ADDRESS ON FILE | | | | | | | |
| 196538 | GONZALEZ BOLIVAR, JEIMY | ADDRESS ON FILE | | | | | | | |
| 196539 | GONZALEZ BONANO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 196540 | GONZALEZ BONASTRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196541 | GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | | |
| 196542 | GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 196543 | GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 | |
| 196544 | GONZALEZ BONILLA, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| 196545 | GONZALEZ BONILLA, BISMARY | ADDRESS ON FILE | | | | | | | |
| 196546 | GONZALEZ BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 196547 | GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196548 | GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 196549 | GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 196550 | GONZALEZ BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 196551 | GONZALEZ BONILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 196552 | GONZALEZ BONILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 196553 | GONZALEZ BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 196554 | GONZALEZ BONILLA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 196555 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 196556 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 196557 | GONZALEZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 196558 | GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196559 | GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196560 | Gonzalez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 196561 | GONZALEZ BONILLA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 196562 | GONZALEZ BONILLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196563 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 196564 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 196565 | GONZALEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196566 | GONZALEZ BONILLA, RENE | ADDRESS ON FILE | | | | | | | |
| 196567 | GONZALEZ BONILLA, ROBINSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196569 | GONZALEZ BONILLA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 196570 | GONZALEZ BONILLA, WALTER | ADDRESS ON FILE | | | | | | | |
| 196571 | GONZALEZ BONNIN, MONICA A. | ADDRESS ON FILE | | | | | | | |
| 196572 | GONZALEZ BORDOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 196573 | GONZALEZ BORGES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 196574 | GONZALEZ BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196575 | GONZALEZ BORGES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 196576 | GONZALEZ BORGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 196577 | GONZALEZ BORGOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 196578 | GONZALEZ BORIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 196579 | GONZALEZ BORRERO, ANACLETA | ADDRESS ON FILE | | | | | | | |
| 196580 | GONZALEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196581 | GONZALEZ BORRERO, GLORIA G | ADDRESS ON FILE | | | | | | | |
| 196582 | GONZALEZ BORRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196583 | GONZALEZ BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 196584 | GONZALEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 196585 | GONZALEZ BOSCH, SHELIN | ADDRESS ON FILE | | | | | | | |
| 196586 | GONZALEZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196587 | GONZALEZ BOSQUES MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 196588 | GONZALEZ BOSQUES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 196589 | GONZALEZ BOSQUES, CORALIS | ADDRESS ON FILE | | | | | | | |
| 196590 | GONZALEZ BOSQUES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 196591 | GONZALEZ BOSQUES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196592 | GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196593 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 196594 | GONZALEZ BOSQUES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 196595 | GONZALEZ BOSQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 196596 | GONZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196597 | GONZALEZ BOSSOLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196598 | GONZALEZ BOU, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196599 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | | |
| 196600 | GONZALEZ BOU, KRISTY J | ADDRESS ON FILE | | | | | | | |
| 196601 | GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | | |
| 196602 | GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | | |
| 196603 | GONZALEZ BRACERO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 196604 | GONZALEZ BRACERO, NORMAN D | ADDRESS ON FILE | | | | | | | |
| 196605 | GONZALEZ BRAVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 196606 | GONZALEZ BRAVO, DORIS AWILDA | ADDRESS ON FILE | | | | | | | |
| 196607 | GONZALEZ BRAVO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 196608 | GONZALEZ BRAVO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 196609 | GONZALEZ BRAVO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 196610 | GONZALEZ BRAVO, YEIZA | ADDRESS ON FILE | | | | | | | |
| 196611 | GONZALEZ BRIGANTY, MELITZA | ADDRESS ON FILE | | | | | | | |
| 196612 | GONZALEZ BRIGNONI, JUAN J | ADDRESS ON FILE | | | | | | | |
| 196613 | GONZALEZ BRITO, ELIO | ADDRESS ON FILE | | | | | | | |
| 196614 | GONZALEZ BRITO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196616 | GONZALEZ BUENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196617 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 196618 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 196619 | GONZALEZ BULGALA, FELIX M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196620 | GONZALEZ BULTRON, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 196621 | GONZALEZ BURGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 196622 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 196623 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 196624 | GONZALEZ BURGOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 196625 | GONZALEZ BURGOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 196626 | GONZALEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196627 | GONZALEZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196628 | GONZALEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 196629 | GONZALEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196630 | GONZALEZ BURGOS, GLANGELY | ADDRESS ON FILE | | | | | | | |
| 196631 | GONZALEZ BURGOS, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 196632 | GONZALEZ BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 196633 | GONZALEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 196634 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 196635 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 196636 | GONZALEZ BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 196637 | GONZALEZ BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 196638 | GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196639 | GONZALEZ BURGOS, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 196640 | GONZALEZ BURGOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 196641 | GONZALEZ BURGOS, RADIMILL | ADDRESS ON FILE | | | | | | | |
| 196642 | GONZALEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196643 | GONZALEZ BURGOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 196644 | GONZALEZ BURGOS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 196645 | GONZALEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 196646 | GONZALEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 661742 | GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196647 | GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 | |
| 196648 | GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 | |
| 196649 | GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196650 | GONZALEZ BUTLER, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 196651 | GONZALEZ BUTLER, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 196652 | GONZALEZ BUTLER, VIRNALIS | ADDRESS ON FILE | | | | | | | |
| 196653 | GONZALEZ CABALLERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 196654 | GONZALEZ CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196655 | GONZALEZ CABAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 196656 | GONZALEZ CABAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 196657 | GONZALEZ CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196658 | GONZALEZ CABAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 196659 | GONZALEZ CABAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 196660 | GONZALEZ CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 196661 | GONZALEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 196662 | GONZALEZ CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196663 | GONZALEZ CABAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 196664 | GONZALEZ CABAN, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 196665 | GONZALEZ CABAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 196666 | Gonzalez Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| 196667 | GONZALEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196668 | GONZALEZ CABAN, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196669 | GONZALEZ CABAN, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 196670 | GONZALEZ CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 196671 | GONZALEZ CABAN, SOCORRO N | ADDRESS ON FILE | | | | | | | |
| 196672 | GONZALEZ CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196673 | GONZALEZ CABAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 196674 | Gonzalez Caban, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 196676 | GONZALEZ CABRAL, APOLONIA | ADDRESS ON FILE | | | | | | | |
| 196677 | GONZALEZ CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 196678 | Gonzalez Cabrera, Gualberto | ADDRESS ON FILE | | | | | | | |
| 196679 | GONZALEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196680 | GONZALEZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196681 | GONZALEZ CABRERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 196682 | GONZALEZ CACERES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 196683 | GONZALEZ CACERES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 196684 | GONZALEZ CACERES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 196685 | GONZALEZ CADIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 196686 | GONZALEZ CADIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 196687 | GONZALEZ CADIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196688 | GONZALEZ CAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 196689 | GONZALEZ CAJIGAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 196690 | GONZALEZ CAJIGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 196691 | GONZALEZ CALA, DIOMARES | ADDRESS ON FILE | | | | | | | |
| 196692 | GONZALEZ CALCANO, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 196695 | GONZALEZ CALDERON, EDUARDO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196696 | GONZALEZ CALDERON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 196697 | GONZALEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 196698 | GONZALEZ CALDERON, ERLY | ADDRESS ON FILE | | | | | | | |
| 196699 | GONZALEZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196700 | GONZALEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196701 | GONZALEZ CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 196702 | GONZALEZ CALDERON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196703 | GONZALEZ CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 196704 | Gonzalez Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| 196705 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 196706 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 196707 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 196708 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 196709 | GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196710 | GONZALEZ CALDERON, SILA | ADDRESS ON FILE | | | | | | | |
| 196711 | GONZALEZ CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 196712 | GONZALEZ CALO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 196713 | GONZALEZ CALVENTY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 196714 | GONZALEZ CALZADA, ADA | ADDRESS ON FILE | | | | | | | |
| 196715 | GONZALEZ CAMACHO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196716 | GONZALEZ CAMACHO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 196717 | GONZALEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196718 | GONZALEZ CAMACHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 196719 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 196720 | GONZALEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196721 | GONZALEZ CAMACHO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 196722 | GONZALEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 196723 | GONZALEZ CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 196724 | GONZALEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 196725 | GONZALEZ CAMACHO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 196726 | GONZALEZ CAMACHO, JESHUA | ADDRESS ON FILE | | | | | | | |
| 196727 | GONZALEZ CAMACHO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 196728 | GONZALEZ CAMACHO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 196729 | GONZALEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 196730 | GONZALEZ CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 196731 | GONZALEZ CAMACHO, MARA | ADDRESS ON FILE | | | | | | | |
| 196732 | GONZALEZ CAMACHO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 196733 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196734 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 196735 | GONZALEZ CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 196736 | GONZALEZ CAMACHO, SARYMAR | ADDRESS ON FILE | | | | | | | |
| 196737 | GONZALEZ CAMACHO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 196738 | GONZALEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196739 | GONZALEZ CAMACHO, WALDO | ADDRESS ON FILE | | | | | | | |
| 196740 | GONZALEZ CAMARA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 196741 | GONZALEZ CAMILO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 196742 | GONZALEZ CAMPIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 196743 | GONZALEZ CAMPOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 196744 | GONZALEZ CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 196745 | GONZALEZ CAMPOS, KEVYNNE | ADDRESS ON FILE | | | | | | | |
| 196746 | GONZALEZ CAMUY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 196747 | GONZALEZ CAMUY, MARIANE | ADDRESS ON FILE | | | | | | | |
| 196748 | GONZALEZ CANALES, HENRY | ADDRESS ON FILE | | | | | | | |
| 196749 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| 196750 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| 196751 | GONZALEZ CANALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196752 | GONZALEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 196753 | GONZALEZ CANALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 196754 | GONZALEZ CANALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 196755 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 196756 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 196757 | Gonzalez Cancel, Ana N | ADDRESS ON FILE | | | | | | | |
| 196758 | GONZALEZ CANCEL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 196759 | GONZALEZ CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196760 | GONZALEZ CANCEL, CLARA L | ADDRESS ON FILE | | | | | | | |
| 196761 | Gonzalez Cancel, Hector G | ADDRESS ON FILE | | | | | | | |
| 196762 | GONZALEZ CANCEL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 196763 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 196764 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 196765 | GONZALEZ CANCEL, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 196766 | GONZALEZ CANCEL, LENYS J | ADDRESS ON FILE | | | | | | | |
| 196767 | GONZALEZ CANCEL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 196768 | GONZALEZ CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196769 | GONZALEZ CANCEL, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196770 | GONZALEZ CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196771 | Gonzalez Candelar, Raymundo | ADDRESS ON FILE | | | | | | | |
| 196772 | GONZALEZ CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 196773 | GONZALEZ CANDELARIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 196774 | GONZALEZ CANDELARIA, CAROL MICHELLE | ADDRESS ON FILE | | | | | | | |
| 196775 | GONZALEZ CANDELARIA, DORA N | ADDRESS ON FILE | | | | | | | |
| 196776 | GONZALEZ CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 196777 | GONZALEZ CANDELARIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 196778 | GONZALEZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 196779 | GONZALEZ CANDELARIA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 196780 | GONZALEZ CANDELARIA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 196781 | GONZALEZ CANDELARIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 196782 | GONZALEZ CANDELARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 196693 | GONZALEZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196783 | GONZALEZ CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196784 | GONZALEZ CANDELARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 196785 | GONZALEZ CANDELARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196786 | GONZALEZ CANDELARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 196787 | GONZALEZ CANDELARIO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 196788 | GONZALEZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196789 | GONZALEZ CANDELARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 196790 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 196791 | GONZALEZ CANDELARIO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 196792 | GONZALEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196793 | GONZALEZ CANDELARIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 196794 | GONZALEZ CANDELARIO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 196795 | GONZALEZ CANOVAS, NIZIDA | ADDRESS ON FILE | | | | | | | |
| 196796 | Gonzalez Capella, Jose A | ADDRESS ON FILE | | | | | | | |
| 196797 | Gonzalez Capella, Sonia | ADDRESS ON FILE | | | | | | | |
| 196798 | GONZALEZ CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 196799 | GONZALEZ CARABALLO, AIXA | ADDRESS ON FILE | | | | | | | |
| 196800 | GONZALEZ CARABALLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 196801 | GONZALEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196802 | GONZALEZ CARABALLO, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 196803 | GONZALEZ CARABALLO, EMMERIE | ADDRESS ON FILE | | | | | | | |
| 196804 | Gonzalez Caraballo, Generoso | ADDRESS ON FILE | | | | | | | |
| 196805 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196806 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196807 | GONZALEZ CARABALLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 196808 | GONZALEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 196809 | GONZALEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196810 | GONZALEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196811 | GONZALEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196812 | GONZALEZ CARABALLO, MILDRELINA | ADDRESS ON FILE | | | | | | | |
| 196813 | GONZALEZ CARABALLO, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| 196814 | Gonzalez Caraballo, Sonia N | ADDRESS ON FILE | | | | | | | |
| 196815 | GONZALEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 196816 | GONZALEZ CARABALLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 196817 | GONZALEZ CARABALLO, ZOBEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196818 | GONZALEZ CARATTINI, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 196819 | GONZALEZ CARBALLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 196820 | GONZALEZ CARBO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 196821 | GONZALEZ CARBO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 196822 | GONZALEZ CARBO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 196823 | GONZALEZ CARBONELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 196824 | GONZALEZ CARBONELL, JERRY | ADDRESS ON FILE | | | | | | | |
| 196825 | GONZALEZ CARBONELL, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 196826 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196827 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196828 | GONZALEZ CARDONA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 196829 | GONZALEZ CARDONA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 196830 | GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 196831 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 196832 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 196833 | GONZALEZ CARDONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 196834 | GONZALEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196835 | GONZALEZ CARDONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 196837 | GONZALEZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 196838 | GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 196839 | GONZALEZ CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196840 | GONZALEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 196841 | GONZALEZ CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 196842 | GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196843 | GONZALEZ CARDONA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 196844 | Gonzalez Cardona, Virginia | ADDRESS ON FILE | | | | | | | |
| 196845 | GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 196846 | GONZALEZ CARDOZA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 196847 | GONZALEZ CARMONA, EDIL | ADDRESS ON FILE | | | | | | | |
| 196849 | GONZALEZ CARMONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196850 | GONZALEZ CARMONA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 196851 | GONZALEZ CARMONA, IVAN | ADDRESS ON FILE | | | | | | | |
| 196852 | GONZALEZ CARMONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 196853 | GONZALEZ CARMONA, KENNY L. | ADDRESS ON FILE | | | | | | | |
| 196854 | GONZALEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 196855 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196856 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196857 | GONZALEZ CARO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 196858 | GONZALEZ CARO, JESUS | ADDRESS ON FILE | | | | | | | |
| 196859 | GONZALEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196860 | GONZALEZ CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196861 | GONZALEZ CARRASQUILLO, DAGMA I | ADDRESS ON FILE | | | | | | | |
| 196862 | GONZALEZ CARRASQUILLO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 196863 | GONZALEZ CARRASQUILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 196864 | GONZALEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196865 | GONZALEZ CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 196866 | GONZALEZ CARRASQUILLO, HECTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196867 | GONZALEZ CARRASQUILLO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 196868 | GONZALEZ CARRASQUILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 196869 | GONZALEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 196870 | GONZALEZ CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196871 | GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 196872 | GONZALEZ CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 196873 | GONZALEZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 196874 | GONZALEZ CARRASQUILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 196875 | GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 196877 | GONZALEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 196878 | GONZALEZ CARRERAS, VILMA H | ADDRESS ON FILE | | | | | | | |
| 196880 | GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 196881 | GONZALEZ CARRERO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 196882 | GONZALEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 196883 | GONZALEZ CARRERO, JOVANI | ADDRESS ON FILE | | | | | | | |
| 196884 | GONZALEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 196885 | GONZALEZ CARRERO, LESTER | ADDRESS ON FILE | | | | | | | |
| 196886 | GONZALEZ CARRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 196887 | GONZALEZ CARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 196888 | GONZALEZ CARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 196889 | GONZALEZ CARRERO, VELDA | ADDRESS ON FILE | | | | | | | |
| 196890 | GONZALEZ CARRERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 196891 | GONZALEZ CARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 196892 | GONZALEZ CARRILLO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 196893 | GONZÁLEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196894 | GONZALEZ CARRILLO, DAWN | ADDRESS ON FILE | | | | | | | |
| 196895 | GONZALEZ CARRILLO, DAWN M. | ADDRESS ON FILE | | | | | | | |
| 196896 | GONZALEZ CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196897 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196898 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196899 | GONZALEZ CARRION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 196900 | GONZALEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196901 | GONZALEZ CARRION, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196902 | GONZALEZ CARRION, ERWIN J. | ADDRESS ON FILE | | | | | | | |
| 196903 | GONZALEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196904 | GONZALEZ CARRION, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196905 | GONZALEZ CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196906 | GONZALEZ CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| 196907 | GONZALEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 196908 | GONZALEZ CARRION, LUIS R | ADDRESS ON FILE | | | | | | | |
| 196909 | GONZALEZ CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| 196910 | GONZALEZ CARRION, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 196912 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 196913 | GONZALEZ CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 196914 | GONZALEZ CARRION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196915 | GONZALEZ CARTAGEN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196916 | GONZALEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196917 | GONZALEZ CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196918 | GONZALEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196919 | GONZALEZ CARTAGENA, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196920 | GONZALEZ CARTAGENA, HANSEL E. | ADDRESS ON FILE | | | | | | | |
| 196921 | GONZALEZ CARTAGENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196922 | GONZALEZ CARTAGENA, IVIA | ADDRESS ON FILE | | | | | | | |
| 196923 | GONZALEZ CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196924 | GONZALEZ CARTAGENA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 196925 | GONZALEZ CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 196926 | GONZALEZ CARTAGENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 196927 | GONZALEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196928 | GONZALEZ CARTAGENA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 196929 | GONZALEZ CARTAGENA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 196911 | GONZALEZ CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196930 | GONZALEZ CASALDUC, FRANCES | ADDRESS ON FILE | | | | | | | |
| 196931 | GONZALEZ CASANOVA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 196932 | GONZALEZ CASANOVA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 196933 | GONZALEZ CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196934 | GONZALEZ CASAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 661743 | GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | | SAN SEBASTIAN | PR | 00685 | |
| 196935 | GONZALEZ CASIANO, ELICA | ADDRESS ON FILE | | | | | | | |
| 196936 | GONZALEZ CASIANO, YAMILBA L | ADDRESS ON FILE | | | | | | | |
| 196937 | GONZALEZ CASILLAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 196938 | GONZALEZ CASILLAS, IAN G. | ADDRESS ON FILE | | | | | | | |
| 196939 | GONZALEZ CASILLAS, JEZIEL | ADDRESS ON FILE | | | | | | | |
| 196940 | GONZALEZ CASILLAS, SHAURI | ADDRESS ON FILE | | | | | | | |
| 196941 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196942 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 196943 | GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | | SAN JUAN | PR | 00918-2409 | |
| 196944 | GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | | SAN JUAN | PR | 00918-1921 | |
| 661744 | GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | | SAN JUAN | PR | 00919-1836 | |
| 196945 | GONZALEZ CASTANER, JULIO | ADDRESS ON FILE | | | | | | | |
| 196946 | GONZALEZ CASTELLANO, AYEICHA | ADDRESS ON FILE | | | | | | | |
| 196947 | GONZALEZ CASTELLANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 196948 | GONZALEZ CASTELLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 196949 | GONZALEZ CASTELLANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 196950 | GONZALEZ CASTELLANOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196951 | GONZALEZ CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 196952 | GONZALEZ CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 196953 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196954 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196955 | GONZALEZ CASTILLO, EUGENIO E. | ADDRESS ON FILE | | | | | | | |
| 196956 | GONZALEZ CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 196957 | GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| 196958 | GONZALEZ CASTILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 196959 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 196960 | GONZALEZ CASTILLO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 196961 | GONZALEZ CASTILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 196962 | Gonzalez Castillo, Nilka M | ADDRESS ON FILE | | | | | | | |
| 196963 | GONZALEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 196964 | GONZALEZ CASTILLO, YLENIA | ADDRESS ON FILE | | | | | | | |
| 196965 | GONZALEZ CASTRO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 196966 | Gonzalez Castro, Adan | ADDRESS ON FILE | | | | | | | |
| 196967 | GONZALEZ CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| 196968 | GONZALEZ CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 196969 | Gonzalez Castro, Alvin | ADDRESS ON FILE | | | | | | | |
| 196970 | GONZALEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 196971 | GONZALEZ CASTRO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 196972 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196973 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196974 | GONZALEZ CASTRO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 196975 | GONZALEZ CASTRO, DORIAN L | ADDRESS ON FILE | | | | | | | |
| 196976 | GONZALEZ CASTRO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 196977 | GONZALEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196978 | GONZALEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 196979 | GONZALEZ CASTRO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 196980 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196981 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196982 | GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 196983 | GONZALEZ CASTRO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 196984 | GONZALEZ CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 196985 | GONZALEZ CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 196986 | GONZALEZ CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196987 | GONZALEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 196988 | GONZALEZ CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 196989 | GONZALEZ CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 196990 | GONZALEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 196991 | GONZALEZ CASTRO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 196992 | GONZALEZ CASTRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 196993 | GONZALEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 196994 | GONZALEZ CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196995 | GONZALEZ CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 196996 | GONZALEZ CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 196997 | GONZALEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 196998 | GONZALEZ CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196999 | GONZALEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 197001 | GONZALEZ CASTRO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 197002 | GONZALEZ CASTRO, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 197003 | GONZALEZ CASTRO, VILMA G | ADDRESS ON FILE | | | | | | | |
| 197004 | GONZALEZ CASTRO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| 197005 | GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| 197006 | GONZALEZ CASTRODAD, EVA M | ADDRESS ON FILE | | | | | | | |
| 197007 | GONZALEZ CATALA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 197008 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197009 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197010 | GONZALEZ CEBALLOS, MARY | ADDRESS ON FILE | | | | | | | |
| 197011 | GONZALEZ CEBOLLERO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 197012 | GONZALEZ CEBOLLERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 197013 | GONZALEZ CEBOLLERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 197014 | GONZALEZ CEBOLLERO, MARTITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197015 | GONZALEZ CEDENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 197016 | GONZALEZ CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197017 | GONZALEZ CEDENO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 197018 | GONZALEZ CEDENO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 197019 | GONZALEZ CEDENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197020 | GONZALEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| 197021 | GONZALEZ CELADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 197022 | GONZALEZ CENTENO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197023 | GONZALEZ CENTENO, ANN M | ADDRESS ON FILE | | | | | | | |
| 197024 | GONZALEZ CENTENO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 197025 | GONZALEZ CENTENO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 197026 | GONZALEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 197027 | Gonzalez Centeno, Juan C | ADDRESS ON FILE | | | | | | | |
| 197028 | GONZALEZ CENTENO, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 197029 | GONZALEZ CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197030 | GONZALEZ CENTENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 197031 | GONZALEZ CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 197032 | GONZALEZ CEPERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 197033 | GONZALEZ CEPERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 197034 | GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 197035 | GONZALEZ CEREZO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 197036 | GONZALEZ CERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 197037 | GONZALEZ CERVANTES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 197038 | GONZALEZ CERVONI, DIALY | ADDRESS ON FILE | | | | | | | |
| 197039 | GONZALEZ CHABRIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197040 | GONZALEZ CHACON MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| 197041 | GONZALEZ CHACON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 197042 | GONZALEZ CHAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 197043 | GONZALEZ CHAEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 197044 | GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 197045 | GONZALEZ CHAMORRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 197046 | GONZALEZ CHAPARRO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 197047 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 197048 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 197049 | GONZALEZ CHAPARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 197050 | GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 197051 | GONZALEZ CHAPARRO, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 197052 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 197054 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 197055 | GONZALEZ CHAPARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 197056 | GONZALEZ CHAPARRO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 197057 | GONZALEZ CHARLEMAN, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 197058 | GONZALEZ CHARNECO, ANITZA | ADDRESS ON FILE | | | | | | | |
| 197059 | GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 197060 | GONZALEZ CHAVEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 197061 | GONZALEZ CHEVALIER, DENISSE | ADDRESS ON FILE | | | | | | | |
| 197063 | GONZALEZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 197064 | GONZALEZ CHEVERE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 197065 | GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | | |
| 197066 | GONZALEZ CHEVERE, SONIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197067 | GONZALEZ CHEVERE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 197068 | GONZALEZ CHEVERE, ZAYRA I. | ADDRESS ON FILE | | | | | | | |
| 197069 | GONZALEZ CHEVEREZ, ADLYN | ADDRESS ON FILE | | | | | | | |
| 197070 | GONZALEZ CHEVEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197071 | GONZALEZ CHEVEREZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 197072 | GONZALEZ CHEVEREZ, NAISHA E | ADDRESS ON FILE | | | | | | | |
| 197073 | GONZALEZ CHINEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 197074 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197075 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197076 | GONZALEZ CIENFUEGOS, JOHN D | ADDRESS ON FILE | | | | | | | |
| 197077 | GONZALEZ CINTRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 197078 | GONZALEZ CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 197079 | GONZALEZ CINTRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 197080 | GONZALEZ CINTRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 197081 | GONZALEZ CINTRON, DALYS | ADDRESS ON FILE | | | | | | | |
| 197082 | GONZALEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 197083 | GONZALEZ CINTRON, DIANE | ADDRESS ON FILE | | | | | | | |
| 197084 | GONZALEZ CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197085 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 197086 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 197087 | Gonzalez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 197089 | GONZALEZ CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197090 | GONZALEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 197091 | GONZALEZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 197092 | GONZALEZ CINTRON, LILLIAN OLGA | ADDRESS ON FILE | | | | | | | |
| 197093 | GONZALEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197094 | GONZALEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197097 | GONZALEZ CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 197098 | GONZALEZ CINTRON, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 197099 | GONZALEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 197100 | GONZALEZ CINTRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 197101 | GONZALEZ CINTRON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 197102 | GONZALEZ CINTRON, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 197103 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197104 | GONZALEZ CINTRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 197105 | GONZALEZ CINTRON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 197106 | GONZALEZ CINTRON, WILLIS | ADDRESS ON FILE | | | | | | | |
| 197107 | GONZALEZ CINTRON, YISSENIA | ADDRESS ON FILE | | | | | | | |
| 197108 | GONZALEZ CIRINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 197109 | GONZALEZ CIRINO, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| 197110 | Gonzalez Cirino, Ricardo | ADDRESS ON FILE | | | | | | | |
| 197111 | GONZALEZ CLAUDIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 197112 | GONZALEZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197113 | GONZALEZ CLAUDIO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 197114 | GONZALEZ CLAUDIO, DENISE M | ADDRESS ON FILE | | | | | | | |
| 197115 | GONZALEZ CLAUDIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 197116 | GONZALEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197117 | Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |
| 197118 | Gonzalez Claudio, Jonathan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197119 | GONZALEZ CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197120 | Gonzalez Claudio, Jorge A | ADDRESS ON FILE | | | | | | | |
| 197121 | GONZALEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 197122 | GONZALEZ CLAUDIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197123 | Gonzalez Claudio, Luciane | ADDRESS ON FILE | | | | | | | |
| 197124 | GONZALEZ CLAUDIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 197125 | GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197126 | GONZALEZ CLAUDIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 197127 | GONZALEZ CLAUDIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 197128 | GONZALEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197129 | GONZALEZ CLAUSELL, ERIS | ADDRESS ON FILE | | | | | | | |
| 197130 | GONZALEZ CLEMENTE, MELARIS | ADDRESS ON FILE | | | | | | | |
| 197131 | GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| 197132 | GONZALEZ COBIAN, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 197133 | GONZALEZ COBOS, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 197134 | GONZALEZ COLL, ERWIN | ADDRESS ON FILE | | | | | | | |
| 197135 | GONZALEZ COLL, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 197136 | GONZALEZ COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| 197137 | GONZALEZ COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197138 | GONZALEZ COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197139 | GONZALEZ COLLAZO, ARELY | ADDRESS ON FILE | | | | | | | |
| 197140 | Gonzalez Collazo, Armando | ADDRESS ON FILE | | | | | | | |
| 197141 | GONZALEZ COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197142 | GONZALEZ COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 197143 | GONZALEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197144 | GONZALEZ COLLAZO, EDNA IVETTE | ADDRESS ON FILE | | | | | | | |
| 197145 | GONZALEZ COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197146 | GONZALEZ COLLAZO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 197147 | GONZALEZ COLLAZO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 197148 | GONZALEZ COLLAZO, HILDA J | ADDRESS ON FILE | | | | | | | |
| 197149 | GONZALEZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 197150 | GONZALEZ COLLAZO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 197151 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197152 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197153 | Gonzalez Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 197154 | GONZALEZ COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197155 | GONZALEZ COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 197156 | GONZALEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 197157 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 197158 | GONZALEZ COLLAZO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 197159 | GONZALEZ COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 197160 | GONZALEZ COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 197161 | Gonzalez Collazo, Mario | ADDRESS ON FILE | | | | | | | |
| 197162 | GONZALEZ COLLAZO, MARIO | ADDRESS ON FILE | | | | | | | |
| 197163 | GONZALEZ COLLAZO, MARKUS | ADDRESS ON FILE | | | | | | | |
| 197164 | GONZALEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197165 | GONZALEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 197166 | GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | | |
| 197167 | GONZALEZ COLLAZO, NELSON | ADDRESS ON FILE | | | | | | | |
| 197168 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197169 | GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 197171 | GONZALEZ COLLAZO, WILMA Z. | ADDRESS ON FILE | | | | | | | |
| 197172 | Gonzalez Collazo, Yamil | ADDRESS ON FILE | | | | | | | |
| 197173 | GONZALEZ COLLAZO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 197174 | GONZALEZ COLLAZO, YOMAYDA | ADDRESS ON FILE | | | | | | | |
| 197175 | GONZALEZ COLLAZO, ZAILEEN | ADDRESS ON FILE | | | | | | | |
| 197176 | GONZALEZ COLLINS, AMADO | ADDRESS ON FILE | | | | | | | |
| 197177 | GONZALEZ COLLINS, ELVEEN | ADDRESS ON FILE | | | | | | | |
| 197178 | GONZALEZ COLLINS, ELVEEN M | ADDRESS ON FILE | | | | | | | |
| 197179 | GONZALEZ COLLISION REPAIR, INC | PO BOX 370906 | | | | CAYEY | PR | 00737 | |
| 197180 | GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 197181 | GONZALEZ COLOMBANI, CESAR | ADDRESS ON FILE | | | | | | | |
| 197182 | GONZALEZ COLOMBANI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 197183 | GONZALEZ COLOMBANI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197184 | GONZALEZ COLOMER, ADA L | ADDRESS ON FILE | | | | | | | |
| 661745 | GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 197185 | GONZALEZ COLON JOSE GIOVANY | ADDRESS ON FILE | | | | | | | |
| 197186 | GONZALEZ COLON MD, ANITZA O | ADDRESS ON FILE | | | | | | | |
| 197187 | GONZALEZ COLON MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 197188 | GONZALEZ COLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197189 | GONZALEZ COLON MD, SANDY M | ADDRESS ON FILE | | | | | | | |
| 197190 | GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 197191 | GONZALEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 197192 | GONZALEZ COLON, ALBA G | ADDRESS ON FILE | | | | | | | |
| 197193 | Gonzalez Colon, Alberto R | ADDRESS ON FILE | | | | | | | |
| 197194 | GONZALEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 197195 | GONZALEZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 197196 | GONZALEZ COLON, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 197000 | GONZALEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 197197 | GONZALEZ COLON, ANA B. | ADDRESS ON FILE | | | | | | | |
| 197198 | GONZALEZ COLON, ANA K | ADDRESS ON FILE | | | | | | | |
| 197199 | GONZALEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197200 | Gonzalez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 197201 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197202 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197203 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197204 | GONZALEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 197205 | GONZALEZ COLON, BELISA | ADDRESS ON FILE | | | | | | | |
| 197206 | Gonzalez Colon, Bernabe | ADDRESS ON FILE | | | | | | | |
| 197207 | GONZALEZ COLON, BETSY | ADDRESS ON FILE | | | | | | | |
| 197208 | GONZALEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197209 | Gonzalez Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 197210 | GONZALEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197211 | GONZALEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 197212 | GONZALEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197213 | GONZALEZ COLON, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| 197214 | Gonzalez Colon, Caroline M | ADDRESS ON FILE | | | | | | | |
| 197215 | GONZALEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 197216 | GONZALEZ COLON, CECIMIR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197217 | GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 197218 | GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 197219 | GONZALEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 197220 | GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 197221 | GONZALEZ COLON, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 197222 | GONZALEZ COLON, DAMARA | ADDRESS ON FILE | | | | | | | |
| 197223 | GONZALEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 197224 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 197225 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 197226 | GONZALEZ COLON, DESY M. | ADDRESS ON FILE | | | | | | | |
| 197227 | GONZALEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 197228 | GONZALEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 197229 | GONZALEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 197230 | GONZALEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 197231 | GONZALEZ COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197232 | GONZALEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197233 | GONZALEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 197234 | GONZALEZ COLON, ELBA Z | ADDRESS ON FILE | | | | | | | |
| 197235 | GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 197236 | GONZALEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 197237 | GONZALEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 197238 | GONZALEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197239 | GONZALEZ COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 197240 | GONZALEZ COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 197241 | GONZALEZ COLON, FRANCES V. | ADDRESS ON FILE | | | | | | | |
| 197242 | GONZALEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197243 | Gonzalez Colon, German | ADDRESS ON FILE | | | | | | | |
| 197244 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197245 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197246 | GONZALEZ COLON, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 197247 | GONZALEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 197248 | GONZALEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 197249 | Gonzalez Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| 197250 | GONZALEZ COLON, HOMAIRA | ADDRESS ON FILE | | | | | | | |
| 197251 | GONZALEZ COLON, IRMGARD | ADDRESS ON FILE | | | | | | | |
| 197252 | GONZALEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 197053 | GONZALEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 197253 | GONZALEZ COLON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 197254 | Gonzalez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 197255 | GONZALEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 197256 | GONZALEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 197257 | GONZALEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197258 | GONZALEZ COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| 197259 | GONZALEZ COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 197260 | GONZALEZ COLON, JOELLY | ADDRESS ON FILE | | | | | | | |
| 197261 | GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197262 | GONZALEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 197263 | GONZALEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197264 | GONZALEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 197265 | GONZALEZ COLON, JUAN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197266 | GONZALEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 197267 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 197268 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 197269 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 197270 | Gonzalez Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 197271 | GONZALEZ COLON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 197272 | GONZALEZ COLON, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| 197088 | GONZALEZ COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 197273 | GONZALEZ COLON, KENIA I | ADDRESS ON FILE | | | | | | | |
| 197274 | GONZALEZ COLON, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 197275 | GONZALEZ COLON, LEGNA L | ADDRESS ON FILE | | | | | | | |
| 197276 | GONZALEZ COLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 197277 | GONZALEZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197278 | GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | | |
| 197279 | GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197280 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197281 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197282 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197283 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 197285 | GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197286 | GONZALEZ COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 197287 | Gonzalez Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| 197288 | GONZALEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 197289 | GONZALEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 197290 | GONZALEZ COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 197291 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 197292 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 197293 | GONZALEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197294 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 197295 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 197296 | GONZALEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 197297 | GONZALEZ COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 197298 | GONZALEZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197299 | GONZALEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 197300 | GONZALEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197301 | GONZALEZ COLON, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 197302 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 197303 | GONZALEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197304 | GONZALEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197305 | Gonzalez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 197306 | GONZALEZ COLON, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 197307 | GONZALEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 197308 | GONZALEZ COLON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 197309 | GONZALEZ COLON, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 197310 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 197311 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 197312 | GONZALEZ COLON, NISHNA | ADDRESS ON FILE | | | | | | | |
| 197313 | Gonzalez Colon, Noel A | ADDRESS ON FILE | | | | | | | |
| 197314 | GONZALEZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 197315 | GONZALEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197316 | GONZALEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| 197317 | GONZALEZ COLON, ODETTE A | ADDRESS ON FILE | | | | | | | |
| 197318 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197319 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197320 | GONZALEZ COLON, PEGGY | ADDRESS ON FILE | | | | | | | |
| 197321 | GONZALEZ COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 197322 | Gonzalez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 197323 | GONZALEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 197324 | GONZALEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 197326 | GONZALEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 197327 | GONZALEZ COLON, SABINO | ADDRESS ON FILE | | | | | | | |
| 197328 | GONZALEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 197329 | GONZALEZ COLON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 197330 | GONZALEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197331 | GONZALEZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 197332 | GONZALEZ COLON, SORALIS | ADDRESS ON FILE | | | | | | | |
| 197333 | GONZALEZ COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 197334 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 197335 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 197336 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 197337 | GONZALEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 197338 | GONZALEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 197339 | GONZALEZ COLON, WENDY | ADDRESS ON FILE | | | | | | | |
| 197340 | GONZALEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 197341 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197342 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197343 | Gonzalez Colon, Yachira M | ADDRESS ON FILE | | | | | | | |
| 197344 | GONZALEZ COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 197345 | GONZALEZ COLON, YELENA | ADDRESS ON FILE | | | | | | | |
| 197346 | GONZALEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197347 | GONZALEZ COLON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 197348 | GONZALEZ COMAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 197349 | GONZALEZ COMPRE, JONEL J | ADDRESS ON FILE | | | | | | | |
| 197350 | GONZALEZ CONCEPCION MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 197351 | GONZALEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 197352 | GONZALEZ CONCEPCION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 197353 | GONZALEZ CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197354 | GONZALEZ CONCEPCION, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 197355 | GONZALEZ CONCEPCION, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 197356 | GONZALEZ CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 197357 | GONZALEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 197358 | GONZALEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 197359 | GONZALEZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 197360 | GONZALEZ CONCEPCION, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197325 | GONZALEZ CONCEPCION, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 197361 | GONZALEZ CONCEPCION, MINERVA | ADDRESS ON FILE | | | | | | | |
| 197362 | GONZALEZ CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197363 | GONZALEZ CONCEPCION, SHAILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197364 | GONZALEZ CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| 197365 | GONZALEZ CONCEPCION, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 197366 | GONZALEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 661746 | GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 | |
| 197367 | Gonzalez Conde, Deborah | ADDRESS ON FILE | | | | | | | |
| 197368 | GONZALEZ CONDE, JAN | ADDRESS ON FILE | | | | | | | |
| 197369 | GONZALEZ CONDE, KARLA | ADDRESS ON FILE | | | | | | | |
| 197370 | GONZALEZ CONDE, NORMA | ADDRESS ON FILE | | | | | | | |
| 197371 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 197372 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 197373 | GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 197374 | GONZALEZ CONTIN, GENELHUR | ADDRESS ON FILE | | | | | | | |
| 661747 | GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 197375 | GONZALEZ CONTRACTORS POWER CORP | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 197376 | GONZALEZ CONTRERAS, ALADINO | ADDRESS ON FILE | | | | | | | |
| 197377 | GONZALEZ CONTRERAS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 197378 | GONZALEZ CONTRERAS, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| 197379 | GONZALEZ CONTRERAS, KENNY | ADDRESS ON FILE | | | | | | | |
| 197380 | GONZALEZ CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197381 | GONZALEZ COPPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 197382 | GONZALEZ CORA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 197383 | GONZALEZ CORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 197384 | Gonzalez Cora, Waleska J | ADDRESS ON FILE | | | | | | | |
| 197385 | GONZALEZ CORALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 197386 | GONZALEZ CORCHADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197387 | GONZALEZ CORCHADO, EVA H. | ADDRESS ON FILE | | | | | | | |
| 197388 | GONZALEZ CORCHADO, GAIL | ADDRESS ON FILE | | | | | | | |
| 197389 | GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 197390 | GONZALEZ CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 197391 | GONZALEZ CORDERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 197392 | GONZALEZ CORDERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 197393 | GONZALEZ CORDERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 197394 | GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197395 | GONZALEZ CORDERO, CESAR O | ADDRESS ON FILE | | | | | | | |
| 197396 | Gonzalez Cordero, Cesar O | ADDRESS ON FILE | | | | | | | |
| 197397 | GONZALEZ CORDERO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 197398 | GONZALEZ CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 197399 | GONZALEZ CORDERO, DELVIN A | ADDRESS ON FILE | | | | | | | |
| 197400 | GONZALEZ CORDERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 197401 | GONZALEZ CORDERO, DEVELYN | ADDRESS ON FILE | | | | | | | |
| 197402 | GONZALEZ CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197404 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197405 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197406 | GONZALEZ CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 197407 | GONZALEZ CORDERO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 197408 | GONZALEZ CORDERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 197409 | GONZALEZ CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 197410 | GONZALEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197411 | GONZALEZ CORDERO, HILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197412 | GONZALEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 197413 | GONZALEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 197414 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 197415 | GONZALEZ CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197416 | GONZALEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| 197417 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| 197418 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| 197419 | GONZALEZ CORDERO, JEMYR E. | ADDRESS ON FILE | | | | | | | |
| 197420 | GONZALEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197421 | GONZALEZ CORDERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 197422 | GONZALEZ CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 197423 | Gonzalez Cordero, Lilliam I | ADDRESS ON FILE | | | | | | | |
| 197424 | GONZALEZ CORDERO, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| 197425 | GONZALEZ CORDERO, LIVIER | ADDRESS ON FILE | | | | | | | |
| 197426 | GONZALEZ CORDERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 197427 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197428 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197429 | GONZALEZ CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 197430 | GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197432 | Gonzalez Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| 197433 | GONZALEZ CORDERO, MONSERRETE | ADDRESS ON FILE | | | | | | | |
| 197434 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 197435 | GONZALEZ CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 197436 | GONZALEZ CORDERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 197437 | GONZALEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197438 | GONZALEZ CORDERO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 197439 | Gonzalez Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| 197440 | GONZALEZ CORDERO, ROGER W | ADDRESS ON FILE | | | | | | | |
| 197441 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 197442 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 197443 | GONZALEZ CORDERO, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 197444 | GONZALEZ CORDERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 197445 | GONZALEZ CORDERO, YEDID Y | ADDRESS ON FILE | | | | | | | |
| 197446 | GONZALEZ CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 197447 | GONZALEZ CORDOVA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 197448 | GONZALEZ CORDOVA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 197449 | GONZALEZ CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 197450 | GONZALEZ CORDOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 197451 | GONZALEZ CORDOVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197452 | GONZALEZ CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197453 | GONZALEZ CORONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 197454 | GONZALEZ CORPORAN, DARIO A | ADDRESS ON FILE | | | | | | | |
| 197455 | GONZALEZ CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197456 | GONZALEZ CORREA, CESAR | ADDRESS ON FILE | | | | | | | |
| 197457 | GONZALEZ CORREA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197458 | GONZALEZ CORREA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 197459 | GONZALEZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 197460 | GONZALEZ CORREA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 197461 | GONZALEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197462 | GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197463 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197464 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197465 | GONZALEZ CORREA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 197467 | GONZALEZ CORREA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 197468 | GONZALEZ CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197469 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197470 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197471 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197472 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197473 | GONZALEZ CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 197474 | GONZALEZ CORTES, ALEX G | ADDRESS ON FILE | | | | | | | |
| 197475 | Gonzalez Cortes, Angel | ADDRESS ON FILE | | | | | | | |
| 197476 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197477 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197478 | GONZALEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 197479 | GONZALEZ CORTES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 197480 | GONZALEZ CORTES, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 197481 | GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 197482 | Gonzalez Cortes, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 197483 | GONZALEZ CORTES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 197484 | GONZALEZ CORTES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 197485 | GONZALEZ CORTES, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| 197486 | GONZALEZ CORTES, CORPUS | ADDRESS ON FILE | | | | | | | |
| 197487 | GONZALEZ CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| 197488 | GONZALEZ CORTES, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 197489 | GONZALEZ CORTES, EFREN | ADDRESS ON FILE | | | | | | | |
| 197490 | GONZALEZ CORTES, ELINOR | ADDRESS ON FILE | | | | | | | |
| 197491 | GONZALEZ CORTES, ELMER J. | ADDRESS ON FILE | | | | | | | |
| 197492 | GONZALEZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197493 | GONZALEZ CORTES, GIANPAUL | ADDRESS ON FILE | | | | | | | |
| 197494 | GONZALEZ CORTES, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 197495 | GONZALEZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197496 | GONZALEZ CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197497 | GONZALEZ CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 197498 | GONZALEZ CORTES, KAREN H | ADDRESS ON FILE | | | | | | | |
| 197499 | GONZALEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197500 | GONZALEZ CORTES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 197501 | GONZALEZ CORTES, LORAIMA | ADDRESS ON FILE | | | | | | | |
| 197502 | Gonzalez Cortes, Luis | ADDRESS ON FILE | | | | | | | |
| 197503 | GONZALEZ CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197504 | GONZALEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197505 | GONZALEZ CORTES, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 197506 | GONZALEZ CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197507 | GONZALEZ CORTES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 197508 | GONZALEZ CORTES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 197509 | GONZALEZ CORTES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 197510 | Gonzalez Cortes, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| 197511 | GONZALEZ CORTES, PAULA | ADDRESS ON FILE | | | | | | | |
| 197512 | GONZALEZ CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197513 | GONZALEZ CORTES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 197514 | GONZALEZ CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 197515 | GONZALEZ CORTES, RENE | ADDRESS ON FILE | | | | | | | |
| 197516 | GONZALEZ CORTES, SARAI | ADDRESS ON FILE | | | | | | | |
| 197517 | GONZALEZ CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 197518 | GONZALEZ CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197519 | GONZALEZ CORTES, YANITZA R | ADDRESS ON FILE | | | | | | | |
| 197520 | Gonzalez Cortez, Anibal | ADDRESS ON FILE | | | | | | | |
| 197521 | GONZALEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 197522 | GONZALEZ CORTEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 197523 | GONZALEZ CORUJO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 197524 | GONZALEZ CORUJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 197525 | GONZALEZ COSME, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 197526 | GONZALEZ COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| 197527 | GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 197528 | GONZALEZ COSME, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197529 | GONZALEZ COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 197530 | GONZALEZ COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197531 | GONZALEZ COSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 197532 | GONZALEZ COSTA, MONICA | ADDRESS ON FILE | | | | | | | |
| 197533 | GONZALEZ COSTAS, ABNER | ADDRESS ON FILE | | | | | | | |
| 197534 | GONZALEZ COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 197535 | Gonzalez Cotto, Ada L | ADDRESS ON FILE | | | | | | | |
| 197536 | GONZALEZ COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 197537 | GONZALEZ COTTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 197538 | GONZALEZ COTTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 197539 | GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 197540 | GONZALEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197541 | GONZALEZ COTTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 197542 | GONZALEZ COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 197543 | GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197544 | GONZALEZ COTTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 197545 | GONZALEZ COTTO, JANISE A | ADDRESS ON FILE | | | | | | | |
| 197546 | GONZALEZ COTTO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 197547 | GONZALEZ COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197548 | GONZALEZ COTTO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 197549 | GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 197550 | GONZALEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 197551 | GONZALEZ COTTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | ADDRESS ON FILE | | | | | | | |
| 197553 | GONZALEZ COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197554 | GONZALEZ COTTO, RAFELLI | ADDRESS ON FILE | | | | | | | |
| 197555 | GONZALEZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 197556 | GONZALEZ COTTO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 197557 | GONZALEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197558 | GONZALEZ COTTO, ZOMAIRA | ADDRESS ON FILE | | | | | | | |
| 197559 | GONZALEZ CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 197560 | GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 197561 | GONZALEZ CRESPO, ANA Z. | ADDRESS ON FILE | | | | | | | |
| 197562 | GONZALEZ CRESPO, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197563 | GONZALEZ CRESPO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 197564 | GONZALEZ CRESPO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 197565 | GONZALEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197566 | GONZALEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197567 | GONZALEZ CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 197569 | GONZALEZ CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 197570 | GONZALEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197571 | GONZALEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| 197572 | GONZALEZ CRESPO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 197573 | GONZALEZ CRESPO, FRANK | ADDRESS ON FILE | | | | | | | |
| 197574 | GONZALEZ CRESPO, FRANK I. | ADDRESS ON FILE | | | | | | | |
| 197575 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 197576 | GONZALEZ CRESPO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 197577 | GONZALEZ CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 197578 | GONZALEZ CRESPO, JANICE | ADDRESS ON FILE | | | | | | | |
| 197579 | GONZALEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197580 | GONZALEZ CRESPO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197581 | GONZALEZ CRESPO, KIRZA | ADDRESS ON FILE | | | | | | | |
| 197582 | Gonzalez Crespo, Madeline | ADDRESS ON FILE | | | | | | | |
| 197583 | GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197584 | GONZALEZ CRESPO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 197585 | GONZALEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197586 | GONZALEZ CRESPO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 197587 | GONZALEZ CRESPO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 197588 | Gonzalez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| 197589 | GONZALEZ CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197590 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197591 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197592 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197594 | GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197595 | GONZALEZ CRESPO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 197596 | GONZALEZ CRESPO, TERESA | ADDRESS ON FILE | | | | | | | |
| 197597 | GONZALEZ CRESPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 197598 | GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 197599 | GONZALEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197600 | GONZALEZ CRESPO, YOCELYN | ADDRESS ON FILE | | | | | | | |
| 197601 | GONZALEZ CRIADO, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 197602 | GONZALEZ CRISTOBAL, GLORISABEL | ADDRESS ON FILE | | | | | | | |
| 197603 | GONZALEZ CRISTOBAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 197604 | GONZALEZ CRISTOBAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 197605 | GONZALEZ CRUX, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 661748 | GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 | |
| 197606 | GONZALEZ CRUZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 197607 | GONZALEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 197608 | GONZALEZ CRUZ MD, RENIER | ADDRESS ON FILE | | | | | | | |
| 197609 | GONZALEZ CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 197610 | GONZALEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 197611 | GONZALEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 197612 | GONZALEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 197613 | GONZALEZ CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197614 | GONZALEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 197615 | Gonzalez Cruz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 197617 | GONZALEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 197616 | GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 197618 | GONZALEZ CRUZ, AMILCAR M. | ADDRESS ON FILE | | | | | | | |
| 197619 | GONZALEZ CRUZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 197620 | GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197621 | GONZALEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197622 | GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 197623 | GONZALEZ CRUZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 197624 | GONZALEZ CRUZ, ANNERIES | ADDRESS ON FILE | | | | | | | |
| 197625 | GONZALEZ CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 197626 | GONZALEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 197627 | GONZALEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 197628 | GONZALEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 197629 | GONZALEZ CRUZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| 197630 | GONZALEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197631 | GONZALEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197632 | GONZALEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 197633 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197634 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197635 | GONZALEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 197636 | GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197637 | GONZALEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197638 | GONZALEZ CRUZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 197639 | GONZALEZ CRUZ, CONRADO A. | ADDRESS ON FILE | | | | | | | |
| 197640 | GONZALEZ CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 197641 | GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 197642 | GONZALEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 197643 | GONZALEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197644 | GONZALEZ CRUZ, DANISHA | ADDRESS ON FILE | | | | | | | |
| 197645 | GONZALEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 197593 | GONZALEZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 197647 | GONZALEZ CRUZ, EDGAR JOSUE | ADDRESS ON FILE | | | | | | | |
| 197648 | GONZALEZ CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 197649 | GONZALEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197650 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 197651 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 197652 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 197653 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 197655 | GONZALEZ CRUZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| 197656 | GONZALEZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 197657 | Gonzalez Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 197658 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197659 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197660 | Gonzalez Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 197661 | GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 197662 | Gonzalez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197663 | GONZALEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 197664 | GONZALEZ CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 197665 | GONZALEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 197666 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197667 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197668 | Gonzalez Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| 197669 | GONZALEZ CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 197670 | GONZALEZ CRUZ, IDA J | ADDRESS ON FILE | | | | | | | |
| 197671 | GONZALEZ CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 197672 | GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 197673 | GONZALEZ CRUZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 197674 | GONZALEZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 197675 | GONZALEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 197676 | GONZALEZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 197677 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197678 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197679 | GONZALEZ CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197680 | GONZALEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 197681 | Gonzalez Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 197682 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197683 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197684 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197685 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197686 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197687 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197688 | GONZALEZ CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 197689 | Gonzalez Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| 197690 | GONZALEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 197691 | GONZALEZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 197692 | GONZALEZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 197693 | Gonzalez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 197694 | Gonzalez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 197695 | GONZALEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 197696 | Gonzalez Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 197697 | GONZALEZ CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 197698 | GONZALEZ CRUZ, JUANA L | ADDRESS ON FILE | | | | | | | |
| 197699 | GONZALEZ CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 197700 | GONZALEZ CRUZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 197701 | GONZALEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197702 | GONZALEZ CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 197703 | GONZALEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 197704 | GONZALEZ CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 197705 | GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 197706 | GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 197707 | GONZALEZ CRUZ, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 197708 | GONZALEZ CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 197709 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197710 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 197711 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 197712 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197713 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 197714 | Gonzalez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 197715 | GONZALEZ CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 197716 | GONZALEZ CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 197717 | GONZALEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 197718 | GONZALEZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 197719 | GONZALEZ CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 197720 | GONZALEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197721 | GONZALEZ CRUZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 197722 | GONZALEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197723 | GONZALEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 197724 | GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | | |
| 197725 | GONZALEZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 197726 | GONZALEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 197727 | GONZALEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 197728 | GONZALEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197729 | GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 197730 | Gonzalez Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| 197731 | GONZALEZ CRUZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 197732 | GONZALEZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 197733 | GONZALEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197734 | GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 197735 | GONZALEZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 197736 | GONZALEZ CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 197737 | GONZALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 197738 | GONZALEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197739 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197740 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197741 | GONZALEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 197742 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197743 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197744 | GONZALEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 197745 | GONZALEZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 197746 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 197747 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 197748 | GONZALEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 197749 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 197750 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 197751 | GONZALEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 197752 | GONZALEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197753 | GONZALEZ CRUZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 197754 | GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197755 | GONZALEZ CRUZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 197756 | Gonzalez Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 197757 | GONZALEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 197758 | GONZALEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197759 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197760 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197761 | GONZALEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 197762 | GONZALEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197763 | GONZALEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 197764 | GONZALEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 197765 | GONZALEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 197766 | GONZALEZ CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 197767 | GONZALEZ CRUZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 197768 | GONZALEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 197769 | GONZALEZ CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 197770 | GONZALEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 197771 | GONZALEZ CRUZ, SUJEIL M | ADDRESS ON FILE | | | | | | | |
| 197772 | GONZALEZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 197773 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 197774 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 197775 | Gonzalez Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 197776 | GONZALEZ CRUZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 197777 | GONZALEZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 197778 | GONZALEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 197779 | GONZALEZ CRUZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 197780 | GONZALEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197781 | GONZALEZ CRUZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 197782 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 197783 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 197784 | GONZALEZ CRUZ, ZEREIDA | ADDRESS ON FILE | | | | | | | |
| 197785 | GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 197786 | Gonzalez Cuadrado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 197787 | GONZALEZ CUADRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 197788 | Gonzalez Cuba, Enelida | ADDRESS ON FILE | | | | | | | |
| 197789 | GONZALEZ CUBA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 197790 | GONZALEZ CUBA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 197791 | Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | |
| 197792 | GONZALEZ CUBANO, ELSA E | ADDRESS ON FILE | | | | | | | |
| 197793 | GONZALEZ CUBERO, AGENOL | ADDRESS ON FILE | | | | | | | |
| 197794 | GONZALEZ CUBERO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 197795 | GONZALEZ CUBERO, DANILO | ADDRESS ON FILE | | | | | | | |
| 197796 | GONZALEZ CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 197797 | GONZALEZ CUELLAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197798 | GONZALEZ CUETO, YDELIO | ADDRESS ON FILE | | | | | | | |
| 197799 | GONZALEZ CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 197800 | GONZALEZ CUEVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 197801 | GONZALEZ CUEVAS, DIGNA N | ADDRESS ON FILE | | | | | | | |
| 197802 | GONZALEZ CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197803 | GONZALEZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 197804 | GONZALEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197805 | GONZALEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 197806 | GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 197807 | GONZALEZ CUEVAS, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 197808 | GONZALEZ CUEVAS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 197809 | GONZALEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197810 | GONZALEZ CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197811 | GONZALEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197812 | GONZALEZ CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 197813 | GONZALEZ CUEVAS, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 197814 | GONZALEZ CUEVAS, MAX | ADDRESS ON FILE | | | | | | | |
| 197815 | GONZALEZ CUEVAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 197816 | GONZALEZ CUEVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 197817 | GONZALEZ CUEVAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 197818 | GONZALEZ CUEVAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 197819 | GONZALEZ CUEVAS, TAINA | ADDRESS ON FILE | | | | | | | |
| 197820 | GONZALEZ CUEVAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 197821 | GONZALEZ CUMBA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197822 | GONZALEZ CUMBA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 197823 | GONZALEZ CUMBA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197824 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197825 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197826 | GONZALEZ CURBELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197827 | GONZALEZ CURET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197828 | GONZALEZ CURET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197829 | GONZALEZ CURET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 197830 | GONZALEZ CURET, RAUL | ADDRESS ON FILE | | | | | | | |
| 197831 | Gonzalez Custodio, Aneudi O | ADDRESS ON FILE | | | | | | | |
| 197832 | GONZALEZ CUSTODIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 197833 | GONZALEZ CUSTODIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 197835 | GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 197836 | GONZALEZ CUSTODIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 197837 | GONZALEZ DAMUT, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 197838 | GONZALEZ DAMUTD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 197839 | GONZALEZ DASTA, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 197840 | GONZALEZ DASTA, HAZEL M. | ADDRESS ON FILE | | | | | | | |
| 197841 | GONZALEZ DAVID, ANA | ADDRESS ON FILE | | | | | | | |
| 197842 | Gonzalez David, Juan A | ADDRESS ON FILE | | | | | | | |
| 197843 | GONZALEZ DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197844 | Gonzalez Davila, Carlos O | ADDRESS ON FILE | | | | | | | |
| 197845 | Gonzalez Davila, Clarissa | ADDRESS ON FILE | | | | | | | |
| 197846 | GONZALEZ DAVILA, DELIANY | ADDRESS ON FILE | | | | | | | |
| 197847 | GONZALEZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| 197848 | GONZALEZ DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 197849 | GONZALEZ DAVILA, EVIANN J | ADDRESS ON FILE | | | | | | | |
| 197850 | GONZALEZ DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197851 | GONZALEZ DAVILA, GIRISELA | ADDRESS ON FILE | | | | | | | |
| 197852 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197853 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197854 | Gonzalez Davila, John | ADDRESS ON FILE | | | | | | | |
| 197855 | GONZALEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197856 | GONZALEZ DAVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197857 | GONZALEZ DAVILA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197858 | GONZALEZ DAVILA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 197859 | GONZALEZ DAVILA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 197860 | GONZALEZ DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197861 | GONZALEZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197862 | GONZALEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197863 | Gonzalez Davila, Santos | ADDRESS ON FILE | | | | | | | |
| 197864 | GONZALEZ DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 197865 | GONZALEZ DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 197866 | GONZALEZ DE BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 197867 | GONZALEZ DE CEPERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197868 | GONZALEZ DE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197869 | GONZALEZ DE CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 197870 | GONZALEZ DE FIGUEROA, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 197871 | GONZALEZ DE FORIESTER, IDA A. | ADDRESS ON FILE | | | | | | | |
| 197872 | GONZALEZ DE HOYOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 197873 | GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| 197874 | Gonzalez De Jesu, Margarita | ADDRESS ON FILE | | | | | | | |
| 197875 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197876 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197877 | GONZALEZ DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| 197878 | GONZALEZ DE JESUS, ALMA B. | ADDRESS ON FILE | | | | | | | |
| 197879 | GONZALEZ DE JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| 197880 | GONZALEZ DE JESUS, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 197881 | GONZALEZ DE JESUS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 197882 | GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |
| 197883 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197884 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197885 | GONZALEZ DE JESUS, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 197886 | GONZALEZ DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 197887 | GONZALEZ DE JESUS, BETTY | ADDRESS ON FILE | | | | | | | |
| 197888 | GONZALEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197889 | GONZALEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 197890 | GONZALEZ DE JESUS, CHENYL | ADDRESS ON FILE | | | | | | | |
| 197891 | GONZALEZ DE JESUS, CINDY | ADDRESS ON FILE | | | | | | | |
| 197892 | GONZALEZ DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 197893 | GONZALEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| 197894 | GONZALEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 197895 | GONZALEZ DE JESUS, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 197896 | GONZALEZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 197897 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197898 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197899 | Gonzalez De Jesus, Eliel | ADDRESS ON FILE | | | | | | | |
| 197900 | GONZALEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 197901 | Gonzalez De Jesus, Enid M | ADDRESS ON FILE | | | | | | | |
| 197902 | GONZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 197903 | GONZALEZ DE JESUS, ERIK | ADDRESS ON FILE | | | | | | | |
| 197904 | GONZALEZ DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 197905 | GONZALEZ DE JESUS, FREYDA J. | ADDRESS ON FILE | | | | | | | |
| 197906 | Gonzalez De Jesus, Guarberto | ADDRESS ON FILE | | | | | | | |
| 197907 | GONZALEZ DE JESUS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 197908 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197909 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197910 | GONZALEZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 197911 | GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197912 | GONZALEZ DE JESUS, JAMES H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197913 | GONZALEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 197914 | GONZALEZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197915 | GONZALEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 197916 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197917 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197918 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197919 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197920 | GONZALEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 197921 | GONZALEZ DE JESUS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 197922 | GONZALEZ DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 197923 | GONZALEZ DE JESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 197924 | GONZALEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 197925 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197926 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197927 | GONZALEZ DE JESUS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 197928 | GONZALEZ DE JESUS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 197929 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197930 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197931 | GONZALEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197932 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 197933 | GONZALEZ DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197934 | GONZALEZ DE JESUS, MILKA | ADDRESS ON FILE | | | | | | | |
| 197935 | GONZALEZ DE JESUS, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 197936 | GONZALEZ DE JESUS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 197937 | GONZALEZ DE JESUS, RICARTES | ADDRESS ON FILE | | | | | | | |
| 197938 | GONZALEZ DE JESUS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 197939 | GONZALEZ DE JESUS, SOJERLY | ADDRESS ON FILE | | | | | | | |
| 197940 | GONZALEZ DE JESUS, SONELY | ADDRESS ON FILE | | | | | | | |
| 197941 | GONZALEZ DE JESUS, SORAIDA I. | ADDRESS ON FILE | | | | | | | |
| 197942 | GONZALEZ DE JESUS, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 197943 | GONZALEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 197944 | GONZALEZ DE JESUS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 197945 | GONZALEZ DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 197947 | GONZALEZ DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197948 | GONZALEZ DE LA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197949 | GONZALEZ DE LA CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 197950 | GONZALEZ DE LA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 197951 | GONZALEZ DE LA FUENTE, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 197952 | GONZALEZ DE LA PAZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 197953 | GONZALEZ DE LA PAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 197954 | GONZALEZ DE LA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197955 | GONZALEZ DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 197956 | GONZALEZ DE LA ROSA, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| 197957 | GONZALEZ DE LA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197958 | GONZALEZ DE LA VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197959 | GONZALEZ DE LAS CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 197960 | GONZALEZ DE LEON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 197961 | GONZALEZ DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 197962 | GONZALEZ DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 197963 | GONZALEZ DE LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 197964 | GONZALEZ DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 197965 | GONZALEZ DE LEON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197966 | GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197967 | GONZALEZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 197968 | GONZALEZ DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 197969 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197970 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197971 | GONZALEZ DE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 197972 | GONZALEZ DE LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197973 | GONZALEZ DE MALDONADO, IRIS MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 197974 | GONZALEZ DE MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197975 | GONZALEZ DE MODESTI, VELDA | ADDRESS ON FILE | | | | | | | |
| 197976 | GONZALEZ DE OLEO, LEE | ADDRESS ON FILE | | | | | | | |
| 197977 | GONZALEZ DE PINERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 197978 | GONZALEZ DE RIBOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 197979 | GONZALEZ DE RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 197980 | GONZALEZ DE RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 197981 | GONZALEZ DE SANTIAGO, NICOELI | ADDRESS ON FILE | | | | | | | |
| 197982 | GONZALEZ DE SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 197983 | GONZALEZ DE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197984 | GONZALEZ DE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 197985 | GONZALEZ DE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 197986 | GONZALEZ DEBEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197987 | Gonzalez Debeau, Victor M | ADDRESS ON FILE | | | | | | | |
| 197988 | GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 197989 | GONZALEZ DEGRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 197990 | GONZALEZ DEGRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 197991 | GONZALEZ DEGRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 197992 | GONZALEZ DEJESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 197993 | GONZALEZ DEJESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 197994 | Gonzalez Del Rio, Alfredo | ADDRESS ON FILE | | | | | | | |
| 197995 | GONZALEZ DEL CASTILLO, URANIA | ADDRESS ON FILE | | | | | | | |
| 197996 | GONZALEZ DEL PILAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 197997 | GONZALEZ DEL PILAR, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197998 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 197999 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 198000 | GONZALEZ DEL RIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 198001 | GONZALEZ DEL RIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 198002 | GONZALEZ DEL RIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198003 | GONZALEZ DEL RIO, MILSIDA | ADDRESS ON FILE | | | | | | | |
| 198004 | GONZALEZ DEL RIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 198005 | GONZALEZ DEL RIO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 198006 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 198007 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 198008 | GONZALEZ DEL RIO, THAMARA | ADDRESS ON FILE | | | | | | | |
| 198009 | GONZALEZ DEL ROSARIO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 198010 | GONZALEZ DEL TORO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198011 | GONZALEZ DEL TORO, JEISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198012 | GONZALEZ DEL VALLE MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 198013 | GONZALEZ DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 198014 | Gonzalez Del Valle, Carlos | ADDRESS ON FILE | | | | | | | |
| 198015 | GONZALEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198016 | GONZALEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198017 | Gonzalez Del Valle, Cruz | ADDRESS ON FILE | | | | | | | |
| 198018 | GONZALEZ DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198019 | GONZALEZ DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 198020 | GONZALEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198021 | GONZALEZ DEL VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 198022 | GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 198023 | GONZALEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 198024 | GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 198025 | Gonzalez Del Valle, Juan A | ADDRESS ON FILE | | | | | | | |
| 198026 | GONZALEZ DEL VALLE, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 198027 | GONZALEZ DEL VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 198028 | Gonzalez Del Valle, Luis F | ADDRESS ON FILE | | | | | | | |
| 198029 | GONZALEZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198030 | GONZALEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 198031 | GONZALEZ DEL VALLE, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 198032 | GONZALEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198033 | GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| 198034 | GONZALEZ DEL VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 198035 | Gonzalez Del Valle, Olga G | ADDRESS ON FILE | | | | | | | |
| 198036 | GONZALEZ DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198037 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 198038 | Gonzalez Del Valle, Ricardo | ADDRESS ON FILE | | | | | | | |
| 198039 | GONZALEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 198040 | GONZALEZ DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 198041 | GONZALEZ DELGADO, ADA | ADDRESS ON FILE | | | | | | | |
| 198042 | GONZALEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 198043 | GONZALEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198044 | GONZALEZ DELGADO, DHAIRA | ADDRESS ON FILE | | | | | | | |
| 198045 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 198046 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 198047 | GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 198048 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 198049 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 198050 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198051 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198052 | GONZALEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 198053 | GONZALEZ DELGADO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 198054 | GONZALEZ DELGADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 198055 | GONZALEZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 198056 | Gonzalez Delgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 198057 | GONZALEZ DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198058 | Gonzalez Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 198059 | GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 198060 | GONZALEZ DELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 198061 | GONZALEZ DELGADO, IRISBELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198062 | GONZALEZ DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 198063 | GONZALEZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198064 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198065 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198066 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198068 | GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 198069 | GONZALEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198070 | GONZALEZ DELGADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 198071 | GONZALEZ DELGADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 198072 | GONZALEZ DELGADO, KRIZIARYS | ADDRESS ON FILE | | | | | | | |
| 198073 | GONZALEZ DELGADO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 198074 | GONZALEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 198075 | GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 198076 | GONZALEZ DELGADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 198077 | GONZALEZ DELGADO, LUZ REBECCA | ADDRESS ON FILE | | | | | | | |
| 198078 | GONZALEZ DELGADO, LYNN | ADDRESS ON FILE | | | | | | | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | ADDRESS ON FILE | | | | | | | |
| 198080 | GONZALEZ DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198081 | GONZALEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 198082 | GONZALEZ DELGADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 198083 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198084 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198085 | GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 198086 | GONZALEZ DELGADO, SILMA | ADDRESS ON FILE | | | | | | | |
| 198087 | GONZALEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 198088 | GONZALEZ DELGADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 198089 | GONZALEZ DELGADO, VIRGEN R. | ADDRESS ON FILE | | | | | | | |
| 198090 | GONZALEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 198091 | Gonzalez Delgado, William O. | ADDRESS ON FILE | | | | | | | |
| 198093 | GONZALEZ DELIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 198094 | GONZALEZ DELIZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 198095 | GONZALEZ DELIZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 198096 | GONZALEZ DELIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 198097 | GONZALEZ DELIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 198098 | GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 198099 | GONZALEZ DELTORO, LEE E. | ADDRESS ON FILE | | | | | | | |
| 198100 | GONZALEZ DELVALLE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 198101 | GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 661749 | GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 198102 | GONZALEZ DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 198103 | GONZALEZ DIAZ MD, MERBIL R | ADDRESS ON FILE | | | | | | | |
| 198104 | GONZALEZ DIAZ MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 198105 | GONZALEZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 198106 | GONZALEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 198107 | GONZALEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 198108 | GONZALEZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 198109 | GONZALEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 198110 | GONZALEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198111 | GONZALEZ DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198112 | GONZALEZ DIAZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 198113 | Gonzalez Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 198114 | GONZALEZ DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 198115 | GONZALEZ DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198116 | GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 198117 | GONZALEZ DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 198118 | GONZALEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 198119 | Gonzalez Diaz, Carlos Daniel | ADDRESS ON FILE | | | | | | | |
| 198120 | Gonzalez Diaz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 198121 | GONZALEZ DIAZ, CARLOSR. | ADDRESS ON FILE | | | | | | | |
| 198122 | GONZALEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 198123 | GONZALEZ DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 198124 | GONZALEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198125 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198126 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198127 | GONZALEZ DIAZ, CARMEN X | ADDRESS ON FILE | | | | | | | |
| 198128 | GONZALEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 198129 | GONZALEZ DIAZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 198130 | GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | | | |
| 198131 | GONZALEZ DIAZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 198132 | GONZALEZ DIAZ, EDEL E | ADDRESS ON FILE | | | | | | | |
| 198133 | GONZALEZ DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 198134 | GONZALEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198135 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 198136 | Gonzalez Diaz, Efren | ADDRESS ON FILE | | | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | | | |
| 198138 | GONZALEZ DIAZ, ELLY MAE | ADDRESS ON FILE | | | | | | | |
| 198139 | GONZALEZ DIAZ, ELUIS S | ADDRESS ON FILE | | | | | | | |
| 198141 | GONZALEZ DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 198142 | GONZALEZ DIAZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 198143 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198144 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198145 | GONZALEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 198146 | Gonzalez Diaz, Felix A | ADDRESS ON FILE | | | | | | | |
| 198147 | GONZALEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 198148 | GONZALEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198149 | Gonzalez Diaz, Hogla V | ADDRESS ON FILE | | | | | | | |
| 198150 | GONZALEZ DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 198151 | Gonzalez Diaz, Iclia Myrelis | ADDRESS ON FILE | | | | | | | |
| 198152 | GONZALEZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 198153 | GONZALEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198154 | GONZALEZ DIAZ, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| 198155 | GONZALEZ DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 198156 | GONZALEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 198157 | GONZALEZ DIAZ, JOEDLEEN | ADDRESS ON FILE | | | | | | | |
| 198158 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198159 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198160 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 198161 | GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 198162 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198163 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198164 | GONZALEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198165 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198166 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198167 | GONZALEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 198168 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 198169 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 198170 | GONZALEZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 198171 | GONZALEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 198172 | Gonzalez Diaz, Karla M | ADDRESS ON FILE | | | | | | | |
| 198173 | GONZALEZ DIAZ, LAIKA | ADDRESS ON FILE | | | | | | | |
| 198174 | GONZALEZ DIAZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 198175 | Gonzalez Diaz, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 198176 | GONZALEZ DIAZ, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 198177 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198178 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198179 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198180 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198181 | GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 198183 | GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 198184 | GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198185 | GONZALEZ DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 198186 | GONZALEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198187 | GONZALEZ DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 198188 | GONZALEZ DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 198189 | GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 198190 | GONZALEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 198191 | GONZALEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 198192 | GONZALEZ DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198193 | GONZALEZ DIAZ, MIDNA | ADDRESS ON FILE | | | | | | | |
| 198194 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198195 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198196 | GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | | |
| 198197 | GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 198198 | GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 198199 | GONZALEZ DIAZ, NIXALEE | ADDRESS ON FILE | | | | | | | |
| 198200 | GONZALEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 198201 | GONZALEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 198202 | GONZALEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 198203 | GONZALEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 198204 | Gonzalez Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 198205 | GONZALEZ DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 198206 | GONZALEZ DIAZ, PAPO | ADDRESS ON FILE | | | | | | | |
| 198207 | GONZALEZ DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 198208 | GONZALEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 198209 | GONZALEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198210 | GONZALEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 198211 | GONZALEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 198212 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198213 | GONZALEZ DIAZ, RUTH ZAIDA | ADDRESS ON FILE | | | | | | | |
| 198214 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198215 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198216 | GONZALEZ DIAZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 198217 | GONZALEZ DIAZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 198218 | Gonzalez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 198219 | GONZALEZ DIAZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 198220 | GONZALEZ DIAZ, SEMIRAMIS | ADDRESS ON FILE | | | | | | | |
| 198221 | GONZALEZ DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 198222 | GONZALEZ DIAZ, YANIRE S | ADDRESS ON FILE | | | | | | | |
| 198223 | GONZALEZ DIAZ, YELIXSA | ADDRESS ON FILE | | | | | | | |
| 198224 | GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | | |
| 198225 | GONZALEZ DIAZ, ZEUS C | ADDRESS ON FILE | | | | | | | |
| 198226 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 198227 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 198228 | GONZALEZ DIAZ, ZUREILY | ADDRESS ON FILE | | | | | | | |
| 198229 | GONZALEZ DIEPPA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 198230 | GONZALEZ DILONE, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 198231 | GONZALEZ DISDIER, JASHLENE | ADDRESS ON FILE | | | | | | | |
| 198232 | GONZALEZ DISDIER, LIDA E | ADDRESS ON FILE | | | | | | | |
| 198233 | GONZALEZ DOBLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 198234 | GONZALEZ DOMENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198235 | GONZALEZ DOMENECH, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198236 | GONZALEZ DOMINGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198237 | GONZALEZ DOMINGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198238 | GONZALEZ DOMINGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 198239 | GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198241 | Gonzalez Dominguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 198242 | GONZALEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198243 | GONZALEZ DOMINGUEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 198244 | GONZALEZ DOMINGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| 198245 | GONZALEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198247 | GONZALEZ DOMINGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 198248 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 198249 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 198250 | GONZALEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 198251 | GONZALEZ DOMINGUEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 198252 | GONZALEZ DOMINGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 198253 | Gonzalez Dominicci, Evaleez | ADDRESS ON FILE | | | | | | | |
| 198254 | GONZALEZ DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198255 | GONZALEZ DONATO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 198256 | GONZALEZ DONIS, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 198257 | GONZALEZ DORTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 198258 | GONZALEZ DORTA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 198259 | GONZALEZ DOS SANTOS, GILMAR | ADDRESS ON FILE | | | | | | | |
| 198260 | GONZALEZ DROZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 198261 | GONZALEZ DROZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 198262 | GONZALEZ DROZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 198263 | Gonzalez Duarte, Fernando | ADDRESS ON FILE | | | | | | | |
| 198264 | GONZALEZ DUENA, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198265 | GONZALEZ DUENAS MD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 198266 | GONZALEZ DURAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198267 | GONZALEZ DURAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 198268 | GONZALEZ DURAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 198269 | GONZALEZ DURAN, EVA L | ADDRESS ON FILE | | | | | | | |
| 198270 | GONZALEZ DURAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 198271 | GONZALEZ DURAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 198272 | GONZALEZ DURAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 198273 | GONZALEZ DURIEUX MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 198274 | GONZALEZ DURON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198275 | GONZALEZ ECHEVARIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198276 | GONZALEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198277 | GONZALEZ ECHEVARRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 198278 | GONZALEZ ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198279 | GONZALEZ ECHEVARRIA, EDMARYS | ADDRESS ON FILE | | | | | | | |
| 198280 | Gonzalez Echevarria, Edward | ADDRESS ON FILE | | | | | | | |
| 198281 | GONZALEZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 198282 | GONZALEZ ECHEVARRIA, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 198283 | GONZALEZ ECHEVARRIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 198284 | Gonzalez Echevarria, Jimmy | ADDRESS ON FILE | | | | | | | |
| 198285 | GONZALEZ ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198286 | GONZALEZ ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 198287 | Gonzalez Echevarria, Jose R | ADDRESS ON FILE | | | | | | | |
| 198288 | GONZALEZ ECHEVARRIA, MARIA D L | ADDRESS ON FILE | | | | | | | |
| 198289 | GONZALEZ ECHEVARRIA, MAYNELIS | ADDRESS ON FILE | | | | | | | |
| 198290 | GONZALEZ ECHEVARRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 198291 | GONZALEZ ECHEVARRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 198292 | GONZALEZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 198293 | GONZALEZ ECHEVARRIA, WILSON A. | ADDRESS ON FILE | | | | | | | |
| 198294 | Gonzalez Echevarria, Zoraida | ADDRESS ON FILE | | | | | | | |
| 198295 | GONZALEZ EGEA, LUIS B | ADDRESS ON FILE | | | | | | | |
| 198296 | GONZALEZ ELECTRIC CORP | HC 05 BOX10089 | | | | MOCA | PR | 00676 | |
| 661750 | GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 | |
| 198297 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 661751 | GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 | |
| 661752 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936 | |
| 198298 | GONZALEZ ELIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198299 | GONZALEZ ELIAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 198300 | GONZALEZ ELIZALDE, ADELE | ADDRESS ON FILE | | | | | | | |
| 198140 | GONZALEZ ELIZALDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 198301 | GONZALEZ ELLIS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 198302 | GONZALEZ ELLIS, KAREN J | ADDRESS ON FILE | | | | | | | |
| 198303 | GONZALEZ ENCARNACION, FELIPE | ADDRESS ON FILE | | | | | | | |
| 198304 | Gonzalez Encarnacion, Jose M | ADDRESS ON FILE | | | | | | | |
| 198306 | GONZALEZ ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 198307 | GONZALEZ ENCARNACION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 198308 | GONZALEZ ENCARNACION, NER | ADDRESS ON FILE | | | | | | | |
| 198309 | GONZALEZ ENCARNACION, RAIZA G | ADDRESS ON FILE | | | | | | | |
| 198310 | GONZALEZ ENCARNACION, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198311 | GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 198312 | GONZALEZ ERAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| 198313 | GONZALEZ ERAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 198314 | GONZALEZ ERICK, ANA E | ADDRESS ON FILE | | | | | | | |
| 198315 | GONZALEZ ERICK, MARTHA | ADDRESS ON FILE | | | | | | | |
| 198316 | GONZALEZ ERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 198317 | GONZALEZ ESBRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 198319 | Gonzalez Escalera, Cruz | ADDRESS ON FILE | | | | | | | |
| 198320 | GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 198321 | GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 198322 | GONZALEZ ESCALERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 198323 | GONZALEZ ESCLAVON MD, EDNA L | ADDRESS ON FILE | | | | | | | |
| 198324 | GONZALEZ ESCLAVON, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 198325 | Gonzalez Escobales, Josean | ADDRESS ON FILE | | | | | | | |
| 198326 | GONZALEZ ESCOBALES, WALTER | ADDRESS ON FILE | | | | | | | |
| 198327 | GONZALEZ ESCOBAR, CELSO | ADDRESS ON FILE | | | | | | | |
| 198328 | GONZALEZ ESCOBAR, PALOMA | ADDRESS ON FILE | | | | | | | |
| 198329 | GONZALEZ ESCRIBANO, LISABEL | ADDRESS ON FILE | | | | | | | |
| 198330 | GONZALEZ ESCRIBANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 198331 | GONZALEZ ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198332 | GONZALEZ ESPINOSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198333 | Gonzalez Espinosa, Alexis P | ADDRESS ON FILE | | | | | | | |
| 198334 | GONZALEZ ESPINOSA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 198335 | GONZALEZ ESPINOSA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 198336 | GONZALEZ ESPINOSA, LEXSIE | ADDRESS ON FILE | | | | | | | |
| 198337 | GONZALEZ ESQUERDO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 198338 | GONZALEZ ESQUILIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 198339 | GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 198340 | GONZALEZ ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198341 | Gonzalez Esquilin, Isael | ADDRESS ON FILE | | | | | | | |
| 198342 | GONZALEZ ESQUILIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198343 | GONZALEZ ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198344 | GONZALEZ ESTEBAN MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198345 | GONZALEZ ESTEBAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 198346 | GONZALEZ ESTELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198347 | GONZALEZ ESTEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198348 | GONZALEZ ESTEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 198349 | Gonzalez Esteves, Joel | ADDRESS ON FILE | | | | | | | |
| 198350 | GONZALEZ ESTEVEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 198351 | GONZALEZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198352 | GONZALEZ ESTRADA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198353 | GONZALEZ ESTRADA, IZA M | ADDRESS ON FILE | | | | | | | |
| 198354 | GONZALEZ ESTRADA, LEE | ADDRESS ON FILE | | | | | | | |
| 198355 | GONZALEZ ESTRADA, RAUL III | ADDRESS ON FILE | | | | | | | |
| 198356 | GONZALEZ ESTRADA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 198357 | GONZALEZ ESTRELLA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 198359 | GONZALEZ EVORA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 198360 | GONZALEZ FALCON ABNER | ADDRESS ON FILE | | | | | | | |
| 198361 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198362 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |
| 198363 | GONZALEZ FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| 198364 | GONZALEZ FALERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 198365 | GONZALEZ FARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 198366 | GONZALEZ FEBLES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 198367 | GONZALEZ FEBO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198368 | GONZALEZ FEBO, LUIS | ADDRESS ON FILE | | | | | | | |
| 198369 | GONZALEZ FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198370 | GONZALEZ FEBRED, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198371 | GONZALEZ FEBRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 198372 | GONZALEZ FEBRES, ELI | ADDRESS ON FILE | | | | | | | |
| 198373 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198374 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198375 | GONZALEZ FEBRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198376 | GONZALEZ FEBRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198377 | Gonzalez Febres, Yanira | ADDRESS ON FILE | | | | | | | |
| 198378 | GONZALEZ FEBUS, LUISA N. | ADDRESS ON FILE | | | | | | | |
| 198379 | GONZALEZ FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |
| 198380 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198381 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198382 | GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 198383 | GONZALEZ FELICIANO, BELFORD | ADDRESS ON FILE | | | | | | | |
| 198384 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198385 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198386 | GONZALEZ FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198387 | GONZALEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198388 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198389 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198390 | GONZALEZ FELICIANO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 198391 | GONZALEZ FELICIANO, EBELIN | ADDRESS ON FILE | | | | | | | |
| 198392 | Gonzalez Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 198393 | GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198394 | GONZALEZ FELICIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 198395 | GONZALEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198396 | GONZALEZ FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 198397 | GONZALEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 198398 | GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 198399 | GONZALEZ FELICIANO, GLORIALY | ADDRESS ON FILE | | | | | | | |
| 198400 | GONZALEZ FELICIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 198401 | GONZALEZ FELICIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 198402 | GONZALEZ FELICIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 198403 | GONZALEZ FELICIANO, JOANNE P | ADDRESS ON FILE | | | | | | | |
| 198404 | GONZALEZ FELICIANO, JOEL D | ADDRESS ON FILE | | | | | | | |
| 198405 | GONZALEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 198406 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198407 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198408 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198409 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198410 | GONZALEZ FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198411 | GONZALEZ FELICIANO, JOSE X | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198412 | GONZALEZ FELICIANO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 198413 | GONZALEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198414 | GONZALEZ FELICIANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 198415 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 198416 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 198417 | GONZALEZ FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 198418 | GONZALEZ FELICIANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 198419 | Gonzalez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 198420 | GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 198421 | GONZALEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 198422 | GONZALEZ FELICIANO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 198423 | GONZALEZ FELICIANO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 198424 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198425 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198426 | GONZALEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 198427 | GONZALEZ FELICIANO, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 198428 | GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 198429 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198430 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198431 | GONZALEZ FELICIANO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 198432 | GONZALEZ FELICIANO, SARA | ADDRESS ON FILE | | | | | | | |
| 198433 | GONZALEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198434 | GONZALEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 198435 | GONZALEZ FELICIANO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 198436 | GONZALEZ FELICIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 198437 | GONZALEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| 198438 | GONZALEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 198439 | GONZALEZ FELIX, LINNETTE D. | ADDRESS ON FILE | | | | | | | |
| 198440 | GONZALEZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| 198441 | GONZALEZ FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 198442 | GONZALEZ FERNANDEZ MD, MODESTO J | ADDRESS ON FILE | | | | | | | |
| 198443 | GONZALEZ FERNANDEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 198444 | GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 198445 | GONZALEZ FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198318 | GONZALEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198446 | Gonzalez Fernandez, Aritzza | ADDRESS ON FILE | | | | | | | |
| 198447 | GONZALEZ FERNANDEZ, ARITZZA | ADDRESS ON FILE | | | | | | | |
| 198448 | GONZALEZ FERNANDEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 198449 | GONZALEZ FERNANDEZ, CARLOS GARLIL | ADDRESS ON FILE | | | | | | | |
| 198450 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198451 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198452 | GONZALEZ FERNANDEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 198453 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198454 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198455 | GONZALEZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198456 | GONZALEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 198457 | GONZALEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198459 | GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198460 | GONZALEZ FERNANDEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 198461 | GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 198462 | GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 198463 | GONZALEZ FERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 198464 | GONZALEZ FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 198465 | GONZALEZ FERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 198466 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198467 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198468 | GONZALEZ FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 198469 | GONZALEZ FERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 198470 | GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198471 | GONZALEZ FERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 198472 | Gonzalez Fernandez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 198473 | Gonzalez Ferrer, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 198474 | GONZALEZ FERRER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198475 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198476 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198477 | GONZALEZ FERRER, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198478 | GONZALEZ FERRER, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 198479 | GONZALEZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 198480 | GONZALEZ FERRER, MYRNALI | ADDRESS ON FILE | | | | | | | |
| 198481 | GONZALEZ FIGEUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 198482 | GONZALEZ FIGUERA, AMY | ADDRESS ON FILE | | | | | | | |
| 198483 | GONZALEZ FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 198484 | GONZALEZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 198485 | GONZALEZ FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 198486 | GONZALEZ FIGUEROA, AIDINESS DEL | ADDRESS ON FILE | | | | | | | |
| 198487 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198488 | GONZALEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198489 | GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 198490 | GONZALEZ FIGUEROA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 198491 | GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198492 | GONZALEZ FIGUEROA, ALICIA P | ADDRESS ON FILE | | | | | | | |
| 198493 | GONZALEZ FIGUEROA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 198494 | GONZALEZ FIGUEROA, AMELIO | ADDRESS ON FILE | | | | | | | |
| 198495 | GONZALEZ FIGUEROA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 198496 | GONZALEZ FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 198497 | GONZALEZ FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 198499 | GONZALEZ FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 198500 | GONZALEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198501 | GONZALEZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 198502 | GONZALEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198503 | GONZALEZ FIGUEROA, ARCHIE | ADDRESS ON FILE | | | | | | | |
| 198504 | GONZALEZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198505 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198506 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198507 | Gonzalez Figueroa, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 198508 | GONZALEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 198509 | GONZALEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198510 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198511 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198512 | GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 198513 | GONZALEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 198514 | GONZALEZ FIGUEROA, DAYANETT | ADDRESS ON FILE | | | | | | | |
| 198515 | GONZALEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 198516 | GONZALEZ FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 198517 | GONZALEZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 198518 | GONZALEZ FIGUEROA, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 198519 | GONZALEZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198520 | GONZALEZ FIGUEROA, EVANESSA | ADDRESS ON FILE | | | | | | | |
| 198521 | GONZALEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 198522 | GONZALEZ FIGUEROA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 198523 | GONZALEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 198524 | GONZALEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| 198525 | GONZALEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198526 | GONZALEZ FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 198527 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198528 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198529 | GONZALEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 198530 | GONZALEZ FIGUEROA, IDALMARYS | ADDRESS ON FILE | | | | | | | |
| 198531 | GONZALEZ FIGUEROA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 198532 | Gonzalez Figueroa, Ismael | ADDRESS ON FILE | | | | | | | |
| 198533 | GONZALEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 198534 | Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | | |
| 198498 | GONZALEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198246 | GONZALEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198535 | GONZALEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198536 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198537 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198538 | GONZALEZ FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 198539 | GONZALEZ FIGUEROA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 198540 | GONZALEZ FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 198541 | GONZALEZ FIGUEROA, JURIS M | ADDRESS ON FILE | | | | | | | |
| 198542 | GONZALEZ FIGUEROA, LAUDERY | ADDRESS ON FILE | | | | | | | |
| 198543 | GONZALEZ FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 198544 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198545 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198546 | GONZALEZ FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 198547 | GONZALEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 198548 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198549 | GONZALEZ FIGUEROA, MAGAL | ADDRESS ON FILE | | | | | | | |
| 198550 | GONZALEZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 198551 | GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | | |
| 198552 | GONZALEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198553 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198554 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198555 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198556 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198557 | GONZALEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198558 | GONZALEZ FIGUEROA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 198559 | GONZALEZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 198560 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 198561 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 198562 | GONZALEZ FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 198563 | GONZALEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 198564 | GONZALEZ FIGUEROA, MARY L | ADDRESS ON FILE | | | | | | | |
| 198565 | GONZALEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 198566 | GONZALEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198567 | GONZALEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198569 | Gonzalez Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 198570 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 198571 | GONZALEZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 198572 | GONZALEZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198573 | Gonzalez Figueroa, Neftali | ADDRESS ON FILE | | | | | | | |
| 198574 | GONZALEZ FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 198575 | GONZALEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 198576 | GONZALEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 198577 | GONZALEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 198578 | GONZALEZ FIGUEROA, NOE | ADDRESS ON FILE | | | | | | | |
| 198579 | GONZALEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 198580 | GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198581 | GONZALEZ FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198582 | Gonzalez Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| 198583 | GONZALEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 198584 | GONZALEZ FIGUEROA, REY A. | ADDRESS ON FILE | | | | | | | |
| 198585 | GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| 198586 | GONZALEZ FIGUEROA, SANDY A. | ADDRESS ON FILE | | | | | | | |
| 198587 | GONZALEZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 198588 | GONZALEZ FIGUEROA, SHIELA M. | ADDRESS ON FILE | | | | | | | |
| 198589 | GONZALEZ FIGUEROA, TAINA | ADDRESS ON FILE | | | | | | | |
| 198590 | GONZALEZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 198591 | GONZALEZ FIGUEROA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 198592 | GONZALEZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198593 | GONZALEZ FIGUEROA, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 198594 | GONZALEZ FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 198595 | Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198596 | GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198597 | GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198598 | GONZALEZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 198599 | GONZALEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198600 | GONZALEZ FIOL, JOEL | ADDRESS ON FILE | | | | | | | |
| 198601 | GONZALEZ FIOL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198602 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198603 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198604 | GONZALEZ FLECHA, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 198605 | GONZALEZ FLORAN, YANAI | ADDRESS ON FILE | | | | | | | |
| 198606 | GONZALEZ FLORES, ADA M. | ADDRESS ON FILE | | | | | | | |
| 198607 | GONZALEZ FLORES, ALBERTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198608 | GONZALEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 198609 | GONZALEZ FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 198610 | GONZALEZ FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198611 | GONZALEZ FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 198612 | GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 198613 | GONZALEZ FLORES, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| 198614 | GONZALEZ FLORES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 198615 | GONZALEZ FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 198616 | GONZALEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 198617 | GONZALEZ FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 198618 | GONZALEZ FLORES, HERMES | ADDRESS ON FILE | | | | | | | |
| 198619 | GONZALEZ FLORES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 198620 | GONZALEZ FLORES, ISABELO | ADDRESS ON FILE | | | | | | | |
| 198621 | GONZALEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 198568 | GONZALEZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198622 | GONZALEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 198623 | GONZALEZ FLORES, KELLY | ADDRESS ON FILE | | | | | | | |
| 198624 | Gonzalez Flores, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198625 | GONZALEZ FLORES, LINDA D | ADDRESS ON FILE | | | | | | | |
| 198626 | GONZALEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 198627 | GONZALEZ FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198628 | GONZALEZ FLORES, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 198629 | GONZALEZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 198630 | Gonzalez Flores, Marisa | ADDRESS ON FILE | | | | | | | |
| 198631 | GONZALEZ FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 198632 | GONZALEZ FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 198633 | GONZALEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| 198634 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 198635 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 198636 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 198637 | GONZALEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198638 | GONZALEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 198639 | GONZALEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 198640 | GONZALEZ FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 198641 | Gonzalez Flores, Ruben | ADDRESS ON FILE | | | | | | | |
| 198642 | GONZALEZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 198643 | GONZALEZ FLORES, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 198644 | GONZALEZ FLORES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 198645 | GONZALEZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 198646 | GONZALEZ FLORES, WINSTON | ADDRESS ON FILE | | | | | | | |
| 198647 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198648 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198649 | GONZALEZ FONSECA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198650 | GONZALEZ FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198651 | GONZALEZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198652 | GONZALEZ FONSECA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198653 | GONZALEZ FONSECA, OMAR | ADDRESS ON FILE | | | | | | | |
| 198654 | Gonzalez Fonseca, Pedro J | ADDRESS ON FILE | | | | | | | |
| 198655 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 198656 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198657 | GONZALEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 198658 | GONZALEZ FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| 198659 | GONZALEZ FONT, PABLO | ADDRESS ON FILE | | | | | | | |
| 198660 | GONZALEZ FONTANEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 198661 | GONZALEZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198662 | Gonzalez Fontanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 198663 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 198664 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 198665 | GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | | |
| 198666 | GONZALEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198667 | GONZALEZ FONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198668 | GONZALEZ FONTANEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 198669 | GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS | CARR. 876 KM 1 HM 4 BUZÓN 45 | | TRUJILLO ALTO | PR | 00976 | |
| 198670 | GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 198671 | GONZALEZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 198672 | GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 198673 | GONZALEZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198674 | GONZALEZ FORNES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 198675 | GONZALEZ FOSTER, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 198676 | GONZALEZ FOSTER, LISBETH I | ADDRESS ON FILE | | | | | | | |
| 198677 | GONZALEZ FRANCISCO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198678 | GONZALEZ FRANCO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198679 | GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 198680 | GONZALEZ FRANQUI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198681 | Gonzalez Franqui, Rogelio | ADDRESS ON FILE | | | | | | | |
| 198682 | GONZALEZ FRATICELLI, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 198683 | GONZALEZ FRATICELLI, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 198684 | GONZALEZ FRATICELLI, VILMA E | ADDRESS ON FILE | | | | | | | |
| 198685 | GONZALEZ FRAUSTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198686 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198687 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198688 | GONZALEZ FREIRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198689 | Gonzalez Fremain, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198690 | GONZALEZ FRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 198691 | GONZALEZ FRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198692 | Gonzalez Fresse, Gilberto | ADDRESS ON FILE | | | | | | | |
| 198693 | GONZALEZ FREYTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198694 | GONZALEZ FREYTES, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| 198695 | GONZALEZ FUENTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198696 | GONZALEZ FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 198697 | GONZALEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198698 | GONZALEZ FUENTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 198699 | GONZALEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198700 | GONZALEZ FUENTES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 198701 | GONZALEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198702 | GONZALEZ FUENTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 198703 | GONZALEZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198704 | GONZALEZ FUENTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198705 | GONZALEZ FUENTES, JANINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198706 | GONZALEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 198707 | GONZALEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 198708 | GONZALEZ FUENTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 198709 | GONZALEZ FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 198710 | GONZALEZ FUENTES, ODILIO | ADDRESS ON FILE | | | | | | | |
| 198711 | GONZALEZ FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198712 | GONZALEZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 198713 | Gonzalez Fuentes, Samuel | ADDRESS ON FILE | | | | | | | |
| 198714 | GONZALEZ FUENTES, SARY J | ADDRESS ON FILE | | | | | | | |
| 198715 | GONZALEZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 198716 | GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 198717 | GONZALEZ GAGO, ASHLEYDETH | ADDRESS ON FILE | | | | | | | |
| 198718 | González Gagot, Jesús Jaime | ADDRESS ON FILE | | | | | | | |
| 198719 | GONZALEZ GALAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 198720 | GONZALEZ GALARZA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 198721 | GONZALEZ GALARZA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 198722 | GONZALEZ GALARZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198723 | GONZALEZ GALARZA, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 198724 | GONZALEZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198725 | GONZALEZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198726 | GONZALEZ GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198727 | GONZALEZ GALARZA, VIMAYLA E. | ADDRESS ON FILE | | | | | | | |
| 198728 | GONZALEZ GALBAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 198729 | GONZALEZ GALICIA MD, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 198730 | GONZALEZ GALINANES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 198731 | GONZALEZ GALINDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 198732 | GONZALEZ GALLARDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 198733 | Gonzalez Gallardo, Carmen D | ADDRESS ON FILE | | | | | | | |
| 198734 | Gonzalez Gallardo, Luis G | ADDRESS ON FILE | | | | | | | |
| 198735 | GONZALEZ GALLARDO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 198736 | GONZALEZ GALLOSA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 198737 | GONZALEZ GALLOZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 198738 | GONZALEZ GALLOZA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 198739 | GONZALEZ GALLOZA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 198740 | GONZALEZ GALLOZA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 198741 | GONZALEZ GALOFFIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 198742 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198743 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198744 | GONZALEZ GALVAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 198745 | GONZALEZ GANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198746 | GONZALEZ GANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198747 | GONZALEZ GANDIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 198748 | GONZALEZ GARAU, JOSE D | ADDRESS ON FILE | | | | | | | |
| 198749 | GONZALEZ GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198750 | GONZALEZ GARAY, LINETTE | ADDRESS ON FILE | | | | | | | |
| 198751 | GONZALEZ GARAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 198752 | GONZALEZ GARAY, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 198753 | GONZALEZ GARCIA , LILLY E | ADDRESS ON FILE | | | | | | | |
| 661753 | GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 198754 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198755 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 198756 | GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198757 | GONZALEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198758 | Gonzalez Garcia, Alfonso E. | ADDRESS ON FILE | | | | | | | |
| 198759 | GONZALEZ GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 198760 | GONZALEZ GARCIA, ANA S | ADDRESS ON FILE | | | | | | | |
| 198761 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| 198762 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| 198763 | GONZALEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198764 | GONZALEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198765 | GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| 198766 | GONZALEZ GARCIA, ANTHIA | ADDRESS ON FILE | | | | | | | |
| 198767 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198768 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198769 | GONZALEZ GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 198770 | GONZALEZ GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 198771 | GONZALEZ GARCIA, BRUNIMARIE | ADDRESS ON FILE | | | | | | | |
| 198772 | GONZALEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198773 | GONZALEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 198774 | GONZALEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198775 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198776 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198777 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198778 | González García, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 198779 | GONZALEZ GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 198780 | GONZALEZ GARCIA, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 198781 | GONZALEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 198782 | GONZALEZ GARCIA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 198783 | GONZALEZ GARCIA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 198784 | Gonzalez Garcia, Cruz O. | ADDRESS ON FILE | | | | | | | |
| 198785 | GONZALEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 198786 | GONZALEZ GARCIA, DANIA L. | ADDRESS ON FILE | | | | | | | |
| 198787 | GONZALEZ GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 198788 | GONZALEZ GARCIA, DENNISE M | ADDRESS ON FILE | | | | | | | |
| 198789 | GONZALEZ GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 198790 | GONZALEZ GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 198791 | GONZALEZ GARCIA, EDUARD | ADDRESS ON FILE | | | | | | | |
| 198792 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198793 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198794 | GONZALEZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 198795 | GONZALEZ GARCIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 198796 | GONZALEZ GARCIA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 198797 | GONZALEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198798 | GONZALEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 198799 | GONZALEZ GARCIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198800 | GONZALEZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 198801 | GONZALEZ GARCIA, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 198802 | GONZALEZ GARCIA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 198803 | GONZALEZ GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198804 | GONZALEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 198805 | GONZALEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 198806 | GONZALEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 198807 | GONZALEZ GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198808 | GONZALEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198809 | GONZALEZ GARCIA, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 198810 | GONZALEZ GARCIA, IRIA | ADDRESS ON FILE | | | | | | | |
| 198811 | GONZALEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 198812 | GONZALEZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198813 | GONZALEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 198814 | GONZALEZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198815 | GONZALEZ GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 198816 | GONZALEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198817 | GONZALEZ GARCIA, JO ANN | ADDRESS ON FILE | | | | | | | |
| 198818 | GONZALEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 198819 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198820 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198821 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198822 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198823 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198824 | GONZALEZ GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 198825 | GONZALEZ GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 198827 | GONZALEZ GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 198828 | GONZALEZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 198829 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198830 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198831 | GONZALEZ GARCIA, KENIA | ADDRESS ON FILE | | | | | | | |
| 198832 | GONZALEZ GARCIA, LEGNA I | ADDRESS ON FILE | | | | | | | |
| 198833 | GONZALEZ GARCIA, LENNY | ADDRESS ON FILE | | | | | | | |
| 198834 | GONZALEZ GARCIA, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 198835 | GONZALEZ GARCIA, LINA | ADDRESS ON FILE | | | | | | | |
| 198836 | GONZALEZ GARCIA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 198837 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198838 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198839 | GONZALEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 198840 | GONZALEZ GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 198841 | GONZALEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 198842 | GONZALEZ GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 198843 | GONZALEZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 198844 | GONZALEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198845 | GONZALEZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 198846 | GONZALEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198847 | GONZALEZ GARCIA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 198848 | GONZALEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 198849 | GONZALEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 198850 | GONZALEZ GARCIA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 198851 | GONZALEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 198852 | GONZALEZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 198853 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198854 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198855 | GONZALEZ GARCIA, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 198856 | GONZALEZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198857 | GONZALEZ GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 198858 | GONZALEZ GARCIA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 198859 | GONZALEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198860 | GONZALEZ GARCIA, ORVILLE O | ADDRESS ON FILE | | | | | | | |
| 198861 | GONZALEZ GARCIA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 198862 | GONZALEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 198863 | GONZALEZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 198864 | Gonzalez Garcia, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 198865 | GONZALEZ GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| 198866 | GONZALEZ GARCIA, RINA | ADDRESS ON FILE | | | | | | | |
| 198867 | GONZALEZ GARCIA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 198868 | GONZALEZ GARCIA, RUBY G. | ADDRESS ON FILE | | | | | | | |
| 198869 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 198870 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 198871 | GONZALEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 198872 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 198873 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 198874 | GONZALEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 198875 | Gonzalez Garcia, Tomas | ADDRESS ON FILE | | | | | | | |
| 198876 | GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 198877 | Gonzalez Garcia, Wilma | ADDRESS ON FILE | | | | | | | |
| 198878 | Gonzalez Garcia, Yarisa I | ADDRESS ON FILE | | | | | | | |
| 198879 | GONZALEZ GARCIA, ZAIBEL | ADDRESS ON FILE | | | | | | | |
| 198880 | GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 198882 | GONZALEZ GASPAR, MARISSA | ADDRESS ON FILE | | | | | | | |
| 198883 | Gonzalez Gautier, Richard | ADDRESS ON FILE | | | | | | | |
| 198884 | GONZALEZ GAVILLAN, EVA | ADDRESS ON FILE | | | | | | | |
| 198885 | GONZALEZ GELABERT, BLANCA | ADDRESS ON FILE | | | | | | | |
| 198886 | GONZALEZ GELPI, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 198887 | GONZALEZ GELPI, RINA | ADDRESS ON FILE | | | | | | | |
| 198888 | GONZALEZ GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 198889 | GONZALEZ GERENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 198890 | GONZALEZ GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198891 | Gonzalez Gerena, David | ADDRESS ON FILE | | | | | | | |
| 198892 | GONZALEZ GERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 198893 | GONZALEZ GERENA, IVAN H | ADDRESS ON FILE | | | | | | | |
| 198894 | GONZALEZ GERENA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 198895 | GONZALEZ GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198896 | GONZALEZ GERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 198897 | GONZALEZ GERENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 198898 | GONZALEZ GERENA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 198899 | Gonzalez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198900 | GONZALEZ GERENA, ZORAIDA 0 | ADDRESS ON FILE | | | | | | | |
| 198901 | GONZALEZ GEYLS, EDDA | ADDRESS ON FILE | | | | | | | |
| 198902 | GONZALEZ GEYLS, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 198903 | GONZALEZ GEYLS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 198904 | GONZALEZ GEYLS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 198905 | GONZALEZ GIERBOLINI, CARLOS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198906 | GONZALEZ GIERBOLINI, ERIC IVAN | ADDRESS ON FILE | | | | | | | |
| 198907 | GONZALEZ GIL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198908 | GONZALEZ GILBES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198909 | GONZALEZ GINES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 198910 | GONZALEZ GINORIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 198911 | GONZALEZ GIRANTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 198912 | GONZALEZ GIRAUD, ELSA M | ADDRESS ON FILE | | | | | | | |
| 198913 | GONZALEZ GIRAUD, JOSE | ADDRESS ON FILE | | | | | | | |
| 198914 | GONZALEZ GIRAUD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198915 | GONZALEZ GIRAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198916 | GONZALEZ GIRONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198917 | GONZALEZ GOBERT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 198919 | GONZALEZ GOITIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198920 | GONZALEZ GOITIA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 198921 | GONZALEZ GOITIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 198922 | GONZALEZ GOMEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198923 | GONZALEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198924 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198925 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198926 | GONZALEZ GOMEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 198927 | Gonzalez Gomez, Ana R | ADDRESS ON FILE | | | | | | | |
| 198928 | GONZALEZ GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198929 | GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| 198930 | GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| 198931 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198932 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198933 | GONZALEZ GOMEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198934 | GONZALEZ GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198935 | GONZALEZ GOMEZ, HIRAN | ADDRESS ON FILE | | | | | | | |
| 198936 | Gonzalez Gomez, Javier | ADDRESS ON FILE | | | | | | | |
| 198937 | GONZALEZ GOMEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 198938 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198939 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198940 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198941 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198942 | GONZALEZ GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198943 | GONZALEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 198944 | Gonzalez Gomez, Julio Y | ADDRESS ON FILE | | | | | | | |
| 198945 | GONZALEZ GOMEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 198946 | GONZALEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198947 | Gonzalez Gomez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 198948 | GONZALEZ GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 198949 | GONZALEZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198950 | Gonzalez Gomez, Serafin | ADDRESS ON FILE | | | | | | | |
| 198951 | GONZALEZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 198952 | GONZALEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198953 | GONZALEZ GOMEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 198954 | GONZALEZ GONELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198955 | GONZALEZ GONZALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 198956 | GONZALEZ GONZALES, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 198958 | GONZALEZ GONZALEZ MD, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 198959 | GONZALEZ GONZALEZ MD, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 198960 | GONZALEZ GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198961 | GONZALEZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 198962 | GONZALEZ GONZALEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 198963 | GONZALEZ GONZALEZ, ADA G | ADDRESS ON FILE | | | | | | | |
| 198964 | GONZALEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 198965 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 198966 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 198967 | GONZALEZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 198969 | GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| 198970 | GONZALEZ GONZALEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 198971 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198972 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198973 | GONZALEZ GONZALEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 198974 | Gonzalez Gonzalez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 198975 | GONZALEZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 198976 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198977 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198978 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198979 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198980 | GONZALEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 198981 | GONZALEZ GONZALEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 198982 | GONZALEZ GONZALEZ, ALPIDIO | ADDRESS ON FILE | | | | | | | |
| 198983 | GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198984 | GONZALEZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 198985 | GONZALEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 198986 | GONZALEZ GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 198987 | GONZALEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 198988 | GONZALEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 198989 | GONZALEZ GONZALEZ, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 198990 | GONZALEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198991 | Gonzalez Gonzalez, Andres L. | ADDRESS ON FILE | | | | | | | |
| 198992 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198993 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198994 | Gonzalez Gonzalez, Angel G | ADDRESS ON FILE | | | | | | | |
| 198995 | Gonzalez Gonzalez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 198996 | GONZALEZ GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 198997 | GONZALEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 198998 | GONZALEZ GONZALEZ, ANNDRA | ADDRESS ON FILE | | | | | | | |
| 198999 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 199000 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 199001 | GONZALEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199002 | GONZALEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199003 | Gonzalez Gonzalez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 199004 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 199005 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 199006 | GONZALEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 199007 | GONZALEZ GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 199008 | GONZALEZ GONZALEZ, BELKIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199009 | Gonzalez Gonzalez, Benito | ADDRESS ON FILE | | | | | | | |
| 199010 | GONZALEZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 199011 | GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 199012 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199013 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199014 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199015 | GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 199016 | GONZALEZ GONZALEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 199017 | GONZALEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 199018 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199019 | Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 199020 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199021 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199022 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199023 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199024 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199025 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199026 | GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 199027 | GONZALEZ GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| 199028 | Gonzalez Gonzalez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 199029 | GONZALEZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 199030 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199031 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199032 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199033 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199034 | GONZALEZ GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 199035 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 199036 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 199037 | GONZALEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 199038 | GONZALEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 199039 | GONZALEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 199040 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199041 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199042 | GONZALEZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 199043 | GONZALEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199044 | GONZALEZ GONZALEZ, CARMEN NILSA | ADDRESS ON FILE | | | | | | | |
| 199045 | GONZALEZ GONZALEZ, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 199046 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199047 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199048 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199049 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199050 | GONZALEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 199051 | GONZALEZ GONZALEZ, CATHERINE Y. | ADDRESS ON FILE | | | | | | | |
| 199052 | GONZALEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 199053 | GONZALEZ GONZALEZ, CELIA J | ADDRESS ON FILE | | | | | | | |
| 199054 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 199055 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 199056 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199057 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199058 | Gonzalez Gonzalez, Christian G | ADDRESS ON FILE | | | | | | | |
| 199059 | GONZALEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 199060 | Gonzalez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 199061 | GONZALEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 199062 | Gonzalez Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| 199063 | Gonzalez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 199064 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199065 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199066 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199067 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199068 | GONZALEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 199069 | GONZALEZ GONZALEZ, DEISIS | ADDRESS ON FILE | | | | | | | |
| 199070 | GONZALEZ GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 199071 | GONZALEZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 199072 | GONZALEZ GONZALEZ, DIALYNETTE | ADDRESS ON FILE | | | | | | | |
| 199073 | GONZALEZ GONZALEZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 199075 | GONZALEZ GONZALEZ, DIKZA | ADDRESS ON FILE | | | | | | | |
| 199076 | GONZALEZ GONZALEZ, DIONED | ADDRESS ON FILE | | | | | | | |
| 199077 | Gonzalez Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| 199078 | GONZALEZ GONZALEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 199079 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199080 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199081 | Gonzalez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 199082 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199083 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199084 | GONZALEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 199085 | GONZALEZ GONZALEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 199086 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199087 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199088 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199089 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199090 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199091 | GONZALEZ GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 199092 | GONZALEZ GONZALEZ, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 199093 | Gonzalez Gonzalez, Efren | ADDRESS ON FILE | | | | | | | |
| 199094 | GONZALEZ GONZALEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 199095 | GONZALEZ GONZALEZ, EILEEN D | ADDRESS ON FILE | | | | | | | |
| 199096 | GONZALEZ GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 199097 | Gonzalez Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| 199098 | GONZALEZ GONZALEZ, ELIENID | ADDRESS ON FILE | | | | | | | |
| 199099 | Gonzalez Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 199100 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 199101 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 199102 | GONZALEZ GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 199103 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199104 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199105 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199106 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199107 | GONZALEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 199108 | GONZALEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 199109 | GONZALEZ GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 199110 | GONZALEZ GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 199111 | GONZALEZ GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 199112 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 199113 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 199114 | GONZALEZ GONZALEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 199115 | Gonzalez Gonzalez, Enilda | ADDRESS ON FILE | | | | | | | |
| 199116 | GONZALEZ GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199117 | GONZALEZ GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 199118 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | | |
| 199119 | GONZALEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 199120 | GONZALEZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 199121 | GONZALEZ GONZALEZ, EUMABEL C | ADDRESS ON FILE | | | | | | | |
| 199122 | Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 199123 | GONZALEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199124 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 199125 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 199126 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 199127 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 199128 | Gonzalez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 199129 | GONZALEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199130 | GONZALEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 199131 | GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | | |
| 199132 | GONZALEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 199133 | GONZALEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 199134 | GONZALEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 199135 | GONZALEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 199136 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 199137 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 199138 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199139 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199141 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 199142 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 199143 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199144 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199145 | GONZALEZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 199146 | GONZALEZ GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 199147 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199148 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199149 | GONZALEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 199151 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 199152 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 199153 | GONZALEZ GONZALEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 199154 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199155 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199156 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199157 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199158 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199159 | GONZALEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 199160 | Gonzalez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 199161 | GONZALEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 199162 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 199163 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 199164 | GONZALEZ GONZALEZ, HERMINDY E | ADDRESS ON FILE | | | | | | | |
| 199165 | GONZALEZ GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 199166 | GONZALEZ GONZALEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 199167 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 199168 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 199169 | GONZALEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 199170 | GONZALEZ GONZALEZ, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 199171 | GONZALEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 199172 | GONZALEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 199173 | GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 199174 | Gonzalez Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| 199175 | GONZALEZ GONZALEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 199176 | Gonzalez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 199177 | GONZALEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 199178 | GONZALEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 199179 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199180 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199181 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199182 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 199183 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 199184 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 199185 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 199186 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 199187 | GONZALEZ GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 199188 | GONZALEZ GONZALEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 199189 | GONZALEZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 199190 | GONZALEZ GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 199191 | Gonzalez Gonzalez, Javier E | ADDRESS ON FILE | | | | | | | |
| 199192 | GONZALEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 199140 | GONZALEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 199193 | Gonzalez Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 199194 | GONZALEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 199195 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199196 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199197 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199198 | GONZALEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199199 | Gonzalez Gonzalez, Jesus D | ADDRESS ON FILE | | | | | | | |
| 199200 | GONZALEZ GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 199201 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 199202 | GONZALEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 199203 | Gonzalez Gonzalez, Joel N | ADDRESS ON FILE | | | | | | | |
| 199204 | Gonzalez Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 199205 | GONZALEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 199206 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199207 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199208 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199209 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199210 | GONZALEZ GONZALEZ, JORGE A. E. | ADDRESS ON FILE | | | | | | | |
| 199211 | GONZALEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 199212 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199213 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199214 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199215 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199216 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199217 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199218 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199219 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199220 | GONZALEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 199221 | Gonzalez Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 199222 | GONZALEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 199223 | GONZALEZ GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 199224 | GONZALEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 199225 | Gonzalez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 199226 | Gonzalez Gonzalez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 199227 | GONZALEZ GONZALEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 199228 | GONZALEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 199229 | GONZALEZ GONZALEZ, JOSEFINA A. | ADDRESS ON FILE | | | | | | | |
| 199230 | GONZALEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 199232 | GONZALEZ GONZALEZ, JOUBERT | ADDRESS ON FILE | | | | | | | |
| 199233 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199234 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199235 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199236 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199237 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199238 | GONZALEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 199239 | GONZALEZ GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 199240 | GONZALEZ GONZALEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 199241 | GONZALEZ GONZALEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 199242 | Gonzalez Gonzalez, Juan R | ADDRESS ON FILE | | | | | | | |
| 199243 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199244 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199245 | Gonzalez Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| 199246 | GONZALEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 199247 | GONZALEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 199248 | GONZALEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 199249 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199250 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199251 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199252 | GONZALEZ GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 199253 | GONZALEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 199254 | GONZALEZ GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 199255 | GONZALEZ GONZALEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| 199256 | GONZALEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199257 | GONZALEZ GONZALEZ, KAYSA M. | ADDRESS ON FILE | | | | | | | |
| 199258 | GONZALEZ GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 199259 | GONZALEZ GONZALEZ, KERMY | ADDRESS ON FILE | | | | | | | |
| 199260 | GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 199261 | GONZALEZ GONZALEZ, LELEAN | ADDRESS ON FILE | | | | | | | |
| 199262 | GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 199263 | GONZALEZ GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 199264 | GONZALEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 199265 | GONZALEZ GONZALEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 199266 | GONZALEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 199267 | GONZALEZ GONZALEZ, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 199268 | GONZALEZ GONZALEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| 199269 | GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | | |
| 199270 | GONZALEZ GONZALEZ, LIZZETH M. | ADDRESS ON FILE | | | | | | | |
| 199271 | GONZALEZ GONZALEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 199272 | GONZALEZ GONZALEZ, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 199273 | GONZALEZ GONZALEZ, LU ANN | ADDRESS ON FILE | | | | | | | |
| 199275 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199276 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199277 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199278 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199274 | GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 199279 | GONZALEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199280 | GONZALEZ GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 199281 | GONZALEZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 199282 | GONZALEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 199283 | GONZALEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 199284 | GONZALEZ GONZALEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 199285 | GONZALEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 199286 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199287 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199288 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199289 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199290 | GONZALEZ GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199291 | GONZALEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 199292 | GONZALEZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 199293 | GONZALEZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 199294 | GONZALEZ GONZALEZ, LYNDA N. | ADDRESS ON FILE | | | | | | | |
| 199295 | GONZALEZ GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 199296 | GONZALEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199297 | Gonzalez Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 199298 | GONZALEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199299 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199301 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 199302 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 199303 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 199304 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 199305 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199306 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199307 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199308 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199309 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199310 | GONZALEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 199311 | GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 199312 | GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 199313 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199314 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199315 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199316 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 199317 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 199318 | GONZALEZ GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 199319 | Gonzalez Gonzalez, Mariano | ADDRESS ON FILE | | | | | | | |
| 199320 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199321 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199322 | GONZALEZ GONZALEZ, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 199323 | GONZALEZ GONZALEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 199324 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 199325 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 199326 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199327 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199328 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 199329 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 199330 | Gonzalez Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 199331 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199332 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199333 | GONZALEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 199334 | GONZALEZ GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 199335 | GONZALEZ GONZALEZ, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| 199336 | GONZALEZ GONZALEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 199337 | GONZALEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 199338 | GONZALEZ GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 199339 | GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199340 | GONZALEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199341 | GONZALEZ GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199342 | GONZALEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 199343 | GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 199344 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199345 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199346 | Gonzalez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 199347 | GONZALEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 199348 | GONZALEZ GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199349 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199350 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199352 | Gonzalez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | |
| 199353 | GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199354 | GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| 199356 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199357 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199358 | GONZALEZ GONZALEZ, MIRIAM N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199359 | GONZALEZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 199360 | GONZALEZ GONZALEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 199361 | GONZALEZ GONZALEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 199362 | GONZALEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 199363 | GONZALEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 199364 | Gonzalez Gonzalez, Narziso | ADDRESS ON FILE | | | | | | | |
| 199365 | GONZALEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 199366 | GONZALEZ GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 199367 | GONZALEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 199368 | GONZALEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 199369 | GONZALEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 199370 | GONZALEZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 199371 | GONZALEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 199372 | GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 199373 | GONZALEZ GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 199374 | GONZALEZ GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 199375 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 199376 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 199377 | GONZALEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 199378 | GONZALEZ GONZALEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 199379 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199380 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199381 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199382 | GONZALEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 199384 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 199385 | GONZALEZ GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 199386 | GONZALEZ GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 199387 | GONZALEZ GONZALEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 199388 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199389 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199390 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199391 | GONZALEZ GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 199392 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199393 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199394 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199395 | Gonzalez Gonzalez, Oscar H. | ADDRESS ON FILE | | | | | | | |
| 199396 | Gonzalez Gonzalez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 199397 | GONZALEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199398 | GONZALEZ GONZALEZ, PETER JOE | ADDRESS ON FILE | | | | | | | |
| 199399 | GONZALEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 199400 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199401 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199402 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199403 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199404 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199405 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199406 | GONZALEZ GONZALEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 199407 | Gonzalez Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 199408 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 199409 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199410 | Gonzalez Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 199411 | Gonzalez Gonzalez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 199412 | GONZALEZ GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 199413 | GONZALEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 199414 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199415 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199416 | GONZALEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 199417 | Gonzalez Gonzalez, Reyes | ADDRESS ON FILE | | | | | | | |
| 199418 | GONZALEZ GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 199419 | Gonzalez Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 199420 | GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199421 | GONZALEZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 199422 | GONZALEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 199423 | GONZALEZ GONZALEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| 199424 | GONZALEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 199425 | GONZALEZ GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 199426 | GONZALEZ GONZALEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 199427 | GONZALEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 199428 | GONZALEZ GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 199429 | GONZALEZ GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 199430 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199431 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199432 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199433 | GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 199434 | GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 199436 | GONZALEZ GONZALEZ, SEGID | ADDRESS ON FILE | | | | | | | |
| 199437 | GONZALEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 199438 | GONZALEZ GONZALEZ, SHERALLY | ADDRESS ON FILE | | | | | | | |
| 199439 | GONZALEZ GONZALEZ, SHERALY | ADDRESS ON FILE | | | | | | | |
| 199440 | Gonzalez Gonzalez, Sixto | ADDRESS ON FILE | | | | | | | |
| 199441 | GONZALEZ GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 199442 | GONZALEZ GONZALEZ, STEFANI | ADDRESS ON FILE | | | | | | | |
| 199443 | GONZALEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 199444 | GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 199445 | GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| 199446 | GONZALEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 199447 | GONZALEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 199448 | GONZALEZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 199449 | GONZALEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199450 | GONZALEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 199451 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199452 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199453 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199454 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199455 | GONZALEZ GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 199456 | GONZALEZ GONZALEZ, WILDARYS | ADDRESS ON FILE | | | | | | | |
| 199457 | GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199458 | GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199459 | GONZALEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199460 | Gonzalez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 199461 | GONZALEZ GONZALEZ, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 199462 | GONZALEZ GONZALEZ, WINFRED | ADDRESS ON FILE | | | | | | | |
| 199463 | GONZALEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199465 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199466 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199467 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199468 | GONZALEZ GONZALEZ, YADELINE | ADDRESS ON FILE | | | | | | | |
| 199469 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199470 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199471 | GONZALEZ GONZALEZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| 199472 | GONZALEZ GONZALEZ, YALISKA | ADDRESS ON FILE | | | | | | | |
| 199473 | GONZALEZ GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 199474 | GONZALEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199476 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199477 | GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 199478 | GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 199479 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199480 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199481 | GONZALEZ GONZALEZ,ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 199483 | Gonzalez Gordian, Luz E | ADDRESS ON FILE | | | | | | | |
| 199484 | Gonzalez Gordian, Maria E | ADDRESS ON FILE | | | | | | | |
| 199485 | GONZALEZ GORGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199486 | GONZALEZ GOTAY, MARIA C | ADDRESS ON FILE | | | | | | | |
| 199487 | GONZALEZ GOTAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 199488 | GONZALEZ GOTAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199489 | GONZALEZ GOYTIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199490 | GONZALEZ GOYTIA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 199491 | GONZALEZ GRACIA, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| 199492 | GONZALEZ GRAFALS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 199493 | GONZALEZ GRAHAM, MARIA | ADDRESS ON FILE | | | | | | | |
| 199494 | GONZALEZ GRAJALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 199495 | GONZALEZ GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199496 | GONZALEZ GRAJALES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| 199497 | GONZALEZ GRAJALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 199498 | GONZALEZ GRANADOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 199499 | GONZALEZ GRATEROLIS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199500 | GONZALEZ GREEN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 199501 | GONZALEZ GREEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 199502 | Gonzalez Griffith, Nelson | ADDRESS ON FILE | | | | | | | |
| 199503 | GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 199504 | GONZALEZ GUADALUPE, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199505 | GONZALEZ GUADALUPE, MELBA | ADDRESS ON FILE | | | | | | | |
| 199506 | GONZALEZ GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| 199507 | GONZALEZ GUADALUPE, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 199508 | GONZALEZ GUAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| 199509 | GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199510 | GONZALEZ GUANG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 199511 | GONZALEZ GUANG, HECTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199512 | GONZALEZ GUASCH, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 199513 | GONZALEZ GUASCH, NYDSIA M | ADDRESS ON FILE | | | | | | | |
| 199514 | GONZALEZ GUASH, ANDRES | ADDRESS ON FILE | | | | | | | |
| 199515 | GONZALEZ GUERRA, CESAR | ADDRESS ON FILE | | | | | | | |
| 199516 | GONZALEZ GUERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 199355 | GONZALEZ GUERRA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 199517 | GONZALEZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199518 | GONZALEZ GUERRERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 199519 | GONZALEZ GUERRERO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 199520 | GONZALEZ GUERRIDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 199521 | GONZALEZ GUEVARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 199522 | GONZALEZ GUILBE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 199523 | GONZALEZ GUILLOTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 199524 | GONZALEZ GUILLOTY, ROSA | ADDRESS ON FILE | | | | | | | |
| 199525 | GONZALEZ GUILLOTY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | ADDRESS ON FILE | | | | | | | |
| 199527 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 199528 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 199529 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 199530 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 199531 | GONZALEZ GUTIERREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 199532 | GONZALEZ GUTIERREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199533 | GONZALEZ GUTIERREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 199534 | GONZALEZ GUTIERREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 199535 | GONZALEZ GUTIERREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 199536 | GONZALEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199537 | GONZALEZ GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 199538 | GONZALEZ GUTIERREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 199539 | GONZALEZ GUTIERREZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 199540 | GONZALEZ GUTIERREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 199541 | GONZALEZ GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199542 | Gonzalez Gutierrez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 199543 | GONZALEZ GUZMAN, ALANNY | ADDRESS ON FILE | | | | | | | |
| 199544 | Gonzalez Guzman, Ana E | ADDRESS ON FILE | | | | | | | |
| 199545 | GONZALEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199546 | GONZALEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199547 | GONZALEZ GUZMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199548 | Gonzalez Guzman, Edgar E | ADDRESS ON FILE | | | | | | | |
| 199549 | GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 199550 | GONZALEZ GUZMAN, EDNA C | ADDRESS ON FILE | | | | | | | |
| 199551 | GONZALEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199552 | Gonzalez Guzman, George Alberto | ADDRESS ON FILE | | | | | | | |
| 199553 | GONZALEZ GUZMAN, HILDA T | ADDRESS ON FILE | | | | | | | |
| 199554 | GONZALEZ GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 199555 | GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 199556 | GONZALEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199557 | Gonzalez Guzman, Kelvin J. | ADDRESS ON FILE | | | | | | | |
| 199558 | GONZALEZ GUZMAN, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 199559 | GONZALEZ GUZMAN, LEONCIO J | ADDRESS ON FILE | | | | | | | |
| 199560 | GONZALEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 199561 | GONZALEZ GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 199562 | GONZALEZ GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 199563 | GONZALEZ GUZMAN, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 199564 | GONZALEZ GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 199565 | GONZALEZ GUZMAN, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 199566 | GONZALEZ GUZMAN, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 199567 | GONZALEZ GUZMAN, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 199568 | GONZALEZ GUZMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 199569 | GONZALEZ GUZMAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 199570 | GONZALEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 199571 | GONZALEZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199572 | GONZALEZ GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 199573 | GONZALEZ GUZMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 199574 | GONZALEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 199575 | GONZALEZ GUZMAN, VIDAL | ADDRESS ON FILE | | | | | | | |
| 199576 | GONZALEZ GUZMAN, YEIDY | ADDRESS ON FILE | | | | | | | |
| 199578 | GONZALEZ GUZMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 199579 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199580 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199581 | GONZALEZ HADDOCK, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 199582 | GONZALEZ HALEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 199583 | GONZALEZ HARRISON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 199584 | GONZALEZ HENRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 199585 | GONZALEZ HEREDIA, ADRIANA L | ADDRESS ON FILE | | | | | | | |
| 199586 | GONZALEZ HEREDIA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 199587 | GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 199588 | GONZALEZ HEREDIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 199589 | GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| 199590 | GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| 661754 | GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | | SAN JUAN | PR | 00902-1826 | |
| 199591 | GONZALEZ HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 199592 | GONZALEZ HERMINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199593 | GONZALEZ HERMINIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199594 | Gonzalez Hernand, Francisco | ADDRESS ON FILE | | | | | | | |
| 199595 | Gonzalez Hernande, Gregorio | ADDRESS ON FILE | | | | | | | |
| 661755 | GONZALEZ HERNANDEZ CARLOS | REXVILLE | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 199596 | GONZALEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 199597 | GONZALEZ HERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 199598 | GONZALEZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 199599 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 199600 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 199601 | GONZALEZ HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 199602 | GONZALEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 199603 | Gonzalez Hernandez, Alex | ADDRESS ON FILE | | | | | | | |
| 199604 | GONZALEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199605 | GONZALEZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 199606 | GONZALEZ HERNANDEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 199607 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199608 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199609 | GONZALEZ HERNANDEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 199610 | GONZALEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 199611 | GONZALEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199612 | GONZALEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199613 | GONZALEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 199614 | GONZALEZ HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 199615 | GONZALEZ HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 199616 | GONZALEZ HERNANDEZ, BETSY T | ADDRESS ON FILE | | | | | | | |
| 199617 | GONZALEZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 199618 | GONZALEZ HERNANDEZ, CARM | ADDRESS ON FILE | | | | | | | |
| 199619 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199620 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199621 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199622 | GONZALEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199623 | GONZALEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 199624 | GONZALEZ HERNANDEZ, CENIA E | ADDRESS ON FILE | | | | | | | |
| 199625 | GONZALEZ HERNANDEZ, CINDDY | ADDRESS ON FILE | | | | | | | |
| 199626 | GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 199627 | GONZALEZ HERNANDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 199628 | GONZALEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 199629 | GONZALEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 199630 | GONZALEZ HERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 199631 | GONZALEZ HERNANDEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 199632 | GONZALEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 199633 | GONZALEZ HERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 199634 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199635 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199636 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199637 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199638 | GONZALEZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 199639 | GONZALEZ HERNANDEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 199640 | GONZALEZ HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 199641 | GONZALEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 199642 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199643 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199644 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199645 | GONZALEZ HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 199646 | GONZALEZ HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 199647 | GONZALEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 199648 | GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199649 | GONZALEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 199650 | GONZALEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199651 | GONZALEZ HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 199652 | GONZALEZ HERNANDEZ, GEORGE G | ADDRESS ON FILE | | | | | | | |
| 199653 | GONZALEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199654 | GONZALEZ HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199655 | GONZALEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 199656 | GONZALEZ HERNANDEZ, GLESVIA N | ADDRESS ON FILE | | | | | | | |
| 199657 | GONZALEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 199658 | GONZALEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199659 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199660 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199661 | GONZALEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199662 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 199663 | GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 199664 | GONZALEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 199665 | GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 199666 | GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 199667 | Gonzalez Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 199668 | GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 199669 | GONZALEZ HERNANDEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 199670 | GONZALEZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 199671 | GONZALEZ HERNANDEZ, JEMILIS | ADDRESS ON FILE | | | | | | | |
| 199672 | GONZALEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199673 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199674 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199675 | GONZALEZ HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 199676 | GONZALEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199677 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199678 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199679 | GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 199681 | Gonzalez Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| 199682 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199683 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199684 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199685 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199686 | GONZALEZ HERNANDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 199687 | GONZALEZ HERNANDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 199688 | GONZALEZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 199689 | GONZALEZ HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 199690 | GONZALEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | | |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 199692 | GONZALEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199693 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199694 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 199695 | GONZALEZ HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 199696 | GONZALEZ HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199697 | GONZALEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 199698 | GONZALEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 199699 | GONZALEZ HERNANDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | | |
| 199701 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199702 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199703 | GONZALEZ HERNANDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 199704 | Gonzalez Hernandez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 199705 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199706 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199707 | GONZALEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 199708 | GONZALEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 199709 | GONZALEZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 199710 | GONZALEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 199711 | GONZALEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199713 | GONZALEZ HERNANDEZ, MARILIE | ADDRESS ON FILE | | | | | | | |
| 199714 | GONZALEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199715 | GONZALEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 199716 | GONZALEZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199717 | GONZALEZ HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199718 | GONZALEZ HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199719 | GONZALEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199720 | GONZALEZ HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 199721 | GONZALEZ HERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 199722 | GONZALEZ HERNANDEZ, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 199723 | GONZALEZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 199724 | Gonzalez Hernandez, Noelia | ADDRESS ON FILE | | | | | | | |
| 199725 | GONZALEZ HERNANDEZ, NORCA | ADDRESS ON FILE | | | | | | | |
| 199726 | GONZALEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 199727 | GONZALEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199728 | GONZALEZ HERNANDEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 199729 | GONZALEZ HERNANDEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 199730 | Gonzalez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 199731 | GONZALEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199732 | GONZALEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 199733 | GONZALEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 199734 | GONZALEZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 199735 | Gonzalez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 199736 | GONZALEZ HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 199737 | GONZALEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 199738 | GONZALEZ HERNANDEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 199739 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199740 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199741 | GONZALEZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 199742 | GONZALEZ HERNANDEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 199743 | GONZALEZ HERNANDEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 199744 | GONZALEZ HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 199745 | GONZALEZ HERNANDEZ, SOR S. | ADDRESS ON FILE | | | | | | | |
| 199746 | GONZALEZ HERNANDEZ, SORLYZ N | ADDRESS ON FILE | | | | | | | |
| 199747 | GONZALEZ HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 199748 | GONZALEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 199749 | GONZALEZ HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199750 | GONZALEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199751 | GONZALEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 199752 | Gonzalez Hernandez, Wilbert | ADDRESS ON FILE | | | | | | | |
| 199753 | GONZALEZ HERNANDEZ, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| 199754 | Gonzalez Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 199755 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199756 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199757 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 199758 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 199759 | GONZALEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 199760 | GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 199761 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 199762 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 199763 | GONZALEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199764 | GONZALEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 199765 | GONZALEZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199767 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 199768 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 199769 | GONZALEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199770 | Gonzalez Herrera, Jose O | ADDRESS ON FILE | | | | | | | |
| 199771 | GONZALEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 199772 | GONZALEZ HEVERT, OLGA L | ADDRESS ON FILE | | | | | | | |
| 199773 | GONZALEZ HIDALGO MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 199774 | GONZALEZ HIDALGO, ALEXADER | ADDRESS ON FILE | | | | | | | |
| 199775 | GONZALEZ HIDALGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 199776 | GONZALEZ HILARIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 199777 | GONZALEZ HILARIO, CARLISLE | ADDRESS ON FILE | | | | | | | |
| 199778 | GONZALEZ HILERIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 199779 | GONZALEZ HILERIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 199780 | GONZALEZ HIRALDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 199781 | GONZALEZ HIRALDO, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 199782 | GONZALEZ HIRALDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 199783 | GONZALEZ HIRALDO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 199784 | GONZALEZ HIRALDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199785 | GONZALEZ HODGE, BLANCHE MARIE | ADDRESS ON FILE | | | | | | | |
| 199786 | GONZALEZ HOLGAD MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199787 | GONZALEZ HOMS, RAINA M | ADDRESS ON FILE | | | | | | | |
| 199788 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 199789 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 199790 | GONZALEZ HUERTAS, MARIALLY | ADDRESS ON FILE | | | | | | | |
| 199791 | GONZALEZ HUERTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 199792 | Gonzalez Huertas, Nancy N. | ADDRESS ON FILE | | | | | | | |
| 199793 | GONZALEZ HUERTAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 199794 | GONZALEZ HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 199795 | GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 199796 | Gonzalez Hurtado, Israel | ADDRESS ON FILE | | | | | | | |
| 199797 | GONZALEZ IGLESIAS, IBITZZA M | ADDRESS ON FILE | | | | | | | |
| 199798 | GONZALEZ IGLESIAS, JANET | ADDRESS ON FILE | | | | | | | |
| 199799 | GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 199800 | GONZALEZ IGUINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 199801 | GONZALEZ ILDEFONSO, EDALIZ M | ADDRESS ON FILE | | | | | | | |
| 199802 | GONZALEZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199803 | Gonzalez Illas, Jose F | ADDRESS ON FILE | | | | | | | |
| 199804 | GONZALEZ ILLAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 661756 | GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 | |
| 199805 | GONZALEZ INGLES, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 199806 | GONZALEZ INGLES, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199807 | GONZALEZ INGLES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 199808 | Gonzalez Irizar, Humberto G | ADDRESS ON FILE | | | | | | | |
| 199809 | GONZALEZ IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 199810 | GONZALEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 199811 | Gonzalez Irizarry, Anibal | ADDRESS ON FILE | | | | | | | |
| 199812 | GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | |
| 199813 | GONZALEZ IRIZARRY, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 199814 | Gonzalez Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 199815 | GONZALEZ IRIZARRY, CELSO | ADDRESS ON FILE | | | | | | | |
| 199816 | GONZALEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 199817 | GONZALEZ IRIZARRY, DEADINA | ADDRESS ON FILE | | | | | | | |
| 199818 | GONZALEZ IRIZARRY, DEDINA | ADDRESS ON FILE | | | | | | | |
| 199819 | Gonzalez Irizarry, Duamel | ADDRESS ON FILE | | | | | | | |
| 199820 | GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 199821 | GONZALEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 199822 | GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199823 | GONZALEZ IRIZARRY, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 199824 | GONZALEZ IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 199825 | GONZALEZ IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | |
| 199826 | Gonzalez Irizarry, Glendalie | ADDRESS ON FILE | | | | | | | |
| 199827 | GONZALEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 199829 | GONZALEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 199830 | GONZALEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 199831 | GONZALEZ IRIZARRY, JOYCE | ADDRESS ON FILE | | | | | | | |
| 199832 | GONZALEZ IRIZARRY, JUANA C | ADDRESS ON FILE | | | | | | | |
| 199833 | GONZALEZ IRIZARRY, LIONEL | ADDRESS ON FILE | | | | | | | |
| 199834 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199835 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199837 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 199838 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 199839 | Gonzalez Irizarry, Maricelys | ADDRESS ON FILE | | | | | | | |
| 199840 | GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |
| 199841 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 199842 | GONZALEZ IRIZARRY, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 199843 | GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| 199844 | GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| 199845 | GONZALEZ IRIZARRY, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 199846 | Gonzalez Irizarry, Ovidio | ADDRESS ON FILE | | | | | | | |
| 199847 | GONZALEZ IRIZARRY, PABSI L. | ADDRESS ON FILE | | | | | | | |
| 199848 | GONZALEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 199849 | GONZALEZ IRIZARRY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 199850 | GONZALEZ IRIZARRY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 199851 | GONZALEZ IRIZARRY, TENN D | ADDRESS ON FILE | | | | | | | |
| 199852 | GONZALEZ IRIZARRY, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 199853 | GONZALEZ IRIZARRY, WALBERT R | ADDRESS ON FILE | | | | | | | |
| 199854 | GONZALEZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 199855 | GONZALEZ IRIZARRY, WILKINS | ADDRESS ON FILE | | | | | | | |
| 199856 | GONZALEZ IRIZARRY, WILMER | ADDRESS ON FILE | | | | | | | |
| 199857 | GONZALEZ IRIZARRY, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199858 | GONZALEZ IRZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 199859 | GONZALEZ ISAAC, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 199860 | GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199861 | GONZALEZ ISAAC, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199862 | GONZALEZ ISAAC, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| 199863 | GONZALEZ ITURREGUI, ANA | ADDRESS ON FILE | | | | | | | |
| 199864 | GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 199865 | GONZALEZ IZQUIERDO, DIMITRI | ADDRESS ON FILE | | | | | | | |
| 199866 | GONZALEZ IZQUIERDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 199867 | GONZALEZ IZQUIERDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 199868 | GONZALEZ JACKSON, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 199869 | GONZALEZ JAIMAN, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 199870 | GONZALEZ JAMISON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 199871 | GONZALEZ JAVIER, LUIS M | ADDRESS ON FILE | | | | | | | |
| 199872 | GONZALEZ JENSEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 199873 | GONZALEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199874 | GONZALEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 199875 | GONZALEZ JIMENEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 199876 | GONZALEZ JIMENEZ, D?OMAR L. | ADDRESS ON FILE | | | | | | | |
| 199877 | GONZALEZ JIMENEZ, DALILIH M | ADDRESS ON FILE | | | | | | | |
| 199878 | GONZALEZ JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 199879 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199880 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199881 | GONZALEZ JIMENEZ, GABRIEL M | ADDRESS ON FILE | | | | | | | |
| 199882 | GONZALEZ JIMENEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 199883 | GONZALEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 199884 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| 199886 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| 199887 | GONZALEZ JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 199888 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199889 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199890 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199891 | GONZALEZ JIMENEZ, JOSE FERDINAND | ADDRESS ON FILE | | | | | | | |
| 199892 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 199893 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 199894 | GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| 199895 | GONZALEZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 199896 | GONZALEZ JIMENEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 199897 | GONZALEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 199898 | GONZALEZ JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 199899 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 199900 | GONZALEZ JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199901 | GONZALEZ JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199902 | GONZALEZ JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 199903 | GONZALEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199904 | GONZALEZ JIMENEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 199905 | GONZALEZ JIMENEZ, NIDIAN D | ADDRESS ON FILE | | | | | | | |
| 199906 | GONZALEZ JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199907 | GONZALEZ JIMENEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199908 | GONZALEZ JIMENEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 199909 | GONZALEZ JIMENEZ, VICTOR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 199910 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 199911 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 199912 | GONZALEZ JIRAU, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 199913 | GONZALEZ JOORNET, RENATO | ADDRESS ON FILE | | | | | | | |
| 199914 | GONZALEZ JORDAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 199915 | GONZALEZ JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 199916 | GONZALEZ JORDAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 199917 | GONZALEZ JORDAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199918 | GONZALEZ JORGE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 199919 | GONZALEZ JORGE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199920 | GONZALEZ JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199921 | GONZALEZ JORGE, MARLINE | ADDRESS ON FILE | | | | | | | |
| 199922 | GONZALEZ JORGE, MARLINE E. | ADDRESS ON FILE | | | | | | | |
| 199923 | GONZALEZ JORGE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 199924 | GONZALEZ JORGE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 199925 | GONZALEZ JOSE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 199926 | GONZALEZ JOUBERT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199927 | GONZALEZ JOUBERT, INGRID I | ADDRESS ON FILE | | | | | | | |
| 199928 | Gonzalez Journet, Renato | ADDRESS ON FILE | | | | | | | |
| 199929 | GONZALEZ JOVE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 199930 | Gonzalez Juarbe, Angel L | ADDRESS ON FILE | | | | | | | |
| 199931 | GONZALEZ JUARBE, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 199932 | GONZALEZ JUARBE, JESUS E | ADDRESS ON FILE | | | | | | | |
| 199933 | GONZALEZ JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 199934 | GONZALEZ JUARBE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 199935 | GONZALEZ JUARBE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 199937 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| 199938 | GONZALEZ JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 199939 | GONZALEZ JUSTINIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 199940 | GONZALEZ JUSTINIANO, YARA | ADDRESS ON FILE | | | | | | | |
| 199941 | GONZALEZ KERCADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 199942 | GONZALEZ KERKADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 199943 | GONZALEZ KIERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 199944 | GONZALEZ KRATCHEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 199945 | GONZALEZ LA LUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 199946 | GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199947 | GONZALEZ LA LUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 199948 | GONZALEZ LA TORRE, ELSA | ADDRESS ON FILE | | | | | | | |
| 199949 | GONZALEZ LA TORRE, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 199950 | GONZALEZ LA TORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 199951 | GONZALEZ LABOY, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 199952 | GONZALEZ LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 199953 | Gonzalez Laboy, Lemuel | ADDRESS ON FILE | | | | | | | |
| 199954 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 199955 | GONZALEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199956 | GONZALEZ LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 199957 | GONZALEZ LABOY, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 199958 | GONZALEZ LABOY, MAYIGELLIS | ADDRESS ON FILE | | | | | | | |
| 199959 | GONZALEZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 199960 | GONZALEZ LABOY, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 199961 | GONZALEZ LABOY, YOLANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 199962 | GONZALEZ LABRADOR, ALEX M | ADDRESS ON FILE | | | | | | | |
| 199963 | GONZALEZ LABRADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 199964 | GONZALEZ LACEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199965 | GONZALEZ LACOMBA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 199966 | GONZALEZ LAFUENTE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 199967 | GONZALEZ LAGARES, DILKA | ADDRESS ON FILE | | | | | | | |
| 199968 | GONZALEZ LAGARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199969 | GONZALEZ LAGOA, CARLA D | ADDRESS ON FILE | | | | | | | |
| 199970 | GONZALEZ LAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199971 | GONZALEZ LAGUER, NILDA I | ADDRESS ON FILE | | | | | | | |
| 199972 | GONZALEZ LAGUER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 199973 | Gonzalez Lajara, Andrew | ADDRESS ON FILE | | | | | | | |
| 199975 | GONZALEZ LAMAS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 199976 | GONZALEZ LAMBERTY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 661757 | GONZALEZ LAMELA INC | COND KINGS COURT APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| 199977 | GONZALEZ LAMELA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 199978 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199979 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199980 | GONZALEZ LANDESTOY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 199981 | GONZALEZ LANDOR, ZYLVIA E | ADDRESS ON FILE | | | | | | | |
| 199982 | GONZALEZ LANDRAU, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 199983 | GONZALEZ LANDRAU, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 199984 | GONZALEZ LANDRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 199985 | GONZALEZ LANDRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199986 | GONZALEZ LANDRON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 199987 | GONZALEZ LANZA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 199988 | GONZALEZ LANZA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 199989 | GONZALEZ LAPORTE, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 199991 | GONZALEZ LARRACUENTE, YEZMARI | ADDRESS ON FILE | | | | | | | |
| 199992 | GONZALEZ LARTIGUE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199993 | GONZALEZ LASSALLE, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 199994 | GONZALEZ LASSALLE, LUZ A | ADDRESS ON FILE | | | | | | | |
| 199995 | GONZALEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 199996 | GONZALEZ LASTRA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 199997 | GONZALEZ LATIMER, OSCAR EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199998 | GONZALEZ LATORRE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 199999 | GONZALEZ LATORRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200000 | Gonzalez Latorre, Pedro A | ADDRESS ON FILE | | | | | | | |
| 200001 | GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 200002 | GONZALEZ LATORRE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200003 | GONZALEZ LAUGIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200004 | GONZALEZ LAUREANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 200005 | GONZALEZ LEBRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 200006 | GONZALEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200007 | Gonzalez Lebron, Enid | ADDRESS ON FILE | | | | | | | |
| 200008 | GONZALEZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200009 | GONZALEZ LEBRON, JEANICE | ADDRESS ON FILE | | | | | | | |
| 200010 | GONZALEZ LEBRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 200011 | Gonzalez Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 200012 | GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200013 | GONZALEZ LEBRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 200014 | GONZALEZ LEBRON, LIZ O | ADDRESS ON FILE | | | | | | | |
| 200015 | GONZALEZ LEBRON, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 200016 | GONZALEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 200017 | GONZALEZ LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 200018 | GONZALEZ LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 200019 | GONZALEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 200020 | Gonzalez Lebron, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 200021 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 200022 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 200023 | GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 200024 | GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 200025 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 200026 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 200027 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | | |
| 200028 | GONZALEZ LEDUC, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 200029 | GONZALEZ LEGARRETA, XAVIER I | ADDRESS ON FILE | | | | | | | |
| 200030 | GONZALEZ LEON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 200031 | GONZALEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200032 | GONZALEZ LEON, DELVIS | ADDRESS ON FILE | | | | | | | |
| 200033 | GONZALEZ LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 200034 | GONZALEZ LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| 200035 | Gonzalez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| 200036 | GONZALEZ LEON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 200037 | GONZALEZ LEON, MAGDA R. | ADDRESS ON FILE | | | | | | | |
| 200038 | GONZALEZ LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200039 | GONZALEZ LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200040 | Gonzalez Lespier, Luz E | ADDRESS ON FILE | | | | | | | |
| 200041 | GONZALEZ LEVY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 200042 | GONZALEZ LEVY, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| 200043 | GONZALEZ LG SERVICES , LLC | URB COUNTRY CLUB | 928 CALLE TAULADINA | | | SAN JUAN | PR | 00924-3372 | |
| 200044 | GONZALEZ LIBOY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 200045 | GONZALEZ LIJOSO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 200046 | GONZALEZ LIND, ANETTE | ADDRESS ON FILE | | | | | | | |
| 200047 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| 200048 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| 200049 | GONZALEZ LIND, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 200050 | GONZALEZ LISBOA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 200051 | GONZALEZ LISOJO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 200052 | GONZALEZ LIZARDI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 200053 | GONZALEZ LIZARDI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200054 | GONZALEZ LLANES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 200055 | GONZALEZ LLANES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 200056 | GONZALEZ LLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200057 | GONZALEZ LLERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 200058 | GONZALEZ LLERA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 200059 | Gonzalez Llompart, Manuel A | ADDRESS ON FILE | | | | | | | |
| 200060 | GONZALEZ LLOMPART, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 200061 | GONZALEZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |
| 200062 | GONZALEZ LOARTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200063 | GONZALEZ LONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200064 | GONZALEZ LOPERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 200066 | GONZALEZ LOPERENA, ANA C | ADDRESS ON FILE | | | | | | | |
| 200067 | GONZALEZ LOPERENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200068 | GONZALEZ LOPERENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 200069 | GONZALEZ LOPERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200070 | GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 200071 | GONZALEZ LOPERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 200072 | GONZALEZ LOPERENA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 200073 | GONZALEZ LOPERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 200074 | GONZÁLEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200075 | GONZALEZ LOPEZ DE PERE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200076 | GONZALEZ LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 200077 | GONZALEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200078 | Gonzalez Lopez, Aira G | ADDRESS ON FILE | | | | | | | |
| 200079 | GONZALEZ LOPEZ, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 200080 | GONZALEZ LOPEZ, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 200081 | GONZALEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 200082 | GONZALEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 200083 | GONZALEZ LOPEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 200084 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200085 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200086 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200087 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200088 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 200089 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 200090 | GONZALEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 200091 | GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 200092 | GONZALEZ LOPEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 200093 | GONZALEZ LOPEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 200094 | GONZALEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 200095 | GONZALEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 200096 | GONZALEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200097 | Gonzalez Lopez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 200098 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 200099 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 200100 | GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200065 | Gonzalez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 200101 | GONZALEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200102 | GONZALEZ LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 200103 | GONZALEZ LOPEZ, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 200104 | GONZALEZ LOPEZ, CHALSIE | ADDRESS ON FILE | | | | | | | |
| 200105 | GONZALEZ LOPEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200106 | GONZALEZ LOPEZ, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 200107 | GONZALEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 200108 | GONZALEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 200109 | GONZALEZ LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 200110 | GONZALEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 200111 | GONZALEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 200112 | GONZALEZ LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 200113 | GONZALEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 200114 | GONZALEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200115 | GONZALEZ LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 200116 | GONZALEZ LOPEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 200117 | GONZALEZ LOPEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 200118 | Gonzalez Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 200119 | GONZALEZ LOPEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 200120 | GONZALEZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 200121 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 200122 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 200123 | GONZALEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200124 | GONZALEZ LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 200125 | GONZALEZ LOPEZ, ELALIS C | ADDRESS ON FILE | | | | | | | |
| 200126 | GONZALEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 200127 | GONZALEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200128 | GONZALEZ LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 200129 | GONZALEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 200130 | GONZALEZ LOPEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 200131 | GONZALEZ LOPEZ, FREDDIE L. | ADDRESS ON FILE | | | | | | | |
| 200132 | GONZALEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 200133 | GONZALEZ LOPEZ, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| 200134 | GONZALEZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 200135 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 200136 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 200137 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200138 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200139 | GONZALEZ LOPEZ, HERIBERO | ADDRESS ON FILE | | | | | | | |
| 200140 | GONZALEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 200141 | GONZALEZ LOPEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 200142 | GONZALEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 200143 | GONZALEZ LOPEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 200144 | GONZALEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 200145 | GONZALEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 200146 | GONZALEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200147 | GONZALEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 200148 | GONZALEZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 200149 | GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200150 | GONZALEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 200151 | GONZALEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 200152 | GONZALEZ LOPEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 200153 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200154 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200155 | GONZALEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200156 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200157 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200158 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200159 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200160 | GONZALEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200161 | GONZALEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 200162 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200163 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200164 | GONZALEZ LOPEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 200165 | GONZALEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 200166 | GONZALEZ LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 200167 | GONZALEZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 200168 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200169 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200170 | GONZALEZ LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 200171 | GONZALEZ LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 200172 | GONZALEZ LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 200173 | GONZALEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 200174 | GONZALEZ LOPEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 200175 | GONZALEZ LOPEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 200176 | GONZALEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 200177 | GONZALEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 200178 | GONZALEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 200179 | GONZALEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 200180 | GONZALEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 200181 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200182 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200183 | GONZALEZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 200184 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200185 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200186 | GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200187 | Gonzalez Lopez, Luis D | ADDRESS ON FILE | | | | | | | |
| 200188 | GONZALEZ LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 200189 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 200190 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 200191 | GONZALEZ LOPEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 200192 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200193 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200194 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200195 | GONZALEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 200196 | GONZALEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 200197 | GONZALEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 200198 | GONZALEZ LOPEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 200199 | GONZALEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 200200 | GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 200201 | GONZALEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 200202 | GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 200203 | GONZALEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200204 | GONZALEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 200205 | GONZALEZ LOPEZ, MERCIADER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200206 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200207 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200208 | GONZALEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200209 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 200210 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 200212 | GONZALEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 200213 | GONZALEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 200214 | GONZALEZ LOPEZ, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 200215 | GONZALEZ LOPEZ, MYLAIDA | ADDRESS ON FILE | | | | | | | |
| 200216 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 200217 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 200218 | GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 200219 | GONZALEZ LOPEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 200220 | Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| 200221 | GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 200222 | GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 200223 | GONZALEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 200224 | GONZALEZ LOPEZ, NIVIA B. | ADDRESS ON FILE | | | | | | | |
| 200225 | GONZALEZ LOPEZ, NOLVA J | ADDRESS ON FILE | | | | | | | |
| 200226 | GONZALEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 200227 | GONZALEZ LOPEZ, ODILIO | ADDRESS ON FILE | | | | | | | |
| 200228 | GONZALEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 200229 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200230 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200231 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200232 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 200233 | GONZALEZ LOPEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 200234 | GONZALEZ LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 200235 | GONZALEZ LOPEZ, PABLO F | ADDRESS ON FILE | | | | | | | |
| 200236 | GONZALEZ LOPEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 200237 | GONZALEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 200238 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200239 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200240 | Gonzalez Lopez, Raul A | ADDRESS ON FILE | | | | | | | |
| 200241 | GONZALEZ LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 200242 | GONZALEZ LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 200243 | GONZALEZ LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 200244 | GONZALEZ LOPEZ, SANTOS R. | ADDRESS ON FILE | | | | | | | |
| 200245 | GONZALEZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200246 | GONZALEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 200247 | GONZALEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 200248 | GONZALEZ LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 200249 | GONZALEZ LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 200250 | GONZALEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 200251 | GONZALEZ LOPEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 200252 | GONZALEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200253 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200254 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200255 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200256 | GONZALEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200257 | GONZALEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 200258 | GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 200259 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 200260 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 200261 | GONZALEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 200262 | GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 200263 | GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 200264 | GONZALEZ LOPEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 200265 | GONZALEZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200266 | GONZALEZ LOPEZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 200269 | Gonzalez Lora, Julio J | ADDRESS ON FILE | | | | | | | |
| 200270 | GONZALEZ LORA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 200271 | GONZALEZ LORENZANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200272 | GONZALEZ LORENZO, ANA | ADDRESS ON FILE | | | | | | | |
| 200273 | GONZALEZ LORENZO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 200274 | GONZALEZ LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200275 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200276 | GONZALEZ LORENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 200277 | GONZALEZ LORENZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200278 | Gonzalez Lorenzo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 200279 | GONZALEZ LORENZO, KATIA | ADDRESS ON FILE | | | | | | | |
| 200280 | GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 200281 | GONZALEZ LORENZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 200282 | GONZALEZ LORENZO, SAUL | ADDRESS ON FILE | | | | | | | |
| 200283 | GONZALEZ LORENZO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 200284 | GONZALEZ LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 200285 | GONZALEZ LOZADA, DANNY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 200286 | Gonzalez Lozada, Luz E | ADDRESS ON FILE | | | | | | | |
| 200287 | GONZALEZ LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 200288 | GONZALEZ LOZADA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 200289 | GONZALEZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200290 | GONZALEZ LUCCA, MADYS M | ADDRESS ON FILE | | | | | | | |
| 200291 | GONZALEZ LUCCA, TANIA | ADDRESS ON FILE | | | | | | | |
| 200292 | GONZALEZ LUCENA, ABNER | ADDRESS ON FILE | | | | | | | |
| 200293 | Gonzalez Luciano, Arlene | ADDRESS ON FILE | | | | | | | |
| 200294 | GONZALEZ LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200295 | GONZALEZ LUCIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 200296 | Gonzalez Luciano, Isabel | ADDRESS ON FILE | | | | | | | |
| 200297 | GONZALEZ LUCIANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 200298 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200299 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200300 | Gonzalez Luciano, Jose J | ADDRESS ON FILE | | | | | | | |
| 200301 | GONZALEZ LUCIANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 200302 | GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 200303 | GONZALEZ LUCIANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 200304 | GONZALEZ LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 200305 | GONZALEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 200306 | GONZALEZ LUGO, ADELISA | ADDRESS ON FILE | | | | | | | |
| 200307 | GONZALEZ LUGO, AGNES J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200308 | GONZALEZ LUGO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 200309 | GONZALEZ LUGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 200310 | GONZALEZ LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 200311 | Gonzalez Lugo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 200312 | GONZALEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200313 | GONZALEZ LUGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 200314 | GONZALEZ LUGO, ILEANNETT | ADDRESS ON FILE | | | | | | | |
| 200315 | GONZALEZ LUGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200316 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200317 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200318 | GONZALEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200319 | GONZALEZ LUGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 200320 | GONZALEZ LUGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 200321 | GONZALEZ LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200322 | GONZALEZ LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 200323 | GONZALEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200324 | GONZALEZ LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200325 | GONZALEZ LUGO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 200326 | GONZALEZ LUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 200327 | GONZALEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 200328 | GONZALEZ LUGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 200329 | GONZALEZ LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200330 | GONZALEZ LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200331 | GONZALEZ LUNA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 200332 | GONZALEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 200333 | GONZALEZ LUNA, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 200334 | GONZALEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200335 | Gonzalez Luna, Ruben E | ADDRESS ON FILE | | | | | | | |
| 200336 | GONZALEZ LUQUIS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 200337 | GONZALEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 200338 | GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 | |
| 200339 | GONZALEZ MACHADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 200340 | GONZALEZ MACHADO, LARAZAMY | ADDRESS ON FILE | | | | | | | |
| 200341 | GONZALEZ MACHADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 200342 | GONZALEZ MACHADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 200343 | GONZALEZ MACHADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 200344 | GONZALEZ MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 200345 | GONZALEZ MACHICOTE, NAYTZA I | ADDRESS ON FILE | | | | | | | |
| 200346 | GONZALEZ MACHIN, BERTHA B | ADDRESS ON FILE | | | | | | | |
| 661758 | GONZALEZ MACHINE SHOP | PO BOX 3656 | | | | MAYAGUEZ | PR | 00680 | |
| 200347 | GONZALEZ MADERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 200348 | GONZALEZ MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200349 | GONZALEZ MADERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 200350 | GONZALEZ MADRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200351 | GONZALEZ MAGRANER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 200352 | Gonzalez Maisonave, Luis A | ADDRESS ON FILE | | | | | | | |
| 200353 | GONZALEZ MAISONET, ANDREA | ADDRESS ON FILE | | | | | | | |
| 200354 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200355 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200356 | GONZALEZ MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200357 | GONZALEZ MAISONET, FLOR M | ADDRESS ON FILE | | | | | | | |
| 200358 | GONZALEZ MAIZONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200359 | GONZALEZ MALABET, GLADYS IVETTE | ADDRESS ON FILE | | | | | | | |
| 200360 | Gonzalez Malave, Alejandro | ADDRESS ON FILE | | | | | | | |
| 200361 | GONZALEZ MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 200362 | GONZALEZ MALAVE, ANA M | ADDRESS ON FILE | | | | | | | |
| 200363 | GONZALEZ MALAVE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 200364 | GONZALEZ MALAVE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 200365 | GONZALEZ MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200366 | GONZALEZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200367 | GONZALEZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 200368 | GONZALEZ MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200369 | GONZALEZ MALAVE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 200371 | GONZALEZ MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| 200372 | Gonzalez Malave, Teresita | ADDRESS ON FILE | | | | | | | |
| 200373 | GONZALEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 200374 | GONZALEZ MALDONAD, EDDA ENID | ADDRESS ON FILE | | | | | | | |
| 200375 | GONZALEZ MALDONADO & TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 200376 | GONZALEZ MALDONADO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 200377 | GONZALEZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 200378 | GONZALEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 200379 | GONZALEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 200380 | GONZALEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200381 | GONZALEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200382 | Gonzalez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 200383 | GONZALEZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 200384 | GONZALEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 200385 | GONZALEZ MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 200386 | GONZALEZ MALDONADO, BIEVENIDA | ADDRESS ON FILE | | | | | | | |
| 200387 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200388 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200389 | GONZALEZ MALDONADO, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 200390 | GONZALEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200391 | GONZALEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 200392 | GONZALEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200393 | GONZALEZ MALDONADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 200394 | GONZALEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200395 | GONZALEZ MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 200396 | GONZALEZ MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 200397 | GONZALEZ MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 200398 | GONZALEZ MALDONADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 200399 | GONZALEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 200400 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| 200401 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| 200402 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200403 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200404 | Gonzalez Maldonado, Francisco J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200405 | GONZALEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200370 | GONZALEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 200406 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200407 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200408 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200409 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 200410 | GONZALEZ MALDONADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 200411 | GONZALEZ MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 200412 | GONZALEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 200413 | GONZALEZ MALDONADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200414 | GONZALEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200415 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 200416 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 200417 | GONZALEZ MALDONADO, JOSECLYN E | ADDRESS ON FILE | | | | | | | |
| 200418 | GONZALEZ MALDONADO, JOSIEBETH | ADDRESS ON FILE | | | | | | | |
| 200419 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200420 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200421 | GONZALEZ MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200422 | Gonzalez Maldonado, Juan M. | ADDRESS ON FILE | | | | | | | |
| 200423 | GONZALEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 200426 | GONZALEZ MALDONADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 200427 | GONZALEZ MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 200428 | Gonzalez Maldonado, Lucecita | ADDRESS ON FILE | | | | | | | |
| 200429 | GONZALEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200430 | GONZALEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 200431 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200432 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200433 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 200434 | GONZALEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 200435 | GONZALEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 200436 | GONZALEZ MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 200437 | GONZALEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 200438 | GONZALEZ MALDONADO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 200439 | GONZALEZ MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 200440 | GONZALEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 200441 | GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 200443 | GONZALEZ MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200445 | Gonzalez Maldonado, Mike | ADDRESS ON FILE | | | | | | | |
| 200446 | GONZALEZ MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 200447 | GONZALEZ MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 200448 | GONZALEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 200449 | GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 200450 | GONZALEZ MALDONADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 200451 | GONZALEZ MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200452 | GONZALEZ MALDONADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 200453 | GONZALEZ MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200454 | Gonzalez Maldonado, Pedro J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200455 | GONZALEZ MALDONADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 200456 | GONZALEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 200457 | GONZALEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200458 | GONZALEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | ADDRESS ON FILE | | | | | | | |
| 200460 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200461 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200462 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 200463 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 200464 | GONZALEZ MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 200465 | GONZALEZ MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 200466 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 200467 | GONZALEZ MALDONADO, XANDRA | ADDRESS ON FILE | | | | | | | |
| 200468 | GONZALEZ MALDONADO, XANDRA R | ADDRESS ON FILE | | | | | | | |
| 200469 | GONZALEZ MALDONADO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| 200471 | GONZALEZ MANAUTOU, NOEL | ADDRESS ON FILE | | | | | | | |
| 200472 | GONZALEZ MANGUAL, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 200473 | GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 200474 | GONZALEZ MANGUAL, LUZ | ADDRESS ON FILE | | | | | | | |
| 200475 | GONZALEZ MANZANERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200476 | GONZALEZ MARCANO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 200477 | GONZALEZ MARCANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 200424 | GONZALEZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 200478 | GONZALEZ MARCANO, EDDIE M | ADDRESS ON FILE | | | | | | | |
| 200479 | Gonzalez Marcano, Jesus M | ADDRESS ON FILE | | | | | | | |
| 200480 | GONZALEZ MARCANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200481 | GONZALEZ MARCHESE, MARIA | ADDRESS ON FILE | | | | | | | |
| 200482 | GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200483 | GONZALEZ MARCUCCI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200484 | GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 200485 | GONZALEZ MARENGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 200486 | GONZALEZ MARES, PETRA | ADDRESS ON FILE | | | | | | | |
| 200487 | GONZALEZ MARFISI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 200488 | Gonzalez Margolla, Luis A. | ADDRESS ON FILE | | | | | | | |
| 200489 | Gonzalez Mari, Daniel | ADDRESS ON FILE | | | | | | | |
| 200490 | GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200491 | GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200492 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| 200494 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| 200495 | GONZALEZ MARIN, ADA | ADDRESS ON FILE | | | | | | | |
| 200496 | GONZALEZ MARIN, ADA L | ADDRESS ON FILE | | | | | | | |
| 200497 | GONZALEZ MARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| 200498 | GONZALEZ MARIN, ALBA D | ADDRESS ON FILE | | | | | | | |
| 200499 | GONZALEZ MARIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200500 | GONZALEZ MARIN, GISELDA | ADDRESS ON FILE | | | | | | | |
| 200501 | GONZALEZ MARIN, LUDGARDO | ADDRESS ON FILE | | | | | | | |
| 200502 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 200503 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200504 | GONZALEZ MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 200505 | GONZALEZ MARIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 200506 | GONZALEZ MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 200507 | GONZALEZ MARIN, ZAHERIMAR | ADDRESS ON FILE | | | | | | | |
| 200508 | GONZALEZ MARIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 200509 | GONZALEZ MARQUES MD, PALOMA | ADDRESS ON FILE | | | | | | | |
| 200510 | GONZALEZ MARQUES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 200511 | GONZALEZ MARQUES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 200512 | GONZALEZ MARQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 200513 | GONZALEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200514 | GONZALEZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200515 | GONZALEZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 200516 | Gonzalez Marquez, Judith | ADDRESS ON FILE | | | | | | | |
| 200517 | GONZALEZ MARQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 200518 | GONZALEZ MARQUEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 200519 | GONZALEZ MARQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 200520 | GONZALEZ MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200521 | GONZALEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200522 | GONZALEZ MARRERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 200523 | GONZALEZ MARRERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 200524 | GONZALEZ MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 200525 | GONZALEZ MARRERO, CECILIA V | ADDRESS ON FILE | | | | | | | |
| 200526 | GONZALEZ MARRERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 200527 | GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 200528 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200529 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200530 | GONZALEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 200531 | GONZALEZ MARRERO, JARELIS | ADDRESS ON FILE | | | | | | | |
| 200532 | GONZALEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200533 | GONZALEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 200534 | GONZALEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 200535 | GONZALEZ MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 200536 | GONZALEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200537 | GONZALEZ MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 200538 | GONZALEZ MARRERO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 200539 | GONZALEZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 200540 | GONZALEZ MARRERO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 200541 | GONZALEZ MARRERO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 200542 | GONZALEZ MARRERO, MARYLIA | ADDRESS ON FILE | | | | | | | |
| 200543 | GONZALEZ MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 200544 | GONZALEZ MARRERO, MONICA D. | ADDRESS ON FILE | | | | | | | |
| 200545 | GONZALEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 200546 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200547 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200548 | GONZALEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200549 | GONZALEZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 200550 | GONZALEZ MARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 200551 | GONZALEZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 200552 | GONZALEZ MARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200554 | GONZALEZ MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 200555 | Gonzalez Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| 200556 | GONZALEZ MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 200557 | GONZALEZ MARRERO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 200558 | GONZALEZ MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 200559 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200560 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200561 | GONZALEZ MARRERO, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 200563 | GONZALEZ MARTE, MERIDO | ADDRESS ON FILE | | | | | | | |
| 200564 | GONZALEZ MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200565 | GONZALEZ MARTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200566 | GONZALEZ MARTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 200567 | GONZALEZ MARTINES, JOSE | ADDRESS ON FILE | | | | | | | |
| 200568 | GONZALEZ MARTINEZ MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 200569 | GONZALEZ MARTINEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200570 | GONZALEZ MARTINEZ MD, YARITSA | ADDRESS ON FILE | | | | | | | |
| 200571 | GONZALEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 200572 | GONZALEZ MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 200573 | GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | | |
| 200574 | GONZALEZ MARTINEZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 200575 | GONZALEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 200576 | Gonzalez Martinez, Andres | ADDRESS ON FILE | | | | | | | |
| 200577 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200578 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200579 | GONZALEZ MARTINEZ, ARMANTINA | ADDRESS ON FILE | | | | | | | |
| 200580 | GONZALEZ MARTINEZ, AURELIX | ADDRESS ON FILE | | | | | | | |
| 200581 | GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 200582 | GONZALEZ MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 200583 | GONZALEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 200442 | GONZALEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 200584 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 200585 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 200586 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200587 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200588 | GONZALEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 200589 | GONZALEZ MARTINEZ, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 200590 | GONZALEZ MARTINEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 200591 | GONZALEZ MARTINEZ, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 200592 | GONZALEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 200593 | Gonzalez Martinez, Edilberto | ADDRESS ON FILE | | | | | | | |
| 200594 | GONZALEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200595 | GONZALEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 200596 | GONZALEZ MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 200597 | GONZALEZ MARTINEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 200598 | GONZALEZ MARTINEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| 200599 | GONZALEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 200600 | GONZALEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 200601 | Gonzalez Martinez, Eneida | ADDRESS ON FILE | | | | | | | |
| 200602 | GONZALEZ MARTINEZ, ENETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200603 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 200604 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 200605 | GONZALEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 200606 | GONZALEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 200607 | GONZALEZ MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 200608 | GONZALEZ MARTINEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| 200609 | GONZALEZ MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 200610 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200611 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200612 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200613 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200614 | GONZALEZ MARTINEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 200615 | GONZALEZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 200616 | GONZALEZ MARTINEZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| 200617 | GONZALEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 200618 | Gonzalez Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 200619 | GONZALEZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 200620 | GONZALEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 200621 | GONZALEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 200622 | GONZALEZ MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 200623 | GONZALEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 200624 | GONZALEZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 200625 | GONZALEZ MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 200626 | Gonzalez Martinez, Iris S. | ADDRESS ON FILE | | | | | | | |
| 200627 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200628 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200629 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 200630 | GONZALEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 200631 | GONZALEZ MARTINEZ, ISAYOLIS | ADDRESS ON FILE | | | | | | | |
| 200632 | GONZALEZ MARTINEZ, ISMARA | ADDRESS ON FILE | | | | | | | |
| 200633 | GONZALEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200634 | GONZALEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200635 | GONZALEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 200636 | GONZALEZ MARTINEZ, JANIS | ADDRESS ON FILE | | | | | | | |
| 200637 | GONZALEZ MARTINEZ, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 200638 | GONZALEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200639 | GONZALEZ MARTINEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 200640 | Gonzalez Martinez, Jonathan J | ADDRESS ON FILE | | | | | | | |
| 200641 | GONZALEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200642 | GONZALEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 200643 | GONZALEZ MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 200644 | GONZALEZ MARTINEZ, JOVANNY R | ADDRESS ON FILE | | | | | | | |
| 200645 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200646 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200647 | Gonzalez Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 200648 | GONZALEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200649 | GONZALEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 200650 | GONZALEZ MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 200651 | GONZALEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 200652 | GONZALEZ MARTINEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200653 | GONZALEZ MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 200654 | GONZALEZ MARTINEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 200655 | GONZALEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200656 | GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200657 | GONZALEZ MARTINEZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 200658 | GONZALEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 200659 | Gonzalez Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 200660 | GONZALEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 200661 | GONZALEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200662 | GONZALEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 200664 | GONZALEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 200665 | GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 200666 | GONZALEZ MARTINEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | ADDRESS ON FILE | | | | | | | |
| 200668 | GONZALEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 200669 | GONZALEZ MARTINEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 200670 | GONZALEZ MARTINEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 200671 | GONZALEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 200672 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 200673 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 200674 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200675 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 200676 | GONZALEZ MARTINEZ, MELVYN | ADDRESS ON FILE | | | | | | | |
| 200677 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200678 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200679 | GONZALEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200680 | GONZALEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 200681 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 200682 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 200683 | GONZALEZ MARTINEZ, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| 200684 | GONZALEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 200685 | GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 200686 | GONZALEZ MARTINEZ, NIXALYS | ADDRESS ON FILE | | | | | | | |
| 200687 | GONZALEZ MARTINEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 200688 | GONZALEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 200689 | Gonzalez Martinez, Omar E | ADDRESS ON FILE | | | | | | | |
| 200690 | GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| 200691 | GONZALEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 200692 | GONZALEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 200693 | Gonzalez Martinez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 200694 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200695 | Gonzalez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 200696 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200697 | GONZALEZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 200698 | GONZALEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 200699 | GONZALEZ MARTINEZ, REINALDO I | ADDRESS ON FILE | | | | | | | |
| 200700 | GONZALEZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 200701 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 200702 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200703 | GONZALEZ MARTINEZ, RIGOALBERTO | ADDRESS ON FILE | | | | | | | |
| 200704 | GONZALEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 200705 | GONZALEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 200706 | GONZALEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 200707 | GONZALEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 200708 | GONZALEZ MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 200709 | GONZALEZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200710 | GONZALEZ MARTINEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 200711 | GONZALEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 200712 | GONZALEZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 200713 | GONZALEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 200714 | Gonzalez Martinez, Victor J | ADDRESS ON FILE | | | | | | | |
| 200715 | GONZALEZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 200716 | GONZALEZ MARTINEZ, WILMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 200717 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 200718 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 200719 | GONZALEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 200720 | Gonzalez Martinez, Yesel O | ADDRESS ON FILE | | | | | | | |
| 200721 | GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200722 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200724 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200725 | GONZALEZ MARTIR, JOHENYD | ADDRESS ON FILE | | | | | | | |
| 200726 | GONZALEZ MARTIRENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 200727 | GONZALEZ MARTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200728 | GONZALEZ MARTORELL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200729 | GONZALEZ MARUCCI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 200730 | GONZALEZ MASS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 200731 | Gonzalez Massa, Karen Janet | ADDRESS ON FILE | | | | | | | |
| 200732 | GONZALEZ MASSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 200733 | GONZALEZ MASSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 200734 | GONZALEZ MASSO, MARIE | ADDRESS ON FILE | | | | | | | |
| 200735 | GONZALEZ MASSO, PILAR | ADDRESS ON FILE | | | | | | | |
| 200736 | GONZALEZ MASSO, SONIA | ADDRESS ON FILE | | | | | | | |
| 200737 | GONZALEZ MATEO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200738 | GONZALEZ MATEO, JOHN C. | ADDRESS ON FILE | | | | | | | |
| 200739 | GONZALEZ MATEO, JOMAR J | ADDRESS ON FILE | | | | | | | |
| 200723 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200740 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200741 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 200742 | GONZALEZ MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 200743 | GONZALEZ MATIAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 200744 | GONZALEZ MATIAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 200745 | GONZALEZ MATOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 200746 | GONZALEZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 200747 | GONZALEZ MATOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 200749 | GONZALEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200750 | GONZALEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 200751 | GONZALEZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200752 | GONZALEZ MATOS, GEANESSA | ADDRESS ON FILE | | | | | | | |
| 200753 | GONZALEZ MATOS, GLORIANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200754 | GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 200755 | Gonzalez Matos, Ivan R | ADDRESS ON FILE | | | | | | | |
| 200756 | GONZALEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 200757 | Gonzalez Matos, Jose A | ADDRESS ON FILE | | | | | | | |
| 200758 | GONZALEZ MATOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 200759 | Gonzalez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| 200760 | GONZALEZ MATOS, LENNY | ADDRESS ON FILE | | | | | | | |
| 200761 | GONZALEZ MATOS, LEONELA | ADDRESS ON FILE | | | | | | | |
| 200762 | GONZALEZ MATOS, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 200763 | GONZALEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 200764 | GONZALEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200765 | GONZALEZ MATOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 200766 | GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 200767 | GONZALEZ MATOS, RAPHY | ADDRESS ON FILE | | | | | | | |
| 200768 | Gonzalez Matos, Samuel | ADDRESS ON FILE | | | | | | | |
| 200769 | GONZALEZ MATOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 200770 | Gonzalez Matos, Viviana E | ADDRESS ON FILE | | | | | | | |
| 200771 | GONZALEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 200773 | GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200774 | GONZALEZ MATTA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 200775 | GONZALEZ MATTAS, PETER E | ADDRESS ON FILE | | | | | | | |
| 200776 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 200777 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 200778 | GONZALEZ MAYSONET, ANAIS | ADDRESS ON FILE | | | | | | | |
| 200779 | GONZALEZ MAYSONET, KEILA E | ADDRESS ON FILE | | | | | | | |
| 200780 | GONZALEZ MAYSONET, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 200781 | GONZALEZ MAYSONET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 200782 | GONZALEZ MAYSONET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 200783 | GONZALEZ MAYSONET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 200784 | GONZALEZ MCFALINE, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| 200785 | GONZALEZ MD , JOSE G | ADDRESS ON FILE | | | | | | | |
| 200786 | GONZALEZ MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| 200787 | GONZALEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 200788 | GONZALEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200789 | GONZALEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200790 | GONZALEZ MD, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 200791 | GONZALEZ MEDERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 200792 | GONZALEZ MEDERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 200793 | GONZALEZ MEDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200794 | GONZALEZ MEDINA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 200795 | Gonzalez Medina, Alexis | ADDRESS ON FILE | | | | | | | |
| 200796 | Gonzalez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| 200797 | GONZALEZ MEDINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 200798 | GONZALEZ MEDINA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 200799 | GONZALEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200800 | GONZALEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200801 | GONZALEZ MEDINA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 200802 | Gonzalez Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| 200803 | GONZALEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 200804 | GONZALEZ MEDINA, DIONISIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200805 | Gonzalez Medina, Eduardo | ADDRESS ON FILE | | | | | | | |
| 200806 | Gonzalez Medina, Eliazis | ADDRESS ON FILE | | | | | | | |
| 200807 | GONZALEZ MEDINA, ELIAZIS | ADDRESS ON FILE | | | | | | | |
| 200808 | Gonzalez Medina, Eric M | ADDRESS ON FILE | | | | | | | |
| 200809 | GONZALEZ MEDINA, EVA M | ADDRESS ON FILE | | | | | | | |
| 200810 | GONZALEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 200811 | GONZALEZ MEDINA, FRANCINE V. | ADDRESS ON FILE | | | | | | | |
| 200812 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200813 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200814 | GONZALEZ MEDINA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 200815 | GONZALEZ MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 200816 | GONZALEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 200817 | GONZALEZ MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 200818 | GONZALEZ MEDINA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 200819 | GONZALEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 200820 | GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 200821 | GONZALEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 200822 | GONZALEZ MEDINA, ISANADY | ADDRESS ON FILE | | | | | | | |
| 200823 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| 200824 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| 200825 | GONZALEZ MEDINA, JANETT | ADDRESS ON FILE | | | | | | | |
| 200826 | GONZALEZ MEDINA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 200827 | GONZALEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200828 | GONZALEZ MEDINA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 200829 | GONZALEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 200830 | GONZALEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 200831 | GONZALEZ MEDINA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 200832 | Gonzalez Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 200833 | GONZALEZ MEDINA, JOSUE Z | ADDRESS ON FILE | | | | | | | |
| 200834 | GONZALEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 200835 | GONZALEZ MEDINA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 200836 | Gonzalez Medina, Juan J | ADDRESS ON FILE | | | | | | | |
| 200837 | GONZALEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 200838 | GONZALEZ MEDINA, KAILA | ADDRESS ON FILE | | | | | | | |
| 200839 | GONZALEZ MEDINA, KATHYRA | ADDRESS ON FILE | | | | | | | |
| 200840 | GONZALEZ MEDINA, KATSI | ADDRESS ON FILE | | | | | | | |
| 200841 | GONZALEZ MEDINA, LILLY | ADDRESS ON FILE | | | | | | | |
| 200842 | GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 200843 | GONZALEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 200845 | GONZALEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 200846 | GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 200847 | GONZALEZ MEDINA, MARI | ADDRESS ON FILE | | | | | | | |
| 200848 | GONZALEZ MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 200849 | GONZALEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 200850 | GONZALEZ MEDINA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 200851 | GONZALEZ MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 200852 | GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 200853 | GONZALEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 200854 | GONZALEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200855 | Gonzalez Medina, Milly F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200856 | GONZALEZ MEDINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 200857 | GONZALEZ MEDINA, NELSY I. | ADDRESS ON FILE | | | | | | | |
| 200858 | GONZALEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 200859 | GONZALEZ MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 200860 | GONZALEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 200861 | GONZALEZ MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 200862 | GONZALEZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 200863 | GONZALEZ MEDINA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 200864 | GONZALEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 200865 | GONZALEZ MEDINA, SANDRALI | ADDRESS ON FILE | | | | | | | |
| 200866 | GONZALEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 200867 | GONZALEZ MEDINA, SHARON | ADDRESS ON FILE | | | | | | | |
| 200868 | GONZALEZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 200869 | GONZALEZ MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 200870 | GONZALEZ MEDINA, YARISVETTE | ADDRESS ON FILE | | | | | | | |
| 200871 | GONZALEZ MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 200872 | GONZALEZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 661759 | GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 200873 | GONZALEZ MEDRANO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 200874 | GONZALEZ MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200875 | GONZALEZ MEDRANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200876 | GONZALEZ MEDRANO, MIRKA E | ADDRESS ON FILE | | | | | | | |
| 200877 | GONZALEZ MEDRANO, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 200878 | GONZALEZ MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200879 | GONZALEZ MEJIAS, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 200880 | GONZALEZ MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 200881 | GONZALEZ MEJIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200882 | GONZALEZ MELECIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 200883 | GONZALEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 200884 | GONZALEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 200885 | GONZALEZ MELENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| 200886 | GONZALEZ MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 200887 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200889 | GONZALEZ MELENDEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 200890 | GONZALEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200891 | GONZALEZ MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 200892 | GONZALEZ MELENDEZ, ANGELEZ | ADDRESS ON FILE | | | | | | | |
| 200893 | GONZALEZ MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 200894 | GONZALEZ MELENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 200895 | GONZALEZ MELENDEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| 200896 | GONZALEZ MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200897 | GONZALEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 200898 | GONZALEZ MELENDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 200899 | GONZALEZ MELENDEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| 200900 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200901 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200902 | GONZALEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 200903 | GONZALEZ MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200904 | GONZALEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200905 | GONZALEZ MELENDEZ, DANNELLY | ADDRESS ON FILE | | | | | | | |
| 200906 | GONZALEZ MELENDEZ, DELENYS | ADDRESS ON FILE | | | | | | | |
| 200907 | Gonzalez Melendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 200908 | GONZALEZ MELENDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 200909 | GONZALEZ MELENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200910 | GONZALEZ MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 200911 | GONZALEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200912 | GONZALEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 200913 | GONZALEZ MELENDEZ, GUALBERT | ADDRESS ON FILE | | | | | | | |
| 200914 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 200915 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 200916 | GONZALEZ MELENDEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 200917 | GONZALEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200918 | GONZALEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200919 | GONZALEZ MELENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 200920 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200921 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200922 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200923 | GONZALEZ MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 200924 | GONZALEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200925 | GONZALEZ MELENDEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 200926 | GONZALEZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 200927 | GONZALEZ MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 200928 | GONZALEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200929 | GONZALEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200930 | Gonzalez Melendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 200931 | GONZALEZ MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 200932 | GONZALEZ MELENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 200933 | GONZALEZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 200934 | Gonzalez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| 200935 | GONZALEZ MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 200936 | Gonzalez Melendez, Maribelles | ADDRESS ON FILE | | | | | | | |
| 200937 | GONZALEZ MELENDEZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 200938 | Gonzalez Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 200940 | GONZALEZ MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 200941 | GONZALEZ MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 200943 | GONZALEZ MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 200944 | GONZALEZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 200945 | GONZALEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 200946 | GONZALEZ MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 200947 | GONZALEZ MELENDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 200948 | GONZALEZ MELENDEZ, SULHEY M | ADDRESS ON FILE | | | | | | | |
| 200949 | GONZALEZ MELENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 200950 | Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 200951 | Gonzalez Melendez, Yaheli | ADDRESS ON FILE | | | | | | | |
| 200952 | GONZALEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200953 | GONZALEZ MELENDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 200954 | GONZALEZ MELIA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200955 | GONZALEZ MELON, FRAMIN | ADDRESS ON FILE | | | | | | | |
| 200956 | GONZALEZ MELON, FRAMIN Z. | ADDRESS ON FILE | | | | | | | |
| 200957 | Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| 200959 | GONZALEZ MENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 200960 | GONZALEZ MENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200961 | GONZALEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 200962 | Gonzalez Mendez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 200963 | GONZALEZ MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200964 | GONZALEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200965 | GONZALEZ MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 200966 | GONZALEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200967 | GONZALEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 200968 | GONZALEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200969 | GONZALEZ MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 200970 | Gonzalez Mendez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 200971 | GONZALEZ MENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200972 | GONZALEZ MENDEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| 200973 | GONZALEZ MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 200974 | GONZALEZ MENDEZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 200975 | GONZALEZ MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200976 | GONZALEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 200977 | GONZALEZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200978 | GONZALEZ MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200979 | Gonzalez Mendez, Glenn A | ADDRESS ON FILE | | | | | | | |
| 200980 | GONZALEZ MENDEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 200981 | GONZALEZ MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 200982 | GONZALEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 200983 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200984 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200985 | GONZALEZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 200986 | GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200987 | GONZALEZ MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 200988 | GONZALEZ MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200989 | GONZALEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 200990 | GONZALEZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200991 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200992 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200993 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200995 | GONZALEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 200996 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200997 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200998 | Gonzalez Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 200999 | GONZALEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201000 | GONZALEZ MENDEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 201001 | GONZALEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 201002 | GONZALEZ MENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 201003 | GONZALEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 201004 | GONZALEZ MENDEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 201005 | GONZALEZ MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 201006 | GONZALEZ MENDEZ, MARTIN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201007 | Gonzalez Mendez, Minobel | ADDRESS ON FILE | | | | | | | |
| 201008 | GONZALEZ MENDEZ, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 201009 | GONZALEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201010 | GONZALEZ MENDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 201011 | GONZALEZ MENDEZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| 201012 | Gonzalez Mendez, Sigfredy | ADDRESS ON FILE | | | | | | | |
| 201013 | GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 201014 | GONZALEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 201015 | GONZALEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 201016 | Gonzalez Mendez, Victor A | ADDRESS ON FILE | | | | | | | |
| 201017 | GONZALEZ MENDEZ, VIMARYS | ADDRESS ON FILE | | | | | | | |
| 201019 | GONZALEZ MENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 201020 | GONZALEZ MENDEZ, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 201021 | GONZALEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201022 | GONZALEZ MENDEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| 201023 | Gonzalez Mendez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 201024 | GONZALEZ MENDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 201025 | GONZALEZ MENDOZA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 201026 | GONZALEZ MENDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 201027 | GONZALEZ MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 201028 | GONZALEZ MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 201029 | GONZALEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200958 | GONZALEZ MENDOZA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 201030 | GONZALEZ MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| 201031 | GONZALEZ MENDOZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201032 | GONZALEZ MENENDEZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| 201033 | GONZALEZ MENENDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 201034 | GONZALEZ MENENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 201035 | GONZALEZ MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201036 | Gonzalez Mercado, Alexander | ADDRESS ON FILE | | | | | | | |
| 201037 | Gonzalez Mercado, Angel D | ADDRESS ON FILE | | | | | | | |
| 201038 | GONZALEZ MERCADO, ANNABELLE L. | ADDRESS ON FILE | | | | | | | |
| 201039 | GONZALEZ MERCADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 201040 | GONZALEZ MERCADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 201041 | GONZALEZ MERCADO, BELGIS Y | ADDRESS ON FILE | | | | | | | |
| 201043 | GONZALEZ MERCADO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 201044 | GONZALEZ MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201045 | GONZALEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 201046 | GONZALEZ MERCADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 201048 | GONZALEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 201049 | GONZALEZ MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 201050 | GONZALEZ MERCADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 201051 | GONZALEZ MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201052 | GONZALEZ MERCADO, ELIENID | ADDRESS ON FILE | | | | | | | |
| 201053 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201054 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201055 | GONZALEZ MERCADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 201056 | GONZALEZ MERCADO, EVA D | ADDRESS ON FILE | | | | | | | |
| 201057 | GONZALEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201058 | GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201059 | GONZALEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201060 | GONZALEZ MERCADO, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 201061 | GONZALEZ MERCADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 201062 | GONZALEZ MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 201063 | GONZALEZ MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 201064 | GONZALEZ MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 201065 | GONZALEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 201066 | GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 201067 | GONZALEZ MERCADO, JOANA | ADDRESS ON FILE | | | | | | | |
| 201068 | GONZALEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 201069 | GONZALEZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201070 | GONZALEZ MERCADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 201071 | Gonzalez Mercado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 201072 | GONZALEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201073 | GONZALEZ MERCADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 201074 | GONZALEZ MERCADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 201075 | GONZALEZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 201076 | Gonzalez Mercado, Luz D | ADDRESS ON FILE | | | | | | | |
| 201077 | GONZALEZ MERCADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 201078 | GONZALEZ MERCADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 201079 | GONZALEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201080 | GONZALEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201081 | GONZALEZ MERCADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 201082 | Gonzalez Mercado, Milton H. | ADDRESS ON FILE | | | | | | | |
| 201083 | GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 200994 | GONZALEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 201047 | Gonzalez Mercado, Nelson | ADDRESS ON FILE | | | | | | | |
| 201084 | GONZALEZ MERCADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 201085 | GONZALEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 201086 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201087 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201088 | GONZALEZ MERCADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201089 | GONZALEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201090 | GONZALEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201091 | GONZALEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 201092 | Gonzalez Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| 201093 | GONZALEZ MERCADO, REY | ADDRESS ON FILE | | | | | | | |
| 201094 | GONZALEZ MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 201095 | GONZALEZ MERCADO, SANTA C | ADDRESS ON FILE | | | | | | | |
| 201096 | GONZALEZ MERCADO, STEFANI | ADDRESS ON FILE | | | | | | | |
| 201097 | GONZALEZ MERCADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 201098 | GONZALEZ MERCADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 201099 | GONZÁLEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| 201100 | GONZALEZ MERCADO, ZARAIDA | ADDRESS ON FILE | | | | | | | |
| 201101 | GONZALEZ MERCADO, ZULEYKA G | ADDRESS ON FILE | | | | | | | |
| 201102 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| 201103 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| 201104 | GONZALEZ MERCED, GLORI | ADDRESS ON FILE | | | | | | | |
| 201105 | GONZALEZ MERCED, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 201106 | GONZALEZ MERCED, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201107 | GONZALEZ MERCED, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201108 | GONZALEZ MERCED, RUTH M | ADDRESS ON FILE | | | | | | | |
| 201109 | GONZALEZ MERCEDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201110 | GONZALEZ MERLE, ALLYCE | ADDRESS ON FILE | | | | | | | |
| 201111 | GONZALEZ MESONERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 661760 | GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| 201112 | GONZALEZ MIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 201113 | GONZALEZ MILAN, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 201114 | GONZALEZ MILAN, EDITH DEL S | ADDRESS ON FILE | | | | | | | |
| 201115 | GONZALEZ MILAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201116 | GONZALEZ MILAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 201117 | GONZALEZ MILAN, YOHAMA | ADDRESS ON FILE | | | | | | | |
| 201118 | GONZALEZ MILAY, ISAEL | ADDRESS ON FILE | | | | | | | |
| 201119 | GONZALEZ MILIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 201120 | GONZALEZ MILIAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 201121 | Gonzalez Millan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 201122 | GONZALEZ MILLAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 201123 | GONZALEZ MILLAN, MARTA I | ADDRESS ON FILE | | | | | | | |
| 201124 | Gonzalez Millan, Milagros | ADDRESS ON FILE | | | | | | | |
| 201125 | GONZALEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 201126 | GONZALEZ MILLAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 201127 | GONZALEZ MILLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 201128 | GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| 201129 | GONZALEZ MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 201130 | GONZALEZ MINIER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 201131 | GONZALEZ MIRANDA & GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| 201132 | GONZALEZ MIRANDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 201133 | GONZALEZ MIRANDA, BERNIS | ADDRESS ON FILE | | | | | | | |
| 201134 | GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 201135 | GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 201136 | GONZALEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201137 | Gonzalez Miranda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 201138 | GONZALEZ MIRANDA, ELI O | ADDRESS ON FILE | | | | | | | |
| 201139 | GONZALEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 201140 | GONZALEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201141 | GONZALEZ MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 201142 | GONZALEZ MIRANDA, GUILLERMO B | ADDRESS ON FILE | | | | | | | |
| 201143 | GONZALEZ MIRANDA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201144 | GONZALEZ MIRANDA, IBERIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 201145 | GONZALEZ MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 201146 | GONZALEZ MIRANDA, IVETTE D. | ADDRESS ON FILE | | | | | | | |
| 201147 | GONZALEZ MIRANDA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 201148 | GONZALEZ MIRANDA, JHOEVANNY | ADDRESS ON FILE | | | | | | | |
| 201149 | GONZALEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201150 | Gonzalez Miranda, Lizzette D | ADDRESS ON FILE | | | | | | | |
| 201151 | GONZALEZ MIRANDA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 201152 | Gonzalez Miranda, Manuel A | ADDRESS ON FILE | | | | | | | |
| 201153 | GONZALEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201154 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 201155 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 201156 | GONZALEZ MIRANDA, MARIELL | ADDRESS ON FILE | | | | | | | |
| 201157 | GONZALEZ MIRANDA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 201158 | GONZALEZ MIRANDA, NORA L | ADDRESS ON FILE | | | | | | | |
| 201159 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 201160 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 201161 | GONZALEZ MIRANDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 201162 | GONZALEZ MOCTEZUMA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 201163 | GONZALEZ MOJICA, ADELITA | ADDRESS ON FILE | | | | | | | |
| 201164 | GONZALEZ MOJICA, AWIMALDY | ADDRESS ON FILE | | | | | | | |
| 201165 | GONZALEZ MOJICA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201166 | GONZALEZ MOJICA, EMILL | ADDRESS ON FILE | | | | | | | |
| 201167 | GONZALEZ MOJICA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 201168 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201169 | GONZALEZ MOJICA, JOANY | ADDRESS ON FILE | | | | | | | |
| 201170 | GONZALEZ MOJICA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 201171 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 201172 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 201174 | GONZALEZ MOJICA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 201175 | GONZALEZ MOJICA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 201176 | GONZALEZ MOLANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 201177 | GONZALEZ MOLINA, BELIA | ADDRESS ON FILE | | | | | | | |
| 201178 | GONZALEZ MOLINA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 201179 | GONZALEZ MOLINA, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 201180 | GONZALEZ MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 201181 | GONZALEZ MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 201182 | Gonzalez Molina, Gladys | ADDRESS ON FILE | | | | | | | |
| 201183 | GONZALEZ MOLINA, HORIALIS | ADDRESS ON FILE | | | | | | | |
| 201184 | GONZALEZ MOLINA, ILMARIS | ADDRESS ON FILE | | | | | | | |
| 201185 | GONZALEZ MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 201186 | GONZALEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 201187 | GONZALEZ MOLINA, JOELY | ADDRESS ON FILE | | | | | | | |
| 201188 | GONZALEZ MOLINA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 201189 | GONZALEZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 201190 | GONZALEZ MOLINA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 201191 | GONZALEZ MOLINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201192 | GONZALEZ MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 201193 | GONZALEZ MOLINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 201194 | GONZALEZ MOLINA, MIDALIS | ADDRESS ON FILE | | | | | | | |
| 201195 | GONZALEZ MOLINA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 201196 | GONZALEZ MOLINA, NELFA | ADDRESS ON FILE | | | | | | | |
| 201197 | GONZALEZ MOLINA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 201198 | GONZALEZ MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 201199 | GONZALEZ MOLINA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 201200 | GONZALEZ MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 201201 | GONZALEZ MOLINA, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 201202 | GONZALEZ MOLINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 201203 | GONZALEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 201204 | GONZALEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201205 | Gonzalez Monge, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 201206 | Gonzalez Monge, Nelson | ADDRESS ON FILE | | | | | | | |
| 201207 | GONZALEZ MONGE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 201208 | GONZALEZ MONROIG, ADLIN | ADDRESS ON FILE | | | | | | | |
| 201210 | GONZALEZ MONROIG, MADELIN | ADDRESS ON FILE | | | | | | | |
| 201211 | GONZALEZ MONROIG, URIEL | ADDRESS ON FILE | | | | | | | |
| 201212 | GONZALEZ MONSENAT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201213 | GONZALEZ MONSERRATE MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201214 | GONZALEZ MONTALVO, ANGIE A. | ADDRESS ON FILE | | | | | | | |
| 201215 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201216 | Gonzalez Montalvo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 201217 | GONZALEZ MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201218 | GONZALEZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201219 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201220 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201221 | Gonzalez Montalvo, Gerardo | ADDRESS ON FILE | | | | | | | |
| 201222 | GONZALEZ MONTALVO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201223 | GONZALEZ MONTALVO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 201224 | Gonzalez Montalvo, Honorio | ADDRESS ON FILE | | | | | | | |
| 201225 | GONZALEZ MONTALVO, JOEANN | ADDRESS ON FILE | | | | | | | |
| 201226 | GONZALEZ MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 201227 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201228 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201229 | Gonzalez Montalvo, Juan A | ADDRESS ON FILE | | | | | | | |
| 201230 | GONZALEZ MONTALVO, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| 201231 | GONZALEZ MONTALVO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 201232 | GONZALEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201233 | GONZALEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201234 | GONZALEZ MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 201235 | GONZALEZ MONTALVO, NYLMA I | ADDRESS ON FILE | | | | | | | |
| 201236 | GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 201237 | GONZALEZ MONTALVO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201238 | GONZALEZ MONTALVO, RITA | ADDRESS ON FILE | | | | | | | |
| 201239 | Gonzalez Montalvo, Santiago | ADDRESS ON FILE | | | | | | | |
| 201240 | GONZALEZ MONTALVO, SAUL N | ADDRESS ON FILE | | | | | | | |
| 201241 | GONZALEZ MONTANEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201242 | GONZALEZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 201243 | GONZALEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 201244 | GONZALEZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201245 | Gonzalez Montanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201246 | Gonzalez Montanez, Fermin | ADDRESS ON FILE | | | | | | | |
| 201247 | GONZALEZ MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201248 | Gonzalez Montanez, Hidalberto | ADDRESS ON FILE | | | | | | | |
| 201249 | GONZALEZ MONTANEZ, HIDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201250 | GONZALEZ MONTANEZ, HYDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201251 | GONZALEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201252 | Gonzalez Montanez, Jose D | ADDRESS ON FILE | | | | | | | |
| 201253 | GONZALEZ MONTANEZ, MARIEL C | ADDRESS ON FILE | | | | | | | |
| 201254 | GONZALEZ MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201255 | GONZALEZ MONTANEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 201256 | GONZALEZ MONTANEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 201257 | GONZALEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201258 | GONZALEZ MONTANEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 201259 | GONZALEZ MONTANEZ, ZORINA I | ADDRESS ON FILE | | | | | | | |
| 201260 | GONZALEZ MONTANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 201261 | GONZALEZ MONTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201262 | Gonzalez Montero, Edwin A | ADDRESS ON FILE | | | | | | | |
| 201263 | GONZALEZ MONTERO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 201264 | GONZALEZ MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201265 | GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201266 | GONZALEZ MONTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 201267 | GONZALEZ MONTES DE OCA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201268 | Gonzalez Montes De Oca, Jose E | ADDRESS ON FILE | | | | | | | |
| 201269 | GONZALEZ MONTES MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201270 | GONZALEZ MONTES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 201271 | GONZALEZ MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201272 | GONZALEZ MONTES, MARGA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201273 | GONZALEZ MONTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 201274 | GONZALEZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 201275 | Gonzalez Montes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 201277 | GONZALEZ MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 201278 | GONZALEZ MONTIJO, KARINA | ADDRESS ON FILE | | | | | | | |
| 201279 | GONZALEZ MONTIJO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 201280 | GONZALEZ MONTOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 201281 | GONZALEZ MOORE, DAVID | ADDRESS ON FILE | | | | | | | |
| 201282 | GONZALEZ MORA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 201173 | GONZALEZ MORA, ELIESELLE | ADDRESS ON FILE | | | | | | | |
| 201209 | GONZALEZ MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 201283 | GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | | |
| 201284 | GONZALEZ MORA, VILMA S | ADDRESS ON FILE | | | | | | | |
| 201285 | GONZALEZ MORA, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 201286 | GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 201287 | GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 201288 | GONZALEZ MORALES MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201289 | GONZALEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 201291 | Gonzalez Morales, Alexis | ADDRESS ON FILE | | | | | | | |
| 201292 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201293 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201294 | GONZALEZ MORALES, AMBAR | ADDRESS ON FILE | | | | | | | |
| 201295 | GONZALEZ MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| 201296 | Gonzalez Morales, Ana M | ADDRESS ON FILE | | | | | | | |
| 201297 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201298 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201299 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201300 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201301 | GONZALEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 201302 | GONZALEZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201303 | GONZALEZ MORALES, BETZABE | ADDRESS ON FILE | | | | | | | |
| 201304 | GONZALEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201305 | GONZALEZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 201307 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201308 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201309 | GONZALEZ MORALES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 201310 | GONZALEZ MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 201311 | GONZALEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 201312 | GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 201313 | GONZALEZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201314 | GONZALEZ MORALES, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 201315 | GONZALEZ MORALES, DIALYS | ADDRESS ON FILE | | | | | | | |
| 201316 | GONZALEZ MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201317 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 201318 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 201319 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201320 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201321 | GONZALEZ MORALES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 201322 | GONZALEZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201323 | Gonzalez Morales, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 201324 | GONZALEZ MORALES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 201325 | GONZALEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201326 | GONZALEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 201327 | GONZALEZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201328 | GONZALEZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 201329 | GONZALEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 201330 | GONZALEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 201331 | GONZALEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201332 | GONZALEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 201333 | GONZALEZ MORALES, GISELA | ADDRESS ON FILE | | | | | | | |
| 201334 | GONZALEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201335 | GONZALEZ MORALES, GLORIA W | ADDRESS ON FILE | | | | | | | |
| 201336 | GONZALEZ MORALES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 201337 | GONZALEZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 201338 | GONZALEZ MORALES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 201339 | GONZALEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201340 | GONZALEZ MORALES, IRISDELI | ADDRESS ON FILE | | | | | | | |
| 201341 | GONZALEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 201342 | GONZALEZ MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 201343 | GONZALEZ MORALES, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| 201344 | GONZALEZ MORALES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 201345 | Gonzalez Morales, Jean K | ADDRESS ON FILE | | | | | | | |
| 201346 | GONZALEZ MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 201347 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 201348 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 201349 | GONZALEZ MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 201350 | GONZALEZ MORALES, JORGE H | ADDRESS ON FILE | | | | | | | |
| 201351 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201352 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201353 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201354 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201355 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201356 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201357 | Gonzalez Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 201358 | GONZALEZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 201359 | Gonzalez Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201360 | Gonzalez Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 201361 | Gonzalez Morales, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 201362 | GONZALEZ MORALES, JOSELIA | ADDRESS ON FILE | | | | | | | |
| 201363 | GONZALEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 201364 | GONZALEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 201365 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201366 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201367 | GONZALEZ MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 201368 | GONZALEZ MORALES, LENNIS | ADDRESS ON FILE | | | | | | | |
| 201369 | GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 | |
| 770535 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 785 | |
| 201370 | GONZALEZ MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 201371 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201372 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201373 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201374 | Gonzalez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 201375 | GONZALEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 201376 | GONZALEZ MORALES, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 201377 | GONZALEZ MORALES, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 201378 | GONZALEZ MORALES, MARGERY | ADDRESS ON FILE | | | | | | | |
| 201379 | GONZALEZ MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 201380 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 201381 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 201382 | GONZALEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 201383 | GONZALEZ MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 201384 | GONZALEZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 201385 | GONZALEZ MORALES, MARICELI DE C | ADDRESS ON FILE | | | | | | | |
| 201386 | GONZALEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201387 | GONZALEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 201389 | GONZALEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201390 | GONZALEZ MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| 201391 | Gonzalez Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 201392 | GONZALEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 201393 | GONZALEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 201394 | GONZALEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 201395 | GONZALEZ MORALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 201396 | GONZALEZ MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 201397 | GONZALEZ MORALES, OMARI | ADDRESS ON FILE | | | | | | | |
| 201398 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201399 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201400 | GONZALEZ MORALES, PAUL S. | ADDRESS ON FILE | | | | | | | |
| 201401 | GONZALEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201402 | GONZALEZ MORALES, PETRA H | ADDRESS ON FILE | | | | | | | |
| 201403 | GONZALEZ MORALES, RENALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201404 | GONZALEZ MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 201405 | GONZALEZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201406 | GONZALEZ MORALES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 201407 | Gonzalez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 201408 | GONZALEZ MORALES, VIONETTE A | ADDRESS ON FILE | | | | | | | |
| 201409 | GONZALEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 201410 | GONZALEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201411 | GONZALEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 201413 | GONZALEZ MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 201414 | Gonzalez Morales, Yazmin Marie | ADDRESS ON FILE | | | | | | | |
| 201415 | GONZALEZ MORALES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 201416 | GONZALEZ MORALES, ZORAIDA S | ADDRESS ON FILE | | | | | | | |
| 201417 | GONZALEZ MORALES, ZULEIRY | ADDRESS ON FILE | | | | | | | |
| 201418 | Gonzalez Moralez, Dionel | ADDRESS ON FILE | | | | | | | |
| 201419 | Gonzalez Moralez, Jose A | ADDRESS ON FILE | | | | | | | |
| 201420 | GONZALEZ MORALEZ, ROSE J | ADDRESS ON FILE | | | | | | | |
| 201421 | GONZALEZ MORAN, CELFA | ADDRESS ON FILE | | | | | | | |
| 201422 | GONZALEZ MOREJON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201423 | GONZALEZ MORELL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 201424 | GONZALEZ MORELL, WINNETTE | ADDRESS ON FILE | | | | | | | |
| 661761 | GONZALEZ MORENO ADALBERTO | BO CAGUANA | HC 3 BOX 13751 | | | UTUADO | PR | 00641 | |
| 201425 | GONZALEZ MORENO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 201426 | GONZALEZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201427 | GONZALEZ MORENO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 201428 | GONZALEZ MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201429 | GONZALEZ MORENO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 201430 | GONZALEZ MORENO, ELENA | ADDRESS ON FILE | | | | | | | |
| 201431 | GONZALEZ MORENO, GISELA E. | ADDRESS ON FILE | | | | | | | |
| 201432 | GONZALEZ MORENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 201433 | GONZALEZ MORENO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 201434 | GONZALEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201435 | GONZALEZ MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 201436 | GONZALEZ MORENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 201437 | GONZALEZ MORENO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 201438 | GONZALEZ MORENO, NORMAN J. | ADDRESS ON FILE | | | | | | | |
| 201439 | GONZALEZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201440 | GONZALEZ MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201441 | GONZALEZ MORENO, WALTER | ADDRESS ON FILE | | | | | | | |
| 201442 | GONZALEZ MORENO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 201443 | GONZALEZ MORET, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 201444 | GONZALEZ MORET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201445 | Gonzalez Morgado, Samuel | ADDRESS ON FILE | | | | | | | |
| 201446 | GONZALEZ MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201447 | GONZALEZ MOSCOSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201448 | GONZALEZ MOSQUEA, JUANA | ADDRESS ON FILE | | | | | | | |
| 201449 | GONZALEZ MOUNIER, CLARA L | ADDRESS ON FILE | | | | | | | |
| 201450 | GONZALEZ MOYA, ABNER | ADDRESS ON FILE | | | | | | | |
| 201451 | GONZALEZ MOYET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 201452 | GONZALEZ MULERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 201453 | GONZALEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201454 | GONZALEZ MULLER, DORCA D | ADDRESS ON FILE | | | | | | | |
| 201455 | GONZALEZ MUNGUIA, BERTA | ADDRESS ON FILE | | | | | | | |
| 201456 | GONZALEZ MUNIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 201457 | GONZALEZ MUNIZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 201458 | GONZALEZ MUNIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 201459 | GONZALEZ MUNIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 201460 | GONZALEZ MUNIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 201461 | GONZALEZ MUNIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 201462 | GONZALEZ MUNIZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 201463 | GONZALEZ MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 201464 | Gonzalez Muniz, Ivan | ADDRESS ON FILE | | | | | | | |
| 201465 | GONZALEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201466 | GONZALEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201467 | GONZALEZ MUNIZ, LEGNA LUZ | ADDRESS ON FILE | | | | | | | |
| 201468 | GONZALEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 201469 | GONZALEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201470 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201471 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201472 | GONZALEZ MUNIZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 201473 | GONZALEZ MUNIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 201474 | GONZALEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201475 | GONZALEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201476 | GONZALEZ MUNIZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 201477 | GONZALEZ MUNIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 201478 | GONZALEZ MUNIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 201480 | GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | SAN JUAN | PR | 00902-4055 | |
| 201481 | GONZALEZ MUNOZ, AMILKA S | ADDRESS ON FILE | | | | | | | |
| 201482 | GONZALEZ MUNOZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 201483 | GONZALEZ MUNOZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 201484 | GONZALEZ MUNOZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201485 | GONZALEZ MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 201486 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| 201487 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| 201488 | GONZALEZ MUNOZ, KENNIA | ADDRESS ON FILE | | | | | | | |
| 201489 | GONZALEZ MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 201490 | GONZALEZ MUNOZ, LICELIA | ADDRESS ON FILE | | | | | | | |
| 201491 | GONZALEZ MUNOZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 201492 | GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 201493 | GONZALEZ MUNOZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 201494 | GONZALEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201495 | GONZALEZ MUNOZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 201496 | GONZALEZ MUNOZ, MERBIN | ADDRESS ON FILE | | | | | | | |
| 201497 | GONZALEZ MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201498 | GONZALEZ MUNOZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 201499 | GONZALEZ MUNOZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 201500 | GONZALEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 201501 | GONZALEZ MUNOZ, VALERIO | ADDRESS ON FILE | | | | | | | |
| 201502 | GONZALEZ MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 201503 | GONZALEZ MURIEL MD, ITZIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201504 | GONZALEZ MURIEL, ALMA | ADDRESS ON FILE | | | | | | | |
| 201505 | GONZALEZ MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201506 | GONZALEZ MURIEL, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 201507 | GONZALEZ MURIEL, MELVA | ADDRESS ON FILE | | | | | | | |
| 201508 | GONZALEZ NADAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 201509 | GONZALEZ NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 201510 | GONZALEZ NADAL, SERMARIE | ADDRESS ON FILE | | | | | | | |
| 201511 | GONZALEZ NAPOLEONI, JOHANN | ADDRESS ON FILE | | | | | | | |
| 201512 | GONZALEZ NARVAEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 201513 | GONZALEZ NARVAEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 201514 | GONZALEZ NARVAEZ, KEILIVETTE | ADDRESS ON FILE | | | | | | | |
| 201515 | GONZALEZ NARVAEZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 201516 | GONZALEZ NARVAEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 201517 | GONZALEZ NATAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201518 | GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 201519 | GONZALEZ NATAL, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 201520 | GONZALEZ NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 201521 | GONZALEZ NATAL, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 201522 | GONZALEZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 201523 | GONZALEZ NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201524 | GONZALEZ NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 201525 | GONZALEZ NATER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201526 | GONZALEZ NATER, DINELIA | ADDRESS ON FILE | | | | | | | |
| 201527 | GONZALEZ NATER, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 201528 | GONZALEZ NAVARRETE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201529 | GONZALEZ NAVARRETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201530 | GONZALEZ NAVARRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 201531 | GONZALEZ NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201532 | GONZALEZ NAVARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 201533 | GONZALEZ NAVARRO, EILEEN Z | ADDRESS ON FILE | | | | | | | |
| 201534 | GONZALEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201535 | GONZALEZ NAVARRO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 201536 | GONZALEZ NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201537 | GONZALEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201538 | GONZALEZ NAVARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 201539 | GONZALEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 201540 | GONZALEZ NAVARRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 201541 | GONZALEZ NAVARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 201542 | GONZALEZ NAVARRO, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201543 | GONZALEZ NAVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 201544 | GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |
| 201545 | GONZALEZ NAZARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 201546 | GONZALEZ NAZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201547 | GONZALEZ NAZARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| 201548 | GONZALEZ NAZARIO, CAROL B | ADDRESS ON FILE | | | | | | | |
| 201549 | GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 201550 | Gonzalez Nazario, Javier O | ADDRESS ON FILE | | | | | | | |
| 201551 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201552 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201553 | GONZALEZ NAZARIO, JUANA I | ADDRESS ON FILE | | | | | | | |
| 201554 | GONZALEZ NAZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 201555 | GONZALEZ NAZARIO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201556 | GONZALEZ NAZARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 201557 | GONZALEZ NAZARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 201558 | GONZALEZ NEGRON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 201559 | GONZALEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201560 | GONZALEZ NEGRON, ANA E | ADDRESS ON FILE | | | | | | | |
| 201561 | GONZALEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201562 | Gonzalez Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 201563 | GONZALEZ NEGRON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 201564 | GONZALEZ NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 201565 | GONZALEZ NEGRON, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 201566 | GONZALEZ NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 201567 | GONZALEZ NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201568 | GONZALEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 201569 | GONZALEZ NEGRON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 201570 | GONZALEZ NEGRON, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 201571 | Gonzalez Negron, Edison | ADDRESS ON FILE | | | | | | | |
| 201572 | GONZALEZ NEGRON, EDISON | ADDRESS ON FILE | | | | | | | |
| 201573 | GONZALEZ NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 201574 | GONZALEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201575 | GONZALEZ NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201576 | GONZALEZ NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 201577 | GONZALEZ NEGRON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 201578 | Gonzalez Negron, Honorio J | ADDRESS ON FILE | | | | | | | |
| 201579 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201580 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201581 | GONZALEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 201582 | GONZALEZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201583 | GONZALEZ NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 201584 | GONZALEZ NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 201585 | GONZALEZ NEGRON, LIDANA | ADDRESS ON FILE | | | | | | | |
| 201586 | GONZALEZ NEGRON, LIMANI D | ADDRESS ON FILE | | | | | | | |
| 201587 | GONZALEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 201588 | GONZALEZ NEGRON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 201589 | GONZALEZ NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 201590 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 201591 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 201592 | GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 201593 | Gonzalez Negron, Victor M | ADDRESS ON FILE | | | | | | | |
| 201594 | GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| 201595 | GONZALEZ NEGRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 201596 | GONZALEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 201597 | GONZALEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201599 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 201600 | Gonzalez Nevarez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 201601 | GONZALEZ NEVAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 201602 | GONZALEZ NIEVES MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201603 | GONZALEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201604 | GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 201605 | GONZALEZ NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 201606 | GONZALEZ NIEVES, ANA A | ADDRESS ON FILE | | | | | | | |
| 201607 | GONZALEZ NIEVES, ANA H. | ADDRESS ON FILE | | | | | | | |
| 201608 | GONZALEZ NIEVES, ANA R | ADDRESS ON FILE | | | | | | | |
| 201609 | GONZALEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 201610 | GONZALEZ NIEVES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 201611 | Gonzalez Nieves, Braulio | ADDRESS ON FILE | | | | | | | |
| 201612 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201613 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201614 | GONZALEZ NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 201615 | GONZALEZ NIEVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 201616 | GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 201617 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201618 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201619 | GONZALEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 201620 | GONZALEZ NIEVES, DENISE | ADDRESS ON FILE | | | | | | | |
| 201621 | Gonzalez Nieves, Edward | ADDRESS ON FILE | | | | | | | |
| 201622 | GONZALEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201623 | GONZALEZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 201625 | GONZALEZ NIEVES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 201626 | GONZALEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 201627 | GONZALEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201628 | GONZALEZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 201629 | GONZALEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201630 | GONZALEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 201631 | GONZALEZ NIEVES, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 201632 | GONZALEZ NIEVES, FRAY | ADDRESS ON FILE | | | | | | | |
| 201633 | GONZALEZ NIEVES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 201634 | GONZALEZ NIEVES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201635 | GONZALEZ NIEVES, HELGA M. | ADDRESS ON FILE | | | | | | | |
| 201636 | GONZALEZ NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 201637 | GONZALEZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201638 | GONZALEZ NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201639 | GONZALEZ NIEVES, IVONNE A. | ADDRESS ON FILE | | | | | | | |
| 201640 | GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 201641 | Gonzalez Nieves, Jeannette | ADDRESS ON FILE | | | | | | | |
| 201642 | GONZALEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201643 | GONZALEZ NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 201644 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201645 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201646 | GONZALEZ NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201647 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201648 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201649 | Gonzalez Nieves, Jose M. | ADDRESS ON FILE | | | | | | | |
| 201650 | Gonzalez Nieves, Joselinnery | ADDRESS ON FILE | | | | | | | |
| 201651 | GONZALEZ NIEVES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 201652 | GONZALEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201653 | GONZALEZ NIEVES, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 201654 | GONZALEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201655 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201656 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201657 | GONZALEZ NIEVES, LUIS FABIAN | ADDRESS ON FILE | | | | | | | |
| 201658 | GONZALEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201659 | GONZALEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201660 | GONZALEZ NIEVES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 201661 | GONZALEZ NIEVES, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 201662 | GONZALEZ NIEVES, MARIA DEL E. | ADDRESS ON FILE | | | | | | | |
| 201663 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201664 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201665 | GONZALEZ NIEVES, MARINELA | ADDRESS ON FILE | | | | | | | |
| 201666 | GONZALEZ NIEVES, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 201667 | GONZALEZ NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 201668 | GONZALEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 201669 | GONZALEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201670 | GONZALEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 201671 | Gonzalez Nieves, Ramiro | ADDRESS ON FILE | | | | | | | |
| 201672 | Gonzalez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| 201673 | GONZALEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 201674 | GONZALEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 201675 | GONZALEZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 201676 | GONZALEZ NIEVES, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 201677 | GONZALEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 201678 | GONZALEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 201679 | GONZALEZ NIEVES, SARAH A | ADDRESS ON FILE | | | | | | | |
| 201680 | GONZALEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 201681 | GONZALEZ NIEVES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 201682 | GONZALEZ NIEVES, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 201683 | GONZALEZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 201684 | Gonzalez Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 201685 | GONZALEZ NIEVES, WILMA | ADDRESS ON FILE | | | | | | | |
| 201686 | GONZALEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 201687 | GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | | |
| 201688 | GONZALEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 201689 | GONZALEZ NIEVES, ZIARA | ADDRESS ON FILE | | | | | | | |
| 201690 | GONZALEZ NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 201693 | GONZALEZ NIEVEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 201694 | GONZALEZ NIEVEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 201695 | GONZALEZ NILKA MARIELA | ADDRESS ON FILE | | | | | | | |
| 201696 | GONZALEZ NOA, LUIS | ADDRESS ON FILE | | | | | | | |
| 201697 | GONZALEZ NOLLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 201698 | GONZALEZ NORAT, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 201699 | GONZALEZ NOVOA, JAIME | ADDRESS ON FILE | | | | | | | |
| 201700 | GONZALEZ NUNEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201702 | GONZALEZ NUNEZ, AUREA T | ADDRESS ON FILE | | | | | | | |
| 201703 | GONZALEZ NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 201704 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201705 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201706 | GONZALEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 201707 | GONZALEZ NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201708 | GONZALEZ NUNEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 201709 | Gonzalez Nunez, Dereck A | ADDRESS ON FILE | | | | | | | |
| 201710 | GONZALEZ NUNEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 201711 | Gonzalez Nunez, Galem H | ADDRESS ON FILE | | | | | | | |
| 201712 | GONZALEZ NUNEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201713 | GONZALEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201715 | GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 201716 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| 201717 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| 201718 | GONZALEZ NUNEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 201719 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 201720 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 201721 | GONZALEZ NUNEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 201722 | GONZALEZ NUNEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 201723 | Gonzalez Nunez, Nelson | ADDRESS ON FILE | | | | | | | |
| 201724 | GONZALEZ NUNEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 201725 | GONZALEZ NUNEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 201726 | GONZALEZ NUNEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 201727 | GONZALEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 201728 | GONZALEZ NUQEZ, NORMA N | ADDRESS ON FILE | | | | | | | |
| 201729 | GONZALEZ O NEILL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 201730 | GONZALEZ OCANA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 201731 | GONZALEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 201732 | GONZALEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201733 | GONZALEZ OCASIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 201734 | GONZALEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201735 | GONZALEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 201736 | GONZALEZ OCASIO, CARMINIA | ADDRESS ON FILE | | | | | | | |
| 201737 | GONZALEZ OCASIO, DALILAH C | ADDRESS ON FILE | | | | | | | |
| 201738 | GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201739 | GONZALEZ OCASIO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 201740 | GONZALEZ OCASIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 201741 | GONZALEZ OCASIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 201742 | GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 201743 | GONZALEZ OCASIO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 201744 | GONZALEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201745 | GONZALEZ OCASIO, JANICE I | ADDRESS ON FILE | | | | | | | |
| 201746 | GONZALEZ OCASIO, JULIO P | ADDRESS ON FILE | | | | | | | |
| 201747 | GONZALEZ OCASIO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 201748 | Gonzalez Ocasio, Magdiel | ADDRESS ON FILE | | | | | | | |
| 201749 | GONZALEZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 201714 | GONZALEZ OCASIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 201750 | GONZALEZ OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 201751 | GONZALEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 201752 | GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 201753 | GONZALEZ OCASIO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 201754 | GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201755 | Gonzalez Ocasio, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 201756 | GONZALEZ OCASIO, ZOHIRA | ADDRESS ON FILE | | | | | | | |
| 201757 | GONZALEZ OJEDA, FELIX L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201758 | GONZALEZ OJEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 201759 | Gonzalez Ojeda, Ivette | ADDRESS ON FILE | | | | | | | |
| 201760 | GONZALEZ OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 201761 | GONZALEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 201762 | GONZALEZ OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201763 | GONZALEZ OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 201764 | GONZALEZ OJEDA, REM | ADDRESS ON FILE | | | | | | | |
| 201765 | GONZALEZ OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 201766 | GONZALEZ OJEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 201767 | GONZALEZ OLAN, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 201769 | GONZALEZ OLAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 201770 | GONZALEZ OLAVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 201771 | GONZALEZ OLAZAGASTI, SILBIA | ADDRESS ON FILE | | | | | | | |
| 201772 | GONZALEZ OLIVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201773 | GONZALEZ OLIVARI, GENESIS | ADDRESS ON FILE | | | | | | | |
| 201774 | GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 201775 | Gonzalez Oliver, Angel L | ADDRESS ON FILE | | | | | | | |
| 201776 | GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 201777 | GONZALEZ OLIVERA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 201778 | GONZALEZ OLIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 201779 | GONZALEZ OLIVERA, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 201780 | GONZALEZ OLIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 201781 | GONZALEZ OLIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 201782 | GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 201783 | GONZALEZ OLIVERAS, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 201784 | GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 201785 | GONZALEZ OLIVERAS, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 201786 | GONZALEZ OLIVERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201787 | GONZALEZ OLIVERAS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201788 | GONZALEZ OLIVERAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 201789 | GONZALEZ OLIVERAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 201790 | GONZALEZ OLIVERO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 201791 | GONZALEZ OLIVERO, IRIS ESTHER | ADDRESS ON FILE | | | | | | | |
| 201792 | GONZALEZ OLIVERO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 201793 | GONZALEZ OLIVERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 201794 | GONZALEZ OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 201795 | GONZALEZ OLIVIERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201796 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201797 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201798 | GONZALEZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201800 | GONZALEZ OLIVO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 201801 | GONZALEZ OLIVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 201802 | GONZALEZ OLIVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201803 | GONZALEZ OLIVO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 201804 | GONZALEZ OLIVO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 201805 | GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| 201806 | GONZALEZ OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201807 | GONZALEZ OLLER, GEORGINA I. | ADDRESS ON FILE | | | | | | | |
| 201808 | GONZALEZ OLMEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201809 | GONZALEZ OLMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 201810 | GONZALEZ OLMO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201811 | GONZALEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201812 | GONZALEZ OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201813 | GONZALEZ OLMO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 201814 | GONZALEZ OLMO, PABLO | ADDRESS ON FILE | | | | | | | |
| 201816 | GONZALEZ ONEILL, IRCA M | ADDRESS ON FILE | | | | | | | |
| 201817 | GONZALEZ ONEILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201818 | GONZALEZ OPIO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 201819 | GONZALEZ OPPEHEIMER MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 201820 | Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |
| 201821 | GONZALEZ OQUENDO, ADILEN | ADDRESS ON FILE | | | | | | | |
| 201822 | GONZALEZ OQUENDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 201823 | GONZALEZ OQUENDO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 201824 | GONZALEZ OQUENDO, FEDERI | ADDRESS ON FILE | | | | | | | |
| 201825 | GONZALEZ OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201826 | GONZALEZ OQUENDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201827 | GONZALEZ OQUENDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 201828 | GONZALEZ ORENCH, WANDA | ADDRESS ON FILE | | | | | | | |
| 201829 | GONZALEZ ORENCH, YASMIN N | ADDRESS ON FILE | | | | | | | |
| 201830 | GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| 201831 | GONZALEZ ORENGO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 201832 | GONZALEZ ORENGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201833 | GONZALEZ ORENGO, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 201834 | GONZALEZ ORIOL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 201835 | GONZALEZ ORNES, INES | ADDRESS ON FILE | | | | | | | |
| 201836 | GONZALEZ ORNES, INES A. | ADDRESS ON FILE | | | | | | | |
| 201837 | Gonzalez Ornes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201838 | GONZALEZ ORNES, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 201839 | GONZALEZ ORNES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 201840 | GONZALEZ ORONA, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 201841 | GONZALEZ OROPEZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 201842 | Gonzalez Orozco, Javier E | ADDRESS ON FILE | | | | | | | |
| 201843 | GONZALEZ OROZCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201844 | GONZALEZ ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 201845 | Gonzalez Orsini, Eduardo | ADDRESS ON FILE | | | | | | | |
| 201846 | GONZALEZ ORSINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 201847 | GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | | | |
| 201848 | GONZALEZ ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 201849 | GONZALEZ ORTA, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 201850 | GONZALEZ ORTA, INES | ADDRESS ON FILE | | | | | | | |
| 201851 | GONZALEZ ORTA, RAMON GIL | ADDRESS ON FILE | | | | | | | |
| 201852 | GONZALEZ ORTEGA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 201853 | GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 201854 | GONZALEZ ORTEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 201855 | GONZALEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 201856 | GONZALEZ ORTEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| 201768 | GONZALEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 201857 | GONZALEZ ORTEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201858 | GONZALEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201859 | GONZALEZ ORTEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| 201860 | GONZALEZ ORTEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 201861 | Gonzalez Ortega, Luis M | ADDRESS ON FILE | | | | | | | |
| 201862 | GONZALEZ ORTEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 201863 | Gonzalez Ortega, Migdalia | ADDRESS ON FILE | | | | | | | |
| 201864 | GONZALEZ ORTEGA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 201865 | GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 201866 | GONZALEZ ORTIZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 201867 | GONZALEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 201868 | GONZALEZ ORTIZ MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201869 | GONZALEZ ORTIZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 201870 | GONZALEZ ORTIZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 201871 | GONZALEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 201872 | GONZALEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 201873 | GONZALEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 201875 | GONZALEZ ORTIZ, ANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201876 | GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 201877 | GONZALEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 201878 | GONZALEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201879 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201880 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201881 | GONZALEZ ORTIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 201882 | GONZALEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 201883 | GONZALEZ ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 201884 | GONZALEZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 201885 | GONZALEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 201886 | GONZALEZ ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 201887 | GONZALEZ ORTIZ, ASLYN Y | ADDRESS ON FILE | | | | | | | |
| 201888 | GONZALEZ ORTIZ, BELENIA | ADDRESS ON FILE | | | | | | | |
| 201874 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201889 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201890 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201891 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201892 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201893 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201894 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201895 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201896 | Gonzalez Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 201897 | GONZALEZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 201898 | Gonzalez Ortiz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 201899 | GONZALEZ ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201900 | GONZALEZ ORTIZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 201901 | GONZALEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 201902 | GONZALEZ ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 201903 | GONZALEZ ORTIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 201904 | GONZALEZ ORTIZ, CRUZ NILDA | ADDRESS ON FILE | | | | | | | |
| 201905 | GONZALEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201906 | GONZALEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 201907 | GONZALEZ ORTIZ, DELBERT L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201908 | GONZALEZ ORTIZ, DELYTZA | ADDRESS ON FILE | | | | | | | |
| 201909 | GONZALEZ ORTIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 201911 | GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 201912 | GONZALEZ ORTIZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 201913 | Gonzalez Ortiz, Dioselyne | ADDRESS ON FILE | | | | | | | |
| 201914 | GONZALEZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 201915 | Gonzalez Ortiz, Eda E | ADDRESS ON FILE | | | | | | | |
| 201916 | GONZALEZ ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201917 | GONZALEZ ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 201918 | GONZALEZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 201919 | GONZALEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 201920 | GONZALEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201921 | Gonzalez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 201922 | GONZALEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 201923 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201924 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201925 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| 201926 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| 201927 | GONZALEZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 201929 | GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 201930 | GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 201931 | GONZALEZ ORTIZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 201932 | GONZALEZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 201933 | GONZALEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201934 | GONZALEZ ORTIZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 201935 | GONZALEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 201936 | GONZALEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 201937 | Gonzalez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 201938 | GONZALEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 201939 | GONZALEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201940 | GONZALEZ ORTIZ, GINERYS | ADDRESS ON FILE | | | | | | | |
| 201941 | GONZALEZ ORTIZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 201942 | GONZALEZ ORTIZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 201943 | GONZALEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 201944 | GONZALEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 201945 | GONZALEZ ORTIZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 201946 | GONZALEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 201947 | GONZALEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 201948 | GONZALEZ ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 201949 | GONZALEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 201950 | Gonzalez Ortiz, Iris A. | ADDRESS ON FILE | | | | | | | |
| 201951 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 201952 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 201953 | GONZALEZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 201954 | GONZALEZ ORTIZ, ISADORA M. | ADDRESS ON FILE | | | | | | | |
| 201955 | GONZALEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 201956 | GONZALEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 201957 | GONZALEZ ORTIZ, IVANNIE | ADDRESS ON FILE | | | | | | | |
| 201958 | GONZALEZ ORTIZ, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| 201959 | Gonzalez Ortiz, Ivy A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 201960 | GONZALEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201961 | Gonzalez Ortiz, Jayson X. | ADDRESS ON FILE | | | | | | | |
| 201962 | GONZALEZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 201963 | GONZALEZ ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 201964 | GONZALEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 201965 | GONZALEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201966 | GONZALEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 201967 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201968 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201969 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201970 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201971 | GONZALEZ ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 201972 | Gonzalez Ortiz, Jorge M | ADDRESS ON FILE | | | | | | | |
| 201973 | GONZALEZ ORTIZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 201974 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201975 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201976 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201977 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201978 | GONZALEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201979 | GONZALEZ ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 201980 | GONZALEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 201981 | GONZALEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 201982 | GONZALEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201983 | Gonzalez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 201984 | Gonzalez Ortiz, Jose Rene | ADDRESS ON FILE | | | | | | | |
| 201985 | GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 201986 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201987 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201988 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201989 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201990 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201991 | GONZALEZ ORTIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 201992 | GONZALEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 201993 | GONZALEZ ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 201994 | GONZALEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 201995 | Gonzalez Ortiz, Julio E | ADDRESS ON FILE | | | | | | | |
| 201996 | GONZALEZ ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 201997 | GONZALEZ ORTIZ, KESTER | ADDRESS ON FILE | | | | | | | |
| 201998 | GONZALEZ ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 201999 | GONZALEZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 202000 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202001 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202002 | GONZALEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202003 | GONZALEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 202004 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202005 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202006 | Gonzalez Ortiz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 202007 | GONZALEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 202008 | GONZALEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202009 | GONZALEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202010 | GONZALEZ ORTIZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 202011 | GONZALEZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202012 | GONZALEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202013 | GONZALEZ ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 202014 | GONZALEZ ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 202015 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202016 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 201910 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202017 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202018 | GONZALEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 202019 | GONZALEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 202020 | GONZALEZ ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 202021 | GONZALEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 202022 | GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202023 | GONZALEZ ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 202024 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202025 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202026 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202027 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202028 | GONZALEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 202029 | GONZALEZ ORTIZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 202030 | GONZALEZ ORTIZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 202031 | GONZALEZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 202032 | GONZALEZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 202034 | GONZALEZ ORTIZ, NOE | ADDRESS ON FILE | | | | | | | |
| 202035 | GONZALEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 202036 | GONZALEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 202037 | GONZALEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 202038 | Gonzalez Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 202039 | GONZALEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202040 | GONZALEZ ORTIZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 202041 | Gonzalez Ortiz, Perry R. | ADDRESS ON FILE | | | | | | | |
| 202042 | GONZALEZ ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 202043 | GONZALEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 202044 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 202045 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 202046 | GONZALEZ ORTIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 202047 | GONZALEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202048 | GONZALEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 202049 | GONZALEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 202050 | GONZALEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 202051 | GONZALEZ ORTIZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 202052 | GONZALEZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 202053 | GONZALEZ ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 202054 | GONZALEZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 202055 | GONZALEZ ORTIZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 202056 | GONZALEZ ORTIZ, SARALI | ADDRESS ON FILE | | | | | | | |
| 202057 | GONZALEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 202058 | GONZALEZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 202059 | GONZALEZ ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202060 | Gonzalez Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 202061 | GONZALEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202062 | GONZALEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 202063 | GONZALEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 202064 | GONZALEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202065 | GONZALEZ ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 202066 | GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 202067 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 202068 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 202069 | GONZALEZ ORTIZ, YISETTE | ADDRESS ON FILE | | | | | | | |
| 202070 | GONZALEZ ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 202071 | GONZALEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 202074 | GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202075 | GONZALEZ OSORIA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 202076 | GONZALEZ OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 202077 | GONZALEZ OTERO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 202078 | GONZALEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202079 | GONZALEZ OTERO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 202080 | GONZALEZ OTERO, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| 202081 | GONZALEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202082 | GONZALEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202083 | GONZALEZ OTERO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 202084 | GONZALEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 202085 | GONZALEZ OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202086 | GONZALEZ OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 202087 | GONZALEZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202089 | GONZALEZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 202090 | GONZALEZ OTERO, NICK | ADDRESS ON FILE | | | | | | | |
| 202092 | GONZALEZ OTERO, RAMDWIN | ADDRESS ON FILE | | | | | | | |
| 202093 | GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 202094 | GONZALEZ OTERO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| 202095 | GONZALEZ OTERO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 202096 | GONZALEZ OUFFRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 202097 | GONZALEZ OYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 202098 | GONZALEZ OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 202099 | GONZALEZ OYOLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 202100 | GONZALEZ OYOLA, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 202101 | GONZALEZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202102 | GONZALEZ OYOLA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 202103 | GONZALEZ PABON, ABAD | ADDRESS ON FILE | | | | | | | |
| 202104 | GONZALEZ PABON, ADA N | ADDRESS ON FILE | | | | | | | |
| 202105 | GONZALEZ PABON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 202106 | Gonzalez Pabon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 202107 | GONZALEZ PABON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 202108 | GONZALEZ PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 202109 | GONZALEZ PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 202110 | GONZALEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202111 | GONZALEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 202112 | GONZALEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 202113 | Gonzalez Pabon, Jose M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202114 | Gonzalez Pabon, Jose R | ADDRESS ON FILE | | | | | | | |
| 202115 | GONZALEZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202116 | GONZALEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202117 | GONZALEZ PABON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 202118 | GONZALEZ PABON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 202119 | GONZALEZ PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 202121 | GONZALEZ PABON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 202122 | GONZALEZ PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 202124 | Gonzalez Pacheco, Angel L | ADDRESS ON FILE | | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 202126 | GONZALEZ PACHECO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202127 | GONZALEZ PACHECO, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 202128 | GONZALEZ PACHECO, DENISE | ADDRESS ON FILE | | | | | | | |
| 202129 | GONZALEZ PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202130 | GONZALEZ PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 202131 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202132 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202133 | Gonzalez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| 202134 | GONZALEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 202135 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 202136 | GONZALEZ PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 202137 | Gonzalez Pacheco, Melissa | ADDRESS ON FILE | | | | | | | |
| 202138 | GONZALEZ PACHECO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 202139 | GONZALEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202140 | GONZALEZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 202141 | GONZALEZ PADILLA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 202142 | GONZALEZ PADILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202143 | Gonzalez Padilla, Beatriz Y. | ADDRESS ON FILE | | | | | | | |
| 202144 | Gonzalez Padilla, Cynthia N | ADDRESS ON FILE | | | | | | | |
| 202145 | GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 202146 | GONZALEZ PADILLA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 202147 | Gonzalez Padilla, Heriberto X. | ADDRESS ON FILE | | | | | | | |
| 202148 | GONZALEZ PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202149 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 202150 | GONZALEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 202151 | GONZALEZ PADILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 202152 | GONZALEZ PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 661762 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 202153 | GONZALEZ PADIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| 202155 | GONZALEZ PADIN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 202156 | GONZALEZ PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202157 | GONZALEZ PADRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 202158 | GONZALEZ PADRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202159 | GONZALEZ PADRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 202088 | GONZALEZ PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202160 | GONZALEZ PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202161 | GONZALEZ PAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 661763 | GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 202162 | GONZALEZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202163 | GONZALEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 202164 | GONZALEZ PAGAN, ANA A. | ADDRESS ON FILE | | | | | | | |
| 202165 | GONZALEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202166 | GONZALEZ PAGAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 202167 | GONZALEZ PAGAN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 202168 | GONZALEZ PAGAN, ASTRID G | ADDRESS ON FILE | | | | | | | |
| 202169 | GONZALEZ PAGAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 202170 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202171 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202172 | GONZALEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202173 | Gonzalez Pagan, Carlos G | ADDRESS ON FILE | | | | | | | |
| 202174 | Gonzalez Pagan, Carmen J | ADDRESS ON FILE | | | | | | | |
| 202175 | GONZALEZ PAGAN, CHARLIE W | ADDRESS ON FILE | | | | | | | |
| 202176 | GONZALEZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 202177 | GONZALEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 202178 | GONZALEZ PAGAN, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 202179 | GONZALEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 202180 | GONZALEZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| 202181 | GONZALEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 202182 | GONZALEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 202183 | GONZALEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202184 | GONZALEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202185 | GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | | |
| 202186 | GONZALEZ PAGAN, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 202187 | Gonzalez Pagan, Giovanni | ADDRESS ON FILE | | | | | | | |
| 202188 | GONZALEZ PAGAN, GLORI | ADDRESS ON FILE | | | | | | | |
| 202189 | GONZALEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 202190 | GONZALEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202191 | GONZALEZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 202192 | GONZALEZ PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 202193 | GONZALEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 202194 | GONZALEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202195 | GONZALEZ PAGAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 202196 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202197 | Gonzalez Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 202198 | Gonzalez Pagan, Jose F | ADDRESS ON FILE | | | | | | | |
| 202199 | GONZALEZ PAGAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 202200 | GONZALEZ PAGAN, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 202201 | GONZALEZ PAGAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 202202 | GONZALEZ PAGAN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 202203 | GONZALEZ PAGAN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 202204 | GONZALEZ PAGAN, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 202205 | GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202206 | GONZALEZ PAGAN, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 202207 | Gonzalez Pagan, Manuel A | ADDRESS ON FILE | | | | | | | |
| 202208 | GONZALEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 202209 | GONZALEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202210 | Gonzalez Pagan, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 202211 | GONZALEZ PAGAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 202212 | GONZALEZ PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202213 | GONZALEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 202214 | GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 202215 | GONZALEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 202216 | GONZALEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 202217 | GONZALEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 202218 | GONZALEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 202219 | GONZALEZ PAGAN, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 202220 | GONZALEZ PAGAN, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 202221 | GONZALEZ PAGAN, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 202222 | GONZALEZ PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 202223 | GONZALEZ PAGAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202224 | GONZALEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 202225 | GONZALEZ PAGAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 202226 | GONZALEZ PALACIOS, EDDER | ADDRESS ON FILE | | | | | | | |
| 202227 | GONZALEZ PALACIOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 202228 | GONZALEZ PALACIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 202229 | GONZALEZ PANDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 202230 | GONZALEZ PANIAGUA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 202231 | GONZALEZ PANTALEON MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 202232 | GONZALEZ PANTALEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202233 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202234 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202235 | GONZALEZ PANTOJA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 202236 | GONZALEZ PANTOJA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 202237 | GONZALEZ PANTOJA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202238 | GONZALEZ PANTOJA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 202239 | GONZALEZ PAOLI, JUANA M | ADDRESS ON FILE | | | | | | | |
| 202240 | GONZALEZ PAONESSA, ENIDCELY | ADDRESS ON FILE | | | | | | | |
| 202241 | GONZALEZ PARDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 202242 | GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 202243 | GONZALEZ PARDO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 202244 | GONZALEZ PARDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 202245 | GONZALEZ PAREDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 202246 | Gonzalez Paredes, Jose A | ADDRESS ON FILE | | | | | | | |
| 202247 | GONZALEZ PARES MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 202248 | GONZALEZ PARES MD, ESTHER N | ADDRESS ON FILE | | | | | | | |
| 202249 | GONZALEZ PARES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 202250 | GONZALEZ PARRILLA, INES | ADDRESS ON FILE | | | | | | | |
| 202251 | GONZALEZ PARRILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 202252 | GONZALEZ PARRILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 202253 | GONZALEZ PARRILLA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 202254 | GONZALEZ PASARELL, DAISY M | ADDRESS ON FILE | | | | | | | |
| 202255 | GONZALEZ PASCUAL, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 202256 | GONZALEZ PASCUAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 202257 | GONZALEZ PAULA, RAMON | ADDRESS ON FILE | | | | | | | |
| 202258 | Gonzalez Paulino, Rosa V | ADDRESS ON FILE | | | | | | | |
| 202259 | GONZALEZ PAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 202260 | GONZALEZ PAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 202261 | GONZALEZ PAZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202262 | GONZALEZ PAZO, CESAR | ADDRESS ON FILE | | | | | | | |
| 202263 | GONZALEZ PEDROGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202264 | GONZALEZ PEDROGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202265 | GONZALEZ PEDROGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 202266 | GONZALEZ PEDROSA, AVELINO | ADDRESS ON FILE | | | | | | | |
| 202267 | GONZALEZ PEDROZA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 202268 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202269 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202270 | GONZALEZ PELLOT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 202271 | GONZALEZ PELLOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202272 | GONZALEZ PELLOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 202273 | GONZALEZ PELLOT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 202274 | GONZALEZ PENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 202275 | GONZALEZ PENA, ASLIN | ADDRESS ON FILE | | | | | | | |
| 202276 | GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 202277 | GONZALEZ PENA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 202278 | GONZALEZ PENA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 202279 | GONZALEZ PENA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 202280 | GONZALEZ PENA, KATIA | ADDRESS ON FILE | | | | | | | |
| 202281 | GONZALEZ PENA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 202282 | GONZALEZ PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202283 | GONZALEZ PENA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 202284 | GONZALEZ PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202285 | GONZALEZ PENA, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| 202286 | GONZALEZ PENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 202287 | GONZALEZ PENA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 202288 | GONZALEZ PERAMO, ELENA M | ADDRESS ON FILE | | | | | | | |
| 202289 | GONZALEZ PERCY, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 202290 | GONZALEZ PERDOMO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 202291 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| 202292 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| 202293 | GONZALEZ PEREA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 202294 | GONZALEZ PEREIRA, HECTOR JOSE | ADDRESS ON FILE | | | | | | | |
| 202295 | GONZALEZ PEREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 202296 | GONZALEZ PEREIRA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 202297 | GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |
| 202298 | GONZALEZ PEREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202299 | GONZALEZ PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 202300 | GONZALEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 202301 | GONZALEZ PEREZ, AILEEN H | ADDRESS ON FILE | | | | | | | |
| 202302 | GONZALEZ PEREZ, AL | ADDRESS ON FILE | | | | | | | |
| 202303 | GONZALEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202304 | Gonzalez Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 202305 | GONZALEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 202306 | GONZALEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 202307 | GONZALEZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202308 | GONZALEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 202309 | Gonzalez Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 202310 | GONZALEZ PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202311 | GONZALEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 202312 | GONZALEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 202313 | GONZALEZ PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 202314 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202315 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202316 | GONZALEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 202317 | GONZALEZ PEREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 202318 | GONZALEZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 202319 | GONZALEZ PEREZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 202320 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202321 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202322 | GONZALEZ PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202323 | Gonzalez Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| 202324 | GONZALEZ PEREZ, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 202325 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 202326 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 202327 | GONZALEZ PEREZ, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 202328 | GONZALEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 202329 | GONZALEZ PEREZ, AUGUSTO L | ADDRESS ON FILE | | | | | | | |
| 202330 | GONZALEZ PEREZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 202331 | GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| 202332 | GONZALEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 202333 | GONZALEZ PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 202334 | GONZALEZ PEREZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 202335 | GONZALEZ PEREZ, BERTIZA | ADDRESS ON FILE | | | | | | | |
| 202336 | GONZALEZ PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 202337 | GONZALEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 202338 | GONZALEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 202339 | GONZALEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 202340 | Gonzalez Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 202341 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 202342 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 202343 | GONZALEZ PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 202344 | GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 202345 | GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 202346 | GONZALEZ PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 202347 | GONZALEZ PEREZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 202348 | GONZALEZ PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 202350 | Gonzalez Perez, Daisy M | ADDRESS ON FILE | | | | | | | |
| 202351 | GONZALEZ PEREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 202352 | Gonzalez Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| 202353 | GONZALEZ PEREZ, DARWIN ABNER | ADDRESS ON FILE | | | | | | | |
| 202354 | GONZALEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 202355 | Gonzalez Perez, David A | ADDRESS ON FILE | | | | | | | |
| 202356 | GONZALEZ PEREZ, DEIXTER J. | ADDRESS ON FILE | | | | | | | |
| 202357 | GONZALEZ PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 202358 | GONZALEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 202359 | Gonzalez Perez, Diana Z | ADDRESS ON FILE | | | | | | | |
| 202360 | GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | | | |
| 202361 | GONZALEZ PEREZ, EDIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202362 | Gonzalez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 202363 | GONZALEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202364 | GONZALEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 202365 | Gonzalez Perez, Eliasil | ADDRESS ON FILE | | | | | | | |
| 202366 | Gonzalez Perez, Elier | ADDRESS ON FILE | | | | | | | |
| 202367 | GONZALEZ PEREZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 202368 | GONZALEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 202369 | GONZALEZ PEREZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 202370 | GONZALEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 202371 | GONZALEZ PEREZ, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 202372 | GONZALEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202373 | GONZALEZ PEREZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 202374 | Gonzalez Perez, Felix M | ADDRESS ON FILE | | | | | | | |
| 202375 | GONZALEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202376 | GONZALEZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 202377 | GONZALEZ PEREZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 202378 | GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 202379 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202380 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202381 | GONZALEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 202382 | GONZALEZ PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 202383 | GONZALEZ PEREZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 202384 | GONZALEZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 202385 | Gonzalez Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 202386 | GONZALEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 202387 | GONZALEZ PEREZ, GERRYAN M | ADDRESS ON FILE | | | | | | | |
| 202388 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202389 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202390 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202391 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202392 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202393 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202394 | Gonzalez Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 202395 | GONZALEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202396 | GONZALEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 202397 | GONZALEZ PEREZ, GLORIELIZ | ADDRESS ON FILE | | | | | | | |
| 202398 | GONZALEZ PEREZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| 202399 | GONZALEZ PEREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 202400 | GONZALEZ PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 202401 | Gonzalez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 202402 | GONZALEZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 202403 | GONZALEZ PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 202404 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 202405 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 202406 | GONZALEZ PEREZ, IAN | ADDRESS ON FILE | | | | | | | |
| 202407 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| 202408 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| 202409 | GONZALEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 202410 | GONZALEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 202411 | GONZALEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202412 | GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 202413 | Gonzalez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 202414 | GONZALEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202415 | GONZALEZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 202416 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 202417 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 202418 | GONZALEZ PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 202419 | GONZALEZ PEREZ, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 202420 | GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 202421 | GONZALEZ PEREZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 202422 | Gonzalez Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| 202423 | GONZALEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 202424 | GONZALEZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 202425 | GONZALEZ PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 202426 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202427 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202428 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202429 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202430 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202431 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202432 | GONZALEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 202434 | GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 202435 | GONZALEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 202436 | Gonzalez Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| 202437 | GONZALEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202438 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 202439 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 202440 | GONZALEZ PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 202441 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 202442 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 202443 | GONZALEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 202444 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 202445 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 202446 | GONZALEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 202447 | Gonzalez Perez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 202448 | GONZALEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 202449 | GONZALEZ PEREZ, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 202450 | GONZALEZ PEREZ, KEYLISA | ADDRESS ON FILE | | | | | | | |
| 202451 | GONZALEZ PEREZ, KHYRSIS | ADDRESS ON FILE | | | | | | | |
| 202452 | GONZALEZ PEREZ, KRIZIA F | ADDRESS ON FILE | | | | | | | |
| 202453 | GONZALEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 202454 | GONZALEZ PEREZ, LEFTY | ADDRESS ON FILE | | | | | | | |
| 202455 | GONZALEZ PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 202456 | GONZALEZ PEREZ, LEYRA | ADDRESS ON FILE | | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 202458 | Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | | |
| 202459 | GONZALEZ PEREZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 202460 | GONZALEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 202461 | GONZALEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 202462 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202463 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202464 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202465 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202466 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202467 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202468 | GONZALEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 202469 | GONZALEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 202470 | GONZALEZ PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 202471 | GONZALEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202472 | GONZALEZ PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 202473 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202474 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202475 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202476 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202477 | Gonzalez Perez, Malvin | ADDRESS ON FILE | | | | | | | |
| 202478 | GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202479 | GONZALEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202480 | GONZALEZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 202481 | GONZALEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202482 | GONZALEZ PEREZ, MARIA EUNICE | ADDRESS ON FILE | | | | | | | |
| 202483 | GONZALEZ PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 202484 | GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 202485 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 202486 | GONZALEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 202488 | GONZALEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202489 | GONZALEZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 202490 | GONZALEZ PEREZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 202491 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202492 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202493 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202494 | GONZALEZ PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 202495 | GONZALEZ PEREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 202496 | GONZALEZ PEREZ, MELBA A | ADDRESS ON FILE | | | | | | | |
| 202497 | GONZALEZ PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 202498 | GONZALEZ PEREZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| 202499 | GONZALEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202501 | GONZALEZ PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202502 | GONZALEZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 202503 | GONZALEZ PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 202504 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202505 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202506 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202507 | GONZALEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 202508 | GONZALEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 202509 | GONZALEZ PEREZ, MILAGROS5 | ADDRESS ON FILE | | | | | | | |
| 202510 | GONZALEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 202511 | GONZALEZ PEREZ, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 202512 | GONZALEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 202513 | GONZALEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 202514 | GONZALEZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202515 | GONZALEZ PEREZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 202516 | GONZALEZ PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 202517 | GONZALEZ PEREZ, NELDIN | ADDRESS ON FILE | | | | | | | |
| 202518 | GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 202519 | GONZALEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 202520 | GONZALEZ PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 202521 | GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 202522 | GONZALEZ PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 202523 | Gonzalez Perez, Omar | ADDRESS ON FILE | | | | | | | |
| 202524 | GONZALEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 202525 | GONZALEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 202526 | GONZALEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 202527 | GONZALEZ PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 202528 | GONZALEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202529 | GONZALEZ PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 202530 | GONZALEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 202531 | GONZALEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 202532 | GONZALEZ PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 202533 | GONZALEZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 202534 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202535 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 202536 | GONZALEZ PEREZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 202538 | GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 202539 | Gonzalez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 202540 | GONZALEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 202541 | GONZALEZ PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 202542 | GONZALEZ PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 202543 | GONZALEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 202544 | GONZALEZ PEREZ, SONIE E | ADDRESS ON FILE | | | | | | | |
| 202545 | GONZALEZ PEREZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 202546 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 202547 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 202548 | GONZALEZ PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 202549 | GONZALEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 202550 | GONZALEZ PEREZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| 202551 | Gonzalez Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 202552 | GONZALEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202553 | GONZALEZ PEREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 202554 | GONZALEZ PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 202555 | GONZALEZ PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 202556 | GONZALEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 202557 | GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 202558 | Gonzalez Perez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 202559 | GONZALEZ PEREZ, WANDA T | ADDRESS ON FILE | | | | | | | |
| 202560 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202561 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202562 | GONZALEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 202563 | GONZALEZ PEREZ, YARI | ADDRESS ON FILE | | | | | | | |
| 202564 | GONZALEZ PEREZ, YEANNETTE | ADDRESS ON FILE | | | | | | | |
| 202565 | GONZALEZ PEREZ, YOISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202566 | GONZALEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 202567 | GONZALEZ PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 202570 | Gonzalez Perocier, Roberto | ADDRESS ON FILE | | | | | | | |
| 202571 | GONZALEZ PI, JORGE | ADDRESS ON FILE | | | | | | | |
| 202572 | GONZALEZ PICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 202573 | GONZALEZ PICART, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202576 | GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | | |
| 202577 | GONZALEZ PIMENTEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 202578 | GONZALEZ PIMENTEL, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 202579 | Gonzalez Pina, Elvin | ADDRESS ON FILE | | | | | | | |
| 202580 | GONZALEZ PINEIRO, ALMA | ADDRESS ON FILE | | | | | | | |
| 202581 | GONZALEZ PINEIRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 202582 | GONZALEZ PINEIRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 202583 | GONZALEZ PINEIRO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 202584 | GONZALEZ PINEIRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202585 | GONZALEZ PINERO, DACIA | ADDRESS ON FILE | | | | | | | |
| 202586 | GONZALEZ PINERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202587 | GONZALEZ PINERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 202588 | GONZALEZ PINO, LEYLA | ADDRESS ON FILE | | | | | | | |
| 202589 | Gonzalez Pintado, Marisol | ADDRESS ON FILE | | | | | | | |
| 202590 | GONZALEZ PINTO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 202591 | GONZALEZ PIQEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 202592 | GONZALEZ PIRIS, OMAET | ADDRESS ON FILE | | | | | | | |
| 202593 | GONZALEZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202594 | GONZALEZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 202595 | GONZALEZ PIZARRO, ANA | ADDRESS ON FILE | | | | | | | |
| 202596 | GONZALEZ PIZARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202597 | GONZALEZ PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 202598 | GONZALEZ PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202599 | GONZALEZ PIZARRO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 202600 | GONZALEZ PIZARRO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 202601 | GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 202602 | GONZALEZ PIZARRO, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 202603 | GONZALEZ PIZARRO, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| 202604 | GONZALEZ PLANAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202605 | GONZALEZ PLANAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 202607 | GONZALEZ PLAZA, JILARY | ADDRESS ON FILE | | | | | | | |
| 202608 | GONZALEZ PLAZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 202609 | GONZALEZ PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 202610 | GONZALEZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 202611 | GONZALEZ PLAZA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 202612 | GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 202613 | Gonzalez Plazza, Beatrice | ADDRESS ON FILE | | | | | | | |
| 202614 | GONZALEZ PLUGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 202615 | GONZALEZ POLANCO, AXEL | ADDRESS ON FILE | | | | | | | |
| 202616 | GONZALEZ POLANCO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 202617 | GONZALEZ POLANCO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 202618 | GONZALEZ POLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| 202619 | GONZALEZ POLANCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202620 | GONZALEZ POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202621 | GONZALEZ POLONIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202622 | GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 202623 | GONZALEZ POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 202624 | GONZALEZ PONCE, CHRISTIE Y | ADDRESS ON FILE | | | | | | | |
| 202625 | GONZALEZ PONCE, ENRICO | ADDRESS ON FILE | | | | | | | |
| 202626 | GONZALEZ PONCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 202627 | GONZALEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 202500 | GONZALEZ PONS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 202628 | GONZALEZ PORRAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 202629 | GONZALEZ PORRATA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202630 | GONZALEZ PORRATA-DORIA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 202631 | GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| 202632 | GONZALEZ PORTALATIN CONSULTING CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 346 | | | | SAN JUAN | PR | 00926-4144 | |
| 661764 | GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | | SAN JUAN | PR | 00926 | |
| 202633 | GONZALEZ PORTALATIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 202634 | GONZALEZ PORTALATIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 202635 | GONZALEZ PORTALATIN, SUE E. | ADDRESS ON FILE | | | | | | | |
| 661765 | GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 661766 | GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 202636 | GONZALEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202637 | GONZALEZ PRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202638 | GONZALEZ PRATTS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 202639 | GONZALEZ PRATTS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202640 | GONZALEZ PRATTS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 202641 | GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202642 | GONZALEZ PRATTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 202643 | GONZALEZ PRATTS, RAUL | ADDRESS ON FILE | | | | | | | |
| 202644 | GONZALEZ PRESA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 202645 | Gonzalez Principe, Ruben | ADDRESS ON FILE | | | | | | | |
| 202646 | Gonzalez Puchales, Felipe | ADDRESS ON FILE | | | | | | | |
| 202647 | GONZALEZ PUCHALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 202648 | GONZALEZ PUJOLS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202649 | GONZALEZ PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202650 | GONZALEZ PUMAREJO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 202651 | GONZALEZ PUMAREJO, SONIA | ADDRESS ON FILE | | | | | | | |
| 202652 | GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | | CAROLINA | PR | 00988 | |
| 202653 | GONZALEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | | |
| 202654 | GONZALEZ QUESADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202655 | GONZALEZ QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202656 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202657 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202658 | GONZALEZ QUILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 202659 | GONZALEZ QUILES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 202660 | GONZALEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202661 | Gonzalez Quiles, Carlos M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202662 | GONZALEZ QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 202663 | GONZALEZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 202664 | GONZALEZ QUILES, EDIL | ADDRESS ON FILE | | | | | | | |
| 202537 | GONZALEZ QUILES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 202665 | GONZALEZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202666 | GONZALEZ QUILES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 202667 | GONZALEZ QUILES, JOENELL | ADDRESS ON FILE | | | | | | | |
| 202668 | Gonzalez Quiles, Jose L | ADDRESS ON FILE | | | | | | | |
| 202669 | GONZALEZ QUILES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 202670 | Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| 202671 | GONZALEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202672 | GONZALEZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 202673 | GONZALEZ QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 202674 | GONZALEZ QUILES, NARDA | ADDRESS ON FILE | | | | | | | |
| 202675 | GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | | |
| 202676 | GONZALEZ QUILES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 202677 | GONZALEZ QUILES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 202678 | GONZALEZ QUILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 202679 | GONZALEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 202680 | GONZALEZ QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 202681 | GONZALEZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202682 | Gonzalez Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| 202684 | GONZALEZ QUINONES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 202685 | Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| 202686 | GONZALEZ QUINONES, BELINDA S | ADDRESS ON FILE | | | | | | | |
| 202687 | GONZALEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202688 | GONZALEZ QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| 202689 | GONZALEZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 202690 | GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 202691 | GONZALEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 202692 | GONZALEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202693 | GONZALEZ QUINONES, ELISE | ADDRESS ON FILE | | | | | | | |
| 202694 | GONZALEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 202695 | GONZALEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202697 | GONZALEZ QUINONES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 202698 | Gonzalez Quinones, Isabel | ADDRESS ON FILE | | | | | | | |
| 202699 | GONZALEZ QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 202700 | Gonzalez Quinones, Jaime L | ADDRESS ON FILE | | | | | | | |
| 202701 | GONZALEZ QUINONES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 202702 | GONZALEZ QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 202703 | GONZALEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 202704 | GONZALEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 202705 | GONZALEZ QUINONES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 202706 | GONZALEZ QUINONES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 202707 | GONZALEZ QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 202708 | GONZALEZ QUINONES, KAYTHIA M | ADDRESS ON FILE | | | | | | | |
| 202709 | GONZALEZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 202710 | GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202711 | GONZALEZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202712 | GONZALEZ QUIÑONES, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202713 | GONZALEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202714 | Gonzalez Quinones, Mildred J | ADDRESS ON FILE | | | | | | | |
| 202715 | GONZALEZ QUINONES, NAHIL | ADDRESS ON FILE | | | | | | | |
| 202716 | GONZALEZ QUINONES, NANETTE | ADDRESS ON FILE | | | | | | | |
| 202717 | Gonzalez Quinones, Nelson G | ADDRESS ON FILE | | | | | | | |
| 202718 | GONZALEZ QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| 202719 | Gonzalez Quinones, Pedro J | ADDRESS ON FILE | | | | | | | |
| 202720 | GONZALEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 202721 | Gonzalez Quinones, Robert | ADDRESS ON FILE | | | | | | | |
| 202722 | GONZALEZ QUINONES, ZAADIA A. | ADDRESS ON FILE | | | | | | | |
| 202723 | GONZALEZ QUINONES, ZITMARIE | ADDRESS ON FILE | | | | | | | |
| 202725 | GONZALEZ QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202726 | GONZALEZ QUINONEZ, EMEL | ADDRESS ON FILE | | | | | | | |
| 202727 | GONZALEZ QUINONEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 202728 | Gonzalez Quinonez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 202729 | GONZALEZ QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202730 | GONZALEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202731 | GONZALEZ QUINONEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202732 | GONZALEZ QUINONEZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| 202733 | GONZALEZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 202734 | Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | | |
| 202574 | GONZALEZ QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202735 | GONZALEZ QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 202736 | GONZALEZ QUINTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202737 | GONZALEZ QUINTANA, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 202738 | GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202739 | GONZALEZ QUINTANA, BENITO | ADDRESS ON FILE | | | | | | | |
| 202740 | GONZALEZ QUINTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 202741 | GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 202742 | GONZALEZ QUINTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 202743 | GONZALEZ QUINTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 202744 | GONZALEZ QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202745 | GONZALEZ QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202746 | GONZALEZ QUINTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 202747 | GONZALEZ QUINTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202748 | GONZALEZ QUINTANA, ISABEL V | ADDRESS ON FILE | | | | | | | |
| 202749 | GONZALEZ QUINTANA, JACQUELYNE | ADDRESS ON FILE | | | | | | | |
| 202750 | GONZALEZ QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 202751 | GONZALEZ QUINTANA, KEILA N | ADDRESS ON FILE | | | | | | | |
| 202752 | GONZALEZ QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 202753 | GONZALEZ QUINTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 202754 | GONZALEZ QUINTANA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 202755 | GONZALEZ QUINTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 202756 | GONZALEZ QUINTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 202757 | GONZALEZ QUINTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 202758 | GONZALEZ QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 202759 | GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202760 | GONZALEZ QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202761 | Gonzalez Quintero, Milagros M | ADDRESS ON FILE | | | | | | | |
| 202762 | GONZALEZ QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202763 | GONZALEZ QUIQONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 202764 | GONZALEZ QUIRINDONGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 202765 | GONZALEZ QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 202766 | GONZALEZ QUIRINDONGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 202767 | Gonzalez Quiroz, Edwin | ADDRESS ON FILE | | | | | | | |
| 202768 | GONZALEZ RAHOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202769 | GONZALEZ RAIMUNDI, ANA D | ADDRESS ON FILE | | | | | | | |
| 202770 | GONZALEZ RAMIREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 202771 | GONZALEZ RAMIREZ, ADRIANA I | ADDRESS ON FILE | | | | | | | |
| 202772 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 202773 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 202774 | GONZALEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 202775 | GONZALEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202776 | GONZALEZ RAMIREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 202777 | GONZALEZ RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 202778 | GONZALEZ RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 202779 | GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 202780 | GONZALEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 202781 | GONZALEZ RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 202782 | GONZALEZ RAMIREZ, ELIZAMA | ADDRESS ON FILE | | | | | | | |
| 202783 | GONZALEZ RAMIREZ, EMMA F | ADDRESS ON FILE | | | | | | | |
| 202784 | GONZALEZ RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 202785 | GONZALEZ RAMIREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 202786 | GONZALEZ RAMIREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 202787 | GONZALEZ RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 202788 | GONZALEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 202789 | GONZALEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 202790 | GONZALEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 202791 | GONZALEZ RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 202792 | GONZALEZ RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202793 | GONZALEZ RAMIREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 202794 | GONZALEZ RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 202795 | GONZALEZ RAMIREZ, LORE | ADDRESS ON FILE | | | | | | | |
| 202796 | GONZALEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202797 | GONZALEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202798 | GONZALEZ RAMIREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 202799 | GONZALEZ RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202801 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202802 | GONZALEZ RAMIREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 202803 | GONZALEZ RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 202804 | GONZALEZ RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 202805 | GONZALEZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 202806 | GONZALEZ RAMIREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 202807 | GONZALEZ RAMIREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 202808 | GONZALEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 202809 | Gonzalez Ramirez, Vicente | ADDRESS ON FILE | | | | | | | |
| 202810 | Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | |
| 202811 | GONZALEZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202812 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202813 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 202814 | GONZALEZ RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 202815 | GONZALEZ RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 202816 | GONZALEZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 202817 | GONZALEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202818 | GONZALEZ RAMOS, ANITA | ADDRESS ON FILE | | | | | | | |
| 202819 | GONZALEZ RAMOS, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 202820 | Gonzalez Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 202821 | GONZALEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 202822 | GONZALEZ RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 202823 | GONZALEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 202824 | GONZALEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 202825 | GONZALEZ RAMOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 202826 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202827 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202828 | GONZALEZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 202829 | GONZALEZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 202830 | GONZALEZ RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 202831 | GONZALEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 202832 | GONZALEZ RAMOS, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| 202833 | GONZALEZ RAMOS, EDIA Y | ADDRESS ON FILE | | | | | | | |
| 202834 | GONZALEZ RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 202835 | GONZALEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 202836 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 202837 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 202838 | GONZALEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 202839 | GONZALEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 202840 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 202841 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 202842 | GONZALEZ RAMOS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 202843 | GONZALEZ RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 202845 | GONZALEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202846 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 202847 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 202848 | GONZALEZ RAMOS, FLORA | ADDRESS ON FILE | | | | | | | |
| 202849 | GONZALEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202850 | GONZALEZ RAMOS, GRECIA I | ADDRESS ON FILE | | | | | | | |
| 202851 | GONZALEZ RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 202852 | GONZALEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202853 | GONZALEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 202854 | GONZALEZ RAMOS, HELBERT | ADDRESS ON FILE | | | | | | | |
| 202855 | GONZALEZ RAMOS, HILDA R | ADDRESS ON FILE | | | | | | | |
| 202856 | GONZALEZ RAMOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 202857 | GONZALEZ RAMOS, HUGO L | ADDRESS ON FILE | | | | | | | |
| 202858 | Gonzalez Ramos, Hugo L. | ADDRESS ON FILE | | | | | | | |
| 202859 | GONZALEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 202860 | GONZALEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 202861 | GONZALEZ RAMOS, ITZAIRA | ADDRESS ON FILE | | | | | | | |
| 202862 | Gonzalez Ramos, Iventt D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202863 | GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| 202864 | GONZALEZ RAMOS, JENISSE | ADDRESS ON FILE | | | | | | | |
| 202865 | GONZALEZ RAMOS, JESSAMINE | ADDRESS ON FILE | | | | | | | |
| 202866 | GONZALEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202867 | GONZALEZ RAMOS, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 202868 | GONZALEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 202869 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202870 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202871 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202872 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202873 | GONZALEZ RAMOS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 202874 | GONZALEZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 202875 | GONZALEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 202876 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202877 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202878 | GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202879 | GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 202880 | Gonzalez Ramos, Jose I | ADDRESS ON FILE | | | | | | | |
| 202881 | GONZALEZ RAMOS, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 202882 | GONZALEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 202883 | GONZALEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 202884 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202885 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202886 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202887 | GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 202889 | GONZALEZ RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 202890 | GONZALEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 202891 | GONZALEZ RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 202892 | GONZALEZ RAMOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 202893 | GONZALEZ RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202894 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202895 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202896 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202897 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 202898 | GONZALEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 202899 | Gonzalez Ramos, Luis D | ADDRESS ON FILE | | | | | | | |
| 202900 | GONZALEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 202901 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202902 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202903 | GONZALEZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 202904 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202905 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202906 | GONZALEZ RAMOS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 202907 | GONZALEZ RAMOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 202908 | GONZALEZ RAMOS, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 202909 | GONZALEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202910 | GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 202911 | GONZALEZ RAMOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 202912 | GONZALEZ RAMOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202913 | GONZALEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202914 | GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 202915 | GONZALEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202917 | GONZALEZ RAMOS, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 202918 | GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | | |
| 202919 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 202920 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 202921 | GONZALEZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 202922 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202923 | GONZÁLEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 | |
| 202924 | GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 202925 | GONZALEZ RAMOS, MARY A | ADDRESS ON FILE | | | | | | | |
| 202926 | GONZALEZ RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 202927 | GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 202928 | GONZALEZ RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 202929 | GONZALEZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 202930 | GONZALEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 202931 | GONZALEZ RAMOS, MILDRED V | ADDRESS ON FILE | | | | | | | |
| 202932 | GONZALEZ RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 202933 | GONZALEZ RAMOS, NADIA | ADDRESS ON FILE | | | | | | | |
| 202934 | GONZALEZ RAMOS, NADIA I | ADDRESS ON FILE | | | | | | | |
| 202935 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 202936 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 202937 | GONZALEZ RAMOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 202938 | GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 202939 | GONZALEZ RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| 202940 | GONZALEZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 202941 | Gonzalez Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 202942 | GONZALEZ RAMOS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 202944 | GONZALEZ RAMOS, RENE | ADDRESS ON FILE | | | | | | | |
| 202945 | GONZALEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 202946 | GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | |
| 202947 | GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | |
| 202948 | GONZALEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 202949 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 202950 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 202951 | GONZALEZ RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 202952 | GONZALEZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 202953 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 202954 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 202955 | GONZALEZ RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 202956 | GONZALEZ RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 202957 | GONZALEZ RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 202958 | GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 202959 | Gonzalez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 202960 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202961 | GONZALEZ RAMOS, WLADIMIR G | ADDRESS ON FILE | | | | | | | |
| 202962 | GONZALEZ RAMOS, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 202963 | GONZALEZ RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 202964 | Gonzalez Ramos, Yamira D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 202965 | Gonzalez Ramos, Yehsus H | ADDRESS ON FILE | | | | | | | |
| 202966 | GONZALEZ RAMOS, YEITZA | ADDRESS ON FILE | | | | | | | |
| 202967 | GONZALEZ RAMOS, YEITZA D. | ADDRESS ON FILE | | | | | | | |
| 202968 | GONZALEZ RAMOS, ZORY | ADDRESS ON FILE | | | | | | | |
| 202969 | GONZALEZ RASPALDO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 202970 | GONZALEZ RECIO MD, AILED | ADDRESS ON FILE | | | | | | | |
| 202972 | GONZALEZ RECIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 202973 | GONZALEZ REDONDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 202974 | GONZALEZ REGUS, NILDA | ADDRESS ON FILE | | | | | | | |
| 202975 | GONZALEZ REILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 202976 | GONZALEZ REILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202977 | GONZALEZ RENTAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 202978 | GONZALEZ RENTAS, CELINES | ADDRESS ON FILE | | | | | | | |
| 202979 | GONZALEZ REPOLLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 202980 | Gonzalez Resto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 202981 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202982 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202983 | GONZALEZ RESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202984 | GONZALEZ RESTO, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 202985 | GONZALEZ RESTO, RACHELINE | ADDRESS ON FILE | | | | | | | |
| 202986 | GONZALEZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202987 | GONZALEZ REY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 202988 | GONZALEZ REY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202990 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 202991 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 202992 | GONZALEZ REYES, ADALEXIE | ADDRESS ON FILE | | | | | | | |
| 202993 | GONZALEZ REYES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 202994 | GONZALEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 202995 | GONZALEZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202996 | GONZALEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 202997 | GONZALEZ REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| 202999 | GONZALEZ REYES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 203000 | GONZALEZ REYES, ARELIS N. | ADDRESS ON FILE | | | | | | | |
| 203001 | GONZALEZ REYES, AURELIS | ADDRESS ON FILE | | | | | | | |
| 203002 | GONZALEZ REYES, AURELIS YAZAIDA | ADDRESS ON FILE | | | | | | | |
| 203003 | GONZALEZ REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203004 | GONZALEZ REYES, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 203005 | GONZALEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203006 | Gonzalez Reyes, Carmelo | ADDRESS ON FILE | | | | | | | |
| 203007 | GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 202971 | GONZALEZ REYES, CINDY | ADDRESS ON FILE | | | | | | | |
| 203008 | GONZALEZ REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203009 | GONZALEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 203010 | GONZALEZ REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 203011 | GONZALEZ REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 203012 | GONZALEZ REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 203013 | GONZALEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203014 | GONZALEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203015 | GONZALEZ REYES, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 203016 | GONZALEZ REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203017 | GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | | |
| 203018 | GONZALEZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 203019 | GONZALEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 203020 | GONZALEZ REYES, GIOVAHNA L | ADDRESS ON FILE | | | | | | | |
| 203021 | GONZALEZ REYES, GIVANELY | ADDRESS ON FILE | | | | | | | |
| 203022 | GONZALEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203023 | GONZALEZ REYES, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 203024 | GONZALEZ REYES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 203025 | GONZALEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203026 | GONZALEZ REYES, HITSEM | ADDRESS ON FILE | | | | | | | |
| 203027 | GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 203028 | GONZALEZ REYES, IGDRASIL | ADDRESS ON FILE | | | | | | | |
| 203029 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 203030 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 203031 | GONZALEZ REYES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 203032 | GONZALEZ REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 203033 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 203034 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 203035 | GONZALEZ REYES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 203036 | GONZALEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 203037 | GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 203038 | GONZALEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 203039 | GONZALEZ REYES, LAUDIS | ADDRESS ON FILE | | | | | | | |
| 203040 | GONZALEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 203041 | GONZALEZ REYES, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 203042 | GONZALEZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 203043 | GONZALEZ REYES, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 203044 | GONZALEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 203045 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203046 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203047 | GONZALEZ REYES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 203048 | GONZALEZ REYES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 203049 | GONZALEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203050 | GONZALEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| 203051 | GONZALEZ REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 203052 | GONZALEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 203053 | GONZALEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 203054 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 203055 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 203056 | GONZALEZ REYES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 203057 | GONZALEZ REYES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 203058 | GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | | |
| 203059 | GONZALEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 203060 | GONZALEZ REYES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 203061 | GONZALEZ REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 203062 | Gonzalez Reyes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 203063 | GONZALEZ REYES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 203064 | GONZALEZ REYES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 203065 | Gonzalez Reyes, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 203066 | GONZALEZ REYES, RONALD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203067 | GONZALEZ REYES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 203069 | GONZALEZ REYES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 203070 | GONZALEZ REYES, SONIA G | ADDRESS ON FILE | | | | | | | |
| 203071 | GONZALEZ REYES, TAINERIS | ADDRESS ON FILE | | | | | | | |
| 203072 | GONZALEZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203073 | GONZALEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203074 | GONZALEZ REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 203075 | GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 203077 | GONZALEZ RINCON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 203078 | GONZALEZ RINCON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 203079 | GONZALEZ RIOS MD, EDIL | ADDRESS ON FILE | | | | | | | |
| 203080 | GONZALEZ RIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 203081 | GONZALEZ RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 203082 | GONZALEZ RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203083 | GONZALEZ RIOS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 203084 | GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 203085 | GONZALEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203086 | GONZALEZ RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203087 | GONZALEZ RIOS, CELSO | ADDRESS ON FILE | | | | | | | |
| 203088 | GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 203089 | GONZALEZ RIOS, DORIS B | ADDRESS ON FILE | | | | | | | |
| 203090 | GONZALEZ RIOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 203091 | GONZALEZ RIOS, ELI S. | ADDRESS ON FILE | | | | | | | |
| 203092 | GONZALEZ RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 203093 | GONZALEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203094 | GONZALEZ RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 203095 | GONZALEZ RIOS, GUDILDA | ADDRESS ON FILE | | | | | | | |
| 203096 | GONZALEZ RIOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 203097 | GONZALEZ RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 203098 | GONZALEZ RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 203099 | GONZALEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 203100 | GONZALEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202989 | GONZALEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 203101 | GONZALEZ RIOS, JUAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 203102 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 203103 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 203104 | GONZALEZ RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 203105 | GONZALEZ RIOS, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 203106 | GONZALEZ RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 203107 | Gonzalez Rios, Julio A | ADDRESS ON FILE | | | | | | | |
| 203108 | GONZALEZ RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 203109 | GONZALEZ RIOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 203110 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 203111 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 203112 | GONZALEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 203113 | GONZALEZ RIOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 203114 | GONZALEZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 203115 | GONZALEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 203116 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203117 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203118 | GONZALEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 203119 | GONZALEZ RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 203120 | GONZALEZ RIOS, MARISOL I | ADDRESS ON FILE | | | | | | | |
| 203121 | GONZALEZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 203122 | GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 203123 | GONZALEZ RIOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 203124 | GONZALEZ RIOS, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 203125 | GONZALEZ RIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 203126 | GONZALEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 203127 | GONZALEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203128 | Gonzalez Rios, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 203129 | GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | | | |
| 203130 | GONZALEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 203131 | GONZALEZ RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 203132 | GONZALEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 203133 | GONZALEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 203134 | GONZALEZ RIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 203135 | GONZALEZ RIOS, YANEIRI | ADDRESS ON FILE | | | | | | | |
| 203136 | GONZALEZ RIOS, YAZMIN M. | ADDRESS ON FILE | | | | | | | |
| 203137 | GONZALEZ RIVAS, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 203138 | GONZALEZ RIVAS, LUHARISA | ADDRESS ON FILE | | | | | | | |
| 203139 | GONZALEZ RIVAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 203140 | GONZALEZ RIVAS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 203141 | GONZALEZ RIVAS, REY F. | ADDRESS ON FILE | | | | | | | |
| 661767 | GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 | |
| 661768 | GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | | BAYAMON | PR | 00956 | |
| 203142 | GONZALEZ RIVERA MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 203143 | GONZALEZ RIVERA MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 203144 | GONZALEZ RIVERA MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| 203145 | GONZALEZ RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 203146 | GONZALEZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 203147 | GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 203148 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203149 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203150 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 203151 | GONZALEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 203152 | GONZALEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 203153 | GONZALEZ RIVERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 203154 | GONZALEZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 203155 | GONZALEZ RIVERA, AGNES M | ADDRESS ON FILE | | | | | | | |
| 203156 | GONZALEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 203157 | GONZALEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 203158 | GONZALEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 203159 | GONZALEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 203160 | Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 203161 | GONZALEZ RIVERA, ALBIN Y | ADDRESS ON FILE | | | | | | | |
| 203162 | GONZALEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 203163 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 203164 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 203165 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203166 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203167 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 203168 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 203169 | Gonzalez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 203170 | GONZALEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 203171 | GONZALEZ RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| 203172 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203173 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203174 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203175 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 203176 | GONZALEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 203177 | GONZALEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 203178 | GONZALEZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 203179 | GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 203180 | GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 203181 | GONZALEZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 203182 | GONZALEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 203183 | GONZALEZ RIVERA, ANDRE J | ADDRESS ON FILE | | | | | | | |
| 203184 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203185 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203186 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203187 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203188 | GONZALEZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 203189 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203190 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203191 | Gonzalez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 203192 | GONZALEZ RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 203193 | GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | |
| 203194 | GONZALEZ RIVERA, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 203195 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 203196 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 203197 | Gonzalez Rivera, Ariel M | ADDRESS ON FILE | | | | | | | |
| 203198 | GONZALEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 203199 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 203200 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 203201 | Gonzalez Rivera, Armando D. | ADDRESS ON FILE | | | | | | | |
| 203202 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 203203 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 203204 | GONZALEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 203205 | GONZALEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 203206 | Gonzalez Rivera, Basilio | ADDRESS ON FILE | | | | | | | |
| 203207 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 203208 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 203209 | GONZALEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 203210 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203211 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203212 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203213 | GONZALEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 203214 | GONZALEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 203215 | GONZALEZ RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203216 | GONZALEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 203217 | GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 203218 | GONZALEZ RIVERA, BLESILDA | ADDRESS ON FILE | | | | | | | |
| 203219 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203220 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203221 | GONZALEZ RIVERA, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 203222 | GONZALEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 203223 | GONZALEZ RIVERA, BRYAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 203224 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203225 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203226 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203227 | GONZALEZ RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 203228 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203229 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203230 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203231 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203232 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203233 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203234 | GONZALEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 203235 | GONZALEZ RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 203236 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203237 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203238 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203239 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203240 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203241 | GONZALEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 203242 | GONZALEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 203243 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203244 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203245 | GONZALEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203246 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203247 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203248 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203249 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203250 | GONZALEZ RIVERA, CARMEN MATILDE | ADDRESS ON FILE | | | | | | | |
| 203251 | GONZALEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 203252 | GONZALEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 203253 | GONZALEZ RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 203254 | Gonzalez Rivera, Catalino | ADDRESS ON FILE | | | | | | | |
| 203255 | GONZALEZ RIVERA, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 203256 | GONZALEZ RIVERA, CHARISEL | ADDRESS ON FILE | | | | | | | |
| 203257 | GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 203258 | Gonzalez Rivera, Concepcion | ADDRESS ON FILE | | | | | | | |
| 203259 | GONZALEZ RIVERA, CRISTELIO | ADDRESS ON FILE | | | | | | | |
| 203260 | GONZALEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203261 | GONZALEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 203262 | GONZALEZ RIVERA, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 203263 | GONZALEZ RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 203264 | GONZALEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203265 | GONZALEZ RIVERA, DAVIS | ADDRESS ON FILE | | | | | | | |
| 203266 | GONZALEZ RIVERA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 203267 | GONZALEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 203268 | GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 203269 | GONZALEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 203270 | GONZALEZ RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 203271 | GONZALEZ RIVERA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 203272 | GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| 203273 | GONZALEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 203274 | GONZALEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 203275 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203276 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203277 | GONZALEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 203278 | GONZALEZ RIVERA, EDUARBERTO | ADDRESS ON FILE | | | | | | | |
| 203279 | GONZALEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203280 | GONZALEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 203281 | GONZALEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 203282 | GONZALEZ RIVERA, ELENA R. | ADDRESS ON FILE | | | | | | | |
| 203283 | GONZALEZ RIVERA, ELENA S. | ADDRESS ON FILE | | | | | | | |
| 203284 | GONZALEZ RIVERA, ELIECER | ADDRESS ON FILE | | | | | | | |
| 203285 | GONZALEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 203286 | GONZALEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203287 | Gonzalez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 203288 | GONZALEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 203289 | GONZALEZ RIVERA, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 203290 | GONZALEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 203291 | GONZALEZ RIVERA, EMY | ADDRESS ON FILE | | | | | | | |
| 203292 | Gonzalez Rivera, Enid J | ADDRESS ON FILE | | | | | | | |
| 203293 | GONZALEZ RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 203294 | GONZALEZ RIVERA, ENID V | ADDRESS ON FILE | | | | | | | |
| 203295 | GONZALEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 203296 | GONZALEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 203297 | GONZALEZ RIVERA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 203298 | GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 203299 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203300 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 203301 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 203302 | GONZALEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 203303 | GONZALEZ RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 203304 | GONZALEZ RIVERA, FLOR D | ADDRESS ON FILE | | | | | | | |
| 203305 | GONZALEZ RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 203306 | GONZALEZ RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 203307 | GONZALEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 203308 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| 203309 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| 203310 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| 203311 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| 203312 | GONZALEZ RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 203313 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 203314 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203315 | GONZALEZ RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 203316 | GONZALEZ RIVERA, GILDREN | ADDRESS ON FILE | | | | | | | |
| 203317 | GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 203318 | Gonzalez Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| 203319 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203320 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203321 | GONZALEZ RIVERA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 203322 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 203323 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 203324 | GONZALEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 203325 | GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | | |
| 203326 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203327 | Gonzalez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 203328 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203329 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203330 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203331 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203332 | GONZALEZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 203333 | Gonzalez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 203334 | GONZALEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 203335 | GONZALEZ RIVERA, HEISY | ADDRESS ON FILE | | | | | | | |
| 203336 | GONZALEZ RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 203337 | Gonzalez Rivera, Hermes G. | ADDRESS ON FILE | | | | | | | |
| 203338 | GONZALEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 203339 | GONZALEZ RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 203340 | GONZALEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 203341 | GONZALEZ RIVERA, HIRANIEL | ADDRESS ON FILE | | | | | | | |
| 203342 | GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 203343 | GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 203344 | GONZALEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 203345 | GONZALEZ RIVERA, ILIA M | ADDRESS ON FILE | | | | | | | |
| 203346 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 203347 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 203348 | GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 203349 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203350 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203351 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 203352 | Gonzalez Rivera, Iris L | ADDRESS ON FILE | | | | | | | |
| 203353 | GONZALEZ RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 203354 | GONZALEZ RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 203355 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203356 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203357 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203358 | GONZALEZ RIVERA, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 203359 | GONZALEZ RIVERA, IRVING G | ADDRESS ON FILE | | | | | | | |
| 203360 | GONZALEZ RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 203361 | GONZALEZ RIVERA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 203362 | GONZALEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203363 | Gonzalez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 203364 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203365 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 203366 | GONZALEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 203367 | GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 203368 | GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 203369 | GONZALEZ RIVERA, JAILENE M | ADDRESS ON FILE | | | | | | | |
| 203370 | GONZALEZ RIVERA, JAMES A | ADDRESS ON FILE | | | | | | | |
| 203371 | GONZALEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 203372 | GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| 203373 | GONZALEZ RIVERA, JANISSA N | ADDRESS ON FILE | | | | | | | |
| 203374 | GONZALEZ RIVERA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 203375 | GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 203376 | GONZALEZ RIVERA, JEDITHZA | ADDRESS ON FILE | | | | | | | |
| 203377 | GONZALEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 203378 | GONZALEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 203379 | GONZALEZ RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 203380 | GONZALEZ RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 203381 | GONZALEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 203382 | GONZALEZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 203384 | GONZALEZ RIVERA, JOHANN O | ADDRESS ON FILE | | | | | | | |
| 203385 | GONZALEZ RIVERA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 203386 | GONZALEZ RIVERA, JOHN H. | ADDRESS ON FILE | | | | | | | |
| 203387 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 203388 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 203389 | GONZALEZ RIVERA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 203390 | GONZALEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 203391 | GONZALEZ RIVERA, JONEIDA | ADDRESS ON FILE | | | | | | | |
| 203392 | GONZALEZ RIVERA, JORELIS | ADDRESS ON FILE | | | | | | | |
| 203393 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203394 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203395 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 203396 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203397 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203398 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203399 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203400 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203401 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203402 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203403 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203404 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203405 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 203406 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 203407 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 203408 | GONZALEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 203409 | Gonzalez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 203410 | Gonzalez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 203411 | GONZALEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 203412 | GONZALEZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 203413 | GONZALEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 203414 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203415 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203416 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203417 | Gonzalez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 203418 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 203419 | GONZALEZ RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 203420 | GONZALEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 203421 | GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 203422 | GONZALEZ RIVERA, JOSELLY | ADDRESS ON FILE | | | | | | | |
| 203423 | GONZALEZ RIVERA, JOSHUA C. | ADDRESS ON FILE | | | | | | | |
| 203424 | GONZALEZ RIVERA, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 203425 | Gonzalez Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 203426 | GONZALEZ RIVERA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 203427 | GONZALEZ RIVERA, JOVED | ADDRESS ON FILE | | | | | | | |
| 203428 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203429 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203430 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203431 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203432 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203433 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203434 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 203435 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 203436 | GONZALEZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 203437 | GONZALEZ RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 203438 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 203439 | GONZALEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 203440 | GONZALEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 203442 | GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| 203443 | GONZALEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 203444 | GONZALEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 203445 | GONZALEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 203446 | GONZALEZ RIVERA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 203447 | GONZALEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 203448 | GONZALEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 203449 | GONZALEZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 203450 | GONZALEZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 203451 | GONZALEZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 203452 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203453 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203454 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 203455 | GONZALEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 203456 | GONZALEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 203457 | GONZALEZ RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 203458 | GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 203459 | GONZALEZ RIVERA, LISA I. | ADDRESS ON FILE | | | | | | | |
| 203460 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203461 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203462 | GONZALEZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 203463 | GONZALEZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 203464 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203465 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203466 | GONZALEZ RIVERA, LOURDES G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203467 | GONZALEZ RIVERA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 203468 | GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 203469 | GONZALEZ RIVERA, LUCIA I. | ADDRESS ON FILE | | | | | | | |
| 203470 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203471 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203472 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203473 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203474 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 203475 | GONZALEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 203476 | GONZALEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 203477 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 203478 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 203479 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203480 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203481 | GONZALEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 203482 | GONZALEZ RIVERA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 203483 | Gonzalez Rivera, Luzzan | ADDRESS ON FILE | | | | | | | |
| 203484 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203485 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203486 | GONZALEZ RIVERA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 203487 | GONZALEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 203488 | GONZALEZ RIVERA, MAR DE C | ADDRESS ON FILE | | | | | | | |
| 203489 | GONZALEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 203490 | GONZALEZ RIVERA, MARI | ADDRESS ON FILE | | | | | | | |
| 203491 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203492 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203493 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203494 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203495 | GONZALEZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 203496 | GONZALEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 203497 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203498 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203499 | GONZALEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 203500 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 203501 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 203502 | GONZALEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 203503 | GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 203504 | GONZALEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 203505 | GONZALEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 203506 | GONZALEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 203507 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203508 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203509 | Gonzalez Rivera, Maricelly | ADDRESS ON FILE | | | | | | | |
| 203511 | GONZALEZ RIVERA, MARIE MERCEDES | ADDRESS ON FILE | | | | | | | |
| 203512 | Gonzalez Rivera, Marilyn J. | ADDRESS ON FILE | | | | | | | |
| 203513 | GONZALEZ RIVERA, MARINA | ADDRESS ON FILE | | | | | | | |
| 203514 | GONZALEZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 203515 | GONZALEZ RIVERA, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 203516 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 203517 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203518 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 203519 | GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 203520 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 203521 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 203522 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 203523 | GONZALEZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 203524 | GONZALEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 203525 | Gonzalez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| 203526 | GONZALEZ RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| 203527 | GONZALEZ RIVERA, MELIXA | ADDRESS ON FILE | | | | | | | |
| 203528 | GONZALEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 203529 | GONZALEZ RIVERA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 203530 | GONZALEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 203531 | GONZALEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 203532 | Gonzalez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 203533 | GONZALEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 203534 | GONZALEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 203535 | GONZALEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 203536 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 203537 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 203538 | GONZALEZ RIVERA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 203539 | GONZALEZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 203540 | GONZALEZ RIVERA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 203541 | GONZALEZ RIVERA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 203542 | GONZALEZ RIVERA, MORAIMA N | ADDRESS ON FILE | | | | | | | |
| 203543 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 203544 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 203545 | GONZALEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 203510 | GONZALEZ RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 203546 | Gonzalez Rivera, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 203547 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203548 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203549 | Gonzalez Rivera, Nerias | ADDRESS ON FILE | | | | | | | |
| 203550 | GONZALEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 203551 | GONZALEZ RIVERA, NILDA D | ADDRESS ON FILE | | | | | | | |
| 203552 | GONZALEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 203553 | GONZALEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 203554 | GONZALEZ RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 203555 | GONZALEZ RIVERA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 203556 | GONZALEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 203557 | GONZALEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 203558 | GONZALEZ RIVERA, NYLSA M | ADDRESS ON FILE | | | | | | | |
| 203559 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 203560 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 203561 | GONZALEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 203562 | GONZALEZ RIVERA, ORDALYS | ADDRESS ON FILE | | | | | | | |
| 203564 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203565 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203566 | GONZALEZ RIVERA, ORLANDO M. | ADDRESS ON FILE | | | | | | | |
| 203567 | GONZALEZ RIVERA, OSCAR G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203568 | GONZALEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 203569 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203570 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203571 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203572 | GONZALEZ RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 203573 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203574 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203575 | GONZALEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 203576 | GONZALEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 203577 | GONZALEZ RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 203578 | GONZALEZ RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 203563 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203579 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203580 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 203581 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 203582 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203583 | GONZALEZ RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 203584 | GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 203585 | GONZALEZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 203586 | Gonzalez Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| 203587 | GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 203588 | GONZALEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 203589 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203590 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203591 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203592 | GONZALEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 203593 | GONZALEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 203594 | GONZALEZ RIVERA, RENE RUBEN | ADDRESS ON FILE | | | | | | | |
| 203595 | GONZALEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 203596 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203597 | Gonzalez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 203598 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203599 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 203600 | GONZALEZ RIVERA, ROBNELL | ADDRESS ON FILE | | | | | | | |
| 203601 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 203602 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 203603 | GONZALEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 203604 | GONZALEZ RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 203605 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 203606 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 203607 | GONZALEZ RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 203608 | GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 203609 | GONZALEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 203610 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 203611 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 203612 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 203613 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 203614 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 203615 | GONZALEZ RIVERA, SAYDEE | ADDRESS ON FILE | | | | | | | |
| 203616 | Gonzalez Rivera, Severiano | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203617 | GONZALEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 203618 | GONZALEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| 203619 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 203620 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203621 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203622 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203623 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203624 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203625 | GONZALEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 203626 | GONZALEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 203627 | GONZALEZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 203628 | GONZALEZ RIVERA, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 203629 | GONZALEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 203630 | GONZALEZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 203631 | GONZALEZ RIVERA, TCHERYN | ADDRESS ON FILE | | | | | | | |
| 203632 | GONZALEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203633 | GONZALEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 203634 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203635 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203636 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203637 | GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 203638 | GONZALEZ RIVERA, VILMA A | ADDRESS ON FILE | | | | | | | |
| 203639 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203640 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203641 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203643 | GONZALEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 203644 | GONZALEZ RIVERA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 203645 | GONZALEZ RIVERA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 203646 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 203647 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 203648 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 203649 | GONZALEZ RIVERA, WILLY | ADDRESS ON FILE | | | | | | | |
| 203650 | GONZALEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 203651 | GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 203652 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | | |
| 203653 | GONZALEZ RIVERA, YARA C | ADDRESS ON FILE | | | | | | | |
| 203654 | GONZALEZ RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 203655 | GONZALEZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 203656 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203657 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203658 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203659 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 203660 | GONZALEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 203661 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 203662 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 203663 | GONZALEZ RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 203664 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 203665 | GONZALEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 203666 | GONZALEZ RIVERA, ZUGEIZA | ADDRESS ON FILE | | | | | | | |
| 203667 | GONZALEZ RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203668 | GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 203670 | GONZALEZ RIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203671 | GONZALEZ ROASRIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 203672 | GONZALEZ ROBINSON, KARLA | ADDRESS ON FILE | | | | | | | |
| 203673 | GONZALEZ ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 203674 | GONZALEZ ROBLES, ADIANELIZ | ADDRESS ON FILE | | | | | | | |
| 203675 | GONZALEZ ROBLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 203676 | GONZALEZ ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 203677 | GONZALEZ ROBLES, ARGELIA J | ADDRESS ON FILE | | | | | | | |
| 203678 | GONZALEZ ROBLES, AURA E | ADDRESS ON FILE | | | | | | | |
| 203679 | GONZALEZ ROBLES, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 203680 | GONZALEZ ROBLES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 203681 | GONZALEZ ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203682 | GONZALEZ ROBLES, EMMA L | ADDRESS ON FILE | | | | | | | |
| 203683 | Gonzalez Robles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 203684 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203685 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 203687 | GONZALEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203688 | GONZALEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 203689 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 203690 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 203692 | GONZALEZ ROBLES, JULIE | ADDRESS ON FILE | | | | | | | |
| 203693 | GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203694 | GONZALEZ ROBLES, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| 203695 | GONZALEZ ROBLES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 203696 | GONZALEZ ROBLES, NEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 203697 | GONZALEZ ROBLES, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 203698 | GONZALEZ ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 203699 | GONZALEZ ROBLES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 203700 | GONZALEZ ROBLES, REYNALDO M. | ADDRESS ON FILE | | | | | | | |
| 203701 | GONZALEZ ROBLES, SONIA O | ADDRESS ON FILE | | | | | | | |
| 203702 | GONZALEZ ROBLES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 203703 | GONZALEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203704 | GONZALEZ ROCHE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 203705 | GONZALEZ RODR., MARISOL | ADDRESS ON FILE | | | | | | | |
| 203706 | Gonzalez Rodrigue, Sylkia V | ADDRESS ON FILE | | | | | | | |
| 203707 | GONZALEZ RODRIGUE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 661769 | GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| 203708 | GONZALEZ RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 203709 | GONZALEZ RODRIGUEZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 203710 | GONZALEZ RODRIGUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 203711 | GONZALEZ RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 203712 | GONZALEZ RODRIGUEZ MD, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 203713 | GONZALEZ RODRIGUEZ MD, OMAYRA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203714 | GONZALEZ RODRIGUEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 203715 | GONZALEZ RODRIGUEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 203716 | GONZALEZ RODRIGUEZ MF, JULIO A | ADDRESS ON FILE | | | | | | | |
| 203717 | GONZALEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 203718 | Gonzalez Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| 203719 | GONZALEZ RODRIGUEZ, ABNERIS P | ADDRESS ON FILE | | | | | | | |
| 203720 | GONZALEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 203721 | GONZALEZ RODRIGUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 203722 | GONZALEZ RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 203723 | GONZALEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203725 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203726 | GONZALEZ RODRIGUEZ, AIME | ADDRESS ON FILE | | | | | | | |
| 203727 | GONZALEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 203728 | GONZALEZ RODRIGUEZ, ALBA C | ADDRESS ON FILE | | | | | | | |
| 203729 | GONZALEZ RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 203730 | GONZALEZ RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 203731 | GONZALEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 203732 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203733 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203734 | Gonzalez Rodriguez, Alexis G | ADDRESS ON FILE | | | | | | | |
| 203735 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203736 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203737 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203738 | Gonzalez Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 203739 | GONZALEZ RODRIGUEZ, ALICIA MARIA | ADDRESS ON FILE | | | | | | | |
| 203740 | GONZALEZ RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 203741 | GONZALEZ RODRIGUEZ, ALISAUREA | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 203743 | GONZALEZ RODRIGUEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| 203744 | GONZALEZ RODRIGUEZ, AMALIANES | ADDRESS ON FILE | | | | | | | |
| 203745 | GONZALEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 203746 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203747 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203748 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203749 | GONZALEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 203750 | GONZALEZ RODRIGUEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 203751 | GONZALEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 203752 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203753 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203754 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203755 | GONZALEZ RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 203756 | GONZALEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 203757 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203758 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203759 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203760 | Gonzalez Rodriguez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 203761 | GONZALEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203762 | GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 203763 | GONZALEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 203764 | GONZALEZ RODRIGUEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 203765 | GONZALEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 203766 | GONZALEZ RODRIGUEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| 203767 | GONZALEZ RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 203768 | GONZALEZ RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 203769 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 203770 | Gonzalez Rodriguez, Betsy I. | ADDRESS ON FILE | | | | | | | |
| 203771 | GONZALEZ RODRIGUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| 203772 | GONZALEZ RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 203773 | GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 203774 | GONZALEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 203775 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203776 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203777 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203779 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203780 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203781 | Gonzalez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 203782 | GONZALEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 203783 | GONZALEZ RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 203784 | GONZALEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 203785 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203786 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203787 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203788 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203789 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203790 | GONZALEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 203791 | GONZALEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203792 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203793 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203794 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203795 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203796 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203797 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203798 | GONZALEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 203799 | GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 203800 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203801 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203802 | GONZALEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 203803 | GONZALEZ RODRIGUEZ, CHAYANNE | ADDRESS ON FILE | | | | | | | |
| 203804 | GONZALEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203805 | GONZALEZ RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 203806 | GONZALEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 203807 | GONZALEZ RODRIGUEZ, DAGMAR A. | ADDRESS ON FILE | | | | | | | |
| 203808 | GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 203809 | Gonzalez Rodriguez, Daniel J | ADDRESS ON FILE | | | | | | | |
| 203810 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 203811 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203812 | GONZALEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 203813 | GONZALEZ RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 203814 | Gonzalez Rodriguez, Denis E. | ADDRESS ON FILE | | | | | | | |
| 203815 | Gonzalez Rodriguez, Derik O | ADDRESS ON FILE | | | | | | | |
| 203816 | GONZALEZ RODRIGUEZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| 203817 | GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | ADDRESS ON FILE | | | | | | | |
| 203819 | GONZALEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 203820 | Gonzalez Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 203821 | GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 203822 | GONZALEZ RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 203823 | GONZALEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 203824 | GONZALEZ RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 203825 | GONZALEZ RODRIGUEZ, EDVIN | ADDRESS ON FILE | | | | | | | |
| 203826 | GONZALEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 203827 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203828 | Gonzalez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 203829 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203830 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 203831 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 203833 | GONZALEZ RODRIGUEZ, EILEEN B | ADDRESS ON FILE | | | | | | | |
| 203834 | GONZALEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 203835 | GONZALEZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 203836 | GONZALEZ RODRIGUEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 203837 | GONZALEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 203838 | GONZALEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 203839 | GONZALEZ RODRIGUEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 203840 | GONZALEZ RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 203841 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203842 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203843 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203844 | Gonzalez Rodriguez, Elliot J. | ADDRESS ON FILE | | | | | | | |
| 203845 | GONZALEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 203846 | GONZALEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 203847 | GONZALEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 203848 | GONZALEZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 203849 | GONZALEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 203832 | GONZALEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 203850 | GONZALEZ RODRIGUEZ, ERMESC G | ADDRESS ON FILE | | | | | | | |
| 203851 | GONZALEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 203852 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203853 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 203854 | GONZALEZ RODRIGUEZ, EVERLYDIS | ADDRESS ON FILE | | | | | | | |
| 203855 | GONZALEZ RODRIGUEZ, EVETTE M | ADDRESS ON FILE | | | | | | | |
| 203856 | Gonzalez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 203857 | GONZALEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 203858 | GONZALEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 203859 | GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| 203860 | GONZALEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 203861 | GONZALEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203862 | GONZALEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 203863 | GONZALEZ RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 203864 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203865 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 203866 | GONZALEZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 203867 | GONZALEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 203868 | GONZALEZ RODRIGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | | |
| 203869 | GONZALEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 203870 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 203871 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 203872 | GONZALEZ RODRIGUEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 203873 | GONZALEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 203874 | GONZALEZ RODRIGUEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 203875 | GONZALEZ RODRIGUEZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 203876 | GONZALEZ RODRIGUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 203877 | GONZALEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 203878 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203879 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203880 | GONZALEZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 203881 | GONZALEZ RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 203882 | GONZALEZ RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 203883 | GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 203885 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203886 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203887 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203888 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203889 | GONZALEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 203890 | GONZALEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 203891 | GONZALEZ RODRIGUEZ, HILCIA | ADDRESS ON FILE | | | | | | | |
| 203892 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 203893 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 203894 | GONZALEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 203895 | GONZALEZ RODRIGUEZ, ILSA M | ADDRESS ON FILE | | | | | | | |
| 203896 | GONZALEZ RODRIGUEZ, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 203897 | GONZALEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 203898 | GONZALEZ RODRIGUEZ, IRIALISSE | ADDRESS ON FILE | | | | | | | |
| 203899 | GONZALEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 203900 | GONZALEZ RODRIGUEZ, IRIS NORMA | ADDRESS ON FILE | | | | | | | |
| 203901 | GONZALEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 203902 | GONZALEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 203903 | Gonzalez Rodriguez, Isidoro | ADDRESS ON FILE | | | | | | | |
| 203904 | GONZALEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 203905 | Gonzalez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 203906 | GONZALEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 203907 | GONZALEZ RODRIGUEZ, ISORA | ADDRESS ON FILE | | | | | | | |
| 203908 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203909 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203910 | GONZALEZ RODRIGUEZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 203911 | GONZALEZ RODRIGUEZ, ISUANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203912 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 203913 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 203914 | GONZALEZ RODRIGUEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| 203915 | GONZALEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 203916 | GONZALEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 203917 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 203918 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 203919 | GONZALEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 203920 | GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 203921 | GONZALEZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 203922 | GONZALEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 203923 | GONZALEZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 203924 | GONZALEZ RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 203925 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 203926 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 203927 | GONZALEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 203928 | GONZALEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 203929 | GONZALEZ RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 203930 | GONZALEZ RODRIGUEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 203931 | GONZALEZ RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 203932 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 203933 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 203934 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203935 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203936 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203937 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 203938 | Gonzalez Rodriguez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 203939 | GONZALEZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 203940 | GONZALEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 203941 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203942 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203943 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203944 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203945 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203946 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203947 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203948 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203949 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203950 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203951 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 203952 | Gonzalez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 203953 | GONZALEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 203954 | GONZALEZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 203955 | GONZALEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 203956 | Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | | | |
| 203957 | GONZALEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 203958 | GONZALEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 203959 | GONZALEZ RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 203960 | Gonzalez Rodriguez, Jose J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 203961 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203962 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203963 | Gonzalez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 203964 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 203965 | GONZALEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 203966 | Gonzalez Rodriguez, Joseph | ADDRESS ON FILE | | | | | | | |
| 203967 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 203968 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 203969 | GONZALEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 203970 | GONZALEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 203971 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 203972 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 203973 | GONZALEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 203974 | GONZALEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 203976 | GONZALEZ RODRIGUEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 203977 | GONZALEZ RODRIGUEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 203978 | GONZALEZ RODRIGUEZ, KAROL J. | ADDRESS ON FILE | | | | | | | |
| 203979 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | | | |
| 203980 | GONZALEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 203981 | GONZALEZ RODRIGUEZ, KORALY | ADDRESS ON FILE | | | | | | | |
| 203982 | GONZALEZ RODRIGUEZ, LAUTHELIN | ADDRESS ON FILE | | | | | | | |
| 203983 | GONZALEZ RODRIGUEZ, LEOBADIS | ADDRESS ON FILE | | | | | | | |
| 203984 | GONZALEZ RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 203985 | GONZALEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 203986 | GONZALEZ RODRIGUEZ, LINNETT D. | ADDRESS ON FILE | | | | | | | |
| 203987 | GONZALEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 203988 | GONZALEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 203989 | GONZALEZ RODRIGUEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 203990 | GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203991 | GONZALEZ RODRIGUEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 203992 | GONZALEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| 203993 | GONZALEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203884 | GONZALEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 203994 | GONZALEZ RODRIGUEZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 203995 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203996 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203997 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203998 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203999 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204000 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204001 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204002 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204003 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204004 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204005 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204006 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204007 | GONZALEZ RODRIGUEZ, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 204008 | GONZALEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 204009 | GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204010 | GONZALEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204011 | GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 204012 | GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 204013 | GONZALEZ RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 204014 | Gonzalez Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 204015 | Gonzalez Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 204016 | GONZALEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 204017 | GONZALEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204018 | GONZALEZ RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 204019 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204020 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204021 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204022 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204023 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204024 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204025 | GONZALEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 204026 | GONZALEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 204027 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204028 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204029 | GONZALEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 204030 | GONZALEZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 204032 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204033 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204034 | GONZALEZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204035 | GONZALEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204036 | GONZALEZ RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 204037 | GONZALEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 204038 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204039 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204040 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204041 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204042 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204043 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204044 | GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| 204045 | GONZALEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 204046 | GONZALEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 204047 | GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 204048 | GONZALEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 204049 | GONZALEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 204050 | GONZALEZ RODRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 204051 | GONZALEZ RODRIGUEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 204052 | GONZALEZ RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 204053 | GONZALEZ RODRIGUEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 204054 | GONZALEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 204055 | GONZALEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 204056 | GONZALEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 204057 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204058 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204059 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204060 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204061 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204062 | Gonzalez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 204063 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204064 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 204065 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204066 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 204067 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204068 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204069 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204070 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204071 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204072 | GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204073 | GONZALEZ RODRIGUEZ, MIRELBA Y | ADDRESS ON FILE | | | | | | | |
| 204074 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204075 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204076 | GONZALEZ RODRIGUEZ, MIRIED | ADDRESS ON FILE | | | | | | | |
| 204077 | GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204078 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 204079 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 204080 | GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 204081 | GONZALEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 204082 | GONZALEZ RODRIGUEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 204083 | GONZALEZ RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 204084 | GONZALEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 204085 | GONZALEZ RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 204086 | GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | |
| 204087 | GONZALEZ RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 204088 | GONZALEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 204089 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204090 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204091 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 204092 | Gonzalez Rodriguez, Nelson I | ADDRESS ON FILE | | | | | | | |
| 204093 | GONZALEZ RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 204094 | GONZALEZ RODRIGUEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 204095 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 204096 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 204097 | GONZALEZ RODRIGUEZ, NIVIS | ADDRESS ON FILE | | | | | | | |
| 204099 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 204100 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 204101 | GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 204102 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 204103 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 204104 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 204105 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 204106 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 204107 | GONZALEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 204108 | GONZALEZ RODRIGUEZ, OLGA S | ADDRESS ON FILE | | | | | | | |
| 204109 | GONZALEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204110 | GONZALEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 204111 | GONZALEZ RODRIGUEZ, PAOLINA | ADDRESS ON FILE | | | | | | | |
| 204112 | GONZALEZ RODRIGUEZ, PAULADELY | ADDRESS ON FILE | | | | | | | |
| 204113 | GONZALEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204114 | GONZALEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 204115 | Gonzalez Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 204116 | GONZALEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 204117 | GONZALEZ RODRIGUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 204118 | GONZALEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 204119 | GONZALEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 204120 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204121 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204122 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204123 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204124 | GONZALEZ RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 204125 | GONZALEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 204126 | GONZALEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 204127 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204128 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204129 | GONZALEZ RODRIGUEZ, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 204130 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204131 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 203975 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204098 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204132 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204133 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204134 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204135 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204136 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204137 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204138 | Gonzalez Rodriguez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 204139 | GONZALEZ RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 204140 | GONZALEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 204141 | Gonzalez Rodriguez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 204142 | GONZALEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 204143 | GONZALEZ RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 204144 | GONZALEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 204145 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204146 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204147 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204148 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 204149 | GONZALEZ RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 204150 | GONZALEZ RODRIGUEZ, RUTH NYDIA | ADDRESS ON FILE | | | | | | | |
| 204151 | GONZALEZ RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 204152 | GONZALEZ RODRIGUEZ, SAKI | ADDRESS ON FILE | | | | | | | |
| 204153 | GONZALEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 204154 | GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 204155 | GONZALEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 204156 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 204157 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204158 | Gonzalez Rodriguez, Sergio | ADDRESS ON FILE | | | | | | | |
| 204159 | GONZALEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 204160 | GONZALEZ RODRIGUEZ, SILVIA Y | ADDRESS ON FILE | | | | | | | |
| 204161 | GONZALEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 204162 | GONZALEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 204163 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 204164 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 204165 | GONZALEZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 204166 | GONZALEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 204167 | GONZALEZ RODRIGUEZ, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 204168 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| 204169 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| 204170 | GONZALEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 204171 | GONZALEZ RODRIGUEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 204172 | GONZALEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 204173 | GONZALEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 204174 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 204175 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 204176 | GONZALEZ RODRIGUEZ, WALLIS J. | ADDRESS ON FILE | | | | | | | |
| 204177 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204178 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204179 | GONZALEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204180 | Gonzalez Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 204181 | GONZALEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 204182 | GONZALEZ RODRIGUEZ, WILFRID | ADDRESS ON FILE | | | | | | | |
| 204183 | GONZALEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204184 | GONZALEZ RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 204185 | GONZALEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204186 | GONZALEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204187 | Gonzalez Rodriguez, Yaitza A. | ADDRESS ON FILE | | | | | | | |
| 204188 | GONZALEZ RODRIGUEZ, YANESSA | ADDRESS ON FILE | | | | | | | |
| 204189 | GONZALEZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 204190 | GONZALEZ RODRIGUEZ, YANNIA | ADDRESS ON FILE | | | | | | | |
| 204191 | GONZALEZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 204192 | GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204193 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204194 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204195 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204196 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204197 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204198 | GONZALEZ RODRIGUEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 204199 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204200 | GONZALEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204201 | GONZALEZ RODZ., MARIA | ADDRESS ON FILE | | | | | | | |
| 204202 | GONZALEZ ROGRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 204203 | GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 204204 | GONZALEZ ROIG, ANA C | ADDRESS ON FILE | | | | | | | |
| 204205 | GONZALEZ ROIG, GIL | ADDRESS ON FILE | | | | | | | |
| 204206 | GONZALEZ ROIG, RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204207 | GONZALEZ ROIG, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 204208 | Gonzalez Rojas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 204209 | Gonzalez Rojas, Myrta | ADDRESS ON FILE | | | | | | | |
| 204210 | GONZALEZ ROJAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 204211 | GONZALEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 204212 | GONZALEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 204213 | GONZALEZ ROLDAN, ALEX G | ADDRESS ON FILE | | | | | | | |
| 204214 | GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 204215 | GONZALEZ ROLDAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204216 | Gonzalez Roldan, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 204217 | GONZALEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 204218 | Gonzalez Roldan, Jose A | ADDRESS ON FILE | | | | | | | |
| 204219 | GONZALEZ ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 204220 | GONZALEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 204221 | GONZALEZ ROLDAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 204222 | GONZALEZ ROLDAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204223 | GONZALEZ ROLDAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 204224 | GONZALEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 204225 | GONZALEZ ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204226 | GONZALEZ ROLDAN, VICENTA | ADDRESS ON FILE | | | | | | | |
| 204227 | GONZALEZ ROLLAN, ALFREDO D | ADDRESS ON FILE | | | | | | | |
| 204228 | GONZALEZ ROLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 204229 | GONZALEZ ROLON, ANGELES K | ADDRESS ON FILE | | | | | | | |
| 204230 | GONZALEZ ROLON, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 204231 | GONZALEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 204232 | GONZALEZ ROLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204233 | GONZALEZ ROLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 204234 | Gonzalez Rolon, Gloribell | ADDRESS ON FILE | | | | | | | |
| 204235 | GONZALEZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 204236 | GONZALEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 204237 | GONZALEZ ROLON, NANCY N | ADDRESS ON FILE | | | | | | | |
| 204238 | GONZALEZ ROLON, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 204239 | GONZALEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204241 | GONZALEZ ROLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 204242 | GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 204243 | GONZALEZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 204244 | GONZALEZ ROMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 204245 | GONZALEZ ROMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 204246 | GONZALEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 204247 | GONZALEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204248 | GONZALEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 204249 | GONZALEZ ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 204250 | GONZALEZ ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 204251 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 204252 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 204253 | GONZALEZ ROMAN, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 204254 | GONZALEZ ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 204255 | GONZALEZ ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 204256 | GONZALEZ ROMAN, AXEL A | ADDRESS ON FILE | | | | | | | |
| 204257 | GONZALEZ ROMAN, BERENICE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204258 | GONZALEZ ROMAN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 204259 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 204260 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 204261 | Gonzalez Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 204262 | GONZALEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204263 | GONZALEZ ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 204264 | GONZALEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204265 | GONZALEZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204266 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 204267 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 204268 | Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |
| 204269 | GONZALEZ ROMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 204270 | GONZALEZ ROMAN, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 204271 | GONZALEZ ROMAN, HELGA I | ADDRESS ON FILE | | | | | | | |
| 204272 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204273 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204274 | GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 204275 | GONZALEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 204276 | GONZALEZ ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 204277 | GONZALEZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204278 | GONZALEZ ROMAN, JENIFFER S | ADDRESS ON FILE | | | | | | | |
| 204279 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204280 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204281 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204282 | GONZALEZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 204283 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204284 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204285 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204286 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204287 | Gonzalez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| 204288 | GONZALEZ ROMAN, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 204289 | GONZALEZ ROMAN, JUANA V | ADDRESS ON FILE | | | | | | | |
| 204290 | GONZALEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 204291 | GONZALEZ ROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 204292 | Gonzalez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 204293 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204294 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204295 | GONZALEZ ROMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204296 | GONZALEZ ROMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 204297 | GONZALEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 204298 | GONZALEZ ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 204299 | GONZALEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 204300 | GONZALEZ ROMAN, MAILENYT | ADDRESS ON FILE | | | | | | | |
| 204301 | GONZALEZ ROMAN, MAILYNET | ADDRESS ON FILE | | | | | | | |
| 204302 | GONZALEZ ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 204303 | GONZALEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 204304 | GONZALEZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 204305 | GONZALEZ ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 204306 | GONZALEZ ROMAN, MARIADEL | ADDRESS ON FILE | | | | | | | |
| 204307 | GONZALEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204308 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 204310 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 204311 | Gonzalez Roman, Mayra E | ADDRESS ON FILE | | | | | | | |
| 204312 | GONZALEZ ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 204313 | GONZALEZ ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 204314 | GONZALEZ ROMAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 204315 | GONZALEZ ROMAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 204316 | GONZALEZ ROMAN, NODIA | ADDRESS ON FILE | | | | | | | |
| 204317 | GONZALEZ ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 204318 | GONZALEZ ROMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 204319 | GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 204320 | GONZALEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 204321 | GONZALEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 204322 | GONZALEZ ROMAN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 204323 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 204324 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 204325 | Gonzalez Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| 204326 | GONZALEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 204327 | GONZALEZ ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 204328 | GONZALEZ ROMAN, SARYMAR | ADDRESS ON FILE | | | | | | | |
| 204329 | GONZALEZ ROMAN, SUSAN G | ADDRESS ON FILE | | | | | | | |
| 204330 | GONZALEZ ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 204331 | GONZALEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204332 | GONZALEZ ROMAN, WILMA E | ADDRESS ON FILE | | | | | | | |
| 204333 | GONZALEZ ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204334 | GONZALEZ ROMERO MANAGEMENT | CALLE CONCORDIA 249 ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 204335 | GONZALEZ ROMERO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204336 | GONZALEZ ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 204337 | GONZALEZ ROMERO, CAROL E | ADDRESS ON FILE | | | | | | | |
| 204338 | GONZALEZ ROMERO, DANAY | ADDRESS ON FILE | | | | | | | |
| 204339 | GONZALEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204340 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 204341 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 204342 | GONZALEZ ROMERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 204343 | GONZALEZ ROMERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 204344 | GONZALEZ ROMERO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 204345 | GONZALEZ ROMERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204346 | GONZALEZ ROMERO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 204347 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 204348 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 204349 | GONZALEZ ROMERO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 204350 | GONZALEZ ROMERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 204351 | GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204352 | GONZALEZ ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204353 | GONZALEZ ROMERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204354 | GONZALEZ ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 204355 | GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 204356 | GONZALEZ RONDON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 204357 | GONZALEZ RONDON, MARIA | ADDRESS ON FILE | | | | | | | |
| 204358 | GONZALEZ RONDON, MARIHECT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204359 | GONZALEZ RONDON, OBED | ADDRESS ON FILE | | | | | | | |
| 204360 | Gonzalez Rondon, Odalys Y | ADDRESS ON FILE | | | | | | | |
| 204361 | GONZALEZ RONDON, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 204362 | GONZALEZ RONDON, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| 204364 | GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204365 | GONZALEZ ROSA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204366 | GONZALEZ ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 204367 | GONZALEZ ROSA, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |
| 204368 | GONZALEZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 204369 | GONZALEZ ROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 204370 | GONZALEZ ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 204371 | GONZALEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204372 | GONZALEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 204373 | GONZALEZ ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 204374 | GONZALEZ ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| 204375 | GONZALEZ ROSA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 204376 | GONZALEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 204377 | GONZALEZ ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204378 | GONZALEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 204379 | GONZALEZ ROSA, HELICA | ADDRESS ON FILE | | | | | | | |
| 204380 | GONZALEZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 204381 | GONZALEZ ROSA, JANICE | ADDRESS ON FILE | | | | | | | |
| 204382 | GONZALEZ ROSA, JANSEL | ADDRESS ON FILE | | | | | | | |
| 204383 | GONZALEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 204384 | GONZALEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 204385 | GONZALEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204386 | GONZALEZ ROSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 204387 | GONZALEZ ROSA, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| 204388 | GONZALEZ ROSA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 204389 | GONZALEZ ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 204390 | GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 204391 | GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 204392 | GONZALEZ ROSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 204393 | GONZALEZ ROSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204394 | GONZALEZ ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 204395 | GONZALEZ ROSA, MIREYA L | ADDRESS ON FILE | | | | | | | |
| 204396 | GONZALEZ ROSA, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 204397 | GONZALEZ ROSA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 204309 | GONZALEZ ROSA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 204398 | GONZALEZ ROSA, VERNON | ADDRESS ON FILE | | | | | | | |
| 204399 | GONZALEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 204400 | GONZALEZ ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204401 | GONZALEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204402 | GONZALEZ ROSADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 204403 | GONZALEZ ROSADO, AILEEN V | ADDRESS ON FILE | | | | | | | |
| 204404 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 204405 | GONZALEZ ROSADO, ALENNY | ADDRESS ON FILE | | | | | | | |
| 204406 | GONZALEZ ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 204407 | GONZALEZ ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 204408 | GONZALEZ ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204409 | Gonzalez Rosado, Braulio | ADDRESS ON FILE | | | | | | | |
| 204410 | GONZALEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 204411 | GONZALEZ ROSADO, DAISY W | ADDRESS ON FILE | | | | | | | |
| 204412 | GONZALEZ ROSADO, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 204413 | GONZALEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 204414 | GONZALEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204415 | GONZALEZ ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 204416 | Gonzalez Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 204417 | GONZALEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 204419 | GONZALEZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 204420 | GONZALEZ ROSADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 204421 | GONZALEZ ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 204422 | GONZALEZ ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 204423 | GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204424 | GONZALEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204425 | GONZALEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 204426 | Gonzalez Rosado, John I | ADDRESS ON FILE | | | | | | | |
| 204427 | GONZALEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204428 | GONZALEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204430 | GONZALEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204431 | Gonzalez Rosado, Juan C | ADDRESS ON FILE | | | | | | | |
| 204432 | Gonzalez Rosado, Kelvin M. | ADDRESS ON FILE | | | | | | | |
| 204433 | GONZALEZ ROSADO, KORALYS | ADDRESS ON FILE | | | | | | | |
| 204434 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204435 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204436 | GONZALEZ ROSADO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 204437 | GONZALEZ ROSADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 204438 | GONZALEZ ROSADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 204440 | GONZALEZ ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 204441 | GONZALEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204442 | GONZALEZ ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 204443 | GONZALEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204444 | GONZALEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204445 | GONZALEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| 204446 | GONZALEZ ROSADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 204447 | GONZALEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204449 | GONZALEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 204450 | GONZALEZ ROSADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 204451 | GONZALEZ ROSADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 204452 | Gonzalez Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| 204453 | GONZALEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204454 | GONZALEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 204455 | GONZALEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204456 | GONZALEZ ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 204457 | GONZALEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 204458 | GONZALEZ ROSADO, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| 204459 | GONZALEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 204460 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204461 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204462 | GONZALEZ ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204463 | GONZALEZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 204464 | GONZALEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 204465 | GONZALEZ ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 204466 | GONZALEZ ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 204467 | GONZALEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 204468 | GONZALEZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 204469 | GONZALEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 204470 | GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 204471 | GONZALEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204472 | GONZALEZ ROSARIO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 204473 | GONZALEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 204474 | Gonzalez Rosario, Fernando L | ADDRESS ON FILE | | | | | | | |
| 204475 | GONZALEZ ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 204476 | GONZALEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204477 | GONZALEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 204479 | GONZALEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204480 | GONZALEZ ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 204481 | GONZALEZ ROSARIO, JOAN S. | ADDRESS ON FILE | | | | | | | |
| 204482 | GONZALEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 204483 | GONZALEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204484 | GONZALEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 204485 | GONZALEZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 204486 | GONZALEZ ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 204487 | GONZALEZ ROSARIO, KANIRA I. | ADDRESS ON FILE | | | | | | | |
| 204488 | GONZALEZ ROSARIO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| 204489 | GONZALEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204490 | GONZALEZ ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204491 | GONZALEZ ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 204492 | GONZALEZ ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 204493 | GONZALEZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204494 | GONZALEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204495 | GONZALEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 204496 | GONZALEZ ROSARIO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 204497 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204498 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204499 | GONZALEZ ROSARIO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204500 | GONZALEZ ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 204502 | GONZALEZ ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 204503 | GONZALEZ ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 204504 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204505 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204506 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204507 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204508 | GONZALEZ ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 204509 | GONZALEZ ROSARIO, MYLEDI | ADDRESS ON FILE | | | | | | | |
| 204510 | GONZALEZ ROSARIO, NAICA A. | ADDRESS ON FILE | | | | | | | |
| 204511 | GONZALEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 204512 | GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 204513 | GONZALEZ ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 204514 | GONZALEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204515 | GONZALEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204516 | GONZALEZ ROSARIO, ROMEO | ADDRESS ON FILE | | | | | | | |
| 204517 | GONZALEZ ROSARIO, ROOSEVELTH | ADDRESS ON FILE | | | | | | | |
| 204518 | GONZALEZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 204519 | GONZALEZ ROSARIO, RUFO E | ADDRESS ON FILE | | | | | | | |
| 204520 | GONZALEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 204521 | GONZALEZ ROSARIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 204522 | GONZALEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204523 | GONZALEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 204525 | GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204526 | GONZALEZ ROSARIO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 204527 | GONZALEZ ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 204528 | Gonzalez Rosas, Joseph | ADDRESS ON FILE | | | | | | | |
| 204529 | GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 204530 | GONZALEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204531 | GONZALEZ ROSAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204532 | GONZALEZ ROSSY, EILEEN G | ADDRESS ON FILE | | | | | | | |
| 204533 | GONZALEZ ROURE, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 204534 | GONZALEZ ROVIRA, JOANEETTE | ADDRESS ON FILE | | | | | | | |
| 204535 | GONZALEZ RQMAN, SADETTE | ADDRESS ON FILE | | | | | | | |
| 204536 | GONZALEZ RUBERT, DALYMIRKA | ADDRESS ON FILE | | | | | | | |
| 204537 | GONZALEZ RUBERTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 204538 | GONZALEZ RUBERTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204539 | GONZALEZ RUBERTE, PETRA M | ADDRESS ON FILE | | | | | | | |
| 204540 | GONZALEZ RUBIO, BRUNILMARIE | ADDRESS ON FILE | | | | | | | |
| 204541 | GONZALEZ RUBIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204542 | GONZALEZ RUBIO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 204543 | GONZALEZ RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 204544 | GONZALEZ RUEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204545 | GONZALEZ RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 204546 | GONZALEZ RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 204547 | GONZALEZ RUIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 204548 | GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204549 | GONZALEZ RUIZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 204550 | Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| 204551 | GONZALEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 204552 | GONZALEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 204553 | GONZALEZ RUIZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 204554 | GONZALEZ RUIZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 204555 | GONZALEZ RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 204556 | GONZALEZ RUIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 204557 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204558 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204559 | GONZALEZ RUIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 204560 | Gonzalez Ruiz, Casimiro | ADDRESS ON FILE | | | | | | | |
| 204561 | GONZALEZ RUIZ, CELY N | ADDRESS ON FILE | | | | | | | |
| 204562 | GONZALEZ RUIZ, CYNTHIA B. | ADDRESS ON FILE | | | | | | | |
| 204563 | GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | | |
| 204564 | GONZALEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 204565 | Gonzalez Ruiz, David J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204566 | GONZALEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 204567 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204568 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204569 | GONZALEZ RUIZ, EMILSAMAR | ADDRESS ON FILE | | | | | | | |
| 204570 | GONZALEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 204572 | GONZALEZ RUIZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| 204573 | GONZALEZ RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 204574 | GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204575 | GONZALEZ RUIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 204576 | GONZALEZ RUIZ, GISELLE D. | ADDRESS ON FILE | | | | | | | |
| 204577 | GONZALEZ RUIZ, GLORIENE | ADDRESS ON FILE | | | | | | | |
| 204578 | Gonzalez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 204579 | GONZALEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204581 | GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 204582 | GONZALEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 204583 | GONZALEZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 204584 | GONZALEZ RUIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 204585 | GONZALEZ RUIZ, JAYMIER | ADDRESS ON FILE | | | | | | | |
| 204586 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204587 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204588 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204589 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 204590 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 204591 | GONZALEZ RUIZ, JOMAR L | ADDRESS ON FILE | | | | | | | |
| 204592 | GONZALEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204593 | GONZALEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204594 | GONZALEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204595 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204596 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204597 | GONZALEZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 204598 | GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 204599 | GONZALEZ RUIZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 204600 | GONZALEZ RUIZ, LISOANNETTE | ADDRESS ON FILE | | | | | | | |
| 204601 | GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 204602 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204603 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204604 | GONZALEZ RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 204605 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 204606 | GONZALEZ RUIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 204607 | GONZALEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204608 | GONZALEZ RUIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204609 | GONZALEZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 204610 | Gonzalez Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 204611 | GONZALEZ RUIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 204612 | GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 204613 | GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204614 | GONZALEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204615 | GONZALEZ RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 204616 | GONZALEZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204617 | GONZALEZ RUIZ, NOE | ADDRESS ON FILE | | | | | | | |
| 204618 | GONZALEZ RUIZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 204619 | GONZALEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204621 | GONZALEZ RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 204622 | GONZALEZ RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 204623 | GONZALEZ RUIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 204624 | GONZALEZ RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 204625 | GONZALEZ RUIZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 204626 | GONZALEZ RUIZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 204627 | GONZALEZ RUIZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 204628 | GONZALEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204629 | GONZALEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204630 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204631 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204632 | GONZALEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 204634 | GONZALEZ RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204635 | GONZALEZ RULLAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 204636 | GONZALEZ RULLAN, CANDY | ADDRESS ON FILE | | | | | | | |
| 204637 | GONZALEZ RULLAN, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 204638 | GONZALEZ RULLAN, FRITZIE | ADDRESS ON FILE | | | | | | | |
| 204639 | GONZALEZ RULLAN, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| 204640 | GONZALEZ RULLAN, LIRIO | ADDRESS ON FILE | | | | | | | |
| 204641 | GONZALEZ RULLAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 204642 | GONZALEZ RUMGAY, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 204643 | GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 204644 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 204645 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 204646 | GONZALEZ SAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 204647 | GONZALEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204648 | GONZALEZ SAFELDER, LISA | ADDRESS ON FILE | | | | | | | |
| 204649 | GONZALEZ SAGARDIA, ABAD | ADDRESS ON FILE | | | | | | | |
| 204650 | GONZALEZ SAGARDIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 204651 | GONZALEZ SAJONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 204652 | GONZALEZ SALAMANCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204653 | GONZALEZ SALAS, AMBAR | ADDRESS ON FILE | | | | | | | |
| 204654 | GONZALEZ SALAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 204655 | GONZALEZ SALAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 204656 | GONZALEZ SALAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 204657 | GONZALEZ SALAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 204658 | GONZALEZ SALAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 204659 | GONZALEZ SALAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 204660 | GONZALEZ SALAS, NIMARY | ADDRESS ON FILE | | | | | | | |
| 204661 | GONZALEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 204662 | Gonzalez Salcedo, Eliezer | ADDRESS ON FILE | | | | | | | |
| 204663 | GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 204664 | GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | | |
| 204666 | GONZALEZ SALDANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 204667 | GONZALEZ SALDONET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204668 | GONZALEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204669 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204670 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204671 | GONZALEZ SALGADO, RUBI | ADDRESS ON FILE | | | | | | | |
| 204672 | GONZALEZ SALGADO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 204673 | GONZALEZ SALGUEIRO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 204674 | GONZALEZ SALOME, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 204675 | GONZALEZ SALTARES, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 204676 | GONZALEZ SALTARES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 204677 | GONZALEZ SALVAT, ANA E | ADDRESS ON FILE | | | | | | | |
| 204678 | GONZALEZ SALVATELLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 204679 | GONZALEZ SAMALOT, MARILY | ADDRESS ON FILE | | | | | | | |
| 204680 | GONZALEZ SAMOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 204681 | GONZALEZ SAMPAYO, YUSSEL | ADDRESS ON FILE | | | | | | | |
| 204682 | GONZALEZ SAMPEDRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 204683 | GONZALEZ SAN ANTONIO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 204684 | GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 204685 | GONZALEZ SANABRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 204686 | GONZALEZ SANABRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204687 | GONZALEZ SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204688 | GONZALEZ SANABRIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 204689 | GONZALEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 204690 | GONZALEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 204691 | GONZALEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 204692 | GONZALEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204693 | GONZALEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 204694 | GONZALEZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 204695 | GONZALEZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204696 | Gonzalez Sanchez, Antonio L | ADDRESS ON FILE | | | | | | | |
| 204697 | GONZALEZ SANCHEZ, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| 204698 | GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 204699 | GONZALEZ SANCHEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 204665 | GONZALEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204700 | GONZALEZ SANCHEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 204701 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204703 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204704 | GONZALEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 204705 | GONZALEZ SANCHEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 204706 | GONZALEZ SANCHEZ, CORAL V. | ADDRESS ON FILE | | | | | | | |
| 204707 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 204708 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 204709 | GONZALEZ SANCHEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 204710 | Gonzalez Sanchez, Eric | ADDRESS ON FILE | | | | | | | |
| 204711 | GONZALEZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 204712 | Gonzalez Sanchez, Erick | ADDRESS ON FILE | | | | | | | |
| 204713 | GONZALEZ SANCHEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 204714 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204715 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204716 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204717 | GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 204718 | GONZALEZ SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 204719 | GONZALEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 204720 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204721 | GONZALEZ SANCHEZ, GLORIVI | ADDRESS ON FILE | | | | | | | |
| 204722 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204723 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204724 | GONZALEZ SANCHEZ, HEISEL | ADDRESS ON FILE | | | | | | | |
| 204725 | GONZALEZ SANCHEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 204726 | GONZALEZ SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 204727 | GONZALEZ SANCHEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 204728 | GONZALEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204729 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204730 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204731 | GONZALEZ SANCHEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 204732 | GONZALEZ SANCHEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 204734 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204735 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204736 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204737 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204738 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204739 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204740 | Gonzalez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 204741 | GONZALEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 204742 | GONZALEZ SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204743 | GONZALEZ SANCHEZ, JUAN V | ADDRESS ON FILE | | | | | | | |
| 204744 | GONZALEZ SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 204745 | GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 204746 | GONZALEZ SANCHEZ, KIRSTEN M. | ADDRESS ON FILE | | | | | | | |
| 204747 | GONZALEZ SANCHEZ, KRIZIA S | ADDRESS ON FILE | | | | | | | |
| 204748 | GONZALEZ SANCHEZ, LAURA A | ADDRESS ON FILE | | | | | | | |
| 204749 | GONZALEZ SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 204750 | GONZALEZ SANCHEZ, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 204752 | GONZALEZ SANCHEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 204753 | Gonzalez Sanchez, Luis C | ADDRESS ON FILE | | | | | | | |
| 204754 | GONZALEZ SANCHEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 204755 | GONZALEZ SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 204756 | GONZALEZ SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 204757 | GONZALEZ SANCHEZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| 204758 | GONZALEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204759 | GONZALEZ SANCHEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 204760 | GONZALEZ SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204761 | GONZALEZ SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 204762 | GONZALEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204763 | Gonzalez Sanchez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 204764 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204765 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204766 | GONZALEZ SANCHEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 204767 | GONZALEZ SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 204768 | GONZALEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204769 | GONZALEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 204770 | GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204771 | GONZALEZ SANCHEZ, NAYDA G | ADDRESS ON FILE | | | | | | | |
| 204772 | GONZALEZ SANCHEZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 204773 | GONZALEZ SANCHEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 204774 | GONZALEZ SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 204775 | GONZALEZ SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 204776 | GONZALEZ SANCHEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 204777 | GONZALEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 204778 | GONZALEZ SANCHEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 204779 | GONZALEZ SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 204780 | GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 204781 | GONZALEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 204782 | GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| 204783 | GONZALEZ SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204785 | GONZALEZ SANCHEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 204751 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204786 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204787 | GONZALEZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204788 | GONZALEZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 204789 | GONZALEZ SANCHEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 204790 | GONZALEZ SANCHEZ, ZORIVI | ADDRESS ON FILE | | | | | | | |
| 204791 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204792 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204793 | GONZALEZ SANCHEZ, ZULEYKA MARI | ADDRESS ON FILE | | | | | | | |
| 204794 | GONZALEZ SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 204796 | Gonzalez Sanoguel, Eduardo A. | ADDRESS ON FILE | | | | | | | |
| 204797 | Gonzalez Sanoguet, Joel | ADDRESS ON FILE | | | | | | | |
| 204798 | Gonzalez Sanoguet, John | ADDRESS ON FILE | | | | | | | |
| 204799 | GONZALEZ SANTAIGO, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 204800 | GONZALEZ SANTALIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 204801 | GONZALEZ SANTANA, AIDA B | ADDRESS ON FILE | | | | | | | |
| 204802 | Gonzalez Santana, Alina | ADDRESS ON FILE | | | | | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 204804 | Gonzalez Santana, Antonio | ADDRESS ON FILE | | | | | | | |
| 204805 | GONZALEZ SANTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 204806 | GONZALEZ SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204807 | GONZALEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 204808 | GONZALEZ SANTANA, DEICY | ADDRESS ON FILE | | | | | | | |
| 204809 | GONZALEZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 204810 | GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 204811 | GONZALEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 204812 | Gonzalez Santana, Elvin D | ADDRESS ON FILE | | | | | | | |
| 204813 | GONZALEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 204814 | GONZALEZ SANTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 204815 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204816 | GONZALEZ SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 204817 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204818 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204819 | Gonzalez Santana, Jose I | ADDRESS ON FILE | | | | | | | |
| 204820 | GONZALEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 204821 | GONZALEZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 204822 | GONZALEZ SANTANA, MARBERT D | ADDRESS ON FILE | | | | | | | |
| 204823 | GONZALEZ SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204824 | GONZALEZ SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 204825 | GONZALEZ SANTANA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 204826 | GONZALEZ SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 204827 | GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 204829 | GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 204830 | GONZALEZ SANTANA, PAULA | ADDRESS ON FILE | | | | | | | |
| 204831 | GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204832 | GONZALEZ SANTANA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 204833 | GONZALEZ SANTANA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 204834 | Gonzalez Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 204835 | GONZALEZ SANTIAGO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 204836 | GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| 204837 | GONZALEZ SANTIAGO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 204838 | GONZALEZ SANTIAGO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 204839 | GONZALEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204840 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 204841 | GONZALEZ SANTIAGO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 204842 | GONZALEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 204843 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 204844 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 204845 | Gonzalez Santiago, Angelica | ADDRESS ON FILE | | | | | | | |
| 204846 | GONZALEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204847 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 204848 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 204850 | Gonzalez Santiago, Armando | ADDRESS ON FILE | | | | | | | |
| 204851 | GONZALEZ SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 204852 | GONZALEZ SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 204853 | GONZALEZ SANTIAGO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 204854 | GONZALEZ SANTIAGO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 204855 | Gonzalez Santiago, Benigno A | ADDRESS ON FILE | | | | | | | |
| 204856 | GONZALEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 204857 | GONZALEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 204858 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 204859 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 204861 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| 204862 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| 204863 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204864 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204865 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204866 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204867 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204868 | GONZALEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 204869 | Gonzalez Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 204870 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204871 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204872 | GONZALEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 204873 | GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 204874 | GONZALEZ SANTIAGO, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 204875 | GONZALEZ SANTIAGO, CORALY | ADDRESS ON FILE | | | | | | | |
| 204876 | GONZALEZ SANTIAGO, DAGMA M | ADDRESS ON FILE | | | | | | | |
| 204877 | GONZALEZ SANTIAGO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 204878 | Gonzalez Santiago, Damian E | ADDRESS ON FILE | | | | | | | |
| 204879 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 204880 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 204881 | GONZALEZ SANTIAGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 204882 | GONZALEZ SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 204883 | GONZALEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 204884 | GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 204885 | GONZALEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204886 | GONZALEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204887 | GONZALEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 204888 | GONZALEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 204889 | GONZALEZ SANTIAGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 204890 | GONZALEZ SANTIAGO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| 204891 | GONZALEZ SANTIAGO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 204892 | GONZALEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 204893 | GONZALEZ SANTIAGO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 204894 | GONZALEZ SANTIAGO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 204895 | GONZALEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 204896 | GONZALEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 204897 | GONZALEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204898 | GONZALEZ SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 204899 | GONZALEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 204900 | Gonzalez Santiago, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 204901 | Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 204903 | GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 204904 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204905 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204906 | GONZALEZ SANTIAGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 204907 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204908 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204909 | GONZALEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 204910 | GONZALEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 204911 | GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 204912 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 204913 | GONZALEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 204914 | GONZALEZ SANTIAGO, GRACE I | ADDRESS ON FILE | | | | | | | |
| 204915 | GONZALEZ SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 204916 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204917 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204918 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204919 | Gonzalez Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| 204920 | GONZALEZ SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204922 | GONZALEZ SANTIAGO, IRIS X | ADDRESS ON FILE | | | | | | | |
| 204923 | GONZALEZ SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 204924 | GONZALEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 204925 | GONZALEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 204926 | Gonzalez Santiago, Ivan A | ADDRESS ON FILE | | | | | | | |
| 204927 | GONZALEZ SANTIAGO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 204928 | GONZALEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 204929 | GONZALEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 204931 | GONZALEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 204932 | GONZALEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204934 | GONZALEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 204935 | GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 204936 | GONZALEZ SANTIAGO, JESIEL | ADDRESS ON FILE | | | | | | | |
| 204937 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 204938 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 204939 | Gonzalez Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| 204940 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 204941 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 204942 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 204943 | Gonzalez Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 204944 | Gonzalez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 204945 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204946 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204947 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204948 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204949 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204950 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204951 | GONZALEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204953 | GONZALEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 204954 | GONZALEZ SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 204955 | Gonzalez Santiago, Jose H | ADDRESS ON FILE | | | | | | | |
| 204956 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204957 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204958 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204959 | GONZALEZ SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 204960 | GONZALEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 204961 | Gonzalez Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 204962 | GONZALEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 204963 | GONZALEZ SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 204964 | GONZALEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 204965 | Gonzalez Santiago, Juan De C. | ADDRESS ON FILE | | | | | | | |
| 204966 | Gonzalez Santiago, Juan F | ADDRESS ON FILE | | | | | | | |
| 204967 | GONZALEZ SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 204968 | GONZALEZ SANTIAGO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 204969 | GONZALEZ SANTIAGO, JUANA L | ADDRESS ON FILE | | | | | | | |
| 204970 | GONZALEZ SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 204971 | GONZALEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 204972 | GONZALEZ SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 204973 | GONZALEZ SANTIAGO, KEMUEL J | ADDRESS ON FILE | | | | | | | |
| 204974 | GONZALEZ SANTIAGO, KIEBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 204975 | GONZALEZ SANTIAGO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 204976 | GONZALEZ SANTIAGO, LESTER | ADDRESS ON FILE | | | | | | | |
| 204977 | GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 204978 | GONZALEZ SANTIAGO, LIZA I | ADDRESS ON FILE | | | | | | | |
| 204979 | GONZALEZ SANTIAGO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 204980 | GONZALEZ SANTIAGO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 204981 | GONZALEZ SANTIAGO, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 204982 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204983 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204984 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204985 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 204986 | GONZALEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 204987 | Gonzalez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 204989 | GONZALEZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204990 | GONZALEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 204991 | GONZALEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 204992 | GONZALEZ SANTIAGO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 204993 | GONZALEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 204994 | GONZALEZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 204995 | GONZALEZ SANTIAGO, LYDENETTE | ADDRESS ON FILE | | | | | | | |
| 204996 | GONZALEZ SANTIAGO, LYMARTA | ADDRESS ON FILE | | | | | | | |
| 204997 | GONZALEZ SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 204998 | GONZALEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 204999 | GONZALEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205000 | GONZALEZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | | |
| 205001 | Gonzalez Santiago, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 205002 | GONZALEZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 205003 | GONZALEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 205004 | GONZALEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 204860 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205005 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205006 | Gonzalez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 205007 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205008 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205009 | GONZALEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205010 | GONZALEZ SANTIAGO, MARYELIS | ADDRESS ON FILE | | | | | | | |
| 205011 | GONZALEZ SANTIAGO, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 205012 | Gonzalez Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| 205013 | GONZALEZ SANTIAGO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 205014 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205015 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205016 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205017 | GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| 205019 | GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205020 | GONZALEZ SANTIAGO, MYREIDA | ADDRESS ON FILE | | | | | | | |
| 205021 | GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 205022 | GONZALEZ SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 205023 | GONZALEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205024 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205025 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 205026 | GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 205027 | GONZALEZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 205028 | GONZALEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205029 | GONZALEZ SANTIAGO, NURBIA | ADDRESS ON FILE | | | | | | | |
| 205030 | GONZALEZ SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 205031 | GONZALEZ SANTIAGO, ODONELL | ADDRESS ON FILE | | | | | | | |
| 205032 | GONZALEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 205033 | GONZALEZ SANTIAGO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 205034 | GONZALEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 205035 | GONZALEZ SANTIAGO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 205036 | GONZALEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205037 | GONZALEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205038 | GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 205039 | GONZALEZ SANTIAGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 205040 | Gonzalez Santiago, Pastor | ADDRESS ON FILE | | | | | | | |
| 204933 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 205041 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 205042 | GONZALEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 205043 | Gonzalez Santiago, Pedro J | ADDRESS ON FILE | | | | | | | |
| 205044 | GONZALEZ SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 205045 | GONZALEZ SANTIAGO, RAISA | ADDRESS ON FILE | | | | | | | |
| 205046 | GONZALEZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 205047 | Gonzalez Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| 205048 | GONZALEZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 205049 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205050 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205051 | GONZALEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 205052 | GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205053 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 205054 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 205055 | GONZALEZ SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 205056 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205057 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205058 | GONZALEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 205059 | GONZALEZ SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 205060 | GONZALEZ SANTIAGO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 205061 | GONZALEZ SANTIAGO, SHERLIE A | ADDRESS ON FILE | | | | | | | |
| 205063 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 205064 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 205065 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 205066 | GONZALEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 205067 | GONZALEZ SANTIAGO, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 205068 | GONZALEZ SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 205069 | GONZALEZ SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 205070 | GONZALEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 205071 | GONZALEZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 205072 | GONZALEZ SANTIAGO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 205073 | GONZALEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205074 | GONZALEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205075 | GONZALEZ SANTIAGO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 205076 | GONZALEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205077 | GONZALEZ SANTIAGO, WILSON I. | ADDRESS ON FILE | | | | | | | |
| 205078 | GONZALEZ SANTIAGO, WINNIE | ADDRESS ON FILE | | | | | | | |
| 205079 | Gonzalez Santiago, Wydmar | ADDRESS ON FILE | | | | | | | |
| 205080 | GONZALEZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 205081 | Gonzalez Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| 205082 | GONZALEZ SANTIAGO, XIOMARI A | ADDRESS ON FILE | | | | | | | |
| 205083 | GONZALEZ SANTIAGO, XIOMARI A. | ADDRESS ON FILE | | | | | | | |
| 205084 | GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 205085 | GONZALEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 205086 | GONZALEZ SANTIAGO, YDELSI | ADDRESS ON FILE | | | | | | | |
| 205087 | GONZALEZ SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 205088 | GONZALEZ SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 205089 | GONZALEZ SANTIAGO, ZYNTHYA D. | ADDRESS ON FILE | | | | | | | |
| 205092 | GONZALEZ SANTINI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 205093 | GONZALEZ SANTINI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 205094 | GONZALEZ SANTINI, ZARINET | ADDRESS ON FILE | | | | | | | |
| 205095 | GONZALEZ SANTONI MD, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 204952 | GONZALEZ SANTONI, GERALD | ADDRESS ON FILE | | | | | | | |
| 204988 | GONZALEZ SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 205096 | GONZALEZ SANTONI, OLGA | ADDRESS ON FILE | | | | | | | |
| 205097 | GONZALEZ SANTOS MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 205098 | GONZALEZ SANTOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 205099 | GONZALEZ SANTOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 205100 | GONZALEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 205101 | GONZALEZ SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 205102 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205103 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205104 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205105 | GONZALEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205106 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205107 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205108 | GONZALEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 205109 | GONZALEZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 205110 | GONZALEZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 205111 | GONZALEZ SANTOS, DENISE V | ADDRESS ON FILE | | | | | | | |
| 205112 | GONZALEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 205113 | GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 205114 | Gonzalez Santos, Fundador | ADDRESS ON FILE | | | | | | | |
| 205115 | GONZALEZ SANTOS, GENARO | ADDRESS ON FILE | | | | | | | |
| 205116 | GONZALEZ SANTOS, GINEZA | ADDRESS ON FILE | | | | | | | |
| 205117 | GONZALEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 205118 | GONZALEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 205119 | GONZALEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 205120 | GONZALEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 205121 | GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 205122 | GONZALEZ SANTOS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 205123 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |
| 205124 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205125 | GONZALEZ SANTOS, LINDA C. | ADDRESS ON FILE | | | | | | | |
| 205126 | GONZALEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 205127 | Gonzalez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 205128 | GONZALEZ SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 205129 | GONZALEZ SANTOS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 205130 | GONZALEZ SANTOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 205131 | GONZALEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205132 | GONZALEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205133 | GONZALEZ SANTOS, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| 205134 | GONZALEZ SANTOS, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 205135 | GONZALEZ SANTOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 205136 | Gonzalez Santos, Ramon | ADDRESS ON FILE | | | | | | | |
| 205137 | GONZALEZ SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 205139 | GONZALEZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205140 | GONZALEZ SANTOS, YOVAN | ADDRESS ON FILE | | | | | | | |
| 205142 | GONZALEZ SARRAGA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 205143 | GONZALEZ SASTRE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 205144 | GONZALEZ SASTRE, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 205145 | GONZALEZ SASTRE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205146 | GONZALEZ SASTRE, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 205147 | Gonzalez Schettini, Pablo | ADDRESS ON FILE | | | | | | | |
| 205148 | GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | | |
| 205149 | GONZALEZ SCHIKORA, TANNIA | ADDRESS ON FILE | | | | | | | |
| 205150 | GONZALEZ SEDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 205151 | GONZALEZ SEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 205152 | GONZALEZ SEDA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 205153 | GONZALEZ SEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 205154 | GONZALEZ SEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 205155 | GONZALEZ SEDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205156 | GONZALEZ SEDA, VIVIANA C | ADDRESS ON FILE | | | | | | | |
| 205157 | GONZALEZ SEGARRA MD, NAGGAI J | ADDRESS ON FILE | | | | | | | |
| 205158 | GONZALEZ SEGARRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205159 | GONZALEZ SEGARRA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 205160 | GONZALEZ SEGARRA, EDDA G | ADDRESS ON FILE | | | | | | | |
| 205161 | GONZALEZ SEGARRA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 205162 | GONZALEZ SEGARRA, FRANK H | ADDRESS ON FILE | | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205164 | GONZALEZ SEGARRA, IRMGARD | ADDRESS ON FILE | | | | | | | |
| 205165 | GONZALEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 205166 | GONZALEZ SEGARRA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 205167 | GONZALEZ SEGARRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 205168 | GONZALEZ SEGARRA, NAGGAI | ADDRESS ON FILE | | | | | | | |
| 205169 | GONZALEZ SEGARRA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 205170 | GONZALEZ SEGARRA, TALANA | ADDRESS ON FILE | | | | | | | |
| 205171 | GONZALEZ SEGARRA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 205172 | GONZALEZ SEGUI, IRIS L | ADDRESS ON FILE | | | | | | | |
| 205173 | GONZALEZ SEGUI, YANIRA | ADDRESS ON FILE | | | | | | | |
| 205174 | GONZALEZ SEGUNDO, ALINA | ADDRESS ON FILE | | | | | | | |
| 205175 | GONZALEZ SEIN, GISELA | ADDRESS ON FILE | | | | | | | |
| 205176 | Gonzalez Sein, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205177 | GONZALEZ SEIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 205178 | GONZALEZ SEMIDEY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 205179 | GONZALEZ SEMIDEY, ANGIE I | ADDRESS ON FILE | | | | | | | |
| 205180 | GONZALEZ SEMIDEY, IVELIE | ADDRESS ON FILE | | | | | | | |
| 205181 | Gonzalez Senati, Gualberto | ADDRESS ON FILE | | | | | | | |
| 205182 | GONZALEZ SEPULVEDA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 205183 | GONZALEZ SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 205184 | GONZALEZ SEPULVEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 205185 | GONZALEZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 205186 | GONZALEZ SEPULVEDA, LORENA | ADDRESS ON FILE | | | | | | | |
| 205187 | GONZALEZ SEPULVEDA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 205188 | Gonzalez Sepulveda, Ruben R | ADDRESS ON FILE | | | | | | | |
| 205189 | GONZALEZ SERRA, EDIL | ADDRESS ON FILE | | | | | | | |
| 205190 | GONZALEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 205192 | GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 205193 | Gonzalez Serrano, Angel J | ADDRESS ON FILE | | | | | | | |
| 205194 | GONZALEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 205195 | GONZALEZ SERRANO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 205196 | GONZALEZ SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 205197 | GONZALEZ SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 205198 | GONZALEZ SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205199 | GONZALEZ SERRANO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 205200 | GONZALEZ SERRANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 205201 | GONZALEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205202 | GONZALEZ SERRANO, FLOR ENEIDA | ADDRESS ON FILE | | | | | | | |
| 205203 | GONZALEZ SERRANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 205204 | GONZALEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205205 | GONZALEZ SERRANO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 205206 | GONZALEZ SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 205207 | GONZALEZ SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205208 | GONZALEZ SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 205209 | GONZALEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205210 | Gonzalez Serrano, Jeanice | ADDRESS ON FILE | | | | | | | |
| 205211 | GONZALEZ SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 205212 | GONZALEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 205213 | GONZALEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 205214 | GONZALEZ SERRANO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 205215 | GONZALEZ SERRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 205216 | GONZALEZ SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 205217 | GONZALEZ SERRANO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 205218 | GONZALEZ SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 205219 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 205220 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 205221 | Gonzalez Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 205222 | GONZALEZ SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 205223 | GONZALEZ SERRANO, MAEBERYN | ADDRESS ON FILE | | | | | | | |
| 205224 | GONZALEZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205225 | GONZALEZ SERRANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 205226 | GONZALEZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 205227 | Gonzalez Serrano, Pablo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205228 | GONZALEZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 205229 | Gonzalez Serrano, Pedro L | ADDRESS ON FILE | | | | | | | |
| 205230 | GONZALEZ SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205231 | GONZALEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205232 | Gonzalez Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| 205233 | GONZALEZ SERRANO, RUBY | ADDRESS ON FILE | | | | | | | |
| 205234 | GONZALEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 205235 | GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE | | | | | | | |
| 205236 | GONZALEZ SERRANO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 205237 | GONZALEZ SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| 205238 | GONZALEZ SERRANO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 205239 | Gonzalez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 205240 | GONZALEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 205241 | GONZALEZ SERRANO, ZENAID | ADDRESS ON FILE | | | | | | | |
| 661770 | GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 | |
| 205242 | GONZALEZ SIERRA, BRIAN O | ADDRESS ON FILE | | | | | | | |
| 205243 | GONZALEZ SIERRA, ERIKA V | ADDRESS ON FILE | | | | | | | |
| 205244 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205245 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205246 | GONZALEZ SIERRA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 205247 | GONZALEZ SIERRA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 205248 | GONZALEZ SIERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 205249 | GONZALEZ SIERRA, JHOMARY | ADDRESS ON FILE | | | | | | | |
| 205250 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 205251 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 205252 | GONZALEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 205253 | GONZALEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205254 | GONZALEZ SIERRA, KITOSCH | ADDRESS ON FILE | | | | | | | |
| 205255 | GONZALEZ SIERRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 205256 | GONZALEZ SIERRA, LYMARIS M | ADDRESS ON FILE | | | | | | | |
| 205257 | GONZALEZ SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205258 | GONZALEZ SIERRA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205259 | GONZALEZ SIERRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 205260 | GONZALEZ SIERRA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 205261 | GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 205262 | GONZALEZ SIERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| 205263 | GONZALEZ SIERRA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 205264 | GONZALEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205265 | GONZALEZ SIERRA, ROXANE A | ADDRESS ON FILE | | | | | | | |
| 205266 | GONZALEZ SIERRA, TITA | ADDRESS ON FILE | | | | | | | |
| 205267 | GONZALEZ SIERRA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 205268 | GONZALEZ SIERRA, WILMA | ADDRESS ON FILE | | | | | | | |
| 205269 | GONZALEZ SIFONTE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 205270 | GONZALEZ SIFONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 205271 | GONZALEZ SIFONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 205272 | GONZALEZ SILVA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C. | ADDRESS ON FILE | | | | | | | |
| 205274 | GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205275 | GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 205276 | GONZALEZ SILVA, ILISMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205277 | GONZALEZ SILVA, IRMA | ADDRESS ON FILE | | | | | | | |
| 205278 | GONZALEZ SILVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 205279 | GONZALEZ SILVA, JOHN D | ADDRESS ON FILE | | | | | | | |
| 205280 | Gonzalez Silva, Julio C | ADDRESS ON FILE | | | | | | | |
| 205281 | GONZALEZ SILVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 205282 | GONZALEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 205283 | GONZALEZ SILVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 205284 | GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 205285 | GONZALEZ SILVA, VIVIAN Z | ADDRESS ON FILE | | | | | | | |
| 205286 | GONZALEZ SILVESTRIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205287 | GONZALEZ SIMONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 205288 | GONZALEZ SIMONET, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 205289 | GONZALEZ SINISTERRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205290 | GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 205291 | GONZALEZ SOBERAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205293 | GONZALEZ SOBRINO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 205295 | GONZALEZ SOLANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 205296 | GONZALEZ SOLARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205297 | GONZALEZ SOLARES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205298 | GONZALEZ SOLER, ANA M | ADDRESS ON FILE | | | | | | | |
| 205299 | GONZALEZ SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205300 | GONZALEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 205301 | GONZALEZ SOLER, LUZ N | ADDRESS ON FILE | | | | | | | |
| 205302 | GONZALEZ SOLER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205303 | GONZALEZ SOLER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205304 | GONZALEZ SOLIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 205305 | GONZALEZ SOLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 205306 | GONZALEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 205307 | GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 205308 | GONZALEZ SOLIS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 205309 | GONZALEZ SOLIVAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205310 | GONZALEZ SONERA, GINYERLEE | ADDRESS ON FILE | | | | | | | |
| 205311 | GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205312 | GONZALEZ SONERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 205313 | GONZALEZ SORIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 205314 | Gonzalez Sosa, Aixa I | ADDRESS ON FILE | | | | | | | |
| 205315 | GONZALEZ SOSA, AWILDA N | ADDRESS ON FILE | | | | | | | |
| 205316 | GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 205317 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 205318 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 205319 | GONZALEZ SOSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 205320 | Gonzalez Sosa, Javier | ADDRESS ON FILE | | | | | | | |
| 205321 | Gonzalez Sostre, Aracelis | ADDRESS ON FILE | | | | | | | |
| 205322 | GONZALEZ SOSTRE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 205323 | GONZALEZ SOSTRE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 205324 | GONZALEZ SOSTRE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205325 | GONZALEZ SOTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205326 | GONZALEZ SOTO MD, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205327 | GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 205328 | GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205329 | GONZALEZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 205292 | GONZALEZ SOTO, ANILDA | ADDRESS ON FILE | | | | | | | |
| 205330 | GONZALEZ SOTO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 205331 | Gonzalez Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 205332 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205333 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205334 | Gonzalez Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205335 | GONZALEZ SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 205336 | GONZALEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 205337 | GONZALEZ SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205338 | GONZALEZ SOTO, DALLING A | ADDRESS ON FILE | | | | | | | |
| 205339 | GONZALEZ SOTO, DELITH | ADDRESS ON FILE | | | | | | | |
| 205340 | Gonzalez Soto, Delvin | ADDRESS ON FILE | | | | | | | |
| 205341 | GONZALEZ SOTO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 205342 | GONZALEZ SOTO, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 205343 | GONZALEZ SOTO, EDITH D | ADDRESS ON FILE | | | | | | | |
| 205344 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 205345 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 205346 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205347 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205348 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205349 | GONZALEZ SOTO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 205350 | Gonzalez Soto, Edwin R | ADDRESS ON FILE | | | | | | | |
| 205351 | GONZALEZ SOTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 205352 | Gonzalez Soto, Ernesto E | ADDRESS ON FILE | | | | | | | |
| 205353 | GONZALEZ SOTO, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 205354 | GONZALEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205355 | GONZALEZ SOTO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 205356 | GONZALEZ SOTO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 205357 | GONZALEZ SOTO, IDA E | ADDRESS ON FILE | | | | | | | |
| 205358 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205359 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205360 | GONZALEZ SOTO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 205361 | GONZALEZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 205362 | GONZALEZ SOTO, JENNIE A | ADDRESS ON FILE | | | | | | | |
| 205363 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 205364 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 205365 | GONZALEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 205366 | GONZALEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 205367 | GONZALEZ SOTO, JOAMEL | ADDRESS ON FILE | | | | | | | |
| 205368 | GONZALEZ SOTO, JOHANY D. | ADDRESS ON FILE | | | | | | | |
| 205369 | GONZALEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205370 | Gonzalez Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 205371 | GONZALEZ SOTO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 205372 | Gonzalez Soto, Joselyn | ADDRESS ON FILE | | | | | | | |
| 205373 | GONZALEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 205375 | GONZALEZ SOTO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 205376 | GONZALEZ SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 205377 | GONZALEZ SOTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 205378 | GONZALEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205379 | GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 205380 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205381 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205382 | GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| 205383 | GONZALEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 205384 | Gonzalez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 205385 | GONZALEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205386 | GONZALEZ SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 205387 | GONZALEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205388 | GONZALEZ SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 205389 | GONZALEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 205390 | GONZALEZ SOTO, MARIE I | ADDRESS ON FILE | | | | | | | |
| 205391 | GONZALEZ SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 205392 | GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205393 | GONZALEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205394 | Gonzalez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 205395 | GONZALEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 205396 | GONZALEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 205397 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205398 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205399 | GONZALEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 205400 | GONZALEZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 205401 | GONZALEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205403 | GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 205404 | GONZALEZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 205405 | GONZALEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 205406 | GONZALEZ SOTO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 205407 | GONZALEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 205408 | GONZALEZ SOTO, VENUS | ADDRESS ON FILE | | | | | | | |
| 205409 | GONZALEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205410 | GONZALEZ SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205411 | GONZALEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | | |
| 205412 | GONZALEZ SOTO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 205413 | GONZALEZ SOTO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 205414 | GONZALEZ SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 205415 | GONZALEZ SOTO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 205416 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205417 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205418 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205420 | GONZALEZ SOTOMAYOR MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205402 | GONZALEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205421 | Gonzalez Sotomayor, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 205422 | GONZALEZ SOTOMAYOR, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 205423 | GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205424 | GONZALEZ SOTOMAYOR, JORGE O | ADDRESS ON FILE | | | | | | | |
| 205425 | GONZALEZ SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 661771 | GONZALEZ SOTOMAYOR,CONFESORA | ADDRESS ON FILE | | | | | | | |
| 205426 | GONZALEZ STARK, LIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205427 | GONZALEZ STARKS, KEARA | ADDRESS ON FILE | | | | | | | |
| 205428 | GONZALEZ STAWINSKI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205429 | GONZALEZ SUAREZ, CARELEN | ADDRESS ON FILE | | | | | | | |
| 205430 | Gonzalez Suarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205431 | Gonzalez Suarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 205432 | GONZALEZ SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 205433 | GONZALEZ SUAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 205434 | GONZALEZ SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205435 | GONZALEZ SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 205436 | GONZALEZ SUAREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 205437 | GONZALEZ SUAREZ, HILTON R | ADDRESS ON FILE | | | | | | | |
| 205438 | GONZALEZ SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 205439 | GONZALEZ SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 205440 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205441 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205442 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205443 | GONZALEZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205444 | Gonzalez Suarez, Kenneth G | ADDRESS ON FILE | | | | | | | |
| 205445 | GONZALEZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 205446 | GONZALEZ SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 205447 | GONZALEZ SUAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 205448 | GONZALEZ SUAREZ, NEYSHA A | ADDRESS ON FILE | | | | | | | |
| 205449 | GONZALEZ SUAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 205450 | GONZALEZ SUAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 205451 | GONZALEZ SUAREZ, ULRRICO | ADDRESS ON FILE | | | | | | | |
| 205452 | GONZALEZ SULIVERES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 205453 | GONZALEZ SULIVERES, FRANSHES M | ADDRESS ON FILE | | | | | | | |
| 205454 | GONZALEZ SUREDA, MARIEULY | ADDRESS ON FILE | | | | | | | |
| 205455 | GONZALEZ SUREN, KAREN | ADDRESS ON FILE | | | | | | | |
| 205456 | GONZALEZ SURENS, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 205457 | GONZALEZ SURIS, SARA M. | ADDRESS ON FILE | | | | | | | |
| 205458 | GONZALEZ TABOADA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205459 | GONZALEZ TALAVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 205460 | GONZALEZ TALAVERA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 205461 | GONZALEZ TALAVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205462 | Gonzalez Talavera, Luis C | ADDRESS ON FILE | | | | | | | |
| 205463 | GONZALEZ TALAVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205464 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 205465 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 205466 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 205467 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 205468 | Gonzalez Tanon, Mirna Z | ADDRESS ON FILE | | | | | | | |
| 205469 | GONZALEZ TAPIA, CLARYVETTE | ADDRESS ON FILE | | | | | | | |
| 205470 | GONZALEZ TAVARES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 205471 | GONZALEZ TAVAREZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 205472 | GONZALEZ TEJERA MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 205473 | Gonzalez Tejero, Javier J | ADDRESS ON FILE | | | | | | | |
| 205474 | GONZALEZ TEJERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 205475 | GONZALEZ TEJERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205476 | Gonzalez Tejero, Jose L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661772 | GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| 205477 | GONZALEZ TELLADO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 205478 | GONZALEZ TELLADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 205479 | Gonzalez Tellado, Rebecca | ADDRESS ON FILE | | | | | | | |
| 205480 | GONZALEZ TERRON, IDXIAN | ADDRESS ON FILE | | | | | | | |
| 205481 | GONZALEZ THOMPSON, ARMINDA M | ADDRESS ON FILE | | | | | | | |
| 205482 | GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 661773 | GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 205484 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205485 | Gonzalez Tirado, Edwin | ADDRESS ON FILE | | | | | | | |
| 205486 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205487 | GONZALEZ TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 205488 | Gonzalez Tirado, Jose A | ADDRESS ON FILE | | | | | | | |
| 205489 | GONZALEZ TIRADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205490 | GONZALEZ TIRADO, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 205491 | GONZALEZ TIRADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 205492 | GONZALEZ TIRADO, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205493 | GONZALEZ TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205494 | GONZALEZ TIRADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 205495 | GONZALEZ TIRADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 205496 | GONZALEZ TIRADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 205497 | GONZALEZ TIRADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 205498 | GONZALEZ TIRADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 205499 | GONZALEZ TIRADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 661774 | GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 205500 | GONZALEZ TIRU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 205501 | GONZALEZ TOBAJA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 205502 | GONZALEZ TOBAJA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 205503 | GONZALEZ TOBI, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 205504 | GONZALEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 205505 | GONZALEZ TOLEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205506 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205507 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205508 | GONZALEZ TOLEDO, OVIMAEL | ADDRESS ON FILE | | | | | | | |
| 205509 | GONZALEZ TOLEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205510 | GONZALEZ TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 205511 | GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | | |
| 205512 | GONZALEZ TOLENTINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205513 | GONZALEZ TOLENTINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205514 | GONZALEZ TOMASINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205515 | GONZALEZ TOMASSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 661775 | GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 205516 | GONZALEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205517 | GONZALEZ TORO, CARMICHELLE | ADDRESS ON FILE | | | | | | | |
| 205518 | GONZALEZ TORO, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 205519 | GONZALEZ TORO, MARBEL | ADDRESS ON FILE | | | | | | | |
| 205520 | GONZALEZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205521 | GONZALEZ TORO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 205522 | GONZALEZ TORO, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205523 | GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | | |
| 205524 | GONZALEZ TORRADO ADA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 205525 | GONZALEZ TORRADO, ADA L | ADDRESS ON FILE | | | | | | | |
| 205526 | GONZALEZ TORRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205527 | GONZALEZ TORRENTS, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 661776 | GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 | |
| 205528 | GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| 661777 | GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 205529 | GONZALEZ TORRES MD, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 205530 | GONZALEZ TORRES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| 205531 | GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 205532 | GONZALEZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 205533 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | | |
| 205534 | GONZALEZ TORRES, ADALIS | ADDRESS ON FILE | | | | | | | |
| 205535 | GONZALEZ TORRES, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| 205536 | GONZALEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 205538 | GONZALEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 205539 | GONZALEZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 205540 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 205541 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 205542 | GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 205543 | GONZALEZ TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 205544 | GONZALEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 205545 | GONZALEZ TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 205546 | GONZALEZ TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 205547 | GONZALEZ TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 205548 | GONZALEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205549 | GONZALEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 205550 | GONZALEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 205551 | GONZALEZ TORRES, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| 205552 | GONZALEZ TORRES, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 205553 | GONZALEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205554 | GONZALEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 205555 | Gonzalez Torres, Armando | ADDRESS ON FILE | | | | | | | |
| 205556 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 205557 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 205558 | Gonzalez Torres, Armando J | ADDRESS ON FILE | | | | | | | |
| 205559 | GONZALEZ TORRES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 205560 | GONZALEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 205561 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205562 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205563 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205564 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205565 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205566 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205567 | GONZALEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 205568 | GONZALEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 205569 | GONZALEZ TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 205570 | GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205571 | Gonzalez Torres, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205572 | GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205573 | GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205574 | GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205575 | GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205576 | GONZALEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205577 | Gonzalez Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 205578 | GONZALEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 205579 | GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | | |
| 205580 | GONZALEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 205581 | GONZALEZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 205582 | GONZALEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 205583 | GONZALEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 205584 | GONZALEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 205585 | GONZALEZ TORRES, DANAIDA | ADDRESS ON FILE | | | | | | | |
| 205586 | GONZALEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 205587 | GONZALEZ TORRES, DENISE X | ADDRESS ON FILE | | | | | | | |
| 205588 | GONZALEZ TORRES, DERVIS | ADDRESS ON FILE | | | | | | | |
| 205589 | GONZALEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 205590 | GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205591 | GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205592 | GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205593 | GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205594 | GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205595 | GONZALEZ TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 205596 | GONZALEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 205597 | GONZALEZ TORRES, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 205598 | GONZALEZ TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 205599 | GONZALEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 205600 | GONZALEZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 205601 | GONZALEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 205602 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 205603 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 205604 | GONZALEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 205605 | GONZALEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 205606 | GONZALEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 205607 | GONZALEZ TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 205608 | Gonzalez Torres, Fermin | ADDRESS ON FILE | | | | | | | |
| 205609 | GONZALEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 205610 | GONZALEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 205611 | Gonzalez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 205612 | GONZALEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 205613 | Gonzalez Torres, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 205614 | GONZALEZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 205615 | GONZALEZ TORRES, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 205616 | Gonzalez Torres, German | ADDRESS ON FILE | | | | | | | |
| 205617 | Gonzalez Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 205618 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205619 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205620 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205621 | GONZALEZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205622 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 205623 | GONZALEZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 205624 | GONZALEZ TORRES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 205625 | GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 205626 | GONZALEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 205627 | GONZALEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 205628 | GONZALEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | ADDRESS ON FILE | | | | | | | |
| 205630 | GONZALEZ TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| 205631 | GONZALEZ TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 205632 | GONZALEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 205633 | GONZALEZ TORRES, ISALYN | ADDRESS ON FILE | | | | | | | |
| 205634 | GONZALEZ TORRES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 205635 | GONZALEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205636 | GONZALEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 205637 | Gonzalez Torres, Ivonne J | ADDRESS ON FILE | | | | | | | |
| 205638 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205639 | Gonzalez Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 205640 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205641 | GONZALEZ TORRES, JAIME EFREN | ADDRESS ON FILE | | | | | | | |
| 205642 | GONZALEZ TORRES, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 205643 | GONZALEZ TORRES, JAIRIS | ADDRESS ON FILE | | | | | | | |
| 205644 | GONZALEZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 205645 | Gonzalez Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 205646 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205647 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205648 | GONZALEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 205649 | GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 205650 | GONZALEZ TORRES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 205651 | GONZALEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 205652 | GONZALEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 205653 | GONZALEZ TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 205654 | GONZALEZ TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 205655 | GONZALEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 205656 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205657 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205658 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 205659 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 205660 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205661 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205662 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205663 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205664 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 205665 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 205666 | GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205667 | Gonzalez Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| 205668 | Gonzalez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 205669 | GONZALEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205670 | GONZALEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 205671 | GONZALEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205672 | Gonzalez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 205673 | GONZALEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 205674 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205675 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205676 | GONZALEZ TORRES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 205677 | GONZALEZ TORRES, KAMARYS | ADDRESS ON FILE | | | | | | | |
| 205678 | GONZALEZ TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 205679 | GONZALEZ TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 205680 | GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| 205681 | GONZALEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 205682 | GONZALEZ TORRES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 205683 | GONZALEZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 205684 | GONZALEZ TORRES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 205685 | GONZALEZ TORRES, LINDA E | ADDRESS ON FILE | | | | | | | |
| 205686 | GONZALEZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 205687 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205688 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205689 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205690 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205691 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205692 | Gonzalez Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 205693 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205694 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205695 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205696 | Gonzalez Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| 205697 | GONZALEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205698 | GONZALEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 205699 | GONZALEZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 205700 | GONZALEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 205701 | GONZALEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 205702 | GONZALEZ TORRES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 205703 | GONZALEZ TORRES, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 205704 | GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 205705 | GONZALEZ TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 205706 | GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 205707 | GONZALEZ TORRES, MARELLY | ADDRESS ON FILE | | | | | | | |
| 205708 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205709 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205710 | GONZALEZ TORRES, MARI | ADDRESS ON FILE | | | | | | | |
| 205711 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205712 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205713 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205714 | GONZALEZ TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 205715 | GONZALEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 205716 | GONZALEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 205717 | GONZALEZ TORRES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 205718 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205719 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205720 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205721 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205722 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 205723 | GONZALEZ TORRES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 205724 | GONZALEZ TORRES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 205725 | GONZALEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 205726 | GONZALEZ TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205727 | GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 205728 | GONZALEZ TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 205729 | GONZALEZ TORRES, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 205730 | Gonzalez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 205731 | GONZALEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205732 | GONZALEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 205733 | GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| 205734 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205735 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205736 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205737 | GONZALEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 205738 | GONZALEZ TORRES, NAILA L | ADDRESS ON FILE | | | | | | | |
| 205739 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 205740 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 205741 | GONZALEZ TORRES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 205742 | GONZALEZ TORRES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 205743 | Gonzalez Torres, Neftali | ADDRESS ON FILE | | | | | | | |
| 205744 | Gonzalez Torres, Nelida | ADDRESS ON FILE | | | | | | | |
| 205745 | GONZALEZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 205746 | GONZALEZ TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| 205747 | GONZALEZ TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205748 | GONZALEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 205749 | GONZALEZ TORRES, NILBIA | ADDRESS ON FILE | | | | | | | |
| 205750 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 205751 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 205752 | GONZALEZ TORRES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 205753 | GONZALEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 205754 | GONZALEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 205755 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205756 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205757 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205758 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205759 | GONZALEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 205760 | Gonzalez Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 205761 | GONZALEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 205762 | GONZALEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205763 | GONZALEZ TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205764 | GONZALEZ TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 205765 | GONZALEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 205766 | GONZALEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205767 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205768 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205769 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205770 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205771 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205772 | GONZALEZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 205773 | GONZALEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 205774 | GONZALEZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 205775 | GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 205776 | GONZALEZ TORRES, ROY Z | ADDRESS ON FILE | | | | | | | |
| 205777 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205778 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205779 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205780 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205781 | GONZALEZ TORRES, SADIE | ADDRESS ON FILE | | | | | | | |
| 205782 | GONZALEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 205783 | GONZALEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 205784 | GONZALEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 205785 | GONZALEZ TORRES, SARA E | ADDRESS ON FILE | | | | | | | |
| 205786 | GONZALEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| 205787 | GONZALEZ TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 205788 | Gonzalez Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| 205789 | GONZALEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 205790 | GONZALEZ TORRES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 205791 | GONZALEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 205792 | GONZALEZ TORRES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| 205793 | GONZALEZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 205794 | GONZALEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | ADDRESS ON FILE | | | | | | | |
| 205796 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205797 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 205798 | GONZALEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205799 | Gonzalez Torres, Walter | ADDRESS ON FILE | | | | | | | |
| 205800 | GONZALEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 205801 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 205802 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 205803 | Gonzalez Torres, Yahaira | ADDRESS ON FILE | | | | | | | |
| 205804 | GONZALEZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 205805 | GONZALEZ TORRES, YAMILKA J | ADDRESS ON FILE | | | | | | | |
| 205806 | GONZALEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 205807 | GONZALEZ TORRES, YINERVA | ADDRESS ON FILE | | | | | | | |
| 205808 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205809 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205810 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205811 | GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 205812 | GONZALEZ TORRES, ZAYDA J | ADDRESS ON FILE | | | | | | | |
| 205813 | GONZALEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 205814 | GONZALEZ TORRICELLA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 205815 | GONZALEZ TORRRES, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 205816 | GONZALEZ TOSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 205817 | GONZALEZ TOSADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 205818 | GONZALEZ TOSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 205819 | GONZALEZ TOUCET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 205820 | GONZALEZ TOYENS, LIZ | ADDRESS ON FILE | | | | | | | |
| 205821 | GONZALEZ TRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661778 | GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205822 | GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205823 | GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 661779 | GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | | 00603 | |
| 205824 | GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| 205825 | GONZALEZ TRAPAGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205826 | GONZALEZ TRAVERSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 205827 | GONZALEZ TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205828 | GONZALEZ TRAVERSO, LIZA | ADDRESS ON FILE | | | | | | | |
| 205829 | GONZALEZ TRAVERSO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 205830 | GONZALEZ TRAVERSO, TERESA | ADDRESS ON FILE | | | | | | | |
| 205831 | GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 205832 | GONZALEZ TRAVIESO, RYANE | ADDRESS ON FILE | | | | | | | |
| 205833 | GONZALEZ TRAVIESO, ZUGEILY GIZELLE | ADDRESS ON FILE | | | | | | | |
| 205834 | GONZALEZ TRELLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 205835 | GONZALEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 205836 | GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 205837 | GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | |
| 205838 | GONZALEZ TRINIDAD, PABLO | ADDRESS ON FILE | | | | | | | |
| 205839 | GONZALEZ TRINIDAD, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205840 | GONZALEZ TRINIDAD, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 205841 | GONZALEZ TRISTANI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205842 | GONZALEZ TROCHE, ERICBAAN | ADDRESS ON FILE | | | | | | | |
| 205843 | GONZALEZ TROVERSO, ARACLYS | ADDRESS ON FILE | | | | | | | |
| 205844 | GONZALEZ TUBENS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 205845 | GONZALEZ TUBENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 205846 | GONZALEZ TURNER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 205847 | GONZALEZ UBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 205848 | GONZALEZ URBANO, PERFE | ADDRESS ON FILE | | | | | | | |
| 205849 | GONZALEZ URBINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 205850 | GONZALEZ USUA, BENITA | ADDRESS ON FILE | | | | | | | |
| 205852 | GONZALEZ USUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 205853 | Gonzalez Vadi, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 205854 | Gonzalez Vague, Omayra | ADDRESS ON FILE | | | | | | | |
| 205855 | GONZALEZ VALE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205856 | Gonzalez Valencia, Ambar M. | ADDRESS ON FILE | | | | | | | |
| 205857 | GONZALEZ VALENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 205858 | GONZALEZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 205859 | GONZALEZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205860 | Gonzalez Valentin, Alex J | ADDRESS ON FILE | | | | | | | |
| 205861 | GONZALEZ VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 205862 | GONZALEZ VALENTIN, ANA N. | ADDRESS ON FILE | | | | | | | |
| 205863 | GONZALEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205864 | GONZALEZ VALENTIN, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 205865 | GONZALEZ VALENTIN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 205866 | GONZALEZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 205867 | GONZALEZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205868 | GONZALEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 205869 | Gonzalez Valentin, Fermin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205870 | GONZALEZ VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 205871 | GONZALEZ VALENTIN, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 205872 | GONZALEZ VALENTIN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 205873 | GONZALEZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 205874 | GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | | |
| 205875 | GONZALEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205876 | GONZALEZ VALENTIN, JESCHELLY | ADDRESS ON FILE | | | | | | | |
| 205877 | GONZALEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 205879 | GONZALEZ VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205880 | GONZALEZ VALENTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 205881 | GONZALEZ VALENTIN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 205882 | GONZALEZ VALENTIN, LETZANTH | ADDRESS ON FILE | | | | | | | |
| 205883 | GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | | |
| 770536 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 | PO BOX 10786 | | Ponce | PR | 732 | |
| 205884 | GONZALEZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 205885 | GONZALEZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205886 | GONZALEZ VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 205887 | GONZALEZ VALENTIN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 205888 | GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 205889 | GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 205890 | GONZALEZ VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 205891 | GONZALEZ VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205892 | GONZALEZ VALENTIN, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 205893 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| 205894 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| 205895 | GONZALEZ VALENTIN, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| 205896 | GONZALEZ VALENTIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 205897 | GONZALEZ VALENTIN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 205898 | GONZALEZ VALETIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205899 | GONZALEZ VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 205900 | GONZALEZ VALLE, ALMICAR | ADDRESS ON FILE | | | | | | | |
| 205901 | GONZALEZ VALLE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 205902 | GONZALEZ VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 205903 | GONZALEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205851 | GONZALEZ VALLE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 205904 | GONZALEZ VALLE, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 205905 | GONZALEZ VALLE, KATHYA | ADDRESS ON FILE | | | | | | | |
| 205906 | GONZALEZ VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 205907 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205908 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205909 | GONZALEZ VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205910 | GONZALEZ VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 205911 | GONZALEZ VALLE, NILSA A | ADDRESS ON FILE | | | | | | | |
| 205912 | GONZALEZ VALLE, RUDETH | ADDRESS ON FILE | | | | | | | |
| 205913 | GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 205914 | GONZALEZ VALLES, FANNY | ADDRESS ON FILE | | | | | | | |
| 205915 | GONZALEZ VALLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205916 | GONZALEZ VALLES, GLADYS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205917 | GONZALEZ VALVERDI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 205918 | GONZALEZ VANDERDYS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205919 | GONZALEZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205920 | GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | | |
| 205921 | Gonzalez Vargas, Alberto | ADDRESS ON FILE | | | | | | | |
| 205922 | GONZALEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205923 | GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 205924 | GONZALEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205925 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 205926 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 205927 | GONZALEZ VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 205928 | GONZALEZ VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205929 | GONZALEZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205930 | GONZALEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 205931 | Gonzalez Vargas, Jaime L | ADDRESS ON FILE | | | | | | | |
| 205932 | GONZALEZ VARGAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 205933 | GONZALEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205934 | GONZALEZ VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 205935 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 205936 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 205937 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205938 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205939 | Gonzalez Vargas, Kevin | ADDRESS ON FILE | | | | | | | |
| 205940 | GONZALEZ VARGAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 205941 | GONZALEZ VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 205942 | GONZALEZ VARGAS, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 205943 | GONZALEZ VARGAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205944 | GONZALEZ VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 205945 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205946 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205947 | GONZALEZ VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 205949 | GONZALEZ VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205950 | GONZALEZ VARGAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| 205951 | GONZALEZ VARGAS, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 205952 | GONZALEZ VARGAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 205953 | GONZALEZ VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205954 | GONZALEZ VARGAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 205955 | GONZALEZ VARGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 205956 | GONZALEZ VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 205957 | GONZALEZ VARGAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 205958 | GONZALEZ VARGAS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 205959 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205960 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205961 | GONZALEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 205962 | GONZALEZ VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205963 | GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 205964 | GONZALEZ VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 205965 | GONZALEZ VARGAS, WILSON D | ADDRESS ON FILE | | | | | | | |
| 205966 | GONZALEZ VARGAS, WIZELLYS | ADDRESS ON FILE | | | | | | | |
| 205967 | GONZALEZ VARGAS, YANAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 205968 | GONZALEZ VARGAS, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 205969 | GONZALEZ VAZQUEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205970 | GONZALEZ VAZQUEZ MEDICAL GROUP CSP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 455 | | | CAGUAS | PR | 00725 | |
| 205971 | GONZALEZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 205972 | GONZALEZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 205973 | GONZALEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 205974 | GONZALEZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 205975 | GONZALEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205976 | GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 205977 | GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 205978 | GONZALEZ VAZQUEZ, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 205979 | GONZALEZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 205980 | GONZALEZ VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 205981 | GONZALEZ VAZQUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 205982 | GONZALEZ VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 205983 | GONZALEZ VAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 205984 | GONZALEZ VAZQUEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 205985 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205986 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205987 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 205988 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205989 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205990 | GONZALEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 205991 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 205992 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 205993 | GONZALEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205994 | GONZALEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205995 | GONZALEZ VAZQUEZ, DELIA D | ADDRESS ON FILE | | | | | | | |
| 205996 | GONZALEZ VAZQUEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 205997 | GONZALEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 205998 | GONZALEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 205999 | GONZALEZ VAZQUEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 206000 | GONZALEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206001 | GONZALEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206002 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206003 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206004 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206005 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206006 | GONZALEZ VAZQUEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| 206007 | GONZALEZ VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206008 | GONZALEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206009 | Gonzalez Vazquez, Enuel | ADDRESS ON FILE | | | | | | | |
| 206010 | GONZALEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 206011 | GONZALEZ VAZQUEZ, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 206012 | GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 206013 | GONZALEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 206014 | GONZALEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 206015 | GONZALEZ VAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 206016 | Gonzalez Vazquez, Harvey L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206017 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206018 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206019 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206020 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206021 | GONZALEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 206022 | GONZALEZ VAZQUEZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| 206023 | GONZALEZ VAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| 206024 | GONZALEZ VAZQUEZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 206025 | GONZALEZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 206026 | GONZALEZ VAZQUEZ, ISAURAMARIA | ADDRESS ON FILE | | | | | | | |
| 206027 | GONZALEZ VAZQUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 206028 | Gonzalez Vazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 206029 | GONZALEZ VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 206030 | GONZALEZ VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 206031 | GONZALEZ VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206032 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206033 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206034 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206035 | GONZALEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206036 | GONZALEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 206037 | GONZALEZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 206038 | Gonzalez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 206039 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206040 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206042 | GONZALEZ VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 206043 | GONZALEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 206044 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206045 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206046 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206047 | GONZALEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 206048 | GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 206049 | GONZALEZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 206050 | GONZALEZ VAZQUEZ, LILLY Y | ADDRESS ON FILE | | | | | | | |
| 206051 | GONZALEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 206053 | GONZALEZ VAZQUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 206054 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206055 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206056 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206057 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206058 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206059 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206060 | GONZALEZ VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 206061 | GONZALEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 206062 | GONZALEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 206063 | GONZALEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 206064 | Gonzalez Vazquez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 206065 | GONZALEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 206066 | GONZALEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206067 | GONZALEZ VAZQUEZ, MARIA JAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206068 | GONZALEZ VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 206069 | GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 206070 | GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 206071 | GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 206072 | GONZALEZ VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 206073 | GONZALEZ VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 206074 | GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 206075 | GONZALEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206076 | GONZALEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206077 | GONZALEZ VAZQUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 206078 | GONZALEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 206079 | GONZALEZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 206080 | GONZALEZ VAZQUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 206081 | GONZALEZ VAZQUEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 206082 | GONZALEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 206083 | GONZALEZ VAZQUEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 206084 | GONZALEZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 206085 | Gonzalez Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| 206087 | GONZALEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 206088 | GONZALEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 206089 | GONZALEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206090 | GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 206091 | GONZALEZ VAZQUEZ, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 206092 | GONZALEZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206093 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 206094 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 206095 | GONZALEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 206096 | GONZALEZ VAZQUEZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 206097 | GONZALEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 206098 | Gonzalez Vazquez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 206099 | GONZALEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 206100 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206101 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206102 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 206103 | GONZALEZ VAZQUEZ, YARAH | ADDRESS ON FILE | | | | | | | |
| 206104 | GONZALEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 206105 | GONZALEZ VAZQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 206106 | GONZALEZ VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 206108 | GONZALEZ VECCHIOLI, LAZARO F. | ADDRESS ON FILE | | | | | | | |
| 206109 | GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 206110 | GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | | |
| 206111 | GONZALEZ VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 206112 | GONZALEZ VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 206113 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206114 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206115 | GONZALEZ VEGA, ALEJA | ADDRESS ON FILE | | | | | | | |
| 206116 | GONZALEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 206117 | GONZALEZ VEGA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 206118 | GONZALEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 206119 | GONZALEZ VEGA, AXIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206120 | Gonzalez Vega, Brenda | ADDRESS ON FILE | | | | | | | |
| 206121 | GONZALEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206122 | Gonzalez Vega, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 206123 | GONZALEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 206124 | GONZALEZ VEGA, CAROLL Y | ADDRESS ON FILE | | | | | | | |
| 206125 | GONZALEZ VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 206126 | GONZALEZ VEGA, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 206127 | GONZALEZ VEGA, CRUZ G | ADDRESS ON FILE | | | | | | | |
| 206128 | GONZALEZ VEGA, DABIR | ADDRESS ON FILE | | | | | | | |
| 206129 | GONZALEZ VEGA, DESHA | ADDRESS ON FILE | | | | | | | |
| 206130 | GONZALEZ VEGA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 206131 | GONZALEZ VEGA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| 206132 | GONZALEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 206133 | GONZALEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206134 | GONZALEZ VEGA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 206135 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206136 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206137 | GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 206138 | GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |
| 206139 | GONZALEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 206140 | GONZALEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206141 | GONZALEZ VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 206142 | GONZALEZ VEGA, HENRY M | ADDRESS ON FILE | | | | | | | |
| 206143 | Gonzalez Vega, Ilene | ADDRESS ON FILE | | | | | | | |
| 206144 | GONZALEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206145 | GONZALEZ VEGA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 206146 | GONZALEZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 206147 | GONZALEZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 206148 | Gonzalez Vega, Jeffrey R | ADDRESS ON FILE | | | | | | | |
| 206149 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 206150 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 206151 | GONZALEZ VEGA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 206152 | Gonzalez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 206153 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206154 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206155 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206156 | GONZALEZ VEGA, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 206157 | GONZALEZ VEGA, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 206158 | GONZALEZ VEGA, LIBBY | ADDRESS ON FILE | | | | | | | |
| 206159 | GONZALEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206160 | GONZALEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 206161 | GONZALEZ VEGA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 206162 | GONZALEZ VEGA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 206163 | GONZALEZ VEGA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 206164 | GONZALEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 206165 | GONZALEZ VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 206166 | GONZALEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206167 | GONZALEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206168 | GONZALEZ VEGA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 206169 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206170 | GONZALEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206171 | GONZALEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 206172 | GONZALEZ VEGA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 206173 | GONZALEZ VEGA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 206174 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 206175 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 206176 | GONZALEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 206177 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 206178 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 206179 | GONZALEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206180 | GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 206181 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206182 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206183 | GONZALEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 206184 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206185 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206186 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206187 | GONZALEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 206188 | GONZALEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206189 | GONZALEZ VEGA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 206190 | GONZALEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 206191 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| 206192 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| 206193 | GONZALEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 206194 | GONZALEZ VEGA, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 206195 | GONZALEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 206196 | GONZALEZ VEGA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 206197 | GONZALEZ VEGA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 206199 | GONZALEZ VELASCO, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| 206200 | GONZALEZ VELAZCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 206201 | GONZALEZ VELAZQUE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 206202 | Gonzalez Velazque, Dianne M | ADDRESS ON FILE | | | | | | | |
| 206203 | Gonzalez Velazque, Dionisio | ADDRESS ON FILE | | | | | | | |
| 206204 | Gonzalez Velazque, Javier A | ADDRESS ON FILE | | | | | | | |
| 206205 | GONZALEZ VELAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 206206 | GONZALEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 206207 | GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 206208 | GONZALEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 206209 | GONZALEZ VELAZQUEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| 206210 | Gonzalez Velazquez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 206211 | Gonzalez Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 206212 | GONZALEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206213 | GONZALEZ VELAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 206214 | GONZALEZ VELAZQUEZ, DARCY | ADDRESS ON FILE | | | | | | | |
| 206215 | GONZALEZ VELAZQUEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 206216 | GONZALEZ VELAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206217 | GONZALEZ VELAZQUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 206218 | GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206219 | GONZALEZ VELAZQUEZ, ELI J | ADDRESS ON FILE | | | | | | | |
| 206220 | GONZALEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206221 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206222 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206223 | GONZALEZ VELAZQUEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 206224 | GONZALEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206225 | GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 206226 | GONZALEZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 206227 | GONZALEZ VELAZQUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 206228 | GONZALEZ VELAZQUEZ, JOANISABEL | ADDRESS ON FILE | | | | | | | |
| 206229 | GONZALEZ VELAZQUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 206230 | GONZALEZ VELAZQUEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 206231 | GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206232 | GONZALEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206233 | GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206234 | GONZALEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 206235 | GONZALEZ VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 206236 | GONZALEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206237 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206238 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206239 | GONZALEZ VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 206240 | GONZALEZ VELAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 206241 | GONZALEZ VELAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 206242 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 206243 | GONZALEZ VELAZQUEZ, LYZBETH | ADDRESS ON FILE | | | | | | | |
| 206244 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206245 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206246 | GONZALEZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206247 | GONZALEZ VELAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 206248 | GONZALEZ VELAZQUEZ, MARTA ELENA | ADDRESS ON FILE | | | | | | | |
| 206249 | GONZALEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206250 | GONZALEZ VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 206251 | GONZALEZ VELAZQUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 206252 | GONZALEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 206254 | GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 206255 | GONZALEZ VELAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206256 | GONZALEZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 206257 | GONZALEZ VELAZQUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 206258 | GONZALEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 206259 | GONZALEZ VELAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 206260 | GONZALEZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206261 | GONZALEZ VELAZQUEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 206262 | Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | | |
| 206263 | GONZALEZ VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206264 | GONZALEZ VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206265 | GONZALEZ VELAZQUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 206267 | GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 206268 | GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 206269 | GONZALEZ VELEZ, ABDEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206270 | GONZALEZ VELEZ, ABDEL A. | ADDRESS ON FILE | | | | | | | |
| 206271 | GONZALEZ VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 206272 | GONZALEZ VELEZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 206273 | GONZALEZ VELEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| 206274 | GONZALEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206275 | GONZALEZ VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 206276 | GONZALEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 206277 | GONZALEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206278 | GONZALEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206279 | GONZALEZ VELEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 206280 | GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206281 | GONZALEZ VELEZ, BERBELYZE | ADDRESS ON FILE | | | | | | | |
| 206282 | Gonzalez Velez, Bernie D | ADDRESS ON FILE | | | | | | | |
| 206283 | GONZALEZ VELEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| 206284 | GONZALEZ VELEZ, BIZMAR E | ADDRESS ON FILE | | | | | | | |
| 206285 | GONZALEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206286 | GONZALEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206287 | GONZALEZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 206288 | GONZALEZ VELEZ, CIELITO | ADDRESS ON FILE | | | | | | | |
| 206289 | GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 206290 | GONZALEZ VELEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| 206291 | GONZALEZ VELEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 206292 | GONZALEZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 206293 | GONZALEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 206294 | GONZALEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206295 | GONZALEZ VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 206296 | GONZALEZ VELEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 206297 | GONZALEZ VELEZ, ELIZER | ADDRESS ON FILE | | | | | | | |
| 206298 | GONZALEZ VELEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 206299 | GONZALEZ VELEZ, ENOCH | ADDRESS ON FILE | | | | | | | |
| 206300 | GONZALEZ VELEZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| 206301 | GONZALEZ VELEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 206302 | GONZALEZ VELEZ, FANNY I | ADDRESS ON FILE | | | | | | | |
| 206303 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206304 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206305 | Gonzalez Velez, Hector A | ADDRESS ON FILE | | | | | | | |
| 206306 | GONZALEZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 206307 | GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | | | |
| 206308 | GONZALEZ VELEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 206309 | GONZALEZ VELEZ, INA M | ADDRESS ON FILE | | | | | | | |
| 206310 | GONZALEZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 206311 | Gonzalez Velez, Irving | ADDRESS ON FILE | | | | | | | |
| 206312 | GONZALEZ VELEZ, JIM E | ADDRESS ON FILE | | | | | | | |
| 206313 | GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206314 | GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206315 | GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206316 | GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206317 | GONZALEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 206318 | GONZALEZ VELEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 206319 | GONZALEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206320 | GONZALEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 206321 | GONZALEZ VELEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| 206322 | GONZALEZ VELEZ, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 206323 | GONZALEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206324 | GONZALEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 206325 | GONZALEZ VELEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 206326 | GONZALEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206327 | GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 206328 | GONZALEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 206329 | GONZALEZ VELEZ, MARILDA L | ADDRESS ON FILE | | | | | | | |
| 206330 | Gonzalez Velez, Marizol | ADDRESS ON FILE | | | | | | | |
| 206331 | GONZALEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 206332 | GONZALEZ VELEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| 206333 | GONZALEZ VELEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 206334 | GONZALEZ VELEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 206335 | GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 206336 | GONZALEZ VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 206337 | Gonzalez Velez, Norberto | ADDRESS ON FILE | | | | | | | |
| 206338 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | | |
| 206339 | GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 206340 | GONZALEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 206341 | GONZALEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 206342 | GONZALEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 206343 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206344 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 206345 | GONZALEZ VELEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 206346 | GONZALEZ VELEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 206347 | GONZALEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 206348 | GONZALEZ VELEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 206349 | GONZALEZ VELEZ, TZAOMMY | ADDRESS ON FILE | | | | | | | |
| 206350 | GONZALEZ VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 206351 | GONZALEZ VELEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 206352 | Gonzalez Velez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 206353 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206354 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206355 | GONZALEZ VELEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 206356 | Gonzalez Velez, Yadira Del R. | ADDRESS ON FILE | | | | | | | |
| 206357 | GONZALEZ VELEZ, YANIXA | ADDRESS ON FILE | | | | | | | |
| 206358 | GONZALEZ VELEZ, YASSMIN | ADDRESS ON FILE | | | | | | | |
| 206359 | GONZALEZ VELEZ, YICELLA | ADDRESS ON FILE | | | | | | | |
| 206360 | GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 206361 | GONZALEZ VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 206363 | GONZALEZ VELILLA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 206364 | GONZALEZ VELILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 206365 | GONZALEZ VELLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 206366 | GONZALEZ VELLON, LIZ R. | ADDRESS ON FILE | | | | | | | |
| 206367 | GONZALEZ VELLON, MIGDALIA S | ADDRESS ON FILE | | | | | | | |
| 206368 | GONZALEZ VELLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 206369 | Gonzalez Ventura, Gustavo | ADDRESS ON FILE | | | | | | | |
| 206370 | GONZALEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206371 | GONZALEZ VERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 206372 | Gonzalez Vera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 206373 | GONZALEZ VERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 206374 | GONZALEZ VERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 206376 | GONZALEZ VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206377 | GONZALEZ VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 206378 | GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206379 | GONZALEZ VERA, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 206380 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206381 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206382 | GONZALEZ VERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 206383 | GONZALEZ VERGARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206384 | GONZALEZ VIADE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206385 | GONZALEZ VIDAL, GECENIA | ADDRESS ON FILE | | | | | | | |
| 206386 | GONZALEZ VIERA MD, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 206387 | GONZALEZ VIERA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 206388 | GONZALEZ VIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 206389 | GONZALEZ VIERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 206390 | GONZALEZ VIERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 206391 | GONZALEZ VIERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 206392 | GONZALEZ VIERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 206393 | GONZALEZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206394 | GONZALEZ VIERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 206395 | Gonzalez Viera, Rafael | ADDRESS ON FILE | | | | | | | |
| 206396 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206397 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206398 | GONZALEZ VIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 206399 | GONZALEZ VILCHES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 206400 | GONZALEZ VILELLA, DANIA | ADDRESS ON FILE | | | | | | | |
| 206401 | GONZALEZ VILELLA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 206402 | GONZALEZ VILELLA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 206403 | GONZALEZ VILLAFANE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 206404 | GONZALEZ VILLAFANE, IDELISA | ADDRESS ON FILE | | | | | | | |
| 206405 | GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206406 | GONZALEZ VILLALOBOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 206407 | GONZALEZ VILLALONA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 206408 | GONZALEZ VILLALONGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206409 | GONZALEZ VILLAMIL PH, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206410 | GONZALEZ VILLAMIL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 206411 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206412 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206413 | GONZALEZ VILLANUEVA, ANA R | ADDRESS ON FILE | | | | | | | |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206415 | GONZALEZ VILLANUEVA, CHIRSTOFER | ADDRESS ON FILE | | | | | | | |
| 206416 | GONZALEZ VILLANUEVA, ERICK | ADDRESS ON FILE | | | | | | | |
| 206417 | GONZALEZ VILLANUEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 206418 | GONZALEZ VILLANUEVA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 206419 | GONZALEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206420 | GONZALEZ VILLANUEVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 206421 | GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206422 | GONZALEZ VILLANUEVA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 206423 | GONZALEZ VILLANUEVA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 206424 | GONZALEZ VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 206425 | GONZALEZ VILLARAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 206426 | GONZALEZ VILLAREAL, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 206427 | GONZALEZ VILLARRUBIA, NELIRIS | ADDRESS ON FILE | | | | | | | |
| 206428 | GONZALEZ VILLEGAS, ALVIN H. | ADDRESS ON FILE | | | | | | | |
| 206429 | GONZALEZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206430 | GONZALEZ VILLEGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206431 | GONZALEZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 206432 | GONZALEZ VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 206433 | GONZALEZ VILLEGAS, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206436 | Gonzalez Villegas, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 206437 | GONZALEZ VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 206438 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206439 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 206440 | GONZALEZ VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 206441 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 206442 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 206443 | GONZALEZ VIRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206444 | GONZALEZ VIRUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206446 | Gonzalez Viruet, Melvin | ADDRESS ON FILE | | | | | | | |
| 206447 | GONZALEZ VIVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 206448 | GONZALEZ VIVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 206449 | GONZALEZ VIVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 206450 | GONZALEZ VIVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 206452 | GONZALEZ VIZCARRONDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 206453 | GONZALEZ WALKER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206454 | GONZALEZ WALKER, DELIA | ADDRESS ON FILE | | | | | | | |
| 206455 | GONZALEZ WARRINGTON, ANA M | ADDRESS ON FILE | | | | | | | |
| 206456 | GONZALEZ WASTE INDUSTRIES CORP | PO BOX 6476 | | | | MAYAGUEZ | PR | 00681 | |
| 206457 | GONZALEZ WESTERBAND, KEILA D | ADDRESS ON FILE | | | | | | | |
| 206458 | GONZALEZ WHARTON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 206459 | GONZALEZ WILLIAMS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 206460 | González y Martínez | ADDRESS ON FILE | | | | | | | |
| 206461 | GONZALEZ Y MORA C S P | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 606B | | | SAN JUAN | PR | 00917-4826 | |
| 206462 | GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 | |
| 206463 | GONZALEZ YANES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 206464 | GONZALEZ YANEZ MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 206465 | GONZALEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | | |
| 206466 | GONZALEZ YULFO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 206467 | GONZALEZ ZAMBRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206468 | GONZALEZ ZAMBRANA, EDITH | ADDRESS ON FILE | | | | | | | |
| 206469 | GONZALEZ ZAMBRANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206470 | GONZALEZ ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206471 | GONZALEZ ZAMORA MD, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 206472 | GONZALEZ ZAMORA, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 206473 | GONZALEZ ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206474 | GONZALEZ ZAPATA, TERESA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206475 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206476 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206477 | GONZALEZ ZAYAS, ANA | ADDRESS ON FILE | | | | | | | |
| 206478 | GONZALEZ ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 206479 | GONZALEZ ZAYAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 206480 | GONZALEZ ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 206481 | GONZALEZ ZAYAS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 206482 | GONZALEZ ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 206483 | GONZALEZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 206484 | GONZALEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 206485 | GONZALEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 206486 | GONZALEZ ZAYAS, KERBIE | ADDRESS ON FILE | | | | | | | |
| 206487 | GONZALEZ ZAYAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 206488 | GONZALEZ ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 206489 | GONZALEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 206490 | GONZALEZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206491 | GONZALEZ ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 206492 | GONZALEZ ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 206493 | Gonzalez Zayas, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 206494 | GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 206495 | GONZALEZ ZAYAS, YANISSE LIZEIDA | ADDRESS ON FILE | | | | | | | |
| 206496 | GONZALEZ ZENO, EVA E | ADDRESS ON FILE | | | | | | | |
| 206497 | GONZALEZ ZENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 206498 | GONZALEZ, A M | ADDRESS ON FILE | | | | | | | |
| 206499 | GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 206500 | GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 206501 | GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 206502 | GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 206503 | GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 206504 | Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 206505 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206506 | GONZALEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 206507 | GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 206508 | GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 206509 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206510 | GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 206511 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 206512 | GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 206513 | GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206514 | GONZALEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 206515 | GONZALEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 206516 | GONZALEZ, BREYRA | ADDRESS ON FILE | | | | | | | |
| 206518 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206519 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206520 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206521 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206522 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206523 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206524 | GONZALEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 206525 | GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206526 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 206527 | GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 206529 | GONZALEZ, DONATA | ADDRESS ON FILE | | | | | | | |
| 206530 | GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 206531 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206532 | GONZALEZ, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 206533 | Gonzalez, Elliot R. | ADDRESS ON FILE | | | | | | | |
| 206534 | GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 206535 | GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 206536 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 206537 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 206538 | GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 206539 | GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 206540 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 206541 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206542 | GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 206543 | Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 206544 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 206545 | GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 206546 | GONZALEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 206547 | GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 206548 | GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 206549 | GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 206550 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206551 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206552 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 206553 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 206554 | GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 206555 | GONZALEZ, HIMIA L. | ADDRESS ON FILE | | | | | | | |
| 206556 | GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 206557 | GONZALEZ, INEZ | ADDRESS ON FILE | | | | | | | |
| 206558 | Gonzalez, Iris N | ADDRESS ON FILE | | | | | | | |
| 206559 | GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 206560 | GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 206561 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 206562 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 206563 | GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| 206565 | GONZALEZ, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| 206566 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 206567 | GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 206568 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 206569 | GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 206570 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 206571 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206572 | GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 206573 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206575 | GONZALEZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 206576 | GONZALEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 206577 | GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206578 | GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 206579 | GONZALEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 206580 | GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 206581 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206582 | GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 206583 | GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 206584 | GONZALEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 206585 | GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 206586 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206587 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 206588 | GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 206589 | GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206590 | Gonzalez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 206591 | GONZALEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 206592 | GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 206593 | GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 206594 | GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 206595 | GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 206596 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206597 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 206598 | GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206599 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206600 | GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 206601 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 206602 | GONZALEZ, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 206603 | GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 206604 | GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 206605 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206606 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206607 | GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 206608 | GONZALEZ, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 206609 | GONZALEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 206610 | GONZALEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 206611 | GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206612 | GONZALEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 206613 | GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 206614 | GONZALEZ, REGINA M.ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 206615 | GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 206616 | GONZALEZ, RIKO | ADDRESS ON FILE | | | | | | | |
| 206617 | GONZALEZ, ROBERTO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 206618 | GONZALEZ, ROSA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 206619 | GONZALEZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206620 | GONZALEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 206621 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 206622 | GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 206623 | GONZALEZ, SIMONE | ADDRESS ON FILE | | | | | | | |
| 206624 | GONZALEZ, SUANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 206625 | GONZALEZ, TERESA DE F | ADDRESS ON FILE | | | | | | | |
| 206626 | GONZALEZ, TERESITA DE L | ADDRESS ON FILE | | | | | | | |
| 206627 | GONZALEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206628 | GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206629 | GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 206630 | GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 206631 | GONZALEZ, WILEISHA | ADDRESS ON FILE | | | | | | | |
| 206639 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 206632 | GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 206633 | GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 206634 | GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 206635 | GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 206636 | GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 206637 | GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 206638 | GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 206640 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 206641 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 206642 | GONZALEZ, YEROSHKA | ADDRESS ON FILE | | | | | | | |
| 206643 | GONZALEZ, YTANIA | ADDRESS ON FILE | | | | | | | |
| 206644 | GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 206650 | GONZALEZA PAGAN, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| 206651 | GONZALEZALEJANDRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206652 | GONZALEZ-ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 206653 | GONZALEZAPONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 206654 | GONZALEZAYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206655 | GONZALEZBAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206656 | GONZALEZCOLLAZO, ELSA R. | ADDRESS ON FILE | | | | | | | |
| 206657 | GONZALEZ-COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 206658 | GONZALEZCOLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 206659 | GONZALEZCRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206660 | GONZALEZDAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 206661 | GONZALEZDEJESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 206662 | GONZALEZDELEON, AIDA | ADDRESS ON FILE | | | | | | | |
| 206663 | GONZALEZDIAZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 206664 | GONZALEZFIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 206665 | GONZALEZFUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 206666 | GONZALEZGREEN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 206667 | GONZALEZJIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 206668 | GONZALEZMENDEZ, MARTINIANO | ADDRESS ON FILE | | | | | | | |
| 206669 | GONZALEZMERCADO, MABELG. | ADDRESS ON FILE | | | | | | | |
| 206670 | GONZALEZMILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 206671 | GONZALEZMORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206672 | GONZALEZNEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 661780 | GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917-1914 | |
| 206673 | GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 206674 | GONZALEZOLIVERA, ELAINE J. | ADDRESS ON FILE | | | | | | | |
| 206675 | GONZALEZORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 206676 | GONZALEZORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 206677 | GONZALEZRAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 206678 | GONZALEZRIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206679 | GONZALEZRODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206680 | González-Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 206681 | González-Santiago, Zaida | ADDRESS ON FILE | | | | | | | |
| 206682 | GONZALEZTIRADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 206683 | GONZALEZVAZQUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| 661781 | GONZALO GONZALES PAGAN | URB ALTAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 | |
| 661782 | GONZALO VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | | MAYAGUEZ | PR | 00680-6865 | |
| 206684 | GONZALO A BLASCO | ADDRESS ON FILE | | | | | | | |
| 206685 | GONZALO ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661783 | GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 | |
| 206686 | GONZALO APONTE OTERO | ADDRESS ON FILE | | | | | | | |
| 661784 | GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 | |
| 661785 | GONZALO ARROYO ADORNO | ADDRESS ON FILE | | | | | | | |
| 661786 | GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 | |
| 206687 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 661787 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 206688 | GONZALO B SANTIAGO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 206689 | GONZALO BURES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661788 | GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 | |
| 206690 | GONZALO CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 661789 | GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 | |
| 661790 | GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 | |
| 661791 | GONZALO CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 661792 | GONZALO COTTO DELGADO | CAGUAX | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 | |
| 661793 | GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 661794 | GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 | |
| 661795 | GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 | |
| 206691 | GONZALO E GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 206693 | GONZALO F RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 206694 | GONZALO FABIAN | ADDRESS ON FILE | | | | | | | |
| 206695 | GONZALO FERRER VISCASILLAS | ADDRESS ON FILE | | | | | | | |
| 206696 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| 661796 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850 SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| 206697 | GONZALO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 661797 | GONZALO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661798 | GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 661799 | GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 661800 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |
| 206698 | GONZALO IGUINA ABOGADO NOTARIO | ADDRESS ON FILE | | | | | | | |
| 661801 | GONZALO IGUINA MELLA | PO BOX 1067 | | | | ARECIBO | PR | 00613 | |
| 661802 | GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 661803 | GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 661804 | GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 661805 | GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 | |
| 661806 | GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 206699 | GONZALO MANDRY ALICEA | ADDRESS ON FILE | | | | | | | |
| 661807 | GONZALO MATIAS RIVERA | P O BOX 4163 | | | | MAYAGUEZ | PR | 00681 | |
| 661808 | GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 661809 | GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206700 | GONZALO MONTALVO AVILES | ADDRESS ON FILE | | | | | | | |
| 661810 | GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 | |
| 206701 | GONZALO NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 206702 | GONZALO O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 206703 | GONZALO OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 661811 | GONZALO R COLON | ADDRESS ON FILE | | | | | | | |
| 661812 | GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 661813 | GONZALO REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 661814 | GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |
| 661815 | GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 661816 | GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 206704 | GONZALO ROBLES GERENA | ADDRESS ON FILE | | | | | | | |
| 206705 | GONZALO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 206706 | GONZALO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661817 | GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | | SAN JUAN | PR | 00927 | |
| 661818 | GONZALO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661819 | GONZALO RUIZ COLON | R R 32 BOX 8367 | | | | SAN JUAN | PR | 00926 | |
| 661820 | GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 661821 | GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 661822 | GONZALO SERVICE STATION | P.O.BOX 208 | | | | CAGUAS | PR | 00726 | |
| 206707 | GONZALO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 206708 | GONZALO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 206709 | GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 206710 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 206711 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 661823 | GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | | MAYAGUEZ | PR | 00681 | |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | ADDRESS ON FILE | | | | | | | |
| 661824 | GONZAY REALTY INC | PO BOX 1161 | | | | CAGUAS | PR | 00726 | |
| 206713 | GONZLAEZ CONTRERAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 206714 | GONZLAEZ RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 661825 | GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | | SAN JUAN | PR | 00929 | |
| 661826 | GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | | SAN JUAN | PR | 00919 | |
| 206716 | GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | | AGIAS BUENAS | PR | 00703 | |
| 661827 | GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | | PONCE | PR | 00703 | |
| 661829 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |
| 661830 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |
| 661828 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | | |
| 206717 | GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206718 | GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206719 | GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206720 | GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206721 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206722 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206723 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206724 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206725 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206726 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 206727 | GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 206728 | GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 206729 | GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 | |
| 206730 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 661831 | GOOD SERVICE REFRIGERATION | PO BOX 954 | | | | LUQUILLO | PR | 00773 | |
| 206731 | GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 206732 | GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 206733 | GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 | |
| 661832 | GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 | |
| 206734 | GOODE, MARY | ADDRESS ON FILE | | | | | | | |
| 661833 | GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 | |
| 206735 | GOODMAN, BILL | ADDRESS ON FILE | | | | | | | |
| 206736 | GOODSAID ZALDUONDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 661834 | GOODWIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 206737 | GOODWIN, MATTEW | ADDRESS ON FILE | | | | | | | |
| 661835 | GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 | |
| 206738 | GOOSEN, ADRIAAN | ADDRESS ON FILE | | | | | | | |
| 206739 | GOQEZ GOQEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 206740 | GORBEA CLASS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 206741 | GORBEA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206742 | GORBEA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 206743 | GORBEA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 206744 | GORBEA DIAZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 206745 | GORBEA GAUDIER, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 206746 | GORBEA LANDRON MD, MARIA H | ADDRESS ON FILE | | | | | | | |
| 206747 | GORBEA LANDRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 206748 | GORBEA MELENDEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 206749 | GORBEA PONTON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 661836 | GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 206750 | GORBEA SEGURA, MARIA | ADDRESS ON FILE | | | | | | | |
| 206751 | GORBEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 206752 | GORBEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 206753 | GORDIAN APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 206754 | GORDIAN APONTE, SUJANE | ADDRESS ON FILE | | | | | | | |
| 206755 | GORDIAN DE SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| 206756 | GORDIAN DIAZ, VICENTE L. | ADDRESS ON FILE | | | | | | | |
| 206757 | GORDIAN GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 206758 | GORDIAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206759 | GORDIAN MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 206760 | GORDIAN MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 206761 | GORDIAN RENTAS, DALMA | ADDRESS ON FILE | | | | | | | |
| 206762 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206763 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 206764 | GORDIAN RENTAS, RUDY | ADDRESS ON FILE | | | | | | | |
| 206765 | GORDIAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206766 | GORDIAN VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206767 | GORDIL PEREZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 206768 | GORDILLA AVILES, NILKA | ADDRESS ON FILE | | | | | | | |
| 206769 | GORDILLO AVILES, NILKA Z | ADDRESS ON FILE | | | | | | | |
| 206770 | GORDILLO BERNARD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 206771 | GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 206772 | GORDILLO BURGOS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 206774 | GORDILLO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206775 | GORDILLO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206776 | GORDILLO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206777 | GORDILLO GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 206778 | GORDILLO MOLINA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 206779 | GORDILLO MUNDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206780 | GORDILLO MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 206781 | GORDILLO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 206782 | GORDILLO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 206783 | GORDILLO PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206784 | GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 206785 | GORDILLO SAN MARTIN, ANNA | ADDRESS ON FILE | | | | | | | |
| 206786 | Gordillo Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 206787 | GORDILLO VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206788 | GORDILLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 206789 | GORDILS ALEQUIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 206790 | GORDILS AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 206791 | GORDILS AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206792 | Gordils Bonilla, Ricardo | ADDRESS ON FILE | | | | | | | |
| 206793 | GORDILS CASTRO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 206794 | GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 206795 | GORDILS IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206796 | GORDILS MENDEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 206797 | GORDILS MOLINA, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 206798 | GORDILS PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 206799 | GORDILS PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206800 | GORDILS PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 206801 | GORDILS REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 206802 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 206803 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 206804 | GORDILS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206805 | GORDILS ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 206806 | GORDILS SCHMIDT, JAZMIN D | ADDRESS ON FILE | | | | | | | |
| 206807 | GORDILS SCHMIDT, RODNEY | ADDRESS ON FILE | | | | | | | |
| 206808 | GORDILS TORRES, EMILIA E | ADDRESS ON FILE | | | | | | | |
| 206809 | GORDILSMADERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 206810 | GORDIS QUILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 206811 | GORDO BATISTA, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 661837 | GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 206812 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 206813 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 206814 | GORDO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 206815 | GORDON AMSBARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206816 | GORDON ESTRADA, HEISHA | ADDRESS ON FILE | | | | | | | |
| 206817 | GORDON FEBO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 206818 | GORDON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 206819 | GORDON GARAY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206820 | GORDON IGLESIAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 206821 | GORDON MD , HARRY F | ADDRESS ON FILE | | | | | | | |
| 206822 | GORDON MENENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 206823 | GORDON MORA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 206824 | GORDON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 206825 | GORDON STEWART MARINO | ADDRESS ON FILE | | | | | | | |
| 206826 | GORDON, LIONEL L. | ADDRESS ON FILE | | | | | | | |
| 206827 | GORDONS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 206828 | GORENA ESTEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 206829 | GORETTI TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 206830 | GORGAS BOU, MARIA M | ADDRESS ON FILE | | | | | | | |
| 206831 | GORGAS CARLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 206832 | GORGAS NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 206833 | GORGAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206834 | GORGAS NEGRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 206835 | GORGAS RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 206836 | GORGAS RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 206837 | GORGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206838 | GORGAS SANTIAGO, DAYKA | ADDRESS ON FILE | | | | | | | |
| 206839 | GORGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 206840 | GORGAS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206841 | GORGAS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 206842 | GORGE A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661838 | GORGE GONZALEZ BARRETO | PO BOX 264 | | | | MANATI | PR | 00674 | |
| 206843 | GORGE L MATOS MEDERO | ADDRESS ON FILE | | | | | | | |
| 661839 | GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | | BAYAMON | PR | 00961 | |
| 206844 | GORGONIO AYALA FLORAN | ADDRESS ON FILE | | | | | | | |
| 661840 | GORGONIO BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 661841 | GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 206845 | GORIS BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206846 | GORIS BISONO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206847 | GORIS BISONO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 206848 | GORIS GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 206849 | GORIS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206850 | GORIS GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 661842 | GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 206851 | GORIZ BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206852 | GORKA INAQUI MENESES | ADDRESS ON FILE | | | | | | | |
| 661843 | GORMAN MIRANDA VILANOVA | ADDRESS ON FILE | | | | | | | |
| 206853 | GORRA DE TOLEDO, GEORGINA G | ADDRESS ON FILE | | | | | | | |
| 206854 | GORRIN MALDONADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 206855 | GORRIN MALDONADO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 206856 | GORRIN MALDONADO, YARA | ADDRESS ON FILE | | | | | | | |
| 206857 | GORRIN NIEVES, JANET | ADDRESS ON FILE | | | | | | | |
| 206858 | GORRITS VEGA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 206859 | GORRITZ AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206860 | GORRITZ AYALA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 206861 | GORRITZ BERMUDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 206862 | GORRITZ BERMUDEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 206863 | GORRITZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 206864 | GORRITZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206865 | GORRITZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206866 | GORRITZ DELGADO, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 206867 | GORRITZ ESTRADA, YARED | ADDRESS ON FILE | | | | | | | |
| 206868 | GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 206869 | GORRITZ NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 206870 | GORRITZ OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206871 | GORRITZ PEDRAZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 206872 | GORRITZ PEREZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 206873 | GORRITZ RAMOS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 206874 | GORRITZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206875 | GORRITZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 206876 | Gorritz Sanchez, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 206877 | GORRITZ SERRANO, ELIAN | ADDRESS ON FILE | | | | | | | |
| 206878 | GORRITZ VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 206879 | GORRITZ VELASCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 206880 | GORROCHATEGUI VIGOREAUX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 206881 | GORROCHATEGUI VIGOREAUX, MARTIN | ADDRESS ON FILE | | | | | | | |
| 206882 | GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 206883 | GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| 206884 | GOSS GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 206885 | GOSS SALDAA, ERIC | ADDRESS ON FILE | | | | | | | |
| 206886 | GOSS VALCOURT, MARLA | ADDRESS ON FILE | | | | | | | |
| 206887 | GOTAY BARQUET, IVONNE | ADDRESS ON FILE | | | | | | | |
| 206888 | GOTAY BARQUET, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 206889 | GOTAY BENITEZ, RHAYSA M | ADDRESS ON FILE | | | | | | | |
| 206890 | GOTAY BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206891 | Gotay Borrero, Julio | ADDRESS ON FILE | | | | | | | |
| 206892 | Gotay Colon, Eustaquio | ADDRESS ON FILE | | | | | | | |
| 206893 | GOTAY COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 206894 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206895 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206896 | GOTAY COLON, TOMASA | ADDRESS ON FILE | | | | | | | |
| 206897 | GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206898 | Gotay Cruz, Ana D | ADDRESS ON FILE | | | | | | | |
| 206899 | GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 206900 | GOTAY CRUZ, ERVIN R | ADDRESS ON FILE | | | | | | | |
| 206901 | GOTAY CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206902 | GOTAY DE JOVE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 206903 | GOTAY DIAZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 206904 | GOTAY ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206905 | GOTAY ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 206906 | GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | | |
| 206907 | GOTAY FERRER, DINASETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206908 | Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | | |
| 206909 | GOTAY FONTANET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 206910 | GOTAY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 206911 | GOTAY GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 206912 | GOTAY GARCIA, SUSANNE D | ADDRESS ON FILE | | | | | | | |
| 206913 | GOTAY GONZALEZ, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 206914 | GOTAY GOTAY, WENDY | ADDRESS ON FILE | | | | | | | |
| 206915 | Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 206916 | GOTAY GUZMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 206917 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 206918 | GOTAY HAYS, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| 206919 | GOTAY HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 206921 | GOTAY IRIZARRY, IRMA | ADDRESS ON FILE | | | | | | | |
| 206922 | GOTAY IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 206923 | GOTAY LEDOUR, ENSOR L | ADDRESS ON FILE | | | | | | | |
| 206924 | GOTAY LEDOUX, ENSOR | ADDRESS ON FILE | | | | | | | |
| 206925 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206926 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206927 | GOTAY LIZASOAIN, EDDA V | ADDRESS ON FILE | | | | | | | |
| 206928 | GOTAY LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206929 | GOTAY LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206930 | GOTAY MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 206931 | GOTAY MARZAN, REY | ADDRESS ON FILE | | | | | | | |
| 206932 | GOTAY MONSERRATE, DARIMAR | ADDRESS ON FILE | | | | | | | |
| 206933 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| 206934 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| 206935 | GOTAY MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206936 | GOTAY MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 206937 | GOTAY MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 206938 | GOTAY MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 206939 | GOTAY MUNOZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 206940 | GOTAY OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 206941 | Gotay Ocasio, Rita M | ADDRESS ON FILE | | | | | | | |
| 206942 | GOTAY OCASIO, RITA M. | ADDRESS ON FILE | | | | | | | |
| 206943 | GOTAY ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 206944 | GOTAY PACHECO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 206945 | GOTAY PAGAN, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| 206946 | GOTAY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 206947 | GOTAY PENA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 206948 | GOTAY PEREZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 206949 | GOTAY RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 206950 | GOTAY RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 206951 | GOTAY RESTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 206952 | GOTAY REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 206953 | GOTAY RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 206954 | GOTAY RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 206955 | GOTAY RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 206920 | GOTAY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 206956 | GOTAY RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 206957 | GOTAY RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 206958 | GOTAY RODRIGUEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 206959 | GOTAY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206960 | GOTAY RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 206961 | Gotay Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| 206962 | GOTAY ROSA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 206963 | GOTAY RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 206964 | GOTAY RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 206965 | GOTAY RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 206966 | GOTAY RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 206967 | GOTAY RUSTAND, JOHN | ADDRESS ON FILE | | | | | | | |
| 206968 | GOTAY SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 206969 | GOTAY SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 206970 | GOTAY SILVA, JULIE | ADDRESS ON FILE | | | | | | | |
| 206971 | GOTAY TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206972 | GOTAY TIRADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 206973 | GOTAY TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 206974 | GOTAY TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 206975 | GOTAY TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 206976 | GOTAY VALCARCEL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 206977 | GOTAY VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206978 | GOTAY VEGA, ENSOR | ADDRESS ON FILE | | | | | | | |
| 206979 | GOTAY VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 206980 | GOTAY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206981 | GOTAY VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206982 | GOTAY VILLEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 206983 | GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 | |
| 206984 | GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206985 | GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206986 | GOTIAN MD, AMNON | ADDRESS ON FILE | | | | | | | |
| 661844 | GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 | |
| 206987 | GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 | |
| 206988 | GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 | |
| 206989 | GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 206990 | GOTOS POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 206991 | GOTOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206993 | GOTOS RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206994 | GOTOS RODRIGUEZ, SARAH M. | ADDRESS ON FILE | | | | | | | |
| 206995 | GOTTFRIED, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 661845 | GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 | |
| 661846 | GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 206997 | GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| 206998 | GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 | |
| 206999 | GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 207000 | GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 | |
| 661847 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 | |
| 661848 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 | |
| 207001 | GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207002 | GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 207003 | GOUVERNEUR KANN, KRYS | ADDRESS ON FILE | | | | | | | |
| 207004 | GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 | |
| 207005 | GOVANI HERNANDEZ, SHALINI D | ADDRESS ON FILE | | | | | | | |
| 207006 | GOVANNI TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 661849 | GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 207007 | GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 | |
| 207008 | GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 | |
| 661850 | GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 207009 | GOVEO FELICIANO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 207010 | GOVEO FIGUEROA, IXOMARA | ADDRESS ON FILE | | | | | | | |
| 207011 | GOVEO LABARCA, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 207012 | GOVEO LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207013 | GOVEO LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 207014 | GOVEO MONTANEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 207015 | GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207016 | GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207017 | GOVEO REYES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 207018 | GOVEO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 207019 | GOVEO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207020 | GOVEO SANTIAGO, ANYELY | ADDRESS ON FILE | | | | | | | |
| 661851 | GOVERMENT BUSSINESS SOLUTION | ADDRESS ON FILE | | | | | | | |
| 661852 | GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 661853 | GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850 | |
| 207021 | GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | HARTFORD | CT | 06150 | |
| 661854 | GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | SUITE 3400, IRVING | TX | 75038 | |
| 207022 | GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 207023 | GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | | PR | 00928-0000 | |
| 770918 | Government Development Bank | Attn: Christian Sobrino-Vega | P.O. Box 42001 | | | San Juan | PR | 00940-2001 | |
| 207024 | GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| 661855 | GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 | |
| 661856 | GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 | |
| 661857 | GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661858 | GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 | |
| 661859 | GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 | |
| 661860 | GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 | |
| 661861 | GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 | |
| 661862 | GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT.  SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 | |
| 661863 | GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 | |
| 207025 | Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 | |
| 661864 | GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661865 | GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| 661866 | GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 | |
| 207026 | GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 661867 | GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 | |
| 207027 | GOY LATASA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 661868 | GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 | |
| 661869 | GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 207028 | GOYAL AGGARWAL, MEGH | ADDRESS ON FILE | | | | | | | |
| 207029 | GOYCO  CORREA, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 207030 | GOYCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207031 | GOYCO ALVAREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 207032 | GOYCO AMADOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 207033 | GOYCO BLECHMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 207034 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 207035 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 207036 | GOYCO BUTRON, MALEN | ADDRESS ON FILE | | | | | | | |
| 207037 | GOYCO CARMOEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 207038 | GOYCO CORREA MD, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 207039 | GOYCO CORREA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 207040 | GOYCO CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 207041 | GOYCO DE VERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 207042 | GOYCO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 207043 | GOYCO GARCIA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 207044 | GOYCO GARCIA, SHAISA | ADDRESS ON FILE | | | | | | | |
| 207045 | GOYCO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207046 | GOYCO LAGUERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 207047 | GOYCO LARRAZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 207048 | GOYCO MORALES, ELIS | ADDRESS ON FILE | | | | | | | |
| 207049 | GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 207050 | GOYCO RIOS, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 207051 | GOYCO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 661870 | GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 | |
| 207052 | GOYCO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 207053 | GOYCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 207054 | GOYCO RODRIGUEZ, JUANC. | ADDRESS ON FILE | | | | | | | |
| 207055 | GOYCO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207056 | Goyco Romero, Aracelis | ADDRESS ON FILE | | | | | | | |
| 207057 | Goyco Saladin, Sandra F | ADDRESS ON FILE | | | | | | | |
| 207058 | GOYCO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 207059 | GOYCO VALENTIN, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 207060 | GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 207061 | GOYCO VELEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207062 | GOYCO VERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 207063 | GOYCOCHEA AGUIRRE, LIZA | ADDRESS ON FILE | | | | | | | |
| 207064 | GOYCOCHEA APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 207065 | GOYCOCHEA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 207066 | GOYCOCHEA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 207067 | Goycochea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 207069 | GOYTIA AYALA, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207070 | GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 207071 | GOYTIA BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207072 | GOYTIA CARRILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 207073 | GOYTIA CRUZ, CHEILYAM | ADDRESS ON FILE | | | | | | | |
| 207074 | GOYTIA CRUZ, CHEILYAN | ADDRESS ON FILE | | | | | | | |
| 207075 | GOYTIA CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 207076 | Goytia De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| 207077 | Goytia De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 207078 | GOYTIA DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207079 | GOYTIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207080 | GOYTIA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 207081 | GOYTIA GARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207082 | GOYTIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 207083 | GOYTIA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207084 | GOYTIA GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 207085 | GOYTIA GUADALUPE, GIL | ADDRESS ON FILE | | | | | | | |
| 207086 | GOYTIA GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 207087 | GOYTIA HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 207088 | GOYTIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 207090 | GOYTIA MASAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207091 | GOYTIA MASSAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207092 | GOYTIA MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 207093 | GOYTIA MENDEZ, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| 207094 | GOYTIA MONTALVO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 207096 | GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 207097 | GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 207098 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 207099 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 207100 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 207101 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 207102 | GOYTIA RODRIGUEZ, ACENNETTE | ADDRESS ON FILE | | | | | | | |
| 207103 | GOYTIA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207104 | GOYTIA ROSARIO, MAYLIN D | ADDRESS ON FILE | | | | | | | |
| 207105 | GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 207106 | GOYTIA SALGADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 207107 | GOYTIA SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 207108 | GOYTIA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 207109 | GOZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 207110 | GOZALEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207111 | GOZZER LOZADA, NITZY | ADDRESS ON FILE | | | | | | | |
| 207112 | GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 661871 | GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 661872 | GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5 HATO TEJAS | | | | BAYAMON | | 00956 | |
| 661873 | GP REALTY SAN JUAN INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902-4076 | |
| 207113 | GP2 ENVIROMENTAL INC | 55 CALLE RUFO | | | | CAGUAS | PR | 00725 | |
| 207114 | GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 207115 | GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 207116 | GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | | SAN JUAN | PR | 00920-4132 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207117 | GPP PEDIATRIC SERVICE LLC | URB PORTOBELLO | 932 CALLE PORTO SANTO | | | TOA ALTA | PR | 00953-5405 | |
| 207118 | GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 207119 | GQNZALEZ RIVERA, MAGDA ODETTE | ADDRESS ON FILE | | | | | | | |
| 207120 | GR ENGINEEAR | URB HYDE PK | 894 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927-4307 | |
| 207121 | GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | | SAN JUAN | PR | 00913 | |
| 661874 | GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | | SAN JUAN | PR | 00913 | |
| 207122 | GR SERVICIOS PSICOLOGICOS & EDUCATIVOS | VILLA DEL CARMEN | 4280 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 661875 | GRABADOS EL TAINO / | LUIS A ROMAN | 151 CALLE VILLA | | | PONCE | PR | 00731 | |
| 661876 | GRABADOS EXPOSE | URB BARALT | I 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 206992 | GRABIEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 207123 | GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 207124 | GRABIEL, LENIE | ADDRESS ON FILE | | | | | | | |
| 661877 | GRACE ALEJANDRO MORALES | ADDRESS ON FILE | | | | | | | |
| 661878 | GRACE AYALA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 207125 | GRACE AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 207126 | GRACE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 207127 | GRACE BLANCO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 207128 | GRACE BRAVO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 207129 | GRACE CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661879 | GRACE COLON JIMENEZ | HC 01 BOX 4508 | | | | YABUCOA | PR | 00767 | |
| 661880 | GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661881 | GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | | CAROLINA | PR | 00979 | |
| 207130 | GRACE DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 207131 | GRACE E EMMANUELLI COSME | ADDRESS ON FILE | | | | | | | |
| 661882 | GRACE E FLORES | ADDRESS ON FILE | | | | | | | |
| 661883 | GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | | SAN JUAN | PR | 00902-0761 | |
| 661884 | GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| 661885 | GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| 661886 | GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| 661887 | GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| 207132 | GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 207133 | GRACE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 207134 | GRACE GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 661888 | GRACE GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 207135 | GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PROPIO) | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 207136 | GRACE IRIZARRY ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 207137 | GRACE J LORAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 207138 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 207139 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 661889 | GRACE JIRAU SOTO | ADDRESS ON FILE | | | | | | | |
| 661890 | GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| 207140 | GRACE L. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 661891 | GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 207141 | GRACE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207142 | GRACE M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207143 | GRACE M CARRION LEBRON | ADDRESS ON FILE | | | | | | | |
| 207144 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207145 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207146 | GRACE M CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 207147 | GRACE M DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 207148 | GRACE M DELBREY TORRES | ADDRESS ON FILE | | | | | | | |
| 207149 | GRACE M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 661892 | GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 207150 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 207151 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 661893 | GRACE M MATOS CROSAS | HC-03 BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| 661894 | GRACE M MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| 661895 | GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| 661896 | GRACE M MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 207152 | GRACE M MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 661897 | GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 207153 | GRACE M PERDOMO PILLOT | ADDRESS ON FILE | | | | | | | |
| 207154 | GRACE M RIVERA CALDERAS | ADDRESS ON FILE | | | | | | | |
| 207155 | GRACE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 207156 | GRACE M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 207157 | GRACE M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 207158 | GRACE M SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 207159 | GRACE M SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 207160 | GRACE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207161 | GRACE M SANTANA BALADO | ADDRESS ON FILE | | | | | | | |
| 207162 | GRACE M VAZQUEZ DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 207163 | GRACE M VAZQUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| 207164 | GRACE M VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 207165 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| 207166 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| 661898 | GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 207167 | GRACE M. GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661899 | GRACE M. VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 207168 | GRACE M. VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207169 | GRACE M. VIVALDI ARROYO | ADDRESS ON FILE | | | | | | | |
| 207170 | GRACE MARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 661900 | GRACE MARINI ROMAN | 6 E CALLE MOREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 661901 | GRACE MARRERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 207171 | GRACE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 661902 | GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 661903 | GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | | MAYAGUEZ | PR | 00682 | |
| 661904 | GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | | BAYAMON | PR | 00961 | |
| 207172 | GRACE P CASANOVA CASTRO | ADDRESS ON FILE | | | | | | | |
| 661905 | GRACE P CASANOVA CASTRO | PO BOX 3282 | | | | LAJAS | PR | 00667-3282 | |
| 207173 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| 207174 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| 207175 | GRACE PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 207176 | GRACE QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 661906 | GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| 207177 | GRACE RAI | ADDRESS ON FILE | | | | | | | |
| 207178 | GRACE RAMIREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 661907 | GRACE RIVERA AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207179 | GRACE RIVERA DONES MACJ | ADDRESS ON FILE | | | | | | | |
| 661908 | GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| 661909 | GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 661910 | GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 207180 | GRACE SWEENEY BRACERO | ADDRESS ON FILE | | | | | | | |
| 661911 | GRACE VAZQUEZ PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 207181 | GRACE VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 207182 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 207183 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 661912 | GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 661913 | GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |
| 207184 | GRACEMARIE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 207185 | GRACEMARIE VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 207186 | GRACENALYS SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 661914 | GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 207187 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207188 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207189 | GRACIA ALCANTARA, IRIS | ADDRESS ON FILE | | | | | | | |
| 207190 | GRACIA ALVAREZ MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207191 | GRACIA ALVELO, ANA M | ADDRESS ON FILE | | | | | | | |
| 207192 | GRACIA ANDINO, DIANA | ADDRESS ON FILE | | | | | | | |
| 207193 | GRACIA ANDINO, ELENA | ADDRESS ON FILE | | | | | | | |
| 207194 | GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 207195 | GRACIA ARANA, JOSELEEN | ADDRESS ON FILE | | | | | | | |
| 207196 | GRACIA AYALA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 207197 | GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |
| 207198 | GRACIA BERMUDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 207200 | GRACIA BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 207201 | GRACIA CARABALLO, CAROL | ADDRESS ON FILE | | | | | | | |
| 207202 | GRACIA CARDONA, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 207203 | GRACIA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207204 | GRACIA CINTRON, EVA L | ADDRESS ON FILE | | | | | | | |
| 207205 | GRACIA CINTRON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 207206 | GRACIA COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 207207 | GRACIA COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 207208 | GRACIA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 207209 | GRACIA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 207210 | GRACIA CORTIJO, RAMON | ADDRESS ON FILE | | | | | | | |
| 207211 | GRACIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 207212 | GRACIA CRUZ, HAZMIL Y | ADDRESS ON FILE | | | | | | | |
| 207213 | GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 207214 | GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 207215 | GRACIA CURRA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 207216 | GRACIA DE JESUS, DALINES | ADDRESS ON FILE | | | | | | | |
| 207217 | GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | |
| 207218 | GRACIA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 207219 | GRACIA DIAZ, MARA | ADDRESS ON FILE | | | | | | | |
| 207220 | GRACIA ESCALERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 207221 | GRACIA ESTRADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 207222 | GRACIA FEBLES, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207223 | GRACIA FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 207224 | GRACIA FERRER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207225 | GRACIA FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 207226 | GRACIA FUENTES, IRIS A | ADDRESS ON FILE | | | | | | | |
| 207227 | GRACIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 207228 | GRACIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207229 | GRACIA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 207230 | GRACIA GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 207231 | GRACIA GIL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 207232 | GRACIA GONZALEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 207233 | GRACIA GRACIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 207234 | GRACIA GRACIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 207235 | GRACIA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 207236 | GRACIA HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 207237 | GRACIA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 207238 | GRACIA HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 207239 | GRACIA I. ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207240 | GRACIA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 207241 | GRACIA L ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 207242 | GRACIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207243 | Gracia Lopez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 207244 | GRACIA LOPEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| 207245 | GRACIA LOPEZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 207246 | GRACIA M BERRIOS CABAN | ADDRESS ON FILE | | | | | | | |
| 207247 | GRACIA M GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 207248 | GRACIA M RUIZ DE TALAVERA | ADDRESS ON FILE | | | | | | | |
| 207249 | GRACIA M SANCHEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 661915 | GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 207250 | GRACIA MARRERO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 207251 | GRACIA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 207252 | GRACIA MATIAS, INES | ADDRESS ON FILE | | | | | | | |
| 207253 | Gracia Matias, Luis A | ADDRESS ON FILE | | | | | | | |
| 207254 | GRACIA MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 207255 | GRACIA MATOS, LIED DANESA | ADDRESS ON FILE | | | | | | | |
| 207256 | Gracia Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 207257 | Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | | |
| 207258 | GRACIA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207259 | GRACIA MONTALVO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 207260 | GRACIA MORALES, AURELIO | ADDRESS ON FILE | | | | | | | |
| 207261 | GRACIA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207262 | GRACIA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 207263 | GRACIA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 207264 | GRACIA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 207265 | GRACIA MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 207266 | GRACIA MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 207267 | GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 207268 | GRACIA MORALES, RAMON C | ADDRESS ON FILE | | | | | | | |
| 661917 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 661916 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 207269 | GRACIA NIEVES, GLADYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207270 | GRACIA NIEVES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 207271 | GRACIA NIEVES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 207272 | GRACIA NORIEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207273 | Gracia Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 207274 | GRACIA ORTIZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 207275 | GRACIA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207276 | GRACIA PEREZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 207277 | GRACIA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 207278 | GRACIA PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 207279 | GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 207280 | GRACIA PINTADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 207281 | GRACIA PONCE, ALYCE M | ADDRESS ON FILE | | | | | | | |
| 207282 | GRACIA PONCE, LIZA | ADDRESS ON FILE | | | | | | | |
| 207283 | GRACIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 207284 | GRACIA REPOLLET, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 207285 | GRACIA REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 207286 | GRACIA REYES, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 207287 | GRACIA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 207288 | GRACIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 207289 | Gracia Rivera, Daina | ADDRESS ON FILE | | | | | | | |
| 207290 | GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 207291 | GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 207292 | Gracia Rivera, Felix J. | ADDRESS ON FILE | | | | | | | |
| 207293 | GRACIA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 207294 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 207295 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 207296 | GRACIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207297 | GRACIA RODRIGUEZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 207298 | GRACIA ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 207299 | Gracia Ruiz, Herbert | ADDRESS ON FILE | | | | | | | |
| 207300 | GRACIA SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 207301 | GRACIA SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 207302 | GRACIA SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 207303 | GRACIA SANTIAGO, MASIEL | ADDRESS ON FILE | | | | | | | |
| 207304 | GRACIA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 207305 | GRACIA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 207306 | GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 207307 | GRACIA TORO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 207308 | GRACIA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 207309 | GRACIA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 207310 | GRACIA TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 207311 | GRACIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 207312 | GRACIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 207313 | GRACIA VAZQUEZ, OLGA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207314 | Gracia Vega, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 207315 | Gracia Vega, Jose R. | ADDRESS ON FILE | | | | | | | |
| 207316 | GRACIA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 207317 | GRACIA VEGA, OMAIRA Y | ADDRESS ON FILE | | | | | | | |
| 207318 | Gracia Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| 207319 | GRACIA VELAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207320 | GRACIA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 207321 | GRACIA VELAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 207322 | GRACIA VELAZQUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 207323 | GRACIA-GARRAFA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 207324 | GRACIANA ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 661918 | GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 661919 | GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 | |
| 207325 | GRACIANI BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| 207326 | GRACIANI BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| 207327 | GRACIANI COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 207328 | GRACIANI CURET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 207329 | GRACIANI FERRI, LIZZ | ADDRESS ON FILE | | | | | | | |
| 207330 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 207331 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 207332 | GRACIANI FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 207333 | GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 207334 | GRACIANI FIGUEROA, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 207335 | GRACIANI FIGUEROA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 207336 | GRACIANI FISCHBACH, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 207337 | GRACIANI FISCHBACH, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 207338 | GRACIANI HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207339 | GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 207340 | GRACIANI MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 207341 | GRACIANI MORALES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 207342 | GRACIANI MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 207343 | GRACIANI MORALES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 207344 | GRACIANI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 207345 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207346 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207347 | GRACIANI RAMOS, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 207348 | GRACIANI ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207349 | Graciani Serrano, Brenda E | ADDRESS ON FILE | | | | | | | |
| 207350 | GRACIANI SILVA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 661920 | GRACIANO AGOSTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 661921 | GRACIANO BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 207352 | GRACIANO GREGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 207353 | GRACIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661922 | GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | ANASCO | PR | 00610 | |
| 207354 | GRACIANO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 207355 | GRACIANO NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 207356 | GRACIANO RIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207357 | GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 661923 | GRACIANO ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 207358 | GRACIANO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 207359 | GRACIANO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207360 | GRACIANO, SIMON J | ADDRESS ON FILE | | | | | | | |
| 661924 | GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | SAN JUAN | PR | 00919-2808 | |
| 661925 | GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | SAN JUAN | PR | 00929 | |
| 207361 | GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| 207362 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207363 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 207364 | GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| 661926 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 661927 | GRACIELA SANCHEZ NADAL | BO LA CUARTA 92 | CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 661928 | GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| 661929 | GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 661930 | GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| 661931 | GRACIELA CARRASQUILLO RVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 661932 | GRACIELA CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| 207365 | GRACIELA CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 661933 | GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| 207366 | GRACIELA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 207367 | GRACIELA CRUZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 661934 | GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 207368 | GRACIELA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207369 | GRACIELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 661935 | GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| 207370 | GRACIELA DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207371 | GRACIELA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 207372 | GRACIELA E. MARRERO | ADDRESS ON FILE | | | | | | | |
| 661936 | GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| 661937 | GRACIELA GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 770537 | GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS | LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 661938 | GRACIELA GUZMAN CORDIAN | ADDRESS ON FILE | | | | | | | |
| 661939 | GRACIELA IRIZARRY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 661940 | GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| 661941 | GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | PANAMA | | 000 | |
| 661942 | GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| 207373 | GRACIELA M CANTO DE SALCEDO | ADDRESS ON FILE | | | | | | | |
| 661943 | GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 207374 | GRACIELA M GOICOECHEA LAMOUTTE | ADDRESS ON FILE | | | | | | | |
| 661944 | GRACIELA M ITHIER COMA | ADDRESS ON FILE | | | | | | | |
| 661945 | GRACIELA M LEIJA MARTINEZ | FORESTVIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 207375 | GRACIELA M MARGOLLA COLL | ADDRESS ON FILE | | | | | | | |
| 661946 | GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| 661947 | GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| 661948 | GRACIELA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661949 | GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| 661950 | GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 207376 | GRACIELA MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661951 | GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 207377 | GRACIELA PERELES FALU | ADDRESS ON FILE | | | | | | | |
| 207378 | GRACIELA PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 207379 | GRACIELA PEROZA CARILLO | ADDRESS ON FILE | | | | | | | |
| 207380 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207381 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207382 | GRACIELA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661952 | GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207383 | GRACIELA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 207384 | GRACIELA RIVERA DE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 661953 | GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 207385 | GRACIELA RODRIGUEZ LUCRET | ADDRESS ON FILE | | | | | | | |
| 661954 | GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 661955 | GRACIELA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661956 | GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| 661957 | GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 207386 | GRACIELA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 661958 | GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| 207387 | GRACIELA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661959 | GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 207388 | GRACIELA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 661960 | GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| 661961 | GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 661962 | GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| 207389 | GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207390 | GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207391 | GRACIELA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661963 | GRACIELA TORRES PACHECO | P O BOX 39 | | | | LUQUILLO | PR | 00773 | |
| 661964 | GRACIELA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661965 | GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |
| 207392 | GRACIELA VAZQUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 661966 | GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| 207393 | GRACIELA VEGA BOSCANA | ADDRESS ON FILE | | | | | | | |
| 207394 | GRACIELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 207395 | GRACIELA VILLEGAS M | ADDRESS ON FILE | | | | | | | |
| 661967 | GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| 661968 | GRACIELIS VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 207396 | GRACIELYS MORA NIN | ADDRESS ON FILE | | | | | | | |
| 207397 | GRACILIANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207398 | GRACILIANO ODIOTT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 661969 | GRACILIANO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 661970 | GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 661971 | GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER 363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 207399 | GRACIRIS Y ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207400 | GRACY ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207401 | GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| 661972 | GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| 661973 | GRADUITON PRODUCTS | BOX 373038 | | | | CAYEY | PR | 00737-3038 | |
| 207402 | GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207403 | GRAF PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 207404 | GRAFAL QUINONES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 207405 | GRAFALS CALERO, REBECA | ADDRESS ON FILE | | | | | | | |
| 207406 | GRAFALS CRUZ, ANSELMO E | ADDRESS ON FILE | | | | | | | |
| 207407 | GRAFALS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 207408 | GRAFALS FONT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 207409 | GRAFALS FONT, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 207410 | GRAFALS GONZALEZ, EDNAIDA | ADDRESS ON FILE | | | | | | | |
| 207411 | GRAFALS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207412 | GRAFALS MARTI, FELIX A | ADDRESS ON FILE | | | | | | | |
| 207413 | Grafals Medina, Ramon | ADDRESS ON FILE | | | | | | | |
| 207414 | GRAFALS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 207415 | GRAFALS MEDINA, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 207416 | GRAFALS MILAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 207417 | GRAFALS PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 207418 | GRAFALS RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 207419 | GRAFALS RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 207420 | GRAFALS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 207421 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | | |
| 207422 | GRAFALS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 207423 | GRAFALS ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 207424 | GRAFALS SANTIAGO, YANITZIA | ADDRESS ON FILE | | | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 661974 | GRAFE CONSTRUCTION CORP | ADDRESS ON FILE | | | | | | | |
| 661975 | GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 | |
| 661976 | GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| 207426 | GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 661977 | GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 661979 | GRAFICA METROPOLITANA | PO BOX 3129 | | | | SAN JUAN | PR | 00902 | |
| 661978 | GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 | |
| 207427 | GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 | |
| 661980 | GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 | |
| 207428 | GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661981 | GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661982 | GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 | |
| 207429 | Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 | |
| 207430 | GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 | |
| 207431 | GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| 207432 | GRAGINEREZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 207433 | GRAGIRENE DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207434 | GRAGIRENE PIZARRO, KARINA | ADDRESS ON FILE | | | | | | | |
| 207435 | GRAGIRENE QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207436 | GRAGIRENES CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 207437 | GRAGIRENES GELY, ELISABET | ADDRESS ON FILE | | | | | | | |
| 661983 | GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 207438 | GRAHAM A CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207439 | GRAHAM BARNES, GRAIG | ADDRESS ON FILE | | | | | | | |
| 207440 | GRAHAM CECILIO, RENE | ADDRESS ON FILE | | | | | | | |
| 207441 | GRAHAM PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 207442 | GRAHAM SIERRA, ADRIAN B. | ADDRESS ON FILE | | | | | | | |
| 207443 | GRAHAM URDAZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 207444 | GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| 661984 | GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| 207445 | GRAHAM, MARK | ADDRESS ON FILE | | | | | | | |
| 207446 | GRAICY ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 207447 | GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207448 | GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207449 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATAĐO | PR | 00962-6774 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207450 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| 207451 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| 207452 | GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 207454 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207455 | GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| 207456 | GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| 207457 | GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 207458 | GRAJALES ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 207459 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 207460 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 207462 | GRAJALES CARBONELL, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207463 | GRAJALES CARDONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207464 | Grajales Cardona, Jorge | ADDRESS ON FILE | | | | | | | |
| 207465 | GRAJALES CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 207466 | GRAJALES CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207467 | GRAJALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207468 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207469 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207470 | GRAJALES DOMENECH, FELIX | ADDRESS ON FILE | | | | | | | |
| 207471 | GRAJALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 207472 | GRAJALES FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 207473 | GRAJALES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207474 | GRAJALES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 207475 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207476 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207477 | GRAJALES GONZALEZ, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| 207478 | GRAJALES GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 207479 | GRAJALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207480 | GRAJALES GONZALEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 207481 | GRAJALES GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207482 | GRAJALES GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 207483 | GRAJALES GRAJALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 207484 | GRAJALES GRAJALES, MAGALI E. | ADDRESS ON FILE | | | | | | | |
| 207485 | GRAJALES HASSELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 207486 | GRAJALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 207487 | Grajales Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| 207488 | GRAJALES LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 207489 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207490 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207491 | GRAJALES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207492 | GRAJALES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207493 | GRAJALES MENDEZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| 207494 | GRAJALES MERCADO, ALEJANDRO L. | ADDRESS ON FILE | | | | | | | |
| 207495 | GRAJALES MONTANEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 207496 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 207497 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207498 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 207499 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | | SAN JUAN | PR | 00918 | |
| 207500 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 207502 | GRAJALES PADILLA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 207503 | GRAJALES PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 207504 | GRAJALES PEREZ, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 207505 | GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 207506 | GRAJALES PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 207507 | GRAJALES PEREZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 207508 | GRAJALES RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 207509 | GRAJALES RIVERA, GIOVANNIE A | ADDRESS ON FILE | | | | | | | |
| 207510 | GRAJALES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 207511 | GRAJALES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 207512 | GRAJALES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 207513 | GRAJALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 207514 | Grajales Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 207515 | GRAJALES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 207516 | GRAJALES ROSARIO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 207518 | GRAJALES ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 207519 | GRAJALES SAGARDIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 207520 | GRAJALES SOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 207521 | GRAJALES SOTO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 207522 | GRAJALES TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 207523 | GRAJALES TORRUELLA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 207524 | GRAJALES TORRUELLA, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| 207525 | GRAJALES VILLANUEVA, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 207526 | GRAJALES YOLANDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 207527 | GRAJEWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 207528 | GRAJIRENE JIMENEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 207529 | GRAJIRENE JUMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 207530 | GRALDINE A VIDAL COVAS | ADDRESS ON FILE | | | | | | | |
| 661985 | GRAMA MIA | PO BOX 30286 | | | | PONCE | PR | 00734-0286 | |
| 661986 | GRAMA TECH 2000 | PO BOX 652 | | | | LAS PIEDRAS | PR | 00771 | |
| 661987 | GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | | GUANICA | PR | 00653 | |
| 207531 | GRAMAS DE BORINQUEN INC | HC 3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 661988 | GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | | CAGUAS | PR | 00725 | |
| 207532 | GRAMAS DEL VALLE | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 207533 | GRAMAS LINDAS SE | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 661989 | GRAMAS LINDAS SE | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 661990 | GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | | BAYAMON | PR | 00957 | |
| 207534 | GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | | SAN JUAN | PR | 00909 | |
| 661991 | GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | | CAYEY | PR | 00736 | |
| 207535 | GRAMIE RULLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 207536 | GRAMIED RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 661992 | GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | | CAROLINA | PR | 00984 | |
| 661993 | GRAN AUTO PARTS | P O BOX 786 | | | | BAYAMON | PR | 00960 | |
| 207537 | GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 661994 | GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | | SAN JUAN | PR | 00931 | |
| 661995 | GRAN FEMENINA IV INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 207517 | GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | | AGUADILLA | PR | 00604 | |
| 207538 | GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 207539 | GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | | PONCE | PR | 00733 | |
| 661996 | GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| 207540 | GRANA CASANOVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207541 | GRANA FELIU, HEIDY | ADDRESS ON FILE | | | | | | | |
| 207542 | GRANA HERNANDEZ, JOEN A | ADDRESS ON FILE | | | | | | | |
| 207543 | GRANA MARTINEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 207544 | GRANA MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 207545 | GRANA RAFFUCCI, FELIX | ADDRESS ON FILE | | | | | | | |
| 207546 | GRANA RAFFUCCI, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 207547 | GRANA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 207548 | GRANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207549 | GRANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 207550 | GRANA RUTLEDGE, DAVID | ADDRESS ON FILE | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 207552 | GRANA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207553 | GRANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 207554 | GRANADO BLANCO, CESAR J | ADDRESS ON FILE | | | | | | | |
| 207555 | GRANADO MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 207556 | GRANADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207557 | Granado Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 207558 | GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 207559 | GRANADO RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 207560 | GRANADO SANTOS, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 207561 | GRANADO SOTO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 207562 | GRANADOS GONZALEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207563 | GRANADOS GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 207564 | GRANADOS NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207565 | GRANADOS PAGAN, MARTA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207566 | GRANADOS QUESADA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 207567 | GRANADOS SAGARDIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 661997 | GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| 661998 | GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 661999 | GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 207568 | GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| 662000 | GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| 207569 | GRAND HOME REAL STATE CORP | URB ALTAMIRA | 612 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 207570 | GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | | CAROLINA | PR | 00984 | |
| 207571 | GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| 207572 | GRAND RIVER HEALTH | 501 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 662001 | GRAND STORE | 167 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | | MYRTLE BEACH | SC | 29572 | |
| 207574 | GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | | SELLERSVILLE | PA | 18960-1576 | |
| 207575 | GRANDA AYALA, DELFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207576 | GRANDE HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 207577 | GRANDE PEREZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 207578 | GRANDONE CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 207579 | GRANDONE GODREAU, MARIE | ADDRESS ON FILE | | | | | | | |
| 207580 | GRANDONE GODREAU, MELANIE | ADDRESS ON FILE | | | | | | | |
| 207581 | GRANELA BONILLA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 207582 | GRANELA MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 207583 | GRANELL IRIZARRY, ALICE | ADDRESS ON FILE | | | | | | | |
| 207584 | GRANELL MERLE, SHERRILYN | ADDRESS ON FILE | | | | | | | |
| 207585 | GRANELL QUINTANA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 207586 | Granell Reyes, Raymond | ADDRESS ON FILE | | | | | | | |
| 207587 | GRANELL RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 207588 | GRANELL WHATTS, EDITH | ADDRESS ON FILE | | | | | | | |
| 662002 | GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 207589 | GRANIELA ACOSTA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 207590 | GRANIELA AGUILAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 207591 | GRANIELA AGUILAR, MARLYN L | ADDRESS ON FILE | | | | | | | |
| 207592 | GRANIELA LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 207593 | GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207594 | GRANIELA LUGO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 207595 | GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 207596 | GRANIELA MATOS, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 207597 | Graniela Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 207598 | GRANIELA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 662003 | GRANIELA SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 207599 | GRANIELA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207600 | GRANIELLY E FELIZ SAGRANEZ | ADDRESS ON FILE | | | | | | | |
| 662004 | GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 207601 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 662005 | GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 | |
| 207602 | GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 | |
| 662006 | GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 | |
| 207603 | GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662007 | GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 662008 | GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 | |
| 662009 | GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 | |
| 662010 | GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 662011 | GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 207604 | GRANO DE ORO PACHECO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 662012 | GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 | |
| 662013 | GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 207605 | GRANT AGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207606 | GRANT AGRONT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 207607 | GRANT ALLENDE, NYLVIA | ADDRESS ON FILE | | | | | | | |
| 207608 | GRANT BASSAT, RAUL | ADDRESS ON FILE | | | | | | | |
| 207609 | GRANT BONILLA, MILY E. | ADDRESS ON FILE | | | | | | | |
| 207610 | GRANT CAMPOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 207611 | Grant Espinosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 207612 | GRANT GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 207613 | GRANT GROENNOV, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662014 | GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 662015 | GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 207614 | GRANT MD, CATHAL | ADDRESS ON FILE | | | | | | | |
| 207615 | GRANT RODRIGUEZ, LEWIS | ADDRESS ON FILE | | | | | | | |
| 207616 | GRANT SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 207617 | GRANT, NORMAN | ADDRESS ON FILE | | | | | | | |
| 207618 | GRANTHAN LUGO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 207619 | GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | | SAN JUAN | PR | 00936-8171 | |
| 662016 | GRAPHCO SIGN INC | P O BOX 900 | | | | BAYAMON | PR | 00960 | |
| 662017 | GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 662018 | GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | | SAN JUAN | PR | 00907 | |
| 207620 | GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 662019 | GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 662020 | GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917-3430 | |
| 662021 | GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | | VILLA PARK | IL | 60181 | |
| 662023 | GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | | CAGUAS | PR | 00720 | |
| 662022 | GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 662024 | GRAPHIC ONE | PO BOX 11491 | | | | SAN JUAN | PR | 00922 | |
| 207621 | GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | | GUAYNABO | PR | 00969 | |
| 207622 | GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 207623 | GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | | COROZAL | PR | 00783 | |
| 662025 | GRAS SERVICE STATION | BO LIRIOS | CARR 929 KM 0 3 | | | JUNCOS | PR | 00777 | |
| 662026 | GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 662027 | GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | | SMYRNA | GA | 30082-5211 | |
| 662028 | GRASEBY / ANDERSEN | P O BOX 945754 | | | | ATLANTA | GA | 30394-5754 | |
| 662029 | GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| 207624 | GRASSETTE MELENDEZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 207625 | GRATACOS ALONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 207627 | GRATACOS LOYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207628 | GRATACOS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207629 | GRATACOS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207630 | GRATACOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207631 | GRATACOS ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207632 | GRATACOS ROSARIO, ISA | ADDRESS ON FILE | | | | | | | |
| 207633 | GRATACOS SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 207635 | GRATEROLE HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 207636 | GRATEROLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 207637 | GRATEROLES CORREA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 207638 | GRATTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 662030 | GRAU ADVERTISING INC | PO BOX 363421 | | | | SAN JUAN | PR | 00936-3421 | |
| 207640 | GRAU APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 207641 | GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207642 | GRAU BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 207643 | GRAU CAMACHO, VIALYNNES | ADDRESS ON FILE | | | | | | | |
| 207644 | GRAU CESANI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 207645 | Grau Colon, Kevin E | ADDRESS ON FILE | | | | | | | |
| 207646 | GRAU CONTRERAS, ELOISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207647 | GRAU DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 207648 | GRAU DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 207649 | GRAU DE JESUS, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 207650 | GRAU DE LEON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 207651 | GRAU DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 207652 | GRAU GRAU, MARIE I | ADDRESS ON FILE | | | | | | | |
| 207653 | GRAU HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 207654 | GRAU MAGAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 207655 | GRAU MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 207656 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207657 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207658 | GRAU MORALES, MARIAM I. | ADDRESS ON FILE | | | | | | | |
| 207659 | GRAU MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 207660 | GRAU ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 207661 | GRAU ORTIZ, EYLA | ADDRESS ON FILE | | | | | | | |
| 207662 | GRAU ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207663 | GRAU ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 207664 | Grau Otero, Juan E | ADDRESS ON FILE | | | | | | | |
| 207665 | GRAU PABON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 207666 | GRAU PABON, IRIS | ADDRESS ON FILE | | | | | | | |
| 207667 | GRAU PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 207668 | GRAU RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207669 | Grau Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 207670 | GRAU RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207671 | Grau Rivera, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 207672 | GRAU RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 207673 | Grau Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 207674 | GRAU ROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| 207675 | GRAU SANTA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 207676 | GRAU SANTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 207677 | GRAU SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207678 | GRAU SANTIAGO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 207679 | GRAU SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 207681 | GRAU VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 207682 | GRAULAU ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 207683 | GRAULAU ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 207685 | Graulau Alvarez, Janira | ADDRESS ON FILE | | | | | | | |
| 207686 | GRAULAU CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 207687 | GRAULAU CARMONA, ZARIONAYRA | ADDRESS ON FILE | | | | | | | |
| 207688 | GRAULAU CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| 207689 | Graulau Class, Juan A | ADDRESS ON FILE | | | | | | | |
| 207690 | Graulau Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| 207691 | GRAULAU HEREDIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 207692 | GRAULAU HERNANDEZ, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 207693 | GRAULAU HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 207694 | GRAULAU IGARTUA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 207695 | GRAULAU IGARTUA, LEYLA I | ADDRESS ON FILE | | | | | | | |
| 207696 | GRAULAU JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207697 | GRAULAU MALDONADO, YELITZA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207698 | Graulau Martinez, Viviana | ADDRESS ON FILE | | | | | | | |
| 207699 | Graulau Matos, Luis | ADDRESS ON FILE | | | | | | | |
| 207700 | GRAULAU MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207701 | GRAULAU QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 207702 | Graulau Ramos, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 207703 | GRAULAU RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 207704 | GRAULAU RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 207705 | GRAULAU RODRÍGUEZ JOSUÉ | ADDRESS ON FILE | | | | | | | |
| 207706 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207707 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207708 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 207709 | GRAULAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207710 | GRAULAU SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207711 | GRAULAU SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 207713 | GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | | VIEQUES | PR | 00765 | |
| 662031 | GRAVERO BARRANCAS | HC 2 BOX 6550 | | | | BARRANQUITAS | PR | 00794 | |
| 662032 | GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | | CAYEY | PR | 00737 | |
| 662033 | GRAVERO DONATO | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 207714 | GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMANDANTE | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 207715 | GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 662034 | GRAVERO VAZQUEZ INC | PO BOX 1327 | | | | ARECIBO | PR | 00613-1327 | |
| 662035 | GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 207716 | GRAVES MILLER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 207717 | GRAVIC, INC | 17 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |
| 207718 | GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 207719 | GRAW FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207720 | GRAW GONZALEZ, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| 207721 | GRAXIRENA RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 207722 | GRAY BAR INT`L | GPO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207684 | GRAY MD, MARLENE | ADDRESS ON FILE | | | | | | | |
| 207723 | GRAY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 207724 | GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| 662036 | GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207725 | GRAYLLIE FLORES RONDON | ADDRESS ON FILE | | | | | | | |
| 207726 | GRAYS AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 207727 | GRAZIANI BALLARD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 207728 | GRAZIANI IRIZARRY, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 207730 | GRAZIANI NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 662037 | GRAZIELA FUENTES | HC 9 BOX 3311 | | | | SABANA GRANDE | PR | 00637 | |
| 662038 | GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | | GUAYNABO | PR | 00971-9009 | |
| 662039 | GREAD M DIAZ ORTIZ | HC-01 BOX 7113 | | | | BARRANQUITAS | PR | 00794 | |
| 207731 | Great American Insurance Company | 301 E Fourth Street | | | | Cincinnati | OH | 45202 | |
| 207732 | Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207733 | Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207734 | Great American Insurance Company | Attn: LIsa Pennekamp, Regulatory Compliance Government | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207735 | Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207736 | Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207737 | Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207738 | GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | | CINCINNATI | OH | 42501-2575 | |
| 207739 | GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 662040 | GREAT AMERICAN LIFE ASSURANCE CO. OF PR | ADDRESS ON FILE | | | | | | | |
| 207740 | GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 662042 | GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 662041 | GREAT BAY CO OF PR | P O BOX 29682 | | | | SAN JUAN | PR | 00929-0682 | |
| 662043 | GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | | PONCE | PR | 00731-6294 | |
| 207741 | GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 207742 | GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | | SAN JUAN | PR | 00922 | |
| 207743 | GREAT EDUCATIONAL SERVICES, CORP. | AVE. PINERO 1578-A | | | | SAN JUAN | PR | 00921 | |
| 207744 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207745 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207746 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 662044 | GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 662045 | GREAT LAKES & DOCK CO | PMB 285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | | GUAYNABO | PR | 00969-5315 | |
| 207747 | GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 207748 | GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| 207749 | GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| 207750 | GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| 207751 | GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| 207752 | GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 207753 | GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | | MADISON | WI | 53707-7860 | |
| 662046 | GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 207754 | GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | | MILWAUKEE | WI | 53278-0420 | |
| 207755 | GREAT MINDS OF PUERTO RICO | PO BOX 660 | | | | GURABO | PR | 00778 | |
| 207756 | GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922 | |
| 662047 | GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| 207757 | GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 207758 | GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 207759 | GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| 207760 | GREATER BRIDGEPORT COM MENTAL HEALTH CTR | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| 207761 | GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |
| 207762 | GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662048 | GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| 207763 | GREATER LAWRANCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| 207764 | GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 207765 | GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| 207766 | GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| 207767 | GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207768 | GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 207769 | GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| 207770 | GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| 207771 | Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 207772 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207773 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Government | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207774 | Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207775 | Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207776 | Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207777 | Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207778 | GREAUX GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 207779 | GREAUX GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 207780 | GREAUX GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207781 | GRECHEL E BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 207782 | GRECHEN MARIE MONSANTO MORALES | ADDRESS ON FILE | | | | | | | |
| 662049 | GRECHEN OSORIO | HC 01 BOX 5254 | | | | LOIZA | PR | 00772 | |
| 207783 | GRECHENMARIE BERIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 662050 | GRECIA AYALA FUENTES | P O BOX 442 | | | | LOIZA | PR | 00772 | |
| 662051 | GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | | SAN JUAN | PR | 00907 | |
| 662052 | GRECIA M ANTRON AVILA | PO BOX 143532 | | | | ARECIBO | PR | 00614-3532 | |
| 662053 | GRECIA M AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 662054 | GRECIA M DELGADO PEDROGO | ADDRESS ON FILE | | | | | | | |
| 662055 | GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| 207784 | GRECIA M RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 207785 | GRECIA N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 207786 | GRECIA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 207787 | GRECIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 662056 | GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | | SAN JUAN | PR | 00926 | |
| 207788 | GRECIA Y. SOSA COTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207789 | GRECIA Z ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 207790 | GRECIN D MARTINEZ DE DELGADO | ADDRESS ON FILE | | | | | | | |
| 207791 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | | |
| 662057 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | | |
| 207792 | GRED PADILLA | ADDRESS ON FILE | | | | | | | |
| 662058 | GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 | |
| 662059 | GREDELINE B PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 207793 | GREDUVEL DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 662060 | GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 | |
| 207794 | GREEENE , THOMAS E | ADDRESS ON FILE | | | | | | | |
| 662061 | GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 207795 | GREEN ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207796 | GREEN BARRAL, JOMARY I | ADDRESS ON FILE | | | | | | | |
| 207797 | GREEN BERRIOS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 207799 | GREEN BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 207800 | Green Berrios, Elvis R | ADDRESS ON FILE | | | | | | | |
| 207801 | Green Bruno, Celso | ADDRESS ON FILE | | | | | | | |
| 207802 | GREEN CACERES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 207803 | GREEN CACERES, ASTRID J. | ADDRESS ON FILE | | | | | | | |
| 207804 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| 207805 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| 207806 | GREEN COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 207807 | GREEN COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 207808 | GREEN COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 207809 | GREEN COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 207810 | GREEN CORNER INC | AVE MANUEL FERNANDEZ JUNCOS | 600 | | | SAN JUAN | PR | 00907 | |
| 207811 | GREEN COTTO, JOANNE C | ADDRESS ON FILE | | | | | | | |
| 207812 | GREEN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207813 | GREEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 207814 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | PO BOX 9300734 | | | | SAN JUAN | PR | 00928-6134 | |
| 662062 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | PO BOX 930-0734 | | | | SAN JUAN | PR | 00930-0734 | |
| 207815 | GREEN ECHAVARRIA, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 207816 | GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 | |
| 207817 | GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 | |
| 207818 | GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| 207819 | GREEN GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207820 | GREEN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 207821 | GREEN HATS CORP | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 795 | | | SAN JUAN | PR | 00926-6013 | |
| 207822 | GREEN HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207823 | GREEN HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207824 | GREEN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 662063 | GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 | |
| 207825 | GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207826 | GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 | |
| 207827 | GREEN HOUSE CARE AND MANAGMENT SERVICES | COMUNIDAD ESTELLA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 207828 | GREEN LAUREANO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 207829 | GREEN LEON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 207830 | GREEN LEON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 207831 | GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| 207832 | GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 | |
| 207833 | GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 207834 | GREEN LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 207835 | GREEN LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 207836 | GREEN LOPEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 207837 | GREEN LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 207838 | GREEN LUCIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 207839 | Green Luciano, Iris M. | ADDRESS ON FILE | | | | | | | |
| 207840 | GREEN LUCIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 207841 | GREEN MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 207842 | Green Maldonado, William | ADDRESS ON FILE | | | | | | | |
| 207843 | GREEN MATOS, GRISALY | ADDRESS ON FILE | | | | | | | |
| 207844 | GREEN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 207845 | GREEN MERCADO, GEISHA | ADDRESS ON FILE | | | | | | | |
| 207846 | GREEN MERCED, LINDA | ADDRESS ON FILE | | | | | | | |
| 662064 | GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 207847 | GREEN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207848 | GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 207849 | GREEN MORALES, CELINES M | ADDRESS ON FILE | | | | | | | |
| 207850 | GREEN MORALES, JAIME JOSE | ADDRESS ON FILE | | | | | | | |
| 207851 | GREEN NEGRON, DARIA E | ADDRESS ON FILE | | | | | | | |
| 207852 | GREEN ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 207853 | GREEN ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 207854 | GREEN ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 207855 | GREEN PACK OF PR INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 207856 | GREEN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207857 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207858 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 207859 | GREEN PEREZ, SULEIL | ADDRESS ON FILE | | | | | | | |
| 207860 | GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 | |
| 207861 | GREEN PLUGS NURSERY INC | HC 4 BOX 12503 | | | | SAN GERMAN | PR | 00683-9491 | |
| 207862 | GREEN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 207863 | GREEN RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 207864 | GREEN REALTY TRUST INC | ADDRESS ON FILE | | | | | | | |
| 207865 | GREEN REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207866 | GREEN RIOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 207867 | Green Rivera, Josue A. | ADDRESS ON FILE | | | | | | | |
| 207868 | Green Rivera, Luis G | ADDRESS ON FILE | | | | | | | |
| 207869 | GREEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 207870 | GREEN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 207872 | GREEN RODRIGUEZ, LOURDES DE L A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207873 | GREEN RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207875 | GREEN RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 207876 | GREEN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207877 | GREEN ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 207878 | GREEN ROSADO, YALMHA | ADDRESS ON FILE | | | | | | | |
| 207879 | GREEN ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 207880 | GREEN RUIZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 207881 | GREEN SAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 207882 | GREEN SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 207883 | GREEN SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 207884 | GREEN SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 207885 | GREEN SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207886 | GREEN SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207887 | GREEN SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 207888 | GREEN SANTIAGO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 207889 | GREEN SANTIAGO, ROSA V | ADDRESS ON FILE | | | | | | | |
| 207890 | GREEN SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 207891 | GREEN SISNEROS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 207798 | GREEN SPACE INC | SABANERA DORADO | 279 CAMINO ALMACIGO | | | DORADO | PR | 00646 | |
| 207874 | GREEN TECH CONTRACTORS LLC | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 207892 | GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| 207893 | GREEN TOLLINCHI, GRACE | ADDRESS ON FILE | | | | | | | |
| 207894 | GREEN VAZQUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 207895 | GREEN VEGA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 207896 | GREEN VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 207897 | GREEN VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 207898 | GREEN VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 207899 | GREEN VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207900 | GREEN VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 207901 | GREEN VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 207902 | GREEN VEGA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 207903 | GREEN VEGA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 662065 | GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 | |
| 207904 | GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 | |
| 207905 | GREEN WILLIAMS, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 207906 | GREEN WORLD INC | PMB 111 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 662066 | GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 207908 | GREENBERG EISNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 207909 | GREENBERG MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 207910 | GREENBERG MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 662067 | GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 662068 | GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | | WASHINGTON | DC | 20036 | |
| 207911 | GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 207913 | GREENE MD , PAUL E | ADDRESS ON FILE | | | | | | | |
| 207914 | GREENE RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 207915 | GREENE RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 207916 | GREENE RODRIGUEZ, CHARLENE A | ADDRESS ON FILE | | | | | | | |
| 207917 | GREENE RODRIGUEZ, PAUL N. | ADDRESS ON FILE | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 207919 | GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 207920 | GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| 662069 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| 662070 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 207921 | GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| 207922 | GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| 207923 | GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| 207924 | GREENSCAPE INC | PO BOX 693 | | | | TOA BAJA | PR | 00951-0693 | |
| 207925 | GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| 207926 | Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| 207927 | Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207928 | Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207930 | Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207931 | Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207932 | Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207933 | Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207934 | Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207935 | Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207936 | Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207937 | Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207938 | Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207939 | Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207940 | Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 662071 | GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 | |
| 662072 | GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 | |
| 662073 | GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 | |
| 207941 | GREGG EYFFE TOTKA | ADDRESS ON FILE | | | | | | | |
| 207942 | GREGG WARE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207943 | GREGMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 207944 | GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 | |
| 207945 | Grego Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| 207946 | GREGO NATAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 207947 | GREGOIRE, REBECCA LEE | ADDRESS ON FILE | | | | | | | |
| 207948 | GREGORI CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 207949 | GREGORI DE MARCHENA, ANA | ADDRESS ON FILE | | | | | | | |
| 207950 | GREGORI DE MARCHENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 662074 | GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 207951 | GREGORI PEREZ DE, FRANK A | ADDRESS ON FILE | | | | | | | |
| 207952 | GREGORI QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 662075 | GREGORIA ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 662076 | GREGORIA VELAZQUEZ RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 662077 | GREGORIA ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662078 | GREGORIA BAEZ | TURABO GARDENS M8 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 207953 | GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 662079 | GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | | LOIZA | PR | 00772 | |
| 662080 | GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | | JUANA DIAZ | PR | 00795-9604 | |
| 662081 | GREGORIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662082 | GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | | RINCON | PR | 00677 | |
| 207954 | GREGORIA CRUZ LOPEZ /HOGAR GENESIS | ADDRESS ON FILE | | | | | | | |
| 662083 | GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | | CAROLINA | PR | 00982 | |
| 207955 | GREGORIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 207956 | GREGORIA E SALGADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 662084 | GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | | CAROLINA | PR | 00985 | |
| 662085 | GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPA¥A | EDIF 32 APTO. 321 | | | RIO PIEDRAS | PR | 00921 | |
| 662086 | GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | | CAROLINA | PR | 00984-3845 | |
| 662087 | GREGORIA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 207957 | Gregoria Jusino Negrón/ LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| 662088 | GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | | SAN JUAN | PR | 00926 | |
| 207958 | GREGORIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 662089 | GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 662090 | GREGORIA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662091 | GREGORIA MALDONADO | HC 01 BOX 4794 | | | | BARCELONETA | PR | 00617-9704 | |
| 207959 | GREGORIA MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 662092 | GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 207960 | GREGORIA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 207961 | GREGORIA MAYMI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 662093 | GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | | RIO GRANDE | PR | 00745 | |
| 207962 | GREGORIA MERCADO / MARISOL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662094 | GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 662095 | GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | | MANATI | PR | 00674 | |
| 207963 | GREGORIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662096 | GREGORIA NIEVES SANCHEZ | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 662097 | GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 | |
| 662098 | GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 | |
| 207964 | GREGORIA P FUENTE DE PE¥A | ADDRESS ON FILE | | | | | | | |
| 207929 | GREGORIA PELLOT FERRER | ADDRESS ON FILE | | | | | | | |
| 662099 | GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 | |
| 662100 | GREGORIA RESTO | ADDRESS ON FILE | | | | | | | |
| 207965 | GREGORIA REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 662101 | GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 207966 | GREGORIA ROSARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| 662102 | GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 | |
| 662103 | GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 | |
| 662104 | GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 | |
| 662105 | GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 | |
| 207967 | GREGORIA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662106 | GREGORIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 662107 | GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | | 00759 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662108 | GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 | |
| 662109 | GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 | |
| 207968 | GREGORIA VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 662110 | GREGORIA VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 662111 | GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 | |
| 662112 | GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 | |
| 207969 | GREGORIE MEDINA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 662113 | GREGORIO FELICIANO MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 662114 | GREGORIO MUNOZ GARCIA | URB. ESTEVES 108-2 CALLE KARITE | | | | AGUADILLA | PR | 00603 | |
| 207970 | GREGORIO A CORTES | ADDRESS ON FILE | | | | | | | |
| 207971 | GREGORIO A GARCIA MARTE | ADDRESS ON FILE | | | | | | | |
| 207972 | GREGORIO A. CORTES MAISONET | ADDRESS ON FILE | | | | | | | |
| 662115 | GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 662116 | GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 662117 | GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662118 | GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 662119 | GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 | |
| 207973 | GREGORIO BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| 662120 | GREGORIO BONILLA RIVERA | PO BOX 1765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 207974 | Gregorio Boria Gaston | ADDRESS ON FILE | | | | | | | |
| 662121 | GREGORIO BRIGNONI VELEZ | PMB 574 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 207975 | GREGORIO CALCANO MATOS | ADDRESS ON FILE | | | | | | | |
| 662122 | GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | | CIDRA | PR | 00739-9607 | |
| 662123 | GREGORIO CASILLA CRUZ | P O BOX 562 | | | | CANOVANAS | PR | 00729-0562 | |
| 662124 | GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | | MAUNABO | PR | 00707 | |
| 662125 | GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | | MAUNABO | PR | 00707 | |
| 662126 | GREGORIO CHAVEZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 662127 | GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 207976 | GREGORIO CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 662128 | GREGORIO CRUZ ALICEA | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 207977 | GREGORIO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 662129 | GREGORIO CRUZ MATOS | HC 1 BOX 4702 | | | | CAMUY | PR | 00627 | |
| 662130 | GREGORIO CRUZ ORTIZ | PO BOX 21 | | | | TRUJILLO ALTO | PR | 00977 | |
| 207979 | GREGORIO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662131 | GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | | AGUADILLA | PR | 00603 | |
| 662132 | GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 662133 | GREGORIO CUBELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 207980 | GREGORIO DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662134 | GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791 | |
| 207981 | GREGORIO DEL VALLE Y EVELYN TORRES | ADDRESS ON FILE | | | | | | | |
| 662135 | GREGORIO DELGADO MONTALVO | HC-01 BOX 5613 | | | | HATILLO | PR | 00659 | |
| 662136 | GREGORIO DELGADO CORREA | ADDRESS ON FILE | | | | | | | |
| 662137 | GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 662138 | GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | | COROZAL | PR | 00783-9220 | |
| 207982 | GREGORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 662139 | GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 662140 | GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 207983 | GREGORIO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207984 | GREGORIO E TERC SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662141 | GREGORIO FARGAS CIRINO | ADDRESS ON FILE | | | | | | | |
| 207985 | GREGORIO FEBRES ROSA | ADDRESS ON FILE | | | | | | | |
| 662142 | GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| 207986 | GREGORIO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662143 | GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| 662144 | GREGORIO FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 662145 | GREGORIO FIGUEROA REAL | ADDRESS ON FILE | | | | | | | |
| 662146 | GREGORIO FONSECA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662147 | GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1 APT.705 | | | | SAN JUAN | PR | 00926 | |
| 207987 | GREGORIO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662148 | GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 207988 | GREGORIO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207991 | GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662149 | GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 207992 | GREGORIO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207993 | GREGORIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 662150 | GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| 207994 | GREGORIO I CASAR | ADDRESS ON FILE | | | | | | | |
| 207995 | GREGORIO I CASAR, MD | ADDRESS ON FILE | | | | | | | |
| 207996 | GREGORIO IGARTUA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 207997 | GREGORIO IGARTUA DE LA ROSA.V DEPARTAMENTO FAMILIA | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 662151 | GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 207998 | GREGORIO J HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 207999 | GREGORIO J IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| 208000 | GREGORIO J SALCEDO | ADDRESS ON FILE | | | | | | | |
| 662152 | GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| 662153 | GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05 BOX 58318 | | | HATILLO | PR | 00659 | |
| 208001 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208002 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208003 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662154 | GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 662155 | GREGORIO LUNA TOSADO | ADDRESS ON FILE | | | | | | | |
| 208004 | GREGORIO MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 208005 | GREGORIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662156 | GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |
| 662157 | GREGORIO MEDINA LEBRON | PO BOX 6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |
| 662158 | GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 208007 | GREGORIO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 662159 | GREGORIO MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662160 | GREGORIO MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662161 | GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | | RIO GRANDE | PR | 00745 | |
| 662162 | GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | | CAGUAS | PR | 00725-9742 | |
| 208008 | GREGORIO MUNIZ /GENARA SOTO | ADDRESS ON FILE | | | | | | | |
| 662163 | GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 662164 | GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | | MOCA | PR | 00676 | |
| 208009 | GREGORIO NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 662165 | GREGORIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 662166 | GREGORIO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208010 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208011 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208012 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662167 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662168 | GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | | HATILLO | PR | 00659 | |
| 208013 | GREGORIO PADIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 662169 | GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | | SAN JUAN | PR | 00929 | |
| 662170 | GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | | SAN SEBASTIAN | PR | 00685 | |
| 662171 | GREGORIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662172 | GREGORIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662173 | GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 208014 | GREGORIO REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 208015 | GREGORIO RIVERA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 662174 | GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | | PATILLAS | PR | 00723 | |
| 208016 | GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662175 | GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | | SAN JUAN | PR | 00924 5310 | |
| 662176 | GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | | LARES | PR | 00669 | |
| 208017 | GREGORIO RIVERA VILLAFAðE | ADDRESS ON FILE | | | | | | | |
| 208018 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 208019 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 208021 | GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 208022 | GREGORIO RODRIGUEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 662177 | GREGORIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 208023 | GREGORIO RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 662178 | GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | | JUNCOS | PR | 00777 | |
| 662179 | GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | | MAYAGUEZ | PR | 00681 | |
| 208024 | GREGORIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662180 | GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 662181 | GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | | GURABO | PR | 00708 | |
| 662182 | GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | | LAS PIEDRAS | PR | 00771 | |
| 208025 | GREGORIO ROSADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 662183 | GREGORIO RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 662184 | GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | | MOROVIS | PR | 00681 | |
| 662185 | GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | | YABUCOA | PR | 00767 | |
| 208026 | GREGORIO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662186 | GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | | GUAYAMA | PR | 00784 | |
| 208027 | GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662187 | GREGORIO SANCHEZ VELAZQUEZ | PO BOX 965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662188 | GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | | MAYAGUEZ | PR | 00680 | |
| 662189 | GREGORIO SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 208028 | GREGORIO SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662190 | GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 208029 | GREGORIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 208030 | GREGORIO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 662191 | GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 208031 | GREGORIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662192 | GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | | LOIZA | PR | 00772-9754 | |
| 662193 | GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 662194 | GREGORIO TOLEDO INC | BOX 1338 | | | | HATILLO | PR | 00659 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662195 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 662196 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 208032 | GREGORIO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 208033 | GREGORIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208034 | GREGORIO TORRES ISAAC | ADDRESS ON FILE | | | | | | | |
| 662197 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 208035 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 208036 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 662198 | GREGORIO VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 208037 | GREGORIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208038 | GREGORIO VARGAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 208039 | GREGORIO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 208040 | GREGORIO VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 662199 | GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| 662200 | GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| 208042 | GREGORIO VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 662201 | GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |
| 662202 | GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| 208043 | GREGORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662203 | GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| 662204 | GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 208044 | GREGORY A ELIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662205 | GREGORY AGOSTO | ADDRESS ON FILE | | | | | | | |
| 208045 | GREGORY ALAMEDA, DELIA | ADDRESS ON FILE | | | | | | | |
| 208046 | GREGORY AYALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| 208048 | GREGORY AYALA, TERESA | ADDRESS ON FILE | | | | | | | |
| 662206 | GREGORY B. LABA0 ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| 662207 | GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 662208 | GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 208049 | GREGORY CINTRON, RAISA M | ADDRESS ON FILE | | | | | | | |
| 662209 | GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 208050 | GREGORY CRESPO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 208051 | GREGORY CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 662210 | GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| 208052 | GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208053 | GREGORY DEL ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 208054 | GREGORY DIAZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 208055 | GREGORY E DAVISON | ADDRESS ON FILE | | | | | | | |
| 208056 | GREGORY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662211 | GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| 208057 | GREGORY GAZTAMBIDE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 208058 | GREGORY GAZTAMBIDE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 208059 | GREGORY GONZALEZ, REBECCA I | ADDRESS ON FILE | | | | | | | |
| 208060 | GREGORY GONZALEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 662212 | GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| 662213 | GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 662215 | GREGORY L MORRIS & ASSOC | P O BOX 9024157 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662214 | GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| 208061 | GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208062 | GREGORY LOPEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 208063 | GREGORY M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 662216 | GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 662217 | GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| 208064 | GREGORY MORA, SARA | ADDRESS ON FILE | | | | | | | |
| 208065 | GREGORY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208066 | Gregory Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 208068 | GREGORY PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208069 | GREGORY PRINCIPE, LEILA L. | ADDRESS ON FILE | | | | | | | |
| 208070 | GREGORY RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208071 | GREGORY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208072 | GREGORY RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 208073 | GREGORY RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 662218 | GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 208074 | GREGORY RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 208075 | GREGORY RUIZ, DIANNE D | ADDRESS ON FILE | | | | | | | |
| 208076 | GREGORY SANABRIA ALERS | ADDRESS ON FILE | | | | | | | |
| 208077 | GREGORY SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 208078 | Gregory Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 208079 | Gregory Sosa, Ivan E | ADDRESS ON FILE | | | | | | | |
| 662219 | GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD 10 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 208080 | GREGORY T USERA MACFARLANE | ADDRESS ON FILE | | | | | | | |
| 662220 | GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 208081 | GREGORY TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208082 | GREGORY TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 208083 | GREGORY VAZQUEZ, BETZY AILINNE | ADDRESS ON FILE | | | | | | | |
| 208084 | GREGORY W CALDERON PULESKI | ADDRESS ON FILE | | | | | | | |
| 208085 | GREGORY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 208086 | GREIGHTON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208087 | GREILING VARGAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 208088 | GREIMER M VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 208089 | GREISHA I PI ARBONA | ADDRESS ON FILE | | | | | | | |
| 208090 | GREISHA M. ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 208091 | GREISHEN E. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 208092 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 208093 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 662221 | GREISSA Y RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 662222 | GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | | SAN JUAN | PR | 00926 | |
| 208094 | GREKCHY MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 662224 | GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 208095 | GRENDA I. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662225 | GRENDA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 662226 | GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| 208096 | GRENDALY A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208097 | Greo De Jesus, Carmen C | ADDRESS ON FILE | | | | | | | |
| 662227 | GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| 208098 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208099 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 208100 | GRESHKA BONILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208101 | GRESHKA L ROLDAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 208103 | GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 662228 | GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 208104 | GRESTCHEN M BRUNO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 662229 | GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| 662230 | GRETA M GONZALEZ | PO BOX 335 | | | | A¥ASCO | PR | 00610 | |
| 208105 | GRETCHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208106 | GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| 208107 | GRETCHELY TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 662231 | GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| 208108 | GRETCHEN A RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 662232 | GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 662233 | GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 662234 | GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| 208109 | GRETCHEN CAMACHO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 208110 | GRETCHEN CAMACHO ROSSY | ADDRESS ON FILE | | | | | | | |
| 208111 | GRETCHEN CASTRO PARSONS | ADDRESS ON FILE | | | | | | | |
| 208112 | GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |
| 662235 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |
| 662236 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 208113 | GRETCHEN COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662237 | GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 662238 | GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 208114 | GRETCHEN E ALEMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 208115 | GRETCHEN E DAUBON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208116 | GRETCHEN E VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 208117 | GRETCHEN G LAGARES PIEVE | ADDRESS ON FILE | | | | | | | |
| 208118 | GRETCHEN G RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 208119 | GRETCHEN GARRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662239 | GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 208120 | GRETCHEN HUYKE NICOLE | ADDRESS ON FILE | | | | | | | |
| 208121 | GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | P O BOX 600 | | | | PENUELAS | PR | 00624 | |
| 208122 | GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208123 | GRETCHEN I QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 208124 | GRETCHEN I. FERRA TIRADO | ADDRESS ON FILE | | | | | | | |
| 662240 | GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 662241 | GRETCHEN J ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662242 | GRETCHEN K LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 208125 | GRETCHEN L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 662243 | GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 208126 | GRETCHEN LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | | |
| 662244 | GRETCHEN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 208127 | GRETCHEN M CARLO YAMIN | ADDRESS ON FILE | | | | | | | |
| 208128 | GRETCHEN M CARRASQUILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662245 | GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662246 | GRETCHEN M DIAZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 208129 | GRETCHEN M DUMONT GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| 662247 | GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 208130 | GRETCHEN M ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208131 | GRETCHEN M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208132 | GRETCHEN M GELPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 208133 | GRETCHEN M IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |
| 208134 | GRETCHEN M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 662248 | GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 | |
| 208135 | GRETCHEN M OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 662249 | GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 | |
| 208136 | GRETCHEN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208137 | GRETCHEN M ROMERO APONTE | ADDRESS ON FILE | | | | | | | |
| 662250 | GRETCHEN M SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 | |
| 208138 | GRETCHEN M. ENRIQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662251 | GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 208139 | GRETCHEN MARIE FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 208140 | GRETCHEN MARIE GONZALEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 208141 | GRETCHEN MARTINEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 208142 | GRETCHEN MARTINEZ ARAYON | ADDRESS ON FILE | | | | | | | |
| 662252 | GRETCHEN MONET CASILLAS | CELINA CALLE 1- E-27 | | | | CEIBA | PR | 00735 | |
| 208143 | GRETCHEN MONLLOR ARZOLA | ADDRESS ON FILE | | | | | | | |
| 662253 | GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 | |
| 662254 | GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 | |
| 208144 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 208145 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 208146 | GRETCHEN NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 208147 | GRETCHEN OLIVENCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662255 | GRETCHEN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 662256 | GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662257 | GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 662258 | GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT APTO 704 | | | | SAN JUAN | PR | 00911 | |
| 208148 | GRETCHEN RIVERA BRACERO | ADDRESS ON FILE | | | | | | | |
| 662259 | GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 | |
| 662260 | GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 | |
| 208149 | GRETCHEN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208150 | GRETCHEN S GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 662261 | GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 | |
| 208151 | GRETCHEN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208152 | GRETCHEN SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208153 | GRETCHEN STUBBE SEGARRA | ADDRESS ON FILE | | | | | | | |
| 662262 | GRETCHEN V SANTOS REQUENA | ADDRESS ON FILE | | | | | | | |
| 208154 | GRETCHEN VALLADARES | ADDRESS ON FILE | | | | | | | |
| 662264 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| 662263 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| 208155 | GRETCHEN VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662265 | GRETCHER CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77 8 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 662266 | GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662267 | GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 | |
| 662268 | GRETCHER MARTINEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 662269 | GRETCHKA M CURBELO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 208156 | GRETEL M CATHIARD | ADDRESS ON FILE | | | | | | | |
| 208157 | GRETELL BAEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 208158 | GRETSHEN J. CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208159 | GRETSY SALINAS AQCEVEDO | ADDRESS ON FILE | | | | | | | |
| 208160 | GRETTEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 208161 | GRETTZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662270 | GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 208162 | GRETZA M MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 662271 | GRETZA M ROSARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 208163 | GRETZA O CASTRO CURET | ADDRESS ON FILE | | | | | | | |
| 208164 | GRETZA O. CASTRO CURET, MD | ADDRESS ON FILE | | | | | | | |
| 208165 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208166 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208167 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| 208168 | GRETZEL RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662272 | GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 | |
| 208169 | GREXIA ROIG SILVA | ADDRESS ON FILE | | | | | | | |
| 208170 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 208171 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 208172 | GREY FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 208173 | GREY HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 208174 | GREY HERNANDEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| 208175 | GREY HERNÁNDEZ, LAYZA Y. | ADDRESS ON FILE | | | | | | | |
| 208176 | GREY SANCHEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 208177 | GREYCHA N FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662273 | GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 662274 | GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 | |
| 662275 | GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 208178 | GREYSSI CAMPOS MILLAN | ADDRESS ON FILE | | | | | | | |
| 662276 | GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 662277 | GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 | |
| 662278 | GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 | |
| 208179 | GRICEL COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 208180 | GRICEL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 208181 | GRICEL GARCIA GREGORY | ADDRESS ON FILE | | | | | | | |
| 662279 | GRICEL M GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662280 | GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 | |
| 208182 | GRICEL MARRERO SOLIS | ADDRESS ON FILE | | | | | | | |
| 662281 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662282 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 208183 | GRICEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662283 | GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 | |
| 208184 | GRICEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662284 | GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 | |
| 662285 | GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 | |
| 662286 | GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208185 | GRICELA FRANCESCHI GALLARDO | ADDRESS ON FILE | | | | | | | |
| 662287 | GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 | |
| 208186 | GRICELA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 208187 | GRICELIA PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 208188 | GRICELIDA TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 662288 | GRICELIDES MOLINA AFANADOR | ADDRESS ON FILE | | | | | | | |
| 662289 | GRICELL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 662290 | GRICELL COLON | P O BOX 334597 | | | | PONCE | PR | 00733-4597 | |
| 208189 | GRICELL FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208190 | GRICELLE IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662291 | GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 208191 | GRICELLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662292 | GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 662293 | GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | | SAN JUAN | PR | 00901 | |
| 662294 | GRIDALYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208192 | GRIER HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 208194 | GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 208195 | GRIFFIN BERRIOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 208196 | GRIFFIN HARTMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 208197 | GRIFFIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| 208198 | GRIFFIN, DORIS | ADDRESS ON FILE | | | | | | | |
| 208199 | GRIFFITH ADORNO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 208200 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 208201 | GRIFFITH CEDENO, RICARDO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 208202 | GRIFFITH FIGUEROA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 208203 | GRIFFITH ROMERO, DANNA E | ADDRESS ON FILE | | | | | | | |
| 208204 | GRIGG RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 208205 | GRIGG RUIZ, YARISETTE | ADDRESS ON FILE | | | | | | | |
| 208206 | GRIGGS WILSON, GAYLE W. | ADDRESS ON FILE | | | | | | | |
| 662295 | GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | | SAN JUAN | PR | 00931 | |
| 208207 | GRILLASCA BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 208208 | GRILLASCA BERLY, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 208210 | GRILLASCA DOMENECH, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 208211 | Grillasca Guindin, Hector | ADDRESS ON FILE | | | | | | | |
| 208212 | GRILLASCA LOPEZ, SARY L | ADDRESS ON FILE | | | | | | | |
| 208213 | GRILLASCA LOPEZ, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| 208214 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 208215 | GRILLASCA PALAU MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 208216 | GRILLASCA PIETRI, SUSY | ADDRESS ON FILE | | | | | | | |
| 208217 | GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 208218 | GRILLASCA ROSADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 208219 | GRILLASCA ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208220 | GRILLASCA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208221 | Grillasca Rosario, William | ADDRESS ON FILE | | | | | | | |
| 208222 | GRILLASCA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 208223 | GRILLASCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208224 | GRILLE ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 208225 | GRILLE ESPADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 208226 | GRILLO LEON, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208227 | GRILLO LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 208209 | GRILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 208228 | GRILO RIVERA, YARISMAL | ADDRESS ON FILE | | | | | | | |
| 208230 | GRIMALDI FIGUEROA COLÓN | ADDRESS ON FILE | | | | | | | |
| 662296 | GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| 662297 | GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| 208231 | GRIMALDI OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 208232 | GRIMALDI SILLE, ALTAGRACIA E | ADDRESS ON FILE | | | | | | | |
| 662298 | GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 208233 | GRIMALDY PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 662299 | GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 | |
| 208234 | GRIMARY BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 208235 | GRIMARY CARABALLO APONTE | ADDRESS ON FILE | | | | | | | |
| 208236 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208237 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662300 | GRIMILDA GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 208238 | GRIMILDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 208239 | GRIMILDA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208240 | GRIN ALVARADO, LEONORA | ADDRESS ON FILE | | | | | | | |
| 662301 | GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 | |
| 208241 | GRINELIA MOYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 662302 | GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 | |
| 662303 | GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 | |
| 208242 | GRISALES GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 662304 | GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 | |
| 662305 | GRISCA SEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 662306 | GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 | |
| 662307 | GRISEEL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662308 | GRISEIDA LIZ CARDONA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 208243 | GRISEILA GARCIA TORO | ADDRESS ON FILE | | | | | | | |
| 662309 | GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 | |
| 662310 | GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | | CAROLINA | PR | 00985 | |
| 208244 | GRISEL A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 662311 | GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 | |
| 208245 | GRISEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208246 | GRISEL ALEJANDRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 662312 | GRISEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 208247 | GRISEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208248 | GRISEL ALVELO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208249 | GRISEL ANDUJAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| 208250 | GRISEL ARACELIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208251 | GRISEL AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 208252 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662313 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208253 | GRISEL BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 208254 | GRISEL BENIQUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 662314 | GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | | BAYAM0N | PR | 00957 | |
| 208255 | GRISEL CARABALLO CORTES | ADDRESS ON FILE | | | | | | | |
| 208256 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208257 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662316 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662315 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208258 | GRISEL COLLAZO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 208259 | GRISEL CONTRERAS SUERO | ADDRESS ON FILE | | | | | | | |
| 662317 | GRISEL CORDERO | PO BOX 1030 | | | | ISABELA | PR | 00662 | |
| 662318 | GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 208260 | GRISEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662319 | GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | | HUMACAO | PR | 00791-9739 | |
| 208261 | GRISEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662320 | GRISEL CRUZ MARTINEZ | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 208262 | GRISEL DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208263 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662321 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662322 | GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | | SAN JUAN | PR | 00921 | |
| 662323 | GRISEL ESCRIBANO TORRES | ADDRESS ON FILE | | | | | | | |
| 208264 | GRISEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662324 | GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | | PONCE | PR | 00716 | |
| 208266 | GRISEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208267 | GRISEL GONZALEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 208268 | GRISEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 208269 | GRISEL GRUVIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 208270 | GRISEL HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 662325 | GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | | CAGUAS | PR | 00725 | |
| 662326 | GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | | CAYEY | PR | 00736 | |
| 662327 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 662328 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 662330 | GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | | CAROLINA | PR | 00924 | |
| 662329 | GRISEL LUGO TORRES | PO BOX 30947 | | | | SAN JUAN | PR | 00929-1947 | |
| 662331 | GRISEL LYNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 662332 | GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 662333 | GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 208271 | GRISEL M ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 208272 | GRISEL M SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 208273 | GRISEL M TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| 662334 | GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 208274 | GRISEL M. TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| 662335 | GRISEL MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208276 | GRISEL MATOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 662336 | GRISEL MAYMI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208277 | GRISEL MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| 208278 | GRISEL MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 208279 | GRISEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 662337 | GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | | BAYAMON | PR | 00958 | |
| 662338 | GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 208280 | GRISEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 208281 | GRISEL MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208282 | GRISEL OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662339 | GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | | MAYAGUEZ | PR | 00680 | |
| 662340 | GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208283 | GRISEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662341 | GRISEL OTERO CARABALLO | P O BOX 583 | | | | TOA ALTA | PR | 00951 | |
| 662342 | GRISEL PADILLA MOLINA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 662343 | GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | | SAN JUAN | PR | 00926 | |
| 662344 | GRISEL PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 662345 | GRISEL PEROZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662346 | GRISEL PICART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662347 | GRISEL PINEIRO ANGUEIRA | 99 CARIDAD | | | | ISABELA | PR | 00662 | |
| 662348 | GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | | COTO LAUREL | PR | 00780 | |
| 208284 | GRISEL RIVERA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 662349 | GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | | LOIZA | PR | 00772 | |
| 662350 | GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | | COAMO | PR | 00769 | |
| 208285 | GRISEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 208286 | GRISEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662351 | GRISEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 208287 | GRISEL RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 662352 | GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 662353 | GRISEL RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 208288 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 208289 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 662354 | GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 | |
| 662355 | GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662356 | GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662357 | GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 208290 | GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 208291 | GRISEL SANTOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 662358 | GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 | |
| 662359 | GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 | |
| 208292 | GRISEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662360 | GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 | |
| 208293 | GRISEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 208294 | GRISEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662361 | GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 | |
| 662362 | GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 | |
| 662363 | GRISELA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208295 | GRISELDA CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 662364 | GRISELDA CARTAGENA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 662365 | GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 | |
| 662366 | GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 208296 | GRISELDA MOLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662367 | GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 | |
| 662368 | GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 | |
| 662369 | GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 | |
| 208297 | GRISELDA SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| 662370 | GRISELDA SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| 208298 | GRISELEYDA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 662371 | GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 662372 | GRISELL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 | |
| 662373 | GRISELL ALVARADO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208299 | GRISELL ALVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 662374 | GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | | MAYAGUEZ | PR | 00680 | |
| 208300 | GRISELL AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 208301 | GRISELL BATISTA COLON | ADDRESS ON FILE | | | | | | | |
| 662375 | GRISELL BATISTA COLON | REPARTO SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00725-0000 | |
| 208302 | GRISELL CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 662376 | GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | | CAROLINA | PR | 00985 | |
| 662377 | GRISELL COSS SANTIAGO | P O BOX 3411 | | | | JUNCOS | PR | 00777 | |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 | |
| 208303 | GRISELL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 208304 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 662379 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208305 | GRISELL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662380 | GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | | YABUCOA | PR | 00767 | |
| 662381 | GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 208306 | GRISELL M CASTILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 208307 | GRISELL M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208308 | GRISELL M RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 208309 | GRISELL MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 662382 | GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | | GUAYAMA | PR | 00784 | |
| 208311 | GRISELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662383 | GRISELL OCASIO COLON | HC 2 BOX 7827 | | | | CIALES | PR | 00638 | |
| 662384 | GRISELL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208312 | GRISELL RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 662385 | GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | | BAYAMON | PR | 00960 | |
| 662386 | GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | | ARECIBO | PR | 00612 | |
| 662387 | GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 662388 | GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | | SABANA GRANDE | PR | 00637 | |
| 662389 | GRISELL SOTO LUCIANO | PO BOX 805 | | | | ADJUNTAS | PR | 00601 | |
| 662390 | GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | | YABUCOA | PR | 00767 | |
| 208313 | GRISELL TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| 662391 | GRISELLA AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 662392 | GRISELLE DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 662393 | GRISELLE ALDARONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 662394 | GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662395 | GRISELLE ARCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 208314 | GRISELLE BATISTA AMBERT | ADDRESS ON FILE | | | | | | | |
| 662396 | GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 662397 | GRISELLE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 662398 | GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 662399 | GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 | |
| 208315 | GRISELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 208316 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 662400 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 208317 | GRISELLE CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208318 | GRISELLE CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 208319 | GRISELLE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208320 | GRISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 208321 | GRISELLE CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 771072 | GRISELLE COLLAZO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662401 | GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 662402 | GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 | |
| 662403 | GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 | |
| 662404 | GRISELLE CRUZ CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 208322 | GRISELLE D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 662405 | GRISELLE DEL VALLE | P O BOX 81 | | | | LARES | PR | 00669 | |
| 208323 | GRISELLE DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 662406 | GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 | |
| 208324 | GRISELLE E VINALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 208325 | GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662407 | GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 662408 | GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 662409 | GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 662410 | GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 | |
| 208326 | GRISELLE GENERAL CONTRACTOR INC | HC 2 BOX 4443 | | | | VILLALBA | PR | 00766-9756 | |
| 662411 | GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 | |
| 208327 | GRISELLE GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 662412 | GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 | |
| 208329 | GRISELLE GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 662413 | GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 208330 | GRISELLE HERNANDEZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 208331 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208332 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208333 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208334 | GRISELLE HERNANDEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 208335 | GRISELLE I LUNA DAVILA | ADDRESS ON FILE | | | | | | | |
| 208336 | GRISELLE I RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 662414 | GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 | |
| 662415 | GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 662416 | GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 208337 | GRISELLE LABADIE JACKSON | ADDRESS ON FILE | | | | | | | |
| 662417 | GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 | |
| 662418 | GRISELLE LAUSELL GONZALEZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 208338 | GRISELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 662419 | GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 | |
| 662420 | GRISELLE LOPEZ BATISTA | RR 2 BOX 256 | | | | SAN JUAN | PR | 00928 | |
| 662421 | GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 | |
| 662422 | GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 | |
| 662423 | GRISELLE M CACERES BARRIS | ADDRESS ON FILE | | | | | | | |
| 208339 | GRISELLE M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208340 | GRISELLE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 208341 | GRISELLE M GINES ERAZO | ADDRESS ON FILE | | | | | | | |
| 208342 | GRISELLE M ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 662424 | GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 | |
| 662425 | GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 662426 | GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 | |
| 662427 | GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 662428 | GRISELLE MILAGROS OTERO CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251044 V 10-10-2010 | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208343 | GRISELLE MILAGROS OTERO CLAUZEL | ADDRESS ON FILE | | | | | | | |
| 662429 | GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 662430 | GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 662431 | GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| 662432 | GRISELLE MORALES EGEA | ADDRESS ON FILE | | | | | | | |
| 662433 | GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 662434 | GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 208344 | GRISELLE NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662435 | GRISELLE NAZARIO CORDERO | BO MANI | 281 B CALUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 662436 | GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 662437 | GRISELLE NEGRON RODRIGUEZ | SAN IDELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| 662438 | GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | COROLINA | PR | 00979 | |
| 208346 | GRISELLE ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 662439 | GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| 208348 | GRISELLE PENA REYES | ADDRESS ON FILE | | | | | | | |
| 662440 | GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| 662441 | GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662442 | GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| 208349 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| 662443 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| 662444 | GRISELLE REYES HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| 208350 | GRISELLE RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 208351 | GRISELLE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 662445 | GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 208352 | GRISELLE RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 662446 | GRISELLE RIVERA MACEIRA | ADDRESS ON FILE | | | | | | | |
| 208353 | GRISELLE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208354 | GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | ADDRESS ON FILE | | | | | | | |
| 208355 | GRISELLE ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208356 | GRISELLE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 208357 | GRISELLE RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 208358 | GRISELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208359 | GRISELLE RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 208360 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662447 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208361 | GRISELLE RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 662448 | GRISELLE SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 662449 | GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 662450 | GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | | RIO GRANDE | PR | 00745 | |
| 208362 | GRISELLE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 208363 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771073 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662451 | GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | | SAN JUAN | PR | 00917 | |
| 662452 | GRISELLE SOTO VELEZ | HC 01 4232 | | | | LARES | PR | 00669 | |
| 208364 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 208365 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 662453 | GRISELLE TARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208366 | GRISELLE TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662454 | GRISELLE TORRES MORALES | PO BOX 44 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208367 | GRISELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 208368 | GRISELLE VARELA LOZADA | ADDRESS ON FILE | | | | | | | |
| 208369 | GRISELLE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662455 | GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | | SAN JUAN | PR | 00940-0549 | |
| 208370 | GRISELLE Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 208371 | GRISELLES ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662456 | GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 662457 | GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | | BARRANQUITAS | PR | 00794 | |
| 662458 | GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | | LARES | PR | 00669 | |
| 662459 | GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 208373 | GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | | HUMACAO | PR | 00791 | |
| 208374 | GRISET AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 662460 | GRISET MARTIR VALENTIN | HC-02 BOX 8419 | | | | LAS MARIAS | PR | 00670 | |
| 662461 | GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | | CAROLINA | PR | 00983 | |
| 208375 | GRISETH MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208376 | GRISETTE CANCEL PENA | ADDRESS ON FILE | | | | | | | |
| 208377 | GRISETTE DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 208378 | GRISETTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662462 | GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 208379 | GRISSEL COLLAZO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 208380 | GRISSEL CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662463 | GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 | |
| 208381 | GRISSEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 208382 | GRISSEL M NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208383 | GRISSEL M. SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208384 | GRISSEL MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 208385 | GRISSEL MESTEY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208386 | GRISSEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208387 | GRISSEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 208388 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208389 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 208390 | GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 662464 | GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 | |
| 662465 | GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLABAL | PR | 00766 | |
| 208391 | GRISSELL GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 662466 | GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 208392 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 208393 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 208394 | GRISSELLE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 208395 | GRISSELLE AGOSTO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 662467 | GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 662468 | GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 | |
| 208396 | GRISSELLE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 208397 | GRISSELLE CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 208398 | GRISSELLE COTTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 662469 | GRISSELLE E CORDERO SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 662470 | GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 662471 | GRISSELLE GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 208399 | GRISSELLE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 662472 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662473 | GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 | |
| 208400 | GRISSELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 208401 | GRISSELLE M BURES BERRY | ADDRESS ON FILE | | | | | | | |
| 208402 | GRISSELLE M BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 208403 | GRISSELLE M MACHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 208404 | GRISSELLE M SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 208405 | GRISSELLE MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 662474 | GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | CAROLINA | PR | 00987 | |
| 208406 | GRISSELLE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662475 | GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 | |
| 208407 | GRISSELLE REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662476 | GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 662477 | GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 208409 | GRISSELLE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 662478 | GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 | |
| 208410 | GRISSELLE SANTANA VARELA | ADDRESS ON FILE | | | | | | | |
| 208411 | GRISSELLE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662479 | GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | HC 1 BOX 16861 | | | HUMACAO | PR | 00791 | |
| 662480 | GRISSELLLE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 | |
| 208412 | GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 208413 | GRITSIPIS DE LA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 208414 | GRIVEJ MD, PAUNEL | ADDRESS ON FILE | | | | | | | |
| 662481 | GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 | |
| 208415 | GRIZEL GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 208416 | GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | | |
| 662482 | GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 | |
| 208417 | GRIZELLE RAMIREZ AULET | ADDRESS ON FILE | | | | | | | |
| 208418 | GRIZZELLE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 208419 | GRIZZETTE E DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 208420 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 208421 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 208422 | GROENNOU GARCIA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 208423 | GROENNOU TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 208424 | GROENNOU TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 208425 | GROGAN MD , THOMAS J | ADDRESS ON FILE | | | | | | | |
| 208426 | GROH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 662483 | GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |
| 208427 | GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 662484 | GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| 208428 | GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| 662485 | GRORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |
| 662486 | GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| 208429 | GROSFOGUEL BIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 208430 | GROSFOGUEL BIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208431 | GROSS CARRION, MELISSA | ADDRESS ON FILE | | | | | | | |
| 208432 | GROSS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 208433 | GROSS VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 208434 | GROSS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208435 | GROSSEN GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 208436 | GROSSKOPF GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 208437 | GROSSKOPF OLIVERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 208438 | GROSSKOPF OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 208439 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| 208440 | GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| 662487 | GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| 208441 | GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| 662488 | GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| 208442 | GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 208443 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 771074 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 208444 | GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| 208445 | GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| 208446 | GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208447 | GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| 662489 | GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| 662490 | GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| 662491 | GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| 208448 | GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208449 | GROVAS ABAD MD, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 208450 | GROVE FROBERG, KURT | ADDRESS ON FILE | | | | | | | |
| 208451 | GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 208452 | GROVER DATA DEVICES INTERNATIONAL INC, PATTY | ADDRESS ON FILE | | | | | | | |
| 662492 | GROVER GUTIERREZ ONEILL | PMB 253 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 208453 | GROVER RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 208454 | Groves, William W | ADDRESS ON FILE | | | | | | | |
| 662493 | GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| 208455 | GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 208456 | GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |
| 208457 | Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| 662494 | GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| 662495 | GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 208458 | GRUAS MATOS INC | HC 1 BOX 8048 | | | | PENUELAS | PR | 00624-9764 | |
| 208459 | GRUAS ORLY INC | PO BOX 1345 PMB 416 | | | | TOA ALTA | PR | 00954 | |
| 662496 | GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208460 | GRUAS PAGAN INC | HC - 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208461 | GRUAS PAGAN INC | HC 2 BOX 8001 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 208462 | GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208463 | GRUEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 662497 | GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| 208464 | GRULLON ABREU, JIMMY | ADDRESS ON FILE | | | | | | | |
| 208465 | GRULLON ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208466 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208467 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208468 | GRULLON ANGELES, WELKIN | ADDRESS ON FILE | | | | | | | |
| 208469 | GRULLON CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208470 | GRULLON CORDERO, CONSUELO L | ADDRESS ON FILE | | | | | | | |
| 208471 | GRULLON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208472 | GRULLON JAVIER, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208473 | GRULLON JAVIER, ROSARIO DE | ADDRESS ON FILE | | | | | | | |
| 208474 | GRULLON LOPEZ, KENEL A. | ADDRESS ON FILE | | | | | | | |
| 208475 | GRULLON LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208476 | Grullon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 208477 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208478 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208479 | GRULLON MINAYA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 208480 | GRULLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 208481 | GRULLON OSORIO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 208482 | GRULLON PEREZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 208483 | GRULLON PIMENTEL, NORMA | ADDRESS ON FILE | | | | | | | |
| 208484 | GRULLON ROBLES, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 208485 | GRULLON ROSSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| 208486 | GRULLON SALDANA, FIRELEY | ADDRESS ON FILE | | | | | | | |
| 208487 | GRULLON, ROMELINDA | ADDRESS ON FILE | | | | | | | |
| 662498 | GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 | |
| 208488 | GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 208489 | GRUNDLER RAUSCH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 208490 | GRUNOW POLIMAC, ANNE | ADDRESS ON FILE | | | | | | | |
| 208491 | GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 662499 | GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 208492 | GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 208493 | GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 662500 | GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | | FAJARDO | PR | 00738-0141 | |
| 208494 | GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208495 | GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 | |
| 208496 | GRUPO CARTAGENA PROSESSIONAL INC | PO BOX 1267 | | | | OROCOVIS | PR | 00720-1267 | |
| 662501 | GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 208497 | GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 | |
| 208498 | GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 | |
| 208499 | GRUPO CUIDADO GERIATRICO INTEGRAL INC | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208500 | GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 208501 | GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 662502 | GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 | |
| 208502 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| 662503 | GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208503 | GRUPO DE MEDICINA FAMILIAR DE COROZAL, INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 208504 | GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| 208505 | GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| 208506 | GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | PR | 00792 | |
| 208507 | GRUPO DENTAL CORDOVA | URB RIVER VW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 208508 | GRUPO DENTAL DR RIVERA ADAMES | PO BOX 1791 | | | | JUNCOS | PR | 00777 | |
| 662504 | GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 662505 | GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| 662506 | GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 662507 | GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 208509 | GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28 CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| 208510 | GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 662508 | GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 662509 | GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| 208511 | GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| 208512 | GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| 208513 | GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 208514 | GRUPO EXCLUSIVO DE MEDICOS ASOCIADOS DEL SUR CORP | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 662510 | GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| 208515 | GRUPO FERRE RIVERA, PSC | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| 208516 | GRUPO FINANCIERO DEL ESTE, CRL | URB ROLLING HILLS | B-49 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 662511 | GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 208517 | GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 208518 | GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 208519 | GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| 662512 | GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |
| 208520 | GRUPO GASTROENTEROLOGICO DEL CARIBE | URB LA VISTA | E6 VIA LADERAS | | | SAN JUAN | PR | 00924-4467 | |
| 208521 | GRUPO GASTROENTEROLOGICO DEL ESTE PSC | PO BOX 9111 | | | | HUMACAO | PR | 00792 | |
| 208522 | GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| 662513 | GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 208523 | GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 208524 | GRUPO GINECO OBSTETRICO DEL NORTE CS P | 66 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 208525 | GRUPO GINECOLOGIA RCM | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 662514 | GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| 208526 | GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 662515 | GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208527 | GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| 208528 | GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 208529 | GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 662516 | GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| 208530 | GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 662517 | GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | |
| 208531 | GRUPO MEDICINA PRIMARIA DE COROZAL INC | PO BOX 620 | | | | COROZAL | PR | 00783-0620 | |
| 208532 | GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 208533 | GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208534 | GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| 208535 | GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208536 | GRUPO MEDICO CESMI | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208537 | GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 208538 | GRUPO MEDICO DEL TOA CSP | PO BOX 687 | | | | DORADO | PR | 00646-0687 | |
| 208539 | GRUPO MEDICO DEL YUNQUE INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745-1515 | |
| 208540 | GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208541 | GRUPO MEDICO ENMANUEL CSP | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208542 | GRUPO MEDICO GMB, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 208543 | GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 208544 | GRUPO MEDICO LA MONTANA INC | URB SAGRADO CORAZON | 462 AVENUE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 208545 | GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 208546 | GRUPO MEDICO LAS PIEDRAS INC | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771-1106 | |
| 208547 | GRUPO MEDICO NORESTE | PO BOX 1981 PMB 147 | | | | LOIZA | PR | 00772 | |
| 208548 | GRUPO MEDICO POLICLINICA LA FAMILIA | PO BOX 13303 | | | | SAN JUAN | PR | 00908-3303 | |
| 208549 | GRUPO MEDICO SAN PABLO | ATT RECORD MEDICOZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 662518 | GRUPO MEDICO SAN PABLO | B 7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 208550 | GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 208551 | GRUPO MEDICO SUR-MED, INC | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| 208552 | GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 662519 | GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| 208553 | GRUPO NEOROQUIRUGICO DEL OESTE | 351 AVE HOSTOS STE 101 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 662520 | GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | CAGUAS | PR | 00726-4900 | |
| 208554 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208555 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| 208556 | GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| 662521 | GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| 208557 | GRUPO NIX LLC | SAN JUSTO 1204 | | | | SAN JUAN | PR | 00901 | |
| 208558 | GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |
| 208559 | GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| 208560 | GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662522 | GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 | |
| 208561 | GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 | |
| 208562 | GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 | |
| 208563 | GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 | |
| 208564 | GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 | |
| 208565 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208566 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA, INC | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208567 | GRUPO PEDIATRICO DE EMERGENCIA NOCTURNA | PO BOX 371270 | | | | CAYEY | PR | 00737-1270 | |
| 208568 | GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 | |
| 662523 | GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 208569 | GRUPO PEDRIATICO DE CAGUAS CSP | PO BOX 8969 | | | | CAGUAS | PR | 00726-8969 | |
| 208570 | GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 | |
| 208571 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEĐUELAS | PR | 00624 | |
| 208572 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 208573 | GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 208574 | GRUPO PRIMARIO FIGUEROA RODRIGUEZ | PO BOX 1906 | | | | SAN GERMAN | PR | 00683-1906 | |
| 662524 | GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 208575 | GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 | |
| 208576 | GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 | |
| 208577 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910-1234 | |
| 662525 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 | |
| 208578 | GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 | |
| 208579 | GRUPO QUIROPRACTICO DEL NORTE | PO BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 662526 | GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| 662527 | GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 208580 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| 662528 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 208581 | GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 662529 | GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| 662530 | GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 208583 | GRUPO RODAS | ADDRESS ON FILE | | | | | | | |
| 208584 | GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| 208585 | GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| 662531 | GRUPO SAN LORENZO S E | P O  BOX 2080 | | | | CAYEY | PR | 00737 | |
| 208586 | GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 208587 | GRUPO SERVICIOS ESPECIALIZADOS EN PSICOLOGIA E INTEGRATIVOS SEPI | HC 69 BOX 16191 | | | | BAYAMON | PR | 00956 | |
| 208588 | GRUPO SOMOS INC | P O BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 208589 | GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208590 | GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | CANOVANAS | PR | 00729-4322 | |
| 662532 | GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 662533 | GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |
| 208591 | GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| 208592 | GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 662534 | GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | GUAYNABO | PR | 00965 | |
| 208593 | GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| 208594 | GSM APPRAISALS, C S P | URB MAGNOLIA GDNS | V17 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 208595 | GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 | |
| 662535 | GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 | |
| 208596 | GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 208598 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208599 | GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 771075 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208600 | GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208601 | GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| 208602 | GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 208603 | GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 208604 | GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 662536 | GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 | |
| 208605 | GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 208606 | GT SOFTWARE | 235 PEACHTOREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| 662537 | GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| 662538 | GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| 662540 | GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |
| 662539 | GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| 208607 | GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 662541 | GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| 208608 | GTP ACQUISITION PARTNERS II LL | BOCA RATON | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| 662542 | GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 208609 | GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 208610 | GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| 208611 | GUADALUPE A RODRIGUEZ GUEDE | ADDRESS ON FILE | | | | | | | |
| 208612 | GUADALUPE ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 208613 | GUADALUPE ALAMO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 208614 | GUADALUPE ALAMO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 208615 | GUADALUPE ALAMO, RENALDO | ADDRESS ON FILE | | | | | | | |
| 208616 | GUADALUPE ALEJANDRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 208617 | GUADALUPE ALIFONSO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 208618 | GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | | |
| 208619 | GUADALUPE ALMESTICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 208620 | Guadalupe Almestica, Julio J. | ADDRESS ON FILE | | | | | | | |
| 208621 | GUADALUPE ALVARADO, DALINET | ADDRESS ON FILE | | | | | | | |
| 208622 | GUADALUPE ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| 208624 | GUADALUPE AMADOR MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| 208625 | GUADALUPE AMARO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208626 | GUADALUPE ANABITARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 662543 | GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 | |
| 662544 | GUADALUPE APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 208627 | GUADALUPE APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 208628 | GUADALUPE APONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208629 | GUADALUPE ARCE, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 208631 | GUADALUPE ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 662545 | GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 | |
| 208632 | GUADALUPE AVILES, JOCABED | ADDRESS ON FILE | | | | | | | |
| 208633 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 208634 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 208635 | GUADALUPE AYALA, JUANA | ADDRESS ON FILE | | | | | | | |
| 208636 | GUADALUPE BAERGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 208637 | GUADALUPE BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 208638 | GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 208639 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208640 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208641 | GUADALUPE BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| 208642 | GUADALUPE BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 208643 | GUADALUPE BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208644 | GUADALUPE BETACOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 208645 | GUADALUPE BETANCOURT, IVONNE | ADDRESS ON FILE | | | | | | | |
| 208646 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| 208647 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| 208648 | GUADALUPE BIRRIEL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 208649 | GUADALUPE BONES, MARIANNE M. | ADDRESS ON FILE | | | | | | | |
| 208650 | GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208651 | GUADALUPE BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208652 | GUADALUPE BUTLER & MARGARITA BUTLER | ADDRESS ON FILE | | | | | | | |
| 662546 | GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 208653 | GUADALUPE CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 208654 | GUADALUPE CANALES, YANCY | ADDRESS ON FILE | | | | | | | |
| 208655 | GUADALUPE CARRASQUILLO, DARA | ADDRESS ON FILE | | | | | | | |
| 208656 | GUADALUPE CARRASQUILLO, DOLGA I | ADDRESS ON FILE | | | | | | | |
| 208657 | GUADALUPE CARRASQUILLO, ELDA L | ADDRESS ON FILE | | | | | | | |
| 208658 | GUADALUPE CARRASQUILLO, HILCIA | ADDRESS ON FILE | | | | | | | |
| 208659 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 208660 | GUADALUPE CARRERAS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 208661 | GUADALUPE CARTAGENA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 208662 | GUADALUPE CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 208663 | GUADALUPE CASTRO, MARGARA | ADDRESS ON FILE | | | | | | | |
| 208664 | GUADALUPE CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 208665 | GUADALUPE CHICO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208666 | GUADALUPE COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 208667 | GUADALUPE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208668 | GUADALUPE COLON, YOSUEL | ADDRESS ON FILE | | | | | | | |
| 208669 | GUADALUPE COLON, YOSUEL E. | ADDRESS ON FILE | | | | | | | |
| 662547 | GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208670 | GUADALUPE CORTES, CATHIA | ADDRESS ON FILE | | | | | | | |
| 662548 | GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 208671 | GUADALUPE CRUZ MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 208672 | Guadalupe Cruz, Diana A | ADDRESS ON FILE | | | | | | | |
| 208673 | GUADALUPE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208674 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 208675 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 208676 | GUADALUPE CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 208677 | GUADALUPE CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208678 | GUADALUPE CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 208679 | GUADALUPE DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 208680 | Guadalupe De Jesus, Freddy | ADDRESS ON FILE | | | | | | | |
| 208681 | GUADALUPE DE JESUS, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| 208682 | GUADALUPE DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 208683 | GUADALUPE DE LEON, ADA L | ADDRESS ON FILE | | | | | | | |
| 208684 | GUADALUPE DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 208685 | GUADALUPE DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| 208686 | GUADALUPE DELGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 208687 | GUADALUPE DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 208688 | Guadalupe Delgado, Freddie | ADDRESS ON FILE | | | | | | | |
| 208689 | GUADALUPE DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 208690 | GUADALUPE DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 208691 | GUADALUPE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 208692 | GUADALUPE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 208693 | GUADALUPE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 208694 | GUADALUPE DIAZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 208695 | GUADALUPE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 208696 | GUADALUPE DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 208697 | GUADALUPE DIAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 208698 | GUADALUPE DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 208699 | GUADALUPE DOMINGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 208700 | GUADALUPE DONES, IRAIZA | ADDRESS ON FILE | | | | | | | |
| 208701 | GUADALUPE ENCARNACION, EDGAR | ADDRESS ON FILE | | | | | | | |
| 662549 | GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | |
| 208702 | GUADALUPE ESQUILIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 208703 | GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 208704 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| 208705 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| 662550 | GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 662551 | GUADALUPE FRET BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| 208706 | GUADALUPE FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 208707 | GUADALUPE GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208708 | GUADALUPE GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 208709 | GUADALUPE GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 208710 | GUADALU-PE GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 662552 | GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| 208711 | GUADALUPE GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 208712 | GUADALUPE GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208713 | GUADALUPE GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 208714 | GUADALUPE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208715 | GUADALUPE GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 208716 | Guadalupe Guadalu, Maximino | ADDRESS ON FILE | | | | | | | |
| 208717 | Guadalupe Guerra, Griselle | ADDRESS ON FILE | | | | | | | |
| 208718 | GUADALUPE GUEVARA, YAMIRA E | ADDRESS ON FILE | | | | | | | |
| 208719 | GUADALUPE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 662553 | GUADALUPE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208720 | GUADALUPE HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 208721 | GUADALUPE IGLESIAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 208722 | GUADALUPE ITHIER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 208723 | GUADALUPE JIMENEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 208724 | GUADALUPE JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 208725 | GUADALUPE JIMENEZ, JOHARYS | ADDRESS ON FILE | | | | | | | |
| 208726 | GUADALUPE LARACUENTE, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 662554 | GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |
| 208727 | GUADALUPE LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 208728 | GUADALUPE LOPEZ, EDDA S | ADDRESS ON FILE | | | | | | | |
| 208729 | GUADALUPE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 208730 | GUADALUPE LOPEZ, MALENI E | ADDRESS ON FILE | | | | | | | |
| 208731 | GUADALUPE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 208732 | GUADALUPE LUGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 208733 | GUADALUPE LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 208734 | GUADALUPE LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208735 | GUADALUPE MANZANERO BRICENO | ADDRESS ON FILE | | | | | | | |
| 208736 | GUADALUPE MARQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 208737 | Guadalupe Marquez, Myrian | ADDRESS ON FILE | | | | | | | |
| 662555 | GUADALUPE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208738 | GUADALUPE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208739 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208740 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208741 | Guadalupe Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 208742 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 208743 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 208744 | GUADALUPE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 208745 | GUADALUPE MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 208746 | GUADALUPE MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 208747 | GUADALUPE MATOS JUSINO | ADDRESS ON FILE | | | | | | | |
| 208748 | GUADALUPE MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 208749 | GUADALUPE MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 662556 | GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 | |
| 208750 | Guadalupe Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 208751 | GUADALUPE MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 208752 | GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 208753 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 208754 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 208755 | GUADALUPE MIRANDA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 662557 | GUADALUPE MONTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 662558 | GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 | |
| 208756 | GUADALUPE MORALES, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208757 | GUADALUPE MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 208758 | Guadalupe Navas, Natalie | ADDRESS ON FILE | | | | | | | |
| 208759 | GUADALUPE NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 208760 | GUADALUPE NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 208761 | GUADALUPE NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 208762 | GUADALUPE OFARRIL, SANDERS | ADDRESS ON FILE | | | | | | | |
| 208763 | GUADALUPE OFARRILL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 208764 | GUADALUPE O'NEILL, LUZ DELILAH | ADDRESS ON FILE | | | | | | | |
| 208765 | GUADALUPE OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 208766 | GUADALUPE ORTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 208767 | GUADALUPE ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 208768 | GUADALUPE ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 208769 | GUADALUPE ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 208770 | GUADALUPE ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 208771 | GUADALUPE ORTIZ, OMAR S | ADDRESS ON FILE | | | | | | | |
| 208772 | GUADALUPE PACHECO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208773 | GUADALUPE PAGAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208774 | Guadalupe Parrilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 662559 | GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| 208775 | GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208776 | GUADALUPE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 208777 | GUADALUPE PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 208778 | GUADALUPE PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208779 | GUADALUPE PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 208780 | GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 208781 | GUADALUPE PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 208782 | GUADALUPE PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208783 | GUADALUPE PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 208784 | GUADALUPE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 208785 | GUADALUPE PINERO, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 208786 | GUADALUPE PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 662560 | GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 208787 | GUADALUPE PRATTS, JOSUE I | ADDRESS ON FILE | | | | | | | |
| 208788 | GUADALUPE QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 208789 | GUADALUPE QUILES, TANIA M | ADDRESS ON FILE | | | | | | | |
| 208790 | GUADALUPE QUILES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 208791 | GUADALUPE QUINONES Y JOSE E QUINONES F | ADDRESS ON FILE | | | | | | | |
| 208792 | GUADALUPE QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 208793 | GUADALUPE QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 208794 | GUADALUPE QUINTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 208795 | Guadalupe Ramirez, Armando | ADDRESS ON FILE | | | | | | | |
| 208796 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 208797 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 208799 | GUADALUPE RAMIREZ, TANIA MELINA | ADDRESS ON FILE | | | | | | | |
| 208800 | Guadalupe Ramirez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 208801 | GUADALUPE RAMOS, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| 208802 | GUADALUPE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208803 | GUADALUPE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208804 | GUADALUPE RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 662561 | GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 208805 | GUADALUPE RENTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 208806 | GUADALUPE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 208808 | GUADALUPE RIVERA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 208809 | Guadalupe Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 208810 | GUADALUPE RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 208811 | GUADALUPE RIVERA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 208812 | GUADALUPE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 208813 | GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 208814 | GUADALUPE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 208815 | GUADALUPE RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 208816 | Guadalupe Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| 208817 | GUADALUPE RIVERA, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 208818 | GUADALUPE RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 208819 | GUADALUPE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 208820 | GUADALUPE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 208821 | GUADALUPE RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 208822 | GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 208823 | GUADALUPE RIVERA, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 208824 | GUADALUPE ROBLES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 208825 | GUADALUPE ROBLES, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 208826 | Guadalupe Rodrigue, Antonio | ADDRESS ON FILE | | | | | | | |
| 662562 | GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 662563 | GUADALUPE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208827 | GUADALUPE RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 208829 | GUADALUPE RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208830 | GUADALUPE RODRIGUEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 208831 | GUADALUPE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208832 | GUADALUPE RODRIGUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 208833 | Guadalupe Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 208834 | GUADALUPE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 208835 | GUADALUPE ROLON, NIVA | ADDRESS ON FILE | | | | | | | |
| 208836 | GUADALUPE ROMERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 208837 | GUADALUPE ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 208838 | GUADALUPE ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 208839 | GUADALUPE ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 662564 | GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 | |
| 208840 | GUADALUPE ROSADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 662565 | GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 | |
| 208841 | GUADALUPE ROSARIO, ALY J | ADDRESS ON FILE | | | | | | | |
| 208842 | GUADALUPE ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 208843 | GUADALUPE ROSARIO, MURRAY | ADDRESS ON FILE | | | | | | | |
| 208844 | GUADALUPE ROSARIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 208845 | GUADALUPE RUBIO, LIZA D. | ADDRESS ON FILE | | | | | | | |
| 208846 | Guadalupe Sanabria, Luz I | ADDRESS ON FILE | | | | | | | |
| 208847 | GUADALUPE SANABRIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 208848 | GUADALUPE SANCHEZ, CORAL A | ADDRESS ON FILE | | | | | | | |
| 208849 | GUADALUPE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208850 | GUADALUPE SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 208851 | GUADALUPE SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 208798 | GUADALUPE SANTELL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 208852 | Guadalupe Santiag, Fernando | ADDRESS ON FILE | | | | | | | |
| 208853 | GUADALUPE SANTIAGO, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 208854 | GUADALUPE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 208855 | GUADALUPE SANTIAGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 208856 | GUADALUPE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208857 | GUADALUPE SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 208858 | GUADALUPE SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 208859 | GUADALUPE SANTIAGO, RICARDO G. | ADDRESS ON FILE | | | | | | | |
| 208860 | GUADALUPE SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 208861 | GUADALUPE SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 208862 | GUADALUPE SENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 208863 | GUADALUPE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 208864 | GUADALUPE SOTO, SHELYS | ADDRESS ON FILE | | | | | | | |
| 208865 | GUADALUPE TAPIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 662566 | GUADALUPE TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208866 | GUADALUPE TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 208867 | GUADALUPE TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 208868 | GUADALUPE TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 208869 | GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | |
| 662567 | GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 | |
| 208871 | GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 208872 | GUADALUPE TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 208873 | GUADALUPE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 208874 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 208875 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 208876 | GUADALUPE TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 208877 | GUADALUPE TORRES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 208878 | GUADALUPE TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 208879 | GUADALUPE TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 208880 | GUADALUPE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 208881 | GUADALUPE TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 208882 | GUADALUPE TORRES, NARCISA | ADDRESS ON FILE | | | | | | | |
| 208883 | GUADALUPE TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 208884 | GUADALUPE TORRES, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 208885 | GUADALUPE URBINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 208886 | GUADALUPE URBINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 662568 | GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 208887 | GUADALUPE VARGAS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 208888 | GUADALUPE VAZQUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| 208889 | GUADALUPE VAZQUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 208890 | GUADALUPE VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 208891 | GUADALUPE VILLEGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 208892 | GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 208893 | GUADALUPE ZARAGOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 208894 | GUADALUPE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 208895 | GUADALUPE, GINA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208896 | GUADALUPE, JACKELINE T. | ADDRESS ON FILE | | | | | | | |
| 208897 | GUADALUPE, LEONORE | ADDRESS ON FILE | | | | | | | |
| 208898 | GUADALUPE, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 208899 | GUADALUPE, NELSON E | ADDRESS ON FILE | | | | | | | |
| 208900 | GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208901 | GUADALUPE-ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| 208902 | GUADALUPEHERNANDEZ, KARLO A. | ADDRESS ON FILE | | | | | | | |
| 208903 | GUADALUPEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 208904 | GUADAMED AMBULANCE, INC | HC 2 BOX 12142 | | | | GURABO | PR | 00778-9633 | |
| 208905 | GUADARRAMA CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 208906 | GUADARRAMA GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 208907 | GUADARRAMA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 208908 | GUADARRAMA IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208909 | Guadarrama Lara, Luis | ADDRESS ON FILE | | | | | | | |
| 208910 | Guadarrama Lara, Maribel | ADDRESS ON FILE | | | | | | | |
| 208911 | GUADARRAMA NEVAREZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 208912 | GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 208913 | GUADARRAMA REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 208914 | GUADARRAMAS BRITO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 208915 | GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 | |
| 208916 | GUADRON QUIROZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 208917 | GUAILI ANTONIO SOSA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 662569 | GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 208918 | GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 | |
| 208919 | GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 | |
| 208920 | GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| 208921 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 208922 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 208923 | GUAL CALDERON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 208924 | GUAL CALDERON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 208925 | GUAL CARINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 208926 | Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | | |
| 208927 | GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | | |
| 208928 | GUAL OCASIO, NORA I | ADDRESS ON FILE | | | | | | | |
| 208929 | GUAL RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 208930 | GUAL SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 208931 | GUAL TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 208932 | GUAL VIGO, MAXIMO L | ADDRESS ON FILE | | | | | | | |
| 662570 | GUALBERTO BUSIGO ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 662571 | GUALBERTO HERNANDEZ LOPEZ | URB LOS PINOS G 13 | | | | HUMACAO | PR | 00791 | |
| 662572 | GUALBERTO L DE LEON GARCIA | PO BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 662573 | GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 | |
| 208933 | GUALBERTO CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 208934 | GUALBERTO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | | |
| 662574 | GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | | HUMACAO | PR | 00791 | |
| 208935 | GUALBERTO GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 662575 | GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 662576 | GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 208936 | GUALBERTO INGLES AMARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208937 | GUALBERTO IRIZARRY ZAPATA | ADDRESS ON FILE | | | | | | | |
| 208938 | GUALBERTO J MENDEZ | ADDRESS ON FILE | | | | | | | |
| 662577 | GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2735 | |
| 208939 | GUALBERTO L DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 208940 | GUALBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662578 | GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | | MANATI | PR | 00674 | |
| 662579 | GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | | MAUNABO | PR | 00707 | |
| 662580 | GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | | MANATI | PR | 00674 | |
| 208941 | GUALBERTO NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662581 | GUALBERTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662582 | GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | | GUAYNABO | PR | 00969 | |
| 208942 | GUALBERTO PEDROZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 662583 | GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680-5211 | |
| 208943 | GUALBERTO R RODRIGUEZ / ARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 208944 | GUALBERTO RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 208945 | GUALBERTO RODRIGUEZ PAGAN ESTATE | PO BOX 11900 | | | | SAN JUAN | PR | 00922 | |
| 208946 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 208947 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 662584 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 662585 | GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00628 | |
| 662586 | GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | | CIALES | PR | 00638 | |
| 662587 | GUALBERTO SANTANA | 10 COUCH ST 1 | | | | NORWALK | CT | 06854 2026 | |
| 208948 | GUALBERTO SANTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 208949 | GUALBERTO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 208950 | GUALDARRAMA CRUZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 208951 | GUALDARRAMA GARCIA, ANNA L | ADDRESS ON FILE | | | | | | | |
| 208952 | GUALDARRAMA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 208953 | GUALDARRAMA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 662588 | GUAMANI AUTO SALES | HC-03 P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 662589 | GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 | |
| 662590 | GUAMANI ESSO SERVICE STATION | PO BOX 1897 | | | | CAYEY | PR | 00737 | |
| 208954 | GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 208955 | GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 662591 | GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 | |
| 662592 | Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 | |
| 662593 | Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | | 00795 | |
| 662594 | GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3 R 23 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 662595 | GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 662596 | GUANICA LUMBER YARD | BOX 207 | | | | GUANICA | PR | 00653 | |
| 662597 | GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 208956 | GUANILL LOPEZ, SYLVIA _DEL P | ADDRESS ON FILE | | | | | | | |
| 208957 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208958 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 208959 | GUANINA BIRRIEL QUILES | ADDRESS ON FILE | | | | | | | |
| 662598 | GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 208960 | GUANINA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 208961 | GUANTE SISA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 208962 | GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208963 | GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 | |
| 208964 | GUAPS GODEN, LIBRADA V | ADDRESS ON FILE | | | | | | | |
| 208965 | GUARA BI | P. O. BOX 6581 | | | | CAGUAS | PR | 00726-0000 | |
| 208967 | GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| 208968 | GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| 208969 | GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 208970 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 208971 | GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| 208972 | Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| 208973 | Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208974 | Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208975 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208976 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208977 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premiun Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208978 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Government | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 662599 | GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| 208979 | GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| 208980 | GUARDARRAMA GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 208981 | GUARDARRAMA ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 208983 | GUARDARRAMA ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 208984 | GUARDARRAMA SUAREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 208985 | GUARDARRAMA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 208986 | GUARDARRAMA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 208987 | GUARDARRANA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 662600 | GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | | PATILLAS | PR | 00723 | |
| 662601 | GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | | HUMACAO | PR | 00791 | |
| 208988 | GUARDIA MENDIZABAL, MARIE | ADDRESS ON FILE | | | | | | | |
| 208989 | GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 662602 | GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3787 | |
| 208990 | GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 208991 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 208992 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 208993 | GUARDIA SUAREZ, RENE W. | ADDRESS ON FILE | | | | | | | |
| 208994 | GUARDIAN ELECTRONIC SECURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| 208995 | GUARDIAN ELECTRONIC SECURITY SERVICES | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208996 | GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 208997 | GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208998 | GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | | ST THOMAS | VI | 00801 | |
| 208999 | Guardian Insurance Company, Inc. | 7 Hanover Square | | | | New York | NY | 10004-4025 | |
| 209000 | Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209001 | Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209002 | GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | | DORADO | PR | 00646-4817 | |
| 209003 | GUARDIOLA ALFONSO, AIDYL C | ADDRESS ON FILE | | | | | | | |
| 209004 | GUARDIOLA ALFONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 209005 | GUARDIOLA CONCEPCION, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 209006 | GUARDIOLA CRUZADO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 209007 | GUARDIOLA DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 209008 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 209009 | GUARDIOLA DOMINGUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209010 | GUARDIOLA GONZALEZ, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209011 | GUARDIOLA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 209012 | GUARDIOLA LA PUERTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209013 | GUARDIOLA LOZADA, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 209014 | GUARDIOLA MARRERO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 209016 | GUARDIOLA MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 209017 | GUARDIOLA OQUENDO, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 209018 | GUARDIOLA RAMIREZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| 209019 | GUARDIOLA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209020 | GUARDIOLA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 209021 | GUARDIOLA RODRIGUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 209022 | GUARDIOLA ROSADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 209023 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209024 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209025 | GUARDIOLA SANCHEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 209026 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209027 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209028 | GUARDIOLA SANCHEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 209029 | GUARDIOLA SANTIAGO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 209030 | GUARDIOLA SIMMONS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 209031 | GUARDIOLA SIMMONS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 209032 | GUARDIOLA SIMON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 209033 | GUARDIOLA SOTO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 209035 | GUARDIOLA TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 209036 | GUARDIOLA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 209037 | GUARDIOLA TRUJILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 209038 | GUARDIOLA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 209039 | GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 209040 | GUARDIOLA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 209041 | GUARDSMAN SERVICES PRLLC | 150 AVE CONQUISTADORES STE 8 | | | | CATANO | PR | 00962-6775 | |
| 209042 | GUARECOOK RONDON, EDWAARD | ADDRESS ON FILE | | | | | | | |
| 662603 | GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662604 | GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 | |
| 209043 | GUARINA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 662605 | GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 | |
| 662606 | GUARIONEX AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 209044 | GUARIONEX CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 209045 | GUARIONEX DE LOS SANTOS OZUNA | ADDRESS ON FILE | | | | | | | |
| 662607 | GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 662608 | GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 | |
| 209046 | GUARIONEX JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 209047 | GUARIONEX LIZARDI BARBOSA | ADDRESS ON FILE | | | | | | | |
| 209048 | GUARIONEX LLINAS | ADDRESS ON FILE | | | | | | | |
| 209049 | GUARIONEX ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 662609 | GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 | |
| 662610 | GUARIONEX RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 209051 | GUARIONEX RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209052 | GUARIONEX S SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 662611 | GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 209053 | GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 208870 | GUARIONEX VERDEJO SANTANA | ADDRESS ON FILE | | | | | | | |
| 209054 | GUARNERI VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 662612 | GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| 209055 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209056 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209057 | GUASCH RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 209058 | Guasch Rivera, Simelly | ADDRESS ON FILE | | | | | | | |
| 209059 | GUASH COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209060 | GUASH COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 209061 | GUASH GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 209062 | GUASH SUAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 209063 | GUASH VEGA, PABLO I. | ADDRESS ON FILE | | | | | | | |
| 662613 | GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 209064 | GUASP APONTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 209065 | GUASP GODEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 209066 | GUASP GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 209067 | GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 209068 | GUASP GUTIERREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 209069 | GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| 209070 | GUASP MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209071 | GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 209072 | GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 209073 | GUASP MONTALVO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 209074 | GUASP PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 209075 | GUASP RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 209076 | GUASP SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 209077 | GUASP SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 209078 | GUASP TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| 662614 | GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 | |
| 209079 | GUASTELLA MARINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209080 | GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 209081 | GUATEQUE TALLER FOLKLORICO DE PR | HC 4 BOX 6894 | | | | COROZAL | PR | 00783-9619 | |
| 209082 | GUATUS PAPA | ADDRESS ON FILE | | | | | | | |
| 662615 | GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 | |
| 209083 | GUAY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 662616 | GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 | |
| 662617 | GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 | |
| 662618 | GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 | |
| 662619 | GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 | |
| 209084 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209085 | GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| 662620 | GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 | |
| 662621 | GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 662622 | GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 | |
| 662623 | GUAYAMA BROADCASTING COMP.INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 | |
| 662624 | GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 | |
| 209086 | GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 | |
| 209087 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 209088 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 209089 | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 209090 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 662625 | GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 662626 | GUAYAMA DENTAL CENTER | P O BOX 2190 | | | | GUAYAMA | PR | 00785 | |
| 662627 | GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 | |
| 662628 | GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 | |
| 209091 | GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 209092 | GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| 209034 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 | |
| 209093 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 | |
| 662629 | GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 | |
| 209094 | GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 662630 | GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 | |
| 209096 | GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209097 | GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 | |
| 662631 | GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662632 | GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662633 | GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 662634 | GUAYAMA OIL | P O BOX 431 | | | | ARROYO | PR | 00714 | |
| 662635 | GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 | |
| 662636 | GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| 662637 | GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662638 | GUAYANILLA AUTO AIR | URB SANTA ELENA | J 16 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 662639 | GUAYANILLA AUTO PAINTS | 76 MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 662640 | GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 | |
| 209098 | GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 662641 | GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 | |
| 662642 | GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 | |
| 662643 | GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 | |
| 662644 | GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | | 00656 | |
| 209099 | GUAYANILLA POLICE AGENCY INC | PO BOX 560429 | | | | GUAYANILLA | PR | 00656-0429 | |
| 662645 | GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | | GUAYANILLA | | GUAYANILLA | PR | 00656 | |
| 662646 | GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 | |
| 209100 | GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 662647 | GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 662648 | GUAYNABO AUTO PARTS/ L. SILVA | HC-58 BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| 209101 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 209102 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| 209103 | GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 209104 | GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| 209105 | GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 209106 | GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| 662649 | GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 662650 | GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| 662651 | GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209107 | GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| 662652 | GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| 209108 | GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 209109 | GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 209110 | GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| 209111 | GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| 209112 | GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |
| 662653 | GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209113 | GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 209114 | GUAYNABO METS BSN INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970-2259 | |
| 209115 | GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209116 | GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209117 | GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| 209118 | GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| 209119 | GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| 662654 | GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 | |
| 209120 | GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209121 | GUBERTI BOZZINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209122 | GUDELIA BURGOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 662655 | GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 662656 | GUDELIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 209123 | GUDELIA MARTÍNEZ RIVERA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES | APT. 1010 B | | SAN JUAN | PR | 00924 | |
| 209124 | GUDELIA ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 662657 | GUDELIA QUI¥ONES | BOX 742 | | | | GUANICA | PR | 00653 | |
| 209125 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209126 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662658 | GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 | |
| 662659 | GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 | |
| 209127 | GUDELIA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209128 | GUDELIA SERRA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 209130 | GUDEN, UNAL | ADDRESS ON FILE | | | | | | | |
| 209131 | GUDINO CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 662660 | GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 209132 | GUEDDY RODRGUEZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662661 | GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 209133 | GUEDE LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209134 | GUEDE LORENZO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 209135 | GUEDE MIJARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209136 | GUEDE RIEPKOHL, LAURA | ADDRESS ON FILE | | | | | | | |
| 662662 | GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| 209137 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662663 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662664 | GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 209138 | GUEITS COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 209139 | GUEITS COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 209140 | GUEITS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209141 | GUEITS CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 209142 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209143 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209144 | Gueits Gallego, Angel M | ADDRESS ON FILE | | | | | | | |
| 209145 | GUEITS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209146 | GUEITS MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 209147 | GUEITS ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 209148 | GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| 209149 | GUEITS PACHECO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 209150 | GUEITS PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 209151 | GUEITS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 209152 | GUEITS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209153 | GUEITS RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 209154 | GUEITS RUBIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 209155 | GUEITS RUBIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 209156 | GUEITS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 209157 | GUEITS TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 209158 | GUEITS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209159 | Gueits Velazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 209160 | GUEITS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209161 | GUEITS VELAZQUEZ, JACKUELINE | ADDRESS ON FILE | | | | | | | |
| 209162 | GUEITS VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209163 | Gueits Velazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 209164 | GUELBA M ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 209165 | GUELEN GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 209166 | GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 209167 | GUELEN IRIZARRY, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 209168 | GUELEN LEON, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 209169 | GUELL MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209170 | GUELLIENT C. TRINIDAD DAVILA | ADDRESS ON FILE | | | | | | | |
| 209171 | GUELMARIE LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209172 | GUELMARIE VAZQUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 209173 | GUELMI GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 662665 | GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 209174 | GUELY LETRILLART, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 209175 | GUEMAREZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209176 | GUEMAREZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 209177 | GUENARD DEORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 209178 | GUENARD HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 209179 | GUENARD HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209180 | GUENARD MARTINEZ, TALICIFE | ADDRESS ON FILE | | | | | | | |
| 209181 | GUENARD MARTINEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 209182 | GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| 209183 | GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 209184 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209185 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209186 | GUENARD QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 209187 | GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 209188 | GUERERO TORRES, ILKA Y | ADDRESS ON FILE | | | | | | | |
| 662666 | GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 | |
| 209189 | GUERNICA OYARZUN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 209190 | GUERRA ABREU, DACHIRA | ADDRESS ON FILE | | | | | | | |
| 209191 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |
| 209192 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |
| 209193 | GUERRA ALICEA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 209194 | GUERRA ALONSO, IRIS | ADDRESS ON FILE | | | | | | | |
| 209195 | GUERRA ALVAREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 209196 | GUERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 209197 | GUERRA ARCELAY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 209198 | GUERRA AYUSO, ALMIR | ADDRESS ON FILE | | | | | | | |
| 209199 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 209200 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 209201 | GUERRA BAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 209202 | GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 209203 | GUERRA CAPELES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 209204 | GUERRA CARDONA MD, RUDDY A | ADDRESS ON FILE | | | | | | | |
| 209205 | GUERRA CARRILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 209206 | GUERRA CASTELLANOS MD, JULIA | ADDRESS ON FILE | | | | | | | |
| 209207 | GUERRA CASTRO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 209208 | GUERRA CENTENO, JANEVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209209 | GUERRA CHAVES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 209210 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 600 | | | SAN JUAN | PR | 00925 | |
| 209211 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | |
| 662667 | GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 | |
| 209212 | GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 209213 | GUERRA CIRINO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 662668 | GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 209214 | GUERRA CORREA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 209215 | GUERRA CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 209216 | GUERRA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 209217 | GUERRA CRUZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 209218 | GUERRA CUEVAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 209219 | GUERRA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 209220 | Guerra De Jesus, Norma | ADDRESS ON FILE | | | | | | | |
| 209221 | GUERRA DECHOUDENS, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| 209222 | GUERRA DEL CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209223 | GUERRA DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 209224 | GUERRA ENCARNACION, MARIA I | ADDRESS ON FILE | | | | | | | |
| 209225 | GUERRA ENCARNACION, PABLO | ADDRESS ON FILE | | | | | | | |
| 209226 | GUERRA ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 209227 | GUERRA ESTEVANELL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 209228 | GUERRA ESTRADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209229 | Guerra Falu, Rosendo | ADDRESS ON FILE | | | | | | | |
| 209230 | GUERRA FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 209231 | GUERRA FERNANDEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 209232 | GUERRA FLORES, NANYSMA | ADDRESS ON FILE | | | | | | | |
| 209233 | GUERRA FONTANEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 209234 | GUERRA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 209235 | Guerra Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 209236 | GUERRA GAROFALO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 209237 | GUERRA GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209238 | GUERRA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 209239 | GUERRA GONZALEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 209240 | GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209241 | GUERRA GUERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 209242 | GUERRA GUERRA, LEYNA LI | ADDRESS ON FILE | | | | | | | |
| 209243 | GUERRA HERNANDEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 209244 | GUERRA II GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209245 | GUERRA II, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209246 | Guerra Issuar, Carmen M | ADDRESS ON FILE | | | | | | | |
| 209247 | GUERRA JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209248 | GUERRA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 209249 | GUERRA JIMENEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 209250 | GUERRA JIMENEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 209251 | GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| 209252 | GUERRA LEDEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 209253 | GUERRA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209254 | GUERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 209255 | GUERRA MONTALVO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 209256 | GUERRA MORALES, BRENDALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209257 | GUERRA MORALES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 209258 | GUERRA MORENO, JHON A. | ADDRESS ON FILE | | | | | | | |
| 209259 | GUERRA MULGADO, ORLEIQUIS | ADDRESS ON FILE | | | | | | | |
| 209260 | GUERRA NEGRON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 209261 | GUERRA NIEVES, GETULIO | ADDRESS ON FILE | | | | | | | |
| 209262 | GUERRA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 209263 | Guerra Ocasio, Juan C. | ADDRESS ON FILE | | | | | | | |
| 209264 | GUERRA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209265 | GUERRA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 209266 | GUERRA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 209267 | GUERRA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209268 | GUERRA PENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 209269 | GUERRA PEREYA, RENE | ADDRESS ON FILE | | | | | | | |
| 209270 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209271 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209272 | GUERRA PINTO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 209273 | GUERRA PLASENCIA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 209274 | GUERRA PONCE, JERRY | ADDRESS ON FILE | | | | | | | |
| 209275 | GUERRA PONCE, JULIO | ADDRESS ON FILE | | | | | | | |
| 209276 | GUERRA PONCE, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 209277 | Guerra Ponce, Maria S | ADDRESS ON FILE | | | | | | | |
| 209278 | GUERRA PONCE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209280 | GUERRA QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 209281 | GUERRA QUINONES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 209282 | GUERRA QUINONES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 209283 | GUERRA QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 209284 | GUERRA RAMOS, ALICE C | ADDRESS ON FILE | | | | | | | |
| 209285 | GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 209286 | GUERRA RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209287 | GUERRA RIVERA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 209288 | GUERRA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209289 | GUERRA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 209290 | GUERRA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 209291 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209292 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209293 | GUERRA RODRIGUEZ, KAMILE | ADDRESS ON FILE | | | | | | | |
| 209294 | GUERRA ROSELLO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 209295 | GUERRA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 209296 | GUERRA SANTIAGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209297 | GUERRA SELVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209298 | GUERRA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 209299 | GUERRA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 209300 | GUERRA SILVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 209301 | GUERRA SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 209302 | Guerra Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 209303 | GUERRA TORRANZO, ABEL | ADDRESS ON FILE | | | | | | | |
| 209304 | GUERRA TORRES MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 209305 | GUERRA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 209306 | GUERRA TORRES, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 209307 | GUERRA VALDES, ADA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209308 | Guerra Valentin, Victor | ADDRESS ON FILE | | | | | | | |
| 209309 | GUERRA VEGA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 209310 | GUERRA VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 209311 | GUERRA VERGARA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 209312 | GUERRA VILLAFANE, SANTY | ADDRESS ON FILE | | | | | | | |
| 209313 | GUERRA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209314 | GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 209315 | GUERRAACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 662669 | GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | TOA BAJA | PR | 00951 | |
| 209316 | GUERRERO ALEQUIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 209317 | GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 209318 | GUERRERO ALTORAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 209319 | GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 209320 | GUERRERO ASCENCIO, LYANN | ADDRESS ON FILE | | | | | | | |
| 209321 | GUERRERO AVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| 209322 | GUERRERO AYERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 209323 | GUERRERO BARIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 209324 | GUERRERO BETANCOURT, LINDA | ADDRESS ON FILE | | | | | | | |
| 209325 | GUERRERO BUCARELLY, LUISA | ADDRESS ON FILE | | | | | | | |
| 209326 | GUERRERO CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209327 | GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 209328 | GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 209329 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209330 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209331 | GUERRERO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 209332 | GUERRERO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209333 | GUERRERO CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209334 | GUERRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209335 | Guerrero Cardona, Luis D | ADDRESS ON FILE | | | | | | | |
| 209336 | GUERRERO CARRETRO, NORMA JEAN | ADDRESS ON FILE | | | | | | | |
| 209337 | GUERRERO CARRION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 209339 | GUERRERO DAVILA, AUSBERTO J | ADDRESS ON FILE | | | | | | | |
| 209340 | GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 209341 | GUERRERO DE LEON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 209342 | GUERRERO DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 209343 | GUERRERO DEL RIO, YANELY | ADDRESS ON FILE | | | | | | | |
| 209344 | GUERRERO DEL ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209345 | GUERRERO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 209346 | GUERRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209347 | GUERRERO DIAZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 209348 | GUERRERO ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 209349 | GUERRERO ESPADA, MARIA DEL CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 209350 | GUERRERO ESTEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 209351 | GUERRERO ESTEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209352 | GUERRERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209353 | GUERRERO FLORES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 209355 | GUERRERO FONTANEZ, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 209356 | GUERRERO FRANQUI, KAREN | ADDRESS ON FILE | | | | | | | |
| 209357 | GUERRERO FRAU, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209358 | GUERRERO GARRIDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209359 | GUERRERO GARRIDO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 209360 | GUERRERO GONZALEZ, ALANNA | ADDRESS ON FILE | | | | | | | |
| 209361 | GUERRERO GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 209362 | GUERRERO GRILLASCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209363 | GUERRERO GUERRERO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 209364 | GUERRERO GUTIERREZ, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 209365 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209366 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209367 | Guerrero Hernandez, Arlene | ADDRESS ON FILE | | | | | | | |
| 209368 | GUERRERO HERNRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209369 | GUERRERO HERRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 209370 | GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 209371 | GUERRERO JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 209372 | GUERRERO JIMENEZ, YLARA | ADDRESS ON FILE | | | | | | | |
| 209373 | GUERRERO LABOY, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 209374 | GUERRERO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209375 | GUERRERO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 209376 | GUERRERO MANZANO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 209377 | GUERRERO MARTE, FELICIA | ADDRESS ON FILE | | | | | | | |
| 209378 | GUERRERO MARTINEZ, ECOLASTICO | ADDRESS ON FILE | | | | | | | |
| 209379 | GUERRERO MATOS, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 209380 | GUERRERO MATOS, DIOMARIS I | ADDRESS ON FILE | | | | | | | |
| 209381 | GUERRERO MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 209382 | GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 209383 | Guerrero Miskinis, Laura L | ADDRESS ON FILE | | | | | | | |
| 209384 | GUERRERO NARVAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 209385 | GUERRERO NEGRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 209386 | GUERRERO NIEVES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 209387 | GUERRERO NUNEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 209388 | GUERRERO OLIVERAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 209389 | GUERRERO ORELLANA, ELSA | ADDRESS ON FILE | | | | | | | |
| 209390 | GUERRERO ORTIZ, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| 209391 | GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 209392 | GUERRERO PADUA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 209393 | GUERRERO PENA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 209394 | GUERRERO PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 209395 | GUERRERO PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 209396 | GUERRERO PLACIDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 209397 | GUERRERO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 209398 | GUERRERO PRESTON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 209399 | GUERRERO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 209400 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209401 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209403 | GUERRERO REYNOSO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 209404 | GUERRERO RIVERA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 209405 | GUERRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209406 | GUERRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 209407 | GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209408 | GUERRERO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 209409 | GUERRERO RIVERA, LIANA | ADDRESS ON FILE | | | | | | | |
| 209410 | GUERRERO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 209411 | GUERRERO RIVERA, LYDIA B. | ADDRESS ON FILE | | | | | | | |
| 209412 | GUERRERO RIVERA, YACENIA Y | ADDRESS ON FILE | | | | | | | |
| 209413 | GUERRERO RODRIGUEZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209414 | GUERRERO RODRIGUEZ MD, LEONEL | ADDRESS ON FILE | | | | | | | |
| 209415 | GUERRERO RODRIGUEZ MD, LEONEL E | ADDRESS ON FILE | | | | | | | |
| 209416 | GUERRERO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 209417 | GUERRERO RODRIGUEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 209418 | GUERRERO RODRIGUEZ, HEIDY Y. | ADDRESS ON FILE | | | | | | | |
| 209419 | GUERRERO ROSA MARTIRES | ADDRESS ON FILE | | | | | | | |
| 209420 | GUERRERO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209421 | GUERRERO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 209422 | GUERRERO SALADIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 209423 | GUERRERO SALCEDO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 209424 | GUERRERO SALCEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 209425 | GUERRERO SALCEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 209426 | GUERRERO SANTANA, SOILA | ADDRESS ON FILE | | | | | | | |
| 209427 | Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | | |
| 209428 | GUERRERO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 209429 | GUERRERO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209430 | GUERRERO SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 209431 | GUERRERO SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209432 | GUERRERO TORRES, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 209433 | GUERRERO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 209434 | GUERRERO TORRES, TANIA N. | ADDRESS ON FILE | | | | | | | |
| 209435 | GUERRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209436 | GUERRERO URBAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 209437 | GUERRERO VALENTIN, ELBA | ADDRESS ON FILE | | | | | | | |
| 209402 | GUERRERO VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209438 | GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 209439 | GUERRERO ZAMBRANO, FRANKLIN J | ADDRESS ON FILE | | | | | | | |
| 209440 | GUERRERO ZAVALETA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 209441 | GUERRERO, ARTURA A. | ADDRESS ON FILE | | | | | | | |
| 209442 | GUERRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 209443 | GUERRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 209444 | GUERRERO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 209445 | GUERRIDO ALLENDE, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 209446 | GUERRIDO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 209447 | GUERRIDO FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 209448 | GUERRIDO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209449 | GUERRIDO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 209450 | GUERRIDO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 209451 | Guerrido Flores, Jesus M | ADDRESS ON FILE | | | | | | | |
| 209452 | GUERRIDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 209453 | GUERRIDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209454 | GUERRIDO GARCIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 209455 | GUERRIDO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 209456 | GUERRIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209457 | GUERRIDO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 209458 | GUERRIDO OUFFRE, WANDA | ADDRESS ON FILE | | | | | | | |
| 209459 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| 209460 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | | |
| 209462 | GUERRIDO RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 209463 | GUERRIDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 209464 | GUERRIDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 209465 | GUERRIDO RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 209466 | GUERRIDO TEXIDOR, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 209467 | Guerrido Texidor, Juan M | ADDRESS ON FILE | | | | | | | |
| 209468 | GUERRIDO TEXIDOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 209469 | GUERRIDO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 209470 | GUERRIDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 209471 | GUERRIDORIVAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 209472 | GUERRIER DUGUE MD, MAX | ADDRESS ON FILE | | | | | | | |
| 662670 | GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 209473 | GUERRIOS ALEJANDRO, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 209474 | GUERRIOS ESTEVES, YARLENE | ADDRESS ON FILE | | | | | | | |
| 209475 | GUERRIOS LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 209476 | GUERRIOS MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 209477 | GUERRIOS MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 209478 | GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 209479 | GUERRIOS MONTALVAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 209480 | Guerrios Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 209481 | GUERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 209482 | GUERRY FAUSTIN | ADDRESS ON FILE | | | | | | | |
| 209483 | GUERRY FAUSTIN, CARRY | ADDRESS ON FILE | | | | | | | |
| 662671 | GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 209484 | GUESS BORCHETT, ENNIS | ADDRESS ON FILE | | | | | | | |
| 209485 | GUETIS MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 209486 | GUETZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209487 | GUEVARA AGOSTO, AUREA | ADDRESS ON FILE | | | | | | | |
| 209488 | GUEVARA AND PABON SEGUROS | PO BOX 387 | | | | GUAYAMA | PR | 00785-0387 | |
| 209489 | GUEVARA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209490 | GUEVARA BENITEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 209491 | GUEVARA CHAVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 209492 | GUEVARA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209493 | Guevara Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| 209494 | Guevara Colon, Nelsa I. | ADDRESS ON FILE | | | | | | | |
| 209495 | GUEVARA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 209496 | GUEVARA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 209497 | GUEVARA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 209498 | Guevara Cuadrado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 209499 | GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 209500 | GUEVARA DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 209501 | Guevara Delgado, Jose | ADDRESS ON FILE | | | | | | | |
| 209502 | GUEVARA DELGADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 209503 | GUEVARA DIAZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 209504 | GUEVARA DIAZ, MIGALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209505 | GUEVARA ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209506 | GUEVARA FIGUEROA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 209507 | GUEVARA FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 209508 | GUEVARA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 209509 | GUEVARA GARCIA, NINIVE | ADDRESS ON FILE | | | | | | | |
| 209510 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209511 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209512 | GUEVARA GONZALEZ, LILLIAM H. | ADDRESS ON FILE | | | | | | | |
| 209513 | GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 209514 | GUEVARA GRANDONE, LUIS G | ADDRESS ON FILE | | | | | | | |
| 209515 | GUEVARA GUAL, SONIA | ADDRESS ON FILE | | | | | | | |
| 209516 | GUEVARA HEREDIA, YELYMER | ADDRESS ON FILE | | | | | | | |
| 209517 | Guevara Irizarry, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 209518 | GUEVARA IRIZARRY, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 209519 | GUEVARA JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209520 | GUEVARA JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 209521 | GUEVARA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 209522 | GUEVARA JIMENEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 209523 | GUEVARA JUAREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 209524 | GUEVARA LAFONT, LUISA | ADDRESS ON FILE | | | | | | | |
| 209525 | GUEVARA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 209526 | GUEVARA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 209527 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209528 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209529 | GUEVARA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209530 | GUEVARA LUIGGI, NELISSA | ADDRESS ON FILE | | | | | | | |
| 209531 | GUEVARA LUIGI, JAN | ADDRESS ON FILE | | | | | | | |
| 209532 | GUEVARA MANDRY, ELY J | ADDRESS ON FILE | | | | | | | |
| 209533 | GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 209534 | GUEVARA MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 209535 | GUEVARA MARTINEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 209536 | GUEVARA MATEO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 209537 | GUEVARA MATEO, MARTA | ADDRESS ON FILE | | | | | | | |
| 209538 | GUEVARA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209539 | GUEVARA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 209540 | GUEVARA MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 209541 | GUEVARA MUNOZ, ROSALINDA M | ADDRESS ON FILE | | | | | | | |
| 209542 | GUEVARA NUNEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 209543 | GUEVARA OLIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209544 | GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIO) | CCB 501 UNIDAD 3K | PO BOX 607073 | | Bayamón | PR | 00960 | |
| 209545 | GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 209546 | GUEVARA PELLOT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 209547 | GUEVARA PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 209548 | GUEVARA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 209549 | GUEVARA QUINONES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 209550 | GUEVARA RAMON, LAURA M | ADDRESS ON FILE | | | | | | | |
| 209551 | GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 209552 | GUEVARA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 209553 | GUEVARA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209554 | GUEVARA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209555 | GUEVARA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 209556 | GUEVARA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 209557 | GUEVARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209558 | Guevara Rosario, Rafael | ADDRESS ON FILE | | | | | | | |
| 209559 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209560 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209561 | GUEVARA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 209562 | GUEVARA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 209563 | GUEVARA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 209564 | GUEVARA SANTIAGO, ADA V. | ADDRESS ON FILE | | | | | | | |
| 209565 | GUEVARA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 209566 | GUEVARA SANTIAGO, INESTER | ADDRESS ON FILE | | | | | | | |
| 209567 | GUEVARA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 209568 | GUEVARA SANTOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 209569 | GUEVARA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 209570 | GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 209571 | GUEVARA SOTOMAYOR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 209572 | GUEVARA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209573 | GUEVARA TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 209574 | GUEVARA TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 209575 | GUEVARA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209576 | GUEVARA VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 209577 | GUEVARA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 209578 | GUEVARA VELEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 209579 | GUEVARA, JEANET | ADDRESS ON FILE | | | | | | | |
| 209580 | Guevara-Mateo, Rubén | ADDRESS ON FILE | | | | | | | |
| 209581 | GUEVARES JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| 209582 | GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 771076 | GUEVAREZ & GUEVAREZ, CORP | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 209583 | Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 209584 | GUEVAREZ ADORNO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 209585 | GUEVAREZ ADORNO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209586 | GUEVAREZ ALEJANDRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 209587 | GUEVAREZ AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 209588 | GUEVAREZ BARRETO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209589 | GUEVAREZ BARRETO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209590 | GUEVAREZ BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 209591 | GUEVAREZ BENITEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 209592 | Guevarez Delgado, Carmen M | ADDRESS ON FILE | | | | | | | |
| 209593 | GUEVAREZ DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 209594 | GUEVAREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 209595 | GUEVAREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209596 | GUEVAREZ FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 209597 | GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 209598 | Guevarez Garcia, Modesto R | ADDRESS ON FILE | | | | | | | |
| 209599 | GUEVAREZ GUEVAREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 209600 | Guevarez Guevarez, Ervin | ADDRESS ON FILE | | | | | | | |
| 209601 | Guevarez Guevarez, Melvin T | ADDRESS ON FILE | | | | | | | |
| 209602 | GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209603 | GUEVAREZ JIMENEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 209604 | GUEVAREZ MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 209605 | GUEVAREZ MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 209606 | GUEVAREZ ORTIZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| 209607 | GUEVAREZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209608 | GUEVAREZ RODRIGUEZ, KEISSA | ADDRESS ON FILE | | | | | | | |
| 209609 | GUEVAREZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 209610 | GUEVAREZ SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 209611 | GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 209612 | GUEVAREZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209613 | GUEVAREZ VARGAS, DARGEE E. | ADDRESS ON FILE | | | | | | | |
| 209614 | GUEVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209615 | GUEVARRA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 209616 | GUEVARRA DELGADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 209617 | GUEVARRA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 209618 | GUEVARRA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209619 | GUEVARRA MARTIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 209620 | GUEVARRA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 209621 | GUEVARRA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 662672 | GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| 662673 | GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| 209622 | GUGLIANO RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 209623 | GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 662674 | GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| 209624 | GUIA GARCIA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 662675 | GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| 209625 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209626 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209627 | GUIBAS VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 209628 | GUIBERT SARGENTON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209629 | GUICHARDO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 209630 | GUIDA M LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209631 | GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| 662676 | GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| 209632 | GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| 209633 | GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 209634 | GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 662677 | GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| 209635 | GUIDARTHY REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 209636 | GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 209637 | GUIDE, INC. | REPARTO MINERVA #6 | | | | AGUADA | PR | 00602 | |
| 209638 | GUIDED THERAPEUTICS INC | 5835 PEACHTREE CORNERS EAST | SUITE D | | | NORCROSS | GA | 30092 | |
| 209639 | GUIDICELLI NEGRON, ANNIE B | ADDRESS ON FILE | | | | | | | |
| 209640 | GUIDIN CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 209641 | GUIDINI ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 209642 | GUIDO CENTENO, EVIST | ADDRESS ON FILE | | | | | | | |
| 209643 | GUIDO DELLA ZOPPA | ADDRESS ON FILE | | | | | | | |
| 209644 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209645 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 662678 | GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| 209646 | GUIDO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209647 | GUIDO OJEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 662679 | GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| 662680 | GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| 209648 | GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 209649 | GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 209650 | GUIDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209651 | GUIDO ROSADO, CINDY M | ADDRESS ON FILE | | | | | | | |
| 662681 | GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| 662682 | GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| 209652 | GUIDOBALDI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209653 | GUIDROZ VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 209654 | GUIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209656 | GUIFRE TORT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 209659 | GUILAMO CASTILLO, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 209660 | GUILAMO PERALTA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 209661 | GUILARTE MARIA, MARYULY | ADDRESS ON FILE | | | | | | | |
| 209662 | GUILBE AGOSTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209663 | GUILBE ALOMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 209664 | GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 209665 | GUILBE BAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209666 | GUILBE COLON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 209667 | GUILBE COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 209668 | GUILBE COLON, LUTTER | ADDRESS ON FILE | | | | | | | |
| 209669 | GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 209670 | GUILBE GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 209671 | GUILBE GASTON, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 209672 | GUILBE GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209673 | Guilbe Guilbe, Zoraida | ADDRESS ON FILE | | | | | | | |
| 209674 | GUILBE HERNANDEZ, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 209675 | GUILBE LAPORTE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 209676 | Guilbe Lugo, Felix R | ADDRESS ON FILE | | | | | | | |
| 209677 | GUILBE MERCADO, JUAN K | ADDRESS ON FILE | | | | | | | |
| 209678 | GUILBE MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 209679 | Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| 209680 | GUILBE PADILLA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 209681 | GUILBE PEREZ, LIXAURY | ADDRESS ON FILE | | | | | | | |
| 209682 | GUILBE PLAZA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 209683 | GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 209684 | GUILBE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209685 | GUILBE RODRIGUEZ, GISELA L. | ADDRESS ON FILE | | | | | | | |
| 209686 | GUILBE SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 209687 | GUILBE VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 209688 | GUILBE VEGA, FELIX I | ADDRESS ON FILE | | | | | | | |
| 209689 | GUILBE ZAYAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 209690 | GUILBE ZAYAS, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 209691 | GUILBE, IDYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209692 | GUILBEE PEREZ MD, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 209693 | GUILBER ALERS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 209694 | GUILBERT ARROYO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 209695 | GUILBERT MORALES, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 209696 | GUILBERT MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 209697 | GUILBERT RIVERA, PABLO R | ADDRESS ON FILE | | | | | | | |
| 662683 | GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 209698 | GUILBOT LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 209699 | GUILERMO CALZADILLA DEL LLANO | ADDRESS ON FILE | | | | | | | |
| 662684 | GUILERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 | |
| 209700 | GUILFFUCHI VAZQUEZ, JOEDIE | ADDRESS ON FILE | | | | | | | |
| 209701 | GUILFFUCHI VAZQUEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| 209702 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 | |
| 662685 | GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 | |
| 662686 | GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| 209703 | GUILFU CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209704 | Guilfu Campos, Angel D. | ADDRESS ON FILE | | | | | | | |
| 209705 | GUILFU CAMPOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 209706 | GUILFU CANDELARIO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 209707 | GUILFU CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209708 | GUILFU GONGON, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 209709 | GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 209710 | GUILFU NECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 209711 | GUILFU PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 209712 | GUILFU RAMOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| 209713 | GUILFU RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209714 | GUILFU REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 209715 | GUILFUCCI GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 209716 | GUILFUCHI LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 209717 | GUILFUCHI VAZQUEZ, OLAGUILBET | ADDRESS ON FILE | | | | | | | |
| 209718 | GUILFUE MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | | |
| 209719 | GUILIANI GIORGI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 209720 | GUILIANI RODRIGUEZ, DARYL E | ADDRESS ON FILE | | | | | | | |
| 209721 | GUILIANI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 209722 | GUILIANI TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 209723 | GUILIANII TORO, JANICE | ADDRESS ON FILE | | | | | | | |
| 209724 | GUILLAMA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209725 | GUILLAMA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 209726 | GUILLAMA MARTINEZ, ZORAYA M | ADDRESS ON FILE | | | | | | | |
| 209727 | GUILLAMA ORAMA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 209728 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 209729 | GUILLAMA ORAMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 209730 | GUILLAMA ROMAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 209731 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 209732 | GUILLAMA TOUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 662687 | GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 | |
| 209733 | GUILLEMAT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 209734 | GUILLEN CASADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 209735 | GUILLEN CASANAS, ANNABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209736 | GUILLEN CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 209737 | GUILLEN FIGUEROA MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 209738 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209739 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209740 | GUILLEN GUILLEN, CORNELIO | ADDRESS ON FILE | | | | | | | |
| 209741 | GUILLEN GUILLEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 209742 | GUILLEN LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 209743 | GUILLEN MARTY, DALISSE | ADDRESS ON FILE | | | | | | | |
| 209744 | GUILLEN MARTY, LALISSE | ADDRESS ON FILE | | | | | | | |
| 209745 | GUILLEN MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 209746 | GUILLEN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 209747 | GUILLEN PAGAN, CATHERINE O | ADDRESS ON FILE | | | | | | | |
| 209748 | GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 209749 | GUILLEN RODRIGUEZ, MAYBELYN | ADDRESS ON FILE | | | | | | | |
| 209750 | GUILLEN ROSADO, ZIRYS | ADDRESS ON FILE | | | | | | | |
| 209751 | GUILLEN TEJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209752 | GUILLEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209753 | GUILLERMARIE MANSO DAVILA | ADDRESS ON FILE | | | | | | | |
| 209754 | GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 | |
| 209755 | GUILLERMETY MATIENZO TRUST | PO BOX 10304 | | | | SAN JUAN | PR | 00922-0304 | |
| 209756 | GUILLERMETY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 209757 | GUILLERMETY RANGEL, NANCY G | ADDRESS ON FILE | | | | | | | |
| 209758 | GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 662688 | GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 | |
| 209759 | GUILLERMINA AGOSTO Y/O RAMON J GARCIA | ADDRESS ON FILE | | | | | | | |
| 662689 | GUILLERMINA AGUILAR CAMERON | ADDRESS ON FILE | | | | | | | |
| 662690 | GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 662691 | GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 | |
| 662692 | GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 | |
| 662693 | GUILLERMINA BAEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 662694 | GUILLERMINA BARRETO CANALE | ADDRESS ON FILE | | | | | | | |
| 209760 | GUILLERMINA BURGOS Y AIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662695 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 662696 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 209761 | GUILLERMINA CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 662697 | GUILLERMINA CALIXTO VEGA | ADDRESS ON FILE | | | | | | | |
| 209762 | GUILLERMINA CARDONA / EDWIN A CUBERO | ADDRESS ON FILE | | | | | | | |
| 662698 | GUILLERMINA CHEVRES | ADDRESS ON FILE | | | | | | | |
| 662699 | GUILLERMINA COTTO ALICEA | CALLE 5 F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 662700 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 662701 | GUILLERMINA DAVILA RODRIGUEZ | P O BOX 375 | | | | GURABO | PR | 00778 | |
| 662702 | GUILLERMINA DE JESUS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 | |
| 662703 | GUILLERMINA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662704 | GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 | |
| 662705 | GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 | |
| 662706 | GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209763 | GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209764 | GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | ADDRESS ON FILE | | | | | | | |
| 662707 | GUILLERMINA DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662708 | GUILLERMINA ENCARNACION | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 209765 | GUILLERMINA ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| 662709 | GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 662710 | GUILLERMINA FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 209766 | GUILLERMINA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209767 | GUILLERMINA GOMEZ PERULLERO | ADDRESS ON FILE | | | | | | | |
| 662711 | GUILLERMINA GONZALEZ | PO BOX 1658 | | | | MOCA | PR | 00676 | |
| 662712 | GUILLERMINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 662713 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 662714 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 662715 | GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 662716 | GUILLERMINA JAQUEZ | H6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662717 | GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 209768 | GUILLERMINA LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209769 | GUILLERMINA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 209658 | GUILLERMINA NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 209770 | GUILLERMINA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 662718 | GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | | TOA ALTA | PR | 00953 | |
| 662719 | GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | | VILLALBA | PR | 00766 | |
| 662720 | GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | | SAN JUAN | PR | 00913 | |
| 209771 | GUILLERMINA QUINONES GALARZA | ADDRESS ON FILE | | | | | | | |
| 662721 | GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | | JUNCOS | PR | 00777 | |
| 209773 | GUILLERMINA RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 209774 | GUILLERMINA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662722 | GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARONDO | | | | SAN JUAN | PR | 00907 | |
| 662723 | GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | BLQ 98 14 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 662724 | GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | EDIF 51 APT 936 | | | SAN JUAN | PR | 00970 | |
| 662725 | GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | | | | MAUNABO | PR | 00707 | |
| 662726 | GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | | TOA ALTA | PR | 00954 | |
| 662727 | GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | | MAYAGUEZ | PR | 00680 | |
| 662728 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |
| 662729 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | | YAUCO | PR | 00698 | |
| 662730 | GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | | CAGUAS | PR | 00725-2507 | |
| 662731 | GUILLERMINA SERRANO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 662732 | GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | | ORCOVIS | PR | 00720 | |
| 209775 | GUILLERMINA VALDIVIESO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209776 | GUILLERMINA VELAZQUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 662733 | GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662734 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 662735 | GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |
| 662736 | GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951 0179 | |
| 662737 | GUILLERMO J PEREZ COLON | COND PAISAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | CAROLINA | PR | 00987-4893 | |
| 662738 | GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT J 00 A | | | CAGUAS | PR | 00725-5602 | |
| 662739 | GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662740 | GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 | |
| 662741 | GUILLERMO ROSARIO FLORES | URB LA VISTA | I 9 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 662742 | GUILLERMO A ACARON ESCABI | ADDRESS ON FILE | | | | | | | |
| 209777 | GUILLERMO A APONTE | ADDRESS ON FILE | | | | | | | |
| 209778 | GUILLERMO A ARBONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662743 | GUILLERMO A BONET | PO BOX 475 | | | | MAYAGUEZ | PR | 00681 | |
| 209779 | GUILLERMO A CARRION ENJUTO | ADDRESS ON FILE | | | | | | | |
| 662744 | GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | | SAN JUAN | PR | 00922 | |
| 209780 | GUILLERMO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 209781 | GUILLERMO A GRULLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 662745 | GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | | BAYAMON | PR | 00959 | |
| 662746 | GUILLERMO A MANGUAL AMADOR | ADDRESS ON FILE | | | | | | | |
| 209782 | GUILLERMO A MARQUEZ VALEDON | ADDRESS ON FILE | | | | | | | |
| 662747 | GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | | SAN GERMAN | PR | 00759 | |
| 662748 | GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 209783 | GUILLERMO A NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 662749 | GUILLERMO A PARODI ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 209785 | GUILLERMO A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662750 | GUILLERMO A SOMOZA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 209786 | GUILLERMO A VALEDON PINA | ADDRESS ON FILE | | | | | | | |
| 209787 | GUILLERMO A VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| 209788 | GUILLERMO A VERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 662751 | GUILLERMO A VILLAMARZO | ADDRESS ON FILE | | | | | | | |
| 662752 | GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 | |
| 209789 | GUILLERMO ACEVEDO AQUILERA | ADDRESS ON FILE | | | | | | | |
| 209790 | Guillermo Acosta Rodriguez | ADDRESS ON FILE | | | | | | | |
| 209791 | GUILLERMO ALVARADO ABAD | ADDRESS ON FILE | | | | | | | |
| 662753 | GUILLERMO ALVARADO SANTIAGO | HC 2 BZN 4280 | | | | COAMO | PR | 00769 | |
| 662754 | GUILLERMO ALVAREZ MENOCAL | PARADISE HILLS | 1638 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 662755 | GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 | |
| 662756 | GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 209792 | GUILLERMO AMELY/ ANA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 662757 | GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 662758 | GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 | |
| 662759 | GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V 11 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 662760 | GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 662761 | GUILLERMO BARRERA / THE COMPUTER STORE | ADDRESS ON FILE | | | | | | | |
| 662762 | GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 662763 | GUILLERMO BEAUCHAMP ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 209793 | GUILLERMO BENITEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 209794 | GUILLERMO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 662764 | GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 | |
| 209795 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |
| 209796 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | | |
| 662765 | GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 | |
| 662766 | GUILLERMO CABRERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 209797 | GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662767 | GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662768 | GUILLERMO CALIXTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209798 | GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 209799 | GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209801 | GUILLERMO CANCEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 209802 | GUILLERMO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 209803 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 209804 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662769 | GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 | |
| 662770 | GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 | |
| 209805 | GUILLERMO CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 662771 | GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 | |
| 209806 | GUILLERMO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662772 | GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 | |
| 209807 | GUILLERMO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 209808 | GUILLERMO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209809 | GUILLERMO COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 662773 | GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 | |
| 662774 | GUILLERMO COLON VELAZQUEZ | 10 JOSE I QUINTON INT | | | | COAMO | PR | 00769 | |
| 662775 | GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | GUAYAMA | PR | 00785-2435 | |
| 209810 | GUILLERMO CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 209811 | GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 209812 | GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 209813 | GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 662776 | GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 209814 | GUILLERMO CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 662777 | GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 | |
| 662778 | GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 209815 | GUILLERMO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662779 | GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 662780 | GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 662781 | GUILLERMO CUEVAS NATAL | ADDRESS ON FILE | | | | | | | |
| 209816 | GUILLERMO DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662782 | GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 209817 | GUILLERMO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662783 | GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 662784 | GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |
| 662785 | GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| 209818 | GUILLERMO DIAZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 662786 | GUILLERMO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 662787 | GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 209819 | GUILLERMO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 662788 | GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| 662789 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 662790 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 209820 | GUILLERMO E CALIXTO /MIRIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| 209821 | GUILLERMO E DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 209822 | GUILLERMO E DIAZ DUCOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662791 | GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARRA | | | SAN JUAN | PR | 00924 | |
| 662792 | GUILLERMO E RODRIGUEZ LEDEE | ADDRESS ON FILE | | | | | | | |
| 209823 | GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 209824 | GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 209825 | GUILLERMO E. MORALES MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 209826 | GUILLERMO E. VALERO | ADDRESS ON FILE | | | | | | | |
| 662793 | GUILLERMO ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| 662794 | GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 209827 | GUILLERMO EFRAIN MORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 209828 | GUILLERMO ENCARNACION BELTRAN | ADDRESS ON FILE | | | | | | | |
| 662795 | GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | |
| 662796 | GUILLERMO ESQUERRA LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 662797 | GUILLERMO FAGET OLIVAR | TERRS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 662798 | GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| 662799 | GUILLERMO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 662800 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662801 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662802 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662803 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662804 | GUILLERMO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 662805 | GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| 662806 | GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 662807 | GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| 662808 | GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |
| 209829 | GUILLERMO FIGUEROA PRIETO | ADDRESS ON FILE | | | | | | | |
| 662809 | GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 209830 | GUILLERMO FONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 209831 | GUILLERMO FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 209832 | GUILLERMO FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| 209833 | GUILLERMO FUERTES Y MARIA L YUMET | ADDRESS ON FILE | | | | | | | |
| 209834 | GUILLERMO G ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 209835 | GUILLERMO G LOPEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 662810 | GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 209836 | GUILLERMO GALINDO POGGI | ADDRESS ON FILE | | | | | | | |
| 662811 | GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| 662812 | GUILLERMO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 209837 | GUILLERMO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 209838 | GUILLERMO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 662813 | GUILLERMO GARICIA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| 209839 | GUILLERMO GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 209840 | GUILLERMO GOMEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 662814 | GUILLERMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662815 | GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 | |
| 662816 | GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 | |
| 662817 | GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 | |
| 209841 | GUILLERMO GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 662818 | GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209842 | GUILLERMO GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 209843 | GUILLERMO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 662819 | GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 662820 | GUILLERMO GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 209844 | GUILLERMO GSOTTSCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 662821 | GUILLERMO GUEVARA CARDONA | APARTADO 245 | | | | HUMCAO | PR | 00792 | |
| 209845 | GUILLERMO H SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662822 | GUILLERMO H. VAZQUEZ PEREZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 | |
| 662823 | GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 | |
| 662824 | GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 | |
| 662825 | GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 662826 | GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 | |
| 662827 | GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 | |
| 662828 | GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 | |
| 209846 | GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 | |
| 662829 | GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 209847 | GUILLERMO I ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 662830 | GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 662831 | GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 | |
| 662832 | GUILLERMO IRIZARY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 | |
| 662833 | GUILLERMO J BAEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 209848 | GUILLERMO J BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 209849 | GUILLERMO J CABEZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662834 | GUILLERMO J COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 662835 | GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 209850 | GUILLERMO J ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209851 | GUILLERMO J FELICIANO | ADDRESS ON FILE | | | | | | | |
| 209852 | GUILLERMO J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209853 | GUILLERMO J HOYOS | ADDRESS ON FILE | | | | | | | |
| 209854 | GUILLERMO J MONTOTO SELLES | ADDRESS ON FILE | | | | | | | |
| 209855 | GUILLERMO J MORALES MARCO | ADDRESS ON FILE | | | | | | | |
| 209856 | GUILLERMO J RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 209857 | GUILLERMO J RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 209858 | GUILLERMO J RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 209859 | GUILLERMO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209860 | GUILLERMO J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 209861 | GUILLERMO J TORRUELLA FARINACCI | ADDRESS ON FILE | | | | | | | |
| 209862 | GUILLERMO J TORRUELLA SERRA ESTATE | PO BOX 6430 | | | | BAYAMON | PR | 00960-5430 | |
| 662836 | GUILLERMO J. COLON COLON | PO BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 662837 | GUILLERMO J. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209863 | GUILLERMO J. HOYOS PRECSSAS | ADDRESS ON FILE | | | | | | | |
| 209864 | GUILLERMO J. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 662838 | GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 209865 | GUILLERMO JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662839 | GUILLERMO JOSE TORRES | P O BOX 1493 | | | | CAGUAS | PR | 00726-1493 | |
| 662840 | GUILLERMO JUSINO SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662841 | GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 662842 | GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 662843 | GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | GURABO | PR | 00778 | |
| 662844 | GUILLERMO LANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662845 | GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 | |
| 662846 | GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 | |
| 209866 | GUILLERMO LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 662847 | GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 | |
| 662848 | GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 662849 | GUILLERMO LOPEZ DEL VALLE | P O BOX 8156 | | | | HUMACAO | PR | 00792 | |
| 209867 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662850 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662851 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662852 | GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 | |
| 209868 | GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209869 | GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 662853 | GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 | |
| 662854 | GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 662855 | GUILLERMO M DEYA | ADDRESS ON FILE | | | | | | | |
| 209870 | GUILLERMO M FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662856 | GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 | |
| 209871 | GUILLERMO M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 209872 | GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662857 | GUILLERMO MANSO NIEVES | ADDRESS ON FILE | | | | | | | |
| 209873 | GUILLERMO MANSUR ARROYO | ADDRESS ON FILE | | | | | | | |
| 662858 | GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 | |
| 209874 | GUILLERMO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 209875 | GUILLERMO MARQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 209876 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 209877 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 662859 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 209878 | GUILLERMO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 209879 | GUILLERMO MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 662860 | GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 | |
| 209880 | GUILLERMO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 662861 | GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 662862 | GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | | BAYAMON | PR | 00959 | |
| 209881 | GUILLERMO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 209882 | GUILLERMO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209883 | GUILLERMO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 209884 | GUILLERMO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662863 | GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 209885 | GUILLERMO MARTORELL MILLAN | ADDRESS ON FILE | | | | | | | |
| 662864 | GUILLERMO MATEO PADILLA | ADDRESS ON FILE | | | | | | | |
| 209886 | GUILLERMO MATIAS | ADDRESS ON FILE | | | | | | | |
| 209887 | GUILLERMO MATOS OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662865 | GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 209888 | GUILLERMO MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 662866 | GUILLERMO MEDINA MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 209889 | GUILLERMO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 662867 | GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 662868 | GUILLERMO MENDEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 209890 | GUILLERMO MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 209891 | GUILLERMO MENENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662869 | GUILLERMO MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 662870 | GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 662871 | GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 209892 | GUILLERMO MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 662872 | GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| 209893 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 209894 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 209895 | GUILLERMO MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209896 | GUILLERMO MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209897 | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | | SAN JUAN | PR | 00927 | |
| 662873 | GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 209898 | GUILLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| 209899 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 209900 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 209901 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209902 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209903 | GUILLERMO MONSERRATE NIEVES | ADDRESS ON FILE | | | | | | | |
| 662874 | GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 209904 | GUILLERMO MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 662875 | GUILLERMO MORALES DE JESUS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 000725 | |
| 662876 | GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |
| 662877 | GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 209905 | GUILLERMO NAVARRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 662878 | GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 662879 | GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| 209906 | GUILLERMO NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 209907 | GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| 209908 | GUILLERMO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 662880 | GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 662881 | GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| 209909 | GUILLERMO O NIEVES | ADDRESS ON FILE | | | | | | | |
| 662882 | GUILLERMO OLAVARIA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 209910 | GUILLERMO OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 209911 | GUILLERMO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662883 | GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 209912 | GUILLERMO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 662884 | GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| 662885 | GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209913 | GUILLERMO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209914 | GUILLERMO ORTIZ PARA MARTA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209915 | GUILLERMO ORTIZ PARIS | ADDRESS ON FILE | | | | | | | |
| 209916 | GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662886 | GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| 662887 | GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| 209917 | GUILLERMO OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 662888 | GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| 662889 | GUILLERMO PARDINAS Y ELKE R RENTA | ADDRESS ON FILE | | | | | | | |
| 209918 | GUILLERMO PEREIRA TIRADO | ADDRESS ON FILE | | | | | | | |
| 209919 | GUILLERMO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209920 | GUILLERMO PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 209921 | GUILLERMO PETERSON | ADDRESS ON FILE | | | | | | | |
| 662891 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662890 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662892 | GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |
| 662893 | GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| 209922 | GUILLERMO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 662894 | GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 209923 | GUILLERMO PUENTE MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 209924 | GUILLERMO QUILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 209925 | GUILLERMO QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209926 | GUILLERMO QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| 209927 | GUILLERMO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662895 | GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| 209928 | GUILLERMO R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209929 | GUILLERMO R QUIANES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 209930 | GUILLERMO R SOTO CARRION | ADDRESS ON FILE | | | | | | | |
| 209931 | GUILLERMO R. IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209932 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 209933 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 662896 | GUILLERMO RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 209934 | GUILLERMO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 209935 | GUILLERMO RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| 209936 | GUILLERMO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 209937 | GUILLERMO RAMOS MURIEL | ADDRESS ON FILE | | | | | | | |
| 209938 | GUILLERMO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 209939 | GUILLERMO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662897 | GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 | |
| 662898 | GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 209940 | GUILLERMO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 662899 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 662900 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 662901 | GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 | |
| 209941 | GUILLERMO RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 209942 | GUILLERMO RIVERA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 209943 | Guillermo Rivera Gil | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209944 | GUILLERMO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 209945 | GUILLERMO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 209946 | GUILLERMO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 209947 | GUILLERMO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 662902 | GUILLERMO RIVERA TEXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 | |
| 662903 | GUILLERMO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 662904 | GUILLERMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 209948 | GUILLERMO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 662905 | GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 | |
| 662906 | GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 662907 | GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 209949 | GUILLERMO ROCA FORT | ADDRESS ON FILE | | | | | | | |
| 662908 | GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 209950 | GUILLERMO RODRIGUEZ CUELLAR | ADDRESS ON FILE | | | | | | | |
| 209951 | GUILLERMO RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662909 | GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| 662910 | GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE¨UELAS | PR | 00624 | |
| 209952 | GUILLERMO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209953 | GUILLERMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209954 | GUILLERMO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662911 | GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 209955 | GUILLERMO ROMERO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662912 | GUILLERMO ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 209956 | GUILLERMO ROSA MANDRY | ADDRESS ON FILE | | | | | | | |
| 209957 | GUILLERMO ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 209958 | GUILLERMO ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662913 | GUILLERMO ROSARIO SANTIAGO | HC 1 BOX 4350 | | | | AIBONITO | PR | 00705 | |
| 209959 | GUILLERMO ROSSELLO | ADDRESS ON FILE | | | | | | | |
| 209960 | GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 662914 | GUILLERMO RUIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 662915 | GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| 662916 | GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| 662917 | GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 209961 | GUILLERMO SAN ANTONIO ACHA | ADDRESS ON FILE | | | | | | | |
| 662918 | GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA 44 | | | MAYAGUEZ | PR | 00680 | |
| 209962 | GUILLERMO SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662919 | GUILLERMO SANCHEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662920 | GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| 662921 | GUILLERMO SANTANA SANCHEZ | P O BOX 683 | | | | LAS PIEDRAS | PR | 00771 | |
| 209963 | GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 209964 | GUILLERMO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 662922 | GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 209965 | Guillermo Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| 662923 | GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 | |
| 209966 | GUILLERMO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 662924 | GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 662925 | GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 662926 | GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 | |
| 662927 | GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 | |
| 662928 | GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 | |
| 209967 | GUILLERMO SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| 209968 | GUILLERMO SORTILLON TENA | ADDRESS ON FILE | | | | | | | |
| 662929 | GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 662930 | GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 209969 | GUILLERMO SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 662931 | GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 | |
| 662932 | GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 | |
| 209970 | GUILLERMO TOLEDO CASASUS | ADDRESS ON FILE | | | | | | | |
| 662933 | GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 | |
| 209971 | GUILLERMO TORO ROSADO | ADDRESS ON FILE | | | | | | | |
| 662934 | GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 | |
| 209972 | GUILLERMO TORRES AVALO | ADDRESS ON FILE | | | | | | | |
| 209973 | GUILLERMO TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 662935 | GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 | |
| 662936 | GUILLERMO TORRES MARRERO | URB GLEMVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 | |
| 209974 | GUILLERMO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 209975 | GUILLERMO TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 662937 | GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 | |
| 209976 | GUILLERMO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 209977 | GUILLERMO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 662938 | GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 | |
| 662939 | GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 209978 | GUILLERMO TOUS OLIVER | ADDRESS ON FILE | | | | | | | |
| 662940 | GUILLERMO TRILLO | ADDRESS ON FILE | | | | | | | |
| 662941 | GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 | |
| 662942 | GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 | |
| 662943 | GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 | |
| 662944 | GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | | 00603 | |
| 662945 | GUILLERMO VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662946 | GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 662947 | GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | | SAN JUAN | PR | 00917 | |
| 662948 | GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | | PONCE | PR | 00731 | |
| 662949 | GUILLERMO VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 662950 | GUILLERMO VELEZ RIVERA | PO BOX 604 | | | | CABO ROJO | PR | 00623 | |
| 662951 | GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | | ADJUNTAS | PR | 00601-0713 | |
| 209979 | GUILLERMO VICENTY CORTES | ADDRESS ON FILE | | | | | | | |
| 662952 | GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662953 | GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662954 | GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | | CAROLINA | PR | 00986 | |
| 662955 | GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | | SAN JUAN | PR | 00920 | |
| 209980 | GUILLERMO WILLLIAM TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 662956 | GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 662957 | GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | | SAN JUAN | PR | 00920 | |
| 662958 | GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | | CIDRA | PR | 00739 | |
| 662959 | GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 209981 | GUILLERMO, AVILES | ADDRESS ON FILE | | | | | | | |
| 209982 | GUILLERMO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 662960 | GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 209983 | GUILLET GONZALEZ, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 209984 | GUILLET GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209985 | GUILLET MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 209986 | GUILLET MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209987 | GUILLET RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 209988 | GUILLET RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 209989 | GUILLET VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 662961 | GUILLIAM DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 662962 | GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 209990 | GUILLIANI COLON, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 209991 | GUILLIANI DE LEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 209992 | GUILLIANI JIMENEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209993 | GUILLIANI JIMENEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 209994 | GUILLIANI RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 209995 | GUILLIANI VIRUET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 209996 | GUILLONT JUARBE MD, SADIASEPT | ADDRESS ON FILE | | | | | | | |
| 209997 | GUILLONT JUARBE, FRANK | ADDRESS ON FILE | | | | | | | |
| 209998 | GUILLONT JUARBE, FRED | ADDRESS ON FILE | | | | | | | |
| 209999 | GUILLONT MUNIZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 210000 | GUILLORY BIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 210001 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | | |
| 210002 | GUILLOT CHRISTIAN, MARGARET ANN | ADDRESS ON FILE | | | | | | | |
| 210003 | GUILLOT DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 210004 | GUILLOT RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 210005 | GUILLOTI CORCHADO, YELANI | ADDRESS ON FILE | | | | | | | |
| 210006 | GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210007 | GUILLOTY CALDER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210008 | GUILLOTY CHAULISANT, AUREA | ADDRESS ON FILE | | | | | | | |
| 210009 | GUILLOTY CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210010 | GUILLOTY FERRER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210011 | GUILLOTY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 662963 | GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 | |
| 210012 | Guilloty Justinian, Tomas F | ADDRESS ON FILE | | | | | | | |
| 210013 | GUILLOTY JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 210014 | GUILLOTY MALAVE, JASON | ADDRESS ON FILE | | | | | | | |
| 210015 | GUILLOTY MERCADO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 210016 | GUILLOTY MERCADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 662964 | GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | | HORMIGUERO | PR | 00660 | |
| 210017 | GUILLOTY NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210018 | GUILLOTY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 210019 | GUILLOTY PEREZ, ALMILCAR | ADDRESS ON FILE | | | | | | | |
| 210020 | GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 210021 | GUILLOTY PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 210022 | GUILLOTY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210023 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 210024 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 210025 | GUILLOTY RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210026 | GUILLOTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 210027 | Guilloty Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 210028 | GUILLOTY RAMOS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 210029 | GUILLOTY RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 210030 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 210031 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 210032 | GUILLOTY RIVERA, SHEILAMARY | ADDRESS ON FILE | | | | | | | |
| 210034 | GUILLOTY RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210035 | GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 662965 | GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 210036 | GUILLOTY SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210037 | GUILLOTY SOTO, JAN J. | ADDRESS ON FILE | | | | | | | |
| 210038 | GUILLOTY VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 210039 | GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 662966 | GUILSA LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 662967 | GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 | |
| 210040 | GUIMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 210041 | GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 210042 | GUIMARY CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 210043 | GUIMARY CRUZ Y MARTA RIVAS | ADDRESS ON FILE | | | | | | | |
| 210044 | GUIMEL CORTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 210045 | GUIMERFE INC | ADDRESS ON FILE | | | | | | | |
| 210046 | GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 210047 | GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 | |
| 210048 | GUIMET ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 210049 | GUINDIN BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210050 | GUINDIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 210051 | GUINDIN COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210052 | Guindin Collazo, Orlando L | ADDRESS ON FILE | | | | | | | |
| 210053 | Guindin Collazo, Russell | ADDRESS ON FILE | | | | | | | |
| 210054 | GUINDIN COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210055 | GUINDIN CORRALIZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210056 | GUINDIN CORRALIZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210057 | GUINDIN CUEVAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 210058 | Guindin Gonzalez, Marta | ADDRESS ON FILE | | | | | | | |
| 210059 | GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210060 | GUINDIN MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 210061 | Guindin Robles, Alex J. | ADDRESS ON FILE | | | | | | | |
| 210062 | GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | | |
| 210063 | GUINDIN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 210064 | GUINDIN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 210065 | GUINIS QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210066 | GUINOT COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210067 | GUINOT MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 210068 | GUIRADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 662968 | GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 210069 | GUIRRIDO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 210070 | GUISAO NIEVES, EMMARY | ADDRESS ON FILE | | | | | | | |
| 210071 | GUISAO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210072 | GUISAO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 210073 | GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 210074 | GUISAO SENQUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 210075 | GUISAO SENQUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 210076 | GUISE CALDERON, YANILKA | ADDRESS ON FILE | | | | | | | |
| 662969 | GUISELL LARREGUI CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 662970 | GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 210077 | GUISHARD CECILIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 210078 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210079 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210080 | GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| 210081 | GUISHARD GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 210082 | GUISHARD RENTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 210083 | GUISHARD RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 662971 | GUITZALIS AMARO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 210084 | GUIVAS ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 210085 | GUIVAS ARVELO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 210086 | GUIVAS BORDOY, MABEL | ADDRESS ON FILE | | | | | | | |
| 210087 | GUIVAS BORDOY, MARIEL | ADDRESS ON FILE | | | | | | | |
| 210088 | GUIVAS BORRERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 210089 | GUIVAS MARTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 210090 | GUIVAS PEPIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210091 | GUIVAS PEREZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 210092 | GUIVAS PRATTS, NILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 210093 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 210094 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 210095 | GUIVEN LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 662972 | GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 210096 | GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | | DORADO | PR | 00646 | |
| 210097 | Guldi Olivo, Ivonne | ADDRESS ON FILE | | | | | | | |
| 210098 | GULER, SAHIN | ADDRESS ON FILE | | | | | | | |
| 662973 | GULF TREATING INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| 662974 | GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 210099 | GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | | CHARLESTON | SC | 29413 | |
| 662975 | GULF CAMPO RICO | P.O. BOX 3022611 | | | | SAN JUAN | PR | 00902 | |
| 662976 | GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | | CABO ROJO | PR | 00623-0910 | |
| 662977 | GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 662978 | GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | | CAPARRA HEIGTHS | PR | 00921 | |
| 662979 | GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 210100 | GULF CHEMICAL CORP | FIRM DELIVERY | | | | PENUELA | PR | 00624-7500 | |
| 210101 | GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | | MOBILE | AL | 36608-6757 | |
| 210102 | GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-2825 | |
| 662980 | GULF COAST PATHOLOGYS | PO BOX 947 | | | | HOUSTON | TX | 77001-0947 | |
| 662981 | GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | | FLORIDA | PR | 32547 | |
| 662982 | GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| 662983 | GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 | |
| 210103 | GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| 662984 | GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210104 | GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 210105 | GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 | |
| 210106 | GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 662985 | GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 210107 | GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 | |
| 662986 | GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | | 00949 | |
| 210108 | GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 210109 | GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 210110 | GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 662987 | GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 210111 | GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 | |
| 210112 | GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 662988 | GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 | |
| 662989 | GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 | |
| 662990 | GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 662992 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO A 13 #109 | | | CAROLINA | PR | 00978 | |
| 662991 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662993 | GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 | |
| 210113 | GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662994 | GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 | |
| 662996 | GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 | |
| 662995 | GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| 662997 | GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 662998 | GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 | |
| 210114 | GULIANA N IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| 210115 | Gulick Maldonado, Rafael S | ADDRESS ON FILE | | | | | | | |
| 210116 | GULICK RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 662999 | GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 | |
| 210117 | GULLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| 210118 | GULLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 210119 | GULLON TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 210120 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210121 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210122 | GULLON TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210123 | GULLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 210124 | GULLON VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 210125 | GULLON VELEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 210126 | GULU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 | |
| 663000 | GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 | |
| 210127 | GUMA BACOT, SERGIO | ADDRESS ON FILE | | | | | | | |
| 210128 | GUMA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 210129 | GUMA TORRES, ANA S | ADDRESS ON FILE | | | | | | | |
| 210130 | GUMA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210131 | GUMA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 210132 | GUMA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 210133 | GUMA TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 210134 | GUMBE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210135 | GUMBS PARRILLA, KARLINE | ADDRESS ON FILE | | | | | | | |
| 210136 | GUMBS PRINCE, CONRAD | ADDRESS ON FILE | | | | | | | |
| 210137 | GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 | |
| 210138 | GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 | |
| 663001 | GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 | |
| 663002 | GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 | |
| 663003 | GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 0571 | |
| 663004 | GUMERCINDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210139 | GUMERCINDO ROMERO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 663005 | GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 210140 | GUMERSINDA BONILLA PABEY | ADDRESS ON FILE | | | | | | | |
| 663006 | GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 | |
| 663007 | GUMERSINDA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663008 | GUMERSINDA PLAZA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 210141 | GUMERSINDA REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 663009 | GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | | AGUAS BUENAS | PR | 00703-9721 | |
| 663010 | GUMERSINDO ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 663011 | GUMERSINDO APONTE | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 210142 | GUMERSINDO APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 663012 | GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | | SAN JUAN | PR | 00936 | |
| 210143 | GUMERSINDO BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 210144 | GUMERSINDO CLAUDIO / ISABEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 210145 | GUMERSINDO JACA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663013 | GUMERSINDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663014 | GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 663015 | GUMERSINDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 663016 | GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | | SAN JUAN | PR | 00917 | |
| 663017 | GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | | CATANO | PR | 00962 | |
| 210146 | GUMERSINDO TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 663018 | GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | | CAGUAS | PR | 00725 | |
| 663019 | GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | | ISABELA | PR | 00662 | |
| 210147 | GUMI CO DE MIRO | PO BOX 800676 | | | | COTO LAUREL | PR | 00780 | |
| 663020 | GUMITAS | 318 STOP 22 DE DIEGO | | | | SANTURCE | PR | 00909 | |
| 210148 | GUNDOG, ADIGUZEL | ADDRESS ON FILE | | | | | | | |
| 210149 | GUNKEL GUTIERREZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 210150 | GUNNESS SANCHEZ, DOWLATEE | ADDRESS ON FILE | | | | | | | |
| 663021 | GUNTHER BRANDT | ADDRESS ON FILE | | | | | | | |
| 210151 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 210152 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 210153 | GUNTIN PAGAN, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 210154 | GUO MD, XIAOGING | ADDRESS ON FILE | | | | | | | |
| 210155 | GUR MEAT INC | P O BOX 534 | | | | GARROCHALES | PR | 00652 | |
| 210156 | GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 663022 | GURABO BAKERY | HC 02 BOX 32208 | | | | CAGUAS | PR | 00725 | |
| 663023 | GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210157 | GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 210158 | GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 210159 | GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | | GURABO | PR | 00778 | |
| 663024 | GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | | GURABO | PR | 00778 | |
| 210160 | GURABO HEALTH CENTER | PO BOX 1263 | | | | GURABO | PR | 00778 | |
| 210161 | GURAYOAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 663025 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180 | |
| 210162 | Gurrumendi Soto, Roderick A | ADDRESS ON FILE | | | | | | | |
| 210163 | GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 663026 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663027 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663028 | GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | | TOA BAJA | PR | 00949 | |
| 210164 | GUSMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210165 | GUSTABO RAMIREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 210166 | GUSTAFON CENTENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 663029 | GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 210167 | GUSTAVO A ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 210168 | GUSTAVO A BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| 663030 | GUSTAVO A BRAVO PADIN | ADDRESS ON FILE | | | | | | | |
| 663032 | GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| 663031 | GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| 210169 | GUSTAVO A COLBERG MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 210170 | GUSTAVO A COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663033 | GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| 663034 | GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| 210171 | GUSTAVO A FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663035 | GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 663036 | GUSTAVO A GELPI | ADDRESS ON FILE | | | | | | | |
| 210172 | GUSTAVO A GRANA | ADDRESS ON FILE | | | | | | | |
| 210173 | GUSTAVO A LARRAURI MARTE | ADDRESS ON FILE | | | | | | | |
| 210174 | GUSTAVO A MARIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 663037 | GUSTAVO A MARTNEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| 663038 | GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 210175 | GUSTAVO A MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 210176 | GUSTAVO A MUNIZ GAYA | ADDRESS ON FILE | | | | | | | |
| 210177 | GUSTAVO A ORTEGA | ADDRESS ON FILE | | | | | | | |
| 663039 | GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| 663040 | GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| 663041 | GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| 210178 | GUSTAVO A QUINONES PINTO | ADDRESS ON FILE | | | | | | | |
| 210179 | GUSTAVO A QUINONEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 663042 | GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| 210180 | GUSTAVO A RODRIGUEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 663043 | GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 663044 | GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 210181 | GUSTAVO A SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210182 | GUSTAVO A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663045 | GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| 663046 | GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 210183 | GUSTAVO A ZAMBRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 663047 | GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | | CABO ROJO | PR | 00623 | |
| 663048 | GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 210184 | GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | | SAN JUAN | PR | 00921 | |
| 210185 | GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 210186 | GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 663049 | GUSTAVO A. GUILBE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 210187 | GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHIOTE-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 210188 | GUSTAVO A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 210189 | GUSTAVO A. SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 663050 | GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS CALLE 2 | | | BAYAMON | PR | 00957 | |
| 663051 | GUSTAVO ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210190 | GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 210191 | GUSTAVO APONTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 663052 | GUSTAVO ARRILLAGA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 210192 | GUSTAVO BARBA NICIENZA | ADDRESS ON FILE | | | | | | | |
| 210194 | GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 210195 | GUSTAVO BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 210196 | GUSTAVO BRAUN REIMERS | ADDRESS ON FILE | | | | | | | |
| 210197 | GUSTAVO C FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 663053 | GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | | SANTURCE | PR | 00907 | |
| 663054 | GUSTAVO CAR CLENING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210198 | GUSTAVO CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 663055 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | SAN JUAN | PR | 00926 | |
| 663056 | GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | | CABO ROJO | PR | 00623 | |
| 663057 | GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3512 | |
| 210199 | GUSTAVO CLASSE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 663058 | GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 | |
| 663059 | GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 663060 | GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 | |
| 210200 | GUSTAVO CORDOVA BENGOA | ADDRESS ON FILE | | | | | | | |
| 663061 | GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 | |
| 663062 | GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 663063 | GUSTAVO CUELLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663064 | GUSTAVO DELANUVOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 663065 | GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 663066 | GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 663067 | GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT 6-C | | | SAN JUAN | PR | 00926 | |
| 663068 | GUSTAVO E BELLO ROJAS | PO BOX 361390 | | | | SAN JUAN | PR | 00936 | |
| 210201 | GUSTAVO E FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 210202 | GUSTAVO E FLORES BAUER | ADDRESS ON FILE | | | | | | | |
| 210203 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 210204 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 210205 | GUSTAVO E LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210206 | GUSTAVO E LUIS MARTIN | ADDRESS ON FILE | | | | | | | |
| 210207 | GUSTAVO E NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 210208 | GUSTAVO E NEGRONI FORTIS | ADDRESS ON FILE | | | | | | | |
| 210209 | GUSTAVO E OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| 210210 | GUSTAVO E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 210211 | GUSTAVO E RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 663069 | GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 210212 | GUSTAVO E. LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663070 | GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 | |
| 210213 | GUSTAVO ENRIQUE RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 663071 | GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 210214 | GUSTAVO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 210215 | GUSTAVO GARAY FUENTES | ADDRESS ON FILE | | | | | | | |
| 210216 | GUSTAVO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663072 | GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 663073 | GUSTAVO GOMEZ QUINTANA | URB VILLA CAROLINA | 109-35 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 210217 | GUSTAVO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 210218 | GUSTAVO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 210219 | GUSTAVO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 663074 | GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | | SAN JUAN | PR | 00927-5317 | |
| 210220 | GUSTAVO GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 210221 | GUSTAVO GUEVARA GARISOAIN | ADDRESS ON FILE | | | | | | | |
| 663075 | GUSTAVO GUTIERREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 210222 | GUSTAVO GUZMAN LOYZAGA | ADDRESS ON FILE | | | | | | | |
| 663076 | GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | | COROZAL | PR | 00783 | |
| 663077 | GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | | FLORIDA | PR | 00650 | |
| 210223 | GUSTAVO I BRACERO REYES | ADDRESS ON FILE | | | | | | | |
| 663078 | GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | | BAYAMON | PR | 00959 | |
| 663079 | GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | | CAMUY | PR | 00627-0440 | |
| 210224 | GUSTAVO J QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 210225 | GUSTAVO J ROSARIO VERA | ADDRESS ON FILE | | | | | | | |
| 210226 | GUSTAVO J UMPIERRE PONTON | ADDRESS ON FILE | | | | | | | |
| 210227 | GUSTAVO J VALLS DAPENA | ADDRESS ON FILE | | | | | | | |
| 210228 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 210229 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 663080 | GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 210230 | GUSTAVO JUARBE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 663081 | GUSTAVO LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663082 | GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | | CAROLINA | PR | 00987-5027 | |
| 663083 | GUSTAVO LUGO | ADDRESS ON FILE | | | | | | | |
| 663084 | GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 210231 | GUSTAVO LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 663085 | GUSTAVO MALDONADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 663086 | GUSTAVO MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 210232 | GUSTAVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663087 | GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | | CAROLINA | PR | 00988 | |
| 210233 | GUSTAVO MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663088 | GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663089 | GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | | SAN JUAN | PR | 00926 | |
| 663090 | GUSTAVO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663091 | GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | | MOCA | PR | 00676 | |
| 663092 | GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 663093 | GUSTAVO MOLINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 663094 | GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | | LAS PIEDRAS | PR | 00771 | |
| 663095 | GUSTAVO MORALES LOPEZ | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210234 | GUSTAVO N GARCIA MULERO | ADDRESS ON FILE | | | | | | | |
| 663096 | GUSTAVO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663097 | GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 210235 | GUSTAVO P. BRITO BRU | ADDRESS ON FILE | | | | | | | |
| 210236 | GUSTAVO P. CORRETJER ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 210237 | GUSTAVO PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 210238 | GUSTAVO PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 210239 | GUSTAVO PEDRO BRITO | ADDRESS ON FILE | | | | | | | |
| 210240 | GUSTAVO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 210241 | GUSTAVO QUESADA COSTA | ADDRESS ON FILE | | | | | | | |
| 663098 | GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | | CAMUY | PR | 00627 | |
| 663099 | GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | | SAN JUAN | PR | 00907 | |
| 663100 | GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 663101 | GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00973 | |
| 663102 | GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 210242 | GUSTAVO R. ALBIZU ANGULO | ADDRESS ON FILE | | | | | | | |
| 663103 | GUSTAVO RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 210243 | GUSTAVO RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 210244 | GUSTAVO RAMOS PERALES | ADDRESS ON FILE | | | | | | | |
| 663104 | GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663105 | GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 210245 | GUSTAVO RODRIGUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| 663106 | GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR APT 1107 | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 210246 | GUSTAVO RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 210247 | GUSTAVO S ALVARADO | ADDRESS ON FILE | | | | | | | |
| 210248 | GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 663107 | GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | | LOIZA | PR | 00772 | |
| 210249 | GUSTAVO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 663108 | GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 | |
| 663109 | GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 | |
| 663110 | GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 210250 | GUSTAVO SERRANO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 210251 | GUSTAVO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 663111 | GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 | |
| 663112 | GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 | |
| 663113 | GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 | |
| 210252 | GUSTAVO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 210253 | GUSTAVO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663114 | GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 | |
| 663115 | GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 210254 | GUSTAVO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210255 | GUSTAVO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663116 | GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 663117 | GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 | |
| 663118 | GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 663119 | GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 | |
| 210256 | GUSTAVO ZEPEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663120 | GUSTELIO GUIVAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 663121 | GUSTITO CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 663122 | GUSTITOS CATERING & CAFETERIA | ADDRESS ON FILE | | | | | | | |
| 210257 | GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 | |
| 210258 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 210259 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 210260 | GUTARRA NEGRON, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 663123 | GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 | |
| 210261 | GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 210262 | GUTIEREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210263 | GUTIEREZ SUPULVEDA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 210264 | GUTIEREZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 210265 | GUTIERRE ALVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 210266 | GUTIERRE Z CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 210267 | GUTIERRES AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210268 | GUTIERRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210269 | GUTIERRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 210270 | GUTIERRES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 210271 | GUTIERRES TORRENT, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 210272 | GUTIERREZ  GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 663124 | GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | | SAN JUAN | PR | 00908 | |
| 663125 | GUTIERREZ & LATIMER | PO BOX 13171 | | | | SAN JUAN | PR | 00908-3171 | |
| 210273 | GUTIERREZ ACEVEDO, IVAN M | ADDRESS ON FILE | | | | | | | |
| 210274 | GUTIERREZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210275 | GUTIERREZ ACOSTA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 210276 | GUTIERREZ ADAMES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 210277 | GUTIERREZ ADAMES, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 210278 | GUTIERREZ ALAGO, IDSA I | ADDRESS ON FILE | | | | | | | |
| 210279 | GUTIERREZ ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 210280 | GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 210281 | GUTIERREZ ALMODOVAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 210282 | GUTIERREZ ALVARADO, ADIENNE | ADDRESS ON FILE | | | | | | | |
| 210283 | GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210284 | Gutierrez Alvelo, Hector L | ADDRESS ON FILE | | | | | | | |
| 210285 | GUTIERREZ AMIEIRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 210286 | GUTIERREZ ANDUJAR, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 210287 | GUTIERREZ ANIL, MONTE E. | ADDRESS ON FILE | | | | | | | |
| 210288 | GUTIERREZ ARQUIZONI, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 210289 | GUTIERREZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210290 | GUTIERREZ AYMAT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 210291 | GUTIERREZ AYMAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210292 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 210293 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210294 | GUTIERREZ BARRIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 210295 | GUTIERREZ BARSAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 210296 | GUTIERREZ BIZALDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 210297 | GUTIERREZ BONILLA, DILVIA I | ADDRESS ON FILE | | | | | | | |
| 210298 | Gutierrez Bonilla, Rafael | ADDRESS ON FILE | | | | | | | |
| 210299 | GUTIERREZ BREMER, RAUL | ADDRESS ON FILE | | | | | | | |
| 210300 | GUTIERREZ CABALLERO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 210301 | GUTIERREZ CABALLERO, EDITH L | ADDRESS ON FILE | | | | | | | |
| 210302 | GUTIERREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210303 | GUTIERREZ CABALLERO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 210304 | GUTIERREZ CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 210305 | GUTIERREZ CALDERON, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 210307 | GUTIERREZ CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210308 | GUTIERREZ CAMACHO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 210309 | GUTIERREZ CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 210310 | GUTIERREZ CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 210311 | GUTIERREZ CAMACHO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 210312 | GUTIERREZ CAMACHO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 210313 | GUTIERREZ CAMACHO, ZAPHYRE | ADDRESS ON FILE | | | | | | | |
| 210314 | GUTIERREZ CAMPOS, LEICHLA M | ADDRESS ON FILE | | | | | | | |
| 210315 | GUTIERREZ CARABALLO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 210316 | GUTIERREZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 210317 | GUTIERREZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 210318 | GUTIERREZ CENTENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 210319 | GUTIERREZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 210320 | GUTIERREZ CEPEDA, HOLLISTER | ADDRESS ON FILE | | | | | | | |
| 210321 | Gutierrez Cintron, Pedro Javier | ADDRESS ON FILE | | | | | | | |
| 210322 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 210323 | GUTIERREZ CLASS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 210324 | GUTIERREZ CLEMENTE, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 210325 | GUTIERREZ COLLAZO, LETICIA D | ADDRESS ON FILE | | | | | | | |
| 210326 | GUTIERREZ COLLAZO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 210327 | GUTIERREZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210328 | GUTIERREZ COLLAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210329 | GUTIERREZ COLON JOSE R | ADDRESS ON FILE | | | | | | | |
| 210330 | GUTIERREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 210331 | GUTIERREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210332 | GUTIERREZ COLON, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210333 | GUTIERREZ COLÓN, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210334 | GUTIERREZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 210336 | GUTIERREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210337 | GUTIERREZ COLON, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 210338 | GUTIERREZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210339 | GUTIERREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 210340 | GUTIERREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 210341 | GUTIERREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 210342 | Gutierrez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 210343 | GUTIERREZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 210344 | GUTIERREZ COLON, ORTOS D. | ADDRESS ON FILE | | | | | | | |
| 210345 | GUTIERREZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210346 | GUTIERREZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210347 | GUTIERREZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 210348 | GUTIERREZ CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 210349 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 210350 | GUTIERREZ CORTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 210351 | Gutierrez Cortes, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 210352 | GUTIERREZ COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| 210353 | GUTIERREZ COTTO, YEARIM | ADDRESS ON FILE | | | | | | | |
| 210354 | Gutierrez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 210355 | GUTIERREZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 210356 | GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 210357 | GUTIERREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210358 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| 210360 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | | |
| 210361 | GUTIERREZ CURET, EDITH | ADDRESS ON FILE | | | | | | | |
| 210362 | GUTIERREZ DAVILA, MARIBELIN | ADDRESS ON FILE | | | | | | | |
| 210363 | GUTIERREZ DAVILA, ROSAMY | ADDRESS ON FILE | | | | | | | |
| 210364 | Gutierrez De Jesu, Carmen S | ADDRESS ON FILE | | | | | | | |
| 210365 | GUTIERREZ DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 210366 | GUTIERREZ DE JESUS, ALEX E. | ADDRESS ON FILE | | | | | | | |
| 210367 | GUTIERREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210368 | GUTIERREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210369 | GUTIERREZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 210370 | GUTIERREZ DE JESUS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 210371 | GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 210372 | GUTIERREZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 210373 | GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 210374 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210375 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210376 | GUTIERREZ DE JESUS, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 210377 | GUTIERREZ DE LOS RIOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 210359 | GUTIERREZ DEL ARROYO, KAREN | ADDRESS ON FILE | | | | | | | |
| 210378 | GUTIERREZ DEL ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210379 | GUTIERREZ DEL ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 210380 | GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 210381 | GUTIERREZ DELGADO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 210382 | GUTIERREZ DIAZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 210383 | GUTIERREZ DIAZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 210384 | GUTIERREZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 210385 | GUTIERREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 210386 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 210387 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 210388 | GUTIERREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210390 | GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 210391 | GUTIERREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 210392 | GUTIERREZ DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 210393 | GUTIERREZ DORRINGTON MD, JORGE H | ADDRESS ON FILE | | | | | | | |
| 210394 | GUTIERREZ DORRINGTON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 210395 | GUTIERREZ ECHEVARRIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210396 | GUTIERREZ ESCOBALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 210397 | GUTIERREZ ESPIET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 210398 | GUTIERREZ ESPINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 210399 | GUTIERREZ FALCON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 210400 | GUTIERREZ FALU, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 210401 | GUTIERREZ FELICIANO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 210402 | GUTIERREZ FERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 210403 | GUTIERREZ FERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 210404 | GUTIERREZ FERNANDEZ, THAMARA | ADDRESS ON FILE | | | | | | | |
| 210405 | GUTIERREZ FERRER, IRIS M | ADDRESS ON FILE | | | | | | | |
| 210406 | GUTIERREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210407 | GUTIERREZ FIGUEROA, GILDA C | ADDRESS ON FILE | | | | | | | |
| 210408 | GUTIERREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 210409 | GUTIERREZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 210410 | GUTIERREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 210411 | GUTIERREZ FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 210412 | GUTIERREZ FRANCO, NILKA I | ADDRESS ON FILE | | | | | | | |
| 210414 | GUTIERREZ FRED, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210415 | GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 210416 | GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 210417 | GUTIERREZ GABRIEL, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 210418 | GUTIERREZ GALANG, GINA I | ADDRESS ON FILE | | | | | | | |
| 210419 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210420 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210421 | GUTIERREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 210422 | GUTIERREZ GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 210423 | GUTIERREZ GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 210424 | GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 210425 | GUTIERREZ GARCIA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 210426 | GUTIERREZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 210427 | GUTIERREZ GARCIA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| 663126 | GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 210428 | GUTIERREZ GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210429 | GUTIERREZ GOMEZ, DAFNER | ADDRESS ON FILE | | | | | | | |
| 210430 | GUTIERREZ GOMEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 210431 | GUTIERREZ GOMEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210432 | GUTIERREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210433 | GUTIERREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210434 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210435 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210436 | GUTIERREZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 210437 | GUTIERREZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210438 | GUTIERREZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 210439 | GUTIERREZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210440 | GUTIERREZ GONZALEZ, YUISA | ADDRESS ON FILE | | | | | | | |
| 210441 | GUTIERREZ GUADALUPE, ANA N. | ADDRESS ON FILE | | | | | | | |
| 210443 | Gutierrez Guillen, Juan A | ADDRESS ON FILE | | | | | | | |
| 210444 | GUTIERREZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 210445 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 210446 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210447 | GUTIERREZ HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210448 | GUTIERREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210449 | GUTIERREZ HERNANDEZ, DAGMALY | ADDRESS ON FILE | | | | | | | |
| 210450 | GUTIERREZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 210451 | GUTIERREZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 210452 | GUTIERREZ HERRERA, HAYR | ADDRESS ON FILE | | | | | | | |
| 210453 | GUTIERREZ HEVIA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 210454 | GUTIERREZ HUILA, ALIXON | ADDRESS ON FILE | | | | | | | |
| 210455 | GUTIERREZ IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 210456 | GUTIERREZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | | |
| 210457 | GUTIERREZ IRIZARRY, LIANA M. | ADDRESS ON FILE | | | | | | | |
| 210458 | Gutierrez Irizarry, Nelwin O. | ADDRESS ON FILE | | | | | | | |
| 210459 | GUTIERREZ JAIME, ANIRAM G | ADDRESS ON FILE | | | | | | | |
| 210460 | GUTIERREZ JAIME, DISRAELLY | ADDRESS ON FILE | | | | | | | |
| 210461 | Gutierrez Jimenez, Diana I | ADDRESS ON FILE | | | | | | | |
| 210462 | GUTIERREZ JIMENEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 210463 | GUTIERREZ JIMENEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 210464 | GUTIERREZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 210465 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210466 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210467 | GUTIERREZ JOVET MD, SIRO | ADDRESS ON FILE | | | | | | | |
| 210468 | GUTIERREZ JUSINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210469 | GUTIERREZ LABOY, ELBA | ADDRESS ON FILE | | | | | | | |
| 210470 | GUTIERREZ LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210471 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210472 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210473 | GUTIERREZ LATORRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210474 | GUTIERREZ LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 210475 | GUTIERREZ LEDESMA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210476 | GUTIERREZ LEON, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 210477 | GUTIERREZ LEON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 210478 | GUTIERREZ LIBOY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 210479 | GUTIERREZ LIBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| 210480 | GUTIERREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210481 | GUTIERREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210482 | GUTIERREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 210483 | Gutierrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 210484 | GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 210485 | GUTIERREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210486 | GUTIERREZ LUGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 210487 | GUTIERREZ LUGO, RITA M | ADDRESS ON FILE | | | | | | | |
| 210488 | GUTIERREZ MALAVE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 210489 | GUTIERREZ MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 210490 | GUTIERREZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210491 | GUTIERREZ MANGUAL, ABNER | ADDRESS ON FILE | | | | | | | |
| 210492 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210493 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210494 | GUTIERREZ MARIANI, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 210495 | Gutierrez Marrero, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210496 | GUTIERREZ MARTINEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 210497 | GUTIERREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210498 | GUTIERREZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 210499 | GUTIERREZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 210500 | GUTIERREZ MARTINEZ, MATILDE I. | ADDRESS ON FILE | | | | | | | |
| 210413 | GUTIERREZ MARTINEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| 210501 | GUTIERREZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 210502 | GUTIERREZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 210503 | GUTIERREZ MARTIS, ALBA | ADDRESS ON FILE | | | | | | | |
| 210504 | GUTIERREZ MATIAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 210505 | GUTIERREZ MATIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210506 | GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 210507 | GUTIERREZ MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210508 | GUTIERREZ MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 210509 | Gutierrez Matos, Norma I | ADDRESS ON FILE | | | | | | | |
| 210510 | GUTIERREZ MATOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 210511 | GUTIERREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 210512 | GUTIERREZ MATTEI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 210513 | GUTIERREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 210514 | GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 210515 | GUTIERREZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 210516 | GUTIERREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 210517 | GUTIERREZ MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 210518 | GUTIERREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210519 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210520 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210521 | GUTIERREZ MELENDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 210522 | GUTIERREZ MELENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 210523 | GUTIERREZ MELON, MARIE | ADDRESS ON FILE | | | | | | | |
| 210524 | GUTIERREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 210525 | GUTIERREZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210526 | GUTIERREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 210527 | GUTIERREZ MILLAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 210528 | GUTIERREZ MIRABAL, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 210529 | GUTIERREZ MIRANDA, ADOLPHO | ADDRESS ON FILE | | | | | | | |
| 210530 | GUTIERREZ MOLINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 210531 | GUTIERREZ MOLINA, KIANCY | ADDRESS ON FILE | | | | | | | |
| 210532 | GUTIERREZ MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 210533 | GUTIERREZ MONTAÑEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 210534 | GUTIERREZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210535 | GUTIERREZ MORAGON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 210536 | GUTIERREZ MULERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 210537 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210538 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210539 | Gutierrez Muniz, Miguel | ADDRESS ON FILE | | | | | | | |
| 210540 | Gutierrez Nadal, Edwin | ADDRESS ON FILE | | | | | | | |
| 210541 | GUTIERREZ NEGRON, CARLOS ANGEL | ADDRESS ON FILE | | | | | | | |
| 210542 | GUTIERREZ NEGRON, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 210543 | GUTIERREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210544 | GUTIERREZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210545 | GUTIERREZ NIEVES, MELIANNIE | ADDRESS ON FILE | | | | | | | |
| 210546 | GUTIERREZ NIEVES, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 210547 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210548 | GUTIERREZ NUNEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 210549 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 210550 | GUTIERREZ OLIVERAS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 210551 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210552 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210553 | GUTIERREZ OROZCO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 210554 | GUTIERREZ OROZCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 210555 | GUTIERREZ ORTIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 210556 | GUTIERREZ ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 210557 | GUTIERREZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210558 | GUTIERREZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 210559 | GUTIERREZ ORTIZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 210560 | GUTIERREZ ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 210561 | GUTIERREZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 210562 | GUTIERREZ ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 210563 | GUTIERREZ ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 210564 | GUTIERREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210565 | GUTIERREZ ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 210566 | GUTIERREZ ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | | |
| 210567 | GUTIERREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 210568 | GUTIERREZ ORTIZ, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 210569 | GUTIERREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210570 | GUTIERREZ OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 210572 | GUTIERREZ PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210573 | GUTIERREZ PACHECO, MAYOL | ADDRESS ON FILE | | | | | | | |
| 210574 | GUTIERREZ PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 210575 | GUTIERREZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 210576 | Gutierrez Padilla, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 210577 | GUTIERREZ PADILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 210578 | GUTIERREZ PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 210579 | GUTIERREZ PADIN, SUHEY | ADDRESS ON FILE | | | | | | | |
| 210580 | GUTIERREZ PAGAN, CANDIDA O | ADDRESS ON FILE | | | | | | | |
| 210581 | GUTIERREZ PAGAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210582 | GUTIERREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210583 | GUTIERREZ PELAEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 210584 | GUTIERREZ PELLOT, CRUCELINA | ADDRESS ON FILE | | | | | | | |
| 210585 | GUTIERREZ PERALTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 210586 | GUTIERREZ PEREZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 210587 | GUTIERREZ PEREZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 210588 | GUTIERREZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 210589 | GUTIERREZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 210590 | GUTIERREZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 210591 | GUTIERREZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 210592 | GUTIERREZ PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 210593 | GUTIERREZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 210595 | GUTIERREZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 210596 | GUTIERREZ PEREZ, RENISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210597 | GUTIERREZ PEREZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 210598 | GUTIERREZ PIET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210599 | GUTIERREZ QUETGLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 210600 | GUTIERREZ QUEZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210601 | GUTIERREZ QUILES, BETHZABE | ADDRESS ON FILE | | | | | | | |
| 210602 | GUTIERREZ QUINONES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 210603 | GUTIERREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 210604 | GUTIERREZ RAMIREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 210605 | GUTIERREZ RAMOS, AVELIS M | ADDRESS ON FILE | | | | | | | |
| 210606 | GUTIERREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 210607 | GUTIERREZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 210609 | GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 210610 | GUTIERREZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 210611 | GUTIERREZ REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 210612 | GUTIERREZ REYES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 210613 | GUTIERREZ RIOS, CARLINE | ADDRESS ON FILE | | | | | | | |
| 210614 | GUTIERREZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 210615 | GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| 210616 | GUTIERREZ RIVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210617 | GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 210618 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 210619 | GUTIERREZ RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 210620 | GUTIERREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 210621 | GUTIERREZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 210622 | GUTIERREZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 210623 | GUTIERREZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 210624 | GUTIERREZ RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 210625 | GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210626 | GUTIERREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 210627 | GUTIERREZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 210628 | GUTIERREZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 210629 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210630 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210631 | GUTIERREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210632 | GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 210633 | GUTIERREZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 210634 | GUTIERREZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 210635 | GUTIERREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210636 | GUTIERREZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 210637 | GUTIERREZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 210638 | GUTIERREZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 210639 | GUTIERREZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 210640 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 210641 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 210642 | GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 210643 | GUTIERREZ RIVERA, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 210644 | GUTIERREZ RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 210645 | GUTIERREZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 210646 | GUTIERREZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 210647 | GUTIERREZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210648 | GUTIERREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 210649 | GUTIERREZ RIVERA, YUVESTHSY | ADDRESS ON FILE | | | | | | | |
| 210650 | GUTIERREZ ROBLES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 210651 | GUTIERREZ ROCHET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210652 | GUTIERREZ RODRGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 210653 | GUTIERREZ RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 210654 | GUTIERREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 210655 | Gutierrez Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 210656 | Gutierrez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 210657 | GUTIERREZ RODRIGUEZ, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| 210658 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210659 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210660 | GUTIERREZ RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 210661 | GUTIERREZ RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 210662 | GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210663 | GUTIERREZ RODRIGUEZ, JAIME R | ADDRESS ON FILE | | | | | | | |
| 210664 | GUTIERREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 210665 | GUTIERREZ RODRIGUEZ, JANET C | ADDRESS ON FILE | | | | | | | |
| 210666 | Gutierrez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 210667 | GUTIERREZ RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 210668 | GUTIERREZ RODRIGUEZ, LUCHIE | ADDRESS ON FILE | | | | | | | |
| 210669 | GUTIERREZ RODRIGUEZ, LYDIA K | ADDRESS ON FILE | | | | | | | |
| 210670 | GUTIERREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 210671 | GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 210672 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210673 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210674 | GUTIERREZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 210675 | GUTIERREZ RODRIGUEZ, OMAYKA | ADDRESS ON FILE | | | | | | | |
| 210676 | GUTIERREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210677 | GUTIERREZ RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 210679 | GUTIERREZ RODRIGUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 210680 | GUTIERREZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 210681 | GUTIERREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 210682 | GUTIERREZ RODRIGUEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 210683 | GUTIERREZ ROIG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210684 | GUTIERREZ ROJAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 210685 | GUTIERREZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 210686 | GUTIERREZ ROLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 210687 | GUTIERREZ ROMA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 210688 | GUTIERREZ ROMAN, CARYVI | ADDRESS ON FILE | | | | | | | |
| 210689 | GUTIERREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 210690 | GUTIERREZ ROMERO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 210691 | GUTIERREZ ROMERO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 210692 | GUTIERREZ ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 210693 | GUTIERREZ ROSARIO, ANA F | ADDRESS ON FILE | | | | | | | |
| 210694 | GUTIERREZ ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210695 | GUTIERREZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210696 | Gutierrez Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| 210697 | GUTIERREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 210698 | GUTIERREZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210699 | GUTIERREZ ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 210700 | GUTIERREZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 210701 | GUTIERREZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210702 | GUTIERREZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210703 | GUTIERREZ ROSARIO, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 210704 | GUTIERREZ ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210705 | GUTIERREZ RUEDA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 210706 | GUTIERREZ RUIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 210707 | GUTIERREZ RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 210708 | GUTIERREZ RUIZ, MARIANO GERARDO | ADDRESS ON FILE | | | | | | | |
| 210709 | GUTIERREZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 210710 | GUTIERREZ SAAVEDRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210711 | Gutierrez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| 210712 | GUTIERREZ SANCHEZ, KETXY | ADDRESS ON FILE | | | | | | | |
| 210713 | GUTIERREZ SANDOVAL, LINA | ADDRESS ON FILE | | | | | | | |
| 210715 | GUTIERREZ SANJURJO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 210716 | GUTIERREZ SANJURJO, MABEL | ADDRESS ON FILE | | | | | | | |
| 210717 | GUTIERREZ SANJURJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 210718 | GUTIERREZ SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 210719 | GUTIERREZ SANTIAGO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 210720 | GUTIERREZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210721 | GUTIERREZ SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 210722 | GUTIERREZ SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 210723 | GUTIERREZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210724 | GUTIERREZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 210725 | GUTIERREZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 210726 | GUTIERREZ SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 210727 | GUTIERREZ SANTOS, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 210728 | GUTIERREZ SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 210729 | GUTIERREZ SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 210730 | GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 210731 | GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 210732 | GUTIERREZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210733 | Gutierrez Serra, Rene | ADDRESS ON FILE | | | | | | | |
| 210734 | Gutierrez Serra, Richard | ADDRESS ON FILE | | | | | | | |
| 210735 | GUTIERREZ SIERRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 210736 | GUTIERREZ SIERRA, VALERY | ADDRESS ON FILE | | | | | | | |
| 210737 | GUTIERREZ SOLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210738 | GUTIERREZ SOTO, JAMIL R. | ADDRESS ON FILE | | | | | | | |
| 210739 | GUTIERREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210740 | Gutierrez Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 210741 | GUTIERREZ SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 210742 | GUTIERREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210743 | GUTIERREZ SUAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| 210744 | GUTIERREZ TARDY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 210745 | GUTIERREZ TEISSONNIERE, ROXANNE M. | ADDRESS ON FILE | | | | | | | |
| 210746 | GUTIERREZ TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210747 | GUTIERREZ TORO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210748 | GUTIERREZ TORRELLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 210749 | GUTIERREZ TORRENT, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 210750 | GUTIERREZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210751 | GUTIERREZ TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 210752 | GUTIERREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210753 | GUTIERREZ TORRES, ENERIS | ADDRESS ON FILE | | | | | | | |
| 210754 | GUTIERREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210755 | GUTIERREZ TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 210756 | GUTIERREZ TORRES, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 210757 | GUTIERREZ TRAVAL, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 210758 | GUTIERREZ URREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210759 | GUTIERREZ URRUTIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 210760 | Gutierrez Valentin, Nancy | ADDRESS ON FILE | | | | | | | |
| 210761 | Gutierrez Vargas, Katherine | ADDRESS ON FILE | | | | | | | |
| 210762 | GUTIERREZ VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210763 | GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 210764 | GUTIERREZ VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 210765 | GUTIERREZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 210766 | GUTIERREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | ADDRESS ON FILE | | | | | | | |
| 210768 | GUTIERREZ VELAZQUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 210769 | GUTIERREZ VELEZ, KESLIE | ADDRESS ON FILE | | | | | | | |
| 210770 | GUTIERREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 210771 | GUTIERREZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 210772 | GUTIERREZ VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 210773 | GUTIERREZ VICENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210774 | GUTIERREZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 210775 | GUTIERREZ VILLANUEVA, ELBA JUDITH | ADDRESS ON FILE | | | | | | | |
| 210776 | GUTIERREZ VILLANUEVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210777 | GUTIERREZ VILLANUEVA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 210778 | GUTIERREZ WILLIAMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 210779 | GUTIERREZ WILLIAMS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 210780 | GUTIERREZ ZAYAS, FEBALDO | ADDRESS ON FILE | | | | | | | |
| 210781 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210782 | GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210783 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 210784 | GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210785 | GUTIERREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 210786 | GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 210787 | GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 210788 | GUTIERREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 210790 | GUTIERREZCALDERON, HILDA J | ADDRESS ON FILE | | | | | | | |
| 210791 | GUTIERREZDESA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 210792 | GUTIERREZKERCADO, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 210793 | GUTIERREZMELENDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 210794 | GUTIERREZROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 210795 | GUTIERRREZ, WILBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 210796 | GUTSTADT CORDERO, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 663127 | GUY BALDASSARRE | 695 STEVENS RD | | | | TULLY | NY | 13159 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663128 | GUY M FIGARELLA VIRAZEL | ADDRESS ON FILE | | | | | | | |
| 663129 | GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 | |
| 210797 | GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 210798 | GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| 210799 | GUZMAN ABREU, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 210800 | GUZMAN ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210801 | GUZMAN ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210802 | GUZMAN ACEVEDO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 210803 | GUZMAN ACEVEDO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 210804 | GUZMAN ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 210806 | GUZMAN ACEVEDO, NELSON B. | ADDRESS ON FILE | | | | | | | |
| 210807 | GUZMAN ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 210808 | GUZMAN ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 210809 | GUZMAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 210810 | GUZMAN ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 210811 | GUZMAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 210812 | GUZMAN ACOSTA, ANA N. | ADDRESS ON FILE | | | | | | | |
| 210813 | GUZMAN ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 210814 | GUZMAN ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210815 | GUZMAN AGOSTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 663130 | GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | | COAMO | PR | 00769 | |
| 210816 | GUZMAN ALBELO, TERESA | ADDRESS ON FILE | | | | | | | |
| 210817 | GUZMAN ALBERTORIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 210818 | GUZMAN ALBERTORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 210819 | GUZMAN ALBIZU, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 210820 | GUZMAN ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210821 | Guzman Alejandro, Carlos E | ADDRESS ON FILE | | | | | | | |
| 210822 | Guzman Alejandro, Felix | ADDRESS ON FILE | | | | | | | |
| 210823 | GUZMAN ALEJANDRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 210824 | GUZMAN ALGARIN, NELSON C. | ADDRESS ON FILE | | | | | | | |
| 210825 | GUZMAN ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 210826 | GUZMAN ALICEA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 210827 | GUZMAN ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210828 | GUZMAN ALMANZAR, CLARA | ADDRESS ON FILE | | | | | | | |
| 210829 | GUZMAN ALMODOVAR, LIONEL | ADDRESS ON FILE | | | | | | | |
| 210830 | GUZMAN ALMODOVAR, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 210831 | GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 210832 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 210833 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 663131 | GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 210834 | GUZMAN ALVARADO MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 210835 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 210836 | GUZMAN ALVARADO, GRETZA | ADDRESS ON FILE | | | | | | | |
| 210837 | GUZMAN ALVARADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 210838 | GUZMAN ALVARADO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 210839 | GUZMAN ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 210840 | GUZMAN ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210841 | GUZMAN ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210842 | GUZMAN ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 210843 | GUZMAN ALVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 210844 | GUZMAN ALVAREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210845 | GUZMAN ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210846 | GUZMAN ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 210847 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 210848 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 210849 | GUZMAN AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 210850 | GUZMAN AMARO, NITZA | ADDRESS ON FILE | | | | | | | |
| 210851 | Guzman Amaro, Nitza M | ADDRESS ON FILE | | | | | | | |
| 210852 | GUZMAN ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 210853 | GUZMAN ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210854 | GUZMAN ANDUJAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210855 | GUZMAN APELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 210856 | GUZMAN APONTE, CATHERINE DEL C | ADDRESS ON FILE | | | | | | | |
| 210857 | GUZMAN ARBELO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 210858 | GUZMAN ARCE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 210859 | GUZMAN ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 210861 | GUZMAN ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 210862 | GUZMAN ARIZMENDI, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 210863 | GUZMAN AROCHO, AUREA | ADDRESS ON FILE | | | | | | | |
| 210864 | GUZMAN AROCHO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 210865 | GUZMAN AROCHO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210866 | GUZMAN AROCHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210867 | GUZMAN AROCHO, MARY | ADDRESS ON FILE | | | | | | | |
| 210868 | GUZMAN AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 210869 | Guzman Arocho, Yvette | ADDRESS ON FILE | | | | | | | |
| 210870 | GUZMAN AROCHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 210871 | GUZMAN ARROYO, AISHA M | ADDRESS ON FILE | | | | | | | |
| 210872 | GUZMAN ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 210873 | GUZMAN ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 210874 | GUZMAN ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 210875 | GUZMAN ARROYO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 210876 | GUZMAN ARROYO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 210877 | GUZMAN ASTACIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 210878 | GUZMAN AVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 210571 | GUZMAN AVILES, CARLA | ADDRESS ON FILE | | | | | | | |
| 210608 | GUZMAN AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210879 | GUZMAN AVILES, LOYDA N | ADDRESS ON FILE | | | | | | | |
| 210880 | GUZMAN AVILES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 210881 | GUZMAN AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210882 | GUZMAN AYALA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 210883 | GUZMAN AYUSO, NORA G | ADDRESS ON FILE | | | | | | | |
| 210884 | GUZMAN BACO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 210885 | GUZMAN BADILLO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 210886 | GUZMAN BADILLO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 210887 | GUZMAN BADILLO, DIANNE E. | ADDRESS ON FILE | | | | | | | |
| 210888 | GUZMAN BADILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 210889 | GUZMAN BAEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 210890 | GUZMAN BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210891 | GUZMAN BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210892 | GUZMAN BAEZ, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 210893 | GUZMAN BAIGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210895 | GUZMAN BAIGES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 210896 | GUZMAN BAQUERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 210678 | GUZMAN BARBOBOSA, YERMAIK | ADDRESS ON FILE | | | | | | | |
| 210897 | GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210898 | GUZMAN BARBOSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 210899 | GUZMAN BARRETO, IRVING | ADDRESS ON FILE | | | | | | | |
| 210900 | GUZMAN BARTOLOMEI, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 210901 | GUZMAN BATISTA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| 210902 | GUZMAN BELTRAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 210903 | Guzman Beltran, Miguel A | ADDRESS ON FILE | | | | | | | |
| 210904 | GUZMAN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210905 | GUZMAN BENITEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 210906 | GUZMAN BENITEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 210907 | GUZMAN BENTEZ, REY E | ADDRESS ON FILE | | | | | | | |
| 210908 | GUZMAN BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 210909 | GUZMAN BERNARD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 210910 | GUZMAN BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 210911 | GUZMAN BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 210912 | GUZMAN BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 210913 | GUZMAN BERRIOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 210914 | GUZMAN BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 210714 | GUZMAN BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 210915 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210916 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210917 | GUZMAN BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210918 | GUZMAN BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210919 | GUZMAN BETANCOURT, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 210920 | GUZMAN BETANCOURT, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 210921 | GUZMAN BETANCOURT, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 210922 | GUZMAN BETANCOURT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210923 | GUZMAN BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 210924 | GUZMAN BETANCOURT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 210925 | GUZMAN BONILLA, LESLY | ADDRESS ON FILE | | | | | | | |
| 210926 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 210927 | GUZMAN BOSCH, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210928 | GUZMAN BOSCH, LILY B | ADDRESS ON FILE | | | | | | | |
| 210929 | GUZMAN BOSCH, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 210930 | GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210932 | GUZMAN BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210933 | GUZMAN BRUNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 210934 | GUZMAN BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 210935 | GUZMAN BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210936 | Guzman Burgos, Pablo | ADDRESS ON FILE | | | | | | | |
| 210938 | GUZMAN BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |
| 210939 | GUZMAN BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 210940 | GUZMAN BUTLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210941 | Guzman Caban, Longino | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210942 | GUZMAN CABAN, NILLIAN | ADDRESS ON FILE | | | | | | | |
| 210943 | GUZMAN CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210944 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210945 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210946 | GUZMAN CABRERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 210947 | GUZMAN CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210948 | Guzman Calcano, Antonio | ADDRESS ON FILE | | | | | | | |
| 210949 | Guzman Calcano, Jose L | ADDRESS ON FILE | | | | | | | |
| 210950 | GUZMAN CALDERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 210951 | GUZMAN CALDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 210952 | GUZMAN CALDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 210953 | GUZMAN CALDERON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 210954 | GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210955 | GUZMAN CALDERON, MALTIDE | ADDRESS ON FILE | | | | | | | |
| 210956 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210957 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210958 | GUZMAN CAMACHO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 210959 | GUZMAN CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 210960 | GUZMAN CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210961 | GUZMAN CAMARENA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 210962 | GUZMAN CAMERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 210963 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210964 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210965 | GUZMAN CANCEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210966 | GUZMAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210967 | GUZMAN CANDELARIA, LEHIMIR | ADDRESS ON FILE | | | | | | | |
| 210968 | GUZMAN CANDELARIO, ALERIS | ADDRESS ON FILE | | | | | | | |
| 210970 | GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| 210971 | GUZMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210972 | GUZMAN CARABALLO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 210973 | GUZMAN CARABALLO, MARYAM | ADDRESS ON FILE | | | | | | | |
| 210974 | GUZMAN CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210975 | GUZMAN CARABALLO, RITA | ADDRESS ON FILE | | | | | | | |
| 210976 | GUZMAN CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210977 | GUZMAN CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 210978 | GUZMAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210979 | GUZMAN CARMONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210980 | GUZMAN CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 210981 | GUZMAN CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210982 | GUZMAN CARRASCO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 210983 | GUZMAN CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 210984 | GUZMAN CARRASQUILLO, IRIANA | ADDRESS ON FILE | | | | | | | |
| 210985 | GUZMAN CARRASQUILLO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 210986 | GUZMAN CARRERAS, YARIT I | ADDRESS ON FILE | | | | | | | |
| 210987 | GUZMAN CARRERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 210988 | GUZMAN CARRION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 210989 | GUZMAN CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 210990 | GUZMAN CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 210991 | GUZMAN CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 210992 | GUZMAN CASADO, GLENLIVETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 210993 | GUZMAN CASANOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 210994 | GUZMAN CASIANO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 210995 | GUZMAN CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 210996 | GUZMAN CASTILLO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 210997 | GUZMAN CASTILLO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 210998 | GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00927 | |
| 210999 | GUZMAN CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211000 | GUZMAN CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 211001 | GUZMAN CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 211002 | GUZMAN CASTRO, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 211003 | GUZMAN CASTRO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 211004 | GUZMAN CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 211005 | Guzman Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 211006 | GUZMAN CASUL, JEAN | ADDRESS ON FILE | | | | | | | |
| 211007 | GUZMAN CATALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 211008 | GUZMAN CENTENO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 211009 | GUZMAN CEREZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 211010 | GUZMAN CESARI, JOYCE | ADDRESS ON FILE | | | | | | | |
| 211011 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| 211012 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | | |
| 211013 | GUZMAN CHAPARRO, ILIA | ADDRESS ON FILE | | | | | | | |
| 211014 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 211015 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 211016 | GUZMAN CHAPARRO, YALEIDY | ADDRESS ON FILE | | | | | | | |
| 211017 | GUZMAN CINTRON, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 211018 | GUZMAN CINTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 211019 | GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 211020 | GUZMAN CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211021 | Guzman Cintron, Jorge Armando | ADDRESS ON FILE | | | | | | | |
| 211022 | GUZMAN CINTRON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 211023 | GUZMAN CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 211024 | Guzman Cintron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 211025 | GUZMAN CINTRON, LESVIA J. | ADDRESS ON FILE | | | | | | | |
| 211026 | GUZMAN CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 211027 | GUZMAN CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211028 | GUZMAN CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 211029 | GUZMAN CINTRON, SUSANA M | ADDRESS ON FILE | | | | | | | |
| 211030 | Guzman Class, Melany | ADDRESS ON FILE | | | | | | | |
| 211031 | GUZMAN CLASS, RAUL | ADDRESS ON FILE | | | | | | | |
| 211032 | GUZMAN CLAUDIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 211033 | GUZMAN CLEMENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 211034 | GUZMAN CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 211035 | GUZMAN COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 211036 | GUZMAN COLLAZO, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| 211037 | GUZMAN COLLAZO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 211038 | GUZMAN COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211039 | GUZMAN COLLAZO, JOSE T | ADDRESS ON FILE | | | | | | | |
| 211040 | GUZMAN COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 211041 | GUZMAN COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 211042 | GUZMAN COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211043 | GUZMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211044 | GUZMAN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211045 | GUZMAN COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 211046 | GUZMAN COLON, ERIC FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211047 | GUZMAN COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211048 | GUZMAN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211049 | GUZMAN COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211050 | GUZMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 211051 | GUZMAN COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 211052 | GUZMAN COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 211053 | GUZMAN COLON, MARIELY Y | ADDRESS ON FILE | | | | | | | |
| 211054 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211055 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211056 | GUZMAN COLON, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 211057 | GUZMAN COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211058 | GUZMAN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211059 | GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 211060 | GUZMAN CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211061 | GUZMAN CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211062 | GUZMAN CONCHO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 211063 | GUZMAN CONDE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211064 | GUZMAN CONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 211065 | GUZMAN COPPIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 211066 | GUZMAN CORA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211067 | GUZMAN CORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 211068 | GUZMAN CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 211069 | GUZMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211071 | GUZMAN CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211072 | GUZMAN CORTES, EDEL | ADDRESS ON FILE | | | | | | | |
| 211073 | GUZMAN CORTES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 211074 | GUZMAN CORTES, LISETTE | ADDRESS ON FILE | | | | | | | |
| 211075 | Guzman Cortes, Lynette | ADDRESS ON FILE | | | | | | | |
| 211076 | GUZMAN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211077 | GUZMAN COSME, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 211078 | GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| 211079 | GUZMAN COSME, WILLIE D. | ADDRESS ON FILE | | | | | | | |
| 211080 | GUZMAN COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 211081 | GUZMAN COTTO, KATY | ADDRESS ON FILE | | | | | | | |
| 211082 | GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| 211083 | GUZMAN CROSAS, ISAMARIE N. | ADDRESS ON FILE | | | | | | | |
| 211084 | GUZMAN CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 211085 | GUZMAN CRUZ, BILLY N. | ADDRESS ON FILE | | | | | | | |
| 211086 | GUZMAN CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 211087 | GUZMAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211088 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211089 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211090 | GUZMAN CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 211091 | GUZMAN CRUZ, EDELIA | ADDRESS ON FILE | | | | | | | |
| 211092 | GUZMAN CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211093 | GUZMAN CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211094 | GUZMAN CRUZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 211095 | GUZMAN CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 211096 | GUZMAN CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 211097 | GUZMAN CRUZ, JASLYNE | ADDRESS ON FILE | | | | | | | |
| 211098 | GUZMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211099 | GUZMAN CRUZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 211100 | GUZMAN CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 211101 | GUZMAN CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 211102 | GUZMAN CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211103 | GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211104 | GUZMAN CRUZ, MARYORI | ADDRESS ON FILE | | | | | | | |
| 211105 | GUZMAN CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 211106 | Guzman Cruz, Nathaniel | ADDRESS ON FILE | | | | | | | |
| 211107 | GUZMAN CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 211108 | GUZMAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 211109 | GUZMAN CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 211110 | GUZMAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 211112 | GUZMAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 211113 | GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211114 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211115 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211116 | GUZMAN CUADRADO, RUBIELIZ | ADDRESS ON FILE | | | | | | | |
| 211117 | GUZMAN CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211118 | GUZMAN CURET, SOL A | ADDRESS ON FILE | | | | | | | |
| 211119 | GUZMAN DALECCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 211120 | GUZMAN DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 211121 | GUZMAN DAVILA, ANNIELY | ADDRESS ON FILE | | | | | | | |
| 211122 | GUZMAN DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 211123 | GUZMAN DAVILA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 211124 | GUZMAN DAVILA, IVAN E | ADDRESS ON FILE | | | | | | | |
| 211125 | GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 211126 | GUZMAN DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 211127 | GUZMAN DAVILA, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 211128 | GUZMAN DAVILA, VILMA | ADDRESS ON FILE | | | | | | | |
| 211129 | GUZMAN DE GONELL, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| 211130 | Guzman De Jesus, Felipe | ADDRESS ON FILE | | | | | | | |
| 211131 | GUZMAN DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 211132 | GUZMAN DE JESUS, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 211133 | GUZMAN DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211134 | GUZMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211135 | GUZMAN DE JESUS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 211137 | GUZMAN DE LA PAZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 211141 | GUZMAN DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211142 | Guzman De Leon, Jaime | ADDRESS ON FILE | | | | | | | |
| 211143 | GUZMAN DE LEON, YELEISCA | ADDRESS ON FILE | | | | | | | |
| 211144 | GUZMAN DE LOS SANTOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 211145 | GUZMAN DE ROSA, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 211146 | GUZMAN DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 211147 | GUZMAN DEL VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211148 | GUZMAN DEL VALLE, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 211149 | GUZMAN DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 211150 | GUZMAN DELGADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 211151 | GUZMAN DELGADO, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 211152 | GUZMAN DEMORIZI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 211153 | Guzman Despiau, Jose | ADDRESS ON FILE | | | | | | | |
| 211154 | GUZMAN DIAZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| 211155 | GUZMAN DIAZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 211156 | GUZMAN DIAZ, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 211157 | GUZMAN DIAZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 211158 | Guzman Diaz, Jenson A | ADDRESS ON FILE | | | | | | | |
| 211159 | Guzman Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211160 | GUZMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211161 | GUZMAN DIAZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 211162 | GUZMAN DIAZ, MAIKA | ADDRESS ON FILE | | | | | | | |
| 211163 | GUZMAN DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 211164 | GUZMAN DIAZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 211165 | GUZMAN DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211166 | GUZMAN DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211167 | GUZMAN DIAZ, WILLIE D | ADDRESS ON FILE | | | | | | | |
| 211168 | GUZMAN DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 211169 | GUZMAN DOPAZO, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 211170 | GUZMAN DUMONT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 211171 | GUZMAN ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211172 | GUZMAN ECHEVARRIA, LOUMARIE | ADDRESS ON FILE | | | | | | | |
| 663132 | GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 | |
| 211173 | GUZMAN ENRIQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 211174 | GUZMAN ENRIQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 211175 | GUZMAN ESCALANTE, VANESSA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211176 | GUZMAN ESCALERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211177 | GUZMAN ESCAPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211178 | GUZMAN ESCOBAR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 211179 | Guzman Escobar, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 211180 | GUZMAN ESMURRIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 211181 | Guzman Esmurria, Justo L | ADDRESS ON FILE | | | | | | | |
| 211182 | Guzman Esmurrias, Jorge J | ADDRESS ON FILE | | | | | | | |
| 211183 | GUZMAN ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211184 | GUZMAN ESPADA, SAULO E. | ADDRESS ON FILE | | | | | | | |
| 211185 | GUZMAN ESQUERDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 211186 | GUZMAN ESQUILIN MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 211187 | GUZMAN ESQUILIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 211188 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 211189 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 211190 | GUZMAN ESTAVILLO, MAYREL DEL C | ADDRESS ON FILE | | | | | | | |
| 211191 | Guzman Esteva, Christian Joel | ADDRESS ON FILE | | | | | | | |
| 211192 | Guzman Esteva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 211193 | GUZMAN ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 211194 | GUZMAN ESTRADA, KAREN | ADDRESS ON FILE | | | | | | | |
| 211195 | GUZMAN ESTRELLA, BELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211196 | GUZMAN ESTRELLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 211197 | GUZMAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 211199 | Guzman Febo, Francis | ADDRESS ON FILE | | | | | | | |
| 211200 | GUZMAN FEBO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 211201 | GUZMAN FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 211202 | GUZMAN FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 211203 | GUZMAN FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 211204 | GUZMAN FELIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211205 | GUZMAN FELIZ, MARYRENE | ADDRESS ON FILE | | | | | | | |
| 211206 | GUZMAN FERNANDEZ, CANDY | ADDRESS ON FILE | | | | | | | |
| 211207 | GUZMAN FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 211208 | Guzman Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| 211209 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211210 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211211 | GUZMAN FERREIRA, EDNA | ADDRESS ON FILE | | | | | | | |
| 211212 | GUZMAN FERRER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 663133 | GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| 211213 | GUZMAN FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211214 | GUZMAN FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 211215 | GUZMAN FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 211216 | GUZMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211217 | GUZMAN FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 211218 | GUZMAN FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 211219 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211220 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211221 | GUZMAN FIGUEROA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 211222 | Guzman Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 211223 | Guzman Figueroa, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 211224 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211225 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211226 | GUZMAN FIGUEROA, SHERLY | ADDRESS ON FILE | | | | | | | |
| 211227 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 211228 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 211229 | GUZMAN FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 663134 | GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 663135 | GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 211230 | GUZMAN FLORES, DAPHNE M. | ADDRESS ON FILE | | | | | | | |
| 211231 | GUZMAN FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 211232 | GUZMAN FLORES, JANE M | ADDRESS ON FILE | | | | | | | |
| 211233 | GUZMAN FLORES, JANE M. | ADDRESS ON FILE | | | | | | | |
| 211235 | GUZMAN FLORES, JANN M | ADDRESS ON FILE | | | | | | | |
| 210931 | GUZMAN FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 211111 | GUZMAN FLORES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 211236 | GUZMAN FLORES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 211237 | GUZMAN FONALLEDAS, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 211238 | GUZMAN FONT, ADELINA | ADDRESS ON FILE | | | | | | | |
| 211239 | GUZMAN FONT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 211240 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |
| 211241 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211242 | GUZMAN FONT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 211243 | Guzman Font, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 211244 | GUZMAN FONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 211245 | GUZMAN FONTANEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 211246 | GUZMAN FONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211247 | GUZMAN FONTANEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 211248 | GUZMAN FORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 211250 | GUZMAN FRADERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 211251 | GUZMAN FRANCISCO, FRANKLIN R | ADDRESS ON FILE | | | | | | | |
| 211252 | GUZMAN FRANCO, ERIK | ADDRESS ON FILE | | | | | | | |
| 211253 | GUZMAN FRANCO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 211254 | GUZMAN FRED, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 211255 | GUZMAN FUENTES, JANNET | ADDRESS ON FILE | | | | | | | |
| 211256 | GUZMAN FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211257 | GUZMAN FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211258 | GUZMAN FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211259 | GUZMAN FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211260 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| 211261 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | | |
| 211262 | GUZMAN GALARZA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 211263 | GUZMAN GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 211264 | GUZMAN GARCIA, ANA A | ADDRESS ON FILE | | | | | | | |
| 211265 | GUZMAN GARCIA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 211266 | GUZMAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211267 | GUZMAN GARCIA, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 211268 | GUZMAN GARCIA, DESIREE R. | ADDRESS ON FILE | | | | | | | |
| 211269 | GUZMAN GARCIA, FLORA | ADDRESS ON FILE | | | | | | | |
| 211270 | GUZMAN GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 211271 | GUZMAN GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 211272 | GUZMAN GARCIA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 211273 | GUZMAN GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 211274 | GUZMAN GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 211275 | GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 211276 | GUZMAN GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211277 | GUZMAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211278 | GUZMAN GARCIA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 211279 | GUZMAN GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 211280 | GUZMAN GARCIA, NOHELY | ADDRESS ON FILE | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 211282 | GUZMAN GARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 211283 | GUZMAN GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 211284 | GUZMAN GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211285 | GUZMAN GASTON, MARIA H | ADDRESS ON FILE | | | | | | | |
| 211286 | GUZMAN GENOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211287 | Guzman Genova, Carlos M | ADDRESS ON FILE | | | | | | | |
| 211288 | GUZMAN GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 211289 | GUZMAN GIRAUD, JOEL | ADDRESS ON FILE | | | | | | | |
| 210805 | GUZMAN GOMES, HILDA | ADDRESS ON FILE | | | | | | | |
| 211290 | GUZMAN GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211291 | GUZMAN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 211292 | GUZMAN GOMEZ, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 211293 | GUZMAN GONELL, VILMA J | ADDRESS ON FILE | | | | | | | |
| 211294 | GUZMAN GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 211295 | GUZMAN GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 211296 | GUZMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211297 | GUZMAN GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 211298 | GUZMAN GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211299 | GUZMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211300 | GUZMAN GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 211301 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211302 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211303 | GUZMAN GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 211304 | GUZMAN GONZALEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 211305 | GUZMAN GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211306 | GUZMAN GONZALEZ, GERBERT | ADDRESS ON FILE | | | | | | | |
| 211308 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211309 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211310 | GUZMAN GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211311 | Guzman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 211312 | GUZMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211313 | GUZMAN GONZALEZ, LUZ AIMEE | ADDRESS ON FILE | | | | | | | |
| 211314 | GUZMAN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 211315 | GUZMAN GONZALEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 211316 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 211317 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 211318 | GUZMAN GONZALEZ, MARIEL D | ADDRESS ON FILE | | | | | | | |
| 211319 | Guzman Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 211320 | GUZMAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 211321 | Guzman Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 211322 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211324 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211307 | GUZMAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 211325 | GUZMAN GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211327 | Guzman Gonzalez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 211328 | GUZMAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211329 | GUZMAN GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 211330 | GUZMAN GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 211331 | GUZMAN GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 211332 | GUZMAN GONZALEZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 211333 | GUZMAN GORDIAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 211334 | GUZMAN GRANDONE, JANE | ADDRESS ON FILE | | | | | | | |
| 211335 | GUZMAN GREEN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 211336 | Guzman Green, Miguel | ADDRESS ON FILE | | | | | | | |
| 211337 | GUZMAN GREEN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 211338 | GUZMAN GREEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 211339 | GUZMAN GREGORY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 211340 | GUZMAN GUTIEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 211341 | GUZMAN GUZMAN, ALEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211342 | GUZMAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210860 | GUZMAN GUZMAN, DILENIA | ADDRESS ON FILE | | | | | | | |
| 211344 | GUZMAN GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211345 | GUZMAN GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 211346 | GUZMAN GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 211347 | GUZMAN GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 211348 | GUZMAN GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 211349 | GUZMAN GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 211350 | GUZMAN GUZMAN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 211351 | GUZMAN HAU, ROBERTO O | ADDRESS ON FILE | | | | | | | |
| 211352 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 211353 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 211354 | GUZMAN HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211355 | GUZMAN HERNANDEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 211356 | GUZMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 211357 | GUZMAN HERNANDEZ, BORIS M. | ADDRESS ON FILE | | | | | | | |
| 211358 | GUZMAN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211359 | GUZMAN HERNANDEZ, CATALINA F | ADDRESS ON FILE | | | | | | | |
| 211360 | GUZMAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 211361 | GUZMAN HERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 211362 | GUZMAN HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211363 | GUZMAN HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 211364 | GUZMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211365 | GUZMAN HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 211366 | GUZMAN HERNANDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 211367 | GUZMAN HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 211368 | GUZMAN HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 211369 | GUZMAN HERNANDEZ, ROSELIZ | ADDRESS ON FILE | | | | | | | |
| 211370 | GUZMAN HERNANDEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 211371 | GUZMAN HERNANDEZ, SHEMIREL | ADDRESS ON FILE | | | | | | | |
| 211372 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211373 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211374 | GUZMAN HIDALGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211375 | GUZMAN HIDALGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 211376 | GUZMAN HUERTAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211377 | GUZMAN HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 211378 | GUZMAN IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 211379 | GUZMAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 211380 | GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211382 | GUZMAN JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 211383 | GUZMAN JIMENEZ, MAGALI M | ADDRESS ON FILE | | | | | | | |
| 211384 | GUZMAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211385 | GUZMAN JORGE, ULISES A. | ADDRESS ON FILE | | | | | | | |
| 211386 | GUZMAN JUAN, JOYMARIE | ADDRESS ON FILE | | | | | | | |
| 211387 | GUZMAN JUAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211388 | GUZMAN JUAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 211389 | GUZMAN LABOY, ALEX J | ADDRESS ON FILE | | | | | | | |
| 211390 | GUZMAN LABOY, ANA C | ADDRESS ON FILE | | | | | | | |
| 211391 | GUZMAN LAUREANO, LEIDI | ADDRESS ON FILE | | | | | | | |
| 211392 | GUZMAN LAUSELL, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211393 | GUZMAN LEBRON, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 211394 | GUZMAN LEBRON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 211395 | GUZMAN LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 211396 | GUZMAN LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 211397 | GUZMAN LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 211398 | GUZMAN LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| 211399 | GUZMAN LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211400 | GUZMAN LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211401 | GUZMAN LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 211402 | GUZMAN LEON, JUDYBETT | ADDRESS ON FILE | | | | | | | |
| 211403 | GUZMAN LIMA, ROMELIS A | ADDRESS ON FILE | | | | | | | |
| 211404 | GUZMAN LLERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211405 | GUZMAN LLERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211406 | GUZMAN LLUBERES, ESTELA A | ADDRESS ON FILE | | | | | | | |
| 211408 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211409 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211410 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211411 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211412 | GUZMAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 211413 | GUZMAN LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 211414 | GUZMAN LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 211415 | GUZMAN LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 211416 | GUZMAN LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 211417 | GUZMAN LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 211418 | GUZMAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 211419 | GUZMAN LOPEZ, GERSON L. | ADDRESS ON FILE | | | | | | | |
| 211420 | GUZMAN LOPEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 211421 | GUZMAN LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 211422 | GUZMAN LOPEZ, JENNEFFER L | ADDRESS ON FILE | | | | | | | |
| 211423 | GUZMAN LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 211424 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211425 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211426 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211427 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211428 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211429 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211430 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211431 | Guzman Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 211432 | GUZMAN LOPEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| 211433 | GUZMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211434 | GUZMAN LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211435 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 211437 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 211438 | GUZMAN LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 211439 | GUZMAN LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211440 | GUZMAN LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 211441 | GUZMAN LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 211442 | GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211443 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 211444 | GUZMAN LORENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 211446 | GUZMAN LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211447 | GUZMAN LORENZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 211448 | GUZMAN LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211449 | GUZMAN LOZADA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211450 | GUZMAN LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211451 | GUZMAN LUCERO, FELIUT | ADDRESS ON FILE | | | | | | | |
| 211452 | GUZMAN LUCIANO, WALDELTRUDIS | ADDRESS ON FILE | | | | | | | |
| 211453 | GUZMAN LUGO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 211454 | GUZMAN LUGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 211455 | Guzman Lugo, Cesar | ADDRESS ON FILE | | | | | | | |
| 211456 | GUZMAN LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 211458 | GUZMAN LUGO, FRANK O | ADDRESS ON FILE | | | | | | | |
| 211459 | GUZMAN LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 211460 | GUZMAN LUGO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 211461 | Guzman Luna, Magdalena | ADDRESS ON FILE | | | | | | | |
| 211462 | Guzman Luna, Mercedes | ADDRESS ON FILE | | | | | | | |
| 211463 | GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| 211464 | Guzman Luna, Rey F | ADDRESS ON FILE | | | | | | | |
| 211465 | GUZMAN LUQUE, ILIANA M | ADDRESS ON FILE | | | | | | | |
| 211466 | GUZMAN LUQUE, KAREN | ADDRESS ON FILE | | | | | | | |
| 211467 | GUZMAN MACHADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 211469 | GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 211470 | GUZMAN MAISONET, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 211471 | GUZMAN MAKEPEACE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 211472 | GUZMAN MALDONADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 211473 | GUZMAN MALDONADO, DARNE M | ADDRESS ON FILE | | | | | | | |
| 211474 | GUZMAN MALDONADO, ENIT | ADDRESS ON FILE | | | | | | | |
| 211475 | GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 211476 | GUZMAN MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 211477 | GUZMAN MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 211478 | GUZMAN MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211479 | GUZMAN MALDONADO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 211480 | GUZMAN MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 211481 | GUZMAN MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 211482 | GUZMAN MALDONADO, YANNETTE | ADDRESS ON FILE | | | | | | | |
| 211483 | GUZMAN MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 211484 | GUZMAN MARCELINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 211485 | GUZMAN MARIANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 211486 | GUZMAN MARIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211487 | GUZMAN MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211488 | GUZMAN MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 211489 | GUZMAN MARQUEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 211490 | GUZMAN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211491 | Guzman Marquez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 211492 | GUZMAN MARQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 211493 | GUZMAN MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 211494 | GUZMAN MARRERO, DAWI C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211495 | Guzman Marrero, Gladys E | ADDRESS ON FILE | | | | | | | |
| 211496 | GUZMAN MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 211497 | GUZMAN MARRERO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 211498 | GUZMAN MARTI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 211499 | GUZMAN MARTINEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 211500 | GUZMAN MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 211501 | GUZMAN MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 211502 | GUZMAN MARTINEZ, DANYA | ADDRESS ON FILE | | | | | | | |
| 211503 | GUZMAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211504 | Guzman Martinez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 211505 | GUZMAN MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211506 | GUZMAN MARTINEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 211507 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211508 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 211509 | GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 211510 | GUZMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211511 | Guzman Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 211512 | GUZMAN MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 211513 | GUZMAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211514 | Guzman Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 211515 | GUZMAN MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 211516 | GUZMAN MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211517 | GUZMAN MARTINEZ, NAHIR DEL C | ADDRESS ON FILE | | | | | | | |
| 211518 | GUZMAN MARTINEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 211519 | GUZMAN MARTINEZ, NUBIA C | ADDRESS ON FILE | | | | | | | |
| 211520 | Guzman Martinez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 211521 | GUZMAN MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 211522 | GUZMAN MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 211523 | Guzman Martinez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 211524 | GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| 211525 | GUZMAN MARTINEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 211526 | GUZMAN MARTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 211527 | Guzman Matia, Jose I. | ADDRESS ON FILE | | | | | | | |
| 211528 | GUZMAN MATIAS, ELYNATTE | ADDRESS ON FILE | | | | | | | |
| 211529 | GUZMAN MATIAS, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 211530 | GUZMAN MATIAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211531 | GUZMAN MATIAS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 211532 | GUZMAN MATIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211533 | GUZMAN MATOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 211534 | GUZMAN MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211535 | Guzman Matos, Luis | ADDRESS ON FILE | | | | | | | |
| 211536 | GUZMAN MATOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 211537 | GUZMAN MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 211538 | GUZMAN MATOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 211540 | GUZMAN MAYSONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 211541 | GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211542 | GUZMAN MD , PEDRO J | ADDRESS ON FILE | | | | | | | |
| 211543 | GUZMAN MD, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 211544 | Guzman Medina, Jaime | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211545 | GUZMAN MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211546 | GUZMAN MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 211547 | GUZMAN MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211548 | GUZMAN MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 211549 | GUZMAN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211550 | GUZMAN MEDRANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 211551 | GUZMAN MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 211552 | GUZMAN MELENDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 211553 | GUZMAN MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 211554 | GUZMAN MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 211555 | GUZMAN MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 211556 | GUZMAN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 211539 | Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 211557 | GUZMAN MENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211558 | GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211559 | GUZMAN MENDOZA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 211560 | GUZMAN MERCADO, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 211561 | GUZMAN MERCED, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 211562 | GUZMAN MERCED, DERRICK | ADDRESS ON FILE | | | | | | | |
| 211563 | GUZMAN MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 211564 | Guzman Merced, Ramon M | ADDRESS ON FILE | | | | | | | |
| 211565 | GUZMAN MERLY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 211566 | GUZMAN MIESES, ALBA | ADDRESS ON FILE | | | | | | | |
| 211567 | GUZMAN MIESES, ALBA CECILIA | ADDRESS ON FILE | | | | | | | |
| 211568 | GUZMAN MIESES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 211569 | GUZMAN MIESES, EDUARDA M. | ADDRESS ON FILE | | | | | | | |
| 211570 | GUZMAN MIESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211571 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211572 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211574 | GUZMAN MIRANDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 211575 | Guzman Miranda, Beato M | ADDRESS ON FILE | | | | | | | |
| 211576 | GUZMAN MIRANDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 211577 | GUZMAN MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 211578 | GUZMAN MITCHELL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 211579 | GUZMAN MOJICA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211580 | GUZMAN MOLINA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 211581 | GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| 211582 | GUZMAN MONT, JESUS | ADDRESS ON FILE | | | | | | | |
| 211583 | GUZMAN MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211584 | GUZMAN MONTALVO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 211585 | GUZMAN MONTANEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 211586 | GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211587 | GUZMAN MONTANEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 211588 | GUZMAN MONTANEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 211589 | GUZMAN MONTANEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 211590 | GUZMAN MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 211591 | GUZMAN MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 211592 | GUZMAN MONTES, AMELIO | ADDRESS ON FILE | | | | | | | |
| 211593 | Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 211594 | GUZMAN MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211595 | GUZMAN MONTES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 211596 | GUZMAN MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 211597 | GUZMAN MONTES, LETICIA 5 | ADDRESS ON FILE | | | | | | | |
| 211598 | GUZMAN MONTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211599 | GUZMAN MONTES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 211600 | GUZMAN MONTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 211601 | GUZMAN MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211602 | GUZMAN MONTESINO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 211603 | GUZMAN MONTILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211604 | GUZMAN MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 211605 | GUZMAN MORALES MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 211606 | GUZMAN MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 211607 | GUZMAN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211608 | GUZMAN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 211609 | GUZMAN MORALES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 211573 | GUZMAN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211610 | GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211611 | GUZMAN MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 211612 | GUZMAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211613 | Guzman Morales, Joel | ADDRESS ON FILE | | | | | | | |
| 211614 | GUZMAN MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 211615 | GUZMAN MORALES, KEYLA S | ADDRESS ON FILE | | | | | | | |
| 211616 | GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 211617 | GUZMAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211618 | GUZMAN MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 211619 | GUZMAN MORALES, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 211620 | GUZMAN MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211621 | GUZMAN MORALES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 211622 | GUZMAN MORALES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 211623 | GUZMAN MORALES, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 211624 | GUZMAN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211625 | GUZMAN MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 211627 | GUZMAN MORAN, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 211628 | GUZMAN MORENO, ALNOEL | ADDRESS ON FILE | | | | | | | |
| 211629 | GUZMAN MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211630 | GUZMAN MORENO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 211631 | GUZMAN MORO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 211632 | GUZMAN MOURE, JUAN | ADDRESS ON FILE | | | | | | | |
| 211633 | GUZMAN MOURE, JULIO | ADDRESS ON FILE | | | | | | | |
| 211634 | GUZMAN MOYETT, EDNA | ADDRESS ON FILE | | | | | | | |
| 211635 | GUZMAN MOYETT, FELIX | ADDRESS ON FILE | | | | | | | |
| 211636 | GUZMAN MULLER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211637 | Guzman Muller, Rafael | ADDRESS ON FILE | | | | | | | |
| 211638 | GUZMAN MUNIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 211639 | GUZMAN MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 211640 | GUZMAN MUNIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 211641 | GUZMAN MUNOZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 211642 | GUZMAN MUNOZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 211643 | GUZMAN MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211644 | GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211645 | GUZMAN MUQIZ, EDITH E | ADDRESS ON FILE | | | | | | | |
| 211646 | GUZMAN MURRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 211649 | Guzman Murrin, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 211650 | GUZMAN NARVAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211651 | GUZMAN NARVAEZ, NEYSA L. | ADDRESS ON FILE | | | | | | | |
| 211652 | Guzman Natal, Manuel A | ADDRESS ON FILE | | | | | | | |
| 211653 | Guzman Nazario, Agustin | ADDRESS ON FILE | | | | | | | |
| 211654 | GUZMAN NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 211655 | GUZMAN NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 211656 | GUZMAN NEGRON, ANABER M | ADDRESS ON FILE | | | | | | | |
| 211657 | Guzman Negron, Anaber M | ADDRESS ON FILE | | | | | | | |
| 211658 | GUZMAN NEGRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| 211659 | GUZMAN NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 211660 | GUZMAN NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211661 | GUZMAN NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 211662 | Guzman Negron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211663 | GUZMAN NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211664 | GUZMAN NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211665 | GUZMAN NEGRON, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 211666 | Guzman Negron, Richard | ADDRESS ON FILE | | | | | | | |
| 211667 | GUZMAN NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211668 | Guzman Negron, Roberto A | ADDRESS ON FILE | | | | | | | |
| 211669 | GUZMAN NEGRON, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 211670 | GUZMAN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211671 | GUZMAN NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211672 | GUZMAN NEGRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 211673 | GUZMAN NIEVES CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 | CALLE GRANADA | | Bayamón | PR | 00957 | |
| 211674 | GUZMAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211675 | GUZMAN NIEVES, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 211676 | GUZMAN NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 211677 | GUZMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211678 | GUZMAN NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211679 | GUZMAN NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211680 | Guzman Nieves, Hector M | ADDRESS ON FILE | | | | | | | |
| 211681 | GUZMAN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 211682 | GUZMAN NIEVES, JOSHUAHNINIE | ADDRESS ON FILE | | | | | | | |
| 211683 | GUZMAN NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 211684 | Guzman Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| 211685 | GUZMAN NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211686 | GUZMAN NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211687 | GUZMAN NOGUERAS, ENID | ADDRESS ON FILE | | | | | | | |
| 211688 | GUZMAN NOGUERAS, JUDI DEL C | ADDRESS ON FILE | | | | | | | |
| 211689 | GUZMAN NUNEZ, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 211690 | GUZMAN NUNEZ, LEIRA AMARIE | ADDRESS ON FILE | | | | | | | |
| 211691 | GUZMAN OCANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 211692 | GUZMAN OCASIO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 211693 | GUZMAN OCASIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 211694 | GUZMAN OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211695 | Guzman Ocasio, Jose J | ADDRESS ON FILE | | | | | | | |
| 211696 | Guzman Ocasio, Luis E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211697 | GUZMAN OJEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 211698 | GUZMAN OJEDA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 211699 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 211700 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 211701 | GUZMAN OJEDA, MAUREN A. | ADDRESS ON FILE | | | | | | | |
| 211702 | Guzman Olavarria, Julio A. | ADDRESS ON FILE | | | | | | | |
| 211703 | GUZMAN OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211704 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211705 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211706 | GUZMAN OLIVERAS, JOEL AMID | ADDRESS ON FILE | | | | | | | |
| 211707 | GUZMAN OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 211708 | GUZMAN OLIVERO, REYMOND | ADDRESS ON FILE | | | | | | | |
| 211709 | GUZMAN OLIVO, ADA | ADDRESS ON FILE | | | | | | | |
| 211710 | GUZMAN OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211711 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 211712 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 211713 | GUZMAN OLIVO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 211714 | GUZMAN OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 211715 | GUZMAN OLIVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 211716 | GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| 211717 | GUZMAN OQUENDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 211718 | GUZMAN OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211719 | GUZMAN OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 211720 | GUZMAN OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 211721 | GUZMAN OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 211647 | GUZMAN ORAMA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 211722 | GUZMAN ORAMA, NATALY M | ADDRESS ON FILE | | | | | | | |
| 211723 | GUZMAN OREGON, LUZ | ADDRESS ON FILE | | | | | | | |
| 211724 | GUZMAN ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 211725 | GUZMAN ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 211726 | GUZMAN ORTIZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 211727 | GUZMAN ORTIZ, ARRIQUENA | ADDRESS ON FILE | | | | | | | |
| 211728 | GUZMAN ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211729 | GUZMAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211730 | Guzman Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 211731 | GUZMAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211732 | GUZMAN ORTIZ, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| 211733 | GUZMAN ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211734 | GUZMAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211735 | GUZMAN ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 211736 | GUZMAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211737 | GUZMAN ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 211738 | Guzman Ortiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| 211739 | GUZMAN ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211740 | GUZMAN ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 211741 | GUZMAN ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 211742 | GUZMAN ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211743 | GUZMAN ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 211744 | GUZMAN ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 211745 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211746 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211747 | GUZMAN ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 211748 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 211749 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 211750 | GUZMAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211751 | GUZMAN ORTIZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 211752 | GUZMAN ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 211753 | GUZMAN ORTIZ, THASHIRA R. | ADDRESS ON FILE | | | | | | | |
| 211754 | GUZMAN OTERO, ALVIN N | ADDRESS ON FILE | | | | | | | |
| 211755 | GUZMAN OTERO, FLOR | ADDRESS ON FILE | | | | | | | |
| 211756 | GUZMAN OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211757 | GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 211758 | GUZMAN PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 211759 | GUZMAN PABON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 211760 | GUZMAN PABON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 211761 | Guzman Pabon, Nestor M | ADDRESS ON FILE | | | | | | | |
| 211762 | GUZMAN PACHECO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211763 | GUZMAN PACHECO, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 211764 | GUZMAN PACHECO, NOEL | ADDRESS ON FILE | | | | | | | |
| 211765 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211766 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211767 | GUZMAN PAGAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 211768 | GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 211769 | Guzman Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| 211770 | GUZMAN PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211771 | GUZMAN PANTOJA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 211772 | GUZMAN PARES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 211773 | GUZMAN PARRILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 211774 | GUZMAN PASTRANA, IVIS P. | ADDRESS ON FILE | | | | | | | |
| 211775 | GUZMAN PELLOT, IVONNE A. | ADDRESS ON FILE | | | | | | | |
| 211776 | Guzman Pena, Alejandro J | ADDRESS ON FILE | | | | | | | |
| 211777 | GUZMAN PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 211778 | Guzman Pena, Jorge | ADDRESS ON FILE | | | | | | | |
| 211779 | GUZMAN PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 211780 | GUZMAN PEREIRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 211781 | GUZMAN PEREZ, ADRIAN D. | ADDRESS ON FILE | | | | | | | |
| 211782 | GUZMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 211783 | GUZMAN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 211784 | GUZMAN PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 211785 | GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 211786 | GUZMAN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 211787 | GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 211788 | GUZMAN PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 211789 | GUZMAN PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 211790 | GUZMAN PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 211791 | GUZMAN PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 211792 | GUZMAN PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 211793 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| 211794 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | | |
| 211795 | GUZMAN PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211796 | GUZMAN PEREZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 211797 | GUZMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211798 | GUZMAN PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 211799 | GUZMAN PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 211800 | Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | | |
| 211801 | GUZMAN PEREZ, IVETTE G | ADDRESS ON FILE | | | | | | | |
| 211802 | GUZMAN PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 211803 | GUZMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211804 | GUZMAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211805 | GUZMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 211806 | GUZMAN PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211807 | GUZMAN PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 211808 | GUZMAN PEREZ, NILZA M | ADDRESS ON FILE | | | | | | | |
| 211809 | GUZMAN PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211810 | GUZMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 211811 | GUZMAN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211812 | GUZMAN PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211813 | GUZMAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211814 | GUZMAN PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211815 | GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 211816 | GUZMAN PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 211817 | GUZMAN PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 211819 | GUZMAN PIBERNUS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 211820 | GUZMAN PINTOR, RHODIMARI | ADDRESS ON FILE | | | | | | | |
| 211821 | GUZMAN PLAUD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211822 | GUZMAN POLLOCK, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 211823 | GUZMAN QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211824 | GUZMAN QUILES, ORIANI | ADDRESS ON FILE | | | | | | | |
| 211825 | GUZMAN QUINONES, ADELA I | ADDRESS ON FILE | | | | | | | |
| 211826 | GUZMAN QUINONES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 211827 | GUZMAN QUINONES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 211828 | GUZMAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 211829 | Guzman Quinones, Jose L | ADDRESS ON FILE | | | | | | | |
| 211830 | GUZMAN QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 211831 | Guzman Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| 211832 | Guzman Quinones, Nemesio | ADDRESS ON FILE | | | | | | | |
| 211833 | GUZMAN QUINONEZ, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 211834 | GUZMAN QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211835 | GUZMAN RAMIREZ, LEOMAR E | ADDRESS ON FILE | | | | | | | |
| 211836 | GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 211837 | GUZMAN RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 211838 | GUZMAN RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 211839 | Guzman Ramos, Alexie | ADDRESS ON FILE | | | | | | | |
| 211840 | GUZMAN RAMOS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 211841 | GUZMAN RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 211842 | GUZMAN RAMOS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 211843 | GUZMAN RAMOS, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 211844 | GUZMAN RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 211845 | GUZMAN RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 211846 | GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211848 | GUZMAN RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211849 | GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211850 | GUZMAN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 211851 | GUZMAN RAMOS, JANNY | ADDRESS ON FILE | | | | | | | |
| 211852 | GUZMAN RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211853 | GUZMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 211854 | GUZMAN RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 211855 | GUZMAN RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211856 | GUZMAN RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211857 | GUZMAN RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 211858 | GUZMAN RAMOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 211859 | GUZMAN RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211860 | GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211861 | GUZMAN RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211863 | GUZMAN RESTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 211864 | GUZMAN REYES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 211865 | GUZMAN REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 211866 | GUZMAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 211867 | GUZMAN REYES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 211868 | GUZMAN REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 211869 | GUZMAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211870 | GUZMAN REYES, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 211871 | GUZMAN REYES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 211872 | GUZMAN REYES, LEICHELIE | ADDRESS ON FILE | | | | | | | |
| 211873 | GUZMAN REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 211874 | GUZMAN REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 211875 | GUZMAN REYES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 211876 | GUZMAN REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211877 | GUZMAN REYES, SOL J. | ADDRESS ON FILE | | | | | | | |
| 211878 | GUZMAN REYES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 211879 | GUZMAN RIOS, ARMYN | ADDRESS ON FILE | | | | | | | |
| 211880 | GUZMAN RIOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 211881 | GUZMAN RIOS, ELIA M | ADDRESS ON FILE | | | | | | | |
| 211882 | GUZMAN RIOS, HELGA | ADDRESS ON FILE | | | | | | | |
| 211883 | GUZMAN RIOS, HELGA N | ADDRESS ON FILE | | | | | | | |
| 211884 | GUZMAN RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 211885 | GUZMAN RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 211886 | GUZMAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 211887 | GUZMAN RIUS, PATRICIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 211888 | GUZMAN RIUS, ROLANDO H. | ADDRESS ON FILE | | | | | | | |
| 211889 | GUZMAN RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 211890 | Guzman Rivera, Addiel R. | ADDRESS ON FILE | | | | | | | |
| 211892 | GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 211893 | GUZMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 211894 | GUZMAN RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 211895 | GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 211896 | GUZMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211897 | GUZMAN RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 211898 | GUZMAN RIVERA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 211899 | GUZMAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211900 | GUZMAN RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211901 | GUZMAN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 211902 | GUZMAN RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 211903 | GUZMAN RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 211904 | GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| 211905 | GUZMAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 211906 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211907 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211908 | GUZMAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 211909 | GUZMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211910 | GUZMAN RIVERA, ELGA M | ADDRESS ON FILE | | | | | | | |
| 211911 | GUZMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211912 | GUZMAN RIVERA, ELSALIZ F | ADDRESS ON FILE | | | | | | | |
| 211913 | GUZMAN RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 211914 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211915 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211916 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211917 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211918 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211919 | GUZMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211920 | GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211921 | GUZMAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 211922 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211923 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211924 | GUZMAN RIVERA, JAXIRY M. | ADDRESS ON FILE | | | | | | | |
| 211925 | GUZMAN RIVERA, JEANITZA | ADDRESS ON FILE | | | | | | | |
| 211926 | GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 211927 | Guzman Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211928 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211929 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211930 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211931 | GUZMAN RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 211932 | GUZMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211933 | GUZMAN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 211934 | GUZMAN RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 211935 | GUZMAN RIVERA, KEIIA | ADDRESS ON FILE | | | | | | | |
| 211936 | GUZMAN RIVERA, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| 211937 | GUZMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 211938 | GUZMAN RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 211939 | Guzman Rivera, Mara L | ADDRESS ON FILE | | | | | | | |
| 211940 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211941 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211942 | GUZMAN RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211943 | GUZMAN RIVERA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 211944 | GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 211945 | GUZMAN RIVERA, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| 211946 | GUZMAN RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 211947 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211948 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211949 | GUZMAN RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211950 | GUZMAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 211951 | GUZMAN RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211952 | GUZMAN RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 211953 | GUZMAN RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 211954 | GUZMAN RIVERA, RICHARD I. | ADDRESS ON FILE | | | | | | | |
| 211847 | GUZMAN RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211955 | GUZMAN RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 211956 | GUZMAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 211957 | GUZMAN RIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 211958 | GUZMAN ROBLES, HAIDI | ADDRESS ON FILE | | | | | | | |
| 211959 | GUZMAN ROBLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 211960 | GUZMAN RODRIGUE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211961 | GUZMAN RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 211962 | GUZMAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 211963 | GUZMAN RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 211964 | GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211965 | GUZMAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 211966 | GUZMAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 211967 | GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 211968 | GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | | |
| 211969 | GUZMAN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 211970 | GUZMAN RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 211971 | GUZMAN RODRIGUEZ, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| 211972 | GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | | |
| 211973 | GUZMAN RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 211974 | GUZMAN RODRIGUEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 211975 | GUZMAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 211976 | GUZMAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211977 | GUZMAN RODRIGUEZ, GERSY | ADDRESS ON FILE | | | | | | | |
| 211978 | GUZMAN RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 211979 | GUZMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211980 | GUZMAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 211981 | GUZMAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211982 | GUZMAN RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 211983 | GUZMAN RODRIGUEZ, JOSELIN M | ADDRESS ON FILE | | | | | | | |
| 211984 | Guzman Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 211985 | GUZMAN RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 211986 | GUZMAN RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 211987 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211988 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 211989 | GUZMAN RODRIGUEZ, LYZVETTE | ADDRESS ON FILE | | | | | | | |
| 211990 | GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 211991 | GUZMAN RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 211992 | GUZMAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211993 | GUZMAN RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 211994 | GUZMAN RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 211995 | GUZMAN RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211996 | GUZMAN RODRIGUEZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 211997 | GUZMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 211998 | GUZMAN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 211999 | GUZMAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 212000 | GUZMAN RODRIGUEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 212001 | GUZMAN RODRIGUEZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 212002 | GUZMAN RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 212003 | GUZMAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 212004 | Guzman Rodriguez, Reynaldo A. | ADDRESS ON FILE | | | | | | | |
| 212005 | GUZMAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212006 | GUZMAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212007 | GUZMAN RODRIGUEZ, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| 212008 | GUZMAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 212009 | GUZMAN RODRIGUEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 212010 | GUZMAN RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 212011 | GUZMAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 212012 | GUZMAN RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 212013 | GUZMAN RODRIGUEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 212014 | GUZMAN RODRIGUEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 212015 | GUZMAN RODRIQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212016 | GUZMAN ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212017 | GUZMAN ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 212018 | GUZMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212019 | GUZMAN ROLON, YAIRA | ADDRESS ON FILE | | | | | | | |
| 212020 | GUZMAN ROMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| 212021 | GUZMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212022 | Guzman Roman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 212023 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 212024 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 212025 | GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 212026 | GUZMAN ROMAN, LUIS X | ADDRESS ON FILE | | | | | | | |
| 212027 | GUZMAN ROMAN, NORKA | ADDRESS ON FILE | | | | | | | |
| 212028 | GUZMAN ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 212029 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212030 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212031 | GUZMAN ROMERO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 212032 | GUZMAN ROSA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 212033 | GUZMAN ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212034 | GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 212035 | GUZMAN ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 212036 | GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 212037 | GUZMAN ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212038 | GUZMAN ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212039 | GUZMAN ROSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 212040 | GUZMAN ROSADO, INDIOMAR | ADDRESS ON FILE | | | | | | | |
| 212041 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212042 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212043 | GUZMAN ROSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 212044 | GUZMAN ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 212045 | GUZMAN ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 212046 | GUZMAN ROSADO, SARA | ADDRESS ON FILE | | | | | | | |
| 212047 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212048 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212049 | GUZMAN ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 212050 | Guzman Rosario, Carmen E | ADDRESS ON FILE | | | | | | | |
| 212051 | GUZMAN ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 212052 | GUZMAN ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 212053 | GUZMAN ROSARIO, ENA | ADDRESS ON FILE | | | | | | | |
| 212054 | GUZMAN ROSARIO, ENA E | ADDRESS ON FILE | | | | | | | |
| 212055 | GUZMAN ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 212056 | GUZMAN ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 212057 | GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 212058 | GUZMAN ROSARIO, JAHAIDA | ADDRESS ON FILE | | | | | | | |
| 212059 | GUZMAN ROSARIO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 212060 | GUZMAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 212061 | GUZMAN ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 212062 | GUZMAN ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 212063 | GUZMAN ROSARIO, MAGDALENA A | ADDRESS ON FILE | | | | | | | |
| 212064 | GUZMAN ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212065 | GUZMAN ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 212066 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 212067 | GUZMAN ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 212068 | Guzman Rosario, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 212069 | GUZMAN RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 212070 | GUZMAN RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 212071 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |
| 212072 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | | |
| 212073 | GUZMAN RUIZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 212074 | GUZMAN RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 212075 | GUZMAN RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 663136 | GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | | LAJAS | PR | 00667 | |
| 212076 | GUZMAN SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212077 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 212078 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 212079 | GUZMAN SALGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| 212080 | GUZMAN SAN MIGUEL, ANGELES | ADDRESS ON FILE | | | | | | | |
| 212081 | GUZMAN SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 212082 | GUZMAN SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212083 | GUZMAN SANCHEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 212084 | GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 212085 | GUZMAN SANCHEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 212086 | GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212087 | GUZMAN SANCHEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 212088 | GUZMAN SANCHEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 212089 | GUZMAN SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 212090 | GUZMAN SANCHEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 212091 | Guzman Sanchez, Marisol | ADDRESS ON FILE | | | | | | | |
| 212092 | GUZMAN SANCHEZ, NORA A | ADDRESS ON FILE | | | | | | | |
| 212093 | Guzman Sanchez, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 212094 | GUZMAN SANCHEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 212095 | GUZMAN SANJURJO, DILEAN | ADDRESS ON FILE | | | | | | | |
| 212096 | GUZMAN SANJURJO, GUZTAVO I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212097 | GUZMAN SANJURJO, JOANA | ADDRESS ON FILE | | | | | | | |
| 212098 | GUZMAN SANQUIZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 212099 | GUZMAN SANTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 212100 | GUZMAN SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212101 | GUZMAN SANTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 212102 | GUZMAN SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 212103 | Guzman Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| 212104 | Guzman Santana, Julio | ADDRESS ON FILE | | | | | | | |
| 212105 | GUZMAN SANTIAGO, AMARILYN C. | ADDRESS ON FILE | | | | | | | |
| 212106 | GUZMAN SANTIAGO, AMARILYN CH. | ADDRESS ON FILE | | | | | | | |
| 212107 | GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 212108 | GUZMAN SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 212109 | Guzman Santiago, Angel M | ADDRESS ON FILE | | | | | | | |
| 212110 | GUZMAN SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 212111 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212112 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212113 | GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 212114 | GUZMAN SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 212115 | GUZMAN SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 212116 | GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212118 | GUZMAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 212120 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212121 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212122 | GUZMAN SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 212123 | Guzman Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 212124 | Guzman Santiago, Javier E. | ADDRESS ON FILE | | | | | | | |
| 212125 | GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 212126 | GUZMAN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 212127 | Guzman Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 212128 | GUZMAN SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 212129 | GUZMAN SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 212130 | GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 212131 | GUZMAN SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 212132 | GUZMAN SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 212133 | GUZMAN SANTIAGO, LOAIRA | ADDRESS ON FILE | | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 212135 | GUZMAN SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 212136 | GUZMAN SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 212137 | GUZMAN SANTIAGO, NORAH I | ADDRESS ON FILE | | | | | | | |
| 212138 | GUZMAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 212139 | GUZMAN SANTIAGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 212140 | GUZMAN SANTIAGO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 212141 | GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 212142 | GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 212143 | GUZMAN SANTIAGO, ROSELINDA | ADDRESS ON FILE | | | | | | | |
| 212144 | GUZMAN SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 212145 | GUZMAN SANTIAGO, SOL I | ADDRESS ON FILE | | | | | | | |
| 212146 | GUZMAN SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212147 | GUZMAN SANTIAGO, YAMIRIE | ADDRESS ON FILE | | | | | | | |
| 212148 | GUZMAN SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212149 | GUZMAN SANTOS, MILEYDI | ADDRESS ON FILE | | | | | | | |
| 212150 | GUZMAN SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 212151 | GUZMAN SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 212152 | GUZMAN SEGUI, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 212153 | GUZMAN SEIFERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 212154 | GUZMAN SEIJO, NILSA | ADDRESS ON FILE | | | | | | | |
| 212155 | GUZMAN SENQUIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 212156 | GUZMAN SERRANO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212157 | GUZMAN SERRANO, AIDYLEE | ADDRESS ON FILE | | | | | | | |
| 212158 | GUZMAN SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 212159 | GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212160 | Guzman Serrano, Felix A | ADDRESS ON FILE | | | | | | | |
| 212161 | GUZMAN SERRANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 212162 | GUZMAN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212163 | GUZMAN SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 212164 | Guzman Serrano, Wilma Y | ADDRESS ON FILE | | | | | | | |
| 212165 | GUZMAN SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212166 | GUZMAN SILVA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 212167 | GUZMAN SILVESTRE, JEANNIRA | ADDRESS ON FILE | | | | | | | |
| 212168 | GUZMAN SOBERAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 212169 | GUZMAN SOLANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 212170 | GUZMAN SOLER, ALEXA | ADDRESS ON FILE | | | | | | | |
| 212171 | GUZMAN SOLIS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 212172 | GUZMAN SONERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 212173 | GUZMAN SOSA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 212174 | GUZMAN SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212175 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| 212176 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | | |
| 212177 | Guzman Sostre, Melinda | ADDRESS ON FILE | | | | | | | |
| 212178 | GUZMAN SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 212179 | GUZMAN SOTO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 212180 | GUZMAN SOTO, HAIRY L | ADDRESS ON FILE | | | | | | | |
| 212181 | GUZMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 212182 | Guzman Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| 212183 | GUZMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 212184 | GUZMAN SOTO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 212185 | GUZMAN SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 212186 | GUZMAN SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 212187 | GUZMAN SOTO, WENDER | ADDRESS ON FILE | | | | | | | |
| 212188 | GUZMAN STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212189 | GUZMAN STEWART, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 212190 | GUZMAN SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212191 | GUZMAN SUAREZ, NAYREL E. | ADDRESS ON FILE | | | | | | | |
| 212192 | GUZMAN SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 212193 | GUZMAN SUAREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 212194 | GUZMAN SUAREZ, YUDI | ADDRESS ON FILE | | | | | | | |
| 212195 | GUZMAN SUAREZ, YUDI A. | ADDRESS ON FILE | | | | | | | |
| 212196 | GUZMAN SUAZO, IRIS D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212197 | GUZMAN SUSTACHE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 212198 | GUZMAN SUT, RAMON | ADDRESS ON FILE | | | | | | | |
| 212199 | GUZMAN TAVARAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212200 | GUZMAN TENNANT MD, MARIA R | ADDRESS ON FILE | | | | | | | |
| 212201 | GUZMAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 212202 | GUZMAN TOLEDO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 212203 | GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 212204 | GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | | SAN JUAN | PR | 00927 | |
| 212205 | Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| 212206 | GUZMAN TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 212207 | GUZMAN TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 212208 | GUZMAN TORRES, ANGELLE | ADDRESS ON FILE | | | | | | | |
| 212209 | GUZMAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 212210 | GUZMAN TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 212211 | Guzman Torres, Carmelo | ADDRESS ON FILE | | | | | | | |
| 212212 | GUZMAN TORRES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 212213 | Guzman Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| 212214 | GUZMAN TORRES, DYNIA | ADDRESS ON FILE | | | | | | | |
| 212215 | GUZMAN TORRES, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 212216 | Guzman Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 212217 | GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 212218 | GUZMAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212219 | GUZMAN TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 212220 | GUZMAN TORRES, EVELYN H | ADDRESS ON FILE | | | | | | | |
| 212221 | GUZMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 212222 | GUZMAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 212223 | GUZMAN TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 212224 | GUZMAN TORRES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 212225 | GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 212226 | GUZMAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 212227 | GUZMAN TORRES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 770538 | GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 785 | |
| 212228 | GUZMAN TORRES, JOSLYAN | ADDRESS ON FILE | | | | | | | |
| 212229 | GUZMAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 212230 | GUZMAN TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 212231 | GUZMAN TORRES, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| 212232 | Guzman Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 212233 | GUZMAN TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 212234 | GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 212235 | GUZMAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 212236 | GUZMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 212237 | GUZMAN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212238 | GUZMAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 212239 | Guzman Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 212240 | GUZMAN TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 212241 | GUZMAN TORRES, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 212242 | GUZMAN TORRES, RUTHBERRY | ADDRESS ON FILE | | | | | | | |
| 212243 | GUZMAN TORRES, TERESA I | ADDRESS ON FILE | | | | | | | |
| 212244 | GUZMAN TORRES, XAVIER H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212245 | GUZMAN TOSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 212246 | GUZMAN TOZADO, TANNY | ADDRESS ON FILE | | | | | | | |
| 212247 | GUZMAN TRABAL, KRITZELI | ADDRESS ON FILE | | | | | | | |
| 212248 | GUZMAN TRABAL, KRIZIA L. | ADDRESS ON FILE | | | | | | | |
| 212249 | GUZMAN TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 212250 | GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212251 | GUZMAN UBARRI, JULIO | ADDRESS ON FILE | | | | | | | |
| 212252 | Guzman Ubiles, Jose I | ADDRESS ON FILE | | | | | | | |
| 212253 | GUZMAN UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 212254 | GUZMAN VALIDO MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 212255 | GUZMAN VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 212256 | GUZMAN VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 212257 | GUZMAN VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 212258 | GUZMAN VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 212259 | GUZMAN VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 212260 | GUZMAN VAZQUEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 212262 | GUZMAN VAZQUEZ, ITZA C | ADDRESS ON FILE | | | | | | | |
| 212263 | GUZMAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 212264 | GUZMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212265 | GUZMAN VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 212266 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 212267 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 212268 | GUZMAN VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 212269 | GUZMAN VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 212270 | GUZMAN VAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 212271 | GUZMAN VAZQUEZ, TAYSHIRA | ADDRESS ON FILE | | | | | | | |
| 212272 | GUZMAN VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 212273 | GUZMAN VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 212274 | GUZMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 212275 | GUZMAN VEGA, ADIANIS E | ADDRESS ON FILE | | | | | | | |
| 212276 | GUZMAN VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 212277 | GUZMAN VEGA, COSME | ADDRESS ON FILE | | | | | | | |
| 212278 | GUZMAN VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 212279 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 212280 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | | |
| 212281 | GUZMAN VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 212282 | GUZMAN VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 212283 | GUZMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 212284 | GUZMAN VEGA, SHELBYS | ADDRESS ON FILE | | | | | | | |
| 212285 | GUZMAN VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 212286 | Guzman Velazquez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 212287 | GUZMAN VELAZQUEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 212288 | GUZMAN VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212289 | GUZMAN VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 212291 | Guzman Velazquez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 212292 | GUZMAN VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212293 | GUZMAN VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 212294 | GUZMAN VELEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 212295 | GUZMAN VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212296 | Guzman Velez, Armindo | ADDRESS ON FILE | | | | | | | |
| 212297 | GUZMAN VELEZ, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 212298 | GUZMAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 212299 | GUZMAN VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 212300 | GUZMAN VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 212301 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212302 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212303 | GUZMAN VELEZ, IBIS M. | ADDRESS ON FILE | | | | | | | |
| 212304 | GUZMAN VELEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 212305 | GUZMAN VELEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 212306 | GUZMAN VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 212307 | GUZMAN VELEZ, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 212308 | Guzman Velez, Marianito | ADDRESS ON FILE | | | | | | | |
| 212309 | Guzman Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 212310 | GUZMAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 212312 | GUZMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 212313 | GUZMAN VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212314 | GUZMAN VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 212315 | GUZMAN VICENTE, GLORIVEE M | ADDRESS ON FILE | | | | | | | |
| 212316 | GUZMAN VICENTE, GLORIVEL M | ADDRESS ON FILE | | | | | | | |
| 212317 | GUZMAN VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212318 | GUZMAN VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 212319 | Guzman Vidal, Jose D. | ADDRESS ON FILE | | | | | | | |
| 212320 | GUZMAN VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212321 | GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| 212322 | GUZMAN VIERA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 212323 | GUZMAN VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212325 | GUZMAN VIGO, BETZY | ADDRESS ON FILE | | | | | | | |
| 212326 | GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 212327 | GUZMAN VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 212328 | GUZMAN VILLANUEVA, NELIA | ADDRESS ON FILE | | | | | | | |
| 212329 | GUZMAN VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 212330 | GUZMAN VILLARONGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 212331 | GUZMAN VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 212332 | GUZMAN VILLEGAS, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 212333 | GUZMAN VIRELLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 212334 | Guzman Virella, Gloria M | ADDRESS ON FILE | | | | | | | |
| 212335 | GUZMAN VIRELLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 212336 | GUZMAN VIROLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212337 | Guzman Virola, Jose R | ADDRESS ON FILE | | | | | | | |
| 212338 | GUZMAN VIZCARRONDO, THAYRA | ADDRESS ON FILE | | | | | | | |
| 212339 | GUZMAN YEJO, CATHIA M | ADDRESS ON FILE | | | | | | | |
| 212340 | GUZMAN ZAMBRANA, LIZBER | ADDRESS ON FILE | | | | | | | |
| 212341 | GUZMAN ZAPATA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 212342 | GUZMAN ZAVALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 212343 | Guzman Zayas, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 212344 | Guzman Zayas, Jorge W | ADDRESS ON FILE | | | | | | | |
| 212345 | Guzman Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| 212346 | GUZMAN ZAYAS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 212347 | GUZMAN ZAYAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212348 | GUZMAN ZAYAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 212350 | GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 212351 | GUZMAN, ANGELLA C | ADDRESS ON FILE | | | | | | | |
| 212352 | GUZMAN, BENILDO | ADDRESS ON FILE | | | | | | | |
| 212353 | GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212354 | GUZMAN, CAROLL | ADDRESS ON FILE | | | | | | | |
| 212355 | GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 212356 | GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 212357 | GUZMAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 212358 | GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 212359 | Guzman, Hugo | ADDRESS ON FILE | | | | | | | |
| 212360 | GUZMAN, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 212361 | GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 212362 | GUZMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 212363 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 212364 | GUZMAN, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 212365 | GUZMAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 212367 | GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 212368 | GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 212369 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212370 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212371 | GUZMAN, REYES | ADDRESS ON FILE | | | | | | | |
| 212372 | GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212373 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 212374 | GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 212375 | GUZMAN, WAYNE M. | ADDRESS ON FILE | | | | | | | |
| 212376 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212377 | GUZMAN, ZAIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 212381 | GUZMANALBERT, RAMON | ADDRESS ON FILE | | | | | | | |
| 212382 | GUZMANAPELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 212383 | GUZMANBELTRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 212384 | GUZMANBELTRAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212385 | GUZMANMONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 212386 | Guzmán-Negrón, Virginia | ADDRESS ON FILE | | | | | | | |
| 212387 | GUZMANORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 212388 | GUZMANSANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 212389 | GUZMANSOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 212390 | GUZMANVELAZQEZ, REINAL | ADDRESS ON FILE | | | | | | | |
| 663137 | GUZTAVO PEREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 212391 | GUZZARDO GOODBODY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 212392 | GUZZARDO TAMARGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 212393 | GUZZARDO VASAPOLLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 212394 | GUZZI, ANA | ADDRESS ON FILE | | | | | | | |
| 212395 | GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 212396 | GVC REAL ESTATE, INC | URB LLANOS DE GURABO | 605 CALLE ALELI | | | GURABO | PR | 00778-3720 | |
| 212397 | GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 | |
| 212398 | GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 212399 | GVR CONSULTING GROUP INC | PO BOX 4564 | | | | AGUADILLA | PR | 00605 | |
| 663138 | GWEENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 | |
| 663139 | GWEN FERNANDEZ DIRREU | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663140 | GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 | |
| 212400 | GWENDELIA CEDENO | ADDRESS ON FILE | | | | | | | |
| 212401 | GWENDELINA CEDENO | ADDRESS ON FILE | | | | | | | |
| 663141 | GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 | |
| 663142 | GWENDOLLYN FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 212402 | GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 | |
| 663143 | GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 | |
| 212403 | GWENDOLYN M. CASANOVA FELIX | ADDRESS ON FILE | | | | | | | |
| 212404 | GWENDOLYN MOYER ALMA | ADDRESS ON FILE | | | | | | | |
| 663144 | GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 | |
| 663145 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 | |
| 212405 | GWINNETT MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 | |
| 212406 | GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 | |
| 212407 | GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 | |
| 212408 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 212409 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 212410 | GYNET HERNANDEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 212411 | GYNNA A HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 663146 | GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 212412 | GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212413 | GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212414 | GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 | |
| 663147 | GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 | |
| 212415 | GYSELLE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 212416 | GYSELLE M TORRES SEISE | ADDRESS ON FILE | | | | | | | |
| 212417 | GYSENIA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 212418 | GYSSEL M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 212419 | GYSSELLE J OJEDA Y WANDA M OJEDA | ADDRESS ON FILE | | | | | | | |
| 212420 | H E CORP | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 212421 | H S SAFETY GROUP CONSULTANT INC | 10 CALLE ROMAN BALDORIOTY DE C | | | | CIDRA | PR | 00739-3318 | |
| 663148 | H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212422 | H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| 663149 | H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 | |
| 663150 | H & M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 | |
| 663151 | H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 | |
| 212423 | H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 663152 | H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 212424 | H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| 212425 | H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663153 | H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 663155 | H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 | |
| 663154 | H AND C YABUCOA AUTO PARTS INC | P O BOX 675 | | | | HUMACAO | PR | 00792-0675 | |
| 663156 | H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 663157 | H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 | |
| 663158 | H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | | SAN JUAN | PR | 00909 | |
| 212426 | H B EQUIPMENT | PO BOX 41281 | | | | SAN JUAN | PR | 00940-1281 | |
| 663160 | H B FULLER CO | BO MONACILLOS | RD 177 KM 5 | | | SAN JUAN | PR | 00926 | |
| 663159 | H B FULLER CO | P.O. BOX 71455 | | | | SAN JUAN | PR | 00936-8555 | |
| 663161 | H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663162 | H B HARDWARE INC | 199 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 663163 | H B PRODUCT INCORPORATED | PO BOX 464 | | | | DEERFIELD | IL | 60015 | |
| 212427 | H C C FACILITY & UTILITIES SERVICE | DIVISION INC | PO BOX 250060 | | | AGUADILLA | PR | 00604 | |
| 663164 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | | PONCE | PR | 00717-1307 | |
| 663165 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | PONCE BY PASS 248 | | | PONCE | PR | 00731 | |
| 663166 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| 663167 | H C CHEMICALS | BOX 596 | | | | COTTO LAUREL | PR | 00780 | |
| 212428 | H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | | CAROLINA | PR | 00985 | |
| 212429 | H C HARDWARE | CARR 132 KM 8 9 | | | | PENUELAS | PR | 00624 | |
| 663168 | H C I A INC | 300 EST LOMBARD STREET | | | | BALTIMORE | MD | 21298 | |
| 212430 | H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | | SAN JUAN | PR | 00918 | |
| 663169 | H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 663170 | H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 663171 | H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212431 | H E HOME SOLUTIONS INC | 3071 AVE ALEJANDRINO PMB 293 | | | | GUAYNABO | PR | 00969-4816 | |
| 663172 | H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | | MOROVIS | PR | 00687 | |
| 663173 | H G AIR CONDITIONING INC | PO BOX 8756 | | | | BAYAMON | PR | 00960 | |
| 212432 | H G CONSTRUCTION , INC. | P.O. BOX 1086 COTO LAUREL | | | | PONCE | PR | 00766-0000 | |
| 663174 | H G ESSO SERVICENTRO | P O BOX 9043 | | | | CAGUAS | PR | 00726 | |
| 663175 | H G G CONTRACTOR INC | P O BOX 6561 | | | | CAGUAS | PR | 00726 | |
| 212433 | H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | | CHICAGO | IL | 60606 | |
| 663176 | H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 663177 | H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 663178 | H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| 212435 | H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 212436 | H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| 212437 | H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| 212438 | H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 212439 | H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 212440 | H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| 212441 | H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 663179 | H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| 663180 | H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 212442 | H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |
| 663181 | H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| 663182 | H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | | LEVITTOWN | PR | 00949 | |
| 663183 | H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| 663184 | H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| 663185 | H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| 663186 | H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 212443 | H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| 212444 | H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| 663187 | H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212445 | H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| 663188 | H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 663189 | H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| 212446 | H M BUILDERS INC | HC 4 BOX 7239 | | | | YABUCOA | PR | 00767 9517 | |
| 212447 | H M ESSO SERVICE STATION | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 663190 | H M G | P O BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| 212448 | H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663191 | H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925-3213 | |
| 663192 | H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| 663193 | H N CONSTRUCTION | HC 73 BOX 6073 | | | | NARANJITO | PR | 00719 | |
| 663194 | H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 663195 | H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 663196 | H O M E R INC | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 212449 | H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | | BOSTON | MA | 02241-7412 | |
| 212450 | H O S E C | PO BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663197 | H P ONLY | MINILLAS STATION | PO BOX 41105 | | | SAN JUAN | PR | 00940 | |
| 212451 | H P PUERTO RICO LLC | P O BOX 70193 | | | | SAN JUAN | PR | 00936 | |
| 663198 | H P RENTAL & REPAIR CENTER | P O BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 663199 | H PEREZ CARRASQUILLO | P O BOX 202 | | | | SAINT JUST | PR | 00978-0202 | |
| 663200 | H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | | SAN JUAN | PR | 00910 | |
| 663201 | H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 663204 | H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 663202 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | | NOTHBROOK | IL | 60065-9681 | |
| 663205 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | | CAROL STREAM | IL | 60197 | |
| 663203 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| 663206 | H R ENGINEERING | HC 73 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 663207 | H R GULF | HC-71 BOX 3415 | | | | NARANJITO | PR | 00719 | |
| 212452 | H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| 663208 | H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | | SALINAS | PR | 00751 | |
| 663209 | H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | | SAN JUAN | PR | 00926-7635 | |
| 663210 | H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 663211 | H R PLUMBING S E | HC 2 BOX 14626 | | | | CAROLINA | PR | 00985 | |
| 212453 | H R SYSTEMS INC | PO BOX 366857 | | | | SAN JUAN | PR | 00936-6857 | |
| 663212 | H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 663213 | H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 212454 | H RENT & SALES INC | PO BOX 7583 | | | | PONCE | PR | 00732 | |
| 663214 | H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | |
| 663215 | H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | |
| 663216 | H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 663217 | H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212455 | H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 663218 | H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| 212456 | H. DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 212457 | H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 212458 | H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| 212459 | H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| 663219 | H.E.COMMUNICATIONS | URB.BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 663220 | H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| 212460 | H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| 663221 | H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 212461 | H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| 212462 | H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663222 | H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| 663223 | H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | | SAN JUAN | PR | 00929 | |
| 212463 | H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| 212464 | H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| 663224 | H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| 212465 | H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| 212466 | HAACK JIMENEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 212467 | HAACK PIZARRO, MARIEL Y. | ADDRESS ON FILE | | | | | | | |
| 212468 | HAACKE LOVEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 212469 | HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212470 | HABER FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 212471 | HABIB MASSARI DIAZ | ADDRESS ON FILE | | | | | | | |
| 663225 | HABIBE COMPUTER | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 212472 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 663226 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |
| 212473 | HABIBE VARGAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 212474 | HABIBE VARGAS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 212475 | HABITAT 320, CORP | 1353 AVE LUIS VIGOREAUX PMB 158 | | | | GUAYNABO | PR | 00966-2715 | |
| 663227 | HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| 663228 | HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| 212476 | HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 212477 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 | |
| 212478 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 | |
| 212479 | HABRIEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 212480 | HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 | |
| 663229 | HACIENDA TRES HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 212481 | HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212482 | HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212483 | HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 663230 | HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212484 | HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 663231 | HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 | |
| 212485 | HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 663232 | HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 212486 | HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 | |
| 663233 | HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 | |
| 212487 | HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 212488 | HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 663234 | HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 | |
| 663235 | HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 | |
| 212489 | HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 663236 | HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 | |
| 212490 | HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 | |
| 212491 | HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 | |
| 663237 | HACIENDA DORADA | N 1 VILLAS DE PLAYA II | | | | DORADO | PR | 00646 | |
| 663238 | HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 212492 | HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212493 | HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 212494 | HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| 212495 | HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| 212496 | HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 663239 | HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 212497 | HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |
| 212498 | HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 663240 | HACIENDA FLORIDA INC | EDIF PESQUERA SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| 212499 | HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| 663241 | HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663242 | HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| 663243 | HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| 770539 | HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 212500 | HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| 663244 | HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| 212501 | HACIENDA LIDUVINA, CORP | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 212502 | HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212503 | HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| 212504 | HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212505 | HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| 212506 | HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 212507 | HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| 212508 | HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 212509 | HACIENDA MONTE ALTO INC | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 663245 | HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00786 | |
| 663246 | HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212510 | HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |
| 663247 | HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 | |
| 212511 | HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | | NARANJITO | PR | 00719-8739 | |
| 212512 | HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 | |
| 212513 | HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 | |
| 212514 | HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 | |
| 663249 | HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 | |
| 663248 | HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212515 | HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 212516 | HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 663250 | HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 | |
| 663251 | HACIENDA TAMARINDO | PO BOX 1569 | | | | VIEQUES | PR | 00765 | |
| 663252 | HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 | |
| 212517 | HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 | |
| 663253 | HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 | |
| 212518 | HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212519 | HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212520 | HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| 663254 | HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 | |
| 212522 | HACKER LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 212523 | HACKER TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 212524 | HADA I ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 663255 | HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 212525 | HADA ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 212526 | HADAVELL SALTAR MATOS | ADDRESS ON FILE | | | | | | | |
| 212527 | HADDAD GARCIA, YADER | ADDRESS ON FILE | | | | | | | |
| 212528 | HADDAD ZOUAIN MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 212529 | Haddock Anaya, Carlos E | ADDRESS ON FILE | | | | | | | |
| 212530 | HADDOCK BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 212531 | HADDOCK BELMONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 212532 | HADDOCK BELMONTE, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 212533 | HADDOCK BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 212534 | HADDOCK CARDONA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 212535 | HADDOCK CARDONA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 212536 | HADDOCK COLLAZO, DILIA | ADDRESS ON FILE | | | | | | | |
| 212537 | HADDOCK COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 212538 | HADDOCK COLON, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| 212539 | HADDOCK CORUJO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 212540 | HADDOCK CORUJO, RAUL | ADDRESS ON FILE | | | | | | | |
| 212541 | HADDOCK DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212542 | Haddock Dones, Jorge | ADDRESS ON FILE | | | | | | | |
| 212543 | HADDOCK GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 212544 | HADDOCK JIMENEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212546 | HADDOCK JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 212547 | HADDOCK LOPEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 212548 | HADDOCK MONTES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 212549 | HADDOCK MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 212550 | HADDOCK MUNET, DEREK | ADDRESS ON FILE | | | | | | | |
| 212551 | HADDOCK OCASIO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 212552 | HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | | |
| 212553 | HADDOCK RIVERA III, REUBEN | ADDRESS ON FILE | | | | | | | |
| 212554 | HADDOCK RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 212555 | HADDOCK RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 212556 | HADDOCK RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212557 | HADDOCK RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212558 | HADDOCK RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 212560 | Haddock Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 212561 | HADDOCK SANZHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 212562 | HADDOCK SOTO, CORINNE | ADDRESS ON FILE | | | | | | | |
| 212563 | HADDOCK TORRES, ALICE | ADDRESS ON FILE | | | | | | | |
| 212564 | HADDOCK TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 212565 | HADDOCK TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 212566 | Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 212567 | HADDOCK TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 212568 | Haddock Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 212569 | HADDOCK VAZQUEZ, GERIANN | ADDRESS ON FILE | | | | | | | |
| 212570 | HADDOCK VAZQUEZ, HILTON M. | ADDRESS ON FILE | | | | | | | |
| 212571 | HADDOCK VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 212572 | HADDOCK VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212573 | HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 212574 | HADESMAN MD , WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 663256 | HADI SHELL | CALLE PARQUE #6 | | | | BAYAMON | PR | 00961 | |
| 212575 | HADIOMAR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 212576 | HADPCK RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212577 | HADRIEL D CAJIGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 663257 | HADRIEL D CAJIGAS NIEVES | URB.MOROPO EXT. JIMENEZ A-28 | | | | AGUADA | PR | 00602 | |
| 663258 | HADRONIGS INC | 4570 STEEL PLACE | | | | CINCINATI | OH | 45209 | |
| 663259 | HADY FLORES TORRES | P O BOX 604 | | | | TOA BAJA | PR | 00951 | |
| 212578 | HAELY WEBSTER SANTANA | ADDRESS ON FILE | | | | | | | |
| 212579 | HAFED ABBOUD, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 663260 | HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 | |
| 212580 | HAFEL CONTRACTOR CORP | PO BOX 1883 | | | | COAMO | PR | 00769 | |
| 212581 | HAFES REYES, NASSER | ADDRESS ON FILE | | | | | | | |
| 212582 | HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 212583 | HAGEMEYER, NOREEN | ADDRESS ON FILE | | | | | | | |
| 212584 | HAGER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212585 | HAGGARD GALINDEZ, MISTY D. | ADDRESS ON FILE | | | | | | | |
| 212586 | HAGGARD GALINDEZ, MISTY DAWN | ADDRESS ON FILE | | | | | | | |
| 212587 | HAGGETT BRIGANTTY, JANICE | ADDRESS ON FILE | | | | | | | |
| 212588 | HAGHANI, MAHBOUBEH | ADDRESS ON FILE | | | | | | | |
| 212589 | HAGINS ORTEGA, RILEY | ADDRESS ON FILE | | | | | | | |
| 212590 | HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212591 | HAGMAN ESCABI, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 212592 | HAHN ROSA, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 212593 | HAHNEL SKIELKA, THORSTEN | ADDRESS ON FILE | | | | | | | |
| 212594 | HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| 663261 | HAIDEILIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 | |
| 212595 | HAIFA MONTALBAN, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 212596 | HAIGLER RAMIREZ DE ARELLANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 212597 | HAILAND ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 212598 | HAILE AYALA DAVILA | ADDRESS ON FILE | | | | | | | |
| 663262 | HAILIE RIVERA FELIX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212599 | HAILS NIEVES, PETER | ADDRESS ON FILE | | | | | | | |
| 212600 | HAINES LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 212601 | HAINES MD , JAMES F | ADDRESS ON FILE | | | | | | | |
| 663263 | HAIR DIMENSIONS | 55 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 663264 | HAIRAM RIJOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 212602 | HAIRORD MEJIAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 212603 | HAIRY L GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 212604 | HAISMAN MD, JOAN | ADDRESS ON FILE | | | | | | | |
| 663265 | HAITIAN GALLERY | 206 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 663266 | HAL DEVELOPMENT CORP | PO BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 663267 | HAL INC.LAS CASCADAS | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 212605 | HALAIBEH CHEBLY, SULEIMAN | ADDRESS ON FILE | | | | | | | |
| 212606 | HALAIS GROUP, INC. | PO BOX 5519 | | | | CAGUAS | PR | 00726 | |
| 212607 | HALAIS KAREH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 663268 | HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00984 | |
| 212608 | HALE HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 663269 | HALE PUBLISHING | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| 212609 | HALE PUBLISHING, LP | 1712 N,FOREST | | | | AMARILLO | TX | 79106 | |
| 212610 | HALEY RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 663270 | HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 663271 | HALICHI GUZMAN CLEMENTE | PO BOX 8692 | | | | BAYAMON | PR | 00960-8692 | |
| 212611 | HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | | DAYTONA BEACH | FL | 32120-2830 | |
| 663272 | HALIMA MARTINEZ LEDEE | VISTA DEL OCEANO | HC 1 BOX 8354 | | | LOIZA | PR | 00772 | |
| 663273 | HALIMA L LEDEE SERRANO | HC 05 BOX 54713 | | | | MAYAGUEZ | PR | 00680 | |
| 212612 | HALL APONTE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 212613 | HALL COTTO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 663274 | HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | | HOUSTON | TX | 11251-1759 | |
| 212614 | HALL GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 212615 | HALL JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 212616 | HALL MARTORANI, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 212617 | HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 663275 | HALL P.R. INC. | PO BOX 360230 | | | | SAN JUAN | PR | 00936 | |
| 212618 | HALL RAMIREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 212619 | HALL RIVERO, MARY M. | ADDRESS ON FILE | | | | | | | |
| 212620 | HALL, HANZEL | ADDRESS ON FILE | | | | | | | |
| 212621 | HALL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 212622 | HALLEGADO MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 212623 | HALLEY JULIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212624 | HALLIE S GHIGLIOTTI GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212625 | HALLINGQUEST TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 212626 | HALLMAN NAVARRO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 212627 | HALLMARK PUERTO RICO INC | PO BOX 11879 | | | | SAN JUAN | PR | 00922-1879 | |
| 212628 | HALLOCK, MERRI | ADDRESS ON FILE | | | | | | | |
| 212629 | HALLORAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 663276 | HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| 212630 | HALLOWS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 663277 | HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 212631 | HALVIN JERONIL DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 212632 | HALVIN VALENTIN, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 212633 | HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | ADDRESS ON FILE | | | | | | | |
| 663278 | HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| 212634 | HAMBURGO LAGARES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212635 | HAMDALLAH RASHID MD, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 212636 | HAMDAN FIGUEROA MD, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212637 | HAMDAN FIGUEROA, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212638 | HAMDAN FIGUEROA, SAMAR | ADDRESS ON FILE | | | | | | | |
| 212639 | HAMDDAN, YAHYA | ADDRESS ON FILE | | | | | | | |
| 663279 | HAMED AHMED ABDOUNY | ADDRESS ON FILE | | | | | | | |
| 663280 | HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| 212640 | HAMED SANTAELLA BONANO | ADDRESS ON FILE | | | | | | | |
| 212641 | HAMED SANTAELLA CARLO | ADDRESS ON FILE | | | | | | | |
| 663281 | HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| 212642 | HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616 EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 663282 | HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 212643 | HAMID J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663283 | HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 212644 | HAMID NUMAN, USAMA | ADDRESS ON FILE | | | | | | | |
| 212645 | HAMID QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663284 | HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| 212646 | HAMILTON AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| 212647 | HAMILTON BANK NA | 3750 NW 87TH AVE | 7THFLOOR | | | DORAL | FL | 33178 | |
| 212648 | HAMILTON CINTRON CARBONELL | ADDRESS ON FILE | | | | | | | |
| 663285 | HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| 212649 | HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 212650 | HAMILTON CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 212651 | HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| 663286 | HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| 663287 | HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| 212652 | HAMILTON MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 212653 | HAMILTON MORALES, MARI | ADDRESS ON FILE | | | | | | | |
| 212654 | HAMILTON MORALES, MARI G. | ADDRESS ON FILE | | | | | | | |
| 212655 | HAMILTON ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 663288 | HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212656 | HAMILTON RIVERA, ZAMIRY | ADDRESS ON FILE | | | | | | | |
| 663289 | HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212657 | HAMILTON SUNDSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| 663290 | HAMILTON SUNDSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| 212658 | HAMILTON TODD DAVIS | ADDRESS ON FILE | | | | | | | |
| 212659 | HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 212660 | HAMILTON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 212661 | HAMILTON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 663291 | HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| 212662 | HAMLET C CASTRODAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 663292 | HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| 663293 | HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 663294 | HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| 212663 | HAMMERSCHIDMT VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 212664 | HAMMIL ALVAREZ MONGE | ADDRESS ON FILE | | | | | | | |
| 212665 | HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| 212666 | HAMMOND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 212667 | HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| 212668 | HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| 663295 | HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 212669 | HAMZA, AHMED | ADDRESS ON FILE | | | | | | | |
| 663296 | HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| 663297 | HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| 663298 | HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 212670 | HANABERGH MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 212671 | HANCE ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212672 | HANCE CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212673 | HANCE CASTRO, AYMEE | ADDRESS ON FILE | | | | | | | |
| 212674 | HANCE CASTRO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212675 | HANCE CIRINO, AHAMED | ADDRESS ON FILE | | | | | | | |
| 212676 | Hance Colon, Francis A | ADDRESS ON FILE | | | | | | | |
| 212677 | Hance Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| 212678 | Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| 212679 | HANCE DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212680 | HANCE DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212681 | HANCE DAVILA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 212682 | HANCE DAVILA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 212683 | HANCE DIAZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 212684 | HANCE DIAZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 212685 | HANCE DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 212686 | Hance Febres, Johana | ADDRESS ON FILE | | | | | | | |
| 212687 | HANCE GARCIA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 212688 | HANCE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 212689 | HANCE HANCE, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 212690 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 212691 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 212692 | HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 212693 | HANCE LOPEZ, ANABELLY | ADDRESS ON FILE | | | | | | | |
| 212694 | HANCE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 212695 | HANCE MEDINA, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212696 | HANCE MEDINA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 212697 | HANCE NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 212698 | HANCE OSORIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 212699 | HANCE PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 212700 | HANCE PIZARRO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 212701 | HANCE QUINONES, JO ANN LEE | ADDRESS ON FILE | | | | | | | |
| 212702 | HANCE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212703 | HANCE RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 212704 | HANCE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 212705 | HANCE SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 212706 | HANCE VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 212707 | HANCEBATISTA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 212708 | HANCECOLLAZO, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 663299 | HAND D CARIBBEAN INC | PO BOX 2318 | | | | TOA BAJA | PR | 00951-2318 | |
| 212709 | HANDANGO | 305 NE LOOP 820 | SUITE 200 | | | HURTS | TX | 76053 | |
| 212710 | HANDERSON MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 212711 | HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | | MARIETTA | GA | 30066 | |
| 212712 | HANDLER MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 212713 | HANDLER RUIZ, ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 212714 | HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 663300 | HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 212715 | HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 212716 | HANDY MAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| 663301 | HANDYMAN SERVICES | ADDRESS ON FILE | | | | | | | |
| 212717 | HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212718 | HANES DE PUERTO RICO | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 212719 | HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| 663302 | HANES MENSWEAR INC | P.O. BOX 749 | | | | CAMUY | PR | 00627 | |
| 663303 | HANES MENSWEAR INC | AVE. HOSTOS 184 | | | | PONCE | | 00731 | |
| 663304 | HANES MENSWEAR INC | P.O.Box 224576 | | | | Ponce | | 00731 | |
| 663306 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 212720 | HANFTWURZEL LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 212721 | HANI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 663307 | HANIA RODRIGUEZ VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 212722 | HANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 663308 | HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 212723 | HANIG, DAVID | ADDRESS ON FILE | | | | | | | |
| 212724 | HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 663309 | HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 212725 | HANKY FERMIN | ADDRESS ON FILE | | | | | | | |
| 663310 | HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| 212726 | HANLEY DNP PA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 663311 | HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| 212727 | HANNA K RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 212728 | HANNA M ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 663312 | HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 663313 | HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| 212729 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212730 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| 212731 | HANNALLAH MD, B | ADDRESS ON FILE | | | | | | | |
| 212732 | HANNAN, JASON M | ADDRESS ON FILE | | | | | | | |
| 212733 | HANNAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 212734 | HANNELORE CALDERON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663314 | HANNELORE Y VALENTIN FORTUNET | ADDRESS ON FILE | | | | | | | |
| 212735 | HANNIA B RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 212736 | HANNIBAL SIERRA LLANOS | ADDRESS ON FILE | | | | | | | |
| 212737 | Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | Orlando | FL | 32801 | |
| 212738 | Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | Orlando | FL | 32801 | |
| 212739 | Hannover RÃ¼ck SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | Hannover | UN | 30603 | |
| 212741 | Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | Hamilton | HM | 10- | Bermuda |
| 212740 | Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | Hamilton | UN | HM10 | |
| 212742 | Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | Hannover | | 30625 | Germany |
| 212743 | HANOI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 212744 | HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | ALPHARETTA | GA | 30005-9901 | |
| 212745 | HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | HANOVER | PA | 17331-3357 | |
| 663315 | HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 663316 | HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | BOCA CHICA | | | |
| 212746 | HANS H ADOLFF | ADDRESS ON FILE | | | | | | | |
| 663317 | HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | SAN JUAN | PR | 00922 | |
| 212747 | HANS N. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 663318 | HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | SAN JUAN | PR | 00902-4211 | |
| 212748 | HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663319 | HANS ULRICH OBRIST | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212749 | HANSEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212750 | HANSEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 212751 | HANSEN MD, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 663320 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | | |
| 663321 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | | |
| 212752 | HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 212753 | HANUCH MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 212754 | HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 663322 | HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| 212755 | HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| 212756 | HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 212757 | HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| 212758 | HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |
| 663323 | HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 212759 | HAPPY BRAINS PSYCHOLOGY LEARNING & THERAPY CENTER CORP | PO BOX 429 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212760 | HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| 212761 | HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212762 | HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212763 | HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| 212764 | HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| 212765 | HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212766 | HAPPY FACE HUMACAO LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212767 | HAPPY FACE HUMACAO-LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 212768 | HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 663324 | HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| 212769 | HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 212770 | HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 212771 | HAPPY KIDS VILLAGE CORP | AVE DE DIEGO 173 URB SAN FRANC | | | | SAN JUAN | PR | 00927 | |
| 212772 | HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| 212773 | HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| 212774 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| 663325 | HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| 212775 | HAPPY PRODUCTIONS CORP | PO BOX 19569 | | | | SAN JUAN | PR | 00910 | |
| 212776 | HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| 663326 | HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 212777 | HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| 212778 | HARAS DON JORGE | ADDRESS ON FILE | | | | | | | |
| 212779 | HARAS NORTENA | ADDRESS ON FILE | | | | | | | |
| 212780 | HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| 212781 | HARBO COLON, HENRIK | ADDRESS ON FILE | | | | | | | |
| 212782 | HARBOR BUNKERING CORP. | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212783 | HARBOR BUNKERING INC | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212784 | HARBOR ENG CONST CORP | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 212785 | HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| 212786 | HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| 663327 | HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |
| 212787 | HARBOR HOLDINGS OPERATIONS INC | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 663328 | HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| 663329 | HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| 212788 | HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| 663330 | HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 212789 | HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |
| 212790 | Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| 212791 | Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212792 | Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contact | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212793 | Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212794 | HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| 212795 | HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| 212796 | HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212797 | HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| 663331 | HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 3288 | |
| 212798 | HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| 212799 | HARD CONTRACTORS INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 212800 | HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| 663332 | HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| 663333 | HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| 212801 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 663334 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 212802 | HARDWARE AND PAINT INC | PO BOX 897 | | | | HORMIGUEROS | PR | 00660-0897 | |
| 212803 | HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| 663335 | HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| 663336 | HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| 212804 | HAREN LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 663337 | HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 663338 | HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 212805 | HARFORD MD, LEAH | ADDRESS ON FILE | | | | | | | |
| 212806 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 212807 | HARIANI ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 663339 | HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 663340 | HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 663341 | HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 | |
| 212808 | HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 | |
| 212809 | HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS | STE. 1A | | SAN JUAN | PR | 00918 | |
| 212810 | HARIM J FARDONK CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 663342 | HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 | |
| 212811 | HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 | |
| 212812 | HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 | |
| 212813 | HARLEY J LIZARDO PINA | ADDRESS ON FILE | | | | | | | |
| 663343 | HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 | |
| 663344 | HARMONIE | 1103 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00925 | |
| 663345 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 212814 | HAROBED PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 663346 | HAROLD GONZALEZ SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 212815 | HAROLD A ALEJANDRO BAYRON | ADDRESS ON FILE | | | | | | | |
| 663347 | HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 | |
| 663348 | HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 | |
| 663349 | HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 | |
| 212816 | HAROLD A PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 212817 | HAROLD A VAZQUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 212818 | HAROLD ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 663350 | HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 | |
| 212819 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 663351 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 663352 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | | |
| 212820 | HAROLD ALEQUIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 212821 | HAROLD AUTO IMPORT | ADDRESS ON FILE | | | | | | | |
| 663353 | HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212822 | HAROLD BADILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 663354 | HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 | |
| 212823 | HAROLD BATISTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 663355 | HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 | |
| 212824 | HAROLD BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| 663356 | HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663357 | HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 663358 | HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 770540 | HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 732 | |
| 663359 | HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 | |
| 663360 | HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 663361 | HAROLD CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 212825 | HAROLD CEDENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212826 | HAROLD COMULADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212827 | HAROLD CORNIER RIOS/ GREEN SOLAR | ADDRESS ON FILE | | | | | | | |
| 212828 | HAROLD CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| 212829 | HAROLD CUVAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 212830 | HAROLD D CUADROS CAMPO | ADDRESS ON FILE | | | | | | | |
| 212831 | HAROLD D GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 212832 | HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 212833 | HAROLD DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663362 | HAROLD DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 212834 | HAROLD E ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 663363 | HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 | |
| 663364 | HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 | |
| 663365 | HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 | |
| 212835 | HAROLD E HOPKINS | ADDRESS ON FILE | | | | | | | |
| 212836 | HAROLD ESPENDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663366 | HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 212838 | HAROLD FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 212840 | HAROLD FUENTES PERDOMO | ADDRESS ON FILE | | | | | | | |
| 663367 | HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 663368 | HAROLD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 212841 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 663369 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 212842 | HAROLD GONZALEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 212843 | HAROLD GONZALEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 663370 | HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 663371 | HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 | |
| 663372 | HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212844 | HAROLD HOPSON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 663373 | HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 212845 | HAROLD I. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 663374 | HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 | |
| 212846 | HAROLD JAMIL APONTE | ADDRESS ON FILE | | | | | | | |
| 663375 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 212847 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212848 | HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 663377 | HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 | |
| 663376 | HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 | |
| 212849 | HAROLD JR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 663378 | HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 663379 | HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 | |
| 663380 | HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 663381 | HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 | |
| 212850 | HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 212851 | HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 663382 | HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 212852 | HAROLD MATIAS ENGLAND | ADDRESS ON FILE | | | | | | | |
| 663383 | HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 212853 | HAROLD MULERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 663384 | HAROLD N BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 663385 | HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 | |
| 212855 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 212856 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663386 | HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 | |
| 212857 | HAROLD NORMANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 212858 | HAROLD ORTIZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 663387 | HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 | |
| 212859 | HAROLD ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 212860 | HAROLD ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 212861 | HAROLD PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663388 | HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 663389 | HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 | |
| 663390 | HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 | |
| 663391 | HAROLD R SANTIAGO BERRIOS | P O BOX 878 | | | | GUAYAMA | PR | 00785-0875 | |
| 663392 | HAROLD RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 663393 | HAROLD RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 663394 | HAROLD RIVERA LEBRON | PO BOX 1962 | | | | GUAYAMA | PR | 00785 | |
| 212862 | HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 212863 | HAROLD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663395 | HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 212864 | HAROLD RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663396 | HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 | |
| 212865 | HAROLD SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 663397 | HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 | |
| 663398 | HAROLD SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 212866 | HAROLD SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 663399 | HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 | |
| 212867 | HAROLD TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663400 | HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 212868 | HAROLD VAZQUEZ REAL | ADDRESS ON FILE | | | | | | | |
| 663401 | HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 212869 | HAROLD VELEZ FEBRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212870 | HAROLD W MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 663402 | HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 | |
| 212871 | HAROLD W RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 212872 | HAROLD Y GARCIA AYABARRENO | ADDRESS ON FILE | | | | | | | |
| 212873 | HAROLIZ M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663403 | HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 | |
| 212874 | HARONID J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663404 | HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00926 | |
| 663405 | HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 212875 | HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | | CHICAGO | IL | 60622 | |
| 212876 | HARRELSON TORRES, BOYD | ADDRESS ON FILE | | | | | | | |
| 212877 | HARRIGAN MARTINEZ, RAYSA E | ADDRESS ON FILE | | | | | | | |
| 212878 | HARRIGAN RODRIGUEZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 663406 | HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 212879 | HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 212880 | HARRINGTON, EILEEN P. | ADDRESS ON FILE | | | | | | | |
| 663407 | HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 663408 | HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | | MELBOURNE | FL | 32902 | |
| 212881 | HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | | HOUSTON | TX | 77225-0249 | |
| 212882 | HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | | MELBOURNE | FL | 32901 | |
| 212883 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212884 | Harris Gonzalez, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 212885 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212886 | Harris Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| 212887 | HARRIS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 212888 | HARRIS J RIVERA GALAN | ADDRESS ON FILE | | | | | | | |
| 212889 | HARRIS LEVICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 212890 | HARRIS MANRIQUE, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 212891 | HARRIS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 212892 | HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | | BEDFORD | TX | 76022-6913 | |
| 212893 | HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663409 | HARRIS PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663410 | HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 212894 | HARRISON ACUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 663411 | HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663412 | HARRISON BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 663413 | HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 | |
| 212895 | HARRISON CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 212896 | HARRISON CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 212897 | HARRISON CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 212898 | HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 212899 | HARRISON ESPADA, KARINA | ADDRESS ON FILE | | | | | | | |
| 212900 | HARRISON FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 212901 | HARRISON HERNANDEZ, JOSEPHT | ADDRESS ON FILE | | | | | | | |
| 212902 | HARRISON MD, DREW | ADDRESS ON FILE | | | | | | | |
| 663414 | HARRISON PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 212903 | HARRISON PEREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 212904 | HARRISON QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212905 | HARRISON REYES, SARAIS | ADDRESS ON FILE | | | | | | | |
| 212906 | HARRISON RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 212907 | Harrison Royo, Glen M | ADDRESS ON FILE | | | | | | | |
| 212908 | HARRISON SERRANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 212909 | HARRISON VARGAS SOLER | ADDRESS ON FILE | | | | | | | |
| 212910 | HARRISON W FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212911 | HARRISON, WALTER | ADDRESS ON FILE | | | | | | | |
| 212912 | HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 212913 | HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 | |
| 212914 | HARRIZON LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 663415 | HARRY A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA BAJA | PR | 00693 | |
| 663416 | HARRY BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| 663417 | HARRY GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA ALTA | PR | 00692 | |
| 663418 | HARRY PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 663419 | HARRY VELEZ PENA | PARC VANS SCOY | J 21 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 663420 | HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 212915 | HARRY A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 663421 | HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 | |
| 663422 | HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 212916 | HARRY A VARGAS CAPELLA | ADDRESS ON FILE | | | | | | | |
| 212917 | HARRY ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 663423 | HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| 212918 | HARRY AGRONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 212919 | HARRY ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663424 | HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| 212920 | HARRY ANTONIO RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 663425 | HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| 212921 | HARRY APONTE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663426 | HARRY AUTO ELECTRICS | 7414 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 663427 | HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| 663428 | HARRY AYALA AYALA | PO BOX 5401 | | | | YAUCO | PR | 00698-5401 | |
| 212922 | HARRY B MENDOZA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 212923 | HARRY B SMITH MILAN | ADDRESS ON FILE | | | | | | | |
| 212924 | HARRY BELTRAN FERRER | ADDRESS ON FILE | | | | | | | |
| 663429 | HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| 663430 | HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 212925 | HARRY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 663431 | HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| 663432 | HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| 663433 | HARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 212926 | HARRY CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 663434 | HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| 663435 | HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| 212927 | HARRY COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 212928 | HARRY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 212929 | HARRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 212930 | HARRY CONTRERAS LABOY | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| 212931 | HARRY CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212932 | HARRY CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663436 | HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212933 | HARRY COTTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 212934 | HARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 212935 | HARRY CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 663437 | HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 663438 | HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 212936 | HARRY D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212937 | HARRY D MONTY VIGO | ADDRESS ON FILE | | | | | | | |
| 212938 | HARRY E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 663440 | HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |
| 663439 | HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| 663441 | HARRY E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663442 | HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 663443 | HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| 663444 | HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 212939 | HARRY E VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 212940 | HARRY ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 212942 | HARRY FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 212943 | HARRY FELICIANO VERA | ADDRESS ON FILE | | | | | | | |
| 663445 | HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| 663446 | HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 663447 | HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 212944 | HARRY FUMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 212945 | HARRY G RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 212946 | HARRY G. LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 663449 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663448 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663450 | HARRY GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 212947 | HARRY GOMEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663451 | HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| 663452 | HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 663453 | HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| 212948 | HARRY GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 663454 | HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 | |
| 663455 | HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 212949 | HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |
| 212950 | HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | | COLUMBIA | SC | 29202 | |
| 212951 | HARRY HANSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663456 | HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 | |
| 212952 | HARRY HERNANDEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 663457 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 663458 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 212953 | HARRY I RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 663459 | HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 | |
| 212954 | HARRY J BURGOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 212955 | HARRY J IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 663460 | HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 212956 | HARRY J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 212957 | HARRY J RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 663461 | HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 | |
| 212958 | HARRY J. DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 212959 | HARRY JAMES DELGADO | ADDRESS ON FILE | | | | | | | |
| 212960 | HARRY JR RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212961 | HARRY L LOPEZ AROZCO | ADDRESS ON FILE | | | | | | | |
| 212962 | HARRY L SUTTON | ADDRESS ON FILE | | | | | | | |
| 663462 | HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 | |
| 663463 | HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 212963 | HARRY LAMOURT | ADDRESS ON FILE | | | | | | | |
| 212964 | HARRY LIND LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 663464 | HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 | |
| 212965 | HARRY LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 212966 | HARRY LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 663465 | HARRY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 212967 | HARRY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663466 | HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| 212968 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| 212969 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | | |
| 663467 | HARRY LUGO CORTES | ADDRESS ON FILE | | | | | | | |
| 212970 | HARRY LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 212971 | HARRY LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663468 | HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 | |
| 663469 | HARRY M. STEVENS INC. | PO BOX 746 | | | | CANOVANAS | PR | 00729 | |
| 212972 | HARRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663470 | HARRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663471 | HARRY MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 663472 | HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 663473 | HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 663474 | HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 | |
| 663475 | HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 212973 | HARRY MATTHEW PELAEZ | ADDRESS ON FILE | | | | | | | |
| 212974 | HARRY MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212975 | HARRY MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663476 | HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 | |
| 663477 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 | |
| 663478 | HARRY MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663479 | HARRY MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663480 | HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 | |
| 663481 | HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 | |
| 212976 | HARRY MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 663482 | HARRY MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 212977 | HARRY MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 212978 | HARRY MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 212979 | HARRY MUNIZ VALLADARES | ADDRESS ON FILE | | | | | | | |
| 212980 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 212981 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 663483 | HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 | |
| 663484 | HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663485 | HARRY N ROSA ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 212982 | HARRY N VELAZQUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 212984 | HARRY NATAL OCANA | ADDRESS ON FILE | | | | | | | |
| 663486 | HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 | |
| 212985 | HARRY NATAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 212986 | HARRY NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| 663487 | HARRY NEGRON JUDICE | 150 CARR 873 B 92 | | | | GUAYNABO | PR | 00969 | |
| 212987 | HARRY NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 212988 | HARRY NEVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 212989 | HARRY NIEVES BURGOS | ADDRESS ON FILE | | | | | | | |
| 212990 | HARRY O MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 212991 | HARRY O PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212992 | HARRY O REYES ABRANTE | ADDRESS ON FILE | | | | | | | |
| 212993 | HARRY O ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 212994 | HARRY O VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 663488 | HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | | CAGUAS | PR | 00725 | |
| 212995 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 212996 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 212997 | HARRY OCASIO SOTERO | ADDRESS ON FILE | | | | | | | |
| 212998 | HARRY OLIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 663489 | HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 212999 | HARRY OMAR VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213000 | HARRY P GULL | ADDRESS ON FILE | | | | | | | |
| 663490 | HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | | CABO ROJO | PR | 00623 | |
| 663491 | HARRY PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213001 | HARRY PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 213002 | HARRY PELUYERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 213003 | HARRY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213004 | HARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 663492 | HARRY PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 663493 | HARRY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663494 | HARRY PEREZ RAMIREZ | PO BOX 1285 | | | | CABO ROJO | PR | 00623 | |
| 663495 | HARRY PEREZ SOLER | P O BOX 348 | | | | MARICAO | PR | 00606-0348 | |
| 663496 | HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 663497 | HARRY R PORTER | 11228 TIPSICO LAKE RD | | | | FENTON | MI | 48430 | |
| 663498 | HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | | PONCE | PR | 00732-0354 | |
| 663499 | HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | | HUMACAO | PR | 00791-9523 | |
| 213006 | HARRY RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213007 | HARRY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 663500 | HARRY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 663501 | HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | | PONCE | PR | 00717-2201 | |
| 213008 | HARRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 213009 | HARRY RODRIGUEZ GONZÄLEZ | ADDRESS ON FILE | | | | | | | |
| 663502 | HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 213010 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213011 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663503 | HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | | GUANICA | PR | 00653 | |
| 663504 | HARRY RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 213012 | HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213013 | HARRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 663505 | HARRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 663506 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 663507 | HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 213014 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213015 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213016 | HARRY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213017 | HARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 213018 | HARRY ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 213019 | HARRY ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 663508 | HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | | SAN JUAN | PR | 00907 | |
| 213020 | HARRY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663509 | HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 213021 | HARRY RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 213022 | HARRY SANABRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663510 | HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 663511 | HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | | AGUIRRE | PR | 00704 | |
| 213023 | HARRY SANTIAGO COTT | ADDRESS ON FILE | | | | | | | |
| 213024 | HARRY SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 213025 | HARRY SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213026 | HARRY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663512 | HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 213027 | HARRY SEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 663513 | Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | | Bayamýn | | 00961 | |
| 213028 | HARRY T PABON / HARRY PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 663514 | HARRY TORRES FRANQUIS | 109 DURHAM PL | | | | KISSIMMEE | FL | 34758 | |
| 663515 | HARRY TORRES ROCHE | PO BOX 1402 | | | | YABUCOA | PR | 00767 | |
| 213029 | HARRY TROCHE MATOS | ADDRESS ON FILE | | | | | | | |
| 213030 | HARRY VALCARCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 213031 | HARRY VALCARCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 663516 | HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 213032 | HARRY VALDIVIERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 771077 | HARRY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663517 | HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| 213033 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213034 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213035 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213036 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 213037 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 213038 | HARRY VIERA VILLENEUVE | ADDRESS ON FILE | | | | | | | |
| 663518 | HARRY VIERA VILLENEUVE | APARTADO 902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 663519 | HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| 663520 | HARRY W AGOSTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663521 | HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUAYNABO | PR | 00971 | |
| 663522 | HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 213039 | HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 213040 | HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 663523 | HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| 213041 | HARRY W IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663524 | HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 663525 | HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| 213042 | HARRY W ROBLES LAUSELL | ADDRESS ON FILE | | | | | | | |
| 663526 | HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| 663527 | HARRY W ROSARIO COSME | ADDRESS ON FILE | | | | | | | |
| 213043 | HARRY W ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 213044 | HARRY W ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213045 | HARRY W TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213046 | HARRY W. MEJIAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 663528 | HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 663529 | HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 60667 | |
| 213047 | HARRY Y GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213048 | HARRYLIS DAVILA | ADDRESS ON FILE | | | | | | | |
| 213049 | HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |
| 663530 | HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 663531 | HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 213050 | HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 213051 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213052 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213053 | HART GOICOECHEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 213054 | HART MD , DAVID J | ADDRESS ON FILE | | | | | | | |
| 213055 | HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| 213056 | HART, GIFFORD | ADDRESS ON FILE | | | | | | | |
| 213057 | HART, JOHN | ADDRESS ON FILE | | | | | | | |
| 213058 | HARTBERGER NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 213059 | HARTFIELD BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 213060 | HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| 213061 | Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213062 | Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213063 | Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213064 | Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213065 | Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213066 | Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213067 | Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213068 | Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213069 | Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213070 | HARTFORD BEHAVIORAL HEALTH | 1 MAIN ST | | | | HARTFORD | CT | 06103 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213071 | Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213072 | Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213073 | Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213074 | Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213075 | Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213076 | Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213077 | Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213078 | Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213080 | Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213081 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 663532 | HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |
| 213082 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| 663533 | HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| 213083 | Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| 213084 | Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213085 | Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213086 | Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213087 | Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213088 | Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213089 | Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213090 | Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213091 | Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213092 | Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 663536 | HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBRURY | CT | 06089 | |
| 663534 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 | |
| 663535 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 213093 | Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213094 | Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213095 | Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213096 | Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213097 | Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213098 | Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213099 | Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213100 | Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213101 | Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213102 | Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213103 | Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213104 | HARTNETT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 213105 | HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 | |
| 213106 | HARTSHORN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 213107 | HARTU APONTE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 213108 | HARTU APONTE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 213109 | HARTU RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 213110 | HARTU, DENNIS | ADDRESS ON FILE | | | | | | | |
| 213079 | HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| 663537 | HARVARD BUSINESS REVIEW | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| 663538 | HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| 663539 | HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | CAMBRIDGE | MA | 02138 | |
| 213111 | HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | CAMBRIDGE | MA | 002138 | |
| 213112 | HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | DANBURY | CT | 06813-2088 | |
| 663541 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | CAMBRIDGH | MA | 02138 | |
| 663540 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | NEW YORK | NY | 101116-185 | |
| 213113 | HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | WEST ROXBURY | MA | 02467 | |
| 213114 | HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | BOSTON | MA | 02215 | |
| 663542 | HARVEY AUTO DESIGN | BM 18 ESQ LAREDO | | | | BAYAMON | PR | 00956 | |
| 663545 | HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | VEGA BAJA | PR | 00694 | |
| 663543 | HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | VEGA BAJA | PR | 00694-4138 | |
| 663546 | HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | AIBONITO | PR | 00705 | |
| 663544 | HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | BAYAMON | PR | 00960 1820 | |
| 213115 | HARVEY PENA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 213116 | HARVEY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 213117 | HARVEY SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663547 | HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | CAROLINA | PR | 00983 | |
| 663548 | HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | WESLEY CHAPEL | FL | 33544 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663549 | HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | HATILLO | PR | 00659 | |
| 663550 | HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 663551 | HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | SAN JUAN | PR | 00923 | |
| 213118 | HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | CHATTANOOGA | TN | 37343 | |
| 213119 | HARY CUPELES / LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213120 | HARY FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 663552 | HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | | MANATI | PR | 00674 | |
| 213121 | HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | | SANTA ISABEL | PR | 00757 | |
| 213122 | HASAN SHUAIB CASTELBLANCO | ADDRESS ON FILE | | | | | | | |
| 663553 | HASANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 663554 | HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 213123 | HASBANI MD, MOSHE | ADDRESS ON FILE | | | | | | | |
| 213124 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 213125 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 213126 | HASBUN MARIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 663555 | HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | | CANOVANAS | PR | 00729-1605 | |
| 213127 | HASELTON QUINTERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 663556 | HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 213128 | HASHEMI MD, SEYED | ADDRESS ON FILE | | | | | | | |
| 213129 | HASHMI MD, MASOOD | ADDRESS ON FILE | | | | | | | |
| 663557 | HASHMI SHOAIB | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| 213130 | HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 213131 | HASLER INC. | PO BOX 3808 | | | | MILFORD | PR | 06460-8708 | |
| 663558 | HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 213132 | HASSAM CABRAL, TISHA S. | ADDRESS ON FILE | | | | | | | |
| 213133 | HASSAN CAMACHO, ABDEL E | ADDRESS ON FILE | | | | | | | |
| 663559 | HASSAN HAIFA SHALABE | PO BOX 25101 | | | | SAN JUAN | PR | 00928 | |
| 213134 | HASSAN PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 213135 | HASSAN RIOS, ENCIJAR | ADDRESS ON FILE | | | | | | | |
| 213136 | HASSAN ZAIDAN, ROSET | ADDRESS ON FILE | | | | | | | |
| 213137 | HASSANIEN MD, GAMMAL | ADDRESS ON FILE | | | | | | | |
| 213138 | HASSELE PADILLA, ALISON | ADDRESS ON FILE | | | | | | | |
| 213139 | HASSELMAYER LEBRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 213140 | HASSEN ECHEVARRIA, MOIRA | ADDRESS ON FILE | | | | | | | |
| 213141 | HASSON DELGADO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 213142 | HATCH MARTINEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 213143 | Hatch Martinez, Maria J | ADDRESS ON FILE | | | | | | | |
| 213144 | HATCHETT ISAAC, JUAN | ADDRESS ON FILE | | | | | | | |
| 213145 | HATCHETT ORTIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 213146 | HATCHETT SUAREZ, PAULETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 663560 | HATCREEK OUTFIT | PO BOX 1239 | | | | PEMBROKE | MA | 02359-1239 | |
| 213147 | Hately Vilar, Nathan H. | ADDRESS ON FILE | | | | | | | |
| 213148 | HATICOOP | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 213149 | HATILLO AUTO PARTS INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 213150 | HATILLO CARDIOVASCULAR INC | PO BOX 141742 | | | | ARECIBO | PR | 00614 | |
| 213151 | HATILLO CASH & CARRY INC | PO BOX 906 | | | | HATILLO | PR | 00659 | |
| 213152 | HATILLO LAW OFFICE PSC | PO BOX 550 | | | | LAJAS | PR | 00667 | |
| 663561 | HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 213153 | HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663562 | HATILLO SERVICE STATION | DR. SUSONI #123 | | | | HATILLO | | 00659 | |
| 663563 | HATILLO SPORT CENTER | CARR 2 KM 84 3 | | | | HATILLO | PR | 00659 | |
| 213154 | HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | | HATILLO | PR | 00659 | |
| 213155 | HATMILL G MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663564 | HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 663565 | HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | | SAN JUAN | PR | 00917 | |
| 663566 | HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | | TOA BAJA | PR | 00951 | |
| 213156 | HATO REY GASTROENTEROLOGY CORP | EXT ROOSEVELT | 554 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918-3724 | |
| 213157 | HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | | SAN JUAN | PR | 00918-1325 | |
| 663567 | HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | | SAN JUAN | PR | 00922 | |
| 213158 | HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | | SAN JUAN | PR | 00922-1965 | |
| 663568 | HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |
| 663569 | HATO REY MEDICAL SUPPLIES | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 663570 | HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| 213159 | HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| 663571 | HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 213160 | HATO REY PATHOLOGY ASSOCIATES PSC | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 663572 | HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 663573 | HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 213161 | HATO REY TITLE INS AGENCY | 255 AVE PONCE DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| 663574 | HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 663576 | HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663575 | HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663577 | HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |
| 663578 | HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 663579 | HATRFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| 213162 | HATTON NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 213163 | HATUEY INFANTE LAW OFFICES PSC | PO BOX 12014 | | | | SAN JUAN | PR | 00914-0014 | |
| 663581 | HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| 663580 | HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| 213164 | HAU ROSA MD, MARTA D | ADDRESS ON FILE | | | | | | | |
| 213165 | HAU ROSA MD, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 213166 | HAU ROSA, MARTA D. | ADDRESS ON FILE | | | | | | | |
| 213167 | HAUCE DIAZ, MARI DEL | ADDRESS ON FILE | | | | | | | |
| 663582 | HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 213168 | HAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 663583 | HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| 663584 | HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 213169 | HAVAS WORLDWIDE PUERTO RICO INC | CTR DE MERCADEO TORE 1 OFC 803 | | | | GUAYNABO | PR | 00968 | |
| 663585 | HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| 213171 | HAVER BERMUDEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 213172 | HAVERCOMBE ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 213173 | HAVERCOMBE BYAM, GEORGE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213174 | HAVERCOMBE VILLANUEVA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 213175 | HAWATMEH, ZAID E. | ADDRESS ON FILE | | | | | | | |
| 663586 | HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00918 | |
| 213176 | HAWAYEK COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 213177 | HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 663587 | HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |
| 213178 | HAWTHORNE, JASON | ADDRESS ON FILE | | | | | | | |
| 213179 | HAYAZIN P ARCE CALDERON | ADDRESS ON FILE | | | | | | | |
| 663588 | HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 213181 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 213182 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 213183 | HAYDE J. JURADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 663589 | HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 663590 | HAYDEE M ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN JUAN | PR | 00923 | |
| 663591 | HAYDEE ADAMES CRUZ | ADDRESS ON FILE | | | | | | | |
| 213184 | HAYDEE ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213185 | HAYDEE AGOSTO IZAGAS | ADDRESS ON FILE | | | | | | | |
| 213186 | HAYDEE ALICEA PAGAN | ADDRESS ON FILE | | | | | | | |
| 663592 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 663593 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213187 | HAYDEE ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| 663594 | HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| 663595 | HAYDEE ANDALUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 663596 | HAYDEE ANGUEIRA IGUINA | ADDRESS ON FILE | | | | | | | |
| 213188 | HAYDEE AQUINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 663597 | HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| 213189 | HAYDEE ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663598 | HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 663599 | HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| 663600 | HAYDEE B ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 663601 | HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| 213190 | HAYDEE BATISTA RIOS | ADDRESS ON FILE | | | | | | | |
| 663602 | HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 213170 | HAYDEE BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663603 | HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 663604 | HAYDEE BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663605 | HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| 663606 | HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 213191 | HAYDEE CACHO COELLO | ADDRESS ON FILE | | | | | | | |
| 663607 | HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| 213192 | HAYDEE CALDERON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 663608 | HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| 663609 | HAYDEE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663610 | HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 663611 | HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213193 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| 663612 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| 663613 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663614 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |
| 663615 | HAYDEE CHARRIEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 213194 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213195 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663616 | HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| 663617 | HAYDEE COLON Y JULIA RAMIREZ ( TUTORA ) | ADDRESS ON FILE | | | | | | | |
| 663618 | HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6 APT 61 | | | TRUJILLO ALTO | PR | 00976 | |
| 663619 | HAYDEE COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 663620 | HAYDEE COMAS RIVERA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 663621 | HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | | ISABELA | PR | 00662 | |
| 663622 | HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 663623 | HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | | FAJARDO | PR | 00917 | |
| 213196 | HAYDEE COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| 213197 | HAYDEE COSTAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 663624 | HAYDEE CRESPO RIOS | P O BOX 21 | | | | ANASCO | PR | 00610 | |
| 663625 | HAYDEE CRUZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 213198 | HAYDEE CRUZ MARTINEZ` | ADDRESS ON FILE | | | | | | | |
| 213199 | HAYDEE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663626 | HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | | UTUADO | PR | 00641 | |
| 663627 | HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00782-3834 | |
| 663628 | HAYDEE DASTAS | PO BOX 560633 | | | | GUAYANILLA | PR | 00656 | |
| 213200 | HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | ADDRESS ON FILE | | | | | | | |
| 213201 | HAYDEE DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 213202 | HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213203 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213204 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213205 | HAYDEE E BUXO JANER | ADDRESS ON FILE | | | | | | | |
| 663629 | HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | | BAYAMON | PR | 00957 | |
| 213206 | HAYDEE FEBO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 663630 | HAYDEE FELICIANO CASIANO | ADDRESS ON FILE | | | | | | | |
| 213207 | HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213208 | HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213209 | HAYDEE FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 213210 | HAYDEE FRED AVILES | ADDRESS ON FILE | | | | | | | |
| 663631 | HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 663632 | HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 213211 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213212 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663633 | HAYDEE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 663634 | HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| 663635 | HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 | |
| 663636 | HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 | |
| 213213 | HAYDEE GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 663637 | HAYDEE GONZALEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 213214 | HAYDEE GONZALEZ HIDALGO MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 663638 | HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 | |
| 663639 | HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213215 | HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213216 | HAYDEE GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 213217 | HAYDEE GREGORY CASTRO | ADDRESS ON FILE | | | | | | | |
| 213218 | HAYDEE GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 663640 | HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15 CALLE K | | | LUQUILLO | PR | 00773-0000 | |
| 663641 | HAYDEE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 213219 | HAYDEE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663642 | HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 | |
| 663643 | HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213220 | HAYDEE IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 213221 | HAYDEE J LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 213222 | HAYDEE J. VAZQUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 213223 | HAYDEE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663644 | HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 | |
| 213224 | HAYDEE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213225 | HAYDEE JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663645 | HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 | |
| 663646 | HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 | |
| 663647 | HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 663648 | HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 663649 | HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 663650 | HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 | |
| 213226 | Haydee López Burgos | ADDRESS ON FILE | | | | | | | |
| 663651 | HAYDEE LOPEZ DE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 213227 | HAYDEE LOPEZ E INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213228 | HAYDEE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 663652 | HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 | |
| 663653 | HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 663654 | HAYDEE M COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 663656 | HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 663655 | HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 | |
| 213229 | HAYDEE M VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213230 | Haydee M. Rosado Leon | ADDRESS ON FILE | | | | | | | |
| 213231 | HAYDEE MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 663658 | HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 | |
| 663657 | HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213232 | HAYDEE MALDONADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 213233 | HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 | |
| 213234 | HAYDEE MARRERO DAVID | ADDRESS ON FILE | | | | | | | |
| 213235 | HAYDEE MARTINEZ / ELAINE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 213236 | HAYDEE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 663659 | HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 213237 | HAYDEE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213238 | HAYDEE MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 663660 | HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 663661 | HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 213239 | HAYDEE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 663662 | HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 | |
| 213240 | HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663663 | HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663664 | HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213241 | HAYDEE MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 663665 | HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILUZ | | | SAN JUAN | PR | 00926 | |
| 213242 | HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | ADDRESS ON FILE | | | | | | | |
| 213243 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 663666 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 213244 | HAYDEE MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 213245 | HAYDEE MONTANEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 213246 | HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213247 | HAYDEE MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 663667 | HAYDEE MORALES JENARO | ADDRESS ON FILE | | | | | | | |
| 213248 | HAYDEE MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 213249 | HAYDEE MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| 213250 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213251 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213252 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213253 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213254 | HAYDEE N MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213255 | HAYDEE NEGRON | ADDRESS ON FILE | | | | | | | |
| 663668 | HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 213256 | HAYDEE NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 663669 | HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 663670 | HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 663671 | HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 | |
| 663672 | HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 | |
| 213257 | HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | ADDRESS ON FILE | | | | | | | |
| 663673 | HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 | |
| 663674 | HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 | |
| 663675 | HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 | |
| 663676 | HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 | |
| 663677 | HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 213258 | HAYDEE OTERO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 663678 | HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 | |
| 663679 | HAYDEE PAGAN PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 213259 | HAYDEE PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 663680 | HAYDEE PEDRO OIIVENCIA | ADDRESS ON FILE | | | | | | | |
| 213260 | HAYDEE PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 213261 | HAYDEE PIOVANETTI DE MORALES | ADDRESS ON FILE | | | | | | | |
| 213262 | HAYDEE PIRIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 663681 | HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| 213263 | HAYDEE QUINONES MONZON | ADDRESS ON FILE | | | | | | | |
| 213264 | HAYDEE QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 213265 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663682 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663683 | HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 663684 | HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213266 | HAYDEE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213267 | HAYDEE RENTAS GUEITS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663685 | HAYDEE RESTO COLON | ADDRESS ON FILE | | | | | | | |
| 663686 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| 213268 | HAYDEE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213269 | HAYDEE RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 663687 | HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 663688 | HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| 213270 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213271 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 663689 | HAYDEE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 663690 | HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663691 | HAYDEE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 213273 | HAYDEE RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 213274 | HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 213275 | HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663692 | HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| 663693 | HAYDEE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 663694 | HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 663695 | HAYDEE RODRIQUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 213276 | HAYDEE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 663696 | HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 663697 | HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| 663698 | HAYDEE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| 663699 | HAYDEE ROSARIO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| 213278 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663700 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663701 | HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 213279 | HAYDEE SANCHEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 663702 | HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 | |
| 663703 | HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 | |
| 213280 | HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213281 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663704 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663705 | HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 | |
| 213282 | HAYDEE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213283 | HAYDEE SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 213284 | HAYDEE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 663706 | HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 | |
| 663707 | HAYDEE SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 213285 | HAYDEE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 663708 | HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 213286 | HAYDEE TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663709 | HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 | |
| 663710 | HAYDEE TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 663711 | HAYDEE TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 213287 | HAYDEE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 663712 | HAYDEE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213288 | HAYDEE TUBENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663713 | HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 663714 | HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213289 | HAYDEE VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 663715 | HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 | |
| 663716 | HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 | |
| 213290 | HAYDEE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663717 | HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 | |
| 663718 | HAYDEE VENEGAS AVILA | ADDRESS ON FILE | | | | | | | |
| 213291 | HAYDEE W RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663719 | HAYDEE Z CARDONA CABAN | ADDRESS ON FILE | | | | | | | |
| 213292 | HAYDEE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 663720 | HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 | |
| 213293 | HAYDEELINN CERDA LEON | ADDRESS ON FILE | | | | | | | |
| 663721 | HAYDEELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 | |
| 663722 | HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 213294 | HAYDELIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213295 | HAYDELIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213296 | HAYDELISSE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663723 | HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 | |
| 213297 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213298 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213299 | HAYDEN R RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 663724 | HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 213300 | HAYDERLYN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 213301 | HAYDIMAR TORRENS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213302 | HAYDOCK, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 213303 | HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 213304 | HAYDY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 213305 | HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 213306 | HAYES ALVARADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 213307 | HAYES ANTONSANTI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 213308 | HAYES GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 213309 | HAYES MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 213310 | HAYES MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 213311 | HAYES RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 213312 | HAYES RAMOS, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 213313 | HAYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 213314 | HAYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 663725 | HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 | |
| 213315 | HAYHET SAMPLE MERCED | ADDRESS ON FILE | | | | | | | |
| 213316 | HAYLEY M RALDIRIS AGUAYO | ADDRESS ON FILE | | | | | | | |
| 213317 | HAYLEY RODRIGUEZ RALDIRIS | ADDRESS ON FILE | | | | | | | |
| 213318 | HAYMEE PARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 213319 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213320 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 213321 | HAYNA NELLY DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 213322 | HAYNEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213323 | HAYR GUTIERREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 663726 | HAYRINES CALDERON PRADERA | ADDRESS ON FILE | | | | | | | |
| 663727 | HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 | |
| 663728 | HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 213324 | HAYWOOD MAGLOIRE, PAULINEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213326 | HAZ SERVICES INC | PO BOX 1766 | PMB 202 | | | CIDRA | PR | 00739 | |
| 213327 | HAZA SMITH, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 663729 | HAZAEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 663730 | HAZAEL RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 663731 | HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 | |
| 663732 | HAZEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 213328 | HAZEL COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663733 | HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 213329 | HAZEL I JUSTIZON DIAZ | ADDRESS ON FILE | | | | | | | |
| 213330 | HAZEL J MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 213331 | HAZEL M GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 213332 | HAZEL MARIN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 213333 | HAZEL MARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 213334 | HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 663734 | HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 213335 | HAZEL N PADRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663735 | HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 | |
| 663736 | HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 | |
| 213336 | HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| 663737 | HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 | |
| 663738 | HAZIEL I COLLAZO PLAZA | ADDRESS ON FILE | | | | | | | |
| 213337 | HB DISTRIBUTORS | 1612 AVE PONCE DE LEON STE 405 | | | | SAN JUAN | PR | 00909 | |
| 213338 | HBA CONTRACTORS INC | PO BOX 9220 | | | | SAN JUAN | PR | 00983 | |
| 213339 | HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 | |
| 213340 | HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 | |
| 663739 | HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 663740 | HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 | |
| 213341 | HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| 663741 | HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 | |
| 663742 | HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 | |
| 213342 | HC WOODENT PALLETS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 213343 | HCC BUILDERS LLC | PO BOX 9750 | | | | SAN JUAN | PR | 00908-0750 | |
| 213344 | HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 213345 | HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 | |
| 213346 | HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 213347 | HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 | |
| 213348 | HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 | |
| 213349 | HCO DR MANUEL VIZCARRONDO | PO BOX 2342 | | | | GUAYAMA | PR | 00785-2342 | |
| 213350 | HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 | |
| 213351 | HCPRO , INC. | 200 HOODS LANE P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| 213352 | HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 213353 | HD BILLING SERVICES INC | URB SAN ISIDRO | C-79 CALLE CALIXTO | | | SABANA GRANDE | PR | 00637 | |
| 663743 | HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 663744 | HD TELECOMMUNICATION CONSULTANS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213354 | HD TRANSPORT INC | PO BOX 1366 | | | | MOROVIS | PR | 00687-1366 | |
| 663745 | HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 213355 | HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 | |
| 213357 | HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| 213358 | HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 | |
| 213359 | HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213360 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 | |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213363 | HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Government | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213364 | HDI Global Insurance Company | Attn: JIm Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213365 | HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213367 | HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 663746 | HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| 663747 | HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| 213368 | HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| 213369 | HDT CORP | 123 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 213370 | HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 213371 | HE JIANG M | ADDRESS ON FILE | | | | | | | |
| 213372 | HE PETER | ADDRESS ON FILE | | | | | | | |
| 213373 | HEAD ENGINEERING CORP | PO BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 663748 | HEAD START LOS FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| 213374 | HEAL BARBOSA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 213375 | HEAL BARO MD, DAVID D | ADDRESS ON FILE | | | | | | | |
| 213376 | HEALTH SAFETY EYE CONCEPT INC | PO BOX 4956 PMB 2163 | | | | CAGUAS | PR | 00726-4956 | |
| 663749 | HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 663750 | HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| 663751 | HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| 213377 | HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| 213378 | HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| 213379 | HEALTH CARE CONS SERV / BANCO POPULAR PR | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 663752 | HEALTH CARE CONSULTING SERVICES INC | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 213380 | HEALTH CARE CONSULTING V ELA, DEPARTAMENTO DE SALUD | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663753 | HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 663754 | HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 663755 | HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| 213381 | HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 213382 | HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |
| 213383 | HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 663756 | HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 213384 | HEALTH DATA SCRIPTS CORP | PO BOX 21060 | | | | SAN JUAN | PR | 00928-1060 | |
| 213385 | HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| 663757 | HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| 213386 | HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 213387 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |
| 213388 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| 213389 | HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| 213390 | HEALTH FITNESS CORP | 1700 W 82ND ST STE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| 213391 | HEALTH IMAGE DIAGNOSTICS | ADDRESS ON FILE | | | | | | | |
| 213392 | HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 213393 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE | STE 705 | | | LANSING | MI | 48933 | |
| 213394 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213395 | HEALTH MANAGEMENT ASSOCIATES INC | 120 N WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213396 | HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| 213397 | HEALTH MEDICAL AMBULANCE INC | PO BOX 1046 | | | | MANATI | PR | 00674-1046 | |
| 663758 | HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| 213398 | HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| 213399 | HEALTH PREVENTIVE SERVICES, C S P | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 663759 | HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| 213400 | HEALTH SERVICES SOLUTION | URB HNAS DAVILA | FM18 CALLE F | | | BAYAMON | PR | 00959-5116 | |
| 213401 | HEALTH SOFTWARE SUPPORT SYSTEM | URB PUERTO NUEVO | 404 AVE ANDALUCIA STE 7 | | | SAN JUAN | PR | 00920-4114 | |
| 663760 | HEALTH SOUTH HOSPITAL | 500 INIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 663761 | HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | | SAN JUAN | PR | 00923 | |
| 213402 | HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 663762 | HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | | MIAMI | FL | 33189 | |
| 663763 | HEALTH SOUTH SUNRISE | PO BOX 450100 | | | | SUNRISE | FL | 33345 | |
| 663764 | HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 663765 | HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | | SAN JUAN | PR | 00918 | |
| 213403 | HEALTHCARE 360 | P O BOX 192213 | | | | SAN JUAN | PR | 00926 | |
| 213404 | HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| 213405 | HEALTHCARE ALLIANCE & MANAGEMENT LLC | PO BOX 981 | | | | ADJUNTAS | PR | 00601 | |
| 663766 | HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213406 | HEALTHCARE LAW EDUCATIONAL INSTITUTE INC | PO BOX 191242 | | | | SAN JUAN | PR | 00919 | |
| 213407 | HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| 663767 | HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | | LATHAMN | NY | 12110-1415 | |
| 663768 | HEALTHLINE INC | PO BOX 825 | | | | VEGA ALTA | PR | 00692 | |
| 213408 | HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | | LATONIA | KY | 41015 | |
| 213409 | HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 213410 | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213411 | HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | | ROCHESTER | NY | 14611-3285 | |
| 213412 | HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 213413 | HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404 | |
| 213414 | HEALTHSOUTH READING REHABILITATION HOSPITAL | 1623 MORGANTOWN RD | | | | READING | PA | 19607 | |
| 213415 | HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 213416 | HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 213417 | HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213418 | HEALTHSOUTH REHABILITATION HOSPITAL MANATI | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213419 | HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| 213420 | HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 663769 | HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| 213421 | HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 213422 | HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| 213423 | HEALY, KARLIE | ADDRESS ON FILE | | | | | | | |
| 213424 | HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| 663770 | HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 213425 | HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| 771078 | HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 213426 | HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| 213427 | HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 213428 | HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| 213429 | HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| 213430 | HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| 213431 | HEART FAILURE CENTERS OF PR | PO BOX 936 | | | | SPOKANE | WA | 99210-0936 | |
| 213432 | HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213433 | HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| 213434 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| 663771 | HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| 213435 | HEARTSILL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 663772 | HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| 663773 | HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663774 | HEATHER J TIRADO AVILES | ADDRESS ON FILE | | | | | | | |
| 213436 | HEATHER M SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 213437 | HEATHER MARSHALL | ADDRESS ON FILE | | | | | | | |
| 213438 | HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 663775 | HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |
| 663776 | HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 663777 | HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 663778 | HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| 663779 | HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 213439 | HEAVY TRASPORT INC | PO BOX 51864 | | | | TOA BAJA | PR | 00950 | |
| 663780 | HEBE LLAURADOR SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 663781 | HEBE DE LOS A CORDOVA OCASIO | ADDRESS ON FILE | | | | | | | |
| 663782 | HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 663783 | HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| 663784 | HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 213440 | HEBEE SEMIDEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663785 | HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| 213441 | HEBEN CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 213442 | HEBEN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 213443 | HEBEN SOTO, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213444 | HEBENGONZALEZ, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213445 | HEBENGONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 213446 | HEBER CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 213447 | HEBER E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663786 | HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 663787 | HEBERLEDYS MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 213448 | HEBERLEDYS MALDONADO MARIN / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| 663788 | HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| 213449 | HEBERTO MORALES BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 663789 | HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |
| 213450 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213451 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213452 | HEBERTO VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 213453 | HEBRON ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 213454 | HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | | HUMACAO | PR | 00791 | |
| 663790 | HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | | PONCE | PR | 00728 | |
| 663791 | HECDALIS VARGAS LOPEZ | BO LIMON | | | | VILLALBA | PR | 00766 | |
| 663792 | HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | | SAN JUAN | PR | 00904 | |
| 213455 | HECHO EN CASA | ADDRESS ON FILE | | | | | | | |
| 663793 | HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | | GUAYNABO | PR | 00968 | |
| 213456 | HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| 213457 | HECHT MD , GARY D | ADDRESS ON FILE | | | | | | | |
| 663794 | HECIA INC | MSC 379 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 663795 | HECIRIS V VIZCARONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213458 | HECKSAN HEYLIGER CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213459 | HECMAR MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 213460 | HECMAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 663796 | HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 663797 | HECMARIE ORTIZ RAMOS | RR 1 BOX 13821 | | | | OROCOVIS | PR | 00720 | |
| 213461 | HECMARIE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 213462 | HECMARIE ZAKIRA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 213463 | HECMARY GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 213464 | HECMARY N GUADALUPE AGOSTO | ADDRESS ON FILE | | | | | | | |
| 663798 | HECMARY NIEVES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 213465 | HECNARY OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 663799 | HECNARY SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 213466 | HECNER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663800 | HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | | TOA BAJA | PR | 00949 | |
| 213467 | HECNIRIS ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 663801 | HECOR INC | P O BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 663802 | HECSON OF P.R. | PO BOX 7889 | | CAROLINA | | CAROLINA | PR | 00986 | |
| 213468 | HECSOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 663803 | HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | | | | SANTA ISABEL | PR | 00757 | |
| 663804 | HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 213469 | HECTMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663805 | HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |
| 663806 | HECTOR L. RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| 663807 | HECTOR M. SAN MIGUEL | 1-A CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 663808 | HECTOR A LABOY LAMBOY | URB COUNTRY CLUB | JF 54 CALLE 246 | | | CAROLINA | PR | 00902 | |
| 663809 | HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| 663810 | HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 663811 | HECTOR A SANTOS ROALES | PO BOX 372346 | | | | CAYEY | PR | 00737 | |
| 663812 | HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H NUM H-18 | | | HATILLO | PR | 00659 | |
| 663813 | HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | | SAN JUAN | PR | 00926 | |
| 663814 | HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 663815 | HECTOR BONET GUTIERREZ | PO BOX 809 | | | | BARCELONETA | PR | 00617 | |
| 663816 | HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| 663817 | HECTOR DIAZ QUI¥ONES | PO BOX 992 | | | | SANTA ISABEL | PR | 00757 | |
| 663818 | HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 663819 | HECTOR F ROMERO RAMIREZ | URB CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 | |
| 663820 | HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS LLANOS | | | LARES | PR | 00669 | |
| 663821 | HECTOR I ARROYO ARROYO | HC 1 BOX 2359 | | | | MAUNABO | PR | 00707 | |
| 663822 | HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | | CIDRA | PR | 00739 | |
| 663823 | HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| 663824 | HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT APT 703 | | | SAN JUAN | PR | 00917-2704 | |
| 663825 | HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 | |
| 663826 | HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 | |
| 663827 | HECTOR L VAZQUEZ RIVERA | URB LA PLATA | 9 CALLE 5 | | | COMERIO | PR | 00782 | |
| 663828 | HECTOR L ADORNO SERRANO | URB VILLAS DE LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 663829 | HECTOR L CABRERA | PO BOX 1264 | | | | GUAYNABO | PR | 00970 | |
| 663830 | HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | | GUAYNABO | PR | 00971 | |
| 663831 | HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 663832 | HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 663833 | HECTOR L BURGOS MONTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663834 | HECTOR L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 663835 | HECTOR LUIS FUENTES OTERO | ADDRESS ON FILE | | | | | | | |
| 663836 | HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 | |
| 663837 | HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 | |
| 663838 | HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| 663839 | HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO 5469 CALLE 72 | | | RIO GRANDE | PR | 00755 | |
| 663840 | HECTOR M RODRIGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 | |
| 663841 | HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| 663842 | HECTOR MOLINA APONTE | PO BOX 1672 | | | | TRUJILLO ALTO | PR | 00977-1672 | |
| 663843 | HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| 663844 | HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 663845 | HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | | SAN JUAN | PR | 00927 | |
| 663846 | HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 | |
| 663847 | HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 | |
| 663848 | HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| 663849 | HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 663850 | HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | | VEGA BAJA | PR | 00693 | |
| 663851 | HECTOR SOTO SOTO | PO BOX 37763 | | | | SAN JUAN | PR | 00937-0763 | |
| 663852 | HECTOR VAZQUEZ ACEVEDO | URB. VILLA CAROLINA 76 CALLE 24 | | | | CAROLINA | PR | 00985 | |
| 663853 | HECTOR A NIN SALCEDO | ADDRESS ON FILE | | | | | | | |
| 213470 | HECTOR A . HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213471 | HECTOR A . SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 213472 | HECTOR A ACEVEDO GAUD | ADDRESS ON FILE | | | | | | | |
| 663854 | HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| 213473 | HECTOR A AGUAYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663855 | HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |
| 213474 | HECTOR A ALBERTORIO BLONDET | ADDRESS ON FILE | | | | | | | |
| 663856 | HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| 663857 | HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 213475 | HECTOR A AROCHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663858 | HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| 663859 | HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| 213476 | HECTOR A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213477 | HECTOR A BERMUDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 213478 | HECTOR A BETANCOURT BATERCOURT | ADDRESS ON FILE | | | | | | | |
| 213479 | HECTOR A BONILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213480 | HECTOR A CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 663860 | HECTOR A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663861 | HECTOR A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213481 | HECTOR A CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 213482 | HECTOR A CARABALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 213483 | HECTOR A CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 663862 | HECTOR A CASTRO PEREZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| 663863 | HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| 213484 | HECTOR A COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 663864 | HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213485 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213486 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213487 | HECTOR A CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 213488 | HECTOR A CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 663865 | HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 213489 | HECTOR A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213490 | HECTOR A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213491 | HECTOR A CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 663866 | HECTOR A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213492 | HECTOR A CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 663867 | HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 | |
| 663868 | HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 213493 | HECTOR A DEL RIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213494 | HECTOR A DELIZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 213495 | HECTOR A DELIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 663869 | HECTOR A DIAZ CHARRIEZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 | |
| 213496 | HECTOR A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213497 | HECTOR A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213498 | HECTOR A DILAN CARO | ADDRESS ON FILE | | | | | | | |
| 663870 | HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 663871 | HECTOR A FEBRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213499 | HECTOR A FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 663872 | HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 213500 | HECTOR A GARCIA | ADDRESS ON FILE | | | | | | | |
| 213501 | HECTOR A GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| 213502 | HECTOR A GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 213503 | HECTOR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213504 | HECTOR A GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213505 | HECTOR A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 663873 | HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 663874 | HECTOR A LOPEZ RIVERA | 35 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 663875 | HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 213506 | HECTOR A MARMOL LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 663876 | HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 213507 | HECTOR A MARTINEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 663877 | HECTOR A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 213508 | HECTOR A MILLAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213509 | HECTOR A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663878 | HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 213510 | HECTOR A NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 213511 | HECTOR A NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 213512 | HECTOR A OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 663879 | HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 663880 | HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 663881 | HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 213513 | HECTOR A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213514 | HECTOR A PEREZ GRAN | ADDRESS ON FILE | | | | | | | |
| 213515 | HECTOR A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 213516 | HECTOR A PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663882 | HECTOR A PINZON FREYTES | ADDRESS ON FILE | | | | | | | |
| 213517 | HECTOR A RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663883 | HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663884 | HECTOR A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213518 | HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 663885 | HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 663886 | HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 663887 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 663888 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 663889 | HECTOR A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 213519 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663890 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663891 | HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 213520 | HECTOR A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 213521 | HECTOR A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 663892 | HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |
| 213522 | HECTOR A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 213523 | HECTOR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663893 | HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 213524 | HECTOR A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 213525 | HECTOR A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 663894 | HECTOR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213526 | HECTOR A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663895 | HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| 213527 | HECTOR A ROSARIO PLAUD | ADDRESS ON FILE | | | | | | | |
| 663896 | HECTOR A RUSSE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663897 | HECTOR A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 213528 | HECTOR A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213529 | HECTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663898 | HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | | SAN JUAN | PR | 00917-1814 | |
| 213530 | HECTOR A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 213531 | HECTOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 663899 | HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | | FLORIDA | PR | 00650 | |
| 213532 | Hector A Sosa Gonzalez | ADDRESS ON FILE | | | | | | | |
| 663900 | HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 213533 | HECTOR A SOSTRE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 213534 | HECTOR A SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 663901 | HECTOR A TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 663902 | HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 213535 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213536 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663903 | HECTOR A VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 213537 | HECTOR A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663904 | HECTOR A VANOLLI COSTAS | 600 AVE MIRAMAR | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 663905 | HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | | OVIEDO | FL | 32765 | |
| 213538 | HECTOR A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 213539 | HECTOR A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 213540 | HECTOR A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213541 | HECTOR A VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 663906 | HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | | LARES | PR | 00669 | |
| 213542 | HECTOR A VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213543 | HECTOR A ZAMBRANA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213544 | HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT-ABOGADO DEMANDANTE | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 663907 | HECTOR A. MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 213545 | HECTOR A. MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 663908 | HECTOR A. RIVAS ORTIZ | 25 CALLE DR UMPIERRE | PO BOX 1208 | | | OROCOVIS | PR | 00720 | |
| 663909 | HECTOR ABREU DELGADO | PO BOX 721 | | | | UTUADO | PR | 00641 | |
| 213546 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 213547 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 213548 | HECTOR ACEVEDO INTANTE | ADDRESS ON FILE | | | | | | | |
| 663910 | HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | | PONCE | PR | 00731 | |
| 663911 | HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | | AGUADILLA | PR | 00602 | |
| 663912 | HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 663913 | HECTOR ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 213549 | HECTOR ACEVEDO RIGUAL | ADDRESS ON FILE | | | | | | | |
| 663914 | HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | | GUAYAMA | PR | 00985 | |
| 663915 | HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | | QUEBRADILLA | PR | 00678 | |
| 213550 | HECTOR ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| 663916 | HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | | MOROVIS | PR | 00687 | |
| 213551 | HECTOR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213552 | HECTOR AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213553 | HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | | SAN JUAN | PR | 00923-2120 | |
| 213554 | HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| 213555 | HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213556 | HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 213557 | HECTOR ALBALADEJO NIEVES | ADDRESS ON FILE | | | | | | | |
| 663917 | HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902-0082 | |
| 213558 | HECTOR ALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 663918 | HECTOR ALBERTORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 663919 | HECTOR ALDEA CARRION | ADDRESS ON FILE | | | | | | | |
| 663920 | HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | | SAN JUAN | PR | 00926 | |
| 213559 | HECTOR ALDORONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663921 | HECTOR ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663922 | HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | | GURABO | PR | 00778 | |
| 213561 | HECTOR ALEMAN / MYRTEA LUGO | ADDRESS ON FILE | | | | | | | |
| 663923 | HECTOR ALEMAN CUADRO | PO BOX 1013 | | | | DORADO | PR | 00646-1013 | |
| 663924 | HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | | PONCE | PR | 00717 | |
| 663925 | HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | | TRUJILLO ALTO | PR | 00976-9747 | |
| 213562 | HECTOR ALEX QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 663926 | HECTOR ALMESTICA BRACERO | ADDRESS ON FILE | | | | | | | |
| 213563 | HECTOR ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 663927 | HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 213564 | HECTOR ALTIERY VELEZ | ADDRESS ON FILE | | | | | | | |
| 663928 | HECTOR ALVARADO CEBALLO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 663929 | HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | | PONCE | PR | 00733 2100 | |
| 663930 | HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | | MANATI | PR | 00674 | |
| 213565 | HECTOR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663931 | HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791 | |
| 663932 | HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987 | |
| 663933 | HECTOR ALVAREZ MANZANET | ADDRESS ON FILE | | | | | | | |
| 213566 | HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 663934 | HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | | LARES | PR | | |
| 663935 | HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | | GURABO | PR | 00778 | |
| 663936 | HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663937 | HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | | PONCE | PR | 00731 | |
| 663938 | HECTOR AMADO CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663939 | HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | | CAMUY | PR | 00627 | |
| 213567 | HECTOR AMBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 663940 | HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 213568 | HECTOR AMEZQUITA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 213569 | HECTOR ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 663941 | HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 213570 | HECTOR ANGEL RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 213571 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| 663942 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| 663943 | HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I E-4 | | | ARROYO | PR | 00714 | |
| 663944 | HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | | CIDRA | PR | 00739 | |
| 663945 | HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | | BAYAMON | PR | 00961 | |
| 663946 | HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 663947 | HECTOR APONTE Y ADA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663948 | HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 663949 | HECTOR ARCE MORALES | HC-01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 663950 | HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 663951 | HECTOR AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 213573 | HECTOR ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 213574 | HECTOR ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 663952 | HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663953 | HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 213575 | HECTOR ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 213576 | HECTOR AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 663954 | HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 | |
| 663955 | HECTOR AUTO PARTS/HECTOR NIEVES RODIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 | |
| 663956 | HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663957 | HECTOR AVENANCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 663958 | HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 | |
| 213577 | HECTOR AVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213578 | HECTOR AVILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 213579 | HECTOR AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 663959 | HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 | |
| 663960 | HECTOR AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663961 | HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 213580 | HECTOR AYALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 213581 | HECTOR AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 663962 | HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 | |
| 213582 | Hector Ayala Oyola | ADDRESS ON FILE | | | | | | | |
| 213583 | HECTOR AYALA OYOLA | ADDRESS ON FILE | | | | | | | |
| 663963 | HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 | |
| 213584 | HECTOR AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663964 | HECTOR AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213585 | HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | ADDRESS ON FILE | | | | | | | |
| 213586 | HECTOR B BURGOS DE ASIS | ADDRESS ON FILE | | | | | | | |
| 663965 | HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 213587 | HECTOR B CATAL COLONDRES | ADDRESS ON FILE | | | | | | | |
| 663966 | HECTOR B CRESPO QUINONES | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213588 | HECTOR B CRESPO BUJOSA | ADDRESS ON FILE | | | | | | | |
| 213589 | HECTOR B FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 663967 | HECTOR B RIVERA NIEVES | P O BOX 8963 | | | | CAGUAS | PR | 00725 | |
| 663968 | HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 | |
| 663969 | HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 213590 | HECTOR BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 663970 | HECTOR BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 213591 | HECTOR BAEZ CESAREO | ADDRESS ON FILE | | | | | | | |
| 213592 | HECTOR BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213593 | HECTOR BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663971 | HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| 663972 | HECTOR BAEZ VALENTIN | C 1 PARCEL 452 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 213595 | HECTOR BALAGUER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 663973 | HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |
| 213596 | HECTOR BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213597 | HECTOR BARTOLEMEI REGUERA | ADDRESS ON FILE | | | | | | | |
| 213598 | HECTOR BELTRAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 663974 | HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 663975 | HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 663976 | HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |
| 213599 | HECTOR BERMUDEZ MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| 213600 | HECTOR BERMUDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213601 | HECTOR BERNARDO | ADDRESS ON FILE | | | | | | | |
| 213602 | HECTOR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 213603 | Hector Berrios Colón | ADDRESS ON FILE | | | | | | | |
| 663977 | HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213604 | HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| 213605 | HECTOR BERRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 213606 | HECTOR BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 663978 | HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| 663979 | HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213607 | HECTOR BEZAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663980 | HECTOR BLADUELL VIERA | PARADA 26 | 469 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 213608 | HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| 663981 | HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 663982 | HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| 213609 | HECTOR BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 213610 | HÉCTOR BONILLA GOMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| 663983 | HECTOR BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213611 | HECTOR BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 663984 | HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213612 | HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | ADDRESS ON FILE | | | | | | | |
| 663985 | HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 213613 | HECTOR BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663986 | HECTOR BRULL CESTERO | ADDRESS ON FILE | | | | | | | |
| 213614 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213615 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213616 | HECTOR BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213617 | HECTOR BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 213618 | HECTOR BURGOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 663987 | HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| 663988 | HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 663989 | HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| 663990 | HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| 213619 | HECTOR BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 213620 | HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 663991 | HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 663992 | HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| 663993 | HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 663994 | HECTOR C HORTA ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213621 | HECTOR C LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 213622 | HECTOR C MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 213623 | HECTOR C PENEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663995 | HECTOR C REYES LOPEZ | RR5 BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| 663996 | HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |
| 213624 | HECTOR C VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 213625 | HECTOR C VELAZQUEZ CALES | ADDRESS ON FILE | | | | | | | |
| 213626 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 213627 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663997 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663998 | HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |
| 663999 | HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| 213628 | HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664000 | HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| 213629 | HECTOR CABAN ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213630 | HECTOR CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213631 | HECTOR CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213632 | HECTOR CABAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 664001 | HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 664002 | HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| 213633 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 213634 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 664003 | HECTOR CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 664004 | HECTOR CALDERON | ADDRESS ON FILE | | | | | | | |
| 213636 | HECTOR CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 664005 | HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 664006 | HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| 664007 | HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| 213637 | HECTOR CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664009 | HECTOR CAMACHO RAMOS | URB MADRID B 2 | | | | HUMACAO | PR | 00791 | |
| 664008 | HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 664010 | HECTOR CANALES | ADDRESS ON FILE | | | | | | | |
| 213638 | HECTOR CANALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664011 | HECTOR CANALES GARCIA | BOX 30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| 213639 | HECTOR CANCEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 664012 | HECTOR CANCEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664013 | HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| 664014 | HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| 213640 | HECTOR CANMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 664015 | HECTOR CANS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213641 | Hector Caquias Morales | ADDRESS ON FILE | | | | | | | |
| 213642 | HECTOR CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 664016 | HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| 213643 | HECTOR CARBIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664017 | HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664018 | HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |
| 664019 | HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 | |
| 664020 | HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 | |
| 664021 | HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664022 | HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 | |
| 664023 | HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 | |
| 213644 | HECTOR CARRADERO TORRES | ADDRESS ON FILE | | | | | | | |
| 664024 | HECTOR CARRASCO SANTIAGO | HC 40 BOX 43148 | | | | SAN LORENZO | PR | 00754 | |
| 213645 | HECTOR CARRASQUILLO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 213646 | HECTOR CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664025 | HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664026 | HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 | |
| 664027 | HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 | |
| 664028 | HECTOR CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213647 | HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664029 | HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213648 | HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213649 | HECTOR CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664030 | HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 664031 | HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 213651 | HECTOR CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664032 | HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 | |
| 664033 | HECTOR CASTILLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 213652 | HECTOR CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 664034 | HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 664035 | HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 | |
| 213653 | HECTOR CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213654 | HECTOR CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664036 | HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 213655 | HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| 213656 | HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 | |
| 213657 | HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| 213658 | HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664037 | HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 664038 | HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 | |
| 664039 | HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 664040 | HECTOR CEPEDA | ADDRESS ON FILE | | | | | | | |
| 664041 | HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 | |
| 213659 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 213660 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 213661 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 664042 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 664043 | HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 | |
| 664044 | HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 | |
| 213663 | HECTOR CINTRON PINERO | ADDRESS ON FILE | | | | | | | |
| 213664 | HECTOR CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 664045 | HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 | |
| 213665 | HECTOR CINTRON TORRUELA | ADDRESS ON FILE | | | | | | | |
| 213666 | HECTOR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 664046 | HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 | |
| 664047 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 664048 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 664049 | HECTOR CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 664050 | HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 | |
| 664051 | HECTOR COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 664052 | HECTOR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 213667 | HECTOR COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664053 | HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 | |
| 213668 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 213669 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 213670 | HECTOR COLON DIAZ/ GEORGINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 664054 | HECTOR COLON FIGUEROA | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | |
| 213671 | HECTOR COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| 664055 | HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| 213672 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 664056 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 213673 | HECTOR COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 213674 | HECTOR COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 213675 | HECTOR COLON OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 664057 | HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| 213676 | HECTOR COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664058 | HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 664059 | HECTOR COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213677 | HECTOR COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 213678 | HECTOR COLON VEGA ( ROSARIO & ROSARIO) | ADDRESS ON FILE | | | | | | | |
| 664060 | HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| 213679 | HECTOR CONDE LEON | ADDRESS ON FILE | | | | | | | |
| 664061 | HECTOR CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 664062 | HECTOR CONTRERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 664063 | HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213680 | HECTOR CONTY MARCIAL | ADDRESS ON FILE | | | | | | | |
| 664064 | HECTOR CORA | ADDRESS ON FILE | | | | | | | |
| 213682 | HECTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| 213683 | HECTOR CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664065 | HECTOR CORDERO QUI¥ONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 213685 | HECTOR CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664066 | HECTOR CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664067 | HECTOR CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 664068 | HECTOR CORIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213686 | HECTOR CORREA | ADDRESS ON FILE | | | | | | | |
| 664069 | HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| 664070 | HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 213687 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213688 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213690 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213691 | HECTOR CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 213692 | HECTOR CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 213693 | Hector Correa Santiago | ADDRESS ON FILE | | | | | | | |
| 213694 | HECTOR CORTES H/N/C MUEBLERIA LA TUYA | ADDRESS ON FILE | | | | | | | |
| 213695 | HECTOR CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 213696 | HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 664071 | HECTOR COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213697 | HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213698 | HECTOR CRESPO CORREA | ADDRESS ON FILE | | | | | | | |
| 213699 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664072 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664073 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213700 | HECTOR CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 213701 | HECTOR CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 664074 | HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 664075 | HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| 664076 | HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 664077 | HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 664078 | HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 664079 | HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 664080 | HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| 664081 | HECTOR CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213702 | HECTOR CRUZ VAZQUEZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| 213703 | HECTOR CRUZ Y MICHELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213704 | HECTOR CUADRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213705 | HECTOR CUADRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 213706 | HECTOR CUBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213707 | HECTOR D ACEVEDO SALINAS | ADDRESS ON FILE | | | | | | | |
| 213708 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 213709 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 664082 | HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |
| 213710 | HECTOR D BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213711 | HECTOR D CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 213712 | HECTOR D DAVILA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 664083 | HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 664084 | HECTOR D FRANCES BETANCOURT | PO BOX 891 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664085 | HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| 213713 | HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 213714 | HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 664086 | HECTOR D LOPEZ SEGUI | BOX 733 | | | | AGUADA | PR | 00602 | |
| 664087 | HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664088 | HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | | HUMACAO | PR | 00791 | |
| 213715 | HECTOR D MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| 213716 | HECTOR D MONGE CALVO | ADDRESS ON FILE | | | | | | | |
| 664089 | HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00731 | |
| 213717 | HECTOR D MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 213718 | HECTOR D MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664090 | HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 664091 | HECTOR D ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 664092 | HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 213719 | HECTOR D PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 664093 | HECTOR D PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664094 | HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 213720 | HECTOR D PINEIRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 664095 | HECTOR D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213721 | HECTOR D RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 213722 | HECTOR D RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213723 | HECTOR D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664096 | HECTOR D RIVERA ROSADO | P O BOX 1012 | | | | BARRANQUITAS | PR | 00794 | |
| 664097 | HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | | ADJUNTAS | PR | 00601 | |
| 664098 | HECTOR D ROSSY | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 213724 | HECTOR D RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 213725 | HECTOR D RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664099 | HECTOR D RUSSE DE LEON | URB MONTE MAYOR | 513 CALLE CARPINTERO | | | DORADO | PR | 00646-9448 | |
| 664100 | HECTOR D SANTANA GUERRERO | HC 01 BOX 3618 | | | | VILLALBA | PR | 00766 | |
| 664101 | HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664102 | HECTOR D SANTIAGO RODRIGUEZ | BRISAS DE TORTUGUERO | BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 213726 | HECTOR D SENQUIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 664103 | HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | | SAN JUAN | PR | 00926 | |
| 664104 | HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | | MAYAGUEZ | PR | 00682-6223 | |
| 213727 | HECTOR D VAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 213728 | HECTOR D VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664105 | HECTOR D. CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 664106 | HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 664107 | HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 213729 | HECTOR DAVID CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 664108 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 664109 | HECTOR DAVID SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 213730 | HECTOR DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| 213731 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 664110 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 664111 | HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664112 | HECTOR DAVILA PIZARRO | P O BOX 1103 | | | | GUAYNABO | PR | 00970 | |
| 664113 | HECTOR DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 664114 | HECTOR DAVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 664115 | HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | | VEGA BAJA | PR | 00693 | |
| 664116 | HECTOR DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 664117 | HECTOR DE JESUS CANCEL | ADDRESS ON FILE | | | | | | | |
| 664118 | HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | | GUAYAMA | PR | 00785 | |
| 213732 | HECTOR DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664119 | HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 213733 | HECTOR DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213734 | HECTOR DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 664120 | HECTOR DE JESUS OTERO | P O BOX 224 | | | | CIALES | PR | 00638 | |
| 213735 | HECTOR DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 664121 | HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 664122 | HECTOR DE JESUS PEREZ | PO BOX 217 | | | | CAROLINA | PR | 00986 | |
| 664123 | HECTOR DE JESUS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 213736 | HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213737 | HECTOR DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 213738 | HECTOR DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664124 | HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664125 | HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 213739 | HECTOR DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664126 | HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 213740 | HECTOR DELGADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 664127 | HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 664128 | HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| 664129 | HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | ARECIBO | PR | 00613 | |
| 664130 | HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 213741 | HECTOR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664131 | HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 664132 | HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| 664133 | HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 664134 | HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 664135 | HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 664136 | HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 664137 | HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 213742 | HECTOR DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| 664138 | HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |
| 664139 | HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| 664140 | HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| 213743 | HECTOR DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 664142 | HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| 664141 | HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213744 | HECTOR DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213745 | HECTOR DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664143 | HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664144 | HECTOR DOMENECH VALLE | ADDRESS ON FILE | | | | | | | |
| 213746 | HECTOR DOMINGO UJAQUE | ADDRESS ON FILE | | | | | | | |
| 664145 | HECTOR DOMINGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 664146 | HECTOR DOMINGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213747 | HECTOR DONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664147 | HECTOR E APONTE MARRERO | URB EL SE¨ORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 664148 | HECTOR E AVELLANET | ADDRESS ON FILE | | | | | | | |
| 664149 | HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 | |
| 664150 | HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 664151 | HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 | |
| 213748 | HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 | |
| 213749 | HECTOR E CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213750 | HECTOR E CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| 664152 | HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 664153 | HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 | |
| 213751 | HECTOR E CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664154 | HECTOR E CRUZ MONTALVO | H C 2 BOX 7416 | | | | CIALES | PR | 00638 9717 | |
| 213752 | HECTOR E CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213753 | HECTOR E DAVILA VINCENTY | ADDRESS ON FILE | | | | | | | |
| 213754 | HECTOR E DELGADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 213755 | HECTOR E DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664155 | HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 213756 | HECTOR E FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664156 | HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 664157 | HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 | |
| 213757 | HECTOR E JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 664158 | HECTOR E LEON BALINES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 213758 | HECTOR E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 664159 | HECTOR E LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664160 | HECTOR E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213759 | HECTOR E LOPEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 213760 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 213761 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 213762 | HECTOR E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664161 | HECTOR E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213763 | HECTOR E MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 664162 | HECTOR E MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 213764 | HECTOR E NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 213765 | HECTOR E OLIVER CEDRES | ADDRESS ON FILE | | | | | | | |
| 213766 | HECTOR E ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 664163 | HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 213767 | HECTOR E ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 213768 | HECTOR E PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| 664164 | HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 | |
| 664165 | HECTOR E POZZI FOSAROLLI | URB ISABEL LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 | |
| 213769 | HECTOR E QUINONES MULERO | ADDRESS ON FILE | | | | | | | |
| 213770 | HECTOR E RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 213771 | HECTOR E RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213772 | HECTOR E RAMOS SOLLA | ADDRESS ON FILE | | | | | | | |
| 213773 | HECTOR E RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 664166 | HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 | |
| 664167 | HECTOR E RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664168 | HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 213774 | HECTOR E ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 213775 | HECTOR E ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 213776 | HECTOR E RUIZ | ADDRESS ON FILE | | | | | | | |
| 664169 | HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 | |
| 664170 | HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 664171 | HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 | |
| 213777 | HECTOR E SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664172 | HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 | |
| 213778 | HECTOR E SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 213779 | HECTOR E SIMMONS MATOS | ADDRESS ON FILE | | | | | | | |
| 213780 | HECTOR E SORRENTINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 213781 | HECTOR E TOLEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| 213782 | HECTOR E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664173 | HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 664174 | HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 | |
| 213783 | HECTOR E VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 664175 | HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 | |
| 664176 | HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 664177 | HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | | BAYAMON | PR | 00961 | |
| 664178 | HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | | SAN JUAN | PR | 00922-1073 | |
| 664179 | HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 664180 | HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 664181 | HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 213784 | HECTOR E. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664183 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 664182 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 213785 | HECTOR E.RIVERA SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 213786 | HECTOR EDGARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 213787 | HECTOR EDGARDO SANTIAGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 664184 | HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | | SAN JUAN | PR | 00918 | |
| 664185 | HECTOR ENCARNACION MATOS | ADDRESS ON FILE | | | | | | | |
| 213788 | HECTOR ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664186 | HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | | CAROLINA | PR | 00986 | |
| 213789 | HECTOR ESTRADA ROJAS | ADDRESS ON FILE | | | | | | | |
| 213790 | HECTOR F ANDUJAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 664187 | HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX 7663 | | | | HUMACAO | PR | 00792 | |
| 664188 | HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | | GUAYNABO | PR | 00970 | |
| 213791 | HECTOR F CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 213792 | HECTOR F COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664189 | HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | | PONCE | PR | 00731 | |
| 664190 | HECTOR F CORRETJER REYES | ADDRESS ON FILE | | | | | | | |
| 213793 | HECTOR F COSME ZAETON | ADDRESS ON FILE | | | | | | | |
| 213794 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 664191 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213795 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 664192 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 664193 | HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | | TOA ALTA | PR | 00952 | |
| 664194 | HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213796 | HECTOR F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664195 | HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 213797 | HECTOR F LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 664196 | HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 | |
| 213798 | HECTOR F LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664197 | HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664198 | HECTOR F MARQUEZ / VICTOR J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664199 | HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 | |
| 213799 | HECTOR F MODESTI MORALES | ADDRESS ON FILE | | | | | | | |
| 213800 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213801 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213802 | HECTOR F MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 664200 | HECTOR F MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664201 | HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 664202 | HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 | |
| 664203 | HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 | |
| 664204 | HECTOR F RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 664205 | HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 213803 | HECTOR F RONDON CRUZ | ADDRESS ON FILE | | | | | | | |
| 664206 | HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 | |
| 664207 | HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 | |
| 213804 | HECTOR F SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664208 | HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 | |
| 664209 | HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 | |
| 213805 | HECTOR F SOTO EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| 664210 | HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213806 | HECTOR F TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664211 | HECTOR F VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 664212 | HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 | |
| 213807 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| 213808 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | | |
| 213809 | HECTOR FALU CRUZ | ADDRESS ON FILE | | | | | | | |
| 664213 | HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 213810 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 213811 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 664214 | HECTOR FEBO SERRANO | ADDRESS ON FILE | | | | | | | |
| 664215 | HECTOR FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 664216 | HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |
| 213812 | HECTOR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 664217 | HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 213813 | HECTOR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664218 | HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 213814 | HECTOR FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213815 | HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| 213816 | HECTOR FELIX COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213817 | HECTOR FELIX VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 213818 | HECTOR FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 664219 | HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| 213819 | HECTOR FERRER RIOS | ADDRESS ON FILE | | | | | | | |
| 664220 | HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664221 | HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| 664222 | HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | ADDRESS ON FILE | | | | | | | |
| 664223 | HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| 664224 | HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| 213820 | HECTOR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664225 | HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| 664226 | HECTOR FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 213821 | HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664227 | HECTOR FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 213823 | HECTOR FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213824 | HECTOR FLORES BELLINA | ADDRESS ON FILE | | | | | | | |
| 664228 | HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 213825 | HECTOR FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213826 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213828 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 213829 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 213830 | HECTOR FRAGOSO TORRES | ADDRESS ON FILE | | | | | | | |
| 213831 | HECTOR FRANCISCO MARENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 664229 | HECTOR FRANCISCO VALLEJO | ADDRESS ON FILE | | | | | | | |
| 664230 | HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 213832 | HECTOR FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 213833 | HECTOR FRANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 213834 | HECTOR FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 664231 | HECTOR FUENTES ROMEU | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| 664232 | HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| 664233 | HECTOR FUSTER PEREZ | URB LOS MAESTRO 210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 213836 | HECTOR G ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664234 | HECTOR G CAVALLIERY PEREZ | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 213837 | HECTOR G CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664235 | HECTOR G CINTRON ALVARADO | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| 213838 | HECTOR G CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 664236 | HECTOR G CRUZ GUZMAN | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 664237 | HECTOR G DELGADO FIGUEROA | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 213839 | HECTOR G DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664238 | HECTOR G DOMINGUEZ ORSINI | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| 213840 | HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 213841 | HECTOR G FORTIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213842 | HECTOR G GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213843 | HECTOR G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664239 | HECTOR G MEDINA FLORES | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| 664240 | HECTOR G MELENDEZ GARCIA | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| 213844 | HECTOR G NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213845 | HECTOR G NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213846 | HECTOR G NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 213847 | HECTOR G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213848 | HECTOR G RAMOS KUILAN | ADDRESS ON FILE | | | | | | | |
| 664241 | HECTOR G RIOS | P O BOX 4385 | | | | CAROLINA | PR | 00984 | |
| 213827 | HECTOR G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664242 | HECTOR G RIVERA ROSA | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 | |
| 213849 | HECTOR G RODAS APONTE | ADDRESS ON FILE | | | | | | | |
| 213850 | HECTOR G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213851 | HECTOR G ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |
| 213852 | HECTOR G SAAVEDRA BORGES | ADDRESS ON FILE | | | | | | | |
| 664243 | HECTOR G SAAVEDRA BORGES | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 213853 | HECTOR G SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213854 | HECTOR G TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 664244 | HECTOR G VELEZ ROLON | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 | |
| 664245 | HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN, | PR | 00924 | |
| 664246 | HECTOR G. MARRERO BONILLA | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 664247 | HECTOR GABRIEL RODRIGUEZ | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 664248 | HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 213855 | HECTOR GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213856 | HECTOR GARAY SIMONS | ADDRESS ON FILE | | | | | | | |
| 664249 | HECTOR GARCET CIRINO | ADDRESS ON FILE | | | | | | | |
| 664250 | HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 213857 | HECTOR GARCIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 664251 | HECTOR GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 664252 | HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 | |
| 213858 | HECTOR GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664253 | HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 | |
| 213859 | HECTOR GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 664254 | HECTOR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664255 | HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213860 | HECTOR GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664256 | HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 664257 | HECTOR GERENA ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 | |
| 664258 | HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 | |
| 664259 | HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 664260 | HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00926 | |
| 664261 | HECTOR GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664262 | HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 664263 | HECTOR GONZALEZ RIVERA | P.O. BOX 4351 | | | | MANATI | PR | 00674 | |
| 664264 | HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | | SALINAS | PR | 00751 | |
| 664265 | HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | | HATILLO | PR | 00659 | |
| 664266 | HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 213861 | HECTOR GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 664267 | HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | | UTUADO | PR | 00641 | |
| 664268 | HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | | CAROLINA | PR | 00985 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664269 | HECTOR GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 664270 | HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | | MOCA | PR | 00676 | |
| 664271 | HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 213862 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213863 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664272 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213864 | HECTOR GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 213865 | HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664273 | HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664274 | HECTOR GONZALEZ GONZALEZ | BOX 188 | | | | MOCA | PR | 00767 | |
| 213866 | HECTOR GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 664275 | HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 213867 | HECTOR GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 213868 | HECTOR GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 213869 | HECTOR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664276 | HECTOR GONZALEZ SANTIGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 664277 | HECTOR GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 213870 | HECTOR GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664278 | HECTOR GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 213871 | HECTOR GONZALEZ Y LAURITH J MEDINA | ADDRESS ON FILE | | | | | | | |
| 213872 | HECTOR GOTAY LEDOUX | ADDRESS ON FILE | | | | | | | |
| 664279 | HECTOR GRACIAS MALAVE | PO BOX 753 | | | | HORMIGUEROS | PR | 00660 | |
| 664280 | HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | | AGUADILLA | PR | 00603 | |
| 664281 | HECTOR GRATACOS | PO BOX 8622 | | | | PONCE | PR | 00732 | |
| 213873 | HECTOR GRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664282 | HECTOR GRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 664283 | HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | | SAN JUAN | PR | 00926 | |
| 664284 | HECTOR GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 664285 | HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | | PONCE | PR | 00731 | |
| 664286 | HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | | TOA BAJA | PR | 00949 | |
| 213874 | HECTOR GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 664287 | HECTOR GUZMAN FIGUEROA | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 664288 | HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | | BAYAMON | PR | 00957-6026 | |
| 664289 | HECTOR GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 664290 | HECTOR GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 664291 | HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 213875 | HECTOR H COLON DECLET | ADDRESS ON FILE | | | | | | | |
| 664292 | HECTOR H DELGADO DIAZ | PO BOX 190655 | | | | SAN JUAN | PR | 00919 | |
| 213876 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 664293 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 213877 | HECTOR H GERENA CANTRES | ADDRESS ON FILE | | | | | | | |
| 213878 | HECTOR H JIMENEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 664294 | HECTOR H JIMENEZ CASILLAS | PO BOX 68 | | | | PUERTO REAL | PR | 00740 | |
| 213879 | HECTOR H OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| 664295 | HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00977 | |
| 213880 | HECTOR H RIVERA QUIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 664296 | HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | | TOA BAJA | PR | 00950 | |
| 664297 | HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213881 | HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | | GUAYNABO | PR | 00969 | |
| 664298 | HECTOR H SOTO GIRAUD | ADDRESS ON FILE | | | | | | | |
| 213882 | HECTOR H SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664299 | HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | | RIO PIEDRAS | PR | 00921 | |
| 213883 | HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |
| 664300 | HECTOR HANCE SERRANO | ADDRESS ON FILE | | | | | | | |
| 664302 | HECTOR HARDWARE | PO BOX 970 | | | | YABUCOA | PR | 00767 | |
| 664301 | HECTOR HARDWARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213884 | HECTOR HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 664303 | HECTOR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 213885 | HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 664305 | HECTOR HERNANDEZ CASTELLAR | P O BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 664304 | HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | | CAROLINA | PR | 00979-7138 | |
| 664306 | HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | | MOCA | PR | 00676 | |
| 664307 | HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 213886 | HECTOR HERNANDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 213887 | HECTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213888 | HECTOR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 213889 | HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213890 | HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | | ARECIBO | PR | 00613-2547 | |
| 213891 | HECTOR HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664308 | HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 213892 | HECTOR HERNANDEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 213893 | HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | | Ponce | PR | 00732-2188 | |
| 664309 | HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00681 | |
| 664310 | HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| 664311 | HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | | TOA ALTA | PR | 00954 | |
| 664312 | HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | | LAS PIEDRAS | PR | 00771-1945 | |
| 213894 | HECTOR HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 664313 | HECTOR HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 213895 | HECTOR HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 213896 | HECTOR HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 664314 | HECTOR HERNANDEZ MORALES | PO BOX 365 | | | | CAMUY | PR | 00627 | |
| 664315 | HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 664316 | HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | | ARECIBO | PR | 00612 | |
| 213897 | HECTOR HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | | |
| 664317 | HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 664318 | HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | | TOA ALTA | PR | 00953 | |
| 213898 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 213899 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664319 | HECTOR HERNANDEZ TRIDAS | MARGINAL A-2 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 664320 | HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | | CAMUY | PR | 00627 | |
| 664321 | HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 213900 | HECTOR HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 213901 | HECTOR HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664322 | HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664323 | HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 664324 | HECTOR HOYO CABRAL | 611 CALLE PONS | | | | SAN JUAN | PR | 00909 | |
| 664325 | HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 664326 | HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 213902 | HECTOR I ABREU BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664327 | HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| 664328 | HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| 213903 | HECTOR I BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213904 | HECTOR I BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213905 | HECTOR I BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664329 | HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |
| 213906 | HECTOR I CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 213907 | HECTOR I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 213908 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 664330 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 664331 | HECTOR I CORTES RIVERA | URB.INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664332 | HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| 213909 | HECTOR I CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213910 | HECTOR I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213911 | HECTOR I DELGADO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 664333 | HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| 213912 | HECTOR I DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 213913 | HECTOR I DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664334 | HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA ALTA | PR | 00692 | |
| 664335 | HECTOR I GOMEZ ALDEA | HC-3 BOX-41449 | | | | CAGUAS | PR | 00725 | |
| 664336 | HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | CALLE 10 | | | FAJARDO | PR | 00738 | |
| 213915 | HECTOR I JIMENEZ TOUSSET | ADDRESS ON FILE | | | | | | | |
| 213916 | HECTOR I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664337 | HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 213917 | HECTOR I LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664338 | HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971-9617 | |
| 664339 | HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 213918 | HECTOR I MENDOZA VALLE | ADDRESS ON FILE | | | | | | | |
| 664340 | HECTOR I MIRANDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 213919 | HECTOR I NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 213920 | HECTOR I NEGRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 664341 | HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00926-8351 | |
| 664342 | HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | | SAN JUAN | PR | 00709 | |
| 213921 | HECTOR I ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 213922 | HECTOR I PAGAN | ADDRESS ON FILE | | | | | | | |
| 664343 | HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | | CAROLINA | PR | 00785 | |
| 664344 | HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 664345 | HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE | | | | | | | |
| 213923 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 213924 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664346 | HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | | VILLALBA | PR | 00766 | |
| 664347 | HECTOR I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 664348 | HECTOR I ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| 213925 | HECTOR I SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 664349 | HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | | PONCE | PR | 00731 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664350 | HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | | CAGUAS | PR | 00727-2517 | |
| 213926 | HECTOR I TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| 664351 | HECTOR I VARELA ROSA | PO BOX 1241 | | | | AGUADA | PR | 00602 | |
| 213927 | HECTOR I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 213928 | HECTOR I VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 664352 | HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 664353 | HECTOR I. CARABALLO | ADDRESS ON FILE | | | | | | | |
| 664354 | HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 213929 | HECTOR I. RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664355 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664356 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664357 | HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 664358 | HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 664359 | HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 213930 | HECTOR IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 664360 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 213931 | HECTOR IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 664361 | HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| 664362 | HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 664363 | HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| 213932 | HECTOR IVAN PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664364 | HECTOR IVAN RIVERA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 213933 | HECTOR IVAN RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664365 | HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| 213934 | HECTOR IVAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 213935 | HECTOR IVAN SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 213936 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213937 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213938 | HECTOR J ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 213939 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213940 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213941 | HECTOR J ADORNO | ADDRESS ON FILE | | | | | | | |
| 664366 | HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| 664367 | HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| 213942 | HECTOR J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664368 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 664369 | HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| 213943 | HECTOR J AVILES BADILLO | ADDRESS ON FILE | | | | | | | |
| 213944 | HECTOR J BEAUCHAMP GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 664370 | HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |
| 213945 | HECTOR J BENERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664371 | HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| 213946 | HECTOR J BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| 664372 | HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 213947 | HECTOR J BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 213948 | HECTOR J BONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 664373 | HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 664374 | HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| 664375 | HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 213949 | HECTOR J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664376 | HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| 664377 | HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 664378 | HECTOR J CASES GALLARDO | CONDOMINIO PROFESIONAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| 664379 | HECTOR J CASES MAYORAL | CONDOMINIO PROFESIONAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| 213950 | HECTOR J CHANG VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213951 | HECTOR J CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213952 | HECTOR J CORREA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664380 | HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 213953 | HECTOR J CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 213954 | HECTOR J CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213955 | HECTOR J DAUHAJRE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| 213956 | HECTOR J DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664381 | HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |
| 213957 | HECTOR J DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213958 | HECTOR J DELIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 213959 | HECTOR J DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 664382 | HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| 664383 | HECTOR J FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664384 | HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 664385 | HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 213960 | HECTOR J GARCIA DONATO | ADDRESS ON FILE | | | | | | | |
| 664386 | HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 664387 | HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |
| 664388 | HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| 213961 | HECTOR J GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 213962 | HECTOR J GINEL COREANO | ADDRESS ON FILE | | | | | | | |
| 664389 | HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 664390 | HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | | SAN JUAN | PR | 00936-4006 | |
| 664391 | HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 213963 | HECTOR J GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664392 | HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 664393 | HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | | LUQUILLO | PR | 00773-2704 | |
| 213964 | HECTOR J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664394 | HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | | SAN JUAN | PR | 00910 | |
| 213965 | HECTOR J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 213966 | HECTOR J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 664395 | HECTOR J HORTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 664396 | HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 213967 | HECTOR J HUYKE SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 213968 | HECTOR J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 213969 | HECTOR J IRIZARRY RONDA | ADDRESS ON FILE | | | | | | | |
| 664397 | HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 664398 | HECTOR J LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 664399 | HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 213970 | HECTOR J LOPEZ PELET | ADDRESS ON FILE | | | | | | | |
| 213971 | HECTOR J LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 664400 | HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 664401 | HECTOR J MANAUTOU HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213972 | HECTOR J MARCANO RIVAS | ADDRESS ON FILE | | | | | | | |
| 213973 | HECTOR J MARTINEZ CAPELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 213974 | HECTOR J MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 664402 | HECTOR J MEDINA | HC 71 BOX 2468 | | | | NARANJITO | PR | 00719 | |
| 664403 | HECTOR J MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 664404 | HECTOR J MENA FRANCO | P O BOX 19915 | | | | SAN JUAN | PR | 00900-1915 | |
| 664405 | HECTOR J MENDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 664406 | HECTOR J MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664407 | HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | | BARCELONETA | PR | 00617 | |
| 664408 | HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664409 | HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | | TOA ALTA | PR | 00953 | |
| 213975 | HECTOR J MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664410 | HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | | NARANJITO | PR | 00719 | |
| 664411 | HECTOR J MORALES SOLA | ADDRESS ON FILE | | | | | | | |
| 213976 | HECTOR J MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 213977 | HECTOR J NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 213978 | HECTOR J NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664412 | HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 664413 | HECTOR J NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 213979 | HECTOR J NEVAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 664414 | HECTOR J NEVAREZ SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| 664415 | HECTOR J NIEVES GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 213980 | HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| 213981 | HECTOR J ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 213982 | HECTOR J ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 664416 | HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 664417 | HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 664418 | HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| 213983 | HECTOR J PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213984 | HECTOR J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664419 | HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| 213985 | HECTOR J RAMIREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213986 | HECTOR J RAMOS RAICES | ADDRESS ON FILE | | | | | | | |
| 664421 | HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| 664420 | HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 664422 | HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| 664423 | HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| 213987 | HECTOR J RIVERA MAISONET | ADDRESS ON FILE | | | | | | | |
| 664424 | HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 38 AVE BAHIA | | | CATANO | PR | 00962 | |
| 213988 | HECTOR J RIVERA PINTADO | ADDRESS ON FILE | | | | | | | |
| 664425 | HECTOR J RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213989 | HECTOR J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 213990 | HECTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664426 | HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| 213991 | HECTOR J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 664427 | HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 213992 | HECTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213993 | HECTOR J RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213994 | HECTOR J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 213995 | HECTOR J RODRIGUEZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 213996 | HECTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664428 | HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 213997 | HECTOR J RODRIGUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| 213998 | HECTOR J RODRIGUEZ Y ALBA Y ROSADO | ADDRESS ON FILE | | | | | | | |
| 213999 | HECTOR J ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 664429 | HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | |
| 664430 | HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 214000 | HECTOR J ROMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664431 | HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 664432 | HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 214001 | HECTOR J RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214002 | HECTOR J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664433 | HECTOR J SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 214003 | HECTOR J SANCHEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 214004 | HECTOR J SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 214005 | HECTOR J SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 214006 | HECTOR J SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 214007 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214008 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664434 | HECTOR J SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 214009 | HECTOR J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 214010 | HECTOR J SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 664435 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664436 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214011 | HECTOR J SANTOS | ADDRESS ON FILE | | | | | | | |
| 664437 | HECTOR J SEMIDEY ROBLES | ADDRESS ON FILE | | | | | | | |
| 214012 | HECTOR J SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214013 | HECTOR J SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 214014 | HECTOR J SUERO BENEJAN | ADDRESS ON FILE | | | | | | | |
| 214015 | HECTOR J TIRADO BUJOSA | ADDRESS ON FILE | | | | | | | |
| 664438 | HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 214016 | HECTOR J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 214017 | HECTOR J VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214018 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 214019 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 664439 | HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 | |
| 214020 | HECTOR J VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| 664440 | HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 214021 | HECTOR J. DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 214022 | HECTOR J. GUERRA GAROFALO | ADDRESS ON FILE | | | | | | | |
| 214023 | HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 | |
| 664441 | HECTOR J. HERNANDEZ LOPEZ | RR-02 BOX 648 | | | | SAN JUAN | PR | 00926 | |
| 214024 | HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 214025 | HECTOR J. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214026 | HECTOR J. MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 664442 | HECTOR J. PEDROSA | PO BOX 191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 | |
| 214027 | HECTOR J. PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 664443 | HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 214028 | HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664444 | HECTOR J. SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| 214029 | HECTOR J. SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664445 | HECTOR J. VAZQUEZ SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 214030 | HECTOR J. VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664446 | HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 214031 | HECTOR J.GUZMAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 664447 | HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 | |
| 214032 | HECTOR JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 214033 | HECTOR JIMENEZ CRUZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 664448 | HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 | |
| 214034 | HECTOR JIMENEZ INSURANCE BONDS | PO BOX 210 | | | | MERCEDITA | PR | 00715 | |
| 664449 | HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 214035 | HECTOR JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664450 | HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 | |
| 214036 | HECTOR JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 214037 | HECTOR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664451 | HECTOR JIMENEZ ROMAN | HC 03 BOX 10217 | | | | CAMUY | PR | 00627-9708 | |
| 214038 | HECTOR JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214039 | HECTOR JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664452 | HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 | |
| 214040 | HECTOR JOEL QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 664453 | HECTOR JOGLAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 664454 | HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 | |
| 214041 | HECTOR JOSE CORTES PRATTS | ADDRESS ON FILE | | | | | | | |
| 214042 | HECTOR JOSE DAVID CORREA | ADDRESS ON FILE | | | | | | | |
| 214043 | HECTOR JOSE DE LEON OCACIO | ADDRESS ON FILE | | | | | | | |
| 664455 | HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 | |
| 214044 | HECTOR JOSE NEGRON | ADDRESS ON FILE | | | | | | | |
| 664456 | HECTOR JOSE PADRO PLAZA | ADDRESS ON FILE | | | | | | | |
| 214045 | HECTOR JOVE TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 214046 | HECTOR JR NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 664457 | HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 | |
| 214047 | HECTOR JULIO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 664458 | HECTOR L ARCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| 664459 | HECTOR L GARCIA GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 | |
| 664460 | HECTOR L LANDRAU MALDONADO | P O BOX 40471 | | | | SAN JUAN | PR | 00940-0471 | |
| 664461 | HECTOR L LOZADA DELGADO | P O BOX 5684 | | | | CAGUAS | PR | 00726 | |
| 214048 | HECTOR L ACEVEDO CORAZON | ADDRESS ON FILE | | | | | | | |
| 214049 | HECTOR L ACEVEDO PARA JUANA REYES | ADDRESS ON FILE | | | | | | | |
| 214050 | HECTOR L ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 214051 | HECTOR L ADORNO ANDINO | ADDRESS ON FILE | | | | | | | |
| 664462 | HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 | |
| 214052 | HECTOR L ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 664463 | HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 664464 | HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 214053 | HECTOR L ALAMO BALLESTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214054 | HECTOR L ALEJANDRO BAS | ADDRESS ON FILE | | | | | | | |
| 664465 | HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| 664466 | HECTOR L ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 214055 | HECTOR L ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214056 | HECTOR L ALVAREZ GANDELL | ADDRESS ON FILE | | | | | | | |
| 214057 | HECTOR L ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214058 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 664467 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214059 | HECTOR L AMARO LUNA | ADDRESS ON FILE | | | | | | | |
| 664468 | HECTOR L AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214060 | HECTOR L APONTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 214061 | HECTOR L APONTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 664469 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| 664470 | HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 664471 | HECTOR L ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 664472 | HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 664473 | HECTOR L ARRIAGA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 214063 | HECTOR L ARRIAGA TORRES &BRENDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 664474 | HECTOR L ASTACIO OTERO | ADDRESS ON FILE | | | | | | | |
| 664475 | HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| 214064 | HECTOR L AYALA | ADDRESS ON FILE | | | | | | | |
| 214065 | HECTOR L AYALA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 664476 | HECTOR L BANCHS PASCUALLI | P O BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 214066 | HECTOR L BARRETO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 214067 | HECTOR L BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664477 | HECTOR L BENITEZ DIAZ | P O BOX 151 | | | | HUMACAO | PR | 00792-0151 | |
| 214069 | HECTOR L BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214070 | HECTOR L BONILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 664478 | HECTOR L BONILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664479 | HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214071 | HECTOR L BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214072 | HECTOR L BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | | |
| 664480 | HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | | CAROLINA | PR | 00985-3004 | |
| 214073 | HECTOR L BURGOS | ADDRESS ON FILE | | | | | | | |
| 664481 | HECTOR L BURGOS PEREZ | SOLAR 885 COM CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 214074 | HECTOR L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214075 | HECTOR L CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| 664482 | HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | | ARROYO | PR | 00714 | |
| 214076 | HECTOR L CALIXTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214077 | HECTOR L CAMACHO CARMONA | ADDRESS ON FILE | | | | | | | |
| 214078 | HECTOR L CAMACHO OCASIO | ADDRESS ON FILE | | | | | | | |
| 214079 | HECTOR L CAMPOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664483 | HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | | RINCON | PR | 00677 | |
| 664484 | HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | | YAUCO | PR | 00698 | |
| 664485 | HECTOR L CARABALLO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664486 | HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | | LAS MARIAS | PR | 00670 | |
| 664487 | HECTOR L CARMONA RESTO | BO PE A POBRE | HC 1 BOX 4742 | | | NAGUABO | PR | 00718 | |
| 214080 | HECTOR L CARRILLO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664488 | HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 664489 | HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | | HUMACAO | PR | 00792 | |
| 214081 | HECTOR L CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 664490 | HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | | VILLALBA | PR | 00766 | |
| 664491 | HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | | SAINT JUST | PR | 00978 | |
| 214082 | HECTOR L CASTRO | ADDRESS ON FILE | | | | | | | |
| 664492 | HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | | BAYAMON | PR | 00956 | |
| 214083 | HECTOR L CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 214084 | HECTOR L CASTRO RIVAS | ADDRESS ON FILE | | | | | | | |
| 664493 | HECTOR L CATALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 664494 | HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | | GUAYANILLA | PR | 00656-0027 | |
| 214085 | HECTOR L CHEVEREZ CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 664495 | HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | | OROCOVIS | PR | 00720 9408 | |
| 664496 | HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 664497 | HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 214086 | HECTOR L CINTRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664498 | HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 664499 | HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 664500 | HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| 214087 | HECTOR L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664501 | HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| 664502 | HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| 664503 | HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| 664504 | HECTOR L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664505 | HECTOR L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664506 | HECTOR L COLON PAGAN | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 664507 | HECTOR L COLON PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 214088 | HECTOR L COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 664508 | HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| 664509 | HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| 664510 | HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| 664511 | HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 214089 | HECTOR L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 214090 | HECTOR L CONCEPCION REYES | ADDRESS ON FILE | | | | | | | |
| 664512 | HECTOR L CORNIER MONTERO | ADDRESS ON FILE | | | | | | | |
| 664513 | HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| 664514 | HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 214091 | HECTOR L CRESPO MORELL | ADDRESS ON FILE | | | | | | | |
| 664515 | HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| 664516 | HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| 664517 | HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| 214092 | HECTOR L CRUZ HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 214093 | HECTOR L CRUZ LUGO/ SYNERLUTION INC | ADDRESS ON FILE | | | | | | | |
| 664518 | HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| 214094 | HECTOR L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664519 | HECTOR L CUADRADO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 214095 | HECTOR L CUADRADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214096 | HECTOR L CUADRO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214097 | HECTOR L DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214098 | HECTOR L DEL RIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 214099 | HECTOR L DEL VALLE NAVARRETO | ADDRESS ON FILE | | | | | | | |
| 664520 | HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 | |
| 214100 | HECTOR L DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 664521 | HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 | |
| 214101 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214102 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214103 | HECTOR L DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664522 | HECTOR L DOMIGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 | |
| 214104 | HECTOR L DOMINGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 664523 | HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 | |
| 214105 | HECTOR L E OLIVENCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 664524 | HECTOR L ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 664525 | HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 | |
| 214107 | HECTOR L FEBUS LEON | ADDRESS ON FILE | | | | | | | |
| 664526 | HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 | |
| 214109 | HECTOR L FERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 664527 | HECTOR L FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 664528 | HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664529 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 664530 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 664531 | HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 | |
| 214110 | HECTOR L FONSECA / MARIBEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 214111 | HECTOR L FRANCO CORIANO | ADDRESS ON FILE | | | | | | | |
| 214113 | HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214114 | HECTOR L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664532 | HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 | |
| 664533 | HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| 664534 | HECTOR L GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 214115 | HECTOR L GALARZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 214116 | HECTOR L GARCIA | ADDRESS ON FILE | | | | | | | |
| 664535 | HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 | |
| 664536 | HECTOR L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214117 | HECTOR L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214118 | HECTOR L GARRASTEGUI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 664537 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | | |
| 664538 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | | |
| 214119 | HECTOR L GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214120 | HECTOR L GOMEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 214121 | HECTOR L GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214122 | HECTOR L GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214123 | HECTOR L GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664539 | HECTOR L GONZALEZ CASTRO | PO BOX 683 | | | | GURABO | PR | 00778 | |
| 214124 | HECTOR L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 664540 | HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 214125 | HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214126 | HECTOR L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 214127 | HECTOR L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664541 | HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 | |
| 664542 | HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 214128 | HECTOR L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664543 | HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 214129 | HECTOR L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664544 | HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 214130 | HECTOR L GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664545 | HECTOR L GRILLO LEON | ADDRESS ON FILE | | | | | | | |
| 664546 | HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 664547 | HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 | |
| 664548 | HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 | |
| 214131 | HECTOR L HADDOCK TORRES | ADDRESS ON FILE | | | | | | | |
| 214132 | HECTOR L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664549 | HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 214133 | HECTOR L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664550 | HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 664551 | HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 | |
| 664552 | HECTOR L HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 664553 | HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 | |
| 664554 | HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 | |
| 664555 | HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 664556 | HECTOR L ISONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 664557 | HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | | DORADO | PR | 00646 | |
| 214134 | HECTOR L LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664558 | HECTOR L LARA ORTIZ | PO BOX 801 | | | | TOA BAJA | PR | 00951 | |
| 664559 | HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | | HUMACAO | PR | 00791 | |
| 214135 | HECTOR L LOPEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 664560 | HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | | RIO GRANDE | PR | 00745 | |
| 214136 | HECTOR L LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 214137 | HECTOR L LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 214138 | HECTOR L LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214139 | HECTOR L LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214140 | HECTOR L LOPEZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| 664561 | HECTOR L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214141 | HECTOR L LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 664562 | HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 664563 | HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| 214142 | HECTOR L LORENZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 214143 | HECTOR L LOZADA | ADDRESS ON FILE | | | | | | | |
| 664564 | HECTOR L LUGO BELEN | PO BOX 382 | | | | ENSENADA | PR | 00647 | |
| 214144 | HECTOR L LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214145 | HECTOR L LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 214146 | HECTOR L MADERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214147 | HECTOR L MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664565 | HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 214148 | HECTOR L MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 214149 | HECTOR L MALDONADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 664566 | HECTOR L MALDONADO CINTRON | PO BOX 551 | | | | JUANA DIAZ | PR | 00795 | |
| 664567 | HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953-2273 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664568 | HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | | SAN JUAN | PR | 00909 | |
| 664569 | HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | | COAMO | PR | 00769 | |
| 664570 | HECTOR L MARRERO MERCADO | PO BOX 527 | | | | AIBONITO | PR | 00705 | |
| 664571 | HECTOR L MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| 214150 | HECTOR L MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 664572 | HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | | LARES | PR | 00669 | |
| 664573 | HECTOR L MARTES TORRES | ADDRESS ON FILE | | | | | | | |
| 214151 | HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE | | | | | | | |
| 214152 | HECTOR L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214153 | HECTOR L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664574 | HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | | SALINAS | PR | 00751 | |
| 664575 | HECTOR L MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664576 | HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | | JUNCOS | PR | 00777 | |
| 664577 | HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 664578 | HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214154 | HECTOR L MARTINEZ/CAYEY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| 664579 | HECTOR L MATOS | HC 2 BOX 14008 | | | | VIEQUES | PR | 00765 | |
| 664580 | HECTOR L MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214155 | HECTOR L MEDINA ROMERO | ADDRESS ON FILE | | | | | | | |
| 214156 | HECTOR L MEJIAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664581 | HECTOR L MELENDEZ | P O BOX 1311 | | | | VIEQUEZ | PR | 00765 | |
| 664582 | HECTOR L MELENDEZ Y ELIZABETH LUGO | ADDRESS ON FILE | | | | | | | |
| 664583 | HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | | MOROVIS | PR | 00687 | |
| 664584 | HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 214157 | HECTOR L MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 214158 | HECTOR L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664585 | HECTOR L MELENDEZ SERRANO | PO BOX 855 | | | | VIEQUES | PR | 00765 | |
| 664586 | HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 664587 | HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | | HUMACAO | PR | 00791-9518 | |
| 214159 | HECTOR L MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 664588 | HECTOR L MERCADO | RR 4 BOX 833 | | | | BAYAMON | PR | 00956 | |
| 664589 | HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214161 | HECTOR L MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664590 | HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | | LAS PIEDRAS | PR | 00771 | |
| 664591 | HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 214162 | HECTOR L MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214163 | HECTOR L MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 664592 | HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 214164 | HECTOR L MISLA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 664593 | HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 664594 | HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| 664595 | HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214165 | HECTOR L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 664596 | HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| 214166 | HECTOR L MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 214167 | HECTOR L MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664597 | HECTOR L MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 664598 | HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214169 | HECTOR L MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 664599 | HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| 214170 | HECTOR L MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 214171 | HECTOR L MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214172 | HECTOR L MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664600 | HECTOR L NAVEDO AVILES | ADDRESS ON FILE | | | | | | | |
| 664601 | HECTOR L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 664602 | HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| 214173 | HECTOR L NIEVES CARLO | ADDRESS ON FILE | | | | | | | |
| 214174 | HECTOR L NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 664603 | HECTOR L NIEVES MATHEW /D/B/AAS | ADDRESS ON FILE | | | | | | | |
| 214175 | HECTOR L NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 664604 | HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 214176 | HECTOR L NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 214177 | HECTOR L NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 214178 | HECTOR L NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 214179 | HECTOR L OCASIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 214180 | HECTOR L OLAVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 664605 | HECTOR L OLMEDA REYES | ADDRESS ON FILE | | | | | | | |
| 664606 | HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 664607 | HECTOR L OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214181 | HECTOR L ORTEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| 214182 | HECTOR L ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 214183 | HECTOR L ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664608 | HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |
| 664610 | HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF 5 APT 38 | | | COAMO | PR | 00769 | |
| 664609 | HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 214184 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214185 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214186 | HECTOR L ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 214187 | HECTOR L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664611 | HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 214188 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 664612 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 214189 | HECTOR L OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 214190 | HECTOR L OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664613 | HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| 664614 | HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| 664615 | HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| 214191 | HECTOR L PEREZ | ADDRESS ON FILE | | | | | | | |
| 214192 | HECTOR L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 664616 | HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 664617 | HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| 214193 | HECTOR L PÉREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214194 | HECTOR L PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 664618 | HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| 214195 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214196 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214197 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214198 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| 214199 | HECTOR L QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214200 | HECTOR L QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214201 | HECTOR L QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 214202 | HECTOR L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214203 | HECTOR L RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 214204 | HECTOR L RAMOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 664619 | HECTOR L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 664620 | HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 664621 | HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 | |
| 214205 | HECTOR L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214206 | HECTOR L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 214207 | HECTOR L RAMOS ORENGO | ADDRESS ON FILE | | | | | | | |
| 664622 | HECTOR L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664623 | HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 214208 | HECTOR L RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 664624 | HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 | |
| 214209 | HECTOR L REYES | ADDRESS ON FILE | | | | | | | |
| 664625 | HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 | |
| 664626 | HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 664627 | HECTOR L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214210 | HECTOR L REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214211 | HECTOR L REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 664628 | HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 | |
| 664629 | HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 214212 | HECTOR L RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 214213 | HECTOR L RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664630 | HECTOR L RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214214 | HECTOR L RIOS Y NILDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214215 | HECTOR L RIVAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 214216 | HECTOR L RIVAS FLORES | ADDRESS ON FILE | | | | | | | |
| 664631 | HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 | |
| 664632 | HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 | |
| 214217 | HECTOR L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 214218 | HECTOR L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664633 | HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 | |
| 664634 | HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 | |
| 664635 | HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 | |
| 214219 | HECTOR L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214220 | HECTOR L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664636 | HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 | |
| 214221 | HECTOR L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214222 | HECTOR L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 664637 | HECTOR L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 664638 | HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 214223 | HECTOR L RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| 214224 | HECTOR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214225 | HECTOR L RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664639 | HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 664640 | HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 664641 | HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 664642 | HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 | |
| 664643 | HECTOR L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664645 | HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 664644 | HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 | |
| 664646 | HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 214226 | HECTOR L RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 664647 | HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 | |
| 664648 | HECTOR L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 214228 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| 214229 | HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214230 | HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664649 | HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 | |
| 214231 | HECTOR L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 664650 | HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 664651 | HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 664652 | HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 214232 | HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214233 | HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664653 | HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664654 | HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664655 | HECTOR L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664656 | HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| 664657 | HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| 664658 | HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| 664659 | HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| 664660 | HECTOR L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664661 | HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| 214234 | HECTOR L RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 664662 | HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| 214235 | HECTOR L RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214236 | HECTOR L RODRIGUEZ LAVEGNE | ADDRESS ON FILE | | | | | | | |
| 214237 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214238 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664663 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664664 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664665 | HECTOR L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 664666 | HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| 664667 | HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| 214239 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214240 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214241 | HECTOR L RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 214242 | HECTOR L RODRIGUEZZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664668 | HECTOR L ROHENA DIAZ | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 214243 | HECTOR L ROJAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 214244 | HECTOR L ROJAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 664669 | HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664670 | HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| 214245 | HECTOR L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214246 | HECTOR L ROMERO BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 664671 | HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 | |
| 664672 | HECTOR L ROSA ROSA | HC 4 BOX 41704 | | | | HATILLO | PR | 00659 | |
| 664673 | HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 | |
| 214247 | HECTOR L ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 214248 | HECTOR L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664674 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 | |
| 664675 | HECTOR L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214249 | HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | ADDRESS ON FILE | | | | | | | |
| 664676 | HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 664677 | HECTOR L ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214250 | HECTOR L SALAMAN OTERO | ADDRESS ON FILE | | | | | | | |
| 214251 | HECTOR L SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214252 | HECTOR L SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 214253 | HECTOR L SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214254 | HECTOR L SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 214255 | HECTOR L SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| 664678 | HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 | |
| 214256 | HECTOR L SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 664679 | HECTOR L SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 214257 | HECTOR L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664680 | HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 | |
| 214258 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 214259 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 664681 | HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 664682 | HECTOR L SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 214260 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| 214261 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | | |
| 664683 | HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 | |
| 664684 | HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 664685 | HECTOR L SEVILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 214262 | HECTOR L SIACA FLORES | ADDRESS ON FILE | | | | | | | |
| 664686 | HECTOR L SILVA ROMAN | ADDRESS ON FILE | | | | | | | |
| 214263 | HECTOR L SILVA SILVA | ADDRESS ON FILE | | | | | | | |
| 214264 | HECTOR L SOLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664687 | HECTOR L SOLIVAN CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 214265 | HECTOR L SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664688 | HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 214266 | HECTOR L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 664689 | HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 664690 | HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | | CIDRA | PR | 00739 | |
| 214267 | HECTOR L SOTO VELEZAQUEZ | ADDRESS ON FILE | | | | | | | |
| 664691 | HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | | CAROLINA | PR | 00979 | |
| 664692 | HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | | SAN JUAN | PR | 00915 | |
| 664693 | HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | | TOA ALTA | PR | 00953 | |
| 664694 | HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | | GUAYAMA | PR | 00785-0292 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664695 | HECTOR L TORRES | ADDRESS ON FILE | | | | | | | |
| 664696 | HECTOR L TORRES GONZALEZ | HC 1 BOX 4796 | | | | BAJADERO | PR | 00616 | |
| 214268 | HECTOR L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664697 | HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | | TOA ABAJA | PR | 00949 | |
| 214269 | HECTOR L TORRES GUEITS | ADDRESS ON FILE | | | | | | | |
| 664698 | HECTOR L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664699 | HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 214270 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214271 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664700 | HECTOR L TORRES ORTIZ | P O BOX 1133 | | | | OROCOVIS | PR | 00720 | |
| 214272 | HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214273 | HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214274 | HECTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 664701 | HECTOR L TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 664702 | HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 214275 | HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | | BARRANQUITAS | PR | 00794 | |
| 664703 | HECTOR L TORRES VILA | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| 664704 | HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 664705 | HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | | GUAYNABO | PR | 00966 | |
| 214276 | HECTOR L TORRES Y MARIA J VARGAS | ADDRESS ON FILE | | | | | | | |
| 214277 | HECTOR L VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 664706 | HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | | MAYAGUEZ | PR | 00680 | |
| 214278 | HECTOR L VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214279 | HECTOR L VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664707 | HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | | AGUADILLA | PR | 00605 | |
| 664708 | HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | | PONCE | PR | 00731 | |
| 664709 | HECTOR L VARGAS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 664710 | HECTOR L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214280 | HECTOR L VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 214281 | HECTOR L VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664711 | HECTOR L VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 214282 | HECTOR L VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 664712 | HECTOR L VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 664713 | HECTOR L VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214283 | HECTOR L VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 664714 | HECTOR L VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 214284 | HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 214285 | HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | | MOCA | PR | 00676 | |
| 214286 | HECTOR L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214287 | HECTOR L VEGUILLA GALARZA | ADDRESS ON FILE | | | | | | | |
| 664715 | HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 214288 | HECTOR L VELAZQUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 664716 | HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 664717 | HECTOR L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214289 | HECTOR L VICENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 664718 | HECTOR L VIDAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214290 | HECTOR L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214291 | HECTOR L WALKER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214292 | HECTOR L YBE PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214293 | HECTOR L ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664719 | HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 214294 | HECTOR L. BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 664720 | HECTOR L. CARRERAS | ADDRESS ON FILE | | | | | | | |
| 664721 | HECTOR L. CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214295 | HECTOR L. CINTRON ARCE | ADDRESS ON FILE | | | | | | | |
| 214296 | HECTOR L. CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 664722 | HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 214297 | HECTOR L. COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 214298 | HECTOR L. COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 664723 | HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | | CAROLINA | PR | 00986 | |
| 214299 | HECTOR L. DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 214300 | HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE ESTRADA OCASIO | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 214301 | HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 214302 | HECTOR L. GINES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214303 | HECTOR L. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214304 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 | |
| 214305 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 664724 | HECTOR L. LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 214306 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 664725 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 664726 | HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 664727 | HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 664728 | HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| 214307 | HECTOR L. MEDINA | ADDRESS ON FILE | | | | | | | |
| 214308 | HECTOR L. MELENDEZ VEGERANO | ADDRESS ON FILE | | | | | | | |
| 214309 | HECTOR L. MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214310 | HECTOR L. MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214311 | HECTOR L. MUðIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214312 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214313 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214314 | HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 | |
| 664729 | HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664730 | HECTOR L. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214315 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664731 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664732 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214316 | HECTOR L. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214317 | HECTOR L. PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214318 | HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 214319 | HECTOR L. RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 214320 | HECTOR L. RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 664733 | HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214321 | HECTOR L. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 214322 | HECTOR L. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214323 | HECTOR L. RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 214324 | HECTOR L. RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| 214325 | HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ SANTIAGO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 214326 | HECTOR L. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214327 | HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 214328 | HECTOR L. ROMERO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 214329 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214330 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214331 | HECTOR L. RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 214332 | HECTOR L. ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214333 | HECTOR L. ROUBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 664734 | HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| 214334 | HECTOR L. SEOANE REXACH | ADDRESS ON FILE | | | | | | | |
| 214335 | HECTOR L. SILVA DBA LUIS OMAR RENTAL | P. O. BOX 1011 | | | | LAJAS | PR | 00667-0000 | |
| 214336 | Hector L. Talavera Santiago | ADDRESS ON FILE | | | | | | | |
| 214337 | HECTOR L. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214338 | HECTOR L. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214339 | HECTOR L. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 214340 | HECTOR L. VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214341 | HECTOR L. VEGUILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 664735 | HECTOR L. VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664736 | HECTOR L.KUILAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| 664737 | HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| 214342 | HECTOR LABOY MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 214343 | HECTOR LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 664738 | HECTOR LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664739 | HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 664740 | HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214344 | HECTOR LANDRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664741 | HECTOR LARRACUENTE SANTANA | ADDRESS ON FILE | | | | | | | |
| 214345 | HECTOR LASPINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 664742 | HECTOR LAUREANO CLASS | ADDRESS ON FILE | | | | | | | |
| 664743 | HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 664744 | HECTOR LEBRON FERRER | ADDRESS ON FILE | | | | | | | |
| 664745 | HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| 214346 | HECTOR LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 664746 | HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| 214347 | HECTOR LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| 214348 | HECTOR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 214349 | HECTOR LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 664747 | HECTOR LO[PEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 214350 | HECTOR LOCIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 664748 | HECTOR LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664749 | HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 664750 | HECTOR LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214351 | HECTOR LOPEZ ARROYO TALLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664751 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 664752 | HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |
| 214352 | HECTOR LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664753 | HECTOR LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664754 | HECTOR LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664756 | HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| 664755 | HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| 664757 | HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664758 | HECTOR LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214353 | HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214354 | HECTOR LOPEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 664759 | HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 214355 | HECTOR LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214356 | HECTOR LOPEZ VARONA | ADDRESS ON FILE | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 664760 | HECTOR LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664761 | HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | | AGUADA | PR | 00602 | |
| 664762 | HECTOR LORENZO D / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 214358 | HECTOR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664763 | HECTOR LORENZO LORENZO | P O BOX 1819 | | | | MOCA | PR | 00676 | |
| 664764 | HECTOR LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 664765 | HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664766 | HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 214359 | HECTOR LOUBRIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214360 | HECTOR LOYOLA LUGO | ADDRESS ON FILE | | | | | | | |
| 664767 | HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | | YAUCO | PR | 00698 | |
| 664768 | HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 664769 | HECTOR LUCENA LUCENA | ADDRESS ON FILE | | | | | | | |
| 214361 | HECTOR LUCRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664770 | HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 | |
| 664771 | HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | | CAROLINA | PR | 00983 | |
| 664772 | HECTOR LUGO BOUGAL | PO BOX 205 | | | | PONCE | PR | 00733 | |
| 214362 | HECTOR LUGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 664773 | HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214363 | HECTOR LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 214364 | HECTOR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 214365 | HECTOR LUIS ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214366 | HECTOR LUIS ALDEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 214367 | HECTOR LUIS ALEJANDRO SIERRA | ADDRESS ON FILE | | | | | | | |
| 664774 | HECTOR LUIS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664775 | HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 214368 | HECTOR LUIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 664776 | HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | | PONCE | PR | 00731-3647 | |
| 214369 | HECTOR LUIS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 664777 | HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 664778 | HECTOR LUIS LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 214370 | HECTOR LUIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664779 | HECTOR LUIS MGARCIA DIAZ | P O BOX 116 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214371 | HECTOR LUIS MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 214372 | HECTOR LUIS OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 214373 | HECTOR LUIS ORSINI CAPO | ADDRESS ON FILE | | | | | | | |
| 664780 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN | 75 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 664781 | HECTOR LUIS PAGAN TORRES | CARR 127 KM 8 2 BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 214374 | HECTOR LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664782 | HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 214375 | HECTOR LUIS RIVERA GABRIEL | ADDRESS ON FILE | | | | | | | |
| 664783 | HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 664784 | HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 214376 | HECTOR LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214377 | HECTOR LUIS ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 214378 | HECTOR LUIS ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 664785 | HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 | |
| 214379 | HECTOR LUIS VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 214380 | HÉCTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664786 | HECTOR LUIS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664787 | HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 664788 | HECTOR LUNA APONTE | ADDRESS ON FILE | | | | | | | |
| 664789 | HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 | |
| 214381 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 664790 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214382 | HECTOR M ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 664791 | HECTOR M ADORNO CALDERON | ADDRESS ON FILE | | | | | | | |
| 664792 | HECTOR M ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 214383 | HECTOR M ALICEA CRISPIN | ADDRESS ON FILE | | | | | | | |
| 664793 | HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 664794 | HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 664795 | HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 214384 | HECTOR M APONTE | ADDRESS ON FILE | | | | | | | |
| 214385 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 664796 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 664797 | HECTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 664798 | HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 | |
| 664799 | HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 | |
| 664800 | HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 | |
| 664801 | HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 | |
| 664802 | HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 214386 | HECTOR M AYALA | ADDRESS ON FILE | | | | | | | |
| 214387 | HECTOR M BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214388 | HECTOR M BAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 664803 | HECTOR M BELLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 214389 | HECTOR M BENCOSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214390 | HECTOR M BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214391 | HECTOR M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 214392 | HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664804 | HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 | |
| 214393 | HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214394 | HECTOR M BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214395 | HECTOR M BRITO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214396 | HECTOR M BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 664805 | HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 214397 | HECTOR M CABRERA COSME | ADDRESS ON FILE | | | | | | | |
| 664806 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 664807 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 214398 | HECTOR M CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664808 | HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 664809 | HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 | |
| 214399 | HECTOR M CAMACHO GERENA | ADDRESS ON FILE | | | | | | | |
| 664810 | HECTOR M CAMACHO MARRERO | ADDRESS ON FILE | | | | | | | |
| 214400 | HECTOR M CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 664811 | HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 664812 | HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 664813 | HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 | |
| 664814 | HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 214401 | HECTOR M CARIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 664815 | HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| 664816 | HECTOR M CASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| 214402 | HECTOR M CASTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214403 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 214404 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664817 | HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 664818 | HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 664819 | HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| 664820 | HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 664821 | HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214405 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 664822 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 664823 | HECTOR M COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 664824 | HECTOR M COLON JORDAN | RR 5 BOX 5974A | | | | BAYAMON | PR | 00956 | |
| 664825 | HECTOR M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214406 | HECTOR M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214407 | HECTOR M COLON PACHECO | ADDRESS ON FILE | | | | | | | |
| 214408 | HECTOR M COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 664826 | HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| 214409 | HECTOR M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214410 | HECTOR M CONCEPCION NATAL | ADDRESS ON FILE | | | | | | | |
| 214411 | HECTOR M CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 214412 | HECTOR M CORTES CEDENO | ADDRESS ON FILE | | | | | | | |
| 214413 | HECTOR M CORTES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 664827 | HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| 664828 | HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| 664829 | HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214414 | HECTOR M CRESPO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 214415 | HECTOR M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 664830 | HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 214416 | HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214417 | HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214418 | HECTOR M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664831 | HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182 KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| 664832 | HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 214419 | HECTOR M CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214420 | HECTOR M CUEVAS PEGUERO | ADDRESS ON FILE | | | | | | | |
| 664833 | HECTOR M CUEVAS QUILES | FMS C-508 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214421 | HECTOR M DAVID ESTEVA | ADDRESS ON FILE | | | | | | | |
| 664834 | HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| 214422 | HECTOR M DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 664835 | HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| 214423 | HECTOR M DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 664836 | HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| 664837 | HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 664838 | HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| 214424 | HECTOR M DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664839 | HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 214425 | HECTOR M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214426 | HECTOR M DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 664840 | HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | | CABO ROJO | | 00623 | |
| 214428 | HECTOR M DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664841 | HECTOR M DIAZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 664842 | HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 664843 | HECTOR M FELICIANO MARTIR | ADDRESS ON FILE | | | | | | | |
| 214429 | HECTOR M FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 664844 | HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| 214430 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214431 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214432 | HECTOR M FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 664845 | HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| 664846 | HECTOR M FIGUEROA TORRES | URB VILLA HUMACAO | L 98 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 664847 | HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | GURABO | PR | 00778 | |
| 664848 | HECTOR M FONTANEZ PABELLON | PMB 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 664849 | HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 664850 | HECTOR M FORTY REYES | URB SANTA ISIDRA B-10 CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 214433 | HECTOR M FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| 664851 | HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 214434 | HECTOR M FUENTES SASTRE | ADDRESS ON FILE | | | | | | | |
| 214435 | HECTOR M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 214436 | HECTOR M GALVAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664852 | HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 | |
| 664853 | HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 | |
| 664854 | HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 214437 | HECTOR M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 214438 | HECTOR M GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 664855 | HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 | |
| 664856 | HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 214439 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664857 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214440 | HECTOR M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664858 | HECTOR M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664859 | HECTOR M GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 214441 | HECTOR M GUTIERREZ Y FREDESVINDA MATEO | ADDRESS ON FILE | | | | | | | |
| 214442 | HECTOR M HEREDIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 214443 | HECTOR M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214444 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 214445 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664860 | HECTOR M HIRALDO MATIAS | URB RIVIERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 | |
| 664861 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 664862 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 214446 | HECTOR M LAFFITTE | ADDRESS ON FILE | | | | | | | |
| 664863 | HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 214447 | HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 | |
| 214448 | HECTOR M LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 214449 | HECTOR M LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 214450 | HECTOR M LISBOA FELIX | ADDRESS ON FILE | | | | | | | |
| 664864 | HECTOR M LLARIGER REYES | ADDRESS ON FILE | | | | | | | |
| 664865 | HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 664866 | HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 | |
| 664867 | HECTOR M LOPEZ CEPENO | ADDRESS ON FILE | | | | | | | |
| 664868 | HECTOR M LOPEZ COLON | PO BOX 822 | | | | CIALES | PR | 00638 | |
| 664869 | HECTOR M LOPEZ CORTES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 214451 | HECTOR M LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 214452 | HECTOR M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664870 | HECTOR M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214453 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214454 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214455 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664871 | HECTOR M LOPEZ SERRANO | P O BOX 148 | | | | JAYUYA | PR | 00664 | |
| 214456 | HECTOR M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214457 | HECTOR M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664872 | HECTOR M MAISONET CORREA | P O BOX 4113 | | | | CAROLINA | PR | 00982-4113 | |
| 214458 | HECTOR M MAISONEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 664873 | HECTOR M MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 664874 | HECTOR M MALAVE MORALES | PO BOX 2810 | | | | JUNCOS | PR | 00777 | |
| 214459 | HECTOR M MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 214460 | HECTOR M MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 664875 | HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214461 | HECTOR M MALDONADO VERDEJO | ADDRESS ON FILE | | | | | | | |
| 664876 | HECTOR M MANGUAL | ADDRESS ON FILE | | | | | | | |
| 214462 | HECTOR M MARRERO | ADDRESS ON FILE | | | | | | | |
| 214463 | HECTOR M MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664877 | HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 664878 | HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 214464 | HECTOR M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 664879 | HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | | JAYUYA | PR | 00664 | |
| 214465 | HECTOR M MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 214466 | HECTOR M MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214467 | HECTOR M MELENDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 664880 | HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | | CAYEY | PR | 00736 | |
| 664881 | HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | | CAYEY | PR | 00736 | |
| 664882 | HECTOR M MELO CASTRO | ADDRESS ON FILE | | | | | | | |
| 664883 | HECTOR M MENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 664884 | HECTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214468 | HECTOR M MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664885 | HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 664886 | HECTOR M MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664887 | HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| 214469 | HECTOR M MOJICA COMAS | ADDRESS ON FILE | | | | | | | |
| 664888 | HECTOR M MONELL PENZORT | ADDRESS ON FILE | | | | | | | |
| 664889 | HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 214470 | HECTOR M MONTANEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 214471 | HECTOR M MORALES AGUILA | ADDRESS ON FILE | | | | | | | |
| 664890 | HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| 214472 | HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 214473 | HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 214474 | HECTOR M MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 214475 | HECTOR M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214476 | HECTOR M MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 214477 | HECTOR M NATER PRIETO | ADDRESS ON FILE | | | | | | | |
| 664891 | HECTOR M NEGRON | BO RIO ABAJO | HGC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 214478 | HECTOR M NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214479 | HECTOR M OCASIO RESTO | ADDRESS ON FILE | | | | | | | |
| 664892 | HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214480 | HECTOR M ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 664893 | HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| 664894 | HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| 664895 | HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 214481 | HECTOR M ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 664896 | HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 664897 | HECTOR M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214482 | HECTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664898 | HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| 214483 | HECTOR M OTERO AGRON | ADDRESS ON FILE | | | | | | | |
| 214484 | HECTOR M OTERO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 214485 | HECTOR M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664899 | HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |
| 214486 | HECTOR M PARRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 214487 | HECTOR M PELLOT DOMENECH | ADDRESS ON FILE | | | | | | | |
| 214488 | HECTOR M PEREIRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214489 | HECTOR M PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 664900 | HECTOR M PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 664901 | HECTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 664902 | HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 | |
| 664903 | HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 | |
| 664904 | HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 | |
| 664905 | HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664906 | HECTOR M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 214490 | HECTOR M PESQUERA | ADDRESS ON FILE | | | | | | | |
| 664907 | HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 | |
| 664908 | HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 | |
| 214491 | HECTOR M QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214492 | HECTOR M RAMOS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 664909 | HECTOR M RAMOS AMALBERT | ADDRESS ON FILE | | | | | | | |
| 664910 | HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 | |
| 214493 | HECTOR M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214494 | HECTOR M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214495 | HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214496 | HECTOR M REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 214497 | HECTOR M RIBOT PUCHALES | ADDRESS ON FILE | | | | | | | |
| 664911 | HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 | |
| 214498 | HECTOR M RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 664912 | HECTOR M RIVERA | ADDRESS ON FILE | | | | | | | |
| 664913 | HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 664914 | HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 664915 | HECTOR M RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 664916 | HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 | |
| 664917 | HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 | |
| 214499 | HECTOR M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 664918 | HECTOR M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664919 | HECTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664920 | HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 664921 | HECTOR M RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 664922 | HECTOR M RIVERA RAMOS | URBV UNIVERSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 | |
| 214501 | HECTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214502 | HECTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664923 | HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 | |
| 664924 | HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 | |
| 664925 | HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 214503 | HECTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 214504 | HECTOR M RIVERA YUSIF | ADDRESS ON FILE | | | | | | | |
| 214505 | HECTOR M ROBLES TIRADO | ADDRESS ON FILE | | | | | | | |
| 664926 | HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 214506 | HECTOR M RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664927 | HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 | |
| 664928 | HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 | |
| 664929 | HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 | |
| 664930 | HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 | |
| 664931 | HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 | |
| 664932 | HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 | |
| 214507 | HECTOR M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 214508 | HECTOR M ROJAS BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 664933 | HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 | |
| 664934 | HECTOR M ROMAN MACHADO | URB LOS ROBLES BO COTTO | | | | ISABELA | PR | 00662 | |
| 214509 | HECTOR M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 214510 | HECTOR M ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 664935 | HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664936 | HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664937 | HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | PR | 00772 | |
| 214511 | HECTOR M ROURA ARROYO | ADDRESS ON FILE | | | | | | | |
| 214512 | HECTOR M ROVIRA Y NORA H NIEVES | ADDRESS ON FILE | | | | | | | |
| 214513 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214514 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664938 | HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 664939 | HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 664940 | HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 664941 | HECTOR M SANABRIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 214515 | HECTOR M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214516 | HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | | MAYAGUEZ | PR | 00681-0393 | |
| 214517 | HECTOR M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214518 | HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664942 | HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926-3003 | |
| 664943 | HECTOR M SANTIAGO | HC 02 5627 | | | | COMERIO | PR | 00782 | |
| 214519 | HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664944 | HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | | FLORIDA | PR | 00650-9107 | |
| 664945 | HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | | PONCE | PR | 00732 | |
| 664946 | HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 214520 | HECTOR M SEGARRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 214521 | HECTOR M SERRANO SALGADO | ADDRESS ON FILE | | | | | | | |
| 664947 | HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | | BAYAMON | PR | 00956-3054 | |
| 664948 | HECTOR M SOTO RUIZ | PO BOX 6714 | | | | BAYAMON | PR | 00960-5714 | |
| 664949 | HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | | HUMACAO | PR | 0079200792 | |
| 214522 | HECTOR M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214523 | HECTOR M TORRADO TORRADO | ADDRESS ON FILE | | | | | | | |
| 664950 | HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 214524 | HECTOR M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 214525 | HECTOR M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 664951 | HECTOR M TORRES CRUZ | P O BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 214526 | HECTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 664952 | HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | | BAJADERO | PR | 00616 | |
| 214527 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214528 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664953 | HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | | CIDRA | PR | 00739 | |
| 664954 | HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | | CAYEY | PR | 00737-5368 | |
| 214530 | HECTOR M TUESTA | ADDRESS ON FILE | | | | | | | |
| 214531 | HECTOR M VALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 214532 | HECTOR M VALLE RIOS | ADDRESS ON FILE | | | | | | | |
| 664955 | HECTOR M VALLEJO | ADDRESS ON FILE | | | | | | | |
| 664956 | HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 771079 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664957 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664958 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664959 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 664960 | HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | | CAMUY | PR | 00627 | |
| 214533 | HECTOR M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 664961 | HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | | GUAYNABO | PR | 00970-2603 | |
| 214534 | HECTOR M VAZQUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 214535 | HECTOR M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664962 | HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | | SALINAS | PR | 00751 3205 | |
| 214536 | HECTOR M VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664963 | HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | | COAMO | PR | 00769 | |
| 664964 | HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | | CIALES | PR | 00638 | |
| 664965 | HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | | CAGUAS | PR | 00727-9407 | |
| 214537 | HECTOR M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 214538 | HECTOR M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664966 | HECTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214540 | HECTOR M VILLANUEVA Y GISELLE T KREBS | ADDRESS ON FILE | | | | | | | |
| 664967 | HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 664968 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 664969 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 664970 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 214541 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 214542 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664972 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664971 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 664973 | HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | | CAROLINA | PR | 00986-0661 | |
| 664974 | HECTOR M. BAYRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 214543 | HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214544 | HECTOR M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214545 | Hector M. Castro González | ADDRESS ON FILE | | | | | | | |
| 214546 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| 214547 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 664975 | HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 214548 | HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | | PO BOX 59 MAYAGÜEZ | PR | 00681 | |
| 664976 | HECTOR M. GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 214549 | HECTOR M. GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 214550 | HECTOR M. HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 214551 | HECTOR M. LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 664977 | HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 | |
| 664978 | HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 664979 | HECTOR M. MELENDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 214552 | HECTOR M. MORENO DAVID | ADDRESS ON FILE | | | | | | | |
| 214553 | HECTOR M. NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 214554 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 664980 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 214555 | HECTOR M. RIVERA MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 664981 | HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 | |
| 664982 | HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 664983 | HECTOR M. SUAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 664984 | HECTOR M. TANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214556 | HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 664985 | HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 664986 | HECTOR M. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664987 | HECTOR M. VEGA MORERA | #33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 214557 | HECTOR MACHICOTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 664988 | HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 | |
| 214558 | Hector Madera Velázquez | ADDRESS ON FILE | | | | | | | |
| 664989 | HECTOR MAISONET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 664990 | HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
| 214559 | HECTOR MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664991 | HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 664992 | HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| 214560 | HECTOR MALDONADO CALDERO | ADDRESS ON FILE | | | | | | | |
| 664993 | HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |
| 214562 | HECTOR MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 664994 | HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| 214563 | HECTOR MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 664995 | HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| 664996 | HECTOR MALDONADO O'NEILL | 4TA EXT URB COUNTRY CLUB MM | MM H 17 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 664997 | HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 664998 | HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 214564 | HECTOR MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 664999 | HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| 214565 | HECTOR MANUEL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214566 | HECTOR MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214567 | HECTOR MANUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214568 | HECTOR MANUEL MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 214569 | HECTOR MANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214570 | HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665000 | HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| 665001 | HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 214571 | HECTOR MARCANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214572 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| 214573 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | | |
| 665002 | HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 | |
| 665003 | HECTOR MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214574 | HECTOR MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665004 | HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 665005 | HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 | |
| 214575 | HECTOR MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214576 | HECTOR MARTIN SCAMARONI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665006 | HECTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214577 | HECTOR MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665007 | HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 | |
| 665008 | HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 214578 | HECTOR MARTINEZ BARRANCO | ADDRESS ON FILE | | | | | | | |
| 214579 | HECTOR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665009 | HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214580 | HECTOR MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 665010 | HECTOR MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665011 | HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 | |
| 665012 | HECTOR MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 665013 | HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 | |
| 665014 | HECTOR MARTINEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 665015 | HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 | |
| 665016 | HECTOR MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665017 | HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 | |
| 665018 | HECTOR MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214581 | HECTOR MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 665019 | HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 | |
| 214582 | HECTOR MATTA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 665020 | HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 214583 | HECTOR MEDINA CURET | ADDRESS ON FILE | | | | | | | |
| 665021 | HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| 665022 | HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| 665023 | HECTOR MEJIA SALINAS | ADDRESS ON FILE | | | | | | | |
| 665024 | HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| 665025 | HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| 665026 | HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 665027 | HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 665028 | HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |
| 214585 | HECTOR MELENDEZ CANO | ADDRESS ON FILE | | | | | | | |
| 665029 | HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| 214586 | HECTOR MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214587 | HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 214588 | HECTOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 665030 | HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN P.O. BOX 90 | | | | VIEQUES | PR | 00765 | |
| 214589 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214590 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214591 | HECTOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665031 | HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 665032 | HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 665033 | HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| 214592 | HECTOR MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214593 | HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665034 | HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| 665035 | HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 214594 | HECTOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 665036 | HECTOR MERCADO | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 214595 | HECTOR MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 665037 | HECTOR MERCADO BERMUDEZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| 665038 | HECTOR MERCADO PEREZ | BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| 665039 | HECTOR MERCADO SOTO | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| 665040 | HECTOR MERCADO TORRES | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214596 | HECTOR MERCED FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214597 | HECTOR MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 665041 | HECTOR MERCED RIVERA | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| 214598 | HECTOR MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 665042 | HECTOR MIRANDA COLON | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 214600 | HECTOR MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214601 | HECTOR MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214602 | HECTOR MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 665043 | HECTOR MOLINA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 214603 | HECTOR MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214604 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214605 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665044 | HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| 665045 | HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 665046 | HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| 214606 | HECTOR MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214607 | HECTOR MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214608 | HECTOR MONTANEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 214609 | HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 214610 | HECTOR MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214611 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214612 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214613 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214614 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665047 | HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| 665048 | HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 214615 | HECTOR MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 214616 | HECTOR MORALES CHICO | ADDRESS ON FILE | | | | | | | |
| 214617 | HECTOR MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| 665049 | HECTOR MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665050 | HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 214618 | HECTOR MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665051 | HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| 214619 | Hector Morales Ramo/H.SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 665052 | HECTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665053 | HECTOR MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214620 | HECTOR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 665054 | HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| 214621 | HECTOR MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 214622 | HECTOR MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| 214623 | HECTOR MORI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665055 | HECTOR MOTTA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 214624 | HECTOR MOYANO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 214625 | HECTOR MUĐOZ | ADDRESS ON FILE | | | | | | | |
| 214626 | HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214627 | HECTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| 214628 | HECTOR MUNOZ BONET | ADDRESS ON FILE | | | | | | | |
| 665056 | HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| 665057 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 665058 | HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214629 | HECTOR N ANDERSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214630 | HECTOR N APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 214631 | HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| 214632 | HECTOR N DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665059 | HECTOR N DIAZ CASILLAS | HC 01 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 665060 | HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| 214633 | HECTOR N GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 665061 | HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| 665062 | HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| 665063 | HECTOR N MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665064 | HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| 214634 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665065 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214635 | HECTOR N ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 665066 | HECTOR N PARJUS | 500 BAYVIEW DR APT 417 | | | | N MIAMI BEACH | FL | 33160-4748 | |
| 214636 | HECTOR N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665067 | HECTOR N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214637 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214638 | HECTOR N UBINAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 665068 | HECTOR NATAL MOLINA | P O BOX 140661 | | | | ARECIBO | PR | 00612 | |
| 214639 | HECTOR NATAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665069 | HECTOR NEGRON CINTRON | URB LA VEGA CALLE 72 | | | | VILLALBA | PR | 00766 | |
| 214640 | HECTOR NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| 665070 | HECTOR NEGRON FIQUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | | GUAYNABO | PR | 00968 | |
| 214641 | HECTOR NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 665071 | HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | | SAN JUAN | PR | 00920-2720 | |
| 214642 | HECTOR NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 665072 | HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | | FLORIDA | PR | 00650 | |
| 665073 | HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | | AGUAS BUENAS | PR | 00703 | |
| 665074 | HECTOR NIEVES ALAMO | PO BOX 9479 | | | | BAYAMON | PR | 00961 | |
| 665075 | HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | | NARAJITO | PR | 00719 | |
| 665076 | HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | | BAYAMON | PR | 00959 | |
| 665077 | HECTOR NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 665078 | HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 665079 | HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | | QUEBRADILLAS | PR | 00678 | |
| 665080 | HECTOR NIEVES NIEVES | P O BOX 3207 | | | | AGUADILLA | PR | 00605 | |
| 214643 | HECTOR NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 214644 | HECTOR NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665081 | HECTOR NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 665082 | HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 665083 | HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | | SABANA GRANDE | PR | 00637 | |
| 665084 | HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | | SAINT JUST | PR | 00978 | |
| 214645 | HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 665085 | HECTOR NOVOA MOLINA | ADDRESS ON FILE | | | | | | | |
| 214646 | HECTOR NUNEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 214647 | HECTOR NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214648 | HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 665086 | HECTOR O CRESPO SOTO | URB VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 665087 | HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214649 | HECTOR O FONTANET PERFECTO | ADDRESS ON FILE | | | | | | | |
| 214650 | HECTOR O LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 665088 | HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| 214651 | HECTOR O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214652 | HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| 214653 | HECTOR O OLAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 214654 | HECTOR O OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665089 | HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| 214655 | HECTOR O PADRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665090 | HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| 214656 | HECTOR O RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214657 | HECTOR O RAMOS AYESTARAN | ADDRESS ON FILE | | | | | | | |
| 665091 | HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 214658 | HECTOR O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214659 | HECTOR O ROMERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 665092 | HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| 214660 | HECTOR O SANTOS CATALA | ADDRESS ON FILE | | | | | | | |
| 665093 | HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 214661 | HECTOR O VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 214662 | HECTOR O. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214663 | HECTOR O. RIVERA ROSADO / | ADDRESS ON FILE | | | | | | | |
| 214664 | HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 214665 | HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 214666 | HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |
| 214667 | HECTOR O. SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 214668 | HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 665094 | HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214669 | HECTOR OLAN COURET | ADDRESS ON FILE | | | | | | | |
| 665095 | HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 214670 | HECTOR OLIVENSIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214671 | HECTOR OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665096 | HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| 665097 | HECTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 665098 | HECTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 665099 | HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 665100 | HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| 665101 | HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| 214672 | HECTOR ONEILL ROSA | ADDRESS ON FILE | | | | | | | |
| 665102 | HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| 214673 | HECTOR OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665103 | HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 214674 | HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 665104 | HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| 214675 | HECTOR ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665105 | HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665106 | HECTOR ORTEGA HERNADEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| 665107 | HECTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665108 | HECTOR ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 214676 | HECTOR ORTIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 214677 | HECTOR ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 665109 | HECTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214678 | HECTOR ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214679 | HECTOR ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 214681 | HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 214682 | HECTOR ORTIZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 665110 | HECTOR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665111 | HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| 214683 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214684 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665112 | HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 665113 | HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665114 | HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | | PONCE | PR | 00731 | |
| 665115 | HECTOR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214686 | HECTOR OSCAR TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214687 | HECTOR OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 214688 | HECTOR OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214689 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214690 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665116 | HECTOR OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 665118 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665117 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665119 | HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | | CAGUAS | PR | 00725 | |
| 665120 | HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | | JUANA DIAZ | PR | 00795 | |
| 214691 | HECTOR P. FALU PESANTE | ADDRESS ON FILE | | | | | | | |
| 214692 | HECTOR PACHECO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 214693 | HECTOR PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214694 | HECTOR PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 214695 | HECTOR PAGAN AGUILAR | ADDRESS ON FILE | | | | | | | |
| 665121 | HECTOR PAGAN CARDONA | PO BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 665122 | HECTOR PAGAN DE LEON | URB VILLA DEL REY 2DA SECC | 2E 10 CALLE GALES | | | CAGUAS | PR | 00725 | |
| 214696 | HECTOR PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 214697 | HECTOR PAMBLANCO SOTO | ADDRESS ON FILE | | | | | | | |
| 665123 | HECTOR PARRILLA LOPEZ D VICTORIA | ADDRESS ON FILE | | | | | | | |
| 214698 | HECTOR PARRILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 665124 | HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | | ARECIBO | PR | 00614-0807 | |
| 214699 | HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 214700 | HECTOR PENISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 665125 | HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 214701 | HECTOR PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665126 | HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | | SAN JUAN | PR | 00926 | |
| 665127 | HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00915 | |
| 665128 | HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| 214702 | HECTOR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214703 | HECTOR PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 665129 | HECTOR PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 214704 | HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 665130 | HECTOR PEREZ ENRIQUEZ | ROOSEVELT ROADS | PO BOX 420174 | | | CEIBA | PR | 00742 | |
| 665131 | HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214705 | HECTOR PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665132 | HECTOR PEREZ MIS | URB SMITH HILLS | 1730 CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| 214706 | HECTOR PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 214707 | HECTOR PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 214708 | HECTOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 665133 | HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214709 | HECTOR PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665134 | HECTOR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 214710 | HECTOR PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665135 | HECTOR PEREZ ROSARIO | URB SAN SOUCI | U 1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 214711 | HECTOR PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214712 | HECTOR PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214713 | HECTOR PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 665136 | HECTOR PINTOR LEBRON | ADDRESS ON FILE | | | | | | | |
| 214714 | HECTOR PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214715 | HECTOR PRATTS COLON | ADDRESS ON FILE | | | | | | | |
| 665137 | HECTOR PRIETO PARDO | URB PARK GARDENS | O 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 665138 | HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 214716 | HECTOR PUIG SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665139 | HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| 665140 | HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| 214717 | HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 214718 | HECTOR QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214719 | HECTOR QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214720 | HECTOR QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 214721 | HECTOR QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 665141 | HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| 214722 | HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| 665142 | HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214723 | HECTOR R ARMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 214724 | HECTOR R ARROYO | ADDRESS ON FILE | | | | | | | |
| 665143 | HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |
| 214725 | HECTOR R AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214726 | HECTOR R AYALA DELGADO | ADDRESS ON FILE | | | | | | | |
| 214727 | HECTOR R AYALA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 214728 | HECTOR R AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 214729 | HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 | |
| 665144 | HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 | |
| 214730 | HECTOR R BRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665145 | HECTOR R BUSQUETS/CARMEN B CAMPOS | ADDRESS ON FILE | | | | | | | |
| 214731 | HECTOR R CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 665146 | HECTOR R CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214732 | HECTOR R CABRERA SORIANO | ADDRESS ON FILE | | | | | | | |
| 665147 | HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 | |
| 665148 | HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 | |
| 665149 | HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 | |
| 214733 | HECTOR R CASTRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 214734 | HECTOR R CHAVES | ADDRESS ON FILE | | | | | | | |
| 214735 | HECTOR R CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214736 | HECTOR R CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665150 | HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 665151 | HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 | |
| 665152 | HECTOR R COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214737 | HECTOR R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 665153 | HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 | |
| 665154 | HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 | |
| 214738 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214739 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214740 | HECTOR R CORTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 665155 | HECTOR R COTTO | ADDRESS ON FILE | | | | | | | |
| 214741 | HECTOR R CRESPO CORDERO | ADDRESS ON FILE | | | | | | | |
| 214742 | HECTOR R CRESPO MILLAN | ADDRESS ON FILE | | | | | | | |
| 214743 | HECTOR R CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 214744 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665156 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665157 | HECTOR R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214745 | HECTOR R CRUZ VIANA | ADDRESS ON FILE | | | | | | | |
| 214746 | HECTOR R CUADRADO ABADIA | ADDRESS ON FILE | | | | | | | |
| 665158 | HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 665159 | HECTOR R DEL MANZANO | ADDRESS ON FILE | | | | | | | |
| 665160 | HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 665161 | HECTOR R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665162 | HECTOR R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214747 | HECTOR R ERAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 665163 | HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 | |
| 214748 | HECTOR R FELIX FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214749 | HECTOR R FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665164 | HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 665165 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665166 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214750 | HECTOR R FUENTES | ADDRESS ON FILE | | | | | | | |
| 214751 | HECTOR R FUENTES ARTACHE | ADDRESS ON FILE | | | | | | | |
| 665167 | HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 | |
| 665168 | HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 214752 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 214753 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665169 | HECTOR R GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 665170 | HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 665171 | HECTOR R GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 665172 | HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 214754 | HECTOR R GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214755 | HECTOR R GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 214756 | HECTOR R GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665173 | HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 | |
| 214757 | HECTOR R HEREDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214758 | HECTOR R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 214759 | HECTOR R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 214760 | HECTOR R IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 665174 | HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 | |
| 665175 | HECTOR R LOPEZ COLLAZO | PO BOX 353 | | | | BARCELONETA | PR | 00617 | |
| 214761 | HECTOR R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665176 | HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 | |
| 214762 | HECTOR R MALDONADO BELTRAN DBA | SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | HUMACAO | PR | 00771 | |
| 214763 | HECTOR R MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 214764 | HECTOR R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 214765 | HECTOR R MELENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 665177 | HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 | |
| 665178 | HECTOR R MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665179 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 214766 | HECTOR R MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 665180 | HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 | |
| 665181 | HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 665182 | HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 | |
| 665183 | HECTOR R MU¥IZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 | |
| 665184 | HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 | |
| 214767 | HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214768 | HECTOR R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665185 | HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 665186 | HECTOR R OQUENDO DBA OQUENDO JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 | |
| 214769 | HECTOR R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 214770 | HECTOR R ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 665187 | HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 | |
| 214771 | HECTOR R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214772 | HECTOR R ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665188 | HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 | |
| 665189 | HECTOR R PAGAN GARICA | ADDRESS ON FILE | | | | | | | |
| 214773 | HECTOR R PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214774 | HECTOR R PENA Y EMERITA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214775 | HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 | |
| 214776 | HECTOR R PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665190 | HECTOR R PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214777 | HECTOR R PICART VARGAS | ADDRESS ON FILE | | | | | | | |
| 214778 | HECTOR R QUINONES FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 214779 | HECTOR R QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 214780 | HECTOR R RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665191 | HECTOR R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 665192 | HECTOR R REILLO PEREZ | HC 02 BOX 8804 | | | | QUEBRADILLAS | PR | 00678 | |
| 665193 | HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 | |
| 214781 | HECTOR R RIOS SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665194 | HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 665195 | HECTOR R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214782 | HECTOR R RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 665196 | HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| 665197 | HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 665198 | HECTOR R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665199 | HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| 665200 | HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| 665201 | HECTOR R RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 665202 | HECTOR R RODRIGUEZ JIMENEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 665203 | HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| 665204 | HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| 214783 | HECTOR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665205 | HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| 665206 | HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| 665207 | HECTOR R ROSADO MEDINA | URB ESTEVES 532 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| 214784 | HECTOR R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665208 | HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 665209 | HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| 214785 | HECTOR R SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665210 | HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| 214786 | HECTOR R SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 665211 | HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| 214787 | HECTOR R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 665212 | HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| 214788 | HECTOR R SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 665213 | HECTOR R SOTO UJAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 214789 | HECTOR R SOTOMAYOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 214790 | HECTOR R STELLA ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 665214 | HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| 214791 | HECTOR R TORO DENIS | ADDRESS ON FILE | | | | | | | |
| 214792 | HECTOR R TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 214793 | HECTOR R TORRES CHINEA | ADDRESS ON FILE | | | | | | | |
| 214794 | HECTOR R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214795 | HECTOR R TRAVIESO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 214796 | HECTOR R VALE Y/O WILLIAM VALE | ADDRESS ON FILE | | | | | | | |
| 665215 | HECTOR R VALENTIN DE JESUS | HC01 BOX 20828 | | | | CAGUAS | PR | 00725 | |
| 665216 | HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | | QUEBRADILLA | PR | 00637 | |
| 214797 | HECTOR R VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 665217 | HECTOR R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665218 | HECTOR R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214798 | HECTOR R VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 665219 | HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | | GUAYANILLA | PR | 00656 | |
| 665220 | HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | | CAGUAS | PR | 00725-7022 | |
| 214799 | HECTOR R VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214800 | HECTOR R. ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 665221 | HECTOR R. BABILONIA | P O BOX 1698 | | | | MOCA | | 00676-1698 | |
| 214801 | HECTOR R. CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 214802 | HECTOR R. CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 214803 | HECTOR R. CASTRO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214804 | HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| 665222 | HECTOR R. ERAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 214805 | HECTOR R. FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 214806 | HECTOR R. GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665223 | HECTOR R. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214807 | HECTOR R. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 665224 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665225 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214808 | HECTOR R. GUTIERREZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| 665226 | HECTOR R. IGARTUA COLON | ADDRESS ON FILE | | | | | | | |
| 214809 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 214810 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 214811 | HECTOR R. MARMOL TORRES | ADDRESS ON FILE | | | | | | | |
| 665227 | HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | | LARES | PR | 00669 | |
| 665228 | HECTOR R. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665229 | HECTOR R. NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214812 | HECTOR R. OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 665230 | HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 | |
| 665231 | HECTOR R. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 665232 | HECTOR R. OTERO VALENTIN | BO COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 214813 | HECTOR R. SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 214814 | HECTOR R. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214815 | HECTOR R. TOLEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 665233 | HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 | |
| 214816 | HECTOR RAFAEL ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 214817 | HECTOR RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214818 | HECTOR RAFAEL FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665234 | HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 | |
| 665235 | HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 | |
| 214819 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| 214820 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 | |
| 214821 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 | |
| 214822 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 214823 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 214824 | HECTOR RAMIREZ /ELIEZER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214825 | HECTOR RAMIREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 214826 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 214827 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665236 | HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 | |
| 214828 | HECTOR RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 665237 | HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214829 | HECTOR RAMOS BERBERENA | ADDRESS ON FILE | | | | | | | |
| 214830 | HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 665238 | HECTOR RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 665239 | HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 665240 | HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 | |
| 665241 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 665242 | HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 214831 | HECTOR RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 214832 | HECTOR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771080 | HECTOR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665243 | HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665244 | HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 | |
| 665245 | HECTOR RAMOS RUIZ DE PORRAS | ADDRESS ON FILE | | | | | | | |
| 665246 | HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 | |
| 665247 | HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 | |
| 665248 | HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 | |
| 665249 | HECTOR RENE CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 214833 | HECTOR RENE RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665250 | HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 | |
| 665251 | HECTOR RESTORUCHI | ADDRESS ON FILE | | | | | | | |
| 665252 | HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 214834 | HECTOR REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214835 | HECTOR REYES HERMINA | ADDRESS ON FILE | | | | | | | |
| 214836 | HECTOR REYES LAFINA | ADDRESS ON FILE | | | | | | | |
| 665253 | HECTOR REYES RAMOS | VILLA CAPRI | 604 LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 665254 | HECTOR REYES ROMAN | ADDRESS ON FILE | | | | | | | |
| 665255 | HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665256 | HECTOR REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 665257 | HECTOR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214837 | HECTOR RICARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 665258 | HECTOR RIOS ANES Y LETICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214838 | HECTOR RIOS CERVANTES | ADDRESS ON FILE | | | | | | | |
| 665259 | HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| 214839 | HECTOR RIOS GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 665260 | HECTOR RIOS GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 214840 | HECTOR RÍOS MARTÍ | ADDRESS ON FILE | | | | | | | |
| 665261 | HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 214841 | HECTOR RIOS MOYA | ADDRESS ON FILE | | | | | | | |
| 665262 | HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 214842 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 665263 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 214843 | HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 214844 | HECTOR RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 665264 | HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 665265 | HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| 214845 | HECTOR RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 214846 | HECTOR RIVERA CARATINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665266 | HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| 665267 | HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| 665268 | HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| 214847 | HECTOR RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 665269 | HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 665270 | HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 665271 | HECTOR RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 665273 | HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 665272 | HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 665274 | HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 665275 | HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| 214848 | HECTOR RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 665276 | HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| 665277 | HECTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214849 | HECTOR RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 665278 | HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |
| 665279 | HECTOR RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | |
| 214850 | HECTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665280 | HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 665281 | HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 | |
| 665282 | HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 214851 | HECTOR RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 214852 | HECTOR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214853 | HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214854 | HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665283 | HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665284 | HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 | |
| 214855 | HECTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665285 | HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 214856 | HECTOR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665286 | HECTOR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665287 | HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 | |
| 214857 | HECTOR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 214858 | HECTOR RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 665288 | HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 | |
| 665289 | HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 665290 | HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 214859 | HECTOR RIVERA PADRO | ADDRESS ON FILE | | | | | | | |
| 214860 | HECTOR RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 665291 | HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 | |
| 665292 | HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 | |
| 665293 | HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 214861 | HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665294 | HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 | |
| 665295 | HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 | |
| 214862 | HECTOR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 214863 | HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 214864 | HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 665296 | HECTOR RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 665297 | HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665298 | HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 | |
| 214865 | HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665300 | HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 | |
| 665299 | HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 | |
| 214866 | HECTOR RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| 665301 | HECTOR RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 665302 | HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 | |
| 665303 | HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214867 | HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665304 | HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 | |
| 665305 | HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 | |
| 665306 | HECTOR RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 665307 | HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 214869 | HECTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 214870 | HECTOR RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 665308 | HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 | |
| 214871 | HECTOR RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665309 | HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 665310 | HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 | |
| 214872 | HECTOR RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 214873 | HECTOR RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 665311 | HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 214874 | HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665312 | HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 665313 | HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665314 | HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 214875 | HECTOR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 665315 | HECTOR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 665316 | HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 | |
| 214876 | HECTOR RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 665317 | HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 665318 | HECTOR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665319 | HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| 665320 | HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 214877 | HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214878 | HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665322 | HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| 214879 | HECTOR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 665323 | HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| 665324 | HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| 214880 | HECTOR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 214881 | HECTOR RODRIGUEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 214882 | HECTOR RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 665325 | HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665326 | HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| 665327 | HECTOR RODRIGUREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665329 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 665328 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 214883 | HECTOR ROLON RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214884 | HECTOR ROLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 665330 | HECTOR ROMAN MARTINEZ | P O BOX 298 | | | | ISABELA | PR | 00662 | |
| 665331 | HECTOR ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 665332 | HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 665333 | HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665334 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665335 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665336 | HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| 665337 | HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| 665338 | HECTOR ROMERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 214885 | HECTOR ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 665339 | HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 665340 | HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |
| 214886 | HECTOR ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665341 | HECTOR ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665342 | HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665343 | HECTOR ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665344 | HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 214887 | HECTOR ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 665345 | HECTOR ROSARIO LIND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| 665346 | HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| 665347 | HECTOR ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 214888 | HECTOR ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214889 | HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | ADDRESS ON FILE | | | | | | | |
| 665348 | HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 665349 | HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 214890 | HECTOR RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665350 | HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| 214891 | HECTOR RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 214892 | HECTOR RUIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665351 | HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| 665352 | HECTOR RUSSE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214893 | HECTOR S CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665353 | HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| 214894 | HECTOR S PADRO OTERO | ADDRESS ON FILE | | | | | | | |
| 665354 | HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| 214895 | HECTOR S PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665355 | HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| 665356 | HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 665357 | HECTOR S VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665358 | HECTOR S. TORMOS BLANDINO | ADDRESS ON FILE | | | | | | | |
| 214896 | HECTOR SAEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 665359 | HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 665360 | HECTOR SAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 665361 | HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214897 | HECTOR SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |
| 665362 | HECTOR SAMUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 665363 | HECTOR SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 665364 | HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665365 | HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | | CAGUAS | PR | 00726 | |
| 214898 | HECTOR SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665366 | HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | | CAYEY | PR | 00736 | |
| 214899 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 665367 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 214900 | HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214901 | HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214902 | HECTOR SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 214903 | HECTOR SANCHEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 214904 | HECTOR SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 214905 | HECTOR SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 214906 | HECTOR SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665368 | HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 665369 | HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 665370 | HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 665371 | HECTOR SANTANA VARGAS | PO BOX 218 | | | | NAGUABO | PR | 00718 | |
| 214907 | HECTOR SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665372 | HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | | YAUCO | PR | 00698-2147 | |
| 665373 | HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | | ARECIBO | PR | 00612 | |
| 665374 | HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665375 | HECTOR SANTIAGO DIAZ | PO BOX 195 | | | | FAJARDO | PR | 00740 | |
| 214908 | HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | | SAN JUAN | PR | 00919-4558 | |
| 665376 | HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | | SAN JUAN | PR | 00919-4558 | |
| 214909 | HECTOR SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214910 | HECTOR SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 214911 | HECTOR SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665377 | HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665378 | HECTOR SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 214912 | HECTOR SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 665379 | HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | | MOROVIS | PR | 00687 | |
| 665380 | HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 214913 | HECTOR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214914 | HECTOR SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 214915 | HECTOR SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 665381 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 665382 | HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 665383 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 665384 | HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| 665385 | HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 665386 | HECTOR SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 665387 | HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| 214917 | HECTOR SANTOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 665388 | HECTOR SANTOS GERARDINO | ADDRESS ON FILE | | | | | | | |
| 665389 | HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| 214918 | HECTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665390 | HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 665391 | HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| 665392 | HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| 665393 | HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 214919 | HECTOR SEGARRA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214920 | HECTOR SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665394 | HECTOR SERRANO | 104 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 665395 | HECTOR SERRANO BURGOS | ADDRESS ON FILE | | | | | | | |
| 214921 | HECTOR SERRANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 665396 | HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 214922 | HECTOR SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 214923 | HECTOR SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 665397 | HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| 665398 | HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| 665399 | HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | | |
| 665400 | HECTOR SEVERINO RUIZ Y ELBA MEDRENO | ADDRESS ON FILE | | | | | | | |
| 665401 | HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |
| 665402 | HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| 665403 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | | |
| 665404 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | | |
| 214925 | HECTOR SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| 214926 | HECTOR SOLER GUERRERO | ADDRESS ON FILE | | | | | | | |
| 214927 | HECTOR SOSA PADILLA | ADDRESS ON FILE | | | | | | | |
| 665406 | HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| 665405 | Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 214928 | HECTOR SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 214929 | HECTOR SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 214930 | Hector Soto Gonzalez | ADDRESS ON FILE | | | | | | | |
| 214931 | HECTOR SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| 214932 | HECTOR SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214933 | HECTOR SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 665407 | HECTOR SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665408 | HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 214934 | HECTOR SOTO TROCHE | ADDRESS ON FILE | | | | | | | |
| 214935 | HECTOR SOTOMAYOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665409 | HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 665410 | HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 214936 | HECTOR STEWART MEJIAS | ADDRESS ON FILE | | | | | | | |
| 665411 | HECTOR STEWART TORRES | ADDRESS ON FILE | | | | | | | |
| 214937 | HECTOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214938 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 665412 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 665413 | HECTOR SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214939 | HECTOR SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665414 | HECTOR SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665415 | HECTOR T DUPREY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665416 | HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| 665417 | HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| 214940 | HECTOR T. CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665418 | HECTOR TAMAYO MASEDA | ADDRESS ON FILE | | | | | | | |
| 665419 | HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 665420 | HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |
| 214941 | HECTOR TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665421 | HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 665422 | HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00950 | |
| 665423 | HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |
| 665424 | HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 665425 | HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| 214942 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 214943 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 665426 | HECTOR TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 214944 | HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |
| 665427 | HECTOR TORRES HOYOS | ADDRESS ON FILE | | | | | | | |
| 214945 | HECTOR TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 214946 | Hector Torres Malave | ADDRESS ON FILE | | | | | | | |
| 665428 | HECTOR TORRES MALAVE | COLINAS DEL OESTE | J 4 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 214947 | HECTOR TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 214948 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214949 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214950 | HECTOR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665429 | HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| 214951 | HECTOR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665430 | HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| 665431 | HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 665432 | HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| 665433 | HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| 665434 | HECTOR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665435 | HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 214952 | HECTOR TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214953 | HECTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 214954 | HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 665436 | HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |
| 665437 | HECTOR TOSADO AVILA | ADDRESS ON FILE | | | | | | | |
| 665438 | HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 665439 | HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 | |
| 665440 | HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | | |
| 665441 | HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665442 | HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 214955 | HECTOR TRAVERSO RAMOS | ADDRESS ON FILE | | | | | | | |
| 665443 | HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 665444 | HECTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 | |
| 665445 | HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 | |
| 214956 | HECTOR U LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665446 | HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 | |
| 214957 | HECTOR URGELL CUEBAS | ADDRESS ON FILE | | | | | | | |
| 665447 | HECTOR V AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665448 | HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 214958 | HECTOR V RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214959 | HECTOR V ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214960 | HECTOR V SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665449 | HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 | |
| 665450 | HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 | |
| 665451 | HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 | |
| 665452 | HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 665453 | HECTOR VALENTIN GONZALEZ | BO TRASTALLERES # 290 | CALLE MANUEL BLANCO | | | MAYAGUEZ | PR | 00680 | |
| 214961 | HECTOR VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665454 | HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 214962 | HECTOR VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665455 | HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 | |
| 214963 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 214964 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 665456 | HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 665457 | HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 | |
| 665458 | HECTOR VARGAS ZENO | ADDRESS ON FILE | | | | | | | |
| 214965 | HECTOR VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 665459 | HECTOR VAZQUEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 214966 | HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665460 | HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | | SAN JUAN | PR | 00924 | |
| 214967 | HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | | ARECIBO | PR | 00612 | |
| 214968 | HECTOR VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 665461 | HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 665462 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 665463 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 214969 | HECTOR VAZQUEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 665464 | HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | | CAGUAS | PR | 00726 | |
| 665465 | HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | | PONCE | PR | 00728-1945 | |
| 214970 | HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 214971 | HECTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214972 | HECTOR VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214973 | HECTOR VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 665466 | HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | | CAMUY | PR | 00627 | |
| 214974 | HECTOR VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| 214975 | HECTOR VEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 214976 | HECTOR VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 665467 | HECTOR VEGA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 214977 | HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665468 | HECTOR VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665469 | HECTOR VEGA SOBERAL | APT 721 | | | | CAMUY | PR | 00627 | |
| 214978 | HECTOR VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| 665470 | HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | | SAN JUAN | PR | 00918 | |
| 665471 | HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 665472 | HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | | SAN JUAN | PR | 00924 | |
| 214980 | HECTOR VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665473 | HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | | PATILLAS | PR | 00723 | |
| 665474 | HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 665475 | HECTOR VELEZ BONET | ADDRESS ON FILE | | | | | | | |
| 214981 | HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665476 | HECTOR VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 665477 | HECTOR VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 214982 | HECTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 214984 | HECTOR VELEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 665478 | HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | | ISABELA | PR | 00662 | |
| 665479 | HECTOR VELEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 214985 | HECTOR VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214986 | HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665480 | HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 665481 | HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 214987 | HECTOR VIENTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 214988 | HECTOR VIERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 665482 | HECTOR VIERA ZURINAGA | PO BOX 1781 | | | | GUAYNABO | PR | 00969 | |
| 665483 | HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 665484 | HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | | SAN JUAN | PR | 00926 | |
| 214989 | HECTOR VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 665485 | HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 771081 | HECTOR VILLAMIL CARRION | ADDRESS ON FILE | | | | | | | |
| 665486 | HECTOR VILLAMIL CARRION | ADDRESS ON FILE | | | | | | | |
| 665487 | HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | | TOA BAJA | PR | 00680 | |
| 214990 | HECTOR VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 214991 | HECTOR W OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665488 | HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 665489 | HECTOR W SANTANA FLORES | PO BOX 10005 | | | | HUMACAO | PR | 00792-1120 | |
| 665490 | HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214992 | HECTOR W. MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214993 | HECTOR W. MALAVE CUEBAS | ADDRESS ON FILE | | | | | | | |
| 214994 | HECTOR WILLIAM MALAVE CANCEL | ADDRESS ON FILE | | | | | | | |
| 214996 | HECTOR X DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214997 | HECTOR X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214998 | HECTOR X RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 214999 | HECTOR Y AGOSTO POMALES | ADDRESS ON FILE | | | | | | | |
| 665491 | HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 665492 | HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | | ARECIBO | PR | 00612 | |
| 665493 | HECTOR Y LOPEZ PELET | ADDRESS ON FILE | | | | | | | |
| 665494 | HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 665495 | HECTOR YTHEIR WILSON | P O BOX 16 | | | | CEIBA | PR | 00735 | |
| 215000 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 215001 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 215002 | HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215003 | HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | | DALLAS | TX | 75206 | |
| 215004 | HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |
| 215005 | HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 215006 | HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 215007 | HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | | CAGUAS | PR | 00725 | |
| 215008 | HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | | JUANA DIAZ | PR | 00795 | |
| 215009 | HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 215010 | HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 215011 | HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215012 | HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOP CTR AVE 65 INF | | | | CAROLINA | PR | 00985 | |
| 215013 | HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | | BAYAMON | PR | 00957 | |
| 215014 | HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215015 | HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| 215016 | HECTOR ZAYAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 665496 | HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 665497 | HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| 665498 | HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| 665499 | HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| 665500 | HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| 215017 | HEDDY AGOSTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 215018 | HEDDY TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 215019 | HEDE MD , VIDYADHAR S | ADDRESS ON FILE | | | | | | | |
| 665501 | HEDGA J. GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 665502 | HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| 215020 | HEDIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665503 | HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 665504 | HEDITH N TORRES PEREZ | HC 01 BOX 7210 CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 215021 | HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| 665505 | HEDY JORDAN LOPEZ | EXT CORHADO | | | | CIALES | PR | 00638 | |
| 215022 | HEECTOR L VELAZQUEZ & MILDRED A QUINONES | ADDRESS ON FILE | | | | | | | |
| 665506 | HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 665507 | HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 215023 | HEGBERTO ANTONIO SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 665508 | HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| 665509 | HEIDA A RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 665510 | HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 215024 | HEIDA M PIMENTEL AVILA | ADDRESS ON FILE | | | | | | | |
| 215026 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665511 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665512 | HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 215027 | HEIDEE BENITEZ PADRON | ADDRESS ON FILE | | | | | | | |
| 665513 | HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144 | |
| 665514 | HEIDELBERG WEB PRESS | 601 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 | |
| 665515 | HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 215028 | HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 215029 | HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770541 | HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 665516 | HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | | SAN JUAN | PR | 00918 | |
| 665517 | HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 665518 | HEIDI D KIESS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665519 | HEIDI DE CASTRO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 215030 | HEIDI DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 215031 | HEIDI E. FAISCA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215032 | HEIDI GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 215033 | HEIDI J FIGUEROA SARRIERA | ADDRESS ON FILE | | | | | | | |
| 215034 | HEIDI J RAMOS | ADDRESS ON FILE | | | | | | | |
| 665520 | HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 665521 | HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | | CAROLINA | PR | 00985 | |
| 215035 | HEIDI L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215036 | HEIDI L VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 665522 | HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | | JUNCOS | PR | 00777 | |
| 665523 | HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | | SAN JUAN | PR | 00921 | |
| 665524 | HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 215037 | HEIDI M FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 215038 | HEIDI M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 215039 | HEIDI M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| 215040 | HEIDI M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665525 | HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | | HUMACAO | PR | 00792 | |
| 665526 | HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 215041 | HEIDI MAYER REIS | ADDRESS ON FILE | | | | | | | |
| 665527 | HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | | CAROLINA | PR | 00985 | |
| 215042 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 215043 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 215044 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | | |
| 665528 | HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| 215045 | HEIDI N QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 665529 | HEIDI RIOS | ADDRESS ON FILE | | | | | | | |
| 215046 | HEIDI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215047 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 215048 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| 665530 | HEIDI S CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215049 | HEIDI SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 215050 | HEIDI SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 665531 | HEIDI SCHERRER CAILLET BOIS | ADDRESS ON FILE | | | | | | | |
| 665532 | HEIDI T RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 215051 | HEIDIE Y RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 215052 | HEIDIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665533 | HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| 215053 | HEIDMAR DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215054 | HEIDY A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665534 | HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665535 | HEIDY AQUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| 215055 | HEIDY CHAPMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 665536 | HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 665537 | HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| 215056 | HEIDY GRULLON OSORIO | ADDRESS ON FILE | | | | | | | |
| 665538 | HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 215057 | HEIDY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665539 | HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| 665540 | HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 215058 | HEIDY M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215059 | HEIDY M ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 215060 | HEIDY M SORDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215061 | HEIDY ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215062 | HEIDY PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 215063 | HEIDY QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 215064 | HEIDY S BURGOS SALAS | ADDRESS ON FILE | | | | | | | |
| 215065 | HEIDY SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 215066 | HEIDY TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 665541 | HEIDY V SALGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 215067 | HEIDY V. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665542 | HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D BUZON 564 | | | ARECIBO | PR | 00612 | |
| 215068 | Heidy Vélez Peréz | ADDRESS ON FILE | | | | | | | |
| 215069 | HEIDYANN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215070 | HEIL SALGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 215071 | HEIL SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 665543 | HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 | |
| 665544 | HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 | |
| 215072 | HEIMBACH, RICKY | ADDRESS ON FILE | | | | | | | |
| 215073 | HEINLY HEYER TAVERAS | ADDRESS ON FILE | | | | | | | |
| 215074 | HEINRICH DE JESUS FERNANDEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| 665545 | HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 665546 | HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| 215075 | HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 | |
| 215076 | HEISER MARON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 215077 | HEISER, JOSEPH W. | ADDRESS ON FILE | | | | | | | |
| 215078 | HEIZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665547 | HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 665548 | HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 | |
| 665549 | HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 215079 | HELAINE A GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 665551 | HELBERT MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215080 | HELD GONZALEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 665552 | HELDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215081 | HELDAIS VALENTIN MARTI | ADDRESS ON FILE | | | | | | | |
| 215082 | HELDER F GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665554 | HELDREF PUBLICATION | 1319 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 665553 | HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | WASHINTON | DC | 20036-1802 | |
| 215083 | HELECOOP | PO BOX 609 | | | | BARRANQUITAS | PR | 00794 | |
| 665555 | HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665556 | HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |
| 665557 | HELEN ALVAREZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 215084 | HELEN AMINTA CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 665558 | HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 665559 | HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | GUAYNABO | PR | 00971 | |
| 215085 | HELEN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215086 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665560 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665561 | HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 665562 | HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 215087 | HELEN COREANO WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215088 | HELEN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215089 | HELEN CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665563 | HELEN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665564 | HELEN DE JESUS SUAREZ | PO BOX 632 | | | | ARROYO | PR | 00714 | |
| 215090 | HELEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 215091 | HELEN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 215092 | HELEN E BRIGANTI ESPADA | ADDRESS ON FILE | | | | | | | |
| 215093 | HELEN E LADNER | ADDRESS ON FILE | | | | | | | |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 56 | | | | ANGELES | PR | 00611 | |
| 215094 | HELEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 215095 | HELEN ELENA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665566 | HELEN ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 665567 | HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | SAN JERONIMO LIDICE | NM | 10220 | |
| 215096 | HELEN GARCIA MARIANI | ADDRESS ON FILE | | | | | | | |
| 665568 | HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| 665569 | HELEN JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665570 | HELEN KELLER NATIONAL CENTER | 111 MIDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| 665571 | HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| 215097 | HELEN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 215098 | HELEN LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665572 | HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 215099 | HELEN M CORDOVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665573 | HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| 665574 | HELEN M NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| 215100 | HELEN M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665575 | HELEN M VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 215101 | HELEN M VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 215102 | HELEN M. SUAREZ ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 665576 | HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215103 | HELEN MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 215104 | HELEN MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 215105 | HELEN MOLINA | ADDRESS ON FILE | | | | | | | |
| 665577 | HELEN MONSERRATE NEGRON | ADDRESS ON FILE | | | | | | | |
| 665578 | HELEN PEREZ SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 215106 | HELEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 215107 | HELEN QUINONEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665579 | HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 665580 | HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| 215108 | HELEN RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 665581 | HELEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 665582 | HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| 215109 | HELEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665583 | HELEN ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 665584 | HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 665585 | HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 665586 | HELEN ROVIRA FIGUEROA | PO BOX 9797 | | | | SAN JUAN | PR | 00908 | |
| 215110 | HELEN RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215111 | HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESENTACIÓN DE SU HIJO MENOR JNTR | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 215112 | HELEN SAMPEDRO COLON | ADDRESS ON FILE | | | | | | | |
| 665587 | HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 215113 | HELEN SERRANT TORRES | ADDRESS ON FILE | | | | | | | |
| 215114 | HELEN SIA | ADDRESS ON FILE | | | | | | | |
| 215115 | HELEN SIGMASTER | ADDRESS ON FILE | | | | | | | |
| 665588 | HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 | |
| 215116 | HELEN T. RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 665589 | HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 | |
| 215117 | HELENA E BORDAS FABER | ADDRESS ON FILE | | | | | | | |
| 215118 | HELENA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 215119 | HELENA G MENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 215120 | HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| 215121 | HELENA M MARQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215122 | HELENA MONTERO | ADDRESS ON FILE | | | | | | | |
| 215123 | HELENA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215124 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| 215125 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | | |
| 215126 | HELENIA CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665590 | HELENIA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 | |
| 665591 | HELENICA LASTRA OBEN | P O BOX 8176 | | | | CAROLINA | PR | 00986 | |
| 665592 | HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 | |
| 665593 | HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 215127 | HELEYDE APONTE DE MALATRASI | ADDRESS ON FILE | | | | | | | |
| 215128 | HELEYDE VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 215129 | HELEYDIS VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 215130 | HELFELD SANTINI, YARISA | ADDRESS ON FILE | | | | | | | |
| 215131 | HELFELD, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 215132 | HELFELO SANTINI, NAMI | ADDRESS ON FILE | | | | | | | |
| 665594 | HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 665595 | HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 | |
| 665596 | HELGA CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215133 | HELGA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 215134 | HELGA D FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665597 | HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | | PONCE | PR | 00728 | |
| 665598 | HELGA E MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 215135 | HELGA E MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 665599 | HELGA E MERCADO BRIGNONI | PO BOX 589 | | | | ISABELA | PR | 00662 | |
| 665600 | HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215136 | HELGA F CEPEDA PINA | ADDRESS ON FILE | | | | | | | |
| 665601 | HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | GERMANY | | 64372 | |
| 665602 | HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | | AGUADA | PR | 00602 | |
| 665603 | HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | | CAMUY | PR | 00627 | |
| 665604 | HELGA I SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 665605 | HELGA L PEREZ RIOS | P O BOX 360982 | | | | SAN JUAN | PR | 00936-0982 | |
| 665606 | HELGA L TORRES RAMOS | PO BOX 494 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665607 | HELGA M GOMEZ VALLEJO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 | |
| 665608 | HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 665609 | HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 665610 | HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | | SALINAS | PR | 00751 | |
| 665611 | HELGA NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 215138 | HELGA SERRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 215139 | HELGA SOE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665612 | HELGA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 665613 | HELGA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 665614 | HELI DYNE SYSTEMS INC | PO BOX 99221 | | | | FORTH WORTH | TX | 76199-0221 | |
| 665615 | HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | | MANATI | PR | 00674 | |
| 215140 | HELICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 215141 | HELICOPTER HELMET | ADDRESS ON FILE | | | | | | | |
| 665616 | HELICORP INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 215142 | HELINES CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 665617 | HELIO ALVARRADO TORRES | EL SE¥ORIAL 2021 | CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 665618 | HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | | MANATI | PR | 00674 | |
| 665619 | HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 665620 | HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | | AGUAS BUENAS | PR | 00703 | |
| 665621 | HELIODORA SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215143 | HELIODORO LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 215144 | HELIOS A.ZENO CALERO | ADDRESS ON FILE | | | | | | | |
| 665622 | HELIWAYS | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 665623 | HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | | SAN JUAN | PR | 00924 | |
| 215145 | HELLEN VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665624 | HELLO DIRECT INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215146 | HELLO DIRECT, INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215147 | HELMA M RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215148 | HELMAN BENABE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665625 | HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | | HORAMIGUEROS | PR | 00660 | |
| 215149 | HELMER J BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| 215150 | HELMER, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 215151 | HELMES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215152 | HELONDINA ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| 665626 | HELP | PO BOX 192476 | | | | SAN JUAN | PR | 00919-2476 | |
| 215153 | HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | | OAKVILLE | ONT | L6H 5R7 | CANADA |
| 215154 | HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | | CRESTVIEW | FL | 32536 | |
| 215155 | HELSON DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665627 | HELSONE L RAMOS VALLES | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 215156 | HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | | |
| 215157 | HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| 665628 | HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | | MINNEAPOLIS | MN | 55431 | |
| 215158 | HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 215159 | HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215160 | HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665629 | HELTON CINTRON OJEDA | PO BOX 2490 | | | | SAN GERMAN | PR | 00683 | |
| 215161 | HELVETHIA POLYDORE CORREA | ADDRESS ON FILE | | | | | | | |
| 215162 | HELVETIA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215163 | HELVETIA DEL CARIBE INC | PO BOX 4849 | | | | CAROLINA | PR | 00984 | |
| 665630 | HELVETIA DEL CARIBE INC | P O BOX 4849 | | | | CAROLINA | PR | 00984 4849 | |
| 215164 | HELVIA GUZMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 215165 | HELVIA M IRIZARRY QUINTERO | ADDRESS ON FILE | | | | | | | |
| 665631 | HELVIA MAYORAL | ADDRESS ON FILE | | | | | | | |
| 665632 | HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 215166 | HELVYN SIFONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 665633 | HELVYN SIFONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 665634 | HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 665635 | HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 215167 | HEMATOLOGY ONCOLOGY HEALTH SERVICES, PC | PO BOX 11557 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 665636 | HEMCO ELECTRICAL AND MECHANICAL ASSC SE | PO BOX 361888 | | | | SAN JUAN | PR | 00936-1888 | |
| 215168 | HEMENEGILDO CABAN VIGIO | ADDRESS ON FILE | | | | | | | |
| 215169 | HEMINGWAY, RAYVONSO | ADDRESS ON FILE | | | | | | | |
| 215170 | HEMPHILL CARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 215171 | HENANDEZ MILLET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 215172 | HENAO TASCON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 215173 | HENAR PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 215174 | HENARDO L MUNIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 215175 | HENCHY GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 215176 | HENDERSON LOZADA, CLIFTON A | ADDRESS ON FILE | | | | | | | |
| 215177 | HENDERSON LOZADA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 215178 | HENDERSON LOZADA, RONALD L | ADDRESS ON FILE | | | | | | | |
| 215179 | HENDERSON MELENDEZ, YUZZEFF | ADDRESS ON FILE | | | | | | | |
| 215180 | HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | | FT LAUDERDALE | FL | 33319 | |
| 215181 | HENDRIC J ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215182 | HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215183 | HENDRICK CASTILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 215184 | HENDRICK CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 215185 | HENDRICK L SEDA | ADDRESS ON FILE | | | | | | | |
| 665637 | HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 665638 | HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | | SAN JUAN | PR | 00901 | |
| 665639 | HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | | BOQUERON | PR | 00622 | |
| 215186 | HENDRYX MALARET | ADDRESS ON FILE | | | | | | | |
| 665640 | HENFRAMAR CORPORATION | PO BOX 364165 | | BAYAMON | | SAN JUAN | PR | 00936 | |
| 215188 | HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 215189 | HENNA ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 665641 | HENNA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 215190 | HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 215191 | HENNY J BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215192 | HENRI J WATSON | ADDRESS ON FILE | | | | | | | |
| 215193 | HENRICHSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 215194 | HENRICK M IERKIC VIDMAR | ADDRESS ON FILE | | | | | | | |
| 215195 | HENRICUS STEENBAKKERS SYBERS | ADDRESS ON FILE | | | | | | | |
| 215196 | HENRICY DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215197 | HENRICY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 665642 | HENRIETTA M RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 665643 | HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| 215198 | HENRIGUEZ GONZALEZ, VICT | ADDRESS ON FILE | | | | | | | |
| 215199 | HENRIQUE ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215200 | HENRIQUE TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 215201 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215203 | HENRIQUEZ BARRAZA, JANNIE L | ADDRESS ON FILE | | | | | | | |
| 215204 | HENRIQUEZ BURGOS, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| 215205 | HENRIQUEZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 215206 | HENRIQUEZ CACERES, JULIA | ADDRESS ON FILE | | | | | | | |
| 215207 | HENRIQUEZ CAMINERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 215208 | HENRIQUEZ CAMPUSANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 215209 | HENRIQUEZ CANCEL, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 215210 | HENRIQUEZ CARMENATTY, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 215211 | HENRIQUEZ CINTRON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| 215212 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215213 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215214 | HENRIQUEZ DAVILA, XAVIER R | ADDRESS ON FILE | | | | | | | |
| 215215 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215216 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215217 | HENRIQUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 215218 | HENRIQUEZ DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| 215219 | HENRIQUEZ EMMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| 215220 | HENRIQUEZ FERNANDEZ, TEREMY | ADDRESS ON FILE | | | | | | | |
| 215221 | HENRIQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215222 | HENRIQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 215223 | HENRIQUEZ HENRIQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 215224 | HENRIQUEZ HERRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 665644 | HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | | NEW LANDESAS GURAGAO | | 0000 | |
| 215225 | HENRIQUEZ JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 215226 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215227 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215228 | HENRIQUEZ LIQUET, PABLO | ADDRESS ON FILE | | | | | | | |
| 215229 | HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 215231 | HENRIQUEZ MARRERO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| 215232 | HENRIQUEZ MARRERO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 215233 | HENRIQUEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 215234 | HENRIQUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 215235 | HENRIQUEZ MATIAS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 215236 | HENRIQUEZ MD , MARIO A | ADDRESS ON FILE | | | | | | | |
| 215237 | HENRIQUEZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 215238 | HENRIQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 215239 | HENRIQUEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 215240 | HENRIQUEZ OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| 215241 | HENRIQUEZ OCASIO, OLGA MARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215242 | HENRIQUEZ OLMEDA, NANCY | ADDRESS ON FILE | | | | | | | |
| 215243 | HENRIQUEZ OTERO, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 215244 | HENRIQUEZ OYOLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 215245 | HENRIQUEZ PABON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 215246 | HENRIQUEZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 215247 | HENRIQUEZ QUINONES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 215248 | HENRIQUEZ RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 215249 | HENRIQUEZ RAMOS, RAY | ADDRESS ON FILE | | | | | | | |
| 215250 | HENRIQUEZ REDONDO, ELSI M | ADDRESS ON FILE | | | | | | | |
| 215251 | HENRIQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 215252 | HENRIQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 215253 | HENRIQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215254 | HENRIQUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 215255 | HENRIQUEZ RODRIGUEZ, SELVA R. | ADDRESS ON FILE | | | | | | | |
| 215256 | HENRIQUEZ ROSADO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 215257 | HENRIQUEZ ROSARIO, DIGNA C. | ADDRESS ON FILE | | | | | | | |
| 215258 | HENRIQUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 215259 | Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | | |
| 215260 | HENRIQUEZ SANTIAGO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 215261 | HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215262 | HENRIQUEZ SANTOS, ZULEYKA I | ADDRESS ON FILE | | | | | | | |
| 215263 | HENRIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 215264 | HENRIQUEZ TORRES, JOVIAN | ADDRESS ON FILE | | | | | | | |
| 215266 | HENRIQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 215267 | HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | | |
| 215268 | HENRIQUEZ VEGA, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 215269 | HENRIQUEZ VELAZQUEZ, AIXA R | ADDRESS ON FILE | | | | | | | |
| 215270 | HENRIQUEZ VELAZQUEZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 215272 | HENRIQUEZ VIDAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 215273 | HENRIQUEZ, RADAMES JR. | ADDRESS ON FILE | | | | | | | |
| 215274 | HENRIQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 215275 | HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | | |
| 215276 | HENRRICY BAERGA, NAIHARA | ADDRESS ON FILE | | | | | | | |
| 215277 | HENRRY BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 665645 | HENRRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | | ARECIBO | PR | 00613 | |
| 215278 | HENRRY RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 215280 | HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 665646 | HENRY A RODRIGUEZ GINORIO | COND MONT BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 215282 | HENRY A. OLANO SOLER | ADDRESS ON FILE | | | | | | | |
| 665647 | HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | | SAN GERMAN | PR | 00683 | |
| 215283 | HENRY ALMANZAR, HENRY | ADDRESS ON FILE | | | | | | | |
| 215284 | HENRY ANDINO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 215285 | HENRY ANDREUSAGARDIA | ADDRESS ON FILE | | | | | | | |
| 665648 | HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C 4 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 215286 | HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 215287 | HENRY AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665649 | HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | | NARANJITO | PR | 00719 | |
| 665650 | HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665651 | HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | | MANATI | PR | 00674 | |
| 215288 | HENRY BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215289 | HENRY BURGOS | ADDRESS ON FILE | | | | | | | |
| 215290 | HENRY BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 215291 | HENRY CABRERA | ADDRESS ON FILE | | | | | | | |
| 215292 | HENRY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215293 | HENRY CALVENTE BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 215294 | HENRY CAO | ADDRESS ON FILE | | | | | | | |
| 665652 | HENRY CARABALLO VENTURA | ADDRESS ON FILE | | | | | | | |
| 665653 | HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 215295 | HENRY CENTENO, ROY A. | ADDRESS ON FILE | | | | | | | |
| 215296 | HENRY COLE RIOS | ADDRESS ON FILE | | | | | | | |
| 215297 | HENRY COLLAZO Y MARIA DE LOS A LUGO | ADDRESS ON FILE | | | | | | | |
| 665654 | HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | | HATILLO | PR | 00659 | |
| 215298 | HENRY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 665655 | HENRY COLON RIVERA | RR 3 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 215299 | HENRY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215300 | HENRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215301 | HENRY CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | | |
| 215302 | HENRY CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 665656 | HENRY CORDOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215303 | HENRY CORIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665657 | HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| 665658 | HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 215304 | HENRY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215265 | HENRY D RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 665659 | HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215305 | HENRY DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 665660 | HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| 665661 | HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 665662 | HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 215306 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 665663 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 665664 | HENRY DÖAZ JORDµN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| 665665 | HENRY E PAEZ DURANGO | P O BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| 215307 | HENRY E RODRIGUEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 215308 | HENRY E. SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 665666 | HENRY EDWIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215309 | HENRY ERNEST R | ADDRESS ON FILE | | | | | | | |
| 665667 | HENRY ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665668 | HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| 665669 | HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| 215310 | HENRY FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215311 | HENRY FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770542 | HENRY FIGUEROA RAMOS | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 215312 | HENRY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665670 | HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 665671 | HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215313 | HENRY HUMPHREYS, AWILDA V | ADDRESS ON FILE | | | | | | | |
| 665672 | HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| 215314 | HENRY J CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 665673 | HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| 215315 | HENRY J MERCADO TUBENS | ADDRESS ON FILE | | | | | | | |
| 215316 | HENRY J MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 215317 | HENRY J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 215318 | HENRY J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 665674 | HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 665675 | HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 215319 | HENRY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215320 | HENRY JOHN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215321 | HENRY JORDAN VELAZQUEZ BANOS | ADDRESS ON FILE | | | | | | | |
| 215322 | HENRY K GILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215323 | HENRY L FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215324 | HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 215325 | HENRY LIANG | ADDRESS ON FILE | | | | | | | |
| 215326 | HENRY LOPEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 665676 | HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | | TOA ALTA | PR | 00953-9418 | |
| 665677 | HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 215327 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215328 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215329 | HENRY M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 215330 | HENRY M PAEZ Y EVELYN LANDRAU | ADDRESS ON FILE | | | | | | | |
| 215331 | HENRY M. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 215332 | HENRY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 665678 | HENRY MATOS DELGADO | RR 9 BOX 1606 | | | | SAN JUAN | PR | 00926 | |
| 665679 | HENRY MEDINA | 830 RT 52 | | | | CARMEL | NY | 10512 | |
| 665680 | HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | | SAN ANTONIO | PR | 00690 | |
| 215333 | HENRY MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215334 | HENRY MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 215335 | HENRY MEDINA, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 215336 | HENRY MEDINA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 215337 | HENRY MEDINA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 665681 | HENRY MENENDEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 215338 | HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | | PONCE | PR | 00717 4661 | |
| 665682 | HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 665683 | HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | | CABO ROJO | PR | 00623-0000 | |
| 215339 | HENRY N PAYANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665684 | HENRY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 215340 | HENRY NIEVES CARRERO | ADDRESS ON FILE | | | | | | | |
| 665685 | HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 | |
| 215341 | HENRY O GARCIA MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 215342 | HENRY O NEVAREZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 215343 | HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42 BN 13 REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| 215344 | HENRY OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 665686 | HENRY OLIVARES MASSA | ADDRESS ON FILE | | | | | | | |
| 215345 | HENRY OLMO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665687 | HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 | |
| 215346 | HENRY ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 215347 | HENRY ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 665688 | HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 | |
| 215348 | HENRY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215349 | HENRY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215350 | HENRY PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 215351 | HENRY RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 215352 | HENRY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 215353 | HENRY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 215354 | HENRY RAVELO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 665689 | HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 | |
| 215355 | HENRY REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215356 | HENRY RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 665690 | HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 | |
| 665691 | HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 665692 | HENRY RIVERA ACOSTA | 62 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 215357 | HENRY RIVERA BERAS | ADDRESS ON FILE | | | | | | | |
| 215358 | HENRY RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 215359 | HENRY RIVERA CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 665693 | HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 | |
| 665694 | HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 | |
| 215360 | HENRY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 215361 | HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215362 | HENRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 215363 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215364 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665695 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215365 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 215366 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665696 | HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 | |
| 665697 | HENRY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 215367 | HENRY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 215368 | HENRY RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 665698 | HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 665699 | HENRY RUIZ CORDERO | URB LA QUINTA | F18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 215369 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 215370 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 215371 | HENRY RUIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 215372 | HENRY SANCHEZ, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 215373 | HENRY SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 665700 | HENRY SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 215374 | HENRY SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 665701 | HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 | |
| 665702 | HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 | |
| 665703 | HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 665704 | HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 665705 | HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 | |
| 665706 | HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215375 | HENRY SANTOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 215376 | HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 | |
| 665707 | HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 215377 | HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| 665708 | HENRY SCHETTINNI | ADDRESS ON FILE | | | | | | | |
| 215378 | HENRY SILVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215379 | HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 215380 | HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 215381 | HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 665709 | HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 | |
| 665710 | HENRY TORRES AVILES | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 215382 | HENRY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 665711 | HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 | |
| 215383 | HENRY TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 215384 | HENRY VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 665712 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 665713 | HENRY VELEZ FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 665714 | HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665715 | HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 | |
| 215385 | HENRY Y PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |
| 215386 | HENRY Y POLANCO LUNA | ADDRESS ON FILE | | | | | | | |
| 665716 | HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 215387 | HENRYS MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 215388 | HENSEN J MARTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215389 | HENSON FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 215390 | HENSON MD , RUTH D | ADDRESS ON FILE | | | | | | | |
| 215391 | HENSON VERA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 665717 | HENSON VIVES SOLIS | ADDRESS ON FILE | | | | | | | |
| 665718 | HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 | |
| 215392 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215393 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665719 | HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 | |
| 215394 | HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 665720 | HER VILL GROUP CORP | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 | |
| 665721 | HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 | |
| 665722 | HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 665723 | HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215395 | HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| 215396 | HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 665724 | HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215397 | HERACILIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 665725 | HERACLIO ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665726 | HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 665727 | HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| 665728 | HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| 215398 | HERADIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 665729 | HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| 215399 | HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 215400 | HERALD D LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215401 | HERALD, CASTILLO | ADDRESS ON FILE | | | | | | | |
| 665730 | HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 215402 | HERALIO G MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 215403 | HERALIO G PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665731 | HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 215404 | HERAMIENTAS Y EQUIPOS FERRER INC | PO BOX 726 | | | | CABO ROJO | PR | 00623 | |
| 665732 | HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| 215405 | HERBER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 665733 | HERBERGHT COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 215406 | HERBERT A ROXBURGH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665734 | HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 215407 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215408 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215409 | HERBERT AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665735 | HERBERT B ASHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| 665736 | HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3 5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 215410 | HERBERT C T CHUN | ADDRESS ON FILE | | | | | | | |
| 215411 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 215412 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 665737 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 215413 | HERBERT CLEMENTE, ROXSAN L. | ADDRESS ON FILE | | | | | | | |
| 665738 | HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 215414 | HERBERT COSME COLON | ADDRESS ON FILE | | | | | | | |
| 665739 | HERBERT E OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215415 | HERBERT ELITAH, STLLOYD | ADDRESS ON FILE | | | | | | | |
| 215416 | HERBERT GOLDMAN MAYER | ADDRESS ON FILE | | | | | | | |
| 665740 | HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 215417 | HERBERT J JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 665741 | HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| 215418 | HERBERT LISBOA CUPELES | ADDRESS ON FILE | | | | | | | |
| 215419 | HERBERT LLAURADOR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 215420 | HERBERT MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 665742 | HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 665743 | HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 665744 | HERBERT ORTIZ TROCHE | HC 05 BOX 54401 | | | | MAYAGUEZ | PR | 00680 | |
| 665745 | HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| 665746 | HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| 215421 | HERBERT ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665747 | HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| 215422 | HERBERT SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 215423 | HERBERT SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 215424 | HERBERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215425 | HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| 215426 | HERBIE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 215427 | HERBY AMBROISE | ADDRESS ON FILE | | | | | | | |
| 665749 | HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| 665750 | HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665751 | HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| 215428 | HERDMANN, KEREN | ADDRESS ON FILE | | | | | | | |
| 665752 | HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| 215429 | HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |
| 215430 | HEREDIA ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 215431 | HEREDIA ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 215432 | HEREDIA ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 215433 | HEREDIA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 215434 | HEREDIA ANDUJAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 215435 | HEREDIA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 665753 | HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 | |
| 215436 | HEREDIA AVILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 215437 | HEREDIA AYALA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 215438 | HEREDIA BONILLA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 215439 | HEREDIA BONILLA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 215440 | Heredia Bonilla, Olga I | ADDRESS ON FILE | | | | | | | |
| 215441 | HEREDIA BURGOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215442 | HEREDIA BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 215443 | HEREDIA CABALLERO, YURI | ADDRESS ON FILE | | | | | | | |
| 215444 | HEREDIA CABASSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215445 | HEREDIA CALOCA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 215446 | HEREDIA COLLAZO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 215447 | HEREDIA COLON, EUNICE E | ADDRESS ON FILE | | | | | | | |
| 215448 | HEREDIA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 215449 | HEREDIA COLON, JUDY | ADDRESS ON FILE | | | | | | | |
| 215450 | HEREDIA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 215451 | Heredia Cordero, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 215452 | HEREDIA CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 215453 | HEREDIA CORTES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 215454 | HEREDIA CORTEZ, FREYDA | ADDRESS ON FILE | | | | | | | |
| 215455 | HEREDIA CUADRADO, MAIDA R. | ADDRESS ON FILE | | | | | | | |
| 215456 | HEREDIA DE JESUS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 215457 | HEREDIA DEL RIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 215458 | HEREDIA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 215459 | HEREDIA ESTEBAN, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 215460 | HEREDIA FARIA, CALEB E | ADDRESS ON FILE | | | | | | | |
| 215461 | HEREDIA FARIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 215462 | HEREDIA FARIA, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 215463 | HEREDIA FERNANDEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 215464 | HEREDIA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 215465 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215466 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215467 | HEREDIA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 215468 | HEREDIA FUENTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 215469 | HEREDIA GARCIA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 215470 | HEREDIA GOITIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 215471 | HEREDIA GOITIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 215472 | HEREDIA GONZALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 215473 | HEREDIA GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 215474 | HEREDIA GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215475 | HEREDIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215476 | HEREDIA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 215477 | HEREDIA GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 215478 | HEREDIA GONZALEZ, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| 215479 | HEREDIA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 215480 | Heredia Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 215481 | HEREDIA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 215482 | HEREDIA GONZALEZ, LOURDES P. | ADDRESS ON FILE | | | | | | | |
| 215483 | HEREDIA GONZALEZ, LUCIMAR | ADDRESS ON FILE | | | | | | | |
| 215485 | HEREDIA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 215486 | Heredia Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 215487 | HEREDIA GONZALEZ, WILLIIAM | ADDRESS ON FILE | | | | | | | |
| 215488 | HEREDIA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 215489 | HEREDIA GONZALEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| 215490 | Heredia Herrera, Ramiro | ADDRESS ON FILE | | | | | | | |
| 215491 | Heredia Herrera, Vicente R. | ADDRESS ON FILE | | | | | | | |
| 215492 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 215493 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 215494 | HEREDIA LOPEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 215495 | HEREDIA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 215496 | HEREDIA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 215497 | HEREDIA LORENZO, JANNAT | ADDRESS ON FILE | | | | | | | |
| 215498 | HEREDIA MAISONET, ERICA | ADDRESS ON FILE | | | | | | | |
| 215499 | Heredia Mangual, Carlos O | ADDRESS ON FILE | | | | | | | |
| 215500 | HEREDIA MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 215501 | HEREDIA MARCANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 215502 | HEREDIA MARTINEZ, EFIGEMIA | ADDRESS ON FILE | | | | | | | |
| 215503 | HEREDIA MEDINA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 215504 | HEREDIA MEJIAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| 215505 | HEREDIA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 215506 | HEREDIA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 215507 | HEREDIA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 215508 | HEREDIA MONTALVO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 215509 | Heredia Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 215510 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215511 | Heredia Morales, William | ADDRESS ON FILE | | | | | | | |
| 215512 | HEREDIA MORILLO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 215513 | HEREDIA MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215514 | HEREDIA MUNIZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 215515 | HEREDIA NARVAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 215516 | HEREDIA NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 215517 | HEREDIA NEGRON, EDNA N. | ADDRESS ON FILE | | | | | | | |
| 215518 | HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 215519 | HEREDIA NEGRON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 215520 | HEREDIA OQUENDO, DORISABEL | ADDRESS ON FILE | | | | | | | |
| 215521 | HEREDIA ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 215522 | HEREDIA PABON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 215523 | HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 215524 | HEREDIA PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 215525 | HEREDIA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215526 | HEREDIA PACHECO, SILKA Y. | ADDRESS ON FILE | | | | | | | |
| 215527 | HEREDIA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 215528 | HEREDIA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 215529 | HEREDIA PEREZ MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 215530 | HEREDIA PEREZ, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| 215531 | HEREDIA PEREZ, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 215532 | HEREDIA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 215533 | HEREDIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 215534 | HEREDIA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 215535 | Heredia Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 215536 | HEREDIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 215537 | HEREDIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 215538 | HEREDIA RIVERA, MARIE LIZ | ADDRESS ON FILE | | | | | | | |
| 215539 | HEREDIA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 215540 | HEREDIA RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 215541 | HEREDIA RIVERA, NAISHLA | ADDRESS ON FILE | | | | | | | |
| 215542 | HEREDIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 215543 | HEREDIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 215544 | HEREDIA RODRIGUEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 215545 | HEREDIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 215546 | HEREDIA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 215547 | HEREDIA RODRIGUEZ, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 215548 | HEREDIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 215549 | HEREDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 215550 | HEREDIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215551 | HEREDIA RODRIGUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 215552 | HEREDIA RODRIGUEZ, SUDHEY Y | ADDRESS ON FILE | | | | | | | |
| 215553 | Heredia Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 215554 | HEREDIA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215555 | HEREDIA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 215556 | Heredia Santos, Urayoan | ADDRESS ON FILE | | | | | | | |
| 215557 | HEREDIA SERRANO, ANICASIO | ADDRESS ON FILE | | | | | | | |
| 215558 | HEREDIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 215559 | HEREDIA SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 215560 | HEREDIA SOLANO, LORIEANN | ADDRESS ON FILE | | | | | | | |
| 215561 | HEREDIA SOTO, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 215562 | HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 215563 | HEREDIA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 215564 | HEREDIA VARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 215565 | HEREDIA VARGAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 215566 | HEREDIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 215567 | HEREDIA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 215568 | HEREDIA VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 215569 | HEREDIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215570 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 215571 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 215572 | HEREDIA VELEZ, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 215573 | HEREDIA VIGO, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| 215574 | HEREDIA VIGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 215575 | HEREDIA VIRUET, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215576 | HEREDIA VIRUET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215577 | HEREDIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 215578 | HEREDIA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 215579 | HEREDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 215580 | HEREDIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 215581 | HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 215582 | HEREIDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215583 | HEREIDA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 665754 | HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 | |
| 215584 | HERENCIA FERRER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| 665755 | HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| 215585 | HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 | |
| 215586 | HERENCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 215587 | HERENIA ESPADA | ADDRESS ON FILE | | | | | | | |
| 215588 | HERENIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215589 | HERENIA VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665756 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665757 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 665758 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665759 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215590 | HERFELDT HESSEL, BODO | ADDRESS ON FILE | | | | | | | |
| 215591 | HERGER DORSEY GRACE M | ADDRESS ON FILE | | | | | | | |
| 215592 | HERGER MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 215593 | HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 215484 | HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |
| 215594 | HERI I RIOS ARVELO | ADDRESS ON FILE | | | | | | | |
| 215595 | HERI PALOS RECORDS CORP | PO BOX 282 | | | | VEGA ALTA | PR | 00692-0282 | |
| 665760 | HERI QUILES ORTIZ | PMB 503 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 | |
| 665761 | HERI RIVERA COLON | URB SAN MARTIN | C 57 CALLE 40 | | | JUANA DIAZ | PR | 00795 | |
| 215596 | HERI S GOTAY RAMOS | ADDRESS ON FILE | | | | | | | |
| 215597 | HERIALBERTO PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 215598 | HERIBERT S. RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 665762 | HERIBERT TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 665763 | HERIBERT0 PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | | GUAYNABO | PR | 00919 | |
| 665764 | HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | | AGUAS BUENAS | PR | 00703 | |
| 215599 | HERIBERTA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665765 | HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | | BAYAMON | PR | 00961 | |
| 665766 | HERIBERTA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665767 | HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | | QUEBRADILLAS | PR | 00678 | |
| 665768 | HERIBERTO RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| 665769 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 665770 | HERIBERTO CACERES | PORTALES PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 | |
| 665771 | HERIBERTO FELICIANO COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 665772 | HERIBERTO GALARZA RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| 665773 | HERIBERTO LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 | |
| 665774 | HERIBERTO PADIN DUMENG | 827 CALLE LOS PASEOS | | | | ISABELA | PR | 00662 | |
| 665775 | HERIBERTO RIVERA RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 665776 | HERIBERTO RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665777 | HERIBERTO SOTO CORDERO | HC 01 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 215600 | HERIBERTO ABRAHAM ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 215601 | HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | | CAMUY | PR | 00627 | |
| 215602 | HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | | CAMUY | PR | 00627 | |
| 215603 | HERIBERTO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215604 | HERIBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665778 | HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | | AGUADA | PR | 00602-0137 | |
| 215605 | HERIBERTO AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 215606 | HERIBERTO ALDEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 665779 | HERIBERTO ALERS VALLE | BOX 2282 | | | | SAN GERMAN | PR | 00683 | |
| 215607 | HERIBERTO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665780 | HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 665781 | HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 665782 | HERIBERTO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665783 | HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 215608 | HERIBERTO ARANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 665784 | HERIBERTO ARLEQUIN GUZMAN | HC- 02 BOX 7693 | | | | CAMUY | PR | 00627 | |
| 665785 | HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 665786 | HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 215609 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 215610 | HERIBERTO ASTACIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 215611 | HERIBERTO AURELIO ACOSTA MAESTRE | ADDRESS ON FILE | | | | | | | |
| 665787 | HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 665788 | HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 | |
| 665789 | HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 215612 | HERIBERTO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 665790 | HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| 215613 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215614 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665791 | HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 665792 | HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 | |
| 215615 | Heriberto Borges Cuevas | ADDRESS ON FILE | | | | | | | |
| 665793 | HERIBERTO BORGES CUEVAS | PO BOX 776 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 665794 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | | |
| 665795 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | | |
| 215616 | HERIBERTO BURGOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 215617 | HERIBERTO CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 215618 | HERIBERTO CABRERA VEGA | ADDRESS ON FILE | | | | | | | |
| 665796 | HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 | |
| 665797 | HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGUEZ | PR | 00680 | |
| 215619 | HERIBERTO CANCEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 665798 | HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 | |
| 665799 | HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 | |
| 215620 | HERIBERTO CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665800 | HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 665801 | HERIBERTO CARDONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215622 | HERIBERTO CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215623 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215624 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215625 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665803 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665802 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215626 | HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 215627 | HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 215628 | HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215629 | HERIBERTO CASTRO ROQUE | ADDRESS ON FILE | | | | | | | |
| 665804 | HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |
| 665805 | HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| 665806 | HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| 215630 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| 215631 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| 665807 | HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| 665808 | HERIBERTO CLAUDIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 665809 | HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 665810 | HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| 665811 | HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 665813 | HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| 665812 | HERIBERTO COLON MALDONADO | URB LAS DELICIAS 3120 | CALLE MARIA CADILLA | | | PONCE | PR | 00728-3914 | |
| 215632 | HERIBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 665814 | HERIBERTO COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 215633 | HERIBERTO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665815 | HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665816 | HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665817 | HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| 665818 | HERIBERTO CORDERO VERA | ADDRESS ON FILE | | | | | | | |
| 215634 | HERIBERTO COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 665819 | HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| 215635 | HERIBERTO CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 665820 | HERIBERTO CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 665821 | HERIBERTO CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215636 | HERIBERTO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665822 | HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| 665823 | HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 665824 | HERIBERTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 665825 | HERIBERTO CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 215637 | HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |
| 215638 | HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 215639 | HERIBERTO CRUZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 665826 | HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| 665827 | HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |
| 215640 | HERIBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 665828 | HERIBERTO DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665829 | HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215641 | HERIBERTO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 665830 | HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 215642 | HERIBERTO DENIZARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 215643 | HERIBERTO DIAZ ABREU | ADDRESS ON FILE | | | | | | | |
| 665831 | HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| 665832 | HERIBERTO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665833 | HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| 215644 | HERIBERTO DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 665834 | HERIBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215645 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 215646 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 665835 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 215647 | HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| 215648 | HERIBERTO ESCOBAR APONTE | ADDRESS ON FILE | | | | | | | |
| 665836 | HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| 665837 | HERIBERTO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 665838 | HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| 665839 | HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 665840 | HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| 215650 | HERIBERTO FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 215651 | HERIBERTO FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 215652 | HERIBERTO FLORES/ANA R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665841 | HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |
| 665842 | HERIBERTO GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 215653 | HERIBERTO GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 665843 | HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 5 APTO 55 | | | CAYEY | PR | 00736 | |
| 215654 | HERIBERTO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215655 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215656 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215657 | HERIBERTO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 665844 | HERIBERTO GAUTIER ESCALERA | ADDRESS ON FILE | | | | | | | |
| 665845 | HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 215658 | HERIBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665846 | HERIBERTO GONZALEZ BARRANCO | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 665847 | HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 215659 | HERIBERTO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 665848 | HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215660 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215661 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215662 | HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 215663 | HERIBERTO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215664 | HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665849 | HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 665850 | HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |
| 215665 | HERIBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665851 | HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 665852 | HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215666 | HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 665853 | HERIBERTO GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 665854 | HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| 215667 | HERIBERTO GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 215668 | HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 215669 | HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 215670 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215671 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665855 | HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | | QUEBRADILLAS | PR | 00678 | |
| 665856 | HERIBERTO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665857 | HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | | CANOVANAS | PR | 00729 | |
| 665858 | HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | | SAN JUAN | PR | 00937 | |
| 215672 | HERIBERTO HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 215673 | HERIBERTO HIRALDA FLECHA | ADDRESS ON FILE | | | | | | | |
| 215674 | HERIBERTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 665859 | HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682-6632 | |
| 665860 | HERIBERTO IRIZARRY LEON | ADDRESS ON FILE | | | | | | | |
| 215675 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 665861 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 215676 | HERIBERTO J FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215677 | HERIBERTO J IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 215678 | HERIBERTO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215679 | HERIBERTO J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215680 | HERIBERTO J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665862 | HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | | SAN JUAN | PR | 00914 | |
| 665863 | HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 215681 | HERIBERTO JORDAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 215682 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665864 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665865 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215683 | HERIBERTO L ACEVEDO HILLET | ADDRESS ON FILE | | | | | | | |
| 215684 | HERIBERTO L FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 215685 | HERIBERTO LABOY REYES | ADDRESS ON FILE | | | | | | | |
| 665866 | HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 665867 | HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 | |
| 215686 | HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 | |
| 215687 | HERIBERTO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 665868 | HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 215688 | HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215689 | HERIBERTO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665869 | HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 | |
| 215690 | HERIBERTO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 215691 | HERIBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665870 | HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 | |
| 665871 | HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 | |
| 665872 | HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 | |
| 215692 | HERIBERTO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215693 | HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| 665873 | HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 | |
| 665874 | HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 | |
| 215694 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665875 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215695 | HERIBERTO LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215696 | HERIBERTO LUGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 215697 | HERIBERTO LUNA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 215698 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215699 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665876 | HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 | |
| 665877 | HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 | |
| 665879 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665878 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665880 | HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | 0 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 215700 | HERIBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665881 | HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 | |
| 665882 | HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 215701 | HERIBERTO MARIN TORRES | ADDRESS ON FILE | | | | | | | |
| 215703 | HERIBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665883 | HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 | |
| 665884 | HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 | |
| 215704 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665885 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665886 | HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 215706 | HERIBERTO MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 665887 | HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 | |
| 665888 | HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 | |
| 215707 | HERIBERTO MARTINEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 665889 | HERIBERTO MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 665890 | HERIBERTO MARTINEZ VELAQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 215708 | HERIBERTO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215709 | HERIBERTO MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215710 | HERIBERTO MATIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 215711 | HERIBERTO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 215712 | HERIBERTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665891 | HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 | |
| 665892 | HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 | |
| 215713 | HERIBERTO MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 665893 | HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 | |
| 215714 | HERIBERTO MILLET PINERO | ADDRESS ON FILE | | | | | | | |
| 215715 | HERIBERTO MIRACH RIVERA | ADDRESS ON FILE | | | | | | | |
| 665894 | HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 | |
| 215716 | HERIBERTO MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 215717 | HERIBERTO MOJICA COSME | ADDRESS ON FILE | | | | | | | |
| 665895 | HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665896 | HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 | |
| 665897 | HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 215718 | HERIBERTO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 665898 | HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 | |
| 665899 | HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | | JUNCOS | PR | 00777 | |
| 665900 | HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | | RINCON | PR | 00677 | |
| 215719 | HERIBERTO MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 665901 | HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | | ARECIBO | PR | 00641 | |
| 665902 | HERIBERTO MORALES VEGA | HC 6 BOX 4530 | | | | COTO LAUREL | PR | 00780 | |
| 665903 | HERIBERTO MOYA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215720 | HERIBERTO MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 215721 | HERIBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665904 | HERIBERTO N SAURI | ADDRESS ON FILE | | | | | | | |
| 665905 | HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | | RIO GRANDE | PR | 00745 | |
| 665906 | HERIBERTO NIEVES | PARADA 25 | 1750 C/ CAROLINA | | | SAN JUAN | PR | 00912 | |
| 665907 | HERIBERTO NIEVES DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 785 | |
| 215723 | HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 215724 | HERIBERTO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665908 | HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 665909 | HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | | CAYEY | PR | 00736-9204 | |
| 215725 | HERIBERTO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665910 | HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | | GUANICA | PR | 00653-0544 | |
| 215726 | HERIBERTO ORONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665911 | HERIBERTO ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665912 | HERIBERTO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665913 | HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | | CAROLINA | PR | 00983 | |
| 665914 | HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | | MANATI | PR | 00674-9627 | |
| 215727 | HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665915 | HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | | VILLALBA | PR | 00766 | |
| 665916 | HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | | CAYEY | PR | 00736 | |
| 215728 | HERIBERTO ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 665917 | HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 215729 | HERIBERTO OSTALAZA MARFISI | ADDRESS ON FILE | | | | | | | |
| 665918 | HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | | MOROVIS | PR | 00720-9707 | |
| 665919 | HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 215730 | Heriberto PeNa Rivera | ADDRESS ON FILE | | | | | | | |
| 665920 | HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 665921 | HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | | SAN JUAN | PR | 00937-0529 | |
| 215731 | HERIBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 215732 | HERIBERTO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665922 | HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| 215733 | HERIBERTO PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665923 | HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| 665924 | HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| 665925 | HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| 215734 | HERIBERTO PICA MORALES | ADDRESS ON FILE | | | | | | | |
| 665926 | HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| 215735 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665927 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 665928 | HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| 665929 | HERIBERTO QUI¥ONES GOMEZ | PO BOX 3559 | | | | JUNCOS | PR | 00777 | |
| 215736 | HERIBERTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215737 | HERIBERTO QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 215738 | HERIBERTO QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665930 | HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |
| 215739 | Heriberto Ramírez Claudio | ADDRESS ON FILE | | | | | | | |
| 215740 | HERIBERTO RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 665931 | HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 665932 | HERIBERTO RAMOS MORALES | HC 02 BOX 6668 | | | | RINCON | PR | 00677 | |
| 215741 | HERIBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665933 | HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| 665934 | HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| 215742 | HERIBERTO REGUERO | ADDRESS ON FILE | | | | | | | |
| 665935 | HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| 665936 | HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 665937 | HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| 665938 | HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 665939 | HERIBERTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 215722 | HERIBERTO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 665940 | HERIBERTO RIOS | ADDRESS ON FILE | | | | | | | |
| 665941 | HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| 215743 | HERIBERTO RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 215744 | HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| 215745 | HERIBERTO RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 665942 | HERIBERTO RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 215746 | HERIBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665943 | HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| 665944 | HERIBERTO RIVERA LUGO | EXT VILLA LOS SANTOS | I 27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 665945 | HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| 665946 | HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665947 | HERIBERTO RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 665948 | HERIBERTO RIVERA COLON | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 9619 | |
| 215747 | HERIBERTO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665949 | HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| 665950 | HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 215748 | HERIBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 215749 | HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215750 | HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665951 | HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665952 | HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| 665953 | HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| 215751 | HERIBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 665954 | HERIBERTO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 215752 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665955 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215753 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665956 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 665957 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215754 | HERIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 665958 | HERIBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665960 | HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| 665959 | HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| 215755 | HERIBERTO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 665961 | HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| 665962 | HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| 665963 | HERIBERTO RIVERA VIRUET | P O BOX 1569 | | | | ARECIBO | PR | 00613 | |
| 665964 | HERIBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 215756 | HERIBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 215757 | HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 215758 | HERIBERTO RODRIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 665965 | HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | | PONCE | PR | 007116 | |
| 665966 | HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | | HORMIGUEROS | PR | 00660 | |
| 665967 | HERIBERTO RODRIGUEZ LOPEZ | PO BOX 183 | | | | YAUCO | PR | 00698 | |
| 665968 | HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 215760 | HERIBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665969 | HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | | SAN GERMAN | PR | 00683 | |
| 215761 | HERIBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665970 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | | JAYUYA | PR | 00664 | |
| 665971 | HERIBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665972 | HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | | LAJAS | PR | 00667 | |
| 665973 | HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | | NARANJITO | PR | 00719 | |
| 665974 | HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | | ARECIBO | PR | 00612 | |
| 215762 | HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 215763 | HERIBERTO RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 665975 | HERIBERTO RODRIGUEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 665976 | HERIBERTO RODRIGUEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 215764 | HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665977 | HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | | QUEBRADILLAS | PR | 00678 | |
| 215765 | HERIBERTO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 665978 | HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | | BRONX | NY | 10472 | |
| 215766 | HERIBERTO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665979 | HERIBERTO ROMAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 665980 | HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215767 | HERIBERTO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 215768 | HERIBERTO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 215769 | Heriberto Romero Perez | ADDRESS ON FILE | | | | | | | |
| 665981 | HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | | LOIZA | PR | 00772 | |
| 665982 | HERIBERTO ROSA DIAZ | HC 20 BOX 26018 | | | | SAN LORENZO | PR | 00754 | |
| 665983 | HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | | ARECIBO | PR | 00613 | |
| 215770 | HERIBERTO ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665984 | HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 | |
| 665985 | HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 | |
| 665986 | HERIBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215771 | HERIBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665987 | HERIBERTO ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 665988 | HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215772 | HERIBERTO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 215773 | HERIBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215774 | HERIBERTO RUIZ MASSARI | ADDRESS ON FILE | | | | | | | |
| 665989 | HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 | |
| 215775 | HERIBERTO RULLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215776 | HERIBERTO S MASUET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 665990 | HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 215777 | HERIBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215778 | HERIBERTO SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| 215779 | HERIBERTO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 665991 | HERIBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215780 | HERIBERTO SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 665992 | HERIBERTO SANCHEZ TORO | ADDRESS ON FILE | | | | | | | |
| 665993 | HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 215781 | HERIBERTO SANTIAGO FERRER | ADDRESS ON FILE | | | | | | | |
| 215782 | HERIBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 215783 | HERIBERTO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665994 | HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 | |
| 665995 | HERIBERTO SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 215784 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665996 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215785 | HERIBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665997 | HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 | |
| 665998 | HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 665999 | HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 666000 | HERIBERTO SEGARRA LOPEZ | HC 1 BOX 4495 | | | | HORMIGUERO | PR | 00660 | |
| 215787 | HERIBERTO SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666002 | HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | | ARECIBO | PR | 00613 | |
| 666001 | HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | | ARECIBO | PR | 00613-1191 | |
| 215788 | HERIBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 666003 | HERIBERTO SERRANO MAYOLI | ADDRESS ON FILE | | | | | | | |
| 666004 | HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 666005 | HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | | JUNCOS | PR | 00777 9620 | |
| 215789 | HERIBERTO SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215790 | HERIBERTO SOLIS MERCADO | ADDRESS ON FILE | | | | | | | |
| 666006 | HERIBERTO SOTO | HC 01 BOX 6465 | | | | GURABO | PR | 00778 | |
| 666007 | HERIBERTO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 666009 | HERIBERTO SUAREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 666010 | HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662-4757 | |
| 666011 | HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 666012 | HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | | PONCE | PR | 00717-1447 | |
| 666013 | HERIBERTO TORRES AMARO | P O BOX 698 | | | | GUAYAMA | PR | 00784 | |
| 215792 | HERIBERTO TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 215793 | HERIBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 666014 | HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | | AIBONITO | PR | 00705 | |
| 215794 | HERIBERTO TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 215795 | HERIBERTO TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 215796 | HERIBERTO TORRES LLERAS | ADDRESS ON FILE | | | | | | | |
| 666015 | HERIBERTO TORRES MARTI | PO BOX 509 | | | | ANGELES | PR | 00611 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215797 | HERIBERTO TORRES NERVAEZ | ADDRESS ON FILE | | | | | | | |
| 215798 | HERIBERTO TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 666016 | HERIBERTO TORRES RIVERA | BO BORINQUEN | HC 4 BOX 48506 | | | CAGUAS | PR | 00725-9634 | |
| 666017 | HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | | LAJAS | PR | 00667-9704 | |
| 666018 | HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | | BAYAMON | PR | 00956-9775 | |
| 666019 | HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | | LARES | PR | 00669 | |
| 666020 | HERIBERTO VADI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666021 | HERIBERTO VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 666022 | HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 215799 | HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215800 | HERIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 666023 | HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 666024 | HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| 215801 | HERIBERTO VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 666025 | HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 666026 | HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| 215802 | HERIBERTO VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215804 | HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666027 | HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666028 | HERIBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215805 | HERIBERTO VAZQUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 666029 | HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 666030 | HERIBERTO VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 666031 | HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| 666032 | HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 666033 | HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 666034 | HERIBERTO VEGA VELEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| 215806 | HERIBERTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 666035 | HERIBERTO VELAZQUEZ MELENDEZ | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |
| 666036 | HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA C-40 CALLE C | | | | CAROLINA | PR | 00985 | |
| 666037 | HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 666038 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 | |
| 215808 | Heriberto Velez Morales | ADDRESS ON FILE | | | | | | | |
| 666039 | HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| 666040 | HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| 666041 | HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| 215810 | HERIBERTO VIGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 666042 | HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| 666043 | HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| 666044 | HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 666045 | HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666046 | HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 | |
| 215811 | HERIBRAN RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 215812 | HERIC COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 666047 | HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 | |
| 215813 | HERICK LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666048 | HERICK MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 666049 | HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666050 | HERIDEL GUADARRAMA MORALES | HC 5 BOX 94395 | | | | ARECIBO | PR | 00612 | |
| 215814 | HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 215815 | HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 215816 | HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 215817 | HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 215818 | HERIQUEZ AYRBAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 215819 | HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 215820 | HERITAGE ENVIRONMENTAL SERVICES PR LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 | |
| 215821 | HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 666051 | HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 | |
| 666052 | HERLINDA BAEZ PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 215822 | HERLINDA GOMEZ IGUARDIA | ADDRESS ON FILE | | | | | | | |
| 666053 | HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 | |
| 666054 | HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 666055 | HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 666056 | HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666057 | HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 | |
| 666058 | HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 | |
| 666059 | HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 666060 | HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 215823 | HERMAN GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 215824 | HERMAN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 215825 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215826 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 215828 | HERMAN HORN, SANDY | ADDRESS ON FILE | | | | | | | |
| 666061 | HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 | |
| 666062 | HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 | |
| 215829 | HERMAN LIBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215830 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 215831 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 666063 | HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666064 | HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 215832 | HERMAN MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215833 | HERMAN RAMOS FORTIS | ADDRESS ON FILE | | | | | | | |
| 666065 | HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666066 | HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 | |
| 215834 | HERMAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 215835 | HERMAN SANTIAGO MANNING | ADDRESS ON FILE | | | | | | | |
| 666067 | HERMAN TENORIO BETANCOURT | SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 | |
| 666068 | HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 215836 | HERMAN V QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 215837 | HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
| 215838 | HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 666069 | HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 | |
| 215839 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215840 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 215841 | HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 | |
| 215842 | HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 215843 | HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 666070 | HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917 3430 | |
| 215844 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 215845 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | López, Cristino | PO Box 195349 | | | San juan | PR | 00919-5349 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | | San Juan | PR | 00920 | |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | PO Box 360334 | | | San Juan | PR | 00936-0334 | |
| 666071 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | | SAN JUAN | PR | 00918 | |
| 666072 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00919 | |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | | San Juan | PR | 00921 | |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | | San Juan | PR | 00936-4847 | |
| 666073 | HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | | SAN JUAN | PR | 00936-0334 | |
| 215852 | HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | PO Box 230 | | | Vieques | PR | 00765 | |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | Bo. Puerto Real | | | Vieques | PR | 00765 | |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Cintrón, Henry | Urb Valencia | 325 Calle Avila | | San Juan | PR | 00923 | |
| 215856 | HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | | SABANA GRANDE | PR | 00637 | |
| 215857 | HERMANDAD SABANENA INTERENIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 215858 | HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 215859 | HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215860 | HERMANIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215861 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | 181 CALLE TERESA JORNET | | | | SAN JUAN | PR | 00926-7542 | |
| 666074 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | | PONCE | PR | 00714-0242 | |
| 666075 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | | MERCEDITA | PR | 00715-0242 | |
| 666076 | HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | | AGUADA | PR | 00602 | |
| 215862 | HERMANOS ACEVEDO VALLES INC | PO BOX 686 | | | | PATILLAS | PR | 00723-0686 | |
| 666077 | HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | | ISABELA | PR | 00662-8002 | |
| 666078 | HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | | SAN JUAN | PR | 00926 | |
| 666079 | HERMANOS CORDOVA CORP | PO BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 215863 | HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 666080 | HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | | VEGA BAJA | PR | 00693 | |
| 666081 | HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | | VILLALBA | PR | 00766 | |
| 666082 | HERMANOS GOLDEROS INC | P O BOX 110 | | | | MERCEDITA | PR | 00715 | |
| 666083 | HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 666084 | HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 215864 | HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 215827 | HERMANOS PASTRANA | 254 CALLE MUÐOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| 215865 | HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 666085 | HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 215866 | HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 215867 | HERMANOS RAMOS, INC | HC 56 BOX 5025 | | | | AGUADA | PR | 00602-8676 | |
| 215868 | HERMANOS RUIZ INC | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 666086 | HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666087 | HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| 666088 | HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666089 | HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 215869 | HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 666090 | HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| 215870 | HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| 215871 | HERMARILYS ROCHE LABOY | ADDRESS ON FILE | | | | | | | |
| 666091 | HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| 666092 | HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 666093 | HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 666094 | HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| 666095 | HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| 215872 | HERMELINDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 666096 | HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| 666097 | HERMELINDA VELEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 666098 | HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 666099 | HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215873 | HERMELINDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215874 | HERMELO DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 666100 | HERMENEGILDA CARRION | ADDRESS ON FILE | | | | | | | |
| 666101 | HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666102 | HERMENEGILDA FERNANDEZ RODRIGUEZ | HC 1 BOX 11373 | | | | CAROLINA | PR | 00985 | |
| 666103 | HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 666104 | HERMENEGILDA RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 666105 | HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 | |
| 666106 | HERMENEGILDO PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 | |
| 666107 | HERMENEGILDO ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 | |
| 215875 | HERMENEGILDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 666108 | HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 | |
| 215876 | HERMENEGILDO MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215877 | HERMENEGILDO MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 666109 | HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 666110 | HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 | |
| 215878 | HERMENEGILDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666111 | HERMENEGILDO ORTIZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 215879 | HERMENEGILDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 666112 | HERMENEGILDO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666113 | HERMENEGILDO RODRIGUEZ | HC 02 BOX 5410 | | | | LARES | PR | 00669 | |
| 666114 | HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 | |
| 666115 | HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 666116 | HERMES VALENTIN GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| 215880 | HERMES ACEVEDO DROZ | ADDRESS ON FILE | | | | | | | |
| 666117 | HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 | |
| 666118 | HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14 7 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 215881 | HERMES BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666119 | HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 215882 | HERMES CONSULTING GROUP INC | CALLE LUISA #61 APT. 1-A | | | | SAN JUAN | PR | 00907 | |
| 666120 | HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| 666121 | HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| 666122 | HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| 215883 | HERMES FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666123 | HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 666124 | HERMES G MENDEZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 215884 | HERMES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666125 | HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| 666128 | HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| 666126 | HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 666127 | HERMES INTERNATIONAL CORP | P.O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| 666129 | HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 215885 | HERMES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666130 | HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 666131 | HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| 215886 | HERMES O PEREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 666132 | HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 666133 | HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666134 | HERMES R GARCIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 666135 | HERMES R VILLANUEVA DE LEON | ADDRESS ON FILE | | | | | | | |
| 666136 | HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 666137 | HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 666138 | HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 666139 | HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| 215887 | HERMES SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 666140 | HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00927 | |
| 666141 | HERMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666142 | HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| 666143 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 666144 | HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| 215888 | HERMEYRA RUGELES DE HUANG | ADDRESS ON FILE | | | | | | | |
| 215889 | HERMIDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215890 | HERMIDA CORDOVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 215891 | HERMIDA ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 215892 | HERMIDA GRAJALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 215893 | HERMIDA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 215894 | HERMIDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215895 | HERMIDA TORRES, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 215896 | HERMIDAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215897 | HERMIDES RIVERA COSTAS | ADDRESS ON FILE | | | | | | | |
| 666145 | HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 | |
| 215898 | HERMINA BADILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 215899 | Hermina Badillo, Victor M | ADDRESS ON FILE | | | | | | | |
| 215900 | HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215901 | HERMINA CHICO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 215902 | HERMINA GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 215903 | Hermina Gonzalez, Expedito | ADDRESS ON FILE | | | | | | | |
| 215904 | Hermina Gonzalez, Felipe J | ADDRESS ON FILE | | | | | | | |
| 215905 | Hermina Hermina, Angel L | ADDRESS ON FILE | | | | | | | |
| 215906 | HERMINA HERMINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 215907 | HERMINA HERMINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 215908 | HERMINA LUGO, EMILLY | ADDRESS ON FILE | | | | | | | |
| 215909 | HERMINA MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 215910 | HERMINA RIOS, IOMARA | ADDRESS ON FILE | | | | | | | |
| 215911 | Hermina Rojas, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 215912 | HERMINA ROJAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 215913 | HERMINA ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 215914 | HERMINA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 215915 | HERMINA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 215916 | HERMINA SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 215917 | HERMINA SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215918 | HERMINDA GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 666146 | HERMINDA VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 666147 | HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 666148 | HERMINIA SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 | |
| 666149 | HERMINIA SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 | |
| 666150 | HERMINIA SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA ALTA | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215919 | HERMINIA A. GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 666151 | HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 | |
| 215920 | HERMINIA ACEVEDO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 215921 | HERMINIA ALAMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666152 | HERMINIA ALBELO | URB SANS SOUCI | Z 6 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 215922 | HERMINIA ANTONETTI LABOY | ADDRESS ON FILE | | | | | | | |
| 666153 | HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 | |
| 666154 | HERMINIA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666155 | HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 | |
| 215923 | HERMINIA BENITEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 666156 | HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 | |
| 215924 | HERMINIA CASADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 666157 | HERMINIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 666158 | HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 | |
| 666159 | HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 666160 | HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00602 | |
| 666161 | HERMINIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666162 | HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 | |
| 666163 | HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666164 | HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 | |
| 666165 | HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 666166 | HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 666167 | HERMINIA DIAZ DE MILLAN | ADDRESS ON FILE | | | | | | | |
| 666168 | HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 | |
| 666169 | HERMINIA DIAZ SANCHEZ | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 215925 | HERMINIA DIAZ Y ROSELIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 666170 | HERMINIA ESTHER ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 215926 | HERMINIA FALCON COLON | ADDRESS ON FILE | | | | | | | |
| 666171 | HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 | |
| 215927 | Herminia Figueroa Torres | ADDRESS ON FILE | | | | | | | |
| 215928 | HERMINIA FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 666172 | HERMINIA GONZALEZ MENA | ADDRESS ON FILE | | | | | | | |
| 215929 | HERMINIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 666173 | HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 | |
| 666174 | HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 | |
| 666175 | HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 | |
| 666176 | HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 | |
| 666177 | HERMINIA LUGO EMILLYZ | ADDRESS ON FILE | | | | | | | |
| 666178 | HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 | |
| 666179 | HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 666180 | HERMINIA MARGARITO | ADDRESS ON FILE | | | | | | | |
| 666181 | HERMINIA MARRERO MARRERO | P O BOX 791 | | | | COROZAL | PR | 00783 | |
| 666182 | HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 | |
| 666183 | HERMINIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666184 | HERMINIA MENDEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 666185 | HERMINIA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666186 | HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 | |
| 666187 | HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215930 | HERMINIA MERCED GARCIA | ADDRESS ON FILE | | | | | | | |
| 666188 | HERMINIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 666189 | HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 215931 | HERMINIA MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 666190 | HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 | |
| 666191 | HERMINIA MU¥IZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666192 | HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 | |
| 666193 | HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 | |
| 666194 | HERMINIA ORTEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 666195 | HERMINIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 215932 | HERMINIA PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| 666196 | HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 | |
| 666197 | HERMINIA PONTE CORDOVES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666198 | HERMINIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666199 | HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 | |
| 215933 | HERMINIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666200 | HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 666201 | HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 | |
| 215934 | HERMINIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666202 | HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 215935 | HERMINIA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| 215936 | HERMINIA SANJURJO PENALOSA | ADDRESS ON FILE | | | | | | | |
| 666204 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666203 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666205 | HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 | |
| 666206 | HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 | |
| 666207 | HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 | |
| 666208 | HERMINIA TORRES | ADDRESS ON FILE | | | | | | | |
| 666209 | HERMINIA TORRES VDA SOTO | ADDRESS ON FILE | | | | | | | |
| 215937 | HERMINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 215938 | HERMINIA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 666210 | HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 | |
| 666211 | HERMINIO  LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 666212 | HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 215939 | HERMINIO A TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 666213 | HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 | |
| 666214 | HERMINIO ALLENDE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 215940 | HERMINIO AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 215941 | HERMINIO APONTE | ADDRESS ON FILE | | | | | | | |
| 215942 | HERMINIO BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666215 | HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 | |
| 666216 | HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 | |
| 666217 | HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 | |
| 666218 | HERMINIO BOSQUES SOTO | 30  CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 666219 | HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 | |
| 666220 | HERMINIO CABEZUDO PEREZ | HC 02 BOX 12163 | | | | GURABO | PR | 00778-9613 | |
| 215943 | HERMINIO CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 770545 | HERMINIO CARRASQUILLO RODRIGUEZ | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 215944 | HERMINIO CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666221 | HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 666222 | HERMINIO CONCEPCION | BO GUAYANILLA | BOX A-236 | | | AGUADA | PR | 00602 | |
| 666223 | HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 666224 | HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | PONCE | PR | 00731 | |
| 666225 | HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 215945 | HERMINIO COTTO CONSTRUCTION I | ADDRESS ON FILE | | | | | | | |
| 215946 | HERMINIO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666226 | HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | SAN JUAN | PR | 00907 | |
| 215947 | HERMINIO CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 215948 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 | |
| 215949 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| 215950 | HERMINIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 666227 | HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 | |
| 666228 | HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 666229 | HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUANABO | PR | 00969 | |
| 666230 | HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 | |
| 215951 | HERMINIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 666231 | HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 | |
| 666232 | HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 | |
| 215952 | HERMINIO FLORES/BLANCA TORO | ADDRESS ON FILE | | | | | | | |
| 666233 | HERMINIO FONTANEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 666234 | HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 | |
| 666235 | HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 215953 | HERMINIO GIL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 215954 | HERMINIO GOMEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 215955 | HERMINIO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 666236 | HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 | |
| 666237 | HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 | |
| 666238 | HERMINIO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215956 | HERMINIO IRIZARRY MUðOZ | ADDRESS ON FILE | | | | | | | |
| 215957 | HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 666239 | HERMINIO IRIZARRY PASCUAL | ADDRESS ON FILE | | | | | | | |
| 666240 | HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 | |
| 666241 | HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 666242 | HERMINIO J OLIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215959 | HERMINIO J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666243 | HERMINIO JUSTINIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666244 | HERMINIO LARRIUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 666245 | HERMINIO LAUREANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 666246 | HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 | |
| 215960 | HERMINIO LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 666247 | HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 | |
| 666248 | HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 | |
| 215961 | HERMINIO MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 666249 | HERMINIO MCFALINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 666250 | HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 215962 | HERMINIO MILLAR BONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666251 | HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 | |
| 215963 | HERMINIO MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 666252 | HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 | |
| 215964 | HERMINIO MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 666253 | HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 | |
| 215965 | HERMINIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666254 | HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 | |
| 666255 | HERMINIO NIEVES ALVINO | ADDRESS ON FILE | | | | | | | |
| 215966 | HERMINIO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215967 | HERMINIO OLMEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 666256 | HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 | |
| 215968 | HERMINIO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 215969 | HERMINIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215970 | HERMINIO PAEZ | ADDRESS ON FILE | | | | | | | |
| 215971 | HERMINIO PAGAN CALDERIN | ADDRESS ON FILE | | | | | | | |
| 666257 | HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 215972 | HERMINIO PAGAN NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666258 | HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 215973 | HERMINIO PAOLI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 666259 | HERMINIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666260 | HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| 215974 | HERMINIO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666261 | HERMINIO RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666262 | HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 | |
| 666263 | HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 666264 | HERMINIO RIVERA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 215975 | HERMINIO RIVERA BAJADAS | ADDRESS ON FILE | | | | | | | |
| 666265 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 666266 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 215976 | HERMINIO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 666267 | HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 | |
| 215977 | HERMINIO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 215978 | HERMINIO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666268 | HERMINIO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666269 | HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 666270 | HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 666271 | HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 | |
| 215979 | HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 666272 | HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 | |
| 666273 | HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 | |
| 666274 | HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 | |
| 666275 | HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 | |
| 666276 | HERMINIO RODRIGUEZ HARRISON | ADDRESS ON FILE | | | | | | | |
| 215980 | HERMINIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666277 | HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 | |
| 215981 | HERMINIO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215982 | HERMINIO ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| 666278 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| 215983 | HERMINIO ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666279 | HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 | |
| 215984 | HERMINIO SALGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 215985 | HERMINIO SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 666280 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | | |
| 666281 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | | |
| 666282 | HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 | |
| 666283 | HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 | |
| 215986 | HERMINIO SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 666284 | HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 215987 | HERMINIO SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 666285 | HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 | |
| 215988 | HERMINIO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215989 | HERMINIO TORRES PABELLON | ADDRESS ON FILE | | | | | | | |
| 666286 | HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 | |
| 666287 | HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 | |
| 215990 | HERMINIO VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666288 | HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 | |
| 215991 | HERMINIO VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 666289 | HERMINIO VEGA ZAYAS | HC 6 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666290 | HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 | |
| 215992 | HERMINIO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 666291 | HERMINIO VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666292 | HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | UTUADO | PR | 00641 | |
| 666293 | HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680 | |
| 666294 | HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 | |
| 666295 | HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 | |
| 215994 | HERMOGENES PENA TAVERAS | ADDRESS ON FILE | | | | | | | |
| 215995 | HERMOGENES ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 215996 | HERMOGENES SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666296 | HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 | |
| 215997 | HERMON CASTRO, RAISA | ADDRESS ON FILE | | | | | | | |
| 215998 | HERMOSA MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 215999 | HERN NDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 216000 | HERNADEZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 216001 | HERNADEZ CARDONA, CHERYL A. | ADDRESS ON FILE | | | | | | | |
| 216002 | HERNADEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 216003 | HERNADEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 216004 | HERNADEZ FERRER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 216005 | HERNADEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 216006 | HERNADEZ FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 216007 | HERNADEZ GERENA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 216008 | HERNADEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216009 | HERNADEZ GUZMAN, NAIZA | ADDRESS ON FILE | | | | | | | |
| 216010 | HERNADEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 216011 | HERNADEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 216012 | HERNADEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 216013 | HERNADEZ LUCENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 216014 | HERNADEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 216015 | HERNADEZ OTANO, TOMASIA | ADDRESS ON FILE | | | | | | | |
| 216016 | HERNADEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216017 | HERNADEZ RIOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 216018 | HERNADEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216019 | HERNADEZ ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216020 | HERNADEZ ROSARIO, DELMALIS | ADDRESS ON FILE | | | | | | | |
| 216021 | HERNADEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 216023 | HERNADNEZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 216024 | Hernais Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| 216025 | HERNAIZ ACOSTA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 216026 | HERNAIZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216027 | HERNAIZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216028 | Hernaiz Agosto, Juan J | ADDRESS ON FILE | | | | | | | |
| 216029 | HERNAIZ ALVAREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 216030 | HERNAIZ BETANCOURT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 216031 | HERNAIZ BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 216032 | HERNAIZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216033 | HERNAIZ CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 216034 | HERNAIZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 216035 | HERNAIZ DELGADO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 216036 | HERNAIZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 216037 | HERNAIZ GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 216038 | HERNAIZ GARCIA, LUCY | ADDRESS ON FILE | | | | | | | |
| 216039 | HERNAIZ GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 216040 | HERNAIZ HERNANDEZ, HANNIA G. | ADDRESS ON FILE | | | | | | | |
| 216041 | HERNAIZ LLORENS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 216042 | HERNAIZ LOPEZ, TAHE | ADDRESS ON FILE | | | | | | | |
| 216043 | HERNAIZ LOPEZ, TAHE A. | ADDRESS ON FILE | | | | | | | |
| 216044 | HERNAIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216045 | HERNAIZ MENDEZ, ZULENID | ADDRESS ON FILE | | | | | | | |
| 216046 | HERNAIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216047 | HERNAIZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216048 | HERNAIZ RAMOS, LLEFTY | ADDRESS ON FILE | | | | | | | |
| 216049 | HERNAIZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216050 | HERNAIZ RODRIGUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 216051 | HERNAIZ TRINIDAD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 216052 | HERNAIZ TRINIDAD, LEIDA | ADDRESS ON FILE | | | | | | | |
| 216053 | HERNAIZ TRINIDAD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216054 | HERNAIZ WILLIAMS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 216055 | HERNAIZ WILLIAMS, WANDA | ADDRESS ON FILE | | | | | | | |
| 216056 | HERNAIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 666297 | HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 666298 | HERNAN OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| 216057 | HERNAN A BADIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 216058 | HERNAN A CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 216059 | HERNAN ACUNA NIN | ADDRESS ON FILE | | | | | | | |
| 216060 | HERNAN ALVIRA CABAN | ADDRESS ON FILE | | | | | | | |
| 216061 | HERNAN B GONZALEZ / NANCY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666299 | HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 666300 | HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 666301 | HERNAN BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666302 | HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| 666303 | HERNAN BURGOS FLORES | ADDRESS ON FILE | | | | | | | |
| 216062 | HERNAN BUSTELO | ADDRESS ON FILE | | | | | | | |
| 666304 | HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 666305 | HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 216063 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 216064 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 666306 | HERNAN DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 216065 | HERNAN E DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 216066 | HERNAN ECHEVERRI | ADDRESS ON FILE | | | | | | | |
| 666307 | HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| 216067 | HERNAN F AYALA RUBIO | ADDRESS ON FILE | | | | | | | |
| 216068 | HERNAN FEBRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666308 | HERNAN FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 216069 | HERNAN FERNANDEZ GONZQALEZ | ADDRESS ON FILE | | | | | | | |
| 666309 | HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 666310 | HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | | BAYAMON | PR | 00961 | |
| 216070 | HERNAN G CHICO FUERTES | ADDRESS ON FILE | | | | | | | |
| 666311 | HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 216071 | HERNAN GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666312 | HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 216072 | HERNAN GONZALEZ ASSOCIATES P S C | 62 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2116 | |
| 666313 | HERNAN GONZALEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 666314 | HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 666315 | HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | | TRUJILLO ALTO | PR | 00926 | |
| 666316 | HERNAN GONZALEZ TORRES | PMB 535 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 216074 | HERNAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 216075 | HERNAN GONZALEZ Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 666317 | HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1736 | |
| 666318 | HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 216076 | HERNAN HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 666319 | HERNAN HORTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666320 | HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 666321 | HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 666322 | HERNAN JR MACHADO TORRES | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216079 | HERNAN L MENDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 216080 | HERNAN LAMBOY COLLAZO | ADDRESS ON FILE | | | | | | | |
| 216081 | HERNAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 666323 | HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 666324 | HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 216083 | HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| 666325 | HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| 666326 | HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| 666327 | HERNAN MARRERO SOLIS | ADDRESS ON FILE | | | | | | | |
| 216084 | HERNAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 216085 | HERNAN MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216086 | HERNAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666328 | HERNAN MERCADO MARTINEZ | BO SABALOS | 27 CALLE NADAL | | | MAYAGUEZ | PR | 00680 | |
| 216087 | HERNAN MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 216088 | HERNAN MONTES BONILLA | ADDRESS ON FILE | | | | | | | |
| 666329 | HERNAN MONTILLA BAEZ | 18 EL VIGIO | | | | PONCE | PR | 00731 | |
| 666330 | HERNAN MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 666331 | HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 216089 | HERNAN NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 216090 | HERNAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666332 | HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 666333 | HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| 216091 | HERNAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 216092 | HERNAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 216093 | HERNAN PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 666334 | HERNAN PADIN NIEVES | HC 03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 666335 | HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| 666336 | HERNAN PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 666337 | HERNAN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 216094 | HERNAN PINTADO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 666338 | HERNAN PLAZAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 216095 | HERNAN R MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 216096 | HERNAN R RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 666339 | HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 666340 | HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| 666341 | HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 666342 | HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 666343 | HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |
| 666344 | HERNAN RODRIGUEZ ROMAN | HC 02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| 666345 | HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| 216097 | HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA | PARADA | 30 CRISTO REY | | | ISABELA | PR | 00662 | |
| 216098 | HERNAN ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 216099 | HERNAN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 216100 | HERNAN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 216101 | HERNAN SANTIAGO/ MAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666346 | HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 216102 | HERNAN SERRANO OCANA | ADDRESS ON FILE | | | | | | | |
| 666347 | HERNAN TENORIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 666348 | HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 216103 | HERNAN TORO CABAN | ADDRESS ON FILE | | | | | | | |
| 666349 | HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |
| 216104 | HERNAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 666350 | HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| 216105 | HERNAN TUESTA TORO | ADDRESS ON FILE | | | | | | | |
| 666351 | HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 216106 | HERNAN VALLE LOZADA | ADDRESS ON FILE | | | | | | | |
| 216107 | HERNAN VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 666352 | HERNAN VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 216108 | HERNAN VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666353 | HERNAN VELEZ VELEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| 216109 | HERNAN. RODRI., CARMELO | ADDRESS ON FILE | | | | | | | |
| 216110 | HERNANADEZ CALCERRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216111 | HERNANADEZ MORALEZ, SHEIDI N | ADDRESS ON FILE | | | | | | | |
| 216112 | HERNANADEZ RAMIREZ, LILLYNETTE A. | ADDRESS ON FILE | | | | | | | |
| 216113 | HERNANADEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 216114 | HERNANADEZ ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 666354 | HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| 216115 | HERNANDES, TITO A. | ADDRESS ON FILE | | | | | | | |
| 216116 | HERNANDEZ COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 216117 | HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 216118 | HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| 216119 | HERNANDEZ ., RICKY | ADDRESS ON FILE | | | | | | | |
| 216120 | HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 216121 | HERNANDEZ ABRAHAMS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 216122 | HERNANDEZ ABRAMS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 216123 | HERNANDEZ ABRAMS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 216124 | HERNANDEZ ABREU, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 216125 | HERNANDEZ ABREU, LILLIANNE M | ADDRESS ON FILE | | | | | | | |
| 216127 | HERNANDEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216128 | HERNANDEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216129 | HERNANDEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216130 | HERNANDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216131 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216132 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216133 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216134 | HERNANDEZ ACEVEDO, ENILDA H | ADDRESS ON FILE | | | | | | | |
| 216135 | HERNANDEZ ACEVEDO, ENOC | ADDRESS ON FILE | | | | | | | |
| 216136 | Hernandez Acevedo, Enoc G | ADDRESS ON FILE | | | | | | | |
| 216137 | HERNANDEZ ACEVEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 216138 | HERNANDEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 216139 | HERNANDEZ ACEVEDO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 216140 | HERNANDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216141 | Hernandez Acevedo, Hector R | ADDRESS ON FILE | | | | | | | |
| 216142 | HERNANDEZ ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 216143 | HERNANDEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 216144 | HERNANDEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216145 | HERNANDEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216146 | HERNANDEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216147 | Hernandez Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 216148 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216149 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216150 | HERNANDEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 216151 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216152 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216153 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 216154 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216155 | HERNANDEZ ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 216157 | HERNANDEZ ACEVEDO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 216158 | HERNANDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 216159 | HERNANDEZ ACEVEDO, MARY B | ADDRESS ON FILE | | | | | | | |
| 216160 | HERNANDEZ ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 216161 | HERNANDEZ ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 216162 | HERNANDEZ ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 216163 | HERNANDEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216164 | Hernandez Acevedo, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 216165 | HERNANDEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 216166 | HERNANDEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216167 | Hernandez Acevedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 216168 | HERNANDEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216169 | HERNANDEZ ACEVEDO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216170 | HERNANDEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 216171 | HERNANDEZ ACEVEDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 216172 | HERNANDEZ ACEVEDO, YAREILEE | ADDRESS ON FILE | | | | | | | |
| 216173 | HERNANDEZ ACEVEDO, YARIA | ADDRESS ON FILE | | | | | | | |
| 216175 | Hernandez Acosta, Charles | ADDRESS ON FILE | | | | | | | |
| 216176 | HERNANDEZ ACOSTA, ELLIOT S | ADDRESS ON FILE | | | | | | | |
| 216177 | Hernandez Acosta, Elliot S. | ADDRESS ON FILE | | | | | | | |
| 216178 | HERNANDEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216179 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216180 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216181 | HERNANDEZ ACOSTA, JESUS E | ADDRESS ON FILE | | | | | | | |
| 216182 | HERNANDEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216183 | HERNANDEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216184 | HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 216185 | HERNANDEZ ACOSTA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 216186 | Hernandez Acosta, Marcelino | ADDRESS ON FILE | | | | | | | |
| 216187 | HERNANDEZ ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216188 | HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 216189 | HERNANDEZ ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 216190 | HERNANDEZ ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 216191 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 216192 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 216193 | Hernandez Adames, Emma I | ADDRESS ON FILE | | | | | | | |
| 216194 | HERNANDEZ ADAMES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 216195 | HERNANDEZ ADAMES, NELSON | ADDRESS ON FILE | | | | | | | |
| 216196 | Hernandez Adorno, Carlos | ADDRESS ON FILE | | | | | | | |
| 216197 | HERNANDEZ ADORNO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 216198 | HERNANDEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216199 | HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 216200 | HERNANDEZ ADORNO, EDISAVIER | ADDRESS ON FILE | | | | | | | |
| 216201 | Hernandez Adorno, Gabriel | ADDRESS ON FILE | | | | | | | |
| 216202 | HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216203 | HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216204 | HERNANDEZ ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 216205 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216206 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216207 | Hernandez Adorno, Jose E | ADDRESS ON FILE | | | | | | | |
| 216209 | Hernandez Adorno, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 216210 | HERNANDEZ ADORNO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 216211 | HERNANDEZ ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216212 | Hernandez Adorno, Samuel | ADDRESS ON FILE | | | | | | | |
| 216213 | HERNANDEZ AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216214 | HERNANDEZ AGOSTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 216215 | HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216216 | HERNANDEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216217 | HERNANDEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216218 | HERNANDEZ AGOSTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 216219 | HERNANDEZ AGOSTO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 216220 | HERNANDEZ AGRAIT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216221 | HERNANDEZ AGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 216222 | HERNANDEZ AGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 216223 | HERNANDEZ AGUAYO, DELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 216224 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 216225 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 216226 | HERNANDEZ AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216227 | HERNANDEZ AGUDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 216156 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| 216228 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | | |
| 216229 | HERNANDEZ AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216230 | Hernandez Aguilar, Hector J | ADDRESS ON FILE | | | | | | | |
| 216231 | HERNANDEZ AGUILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 216232 | HERNANDEZ AGUIRRE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 216233 | HERNANDEZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216234 | HERNANDEZ ALAMO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 666355 | HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 666356 | HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 216235 | HERNANDEZ ALAYON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 216236 | HERNANDEZ ALAYON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 216237 | HERNANDEZ ALBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 216238 | HERNANDEZ ALBELO, NORIANNE | ADDRESS ON FILE | | | | | | | |
| 216239 | HERNANDEZ ALBERTO, ERINELDA | ADDRESS ON FILE | | | | | | | |
| 216240 | HERNANDEZ ALBINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 216241 | Hernandez Albino, Rolando | ADDRESS ON FILE | | | | | | | |
| 216242 | HERNANDEZ ALBINO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 216243 | HERNANDEZ ALCAZAR, MAYDEE | ADDRESS ON FILE | | | | | | | |
| 216244 | HERNANDEZ ALDARONDO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 216245 | HERNANDEZ ALDEA, MAYORIE | ADDRESS ON FILE | | | | | | | |
| 216246 | HERNANDEZ ALDIVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 216247 | HERNANDEZ ALEJANDRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 216248 | Hernandez Aleman, Aida I | ADDRESS ON FILE | | | | | | | |
| 216249 | HERNANDEZ ALEMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216250 | HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 216251 | HERNANDEZ ALFONSO, CESAR | ADDRESS ON FILE | | | | | | | |
| 216252 | HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 216253 | HERNANDEZ ALFONZO, CESAR A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216254 | HERNANDEZ ALFONZO, ENERY | ADDRESS ON FILE | | | | | | | |
| 216255 | HERNANDEZ ALFONZO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 216256 | HERNANDEZ ALGARIN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 216257 | HERNANDEZ ALGARIN, JOAO L. | ADDRESS ON FILE | | | | | | | |
| 216258 | HERNANDEZ ALGARIN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 216259 | HERNANDEZ ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 216260 | HERNANDEZ ALGARIN, ROCIO | ADDRESS ON FILE | | | | | | | |
| 216261 | HERNANDEZ ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 216262 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 216174 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216263 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216264 | HERNANDEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216265 | HERNANDEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 216266 | HERNANDEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216267 | HERNANDEZ ALICEA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 216268 | HERNANDEZ ALICEA, GIZAIRA | ADDRESS ON FILE | | | | | | | |
| 216269 | HERNANDEZ ALICEA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 216270 | HERNANDEZ ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216271 | HERNANDEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216272 | HERNANDEZ ALICEA, LISA | ADDRESS ON FILE | | | | | | | |
| 216273 | HERNANDEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216274 | Hernandez Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 216275 | HERNANDEZ ALICEA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 216276 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 216277 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 216278 | HERNANDEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216279 | HERNANDEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216280 | HERNANDEZ ALICEA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 216281 | HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216282 | HERNANDEZ ALICEA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 216283 | HERNANDEZ ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 216284 | HERNANDEZ ALIER, WILFRED | ADDRESS ON FILE | | | | | | | |
| 216285 | Hernandez Allende, Jose | ADDRESS ON FILE | | | | | | | |
| 216286 | Hernandez Allende, Sammy | ADDRESS ON FILE | | | | | | | |
| 216287 | HERNANDEZ ALMEIDA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 216288 | HERNANDEZ ALMEYDA, WILMARIE D | ADDRESS ON FILE | | | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216290 | HERNANDEZ ALMODOVAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216291 | HERNANDEZ ALMODOVAR, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 216292 | HERNANDEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 216294 | HERNANDEZ ALMODOVAR, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 216295 | HERNANDEZ ALMODOVAR, NOHEIRAM I. | ADDRESS ON FILE | | | | | | | |
| 216296 | HERNANDEZ ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216297 | HERNANDEZ ALMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 216298 | HERNANDEZ ALOMAR, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 216299 | HERNANDEZ ALOMAR, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216300 | HERNANDEZ ALOMAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 216301 | HERNANDEZ ALOMAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216302 | HERNANDEZ ALOMAR, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 216303 | HERNANDEZ ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 216304 | HERNANDEZ ALONZO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 216305 | Hernandez Alsina, Bernaldo J | ADDRESS ON FILE | | | | | | | |
| 216306 | HERNANDEZ ALTIERY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 216307 | HERNANDEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 216308 | HERNANDEZ ALVARADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 216309 | HERNANDEZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216310 | Hernandez Alvarado, Ednita | ADDRESS ON FILE | | | | | | | |
| 216311 | HERNANDEZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 216312 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216313 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216314 | HERNANDEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 216315 | HERNANDEZ ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 216316 | HERNANDEZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216317 | HERNANDEZ ALVARADO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 216318 | HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 216319 | HERNANDEZ ALVAREZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 216320 | HERNANDEZ ALVAREZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 216321 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 216322 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 216323 | HERNANDEZ ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 216324 | HERNANDEZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216325 | HERNANDEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216326 | Hernandez Alvarez, Eddie M | ADDRESS ON FILE | | | | | | | |
| 216327 | HERNANDEZ ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216328 | HERNANDEZ ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 216329 | HERNANDEZ ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 216330 | HERNANDEZ ALVAREZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 216331 | HERNANDEZ ALVAREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 216332 | HERNANDEZ ALVAREZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 216333 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 216334 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 216335 | HERNANDEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 216336 | Hernandez Alvarez, Placido | ADDRESS ON FILE | | | | | | | |
| 216337 | HERNANDEZ ALVAREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 216338 | HERNANDEZ ALVELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216339 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 216340 | Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 216341 | HERNANDEZ ALVERIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216342 | Hernandez Alverio, Javier Jose | ADDRESS ON FILE | | | | | | | |
| 216343 | HERNANDEZ AMADOR, DORIS | ADDRESS ON FILE | | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | | |
| 216345 | HERNANDEZ AMADOR, REINALDO | ADDRESS ON FILE | | | | | | | |
| 216346 | HERNANDEZ AMALBERT, ROSA | ADDRESS ON FILE | | | | | | | |
| 216347 | HERNANDEZ AMARAL, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 216348 | HERNANDEZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216349 | Hernandez Amaro, Elisa | ADDRESS ON FILE | | | | | | | |
| 216350 | HERNANDEZ AMARO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 216351 | HERNANDEZ AMARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216352 | HERNANDEZ AMEZQUITA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 216353 | HERNANDEZ AMEZQUITA, LISMAR | ADDRESS ON FILE | | | | | | | |
| 216354 | HERNANDEZ AMILL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 216355 | HERNANDEZ ANAYA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 216356 | HERNANDEZ ANAZAGASTY, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 216357 | HERNANDEZ ANDALUZ, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216359 | HERNANDEZ ANDALUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 216360 | HERNANDEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216361 | HERNANDEZ ANDINO, DANNA | ADDRESS ON FILE | | | | | | | |
| 216362 | HERNANDEZ ANDINO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 216363 | HERNANDEZ ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| 216365 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216366 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216367 | Hernandez Andino, Juan R | ADDRESS ON FILE | | | | | | | |
| 216368 | HERNANDEZ ANDINO, KATTY Y | ADDRESS ON FILE | | | | | | | |
| 216369 | HERNANDEZ ANDINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216370 | HERNANDEZ ANDINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 216372 | HERNANDEZ ANDINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216373 | HERNANDEZ ANDRADES, FRANKY | ADDRESS ON FILE | | | | | | | |
| 216374 | HERNANDEZ ANDRADES, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| 216375 | HERNANDEZ ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 216376 | HERNANDEZ ANDUJAR, LUZ T | ADDRESS ON FILE | | | | | | | |
| 216377 | HERNANDEZ ANGUEIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216378 | HERNANDEZ ANGUEIRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 216379 | HERNANDEZ ANGUEIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 216380 | HERNANDEZ APON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 216381 | HERNANDEZ APONTE, ALBA | ADDRESS ON FILE | | | | | | | |
| 216382 | HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | | |
| 216383 | HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | | |
| 216384 | HERNANDEZ APONTE, ANA T | ADDRESS ON FILE | | | | | | | |
| 216385 | HERNANDEZ APONTE, BORIS | ADDRESS ON FILE | | | | | | | |
| 216386 | HERNANDEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216387 | HERNANDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 216388 | HERNANDEZ APONTE, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 216371 | HERNANDEZ APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216389 | HERNANDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 216390 | HERNANDEZ APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216391 | HERNANDEZ APONTE, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 216392 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216393 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216394 | HERNANDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 216395 | HERNANDEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216396 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216397 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216398 | Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216399 | HERNANDEZ APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 216400 | HERNANDEZ APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216401 | HERNANDEZ APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 216402 | HERNANDEZ APONTE, MELBA | ADDRESS ON FILE | | | | | | | |
| 216403 | HERNANDEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216404 | HERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216405 | HERNANDEZ APONTE, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216406 | HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 216407 | HERNANDEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216408 | HERNANDEZ APONTE, SABINA | ADDRESS ON FILE | | | | | | | |
| 216409 | HERNANDEZ APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 216410 | HERNANDEZ APONTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216411 | HERNANDEZ AQUINO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 216412 | HERNANDEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216413 | HERNANDEZ AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |
| 216414 | HERNANDEZ AQUINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216415 | HERNANDEZ AQUINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216416 | HERNANDEZ ARBELO, EVA I | ADDRESS ON FILE | | | | | | | |
| 216417 | Hernandez Arbelo, Melvin J | ADDRESS ON FILE | | | | | | | |
| 216418 | HERNANDEZ ARBELO, TERESA | ADDRESS ON FILE | | | | | | | |
| 216419 | HERNANDEZ ARCAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216420 | HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 216421 | HERNANDEZ ARCE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 216422 | HERNANDEZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216423 | Hernandez Arce, Hector R | ADDRESS ON FILE | | | | | | | |
| 216424 | HERNANDEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 216425 | HERNANDEZ ARCE, JUAN E | ADDRESS ON FILE | | | | | | | |
| 216426 | HERNANDEZ ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 216427 | Hernandez Arce, Roberto | ADDRESS ON FILE | | | | | | | |
| 216428 | HERNANDEZ ARCE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216429 | HERNANDEZ ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 216430 | HERNANDEZ ARENAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 216431 | HERNANDEZ ARENAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216432 | HERNANDEZ ARENCIBIA, RENE | ADDRESS ON FILE | | | | | | | |
| 216433 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216434 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216435 | HERNANDEZ ARIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 216436 | HERNANDEZ AROCHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216437 | HERNANDEZ AROCHO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216438 | Hernandez Arocho, Elmer Q | ADDRESS ON FILE | | | | | | | |
| 216439 | Hernandez Arocho, Hector | ADDRESS ON FILE | | | | | | | |
| 216440 | HERNANDEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216441 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216442 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216443 | HERNANDEZ AROCHO, MARY L. | ADDRESS ON FILE | | | | | | | |
| 216444 | HERNANDEZ AROCHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 216445 | HERNANDEZ ARROYO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 216446 | HERNANDEZ ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216447 | HERNANDEZ ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216448 | HERNANDEZ ARROYO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 216449 | HERNANDEZ ARROYO, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 216450 | HERNANDEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216451 | HERNANDEZ ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 216452 | HERNANDEZ ARROYO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 216453 | HERNANDEZ ARROYO, ERICK | ADDRESS ON FILE | | | | | | | |
| 216454 | HERNANDEZ ARROYO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 216455 | HERNANDEZ ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 216456 | HERNANDEZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| 216457 | HERNANDEZ ARROYO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 216458 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216459 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216460 | HERNANDEZ ARROYO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 216461 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 216462 | HERNANDEZ ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 216463 | HERNANDEZ ARROYO, NILDCYA | ADDRESS ON FILE | | | | | | | |
| 216464 | HERNANDEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 216465 | HERNANDEZ ARTACHE, DANA | ADDRESS ON FILE | | | | | | | |
| 216466 | HERNANDEZ ARTIGAS, AUREA I | ADDRESS ON FILE | | | | | | | |
| 216467 | HERNANDEZ ARTIGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 216468 | HERNANDEZ ARUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 216469 | Hernandez Aruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 216470 | HERNANDEZ ARVELO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 216471 | HERNANDEZ ARZUAGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216472 | HERNANDEZ ARZUAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216473 | HERNANDEZ ATILANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 216474 | Hernandez Aubret, Jose N | ADDRESS ON FILE | | | | | | | |
| 216475 | HERNANDEZ AULET, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216476 | Hernandez Avecedo, Christian O | ADDRESS ON FILE | | | | | | | |
| 216477 | HERNANDEZ AVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 216479 | HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | | |
| 216480 | HERNANDEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216481 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 216482 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 216483 | HERNANDEZ AVILES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216484 | HERNANDEZ AVILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 216485 | HERNANDEZ AVILES, ELIEZER D | ADDRESS ON FILE | | | | | | | |
| 216486 | HERNANDEZ AVILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 216487 | HERNANDEZ AVILES, JOELYS | ADDRESS ON FILE | | | | | | | |
| 216488 | HERNANDEZ AVILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 216489 | HERNANDEZ AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 216490 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 216491 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 216492 | HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216493 | HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 216494 | HERNANDEZ AVILES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 216495 | HERNANDEZ AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 216496 | HERNANDEZ AYALA, ABDA | ADDRESS ON FILE | | | | | | | |
| 216497 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |
| 216498 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216499 | Hernandez Ayala, Angel S | ADDRESS ON FILE | | | | | | | |
| 216500 | HERNANDEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 216501 | HERNANDEZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216502 | HERNANDEZ AYALA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 216503 | HERNANDEZ AYALA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 216504 | HERNANDEZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216505 | HERNANDEZ AYALA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 216506 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 216507 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 216508 | HERNANDEZ AYALA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 216509 | HERNANDEZ AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216510 | HERNANDEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 216511 | HERNANDEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216512 | HERNANDEZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 216513 | HERNANDEZ AYALA, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 216514 | HERNANDEZ AYALA, LILLY ANN | ADDRESS ON FILE | | | | | | | |
| 216515 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216516 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216517 | HERNANDEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 216518 | HERNANDEZ AYALA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 216519 | Hernandez Ayala, Maria I | ADDRESS ON FILE | | | | | | | |
| 216520 | HERNANDEZ AYALA, MERARI | ADDRESS ON FILE | | | | | | | |
| 216521 | HERNANDEZ AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 216522 | HERNANDEZ AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216523 | HERNANDEZ AYALA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 216524 | HERNANDEZ AYALA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 216525 | Hernandez Ayala, Victor O | ADDRESS ON FILE | | | | | | | |
| 216526 | HERNANDEZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 216527 | HERNANDEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 216528 | HERNANDEZ AZA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216529 | HERNANDEZ BABILONIA, ARBEN | ADDRESS ON FILE | | | | | | | |
| 216530 | HERNANDEZ BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 216531 | HERNANDEZ BABILONIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216532 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216533 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216534 | HERNANDEZ BACO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216535 | Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| 216536 | HERNANDEZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 216537 | HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 216538 | HERNANDEZ BADILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 216539 | HERNANDEZ BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 216540 | HERNANDEZ BADILLO, NELZA | ADDRESS ON FILE | | | | | | | |
| 216541 | HERNANDEZ BADILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 216542 | Hernandez Badillo, William | ADDRESS ON FILE | | | | | | | |
| 216543 | HERNANDEZ BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216544 | HERNANDEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216545 | HERNANDEZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 216546 | HERNANDEZ BAEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 216547 | HERNANDEZ BAEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 216548 | HERNANDEZ BAEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216549 | HERNANDEZ BAEZ, EDNA V. | ADDRESS ON FILE | | | | | | | |
| 216550 | HERNANDEZ BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 216552 | HERNANDEZ BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 216553 | HERNANDEZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 216554 | HERNANDEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216555 | HERNANDEZ BAEZ, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| 216556 | HERNANDEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216557 | HERNANDEZ BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216558 | HERNANDEZ BALAGUER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 216559 | HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 216560 | HERNANDEZ BANUCHI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 216561 | HERNANDEZ BARBOSA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 216562 | Hernandez Barbosa, Roberto | ADDRESS ON FILE | | | | | | | |
| 216563 | HERNANDEZ BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216564 | HERNANDEZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216565 | HERNANDEZ BARRETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 216566 | HERNANDEZ BARRETO, IDILEIMY | ADDRESS ON FILE | | | | | | | |
| 216567 | HERNANDEZ BARRETO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 216568 | HERNANDEZ BARRETO, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| 216569 | HERNANDEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216570 | Hernandez Barreto, Jose A | ADDRESS ON FILE | | | | | | | |
| 216571 | HERNANDEZ BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 216572 | HERNANDEZ BARRETO, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 216573 | HERNANDEZ BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 216574 | Hernandez Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| 216575 | HERNANDEZ BARRETO, WILNERIS | ADDRESS ON FILE | | | | | | | |
| 216576 | HERNANDEZ BARRETO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 216578 | HERNANDEZ BARRIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 216579 | HERNANDEZ BARRIOS, LETISHA | ADDRESS ON FILE | | | | | | | |
| 216580 | HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 216581 | HERNANDEZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216582 | HERNANDEZ BARROSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 216583 | HERNANDEZ BARROSO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 216585 | HERNANDEZ BARTOLOMEI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216586 | HERNANDEZ BARTOLOMEI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 216587 | HERNANDEZ BARTOLOMEI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 216588 | HERNANDEZ BARTOLOMEI, RAMON | ADDRESS ON FILE | | | | | | | |
| 216589 | HERNANDEZ BARTOLOMEI, ZAHIRA A | ADDRESS ON FILE | | | | | | | |
| 216590 | HERNANDEZ BASANEZ, TERESITA DE | ADDRESS ON FILE | | | | | | | |
| 216591 | HERNANDEZ BATALLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 216592 | HERNANDEZ BATALLA, IRSA M | ADDRESS ON FILE | | | | | | | |
| 216593 | HERNANDEZ BATISTA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 216594 | HERNANDEZ BATISTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 216595 | HERNANDEZ BATISTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216596 | HERNANDEZ BATISTA, HYDA M | ADDRESS ON FILE | | | | | | | |
| 216597 | HERNANDEZ BATISTA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 216598 | HERNANDEZ BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 216599 | HERNANDEZ BATISTA, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216600 | HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | | |
| 216601 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 216602 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 216603 | HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216551 | HERNANDEZ BEAUCHAMP, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216604 | HERNANDEZ BECHTOLD, HONORIO | ADDRESS ON FILE | | | | | | | |
| 216605 | HERNANDEZ BELAVAL, DAVID | ADDRESS ON FILE | | | | | | | |
| 216606 | HERNANDEZ BELEN, OMAR M | ADDRESS ON FILE | | | | | | | |
| 216607 | HERNANDEZ BELENI, FABIAN | ADDRESS ON FILE | | | | | | | |
| 216608 | HERNANDEZ BELLBER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 216610 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 216611 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 216612 | HERNANDEZ BELLBER, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 216613 | HERNANDEZ BELLIDO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 216614 | HERNANDEZ BELLIDO, MARILY | ADDRESS ON FILE | | | | | | | |
| 216615 | HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216616 | HERNANDEZ BELLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 216617 | HERNANDEZ BELLO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 216618 | HERNANDEZ BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216619 | HERNANDEZ BELLO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 216620 | HERNANDEZ BELTRAN, CARLO | ADDRESS ON FILE | | | | | | | |
| 216622 | HERNANDEZ BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 216623 | HERNANDEZ BELTRAN, HARRY W. | ADDRESS ON FILE | | | | | | | |
| 216624 | HERNANDEZ BELTRAN, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 216625 | HERNANDEZ BELTRAN, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 216626 | HERNANDEZ BELTRAN, OMAR F. | ADDRESS ON FILE | | | | | | | |
| 216627 | HERNANDEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216628 | HERNANDEZ BENAVIDES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 216630 | HERNANDEZ BENITEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 216631 | HERNANDEZ BENITEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 216632 | HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 216633 | HERNANDEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 216634 | Hernandez Benitez, Raymar | ADDRESS ON FILE | | | | | | | |
| 216635 | HERNANDEZ BENITEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 216636 | HERNANDEZ BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 216637 | HERNANDEZ BERBERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 216638 | HERNANDEZ BERDECIA, TARMA R. | ADDRESS ON FILE | | | | | | | |
| 216639 | Hernandez Bergoderi, Luis M | ADDRESS ON FILE | | | | | | | |
| 216640 | HERNANDEZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216641 | HERNANDEZ BERMUDEZ, LEILANYS | ADDRESS ON FILE | | | | | | | |
| 216642 | HERNANDEZ BERMUDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 216643 | HERNANDEZ BERMUDEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 216644 | HERNANDEZ BERMUDEZ, NELIDA C | ADDRESS ON FILE | | | | | | | |
| 216645 | HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 216646 | HERNANDEZ BERMUDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 216647 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216648 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216649 | HERNANDEZ BERN MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 216650 | HERNANDEZ BERNARD, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216651 | HERNANDEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216652 | HERNANDEZ BERRIOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 216653 | HERNANDEZ BERRIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 216655 | HERNANDEZ BERRIOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216656 | HERNANDEZ BERRIOS, KRISMARYS | ADDRESS ON FILE | | | | | | | |
| 216657 | HERNANDEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 216658 | HERNANDEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216659 | HERNANDEZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 216660 | HERNANDEZ BERRIOS, MELIANIS | ADDRESS ON FILE | | | | | | | |
| 216661 | HERNANDEZ BERRIOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 216662 | HERNANDEZ BETANCOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| 216663 | HERNANDEZ BETANCOURT, DEYAMIRA | ADDRESS ON FILE | | | | | | | |
| 216664 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216665 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216666 | HERNANDEZ BETANCOURT, JAMALIS | ADDRESS ON FILE | | | | | | | |
| 216667 | HERNANDEZ BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 216668 | HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| 216669 | HERNANDEZ BETANCOURT, LI | ADDRESS ON FILE | | | | | | | |
| 216670 | HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 216671 | HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 216672 | HERNANDEZ BETANCOURT, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216621 | Hernandez Bianchi, Antonio | ADDRESS ON FILE | | | | | | | |
| 216673 | HERNANDEZ BIANCHI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216674 | HERNANDEZ BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216675 | HERNANDEZ BIANCHI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216676 | HERNANDEZ BIANCHI, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 216677 | HERNANDEZ BIANCHI, NILDA | ADDRESS ON FILE | | | | | | | |
| 216678 | HERNANDEZ BIANCHI, YEIZA M | ADDRESS ON FILE | | | | | | | |
| 216679 | HERNANDEZ BIDOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216680 | HERNANDEZ BIRRIEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 216681 | HERNANDEZ BIRRIEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 216682 | HERNANDEZ BISBAL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 216683 | Hernandez Blanco, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 216684 | HERNANDEZ BLONDET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216685 | HERNANDEZ BOBONIS, NAYELI | ADDRESS ON FILE | | | | | | | |
| 216686 | HERNANDEZ BOCACHICA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 216687 | HERNANDEZ BOJITO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 216688 | HERNANDEZ BONET, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 216689 | HERNANDEZ BONET, YADDIRA | ADDRESS ON FILE | | | | | | | |
| 216690 | HERNANDEZ BONETA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 216691 | HERNANDEZ BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216692 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216693 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216694 | HERNANDEZ BONILLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 216695 | HERNANDEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 216696 | HERNANDEZ BONILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 216697 | HERNANDEZ BONILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 216698 | HERNANDEZ BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216699 | HERNANDEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 216700 | HERNANDEZ BONILLA, STEFANY | ADDRESS ON FILE | | | | | | | |
| 216701 | HERNANDEZ BONILLA, ZULEIKA Y | ADDRESS ON FILE | | | | | | | |
| 216702 | Hernandez Bordado, Rosa E | ADDRESS ON FILE | | | | | | | |
| 216703 | HERNANDEZ BORGES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216704 | HERNANDEZ BORIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 216705 | HERNANDEZ BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 216706 | HERNANDEZ BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216707 | Hernandez Borrero, Jose R | ADDRESS ON FILE | | | | | | | |
| 216708 | Hernandez Borrero, Miguel | ADDRESS ON FILE | | | | | | | |
| 216709 | HERNANDEZ BORRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 216710 | HERNANDEZ BOSCH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216711 | Hernandez Bosque, Isidro | ADDRESS ON FILE | | | | | | | |
| 216712 | HERNANDEZ BOSQUE, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 216713 | HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 216714 | HERNANDEZ BOSQUE, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 216715 | HERNANDEZ BOSQUES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 216716 | HERNANDEZ BOURDON, ANA M | ADDRESS ON FILE | | | | | | | |
| 216717 | HERNANDEZ BOURDON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216718 | HERNANDEZ BRACERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 216719 | HERNANDEZ BRAVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 216720 | HERNANDEZ BRAVO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216721 | HERNANDEZ BRIGANTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216722 | HERNANDEZ BRIGNONI, DEANNA | ADDRESS ON FILE | | | | | | | |
| 216723 | HERNANDEZ BRITO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 216724 | HERNANDEZ BRUNET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216725 | HERNANDEZ BRUNO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 216726 | HERNANDEZ BRUNO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 216727 | HERNANDEZ BRUNO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 216728 | HERNANDEZ BUITRAGO & SONS INC | PO BOX 2308 | | | | GUAYAMA | PR | 00785 | |
| 216729 | HERNANDEZ BUIULDING MANAGMENT INC | PO BOX 3788 | | | | BAYAMON | PR | 00958 | |
| 216730 | HERNANDEZ BUJOSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 216731 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216732 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216733 | HERNANDEZ BULTRON, DORA A. | ADDRESS ON FILE | | | | | | | |
| 216734 | HERNANDEZ BULTRON, JAMILET | ADDRESS ON FILE | | | | | | | |
| 216735 | HERNANDEZ BURGOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| 216736 | HERNANDEZ BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 216737 | HERNANDEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216738 | HERNANDEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216739 | Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 216740 | HERNANDEZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216741 | HERNANDEZ BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216742 | Hernandez Burgos, Efrain G | ADDRESS ON FILE | | | | | | | |
| 216743 | HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216744 | HERNANDEZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 216745 | HERNANDEZ BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 216746 | HERNANDEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216747 | HERNANDEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216748 | Hernandez Burgos, Juan J | ADDRESS ON FILE | | | | | | | |
| 216750 | HERNANDEZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 216751 | HERNANDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 216752 | HERNANDEZ BURGOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 216753 | HERNANDEZ BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 216754 | HERNANDEZ BURGOS, MILANN | ADDRESS ON FILE | | | | | | | |
| 216755 | HERNANDEZ BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| 216756 | HERNANDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216757 | HERNANDEZ BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216758 | HERNANDEZ BURGOS, ZYDNIA E. | ADDRESS ON FILE | | | | | | | |
| 216759 | HERNANDEZ CABALLERO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 216760 | HERNANDEZ CABALLERO, KAITY | ADDRESS ON FILE | | | | | | | |
| 216761 | HERNANDEZ CABALLERO, LENNY E | ADDRESS ON FILE | | | | | | | |
| 216762 | HERNANDEZ CABALLERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 216763 | HERNANDEZ CABAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 216764 | HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | | |
| 216765 | HERNANDEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 216766 | HERNANDEZ CABAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 216767 | Hernandez Caban, Harry | ADDRESS ON FILE | | | | | | | |
| 216768 | HERNANDEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 216769 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 216770 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 216771 | HERNANDEZ CABAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 216772 | HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 216773 | HERNANDEZ CABAN, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 216774 | HERNANDEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 216775 | HERNANDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 216776 | HERNANDEZ CABAN, RUTHMARI | ADDRESS ON FILE | | | | | | | |
| 216777 | HERNANDEZ CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 216778 | HERNANDEZ CABAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 216779 | HERNANDEZ CABIYA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 216780 | HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | | |
| 216781 | HERNANDEZ CABIYA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216782 | HERNANDEZ CABRERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 216783 | HERNANDEZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| 216784 | HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 216785 | HERNANDEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216786 | HERNANDEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216787 | HERNANDEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 216788 | HERNANDEZ CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216789 | HERNANDEZ CACERES, ANELYS | ADDRESS ON FILE | | | | | | | |
| 216790 | HERNANDEZ CACERES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 216791 | HERNANDEZ CACERES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 216792 | HERNANDEZ CACERES, DORIANN | ADDRESS ON FILE | | | | | | | |
| 216793 | HERNANDEZ CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216794 | HERNANDEZ CACERES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216795 | HERNANDEZ CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 216796 | HERNANDEZ CAJIGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 216797 | HERNANDEZ CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216798 | HERNANDEZ CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216799 | HERNANDEZ CAJIGAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 216800 | HERNANDEZ CAJIGAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 216801 | HERNANDEZ CAJIGAS, MARIAN I | ADDRESS ON FILE | | | | | | | |
| 216802 | HERNANDEZ CAJIGAS, MARIELA R. | ADDRESS ON FILE | | | | | | | |
| 216803 | HERNANDEZ CALCAGNO, JENNY | ADDRESS ON FILE | | | | | | | |
| 216804 | HERNANDEZ CALCANO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 216805 | HERNANDEZ CALCERRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216806 | HERNANDEZ CALDERON, ABIMANUEL | ADDRESS ON FILE | | | | | | | |
| 216807 | HERNANDEZ CALDERON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 216808 | HERNANDEZ CALDERON, GENESIS WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216809 | HERNANDEZ CALDERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 216810 | HERNANDEZ CALDERON, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216811 | HERNANDEZ CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 216812 | HERNANDEZ CALDERON, OLGA ROSA | ADDRESS ON FILE | | | | | | | |
| 216813 | HERNANDEZ CALDERON, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 216814 | HERNANDEZ CALERO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 216815 | HERNANDEZ CALERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 216817 | HERNANDEZ CALO, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 216818 | HERNANDEZ CALZADA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 216819 | HERNANDEZ CAMACHO, BAYREX | ADDRESS ON FILE | | | | | | | |
| 216820 | HERNANDEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216821 | Hernandez Camacho, Iris N | ADDRESS ON FILE | | | | | | | |
| 216822 | HERNANDEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 216823 | HERNANDEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216824 | HERNANDEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 216825 | HERNANDEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 216826 | HERNANDEZ CAMACHO, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| 216827 | HERNANDEZ CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216828 | HERNANDEZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216829 | HERNANDEZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216830 | HERNANDEZ CAMARENA, MONICA | ADDRESS ON FILE | | | | | | | |
| 216831 | HERNANDEZ CAMILO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 216832 | HERNANDEZ CANCEL, BURNICE | ADDRESS ON FILE | | | | | | | |
| 216833 | HERNANDEZ CANCEL, GERSON | ADDRESS ON FILE | | | | | | | |
| 216816 | HERNANDEZ CANCEL, ISMARY | ADDRESS ON FILE | | | | | | | |
| 216834 | HERNANDEZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 216835 | HERNANDEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 216836 | HERNANDEZ CANCEL, MONICA | ADDRESS ON FILE | | | | | | | |
| 216837 | HERNANDEZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216838 | Hernandez Candela, Carmen P | ADDRESS ON FILE | | | | | | | |
| 216839 | HERNANDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216840 | Hernandez Candelaria, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 216841 | HERNANDEZ CANDELARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 216842 | HERNANDEZ CANDELARIO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 216843 | HERNANDEZ CANDELARIO, KATIA | ADDRESS ON FILE | | | | | | | |
| 216844 | HERNANDEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216845 | HERNANDEZ CANDELARIO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216846 | HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 216847 | HERNANDEZ CANDELAS, SARA | ADDRESS ON FILE | | | | | | | |
| 216848 | HERNANDEZ CANINO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 216849 | HERNANDEZ CANTRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 216850 | HERNANDEZ CANTRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 216851 | HERNANDEZ CANTRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 216852 | HERNANDEZ CANTRES, TAINA | ADDRESS ON FILE | | | | | | | |
| 216853 | HERNANDEZ CAPELES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 216854 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |
| 216855 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | | |
| 216856 | HERNANDEZ CAPELLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216857 | Hernandez Capella, Onil | ADDRESS ON FILE | | | | | | | |
| 216858 | HERNANDEZ CAPELLA, ONIL | ADDRESS ON FILE | | | | | | | |
| 216859 | Hernandez Capella, Yamil | ADDRESS ON FILE | | | | | | | |
| 216860 | HERNANDEZ CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 216861 | HERNANDEZ CARABALLO, DIORIS | ADDRESS ON FILE | | | | | | | |
| 216862 | HERNANDEZ CARABALLO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 216863 | HERNANDEZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216864 | HERNANDEZ CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 216865 | HERNANDEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216866 | Hernandez Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 216867 | HERNANDEZ CARABALLO, SARA I | ADDRESS ON FILE | | | | | | | |
| 216868 | HERNANDEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 216869 | HERNANDEZ CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 216870 | Hernandez Caraballo, William | ADDRESS ON FILE | | | | | | | |
| 216871 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216872 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 216873 | HERNANDEZ CARDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 216874 | HERNANDEZ CARDONA, BASIL | ADDRESS ON FILE | | | | | | | |
| 216875 | HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216876 | HERNANDEZ CARDONA, CELIDA | ADDRESS ON FILE | | | | | | | |
| 216877 | HERNANDEZ CARDONA, DIANE | ADDRESS ON FILE | | | | | | | |
| 216878 | Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | | | |
| 216879 | HERNANDEZ CARDONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 216880 | HERNANDEZ CARDONA, HAMED J | ADDRESS ON FILE | | | | | | | |
| 216881 | HERNANDEZ CARDONA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 216882 | HERNANDEZ CARDONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 216883 | HERNANDEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 216884 | HERNANDEZ CARDONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 216885 | HERNANDEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | | |
| 216886 | HERNANDEZ CARDONA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 216887 | HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 216888 | HERNANDEZ CARDONA, WANDA V. | ADDRESS ON FILE | | | | | | | |
| 216889 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216890 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216891 | HERNANDEZ CARIRE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 216892 | HERNANDEZ CARLE, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 216893 | HERNANDEZ CARMONA, CINTHIA C | ADDRESS ON FILE | | | | | | | |
| 216894 | HERNANDEZ CARMONA, ELBA | ADDRESS ON FILE | | | | | | | |
| 216895 | HERNANDEZ CARMONA, EROLD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216896 | HERNANDEZ CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216897 | HERNANDEZ CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216898 | HERNANDEZ CARMONAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216899 | HERNANDEZ CARPENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 216900 | HERNANDEZ CARPINTERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 216901 | HERNANDEZ CARRASCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216902 | Hernandez Carrasquill, Galo | ADDRESS ON FILE | | | | | | | |
| 216903 | HERNANDEZ CARRASQUILLLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216904 | HERNANDEZ CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 216905 | HERNANDEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216906 | HERNANDEZ CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 216907 | HERNANDEZ CARRASQUILLO, ATALIA | ADDRESS ON FILE | | | | | | | |
| 216908 | HERNANDEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216909 | HERNANDEZ CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 216910 | HERNANDEZ CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 216911 | HERNANDEZ CARRASQUILLO, CONRADA | ADDRESS ON FILE | | | | | | | |
| 216912 | HERNANDEZ CARRASQUILLO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 216913 | HERNANDEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 216914 | HERNANDEZ CARRASQUILLO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 216915 | HERNANDEZ CARRASQUILLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 216916 | HERNANDEZ CARRASQUILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 216917 | HERNANDEZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216918 | HERNANDEZ CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 216919 | HERNANDEZ CARRASQUILLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 216920 | HERNANDEZ CARRASQUILLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 216921 | HERNANDEZ CARRASQUILLO, ONIX | ADDRESS ON FILE | | | | | | | |
| 216922 | HERNANDEZ CARRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 216923 | HERNANDEZ CARRERA, RUTH V | ADDRESS ON FILE | | | | | | | |
| 216924 | HERNANDEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216925 | HERNANDEZ CARRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216926 | HERNANDEZ CARRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216927 | HERNANDEZ CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216928 | HERNANDEZ CARRERO, EVEL | ADDRESS ON FILE | | | | | | | |
| 216929 | HERNANDEZ CARRERO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 216930 | Hernandez Carrero, Jesus | ADDRESS ON FILE | | | | | | | |
| 216931 | HERNANDEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 216932 | HERNANDEZ CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216933 | HERNANDEZ CARRERO, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 216934 | HERNANDEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 216935 | HERNANDEZ CARRERO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 216936 | HERNANDEZ CARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 216937 | HERNANDEZ CARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 216938 | HERNANDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 216939 | HERNANDEZ CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216940 | HERNANDEZ CARRERO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 216941 | HERNANDEZ CARRION MD, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 216942 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216943 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216944 | Hernandez Carrion, Carlos | ADDRESS ON FILE | | | | | | | |
| 216945 | HERNANDEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216946 | HERNANDEZ CARRION, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 216947 | HERNANDEZ CARRION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 216948 | HERNANDEZ CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216949 | HERNANDEZ CARRION, EMILY | ADDRESS ON FILE | | | | | | | |
| 216950 | HERNANDEZ CARRION, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 216951 | HERNANDEZ CARRION, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216952 | HERNANDEZ CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| 216953 | HERNANDEZ CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| 216954 | HERNANDEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216955 | HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| 216956 | HERNANDEZ CARRRION, ELIEL | ADDRESS ON FILE | | | | | | | |
| 216957 | HERNANDEZ CARTAGENA, ALBA | ADDRESS ON FILE | | | | | | | |
| 216958 | HERNANDEZ CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216959 | HERNANDEZ CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216960 | HERNANDEZ CARTAGENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 216961 | HERNANDEZ CARTAGENA, KARINA I | ADDRESS ON FILE | | | | | | | |
| 216962 | HERNANDEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 216963 | HERNANDEZ CARTAGENA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 216964 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 216965 | HERNANDEZ CARTAGENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 216966 | Hernandez Casanova, Luis O. | ADDRESS ON FILE | | | | | | | |
| 216967 | HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 216968 | HERNANDEZ CASILLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 216969 | HERNANDEZ CASILLAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 216970 | HERNANDEZ CASTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216971 | HERNANDEZ CASTILLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 216972 | HERNANDEZ CASTILLO, GEICEL | ADDRESS ON FILE | | | | | | | |
| 216973 | HERNANDEZ CASTILLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 216974 | HERNANDEZ CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216975 | HERNANDEZ CASTILLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 216976 | HERNANDEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216977 | HERNANDEZ CASTILLO, ULTRUDIS | ADDRESS ON FILE | | | | | | | |
| 216978 | HERNANDEZ CASTRO, AIXIA | ADDRESS ON FILE | | | | | | | |
| 216979 | HERNANDEZ CASTRO, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| 216980 | Hernandez Castro, Anthony | ADDRESS ON FILE | | | | | | | |
| 216981 | Hernandez Castro, Carmen M | ADDRESS ON FILE | | | | | | | |
| 216982 | HERNANDEZ CASTRO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 216983 | HERNANDEZ CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 216984 | HERNANDEZ CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216985 | Hernandez Castro, Gilberto | ADDRESS ON FILE | | | | | | | |
| 216986 | HERNANDEZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 216987 | HERNANDEZ CASTRO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 216988 | HERNANDEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 216989 | HERNANDEZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 216990 | HERNANDEZ CASTRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 216991 | HERNANDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 216992 | HERNANDEZ CASTRO, KERMIT R | ADDRESS ON FILE | | | | | | | |
| 216993 | HERNANDEZ CASTRO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 216994 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216996 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216997 | HERNANDEZ CASTRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 216998 | HERNANDEZ CASTRO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 216999 | HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217000 | HERNANDEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 217001 | HERNANDEZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217002 | HERNANDEZ CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 217003 | HERNANDEZ CASTRODAD, CARLA | ADDRESS ON FILE | | | | | | | |
| 217004 | HERNANDEZ CASTRODAD, LUDY M. | ADDRESS ON FILE | | | | | | | |
| 217005 | HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | | |
| 217006 | HERNANDEZ CATALAN, OSCAR V | ADDRESS ON FILE | | | | | | | |
| 666357 | HERNANDEZ CATERING SERVICES | P0 BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 217007 | HERNANDEZ CAULA, MARIA | ADDRESS ON FILE | | | | | | | |
| 217008 | HERNANDEZ CAUSSADE, ROCIO DEL C. | ADDRESS ON FILE | | | | | | | |
| 217009 | HERNANDEZ CAUSSADE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 217010 | Hernandez Cedeno, Carlos L | ADDRESS ON FILE | | | | | | | |
| 217011 | HERNANDEZ CEDENO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 217012 | HERNANDEZ CEDENO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 217014 | HERNANDEZ CEDENO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 217015 | HERNANDEZ CELPA, TAYRA A. | ADDRESS ON FILE | | | | | | | |
| 217016 | HERNANDEZ CENTENO, KIARA | ADDRESS ON FILE | | | | | | | |
| 217017 | HERNANDEZ CENTENO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 217018 | HERNANDEZ CENTENO, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 217019 | HERNANDEZ CEREZO MD, RUTILIO | ADDRESS ON FILE | | | | | | | |
| 217020 | HERNANDEZ CERUTO, NURIA | ADDRESS ON FILE | | | | | | | |
| 217021 | HERNANDEZ CESPEDES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 217022 | HERNANDEZ CESTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 217023 | HERNANDEZ CHACON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 217024 | HERNANDEZ CHAPARRO, ANDY | ADDRESS ON FILE | | | | | | | |
| 217025 | HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE | | | | | | | |
| 217026 | HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE | | | | | | | |
| 217027 | HERNANDEZ CHAVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 217028 | HERNANDEZ CHEVERE, JAILENE | ADDRESS ON FILE | | | | | | | |
| 217029 | HERNANDEZ CHEVRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217030 | HERNANDEZ CHIMELIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 217031 | HERNANDEZ CHINIQUE, JOYCE I | ADDRESS ON FILE | | | | | | | |
| 217032 | HERNANDEZ CHIQUES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217033 | HERNANDEZ CHUAN, JUAN V | ADDRESS ON FILE | | | | | | | |
| 217034 | HERNANDEZ CIFREDO, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| 217035 | HERNANDEZ CINTRON, ALMA | ADDRESS ON FILE | | | | | | | |
| 217036 | HERNANDEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217037 | HERNANDEZ CINTRON, ARLYN | ADDRESS ON FILE | | | | | | | |
| 217038 | HERNANDEZ CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 217039 | HERNANDEZ CINTRON, DILCIA | ADDRESS ON FILE | | | | | | | |
| 217040 | HERNANDEZ CINTRON, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| 217041 | HERNANDEZ CINTRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 217042 | HERNANDEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217043 | HERNANDEZ CINTRON, HANIEL | ADDRESS ON FILE | | | | | | | |
| 217044 | HERNANDEZ CINTRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217045 | HERNANDEZ CINTRON, JOHAZLY | ADDRESS ON FILE | | | | | | | |
| 217046 | HERNANDEZ CINTRON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 217047 | HERNANDEZ CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 217048 | HERNANDEZ CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 217050 | HERNANDEZ CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217051 | Hernandez Cintron, Milton | ADDRESS ON FILE | | | | | | | |
| 217052 | HERNANDEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217053 | HERNANDEZ CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 217054 | HERNANDEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 217055 | HERNANDEZ CINTRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 217056 | HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217057 | HERNANDEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217058 | HERNANDEZ CIRCUNS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 217059 | HERNANDEZ CIRINO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 217060 | HERNANDEZ CLASS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 217061 | HERNANDEZ CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 217062 | HERNANDEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217063 | HERNANDEZ CLAUDIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217064 | HERNANDEZ CLAUDIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 217065 | HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217066 | HERNANDEZ CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217067 | HERNANDEZ CLEMENTE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 216995 | HERNANDEZ COBIAN MD, NILSA | ADDRESS ON FILE | | | | | | | |
| 217068 | HERNANDEZ COLBERG, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 217069 | HERNANDEZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217070 | HERNANDEZ COLLAZO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 217071 | HERNANDEZ COLLAZO, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 217072 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217073 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217074 | HERNANDEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217075 | HERNANDEZ COLLAZO, JANIRAH L | ADDRESS ON FILE | | | | | | | |
| 217076 | HERNANDEZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 217077 | HERNANDEZ COLLAZO, KRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 217078 | HERNANDEZ COLLAZO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217079 | HERNANDEZ COLLAZO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 217080 | HERNANDEZ COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 217081 | HERNANDEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217082 | HERNANDEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 217083 | HERNANDEZ COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 217084 | HERNANDEZ COLLAZO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 217085 | HERNANDEZ COLLAZO, SOVIHAIRA | ADDRESS ON FILE | | | | | | | |
| 217086 | HERNANDEZ COLON KRYSTAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217087 | HERNANDEZ COLON MD, LYDIETTE W | ADDRESS ON FILE | | | | | | | |
| 217088 | HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 217089 | HERNANDEZ COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 217090 | HERNANDEZ COLON, ABNER | ADDRESS ON FILE | | | | | | | |
| 217091 | HERNANDEZ COLON, ACELA | ADDRESS ON FILE | | | | | | | |
| 217092 | HERNANDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 217093 | HERNANDEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217094 | HERNANDEZ COLON, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 217095 | HERNANDEZ COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 217096 | HERNANDEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 217097 | HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 217098 | HERNANDEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217099 | HERNANDEZ COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 217100 | HERNANDEZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 217101 | HERNANDEZ COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 217102 | HERNANDEZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 217103 | HERNANDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217104 | HERNANDEZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217105 | HERNANDEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217106 | HERNANDEZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 217107 | HERNANDEZ COLON, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 217108 | HERNANDEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 217109 | HERNANDEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217110 | HERNANDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217111 | HERNANDEZ COLON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 217112 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217113 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217114 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 217116 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217117 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217118 | HERNANDEZ COLON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 217119 | Hernandez Colon, Federico | ADDRESS ON FILE | | | | | | | |
| 217120 | HERNANDEZ COLON, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 217122 | HERNANDEZ COLON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 217123 | Hernandez Colon, Francisco J | ADDRESS ON FILE | | | | | | | |
| 217124 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 217125 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 217126 | HERNANDEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 217127 | HERNANDEZ COLON, GERALDENE | ADDRESS ON FILE | | | | | | | |
| 217128 | Hernandez Colon, Gregory J. | ADDRESS ON FILE | | | | | | | |
| 217129 | HERNANDEZ COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| 217130 | Hernandez Colon, Iris M. | ADDRESS ON FILE | | | | | | | |
| 217131 | HERNANDEZ COLON, IRISBELISA | ADDRESS ON FILE | | | | | | | |
| 217132 | HERNANDEZ COLON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 217133 | HERNANDEZ COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217134 | HERNANDEZ COLON, JAVIIER | ADDRESS ON FILE | | | | | | | |
| 217135 | HERNANDEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 217136 | HERNANDEZ COLON, JERANFEL | ADDRESS ON FILE | | | | | | | |
| 217137 | HERNANDEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217138 | HERNANDEZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 217139 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 217140 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 217141 | Hernandez Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 217142 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217143 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217144 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217145 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217146 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217147 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 217148 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 217149 | Hernandez Colon, Jose D | ADDRESS ON FILE | | | | | | | |
| 217150 | HERNANDEZ COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| 217151 | HERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 217152 | Hernandez Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 217153 | HERNANDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 217154 | HERNANDEZ COLON, KATE | ADDRESS ON FILE | | | | | | | |
| 217156 | HERNANDEZ COLON, LESTER D | ADDRESS ON FILE | | | | | | | |
| 217157 | HERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 217121 | HERNANDEZ COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 217158 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217159 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217160 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217161 | HERNANDEZ COLON, LYDIED | ADDRESS ON FILE | | | | | | | |
| 217162 | HERNANDEZ COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 217163 | Hernandez Colon, Madeline V | ADDRESS ON FILE | | | | | | | |
| 217164 | HERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217165 | HERNANDEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 217166 | HERNANDEZ COLON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 217167 | HERNANDEZ COLON, MELANY | ADDRESS ON FILE | | | | | | | |
| 217168 | HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| 217169 | HERNANDEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 217170 | HERNANDEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217171 | HERNANDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217172 | HERNANDEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 217173 | HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217174 | HERNANDEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 217013 | HERNANDEZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 217175 | HERNANDEZ COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA M | ADDRESS ON FILE | | | | | | | |
| 217177 | HERNANDEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 217178 | HERNANDEZ COLON, ONESIMO | ADDRESS ON FILE | | | | | | | |
| 217179 | HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 217180 | HERNANDEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217181 | HERNANDEZ COLON, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217182 | HERNANDEZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 217183 | HERNANDEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 217184 | HERNANDEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 217185 | HERNANDEZ COLON, ROSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217186 | HERNANDEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 217187 | HERNANDEZ COLON, SANTOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217188 | HERNANDEZ COLON, SAUDI L. | ADDRESS ON FILE | | | | | | | |
| 217189 | HERNANDEZ COLON, SHERLY | ADDRESS ON FILE | | | | | | | |
| 217190 | HERNANDEZ COLON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 217191 | HERNANDEZ COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 217192 | HERNANDEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 217193 | HERNANDEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 217194 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217195 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217196 | HERNANDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217197 | HERNANDEZ COLON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 217198 | HERNANDEZ COLON, YANEIDA | ADDRESS ON FILE | | | | | | | |
| 217199 | HERNANDEZ COLON, YNEZ | ADDRESS ON FILE | | | | | | | |
| 217200 | HERNANDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217201 | HERNANDEZ COLON, ZORIELU | ADDRESS ON FILE | | | | | | | |
| 217202 | HERNANDEZ CONCEPCION, AVIGAIL | ADDRESS ON FILE | | | | | | | |
| 217203 | HERNANDEZ CONCEPCION, DIEGO | ADDRESS ON FILE | | | | | | | |
| 217204 | HERNANDEZ CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| 217205 | HERNANDEZ CONCEPCION, JEZZY | ADDRESS ON FILE | | | | | | | |
| 217206 | HERNANDEZ CONCEPCION, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 217207 | HERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 217208 | HERNANDEZ CONCEPCION, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 217210 | HERNANDEZ CONCEPCION, NAHIR | ADDRESS ON FILE | | | | | | | |
| 217211 | HERNANDEZ CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 217212 | HERNANDEZ CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| 217213 | HERNANDEZ CONTRERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 217214 | HERNANDEZ CONTRERAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 217215 | HERNANDEZ CORCHADO, LORNA E. | ADDRESS ON FILE | | | | | | | |
| 217216 | HERNANDEZ CORDERO MD, RENE | ADDRESS ON FILE | | | | | | | |
| 217217 | HERNANDEZ CORDERO MD, SAVIER | ADDRESS ON FILE | | | | | | | |
| 217218 | HERNANDEZ CORDERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 217219 | HERNANDEZ CORDERO, ARIELYS | ADDRESS ON FILE | | | | | | | |
| 217220 | Hernandez Cordero, Edgardo | ADDRESS ON FILE | | | | | | | |
| 217221 | HERNANDEZ CORDERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 217222 | HERNANDEZ CORDERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 217223 | HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217224 | Hernandez Cordero, Hector | ADDRESS ON FILE | | | | | | | |
| 217225 | HERNANDEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 217226 | HERNANDEZ CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 217227 | HERNANDEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217228 | HERNANDEZ CORDERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217229 | Hernandez Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 217230 | HERNANDEZ CORDERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 217231 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 217232 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 217233 | Hernandez Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 217234 | HERNANDEZ CORDERO, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217235 | HERNANDEZ CORDERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 217236 | HERNANDEZ CORDERO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 217237 | HERNANDEZ CORDERO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 217238 | HERNANDEZ CORDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 217239 | HERNANDEZ CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217240 | HERNANDEZ CORDERO, ZUGEILLY | ADDRESS ON FILE | | | | | | | |
| 217242 | HERNANDEZ CORDOVA, ARAIRIS | ADDRESS ON FILE | | | | | | | |
| 217243 | HERNANDEZ CORDOVA, CESAR | ADDRESS ON FILE | | | | | | | |
| 217244 | HERNANDEZ CORDOVA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 217245 | HERNANDEZ CORDOVA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 217209 | HERNANDEZ CORIANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 217246 | HERNANDEZ CORONADO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 217247 | HERNANDEZ CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217248 | HERNANDEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 217249 | HERNANDEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217250 | HERNANDEZ CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217251 | HERNANDEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217252 | HERNANDEZ CORREA, JORGE V. | ADDRESS ON FILE | | | | | | | |
| 217253 | HERNANDEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 217254 | HERNANDEZ CORREA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 217255 | HERNANDEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 217256 | HERNANDEZ CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 217257 | HERNANDEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217259 | HERNANDEZ CORTES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 217260 | HERNANDEZ CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 217261 | HERNANDEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217262 | HERNANDEZ CORTES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 217263 | HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| 217264 | HERNANDEZ CORTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 217265 | HERNANDEZ CORTES, DARIEN | ADDRESS ON FILE | | | | | | | |
| 217266 | HERNANDEZ CORTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217267 | HERNANDEZ CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217268 | Hernandez Cortes, Gladimar | ADDRESS ON FILE | | | | | | | |
| 217269 | HERNANDEZ CORTES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217270 | HERNANDEZ CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 217271 | HERNANDEZ CORTES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 217272 | HERNANDEZ CORTES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 217273 | HERNANDEZ CORTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| 217274 | HERNANDEZ CORTES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 217275 | HERNANDEZ CORTES, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 217276 | HERNANDEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 217277 | Hernandez Cortes, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 217278 | HERNANDEZ CORTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 217279 | HERNANDEZ CORTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 217280 | HERNANDEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217281 | HERNANDEZ CORTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 217049 | HERNANDEZ CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 217282 | HERNANDEZ CORTES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 217283 | HERNANDEZ CORTES, SARA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217284 | HERNANDEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 217285 | Hernandez Cortes, William | ADDRESS ON FILE | | | | | | | |
| 217286 | HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 217287 | Hernandez Cortez, Damaris | ADDRESS ON FILE | | | | | | | |
| 217288 | HERNANDEZ CORTEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 217289 | HERNANDEZ COSME, IRMARIS D | ADDRESS ON FILE | | | | | | | |
| 217290 | HERNANDEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 217291 | HERNANDEZ COSME, JOYCE | ADDRESS ON FILE | | | | | | | |
| 217292 | HERNANDEZ COSME, LIZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| 217293 | HERNANDEZ COSME, LORENA | ADDRESS ON FILE | | | | | | | |
| 217294 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217295 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217296 | HERNANDEZ COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217297 | HERNANDEZ COSME, XAVIER | ADDRESS ON FILE | | | | | | | |
| 217298 | HERNANDEZ COSTAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 217299 | HERNANDEZ COTT, JOSE | ADDRESS ON FILE | | | | | | | |
| 217300 | HERNANDEZ COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 217301 | HERNANDEZ COTTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 217302 | HERNANDEZ COTTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 217303 | HERNANDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217304 | HERNANDEZ COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 217306 | HERNANDEZ COTTO, NARALIS | ADDRESS ON FILE | | | | | | | |
| 217307 | HERNANDEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 217308 | HERNANDEZ COTTO, RICKY | ADDRESS ON FILE | | | | | | | |
| 217309 | Hernandez Cotto, Ricky M | ADDRESS ON FILE | | | | | | | |
| 217310 | HERNANDEZ COTTO, SARA E | ADDRESS ON FILE | | | | | | | |
| 217311 | HERNANDEZ COUVERTIER, BRENDELIZ | ADDRESS ON FILE | | | | | | | |
| 217312 | HERNANDEZ CREMATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 217313 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 217314 | HERNANDEZ CRESPO, ALEN | ADDRESS ON FILE | | | | | | | |
| 217315 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217316 | Hernandez Crespo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 217317 | HERNANDEZ CRESPO, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 217318 | HERNANDEZ CRESPO, GILBERT O. | ADDRESS ON FILE | | | | | | | |
| 217319 | HERNANDEZ CRESPO, GILBERTO O. | ADDRESS ON FILE | | | | | | | |
| 217320 | HERNANDEZ CRESPO, JARA | ADDRESS ON FILE | | | | | | | |
| 217321 | HERNANDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217322 | HERNANDEZ CRESPO, JUANA | ADDRESS ON FILE | | | | | | | |
| 217323 | HERNANDEZ CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 217324 | HERNANDEZ CRESPO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 217325 | HERNANDEZ CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 217326 | Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | | |
| 217327 | HERNANDEZ CRESPO, MARILEE | ADDRESS ON FILE | | | | | | | |
| 217328 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 217329 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 217330 | HERNANDEZ CRESPO, NAIROBY M. | ADDRESS ON FILE | | | | | | | |
| 217331 | HERNANDEZ CRESPO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 217333 | HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217334 | Hernandez Crespo, Orlando | ADDRESS ON FILE | | | | | | | |
| 217335 | HERNANDEZ CRESPO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 217336 | HERNANDEZ CRESPO, RODNEY R | ADDRESS ON FILE | | | | | | | |
| 217338 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 217339 | HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| 217340 | HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| 217341 | HERNANDEZ CRESPO, WILDA E. | ADDRESS ON FILE | | | | | | | |
| 217342 | HERNANDEZ CRESPO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 217343 | HERNANDEZ CRUZ ALEXIS | OLDER OLLER | REPARTO METRO 1228 | CALLE 52 | SUITE 201 | SAN JUAN | PR | 00921 | |
| 217344 | HERNANDEZ CRUZ MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 217345 | HERNANDEZ CRUZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 217346 | HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 217347 | HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 217348 | HERNANDEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 217349 | HERNANDEZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 217350 | HERNANDEZ CRUZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 217351 | HERNANDEZ CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 217352 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217353 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217354 | Hernandez Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 217355 | HERNANDEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 217356 | HERNANDEZ CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 217357 | HERNANDEZ CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 217358 | HERNANDEZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 217359 | HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217360 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217361 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217362 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217363 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217364 | HERNANDEZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217365 | HERNANDEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217366 | HERNANDEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 217367 | HERNANDEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217368 | HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 217369 | HERNANDEZ CRUZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 217370 | HERNANDEZ CRUZ, DHARMA R | ADDRESS ON FILE | | | | | | | |
| 217371 | HERNANDEZ CRUZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 217372 | HERNANDEZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 217373 | HERNANDEZ CRUZ, EDWINA | ADDRESS ON FILE | | | | | | | |
| 217374 | HERNANDEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217375 | HERNANDEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 217376 | HERNANDEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 217377 | HERNANDEZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 217378 | HERNANDEZ CRUZ, EVELIER | ADDRESS ON FILE | | | | | | | |
| 217379 | Hernandez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 217380 | HERNANDEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217381 | HERNANDEZ CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217382 | HERNANDEZ CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 217383 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 217384 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217385 | HERNANDEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 217386 | HERNANDEZ CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 217387 | Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | |
| 217388 | HERNANDEZ CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 217389 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217390 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217391 | HERNANDEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217392 | HERNANDEZ CRUZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 217393 | HERNANDEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 217394 | HERNANDEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 217395 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217396 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217397 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217398 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217399 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217400 | Hernandez Cruz, Jose C | ADDRESS ON FILE | | | | | | | |
| 217401 | Hernandez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 217402 | HERNANDEZ CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 217403 | HERNANDEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 217404 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217405 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217406 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217407 | HERNANDEZ CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 217408 | Hernandez Cruz, Justo | ADDRESS ON FILE | | | | | | | |
| 217409 | HERNANDEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 217410 | HERNANDEZ CRUZ, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 217411 | HERNANDEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 217412 | HERNANDEZ CRUZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 217413 | HERNANDEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 217414 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217415 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217416 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217417 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217418 | Hernandez Cruz, Mabel G | ADDRESS ON FILE | | | | | | | |
| 217419 | HERNANDEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217420 | HERNANDEZ CRUZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 217421 | Hernandez Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 217422 | HERNANDEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 217423 | HERNANDEZ CRUZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 217424 | HERNANDEZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 217425 | Hernandez Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| 217426 | HERNANDEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 217427 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 217428 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 217429 | HERNANDEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 217430 | HERNANDEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217431 | HERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 217432 | HERNANDEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 217433 | HERNANDEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 217434 | HERNANDEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217435 | HERNANDEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 217436 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217437 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217438 | HERNANDEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217439 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217440 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217441 | HERNANDEZ CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 217442 | HERNANDEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 217443 | HERNANDEZ CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 217444 | HERNANDEZ CRUZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 217445 | HERNANDEZ CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 217446 | HERNANDEZ CRUZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 217447 | HERNANDEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 217448 | Hernandez Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 217449 | HERNANDEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 217450 | HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 217451 | HERNANDEZ CRUZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 217452 | HERNANDEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 217453 | HERNANDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217454 | HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 217455 | HERNANDEZ CRUZ, YAMILL | ADDRESS ON FILE | | | | | | | |
| 217456 | HERNANDEZ CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 217457 | HERNANDEZ CRUZ, YAXBIEL | ADDRESS ON FILE | | | | | | | |
| 217458 | HERNANDEZ CRUZ, YEIDARELIZ | ADDRESS ON FILE | | | | | | | |
| 217459 | HERNANDEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 217460 | HERNANDEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217461 | HERNANDEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 217462 | HERNANDEZ CRUZADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 217464 | HERNANDEZ CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 217465 | Hernandez Cuadrado, Maritza | ADDRESS ON FILE | | | | | | | |
| 217466 | HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217467 | HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 217468 | HERNANDEZ CUBA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 217469 | HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 217470 | HERNANDEZ CUBA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 217471 | HERNANDEZ CUCHILLA, ROSA G | ADDRESS ON FILE | | | | | | | |
| 217472 | HERNANDEZ CUCHILLA, SULMA F | ADDRESS ON FILE | | | | | | | |
| 217473 | HERNANDEZ CUEBAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 217474 | HERNANDEZ CUELLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217475 | HERNANDEZ CUEVAS, ABNALDO | ADDRESS ON FILE | | | | | | | |
| 217476 | HERNANDEZ CUEVAS, ARIAN | ADDRESS ON FILE | | | | | | | |
| 217477 | HERNANDEZ CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217478 | HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 217479 | HERNANDEZ CUEVAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217480 | Hernandez Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| 217481 | HERNANDEZ CUEVAS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 217482 | HERNANDEZ CUEVAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 217483 | HERNANDEZ CUEVAS, NORAULIS | ADDRESS ON FILE | | | | | | | |
| 217484 | HERNANDEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217485 | HERNANDEZ CUEVAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217486 | HERNANDEZ CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 217487 | HERNANDEZ CUEVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 217488 | HERNANDEZ CURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 217489 | HERNANDEZ CURT, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 217490 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217491 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217492 | HERNANDEZ CUTRELL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| 217494 | HERNANDEZ DAVILA, ANA H | ADDRESS ON FILE | | | | | | | |
| 217495 | HERNANDEZ DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 217496 | HERNANDEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217497 | HERNANDEZ DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 217498 | HERNANDEZ DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 217499 | HERNANDEZ DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 217500 | HERNANDEZ DAVILA, GEMALY | ADDRESS ON FILE | | | | | | | |
| 217501 | HERNANDEZ DAVILA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 217502 | HERNANDEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217503 | HERNANDEZ DAVILA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 217504 | HERNANDEZ DAVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217505 | HERNANDEZ DE ALDARONDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 217506 | HERNANDEZ DE ANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 217507 | HERNANDEZ DE AZA, PERLA | ADDRESS ON FILE | | | | | | | |
| 217508 | HERNANDEZ DE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 217509 | HERNANDEZ DE FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 217510 | HERNANDEZ DE FIGUEROA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 217511 | HERNANDEZ DE FRALEY, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 217512 | HERNANDEZ DE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 217513 | HERNANDEZ DE HOYOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 217514 | HERNANDEZ DE HOYOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217515 | Hernandez De Hoyos, Rosario | ADDRESS ON FILE | | | | | | | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | |
| 217517 | HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 217518 | HERNANDEZ DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| 217519 | HERNANDEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217520 | HERNANDEZ DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 217521 | HERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217522 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217523 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217524 | HERNANDEZ DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 217525 | HERNANDEZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 217526 | HERNANDEZ DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 217527 | HERNANDEZ DE JESUS, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 217528 | HERNANDEZ DE JESUS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 217529 | HERNANDEZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 217530 | HERNANDEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 217531 | HERNANDEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217532 | HERNANDEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217533 | HERNANDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 217534 | HERNANDEZ DE JESUS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 217535 | HERNANDEZ DE JESUS, LIMARDO | ADDRESS ON FILE | | | | | | | |
| 217536 | HERNANDEZ DE JESUS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 217537 | HERNANDEZ DE JESUS, LYNETTE J | ADDRESS ON FILE | | | | | | | |
| 217538 | HERNANDEZ DE JESUS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 217540 | HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217541 | HERNANDEZ DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217542 | HERNANDEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 217543 | HERNANDEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 217544 | Hernandez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 217545 | HERNANDEZ DE JESUS, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 217546 | HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| 217547 | HERNANDEZ DE JIMENEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 217548 | HERNANDEZ DE JONGH, NESTOR | ADDRESS ON FILE | | | | | | | |
| 217549 | Hernandez De Jongh, Nestor M. | ADDRESS ON FILE | | | | | | | |
| 217550 | HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 217551 | HERNANDEZ DE LA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217552 | HERNANDEZ DE LA FUENTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 217553 | HERNANDEZ DE LA PAZ, NALLELI | ADDRESS ON FILE | | | | | | | |
| 217554 | HERNANDEZ DE LA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217555 | HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 217556 | HERNANDEZ DE LA ROSA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 217557 | HERNANDEZ DE LA ROSA, GLORIBANE | ADDRESS ON FILE | | | | | | | |
| 217558 | HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 217559 | HERNANDEZ DE LEON, DELYN I | ADDRESS ON FILE | | | | | | | |
| 217560 | HERNANDEZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217561 | HERNANDEZ DE LEON, JAIME L | ADDRESS ON FILE | | | | | | | |
| 217562 | HERNANDEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 217563 | Hernandez De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| 217564 | HERNANDEZ DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 217565 | HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 217566 | HERNANDEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217567 | HERNANDEZ DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 217568 | Hernandez De Leon, Myrna | ADDRESS ON FILE | | | | | | | |
| 217569 | HERNANDEZ DE LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| 217570 | Hernandez De Leon, Nelson A | ADDRESS ON FILE | | | | | | | |
| 217571 | HERNANDEZ DE LEON, WENSLY | ADDRESS ON FILE | | | | | | | |
| 217572 | HERNANDEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 217573 | HERNANDEZ DE LOS SANTOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 217574 | HERNANDEZ DE LUNA, GILDA | ADDRESS ON FILE | | | | | | | |
| 217575 | HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 217576 | HERNANDEZ DE MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 217577 | HERNANDEZ DE PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 217578 | HERNANDEZ DE RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 217579 | HERNANDEZ DE RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 217580 | HERNANDEZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 217581 | HERNANDEZ DE RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 217582 | HERNANDEZ DE SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217583 | HERNANDEZ DECLET, JIMMY | ADDRESS ON FILE | | | | | | | |
| 217584 | HERNANDEZ DECOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217585 | HERNANDEZ DECOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 217586 | HERNANDEZ DEL RIO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 217587 | HERNANDEZ DEL RIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 217588 | HERNANDEZ DEL TORO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 217589 | HERNANDEZ DEL VALLE, ELBA C | ADDRESS ON FILE | | | | | | | |
| 217590 | HERNANDEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217591 | HERNANDEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 217592 | HERNANDEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 217593 | HERNANDEZ DEL VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 217594 | HERNANDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 217595 | HERNANDEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 217596 | HERNANDEZ DEL VALLE, SHYLLA | ADDRESS ON FILE | | | | | | | |
| 217597 | HERNANDEZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 217599 | HERNANDEZ DELGADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 217600 | HERNANDEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217601 | Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| 217602 | HERNANDEZ DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 217603 | HERNANDEZ DELGADO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217604 | Hernandez Delgado, David | ADDRESS ON FILE | | | | | | | |
| 217605 | Hernandez Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 217606 | HERNANDEZ DELGADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 217607 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 217608 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 217609 | HERNANDEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 217610 | Hernandez Delgado, Jaime | ADDRESS ON FILE | | | | | | | |
| 217611 | HERNANDEZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 217612 | HERNANDEZ DELGADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217613 | HERNANDEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217614 | HERNANDEZ DELGADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 217615 | HERNANDEZ DELGADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 217616 | HERNANDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 217617 | Hernández Delgado, María Del Carm | ADDRESS ON FILE | | | | | | | |
| 217618 | HERNANDEZ DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 217619 | HERNANDEZ DELGADO, MARY J | ADDRESS ON FILE | | | | | | | |
| 217620 | HERNANDEZ DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217621 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 217622 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 217623 | HERNANDEZ DELGADO, NANCY D | ADDRESS ON FILE | | | | | | | |
| 217624 | Hernandez Delgado, Samuel | ADDRESS ON FILE | | | | | | | |
| 217625 | HERNANDEZ DELGADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 217626 | HERNANDEZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217627 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217628 | HERNANDEZ DELVALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217629 | HERNANDEZ DENIZARD, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 217630 | HERNANDEZ DENTON MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217631 | Hernandez Diana, Kary L | ADDRESS ON FILE | | | | | | | |
| 217632 | HERNANDEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 217633 | HERNANDEZ DIAZ, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217634 | HERNANDEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 217635 | HERNANDEZ DIAZ, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 217636 | HERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217637 | HERNANDEZ DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 217638 | HERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217639 | HERNANDEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 217640 | HERNANDEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 217641 | HERNANDEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 217642 | HERNANDEZ DIAZ, DAHYANA | ADDRESS ON FILE | | | | | | | |
| 217643 | HERNANDEZ DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 217644 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 217645 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 217646 | HERNANDEZ DIAZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 217647 | Hernandez Diaz, Edson | ADDRESS ON FILE | | | | | | | |
| 217648 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217649 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217650 | HERNANDEZ DIAZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 217651 | HERNANDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217652 | HERNANDEZ DIAZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 217653 | HERNANDEZ DIAZ, ELMY | ADDRESS ON FILE | | | | | | | |
| 217654 | HERNANDEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 217656 | HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 217657 | HERNANDEZ DIAZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 217658 | HERNANDEZ DIAZ, EVINELISS | ADDRESS ON FILE | | | | | | | |
| 217659 | HERNANDEZ DIAZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 217660 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 217661 | HERNANDEZ DIAZ, GLENDYVELISSE | ADDRESS ON FILE | | | | | | | |
| 217662 | HERNANDEZ DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 217663 | HERNANDEZ DIAZ, HERNAN J | ADDRESS ON FILE | | | | | | | |
| 217664 | HERNANDEZ DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 217665 | HERNANDEZ DIAZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 217666 | HERNANDEZ DIAZ, IAN | ADDRESS ON FILE | | | | | | | |
| 217667 | HERNANDEZ DIAZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 217668 | HERNANDEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 217669 | Hernandez Diaz, Javier | ADDRESS ON FILE | | | | | | | |
| 217670 | HERNANDEZ DIAZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 217671 | HERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 217672 | HERNANDEZ DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 217673 | HERNANDEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217674 | HERNANDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217675 | HERNANDEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 217676 | HERNANDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217677 | HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 217678 | HERNANDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 217679 | HERNANDEZ DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 217680 | HERNANDEZ DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 217681 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217682 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217683 | HERNANDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 217684 | HERNANDEZ DIAZ, LIZMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217685 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217686 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217687 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217688 | HERNANDEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217689 | HERNANDEZ DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 217690 | HERNANDEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217691 | HERNANDEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 217692 | HERNANDEZ DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 217693 | HERNANDEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 217694 | HERNANDEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 217695 | HERNANDEZ DIAZ, OLGA R. | ADDRESS ON FILE | | | | | | | |
| 217696 | HERNANDEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 217697 | HERNANDEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217698 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 217699 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 217700 | HERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 217701 | HERNANDEZ DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 217702 | Hernandez Diaz, Santos | ADDRESS ON FILE | | | | | | | |
| 217703 | HERNANDEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 217704 | HERNANDEZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 217705 | Hernandez Diaz, William A | ADDRESS ON FILE | | | | | | | |
| 217706 | HERNANDEZ DIAZ, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 217707 | HERNANDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 217708 | HERNANDEZ DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 217709 | HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 217710 | HERNANDEZ DIEPPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217711 | HERNANDEZ DIEPPA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217712 | HERNANDEZ DIEPPA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217713 | HERNANDEZ DIEPPA, RAUL | ADDRESS ON FILE | | | | | | | |
| 217714 | Hernandez Dipini, Madeline | ADDRESS ON FILE | | | | | | | |
| 217715 | HERNANDEZ DIPINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 217716 | HERNANDEZ DISLA, DIOSMEDES | ADDRESS ON FILE | | | | | | | |
| 217717 | HERNANDEZ DOBLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217718 | HERNANDEZ DOBLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 217719 | HERNANDEZ DOMENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217720 | Hernandez Domenech, Felix | ADDRESS ON FILE | | | | | | | |
| 217722 | HERNANDEZ DOMENECH, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 217723 | HERNANDEZ DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217724 | HERNANDEZ DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217725 | HERNANDEZ DOMINGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 217726 | HERNANDEZ DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 217727 | HERNANDEZ DOMINGUEZ, MELVIN R | ADDRESS ON FILE | | | | | | | |
| 217728 | HERNANDEZ DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 217729 | HERNANDEZ DONATE, ALEIDA M. | ADDRESS ON FILE | | | | | | | |
| 217730 | HERNANDEZ DONATE, MABEL | ADDRESS ON FILE | | | | | | | |
| 217731 | HERNANDEZ DONATE, OMAR | ADDRESS ON FILE | | | | | | | |
| 217732 | HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 217733 | HERNANDEZ DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 217734 | HERNANDEZ DONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 217735 | HERNANDEZ DONES, WANDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217736 | HERNANDEZ DOTTEL, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 217737 | HERNANDEZ DOX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 217738 | Hernandez Duprey, Alex | ADDRESS ON FILE | | | | | | | |
| 217739 | HERNANDEZ DUPREY, ALEX | ADDRESS ON FILE | | | | | | | |
| 217740 | HERNANDEZ DURAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | | |
| 217742 | HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 217743 | HERNANDEZ ECHEVESTRE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 217744 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | | |
| 217745 | HERNANDEZ EDWARDS, LYZETTE M | ADDRESS ON FILE | | | | | | | |
| 217746 | HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| 217747 | HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 217748 | HERNANDEZ ELIAS, ANGELYMARIE | ADDRESS ON FILE | | | | | | | |
| 217749 | HERNANDEZ ELIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 217750 | HERNANDEZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217751 | HERNANDEZ ELICIER, DANY | ADDRESS ON FILE | | | | | | | |
| 217752 | HERNANDEZ ELIZA, JANICE S | ADDRESS ON FILE | | | | | | | |
| 217753 | Hernandez Emeric, Jose A | ADDRESS ON FILE | | | | | | | |
| 217754 | HERNANDEZ EMMANUELLI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 217756 | HERNANDEZ ENCARNACION, DOLORES | ADDRESS ON FILE | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 217758 | HERNANDEZ ENCARNACION, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 217759 | HERNANDEZ ESCALANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 217760 | HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217761 | HERNANDEZ ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217762 | HERNANDEZ ESCOBAL, JOSE I | ADDRESS ON FILE | | | | | | | |
| 217764 | HERNANDEZ ESCOBAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 217765 | HERNANDEZ ESCOBAR, IVAN J | ADDRESS ON FILE | | | | | | | |
| 217766 | HERNANDEZ ESCUDERO, EVONNE M | ADDRESS ON FILE | | | | | | | |
| 217767 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217768 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217769 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217770 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217771 | HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| 217772 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217773 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217774 | HERNANDEZ ESPARRA, LORENA | ADDRESS ON FILE | | | | | | | |
| 217775 | HERNANDEZ ESPARRA, REBECA | ADDRESS ON FILE | | | | | | | |
| 217776 | HERNANDEZ ESPIET, ROSA A | ADDRESS ON FILE | | | | | | | |
| 217777 | HERNANDEZ ESPINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217778 | HERNANDEZ ESPINO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 217779 | HERNANDEZ ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 217780 | HERNANDEZ ESPINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 217781 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |
| 217782 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217783 | HERNANDEZ ESPINOSA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 217784 | HERNANDEZ ESPINOSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 217785 | HERNANDEZ ESPINOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 217786 | HERNANDEZ ESPINOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 217787 | HERNANDEZ ESPINOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 217788 | HERNANDEZ ESPINOSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 217789 | HERNANDEZ ESPINOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 217790 | HERNANDEZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217791 | Hernández Esquilín, Alberto L. | ADDRESS ON FILE | | | | | | | |
| 217792 | HERNANDEZ ESQUILIN, ARAMIR | ADDRESS ON FILE | | | | | | | |
| 217793 | Hernandez Esquilin, Heydie M. | ADDRESS ON FILE | | | | | | | |
| 217794 | HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 217795 | HERNANDEZ ESQUILIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 217796 | HERNANDEZ ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217797 | HERNANDEZ ESTELA, ADMIRADA D L A | ADDRESS ON FILE | | | | | | | |
| 217798 | HERNANDEZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 217763 | HERNANDEZ ESTEVES, IRENE | ADDRESS ON FILE | | | | | | | |
| 217799 | HERNANDEZ ESTEVEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 217800 | HERNANDEZ ESTEVEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 217801 | HERNANDEZ ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217802 | Hernandez Estevez, William | ADDRESS ON FILE | | | | | | | |
| 217803 | HERNANDEZ ESTRADA, ILIA V. | ADDRESS ON FILE | | | | | | | |
| 217804 | HERNANDEZ ESTRADA, JUSTINA V | ADDRESS ON FILE | | | | | | | |
| 217805 | HERNANDEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 217806 | HERNANDEZ ESTRELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 217807 | HERNANDEZ ESTRELLA MD, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 217808 | HERNANDEZ ESTRELLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 217809 | HERNANDEZ ESTRELLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 217810 | HERNANDEZ ESTRELLA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 217811 | HERNANDEZ ESTREMERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 217812 | HERNANDEZ FABIAN, KILSY V. | ADDRESS ON FILE | | | | | | | |
| 217813 | HERNANDEZ FAJARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 217814 | HERNANDEZ FALCON, LIZMASSIEL | ADDRESS ON FILE | | | | | | | |
| 217815 | HERNANDEZ FALCON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 217816 | HERNANDEZ FALCON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 217817 | HERNANDEZ FANTAUZZI, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 217818 | HERNANDEZ FAVALE, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 217819 | HERNANDEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 217820 | HERNANDEZ FAVALE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217821 | HERNANDEZ FEBLES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 217822 | HERNANDEZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 217823 | HERNANDEZ FEBRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 217824 | Hernandez Febres, Belkis | ADDRESS ON FILE | | | | | | | |
| 217825 | HERNANDEZ FEBRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 217826 | HERNANDEZ FEBUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 217827 | HERNANDEZ FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217828 | HERNANDEZ FEBUS, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217829 | HERNANDEZ FEBUS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 217830 | HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 217831 | HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 217832 | HERNANDEZ FELICIAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217834 | HERNANDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217835 | HERNANDEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217836 | Hernandez Feliciano, Carlos E | ADDRESS ON FILE | | | | | | | |
| 217837 | HERNANDEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 217838 | HERNANDEZ FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 217839 | HERNANDEZ FELICIANO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 217840 | HERNANDEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 217841 | HERNANDEZ FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 217842 | HERNANDEZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217843 | HERNANDEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 217844 | HERNANDEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 217845 | HERNANDEZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217846 | HERNANDEZ FELICIANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 217847 | HERNANDEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 217848 | HERNANDEZ FELICIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 217849 | HERNANDEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217850 | HERNANDEZ FELICIANO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 217851 | Hernandez Feliciano, Jose H. | ADDRESS ON FILE | | | | | | | |
| 217853 | HERNANDEZ FELICIANO, LESLINETTE | ADDRESS ON FILE | | | | | | | |
| 217854 | Hernandez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 217855 | HERNANDEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 217856 | HERNANDEZ FELICIANO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 217857 | HERNANDEZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 217858 | HERNANDEZ FELICIANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 217859 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| 217860 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE | | | | | | | |
| 217861 | HERNANDEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 217862 | HERNANDEZ FELIX, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 217863 | HERNANDEZ FELIX, MAYRA | ADDRESS ON FILE | | | | | | | |
| 217864 | HERNANDEZ FELIX, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217865 | HERNANDEZ FERMIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 217866 | HERNANDEZ FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 217867 | HERNANDEZ FERNANDEZ, DAMARIS V | ADDRESS ON FILE | | | | | | | |
| 217868 | HERNANDEZ FERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 217870 | HERNANDEZ FERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 217871 | HERNANDEZ FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 217872 | HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217873 | HERNANDEZ FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217874 | HERNANDEZ FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 217875 | HERNANDEZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 217876 | HERNANDEZ FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 217877 | HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217878 | Hernandez Fernandez, Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217879 | HERNANDEZ FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 217880 | HERNANDEZ FERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217881 | HERNANDEZ FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 217882 | HERNANDEZ FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 217883 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 217884 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 217885 | HERNANDEZ FERNANDEZ, YOVANIEL | ADDRESS ON FILE | | | | | | | |
| 217886 | HERNANDEZ FERNANDI, SONIA N | ADDRESS ON FILE | | | | | | | |
| 217887 | HERNANDEZ FERNANDINI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 217888 | Hernandez Fernandini, Axel N | ADDRESS ON FILE | | | | | | | |
| 217889 | HERNANDEZ FERNANDINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 217890 | HERNANDEZ FERNANDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 217891 | HERNANDEZ FERRER, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 217892 | Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | | | |
| 217893 | HERNANDEZ FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217894 | HERNANDEZ FERRER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 217895 | HERNANDEZ FESTA, EDITH | ADDRESS ON FILE | | | | | | | |
| 217896 | HERNANDEZ FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 217897 | HERNANDEZ FIGUEROA, ADALI | ADDRESS ON FILE | | | | | | | |
| 217898 | HERNANDEZ FIGUEROA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 217899 | HERNANDEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 217900 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217901 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217902 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217903 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217905 | HERNANDEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 217906 | HERNANDEZ FIGUEROA, BRUNELY | ADDRESS ON FILE | | | | | | | |
| 217907 | HERNANDEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217908 | HERNANDEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217909 | HERNANDEZ FIGUEROA, DESIRE | ADDRESS ON FILE | | | | | | | |
| 217910 | HERNANDEZ FIGUEROA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 217911 | Hernandez Figueroa, Enix | ADDRESS ON FILE | | | | | | | |
| 217912 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217913 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217914 | HERNANDEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217915 | HERNANDEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217916 | HERNANDEZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 217917 | HERNANDEZ FIGUEROA, IAN | ADDRESS ON FILE | | | | | | | |
| 217918 | HERNANDEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217919 | HERNANDEZ FIGUEROA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 217920 | HERNANDEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217921 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 217922 | HERNANDEZ FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 217923 | HERNANDEZ FIGUEROA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 217924 | HERNANDEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 217925 | HERNANDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 217926 | HERNANDEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 217927 | HERNANDEZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 217928 | HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217929 | HERNANDEZ FIGUEROA, KAROLA | ADDRESS ON FILE | | | | | | | |
| 217930 | HERNANDEZ FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 217931 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217932 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 217933 | HERNANDEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 217934 | HERNANDEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 217935 | HERNANDEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217936 | HERNANDEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 217937 | HERNANDEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 217938 | HERNANDEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 217939 | HERNANDEZ FIGUEROA, MARIALICE | ADDRESS ON FILE | | | | | | | |
| 217940 | HERNANDEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 217941 | HERNANDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217942 | HERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217943 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217944 | HERNANDEZ FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| 217945 | HERNANDEZ FIGUEROA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 217946 | HERNANDEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217947 | HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 217948 | HERNANDEZ FIGUEROA, RAYSA | ADDRESS ON FILE | | | | | | | |
| 217949 | HERNANDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 217950 | HERNANDEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 217951 | HERNANDEZ FIGUEROA, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 217952 | HERNANDEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 217953 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217954 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217955 | HERNANDEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 217956 | HERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 217957 | HERNANDEZ FIGUEROA, YAN | ADDRESS ON FILE | | | | | | | |
| 217958 | HERNANDEZ FLECHA, NORMA | ADDRESS ON FILE | | | | | | | |
| 217959 | HERNANDEZ FLORAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 217960 | HERNANDEZ FLORAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 217961 | HERNANDEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 217962 | HERNANDEZ FLORES, AGNES | ADDRESS ON FILE | | | | | | | |
| 217963 | Hernandez Flores, Alexander L | ADDRESS ON FILE | | | | | | | |
| 217964 | HERNANDEZ FLORES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 217965 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217966 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217967 | HERNANDEZ FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 217968 | HERNANDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 217969 | HERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 217970 | HERNANDEZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 217971 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| 217972 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | | | |
| 217973 | HERNANDEZ FLORES, INES | ADDRESS ON FILE | | | | | | | |
| 217974 | HERNANDEZ FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 217975 | HERNANDEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 217869 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 217904 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 217976 | HERNANDEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 217977 | HERNANDEZ FLORES, MARLA | ADDRESS ON FILE | | | | | | | |
| 217978 | HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | | | | |
| 217979 | HERNANDEZ FLORES, NELLY | ADDRESS ON FILE | | | | | | | |
| 217980 | HERNANDEZ FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 217981 | Hernandez Flores, Ney I. | ADDRESS ON FILE | | | | | | | |
| 217982 | HERNANDEZ FLORES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 217983 | HERNANDEZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 217984 | HERNANDEZ FLORES, THAIS | ADDRESS ON FILE | | | | | | | |
| 217985 | HERNANDEZ FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217986 | HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 217987 | HERNANDEZ FONSECA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 217988 | HERNANDEZ FONSECA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 217989 | HERNANDEZ FONSECA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 217990 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 217991 | HERNANDEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 217992 | HERNANDEZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 217993 | Hernandez Fontanez, Imelisa | ADDRESS ON FILE | | | | | | | |
| 217994 | HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 217995 | HERNANDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217996 | HERNANDEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217997 | HERNANDEZ FONTANEZ, MARY Y. | ADDRESS ON FILE | | | | | | | |
| 217998 | HERNANDEZ FONTANEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 217999 | HERNANDEZ FONTANEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 218000 | HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 218001 | HERNANDEZ FORTIS, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 218002 | HERNANDEZ FRADERA, LORENA B | ADDRESS ON FILE | | | | | | | |
| 218003 | HERNANDEZ FRAGOSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 218004 | HERNANDEZ FRAITES, HUGO | ADDRESS ON FILE | | | | | | | |
| 218005 | HERNANDEZ FRANCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218006 | HERNANDEZ FRANCO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 218007 | HERNANDEZ FRANCO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 218008 | HERNANDEZ FRANCO, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 218009 | HERNANDEZ FRANCO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218010 | HERNANDEZ FRANQUI, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| 218012 | HERNANDEZ FRAU, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 218013 | HERNANDEZ FRIAS, MAGNELLY | ADDRESS ON FILE | | | | | | | |
| 666358 | HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 218014 | HERNANDEZ FUENTES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218015 | HERNANDEZ FUENTES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 218016 | HERNANDEZ FUENTES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 218017 | HERNANDEZ FUSTER, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 218018 | HERNANDEZ GAETAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 218019 | HERNANDEZ GAJATE, JOSE | ADDRESS ON FILE | | | | | | | |
| 218020 | Hernandez Galan, Luis A | ADDRESS ON FILE | | | | | | | |
| 218021 | HERNANDEZ GALARZA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 218022 | HERNANDEZ GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218023 | HERNANDEZ GALARZA, KRISTIA J. | ADDRESS ON FILE | | | | | | | |
| 218024 | HERNANDEZ GALARZA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218025 | HERNANDEZ GALARZA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 218026 | HERNANDEZ GALINDEZ, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 218027 | HERNANDEZ GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218028 | HERNANDEZ GALLEGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218029 | HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 218030 | Hernandez Gandar, Francisco | ADDRESS ON FILE | | | | | | | |
| 218031 | HERNANDEZ GANDARILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218032 | HERNANDEZ GANDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218033 | HERNANDEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 218034 | HERNANDEZ GARCED, BERTA E | ADDRESS ON FILE | | | | | | | |
| 218036 | HERNANDEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 218037 | HERNANDEZ GARCIA, ASMABEL | ADDRESS ON FILE | | | | | | | |
| 218038 | HERNANDEZ GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 218039 | HERNANDEZ GARCIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 218040 | HERNANDEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 218041 | Hernandez Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| 218042 | HERNANDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 218043 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| 218044 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | | |
| 218045 | HERNANDEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 218046 | HERNANDEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 218047 | Hernandez Garcia, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 218011 | HERNANDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218048 | Hernandez Garcia, Eileen A | ADDRESS ON FILE | | | | | | | |
| 218049 | HERNANDEZ GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 218050 | HERNANDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 218051 | HERNANDEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 218052 | HERNANDEZ GARCIA, ELYS | ADDRESS ON FILE | | | | | | | |
| 218053 | HERNANDEZ GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 218054 | HERNANDEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 218055 | HERNANDEZ GARCIA, ENJOLIE M | ADDRESS ON FILE | | | | | | | |
| 218056 | HERNANDEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 218057 | HERNANDEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218058 | HERNANDEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 218059 | HERNANDEZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 218060 | HERNANDEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218061 | HERNANDEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 218062 | HERNANDEZ GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 218063 | HERNANDEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 218064 | Hernandez Garcia, Hector F | ADDRESS ON FILE | | | | | | | |
| 218065 | HERNANDEZ GARCIA, ICSAEL | ADDRESS ON FILE | | | | | | | |
| 218066 | HERNANDEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 218067 | HERNANDEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218068 | HERNANDEZ GARCIA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 218069 | HERNANDEZ GARCIA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 218070 | HERNANDEZ GARCIA, JIAXELIS | ADDRESS ON FILE | | | | | | | |
| 218071 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 218072 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218073 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218075 | HERNANDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 218076 | HERNANDEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 218077 | HERNANDEZ GARCIA, LEADY M | ADDRESS ON FILE | | | | | | | |
| 218078 | HERNANDEZ GARCIA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 218079 | HERNANDEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 218080 | HERNANDEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 218081 | HERNANDEZ GARCIA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 218082 | HERNANDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 218083 | HERNANDEZ GARCIA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 218084 | HERNANDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 218085 | HERNANDEZ GARCIA, MARA | ADDRESS ON FILE | | | | | | | |
| 218086 | HERNANDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218087 | HERNANDEZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 218088 | HERNANDEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218089 | HERNANDEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 218090 | HERNANDEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218091 | HERNANDEZ GARCIA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 218092 | HERNANDEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 218093 | HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 218094 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 218095 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 218096 | HERNANDEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218097 | HERNANDEZ GARCIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 218098 | HERNANDEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 218099 | HERNANDEZ GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 218100 | HERNANDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218101 | HERNANDEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 218102 | HERNANDEZ GARCIA, SOAMY I | ADDRESS ON FILE | | | | | | | |
| 218103 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 218104 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 218105 | HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218106 | HERNANDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218107 | HERNANDEZ GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 218108 | Hernandez Garcia, Wilmer | ADDRESS ON FILE | | | | | | | |
| 218109 | HERNANDEZ GARCIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 218110 | HERNANDEZ GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 666359 | HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 218112 | HERNANDEZ GASCOT, NELLIE A | ADDRESS ON FILE | | | | | | | |
| 218113 | HERNANDEZ GASTON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 218114 | HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | | |
| 218115 | HERNANDEZ GAUTHIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218116 | HERNANDEZ GAUTIER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 218117 | HERNANDEZ GELPI, SHEILLEY | ADDRESS ON FILE | | | | | | | |
| 218118 | HERNANDEZ GENAO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 218119 | HERNANDEZ GENAO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 218120 | HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| 218121 | HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 218122 | HERNANDEZ GERENA, ENOX | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218123 | HERNANDEZ GERENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 218124 | HERNANDEZ GERENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 218125 | HERNANDEZ GERENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218126 | HERNANDEZ GERENA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 218127 | HERNANDEZ GIERBOLINI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218128 | HERNANDEZ GIERBOLINI, ASTRID T | ADDRESS ON FILE | | | | | | | |
| 218129 | HERNANDEZ GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 218130 | Hernandez Gimene, Anastacio | ADDRESS ON FILE | | | | | | | |
| 218131 | HERNANDEZ GINES, DARYMAR | ADDRESS ON FILE | | | | | | | |
| 218132 | HERNANDEZ GIRAU, HAROLD | ADDRESS ON FILE | | | | | | | |
| 218133 | HERNANDEZ GOIRE, CHARLTON | ADDRESS ON FILE | | | | | | | |
| 218134 | HERNANDEZ GOLDON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 218135 | HERNANDEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218136 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 218137 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 218138 | HERNANDEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 218139 | HERNANDEZ GOMEZ, ANAELI | ADDRESS ON FILE | | | | | | | |
| 218140 | HERNANDEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218141 | HERNANDEZ GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 218142 | HERNANDEZ GOMEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 218143 | Hernandez Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 218144 | HERNANDEZ GOMEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 218145 | HERNANDEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218146 | HERNANDEZ GOMEZ, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| 218147 | HERNANDEZ GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| 218148 | HERNANDEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 218150 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218151 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218152 | HERNANDEZ GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 218153 | HERNANDEZ GOMEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 218154 | HERNANDEZ GOMEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 218155 | HERNANDEZ GOMEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 218156 | HERNANDEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 218157 | HERNANDEZ GOMEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 218158 | HERNANDEZ GOMEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 218159 | HERNANDEZ GOMEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 218160 | HERNANDEZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218161 | HERNANDEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218162 | HERNANDEZ GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 218163 | HERNANDEZ GOMEZ, VERNICE | ADDRESS ON FILE | | | | | | | |
| 218166 | HERNANDEZ GONALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218167 | Hernandez Gonzal, Abiezer E | ADDRESS ON FILE | | | | | | | |
| 218168 | HERNANDEZ GONZALE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218169 | Hernandez Gonzale, Carmen A | ADDRESS ON FILE | | | | | | | |
| 218170 | Hernandez Gonzale, Ediberto | ADDRESS ON FILE | | | | | | | |
| 218171 | Hernandez Gonzale, Rafael A | ADDRESS ON FILE | | | | | | | |
| 218173 | HERNANDEZ GONZALEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 218175 | HERNANDEZ GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218177 | HERNANDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 218178 | Hernandez Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 218179 | HERNANDEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218180 | HERNANDEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218181 | HERNANDEZ GONZALEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 218182 | HERNANDEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 218183 | HERNANDEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 218184 | HERNANDEZ GONZALEZ, ANDRES N | ADDRESS ON FILE | | | | | | | |
| 218185 | Hernandez Gonzalez, Angel D | ADDRESS ON FILE | | | | | | | |
| 218186 | HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 218187 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218188 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218189 | HERNANDEZ GONZALEZ, ARITZA | ADDRESS ON FILE | | | | | | | |
| 218190 | HERNANDEZ GONZALEZ, ARTURO LUIS B. | ADDRESS ON FILE | | | | | | | |
| 218191 | HERNANDEZ GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 218193 | Hernandez Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 218194 | HERNANDEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 218195 | HERNANDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218196 | HERNANDEZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 218197 | HERNANDEZ GONZALEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 218198 | HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 218199 | HERNANDEZ GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 218200 | HERNANDEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 218201 | HERNANDEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218202 | HERNANDEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 218203 | HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 218204 | HERNANDEZ GONZALEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 218205 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 218206 | HERNANDEZ GONZALEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 218207 | HERNANDEZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 218209 | HERNANDEZ GONZALEZ, EDIMARIE | ADDRESS ON FILE | | | | | | | |
| 218210 | HERNANDEZ GONZALEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 218212 | HERNANDEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218213 | HERNANDEZ GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 218214 | HERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218215 | HERNANDEZ GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 218216 | HERNANDEZ GONZALEZ, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 218217 | HERNANDEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 218218 | HERNANDEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 218219 | HERNANDEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 218220 | HERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218221 | Hernandez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 218222 | HERNANDEZ GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 218223 | HERNANDEZ GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218224 | Hernandez Gonzalez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 218225 | Hernandez Gonzalez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 218226 | HERNANDEZ GONZALEZ, GABRIEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218227 | HERNANDEZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 218228 | HERNANDEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 218229 | HERNANDEZ GONZALEZ, GINA L. | ADDRESS ON FILE | | | | | | | |
| 218230 | HERNANDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 218231 | HERNANDEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 218232 | HERNANDEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 218233 | HERNANDEZ GONZALEZ, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 218234 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218235 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218236 | Hernandez Gonzalez, Hector I | ADDRESS ON FILE | | | | | | | |
| 218237 | HERNANDEZ GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 218238 | HERNANDEZ GONZALEZ, HERB | ADDRESS ON FILE | | | | | | | |
| 218239 | HERNANDEZ GONZALEZ, HILANDRA | ADDRESS ON FILE | | | | | | | |
| 218240 | HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 218241 | HERNANDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218242 | HERNANDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 218243 | HERNANDEZ GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 218244 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218245 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218246 | HERNANDEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 218247 | HERNANDEZ GONZALEZ, JANIELLE | ADDRESS ON FILE | | | | | | | |
| 218248 | HERNANDEZ GONZALEZ, JANILLS | ADDRESS ON FILE | | | | | | | |
| 218249 | HERNANDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218250 | HERNANDEZ GONZALEZ, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 218252 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 218253 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 218254 | Hernandez Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 218255 | Hernandez Gonzalez, Jimmy L. | ADDRESS ON FILE | | | | | | | |
| 218256 | HERNANDEZ GONZALEZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 218257 | Hernandez Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 218258 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218259 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218260 | HERNANDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 218261 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218262 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218263 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218265 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218266 | Hernandez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 218267 | HERNANDEZ GONZALEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 218268 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 218269 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 218270 | HERNANDEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 218271 | HERNANDEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 218272 | HERNANDEZ GONZALEZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 218273 | Hernandez Gonzalez, Junior P | ADDRESS ON FILE | | | | | | | |
| 218274 | Hernandez Gonzalez, Karla M | ADDRESS ON FILE | | | | | | | |
| 218275 | Hernandez Gonzalez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 218276 | HERNANDEZ GONZALEZ, KEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218277 | HERNANDEZ GONZALEZ, KIARA E | ADDRESS ON FILE | | | | | | | |
| 218278 | HERNANDEZ GONZALEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 218279 | HERNANDEZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 218280 | HERNANDEZ GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 218281 | HERNANDEZ GONZALEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 218282 | HERNANDEZ GONZALEZ, LINA A | ADDRESS ON FILE | | | | | | | |
| 218283 | HERNANDEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 218284 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218285 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218286 | HERNANDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 218287 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218288 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218289 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218290 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218291 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218292 | Hernandez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 218293 | HERNANDEZ GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 218294 | HERNANDEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 218295 | HERNANDEZ GONZALEZ, MARGARA | ADDRESS ON FILE | | | | | | | |
| 218296 | HERNANDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218297 | HERNANDEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 218298 | HERNANDEZ GONZALEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 218299 | HERNANDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218300 | HERNANDEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218301 | HERNANDEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 218302 | HERNANDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218303 | HERNANDEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218304 | HERNANDEZ GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218305 | HERNANDEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 218306 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 218307 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 218308 | HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 218309 | HERNANDEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218311 | HERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 218312 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218313 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218314 | HERNANDEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 218315 | HERNANDEZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 218316 | HERNANDEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218317 | HERNANDEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 218211 | HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 218264 | HERNANDEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 218318 | HERNANDEZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 218319 | HERNANDEZ GONZALEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 218320 | HERNANDEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 218321 | HERNANDEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 218322 | HERNANDEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 218323 | HERNANDEZ GONZALEZ, O'MAYRA | ADDRESS ON FILE | | | | | | | |
| 218324 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218325 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218326 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218327 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218328 | HERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 218329 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 218330 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 218331 | Hernandez Gonzalez, Restituto | ADDRESS ON FILE | | | | | | | |
| 218332 | Hernandez Gonzalez, Roberto Jr. | ADDRESS ON FILE | | | | | | | |
| 218333 | Hernandez Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 218334 | HERNANDEZ GONZALEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 218335 | HERNANDEZ GONZALEZ, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| 218336 | HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 218337 | HERNANDEZ GONZALEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 218338 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218339 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218340 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218341 | HERNANDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 218342 | HERNANDEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 218343 | HERNANDEZ GONZALEZ, SYLVEIDA | ADDRESS ON FILE | | | | | | | |
| 218344 | HERNANDEZ GONZALEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 218345 | HERNANDEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218346 | HERNANDEZ GONZALEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 218347 | HERNANDEZ GONZALEZ, WILSON A. | ADDRESS ON FILE | | | | | | | |
| 218348 | HERNANDEZ GONZALEZ, WISMAEL | ADDRESS ON FILE | | | | | | | |
| 218349 | HERNANDEZ GONZALEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 218350 | HERNANDEZ GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 218351 | HERNANDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218352 | HERNANDEZ GONZALEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 218354 | HERNANDEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 218355 | HERNANDEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 218356 | HERNANDEZ GORDILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 218357 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218358 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218359 | HERNANDEZ GOTAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 218360 | HERNANDEZ GOTAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 218361 | HERNANDEZ GOTAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 218362 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218363 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218366 | HERNANDEZ GRAJALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 218367 | Hernandez Graulau, Ana I | ADDRESS ON FILE | | | | | | | |
| 218369 | HERNANDEZ GROUP LLC | HC 03 BOX 12025 | | | | CAMUY | PR | 00627 | |
| 218370 | HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218371 | HERNANDEZ GUADALUPE, ADA E | ADDRESS ON FILE | | | | | | | |
| 218372 | HERNANDEZ GUADALUPE, GLENDALID | ADDRESS ON FILE | | | | | | | |
| 218373 | HERNANDEZ GUADALUPE, LUZ MINELLI | ADDRESS ON FILE | | | | | | | |
| 218374 | HERNANDEZ GUADALUPE, REBECA | ADDRESS ON FILE | | | | | | | |
| 218375 | HERNANDEZ GUARDARRAMA, ALEX | ADDRESS ON FILE | | | | | | | |
| 218376 | HERNANDEZ GUARDIOLA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218377 | HERNANDEZ GUARDIOLA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 218378 | HERNANDEZ GUARDIOLA, MELKY J | ADDRESS ON FILE | | | | | | | |
| 218379 | Hernandez Guasp, James | ADDRESS ON FILE | | | | | | | |
| 218380 | HERNANDEZ GUERRA, EDIEL | ADDRESS ON FILE | | | | | | | |
| 218381 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218382 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218383 | HERNANDEZ GUERRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 218384 | HERNANDEZ GUEVARA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218385 | HERNANDEZ GUEVARA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 218386 | HERNANDEZ GUEVARRA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 218387 | HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 218388 | HERNANDEZ GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | | |
| 218353 | HERNANDEZ GUILLOT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 666360 | HERNANDEZ GULF | HC 1 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 218389 | HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 218390 | HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 218391 | HERNANDEZ GUTIERREZ MD, DANIEL I | ADDRESS ON FILE | | | | | | | |
| 218392 | HERNANDEZ GUTIERREZ, ALEIDA E | ADDRESS ON FILE | | | | | | | |
| 218393 | HERNANDEZ GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218394 | HERNANDEZ GUTIERREZ, DANIEL I. | ADDRESS ON FILE | | | | | | | |
| 218395 | HERNANDEZ GUTIERREZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 218396 | HERNANDEZ GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218397 | HERNANDEZ GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218399 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218400 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218401 | HERNANDEZ GUTIERREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 218402 | HERNANDEZ GUTIERREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 218403 | HERNANDEZ GUTIERREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 218404 | HERNANDEZ GUTIERREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 218407 | HERNANDEZ GUTIERREZ, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| 218408 | HERNANDEZ GUTIERREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218409 | HERNANDEZ GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 218410 | HERNANDEZ GUTIERREZ, ZULANY | ADDRESS ON FILE | | | | | | | |
| 218411 | HERNANDEZ GUZMAN, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 218412 | HERNANDEZ GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 218413 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218414 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218415 | HERNANDEZ GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 218416 | HERNANDEZ GUZMAN, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 218417 | HERNANDEZ GUZMAN, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 218418 | HERNANDEZ GUZMAN, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 218419 | HERNANDEZ GUZMAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 218420 | HERNANDEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 218421 | HERNANDEZ GUZMAN, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 218422 | HERNANDEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 218423 | HERNANDEZ GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 218424 | HERNANDEZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218425 | HERNANDEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218426 | Hernandez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 218427 | HERNANDEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218428 | HERNANDEZ GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 218429 | HERNANDEZ GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 218430 | HERNANDEZ GUZMAN, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 218431 | HERNANDEZ GUZMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 218433 | HERNANDEZ HADDOCK, JAILENE | ADDRESS ON FILE | | | | | | | |
| 218434 | HERNANDEZ HEREDIA, ALJENIZ | ADDRESS ON FILE | | | | | | | |
| 218435 | HERNANDEZ HEREDIA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 218436 | HERNANDEZ HEREDIA, ERMITA | ADDRESS ON FILE | | | | | | | |
| 218437 | HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218438 | HERNANDEZ HERMINA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 218439 | HERNANDEZ HERMINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 218440 | HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 218406 | HERNANDEZ HERNADEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218442 | HERNANDEZ HERNANDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218443 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218444 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218445 | HERNANDEZ HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 218446 | HERNANDEZ HERNANDEZ, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 218447 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 218448 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 218449 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218450 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218451 | HERNANDEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 218452 | HERNANDEZ HERNANDEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 218453 | HERNANDEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 218454 | HERNANDEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 218455 | Hernández Hernández, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 218456 | HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 218457 | HERNANDEZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 218458 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218459 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218460 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 218461 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 218462 | Hernandez Hernandez, Anthony | ADDRESS ON FILE | | | | | | | |
| 218463 | Hernandez Hernandez, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 218464 | HERNANDEZ HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 218465 | HERNANDEZ HERNANDEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 218466 | HERNANDEZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 218467 | HERNANDEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 218468 | HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 218469 | HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218472 | HERNANDEZ HERNANDEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 218474 | HERNANDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218475 | HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218477 | HERNANDEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 218478 | HERNANDEZ HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 218479 | HERNANDEZ HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 218480 | HERNANDEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 218481 | HERNANDEZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 218482 | HERNANDEZ HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 218483 | HERNANDEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218484 | HERNANDEZ HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218485 | HERNANDEZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 218486 | HERNANDEZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 218487 | HERNANDEZ HERNANDEZ, EDDY R | ADDRESS ON FILE | | | | | | | |
| 218488 | HERNANDEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 218489 | HERNANDEZ HERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 218490 | HERNANDEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218491 | Hernandez Hernandez, Eduardo L | ADDRESS ON FILE | | | | | | | |
| 218492 | HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 218494 | Hernandez Hernandez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 218495 | HERNANDEZ HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 218496 | HERNANDEZ HERNANDEZ, ELBA R. | ADDRESS ON FILE | | | | | | | |
| 218497 | HERNANDEZ HERNANDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 218498 | Hernandez Hernandez, Elias | ADDRESS ON FILE | | | | | | | |
| 218499 | HERNANDEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 218500 | HERNANDEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 218501 | HERNANDEZ HERNANDEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 218502 | HERNANDEZ HERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 218503 | Hernandez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 218504 | Hernandez Hernandez, Everaldo | ADDRESS ON FILE | | | | | | | |
| 218505 | HERNANDEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 218506 | Hernandez Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| 218507 | HERNANDEZ HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 218508 | Hernandez Hernandez, Felix J | ADDRESS ON FILE | | | | | | | |
| 218509 | HERNANDEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218510 | HERNANDEZ HERNANDEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218511 | HERNANDEZ HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 218512 | HERNANDEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 218513 | HERNANDEZ HERNANDEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 218514 | HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 218515 | HERNANDEZ HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 218516 | HERNANDEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218517 | HERNANDEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 218518 | HERNANDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218519 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218520 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218521 | HERNANDEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 218522 | HERNANDEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 218523 | HERNANDEZ HERNANDEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 218524 | HERNANDEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218525 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218526 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218527 | HERNANDEZ HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 218528 | HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218529 | HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 218530 | HERNANDEZ HERNANDEZ, JESICCA | ADDRESS ON FILE | | | | | | | |
| 218531 | Hernandez Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 218532 | HERNANDEZ HERNANDEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| 218533 | HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218534 | HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218535 | HERNANDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218536 | HERNANDEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 218537 | Hernandez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 218538 | HERNANDEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 218539 | HERNANDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 218540 | HERNANDEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 218541 | Hernandez Hernandez, Juan B | ADDRESS ON FILE | | | | | | | |
| 218542 | HERNANDEZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 218543 | HERNANDEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 218544 | HERNANDEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 218545 | HERNANDEZ HERNANDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 218546 | HERNANDEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 218547 | HERNANDEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 218548 | HERNANDEZ HERNANDEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 218549 | HERNANDEZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 218551 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218552 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218553 | HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218554 | HERNANDEZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 218555 | HERNANDEZ HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 218556 | HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 218557 | HERNANDEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 218558 | HERNANDEZ HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 218559 | HERNANDEZ HERNANDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 218560 | HERNANDEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 218561 | HERNANDEZ HERNANDEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 218562 | HERNANDEZ HERNANDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 218563 | HERNANDEZ HERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 218564 | HERNANDEZ HERNANDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 218565 | HERNANDEZ HERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 218566 | HERNANDEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218567 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218568 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218569 | HERNANDEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 218570 | HERNANDEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 218571 | HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218572 | Hernandez Hernandez, Mario | ADDRESS ON FILE | | | | | | | |
| 218573 | HERNANDEZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218574 | HERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| 218576 | HERNANDEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 218577 | HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 218578 | HERNANDEZ HERNANDEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 218579 | Hernandez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 218580 | Hernandez Hernandez, Medwin | ADDRESS ON FILE | | | | | | | |
| 218581 | Hernandez Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | ADDRESS ON FILE | | | | | | | |
| 218584 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218585 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218586 | HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| 218587 | HERNANDEZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 218588 | HERNANDEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 218589 | HERNANDEZ HERNANDEZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 218591 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 218592 | HERNANDEZ HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 218593 | HERNANDEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 218594 | HERNANDEZ HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 218596 | HERNANDEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 218597 | HERNANDEZ HERNANDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 218598 | HERNANDEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218600 | HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| 218601 | HERNANDEZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 218602 | HERNANDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218603 | HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 218604 | HERNANDEZ HERNANDEZ, ROB | ADDRESS ON FILE | | | | | | | |
| 218605 | HERNANDEZ HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 218606 | HERNANDEZ HERNANDEZ, ROBERTO IVAN | ADDRESS ON FILE | | | | | | | |
| 218607 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218608 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218609 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218610 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218611 | HERNANDEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 218612 | HERNANDEZ HERNANDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 218613 | HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 218614 | HERNANDEZ HERNANDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 218615 | HERNANDEZ HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 218616 | HERNANDEZ HERNANDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 218617 | HERNANDEZ HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 218618 | Hernandez Hernandez, Virginio | ADDRESS ON FILE | | | | | | | |
| 218619 | HERNANDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 218620 | HERNANDEZ HERNANDEZ, WILHELMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218621 | HERNANDEZ HERNANDEZ, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 218622 | HERNANDEZ HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 218624 | HERNANDEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 218625 | HERNANDEZ HERNANDEZ, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 218626 | HERNANDEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218628 | HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 218629 | HERNANDEZ HERRERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 218630 | HERNANDEZ HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 218631 | HERNANDEZ HEUGHES, JOSE | ADDRESS ON FILE | | | | | | | |
| 218632 | HERNANDEZ HIDALGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 218633 | HERNANDEZ HILERIO, JEAN | ADDRESS ON FILE | | | | | | | |
| 218634 | HERNANDEZ HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 218635 | HERNANDEZ HONORE, OMAR | ADDRESS ON FILE | | | | | | | |
| 218636 | HERNANDEZ HONORE, SORAYA | ADDRESS ON FILE | | | | | | | |
| 218637 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS- ASEGURADORA ELA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218638 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS- ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 | |
| 218639 | HERNANDEZ HUECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218640 | HERNANDEZ HUERTAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 218641 | HERNANDEZ HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 218642 | HERNANDEZ HUERTAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 218643 | HERNANDEZ HUERTAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 218644 | HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 218645 | HERNANDEZ HUERTAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218646 | HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 | |
| 218647 | HERNANDEZ IGLESIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 218648 | HERNANDEZ IGLESIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 218649 | HERNANDEZ IGLESIAS, ILEA E | ADDRESS ON FILE | | | | | | | |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 218651 | HERNANDEZ IGLESIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 218652 | HERNANDEZ ILLAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218653 | Hernandez Indar, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 218476 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218654 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218583 | HERNANDEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 218655 | HERNANDEZ IRIZARRY, GRICELL | ADDRESS ON FILE | | | | | | | |
| 218656 | Hernandez Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 218657 | HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 218658 | HERNANDEZ IRIZARRY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 218659 | HERNANDEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 218660 | HERNANDEZ IRIZARRY, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 218661 | HERNANDEZ IRIZARRY, OMAR | ADDRESS ON FILE | | | | | | | |
| 218662 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| 218663 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | |
| 218664 | HERNANDEZ IRIZARRY, WILBERT | ADDRESS ON FILE | | | | | | | |
| 218665 | HERNANDEZ IRLANDA, NATALIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218666 | HERNANDEZ IRLANDA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 218667 | HERNANDEZ JAIME, IDELISA | ADDRESS ON FILE | | | | | | | |
| 218668 | Hernandez Jaime, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 218669 | HERNANDEZ JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| 218670 | Hernandez Jaime, Pedro J | ADDRESS ON FILE | | | | | | | |
| 218671 | HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218672 | HERNANDEZ JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| 218673 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 218674 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 218675 | HERNANDEZ JAVIER, RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 218676 | Hernandez Jimenez, Alvin | ADDRESS ON FILE | | | | | | | |
| 218677 | HERNANDEZ JIMENEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 218678 | HERNANDEZ JIMENEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 218679 | HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 218680 | HERNANDEZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218681 | HERNANDEZ JIMENEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 218682 | Hernandez Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 218683 | HERNANDEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 218684 | HERNANDEZ JIMENEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| 218685 | HERNANDEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218686 | HERNANDEZ JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 218687 | Hernandez Jimenez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 218688 | HERNANDEZ JIMENEZ, GILEYDA | ADDRESS ON FILE | | | | | | | |
| 218689 | HERNANDEZ JIMENEZ, IDENNIA | ADDRESS ON FILE | | | | | | | |
| 218690 | Hernandez Jimenez, Ivette | ADDRESS ON FILE | | | | | | | |
| 218691 | HERNANDEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 218692 | HERNANDEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 218693 | HERNANDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218694 | HERNANDEZ JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218695 | Hernandez Jimenez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 218696 | HERNANDEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 218697 | HERNANDEZ JIMENEZ, JUAN JORGE | ADDRESS ON FILE | | | | | | | |
| 218698 | HERNANDEZ JIMENEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 218699 | HERNANDEZ JIMENEZ, LEUDY E | ADDRESS ON FILE | | | | | | | |
| 218700 | HERNANDEZ JIMENEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 218702 | Hernandez Jimenez, Manuel | ADDRESS ON FILE | | | | | | | |
| 218703 | HERNANDEZ JIMENEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 218704 | HERNANDEZ JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218705 | HERNANDEZ JIMENEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218706 | HERNANDEZ JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 218707 | HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 218708 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218709 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218710 | HERNANDEZ JIMENEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 218711 | HERNANDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 218712 | HERNANDEZ JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 218713 | HERNANDEZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218714 | HERNANDEZ JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 218715 | HERNANDEZ JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 218716 | HERNANDEZ JIMENEZ, ROZANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218717 | HERNANDEZ JIMENEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 218718 | HERNANDEZ JIMENEZ, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 218719 | HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 218720 | HERNANDEZ JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 218721 | HERNANDEZ JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218722 | HERNANDEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218723 | HERNANDEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218724 | HERNANDEZ JIMENEZ, YAIZA M | ADDRESS ON FILE | | | | | | | |
| 218725 | HERNANDEZ JIRAU, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 218726 | HERNANDEZ JOGLAR, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 218727 | Hernandez Johnson, Deborah | ADDRESS ON FILE | | | | | | | |
| 218728 | HERNANDEZ JORDAN, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 218729 | HERNANDEZ JUARBE, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| 218730 | HERNANDEZ JUARBE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218731 | Hernandez Juarbe, Samuel A | ADDRESS ON FILE | | | | | | | |
| 218732 | HERNANDEZ JURADO, ANA | ADDRESS ON FILE | | | | | | | |
| 218733 | HERNANDEZ JURADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218734 | HERNANDEZ JUSINO, OLGA | ADDRESS ON FILE | | | | | | | |
| 218735 | HERNANDEZ JUSTAVINO, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 218736 | HERNANDEZ KUILAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 218737 | HERNANDEZ LA SANTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 218738 | HERNANDEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 218739 | HERNANDEZ LABOY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 218740 | HERNANDEZ LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 218741 | HERNANDEZ LABOY, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 218742 | HERNANDEZ LABOY, MARIO | ADDRESS ON FILE | | | | | | | |
| 218743 | HERNANDEZ LABOY, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 218744 | HERNANDEZ LABOY, NANCY | ADDRESS ON FILE | | | | | | | |
| 218745 | HERNANDEZ LABOY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 218746 | HERNANDEZ LAGARES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218747 | HERNANDEZ LAI, IRIS | ADDRESS ON FILE | | | | | | | |
| 218748 | HERNANDEZ LAMBERTY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 218749 | HERNANDEZ LAMBERTY, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 218750 | HERNANDEZ LAMOURT, AXEL G | ADDRESS ON FILE | | | | | | | |
| 218751 | HERNANDEZ LANDEIRA, WILMA | ADDRESS ON FILE | | | | | | | |
| 218752 | HERNANDEZ LASALLE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 218753 | HERNANDEZ LASALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218754 | HERNANDEZ LASSALLE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 218755 | HERNANDEZ LASSALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218756 | HERNANDEZ LATIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218757 | HERNANDEZ LAUREANO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 218758 | HERNANDEZ LAUREANO, ESAUD | ADDRESS ON FILE | | | | | | | |
| 218759 | HERNANDEZ LAUREANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 218760 | HERNANDEZ LAUREANO, IDANIS M | ADDRESS ON FILE | | | | | | | |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 218762 | HERNANDEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218763 | HERNANDEZ LAUREANO, MARY C | ADDRESS ON FILE | | | | | | | |
| 218764 | HERNANDEZ LAZARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 218765 | HERNANDEZ LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 218766 | HERNANDEZ LEBRON, GIOVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218767 | HERNANDEZ LEBRON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 218768 | HERNANDEZ LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 218769 | HERNANDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 218770 | HERNANDEZ LEBRON, MAYDI L | ADDRESS ON FILE | | | | | | | |
| 218771 | HERNANDEZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 218772 | HERNANDEZ LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 218773 | HERNANDEZ LEBRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 218774 | HERNANDEZ LEBRON, YULITZA | ADDRESS ON FILE | | | | | | | |
| 218775 | HERNANDEZ LEGARRETA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 218776 | HERNANDEZ LEON, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 218777 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| 218778 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE | | | | | | | |
| 218779 | HERNANDEZ LEON, IDABELLE A | ADDRESS ON FILE | | | | | | | |
| 218780 | HERNANDEZ LEON, JULIO Y | ADDRESS ON FILE | | | | | | | |
| 218781 | HERNANDEZ LEON, ROGER | ADDRESS ON FILE | | | | | | | |
| 218782 | HERNANDEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 218783 | HERNANDEZ LIBRAN, AGNES S. | ADDRESS ON FILE | | | | | | | |
| 218784 | HERNANDEZ LICIAGA, MARILIN M. | ADDRESS ON FILE | | | | | | | |
| 218785 | HERNANDEZ LIMA, RIO | ADDRESS ON FILE | | | | | | | |
| 218786 | HERNANDEZ LIND, DEBORA | ADDRESS ON FILE | | | | | | | |
| 218787 | HERNANDEZ LIQUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218789 | HERNANDEZ LIZARDI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218790 | HERNANDEZ LIZARDI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 218791 | HERNANDEZ LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218792 | HERNANDEZ LLADO, MARIBEN | ADDRESS ON FILE | | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | | |
| 218794 | HERNANDEZ LLANES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 218795 | HERNANDEZ LLANOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 218796 | HERNANDEZ LOPERENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218797 | HERNANDEZ LOPERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218798 | Hernandez Loperena, Roberto | ADDRESS ON FILE | | | | | | | |
| 218799 | HERNANDEZ LOPEZ MD, ILIA J | ADDRESS ON FILE | | | | | | | |
| 218800 | HERNANDEZ LOPEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 218801 | HERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 218802 | HERNANDEZ LOPEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 218803 | HERNANDEZ LOPEZ, AIXA DEL C. | ADDRESS ON FILE | | | | | | | |
| 218804 | HERNANDEZ LOPEZ, ALVIN E | ADDRESS ON FILE | | | | | | | |
| 218805 | HERNANDEZ LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 218806 | HERNANDEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 218807 | HERNANDEZ LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 218808 | HERNANDEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218809 | HERNANDEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218810 | Hernandez Lopez, Antonio A | ADDRESS ON FILE | | | | | | | |
| 218811 | HERNANDEZ LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 218812 | HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| 218813 | HERNANDEZ LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 218814 | HERNANDEZ LOPEZ, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| 218815 | HERNANDEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218816 | Hernandez Lopez, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 218817 | HERNANDEZ LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218818 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218819 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218820 | HERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 218821 | HERNANDEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218822 | HERNANDEZ LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 218823 | HERNANDEZ LOPEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 218824 | HERNANDEZ LOPEZ, CECILIO M | ADDRESS ON FILE | | | | | | | |
| 218825 | HERNANDEZ LOPEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 218826 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218827 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218828 | HERNANDEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 218829 | HERNANDEZ LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 218830 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218831 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218832 | HERNANDEZ LOPEZ, DANILYS | ADDRESS ON FILE | | | | | | | |
| 218833 | HERNANDEZ LOPEZ, DASSIEL Z. | ADDRESS ON FILE | | | | | | | |
| 218834 | HERNANDEZ LOPEZ, DINELIS | ADDRESS ON FILE | | | | | | | |
| 218835 | HERNANDEZ LOPEZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 218836 | HERNANDEZ LOPEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 218837 | HERNANDEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 218838 | Hernandez Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 218839 | HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| 218840 | HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 218841 | HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 218842 | HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON | MARGINAL VICTOR ROJAS 1 | | ARECIBO | PR | 00612 | |
| 218843 | HERNANDEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218844 | HERNANDEZ LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 218845 | HERNANDEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 218846 | HERNANDEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218847 | HERNANDEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218848 | Hernandez Lopez, Ellie S | ADDRESS ON FILE | | | | | | | |
| 218849 | HERNANDEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 218850 | HERNANDEZ LOPEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 218851 | HERNANDEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 218852 | HERNANDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 218853 | Hernandez Lopez, Freddie | ADDRESS ON FILE | | | | | | | |
| 218854 | HERNANDEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218855 | HERNANDEZ LOPEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 218856 | HERNANDEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 218857 | HERNANDEZ LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 218858 | HERNANDEZ LOPEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 218859 | HERNANDEZ LOPEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 218860 | HERNANDEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 218861 | HERNANDEZ LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 218862 | HERNANDEZ LOPEZ, IZEL | ADDRESS ON FILE | | | | | | | |
| 218863 | HERNANDEZ LOPEZ, JAIME N. | ADDRESS ON FILE | | | | | | | |
| 218864 | HERNANDEZ LOPEZ, JANEYS I | ADDRESS ON FILE | | | | | | | |
| 218865 | HERNANDEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218866 | HERNANDEZ LOPEZ, JO ANN ALEXA | ADDRESS ON FILE | | | | | | | |
| 218867 | HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | |
| 218868 | HERNANDEZ LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 218869 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218870 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218871 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 218872 | HERNANDEZ LOPEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 218873 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218874 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218875 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218876 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218877 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 218878 | HERNANDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 218879 | HERNANDEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 218880 | HERNANDEZ LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 218881 | Hernandez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| 218882 | HERNANDEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 218883 | HERNANDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 218884 | HERNANDEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 218885 | HERNANDEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 218886 | HERNANDEZ LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 218887 | Hernandez Lopez, Justo | ADDRESS ON FILE | | | | | | | |
| 218888 | HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 218889 | HERNANDEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 218890 | HERNANDEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 218891 | HERNANDEZ LOPEZ, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 218892 | HERNANDEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 218893 | HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 218894 | HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 218895 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218896 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218897 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218898 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218899 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 218900 | HERNANDEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 218901 | HERNANDEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218902 | Hernandez Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| 218904 | HERNANDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 218905 | HERNANDEZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 218906 | HERNANDEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218907 | HERNANDEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 218908 | HERNANDEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218909 | HERNANDEZ LOPEZ, MARICELIX | ADDRESS ON FILE | | | | | | | |
| 218910 | HERNANDEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 218911 | HERNANDEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 218912 | HERNANDEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218913 | Hernandez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 218914 | HERNANDEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 218915 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 218916 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218917 | HERNANDEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 218918 | HERNANDEZ LOPEZ, NEY L | ADDRESS ON FILE | | | | | | | |
| 218919 | HERNANDEZ LOPEZ, NEZY ENID | ADDRESS ON FILE | | | | | | | |
| 218920 | HERNANDEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 218921 | HERNANDEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 218922 | HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218923 | HERNANDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 218924 | HERNANDEZ LOPEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 218925 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218926 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218927 | Hernandez Lopez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 218928 | Hernandez Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 218929 | HERNANDEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218930 | HERNANDEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 218931 | HERNANDEZ LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 218932 | HERNANDEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 218933 | Hernandez Lopez, Richard | ADDRESS ON FILE | | | | | | | |
| 218934 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 218935 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 218936 | HERNANDEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 218937 | HERNANDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 218938 | HERNANDEZ LOPEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 218939 | HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 218940 | HERNANDEZ LOPEZ, SARYDEE | ADDRESS ON FILE | | | | | | | |
| 218941 | HERNANDEZ LOPEZ, SHARON M. | ADDRESS ON FILE | | | | | | | |
| 218942 | HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 218943 | HERNANDEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 218944 | HERNANDEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 218945 | HERNANDEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 218946 | HERNANDEZ LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 218947 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218948 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 218949 | HERNANDEZ LOPEZ, WALLAESE | ADDRESS ON FILE | | | | | | | |
| 218950 | HERNANDEZ LOPEZ, WALLES | ADDRESS ON FILE | | | | | | | |
| 218951 | HERNANDEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 218952 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218953 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 218954 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218955 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 218957 | HERNANDEZ LOPEZ, YADIL J | ADDRESS ON FILE | | | | | | | |
| 218958 | HERNANDEZ LOPEZ, YAHIMAR | ADDRESS ON FILE | | | | | | | |
| 218959 | Hernandez Loren, Wilfredo D | ADDRESS ON FILE | | | | | | | |
| 218960 | HERNANDEZ LORENZANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218961 | HERNANDEZ LORENZANA, CAROL | ADDRESS ON FILE | | | | | | | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 218963 | HERNANDEZ LORENZO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 218964 | HERNANDEZ LORENZO, IRVING | ADDRESS ON FILE | | | | | | | |
| 218965 | HERNANDEZ LORENZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 218966 | HERNANDEZ LORENZO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 218967 | HERNANDEZ LORENZO, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 218968 | HERNANDEZ LORING, MARIA V | ADDRESS ON FILE | | | | | | | |
| 218969 | HERNANDEZ LOYOLA, JOED | ADDRESS ON FILE | | | | | | | |
| 218970 | HERNANDEZ LOYOLA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 218971 | HERNANDEZ LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 218972 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218975 | HERNANDEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218976 | HERNANDEZ LOZADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218977 | HERNANDEZ LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 218978 | HERNANDEZ LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |
| 218979 | Hernandez Lozada, Michelle | ADDRESS ON FILE | | | | | | | |
| 218980 | HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 218981 | HERNANDEZ LOZADA, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 218982 | HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 218983 | HERNANDEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 218984 | Hernandez Lozada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 218985 | Hernandez Lozada, Woody H | ADDRESS ON FILE | | | | | | | |
| 218986 | HERNANDEZ LOZADA, YOEL | ADDRESS ON FILE | | | | | | | |
| 218987 | HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 218988 | HERNANDEZ LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| 218989 | HERNANDEZ LUCENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218990 | HERNANDEZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 218991 | HERNANDEZ LUCIANO, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| 218992 | HERNANDEZ LUCIANO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 218993 | HERNANDEZ LUCIANO, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 218994 | HERNANDEZ LUGARDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 218995 | Hernandez Lugardo, Jose R | ADDRESS ON FILE | | | | | | | |
| 218996 | HERNANDEZ LUGARDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 218997 | HERNANDEZ LUGER, WILSON | ADDRESS ON FILE | | | | | | | |
| 218998 | HERNANDEZ LUGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 218999 | HERNANDEZ LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 219000 | HERNANDEZ LUGO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 219001 | HERNANDEZ LUGO, EMILDA | ADDRESS ON FILE | | | | | | | |
| 219002 | HERNANDEZ LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219003 | HERNANDEZ LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 219004 | HERNANDEZ LUGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 219005 | HERNANDEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219006 | HERNANDEZ LUGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 219007 | HERNANDEZ LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 219008 | HERNANDEZ LUGO, OBED A | ADDRESS ON FILE | | | | | | | |
| 219009 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219010 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219011 | HERNANDEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 219012 | HERNANDEZ LUGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 219013 | HERNANDEZ LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 219014 | HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 219015 | HERNANDEZ LUGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 219017 | HERNANDEZ LUMBANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219018 | HERNANDEZ LUMBANO, SIMON | ADDRESS ON FILE | | | | | | | |
| 219019 | Hernandez Luna, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219020 | HERNANDEZ LUNA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 219021 | HERNANDEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 219022 | HERNANDEZ MACHADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 219023 | HERNANDEZ MACHIN, BERNY | ADDRESS ON FILE | | | | | | | |
| 219024 | Hernandez Machuca, Denise | ADDRESS ON FILE | | | | | | | |
| 219025 | HERNANDEZ MACHUCA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219026 | HERNANDEZ MACLEAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 219027 | HERNANDEZ MADERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 218903 | HERNANDEZ MAESTRE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 218956 | HERNANDEZ MAISONAVE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 219028 | HERNANDEZ MAISONAVE, ELBA I . | ADDRESS ON FILE | | | | | | | |
| 219029 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219030 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219031 | HERNANDEZ MAISONET, DAVID | ADDRESS ON FILE | | | | | | | |
| 219032 | HERNANDEZ MAISONET, HEIDY | ADDRESS ON FILE | | | | | | | |
| 219033 | HERNANDEZ MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 219034 | Hernandez Maisonet, Jose L | ADDRESS ON FILE | | | | | | | |
| 219035 | HERNANDEZ MAISONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219036 | HERNANDEZ MAISONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219037 | HERNANDEZ MAISONET, NIDIA S | ADDRESS ON FILE | | | | | | | |
| 219038 | HERNANDEZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 219039 | HERNANDEZ MALAVE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 219040 | HERNANDEZ MALAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219041 | HERNANDEZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219042 | HERNANDEZ MALDONADO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 219043 | HERNANDEZ MALDONADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 219044 | HERNANDEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 219045 | HERNANDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 219046 | HERNANDEZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219047 | HERNANDEZ MALDONADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219048 | HERNANDEZ MALDONADO, CARINEL | ADDRESS ON FILE | | | | | | | |
| 219049 | HERNANDEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219050 | HERNANDEZ MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 219051 | HERNANDEZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 219052 | HERNANDEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 219053 | HERNANDEZ MALDONADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 219054 | HERNANDEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 219055 | HERNANDEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219056 | Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | |
| 219057 | HERNANDEZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 219058 | Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | |
| 219059 | HERNANDEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219060 | HERNANDEZ MALDONADO, HECTOR H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219061 | HERNANDEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219062 | HERNANDEZ MALDONADO, IAN | ADDRESS ON FILE | | | | | | | |
| 219063 | HERNANDEZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 219064 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 219065 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 219066 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219067 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219068 | Hernandez Maldonado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 219069 | HERNANDEZ MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 219070 | Hernandez Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| 219071 | HERNANDEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 219072 | Hernandez Maldonado, Juana M | ADDRESS ON FILE | | | | | | | |
| 219073 | HERNANDEZ MALDONADO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 219074 | HERNANDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219075 | HERNANDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219076 | HERNANDEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 219077 | HERNANDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 219079 | HERNANDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 219080 | Hernandez Maldonado, Marta | ADDRESS ON FILE | | | | | | | |
| 219081 | HERNANDEZ MALDONADO, MELISABEL | ADDRESS ON FILE | | | | | | | |
| 219082 | HERNANDEZ MALDONADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 219083 | HERNANDEZ MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 219084 | HERNANDEZ MALDONADO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 219085 | HERNANDEZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219086 | HERNANDEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 219087 | HERNANDEZ MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 219089 | HERNANDEZ MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 219090 | HERNANDEZ MALDQNADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 219091 | HERNANDEZ MALECIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 219092 | HERNANDEZ MANAUTOV, MARIA | ADDRESS ON FILE | | | | | | | |
| 219093 | HERNANDEZ MANGUAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 219094 | HERNANDEZ MANGUAL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 219095 | HERNANDEZ MANGUAL, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 666361 | HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 | |
| 219096 | HERNANDEZ MANTILLA, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| 219097 | Hernandez Manzano, Benjamin | ADDRESS ON FILE | | | | | | | |
| 219098 | HERNANDEZ MANZANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 218974 | HERNANDEZ MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219099 | HERNANDEZ MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219100 | Hernandez Marin, Beatriz | ADDRESS ON FILE | | | | | | | |
| 219101 | Hernandez Marin, Eduardo | ADDRESS ON FILE | | | | | | | |
| 219102 | HERNANDEZ MARIN, ELBA | ADDRESS ON FILE | | | | | | | |
| 219103 | HERNANDEZ MARIN, EMIL | ADDRESS ON FILE | | | | | | | |
| 219104 | HERNANDEZ MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219105 | HERNANDEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 219106 | HERNANDEZ MARQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219107 | HERNANDEZ MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 219108 | Hernandez Marquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 219109 | HERNANDEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 219110 | HERNANDEZ MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219111 | HERNANDEZ MARQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 219112 | Hernandez Marquez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 219113 | HERNANDEZ MARQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 219114 | HERNANDEZ MARQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 219115 | HERNANDEZ MARQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 219116 | HERNANDEZ MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 219117 | HERNANDEZ MARQUEZ, NORMA C. | ADDRESS ON FILE | | | | | | | |
| 219118 | HERNANDEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 219119 | HERNANDEZ MARRERO LOURDES | ADDRESS ON FILE | | | | | | | |
| 219120 | HERNANDEZ MARRERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 219121 | HERNANDEZ MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 219122 | HERNANDEZ MARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 219123 | HERNANDEZ MARRERO, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 219124 | HERNANDEZ MARRERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 219125 | HERNANDEZ MARRERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 219126 | HERNANDEZ MARRERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 219127 | HERNANDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 219128 | HERNANDEZ MARRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 219129 | HERNANDEZ MARRERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 219130 | HERNANDEZ MARRERO, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 219131 | HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 219132 | HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 219133 | HERNANDEZ MARRERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 219134 | HERNANDEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 219135 | HERNANDEZ MARRERO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 219136 | HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219137 | HERNANDEZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 219138 | HERNANDEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219139 | HERNANDEZ MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219140 | Hernandez Marrero, Ruben | ADDRESS ON FILE | | | | | | | |
| 219141 | HERNANDEZ MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 219142 | HERNANDEZ MARTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219143 | HERNANDEZ MARTIN, CARILIS | ADDRESS ON FILE | | | | | | | |
| 219144 | HERNANDEZ MARTIN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 666362 | HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | | SANTURCE | PR | 00907 | |
| 219145 | HERNANDEZ MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 219146 | HERNANDEZ MARTINEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 219147 | HERNANDEZ MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 219148 | HERNANDEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 219149 | HERNANDEZ MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 219150 | HERNANDEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 219152 | HERNANDEZ MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 219153 | HERNANDEZ MARTINEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 219154 | HERNANDEZ MARTINEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 219155 | HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219156 | HERNANDEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219157 | HERNANDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219158 | HERNANDEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 219159 | HERNANDEZ MARTINEZ, CHAVELY | ADDRESS ON FILE | | | | | | | |
| 219160 | HERNANDEZ MARTINEZ, DANESSA | ADDRESS ON FILE | | | | | | | |
| 219161 | HERNANDEZ MARTINEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 219162 | HERNANDEZ MARTINEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 219163 | HERNANDEZ MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 219164 | HERNANDEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219165 | HERNANDEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219166 | HERNANDEZ MARTINEZ, ELIA M | ADDRESS ON FILE | | | | | | | |
| 219167 | HERNANDEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 219168 | HERNANDEZ MARTINEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 219169 | HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 219151 | HERNANDEZ MARTINEZ, ERLINE | ADDRESS ON FILE | | | | | | | |
| 219170 | HERNANDEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 219171 | HERNANDEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 219172 | HERNANDEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 219173 | HERNANDEZ MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219174 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219175 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219176 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219177 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219178 | HERNANDEZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 219179 | HERNANDEZ MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 219181 | HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 219182 | HERNANDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 219183 | HERNANDEZ MARTINEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 219184 | HERNANDEZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 219185 | HERNANDEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219186 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219188 | HERNANDEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 219189 | HERNANDEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219190 | HERNANDEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219191 | HERNANDEZ MARTINEZ, JOARELIA | ADDRESS ON FILE | | | | | | | |
| 219192 | HERNANDEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 219193 | Hernandez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 219194 | HERNANDEZ MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 219195 | HERNANDEZ MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 219196 | HERNANDEZ MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 219197 | Hernandez Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 219198 | HERNANDEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219199 | HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 219200 | HERNANDEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 219201 | HERNANDEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 219202 | HERNANDEZ MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 219203 | HERNANDEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 219204 | HERNANDEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219205 | HERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 219206 | Hernandez Martinez, Ketty | ADDRESS ON FILE | | | | | | | |
| 219207 | HERNANDEZ MARTINEZ, KHARIS | ADDRESS ON FILE | | | | | | | |
| 219208 | HERNANDEZ MARTINEZ, KRISTIE L | ADDRESS ON FILE | | | | | | | |
| 219209 | HERNANDEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 219210 | HERNANDEZ MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 219211 | HERNANDEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219212 | HERNANDEZ MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 219213 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 219214 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 219215 | HERNANDEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 219216 | HERNANDEZ MARTINEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 219217 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 219218 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 219219 | HERNANDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 219220 | HERNANDEZ MARTINEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 219221 | HERNANDEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 219222 | HERNANDEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 219223 | HERNANDEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 219224 | HERNANDEZ MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 219225 | HERNANDEZ MARTINEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| 219226 | HERNANDEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219227 | HERNANDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 219228 | HERNANDEZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 219229 | HERNANDEZ MARTINEZ, MARYBET | ADDRESS ON FILE | | | | | | | |
| 219230 | HERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 219231 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219232 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219233 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219234 | HERNANDEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219235 | HERNANDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 219236 | HERNANDEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 219237 | HERNANDEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 219238 | HERNANDEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 219239 | HERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219240 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 219241 | HERNANDEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 219242 | HERNANDEZ MARTINEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 219243 | HERNANDEZ MARTINEZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 219244 | HERNANDEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219245 | HERNANDEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219246 | HERNANDEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 219247 | HERNANDEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219248 | HERNANDEZ MARTINEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 219249 | HERNANDEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219250 | HERNANDEZ MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219251 | HERNANDEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219252 | HERNANDEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219253 | HERNANDEZ MARTINEZ, ZARYBETH | ADDRESS ON FILE | | | | | | | |
| 219254 | HERNANDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219256 | HERNANDEZ MARTINO, ANA B. | ADDRESS ON FILE | | | | | | | |
| 219257 | HERNANDEZ MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 219258 | HERNANDEZ MARTIR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219259 | HERNANDEZ MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 219260 | HERNANDEZ MASELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219261 | Hernandez Massane, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 219262 | HERNANDEZ MASSANET, NELSON | ADDRESS ON FILE | | | | | | | |
| 219263 | HERNANDEZ MATEO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 219264 | HERNANDEZ MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 219265 | HERNANDEZ MATEO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 219266 | HERNANDEZ MATIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219267 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219268 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 219269 | HERNANDEZ MATIAS, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 219270 | HERNANDEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219271 | HERNANDEZ MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 219272 | HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 219273 | HERNANDEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219274 | HERNANDEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219275 | HERNANDEZ MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219276 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219277 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219278 | HERNANDEZ MATOS, EVELIO | ADDRESS ON FILE | | | | | | | |
| 219279 | HERNANDEZ MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219280 | HERNANDEZ MATOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 219281 | HERNANDEZ MATOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 219282 | HERNANDEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 219283 | HERNANDEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 219284 | HERNANDEZ MATOS, NILDA MARYS | ADDRESS ON FILE | | | | | | | |
| 219285 | HERNANDEZ MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 219287 | HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 219288 | HERNANDEZ MATOS, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 219289 | Hernandez Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 219290 | HERNANDEZ MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| 219291 | HERNANDEZ MATOS, SUSELI | ADDRESS ON FILE | | | | | | | |
| 219292 | Hernandez Matos, Yadiebed | ADDRESS ON FILE | | | | | | | |
| 219293 | HERNANDEZ MATTA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 219294 | HERNANDEZ MAYORAL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 219295 | HERNANDEZ MAYORAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 219296 | HERNANDEZ MAYSONET, DIANA | ADDRESS ON FILE | | | | | | | |
| 219297 | HERNANDEZ MD , LAZARO A | ADDRESS ON FILE | | | | | | | |
| 219298 | HERNANDEZ MD , VENUS N | ADDRESS ON FILE | | | | | | | |
| 219299 | HERNANDEZ MD, INES | ADDRESS ON FILE | | | | | | | |
| 219300 | HERNANDEZ MD, MONICA | ADDRESS ON FILE | | | | | | | |
| 219301 | HERNANDEZ MEDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 219302 | HERNANDEZ MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219303 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 219304 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 219305 | HERNANDEZ MEDERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 219306 | HERNANDEZ MEDINA MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219307 | HERNANDEZ MEDINA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 219308 | HERNANDEZ MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 219309 | HERNANDEZ MEDINA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 219310 | Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | |
| 219311 | HERNANDEZ MEDINA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 219312 | HERNANDEZ MEDINA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 219313 | HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219314 | Hernandez Medina, Carol E | ADDRESS ON FILE | | | | | | | |
| 219315 | HERNANDEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 219316 | HERNANDEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 219317 | HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219318 | HERNANDEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 219319 | HERNANDEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 219320 | HERNANDEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 219321 | HERNANDEZ MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 219322 | HERNANDEZ MEDINA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 219323 | HERNANDEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219324 | HERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 219325 | HERNANDEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 219326 | HERNANDEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 219328 | HERNANDEZ MEDINA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 219329 | Hernandez Medina, Licette | ADDRESS ON FILE | | | | | | | |
| 219330 | HERNANDEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 219331 | HERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219332 | HERNANDEZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 219333 | HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219334 | HERNANDEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 219335 | HERNANDEZ MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 219336 | HERNANDEZ MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 219337 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 219338 | HERNANDEZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219339 | HERNANDEZ MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219340 | HERNANDEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219341 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219342 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219343 | HERNANDEZ MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 219344 | HERNANDEZ MEDINA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 219345 | HERNANDEZ MEDINA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 219346 | HERNANDEZ MEIENDEZ, RUDITH | ADDRESS ON FILE | | | | | | | |
| 219347 | HERNANDEZ MELCHOR, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 219348 | HERNANDEZ MELECIO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 219349 | HERNANDEZ MELECIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 219350 | HERNANDEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 219351 | HERNANDEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 219352 | Hernandez Melendez, Antonio E. | ADDRESS ON FILE | | | | | | | |
| 219353 | HERNANDEZ MELENDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219354 | HERNANDEZ MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 219355 | HERNANDEZ MELENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 219356 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219357 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219358 | HERNANDEZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 219359 | HERNANDEZ MELENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 219360 | HERNANDEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219361 | HERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 219363 | HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 219364 | HERNANDEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 219365 | HERNANDEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 219366 | HERNANDEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 219367 | HERNANDEZ MELENDEZ, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 219368 | HERNANDEZ MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 219369 | HERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219370 | HERNANDEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 219371 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 219372 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 219373 | HERNANDEZ MELENDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 219374 | HERNANDEZ MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 219375 | HERNANDEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 219376 | HERNANDEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 219377 | HERNANDEZ MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 219378 | HERNANDEZ MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 219379 | HERNANDEZ MELENDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 219327 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219380 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219381 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219382 | HERNANDEZ MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 219383 | Hernandez Melendez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 219384 | HERNANDEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219385 | HERNANDEZ MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 219386 | HERNANDEZ MELENDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 219387 | HERNANDEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 219388 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 219389 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 219390 | HERNANDEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219391 | Hernandez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 219392 | HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 219393 | HERNANDEZ MENA, OMAR | ADDRESS ON FILE | | | | | | | |
| 219394 | HERNANDEZ MENA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 219395 | HERNANDEZ MENDEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219396 | HERNANDEZ MENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 219397 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219398 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219399 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219400 | HERNANDEZ MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 219402 | HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 219403 | HERNANDEZ MENDEZ, BILEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219404 | HERNANDEZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 219405 | Hernandez Mendez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 219406 | HERNANDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219407 | HERNANDEZ MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 219408 | HERNANDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219409 | HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 219410 | HERNANDEZ MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219411 | HERNANDEZ MENDEZ, DELSY | ADDRESS ON FILE | | | | | | | |
| 219413 | HERNANDEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 219414 | HERNANDEZ MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 219415 | HERNANDEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 219416 | HERNANDEZ MENDEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 219417 | HERNANDEZ MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 219418 | HERNANDEZ MENDEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 219419 | HERNANDEZ MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219420 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219421 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219422 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219423 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219424 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 219426 | HERNANDEZ MENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 219427 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219428 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219429 | HERNANDEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219430 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219431 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219432 | HERNANDEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 219433 | HERNANDEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219434 | HERNANDEZ MENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 219435 | Hernandez Mendez, Nilda I | ADDRESS ON FILE | | | | | | | |
| 219436 | Hernández Mendez, Nilda M | ADDRESS ON FILE | | | | | | | |
| 219437 | HERNANDEZ MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 219438 | HERNANDEZ MENDEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 219439 | HERNANDEZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 219440 | HERNANDEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 219441 | HERNANDEZ MENDEZ, ZENAIDA I | ADDRESS ON FILE | | | | | | | |
| 219442 | HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| 219443 | HERNANDEZ MENDOZA, ANAITSI | ADDRESS ON FILE | | | | | | | |
| 219444 | HERNANDEZ MENDOZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 219445 | Hernandez Mendoza, Johanna | ADDRESS ON FILE | | | | | | | |
| 219446 | HERNANDEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219447 | HERNANDEZ MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219449 | HERNANDEZ MENENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 219450 | HERNANDEZ MENENDEZ, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| 219451 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |
| 219452 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219453 | HERNANDEZ MERCADER, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 219454 | HERNANDEZ MERCADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 219455 | HERNANDEZ MERCADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 219456 | HERNANDEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219457 | HERNANDEZ MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 219458 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219459 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219460 | HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 219461 | HERNANDEZ MERCADO, ISEL B. | ADDRESS ON FILE | | | | | | | |
| 219462 | HERNANDEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 219464 | HERNANDEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 219465 | HERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 219466 | Hernandez Mercado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 219467 | HERNANDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 219468 | HERNANDEZ MERCADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 219469 | HERNANDEZ MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 219470 | HERNANDEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219471 | HERNANDEZ MERCADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 219472 | HERNANDEZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219473 | HERNANDEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 219474 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219475 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219476 | HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219477 | HERNANDEZ MERCADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 219478 | HERNANDEZ MERCADO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 219479 | HERNANDEZ MERCED, ANGIE | ADDRESS ON FILE | | | | | | | |
| 219480 | HERNANDEZ MERCED, DENISSE | ADDRESS ON FILE | | | | | | | |
| 219481 | HERNANDEZ MERCED, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219482 | HERNANDEZ MERCED, HILDA E | ADDRESS ON FILE | | | | | | | |
| 219483 | HERNANDEZ MERCED, MARTA L | ADDRESS ON FILE | | | | | | | |
| 219484 | HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 219485 | HERNANDEZ MERGAL MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219486 | HERNANDEZ MERGAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219487 | HERNANDEZ MESA, SUSANA D. | ADDRESS ON FILE | | | | | | | |
| 219488 | HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 219490 | HERNANDEZ MICHEL, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 219491 | HERNANDEZ MICHELSON, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 219492 | HERNANDEZ MILIAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 219493 | HERNANDEZ MILLAN, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219495 | Hernandez Millet, Moises | ADDRESS ON FILE | | | | | | | |
| 219496 | Hernandez Minguel, Carlos R | ADDRESS ON FILE | | | | | | | |
| 219497 | HERNANDEZ MINGUELA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 219498 | HERNANDEZ MINIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 219499 | HERNANDEZ MIRANDA, AIXA | ADDRESS ON FILE | | | | | | | |
| 219500 | HERNANDEZ MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 219501 | Hernandez Miranda, Alfredo | ADDRESS ON FILE | | | | | | | |
| 219502 | HERNANDEZ MIRANDA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219503 | HERNANDEZ MIRANDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 219504 | HERNANDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219505 | HERNANDEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219506 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219507 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219508 | HERNANDEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 219509 | HERNANDEZ MIRANDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219510 | HERNANDEZ MIRANDA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 219511 | HERNANDEZ MIRANDA, JAVANY | ADDRESS ON FILE | | | | | | | |
| 219512 | HERNANDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 219513 | HERNANDEZ MIRANDA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 219514 | HERNANDEZ MIRANDA, LORNA | ADDRESS ON FILE | | | | | | | |
| 219515 | HERNANDEZ MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219516 | HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 219517 | HERNANDEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 219518 | Hernandez Miranda, Maria J | ADDRESS ON FILE | | | | | | | |
| 219519 | HERNANDEZ MIRANDA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 219520 | HERNANDEZ MIRANDA, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 219521 | HERNANDEZ MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | |
| 219522 | HERNANDEZ MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 219523 | HERNANDEZ MIRANDA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 219524 | HERNANDEZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219525 | HERNANDEZ MIRANDA, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 219526 | HERNANDEZ MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219527 | Hernandez Miranda, Ruben J. | ADDRESS ON FILE | | | | | | | |
| 219528 | HERNANDEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219529 | HERNANDEZ MIRANDA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 219530 | HERNANDEZ MIRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 219531 | HERNANDEZ MOJICA, CELSO | ADDRESS ON FILE | | | | | | | |
| 219532 | HERNANDEZ MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219533 | HERNANDEZ MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 219534 | HERNANDEZ MOJICA, JEAN L. | ADDRESS ON FILE | | | | | | | |
| 219535 | HERNANDEZ MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 219536 | HERNANDEZ MOJICA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219537 | HERNANDEZ MOJICA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 219538 | HERNANDEZ MOJICA, OMAR M | ADDRESS ON FILE | | | | | | | |
| 219539 | HERNANDEZ MOJICA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 219540 | HERNANDEZ MOJICA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 219541 | HERNANDEZ MOJICA, TANYA | ADDRESS ON FILE | | | | | | | |
| 219542 | HERNANDEZ MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 219543 | Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | | |
| 219544 | HERNANDEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 219545 | HERNANDEZ MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219546 | HERNANDEZ MOLINA, IDIANIS | ADDRESS ON FILE | | | | | | | |
| 219547 | HERNANDEZ MOLINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 219548 | HERNANDEZ MOLINA, JOELIO | ADDRESS ON FILE | | | | | | | |
| 219549 | HERNANDEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219550 | HERNANDEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 219551 | HERNANDEZ MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219552 | HERNANDEZ MOLINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219553 | HERNANDEZ MOLINA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 219554 | HERNANDEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219555 | HERNANDEZ MONAGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 219556 | HERNANDEZ MONCAYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 219557 | HERNANDEZ MONROIG, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 219558 | HERNANDEZ MONSERRATE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219559 | HERNANDEZ MONTALVO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219560 | HERNANDEZ MONTALVO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 219561 | HERNANDEZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 219563 | HERNANDEZ MONTALVO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219564 | HERNANDEZ MONTALVO, KATY | ADDRESS ON FILE | | | | | | | |
| 219565 | HERNANDEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219566 | HERNANDEZ MONTALVO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 219567 | HERNANDEZ MONTALVO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 219568 | HERNANDEZ MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 219571 | HERNANDEZ MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 219572 | Hernandez Montanez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 219573 | Hernandez Montanez, Gloribel | ADDRESS ON FILE | | | | | | | |
| 219574 | HERNANDEZ MONTANEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 219575 | HERNANDEZ MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 219576 | HERNANDEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 219577 | HERNANDEZ MONTANEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219579 | HERNANDEZ MONTANEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 219580 | HERNANDEZ MONTANEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 219581 | HERNANDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219582 | HERNANDEZ MONTANEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 219583 | HERNANDEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219584 | HERNANDEZ MONTANEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 219585 | HERNANDEZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 219586 | HERNANDEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219587 | HERNANDEZ MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 219588 | HERNANDEZ MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 219589 | HERNANDEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219590 | HERNANDEZ MONTANEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 219591 | HERNANDEZ MONTANEZ, WALMA I | ADDRESS ON FILE | | | | | | | |
| 219592 | HERNANDEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 219593 | HERNANDEZ MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 219594 | HERNANDEZ MONTAQEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 219595 | HERNANDEZ MONTENEGRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219596 | HERNANDEZ MONTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219597 | HERNANDEZ MONTERO, JORGE V | ADDRESS ON FILE | | | | | | | |
| 219598 | HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 219599 | HERNANDEZ MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| 219600 | HERNANDEZ MONTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 219601 | Hernandez Montoyo, Luis E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219602 | HERNANDEZ MOORE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 219603 | HERNANDEZ MORA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 219604 | HERNANDEZ MORAGON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 219605 | Hernandez Morale, Alejandro | ADDRESS ON FILE | | | | | | | |
| 219606 | HERNANDEZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 219607 | HERNANDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219608 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219609 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219610 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219611 | HERNANDEZ MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 219612 | HERNANDEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 219613 | HERNANDEZ MORALES, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 219614 | HERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 219615 | HERNANDEZ MORALES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 219616 | HERNANDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219617 | HERNANDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219618 | HERNANDEZ MORALES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 219619 | HERNANDEZ MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 219620 | HERNANDEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219621 | HERNANDEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219622 | HERNANDEZ MORALES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 219623 | Hernandez Morales, Cristobal | ADDRESS ON FILE | | | | | | | |
| 219624 | HERNANDEZ MORALES, DAISY I | ADDRESS ON FILE | | | | | | | |
| 219625 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 219626 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 219628 | HERNANDEZ MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 219627 | HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 219629 | HERNANDEZ MORALES, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 219630 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 219631 | HERNANDEZ MORALES, EDMARI | ADDRESS ON FILE | | | | | | | |
| 219632 | HERNANDEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219633 | HERNANDEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219634 | HERNANDEZ MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 219635 | HERNANDEZ MORALES, ELSA L. | ADDRESS ON FILE | | | | | | | |
| 219636 | HERNANDEZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 219637 | HERNANDEZ MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 219638 | HERNANDEZ MORALES, ENNDY A | ADDRESS ON FILE | | | | | | | |
| 219640 | HERNANDEZ MORALES, FARRAH | ADDRESS ON FILE | | | | | | | |
| 219641 | HERNANDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219642 | HERNANDEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 219643 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219644 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219645 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219646 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219647 | HERNANDEZ MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219648 | HERNANDEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 219649 | Hernandez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 219650 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219651 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219652 | HERNANDEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219653 | HERNANDEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 219654 | Hernandez Morales, Jimmy D | ADDRESS ON FILE | | | | | | | |
| 219655 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219656 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219657 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219658 | HERNANDEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 219659 | HERNANDEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 219660 | HERNANDEZ MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 219661 | Hernandez Morales, Juan G | ADDRESS ON FILE | | | | | | | |
| 219662 | HERNANDEZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219663 | HERNANDEZ MORALES, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 219664 | HERNANDEZ MORALES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 219665 | Hernandez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 219666 | HERNANDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 219667 | HERNANDEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 219668 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219669 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219670 | HERNANDEZ MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 219671 | HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219672 | Hernandez Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 219673 | HERNANDEZ MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219674 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219675 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219676 | HERNANDEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219677 | HERNANDEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219678 | HERNANDEZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 219679 | HERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 219680 | HERNANDEZ MORALES, NEIDYN | ADDRESS ON FILE | | | | | | | |
| 219681 | Hernandez Morales, Nelson F | ADDRESS ON FILE | | | | | | | |
| 219682 | HERNANDEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 219683 | HERNANDEZ MORALES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 219684 | HERNANDEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 219685 | HERNANDEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219686 | HERNANDEZ MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 219687 | HERNANDEZ MORALES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 219688 | HERNANDEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 219689 | HERNANDEZ MORALES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 219690 | HERNANDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 219691 | Hernandez Morales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 219692 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219693 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219694 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219695 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219696 | HERNANDEZ MORALES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 219697 | HERNANDEZ MORALES, TANIA LEE | ADDRESS ON FILE | | | | | | | |
| 219698 | HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 219699 | HERNANDEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 219700 | HERNANDEZ MORALES, VIMARI DEL C. | ADDRESS ON FILE | | | | | | | |
| 219701 | HERNANDEZ MORALES, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219702 | HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 219703 | Hernandez Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219704 | HERNANDEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219705 | HERNANDEZ MORALES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 219706 | HERNANDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219707 | HERNANDEZ MORALES, YORELIS | ADDRESS ON FILE | | | | | | | |
| 219708 | HERNANDEZ MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219709 | HERNANDEZ MORELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 219710 | Hernandez Morelos, Maribel | ADDRESS ON FILE | | | | | | | |
| 219711 | HERNANDEZ MORENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 219712 | HERNANDEZ MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219713 | HERNANDEZ MORENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219714 | HERNANDEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 219715 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219716 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219717 | HERNANDEZ MORGANTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 219718 | Hernandez Mounier, Miguel A | ADDRESS ON FILE | | | | | | | |
| 219719 | HERNANDEZ MUJICA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 219720 | HERNANDEZ MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219721 | Hernandez Mulero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 219722 | HERNANDEZ MULERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 219723 | HERNANDEZ MULERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219724 | HERNANDEZ MULLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219725 | HERNANDEZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 219726 | Hernandez Muniz, Anthony O | ADDRESS ON FILE | | | | | | | |
| 219727 | HERNANDEZ MUNIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219728 | HERNANDEZ MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 219729 | HERNANDEZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 219730 | HERNANDEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 219731 | HERNANDEZ MUNIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219732 | HERNANDEZ MUNIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 219733 | HERNANDEZ MUNIZ, GLENYOLIS | ADDRESS ON FILE | | | | | | | |
| 219734 | HERNANDEZ MUNIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 219735 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219736 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219737 | Hernandez Muniz, Jesus J | ADDRESS ON FILE | | | | | | | |
| 219738 | HERNANDEZ MUNIZ, JETZANIA | ADDRESS ON FILE | | | | | | | |
| 219739 | HERNANDEZ MUNIZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 219740 | HERNANDEZ MUNIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219741 | HERNANDEZ MUNIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 219742 | Hernandez Muniz, Mario | ADDRESS ON FILE | | | | | | | |
| 219743 | HERNANDEZ MUNIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 219744 | HERNANDEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 219745 | HERNANDEZ MUNIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 219746 | Hernandez Muno, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 219747 | HERNANDEZ MUNOZ GRANTOR TRUST FUND | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 219748 | HERNANDEZ MUNOZ, AIDA B | ADDRESS ON FILE | | | | | | | |
| 219749 | HERNANDEZ MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 219750 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219751 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 219752 | HERNANDEZ MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 219753 | HERNANDEZ MUNOZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 219754 | HERNANDEZ MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 219755 | HERNANDEZ MUNOZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 219756 | HERNANDEZ MUNOZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 219757 | HERNANDEZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 219759 | HERNANDEZ MUNOZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 219760 | HERNANDEZ MUNOZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 219761 | HERNANDEZ MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 219762 | HERNANDEZ MUNOZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 219763 | HERNANDEZ MUNOZ, SONILY | ADDRESS ON FILE | | | | | | | |
| 219764 | HERNANDEZ MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 219765 | HERNANDEZ MUNOZ, VICNALIS | ADDRESS ON FILE | | | | | | | |
| 219766 | HERNANDEZ MUNOZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 219767 | HERNANDEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 219768 | HERNANDEZ NAPOLEONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219769 | HERNANDEZ NARVAEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 219770 | HERNANDEZ NARVAEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 219771 | Hernandez Nast, Michael A | ADDRESS ON FILE | | | | | | | |
| 219772 | HERNANDEZ NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 219773 | HERNANDEZ NATAL, JESUS R | ADDRESS ON FILE | | | | | | | |
| 219774 | HERNANDEZ NATAL, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 219775 | HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| 219776 | HERNANDEZ NAVARRO, HELGA | ADDRESS ON FILE | | | | | | | |
| 219777 | HERNANDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 219778 | HERNANDEZ NAVARRO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 219779 | HERNANDEZ NAVARRO, MARIE | ADDRESS ON FILE | | | | | | | |
| 219780 | HERNANDEZ NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 219781 | HERNANDEZ NAVARRO, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 219782 | HERNANDEZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219783 | HERNANDEZ NAVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219784 | HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| 219785 | HERNANDEZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219786 | HERNANDEZ NAVEDO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 219787 | HERNANDEZ NAVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219788 | HERNANDEZ NAZARIO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 219789 | HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 219790 | HERNANDEZ NAZARIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219791 | HERNANDEZ NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219792 | HERNANDEZ NAZARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 219793 | HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 219794 | HERNANDEZ NAZARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 219795 | HERNANDEZ NAZARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219796 | HERNANDEZ NAZARIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 219797 | HERNANDEZ NEGRON, BENITO | ADDRESS ON FILE | | | | | | | |
| 219798 | HERNANDEZ NEGRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 219799 | HERNANDEZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 219800 | HERNANDEZ NEGRON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 219801 | HERNANDEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219802 | HERNANDEZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 219803 | HERNANDEZ NEGRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 219804 | HERNANDEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 219805 | HERNANDEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219806 | HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 219807 | HERNANDEZ NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 219808 | HERNANDEZ NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 219809 | HERNANDEZ NEGRON, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 219810 | HERNANDEZ NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 219811 | HERNANDEZ NEGRON, STELLA M | ADDRESS ON FILE | | | | | | | |
| 219812 | HERNANDEZ NERIS, WANDA | ADDRESS ON FILE | | | | | | | |
| 219813 | Hernandez Nery, Luz I | ADDRESS ON FILE | | | | | | | |
| 219814 | HERNANDEZ NEVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 219815 | HERNANDEZ NEVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219816 | HERNANDEZ NEVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219817 | HERNANDEZ NEVAREZ, MARTA D | ADDRESS ON FILE | | | | | | | |
| 219818 | HERNANDEZ NICHOLS, NASHYMA | ADDRESS ON FILE | | | | | | | |
| 219820 | HERNANDEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 219821 | HERNANDEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 219822 | Hernandez Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| 219823 | HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 219824 | HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 219825 | HERNANDEZ NIEVES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 219826 | HERNANDEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 219827 | HERNANDEZ NIEVES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 219828 | HERNANDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 219829 | HERNANDEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 219830 | HERNANDEZ NIEVES, DORIS I | ADDRESS ON FILE | | | | | | | |
| 219831 | HERNANDEZ NIEVES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 219832 | HERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219833 | Hernandez Nieves, Eliel | ADDRESS ON FILE | | | | | | | |
| 219834 | Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | | |
| 219835 | HERNANDEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219836 | HERNANDEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 219837 | HERNANDEZ NIEVES, EMIL | ADDRESS ON FILE | | | | | | | |
| 219838 | Hernandez Nieves, Eusebio | ADDRESS ON FILE | | | | | | | |
| 219839 | HERNANDEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 219840 | HERNANDEZ NIEVES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 219841 | HERNANDEZ NIEVES, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 219842 | HERNANDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 219843 | HERNANDEZ NIEVES, IDA L. | ADDRESS ON FILE | | | | | | | |
| 219844 | HERNANDEZ NIEVES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 219845 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219846 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 219847 | HERNANDEZ NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 219848 | HERNANDEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 219849 | HERNANDEZ NIEVES, JOEL R | ADDRESS ON FILE | | | | | | | |
| 219850 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219851 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219852 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219853 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219855 | HERNANDEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 219856 | HERNANDEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 219857 | HERNANDEZ NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 219858 | HERNANDEZ NIEVES, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 219859 | HERNANDEZ NIEVES, LILLIAM B. | ADDRESS ON FILE | | | | | | | |
| 219860 | HERNANDEZ NIEVES, LIONELL | ADDRESS ON FILE | | | | | | | |
| 219861 | HERNANDEZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 219862 | HERNANDEZ NIEVES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 219863 | HERNANDEZ NIEVES, LIZ Z | ADDRESS ON FILE | | | | | | | |
| 219864 | HERNANDEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 219865 | HERNANDEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219866 | HERNANDEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 219867 | HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219868 | HERNANDEZ NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 219869 | HERNANDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219870 | HERNANDEZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 219871 | HERNANDEZ NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 219872 | HERNANDEZ NIEVES, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 219873 | Hernandez Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 219874 | HERNANDEZ NIEVES, OBED | ADDRESS ON FILE | | | | | | | |
| 219875 | HERNANDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219876 | HERNANDEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 219877 | Hernandez Nieves, Paula R | ADDRESS ON FILE | | | | | | | |
| 219878 | HERNANDEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219879 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219880 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219881 | Hernandez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| 219882 | HERNANDEZ NIEVES, REINIER | ADDRESS ON FILE | | | | | | | |
| 219883 | HERNANDEZ NIEVES, ROBERTO EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 219884 | HERNANDEZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 219885 | HERNANDEZ NIEVES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 219886 | HERNANDEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219887 | HERNANDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 219888 | HERNANDEZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219889 | HERNANDEZ NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 219890 | HERNANDEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219891 | HERNANDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 219892 | HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | | |
| 219893 | Hernandez Nieves, Zabdiel | ADDRESS ON FILE | | | | | | | |
| 219895 | HERNANDEZ NOA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 219896 | HERNANDEZ NOBLES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 219897 | HERNANDEZ NOGUERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 219898 | HERNANDEZ NOGUERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 219899 | HERNANDEZ NOGUERAS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 219900 | HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 219901 | Hernandez Nunez, Angel L | ADDRESS ON FILE | | | | | | | |
| 219902 | HERNANDEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219903 | HERNANDEZ NUNEZ, HEDIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219904 | HERNANDEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 219905 | HERNANDEZ NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 219906 | Hernandez Nunez, Jose F | ADDRESS ON FILE | | | | | | | |
| 219907 | HERNANDEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219908 | Hernandez Nunez, Luis R | ADDRESS ON FILE | | | | | | | |
| 219909 | HERNANDEZ NUNEZ, REY | ADDRESS ON FILE | | | | | | | |
| 219910 | HERNANDEZ NUNEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 219912 | HERNANDEZ NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 219913 | HERNANDEZ NUQEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 219914 | HERNANDEZ NUQEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 219915 | HERNANDEZ NZARIO, GIOVANNA N | ADDRESS ON FILE | | | | | | | |
| 219916 | HERNANDEZ OCANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 219917 | HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 219918 | Hernandez Ocana, Jose M | ADDRESS ON FILE | | | | | | | |
| 219919 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 219920 | HERNANDEZ OCANA, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 219921 | HERNANDEZ OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 219922 | HERNANDEZ OCASIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219923 | HERNANDEZ OCASIO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 219924 | HERNANDEZ OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 219925 | Hernandez Ocasio, Marisol | ADDRESS ON FILE | | | | | | | |
| 219926 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 219927 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 219928 | HERNANDEZ OCASIO, ORLIMARIE | ADDRESS ON FILE | | | | | | | |
| 219929 | HERNANDEZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 219930 | HERNANDEZ OCASIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 219931 | HERNANDEZ OCASIO, TIARA | ADDRESS ON FILE | | | | | | | |
| 219932 | HERNANDEZ OCASIO, YANISE | ADDRESS ON FILE | | | | | | | |
| 219933 | HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 219934 | HERNANDEZ OFARRILL, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219935 | HERNANDEZ OFARRILL, RAISLY | ADDRESS ON FILE | | | | | | | |
| 219936 | HERNANDEZ OHARRIZ SANTIAGO LAW FIRMPSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 608 | | | GUAYNABO | PR | 00968-8053 | |
| 219937 | HERNANDEZ OHARRIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219938 | Hernandez Ojeda, Eliel | ADDRESS ON FILE | | | | | | | |
| 219939 | HERNANDEZ OJEDA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 219940 | HERNANDEZ OJEDA, YESENIA D | ADDRESS ON FILE | | | | | | | |
| 219941 | HERNANDEZ OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 219942 | HERNANDEZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 219943 | HERNANDEZ OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 219944 | HERNANDEZ OLIVENCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 219945 | HERNANDEZ OLIVER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219946 | HERNANDEZ OLIVER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219947 | HERNANDEZ OLIVERAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 219948 | HERNANDEZ OLIVERAS, LUIS L | ADDRESS ON FILE | | | | | | | |
| 219949 | HERNANDEZ OLIVERAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 219950 | HERNANDEZ OLIVERAS, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 219951 | HERNANDEZ OLIVERAS, SANERICK | ADDRESS ON FILE | | | | | | | |
| 219952 | HERNANDEZ OLIVERI, NILSA I | ADDRESS ON FILE | | | | | | | |
| 219953 | HERNANDEZ OLIVIERI, GEORGINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 219954 | Hernandez Olivieri, Ileana | ADDRESS ON FILE | | | | | | | |
| 219955 | HERNANDEZ OLIVIERI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219956 | HERNANDEZ OLIVIERI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219957 | HERNANDEZ OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219958 | HERNANDEZ OLIVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 219959 | HERNANDEZ OLIVO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 219960 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 219961 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 219962 | HERNANDEZ OLIVO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 219963 | HERNANDEZ OLIVO, JOHN | ADDRESS ON FILE | | | | | | | |
| 219964 | HERNANDEZ OLIVO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 219965 | HERNANDEZ OLIVO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 219966 | HERNANDEZ OLIVO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 219967 | HERNANDEZ OLMEDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219968 | HERNANDEZ OLMEDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 219969 | HERNANDEZ OLMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 219970 | HERNANDEZ ONEILL, SAUDDY | ADDRESS ON FILE | | | | | | | |
| 219971 | HERNANDEZ OPIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 219972 | HERNANDEZ OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 219973 | HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 219974 | HERNANDEZ ORAMA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 219975 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219976 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 219977 | HERNANDEZ ORELLANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 219978 | HERNANDEZ ORENCE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 219979 | HERNANDEZ ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 219980 | HERNANDEZ ORENGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 219981 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219982 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219983 | HERNANDEZ OROSCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 219984 | HERNANDEZ OROZCO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 219985 | HERNANDEZ OROZCO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219986 | HERNANDEZ ORSINI, ALEX | ADDRESS ON FILE | | | | | | | |
| 219987 | HERNANDEZ ORTEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 219988 | HERNANDEZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219989 | HERNANDEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 219990 | HERNANDEZ ORTEGA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 219991 | Hernandez Ortega, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 219992 | HERNANDEZ ORTEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 219994 | HERNANDEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 219995 | HERNANDEZ ORTEGA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 219996 | HERNANDEZ ORTEGA, MAGALIE I. | ADDRESS ON FILE | | | | | | | |
| 219997 | HERNANDEZ ORTEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219998 | HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219999 | HERNANDEZ ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220000 | Hernandez Ortega, Ramon L | ADDRESS ON FILE | | | | | | | |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | ADDRESS ON FILE | | | | | | | |
| 220002 | HERNANDEZ ORTIZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220003 | HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220004 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220005 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220006 | HERNANDEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 220007 | HERNANDEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 220008 | HERNANDEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 220009 | HERNANDEZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 220010 | HERNANDEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 220011 | HERNANDEZ ORTIZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 220012 | HERNANDEZ ORTIZ, AMYL M | ADDRESS ON FILE | | | | | | | |
| 220013 | HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 220014 | HERNANDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220015 | HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220016 | HERNANDEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220017 | Hernandez Ortiz, Antonio I | ADDRESS ON FILE | | | | | | | |
| 220018 | HERNANDEZ ORTIZ, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |
| 220019 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 220020 | HERNANDEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 220021 | HERNANDEZ ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 220022 | HERNANDEZ ORTIZ, BRIAN E. | ADDRESS ON FILE | | | | | | | |
| 220023 | HERNANDEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220024 | HERNANDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 220026 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 220028 | HERNANDEZ ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 220029 | HERNANDEZ ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 220030 | HERNANDEZ ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 220031 | HERNANDEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 220032 | HERNANDEZ ORTIZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 220033 | Hernandez Ortiz, Davis | ADDRESS ON FILE | | | | | | | |
| 220034 | HERNANDEZ ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 220035 | HERNANDEZ ORTIZ, DIOSANA | ADDRESS ON FILE | | | | | | | |
| 220036 | HERNANDEZ ORTIZ, EDMILY | ADDRESS ON FILE | | | | | | | |
| 220037 | HERNANDEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220038 | HERNANDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220039 | HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 220040 | HERNANDEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 220041 | HERNANDEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 220042 | HERNANDEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 220043 | HERNANDEZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 220044 | HERNANDEZ ORTIZ, ENNIE J | ADDRESS ON FILE | | | | | | | |
| 220045 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 220046 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 220047 | HERNANDEZ ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 220048 | HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 220049 | HERNANDEZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 220050 | HERNANDEZ ORTIZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 220051 | HERNANDEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 220052 | HERNANDEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 220053 | HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220054 | HERNANDEZ ORTIZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 220055 | HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220056 | HERNANDEZ ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 220057 | HERNANDEZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 220058 | HERNANDEZ ORTIZ, IDMARIE | ADDRESS ON FILE | | | | | | | |
| 220060 | HERNANDEZ ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 220061 | HERNANDEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220062 | HERNANDEZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220063 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 220064 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 220065 | HERNANDEZ ORTIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 220066 | HERNANDEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 220067 | HERNANDEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 220068 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 220069 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 220070 | HERNANDEZ ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 220071 | Hernandez Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 220072 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220073 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220074 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220075 | HERNANDEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220076 | HERNANDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 220077 | HERNANDEZ ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 220078 | HERNANDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220079 | HERNANDEZ ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 220080 | HERNANDEZ ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 220081 | HERNANDEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 220082 | HERNANDEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 220083 | HERNANDEZ ORTIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 220084 | HERNANDEZ ORTIZ, LOREDANA | ADDRESS ON FILE | | | | | | | |
| 220086 | HERNANDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 220087 | HERNANDEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 220088 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220089 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220090 | Hernandez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 220091 | HERNANDEZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 220092 | HERNANDEZ ORTIZ, LUZ O | ADDRESS ON FILE | | | | | | | |
| 220093 | HERNANDEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 220094 | HERNANDEZ ORTIZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 220059 | HERNANDEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 220095 | Hernandez Ortiz, Marcos F | ADDRESS ON FILE | | | | | | | |
| 220096 | HERNANDEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 220098 | HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220099 | HERNANDEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 220100 | HERNANDEZ ORTIZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 220101 | HERNANDEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 220102 | HERNANDEZ ORTIZ, MARYMER H | ADDRESS ON FILE | | | | | | | |
| 220103 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 220104 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220105 | HERNANDEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 220106 | HERNANDEZ ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 220107 | HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 220108 | HERNANDEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 220109 | HERNANDEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 220110 | HERNANDEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 220111 | HERNANDEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 220113 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220114 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220115 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220116 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 220117 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 220118 | HERNANDEZ ORTIZ, RAUL H | ADDRESS ON FILE | | | | | | | |
| 220119 | HERNANDEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 220120 | HERNANDEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220121 | HERNANDEZ ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 220122 | HERNANDEZ ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 220123 | HERNANDEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| 220124 | Hernandez Ortiz, Ubaldino | ADDRESS ON FILE | | | | | | | |
| 220125 | HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 220126 | HERNANDEZ ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| 220127 | HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 220128 | HERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 220129 | HERNANDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 220130 | HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 220131 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| 220132 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | | |
| 220133 | HERNANDEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220134 | HERNANDEZ ORZA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 220135 | HERNANDEZ OSORIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 220136 | HERNANDEZ OSORIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 220137 | HERNANDEZ OSORIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 220138 | HERNANDEZ OSORIO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 220139 | HERNANDEZ OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 220140 | HERNANDEZ OSORIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 220141 | HERNANDEZ OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220142 | HERNANDEZ OSORIO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 220143 | HERNANDEZ OTANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 220144 | HERNANDEZ OTAÑO, AUREA | ADDRESS ON FILE | | | | | | | |
| 220145 | HERNANDEZ OTANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 220146 | HERNANDEZ OTERO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 220147 | HERNANDEZ OTERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 220148 | HERNANDEZ OTERO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 220149 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220150 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220151 | HERNANDEZ OTERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 220152 | Hernandez Otero, Katherine | ADDRESS ON FILE | | | | | | | |
| 220153 | HERNANDEZ OTERO, KRISS | ADDRESS ON FILE | | | | | | | |
| 220154 | HERNANDEZ OTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 220155 | HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220156 | HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 220157 | Hernandez Otero, Nilitza A. | ADDRESS ON FILE | | | | | | | |
| 220158 | HERNANDEZ OTERO, NOBEL | ADDRESS ON FILE | | | | | | | |
| 220159 | HERNANDEZ OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 220160 | HERNANDEZ OTERO, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 220161 | HERNANDEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220162 | Hernandez Otero, Yanitza E | ADDRESS ON FILE | | | | | | | |
| 220163 | HERNANDEZ OYOLA, ANA D | ADDRESS ON FILE | | | | | | | |
| 220164 | HERNANDEZ OYOLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 220166 | HERNANDEZ OYOLA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 220167 | HERNANDEZ OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 220168 | HERNANDEZ OYOLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 220169 | HERNANDEZ PABON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220170 | HERNANDEZ PABON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 220171 | HERNANDEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| 220172 | HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 220173 | HERNANDEZ PABON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 220174 | HERNANDEZ PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220175 | HERNANDEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 220176 | HERNANDEZ PABON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220177 | HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 220178 | HERNANDEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220179 | HERNANDEZ PACHECO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 220180 | HERNANDEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220181 | HERNANDEZ PACHECO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 220182 | HERNANDEZ PACHECO, VERNICE | ADDRESS ON FILE | | | | | | | |
| 220183 | HERNANDEZ PADILLA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 220184 | Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | |
| 220185 | HERNANDEZ PADILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220186 | HERNANDEZ PADILLA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 220187 | HERNANDEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220188 | HERNANDEZ PADILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 220189 | Hernandez Padilla, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 220190 | Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | |
| 220191 | HERNANDEZ PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 220192 | HERNANDEZ PADILLA, MARIELMI | ADDRESS ON FILE | | | | | | | |
| 220193 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 220194 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 220195 | Hernandez Padilla, Raul | ADDRESS ON FILE | | | | | | | |
| 220196 | HERNANDEZ PADILLA, SONNYMAR | ADDRESS ON FILE | | | | | | | |
| 220197 | HERNANDEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220198 | HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 220199 | HERNANDEZ PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 220112 | HERNANDEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 220200 | HERNANDEZ PADIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 220201 | HERNANDEZ PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220202 | HERNANDEZ PADOVANI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220203 | HERNANDEZ PADUA, SOREIN | ADDRESS ON FILE | | | | | | | |
| 220204 | Hernandez Padua, Sorein D. | ADDRESS ON FILE | | | | | | | |
| 220205 | HERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220206 | HERNANDEZ PAGAN, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 220207 | HERNANDEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220208 | HERNANDEZ PAGAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 220209 | HERNANDEZ PAGAN, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 220210 | HERNANDEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 220211 | HERNANDEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 220212 | HERNANDEZ PAGAN, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 220213 | HERNANDEZ PAGAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 220214 | HERNANDEZ PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 220215 | HERNANDEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220216 | HERNANDEZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 220217 | HERNANDEZ PAGAN, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 220218 | HERNANDEZ PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 220219 | HERNANDEZ PAGAN, IRIS S | ADDRESS ON FILE | | | | | | | |
| 220220 | HERNANDEZ PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 220221 | Hernandez Pagan, Jimmy | ADDRESS ON FILE | | | | | | | |
| 220222 | HERNANDEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 220223 | HERNANDEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 220224 | HERNANDEZ PAGAN, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 220225 | HERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 220226 | HERNANDEZ PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220227 | HERNANDEZ PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220228 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 220230 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 220231 | Hernandez Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| 220232 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220233 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220234 | HERNANDEZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 220236 | HERNANDEZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 220237 | HERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 220238 | HERNANDEZ PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 220239 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220240 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220241 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220242 | HERNANDEZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 220243 | HERNANDEZ PAGAN, RENE O. | ADDRESS ON FILE | | | | | | | |
| 220244 | HERNANDEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220245 | HERNANDEZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 220246 | HERNANDEZ PAGAN, ROSA B | ADDRESS ON FILE | | | | | | | |
| 220247 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 220248 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 220249 | HERNANDEZ PAGAN, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 220250 | HERNANDEZ PAGAN, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 220251 | HERNANDEZ PAGAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 220252 | HERNANDEZ PAGAN, YAMIL S | ADDRESS ON FILE | | | | | | | |
| 220253 | Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666363 | HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 | |
| 220235 | HERNANDEZ PALACIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220165 | HERNANDEZ PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 220254 | HERNANDEZ PALAU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220255 | HERNANDEZ PANET, ANA M. | ADDRESS ON FILE | | | | | | | |
| 220256 | HERNANDEZ PANET, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 220257 | HERNANDEZ PANIAGUA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220258 | HERNANDEZ PANTOJA, CALEB | ADDRESS ON FILE | | | | | | | |
| 220259 | HERNANDEZ PANTOJA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 220260 | HERNANDEZ PANTOJA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 220261 | HERNANDEZ PAONESSA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 220262 | Hernandez Paonessa, Charmaine | ADDRESS ON FILE | | | | | | | |
| 220263 | HERNANDEZ PAREDES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 220264 | HERNANDEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 220265 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220266 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220267 | HERNANDEZ PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220268 | HERNANDEZ PARRILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 220269 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220270 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220272 | HERNANDEZ PASTRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 220273 | HERNANDEZ PASTRANA, LISVEL | ADDRESS ON FILE | | | | | | | |
| 220274 | HERNANDEZ PASTRANA, MARA I | ADDRESS ON FILE | | | | | | | |
| 220275 | HERNANDEZ PASTRANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220276 | HERNANDEZ PASTRANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 220277 | HERNANDEZ PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 220278 | HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220279 | HERNANDEZ PASTRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 220280 | Hernandez Payero, Diliana | ADDRESS ON FILE | | | | | | | |
| 220281 | Hernandez Paz, Angel J | ADDRESS ON FILE | | | | | | | |
| 220282 | HERNANDEZ PECUNIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220283 | HERNANDEZ PEDROGO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 220284 | HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 220285 | HERNANDEZ PELLOT, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 220286 | Hernandez Pellot, David | ADDRESS ON FILE | | | | | | | |
| 220287 | HERNANDEZ PELLOT, DAVID | ADDRESS ON FILE | | | | | | | |
| 220288 | HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 220271 | Hernandez Pellot, Felix | ADDRESS ON FILE | | | | | | | |
| 220289 | HERNANDEZ PELLOT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220290 | HERNANDEZ PELLOT, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 220291 | HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 220292 | HERNANDEZ PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 220293 | HERNANDEZ PENA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 220294 | HERNANDEZ PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220295 | HERNANDEZ PENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 220296 | Hernandez Pena, Jorge | ADDRESS ON FILE | | | | | | | |
| 220297 | HERNANDEZ PENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 220298 | HERNANDEZ PENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 220299 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220300 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 220301 | HERNANDEZ PERALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220302 | HERNANDEZ PERALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 220303 | HERNANDEZ PERALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 220304 | HERNANDEZ PERALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 220305 | HERNANDEZ PERDIGON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 220306 | HERNANDEZ PERDIGON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220307 | HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 666364 | HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 | |
| 220308 | Hernandez Perez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 220309 | HERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 220310 | HERNANDEZ PEREZ, ABNER E. | ADDRESS ON FILE | | | | | | | |
| 220311 | HERNANDEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 220312 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220313 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220314 | HERNANDEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 220315 | HERNANDEZ PEREZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 220316 | HERNANDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 220317 | Hernandez Perez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 220318 | HERNANDEZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 220319 | HERNANDEZ PEREZ, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 220320 | HERNANDEZ PEREZ, BIANCA N | ADDRESS ON FILE | | | | | | | |
| 220321 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 220322 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 220324 | HERNANDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220325 | HERNANDEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 220326 | HERNANDEZ PEREZ, CARMEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220327 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220328 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220329 | HERNANDEZ PEREZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 220330 | HERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 220331 | HERNANDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 220332 | Hernandez Perez, Digna | ADDRESS ON FILE | | | | | | | |
| 220333 | HERNANDEZ PEREZ, DIGNA Y | ADDRESS ON FILE | | | | | | | |
| 220334 | Hernandez Perez, Eddie | ADDRESS ON FILE | | | | | | | |
| 220335 | HERNANDEZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 220336 | HERNANDEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220337 | HERNANDEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220338 | HERNANDEZ PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 220339 | HERNANDEZ PEREZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| 220340 | HERNANDEZ PEREZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 220341 | HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 220342 | Hernandez Perez, Elliot C. | ADDRESS ON FILE | | | | | | | |
| 220343 | HERNANDEZ PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 220344 | HERNANDEZ PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 220345 | HERNANDEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 220346 | HERNANDEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220347 | HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 220348 | HERNANDEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220349 | HERNANDEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 220350 | HERNANDEZ PEREZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| 220351 | HERNANDEZ PEREZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 220352 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220353 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220354 | Hernandez Perez, Hector J | ADDRESS ON FILE | | | | | | | |
| 220355 | HERNANDEZ PEREZ, HERNAN D | ADDRESS ON FILE | | | | | | | |
| 220356 | HERNANDEZ PEREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 220357 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 220358 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 220359 | HERNANDEZ PEREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 220360 | HERNANDEZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 220361 | HERNANDEZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 220362 | HERNANDEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220363 | HERNANDEZ PEREZ, ITZAIRA M | ADDRESS ON FILE | | | | | | | |
| 220364 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220365 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220366 | HERNANDEZ PEREZ, IVELISSE C | ADDRESS ON FILE | | | | | | | |
| 220367 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 220368 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 220369 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220370 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 220371 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220372 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220373 | HERNANDEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 220374 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 220323 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220375 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220376 | Hernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 220377 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220378 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220379 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 220380 | HERNANDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220381 | HERNANDEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 220382 | Hernandez Perez, Jose H | ADDRESS ON FILE | | | | | | | |
| 220383 | HERNANDEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 220384 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220385 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220386 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 220387 | HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 220388 | HERNANDEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 220389 | HERNANDEZ PEREZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 220390 | Hernandez Perez, Katherine | ADDRESS ON FILE | | | | | | | |
| 220391 | HERNANDEZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 220392 | HERNANDEZ PEREZ, LIBARDO | ADDRESS ON FILE | | | | | | | |
| 220393 | HERNANDEZ PEREZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 220394 | HERNANDEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 220395 | HERNANDEZ PEREZ, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 220396 | HERNANDEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 220397 | HERNANDEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220398 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220399 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 220400 | HERNANDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220401 | HERNANDEZ PEREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 220402 | HERNANDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 220403 | HERNANDEZ PEREZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 220404 | HERNANDEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220405 | HERNANDEZ PEREZ, MAIRIM H | ADDRESS ON FILE | | | | | | | |
| 220406 | HERNANDEZ PEREZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 220407 | HERNANDEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 220408 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 220409 | HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 220410 | HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 220411 | HERNANDEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 220412 | HERNANDEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 220413 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 220414 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 220415 | HERNANDEZ PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 220416 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 220417 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 220418 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 220419 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 220421 | HERNANDEZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220422 | HERNANDEZ PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 220423 | HERNANDEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220424 | HERNANDEZ PEREZ, MIGDALIA L | ADDRESS ON FILE | | | | | | | |
| 220425 | HERNANDEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 220426 | HERNANDEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 220427 | Hernandez Perez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 220428 | HERNANDEZ PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 220429 | HERNANDEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 220430 | HERNANDEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 220431 | Hernandez Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 220432 | HERNANDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 220433 | HERNANDEZ PEREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 220434 | HERNANDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220435 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220436 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220437 | Hernandez Perez, Paulino | ADDRESS ON FILE | | | | | | | |
| 220438 | HERNANDEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220439 | HERNANDEZ PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 220440 | Hernandez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 220441 | HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 220442 | Hernandez Perez, Richard | ADDRESS ON FILE | | | | | | | |
| 220443 | HERNANDEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220444 | HERNANDEZ PEREZ, RYAN M. | ADDRESS ON FILE | | | | | | | |
| 220445 | HERNANDEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 220446 | HERNANDEZ PEREZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 220447 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220448 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE | | | | | | | |
| 220449 | HERNANDEZ PEREZ, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| 220450 | HERNANDEZ PEREZ, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 220451 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 220452 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 220453 | Hernandez Perez, Tomas A | ADDRESS ON FILE | | | | | | | |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 220455 | HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220456 | HERNANDEZ PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 220457 | HERNANDEZ PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 220458 | Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | | |
| 220459 | HERNANDEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 220460 | HERNANDEZ PEREZ, YOSEAN | ADDRESS ON FILE | | | | | | | |
| 220461 | HERNANDEZ PEREZ, YOSEAN E. | ADDRESS ON FILE | | | | | | | |
| 220463 | Hernandez Pesante, Jesus R | ADDRESS ON FILE | | | | | | | |
| 220464 | Hernandez Picart, Angel D. | ADDRESS ON FILE | | | | | | | |
| 220465 | HERNANDEZ PICO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 220466 | HERNANDEZ PICO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220467 | HERNANDEZ PIERECHI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 220468 | HERNANDEZ PIERESCHI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 220469 | HERNANDEZ PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| 220470 | Hernandez Pietri, Roberto | ADDRESS ON FILE | | | | | | | |
| 220471 | HERNANDEZ PINEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 220472 | HERNANDEZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 220473 | HERNANDEZ PINEIRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 220474 | HERNANDEZ PINELA, KEILA D | ADDRESS ON FILE | | | | | | | |
| 220475 | HERNANDEZ PINERO, AIDYVELISSE | ADDRESS ON FILE | | | | | | | |
| 220476 | HERNANDEZ PINERO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 220477 | Hernandez Pinero, Raul | ADDRESS ON FILE | | | | | | | |
| 220478 | HERNANDEZ PINERO, YARELYN | ADDRESS ON FILE | | | | | | | |
| 220479 | HERNANDEZ PINET, YESENIA | ADDRESS ON FILE | | | | | | | |
| 220480 | HERNANDEZ PINO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 220481 | HERNANDEZ PIRELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 220482 | HERNANDEZ PIRELA, MARILU | ADDRESS ON FILE | | | | | | | |
| 220483 | HERNANDEZ PITRE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220484 | HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 220485 | HERNANDEZ PIZARRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 220487 | HERNANDEZ PIZARRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 220489 | HERNANDEZ PIZARRO, ERCONIDYS | ADDRESS ON FILE | | | | | | | |
| 220490 | HERNANDEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 220491 | HERNANDEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 220492 | HERNANDEZ PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 220493 | HERNANDEZ PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 220494 | HERNANDEZ PLANADEBALL, AURISTELA | ADDRESS ON FILE | | | | | | | |
| 220495 | HERNANDEZ PLAZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 220496 | HERNANDEZ PLAZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 220497 | HERNANDEZ PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 220498 | HERNANDEZ PLUGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220499 | HERNANDEZ POCHY, ELVIS | ADDRESS ON FILE | | | | | | | |
| 220500 | HERNANDEZ POLANCO, AIXA | ADDRESS ON FILE | | | | | | | |
| 220501 | HERNANDEZ POLANCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220502 | HERNANDEZ POLANCO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 220503 | HERNANDEZ POLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220504 | HERNANDEZ POLANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 220505 | HERNANDEZ POMALES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 220506 | HERNANDEZ POMALES, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| 220507 | HERNANDEZ PONCE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 220508 | HERNANDEZ PONCE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 220509 | HERNANDEZ PONS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 220510 | HERNANDEZ PONS, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 220511 | HERNANDEZ PORRATA DORIA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 220512 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| 220513 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | | |
| 220514 | HERNANDEZ PRADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 220515 | HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 | |
| 220516 | HERNANDEZ PRINCIPE, JUAN H | ADDRESS ON FILE | | | | | | | |
| 666365 | HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 220517 | HERNANDEZ PUJOL, LIGIA | ADDRESS ON FILE | | | | | | | |
| 220518 | HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 220519 | HERNANDEZ PULLUCKSINGH, IVAN | ADDRESS ON FILE | | | | | | | |
| 220520 | HERNANDEZ PUMAREJO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 220522 | HERNANDEZ QUIJANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 220523 | HERNANDEZ QUIJANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 220524 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | | |
| 220525 | HERNANDEZ QUIJANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220526 | HERNANDEZ QUILES, GENITZA | ADDRESS ON FILE | | | | | | | |
| 220527 | HERNANDEZ QUILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 220528 | Hernandez Quiles, Ramon L | ADDRESS ON FILE | | | | | | | |
| 220529 | HERNANDEZ QUINN, DAVID | ADDRESS ON FILE | | | | | | | |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 220531 | HERNANDEZ QUINONES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 220532 | Hernandez Quinones, Alba | ADDRESS ON FILE | | | | | | | |
| 220533 | HERNANDEZ QUINONES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 220534 | HERNANDEZ QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 220535 | Hernandez Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| 220536 | HERNANDEZ QUINONES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 220537 | HERNANDEZ QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 220538 | HERNANDEZ QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 220539 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220540 | Hernandez Quinones, Eduardo | ADDRESS ON FILE | | | | | | | |
| 220541 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220542 | HERNANDEZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 220543 | HERNANDEZ QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 220544 | HERNANDEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 220545 | HERNANDEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220546 | HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 220547 | HERNANDEZ QUINONES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 220548 | HERNANDEZ QUINONES, MARCOS L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220549 | HERNANDEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220550 | HERNANDEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 220551 | HERNANDEZ QUINONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 220552 | HERNANDEZ QUINONES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 220553 | HERNANDEZ QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| 220554 | HERNANDEZ QUINONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 220555 | HERNANDEZ QUINONES, ROCIO DEL M | ADDRESS ON FILE | | | | | | | |
| 220556 | HERNANDEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 220557 | HERNANDEZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 220558 | Hernandez Quinones, Tito A | ADDRESS ON FILE | | | | | | | |
| 220559 | HERNANDEZ QUINONES, WILSON | ADDRESS ON FILE | | | | | | | |
| 220560 | HERNANDEZ QUINONES, WRIGHT | ADDRESS ON FILE | | | | | | | |
| 220561 | HERNANDEZ QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 220562 | HERNANDEZ QUINONEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220563 | Hernandez Quinonez, Denise | ADDRESS ON FILE | | | | | | | |
| 220564 | HERNANDEZ QUINONEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 220565 | HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | | |
| 220566 | HERNANDEZ QUINONEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 220567 | HERNANDEZ QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220568 | Hernandez Quinonez, Jose O | ADDRESS ON FILE | | | | | | | |
| 220569 | HERNANDEZ QUINONEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 220570 | HERNANDEZ QUINONEZ, PALOMA DEL | ADDRESS ON FILE | | | | | | | |
| 220572 | HERNANDEZ QUINONEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 220573 | HERNANDEZ QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| 220574 | HERNANDEZ QUINTANA, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 220575 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| 220576 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| 220577 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | | |
| 220578 | HERNANDEZ QUINTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 220579 | HERNANDEZ QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220580 | HERNANDEZ QUINTANA, LILLIAM V. | ADDRESS ON FILE | | | | | | | |
| 220581 | HERNANDEZ QUINTANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 220582 | HERNANDEZ QUINTANA, TERE DE L | ADDRESS ON FILE | | | | | | | |
| 220583 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| 220584 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE | | | | | | | |
| 220585 | HERNANDEZ QUINTERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 220586 | HERNANDEZ QUINTERO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 220587 | HERNANDEZ QUINTERO, NEIL | ADDRESS ON FILE | | | | | | | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I | ADDRESS ON FILE | | | | | | | |
| 220590 | HERNANDEZ RALAT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 220591 | HERNANDEZ RAMIREZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 220592 | HERNANDEZ RAMIREZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 220593 | Hernandez Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 220594 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220595 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220596 | HERNANDEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220597 | HERNANDEZ RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 220598 | HERNANDEZ RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 220599 | HERNANDEZ RAMIREZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| 220600 | HERNANDEZ RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220601 | HERNANDEZ RAMIREZ, JERIEL | ADDRESS ON FILE | | | | | | | |
| 220602 | HERNANDEZ RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 220603 | Hernandez Ramirez, Jorgelito | ADDRESS ON FILE | | | | | | | |
| 220604 | HERNANDEZ RAMIREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 220605 | HERNANDEZ RAMIREZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 220607 | HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 220608 | HERNANDEZ RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220609 | Hernandez Ramirez, Maria | ADDRESS ON FILE | | | | | | | |
| 220610 | HERNANDEZ RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 220611 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 220612 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 220613 | HERNANDEZ RAMIREZ, NELIUMAR | ADDRESS ON FILE | | | | | | | |
| 220614 | HERNANDEZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 220615 | HERNANDEZ RAMIREZ, NERLYN M. | ADDRESS ON FILE | | | | | | | |
| 220616 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220617 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220618 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220619 | HERNANDEZ RAMIREZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 220620 | HERNANDEZ RAMIREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 220621 | HERNANDEZ RAMIREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 220622 | HERNANDEZ RAMIREZ, VENUS LIZBEK | ADDRESS ON FILE | | | | | | | |
| 220623 | Hernandez Ramirez, Victor M | ADDRESS ON FILE | | | | | | | |
| 220624 | HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 220625 | HERNANDEZ RAMOS MD, NIVIA | ADDRESS ON FILE | | | | | | | |
| 220626 | HERNANDEZ RAMOS, ADERIS | ADDRESS ON FILE | | | | | | | |
| 220627 | HERNANDEZ RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220628 | HERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220629 | HERNANDEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 220630 | HERNANDEZ RAMOS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 220631 | HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 220632 | Hernandez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 220633 | HERNANDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220634 | HERNANDEZ RAMOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 220635 | HERNANDEZ RAMOS, CLARISSE A | ADDRESS ON FILE | | | | | | | |
| 220636 | HERNANDEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 220637 | HERNANDEZ RAMOS, DARELYS | ADDRESS ON FILE | | | | | | | |
| 220638 | HERNANDEZ RAMOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 220639 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220640 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220642 | HERNANDEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 220643 | HERNANDEZ RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 220644 | HERNANDEZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 220645 | HERNANDEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220646 | HERNANDEZ RAMOS, FRANCIS K | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220647 | HERNANDEZ RAMOS, FRANCISCA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 220648 | Hernandez Ramos, Gabriel | ADDRESS ON FILE | | | | | | | |
| 220649 | HERNANDEZ RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 220650 | HERNANDEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220651 | HERNANDEZ RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 220652 | HERNANDEZ RAMOS, INERIS | ADDRESS ON FILE | | | | | | | |
| 220653 | HERNANDEZ RAMOS, IRMA S | ADDRESS ON FILE | | | | | | | |
| 220654 | Hernandez Ramos, Israel | ADDRESS ON FILE | | | | | | | |
| 220655 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 220656 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 220657 | Hernandez Ramos, John B | ADDRESS ON FILE | | | | | | | |
| 220658 | HERNANDEZ RAMOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 220641 | HERNANDEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 220659 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 220660 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 220661 | HERNANDEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220662 | HERNANDEZ RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 220663 | HERNANDEZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 220664 | HERNANDEZ RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 220665 | HERNANDEZ RAMOS, KENIA | ADDRESS ON FILE | | | | | | | |
| 220666 | HERNANDEZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 220667 | Hernandez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| 220668 | HERNANDEZ RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 220669 | HERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 220670 | HERNANDEZ RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 220671 | Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| 220672 | HERNANDEZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 220673 | HERNANDEZ RAMOS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 220674 | HERNANDEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220675 | Hernandez Ramos, Maria | ADDRESS ON FILE | | | | | | | |
| 220676 | HERNANDEZ RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 220677 | HERNANDEZ RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 220678 | HERNANDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 220679 | HERNANDEZ RAMOS, MARLA | ADDRESS ON FILE | | | | | | | |
| 220680 | HERNANDEZ RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 220681 | HERNANDEZ RAMOS, NAYADETTE | ADDRESS ON FILE | | | | | | | |
| 220682 | HERNANDEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 220683 | HERNANDEZ RAMOS, NELLY L | ADDRESS ON FILE | | | | | | | |
| 220684 | HERNANDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 220685 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 220686 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 220687 | HERNANDEZ RAMOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 220688 | HERNANDEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 220689 | HERNANDEZ RAMOS, NORIS J | ADDRESS ON FILE | | | | | | | |
| 220690 | HERNANDEZ RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 220691 | Hernandez Ramos, Olga N | ADDRESS ON FILE | | | | | | | |
| 220692 | HERNANDEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220693 | Hernandez Ramos, Ramfis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220694 | HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 220696 | HERNANDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 220697 | HERNANDEZ RAMOS, ROBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 220698 | HERNANDEZ RAMOS, SILVIA R | ADDRESS ON FILE | | | | | | | |
| 220699 | HERNANDEZ RAMOS, SINIA A | ADDRESS ON FILE | | | | | | | |
| 220700 | HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 220701 | HERNANDEZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 220702 | Hernandez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 220703 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 220704 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 220705 | HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220706 | Hernandez Ramos, Wilberto | ADDRESS ON FILE | | | | | | | |
| 220707 | HERNANDEZ RAMOS, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 220708 | HERNANDEZ RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220709 | HERNANDEZ RAMOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 220710 | HERNANDEZ RANGEL, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 220711 | HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 666366 | HERNANDEZ RECHARGE | 82 CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 666367 | HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 220712 | HERNANDEZ REGAYOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 220713 | HERNANDEZ REILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 220714 | Hernandez Reillo, Juan C | ADDRESS ON FILE | | | | | | | |
| 220715 | HERNANDEZ REILLO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 666368 | HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | | SAN SEBASTIAN | PR | 00685 | |
| 220716 | Hernandez Rentas, Nilda | ADDRESS ON FILE | | | | | | | |
| 220717 | HERNANDEZ RENTAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 220718 | HERNANDEZ RESPETO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 220719 | HERNANDEZ RESPETO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 220720 | HERNANDEZ RESTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 220721 | HERNANDEZ RESTO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 220722 | HERNANDEZ RESTO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 220723 | HERNANDEZ RESTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 220724 | HERNANDEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 220725 | HERNANDEZ RESTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 220726 | HERNANDEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 220727 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220728 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220729 | HERNANDEZ RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220730 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 220731 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 220732 | HERNANDEZ RESTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220733 | HERNANDEZ REVERON, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 220734 | HERNANDEZ REVERON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 220735 | HERNANDEZ REVERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220736 | HERNANDEZ REVERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220737 | HERNANDEZ REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 220738 | HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 220739 | HERNANDEZ REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 220740 | HERNANDEZ REYES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 220741 | HERNANDEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220742 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220743 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220744 | Hernandez Reyes, Angel G. | ADDRESS ON FILE | | | | | | | |
| 220745 | Hernandez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 220746 | HERNANDEZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220747 | HERNANDEZ REYES, ARAMINIA | ADDRESS ON FILE | | | | | | | |
| 220748 | HERNANDEZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220749 | HERNANDEZ REYES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 220750 | HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220751 | HERNANDEZ REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 220752 | HERNANDEZ REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 220753 | HERNANDEZ REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 220754 | HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 220755 | HERNANDEZ REYES, EMILY D | ADDRESS ON FILE | | | | | | | |
| 220756 | HERNANDEZ REYES, ENID M | ADDRESS ON FILE | | | | | | | |
| 220757 | HERNANDEZ REYES, ENID O | ADDRESS ON FILE | | | | | | | |
| 220758 | HERNANDEZ REYES, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 220759 | HERNANDEZ REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220760 | HERNANDEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 220761 | HERNANDEZ REYES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 220762 | HERNANDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 220763 | HERNANDEZ REYES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 220764 | HERNANDEZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 220765 | HERNANDEZ REYES, JOEL O | ADDRESS ON FILE | | | | | | | |
| 220766 | Hernandez Reyes, Joel O | ADDRESS ON FILE | | | | | | | |
| 220767 | HERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 220768 | HERNANDEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 220769 | HERNANDEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 220770 | HERNANDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 220771 | HERNANDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 220772 | HERNANDEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 220773 | HERNANDEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 220774 | HERNANDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 220775 | Hernandez Reyes, Maria M. | ADDRESS ON FILE | | | | | | | |
| 220776 | HERNANDEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 220777 | HERNANDEZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 220778 | HERNANDEZ REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 220779 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220780 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220781 | HERNANDEZ REYES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 220782 | HERNANDEZ REYES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 220783 | HERNANDEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 220784 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220785 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 220787 | HERNANDEZ REYNOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 220788 | HERNANDEZ RICO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 220789 | HERNANDEZ RICOFF, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220790 | HERNANDEZ RICOFF, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 220791 | HERNANDEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 220792 | Hernandez Rios, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220793 | HERNANDEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220794 | HERNANDEZ RIOS, ANTHONY E. | ADDRESS ON FILE | | | | | | | |
| 220795 | HERNANDEZ RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 220796 | HERNANDEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220797 | HERNANDEZ RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 220798 | HERNANDEZ RIOS, CHERYANN | ADDRESS ON FILE | | | | | | | |
| 220799 | HERNANDEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 220800 | HERNANDEZ RIOS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| 220801 | HERNANDEZ RIOS, IRIS L | ADDRESS ON FILE | | | | | | | |
| 220802 | HERNANDEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 220695 | HERNANDEZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220803 | HERNANDEZ RIOS, JOHANNA C | ADDRESS ON FILE | | | | | | | |
| 220804 | HERNANDEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 220805 | HERNANDEZ RIOS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 220806 | HERNANDEZ RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 220807 | HERNANDEZ RIOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 220808 | HERNANDEZ RIOS, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| 220809 | HERNANDEZ RIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220810 | HERNANDEZ RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 220811 | HERNANDEZ RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 220812 | HERNANDEZ RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 220813 | HERNANDEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220814 | HERNANDEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 220815 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220816 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220817 | HERNANDEZ RIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 220818 | HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 220819 | HERNANDEZ RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 220821 | HERNANDEZ RISTORUCCI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 220822 | Hernandez Rivas, Casilda | ADDRESS ON FILE | | | | | | | |
| 220823 | HERNANDEZ RIVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220824 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220825 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220826 | HERNANDEZ RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220827 | HERNANDEZ RIVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 220828 | HERNANDEZ RIVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220829 | HERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220830 | HERNANDEZ RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 220831 | HERNANDEZ RIVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 220832 | HERNANDEZ RIVERA MD, ANISSA V | ADDRESS ON FILE | | | | | | | |
| 220833 | HERNANDEZ RIVERA MD, ANIZA | ADDRESS ON FILE | | | | | | | |
| 220834 | HERNANDEZ RIVERA MD, NILDA A | ADDRESS ON FILE | | | | | | | |
| 220835 | HERNANDEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220820 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220836 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220837 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220838 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220839 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220840 | HERNANDEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 220841 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220842 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 220843 | HERNANDEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 220844 | HERNANDEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 220845 | HERNANDEZ RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 220846 | HERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220847 | Hernandez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 220848 | HERNANDEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 220850 | HERNANDEZ RIVERA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 220851 | Hernandez Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 220852 | HERNANDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 220853 | HERNANDEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220854 | HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 220855 | HERNANDEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 220856 | HERNANDEZ RIVERA, AYNAK | ADDRESS ON FILE | | | | | | | |
| 220857 | HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 220858 | HERNANDEZ RIVERA, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 220859 | Hernandez Rivera, Betzaida | ADDRESS ON FILE | | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 220861 | HERNANDEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 220862 | HERNANDEZ RIVERA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 220863 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 220865 | HERNANDEZ RIVERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 220866 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220867 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220868 | HERNANDEZ RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 220869 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220870 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220871 | HERNANDEZ RIVERA, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 220872 | HERNANDEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 220874 | HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 220875 | HERNANDEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 220876 | HERNANDEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 220877 | HERNANDEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 220878 | Hernandez Rivera, Corpus M | ADDRESS ON FILE | | | | | | | |
| 220879 | HERNANDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 220880 | HERNANDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 220881 | HERNANDEZ RIVERA, DELIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 220882 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 220883 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 220884 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 220885 | HERNANDEZ RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 220886 | HERNANDEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 220887 | HERNANDEZ RIVERA, DORIS D | ADDRESS ON FILE | | | | | | | |
| 220888 | HERNANDEZ RIVERA, EDGA M | ADDRESS ON FILE | | | | | | | |
| 220889 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220890 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220891 | HERNANDEZ RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220892 | Hernandez Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 220893 | HERNANDEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 220894 | Hernandez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 220895 | HERNANDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220896 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220897 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220898 | HERNANDEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 220899 | HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 220900 | HERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | | |
| 220902 | HERNANDEZ RIVERA, ELSALIE | ADDRESS ON FILE | | | | | | | |
| 220903 | HERNANDEZ RIVERA, EMMY | ADDRESS ON FILE | | | | | | | |
| 220904 | HERNANDEZ RIVERA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 220905 | HERNANDEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 220906 | HERNANDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 220907 | HERNANDEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 220908 | Hernandez Rivera, Eva I | ADDRESS ON FILE | | | | | | | |
| 220909 | HERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220910 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220911 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220912 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 220913 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 220914 | HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 220915 | HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 220916 | HERNANDEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 220917 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220918 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220919 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 220920 | HERNANDEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 220921 | HERNANDEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 220922 | HERNANDEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 220923 | HERNANDEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 220924 | HERNANDEZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 220925 | HERNANDEZ RIVERA, GLORIA H. | ADDRESS ON FILE | | | | | | | |
| 220926 | Hernandez Rivera, Gloria I | ADDRESS ON FILE | | | | | | | |
| 220927 | HERNANDEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 220928 | HERNANDEZ RIVERA, GUALDEMAR | ADDRESS ON FILE | | | | | | | |
| 220929 | HERNANDEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 220930 | Hernandez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 220931 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220932 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220933 | Hernandez Rivera, Hector E | ADDRESS ON FILE | | | | | | | |
| 220934 | HERNANDEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 220935 | Hernandez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 220936 | HERNANDEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 220937 | HERNANDEZ RIVERA, HERNAN B. | ADDRESS ON FILE | | | | | | | |
| 220938 | HERNANDEZ RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 220939 | Hernandez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| 220940 | HERNANDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 220941 | HERNANDEZ RIVERA, IRIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220942 | HERNANDEZ RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| 220943 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 220944 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 220945 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 220946 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220947 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220948 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 220949 | HERNANDEZ RIVERA, ITSAN | ADDRESS ON FILE | | | | | | | |
| 220950 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220951 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220952 | HERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 220953 | HERNANDEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 220954 | HERNANDEZ RIVERA, JACHELINE M | ADDRESS ON FILE | | | | | | | |
| 220955 | Hernandez Rivera, Jafet | ADDRESS ON FILE | | | | | | | |
| 220956 | Hernandez Rivera, Jaime I | ADDRESS ON FILE | | | | | | | |
| 220957 | HERNANDEZ RIVERA, JANIBETH | ADDRESS ON FILE | | | | | | | |
| 220958 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220959 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 220960 | HERNANDEZ RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 220961 | HERNANDEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 220962 | Hernandez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 220963 | HERNANDEZ RIVERA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 220964 | HERNANDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 220965 | Hernandez Rivera, Joel J. | ADDRESS ON FILE | | | | | | | |
| 220966 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220967 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 220968 | HERNANDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 220969 | Hernandez Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 220970 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220971 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220972 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220973 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220974 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220975 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220976 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220977 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 220978 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220979 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220980 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 220981 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220982 | HERNANDEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 220983 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 220984 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 220985 | HERNANDEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 220986 | HERNANDEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 220987 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220988 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220989 | HERNANDEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 220990 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220991 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 220992 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220993 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220994 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220995 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220996 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220997 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 220998 | HERNANDEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 220999 | HERNANDEZ RIVERA, JULIA T | ADDRESS ON FILE | | | | | | | |
| 221000 | HERNANDEZ RIVERA, KARENY N. | ADDRESS ON FILE | | | | | | | |
| 221001 | HERNANDEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 221002 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221003 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221004 | HERNANDEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 221005 | HERNANDEZ RIVERA, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 221006 | HERNANDEZ RIVERA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 221007 | HERNANDEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 221008 | HERNANDEZ RIVERA, LESLIEBET | ADDRESS ON FILE | | | | | | | |
| 221009 | HERNANDEZ RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 221010 | HERNANDEZ RIVERA, LISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 221011 | HERNANDEZ RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| 221012 | HERNANDEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 221013 | HERNANDEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 221014 | HERNANDEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 221015 | HERNANDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 221016 | HERNANDEZ RIVERA, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 221017 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221018 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221019 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221020 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221022 | HERNANDEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 221023 | HERNANDEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 221024 | HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 221025 | HERNANDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 221026 | HERNANDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 221027 | HERNANDEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 221028 | HERNANDEZ RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 221029 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| 221030 | HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221031 | HERNANDEZ RIVERA, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 221032 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221033 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221034 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 221035 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 221036 | HERNANDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221038 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221039 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221040 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221041 | HERNANDEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 221042 | HERNANDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221043 | HERNANDEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 221044 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221045 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221046 | HERNANDEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 221047 | HERNANDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 221048 | HERNANDEZ RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 221050 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221051 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221052 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221053 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221054 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221055 | HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 221056 | HERNANDEZ RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 221057 | HERNANDEZ RIVERA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 221058 | HERNANDEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 221059 | HERNANDEZ RIVERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 221060 | Hernandez Rivera, Melvin | ADDRESS ON FILE | | | | | | | |
| 221061 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221062 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221063 | HERNANDEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221064 | HERNANDEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221065 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221066 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221067 | HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221068 | Hernandez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 221069 | HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221070 | HERNANDEZ RIVERA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| 221071 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221072 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221073 | HERNANDEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 221074 | HERNANDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 221075 | Hernandez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 221076 | HERNANDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 221077 | HERNANDEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221078 | HERNANDEZ RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 221079 | HERNANDEZ RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 221080 | HERNANDEZ RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 221081 | HERNANDEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 221082 | HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |
| 221083 | HERNANDEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 221084 | HERNANDEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 221085 | HERNANDEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 221086 | HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 221087 | HERNANDEZ RIVERA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 221088 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221089 | Hernandez Rivera, Oscar | ADDRESS ON FILE | | | | | | | |
| 221090 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221091 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221092 | HERNANDEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221093 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221094 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221095 | HERNANDEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 221096 | HERNANDEZ RIVERA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 221097 | HERNANDEZ RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 221098 | Hernandez Rivera, Racmel | ADDRESS ON FILE | | | | | | | |
| 221099 | HERNANDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 221100 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221101 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221102 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221103 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 221104 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 221105 | HERNANDEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 221106 | Hernandez Rivera, Raquel E. | ADDRESS ON FILE | | | | | | | |
| 221107 | HERNANDEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 221108 | HERNANDEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221109 | Hernandez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 221110 | HERNANDEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 221111 | HERNANDEZ RIVERA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 221112 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221113 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221114 | HERNANDEZ RIVERA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 221115 | HERNANDEZ RIVERA, RUDY O | ADDRESS ON FILE | | | | | | | |
| 221116 | HERNANDEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 221117 | HERNANDEZ RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 221118 | HERNANDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 221119 | HERNANDEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221120 | HERNANDEZ RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 221121 | HERNANDEZ RIVERA, SYLED | ADDRESS ON FILE | | | | | | | |
| 221122 | HERNANDEZ RIVERA, TERRY | ADDRESS ON FILE | | | | | | | |
| 221123 | HERNANDEZ RIVERA, THELVENYTSSY | ADDRESS ON FILE | | | | | | | |
| 221124 | HERNANDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 221125 | HERNANDEZ RIVERA, VIDAL G | ADDRESS ON FILE | | | | | | | |
| 221126 | HERNANDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 221127 | HERNANDEZ RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 221128 | Hernandez Rivera, William | ADDRESS ON FILE | | | | | | | |
| 221129 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221131 | HERNANDEZ RIVERA, WILMA MARIA | ADDRESS ON FILE | | | | | | | |
| 221132 | HERNANDEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 221133 | HERNANDEZ RIVERA, YAMARY | ADDRESS ON FILE | | | | | | | |
| 221134 | HERNANDEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 221135 | HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE | | | | | | | |
| 221136 | HERNANDEZ RIVERA, YESILISSE | ADDRESS ON FILE | | | | | | | |
| 221137 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221138 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221139 | HERNANDEZ RIVERA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 221140 | HERNANDEZ RIVERA, ZOAN X. | ADDRESS ON FILE | | | | | | | |
| 221141 | HERNANDEZ RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
| 221142 | HERNANDEZ RIVERA, ZUHEIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221143 | HERNANDEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 221147 | HERNANDEZ RIVERO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 221148 | HERNANDEZ ROBERTO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 221149 | HERNANDEZ ROBERTO, GRISHERLIE | ADDRESS ON FILE | | | | | | | |
| 221150 | HERNANDEZ ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 221151 | HERNANDEZ ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 221152 | HERNANDEZ ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 221153 | HERNANDEZ ROBLES, EDMIL | ADDRESS ON FILE | | | | | | | |
| 221154 | HERNANDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221155 | HERNANDEZ ROBLES, ILIA | ADDRESS ON FILE | | | | | | | |
| 221156 | HERNANDEZ ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221157 | HERNANDEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 221158 | HERNANDEZ ROBLES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 221159 | HERNANDEZ ROBLES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 221160 | Hernandez Robles, Luis A | ADDRESS ON FILE | | | | | | | |
| 221161 | HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 221162 | HERNANDEZ ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221037 | HERNANDEZ ROBLES, RAUL | ADDRESS ON FILE | | | | | | | |
| 221163 | HERNANDEZ ROBLES, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 221164 | HERNANDEZ ROBLES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 221165 | HERNANDEZ ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221166 | HERNANDEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221167 | Hernandez Roche, Israel | ADDRESS ON FILE | | | | | | | |
| 221168 | Hernandez Roche, Juan | ADDRESS ON FILE | | | | | | | |
| 221169 | HERNANDEZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221170 | HERNANDEZ RODRIGUE, MARILIA | ADDRESS ON FILE | | | | | | | |
| 221171 | HERNANDEZ RODRIGUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221172 | HERNANDEZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221173 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| 221174 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | | |
| 221175 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 221176 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 221177 | HERNANDEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 221178 | HERNANDEZ RODRIGUEZ, AFRA N | ADDRESS ON FILE | | | | | | | |
| 221179 | HERNANDEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 221180 | HERNANDEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 221181 | HERNANDEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 221182 | HERNANDEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 221183 | HERNANDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 221184 | HERNANDEZ RODRIGUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 221185 | HERNANDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 221186 | HERNANDEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 221187 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221188 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221189 | HERNANDEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 221190 | Hernandez Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221191 | HERNANDEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 221192 | HERNANDEZ RODRIGUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 221193 | HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 221194 | HERNANDEZ RODRIGUEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 221195 | HERNANDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 221196 | HERNANDEZ RODRIGUEZ, AXEL E | ADDRESS ON FILE | | | | | | | |
| 221197 | HERNANDEZ RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 221198 | HERNANDEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 221199 | HERNANDEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 221200 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 221201 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 221202 | HERNANDEZ RODRIGUEZ, CARL | ADDRESS ON FILE | | | | | | | |
| 221203 | Hernandez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 221204 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221205 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221206 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221207 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221208 | HERNANDEZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 221209 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221211 | HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 221212 | HERNANDEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221213 | HERNANDEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221214 | HERNANDEZ RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 221215 | HERNANDEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 221216 | Hernandez Rodriguez, Celimari | ADDRESS ON FILE | | | | | | | |
| 221217 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221218 | Hernandez Rodriguez, Charlie | ADDRESS ON FILE | | | | | | | |
| 221219 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221220 | Hernandez Rodriguez, Cynthia D. | ADDRESS ON FILE | | | | | | | |
| 221221 | HERNANDEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 221222 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221223 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221224 | HERNANDEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 221225 | HERNANDEZ RODRIGUEZ, DARYSBET | ADDRESS ON FILE | | | | | | | |
| 221226 | HERNANDEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 221227 | HERNANDEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 221228 | Hernandez Rodriguez, Dianellis | ADDRESS ON FILE | | | | | | | |
| 221229 | HERNANDEZ RODRIGUEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 221230 | HERNANDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 221231 | HERNANDEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 221232 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221233 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221234 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221235 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221236 | HERNANDEZ RODRIGUEZ, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 221237 | HERNANDEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 221238 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221239 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221240 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221241 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221242 | HERNANDEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 221243 | Hernandez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 221244 | HERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221245 | HERNANDEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 221246 | HERNANDEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 221247 | HERNANDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 221248 | HERNANDEZ RODRIGUEZ, ENORY | ADDRESS ON FILE | | | | | | | |
| 221249 | HERNANDEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 221250 | Hernandez Rodriguez, Eva N | ADDRESS ON FILE | | | | | | | |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221252 | HERNANDEZ RODRIGUEZ, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 221253 | Hernandez Rodriguez, Faustino | ADDRESS ON FILE | | | | | | | |
| 221254 | HERNANDEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 221255 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 221256 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 221257 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 221258 | HERNANDEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 221259 | Hernandez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 221260 | HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221261 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221262 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221263 | HERNANDEZ RODRIGUEZ, GENNOLL V. | ADDRESS ON FILE | | | | | | | |
| 221264 | HERNANDEZ RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 221265 | HERNANDEZ RODRIGUEZ, GINNA A | ADDRESS ON FILE | | | | | | | |
| 221266 | HERNANDEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 221267 | HERNANDEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 221268 | HERNANDEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 221269 | HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 221270 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 221271 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 221272 | HERNANDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221273 | HERNANDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 221274 | HERNANDEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 221275 | HERNANDEZ RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 221276 | HERNANDEZ RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |
| 221277 | HERNANDEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 221278 | HERNANDEZ RODRIGUEZ, INGRD J | ADDRESS ON FILE | | | | | | | |
| 221279 | HERNANDEZ RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 221280 | HERNANDEZ RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 221281 | HERNANDEZ RODRIGUEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| 221282 | HERNANDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 221283 | Hernandez Rodriguez, Isidro | ADDRESS ON FILE | | | | | | | |
| 221284 | HERNANDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221285 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221286 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221287 | HERNANDEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221288 | Hernandez Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221289 | HERNANDEZ RODRIGUEZ, IZAMARI | ADDRESS ON FILE | | | | | | | |
| 221290 | HERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 221291 | Hernandez Rodriguez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 221292 | HERNANDEZ RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 221293 | HERNANDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 221294 | HERNANDEZ RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 221295 | HERNANDEZ RODRIGUEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 221296 | HERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 221297 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| 221298 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | | |
| 221299 | HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 221300 | HERNANDEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 221301 | HERNANDEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 221302 | HERNANDEZ RODRIGUEZ, JOEILY | ADDRESS ON FILE | | | | | | | |
| 221303 | HERNANDEZ RODRIGUEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 221305 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221306 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221307 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221308 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221309 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221310 | HERNANDEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 221311 | HERNANDEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 221312 | HERNANDEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 221313 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 221314 | HERNANDEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 221315 | HERNANDEZ RODRIGUEZ, KEYLA L | ADDRESS ON FILE | | | | | | | |
| 221316 | HERNANDEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 221317 | HERNANDEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 221318 | HERNANDEZ RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 221319 | HERNANDEZ RODRIGUEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 221320 | HERNANDEZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 221321 | HERNANDEZ RODRIGUEZ, LUCIENNE | ADDRESS ON FILE | | | | | | | |
| 221322 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221323 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221324 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221325 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 221326 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 221327 | HERNANDEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 221328 | HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221329 | HERNANDEZ RODRIGUEZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221330 | HERNANDEZ RODRIGUEZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 221331 | HERNANDEZ RODRIGUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 221332 | HERNANDEZ RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 221333 | HERNANDEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 221334 | HERNANDEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221335 | Hernandez Rodriguez, Magalis | ADDRESS ON FILE | | | | | | | |
| 221336 | HERNANDEZ RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 221304 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221337 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221338 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221339 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221340 | HERNANDEZ RODRIGUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 221341 | Hernandez Rodriguez, Marcos | ADDRESS ON FILE | | | | | | | |
| 221342 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221343 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 221344 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 221345 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221346 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221347 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221348 | HERNANDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221349 | HERNANDEZ RODRIGUEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 221350 | HERNANDEZ RODRIGUEZ, MARIDALYS | ADDRESS ON FILE | | | | | | | |
| 221351 | HERNANDEZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 221352 | HERNANDEZ RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 221353 | HERNANDEZ RODRIGUEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 221354 | HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221355 | HERNANDEZ RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 221356 | HERNANDEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221357 | HERNANDEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221358 | HERNANDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 221359 | HERNANDEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 221360 | HERNANDEZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 221361 | Hernandez Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| 221362 | HERNANDEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 221363 | HERNANDEZ RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 221364 | HERNANDEZ RODRIGUEZ, NAREILY | ADDRESS ON FILE | | | | | | | |
| 221365 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 221366 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 221367 | HERNANDEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 221368 | HERNANDEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 221369 | HERNANDEZ RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 221370 | HERNANDEZ RODRIGUEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 221371 | HERNANDEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221372 | HERNANDEZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 221373 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 221374 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 221375 | HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 221376 | HERNANDEZ RODRIGUEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 221377 | HERNANDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 221378 | HERNANDEZ RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 221379 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 221380 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 221381 | HERNANDEZ RODRIGUEZ, NILVIA | ADDRESS ON FILE | | | | | | | |
| 221382 | HERNANDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 221383 | Hernandez Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 221384 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 221385 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221386 | HERNANDEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221387 | HERNANDEZ RODRIGUEZ, NOEMI E | ADDRESS ON FILE | | | | | | | |
| 221388 | HERNANDEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 221389 | HERNANDEZ RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 221390 | HERNANDEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221391 | HERNANDEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 221392 | HERNANDEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 221393 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221394 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221395 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221396 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 221397 | HERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 221398 | HERNANDEZ RODRIGUEZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 221399 | HERNANDEZ RODRIGUEZ, PERLA M | ADDRESS ON FILE | | | | | | | |
| 221400 | HERNANDEZ RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 221401 | HERNANDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221402 | Hernandez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 221404 | Hernandez Rodriguez, Rafael J | ADDRESS ON FILE | | | | | | | |
| 221405 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221406 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221407 | HERNANDEZ RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 221408 | Hernandez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 221409 | HERNANDEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 221410 | HERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 221411 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221412 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221413 | HERNANDEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 221414 | HERNANDEZ RODRIGUEZ, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 221415 | HERNANDEZ RODRIGUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| 221416 | HERNANDEZ RODRIGUEZ, RYSEINID | ADDRESS ON FILE | | | | | | | |
| 221417 | HERNANDEZ RODRIGUEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 221418 | HERNANDEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 221419 | HERNANDEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | | |
| 221420 | Hernandez Rodriguez, Serafin | ADDRESS ON FILE | | | | | | | |
| 221421 | HERNANDEZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 221422 | HERNANDEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 221423 | HERNANDEZ RODRIGUEZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 221424 | HERNANDEZ RODRIGUEZ, SUA L | ADDRESS ON FILE | | | | | | | |
| 221425 | HERNANDEZ RODRIGUEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| 221426 | HERNANDEZ RODRIGUEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| 221427 | HERNANDEZ RODRIGUEZ, TANYA L | ADDRESS ON FILE | | | | | | | |
| 221428 | HERNANDEZ RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 221430 | HERNANDEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221431 | HERNANDEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 221432 | HERNANDEZ RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 221433 | HERNANDEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 221434 | HERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 221435 | HERNANDEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 221436 | HERNANDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221437 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221438 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221439 | HERNANDEZ RODRIGUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 221440 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221441 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221442 | HERNANDEZ RODRIGUEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 221443 | HERNANDEZ RODRIGUEZ, YOZIBEL | ADDRESS ON FILE | | | | | | | |
| 221444 | HERNANDEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 221445 | HERNANDEZ RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 221446 | HERNANDEZ RODRIGUEZ, ZORY I. | ADDRESS ON FILE | | | | | | | |
| 221449 | HERNANDEZ ROHENA, REINA | ADDRESS ON FILE | | | | | | | |
| 221450 | HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | |
| 221451 | HERNANDEZ ROIG, NANCY E | ADDRESS ON FILE | | | | | | | |
| 221452 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221453 | HERNANDEZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 221454 | HERNANDEZ ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221455 | HERNANDEZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221456 | HERNANDEZ ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221457 | HERNANDEZ ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 221458 | HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221459 | HERNANDEZ ROJAS, MIDA | ADDRESS ON FILE | | | | | | | |
| 221460 | Hernandez Rojas, Raul | ADDRESS ON FILE | | | | | | | |
| 221461 | HERNANDEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 221462 | HERNANDEZ ROLDAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221463 | HERNANDEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221464 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| 221465 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE | | | | | | | |
| 221466 | HERNANDEZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221467 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| 221468 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE | | | | | | | |
| 221469 | HERNANDEZ ROLDAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 221470 | HERNANDEZ ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 221471 | HERNANDEZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221472 | HERNANDEZ ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 221473 | HERNANDEZ ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221474 | HERNANDEZ ROLDAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221475 | HERNANDEZ ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221476 | HERNANDEZ ROLDES, JESUS | ADDRESS ON FILE | | | | | | | |
| 221477 | HERNANDEZ ROLLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221478 | HERNANDEZ ROLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 221479 | HERNANDEZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221480 | HERNANDEZ ROLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 221481 | HERNANDEZ ROLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 221482 | HERNANDEZ ROMAN, CARLO | ADDRESS ON FILE | | | | | | | |
| 221483 | HERNANDEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221484 | HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221485 | HERNANDEZ ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 221486 | HERNANDEZ ROMAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 221487 | HERNANDEZ ROMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| 221488 | Hernandez Roman, Daisy | ADDRESS ON FILE | | | | | | | |
| 221489 | HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221490 | HERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 221491 | HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 221492 | HERNANDEZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 221493 | HERNANDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221494 | HERNANDEZ ROMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| 221495 | HERNANDEZ ROMAN, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 221496 | HERNANDEZ ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 221497 | HERNANDEZ ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 221498 | HERNANDEZ ROMAN, GESEM M | ADDRESS ON FILE | | | | | | | |
| 221499 | HERNANDEZ ROMAN, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 221500 | HERNANDEZ ROMAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 221501 | HERNANDEZ ROMAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 221502 | Hernandez Roman, Iriana | ADDRESS ON FILE | | | | | | | |
| 221503 | HERNANDEZ ROMAN, IRIANA | ADDRESS ON FILE | | | | | | | |
| 221504 | Hernandez Roman, Ismael | ADDRESS ON FILE | | | | | | | |
| 221505 | HERNANDEZ ROMAN, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 221506 | HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221507 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| 221508 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE | | | | | | | |
| 221509 | Hernandez Roman, Jonathan A. | ADDRESS ON FILE | | | | | | | |
| 221510 | HERNANDEZ ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 221511 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 221512 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 221513 | HERNANDEZ ROMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 221514 | HERNANDEZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 221515 | HERNANDEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221516 | HERNANDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 221517 | HERNANDEZ ROMAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 221518 | HERNANDEZ ROMAN, LIBNA L | ADDRESS ON FILE | | | | | | | |
| 221519 | HERNANDEZ ROMAN, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 221520 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221521 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221522 | HERNANDEZ ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 221523 | HERNANDEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 221524 | HERNANDEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221525 | HERNANDEZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 221526 | HERNANDEZ ROMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 221527 | HERNANDEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221528 | HERNANDEZ ROMAN, MARJELINE | ADDRESS ON FILE | | | | | | | |
| 221529 | HERNANDEZ ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221530 | HERNANDEZ ROMAN, NIDIA G | ADDRESS ON FILE | | | | | | | |
| 221531 | HERNANDEZ ROMAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 221532 | HERNANDEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221533 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221534 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221535 | HERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 221536 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221537 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221538 | HERNANDEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 221539 | HERNANDEZ ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221540 | HERNANDEZ ROMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221541 | HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 221542 | HERNANDEZ ROMAN, THAIS | ADDRESS ON FILE | | | | | | | |
| 221543 | HERNANDEZ ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 221544 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221545 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221546 | HERNANDEZ ROMAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 221547 | Hernandez Roman, Yolanda | ADDRESS ON FILE | | | | | | | |
| 221548 | HERNANDEZ ROMERO, ADIS | ADDRESS ON FILE | | | | | | | |
| 221549 | HERNANDEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221550 | HERNANDEZ ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 221551 | HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 221552 | HERNANDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 221553 | HERNANDEZ ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 221554 | HERNANDEZ ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 221555 | HERNANDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 221556 | HERNANDEZ ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 221557 | HERNANDEZ ROMERO, SULIBELIZ | ADDRESS ON FILE | | | | | | | |
| 221558 | Hernandez Rondon, Linda A | ADDRESS ON FILE | | | | | | | |
| 221559 | Hernandez Rondon, Pete | ADDRESS ON FILE | | | | | | | |
| 221560 | HERNANDEZ RONDON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 221561 | HERNANDEZ RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| 221562 | HERNANDEZ ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 221563 | HERNANDEZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 221564 | HERNANDEZ ROSA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221565 | HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221566 | Hernandez Rosa, Cesar O. | ADDRESS ON FILE | | | | | | | |
| 221567 | Hernandez Rosa, Emiliano | ADDRESS ON FILE | | | | | | | |
| 221568 | HERNANDEZ ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 221569 | HERNANDEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221570 | HERNANDEZ ROSA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 221571 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221572 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221573 | HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 221574 | HERNANDEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221575 | HERNANDEZ ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 221576 | HERNANDEZ ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 221577 | HERNANDEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221578 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221579 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221580 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221581 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221582 | HERNANDEZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 221583 | HERNANDEZ ROSADO, CORAL | ADDRESS ON FILE | | | | | | | |
| 221584 | HERNANDEZ ROSADO, DIOSDANUSHKA | ADDRESS ON FILE | | | | | | | |
| 221585 | HERNANDEZ ROSADO, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 221586 | HERNANDEZ ROSADO, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 221587 | HERNANDEZ ROSADO, FETERESA | ADDRESS ON FILE | | | | | | | |
| 221588 | HERNANDEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221590 | HERNANDEZ ROSADO, GIDY | ADDRESS ON FILE | | | | | | | |
| 221591 | HERNANDEZ ROSADO, HADA | ADDRESS ON FILE | | | | | | | |
| 221592 | HERNANDEZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 221593 | HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 221594 | HERNANDEZ ROSADO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 221595 | HERNANDEZ ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 221596 | HERNANDEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221597 | HERNANDEZ ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 221598 | HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221599 | HERNANDEZ ROSADO, MARINES | ADDRESS ON FILE | | | | | | | |
| 221600 | HERNANDEZ ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 221601 | HERNANDEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | | |
| 221602 | HERNANDEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221603 | HERNANDEZ ROSADO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 221604 | HERNANDEZ ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 221605 | HERNANDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 221606 | HERNANDEZ ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221608 | HERNANDEZ ROSADO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221610 | HERNANDEZ ROSADO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 221611 | HERNANDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221612 | HERNANDEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 221613 | HERNANDEZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 221614 | HERNANDEZ ROSARIO, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 221615 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221616 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221617 | HERNANDEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221618 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221619 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221620 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221621 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221622 | HERNANDEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 221623 | HERNANDEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 221624 | HERNANDEZ ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 221625 | HERNANDEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221626 | HERNANDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221627 | HERNANDEZ ROSARIO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 221628 | Hernandez Rosario, Edgardo | ADDRESS ON FILE | | | | | | | |
| 221629 | HERNANDEZ ROSARIO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 221630 | HERNANDEZ ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| 221631 | HERNANDEZ ROSARIO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 221632 | HERNANDEZ ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 221633 | HERNANDEZ ROSARIO, FRANCESLY | ADDRESS ON FILE | | | | | | | |
| 221634 | HERNANDEZ ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 221635 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221636 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 221637 | Hernandez Rosario, Howard | ADDRESS ON FILE | | | | | | | |
| 221638 | HERNANDEZ ROSARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 221639 | HERNANDEZ ROSARIO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221640 | HERNANDEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 221641 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221642 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221643 | Hernandez Rosario, Juan B | ADDRESS ON FILE | | | | | | | |
| 221644 | HERNANDEZ ROSARIO, LAIYA | ADDRESS ON FILE | | | | | | | |
| 221645 | HERNANDEZ ROSARIO, LAIYA R | ADDRESS ON FILE | | | | | | | |
| 221646 | HERNANDEZ ROSARIO, LILYBEL | ADDRESS ON FILE | | | | | | | |
| 221647 | HERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 221648 | HERNANDEZ ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 221649 | HERNANDEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221650 | HERNANDEZ ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| 221651 | HERNANDEZ ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 221652 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 221653 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 221654 | HERNANDEZ ROSARIO, NORA E | ADDRESS ON FILE | | | | | | | |
| 221655 | Hernandez Rosario, Norton | ADDRESS ON FILE | | | | | | | |
| 221656 | HERNANDEZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221657 | HERNANDEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 221658 | HERNANDEZ ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 221659 | HERNANDEZ ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 221660 | HERNANDEZ ROSARIO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 221661 | HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 221662 | HERNANDEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221663 | HERNANDEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 221664 | HERNANDEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 221665 | Hernandez Rosario, Victor M | ADDRESS ON FILE | | | | | | | |
| 221666 | HERNANDEZ ROSARIO, VIVIANA I. | ADDRESS ON FILE | | | | | | | |
| 221668 | HERNANDEZ ROSELLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 221669 | HERNANDEZ ROSES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 221670 | HERNANDEZ ROSS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221671 | HERNANDEZ ROSSI, EDITH | ADDRESS ON FILE | | | | | | | |
| 221672 | HERNANDEZ ROURE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221673 | HERNANDEZ RUIZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 221674 | HERNANDEZ RUIZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 221675 | HERNANDEZ RUIZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 221676 | HERNANDEZ RUIZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 221677 | HERNANDEZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 221678 | HERNANDEZ RUIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 221679 | Hernandez Ruiz, Alezandra | ADDRESS ON FILE | | | | | | | |
| 221680 | HERNANDEZ RUIZ, ALEZANDRA | ADDRESS ON FILE | | | | | | | |
| 221682 | HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 221683 | HERNANDEZ RUIZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 221684 | HERNANDEZ RUIZ, BRYAN N | ADDRESS ON FILE | | | | | | | |
| 221685 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221686 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221687 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221688 | HERNANDEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221689 | HERNANDEZ RUIZ, CEDRICK G | ADDRESS ON FILE | | | | | | | |
| 221690 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221691 | HERNANDEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 221692 | HERNANDEZ RUIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 221693 | HERNANDEZ RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 221694 | HERNANDEZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221695 | HERNANDEZ RUIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 221696 | HERNANDEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 221697 | HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 221698 | HERNANDEZ RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 221699 | Hernandez Ruiz, Iris D | ADDRESS ON FILE | | | | | | | |
| 221700 | HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 221701 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 221702 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 221703 | Hernandez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 221704 | HERNANDEZ RUIZ, JUBENS | ADDRESS ON FILE | | | | | | | |
| 221705 | HERNANDEZ RUIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 221706 | HERNANDEZ RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 221707 | HERNANDEZ RUIZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| 221708 | HERNANDEZ RUIZ, NORIELIS | ADDRESS ON FILE | | | | | | | |
| 221709 | HERNANDEZ RUIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 221710 | HERNANDEZ RUIZ, RICARDO H. | ADDRESS ON FILE | | | | | | | |
| 221711 | HERNANDEZ RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 221712 | HERNANDEZ RUIZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 221713 | HERNANDEZ RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 221714 | HERNANDEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 221715 | Hernandez Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 221716 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221717 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221718 | HERNANDEZ RUIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 221719 | HERNANDEZ RUIZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 221721 | HERNANDEZ RUPERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221722 | Hernandez Rutka, Marianne | ADDRESS ON FILE | | | | | | | |
| 221723 | HERNANDEZ SAAVEDRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 221724 | HERNANDEZ SAAVEDRA, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 221725 | HERNANDEZ SAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 221726 | HERNANDEZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221727 | HERNANDEZ SALAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 221728 | HERNANDEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221729 | HERNANDEZ SALAS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 221730 | Hernandez Salas, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 221731 | HERNANDEZ SALAS, EIDA | ADDRESS ON FILE | | | | | | | |
| 221733 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221734 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221735 | HERNANDEZ SALCEDO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 221736 | HERNANDEZ SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 221737 | HERNANDEZ SALDANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221738 | HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221739 | HERNANDEZ SALGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 221740 | HERNANDEZ SALGADO, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| 221741 | HERNANDEZ SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221742 | HERNANDEZ SALGADO, LUCI-ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221743 | HERNANDEZ SALGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 221744 | HERNANDEZ SALGADO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 221745 | HERNANDEZ SALICHS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 221746 | Hernandez Salva, Harold | ADDRESS ON FILE | | | | | | | |
| 221747 | HERNANDEZ SALVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 221748 | HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 221749 | HERNANDEZ SAMOT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 221750 | HERNANDEZ SAN MIGUEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 221589 | HERNANDEZ SANABRIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221751 | Hernandez Sanabria, Josue | ADDRESS ON FILE | | | | | | | |
| 221752 | HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | | |
| 221753 | HERNANDEZ SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221754 | HERNANDEZ SANABRIA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 221755 | Hernandez Sanchez, Abimael | ADDRESS ON FILE | | | | | | | |
| 221756 | HERNANDEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 221757 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 221758 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 221759 | HERNANDEZ SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 221760 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221761 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221762 | HERNANDEZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 221764 | HERNANDEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 221765 | HERNANDEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221766 | HERNANDEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 221767 | HERNANDEZ SANCHEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 221607 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 221768 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 221732 | HERNANDEZ SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 221769 | HERNANDEZ SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 221770 | HERNANDEZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221771 | HERNANDEZ SANCHEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 221772 | HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221773 | HERNANDEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221774 | HERNANDEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 221775 | HERNANDEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 221776 | HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221777 | Hernandez Sanchez, Hernan | ADDRESS ON FILE | | | | | | | |
| 221778 | HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 221779 | HERNANDEZ SANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 221780 | HERNANDEZ SANCHEZ, ISABIANA | ADDRESS ON FILE | | | | | | | |
| 221781 | HERNANDEZ SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221782 | HERNANDEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 221783 | HERNANDEZ SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 221784 | Hernandez Sanchez, Jorgemilio | ADDRESS ON FILE | | | | | | | |
| 221785 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221786 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221787 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 221788 | HERNANDEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 221789 | HERNANDEZ SANCHEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221790 | HERNANDEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 221791 | HERNANDEZ SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 221792 | HERNANDEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 221793 | HERNANDEZ SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 221794 | HERNANDEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 221795 | HERNANDEZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 221796 | HERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221797 | Hernandez Sanchez, Marciano | ADDRESS ON FILE | | | | | | | |
| 221798 | HERNANDEZ SANCHEZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 221799 | HERNANDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221800 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221801 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221802 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 221803 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 221804 | HERNANDEZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 221805 | HERNANDEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 221806 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| 221807 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | | | |
| 221808 | HERNANDEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 221809 | HERNANDEZ SANCHEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 221810 | HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 221811 | HERNANDEZ SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 221812 | HERNANDEZ SANCHEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 221813 | HERNANDEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 221814 | HERNANDEZ SANCHEZ, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 221815 | HERNANDEZ SANCHEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| 221816 | HERNANDEZ SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 221817 | HERNANDEZ SANCHEZ, YOLANDA H | ADDRESS ON FILE | | | | | | | |
| 221818 | HERNANDEZ SANCHEZ, ZAUDHY J. | ADDRESS ON FILE | | | | | | | |
| 221819 | HERNANDEZ SANDOVAL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 221820 | Hernandez Sandoval, Nitza | ADDRESS ON FILE | | | | | | | |
| 221821 | HERNANDEZ SANMIGUEL, GILDA I | ADDRESS ON FILE | | | | | | | |
| 221822 | HERNANDEZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221824 | HERNANDEZ SANTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 221825 | HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | | |
| 221826 | HERNANDEZ SANTANA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 221827 | HERNANDEZ SANTANA, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 221828 | HERNANDEZ SANTANA, CORALIZ | ADDRESS ON FILE | | | | | | | |
| 221829 | HERNANDEZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 221830 | HERNANDEZ SANTANA, DILCIA | ADDRESS ON FILE | | | | | | | |
| 221831 | HERNANDEZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 221832 | HERNANDEZ SANTANA, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 221833 | HERNANDEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 221834 | HERNANDEZ SANTANA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 221835 | HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 221836 | HERNANDEZ SANTANA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 221837 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 221838 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 221839 | HERNANDEZ SANTANA, OSCAR A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221840 | HERNANDEZ SANTANA, OSIEL | ADDRESS ON FILE | | | | | | | |
| 221841 | HERNANDEZ SANTANA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 221842 | Hernandez Santana, Samuel | ADDRESS ON FILE | | | | | | | |
| 221843 | HERNANDEZ SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 221844 | HERNANDEZ SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 221845 | HERNANDEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221846 | HERNANDEZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| 221847 | HERNANDEZ SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 221848 | HERNANDEZ SANTIAGO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 221849 | HERNANDEZ SANTIAGO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 221850 | HERNANDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221851 | HERNANDEZ SANTIAGO, ARY | ADDRESS ON FILE | | | | | | | |
| 221852 | HERNANDEZ SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 221853 | HERNANDEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 221854 | Hernandez Santiago, Benito | ADDRESS ON FILE | | | | | | | |
| 221855 | HERNANDEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 221856 | HERNANDEZ SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 221857 | HERNANDEZ SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 221858 | HERNANDEZ SANTIAGO, CAMIL | ADDRESS ON FILE | | | | | | | |
| 221859 | HERNANDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221860 | HERNANDEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 221861 | HERNANDEZ SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 221862 | HERNANDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221863 | HERNANDEZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 221864 | HERNANDEZ SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 221865 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221866 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221867 | HERNANDEZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 221868 | HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 221869 | HERNANDEZ SANTIAGO, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 221870 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 221871 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 221872 | Hernandez Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 221873 | HERNANDEZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 221874 | HERNANDEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 221875 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221876 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 221877 | HERNANDEZ SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 221878 | HERNANDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221879 | HERNANDEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221880 | HERNANDEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 221881 | HERNANDEZ SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | | |
| 221882 | HERNANDEZ SANTIAGO, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 221883 | HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 221884 | HERNANDEZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 221885 | HERNANDEZ SANTIAGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 221886 | HERNANDEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 221887 | HERNANDEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 221888 | HERNANDEZ SANTIAGO, ILEANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221889 | HERNANDEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 221890 | HERNANDEZ SANTIAGO, ISAMAR V. | ADDRESS ON FILE | | | | | | | |
| 221891 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221892 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221893 | HERNANDEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 221894 | HERNANDEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 221895 | HERNANDEZ SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| 221896 | HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 221898 | HERNANDEZ SANTIAGO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 221899 | HERNANDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 221900 | Hernandez Santiago, Jose I | ADDRESS ON FILE | | | | | | | |
| 221901 | HERNANDEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 221902 | HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 221903 | HERNANDEZ SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 221904 | HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 221905 | HERNANDEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 221906 | HERNANDEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221907 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 221908 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 221909 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 221910 | HERNANDEZ SANTIAGO, LIRIAM | ADDRESS ON FILE | | | | | | | |
| 221911 | HERNANDEZ SANTIAGO, LIZETTE GRISELDA | ADDRESS ON FILE | | | | | | | |
| 221823 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 221912 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 221913 | Hernandez Santiago, Luis F | ADDRESS ON FILE | | | | | | | |
| 221914 | HERNANDEZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 221915 | HERNANDEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221916 | HERNANDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221917 | HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 221918 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221919 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221920 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221921 | HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 221922 | HERNANDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221923 | HERNANDEZ SANTIAGO, MARILYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 221924 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221925 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221926 | HERNANDEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 221927 | HERNANDEZ SANTIAGO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 221928 | HERNANDEZ SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 221929 | HERNANDEZ SANTIAGO, NAYSHKA R | ADDRESS ON FILE | | | | | | | |
| 221930 | Hernandez Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| 221931 | HERNANDEZ SANTIAGO, NOELLIE | ADDRESS ON FILE | | | | | | | |
| 221932 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | | |
| 221933 | HERNANDEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 221934 | Hernandez Santiago, Nuris Y | ADDRESS ON FILE | | | | | | | |
| 221935 | HERNANDEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 221936 | HERNANDEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221937 | HERNANDEZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 221938 | HERNANDEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 221939 | Hernandez Santiago, Otilio | ADDRESS ON FILE | | | | | | | |
| 221940 | HERNANDEZ SANTIAGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 221941 | HERNANDEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 221942 | HERNANDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 221943 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 221944 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 221945 | HERNANDEZ SANTIAGO, RODO | ADDRESS ON FILE | | | | | | | |
| 221946 | HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221947 | HERNANDEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221948 | HERNANDEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 221949 | HERNANDEZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221950 | HERNANDEZ SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 221951 | Hernandez Santiago, Tommy | ADDRESS ON FILE | | | | | | | |
| 221952 | HERNANDEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 221953 | Hernandez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 221954 | HERNANDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221955 | HERNANDEZ SANTIAGO, YAMAHIRA | ADDRESS ON FILE | | | | | | | |
| 221956 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 221957 | HERNANDEZ SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 221958 | HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| 221959 | HERNANDEZ SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 221960 | HERNANDEZ SANTINI, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 221961 | HERNANDEZ SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221962 | HERNANDEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221963 | HERNANDEZ SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221964 | HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 221965 | HERNANDEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221966 | HERNANDEZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 221967 | HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 221968 | HERNANDEZ SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 221969 | HERNANDEZ SANTOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 221970 | HERNANDEZ SANTOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| 221971 | HERNANDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221972 | HERNANDEZ SANTOS, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 221973 | Hernandez Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| 221974 | HERNANDEZ SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 221975 | HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 221976 | HERNANDEZ SANTOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 221977 | HERNANDEZ SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 221978 | HERNANDEZ SANTOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 221979 | HERNANDEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 221980 | HERNANDEZ SANTOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 221981 | HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221982 | Hernandez Santos, Maria | ADDRESS ON FILE | | | | | | | |
| 221983 | HERNANDEZ SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221984 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221985 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221986 | HERNANDEZ SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221987 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221988 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221989 | HERNANDEZ SANTOS, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 221990 | HERNANDEZ SANZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 221991 | HERNANDEZ SANZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 221992 | HERNANDEZ SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221993 | HERNANDEZ SAURI, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 221994 | HERNANDEZ SCHETTINI, RENE | ADDRESS ON FILE | | | | | | | |
| 221995 | HERNANDEZ SCHWETZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221996 | HERNANDEZ SCIMECA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 221997 | HERNANDEZ SCIMECA, KAREN E | ADDRESS ON FILE | | | | | | | |
| 221998 | HERNANDEZ SEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221999 | HERNANDEZ SEDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222000 | HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE | | | | | | | |
| 222001 | HERNANDEZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222002 | HERNANDEZ SEGUI, AMADOR | ADDRESS ON FILE | | | | | | | |
| 222003 | Hernandez Segui, Gilberto | ADDRESS ON FILE | | | | | | | |
| 222004 | HERNANDEZ SEGUI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222005 | HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 222006 | HERNANDEZ SEPULVEDA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 222007 | HERNANDEZ SEPULVEDA, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 222008 | HERNANDEZ SEPULVEDA, LIMARIAN | ADDRESS ON FILE | | | | | | | |
| 222009 | HERNANDEZ SEPULVEDA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 222010 | HERNANDEZ SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222011 | Hernandez Sepulveda, Samuel | ADDRESS ON FILE | | | | | | | |
| 222012 | HERNANDEZ SEQUI, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 222013 | HERNANDEZ SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 222014 | HERNANDEZ SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 222015 | HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 222016 | HERNANDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222017 | HERNANDEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 222018 | HERNANDEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222019 | HERNANDEZ SERRANO, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 222020 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222021 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222022 | HERNANDEZ SERRANO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 222023 | HERNANDEZ SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 222024 | HERNANDEZ SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 222025 | HERNANDEZ SERRANO, GENARO | ADDRESS ON FILE | | | | | | | |
| 222026 | HERNANDEZ SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 222027 | HERNANDEZ SERRANO, JAN | ADDRESS ON FILE | | | | | | | |
| 222028 | HERNANDEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222029 | HERNANDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 222030 | HERNANDEZ SERRANO, KATIRA | ADDRESS ON FILE | | | | | | | |
| 222031 | HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 222032 | HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 222033 | HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 222034 | HERNANDEZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 222035 | HERNANDEZ SERRANO, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 222036 | HERNANDEZ SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222037 | HERNANDEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 222038 | Hernandez Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| 222039 | HERNANDEZ SERRANO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 222040 | HERNANDEZ SERRANO, TERESA | JOSE ARZOLA MENDEZ | JOSE ARZOLA MENDEZ | | | | | | |
| 222041 | HERNANDEZ SERRANO, TERESA | VERONICA ORTIZ GALICHET | VERONICA ORTIZ GALICHET | | | | | | |
| 222042 | HERNANDEZ SERRANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 222043 | HERNANDEZ SERRANO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 222044 | HERNANDEZ SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 222045 | HERNANDEZ SERRNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 222046 | HERNANDEZ SERVICENTRO | PO BOX 8899 | | | | BAYAMON | PR | 00960 0890 | |
| 666369 | HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 222047 | HERNANDEZ SHUAN MD, RAUL R | ADDRESS ON FILE | | | | | | | |
| 222048 | HERNANDEZ SIAREZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 222049 | Hernandez Sierra, Abel | ADDRESS ON FILE | | | | | | | |
| 222050 | HERNANDEZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222051 | HERNANDEZ SIERRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222052 | HERNANDEZ SIERRA, IRIS | ADDRESS ON FILE | | | | | | | |
| 222053 | HERNANDEZ SIERRA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 222054 | HERNANDEZ SIERRA, MARY | ADDRESS ON FILE | | | | | | | |
| 222055 | HERNANDEZ SIERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 222056 | HERNANDEZ SIGNS | CALLE C A NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 666370 | HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | | CAROLINA | PR | 00987 | |
| 222057 | HERNANDEZ SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222058 | HERNANDEZ SILVA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 222059 | HERNANDEZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 222060 | HERNANDEZ SILVA, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 222061 | HERNANDEZ SILVA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 222062 | HERNANDEZ SILVA, RAIZALIZ | ADDRESS ON FILE | | | | | | | |
| 222063 | HERNANDEZ SILVA, SILVIA J | ADDRESS ON FILE | | | | | | | |
| 666371 | HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 222064 | HERNANDEZ SLOWEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222065 | HERNANDEZ SOBERAL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 222066 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 222067 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 222068 | HERNANDEZ SOLDEVILA, DAIELY | ADDRESS ON FILE | | | | | | | |
| 222069 | Hernandez Soler, Alex | ADDRESS ON FILE | | | | | | | |
| 222070 | Hernandez Soler, Nelson S | ADDRESS ON FILE | | | | | | | |
| 222071 | Hernandez Solero, Joel | ADDRESS ON FILE | | | | | | | |
| 222072 | HERNANDEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 222073 | HERNANDEZ SOSA, BETHSY C. | ADDRESS ON FILE | | | | | | | |
| 222074 | HERNANDEZ SOSA, EMILIE L | ADDRESS ON FILE | | | | | | | |
| 222075 | HERNANDEZ SOSA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 222076 | HERNANDEZ SOSA, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 222077 | HERNANDEZ SOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222078 | HERNANDEZ SOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222079 | HERNANDEZ SOSA, SAUDHY M. | ADDRESS ON FILE | | | | | | | |
| 222080 | HERNANDEZ SOSTRE, ELSA A | ADDRESS ON FILE | | | | | | | |
| 222081 | HERNANDEZ SOSTRE, HEIDY T | ADDRESS ON FILE | | | | | | | |
| 222082 | Hernandez Sostre, Pedro L | ADDRESS ON FILE | | | | | | | |
| 222083 | HERNANDEZ SOTO, ABDIEL JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222084 | HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 222085 | HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 222086 | HERNANDEZ SOTO, ADELFINA | ADDRESS ON FILE | | | | | | | |
| 222087 | HERNANDEZ SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 222088 | Hernandez Soto, Alberto H | ADDRESS ON FILE | | | | | | | |
| 222089 | HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 222090 | HERNANDEZ SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 222091 | Hernandez Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 222092 | Hernandez Soto, Bernabe | ADDRESS ON FILE | | | | | | | |
| 222093 | HERNANDEZ SOTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 222094 | HERNANDEZ SOTO, CALEB | ADDRESS ON FILE | | | | | | | |
| 222095 | HERNANDEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222096 | HERNANDEZ SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 222097 | HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE | | | | | | | |
| 222098 | HERNANDEZ SOTO, DELMA I | ADDRESS ON FILE | | | | | | | |
| 222099 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 222100 | HERNANDEZ SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 222101 | HERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 222102 | HERNANDEZ SOTO, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 222103 | HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 222104 | HERNANDEZ SOTO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 222105 | HERNANDEZ SOTO, EVA J | ADDRESS ON FILE | | | | | | | |
| 222106 | HERNANDEZ SOTO, FE ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 222107 | HERNANDEZ SOTO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 222108 | HERNANDEZ SOTO, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 222109 | HERNANDEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222110 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222111 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222112 | HERNANDEZ SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 222113 | HERNANDEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 222114 | HERNANDEZ SOTO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 222115 | HERNANDEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222116 | HERNANDEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 222117 | HERNANDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222118 | HERNANDEZ SOTO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 222119 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222120 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222121 | HERNANDEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222122 | HERNANDEZ SOTO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 222123 | HERNANDEZ SOTO, JOSELES O | ADDRESS ON FILE | | | | | | | |
| 222124 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222126 | Hernandez Soto, Juan | ADDRESS ON FILE | | | | | | | |
| 222127 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222128 | HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 222129 | HERNANDEZ SOTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 222130 | HERNANDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 222131 | HERNANDEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 222132 | Hernandez Soto, Luz N | ADDRESS ON FILE | | | | | | | |
| 222133 | HERNANDEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222134 | HERNANDEZ SOTO, MARCIAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222135 | Hernandez Soto, Maria A | ADDRESS ON FILE | | | | | | | |
| 222136 | HERNANDEZ SOTO, MARILZA | ADDRESS ON FILE | | | | | | | |
| 222137 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222138 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222139 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 222140 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 222141 | HERNANDEZ SOTO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 222142 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 222143 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 222144 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 222145 | HERNANDEZ SOTO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 222146 | HERNANDEZ SOTO, NELIANN | ADDRESS ON FILE | | | | | | | |
| 222147 | HERNANDEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 222148 | HERNANDEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222149 | HERNANDEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 222150 | HERNANDEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222151 | HERNANDEZ SOTO, RAHADAMES | ADDRESS ON FILE | | | | | | | |
| 222152 | HERNANDEZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 222153 | HERNANDEZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222154 | HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 222155 | HERNANDEZ SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222156 | HERNANDEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222157 | HERNANDEZ SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 222158 | HERNANDEZ SOTO, SOL I | ADDRESS ON FILE | | | | | | | |
| 222159 | HERNANDEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 222160 | HERNANDEZ SOTO, THELMA | ADDRESS ON FILE | | | | | | | |
| 222125 | HERNANDEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222161 | Hernandez Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 222162 | Hernandez Soto, Wilglory T | ADDRESS ON FILE | | | | | | | |
| 222163 | HERNANDEZ SOTO, YAKIRA | ADDRESS ON FILE | | | | | | | |
| 222164 | HERNANDEZ SOTO, YEZMIN | ADDRESS ON FILE | | | | | | | |
| 222165 | HERNANDEZ SOTO, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 222166 | HERNANDEZ SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 222167 | HERNANDEZ SOUFFRONT, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 222169 | HERNANDEZ STERLING, REBECA C | ADDRESS ON FILE | | | | | | | |
| 222170 | HERNANDEZ STRONZA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 222171 | HERNANDEZ SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222172 | HERNANDEZ SUAREZ, JEANNELISS | ADDRESS ON FILE | | | | | | | |
| 222173 | HERNANDEZ SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222174 | HERNANDEZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 222175 | Hernandez Suarez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 222176 | HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222177 | HERNANDEZ SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222178 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 222179 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 222180 | HERNANDEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 222181 | HERNANDEZ SURILLO, RUDDY | ADDRESS ON FILE | | | | | | | |
| 222182 | Hernandez Surrillo, Ruddy | ADDRESS ON FILE | | | | | | | |
| 222183 | HERNANDEZ SUTTON, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222184 | HERNANDEZ TAPIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 222185 | HERNANDEZ TAPIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 222186 | HERNANDEZ TARAFA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 222187 | HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222188 | HERNANDEZ TAVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222189 | HERNANDEZ TAVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222190 | HERNANDEZ TAVERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 222191 | HERNANDEZ TERREFORTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222192 | HERNANDEZ TERRON, ROSHELY | ADDRESS ON FILE | | | | | | | |
| 222193 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222194 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222195 | HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222196 | HERNANDEZ TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222197 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222199 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 222200 | HERNANDEZ TIRADO, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 222201 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222202 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222203 | HERNANDEZ TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222204 | HERNANDEZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222205 | HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 222206 | HERNANDEZ TIRADO, MYRTA F. | ADDRESS ON FILE | | | | | | | |
| 222207 | Hernandez Tirado, Nancy I | ADDRESS ON FILE | | | | | | | |
| 222208 | HERNANDEZ TIRADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 222209 | Hernandez Toledo, Abel | ADDRESS ON FILE | | | | | | | |
| 222210 | HERNANDEZ TOLEDO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| 222211 | HERNANDEZ TOLEDO, DANNY | ADDRESS ON FILE | | | | | | | |
| 222212 | HERNANDEZ TOLEDO, INES M | ADDRESS ON FILE | | | | | | | |
| 222213 | HERNANDEZ TOLEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 222214 | HERNANDEZ TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 222215 | HERNANDEZ TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222216 | HERNANDEZ TOLEDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 222217 | HERNANDEZ TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222218 | HERNANDEZ TOLENTINO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 222219 | HERNANDEZ TOLLINCHI, ELSARIE | ADDRESS ON FILE | | | | | | | |
| 222220 | HERNANDEZ TOMASSINI, NANCY I | ADDRESS ON FILE | | | | | | | |
| 222221 | HERNANDEZ TORO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 222222 | HERNANDEZ TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 222224 | HERNANDEZ TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222223 | Hernández Toro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 222225 | HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| 222226 | HERNANDEZ TORO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 222227 | HERNANDEZ TORRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222228 | HERNANDEZ TORRALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222229 | HERNANDEZ TORRE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 222230 | HERNANDEZ TORRES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 222231 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222232 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222233 | HERNANDEZ TORRES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 222198 | Hernandez Torres, Adanyl | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222234 | HERNANDEZ TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 222235 | HERNANDEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 222236 | HERNANDEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 222237 | HERNANDEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 222238 | HERNANDEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 222239 | HERNANDEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 222240 | HERNANDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 222241 | HERNANDEZ TORRES, ARISBELIA | ADDRESS ON FILE | | | | | | | |
| 222242 | HERNANDEZ TORRES, ASENETTE | ADDRESS ON FILE | | | | | | | |
| 222243 | HERNANDEZ TORRES, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| 222244 | HERNANDEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 222245 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222246 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222247 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222248 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222250 | HERNANDEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 222251 | HERNANDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 222252 | HERNANDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222253 | HERNANDEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222254 | HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 222255 | HERNANDEZ TORRES, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 222256 | HERNANDEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 222257 | HERNANDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 222258 | HERNANDEZ TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |
| 222259 | HERNANDEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 222260 | HERNANDEZ TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 222261 | HERNANDEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222262 | HERNANDEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222263 | HERNANDEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 222264 | HERNANDEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222265 | HERNANDEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 222266 | HERNANDEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 222267 | HERNANDEZ TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 222268 | HERNANDEZ TORRES, ELEANA | ADDRESS ON FILE | | | | | | | |
| 222269 | HERNANDEZ TORRES, ELIONAJE | ADDRESS ON FILE | | | | | | | |
| 222270 | HERNANDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 222271 | HERNANDEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 222272 | HERNANDEZ TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| 222273 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222274 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222275 | HERNANDEZ TORRES, ERIK | ADDRESS ON FILE | | | | | | | |
| 222276 | HERNANDEZ TORRES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 222277 | HERNANDEZ TORRES, EVA J | ADDRESS ON FILE | | | | | | | |
| 222278 | HERNANDEZ TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 222279 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222280 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222281 | HERNANDEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 222282 | HERNANDEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 222283 | HERNANDEZ TORRES, FLORA E | ADDRESS ON FILE | | | | | | | |
| 222285 | HERNANDEZ TORRES, FREDSSY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222286 | HERNANDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 222287 | HERNANDEZ TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 222288 | HERNANDEZ TORRES, GRECHEL | ADDRESS ON FILE | | | | | | | |
| 222289 | HERNANDEZ TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 222290 | HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 222291 | HERNANDEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 222292 | HERNANDEZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 222293 | HERNANDEZ TORRES, IRANIEL | ADDRESS ON FILE | | | | | | | |
| 222294 | HERNANDEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 222295 | HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 222296 | HERNANDEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 222297 | HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222298 | HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| 222299 | HERNANDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 222300 | HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 222301 | HERNÁNDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | SAN JUAN | PR | 0096-6603 | |
| 222302 | HERNANDEZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| 222304 | HERNANDEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 222305 | HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 222306 | Hernandez Torres, Javier O | ADDRESS ON FILE | | | | | | | |
| 222307 | HERNANDEZ TORRES, JENNY A | ADDRESS ON FILE | | | | | | | |
| 222308 | HERNANDEZ TORRES, JERANFEL | ADDRESS ON FILE | | | | | | | |
| 222309 | HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| 222310 | HERNANDEZ TORRES, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 222311 | HERNANDEZ TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| 222312 | HERNANDEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222313 | HERNANDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 222314 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222315 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222316 | HERNANDEZ TORRES, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 222317 | HERNANDEZ TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 222318 | HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 222319 | HERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 222320 | Hernandez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 222321 | HERNANDEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222322 | HERNANDEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 222323 | HERNANDEZ TORRES, JOYMER | ADDRESS ON FILE | | | | | | | |
| 222324 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 222325 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 222326 | HERNANDEZ TORRES, KENNY | ADDRESS ON FILE | | | | | | | |
| 222327 | HERNANDEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222328 | HERNANDEZ TORRES, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 222329 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222330 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222331 | HERNANDEZ TORRES, LIMARI | ADDRESS ON FILE | | | | | | | |
| 222332 | HERNANDEZ TORRES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 222333 | HERNANDEZ TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| 222334 | HERNANDEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 222335 | HERNANDEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222336 | HERNANDEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 222337 | HERNANDEZ TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 222338 | HERNANDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222339 | HERNANDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222340 | HERNANDEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 222341 | HERNANDEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 222342 | HERNANDEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 222343 | HERNANDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 222344 | HERNANDEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 222345 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222346 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222347 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222348 | HERNANDEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222349 | Hernandez Torres, Marjorie | ADDRESS ON FILE | | | | | | | |
| 222350 | HERNANDEZ TORRES, MAYANIN | ADDRESS ON FILE | | | | | | | |
| 222351 | HERNANDEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222352 | HERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 222353 | HERNANDEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 222354 | HERNANDEZ TORRES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 222355 | HERNANDEZ TORRES, NORCA M. | ADDRESS ON FILE | | | | | | | |
| 222356 | HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 222357 | HERNANDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222358 | HERNANDEZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 222359 | HERNANDEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 222360 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222361 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222362 | HERNANDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222363 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 222364 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 222365 | HERNANDEZ TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 222366 | HERNANDEZ TORRES, ROSSANNA G | ADDRESS ON FILE | | | | | | | |
| 222367 | HERNANDEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222368 | HERNANDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222369 | HERNANDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222370 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222371 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222372 | HERNANDEZ TORRES, SHARON Y | ADDRESS ON FILE | | | | | | | |
| 222373 | HERNANDEZ TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 222374 | HERNANDEZ TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| 222375 | HERNANDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 222376 | HERNANDEZ TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| 222377 | HERNANDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222378 | HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 222379 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222380 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222381 | HERNANDEZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 222382 | HERNANDEZ TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 222383 | HERNANDEZ TORRES, WILMA L. | ADDRESS ON FILE | | | | | | | |
| 222385 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 222386 | HERNANDEZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222387 | HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222388 | HERNANDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 222389 | HERNANDEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222390 | HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | | |
| 222394 | HERNANDEZ TORRS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222395 | HERNANDEZ TOSADO, ESTERLING | ADDRESS ON FILE | | | | | | | |
| 222396 | HERNANDEZ TOYENS, KATSY | ADDRESS ON FILE | | | | | | | |
| 222397 | HERNANDEZ TOYENS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 222398 | HERNANDEZ TOYENS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 222399 | HERNANDEZ TRANSPORT INC | PO BOX 8697 | | | | CAGUAS | PR | 00726 | |
| 222400 | HERNANDEZ TRAVERSO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 222401 | HERNANDEZ TRIANA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222402 | HERNANDEZ TRISTANI, SHALON | ADDRESS ON FILE | | | | | | | |
| 222403 | HERNANDEZ TROCHE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 222404 | Hernandez Tubens, Carlos L | ADDRESS ON FILE | | | | | | | |
| 222405 | HERNANDEZ TUBENS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 222406 | HERNANDEZ UGARTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222407 | HERNANDEZ UGARTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 222408 | HERNANDEZ UMPIERRE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 222409 | HERNANDEZ UMPIERRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222410 | HERNANDEZ UMPIERRE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 222411 | Hernandez Vacas, Javier | ADDRESS ON FILE | | | | | | | |
| 222412 | HERNANDEZ VACAS, KAROL | ADDRESS ON FILE | | | | | | | |
| 222413 | HERNANDEZ VADELL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222414 | HERNANDEZ VALE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 222415 | HERNANDEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 222416 | HERNANDEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222417 | HERNANDEZ VALENTIN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 222418 | HERNANDEZ VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 222419 | HERNANDEZ VALENTIN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 222420 | HERNANDEZ VALENTIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 222421 | HERNANDEZ VALENTIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222422 | HERNANDEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222423 | HERNANDEZ VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 222424 | HERNANDEZ VALENTIN, MARY L. | ADDRESS ON FILE | | | | | | | |
| 222425 | HERNANDEZ VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 222426 | HERNANDEZ VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 222427 | HERNANDEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222428 | Hernandez Valentin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 222429 | HERNANDEZ VALENTIN, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 222430 | HERNANDEZ VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222431 | HERNANDEZ VALENTIN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 222432 | HERNANDEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222433 | HERNANDEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 222434 | HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222435 | HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 222436 | HERNANDEZ VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222437 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222438 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222439 | HERNANDEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 222440 | HERNANDEZ VALLADARES, RAUL | ADDRESS ON FILE | | | | | | | |
| 222441 | HERNANDEZ VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| 222442 | HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 222443 | HERNANDEZ VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 222444 | Hernandez Valle, Jose G | ADDRESS ON FILE | | | | | | | |
| 222445 | HERNANDEZ VALLE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 222446 | HERNANDEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222447 | HERNANDEZ VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222448 | HERNANDEZ VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 222449 | HERNANDEZ VALLEJO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 222450 | Hernandez Var, Karen Eileen | ADDRESS ON FILE | | | | | | | |
| 222451 | HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222452 | HERNANDEZ VARELA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222453 | HERNANDEZ VARGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 222454 | HERNANDEZ VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 222455 | HERNANDEZ VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 222456 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222457 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222458 | HERNANDEZ VARGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 222459 | HERNANDEZ VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222460 | HERNANDEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 222461 | HERNANDEZ VARGAS, EDLYN | ADDRESS ON FILE | | | | | | | |
| 222462 | HERNANDEZ VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 222463 | HERNANDEZ VARGAS, GEVNEX | ADDRESS ON FILE | | | | | | | |
| 222464 | HERNANDEZ VARGAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 222465 | HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 222466 | HERNANDEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 222467 | HERNANDEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222469 | HERNANDEZ VARGAS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 222470 | HERNANDEZ VARGAS, MAIRY LIZ | ADDRESS ON FILE | | | | | | | |
| 222471 | HERNANDEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 222472 | HERNANDEZ VARGAS, OSCAR X | ADDRESS ON FILE | | | | | | | |
| 222473 | HERNANDEZ VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 222474 | HERNANDEZ VARGAS, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 222475 | HERNANDEZ VARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 222476 | HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222477 | HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 222478 | HERNANDEZ VAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 222479 | Hernandez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 222480 | HERNANDEZ VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 222481 | HERNANDEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 222482 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 222483 | HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222484 | HERNANDEZ VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 222485 | HERNANDEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 222486 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| 222487 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222488 | HERNANDEZ VAZQUEZ, DEYMIRIE ANN | ADDRESS ON FILE | | | | | | | |
| 222489 | HERNANDEZ VAZQUEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 222490 | HERNANDEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 222491 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 222492 | HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 222493 | HERNANDEZ VAZQUEZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| 222494 | HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 222495 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222496 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222497 | HERNANDEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 222498 | HERNANDEZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 222499 | HERNANDEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 222500 | HERNANDEZ VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 222501 | HERNANDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 222502 | HERNANDEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 222503 | Hernandez Vazquez, Ida M | ADDRESS ON FILE | | | | | | | |
| 222504 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222505 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222506 | HERNANDEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 222507 | HERNANDEZ VAZQUEZ, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| 222508 | HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 222509 | Hernandez Vazquez, Joan L | ADDRESS ON FILE | | | | | | | |
| 222511 | HERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222512 | HERNANDEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 222513 | Hernandez Vazquez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 222514 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222515 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222516 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222517 | HERNANDEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 222518 | HERNANDEZ VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 222519 | Hernandez Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 222520 | HERNANDEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 222521 | HERNANDEZ VAZQUEZ, LOIDA M. | ADDRESS ON FILE | | | | | | | |
| 222522 | HERNANDEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 222523 | Hernandez Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 222524 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222525 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222526 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222527 | Hernandez Vazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 222528 | HERNANDEZ VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 222529 | HERNANDEZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 222530 | HERNANDEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 222532 | HERNANDEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 222533 | Hernandez Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| 222534 | HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 222535 | HERNANDEZ VAZQUEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 222536 | HERNANDEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222537 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222538 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222539 | HERNANDEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 222540 | HERNANDEZ VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 222541 | HERNANDEZ VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 222542 | HERNANDEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222543 | HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222544 | HERNANDEZ VAZQUEZ, SAMUEL B | ADDRESS ON FILE | | | | | | | |
| 222545 | HERNANDEZ VAZQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 222546 | Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | | |
| 222547 | HERNANDEZ VAZQUEZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 222548 | HERNANDEZ VAZQUEZ, VELVET | ADDRESS ON FILE | | | | | | | |
| 222549 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222550 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222551 | HERNANDEZ VAZQUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 222552 | Hernandez Vazquez, Victor J | ADDRESS ON FILE | | | | | | | |
| 222553 | HERNANDEZ VAZQUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 222554 | HERNANDEZ VAZQUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 222555 | HERNANDEZ VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 222556 | HERNANDEZ VEGA, ALEX ADRIAN | ADDRESS ON FILE | | | | | | | |
| 222557 | HERNANDEZ VEGA, ALIZERETTE | ADDRESS ON FILE | | | | | | | |
| 222558 | HERNANDEZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 222559 | HERNANDEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 222560 | HERNANDEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222561 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222562 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 222563 | HERNANDEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 222564 | HERNANDEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222565 | HERNANDEZ VEGA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 222566 | HERNANDEZ VEGA, ELIS | ADDRESS ON FILE | | | | | | | |
| 222567 | HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 222569 | HERNANDEZ VEGA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 222570 | HERNANDEZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222571 | HERNANDEZ VEGA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 222572 | Hernandez Vega, Hector | ADDRESS ON FILE | | | | | | | |
| 222573 | HERNANDEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 222574 | HERNANDEZ VEGA, JENIFER Y. | ADDRESS ON FILE | | | | | | | |
| 222575 | HERNANDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 222576 | HERNANDEZ VEGA, JORGE S | ADDRESS ON FILE | | | | | | | |
| 222577 | HERNANDEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222578 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 222579 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 222580 | Hernandez Vega, Josue | ADDRESS ON FILE | | | | | | | |
| 222581 | Hernandez Vega, Juan P. | ADDRESS ON FILE | | | | | | | |
| 222582 | HERNANDEZ VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 222583 | HERNANDEZ VEGA, LEDA N | ADDRESS ON FILE | | | | | | | |
| 222584 | HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 222585 | HERNANDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 222587 | HERNANDEZ VEGA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 222588 | HERNANDEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222589 | HERNANDEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 222590 | HERNANDEZ VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 222591 | HERNANDEZ VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 222592 | HERNANDEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222593 | HERNANDEZ VEGA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 222594 | HERNANDEZ VEGA, NORMA LEE | ADDRESS ON FILE | | | | | | | |
| 222595 | HERNANDEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222596 | HERNANDEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222597 | HERNANDEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 222598 | Hernandez Vega, Ulises | ADDRESS ON FILE | | | | | | | |
| 222599 | HERNANDEZ VEGA, WILLMARI | ADDRESS ON FILE | | | | | | | |
| 222600 | HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 222601 | HERNANDEZ VELAZQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222602 | HERNANDEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 222603 | HERNANDEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222604 | HERNANDEZ VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 222605 | HERNANDEZ VELAZQUEZ, ARTURO JR. | ADDRESS ON FILE | | | | | | | |
| 222606 | HERNANDEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222607 | HERNANDEZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 222608 | HERNANDEZ VELAZQUEZ, CHENIE | ADDRESS ON FILE | | | | | | | |
| 222610 | HERNANDEZ VELAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 222611 | HERNANDEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 222612 | HERNANDEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222613 | Hernandez Velazquez, Harold | ADDRESS ON FILE | | | | | | | |
| 222614 | HERNANDEZ VELAZQUEZ, HAROLIZ | ADDRESS ON FILE | | | | | | | |
| 222615 | HERNANDEZ VELAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 222616 | HERNANDEZ VELAZQUEZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| 222617 | HERNANDEZ VELAZQUEZ, JARILYDZA | ADDRESS ON FILE | | | | | | | |
| 222618 | HERNANDEZ VELAZQUEZ, JOCELYNE M. | ADDRESS ON FILE | | | | | | | |
| 222619 | HERNANDEZ VELAZQUEZ, JOSELYD | ADDRESS ON FILE | | | | | | | |
| 222620 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222621 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222623 | HERNANDEZ VELAZQUEZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 222624 | HERNANDEZ VELAZQUEZ, MARLANDY | ADDRESS ON FILE | | | | | | | |
| 222625 | HERNANDEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 222626 | HERNANDEZ VELAZQUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 222627 | HERNANDEZ VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 222628 | HERNANDEZ VELAZQUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 222629 | HERNANDEZ VELAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 222630 | HERNANDEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 222631 | HERNANDEZ VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 222633 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | TOA BAJA | PR | 00951-1698 | |
| 222634 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | SABANA SECA | PR | 00952 | |
| 222635 | HERNANDEZ VELEZ MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 222636 | HERNANDEZ VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222637 | HERNANDEZ VELEZ MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 222638 | HERNANDEZ VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222639 | HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 | |
| 222640 | HERNANDEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 222641 | HERNANDEZ VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 222642 | HERNANDEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 222643 | HERNANDEZ VELEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| 222644 | HERNANDEZ VELEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 222645 | HERNANDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222646 | HERNANDEZ VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 222647 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 222648 | HERNANDEZ VELEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 222649 | HERNANDEZ VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 222650 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 222651 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 222652 | HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 222653 | HERNANDEZ VELEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 222654 | HERNANDEZ VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 222655 | HERNANDEZ VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 222656 | HERNANDEZ VELEZ, IRISAINELLY | ADDRESS ON FILE | | | | | | | |
| 222657 | HERNANDEZ VELEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 222658 | Hernandez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 222659 | HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 222660 | HERNANDEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 222661 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 222662 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 222663 | HERNANDEZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 222664 | HERNANDEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222665 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222666 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222667 | HERNANDEZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222668 | HERNANDEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 222669 | HERNANDEZ VELEZ, KEILA V | ADDRESS ON FILE | | | | | | | |
| 222670 | HERNANDEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222671 | HERNANDEZ VELEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 222672 | HERNANDEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 222673 | HERNANDEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222674 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222675 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222676 | HERNANDEZ VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 222677 | HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222678 | HERNANDEZ VELEZ, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 222679 | HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 222680 | HERNANDEZ VELEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 222681 | HERNANDEZ VELEZ, PRISCILA A | ADDRESS ON FILE | | | | | | | |
| 222682 | HERNANDEZ VELEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 222683 | HERNANDEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222684 | HERNANDEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 222685 | HERNANDEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222686 | HERNANDEZ VELEZ, RUTHY | ADDRESS ON FILE | | | | | | | |
| 222687 | HERNANDEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222688 | HERNANDEZ VELEZ, TEDDY V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222689 | HERNANDEZ VELEZ, VIRTUDES | ADDRESS ON FILE | | | | | | | |
| 222690 | HERNANDEZ VELEZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| 222691 | HERNANDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222692 | HERNANDEZ VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 222693 | HERNANDEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 222694 | HERNANDEZ VELEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 222695 | HERNANDEZ VELIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 222696 | HERNANDEZ VENEGAS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 222697 | HERNANDEZ VERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 222698 | HERNANDEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222700 | HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| 222701 | HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222702 | Hernandez Vera, Hector L | ADDRESS ON FILE | | | | | | | |
| 222703 | HERNANDEZ VERA, KARINA DEL S. | ADDRESS ON FILE | | | | | | | |
| 222704 | Hernandez Vera, Magaly | ADDRESS ON FILE | | | | | | | |
| 222705 | HERNANDEZ VERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222706 | HERNANDEZ VERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 222707 | HERNANDEZ VERA, SARA | ADDRESS ON FILE | | | | | | | |
| 222708 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222709 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222710 | HERNANDEZ VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 222712 | HERNANDEZ VERDEJO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 222713 | HERNANDEZ VERGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 222714 | HERNANDEZ VIAS, VILMA A | ADDRESS ON FILE | | | | | | | |
| 222715 | HERNANDEZ VICENS MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 222716 | HERNANDEZ VICENS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 222717 | HERNANDEZ VICENTE, DEBBY | ADDRESS ON FILE | | | | | | | |
| 222718 | HERNANDEZ VICENTE, KERBY | ADDRESS ON FILE | | | | | | | |
| 222719 | HERNANDEZ VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222720 | HERNANDEZ VICIOSO, ROGER | ADDRESS ON FILE | | | | | | | |
| 222721 | HERNANDEZ VICIOSO, ROGER M. | ADDRESS ON FILE | | | | | | | |
| 222722 | HERNANDEZ VIDAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222723 | HERNANDEZ VIDOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222724 | HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 222725 | HERNANDEZ VIERA MD, EDGAR C | ADDRESS ON FILE | | | | | | | |
| 222726 | HERNANDEZ VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 222727 | HERNANDEZ VIERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 222728 | HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| 222729 | HERNANDEZ VIERA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 222730 | HERNANDEZ VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 222731 | HERNANDEZ VIERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 222732 | HERNANDEZ VIERA, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 222733 | HERNANDEZ VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222734 | HERNANDEZ VILLAFANE, NEELKA | ADDRESS ON FILE | | | | | | | |
| 222609 | HERNANDEZ VILLAFANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222699 | HERNANDEZ VILLAHERMOSA, AGNES | ADDRESS ON FILE | | | | | | | |
| 222735 | Hernandez Villalba, Clemente | ADDRESS ON FILE | | | | | | | |
| 222736 | Hernandez Villalobo, Juan M | ADDRESS ON FILE | | | | | | | |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222738 | HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 222739 | HERNANDEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222740 | HERNANDEZ VILLANUEVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 222741 | HERNANDEZ VILLANUEVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 222742 | HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222743 | HERNANDEZ VILLANUEVA, SAMADDA | ADDRESS ON FILE | | | | | | | |
| 222744 | HERNANDEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 222745 | HERNANDEZ VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222746 | HERNANDEZ VILLANUEVA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 222747 | HERNANDEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 222748 | HERNANDEZ VILLAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 222749 | HERNANDEZ VILLARIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 222750 | HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 222751 | HERNANDEZ VILLARUBIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222752 | HERNANDEZ VIRELLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 222753 | HERNANDEZ VIRELLA, ORLYN A | ADDRESS ON FILE | | | | | | | |
| 222754 | HERNANDEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 222755 | HERNANDEZ VIRELLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 222756 | HERNANDEZ VIROLA, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 222757 | Hernandez Viruet, Carlos | ADDRESS ON FILE | | | | | | | |
| 222758 | HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222759 | HERNANDEZ VIRUET, LYMARI | ADDRESS ON FILE | | | | | | | |
| 222760 | HERNANDEZ VIRUET, RICHY | ADDRESS ON FILE | | | | | | | |
| 222761 | HERNANDEZ VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 222762 | HERNANDEZ VIVES, ANA A | ADDRESS ON FILE | | | | | | | |
| 222763 | HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222764 | HERNANDEZ VIVES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 222765 | HERNANDEZ VIVONI, MARIDELI DEL C. | ADDRESS ON FILE | | | | | | | |
| 222766 | HERNANDEZ VIVONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222767 | HERNANDEZ VIVONI, MIGUEL B | ADDRESS ON FILE | | | | | | | |
| 222768 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 222769 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 222770 | HERNANDEZ VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222771 | HERNANDEZ VIZCARRONDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222772 | HERNANDEZ WALKER, CHERYL M | ADDRESS ON FILE | | | | | | | |
| 222773 | HERNANDEZ WALKER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 222774 | HERNANDEZ WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | | |
| 222775 | HERNANDEZ WILLIAMS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 666372 | HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | | SAN JUAN | PR | 00928 | |
| 666373 | HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 222776 | HERNANDEZ ZABALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 222777 | HERNANDEZ ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 222778 | HERNANDEZ ZAMORA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 222779 | HERNANDEZ ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 222780 | HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 222781 | HERNANDEZ ZAVALA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 222782 | HERNANDEZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222783 | HERNANDEZ ZAVALA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 222784 | HERNANDEZ ZAYAS, BRENDA C | ADDRESS ON FILE | | | | | | | |
| 222785 | HERNANDEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 222786 | HERNANDEZ ZAYAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 222787 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 222788 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 222789 | HERNANDEZ ZAYAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 222790 | HERNANDEZ ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 222791 | HERNANDEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 222792 | HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 222793 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222794 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222795 | HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 222796 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222797 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222798 | HERNANDEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 222799 | HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 222800 | HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 222801 | HERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 222802 | HERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 222803 | HERNANDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 222804 | HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 222805 | HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 222806 | HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 222807 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 222808 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 222809 | HERNANDEZ, EDGAR E | ADDRESS ON FILE | | | | | | | |
| 222810 | HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 222811 | HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 222812 | HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 222813 | HERNANDEZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 222814 | HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 222815 | HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 222816 | HERNANDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 222817 | HERNANDEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 222818 | HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 222819 | Hernandez, Francisco Nieves | ADDRESS ON FILE | | | | | | | |
| 222820 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 222821 | HERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 222822 | HERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 222823 | HERNANDEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | | |
| 222824 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 222825 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 222826 | HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 222827 | HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 222828 | HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 222829 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 222830 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 222831 | Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 222832 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222833 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222834 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222835 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222836 | Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 222837 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222838 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222839 | HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 222840 | HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222841 | Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 222842 | HERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 222843 | HERNANDEZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 222844 | HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 222845 | HERNANDEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 222846 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 222847 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222848 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222849 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222850 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222851 | HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 222852 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 222853 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 222854 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222855 | HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222856 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 222857 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222858 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 222859 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 222860 | HERNANDEZ, REYMOND JR. | ADDRESS ON FILE | | | | | | | |
| 222861 | HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 222862 | HERNANDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 222863 | HERNANDEZ, VIADEL | ADDRESS ON FILE | | | | | | | |
| 222864 | HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 222865 | HERNANDEZ, WIFREDO | ADDRESS ON FILE | | | | | | | |
| 222866 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222867 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222868 | HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 222869 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 222870 | HERNANDEZ, YUN | ADDRESS ON FILE | | | | | | | |
| 222871 | HERNANDEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 222876 | HERNANDEZALICEA, MARIADELC | ADDRESS ON FILE | | | | | | | |
| 222877 | HERNANDEZBARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 222878 | HERNANDEZCOLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 222879 | Hernández-Cuevas, Juan | ADDRESS ON FILE | | | | | | | |
| 222880 | HERNANDEZFAJARDO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 222881 | HERNANDEZFERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 222882 | HERNANDEZFUENTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 222883 | HERNANDEZGONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 222884 | HERNANDEZGONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222885 | HERNANDEZHERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222886 | HERNANDEZMELENDEZ, MIYANIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222887 | HERNANDEZOTERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 222888 | HERNANDEZPAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222889 | HERNANDEZPEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 222890 | HERNANDEZRAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222891 | HERNANDEZREYEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 222892 | HERNANDEZRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 222893 | HERNANDEZ-RODRIGUEZ MD , RAUL E | ADDRESS ON FILE | | | | | | | |
| 222894 | HERNANDEZRODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 222895 | HERNANDEZSANTIAGO, JIMALY | ADDRESS ON FILE | | | | | | | |
| 222897 | Hernández-Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 222898 | Hernández-Torres, Hilda | ADDRESS ON FILE | | | | | | | |
| 222899 | HERNANDEZVELEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 222900 | HERNANDO FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 666374 | HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 | |
| 666375 | HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA ALTA | PR | 00692 | |
| 222902 | HERNANEZ CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 222903 | HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 222904 | HERNANEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 222905 | HERNANEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 666376 | HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 222906 | HERNILDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 222907 | HERNIS CURET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 222908 | HERNNADEZ CHELUNE, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 222909 | HERNNADEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 222910 | HERNON IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 666377 | HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 222911 | HERODINA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 666378 | HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | | CAGUAS | PR | 00725 | |
| 666379 | HEROHILDA LATORRE SOTO | ADDRESS ON FILE | | | | | | | |
| 222912 | HEROHILDA LUGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 666380 | HEROILDA COLON RIVERA | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 222913 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 222914 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666381 | HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 666382 | HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 666383 | HEROILDA MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666384 | HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | | CAYEY | PR | 00736 | |
| 222915 | HEROILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 222916 | HEROILDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666385 | HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | | YAUCO | PR | 00698 | |
| 666386 | HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | | CAGUAS | PR | 00725 | |
| 222917 | HERONILDA RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| 222918 | Herpin Delgado, Marvin | ADDRESS ON FILE | | | | | | | |
| 222919 | HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| 770546 | HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 00907-0000 | |
| 222920 | HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | | SAN JUAN | PR | 00924 | |
| 666387 | HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | | HORMIGUEROS | PR | 00660 | |
| 666388 | HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | | VEGA BAJA | PR | 00693 | |
| 222921 | HERRAN GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222922 | HERRAN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222923 | HERRAN GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 222924 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 222925 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 222926 | HERRAN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 222927 | HERRAN SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222928 | HERRANS BARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 222929 | HERRANS BLOISE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 222930 | HERRANS BLOISE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222931 | HERRANS CUADRADO, KEYRIAN M | ADDRESS ON FILE | | | | | | | |
| 222932 | HERRANZ LLUBERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 666389 | HERRER0S PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 | |
| 222933 | HERRERA ABUHAZI, IDAMYS A. | ADDRESS ON FILE | | | | | | | |
| 222935 | HERRERA ACEVEDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 222936 | HERRERA AGOSTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 222937 | HERRERA AGOSTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 222938 | HERRERA AGUIRRE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 222939 | Herrera Alvarez, Luis I | ADDRESS ON FILE | | | | | | | |
| 222940 | HERRERA ANDINO, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 222941 | HERRERA ARCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 222942 | HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 222943 | HERRERA AVILES, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 222944 | HERRERA BARRIOS, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| 222945 | HERRERA BARROS, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 222946 | HERRERA BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 222947 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 222948 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 222949 | HERRERA BELLO, AGUEDA I. | ADDRESS ON FILE | | | | | | | |
| 222950 | HERRERA BENZAN, ESMELY | ADDRESS ON FILE | | | | | | | |
| 222951 | HERRERA BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 222952 | HERRERA BOLIVAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222953 | HERRERA BRAVO, DEBRA A. | ADDRESS ON FILE | | | | | | | |
| 222954 | HERRERA BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 222955 | HERRERA CAMACHO, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 222956 | HERRERA CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222957 | HERRERA CANCEL, ELIKA V | ADDRESS ON FILE | | | | | | | |
| 222958 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222959 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222960 | HERRERA CARRASQUILLO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 222961 | HERRERA CARRASQUILLO, LILLY I. | ADDRESS ON FILE | | | | | | | |
| 222963 | HERRERA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 222964 | HERRERA CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222965 | HERRERA CARTAGENA, FRANK | ADDRESS ON FILE | | | | | | | |
| 222966 | HERRERA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 222967 | HERRERA CASTRO, SASHA N | ADDRESS ON FILE | | | | | | | |
| 222968 | HERRERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 222969 | HERRERA CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| 222970 | HERRERA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 222971 | HERRERA CINTRON, MELISA Y | ADDRESS ON FILE | | | | | | | |
| 222972 | HERRERA COLLAZO, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 222973 | HERRERA CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 222974 | HERRERA CORTES, NYDIA B. | ADDRESS ON FILE | | | | | | | |
| 222975 | HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 222976 | HERRERA CORTES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 222977 | HERRERA CORTEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222978 | HERRERA CORTEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 222979 | HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222980 | HERRERA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 222981 | HERRERA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 222982 | HERRERA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222983 | HERRERA DE JESUS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 222984 | HERRERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 222985 | HERRERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222986 | HERRERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 222987 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | | |
| 222989 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222990 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222991 | HERRERA ESTEPA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 222992 | HERRERA FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 222993 | HERRERA FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 222994 | HERRERA FIRPI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 222995 | HERRERA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222996 | HERRERA FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222997 | HERRERA FRANQUI, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222998 | HERRERA GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 222999 | HERRERA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 223000 | HERRERA GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 223001 | HERRERA GERENA, ALEXANDRA T | ADDRESS ON FILE | | | | | | | |
| 223002 | Herrera Gomez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 223003 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| 223004 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | | |
| 223005 | HERRERA GONZALEZ, BRENLY M. | ADDRESS ON FILE | | | | | | | |
| 223007 | HERRERA GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 223008 | HERRERA GONZALEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 223009 | HERRERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 223010 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 223011 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 223012 | HERRERA GUERRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223013 | HERRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 223014 | HERRERA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223015 | HERRERA HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 223016 | HERRERA IRENE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 223017 | HERRERA JIMENEZ, SOLANGIE. | ADDRESS ON FILE | | | | | | | |
| 223018 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223019 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223020 | Herrera Laboy, Hector I. | ADDRESS ON FILE | | | | | | | |
| 223021 | HERRERA LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 223022 | HERRERA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 223023 | HERRERA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 223024 | Herrera Lopez, Omar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223025 | HERRERA MACAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 223026 | HERRERA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 223027 | HERRERA MALDONADO, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 223028 | HERRERA MARIANI, JENNETTE Y | ADDRESS ON FILE | | | | | | | |
| 223029 | HERRERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 223030 | HERRERA MATOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 223031 | HERRERA MATOS, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 223032 | HERRERA MEDRANO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 223033 | HERRERA MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 223034 | HERRERA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 223035 | HERRERA MELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 223036 | HERRERA MENA, NOEL | ADDRESS ON FILE | | | | | | | |
| 223037 | HERRERA MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 223038 | HERRERA MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 223039 | HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 223040 | HERRERA MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 223041 | HERRERA MILLAN, JOSE D | ADDRESS ON FILE | | | | | | | |
| 223042 | HERRERA MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 223043 | HERRERA MONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 223044 | HERRERA MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223045 | HERRERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 223046 | HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 223047 | HERRERA MORALES, YANIR | ADDRESS ON FILE | | | | | | | |
| 223048 | HERRERA MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 223049 | HERRERA MQRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223050 | HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 223051 | HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 223052 | HERRERA NIEVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 223053 | Herrera Nieves, Rafael A | ADDRESS ON FILE | | | | | | | |
| 223054 | HERRERA OLAVARRIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 223055 | HERRERA OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223056 | HERRERA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 223057 | HERRERA ORTEGA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 223058 | Herrera Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 223059 | HERRERA OSPINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 223060 | HERRERA PAGAN, LANDY | ADDRESS ON FILE | | | | | | | |
| 223061 | HERRERA PENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 223062 | HERRERA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 223063 | Herrera Perez, Christian H. | ADDRESS ON FILE | | | | | | | |
| 223065 | HERRERA PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 223066 | HERRERA PEREZ, TITO E. | ADDRESS ON FILE | | | | | | | |
| 223067 | HERRERA PEREZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 223068 | HERRERA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 223069 | HERRERA POSADA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 223070 | HERRERA QUINTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 223071 | HERRERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 223072 | HERRERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 223073 | HERRERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223074 | HERRERA RIOS, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223075 | HERRERA RIOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 223076 | HERRERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 223077 | HERRERA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 223078 | Herrera Rivera, Eric X. | ADDRESS ON FILE | | | | | | | |
| 223079 | HERRERA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 223081 | HERRERA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 223082 | HERRERA RIVERA, RUSTY | ADDRESS ON FILE | | | | | | | |
| 223083 | HERRERA RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| 223084 | HERRERA RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 223085 | HERRERA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 223086 | Herrera Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 223087 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223088 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223089 | HERRERA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 223090 | Herrera Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 223091 | HERRERA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 223093 | HERRERA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 223094 | HERRERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 223095 | Herrera Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 223096 | HERRERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 222934 | HERRERA RODRIGUEZ, YANIT | ADDRESS ON FILE | | | | | | | |
| 222988 | HERRERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223006 | HERRERA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 223097 | HERRERA ROSA, BENITO | ADDRESS ON FILE | | | | | | | |
| 223098 | HERRERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 223099 | HERRERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 223100 | HERRERA ROSADO, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 223101 | HERRERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 223102 | HERRERA ROSARIO, AURELLYS | ADDRESS ON FILE | | | | | | | |
| 223103 | HERRERA ROSARIO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 223104 | HERRERA SANCHEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 223105 | HERRERA SANCHEZ, PEDRO K | ADDRESS ON FILE | | | | | | | |
| 223107 | HERRERA SCHMIDT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 223108 | HERRERA SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 223109 | HERRERA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223110 | HERRERA SILVA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 223111 | HERRERA SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 223113 | HERRERA SOTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 223114 | HERRERA TAMAYO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 223115 | HERRERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223116 | HERRERA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 223117 | HERRERA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 223118 | HERRERA TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 223119 | HERRERA TORRES, HILSAIM | ADDRESS ON FILE | | | | | | | |
| 223120 | HERRERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 223121 | HERRERA TORRES, YASMANIS | ADDRESS ON FILE | | | | | | | |
| 223122 | HERRERA TRIGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 223123 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |
| 223124 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223125 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223126 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223127 | HERRERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223128 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 223129 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 223131 | HERRERA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223132 | HERRERA, ABEL H. | ADDRESS ON FILE | | | | | | | |
| 223133 | HERRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223134 | HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 223135 | HERRERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 223136 | HERRERA, SODEYLI | ADDRESS ON FILE | | | | | | | |
| 223137 | HERRERAS GOTAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223138 | HERRERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 666390 | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 223139 | HERRERO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 223140 | HERRERO ACEVEDO, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 223141 | HERRERO ACEVEDO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 223142 | HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | | |
| 223143 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 223144 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 223145 | HERRERO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 223146 | HERRERO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223147 | Herrero Crespo, Ana M | ADDRESS ON FILE | | | | | | | |
| 223148 | HERRERO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 223149 | HERRERO DOMENECH, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 666391 | HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 223150 | HERRERO FONTAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 223151 | HERRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223152 | HERRERO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 666392 | HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223153 | HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223154 | HERRERO HANKE, RITA | ADDRESS ON FILE | | | | | | | |
| 223155 | HERRERO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 223156 | HERRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 223157 | HERRERO LUGO MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 223158 | HERRERO LUGO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 223159 | HERRERO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 223160 | HERRERO ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 223161 | HERRERO ORTIZ, ELISA C | ADDRESS ON FILE | | | | | | | |
| 223162 | HERRERO PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 223163 | HERRERO RODRIGUEZ, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 223164 | HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 223165 | HERRERO ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 223166 | HERRERO ROMAN, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 223167 | HERRERO SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 223168 | HERRERO TORRES MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 223169 | HERRERO VAZQUEZ, CARLOS BLAS | ADDRESS ON FILE | | | | | | | |
| 223170 | HERRERO VILLACE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 223171 | HERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 223172 | HERRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223173 | HERRIBERTO BARRIENTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666393 | HERRICK FALTO CRUZ | URB RAMIREZ DE ARELLANO | 49 CALLE COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 223174 | HERRIOT OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223175 | HERRNANDEZ MOLINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 223176 | HERRYMAN RAMIREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |
| 666394 | HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 | |
| 223177 | HERSAN INSURANCE CORP | PO BOX 370815 | | | | CAYEY | PR | 00737-0815 | |
| 223178 | HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 | |
| 666395 | HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 | |
| 223179 | HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 | |
| 666396 | HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 | |
| 666397 | HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 | |
| 223180 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 223181 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 | |
| 666399 | HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 | |
| 223183 | HERY J LABOY PABON | ADDRESS ON FILE | | | | | | | |
| 666400 | HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 | |
| 223184 | HERY PEREIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666401 | HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 | |
| 666402 | HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 223185 | HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223186 | HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 666403 | HERYS SHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223187 | HESAEL S CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| 223188 | HESAN INC | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 223189 | HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | | CAROLINA | PR | 00987 | |
| 223190 | HESHLY A CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| 666404 | HESS & HUNT INC | P O BOX 626 | | | | WILMETTE | IL | 60091 | |
| 223191 | HESS RIUTORT MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 666405 | HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | | AGUADA | PR | 00602 | |
| 223192 | HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 666406 | HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 666407 | HETSCO | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 223193 | HETSHALY MORALES RIOS/ SHEILA RIOS | ADDRESS ON FILE | | | | | | | |
| 223194 | HETTIE JORDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223195 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| 223196 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | | |
| 223197 | HETTLE NOELLE | ADDRESS ON FILE | | | | | | | |
| 223198 | HEUNG Y FUNG YUEN | ADDRESS ON FILE | | | | | | | |
| 223199 | HEUR MACMILLAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 223200 | HEVIA CINTRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 223201 | HEVIA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 223202 | HEVIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 223203 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223204 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | | |
| 223205 | HEVIA RIVERA, KARLA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 223206 | HEVIA SANCHEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 223207 | HEVIA TIRADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 223208 | HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | | SAN JUAN | PR | 00918-1932 | |
| 223209 | HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | | SANTURCE | PR | 00917-4177 | |
| 666408 | HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| 223210 | HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| 223211 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| 223212 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 223213 | HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| 223215 | HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 223216 | HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 223217 | HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 666409 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | | SABANA GRANDE | PR | 00637 | |
| 223218 | HEXIAN CONSULTING, CORP | PO BOX 10824 | | | | SAN JUAN | PR | 00922 | |
| 223219 | HEYDA DE JESUS AULI | ADDRESS ON FILE | | | | | | | |
| 666410 | HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | | SAN JUAN | PR | 00921 | |
| 666411 | HEYDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 666412 | HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 223220 | HEYDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666413 | HEYDA VILANOVA VILANOVA | ADDRESS ON FILE | | | | | | | |
| 666414 | HEYDEE D MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 666415 | HEYDEE DIAZ MU¥OZ | BOX 9396 | | | | HUMACAO | PR | 00792 | |
| 666416 | HEYDEE LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 666417 | HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 666418 | HEYDI A PONS LUGO | ADDRESS ON FILE | | | | | | | |
| 666419 | HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 666420 | HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 223221 | HEYDI NIEVES ESQUILAN | ADDRESS ON FILE | | | | | | | |
| 223222 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 223223 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 223224 | HEYDISEL MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 223225 | HEYDRICH BLANCO, TERESITA O | ADDRESS ON FILE | | | | | | | |
| 666421 | HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | | CAROLINA | PR | 00983 | |
| 666422 | HEYDSHA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 223226 | HEYDSHA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223227 | HEYDSHA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 666423 | HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | | TOA BAJA | PR | 00951 | |
| 223228 | HEYER TAVERAS, HEINLY | ADDRESS ON FILE | | | | | | | |
| 223229 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 666424 | HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 666425 | HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 223230 | HEYLIGER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223231 | HEYLIGER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 223232 | HEYLIGER VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 223233 | HEYNELDA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666426 | HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223234 | HEYSHA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666427 | HEYSHA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666428 | HEYWOOD SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 223235 | HEZAEL GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 666429 | HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| 666430 | HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| 666431 | HF CONSTRUTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| 223236 | HFAIEDH AHMED, AMMAR | ADDRESS ON FILE | | | | | | | |
| 223237 | HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| 223238 | HFR LEGAL SERVICES LLC | 138 AVE WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| 223239 | HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 223240 | HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 223241 | H-H GROUP OFFICE CORP | EST DE JUNCOS | 155 CAMINO DE LA VEREDA | | | JUNCOS | PR | 00777-9426 | |
| 223242 | HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| 666432 | HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 666433 | HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| 666434 | HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 223243 | HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 223244 | HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| 223245 | HI SOFTWARE DEVELOPER, INC | RR 8 BOX 1995 PMB 108 | | | | BAYAMON | PR | 00956-9825 | |
| 223246 | HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 223247 | HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 666435 | HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 223248 | HI TECH DRAFTING CONSULTANT INC | PO BOX 50320 | | | | TOA BAJA | PR | 00950 | |
| 666436 | HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| 223249 | HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223250 | HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 223251 | HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223252 | HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223253 | HI TECH MOTOR CORP | PO BOX 8973 | | | | BAYAMON | PR | 00960-8973 | |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| 223255 | HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 | |
| 223256 | HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 223257 | HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 666437 | HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 | |
| 666438 | HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 | |
| 666439 | HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 223258 | HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 | |
| 223259 | HIBA NUMAN SALEH | ADDRESS ON FILE | | | | | | | |
| 223260 | HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 666440 | HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 666441 | HIBRAIM PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 223261 | HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | |
| 666442 | HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 223262 | HICHEZ COSTE, RAYNA | ADDRESS ON FILE | | | | | | | |
| 223263 | HICIANO FANA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 223264 | HICIANO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223265 | HICKEY BENITEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 223266 | HICKS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 223268 | HICKS GONZALEZ, LARRY A | ADDRESS ON FILE | | | | | | | |
| 223269 | HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 223270 | HICKS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 223271 | HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 223272 | HICKS VAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 223273 | HIDALBERTO CARATINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223274 | HIDALGO ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| 223275 | HIDALGO ACEVEDO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 223276 | HIDALGO ALBINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 223277 | HIDALGO ALFARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 223278 | HIDALGO ALGARIN, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 223279 | HIDALGO ALICEA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 223280 | HIDALGO ALONSO, RAHADA | ADDRESS ON FILE | | | | | | | |
| 223281 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223282 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223283 | HIDALGO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 223284 | HIDALGO BABILONIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223285 | HIDALGO BETANCES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 223286 | HIDALGO BODRE, GARY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 223287 | Hidalgo Bonilla, Ismael | ADDRESS ON FILE | | | | | | | |
| 223288 | HIDALGO BORDOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223289 | HIDALGO BORDOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 223290 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223291 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223292 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 223293 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 666443 | HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 223294 | Hidalgo Cardona, Edwin | ADDRESS ON FILE | | | | | | | |
| 223295 | Hidalgo Cardona, Hiram | ADDRESS ON FILE | | | | | | | |
| 223296 | HIDALGO CATALA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 223297 | HIDALGO CLAUDIO, BENITO | ADDRESS ON FILE | | | | | | | |
| 223298 | HIDALGO DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 223299 | HIDALGO DESARDEN, PIERETTE | ADDRESS ON FILE | | | | | | | |
| 223300 | HIDALGO ESTRELLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 223301 | HIDALGO FIGUEROA, NIXA ENID | ADDRESS ON FILE | | | | | | | |
| 223302 | Hidalgo Galarza, Edwin | ADDRESS ON FILE | | | | | | | |
| 223303 | Hidalgo Galarza, Enrique | ADDRESS ON FILE | | | | | | | |
| 223304 | HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 223305 | HIDALGO GONZALEZ, ELI R | ADDRESS ON FILE | | | | | | | |
| 223306 | HIDALGO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 223307 | Hidalgo Gonzalez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 223308 | HIDALGO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 223309 | HIDALGO GONZALEZ, NORALY | ADDRESS ON FILE | | | | | | | |
| 223310 | HIDALGO GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 223311 | HIDALGO HERNANDEZ, LEUDY | ADDRESS ON FILE | | | | | | | |
| 223312 | HIDALGO HERNANDEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 223313 | HIDALGO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 223314 | HIDALGO HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223315 | HIDALGO HERNANDEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 223316 | HIDALGO HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 223317 | HIDALGO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 223318 | HIDALGO HILERIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 223319 | HIDALGO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 223320 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 223321 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 223322 | HIDALGO LANTIGUA, PABLO | ADDRESS ON FILE | | | | | | | |
| 223323 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| 223324 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE | | | | | | | |
| 223326 | HIDALGO LOPEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 223327 | HIDALGO LOPEZ, SARA A. | ADDRESS ON FILE | | | | | | | |
| 223328 | HIDALGO LORENZO, SIMONELY | ADDRESS ON FILE | | | | | | | |
| 223329 | Hidalgo Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| 223330 | HIDALGO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 223331 | HIDALGO MARTINEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 223332 | HIDALGO MARTINEZ, RITZEL | ADDRESS ON FILE | | | | | | | |
| 223333 | HIDALGO MARTINEZ, YARICE A. | ADDRESS ON FILE | | | | | | | |
| 223334 | HIDALGO MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 223335 | Hidalgo Nieves, Eli S. | ADDRESS ON FILE | | | | | | | |
| 223336 | HIDALGO NIEVES, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 223337 | HIDALGO NUNEZ, FLORA R | ADDRESS ON FILE | | | | | | | |
| 223338 | HIDALGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 223339 | HIDALGO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 223340 | HIDALGO PEREZ, GICELIENID | ADDRESS ON FILE | | | | | | | |
| 223341 | HIDALGO PLACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223342 | HIDALGO PLACERES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 223343 | HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 | |
| 223344 | HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 223345 | HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 666444 | HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 223346 | HIDALGO RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 223347 | HIDALGO RAMIREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 223348 | HIDALGO REYES, ROCKY | ADDRESS ON FILE | | | | | | | |
| 223349 | HIDALGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223350 | HIDALGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 223352 | HIDALGO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 223353 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 223355 | HIDALGO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 223356 | Hidalgo Roman, Hiram A. | ADDRESS ON FILE | | | | | | | |
| 223357 | HIDALGO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 223358 | HIDALGO ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 223359 | HIDALGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223360 | HIDALGO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 223361 | HIDALGO ROSARIO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 223325 | HIDALGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 223362 | HIDALGO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223363 | HIDALGO SOTO, JUANITO | ADDRESS ON FILE | | | | | | | |
| 223364 | HIDALGO SOTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 223365 | HIDALGO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223366 | HIDALGO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 223367 | HIDALGO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 223368 | HIDALGO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 223369 | HIDALIA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 223370 | HIDE SYSTEMS INC | 347 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 666445 | HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 | |
| 666446 | HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 | |
| 223371 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223372 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223373 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 666447 | HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 223374 | HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 666448 | HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 | |
| 223375 | HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 | |
| 223376 | HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 | |
| 223377 | HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 | |
| 666449 | HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 | |
| 223378 | HIEMERR ALATORRE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 223379 | HIERRO PAULINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 666450 | HIERROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 | |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Dolz Benítez, Telizia R. | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 | |
| 223381 | HIEYE GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 223382 | HIEYE GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 666451 | HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 | |
| 223383 | HIGGINBOTHAM ARROYO, ANN MARGARET | ADDRESS ON FILE | | | | | | | |
| 223384 | HIGGINS CUADRADO, SOL | ADDRESS ON FILE | | | | | | | |
| 223385 | HIGGINS CUADRADO, SOL Y. | ADDRESS ON FILE | | | | | | | |
| 223386 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 | |
| 223387 | HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 223388 | HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | | TRUJILLO ALTO | PR | 00978 | |
| 223389 | HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 666452 | HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | | AUSTIN | TX | 78758 | |
| 666453 | HIGH PERFORMANCE | P O BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 223390 | HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | | HIGH POINT | NC | 27261 | |
| 223391 | HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| 666454 | HIGH PURITY STANDARS | P O BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| 223392 | HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 666455 | HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00976 | |
| 223393 | HIGH QUALITY WELDING SERVICE INC | LOMAS VERDES | 4X27 CALLE RUDA | | | BAYAMON | PR | 00956-2966 | |
| 666456 | HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 223394 | HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | | BAYAMON | PR | 00961 | |
| 666457 | HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | | SAN JUAN | PR | 00936 | |
| 223395 | HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| 666458 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| 223396 | HIGH TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936-0392 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223397 | HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | | GUAYNABO | PR | 00970-7891 | |
| 223398 | HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 666459 | HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | | SAN JUAN | PR | 00910-2893 | |
| 666460 | HIGH TECH ENGINEERING | PO BOX 2043 | | | | BARCELONETA | PR | 00617 | |
| 666461 | HIGH TECH ENGINEERING INC | PO BOX 625 | | | | DORADO | PR | 00646-0625 | |
| 666462 | HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | | BAYAMON | PR | 00957 | |
| 666463 | HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 223399 | HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | | CAROLINA | PR | 00979 | |
| 666464 | HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 223400 | HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 666465 | HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | | FALL CHURCH | VA | 22042 | |
| 223401 | HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | | SAN JUAN | PR | 00936 | |
| 223402 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 223403 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 223404 | HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | | SAN JUAN | PR | 00926 | |
| 223405 | HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | | BAYAMON | PR | 00959 | |
| 223406 | HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 223407 | Highley Valls, Stella M. | ADDRESS ON FILE | | | | | | | |
| 223408 | HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 | |
| 666466 | HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN GERMAN | PR | 00683 | |
| 666467 | HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 | |
| 223409 | HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 | |
| 666468 | HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 | |
| 666469 | HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 | |
| 666470 | HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 | |
| 666471 | HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 666472 | HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 666473 | HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 | |
| 666474 | HIGINIA DONATO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666475 | HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 | |
| 666476 | HIGINIA RAMOS GARCIA | EDIF A-2 APTO 05 RES. LA ROSA | | | | SAN JUAN | PR | 0926 | |
| 666477 | HIGINIO VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 223410 | HIGINIO ALVAREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 223411 | HIGINIO CASTRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 666478 | HIGINIO COLON | ADDRESS ON FILE | | | | | | | |
| 666479 | HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 666480 | HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 | |
| 666481 | HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 | |
| 223412 | HIGINIO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 666482 | HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 223413 | HIGINIO L RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 666483 | HIGINIO LOPEZ GARCIA | HC-71 BOX-4128 | | | | NARANJITO | PR | 0079199722 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223414 | HIGINIO M DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 223415 | HIGINIO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666484 | HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 | |
| 666485 | HIGINIO MORALES BERRIOS | 68 CALLE CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 | |
| 223416 | HIGINIO MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223417 | HIGINIO NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 223418 | HIGINIO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666486 | HIGINIO NIEVES NEGRON | HC-01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 666487 | HIGINIO NIEVES RODRIGUEZ | HC 03 BOX 7985 | | | | BARRANQUITAS | PR | 00794 | |
| 223419 | HIGINIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 223420 | HIGINIO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 223421 | HIGINIO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 666488 | HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 223422 | HIGINIO SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | | |
| 666489 | HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 666490 | HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 | |
| 666491 | HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 223423 | HIGUERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 223424 | HIGUERA GARCIA, LISA M | ADDRESS ON FILE | | | | | | | |
| 223425 | HIGUERA MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 223426 | HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 223427 | HIGUITA, ELKIN | ADDRESS ON FILE | | | | | | | |
| 223428 | HIGUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 666492 | HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 223429 | HIJINIO DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 223430 | HIJOS, GILBERTO VALENZUELA E | ADDRESS ON FILE | | | | | | | |
| 666493 | HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 | |
| 223431 | HILARIA DEL VALLE LEON | ADDRESS ON FILE | | | | | | | |
| 666494 | HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 | |
| 666495 | HILARIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 666496 | HILARIA MARIN FLORES | ADDRESS ON FILE | | | | | | | |
| 666497 | HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 | |
| 223432 | HILARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 223433 | HILARINO COTTO ONEILL | ADDRESS ON FILE | | | | | | | |
| 666498 | HILARIO RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9 CALLE DAMASO | | | CAGUAS | PR | 00725 | |
| 666499 | HILARIO RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 223434 | HILARIO BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 666500 | HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 223435 | HILARIO CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 666501 | HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 666502 | HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 223436 | HILARIO DEL PERAL GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666503 | HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | | AGUADA | PR | 00602 | |
| 223437 | HILARIO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223438 | HILARIO GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 223439 | HILARIO GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 223440 | HILARIO GOMEZ TABOADA | ADDRESS ON FILE | | | | | | | |
| 223441 | HILARIO JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666504 | HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223442 | HILARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 223443 | HILARIO ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 666505 | HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 666506 | HILARIO PABON SANCHEZ | PO BOX 5042 | | | | VEGA ALTA | PR | 00692 | |
| 666507 | HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | | SAN JUAN | PR | 00907 | |
| 223444 | HILARIO RESTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 666508 | HILARIO RIVERA TORO | HC 5 BOX 61975 | | | | MAYAGUEZ | PR | 00680 | |
| 666509 | HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | | SAN JUAN | PR | 00913-6890 | |
| 666510 | HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 666511 | HILARIO SANTIAGO AMADEO | ADDRESS ON FILE | | | | | | | |
| 666512 | HILARIO SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 223445 | HILARIO TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 666513 | HILARIO TORRES CRUZ | PO BOX 16073 | | | | SAN JUAN | PR | 00908 | |
| 666514 | HILARIO VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223446 | HILARIO VEGA GIRAUD | ADDRESS ON FILE | | | | | | | |
| 666515 | HILARION CASTRO RIVERA | RR 2 BOX 115 | | | | SAN JUAN | PR | 00926 | |
| 666516 | HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | | SAN JUAN | PR | 00926 | |
| 666517 | HILARION SANTIAGO SOTO | P O BOX 476 | | | | SANTA ISABEL | PR | 00757 | |
| 223447 | HILARRY J CASTILLO BALINES | ADDRESS ON FILE | | | | | | | |
| 223448 | HILARY ORANGE | ADDRESS ON FILE | | | | | | | |
| 223449 | HILARY TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 666518 | HILARYS COLON ORTIZ | PMB 275 PO BOX 5075 | | | | SAN GERMAN | PR | 00683-9809 | |
| 666519 | HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725 5936 | |
| 666520 | HILCA J COTTO OLIQUE | URB JARD DEL CARIBE | E 13 CALLE 2 | | | CAYEY | PR | 00736 | |
| 223450 | HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 666521 | HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 666522 | HILDA I CORUJO RIVERA | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666523 | HILDA PEREZ RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |
| 666524 | HILDA ALEJANDRO HERNANDEZ | PO BOX 4952 439 | | | | CAGUAS | PR | 00725 | |
| 666525 | HILDA B RODRIGUEZ GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | | SAN JUAN | PR | 00926-3409 | |
| 666526 | HILDA E BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 666527 | HILDA FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| 666528 | HILDA L DE JESUS REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 | |
| 666529 | HILDA PASTOR ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| 666530 | HILDA R LOPEZ OLIVERAS | PO BOX 232 | | | | JUNCO | PR | 00077 | |
| 666531 | HILDA RUIZ FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 | |
| 223451 | HILDA A AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666532 | HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 666533 | HILDA A LOPEZ RODRIQUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | | SAN JUAN | PR | 00907 | |
| 666534 | HILDA A LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666535 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDF 11 APT 82 | | | GUAYANILLA | PR | 00656 | |
| 666536 | HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | | CANOVANAS | PR | 00729 | |
| 223452 | HILDA A TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666537 | HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 223453 | HILDA A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 223454 | HILDA ABUDO LUGO | ADDRESS ON FILE | | | | | | | |
| 666538 | HILDA ACOSTA RIVERA | SAN AGUSTO | B 19 | | | GUAYANILLA | PR | 00656 | |
| 666539 | HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 223455 | HILDA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 666540 | HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666541 | HILDA ALMEYDA PEREZ | PO BOX 150 | | | | AGUADILLA | PR | 00605-0150 | |
| 223456 | HILDA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 666542 | HILDA AMOROS MUJICA | PO BOX 902-3361 | | | | SAN JUAN | PR | 00902 | |
| 666543 | HILDA ANGLICA RODRIQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 666544 | HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 666545 | HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | | MAYAGUEZ | PR | 00680 | |
| 666546 | HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | | SAN JUAN | PR | 00926 | |
| 223457 | HILDA BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 223458 | HILDA BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 666547 | HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDF 36 APTO 335 PROY 214 | | | SANTURCE | PR | 00915 | |
| 223459 | HILDA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 666548 | HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | | BAYAMON | PR | 00951 | |
| 223460 | HILDA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666549 | HILDA BERRIOS CRESPO | HC-2 BOX320649411 | | | | CAGUAS | PR | 00725 | |
| 666550 | HILDA BLANCH MIRANDA | ADDRESS ON FILE | | | | | | | |
| 223461 | HILDA BOBE RIVERA | ADDRESS ON FILE | | | | | | | |
| 666551 | HILDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666552 | HILDA BONILLA VEGA | HC 03 BOX 8349 | | | | BARRANQUITAS | PR | 00794 | |
| 223462 | HILDA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 223463 | HILDA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223464 | HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 666553 | HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| 666554 | HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | | GUAYAMA | PR | 00784 | |
| 666555 | HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | | CAYEY | PR | 00736 | |
| 223465 | HILDA CAMACHO / JUAN D RAMOS | ADDRESS ON FILE | | | | | | | |
| 666556 | HILDA CANO VILLALOBOS | CUARTA SECCION VILLA DEL REY | A-HH1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 666557 | HILDA CAPUTIS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 666558 | HILDA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | | |
| 666559 | HILDA CARDONA CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 223466 | HILDA CARDONA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 666560 | HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 223467 | HILDA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 666561 | HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666562 | HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 666563 | HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | | CAROLINA | PR | 00984 | |
| 223468 | HILDA CATALINA SCIERA | ADDRESS ON FILE | | | | | | | |
| 666564 | HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 666565 | HILDA CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| 666566 | HILDA CLAUDIO RIVERA | PO BOX 1148 | | | | LUQUILLO | PR | 00773 | |
| 666567 | HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | | JUNCOS | PR | 00777 | |
| 666568 | HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 666569 | HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 666570 | HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 223469 | HILDA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 666571 | HILDA COLON VAZQUEZ | HC 1 BOX 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 666572 | HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| 223470 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 223471 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 666573 | HILDA CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666574 | HILDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666575 | HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| 223472 | HILDA CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 223473 | HILDA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666576 | HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 666577 | HILDA CRUZ MILLAN | RES LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| 666578 | HILDA CRUZ ORTIZ | SANTA ROSA | E 5 CALLE NEYSI | | | CAGUAS | PR | 00725 | |
| 666579 | HILDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666580 | HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| 223474 | HILDA CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 223475 | HILDA CUMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223476 | HILDA D AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 223477 | HILDA D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 223478 | HILDA D RETAMAL CHACON | ADDRESS ON FILE | | | | | | | |
| 666581 | HILDA D VELEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 666582 | HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |
| 223479 | HILDA DAMARIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 666583 | HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| 666584 | HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 666585 | HILDA DEFENDINI LIMARDO | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 223480 | HILDA DEL CARMEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 666586 | HILDA DEL RIO | HC 7 BOX 34493 | | | | HATILLO | PR | 00659 | |
| 666587 | HILDA DELGADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 666588 | HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666589 | HILDA DIAZ HERRERA | UR CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| 223481 | HILDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666590 | HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 666591 | HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 223482 | HILDA DORIS MORAN MORAN | ADDRESS ON FILE | | | | | | | |
| 223483 | HILDA DUENO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 666592 | HILDA E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666593 | HILDA E BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666594 | HILDA E CALDERON CLEMENTE | HC 01 BOX 7358 | | | | LOIZA | PR | 00772 | |
| 223484 | HILDA E CASTEJON CENTENO | ADDRESS ON FILE | | | | | | | |
| 666595 | HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | | NAPLES | FL | 34117-7162 | |
| 223485 | HILDA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 666596 | HILDA E COLON RIVERA | P O BOX 219 | | | | BARRANQUITAS | PR | 00794 | |
| 666597 | HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | | CAROLINA | PR | 00984 | |
| 223486 | HILDA E ESCALERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 223488 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 223489 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 666598 | HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 223490 | HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 223491 | HILDA E MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 666599 | HILDA E MERCADO DE JESUS | P O BOX 326 | | | | LOIZA | PR | 00772 | |
| 223492 | HILDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| 223493 | HILDA E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 666600 | HILDA E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666601 | HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 223494 | HILDA E RIOS FEBUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666602 | HILDA E RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 666603 | HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | | BARRANQUITAS | PR | 00794-9702 | |
| 223495 | HILDA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 223496 | HILDA E ROSA CUBERO | ADDRESS ON FILE | | | | | | | |
| 223497 | HILDA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666604 | HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | | SAN JUAN | PR | 00915 | |
| 666605 | HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | | TOA BAJA | PR | 00949 | |
| 666606 | HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 666607 | HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 223498 | HILDA E. CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223499 | HILDA E. RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 223500 | HILDA ENID DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 666608 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 666609 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 223501 | HILDA EVA VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666610 | HILDA FELICIANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 666611 | HILDA FERNANDEZ BARED | CAPARRA HEIGHTS STA | PO BOX 11325 | | | SAN JUAN | PR | 00922 | |
| 666612 | HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| 666613 | HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 223502 | HILDA FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 223503 | HILDA FIGUEROA Y/O NAHIRP GILES | ADDRESS ON FILE | | | | | | | |
| 666614 | HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| 666615 | HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 223504 | HILDA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 666616 | HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| 666617 | HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 223505 | HILDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666618 | HILDA GAUTIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 666619 | HILDA GAUTIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 666620 | HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| 666621 | HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| 223506 | HILDA GONZALEZ AMILL | ADDRESS ON FILE | | | | | | | |
| 666622 | HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| 666623 | HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| 223507 | HILDA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 666624 | HILDA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 223508 | HILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666625 | HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 666626 | HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| 666627 | HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 223509 | HILDA GUERRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 223510 | HILDA HAYES APONTE | ADDRESS ON FILE | | | | | | | |
| 666628 | HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223511 | HILDA I ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 666629 | HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 666630 | HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 666631 | HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 223512 | HILDA I AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 666632 | HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |
| 666633 | HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666634 | HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| 666635 | HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| 666636 | HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| 666637 | HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| 666638 | HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 223513 | HILDA I IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 666639 | HILDA I LANZO BULTRON | ADDRESS ON FILE | | | | | | | |
| 666640 | HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| 666641 | HILDA I MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666642 | HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| 223514 | HILDA I MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666643 | HILDA I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666644 | HILDA I NAVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 666645 | HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |
| 223515 | HILDA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666646 | HILDA I PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 223516 | HILDA I PAGAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 666647 | HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| 666648 | HILDA I RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223517 | HILDA I ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666649 | HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 223518 | HILDA I ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 223519 | HILDA I SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 223520 | HILDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666650 | HILDA I SANTOS | RR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| 223521 | HILDA I TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 223522 | HILDA I VEGA VERGARA | ADDRESS ON FILE | | | | | | | |
| 666651 | HILDA I. COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 223523 | HILDA I. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666652 | HILDA I. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666653 | HILDA I. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223524 | HILDA I. NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666654 | HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 666655 | HILDA J DONATO TIRADO | ADDRESS ON FILE | | | | | | | |
| 666656 | HILDA J GUZMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666657 | HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 | |
| 666658 | HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 | |
| 223525 | HILDA J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 223526 | HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 666659 | HILDA JUSINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 223527 | HILDA K BARRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666660 | HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 666661 | HILDA L ARROYO | ADDRESS ON FILE | | | | | | | |
| 666662 | HILDA L BETANCOURT VEGA | HC 5 BOX 56008 | | | | HATILLO | PR | 00659 | |
| 223528 | HILDA L FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 223529 | HILDA L FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666663 | HILDA L FIGUEROA HERNANDEZ | P O BOX 609 | | | | NARANJITO | PR | 00719 | |
| 666664 | HILDA L GONCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666665 | HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666666 | HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 | |
| 666667 | HILDA L LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 666668 | HILDA L LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 666669 | HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18 CALLE 9 | | | VEGA BAJA | PR | 00963 | |
| 223530 | HILDA L MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 666670 | HILDA L NEGRON | ADDRESS ON FILE | | | | | | | |
| 666671 | HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 223531 | HILDA L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223532 | HILDA L RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 666672 | HILDA L SANTIAGO | FLORIMAR GARDENS APT D-303 | | | | SAN JUAN | PR | 00926 | |
| 666673 | HILDA L SEGARRA SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 223533 | HILDA L SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 666674 | HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 | |
| 223535 | HILDA L VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 223536 | HILDA L. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223537 | HILDA L. PENDAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 223538 | HILDA L. QUIðONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 223539 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 223540 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 666675 | HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 223541 | HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 223542 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 223543 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 666676 | HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 666677 | HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 | |
| 666678 | HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 223544 | HILDA LIZ TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 666680 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666679 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 666681 | HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 | |
| 223545 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 223546 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 666682 | HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 666683 | HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 | |
| 666684 | HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 223547 | HILDA LUZ PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 223548 | HILDA LUZ QUINTERO BULTRON | ADDRESS ON FILE | | | | | | | |
| 666685 | HILDA M FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| 223549 | HILDA M ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 223550 | HILDA M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 666686 | HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 223551 | HILDA M BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 223552 | HILDA M BUCH SERAPION | ADDRESS ON FILE | | | | | | | |
| 223553 | HILDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 666687 | HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 | |
| 666688 | HILDA M CABRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666689 | HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 | |
| 666690 | HILDA M CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 666691 | HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666692 | HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 | |
| 771082 | HILDA M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 666693 | HILDA M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 666694 | HILDA M DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 666695 | HILDA M DECLET REYES | ADDRESS ON FILE | | | | | | | |
| 223554 | HILDA M ERAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 666696 | HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 | |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 223555 | HILDA M FLORES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 666698 | HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666699 | HILDA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666700 | HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 666701 | HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 666702 | HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| 666703 | HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 223556 | HILDA M JACKSON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 223557 | HILDA M LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 666704 | HILDA M LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 223558 | HILDA M MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 666705 | HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| 666706 | HILDA M NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 223559 | HILDA M NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666707 | HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 223560 | HILDA M NORIEGA MARIANI | ADDRESS ON FILE | | | | | | | |
| 666708 | HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 666709 | HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| 666710 | HILDA M PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 666711 | HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 223561 | HILDA M PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 223562 | HILDA M PEREZ PINERO | ADDRESS ON FILE | | | | | | | |
| 223563 | HILDA M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 223564 | HILDA M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 666712 | HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666713 | HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 223565 | HILDA M RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 666714 | HILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666715 | HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 223566 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 666716 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 223567 | HILDA M SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 666717 | HILDA M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 666718 | HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| 666719 | HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 666720 | HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| 223568 | HILDA M VELEZ PESTANA | ADDRESS ON FILE | | | | | | | |
| 666721 | HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 223569 | HILDA M. CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 666722 | HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| 223570 | HILDA M. MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 223572 | HILDA M. PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666723 | HILDA M.RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 666724 | HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666725 | HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 666726 | HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5 87 | | | SAN JUAN | PR | 00913 | |
| 223573 | HILDA MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 666727 | HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| 666728 | HILDA MARIA ALVAREZ LUNA | ADDRESS ON FILE | | | | | | | |
| 666729 | HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| 666730 | HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 666731 | HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| 666732 | HILDA MARRERO ALONSO | BO BORREO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |
| 666733 | HILDA MARTINEZ CARBONELL | VILLA CAROLINA | 71 11 CALLE 58 | | | CAROLINA | PR | 00985-4936 | |
| 666734 | HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 666735 | HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7 APT 49 | | | NAGUABO | PR | 00718 | |
| 666736 | HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| 666737 | HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| 666738 | HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 223574 | HILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 223575 | HILDA MATOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 666739 | HILDA MATTEI MEDINA | ADDRESS ON FILE | | | | | | | |
| 666740 | HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| 666741 | HILDA MEDINA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 666742 | HILDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666743 | HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| 666744 | HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 223576 | HILDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666745 | HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 666746 | HILDA MENDOZA SOTO | PO BOX 1557 | | | | AGUADA | PR | 00602 | |
| 666747 | HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 223577 | HILDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223578 | HILDA MERCEDES ALMANZAR COSS | ADDRESS ON FILE | | | | | | | |
| 223579 | HILDA MIBES CEDENO | ADDRESS ON FILE | | | | | | | |
| 223580 | HILDA MILBES CEDENO | ADDRESS ON FILE | | | | | | | |
| 223581 | HILDA MOLINA REYES | ADDRESS ON FILE | | | | | | | |
| 666748 | HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 | |
| 223582 | HILDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223583 | HILDA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 666749 | HILDA MUNDO MUNDO | ADDRESS ON FILE | | | | | | | |
| 223584 | HILDA MUNIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 223585 | HILDA MUNOZ TERREFORTE | ADDRESS ON FILE | | | | | | | |
| 223586 | HILDA N CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |
| 223587 | HILDA N COLON FREYTES | ADDRESS ON FILE | | | | | | | |
| 223588 | HILDA N COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 666750 | HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 | |
| 223589 | HILDA N PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 666751 | HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 | |
| 223590 | HILDA N VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 223591 | HILDA N. CARATINNI BANOLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223592 | HILDA N. DIEPPA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666752 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 666753 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 223593 | HILDA N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666754 | HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 | |
| 223594 | HILDA NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| 666755 | HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 | |
| 666756 | HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666757 | HILDA OQUENDO JACOME | ADDRESS ON FILE | | | | | | | |
| 223595 | HILDA ORTEGA ALAMO | ADDRESS ON FILE | | | | | | | |
| 666758 | HILDA ORTIZ | COND EL TERROL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 223596 | HILDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 666759 | HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 | |
| 666760 | HILDA ORTIZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 666761 | HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24 APT 169 | | | CAROLINA | PR | 00985 | |
| 666762 | HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| 223597 | HILDA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 666763 | HILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666764 | HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 666765 | HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| 666766 | HILDA P BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 223598 | HILDA P OLIVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223599 | HILDA P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666767 | HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 666768 | HILDA PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223600 | HILDA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223601 | HILDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 666769 | HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 666770 | HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| 666771 | HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| 666772 | HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| 666773 | HILDA PEREZ GONZALEZ | URB PARK GARDENS | V 5 KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| 666774 | HILDA PEREZ MORALES | RENCIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| 223602 | HILDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 223603 | HILDA PILAR ROLDAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666775 | HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 223604 | HILDA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 666776 | HILDA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666777 | HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| 666778 | HILDA R COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666779 | HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| 666780 | HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| 223605 | HILDA R CRUZ | ADDRESS ON FILE | | | | | | | |
| 666781 | HILDA R FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666782 | HILDA R IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 666783 | HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |
| 666784 | HILDA R LABOY | 65 CALLE GURABO | | | | SAN JUAN | PR | 00917 | |
| 223606 | HILDA R MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666785 | HILDA R ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666786 | HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 666787 | HILDA R SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 666788 | HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| 666789 | HILDA R VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 223607 | HILDA R ZAYAS RUBEN | ADDRESS ON FILE | | | | | | | |
| 666790 | HILDA R. PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 666791 | HILDA R.MUÑOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 666792 | HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| 666793 | HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| 666794 | HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| 223608 | HILDA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 666795 | HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| 666796 | HILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223609 | HILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 666797 | HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 666798 | HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| 223610 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 666799 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 223611 | HILDA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666800 | HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| 223612 | HILDA REYES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 666801 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 223613 | Hilda Reyes Hernandez | ADDRESS ON FILE | | | | | | | |
| 223614 | Hilda Reyes Hernández | ADDRESS ON FILE | | | | | | | |
| 223615 | HILDA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 666802 | HILDA REYES MUNIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| 223616 | HILDA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 666803 | HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 666804 | HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 223617 | HILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 666805 | HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| 666806 | HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| 666807 | HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223618 | HILDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 666808 | HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 | |
| 666809 | HILDA RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 666810 | HILDA RIVERA FELICIANO | RR-2 BOX-6225 | | | | TOA ALTA | PR | 00953 | |
| 666811 | HILDA RIVERA LUQUIZ | PO BOX 378 | | | | CIALES | PR | 00638-2101 | |
| 223619 | HILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 666812 | HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 | |
| 223620 | HILDA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666813 | HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 | |
| 666814 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 666815 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 223621 | HILDA RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 223622 | HILDA RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 666816 | HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 | |
| 666817 | HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| 666818 | HILDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223623 | HILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666819 | HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 | |
| 666820 | HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 | |
| 666821 | HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 | |
| 666822 | HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 | |
| 666823 | HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 666824 | HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 | |
| 666825 | HILDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 666826 | HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 | |
| 666827 | HILDA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 223624 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 223625 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 666828 | HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 223626 | HILDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223627 | HILDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 223628 | HILDA RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 223629 | HILDA RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223630 | HILDA RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 223631 | HILDA RUIZ VEGA Y JUAN ARCE LASALLE | ADDRESS ON FILE | | | | | | | |
| 666829 | HILDA S COLON CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 223632 | HILDA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 223633 | HILDA S LORENZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 223634 | HILDA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666830 | HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 223635 | HILDA S. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 666831 | HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 | |
| 666832 | HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 | |
| 666833 | HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 | |
| 666834 | HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 | |
| 666835 | HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 | |
| 666836 | HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 | |
| 666837 | HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 | |
| 223636 | HILDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666838 | HILDA SANTIAGO SANTIAGO | AQUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 | |
| 666839 | HILDA SANTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666840 | HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 666841 | HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 | |
| 223637 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| 223638 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | | |
| 223639 | HILDA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666842 | HILDA SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 666843 | HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| 666844 | HILDA SORIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223640 | HILDA SOSA BULERIN | ADDRESS ON FILE | | | | | | | |
| 666845 | HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 666846 | HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 | |
| 666847 | HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223641 | HILDA T RODRIGUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 666848 | HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223642 | HILDA TERON TORRES | ADDRESS ON FILE | | | | | | | |
| 223643 | HILDA TEXIDOR SANTI | ADDRESS ON FILE | | | | | | | |
| 223644 | HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223645 | HILDA TONGE REYES | ADDRESS ON FILE | | | | | | | |
| 223646 | HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 223647 | HILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 223648 | HILDA TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 666849 | HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | | HUMACAO | PR | 00791-3626 | |
| 666850 | HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 223649 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 223650 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 223651 | HILDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 223652 | HILDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223653 | HILDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666851 | HILDA TORRES ROSADO | PO BOX 9539 | | | | COTTO LAUREL | PR | 00612 | |
| 666852 | HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | | CIDRA PR | PR | 00739 | |
| 223654 | HILDA TORRES Y JOSE E COLON | ADDRESS ON FILE | | | | | | | |
| 666853 | HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 666854 | HILDA V PEREZ MORALES | URB LOMAS DE CAROLINA | 2H 33 CALLE 52 | | | CAROLINA | PR | 00987 | |
| 666855 | HILDA V LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666856 | HILDA V RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 666857 | HILDA V TORRES ANDUJAR | BDA MARIN | 18B CALLE 1 | | | GUAYAMA | PR | 00789 | |
| 666858 | HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 666859 | HILDA VALENCIA ORRIOLES | KINGS COURT 78 APT 5A | | | | SAN JUAN | PR | 00911 | |
| 666860 | HILDA VALENTIN ROMAN | PO BOX 450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666861 | HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 666862 | HILDA VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 666863 | HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 666864 | HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 223655 | HILDA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666865 | HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 666866 | HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 666867 | HILDA VEGA ORTIZ | P O BOX 281 | | | | JAYUYA | PR | 00641 | |
| 223656 | HILDA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 666868 | HILDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 666869 | HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 | |
| 223658 | HILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 223659 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223660 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666870 | HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 | |
| 223661 | HILDA VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666871 | HILDA W DICUPE RAMOS | ADDRESS ON FILE | | | | | | | |
| 223663 | HILDA W ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223664 | HILDA WHORLOW | ADDRESS ON FILE | | | | | | | |
| 666872 | HILDA Y SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 666873 | HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 | |
| 223665 | HILDA Y.SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 223666 | HILDA YAMBO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 666874 | HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | | 00919-3451 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223667 | HILDALISSE REYES REYES | ADDRESS ON FILE | | | | | | | |
| 666875 | HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 666876 | HILDALIZ FLORES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 223668 | HILDALIZ TOLEDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 666877 | HILDAMARI SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 223669 | HILDAMARIS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666878 | HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 | |
| 666879 | HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 | |
| 666880 | HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 666881 | HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 223670 | Hildelisa González Torrents | ADDRESS ON FILE | | | | | | | |
| 666882 | HILDELISA RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 666883 | HILDELISA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666884 | HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 | |
| 223671 | HILDELISSE COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 666885 | HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 | |
| 223672 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223673 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223674 | HILERIO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 223675 | Hilerio Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 223676 | HILERIO ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| 223677 | HILERIO ARROYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 223678 | HILERIO BRAVO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 223679 | HILERIO BRAVO, GUADALUPE I | ADDRESS ON FILE | | | | | | | |
| 223680 | HILERIO BRAVO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223681 | HILERIO CARDONA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 223682 | HILERIO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 223683 | HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223684 | HILERIO DEL RIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 223685 | HILERIO ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 223686 | Hilerio Galarza, Nelson | ADDRESS ON FILE | | | | | | | |
| 223687 | HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 223688 | HILERIO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 223689 | HILERIO GONZALEZ, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| 223690 | HILERIO GORDILS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 223691 | Hilerio Hernandez, Diana | ADDRESS ON FILE | | | | | | | |
| 223692 | HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 223693 | HILERIO IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 223694 | HILERIO JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223695 | HILERIO MARTINEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 223696 | HILERIO MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 223697 | HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 223698 | HILERIO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 223699 | HILERIO NIEVES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 223700 | HILERIO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 223701 | HILERIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 223702 | HILERIO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 223703 | HILERIO RODRIGUEZ, YOURNET | ADDRESS ON FILE | | | | | | | |
| 223704 | HILERIO ROMAN, ERIC S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223705 | HILERIO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 223706 | HILERIO SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223707 | HILERIO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 223708 | HILERIO VILLANUEVA, DANILIE C | ADDRESS ON FILE | | | | | | | |
| 223709 | HILIA PENA GUAL | ADDRESS ON FILE | | | | | | | |
| 223710 | HILL & GONZALEZ P S C | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 248 | | | SAN JUAN | PR | 00926 | |
| 666886 | HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 | |
| 223711 | HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 223712 | HILL ALVAREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 223713 | HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 | |
| 223714 | HILL FELIX, JOSUE | ADDRESS ON FILE | | | | | | | |
| 223715 | HILL JR MD, NATHAN B | ADDRESS ON FILE | | | | | | | |
| 223716 | HILL MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| 223717 | HILL MICHELLE | ADDRESS ON FILE | | | | | | | |
| 223718 | HILL ROHENA, ANA M | ADDRESS ON FILE | | | | | | | |
| 223719 | HILL TOLLINCHE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 223720 | HILLARY L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 223721 | HILLARY M MUNOZ LAGO | ADDRESS ON FILE | | | | | | | |
| 223722 | HILLARY MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223723 | HILLARY OLAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 223724 | HILLDALIZ MOLINA BRACERO | ADDRESS ON FILE | | | | | | | |
| 223725 | HILLEBRAND BONILLA, LIZA | ADDRESS ON FILE | | | | | | | |
| 223726 | HILLEBRAND BURGOS MARIELLA | ADDRESS ON FILE | | | | | | | |
| 223727 | HILLEBRAND VAZQUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 223728 | HILLIER GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 223729 | HILLMAN BARRERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 223730 | HILLMAN MELENDEZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| 223731 | HILLMAN MELENDEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 223732 | HILLS RICKEY JEROME | ADDRESS ON FILE | | | | | | | |
| 223733 | HILMAR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666887 | HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 223734 | HILMARY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666888 | HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 666889 | HI-LO CLIMBERS | 5640 W HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 223735 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720 | |
| 223736 | HILQUIA FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666890 | HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 223737 | HILSA HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 666891 | HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | | SAN JUAN | PR | 00920 | |
| 666892 | HILSA SILVA JANER | COND LINCOLN PARK 502 | | | | GUAYNABO | PR | 00969 | |
| 666893 | HILSON RESEARCH INC | P O BOX 826198 | | | | PHILADELPHIA | PA | 19182-6198 | |
| 223738 | HILTI CARIBE INC | PO BOX 194949 | | | | SAN JUAN | PR | 00919-4949 | |
| 223739 | HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666894 | HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | | SAN JUAN | PR | 00924 | |
| 666895 | HILTI CARIBE INC. | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| 223740 | HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | | CATANO | PR | 00962 | |
| 666896 | HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | | HATO REY | PR | 00918 | |
| 666897 | HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | |
| 223741 | HILTON A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223742 | HILTON ATLANTA | 255 COURTLAND STREET NE | | | | ATLANTA | GA | 30303 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666898 | HILTON AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| 666899 | HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 223743 | HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | | GUAYNABO | PR | 00966 | |
| 666900 | HILTON CORDERO ROSARIO | PO BOX 9066552 | | | | SAN JUAN | PR | 00906 | |
| 666901 | HILTON CUMMINGS PEREZ | ADDRESS ON FILE | | | | | | | |
| 223744 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 | |
| 666902 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936 | |
| 666903 | HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 | |
| 223745 | HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 | |
| 223746 | HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 666904 | HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 | |
| 223747 | HILTON INTERNATIONAL OF PR INC | ADDRESS ON FILE | | | | | | | |
| 223748 | HILTON INTERNATIONAL OF PR INC | ADDRESS ON FILE | | | | | | | |
| 223749 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 223750 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 666905 | HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 | |
| 666906 | HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 | |
| 223751 | HILTON LLANTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 666907 | HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 223752 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 223753 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666908 | HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 223754 | HILTON MIRO DETRES | ADDRESS ON FILE | | | | | | | |
| 223755 | HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 | |
| 666909 | HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| 666910 | HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 | |
| 666911 | HILTON PEREZ HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 | |
| 223756 | HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 | |
| 666912 | HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 | |
| 223757 | HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 | |
| 223758 | HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 | |
| 666913 | HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 223759 | HILWA KHADER RASHID | ADDRESS ON FILE | | | | | | | |
| 666914 | HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 | |
| 223760 | HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223761 | HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 | |
| 223762 | HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 223763 | HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 | |
| 223764 | HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| 223765 | HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223766 | HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 | |
| 223767 | HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223768 | HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 666915 | HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 | |
| 666916 | HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 666917 | HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 | |
| 666918 | HIMIRCE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 666919 | HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 223769 | HIMPELMANN AMODEO, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 223770 | HIND DAUHAJRE DE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| 223771 | HINOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 223772 | HIP HOP INC | 1345 GARDEN HILL PLZ | | | | GUAYNABO | PR | 00969 | |
| 666920 | HIPODROMO SERVICE STA | PO BOX 19047 | | | | SAN JUAN | PR | 00910 | |
| 666922 | HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | | SAN JUAN | PR | 00907 | |
| 666921 | HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2520 | |
| 666923 | HIPOLITA BAEZ BELTRAN | PO BOX 1305 | | | | YABUCOA | PR | 00767 | |
| 666924 | HIPOLITA BURGOS | PO BOX 938 | | | | COAMO | PR | 00769 | |
| 223773 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 223774 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 223775 | HIPOLITA GARCIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 223776 | HIPOLITA M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 223777 | HIPOLITA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666925 | HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 666926 | HIPOLITA REYES ORTÖZ | SUITE 302 | PO BOX 6001 | | | SALINAS | PR | 00751 | |
| 666927 | HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | | | | COAMO | PR | 00769 | |
| 666928 | HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | | YABUCOA | PR | 00769 | |
| 666929 | HIPOLITO CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE G | | | CAROLINA | PR | 00985 | |
| 666930 | HIPOLITO PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 666931 | HIPOLITO RODRIGUEZ DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 666932 | HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | | SAN JUAN | PR | 00902 | |
| 223778 | HIPOLITO AYALA | ADDRESS ON FILE | | | | | | | |
| 666933 | HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 666934 | HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | | RINCON | PR | 00677 | |
| 223779 | HIPOLITO BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 666935 | HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | | COAMO | PR | 00769 | |
| 223780 | HIPOLITO BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 666936 | HIPOLITO CARRILLO COLON | P O BOX 404 | | | | GUAYNABO | PR | 00970 | |
| 223781 | HIPOLITO CASOL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223782 | HIPOLITO CLAUDIO HOMS | ADDRESS ON FILE | | | | | | | |
| 666937 | HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| 666938 | HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| 223783 | HIPOLITO COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 666939 | HIPOLITO CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 666940 | HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| 666941 | HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 666942 | HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 666943 | HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| 666944 | HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| 666945 | HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| 666946 | HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 223786 | HIPOLITO FIGUEROA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 666947 | HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| 223787 | HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223788 | HIPOLITO GARCIAS COLON | ADDRESS ON FILE | | | | | | | |
| 666948 | HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 223789 | HIPOLITO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666949 | HIPOLITO GONZALEZ PAGAN | BO OBRERO | 733 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 666950 | HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| 666951 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666952 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223790 | HIPOLITO J GONZALEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 666953 | HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 223791 | HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MAYMÍ (AMBOS REPRESENTAN PARTE DEMANDANTE) | VILLA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| 223792 | HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 223793 | HIPOLITO LARREQUI MAISONET | ADDRESS ON FILE | | | | | | | |
| 666954 | HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| 666955 | HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 223794 | HIPOLITO LEON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 666956 | HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 223795 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666957 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666958 | HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 666959 | HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | | UTUADO | PR | 00641 | |
| 666960 | HIPOLITO MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666961 | HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 223796 | HIPOLITO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223797 | HIPOLITO MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 666962 | HIPOLITO MERCADO | ADDRESS ON FILE | | | | | | | |
| 666963 | HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 666964 | HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 666965 | HIPOLITO NAZARIO PAGAN | P O BOX 557 | | | | BOQUERON | PR | 00622 | |
| 223798 | HIPOLITO O'NEILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223799 | HIPOLITO ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 666966 | HIPOLITO ORTIZ DELGADO | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 666967 | HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | | GUAYAMA | PR | 00784 | |
| 666968 | HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | | CAYEY | PR | 00737 | |
| 666969 | HIPOLITO PADILLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 223801 | HIPOLITO PEREZ E ILIA MANZANO | ADDRESS ON FILE | | | | | | | |
| 223802 | HIPOLITO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666970 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 666971 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | | TOA BAJA | PR | 00949 | |
| 666972 | HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | | VEGA BAJA | PR | 00693 | |
| 223803 | HIPOLITO REYES FALCON | ADDRESS ON FILE | | | | | | | |
| 666973 | HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 666974 | HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 666975 | HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | | MARICAO | PR | 00606 | |
| 666976 | HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 666977 | HIPOLITO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 223804 | HIPOLITO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 666978 | HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223805 | HIPOLITO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 223806 | HIPOLITO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 666979 | HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | | CIDRA | PR | 00739 | |
| 666980 | HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| 666981 | HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANDALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 666982 | HIPOLITO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666983 | HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| 666984 | HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| 223807 | HIPOLITO ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666985 | HIPOLITO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666986 | HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| 666987 | HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |
| 666988 | HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 223808 | HIPOLITO SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 223809 | HIPOLITO TIRADO GUASP | ADDRESS ON FILE | | | | | | | |
| 223810 | HIPOLITO UBILES MORENO | ADDRESS ON FILE | | | | | | | |
| 223811 | HIPOLITO VANTERPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666989 | HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| 666990 | HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 666991 | HIPOLITO VAZQUEZ DIAZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| 666992 | HIPOLITO VAZQUEZ RODRIGUEZ | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| 666993 | HIPOLITO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 666994 | HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| 666995 | HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| 666996 | HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| 223812 | HIPOLITO VILLEGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666997 | HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 223813 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223814 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223815 | HIRAIM J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 223816 | HIRALDO ALBELO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 223817 | HIRALDO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 223818 | HIRALDO APONTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 223819 | HIRALDO BAYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| 223820 | HIRALDO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223821 | Hiraldo Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| 223823 | HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 223824 | HIRALDO BRILLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 223825 | Hiraldo Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| 223826 | HIRALDO CARMONA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 223827 | HIRALDO CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 223828 | HIRALDO CARRASQUILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 223829 | HIRALDO CARRION, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 223830 | HIRALDO CEPEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 223831 | HIRALDO CHINNERY, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 223832 | HIRALDO COLON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 223833 | HIRALDO COTTO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 223834 | HIRALDO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 223835 | HIRALDO DE JESUS, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 223836 | HIRALDO DEL VALLE, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223837 | HIRALDO DELGADO, BRUMALI | ADDRESS ON FILE | | | | | | | |
| 223838 | HIRALDO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 223839 | HIRALDO DELGADO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 223840 | HIRALDO DIAZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 223822 | HIRALDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 223841 | HIRALDO DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 223842 | HIRALDO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 223843 | HIRALDO FALERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 223844 | HIRALDO FALU, OSCAR O | ADDRESS ON FILE | | | | | | | |
| 223845 | HIRALDO FERRER, CALEB | ADDRESS ON FILE | | | | | | | |
| 223846 | HIRALDO FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 223847 | HIRALDO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 223848 | HIRALDO FLECHA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 223849 | HIRALDO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 223850 | HIRALDO FLECHA, SONIA | ADDRESS ON FILE | | | | | | | |
| 223851 | HIRALDO FUENTES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 223852 | HIRALDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223853 | HIRALDO GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 223854 | HIRALDO GILESTRA, NATSHA O | ADDRESS ON FILE | | | | | | | |
| 223855 | Hiraldo Gonzalez, Hector E | ADDRESS ON FILE | | | | | | | |
| 223856 | HIRALDO GUZMAN, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 223857 | HIRALDO HANCE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 223858 | HIRALDO HANCE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 223859 | HIRALDO HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 223860 | Hiraldo Hance, Maribel | ADDRESS ON FILE | | | | | | | |
| 223861 | HIRALDO HANCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 223862 | HIRALDO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 223863 | HIRALDO HERNANDEZ, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 223864 | HIRALDO HIRALDO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 223865 | HIRALDO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 223866 | HIRALDO HUERTAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 223867 | HIRALDO HUERTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 223868 | HIRALDO LANDRAU, ILEANA | ADDRESS ON FILE | | | | | | | |
| 223869 | HIRALDO LOPEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 223870 | Hiraldo Lopez, Hector J | ADDRESS ON FILE | | | | | | | |
| 223871 | HIRALDO LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 223872 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223873 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223874 | HIRALDO MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223875 | HIRALDO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223876 | HIRALDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223877 | HIRALDO MATIAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 223878 | HIRALDO MEDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223879 | HIRALDO MEDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 223880 | HIRALDO MEDERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 223881 | HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| 223882 | HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| 223883 | HIRALDO MEDERO, SANDOR E | ADDRESS ON FILE | | | | | | | |
| 223884 | HIRALDO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223885 | Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223886 | HIRALDO MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 223887 | HIRALDO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 223888 | HIRALDO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 223889 | HIRALDO MUJICA, ANA | ADDRESS ON FILE | | | | | | | |
| 223890 | HIRALDO MUJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 223891 | HIRALDO MUNOZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 223892 | Hiraldo Nunez, Armando | ADDRESS ON FILE | | | | | | | |
| 223893 | Hiraldo Nunez, Maria L | ADDRESS ON FILE | | | | | | | |
| 223894 | HIRALDO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 223895 | HIRALDO PERALTA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 223896 | HIRALDO PRINCIPE, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 223897 | HIRALDO QUINONES, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 223898 | HIRALDO REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 666998 | HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 | |
| 223899 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223900 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223901 | Hiraldo Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 223902 | HIRALDO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 223903 | HIRALDO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 223904 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 223905 | Hiraldo Rivera, Nydia | ADDRESS ON FILE | | | | | | | |
| 223906 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 223907 | HIRALDO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 223908 | HIRALDO RODRIGUEZ, FATIMA M | ADDRESS ON FILE | | | | | | | |
| 223909 | HIRALDO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 223910 | HIRALDO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 223911 | HIRALDO ROHENA, NILDA | ADDRESS ON FILE | | | | | | | |
| 223912 | HIRALDO ROHENA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 223913 | HIRALDO ROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 223914 | HIRALDO ROIG, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 223915 | HIRALDO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 223916 | HIRALDO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 223917 | HIRALDO ROSAS, JANET | ADDRESS ON FILE | | | | | | | |
| 223918 | HIRALDO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 223919 | HIRALDO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 223920 | HIRALDO SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 223921 | HIRALDO SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 223922 | HIRALDO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 223923 | HIRALDO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 223924 | HIRALDO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 223925 | HIRALDO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223926 | HIRALDO SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 223927 | HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 223928 | HIRALDO SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 223929 | HIRALDO SUAREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 223930 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 223931 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 223932 | HIRALDO SUAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 223933 | HIRALDO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 223934 | HIRALDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 223935 | HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 223936 | HIRALDO VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 223937 | HIRALDO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 223938 | HIRALDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 223939 | HIRALDO, RAMON MIGUEL | ADDRESS ON FILE | | | | | | | |
| 223940 | HIRALDOSANCHEZ, XINIA | ADDRESS ON FILE | | | | | | | |
| 666999 | HIRAM E PIZARRO ORTIZ | PASEO DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 | |
| 667000 | HIRAM LOPEZ VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 667001 | HIRAM MU¥IZ BERNARD | PO BOX 1187 | | | | HATILLO | PR | 00659 | |
| 667002 | HIRAM PEREZ ROSADO | URB COUNTRY CLUB | MO 17 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 667003 | HIRAM A CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667004 | HIRAM A GIUSTI CRUZ | PMB 402 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 223941 | HIRAM A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 223942 | HIRAM A MARIN ARIAS | ADDRESS ON FILE | | | | | | | |
| 667005 | HIRAM A MATOS | PO BOX 810 | | | | RIO BLANCO | PR | 00744 | |
| 667006 | HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 667007 | HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | | SAN JUAN | PR | 00926-3401 | |
| 667008 | HIRAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 667009 | HIRAM A. OTERO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 223943 | HIRAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 667010 | HIRAM ALDARON GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 667011 | HIRAM ALEJANDRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223944 | HIRAM ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 667012 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 667013 | HIRAM ALVAREZ | PO BOX 610 | | | | CAYEY | PR | 00737 | |
| 223945 | HIRAM APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 667014 | HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | | LARES | PR | 00669 | |
| 667015 | HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | | SAN JUAN | PR | 00917 | |
| 223946 | HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | | HATO REY | PR | 00917 | |
| 667016 | HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | | UTUADO | PR | 00641 | |
| 667017 | HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | | CAROLINA | PR | 00983 | |
| 667018 | HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | | CIALES | PR | 00638 | |
| 667019 | HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 223947 | HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223948 | HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 223949 | HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 223950 | HIRAM BONET JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 667021 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 667022 | HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | | TRUJILLO ALTO | PR | 00760 | |
| 223951 | HIRAM C RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 667023 | HIRAM CAJIGAS FRANQUI | ADDRESS ON FILE | | | | | | | |
| 223952 | HIRAM CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667024 | HIRAM CALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 223953 | HIRAM CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 667025 | HIRAM CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667026 | HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 | |
| 223954 | HIRAM CARLO REYES | ADDRESS ON FILE | | | | | | | |
| 223955 | HIRAM CARRERO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667027 | HIRAM CARRILLO IRIZARRY | 1811 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 667028 | HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 | |
| 223956 | HIRAM CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 223957 | HIRAM CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 223958 | HIRAM COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| 667029 | HIRAM COLON ARROYO | URB.MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 | |
| 667030 | HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 | |
| 223959 | HIRAM CORDOVA FERRER | ADDRESS ON FILE | | | | | | | |
| 667031 | HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 667032 | HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 667033 | HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 | |
| 223960 | HIRAM D CALDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 223961 | HIRAM D CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 667034 | HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 223962 | HIRAM DANIEL PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 223963 | HIRAM DEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667035 | HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 | |
| 667036 | HIRAM DIAZ MELENDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 | |
| 223964 | HIRAM DIAZ MORENO | ADDRESS ON FILE | | | | | | | |
| 667037 | HIRAM E LOPEZ MOYET | ADDRESS ON FILE | | | | | | | |
| 223965 | HIRAM E MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 667038 | HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 223966 | HIRAM F VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223967 | HIRAM FEBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 667039 | HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 223968 | HIRAM FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 667040 | HIRAM FLORES GUZMAN | HC-2 BOX 6855 | | | | BARRANQUITAS | PR | 00794 | |
| 223969 | HIRAM FOSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 223970 | HIRAM G. NIEVES BAUZA | ADDRESS ON FILE | | | | | | | |
| 667041 | HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 667042 | HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 | |
| 223971 | HIRAM GOMEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| 667043 | HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 | |
| 667044 | HIRAM GONAZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 | |
| 667045 | HIRAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 223972 | HIRAM GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 223973 | HIRAM GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 667046 | HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 | |
| 667047 | HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 667048 | HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 | |
| 667049 | HIRAM GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 223974 | HIRAM GUEVARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 223975 | HIRAM H PARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 667050 | HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 | |
| 223976 | HIRAM HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 223977 | HIRAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 223978 | HIRAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 667051 | HIRAM HERNANDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 223979 | HIRAM I SOTO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667052 | HIRAM IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 223980 | HIRAM J NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 667053 | HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 223981 | HIRAM J TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 223982 | HIRAM J ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 667054 | HIRAM JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 223983 | HIRAM JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 667055 | HIRAM JIMENEZ TORO | ADDRESS ON FILE | | | | | | | |
| 223984 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 223985 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 223986 | HIRAM L MARTY TROCHE | ADDRESS ON FILE | | | | | | | |
| 667056 | HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 667057 | HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 | |
| 667058 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| 667059 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOTAL | | | | HATILLO | PR | 00659 | |
| 223987 | HIRAM LOZADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 223988 | HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELLI-AVE | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| 770547 | HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERATIVO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 917 | |
| 223989 | HIRAM LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 223990 | HIRAM LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 667060 | HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| 223991 | Hiram M. Quiles Ramos | ADDRESS ON FILE | | | | | | | |
| 223993 | HIRAM MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 667061 | HIRAM MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667062 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 667063 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 667064 | HIRAM MALDONADO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 223994 | HIRAM MANDRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 667065 | HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| 667066 | HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |
| 223995 | HIRAM MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667067 | HIRAM MARTINEZ ESPADA | P O BOX 829 | | | | SALINAS | PR | 00751 | |
| 223996 | HIRAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223997 | HIRAM MATIAS QUILES | ADDRESS ON FILE | | | | | | | |
| 667068 | HIRAM MEDINA SUD | HC 2 BOX 6921 | | | | AGUADILLA | PR | 00603 | |
| 223999 | HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 667069 | HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | 1799 BEGONIA | | | SAN JUAN | PR | 00926 | |
| 224000 | HIRAM MELENDEZ TORRELLA | ADDRESS ON FILE | | | | | | | |
| 667070 | HIRAM MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224001 | HIRAM MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 224002 | HIRAM MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667071 | HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 667072 | HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 224003 | HIRAM MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667073 | HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | | BAYAMON | PR | 00957 | |
| 667074 | HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667075 | HIRAM MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667076 | HIRAM MORALES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 224004 | HIRAM MUNIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 667077 | HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 667078 | HIRAM N MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 224005 | HIRAM NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667079 | HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | | GUANICA | PR | 00653 | |
| 667080 | HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | | GURABO | PR | 00778 | |
| 224006 | HIRAM NAZARIO ROSSY | ADDRESS ON FILE | | | | | | | |
| 224007 | HIRAM O ESPADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 224008 | HIRAM O VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 667081 | HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 667082 | HIRAM OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 224009 | HIRAM OLIVENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 667083 | HIRAM OLIVERAS LEBRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667084 | HIRAM ORTEGA NIEVES | HC 03 BOX 39601 | | | | AGUADA | PR | 00602 | |
| 667085 | HIRAM ORTIZ CENTENO | RR BOX 10030 | | | | SAN JUAN | PR | 00928 | |
| 667086 | HIRAM ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667087 | HIRAM ORTIZ FUENTES | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| 224010 | HIRAM ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 224011 | HIRAM ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 224012 | HIRAM ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 224013 | HIRAM ORTIZ Y MIREYA QUINONES | ADDRESS ON FILE | | | | | | | |
| 224014 | HIRAM OSCAR MONTES MARRERO | ADDRESS ON FILE | | | | | | | |
| 224015 | HIRAM OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 224016 | HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | | SAN GERMAN | PR | 00683 | |
| 667088 | HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | | YAUCO | PR | 00698 | |
| 667089 | HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | | UTUADO | PR | 00641 | |
| 667090 | HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 667091 | HIRAM PEREZ ADAMES | 226 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 224017 | HIRAM PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667092 | HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 224018 | HIRAM PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| 224019 | HIRAM QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| 224020 | HIRAM QUINONES ROMEU | ADDRESS ON FILE | | | | | | | |
| 224021 | HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 224022 | HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 224023 | HIRAM R MORALES LUGO LEGAL STRATEGIC AND DEVELOP | PO BOX 360101 | | | | SAN JUAN | PR | 00936 | |
| 224024 | HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| 667093 | HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| 667094 | HIRAM RIOS FERNADEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| 667095 | HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 667096 | HIRAM RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 667097 | HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| 224025 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667098 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667099 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667100 | HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MU¥OZ RIVERA | | | DORADO | PR | 00646 | |
| 224026 | HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667101 | HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| 667102 | HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| 224027 | HIRAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 224028 | HIRAM RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667103 | HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 667104 | HIRAM RIVERA RAMOS | 23 VALLA CARIBE | | | | GUYAMA | PR | 00784 | |
| 224029 | HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224030 | HIRAM RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667105 | HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 224031 | HIRAM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | ADDRESS ON FILE | | | | | | | |
| 667106 | HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| 224033 | HIRAM RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 667107 | HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| 224034 | HIRAM RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 224035 | HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 224036 | HIRAM RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 667108 | HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667109 | HIRAM RODRIGUEZ RIVERA | BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 224037 | HIRAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224038 | HIRAM ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 224039 | HIRAM ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 224040 | HIRAM ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 224041 | HIRAM ROSARIO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667110 | HIRAM RUIZ ROSADO | PO BOX 3076 | | | | SAN GERMAN | PR | 00683 | |
| 667111 | HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | | ARECIBO | PR | 00613-0000 | |
| 224042 | HIRAM SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 224043 | HIRAM SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 667112 | HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | | BARCELONETA | PR | 00617 | |
| 667113 | HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | | DORADO | PR | 00646 | |
| 667114 | HIRAM SANTANA OLIVO | PO BOX 382 | | | | DORADO | PR | 00646 | |
| 224044 | HIRAM SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667115 | HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 667116 | HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 224045 | HIRAM SUSONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667117 | HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 667118 | HIRAM TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 224046 | HIRAM TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 224047 | HIRAM TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 224048 | HIRAM TORRES CUEBAS | ADDRESS ON FILE | | | | | | | |
| 667119 | HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | | SAN JUAN | PR | 00920 | |
| 224049 | HIRAM TORRES RIGUAL REV TR | 2543 LINCOLN AVE | | | | MIAMI | FL | 33133-3844 | |
| 667120 | HIRAM TORRES RIVERA | PO BOX 1434 | | | | MOROVIS | PR | 00687-1434 | |
| 667121 | HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 667122 | HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224050 | HIRAM VALDES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667123 | HIRAM VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667124 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 667125 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 667126 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 224052 | HIRAM VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 224053 | HIRAM VAZQUEZ BOTET & CO | ADDRESS ON FILE | | | | | | | |
| 667127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 667128 | HIRAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667129 | HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 667130 | HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 | |
| 667131 | HIRAM VELEZ | ADDRESS ON FILE | | | | | | | |
| 667132 | HIRAM VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 667133 | HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 | |
| 667134 | HIRAM VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 667135 | HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 | |
| 667136 | HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 | |
| 224054 | HIRAM VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| 224055 | HIRAM ZAYAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667137 | HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 | |
| 667138 | HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 | |
| 224056 | HIRAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 667139 | HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 667140 | HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 | |
| 667141 | HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 | |
| 667142 | HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 667143 | HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 | |
| 667144 | HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 | |
| 224057 | HIROIITO OMAR TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 224058 | HISAM E MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 224059 | HISAM MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 667145 | HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 | |
| 224060 | HISLER MD , STUART E | ADDRESS ON FILE | | | | | | | |
| 667146 | HISPALIS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224061 | HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | | GURABO | PR | 00778 | |
| 224062 | HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | | ALLENTOWN | PA | 18102 | |
| 667147 | HISPANIC ASSOCIATION COLLEGE | & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | | SAN ANTONIO | TX | 78229 | |
| 667148 | HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 667149 | HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | | ORLANDO | FL | 32819 | |
| 224063 | HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | | PHILADEPHIA | PA | 19134 | |
| 224064 | HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | | NEW YORK | NY | 10053301 | |
| 224065 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224066 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901 | |
| 224067 | HISPANIC INF & TELECOMMUNICATION NETWORK | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 224068 | HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224069 | HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 667150 | HISPANIC NATIONAL MARKETTING | STE 904 | 1920 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| 667151 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | |
| 224070 | HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | | RIO PIEDRAS | PR | 00716 | |
| 224071 | HI-SPEED AUTO INC | P O BOX 29656 | | | | SAN JUAN | PR | 00929-0656 | |
| 667152 | HISTORIC PRESERVATION EDUCATION | 1849 STREET N W | | | | WASHINGTON | DC | 2024001 | |
| 224072 | HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 224073 | HITA ESPADA, HELEN | ADDRESS ON FILE | | | | | | | |
| 667153 | HITE SERV INC | 5771 TERX DRIVE | | | | CLARKSTON | MI | 48346 | |
| 667154 | HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 667155 | HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 667156 | HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 667157 | HI-TECH BRAKE CO | P O BOX 925 | | | | ST.JUST | PR | 00978 | |
| 224074 | HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| 667158 | HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 | |
| 224075 | HITSAURY GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 224076 | HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 | |
| 224078 | HJ SATELITE | PO BOX 1961 | | | | AIBONITO | PR | 00705-1961 | |
| 667159 | HJALMAR FLAX | ADDRESS ON FILE | | | | | | | |
| 667160 | HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 224079 | HKA ENTERPRISES INC | PO BOX 860 | | | | DUNCAN | SC | 29334 | |
| 667161 | HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 | |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 | |
| 224081 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| 771083 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| 224082 | HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |
| 667162 | HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 224083 | HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 | |
| 667163 | HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9 1 | | | GUAYNABO | PR | 00966 | |
| 667164 | HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYAMA | PR | 00784 | |
| 224084 | HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |
| 224085 | HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| 224087 | HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 224088 | HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 224089 | HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 667165 | HLCM GROUP INC | P O BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 224090 | HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 224091 | HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | | SAN JUAN | PR | 00940 | |
| 224092 | HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| 224093 | HLMCC LIFETIME CANCER | P O BOX 198441 | | | | ATLANTA | PR | 30384-8441 | |
| 224094 | HLT ARCHITECTS AND INTERIOR DESIGNERS | URB IRLANDA HTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956 | |
| 667166 | HM CLEANERS | HC 01 BOX 12946 | | | | CAROLINA | PR | 00985 | |
| 667167 | HM CONSULTING GROUP INC | P O BOX 1813 | | | | CAGUAS | PR | 00826-0000 | |
| 667168 | HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | | SAN JUAN | PR | 00927 | |
| 667169 | HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 224095 | HM SECURITY CORP | REPTO SAN JOSE | 366 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224096 | HM SERVICE BUREAU CORP | 5034 BESOSA | | | | SAN JUAN | PR | 00918 | |
| 224097 | HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 667170 | HMC INT L DIV INC | 5996 SO CROCKER ST | | | | LITTLETON | CO | 80120-2054 | |
| 224098 | HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | | SANTURCE | PR | 00909 | |
| 667171 | HMCA CAROLINA INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8212 | |
| 224099 | HMG MANAGEMENT & CONSULTING GROUP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681-1523 | |
| 224100 | HMO PROFESSIONAL HANDYMAN SERVICE INC | PO BOX 4956 PMB 364 | | | | CAGUAS | PR | 00726-4956 | |
| 224101 | HMR Technology Solutions, Inc. | PO Box 192956 | | | | San Juan | PR | 00919-2956 | |
| 224102 | HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | | DORADO | PR | 00646 | |
| 667172 | HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | | BAYAMON | PR | 00960 | |
| 667173 | HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 667174 | HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 224103 | HNOS ROMAN GARCIA,INC | PO BOX 590 LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 667175 | HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 | |
| 224104 | HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 224105 | HO LEE, LINDA | ADDRESS ON FILE | | | | | | | |
| 224106 | HO RAMOS, YEE L. | ADDRESS ON FILE | | | | | | | |
| 667176 | HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 | |
| 224107 | HOANG, BINH | ADDRESS ON FILE | | | | | | | |
| 224108 | HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 | |
| 667177 | HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 | |
| 224109 | HOBSON SEMPER, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 224110 | HOCHMAN MD , JERRY I | ADDRESS ON FILE | | | | | | | |
| 667178 | HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 224111 | HODAI JIMENEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 224112 | HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | | |
| 667179 | HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 | |
| 224113 | HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | | |
| 224114 | HODGE FELIX, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 224116 | HODGE NARVAEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 224117 | HODGE NARVAEZ, LUANETTE | ADDRESS ON FILE | | | | | | | |
| 224118 | HODGE NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 224119 | HODGE RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 224120 | HODGE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 224121 | HODGES CASTRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 224122 | HODGES CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 224123 | HODGES NIEVES, ROSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 667180 | HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 | |
| 224124 | Hoepelman Luciano, Baron A | ADDRESS ON FILE | | | | | | | |
| 224125 | HOEPELMAN NINA MD, BARON | ADDRESS ON FILE | | | | | | | |
| 224126 | HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| 224127 | HOFFMAN COUVERTHIE, JASON B | ADDRESS ON FILE | | | | | | | |
| 224128 | HOFFMAN EGOZCUE, INGRID | ADDRESS ON FILE | | | | | | | |
| 224129 | HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224130 | HOFFMAN GARCIA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 224131 | HOFFMAN GARCIA, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 224132 | HOFFMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 224133 | HOFFMANN GUADALUPE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 224134 | HOFFMANN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 224135 | HOFFMASTER, ELIZABETH ANNA | ADDRESS ON FILE | | | | | | | |
| 667181 | HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| 224136 | HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| 224137 | HOGAN CALDERON LEBRON | ADDRESS ON FILE | | | | | | | |
| 224138 | HOGAN ESPINOSA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 224139 | HOGAN J RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| 224140 | HOGAN MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 224141 | HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| 224142 | HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |
| 667182 | HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| 224143 | HOGAR ALBERGUE A NINOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| 667183 | HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| 667184 | HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 | |
| 224144 | HOGAR ALBERGUE NIĐOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 224145 | HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 667185 | HOGAR ALBERQUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 | |
| 224146 | HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| 224147 | HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 224148 | HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| 224149 | HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 | |
| 224150 | HOGAR AMPARO, | APTO 2-03 CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 224151 | HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |
| 667186 | HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 | |
| 667187 | HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667188 | HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 | |
| 224152 | HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| 224153 | HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 | |
| 667189 | HOGAR ARCANGEL GABRIEL INC | ADDRESS ON FILE | | | | | | | |
| 224154 | HOGAR ARCANGEL GABRIEL INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 224155 | HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224156 | HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 | |
| 224157 | HOGAR BARBARA | ADDRESS ON FILE | | | | | | | |
| 224158 | HOGAR BARCELONA INC. | PO BOX 3722 | | | | GUAYNABO | PR | 00970 | |
| 667190 | HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667191 | HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 | |
| 224159 | HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667192 | HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| 224160 | HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224161 | HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 224162 | HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| 224163 | HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| 224164 | HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| 667193 | HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| 224165 | HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| 224166 | HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 224167 | HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| 667194 | HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| 224168 | HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224169 | HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224170 | HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224171 | HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| 667195 | HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 224172 | HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667196 | HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| 224173 | HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 224174 | HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 224175 | HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| 224176 | HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| 224177 | HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| 224178 | HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| 224179 | HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 667197 | HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| 224180 | HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 224181 | HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| 667198 | HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224182 | HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| 224183 | HOGAR CATALINA AULET | ADDRESS ON FILE | | | | | | | |
| 667199 | HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 224184 | HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 224185 | HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 224186 | HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 224187 | HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667200 | HOGAR CLARA LAIR INC. | PO BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 224188 | HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612-3877 | |
| 224189 | HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667201 | HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224190 | HOGAR COLINAS VERDES INC | PO BOX 2045 | | | | HATILLO | PR | 00659 | |
| 224191 | HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| 224192 | HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224193 | HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224194 | HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | | CAGUAS | PR | 00726 | |
| 224195 | HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| 667202 | HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 667203 | HOGAR CREA DE ADOLECENTES | P O BOX 588 | BO GARROCHALE | | | ARECIBO | PR | 00652 | |
| 224196 | HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00927 | |
| 224199 | HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | | CAGUAS | PR | 00725 | |
| 224200 | HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | | MANATI | PR | 00674 | |
| 224201 | HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | | SAN JUAN | PR | 00927 | |
| 224202 | HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | | SAN JUAN | PR | 00924 | |
| 224203 | HOGAR CREA INC | CALLE MARIANO QUI¨ONES 32-A | | | | COAMO | PR | 00769 | |
| 224204 | HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| 224205 | HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| 224206 | HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 224207 | HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 224208 | HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 | |
| 224209 | HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 224210 | HOGAR CREA INC | P O BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 224211 | HOGAR CREA INC | P O BOX 161 | | | | AĐASCO | PR | 00610 | |
| 224212 | HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 | |
| 224213 | HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 | |
| 224214 | HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 224215 | HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 224216 | HOGAR CREA INC | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 224217 | HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 224218 | HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 | |
| 224219 | HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 224220 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| 224221 | HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 | |
| 224222 | HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 | |
| 224223 | HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 | |
| 224224 | HOGAR CREA INC | PO BOX 547 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224225 | HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 224226 | HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 | |
| 224227 | HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 | |
| 224228 | HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 771084 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| 667204 | HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | | SAN JUAN | PR | 00928 | |
| 667205 | HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 224229 | HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 667206 | HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667207 | HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 224230 | HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| 667208 | HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 | |
| 224231 | HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| 224232 | HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 224233 | HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 667209 | HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 | |
| 667210 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 224234 | HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| 224235 | HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 | |
| 224236 | HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| 667211 | HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 224237 | HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 | |
| 224238 | HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | SANTA ANA INC | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 | |
| 224239 | HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 | |
| 224240 | HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 | |
| 667212 | HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 | |
| 224241 | HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 | |
| 224243 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATAÐO | PR | 00963 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 224246 | HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | | HUMACAO | PR | 00791483 | |
| 667213 | HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | | LAS MARIAS | PR | 00670 | |
| 224247 | HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 667214 | HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | | HUMACAO | PR | 00791 | |
| 224248 | HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | | NAGUABO | PR | 00718 | |
| 667215 | HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | | LARES | PR | 00669 | |
| 224249 | HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| 224250 | HOGAR DE LA LOMA DE SAN AGUSTIN INC | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| 224251 | HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| 667216 | HOGAR DE MI MAMA INC | PO BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 224252 | HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224253 | HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | | CAMUY | PR | 00627 | |
| 224254 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | | QUEBRADILLAS | PR | 00678 | |
| 224255 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667217 | HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | | MANATI | PR | 00674 | |
| 224256 | HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224257 | HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| 224258 | HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | SAN JUAN | PR | 00901-0000 | |
| 667218 | HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 224259 | HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 667219 | HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224260 | HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | | CAGUAS | PR | 00725 | |
| 224261 | HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224262 | HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 771085 | HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 667220 | HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224263 | HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 224264 | HOGAR DERECKS INC | P O BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 224265 | HOGAR DIOS ES NUESTRO REFUGIO | P. O. BOX 4054 | | | | BAYAMON | PR | 00958-1054 | |
| 224266 | HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-1054 | |
| 667221 | HOGAR DIVINO NAZARETH CORP | ADDRESS ON FILE | | | | | | | |
| 224267 | HOGAR DIVINO NIÑO JESUS | ADDRESS ON FILE | | | | | | | |
| 224268 | HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2662 | |
| 224269 | HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| 224270 | HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| 224271 | HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 224272 | HOGAR DULCE AMANECER III INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 224273 | HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224274 | Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224275 | HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 667222 | HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | | CEIBA | PR | 00735 | |
| 224276 | HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 224277 | HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| 667223 | HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 224278 | HOGAR EDMAN CARE I | P.O. BOX 29613 | | | | SAN JUAN | PR | 00929 | |
| 667224 | HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | | PATILLAS | PR | 00723 | |
| 224279 | HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 667225 | HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224280 | HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | | ARECIBO | PR | 00612 | |
| 224281 | HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | | SAN JUAN | PR | 00902-4078 | |
| 667226 | HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | | GURABO | PR | 00778 | |
| 224282 | HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 667227 | HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 224283 | HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224284 | HOGAR EL OLAM INC | HC 2 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224285 | HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224286 | HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | | GURABO | PR | 00778 | |
| 224287 | HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 224288 | HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |
| 224289 | HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 224290 | HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | | ISABELA | PR | 00662 | |
| 224291 | HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| 224292 | Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| 667228 | HOGAR EL YUNQUE INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 667229 | HOGAR ELIZABETH | PO BOX 4251 | | | | BAYAMON | PR | 00958-1251 | |
| 224293 | HOGAR ELSIEMAR , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224294 | HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224295 | HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 667230 | HOGAR EMMANUEL | HC 01 BOX 3452 | | | | LAS MARIAS | PR | 00670 | |
| 224296 | HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| 224297 | HOGAR ENSUEÐO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224298 | HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224299 | HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | | MAYAGUEZ | PR | 00680 | |
| 224300 | HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | | CAROLINA | PR | 00984 | |
| 224301 | HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637-2350 | |
| 667231 | HOGAR ENVEJECIENTE RAYITOS DE LUZ | PO BOX 9171 | | | | ARECIBO | PR | 00613 | |
| 667232 | HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00791 | |
| 224302 | HOGAR ENVEJECIENTES JARDIN DE ORO | URB FLOR DEL VALLE | 10 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 667233 | HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 667234 | HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 667235 | HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIQUEROS | PR | 00660 | |
| 224303 | HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| 667236 | HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 224304 | HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224305 | HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 224306 | HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| 224307 | HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |
| 667237 | HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| 224308 | HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| 224309 | HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224310 | HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| 667238 | HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| 224311 | HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| 667239 | HOGAR FORTALEZA DEL CAIDO INC | PO BOX 505 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667240 | HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| 224312 | HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| 667241 | HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| 667242 | HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 667243 | HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |
| 667244 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| 667245 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |
| 667246 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 224313 | HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| 224314 | HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| 224315 | HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| 667247 | HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| 224316 | HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| 224317 | HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 667248 | HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 224318 | HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| 224319 | HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| 224320 | HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 667249 | HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 224321 | HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 224322 | HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 224323 | HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| 224324 | HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224325 | HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| 224326 | HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| 224327 | HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| 224328 | HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| 667250 | HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| 667251 | HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 667252 | HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 224329 | HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | | CIDRA | PR | 00739 | |
| 224330 | HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | | CAGUAS | PR | 00725 | |
| 224331 | HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 224332 | HOGAR HUELLAS CORP | P.O.BOX 370412 | | | | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224333 | HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224334 | HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 224335 | HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | | LUQUILLO | PR | 00773 | |
| 667253 | HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | | ISABELA | PR | 00662 | |
| 224336 | HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | | ARECIBO | PR | 00614-0057 | |
| 224337 | HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224338 | HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224339 | HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 224340 | HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| 667254 | HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | | CAROLINA | PR | 00984 | |
| 224341 | HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 224342 | HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| 224343 | HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| 224344 | HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| 224345 | HOGAR JARDIN DEL EDEN | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 224346 | HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 224347 | HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 224348 | HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| 667255 | HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| 224349 | HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 224350 | HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224351 | HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | | | | SAN JUAN | PR | 00920 | |
| 224352 | HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 224353 | HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| 224354 | HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224355 | HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 224356 | HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 224357 | HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| 224358 | HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 224359 | HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| 224360 | HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| 224361 | HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| 224362 | HOGAR JUAN DE DIOS | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 224363 | HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 224364 | HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 224365 | HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| 224366 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224367 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| 667256 | HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| 224368 | HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |
| 224369 | HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| 224370 | HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| 667257 | HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| 224371 | HOGAR KELLY INC | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 224372 | HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667258 | HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| 224373 | HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| 667259 | HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 667260 | HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 667261 | HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| 224374 | HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 224375 | HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224376 | HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| 224377 | HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224378 | HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 667262 | HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 224379 | HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 224380 | HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667263 | HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| 667264 | HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 224381 | HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| 224382 | HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| 224383 | HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| 224384 | HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 224385 | HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |
| 667265 | HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 224386 | HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O. BOX 51672 | | | | TOA BAJA | PR | 00950-0000 | |
| 224387 | HOGAR LLUVIA DE AMOR | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| 224388 | HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| 667266 | HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 667267 | HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| 224389 | HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | | TOA ALTA | PR | 00953 | |
| 224390 | HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | | MAYAGUEZ | PR | 00681 | |
| 224391 | HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| 667268 | HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224392 | HOGAR LUZ M ESTELA | ADDRESS ON FILE | | | | | | | |
| 224393 | HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| 224394 | HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224395 | HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | | SAN JUAN | PR | 00926 | |
| 224396 | HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224397 | HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | | BARCELONETA | PR | 00617 | |
| 224398 | HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224399 | HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | | HUMACAO | PR | 00791 | |
| 667269 | HOGAR MARANATHA NIAN INC | PO BOX 129 | | | | LAS MARIAS | PR | 00670 | |
| 224400 | HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224401 | HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| 224402 | HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667270 | HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667271 | HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224403 | HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| 224404 | HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 667272 | HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 224405 | HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 224406 | HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 224407 | HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224408 | HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | | CAGUAS | PR | 00726 | |
| 224409 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | | PR | 00958-0000 | |
| 224410 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224411 | HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 224412 | HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224413 | HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 667273 | HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224414 | HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224415 | HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| 224416 | HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 224417 | HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| 224418 | HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| 224419 | HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| 224420 | HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| 224421 | HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| 667274 | HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| 224422 | HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224423 | HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224424 | HOGAR MIS PRIMEROS PASOS INC | PMB 94 | B1 CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 667275 | HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224425 | HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| 224426 | HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| 224427 | HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| 667276 | HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224428 | HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| 224429 | HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| 224430 | HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| 224431 | HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| 224432 | HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| 224433 | HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |
| 224434 | HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 | |
| 224435 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 | |
| 224436 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 224437 | HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| 224438 | HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| 224439 | HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 | |
| 224440 | HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 | |
| 224441 | HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 667277 | HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 | |
| 224442 | HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 224443 | HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 224444 | HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 224445 | HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 | |
| 667278 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 667279 | HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | | GURABO | | GURABO | PR | 00778 | |
| 224447 | HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667280 | HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 | |
| 224448 | HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 | |
| 224449 | HOGAR NUEVO PACTO | ADDRESS ON FILE | | | | | | | |
| 224450 | HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 | |
| 667281 | HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 | |
| 667282 | HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 | |
| 224451 | HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 | |
| 224452 | HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224453 | HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224454 | HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| 667284 | HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 667283 | HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| 224455 | HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| 224456 | HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| 667285 | HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| 224457 | HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667286 | HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224458 | HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 224459 | HOGAR POSADA LA VICTORIA | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 224460 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| 667287 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |
| 667288 | HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| 224461 | HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| 224462 | HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| 224463 | HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| 224464 | HOGAR QUIDGLEY, INC | CALLE 17 #52 COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 667289 | HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 667290 | HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| 224465 | HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| 667291 | HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| 224466 | HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| 224467 | HOGAR REMANZO DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 224468 | HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| 667292 | HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |
| 224469 | HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| 224470 | HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| 224471 | HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| 224472 | HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 224473 | HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| 224474 | HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| 667293 | HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 224475 | HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| 224476 | HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| 224477 | HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| 224478 | HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224479 | HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 224480 | HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| 224481 | HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| 224482 | HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224483 | HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224484 | HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| 224485 | HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| 667294 | HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 224486 | HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| 224487 | HOGAR SAN JUDAS TADEO | ADDRESS ON FILE | | | | | | | |
| 224488 | HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |
| 224489 | HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| 667295 | HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |
| 224490 | HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224491 | HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | | UTUADO | PR | 00641 | |
| 224492 | HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | | MAYAGUEZ | PR | 00682 | |
| 224493 | HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 224494 | HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224495 | HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| 224496 | HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 224497 | HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | | RIO GRANDE | PR | 00745 | |
| 224498 | HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| 667296 | HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | | SAN JUAN | PR | 00926 | |
| 224499 | HOGAR SANTA TERESITA DEL NINO JESUS | P O BOX 616 | | | | ARECIBO | PR | 00613-0616 | |
| 224500 | HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| 224501 | HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | | BAYAMON | PR | 00960-7061 | |
| 224502 | HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224503 | HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 224504 | HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 224505 | HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | | MAYAGUEZ | PR | 00680 | |
| 224506 | HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | | SAN JUAN | PR | 00915 | |
| 667297 | HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00987-9754 | |
| 224507 | HOGAR SHALOM | HC 61 BOX 4380 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224508 | HOGAR SHALOM AGAPE | BOX 391 L 87 | | | | TOA ALTA | PR | 00954 | |
| 224509 | HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | | BAYAMON | PR | 00956 | |
| 224510 | HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 224511 | HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 667298 | HOGAR SHALON INC CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| 667299 | HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667300 | HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224512 | HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| 224513 | HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| 224514 | HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| 667301 | HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| 224515 | HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 224516 | HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| 224517 | HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL X54 | | | | BAYAMON | PR | 00956 | |
| 224518 | HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| 224519 | HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| 667302 | HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224520 | HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | | SAN JUAN | PR | 00913 | |
| 224521 | HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| 224522 | HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| 667303 | HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| 224523 | HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 224524 | HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| 224525 | HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |
| 224526 | HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| 224527 | HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 224528 | HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 224529 | HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |
| 224530 | HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| 667304 | HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 667305 | HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 667306 | HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 667307 | HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 224532 | HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |
| 224533 | HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 667308 | HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 224534 | HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 | |
| 224536 | HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 224537 | HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 667309 | HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 224538 | HOGAR VILLAS DEL SOL | RR7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224539 | HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224540 | HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| 224541 | HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224542 | HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224543 | HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224544 | HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| 224545 | HOGAR XELAY INC | 500 PASEO MONACO APT 17 | | | | BAYAMON | PR | 00956 | |
| 224546 | HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667310 | HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 | |
| 224547 | HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| 224548 | HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| 224549 | HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| 224550 | HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 | |
| 224551 | HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 667311 | HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 | |
| 667312 | HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 224552 | HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 224554 | HOGARES TERESA TODA,HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| 667313 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | | CANOVANAS | PR | 00720 | |
| 667314 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 224555 | HOGAS ALEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 224556 | HOGHND PAMIAS P S C | URB EL VEDADO | 256 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 667315 | HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | | PONCE | PR | 00731 | |
| 224557 | HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 667316 | HOJALATERIA HIPOLITO ROSA INC | BOX 884 | | | | AGUADA | PR | 00602 | |
| 224558 | HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | | COTO LAUREL | PR | 00780 | |
| 667317 | HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | | PONCE | PR | 00731-1619 | |
| 667318 | HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | | CAYEY | PR | 00737-0906 | |
| 667319 | HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 667320 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | | |
| 667321 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | | |
| 224559 | HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 667322 | HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | | CAROLINA | PR | 00981-5001 | |
| 667323 | HOLA LADIES UNIFORMS BOUTIQUE | 21-20 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 224560 | HOLARTE DIAZ PC, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 224561 | HOLBROOK PRESTON, MARC H. | ADDRESS ON FILE | | | | | | | |
| 224562 | HOLCMAN PELJOVICH, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 224563 | HOLDER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224564 | HOLGUIN CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 224565 | HOLGUIN GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 224566 | HOLGUIN SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 667324 | HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | | CAROLINA | PR | 00983 | |
| 667325 | HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | | SAN JUAN | PR | 00937 | |
| 224567 | HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 224568 | HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 224569 | HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224570 | HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224571 | HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 667326 | HOLISTIC ASSESSMENT AND TESTING | 6322 SOVEREING DRIVE | SUITE 242 | | | SAN ANTONIO | TX | 78229 | |
| 224572 | HOLISTIC AUTOMATION | VILLAS DE LA PLAYA | 267 CALLE JOYUDA | | | VEGA BAJA | PR | 00693-6043 | |
| 224573 | HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | | PONCE | PR | 00728 | |
| 224574 | HOLISTIC GROUP | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4466 | |
| 667327 | HOLISTIC GROUP INC | PMB 214 SUITE 2 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 224575 | HOLISTIC HEALTH GROUP CORP | PO BOX 414 | | | | SALINAS | PR | 00704-0414 | |
| 224576 | HOLLADY, LINDA | ADDRESS ON FILE | | | | | | | |
| 224577 | HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 224578 | HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | | CAGUAS | PR | 00727 | |
| 224579 | HOLLEY VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 224580 | HOLLEY VAZQUEZ, MICHELLE L. | ADDRESS ON FILE | | | | | | | |
| 667328 | HOLLISTER STIER | PO BOX 3145 | | | | SPOKANE | WA | 99220-3145 | |
| 224582 | HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | | HOLLISWOOD | NY | 11423 | |
| 667329 | HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | | PONCE | PR | 00730-0852 | |
| 667330 | HOLLY LAND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667331 | HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 667332 | HOLLY STOEHR | 43 FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| 667333 | HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667334 | HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667335 | HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| 667336 | HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| 667337 | HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |
| 667338 | HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| 224583 | HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| 224584 | HOLMES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 667339 | HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A IL0 | Canada |
| 667340 | HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| 224585 | HOLSON SERGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 667341 | HOLSUM BAKERS OF P R INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951 8282 | |
| 224586 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 667343 | HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| 667344 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| 667342 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | | 00951-8282 | |
| 224587 | HOLSUM DE PUERTO RICO INC | PO BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 224588 | HOLTZBERG MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 224589 | HOLVIN BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 667345 | HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 667346 | HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 224590 | HOLVIN L MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 224591 | HOLVIN M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224592 | HOLVIN M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 224593 | HOLVIN RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 667347 | HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 224594 | HOLVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 224595 | HOLVINO LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 667348 | HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | | ARECIBO | PR | 00612-2813 | |
| 224596 | HOLY CROSS HOSPITAL | PO BOX 19058 | | | | GREEN BAY, | WI | 54307-9058 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224597 | HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | | POPANO BEACH | FL | 33060 | |
| 224598 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | | METHUEN | MA | 01844 | |
| 667349 | HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 224599 | HOLYOKE HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 224600 | HOLYOKE HOSPITAL | 575 BEECH ST | | | | HOLYOKE | MA | 01040-2296 | |
| 224601 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | | HOLYOKE | MA | 01040 | |
| 667350 | HOMA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 667351 | HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | | SAN JUAN | PR | 00923 | |
| 224602 | HOMAR CRUZ, TRUDY | ADDRESS ON FILE | | | | | | | |
| 224603 | HOMAR DAMM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 224604 | HOMAR GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 224605 | HOMAR OLMEDA, LISMAR | ADDRESS ON FILE | | | | | | | |
| 667352 | HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | | CAROLINA | PR | 00983 | |
| 224606 | HOMAR PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 667353 | HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 224607 | HOMAR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 224608 | HOMAR RODRIGUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 224609 | HOMAR RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 224610 | HOMAR ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 667354 | HOMAR SIERRA LEON | P O BOX 777 | | | | GUAYNABO | PR | 00777 | |
| 667355 | HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | | CAROLINA | PR | 00984 | |
| 667356 | HOMAR TORRES ARZOLA | ADDRESS ON FILE | | | | | | | |
| 224611 | HOMAT MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 667357 | HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 667358 | HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 224612 | HOME OFFICE IMPROVEMENTS INC | CIUDAD JARDIN DE BAIROA | 150 CALLE GIJON | | | CAGUAS | PR | 00727 | |
| 667359 | HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 667360 | HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | | SAN JUAN | PR | 00919-4226 | |
| 667361 | HOME AIR CONDITIONING | PO BOX 1225 | | | | GUAYAMA | PR | 00785 | |
| 224613 | HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| 667362 | HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| 224614 | HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| 224615 | HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| 224616 | HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| 224617 | HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| 224618 | HOME CARE SAN FRANCISCO ASIS INC | PO BOX 1538 | | | | QUEBRADILLAS | PR | 00678 | |
| 224619 | HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| 224620 | HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| 224621 | HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 224622 | HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 224623 | Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| 224624 | HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| 224625 | HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224626 | HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| 224627 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| 224628 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| 667363 | HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| 224629 | HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| 667364 | HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| 667365 | HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| 667366 | HOME MEDICAL EQUIPMENT INC | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 224630 | HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| 224631 | HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| 224632 | HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 224633 | HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |
| 224634 | HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224635 | HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224636 | HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| 224637 | HOME PHYSICAL THERAPY SERVICES PSC | HC 3 BOX 14390 | | | | YAUCO | PR | 00698-9644 | |
| 667367 | HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 667368 | HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 667369 | HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 224638 | HOMECA RECYCLING CENTER | PMB 323-200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 667370 | HOMECA RECYCLING CENTER CO INC | PMB 323-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 224639 | HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| 224640 | HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667371 | HOMEDICAL INC. | PO BOX 474 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 224641 | HOMERO A JAMICELI CAMPOS | ADDRESS ON FILE | | | | | | | |
| 224642 | HOMERO B LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 667372 | HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| 224643 | HOMERO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 667373 | HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| 224644 | HOMERO MORALES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 667374 | HOMERO ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 667375 | HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 224645 | HOMEYRA FERRUFINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667376 | HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 224647 | HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 667377 | HOMMY VAZQUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 224648 | HOMS ALMESTICA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 224649 | HOMS ALMODOVAR, ALBA I | ADDRESS ON FILE | | | | | | | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 224651 | HOMS MEDINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 224652 | HOMS NAVARRO, PAULA I | ADDRESS ON FILE | | | | | | | |
| 224653 | HOMS NAVARRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 224654 | HOMS RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224655 | HOMS RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 224656 | HOMS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 667378 | HOMY F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| 224657 | HON WONG, KIN | ADDRESS ON FILE | | | | | | | |
| 667379 | HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 667380 | HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |
| 667381 | HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 667382 | HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |
| 224658 | HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| 667383 | HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| 667384 | HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |
| 224659 | HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| 224660 | HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| 667385 | HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 667386 | HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |
| 667387 | HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| 667388 | HONEYWELL INTERNATIONAL INC | ADDRESS ON FILE | | | | | | | |
| 667389 | HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| 224661 | Honig Otero, Jessica I | ADDRESS ON FILE | | | | | | | |
| 224662 | HONNESS QUINONES, ELIZABETH ANN | ADDRESS ON FILE | | | | | | | |
| 224663 | HONNESS QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 224664 | HONNESS QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 667390 | HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| 224665 | HONORIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 224666 | HONORIO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 224667 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 224668 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 224669 | HONORIO MONTA¥EZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224670 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667391 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667392 | HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667393 | HONORIO SAAVEEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 667394 | HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| 224672 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 224673 | HOOMANI, REZA | ADDRESS ON FILE | | | | | | | |
| 667395 | HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 224674 | HOOSAIN, YASEEN | ADDRESS ON FILE | | | | | | | |
| 224675 | HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |
| 224677 | HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 224678 | HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 224679 | HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| 667396 | HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| 224680 | HOPGOOD DAVILA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 224681 | HOPGOOD SANTAELLA, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 224682 | HOPGOOD, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 224683 | HOPI COPTERS | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 224684 | HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 224685 | HOPKINS MIRANDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224686 | HOPPER ALDARONDO, JERRY | ADDRESS ON FILE | | | | | | | |
| 224687 | HOPPER DUMENG, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 224688 | HOPSON VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| 667397 | HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | | PONCE | PR | 00731 | |
| 224689 | HORACIO A ARNOLD EDWARDS | ADDRESS ON FILE | | | | | | | |
| 667398 | HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | | SAN JUAN | PR | 00911 | |
| 224690 | HORACIO A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667399 | HORACIO A CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 224691 | HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 224692 | HORACIO A. BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 667400 | HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | | NAGUABO | PR | 00718-0255 | |
| 224693 | HORACIO ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 224694 | HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 667401 | HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | | LAJAS | PR | 00667 | |
| 224695 | HORACIO BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 667402 | HORACIO BRUNO SASTRE | ADDRESS ON FILE | | | | | | | |
| 224696 | HORACIO CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 667403 | HORACIO CARTAGENA | P O BOX 313 | | | | SAN GERMAN | PR | 00683 | |
| 224697 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| 224698 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| 667404 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | | | |
| 224699 | HORACIO CRISTANCHO HORTUA | ADDRESS ON FILE | | | | | | | |
| 224700 | HORACIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 667405 | HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | | MERCEDITA | PR | 00715 | |
| 224701 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| 224702 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | | | |
| 224703 | HORACIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 667406 | HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | | SAN JUAN | PR | 00919-5432 | |
| 667407 | HORACIO LABAULT LOPEZ | PO BOX 36651 | | | | SAN JUAN | PR | 00936-6551 | |
| 224704 | HORACIO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 224705 | HORACIO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 224706 | HORACIO M TOUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 224707 | HORACIO MADERA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 667408 | HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | | BAYAMON | | 00959 | |
| 667409 | HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
| 667410 | HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| 667411 | HORACIO MONTES GILORMINI | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 667412 | HORACIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 667413 | HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| 667414 | HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MU¥OZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| 667415 | HORACIO ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 667416 | HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| 667417 | HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 667418 | HORACIO RODRIGUEZ PONT | URB.PUERTO NUEVO-761 C/-ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| 224708 | HORACIO SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 224709 | HORACIO TERRON VANGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667419 | HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 224710 | HORACIO TURPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667420 | HORIALES GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 667421 | HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |
| 667422 | HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 224671 | HORIDEL PONS ANAYA | ADDRESS ON FILE | | | | | | | |
| 224711 | HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 224712 | HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667423 | HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| 667424 | HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 667425 | HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| 224713 | HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| 667426 | HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 667427 | HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| 224714 | HORIZON TRUST | COND SAN LUIS | 54 CALLE PALMERAS APT PH | | | SAN JUAN | PR | 00901-2406 | |
| 224715 | HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 224716 | HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667428 | HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 | |
| 224717 | HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 | |
| 224718 | HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 | |
| 224719 | HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| 224720 | HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 667429 | HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667431 | HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667430 | HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 667432 | HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 224721 | HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 | |
| 667433 | HORLD GARCIA RIVERA | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 667434 | HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 | |
| 224723 | HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 | |
| 667435 | HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 | |
| 224724 | HORMIGONERA DEL SUR | ADDRESS ON FILE | | | | | | | |
| 224725 | HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 | |
| 667437 | HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 | |
| 667436 | HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 | |
| 667438 | HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 667439 | HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 667440 | HORMIGUERO AUTO PARTS | BOX 1104 | | | | HORMIGUERO | | 00660 | |
| 667441 | HORMIGUERO GULF SERVICE STA | P O BOX 1373 | | | | HORMIGUEROS | PR | 00660 | |
| 667442 | HORMIGUERO SERV. STATION | P.O. BOX 517 | | | | HORMIGUERO | PR | 00660 | |
| 667443 | HORMIGUEROS AUTO PARTS AND MACHNE SHOP | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 224726 | HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667444 | HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 667445 | HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 667446 | HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 667447 | HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 667448 | HORMIGUEROS SERVICE STATION | P O BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| 224727 | HORNAN MONAGAS, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 224728 | HORNAN SOTO, DARRYL S. | ADDRESS ON FILE | | | | | | | |
| 224729 | Hornedo Bracero, Carlos R | ADDRESS ON FILE | | | | | | | |
| 224730 | HORNEDO BRACERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224731 | HORNEDO BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 224732 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 224733 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 224734 | HORNEDO CAMACHO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 224735 | HORNEDO DE LAO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 224736 | HORNEDO DE VIERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 224737 | HORNEDO ESPIRAL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 224738 | HORNEDO NUNEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 224739 | HORNEDO POLANCO, JESUS | ADDRESS ON FILE | | | | | | | |
| 224740 | Hornedo Polanco, Jesus R | ADDRESS ON FILE | | | | | | | |
| 224741 | HORNEDO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 224742 | HORNEDO RODRIGUEZ, LEILANIE | ADDRESS ON FILE | | | | | | | |
| 224743 | HORNEDO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 224744 | HORNEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 224745 | HORNERO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 224746 | HORON MERENQUELI, MARTA ACASIA | ADDRESS ON FILE | | | | | | | |
| 224747 | HOROSIA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 224748 | HORRACH VARGAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 224749 | HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 667449 | HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 224750 | HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 224751 | HORTA ABRAHAM, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 224752 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| 224753 | HORTA ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 224754 | HORTA CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 224755 | HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224756 | HORTA CRUZ, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| 224757 | HORTA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 224758 | HORTA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 224759 | HORTA ENCARNACION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 224760 | HORTA FUERTES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 224761 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224762 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224763 | HORTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 224764 | HORTA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224765 | HORTA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 224766 | HORTA LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 224767 | HORTA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 224768 | HORTA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224769 | HORTA MALTEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 224770 | Horta Nieves, Daniel | ADDRESS ON FILE | | | | | | | |
| 224771 | HORTA ORTIZ, GYSELLE | ADDRESS ON FILE | | | | | | | |
| 224772 | HORTA PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 224773 | HORTA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 224774 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224775 | HORTA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 224776 | HORTA REYES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 224777 | HORTA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 224778 | HORTA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 224779 | HORTA RUIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 224780 | HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 | |
| 224781 | HORTA SOTO, ROSE | ADDRESS ON FILE | | | | | | | |
| 224782 | HORTA TORRIJOS MARRER, JUBAL | ADDRESS ON FILE | | | | | | | |
| 224783 | HORTA TORRIJOS, JUBAL | ADDRESS ON FILE | | | | | | | |
| 224785 | HORTA VARGAS, ORLANDY | ADDRESS ON FILE | | | | | | | |
| 224786 | HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| 224787 | HORTA, HERAN | ADDRESS ON FILE | | | | | | | |
| 224788 | HORTAS & COLLAZO SCHOOL BUS CORP | URB.VISTAMAR | ANDALUCIA D-93 | | | CAROLINA | PR | 00983 | |
| 224789 | HORTAS MATOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 667450 | HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 667451 | HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 | |
| 224790 | HORTENCIA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 224791 | HORTENCIA CINTRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 224792 | HORTENCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 667452 | HORTENSIA ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 224793 | HORTENSIA ANDELIZ GARCIA MADERA | ADDRESS ON FILE | | | | | | | |
| 667453 | HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 | |
| 224794 | HORTENSIA CANDELARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 224795 | HORTENSIA CASELLAS/ MIGUEL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 667454 | HORTENSIA MARTELL BERNAT` | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 667455 | HORTENSIA MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 667456 | HORTENSIA OLMO SANTOS | ADDRESS ON FILE | | | | | | | |
| 667457 | HORTENSIA PORTIELES | ADDRESS ON FILE | | | | | | | |
| 667458 | HORTENSIA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 224796 | HORTENSIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 667459 | HORTENSIA VAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 224797 | HORTESIA RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 224798 | HORTON MERENGUELI, WENCESLA | ADDRESS ON FILE | | | | | | | |
| 667460 | HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 | |
| 224799 | HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 | |
| 224800 | HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 | |
| 224801 | HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | |
| 224802 | HORZA, INC | PO BOX 8344 | | | | PONCE | PR | 00732-8344 | |
| 667461 | HOS[ICIO FE Y ESPERENZA | P O BOX 1099 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224803 | HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 667462 | HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 | |
| 224804 | HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 | |
| 667463 | HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 | |
| 224805 | HOSP METROPOLITANO DIV FACTURACION Y COB | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224806 | HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667464 | HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 | |
| 667465 | HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 | |
| 667466 | HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224807 | HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 | |
| 224808 | HOSPEDERIA VILLA VERDE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| 667467 | HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 224809 | HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 667468 | HOSPI CARE MEDICAL SUPPLY INC | PO BOX 54275 | | | | SAN JUAN | PR | 00902 | |
| 667469 | HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 | |
| 667470 | HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 667472 | HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 667471 | HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 | |
| 224810 | HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |
| 224811 | HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 224812 | HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 | |
| 224813 | HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224814 | HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224815 | HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 | |
| 224816 | HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 224817 | HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 224818 | HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 | |
| 667473 | HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 | |
| 224819 | HOSPICIO SAN LUCAS, HOGAR Y | ADDRESS ON FILE | | | | | | | |
| 224820 | HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 | |
| 224821 | HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 224822 | HOSPIRA PUERTO RICO , LLC | URB. EL SENORIAL AVE. WISTON CHURCHILL 200 SUITE 405 | | | | SAN JUAN | PR | 00926-6650 | |
| 224784 | HOSPIRA PUERTO RICO LLC | SIFONTE GROUP | 200 AVE WINSTON CHURCHILL STE 405 | | | SAN JUAN | PR | 00926 | |
| 224824 | HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 667474 | HOSPITAL SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 667475 | HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 | |
| 667476 | HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224825 | HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 224826 | HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224827 | HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 | |
| 224828 | HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667477 | HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| 667478 | HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 | |
| 224829 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 667479 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224830 | HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| 224831 | HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224832 | HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 224833 | HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 | |
| 667480 | HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| 224834 | HOSPITAL DAMAS INC | ADDRESS ON FILE | | | | | | | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 224836 | HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 | |
| 667481 | HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 | |
| 667482 | HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 667483 | HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 224837 | HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| 224838 | HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224839 | HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| 224840 | HOSPITAL DOCTOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 224841 | HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |
| 667484 | HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 667485 | HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 224842 | HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 667486 | HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| 667488 | HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| 667487 | HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667489 | HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| 667490 | HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| 667491 | HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| 667492 | HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| 224843 | HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| 224844 | HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| 224845 | HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| 667493 | HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| 224846 | HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667494 | HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 224847 | HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| 224848 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| 667495 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 224849 | HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 224850 | HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224851 | HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | | CASTANER | PR | 00631 | |
| 224852 | HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | | CASTAĐER | PR | 00631 | |
| 224853 | HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 224854 | HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | |
| 224855 | HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | | CIDRA | PR | 00739 | |
| 667496 | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | | CAYEY | PR | 00736 | |
| 224856 | HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224859 | HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224860 | HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | | CAYEY | PR | 00737 | |
| 224861 | HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 667497 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 224862 | HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | | BAYAMON | PR | 00960 | |
| 224863 | HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | | FAJARDO | PR | 00738 | |
| 667498 | HOSPITAL INTERAMERICANO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 224864 | HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 667499 | HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | | SAN GERMAN | PR | 00683 | |
| 770548 | HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 683 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 667500 | HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | | BAYAMON | PR | 00960 | |
| 224866 | HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 224867 | HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224868 | HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224869 | HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224870 | HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 224871 | HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 224872 | HOSPITAL METROPOLITANO | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224873 | Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |
| 224874 | HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 | |
| 224875 | HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 667501 | HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 | |
| 224876 | HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 224877 | HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 667502 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667503 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 | |
| 667504 | HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 224878 | HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 224879 | HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 224880 | HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224881 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 224882 | HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 | |
| 224883 | HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224884 | HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224885 | HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | |
| 667505 | HOSPITAL PAVIA | P O BOX 11137 | | | | SAN JUAN | PR | 00909 | |
| 224886 | HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |
| 224887 | HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 | |
| 224888 | HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 | |
| 224889 | HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224890 | HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 667506 | HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 224891 | HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| 224892 | HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 224893 | HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| 224894 | HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| 667507 | HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 667508 | HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| 224895 | HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 667509 | HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 224896 | HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 224897 | HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| 224898 | HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| 224899 | HOSPITAL SAN CRISTOBAL | PO BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| 667510 | HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| 224900 | HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 667511 | HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 667512 | HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| 667513 | HOSPITAL SAN GERALDO | CARR 844 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 224901 | HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 224902 | HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 224903 | HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| 224904 | HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224905 | HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| 224906 | HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| 224907 | HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| 667514 | HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 667516 | HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| 667515 | HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| 224908 | HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| 224909 | HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| 224910 | HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667517 | HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| 224911 | HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331709 | | | PONCE | PR | 00733 | |
| 224912 | HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 224913 | HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| 224914 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| 224915 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 667518 | HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| 224917 | HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 224918 | HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 224919 | HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| 224920 | HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 224921 | HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| 224922 | HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| 224923 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 224924 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 | |
| 224925 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 224926 | HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 | |
| 224927 | HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 667519 | HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 | |
| 667520 | HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 224928 | HOSPITAL VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224929 | HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 | |
| 667521 | HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 | |
| 224930 | HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 | |
| 224931 | HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 224932 | HOSSEIN MATOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 224933 | HOSTA MODESTTI, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 224934 | HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 | |
| 224935 | HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 224936 | HOSTMEYER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 224937 | HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| 224938 | HOSTOS A GALLARDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 224939 | HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 | |
| 224940 | HOSTOS CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 667522 | HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 224941 | HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 | |
| 224942 | HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667523 | HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 | |
| 667524 | HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| 224943 | HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 224944 | HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| 667525 | HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| 667526 | HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| 224945 | HOT TOPIC INC | 18305 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 224946 | HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224947 | HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| 224948 | HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 224949 | HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| 667527 | HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| 667528 | HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| 667529 | HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| 224950 | HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| 224951 | HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| 667530 | HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667531 | HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667532 | HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| 224952 | HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| 667533 | HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 667534 | HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| 667535 | HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 667536 | HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 224953 | HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 224954 | HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| 224955 | HOTEL DA VINCI INC | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 667537 | HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |
| 224956 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 224957 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667538 | HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| 224958 | HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| 224959 | HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| 224960 | HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| 224961 | HOTEL EL CAFETAL INC | PO BOX 3046 | | | | YAUCO | PR | 00698-3046 | |
| 667539 | HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224962 | HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| 224963 | HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224964 | HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224965 | HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| 224966 | HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| 667540 | HOTEL EL PORTAL | 76 AVE CONDADO | | | | SAN JUAN | PR | 00908 | |
| 667541 | HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| 667542 | HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 667543 | HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224967 | HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| 667544 | HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |
| 224968 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 224969 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| 667545 | HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| 667546 | HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 667547 | HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | | DORADO | PR | 00646 | |
| 224970 | HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 667548 | HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | | BETHESDA | MD | 20814 | |
| 224971 | HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667549 | HOTEL IBERIA | 1464 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 667550 | HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | | CABO ROJO | PR | 00623 | |
| 667551 | HOTEL LA CASA GRANDE | P O BOX 616 | | | | UTUADO | PR | 00641 | |
| 667552 | HOTEL LA PALMA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 667553 | HOTEL LAS VEGAS | PO BOX 1590 | | | | PONCE | PR | 00733 | |
| 224972 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 224973 | HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| 667554 | HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224974 | HOTEL MELIA | P.O. BOX 1431 | | | | PONCE | PR | 00733 | |
| 667555 | HOTEL MELIA | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 667556 | HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00907 | |
| 667557 | HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 667558 | HOTEL MOLINO INC | PO BOX 2393 | | | | GUAYAMA | PR | 00866-1515 | |
| 667559 | HOTEL MOLINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224975 | HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | | GUAYAMA | PR | 00784 | |
| 667560 | HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 667561 | HOTEL NAUTILUS INC | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 224976 | HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 224977 | HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | | PONCE | PR | 00731 | |
| 667562 | HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| 224978 | HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | | PLAYA LA HABANA | | 99999999 | CUBA |
| 224979 | HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | | PUNTA CANA | | 23000 | DOMINICAN REPUBLIC |
| 667563 | HOTEL PARADOR HACIENDA | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 667564 | HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | | AGUADILLA | PR | 00603 | |
| 667565 | HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 224980 | HOTEL PARADOR OASIS | 72 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 667566 | HOTEL PARDOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224981 | HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| 667567 | HOTEL PIERRE BEST WESTERN | 105 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 224982 | HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 224983 | HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | | PONCE | PR | 00733 | |
| 667568 | HOTEL POSADA JAYUYA | BOX 465 | | | | JAYUYA | PR | 00664 | |
| 667569 | HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224984 | HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 224985 | HOTEL RAMADA | P O BOX 33183 | | | | PONCE | PR | 00733 | |
| 667570 | HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 667571 | HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 667572 | HOTEL RAMADA CONDADO | PO BOX 13991 | | | | SAN JUAN | PR | 00908 | |
| 667573 | HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | | HATILLO | PR | 00659 | |
| 667574 | HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | | QUEBRADILLAS | PR | 00678 | |
| 224986 | HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | | NEW YORK | NY | 10017 | |
| 667575 | HOTEL ROSA DEL MAR | PO BOX 227 | | | | HATILLO | PR | 00659 | |
| 224987 | HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 224988 | HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667576 | HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 667577 | HOTEL TAINO | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 224989 | HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 667578 | HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | | VIEQUES | PR | 00765 | |
| 667579 | HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 224990 | HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| 667580 | HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| 224991 | HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 224992 | HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| 224993 | HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 224994 | HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 667581 | HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 667583 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 667582 | HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 667584 | HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| 224995 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224996 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224997 | HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| 224998 | HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| 224999 | HOUGHTON MIFFLIN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 667585 | HOUGHTON MIFFLIN CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| 667586 | HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 225000 | HOUGHTON MIFFLIN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225001 | HOUGHTON MIFFLIN HARCOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 225002 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225003 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225004 | HOURRVITINER ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 225005 | HOURSTON CARTEGENA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 225006 | HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | | LOS ANGELES | CA | 90057 | |
| 225007 | HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 225008 | HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 225009 | HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 225010 | HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | | KISSIMMEE | FL | 34741 | |
| 667587 | HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225011 | HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | | BAYAMON | PR | 00956 | |
| 667588 | HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | | TOA BAJA | PR | 00950-1511 | |
| 225012 | HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 225013 | HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| 225014 | HOUSSAIN E KETTANI | ADDRESS ON FILE | | | | | | | |
| 225015 | Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 225016 | HOUSTON MURPHY III, JAMES H. | ADDRESS ON FILE | | | | | | | |
| 667589 | HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | | HOUSTON | TX | 77224-9370 | |
| 225017 | HOUSTON, JARED | ADDRESS ON FILE | | | | | | | |
| 225018 | HOVENSA LLC | I ESTATE HOPE | | | | CHRISTINSTED | VI | 00820-5652 | |
| 225019 | HOVEY MARTELL, NANCY I | ADDRESS ON FILE | | | | | | | |
| 225020 | HOVIK ABRAMYAN | ADDRESS ON FILE | | | | | | | |
| 667590 | HOW PRETTY | LOS PINOS | APT 9B EAST | | | CAROLINA | PR | 00979 | |
| 667592 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 667591 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 225021 | HOWARD BRAVER MDS, BETH AND | ADDRESS ON FILE | | | | | | | |
| 225022 | HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 | |
| 225023 | HOWARD CRITCHFIELD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667593 | HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 667594 | HOWARD GONZALEZ MORENO | RES BRISAS DEL MAR | EDIF 10 APT 86 | | | SALINAS | PR | 00751 | |
| 225024 | HOWARD GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225025 | HOWARD HALL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 667595 | HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 | |
| 667596 | HOWARD HATCHETT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 225026 | HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| 225027 | HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 225028 | HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 667597 | HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 | |
| 667598 | HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 | |
| 667599 | HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 | |
| 225029 | HOWARD MD , MARK W | ADDRESS ON FILE | | | | | | | |
| 225030 | HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 667600 | HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 | |
| 667601 | HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 225031 | HOWARD RAMIREZ VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 667602 | HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 | |
| 225032 | HOWARD STANDLEY, LINDA J | ADDRESS ON FILE | | | | | | | |
| 225033 | HOWARD VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 225034 | HOWE DE LEON, SHEILGNETTE | ADDRESS ON FILE | | | | | | | |
| 225035 | HOWE GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 225036 | HOWE GARCIA, JOSEPH O | ADDRESS ON FILE | | | | | | | |
| 225037 | HOWELL ORTIZ, JAQUES D. | ADDRESS ON FILE | | | | | | | |
| 667603 | HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 | |
| 667604 | HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225038 | HOWER OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225039 | HOWER OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 225040 | HOWEY, JON | ADDRESS ON FILE | | | | | | | |
| 667605 | HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 | |
| 225041 | HOWIESON VEGA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 225042 | HOWLEY DE CANCEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 225043 | HOY SANTIAGO MD, LESLYE | ADDRESS ON FILE | | | | | | | |
| 225046 | HOYO COTT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 225047 | HOYO COTT, TERESA | ADDRESS ON FILE | | | | | | | |
| 225048 | HOYOS ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 225049 | HOYOS CARABALLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 225050 | HOYOS COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 225052 | HOYOS ESCALERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 225053 | HOYOS GARCIA, LIZA IRENE | ADDRESS ON FILE | | | | | | | |
| 225054 | HOYOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225055 | HOYOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225056 | HOYOS IGLESIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 225057 | HOYOS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 225058 | HOYOS MALDONADO, FRANCISCO OMAR | ADDRESS ON FILE | | | | | | | |
| 225059 | HOYOS MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225061 | HOYOS MURRAY MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 225062 | HOYOS ORENGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 225063 | HOYOS ORTIZ, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 225064 | HOYOS PACHECO, MONICA E | ADDRESS ON FILE | | | | | | | |
| 225065 | HOYOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 225066 | HOYOS RIVERA, MILTON O | ADDRESS ON FILE | | | | | | | |
| 225067 | HOYOS RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 225068 | HOYOS RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 225051 | HOYOS ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 225069 | HOYOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 225070 | HOYOS TORRES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 225071 | HOYOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225072 | HOYOS TORRES, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 225073 | HOYOS TORRES, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 667606 | HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 | |
| 225074 | HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 | |
| 667607 | HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 225075 | HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 225076 | HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 225077 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| 225078 | HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 | |
| 225079 | HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 225080 | HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 225081 | HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225082 | HPM FUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 667608 | HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 | |
| 667609 | HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 667610 | HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 | |
| 225083 | HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 | |
| 225084 | HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 | |
| 667611 | HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 667612 | HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 | |
| 225085 | HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225086 | HQJ PLUMBING SUPPLIES | PO BOX  781 | | | | HORMIGUEROS | PR | 00660 | |
| 225087 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 225088 | HQJ PLUMBING SUPPLIES INC | P O BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 667613 | HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225091 | HR BUS LINE INC. | PO BOX 1958 | | | | LAS PIEDRAS | PR | 00771 | |
| 225092 | HR CONSTRUCTION MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 225093 | HR CONTRACTOR INC | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719-9801 | |
| 225094 | HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| 667614 | HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 667615 | HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 225095 | HR INDUSTRIAL REFRIGERATION SERVICES INC | PO BOX 391 PMB 194 | | | | TOA ALTA | PR | 00954 | |
| 225096 | HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| 667616 | HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 667617 | HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 667618 | HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| 667619 | HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 667620 | HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| 225097 | HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| 225098 | HRD QUARTERTERLY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| 225099 | HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| 667621 | HREZ CORPORATION | P.O.  BOX  1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 225100 | HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| 225101 | HR-HR  AND ASSOCIATES, INC | PO BOX 1678 | | | | GUAYNABO | PR | 00970-1678 | |
| 225102 | HRIDAYA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 667622 | HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 225103 | HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| 225104 | HRML AND ASSOCIATES LLC | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 225105 | HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| 225106 | HRNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225107 | HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| 225108 | HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 225109 | HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |
| 225110 | HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225111 | HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225112 | HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225113 | HRUSKA MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 225114 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 225115 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ SANCHEZ | | | | SABANA GRANDE | PR | 00637-2034 | |
| 225116 | HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| 225117 | HRYBINCOK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 667623 | HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 667624 | HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 225118 | HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 667625 | HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 225119 | HSA TRANSPORT INC | PO BOX 536 | | | | SAN LORENZO | PR | 00754-0536 | |
| 225120 | HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| 225121 | HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| 225122 | HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| 225123 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| 225124 | HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| 225125 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 225126 | HSIANG, TOM | ADDRESS ON FILE | | | | | | | |
| 225127 | HSIAO RAMOS, KEYE | ADDRESS ON FILE | | | | | | | |
| 667626 | HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| 225128 | HSU MD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 667627 | HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 225129 | HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 667628 | HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 225130 | HU, HANYUN | ADDRESS ON FILE | | | | | | | |
| 225131 | HUACA GARCIA, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 225132 | HUACA TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 225133 | HUACA TORRES, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 225134 | HUACON JIMENEZ, BELLA | ADDRESS ON FILE | | | | | | | |
| 225135 | HUAMAN ALONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 225136 | HUAMAN BERMUDEZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 225137 | HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 225138 | HUAMANI YANQUI, ONOFRIO | ADDRESS ON FILE | | | | | | | |
| 225139 | HUANA N MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 225140 | HUANG MD, CC | ADDRESS ON FILE | | | | | | | |
| 225141 | HUANG, CHU SHIM | ADDRESS ON FILE | | | | | | | |
| 225142 | HUARINGA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 225143 | HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |
| 225144 | HUBBELL CARIBE LIMITED | ADDRESS ON FILE | | | | | | | |
| 225145 | HUBBELL DUGGER, ADAM B | ADDRESS ON FILE | | | | | | | |
| 225146 | HUBELINDA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 225147 | HUBER SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 225148 | HUBERT ACEVEDO VIERA | ADDRESS ON FILE | | | | | | | |
| 225149 | HUBERT RAMIREZ CANO | ADDRESS ON FILE | | | | | | | |
| 225150 | HUBERTO L GRACIA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 225151 | HUBERTO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225152 | HUCKELHOFEN, ERNEST | ADDRESS ON FILE | | | | | | | |
| 225153 | HUDDERS COLON, EUGENE R | ADDRESS ON FILE | | | | | | | |
| 225154 | HUDO CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| 225155 | HUDOBA UKURA, DANETTE | ADDRESS ON FILE | | | | | | | |
| 225156 | Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 | |
| 225157 | Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10038 | |
| 667629 | HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 | |
| 667630 | HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 | |
| 225158 | Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225159 | Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225160 | Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225161 | Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225162 | Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225163 | Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Government | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225164 | Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225165 | Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225166 | Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225167 | HUDSON MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 225168 | HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| 225169 | Hudson Specialty Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225170 | Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225171 | Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225172 | Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225173 | HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | | BEACON | NY | 12508 | |
| 225174 | HUECA AYALA, MARYAM E. | ADDRESS ON FILE | | | | | | | |
| 225175 | HUECA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 225176 | HUEDA QUINTANA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 225177 | HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | | GUAYNABO | PR | 00968-3029 | |
| 225178 | HUELLAS THERAPY, CORP | PO BOX 363669 | | | | SAN JUAN | PR | 00936-3669 | |
| 225179 | HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 225180 | HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 225181 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 225182 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 225183 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 225184 | HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 225185 | HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225186 | HUELLITAS DE AMOR PEDIATRIC HOME CA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 465 | | | CAGUAS | PR | 00725-4303 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225187 | HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 225188 | HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225189 | HUERTA ARCILA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 225190 | HUERTA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225191 | HUERTA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 225192 | HUERTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 225193 | HUERTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 225195 | HUERTAS ACEVEDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 225196 | HUERTAS ACEVEDO, WANDA O | ADDRESS ON FILE | | | | | | | |
| 225197 | HUERTAS AGOSTO, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| 225198 | HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 225199 | HUERTAS ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 225200 | Huertas Alicea, Leyshla Marie | ADDRESS ON FILE | | | | | | | |
| 225201 | HUERTAS ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225202 | HUERTAS ALVAREZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 225203 | HUERTAS ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 225204 | HUERTAS AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| 225205 | HUERTAS ANDINO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 225206 | HUERTAS ANDINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225207 | HUERTAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225208 | HUERTAS ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 225209 | HUERTAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 225210 | HUERTAS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 225211 | HUERTAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225212 | HUERTAS APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225213 | HUERTAS ARROYO, MAURA Y | ADDRESS ON FILE | | | | | | | |
| 225214 | HUERTAS ASTACIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 225215 | HUERTAS BAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 225216 | HUERTAS BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 225217 | HUERTAS BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 225218 | HUERTAS BENITEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 225219 | HUERTAS BENITEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 225220 | HUERTAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 225221 | HUERTAS BERMUDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 225222 | HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 225223 | HUERTAS BORIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 225224 | HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 225225 | HUERTAS BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225226 | HUERTAS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 225227 | HUERTAS BURGOS, RACHELYS | ADDRESS ON FILE | | | | | | | |
| 225228 | HUERTAS BURGOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 225229 | HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 225230 | HUERTAS BUYAT, NELSON | ADDRESS ON FILE | | | | | | | |
| 225231 | HUERTAS CABOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 225232 | Huertas Calderon, Felix M | ADDRESS ON FILE | | | | | | | |
| 225233 | HUERTAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 225234 | HUERTAS CAMACHO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 225235 | HUERTAS CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 225236 | HUERTAS CANDELARIA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225237 | Huertas Carrion, Javier | ADDRESS ON FILE | | | | | | | |
| 225238 | HUERTAS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225239 | HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225240 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225241 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225242 | HUERTAS CINTRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 225243 | HUERTAS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 225244 | HUERTAS CLAUDIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 225245 | HUERTAS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 225246 | HUERTAS CLAUDIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 225247 | HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 | |
| 225248 | HUERTAS COLON, ALMANTINA | ADDRESS ON FILE | | | | | | | |
| 225249 | HUERTAS COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 225250 | HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| 225251 | HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| 225252 | HUERTAS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 225253 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 225254 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 225255 | HUERTAS CONCEPCION, ANNA | ADDRESS ON FILE | | | | | | | |
| 225256 | HUERTAS CONCEPCION, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 225257 | HUERTAS CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 225258 | HUERTAS CORA, HUGO | ADDRESS ON FILE | | | | | | | |
| 225259 | HUERTAS CORDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 225260 | HUERTAS CORTES, ADA | ADDRESS ON FILE | | | | | | | |
| 225261 | HUERTAS CORTES, ADA G. | ADDRESS ON FILE | | | | | | | |
| 225262 | HUERTAS CORTES, SHARON | ADDRESS ON FILE | | | | | | | |
| 225263 | HUERTAS COSS, KALIRIS | ADDRESS ON FILE | | | | | | | |
| 225264 | HUERTAS CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225265 | HUERTAS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 225266 | Huertas Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 225267 | HUERTAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225268 | HUERTAS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 225269 | HUERTAS DAVILA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 225270 | HUERTAS DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225271 | HUERTAS DE JESUS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 225272 | HUERTAS DELGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 225273 | HUERTAS DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 225274 | HUERTAS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 225275 | HUERTAS DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 225276 | HUERTAS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225277 | HUERTAS DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 225278 | HUERTAS DONES, KARLA | ADDRESS ON FILE | | | | | | | |
| 225279 | HUERTAS DONES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 225280 | HUERTAS FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 225281 | HUERTAS FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 225282 | HUERTAS FIGUEROA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 225283 | HUERTAS FIGUEROA, WILMA | ADDRESS ON FILE | | | | | | | |
| 225284 | HUERTAS FLORES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 225285 | HUERTAS FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 225286 | HUERTAS FLORES, GRACE Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225287 | HUERTAS GARCIA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 225288 | HUERTAS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 225289 | HUERTAS GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 225290 | HUERTAS GOLDMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 225291 | HUERTAS GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 225292 | HUERTAS GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 225293 | HUERTAS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 225294 | HUERTAS GONZALEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 225295 | HUERTAS GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 225296 | HUERTAS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 225297 | HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 225298 | HUERTAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225299 | HUERTAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225300 | HUERTAS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225301 | Huertas Greo, Sonia I | ADDRESS ON FILE | | | | | | | |
| 225302 | HUERTAS GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 225303 | HUERTAS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225304 | HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 225306 | HUERTAS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 225307 | HUERTAS HUERTAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 225308 | HUERTAS INFANTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 225309 | HUERTAS JIMENEZ, HECTAMARIE | ADDRESS ON FILE | | | | | | | |
| 225310 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| 225311 | HUERTAS LABOY, ENID SANDRA | ADDRESS ON FILE | | | | | | | |
| 225312 | HUERTAS LABOY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 225313 | Huertas Leon, Emmanuel E | ADDRESS ON FILE | | | | | | | |
| 225314 | HUERTAS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 225315 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 225316 | HUERTAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 225317 | HUERTAS LOPEZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 225318 | HUERTAS MARIN, DINORIS | ADDRESS ON FILE | | | | | | | |
| 225319 | HUERTAS MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 225320 | HUERTAS MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225321 | HUERTAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 225322 | HUERTAS MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 225323 | HUERTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225324 | HUERTAS MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 225325 | HUERTAS MELENDEZ, POLO | ADDRESS ON FILE | | | | | | | |
| 225326 | HUERTAS MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 225327 | HUERTAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225328 | Huertas Miranda, Fernando | ADDRESS ON FILE | | | | | | | |
| 225329 | HUERTAS MIRANDA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 225330 | HUERTAS MOJICA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 225331 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 225332 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 225333 | HUERTAS MONSERRATE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 225334 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225335 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225336 | HUERTAS MONTANEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 225337 | HUERTAS MONTANEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225338 | HUERTAS MONTESINOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 225339 | HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 225340 | HUERTAS MORALES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 225341 | HUERTAS MORALES, ERIC R | ADDRESS ON FILE | | | | | | | |
| 225342 | HUERTAS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225343 | HUERTAS MORALES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 225344 | HUERTAS MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 225345 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225346 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225347 | HUERTAS MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225348 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 225349 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 225350 | HUERTAS MOYENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 225351 | HUERTAS MOYENO, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 225352 | HUERTAS MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 225353 | HUERTAS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225354 | HUERTAS NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 225355 | HUERTAS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 225356 | Huertas Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| 225357 | Huertas Negron, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 225358 | HUERTAS NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 225359 | HUERTAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 225360 | HUERTAS NIEVES, CYD | ADDRESS ON FILE | | | | | | | |
| 225361 | HUERTAS NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 225362 | Huertas Nieves, Felix M | ADDRESS ON FILE | | | | | | | |
| 225363 | Huertas Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 225364 | HUERTAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 225365 | HUERTAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225366 | HUERTAS OCASIO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 225367 | HUERTAS OCASIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 225368 | HUERTAS OCASIO, THELMA | ADDRESS ON FILE | | | | | | | |
| 225369 | HUERTAS ORTEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 225370 | HUERTAS ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 225371 | HUERTAS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225372 | HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225373 | HUERTAS ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 225375 | HUERTAS OTERO, CAROLE | ADDRESS ON FILE | | | | | | | |
| 225376 | HUERTAS OTERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225377 | HUERTAS OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 225378 | HUERTAS OTERO, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 225379 | HUERTAS PADILLA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 225380 | HUERTAS PADILLA, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 225381 | HUERTAS PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225382 | HUERTAS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 225383 | HUERTAS PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 225384 | HUERTAS PAGAN, LIZ M | ADDRESS ON FILE | | | | | | | |
| 225385 | HUERTAS PAGAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 225387 | HUERTAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225388 | HUERTAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225389 | HUERTAS PEREZ, LUISANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225390 | HUERTAS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225391 | Huertas Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 225392 | HUERTAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225393 | HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 225394 | HUERTAS PONCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225395 | HUERTAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225396 | HUERTAS RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 225397 | HUERTAS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225398 | Huertas Rappa, Javier F. | ADDRESS ON FILE | | | | | | | |
| 225399 | HUERTAS REOYO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 225400 | HUERTAS RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225401 | HUERTAS REYES, AURIA | ADDRESS ON FILE | | | | | | | |
| 225403 | HUERTAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 225404 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225405 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225406 | HUERTAS RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 225407 | Huertas Rios, Linda I | ADDRESS ON FILE | | | | | | | |
| 225408 | HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | | |
| 225409 | HUERTAS RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 225410 | HUERTAS RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 225411 | HUERTAS RIVERA LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 225412 | HUERTAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 225413 | HUERTAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225414 | HUERTAS RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 225415 | HUERTAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 225416 | HUERTAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 225417 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 225418 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 225419 | Huertas Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 225420 | HUERTAS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 225421 | HUERTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225423 | HUERTAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225424 | HUERTAS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 225425 | HUERTAS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 225426 | HUERTAS RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 225427 | HUERTAS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 225428 | HUERTAS RIVERA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 225429 | HUERTAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 225430 | HUERTAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225431 | HUERTAS RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 225432 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 225433 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 225434 | HUERTAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225435 | Huertas Rodriguez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 225436 | HUERTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225437 | HUERTAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 225438 | Huertas Rodriguez, Juan F | ADDRESS ON FILE | | | | | | | |
| 225439 | HUERTAS RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 225440 | HUERTAS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225441 | HUERTAS RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 225442 | HUERTAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 225443 | HUERTAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 225444 | HUERTAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 225445 | HUERTAS RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 225446 | HUERTAS RODRIGUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225447 | HUERTAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225448 | HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | | |
| 225449 | Huertas Rosa, Santiago | ADDRESS ON FILE | | | | | | | |
| 225450 | HUERTAS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 225451 | HUERTAS SAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 225452 | HUERTAS SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 225453 | HUERTAS SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 225454 | HUERTAS SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 225455 | HUERTAS SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 225456 | HUERTAS SERRANO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 225457 | HUERTAS SOLA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 225422 | HUERTAS SOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 225458 | HUERTAS SOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 225459 | HUERTAS SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 225460 | HUERTAS TABOAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 225461 | HUERTAS TIRADO, YARILIA | ADDRESS ON FILE | | | | | | | |
| 225462 | HUERTAS TORRES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 225463 | HUERTAS TORRES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 225464 | HUERTAS TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 225465 | HUERTAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 225466 | HUERTAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 225467 | HUERTAS TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 225468 | HUERTAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225469 | HUERTAS TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225470 | HUERTAS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 667631 | HUERTAS TRADING CORP | PO BOX 8915 | | | | BAYAMON | PR | 00960 | |
| 225471 | HUERTAS USINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 225472 | HUERTAS VALENTIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 225473 | HUERTAS VALPAIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 225474 | HUERTAS VAZQUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 225475 | HUERTAS VAZQUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 225476 | HUERTAS VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 225477 | HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 225478 | HUERTAS VAZQUEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 225479 | Huertas Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 225480 | HUERTAS VAZQUEZ, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 225481 | HUERTAS VEGA, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 225482 | HUERTAS VELAZQUEZ MD, ILIA | ADDRESS ON FILE | | | | | | | |
| 225483 | HUERTAS VELAZQUEZ, DARLENE G | ADDRESS ON FILE | | | | | | | |
| 225484 | HUERTAS VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 225485 | HUERTAS VERGARA, SAUL | ADDRESS ON FILE | | | | | | | |
| 225486 | HUERTAS, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 225487 | HUERTAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 225488 | HUERTAS, MARIA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225489 | HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225490 | HUERTASBURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225491 | HUERTASCOLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 225492 | HUERTASFLORES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 225493 | Huertas-Rivera, Juana | ADDRESS ON FILE | | | | | | | |
| 667632 | HUERTO DORADO INC | BO CECILIA | BOX 656 | | | NAGUABO | PR | 00718 | |
| 225494 | HUESO ALFARO, SANTIAGO DE LOS | ADDRESS ON FILE | | | | | | | |
| 225495 | HUESOS CHICOS CSP | PO BOX 2105 | | | | MANATI | PR | 00674 | |
| 225497 | HUFFMAN VELEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 225498 | HUFFORD ROLON, LEONARD | ADDRESS ON FILE | | | | | | | |
| 667633 | HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 | |
| 225499 | HUFSTETLER GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 667634 | HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 | |
| 225500 | HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 | |
| 225501 | HUGGINS BROWN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 225502 | HUGGINS HUGGINS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 225503 | HUGGINS RIVERA, PETRY | ADDRESS ON FILE | | | | | | | |
| 667635 | HUGH C TOSTESON GARCIA | ADDRESS ON FILE | | | | | | | |
| 667636 | HUGH E BLACKMAN PEROCIER | ADDRESS ON FILE | | | | | | | |
| 225504 | HUGH TOSTESON GARCIA | ADDRESS ON FILE | | | | | | | |
| 225505 | HUGHES ADAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 225506 | HUGHES BATALLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 225507 | HUGHES JIMENEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 225508 | HUGHES MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 225509 | HUGHES RAMON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 667637 | HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 | |
| 667638 | HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 | |
| 667639 | HUGO Y MERCADO FALCO | 13 CALLE E URB BACO | | | | ENSENADA | PR | 00647 | |
| 225510 | HUGO A GALEANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667640 | HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 | |
| 225511 | HUGO A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667641 | HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| 667642 | HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| 225513 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225514 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225515 | HUGO AMBROSIANI PARES | ADDRESS ON FILE | | | | | | | |
| 667643 | HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| 667644 | HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| 667645 | HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| 225516 | HUGO AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 667646 | HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 667647 | HUGO DE LA ROSA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 667648 | HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 225517 | HUGO DIAZ MOLINI | ADDRESS ON FILE | | | | | | | |
| 667649 | HUGO DUARTE VILA | ADDRESS ON FILE | | | | | | | |
| 225518 | HUGO E DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667650 | HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| 667651 | HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| 667652 | HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225519 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 225520 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 667653 | HUGO F CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225521 | HUGO F RAMIREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 667654 | HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| 667655 | HUGO FALCON PEREZ | URB BAIROA | CF 7 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 667656 | HUGO FEBO BORIA | ADDRESS ON FILE | | | | | | | |
| 225522 | HUGO GIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667657 | HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 225523 | HUGO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 225524 | HUGO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 667658 | HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| 667659 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 667660 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 225525 | HUGO J A DANIELSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 667661 | HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| 667662 | HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| 667663 | HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| 225527 | HUGO L BAEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 225528 | HUGO L BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 225529 | HUGO L CANCEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 667664 | HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 667665 | HUGO L OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 225530 | HUGO L ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667666 | HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| 225531 | HUGO L RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667667 | HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| 225532 | HUGO L VARONA | ADDRESS ON FILE | | | | | | | |
| 225533 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225534 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 667668 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225535 | HUGO LOPEZ CASAS | ADDRESS ON FILE | | | | | | | |
| 225536 | HUGO M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 225537 | HUGO M BOLIVAR SOLANO | ADDRESS ON FILE | | | | | | | |
| 225538 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225539 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667669 | HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 225540 | HUGO MARTINEZ YANEZ | ADDRESS ON FILE | | | | | | | |
| 225541 | HUGO MATEO GRULLON | ADDRESS ON FILE | | | | | | | |
| 667670 | HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 667671 | HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 667672 | HUGO MONTES CARDONA | ADDRESS ON FILE | | | | | | | |
| 225542 | HUGO MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| 225543 | HUGO MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225544 | HUGO N MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 667673 | HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | | GUAYNABO | PR | 00969 | |
| 225545 | HUGO PEREZ ROSSO | ADDRESS ON FILE | | | | | | | |
| 225546 | HUGO QUINTERO LOURIDO | ADDRESS ON FILE | | | | | | | |
| 225547 | HUGO R ECHEVARRIA Y ANA TAVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667674 | HUGO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667675 | HUGO R. JIMENEZ-ARROYO | ADDRESS ON FILE | | | | | | | |
| 225548 | HUGO R. RAMÍREZ ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 225549 | HUGO R. RAMÍREZ ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 667676 | HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 667677 | HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 667678 | HUGO RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 667679 | HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | | BAYAMON | PR | 00959 | |
| 667680 | HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 225550 | HUGO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 225551 | HUGO SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | | |
| 225552 | HUGO SANCHEZ CAVIEDES | ADDRESS ON FILE | | | | | | | |
| 667681 | HUGO SARROGA SOSA | PO BOX 324 | | | | LARES | PR | 00669 | |
| 225553 | HUGO UGOBONO PIETRI | ADDRESS ON FILE | | | | | | | |
| 225554 | HUGO VALENTIN OLIVERA | ADDRESS ON FILE | | | | | | | |
| 667682 | HUGO VEGA CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667683 | HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | |
| 667684 | HUGO ZAYAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 225555 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 225556 | HUGUET GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 225557 | HUGUET ORTIZ, JOADMA | ADDRESS ON FILE | | | | | | | |
| 225558 | HUGUET ORTIZ, ZULEY | ADDRESS ON FILE | | | | | | | |
| 225559 | HUGUET RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 225560 | HUGUET TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 667685 | HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 667686 | HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887 K 2 H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |
| 225561 | HUI WU GUANG | ADDRESS ON FILE | | | | | | | |
| 225562 | HUI Z YU LING | ADDRESS ON FILE | | | | | | | |
| 225563 | HUIE LIU | ADDRESS ON FILE | | | | | | | |
| 225564 | HUIZAR ROSADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 667687 | HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 225566 | HULDA B FIGUEROA MULET | ADDRESS ON FILE | | | | | | | |
| 225567 | HULVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225568 | HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| 667688 | HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| 667689 | HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| 225569 | HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| 667690 | HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 225570 | HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 225571 | HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 225572 | HUMACAO CRITICAL CARE INC | VILLA ORIENTE | 47 CALLE C | | | HUMACAO | PR | 00791-3440 | |
| 667691 | HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | JUNCOS | PR | 00777 | |
| 667692 | HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| 225573 | HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| 667693 | HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 667694 | HUMACAO MOTOR REBUILT | 4 CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| 667695 | HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| 667696 | HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667697 | HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 667698 | HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 225574 | HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 667699 | HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| 667700 | HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 225575 | HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 | |
| 225576 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 | |
| 225577 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 | |
| 225578 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 667701 | HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 | |
| 225579 | HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 225580 | HUMAN RESEARCH DEVELOPMENT GROUP, PSC | 351 AVE HOSTOS STE 413 | | | | MAYAGUEZ | PR | 00680 | |
| 225581 | HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 | |
| 225582 | HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 667702 | HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 | |
| 225583 | HUMAN RESOURCES DIVERSIFIED GROUP INC | PO BOX 6022 PMB 408 | | | | CAROLINA | PR | 00988-6022 | |
| 225584 | HUMAN SERVICES INC | 520 E LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| 667703 | HUMAN SYNERGISTICS INC | 39819 PLYMOUNTH RD C 8020 | | | | MIAMI | FL | 48170-8020 | |
| 225585 | HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | |
| 225586 | HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225588 | Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225589 | Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 | |
| 225590 | HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| 667704 | HUMANA INSURANCE OF P R | P O BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| 225591 | HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| 225593 | HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225594 | HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 225595 | HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225596 | Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225597 | Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| 225598 | HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225599 | HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 225600 | HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 667705 | HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225601 | HUMANE SOCIETY OF PTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00970 | |
| 667706 | HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 225602 | HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |
| 225603 | HUMANO NIEVES, AIXA A | ADDRESS ON FILE | | | | | | | |
| 225604 | HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| 225605 | HUMARAN MARTINEZ, EDER | ADDRESS ON FILE | | | | | | | |
| 667707 | HUMBERTO RAMOS RAMOS | 58 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 225606 | HUMBERTO A CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225607 | HUMBERTO A DEL VALLE CENTENO | ADDRESS ON FILE | | | | | | | |
| 225608 | HUMBERTO A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225609 | HUMBERTO A. CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225610 | HUMBERTO ABRAHAM ALONSO | ADDRESS ON FILE | | | | | | | |
| 667708 | HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| 667709 | HUMBERTO ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 225611 | HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 667710 | HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| 225612 | HUMBERTO BABILONIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 667711 | HUMBERTO BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225614 | HUMBERTO CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |
| 225615 | HUMBERTO CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |
| 667712 | HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| 667713 | HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667714 | HUMBERTO CANAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 225616 | HUMBERTO CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667715 | HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| 225617 | HUMBERTO CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 225618 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667716 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667717 | HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| 667718 | HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667719 | HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 667720 | HUMBERTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225619 | HUMBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667721 | HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| 225620 | HUMBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667722 | HUMBERTO CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225621 | HUMBERTO D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667723 | HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 225622 | HUMBERTO DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 225623 | HUMBERTO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 667724 | HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 667725 | HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| 225624 | HUMBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667726 | HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |
| 225625 | HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667727 | HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| 225627 | HUMBERTO E ESCABI TRABAL | ADDRESS ON FILE | | | | | | | |
| 667728 | HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 667729 | HUMBERTO ESBRILOMBA | ADDRESS ON FILE | | | | | | | |
| 667730 | HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| 225628 | HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | ADDRESS ON FILE | | | | | | | |
| 667732 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 667731 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 225629 | HUMBERTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 667733 | HUMBERTO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667734 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667735 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667736 | HUMBERTO FORTYZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 225630 | HUMBERTO GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 667737 | HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| 667738 | HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| 667739 | HUMBERTO GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225631 | HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 667740 | HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT L2 | | | SAN JUAN | PR | 00926 | |
| 667741 | HUMBERTO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 667742 | HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILO ALTO | PR | 00976 | |
| 225632 | HUMBERTO J BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225633 | HUMBERTO J MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 225634 | HUMBERTO J PUENTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 225635 | HUMBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 225636 | HUMBERTO L COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 667744 | HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 225637 | HUMBERTO L SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225638 | HUMBERTO LEON ZAMORA | ADDRESS ON FILE | | | | | | | |
| 225639 | HUMBERTO LETRIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 667745 | HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 | |
| 225640 | HUMBERTO MAFFUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 225641 | HUMBERTO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 225642 | HUMBERTO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225643 | HUMBERTO MARRERO RECIO | ADDRESS ON FILE | | | | | | | |
| 667746 | HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 | |
| 667747 | HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 | |
| 667748 | HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 | |
| 667749 | HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 | |
| 667750 | HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 667751 | HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 225644 | HUMBERTO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 667752 | HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 667753 | HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 | |
| 667754 | HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 | |
| 667755 | HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225645 | HUMBERTO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 667756 | HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 | |
| 667757 | HUMBERTO NOGUERAS LEON | ADDRESS ON FILE | | | | | | | |
| 225646 | HUMBERTO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667758 | HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 | |
| 667759 | HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 | |
| 667760 | HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 | |
| 667761 | HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 667762 | HUMBERTO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 667763 | HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 225647 | HUMBERTO PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667764 | HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 225648 | HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| 667765 | HUMBERTO PELLOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| 225649 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 225650 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 667766 | HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| 667767 | HUMBERTO PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 225651 | HUMBERTO PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 667768 | HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |
| 667769 | HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| 225652 | HUMBERTO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 667770 | HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| 225653 | HUMBERTO REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 225654 | HUMBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 225656 | HUMBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 225657 | HUMBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225658 | HUMBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 667771 | HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |
| 225659 | HUMBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 667772 | HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 667773 | HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 225660 | HUMBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667774 | HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| 225661 | HUMBERTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 667775 | HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 667776 | HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| 225662 | HUMBERTO SANDOVAL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 667777 | HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| 225663 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 667778 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 667779 | HUMBERTO SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 225664 | HUMBERTO SIMONETTI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 667780 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 225665 | HUMBERTO SOLER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 225666 | HUMBERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 667781 | HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| 667782 | HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225667 | HUMBERTO SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 225668 | HUMBERTO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225669 | HUMBERTO SULLIVAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 225670 | HUMBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 225671 | HUMBERTO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 225672 | HUMBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667783 | HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225673 | HUMBERTO VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 667784 | HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| 667785 | HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| 667786 | HUMBERTO VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 667787 | HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 225674 | HUMBERTO VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 225675 | HUMBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 667789 | HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 667788 | HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| 225676 | HUMBERTO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 225677 | HUMBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 225678 | HUMBERTO VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 667790 | HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 667791 | HUMBERTO VIDAL INC . | PO BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 667792 | HUMBERTO ZAYAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 225679 | HUMBOLDT MGF CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| 225680 | HUMEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 225681 | HUMERTO SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 667793 | HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |
| 667794 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| 225682 | Humphreys Dones, Helianette | ADDRESS ON FILE | | | | | | | |
| 225683 | HUMPIERRE PAYARES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 225684 | HUNG MD , VIRGINIA S | ADDRESS ON FILE | | | | | | | |
| 225685 | HUNG YENEN, SHAILA M. | ADDRESS ON FILE | | | | | | | |
| 225686 | HUNG YUNEN, CHIANA | ADDRESS ON FILE | | | | | | | |
| 225687 | HUNT DERBIDGE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 225688 | HUNT GREEN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 225689 | HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 | |
| 225690 | HUNT MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 225692 | HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 | |
| 225693 | HUNTER MELLADO MD, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 225694 | HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 | |
| 225695 | HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| 225696 | HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| 225697 | HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 | |
| 225698 | HUNZIKER SERRA, SAMIR | ADDRESS ON FILE | | | | | | | |
| 225699 | HUPERT MD, LEON | ADDRESS ON FILE | | | | | | | |
| 225700 | HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 225701 | HURACANES Y CASA SEGURSA | ADDRESS ON FILE | | | | | | | |
| 225702 | HURD QUINONES, JAMES A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225703 | HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 | |
| 225704 | HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| 667795 | HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 225705 | HURST REBOLLAR, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 225706 | HURTADO ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 225707 | HURTADO BETANCOURT, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 225708 | HURTADO DE MENDOZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 225709 | HURTADO DELGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 225710 | HURTADO FELICIANO, FE E | ADDRESS ON FILE | | | | | | | |
| 225711 | HURTADO FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 225712 | HURTADO FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 225713 | HURTADO GELPI, EDDA E | ADDRESS ON FILE | | | | | | | |
| 225714 | HURTADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225715 | HURTADO GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 225716 | HURTADO INFANTE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 225717 | HURTADO LATRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 225718 | HURTADO MATEO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 225719 | HURTADO OROZCO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 225720 | HURTADO PONCE DE LEON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 225721 | HURTADO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 225722 | HURTADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 225723 | HURTADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 225724 | HURTADO TORRELLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 225725 | HURTADO TORRELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225726 | HURTADO ZUBIRIA, HERNAN STEVEN | ADDRESS ON FILE | | | | | | | |
| 225727 | HUSANZAD MD, GHAZI | ADDRESS ON FILE | | | | | | | |
| 225728 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 225729 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 225730 | Hussain Santana, Mohamed E | ADDRESS ON FILE | | | | | | | |
| 225731 | HUSSAIN WONG, LENNOX | ADDRESS ON FILE | | | | | | | |
| 225732 | HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 667796 | HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 667797 | HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 225733 | HUSSEIN TIRADO, BUTHYNA | ADDRESS ON FILE | | | | | | | |
| 225734 | HUSSEIN, ESAM A. | ADDRESS ON FILE | | | | | | | |
| 225735 | HUTCHERSON DE ORTEGA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 225736 | HUTCHINSON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 225737 | HUTCHISON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 225738 | HUYKE FREIRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 225739 | HUYKE FREIRIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 225740 | HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| 225741 | HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 | |
| 225742 | HVAC SOLUTIONS INC. | PO BOX 362255 | | | | SAN JUAN | PR | 00936 | |
| 225743 | HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 | |
| 667798 | HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 225744 | HYAM S SANTIAGO / MADELINE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225745 | HYDAMIS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 667799 | HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 | |
| 225746 | HYDOCK, PAUL | ADDRESS ON FILE | | | | | | | |
| 667800 | HYDRA COMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 | |
| 667801 | HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667802 | HYDRAULIC EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 | |
| 225747 | HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 | |
| 225748 | HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 | |
| 667803 | HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 | |
| 225749 | HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 | |
| 667804 | HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 | |
| 225750 | HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 | |
| 667805 | HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 | |
| 225751 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |
| 667806 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 | |
| 667807 | HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 667808 | HYDRO-TEC | PO BOX 636 | | MOCA | | MOCA | PR | 00676 | |
| 225752 | HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 | |
| 225753 | HYLAND MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225754 | HYLAND MIRANDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 225755 | HYLAND MIRANDA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 225756 | HYLAND MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 225757 | HYLAND RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 225758 | HYLAND REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 225759 | HYLDAMARY QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 225760 | HYLSA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225761 | HYLSA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 225762 | HYMAN DE CRESPO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 225763 | HYMOVITZ CARDONA, PABLO S. | ADDRESS ON FILE | | | | | | | |
| 667809 | HYRAM LUGO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 667810 | HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 225764 | HYRRYUP CLEANING SERVICE INC | TERR DEL TOA | 3J7 CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 667811 | HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225765 | HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 | |
| 667812 | HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225766 | HY-TECH PROCESS MANAGEMENT & ENGINEERING CONSULTANTS | PO BOX 364927 | | | | SAN JUAN | PR | 00936-4927 | |
| 225767 | HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225768 | HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 | |
| 225769 | HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 667813 | HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 | |
| 225770 | HYZINSKI GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 667814 | HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 | |
| 225771 | I PROVIDER CORP | PO BOX 1153 | | | | QUEBRADILLAS | PR | 00678 | |
| 225772 | I & C FISH FARM INC | PARC SAN ROMUALDO | 200 CALLE P | | | HORMIGUEROS | PR | 00660-9729 | |
| 225773 | I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 225774 | I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667815 | I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 | |
| 667816 | I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 667817 | I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 | |
| 225776 | I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 | |
| 667818 | I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 667819 | I C A MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 | |
| 225777 | I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 667820 | I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 | |
| 225778 | I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 | |
| 225779 | I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 667821 | I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 | |
| 667822 | I CARRERO GROUP INC | CAMINO EL GUATO | 706 SUITE 1 | | | MAYAGUEZ | PR | 00680 | |
| 225780 | I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 667823 | I D CREATORS/JOSE POMALES | MCS 806 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 667824 | I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 | |
| 667825 | I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 667826 | I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 225781 | I E TOWER SECURITY INVESTIGATION INC | HC 5 BOX 10366 | | | | MOCA | PR | 00676-9713 | |
| 667827 | I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 | |
| 225782 | I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 225783 | I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 225784 | I G L G CORP | 11909 MINOR JONES DR | | | | OWINGS MILLS | MD | 21117-1536 | |
| 225785 | I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 | |
| 667828 | I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 | |
| 225786 | I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 | |
| 225787 | I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | ST LOUIS | MO | 63141-5815 | |
| 667829 | I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 | |
| 667830 | I M WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| 667831 | I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |
| 225788 | I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| 667832 | I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| 225789 | I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 667834 | I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| 667833 | I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 225790 | I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 667835 | I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667836 | I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| 667837 | I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| 667838 | I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| 225791 | I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 667839 | I R O & ASOCIADOS INC | PO BOX 2873 | | | | GUAYNABO | PR | 00970-2873 | |
| 225793 | I R P CONTRACTOR INC | HC 1 BOX 3838 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225794 | I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| 225795 | I S C CORP | PO BOX 192212 | | | | SAN JUAN | PR | 00919 | |
| 667840 | I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| 667841 | I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| 225796 | I S ROOFING AND CONSTRUCTION CO INC | BOSQUE SENORIAL | 2733 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00728-1992 | |
| 667842 | I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| 225797 | I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| 225798 | I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 225799 | I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |
| 667843 | I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| 225800 | I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 667844 | I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| 225801 | I TECH CORP | PO BOX 192417 | | | | SAN JUAN | PR | 00919-2417 | |
| 225802 | I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |
| 225803 | I. M. F. | PMB 78 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| 667845 | I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | | CASPER | WY | 82602-1000 | |
| 667846 | I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 225804 | I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 225805 | I.D.E.A. INC. | PO BOX 21061 | | | | SAN JUAN | PR | 00928-1061 | |
| 225806 | I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | | SAN JUAN | PR | 00969-4457 | |
| 667847 | I.O INTERACTIVE PARADIS FILMS | P.O. BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 667848 | I.S.P.A.M.E.R. | 65TH INF.STATION | PO BOX 29652 | | | SAN JUAN | PR | 00929 | |
| 667849 | I.T.T. INTERMEDIA | PO BOX 191225 | | | | SAN JUAN | PR | 00919 | |
| 225807 | I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | | CAGUAS | PR | 00725-4303 | |
| 225808 | IAAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 225809 | IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 667850 | IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | | FREDERICTON NB | NB | E3B 5G4 | |
| 225810 | IAGROSSI BRENES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225811 | IAMICELI CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225812 | IAMICELI CAMPOS, HOMERO A | ADDRESS ON FILE | | | | | | | |
| 225813 | IAN A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 667851 | IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 225814 | IAN ALLEN LIM | ADDRESS ON FILE | | | | | | | |
| 225815 | IAN B MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 225816 | IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 225817 | IAN C RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 225818 | IAN CARLOS PINEIRO IRIARTE | ADDRESS ON FILE | | | | | | | |
| 225819 | IAN COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 225820 | IAN COURT WEEKS | ADDRESS ON FILE | | | | | | | |
| 225821 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225822 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225823 | IAN E ADAME SOTO | ADDRESS ON FILE | | | | | | | |
| 770549 | IAN G HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667852 | IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225824 | IAN HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 225825 | IAN J ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 225826 | IAN JOLLY | ADDRESS ON FILE | | | | | | | |
| 225827 | IAN L TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 667853 | IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 225828 | IAN MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| 225829 | IAN MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 667854 | IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | | SAN JUAN | PR | 00901 | |
| 225830 | IAN SANTIAGO DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225831 | IAN VEGA SANTA | ADDRESS ON FILE | | | | | | | |
| 225832 | IAN Y SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| 225833 | IANCARLOS JIMENEZ/FLORENCE SACARELLO | ADDRESS ON FILE | | | | | | | |
| 667855 | IANELIX Z ROLON RIVERA | PO BOX 5159 | | | | CAROLINA | PR | 00984 | |
| 667856 | IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 667857 | IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | |
| 667858 | IANNELIS ORTIZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 225834 | IANNUCCILLI MD, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 225835 | IANTHY GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 225836 | IAR COMMUNICATION INC | URB. COLINAS VERDES | CALLE 10 P 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 667859 | IARYLO SERVICE STATION | PALMAS DEL MAR | 28 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 225837 | IAS MEDICAL INC | PO BOX 51962 | | | | TOA BAJA | PR | 00950 | |
| 667860 | IASIU P R CHAPTER | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 225838 | IB COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 225839 | IBAN CORDERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 225840 | IBAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225841 | IBANEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225842 | IBANEZ BLONDET, JUAN | ADDRESS ON FILE | | | | | | | |
| 225843 | Ibanez Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 225844 | IBANEZ CABAN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 225845 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225846 | IBANEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225847 | IBANEZ CUEVAS, IYARE | ADDRESS ON FILE | | | | | | | |
| 225848 | IBANEZ DE FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 225849 | IBANEZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 225850 | IBANEZ GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 225851 | IBANEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225852 | IBANEZ GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225853 | IBANEZ GONZALEZ, GRACE A | ADDRESS ON FILE | | | | | | | |
| 225854 | IBANEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225855 | Ibanez Gonzalez, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 225856 | Ibanez Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| 225857 | IBANEZ HUERTAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 225858 | IBANEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 225860 | IBANEZ MARTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 225861 | Ibanez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 225862 | IBANEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 225863 | IBANEZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 225864 | IBANEZ PABON MD, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225865 | IBANEZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 225866 | IBANEZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| 225867 | IBANEZ ROMANY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 225868 | IBANEZ SANTIAGO, DORINLY | ADDRESS ON FILE | | | | | | | |
| 225869 | IBANEZ SANTIAGO, VICENTE B | ADDRESS ON FILE | | | | | | | |
| 225870 | IBANEZ SANTOS, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 225871 | IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 225872 | IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | ADDRESS ON FILE | | | | | | | |
| 225873 | IBARGUEN HINESTROZA, SIXTA | ADDRESS ON FILE | | | | | | | |
| 225874 | IBARRA BERRIOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 225875 | IBARRA BERRIOS, MARLA Y | ADDRESS ON FILE | | | | | | | |
| 225876 | IBARRA BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225877 | IBARRA BUSTAMANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225878 | IBARRA CANINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 225879 | IBARRA DE LEON, ENID | ADDRESS ON FILE | | | | | | | |
| 225880 | IBARRA DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 225882 | IBARRA GALLARDO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 225883 | IBARRA HUERTAS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 225884 | IBARRA MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225885 | IBARRA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 225886 | Ibarra Morales, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 225887 | IBARRA MORENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 225888 | IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | | |
| 225889 | IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 225890 | IBARRA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 225891 | IBARRA PEROCIER, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 225892 | IBARRA RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 225893 | IBARRA RAMOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 225894 | IBARRA RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 225895 | IBARRA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 225896 | IBARRA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225897 | IBARRA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225898 | IBARRA SANCHEZ, ARIANNYS | ADDRESS ON FILE | | | | | | | |
| 225899 | IBARRA SANTIAGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 225900 | IBARRA SILFA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 225901 | IBARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 667861 | IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 225902 | IBARRONDO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 225903 | IBARRONDO AQUINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225904 | IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 225905 | IBARRONDO AQUINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 225906 | IBARRONDO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 225907 | IBARRONDO ESPINOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 225908 | IBARRONDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225909 | IBARRONDO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 225910 | IBARRONDO GONZALEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 225911 | IBARRONDO MALAVE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 225912 | IBARRONDO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 225913 | IBARRONDO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225914 | IBARRONDO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 225915 | IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 225916 | IBARRONDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 225917 | IBARRY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225918 | IBARRY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 225919 | IBARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225920 | IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 | |
| 225921 | IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 | |
| 225922 | IBELISES DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 225923 | IBELLE C AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 667863 | IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 | |
| 667864 | IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 | |
| 667865 | IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 225924 | IBERIA LINEAS AEREAS DE ESPANA | ADDRESS ON FILE | | | | | | | |
| 667866 | IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 | |
| 225925 | IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 | |
| 667867 | IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | |
| 225926 | IBERN RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 225927 | IBERN SANTANA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 667868 | IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 | |
| 225928 | IBET NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| 667869 | IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667870 | IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 225929 | IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667871 | IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 | |
| 225930 | IBIMAEL VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 667872 | IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 225931 | IBIS AGUIRRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 667873 | IBIS BARRERAS FELIX | ADDRESS ON FILE | | | | | | | |
| 667874 | IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 | |
| 225932 | IBIS DALIA , NELSON E,NELSON R SOTO | ADDRESS ON FILE | | | | | | | |
| 225933 | IBIS E VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 770550 | IBIS GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| 667875 | IBIS I PADIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 225934 | IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |
| 225935 | IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| 225936 | IBIS L RIVERA SANTOS / GUSTITOS CATERING | ADDRESS ON FILE | | | | | | | |
| 225937 | IBIS M ASTACIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 225938 | IBIS N SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 225939 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 225940 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 667876 | IBIS R CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 667877 | IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 225941 | IBIS V VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 225942 | IBIS Y ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225943 | IBIS Y. MONTALVO FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667878 | IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 225944 | IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| 225945 | IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| 225946 | IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| 225947 | IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225948 | IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225949 | IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 225950 | IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| 667879 | IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| 225951 | IBRAHAM LATTIF CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 225952 | IBRAHIM A. MARTÍNEZ NÚÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 667880 | IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| 225953 | IBRAHIM ARCE RAMPOLLA | ADDRESS ON FILE | | | | | | | |
| 225954 | IBRAHIM BURGOS, HARIANNETT | ADDRESS ON FILE | | | | | | | |
| 225955 | IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDADOS | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 225956 | IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - DEMANDANTE | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 225957 | IBRAHIM FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 667881 | IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 667882 | IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 | |
| 225958 | IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| 225959 | IBRAHIM M CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 667883 | IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 | |
| 667884 | IBRAHIM MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 225960 | IBRAHIM O RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 225961 | IBRAHIM O RIVERA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 667885 | IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 225962 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225963 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225964 | IBRAHIM SUED CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 667886 | IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | ADDRESS ON FILE | | | | | | | |
| 225965 | IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 667887 | IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 225966 | IBRAHIM, LAYLA | ADDRESS ON FILE | | | | | | | |
| 225967 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 225968 | IBRAHIN NUNEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 667888 | IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 | |
| 667889 | IBRAIN FERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 667890 | IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | | CAYEY | PR | 00736-9669 | |
| 225969 | IBZAN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 225970 | IBZAN N ORTIZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 225971 | IBZAN PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 667891 | IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667892 | ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | | SAN JUAN | PR | 00927-5831 | |
| 667893 | ICA MIRAMAR | P O BOX 193588 | | | | SAN JUAN | PR | 00919-3588 | |
| 225972 | ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |
| 225973 | ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 225974 | ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | | LAJAS | PR | 00667-0420 | |
| 667894 | ICARUS CARIBBEAN CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 225975 | ICB BILLING MANAGEMENT CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 116 | | | BAYAMON | PR | 00961-3111 | |
| 667895 | Iccia Rivas Jimenez | P.O. Box 464 | | | | Vega Baja | | 00694 | |
| 667896 | ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | | MARLBOROUGH | MA | 01752 | |
| 667897 | ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | | LIVERPOOL | NY | 13088-3516 | |
| 225976 | ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 667898 | ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225977 | ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 667899 | ICEA MIRAMAR | P O BOX 192588 | | | | SAN JUAN | PR | 00919-3588 | |
| 225978 | ICELA QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 667900 | ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | | SAN JUAN | PR | 00909 | |
| 667901 | ICENET WORKS COM INC | PMB 354 1507 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 667902 | ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | | FAIRFAX | VA | 22031-1207 | |
| 225979 | ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| 225980 | ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 225981 | ICHEL M. VICENTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 225982 | ICHELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 225983 | ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 225984 | ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 225985 | ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| 225986 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 225987 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| 225988 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 667903 | ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| 667904 | ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 667905 | ICM OF PR / JESUS A GOAS | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 667906 | ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 225989 | ICN DUTCH HOLDING B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| 667907 | ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9711 | |
| 225990 | ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 225991 | IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| 667908 | ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 667910 | ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667909 | ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| 667912 | ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667911 | ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 667913 | ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225992 | ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| 225993 | ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 225995 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |
| 225996 | ICPR JUNIOR COLLEGE | P O BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225997 | ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225998 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 667914 | ICPRO | P O BOX 40285 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 225999 | ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 226000 | ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 | |
| 667915 | ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 667916 | ID CONSULTING GROUP | VIA AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667917 | ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 226001 | ID SERVICES PC | PO BOX 8156 | | | | BAYAMON | PR | 00960 | |
| 667918 | IDA L RIVERA ALVARADO | P O BOX 264 | | | | COAMO | PR | 00769 | |
| 667919 | IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 | |
| 226002 | IDA ACEVEDO SARIEGO | ADDRESS ON FILE | | | | | | | |
| 667920 | IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 226003 | IDA ARILL TORRES | ADDRESS ON FILE | | | | | | | |
| 226004 | IDA C JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 667921 | IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 667922 | IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 | |
| 226005 | IDA C. JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 667923 | IDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 667924 | IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 | |
| 226006 | IDA CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 667925 | IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 226007 | IDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 226008 | IDA CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667926 | IDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 667927 | IDA DIAZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 226009 | IDA E ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667928 | IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 | |
| 667929 | IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 667930 | IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 | |
| 667931 | IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 | |
| 667932 | IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 667933 | IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 667934 | IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 | |
| 667935 | IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 | |
| 667936 | IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15 CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 | |
| 226010 | IDA I GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 667937 | IDA I GONZALEZ TORRES | URB VERSALLES | L 4 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 226011 | IDA I LAGUNA PAGAN | ADDRESS ON FILE | | | | | | | |
| 226012 | IDA I LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| 667938 | IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 | |
| 667939 | IDA I MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 667940 | IDA I RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 226013 | IDA I ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667941 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667942 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667943 | IDA L CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 667944 | IDA L DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 667945 | IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 | |
| 226014 | IDA L GAETAN PENA | ADDRESS ON FILE | | | | | | | |
| 226015 | IDA L HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 667946 | IDA L HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667947 | IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 | |
| 667948 | IDA L RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 667949 | IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 226016 | IDA L. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226017 | IDA L. ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667950 | IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 | |
| 226018 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226019 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226020 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226021 | IDA LUZ RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 667951 | IDA LUZ RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 667952 | IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 | |
| 667953 | IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 | |
| 667954 | IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 | |
| 667955 | IDA M ESPARRA MATOS | P O BOX 933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 | |
| 667956 | IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 | |
| 226022 | IDA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 667957 | IDA M MORALES MORALES | PO BOX 333 | | | | NARANJITO | PR | 00719 | |
| 667958 | IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 226023 | IDA M SEIJO Y MILDRED SEIJO | ADDRESS ON FILE | | | | | | | |
| 226024 | IDA M VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226025 | IDA M ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226026 | IDA MAE ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667959 | IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 | |
| 667960 | IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 226027 | IDA MILAGROS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 226028 | IDA N IGLESIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667961 | IDA N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 667962 | IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| 667963 | IDA R DE JESUS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 226029 | IDA R MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 226030 | IDA R. PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 667964 | IDA RIVERA DIAZ | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 226031 | IDA S COLTON CUESTA | ADDRESS ON FILE | | | | | | | |
| 667965 | IDA S. COLTON CUESTA | ADDRESS ON FILE | | | | | | | |
| 667966 | IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| 226033 | IDA V DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667967 | IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| 226034 | IDA V SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 667968 | IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| 667969 | IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| 667970 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667971 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667972 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 226035 | IDA Y PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226036 | IDABEL MARIA ORTIZ DITREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226037 | IDABELLE CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| 667973 | IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| 667974 | IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| 226039 | IDABELLS RIVERA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 226040 | IDAELI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667975 | IDAGNE COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 226041 | IDAH SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226042 | IDAHILZA CARTAGENA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 667976 | IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| 226043 | IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 667977 | IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| 226044 | IDALBERTO VELEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 226045 | IDALEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226046 | IDALEIDA MALDONADO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 226047 | IDALHI MARRERO OZORES | ADDRESS ON FILE | | | | | | | |
| 667978 | IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |
| 667979 | IDALI BORRERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 667980 | IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 | |
| 226048 | IDALI LORENZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 667981 | IDALI MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 667982 | IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 | |
| 226049 | IDALI RAMOS / NAOMI M RAMOS | ADDRESS ON FILE | | | | | | | |
| 667983 | IDALIA SANTIAGO REYES | PARQUE SAN PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| 667984 | IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 | |
| 667985 | IDALIA A TORRES ARENAS | ADDRESS ON FILE | | | | | | | |
| 667986 | IDALIA ABRAHAM GARCIA | ADDRESS ON FILE | | | | | | | |
| 667987 | IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 | |
| 226050 | IDALIA ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 667988 | IDALIA BELEN LATIMER | COND METROMONTE | EDIF B APT. 504 | | | CAROLINA | PR | 00986 | |
| 667989 | IDALIA BONILLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667990 | IDALIA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226051 | IDALIA CARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 226052 | IDALIA CENTENO | ADDRESS ON FILE | | | | | | | |
| 667991 | IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 | |
| 667992 | IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 226053 | IDALIA COLON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 667993 | IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 667994 | IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 | |
| 667995 | IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 226054 | IDALIA CORDERO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 667996 | IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 667997 | IDALIA CORUJO DELGADO | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 667998 | IDALIA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226055 | Idalia Cruz CastaNon | ADDRESS ON FILE | | | | | | | |
| 667999 | IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 | |
| 668000 | IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 | |
| 668001 | IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURRIO | | | VEGA BAJA | PR | 00693 | |
| 226056 | IDALIA ELIAS FONT | ADDRESS ON FILE | | | | | | | |
| 226057 | IDALIA ESQUEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 668002 | IDALIA FANTAUZI COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668003 | IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 668004 | IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 668005 | IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 226058 | IDALIA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 668006 | IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |
| 668007 | IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 668008 | IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| 668009 | IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| 668010 | IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| 668011 | IDALIA GONZALEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 226059 | IDALIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668012 | IDALIA HERNANDEZ NAZARIO | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668013 | IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 668014 | IDALIA I ZABALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668015 | IDALIA IRURITA | ADDRESS ON FILE | | | | | | | |
| 226060 | IDALIA JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226061 | IDALIA LA SANTA | ADDRESS ON FILE | | | | | | | |
| 226062 | IDALIA LARRAGOITY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668016 | IDALIA LASANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226063 | Idalia Leon Landrau | ADDRESS ON FILE | | | | | | | |
| 226064 | IDALIA LLORENS COLLECTION AGENCY | PO BOX 362211 | | | | SAN JUAN | PR | 00936 | |
| 668017 | IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| 226065 | IDALIA M CRESPO MONT | ADDRESS ON FILE | | | | | | | |
| 226066 | IDALIA M HERNANDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 668018 | IDALIA M MELECIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| 226067 | IDALIA M RAMIREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 226068 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 226069 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 668019 | IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| 668020 | IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| 668021 | IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| 226070 | IDALIA MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 668022 | IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| 668023 | IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| 226071 | IDALIA MESTEY BORGES | ADDRESS ON FILE | | | | | | | |
| 226072 | IDALIA MONCLOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 226073 | IDALIA MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668024 | IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 668025 | IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 | |
| 226074 | IDALIA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668026 | IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 | |
| 668027 | IDALIA MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668028 | IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 668029 | IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 226076 | IDALIA NUNEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 226077 | IDALIA OCASIO DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226078 | IDALIA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668030 | IDALIA ORTA GAUTHIER | ADDRESS ON FILE | | | | | | | |
| 668031 | IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226079 | IDALIA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226080 | IDALIA PANTOJAS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 668032 | IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 668033 | IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 668034 | IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 668035 | IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 226081 | IDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668036 | IDALIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 226082 | IDALIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226083 | IDALIA REYES | ADDRESS ON FILE | | | | | | | |
| 668037 | IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 668038 | IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 | |
| 668039 | IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 | |
| 226084 | IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 | |
| 668040 | IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226085 | IDALIA RIVERA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 668041 | IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 | |
| 668042 | IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 668043 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 226086 | IDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668044 | IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 668045 | IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| 226087 | IDALIA S GARCIA YUMET | ADDRESS ON FILE | | | | | | | |
| 668046 | IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| 668047 | IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| 668048 | IDALIA SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668049 | IDALIA SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668050 | IDALIA SUAREZ NIEVES | PO BOX 35100 SUITE 240 | | | | RINCON | PR | 00677 | |
| 668051 | IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| 668052 | IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 668053 | IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| 226088 | IDALIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226089 | IDALIA V CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226090 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668054 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668055 | IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 668056 | IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN JUAN | PR | 00901-3023 | |
| 668057 | IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| 226091 | IDALIA VERENIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668058 | IDALIA VICENS REYES | HC-2 BOX 11270 | | | | HUMACAO | PR | 00792 | |
| 668059 | IDALIA VICENTE LAMBOY | ADDRESS ON FILE | | | | | | | |
| 668060 | IDALIA ZENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 668061 | IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| 668062 | IDALIE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| 668063 | IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| 668064 | IDALIE VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668065 | IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 226092 | IDALINA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668066 | IDALINA J OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| 226093 | IDALINA J. OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226094 | IDALINA LEON MARIN | ADDRESS ON FILE | | | | | | | |
| 668067 | IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 668068 | IDALINA PEREZ MERCED | COND LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| 226095 | IDALIS AMADEO AMARO | ADDRESS ON FILE | | | | | | | |
| 226096 | IDALIS BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226097 | IDALIS BEAUCHAMP MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 668069 | IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |
| 226098 | IDALIS CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 226099 | IDALIS CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226100 | IDALIS GUACH ROJAS | ADDRESS ON FILE | | | | | | | |
| 668070 | IDALIS I QUI¥ONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| 226101 | IDALIS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 668071 | IDALIS MORALES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 226102 | IDALIS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 668072 | IDALIS NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 226103 | IDALIS PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668073 | IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| 668074 | IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 668075 | IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| 226104 | IDALIS SANCHEZ PRINCIPE | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 | |
| 226105 | IDALIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668076 | IDALIS TORRES TORRES | BOX 382 | | | | LOIZA | PR | 00772 | |
| 668077 | IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| 226106 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 226107 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 668078 | IDALIS YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 668079 | IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| 226108 | IDALISE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 668080 | IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| 668081 | IDALISSE COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 226109 | IDALISSE TORRES CHARLES | ADDRESS ON FILE | | | | | | | |
| 668082 | IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 668083 | IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| 226110 | IDALIZ ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668084 | IDALIZ BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 668085 | IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 668086 | IDALIZ DELGADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226111 | IDALIZ GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226112 | Idaliz Gonzalez Lopez | ADDRESS ON FILE | | | | | | | |
| 226113 | IDALIZ GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 668087 | IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 | |
| 226114 | IDALIZ MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 226115 | IDALIZ ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226116 | IDALIZ OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 226117 | IDALIZ RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 226118 | IDALIZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226119 | IDALIZ ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 668088 | IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 226120 | IDALIZ SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668089 | IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 | |
| 668090 | IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 | |
| 668091 | IDALLYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 | |
| 226121 | IDALMI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 668092 | IDALMI OTERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 226122 | IDALMIS E ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 668093 | IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 668094 | IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 668095 | IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 | |
| 668096 | IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 | |
| 226123 | IDALY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 226124 | IDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 668097 | IDALY SANCHEZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 668098 | IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 668099 | IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 | |
| 668100 | IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 226125 | IDALYS LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226126 | IDALYS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226127 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 668101 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 226128 | IDALYS ROJAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 226129 | IDALYS TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 226130 | IDAMAR CATERING | ADDRESS ON FILE | | | | | | | |
| 226131 | IDAMAR LAUREANO LANDRON | ADDRESS ON FILE | | | | | | | |
| 668102 | IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 | |
| 668103 | IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 668104 | IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 668105 | IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 | |
| 226132 | IDAMARIS MORALES LOURIDO | ADDRESS ON FILE | | | | | | | |
| 668106 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 668107 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 668108 | IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 | |
| 226133 | IDAMIS ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 668109 | IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 668110 | IDANETTE RODRÖGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 | |
| 226134 | IDANIA COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 226135 | IDANIA GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 668111 | IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 | |
| 668112 | IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 | |
| 226136 | IDANIA PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668113 | IDANIA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226137 | IDANIA R. RODRIGUEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 226138 | IDANIA ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668114 | IDANIA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 226139 | IDANIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226140 | IDANIDZA LUGO PRADO | ADDRESS ON FILE | | | | | | | |
| 668115 | IDANIDZA LUGO PRADO | ADDRESS ON FILE | | | | | | | |
| 668116 | IDANIS R ROSADO MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN JUAN | PR | 00921 | |
| 668117 | IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 668119 | IDANIS DIAZ LOPEZ | HC01 BOX 5145 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668118 | IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 668120 | IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 | |
| 668121 | IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 668122 | IDARMIS LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 668123 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 668124 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 226141 | IDARYS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226142 | IDDPMI JUNQUITO | ADDRESS ON FILE | | | | | | | |
| 226143 | IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 668125 | IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 226144 | IDEA GROUP INC | COND PASEO DEL ROCIO | 400 CARR 176 APT 406 | | | SAN JUAN | PR | 00926 | |
| 668126 | IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 | |
| 668127 | IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 | |
| 668128 | IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 | |
| 668129 | IDEAL TRAVEL AGENCY / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
| 226145 | IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| 668130 | IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| 668131 | IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| 668132 | IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 668133 | IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 226146 | IDEAS Y CONCEPTOS | LOS CANTIZALES | 2 LOS CANTIZALES APT 4F | | | SAN JUAN | PR | 00926-2553 | |
| 226147 | IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |
| 226148 | IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| 226149 | IDEATICO GROUP CORP | PO BOX 364189 | | | | SAN JUAN | PR | 00936 | |
| 668134 | IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| 668135 | IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| 668136 | IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| 226150 | IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| 668137 | IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| 668138 | IDELFONSA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226151 | Idelfonso Almodovar, Edilberto | ADDRESS ON FILE | | | | | | | |
| 226152 | IDELFONSO DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668139 | IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| 668140 | IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |
| 668141 | IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| 668142 | IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| 226153 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226154 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668143 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668144 | IDELFONSO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 668145 | IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| 668146 | IDELFONSO ORENGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 668147 | IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| 226155 | IDELFONSO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 226156 | IDELFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668148 | IDELFONSO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 226157 | IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 668149 | IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | A¥ASCO | PR | 00610-2211 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226158 | IDELFONSO RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 226159 | IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 226160 | IDELFONSO VELEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 226161 | IDELIA CANDELARIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 226162 | IDELIS LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668150 | IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 | |
| 226164 | IDELISA DE JESUS VARCACEL | ADDRESS ON FILE | | | | | | | |
| 668151 | IDELISA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226165 | IDELISA GONZALEZ VILLAFAðE | ADDRESS ON FILE | | | | | | | |
| 226166 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 226167 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 668152 | IDELISA HERNANDEZ JAIME | ADDRESS ON FILE | | | | | | | |
| 668153 | IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 226168 | IDELISA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668154 | IDELISA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 226169 | IDELISA RIETHKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226170 | IDELISA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 226171 | IDELISA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 226172 | IDELISE GARCIA PRADO | ADDRESS ON FILE | | | | | | | |
| 668155 | IDELISSA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 226173 | IDELISSA TORRES BERNECETT | ADDRESS ON FILE | | | | | | | |
| 226174 | IDELISSE BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 226175 | IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 226176 | IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 226177 | IDELISSE M. PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 668156 | IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 | |
| 668157 | IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 668158 | IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 | |
| 226178 | IDELISSE VALENTIN COLAZO | ADDRESS ON FILE | | | | | | | |
| 668159 | IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 226179 | IDELITA GUTIERREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668160 | IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 | |
| 226180 | IDELIZ LEON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226181 | IDELIZ ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 226182 | IDELIZ RIOS LABORDE | ADDRESS ON FILE | | | | | | | |
| 226183 | IDELIZ RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 226184 | IDELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226185 | IDELIZA PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 226186 | IDELIZA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 226187 | IDELIZE SANTOS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 226188 | IDELMARIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226189 | IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 226190 | IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 226191 | IDEN O RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226192 | IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| 226193 | IDENIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 226194 | IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 226195 | IDENISSE M BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226196 | IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 226197 | IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 | |
| 226198 | IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 668161 | IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 | |
| 668162 | IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 | |
| 226199 | IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 | |
| 226200 | IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 | |
| 226201 | IDESSE ROMAN GITTENS | ADDRESS ON FILE | | | | | | | |
| 668163 | IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 | |
| 668164 | IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 | |
| 226202 | IDIA E GRAFALS LUGO | ADDRESS ON FILE | | | | | | | |
| 668165 | IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 | |
| 668166 | IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 | |
| 668167 | IDIAMIS SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668168 | IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 | |
| 226203 | IDIANISSE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668169 | IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 668170 | IDIDA PACHECO GIUDICELLI | ADDRESS ON FILE | | | | | | | |
| 226204 | IDIDA PEREZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 226205 | IDIEL A OTERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 668171 | IDILIO CAMACHO VALENTIN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 | |
| 770551 | IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 668172 | IDISLIANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226206 | IDITH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 226207 | IDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668173 | IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 | |
| 668174 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 668175 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | |
| 668176 | IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226209 | IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668177 | IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 | |
| 226210 | IDRACH CENTENO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 226211 | IDRACH GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 226212 | IDRACH ZAYAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 226213 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226214 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226215 | IDRAHIM NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668178 | IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 226216 | IDROBO PAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 226217 | IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226218 | IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226219 | IDSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226220 | IDSA Y FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226221 | IDSI D ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226222 | IDSI D. ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668179 | IDSIA A. RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 668180 | IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | | SAN JUAN | PR | 00926 | |
| 226223 | IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | | SAN JUAN | PR | 00918-1808 | |
| 668181 | IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 226224 | IDUATE NUNEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 668182 | IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | | CAROLINA | PR | 00979-1219 | |
| 226225 | IDZA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226226 | IEHSUS S FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 668183 | IEJ LAW OFFICES P S C | PO BOX 5350 | | | | YAUCO | PR | 00698 | |
| 226227 | IESEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226228 | IFARRAGUERRI RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 226229 | IFARRAGUERRI, EMI | ADDRESS ON FILE | | | | | | | |
| 226230 | IFARRAGUESI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 668184 | IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 226231 | IFC LIGHTING SERVICE SUPPLY INC | 1626 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1423 | |
| 668185 | IFCO RECYCLING INC | P O BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226232 | IFCO RECYCLING, INC. | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226233 | IFES | 1850 K STREET | N W FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| 668186 | IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | United Kingdom |
| 226234 | IFRAH DESPREAUX, SEM | ADDRESS ON FILE | | | | | | | |
| 226235 | IFRAIN NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 668187 | IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| 668188 | IG. PENT. CAMINO Y VIDA DE SANTIDAD | PO BOX 332012 | | | | PONCE | PR | 00733 | |
| 668189 | IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| 226236 | IGARTUA ARBONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 226238 | IGARTUA ARBONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 226239 | IGARTUA COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 226240 | IGARTUA CRUZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 226241 | IGARTUA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226242 | Igartua Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 226243 | IGARTUA GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 226244 | IGARTUA IRIZARRY, NANETTE | ADDRESS ON FILE | | | | | | | |
| 226245 | IGARTUA JULIA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 226246 | Igartua Laguer, Carlos | ADDRESS ON FILE | | | | | | | |
| 226247 | IGARTUA LAGUER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 226248 | IGARTUA LLOVERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 226249 | IGARTUA MARTINEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 226250 | IGARTUA MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 226251 | IGARTUA NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 226252 | IGARTUA NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 226253 | IGARTUA PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 226254 | IGARTUA PELLOT, CATALINA | ADDRESS ON FILE | | | | | | | |
| 226256 | IGARTUA PEREZ, KIRA | ADDRESS ON FILE | | | | | | | |
| 226257 | IGARTUA PONTON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 226258 | IGARTUA REVERON, ANALIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226259 | IGARTUA SALAMANCA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 226260 | IGARTUA SANTIAGO, SHAIRA I | ADDRESS ON FILE | | | | | | | |
| 226261 | Igartua Soto, Marie B. | ADDRESS ON FILE | | | | | | | |
| 226262 | IGARTUA TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| 226263 | Igartua Vazquez, Armengol | ADDRESS ON FILE | | | | | | | |
| 226264 | IGARTUA VAZQUEZ, XABIER A. | ADDRESS ON FILE | | | | | | | |
| 226265 | IGARTUA VERAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226266 | IGARTUA VERAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 226267 | IGARTUA VERAY, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 226268 | IGARTUA VERAY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 226269 | IGARTUA WOLFF, MAITE | ADDRESS ON FILE | | | | | | | |
| 226270 | IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 226271 | IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| 226272 | IGDALIA CARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226273 | IGDALIA ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| 226274 | IGDR. J. DOMINGUEZ LAW OFFICES, PSC | EDIF VIG | 1225 AVE PONCE DE LEON STE 1105 | | | SAN JUAN | PR | 00907 | |
| 668190 | IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| 668191 | IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 668192 | IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 668193 | IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 668194 | IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |
| 668195 | IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| 668196 | IGLESIA DE NAZARENO | PO BOX 5055 | | | | AGUADILLA | PR | 00606-5055 | |
| 668197 | IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | | SAN LORENZO | PR | 00754 | |
| 668198 | IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 | |
| 668199 | IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 | |
| 226275 | IGLESIA ADVENTISTA | ADDRESS ON FILE | | | | | | | |
| 668200 | IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| 226276 | IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| 668201 | IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |
| 226277 | IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| 226278 | IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| 226279 | IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| 668202 | IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 668203 | IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |
| 668204 | IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | | LOIZA | PR | 00772 | |
| 668205 | IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | | PONCE | PR | 00733 | |
| 226280 | IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | | PONCE | PR | 00731 | |
| 668206 | IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | | HORMIGUEROS | PR | 00660 | |
| 668207 | IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 226281 | IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 668208 | IGLESIA BAUTISTA SINAI | PO BOX 1375 | | | | GUANICA | PR | 00653-1375 | |
| 668209 | IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226282 | IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | | BAYAMON | PR | 00958-1104 | |
| 668210 | IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PI¥ERO | | | BAYAMON | PR | 00956 | |
| 668211 | IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | | COROZAL | PR | 00783 | |
| 226283 | IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | | HATILLO | PR | 00659-6901 | |
| 226284 | IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | | VEGA ALTA | PR | 00692 | |
| 668212 | IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | | LEVITTOWN | PR | 00926 | |
| 226285 | IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | | LAS PIEDRAS | PR | 00771 | |
| 668213 | IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 226286 | IGLESIA CRISTIANA DE AMELIA | PO BOX 3125 | AMELIA CONTRACT STA | | | CATANO | PR | 00963 | |
| 668214 | IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | | CAMUY | PR | 00627 | |
| 226287 | IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | | SABANA SECA | PR | 00952 | |
| 668215 | IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 226288 | IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | | PONCE | PR | 00728 | |
| 226289 | IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | | GUAYNABO | PR | 00970 | |
| 668216 | IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| 668217 | IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| 668218 | IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 226290 | IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| 226291 | IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| 668219 | IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| 226292 | IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| 226293 | IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| 668220 | IGLESIA DE CRISTO MISIONERA INC` | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| 226294 | IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| 668221 | IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 226295 | IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| 668222 | IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| 226237 | IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| 668223 | IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 226255 | IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| 226296 | IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| 226297 | IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| 226298 | IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| 226299 | IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| 226300 | IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| 668224 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| 668226 | IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| 668225 | IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668227 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| 668228 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| 668229 | IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |
| 226301 | IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |
| 226302 | IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 226303 | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | | SAN JUAN | PR | 00929-2137 | |
| 668230 | IGLESIA DEFS DE LA FE CRISTO TE AMA | P O BOX 2653 | | | | VEGA BAJA | PR | 00694 | |
| 668231 | IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 668232 | IGLESIA DIOS MOV INTERNACIONAL | PO BOX 3444 | | | | CAROLINA | PR | 00984 | |
| 668233 | IGLESIA DIOS PENTECOSTA LUZ VERDADERA | C 16 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 668234 | IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | | SAN JUAN | PR | 00928 | |
| 226304 | IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | | NARANJITO | PR | 00719-9728 | |
| 668235 | IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | | GUAYNABO | PR | 00970 | |
| 668236 | IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | | DORADO | PR | 00646 | |
| 226305 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 226306 | IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 226307 | IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 226308 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 226309 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | | MAYAGUEZ | PR | 00681 | |
| 226310 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | | SAINT JUST | PR | 00971-0902 | |
| 226311 | IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | | HATILLO | PR | 00659 | |
| 226312 | IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | | PUERTO REAL | PR | 00740 | |
| 226313 | IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | | CAMUY | PR | 00627 | |
| 668237 | IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | | CAGUAS | PR | 00726 | |
| 668238 | IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | | HUMACAO | PR | 00791 9605 | |
| 668239 | IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX 387 | | | | FLORIDA | PR | 00650 | |
| 226314 | IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 | |
| 226315 | IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 | |
| 668240 | IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 | |
| 226316 | IGLESIA GARCIA, JESUS FAISEL | ADDRESS ON FILE | | | | | | | |
| 226317 | IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |
| 226318 | IGLESIA KERYQMA DEFENSORES DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 | |
| 668241 | IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 | |
| 668242 | IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668243 | IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 | |
| 668244 | IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 | |
| 226319 | IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 226320 | IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 | |
| 668245 | IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 | |
| 226321 | IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 | |
| 226322 | IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |
| 226323 | IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 | |
| 668246 | IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 668247 | IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 | |
| 226324 | IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 | |
| 226325 | IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 | |
| 668248 | IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 000773 | |
| 668249 | IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 | |
| 226326 | IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 | |
| 668250 | IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 | |
| 668251 | IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 | |
| 668252 | IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 226327 | IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 | |
| 668253 | IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 | |
| 668254 | IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | SAN JUAN | PR | 00924 | |
| 668255 | IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 | |
| 226328 | IGLESIA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 668256 | IGLESIA PRESBISTERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 | |
| 668257 | IGLESIA PRESBISTERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668258 | IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 | |
| 226329 | IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 | |
| 226330 | IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 | |
| 226331 | IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | | | PR | 00953 | |
| 226332 | Iglesia Rodriguez, Juan T. | ADDRESS ON FILE | | | | | | | |
| 226333 | IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 | |
| 668259 | IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 668260 | IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 | |
| 226334 | IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 | |
| 668261 | IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 | |
| 668263 | IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668262 | IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 226335 | IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 | |
| 226336 | IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 | |
| 668264 | IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 | |
| 226337 | IGLESIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 226338 | IGLESIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 226339 | IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | | DORADO | PR | 00646-1568 | |
| 226340 | IGLESIAS ACOSTA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 226341 | IGLESIAS ACOSTA, ODLAN | ADDRESS ON FILE | | | | | | | |
| 226342 | IGLESIAS ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 226343 | IGLESIAS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226344 | IGLESIAS ALICEA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 226345 | IGLESIAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 226346 | IGLESIAS ALONSO, EINAR | ADDRESS ON FILE | | | | | | | |
| 226347 | IGLESIAS ALVARES, HELEN C | ADDRESS ON FILE | | | | | | | |
| 226348 | IGLESIAS AYALA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 226349 | IGLESIAS AYALA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 226350 | IGLESIAS BADILLO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 226351 | IGLESIAS BAEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 668265 | IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 226352 | IGLESIAS BELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 226353 | IGLESIAS BIRRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 226354 | IGLESIAS BIRRIEL, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 226355 | IGLESIAS BURGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 226356 | IGLESIAS CABALLERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 226357 | IGLESIAS CARRILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 226358 | IGLESIAS CEPEDA, SADIA | ADDRESS ON FILE | | | | | | | |
| 226359 | IGLESIAS CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 226360 | IGLESIAS COLON, AMHED | ADDRESS ON FILE | | | | | | | |
| 226361 | IGLESIAS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 226362 | IGLESIAS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 226363 | IGLESIAS COLON, ZUHEIRY | ADDRESS ON FILE | | | | | | | |
| 226364 | IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | | |
| 226365 | IGLESIAS CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 226366 | IGLESIAS CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 226367 | IGLESIAS CORTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 226368 | IGLESIAS CORTES, MARLA CH. | ADDRESS ON FILE | | | | | | | |
| 226369 | IGLESIAS CRESPO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 226370 | IGLESIAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 226371 | IGLESIAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 668266 | IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 | |
| 226372 | IGLESIAS CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 226373 | IGLESIAS CURBELO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 226374 | IGLESIAS CUSTODIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 668267 | IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 | |
| 226375 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 226376 | IGLESIAS DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 226377 | IGLESIAS DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 226378 | IGLESIAS DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 226379 | IGLESIAS DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226380 | IGLESIAS DONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 226381 | IGLESIAS DULFO, DAYRON | ADDRESS ON FILE | | | | | | | |
| 226382 | IGLESIAS DULFO, DYRON | ADDRESS ON FILE | | | | | | | |
| 226383 | IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 | |
| 226384 | IGLESIAS FELIBERTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 226385 | Iglesias Feliberty, Jose A | ADDRESS ON FILE | | | | | | | |
| 226386 | IGLESIAS FIGUEROA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 226387 | IGLESIAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 226388 | IGLESIAS FIGUEROA, PETRA L | ADDRESS ON FILE | | | | | | | |
| 226389 | IGLESIAS FLORES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 226390 | IGLESIAS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 226391 | IGLESIAS FULBRIGHT, DAVID | ADDRESS ON FILE | | | | | | | |
| 226393 | IGLESIAS FULBRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 226394 | IGLESIAS GALIANO MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 226395 | IGLESIAS GALIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| 226396 | IGLESIAS GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 226397 | IGLESIAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 226398 | IGLESIAS GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 226399 | IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 226400 | IGLESIAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226401 | IGLESIAS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 226402 | IGLESIAS GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 226403 | IGLESIAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 226404 | IGLESIAS GURBELO, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| 226405 | IGLESIAS LA LLAVE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 226406 | IGLESIAS LLANOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 226407 | IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 226408 | IGLESIAS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| 226409 | IGLESIAS MARQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 226410 | Iglesias Marquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 226411 | IGLESIAS MARQUEZ, SHAKIRA J | ADDRESS ON FILE | | | | | | | |
| 226412 | Iglesias Martell, Sylvia Y | ADDRESS ON FILE | | | | | | | |
| 226413 | IGLESIAS MARTINEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| 226414 | IGLESIAS MARTINEZ, INESILDA | ADDRESS ON FILE | | | | | | | |
| 226415 | IGLESIAS MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 226416 | IGLESIAS MERLY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 226417 | IGLESIAS MOLINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 226418 | IGLESIAS MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 226419 | IGLESIAS MONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 226420 | Iglesias Moreno, Victor M | ADDRESS ON FILE | | | | | | | |
| 226421 | IGLESIAS MORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 226422 | IGLESIAS MOSERRATE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 226423 | IGLESIAS MUNOZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 226424 | IGLESIAS MUSKUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 226425 | IGLESIAS NEGRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 226426 | IGLESIAS OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 226427 | IGLESIAS OQUENDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 226428 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 226429 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226430 | IGLESIAS PALACIOS, TERESA M | ADDRESS ON FILE | | | | | | | |
| 226431 | IGLESIAS PENA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 226432 | IGLESIAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 226433 | IGLESIAS PEREZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| 226434 | Iglesias Perez, Marta | ADDRESS ON FILE | | | | | | | |
| 226435 | IGLESIAS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | | |
| 226436 | IGLESIAS PIMENTEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 226437 | IGLESIAS PINERO, JOSERIE | ADDRESS ON FILE | | | | | | | |
| 226438 | IGLESIAS QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 226439 | IGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |
| 226440 | IGLESIAS RAMOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 226441 | IGLESIAS RAMOS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 226442 | IGLESIAS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 226443 | IGLESIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226444 | IGLESIAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 226392 | IGLESIAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 226445 | IGLESIAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 226446 | IGLESIAS ROBLES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 226447 | IGLESIAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 226448 | IGLESIAS RODRIGUEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| 226449 | IGLESIAS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 226450 | IGLESIAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 226451 | IGLESIAS ROMAN, ONASIS | ADDRESS ON FILE | | | | | | | |
| 226452 | IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 226453 | IGLESIAS ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 226454 | IGLESIAS RUSSO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 226455 | IGLESIAS SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| 226456 | IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 226457 | IGLESIAS SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 226458 | IGLESIAS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 226459 | IGLESIAS SAUSTACHE, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 226460 | IGLESIAS SEPULVEDA, ROGER J. | ADDRESS ON FILE | | | | | | | |
| 226462 | IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 226463 | IGLESIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226464 | IGLESIAS TORRES, CARRIE I | ADDRESS ON FILE | | | | | | | |
| 226465 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 226466 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 226467 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 226468 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 226469 | IGLESIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 226470 | IGLESIAS VALEDON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 226471 | IGLESIAS VALLE, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 226472 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 226473 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 668268 | IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 | |
| 226474 | IGLESIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 226475 | IGLESIAS VELEZ, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 226476 | IGLESIAS VERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 226477 | IGLESIAS VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 226478 | IGLESIAS, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226479 | IGLESIAS, ONASIS | ADDRESS ON FILE | | | | | | | |
| 226480 | IGLESIAS, ROGER J | ADDRESS ON FILE | | | | | | | |
| 226481 | IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 | |
| 668269 | IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 668270 | IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 | |
| 668271 | IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 | |
| 226482 | IGMEL S VEGA MIELES | ADDRESS ON FILE | | | | | | | |
| 668272 | IGNA I BODON GONZALEZ | URB PUNTO ORO | 3333 CALLE LA CAPITANA | | | PONCE | PR | 00728-2002 | |
| 668273 | IGNACIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668274 | IGNACIA BADILLO | ADDRESS ON FILE | | | | | | | |
| 668275 | IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 226483 | IGNACIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 226484 | IGNACIA OTANO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 668276 | IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 226485 | IGNACIA RODRIGUEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 226486 | IGNACIA SOSTRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 668277 | IGNACIO ESPINOSA VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN JUAN | PR | 00926 | |
| 668278 | IGNACIO MENDEZ HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 | |
| 226487 | IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | ADDRESS ON FILE | | | | | | | |
| 668279 | IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 | |
| 668280 | IGNACIO ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 226488 | IGNACIO ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668281 | IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 226489 | IGNACIO ARIAS PERZ | ADDRESS ON FILE | | | | | | | |
| 226490 | IGNACIO BELLVER | ADDRESS ON FILE | | | | | | | |
| 226491 | IGNACIO BONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226492 | IGNACIO CALDERON COLON | ADDRESS ON FILE | | | | | | | |
| 668282 | IGNACIO CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 668283 | IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 | |
| 668284 | IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 668285 | IGNACIO CRUZ SANTOS/AAFET | ADDRESS ON FILE | | | | | | | |
| 226493 | IGNACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 668286 | IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 | |
| 668287 | IGNACIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668288 | IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 | |
| 226494 | IGNACIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 668289 | IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 226496 | IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 668290 | IGNACIO DUMANT AGOSTO | ADDRESS ON FILE | | | | | | | |
| 226497 | IGNACIO ECHEVARRIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 668291 | IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 226498 | IGNACIO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226499 | IGNACIO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226500 | IGNACIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 226502 | IGNACIO GOMEZ LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668292 | IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 | |
| 226503 | IGNACIO IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226504 | IGNACIO J ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 226505 | IGNACIO J ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| 668293 | IGNACIO J GORRIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226506 | IGNACIO J PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 226507 | IGNACIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668294 | IGNACIO L GALLARDO | COND MIRAMAR EMBASY | APT 502 | | | SAN JUAN | PR | 00907 | |
| 226508 | IGNACIO LANZO PERAZZA | ADDRESS ON FILE | | | | | | | |
| 668295 | IGNACIO LLERENA INC. | PO BOX 11172 | | | | SAN JUAN | PR | 00922 | |
| 226509 | IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE | | | | | | | |
| 226510 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 668296 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 668297 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 668298 | IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 | |
| 226511 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| 226512 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | | |
| 226513 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226514 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226515 | IGNACIO M TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668299 | IGNACIO MACHADO Y EVELYN VEGA | ADDRESS ON FILE | | | | | | | |
| 668300 | IGNACIO MARCANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 668301 | IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 | |
| 226517 | IGNACIO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226518 | IGNACIO MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 226519 | IGNACIO MATOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 668302 | IGNACIO MELENDEZ BELTRAN | BO PUGNADOS CARR 149 | R-6431 KM 22 | INT. PARCELAS PIZON 63 | | MANATI | PR | 00674 | |
| 226520 | IGNACIO MONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 668303 | IGNACIO MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 226521 | IGNACIO MUNOZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 226522 | IGNACIO MUNOZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 668304 | IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | | SAN JUAN | PR | 00902 | |
| 668305 | IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 226523 | IGNACIO PACHECO RIOS | ADDRESS ON FILE | | | | | | | |
| 668306 | IGNACIO PACHECO RIOS | ADDRESS ON FILE | | | | | | | |
| 226525 | IGNACIO PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| 668307 | IGNACIO PINO DVM | P O BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 668308 | IGNACIO PINTADO GARCIA | P O BOX 563 | | | | YAUCO | PR | 00698 | |
| 226526 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 226527 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 668309 | IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | | GUAYNABO | PR | 00969-3254 | |
| 226528 | IGNACIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 226529 | IGNACIO RAFAEL MIRABAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 226530 | IGNACIO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668310 | IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | | MAYAGUEZ | PR | 00683 | |
| 668311 | IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | | SAN GERMAN | PR | 00683 | |
| 226531 | IGNACIO RIOS RIVAS | ADDRESS ON FILE | | | | | | | |
| 668312 | IGNACIO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668313 | IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | | BAJADERO | PR | 00616 | |
| 226532 | IGNACIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226533 | IGNACIO RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 668314 | IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO 2 E | | | SAN JUAN | PR | 00926 | |
| 668315 | IGNACIO ROSA VELEZ | PO BOX 700 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668316 | IGNACIO ROSADO | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 668317 | IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 226534 | IGNACIO ROSSY ROSADO | ADDRESS ON FILE | | | | | | | |
| 226535 | IGNACIO SALINAS MORALES | ADDRESS ON FILE | | | | | | | |
| 226536 | IGNACIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 668318 | IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 668319 | IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 226537 | IGNACIO SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 668320 | IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | | NARANJITO | PR | 00719 | |
| 226538 | IGNACIO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226539 | IGNACIO SILVESTRINI, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 226540 | IGNACIO SUAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668321 | IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 226541 | IGNACIO VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 226542 | IGNACIO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226543 | IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BAEZ Y CR HEAVY TRANSPORT INC | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 668322 | IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | | TRUJILLO ALTO | PR | 00976 | |
| 668323 | IGNACIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 668324 | IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | | SAN GERMAN | PR | 00683 9729 | |
| 226544 | Ignacio Vergara Cruz | ADDRESS ON FILE | | | | | | | |
| 668325 | IGNACIO VILA BURGOS | ADDRESS ON FILE | | | | | | | |
| 668326 | IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 668327 | IGNACIO VILLARMARZO GARCIA | BOX 115 | | | | CAYEY | PR | 00737 | |
| 668328 | IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | | GURABO | PR | 00778 | |
| 668329 | IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | | AGUAS BUENAS | PR | 00703 | |
| 668330 | IGNANCIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226546 | IGNARI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226547 | IGNERI GUERRA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 226548 | IGOR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668331 | IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | | COAMO | PR | 00769 | |
| 226549 | IGOR J. DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 668332 | IGOR J. DOMINGUEZ | 652 AVE MU¥OZ RIVERA | STE 3125 | | | SAN JUAN | PR | 00918-4215 | |
| 770553 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770552 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 226550 | IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | | YABUCOA | PR | 00767 | |
| 226551 | IGPR INC | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 226552 | IGRAIN ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668333 | IGRI S. ENRIQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226553 | IGSI E ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| 226554 | IGUAL QUE TU INC | PO BOX 9501 | | | | SAN JUAN | PR | 00908 | |
| 226555 | Iguina Candelaria, Milton | ADDRESS ON FILE | | | | | | | |
| 226556 | IGUINA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 226557 | IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226558 | IGUINA CORREA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 226559 | IGUINA DE LA ROSA CSP | 1392 CALLE CASTELLANA | LA RAMBLA | | | PONCE | PR | 00730 | |
| 226560 | IGUINA DE LA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 226561 | IGUINA FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 226562 | IGUINA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 226563 | IGUINA GONZALEZ, ELENA M | ADDRESS ON FILE | | | | | | | |
| 226564 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 226565 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 226566 | IGUINA MELLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 226567 | IGUINA MELLA, GONZALO J | ADDRESS ON FILE | | | | | | | |
| 226568 | IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 226569 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| 226570 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | | |
| 226571 | IGUINA O'HARRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226572 | IGUINA OHARRIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 226574 | IGUINA REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 226575 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 226576 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668334 | IHOMARA RIOS RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 668335 | IHS CARIBBEAN | P O BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 226577 | IHS CORP | URB SABANERA DE DORADO | CORREDOR LA ARBOLEDA | | | DORADO | PR | 00646 | |
| 226578 | IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612 | |
| 226579 | IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 226580 | III WOLF MD, LLOYD M | ADDRESS ON FILE | | | | | | | |
| 668336 | IISIA MARTINEZ ROSARIO | MSC 546 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 226581 | IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | | CHICAGO | IL | 60606 | |
| 668337 | IJK INC | ESJ TOWER SUITE 2200 | | | | CAROLINA | PR | 00979 | |
| 226582 | IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | | SAN JUAN | PR | 00919-3196 | |
| 226584 | IKÃ‰ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Representative | 425 Ave. MuÃ±oz Rivera | Calle Padre Las Casas 2do piso | | San Juan | PR | 00918 | |
| 226585 | IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| 226586 | IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| 226587 | IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 226588 | IKEKPEAZU MD , NKEMAKONAM H | ADDRESS ON FILE | | | | | | | |
| 226589 | IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 226590 | IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| 226591 | IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| 226592 | IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 226593 | IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| 226594 | IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| 226595 | IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| 226597 | IL CONTRACTORS INC | PO BOX 438 | | | | NAGUABO | PR | 00718-0438 | |
| 668338 | IL NET AT NCI | 1916 WILSON BLVD | SUITE 209 | | | ARLINGTON | VA | 22201 | |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| 226600 | ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| 226601 | I-LAB CORP | CENTRO CONVENCIONES DE COAMO | 100 CARR 14 STE 1 | | | COAMO | PR | 00769 | |
| 226602 | ILAHIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226603 | ILAINE C VEGA SANTINI | ADDRESS ON FILE | | | | | | | |
| 668339 | ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| 226605 | ILARAZA GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 226606 | ILARRAZA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 226607 | ILARRAZA CALDERON, JOEL | ADDRESS ON FILE | | | | | | | |
| 226608 | Ilarraza Colon, Reimar A | ADDRESS ON FILE | | | | | | | |
| 226609 | ILARRAZA CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 226610 | Ilarraza Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 226611 | ILARRAZA DAVILA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 226612 | ILARRAZA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 226613 | ILARRAZA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 226614 | ILARRAZA MARTINEZ, KARILIS | ADDRESS ON FILE | | | | | | | |
| 226615 | ILARRAZA MATIAS, ELLIS | ADDRESS ON FILE | | | | | | | |
| 226616 | ILARRAZA MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 226617 | ILARRAZA OSORIO, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 226618 | ILARRAZA RIVERA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 226619 | ILARRAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 226620 | Ilarraza Rivera, Angie M. | ADDRESS ON FILE | | | | | | | |
| 226621 | Ilarraza Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 226622 | ILARRAZA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 226623 | Ilarraza Rivera, Iris J | ADDRESS ON FILE | | | | | | | |
| 226624 | ILARRAZA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 226625 | ILARRAZA ROBERTO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 226626 | ILARRAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 226627 | ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 226628 | ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 226629 | ILARRAZA RORIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 226630 | ILARRAZA SANTANA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 226631 | ILARRAZA SANTIAGO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 226632 | ILARRAZA SANTIAGO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 226633 | ILARRAZA SEBASTIAN, ANTERO | ADDRESS ON FILE | | | | | | | |
| 226634 | ILARRAZA VENTURA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 226635 | ILARRAZA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 668340 | ILBIA I TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 668341 | ILCA DUES | LAKE BOONE TRAIL 4101 | SUITE 201 | | | RELEIGH | NC | 27607 | |
| 668342 | ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 668343 | ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 | |
| 668344 | ILCA PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 668345 | ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 | |
| 668346 | ILDA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 668347 | ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 668348 | ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 668349 | ILDA VELEZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226636 | ILDALIZ MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668350 | ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 | |
| 668351 | ILDEFONSO  AGRONT CORTES | ADDRESS ON FILE | | | | | | | |
| 668352 | ILDEFONSO  CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 226637 | ILDEFONSO ACOSTA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 668353 | ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 226638 | ILDEFONSO BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 226639 | ILDEFONSO BORRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 668354 | ILDEFONSO CALERO VILLAN | ADDRESS ON FILE | | | | | | | |
| 668355 | ILDEFONSO CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 668356 | ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 | |
| 668357 | ILDEFONSO COTTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 226640 | ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226641 | ILDEFONSO GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | | |
| 668358 | ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226642 | ILDEFONSO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| 668359 | ILDEFONSO LEON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 226643 | ILDEFONSO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 226644 | ILDEFONSO LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 226645 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226646 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226647 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226648 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226649 | ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 | |
| 226650 | ILDEFONSO MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668360 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 | |
| 226651 | ILDEFONSO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226652 | ILDEFONSO MORALES, SACHA | ADDRESS ON FILE | | | | | | | |
| 226653 | ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 668361 | ILDEFONSO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226655 | ILDEFONSO RAI, MISHA | ADDRESS ON FILE | | | | | | | |
| 226656 | ILDEFONSO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 226657 | ILDEFONSO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 226583 | ILDEFONSO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 226658 | Ildefonso Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 226659 | ILDEFONSO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 668362 | ILDEFONSO ROBLES ECHEVARIA | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 | |
| 226660 | Ildefonso Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 226662 | ILDEFONSO RUIZ, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 226663 | ILDEFONSO SANCHEZ, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 226664 | ILDEFONSO SANCHEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 226665 | ILDEFONSO SANTANA ANDREW | ADDRESS ON FILE | | | | | | | |
| 226666 | ILDEFONSO SANTANA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 226667 | ILDEFONSO SANTANA, LISA | ADDRESS ON FILE | | | | | | | |
| 226668 | ILDEFONSO TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 668363 | ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 | |
| 226669 | ILDEFONZO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226670 | ILDELFONSO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668364 | ILDELFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 | |
| 668365 | ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| 226671 | ILDEMARO SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 668366 | ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668367 | ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 668368 | ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| 226672 | ILEAN LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226673 | ILEAN V. LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226674 | ILEANA A BONETA DUENO | ADDRESS ON FILE | | | | | | | |
| 668369 | ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO GRANDE | PR | 00745 | |
| 226675 | ILEANA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226676 | ILEANA ABAD CARO | ADDRESS ON FILE | | | | | | | |
| 226678 | ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| 226679 | ILEANA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226680 | ILEANA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226681 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 226682 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 668370 | ILEANA AGUILAR DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 668371 | ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| 226683 | ILEANA ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226684 | ILEANA ALENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668372 | ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| 226685 | ILEANA ANDINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 668373 | ILEANA ANDINO PAGAN | VILLA PALMERAS | 365 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 668374 | ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PI¥ERO | | | BAYAMON | PR | 00956 | |
| 226686 | ILEANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226687 | ILEANA ARTES CORTES | ADDRESS ON FILE | | | | | | | |
| 668375 | ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 668376 | ILEANA ASTACIO CORREA | ADDRESS ON FILE | | | | | | | |
| 226689 | ILEANA AVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 668377 | ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| 226690 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 668378 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 226691 | ILEANA BAEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 226692 | ILEANA BAEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 668379 | ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 668380 | ILEANA BEAUCHAMP FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668381 | ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668382 | ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 | |
| 668383 | ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 | |
| 668384 | ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 668385 | ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 | |
| 226693 | ILEANA BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 668386 | ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 | |
| 668387 | ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 226695 | ILEANA BRULL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 226696 | ILEANA BURGOS PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668388 | ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 226698 | ILEANA CABEZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 668389 | ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 226677 | ILEANA CAMPOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668390 | ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 | |
| 226699 | ILEANA CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 668391 | ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 | |
| 668392 | ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 | |
| 668393 | ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 | |
| 226700 | ILEANA CARRILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 226701 | ILEANA CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226702 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226703 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226704 | ILEANA CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668394 | ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 668395 | ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 | |
| 668396 | ILEANA CINTRON PERALES | ADDRESS ON FILE | | | | | | | |
| 668397 | ILEANA COLLADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 668398 | ILEANA COLLADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 668399 | ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 | |
| 668400 | ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 668401 | ILEANA COLON LOPEZ | PO BOX 4186 | | | | CAROLINA | PR | 00984 | |
| 668402 | ILEANA COLON MORALES | HC 80 BOX 9359 | | | | DORADO | PR | 00646 | |
| 226705 | ILEANA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668403 | ILEANA CORPES RIVERA | ADDRESS ON FILE | | | | | | | |
| 226706 | ILEANA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 226707 | ILEANA CORREA FUENTES | ADDRESS ON FILE | | | | | | | |
| 668404 | ILEANA CORTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 226708 | ILEANA COSS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 668405 | ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 226709 | ILEANA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 226710 | ILEANA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226711 | ILEANA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226712 | ILEANA D TAPIA MORALES | ADDRESS ON FILE | | | | | | | |
| 226713 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 226714 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 668406 | ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | | COAMO | PR | 00769 | |
| 668407 | ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 226715 | ILEANA DIAZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 226716 | ILEANA DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 668408 | ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | | CAGUAS | PR | 00725 | |
| 226717 | ILEANA DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 668409 | ILEANA DIAZ RODADO | P O BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 668410 | ILEANA DIAZ ROLON | P O BOX 114 | | | | MOROVIS | PR | 00687 | |
| 668411 | ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | | PATILLAS | PR | 00723 | |
| 668412 | ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | | SAN JUAN | PR | 00907 | |
| 226718 | ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226719 | ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 668413 | ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 226720 | ILEANA E CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 668414 | ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 226721 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 226722 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668415 | ILEANA E RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 668416 | ILEANA ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 | |
| 226723 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 226724 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 668417 | ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 | |
| 668418 | ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 | |
| 226725 | ILEANA FAJARDO BENGOA | ADDRESS ON FILE | | | | | | | |
| 668419 | ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 226726 | ILEANA FELICIANO MORENO | ADDRESS ON FILE | | | | | | | |
| 668420 | ILEANA FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226727 | ILEANA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 226728 | ILEANA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 226729 | ILEANA FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 668421 | ILEANA FREYTES TIRADO | ADDRESS ON FILE | | | | | | | |
| 226730 | ILEANA G. ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 226731 | ILEANA GALANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 668422 | ILEANA GALARZA OLIVIERAS | ADDRESS ON FILE | | | | | | | |
| 226732 | ILEANA GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 668423 | ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 | |
| 668424 | ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 | |
| 668425 | ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 | |
| 668426 | ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 | |
| 226733 | ILEANA GONZALEZ PONS | ADDRESS ON FILE | | | | | | | |
| 226734 | ILEANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668427 | ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 226735 | ILEANA GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| 226736 | ILEANA GUILLEN AMATO | ADDRESS ON FILE | | | | | | | |
| 668428 | ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 | |
| 668429 | ILEANA HERNANDEZ ESTEVEZ | LA RIVIERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 226737 | ILEANA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 668430 | ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 226738 | ILEANA HERNANDEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 668431 | ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| 226739 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 668432 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 668433 | ILEANA HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226740 | ILEANA I CORRAL LIZARDI | ADDRESS ON FILE | | | | | | | |
| 668434 | ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| 226741 | ILEANA I INSERNI CINTRON | ADDRESS ON FILE | | | | | | | |
| 668435 | ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 668436 | ILEANA IRIZARRY AGOSTINI | PASEO DEL PUERTO | EDIF 8 APT 330 | | | PONCE | PR | 00716 | |
| 668437 | ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226742 | ILEANA J OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 668438 | ILEANA J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 668439 | ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 668440 | ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 668441 | ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 226743 | ILEANA L HERNANDEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 226744 | ILEANA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226745 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226746 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226747 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226748 | ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| 226749 | ILEANA LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226750 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668442 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668443 | ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| 668444 | ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 668445 | ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 226751 | ILEANA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226752 | ILEANA M ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 226753 | ILEANA M AGRAIT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668446 | ILEANA M ARBONA RAMIREZ | 814 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 226754 | ILEANA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |
| 226755 | ILEANA M DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 226756 | ILEANA M FABREGAS ALCAIDE | ADDRESS ON FILE | | | | | | | |
| 226757 | ILEANA M FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| 668447 | ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 | |
| 668448 | ILEANA M FUSTER | ADDRESS ON FILE | | | | | | | |
| 226758 | ILEANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668449 | ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 | |
| 668450 | ILEANA M MEJIA MAYMI | ADDRESS ON FILE | | | | | | | |
| 668451 | ILEANA M MEJIAS | ADDRESS ON FILE | | | | | | | |
| 226759 | ILEANA M MONTALVO NICOLAY | ADDRESS ON FILE | | | | | | | |
| 226760 | ILEANA M NORAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226761 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| 226762 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | | |
| 668452 | ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 | |
| 226763 | ILEANA M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 226764 | ILEANA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 668453 | ILEANA M. MOLINA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226765 | ILEANA M. RIVERA | ADDRESS ON FILE | | | | | | | |
| 226766 | ILEANA M. SABATER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668454 | ILEANA M.TORRES SANCHEZ | PO BOX 759 | | | | VILLALBA | PR | 00766 | |
| 668455 | ILEANA MADERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668456 | ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 668457 | ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 226767 | ILEANA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 226768 | ILEANA MARIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668458 | ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 | |
| 226769 | ILEANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226770 | ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226771 | ILEANA MARTINEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 226772 | ILEANA MARTINEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 668459 | ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 | |
| 226773 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 226774 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 668460 | ILEANA MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 226776 | ILEANA MERCADO / IVONNE MERCADO | ADDRESS ON FILE | | | | | | | |
| 668461 | ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 | |
| 226777 | ILEANA MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 226778 | ILEANA MERCEDES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668462 | ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668463 | ILEANA MICHELENO DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668464 | ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 | |
| 668465 | ILEANA MONTALVO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 668466 | ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 | |
| 226779 | ILEANA MONTERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 668467 | ILEANA MORA CARRERO | ADDRESS ON FILE | | | | | | | |
| 668468 | ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | .00680 | |
| 226780 | ILEANA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226781 | ILEANA MUNOZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 226782 | ILEANA MUNOZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 226783 | ILEANA NANA HUDO RICCI | ADDRESS ON FILE | | | | | | | |
| 226784 | ILEANA NATTEI LATIMER | ADDRESS ON FILE | | | | | | | |
| 226785 | ILEANA NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| 226786 | ILEANA NEVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 226787 | ILEANA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 668469 | ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 | |
| 668470 | ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 668471 | ILEANA ORENGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 668472 | ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 | |
| 668473 | ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 | |
| 226788 | ILEANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 226789 | ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 226790 | ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 226791 | ILEANA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 668474 | ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 226792 | ILEANA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 226793 | ILEANA PADILLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 668475 | ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 668476 | ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 226794 | ILEANA PAGAN LUGO | ADDRESS ON FILE | | | | | | | |
| 226795 | ILEANA PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 668477 | ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 226796 | ILEANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 226797 | ILEANA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 226798 | ILEANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668478 | ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 668479 | ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668480 | ILEANA QUI¥ONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 668481 | ILEANA QUIÃONES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 226799 | ILEANA QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 226800 | ILEANA QUILES ARROYO AUD | ADDRESS ON FILE | | | | | | | |
| 226801 | ILEANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 226802 | ILEANA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 226803 | ILEANA R AGUDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 226804 | ILEANA R BELLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668482 | ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 668483 | ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 226805 | ILEANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226806 | ILEANA RAMOS VALDES | ADDRESS ON FILE | | | | | | | |
| 668484 | ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 226807 | ILEANA RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 668485 | ILEANA RIVERA CORREA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | |
| 668486 | ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 668487 | ILEANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226808 | ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668488 | ILEANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 668489 | ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| 226810 | ILEANA RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 226811 | ILEANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668490 | ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| 668492 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668491 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668493 | ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |
| 668494 | ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 | |
| 668495 | ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 | |
| 668496 | ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 668497 | ILEANA RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| 668498 | ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 | |
| 226813 | ILEANA ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 226814 | ILEANA ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| 226815 | ILEANA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668499 | ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 | |
| 668500 | ILEANA SALAZAR GARCIA | RR 1 BOX 23057 | | | | A¥ASCO | PR | 00610 | |
| 668501 | ILEANA SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668502 | ILEANA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 668503 | ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 | |
| 226816 | ILEANA SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 226817 | ILEANA SANTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668504 | ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 | |
| 668505 | ILEANA SEPULVEDA | PO BOX 3968 | | | | AGUADILLA | PR | 00605 | |
| 668506 | ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 | |
| 668507 | ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 668508 | ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 668509 | ILEANA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 668510 | ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 | |
| 668511 | ILEANA T RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 668512 | ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226818 | ILEANA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 668513 | ILEANA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668514 | ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 | |
| 668515 | ILEANA V BAYONA GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 | |
| 668516 | ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 668517 | ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 226820 | ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 668518 | ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 | |
| 668519 | ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 668520 | ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 668521 | ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 | |
| 668522 | ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 | |
| 668523 | ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 - 29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| 668524 | ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |
| 668525 | ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| 226821 | ILEANA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668526 | ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| 668527 | ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| 226822 | ILEANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226823 | ILEANA VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668528 | ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 226824 | ILEANA VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 226825 | ILEANA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 668529 | ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 226826 | ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| 668530 | ILEANA VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 668531 | ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| 668532 | ILEANA VIQUEIRA MARIANI | ADDRESS ON FILE | | | | | | | |
| 226827 | ILEANA WARDEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 226828 | ILEANA Y NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226829 | ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | ADDRESS ON FILE | | | | | | | |
| 226830 | ILEANA Z REYES LORA | ADDRESS ON FILE | | | | | | | |
| 668533 | ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| 226831 | ILEANATALIA COLON CORA | ADDRESS ON FILE | | | | | | | |
| 226832 | ILEANE AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 668534 | ILEANE EDITH EMMANUELLI GERENA | ADDRESS ON FILE | | | | | | | |
| 226833 | ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| 668535 | ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |
| 668536 | ILEANEXIS COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668537 | ILEANEXIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668538 | ILEANEXIS ROSADO GOTAY | APT. 1011-A | COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 668539 | ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 668540 | ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| 226835 | ILEANISE CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 226836 | ILEEN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226837 | ILEIS M BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226838 | ILEM A RULLAN DE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 226839 | ILEM M LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 668541 | ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| 668542 | ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| 226840 | ILENA A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 226841 | ILENE M MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 668543 | ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| 668544 | ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 668545 | ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 226842 | ILENISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668546 | ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| 668547 | ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| 226843 | ILESKA SANTALIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 668548 | ILIA M LOPEZ BERRIOS | HC 01 BOX 3209 | | | | BARRANQUITAS | PR | 00794 | |
| 226844 | ILIA A ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 668549 | ILIA ANGULO | ADDRESS ON FILE | | | | | | | |
| 226845 | ILIA BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226846 | ILIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 668550 | ILIA BOUYETT DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| 668551 | ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 226847 | ILIA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668552 | ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 668553 | ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| 226848 | ILIA E CASTANON RIOS | ADDRESS ON FILE | | | | | | | |
| 668554 | ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 668555 | ILIA E MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 668556 | ILIA E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226849 | ILIA E RAMOS FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 226850 | ILIA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 668557 | ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 226851 | ILIA E ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668558 | ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| 226852 | ILIA HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 668559 | ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| 668560 | ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 668561 | ILIA I REICHARD MORAN | ADDRESS ON FILE | | | | | | | |
| 226853 | ILIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668562 | ILIA I RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 226854 | ILIA I VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 668563 | ILIA I VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 226855 | ILIA I.RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 668564 | ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 226856 | ILIA LAUREANO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 668565 | ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| 668566 | ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| 226857 | ILIA M / MARIA T / GENARO PAGAN | ADDRESS ON FILE | | | | | | | |
| 226858 | ILIA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226859 | ILIA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 226860 | ILIA M COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668567 | ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 226861 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668568 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668569 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668570 | ILIA M FRANCIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668571 | ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| 668572 | ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 226862 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | ADDRESS ON FILE | | | | | | | |
| 668573 | ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 226863 | ILIA M MUNIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 226864 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226865 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 668574 | ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| 668575 | ILIA M ROBLES RESTO | ADDRESS ON FILE | | | | | | | |
| 226866 | ILIA M TORRES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 226867 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 226868 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 668576 | ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 | |
| 226869 | ILIA M. SOSTRE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668577 | ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 | |
| 668578 | ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | COND LAS AMERICAS | APT 4C | | PONCE | PR | 00731 | |
| 668579 | ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 226870 | ILIA N CASANOVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668580 | ILIA N ORTÖZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 | |
| 668581 | ILIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 668582 | ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 668583 | ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 668584 | ILIA PARRILLA CALO | PO BOX 7916 HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| 668585 | ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 668586 | ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 | |
| 226871 | ILIA R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668587 | ILIA RAMOS MARTINEZ | P O BOX 1076 | | | | RINCON | PR | 00677 | |
| 226872 | ILIA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 668588 | ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 668589 | ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12 APT 115 | | | RIO PIEDRAS | PR | 00924 | |
| 668590 | ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 | |
| 668591 | ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 | |
| 668592 | ILIA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668593 | ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 226873 | ILIA S ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668594 | ILIA SANCHEZ ARANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 668595 | ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 668596 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668597 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668598 | ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 | |
| 226874 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 668599 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 226875 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 226876 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226877 | ILIA V CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 668600 | ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 226878 | Ilia V. Carmona Torres | ADDRESS ON FILE | | | | | | | |
| 226879 | ILIA V. HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668601 | ILIA VALIENTE DE SOTO | BOX 355 | | | | COROZAL | PR | 00783 | |
| 668602 | ILIA Y LOPERENA | HC 1 BOX 5179 | | | | AGUADILLA | PR | 00603 | |
| 226880 | ILIA ZENON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668603 | ILIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226881 | ILIAMELIS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 226882 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 226883 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 226884 | ILIAN E ORTIZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 668604 | ILIAN E ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668605 | ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 668606 | ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| 226885 | ILIAN Y. DIAZ | ADDRESS ON FILE | | | | | | | |
| 668607 | ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 668608 | ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | | AGUADILLA | PR | 00603 | |
| 668609 | ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 668610 | ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668611 | ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | | BAYAMON | PR | 00960 | |
| 668612 | ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | | COROZAL | PR | 00783 | |
| 226886 | ILIANA CINTRON SOSTRE | ADDRESS ON FILE | | | | | | | |
| 226887 | ILIANA COLON ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 668613 | ILIANA DELGADO BETANCOURT | PO BOX 606 | | | | NAGUABO | PR | 00744-0606 | |
| 668614 | ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | | YABUCOA | PR | 00767-9709 | |
| 668615 | ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | | YABUCOA | PR | 00767-1393 | |
| 226888 | ILIANA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226889 | ILIANA E DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| 226890 | ILIANA E ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226891 | ILIANA FELICIANO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 668616 | ILIANA GARAY OH | ADDRESS ON FILE | | | | | | | |
| 668617 | ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 | |
| 226892 | ILIANA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226893 | ILIANA I. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 226894 | ILIANA J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 226895 | ILIANA L. RUIZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 668618 | ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 668619 | ILIANA MARQUEZ ARANA | ADDRESS ON FILE | | | | | | | |
| 226896 | ILIANA MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668620 | ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 668621 | ILIANA MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 226897 | ILIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668622 | ILIANA MELENDEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 226898 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 | |
| 668623 | ILIANA MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226899 | ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226900 | ILIANA OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 668624 | ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 | |
| 226901 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226902 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 226903 | ILIANA PRIETO DURAN | ADDRESS ON FILE | | | | | | | |
| 226904 | ILIANA QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| 226905 | ILIANA RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 668625 | ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 668626 | ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 226906 | ILIANA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 226907 | ILIANA S MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| 226908 | ILIANA SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 668627 | ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| 226909 | ILIANA SHAMIR MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| 668628 | ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 668629 | ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| 226910 | ILIANETTE RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226911 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 226912 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 226913 | ILIANIS M. CARRILLO AVILES | ADDRESS ON FILE | | | | | | | |
| 226914 | ILIANNIE M RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 226915 | ILIANNIE M. RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 668630 | ILIANY REYES PARRILLA | 4861 PIERCE ARROW DR | | | | APOPKA | FL | 32712 | |
| 226916 | ILIANYS LASANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226917 | ILKA CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668631 | ILKA CATALA TORRES | URBANIZACION ALTURA DEL CAFETAL | G-2 CALLE GLADIOLA | | | YAUCO | PR | 00698 | |
| 226918 | ILKA I QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 668632 | ILKA I REYES MASCARO | ADDRESS ON FILE | | | | | | | |
| 226919 | ILKA J AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| 226920 | ILKA MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668633 | ILKA RALAT AVILES | C/O AIDA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| 668634 | ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| 226921 | ILKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668635 | ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| 668636 | ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| 668637 | ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| 668638 | ILKYA E VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 226922 | ILKYA VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 226923 | ILLA LASALLE, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 226924 | ILLA SERRANO, ELBIN | ADDRESS ON FILE | | | | | | | |
| 226925 | ILLAN ASENCI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 226926 | ILLANAS CAMACHO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 226927 | ILLANAS CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 226928 | ILLANAS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226929 | ILLANES MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 668639 | ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 226930 | ILLAS BARRETO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 226931 | ILLAS CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 226932 | ILLAS HERNANDEZ, BARNABY | ADDRESS ON FILE | | | | | | | |
| 226933 | ILLAS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 226934 | Illas Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 226935 | ILLAS HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 226936 | Illas Lasalle, Samuel | ADDRESS ON FILE | | | | | | | |
| 226937 | ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 226938 | ILLAS LASSALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 226939 | ILLAS LASSALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 226940 | Illas Maisonet, Jose E | ADDRESS ON FILE | | | | | | | |
| 226941 | ILLAS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 226942 | ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| 226943 | ILLAS MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 226944 | ILLAS NIEVES, CRISTHIAM X. | ADDRESS ON FILE | | | | | | | |
| 226945 | ILLAS PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 226946 | Illas Perez, Vilma J | ADDRESS ON FILE | | | | | | | |
| 226947 | ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 226948 | ILLAS RODRIGUEZ, ANA LICIA | ADDRESS ON FILE | | | | | | | |
| 226949 | ILLAS VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 226950 | ILLAS VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 226951 | ILLEANNE O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 668640 | ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| 226952 | ILLENID ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226953 | ILLEYSHA MARIE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226954 | ILLIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 668641 | ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | | GUAYNABO | PR | 00965 | |
| 226955 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| 226956 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | | | |
| 668642 | ILLIAN J SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226957 | ILLIAS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 668643 | ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 226958 | ILLIE RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 668644 | ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | | JUANA DIAZ | PR | 00795 | |
| 226959 | ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 226960 | ILLMARY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668645 | ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | | SAN JUAN | PR | 00936 1065 | |
| 668646 | ILLUSION FILM | P O BOX 1479 | | | | GUAYNABO | PR | 00970 | |
| 226961 | ILMADIA CUEVAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668647 | ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | | RIO GRANDE | PR | 00721 | |
| 668648 | ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226962 | ILMARIE LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668649 | ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | | TRUJILLO ALTO | PR | 00976 | |
| 668650 | ILSA A BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668651 | ILSA A GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 668652 | ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | | NAGUABO | PR | 00718 | |
| 668653 | ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | | NAGUABO | PR | 00718 | |
| 226963 | ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADA) | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 125 CALLE VILLA (BAJOS) STE. 2 | | | Ponce | PR | 00717 | |
| 226965 | ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770554 | ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO) | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO | PAZ GRANELA | | SAN JUAN | PR | 921 | |
| 770555 | ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO | MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |
| 226966 | ILSA D CEARA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 226967 | ILSA D VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 668654 | ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 226968 | ILSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 668655 | ILSA I ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226969 | ILSA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668656 | ILSA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226970 | ILSA J SURIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668657 | ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 226971 | ILSA JANICE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668658 | ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 668659 | ILSA M COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 668660 | ILSA M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226972 | ILSA M LOPEZ ARAN | ADDRESS ON FILE | | | | | | | |
| 226973 | ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 668661 | ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 226974 | ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | | ARECIBO | PR | 00613 | |
| 668662 | ILSA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668663 | ILSA RODON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668664 | ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | | SAN JUAN | PR | 00926 | |
| 668665 | ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 668666 | ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | | SAN JUAN | PR | 00919-1964 | |
| 226975 | ILSA Y PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226976 | ILSAMAR C HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 668667 | ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | | LAJAS | PR | 00667 | |
| 668668 | ILSE PARADA MU¥OZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 226977 | ILSE QUINONES REICHARD | ADDRESS ON FILE | | | | | | | |
| 668669 | ILSEN PAGAN MONTALVO | 39 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 226978 | ILSIA M ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 668670 | ILSIA M CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 226980 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226981 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668671 | ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | | MAUNABO | PR | 00707 | |
| 226982 | ILUMINADA BELARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 668672 | ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| 668673 | ILUMINADA CHANZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 226983 | ILUMINADA COLON MASS | ADDRESS ON FILE | | | | | | | |
| 668674 | ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| 668675 | ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 668676 | ILUMINADA CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 226984 | ILUMINADA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 668677 | ILUMINADA FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668678 | ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 668679 | ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| 226985 | ILUMINADA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668680 | ILUMINADA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226986 | ILUMINADA LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 668681 | ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 226987 | ILUMINADA MASSA RIVAS | ADDRESS ON FILE | | | | | | | |
| 668682 | ILUMINADA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668683 | ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |
| 668684 | ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |
| 226988 | ILUMINADA OLMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668685 | ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| 668686 | ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| 668687 | ILUMINADA PIZARRO REYES | ADDRESS ON FILE | | | | | | | |
| 226989 | ILUMINADA QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 226990 | ILUMINADA RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 668688 | ILUMINADA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 668689 | ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| 668690 | ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |
| 668691 | ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| 668692 | ILUMINADA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226991 | ILUMINADA SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 226992 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668693 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668694 | ILUMINADA V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 668695 | ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 | |
| 668696 | ILUMINADO GARCIA SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 | |
| 226993 | ILUMINADO ALVARADO RIOS | ADDRESS ON FILE | | | | | | | |
| 226994 | ILUMINADO BERNARD AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 668697 | ILUMINADO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 668698 | ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668699 | ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668700 | ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 | |
| 668701 | ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 | |
| 668702 | ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 226995 | ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 | |
| 226996 | ILVIA MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 668703 | ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 | |
| 668704 | ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 | |
| 226997 | ILYANA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226998 | ILYBETH COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226999 | ILYN FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 227000 | ILYSSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668705 | ILZA S ROMAN REVERON | ADDRESS ON FILE | | | | | | | |
| 668706 | IMAC MORALES CARRASQUILLO | COND EL PONCE | 274 CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 | |
| 668707 | IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 227001 | IMAEL ALICEA SIERRA | ADDRESS ON FILE | | | | | | | |
| 668708 | IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 668709 | IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 668711 | IMAGE & SOUND INC | PO BOX 9066351 | | | | SAN JUAN | PR | 00902 | |
| 668710 | IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 | |
| 227002 | IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 | |
| 227003 | IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227004 | IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0907 | |
| 227005 | IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | | CAGUAS | PR | 00725 | |
| 227006 | IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | | CAGUAS | PR | 00725 | |
| 227007 | IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | | SAN JUAN | PR | 00921 | |
| 227008 | IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | | SAN JUAN | PR | 00921-3306 | |
| 668713 | IMAGE LINK | PO BOX 2267 | | | | GUAYNABO | PR | 00970 | |
| 668712 | IMAGE LINK | PO BOX  2276 | | | | GUAYNABO | PR | 00970 | |
| 668714 | IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | | CAROLINA | PR | 00979 | |
| 668715 | IMAGE SQUARED | PO BOX 366265 | | | | SAN JUAN | PR | 00936 | |
| 668716 | IMAGEN OPTIMA | PO BOX 9032 | | | | SAN JUAN | PR | 00908-9032 | |
| 668717 | IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 227009 | IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | | GUAYNABO | PR | 00969 | |
| 668718 | IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 668719 | IMAGENES PRINTING | PO BOX 367202 | | | | SAN JUAN | PR | 00936-7202 | |
| 668720 | IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 668721 | IMAGENES RADIOLOGICAS DEL CARIBE | 1508/ AVE ROOSEVELT | SUITE 103 | | | SAN JUAN | PR | 00920 | |
| 668722 | IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | | COROZAL | PR | 00783 | |
| 668723 | IMAGICA INC | PO BOX 8144 | | | | SAN JUAN | PR | 00910 | |
| 227010 | IMAGIK STUDIOS CORP | MANS REALES | I9 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5256 | |
| 668724 | IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | | BISBOY | AZ | 85603 | |
| 227011 | IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | | TOA ALTA | PR | 00953 | |
| 227012 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00680 | |
| 668725 | IMAGING WHOLESALE CORP | PO BOX 141923 | | | | ARECIBO | PR | 00614 | |
| 227013 | Imaginic Scrapbook Store | Ave. Muñoz Marin, Plaza M. Marin, u-13 | | | | Caguas | PR | 00925 | |
| 227014 | IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | | GURABO | PR | 00778 | |
| 227015 | IMALAY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227016 | IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | | SAN JUAN | PR | 00911 | |
| 227017 | IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| 227018 | IMAMI MD , EMRAN R | ADDRESS ON FILE | | | | | | | |
| 227019 | IMANDRA MARTINEZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 227020 | IMAR MANCILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 668726 | IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 668727 | IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | | PONCE | PR | 00716-2111 | |
| 227021 | IMARIE A CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 227022 | IMARIS M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668728 | IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | | CAROLINA | PR | 00983 | |
| 668729 | IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 668730 | IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 668732 | IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 668731 | IMATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668733 | IMAX EMBROIDERY INC | PO BOX 420 | | | | DORADO | PR | 00646 | |
| 227023 | IMBERT DE ITURONDO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 227024 | IMBERT FERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 227025 | IMBERT GARRATON MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 227026 | IMBERT NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668734 | IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | | BAYAMON | PR | 00961 | |
| 227027 | IMC FINANCIAL SERVICES INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1710 | | | SAN JUAN | PR | 00918 | |
| 227028 | IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 227029 | IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | | GUAYNABO | PR | 00969 | |
| 227030 | IMECA INC | PO BOX 1827 | | | | RINCON | PR | 00677 | |
| 227031 | IMEEC ALAMO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 227032 | IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 227033 | IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 227034 | IMEIVA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668735 | IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | | SAN JUAN | PR | 00915 | |
| 668736 | IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | | OROCOVIS | PR | 00720 | |
| 227035 | IMELDA E PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668737 | IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | | SAN JUAN | PR | 00924 | |
| 227036 | IMELSA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 668738 | IMELSE FRESSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668739 | IMER MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668740 | IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | | GUAYNABO | PR | 00969 | |
| 668741 | IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | | COROZAL | PR | 00783 | |
| 668742 | IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | | GUAYNABO | PR | 00921 | |
| 227037 | IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | | PONCE | PR | 00730-4222 | |
| 227038 | IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 668743 | IMG ARD ROMAN WISCOVITCH | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 227040 | IMILSY CRESPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 227041 | IMILUZ BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 227042 | IMIRAILY HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 668744 | IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 668745 | IMITATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668746 | IMJ MEETING PLANERS | PO BOX 192879 | | | | SAN JUAN | PR | 00919-2879 | |
| 227043 | IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | | OMAHA | NE | 68122 | |
| 227044 | IMNA ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 668747 | IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 227045 | IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | | NEW YORK | NY | 10022 | |
| 227046 | IMONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 227047 | IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | | SAN JUAN | PR | 00909 | |
| 227048 | IMP TELE PARTS INC | PO BOX 11124 | | | | SAN JUAN | PR | 00909 | |
| 668748 | IMPACT CREATIONS | PO BOX 366722 | | | | SAN JUAN | PR | 00936-6722 | |
| 227049 | IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | | CATANO | PR | 00963 | |
| 668749 | IMPACT PUBLICATIONS INC | PO BOX 322 | | | | WAUPACA | WI | 54981 | |
| 227050 | IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | | CAROLINA | PR | 00979 | |
| 668750 | IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | | SAN JUAN | PR | 00924 | |
| 227051 | IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 668751 | IMPACTO 2000 | BOX 1335 | | | | UTUADO | PR | 00641 | |
| 668752 | IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227052 | IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 227053 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227054 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227055 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227056 | IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 227057 | IMPACTO MULTIMEDIA | PO BOX 192183 | | | | SAN JUAN | PR | 00919-2183 | |
| 668753 | IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 227058 | IMPACTO URBANO INC | PO BOX 429 | | | | BARCELONETA | PR | 00617 | |
| 668754 | IMPATH BIS INC | PO BOX 41000 | | | | SANTA ANA | CA | 92799-1000 | |
| 227059 | IMPEC INC | P O BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 668755 | IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | | SAN JUAN | PR | 00914 | |
| 668756 | IMPERIAL CONVENTION CENTER | BOX 505 | | | | MOCA | PR | 00676 | |
| 227060 | IMPERIAL CONVENTION CENTER INC | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 668757 | IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 227061 | IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | | MIAMI | FL | 33166 | |
| 227062 | IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| 227063 | IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 227064 | IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 227065 | IMPORT & EXPORT | PO BOX 192829 | | | | SAN JUAN | PR | 00919 | |
| 668758 | IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| 227066 | IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| 668759 | IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| 668760 | IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| 668761 | IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668762 | IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668763 | IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668764 | IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| 668765 | IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| 668766 | IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668767 | IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| 668768 | IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 668769 | IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| 668770 | IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| 668771 | IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| 668772 | IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 227067 | IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| 227068 | IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| 668773 | IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| 227069 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 227070 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 668774 | IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 668775 | IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 227071 | IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668776 | IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| 227072 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| 668777 | IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 668778 | IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |
| 668779 | IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX 254 | | | ARECIBO | PR | 00612 | |
| 668780 | IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 668781 | IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 668782 | IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 | |
| 668783 | IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 668784 | IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 | |
| 668785 | IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 | |
| 668786 | IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 668787 | IMPRENTA OCASIO | BO PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 | |
| 668788 | IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 668789 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 | |
| 668790 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 | |
| 668791 | IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 | |
| 668792 | IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 | |
| 227073 | IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668793 | IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 | |
| 668794 | IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 | |
| 227074 | IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 | |
| 227075 | IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 | |
| 668795 | IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 | |
| 668796 | IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 | |
| 668797 | IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 | |
| 668798 | IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 | |
| 668799 | IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 227076 | IMPRESORA AGUADEÑA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 668800 | IMPRESORA NACIONAL INC | P O BOX 885 | | | | CAROLINA | PR | 00986 | |
| 668801 | IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | | SAN JUAN | PR | 00919 | |
| 668802 | IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 668803 | IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 | |
| 227077 | IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 | |
| 668804 | IMPRESOS ALVELO | SIERRA BAYAMON | 92-7 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 227079 | IMPRESOS APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 668805 | IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | | SAN JUAN | PR | 00909 | |
| 227080 | Impresos Aponte, INC | PO Box 19713 San Juan | | | | San Juan | PR | 00910-1713 | |
| 668806 | IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 668807 | IMPRESOS CARIBE | PO BOX 59 | | | | SAN JUAN | PR | 00919 | |
| 668808 | IMPRESOS CARIBE INC | P O BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 668809 | IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | | SAN JUAN | PR | 00919 | |
| 668810 | IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | | SANTURCE | PR | 00909 | |
| 668811 | IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 668812 | IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | | RIO GRANDE | PR | 00745-3235 | |
| 227081 | IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 227082 | IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | | SAN JUAN | PR | 00919-5153 | |
| 771086 | IMPRESOS EMMANUELLI INC. | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| 227083 | IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668813 | IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 668814 | IMPRESOS GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 668815 | IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 668816 | IMPRESOS ISLA | P O BOX 1904 | | | | ARECIBO | PR | 00613 | |
| 668817 | IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 227085 | IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 668818 | IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | | BAYAMON | PR | 00956 | |
| 668819 | IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 668820 | IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| 227086 | IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 227087 | IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 668821 | IMPRESS QUALITY PRINTING | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 668822 | IMPRESS USA CORPORATED | P O BOX 3204 | | | | MAYAGUEZ | PR | 00681-3204 | |
| 227088 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 771087 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227089 | IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227090 | IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | | GUAYNABO | PR | 00970-3970 | |
| 227091 | IMPRESSION ASSOCIATES, INC | PO BOX 489 | | | | CAGUAS | PR | 00726-0489 | |
| 668823 | IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | | WALNUT CREEK | CA | 94596 | |
| 668824 | IMPRESSIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668825 | IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | | SAN JUAN | PR | 00918-1475 | |
| 227092 | IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | | GUAYNABO | PR | 00966 | |
| 227093 | IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 227094 | IMPROVING SUCCESS, INC | CIUDAD JARDIN DE CANOVANAS | 84 CALLE ANIS | | | CANOVANAS | PR | 00729-9827 | |
| 227095 | IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 227096 | IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | | SAN LORENZO | PR | 00754 | |
| 227097 | IMR SECURITY AND INVESTIG SERVICES LLC | PO BOX 3381 | | | | ARECIBO | PR | 00613-3381 | |
| 227098 | IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | | SAN JUAN | PR | 00917 | |
| 227099 | IMS HEALTH CARE BUILDING SERVICES | BOSQUE DE LAS PALMAS | 112 CALLE REAL | | | BAYAMON | PR | 00956-9243 | |
| 227100 | IMT CONSULTANS PROJECTS INC | PO BOX 142693 | | | | ARECIBO | PR | 00614 | |
| 227101 | IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.165 | SUITE 3 | | | GUAYNABO | PR | 00966-8058 | |
| 668826 | IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | | BRAINERD | MN | 56425-8098 | |
| 227102 | IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | | SAN JUAN | PR | 00920-2492 | |
| 668827 | IN MAR TRADING | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 227103 | IN MOTION QUALITY SYSTEM INC | PO BOX 250596 | | | | AGUADILLA | PR | 00604-0596 | |
| 227104 | In The Breeze LLC | ADDRESS ON FILE | | | | | | | |
| 227105 | IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | | SAN JUAN | PR | 00907 | |
| 227106 | IN VIRO CARE INC | P O BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 227107 | IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| 227108 | IN VIRO TECHNICAL SERVICES | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 668828 | INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| 227109 | INA I RINALDI PIERLUISSI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227110 | INA NEGRON/JANISE NEGRON/ DENISE NEGRON | ADDRESS ON FILE | | | | | | | |
| 668829 | INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 668830 | INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| 227111 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668831 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668832 | INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| 227112 | INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| 227113 | INAIDA RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 227114 | INALVIS APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 668833 | INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 227115 | INARVIS Y BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 227116 | INARVISY BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 227117 | INAYA PSYCHIATRIC MEDICAL GROUP | PO BOX 9020 | | | | HUMACAO | PR | 00792 | |
| 227118 | INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90 CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| 227119 | INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| 227120 | INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| 227121 | Inchausti Bermudez, Giovanni L. | ADDRESS ON FILE | | | | | | | |
| 227122 | INCHAUSTY BERMUDEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 227123 | INCHAUSTY COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 227124 | Inchausty Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| 227125 | INCHAUSTY VELEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 227126 | Inchausty Velez, Raul | ADDRESS ON FILE | | | | | | | |
| 227127 | INCHAUTEGUI MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 227128 | INCHAUTEGUI MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 227129 | INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 227130 | INCHAUTEQUI RODRIGUEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 227131 | INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 | |
| 227132 | INCLAN APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 227133 | INCLAN BIRD, LUISA | ADDRESS ON FILE | | | | | | | |
| 227134 | INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 227135 | INCLAN PRIETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 227136 | INCLAN-ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 227137 | INCLE ESTEVEZ, DENISESHA | ADDRESS ON FILE | | | | | | | |
| 227138 | INCLE FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 227139 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| 227140 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | | |
| 227141 | INCLE SILVA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 668834 | INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 | |
| 227142 | INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 | |
| 668835 | INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 | |
| 227143 | INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 | |
| 227144 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 668836 | INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668837 | INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 | |
| 227145 | INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 | |
| 668838 | INCONS DEL SUROESTE | PO BOX 5464 | | PONCE | | PONCE | PR | 00733 | |
| 227146 | INCONTEXT CORP | PO BOX 3940 | | | | GUAYNABO | PR | 00970-3940 | |
| 227148 | INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227149 | INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 227150 | INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | | VIEQUES | PR | 00765 | |
| 227151 | IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | | BARCELONETA | PR | 00617 | |
| 668839 | IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | | SAN JUAN | PR | 00936-0550 | |
| 668840 | IND HYDROVAC SERV INC | PO BOX 7583 | | | | PONCE | PR | 00728 | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936 | |
| 227152 | IND LOOP INTEGRATED COMMUNICATIONS INC | PO BOX 970 | | | | DORADO | PR | 00646-0970 | |
| 227153 | IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 668842 | IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | | COAMO | PR | 00769 | |
| 668843 | INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 227154 | INDALECIO R LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 227155 | INDART ROSARIO, KEVIN JUAN | ADDRESS ON FILE | | | | | | | |
| 227156 | Indemnity Insurance Company of North | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 227157 | Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227158 | Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227159 | INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | | JERICHO | NY | 11753 | |
| 668844 | INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | | SAN JUAN | PR | 00910 | |
| 668845 | INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | | PORLAND | ME | 04101-1805 | |
| 227160 | INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | | LOS ANGELES | CA | 90024-4321 | |
| 668846 | INDEPENDENT MARKETING | PO BOX 4311 | | | | CAROLINA | PR | 00984 | |
| 227161 | INDEPENDENT MEDICAL EXAMINERS CORP | URB ALAMEIN | 18 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 227162 | INDEPENDENT MEDICAL SERVICE | PO BOX 1311 | | | | FAJARDO | PR | 00738-1311 | |
| 668847 | INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 | |
| 668848 | INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 668849 | INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 | |
| 227163 | Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 | |
| 227164 | Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 | |
| 668850 | INDESALES | 1129 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 227165 | INDHIRA M SALINAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668851 | INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 227166 | INDHIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227167 | INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668852 | INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227168 | Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227169 | Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227170 | Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227171 | Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227172 | Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 227173 | INDIANA M ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668853 | INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 | |
| 668854 | INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 668855 | INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 | |
| 668856 | INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 | |
| 668857 | INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 | |
| 668858 | INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 | |
| 227174 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 227175 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 668859 | INDIANO DEL COCO DE SALINA/JOSE RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| 668860 | INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 227176 | INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 668861 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 668862 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 227177 | INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| 227178 | INDIGO PEOPLE CORP | PO BOX 31324 | | | | SAN JUAN | PR | 00929-2324 | |
| 227179 | INDIHIRA S PENA POLACO | ADDRESS ON FILE | | | | | | | |
| 227180 | INDILUZ GUTARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227181 | INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 227182 | INDIO PARDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 227183 | INDIO PARDO, SAMARI | ADDRESS ON FILE | | | | | | | |
| 227184 | INDIO PIMENTEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 227185 | INDIO PIMENTEL, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 227186 | Indio Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 227187 | INDIO ROBLEDO, RODY | ADDRESS ON FILE | | | | | | | |
| 227188 | INDIORIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 227189 | INDIRA CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 227190 | INDIRA CARVAJAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 227191 | INDIRA COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 227192 | INDIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 227193 | INDIRA CRUZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 668863 | INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| 227194 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 227195 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668864 | INDIRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668865 | INDIRA LOPEZ ORTIZ | SAN SOUCI | Q 6 C/2 | | | BAYAMON | PR | 00957 | |
| 227196 | INDIRA M ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 227197 | INDIRA M ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 227198 | INDIRA MENENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 668866 | INDIRA MIRANDA MARIANO | URB JOSE S QUI¥ONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
| 227199 | INDIRA NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 668867 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 668868 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 227201 | INDIVIGLIO MELECIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 227202 | INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 227203 | INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668869 | INDRA CAROLINA PIETERSZ | ADDRESS ON FILE | | | | | | | |
| 668870 | INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| 227204 | INDRA I PEREZ LAMOLLI | ADDRESS ON FILE | | | | | | | |
| 668871 | INDRA J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| 227205 | INDRA PUERTO RICO INC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 227206 | INDRA PUERTO RICO INC | PO BOX 9022946 | | | | SAN JUAN | PR | 00920-2946 | |
| 668872 | INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | |
| 227207 | INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 668873 | INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| 227208 | INDRISO MD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 668874 | INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 227209 | INDUCHEM SERVICES INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 668875 | INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 227210 | INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 668876 | INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 668877 | INDUS VOC INC | P O BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| 227212 | INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| 227213 | INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 227214 | INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| 668878 | INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 668879 | Indusrial chemicals | FIRM DELIVERY | | | | PENUELAS, | PR | 00624 | |
| 227215 | INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| 227216 | INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |
| 227217 | INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 668880 | INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| 668881 | INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 227218 | INDUSTRIAL & ELECTRICAL MOTOR`S CORP. | 373 AVE. LA CEIBA STE. 1 | | | | PONCE | PR | 00717-1916 | |
| 227219 | INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| 227220 | INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 668882 | INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| 227221 | INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668883 | INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| 668884 | INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| 227222 | INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| 227223 | INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 227224 | INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 227225 | INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| 227226 | INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | | BAYAMON | PR | 00959 | |
| 227227 | INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 668885 | INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | | SAN JUAN | PR | 00919-2004 | |
| 668886 | INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | | SAN JUAN | PR | 00936 4607 | |
| 227228 | INDUSTRIAL DEVELOPERS ADVISORS CORP | URB EL MONTE | CALLE C 42 | | | PONCE | PR | 00731 | |
| 227229 | INDUSTRIAL DEVELOPMENT ENGINEERING APPLICATION | PO BOX 3145 | | | | MAYAGUEZ | PR | 00681-3145 | |
| 668887 | INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926-9606 | |
| 227230 | INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| 668888 | INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | | PONCE | PR | 00732 | |
| 227231 | INDUSTRIAL EQUIPMENT REPAIR INC | PO BOX 7749 | | | | PONCE | PR | 00732-7749 | |
| 668889 | INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | | HATO REY | PR | 00919 | |
| 668890 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919 | |
| 227232 | INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | | HATO REY | PR | 00919 | |
| 227211 | INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| 227233 | INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| 227234 | INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | | TOA BAJA | PR | 00950 | |
| 227235 | INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | | BAYAMON | PR | 00960-5008 | |
| 668891 | INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | | TOA BAJA | PR | 00951-2329 | |
| 227236 | INDUSTRIAL FURNANCE CO , INC | 40 HUMBOLDT STREET | | | | ROCHESTER | NY | 14609 | |
| 227237 | INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | | SAN JUAN | PR | 00918 | |
| 668892 | INDUSTRIAL INSTRUMENTS, INC. | PO BOX 10669 | | | | PONCE | PR | 00732 | |
| 227238 | INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | | CAROLINA | PR | 00984 | |
| 227239 | INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 227240 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | | CAROLINA | PR | 00984-4847 | |
| 227241 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | | CAROLINA | PR | 00984 | |
| 668893 | INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | | SAN JUAN | PR | 00936-5092 | |
| 668894 | INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | | BAYAMON | PR | 00960-0219 | |
| 227242 | INDUSTRIAL MAINTENANCE SERVICES CORP | PO BOX 1228 | | | | SAN LORENZO | PR | 00754-1228 | |
| 227243 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227244 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 227245 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| 668895 | INDUSTRIAL PAINT | HC3 BOX 12718 | | | | CAMUY | PR | 00627 | |
| 668897 | INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 668896 | INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | | SAN JUAN | PR | 00908-3215 | |
| 668898 | INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | | MANATI | PR | 00674 | |
| 227246 | INDUSTRIAL PROCESS AUTOMATION SERVICE | URB CONDADO MODERNO | E11 CALLE 1 | | | CAGUAS | PR | 00725-2422 | |
| 227247 | INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | | TOA BAJA | PR | 00950-1565 | |
| 668899 | INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 668900 | INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | | SAN JUAN | PR | 00936 | |
| 227248 | INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | |
| 227249 | INDUSTRIAL ROOFING INC | ESQ C CALLE 19 | PARQUE INDUSTRIAL BO PALMA | | | CATANO | PR | 00962 | |
| 668901 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 227250 | Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamón Gardens | PR | 00958-0000 | |
| 227251 | INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 227252 | INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| 227253 | INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 227254 | INDUSTRIAL SECURITY PRODUCTS INC | URB SIERRA BAYAMON | 600 AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 227255 | INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | | COMERIO | PR | 00782 | |
| 668902 | INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | | BYAMON | PR | 00960 | |
| 668903 | INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 668904 | INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | | TOA BAJA | PR | 00951-2661 | |
| 227256 | INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| 227257 | INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | | HUMACAO | PR | 00792 | |
| 668905 | INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | | TOA BAJA | PR | 00950-1398 | |
| 668906 | INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 668907 | INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 668908 | INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 668909 | INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 227258 | INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668910 | INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | | SAN JUAN | PR | 00936 | |
| 227259 | INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 668911 | INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | | MAYAGUEZ | PR | 00681 | |
| 668912 | INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 668913 | INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 668914 | INDUSTRIAS LA TINAJITA | PO BOX 10148 | | PONCE | | PONCE | PR | 00732 | |
| 227260 | INDUSTRIAS VASALLO INC | PO BOX 800473 | | | | COTO LAUREL | PR | 00780 | |
| 227261 | INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | | COTO LAUREL | PR | 00780-2935 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227262 | INDUSTRIAS YAHUECAS INC | HC 1 BOX 3838 | | | | ADJUNTAS | PR | 00601-9708 | |
| 227263 | INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | | WEST ALLAR | WI | 53214 | |
| 668915 | INDUTECH ENVIROMENTAL SERVCE | PO BOX 70168-8168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668916 | INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668917 | INDY PERFORMANCE | PO BOX 29071 | | | | SAN JUAN | PR | 00929 | |
| 227264 | INEABEL PEREIRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 668918 | INEABEL RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 227265 | INEABELL ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668919 | INEABELLE ALAMEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 668920 | INEABELLE ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | | CARILINA | PR | 00987 | |
| 227266 | INEABELLE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 668921 | INEABELLE CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 668922 | INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | | DORADO | PR | 00616 | |
| 668923 | INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | | DORADO | PR | 00646 | |
| 227267 | INEABELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 668924 | INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | | ISABELA | PR | 00662 | |
| 668925 | INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | | GUAYAMA | PR | 00784 | |
| 668926 | INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | | PATILLAS | PR | 00723 | |
| 227268 | INEABELLE I MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 227269 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 668927 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | | |
| 227270 | INEABELLE LOPEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 227271 | INEABELLE MARINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 227272 | INEABELLE MARTINO TORRES | ADDRESS ON FILE | | | | | | | |
| 668928 | INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 | |
| 227273 | INEABELLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 227274 | INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668929 | INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 668930 | INEABELLE RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 227275 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227276 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227277 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227278 | INEABELLE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 668931 | INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 | |
| 668932 | INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 668933 | INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 668934 | INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 | |
| 668935 | INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 | |
| 227279 | INEABELLE SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 227280 | INEABELLE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 668936 | INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 227281 | INEIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227282 | INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 | |
| 227284 | INELDA E ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 227285 | INELDA POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 227286 | INELIS CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 227287 | INELIS LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 227288 | INELIS Y CRUZ MARTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227289 | INELISSE J. OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 227290 | INELISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 227291 | INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 | |
| 668937 | INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 | |
| 227292 | INELPRO CORPORATION | PO BOX 561465 | | | | GUAYANILLA | PR | 00656-3465 | |
| 668938 | INES ROSADO AGUILERA | 77 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 227293 | INES A ARCE Y ROBERTO ARCE | ADDRESS ON FILE | | | | | | | |
| 227294 | INES A SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 227295 | INES ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 227296 | INES ALMONTE DE LEON | ADDRESS ON FILE | | | | | | | |
| 668939 | INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 668940 | INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 | |
| 668941 | INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM. 11 | | | TOA ALTA | PR | 00953 | |
| 668942 | INES ALVAREZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 668943 | INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 | |
| 668944 | INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 | |
| 227297 | INES ANDRADES PENALBERT | ADDRESS ON FILE | | | | | | | |
| 227298 | INES APONTE | ADDRESS ON FILE | | | | | | | |
| 668945 | INES APONTE SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 668946 | INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 | |
| 668947 | INES B LAJARA | ADDRESS ON FILE | | | | | | | |
| 227299 | INES BATISTA FLORES | ADDRESS ON FILE | | | | | | | |
| 668948 | INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 668949 | INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 | |
| 668950 | INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 | |
| 227300 | INES CANABAL TORRES | ADDRESS ON FILE | | | | | | | |
| 668951 | INES CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 668952 | INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 | |
| 668953 | INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 | |
| 668954 | INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 | |
| 668955 | INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 668956 | INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 | |
| 668957 | INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 668958 | INES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 668959 | INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 227302 | INES CRUZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 668960 | INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 | |
| 668961 | INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 668962 | INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 | |
| 668963 | INES CUELLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 227303 | INES D RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 227304 | INES DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 227305 | INES DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 227306 | INES DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 227307 | INES DEL C CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668964 | INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 | |
| 668965 | INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 668966 | INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 | |
| 227308 | INES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 668967 | INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 | |
| 668968 | INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 227309 | INES E PEREZ NIEVES Y SUHAIL D CABAN | ADDRESS ON FILE | | | | | | | |
| 668969 | INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 668970 | INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 227310 | INES FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 668971 | INES FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668972 | INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 | |
| 227311 | INES FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 227312 | INES FONT PACHECO | ADDRESS ON FILE | | | | | | | |
| 227313 | INES GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| 668973 | INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 | |
| 668974 | INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 | |
| 668975 | INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 | |
| 668976 | INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 | |
| 668977 | INES GUTIERREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 227314 | INES HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| 668978 | INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 668979 | INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 227315 | INES J GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 668980 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | | |
| 668981 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | | |
| 227316 | INES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668982 | INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 | |
| 668983 | INES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227317 | INES M BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 227318 | INES M CASIANO CASIANO | ADDRESS ON FILE | | | | | | | |
| 227319 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 668984 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 668985 | INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 | |
| 668986 | INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 668987 | INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 227320 | INES M ESCOBALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 668988 | INES M FELIX BAEZ | BOX 1697 | | | | RIO GRANDE | PR | 00745-1697 | |
| 227321 | INES M FILET GAMBARO | ADDRESS ON FILE | | | | | | | |
| 668989 | INES M HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 227322 | INES M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| 668990 | INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | | SAN JUAN | PR | 00919 | |
| 668991 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668993 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668992 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 668994 | INES M MARTINEZ SABERAL | PO BOX 1175 | | | | ARECIBO | PR | 00613 | |
| 668995 | INES M NIEVES CORREA | HC 1 BOX 4468 | | | | NAGUABO | PR | 00718-9717 | |
| 668996 | INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | | PONCE | PR | 00780 | |
| 668997 | INES M ONEILL RIVERA | COND JARD METROPOLITANO II | APT 14 E CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 227323 | INES M PILLOT QUINONES | ADDRESS ON FILE | | | | | | | |
| 668998 | INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | | LOIZA | PR | 00772 | |
| 668999 | INES M RIVERA ROSARIO | RR BOX 33 CCC | | | | CAROLINA | PR | 00983 | |
| 227324 | INES M RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669000 | INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | | CAROLINA | PR | 00985 | |
| 669001 | INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 227325 | INES M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 227326 | INES M VIDAL VEGA | ADDRESS ON FILE | | | | | | | |
| 669002 | INES M VIERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 669003 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 669004 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 669005 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 227327 | INES MARIA PABON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 669006 | INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 | |
| 669007 | INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 669008 | INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | | BARRANQUITAS | PR | 00794 | |
| 669009 | INES MARTINEZ MONTALVO | RES ROOSEVELT | EDF 17 APT 382 | | | MAYAGUEZ | PR | 00680 | |
| 669010 | INES MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 669011 | INES MEJÖAS | MANS DE RIO PIEDRAS | 1790 FLORES | | | SAN JUAN | PR | 00926 | |
| 227328 | INES MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 227329 | INES MONGIL ECHANDI | ADDRESS ON FILE | | | | | | | |
| 227330 | INES MONTANEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 227331 | INES MONTES CEDENO | ADDRESS ON FILE | | | | | | | |
| 669012 | INES MORALES | BOX 595 | | | | JUNCOS | PR | 00777 | |
| 669013 | INES MORALES | P O BOX 595 | | | | JUNCOS | PR | 00777 | |
| 227332 | Ines Morales Laboy | ADDRESS ON FILE | | | | | | | |
| 227333 | INES MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 227334 | INES NEGRON COSME | ADDRESS ON FILE | | | | | | | |
| 669014 | INES OLAZABAL | 5505 DAYS WAY | | | | VALRICO | FL | 33594 | |
| 227335 | INES OLMO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669015 | INES ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 227336 | INES ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 669016 | INES OTERO PAGAN | HC 01 BOX 2040-1 | | | | MOROVIS | PR | 00687 | |
| 669017 | INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | | CAGUAS | PR | 00726 | |
| 227337 | INES PAGAN SILVA | ADDRESS ON FILE | | | | | | | |
| 227338 | INES PAYANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 227339 | INES PERAZA RIVAS | ADDRESS ON FILE | | | | | | | |
| 227340 | INES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 227341 | INES PEREZ JOSE | ADDRESS ON FILE | | | | | | | |
| 669018 | INES PEREZ MENENDEZ | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 227342 | INES PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669019 | INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | | NAGUABO | PR | 00718 | |
| 669020 | INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| 669021 | INES R RIOS RAMOS | PO BOX 211 | | | | LAS MARIAS | PR | 00670 | |
| 669022 | INES RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 669023 | Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | | San Juan | | 00918 | |
| 227343 | INES RIVERA | ADDRESS ON FILE | | | | | | | |
| 227344 | INES RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 227345 | Ines Rivera Davila | ADDRESS ON FILE | | | | | | | |
| 227346 | INES RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669024 | INES RIVERA ORTIZ | P O BOX 1048 | | | | OROCOVIS | PR | 00720 | |
| 669025 | INES RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 669026 | INES RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 227347 | INES ROBLES LOZANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227348 | INES RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 669027 | INES RODRIGUEZ DE FERNANDEZ | PO BOX 8641 | | | | PONCE | PR | 00732-8641 | |
| 227349 | INES RODRIGUEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 669028 | INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 | |
| 227350 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669029 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669030 | INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN LORENZO | PR | 00754 | |
| 669031 | INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 669032 | INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 | |
| 227352 | INES ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 669033 | INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 669034 | INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 | |
| 227353 | INES S AVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669035 | INES SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669036 | INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 | |
| 227354 | INES SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 227355 | INES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 227356 | INES SIMO RIOS | ADDRESS ON FILE | | | | | | | |
| 669037 | INES TORRES PEREZ E ISABEL TORRES TUTOR | ADDRESS ON FILE | | | | | | | |
| 227357 | INES TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 227358 | INES V NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669038 | INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 | |
| 669039 | INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 | |
| 227359 | INES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 669040 | INES VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669041 | INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 | |
| 669042 | INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 | |
| 227360 | INES Y. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 669043 | INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 | |
| 669044 | INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 227361 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227362 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227363 | INESHARIE RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 227364 | INESTA ALLISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 227365 | INESTA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 227366 | INESTA DIAZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 227367 | INESTA QUINOQES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 227368 | INESTA ZEGARRA, GILDA | ADDRESS ON FILE | | | | | | | |
| 227369 | INESTA ZEGARRA, RENALDO | ADDRESS ON FILE | | | | | | | |
| 669045 | INET VELEZ YAMBO | PERLA DEL SUR | 2959 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227370 | INETTE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 227371 | INETTE VIANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 669046 | INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 227372 | INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| 669047 | INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 | |
| 227373 | INFANTE BENITEZ, KRISIE A | ADDRESS ON FILE | | | | | | | |
| 227374 | INFANTE BOSQUES, DAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227375 | INFANTE CABRERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 227376 | INFANTE CASTRO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 227377 | INFANTE COLON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 227378 | INFANTE CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 227379 | INFANTE ESCABI, GABRIEL ADOLFO | ADDRESS ON FILE | | | | | | | |
| 227380 | INFANTE FELICIANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 227381 | INFANTE GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 227382 | Infante Gonzalez, Nathanael | ADDRESS ON FILE | | | | | | | |
| 227383 | INFANTE GONZALEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 227384 | INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 227385 | INFANTE INFANTE, ADELA E. | ADDRESS ON FILE | | | | | | | |
| 227386 | INFANTE IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 227387 | INFANTE IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 227388 | INFANTE IRIZARRY, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| 227389 | INFANTE MARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 227390 | INFANTE MENDEZ MD, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 227391 | INFANTE MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 227392 | INFANTE MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 227393 | INFANTE NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 227394 | INFANTE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 227395 | INFANTE RIVERA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| 227396 | INFANTE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 227397 | INFANTE RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 227398 | INFANTE TORRES, GLADITZA | ADDRESS ON FILE | | | | | | | |
| 227399 | Infante Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 227400 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 227401 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 227402 | INFANTE TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 227403 | INFANTE VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 227404 | INFANTE ZACARIAS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 227405 | INFANTE, KATUISKA | ADDRESS ON FILE | | | | | | | |
| 227406 | INFANZON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 227407 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 227408 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 227409 | INFANZON GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 227410 | INFANZON LORENZANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 227411 | INFANZON MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 227412 | INFANZON OLIVIERI, JANICE | ADDRESS ON FILE | | | | | | | |
| 227413 | INFANZON ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 227414 | INFANZON SANTOS MD, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 227415 | INFANZON VILLAMIL GROUP INC | PO BOX 9081 | | | | SAN JUAN | PR | 00908-0081 | |
| 669048 | INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 | |
| 669049 | INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 | |
| 669050 | INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 | |
| 227416 | INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 669051 | INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 | |
| 227417 | INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 | |
| 227418 | INFINITY LASER, P S C | CTYVIEW PZ 117 ST 165 KM1 2 48 | | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227419 | INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 227420 | INFINITY STRATEGIC COMM | PO BOX 811 | | | | GUANICA | PR | 00653-0811 | |
| 227421 | INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| 227422 | INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 | |
| 227423 | INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 227424 | INFO PROVIDERS INC | PMB 48 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 669052 | INFO SISTEMS | 311 EL SE¨ORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 669053 | INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 | |
| 227425 | INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669054 | INFOACCESS | 15821 NE 8th STREET | | | | BULLEVUE | VA | 98002 3905 | |
| 227426 | INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 | |
| 227427 | INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 | |
| 669055 | INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 | |
| 669056 | INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 | |
| 669057 | INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 227428 | INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 227429 | INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| 227430 | INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 669058 | INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 | |
| 227431 | INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 227432 | INFOLOGICA INC | URB EL PARAISO | 1607 CALLE TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 227433 | INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| 227434 | INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 227435 | INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| 669059 | INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| 669060 | INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| 669061 | INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| 669062 | INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |
| 227436 | INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669063 | INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |
| 227437 | INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| 669064 | INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 227438 | INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| 227439 | INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 227440 | INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669065 | INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| 227441 | INFORMATION SOLUTIONS AND TECHNOLOGIES | PO BOX 6022 PMB 274 | | | | CAROLINA | PR | 00988-6022 | |
| 227442 | INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 669066 | INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227443 | INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| 227444 | INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| 227445 | INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| 227446 | INFORMATION SYSTEMS STRATEGIES INC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 227447 | INFORMATION TECHNOLOGY CONSULTANS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |
| 227448 | INFORMATION TECNOLOGY DEVELOPERS INC | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 669067 | INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| 669068 | INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 227449 | INFORMATION/TECH SOLUTIONS INC | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 669069 | INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | | |
| 669070 | INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 | |
| 227450 | INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| 227451 | INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 | |
| 227452 | INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 | |
| 227453 | INFOSYSTEMS INC | URB MUĐOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227454 | INFOSYSTEMS INC | URB MUĐOZ RIVERA , | CALLE ACUARELA , | | | UAYNABO , | PR | 00969-0000 | |
| 227455 | INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 227456 | INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 669071 | INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 | |
| 669073 | INFRA LIMITED S E | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| 669072 | INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 | |
| 227458 | INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 227459 | INFRACITY ENGINEERING | PO BOX 163 | | | | COAMO | PR | 00769 | |
| 227460 | INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 | |
| 227461 | INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 008512 | |
| 227462 | ING HECTOR L RAMOS, C S P | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227463 | ING EDUARDO CHARDON CASALS PSC | PASEO DEL SOL | 214 CALLE METIS | | | DORADO | PR | 00646 | |
| 227464 | ING EDWIN PEREZ C S P | PO BOX 4956 PMB 3125 | | | | CAGUAS | PR | 00726-4956 | |
| 227465 | ING HECTOR L RAMOS INC | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227466 | ING IVAN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 669074 | ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 227467 | ING JUAN AYGUABIBAS | ADDRESS ON FILE | | | | | | | |
| 669075 | ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | | SAN JUAN | PR | 00926 | |
| 669076 | ING JUAN NORIEGA | ADDRESS ON FILE | | | | | | | |
| 227468 | ING MIGUEL A BONILLA INC | URB EL SENORIAL | 315 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6728 | |
| 227469 | ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| 227470 | ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 227471 | ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | PO BOX 1435 | | | | CIALES | PR | 00638-1435 | |
| 227472 | ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | | CABO ROJO | PR | 00623 | |
| 227473 | ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227474 | ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 227475 | ING3NIO COMMUNICATIONS, INC | COND COLLEGE PARK A | 100 CALLE ALCALA APT 302 | | | SAN JUAN | PR | 00921 | |
| 669077 | INGA M HEADRICK | PO BOX 52-4121 | | | | MIAMI | FL | 33152-4121 | |
| 227476 | INGEBORG NESBITT CLINIC | 516 STRAND ST | | | | FREDERIKSTED | VI | 00840 | |
| 227477 | INGELIS TORO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 227478 | INGELLICOM | PO BOX 10824 | | | | SAN JUAN | PR | 00922-0824 | |
| 227479 | INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 227480 | INGEMA ENGINEERS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 227481 | INGEMI RIOS, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 227482 | INGEN CORP | 6701 MARGINAL BIASCOCHEA STE 220 | | | | CAROLINA | PR | 00979 | |
| 227483 | INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| 227484 | INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| 227485 | INGENIA LLC | PO BOX 800885 | | | | PONCE | PR | 00780-0885 | |
| 669078 | INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| 227487 | INGENIERA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |
| 669079 | INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |
| 227488 | INGENIERO DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669080 | INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| 227489 | INGENTE INC | 44 RD 20 KM 2 6 STE 200 | | | | GUAYNABO | PR | 00966 | |
| 227490 | INGENUITAS LAW FIRM P S C | PARQ CENTRAL | 513 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 227491 | INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 227492 | INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| 669081 | INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER BZ 23 | | | SAN JUAN | PR | 00918 | |
| 227493 | INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| 227494 | INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| 227495 | INGLES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| 227496 | INGLES BARBOSA, SAILYN | ADDRESS ON FILE | | | | | | | |
| 227497 | Ingles Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 227498 | INGLES GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 227499 | INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| 227500 | INGLES QUINTANA, PETERSON | ADDRESS ON FILE | | | | | | | |
| 227501 | INGLES RODRIGUEZ, LYDENAIDA | ADDRESS ON FILE | | | | | | | |
| 227502 | INGLES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 227503 | INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| 227504 | INGLES VALDERRAMA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 227505 | INGLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 227506 | INGO STAPELFELD | ADDRESS ON FILE | | | | | | | |
| 227507 | INGRAFFEA GODESKY, ADAM A. | ADDRESS ON FILE | | | | | | | |
| 227508 | INGRAM MICRO INC PR BRANCH | 3351 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0697 | |
| 227509 | INGRID A CORSINO ROTGER | ADDRESS ON FILE | | | | | | | |
| 669082 | INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| 669083 | INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| 669084 | INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| 669085 | INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 669086 | INGRID B ORTIZ CADIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227511 | INGRID B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 227512 | INGRID BARTOLOMEI ARROYO | ADDRESS ON FILE | | | | | | | |
| 227513 | INGRID BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669087 | INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| 669088 | INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| 669089 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 669090 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 227514 | INGRID C YOUNG ALERS | ADDRESS ON FILE | | | | | | | |
| 227515 | INGRID CARRION CONDE | ADDRESS ON FILE | | | | | | | |
| 669091 | INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| 227516 | INGRID D ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669092 | INGRID D BREGON LOZADA | ADDRESS ON FILE | | | | | | | |
| 669093 | INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 227517 | INGRID D. JAIPERSAUD DIAZ | ADDRESS ON FILE | | | | | | | |
| 669094 | INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| 227518 | INGRID DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 227519 | INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 669095 | INGRID E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669096 | INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 | |
| 227521 | INGRID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669097 | INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 | |
| 669098 | INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 227522 | INGRID FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 227523 | INGRID G PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 227525 | INGRID G TORRES PILLICH | ADDRESS ON FILE | | | | | | | |
| 669099 | INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 669100 | INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 | |
| 227526 | INGRID HERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 227527 | INGRID HERNANDEZ ZAYAZ | ADDRESS ON FILE | | | | | | | |
| 669101 | INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 | |
| 227528 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 669102 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 669103 | INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 | |
| 227529 | INGRID J BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| 227530 | INGRID JARLENE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 227531 | INGRID L HOFFMANN EGOZCUE | ADDRESS ON FILE | | | | | | | |
| 669104 | INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 227532 | INGRID L. CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 669105 | INGRID LAFFITTE | ADDRESS ON FILE | | | | | | | |
| 669106 | INGRID LLORENS | ADDRESS ON FILE | | | | | | | |
| 669107 | INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 669108 | INGRID M BURGOS MONTANES | ADDRESS ON FILE | | | | | | | |
| 227533 | INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE | | | | | | | |
| 669109 | INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 | |
| 669110 | INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 | |
| 669111 | INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 669112 | INGRID M HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 227534 | INGRID M OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 227535 | INGRID M PEREZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 227536 | INGRID M RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227537 | INGRID M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 227538 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 227540 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 227541 | INGRID M SOTELO BETANCES | ADDRESS ON FILE | | | | | | | |
| 227542 | INGRID M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 227543 | INGRID M. PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 227544 | INGRID M. VILA BIAGGI | ADDRESS ON FILE | | | | | | | |
| 669113 | INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 669114 | INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 669115 | INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 | |
| 227545 | INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 669116 | INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 | |
| 669117 | INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 | |
| 669118 | INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 | |
| 669119 | INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 | |
| 227546 | INGRID MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 669120 | INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 | |
| 669121 | INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 | |
| 669122 | INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 227547 | INGRID PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 227548 | INGRID PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 227549 | INGRID PADILLA CESTERO | ADDRESS ON FILE | | | | | | | |
| 669123 | INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 | |
| 669124 | INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 669125 | INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 227550 | INGRID QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 227551 | INGRID QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 227552 | INGRID R PEREZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 227553 | INGRID RABELO BREGON | ADDRESS ON FILE | | | | | | | |
| 669126 | INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 | |
| 669127 | INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 | |
| 669128 | INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 | |
| 669129 | INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 227554 | INGRID RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 669130 | INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 227555 | INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |
| 227556 | INGRID RIVERA SCLANK | ADDRESS ON FILE | | | | | | | |
| 227557 | INGRID RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 669131 | INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| 669132 | INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 669133 | INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| 669134 | INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| 227558 | INGRID S MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 227559 | INGRID S. SIACA DONES | ADDRESS ON FILE | | | | | | | |
| 669135 | INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 227560 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 669136 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 669137 | INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 669138 | INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 669139 | INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227561 | INGRID SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 227562 | INGRID TIRADO E IGNACIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669140 | INGRID TOLEDO COIRA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SASN JUAN | PR | 00926 | |
| 227563 | INGRID TORRES WISCOVITCH | ADDRESS ON FILE | | | | | | | |
| 669141 | INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 227564 | INGRID V COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 669142 | INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| 227565 | INGRID VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 227566 | INGRID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669143 | INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| 669144 | INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 227567 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669145 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669146 | INGRID Y LAI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 669147 | INGRID Y SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 227568 | INGRID YANCEL CARMONA COTTO | ADDRESS ON FILE | | | | | | | |
| 227569 | INGRID Z RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 669148 | INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 | |
| 669149 | INGRIMER RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669150 | INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 227570 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 227571 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 227572 | INIABELL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669151 | INIABELL RAMOS TOSADO | ADDRESS ON FILE | | | | | | | |
| 669152 | INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 669153 | INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 669154 | INIABELLIS MU¥IZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 | |
| 227573 | INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 | |
| 227574 | INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227577 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 227578 | INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227579 | INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 227580 | INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227581 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 771088 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227582 | INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227583 | INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227584 | INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 227585 | INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 227586 | INICIATIVA PARA LA TRANSFORMACION Y EL EXITO AACADEMICO | COLINAS VERDE | C16 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 227587 | INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 227588 | INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 227591 | INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 227592 | IÑIGO FAS MD, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 227593 | INIGO RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 669155 | INIOL VELEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 669156 | INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | | SAN JUAN | PR | 00926 | |
| 227594 | INIRIO LAUREANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 227595 | INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| 227596 | INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00968-5375 | |
| 669157 | INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | | BOULDER | CO | 80304 | |
| 227597 | INK FACTORY LLC | P O BOX 6753 | | | | SAN JUAN | PR | 00914 | |
| 227598 | INK SHOP CORP | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 669158 | INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 227599 | INLAND EXPRESS INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694-0072 | |
| 227600 | INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669159 | INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 227601 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| 669160 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | | GUAYNABO | PR | 00968 | |
| 669161 | INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | | CAYEY | PR | 00737 | |
| 669162 | INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| 227602 | INMARIE MUNOZ ROVIRA | HECIENDA BORINQUEN 1234 | CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 227603 | Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | | SAN ANTONIO | TX | 78217-5911 | |
| 227604 | INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| 227605 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227606 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227607 | INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 227608 | INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227609 | INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | | SAN JUAN | PR | 00920 | |
| 227610 | INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 227611 | INMOBILARIA MONTEMAR INC | PO BOX 192153 | | | | SAN JUAN | PR | 00919-2153 | |
| 227612 | INMOBILARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227613 | INMOBILIA V | P. O. BOX 194000 PMB 383 | | | | SAN JUAN | PR | 00918 | |
| 669163 | INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745-3013 | |
| 227614 | INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 227615 | INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 227616 | INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | | SAN JUAN | PR | 00907 | |
| 669164 | INMOBILIARIA CARAZO INC | PO BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 669165 | INMOBILIARIA CHABEMIL | P O BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 227617 | INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | | SAN JUAN | PR | 00927-4719 | |
| 227618 | INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 227619 | INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 669166 | INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 669167 | INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 227620 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS | PMB 136 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 669169 | INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| 669168 | INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 227621 | INMOBILIARIA ORONOZ,INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |
| 227622 | INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 669170 | INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| 227623 | INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| 227624 | INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| 227625 | INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| 669171 | INMOBILIARIA WITOCHE INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 227626 | INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| 227627 | INMOBILIEREART, CORP | URB FLORAL PARK | 506 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3857 | |
| 227628 | INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| 227629 | INMOVEL CONSULTING INC | TORRE MEDICA I | 200 CARR 2 STE 101 | | | MANATI | PR | 00674-4645 | |
| 227630 | INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 669172 | INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227631 | INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 227632 | INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 227633 | INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 227634 | INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 227635 | INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| 227636 | INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| 227637 | INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| 669173 | INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 227638 | INNER SPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 669174 | INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| 227639 | INNISS TROCHE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 227640 | INNISS TROCHE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 227641 | INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |
| 227642 | INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| 227643 | INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| 669175 | INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| 227644 | INNOVA ENTERTAIMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 669176 | INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 669177 | INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227645 | INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 227646 | INNOVA INDUSTRIAL CONTRACTOR, INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| 227647 | INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 227648 | INNOVA PROFESSIONAL SERVICES INC | 140 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 669178 | INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227649 | INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 227650 | INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 227651 | INNOVA TELECOMMUNICATIONS INC | PO BOX 305 | | | | CAGUAS | PR | 00726-0305 | |
| 227652 | INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 669179 | INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| 227653 | INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227654 | INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227655 | INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| 227656 | INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| 227657 | INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| 227658 | INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 227659 | INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669180 | INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 227660 | INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |
| 227661 | INNOVATIKS, INC | 500 CARR 9189 APT 6 | | | | GURABO | PR | 00778 | |
| 227662 | INNOVATIO SOFTWARE SOLUTIONS INC | 303 CALLE VILLAMIL APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 227663 | INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |
| 227664 | INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 227665 | INNOVATION MENTAL HEALTH SERVICES CORP | REPARTO MONTELLANO | CALLE BD 5 | | | CAYEY | PR | 00736 | |
| 227666 | INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| 227667 | INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| 227668 | INNOVATIONS MEDTRANS SYSTEM INC | PO BOX 83 | | | | MANATI | PR | 00674-0083 | |
| 227669 | INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| 227670 | INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227672 | INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| 227673 | INNOVATIVA CONSULTORES INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5574 | |
| 227674 | INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| 669181 | INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| 227675 | INNOVATIVE CLEANING SERVICES INC | PO BOX 195683 | | | | SAN JUAN | PR | 00919 | |
| 227676 | INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227677 | INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 227678 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| 227679 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| 227680 | INNOVATIVE ENTERTAINMENT CORP | PASEO MAYOR | B9 CALLE 6 | | | SAN JUAN | PR | 00926-5939 | |
| 227681 | INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 227682 | INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 227683 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | PMB 181-35 | JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 227684 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 227685 | INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | | SAN JUAN | PR | 00926 | |
| 227686 | INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | | GUAYNABO | PR | 00968 | |
| 669182 | INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 227687 | INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | | GURABO | PR | 00778 | |
| 227688 | INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | | GURABO | PR | 00778-9613 | |
| 227689 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 227690 | INNOVATIVE STRATEGIC CORP | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 227691 | INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 669183 | INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 227692 | INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | | SAN JUAN | PR | 00907 | |
| 227693 | INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | | DORADO | PR | 00646 | |
| 669184 | INO THERAPEUTICS | PO BOX 642509 | | | | PITTSBURGH | PA | 15264-2509 | |
| 227694 | INOA BASS, SONIA J | ADDRESS ON FILE | | | | | | | |
| 227695 | INOA BONILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 227696 | INOA CRUZ, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| 227697 | INOA GONZALEZ, ERYS | ADDRESS ON FILE | | | | | | | |
| 227698 | INOA MONEGRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 227699 | INOA MULERO, DANIRA N | ADDRESS ON FILE | | | | | | | |
| 227700 | INOBAL CORP | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949-2841 | |
| 669185 | INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 669186 | INOCENCIA C. DAVILA | ADDRESS ON FILE | | | | | | | |
| 669187 | INOCENCIA CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 669188 | INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | YABUCOA | PR | 00767 | |
| 669189 | INOCENCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 227701 | Inocencia Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 669190 | INOCENCIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669191 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669192 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669193 | INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 669194 | INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 669195 | INOCENCIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669196 | INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 669197 | INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | LARES | PR | 00669 | |
| 227703 | INOCENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 669198 | INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | ARECIBO | PR | 00612 | |
| 669199 | INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | SAN JUAN | PR | 00919-4762 | |
| 227704 | INOCENCIO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 669200 | INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | TOA ALTA | PR | 00953 | |
| 227705 | INOCENCIO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 669201 | INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | JAYUYA | PR | 00664 | |
| 227706 | INOCENCIO GUERRERO DONASTORG | ADDRESS ON FILE | | | | | | | |
| 669202 | INOCENCIO HUERTAS ATANACIO | HC 67 BOX 15406 | | | | BAYAMON | PR | 00956 | |
| 227707 | INOCENCIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 669203 | INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | PATILLAS | PR | 00723 | |
| 669204 | INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | BAYAMON | PR | 00956 | |
| 227708 | INOCENCIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227709 | INOCENCIO RIOS BATISTA | ADDRESS ON FILE | | | | | | | |
| 669205 | INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | MAYAGUEZ | PR | 00682 | |
| 669206 | INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| 669207 | INOCENCIO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 669208 | INOCENCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669209 | INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| 227710 | INOCENCIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 669210 | INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| 227711 | INOCENCIO SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 227712 | INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| 669211 | INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 669212 | INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 669213 | INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 669215 | INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 669214 | INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |
| 669216 | INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| 669217 | INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 227713 | INOSTOZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227714 | INOSTROZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227715 | INOSTROZA ANDINO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 227716 | INOSTROZA ANDINO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 227717 | INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 227718 | INOSTROZA ARROYO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 227719 | INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 227720 | INOSTROZA LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 227721 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227722 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227723 | INOSTROZA LABOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 227724 | INOSTROZA LEBRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 227725 | INOSTROZA MATOS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 227726 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 227727 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227728 | INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 227729 | INOSTROZA MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 227730 | INOSTROZA NIEVES, MARISTHER Y | ADDRESS ON FILE | | | | | | | |
| 227731 | INOSTROZA ROSA, ANA R | ADDRESS ON FILE | | | | | | | |
| 227732 | INOSTROZA SOTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 227733 | INOSTROZA TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 227734 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| 227735 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| 227736 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 | |
| 227737 | INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| 227738 | INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 | |
| 227739 | INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 | |
| 227740 | INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 669218 | INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 | |
| 669219 | INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 | |
| 227741 | INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| 669220 | INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 669221 | INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 | |
| 227742 | INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 | |
| 669222 | INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 | |
| 669223 | INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 669224 | INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 227743 | INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 227744 | INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669226 | INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| 669225 | INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| 227745 | INSERNI CINTRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 227746 | INSERNI HUERTAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 227747 | INSERNI RAMIREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 227748 | INSERNI RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 227749 | INSERNI RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 227750 | INSERNI RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 227751 | INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| 669227 | INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| 669228 | INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 227752 | INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| 227753 | INSIGHT MANAGEMENT GROUP IN | PO BOX 1633 | | | | CANOVANAS | PR | 00729-1633 | |
| 227754 | INSIGHT MARKETING TOUCH LLC | 1353 AVE LUIS VIGOREAUX PMB 455 | | | | GUAYNABO | PR | 00966-2715 | |
| 227755 | INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| 227756 | INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 669229 | INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 227757 | INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227758 | INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669230 | INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 227759 | INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| 227760 | INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| 227761 | INSPEKA MANAGEMENT GROUP PSC | PO BOX 143785 | | | | ARECIBO | PR | 00614-3785 | |
| 227762 | INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227764 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| 227765 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 669231 | INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227766 | INSPIRED SPORTS LLC | PO BOX 193555 | | | | SAN JUAN | PR | 00919-3555 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 669232 | INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 669233 | INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| 227769 | INST CARDIOVASCULAR SAN FRANCISCO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 227770 | INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| 227771 | INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 227772 | INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 227773 | INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 669234 | INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 669235 | INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 669236 | INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 227774 | INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | | BAYAMON | PR | 00959 | |
| 227775 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 227776 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 227777 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 669238 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 669237 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669239 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 669240 | INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 669241 | INST DERMOESTETICO CASMARA | PO BOX 1118 | | | | ADJUNTAS | PR | 00601 | |
| 669242 | INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 227778 | INST DIDACTICO DEL LENGUAJE INC | PO BOX 190813 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227779 | INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669243 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 0382 | |
| 227780 | INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 669244 | INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | | MARICAO | PR | 00606 | |
| 669245 | INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | | GUANICA | PR | 00653 | |
| 669246 | INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | | GUANICA | PR | 00653 | |
| 669247 | INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | | YAUCO | PR | 00698-1241 | |
| 227781 | INST FISIATRIA Y MEDICINA DEPORTIVADEL ESTE INC | PO BOX 1933 | | | | JUNCOS | PR | 00777 | |
| 227782 | INST FISIATRICO DRA PALOU | 2 CALLE M GARCIA S | | | | LAS PIEDRAS | PR | 00771 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227784 | INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 227785 | INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| 227786 | INST INGENERIA TECN VOCACIONAL P R | URB RAMEY | 163 CALLE C | | | AGUADILLA | PR | 00603-1108 | |
| 227787 | INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| 227788 | INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 227789 | INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | | | | ENSCHEDE | NE | 008071 | |
| 669248 | INST INVEST Y ESTUDIO DE SJ | PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 227790 | INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| 669249 | INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| 227793 | INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 227794 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| 227795 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669250 | INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 669251 | INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| 227796 | INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUĐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 227797 | INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 227798 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227799 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 227800 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227801 | INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 669252 | INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 669253 | INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 | |
| 669254 | INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 | |
| 227802 | INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 | |
| 227803 | INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 227804 | INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227805 | INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 669255 | INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 | |
| 227806 | INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 | |
| 227807 | INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 227808 | INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227809 | INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227810 | INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 669256 | INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 669257 | INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 | |
| 227811 | INSTALACION DE PUERTAS Y VENTANAS INC | PO BOX 966 | | | | NAGUABO | PR | 00718 | |
| 669258 | INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 | |
| 227812 | INSTALACIONES FULYES INC | JARD DE CAROLINA | B15 CALLE C | | | CAROLINA | PR | 00987-7106 | |
| 227813 | INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| 227815 | INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| 227816 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIĐERO | | | SAN JUAN | PR | 00919-0000 | |
| 227817 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| 227818 | INSTANT PRINT CORP | PO BOX 190540 | | | | SAN JUAN | PR | 00919-0540 | |
| 771089 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| 227819 | INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 | |
| 669259 | INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K24343 | Canada |
| 669260 | INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA ON | | K2K 3A3 | Canada |
| 669261 | INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2329 | |
| 669262 | INSTI-CALL CELULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 | |
| 227820 | INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 | |
| 669263 | INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 | |
| 227821 | INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227822 | INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227823 | INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 | |
| 227824 | INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 | |
| 227825 | INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227826 | INSTITUCION DON GERMAN CARABALLO I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227827 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669265 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 | |
| 669264 | INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227828 | INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227829 | INSTITUCION EDUCATIVA NETS INC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| 227830 | INSTITUCION EDUCATIVA NETS, LLC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| 227831 | INSTITUCION EDUCATIVA NETS, LLC | Y BANCO POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 227832 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | | SAN JUAN | PR | 00936-2708 | |
| 771090 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 669266 | INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | | BAYAMON | PR | 00956 | |
| 227833 | INSTITUCION HEAVEN VIEW INC | RR 3 BOX 9692 | | | | TOA ALTA | PR | 00953-6333 | |
| 227834 | INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 227835 | INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 669267 | INSTITUCION LA CARIDAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669268 | INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | | LAS PIEDRAS | PR | 00771 | |
| 227836 | INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 227837 | INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| 227838 | INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | | COTO LAUREL | PR | 00780 | |
| 669269 | INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 227839 | INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | | COROZAL | PR | 00783 | |
| 227840 | INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 227841 | INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 | |
| 669270 | INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 | |
| 669271 | INSTITUCION VALLE DORADO | BO HIJUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 | |
| 227842 | INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227843 | INSTITUO DE UROLOGIA AVANZADA CSP | PO BOX 1847 | | | | BAYAMON | PR | 00960 | |
| 227844 | INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 | |
| 227846 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 227847 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227849 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227850 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 669272 | INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 | |
| 227851 | INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 | |
| 227852 | INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 227853 | INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | |
| 669273 | INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 | |
| 227854 | INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 669274 | INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 669275 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| 669276 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| 669277 | INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07106808 | |
| 227855 | INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 227856 | INSTITUTE OF PULMONARY DISEASES CSP | PO BOX 518 | | | | MERCEDITA | PR | 00715 | |
| 227857 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| 227858 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| 669278 | INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| 669279 | INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| 227860 | Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| 227861 | Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| 227862 | INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |
| 227863 | INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 227864 | INSTITUTO ARTE ESCENICO INC | URB MONTECASINO HTS | 107 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953-3748 | |
| 227865 | INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| 669280 | INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| 227866 | INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227867 | INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227868 | INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 227869 | INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| 227870 | INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 227871 | INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| 227872 | INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| 227873 | INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| 227874 | INSTITUTO CARDIOVASCULAR R P | PO BOX 21362 | | | | SAN JUAN | PR | 00928-1362 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227875 | INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 227876 | INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| 669281 | INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 669282 | INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227877 | INSTITUTO CLINICO OPTOMETRICO DE PR | RES BAIROA | AB9 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 227878 | Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| 669283 | INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |
| 669284 | INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 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 | | | SAN JOSE | | | |
| 669285 | INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 669286 | INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 227879 | INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 669288 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| 669287 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227880 | INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 227881 | INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227882 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| 227883 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227884 | INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227886 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| 227887 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 227888 | Instituto de Banca y Comercio | #56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227889 | Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| 227890 | INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227891 | INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227892 | INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 227893 | INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227894 | Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| 227895 | INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 227896 | INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| 227897 | INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 227898 | INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| 227899 | Instituto De Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |
| 227900 | Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| 227901 | INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 771091 | INSTITUTO DE BANCA Y COMERCIO | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227902 | INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227903 | INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227904 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227905 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 227906 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227907 | INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 | |
| 227908 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 | |
| 227909 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227910 | INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| 227911 | INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 227912 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 227913 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 227914 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 227915 | INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 227916 | INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 227918 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 227919 | INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 227920 | INSTITUTO DE CULTURA PUERTORRIQUENA | P.O. BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 227921 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| 771092 | INSTITUTO DE CULTURA PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 771093 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 771094 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| 771095 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 227922 | INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 669289 | INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 669290 | INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 227923 | INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227925 | INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 227926 | INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227927 | INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 669291 | INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 | |
| 669292 | INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 | |
| 227928 | INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 | |
| 227929 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 | |
| 227930 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 | |
| 669293 | INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 227931 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 669294 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 | |
| 669295 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | | PONCE | PR | 00717-1105 | |
| 227932 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-1105 | |
| 227933 | INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 | |
| 227934 | INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| 669296 | INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| 669297 | INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | |
| 227935 | INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |
| 227936 | INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| 227937 | INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| 227938 | INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |
| 669298 | INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 227939 | INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |
| 227940 | INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 227941 | INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| 227942 | INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| 227943 | INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227944 | INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| 227945 | INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| 227946 | INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936-1094 | |
| 227947 | INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669299 | INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 227948 | INSTITUTO DE MEDICINA DE FAMILIA DE MANATI DE MANATI CSP | E24 HERNANDEZ CARRION | URB ATENAS | | | MANATI | PR | 00674 | |
| 227949 | INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | | PONCE | PR | 00716 | |
| 669300 | INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 227950 | INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 669301 | INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | | SAN JUAN | PR | 00936-8130 | |
| 227951 | INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | | MAYAGUEZ | PR | 00681-3241 | |
| 669302 | INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | | SAN JUAN | PR | 00919-0990 | |
| 227952 | INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | | SAN JUAN | PR | 00936-7386 | |
| 227953 | INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 669303 | INSTITUTO DE PATOLOGIA DEL SUR | P O  BOX 10729 | | | | PONCE | PR | 00732 | |
| 227954 | INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | | CAYEY | PR | 00736-9533 | |
| 669304 | INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 227955 | INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | | SAN JUAN | PR | 00936 | |
| 227956 | INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | | PONCE | PR | 00717-2107 | |
| 227957 | INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 227958 | INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 227959 | INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | | VEGA BAJA | PR | 00694 | |
| 227960 | INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | | NARANJITO | PR | 00719 | |
| 227961 | INSTITUTO DEL HOGAR | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669305 | INSTITUTO DEL PACIFICO | PO BOX 84208 | | | | SEATLE | WA | 98124 | |
| 227962 | INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| 227963 | INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | | SAN JUAN | PR | 00924 | |
| 227964 | INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 227965 | INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | | SAN JUAN | PR | 00919-0813 | |
| 227966 | INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | | MANATI | PR | 00674 | |
| 227967 | INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227968 | INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | |
| 669306 | INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227969 | INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227970 | INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | | CAYEY | PR | 00737-2575 | |
| 669307 | INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 227971 | INSTITUTO EL CUIDADO DEL SENO | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959 | |
| 227972 | INSTITUTO EMERGENCIA MEDICA INC | ALTS DE BORINQUEN GDNS | HH5 CALLE COURT 4 | | | SAN JUAN | PR | 00926-5921 | |
| 227973 | INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | |
| 227975 | INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | | SAN JUAN | PR | 00922-1161 | |
| 227976 | INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 227977 | INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | | CAROLINA | PR | 00984-4828 | |
| 227978 | INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 227979 | INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 227980 | INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| 227981 | INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 227982 | INSTITUTO FONEMI DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669308 | INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| 227983 | INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| 669309 | INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| 227984 | INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| 669310 | INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 669311 | INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |
| 669312 | INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| 227985 | INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |
| 227986 | INSTITUTO INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754-0015 | |
| 227987 | INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| 227988 | INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| 227989 | INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 669313 | INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| 227990 | INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| 669314 | INSTITUTO IRMA VALENTIN | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 669315 | INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 227991 | INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |
| 227992 | INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 | |
| 227993 | INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 669316 | INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 227994 | INSTITUTO MEDICO FAMILIAR INC | PO BOX 1674 | | | | CANOVANAS | PR | 00729-1674 | |
| 669317 | INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 | |
| 227995 | INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | | CAROLINA | PR | 00984 | |
| 669318 | INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227996 | INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669319 | INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 | |
| 227997 | INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 | |
| 227998 | INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 | |
| 669320 | INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 227999 | INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 228000 | INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 | |
| 228001 | INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 | |
| 228002 | INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 | |
| 228003 | INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 | |
| 228004 | INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 | |
| 228005 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 | |
| 228006 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 | |
| 228007 | Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 669321 | INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 | |
| 228008 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 | |
| 669322 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 228009 | INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 | |
| 228010 | INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 | |
| 669323 | INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 228011 | INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 | |
| 669324 | INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 228012 | INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 | |
| 228013 | INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 228014 | INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669325 | INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 | |
| 228015 | INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228016 | INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 228017 | INSTITUTO POLITECNICO DEL ESTE INC | URB JOSE PH HERNANDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745-3072 | |
| 228018 | INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | | PONCE | PR | 00733-5009 | |
| 228019 | INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| 228020 | INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | | SAN JUAN | PR | 00921-4820 | |
| 228021 | INSTITUTO PSICOMEDICO | PO BOX 207 | | | | ARROYO | PR | 00714-0207 | |
| 228022 | INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936-3744 | |
| 228023 | INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 228024 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 228025 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228026 | INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | | BAYAMON | PR | 00960-1017 | |
| 228027 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 228028 | INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | | SAN JUAN | PR | 00918-3423 | |
| 228029 | INSTITUTO PSYSOMA INC | P O BOX 2975 | | | | CAROLINA | PR | 00984 | |
| 228030 | INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | | SAN JUAN | PR | 00936-7070 | |
| 228031 | INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 669326 | INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 669327 | INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228032 | INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | | CAROLINA | PR | 00984-9210 | |
| 228033 | INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | | CAGUAS | PR | 00726 | |
| 228034 | INSTITUTO SAN MARTIN DE PORRES | CARR 111 INTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | | UTUADO | PR | 00641 | |
| 669328 | INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | | UTUADO | PR | 00641 | |
| 228035 | INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| 669329 | INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| 228036 | INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| 228037 | INSTITUTO SONO-RADIOLOGICO HOSTOS INC CSP | URB EL VEDADO | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 669330 | INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| 228038 | INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| 228039 | INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| 228040 | INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 228041 | INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 669331 | INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| 669332 | INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| 669333 | INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228042 | INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| 228043 | INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| 228044 | INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| 669334 | INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| 228045 | INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |
| 228046 | INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| 228047 | INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| 669335 | INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| 669337 | INSTRUMED SERVICE CO INC | ADDRESS ON FILE | | | | | | | |
| 669336 | INSTRUMED SERVICE CO INC | ADDRESS ON FILE | | | | | | | |
| 669338 | INSTRUMED SERVICES | ADDRESS ON FILE | | | | | | | |
| 228048 | INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 228049 | INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669339 | INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| 228050 | INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228051 | INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 228052 | INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228053 | INSTRUMENTATION SERVICE INC | PO BOX 11953 | | | | SAN JUAN | PR | 00922-1953 | |
| 669340 | INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| 228054 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 228055 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 228056 | INSUASTI ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 228057 | INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| 669341 | INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |
| 669342 | INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| 228058 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATAĐO , | PR | 00963-0000 | |
| 228059 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 228060 | INSULATION SPECIALITIES MANUFACTURING | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 228061 | INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 669343 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 228062 | INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| 228063 | INSURANCE CLAIMS SOLUTIONS (ICS ) INC | 352 CALLE SAN CLAUDIO STE 1 PMB 216 | | | | SAN JUAN | PR | 00926-4144 | |
| 228064 | Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 228065 | Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228066 | Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228067 | INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 669344 | INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |
| 228068 | INSURANCE INVESTIGATION CORP | URB MONTE VERDE | 3208 CALLE MONTE EBAL | | | MANATI | PR | 00674-6349 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669345 | INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| 228069 | INSURANCE MARKETING AGENCY CORP | URB PARADIS | 5 CALLE CORCHADO STE 2B | | | CAGUAS | PR | 00725-2630 | |
| 228070 | INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 669346 | INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| 228071 | Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 228072 | Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| 228073 | INSURANCE SOLUTION GROUP INC | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 669347 | INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| 228074 | INSUREX LLC | PO BOX 4706 | | | | CAROLINA | PR | 00984-4706 | |
| 669348 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| 669349 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| 228075 | INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| 669350 | INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| 228076 | INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 669351 | INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| 228077 | INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 669352 | INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 228078 | INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| 228079 | INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 228080 | INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228081 | INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228082 | INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228083 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 228084 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| 669353 | INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | | MAYAGUEZ | PR | 00681-6777 | |
| 228085 | INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | | MOCA | PR | 00676 | |
| 228086 | INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | | GUAYANILLA | PR | 00656 | |
| 669354 | INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 669355 | INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | | SAN JUAN | PR | 00926 | |
| 228087 | INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| 669356 | INTACTO CORPORATION | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 228088 | INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669357 | INTEC | 1729 JESUS T PI¨ERO AVE | | | | SAN JUAN | PR | 00920 | |
| 228089 | INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 | | | | TOA BAJA | PR | 00950 | |
| 669358 | INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228090 | INTECO INC | URB PALACIOS DEL MONTE | 1576 CALLE RARIER | | | TOA ALTA | PR | 00953-5243 | |
| 228091 | INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | | TOA ALTA | PR | 00953 | |
| 228092 | INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 228093 | INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | | TOA ALTA | PR | 00953 | |
| 228094 | INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| 771096 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| 771097 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771098 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 770916 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 669359 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| 669360 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 669361 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228095 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 228096 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 228097 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| 228098 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228099 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228100 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228101 | INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 228102 | INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| 228103 | INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| 228104 | INTEGRADE NETWORK GROUP CORP | MSC 896/138 AV WINSTON CHURCHI | | | | SAN JUAN | PR | 00926 | |
| 669362 | INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 228105 | INTEGRAL SERVICE CORP | COND PALMA REAL | 2 CALLE MADRID APT 9J | | | SAN JUAN | PR | 00907 | |
| 228106 | INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGRAND ASSURANCE - DEMANDANTE | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |
| 228107 | INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G.M.MULTISYSTEMS - DEMANDADO Y TERCERO DEMANDANTE | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | |
| 228108 | INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P & C MANAGERS, TERCERO CODEMANDADO | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| 770556 | INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÍN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228109 | Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228110 | Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Government | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228111 | Integrand Assurance Company | Attn: Maria Contreras, Premiun Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228112 | Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228113 | Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228114 | INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 228115 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936 | |
| 669363 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 228116 | INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| 669364 | INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 228117 | INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 228118 | INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| 228119 | INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 228120 | INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 228121 | INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| 228122 | INTEGRATED CONSULTANTS LEGAL ADVISORS, LLC | URB BALDRICH | 122 AVENUE DOMENECH STE 1 | | | SAN JUAN | PR | 00918-3503 | |
| 669365 | INTEGRATED CONSULTINE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| 228123 | INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| 228124 | INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165 SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| 228125 | INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 669366 | INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 228126 | INTEGRATED FACILITY SERVICES INC | HC 2 BOX 13264 | | | | AGUAS BUENAS | PR | 00703 | |
| 669367 | INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 228127 | INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |
| 228128 | INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | | SAN JUAN | PR | 00911 | |
| 228129 | INTEGRATED MECHANICAL SOLUTIONS, INC | PO BOX 4956 PMB 2159 | | | | CAGUAS | PR | 00726 | |
| 669368 | INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | | ENGLEWOOD | CO | 80155-7030 | |
| 669369 | INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | | GRENWOOD VILLAGE | CO | 80111-7035 | |
| 228130 | INTEGRATED PSYCHOLOGICAL SERVICES, C S P | PO BOX 7590 | | | | PONCE | PR | 00732 | |
| 228131 | INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | |
| 669370 | INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228132 | INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | | SAN JUAN | PR | 00936-1525 | |
| 228133 | INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | | SAN JUAN | PR | 00926-4107 | |
| 228134 | INTEGRATED SERVICES INC | PO BOX 195078 | | | | SAN JUAN | PR | 00919-5078 | |
| 228135 | INTEGRATED SOLUTIONS AND OUTSOURCING GROUP INC | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| 228136 | INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | | GUAYNABO | PR | 00968 | |
| 669371 | INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | | SAN JUAN | PR | 00917 | |
| 228137 | INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | | SAN JUAN | PR | 00917-1913 | |
| 669372 | INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 228138 | INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 228139 | INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00946 | |
| 228140 | INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 669374 | INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 669375 | INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | | SAN JUAN | PR | 00920 | |
| 669373 | INTEGRATION TECHNOLOGIES CORP | PO BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 669376 | INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | | GUAYNABO | PR | 00968 | |
| 228141 | INTEGRITY BEHAVIORAL GROUP, LLC | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 228142 | INTEGRITY CLAIMS SERVICES INC | PO BOX 7359 | | | | MAYAGUEZ | PR | 00681-7359 | |
| 228143 | INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE APT 9C | | | | SAN JUAN | PR | 00912 | |
| 669377 | INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| 228144 | INTEGRITY LLC | REPTO METROPOLITANO | 950 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 669378 | INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| 669379 | INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 228145 | INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| 228146 | INTEGRITY MEDICAL GROUP CORP | PO BOX 979 | | | | ISABELA | PR | 00662 | |
| 228147 | INTEGRY ROOFING CONTRACTORS | BDA BUENA VISTA | 732 CALLE 4 | | | SAN JUAN | PR | 00915-4613 | |
| 669380 | INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 228148 | INTELIGENCIA ECONOMICA | B5 CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| 228149 | INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| 228150 | INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 228151 | INTELLICALL OPERATOR SERVICES, INC. | 3230 W. COMMERCIAL BLVD. | SUITE 360 | | | OAKLAND PARK | FL | 33309-3400 | |
| 228152 | INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| 228153 | INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| 228154 | INTELLIGENCE FORESCASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| 228155 | INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 228156 | INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |
| 228157 | INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228158 | INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| 228159 | INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| 669381 | INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 669382 | INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |
| 228160 | INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |
| 228161 | INTELLIGENT WIRELESS SERVICES CORP | PO BOX 11607 | | | | SAN JUAN | PR | 00922-1607 | |
| 669383 | INTELLIKIDS PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| 228162 | INTELLIMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 669384 | INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 228163 | INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 228164 | INTELUTIONS, INC | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | 35 CALLE JUAN C BORBON | PMB 367 | | | GUAYNABO | PR | 00969-5315 | |
| 228166 | INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| 669385 | INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| 228167 | INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| 669386 | INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| 669387 | INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | SUITE120 SUITE331 | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| 228168 | INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 228169 | INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
| 228170 | INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 669388 | INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 669389 | INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| 669390 | INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| 228171 | INTER BUS INC | 4309 CARR # 2 KM 433 | | | | VEGA BAJA | PR | 00693 | |
| 669391 | INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 669392 | INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| 669394 | INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| 669393 | INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| 669395 | INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| 228172 | INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| 669396 | INTER ISLAND FERRI SYSTEM | P O BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| 228173 | INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| 669397 | INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| 669398 | INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 669399 | INTER ISLAND SPRING CORP | PO BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| 228174 | INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 669400 | INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| 228175 | INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 669401 | INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 669402 | INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |
| 228176 | INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228177 | INTER OFFICE SUPPLIES, INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228178 | INTER REV SERV/ AGROINDUSTRIAL DEL | NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669404 | INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |
| 669403 | INTER SING INDUSTRIES | PO BOX 755 | | | | SAINT JUST | PR | 00978 | |
| 669405 | INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | | SAN JUAN | PR | 00914 | |
| 228179 | INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | | PONCE | PR | 00716-0200 | |
| 228180 | INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 669406 | INTER TYRE CORP | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 669407 | INTERACCES CORP | P O BOX 191588 | | | | SAN JUAN | PR | 00919 | |
| 669408 | INTERACTIVE COM TELE | P O BOX 195508 | | | | SAN JUAN | PR | 00919-5508 | |
| 669409 | INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | | SAN JUAN | PR | | |
| 228181 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 228182 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 228183 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 228184 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 228185 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | | Guaynabo | PR | 00969-5049 | |
| 669410 | INTERACTIVE MARKETING CORP | P O BOX 2144 | | | | SAN JUAN | PR | 00922-2144 | |
| 770557 | INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1432 | |
| 228186 | INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | | DORADO | PR | 00646 | |
| 228187 | INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | | SAN JUAN | PR | 00918 | |
| 669411 | INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 228188 | INTER-AMERICAN ORGANIZATION OF HIGHER | EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | | QUEBEC | QC | G1K 9H7 | CANADA |
| 228189 | INTERAMERICAN OXYGEN CORP | PMB 628 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0005 | |
| 228190 | INTERATED ENGINEERING SERVICES P S C | URB.LAS ESTANCIAS | 107 VIA PLATANAL | | | CAGUAS | PR | 00727 | |
| 228191 | INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 228192 | INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228193 | INTERBORO SYSTEMS CORP | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228194 | INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| 228196 | INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 669412 | INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 669413 | INTERCALL | PO BOX 281866 | | | | ATLANTA | PR | 30384-1866 | |
| 669414 | INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | | BAYAMON | PR | 00960-9199 | |
| 669415 | INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | | BAYAMON | PR | 00960-9199 | |
| 228197 | INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 669416 | INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228198 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00915 | |
| 228199 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| 669417 | INTERCITY TRANSIT INC | PO BOX 1267 | | | | CAGUAS | PR | 00725 | |
| 228200 | INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | | SARASOTA | FL | 34232 | |
| 669418 | INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | | MIAMI | FL | 33156-2711 | |
| 228201 | INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | | SAN JUAN | PR | 00936-7304 | |
| 228202 | INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | | SAN JUAN | PR | 00971 | |
| 669419 | INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | | PARAMUS | NJ | 07652 | |
| 228203 | INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | | PARAMUS | NY | 07652 | |
| 669420 | INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | | SAN JUAN | PR | 00936-3251 | |
| 228204 | INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228205 | INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228206 | INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228208 | INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228209 | INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 228211 | INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| 228212 | INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | | HATO REY | PR | 00918 | |
| 669421 | INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | | SAN JUAN | PR | 00926 | |
| 228213 | INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 228214 | INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | | CAROLINA | PR | 00979 | |
| 669422 | INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 669423 | INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 669424 | INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 228215 | INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | | SAN JUAN | PR | 00927 | |
| 228216 | INTERDISCIPLINARY CONSULTING | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 228217 | Interface Security Systems, LLC | 3773 Corporate Center Drive | | | | Earth City | MO | 63045 | |
| 669425 | INTERFINANCIAL CONST CORP | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 228218 | INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681 | |
| 228219 | INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| 669426 | INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |
| 669427 | INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | | MC LEAN | VA | 22101 | |
| 669428 | INTERGEN CCOMPANY | P O BOX 10447 | | | | NEWARK | NJ | 07193-0447 | |
| 228220 | INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| 228221 | INTERGROUP INC | ADDRESS ON FILE | | | | | | | |
| 228222 | INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | | ROCHESTER | NY | 14604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669429 | INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | | GUAYNABO | PR | 00970 | |
| 669430 | INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | | SAN JUAN | PR | 00926-5323 | |
| 669431 | INTERIOR DESIGNS OF PR | PO BOX 5210 | | | | CAROLINA | PR | 00984 | |
| 669432 | INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 669433 | INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 228224 | INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | | GUAYNABO | PR | 00968 | |
| 669434 | INTERIOR SYSTEMS INC | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 228225 | INTERIORES DEL OESTE | PO BOX 3150 | | | | MAYAGUEZ | PR | 00681 | |
| 228226 | INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 228227 | INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| 669435 | INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 669436 | INTERISLAND RENTL CORP. | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| 669437 | INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| 228228 | INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 228229 | INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| 669438 | INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669439 | INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| 669440 | INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 228230 | INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| 228231 | INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| 669442 | INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT 3087 | | | WASHINGTON | DC | 20042 | |
| 669441 | INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| 228232 | INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON, D.C. | WA | 20036 | |
| 669443 | INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| 669444 | INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| 228234 | INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| 228235 | INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 228236 | INTERNAL MEDICINE AND PREVENTIVE | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 228237 | INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| 228238 | INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 228239 | INTERNAL MEDICINE INDIVIDUAL PRACTICE P S C | PO BOX 1706 | | | | AGUADA | PR | 00602 | |
| 669445 | INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 228240 | INTERNAL MEDICINE PERIOPERATIVE CONSULTANTS | PO BOX 2000 PMB 157 | | | | PONCE | PR | 00715 | |
| 228241 | INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228242 | INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| 228243 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 228244 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| 228245 | INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228246 | INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228248 | INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228249 | INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 228250 | INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228251 | INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228252 | INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| 228253 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 228254 | INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228255 | INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228256 | INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 228257 | INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228258 | INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228259 | INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| 228260 | INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 228261 | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| 228262 | INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| 228263 | INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 228264 | INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| 228265 | INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 228267 | INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| 669447 | INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| 669448 | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 669449 | INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 669450 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 669451 | INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| 669452 | INTERNAL REVENUE SERVICE | CFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| 669446 | INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 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 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 669453 | INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 228268 | INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228269 | INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |
| 228270 | INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228271 | INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228272 | INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 228273 | INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228274 | INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228275 | INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228276 | INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228277 | INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 228278 | INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 228279 | INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 228280 | INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |
| 228281 | INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| 228282 | INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228283 | INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| 228284 | INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| 228285 | INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| 228286 | INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228287 | INTERNALTIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| 669454 | INTERNATINAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228288 | INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |
| 669455 | INTERNATIONA CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | PR | 00650-0442 | |
| 228289 | INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| 669456 | INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| 669457 | INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 669458 | INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |
| 228290 | International ASS of Machinists and Aerosspace Workers | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| 669459 | INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| 669460 | INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| 669461 | INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | | LYON CEDEX 08 | | | |
| 669462 | INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | |
| 228291 | INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| 669463 | INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| 669464 | INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| 669465 | INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 669466 | INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228292 | INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| 228293 | INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| 669467 | INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| 228294 | INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 669468 | INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 669469 | INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| 228295 | INTERNATIONAL BUSINESS MACHINES CORP | 1701 NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| 228296 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| 228297 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |
| 228298 | INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 228299 | INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 669470 | INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 | |
| 669471 | INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 669472 | INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 | |
| 669473 | INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | PR | 33134 | |
| 669474 | INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 | |
| 669475 | INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 | |
| 669476 | INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 | |
| 669477 | INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 | |
| 228300 | INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 | |
| 228301 | INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 | |
| 228302 | INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| 228303 | INTERNATIONAL COLLECTION SYSTEMS INC | 2761 N COUNTRY CLUB RD | SUITE 100 | | | TUCSON | AZ | 85716 | |
| 669478 | INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669479 | INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | | LA CROSSE | WI | 54602 | |
| 669480 | INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | | WHITTIER | CA | 90601 2298 | |
| 669481 | INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | | MIAMI | FL | 33199 | |
| 669482 | INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 669483 | INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | | SAN JUAN | PR | 00936 | |
| 228304 | INTERNATIONAL DESIGN & ENTERTAIMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | | ORLANDO | FL | 32804 | |
| 669484 | INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | | HARLAN | CA | 151593 | |
| 228266 | INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| 228305 | INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228307 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 228308 | INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | | SANA SECA | PR | 00949 | |
| 669485 | INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | | BATON ROUGE | LA | 70808 | |
| 669486 | INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | | CAROLINA | PR | 00984-3455 | |
| 669487 | INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 | |
| 669488 | INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 | |
| 669489 | INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 | |
| 669490 | INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 669491 | INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 | |
| 669492 | INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 | |
| 669493 | INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 | |
| 669494 | INTERNATIONAL EXAMINATING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 669495 | INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 | |
| 228309 | INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 669496 | INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 | |
| 228310 | International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228311 | International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228312 | International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228313 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| 669497 | INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 669498 | INTERNATIONAL FOOD SERVICE | PO BOX 10006 | | PONCE | | PONCE | PR | 00732 | |
| 228314 | INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 | |
| 228315 | INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| 228316 | INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 | |
| 669499 | INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 669500 | INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 228317 | INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 669501 | INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 | |
| 228318 | INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
| 669502 | INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| 228319 | INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 669503 | INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| 669504 | INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| 669505 | INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228321 | INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| 228322 | INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| 228323 | INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 669506 | INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| 669507 | INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | | MONACO | | 98000 | France |
| 228324 | INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| 669508 | INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 669509 | INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| 228326 | INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 669510 | INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| 669511 | INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON D C | WA | 20431 | |
| 228327 | INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 669512 | INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228328 | INTERNATIONAL OMBUSDSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |
| 669513 | INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 228329 | INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 669514 | INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 669515 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 669516 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 228330 | INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228331 | INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | | SAN JUAN | PR | 00928 | |
| 669517 | INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| 669518 | INTERNATIONAL READING ASSN | PO BOX 8139 | | | | NEWARK | DE | 19714-8139 | |
| 669519 | INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 669520 | INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |
| 228332 | INTERNATIONAL ROOFING & WATERPROOFING PR CORP | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 307 | | | GUAYNABO | PR | 00969-5375 | |
| 669521 | INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | | PUEBLO VIEJO | PR | 00920 | |
| 228333 | INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| 228334 | INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 | |
| 228335 | INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 | |
| 669522 | INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228336 | INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 669523 | INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 | |
| 228337 | INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 228338 | INTERNATIONAL SEWING SUPPLIES, INC | QTAS DEL ATLANTICO | 2010 CALLE REEF | | | ISABELA | PR | 00662 | |
| 669524 | INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669525 | INTERNATIONAL SOCIETY OF ARBORIACULTURE | POST OFFICE | BOX 3129 | | | CHAMPAIGN | IL | 61826-3129 | |
| 228339 | INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 228340 | INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 669526 | INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 | |
| 669527 | INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 669528 | INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 228341 | INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 | |
| 228342 | INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 669529 | INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 669530 | INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 669531 | INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| 669532 | INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 228343 | INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228344 | INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| 228345 | INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 228346 | INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| 669533 | INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |
| 228347 | INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| 228348 | INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| 669534 | INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 669535 | INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |
| 669536 | INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | | ATLANTA | GA | 30328 | |
| 228349 | INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | | SAN JUAN | PR | 00936-1973 | |
| 228350 | INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953 | |
| 228351 | INTERNET SOLUTIONS AND APPLICATION EXPERIENCE ISA | RR 5 BOX 18687 | | | | TOA ALTA | PR | 00953-9218 | |
| 228352 | INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| 228353 | INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669537 | INTERNOVA ELECTRICAL CONTRACTO | RR 9 BOX 1690 | | | | SAN JUAN | PR | 00926 | |
| 228354 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | UT | 84058 | |
| 669538 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | | 84058 | |
| 669539 | INTEROC COM INTERNET SERVICES | PO BOX 20701 | | | | NEW YORK | NY | 14602 | |
| 228355 | INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228356 | INTER-OFFICE SUPPLIES INC. | 8117 CALLE CONCORDIA-SUITE #1 | | | | PONCE | PR | 00717-1546 | |
| 228357 | INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | | PONCE | PR | 00717-1546 | |
| 228358 | INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | | PETERBOROUGH | | | UNITED KINGDOM |
| 669540 | INTERPLAN | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 228360 | INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| 228361 | INTERPORT TRADING CORP | PO BOX 192761 | | | | SAN JUAN | PR | 00962 | |
| 228362 | INTERPORT TRADING CORP | PO BOX 51958 | | | | TOA BAJA | PR | 00950-1958 | |
| 228363 | INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228364 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATAÐO | PR | 00962 | |
| 228365 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATANO | PR | 00962 | |
| 228366 | INTERPORT TRADING CORPORATION | PO BOX 51958 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 228367 | INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228368 | INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 228369 | INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | | ARECIBO | PR | 00613 | |
| 228370 | INTERPRICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 228371 | INTERPRICE BAKERY RESTAURANT EQUIP INC | PO BOX 9903 | | | | ARECIBO | PR | 00613 | |
| 228372 | INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 228373 | INTERSAT PR CORP | URB GARCIA PONCE | C3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738-3904 | |
| 228374 | INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 | |
| 669541 | INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 | |
| 669542 | INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 | |
| 228375 | INTERSTATE CLEANING CORP | 1566 N WARSON ROAD | | | | ST LOUIS | MO | 63132 | |
| 228376 | INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 228377 | Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 | |
| 669543 | INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 | |
| 669544 | INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 | |
| 669545 | INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 | |
| 228379 | INTERTEXTOS | ADDRESS ON FILE | | | | | | | |
| 669546 | INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 | |
| 669547 | INTERVENTIONAL CARDIOLOGY ASSOC | PAVIA MEDICAL PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 | |
| 228380 | INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 | |
| 228381 | INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228382 | INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 | |
| 228383 | INTERVOICE COMMUNICATION OF PUERTO RICO | P. O. BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 228384 | INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669548 | INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | | SAN JUAN | PR | 00902 3568 | |
| 228385 | INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 669549 | INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 669550 | INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | | NOVATO | CA | 94949 | |
| 228386 | INTITUCION AMOR REAL | PO BOX 10730 | | | | PONCE | PR | 00732 | |
| 228387 | INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 228388 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | | DOVER | DE | 19903 | |
| 669551 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | | MANITOBA | MB | R3C 3L6 | |
| 669552 | INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | | CLINTON | CT | 06413 | |
| 228389 | INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228390 | INT'L BRAVO JANITORIAL CORP | PO BOX 313 | | | | PONCE | PR | 00715 | |
| 669553 | INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | | GUAYNABO | PR | 00969-4953 | |
| 228391 | INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 228392 | INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | | SAN JUAN | PR | 00914 | |
| 669554 | INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | | WELLINGTON | CO | 80549 | |
| 228393 | INT'L MANAGEMENT SERVICE CORP | PO BOX 40840 | | | | SAN JUAN | PR | 00940-0840 | |
| 228394 | INTL MEDICAL TRANSPORT CORP | 4309 CARR #2 KM 433 | BO ALGARROBOS | | | VEGA BAJA | PR | 00693 | |
| 228395 | INTL PACKAGE TRAVEL CORP | SANTURCE | 2004 CALLE LOIZA | | | SAN JUAN | PR | 00911-1743 | |
| 228396 | INT'L PRIVATE SECURITY INC | URB LA ARBOLEDA | 349 CALLE 15 | | | SALINAS | PR | 00751 | |
| 228397 | INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228398 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968-0000 | |
| 228399 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228400 | INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| 669555 | INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | | OKLAHOMA CITY | OK | 73106 | |
| 228401 | INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTRASS | | VIENA | | | AUSTRIA |
| 669556 | INTOXIMETER INC | 8110 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63114 | |
| 669557 | INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | | SAN JUAN | PR | 00926 | |
| 669558 | INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | | SAN JUAN | PR | 00926 | |
| 228402 | INTRIAGO GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 228403 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | | SABANA SECA | PR | 00952 | |
| 771099 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| 669559 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| 669560 | INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | | NEW YORK | NY | 10028 | |
| 228404 | INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | | GLENHEAD | NY | 11545 | |
| 228405 | INTRUSION INC. | 1101 EAST ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |
| 669561 | INTS CASA DORADA INC | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 228406 | INTUIT INC | 7535 TORREY SANTA FE ROAD | | | | SAN DIEGO | CA | 92129 | |
| 228407 | INTUITIVE CONSULTING MANAGEMENT, LLC | 905 URBANIZACION PORTOBELLO | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228408 | INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | | PONCE | PR | 00716 | |
| 669562 | INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | | COAMO | PR | 00769 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 228410 | INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 228411 | INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| 669563 | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ | APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 669564 | INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| 669565 | INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| 669566 | INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| 228412 | INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| 669567 | INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| 669568 | INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 669569 | INVERSIONES GARCIA VAZQUEZ INC | PO BOX 364312 | | | | SAN JUAN | PR | 00936 | |
| 228413 | INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| 669570 | INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| 228414 | INVERSIONES JAV INC | PO BOX 908 | | | | SAINT JUST | PR | 00978-0908 | |
| 228415 | INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 228416 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 669571 | INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| 669572 | INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 669573 | INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 228417 | INVERSIONES TORRES IRIZARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| 669574 | INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 228418 | INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 669575 | INVESCO CAPITAL MANAGEMENT | 100306 DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| 669576 | INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| 228419 | INVESTA FOUR, INC | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| 669577 | INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| 669578 | INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| 669579 | INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| 669580 | INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 669581 | INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| 228420 | IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 228421 | IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| 228422 | IN-VIRO TECHNICAL SERVICES, INC | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 669582 | INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 669583 | INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 669584 | INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 669585 | INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| 669586 | INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| 228423 | INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 669587 | IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| 228424 | IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| 669588 | IODELIS REYES BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669589 | IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| 228425 | IONEX CRUZ | ADDRESS ON FILE | | | | | | | |
| 228426 | IOVANNONE BENZA, DARIO | ADDRESS ON FILE | | | | | | | |
| 228427 | IOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228428 | IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| 228429 | IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| 228430 | IP SOLUTIONS, INC. | PO BOX 361708 | | | | SAN JUAN | PR | 00936 | |
| 228431 | IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 228432 | IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |
| 228433 | IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 228434 | IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 228435 | IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 228436 | IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 228437 | IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| 228438 | IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 228439 | IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 228440 | IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | | CAGUAS | PR | 00727 | |
| 228441 | IPARRAGUIRE PIFANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 228442 | IPNET CORP | P O BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 228443 | IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| 228444 | IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| 228445 | IPS MANAGEMENT AND CONSULTING SERVICES INC | 1353 AVE LUIS VIGOREAUX PMB 457 | | | | GUAYNABO | PR | 00966 | |
| 669590 | IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2001 | |
| 669591 | IPSEN INC | 27 MAPLE STREET | | | | MILFORD | MA | 01757-3650 | |
| 669592 | IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 669593 | IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10019-5905 | |
| 228446 | IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 669594 | IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | | HATO REY | PR | 00918 | |
| 669595 | IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | | SAN JUAN | PR | 00918 | |
| 228447 | IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | | ISABELA | PR | 00662 | |
| 228448 | IQ CORPORATION,PSC | COND MEDICAL CENTER PLAZ | APT 307 URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 228449 | IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 228450 | IQ OPTICAL INC | PO BOX 7589 | | | | CAGUAS | PR | 00726-7589 | |
| 228451 | IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | | BAYAMON | PR | 00960-2813 | |
| 228452 | IQ SKILL TECHNOLOGIES CORP | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 458 | | | BAYAMON | PR | 00961-3105 | |
| 228453 | IQUINA CANDELARIA, AMINTA | ADDRESS ON FILE | | | | | | | |
| 228454 | IR CONSULTANT GROUP | P O BOX 13578 | | | | SAN JUAN | PR | 00908-3578 | |
| 228455 | IR INVESTMENT CORP | P O BOX 19600 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 228456 | IR LANDSCAPING CORP | PO BOX 866 | | | | UTUADO | PR | 00641-0866 | |
| 228457 | IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 228458 | IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 | |
| 228459 | IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGUEZ | PR | 00682 | |
| 228460 | IR WIRELESS | PO BOX 3504 PMB 44 | | | | PONCE | PR | 00715 | |
| 669596 | IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 | |
| 228461 | IRACEMA VILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228462 | IRACHE R. RAMOS CHAPARRO POR SI Y EN REORESENTACIÓN DE IRACHELE C. VILLARUBIA RAMOS | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSON D. SOTO GUERRERO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 | |
| 228463 | IRACK A. VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228464 | IRACK VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 669597 | IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228465 | IRAD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 228466 | IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 228467 | IRAELIA PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| 228468 | IRAHETA CARDONA, IBIS V | ADDRESS ON FILE | | | | | | | |
| 228469 | IRAI SANTIAGO CARO | ADDRESS ON FILE | | | | | | | |
| 669598 | IRAIDA NAZARIO GARCIA | PO BOX 282 | | | | SAN GERMAN | PR | 00683 | |
| 669599 | IRAIDA AGRINZONI CARRILLO | HC 1 BOX 6251 | | | | CANOVANAS | PR | 00729 | |
| 669600 | IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 | |
| 669601 | IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |
| 669602 | IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 228470 | IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669603 | IRAIDA CABALLERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 669604 | IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| 669605 | IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| 669606 | IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| 669607 | IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| 228472 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228473 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669608 | IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| 669609 | IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| 228474 | IRAIDA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 669610 | IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| 669611 | IRAIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669612 | IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 228475 | IRAIDA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228476 | IRAIDA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 669613 | IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| 669614 | IRAIDA D MORAN ALOMAR | ADDRESS ON FILE | | | | | | | |
| 228477 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 228478 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669615 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669616 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 228479 | IRAIDA E DILAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669617 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| 669618 | IRAIDA E. SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228480 | IRAIDA ERAZO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 669619 | IRAIDA ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669620 | IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| 228481 | IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| 669621 | IRAIDA FRANCO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669622 | IRAIDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 228482 | IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228483 | IRAIDA GOMEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 228484 | IRAIDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669623 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669624 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228485 | IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 | |
| 669625 | IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 | |
| 228486 | IRAIDA I RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 669626 | IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 | |
| 669627 | IRAIDA J CINTRON | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 669628 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | | |
| 669629 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | | |
| 228487 | IRAIDA J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669630 | IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 | |
| 669631 | IRAIDA JIMENEZ SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 | |
| 669632 | IRAIDA L AROCHO | ADDRESS ON FILE | | | | | | | |
| 228488 | IRAIDA L SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669633 | IRAIDA LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 228489 | IRAIDA LEBRON MATIAS | ADDRESS ON FILE | | | | | | | |
| 669634 | IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 | |
| 669635 | IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 | |
| 669636 | IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 | |
| 669637 | IRAIDA LEVANTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228490 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228491 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669638 | IRAIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 669639 | IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 | |
| 669640 | IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 | |
| 228492 | IRAIDA LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 669641 | IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 228493 | IRAIDA M AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 228494 | IRAIDA M COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 669642 | IRAIDA M. AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669643 | IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 | |
| 228495 | IRAIDA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228496 | IRAIDA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 669644 | IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | | YAUCO | PR | 00698 | |
| 228497 | IRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669645 | IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 669646 | IRAIDA MATEO PEREZ | ADDRESS ON FILE | | | | | | | |
| 228498 | IRAIDA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669647 | IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 669648 | IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | | CIALES | PR | 00638 | |
| 228499 | IRAIDA MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 228500 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669649 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669650 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228501 | IRAIDA MUNIZ MARTINEZ/ | ADDRESS ON FILE | | | | | | | |
| 228502 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228503 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228504 | IRAIDA NAZARIO SILVAGNOLI | ADDRESS ON FILE | | | | | | | |
| 228505 | IRAIDA NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228506 | IRAIDA OQUENDO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669651 | IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 669652 | IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | | SAN SEBASTIAN | PR | 11910 | |
| 228507 | IRAIDA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 228508 | IRAIDA ORTIZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 228509 | IRAIDA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 669653 | IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | | CAGUAS | PR | 00725-9224 | |
| 669654 | IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | | ARECIBO | PR | 00612 | |
| 669655 | IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | | GUAYAMA | PR | 00784 | |
| 669656 | IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 228510 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669657 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 669658 | IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 228511 | IRAIDA PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669659 | IRAIDA RAMIREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 228512 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 228513 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 669660 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 669661 | IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | | CAMUY | PR | 00627 | |
| 228514 | IRAIDA REBOYRAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 669662 | IRAIDA REYES SOLER | HC 01 BOX 4898 | | | | SABANA HOYOS | PR | 00688 | |
| 669663 | IRAIDA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 228515 | IRAIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669664 | IRAIDA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 669665 | IRAIDA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 228516 | IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669666 | IRAIDA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228517 | IRAIDA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 669667 | IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 669668 | IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | | ORLANDO | FL | 32825 | |
| 228518 | IRAIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 669669 | IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 228519 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 228520 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 669670 | IRAIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228521 | IRAIDA ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 228522 | IRAIDA ROMAN ARANA | ADDRESS ON FILE | | | | | | | |
| 669671 | IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | | MOCA | PR | 00676 | |
| 669672 | IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 228523 | IRAIDA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228524 | IRAIDA SALABARRIA PEĐA | ADDRESS ON FILE | | | | | | | |
| 228525 | IRAIDA SALABARRIA PENA | ADDRESS ON FILE | | | | | | | |
| 228526 | IRAIDA SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 669673 | IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 228527 | IRAIDA SEPULVEDA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 228528 | IRAIDA SERRALLES | ADDRESS ON FILE | | | | | | | |
| 669674 | IRAIDA SERRANO ALICEA | P O BOX 6671 | | | | CAGUAS | PR | 00726 | |
| 669675 | IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | | SAN JUAN | PR | 00924 | |
| 669676 | IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 669677 | IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | | BAYAMON | PR | 00960 | |
| 669678 | IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669679 | IRAIDA TORRES ALAGO | ADDRESS ON FILE | | | | | | | |
| 228529 | IRAIDA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 669680 | IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | | SAN JUAN | PR | 00936 | |
| 228530 | IRAIDA UBINAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 669681 | IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| 669682 | IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 669683 | IRAIDA VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 669684 | IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| 669685 | IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| 228532 | IRAIMA Y ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 669686 | IRAIMALY GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| 228533 | IRAIMARIE FELICIIANO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 228534 | IRAINES CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669687 | IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| 228535 | IRALIS M JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228536 | IRAM MALDONADO ARCE | ADDRESS ON FILE | | | | | | | |
| 228537 | IRAMIS N VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 669688 | IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| 669689 | IRAN MELENDEZ Y MARGIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 228538 | IRAN SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 228539 | IRANIA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228540 | IRANIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228541 | IRANZO BERROCAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 228542 | IRANZO BERROCAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 228543 | IRANZO GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 228544 | IRAOLA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 228545 | IRAOLA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 228546 | IRAOLA ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 228547 | IRAOLA GARCIA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 228548 | IRAOLA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 228549 | IRAOLA VILLEGAS, ADLIN | ADDRESS ON FILE | | | | | | | |
| 228550 | Iraola-Caraballo, Hilda | ADDRESS ON FILE | | | | | | | |
| 228551 | IRARDO MARTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228552 | IRASEMA M HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669690 | IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 669691 | IRASEMA ROLDAN MARQUEZ | HC 01 BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| 228553 | IRAVEDRA DAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 669692 | IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| 669693 | IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| 669694 | IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| 669695 | IRBA M. CRUZ DE BATISTA | ADDRESS ON FILE | | | | | | | |
| 228554 | IRCA M MUNOZ RONDON | ADDRESS ON FILE | | | | | | | |
| 669696 | IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 669697 | IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669698 | IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 669699 | IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 669700 | IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| 669701 | IREALISS ECHEVARRIA CORTES | PO BOX 1419 | | | | BARCELONETA | PR | 00617 | |
| 669702 | IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669703 | IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 669704 | IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| 228555 | IRELIS M BELEN PENALOZA | ADDRESS ON FILE | | | | | | | |
| 669705 | IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 000692 | |
| 228556 | IRELIS PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 228557 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228558 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228559 | Irelis Tapia Ayala | ADDRESS ON FILE | | | | | | | |
| 669706 | IRELIS VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 228560 | IRELISS GINES TORRES | ADDRESS ON FILE | | | | | | | |
| 669707 | IRELISS GINES TORRES | URB ALT DE BUCARABONES | 3 H 4 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 669708 | IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | | | | YAUCO | PR | 00698 | |
| 669709 | IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 228561 | IRELYS BENITEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 669710 | IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| 228562 | IRELYS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 669711 | IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 669712 | IREMIG TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 228563 | IREN M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228564 | IREN M. ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669713 | IRENA OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |
| 669714 | IRENE GONZALEZ | PO BOX 416 | | | | UTUADO | PR | 00641 | |
| 669715 | IRENE GRANELL MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| 669716 | IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| 228566 | IRENE AGUILA, AIDA | ADDRESS ON FILE | | | | | | | |
| 228567 | IRENE AGUILA, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 228568 | IRENE AGUILA, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 669717 | IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669718 | IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 228569 | IRENE C PADIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228570 | IRENE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 228571 | IRENE CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 228572 | IRENE CANTRE VALLE | ADDRESS ON FILE | | | | | | | |
| 669719 | IRENE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 228573 | IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 669720 | IRENE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 228574 | IRENE CURBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| 228575 | IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| 669721 | IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 228576 | IRENE DE LA TORRE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228577 | IRENE DIAZ ACHURY | ADDRESS ON FILE | | | | | | | |
| 228578 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 228579 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 669722 | IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 | |
| 669723 | IRENE E HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 228580 | IRENE E PENA REYES | ADDRESS ON FILE | | | | | | | |
| 669724 | IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669725 | IRENE FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 228581 | IRENE FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 228582 | IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 228583 | IRENE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 228584 | IRENE GNEMI DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669726 | IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 | |
| 228585 | IRENE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 669727 | IRENE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228586 | IRENE H MERCADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 669728 | IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| 228587 | IRENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 669729 | IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| 669730 | IRENE J. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228588 | IRENE JORGE QUINONES | ADDRESS ON FILE | | | | | | | |
| 228589 | IRENE KERY ERNEX | ADDRESS ON FILE | | | | | | | |
| 669731 | IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| 669732 | IRENE LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| 669733 | IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 669734 | IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| 228590 | IRENE LOPEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 669735 | IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 228591 | IRENE M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669736 | IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 228592 | IRENE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 669737 | IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| 669738 | IRENE MERCED MELENDEZ | 1458 ELDRA DR | | | | KISSIMIMEE | FL | 34744 | |
| 669739 | IRENE MERCED ORTIZ | EL CORTIJO | J 12 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 669740 | IRENE MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 228593 | IRENE MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 228594 | IRENE MIRANDA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 228595 | IRENE MONTES MONTES | ADDRESS ON FILE | | | | | | | |
| 228596 | IRENE NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 228597 | IRENE NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 228598 | IRENE NIEVES, YESSENEA | ADDRESS ON FILE | | | | | | | |
| 228599 | IRENE NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228600 | IRENE OLMO NIEVES | ADDRESS ON FILE | | | | | | | |
| 228601 | IRENE ORTIZ BARREAL | ADDRESS ON FILE | | | | | | | |
| 228602 | IRENE ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 228603 | IRENE P CORDERO/ ODETTE I ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 228604 | IRENE PAREDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669741 | IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 669742 | IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | | ARECIBO | PR | 00612 | |
| 228605 | IRENE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228606 | IRENE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669743 | IRENE RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 228607 | IRENE RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 669744 | IRENE REYES LABOY | P O BOX 731 | | | | SALINAS | PR | 00751 | |
| 228608 | IRENE RIAL BOU | ADDRESS ON FILE | | | | | | | |
| 669745 | IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669746 | IRENE RIVERA MUNDO | PO BOX 7978 | | | | PONCE | PR | 00732 | |
| 669747 | IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | | PATILLAS | PR | 00723 | |
| 228609 | IRENE RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 228610 | IRENE RIVERA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 228611 | Irene Rivera, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 228612 | Irene Rivera, Juan B | ADDRESS ON FILE | | | | | | | |
| 669748 | IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | | CEIBA | PR | 00735 | |
| 669749 | IRENE RODRIGUEZ | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 669750 | IRENE RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 669751 | IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 669752 | IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | | SABANA HOYOS | PR | 00688 | |
| 669753 | IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 228613 | IRENE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228614 | IRENE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 228615 | IRENE RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 228616 | IRENE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669754 | IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 669755 | IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 669756 | IRENE ROSAS ARISTUD | ADDRESS ON FILE | | | | | | | |
| 228617 | IRENE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 228618 | IRENE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228619 | IRENE SILVA TORO | ADDRESS ON FILE | | | | | | | |
| 669757 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | | | |
| 669758 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | | | |
| 228620 | IRENE SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 669759 | IRENE TORRES CLASS | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 228621 | IRENE TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 669760 | IRENE VALLADARES | PO BOX 320 | | | | AGUADA | PR | 00602 | |
| 669761 | IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 228622 | IRENE VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669762 | IRENE VIGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228623 | IRENES ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 228624 | IRENES ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 228625 | IRENES BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| 228626 | IRENES MALDONADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 228627 | IRENES MALDONADO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 228628 | IRENES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 228629 | IRENES RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669763 | IRENIA VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 228630 | IRENID GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228631 | IRENIO IRIZARRY MARTIR | ADDRESS ON FILE | | | | | | | |
| 669764 | IRENIO LOPEZ MERCADO | P O BOX 206 | | | | LAS MARIAS | PR | 00670 | |
| 228632 | IRENIO MONTALVO RIOS | ADDRESS ON FILE | | | | | | | |
| 669765 | IRENIO VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 669766 | IRENIZ CARTAGENA CRUZ | RES PADRE RIVIERA | EDIF 5 APT 101 | | | HUMACAO | PR | 00791 | |
| 228633 | IRETTE XIOMARA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 228634 | IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | | TOA BAJA | PR | 00949 | |
| 228635 | IRG OFFICE SOLUTIONS | PO BOX 51862 | | | | TOA BAJA | PR | 00950 | |
| 669767 | IRG RESEARCH GROUP INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228637 | IRIA C COLON CASALS | ADDRESS ON FILE | | | | | | | |
| 669768 | IRIA I CENTENO PEREZ | BOX 885 | | | | LARES | PR | 00669 | |
| 669769 | IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | | BARRANQUITAS | PR | 00794 | |
| 228638 | IRIABETH PEREA SOLARES | ADDRESS ON FILE | | | | | | | |
| 228639 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228640 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228641 | IRIALYS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669770 | IRIAM DOMENECH SERRANO | P O BOX 171 | | | | BAJADERO | PR | 00616 | |
| 228642 | IRIAM JOYCE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 669771 | IRIANA DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 228643 | IRIANA M TOLEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 228644 | IRIARTE ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 228645 | IRIARTE HERNAIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 228646 | IRIARTE MASTRONARDO, MARIANA G | ADDRESS ON FILE | | | | | | | |
| 228647 | IRIARTE RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 228648 | IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 228649 | IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228650 | IRIBARREN PIMENTEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 228651 | IRICEL RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 669772 | IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 669773 | IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| 228653 | IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |
| 228654 | IRIGOYEN APONTE, OLIVA | ADDRESS ON FILE | | | | | | | |
| 228655 | IRIGOYEN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 228656 | IRIGOYEN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 228657 | IRIGOYEN REYES, WALYTZA I | ADDRESS ON FILE | | | | | | | |
| 228658 | IRIGOYEN ROMILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 228659 | IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 228660 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 228661 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 228662 | IRIGOYEN ROSADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| 228664 | IRIMER ALVAREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228665 | IRIMIA LLITERAS, LIRIA | ADDRESS ON FILE | | | | | | | |
| 228666 | IRINEO LOPEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 669775 | IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 228667 | IRINNES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 669776 | IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | | MELBOURNE | | 32935-8915 | |
| 228668 | IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 669777 | IRIS B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669778 | IRIS CRUZ PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 669779 | IRIS D MATOS RIVERA | URB REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 669780 | IRIS N MARTINEZ HERNANDEZ | BO AMELIA | 27 CALLE JUAN ROMAN | | | CATA¥O | PR | 00962 | |
| 669781 | IRIS N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 | |
| 669782 | IRIS Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 228669 | IRIS A ALOMAR NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228670 | IRIS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669783 | IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 228671 | IRIS A DAVILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228672 | IRIS A DE LEON CASTRO | ADDRESS ON FILE | | | | | | | |
| 669784 | IRIS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 669785 | IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | | CAROLINA | PR | 00986 | |
| 669786 | IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | | SAN JUAN | PR | 00909 | |
| 228673 | IRIS A FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 669787 | IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | | ARROYO | PR | 00714 | |
| 669788 | IRIS A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 228675 | IRIS A MOLINARIS NEGRON | ADDRESS ON FILE | | | | | | | |
| 228676 | IRIS A NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 669789 | IRIS A NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 669790 | IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | | SAN JUAN | PR | 00921 | |
| 228678 | IRIS A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669791 | IRIS A REYES MALDONADO | P O BOX 277 | | | | UTUADO | PR | 00641 | |
| 669792 | IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 669793 | IRIS A RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 228679 | IRIS A RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 669794 | IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 669795 | IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | | GUANICA | PR | 00653 | |
| 228680 | IRIS A SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 228681 | IRIS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 228682 | IRIS A SILVESTRINI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 669796 | IRIS A SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 669797 | IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 228683 | IRIS A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669798 | IRIS A VALE PEREZ | ADDRESS ON FILE | | | | | | | |
| 228684 | IRIS A VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 228685 | IRIS A. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 669799 | IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| 669800 | IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 228686 | IRIS ACOSTA ADORNO | ADDRESS ON FILE | | | | | | | |
| 669801 | IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 669802 | IRIS ALAMEDA ROBLES | ADDRESS ON FILE | | | | | | | |
| 228687 | IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| 669803 | IRIS ALVARADO GARICA | ADDRESS ON FILE | | | | | | | |
| 669804 | IRIS AMADOR FORTIER | ADDRESS ON FILE | | | | | | | |
| 228688 | IRIS ANDINO PAGAN | ADDRESS ON FILE | | | | | | | |
| 669805 | IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| 228689 | IRIS AQUINO COTTO | ADDRESS ON FILE | | | | | | | |
| 669806 | IRIS ARANZAMENDI VEGA | ADDRESS ON FILE | | | | | | | |
| 228690 | IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 669807 | IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 228691 | IRIS B CARABALLO BAEZ | ADDRESS ON FILE | | | | | | | |
| 228692 | IRIS B CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 228693 | IRIS B CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228694 | IRIS B CRUZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669809 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 669808 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 228695 | IRIS B FERRER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 228696 | IRIS B GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 228697 | IRIS B GUZMAN | ADDRESS ON FILE | | | | | | | |
| 669810 | IRIS B LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 669811 | IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| 228698 | IRIS B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228699 | IRIS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 669812 | IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 669813 | IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |
| 228700 | IRIS B. AYALA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 228701 | IRIS B. FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 228702 | IRIS B. VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 228703 | IRIS BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 669814 | IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | | PONCE | PR | 00716 | |
| 669815 | IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | | CAMUY | PR | 00627 | |
| 228704 | IRIS BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669816 | IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5 APT 44 | | | CAROLINA | PR | 00987 | |
| 669817 | IRIS BELEN OLMEDA | P O BOX 188 | | | | SABANA GRANDE | PR | 00637 | |
| 669818 | IRIS BELEN SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 669819 | IRIS BELTRAN GREEN | ADDRESS ON FILE | | | | | | | |
| 669820 | IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | | UTUADO | PR | 00614 | |
| 669821 | IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | | ATLANTIC CITY | NY | 08401-7850 | |
| 669822 | IRIS BERRIOS ALVARES | ADDRESS ON FILE | | | | | | | |
| 669823 | IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | | NARANJITO | PR | 00719 | |
| 669824 | IRIS BERRIOS SANTIAGO | URB VALLE ALTO | 1706 CALLE LLANURA | | | PONCE | PR | 00730-4136 | |
| 228705 | IRIS BETANCOURT NAZARIO | ADDRESS ON FILE | | | | | | | |
| 228706 | IRIS BETSY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 228707 | IRIS BORRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 228708 | IRIS BURGOS | ADDRESS ON FILE | | | | | | | |
| 669825 | IRIS BURGOS CRUZ | PO BOX 4 | | | | SABANA HOYOS | PR | 00688 | |
| 669826 | IRIS C VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 669827 | IRIS C ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669828 | IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | | HUMACAO | PR | 00791-9733 | |
| 669829 | IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 669830 | IRIS C JIMENEZ LUIS | ADDRESS ON FILE | | | | | | | |
| 228709 | IRIS C PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669831 | IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 228710 | IRIS C SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 228711 | IRIS C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 669832 | IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | | SAN JUAN | PR | 00920 | |
| 669833 | IRIS C. JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | | CAROLINA | PR | 00979 | |
| 228712 | IRIS C. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 228713 | IRIS C. RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 669834 | IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 669835 | IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 669836 | IRIS CABRERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669837 | IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 | |
| 228714 | IRIS CAMACHO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 228716 | IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 669839 | IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 | |
| 669838 | IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 228717 | IRIS CARMONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 669840 | IRIS CASTRO CASTILLO | HC 01 BOX 6904 | | | | CIALES | PR | 00638 | |
| 669841 | IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 | |
| 228718 | IRIS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669842 | IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 228719 | IRIS CECILIA ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 228720 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| 228721 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | | |
| 228722 | IRIS CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 669843 | IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 | |
| 228723 | IRIS CLAUDIO JAIME | ADDRESS ON FILE | | | | | | | |
| 669844 | IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | 0 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 228724 | IRIS COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 228725 | IRIS COLON CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 669845 | IRIS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 228726 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 228727 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669846 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669847 | IRIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669848 | IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 669849 | IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 | |
| 228728 | IRIS COLON MAZUREK | ADDRESS ON FILE | | | | | | | |
| 228729 | IRIS COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 669850 | IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 | |
| 669851 | IRIS CONSUELO MARCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 228730 | IRIS CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 669852 | IRIS CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669853 | IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 | |
| 228731 | IRIS CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 669854 | IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 228732 | IRIS CRESPO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 669855 | IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 228733 | IRIS D ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 669856 | IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 | |
| 228734 | IRIS D ANDINO PAGAN | ADDRESS ON FILE | | | | | | | |
| 669857 | IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 | |
| 669858 | IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 | |
| 669859 | IRIS D CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669860 | IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 | |
| 228735 | IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669861 | IRIS D CANDELARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 669862 | IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 | |
| 228737 | IRIS D CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228738 | IRIS D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 228739 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | | |
| 669863 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | | |
| 669864 | IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 | |
| 228740 | IRIS D COSTOSO MERCED | ADDRESS ON FILE | | | | | | | |
| 669865 | IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 228741 | IRIS D COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 669866 | IRIS D CRUZ CHINEA | PO BOX 5268 | | | | VEGA ALTA | PR | 00692 | |
| 669867 | IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 669868 | IRIS D CUEVAS BERRIOS | HC75 BOX 1697 | | | | NARANJITO | PR | 00719 | |
| 228742 | IRIS D DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 228743 | IRIS D FERRER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 669869 | IRIS D FONTAN FORTIS | ADDRESS ON FILE | | | | | | | |
| 669870 | IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 669871 | IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 | |
| 669872 | IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 669873 | IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 | |
| 228744 | IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228745 | IRIS D HOLVINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 669874 | IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 228746 | IRIS D LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 669875 | IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 | |
| 669876 | IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 | |
| 669877 | IRIS D MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 669878 | IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 | |
| 228747 | IRIS D MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 669879 | IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 669880 | IRIS D MERCED | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 228748 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| 228749 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| 669881 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | | |
| 228750 | IRIS D MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669882 | IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 | |
| 669883 | IRIS D NAVIA | ADDRESS ON FILE | | | | | | | |
| 669884 | IRIS D NIEVES CAMPO | ADDRESS ON FILE | | | | | | | |
| 228753 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 228754 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 669885 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | | |
| 669886 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | | |
| 669887 | IRIS D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228755 | IRIS D PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 669888 | IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 669889 | IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 | |
| 669890 | IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 | |
| 669891 | IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 | |
| 669892 | IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 | |
| 669893 | IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 | |
| 228756 | IRIS D REYNOSO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 669894 | IRIS D RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 669895 | IRIS D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228757 | IRIS D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 228758 | IRIS D RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 669896 | IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 228759 | IRIS D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228760 | IRIS D RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 669897 | IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 | |
| 669898 | IRIS D ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 669899 | IRIS D ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 669900 | IRIS D ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 669901 | IRIS D SANOGUEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 669902 | IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 | |
| 228761 | IRIS D TANON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 228762 | IRIS D TORRES ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 669904 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669905 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669903 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669906 | IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 | |
| 228764 | IRIS D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669907 | IRIS D VALLE CRUZ | P O BOX 279 | | | | VEGA BAJA | PR | 00694 | |
| 669908 | IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 228765 | IRIS D VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 669909 | IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 | |
| 669910 | IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 | |
| 669911 | IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 | |
| 228766 | IRIS D. DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| 228767 | IRIS D. FIGUEROA FALCON | ADDRESS ON FILE | | | | | | | |
| 228768 | IRIS D. GUERRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 228769 | IRIS D. ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 228770 | IRIS D. PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 228771 | IRIS D. RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 669912 | IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | | SAN JUAN | PR | 00919-3798 | |
| 669913 | IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | | PONCE | PR | 00717-0585 | |
| 228772 | IRIS DE JESUS DE LEON | ADDRESS ON FILE | | | | | | | |
| 669914 | IRIS DE JESUS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 669915 | IRIS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228774 | IRIS DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 669916 | IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669917 | IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 669918 | IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 228775 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 228776 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | | CAGUAS | PR | 00725 | |
| 228777 | IRIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 228778 | IRIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 669919 | IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | | CATA¥O | PR | 00962 | |
| 669920 | IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | | TOA BAJA | PR | 00949 | |
| 228779 | IRIS DELIA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669921 | IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 669922 | IRIS DIAZ IRIZARRY | PO BOX 1186 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228780 | IRIS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228781 | IRIS DONATO SANTANA | ADDRESS ON FILE | | | | | | | |
| 228782 | IRIS DORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 669923 | IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | | BAYAMON | PR | 00956 | |
| 669924 | IRIS E ANGUITA VELEZ | P O BOX 696 | | | | MANATI | PR | 00674 | |
| 669925 | IRIS E CABRERA RIOS | BOX 2543 | | | | JUNCOS | PR | 00777 | |
| 669926 | IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | | SAN JUAN | PR | 00902 | |
| 228783 | IRIS E CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228784 | IRIS E CONTRERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 228785 | IRIS E DEL VILLAR | ADDRESS ON FILE | | | | | | | |
| 669927 | IRIS E DIAZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 228787 | IRIS E DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 228788 | IRIS E LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669928 | IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| 669929 | IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| 669930 | IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 669931 | IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| 669932 | IRIS E ORTIZ DIAZ | PARC LOARTE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 228789 | IRIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228790 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228791 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669933 | IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 669934 | IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| 228792 | IRIS E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 228793 | IRIS E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 669935 | IRIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669936 | IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| 228794 | IRIS E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669937 | IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| 669938 | IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| 669939 | IRIS E ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 228795 | IRIS E SALGADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 669940 | IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 669941 | IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 669942 | IRIS E SCHMIDT RIVERA | ADDRESS ON FILE | | | | | | | |
| 228796 | IRIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 228797 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 669943 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 669944 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 228798 | IRIS E SUERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669945 | IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 669946 | IRIS E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 669947 | IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| 228799 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 669948 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 228800 | IRIS EDEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669949 | IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| 228801 | IRIS ELISA PADIN BASABE | ADDRESS ON FILE | | | | | | | |
| 669950 | IRIS ELSA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 669951 | IRIS ENCARNACION LARSEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 669952 | IRIS ESPINOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 669953 | IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 228802 | IRIS EVORA | ADDRESS ON FILE | | | | | | | |
| 228803 | IRIS F BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 228804 | IRIS F RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 228805 | IRIS FEBRES | ADDRESS ON FILE | | | | | | | |
| 669954 | IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 | |
| 669955 | IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 | |
| 669956 | IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 669957 | IRIS FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669958 | IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 | |
| 228806 | IRIS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669959 | IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 | |
| 669960 | IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 669961 | IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 | |
| 669962 | IRIS FLORES OCASIO | URB VILLAS DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 228807 | IRIS G APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228808 | IRIS G BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669963 | IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 669964 | IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 669965 | IRIS G FRANCO LUGO | ADDRESS ON FILE | | | | | | | |
| 669966 | IRIS G GARCIA MELENDEZ | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| 669967 | IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | LAS CUMBRES EDIF F APT 284 | | | SAN JUAN | PR | 00926 | |
| 669968 | IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 | |
| 669970 | IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 | |
| 669969 | IRIS G ORTIZ TORREZ | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 | |
| 669971 | IRIS G RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 228809 | IRIS G RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 669972 | IRIS G ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 228810 | IRIS G SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 228811 | IRIS G TOLEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 669973 | IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 669974 | IRIS G. ORTIZ DE ROMERO | ADDRESS ON FILE | | | | | | | |
| 669975 | IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 228812 | IRIS GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| 669976 | IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 669977 | IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 | |
| 669978 | IRIS GOMEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 669979 | IRIS GOMEZ CRUZ | C/O: JOSE A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 669980 | IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 669981 | IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 228813 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 228814 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669982 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669983 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 669984 | IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 | |
| 669985 | IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 669986 | IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 | |
| 669987 | IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 | |
| 669988 | IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228815 | IRIS GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 228816 | IRIS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 228817 | IRIS GUENARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| 228818 | IRIS GUERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 669989 | IRIS H CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 228819 | IRIS H ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 669990 | IRIS H RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669991 | IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 228820 | IRIS HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 669992 | IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 | |
| 228821 | IRIS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 669993 | IRIS I LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 228822 | IRIS I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 669994 | IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 228823 | IRIS I PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228824 | IRIS I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669995 | IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 | |
| 228825 | IRIS I RUIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 228826 | IRIS I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228827 | IRIS I SANTIAGO ALAMO | ADDRESS ON FILE | | | | | | | |
| 228828 | IRIS I VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 669996 | IRIS IRIZARRY ALVARADO | LOS CAOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 | |
| 669997 | IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 | |
| 228829 | IRIS IVETTE BENITEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 669998 | IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 | |
| 669999 | IRIS J CLAUSSELL GERENA | HC 02 BOX 14191 | | | | CAROLINA | PR | 00987 | |
| 670000 | IRIS J ACEVEDO RIVAS | P O BOX 30000 | SUITE 367 | | | CANOVANAS | PR | 00729 | |
| 228830 | IRIS J ALBELO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 670001 | IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 | |
| 670002 | IRIS J BELTRAN RODRIGUEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 670003 | IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 | |
| 670004 | IRIS J BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 670005 | IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 | |
| 670006 | IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 | |
| 670007 | IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 | |
| 670008 | IRIS J CASIANO | ADDRESS ON FILE | | | | | | | |
| 228831 | IRIS J CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 670009 | IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 670010 | IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 670011 | IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 | |
| 228832 | IRIS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 670012 | IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 228833 | IRIS J JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228834 | IRIS J LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228835 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228836 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228837 | IRIS J MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228838 | IRIS J MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 670013 | IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 | |
| 228839 | IRIS J MATOS IGLESIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228840 | IRIS J MONTALVO | ADDRESS ON FILE | | | | | | | |
| 670014 | IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 | |
| 670015 | IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670016 | IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
| 670017 | IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| 670018 | IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 228841 | IRIS J RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 670019 | IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| 670020 | IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670021 | IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 670022 | IRIS J ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670023 | IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 670024 | IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 228842 | IRIS J SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 670025 | IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 670026 | IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| 228843 | IRIS J TIRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670027 | IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13 CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| 670028 | IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 670029 | IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228844 | IRIS J VEGA APONTE | ADDRESS ON FILE | | | | | | | |
| 228845 | IRIS J WALKER CALDERON | ADDRESS ON FILE | | | | | | | |
| 228846 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228847 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 670030 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228848 | IRIS J. FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228849 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 228850 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 228851 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670031 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670032 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670033 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 228852 | IRIS J. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228853 | IRIS J. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 228854 | IRIS J. SANTIAGO VILCHES | ADDRESS ON FILE | | | | | | | |
| 228855 | IRIS J. VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 228856 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228857 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228858 | IRIS JANET ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 670034 | IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 | |
| 228859 | IRIS JANNETTE SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 670035 | IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670036 | IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 | |
| 670037 | IRIS JOHANA VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 228860 | IRIS K. OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228861 | IRIS L AGUIRRE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 670038 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 | |
| 670039 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 | |
| 228862 | IRIS L ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 228863 | IRIS L CABRERA ANDINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228864 | IRIS L CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 670040 | IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 | |
| 670041 | IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 670042 | IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 | |
| 228865 | IRIS L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228866 | IRIS L MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 670043 | IRIS L MARTIS PAGAN | ADDRESS ON FILE | | | | | | | |
| 228867 | IRIS L MATOS CAMARENO | ADDRESS ON FILE | | | | | | | |
| 670044 | IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 228868 | IRIS L PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 670045 | IRIS L RAMIREZ BAEZ | HC 83 BOX 6181 | | | | VEGA ALTA | PR | 00692 | |
| 228869 | IRIS L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228870 | IRIS L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 228871 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 670046 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 228872 | IRIS L RONDON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 670047 | IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 | |
| 670048 | IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 228873 | IRIS L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228874 | IRIS L TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 228875 | IRIS L TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 670049 | IRIS L TIRADO SANTANA | P O BOX 437 | | | | AQUIRRE | PR | 00704 | |
| 670050 | IRIS L TIRADO SANTANA | LEVITTOWN LAKES | G 27 CALLE MAGDA ESTE | | | TOA BAJA | PR | 0949 | |
| 228876 | IRIS L. APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 228877 | IRIS L. CORREA AYALA | ADDRESS ON FILE | | | | | | | |
| 228878 | IRIS L. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228879 | IRIS L. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 228880 | IRIS L. MACHIN CARMONA | ADDRESS ON FILE | | | | | | | |
| 670051 | IRIS L. MONROIG LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670052 | IRIS L. VEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 670053 | IRIS LAJARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670054 | IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| 670055 | IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| 670056 | IRIS LASSU ROSA | URB. LA ENCANTADA RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 670057 | IRIS LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 670058 | IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| 670059 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 670060 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 228881 | IRIS LISOJO QUILES | ADDRESS ON FILE | | | | | | | |
| 228882 | IRIS LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 670061 | IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 228883 | IRIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670062 | IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 228884 | IRIS LOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 228885 | IRIS LUGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 670063 | IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 670064 | IRIS M DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| 670065 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 670066 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 670067 | IRIS M ADORNO MARRERO | PO BOX 215 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670068 | IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603 CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| 670069 | IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 670070 | IRIS M ANDINO AMADOR | ADDRESS ON FILE | | | | | | | |
| 228886 | IRIS M APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 228887 | IRIS M ASTACIO RIOS | ADDRESS ON FILE | | | | | | | |
| 228888 | IRIS M AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 228890 | IRIS M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670071 | IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 228891 | IRIS M BONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 670072 | IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| 670073 | IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 670074 | IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 228892 | IRIS M CARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228893 | IRIS M CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 670075 | IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 670076 | IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 670077 | IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| 670078 | IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| 228894 | IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| 228895 | IRIS M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 670079 | IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 228896 | IRIS M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 670080 | IRIS M COLON PEREZ | PLAYA GUAYANES | HC 02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| 670081 | IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| 228897 | IRIS M COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670082 | IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 670083 | IRIS M CUEVAS RULLAN | ADDRESS ON FILE | | | | | | | |
| 670084 | IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| 670085 | IRIS M DE ALBA FELICIANO | URB MARIANI C 40 | | | | PATILLAS | PR | 00723 | |
| 670086 | IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 670087 | IRIS M DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 670088 | IRIS M DIAZ AYALA | CARRAIZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| 670089 | IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| 670090 | IRIS M DOSAL GAUTIER | ADDRESS ON FILE | | | | | | | |
| 670091 | IRIS M DUPREY ANAYA | ADDRESS ON FILE | | | | | | | |
| 228898 | IRIS M ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| 670093 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 670092 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 228899 | IRIS M FERRI O FARRILL | ADDRESS ON FILE | | | | | | | |
| 228900 | IRIS M FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670094 | IRIS M FIGUEROA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670096 | IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | | GUAYNABO | PR | 00968 | |
| 228901 | IRIS M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 228902 | IRIS M GIRONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 228903 | IRIS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670097 | IRIS M GONZALEZ APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 670098 | IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670099 | IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | | SAN JUAN | PR | 00920 | |
| 670100 | IRIS M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228904 | IRIS M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670101 | IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | | CAROLINA | PR | 00985-4930 | |
| 228905 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228906 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228907 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228908 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228909 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228910 | IRIS M GRAU PABON | ADDRESS ON FILE | | | | | | | |
| 670102 | IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | | PONCE | PR | 00731 | |
| 670103 | IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| 670104 | IRIS M GUZMAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 670105 | IRIS M HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 670106 | IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | | BAJADERO | PR | 00616 | |
| 670107 | IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 670108 | IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | | JAYUYA | PR | 00664 | |
| 228911 | IRIS M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 670109 | IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | | CAROLINA | PR | 00987 | |
| 670110 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | | |
| 670111 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | | |
| 670112 | IRIS M JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 228912 | IRIS M LACEN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 228913 | IRIS M LEON ROMERO | ADDRESS ON FILE | | | | | | | |
| 670113 | IRIS M LLANOS PEREZ | PO BOX 8130 | | | | CAROLINA | PR | 00986 | |
| 670114 | IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | | HATILLO | PR | 00659 | |
| 670115 | IRIS M LOPEZ NEGRON | HC 05 BOX 58377 | | | | MAYAGUEZ | PR | 00680 | |
| 670116 | IRIS M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 670117 | IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | | CAMUY | PR | 00627 | |
| 670118 | IRIS M LORENZANA TORRES | PO BOX 764 | | | | CIALES | PR | 00638 | |
| 670119 | IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | | CAMUY | PR | 00627 | |
| 228914 | IRIS M LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670120 | IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 670121 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670122 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670123 | IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670124 | IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670125 | IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 228915 | IRIS M MARSACH | ADDRESS ON FILE | | | | | | | |
| 228916 | IRIS M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670126 | IRIS M MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 670127 | IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 228917 | IRIS M MENENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 228918 | IRIS M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670128 | IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | | RIO GRANDE | PR | 00745 | |
| 228919 | IRIS M MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| 228920 | IRIS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 670129 | IRIS M MUNERA ROSA | PO BOX 1165 | | | | SANTA ISABEL | PR | 00757 | |
| 228921 | IRIS M MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228922 | IRIS M NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670130 | IRIS M NEGRàN | HC 02 BOX 6469 | | | | UTUADO | PR | 00641 | |
| 670131 | IRIS M NIEVES CRUZ | URB VILLA PRADES | 620 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 670132 | IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | | CAMUY | PR | 00627 | |
| 670133 | IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | | QUEBRADILLA | PR | 00678 | |
| 670134 | IRIS M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670135 | IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 670136 | IRIS M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670137 | IRIS M ORTIZ PAGAN | PO BOX 360209 | | | | SAN JUAN | PR | 00936 | |
| 670138 | IRIS M ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 228923 | IRIS M PADRO PINERO | ADDRESS ON FILE | | | | | | | |
| 670139 | IRIS M PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 228924 | IRIS M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670140 | IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 | |
| 228925 | IRIS M PEREZ PADUA | ADDRESS ON FILE | | | | | | | |
| 670141 | IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 | |
| 228926 | IRIS M PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 670142 | IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 | |
| 670143 | IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 | |
| 228927 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 670144 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 228928 | IRIS M QUIJANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 228929 | IRIS M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 228930 | IRIS M RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 228931 | IRIS M RAMOS CARRASCO | ADDRESS ON FILE | | | | | | | |
| 228932 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228933 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670145 | IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 | |
| 670146 | IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 | |
| 228934 | IRIS M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670147 | IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 228935 | IRIS M RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 228936 | IRIS M RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 228937 | IRIS M RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 670148 | IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 | |
| 228938 | IRIS M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 670149 | IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 | |
| 228939 | IRIS M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670150 | IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670151 | IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 | |
| 228940 | IRIS M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 228941 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228942 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228943 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 670152 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 670153 | IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 | |
| 670154 | IRIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670155 | IRIS M RODRIGUEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 228944 | IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670156 | IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 670157 | IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | | SAN JUAN | PR | 00917 | |
| 228945 | IRIS M ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670158 | IRIS M ROSA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670159 | IRIS M ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 228946 | IRIS M ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 228947 | IRIS M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 228948 | IRIS M RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 228949 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 228950 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 670160 | IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | | CAROLINA | PR | 00979 | |
| 670161 | IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | | PONCE | PR | 00716 | |
| 670162 | IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | | PONCE | PR | 00730-3855 | |
| 228951 | IRIS M SALAS FERRER | ADDRESS ON FILE | | | | | | | |
| 670163 | IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | | SALINAS | PR | 000751 | |
| 670164 | IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | | TOA ALTA | PR | 00953 | |
| 670165 | IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA APT 4 | | | SAN JUAN | PR | 00927 | |
| 670166 | IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | | PONCE | PR | 00716 | |
| 670167 | IRIS M SANTIAGO COLIN | ADDRESS ON FILE | | | | | | | |
| 670168 | IRIS M SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 670169 | IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | | SAN JUAN | PR | 00907 | |
| 670170 | IRIS M SANTIAGO DE OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 228952 | IRIS M SANTONI TIRADO | ADDRESS ON FILE | | | | | | | |
| 670171 | IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | | CIDRA | PR | 00739 | |
| 670172 | IRIS M SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 670173 | IRIS M SERRANO RODRIGUEZ | PO BOX 336914 | | | | PONCE | PR | 00733 | |
| 670174 | IRIS M SOTO SANTIAGO | P O BOX 236 | | | | JAYUYA | PR | 00664 | |
| 228953 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 670175 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 228954 | IRIS M TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 228955 | IRIS M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670176 | IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 228956 | IRIS M TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 228957 | IRIS M TROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 670178 | IRIS M VALE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 670177 | IRIS M VALE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 228958 | IRIS M VARCALCEL CANUELAS | ADDRESS ON FILE | | | | | | | |
| 228959 | IRIS M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 228960 | IRIS M VARGAS RESTO | ADDRESS ON FILE | | | | | | | |
| 670179 | IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 228961 | IRIS M VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 670180 | IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | | AGUADA | PR | 00602 | |
| 228962 | IRIS M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 228963 | IRIS M VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228964 | IRIS M VIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 228965 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 228966 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 670181 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 228967 | IRIS M VIZCARRONDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 228968 | IRIS M WRINKLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 228969 | IRIS M. BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 670182 | IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA R-22-CALLE-19 | | | | CANOVANAS | PR | 00729 | |
| 228970 | IRIS M. CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 228971 | IRIS M. DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 228972 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 670183 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 228973 | Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | ADDRESS ON FILE | | | | | | | |
| 228974 | IRIS M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 228975 | IRIS M. LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 228976 | Iris M. Malave Rexach | ADDRESS ON FILE | | | | | | | |
| 670184 | IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 228977 | IRIS M. MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 228978 | IRIS M. OSORIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 228979 | IRIS M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228980 | IRIS M. ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670185 | IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 228981 | IRIS M. SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 228982 | IRIS M. TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 228983 | IRIS M. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 670186 | IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | | YAUCO | PR | 00698 | |
| 670187 | IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | | CAGUAS | PR | 00725 | |
| 670188 | IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | | ADJUNTAS | PR | 00601 | |
| 670189 | IRIS MAISONET | P O BOX 1976 | | | | VEGA BAJA | PR | 00693 | |
| 670190 | IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |
| 228984 | IRIS MALDONADO Y PHILIP MALDONADO | ADDRESS ON FILE | | | | | | | |
| 228985 | IRIS MARGARITA ESCUDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670191 | IRIS MARGARITA ESCUDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 228986 | IRIS MARQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 670192 | IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | | CAYEY | PR | 00736 | |
| 228987 | IRIS MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 228988 | IRIS MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670193 | IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | | CAGUAS | PR | 00725 | |
| 670194 | IRIS MARTA ZAYAS VERA | P O BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 670195 | IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6334 | |
| 670196 | IRIS MARTINEZ DIAZ | P O BOX 200 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 670197 | IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 8781383 | |
| 670198 | IRIS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228989 | IRIS MARTINEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 228990 | IRIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670199 | IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | | BAYAMON | PR | 00958 | |
| 670200 | IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670201 | IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 670202 | IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 328 KM 1 3 | | | SABANA GRANDE | PR | 00637 | |
| 228991 | IRIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 228992 | IRIS MASSAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670203 | IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | | SAN JUAN | PR | 00926 | |
| 228993 | IRIS MATOS CIRINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670204 | IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 670205 | IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 228994 | IRIS MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 228995 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670206 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228996 | IRIS MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 670208 | IRIS MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670207 | IRIS MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228997 | IRIS MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 670209 | IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | | BAYAMON | PR | 00956-9607 | |
| 228998 | IRIS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 228999 | IRIS MERCED MARTIN | ADDRESS ON FILE | | | | | | | |
| 229000 | IRIS MICHELLE NUNEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 229001 | IRIS MILAGROS CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| 670210 | IRIS MIRANDA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 670211 | IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | | COAMO | PR | 00769 | |
| 670212 | IRIS MOJICA ARZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | | TRUJILLO ALTO | PR | 00976 | |
| 229002 | IRIS MOJICA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 670213 | IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | | DORADO | PR | 00646 | |
| 670214 | IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | | SAN JUAN | PR | 00908 | |
| 229003 | IRIS MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| 670215 | IRIS MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670216 | IRIS MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670217 | IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 670218 | IRIS MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 670220 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 670219 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 229004 | IRIS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 670221 | IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 | |
| 670222 | IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 | |
| 229005 | IRIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 229006 | IRIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 229007 | IRIS MORALES/ ELBA MORALES | ADDRESS ON FILE | | | | | | | |
| 670223 | IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 | |
| 670224 | IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 229008 | IRIS MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 229009 | IRIS N ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670225 | IRIS N ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670226 | IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 | |
| 229010 | IRIS N ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670227 | IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 229011 | IRIS N AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 229012 | IRIS N AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 229013 | IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 229014 | IRIS N BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670228 | IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 | |
| 229015 | IRIS N BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 670229 | IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 | |
| 670230 | IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229016 | IRIS N BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670231 | IRIS N CARILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 670232 | IRIS N COLON BERRIOS | LA ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670233 | IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670234 | IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 229017 | IRIS N CORDOVA DAVILA | ADDRESS ON FILE | | | | | | | |
| 670235 | IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 229018 | IRIS N CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| 670236 | IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 | |
| 670237 | IRIS N CORTEZ PINTOR | ADDRESS ON FILE | | | | | | | |
| 670238 | IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 | |
| 670239 | IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 670240 | IRIS N COSME COLON | ADDRESS ON FILE | | | | | | | |
| 670241 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 670242 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 670243 | IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 | |
| 670244 | IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 | |
| 670245 | IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 | |
| 670246 | IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 | |
| 670247 | IRIS N FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 670248 | IRIS N FIGUEROA SURIS | ADDRESS ON FILE | | | | | | | |
| 670249 | IRIS N FILIPETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 229020 | IRIS N FRAGOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229021 | IRIS N GARAY BADILLO | ADDRESS ON FILE | | | | | | | |
| 670250 | IRIS N GOMEZ FRANCO | RES LOS LIRIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 | |
| 670251 | IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 | |
| 670252 | IRIS N GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670253 | IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 670254 | IRIS N GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 229022 | IRIS N GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670255 | IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 | |
| 229023 | IRIS N JIMENEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 670256 | IRIS N JUARBE REYES | ADDRESS ON FILE | | | | | | | |
| 670257 | IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 229024 | IRIS N JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 670258 | IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 | |
| 229025 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670259 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670260 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229026 | IRIS N LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229027 | IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670261 | IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 229028 | IRIS N LOZANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 229029 | IRIS N LUCIANO FALERO | ADDRESS ON FILE | | | | | | | |
| 229030 | IRIS N MAISONET COLON | ADDRESS ON FILE | | | | | | | |
| 670262 | IRIS N MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 229031 | IRIS N MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 670263 | IRIS N MARQUES CRUZ | ADDRESS ON FILE | | | | | | | |
| 229032 | IRIS N MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670264 | IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670265 | IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 | |
| 670266 | IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 670267 | IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 | |
| 229033 | IRIS N NIEVES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 229034 | IRIS N NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 229035 | IRIS N OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229036 | IRIS N OLIVERAS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 670268 | IRIS N ORTIZ CRUZ | PO BOX 3578 | | | | VEGA ALTA | PR | 00962 | |
| 229037 | IRIS N ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 670269 | IRIS N ORTIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 229038 | IRIS N PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 229039 | IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 229040 | IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 670270 | IRIS N PADIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 670271 | IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | | MANATI | PR | 00674 | |
| 670272 | IRIS N PAGAN GONZALEZ | PO BOX 1158 | | | | PATILLAS | PR | 00723 | |
| 229041 | IRIS N PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670273 | IRIS N PARRILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 229042 | IRIS N PEREZ | ADDRESS ON FILE | | | | | | | |
| 229043 | IRIS N PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| 670274 | IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | | TOA ALTA | PR | 00953 | |
| 670275 | IRIS N PEREZ PONCE | PO BOX 7379 | | | | MAYAGUEZ | PR | 00681-7379 | |
| 670276 | IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | | SAN JUAN | PR | 00913 | |
| 229045 | IRIS N QUINONES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 670277 | IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 229046 | IRIS N RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 670278 | IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 229047 | IRIS N RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 229048 | IRIS N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670279 | IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 670280 | IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 670281 | IRIS N RODRIGUEZ ORTIZ | HC1 BOX 5997 | | | | CIALES | PR | 00638 | |
| 670282 | IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | | YAUCO | PR | 00698 | |
| 670283 | IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | | BAYAMON | PR | 00961 | |
| 670284 | IRIS N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 670285 | IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 670286 | IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 670287 | IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 229049 | IRIS N ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670288 | IRIS N ROMAN FIGUEROA | P O BOX 751 | | | | VEGA BAJA | PR | 00693 | |
| 670289 | IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 670290 | IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 670291 | IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 670292 | IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 229050 | IRIS N ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670293 | IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| 229051 | IRIS N SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670294 | IRIS N SANTANA PAGAN | ADDRESS ON FILE | | | | | | | |
| 670295 | IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229052 | IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 229053 | IRIS N SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 670296 | IRIS N SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 229054 | IRIS N SOSA CORREDOR | ADDRESS ON FILE | | | | | | | |
| 670297 | IRIS N TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 670298 | IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| 670299 | IRIS N TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 229055 | IRIS N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 670300 | IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| 229056 | IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670301 | IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| 670302 | IRIS N VEGA CIDREZ | ADDRESS ON FILE | | | | | | | |
| 229057 | IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 670304 | IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 229058 | IRIS N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670305 | IRIS N VELEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| 670306 | IRIS N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229060 | IRIS N VILLEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 229061 | IRIS N. ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 229062 | IRIS N. AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670307 | IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 670308 | IRIS N. COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 229063 | IRIS N. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 670309 | IRIS N. HANCE HANCE | ADDRESS ON FILE | | | | | | | |
| 229064 | IRIS N. MERCADO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 670310 | IRIS N. MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670311 | IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| 670312 | IRIS N. VAZQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 670313 | IRIS N. VAZQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 229065 | IRIS NANCY CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 670314 | IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 229066 | IRIS NAVARRO AVILES | ADDRESS ON FILE | | | | | | | |
| 670315 | IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 670316 | IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 670317 | IRIS NEGRON LOPEZ | P O BOX 30000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 670318 | IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00751 | |
| 229067 | IRIS NEREIDA AVILES SCOTT | ADDRESS ON FILE | | | | | | | |
| 670319 | IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670320 | IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 670321 | IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00704 | |
| 670322 | IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 229068 | IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 670323 | IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | | RINCON | PR | 00677 | |
| 229069 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 229070 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 229071 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 229072 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670324 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229073 | IRIS O OTERO NIETO | ADDRESS ON FILE | | | | | | | |
| 670325 | IRIS OLAN PABON | ADDRESS ON FILE | | | | | | | |
| 670326 | IRIS ORTIZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 229074 | IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 229075 | IRIS ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 670327 | IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 670328 | IRIS ORTIZ VAZQUEZ | HC 01 BOX 6493 | | | | CIALES | PR | 00638 | |
| 229076 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| 229077 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | | | |
| 229078 | IRIS OYOLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670329 | IRIS PACHECO MORALES | HC 02 BOX 11376 | | | | SAN GERMAN | PR | 00683 | |
| 670330 | IRIS PADILLA ALVAREZ | P O BOX 943 | | | | CIALES | PR | 00638 | |
| 670331 | IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 229079 | IRIS PAGAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 229080 | IRIS PAGAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 670332 | IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | | TOA BAJA | PR | 00949 | |
| 229081 | IRIS PENA CASTANO | ADDRESS ON FILE | | | | | | | |
| 229082 | IRIS PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 670333 | IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 | |
| 670334 | IRIS PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 229083 | IRIS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670335 | IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 229084 | IRIS PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670336 | IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 | |
| 229085 | IRIS PI¥A RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 229087 | IRIS PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229088 | IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 | |
| 229089 | IRIS PUMAREJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 670337 | IRIS QUILES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 229090 | IRIS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 229091 | IRIS QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 670338 | IRIS R CARDONA GERENA | ADDRESS ON FILE | | | | | | | |
| 229092 | IRIS R CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670339 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| 670340 | IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 | |
| 670341 | IRIS R FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670342 | IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 | |
| 670343 | IRIS R GUTIERREZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 229093 | IRIS R ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 670344 | IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 | |
| 229094 | IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229095 | IRIS RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 670345 | IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 | |
| 229096 | IRIS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670346 | IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 | |
| 670347 | IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 670348 | IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 670349 | IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 | |
| 670350 | IRIS REYES LEON | RR-3 BOX 3214 | | | | SAN JUAN | PR | 00928 | |
| 670351 | IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670352 | IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 | |
| 670353 | IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 | |
| 229097 | IRIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 229098 | IRIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 670354 | IRIS RIVERA HERNANDEZ | BOX 236 | | | | LAS MARIAS | PR | 00670 | |
| 229099 | IRIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229100 | IRIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 229101 | IRIS RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 229102 | IRIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 670355 | IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| 670356 | IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 | |
| 229103 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 229104 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 670357 | IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 | |
| 229105 | IRIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 229106 | IRIS ROBLES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670358 | IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 | |
| 670359 | IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 670360 | IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 | |
| 670361 | IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 | |
| 670362 | IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 670363 | IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 229107 | IRIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 670364 | IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 670365 | IRIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 670366 | IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 | |
| 229108 | IRIS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 229109 | IRIS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 670367 | IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 229110 | IRIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 670368 | IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 | |
| 229111 | IRIS RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 770558 | IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBÁS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 | |
| 770559 | IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936-8567 | |
| 670369 | IRIS RODRIGUEZ MORALES | 270 MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 | |
| 229112 | IRIS RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 670370 | IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670371 | IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 | |
| 229113 | IRIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 670372 | IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 | |
| 670373 | IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 229114 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 229115 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670374 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670375 | IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 670376 | IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 | |
| 670377 | IRIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 670378 | IRIS ROMAN GASCOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229116 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 229117 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 670379 | IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 | |
| 229118 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 670380 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 670381 | IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 | |
| 229119 | IRIS ROSARIO / CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 229120 | IRIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 670382 | IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 670383 | IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 229121 | IRIS RUBIO BENEJAM | ADDRESS ON FILE | | | | | | | |
| 229122 | IRIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 670384 | IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 | |
| 229123 | IRIS S CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670385 | IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 | |
| 670386 | IRIS S NAZARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 229124 | IRIS S NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 670387 | IRIS S OCASIO REILLO | ADDRESS ON FILE | | | | | | | |
| 670388 | IRIS S PORRATA MORALES | P O BOX 1357 | | | | GUAYAMA | PR | 000785 | |
| 670389 | IRIS S RIVERA COLON | PO BOX 325 | | | | ROSARIO | PR | 00636 | |
| 670390 | IRIS S RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 670391 | IRIS S RUIZ ARES | PO BOX 1746 | | | | MAYAGUEZ | PR | 00681 | |
| 670392 | IRIS S SALGADO ROBLES | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 670393 | IRIS S VEGA FONSECA | ADDRESS ON FILE | | | | | | | |
| 229125 | IRIS S. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 670394 | IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 | |
| 229126 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 670395 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 229127 | IRIS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 229128 | IRIS SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 229129 | IRIS SANDRA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 229130 | IRIS SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| 670396 | IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | | GUAYNABO | PR | 00966 | |
| 229131 | IRIS SANTANA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 670397 | IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | | SAN JUAN | PR | 00915 | |
| 670398 | IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 670399 | IRIS SANTIAGO RIVERA | PO BOX 278 | | | | COAMO | PR | 00769-0278 | |
| 670400 | IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 670401 | IRIS SEMIDEY DESARDEN | ADDRESS ON FILE | | | | | | | |
| 229132 | IRIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229133 | IRIS SERRANO COSME | ADDRESS ON FILE | | | | | | | |
| 229134 | IRIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 229135 | IRIS SOLER TORO | ADDRESS ON FILE | | | | | | | |
| 229136 | IRIS SONIA IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 670402 | IRIS SORRENTINI SANCHEZ | PO BOX 9022508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670403 | IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670404 | IRIS SOTO | PO BOX 5291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 229137 | IRIS SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 229138 | IRIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229139 | IRIS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229140 | IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 229141 | IRIS SULLIVAN APONTE | ADDRESS ON FILE | | | | | | | |
| 670405 | IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| 670406 | IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 229142 | IRIS T SUGRANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 229143 | IRIS T. RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 670407 | IRIS TAFFANELLI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 229144 | IRIS TERESA MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 670409 | IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| 670408 | IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 670410 | IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 670411 | IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 670412 | IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 670413 | IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |
| 670414 | IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| 229145 | IRIS V ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 229146 | IRIS V BERRIOS LUCAS | ADDRESS ON FILE | | | | | | | |
| 229147 | IRIS V BRUNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 670415 | IRIS V CABALLERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 229148 | IRIS V CASIANO | ADDRESS ON FILE | | | | | | | |
| 229149 | IRIS V COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670416 | IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 670417 | IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| 670418 | IRIS V GOMEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 229150 | IRIS V GUILLOTY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670419 | IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| 670420 | IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |
| 670421 | IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| 670422 | IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 670423 | IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| 229151 | IRIS V MANZANO IGARAVIDEZ | ADDRESS ON FILE | | | | | | | |
| 229152 | IRIS V MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 670424 | IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| 670425 | IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 229153 | IRIS V MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670426 | IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |
| 229154 | IRIS V MOVET VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 670427 | IRIS V NEGRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 229155 | IRIS V ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670428 | IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 229156 | IRIS V ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670429 | IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 229157 | IRIS V QUILES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 229158 | IRIS V RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229159 | IRIS V REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 670430 | IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 670431 | IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| 229161 | IRIS V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670432 | IRIS V RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229162 | IRIS V RODRIGUEZ VALPAIS | ADDRESS ON FILE | | | | | | | |
| 670433 | IRIS V RODRÖGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 229163 | IRIS V ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670434 | IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| 670435 | IRIS V SANTIAGO CRUZ | URB.COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 670436 | IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 229164 | IRIS V SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 229165 | IRIS V SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 670437 | IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| 229166 | IRIS V VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 229167 | IRIS V. LUZNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229168 | IRIS V. LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229169 | IRIS V. OCHOA ROIG | ADDRESS ON FILE | | | | | | | |
| 229170 | IRIS V. OROZCO DONES | ADDRESS ON FILE | | | | | | | |
| 229171 | IRIS V. RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670438 | IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 229172 | IRIS VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 229173 | IRIS VALERIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 670439 | IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 670440 | IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820 CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |
| 670441 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | | |
| 670442 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | | |
| 670443 | IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 | |
| 670444 | IRIS VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 670445 | IRIS VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 670446 | IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120 APT 2226 | | | SAN JUAN | PR | 00913 | |
| 670447 | IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 | |
| 670448 | IRIS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 670449 | IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 229174 | IRIS VELAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 229175 | IRIS VELAZQUEZ SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 670450 | IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 | |
| 670451 | IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 | |
| 670452 | IRIS VELEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 670453 | IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 | |
| 670454 | IRIS VILLANUEVA ARCE | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 670455 | IRIS VILLANUEVA ARMAN | PO BOX 300 | | | | MOCA | PR | 00676 | |
| 670456 | IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 | |
| 229176 | IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 670457 | IRIS VOLETA MONTANEZ | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 | |
| 670458 | IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 | |
| 229177 | IRIS W CINTRON DURAN | ADDRESS ON FILE | | | | | | | |
| 670459 | IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 | |
| 229178 | IRIS W MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670460 | IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 229179 | IRIS W SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670461 | IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 | |
| 670462 | IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 | |
| 229180 | IRIS Y CASANOVA CHICLANA | ADDRESS ON FILE | | | | | | | |
| 229181 | IRIS Y CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670463 | IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 670464 | IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 670465 | IRIS Y DIAZ FELICIANO | I 5 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 670466 | IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 229182 | IRIS Y GARCIA | ADDRESS ON FILE | | | | | | | |
| 229183 | IRIS Y GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670467 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 670468 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 229184 | IRIS Y IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 229185 | IRIS Y LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 670469 | IRIS Y LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229186 | IRIS Y MIRANDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 229187 | IRIS Y MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670470 | IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 | |
| 229188 | IRIS Y NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 229189 | IRIS Y OROPEZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 670471 | IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 | |
| 670472 | IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 | |
| 229190 | IRIS Y RAMIREZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 670473 | IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 | |
| 670474 | IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 | |
| 670475 | IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 | |
| 229191 | IRIS Y RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 229192 | IRIS Y RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 229193 | IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670476 | IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 | |
| 670477 | IRIS Y ROSADO FRANCO | ADDRESS ON FILE | | | | | | | |
| 229194 | IRIS Y ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670478 | IRIS Y SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670479 | IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 229195 | IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 229197 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670480 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670481 | IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 | |
| 670482 | IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 670483 | IRIS Y VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229198 | IRIS Y. CARTDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| 670484 | IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 229199 | IRIS Y. FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670485 | IRIS Y. REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670486 | IRIS Y. RIVERA SHA | ADDRESS ON FILE | | | | | | | |
| 229201 | IRIS Y. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 229202 | IRIS YARITZA ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 670487 | IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | | SAN JUAN | PR | 00917 | |
| 670488 | IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | | SAINT JUST | PR | 00978-1223 | |
| 670489 | IRIS YOLANDA CUEVAS SEDA | ADDRESS ON FILE | | | | | | | |
| 670490 | IRIS YOLANDA CUEVAS SEDA | ADDRESS ON FILE | | | | | | | |
| 670491 | IRIS YOLANDA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229203 | IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 229204 | IRIS YOLANDA NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 229205 | IRIS YOLANDA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 670492 | IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | | ARECIBO | PR | 00614 | |
| 229206 | IRIS Z FLECHA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 229207 | IRIS Z RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670493 | IRIS Z RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670494 | IRIS Z RAMOS VEGA | PO BOX 1024 | | | | SABANA GRANDE | PR | 00637 | |
| 229208 | IRIS Z. ZAVALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229209 | IRIS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 229210 | IRIS, MALDONADO | ADDRESS ON FILE | | | | | | | |
| 229211 | IRISARRY MALDONADO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 670495 | IRISBEL CHAMORRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 229212 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670496 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670497 | IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | | HATILLO | PR | 00659-9609 | |
| 670498 | IRISBELIA GONZALEZ ARCE | HC 03 BOX 16276 | | | | QUEBRADILLAS | PR | 00678 | |
| 229213 | IRISBELIA OTERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 670499 | IRISBELL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 670500 | IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 670501 | IRISBELLY FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 229214 | IRISBELSY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 670502 | IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | | BAYAMON | PR | 00957-2412 | |
| 670503 | IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 670504 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229215 | IRISEL COLLASO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 229216 | IRISEL GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| 670505 | IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| 670506 | IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 670507 | IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| 670508 | IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 229217 | IRISH KOLM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 229218 | IRISMELDA VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229219 | IRISNELA PIMENTEL BANES | ADDRESS ON FILE | | | | | | | |
| 670509 | IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 229220 | IRITZA M. ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 229221 | IRIVETTE MORALES RUBIO | ADDRESS ON FILE | | | | | | | |
| 229222 | IRIVING LAGOMARSINI QUINONES | ADDRESS ON FILE | | | | | | | |
| 670510 | IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| 229223 | IRIZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 229224 | IRIZAIDA PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 229225 | IRIZAMY VAZQUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 229226 | IRIZARRI CARO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 229227 | IRIZARRI FERNANDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 229228 | IRIZARRI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229229 | IRIZARRI IRIZARRI, GERMAN | ADDRESS ON FILE | | | | | | | |
| 229230 | IRIZARRI IRIZARRI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 229231 | IRIZARRI IRIZARRI, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 229232 | IRIZARRI IRIZARRY, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229233 | IRIZARRI PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229234 | IRIZARRI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229235 | IRIZARRI RIVERA, ESTHER J. | ADDRESS ON FILE | | | | | | | |
| 229236 | IRIZARRY ACEVEDO, ADELSON | ADDRESS ON FILE | | | | | | | |
| 229237 | IRIZARRY ACEVEDO, ADELSON M | ADDRESS ON FILE | | | | | | | |
| 229238 | Irizarry Acevedo, Eddie E | ADDRESS ON FILE | | | | | | | |
| 229239 | IRIZARRY ACEVEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| 229240 | IRIZARRY ACEVEDO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 229241 | IRIZARRY ACEVEDO, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 229242 | IRIZARRY ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 229243 | IRIZARRY ACEVEDO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 229244 | IRIZARRY ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229245 | IRIZARRY ACOSTA, EDMEE N | ADDRESS ON FILE | | | | | | | |
| 229246 | IRIZARRY ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229247 | Irizarry Acosta, William | ADDRESS ON FILE | | | | | | | |
| 229248 | IRIZARRY AFANADOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229249 | IRIZARRY AGOSTINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 229250 | IRIZARRY AGUAYO, NORMA Y | ADDRESS ON FILE | | | | | | | |
| 229251 | IRIZARRY AGUILAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 229252 | IRIZARRY ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 229253 | IRIZARRY ALBINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 229254 | Irizarry Albino, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 229255 | IRIZARRY ALBINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 229256 | IRIZARRY ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229257 | IRIZARRY ALBINO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 229258 | IRIZARRY ALBINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229259 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 229260 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 229261 | IRIZARRY ALCOVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 229262 | IRIZARRY ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229263 | IRIZARRY ALEQUIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 229264 | IRIZARRY ALEQUIN, TANIA | ADDRESS ON FILE | | | | | | | |
| 229265 | IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | | |
| 229266 | IRIZARRY ALFONSI, NILDA I | ADDRESS ON FILE | | | | | | | |
| 229267 | IRIZARRY ALGARIN, NYDZA | ADDRESS ON FILE | | | | | | | |
| 229268 | IRIZARRY ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 229269 | IRIZARRY ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229270 | IRIZARRY ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229271 | IRIZARRY ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 229272 | IRIZARRY ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229273 | IRIZARRY ALICEA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 229275 | IRIZARRY ALOMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229276 | IRIZARRY ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229277 | IRIZARRY ALVARADO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 229278 | IRIZARRY ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229279 | IRIZARRY ALVARADO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 229280 | IRIZARRY ALVARADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 229281 | IRIZARRY ALVAREZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 229282 | IRIZARRY ALVAREZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 229283 | IRIZARRY ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229284 | IRIZARRY ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 229285 | IRIZARRY ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 229286 | IRIZARRY ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 229287 | IRIZARRY AMELY, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 229288 | IRIZARRY ANAYA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229289 | Irizarry Andino, Cecilia V | ADDRESS ON FILE | | | | | | | |
| 229290 | IRIZARRY ANDUJAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 229291 | IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE | | | | | | | |
| 229292 | IRIZARRY APONTE, AIDA | ADDRESS ON FILE | | | | | | | |
| 229293 | IRIZARRY APONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 229294 | IRIZARRY APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 229295 | IRIZARRY APONTE, JACINTO | ADDRESS ON FILE | | | | | | | |
| 229296 | IRIZARRY APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 229297 | IRIZARRY APONTE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 229298 | IRIZARRY APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 229299 | IRIZARRY APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 229300 | IRIZARRY APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 229301 | IRIZARRY AQUINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229302 | IRIZARRY AQUINO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 229303 | IRIZARRY AQUINO, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 229304 | IRIZARRY AQUINO, LIZA J | ADDRESS ON FILE | | | | | | | |
| 229306 | IRIZARRY ARCE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 229307 | IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | | | |
| 229308 | IRIZARRY ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| 229309 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| 229310 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | | | |
| 229311 | IRIZARRY ARROYO, DAIXA E | ADDRESS ON FILE | | | | | | | |
| 229312 | IRIZARRY ARROYO, DILIANA | ADDRESS ON FILE | | | | | | | |
| 229313 | IRIZARRY ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 229315 | IRIZARRY ARROYO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 229316 | IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | | | |
| 229317 | IRIZARRY ARROYO, MARIXA | ADDRESS ON FILE | | | | | | | |
| 229318 | IRIZARRY ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 229319 | IRIZARRY ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 229320 | Irizarry Astor, Alexander | ADDRESS ON FILE | | | | | | | |
| 229321 | IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 670511 | IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | | GURABO | PR | 00778 | |
| 229322 | IRIZARRY AVILES, ADA I | ADDRESS ON FILE | | | | | | | |
| 229323 | IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229324 | IRIZARRY AVILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 229325 | IRIZARRY AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229326 | IRIZARRY AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| 229327 | Irizarry Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229329 | Irizarry Ayala, Wanda | ADDRESS ON FILE | | | | | | | |
| 229330 | IRIZARRY AYOLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229331 | IRIZARRY BAEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229332 | IRIZARRY BAEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 229333 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 229334 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229335 | IRIZARRY BAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 229336 | IRIZARRY BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229337 | IRIZARRY BARCELO, ROSA | ADDRESS ON FILE | | | | | | | |
| 229338 | IRIZARRY BARRIL, JUANN | ADDRESS ON FILE | | | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | ADDRESS ON FILE | | | | | | | |
| 229340 | IRIZARRY BAUZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 229341 | IRIZARRY BENETTI MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 229342 | IRIZARRY BENITEZ, DORISELLA | ADDRESS ON FILE | | | | | | | |
| 229343 | IRIZARRY BIANCHI, NORMA | ADDRESS ON FILE | | | | | | | |
| 229344 | IRIZARRY BITHORN, AURA C | ADDRESS ON FILE | | | | | | | |
| 229345 | IRIZARRY BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 229346 | IRIZARRY BLASINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229347 | IRIZARRY BLASINI, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 229348 | Irizarry Bobe, Wanda L | ADDRESS ON FILE | | | | | | | |
| 229349 | IRIZARRY BONILLA MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229350 | IRIZARRY BONILLA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 229351 | IRIZARRY BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229352 | IRIZARRY BONILLA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 229353 | IRIZARRY BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 229354 | IRIZARRY BONILLA, ORVEN | ADDRESS ON FILE | | | | | | | |
| 229355 | IRIZARRY BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 229356 | IRIZARRY BORGES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 229357 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 229358 | IRIZARRY BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 229359 | IRIZARRY BRAVO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229360 | IRIZARRY BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229361 | IRIZARRY BRAVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 229362 | IRIZARRY BRAVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229363 | IRIZARRY BRISUENO, VILNALYS | ADDRESS ON FILE | | | | | | | |
| 229364 | IRIZARRY BULTED, GERARDO | ADDRESS ON FILE | | | | | | | |
| 229365 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229366 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229367 | IRIZARRY BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229368 | IRIZARRY BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 229369 | IRIZARRY BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229370 | IRIZARRY BURGOS, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 229371 | IRIZARRY BURGOS, NILMA I | ADDRESS ON FILE | | | | | | | |
| 229372 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229373 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229374 | IRIZARRY CABAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229375 | IRIZARRY CABAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 229376 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229377 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229378 | IRIZARRY CABANILLAS, NAYRA E | ADDRESS ON FILE | | | | | | | |
| 229379 | IRIZARRY CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 229380 | IRIZARRY CACERES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 229381 | IRIZARRY CALDERON, EVA N | ADDRESS ON FILE | | | | | | | |
| 229382 | IRIZARRY CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 229383 | IRIZARRY CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 229384 | IRIZARRY CALDERON, YASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 229387 | IRIZARRY CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229388 | IRIZARRY CAMACHO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 229389 | IRIZARRY CAMPERO MD, WALTER F | ADDRESS ON FILE | | | | | | | |
| 229390 | IRIZARRY CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229391 | IRIZARRY CAMUY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229392 | IRIZARRY CANALES, ZOE | ADDRESS ON FILE | | | | | | | |
| 229393 | IRIZARRY CANALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 229394 | IRIZARRY CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229395 | IRIZARRY CANCEL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 229396 | IRIZARRY CANCEL, ELSARIS | ADDRESS ON FILE | | | | | | | |
| 229397 | IRIZARRY CANCEL, HARLEY | ADDRESS ON FILE | | | | | | | |
| 229399 | IRIZARRY CANCEL, NARCISO | ADDRESS ON FILE | | | | | | | |
| 229400 | IRIZARRY CANCEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 229401 | IRIZARRY CANCHANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229402 | IRIZARRY CANDELARIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229403 | IRIZARRY CANDELARIO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 229404 | IRIZARRY CAQUIAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229405 | IRIZARRY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229406 | IRIZARRY CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229407 | IRIZARRY CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 229408 | IRIZARRY CARABALLO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 229409 | IRIZARRY CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229410 | IRIZARRY CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | ADDRESS ON FILE | | | | | | | |
| 229412 | IRIZARRY CARMONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229413 | IRIZARRY CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229414 | IRIZARRY CARRASQUILLO, BENNY | ADDRESS ON FILE | | | | | | | |
| 229415 | IRIZARRY CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 229416 | Irizarry Carreras, Jesus | ADDRESS ON FILE | | | | | | | |
| 229417 | Irizarry Carreras, Santos | ADDRESS ON FILE | | | | | | | |
| 229418 | IRIZARRY CARRERO, YARITZIE | ADDRESS ON FILE | | | | | | | |
| 229419 | IRIZARRY CARTAGENA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 229420 | IRIZARRY CASELLAS, RENE | ADDRESS ON FILE | | | | | | | |
| 229421 | IRIZARRY CASIANO, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| 229422 | IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 229423 | IRIZARRY CASIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 229424 | IRIZARRY CASIANO, EXEL | ADDRESS ON FILE | | | | | | | |
| 229425 | IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 229426 | Irizarry Casiano, Jose D | ADDRESS ON FILE | | | | | | | |
| 229427 | IRIZARRY CASTAING, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 229428 | IRIZARRY CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 229429 | IRIZARRY CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 229430 | IRIZARRY CEBALLOS MD, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 229431 | IRIZARRY CEBALLOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 229432 | IRIZARRY CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229433 | IRIZARRY CEDENO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 229434 | Irizarry Cedeno, Marilyn | ADDRESS ON FILE | | | | | | | |
| 229435 | IRIZARRY CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229436 | IRIZARRY CHAPARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 229437 | Irizarry Chaulisant, Angel | ADDRESS ON FILE | | | | | | | |
| 229438 | IRIZARRY CHAVES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 229439 | IRIZARRY CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 229440 | Irizarry Cintron, William A | ADDRESS ON FILE | | | | | | | |
| 229441 | IRIZARRY CLAUDIO MD, ELIUD | ADDRESS ON FILE | | | | | | | |
| 229442 | Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | | |
| 229443 | IRIZARRY COLBERG, JOSE | ADDRESS ON FILE | | | | | | | |
| 229444 | IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 229445 | IRIZARRY COLLAZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229446 | Irizarry Colmenero, Pablo L | ADDRESS ON FILE | | | | | | | |
| 229447 | IRIZARRY COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 229448 | IRIZARRY COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229449 | Irizarry Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| 229450 | IRIZARRY COLON, JANNICEL | ADDRESS ON FILE | | | | | | | |
| 229452 | IRIZARRY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 229453 | IRIZARRY COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 229454 | IRIZARRY COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 229455 | IRIZARRY COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 229456 | IRIZARRY COLON, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 229457 | IRIZARRY CORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 229458 | IRIZARRY CORCHADO, YOGINA | ADDRESS ON FILE | | | | | | | |
| 229459 | IRIZARRY CORDERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 229460 | IRIZARRY CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 229461 | IRIZARRY CORNIER, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| 229462 | Irizarry Cornier, Devi | ADDRESS ON FILE | | | | | | | |
| 229463 | IRIZARRY CORREA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 229464 | IRIZARRY CORREA, NEO III | ADDRESS ON FILE | | | | | | | |
| 229465 | Irizarry Cortes, Ariel C | ADDRESS ON FILE | | | | | | | |
| 229466 | IRIZARRY CORTES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 229467 | IRIZARRY CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 229468 | IRIZARRY COSME, RONNY | ADDRESS ON FILE | | | | | | | |
| 229469 | IRIZARRY COSTAS, GRETA | ADDRESS ON FILE | | | | | | | |
| 229470 | IRIZARRY CRUZ MD, ELMER L | ADDRESS ON FILE | | | | | | | |
| 229471 | IRIZARRY CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 229472 | IRIZARRY CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229473 | IRIZARRY CRUZ, BLANCA Y | ADDRESS ON FILE | | | | | | | |
| 229474 | IRIZARRY CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229475 | IRIZARRY CRUZ, DORA M. | ADDRESS ON FILE | | | | | | | |
| 229476 | IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 229477 | IRIZARRY CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229478 | IRIZARRY CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 229479 | IRIZARRY CRUZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 229480 | IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 229481 | IRIZARRY CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 229482 | IRIZARRY CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 229483 | IRIZARRY CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 229484 | IRIZARRY CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 229485 | IRIZARRY CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 229486 | IRIZARRY CRUZ, LIDIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229487 | IRIZARRY CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 229488 | IRIZARRY CRUZ, LUCILA E. | ADDRESS ON FILE | | | | | | | |
| 229489 | IRIZARRY CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229490 | IRIZARRY CRUZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 229491 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229492 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229493 | IRIZARRY CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229494 | IRIZARRY CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 229495 | IRIZARRY CRUZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| 229496 | IRIZARRY CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 229497 | IRIZARRY CRUZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | ADDRESS ON FILE | | | | | | | |
| 229499 | Irizarry Cruz, Walbert | ADDRESS ON FILE | | | | | | | |
| 229500 | IRIZARRY CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ADDRESS ON FILE | | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | | |
| 229503 | IRIZARRY CUBANO, RENE | ADDRESS ON FILE | | | | | | | |
| 229504 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 229505 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 229506 | IRIZARRY CUPELES, IRMA S | ADDRESS ON FILE | | | | | | | |
| 229507 | Irizarry Custodio, Dianett | ADDRESS ON FILE | | | | | | | |
| 229508 | IRIZARRY CYCLE | BO DULCES LABIOS | 63 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00682-3122 | |
| 670512 | IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 229509 | IRIZARRY DAVILA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 229510 | IRIZARRY DE BLAS, ADA N | ADDRESS ON FILE | | | | | | | |
| 229511 | IRIZARRY DE BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229512 | IRIZARRY DE JESUS, DARRIEL | ADDRESS ON FILE | | | | | | | |
| 229513 | IRIZARRY DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 229514 | IRIZARRY DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229515 | IRIZARRY DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 229516 | IRIZARRY DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 229517 | IRIZARRY DE LEON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 229519 | Irizarry De Velez, Maria V | ADDRESS ON FILE | | | | | | | |
| 229520 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 229521 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 229522 | IRIZARRY DEL RIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 229523 | IRIZARRY DEL TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 229524 | IRIZARRY DEL VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 229525 | IRIZARRY DEL VALLE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 229526 | IRIZARRY DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229527 | Irizarry Delgado, Edwin S | ADDRESS ON FILE | | | | | | | |
| 229528 | IRIZARRY DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 229529 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 229530 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 229531 | IRIZARRY DETRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229532 | IRIZARRY DETRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 229533 | IRIZARRY DETRES, LUISA | ADDRESS ON FILE | | | | | | | |
| 229534 | IRIZARRY DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229535 | IRIZARRY DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 229536 | Irizarry Diaz, Jaime A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229537 | IRIZARRY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 229538 | IRIZARRY DIAZ, JUMILLIE | ADDRESS ON FILE | | | | | | | |
| 229539 | IRIZARRY DIAZ, LIXZANDER | ADDRESS ON FILE | | | | | | | |
| 229540 | IRIZARRY DIAZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 229541 | Irizarry Diaz, Melvin R. | ADDRESS ON FILE | | | | | | | |
| 229542 | Irizarry Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| 229543 | IRIZARRY DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 229544 | IRIZARRY DIAZ, SENIA | ADDRESS ON FILE | | | | | | | |
| 229545 | IRIZARRY DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 229547 | IRIZARRY DIONISSI, SARAH E | ADDRESS ON FILE | | | | | | | |
| 229548 | IRIZARRY DOMENECH, EVIE DEL C. | ADDRESS ON FILE | | | | | | | |
| 229549 | IRIZARRY DOMENECH, MINERVA | ADDRESS ON FILE | | | | | | | |
| 229550 | IRIZARRY DOMENECH, ORLANDO T. | ADDRESS ON FILE | | | | | | | |
| 229551 | IRIZARRY DOMINICCI, AIDA | ADDRESS ON FILE | | | | | | | |
| 229552 | IRIZARRY DUPREY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229553 | Irizarry Duran, Franklyn | ADDRESS ON FILE | | | | | | | |
| 229554 | IRIZARRY ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 229555 | IRIZARRY ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 229557 | IRIZARRY ECHEVARRIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 229558 | Irizarry Echevarria, Yesmary | ADDRESS ON FILE | | | | | | | |
| 229559 | IRIZARRY ESCOBAR, WILNET | ADDRESS ON FILE | | | | | | | |
| 229560 | IRIZARRY ESPINOSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 229561 | IRIZARRY ESPINOSA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 229562 | Irizarry Espinosa, Victor D | ADDRESS ON FILE | | | | | | | |
| 229563 | IRIZARRY ESPINOSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 229564 | IRIZARRY ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229565 | IRIZARRY ESPINOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 229566 | IRIZARRY ESPOLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 229567 | IRIZARRY ESTRADA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 229568 | IRIZARRY ESTRELLA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 229569 | IRIZARRY FEBRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 229570 | IRIZARRY FELICIANO PSY, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229571 | IRIZARRY FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 229572 | IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 229573 | IRIZARRY FELICIANO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 229574 | IRIZARRY FELICIANO, ELVING | ADDRESS ON FILE | | | | | | | |
| 229575 | IRIZARRY FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 229576 | IRIZARRY FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229577 | Irizarry Feliciano, Modesto | ADDRESS ON FILE | | | | | | | |
| 229578 | IRIZARRY FELICIANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 229579 | IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| 229580 | IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| 229581 | IRIZARRY FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229582 | IRIZARRY FERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 229583 | IRIZARRY FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229585 | IRIZARRY FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 229586 | IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 229587 | IRIZARRY FERNANDINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 229588 | IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229589 | IRIZARRY FERRA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229590 | IRIZARRY FERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 229591 | IRIZARRY FIGUEROA, ALBA GLORIA | ADDRESS ON FILE | | | | | | | |
| 229592 | IRIZARRY FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 229593 | Irizarry Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 229594 | IRIZARRY FIGUEROA, DORKA I | ADDRESS ON FILE | | | | | | | |
| 229595 | IRIZARRY FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229596 | Irizarry Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 229597 | IRIZARRY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229598 | IRIZARRY FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 229599 | IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229600 | IRIZARRY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 229601 | IRIZARRY FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229602 | IRIZARRY FIGUEROA, VELMA A | ADDRESS ON FILE | | | | | | | |
| 229603 | IRIZARRY FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229604 | IRIZARRY FLORES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 229605 | IRIZARRY FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 229606 | IRIZARRY FLORES, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 229607 | IRIZARRY FONSECA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 229608 | Irizarry Franceschini, Edgar | ADDRESS ON FILE | | | | | | | |
| 229609 | Irizarry Franceschini, Wilberto | ADDRESS ON FILE | | | | | | | |
| 229610 | IRIZARRY FRANCESCHINI, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 229611 | IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229612 | IRIZARRY FRATICELLI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 229613 | IRIZARRY FRATICELLY, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 229614 | Irizarry Fuentes, Ismael | ADDRESS ON FILE | | | | | | | |
| 229615 | IRIZARRY FUENTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 229616 | IRIZARRY GALARZA, BORIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 229617 | IRIZARRY GALARZA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 229618 | Irizarry Galarza, Roberto | ADDRESS ON FILE | | | | | | | |
| 229619 | IRIZARRY GALIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 229620 | IRIZARRY GANDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229621 | IRIZARRY GARCES, BELMAR A. | ADDRESS ON FILE | | | | | | | |
| 229622 | IRIZARRY GARCES, DALILA D. | ADDRESS ON FILE | | | | | | | |
| 229623 | IRIZARRY GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 229624 | IRIZARRY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229625 | IRIZARRY GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 229626 | IRIZARRY GARCIA, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| 229627 | IRIZARRY GARCIA, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 229628 | Irizarry Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 229629 | IRIZARRY GARCIA, IRAIZA | ADDRESS ON FILE | | | | | | | |
| 229630 | IRIZARRY GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229631 | IRIZARRY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229632 | IRIZARRY GARCIA, JUSARELYS | ADDRESS ON FILE | | | | | | | |
| 229633 | IRIZARRY GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 229634 | IRIZARRY GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 229635 | IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 229636 | IRIZARRY GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 229637 | IRIZARRY GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 229638 | IRIZARRY GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 229639 | IRIZARRY GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229640 | Irizarry Garcia, Pedro A | ADDRESS ON FILE | | | | | | | |
| 229641 | IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229643 | IRIZARRY GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 229644 | IRIZARRY GELABERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229645 | IRIZARRY GINORIO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 229646 | IRIZARRY GOMEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 229647 | Irizarry Gonzalez, Agueda | ADDRESS ON FILE | | | | | | | |
| 229648 | IRIZARRY GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 229649 | IRIZARRY GONZALEZ, AXEL N | ADDRESS ON FILE | | | | | | | |
| 229650 | IRIZARRY GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 229651 | Irizarry Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 229652 | IRIZARRY GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 229653 | IRIZARRY GONZALEZ, DORLIZ | ADDRESS ON FILE | | | | | | | |
| 229655 | IRIZARRY GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229656 | Irizarry Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 229657 | IRIZARRY GONZALEZ, EXEL | ADDRESS ON FILE | | | | | | | |
| 229658 | IRIZARRY GONZALEZ, FARAON | ADDRESS ON FILE | | | | | | | |
| 229659 | IRIZARRY GONZALEZ, IDELIZ C. | ADDRESS ON FILE | | | | | | | |
| 229660 | IRIZARRY GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 229661 | IRIZARRY GONZALEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| 229662 | IRIZARRY GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229663 | Irizarry Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 229664 | IRIZARRY GONZALEZ, LEXIMAR | ADDRESS ON FILE | | | | | | | |
| 229665 | IRIZARRY GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 229666 | IRIZARRY GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 229667 | IRIZARRY GONZALEZ, MARILEX | ADDRESS ON FILE | | | | | | | |
| 229668 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229669 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229670 | IRIZARRY GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229671 | IRIZARRY GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 229672 | IRIZARRY GONZALEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 229673 | IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 229674 | IRIZARRY GONZALEZ, OMAR F. | ADDRESS ON FILE | | | | | | | |
| 229675 | IRIZARRY GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229676 | Irizarry Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 229677 | IRIZARRY GONZALEZ, SANTIAGO A | ADDRESS ON FILE | | | | | | | |
| 229678 | IRIZARRY GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 229679 | Irizarry Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 229680 | IRIZARRY GONZALEZ, YANISSE | ADDRESS ON FILE | | | | | | | |
| 229681 | IRIZARRY GONZALEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 229682 | IRIZARRY GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 229683 | Irizarry Gonzalez, Zenon | ADDRESS ON FILE | | | | | | | |
| 229684 | IRIZARRY GUASCH, OLGA L | ADDRESS ON FILE | | | | | | | |
| 229685 | IRIZARRY GUERRA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 229686 | IRIZARRY GUILLEN, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 229687 | IRIZARRY GUTARRA, KHRISTINE | ADDRESS ON FILE | | | | | | | |
| 229688 | IRIZARRY GUTIERREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 229689 | IRIZARRY GUTIERREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 229690 | IRIZARRY GUTIERREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 229691 | IRIZARRY GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229692 | IRIZARRY GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229693 | IRIZARRY GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 229694 | IRIZARRY GUZMAN, ARIEL J | ADDRESS ON FILE | | | | | | | |
| 229695 | IRIZARRY GUZMAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 229696 | IRIZARRY GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 229697 | IRIZARRY GUZMAN, JENISSE I. | ADDRESS ON FILE | | | | | | | |
| 229698 | IRIZARRY HENRIQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229699 | IRIZARRY HERNANDEZ ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 229700 | IRIZARRY HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 229701 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229702 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229703 | IRIZARRY HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 229704 | IRIZARRY HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229705 | IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229706 | IRIZARRY HERNANDEZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 229707 | IRIZARRY HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 229708 | IRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 229709 | IRIZARRY HERNANDEZ, ILLISBETH | ADDRESS ON FILE | | | | | | | |
| 229710 | IRIZARRY HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 229711 | IRIZARRY HERNANDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 229712 | IRIZARRY HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 229713 | IRIZARRY HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 229714 | IRIZARRY HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229715 | IRIZARRY HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229716 | IRIZARRY HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 229717 | IRIZARRY HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 229718 | IRIZARRY HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 229719 | Irizarry Hernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| 229720 | IRIZARRY HILERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 229721 | IRIZARRY HORNEDO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 229722 | IRIZARRY HORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229723 | IRIZARRY HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 229724 | IRIZARRY HUERTAS, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 229725 | IRIZARRY ILLAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 229726 | IRIZARRY ILLAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 229727 | IRIZARRY IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 229728 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229729 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 229730 | IRIZARRY IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 229731 | IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 229732 | IRIZARRY IRIZARRY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229733 | Irizarry Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 229734 | IRIZARRY IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229735 | IRIZARRY IRIZARRY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 229736 | IRIZARRY IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229737 | IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | | |
| 229738 | IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 229739 | IRIZARRY IRIZARRY, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 229740 | IRIZARRY IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | | |
| 229741 | IRIZARRY IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229742 | IRIZARRY IRIZARRY, ELMER | ADDRESS ON FILE | | | | | | | |
| 229743 | IRIZARRY IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 229744 | IRIZARRY IRIZARRY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 229745 | IRIZARRY IRIZARRY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 229746 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229747 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229748 | IRIZARRY IRIZARRY, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 229749 | IRIZARRY IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 229750 | IRIZARRY IRIZARRY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 229751 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229752 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229753 | IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 229754 | IRIZARRY IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 229755 | IRIZARRY IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 229756 | IRIZARRY IRIZARRY, KERMIT | ADDRESS ON FILE | | | | | | | |
| 229757 | IRIZARRY IRIZARRY, LILINA | ADDRESS ON FILE | | | | | | | |
| 229758 | IRIZARRY IRIZARRY, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 229759 | IRIZARRY IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229760 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 229761 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 229762 | IRIZARRY IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 229763 | IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229764 | IRIZARRY IRIZARRY, MARYNEL | ADDRESS ON FILE | | | | | | | |
| 229765 | IRIZARRY IRIZARRY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 229766 | IRIZARRY IRIZARRY, MERALY | ADDRESS ON FILE | | | | | | | |
| 229767 | IRIZARRY IRIZARRY, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 229768 | IRIZARRY IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 229769 | IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 229770 | Irizarry Irizarry, Sandro | ADDRESS ON FILE | | | | | | | |
| 229771 | IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| 229772 | IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| 229773 | IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE | | | | | | | |
| 229774 | IRIZARRY IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 229775 | IRIZARRY IRIZARRY, WILBER | ADDRESS ON FILE | | | | | | | |
| 229776 | IRIZARRY IRIZARRY, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 229777 | IRIZARRY JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 229778 | IRIZARRY JIMENEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 229779 | Irizarry Jimenez, Elvin | ADDRESS ON FILE | | | | | | | |
| 229781 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229782 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 229783 | IRIZARRY JIMENEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 229784 | IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 229785 | IRIZARRY JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 229786 | IRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 229787 | IRIZARRY JUSINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 229788 | IRIZARRY JUSINO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 229789 | IRIZARRY JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 229790 | IRIZARRY JUSTINIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 229791 | IRIZARRY LA LUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229792 | IRIZARRY LABOY, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229793 | IRIZARRY LAFONTAINE, AUREA | ADDRESS ON FILE | | | | | | | |
| 229794 | IRIZARRY LAGARES, OMAYRI | ADDRESS ON FILE | | | | | | | |
| 229795 | IRIZARRY LALLAVE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 229796 | IRIZARRY LAMEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 229797 | IRIZARRY LAMEIRO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 229798 | IRIZARRY LANDRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229799 | IRIZARRY LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 229800 | IRIZARRY LANDRAU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229801 | IRIZARRY LANDRAU, LYDIAE | ADDRESS ON FILE | | | | | | | |
| 229802 | IRIZARRY LATORRE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 229803 | IRIZARRY LAUREANO, GERALD | ADDRESS ON FILE | | | | | | | |
| 229804 | IRIZARRY LAZZARINI, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 229805 | IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 229806 | Irizarry Lebron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 229807 | IRIZARRY LEON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 229808 | IRIZARRY LLERAS, FRANKY | ADDRESS ON FILE | | | | | | | |
| 229809 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229810 | IRIZARRY LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229811 | IRIZARRY LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229812 | IRIZARRY LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229813 | IRIZARRY LOPEZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 229814 | IRIZARRY LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 229815 | IRIZARRY LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229816 | IRIZARRY LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 229817 | IRIZARRY LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 229818 | IRIZARRY LOPEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 229819 | IRIZARRY LOPEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 229820 | IRIZARRY LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 229821 | IRIZARRY LOPEZ, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| 229822 | IRIZARRY LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229823 | Irizarry Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 229824 | IRIZARRY LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 229825 | IRIZARRY LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 229826 | IRIZARRY LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 229827 | IRIZARRY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 229828 | IRIZARRY LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229829 | IRIZARRY LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 229830 | IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | | |
| 229831 | IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 229832 | IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 229833 | IRIZARRY LOTTI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 229834 | IRIZARRY LOTTI, LIZMANNETTE | ADDRESS ON FILE | | | | | | | |
| 229835 | IRIZARRY LOYOLA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 229836 | IRIZARRY LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 229837 | IRIZARRY LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 229838 | IRIZARRY LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229839 | IRIZARRY LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 229840 | IRIZARRY LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229841 | IRIZARRY LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 229842 | IRIZARRY LUCIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229843 | IRIZARRY LUGO MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| 229844 | Irizarry Lugo, Addie | ADDRESS ON FILE | | | | | | | |
| 229845 | IRIZARRY LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 229846 | IRIZARRY LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 229847 | IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229848 | IRIZARRY LUGO, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 229849 | IRIZARRY LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229850 | Irizarry Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| 229851 | IRIZARRY LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229852 | IRIZARRY LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 229853 | IRIZARRY LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 229854 | IRIZARRY LUGO, GISELA M | ADDRESS ON FILE | | | | | | | |
| 229855 | IRIZARRY LUGO, IDNA | ADDRESS ON FILE | | | | | | | |
| 229856 | IRIZARRY LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229857 | IRIZARRY LUGO, JULIMA | ADDRESS ON FILE | | | | | | | |
| 229858 | IRIZARRY LUGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 229859 | IRIZARRY LUGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 229860 | IRIZARRY LUGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 229862 | IRIZARRY MADERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 229863 | IRIZARRY MALAVET, JORGE | ADDRESS ON FILE | | | | | | | |
| 229864 | IRIZARRY MALDONAD, LESLI | ADDRESS ON FILE | | | | | | | |
| 229865 | IRIZARRY MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 229866 | Irizarry Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 229867 | IRIZARRY MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 229868 | IRIZARRY MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 229869 | IRIZARRY MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 229870 | IRIZARRY MALDONADO, EMILY J | ADDRESS ON FILE | | | | | | | |
| 229871 | IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE | | | | | | | |
| 229872 | IRIZARRY MALDONADO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 229873 | Irizarry Maldonado, Harry | ADDRESS ON FILE | | | | | | | |
| 229874 | IRIZARRY MALDONADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 229875 | IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 229876 | IRIZARRY MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 229878 | IRIZARRY MALDONADO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 229879 | IRIZARRY MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 229880 | IRIZARRY MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 229881 | Irizarry Maldonado, Juan L | ADDRESS ON FILE | | | | | | | |
| 229882 | IRIZARRY MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 229883 | IRIZARRY MALDONADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 229884 | IRIZARRY MALDONADO, JUSTO L | ADDRESS ON FILE | | | | | | | |
| 229885 | IRIZARRY MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 229886 | IRIZARRY MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 229887 | IRIZARRY MALDONADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 229888 | Irizarry Maldonado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 229889 | IRIZARRY MALDONADO, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| 229890 | IRIZARRY MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 229891 | IRIZARRY MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| 229892 | IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE | | | | | | | |
| 229893 | IRIZARRY MANGUAL, LUCKY | ADDRESS ON FILE | | | | | | | |
| 229894 | IRIZARRY MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229896 | Irizarry Marquez, Jeronimo | ADDRESS ON FILE | | | | | | | |
| 229897 | IRIZARRY MARQUEZ, SHALIMARIE | ADDRESS ON FILE | | | | | | | |
| 229898 | IRIZARRY MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 229899 | IRIZARRY MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 229900 | IRIZARRY MARTELL, ALVIN | ADDRESS ON FILE | | | | | | | |
| 229901 | IRIZARRY MARTELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 229902 | IRIZARRY MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229903 | Irizarry Martinez, Axel R | ADDRESS ON FILE | | | | | | | |
| 229904 | IRIZARRY MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229905 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 229906 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 229907 | IRIZARRY MARTINEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| 229908 | IRIZARRY MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 229909 | IRIZARRY MARTINEZ, DILPHIA | ADDRESS ON FILE | | | | | | | |
| 229910 | IRIZARRY MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 229911 | IRIZARRY MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229912 | IRIZARRY MARTINEZ, GIMARIE | ADDRESS ON FILE | | | | | | | |
| 229913 | IRIZARRY MARTINEZ, HAMIEL | ADDRESS ON FILE | | | | | | | |
| 229895 | IRIZARRY MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 229914 | IRIZARRY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 229915 | IRIZARRY MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 229916 | IRIZARRY MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 229917 | IRIZARRY MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 229918 | IRIZARRY MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 229919 | IRIZARRY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 229920 | IRIZARRY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229921 | IRIZARRY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 229922 | IRIZARRY MARTINEZ, NEYSHA J | ADDRESS ON FILE | | | | | | | |
| 229923 | IRIZARRY MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 229924 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 229925 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 229926 | IRIZARRY MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 229927 | IRIZARRY MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229928 | IRIZARRY MARTINEZ, WINNIEFRED | ADDRESS ON FILE | | | | | | | |
| 229929 | IRIZARRY MARTIR, RENE | ADDRESS ON FILE | | | | | | | |
| 229930 | Irizarry Martir, Rene J. | ADDRESS ON FILE | | | | | | | |
| 229931 | IRIZARRY MARTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229932 | IRIZARRY MARTY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229933 | IRIZARRY MATIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 229934 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| 229935 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| 229936 | IRIZARRY MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 229937 | IRIZARRY MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 229938 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229939 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229940 | IRIZARRY MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 229941 | IRIZARRY MATOS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 229942 | IRIZARRY MATOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 229943 | Irizarry Matos, Morgan J | ADDRESS ON FILE | | | | | | | |
| 229944 | IRIZARRY MATOS, PEDRO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229945 | IRIZARRY MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229946 | IRIZARRY MATTEI, JOSE | ADDRESS ON FILE | | | | | | | |
| 229947 | IRIZARRY MATTEI, PABLO | ADDRESS ON FILE | | | | | | | |
| 229948 | IRIZARRY MAYORAL, LINNA | ADDRESS ON FILE | | | | | | | |
| 229949 | IRIZARRY MAYORAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 229950 | IRIZARRY MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 229951 | IRIZARRY MEDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 229952 | IRIZARRY MEDINA, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 229953 | IRIZARRY MEDINA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 229954 | IRIZARRY MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 229955 | IRIZARRY MEDINA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229956 | IRIZARRY MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229957 | IRIZARRY MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229958 | IRIZARRY MEDINA, LIDIA Y | ADDRESS ON FILE | | | | | | | |
| 229959 | IRIZARRY MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 229960 | IRIZARRY MEDINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 229961 | IRIZARRY MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229962 | IRIZARRY MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229963 | IRIZARRY MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229964 | IRIZARRY MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 229965 | IRIZARRY MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 229966 | IRIZARRY MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 229967 | IRIZARRY MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 229968 | IRIZARRY MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 229969 | IRIZARRY MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 229970 | IRIZARRY MELENDEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 229971 | IRIZARRY MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229972 | IRIZARRY MENDEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 229973 | IRIZARRY MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229974 | IRIZARRY MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 229975 | IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229977 | Irizarry Mendez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 229978 | IRIZARRY MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 229979 | Irizarry Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 229980 | IRIZARRY MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229981 | IRIZARRY MENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 229982 | Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 229983 | IRIZARRY MENDEZ, YANITSIA | ADDRESS ON FILE | | | | | | | |
| 229984 | Irizarry Mendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 229985 | IRIZARRY MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 229986 | IRIZARRY MERCADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 229987 | IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 229988 | IRIZARRY MERCADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 229989 | IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 229990 | IRIZARRY MERCADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 229991 | IRIZARRY MERCADO, IDISLIANA | ADDRESS ON FILE | | | | | | | |
| 229992 | IRIZARRY MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 229993 | IRIZARRY MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229994 | IRIZARRY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229995 | IRIZARRY MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 229996 | IRIZARRY MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229997 | IRIZARRY MERCADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229998 | IRIZARRY MERCADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 229999 | Irizarry Mercado, Noel H | ADDRESS ON FILE | | | | | | | |
| 230000 | IRIZARRY MERCADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 230001 | IRIZARRY MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 230002 | IRIZARRY MILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 230003 | Irizarry Milan, Jose R. | ADDRESS ON FILE | | | | | | | |
| 230004 | IRIZARRY MILLAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 230005 | IRIZARRY MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230006 | IRIZARRY MIRANDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 230007 | Irizarry Miro, Jose A | ADDRESS ON FILE | | | | | | | |
| 230009 | IRIZARRY MIRO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 230010 | Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| 230011 | Irizarry Molina, Glenda Y | ADDRESS ON FILE | | | | | | | |
| 230012 | IRIZARRY MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230013 | IRIZARRY MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230014 | Irizarry Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 230015 | IRIZARRY MOLINA, JOSMIR A. | ADDRESS ON FILE | | | | | | | |
| 230016 | Irizarry Molina, Oscar J. | ADDRESS ON FILE | | | | | | | |
| 230017 | IRIZARRY MONGE, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 230019 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230020 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230021 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230022 | IRIZARRY MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 230023 | IRIZARRY MONTALVO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 230024 | IRIZARRY MONTANEZ, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 230025 | IRIZARRY MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230026 | IRIZARRY MONTAQEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 230027 | IRIZARRY MONTENEGRO, DELIANY | ADDRESS ON FILE | | | | | | | |
| 230028 | IRIZARRY MOORE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 230029 | IRIZARRY MORA, JESUS | ADDRESS ON FILE | | | | | | | |
| 230030 | IRIZARRY MORALES MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 230031 | IRIZARRY MORALES, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 230032 | IRIZARRY MORALES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 230033 | IRIZARRY MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 230034 | IRIZARRY MORALES, DALYNETTE | ADDRESS ON FILE | | | | | | | |
| 230035 | IRIZARRY MORALES, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 230036 | IRIZARRY MORALES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 230037 | IRIZARRY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230038 | IRIZARRY MORALES, LARIA | ADDRESS ON FILE | | | | | | | |
| 230039 | IRIZARRY MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 230040 | Irizarry Morales, Luis | ADDRESS ON FILE | | | | | | | |
| 230041 | Irizarry Morales, Luis M | ADDRESS ON FILE | | | | | | | |
| 230042 | IRIZARRY MORALES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 230043 | IRIZARRY MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 230044 | IRIZARRY MORALES, NELDY E | ADDRESS ON FILE | | | | | | | |
| 230045 | IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE | | | | | | | |
| 230046 | IRIZARRY MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230047 | IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 230048 | IRIZARRY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 230049 | IRIZARRY MORALES, WALLACE | ADDRESS ON FILE | | | | | | | |
| 230050 | IRIZARRY MORALES, YARIXSI | ADDRESS ON FILE | | | | | | | |
| 230051 | IRIZARRY MORENO, GERALBINO | ADDRESS ON FILE | | | | | | | |
| 230052 | IRIZARRY MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 230053 | IRIZARRY MORI, ANA N | ADDRESS ON FILE | | | | | | | |
| 230054 | IRIZARRY MOYET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 230055 | IRIZARRY MUNIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 230056 | IRIZARRY MUNIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 230057 | IRIZARRY MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 230058 | Irizarry Muniz, Emily | ADDRESS ON FILE | | | | | | | |
| 230059 | IRIZARRY MUNIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 230060 | IRIZARRY MUNIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 230061 | IRIZARRY MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 230062 | IRIZARRY MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 230063 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 230064 | IRIZARRY MUNOZ, EDUVI | ADDRESS ON FILE | | | | | | | |
| 230065 | IRIZARRY MUNOZ, EVA | ADDRESS ON FILE | | | | | | | |
| 230066 | IRIZARRY MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 230067 | IRIZARRY MUNOZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 230068 | IRIZARRY MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 230069 | IRIZARRY MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 230070 | Irizarry Munoz, Orben | ADDRESS ON FILE | | | | | | | |
| 230071 | IRIZARRY MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 230072 | IRIZARRY MURPHY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230073 | IRIZARRY MURPHY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 230074 | IRIZARRY NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230075 | IRIZARRY NATAL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 230076 | IRIZARRY NAVARRO, ANIEL | ADDRESS ON FILE | | | | | | | |
| 230077 | IRIZARRY NAVARRO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 230079 | IRIZARRY NAVARRO, NEIL H | ADDRESS ON FILE | | | | | | | |
| 230080 | IRIZARRY NAZARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 230081 | IRIZARRY NAZARIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 230082 | IRIZARRY NAZARIO, GEISEL | ADDRESS ON FILE | | | | | | | |
| 230083 | IRIZARRY NAZARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 230084 | IRIZARRY NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230085 | IRIZARRY NAZARIO, MARAH | ADDRESS ON FILE | | | | | | | |
| 230086 | IRIZARRY NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230087 | IRIZARRY NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 230088 | IRIZARRY NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 230089 | IRIZARRY NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 230091 | IRIZARRY NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230092 | IRIZARRY NEGRON, LIANA | ADDRESS ON FILE | | | | | | | |
| 230093 | IRIZARRY NEGRON, NOEL M. | ADDRESS ON FILE | | | | | | | |
| 230094 | IRIZARRY NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 230095 | IRIZARRY NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 230096 | IRIZARRY NIEVES, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 230097 | Irizarry Nieves, Eileen | ADDRESS ON FILE | | | | | | | |
| 230098 | IRIZARRY NIEVES, ELLIOTT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230099 | IRIZARRY NIEVES, EVA J | ADDRESS ON FILE | | | | | | | |
| 230100 | Irizarry Nieves, Felix A | ADDRESS ON FILE | | | | | | | |
| 230101 | Irizarry Nieves, Iris M | ADDRESS ON FILE | | | | | | | |
| 230102 | IRIZARRY NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 230103 | IRIZARRY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230104 | IRIZARRY NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 230105 | IRIZARRY NIEVES, LYGIA M | ADDRESS ON FILE | | | | | | | |
| 230106 | IRIZARRY NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 230107 | Irizarry Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 230108 | IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230109 | IRIZARRY NIEVES, YAMILED | ADDRESS ON FILE | | | | | | | |
| 230110 | IRIZARRY NUNEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 230111 | Irizarry Nunez, Pablo | ADDRESS ON FILE | | | | | | | |
| 230112 | IRIZARRY OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 230113 | Irizarry Ojeda, Saul | ADDRESS ON FILE | | | | | | | |
| 230078 | IRIZARRY OLAN, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 230114 | IRIZARRY OLAVARRIA, YANET | ADDRESS ON FILE | | | | | | | |
| 230115 | IRIZARRY OLIVENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230116 | IRIZARRY OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230117 | IRIZARRY OLIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 230118 | IRIZARRY OLIVERAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 230119 | IRIZARRY OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 230120 | IRIZARRY OLIVERO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 230121 | IRIZARRY OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 230122 | IRIZARRY OQUENDO, IVAN G | ADDRESS ON FILE | | | | | | | |
| 230123 | Irizarry Orama, David | ADDRESS ON FILE | | | | | | | |
| 230124 | IRIZARRY ORENGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 230125 | IRIZARRY ORENGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 230126 | IRIZARRY ORENGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 230127 | IRIZARRY ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230128 | IRIZARRY OROZCO, SOR M | ADDRESS ON FILE | | | | | | | |
| 230129 | IRIZARRY ORTEGA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 230130 | IRIZARRY ORTIZ, AILYN E | ADDRESS ON FILE | | | | | | | |
| 230132 | IRIZARRY ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 230133 | IRIZARRY ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230134 | Irizarry Ortiz, Anthony R | ADDRESS ON FILE | | | | | | | |
| 230135 | IRIZARRY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230136 | IRIZARRY ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 230137 | IRIZARRY ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230138 | IRIZARRY ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230139 | IRIZARRY ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 230140 | Irizarry Ortiz, Guillermo R | ADDRESS ON FILE | | | | | | | |
| 230141 | IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 230142 | IRIZARRY ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 230143 | IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 230144 | IRIZARRY ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 230145 | IRIZARRY ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230146 | IRIZARRY ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 230147 | IRIZARRY ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 230148 | IRIZARRY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230149 | IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 230150 | IRIZARRY ORTIZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 230151 | IRIZARRY ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 230152 | IRIZARRY ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 230153 | Irizarry Ortiz, Melba M | ADDRESS ON FILE | | | | | | | |
| 230154 | IRIZARRY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230155 | IRIZARRY ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230156 | IRIZARRY ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 230157 | IRIZARRY ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 230158 | Irizarry Ortiz, Octavio O | ADDRESS ON FILE | | | | | | | |
| 230159 | IRIZARRY ORTIZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 230160 | IRIZARRY ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 230161 | IRIZARRY ORTIZ, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 230162 | IRIZARRY ORTIZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 230163 | IRIZARRY ORTIZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 230164 | Irizarry Ortiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 230165 | IRIZARRY ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 230166 | IRIZARRY OSORIO, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 230167 | IRIZARRY OTANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 230168 | IRIZARRY OTANO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 230169 | IRIZARRY OTERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 230170 | IRIZARRY OTERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 230171 | IRIZARRY OTERO, KIRSIS | ADDRESS ON FILE | | | | | | | |
| 230172 | IRIZARRY PABON, JACK | ADDRESS ON FILE | | | | | | | |
| 230173 | IRIZARRY PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 230174 | IRIZARRY PABON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 230175 | IRIZARRY PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230176 | IRIZARRY PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 230177 | IRIZARRY PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 230179 | IRIZARRY PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230180 | IRIZARRY PADILLA, EFREN | ADDRESS ON FILE | | | | | | | |
| 230181 | IRIZARRY PADILLA, JADIRA | ADDRESS ON FILE | | | | | | | |
| 230182 | IRIZARRY PADILLA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 230183 | IRIZARRY PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 230184 | Irizarry Pagan, Confesor | ADDRESS ON FILE | | | | | | | |
| 230185 | IRIZARRY PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 230131 | IRIZARRY PAGAN, GREYSHAN | ADDRESS ON FILE | | | | | | | |
| 230186 | IRIZARRY PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 230187 | IRIZARRY PAGAN, IVELIT | ADDRESS ON FILE | | | | | | | |
| 230188 | IRIZARRY PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230189 | IRIZARRY PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230190 | IRIZARRY PAGAN, LESY | ADDRESS ON FILE | | | | | | | |
| 230191 | Irizarry Pagan, Lesy A | ADDRESS ON FILE | | | | | | | |
| 230192 | IRIZARRY PAGAN, LESY A. | ADDRESS ON FILE | | | | | | | |
| 230193 | IRIZARRY PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 230194 | IRIZARRY PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230195 | IRIZARRY PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 230196 | IRIZARRY PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230197 | IRIZARRY PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 230198 | Irizarry Pagan, Rosa M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230199 | IRIZARRY PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230200 | IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 230201 | IRIZARRY PARDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 230202 | IRIZARRY PARIS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 230204 | IRIZARRY PASARELL, ELTON | ADDRESS ON FILE | | | | | | | |
| 230205 | IRIZARRY PASARELL, IVEDITH | ADDRESS ON FILE | | | | | | | |
| 230206 | IRIZARRY PATROCINO, NICY | ADDRESS ON FILE | | | | | | | |
| 230207 | IRIZARRY PAZA, REINA | ADDRESS ON FILE | | | | | | | |
| 230208 | IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 230209 | IRIZARRY PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 230210 | IRIZARRY PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230211 | IRIZARRY PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 230212 | IRIZARRY PEREIRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230213 | IRIZARRY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230214 | Irizarry Perez, Anthony J. | ADDRESS ON FILE | | | | | | | |
| 230215 | IRIZARRY PEREZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 230216 | IRIZARRY PEREZ, BESSIE | ADDRESS ON FILE | | | | | | | |
| 230217 | IRIZARRY PEREZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 230218 | IRIZARRY PEREZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 230219 | IRIZARRY PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230220 | IRIZARRY PEREZ, EIRA | ADDRESS ON FILE | | | | | | | |
| 230221 | IRIZARRY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230222 | IRIZARRY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230223 | IRIZARRY PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 230224 | IRIZARRY PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 230225 | IRIZARRY PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230226 | IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230227 | IRIZARRY PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 230228 | Irizarry Perez, Josian J | ADDRESS ON FILE | | | | | | | |
| 230229 | IRIZARRY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 230230 | IRIZARRY PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 230231 | IRIZARRY PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 230232 | IRIZARRY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 230233 | IRIZARRY PEREZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 230234 | IRIZARRY PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230235 | IRIZARRY PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 230236 | IRIZARRY PEREZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 230237 | IRIZARRY PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 230238 | IRIZARRY PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 230239 | IRIZARRY PIERANTONI, LUZ V | ADDRESS ON FILE | | | | | | | |
| 230240 | IRIZARRY PIETRI, YASMIN | ADDRESS ON FILE | | | | | | | |
| 230241 | IRIZARRY PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230242 | IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | | |
| 230243 | IRIZARRY PIZARRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 230244 | IRIZARRY PLAZA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 230245 | IRIZARRY PLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 230246 | IRIZARRY PONCE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 230247 | IRIZARRY PONCE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 230248 | IRIZARRY PORTELL, VILMAYRA | ADDRESS ON FILE | | | | | | | |
| 230249 | IRIZARRY PRATTS, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670513 | IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 | |
| 230250 | IRIZARRY QUILES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 230251 | IRIZARRY QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230252 | IRIZARRY QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 230253 | Irizarry Quiles, Jose M | ADDRESS ON FILE | | | | | | | |
| 230254 | IRIZARRY QUILES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 230255 | IRIZARRY QUILES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 230256 | IRIZARRY QUILES, TERESA | ADDRESS ON FILE | | | | | | | |
| 230257 | IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 230258 | IRIZARRY QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 230259 | IRIZARRY QUINONES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 230260 | IRIZARRY QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 230261 | IRIZARRY QUINONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 230262 | IRIZARRY QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 230263 | IRIZARRY QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 230264 | IRIZARRY QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230265 | IRIZARRY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230266 | IRIZARRY QUINONES, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 230267 | IRIZARRY QUINTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230268 | IRIZARRY QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230269 | IRIZARRY QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230270 | IRIZARRY QUINTERO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 230271 | IRIZARRY QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230272 | IRIZARRY QUINTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230273 | IRIZARRY RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 230274 | Irizarry Ramirez, Arnold | ADDRESS ON FILE | | | | | | | |
| 230275 | IRIZARRY RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 230276 | IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 230277 | IRIZARRY RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 230278 | IRIZARRY RAMIREZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 230279 | IRIZARRY RAMIREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 230280 | IRIZARRY RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 230281 | IRIZARRY RAMIREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 230282 | IRIZARRY RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230283 | IRIZARRY RAMIREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 230284 | IRIZARRY RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 230285 | IRIZARRY RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 230286 | IRIZARRY RAMIREZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 230287 | IRIZARRY RAMOS, AUREA I | ADDRESS ON FILE | | | | | | | |
| 230288 | IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 230289 | IRIZARRY RAMOS, DELAIZA M | ADDRESS ON FILE | | | | | | | |
| 230203 | IRIZARRY RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230290 | IRIZARRY RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 230291 | IRIZARRY RAMOS, ERIC R | ADDRESS ON FILE | | | | | | | |
| 230292 | IRIZARRY RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 230293 | IRIZARRY RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230294 | IRIZARRY RAMOS, LIZBETH A | ADDRESS ON FILE | | | | | | | |
| 230295 | IRIZARRY RAMOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 230296 | IRIZARRY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 230297 | IRIZARRY RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230298 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 230299 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 230301 | IRIZARRY RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 230302 | IRIZARRY RAMOS, SANTA M | ADDRESS ON FILE | | | | | | | |
| 230303 | IRIZARRY REBOYRA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 230304 | IRIZARRY REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| 230305 | IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 230306 | IRIZARRY RENDER, HILDE | ADDRESS ON FILE | | | | | | | |
| 230308 | IRIZARRY RENTAS, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| 230309 | IRIZARRY RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 230310 | IRIZARRY RESTO, ABEL | ADDRESS ON FILE | | | | | | | |
| 230311 | IRIZARRY RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230312 | Irizarry Resto, David | ADDRESS ON FILE | | | | | | | |
| 230313 | IRIZARRY REYES, FREDILINDA | ADDRESS ON FILE | | | | | | | |
| 230314 | IRIZARRY REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230315 | IRIZARRY REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 230316 | IRIZARRY REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| 230317 | IRIZARRY REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 230318 | IRIZARRY RIBOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230319 | IRIZARRY RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230320 | IRIZARRY RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 230321 | IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230322 | IRIZARRY RIOS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 230323 | IRIZARRY RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 230324 | IRIZARRY RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230307 | IRIZARRY RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 230325 | IRIZARRY RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 230326 | Irizarry Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 230327 | IRIZARRY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230328 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230329 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230330 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230331 | IRIZARRY RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 230332 | Irizarry Rivera, Celin | ADDRESS ON FILE | | | | | | | |
| 230333 | IRIZARRY RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 230334 | Irizarry Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| 230335 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 230336 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 230337 | IRIZARRY RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 230338 | IRIZARRY RIVERA, DALBERT | ADDRESS ON FILE | | | | | | | |
| 230339 | IRIZARRY RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 230340 | IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | | |
| 230341 | IRIZARRY RIVERA, DEREK G. | ADDRESS ON FILE | | | | | | | |
| 230342 | IRIZARRY RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 230343 | IRIZARRY RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 230344 | IRIZARRY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 230345 | IRIZARRY RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 230346 | IRIZARRY RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 230347 | IRIZARRY RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230348 | IRIZARRY RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 230349 | IRIZARRY RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 230350 | IRIZARRY RIVERA, GRACE | ADDRESS ON FILE | | | | | | | |
| 230351 | IRIZARRY RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230352 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230353 | IRIZARRY RIVERA, HILARIA | ADDRESS ON FILE | | | | | | | |
| 230354 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 230355 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 230356 | IRIZARRY RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 230357 | IRIZARRY RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 230358 | IRIZARRY RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 230359 | Irizarry Rivera, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 230360 | IRIZARRY RIVERA, JANIE I | ADDRESS ON FILE | | | | | | | |
| 230361 | IRIZARRY RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 230362 | IRIZARRY RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 230363 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230364 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230365 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230366 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230367 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230368 | Irizarry Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 230369 | IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 230370 | IRIZARRY RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 230371 | IRIZARRY RIVERA, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 230372 | IRIZARRY RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 230373 | IRIZARRY RIVERA, KARYLEEN | ADDRESS ON FILE | | | | | | | |
| 230374 | IRIZARRY RIVERA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 230375 | IRIZARRY RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 230376 | IRIZARRY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230377 | IRIZARRY RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 230378 | Irizarry Rivera, Luz C | ADDRESS ON FILE | | | | | | | |
| 230379 | IRIZARRY RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 230380 | IRIZARRY RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 230381 | IRIZARRY RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 230382 | IRIZARRY RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 230383 | IRIZARRY RIVERA, MORTIMER E | ADDRESS ON FILE | | | | | | | |
| 230384 | IRIZARRY RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 230385 | Irizarry Rivera, Nelida | ADDRESS ON FILE | | | | | | | |
| 230386 | IRIZARRY RIVERA, NEO | ADDRESS ON FILE | | | | | | | |
| 230387 | IRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 230388 | IRIZARRY RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| 230389 | IRIZARRY RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 230390 | IRIZARRY RIVERA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 230391 | Irizarry Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 230392 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230393 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230394 | Irizarry Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 230395 | IRIZARRY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 230396 | IRIZARRY RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230397 | IRIZARRY RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230398 | IRIZARRY RIVERA, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 230399 | IRIZARRY RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 230400 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230401 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230402 | IRIZARRY RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 230403 | IRIZARRY RIVERA, SAADIA | ADDRESS ON FILE | | | | | | | |
| 230404 | IRIZARRY RIVERA, SILMA | ADDRESS ON FILE | | | | | | | |
| 230405 | IRIZARRY RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 230406 | IRIZARRY RIVERA, VENUS M. | ADDRESS ON FILE | | | | | | | |
| 230407 | IRIZARRY RIVERA, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 230408 | IRIZARRY RIVERA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 230409 | IRIZARRY RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230410 | IRIZARRY RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 230411 | IRIZARRY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 230412 | IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 230413 | IRIZARRY RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230414 | IRIZARRY RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 230415 | IRIZARRY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230417 | IRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230418 | IRIZARRY ROBLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 230419 | IRIZARRY RODRIGUEZ MD, IVAN F | ADDRESS ON FILE | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 230421 | IRIZARRY RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 230422 | IRIZARRY RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 230423 | IRIZARRY RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 230424 | IRIZARRY RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230425 | Irizarry Rodriguez, Alcides | ADDRESS ON FILE | | | | | | | |
| 230426 | IRIZARRY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230427 | IRIZARRY RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 230428 | IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 230429 | Irizarry Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 230430 | IRIZARRY RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 230431 | IRIZARRY RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 230432 | IRIZARRY RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 230433 | IRIZARRY RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 230434 | IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 230435 | IRIZARRY RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230436 | IRIZARRY RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 230437 | IRIZARRY RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 230438 | IRIZARRY RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 230439 | IRIZARRY RODRIGUEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 230440 | Irizarry Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 230441 | IRIZARRY RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230442 | IRIZARRY RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230443 | IRIZARRY RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 230444 | IRIZARRY RODRIGUEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 230445 | Irizarry Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 230446 | IRIZARRY RODRIGUEZ, GASBAMEL | ADDRESS ON FILE | | | | | | | |
| 230447 | IRIZARRY RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 230448 | IRIZARRY RODRIGUEZ, GUILLERMO R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230449 | Irizarry Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 230450 | IRIZARRY RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 230451 | IRIZARRY RODRIGUEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 230452 | IRIZARRY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 230453 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230454 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230455 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 230456 | IRIZARRY RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 230457 | Irizarry Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 230458 | Irizarry Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 230459 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230460 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230461 | Irizarry Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 230462 | IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 | PO BOX 10009 | | GUYAMA | PR | 00785 | |
| 230463 | IRIZARRY RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 230464 | IRIZARRY RODRIGUEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 230465 | Irizarry Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 230466 | IRIZARRY RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 230467 | Irizarry Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 230468 | IRIZARRY RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 230469 | IRIZARRY RODRIGUEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 230470 | IRIZARRY RODRIGUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 230471 | Irizarry Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| 230472 | IRIZARRY RODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| 230473 | IRIZARRY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 230474 | Irizarry Rodriguez, Nelson J | ADDRESS ON FILE | | | | | | | |
| 230475 | IRIZARRY RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 230476 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 230477 | IRIZARRY RODRIGUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 230478 | IRIZARRY RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 230479 | Irizarry Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 230480 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230481 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230482 | IRIZARRY RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 230483 | IRIZARRY RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 230484 | IRIZARRY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 230485 | IRIZARRY RODRIGUEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| 230486 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| 230487 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | | |
| 230488 | IRIZARRY ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 230489 | IRIZARRY ROLON, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 230491 | IRIZARRY ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 230492 | IRIZARRY ROMAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 230493 | IRIZARRY ROMAN, LEO | ADDRESS ON FILE | | | | | | | |
| 230494 | IRIZARRY ROMAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 230495 | IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 230496 | IRIZARRY ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230497 | IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230498 | IRIZARRY ROMEU, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 230499 | IRIZARRY RONDON, ALIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230500 | IRIZARRY RORIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 230501 | Irizarry Rosa, Edgardo | ADDRESS ON FILE | | | | | | | |
| 230502 | IRIZARRY ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230503 | Irizarry Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 230504 | IRIZARRY ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 230505 | IRIZARRY ROSADO, AWILDA L | ADDRESS ON FILE | | | | | | | |
| 230506 | IRIZARRY ROSADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 230507 | IRIZARRY ROSADO, GIZAIDA | ADDRESS ON FILE | | | | | | | |
| 230508 | IRIZARRY ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 230509 | IRIZARRY ROSADO, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 230510 | Irizarry Rosado, Noe | ADDRESS ON FILE | | | | | | | |
| 230511 | IRIZARRY ROSADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 230512 | IRIZARRY ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 230513 | IRIZARRY ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 230514 | IRIZARRY ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 230515 | IRIZARRY ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 230516 | IRIZARRY ROSARIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 230517 | IRIZARRY ROSARIO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 230518 | IRIZARRY ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230519 | IRIZARRY ROSARIO, LYN E | ADDRESS ON FILE | | | | | | | |
| 230520 | IRIZARRY ROSARIO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 230521 | IRIZARRY ROSAS, JULSAM | ADDRESS ON FILE | | | | | | | |
| 230522 | IRIZARRY ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 230523 | IRIZARRY ROSES, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 230524 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230525 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230526 | IRIZARRY RUBERTE, ALEX | ADDRESS ON FILE | | | | | | | |
| 230527 | IRIZARRY RUBERTE, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 230529 | IRIZARRY RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230530 | IRIZARRY RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 230531 | IRIZARRY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230532 | IRIZARRY RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 230533 | IRIZARRY RUIZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 230534 | IRIZARRY RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 230535 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 230536 | IRIZARRY RUIZ, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| 230537 | IRIZARRY RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 230538 | Irizarry Rullan, Luis A | ADDRESS ON FILE | | | | | | | |
| 230539 | IRIZARRY RUPERTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 230540 | IRIZARRY RUPERTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 230541 | Irizarry Saez, Glory L. | ADDRESS ON FILE | | | | | | | |
| 230542 | Irizarry Saez, Herman | ADDRESS ON FILE | | | | | | | |
| 230543 | IRIZARRY SAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 230544 | IRIZARRY SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 230416 | IRIZARRY SALAS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 230490 | IRIZARRY SALAZAR, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 230545 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 230546 | Irizarry Sanabria, Carmelo | ADDRESS ON FILE | | | | | | | |
| 230547 | IRIZARRY SANABRIA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 230548 | IRIZARRY SANABRIA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230549 | IRIZARRY SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 230550 | IRIZARRY SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 230551 | Irizarry Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| 230552 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230553 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 230554 | IRIZARRY SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230555 | IRIZARRY SANCHEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 230556 | IRIZARRY SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230557 | IRIZARRY SANCHEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| 230558 | IRIZARRY SANTANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 230559 | IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 230560 | IRIZARRY SANTANA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 230561 | IRIZARRY SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230562 | IRIZARRY SANTANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 230563 | IRIZARRY SANTANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 230564 | Irizarry Santiago, Adnol | ADDRESS ON FILE | | | | | | | |
| 230565 | Irizarry Santiago, Aladino | ADDRESS ON FILE | | | | | | | |
| 230566 | IRIZARRY SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230567 | IRIZARRY SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 230568 | IRIZARRY SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230569 | IRIZARRY SANTIAGO, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 230570 | IRIZARRY SANTIAGO, DYMARIS | ADDRESS ON FILE | | | | | | | |
| 230571 | IRIZARRY SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 230572 | IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230573 | Irizarry Santiago, Ettiene | ADDRESS ON FILE | | | | | | | |
| 230574 | IRIZARRY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230575 | IRIZARRY SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 230576 | IRIZARRY SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 230577 | IRIZARRY SANTIAGO, JERRY | ADDRESS ON FILE | | | | | | | |
| 230578 | Irizarry Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 230579 | Irizarry Santiago, Jose Ignacio | ADDRESS ON FILE | | | | | | | |
| 230580 | IRIZARRY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 230581 | IRIZARRY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230582 | IRIZARRY SANTIAGO, KENDRA | ADDRESS ON FILE | | | | | | | |
| 230583 | IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230584 | Irizarry Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 230585 | IRIZARRY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 230586 | IRIZARRY SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 230587 | IRIZARRY SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230588 | IRIZARRY SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 230589 | IRIZARRY SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 230590 | Irizarry Santiago, Nelson N | ADDRESS ON FILE | | | | | | | |
| 230591 | IRIZARRY SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230592 | IRIZARRY SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 230593 | Irizarry Santiago, Radames | ADDRESS ON FILE | | | | | | | |
| 230594 | IRIZARRY SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230595 | IRIZARRY SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230596 | IRIZARRY SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 230597 | IRIZARRY SANTIAGO, ROXANA M. | ADDRESS ON FILE | | | | | | | |
| 230598 | IRIZARRY SANTIAGO, ULISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230599 | IRIZARRY SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 230600 | IRIZARRY SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 230601 | IRIZARRY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 230602 | IRIZARRY SANTOS, GERMAN E. | ADDRESS ON FILE | | | | | | | |
| 230603 | IRIZARRY SANTOS, GLORILYS E. | ADDRESS ON FILE | | | | | | | |
| 230604 | IRIZARRY SANTOS, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 230605 | IRIZARRY SANTOS, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 230606 | Irizarry Santos, Xavier | ADDRESS ON FILE | | | | | | | |
| 230607 | IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 230608 | IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230609 | IRIZARRY SEDA, IVANISSE | ADDRESS ON FILE | | | | | | | |
| 230610 | Irizarry Seda, Jose E | ADDRESS ON FILE | | | | | | | |
| 230611 | IRIZARRY SEDA, KEYRA | ADDRESS ON FILE | | | | | | | |
| 230612 | IRIZARRY SEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230613 | IRIZARRY SEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 230614 | Irizarry Seda, Oved E | ADDRESS ON FILE | | | | | | | |
| 230615 | IRIZARRY SEGARRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230616 | IRIZARRY SEMIDEI, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| 230617 | IRIZARRY SEMIDEY, EDITH | ADDRESS ON FILE | | | | | | | |
| 230618 | IRIZARRY SEMIDEY, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 230619 | IRIZARRY SEMIDEY, EDNADIZ | ADDRESS ON FILE | | | | | | | |
| 230620 | IRIZARRY SEMIDEY, JOSE | ADDRESS ON FILE | | | | | | | |
| 230621 | IRIZARRY SEMIDEY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230622 | IRIZARRY SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230623 | IRIZARRY SEPULVEDA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 230624 | IRIZARRY SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 230625 | IRIZARRY SIACA, IVAN L | ADDRESS ON FILE | | | | | | | |
| 230626 | IRIZARRY SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 230627 | IRIZARRY SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 230628 | Irizarry Sierra, Hiram | ADDRESS ON FILE | | | | | | | |
| 230629 | IRIZARRY SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 230631 | IRIZARRY SIKES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 230632 | IRIZARRY SIKES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 230633 | IRIZARRY SILVA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 230634 | IRIZARRY SILVA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 230635 | IRIZARRY SILVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230636 | IRIZARRY SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 230637 | IRIZARRY SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 230638 | IRIZARRY SILVA, NATALIO | ADDRESS ON FILE | | | | | | | |
| 230639 | IRIZARRY SILVA, OSIRYS O | ADDRESS ON FILE | | | | | | | |
| 230640 | Irizarry Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| 230641 | IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | | |
| 230642 | IRIZARRY SINIGOGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 230643 | IRIZARRY SISCO, JENNY | ADDRESS ON FILE | | | | | | | |
| 230644 | IRIZARRY SISCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230645 | IRIZARRY SOLTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 230646 | IRIZARRY SORRENTINI, KARINELL | ADDRESS ON FILE | | | | | | | |
| 230647 | IRIZARRY SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230648 | IRIZARRY SOSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 230649 | Irizarry Soto, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230650 | IRIZARRY SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 230651 | IRIZARRY SOTO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 230652 | IRIZARRY SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 230654 | Irizarry Soto, Ivette | ADDRESS ON FILE | | | | | | | |
| 230655 | IRIZARRY SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230656 | IRIZARRY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230657 | IRIZARRY SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 230658 | IRIZARRY SOTO, NINETTE | ADDRESS ON FILE | | | | | | | |
| 230659 | IRIZARRY SOTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 230660 | IRIZARRY SOTO, ROSANEL M | ADDRESS ON FILE | | | | | | | |
| 230661 | Irizarry Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 230662 | IRIZARRY SOTOMAYOR, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 230663 | IRIZARRY SOUCHET, YADIRA | ADDRESS ON FILE | | | | | | | |
| 230664 | IRIZARRY SUAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 230665 | IRIZARRY SUAREZ, LIZANELL | ADDRESS ON FILE | | | | | | | |
| 230666 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 230667 | IRIZARRY SUAREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 230668 | IRIZARRY SUAREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 230669 | IRIZARRY TALAVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 230670 | Irizarry Texidor, Ariel | ADDRESS ON FILE | | | | | | | |
| 230671 | IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 230672 | IRIZARRY TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 230673 | IRIZARRY TIRADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 230674 | IRIZARRY TITLEY, WILSON | ADDRESS ON FILE | | | | | | | |
| 230675 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 230676 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 230677 | IRIZARRY TOLEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230678 | IRIZARRY TOLEDO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 230680 | IRIZARRY TOLINCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 230681 | IRIZARRY TORO, ANA I | ADDRESS ON FILE | | | | | | | |
| 230682 | IRIZARRY TORO, GLENMARIE | ADDRESS ON FILE | | | | | | | |
| 230683 | IRIZARRY TORO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 230685 | IRIZARRY TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 230686 | IRIZARRY TORO, THELMA | ADDRESS ON FILE | | | | | | | |
| 230687 | IRIZARRY TORRE, RENE | ADDRESS ON FILE | | | | | | | |
| 230688 | IRIZARRY TORRE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230689 | IRIZARRY TORRES, ADAN J | ADDRESS ON FILE | | | | | | | |
| 230690 | Irizarry Torres, Aida E. | ADDRESS ON FILE | | | | | | | |
| 230691 | IRIZARRY TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230692 | Irizarry Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 230693 | IRIZARRY TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 230694 | IRIZARRY TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 230695 | IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 230696 | Irizarry Torres, Amilcar | ADDRESS ON FILE | | | | | | | |
| 230697 | IRIZARRY TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 230698 | IRIZARRY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 230700 | IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | | |
| 230701 | IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 230703 | IRIZARRY TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230704 | IRIZARRY TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 230705 | IRIZARRY TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 230706 | IRIZARRY TORRES, EDNA C | ADDRESS ON FILE | | | | | | | |
| 230707 | IRIZARRY TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230708 | IRIZARRY TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230709 | IRIZARRY TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 230710 | IRIZARRY TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 230711 | IRIZARRY TORRES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 230712 | IRIZARRY TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 230713 | Irizarry Torres, Jesus A | ADDRESS ON FILE | | | | | | | |
| 230714 | IRIZARRY TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 230715 | IRIZARRY TORRES, JOR EL | ADDRESS ON FILE | | | | | | | |
| 230716 | IRIZARRY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230717 | Irizarry Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 230718 | Irizarry Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 230719 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 230720 | IRIZARRY TORRES, KAREN L | ADDRESS ON FILE | | | | | | | |
| 230721 | IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| 230722 | IRIZARRY TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 230723 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 230724 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 230725 | IRIZARRY TORRES, MARA E | ADDRESS ON FILE | | | | | | | |
| 230726 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230727 | IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230728 | IRIZARRY TORRES, MARIDONIS | ADDRESS ON FILE | | | | | | | |
| 230729 | IRIZARRY TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 230730 | IRIZARRY TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 230731 | Irizarry Torres, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 230732 | IRIZARRY TORRES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 230733 | IRIZARRY TORRES, MONICA | ADDRESS ON FILE | | | | | | | |
| 230734 | IRIZARRY TORRES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 230735 | IRIZARRY TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 230737 | IRIZARRY TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 230684 | IRIZARRY TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 230738 | IRIZARRY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230739 | IRIZARRY TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 230740 | IRIZARRY TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 230741 | IRIZARRY TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 230742 | IRIZARRY TRANI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 670514 | IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 230743 | IRIZARRY TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 230744 | IRIZARRY VALENTIN, ADA R | ADDRESS ON FILE | | | | | | | |
| 230745 | Irizarry Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 230746 | IRIZARRY VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230747 | IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230748 | IRIZARRY VALENTIN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 230749 | IRIZARRY VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230750 | IRIZARRY VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230751 | IRIZARRY VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230752 | IRIZARRY VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230753 | IRIZARRY VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 230754 | IRIZARRY VALLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 230755 | IRIZARRY VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 230756 | IRIZARRY VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230757 | IRIZARRY VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 230758 | IRIZARRY VALLES, ANA DEL PILA | ADDRESS ON FILE | | | | | | | |
| 230759 | IRIZARRY VALLES, ANA N. | ADDRESS ON FILE | | | | | | | |
| 230760 | IRIZARRY VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 230761 | IRIZARRY VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 230762 | Irizarry Vargas, Lizette | ADDRESS ON FILE | | | | | | | |
| 230763 | IRIZARRY VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 230764 | IRIZARRY VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 230765 | IRIZARRY VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 230766 | IRIZARRY VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 230767 | IRIZARRY VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230768 | IRIZARRY VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 230769 | IRIZARRY VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 230770 | IRIZARRY VAZQUEZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| 230771 | IRIZARRY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 230772 | IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230773 | IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 230774 | Irizarry Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 230775 | IRIZARRY VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230776 | IRIZARRY VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230777 | IRIZARRY VAZQUEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 230778 | IRIZARRY VAZQUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 230779 | IRIZARRY VAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 230780 | IRIZARRY VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230781 | IRIZARRY VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 230782 | IRIZARRY VEGA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 230783 | IRIZARRY VEGA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 230784 | IRIZARRY VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230785 | Irizarry Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 230786 | IRIZARRY VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 230787 | Irizarry Vega, Billy | ADDRESS ON FILE | | | | | | | |
| 230788 | IRIZARRY VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230789 | IRIZARRY VEGA, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 230790 | IRIZARRY VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230791 | Irizarry Vega, Francisco L. | ADDRESS ON FILE | | | | | | | |
| 230792 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | | |
| 230793 | IRIZARRY VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 230794 | Irizarry Vega, Juan F | ADDRESS ON FILE | | | | | | | |
| 230795 | IRIZARRY VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 230796 | IRIZARRY VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230797 | IRIZARRY VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 230798 | IRIZARRY VELAZQUEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 230799 | IRIZARRY VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 230800 | Irizarry Velazquez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 230801 | IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230802 | IRIZARRY VELAZQUEZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| 230803 | IRIZARRY VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 230804 | IRIZARRY VELAZQUEZ, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 230805 | IRIZARRY VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 230806 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 230807 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 230808 | IRIZARRY VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 230810 | IRIZARRY VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 230811 | IRIZARRY VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 230812 | IRIZARRY VELAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 230813 | IRIZARRY VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 230814 | Irizarry Velazquez, Willie | ADDRESS ON FILE | | | | | | | |
| 230815 | IRIZARRY VELEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 230816 | IRIZARRY VELEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 230817 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 230818 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 230819 | Irizarry Velez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 230820 | IRIZARRY VELEZ, CESAMIL | ADDRESS ON FILE | | | | | | | |
| 230821 | IRIZARRY VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 230822 | Irizarry Velez, Elvin R. | ADDRESS ON FILE | | | | | | | |
| 230823 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230824 | IRIZARRY VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 230825 | IRIZARRY VELEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 230826 | IRIZARRY VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230827 | IRIZARRY VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 230809 | IRIZARRY VELEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 230828 | Irizarry Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 230829 | IRIZARRY VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 230830 | IRIZARRY VELEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 230831 | IRIZARRY VELEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 230832 | IRIZARRY VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 230833 | IRIZARRY VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 230834 | IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 230835 | IRIZARRY VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230836 | IRIZARRY VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 230837 | Irizarry Velez, Osvaldo E | ADDRESS ON FILE | | | | | | | |
| 230838 | Irizarry Velez, Wanda E | ADDRESS ON FILE | | | | | | | |
| 230839 | IRIZARRY VELEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 230840 | IRIZARRY VELEZ, WENDHER | ADDRESS ON FILE | | | | | | | |
| 230841 | IRIZARRY VERA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 230842 | IRIZARRY VERGES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 230843 | IRIZARRY VICENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 230844 | IRIZARRY VICENTE, MYRNA LIZ | ADDRESS ON FILE | | | | | | | |
| 230702 | IRIZARRY VIDAL, OLIVER | ADDRESS ON FILE | | | | | | | |
| 230845 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | | |
| 230846 | IRIZARRY VIDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 230847 | IRIZARRY VIENTOS, IMMER | ADDRESS ON FILE | | | | | | | |
| 230848 | IRIZARRY VIERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230849 | IRIZARRY VILLAFANE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 230850 | IRIZARRY VILLAFANE, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230851 | IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 230852 | IRIZARRY VILLEGAS, MAIDALYS | ADDRESS ON FILE | | | | | | | |
| 230853 | IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| 230854 | IRIZARRY VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| 230855 | IRIZARRY VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 230856 | Irizarry Vizcarrondo, Rosa | ADDRESS ON FILE | | | | | | | |
| 230857 | IRIZARRY YAMBO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230858 | IRIZARRY YAMBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230859 | IRIZARRY YAMBO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 230860 | IRIZARRY ZALDUONDO, GRACE | ADDRESS ON FILE | | | | | | | |
| 230861 | IRIZARRY ZAMBRANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 230862 | IRIZARRY ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230863 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230864 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230865 | IRIZARRY ZAPATA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 230866 | IRIZARRY ZAPATA, REGINA | ADDRESS ON FILE | | | | | | | |
| 230867 | IRIZARRY ZAYAS, BALBINO A | ADDRESS ON FILE | | | | | | | |
| 230868 | IRIZARRY ZAYAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 230869 | IRIZARRY ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 230870 | IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 230871 | IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 230872 | IRIZARRY, ALAIN | ADDRESS ON FILE | | | | | | | |
| 230873 | IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230874 | IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 230875 | IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230876 | IRIZARRY, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 230877 | IRIZARRY, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 230878 | IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 230879 | IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 230880 | IRIZARRY, MARITERE | ADDRESS ON FILE | | | | | | | |
| 230881 | IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 230883 | IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 | |
| 230884 | IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 230885 | IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 230886 | IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | | |
| 230890 | IRIZARRYALFONSO, PABLO | ADDRESS ON FILE | | | | | | | |
| 230891 | IRIZARRYDONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 230892 | IRIZARRYRAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 230893 | IRIZARRYRODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | | |
| 230894 | IRIZARRYVELAZQUEZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 230896 | IRIZARY GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230897 | IRIZARY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230898 | IRIZARY RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 230899 | IRIZARY RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 230900 | IRIZARY VALLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 230901 | IRIZZARY NIEVES, LYGIA M. | ADDRESS ON FILE | | | | | | | |
| 230902 | IRKA D. RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 670515 | IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 | |
| 670516 | IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230903 | IRKA TYSON GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 670517 | IRKANIA MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 | |
| 230904 | IRLANDA BLASINI, ELBA | ADDRESS ON FILE | | | | | | | |
| 230905 | IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 230906 | IRLANDA LUGO, BELSIE | ADDRESS ON FILE | | | | | | | |
| 230907 | IRLANDA LUGO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 230908 | IRLANDA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 230909 | IRLANDA MELENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 230910 | IRLANDA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 230911 | IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | | |
| 230913 | IRLANDA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 230914 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 230915 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 230916 | IRLANDA SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 230917 | IRLANDA SIERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 230918 | IRLANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 670518 | IRMA ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| 670519 | IRMA DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 670520 | IRMA M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 670521 | IRMA VICENTY CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 | |
| 670522 | IRMA W LOPEZ PEREZ | HC 5 BOX 7113 | | | | GUAYNABO | PR | 00971 9185 | |
| 230919 | IRMA A FARGAS WALKER | ADDRESS ON FILE | | | | | | | |
| 230920 | IRMA A GELPI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 670523 | IRMA A MELECIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 230921 | IRMA A RODRIGUEZ COSSIO | ADDRESS ON FILE | | | | | | | |
| 230922 | IRMA A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 230923 | IRMA A TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 230924 | IRMA ABREU MARINE | ADDRESS ON FILE | | | | | | | |
| 670524 | IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 | |
| 670525 | IRMA ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 670526 | IRMA ADORNO CARRASQUILLO | PO BOX 40044 | | | | SAN JUAN | PR | 00940-0044 | |
| 670527 | IRMA ADORNO QUIONES | ADDRESS ON FILE | | | | | | | |
| 670528 | IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |
| 230925 | IRMA ALGARIN CORREA | ADDRESS ON FILE | | | | | | | |
| 670529 | IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| 670530 | IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| 230926 | IRMA ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 230927 | IRMA ANDUJAR COLLAZO | ADDRESS ON FILE | | | | | | | |
| 670531 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | | |
| 670532 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | | |
| 670533 | IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| 670534 | IRMA APONTE | ADDRESS ON FILE | | | | | | | |
| 230928 | IRMA AQUINO | ADDRESS ON FILE | | | | | | | |
| 670535 | IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| 670536 | IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| 230929 | IRMA B MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670537 | IRMA B RAMOS DE CORREA | ADDRESS ON FILE | | | | | | | |
| 230930 | IRMA B REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 230931 | IRMA BADILLO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 670538 | IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670539 | IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 670540 | IRMA BARRETO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 230932 | IRMA BARRETO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670541 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| 670542 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |
| 670543 | IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| 230933 | IRMA BOCANEGRA SALDANA | ADDRESS ON FILE | | | | | | | |
| 670544 | IRMA BONILLA HORTA | ADDRESS ON FILE | | | | | | | |
| 670545 | IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 230934 | IRMA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 670546 | IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| 670547 | IRMA BURGOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 230935 | IRMA C BASTIDE PESANTE | ADDRESS ON FILE | | | | | | | |
| 670548 | IRMA C MORALES SERRANO | PMB 275 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 670549 | IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| 230936 | IRMA C ROMAN LOPEZ DE HARO | ADDRESS ON FILE | | | | | | | |
| 670550 | IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| 230937 | IRMA CABRERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 670551 | IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| 670552 | IRMA CAMACHO ADORNO | ADDRESS ON FILE | | | | | | | |
| 670553 | IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| 230938 | IRMA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 230940 | IRMA CARDONA SERBIA | ADDRESS ON FILE | | | | | | | |
| 670554 | IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| 670555 | IRMA CARMONA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230941 | IRMA CARRASQUILLO FORTY | ADDRESS ON FILE | | | | | | | |
| 670556 | IRMA CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 670557 | IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| 230942 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670558 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 230943 | IRMA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670559 | IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| 230944 | IRMA COLON & ALFREDO ROBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 230945 | IRMA COLON ALDEA | ADDRESS ON FILE | | | | | | | |
| 670560 | IRMA COLON AMARO | ADDRESS ON FILE | | | | | | | |
| 230946 | IRMA COLON ESCUTE | ADDRESS ON FILE | | | | | | | |
| 230947 | IRMA COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 230948 | Irma Corcino Moreno | ADDRESS ON FILE | | | | | | | |
| 230949 | IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230950 | IRMA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230951 | IRMA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670561 | IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 230952 | IRMA COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670562 | IRMA CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670563 | IRMA CRUZ DURAN | ADDRESS ON FILE | | | | | | | |
| 670564 | IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| 230953 | IRMA D BARROS TORO | ADDRESS ON FILE | | | | | | | |
| 230954 | IRMA D COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 230955 | IRMA D MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230956 | IRMA D. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670565 | IRMA DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 230957 | IRMA DE L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670566 | IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 | |
| 230958 | IRMA DEL C. RIVERA IRESQUERDO | ADDRESS ON FILE | | | | | | | |
| 670567 | IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 | |
| 230959 | IRMA DEL PILAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 230960 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| 230961 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | | |
| 230962 | IRMA DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 670568 | IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 230963 | IRMA DIAZ | ADDRESS ON FILE | | | | | | | |
| 230964 | IRMA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 670569 | IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 | |
| 230965 | IRMA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670570 | IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 | |
| 670571 | IRMA DORIS RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 670572 | IRMA DORIS SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 670573 | IRMA E ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 230966 | IRMA E ACEVEDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 230967 | IRMA E APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 670574 | IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 000769 | |
| 230968 | IRMA E CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670575 | IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 670576 | IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 670577 | IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B 24 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 230969 | IRMA E PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 670578 | IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 | |
| 670579 | IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 | |
| 670580 | IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 | |
| 230970 | IRMA E RIVERA CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 670581 | IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 | |
| 230971 | IRMA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670582 | IRMA E SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 670583 | IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 | |
| 230972 | IRMA E. PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 230973 | IRMA ENID ROSSNER OSORIO | ADDRESS ON FILE | | | | | | | |
| 670584 | IRMA ESPINA DE LARROCA | ADDRESS ON FILE | | | | | | | |
| 670585 | IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| 230974 | IRMA ESTHER AGUIAR FORASTIERI | ADDRESS ON FILE | | | | | | | |
| 670586 | IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 670587 | IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 670588 | IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 670589 | IRMA FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230975 | IRMA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670590 | IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 | |
| 670591 | IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 | |
| 670592 | IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 670593 | IRMA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 230976 | IRMA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230977 | IRMA FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 670594 | IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 | |
| 230978 | IRMA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670595 | IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 | |
| 230979 | IRMA FREIJE KOOPER SMITH | ADDRESS ON FILE | | | | | | | |
| 230980 | IRMA FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 230981 | IRMA G CARRILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670596 | IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 | |
| 670598 | IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 | |
| 670597 | IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 | |
| 670599 | IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 | |
| 670600 | IRMA G RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 230982 | IRMA G. MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670601 | IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 | |
| 670602 | IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 | |
| 230983 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670603 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 230984 | IRMA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 670604 | IRMA GARCIA TORRES | URB.VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 | |
| 230985 | IRMA GARRIGA DE SANTINI | ADDRESS ON FILE | | | | | | | |
| 670605 | IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 | |
| 670606 | IRMA GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 230986 | IRMA GLADYS MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670607 | IRMA GONZALEZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 230987 | IRMA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670608 | IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | | TOA BAJA | PR | 00949 | |
| 670609 | IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | | SAN JUAN | PR | 00926 | |
| 670610 | IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | | SAN JUAN | PR | 00926 | |
| 670611 | IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 230988 | IRMA GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 230989 | IRMA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 230990 | IRMA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 670612 | IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 670613 | IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | | HUMACAO | PR | 00792 | |
| 230991 | IRMA GONZALEZ Y MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670614 | IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 230992 | IRMA GRACIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 230993 | IRMA GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 230994 | IRMA GUADALUPE RAMOS | ADDRESS ON FILE | | | | | | | |
| 670615 | IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | | CAYEY | PR | 00738-9617 | |
| 670616 | IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 230995 | IRMA H. ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 670617 | IRMA HAYDEE FILLIPPETI PEREZ | PO BOX 7634 | | | | PONCE | PR | 00732 | |
| 670618 | IRMA HERNANDEZ APONTE | P O BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 670619 | IRMA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 670620 | IRMA HERNANDEZ FERRE | ADDRESS ON FILE | | | | | | | |
| 670621 | IRMA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230996 | IRMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 230997 | IRMA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670622 | IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 670623 | IRMA HILERIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 670624 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | | RIO GRANDE | PR | 00745 | |
| 670626 | IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | | HOLYOKE | PR | 01040-3738 | |
| 670627 | IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | | AGUADILLA | PR | 00603 | |
| 670628 | IRMA I AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670629 | IRMA I AYALA SANTANA | PO BOX 2300 | | | | SAN GERMAN | PR | 00683 | |
| 230998 | IRMA I CABRERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 670630 | IRMA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 230999 | IRMA I CLAUDIO DE MATTEY | ADDRESS ON FILE | | | | | | | |
| 670631 | IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | | ARECIBO | PR | 00616 | |
| 231000 | IRMA I DEGRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231001 | IRMA I DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 231002 | IRMA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 670632 | IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 670633 | IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | | TOA ALTA | PR | 00754 | |
| 670634 | IRMA I GRACIA LOPEZ | PO BOX 752 | | | | COMERIO | PR | 00782 | |
| 670635 | IRMA I HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 670636 | IRMA I LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670637 | IRMA I MAYSONET CRUZ | P O BOX 172 | | | | ARROYO | PR | 00714 | |
| 231004 | IRMA I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231005 | IRMA I MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 670638 | IRMA I MELENDZ SAEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 670639 | IRMA I MORALES LOPEZ | PO BOX 9207 | | | | CAGUAS | PR | 00726-9207 | |
| 231006 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 670640 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231007 | IRMA I MUNOZ AYALA | ADDRESS ON FILE | | | | | | | |
| 231008 | IRMA I OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 670641 | IRMA I OJEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 670642 | IRMA I OLIVO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670643 | IRMA I ORTIZ SANTIAGO | PO BOX 553 | | | | CIDRA | PR | 00739 | |
| 670644 | IRMA I PIZARRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 670645 | IRMA I PORTILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 670646 | IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 231009 | IRMA I QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 670647 | IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | | LAS PIEDRAS | PR | 00771 | |
| 670648 | IRMA I RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 670649 | IRMA I RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 231011 | IRMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 231012 | IRMA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 231013 | IRMA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231014 | IRMA I ROSARIO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 231015 | IRMA I RUIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670650 | IRMA I SANCHEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 231016 | IRMA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 670651 | IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670652 | IRMA I SERRANO SERRANO | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 670653 | IRMA I SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670654 | IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 670655 | IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 670656 | IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | | LEVITTOWN | PR | 00949 | |
| 670657 | IRMA I VARELA TORRES | ADDRESS ON FILE | | | | | | | |
| 231017 | IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | ADDRESS ON FILE | | | | | | | |
| 231018 | IRMA I VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 670658 | IRMA I VEGA VALES | PO BOX 388 | | | | CAMUY | PR | 00627 | |
| 670659 | IRMA I. RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 231019 | IRMA I. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 670660 | IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | | SAN JUAN | PR | 00960 | |
| 670661 | IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | | SAN JUAN | PR | 00926 | |
| 670662 | IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | | BAYAMON | PR | 000956 | |
| 670663 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670664 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670665 | IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | | CANOVANAS | PR | 00729 | |
| 670666 | IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | | BAYAMON | PR | 00959 | |
| 231020 | IRMA ISONA COLON | ADDRESS ON FILE | | | | | | | |
| 670667 | IRMA J FRANCES TORRES | P O BOX 172 | | | | CIALES | PR | 00638 | |
| 231021 | IRMA J MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 670668 | IRMA J MERCED RUIZ | PO BOX 6373 | | | | CAGUAS | PR | 00726 | |
| 231022 | IRMA J NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 231023 | IRMA J OLIVIERI VICENTY | ADDRESS ON FILE | | | | | | | |
| 670669 | IRMA J RAMOS CONCEPCION | URB.VALLE PUERTO REAL H-10 CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 231024 | IRMA J RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 670670 | IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | | SAN JUAN | PR | 00917 | |
| 670671 | IRMA J ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231025 | IRMA J SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670672 | IRMA J TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231026 | IRMA J TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 231027 | IRMA J WHARTON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 670673 | IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 670674 | IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | | OAKBROOK TERRACE | IL | 60181 | |
| 231028 | IRMA J. SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670675 | IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | | SAN JUAN | PR | 00917 | |
| 670676 | IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | | QUEBRADILLAS | PR | 00678 | |
| 670677 | IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | | CAYEY | PR | 00736 | |
| 670678 | IRMA L AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231029 | IRMA L BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 231030 | IRMA L COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670679 | IRMA L COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231031 | IRMA L DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 670680 | IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | | GURABO | PR | 00778 | |
| 670681 | IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 670682 | IRMA L MORALES | RES EGIPCIACO | EDIF 6 APT 29 | | | AGUADA | PR | 00602 | |
| 231032 | IRMA L MUNOZ CORTES | ADDRESS ON FILE | | | | | | | |
| 670683 | IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231033 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231034 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 670684 | IRMA L NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 670685 | IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 670686 | IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680 | |
| 670687 | IRMA L REYES LEON | HC 01 BOX 7076 | | | | LAS PIEDRAS | PR | 00771 | |
| 231035 | IRMA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 231036 | IRMA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 670688 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 670689 | IRMA L RODRIGUEZ GONZALEZ | URB. MARIOLA M 1 | CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 231037 | IRMA L ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231038 | IRMA L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231039 | IRMA L SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670690 | IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | | BAJADERO | PR | 00616 | |
| 231040 | IRMA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670691 | IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | | MOROVIS | PR | 00687 | |
| 670692 | IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | | ARECIBO | PR | 00612 | |
| 670693 | IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 231041 | IRMA L VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 231042 | IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 231043 | IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 670694 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 670695 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 231044 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231045 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670696 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231046 | IRMA L. MATIAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 231047 | IRMA L. MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231048 | IRMA L. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231049 | IRMA L. PASTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 231050 | IRMA L. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 231051 | IRMA LABOY CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670697 | IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 | |
| 670698 | IRMA LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 231052 | IRMA LISSETTE ZAYAS CORREA | ADDRESS ON FILE | | | | | | | |
| 231053 | IRMA LIZ HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 670699 | IRMA LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 670700 | IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 | |
| 231054 | IRMA LOPEZ DEFILLO | ADDRESS ON FILE | | | | | | | |
| 231055 | IRMA LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 231056 | IRMA LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 670701 | IRMA LOPEZ RAMOS | P O BOX 1416 | | | | YAUCO | PR | 00698 | |
| 670702 | IRMA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231057 | IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670703 | IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 | |
| 670704 | IRMA LUZ DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 670705 | IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 | |
| 670706 | IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670707 | IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670708 | IRMA M LILLO RENTA | ADDRESS ON FILE | | | | | | | |
| 231058 | IRMA M MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 231059 | IRMA M MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 231060 | IRMA M PACHECO COLIN | ADDRESS ON FILE | | | | | | | |
| 670709 | IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 231061 | IRMA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 231062 | IRMA M ROJAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 670710 | IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 | |
| 231063 | IRMA M ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 670711 | IRMA M ROSARIO CORA | ADDRESS ON FILE | | | | | | | |
| 231064 | IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 231065 | IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 231066 | IRMA M. SALINAS MORENO | ADDRESS ON FILE | | | | | | | |
| 670712 | IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 231067 | IRMA MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 670713 | IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| 670714 | IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 670715 | IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| 670716 | IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 670717 | IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 231068 | IRMA MERCADO CARLO | ADDRESS ON FILE | | | | | | | |
| 670718 | IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 231069 | IRMA MONTALVAN/ IRMA I GARCIA | ADDRESS ON FILE | | | | | | | |
| 670719 | IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 670720 | IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| 670721 | IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| 231070 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 231071 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 670722 | IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| 231072 | IRMA N ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231073 | IRMA N ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 231074 | IRMA N BRACERO | ADDRESS ON FILE | | | | | | | |
| 670723 | IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 670724 | IRMA N COLON CRUZ | RES JARDINES SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| 670725 | IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 670726 | IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 670727 | IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| 231075 | IRMA N GAUTHIER CABRERA | ADDRESS ON FILE | | | | | | | |
| 670728 | IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 231076 | IRMA N MILAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 670729 | IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 670730 | IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| 231077 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| 771100 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| 670731 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | | |
| 231078 | IRMA N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 670732 | IRMA N ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 231079 | IRMA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231080 | IRMA N RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 670733 | IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231081 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 231082 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 670734 | IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | | SAN JUAN | PR | 00913 | |
| 231083 | IRMA N RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| 231085 | IRMA N SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 670735 | IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | | SAN JUAN | PR | 00926 | |
| 231086 | IRMA N TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670736 | IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 670737 | IRMA N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670738 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 670739 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 670740 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | | | |
| 231087 | IRMA N. BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 231088 | IRMA N. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 231089 | IRMA N. RUIZ CHACON | ADDRESS ON FILE | | | | | | | |
| 670741 | IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 670742 | IRMA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670743 | IRMA NATER BURGOS | P O BOX 538 | | | | VEGA ALTA | PR | 00662 | |
| 231090 | IRMA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 231091 | IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | ADDRESS ON FILE | | | | | | | |
| 670744 | IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13 5 | | | CAROLINA | PR | 00985 | |
| 231092 | IRMA NIEVES DEL LLANO | ADDRESS ON FILE | | | | | | | |
| 670745 | IRMA NIEVES MARRERO | COND BAYOLA | EDIF A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670746 | IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670747 | IRMA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 670748 | IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917 | |
| 670749 | IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| 231093 | IRMA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670750 | IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 670751 | IRMA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 231094 | IRMA NYDIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670752 | IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 | |
| 231095 | IRMA OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 670753 | IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 670754 | IRMA ONEILL CABAN | URB EL PARAISO | 1514 TAMESIS | | | SAN JUAN | PR | 00924 | |
| 670755 | IRMA ONEILL PEREZ | HC 01 BOX 5686 | | | | GUAYNABO | PR | 00971 | |
| 670756 | IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 | |
| 670757 | IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | HB 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 231096 | IRMA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231097 | IRMA ORTIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 670758 | IRMA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670759 | IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY 110 | | | | MAYAGUEZ | PR | 00680 | |
| 670760 | IRMA ORTIZ VAZQUEZ | PO BOX 2202 | | | | GUAYAMA | PR | 00785 | |
| 670761 | IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 | |
| 670762 | IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 | |
| 670763 | IRMA P ROJAS | URB.VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 | |
| 670764 | IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 231098 | IRMA PADILLA LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670765 | IRMA PAGAN | ADDRESS ON FILE | | | | | | | |
| 231099 | IRMA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 231100 | IRMA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670766 | IRMA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 670767 | IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 231101 | IRMA PINA DE SOTO | ADDRESS ON FILE | | | | | | | |
| 670768 | IRMA PINET RIVERA | ADDRESS ON FILE | | | | | | | |
| 231102 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231103 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670769 | IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 | |
| 231104 | IRMA PRATTS /LIZETTE COLON | ADDRESS ON FILE | | | | | | | |
| 231105 | IRMA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 670770 | IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 | |
| 670771 | IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 | |
| 231106 | IRMA R DE JESUS MAVES | ADDRESS ON FILE | | | | | | | |
| 231107 | IRMA R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670772 | IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 670773 | IRMA R MEDINA RIOS | CONDADO DEL MAR | 1479 APT 211 | | | SAN JUAN | PR | 00907 | |
| 670774 | IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | | YABUCOA | PR | 00767 | |
| 670775 | IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | | HATILLO | PR | 00659 | |
| 670776 | IRMA R MORENO VEGA | ADDRESS ON FILE | | | | | | | |
| 670777 | IRMA R MOYENO VALLE | ADDRESS ON FILE | | | | | | | |
| 231108 | IRMA R MURIEL POU | ADDRESS ON FILE | | | | | | | |
| 231109 | IRMA R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670778 | IRMA R REYES ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 670779 | IRMA R RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670780 | IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | | CAYEY | PR | 00737 | |
| 670781 | IRMA R RUIZ REYES | P O BOX 6373 | | | | CAGUAS | PR | 00726 6373 | |
| 670782 | IRMA R SOTO MORALES | HC 01 BOX 4636 | | | | SABANA HOYOS | PR | 00688 | |
| 670783 | IRMA R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 231110 | Irma R. Flores Cruz | ADDRESS ON FILE | | | | | | | |
| 670784 | IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 670785 | IRMA RAMIREZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231111 | IRMA RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 231112 | IRMA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670786 | IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | | CAROLINA | PR | 00987 | |
| 670787 | IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 670788 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670789 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231113 | IRMA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 231114 | IRMA RENTAS LEON | ADDRESS ON FILE | | | | | | | |
| 231115 | IRMA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 670790 | IRMA REYES SANCHEZ | PO BOX 265 | | | | HATILLO | PR | 00659 | |
| 231116 | IRMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670791 | IRMA RIVERA AVILES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 670792 | IRMA RIVERA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 670793 | IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | | SABANA HOYOS | PR | 00688 | |
| 670794 | IRMA RIVERA COLON | HC 1 BOX 3638 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670795 | IRMA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 670796 | IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | | COAMO | PR | 00769 | |
| 670797 | IRMA RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 670798 | IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| 231118 | IRMA RIVERA Y YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670799 | IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 670800 | IRMA RODRIGUEZ DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| 670801 | IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| 670802 | IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 670803 | IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| 670804 | IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| 231119 | IRMA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670805 | IRMA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 670806 | IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 670807 | IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 670808 | IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 670809 | IRMA RODRIGUEZ RODRIGUEZ | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| 670810 | IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| 231120 | IRMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231121 | IRMA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 670811 | IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 231122 | IRMA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 670812 | IRMA ROSA RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 231123 | IRMA ROSA SALVA | ADDRESS ON FILE | | | | | | | |
| 670813 | IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 231124 | IRMA ROSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 231125 | IRMA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670814 | IRMA ROSARIO ARCE | ADDRESS ON FILE | | | | | | | |
| 670815 | IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |
| 670816 | IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| 670817 | IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | | |
| 670818 | IRMA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 670819 | IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| 231126 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670820 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231127 | IRMA S CARTAGENA COTTO | ADDRESS ON FILE | | | | | | | |
| 670821 | IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| 231128 | IRMA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231129 | IRMA S SALDANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 670822 | IRMA S SEDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 231131 | IRMA S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 670823 | IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 231132 | IRMA SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670824 | IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 670825 | IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| 670826 | IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231133 | IRMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670827 | IRMA SANCHEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231134 | IRMA SANTANA / ANGEL PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670828 | IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| 670829 | IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| 670830 | IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| 231135 | IRMA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231136 | IRMA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670831 | IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| 670832 | IRMA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670833 | IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| 670834 | IRMA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670835 | IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 670836 | IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| 670837 | IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | | | | MOCA | PR | 00676 | |
| 231137 | IRMA SUAREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 670838 | IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 670839 | IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 670840 | IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| 231138 | IRMA TOLEDO VIERA | ADDRESS ON FILE | | | | | | | |
| 670841 | IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| 670842 | IRMA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 670843 | IRMA TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670844 | IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231139 | IRMA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231140 | IRMA TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 670846 | IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 | |
| 670845 | IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 | |
| 231141 | IRMA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 231142 | IRMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231143 | IRMA V ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231144 | IRMA V BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670847 | IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 670848 | IRMA V ORTIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 670849 | IRMA V ORTIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 231145 | IRMA V QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670850 | IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 | |
| 231146 | IRMA V SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 231147 | IRMA V ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231148 | IRMA V. CALDERO ROLON | ADDRESS ON FILE | | | | | | | |
| 231149 | IRMA VAELLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 231150 | IRMA VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 670852 | IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 | |
| 670853 | IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 | |
| 670854 | IRMA VARGAS PEREZ | PO BOX 413 | | | | HORMIGUEROS | PR | 00660 | |
| 231151 | IRMA VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231152 | IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 670855 | IRMA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231153 | IRMA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231154 | IRMA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670856 | IRMA VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 670857 | IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 670858 | IRMA VELEZ GONZALEZ | URB.VILLA FONTANA TL-4 VIA-22 | | | | CAROLINA | PR | 00983 | |
| 231155 | IRMA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 231156 | IRMA VICENS RIVERA | ADDRESS ON FILE | | | | | | | |
| 670859 | IRMA VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670860 | IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 771101 | IRMA VIOLETA REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 670861 | IRMA VIOLETA REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 670862 | IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 670863 | IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 670864 | IRMA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 670865 | IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 670866 | IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670867 | IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 | |
| 670868 | IRMA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670869 | IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 670870 | IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 | |
| 670871 | IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 | |
| 231159 | IRMA Z RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670872 | IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 | |
| 231160 | IRMALIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231161 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670873 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670874 | IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 231162 | IRMALIZ GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231163 | IRMALIZ PASTRANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231164 | IRMALYN FALCON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 670875 | IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 | |
| 670876 | IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231165 | IRMARI NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 231166 | IRMARI PADRO MOJICA | ADDRESS ON FILE | | | | | | | |
| 231167 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670877 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 670878 | IRMARIAM RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 | |
| 231168 | IRMARIAM COTTON | ADDRESS ON FILE | | | | | | | |
| 231169 | IRMARIE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231170 | IRMARIE ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 670879 | IRMARIE CORIANO | ADDRESS ON FILE | | | | | | | |
| 670880 | IRMARIE IRIZARRY RODRIGUEZ | USGG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 | |
| 670881 | IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 670882 | IRMARIE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231171 | IRMARIE MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231172 | IRMARIE MONTALVO LEON | ADDRESS ON FILE | | | | | | | |
| 231173 | IRMARIE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 231174 | IRMARIE TURULL ARROYO | ADDRESS ON FILE | | | | | | | |
| 231175 | IRMARIE VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 231177 | IRMARIS CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 670883 | IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670884 | IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 | |
| 670885 | IRMARIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231178 | IRMARIS VICENTY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 670886 | IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 | |
| 231179 | IRMARY QUILES MANTILLA | ADDRESS ON FILE | | | | | | | |
| 670887 | IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 | |
| 231180 | IRMARYS RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 231181 | IRMARYS ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 231182 | IRMAS NOVELTY MORE | ADDRESS ON FILE | | | | | | | |
| 231183 | IRMAYDIN DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 231184 | IRMAZ VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670888 | IRMGARD GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 231185 | IRMILIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670889 | IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 | |
| 670890 | IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 231186 | IRNIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 231187 | IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | |
| 231188 | IRODRIGUEZ ABRAMS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 670892 | IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | | PONCE | PR | 00731 | |
| 670891 | IRON AGE | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| 670893 | IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 231189 | IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | | MANATI | PR | 00701 | |
| 231190 | IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 231191 | IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| 231192 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 670894 | IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | | MIAMI | PR | 32125 | |
| 231193 | IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | | SAN JOSE | CA | 95134-2133 | |
| 670895 | IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | | ADJUNTAS | PR | 00601 | |
| 231194 | IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| 670896 | IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | | CAMUY | PR | 00627 | |
| 231195 | IRONELIS MONTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 231196 | Ironshore Indemnity, Inc. | 75 Federal Street | | | | Boston | MA | 02110 | |
| 231197 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | | New York | NY | 10008 | |
| 231198 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231199 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Government | PO Box 3407 | | | New York | NY | 10008 | |
| 231200 | Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | | New York | NY | 10008 | |
| 231201 | Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premiun Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231202 | Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| 231203 | Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| 231204 | Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| 231205 | IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| 231206 | IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670897 | IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| 670898 | IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA BAJA | PR | 00951 | |
| 231207 | IRRIZARRY ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 231209 | IRRIZARRY DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 231210 | IRRIZARRY GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 231211 | IRRIZARRY GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 231212 | IRRIZARRY GONZALEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 231213 | IRRIZARRY HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 231214 | IRRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 231216 | IRRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 231217 | IRRIZARRY LOPEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 231218 | IRRIZARRY LUCIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 231219 | IRRIZARRY MARTINEZ, NABILA | ADDRESS ON FILE | | | | | | | |
| 231220 | IRRIZARRY MONTALVO, HILDA A | ADDRESS ON FILE | | | | | | | |
| 231221 | IRRIZARRY RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 231222 | IRRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 231223 | IRRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 231224 | IRRIZARRY RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 231225 | IRRIZARRY RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 231226 | IRRIZARRY SANABRIA, FROIL | ADDRESS ON FILE | | | | | | | |
| 231227 | IRRIZARRY SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 231228 | IRRIZARY BEATO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 231229 | Irrizary Montes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 231230 | IRRIZARY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 231231 | IRRIZARY NEGRON, HARRY W. | ADDRESS ON FILE | | | | | | | |
| 231232 | IRRIZARY SEDA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 231233 | IRRIZARY SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 231234 | Irrizary Vargas, Radis F | ADDRESS ON FILE | | | | | | | |
| 231235 | IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 231236 | IRS / REMEX CORP | PO BOX 496 | | | | MERCEDITA | PR | 00715 | |
| 231237 | IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 670899 | IRSA SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | | PONCE | PR | 00731 | |
| 670900 | IRSA SANTIAGO OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 231238 | IRSA D. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 231239 | IRSA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670901 | IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 231240 | IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | ADDRESS ON FILE | | | | | | | |
| 231241 | IRSAN SAID HASAN Y/O LAYLA HASAN | ADDRESS ON FILE | | | | | | | |
| 670902 | IRSERIS J AGOSTO SANTOS | HC 2 BOX 9932 | | | | GUAYANILLA | PR | 00656 | |
| 231242 | IRSIA Z DELGADO | ADDRESS ON FILE | | | | | | | |
| 670903 | IRSO REYES PAGAN | 303 A COM PASTILLO | | | | JUANA DIAZ | PR | 00795 | |
| 231243 | IRSON RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 670904 | IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | | SAN JUAN | PR | 00926 | |
| 231244 | IRTALIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670905 | IRTM COMMUNICATION | PO BOX 50004 | | | | TOA BAJA | PR | 00950-0004 | |
| 670906 | IRVIA ARROYO ORTIZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 670907 | IRVIA E TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231245 | IRVIA E. TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231246 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231247 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670908 | IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | | FLORIDA | PR | 00650 9712 | |
| 670909 | IRVIN COLLADO ROSAS | PO BOX 1059 | | | | MAYAGUEZ | PR | 00681 1059 | |
| 231248 | IRVIN CORREA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 231249 | IRVIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231250 | IRVIN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 231251 | IRVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 231252 | IRVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| 231253 | IRVIN E CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231215 | IRVIN ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| 670910 | IRVIN G HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670911 | IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5 CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 | |
| 670912 | IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 670913 | IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 | |
| 231254 | IRVIN JOANEL VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 231255 | IRVIN L ZABALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231256 | IRVIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670914 | IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 231257 | IRVIN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231258 | IRVIN MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 231259 | IRVIN O PEREZ LACEN | ADDRESS ON FILE | | | | | | | |
| 231260 | IRVIN PEREZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 231261 | IRVIN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 231262 | IRVIN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 670915 | IRVIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 670916 | IRVIN VICENTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 670917 | IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 | |
| 670918 | IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 | |
| 231263 | IRVING A ADORNO CARDONA | ADDRESS ON FILE | | | | | | | |
| 231264 | IRVING A ANDINO GOTAY | ADDRESS ON FILE | | | | | | | |
| 670919 | IRVING A FIGUEROA CUEVAS | HC 3 BOX 22147 | | | | RIO GRANDE | PR | 00745 | |
| 670920 | IRVING A HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231265 | IRVING A LINARES CARDENALES | ADDRESS ON FILE | | | | | | | |
| 231266 | IRVING A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 231267 | IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 231268 | IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 231269 | IRVING ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 670921 | IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 231270 | IRVING CARABALLO COURET | ADDRESS ON FILE | | | | | | | |
| 231271 | IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670922 | IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 | |
| 231272 | IRVING CRUZ VADI | ADDRESS ON FILE | | | | | | | |
| 770560 | IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670923 | IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 670924 | IRVING DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 670925 | IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231273 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| 231274 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | | |
| 670926 | IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 231275 | IRVING DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231276 | IRVING E IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231277 | IRVING E OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 231278 | IRVING E RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 231279 | IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 | |
| 231280 | IRVING FACCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 670927 | IRVING FEBUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 670928 | IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 670929 | IRVING FELICIANO PULLIZA | ADDRESS ON FILE | | | | | | | |
| 231281 | IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670930 | IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 231282 | IRVING G FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 231283 | IRVING GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670931 | IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 | |
| 231285 | IRVING IGARTUA BUTLER | ADDRESS ON FILE | | | | | | | |
| 231286 | IRVING J AGUAYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 670932 | IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 | |
| 670933 | IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 | |
| 231287 | IRVING J. VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 231288 | IRVING K. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670934 | IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU¨OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 231289 | IRVING L. CARABALLO COURET | ADDRESS ON FILE | | | | | | | |
| 231290 | IRVING LATORRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670935 | IRVING LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 231291 | IRVING LUIS QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 231292 | IRVING M MELECIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670936 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 670937 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 670938 | IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 670939 | IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| 231293 | IRVING MELECIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 231294 | IRVING MELENDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 231295 | IRVING MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670940 | IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231296 | IRVING MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 231297 | IRVING MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670941 | IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| 231298 | IRVING MUNOZ ESTELA | ADDRESS ON FILE | | | | | | | |
| 231299 | IRVING O LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670942 | IRVING O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670943 | IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 670944 | IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 199 | | | | HORMIGUEROS | PR | 00660 | |
| 670945 | IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| 231300 | IRVING ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670946 | IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 670947 | IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231301 | IRVING PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231302 | IRVING PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231303 | IRVING POU RIVERA | ADDRESS ON FILE | | | | | | | |
| 231304 | IRVING QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 670948 | IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| 670949 | IRVING RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 670950 | IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 231305 | IRVING RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 231306 | IRVING RIQUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 670951 | IRVING RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 231308 | IRVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 670952 | IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 670953 | IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| 670954 | IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 231310 | IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 231311 | IRVING ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 670955 | IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 670956 | IRVING S | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00698 | |
| 670957 | IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 670958 | IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | | YAUCO | PR | 00698 | |
| 231312 | IRVING SPORTS | ADDRESS ON FILE | | | | | | | |
| 231313 | IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | ADDRESS ON FILE | | | | | | | |
| 670959 | IRVING VELAZQUEZ BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 670960 | IRVING VILLA SANCHEZ | P O BOX 37 | | | | MARICAO | PR | 00606 | |
| 670961 | IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 231315 | IRVING Y PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 670962 | IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | RIO PIEDRAS | PR | 00921 | |
| 231316 | IRVYN E. NIEVES ROLON | ADDRESS ON FILE | | | | | | | |
| 670963 | IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | | SAN JUAN | PR | 00912 | |
| 231317 | IRWIN A TORRES | ADDRESS ON FILE | | | | | | | |
| 231318 | IRWIN CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 231319 | IRWIN FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231320 | IRWIN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 231321 | IRWIN MALDONADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 231322 | IRWIN RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 670964 | IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| 670965 | IRYLYN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 231323 | IRYTSHA L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670966 | IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 231324 | IRZA TORRES | ADDRESS ON FILE | | | | | | | |
| 670967 | IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| 231325 | IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| 670968 | IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| 670969 | ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 670970 | ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | 674 | | | BAYAMON | PR | 00956 | |
| 231326 | ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231327 | ISA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 670971 | ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 670972 | ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 670973 | ISA M CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 670974 | ISA M RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 231328 | ISA M. CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 670975 | ISA NYMARI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670976 | ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| 231329 | ISA YARALY LAGUER SERRANO | ADDRESS ON FILE | | | | | | | |
| 670977 | ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 231330 | ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 670978 | ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| 231331 | ISAAC A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231332 | ISAAC A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231333 | ISAAC ACOSTA, JOEL | ADDRESS ON FILE | | | | | | | |
| 231334 | ISAAC ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 231335 | ISAAC ALICEA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 231336 | Isaac Allende, Gene R. | ADDRESS ON FILE | | | | | | | |
| 231337 | ISAAC APONTE, LUISA J | ADDRESS ON FILE | | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670979 | ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 | |
| 231339 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231340 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231341 | ISAAC BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231342 | ISAAC BENJAMIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 231343 | ISAAC BERMUDEZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 231344 | ISAAC BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 231345 | ISAAC BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 231346 | ISAAC BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670980 | ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 | |
| 231347 | ISAAC BORRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 231348 | ISAAC BOSQUES PACHECO | ADDRESS ON FILE | | | | | | | |
| 670981 | ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 | |
| 670982 | ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 | |
| 231349 | Isaac Burgos, Nancy | ADDRESS ON FILE | | | | | | | |
| 231350 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 | |
| 231351 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 | |
| 231352 | ISAAC C MANZANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 231353 | ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 231354 | ISAAC CANALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 231355 | ISAAC CANALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 231356 | ISAAC CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 231357 | ISAAC CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 231358 | ISAAC CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 670983 | ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 | |
| 231359 | ISAAC CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 231360 | ISAAC COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 670984 | ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | | VIEQUES | PR | 00765 | |
| 231361 | ISAAC COSME, OLGA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231362 | ISAAC COSTOSO, ENID | ADDRESS ON FILE | | | | | | | |
| 231363 | ISAAC COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231364 | ISAAC CRUZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 670985 | ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | | AGUADILLA | PR | 00603 | |
| 231365 | ISAAC D KING DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231366 | ISAAC DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 231367 | ISAAC DE JESUS, ABDEL | ADDRESS ON FILE | | | | | | | |
| 231368 | ISAAC DE RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 231369 | ISAAC DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231370 | ISAAC DELGADO, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 231371 | ISAAC DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 670986 | ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | | MANATI | PR | 00674 | |
| 231372 | ISAAC ELMADAH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 231373 | ISAAC ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 670987 | ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 231374 | ISAAC FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 231375 | Isaac Febres, Kenneth R. | ADDRESS ON FILE | | | | | | | |
| 231376 | ISAAC FEBRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 231377 | Isaac Fernandez, Rafael J | ADDRESS ON FILE | | | | | | | |
| 231378 | ISAAC G MORALES PLANELL | ADDRESS ON FILE | | | | | | | |
| 231379 | ISAAC G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231380 | ISAAC GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 670988 | ISAAC GOMEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 231381 | ISAAC GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231382 | ISAAC HAUSSEN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 231383 | ISAAC HAUSSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 231384 | ISAAC HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 231385 | ISAAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 670989 | ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | | LAJAS | PR | 00667-9506 | |
| 231386 | ISAAC I MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 670990 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | | | |
| 670991 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | | | |
| 670992 | ISAAC IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| 670993 | ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 231387 | ISAAC JIMENEZ, IRVING W | ADDRESS ON FILE | | | | | | | |
| 231388 | ISAAC L MENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 231389 | ISAAC LAZU, OLGA I | ADDRESS ON FILE | | | | | | | |
| 670994 | ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 670995 | ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 231390 | ISAAC LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 231391 | ISAAC LLANOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 231392 | ISAAC LLANTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 231393 | ISAAC LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 670996 | ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | | DORADO | PR | 00646 | |
| 231394 | ISAAC MANUEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231396 | ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | | | |
| 670997 | ISAAC MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 670998 | ISAAC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 231399 | ISAAC MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 231400 | ISAAC MARTINEZ, DAVID I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 670999 | ISAAC MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 231401 | ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 671000 | ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| 231402 | Isaac Miranda, Noema I | ADDRESS ON FILE | | | | | | | |
| 231403 | ISAAC MONTEROLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 671001 | ISAAC NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 231405 | ISAAC O PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 671002 | ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 231406 | ISAAC OMAR RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 231407 | ISAAC OROZCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 671003 | ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | | GUAYNABO | PR | 00971 | |
| 231408 | ISAAC PAGAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 231409 | ISAAC PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 671004 | ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 | |
| 231410 | ISAAC PEMBERTON, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 671005 | ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 231411 | ISAAC PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 231412 | ISAAC PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 231414 | ISAAC PIZARRO PENALOZA | ADDRESS ON FILE | | | | | | | |
| 231415 | ISAAC POLLOCK, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 231395 | ISAAC PRINCIPE OTERO | ADDRESS ON FILE | | | | | | | |
| 231416 | ISAAC QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 231417 | ISAAC R MATEO CASIANO | ADDRESS ON FILE | | | | | | | |
| 671006 | ISAAC REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 231418 | ISAAC REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 231419 | ISAAC RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231420 | ISAAC RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231421 | ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671007 | ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO¨EZ | | | PONCE | PR | 00731 | |
| 671008 | ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 671009 | ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 | |
| 671010 | ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 231422 | ISAAC RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 671011 | ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 | |
| 231423 | ISAAC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231424 | ISAAC RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 231425 | ISAAC ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 231426 | ISAAC ROMERO, YAIXA E. | ADDRESS ON FILE | | | | | | | |
| 231427 | ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| 231428 | ISAAC ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| 671012 | ISAAC ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 231429 | ISAAC ROSARIO DENIS | ADDRESS ON FILE | | | | | | | |
| 671013 | ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 | |
| 231430 | ISAAC RUIZ SOLA | ADDRESS ON FILE | | | | | | | |
| 231431 | ISAAC SALIM, WADI J | ADDRESS ON FILE | | | | | | | |
| 671014 | ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 | |
| 231432 | ISAAC SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 231433 | ISAAC SANCHEZ, NADINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231434 | ISAAC SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 231435 | ISAAC SANTIAGO, NAILA V | ADDRESS ON FILE | | | | | | | |
| 231436 | ISAAC SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 231437 | ISAAC SERRANO, LUZ F | ADDRESS ON FILE | | | | | | | |
| 231438 | ISAAC TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 231439 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 231440 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 231441 | ISAAC TRINIDAD, ISMAR L. | ADDRESS ON FILE | | | | | | | |
| 231442 | ISAAC TRINIDAD, LIZNERY | ADDRESS ON FILE | | | | | | | |
| 231443 | ISAAC VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671015 | ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 | |
| 231444 | ISAAC VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 231445 | ISAAC VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231446 | ISAAC VILLETA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 671016 | ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 231447 | ISAAC Z PEREZ SOTO Y FELIX SOTO | ADDRESS ON FILE | | | | | | | |
| 231448 | ISAAC ZAPATA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 231449 | ISAAC ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 231450 | ISAACK J ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 231451 | ISAACS MD , HOWARD D | ADDRESS ON FILE | | | | | | | |
| 671017 | ISABEL R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| 671018 | ISABEL VERA SERRANO | URB RAMIREZ DE ARELLANO | 116 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 671019 | ISABEL C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 | |
| 671020 | ISABEL M ROSARIO MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| 671021 | ISABEL RIVERA PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| 231452 | ISABEL A MOJICA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 671022 | ISABEL A RAMOS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 671023 | ISABEL A VEGA BOSQUE | HATO ARRIBA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 | |
| 231453 | ISABEL ABISLAIMAN QUILEZ | ADDRESS ON FILE | | | | | | | |
| 671024 | ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| 671025 | ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| 671027 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671026 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671028 | ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| 671029 | ISABEL AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 231454 | ISABEL ALICEA DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231455 | ISABEL ALMEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231456 | ISABEL ALVARADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 231457 | ISABEL ALVARADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 671030 | ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| 671031 | ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 231458 | ISABEL ANTON | ADDRESS ON FILE | | | | | | | |
| 671032 | ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| 231459 | ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| 671033 | ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| 231460 | ISABEL AROCHO DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| 671034 | ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |
| 231461 | ISABEL ARRIAGA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671035 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231462 | ISABEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 231463 | ISABEL ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 231464 | ISABEL ARROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231465 | ISABEL AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671036 | ISABEL AYALA ABREU | ADDRESS ON FILE | | | | | | | |
| 671037 | ISABEL AYALA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 671038 | ISABEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231466 | ISABEL BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231467 | ISABEL BARRADAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 671039 | ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| 231468 | ISABEL BELMONT PAGAN | ADDRESS ON FILE | | | | | | | |
| 671040 | ISABEL BENITEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 231469 | ISABEL BERIQUETE MEDINA | ADDRESS ON FILE | | | | | | | |
| 231470 | ISABEL BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671041 | ISABEL BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671042 | ISABEL BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 231471 | ISABEL BRITO GIL | ADDRESS ON FILE | | | | | | | |
| 231472 | ISABEL BRUNO BATISTA | ADDRESS ON FILE | | | | | | | |
| 671043 | ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 | |
| 671044 | ISABEL C MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 231473 | ISABEL C AGUDO ABARCA | ADDRESS ON FILE | | | | | | | |
| 671045 | ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 231474 | ISABEL C FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| 231475 | ISABEL C HENAO TASCON | ADDRESS ON FILE | | | | | | | |
| 671046 | ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZAUSE | | | | CAROLINA | PR | 00985 | |
| 231476 | ISABEL C JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 231477 | ISABEL C LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 231478 | ISABEL C ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 231479 | ISABEL C PINTADO | ADDRESS ON FILE | | | | | | | |
| 231480 | ISABEL C QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 671047 | ISABEL C RAMOS TORAL | ADDRESS ON FILE | | | | | | | |
| 231481 | ISABEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231482 | ISABEL C VARON RAMOS | ADDRESS ON FILE | | | | | | | |
| 231483 | ISABEL C VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671048 | ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 231484 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 671049 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 671050 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 671051 | ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 231485 | ISABEL CALDERON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 231486 | ISABEL CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 671052 | ISABEL CANALES SOFIA | ADDRESS ON FILE | | | | | | | |
| 671053 | ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 671054 | ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 671055 | ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 | |
| 671056 | ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 | |
| 231487 | ISABEL CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671057 | ISABEL CARRION BRAVO | 65 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 671058 | ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671059 | ISABEL CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231488 | ISABEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671060 | ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671061 | ISABEL CESTERO | PO BOX 1558 | | | | BAYAMON | PR | 00960 | |
| 671062 | ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 231489 | Isabel Cintron Vazquez | ADDRESS ON FILE | | | | | | | |
| 671063 | ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207 FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 | |
| 671064 | ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 | |
| 231490 | ISABEL COLBERG FUERTES | ADDRESS ON FILE | | | | | | | |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| 671066 | ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231491 | ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671067 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 671068 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 671069 | ISABEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 671070 | ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 231492 | ISABEL CORTES | ADDRESS ON FILE | | | | | | | |
| 231493 | ISABEL CORTI SOTO | ADDRESS ON FILE | | | | | | | |
| 231494 | ISABEL COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 231495 | ISABEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231496 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| 671071 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231497 | ISABEL CRISTINA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671072 | ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 | |
| 671073 | ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 671074 | ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 | |
| 671075 | ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 671076 | ISABEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 671077 | ISABEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671078 | ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 671079 | ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 671080 | ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 671081 | ISABEL CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 671082 | ISABEL CRUZ SEVILLA | PLAZA 36 MP 2 MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 671083 | ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | | SAN JUAN | PR | 00908 | |
| 671084 | ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 671085 | ISABEL DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231498 | ISABEL DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231499 | ISABEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 671086 | ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | | CAGUAS | PR | 00725 | |
| 671087 | ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 231500 | ISABEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 231501 | ISABEL DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671088 | ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 671089 | ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | | SAN JUAN | PR | 00918-4203 | |
| 231502 | ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231503 | ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 671090 | ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | | YABUCOA | PR | 00767-9506 | |
| 231504 | ISABEL DELESTRE GARCIA | ADDRESS ON FILE | | | | | | | |
| 231505 | ISABEL DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 671091 | ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | | SAN JUAN | PR | 00921 | |
| 231506 | ISABEL DIAZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 671092 | ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | | ARECIBO | PR | 00612 | |
| 671093 | ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 671094 | ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | | AGUAS BUENAS | PR | 00703 | |
| 671095 | ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 671096 | ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 231507 | ISABEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 231508 | ISABEL DIAZ Y ALTAGRACIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231509 | ISABEL DOMINGUEZ FUERTES | ADDRESS ON FILE | | | | | | | |
| 671097 | ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | | SAN JUAN | PR | 00917 | |
| 671098 | ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 671099 | ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | | GUAYNABO | PR | 00969 | |
| 671100 | ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 671101 | ISABEL ESPINOSA LAPAIX | ADDRESS ON FILE | | | | | | | |
| 231510 | ISABEL ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 671102 | ISABEL ESTREMERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231511 | ISABEL FEBRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 231512 | ISABEL FELICIANO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 671103 | ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| 671104 | ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 671105 | ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| 231513 | ISABEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 671106 | ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 231514 | Isabel Flores Cruz | ADDRESS ON FILE | | | | | | | |
| 231515 | ISABEL FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671107 | ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| 231516 | ISABEL FLORES MEDINA | ADDRESS ON FILE | | | | | | | |
| 671108 | ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 671109 | ISABEL FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231517 | ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| 231519 | Isabel Garcia Cardona | ADDRESS ON FILE | | | | | | | |
| 231520 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 671110 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 671111 | ISABEL GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 231521 | ISABEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 671112 | ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 671113 | ISABEL GOMES ALAMO | URB OREILLY | | | | GURABO | PR | 00778 | |
| 671114 | ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00605 | |
| 671115 | ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 671116 | ISABEL GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 231522 | ISABEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 671117 | ISABEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671118 | ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 231523 | ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671119 | ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 671120 | ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| 770561 | ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 968 | |
| 231524 | ISABEL GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 231525 | ISABEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 231526 | ISABEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231527 | ISABEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671121 | ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 231528 | ISABEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231529 | ISABEL GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 671122 | ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| 231530 | ISABEL GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 231531 | ISABEL GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671123 | ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 231532 | ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| 231533 | ISABEL HARRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231534 | ISABEL HECHAVARRIA URIARTE | ADDRESS ON FILE | | | | | | | |
| 671124 | ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | |
| 671125 | ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| 671126 | ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 671127 | ISABEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231537 | ISABEL I MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 671128 | ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| 231538 | ISABEL J ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 671129 | ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| 671130 | ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 231539 | Isabel Jimenez Andrew | ADDRESS ON FILE | | | | | | | |
| 671131 | ISABEL JIMENEZ GONZALEZ | BARRIO MALESA ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| 671132 | ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| 231540 | ISABEL JOSEPH ORZA | ADDRESS ON FILE | | | | | | | |
| 671133 | ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 671134 | ISABEL L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671135 | ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 671136 | ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 231541 | ISABEL LEBRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671137 | ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 671138 | ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 231542 | ISABEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671139 | ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671140 | ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 671141 | ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 671142 | ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 671143 | ISABEL LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 671144 | ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 671145 | ISABEL LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 671146 | ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671147 | ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 | |
| 671148 | ISABEL LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 671149 | ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 | |
| 671150 | ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 231543 | ISABEL LOZADA OSORIO | ADDRESS ON FILE | | | | | | | |
| 671152 | ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 671151 | ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 | |
| 671153 | ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 | |
| 671154 | ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 671155 | ISABEL M CARRERO ACEVEDO | 48 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 671156 | ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 | |
| 671157 | ISABEL M DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 671158 | ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 671159 | ISABEL M FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 671160 | ISABEL M ISIACO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231544 | ISABEL M LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 671161 | ISABEL M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671162 | ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231545 | ISABEL M MARTINEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 231546 | ISABEL M MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 671163 | ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| 231547 | ISABEL M POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231548 | ISABEL M QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231549 | ISABEL M ROBLES MAISONET | ADDRESS ON FILE | | | | | | | |
| 671164 | ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 - 161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| 231550 | ISABEL M RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 671165 | ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| 231551 | ISABEL M VALLADARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671166 | ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU¨OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| 671167 | ISABEL M. ALMESTICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231552 | ISABEL M. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 231553 | ISABEL M. SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671168 | ISABEL MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671169 | ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| 231554 | ISABEL MANGUAL / JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| 671170 | ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 231555 | ISABEL MARIA GUEVARA MOREY | ADDRESS ON FILE | | | | | | | |
| 671171 | ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |
| 231556 | ISABEL MARQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 671172 | ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| 671173 | ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | ADDRESS ON FILE | | | | | | | |
| 671174 | ISABEL MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 231557 | ISABEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671175 | ISABEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671176 | ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| 231558 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 231559 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 231560 | ISABEL MATOS QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231561 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 231562 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 231563 | ISABEL MATTA KUILAN | ADDRESS ON FILE | | | | | | | |
| 671177 | ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 | |
| 671178 | ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 | |
| 671179 | ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 | |
| 671180 | ISABEL MEDINA MARIN | ADDRESS ON FILE | | | | | | | |
| 231564 | ISABEL MEDINA PENERO | ADDRESS ON FILE | | | | | | | |
| 671181 | ISABEL MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 671182 | ISABEL MELENDEZ | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. | |
| 231565 | ISABEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 671183 | ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 | |
| 671184 | ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 | |
| 231566 | ISABEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 231567 | ISABEL MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231568 | ISABEL MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 671185 | ISABEL MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 231569 | ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 231570 | ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 671186 | ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 | |
| 671187 | ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 | |
| 671188 | ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 231571 | ISABEL MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671189 | ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 | |
| 231572 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231573 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231574 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231575 | ISABEL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231576 | ISABEL MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 231577 | ISABEL MONTANEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 231578 | ISABEL MONTANEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 671190 | ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 | |
| 671191 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671192 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671193 | ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 231579 | ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 231580 | ISABEL MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671194 | ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 671195 | ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 671196 | ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | | MOCA | PR | 00676 | |
| 671197 | ISABEL MU¥OZ ALVERIO | PO BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 231581 | ISABEL MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671198 | ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | | CANOVANAS | PR | 00729 | |
| 231582 | ISABEL N CASIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 231583 | Isabel Negron Guadalupe | ADDRESS ON FILE | | | | | | | |
| 231584 | ISABEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671199 | ISABEL ORAMA LEDESMA | P O BOX 192591 | | | | SAN JUAN | PR | 00919 | |
| 231585 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231586 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | | |
| 231587 | ISABEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671200 | ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | | HUMACAO | PR | 00791 | |
| 671201 | ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | | AGUADILLA | PR | 00603 | |
| 671202 | ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | | LAJAS | PR | 00667 | |
| 671203 | ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | | GUAYNABO | PR | 00970 | |
| 231588 | ISABEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671204 | ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | | CAROLINA | PR | 00985 | |
| 671205 | ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | | NEW HAVAN | CT | 06511 | |
| 231589 | ISABEL OSORIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671206 | ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | | SAN JUAN | PR | 00940-0764 | |
| 231590 | ISABEL OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 671207 | ISABEL PADILLA DE MADURO | ADDRESS ON FILE | | | | | | | |
| 231591 | ISABEL PADILLA MOJICA | ADDRESS ON FILE | | | | | | | |
| 231592 | ISABEL PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671208 | ISABEL PAGAN | URB CAOBOS | 2379 C/ PODOCARPUS | | | PONCE | PR | 00716 | |
| 671209 | ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | | NEW YORK | NY | 10032 | |
| 671210 | ISABEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 671211 | ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | | VILLALBA | PR | 00706 | |
| 671212 | ISABEL PEREZ CRUZ | 293 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 231593 | ISABEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671213 | ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671214 | ISABEL PICO VIDAL | ADDRESS ON FILE | | | | | | | |
| 231594 | ISABEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231595 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 231596 | ISABEL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671215 | ISABEL QUINTERO AVILES | ADDRESS ON FILE | | | | | | | |
| 231597 | ISABEL RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 671216 | ISABEL RAMOS CARMONA | ADDRESS ON FILE | | | | | | | |
| 231598 | ISABEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671217 | ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 671218 | ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| 671219 | ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| 231600 | ISABEL RESTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 231601 | ISABEL REYES ALBITE | ADDRESS ON FILE | | | | | | | |
| 231602 | ISABEL REYES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671220 | ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 671221 | ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 231603 | ISABEL RIOS ALBERIO | ADDRESS ON FILE | | | | | | | |
| 231604 | ISABEL RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 231605 | ISABEL RIOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 671222 | ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| 231606 | ISABEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 671223 | ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| 231607 | ISABEL RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 671224 | ISABEL RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 671225 | ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 671226 | ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 671227 | ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671228 | ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| 231608 | ISABEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231609 | ISABEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 671229 | ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |
| 671230 | ISABEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 231610 | ISABEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231611 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231612 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671231 | ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 | |
| 231613 | ISABEL RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 671232 | ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 671233 | ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 671234 | ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 671235 | ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671236 | ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 671237 | ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 | |
| 231614 | ISABEL ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231615 | ISABEL ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 671238 | ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 | |
| 231616 | ISABEL ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671239 | ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 231617 | ISABEL ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231618 | ISABEL ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 671240 | ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 671241 | ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 231619 | ISABEL ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 231620 | ISABEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 231621 | ISABEL RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 671242 | ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 231622 | ISABEL RUIZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 671243 | ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 | |
| 231623 | ISABEL RUIZ Y ELBA I ZANOGUEL | ADDRESS ON FILE | | | | | | | |
| 231624 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231625 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231626 | ISABEL S SANCHEZ CANO | ADDRESS ON FILE | | | | | | | |
| 671244 | ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 | |
| 671245 | ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 | |
| 231627 | ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231628 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231629 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671246 | ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| 671247 | ISABEL SANTANA GONZALEZ | 863 PDA 22I/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| 671248 | ISABEL SANTANA LOZADA | ADDRESS ON FILE | | | | | | | |
| 671249 | ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| 671250 | ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| 671251 | ISABEL SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 671252 | ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 671253 | ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8 APT 126 | | | CAROLINA | PR | 00987 | |
| 671254 | ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231630 | ISABEL SANTIAGO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 671255 | ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 671256 | ISABEL SANTOS RIVERA | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 231631 | ISABEL SCHWARZ / MIGUEL TULLA | ADDRESS ON FILE | | | | | | | |
| 231632 | ISABEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 231633 | ISABEL SOTO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 231635 | ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231636 | ISABEL T PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671257 | ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 231637 | ISABEL TORRES ÁLAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 671258 | ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 671259 | ISABEL TORRES LARA | ADDRESS ON FILE | | | | | | | |
| 671260 | ISABEL TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671261 | ISABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671262 | ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 231638 | ISABEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 671263 | ISABEL TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231640 | ISABEL V LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 671264 | ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 671265 | ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 671266 | ISABEL VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671267 | ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| 671268 | ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |
| 231641 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| 231642 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | | |
| 671269 | ISABEL VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 231643 | ISABEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 231644 | ISABEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | | | |
| 671270 | ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 | |
| 671271 | ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 | |
| 231645 | ISABEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671272 | ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 231646 | ISABEL VEGA BORGES | ADDRESS ON FILE | | | | | | | |
| 671273 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 671274 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231647 | ISABEL VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 231648 | ISABEL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671275 | ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 671276 | ISABEL VEGA NEGRON | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | |
| 671277 | ISABEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 671278 | ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 | |
| 231649 | ISABEL VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 231650 | ISABEL VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 671279 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 | |
| 231651 | ISABEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 671280 | ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 | |
| 231652 | ISABEL VICENS TORRES | ADDRESS ON FILE | | | | | | | |
| 231653 | ISABEL VICTORIA HIDALGO ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231654 | ISABEL VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671281 | ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBATIAN | PR | 00685 | |
| 671282 | ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 | |
| 671283 | ISABEL Y LOPEZ DAMIANI | ADDRESS ON FILE | | | | | | | |
| 231655 | ISABEL Y VARGAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671284 | ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 | |
| 671285 | ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 231656 | Isabel, Del Valle Velazquez | ADDRESS ON FILE | | | | | | | |
| 671286 | ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | | NAGUABO | PR | 00718 | |
| 671287 | ISABELA Q-LUBE | P.O. BOX 80000 SUITE 271 | | | | ISABELA | PR | 00662 | |
| 231657 | ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 671288 | ISABELA ABREU SERRA | CALLE 10 K 21 | | | | ISABELA | PR | 00662 | |
| 231658 | ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 671289 | ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | | ISABELA | PR | 00662 | |
| 231659 | ISABELA CARE HOME | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231660 | ISABELA CARE HOME I | PO BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231661 | ISABELA CARE HOME INC. | P. O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671290 | ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | | HATILLO | PR | 00659 | |
| 671291 | ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 671292 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 231662 | ISABELA FITNESS CLUB INC | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 231663 | ISABELA HOME CARE I | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671293 | ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | | LOIZA | PR | 00772 | |
| 671294 | ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 231664 | ISABELA PRINTING | 2249 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231665 | ISABELA PRINTING | 2449 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231666 | ISABELA PRINTING | PO BOX 974 | | | | ISABELA | PR | 00662 | |
| 231667 | ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | | ISABELA | PR | 00662 | |
| 231668 | ISABELA Q- LUBE | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 231669 | ISABELA RETAIL CORP | 25 BARBOSA | | | | ISABELA | PR | 00662 | |
| 671295 | ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | | AGUADA | PR | 00602 | |
| 671296 | ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | | ISABELA | PR | 00662 | |
| 671297 | ISABELINO ANAYA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 671298 | ISABELINO COLON SOTO | HC 3 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 671299 | ISABELINO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231670 | ISABELINO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231671 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 671300 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 671301 | ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 671302 | ISABELISSE SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 671303 | ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| 671304 | ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| 231672 | ISABELITA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 231673 | ISABELITA FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231674 | ISABELITA GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231675 | ISABELITA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231677 | ISABELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231678 | ISABELITA REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| 671305 | ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| 231679 | ISABELITA RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 231680 | ISABELITA RUIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671306 | ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671307 | ISABELITA SANTANA | ADDRESS ON FILE | | | | | | | |
| 671308 | ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| 671309 | ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 671310 | ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 770562 | ISABELLE KALLIS COLON | ADDRESS ON FILE | | | | | | | |
| 671311 | ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| 231681 | ISABELLE, WHITE | ADDRESS ON FILE | | | | | | | |
| 671312 | ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| 671313 | ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| 671314 | ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| 671315 | ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 231682 | ISABELO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671316 | ISABELO MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 671317 | ISABELO MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 671318 | ISABELO MULERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 671319 | ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 231683 | ISABELO OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 671320 | ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| 671321 | ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 671322 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671323 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231685 | ISABELO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 231686 | ISABELO SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 231687 | ISAC JERMAINE LOPEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 231688 | ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 231689 | ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231690 | ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUNA | PR | 00919-1450 | |
| 671324 | ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231691 | ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| 671325 | ISACC M FLORES REYES | HC 2 BOX 9369 | | | | JUNCOS | PR | 00777 | |
| 231692 | ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | | CAROLINA | PR | 00987 | |
| 231693 | ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | | Carolina | PR | 00988 | |
| 671326 | ISACIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671327 | ISADAYRI CABALLERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 231694 | ISADELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 231695 | ISADO VIGIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 231696 | ISADORA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231697 | ISADORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 231698 | ISAEL BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231699 | ISAEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 231700 | ISAEL FUENTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671328 | ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | | COAMO | PR | 00769 | |
| 671329 | ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671330 | ISAEL O DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON S-1808 | | | CANOVANAS | PR | 00729 | |
| 671331 | ISAEL OSUBA SABO | ADDRESS ON FILE | | | | | | | |
| 231701 | ISAEL ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231702 | ISAEL ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 671332 | ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 671333 | ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 671334 | ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 231703 | ISAELISSE M. VEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671335 | ISAI FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| 231704 | ISAI FUENTES POMALES | ADDRESS ON FILE | | | | | | | |
| 231705 | ISAI TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 231706 | ISAI VEGA CORNIER | ADDRESS ON FILE | | | | | | | |
| 671336 | ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| 231707 | ISAIAH L RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 671337 | ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 231708 | ISAIAS AGOSTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 671338 | ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| 671339 | ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| 231709 | ISAIAS BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 231710 | ISAIAS CASILLAS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 671340 | ISAIAS COLLAZO MERCADO | ADDRESS ON FILE | | | | | | | |
| 671341 | ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| 671342 | ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| 231711 | ISAIAS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671343 | ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PR | 00659 | |
| 671344 | ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 231712 | ISAIAS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 231713 | ISAIAS DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671345 | ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| 671346 | ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| 231714 | ISAIAS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671347 | ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| 671348 | ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| 231715 | ISAIAS J MORA ROMERO | ADDRESS ON FILE | | | | | | | |
| 671349 | ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| 671350 | ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| 671351 | ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| 671352 | ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428 CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| 231717 | ISAIAS MUNIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 231718 | ISAIAS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671353 | ISAIAS NAZARIO CARMONA | ADDRESS ON FILE | | | | | | | |
| 231719 | ISAIAS NAZARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 671354 | ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 | |
| 231720 | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 671355 | ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 | |
| 671356 | ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 671357 | ISAIAS PECHO MURAZZI | COND CAPRIVILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 | |
| 231721 | ISAIAS QUINONES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 231722 | ISAIAS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671358 | ISAIAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231723 | ISAIAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 231724 | ISAIAS RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231725 | ISAIAS ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 231726 | ISAIAS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671359 | ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 671360 | ISAIAS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231727 | ISAIAS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 231728 | ISAIAS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671361 | ISAIAS TALAVERA CABAN | HC 2 BOX 23673 | | | | AGUADILLA | PR | 00603 | |
| 231729 | ISAIAS VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 671362 | ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 | |
| 671363 | ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 671364 | ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 | |
| 671365 | ISAIDA M ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 671366 | ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 | |
| 231730 | ISAIN AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671367 | ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 | |
| 671368 | ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 | |
| 231731 | ISAIRY RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 231732 | Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 | |
| 231733 | ISALES BORGES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 231734 | ISALES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 231735 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 231736 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 231737 | ISALES CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 231738 | ISALES FORSYTH, PHOEBE E. | ADDRESS ON FILE | | | | | | | |
| 231739 | ISALES GARCIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 231740 | ISALES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 231741 | ISALES GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 231742 | ISALES J CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 231743 | ISALES OSORIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 231744 | ISALES OSORIO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 231745 | Isales Pastor, Edwin | ADDRESS ON FILE | | | | | | | |
| 231746 | ISALES PIZARRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 231747 | ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 671369 | ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | | PONCE | PR | 00731 | |
| 231748 | ISAM RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 231749 | ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | | PALMER | PR | 00721 | |
| 231750 | ISAMAR BENTZ COLON | ADDRESS ON FILE | | | | | | | |
| 671370 | ISAMAR CAMACHO LEON | P O BOX 775 | | | | UTUADO | PR | 00641 | |
| 671372 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 671371 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 231751 | ISAMAR CANDELARIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 671373 | ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 231752 | ISAMAR COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231753 | ISAMAR CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 231754 | ISAMAR CORREA SANTOS | ADDRESS ON FILE | | | | | | | |
| 671374 | ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | | PENUELAS | PR | 00624 | |
| 231755 | ISAMAR FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231756 | ISAMAR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671375 | ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 671376 | ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 231757 | ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 231758 | ISAMAR M FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671377 | ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | | SAN JUAN | PR | 00936-3055 | |
| 231759 | ISAMAR MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231760 | ISAMAR MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 231761 | ISAMAR PABON DELGADO | ADDRESS ON FILE | | | | | | | |
| 671378 | ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 231762 | ISAMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231763 | ISAMAR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231764 | ISAMAR RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231765 | ISAMAR RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 231766 | ISAMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231767 | ISAMAR ROSA PLATA | ADDRESS ON FILE | | | | | | | |
| 671379 | ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| 231768 | ISAMAR ROSADO LABOY | ADDRESS ON FILE | | | | | | | |
| 671380 | ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 231769 | ISAMAR SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231770 | ISAMAR SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671381 | ISAMAR VALLE RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 | |
| 231772 | ISAMAR ZARAGOZA HOYOS | ADDRESS ON FILE | | | | | | | |
| 671382 | ISAMARI CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 | |
| 671383 | ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 | |
| 231773 | ISAMARIE COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| 671384 | ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 231774 | ISAMARIE NUNZI GARCIA | ADDRESS ON FILE | | | | | | | |
| 231775 | ISAMARIE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231776 | ISAMARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 671385 | ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 671386 | ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 671387 | ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 | |
| 671388 | ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 | |
| 231777 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231778 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231779 | ISAMARY M DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 231780 | ISAMARY SEDA AMAEZ | ADDRESS ON FILE | | | | | | | |
| 671389 | ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 671391 | ISAMELINA LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671392 | ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 | |
| 671393 | ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 231781 | ISAMOC HEALTH GROUP | PO BOX 1756 | | | | SAN SEBASTIAN | PR | 00685-7756 | |
| 671394 | ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |
| 231782 | ISANDER BERRIOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 231783 | ISANDER CARRASQUILLO VILLANOVA | ADDRESS ON FILE | | | | | | | |
| 231784 | ISANDER CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231785 | ISANDER DIAZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 231786 | ISANDER FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231787 | ISANDER GALARZA PAGAN | ADDRESS ON FILE | | | | | | | |
| 671395 | ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| 231788 | ISANDER RIVERA BUITES | ADDRESS ON FILE | | | | | | | |
| 231789 | ISANDER SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671396 | ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 231790 | ISANDRA MARTíNEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 231791 | ISANI MD, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| 671397 | ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 231792 | ISANNIE RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| 671398 | ISARAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12 23 | | | CAYEY | PR | 00736 | |
| 671399 | ISARE ROSADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 671400 | ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| 231794 | ISAS CATERING | ADDRESS ON FILE | | | | | | | |
| 671401 | ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| 671402 | ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| 231795 | ISAURA A. LIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 671403 | ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 671404 | ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 231796 | ISAURA BONILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| 671405 | ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| 231797 | ISAURA CONCEPCION AQUINO | ADDRESS ON FILE | | | | | | | |
| 671406 | ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| 231798 | ISAURA CORDERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 231799 | ISAURA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231800 | ISAURA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 671407 | ISAURA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 671408 | ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 671409 | ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | | CAROLINA | PR | 00982 | |
| 231801 | ISAURA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671410 | ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | | YAUCO | PR | 00698 | |
| 231802 | ISAURA NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 671411 | ISAURA NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231803 | ISAURA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 231804 | ISAURA OTERO ESPINO | ADDRESS ON FILE | | | | | | | |
| 231805 | ISAURA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231806 | ISAURA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 671412 | ISAURA RIVERA-SOLA | ADDRESS ON FILE | | | | | | | |
| 671413 | ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | | PONCE | PR | 00731 | |
| 671414 | ISAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231807 | ISAURA ROSA SIERRA | ADDRESS ON FILE | | | | | | | |
| 231808 | ISAURA SALGADO CALDERA | ADDRESS ON FILE | | | | | | | |
| 231809 | ISAURA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231810 | ISAURA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671415 | ISAURA VARGAS CABAN | PO BOX 832 | | | | MOCA | PR | 00676 | |
| 671416 | ISAURA VARGAS RIVERA | BOX 2919 | | | | SAN GERMAN | PR | 00683 | |
| 231811 | ISAURA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 231812 | ISAURA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 231813 | ISAYDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231814 | ISAYMETTE MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 231815 | ISAYOLIS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671417 | ISAYRA BAGUE DIAZ | ADDRESS ON FILE | | | | | | | |
| 671418 | ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | | MAYAGUEZ | PR | 00682-1502 | |
| 231816 | ISBELIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231817 | ISBELIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671419 | ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | | BAYAMON | PR | 00957-4234 | |
| 231818 | ISCHOOLS, INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 231819 | ISCON VIDEO IMAGING | ADDRESS ON FILE | | | | | | | |
| 231820 | ISEA ARISTIMUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 231821 | ISEIM CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 671420 | ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | | ISABELA | PR | 00662 | |
| 671421 | ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | | DORADO | PR | 00646 | |
| 671422 | ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | | QUEBRADILLAS | PR | 00678 | |
| 671423 | ISELA NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 231822 | ISELIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 231823 | ISELMARIE ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231824 | ISERN & ASOCIADOS | URB. REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231825 | ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231826 | ISERN BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 231827 | ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| 231828 | ISERN PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 231829 | ISERN SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 231830 | ISERN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 231831 | ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 231832 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231833 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231834 | ISEUT G VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231835 | ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| 231836 | ISFM | ADDRESS ON FILE | | | | | | | |
| 671424 | ISFRAIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 231837 | ISG CORP | ALTS DE MONTECASINO | 26 CALLE CERRO | | | TOA ALTA | PR | 00953-3741 | |
| 671425 | ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| 231838 | ISHAHMAR RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231839 | ISHAIRA PIRELA | ADDRESS ON FILE | | | | | | | |
| 671426 | ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| 231840 | ISHEL CALZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231841 | ISHI RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 231842 | ISHIKAWA IINUMA, YASUYUKI | ADDRESS ON FILE | | | | | | | |
| 231843 | ISHKIRAT, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 231844 | ISHKIRAT, SAID | ADDRESS ON FILE | | | | | | | |
| 231845 | ISHNAR LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 671427 | ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 671428 | ISHUANNETTE LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671429 | ISHUANNETTE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231846 | ISHWARA M. AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231847 | ISIA D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671430 | ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671431 | ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| 231848 | ISIDOR RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 671432 | ISIDORA ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 231849 | ISIDORA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231850 | ISIDORA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671433 | ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 231851 | ISIDORA PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 671434 | ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671435 | ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| 231852 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 671436 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231853 | ISIDORO CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671437 | ISIDORO CERPA ALICEA | ADDRESS ON FILE | | | | | | | |
| 231855 | ISIDORO CONCEPCION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231856 | ISIDORO COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 231857 | ISIDORO DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 231859 | ISIDORO GONZALEZ/JET SKI RESORT | ADDRESS ON FILE | | | | | | | |
| 671438 | ISIDORO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| 671439 | ISIDORO LOZADA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231860 | ISIDORO MAYSONET NEGRON | ADDRESS ON FILE | | | | | | | |
| 671440 | ISIDORO PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231861 | ISIDORO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671441 | ISIDORO VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671442 | ISIDRA ALVINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 671443 | ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| 231862 | ISIDRA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231863 | ISIDRA MALDONADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 671444 | ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| 671445 | ISIDRA NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| 231864 | ISIDRA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231865 | ISIDRA PINERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 671446 | ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| 671447 | ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| 671448 | ISIDRA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 671449 | ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671450 | ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16067 | | | CAROLINA | PR | 00987 | |
| 671451 | ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| 671452 | ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| 671453 | ISIDRO A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 231866 | ISIDRO ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 231867 | ISIDRO BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 671454 | ISIDRO BETANCOURT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231868 | ISIDRO BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 671455 | ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |
| 231869 | ISIDRO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 671456 | ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| 231870 | ISIDRO CORA LEBRON | ADDRESS ON FILE | | | | | | | |
| 671457 | ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671458 | ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671459 | ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671460 | ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| 671461 | ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| 671462 | ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 671463 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671464 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671465 | ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 671466 | ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| 231871 | ISIDRO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 231872 | ISIDRO HERNANDEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 231873 | ISIDRO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 231874 | ISIDRO IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 231875 | ISIDRO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 671467 | ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| 671468 | ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 671469 | ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 671470 | ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| 671471 | ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| 671472 | ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| 671473 | ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 231876 | ISIDRO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231877 | ISIDRO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 231878 | ISIDRO MONTES CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 671474 | ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| 671475 | ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |
| 231879 | ISIDRO MORENO SUCESION | 51 CALLE COMERCIO | | | | PONCE | PR | 00730 | |
| 231880 | ISIDRO OJEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 671476 | ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |
| 231881 | ISIDRO OLN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671477 | ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| 671478 | ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 671479 | ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| 231882 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 671480 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 671481 | ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| 671482 | ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 671483 | ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| 671484 | ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 231883 | ISIDRO RODRIGUEZ BENTEGEAT | ADDRESS ON FILE | | | | | | | |
| 671485 | ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| 671486 | ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| 671487 | ISIDRO SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671488 | ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| 671489 | ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |
| 231884 | ISIDRO VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 671490 | ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| 671491 | ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 671492 | ISIS M REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729 | |
| 671493 | ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | | GUAYNABO | PR | 00928 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231885 | ISIS A ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671494 | ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | | ARECIBO | PR | 00612 | |
| 231886 | ISIS D MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671495 | ISIS DAVILA PAGAN | PO BOX 9022482 | | | | SAN JUAN | PR | 00902 | |
| 671496 | ISIS DIAZ ALVAREZ | 201 C B LAS CASAS BAJOS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 671497 | ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |
| 671498 | ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 671499 | ISIS LOYNAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231887 | ISIS M JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671500 | ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 231888 | ISIS M ROSALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 671501 | ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231889 | ISIS M VASQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 671502 | ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | | SANTA ISABEL | PR | 00757 | |
| 231890 | ISIS N RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 231891 | ISIS NICHOLE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671503 | ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | | MAUNABO | PR | 00707 | |
| 671504 | ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | | SAN JUAN | PR | 00924 | |
| 231892 | ISIS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 671505 | ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | | PONCE | PR | 00731 | |
| 231893 | ISIS VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671506 | ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2724 | |
| 231894 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 231895 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 231896 | ISIS Y JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 671507 | ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | | CULEBRA | PR | 00775 | |
| 671508 | ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| 231897 | ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 231898 | ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 231899 | ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 231900 | ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 671509 | ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| 231902 | ISLA FIGUEIRAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 671510 | ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 671511 | ISLA FOOD MEAT INC | PO BOX 1895 | | | | AIBONITO | PR | 00705 | |
| 671512 | ISLA GRANDE FLIYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| 671513 | ISLA GRANDE FLYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| 231903 | ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 671514 | ISLA LAB PRODUCTS CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231904 | ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231905 | ISLA LLAMAS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 671515 | ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |
| 231906 | ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| 671516 | ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| 671517 | ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671518 | ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 671519 | ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671520 | ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| 671521 | ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| 671522 | ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671523 | ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| 231907 | ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 671524 | ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| 671525 | ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| 231909 | ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| 231910 | ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| 231911 | ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 231912 | ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 231913 | ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |
| 231914 | ISLA VERDE RESALTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 | AVE. Ponce DE LEÓN 255 | HATO REY | PR | 00917 | |
| 231915 | ISLA VERDE RESALTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| 231916 | ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| 671526 | ISLAND COIL CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| 671527 | ISLAND FURNITURE DISTRIBUTOR | PO BOX 235 | | | | YAUCO | PR | 00698-0235 | |
| 231917 | ISLAND AVILA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 231918 | ISLAND AVILA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 671528 | ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| 671529 | ISLAND CAN CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| 671531 | ISLAND CAR CARE / Q LUBE | 725 AVE. WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | | 00961 | |
| 671532 | ISLAND CAR CARE / Q LUBE | 725 WEST MAINE AVE. SUITE 500 PLAZA | DEL SOL | | | BAYAMON | | 00961 | |
| 671530 | ISLAND CAR CARE / Q LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671534 | ISLAND CAR CARE INC | 725 WEST MAINE AVE . SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671533 | ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671535 | ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| 231919 | ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 231920 | ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 671536 | ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 231921 | ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 231901 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| 231922 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| 671537 | ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| 231923 | ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| 231924 | ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 231925 | ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| 671538 | ISLAND DEVELOPMENT S E | ADDRESS ON FILE | | | | | | | |
| 231926 | ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| 231927 | ISLAND EUSEBIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 671539 | ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 231928 | ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 231929 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231930 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 231931 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 671540 | ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | | SAN JUAN | PR | 00936 | |
| 671541 | ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919-2343 | |
| 671542 | ISLAND HARDWARE CORP | PO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 231932 | ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| 671543 | ISLAND ICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 671544 | ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | | SAN JUAN | PR | 00936-8171 | |
| 231933 | ISLAND INSTORE SERVICE INC | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 231934 | ISLAND KAYAKING | URB MONTE VISTA | E3 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 671545 | ISLAND LITHO CORP | PO BOX 601463 | | | | BAYAMON | PR | 00960 | |
| 231935 | ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 231936 | ISLAND MERCEDES, ANA J | ADDRESS ON FILE | | | | | | | |
| 671546 | ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | | LUQUILLO | PR | 00773 | |
| 231937 | ISLAND PARADISE INC LESLIE A ROSA MLESLIE A ROSA M | COND RACQUET CLUB | 5803 CALLE TARTAK STE 102 | | | CAROLINA | PR | 00979-5601 | |
| 231938 | ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| 671547 | ISLAND PLASTIC SIGNS | PO BOX 9805 | | | | SAN JUAN | PR | 00908 | |
| 671548 | ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| 231939 | ISLAND RECOVERY COLLECTION AGENCY LLC | PO BOX 759 | | | | BAYAMON | PR | 00960-0759 | |
| 671549 | ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 231940 | ISLAND REHAB CENTER CORP | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 231941 | ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |
| 231942 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| 671550 | ISLAND SECURITY SERVICE INC | AVE ELEANOR ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| 671551 | ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| 671552 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| 231943 | ISLAND SECURITY SERVICES | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 231944 | ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| 231945 | ISLAND SOFTWARE LLC | PO BOX 270010 | | | | SAN JUAN | PR | 00928 | |
| 231946 | ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| 671553 | ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| 231947 | ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 671554 | ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 671555 | ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| 671556 | ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| 231948 | ISLAND TRUCKING INC | PO BOX 3193 | | | | CATANO | PR | 00963 | |
| 671557 | ISLAND VENTURE | P O BOX 7711 | | | | PONCE | PR | 00732 | |
| 231949 | ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| 671558 | ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| 671559 | ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| 671560 | ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| 231950 | ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671562 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 671561 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 231951 | ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 231952 | ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 231953 | ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| 671563 | ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 231954 | ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 671564 | ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| 231955 | ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| 671565 | ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 231956 | ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| 231957 | ISLAS CRUZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 231958 | ISLAS CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 231959 | ISLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 671566 | ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| 231960 | ISMA E VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231961 | ISMABETH ANDINO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 671567 | ISMAEL ALEJANDRO RODRIGUEZ | HC 02 BOX 11224 | | | | JUNCOS | PR | 00777 | |
| 671568 | ISMAEL ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | | CAGUAS | PR | 00725-9244 | |
| 671569 | ISMAEL BURGOS RIVERA | PO BOX 2448 | | | | VEGA BAJA | PR | 00694 | |
| 671570 | ISMAEL GONZALEZ ARCE | HC 01 BOX 7900 | | | | HATILLO | PR | 00659-9706 | |
| 671571 | ISMAEL MARTINEZ RODRIGUEZ | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 4404 | |
| 671572 | ISMAEL OCASIO ACEVEDO | HC-01 BOX 5952 | | | | CIALES | PR | 00638 | |
| 671573 | ISMAEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671574 | ISMAEL PEREZ FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| 671575 | ISMAEL PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| 671576 | ISMAEL R RAMOS FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 671577 | ISMAEL RIVERA ARROYO | PO BOX 194 | | | | LUGUILLO | PR | 00773-0194 | |
| 671578 | ISMAEL SALAS MU¥IZ | 402 GARFILD COURT | | | | LONG BRANCH | NJ | 007740 | |
| 231962 | ISMAEL A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671579 | ISMAEL A ACEVEDO VALENTIN | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| 231963 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 231964 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 671580 | ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| 231965 | ISMAEL A DIAZ HIJO | ADDRESS ON FILE | | | | | | | |
| 231966 | ISMAEL A LEON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 231967 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770563 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. | LA CALESA APT. 7D | | Ponce | PR | 730 | |
| 231968 | ISMAEL A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 671582 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671581 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671583 | ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| 671584 | ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| 231969 | ISMAEL ACABEO LABOY | ADDRESS ON FILE | | | | | | | |
| 231970 | ISMAEL ACEVEDO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 671585 | ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |
| 231971 | ISMAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231972 | ISMAEL ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671586 | ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671587 | ISMAEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 231973 | ISMAEL ACEVEDO QUIðONEZ | ADDRESS ON FILE | | | | | | | |
| 231974 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 231975 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 671588 | ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646 50 ST | | | | BROOKLYN | NY | 11220 | |
| 671589 | ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| 671590 | ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| 671591 | ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 671592 | ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 671593 | ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| 671594 | ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 231976 | ISMAEL ALEJANDRINO GUTIERRREZ | ADDRESS ON FILE | | | | | | | |
| 671595 | ISMAEL ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 671596 | ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 231977 | ISMAEL ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671597 | ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| 231978 | Ismael Andrades de Jesus | ADDRESS ON FILE | | | | | | | |
| 231979 | ISMAEL ANTONIO HERNANDEZ GILBES | ADDRESS ON FILE | | | | | | | |
| 671598 | ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 231980 | ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 231981 | ISMAEL APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 231982 | ISMAEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 671599 | ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 231983 | ISMAEL AROCHO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231984 | ISMAEL ARVELO LLORET | ADDRESS ON FILE | | | | | | | |
| 231985 | ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 671600 | ISMAEL AVILES GERENA | ADDRESS ON FILE | | | | | | | |
| 231986 | ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | | BAYAMON | PR | 00961 | |
| 231987 | ISMAEL AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671601 | ISMAEL AVILES TORRES | P O BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 231988 | ISMAEL AYALA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 231989 | ISMAEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671602 | ISMAEL BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 671603 | ISMAEL BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 671604 | ISMAEL BARNES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671605 | ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 671606 | ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671607 | ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | | MOCA | PR | 00676 | |
| 231990 | ISMAEL BENITEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 671608 | ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | | CAROLINA | PR | 00982 | |
| 231991 | ISMAEL BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 671609 | ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | | CAROLINA | PR | 00983 | |
| 671610 | ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | | PONCE | PR | 00731 | |
| 671611 | ISMAEL BRITO SANCHEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 671612 | ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | | TOA BAJA | PR | 00949 | |
| 671613 | ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 671614 | ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 671615 | ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 231992 | ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 671616 | ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | | AGUADA | PR | 00602 | |
| 671617 | ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | | COROZAL | PR | 00783 | |
| 671618 | ISMAEL CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 671619 | ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | | AGUAS BUENAS | PR | 00703 | |
| 671620 | ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 671621 | ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| 231993 | ISMAEL CANCEL VEGA | ADDRESS ON FILE | | | | | | | |
| 671622 | ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 671623 | ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 671624 | ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| 671625 | ISMAEL CANIES SANTIAGO | SUITE 103 P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 231994 | ISMAEL CARDONA ONEILL | ADDRESS ON FILE | | | | | | | |
| 671626 | ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| 231995 | ISMAEL CARMONA CARMONA | ADDRESS ON FILE | | | | | | | |
| 671627 | ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 671628 | ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 231996 | ISMAEL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 671629 | ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| 671630 | ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| 671631 | ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671632 | ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| 231997 | ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 671633 | ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| 671634 | ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| 231998 | ISMAEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 671635 | ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| 231999 | ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 671636 | ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 671637 | ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |
| 671638 | ISMAEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 232000 | ISMAEL CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 671639 | ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |
| 671640 | ISMAEL CINTRON CINTRON | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 671641 | ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 671642 | ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| 232001 | ISMAEL COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671643 | ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 232002 | ISMAEL COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 671644 | ISMAEL COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 671645 | ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 232003 | ISMAEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 232004 | ISMAEL COLON FEBO | ADDRESS ON FILE | | | | | | | |
| 671646 | ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| 671647 | ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| 671648 | ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 671649 | ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| 671650 | ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |
| 671651 | ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| 671652 | ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 671653 | ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |
| 232005 | ISMAEL CONCEPCION BURGOS | ADDRESS ON FILE | | | | | | | |
| 671654 | ISMAEL CONCEPCION OCASIO | P O BOX 20089 | | | | SAN JUAN | PR | 00928-0089 | |
| 232006 | ISMAEL CORDERO SOSA | ADDRESS ON FILE | | | | | | | |
| 232007 | ISMAEL CORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671655 | ISMAEL CORIANO COLON | ADDRESS ON FILE | | | | | | | |
| 232008 | ISMAEL CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 232009 | ISMAEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671656 | ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| 671657 | ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| 671658 | ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 671659 | ISMAEL CRUZ LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| 671660 | ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32 CALLE 618 | | | CAROLINA | PR | 00985 | |
| 232010 | ISMAEL CRUZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 232011 | ISMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 232012 | ISMAEL CRUZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 232013 | ISMAEL CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232014 | ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| 671661 | ISMAEL CRUZ ORTIZ | HC 03 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 232015 | ISMAEL CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 232016 | ISMAEL CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671662 | ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 232017 | ISMAEL D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671663 | ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232018 | ISMAEL DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671664 | ISMAEL DAVILA RIVERA | HC 01 BUZON 7582 | | | | CANOVANAS | PR | 00729 | |
| 671665 | ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| 671666 | ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 | |
| 232019 | ISMAEL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 671667 | ISMAEL DE JESUS VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 232020 | ISMAEL DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 232021 | ISMAEL DE LEON SANTANA | ADDRESS ON FILE | | | | | | | |
| 232022 | ISMAEL DEL PILAR CORDOVA | ADDRESS ON FILE | | | | | | | |
| 671668 | ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 | |
| 232023 | ISMAEL DEL VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671669 | ISMAEL DELGADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 671670 | ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671672 | ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 671671 | ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 | |
| 232024 | ISMAEL DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 671673 | ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 | |
| 671674 | ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 | |
| 232025 | ISMAEL E CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232026 | ISMAEL E DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 671675 | ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 671676 | ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 671677 | ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 | |
| 671678 | ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 | |
| 671679 | ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 671680 | ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 232027 | ISMAEL ENRIQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671681 | ISMAEL ESPINOSA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 671682 | ISMAEL ESPINOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 671683 | ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 | |
| 671684 | ISMAEL ESTRADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 671685 | ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 | |
| 671686 | ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 | |
| 671687 | ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| 671688 | ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 | |
| 671689 | ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 | |
| 232029 | ISMAEL FEBRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 671690 | ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 671691 | ISMAEL FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232030 | ISMAEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 671692 | ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 671693 | ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | | MOCA | PR | 00676 | |
| 232031 | ISMAEL FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 232032 | ISMAEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232033 | ISMAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671694 | ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | | CAROLINA | PR | 00982 | |
| 232034 | ISMAEL FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232035 | ISMAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671695 | ISMAEL FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671696 | ISMAEL FONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 671697 | ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | | AGUAS BUENAS | PR | 00703 | |
| 671698 | ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 671699 | ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | | HOUSTON | TX | 77071 | |
| 671700 | ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731 | |
| 671701 | ISMAEL GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232036 | ISMAEL GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 671702 | ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | | COMERIO | PR | 00782 | |
| 671703 | ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | | CAGUAS | PR | 00725-9613 | |
| 671704 | ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | | RIO GRANDE | PR | 00745 | |
| 671705 | ISMAEL GARCIA SORIA | ADDRESS ON FILE | | | | | | | |
| 232037 | ISMAEL GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232038 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 232039 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671706 | ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | | ARECIBO | PR | 00612 | |
| 671707 | ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LSA PIEDRAS | PR | | |
| 671708 | ISMAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232040 | ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 232041 | ISMAEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671709 | ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA B-31 CALLE 10 | | | | ISABELA | PR | 00662 | |
| 671711 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | | VEGA ALTA | PR | 00692 | |
| 671710 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| 671712 | ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| 232043 | ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 232044 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671713 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671714 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 232045 | ISMAEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671715 | ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| 671716 | ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| 232046 | ISMAEL GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 671717 | ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 671718 | ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| 232047 | ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232048 | ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232049 | ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671719 | ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232050 | ISMAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 671720 | ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 232051 | ISMAEL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232052 | ISMAEL GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671721 | ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| 671722 | ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| 232053 | ISMAEL H HERRERO III | ADDRESS ON FILE | | | | | | | |
| 671723 | ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 232054 | ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671724 | ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| 671725 | ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 232055 | ISMAEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232056 | ISMAEL HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 671726 | ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232057 | ISMAEL HIDALGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 671727 | ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671728 | ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671729 | ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 671730 | ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 671731 | ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| 671732 | ISMAEL IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 671733 | ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232058 | ISMAEL ISERN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 671734 | ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 232059 | ISMAEL J ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 232060 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232061 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671735 | ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| 671736 | ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| 671737 | ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| 232062 | ISMAEL L PURCELL SOLER | ADDRESS ON FILE | | | | | | | |
| 232063 | ISMAEL LABOY ARES | ADDRESS ON FILE | | | | | | | |
| 671738 | ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 232064 | ISMAEL LAMB PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 232065 | ISMAEL LEBRON CADIZ | ADDRESS ON FILE | | | | | | | |
| 671739 | ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| 232066 | ISMAEL LEGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671740 | ISMAEL LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 671741 | ISMAEL LICIAGA Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| 232067 | ISMAEL LICIAGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671742 | ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 232068 | ISMAEL LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 671743 | ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 232069 | ISMAEL LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232070 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232071 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671744 | ISMAEL LOPEZ GONZALEZ | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 671745 | ISMAEL LOPEZ HEYLIGER | ADDRESS ON FILE | | | | | | | |
| 232072 | ISMAEL LOPEZ LATONI | ADDRESS ON FILE | | | | | | | |
| 671746 | ISMAEL LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 671747 | ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| 232073 | ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| 671749 | ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 671748 | ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| 671750 | ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| 232074 | ISMAEL LUGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 232075 | ISMAEL LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671751 | ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| 232076 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| 232077 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | | |
| 671752 | ISMAEL LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 232078 | ISMAEL M ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671753 | ISMAEL M,ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| 232079 | ISMAEL MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671754 | ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| 232080 | ISMAEL MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 232081 | ISMAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 671755 | ISMAEL MALDONADO Y KAREN M GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232082 | ISMAEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671756 | ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232083 | ISMAEL MARQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 232084 | ISMAEL MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 671757 | ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 232086 | ISMAEL MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 671758 | ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 671759 | ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| 671760 | ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| 671761 | ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |
| 671762 | ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| 671763 | ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| 232088 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671764 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671765 | ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| 671766 | ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| 671767 | ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| 671768 | ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| 671769 | ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 671770 | ISMAEL MATOS SANTOS | APARTADO 345 | | | | LOIZA | PR | 00772 | |
| 671771 | ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |
| 232089 | ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 671772 | ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | | VEGA ALTA | PR | 00692 | |
| 671773 | ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 232090 | ISMAEL MEJIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 232091 | ISMAEL MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 232092 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671774 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671775 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671776 | ISMAEL MELENDEZ ROSA | PO BOX 441 | | | | PALMER | PR | 00721 | |
| 671777 | ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | | SAN JUAN | PR | 00926 | |
| 671778 | ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | | MOCA | PR | 00676 | |
| 232093 | ISMAEL MERCADO / BRENDA L MERCADO | ADDRESS ON FILE | | | | | | | |
| 671779 | ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | | LARES | PR | 00669 | |
| 671780 | ISMAEL MERCADO CORDERO | P O BOX 499 | | | | CASTANER | PR | 00631-0000 | |
| 671781 | ISMAEL MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232094 | ISMAEL MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 232095 | ISMAEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 671782 | ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | | TOA BAJA | PR | 00950 | |
| 671783 | ISMAEL MERCADO PEREZ | PO BOX 979 | | | | HATILLO | PR | 00659 | |
| 671784 | ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | | GUAYNABO | PR | 00970-1665 | |
| 671785 | ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | | CAYEY | PR | 00736 | |
| 671786 | ISMAEL MILLAN COLON | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 671787 | ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | | AGUADA | PR | 00602 | |
| 232096 | ISMAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 232097 | ISMAEL MIRANDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 671788 | ISMAEL MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232098 | ISMAEL MIRANDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 232099 | ISMAEL MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232100 | ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232101 | ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232102 | ISMAEL MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 671789 | ISMAEL MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 671790 | ISMAEL MONELL | ADDRESS ON FILE | | | | | | | |
| 671791 | ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 | |
| 671792 | ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 | |
| 671793 | ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 | |
| 671794 | ISMAEL MORALES MARRERO | HC 09 BOX 1727 | | | | PONCE | PR | 00731-9755 | |
| 671795 | ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 | |
| 671796 | ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 | |
| 232103 | ISMAEL MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232104 | ISMAEL MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 671797 | ISMAEL MURIEL PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 232105 | ISMAEL N COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232106 | ISMAEL N. COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671798 | ISMAEL NEGRON GONZALEZ | HC-02 BOX 6774 | | | | FLORIDA | PR | 00650 | |
| 671799 | ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 | |
| 232107 | ISMAEL NICOT BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 232108 | ISMAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671800 | ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671801 | ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 232109 | ISMAEL NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 232110 | ISMAEL NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232111 | ISMAEL NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 671802 | ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 | |
| 232112 | ISMAEL NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 232113 | ISMAEL OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| 232114 | ISMAEL OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 671803 | ISMAEL ORENGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671804 | ISMAEL ORTEGA Y | COND CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 | |
| 671805 | ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 | |
| 232115 | ISMAEL ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232116 | ISMAEL ORTEGA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 232117 | ISMAEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671806 | ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 | |
| 671807 | ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 671808 | ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| 232118 | ISMAEL ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 671809 | ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| 671810 | ISMAEL ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 671811 | ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| 671812 | ISMAEL ORTIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 232119 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671813 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232120 | ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 232121 | ISMAEL ORTIZ PADRO | ADDRESS ON FILE | | | | | | | |
| 671814 | ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| 232123 | ISMAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671815 | ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 671816 | ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 232124 | ISMAEL OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232125 | ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 232126 | ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 232127 | Ismael Oyola Cruz | ADDRESS ON FILE | | | | | | | |
| 232128 | ISMAEL PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 671817 | ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| 671818 | ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| 671819 | ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 671820 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| 671821 | ISMAEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232129 | ISMAEL PEREZ CUBA | ADDRESS ON FILE | | | | | | | |
| 232130 | ISMAEL PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 232131 | ISMAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671822 | ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| 232132 | ISMAEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 232133 | ISMAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232134 | ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671823 | ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| 671824 | ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |
| 671825 | ISMAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671826 | ISMAEL PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 232135 | ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| 671827 | ISMAEL PEREZ VEGA | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 671828 | ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671829 | ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 232136 | ISMAEL PLACA PAGAN | ADDRESS ON FILE | | | | | | | |
| 232137 | ISMAEL PONCE PORFIL | ADDRESS ON FILE | | | | | | | |
| 232138 | ISMAEL QUILES | ADDRESS ON FILE | | | | | | | |
| 671830 | ISMAEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671831 | ISMAEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232139 | ISMAEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 232140 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 232141 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 232142 | ISMAEL R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 671832 | ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| 671833 | ISMAEL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671834 | ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| 671835 | ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| 232143 | ISMAEL RAMOS AVILA | ADDRESS ON FILE | | | | | | | |
| 232144 | ISMAEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 671836 | ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| 671837 | ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 671838 | ISMAEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671839 | ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232145 | ISMAEL RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 671840 | ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 671841 | ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 671842 | ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232146 | ISMAEL REYES JORGE | ADDRESS ON FILE | | | | | | | |
| 232147 | ISMAEL REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671843 | ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 671844 | ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 671845 | ISMAEL RIJOS SILVA | ADDRESS ON FILE | | | | | | | |
| 671846 | ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| 671847 | ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 232148 | ISMAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232149 | ISMAEL RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232150 | ISMAEL RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 232151 | ISMAEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 671848 | ISMAEL RIVERA CARRION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 671849 | ISMAEL RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 671850 | ISMAEL RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 232152 | ISMAEL RIVERA INDART | ADDRESS ON FILE | | | | | | | |
| 671851 | ISMAEL RIVERA INDART | ADDRESS ON FILE | | | | | | | |
| 671852 | ISMAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671854 | ISMAEL RIVERA MIRANDA | P O BOX 217 | | | | CIALES | PR | 00638 | |
| 671853 | ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232153 | ISMAEL RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 671855 | ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | | COROZAL | PR | 00783 | |
| 232154 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 232155 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 232156 | ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6219 | |
| 232157 | ISMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671856 | ISMAEL RIVERA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 671857 | ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM 30 | | | TRUJILLO ALTO | PR | 00976 | |
| 232158 | ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671858 | ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | | PONCE | PR | 00763-6662 | |
| 671859 | ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671860 | ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 232159 | ISMAEL RIVERA SKERRETT | ADDRESS ON FILE | | | | | | | |
| 671861 | ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 671862 | ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | | COAMO | PR | 00769 | |
| 671863 | ISMAEL RIVERA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232160 | ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 232161 | ISMAEL RIVERA/ AMELIA DEDERICK | ADDRESS ON FILE | | | | | | | |
| 232162 | ISMAEL RIVERA/ CEIDYBELLE HITA | ADDRESS ON FILE | | | | | | | |
| 671864 | ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232163 | ISMAEL ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 232164 | ISMAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671865 | ISMAEL RODRIGUEZ | P O BOX 60 | | | | HATILLO | PR | 00659 | |
| 671866 | ISMAEL RODRIGUEZ | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 671867 | ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671868 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 | |
| 671869 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 | |
| 232165 | ISMAEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232166 | ISMAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671870 | ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | | GUAYAMA | PR | 00785 | |
| 232167 | ISMAEL RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 232168 | ISMAEL RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 671871 | ISMAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232169 | ISMAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 671872 | ISMAEL RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 671873 | ISMAEL RODRIGUEZ GALARZA | HC-01 BOX 6538 | | | | SALINAS | PR | 00751 | |
| 671874 | ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | | MAUNABO | PR | 00707 | |
| 671875 | ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 671876 | ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00977 | |
| 671878 | ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671879 | ISMAEL RODRIGUEZ HERNANDEZ | A 23 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671877 | ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | | TOA BAJA | PR | 00952-0092 | |
| 671880 | ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 671881 | ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57 CALLE MAGDOLIA | | | CAROLINA | PR | 00985 | |
| 671882 | ISMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671883 | ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 671884 | ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | | CAGUAS | PR | 00725 | |
| 232170 | ISMAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 671885 | ISMAEL RODRIGUEZ MARQUEZ | HC 59 BOX 4375 | | | | AGUADA | PR | 00602 | |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671886 | ISMAEL RODRIGUEZ MARTINEZ | P O BOX 212 | | | | LARES | PR | 00669 | |
| 671887 | ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 232172 | ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| 671888 | ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 671889 | ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | | BAYAMON | PR | 00959 | |
| 671890 | ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | | SAN JUAN | PR | 00901 | |
| 232173 | ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671891 | ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671892 | ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 232174 | ISMAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671893 | ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | | LARES | PR | 000669 | |
| 671894 | ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 | |
| 232175 | ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671895 | ISMAEL ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 232176 | ISMAEL ROMAN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 232177 | ISMAEL ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 671896 | ISMAEL ROMAN JIMENEZ | PO BOX 50492 | | | | TOA ALTA | PR | 00950 | |
| 232178 | ISMAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671897 | ISMAEL ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232179 | ISMAEL ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 232180 | ISMAEL ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 232181 | ISMAEL ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671898 | ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1 APARTAMENTO 92 | | | GUAYNABO | PR | 00965 | |
| 232182 | Ismael Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| 671899 | ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 671900 | ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232183 | ISMAEL ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232184 | ISMAEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671901 | ISMAEL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671902 | ISMAEL RUIZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 671903 | ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 | |
| 671904 | ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 | |
| 671905 | ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 | |
| 232185 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232186 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671906 | ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 | |
| 671907 | ISMAEL SALGADO CORREA | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 232187 | ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671908 | ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 | |
| 671909 | ISMAEL SANCHEZ | RR G BOX 9372 | | | | SAN JUAN | PR | 00926 | |
| 232188 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671910 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671911 | ISMAEL SANCHEZ MIRANDA | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| 671912 | ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| 232189 | ISMAEL SANDOVAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 232190 | ISMAEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671913 | ISMAEL SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 671914 | ISMAEL SANTELL RAMOS | ADDRESS ON FILE | | | | | | | |
| 671915 | ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 | |
| 232191 | ISMAEL SANTIAGO CALZADA | ADDRESS ON FILE | | | | | | | |
| 671916 | ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 671917 | ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 | |
| 232192 | ISMAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671918 | ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 671919 | ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 | |
| 232194 | ISMAEL SANTIAGO Y MARGARITA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671920 | ISMAEL SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671921 | ISMAEL SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 671922 | ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 | |
| 232195 | ISMAEL SANTUCHI | ADDRESS ON FILE | | | | | | | |
| 671923 | ISMAEL SEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 232196 | ISMAEL SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671924 | ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 232197 | ISMAEL SERPA ROSADO | ADDRESS ON FILE | | | | | | | |
| 232198 | ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 | |
| 671925 | ISMAEL SERRANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671926 | ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232199 | ISMAEL SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 232200 | ISMAEL SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232201 | ISMAEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232202 | ISMAEL SILVA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232203 | ISMAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671927 | ISMAEL SIMONETTI DEL TORO | ADDRESS ON FILE | | | | | | | |
| 232204 | ISMAEL SOISA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 671928 | ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| 232205 | ISMAEL SOTO | ADDRESS ON FILE | | | | | | | |
| 671929 | ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 | |
| 671930 | ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 | |
| 232206 | ISMAEL SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 671931 | ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 | |
| 232207 | ISMAEL SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232209 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671932 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232210 | ISMAEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232211 | ISMAEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 671933 | ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 | |
| 232212 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 671934 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 232213 | ISMAEL SOTO Y LIDIA E CRUZ | ADDRESS ON FILE | | | | | | | |
| 671935 | ISMAEL SUAREZ | ADDRESS ON FILE | | | | | | | |
| 671936 | ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 671937 | ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 | |
| 671938 | ISMAEL TIRADO FLORES Y ALEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232214 | ISMAEL TORO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 671939 | ISMAEL TORO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671940 | ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 232215 | ISMAEL TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 671941 | ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 | |
| 671942 | ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 | |
| 232216 | ISMAEL TORRES ARAGONES | ADDRESS ON FILE | | | | | | | |
| 671943 | ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | | 00688 | |
| 671944 | ISMAEL TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671945 | ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 | |
| 232218 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232219 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671946 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232220 | ISMAEL TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 232221 | ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 232222 | ISMAEL TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 232223 | ISMAEL TORRES REY | ADDRESS ON FILE | | | | | | | |
| 232224 | ISMAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232225 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 232226 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 671947 | ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 | |
| 671948 | ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 | |
| 232227 | ISMAEL V BERDECIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232228 | ISMAEL VALDERRAMA / DANIEL VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 671949 | ISMAEL VALDERRAMA COREZ | BO BUEN CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 232229 | ISMAEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232230 | ISMAEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 232231 | ISMAEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 671950 | ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 | |
| 671951 | ISMAEL VAN BRACKLE | ADDRESS ON FILE | | | | | | | |
| 671952 | ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| 232232 | ISMAEL VARGAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 671953 | ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 | |
| 671954 | ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 232233 | ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232234 | ISMAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232235 | ISMAEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 671955 | ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 | |
| 232236 | ISMAEL VAZQUEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 671956 | ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 | |
| 232237 | ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671957 | ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 | |
| 671958 | ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 | |
| 671959 | ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 | |
| 232238 | Ismael Vega Martínez | ADDRESS ON FILE | | | | | | | |
| 232239 | ISMAEL VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 232240 | ISMAEL VELAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 671960 | ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 | |
| 232241 | ISMAEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 671961 | ISMAEL VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 232242 | ISMAEL VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 671962 | ISMAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232243 | ISMAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232244 | ISMAEL VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 671963 | ISMAEL VICENTY MEDINA | ADDRESS ON FILE | | | | | | | |
| 671964 | ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 232245 | ISMAEL VILLAFANE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671965 | ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| 671966 | ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| 671967 | ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| 671968 | ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| 232246 | ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |
| 232247 | ISMAIVA RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 232248 | ISMALEE GOTAY MOYA | ADDRESS ON FILE | | | | | | | |
| 671969 | ISMALIA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232250 | ISMANUEL AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671970 | ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |
| 671971 | ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| 671972 | ISMARIE FERNANDEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 232251 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232252 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232253 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232254 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232255 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232256 | ISMARIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232257 | ISMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232258 | ISMARIE SOSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 232259 | ISMARO MEJIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 232260 | ISMARY MUNIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 232261 | ISMARY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232262 | ISMARY SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 671973 | ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | | AGUADA | PR | 00602 | |
| 232263 | ISMENIA CAMPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 671974 | ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 671975 | ISMENIA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671976 | ISMENIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671977 | ISMENIA RIVERA MARRERO | PO BOX 1032 | | | | VILLALBA | PR | 00766 | |
| 671978 | ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | | SAN JUAN | PR | 00921 | |
| 232265 | ISMENIA Y ACOSTA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 232266 | ISMENIO RUIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 232267 | ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | ADDRESS ON FILE | | | | | | | |
| 232268 | ISMORIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232269 | ISNAELY RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |
| 232270 | ISNAELY RIVERA O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 232271 | ISNALDO BELTRAN JAIMES | ADDRESS ON FILE | | | | | | | |
| 671979 | ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | | RIO GRANDE | PR | 00745 | |
| 232272 | ISNOEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 232273 | ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | | GENEVE | | | SWITZERLAND |
| 232274 | Iso Data, Inc. | 545 Washington Boulevard | | | | Jersey City | NJ | 07310 | |
| 232275 | Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 671980 | ISODORO BATIZ | HC7 BOX 2712 | | | | PONCE | PR | 00731 | |
| 232276 | ISOEL J SANTIAGO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 671981 | ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 671982 | ISOLINA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 671983 | ISOLINA CORREA ACEVEDO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 232277 | ISOLINA CRUZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 671984 | ISOLINA FIGUEROA SELLAS | ADDRESS ON FILE | | | | | | | |
| 232278 | ISOLINA GILIBERTYS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 671985 | ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 232279 | ISOLINA NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671986 | ISOLINA PENA OMS | ADDRESS ON FILE | | | | | | | |
| 671987 | ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | | AGUIRRE | PR | 00704 | |
| 671988 | ISOLINA ROSA MIRANDA | P O BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 671989 | ISOLINA SALVAT FUENTES | 1352 SANTANA | | | | ARECIBO | PR | 00612 | |
| 671990 | ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | | ARECIBO | PR | 00612 | |
| 671992 | ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 671991 | ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 232280 | ISOMAR MOLINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 232281 | ISONA BENITEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232282 | ISONA CORTES, EVA I. | ADDRESS ON FILE | | | | | | | |
| 232283 | ISONA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 232284 | ISONA FUENTES, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 671993 | ISORA CARDONA MORALES | PO BOX 369 | | | | ISABELA | PR | 00662 | |
| 232285 | ISP P R INC | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| 671994 | ISPAMER INC | PO BOX 1527 | | | | VEGA BAJA | PR | 00694 | |
| 232286 | ISPHARDING ZANNIER, SABINE | ADDRESS ON FILE | | | | | | | |
| 671995 | ISRAEL CARABALLO ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| 671996 | ISRAEL ESPINOSA BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| 671997 | ISRAEL L MATOS TUBENS | PO BOX 37177 | | | | SAN JUAN | PR | 00937-0177 | |
| 671998 | ISRAEL MARTINEZ SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 671999 | ISRAEL MENDEZ PEREZ | PO BOX 674 | | | | MOCA | PR | 00676 | |
| 771102 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672000 | ISRAEL REYES SERRANO | HC 1 BOX 4226 | | | | SABANA HOYOS | PR | 00688 | |
| 672001 | ISRAEL REYES GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | | CAGUAS | PR | 00725 | |
| 672002 | ISRAEL RIVERA SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| 672003 | ISRAEL A CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 232287 | ISRAEL A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 232288 | ISRAEL A LIMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672004 | ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | | CAROLINA | PR | 00987 | |
| 672005 | ISRAEL A MORALES HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | | HUMACAO | PR | 00791-3201 | |
| 672006 | ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | | BAYAMON | PR | 00956 | |
| 232289 | ISRAEL A RAMOS AMADEO | ADDRESS ON FILE | | | | | | | |
| 672007 | ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | | JAYUYA | PR | 00664 | |
| 672008 | ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | | SAN JUAN | PR | 00926 | |
| 672009 | ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 232290 | ISRAEL A VALENTIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 232291 | ISRAEL A VALLE VALLE | ADDRESS ON FILE | | | | | | | |
| 672010 | ISRAEL A. MARTINEZ RAMOS | REPTO TERESITA | A Z 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 672011 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | | MOCA | PR | 00676 | |
| 232293 | ISRAEL ACEVEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 232294 | ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC 02 BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| 672012 | ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | | TOA ALTA | PR | 00953 | |
| 232295 | ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 672013 | ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | | ISABELA | PR | 00662 | |
| 232296 | ISRAEL ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 232297 | ISRAEL ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 232298 | ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672014 | ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 232299 | ISRAEL ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| 672015 | ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | | HATILLO | PR | 00659 | |
| 232300 | ISRAEL AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 232301 | ISRAEL ALARS LARA | ADDRESS ON FILE | | | | | | | |
| 672016 | ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | | ARROYO | PR | 00714-9743 | |
| 232302 | ISRAEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 232303 | ISRAEL ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 232304 | ISRAEL ALVARDO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672017 | ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | | AGUADILLA | PR | 00603 | |
| 232305 | ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232306 | ISRAEL ALVAREZ PEREZ | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 232307 | ISRAEL ALVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672018 | ISRAEL ANDINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 672019 | ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | | ARROYO | PR | 00714 | |
| 672020 | ISRAEL AQUINO | PO BOX 2163 | | | | MOCA | PR | 00676 | |
| 672021 | ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | | LAS MARIAS | PR | 00670 | |
| 672022 | ISRAEL ARCE RIOS | ADDRESS ON FILE | | | | | | | |
| 672023 | ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | | COROZAL | PR | 00783 | |
| 232308 | ISRAEL ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 672024 | ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | | HUMACAO | PR | 00791 | |
| 232309 | ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232311 | ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232312 | ISRAEL AUTO ELECTRIC CORP | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232313 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | | PR | 00791 | |
| 232314 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232315 | ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| 232316 | ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| 672025 | ISRAEL AUTO SALES | HC 02 BOX 12093 | | | | MOCA | PR | 00676 | |
| 232317 | ISRAEL AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 232318 | ISRAEL AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 672026 | ISRAEL AYALA MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672027 | ISRAEL AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 672028 | ISRAEL AYALA SANTIAGO | 175 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 232319 | ISRAEL BAEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 672029 | ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| 672030 | ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |
| 232320 | ISRAEL BAYONA RUIZ | ADDRESS ON FILE | | | | | | | |
| 672031 | ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 672032 | ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| 672033 | ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| 232321 | ISRAEL BERRIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 232322 | ISRAEL BERRIOS MOINA | ADDRESS ON FILE | | | | | | | |
| 232323 | ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 232324 | ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 672034 | ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672035 | ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 232325 | ISRAEL BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 672036 | ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| 232326 | ISRAEL BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232327 | ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232328 | ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 232329 | ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| 770565 | ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORR | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 770564 | ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770566 | ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ | DE DIEGO 116 OESTE | | MAYAGUEZ | PR | 680 | |
| 672037 | ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| 672038 | ISRAEL BONILLA ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672039 | ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| 232330 | ISRAEL BORGES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 672040 | ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 672041 | ISRAEL BRUNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 672042 | ISRAEL BURGOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 232331 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672043 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672044 | ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 672045 | ISRAEL BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 232332 | ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | ADDRESS ON FILE | | | | | | | |
| 232333 | ISRAEL CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232334 | ISRAEL CAMACHO ALICEA | ADDRESS ON FILE | | | | | | | |
| 672046 | ISRAEL CANCEL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232335 | ISRAEL CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 672047 | ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| 672048 | ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| 232336 | ISRAEL CARDONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672049 | ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| 232337 | ISRAEL CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672050 | ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |
| 232338 | ISRAEL CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 672051 | ISRAEL CHICO MOYA | ADDRESS ON FILE | | | | | | | |
| 232339 | ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | ADDRESS ON FILE | | | | | | | |
| 672052 | ISRAEL CLASS ARCE | ADDRESS ON FILE | | | | | | | |
| 232340 | ISRAEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672053 | ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| 672054 | ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 232341 | ISRAEL COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 232342 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 672055 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 672056 | ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| 232343 | ISRAEL COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 232344 | ISRAEL COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 672057 | ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 672058 | ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 232345 | ISRAEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 672059 | ISRAEL CONCEPCION ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 672060 | ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| 232346 | ISRAEL CONCEPCION URENA | ADDRESS ON FILE | | | | | | | |
| 232347 | ISRAEL CORCINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 232349 | ISRAEL CORDERO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672061 | ISRAEL CORDERO HERNANDEZ | URB.CAPPARRA TERRACE1594-CALLE30 SO | | | | SAN JUAN | PR | 00921-2023 | |
| 232350 | ISRAEL COREANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 672062 | ISRAEL CORREA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672063 | ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | | ISABELA | PR | 00662 | |
| 672064 | ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | | HATILLO | PR | 00659 | |
| 672065 | ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | | CAROLINA | PR | 00985 | |
| 232351 | ISRAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672066 | ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | | MOCA | PR | 00676 | |
| 232352 | ISRAEL CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 672067 | ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | | CAROLINA | PR | 00983 | |
| 232353 | ISRAEL CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 672068 | ISRAEL CRUZ ORTIZ | HC 05 BOX 54403 | | | | MAYAGUEZ | PR | 00680 | |
| 672069 | ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232354 | ISRAEL CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 672070 | ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | | DORADO | PR | 00646 | |
| 672071 | ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 232355 | ISRAEL CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 232356 | ISRAEL D CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 672072 | ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | | SAN JUAN | PR | 00921 | |
| 672073 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| 672074 | ISRAEL DE JESUS REYES | HC 6 BOX 71157 | | | | CAGUAS | PR | 00727 | |
| 672075 | ISRAEL DE LA ROSA | PO BOX 29384 | | | | SAN JUAN | PR | 00929-0384 | |
| 672076 | ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | | GURABO | PR | 00778 | |
| 232357 | ISRAEL DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 672077 | ISRAEL DELGADO RAMOS | PO BOX 9220 | | | | HUMACAO | PR | 00792-9220 | |
| 672078 | ISRAEL DELGADO RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 672079 | ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 672080 | ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | | BAYAMON | PR | 00956-4451 | |
| 672081 | ISRAEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 672082 | ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | | JUNCOS | PR | 00777 | |
| 672083 | ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | | BARRANQUITAS | PR | 00794 | |
| 672084 | ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 672085 | ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRIJILLO ALTO | PR | 00977-0213 | |
| 672086 | ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 232358 | ISRAEL DILAN | ADDRESS ON FILE | | | | | | | |
| 232359 | ISRAEL E ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 672087 | ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 232360 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232361 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232362 | ISRAEL ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 672088 | ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| 232363 | ISRAEL ESPARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232364 | ISRAEL F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672089 | ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 672090 | ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| 672091 | ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA DIAZ | PR | 00795 | |
| 232365 | ISRAEL FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 232366 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232367 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672092 | ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 232368 | ISRAEL FERRER CINTRON | ADDRESS ON FILE | | | | | | | |
| 672093 | ISRAEL FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| 672094 | ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 672095 | ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| 672096 | ISRAEL FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 672097 | ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| 232369 | ISRAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 232370 | ISRAEL FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 232371 | ISRAEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 232372 | ISRAEL FRANQUI ROMAN | ADDRESS ON FILE | | | | | | | |
| 232373 | ISRAEL FUENTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 232374 | ISRAEL G RIGAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672098 | ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 672099 | ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 672100 | ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| 232375 | ISRAEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 232376 | ISRAEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672101 | ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | | ARECIBO | PR | 00612 | |
| 672102 | ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | | QUEBRADILLA | PR | 00678 | |
| 232377 | ISRAEL GERENA VALLES | ADDRESS ON FILE | | | | | | | |
| 232378 | ISRAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232379 | ISRAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672103 | ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | | ISABELA | PR | 00662 | |
| 232380 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232381 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232382 | ISRAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232383 | ISRAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672104 | ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | | MANATI | PR | 00674 | |
| 672105 | ISRAEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 232384 | ISRAEL GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 232385 | ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 672106 | ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 672107 | ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | | HATILLO | PR | 00659 | |
| 232386 | ISRAEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 672108 | ISRAEL GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 672109 | ISRAEL HERNANDEZ | PO BOX 227 | | | | COMERIO | PR | 00782-0227 | |
| 672110 | ISRAEL HERNANDEZ | PO BOX 8274 | | | | SAN JUAN | PR | 00910 | |
| 672111 | ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672112 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672113 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672114 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672115 | ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | | MOCA | PR | 00676 | |
| 232387 | ISRAEL HERNANDEZ ESPIET | ADDRESS ON FILE | | | | | | | |
| 232388 | ISRAEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 672116 | ISRAEL HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 232389 | ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672117 | ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | | TOA BAJA | PR | 00949 | |
| 232390 | ISRAEL HERNANDEZ PLANAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232391 | ISRAEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 232392 | ISRAEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 232393 | ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672118 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 232394 | ISRAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 672119 | ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | | SAN JUAN | PR | 00917-3632 | |
| 672120 | ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 672121 | ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| 232395 | ISRAEL IRIZARRY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 232396 | ISRAEL J HUERTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672122 | ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232397 | ISRAEL J OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232398 | ISRAEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672123 | ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| 672124 | ISRAEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 232399 | ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| 672125 | ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| 672126 | ISRAEL KOPEL | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 672127 | ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| 232400 | ISRAEL L VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672128 | ISRAEL LASSALLE CORDERO,LYDIA PELLOT & | ROBERTO CARDONA | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| 232401 | ISRAEL LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232402 | ISRAEL LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232403 | ISRAEL LEONEL LEBRON OLMEDA | ADDRESS ON FILE | | | | | | | |
| 672129 | ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| 232404 | ISRAEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672130 | ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 232405 | ISRAEL LOPEZ CARRION DBA LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 672131 | ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| 232406 | ISRAEL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232408 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672132 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672133 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232409 | ISRAEL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672134 | ISRAEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232410 | ISRAEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672135 | ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |
| 232411 | ISRAEL LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 672136 | ISRAEL LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672137 | ISRAEL LUGO VERA | ADDRESS ON FILE | | | | | | | |
| 672138 | ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | | PONCE | PR | 00731 | |
| 232412 | ISRAEL MALAVE ADAMES | ADDRESS ON FILE | | | | | | | |
| 232413 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 672139 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | | VEGA ALTA | PR | 00692 | |
| 232414 | ISRAEL MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 232415 | ISRAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672140 | ISRAEL MALDONADO MINGUELA | ADDRESS ON FILE | | | | | | | |
| 672141 | ISRAEL MALDONADO NATAL | ADDRESS ON FILE | | | | | | | |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672143 | ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | | FLORIDA | PR | 00650 | |
| 232416 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 232417 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 672144 | ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | | ISABELA | PR | 00662 | |
| 672145 | ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | | JAYUYA | PR | 00664 | |
| 672146 | ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672147 | ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | | TRUJILLO ALTO | PR | 00975 | |
| 672148 | ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 672149 | ISRAEL MARTINEZ APONTE | P O BOX 54 | | | | MARICAO | PR | 00606 | |
| 672150 | ISRAEL MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232418 | ISRAEL MARTINEZ COSME | ADDRESS ON FILE | | | | | | | |
| 232419 | ISRAEL MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 232420 | ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 232421 | ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 232422 | ISRAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 672151 | ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | | CAGUAS | PR | 00725-8933 | |
| 232423 | ISRAEL MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 232424 | ISRAEL MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 232425 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 232426 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 672152 | ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 672153 | ISRAEL MATOS TROCHE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 672154 | ISRAEL MEDINA | BOX 1633 | | | | UTUADO | PR | 00641 | |
| 672155 | ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | | SAN JUAN | PR | 00912 | |
| 672156 | ISRAEL MEDINA COLON | RES JARIDNES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| 672157 | ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 672158 | ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| 232427 | ISRAEL MEDINA TANCO | ADDRESS ON FILE | | | | | | | |
| 672159 | ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| 232429 | ISRAEL MELENDEZ ESQUILIN | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 232430 | ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 672160 | ISRAEL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232431 | ISRAEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232432 | ISRAEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672161 | ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |
| 672162 | ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| 672163 | ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| 672164 | ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| 232434 | ISRAEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672165 | ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232435 | ISRAEL MIRANDA PENA | ADDRESS ON FILE | | | | | | | |
| 672166 | ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232436 | ISRAEL MOLINA MORAN | ADDRESS ON FILE | | | | | | | |
| 232437 | ISRAEL MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 672167 | ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 232438 | ISRAEL MONTANEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 672168 | ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672169 | ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| 672170 | ISRAEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672171 | ISRAEL MORALES JAIME | ADDRESS ON FILE | | | | | | | |
| 672172 | ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| 232439 | ISRAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 232440 | ISRAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232441 | ISRAEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 672173 | ISRAEL MORALES VAZQUEZ | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 672174 | ISRAEL MORANT MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232442 | ISRAEL MU¥IZ APONTE | ADDRESS ON FILE | | | | | | | |
| 232443 | ISRAEL MUNIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232444 | ISRAEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672175 | ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 232445 | ISRAEL N PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 672176 | ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 672177 | ISRAEL NAVARRO | HC 30 BOX 31140 | | | | SAN LORENZO | PR | 00754 | |
| 672178 | ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | | SAN GERMAN | PR | 00683 | |
| 672179 | ISRAEL NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 672180 | ISRAEL NIEVES BADILLO | ADDRESS ON FILE | | | | | | | |
| 232446 | ISRAEL NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 232447 | ISRAEL NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 232448 | ISRAEL NIEVES CORRETJER | ADDRESS ON FILE | | | | | | | |
| 232449 | ISRAEL NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 672181 | ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | | CIALES | PR | 00638 | |
| 672182 | ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | | CIALES | PR | 00638 | |
| 672183 | ISRAEL NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672184 | ISRAEL NIEVES VELEZ | P O BOX 209 | | | | FLORIDA | PR | 00650 | |
| 232450 | ISRAEL NUNEZ BORGE | ADDRESS ON FILE | | | | | | | |
| 232428 | ISRAEL NUNEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 232451 | ISRAEL O ALICEA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 232452 | ISRAEL OBED DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 232453 | ISRAEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 672185 | ISRAEL OCASIO BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 232454 | ISRAEL OCASIO KONNO D/B/A COMPANIA KONNO | RR 02 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 232455 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672186 | ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | | GUAYANILLA | PR | 00656 | |
| 232456 | ISRAEL ONEILL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672187 | ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | | BAYAMON | PR | 00960 | |
| 672188 | ISRAEL ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232457 | ISRAEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 672189 | ISRAEL ORTIZ COLON | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 232458 | ISRAEL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 672190 | ISRAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 672191 | ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | | TOA ALTA | PR | 00953 | |
| 672192 | ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 232459 | ISRAEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 672193 | ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 672194 | ISRAEL ORTIZ PAZ | PO BOX 380 | | | | CABO ROJO | PR | 00623 | |
| 232460 | ISRAEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672195 | ISRAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672196 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232461 | ISRAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232462 | ISRAEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 672197 | ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 672198 | ISRAEL ORTIZ VIERA | PO BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 232463 | ISRAEL OSORIO | ADDRESS ON FILE | | | | | | | |
| 232464 | ISRAEL OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672199 | ISRAEL OTERO ROSARIO | PO BOX 72 | | | | CIALES | PR | 00638 | |
| 672200 | ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 672201 | ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | | GUANICA | PR | 00703 | |
| 672202 | ISRAEL PABON GARCIA | P O BOX 935 | | | | VEGA BAJA | PR | 00693 | |
| 232465 | ISRAEL PACHECO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672203 | ISRAEL PADILLA MARTINEZ | URB RIVERVIEW | BB6 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 672204 | ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | | BARANQUITAS | PR | 00794 | |
| 672205 | ISRAEL PADUANI VELEZ | PO BOX 451 | | | | SALINAS | PR | 00751 | |
| 672206 | ISRAEL PAGAN MORALES | PO BOX 609 | | | | ARECIBO | PR | 00612 | |
| 232466 | ISRAEL PAGAN QUILES | ADDRESS ON FILE | | | | | | | |
| 672207 | ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 672208 | ISRAEL PEÑA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 672209 | ISRAEL PENA DUBERY | COND JRDS DE GUAYAMA | EDIF C APT 205 | | | SAN JUAN | PR | 00917 | |
| 672210 | ISRAEL PERALES CRUZ | HC 1 BOX 6945-2 | | | | LAS PIEDRAS | PR | 00771 | |
| 232467 | ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672211 | ISRAEL PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 232468 | ISRAEL PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 232469 | ISRAEL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 232470 | ISRAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232471 | ISRAEL PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 232472 | ISRAEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 672212 | ISRAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672213 | ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 232473 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672214 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672215 | ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | | SAN JUAN | PR | 00908 | |
| 232475 | ISRAEL PEREZ VELLON | ADDRESS ON FILE | | | | | | | |
| 672216 | ISRAEL PIETRI GARCIA | ADDRESS ON FILE | | | | | | | |
| 672217 | ISRAEL PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 232476 | ISRAEL PONCE ALAMO Y SHEILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672218 | ISRAEL PORRATA | ADDRESS ON FILE | | | | | | | |
| 672219 | ISRAEL POU ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 232477 | ISRAEL QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 232478 | ISRAEL QUINONES ESPADA | ADDRESS ON FILE | | | | | | | |
| 232479 | ISRAEL QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672220 | ISRAEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| 672221 | ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | | ARECIBO | PR | 00613 | |
| 672222 | ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | | CAGUAS | PR | 00725 | |
| 672223 | ISRAEL RAMIREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672224 | ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | | BAYAMON | PR | 00956-3401 | |
| 672225 | ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 232480 | ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672226 | ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | | CAGUAS | PR | 00725 | |
| 232481 | ISRAEL RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672227 | ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 232482 | Israel Reyes Flores | ADDRESS ON FILE | | | | | | | |
| 672228 | ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | | MAYAGUEZ | PR | 00680 | |
| 672229 | ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | | BAYAMON | PR | 00957 | |
| 232483 | ISRAEL REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 672230 | ISRAEL REYES TORRES | HC 03 BOX 10454 | | | | YABUCOA | PR | 00767 | |
| 232484 | ISRAEL REYES VIERA | ADDRESS ON FILE | | | | | | | |
| 672231 | ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | | PUERTO NUEVO | PR | 00920 | |
| 232485 | ISRAEL RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 232486 | ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| 232487 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232488 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672232 | ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| 672233 | ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672235 | ISRAEL RIVERA ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 672234 | ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| 672236 | ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 672237 | ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| 672238 | ISRAEL RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 672239 | ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 672240 | ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 672241 | ISRAEL RIVERA ESPADA | MSC 242 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672242 | ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| 672243 | ISRAEL RIVERA FELICIANO | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 232489 | ISRAEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672244 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| 232490 | ISRAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672245 | ISRAEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 672246 | ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672247 | ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| 672248 | ISRAEL RIVERA ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 672249 | ISRAEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232491 | ISRAEL RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 672250 | ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672251 | ISRAEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 672252 | ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| 232492 | ISRAEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 672253 | ISRAEL RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 672254 | ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| 232493 | ISRAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672255 | ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 232494 | ISRAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232495 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672256 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672257 | ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 232496 | ISRAEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 672258 | ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672259 | ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 672260 | ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 672261 | ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| 232497 | ISRAEL RIVERA VELENCIA | ADDRESS ON FILE | | | | | | | |
| 232498 | ISRAEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 672262 | ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| 232499 | ISRAEL RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672263 | ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| 672264 | ISRAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672265 | ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| 672266 | ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| 232501 | ISRAEL RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 672267 | ISRAEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 672268 | ISRAEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 672269 | ISRAEL RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672270 | ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| 232502 | ISRAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232503 | ISRAEL RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232504 | ISRAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 232505 | ISRAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232506 | ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232507 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 232508 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 672271 | ISRAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 232509 | ISRAEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 672272 | ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| 672273 | ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| 672274 | ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 672275 | ISRAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672276 | ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| 672277 | ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| 672278 | ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |
| 672279 | ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 232510 | ISRAEL ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672280 | ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672281 | ISRAEL ROLDAN GONZALEZ | P O BOX 547 | | | | AGUADILLA | PR | 00605 | |
| 672282 | ISRAEL ROLON | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 672283 | ISRAEL ROLON CPA | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| 232511 | ISRAEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232512 | ISRAEL ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 672284 | ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 672285 | ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 232513 | ISRAEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 672286 | ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232514 | ISRAEL ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 672288 | ISRAEL ROSA CATALAN | ADDRESS ON FILE | | | | | | | |
| 232515 | ISRAEL ROSA CHICO | ADDRESS ON FILE | | | | | | | |
| 232516 | ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| 672289 | ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| 672290 | ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| 672291 | ISRAEL ROSADO VAZQUEZ | HC 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| 672292 | ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| 232518 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 672293 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 672294 | ISRAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232519 | ISRAEL ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232520 | ISRAEL RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 672295 | ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672296 | ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| 672297 | ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| 672298 | ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| 672299 | ISRAEL SAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672300 | ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |
| 672301 | ISRAEL SANCHEZ TORRES | HC 5 BOX 59453 | | | | CAGUAS | PR | 00725 | |
| 232521 | ISRAEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 232522 | ISRAEL SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 232523 | ISRAEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232524 | ISRAEL SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 232525 | ISRAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 672302 | ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 232526 | ISRAEL SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 672303 | ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 | |
| 232527 | ISRAEL SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 672304 | ISRAEL SANTIAGO DONES | ADDRESS ON FILE | | | | | | | |
| 232528 | ISRAEL SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 232529 | ISRAEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 232530 | ISRAEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672305 | ISRAEL SANTIAGO LA SANTA | URB CUIDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 232531 | ISRAEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 232532 | ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 | |
| 232533 | ISRAEL SANTIAGO MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 672306 | ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 672307 | ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 672308 | ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 232534 | ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672309 | ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 | |
| 672310 | ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 | |
| 232535 | ISRAEL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 672311 | ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 232536 | ISRAEL SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232537 | ISRAEL SEDA APONTE | ADDRESS ON FILE | | | | | | | |
| 672312 | ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232538 | ISRAEL SEIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 672313 | ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 672314 | ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 | |
| 232539 | ISRAEL SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| 232540 | ISRAEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232541 | ISRAEL SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 672315 | ISRAEL SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 672316 | ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | | AGUAS BUENAS | PR | 00703 | |
| 672317 | ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969-4465 | |
| 672318 | ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 672319 | ISRAEL TIRADO | ADDRESS ON FILE | | | | | | | |
| 232542 | ISRAEL TOLENTINO MESTRE | ADDRESS ON FILE | | | | | | | |
| 232543 | ISRAEL TOLENTINO MOJICA | ADDRESS ON FILE | | | | | | | |
| 672320 | ISRAEL TORRES | 9612 N 26ST | | | | TAMPA | FL | 33612 | |
| 672321 | ISRAEL TORRES BAYRON | P O BOX 5295 | | | | MAYAGUEZ | PR | 00681 | |
| 672322 | ISRAEL TORRES CABAN | C/O MARITZA ALVARADO | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232544 | ISRAEL TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 672323 | ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 672324 | ISRAEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232545 | ISRAEL TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 232546 | ISRAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 232547 | ISRAEL TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 672325 | ISRAEL TORRES ORTIZ | P O BOX 411 | | | | LAJAS | PR | 00667 0411 | |
| 232548 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 672326 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 672327 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 672329 | ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | | CAGUAS | PR | 00725 | |
| 672328 | ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 232549 | ISRAEL TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| 672330 | ISRAEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672331 | ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 232550 | ISRAEL TRUCK AND FINGERLIFT SERVICE | PO BOX 9023438 | | | | SAN JUAN | PR | 00902-3438 | |
| 232552 | ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE | | | | | | | |
| 232553 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 232554 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 672332 | ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | | YAUCO | PR | 00698 | |
| 672333 | ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 672334 | ISRAEL VALLE | PO BOX 5162 | | | | MAYAGUEZ | PR | 00681 | |
| 232555 | ISRAEL VARELA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 672335 | ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 232556 | ISRAEL VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 672336 | ISRAEL VAZQUEZ RIVERA | PO BOX 20670 | | | | SAN JUAN | PR | 00928-0670 | |
| 672337 | ISRAEL VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 232557 | ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672338 | ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| 672339 | ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| 672340 | ISRAEL VEGA SANTIAGO | P O BOX 716 | | | | FLORIDAD | PR | 00650 | |
| 672341 | ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232558 | ISRAEL VELAZQUEZ / MAYRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 232559 | ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672342 | ISRAEL VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232560 | ISRAEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232561 | ISRAEL VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232562 | ISRAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232563 | ISRAEL VELEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 672343 | ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | 7081 GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682 | |
| 672344 | ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 232564 | ISRAEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672345 | ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| 232565 | ISRAEL VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232566 | ISRAEL VIDAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 672346 | ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| 232567 | ISRAEL VILA / ELBA L MARRERO | ADDRESS ON FILE | | | | | | | |
| 672347 | ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672348 | ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| 672349 | ISRAELIEL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| 672350 | ISRALY GARCIA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 672351 | ISRAMCO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| 232568 | ISRI | 400 CALLE CALAF STE 129 | | | | SAN JUAN | PR | 00918-1314 | |
| 672352 | ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672353 | ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672354 | ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 232569 | ISSAC FARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 672355 | ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 232570 | ISSAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232571 | ISSAC RAMIREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 672356 | ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 232572 | ISSGRELY P TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 232573 | ISTBAN PERDOMO WESTERBAND | ADDRESS ON FILE | | | | | | | |
| 672357 | ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| 232575 | Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacífico No PH-51 | | Apartado | | 0816-03239 | Panama |
| 232574 | Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| 232576 | ISTRA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |
| 672358 | ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 232577 | ISTVAN SZASZDI LEON BORJAS | ADDRESS ON FILE | | | | | | | |
| 672359 | ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 672360 | ISUANNETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 672361 | ISUANNETTE MERCADO DIAZ | PO BOX 8112 | | | | PONCE | PR | 00732 | |
| 232578 | ISUANNETTE MINIER VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672362 | ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 672363 | ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 232579 | ISZAMAR A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232580 | IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232581 | IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| 232582 | IT CELLULAR GROUP CORP | PO BOX 585 | | | | CIDRA | PR | 00739 | |
| 232583 | IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| 232584 | IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| 672364 | IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 232585 | IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |
| 232586 | IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 232587 | IT EXPERTS GROUP, INC | URB RIO PIEDRAS HTS | 1731 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 672365 | IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| 672366 | IT MARIN INC TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |
| 232588 | IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 672367 | ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| 232589 | Ita' s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| 672368 | ITACON CORP | ADDRESS ON FILE | | | | | | | |
| 232590 | ITACON CORP | 7508 AVE SFC AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 232591 | ITAI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 672369 | ITALA M. RIVERA BUONOMO | ADDRESS ON FILE | | | | | | | |
| 232592 | ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 672370 | ITALIANO CHE BELLO DBA MARIO MOTTI | P O BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| 232593 | ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| 672371 | ITALO BARROS CARRDONA | ADDRESS ON FILE | | | | | | | |
| 232594 | ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| 672372 | ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 672373 | ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 232595 | ITAMAR A. GARCIA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 232596 | ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| 232597 | ITARA MORALES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 232598 | ITARA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 232599 | ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |
| 232600 | ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 232601 | ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672374 | ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 232602 | ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |
| 232603 | ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| 232604 | ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| 232605 | ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 232606 | ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| 232607 | ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |
| 672375 | ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| 232608 | ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| 232609 | ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 672376 | ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232610 | ITHAN J SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232611 | ITHIANELL GOIRE DELBREY | ADDRESS ON FILE | | | | | | | |
| 232612 | ITHIER COLON, FREDERIK | ADDRESS ON FILE | | | | | | | |
| 232613 | Ithier Colon, Frederik H. | ADDRESS ON FILE | | | | | | | |
| 232614 | ITHIER COMAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 232615 | ITHIER GUZMAN, WARNER | ADDRESS ON FILE | | | | | | | |
| 232616 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232617 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232618 | ITHIER III, LUIS | ADDRESS ON FILE | | | | | | | |
| 232619 | ITHIER MARTI, JOEL | ADDRESS ON FILE | | | | | | | |
| 232620 | ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 232621 | ITHIER RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 232622 | ITHIER REYES, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 232624 | ITHIER REYES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 232625 | ITHIER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 232627 | Ithier Rodriguez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 232628 | ITHIER SEPULVEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 232629 | ITHIER SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 232630 | Ithier Soto, Francisco J | ADDRESS ON FILE | | | | | | | |
| 232631 | ITHIER SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 232632 | Ithier Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 232633 | ITHIER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 232634 | ITHIER VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 232635 | ITHIER VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 232636 | ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 232637 | ITI THERAPY CENTER PSC | LOMAS VERDES | Z28 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 232638 | ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 232639 | ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | | YAUCO | PR | 00698 | |
| 672377 | ITOS READY MIX INC | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 232640 | ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | | TOA BAJA | PR | 00952 | |
| 672378 | ITP DISTRIBUTION CENTER | PO BOX 6904 | | | | FLORENCE | KY | 41022 | |
| 672379 | ITS ALL FIXED CORPORATION | PO BOX 601435 | | | | BAYAMON | PR | 00960 | |
| 672380 | ITS ALL FIXED CORPORATION | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| 232641 | ITS CORPORATION | PO BOX 589 | | | | CAROLINA | PR | 00986 | |
| 672381 | ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | | SAN JUAN | PR | 00912 | |
| 672382 | ITS SYSTEM INTEGRATORS CO | P O BOX 367129 | | | | SAN JUAN | PR | 00936-7129 | |
| 672383 | ITS TELECOMMUNICATION | PO BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 672384 | ITSA MARIE SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 232642 | ITSIA E RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 232643 | ITSIA E ROSARIO VALLE | ADDRESS ON FILE | | | | | | | |
| 672385 | ITSIA E ROSARIO VALLE | URB TERESITA | AX 1 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 672386 | ITT WORLD COMM. | PO BOX 50033 | | | | SAN JUAN | PR | 00902 | |
| 672387 | ITT WORLD COMM. | PO BOX 360215 | | | | PITTSBURGH | PA | 15251 | |
| 232644 | ITTAYEM DEL VALLE, MAYSAA | ADDRESS ON FILE | | | | | | | |
| 232645 | ITURBE ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 232646 | ITURBE ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 232647 | ITURBE AYALA, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232648 | ITURBE MOJENA, ANA VALERIA | ADDRESS ON FILE | | | | | | | |
| 232649 | ITURBE MOJENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 232650 | ITURBE ORTIZ, LUSIANN | ADDRESS ON FILE | | | | | | | |
| 232651 | ITURBE ORTIZ, MARI C | ADDRESS ON FILE | | | | | | | |
| 232653 | ITURRALDE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 232655 | ITURRALDE LOPEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 672388 | ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 672389 | ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| 232656 | ITURREGUI BOUSQUETS, GINA M | ADDRESS ON FILE | | | | | | | |
| 232657 | ITURREGUI COLLAZO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 232658 | ITURREGUI PAGAN MD, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| 232659 | ITURREGUI PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 672390 | ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| 232660 | ITURREGUI REHAB CENTER CORP | URB COUNTRY CLUB | 842 CALLE KURICES | | | SAN JUAN | PR | 00924 | |
| 232662 | ITURRINO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 232663 | ITURRINO BARRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 232664 | ITURRINO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 232665 | ITURRINO CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 232666 | ITURRINO MONTES, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| 232667 | ITURRINO OCASIO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 232668 | ITURRINO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 232670 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232671 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232672 | ITURRINO RIJOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 232673 | ITXA E GARCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 232674 | ITXIA I. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672391 | ITZA AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232675 | ITZA B MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 232676 | ITZA DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672392 | ITZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232677 | ITZA G RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 232678 | ITZA HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 672393 | ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 672394 | ITZA I GALLETTI | ADDRESS ON FILE | | | | | | | |
| 232679 | ITZA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 672395 | ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 232680 | ITZA M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672396 | ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |
| 672397 | ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 232623 | ITZA M MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672398 | ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 | |
| 232661 | ITZA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232681 | ITZA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232682 | ITZA M. HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 672399 | ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 672400 | ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 | |
| 232683 | ITZALIA RODRIGUEZ WALJER | ADDRESS ON FILE | | | | | | | |
| 672401 | ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 232684 | ITZAMAR CORTES BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232685 | ITZAMAR PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232686 | ITZAMARIE MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232687 | ITZAMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232688 | ITZAMARIES VELEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 672402 | ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 | |
| 232689 | ITZEL M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 232690 | ITZEL NUNEZ ALMENGOR | ADDRESS ON FILE | | | | | | | |
| 232691 | ITZEL QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 232692 | ITZIA M CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| 672403 | ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 232693 | ITZIA M. CRUZ HORTA | ADDRESS ON FILE | | | | | | | |
| 672404 | ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 | |
| 232694 | ITZY CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 232695 | IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 | |
| 232696 | IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ | 14 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 232697 | IVAGNIA M MIRAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 232698 | IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 672405 | IVAN A RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 672406 | IVAN CRUZ MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 672407 | IVAN GARCIA ECHEVARRIA | 602 CARR 104 APT 1 | | | | MAYAGUEZ | PR | 00682-7714 | |
| 672408 | IVAN HERNANDEZ GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 | |
| 672409 | IVAN IZQUIERDO CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 | |
| 672410 | IVAN MARTINEZ MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| 672411 | IVAN OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 672412 | IVAN RIVERA REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672413 | IVAN RODRIGUEZ LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 672414 | IVAN SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 | |
| 672415 | IVAN A SOTO DIAZ | HC 1 BOX 7188 | | | | LAS PIEDRAS | PR | 00771 | |
| 672416 | IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 | |
| 672417 | IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3 2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 672418 | IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |
| 232699 | IVAN A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 232700 | IVAN A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 672419 | IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 232701 | IVAN A CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672420 | IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| 672421 | IVAN A CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 672422 | IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| 672423 | IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| 232702 | IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| 232703 | IVAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672424 | IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 232704 | IVAN A MARCHANY DIAZ | ADDRESS ON FILE | | | | | | | |
| 232705 | IVAN A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232706 | IVAN A MOSCOSO LUNDT | ADDRESS ON FILE | | | | | | | |
| 672425 | IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| 672426 | IVAN A ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232707 | IVAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232708 | IVAN A OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 232709 | IVAN A RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 672427 | IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| 672428 | IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| 672429 | IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 232710 | IVAN A RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672430 | IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| 672431 | IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 672432 | IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200 15 CALLE 529 | | | CAROLINA | PR | 00962 | |
| 232711 | IVAN A VILLAFANE ROURE | ADDRESS ON FILE | | | | | | | |
| 232712 | IVAN A. RAMOS-RAMOS & SOLER | ADDRESS ON FILE | | | | | | | |
| 232713 | IVAN A. RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672433 | IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| 672434 | IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |
| 672435 | IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 | |
| 672436 | IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 672437 | IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 672438 | IVAN ALAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672439 | IVAN ALDANONDO MARCANO | ADDRESS ON FILE | | | | | | | |
| 672440 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 672441 | IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 672443 | IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 232714 | IVAN ALGARIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 232715 | IVAN ALSINOA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672444 | IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 | |
| 672445 | IVAN ALVAREZ MERCADO | URB FOREST VIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232717 | IVAN ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 232718 | IVAN ANTONIO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232719 | IVAN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672446 | IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 232720 | IVAN ARIEL CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 232721 | IVAN ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 232722 | IVAN ATANACIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 672447 | IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 232723 | IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672448 | IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672449 | IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 | |
| 672450 | IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 672451 | IVAN AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| 232725 | IVAN AYALA HERNANDEZ | LCDA. MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 | SUITE 157 | | PONCE | PR | 00717 | |
| 672452 | IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672453 | IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 | |
| 232726 | IVAN AYALA TANON | ADDRESS ON FILE | | | | | | | |
| 232727 | IVAN AYUSO ROSA | ADDRESS ON FILE | | | | | | | |
| 672454 | IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232728 | IVAN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 232729 | IVAN BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672455 | IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| 672456 | IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672457 | IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672458 | IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| 232730 | IVAN BATISTA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 232731 | IVAN BEAUCHAMP SIERRA | ADDRESS ON FILE | | | | | | | |
| 232732 | IVAN BELEN MORALES | ADDRESS ON FILE | | | | | | | |
| 232733 | IVAN BENIQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 672459 | IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 672460 | IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232734 | IVAN BURGOS COLON Y CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232735 | IVAN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672461 | IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 232736 | IVAN C DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232737 | IVAN C GOYCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232738 | IVAN C MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672462 | IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| 232739 | IVAN C. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232741 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232742 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232743 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 232744 | IVAN CAEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 232745 | IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 770567 | IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 232746 | IVAN CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 672463 | IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 | |
| 672464 | IVAN CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232747 | IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 232748 | IVAN CANCEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 232749 | IVAN CANDELARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 672465 | IVAN CAPETILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 672466 | IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 | |
| 232750 | IVAN CARABALLO PEREZ MD, FLORES | ADDRESS ON FILE | | | | | | | |
| 672467 | IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 | |
| 232751 | IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672468 | IVAN CARATTINI GONZALEZ | PO BOX 373043 | | | | CAYEY | PR | 00737 | |
| 672469 | IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 | |
| 672470 | IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 | |
| 672471 | IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 232752 | IVAN CARO CARO | ADDRESS ON FILE | | | | | | | |
| 672472 | IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 672473 | IVAN CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 672474 | IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 | |
| 672475 | IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672476 | IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 672477 | IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 672478 | IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 | |
| 232753 | IVAN CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 672479 | IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 232754 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 672480 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 232755 | IVAN CHAAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 672482 | IVAN COBIAN RUIZ | LOS FLAMBOYANES APARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| 232756 | IVAN COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232757 | IVAN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232758 | IVAN COLON | ADDRESS ON FILE | | | | | | | |
| 232759 | IVAN COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 232760 | IVAN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232761 | IVAN COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232762 | IVAN CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672483 | IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| 232763 | IVAN CORREA LEBRON | ADDRESS ON FILE | | | | | | | |
| 232764 | IVAN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232765 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232766 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232767 | IVAN COSME SNCHEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| 672484 | IVAN COTTO MATOS | RR 7 BOX 6300 | | | | SAN JUAN | PR | 00926 | |
| 672485 | IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 232768 | IVAN CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 672486 | IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| 672487 | IVAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232769 | IVAN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232770 | IVAN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232771 | IVAN CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 232772 | IVAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672488 | IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| 672489 | IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 232773 | IVAN D ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232774 | IVAN D CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232775 | IVAN D DENIZAC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232776 | IVAN D GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672490 | IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| 672491 | IVAN D REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 232777 | IVAN D SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 232778 | IVAN D VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672492 | IVAN D. ARROYO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 232779 | IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 | |
| 232780 | IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 | |
| 232781 | IVAN D. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232782 | IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672493 | IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 672494 | IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 | |
| 672495 | IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 | |
| 232783 | IVAN DE JESUS ROSA | ADDRESS ON FILE | | | | | | | |
| 232784 | IVAN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 232785 | IVAN DE LA CRUZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 672496 | IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 | |
| 232786 | IVAN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 672497 | IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 672498 | IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 672499 | IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 672500 | IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 672501 | IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 232787 | IVAN E CARMONA AMBERT | ADDRESS ON FILE | | | | | | | |
| 232724 | IVAN E CASTRO FERRER | ADDRESS ON FILE | | | | | | | |
| 232788 | IVAN E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232789 | IVAN E DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672502 | IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 232790 | IVAN E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 232791 | IVAN E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232792 | IVAN E MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 672503 | IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 672504 | IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672505 | IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672506 | IVAN E PABELLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 232793 | IVAN E RAMO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672507 | IVAN E RAMOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672508 | IVAN E RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 232794 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | | | |
| 672509 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | | | |
| 232795 | IVAN E RIOS MENA | ADDRESS ON FILE | | | | | | | |
| 232796 | IVAN E RODRIGUEZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 672510 | IVAN E ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 672511 | IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | | CAROLINA | PR | 00987 | |
| 672512 | IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | | SANTA ISABEL | PR | 00757-0241 | |
| 232797 | IVAN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232798 | IVAN E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672513 | IVAN ESQUILIN GERENA | P O BOX 23 | | | | LUQUILLO | PR | 00773 | |
| 672514 | IVAN ESTRADA DONATO | ADDRESS ON FILE | | | | | | | |
| 232800 | IVAN F ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672515 | IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | | SAN JUAN | PR | 00918 | |
| 672516 | IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | | GUAYNABO | PR | 00966 | |
| 232801 | IVAN F CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |
| 672517 | IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 672518 | IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | | SAN JUAN | PR | 00919-5233 | |
| 232802 | IVAN F GRACIA MATOS | ADDRESS ON FILE | | | | | | | |
| 232803 | IVAN F MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 672519 | IVAN F RIVERA COLLAZO | 615 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 672520 | IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232804 | IVAN F RIVERA GRACIA | ADDRESS ON FILE | | | | | | | |
| 672521 | IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | | QUEBRADILLAS | PR | 00678 | |
| 232805 | IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 672522 | IVAN FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 232806 | IVAN FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 672523 | IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | | SAN JUAN | PR | 00919-1894 | |
| 232807 | IVAN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672524 | IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | | PONCE | PR | 00728 | |
| 672525 | IVAN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232808 | IVAN FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 232809 | IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672526 | IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 | |
| 672527 | IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 | |
| 232810 | IVAN FUSTER | ADDRESS ON FILE | | | | | | | |
| 672528 | IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 232811 | IVAN G BETANCOURT ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 672529 | IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 | |
| 232812 | IVAN G CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672530 | IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 | |
| 232813 | IVAN G GARCIA | ADDRESS ON FILE | | | | | | | |
| 232814 | IVAN G LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672531 | IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | | 00907 | |
| 672532 | IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 | |
| 232815 | IVAN G MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 232816 | IVAN G RAMIREZ HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| 672533 | IVAN G ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672534 | IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232817 | IVAN G. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232818 | IVAN GANDIA TORRES | ADDRESS ON FILE | | | | | | | |
| 232819 | IVAN GARAU DIAZ | ADDRESS ON FILE | | | | | | | |
| 672535 | IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 | |
| 232820 | IVAN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | | |
| 672536 | IVAN GARCIA ELIAS | ADDRESS ON FILE | | | | | | | |
| 672537 | IVAN GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 672538 | IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 | |
| 232821 | IVAN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232822 | IVAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 672539 | IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 | |
| 672540 | IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 | |
| 672541 | IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 | |
| 232823 | IVAN GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 672542 | IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 | |
| 672543 | IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232824 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 232825 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 672544 | IVAN GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 232826 | IVAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672545 | IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 | |
| 232827 | IVAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232828 | IVAN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672546 | IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 672547 | IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 | |
| 672548 | IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 | |
| 672549 | IVAN GREGORY SOSA | ADDRESS ON FILE | | | | | | | |
| 232829 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| 232830 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | | |
| 232831 | IVAN H LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672550 | IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 | |
| 672551 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 | |
| 672552 | IVAN HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672553 | IVAN HERNANDEZ VIZCARRONDO | PO BOX 9507 | | | | CAGUAS | PR | 00726 | |
| 672554 | IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 | |
| 672555 | IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 672556 | IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672557 | IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS 49 | | | MAYAGUEZ | PR | 00680 | |
| 232832 | IVAN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 232833 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232834 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232835 | IVAN IRIZARRY Y GRACE ROSADO | ADDRESS ON FILE | | | | | | | |
| 672558 | IVAN J AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 232836 | IVAN J ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232837 | IVAN J BORGES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 672559 | IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 | |
| 672560 | IVAN J CARDONA TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 232838 | IVAN J CHIA KANASHIRO | ADDRESS ON FILE | | | | | | | |
| 672561 | IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 | |
| 232839 | IVAN J CRIADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232841 | IVAN J CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 232842 | IVAN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672562 | IVAN J GUEITS RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| 672563 | IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| 672564 | IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 672565 | IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| 232843 | IVAN J ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232844 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 232845 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672566 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672567 | IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| 232846 | IVAN J POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 232847 | IVAN J RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232848 | IVAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672568 | IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| 672569 | IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 232849 | IVAN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232850 | IVAN J ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 232851 | IVAN J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672570 | IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| 672571 | IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| 232852 | IVAN J SANTOS CHABRIER | ADDRESS ON FILE | | | | | | | |
| 232853 | IVAN J SOLAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232854 | IVAN J SOTO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 232855 | IVAN J SOTO VERGES | ADDRESS ON FILE | | | | | | | |
| 232856 | IVAN J TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232857 | IVAN J TORRES FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| 232858 | IVAN J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232859 | IVAN J VEGA Y MARIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232860 | IVAN J. RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232861 | IVAN J. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 232862 | IVAN J. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232863 | IVAN J. SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232864 | IVAN JAVIER TORRES FRACESCHINI | ADDRESS ON FILE | | | | | | | |
| 232865 | IVAN JOSE SANTIAGO LEON | ADDRESS ON FILE | | | | | | | |
| 672572 | IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 232866 | IVAN L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232867 | IVAN L MONTALVO FFEBLES | ADDRESS ON FILE | | | | | | | |
| 672573 | IVAN L MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672574 | IVAN L NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672575 | IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 672576 | IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 672577 | IVAN L TORRES HOYOS | ADDRESS ON FILE | | | | | | | |
| 672578 | IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 | |
| 672579 | IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 | |
| 232868 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 672580 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 232869 | IVAN LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 672581 | IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232870 | IVAN LINARES MERCADO | ADDRESS ON FILE | | | | | | | |
| 232871 | IVAN LLERANDI ROMAN | ADDRESS ON FILE | | | | | | | |
| 232872 | IVAN LOPERAMA | ADDRESS ON FILE | | | | | | | |
| 672582 | IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 | |
| 672583 | IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 672584 | IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 | |
| 232873 | IVAN LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232874 | IVAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 232875 | IVAN LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 672585 | IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 | |
| 232876 | IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 672586 | IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232877 | IVAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 672587 | IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 | |
| 232878 | IVAN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232880 | IVAN LUGO SEDA | ADDRESS ON FILE | | | | | | | |
| 232881 | IVAN LUIS CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672588 | IVAN M AVILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 232882 | IVAN M CRUZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 672589 | IVAN M MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 672590 | IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 232883 | IVAN M QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232884 | IVAN M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 232885 | IVAN M. GUTIERREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672591 | IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |
| 232886 | Ivan Madera González | ADDRESS ON FILE | | | | | | | |
| 232887 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| 232888 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | |
| 232889 | IVAN MALDONADO CRUZ / NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 672592 | IVAN MALDONADO FONT | ADDRESS ON FILE | | | | | | | |
| 672593 | IVAN MALDONADO FONT | ADDRESS ON FILE | | | | | | | |
| 672594 | IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| 232890 | IVAN MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 232891 | IVAN MANUEL CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232892 | IVAN MARCANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 232893 | IVAN MARGOLLA Y LUZ C CRUZ | ADDRESS ON FILE | | | | | | | |
| 232894 | IVAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 232895 | IVAN MARIN ROSA | ADDRESS ON FILE | | | | | | | |
| 232896 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232897 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672595 | IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 232898 | IVAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232899 | IVAN MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 672596 | IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| 232901 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672597 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 672598 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232902 | IVAN MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672599 | IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| 672600 | IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| 672601 | IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| 232903 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 232904 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 232906 | IVAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672602 | IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 232907 | IVAN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672603 | IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| 672604 | IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| 672605 | IVAN MILETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 232908 | IVAN MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672606 | IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| 672607 | IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| 232909 | IVAN MOLINA CASIANO | ADDRESS ON FILE | | | | | | | |
| 232910 | IVAN MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| 672608 | IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 0637 | |
| 672609 | IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 232911 | IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232912 | IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672610 | IVAN MORALES | URB VISTA VERDE | 648 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 232913 | IVAN MORALES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 232914 | IVAN MORALES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672611 | IVAN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232915 | IVAN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672612 | IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 232916 | IVAN MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 232917 | IVAN MORENO CORDERO | ADDRESS ON FILE | | | | | | | |
| 672613 | IVAN MOROING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| 672614 | IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| 232918 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672615 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232919 | IVAN N SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232920 | IVAN NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 232921 | IVAN NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 672616 | IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| 672617 | IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |
| 672618 | IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| 232922 | IVAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232923 | IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672619 | IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 232924 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 232925 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| 232926 | IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| 232927 | IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| 232928 | IVAN O CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 232929 | IVAN O FIGUEROA SONE | ADDRESS ON FILE | | | | | | | |
| 672620 | IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| 232930 | IVAN O OLMEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 232931 | IVAN O PAGAN MARCANO | ADDRESS ON FILE | | | | | | | |
| 672621 | IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 232933 | IVAN OCTAVIO MALAVE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232934 | IVAN OJEDA Y GLORIBEL ASTOL | ADDRESS ON FILE | | | | | | | |
| 672622 | IVAN OLIVIERI MATOS | ADDRESS ON FILE | | | | | | | |
| 672623 | IVAN ORLANDI CABAN | ADDRESS ON FILE | | | | | | | |
| 232935 | IVAN ORLANDI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672624 | IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 232936 | IVAN ORTIZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 232937 | IVAN ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 672625 | IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| 232938 | IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 672626 | IVAN ORTIZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 672627 | IVAN ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232939 | IVAN ORTIZ VILLATE | ADDRESS ON FILE | | | | | | | |
| 232940 | IVAN OSVALDO SOTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 672628 | IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 672629 | IVAN PABON CORDERO | ADDRESS ON FILE | | | | | | | |
| 672630 | IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 232941 | IVAN PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 232942 | IVAN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 672631 | IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 672632 | IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 672633 | IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 672634 | IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 | |
| 232943 | IVAN PASARELL JOVE | ADDRESS ON FILE | | | | | | | |
| 232944 | IVAN PAZ | ADDRESS ON FILE | | | | | | | |
| 232945 | IVAN PENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 232946 | IVAN PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672635 | IVAN PEÑA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232947 | IVAN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 672636 | IVAN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672637 | IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 | |
| 672638 | IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 | |
| 232948 | IVAN PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 672639 | IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 | |
| 232949 | IVAN PINERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 672640 | IVAN PORRATA MORAN | ADDRESS ON FILE | | | | | | | |
| 672641 | IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 | |
| 672642 | IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 | |
| 672643 | IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 | |
| 672644 | IVAN QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 232950 | IVAN QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 672645 | IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 | |
| 672646 | IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 | |
| 672647 | IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 672648 | IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 232951 | IVAN R BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 232952 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| 232953 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | | |
| 672649 | IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 | |
| 672650 | IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 | |
| 232954 | IVAN R CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232955 | IVAN R CORREA Y ANN M CASELLAS | ADDRESS ON FILE | | | | | | | |
| 232956 | IVAN R DASTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672651 | IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 | |
| 232957 | IVAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672652 | IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 672653 | IVAN R PACHECO RICHIEZ | ADDRESS ON FILE | | | | | | | |
| 672654 | IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 672655 | IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | | GUAYAMA | PR | 00784 | |
| 672656 | IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 672657 | IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 232958 | IVAN R VARELA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 232959 | IVAN R VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 232960 | IVAN R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 232961 | IVAN R. ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232962 | IVAN R. CANINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672658 | IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | | SAN JUAN | PR | 00918-0000 | |
| 232963 | IVAN R. LLANES APONTE | ADDRESS ON FILE | | | | | | | |
| 672659 | IVAN R. LORENZO RUIZ | ADDRESS ON FILE | | | | | | | |
| 672660 | IVAN R. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672661 | IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 672662 | IVAN RAMIREZ MAESTRE | ADDRESS ON FILE | | | | | | | |
| 232964 | IVAN RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 232965 | IVAN RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 672663 | IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | | VEGA BAJA | PR | 00693 | |
| 672664 | IVAN REYES CABRERA | BOX 482 | | | | BARCELONETA | PR | 00617 | |
| 672665 | IVAN REYES GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232966 | IVAN REYES MONROIG | ADDRESS ON FILE | | | | | | | |
| 672666 | IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | | SAN JUAN | PR | 00926 | |
| 672667 | IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | | CAYEY | PR | 00736 | |
| 672668 | IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | | CAROLINA | PR | 00983 | |
| 232967 | IVAN RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 672669 | IVAN RIOS RIVERA | P O BOX 176 | | | | COMERIO | PR | 00782 | |
| 232968 | IVAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672670 | IVAN RIVERA | HC 2 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 232969 | IVAN RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 232970 | IVAN RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 232971 | IVAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 672671 | IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | | CAROLINA | PR | 00987 | |
| 672672 | IVAN RIVERA DENIS | ADDRESS ON FILE | | | | | | | |
| 672673 | IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| 672674 | IVAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672675 | IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 232972 | IVAN RIVERA PADIN | ADDRESS ON FILE | | | | | | | |
| 672676 | IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 672677 | IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| 672678 | IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 232973 | IVAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 672679 | IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| 672680 | IVAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672681 | IVAN RIVERO GARCIA | HC 646 BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 232974 | IVAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672682 | IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 672683 | IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 232975 | IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 232976 | IVAN RODRIGUEZ BERNAT | ADDRESS ON FILE | | | | | | | |
| 232977 | IVAN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 672684 | IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |
| 232978 | IVAN RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 672685 | IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 672686 | IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| 232979 | IVAN RODRIGUEZ INSURANCE BROKER, INC | PO BOX 7105 PMB 350 | | | | PONCE | PR | 00732 | |
| 232980 | IVAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 672687 | IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672688 | IVAN RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232981 | IVAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 232982 | IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672689 | IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 672690 | IVAN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 672691 | IVAN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232983 | IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232984 | IVAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 672692 | IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 | |
| 232985 | IVAN RODRIGUEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 672693 | IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 232986 | IVAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672694 | IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 | |
| 232987 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232988 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232989 | IVAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232990 | IVAN ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 672695 | IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 | |
| 672696 | IVAN ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 232991 | IVAN ROSA GALARZA | ADDRESS ON FILE | | | | | | | |
| 232992 | IVAN ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 232993 | IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 672697 | IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 672698 | IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ 47 14 | | | CAROLINA | PR | 00985 | |
| 232994 | IVAN ROSADO MAESTRE | ADDRESS ON FILE | | | | | | | |
| 232995 | IVAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672699 | IVAN ROSADO TORRES | RES VISTA HERMOSA | EDIF 65 APT 765 | | | SAN JUAN | PR | 00921 | |
| 232996 | IVAN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 672700 | IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 | |
| 672701 | IVAN ROSARIO ROSADO | PO BOX 38083 | | | | SAN JUAN | PR | 00937 | |
| 232997 | IVAN ROSARIO VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| 672702 | IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 | |
| 672703 | IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 | |
| 232998 | IVAN RUIZ DORTA | ADDRESS ON FILE | | | | | | | |
| 672704 | IVAN RUIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 672705 | IVAN RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232999 | IVAN S ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 672706 | IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 | |
| 233000 | IVAN S MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 233001 | IVAN S NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233002 | IVAN S. ANDUJAR BELLO | ADDRESS ON FILE | | | | | | | |
| 233003 | IVAN SAAVEDRA LUGO | ADDRESS ON FILE | | | | | | | |
| 672707 | IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 | |
| 672708 | IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 | |
| 672709 | IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 | |
| 672710 | IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 | |
| 233004 | IVAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672711 | IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 672712 | IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233005 | IVAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233006 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 233007 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 672713 | IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233008 | IVAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 672714 | IVAN SANTIAGO COLON | HC 6 BOX 4328 | | | | COTO LAUREL | PR | 00780 | |
| 672715 | IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 | |
| 672716 | IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 233009 | IVAN SANTIAGO RODIRGUEZ | ADDRESS ON FILE | | | | | | | |
| 672717 | IVAN SANTIAGO RODIRGUEZ | ADDRESS ON FILE | | | | | | | |
| 233010 | IVAN SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 672718 | IVAN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 672719 | IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 | |
| 672720 | IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 | |
| 233011 | IVAN SANTOS DIEZ | ADDRESS ON FILE | | | | | | | |
| 233012 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233013 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672721 | IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 | |
| 233014 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| 233015 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | | |
| 233016 | IVAN SERRANO / LED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 233017 | IVAN SILEN | ADDRESS ON FILE | | | | | | | |
| 672722 | IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 233018 | IVAN SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 233019 | IVAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672723 | IVAN SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 672724 | IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 | |
| 233020 | IVAN TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 672725 | IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 | |
| 672726 | IVAN TORRES | ADDRESS ON FILE | | | | | | | |
| 233021 | IVAN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233022 | IVAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233023 | IVAN TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| 672727 | IVAN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 233024 | IVAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233025 | IVAN TORRES/GARAJE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| 233026 | IVAN TORRUELLA SOLER | ADDRESS ON FILE | | | | | | | |
| 672728 | IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 | |
| 233027 | IVAN TRUJILLO / MARISOL TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 672729 | IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 672730 | IVAN U SANCHEZ VALLEJO | SKY TOWER III APT 17-L | | | | SAN JUAN | PR | 00926 | |
| 233028 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 233029 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 672731 | IVAN VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 233030 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 233031 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | | |
| 233032 | IVAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672732 | IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 | |
| 233033 | IVAN VAZQUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 672733 | IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 672734 | IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 | |
| 233034 | IVAN VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672735 | IVAN VAZQUEZ VAZQUEZ | URB.VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 | |
| 233035 | IVAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672736 | IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 | |
| 672737 | IVAN VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672738 | IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 | |
| 672739 | IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 233036 | IVAN VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 672740 | IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 672741 | IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 | |
| 233037 | IVAN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672742 | IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 | |
| 233038 | IVAN VILLANUEVA BOSQUE | ADDRESS ON FILE | | | | | | | |
| 672743 | IVAN VIZCARRONDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 672744 | IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| 233039 | IVAN Y RODRIGUEZ DENIS | ADDRESS ON FILE | | | | | | | |
| 672745 | IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| 672746 | IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233040 | IVAN ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233041 | IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 672747 | IVANA M USATEQUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| 233042 | IVANELA ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672748 | IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| 672749 | IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 672750 | IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| 672751 | IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 233043 | IVANIA M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 672752 | IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| 672753 | IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 233044 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 672754 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233045 | IVANIANETTE ESCOBALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233046 | IVANIES MARY ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 771103 | IVANIS RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 233047 | IVANISSE CONCEPCION ALICEA | ADDRESS ON FILE | | | | | | | |
| 233048 | IVANISSE MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 233049 | IVANKA GOSPODINOTT | ADDRESS ON FILE | | | | | | | |
| 233050 | IVANNA B LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 233051 | IVANNA L LUGO ZAMORA | ADDRESS ON FILE | | | | | | | |
| 233052 | IVANNETTE JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 233053 | IVANNETTE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 233054 | IVANNIA A CABAN RIVERA/RUTH J RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233055 | IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 233056 | IVANNY NEGRON RIOS | ADDRESS ON FILE | | | | | | | |
| 233057 | IVANNYS QUINONEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 233058 | IVANOV ILIEV, BOGOMIL | ADDRESS ON FILE | | | | | | | |
| 672755 | IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 233059 | IVANSKA CAPO SILEN | ADDRESS ON FILE | | | | | | | |
| 672756 | IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 | |
| 233060 | IVC SECURITY SERVICES INC | RR 4 BOX 799 | | | | BAYAMON | PR | 00956 | |
| 233061 | IVDHIRA A DUPREY VIDAL | ADDRESS ON FILE | | | | | | | |
| 233062 | IVE EDGARDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672757 | IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 | |
| 672758 | IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 672759 | IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 0926 | |
| 233063 | IVELESE NIEVES TROCHE | ADDRESS ON FILE | | | | | | | |
| 672760 | IVELESSE MARRERO MARTINEZ | URB CALIMANO | 30 | | | MAUNABO | PR | 00707 | |
| 672761 | IVELICE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 672762 | IVELICE GONZALEZ MARTINEZ | HC 01 BOX 8489 | | | | BAJADERO | PR | 00616 | |
| 672763 | IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 | |
| 672764 | IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 | |
| 672765 | IVELIS ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 233064 | IVELISA MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 672766 | IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 672767 | IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 | |
| 233065 | IVELISE DELVALLE SIMONS | ADDRESS ON FILE | | | | | | | |
| 672768 | IVELISE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672769 | IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 | |
| 672770 | IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 233066 | IVELISE RIVERA ELLIN | ADDRESS ON FILE | | | | | | | |
| 233067 | IVELISE, ALEMAR | ADDRESS ON FILE | | | | | | | |
| 672771 | IVELISS ALLENDE TORRES | ADDRESS ON FILE | | | | | | | |
| 672772 | IVELISSA HERNANDES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233068 | IVELISSA LAO SANTANA | ADDRESS ON FILE | | | | | | | |
| 672773 | IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 672774 | IVELISSA OYOLA REYNOSA | ADDRESS ON FILE | | | | | | | |
| 233069 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 233070 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 672775 | IVELISSE ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| 672776 | IVELISSE MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA SECA | PR | 00952 | |
| 672777 | IVELISSE SANTIAGO DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 672778 | IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| 672779 | IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 233071 | IVELISSE ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233072 | IVELISSE ALGARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 672780 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |
| 672781 | IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672782 | IVELISSE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672783 | IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 672784 | IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 672785 | IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233073 | IVELISSE APONTE PLAZA | ADDRESS ON FILE | | | | | | | |
| 233074 | IVELISSE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 233075 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233076 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672786 | IVELISSE ARCE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 233077 | IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 672787 | IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| 672788 | IVELISSE ATANACIO BIBRAUT | ADDRESS ON FILE | | | | | | | |
| 672789 | IVELISSE B. FONTANEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 233079 | IVELISSE BABA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 672790 | IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |
| 233080 | IVELISSE BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672791 | IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 | |
| 233081 | IVELISSE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 672792 | IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 | |
| 233082 | IVELISSE BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 672793 | IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 | |
| 233083 | IVELISSE BONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 672794 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 233084 | IVELISSE BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 233085 | IVELISSE BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 233086 | IVELISSE BRUNO REYES | ADDRESS ON FILE | | | | | | | |
| 672795 | IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 | |
| 672796 | IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 | |
| 672797 | IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 672798 | IVELISSE C HERNANDEZ DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 233087 | IVELISSE C RUIZ DE PORRAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233088 | IVELISSE C SANCHEZ SOULTAIRE | ADDRESS ON FILE | | | | | | | |
| 672799 | IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 | |
| 672800 | IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 | |
| 233089 | IVELISSE CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672801 | IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | | PONCE | PR | 00733 | |
| 672802 | IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 672803 | IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 233090 | IVELISSE CASTELLANO CARBENTE | ADDRESS ON FILE | | | | | | | |
| 233091 | IVELISSE CASTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 233092 | IVELISSE CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| 672804 | IVELISSE CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672805 | IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | | CAROLINA | PR | 00984-6007 | |
| 672806 | IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00927 | |
| 233093 | IVELISSE CHAVES BARRETO | ADDRESS ON FILE | | | | | | | |
| 233094 | IVELISSE COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 233095 | IVELISSE COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 672807 | IVELISSE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672808 | IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672809 | IVELISSE COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 672810 | IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | | AIBONITO | PR | 00705 | |
| 672811 | IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 672812 | IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | | MOCA | PR | 00676 | |
| 233096 | IVELISSE COTTO ALGARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233097 | IVELISSE COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672813 | IVELISSE CRUZ | ADDRESS ON FILE | | | | | | | |
| 233098 | IVELISSE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233099 | IVELISSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 672814 | IVELISSE CRUZ LEBRON | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233100 | IVELISSE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233101 | IVELISSE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233102 | IVELISSE CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 672815 | IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | | JAYUYA | PR | 00664 | |
| 233103 | IVELISSE CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 672816 | IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 233104 | IVELISSE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672817 | IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | | LARES | PR | 00669 | |
| 672818 | IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | | JUNCOS | PR | 00777 | |
| 233105 | IVELISSE DE C CABIYA BURGOS | ADDRESS ON FILE | | | | | | | |
| 672819 | IVELISSE DE GRACIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 233106 | IVELISSE DE JESéS BONILLA | ADDRESS ON FILE | | | | | | | |
| 233107 | IVELISSE DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| 672820 | IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 | |
| 672821 | IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 | |
| 672822 | IVELISSE DEL VALLE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672823 | IVELISSE DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 233108 | IVELISSE DIAZ DARDER | ADDRESS ON FILE | | | | | | | |
| 233109 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672824 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672825 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672826 | IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 672827 | IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 | |
| 672828 | IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 672829 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 672830 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 233110 | IVELISSE DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 672831 | IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 | |
| 672832 | IVELISSE DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 233111 | IVELISSE E IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| 233112 | IVELISSE ESPINOSA LUGO | ADDRESS ON FILE | | | | | | | |
| 233113 | IVELISSE ESQUILIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 672833 | IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 | |
| 233114 | IVELISSE FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672834 | IVELISSE FERNANDEZ PEREZ | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 233115 | IVELISSE FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 233116 | IVELISSE FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672835 | IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 233117 | IVELISSE FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 233118 | IVELISSE FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672836 | IVELISSE FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233119 | IVELISSE GARAY FELIX | ADDRESS ON FILE | | | | | | | |
| 233120 | IVELISSE GARCIA ADDARICH | ADDRESS ON FILE | | | | | | | |
| 672837 | IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672838 | IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 672839 | IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| 672840 | IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| 672841 | IVELISSE GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 233121 | IVELISSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672842 | IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| 233122 | IVELISSE GONZALEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 233123 | IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 233124 | IVELISSE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672843 | IVELISSE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 233125 | IVELISSE GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 672844 | IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 672845 | IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| 233126 | IVELISSE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672846 | IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | | 00641 | |
| 672847 | IVELISSE GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 233127 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672848 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233128 | IVELISSE HEREIDIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 672849 | IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| 233129 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233130 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233132 | IVELISSE HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 672850 | IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |
| 672851 | IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| 672852 | IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| 672853 | IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| 233133 | IVELISSE LAUREANO RIOS | ADDRESS ON FILE | | | | | | | |
| 672854 | IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| 233134 | IVELISSE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233135 | IVELISSE LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 672855 | IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 672856 | IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |
| 672857 | IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 233136 | IVELISSE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672858 | IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| 672859 | IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 672860 | IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |
| 672861 | IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| 233137 | IVELISSE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 233138 | IVELISSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233139 | IVELISSE M ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 233140 | IVELISSE M BURGOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 672862 | IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| 672863 | IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| 233141 | IVELISSE M PADILLA VARGA | ADDRESS ON FILE | | | | | | | |
| 672864 | IVELISSE M PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672865 | IVELISSE MALAVE MALAVE | ADDRESS ON FILE | | | | | | | |
| 672866 | IVELISSE MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233142 | IVELISSE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 233143 | IVELISSE MALDONADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 672867 | IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 672868 | IVELISSE MARCUCCI PACHECO | ADDRESS ON FILE | | | | | | | |
| 672869 | IVELISSE MARIN CARLE | ADDRESS ON FILE | | | | | | | |
| 233144 | IVELISSE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 233145 | IVELISSE MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233146 | IVELISSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 672870 | IVELISSE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672871 | IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 672872 | IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| 233147 | IVELISSE MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 233148 | IVELISSE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233149 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233150 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672873 | IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| 672874 | IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| 672875 | IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 672876 | IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 672877 | IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 672878 | IVELISSE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672879 | IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 672880 | IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 672881 | IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| 233151 | IVELISSE MENDOZA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 672882 | IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 672883 | IVELISSE MERCADO VASSALLO | ADDRESS ON FILE | | | | | | | |
| 233152 | IVELISSE MILAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 233153 | IVELISSE MILLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672884 | IVELISSE MIRANDA ACEVEDO | PO BOX 5052 | | | | MAYAGUEZ | PR | 00681 | |
| 672885 | IVELISSE MIRANDA COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |
| 672886 | IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 672887 | IVELISSE MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 233155 | IVELISSE MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672888 | IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 672889 | IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| 233156 | IVELISSE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233157 | IVELISSE MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233158 | IVELISSE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 672890 | IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 672891 | IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| 233159 | IVELISSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233160 | IVELISSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672892 | IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 672893 | IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| 233161 | IVELISSE MUNOZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 672894 | IVELISSE N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233162 | IVELISSE N CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 672895 | IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233163 | IVELISSE NIEVES QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 233164 | IVELISSE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 672896 | IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 233165 | IVELISSE OJEDA | ADDRESS ON FILE | | | | | | | |
| 233166 | IVELISSE OLIVARES YACE | ADDRESS ON FILE | | | | | | | |
| 672897 | IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 672898 | IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 | |
| 672899 | IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 672900 | IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 | |
| 672901 | IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 672902 | IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 | |
| 672903 | IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 233167 | IVELISSE OSTOLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672904 | IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 | |
| 233168 | IVELISSE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233169 | IVELISSE PABELLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233170 | IVELISSE PABON VIRELLA | ADDRESS ON FILE | | | | | | | |
| 672905 | IVELISSE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672906 | IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 | |
| 672907 | IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 | |
| 233171 | IVELISSE PEREIRA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 672908 | IVELISSE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233172 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 233173 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 233174 | Ivelisse Perez Collazo | ADDRESS ON FILE | | | | | | | |
| 672909 | IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 | |
| 233175 | IVELISSE PEREZ MENA | ADDRESS ON FILE | | | | | | | |
| 672910 | IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 | |
| 672911 | IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 233176 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233177 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233178 | IVELISSE PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 233179 | IVELISSE PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 672912 | IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 | |
| 233180 | IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 233181 | IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 233182 | IVELISSE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 233183 | IVELISSE PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 672913 | IVELISSE PITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672914 | IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| 233184 | IVELISSE PONCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 672915 | IVELISSE PRADO | ADDRESS ON FILE | | | | | | | |
| 672916 | IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68 CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| 233185 | IVELISSE QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 233186 | IVELISSE QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233187 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233188 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233189 | IVELISSE QUINTANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 233190 | IVELISSE QUINTANA MARCIAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672917 | IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 233191 | IVELISSE RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233192 | IVELISSE RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672918 | IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 672919 | IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 672920 | IVELISSE RAMOS CORDERO | PO BOX 763 | | | | GUANICA | PR | 00653 | |
| 672921 | IVELISSE RAMOS ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 672922 | IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| 233193 | IVELISSE REVERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 672923 | IVELISSE REYES | ADDRESS ON FILE | | | | | | | |
| 233194 | IVELISSE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672924 | IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |
| 672925 | IVELISSE REYES RAMOS | LAS CUMBRES | 708 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 770568 | IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 703 | |
| 672926 | IVELISSE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 672927 | IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| 672928 | IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| 672929 | IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| 233195 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233196 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672930 | IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 233197 | IVELISSE RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 233198 | IVELISSE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 233199 | IVELISSE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672931 | IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 | |
| 233200 | IVELISSE RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 233201 | IVELISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 233202 | IVELISSE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672932 | IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 | |
| 672933 | IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 | |
| 672934 | IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 233203 | IVELISSE RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 233204 | IVELISSE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 233205 | IVELISSE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 672935 | IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 672936 | IVELISSE RIVERA NAVARRO | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 233206 | IVELISSE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 233207 | IVELISSE RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233208 | IVELISSE RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 233209 | IVELISSE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233210 | IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233211 | IVELISSE RODRIGUEZ BASSATT | ADDRESS ON FILE | | | | | | | |
| 233212 | IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672937 | IVELISSE RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 672938 | IVELISSE RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 233213 | IVELISSE RODRIGUEZ GARDA | ADDRESS ON FILE | | | | | | | |
| 672939 | IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 | |
| 233214 | IVELISSE RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672940 | IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 | |
| 672941 | IVELISSE RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 233215 | IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233216 | IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233217 | IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672942 | IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 | |
| 672943 | IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | | ARECIBO | PR | 00612 | |
| 672944 | IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 233218 | IVELISSE ROIG MATEO | ADDRESS ON FILE | | | | | | | |
| 233219 | IVELISSE ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 672945 | IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | | SAN JUAN | PR | 00911 | |
| 672946 | IVELISSE ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 672947 | IVELISSE ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 672948 | IVELISSE ROMERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 672949 | IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | | BAYAMON | PR | 00962 | |
| 233220 | IVELISSE ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 672950 | IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 672951 | IVELISSE RUIZ | ADDRESS ON FILE | | | | | | | |
| 233221 | IVELISSE RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 672952 | IVELISSE RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 672953 | IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 233222 | IVELISSE SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 672954 | IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 233223 | IVELISSE SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233224 | IVELISSE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672955 | IVELISSE SANCHEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 233225 | IVELISSE SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 233226 | IVELISSE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 672956 | IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 672957 | IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 672958 | IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | | CAYEY | PR | 00736 | |
| 233227 | IVELISSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672959 | IVELISSE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 672960 | IVELISSE SANTOS COTTO | P O BOX 9244 | | | | CAGUAS | PR | 00726 | |
| 233228 | IVELISSE SANTOS DURAN | ADDRESS ON FILE | | | | | | | |
| 672961 | IVELISSE SANTOS GERENA | ADDRESS ON FILE | | | | | | | |
| 233229 | IVELISSE SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672962 | IVELISSE SANYET SILVA | ADDRESS ON FILE | | | | | | | |
| 233230 | IVELISSE SEGUINOT QUINTANA | ADDRESS ON FILE | | | | | | | |
| 233231 | IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| 672963 | IVELISSE SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672964 | IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| 233232 | IVELISSE SOTO MATTEI | ADDRESS ON FILE | | | | | | | |
| 233233 | IVELISSE SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 233234 | IVELISSE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672965 | IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |
| 672966 | IVELISSE SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672967 | IVELISSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233235 | IVELISSE SUSTACHE FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 672968 | IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| 233236 | IVELISSE TARDI GALARZA | ADDRESS ON FILE | | | | | | | |
| 233237 | IVELISSE TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 672969 | IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| 672970 | IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| 233238 | IVELISSE TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 672971 | IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 672972 | IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| 233240 | IVELISSE TORRES RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 233241 | IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672973 | IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 233242 | IVELISSE TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 672974 | IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 233243 | IVELISSE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233244 | IVELISSE TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 233245 | IVELISSE TULL BÁEZ | ADDRESS ON FILE | | | | | | | |
| 672975 | IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 233246 | IVELISSE VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233247 | IVELISSE VARELA MOLINA | ADDRESS ON FILE | | | | | | | |
| 672976 | IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| 672977 | IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 672978 | IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 672979 | IVELISSE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233248 | IVELISSE VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 233249 | IVELISSE VEGA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 233250 | IVELISSE VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 233251 | IVELISSE VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 233252 | IVELISSE VEGUILLa | ADDRESS ON FILE | | | | | | | |
| 233253 | IVELISSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233254 | IVELISSE VELAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 672980 | IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| 233256 | IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233257 | IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 672981 | IVELISSE VELEZ PABON | PLAZA 2 COND LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| 672982 | IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 672983 | IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 672984 | IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| 672985 | IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 233258 | IVELISSE VILANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672986 | IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| 672987 | IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 233259 | IVELISSE ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| 233260 | IVELISSE ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 233261 | IVELISSE, ZAYAS | ADDRESS ON FILE | | | | | | | |
| 233262 | IVELIT IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 233263 | IVELITZ DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672988 | IVELITZA AQUINO SOTO | HC 4 BOX 44096 | | | | LARES | PR | 00669 | |
| 672989 | IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| 233264 | IVELIZ CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233265 | IVELIZ VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672990 | IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| 672991 | IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 233266 | IVELIZ VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672992 | IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| 233267 | IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| 233268 | IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| 233269 | IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 233270 | IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| 233271 | IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 672993 | IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 672994 | IVELLISE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| 233272 | IVELLISE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672995 | IVELLISE MUSSENDEN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233273 | IVELLISE NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 672996 | IVELLISE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| 233274 | IVELLISE SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 672997 | IVELLISE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 672998 | IVELLISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| 233275 | IVELLISSE CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672999 | IVELLISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 673000 | IVELLISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 233276 | IVELLISSE PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673001 | IVELLISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 673002 | IVELLISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| 673003 | IVELLISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| 233277 | IVELMAR SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 233278 | IVELTA L SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| 233279 | IVELTE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233280 | IVELYS MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233281 | IVELYS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 673004 | IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 233282 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 673005 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 673006 | IVEMAR CAMPS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233283 | IVEMAR DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673007 | IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 673008 | IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 | |
| 233284 | IVERAM CONSULTING GROUP | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| 233285 | IVERDIALIZ MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673009 | IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 | |
| 233286 | IVETE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 673010 | IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 673011 | IVETT AVILES SILVA | ADDRESS ON FILE | | | | | | | |
| 673012 | IVETT E AYALA ALICEA | ADDRESS ON FILE | | | | | | | |
| 673013 | IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 | |
| 673014 | IVETTE AYALA CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673015 | IVETTE BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |
| 673016 | IVETTE GARCIA CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | | QUEBRADILLAS | PR | 00678 | |
| 673017 | IVETTE A ALGARIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 233287 | IVETTE A ASENCIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 673018 | IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 | |
| 673019 | IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 | |
| 673020 | IVETTE A NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 673021 | IVETTE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 233288 | IVETTE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233289 | IVETTE A SEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673022 | IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 | |
| 673023 | IVETTE A VERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 233290 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233291 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673024 | IVETTE ABREU AYALA | ADDRESS ON FILE | | | | | | | |
| 673025 | IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 | |
| 233292 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 233293 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 673026 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 | |
| 233294 | IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 233295 | IVETTE AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673027 | IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 | |
| 673028 | IVETTE AGUILAR MERCADO | ADDRESS ON FILE | | | | | | | |
| 673029 | IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 673030 | IVETTE ALICEA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 673031 | IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| 673032 | IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| 673033 | IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673034 | IVETTE ALVARADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 673035 | IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| 233296 | IVETTE ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 233297 | IVETTE ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 233298 | IVETTE ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 673036 | IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 673037 | IVETTE ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 673038 | IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| 673039 | IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |
| 233299 | IVETTE ANN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 233300 | IVETTE ANTONGIORGI COLON | ADDRESS ON FILE | | | | | | | |
| 673040 | IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 673041 | IVETTE AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| 673042 | IVETTE AROCHO MOLINA | HC 2 BOX 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673043 | IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| 673044 | IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| 673045 | IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673046 | IVETTE AVILES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 233301 | IVETTE AYALA AROCHO | ADDRESS ON FILE | | | | | | | |
| 233302 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233303 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673047 | IVETTE AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 233304 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 673048 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 233305 | IVETTE BAERGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673049 | IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| 233306 | IVETTE BANCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 673050 | IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| 673051 | IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| 673052 | IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| 673053 | IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| 673054 | IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |
| 233307 | IVETTE BELTRE | ADDRESS ON FILE | | | | | | | |
| 673055 | IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| 233308 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 673056 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233309 | IVETTE BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233310 | IVETTE BERTRAN ASTOR | ADDRESS ON FILE | | | | | | | |
| 673057 | IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| 673058 | IVETTE BETANCOURT PORRAS | ADDRESS ON FILE | | | | | | | |
| 233312 | IVETTE BIBILONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673059 | IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| 673060 | IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| 233313 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233314 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673061 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233315 | IVETTE BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233316 | IVETTE BOVER SEDA | ADDRESS ON FILE | | | | | | | |
| 233317 | IVETTE BUSSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 673062 | IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| 233318 | IVETTE C OLIVERAS DORTA | ADDRESS ON FILE | | | | | | | |
| 673063 | IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| 673064 | IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 673065 | IVETTE CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 673066 | IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 233319 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 233320 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 673067 | IVETTE CAPPAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673068 | IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| 233321 | IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ PEREZ) | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |
| 233322 | IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233323 | IVETTE CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673069 | IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| 233324 | IVETTE CARRADERO VELLON | ADDRESS ON FILE | | | | | | | |
| 673070 | IVETTE CARTAGENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 673071 | IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 233325 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233326 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233327 | IVETTE CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| 673072 | IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 | |
| 233328 | IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 233330 | IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 233331 | Ivette Colon Figueroa | ADDRESS ON FILE | | | | | | | |
| 673073 | IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 233332 | IVETTE COLON ROIG | ADDRESS ON FILE | | | | | | | |
| 673074 | IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 | |
| 673075 | IVETTE COLON TORRES | P O BOX 7646 | | | | CAGUAS | PR | 00726 | |
| 673076 | IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 | |
| 673077 | IVETTE COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 233333 | IVETTE COLON YERA | ADDRESS ON FILE | | | | | | | |
| 673078 | IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 673079 | IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 | |
| 233334 | IVETTE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673080 | IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 | |
| 233335 | IVETTE COSME GARCIA | ADDRESS ON FILE | | | | | | | |
| 673081 | IVETTE COTTO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 673082 | IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 | |
| 673083 | IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 | |
| 673084 | IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 | |
| 233336 | IVETTE CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 673085 | IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 | |
| 233337 | IVETTE D COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233338 | IVETTE D MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 673086 | IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 | |
| 673087 | IVETTE D SANTIAGO CAMPOS | URB STA TERASITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 | |
| 673088 | IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 | |
| 233339 | IVETTE DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 233340 | IVETTE DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 673089 | IVETTE DE L VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 233341 | IVETTE DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| 673090 | IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| 233342 | IVETTE DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 673091 | IVETTE DIAZ CANCEL | P.O. BOX 777 | | | | TOA BAJA | PR | 00951 | |
| 233343 | IVETTE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 673092 | IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 673093 | IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 673094 | IVETTE E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233344 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 233345 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 673095 | IVETTE E RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 673096 | IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| 233346 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673097 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673098 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233347 | IVETTE FANTAUZZI FELIU | ADDRESS ON FILE | | | | | | | |
| 233348 | IVETTE FANTAUZZI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673099 | IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 673100 | IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673101 | IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| 673102 | IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| 673103 | IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 233349 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673104 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673105 | IVETTE FERRER LANZO | ADDRESS ON FILE | | | | | | | |
| 673106 | IVETTE FERRER MONTES | ADDRESS ON FILE | | | | | | | |
| 673107 | IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419 APT105 | | | SAN JUAN | PR | 00924 | |
| 233350 | IVETTE FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 233351 | IVETTE FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673108 | IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 673109 | IVETTE FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673110 | IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 673111 | IVETTE G GUZMAN PEREZ | BOX 801 | | | | BOQUERON | PR | 00622 | |
| 233352 | IVETTE G. REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673112 | IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 673113 | IVETTE GARCIA MARTIS | ADDRESS ON FILE | | | | | | | |
| 673114 | IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | | LAS PIEDRAS | PR | 00771 | |
| 673115 | IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 673116 | IVETTE GARCIA APONTE | LA CUMBRE | 575 GARFIELD | | | SAN JUAN | PR | 00926 | |
| 673117 | IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 673118 | IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | | PATILLAS | PR | 00723 | |
| 233353 | IVETTE GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| 673119 | IVETTE GARCIA DE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 233354 | IVETTE GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233355 | IVETTE GARCIA MARTIS | ADDRESS ON FILE | | | | | | | |
| 233356 | IVETTE GAUTIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 233357 | IVETTE GAVILAN LAMBOY | ADDRESS ON FILE | | | | | | | |
| 673120 | IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | | PONCE | PR | 00731-9602 | |
| 233358 | IVETTE GOMEZ BLASSINO | ADDRESS ON FILE | | | | | | | |
| 673121 | IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | | SAN JUAN | PR | 00901 | |
| 233359 | IVETTE GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 233360 | IVETTE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 673122 | IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | | BAYAMON | PR | 00959 | |
| 673123 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 233361 | IVETTE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233362 | IVETTE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233363 | IVETTE GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 673124 | IVETTE GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 233364 | IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 673125 | IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | | MAYAGUEZ | PR | 00681 | |
| 673126 | IVETTE GONZALEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 233365 | IVETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673127 | IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 233366 | IVETTE GUTIERREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673128 | IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5 CALLE ALVENIA | | | MANATI | PR | 00674 | |
| 233367 | IVETTE HARBO RIVERA | ADDRESS ON FILE | | | | | | | |
| 673129 | IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| 233368 | IVETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673130 | IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |
| 673131 | IVETTE HERNANDEZ ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 673133 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 673132 | IVETTE HERNANDEZ APONTE | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| 673134 | IVETTE HERNANDEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 233369 | IVETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 233370 | IVETTE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 233371 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673135 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233372 | IVETTE HUYKE DE FABELO | ADDRESS ON FILE | | | | | | | |
| 233373 | IVETTE I MORENO | ADDRESS ON FILE | | | | | | | |
| 673136 | IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| 673137 | IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| 673138 | IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| 233374 | IVETTE J COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233375 | IVETTE J MAISONET PAEZ | ADDRESS ON FILE | | | | | | | |
| 233376 | IVETTE J MEDINA FONSECA | ADDRESS ON FILE | | | | | | | |
| 233377 | IVETTE J ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233378 | IVETTE J PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673139 | IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 673140 | IVETTE J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 673141 | IVETTE JIMENEZ BARRETO | CALLE OJEDA #70 | | | | SAN JUAN | PR | 00903 | |
| 233379 | IVETTE JIMENEZ GABINO | ADDRESS ON FILE | | | | | | | |
| 233380 | IVETTE JUDITH GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 233381 | IVETTE JUDITH GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 673142 | IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 673143 | IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | | SABANA GRANDE | PR | 00637 | |
| 233382 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 233383 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 673144 | IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 673145 | IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 673146 | IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 233385 | IVETTE LATORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 673147 | IVETTE LIN ORTZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | | HORMIGUEROS | PR | 00660 | |
| 233386 | IVETTE LINARES | ADDRESS ON FILE | | | | | | | |
| 233387 | IVETTE LINARES DOX | ADDRESS ON FILE | | | | | | | |
| 233388 | IVETTE LINARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 673148 | IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | | NAGUABO | PR | 00718 | |
| 233389 | IVETTE LLANOS BULTRON | ADDRESS ON FILE | | | | | | | |
| 673149 | IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | | SAN JUAN | PR | 00915 | |
| 673150 | IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969-3259 | |
| 233390 | IVETTE LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673151 | IVETTE LOPEZ GARCIA | BOX 1782 | | | | MAYAGUEZ | PR | 00680 | |
| 233391 | IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673152 | IVETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233392 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233393 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673153 | IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | | LARES | PR | 00669 | |
| 673154 | IVETTE LOPEZ RUIZ | P O BOX 2715 | | | | ARECIBO | PR | 00613 | |
| 673155 | IVETTE LUCIANO GARCIA | PO BOX 1271 | | | | GURABO | PR | 00778 | |
| 233394 | IVETTE LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| 673156 | IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | | MOCA | PR | 00676 | |
| 233395 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 233396 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 673157 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 673158 | IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | | GURABO | PR | 00778 | |
| 233397 | IVETTE M BENITEZ LABORDE | ADDRESS ON FILE | | | | | | | |
| 673159 | IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 233398 | IVETTE M COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 233399 | IVETTE M COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 233400 | IVETTE M CRUZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| 673160 | IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| 233401 | IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 673161 | IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 233402 | IVETTE M ELICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 673162 | IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| 673163 | IVETTE M FIGUEROA ALBIZU | ADDRESS ON FILE | | | | | | | |
| 233403 | IVETTE M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 673164 | IVETTE M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233404 | IVETTE M GRAJALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 673165 | IVETTE M HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 673166 | IVETTE M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 673167 | IVETTE M IRIZARRY ROMEU | ADDRESS ON FILE | | | | | | | |
| 233405 | IVETTE M JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233406 | IVETTE M LEGARRETA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 673168 | IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| 673169 | IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 673170 | IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 673171 | IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 233407 | IVETTE M MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 673172 | IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |
| 233408 | IVETTE M NAVAS AUGER | ADDRESS ON FILE | | | | | | | |
| 673173 | IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 233409 | IVETTE M PADILLA KUINLAM | ADDRESS ON FILE | | | | | | | |
| 233410 | IVETTE M PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 233411 | IVETTE M PETERSON DELGADO | ADDRESS ON FILE | | | | | | | |
| 233412 | IVETTE M RAMIREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 233413 | IVETTE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233414 | IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233415 | IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
| 233416 | IVETTE M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 673174 | IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| 233417 | IVETTE M SIERRA ESPADA | ADDRESS ON FILE | | | | | | | |
| 233418 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 673175 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 233419 | IVETTE M THON PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233420 | IVETTE M TORRES RIVERA EL SS 583879279 | ADDRESS ON FILE | | | | | | | |
| 233421 | IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 233422 | IVETTE M VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233423 | IVETTE M. MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 233424 | IVETTE M. MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 233425 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 673176 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 233426 | IVETTE M. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233427 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 673177 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 233428 | IVETTE M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673178 | IVETTE M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673179 | IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233429 | IVETTE MALAVE MONTILLA | ADDRESS ON FILE | | | | | | | |
| 673180 | IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 233430 | IVETTE MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 673181 | IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 233431 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233432 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 673182 | Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 673183 | Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D–az 1948 | | | San Juan | | 00926 | |
| 673184 | IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| 233433 | IVETTE MARIA TRUJILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 673185 | IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| 233434 | IVETTE MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 673186 | IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 | |
| 673187 | IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 233435 | IVETTE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 673188 | IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 | |
| 673189 | IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 673190 | IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 | |
| 233436 | IVETTE MEJIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 673191 | IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 | |
| 233437 | IVETTE MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233438 | IVETTE MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 673192 | IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 673193 | IVETTE MELENDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 233439 | IVETTE MELENDEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 233440 | IVETTE MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 673194 | IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 233441 | IVETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 233442 | IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 | |
| 233443 | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 | |
| 673195 | IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 | |
| 673196 | IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 233444 | IVETTE MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 233445 | IVETTE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 233446 | IVETTE MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233447 | IVETTE MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| 673197 | IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 | |
| 673198 | IVETTE MIRANDA HERNANDEZ | HC BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 673199 | IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 | |
| 673200 | IVETTE MOLINA MARTINEZ | P O BOX 550 | | | | SABANA SECA | PR | 00952 | |
| 673201 | IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 | |
| 673202 | IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 | |
| 233448 | IVETTE MORALES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 233449 | IVETTE MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 673203 | IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 673204 | IVETTE MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 233450 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673205 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673206 | IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | | GURABO | PR | 00778 | |
| 233451 | IVETTE MORELES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 673207 | IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | | SAN JUAN | PR | 00917-4109 | |
| 673208 | IVETTE MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 673209 | IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| 233452 | IVETTE MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 233453 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 673210 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 673211 | IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 233454 | IVETTE N ROLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 233455 | IVETTE N. IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 673212 | IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | | SALINAS | PR | 00751 | |
| 673213 | IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | | MOCA | PR | 00676 | |
| 673214 | IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673215 | IVETTE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673216 | IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 673217 | IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673218 | IVETTE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 233456 | IVETTE NEVAREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 673219 | IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 673220 | IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 233457 | IVETTE NUNEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 233458 | IVETTE O REYES | ADDRESS ON FILE | | | | | | | |
| 673221 | IVETTE OCASIO DIAZ | I-24 CALLE 7 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 673222 | IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | | SAN JUA | PR | 00926 | |
| 233459 | IVETTE OLAVARRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673223 | IVETTE OQUENDO JORGE | P O BOX 8705 | | | | PONCE | PR | 00732 | |
| 673224 | IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00958 | |
| 673225 | IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | | PONCE | PR | 00731 | |
| 673226 | IVETTE ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673227 | IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | | ARROYO | PR | 00714 | |
| 233460 | IVETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673228 | IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | | YAUCO | PR | 00698 | |
| 673229 | IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | | CAYEY | PR | 00736-9707 | |
| 673230 | IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | | SAN JUAN | PR | 00918 | |
| 233461 | IVETTE PADILLA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 673231 | IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673232 | IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 4236 | |
| 233462 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233463 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233464 | IVETTE PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233465 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 233466 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 673233 | IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | | SAN JUAN | PR | 00927-4026 | |
| 673234 | IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 673235 | IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | | SAN JUAN | PR | 00913 | |
| 233467 | IVETTE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 673236 | IVETTE PEREZ LAMOURT | P O BOX 5236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233468 | IVETTE PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| 673237 | IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 233469 | Ivette Perez Rivera | ADDRESS ON FILE | | | | | | | |
| 673238 | IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | | PONCE | PR | 00780 | |
| 233470 | IVETTE PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 233471 | IVETTE PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233472 | IVETTE POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673239 | IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 233473 | IVETTE PUCHOLS AVILES | ADDRESS ON FILE | | | | | | | |
| 673240 | IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | | SAN JUAN | PR | 00924 | |
| 673241 | IVETTE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673242 | IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 50 | | | SAN SEBASTIAN | PR | 00685 | |
| 233474 | IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 233475 | IVETTE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 673243 | IVETTE R MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 673244 | IVETTE R SANDOVAL CORTES | BOX 875 | | | | CAYEY | PR | 00737 | |
| 673245 | IVETTE RAMIREZ DE LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | | TOA ALTA | PR | 00953 | |
| 673246 | IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | | SAN JUAN | PR | 00912 | |
| 673247 | IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | | RINCON | PR | 00617 | |
| 673248 | IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | |
| 233476 | IVETTE RAMOS BUONOMO | ADDRESS ON FILE | | | | | | | |
| 673249 | IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | | AGUADILLA | PR | 00603 | |
| 233477 | IVETTE RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673250 | IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | | SAN JUAN | PR | 00924 | |
| 673251 | IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | | AGUADILLA | PR | 00603 | |
| 673252 | IVETTE RENTAS COLLAZO | P O BOX 1150 | | | | JAYUYA | PR | 00664 | |
| 673253 | IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | | JUNCOS | PR | 00777 | |
| 673254 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | | | |
| 673255 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | | | |
| 673256 | IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | | TOA ALTA | PR | 00953 | |
| 673257 | IVETTE REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 233479 | IVETTE REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673258 | IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | | BAYAMON | PR | 00958 | |
| 673259 | IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO H 9 | | | | SAN JUAN | PR | 00909 | |
| 673260 | IVETTE RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673261 | IVETTE RIVERA | PO BOX 190754 | | | | SAN JUAN | PR | 00919 | |
| 673262 | IVETTE RIVERA | 171 CALLE CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 233480 | IVETTE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 673263 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673264 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 673265 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 673266 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 673267 | IVETTE RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 673268 | IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 233481 | IVETTE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 673269 | IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 673270 | IVETTE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673271 | IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| 673272 | IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| 673273 | IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 233483 | IVETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 233484 | IVETTE RIVERA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 673274 | IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 233485 | IVETTE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673275 | IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| 233486 | IVETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673276 | IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | IJ27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 673277 | IVETTE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 673278 | IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 673279 | IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 233487 | IVETTE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 673280 | IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 673281 | IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| 673282 | IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| 673283 | IVETTE RODRIGUEZ DE DURAN | ADDRESS ON FILE | | | | | | | |
| 673284 | IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 233488 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673285 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673286 | IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| 673287 | IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 6015 | |
| 673288 | IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| 233489 | IVETTE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673289 | IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673290 | IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| 233490 | IVETTE RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 233491 | IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673291 | IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| 673292 | IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| 233492 | IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 233493 | IVETTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233494 | IVETTE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233495 | IVETTE ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673293 | IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |
| 233496 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 233497 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 673294 | IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233498 | IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| 233499 | IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 233500 | IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 233501 | IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 673295 | IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| 673296 | IVETTE ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233502 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233503 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673297 | IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| 233504 | IVETTE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233505 | IVETTE ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 673298 | IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| 673299 | IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| 233507 | IVETTE ROYER GAUTIER | ADDRESS ON FILE | | | | | | | |
| 233508 | IVETTE RUDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 233509 | IVETTE RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 673300 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233510 | IVETTE RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673301 | IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |
| 673302 | IVETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673303 | IVETTE RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 673304 | IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| 233511 | IVETTE S DE JESUS CORRADA | ADDRESS ON FILE | | | | | | | |
| 233512 | IVETTE S SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 233513 | IVETTE S VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 673305 | IVETTE SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673306 | IVETTE SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673307 | IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 673308 | IVETTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 673309 | IVETTE SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| 673310 | IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 233514 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233515 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233516 | IVETTE SANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233517 | IVETTE SANDOVAL CORTES | ADDRESS ON FILE | | | | | | | |
| 673311 | IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| 233518 | IVETTE SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| 233519 | IVETTE SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 673312 | IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| 233520 | IVETTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673313 | IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| 673314 | IVETTE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233521 | IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673315 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673316 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673317 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673318 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673319 | IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233522 | IVETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 673320 | IVETTE SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 233523 | IVETTE SARAI CENTENO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 673321 | IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| 233524 | IVETTE SEMIDEY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 673322 | IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| 233525 | IVETTE SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233526 | IVETTE SHUAIB SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673323 | IVETTE SIERRA MOLINA | 2-178 CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| 673324 | IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |
| 673325 | IVETTE SOLER | 47023 TOWNSEND AVENUE | | | | LOS ANGELES | CA | 90041 | |
| 673326 | IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 673327 | IVETTE SUAREZ MONDESI | ADDRESS ON FILE | | | | | | | |
| 673328 | IVETTE SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673329 | IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | | VEGA BAJA | PR | 00963 | |
| 233527 | IVETTE TALAVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 233528 | IVETTE TIRADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 673330 | IVETTE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673331 | IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 673332 | IVETTE TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 233529 | IVETTE TORRES LATIMER | ADDRESS ON FILE | | | | | | | |
| 233530 | IVETTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673333 | IVETTE TORRES RAMOS | P O BOX 648 | | | | ADJUNTAS | PR | 00601 | |
| 673334 | IVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 673335 | IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | | SAN JUAN | PR | 00924 | |
| 673336 | IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | | LAJAS | PR | 00667 | |
| 233531 | IVETTE TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 673337 | IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | | JUNCOS | PR | 00777-9701 | |
| 673338 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673339 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233532 | IVETTE V CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233533 | IVETTE VARELA PADRO | ADDRESS ON FILE | | | | | | | |
| 233534 | IVETTE VARGAS CARDONA | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 673340 | IVETTE VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 673341 | IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 673342 | IVETTE VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673343 | IVETTE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673344 | IVETTE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233535 | IVETTE VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233536 | IVETTE VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 673345 | IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | | HUMACAO | PR | 00791 | |
| 233537 | IVETTE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 673346 | IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | | DORADO | PR | 00646 | |
| 673347 | IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | | PONCE | PR | 00731 | |
| 673348 | IVETTE VEGA VEGA | HC 03 BOX 9420 | | | | LARES | PR | 00669 | |
| 673349 | IVETTE VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 673350 | IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | | GURABO | PR | 00778 | |
| 233538 | IVETTE VELEZ HERRERO | ADDRESS ON FILE | | | | | | | |
| 673351 | IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | | BAYAMON | PR | 00956 | |
| 673352 | IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233539 | IVETTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 673353 | IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | | MAYAGUEZ | PR | 00681 | |
| 673354 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 673355 | IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 673356 | IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | | RINCON | PR | 00677 | |
| 233540 | IVETTE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673357 | IVETTE W LORENZO SOTO | P O BOX 2134 | | | | ARECIBO | PR | 00613 | |
| 673358 | IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | | CANOVANAS | PR | 00729 | |
| 673359 | IVETTE WINNIE | 3428 KINGFISHER DR | | | | CLARKSVILLE | TN | 37042 | |
| 673360 | IVETTE Y AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 233541 | IVETTE Y DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 673361 | IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | | NAGUABO | PR | 00744 | |
| 673362 | IVETTE Y ZABALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 673363 | IVETTE Y. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673364 | IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 673365 | IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 673366 | IVETTE Z RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673367 | IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | | LAKE MARY | FL | 32746 | |
| 673368 | IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 233542 | IVETTE, RIVERA | ADDRESS ON FILE | | | | | | | |
| 673370 | IVETTTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 673369 | IVETTTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 673371 | IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | O 44 CALLEE 1 | | | CAROLINA | PR | 00985 | |
| 673372 | IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 233543 | IVIA E PANTOJA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 673373 | IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685-2249 | |
| 673374 | IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q L 209 VIA 7 | | | CAROLINA | PR | 00983 | |
| 673375 | IVIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 233544 | IVIA I. ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| 673376 | IVIA L MARTINEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 673377 | IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 233545 | IVIA SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 233546 | IVIANA CRISTAL FRED MILLAN | ADDRESS ON FILE | | | | | | | |
| 673378 | IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 | |
| 233547 | IVIANETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233548 | IVIN ADAMS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233549 | IVINDA TOSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 233550 | IVIS A CORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 673379 | IVIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233551 | IVIS C ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233552 | IVIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673380 | IVIS D SANTANA JORGE | ADDRESS ON FILE | | | | | | | |
| 233553 | IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 | |
| 233554 | IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 | |
| 233555 | IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 233556 | IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 233557 | IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 | |
| 233558 | IVIS I SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233559 | IVIS J OSORIO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673381 | IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 | |
| 673382 | IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 233560 | IVIS M ERAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 673383 | IVIS M GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 233561 | IVIS M LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 233562 | IVIS M MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 233563 | IVIS M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673384 | IVIS N. RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673385 | IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 | |
| 673386 | IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 | |
| 233564 | IVIS V GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 673387 | IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | | COROZAL | PR | 00783 | |
| 673388 | IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | | LOIZA | PR | 00772 | |
| 233565 | IVISION INTL OF PR INC | 1601 SAWGRASS CORPORATE PKWY STE 420 | | | | SUNRISE | FL | 33323-2827 | |
| 233566 | IVISSELISE RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| 233567 | IVIZ L PACHECO MONTES | ADDRESS ON FILE | | | | | | | |
| 233568 | IVL SERV ORTO DEL OESTE INC | PO BOX 1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673389 | IVO GODEN TORRES | HC 04 BOX 42321 | | | | MAYAGUEZ | PR | 00680 | |
| 233569 | IVO R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673390 | IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 233570 | IVO RUIZ ANDREU | ADDRESS ON FILE | | | | | | | |
| 673391 | IVOLL MARTINEZ | HC 7 BOX 2393 | | | | PONCE | PR | 00731 | |
| 233571 | IVON L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673392 | IVONE RIVERA MARTINEZ | PO BOX 1140 | | | | MOROVIS | PR | 00687 | |
| 233572 | IVONMARY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 673393 | IVONNE E FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673394 | IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 673395 | IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| 673396 | IVONNE A CABRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | | VEGA BAJA | PR | 00694 | |
| 233573 | IVONNE A GUZMAN PELLOT | ADDRESS ON FILE | | | | | | | |
| 233574 | IVONNE A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 673397 | IVONNE A ROBLES RIVAS | ADDRESS ON FILE | | | | | | | |
| 233575 | IVONNE A RUBIO NATER | ADDRESS ON FILE | | | | | | | |
| 233576 | IVONNE A SEPULVEDA AGRAIT | ADDRESS ON FILE | | | | | | | |
| 233577 | IVONNE A. VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 673398 | IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | | SAN JUAN | PR | 00918 | |
| 673399 | IVONNE AGOSTO TRENCHE | PO BOX 17 | | | | CANOVANAS | PR | 00729 | |
| 673400 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673401 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673402 | IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | | HATILLO | PR | 00659 | |
| 233578 | IVONNE AMADOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 233579 | IVONNE AMARO ALONSO | ADDRESS ON FILE | | | | | | | |
| 233580 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233581 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673403 | IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00786 | |
| 673404 | IVONNE ARANA | RR 9 BOX 1837 | | | | SAN JUAN | PR | 00926 | |
| 673405 | IVONNE ARCE NEGRON | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| 673406 | IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 233582 | IVONNE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673407 | IVONNE BAULO MERCADO | EXT OLLER | D12 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 673408 | IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 673409 | IVONNE BLASINI SANTOS | P O BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 673410 | IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 673411 | IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| 673412 | IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 233583 | IVONNE BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673413 | IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| 673414 | IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| 233584 | IVONNE CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673415 | IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 233585 | IVONNE CABRAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 673416 | IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| 233586 | IVONNE CALCANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 673417 | IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| 673418 | IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| 233587 | IVONNE CAPACETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673419 | IVONNE CAPO BAEZ | 39 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 233588 | IVONNE CARLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 673420 | IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 673421 | IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| 673422 | IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 673423 | IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| 673424 | IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| 233589 | IVONNE CASTRO | ADDRESS ON FILE | | | | | | | |
| 673425 | IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 673426 | IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| 233590 | IVONNE CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673427 | IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 233591 | IVONNE COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 673428 | IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| 233592 | IVONNE COSME COLLAZO | ADDRESS ON FILE | | | | | | | |
| 673429 | IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 673430 | IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 673431 | IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | | A¥ASCO | PR | 00610 | |
| 673432 | IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | | HUMACAO | PR | 00791-6313 | |
| 673433 | IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 673434 | IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | | SAN JUAN | PR | 00902-0962 | |
| 233593 | IVONNE D. QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233594 | IVONNE DE JESUS MONTES | ADDRESS ON FILE | | | | | | | |
| 673435 | IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | | RIO GRANDE | PR | 00745 | |
| 233595 | IVONNE DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 673436 | IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | | BALTIMORE | MD | 201237 | |
| 673437 | IVONNE DEL C LEON CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 673438 | IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 233596 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233597 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233598 | IVONNE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233599 | IVONNE DELGADO VISOT | ADDRESS ON FILE | | | | | | | |
| 673439 | IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | | GUAYAMA | PR | 00784 | |
| 233600 | IVONNE DENIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233601 | IVONNE DESANGLES DE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 673440 | IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | | | | SAN JUAN | PR | 00926 | |
| 673441 | IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 673442 | IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | | SAN JUAN | PR | 00924 | |
| 233602 | IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673443 | IVONNE DOMENECH | URB CONSTANCIA | 2961 CALLE VANNINA | | | PONCE | PR | 00717-2210 | |
| 233603 | IVONNE DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 233604 | IVONNE DUCRET DIAZ | ADDRESS ON FILE | | | | | | | |
| 673444 | IVONNE E AYALA ALICEA | PO BOX 1699 | | | | DORADO | PR | 00646-1699 | |
| 673445 | IVONNE E AYALA ALICEA | PO BOX 361222 | | | | SAN JUAN | PR | 00936-1222 | |
| 673446 | IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 673447 | IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 673448 | IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673449 | IVONNE E LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 233605 | IVONNE E RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 233606 | IVONNE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233607 | IVONNE E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 233608 | IVONNE E. BELTRAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 233609 | IVONNE E. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673450 | IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 673451 | IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| 673452 | IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| 233610 | IVONNE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 233611 | IVONNE ESQUERDO PESANTE | ADDRESS ON FILE | | | | | | | |
| 673453 | IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 673454 | IVONNE FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 233612 | IVONNE FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673455 | IVONNE FERRER | ADDRESS ON FILE | | | | | | | |
| 673456 | IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673457 | IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 673458 | IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 233613 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233614 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233615 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233616 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233617 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673459 | IVONNE FLORES DAVID | ADDRESS ON FILE | | | | | | | |
| 233618 | IVONNE FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 673460 | IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| 233619 | IVONNE G MOLINI GRONAU | ADDRESS ON FILE | | | | | | | |
| 673461 | IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 673462 | IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| 233620 | IVONNE GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 673463 | IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 673464 | IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | | COAMO | PR | 00769 | |
| 673465 | IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233621 | IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 233622 | IVONNE GONZALEZ CUASCUT | ADDRESS ON FILE | | | | | | | |
| 233623 | IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673466 | IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 673467 | IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | | YABUCOA | PR | 00767 | |
| 233624 | IVONNE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 673468 | IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | | SAN JUAN | PR | 00915 | |
| 673469 | IVONNE GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 233625 | IVONNE GOTAY/LUIS R VIVAS | ADDRESS ON FILE | | | | | | | |
| 673470 | IVONNE GUERRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 673471 | IVONNE HERNADEZ RIVERA | PO BOX 952 | | | | QUEBRADILLA | PR | 00678 | |
| 673472 | IVONNE HERNAIZ WILLIAMS | VLLA CAROLINA | B7 23 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 233626 | IVONNE HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 673473 | IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | | CIDRA | PR | 00739 | |
| 233627 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233628 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 673474 | IVONNE IRAOLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233629 | IVONNE IRIZARRY VALENCIA | ADDRESS ON FILE | | | | | | | |
| 673475 | IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | | VEGA BAJA | PR | 00963 | |
| 673476 | IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | | PONCE | PR | 00732 | |
| 673477 | IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | | HUMACAO | PR | 00791 | |
| 233630 | IVONNE J DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 233631 | IVONNE J FARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233632 | IVONNE J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233633 | IVONNE J RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 673478 | IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | | BAJADERO | PR | 00616-9704 | |
| 233634 | IVONNE J SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 233635 | IVONNE J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233636 | IVONNE J. DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 233637 | IVONNE J. FARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233638 | IVONNE JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 673479 | IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 | |
| 233639 | IVONNE KORTRIGHT AMADOR | ADDRESS ON FILE | | | | | | | |
| 673480 | IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLOA | | | | JUNCOS | PR | 00777 | |
| 673481 | IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 673482 | IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 | |
| 673483 | IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 673484 | IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J CALLE MILLAN | | | GUAYNABO | PR | 00966 | |
| 233640 | IVONNE LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 673485 | IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 | |
| 673486 | IVONNE LOPEZ DE VICTORIA LUGO | ADDRESS ON FILE | | | | | | | |
| 233641 | IVONNE LOPEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 233642 | IVONNE LOZADA | ADDRESS ON FILE | | | | | | | |
| 233643 | IVONNE LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673487 | IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 | |
| 233644 | IVONNE M ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 233645 | IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233646 | IVONNE M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 673488 | IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233647 | IVONNE M DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 233648 | IVONNE M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 673489 | IVONNE M FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 673490 | IVONNE M GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673491 | IVONNE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 673492 | IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 673493 | IVONNE M LENS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN JUAN | PR | 00926 | |
| 233649 | IVONNE M LORENZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673494 | IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 | |
| 673495 | IVONNE M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233650 | IVONNE M OCASIO REYES | ADDRESS ON FILE | | | | | | | |
| 673496 | IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1611 | |
| 673497 | IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | | SAN JUAN | PR | 00908 6005 | |
| 673498 | IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 233651 | IVONNE M PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 233652 | IVONNE M RIVERA BACO | ADDRESS ON FILE | | | | | | | |
| 233653 | IVONNE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233654 | IVONNE M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 673499 | IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | | TOA ALTA | PR | 00954 | |
| 233655 | IVONNE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233656 | IVONNE M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233657 | IVONNE M VAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 233658 | IVONNE M VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 233659 | IVONNE M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 233660 | IVONNE M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673500 | IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | | RIO PIEDRAS | PR | 00926 | |
| 673501 | IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | | ARECIBO | PR | 00612 | |
| 673502 | IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | | BAJADERO | PR | 00616 | |
| 673503 | IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | | SAN JUAN | PR | 00918 | |
| 673504 | IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | | DORADO | PR | 00646 | |
| 233661 | IVONNE MATIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673505 | IVONNE MATOS MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673506 | IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 673507 | IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | | SAN JUAN | PR | 00918 | |
| 673508 | IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | | SAN JUAN | PR | 00924 | |
| 233662 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 233663 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673509 | IVONNE MELECIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673510 | IVONNE MENENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 233664 | IVONNE MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233665 | IVONNE MILAN CARRASCO | ADDRESS ON FILE | | | | | | | |
| 673511 | IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673512 | IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 673513 | IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 673514 | IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233666 | IVONNE MORENO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 233667 | IVONNE MORENO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673515 | IVONNE MULLER CABALLERO | ADDRESS ON FILE | | | | | | | |
| 233668 | IVONNE N RESTO | ADDRESS ON FILE | | | | | | | |
| 673516 | IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673517 | IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 673518 | IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 673519 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | | |
| 673520 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | | |
| 673521 | IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 | |
| 673522 | IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 | |
| 233669 | IVONNE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 233670 | IVONNE OLMEDA PENA | ADDRESS ON FILE | | | | | | | |
| 233671 | IVONNE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673523 | IVONNE ORTIZ  VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 233672 | IVONNE ORTIZ COLBERG | ADDRESS ON FILE | | | | | | | |
| 673524 | IVONNE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 233673 | IVONNE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673525 | IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 | |
| 673526 | IVONNE OTERO SANTIAGO | URB PASEO ALTO | 77 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 233674 | IVONNE PADIN CABRERA | ADDRESS ON FILE | | | | | | | |
| 233675 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 233676 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 673527 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | | |
| 673528 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | | |
| 673529 | IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA¨ADA M 4 | | | SAN JUAN | PR | 00907 | |
| 233677 | IVONNE PEREZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 233678 | IVONNE PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673530 | IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 | |
| 233679 | IVONNE PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 673531 | IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 | |
| 233680 | IVONNE PORRATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673532 | IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 | |
| 233681 | IVONNE PORTALATIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 233682 | IVONNE POUNTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673533 | IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 233683 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233684 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233685 | IVONNE QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233686 | IVONNE QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| 673534 | IVONNE QUINONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 | |
| 233687 | IVONNE QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233688 | IVONNE R ABOY MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 233689 | IVONNE R SIACA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673535 | IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4  0 | | | CAROLINA | PR | 00987 | |
| 673536 | IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 | |
| 673537 | IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 | |
| 233690 | IVONNE RAMIREZ PETROVICH | ADDRESS ON FILE | | | | | | | |
| 673538 | IVONNE RAMOS MURIEL | ADDRESS ON FILE | | | | | | | |
| 233691 | IVONNE REYES | ADDRESS ON FILE | | | | | | | |
| 673539 | IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673540 | IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673541 | IVONNE REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 673542 | IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 | |
| 233692 | IVONNE RIOS MEJIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673543 | IVONNE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673544 | IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 673545 | IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 233693 | IVONNE RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 673546 | IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 | |
| 233694 | IVONNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673547 | IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 233695 | IVONNE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 673548 | IVONNE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673549 | IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 | |
| 233696 | IVONNE RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 233697 | IVONNE RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 233698 | IVONNE RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 673550 | IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 | |
| 233699 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 233700 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 233701 | IVONNE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 673551 | IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 673552 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G 36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 673553 | IVONNE ROMERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 233702 | IVONNE ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 673554 | IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 233703 | IVONNE ROSADO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673555 | IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 673556 | IVONNE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673557 | IVONNE S COLON | COND PALMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |
| 673558 | IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 233704 | IVONNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 673559 | IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |
| 673560 | IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 233705 | IVONNE SANTELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673561 | IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| 673562 | IVONNE SANTIAGO CARLO | ADDRESS ON FILE | | | | | | | |
| 673563 | IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | | |
| 233706 | IVONNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233707 | IVONNE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 673564 | IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 673565 | IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673566 | IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| 673567 | IVONNE SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 233708 | IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 673568 | IVONNE SOBRINO | ADDRESS ON FILE | | | | | | | |
| 233709 | IVONNE SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 673569 | IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| 233710 | IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 673570 | IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 233711 | IVONNE TORRES ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 233712 | IVONNE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 673571 | IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 673572 | IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673573 | IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| 233713 | IVONNE TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 233714 | IVONNE TREVINO SALAMAN | ADDRESS ON FILE | | | | | | | |
| 673574 | IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| 673575 | IVONNE UBIDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673576 | IVONNE V SILVA BAEZ | ADDRESS ON FILE | | | | | | | |
| 233715 | IVONNE V TAPIA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 233716 | IVONNE VALDERRAMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673577 | IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| 233717 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673578 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673579 | IVONNE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673580 | IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| 233718 | IVONNE VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 233719 | IVONNE VEGA MATTEI | ADDRESS ON FILE | | | | | | | |
| 233720 | IVONNE VILLAFANE CANDELAS | ADDRESS ON FILE | | | | | | | |
| 673581 | IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 233721 | IVONNE VIRELLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | | |
| 233723 | IVONNE Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673582 | IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| 673583 | IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| 233724 | IVONNE Y. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 673584 | IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| 233725 | IVONNETTE CASTRO APONTE | ADDRESS ON FILE | | | | | | | |
| 673585 | IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| 233727 | IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| 233728 | IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| 233729 | IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |
| 233730 | IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |
| 233731 | IVU LOTO / RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 233732 | IVU LOTO/ EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 673586 | IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 673587 | IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 | |
| 233733 | IVY FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233734 | IVY I ORTIZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 673588 | IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 | |
| 673589 | IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 | |
| 673590 | IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 673591 | IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 | |
| 673592 | IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 233735 | IVY SALOM | ADDRESS ON FILE | | | | | | | |
| 233736 | IVYMAR DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233737 | IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 | |
| 673593 | IVYS E NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673594 | IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 673595 | IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 673596 | IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 233738 | IWATA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233739 | I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 673597 | IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 | |
| 233740 | IXA LOPEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 233741 | IXAIRA C COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233742 | IXAIRA C. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233743 | IXAIRA I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 673598 | IXCIA ESCOBALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673599 | IXIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233744 | IXIA L VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 673600 | IXIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 673601 | IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 673602 | IXION O TORO FONT | ADDRESS ON FILE | | | | | | | |
| 673603 | IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673604 | IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 673605 | IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 673606 | IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| 673607 | IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 673608 | IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| 233745 | IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |
| 233746 | IZAAC P RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 233747 | IZACOR CLEANING SYSTEMS INC | PO BOX 1769 | | | | CAROLINA | PR | 00984-1769 | |
| 673609 | IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| 233748 | IZAGAS TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 233749 | IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 233750 | IZAIDA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 233751 | IZAIDA MOJICA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673610 | IZAIDA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673611 | IZALISSE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673612 | IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| 233752 | IZAMAR E BERRIOS / EDNISOMALY RIVERA | ADDRESS ON FILE | | | | | | | |
| 233753 | IZAMAR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 233754 | IZAMAR GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 233755 | IZAMAR GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 233756 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 771104 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 233757 | IZAMARIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673613 | IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 | |
| 673614 | IZEL M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233758 | IZMA SERV. INC. | PO BOX 1975 | | | | GUAYAMA | PR | 00785-1975 | |
| 233759 | IZQUIERDO ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 233760 | IZQUIERDO AYALA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 233761 | IZQUIERDO BAYONA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 233762 | IZQUIERDO BIAGGI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 233763 | IZQUIERDO BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 233764 | IZQUIERDO CABEZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 233765 | IZQUIERDO CABEZA, NELLY | ADDRESS ON FILE | | | | | | | |
| 233766 | IZQUIERDO CANCEL, LUANFREDO | ADDRESS ON FILE | | | | | | | |
| 233767 | IZQUIERDO CESPEDES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233768 | IZQUIERDO CHACON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 233769 | IZQUIERDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 233770 | IZQUIERDO COLON, SAMIR | ADDRESS ON FILE | | | | | | | |
| 233771 | IZQUIERDO CONTRERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 233772 | IZQUIERDO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 233773 | IZQUIERDO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 233774 | IZQUIERDO ENCARNACION, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 233775 | IZQUIERDO FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 233776 | IZQUIERDO FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 233777 | IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 233778 | IZQUIERDO HENN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 233779 | IZQUIERDO HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 233780 | IZQUIERDO KUILAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 233781 | IZQUIERDO LABOY, IDELYS | ADDRESS ON FILE | | | | | | | |
| 233782 | IZQUIERDO LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 233783 | IZQUIERDO LABOY, JOSE G | ADDRESS ON FILE | | | | | | | |
| 233784 | Izquierdo Lugo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| 233785 | IZQUIERDO MARTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 233786 | IZQUIERDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 233787 | IZQUIERDO MATIAS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 233788 | Izquierdo Montanez, Misael | ADDRESS ON FILE | | | | | | | |
| 233789 | IZQUIERDO MORA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 233790 | IZQUIERDO NADAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 233791 | IZQUIERDO NADAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 233792 | Izquierdo Ocasio, Antonio | ADDRESS ON FILE | | | | | | | |
| 233793 | IZQUIERDO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 233794 | IZQUIERDO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 233795 | IZQUIERDO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 233796 | IZQUIERDO ORTIZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 233797 | IZQUIERDO ORTIZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 233798 | IZQUIERDO PEDROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| 233799 | IZQUIERDO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 233800 | IZQUIERDO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 233801 | IZQUIERDO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 233802 | IZQUIERDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 233803 | IZQUIERDO RIVERA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 233804 | IZQUIERDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 233805 | IZQUIERDO RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 233806 | IZQUIERDO RIVERA, YARILDA | ADDRESS ON FILE | | | | | | | |
| 233807 | IZQUIERDO RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 233808 | IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 233809 | IZQUIERDO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 233810 | IZQUIERDO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 233811 | IZQUIERDO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 233812 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 233813 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 233814 | IZQUIERDO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 233815 | IZQUIERDO ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 233816 | Izquierdo Rondon, Eric A. | ADDRESS ON FILE | | | | | | | |
| 673615 | IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233817 | IZQUIERDO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 233818 | IZQUIERDO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 233819 | Izquierdo Santiago, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 233820 | IZQUIERDO SANTIAGO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 233821 | IZQUIERDO TIRADO, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 233822 | IZQUIERDO TIRADO, LESLEY ROSE | ADDRESS ON FILE | | | | | | | |
| 233823 | IZQUIERDO TORRES, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 233824 | IZQUIERDO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 233825 | IZQUIERDO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 233826 | IZQUIERDO TORRES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 233827 | IZQUIERDO VALLE, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 233828 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 233829 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 233830 | IZQUIERDO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 233831 | IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 233832 | IZQUIERDO VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 233833 | IZQUIERDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 233836 | IZQUIERDO-SAN MIGUEL LAW OFFI C S P | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 302 | | | SAN JUAN | PR | 00907-3183 | |
| 233837 | IZUANETTE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233838 | IZURIETA BERRIOS, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 673616 | J & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 233839 | J J ENGINEERING CORP | PO BOX 607071 PMB 228 | | | | BAYAMON | PR | 00960 | |
| 673617 | J PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| 673618 | J & B REFRIGERATION SERVICE | URB JOSE MERCADO | U 86 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 673619 | J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 233840 | J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| 673620 | J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| 233841 | J & D GARCIAS `S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 233842 | J & D GARCIA'S CONSTRUCTION INC | RES BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725-1445 | |
| 233843 | J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| 233844 | J & I PARTS | HC 3 BOX 32552 | | | | MOROVIS | PR | 00687 | |
| 673621 | J & J MADERAS | CALLE GREGORIO RIOS 26405 | | | | CAYEY | PR | 00736 | |
| 233845 | J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| 673623 | J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673624 | J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 673622 | J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| 233846 | J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 673625 | J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| 673626 | J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 673627 | J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY | PR | 00736-9539 | |
| 233847 | J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 673628 | J & J MANAGEMENT GROUP | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 673629 | J & J PRODUCTION | PO BOX 369 | | | | JUANA DIAZ | PR | 00795 | |
| 673630 | J & J PROFECIONAL COMPANY | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673631 | J & J SALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| 233848 | J & J TRANSPORTATION CORP | PO BOX 3979 | | | | CAROLINA | PR | 00984 | |
| 673632 | J & K PRINTERS INC | PO BOX 9239 | | | | CAGUAS | PR | 00626 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673634 | J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | | SAN JUAN | PR | 00917 | |
| 673633 | J & K PRINTERS INC | 243 CALLE PARIS | SUITE 1644 | | | SAN JUAN | PR | 00917 | |
| 673635 | J & K PRINTERS INC | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 233849 | J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | | PONCE | PR | 00728-3416 | |
| 233850 | J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 233851 | J & M DEPOT INC | P O BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | |
| 673636 | J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 233852 | J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| 233853 | J & M MANTEINANCE CLEANING | PO BOX 7233 | | | | CAGUAS | PR | 00726-7233 | |
| 233854 | J & M VALZANIA | P O BOX 9300171 | | | | SAN JUAN | PR | 00928 | |
| 233855 | J & N COMUNICATION INC | PO BOX 11446 | | | | SAN JUAN | PR | 00910 | |
| 233856 | J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 673637 | J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | | SAN JUAN | PR | 00910 | |
| 233857 | J & P ENGINEERING INC | PO BOX 2054 | | | | ISABELA | PR | 00662 | |
| 233858 | J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 673638 | J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | | BAYAMON | PR | 00957 | |
| 233859 | J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 673639 | J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | | 00956 | |
| 233860 | J & S WORLDWIDE CORP | PO BOX 361175 | | | | SAN JUAN | PR | 00936-1175 | |
| 673640 | J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 673641 | J & W MUFLERS SERVICE | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 673642 | J & Y QUALITY SUPPLY | P O BOX 50902 | | | | TOA BAJA | PR | 00950-0902 | |
| 673643 | J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 233861 | J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 673644 | J A A V CONSTRUCTION INC | P O BOX 758 | | | | ARROYO | PR | 00714 | |
| 673645 | J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 673646 | J A ALEMANY MARTI INC | PO BOX 3126 | | | | MAYAGUEZ | PR | 00681-3126 | |
| 233862 | J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 233863 | J A C ELECT CORP | 176 AVE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 673647 | J A CONCRETE | 129 SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 673648 | J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| 233864 | J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 233865 | J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 673649 | J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 233866 | J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 233867 | J A FONTANILLAS PSC | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 673650 | J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 233868 | J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| 673651 | J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 673652 | J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 233869 | J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| 233870 | J A M SECURITY INC | URB LEVITTOWN LAKES | CL29 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 233871 | J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 233872 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | TRUJILLO ALTO | PR | 00977-1394 | |
| 673653 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| 673654 | J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 233873 | J A OFFICE MACHINE CORP | P O BOX 250484 | | | | AGUADILLA | PR | 00604 | |
| 233874 | J A PC CONSTRUCTION INC | URB SANTA JUANITA | DD40 CALLE 37 | | | BAYAMON | PR | 00956-4610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673655 | J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 673656 | J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233875 | J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233876 | J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233877 | J A R S INTERNAL MEDICINE PSC | 246 A CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 233878 | J A RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 233879 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| 233880 | J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 771105 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| 233881 | J A S PROMOTIONS INC | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4916 | |
| 673657 | J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| 233882 | J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673659 | J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 673660 | J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| 673658 | J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 233883 | J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 673661 | J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| 233884 | J A WELDING MACHINE INC | 904-C | 65 INFANTERIA AVE | | | SAN JUAN | PR | 00924 | |
| 673662 | J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |
| 233885 | J ALBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 673663 | J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| 673664 | J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| 673665 | J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 233886 | J AND J AUTO COLLISION | PO BOX 1799 | | | | TOA BAJA | PR | 00952 | |
| 673666 | J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| 673667 | J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| 673668 | J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| 673669 | J B ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| 233887 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 673670 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| 673671 | J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 233888 | J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| 673672 | J B D INC | HC 1 BOX 46042 | | | | NAGUABO | PR | 00718 | |
| 673673 | J B FABRICS INC | P O BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 673674 | J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| 673675 | J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673676 | J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 673678 | J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 673677 | J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| 673679 | J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |
| 673680 | J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| 673681 | J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| 673682 | J B TRUCKING INC. | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| 673683 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P O BOX 933 | | | | ISABELA | PR | 00662-0933 | |
| 233889 | J BERLINGERI | PO BOX 9022658 | | | | SAN JUAN | PR | 00902-2658 | |
| 673684 | J C GARDEN SUPPLY INC | PO BOX 371103 | | | | CAYEY | PR | 00737 | |
| 673685 | J C GARDEN SUPPLY INC | PO BOX 371108 | | | | CAYEY | PR | 00737 | |
| 673686 | J C & ENTERPRISE | P O BOX 29254 | | | | SAN JUAN | PR | 00929 | |
| 673687 | J C A ENTERPRISES | P O BOX 3879 | | | | AGUADILLA | PR | 00605-3879 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673688 | J C AIR CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| 233890 | J C AUTOMATION CORP | 60 CALLE ENSANCHE MAUNEZ | | | | HUMACAO | PR | 00791-4131 | |
| 673689 | J C C ELECTRICAL | AIRPORT STA | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| 673690 | J C CLEANING SERVICE | URB LA MARINA | A 14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 673691 | J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |
| 771106 | J C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673692 | J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 | |
| 673693 | J C DEYA & ASSOC | P O BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 233891 | J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | | SAN JUAN | PR | 00926 | |
| 233892 | J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 233893 | J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | | PONCE | PR | 00780 | |
| 233894 | J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 233895 | J C H REALTY CORP | P O BOX 848 | | | | MANATI | PR | 00674 | |
| 673694 | J C HIDRAULIC | H C 646 BOX 6303 | | | | TRUJILLO ALTO | PR | 00976 | |
| 233896 | J C PENNEY OPTICAL | PO BOX 364788 | | | | SAN JUAN | PR | 00936-4788 | |
| 673696 | J C PENNEY PR INC | RR 3 BOX 3700 | | | | SAN JUAN | PR | 00926 | |
| 673695 | J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | | 00936-1885 | |
| 673697 | J C PENNEY PR INC | HC 3 BOX 3700 | | | | GUAYNABO | PR | 00971 | |
| 673698 | J C TOYS & BARBIES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 233897 | J CAJIGAS & ASSOCIATES INGENIEROS | CONSULTORES PSC | PO BOX 1028 | | | AGUADA | PR | 00602-1028 | |
| 233898 | J CAJIGAS & ASSOCIATES- INGENIEROS CONSULTORES PSC | PO BOX 1028 | | | | AGUADA | PR | 00602-1028 | |
| 673699 | J CALERO | 159 CALLE COSTA RICA APT 12F | | | | SAN JUAN | PR | 00917 | |
| 233900 | J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | | SAN JUAN | PR | 00908-3540 | |
| 673700 | J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 673701 | J CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 233901 | J COLON TRANSPORT INC | HC 2 BOX 5474 | | | | CANOVANAS | PR | 00729-9741 | |
| 673702 | J D & HERMANOS | PO BOX 1572 | | | | CAROLINA | PR | 00984 | |
| 673703 | J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4 59 | | | JUANA DIAZ | PR | 00795 | |
| 233902 | J D DETECTIVE PRIVADO INC | HC 74 BOX 5327 | | | | NARANJITO | PR | 00719 | |
| 233903 | J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 673704 | J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | | CHICAGO | IL | 60694-5181 | |
| 233904 | J D REPAIR SERVICES | PMB 2510 BOX 14 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 233905 | J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 673705 | J E & A INVESTMENT | PO BOX 30013 | | | | SAN JUAN | PR | 00929 1013 | |
| 673706 | J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 673707 | J E AUTO IMPORT INC | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 673708 | J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 233906 | J E DUMONT TRANSPORT INC | PO BOX 2500 PMB | | | | TOA BAJA | PR | 00951-2500 | |
| 673709 | J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 | |
| 673710 | J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 673711 | J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 | |
| 233907 | J E NAZARIO ASOCIADOS MEDICAL SERVICES PSC | 818 AVE HOSTOS STE C | | | | PONCE | PR | 00716 | |
| 673712 | J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 673713 | J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233908 | J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 | |
| 673714 | J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 233909 | J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 | |
| 673715 | J E V LOGISTICS,INC. | P O BOX 8606 | | | | PONCE | PR | 00732 | |
| 233910 | J ELOY DIAZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 673716 | J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 | |
| 673718 | J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 | |
| 673717 | J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 673719 | J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673720 | J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 | |
| 673721 | J F BUILDING LEASE & MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 673722 | J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 673723 | J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| 233911 | J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 | |
| 673724 | J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673725 | J FORASTIERI INC | P O BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673726 | J G MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 | |
| 673727 | J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 | |
| 673728 | J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 233912 | J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 673729 | J G RENTAL | TURABO GARDEN | 30 R 16 2 | | | CAGUAS | PR | 00725 | |
| 233913 | J G SERVICES | 130 AVE WINSTON CHURCHILL STE 1 | | | | SAN JUAN | PR | 00926 | |
| 673730 | J H PAVING GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 233914 | J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 233915 | J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 673731 | J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 233916 | J HADDOCK & ASSOCIATES P S C | PO BOX 1524 | | | | TOA ALTA | PR | 00954 | |
| 673732 | J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 673733 | J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 673734 | J J RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | MANATI | PR | 00674 | |
| 673735 | J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| 673736 | J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| 673737 | J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 233917 | J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 233918 | J J C INDUSTRIAL SERVICES INC | 3 CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 233919 | J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| 673739 | J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| 673740 | J J DATA COM / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 233920 | J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 233921 | J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| 673741 | J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| 673742 | J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | AGUADILLA | PR | 00603 | |
| 233922 | J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| 233923 | J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| 673743 | J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673744 | J J KELLER & ASSOCISTES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| 673745 | J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 673746 | J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| 233924 | J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| 233925 | J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| 673747 | J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| 673748 | J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673749 | J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| 673750 | J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| 233926 | J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| 233927 | J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| 673751 | J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 233928 | J JARAMILLO INSURANCE INC | 4745 ISLA VERDE AVE CM 1 | | | | CAROLINA | PR | 00979-5424 | |
| 673752 | J JMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| 233929 | J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 673753 | J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785-2315 | |
| 673754 | J L CO LEASING | P O BOX 1025 | | | | GUAYNABO | PR | 00970-1025 | |
| 673755 | J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | | CIALES | PR | 00638 | |
| 673756 | J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | | BAYAMON | PR | 00959 | |
| 673757 | J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 233932 | J L ESPARZA INC | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| 673759 | J L G CONSULTING ENGINEERING PSC | 261 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 673758 | J L G CONSULTING ENGINEERING PSC | PO BOX 9023455 | | | | SAN JUAN | PR | 00902-3455 | |
| 233933 | J L M SERVICIOS PROFESIONALES EDUCATIVOS | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 233934 | J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRIDGE COURT | | | | MAINEVILLE | OH | 45039 | |
| 673760 | J L MUFFLERS STA | P O BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 233935 | J L N CONTRACTORS INC | HC 46 BOX 5722 | | | | DORADO | PR | 00646 | |
| 673761 | J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 673762 | J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 233936 | J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736-4135 | |
| 233937 | J L R ANESTHESIA | P O BOX 948075 | | | | MAITLAND | FL | 32794-8075 | |
| 233938 | J L R ENGINEERING CONSULTANTS | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 148 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 673763 | J L R TRANSPORT INC | P O BOX 1049 | | | | TOA BAJA | PR | 00952 | |
| 233939 | J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987-9960 | |
| 233940 | J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | | CHARLOTTE | NC | 28217 | |
| 673764 | J L TIRE CENTER | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 673765 | J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 673766 | J LOS DISTRIBUTORS | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 233941 | J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 233942 | J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| 233943 | J M BARAGAĐO INC | 808 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233944 | J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| 770569 | J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| 673767 | J M BLANCO | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 673768 | J M BLANCO INC | PO BOX 4129 | | | | SAN JUAN | PR | 00936 | |
| 673769 | J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 673770 | J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | | BAYAMON | PR | 00961-4527 | |
| 673771 | J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | | LEVITTOWN | PR | 00949 | |
| 673772 | J M MAINTENANCE SERV MIGUEL A RODRIGUEZ | PO BOX 190013 | | | | SAN JUAN | PR | 00919 | |
| 673773 | J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | | SAN JUAN | PR | 00919 | |
| 673774 | J M MALAVE SUPPLY | PO BOX 804 | | | | COTO LAUREL | PR | 00780 | |
| 673775 | J M MEDICAL & HOSPITAL SUPPLY | P O BOX 744 | | | | ENSENADA | PR | 00653 | |
| 233945 | J M PEDREIRA & SON | PO BOX 366131 | | | | SAN JUAN | PR | 00936-6131 | |
| 233946 | J M PLUMBING AND GENERAL CONTRACTORS | PO BOX 51299 | | | | TOA BAJA | PR | 00950 | |
| 673776 | J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | | CAROLINA | PR | 00985-5207 | |
| 673777 | J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 233947 | J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 673778 | J MAR TRANSMISSION | PO BOX 1271 | | | | CAGUAS | PR | 00726-1271 | |
| 673779 | J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | | GUAYNABO | PR | 00969 | |
| 233948 | J N ALARM | PO BOX 1208 | | | | CAYEY | PR | 00737 | |
| 233949 | J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | | SAN JUAN | PR | 00908 | |
| 233950 | J N CONSTRUCTION INC/ BCO DESARROLLO | ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 673780 | J N NIEVES AUTO PART | RR 2 BOX 6427 | | | | TOA ALTA | PR | 00953 | |
| 673781 | J N R ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 233951 | J NEER DEVELOPMENT CORP | RR 2 BOX 2003 | | | | TOA ALTA | PR | 00953-8973 | |
| 673782 | J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 673783 | J O G ENGINEERING CORP | PO BOX 195155 | | | | SAN JUAN | PR | 00919-5155 | |
| 233930 | J O M TRUCKING CORP | PO BOX 1491 | | | | VEGA BAJA | PR | 00694 | |
| 233952 | J O RODRIGUEZ SAFETY CONSULTANT CORP | COND. PORTAL DE SOFIA | APT 3301 | | | GUAYNABO | PR | 00969 | |
| 233953 | J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 673784 | J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | | ARECIBO | PR | 00612 | |
| 673785 | J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| 673786 | J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| 673787 | J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| 673788 | J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 233954 | J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| 673789 | J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| 673790 | J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| 233955 | J P MULTI SERVICES CORP | 1 CALLE ESTACION STE 1 PMB 187 | | | | VEGA ALTA | PR | 00692 6541 | |
| 233956 | J P PAWS INC | JARD DE VEGA BAJA | 355 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693-3922 | |
| 233957 | J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| 673791 | J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| 233958 | J PI AUTO SALES INC | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233959 | J PICA & CIA INC | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673792 | J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 233960 | J PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| 673793 | J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 673794 | J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| 233961 | J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |
| 673795 | J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| 233962 | J R BIOMEDICAL AND INST INC | PO BOX 7105 PMB 122 | | | | PONCE | PR | 00732 | |
| 673796 | J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| 673797 | J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673798 | J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| 673799 | J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 233963 | J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233964 | J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |
| 233965 | J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| 673800 | J R ENTERTAINMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 233966 | J R EXCHANGE COFFEE CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 771107 | J R FAST DIGITAL PRINTING INC | P O BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 673801 | J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 233967 | J R INDUSTRIAL CONTRACTOS INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 673803 | J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| 673804 | J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| 673805 | J R ORTIZ CO | P O BOX 86 | | | | A¥ASCO | PR | 00610 | |
| 233969 | J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| 673806 | J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1 AVE FAGOT | | | PONCE | PR | 00731 | |
| 673807 | J R REPEAR | RR 3 OX 3090 SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 673808 | J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 673809 | J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| 673810 | J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| 673811 | J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673812 | J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 233970 | J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| 233971 | J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| 673813 | J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| 673814 | J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| 233972 | J S B COOKING GROUP INC | PO BOX 9020301 | | | | SAN JUAN | PR | 00902-0301 | |
| 673815 | J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 233973 | J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |
| 233974 | J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 233975 | J S MOVERS INC | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 233976 | J SAAD NAZER INC | APARTADO 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 233977 | J SAAD NAZER INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 673816 | J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | | 28 034 MADRID | | | |
| 233978 | J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | | GUAYNABO | PR | 00969 | |
| 233979 | J SEIL CORP | PO BOX 30527 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 233980 | J T A INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 673817 | J T BAKERS INC | 118 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 673818 | J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | | GUAYNABO | PR | 00968 | |
| 673819 | J T FINANCIAL CORP | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| 673820 | J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | | PONCE | PR | 00731 | |
| 233981 | J VILLANUEVA DRIVING SCHOOL INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 673821 | J W MULTI SERVICES INC | P O BOX 134 | | | | GUAYAMA | PR | 00785 | |
| 233982 | J&C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673822 | J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | | TOA BAJA | PR | 00951 | |
| 233983 | J&L HARDWARE | CARR 3 KM 140.1 | | | | GUAYAMA | PR | 00784 | |
| 233984 | J&L MANAGEMENT INC | P O BOX 195681 | | | | SAN JUAN | PR | 00919-5681 | |
| 233985 | J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| 673823 | J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | | VEGA ALTA | PR | 00692 | |
| 233986 | J&S FOOD SERVICE | PO BOX 3459 | | | | AGUADILLA | PR | 00605-3459 | |
| 233987 | J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | | SAN JUAN | PR | 00928 | |
| 233988 | J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| 673824 | J. AUTO REPAIR | 31 CALLE 35 BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| 233989 | J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| 673825 | J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 673826 | J. F. SCREENS | 9 CALLE ORQUIDEA BUZON 15 | BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 233990 | J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | | WASHINGTON | DC | 20038-7255 | |
| 673827 | J. GERARDO CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 233991 | J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | | BAYAMON | PR | 00957 | |
| 673828 | J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | | BAYAMON | PR | 00957 | |
| 233992 | J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 233993 | J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 233994 | J. PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| 673829 | J. R. CONSTRUCTION | P. O. BOX 1622 | | | | YABUCOA | PR | 00767 | |
| 673830 | J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 233995 | J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 233996 | J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00919 | |
| 233997 | J. V. MUSIC CORP | PO BOX 51308 | | | | TOA BAJA | PR | 00950-1308 | |
| 233998 | J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 233999 | J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| 234000 | J. W. MULTI-SERVICES INC. | P.O. BOX 134 | | | | GUAYAMA | PR | 00785-0000 | |
| 673831 | J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00639 | |
| 673832 | J.A. DIAZ | PO BOX 10154 | | | | SAN JUAN | PR | 00922 | |
| 673833 | J.A. LOCK AND KEYS | PO BOX 30401 | | | | SAN JUAN | PR | 00929 | |
| 234001 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÄERO | | | | RIO PIEDRAS | PR | 00921 | |
| 234002 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIŽERO | | | | RIO PIEDRAS | PR | 00921 | |
| 234003 | J.A. RIOLLANOS | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 673834 | J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 673835 | J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 234004 | J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673836 | J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 673837 | J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 673838 | J.A.MERA INC. | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 673839 | J.B PRINCE | 36 EAST 31 ST STREET | | | | NEW YORK | NY | 10016 | |
| 234005 | J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | | RIO PIEDRAS | PR | 00929 | |
| 234006 | J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| 234007 | J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 673840 | J.B.A. SALES CO. | PO BOX 1260 | | | | BAYAMON | PR | 00960 | |
| 673841 | J.C. CARIBE INC. | 65 TH.INFANTERY STATION | PO BOX 29161 | | | SAN JUAN | PR | 00929 | |
| 673842 | J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 673843 | J.C. ELECTRONIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 673844 | J.C. ELECTRONIC | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 234008 | J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| 673845 | J.C.R. ESSO STATION | PO BOX 2468 | | | | VEGA BAJA | PR | 00694 | |
| 673846 | J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | | TOA BAJA | PR | 00950 | |
| 673847 | J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 673849 | J.D. FASHIONS & UNIFORMS | KM 118 8 BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 673848 | J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | | AGUADILLA | PR | 00603 9782 | |
| 234009 | J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| 234010 | J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 234011 | J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 673850 | J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | | HORMIGUEROS | PR | 00660 | |
| 673851 | J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 234012 | J.F. MONTALVO | CARR. 2. KM 92.4 | | | | CAMUY | PR | 00627 | |
| 673852 | J.F. TEXACO | 162 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4453 | |
| 673853 | J.G. GABINETES | RR 3 BOX 10361 | | | | TOA ALTA | PR | 00953 | |
| 673854 | J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 673855 | J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 | |
| 673856 | J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 673857 | J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 673858 | J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 | |
| 673859 | J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 | |
| 673860 | J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 673861 | J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 | |
| 673862 | J.J. PETROLEUN DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 673863 | J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 | |
| 234013 | J.J. SPECIALIST SERVICES | PMB 12 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| 234014 | J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 | |
| 234015 | J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | | MANATI | PR | 00674 | |
| 234016 | J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| 673864 | J.L. AUTO REPAIR | HC 3 | | | | CAGUAS | PR | 00725 | |
| 673865 | J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234017 | J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | | ANASCO | PR | 00610 | |
| 234018 | J.L.B. INC. | PO BOX 5506 | | | | PONCE | PR | 00733 | |
| 234019 | J.L.JIMENEZ QUINONEZ LAW OFFICE | URB SANTA CLARA | P25 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234020 | J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | | DORADO | PR | 00646-9618 | |
| 673866 | J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 673867 | J.M.C. CORP | PO BOX 50724 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| 673868 | J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| 673869 | J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| 673870 | J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 673871 | J.O.M. ENGINEERING GENERAL | CONTRACTORS | CARR. ZOOLOGICO 1612 | | | MAYAGUEZ | PR | 00680 | |
| 673872 | J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |
| 234021 | J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |
| 673873 | J.R. MOTOR CONNECTION | MARGINAL BRASILIA C-9 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 673875 | J.R. VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | | MAYAGUEZ | PR | 00680 | |
| 673874 | J.R. VICENTY SERVICE STATION TEXACO | 206 AVE. GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 234022 | J.R. ASPHALT , INC. | HC-01 BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| 673876 | J.R. DIESEL SALE | HC 1 | | | | HATILLO | PR | 00659 | |
| 673877 | J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 673878 | J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 234023 | J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| 234024 | J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| 673879 | J.R.INSULATION SALES | PO BOX 10490 | | PONCE | | PONCE | PR | 00732 | |
| 673880 | J.R.PRINTING SERVICE | PO BOX 360492 | | | | SAN JUAN | PR | 00936 | |
| 673881 | J.S CONSTRUCTION INC | P.O. BOX 7006 | | | | PONCE | PR | 00732-7006 | |
| 673882 | J.S. ADVERTISING | PO BOX 1558 | | | | AIBONITO | PR | 00705 | |
| 673883 | J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 673884 | J.S.SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 234025 | J.T. ELECTRICAL CONTRACTORS, INC | HC 1 BOX 5596 | | | | BARRANQUITAS | PR | 00794-9506 | |
| 234026 | J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 | |
| 234027 | J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 | |
| 234028 | J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 673885 | J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 | |
| 234029 | JA BUS SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 234030 | JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 234031 | JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |
| 234032 | JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 234033 | JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |
| 234034 | JA MEDICAL ADMINISTRATION SERVICES, CORP | COND AVENTURA | 350 VIA AVENTURA APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 234035 | JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 | |
| 234036 | JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 673886 | JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 | |
| 673887 | JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 234037 | JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 234038 | JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 234039 | JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| 673888 | JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 | |
| 673889 | JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234040 | JAAR PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 234041 | JAAS MANAGEMENT LLC | CARR. 938 SECTOR EL JOBO | MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| 673890 | JAASIEL R DUMEY RIVERA | L 23 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 234042 | JAB ELECTRICAL CONTRACTORS CORP | PO BOX 4956 PMB 122 | | | | CAGUAS | PR | 00726-4956 | |
| 673891 | JAB FABRICS | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 234043 | JABER RODRIGUEZ, BADER | ADDRESS ON FILE | | | | | | | |
| 234044 | JABER, BADER | ADDRESS ON FILE | | | | | | | |
| 234045 | JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| 234046 | JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 673892 | JABETZA REYES RAMOS | URB LA MARINA | CALLE 5 B 5 | | | CAROLINA | PR | 00979 | |
| 234047 | JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 234048 | JABIER COLON, EDRICK | ADDRESS ON FILE | | | | | | | |
| 673893 | JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20 CALLE 4 | | | PONCE | PR | 00731 | |
| 673894 | JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| 673895 | JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| 234049 | JABNEL FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| 234050 | JABNYELL J ORTEGA REXACH | ADDRESS ON FILE | | | | | | | |
| 673896 | JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| 234051 | JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| 673897 | JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| 673898 | JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673899 | JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673900 | JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| 234052 | JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| 234053 | JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1 # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| 234054 | JACA SIERRA ENGINEERING PSC | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 673901 | JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 234055 | JACA HERNANDEZ, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 234056 | JACA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 234057 | JACA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234058 | JACA LAFONTAINE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 234060 | JACA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 234061 | JACA MONTIJO MD, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| 234062 | JACA MUNDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 234063 | JACA MUNDO, JOHANNEY | ADDRESS ON FILE | | | | | | | |
| 234064 | JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 234065 | JACA NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 234066 | JACA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 234067 | JACA ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 673902 | JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 | |
| 234069 | JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 234070 | JACAGUAX MEDICAL CENTER INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 673903 | JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 | |
| 673904 | JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 | |
| 673905 | JACAR INC | PO BOX 703 | | | | AIBONITO | PR | 00705-0703 | |
| 673906 | JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234071 | JACELYN MOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673907 | JACHELINE ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 673908 | JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 | |
| 673909 | JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 | |
| 673910 | JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 | |
| 234073 | JACINTA BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673911 | JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 673912 | JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 | |
| 673913 | JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 | |
| 673914 | JACINTA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234074 | JACINTA ESCABI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 673915 | JACINTA ESTRADA MERCED | ADDRESS ON FILE | | | | | | | |
| 234075 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 673916 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 673917 | JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 | |
| 673918 | JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 | |
| 673919 | JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 | |
| 673920 | JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 234076 | JACINTA SANCHEZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 673921 | JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 | |
| 673922 | JACINTA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 234077 | JACINTO ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 673923 | JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 | |
| 234078 | Jacinto Andino Calderón | ADDRESS ON FILE | | | | | | | |
| 673924 | JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 673925 | JACINTO CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 673926 | JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 | |
| 234079 | JACINTO DESIDERIO REYES | ADDRESS ON FILE | | | | | | | |
| 673927 | JACINTO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 673928 | JACINTO E AGOSTO | ADDRESS ON FILE | | | | | | | |
| 234080 | JACINTO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234081 | JACINTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673929 | JACINTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673930 | JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 | |
| 673931 | JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |
| 673932 | JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 | |
| 234082 | JACINTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673933 | JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 234083 | JACINTO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 673934 | JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 | |
| 673935 | JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 673936 | JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 | |
| 234084 | JACINTO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234085 | JACINTO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673937 | JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 | |
| 673938 | JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 | |
| 673939 | JACINTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 234086 | JACINTO RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673940 | JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 673941 | JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 | |
| 673943 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 673942 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 673944 | JACINTO RIVERA RODRIGUEZ | 5 CALLE MU¨OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 673945 | JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 | |
| 234087 | JACINTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234088 | JACINTO ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 673946 | JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 673947 | JACINTO SANTANA SIERRA | ADDRESS ON FILE | | | | | | | |
| 673948 | JACINTO SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 234089 | JACINTO SEDA APONTE | ADDRESS ON FILE | | | | | | | |
| 673949 | JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 673950 | JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 234090 | JACINTO TEJEDA FONTICIELLA | ADDRESS ON FILE | | | | | | | |
| 673951 | JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIN NUM 16 C/ C | | | | PONCE | PR | 00731 | |
| 234091 | JACINTO TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 673952 | JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 | |
| 234092 | JACINTO ZABALEGUI GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| 234093 | JACINTO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 234094 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 673953 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 673954 | JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673955 | JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 234095 | JACK D WELLER, ALBERT EINSTEIN | ADDRESS ON FILE | | | | | | | |
| 234096 | JACK GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 234097 | JACK LENE COMMUNITY HOME INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 234098 | JACK MICHAEL KATZ | ADDRESS ON FILE | | | | | | | |
| 673956 | JACK R GARCIA PEREZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| 234100 | JACK ZAIDSPINER MITRANI | ADDRESS ON FILE | | | | | | | |
| 234101 | JACKAHIL CUEVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234102 | JACKEIRA BURKE TORRES | ADDRESS ON FILE | | | | | | | |
| 673957 | JACKELIN OYOLA MALDONADO | PO BOX 521 | | | | SABANA HOYOS | PR | 00688 | |
| 234103 | JACKELIN MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 234104 | JACKELIN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673958 | JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | HATILLO | PR | 00659 | |
| 234105 | JACKELINE ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 234106 | JACKELINE AGUILAR OSORIO | ADDRESS ON FILE | | | | | | | |
| 673959 | JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | TOA BAJA | PR | 00951 | |
| 673960 | JACKELINE ANDUJAR OYOLA | ADDRESS ON FILE | | | | | | | |
| 673961 | JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | HUMACAO | PR | 00791 | |
| 234107 | JACKELINE AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673962 | JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 234108 | JACKELINE AYALA SANTANA | ADDRESS ON FILE | | | | | | | |
| 234109 | JACKELINE BAEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 234110 | JACKELINE BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673963 | JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 234111 | JACKELINE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 673964 | JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | MAYAGUEZ | PR | 00680 | |
| 234112 | JACKELINE CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 673965 | JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 673966 | JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | RIO GRANDE | PR | 00745 | |
| 234114 | JACKELINE CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 673967 | JACKELINE CASTILLO INOA | ADDRESS ON FILE | | | | | | | |
| 234115 | JACKELINE CEDENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 673968 | JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 234116 | JACKELINE CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 234117 | JACKELINE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673969 | JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 | |
| 673970 | JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 | |
| 673971 | JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 | |
| 673972 | JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 | |
| 673973 | JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 | |
| 234118 | JACKELINE CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234119 | JACKELINE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673974 | JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 | |
| 234120 | JACKELINE CUADRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 673975 | JACKELINE DE DIEGO COLLAR | ADDRESS ON FILE | | | | | | | |
| 234121 | JACKELINE DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 673976 | JACKELINE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 | |
| 673977 | JACKELINE DIAZ MALDONADO | REPTO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 | |
| 673978 | JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 | |
| 673979 | JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 | |
| 234122 | JACKELINE E FONSECA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234123 | JACKELINE FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 673980 | JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 | |
| 234124 | JACKELINE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234125 | JACKELINE FONOLLOSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 234126 | JACKELINE FRANCISCO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 673981 | JACKELINE G GONZALEZ RIVERA | PO BOX 498 | | | | CIDRA | PR | 00739 | |
| 673982 | JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 | |
| 673983 | JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234127 | JACKELINE GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 673984 | JACKELINE GONZALEZ FEBRES | HC 02 BOX 14572 | | | | CAROLINA | PR | 00987 | |
| 673985 | JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 | |
| 234128 | JACKELINE GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 673986 | JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 | |
| 673987 | JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 | |
| 234129 | JACKELINE GRAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 673988 | JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 234130 | JACKELINE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 673989 | JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 | |
| 234131 | JACKELINE I FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 673990 | JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 | |
| 234132 | JACKELINE J. GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 673991 | JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234133 | JACKELINE LANDRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 673992 | JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 | |
| 234134 | JACKELINE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673993 | JACKELINE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234135 | JACKELINE M CANTELLOPS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673994 | JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 | |
| 234136 | JACKELINE M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 234137 | JACKELINE MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 673995 | JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 234138 | JACKELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234139 | JACKELINE MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 673996 | JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 673997 | JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 234140 | JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 673998 | JACKELINE MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 673999 | JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 234141 | JACKELINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234142 | JACKELINE MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 234143 | JACKELINE MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674000 | JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 | |
| 674001 | JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| 234144 | JACKELINE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 674002 | JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 674003 | JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |
| 674004 | JACKELINE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 674005 | JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| 674006 | JACKELINE ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 674007 | JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| 674008 | JACKELINE ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674009 | JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| 674010 | JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| 674011 | JACKELINE ORTIZ PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674012 | JACKELINE ORTZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| 234145 | JACKELINE PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 234146 | JACKELINE PAGAN LUQUIS | ADDRESS ON FILE | | | | | | | |
| 234147 | JACKELINE PENA GUERRA | ADDRESS ON FILE | | | | | | | |
| 674013 | JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| 234148 | JACKELINE PEREZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 674014 | JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| 234149 | JACKELINE PEREZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| 234150 | JACKELINE PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 674015 | JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| 674016 | JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 674017 | JACKELINE PIZARRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 234151 | JACKELINE QUINONES MOYA | ADDRESS ON FILE | | | | | | | |
| 674018 | JACKELINE QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 674019 | JACKELINE QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234152 | JACKELINE RAMIREZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 674020 | JACKELINE RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 674021 | JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1 G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 674022 | JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 234153 | JACKELINE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674023 | JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 234154 | JACKELINE REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674024 | JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 674025 | JACKELINE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 234155 | JACKELINE RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 234156 | JACKELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674026 | JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUEZ | | | CAGUAS | PR | 00925 | |
| 674027 | JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 234157 | JACKELINE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 674028 | JACKELINE RIVERA REYES | PO BOX 1472 | | | | AIBONITO | PR | 00705-1472 | |
| 234158 | JACKELINE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 674029 | JACKELINE RIVERA ROSARIO | P O BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 674030 | JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234159 | JACKELINE ROBLES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 234160 | JACKELINE RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 674031 | JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | | COMERIO | PR | 00782 | |
| 674032 | JACKELINE RODRIGUEZ CLAUDIO | P O BOX 711 | | | | MANATO | PR | 00674 | |
| 234161 | JACKELINE RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 674033 | JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | | ARECIBO | PR | 00612 | |
| 674034 | JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | | GUAYNABO | PR | 00971 | |
| 234162 | JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674035 | JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 234164 | JACKELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674036 | JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | | LAS PIEDRAS | PR | 00771 | |
| 234165 | JACKELINE ROSARIO ANAYA | ADDRESS ON FILE | | | | | | | |
| 674037 | JACKELINE ROSARIO HIGA | P O BOX 383 | | | | ARROYO | PR | 00714 | |
| 674038 | JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 674039 | JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | | CABO ROJO | PR | 00623 | |
| 674040 | JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 234166 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| 234167 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | | |
| 234168 | JACKELINE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 674041 | JACKELINE SANTIAGO TORRES | BOX 84 SABANA SECA STATION | | | | TOA BAJA | PR | 00952 | |
| 234169 | JACKELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 234170 | JACKELINE SERRANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674042 | JACKELINE SIERRA | HC 43 BOX 10619 | | | | CAYEY | PR | 00736 | |
| 674043 | JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | | ISABELA | PR | 00662 | |
| 234171 | JACKELINE TAVERAS LESPIN | ADDRESS ON FILE | | | | | | | |
| 234172 | JACKELINE TIRADO | ADDRESS ON FILE | | | | | | | |
| 234173 | JACKELINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 234174 | JACKELINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234175 | JACKELINE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 674044 | JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 | |
| 234176 | JACKELINE VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674045 | JACKELINE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234177 | JACKELINE VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 234178 | JACKELINE VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 234179 | JACKELINE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 234180 | JACKELINE VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 674046 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674047 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234181 | JACKELINE, BENITEZ | ADDRESS ON FILE | | | | | | | |
| 234182 | JACKELINE, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674048 | JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 234183 | JACKELYN CLAUDIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 234184 | JACKELYN D RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 234185 | JACKELYN D. RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674049 | JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 | |
| 674050 | JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 | |
| 234186 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| 234187 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | | |
| 674051 | JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 | |
| 674052 | JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 | |
| 234188 | JACKLELINE RAMIREZ/ HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 234189 | JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 674053 | JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 | |
| 674054 | JACKLINE PAGAN LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 234190 | JACKLYN COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 234191 | JACKLYN VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234192 | JACKO, MARIUSZ | ADDRESS ON FILE | | | | | | | |
| 674055 | JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 234193 | JACKSON BASORA, JAMES | ADDRESS ON FILE | | | | | | | |
| 234194 | JACKSON CARRASQUILLO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 234195 | JACKSON CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 234196 | Jackson Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | | |
| 234197 | JACKSON CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 234198 | JACKSON COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234199 | JACKSON HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 234200 | JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 234201 | Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 | |
| 234202 | JACKSON MADURO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 234203 | JACKSON MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 234205 | JACKSON MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 234206 | JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 | |
| 674056 | JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 | |
| 234208 | JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 | |
| 674057 | JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 234209 | JACKSON MIRANDA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 234210 | JACKSON MORALES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 234211 | JACKSON ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 234212 | JACKSON RAMOS, WINNIE | ADDRESS ON FILE | | | | | | | |
| 234213 | JACKSON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 234214 | JACKSON RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234215 | JACKSON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 234216 | JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 674058 | JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 | |
| 234217 | JACKSON VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 234218 | JACKSON WALLIE, BERNARD | ADDRESS ON FILE | | | | | | | |
| 234219 | JACKSON, LEIGH | ADDRESS ON FILE | | | | | | | |
| 234220 | JACKSON, VINCENT | ADDRESS ON FILE | | | | | | | |
| 234221 | JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 | |
| 234222 | JACKSUAL A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 234223 | JACKXELIS I ALICEA LABRADOR | ADDRESS ON FILE | | | | | | | |
| 674059 | JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 | |
| 234204 | JACKZEL CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 674060 | JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 | |
| 234224 | JACLYN K. BRANDER | ADDRESS ON FILE | | | | | | | |
| 674061 | JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 674062 | JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674063 | JACNEL MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674064 | JACOB CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 | |
| 674065 | JACOB RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | | OROCOVIS | PR | 00720 | |
| 674066 | JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 | |
| 234225 | JACOB CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234226 | JACOB COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234227 | JACOB CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234228 | JACOB DANIEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 234229 | JACOB E GUZMAN | ADDRESS ON FILE | | | | | | | |
| 674067 | JACOB E NIEVES LOPEZ | P O BOX 1723 | | | | QUEBRADILLAS | PR | 00678 | |
| 234230 | JACOB E VACHIER ALLENDE | ADDRESS ON FILE | | | | | | | |
| 234231 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234232 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674068 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674069 | JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | | PONCE | PR | 00731 | |
| 234233 | JACOB L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674070 | JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674071 | JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | | LUQUILLO | PR | 00773 | |
| 674072 | JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | | PONCE | PR | 00730-4122 | |
| 674073 | JACOB N RAMOS HERNANDEZ | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 234234 | JACOB RESTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234235 | JACOB RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674074 | JACOB ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 234237 | JACOB VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234238 | JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 674075 | JACOBO A VARGAS SERRANO | PO BOX 141723 | | | | ARECIBO | PR | 00614 | |
| 674076 | JACOBO APONTE VIANA | URB. COVADONGA 3J9 CALLE-22 | | | | TOA BAJA | PR | 00949 | |
| 234239 | JACOBO BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 234240 | JACOBO BRITO, LAGNNY | ADDRESS ON FILE | | | | | | | |
| 234241 | JACOBO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 674077 | JACOBO GONZALEZ MIRANDA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674078 | JACOBO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674079 | JACOBO JORGE GARCIA | URB LOS ANGELES V 32 CALLE N | | | | CAROLINA | PR | 00979 | |
| 674080 | JACOBO L RIVERA ROLON | PO BOX 156 | | | | LA PLATA | PR | 00786 | |
| 674081 | JACOBO LAYA | 25 YORKTOWN CIRCLE | | | | CEIBA | PR | 00735 | |
| 674082 | JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 674083 | JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | | SAN JUAN | PR | 00921 | |
| 674084 | JACOBO MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234242 | JACOBO ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 234243 | JACOBO QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 234244 | JACOBO QUINONEZ BYRON | ADDRESS ON FILE | | | | | | | |
| 674085 | JACOBO RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674086 | JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 | |
| 234245 | JACOBO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674087 | JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 234246 | JACOBO TERRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 234247 | JACOBO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 674088 | JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 | |
| 674089 | JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 | |
| 234248 | JACOBS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 234249 | JACOBS GONZALEZ, NIVEA M | ADDRESS ON FILE | | | | | | | |
| 234250 | JACOBS LOPEZ, YORK E | ADDRESS ON FILE | | | | | | | |
| 234251 | JACOBS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 234252 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 234253 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 234254 | JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 | |
| 234255 | JACOBS PSC | PO BOX 7084 | | | | PASADENA | CA | 91109-7084 | |
| 234256 | JACOBS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 234257 | JACOBS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 234258 | JACOBS TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 234259 | JACOBS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 234260 | JACOBSON MD , SETH M | ADDRESS ON FILE | | | | | | | |
| 234261 | JACOLOS VILLAMIL, KEYLA | ADDRESS ON FILE | | | | | | | |
| 234262 | JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 | |
| 234264 | JACOME CANCEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 234265 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 234266 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 674090 | JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 674091 | JACQUELENE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 234267 | JACQUELIN MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 234268 | JACQUELIN MATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 674092 | JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 | |
| 234269 | JACQUELINA FERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 674093 | JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 674094 | JACQUELINE MARTINEZ OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| 234270 | JACQUELINE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674095 | JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 | |
| 674096 | JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 | |
| 674097 | JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 674098 | JACQUELINE ALBARRAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674099 | JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 | |
| 674100 | JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 | |
| 234271 | JACQUELINE ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234272 | JACQUELINE ANDINO FELIX | ADDRESS ON FILE | | | | | | | |
| 674101 | JACQUELINE AQUINO VENTURA | ADDRESS ON FILE | | | | | | | |
| 234273 | JACQUELINE B MEJIA SOSA | ADDRESS ON FILE | | | | | | | |
| 234274 | JACQUELINE BADILLO ALERS | ADDRESS ON FILE | | | | | | | |
| 234275 | JACQUELINE BARRETO/ MARY BARRETO | ADDRESS ON FILE | | | | | | | |
| 234276 | JACQUELINE BARTOLOMEI CAMPOS | ADDRESS ON FILE | | | | | | | |
| 234277 | JACQUELINE BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| 674102 | JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 | |
| 674103 | JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 | |
| 234278 | JACQUELINE BORRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234279 | JACQUELINE BOSCHETTI BITTER | ADDRESS ON FILE | | | | | | | |
| 234280 | JACQUELINE BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674104 | JACQUELINE BURGOS MARTIRNEZ | PO BOX 10015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 674105 | JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 674106 | JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 234281 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234282 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234283 | JACQUELINE CINTRON SOTO | ADDRESS ON FILE | | | | | | | |
| 234263 | JACQUELINE COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234284 | JACQUELINE COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 234285 | JACQUELINE COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674107 | JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| 234286 | JACQUELINE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234287 | JACQUELINE COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674108 | JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| 234288 | JACQUELINE CORA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674109 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 674110 | JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| 234289 | JACQUELINE COSME ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 234290 | JACQUELINE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674111 | JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |
| 674112 | JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674113 | JACQUELINE CRUZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 234291 | JACQUELINE CRUZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 674114 | JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| 234292 | JACQUELINE CURET AGRON | ADDRESS ON FILE | | | | | | | |
| 674115 | JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 234293 | JACQUELINE D TORRES MARTIR | ADDRESS ON FILE | | | | | | | |
| 234294 | JACQUELINE DE LA CRUZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 674116 | JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| 234295 | JACQUELINE DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 234296 | JACQUELINE E VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 674117 | JACQUELINE ENID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234297 | JACQUELINE FEAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234298 | JACQUELINE FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234299 | JACQUELINE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234300 | JACQUELINE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 234301 | JACQUELINE GARCIA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 234302 | JACQUELINE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674118 | JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234303 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 234304 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 674119 | JACQUELINE GONZALEZ GONZALEZ | PO BOX 11391 | | | | SAN JUAN | PR | 00910 | |
| 674120 | JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 | |
| 234305 | JACQUELINE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234306 | JACQUELINE GOYCO CORREA | ADDRESS ON FILE | | | | | | | |
| 674121 | JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 | |
| 674122 | JACQUELINE HENRIGUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 | |
| 234307 | JACQUELINE HENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674123 | JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 | |
| 674124 | JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 | |
| 234308 | JACQUELINE HERRERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 234309 | JACQUELINE I. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234310 | JACQUELINE J CANINO TORRES | ADDRESS ON FILE | | | | | | | |
| 674125 | JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 | |
| 674126 | JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 | |
| 674127 | JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 | |
| 234311 | JACQUELINE JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234312 | JACQUELINE JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674128 | JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 674129 | JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234313 | JACQUELINE L CABAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674130 | JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 674131 | JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| 234314 | JACQUELINE LARACUENTE ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 234315 | JACQUELINE LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674132 | JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| 674133 | JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| 674134 | JACQUELINE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234316 | JACQUELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234317 | JACQUELINE LOPEZ Y/O JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674135 | JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 234318 | JACQUELINE LUGARO VIDAL | ADDRESS ON FILE | | | | | | | |
| 674136 | JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 234319 | JACQUELINE M BIGAS MENEZ | ADDRESS ON FILE | | | | | | | |
| 234321 | JACQUELINE M BLEST QUIROZ | ADDRESS ON FILE | | | | | | | |
| 674137 | JACQUELINE M CARRERAS GONZALEZ | 14 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 234322 | JACQUELINE M POU FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674138 | JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| 674139 | JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| 234323 | JACQUELINE MALAVE GATA | ADDRESS ON FILE | | | | | | | |
| 234324 | JACQUELINE MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234325 | JACQUELINE MARTINEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 674140 | JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234327 | JACQUELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674141 | JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 234328 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234329 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674142 | JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| 674143 | JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 234330 | JACQUELINE MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674144 | JACQUELINE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674145 | JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 234331 | JACQUELINE MONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOCIATES | 5861 S ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 234333 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234334 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674146 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674147 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234335 | JACQUELINE MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 674148 | JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729-3542 | |
| 674149 | JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | | ARROYO | PR | 00714 | |
| 674150 | JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 234336 | JACQUELINE N HERNANDEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 234337 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 234338 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 674151 | JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 674152 | JACQUELINE NEGRON COLON | PO BOX 160 | | | | VILLALBA | PR | 00766 | |
| 234339 | JACQUELINE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 234340 | JACQUELINE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674153 | JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | | CAROLINA | PR | 00986 | |
| 234341 | JACQUELINE NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234342 | JACQUELINE NOA CRASTZ | ADDRESS ON FILE | | | | | | | |
| 674154 | JACQUELINE NOESI ALBA | ADDRESS ON FILE | | | | | | | |
| 234343 | JACQUELINE NORAT FLORES | ADDRESS ON FILE | | | | | | | |
| 234344 | JACQUELINE OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| 234345 | JACQUELINE OLIVO SANTANA | ADDRESS ON FILE | | | | | | | |
| 674155 | JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | | CAROLINA | PR | 00984 | |
| 234346 | JACQUELINE ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 674156 | JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 234347 | JACQUELINE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 234348 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 234349 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 674157 | JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 234350 | JACQUELINE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 234351 | JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 674158 | JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | | GUAYNABO | PR | 00971 | |
| 234352 | JACQUELINE PADILLA MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674159 | JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 674160 | JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | | WASHINGTOVILLE | NY | 10992 | |
| 674161 | JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | | SAN JUAN | PR | 00907 | |
| 674162 | JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 674163 | JACQUELINE PEREZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 234353 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234354 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234355 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674164 | JACQUELINE PESANTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234356 | JACQUELINE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674165 | JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | | PONCE | PR | 00731 | |
| 234357 | JACQUELINE PORTALATIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 234358 | JACQUELINE PRINCIPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234359 | JACQUELINE R SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234360 | JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 674166 | JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 234361 | JACQUELINE RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 674167 | JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | | SALINAS | PR | 00751 | |
| 234362 | JACQUELINE RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 234363 | JACQUELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234364 | JACQUELINE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234365 | JACQUELINE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674168 | JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 674169 | JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | | SAN JUAN | PR | 00921 | |
| 674170 | JACQUELINE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 234366 | JACQUELINE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 234367 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234368 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234369 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674171 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234370 | JACQUELINE RIVERA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 674172 | JACQUELINE RODRIGUEZ | PO BOX 1601 | | | | CIDRA | PR | 00739 | |
| 234371 | JACQUELINE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234372 | JACQUELINE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 234373 | JACQUELINE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 234374 | JACQUELINE RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| 674173 | JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | | BAYAMON | PR | 00956 | |
| 674174 | JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 234375 | JACQUELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234376 | JACQUELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 234377 | JACQUELINE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674175 | JACQUELINE ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 674176 | JACQUELINE ROMAN ARROYO | CARR 564 KM 3 0 | | | | OROCOVIS | PR | 00720 | |
| 234378 | JACQUELINE ROMAN BELEN | ADDRESS ON FILE | | | | | | | |
| 234379 | JACQUELINE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674177 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | | |
| 674178 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | | |
| 674179 | JACQUELINE ROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674180 | JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | | GUAYAMA | PR | 00784 | |
| 234380 | JACQUELINE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234381 | JACQUELINE ROSICH NEGRON | ADDRESS ON FILE | | | | | | | |
| 674181 | JACQUELINE RUIZ TRINTA | ADDRESS ON FILE | | | | | | | |
| 234382 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234383 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234384 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234385 | JACQUELINE SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 674182 | JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234386 | JACQUELINE SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 674183 | JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674184 | JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 234387 | JACQUELINE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234388 | JACQUELINE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674185 | JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| 234389 | JACQUELINE SEDA MORENO | ADDRESS ON FILE | | | | | | | |
| 674186 | JACQUELINE SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234390 | JACQUELINE SOTO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 234391 | JACQUELINE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674187 | JACQUELINE SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 674188 | JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 674189 | JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| 234392 | JACQUELINE TOBI RUIZ | ADDRESS ON FILE | | | | | | | |
| 674190 | JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 | |
| 674191 | JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| 674192 | JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| 674193 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 234393 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 674194 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 674195 | JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |
| 234394 | JACQUELINE TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 674196 | JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| 234395 | JACQUELINE V VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 674197 | JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| 674198 | JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| 674199 | JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| 234396 | JACQUELINE VAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 674200 | JACQUELINE VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234397 | JACQUELINE VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674201 | JACQUELINE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234399 | JACQUELINE VIVAS CUADRA | ADDRESS ON FILE | | | | | | | |
| 674202 | JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 | |
| 234400 | JACQUELINE, VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234401 | JACQUELINNE RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 234402 | JACQUELYN I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674203 | JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 234403 | JACQUES M STRONBEEN | ADDRESS ON FILE | | | | | | | |
| 234404 | JAD MAINTENANCE SERVICES INC | 2309 CALLE MARGINAL | | | | RINCON | PR | 00677 | |
| 234405 | JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 234406 | JADE CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674204 | JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 234407 | JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 674205 | JADEC SOLER FELICIE | ADDRESS ON FILE | | | | | | | |
| 234408 | JADELINE GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234409 | JADELIS BURGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674206 | JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 | |
| 234410 | JADEYRA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 674207 | JADHIRA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674208 | JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 234411 | JADIEL BORGES MERCED | ADDRESS ON FILE | | | | | | | |
| 234412 | JADIEL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674209 | JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 234413 | JADILIS N LARACUENTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 234414 | JADIRA GOMEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 234415 | JADIRA IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| 674210 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| 234416 | JADIRA ROSADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 674211 | JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 | |
| 234417 | JADISIE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234418 | JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| 234419 | JAE PARK, GYOUNG | ADDRESS ON FILE | | | | | | | |
| 234420 | JAEGER MD, RANDY | ADDRESS ON FILE | | | | | | | |
| 234421 | JAEL M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 234422 | JAEL PALASTICS INC | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 234423 | JAEL VILCHES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674212 | JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 234424 | JAEN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 234425 | JAEN PRESNO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 234426 | JAEN PRESNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234427 | JAESMARIE RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 234428 | JAESON J CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674213 | JAESY J CRESPO DIMENECH | P O BOX 5 | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 674214 | JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | | TRUJILLO ALTO | PR | 00977-1559 | |
| 234429 | JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | | GUAYNABO | PR | 00969 | |
| 234430 | JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 674215 | JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | | SAN JUAN | PR | 00919 | |
| 234432 | JAFET M MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234433 | JAFET MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 234434 | JAFET MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 674216 | JAFET RIVERA SANTIAGO | HC 01 BOX 11820 | | | | TOA BAJA | PR | 00949 | |
| 674217 | JAFET SANTIAGO RIVERA | P O BOX 1106 | | | | CABO ROJO | PR | 00623 | |
| 234435 | JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | | WEST FIELD | NJ | 07090 | |
| 234436 | JAFFET CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 234437 | JAFFET M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234438 | JAFFETH ROSAS VENTO | ADDRESS ON FILE | | | | | | | |
| 234439 | JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | | VEGA ALTA | PR | 00692 | |
| 234440 | JAG INSTALLATION SERVICES, CORP | 4 CALLE JARDIN DE LA PASION | | | | LARES | PR | 00669-2726 | |
| 234441 | JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | | SAN JUAN | PR | 00936 | |
| 234442 | JAGADI RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234443 | JAGDALIA ALVAREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 674218 | JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | | GURABO | PR | 00778 | |
| 674219 | JAGUAR OF PUERTO RICO INC | P O BOX 13055 | | | | SAN JUAN | PR | 00908-3055 | |
| 234444 | JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | | COROZAL | PR | 00783 | |
| 674220 | JAGUAS CASH & CARRY | PO BOX 478 | | | | CIALES | PR | 00638 | |
| 674221 | JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | | MANATI | PR | 00674 | |
| 674222 | JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | | AGUADA | PR | 00602 | |
| 674223 | JAGUEY TEXACO | PO BOX 38 | | | | AGUADA | PR | 00602 | |
| 674224 | JAHAIRA M. MAISONET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 234445 | JAHAIRA ACOSTA ROSA | ADDRESS ON FILE | | | | | | | |
| 674225 | JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 674226 | JAHAIRA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 234446 | JAHAIRA BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674227 | JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 674228 | JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 674229 | JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | | COAMO | PR | 00769 | |
| 234447 | JAHAIRA FLORES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 234448 | JAHAIRA FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 674230 | JAHAIRA GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 674231 | JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | | AGUADILLA | PR | 00603 | |
| 674232 | JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 234449 | JAHAIRA GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 234450 | JAHAIRA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 234451 | JAHAIRA L LARREGUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234452 | JAHAIRA L VALENTIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 674233 | JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | | HATILLO | PR | 00659 | |
| 234453 | JAHAIRA MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 234454 | JAHAIRA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 674234 | JAHAIRA MORALES VELEZ | P O BOX 601 | | | | TOA ALTA | PR | 00954 | |
| 674235 | JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 674236 | JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | | INDIANA | IN | 47905 | |
| 674237 | JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 674238 | JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 674239 | JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 | |
| 234455 | JAHAIRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 234456 | JAHAIRA ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| 674240 | JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 234457 | JAHAIRA SANJURJO DELGADO | ADDRESS ON FILE | | | | | | | |
| 674241 | JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 | |
| 234458 | JAHAIRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 234459 | JAHAIRA SANTOS ADAMS | ADDRESS ON FILE | | | | | | | |
| 234460 | JAHAIRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234461 | JAHAIRA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234462 | JAHAIRA TRINIDAD TURBI | ADDRESS ON FILE | | | | | | | |
| 674242 | JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 | |
| 234463 | JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 674243 | JAHANNA JIMENESZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 | |
| 674244 | JAHAYRA SANTOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234464 | JAHDAI ENERGY SOLUTIONS LLC | HC 3 BOX 35056 | | | | MOROVIS | PR | 00687 | |
| 234465 | JAHIRA CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234466 | JAHLEEL A BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234467 | JAHN O ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234468 | JAHNEL GEDEON ISLES | ADDRESS ON FILE | | | | | | | |
| 234469 | JAHNKE BRYAN J | ADDRESS ON FILE | | | | | | | |
| 674245 | JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 | |
| 234470 | JAHNY FIGUEROA SAGASTIBELZA | ADDRESS ON FILE | | | | | | | |
| 674246 | JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 | |
| 234471 | JAHZEEL OMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674247 | JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 674248 | JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 | |
| 674249 | JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 | |
| 234472 | JAICELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234473 | JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 234474 | JAICOA RETAMAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 234475 | JAIDITH M CAJIGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 234476 | JAILEEN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234477 | JAILEEN FLORES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 234478 | JAILEEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234479 | JAILEEN GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 234480 | JAILEEN M CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 234481 | JAILEEN M. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 234482 | JAILEEN QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 234483 | JAILEEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234484 | JAILEEN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 674250 | JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| 234485 | JAILENE FERRER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234486 | JAILENE M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 234487 | JAILENE M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234488 | JAILENE MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 674251 | JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 | |
| 234489 | JAILENE SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 234490 | JAILINE MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234491 | JAILINE VIRUET LUGO | ADDRESS ON FILE | | | | | | | |
| 234492 | JAILYN COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234493 | JAILYN RESTO COTTO | ADDRESS ON FILE | | | | | | | |
| 674252 | JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 | |
| 234494 | JAILYN VIRUET NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 234495 | JAILYNE CAMACHO KUILAN | ADDRESS ON FILE | | | | | | | |
| 234496 | JAIMAN ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 234497 | JAIMAN ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 234498 | JAIMAN APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 234499 | JAIMAN COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 234500 | JAIMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 234501 | JAIMAN COLON, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 234502 | JAIMAN COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 234503 | JAIMAN CRUZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 234504 | JAIMAN FLORES, GEORLIN | ADDRESS ON FILE | | | | | | | |
| 234505 | Jaiman Gonzalez, Bolivar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234506 | Jaiman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 234507 | Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | | |
| 234508 | JAIMAN ORTIZ, ZINNIA I | ADDRESS ON FILE | | | | | | | |
| 234509 | Jaiman Santiago, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 674253 | JAIME ORTIZ MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 674254 | JAIME ORTIZ MIRANDA | PO BOX 67 | | | | CAROLINA | PR | 00986 | |
| 674255 | JAIME ALMESTICA ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |
| 674256 | JAIME CARATTINI ALVARADO | P O BOX 1570 | | | | LAS PIEDRAS | PR | 00771 | |
| 674257 | JAIME CRUZ ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| 674258 | JAIME E ROSALY FELICIANO | PO BOX 276 | | | | ISABELA | PR | 00662 | |
| 674259 | JAIME E RUBIO | URB PASEO MAYOR | LOS PASEOS F 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 674260 | JAIME GARCIA LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| 674261 | JAIME MAISONET ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 | |
| 674262 | JAIME MARZAN RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| 674263 | JAIME MIRANDA NU¥EZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674264 | JAIME REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 674265 | JAIME S CARRION GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 | |
| 674266 | JAIME SOTO ROJAS | HC 73 BOX 5075 | | | | NARANJITO | PR | 00719 | |
| 674267 | JAIME A FERRA GARAU | HC 1 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 234510 | JAIME A ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| 234511 | JAIME A ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 674268 | JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 674269 | JAIME A ARZON PARRILLA | PO BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 674270 | JAIME A AYENDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674271 | JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1426 | |
| 234512 | JAIME A CARLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 234513 | JAIME A CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| 234514 | JAIME A CHINEA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 674272 | JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 674273 | JAIME A COLON APONTE | H 11 URB VILLAMAR | | | | GUAYAMA | PR | 00785 | |
| 674274 | JAIME A COLON APONTE | PO BOX 58 | | | | GUAYAMA | PR | 00785 | |
| 234515 | JAIME A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 674275 | JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | | FLORIDA | PR | 00650-9610 | |
| 234516 | JAIME A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 674276 | JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | | PONCE | PR | 00716 | |
| 674277 | JAIME A GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234517 | JAIME A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 234518 | JAIME A GONZALEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 674278 | JAIME A GONZALEZ RODRIGUEZ | P O BOX 205 | | | | BAJADERO | PR | 00616 | |
| 674279 | JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00917 | |
| 674280 | JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 234519 | JAIME A MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674281 | JAIME A MERCADER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674282 | JAIME A MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 234520 | JAIME A MONTALVO PETROVICH | ADDRESS ON FILE | | | | | | | |
| 234521 | JAIME A MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674284 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 674283 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 674285 | JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | | PONCE | PR | 00728 | |
| 234522 | JAIME A ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674286 | JAIME A PABEY RIVERA | ADDRESS ON FILE | | | | | | | |
| 234523 | JAIME A PABON Y LUDAI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674287 | JAIME A PALMER BAREA | ADDRESS ON FILE | | | | | | | |
| 234524 | JAIME A PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 674288 | JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234525 | JAIME A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674290 | JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| 674289 | JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| 674291 | JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| 674292 | JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| 674293 | JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| 674294 | JAIME A RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 674295 | JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 674296 | JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 674297 | JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |
| 674298 | JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| 674299 | JAIME A TIRADO ORTIZ | P O BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| 674300 | JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 234526 | JAIME A TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234527 | JAIME A TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| 234528 | JAIME A TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 674301 | JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674302 | JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 674303 | JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM 38 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 674304 | JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324 CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| 234529 | JAIME A VEGA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 234530 | JAIME A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674305 | JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 234531 | JAIME A. CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| 674306 | JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| 234532 | JAIME A. PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 234533 | JAIME A. PICO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234534 | JAIME A. PINERO PARES | ADDRESS ON FILE | | | | | | | |
| 234535 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 234536 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 674307 | JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE 2 | | | YAUCO | PR | 00698 | |
| 234537 | JAIME ABREU RIOS | ADDRESS ON FILE | | | | | | | |
| 674308 | JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 234538 | JAIME ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674309 | JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00927 | |
| 234539 | Jaime Acevedo, Jose F | ADDRESS ON FILE | | | | | | | |
| 674310 | JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 234540 | JAIME ADAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234541 | JAIME ADORNO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 674311 | JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| 674312 | JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674313 | JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| 234542 | JAIME ALDEBOL AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674314 | JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| 674315 | JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| 674316 | JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 234543 | JAIME ALTIERY AVILES | ADDRESS ON FILE | | | | | | | |
| 674317 | JAIME ALVARADO SOLIVERA | ADDRESS ON FILE | | | | | | | |
| 674318 | JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 234544 | JAIME ANDRADE LUGO | ADDRESS ON FILE | | | | | | | |
| 234545 | JAIME ANNEXY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234546 | JAIME APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 674319 | JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| 234547 | JAIME APONTE RIBOT | ADDRESS ON FILE | | | | | | | |
| 234548 | JAIME APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234549 | JAIME ARAUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234550 | JAIME ARRAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234551 | JAIME ARVIZU LACAYO | ADDRESS ON FILE | | | | | | | |
| 234552 | JAIME ARZUAGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 674320 | JAIME AUTO KOOL | 69 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 674321 | JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 674322 | JAIME AYALA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 674323 | JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 674324 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 674325 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 234553 | JAIME B FUSTER ESTATE | PO BOX 41232 | | | | SAN JUAN | PR | 00940-1232 | |
| 674326 | JAIME BALZAC FIOL | URB LA CUMBRE | 449 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 674327 | JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 | |
| 234555 | JAIME BARCELO | ADDRESS ON FILE | | | | | | | |
| 234556 | JAIME BARCELO AMADOR | ADDRESS ON FILE | | | | | | | |
| 674328 | JAIME BARLUCEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234557 | JAIME BARRETO | ADDRESS ON FILE | | | | | | | |
| 674329 | JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 674330 | JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 234558 | JAIME BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234559 | JAIME BENITEZ/ RENE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 234560 | JAIME BERRIOS | ADDRESS ON FILE | | | | | | | |
| 234561 | JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 234562 | JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 234563 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234564 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234565 | JAIME BLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674331 | JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 674332 | JAIME BONILLA | HC 02 BOX 44663 | | | | VEGA BAJA | PR | 00693 | |
| 234566 | JAIME BRAVO VARGAS | ADDRESS ON FILE | | | | | | | |
| 234567 | JAIME BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| 234568 | JAIME BURGOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 234569 | JAIME BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 674333 | JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 234570 | JAIME C MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234571 | JAIME CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674334 | JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 674335 | JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674336 | JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | | TOA BAJA | PR | 00949 | |
| 674337 | JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00983 | |
| 674338 | JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | | SAN JUAN | PR | 00919 | |
| 674339 | JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | | BARCELONETA | PR | 00617-0242 | |
| 674340 | JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | | ISABELA | PR | 00662 | |
| 234572 | JAIME CANDELARIO DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 234573 | JAIME CARATTINI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 234574 | Jaime Carmona Rivera | ADDRESS ON FILE | | | | | | | |
| 234575 | JAIME CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674341 | JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 234576 | JAIME CARRASQUILLO, ELIZABDI | ADDRESS ON FILE | | | | | | | |
| 234577 | JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 234578 | JAIME CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 234579 | JAIME CARRRERO ORRIA | ADDRESS ON FILE | | | | | | | |
| 234580 | JAIME CARVAJAL ROSA | ADDRESS ON FILE | | | | | | | |
| 674342 | JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | | GUAYNABO | PR | 00968 | |
| 674343 | JAIME CASAS REYES | ADDRESS ON FILE | | | | | | | |
| 674344 | JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | | CAROLINA | PR | 00983 | |
| 674345 | JAIME CASELLAS | ADDRESS ON FILE | | | | | | | |
| 674346 | JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 234581 | JAIME CASIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 674347 | JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 | |
| 234582 | JAIME CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 234583 | JAIME CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 674348 | JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674349 | JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | | |
| 234584 | JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| 234585 | JAIME CHARRES TARAZONA | ADDRESS ON FILE | | | | | | | |
| 234586 | JAIME CINTRON AMARO | ADDRESS ON FILE | | | | | | | |
| 674350 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674351 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674352 | JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 | |
| 234587 | JAIME COBAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234588 | JAIME COLLAZO, ALAN | ADDRESS ON FILE | | | | | | | |
| 234589 | JAIME COLLAZO, AMBAR M | ADDRESS ON FILE | | | | | | | |
| 674353 | JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 | |
| 234590 | JAIME COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 674354 | JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 234591 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 674355 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 234592 | JAIME COLON MORERA | ADDRESS ON FILE | | | | | | | |
| 674356 | JAIME COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 674357 | JAIME COLON RODRIGUEZ | URB LAS LOMAS 1798 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 234593 | JAIME COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234594 | JAIME CONCEPCION MD, SHERLY A | ADDRESS ON FILE | | | | | | | |
| 234595 | JAIME CONCEPCION, ABMER | ADDRESS ON FILE | | | | | | | |
| 234596 | JAIME CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 234597 | JAIME CONCEPCION, ANABEL | ADDRESS ON FILE | | | | | | | |
| 234598 | JAIME CONCEPCION, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234599 | JAIME CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 674358 | JAIME CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 674359 | JAIME CORDERO ROMAN | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 234600 | JAIME CORP | 210 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925-3207 | |
| 674360 | JAIME CORREA | PMB 30 000 SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| 674361 | JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| 234601 | JAIME CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674362 | JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| 234602 | JAIME COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 234603 | JAIME COUVERTIER, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 234604 | JAIME COUVERTIER, RUBENCIO | ADDRESS ON FILE | | | | | | | |
| 234605 | JAIME CRESPO | ADDRESS ON FILE | | | | | | | |
| 234606 | JAIME CRUZ | ADDRESS ON FILE | | | | | | | |
| 674363 | JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| 674364 | JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |
| 234607 | JAIME CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 234608 | JAIME CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234609 | JAIME CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674365 | JAIME CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674366 | JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| 234610 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234611 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234612 | JAIME CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 234613 | JAIME CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 674367 | JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 234614 | JAIME CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 234615 | JAIME CUADRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 674368 | JAIME CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 674369 | JAIME D ADORNO CANALES | LA PONDEROSA | I 248 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 674370 | JAIME D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234616 | JAIME D ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 234617 | JAIME D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 234618 | JAIME D RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 674371 | JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 674372 | JAIME DAVID CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674373 | JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 | |
| 674374 | JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 | |
| 674375 | JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 | |
| 674376 | JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 | |
| 234619 | JAIME DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674377 | JAIME DE JESUS VIÃAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 | |
| 234620 | JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 | |
| 234621 | JAIME DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 674378 | JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 | |
| 234622 | JAIME DEL TORO MD | ADDRESS ON FILE | | | | | | | |
| 674379 | JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 | |
| 674380 | JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 674381 | JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234623 | JAIME DELGADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 674382 | JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 | |
| 674383 | JAIME DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 234624 | JAIME DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234625 | JAIME DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674384 | JAIME DIAZ SIERRA | URB SAN JOSE | 2 CALLE D | | | AIBONITO | PR | 00705 | |
| 234626 | JAIME DIPINI, RACHEL J | ADDRESS ON FILE | | | | | | | |
| 234627 | JAIME DOMENECH VALE | ADDRESS ON FILE | | | | | | | |
| 674385 | JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 234628 | JAIME DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674386 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| 674387 | JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 234629 | JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 674388 | JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA` | PR | 00693 | |
| 674389 | JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 | |
| 674390 | JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 674391 | JAIME E ARROYO DELESTRE | ADDRESS ON FILE | | | | | | | |
| 234630 | JAIME E COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 234631 | JAIME E CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674392 | JAIME E ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | | |
| 234632 | JAIME E FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| 674393 | JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | | NAGUABO | PR | 00718 | |
| 674394 | JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | | SAN JUAN | PR | 00906 | |
| 234633 | JAIME E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234634 | JAIME E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674395 | JAIME E MARTY TROCHE | ADDRESS ON FILE | | | | | | | |
| 234635 | JAIME E MELENDEZ DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 674396 | JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 674397 | JAIME E NIEVES REYES | BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674398 | JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 674399 | JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | | QUEBRADILLAS | PR | 00678 | |
| 234636 | JAIME E RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 674400 | JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 674401 | JAIME E RIVERA DI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 674402 | JAIME E RIVERA IRIZARRY | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | | COTTO LAUREL | PR | 00780-2443 | |
| 674403 | JAIME E RIVERA REQUENA | PO BOX 361307 | | | | SAN JUAN | PR | 00936 | |
| 674404 | JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 674405 | JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 674406 | JAIME E ROSA MALAVE | ADDRESS ON FILE | | | | | | | |
| 674407 | JAIME E RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 234637 | JAIME E SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 234638 | JAIME E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234639 | JAIME E SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234640 | JAIME E SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 674408 | JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 674409 | JAIME E SERRANO SILVA | HC01 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 674410 | JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | | CAGUAS | PR | 00726 | |
| 674411 | JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | | ISABELA | PR | 00662 | |
| 234641 | JAIME E VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234643 | JAIME E. COLON CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 234644 | JAIME E. CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674412 | JAIME E. CRUZ PEREZ | PO BOX 191350 | | | | SAN JUAN | PR | 00919-1350 | |
| 674413 | JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | | SAN JUAN | PR | 00937 | |
| 234645 | JAIME E. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234646 | JAIME ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 234647 | JAIME ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234648 | JAIME ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234649 | JAIME ELIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 674414 | JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 234650 | JAIME ESPINOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 234651 | JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 234652 | JAIME ESPINOSA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 234653 | JAIME ESPINOSA, NARDEN | ADDRESS ON FILE | | | | | | | |
| 234654 | JAIME ESPINOSA, NITZA | ADDRESS ON FILE | | | | | | | |
| 234655 | JAIME ESPINOSA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 234656 | JAIME ESPINOSA, NORLANDO | ADDRESS ON FILE | | | | | | | |
| 234657 | JAIME ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 234658 | JAIME ESTEVE VIRELLA | ADDRESS ON FILE | | | | | | | |
| 234659 | JAIME F ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 674415 | JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 234660 | JAIME F RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234661 | JAIME F RUPERTO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 674416 | JAIME F YUSIF RODRIGUEZ | P O BOX 190504 | | | | SAN JUAN | PR | 00919 0504 | |
| 674417 | JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 674418 | JAIME FELICIANO CACERES | PO BOX 250423 | | | | AGUADILLA | PR | 00604 | |
| 674419 | JAIME FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674420 | JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 234662 | JAIME FERMAINT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234663 | JAIME FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674421 | JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| 234664 | JAIME FERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 234666 | JAIME FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 234667 | JAIME FERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 674422 | JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | PR | 00716 | |
| 234668 | JAIME FLORENCIANI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674424 | JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| 674423 | JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 234669 | JAIME FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674425 | JAIME FLORES NERIS | ADDRESS ON FILE | | | | | | | |
| 234670 | JAIME FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 234671 | JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 234672 | JAIME FORNARIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 234673 | JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 674426 | JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674427 | JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 674428 | JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 234675 | JAIME FUENTES, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234676 | JAIME FUERTES THOMAS | ADDRESS ON FILE | | | | | | | |
| 234677 | JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 674429 | JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| 674430 | JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 234678 | JAIME G GORDON PUJOL | ADDRESS ON FILE | | | | | | | |
| 674431 | JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| 674432 | JAIME G PARRILLA REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 234679 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234680 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234681 | JAIME G. TORRES PLATA | ADDRESS ON FILE | | | | | | | |
| 674433 | JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |
| 674434 | JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | | PONCE | PR | 00731 | |
| 234682 | JAIME GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 234683 | JAIME GIRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 234684 | JAIME GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674435 | JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | | TRUJILLO ALTO | PR | 00977-1155 | |
| 674436 | JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 674437 | JAIME GONZALEZ BRUM | ADDRESS ON FILE | | | | | | | |
| 234685 | JAIME GONZALEZ CORP | PO BOX 29029 PMB 135 | | | | SAN JUAN | PR | 00929-0029 | |
| 674438 | JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | | LAJAS | PR | 00667 | |
| 674439 | JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00926 | |
| 234686 | JAIME GONZALEZ DUBOC | ADDRESS ON FILE | | | | | | | |
| 234665 | JAIME GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234687 | JAIME GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 674440 | JAIME GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 674441 | JAIME GONZALEZ TORRES | BOX 577 | | | | VILLALBA | PR | 00766 | |
| 234688 | JAIME GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 234689 | JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234690 | JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 674442 | JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 674443 | JAIME GREEN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 674444 | JAIME GREEN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234691 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | | |
| 674445 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | | |
| 234692 | JAIME GRODZINSKI SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 674446 | JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | | SAN JUAN | PR | 00917 | |
| 674447 | JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6250 | |
| 234693 | JAIME GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |
| 234694 | JAIME GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234695 | JAIME GUZMAN, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 234696 | JAIME H BARCELO SOSA | ADDRESS ON FILE | | | | | | | |
| 674448 | JAIME H CASTRO VELEZ | PO BOX 5172 | | | | PONCE | PR | 00733 | |
| 674449 | JAIME H JULIA MARTINEZ | PO BOX 330607 | | | | PONCE | PR | 00733-0607 | |
| 234697 | JAIME H LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674450 | JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | | TOA BAJA | PR | 00949 | |
| 674451 | JAIME H SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 234698 | JAIME H TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 674452 | JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | | TOA BAJA | PR | 00949 | |
| 234700 | JAIME H ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674453 | JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | | GUAYNABO | PR | 00970 | |
| 234701 | JAIME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674454 | JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | | VEGA BAJA | PR | 00986 | |
| 674455 | JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | | AGUADILLA | PR | 00603-9704 | |
| 674456 | JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 234702 | JAIME HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 674457 | JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | | TOA ALTA | PR | 00954 | |
| 674458 | JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | | GUAYNABO | PR | 00971 | |
| 234703 | JAIME HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 674459 | JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | | YAUCO | PR | 00698 | |
| 234704 | JAIME HERNANDEZ, CLARO | ADDRESS ON FILE | | | | | | | |
| 234705 | Jaime Hernandez, Manuel D J | ADDRESS ON FILE | | | | | | | |
| 234706 | JAIME HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 234707 | Jaime Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 674460 | JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | | NARANJITO | PR | 00719 | |
| 674461 | JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | | PONCE | PR | 00730 | |
| 674462 | JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | | CAGUAS | PR | 00725 | |
| 674463 | JAIME IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 674464 | JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 674465 | JAIME IRIZARRY-TORRES | ADDRESS ON FILE | | | | | | | |
| 674466 | JAIME IVAN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 674467 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 674468 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 674469 | JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 674470 | JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 674471 | JAIME J BRAVO CASTRO | PO BOX 2097 | | | | GUAYNABO | PR | 00970 | |
| 234708 | JAIME J COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 234709 | JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | | MOCA | PR | 00676 | |
| 234710 | JAIME J ESCALONA | ADDRESS ON FILE | | | | | | | |
| 674472 | JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 674473 | JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 674474 | JAIME J GARCIA ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 674475 | JAIME J GOZALEZ NIEVES | PO BOX 1611 | | | | ISABELA | PR | 00662 | |
| 674476 | JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| 234711 | JAIME J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234712 | JAIME J HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 234713 | JAIME J LARACUENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 234714 | JAIME J MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674477 | JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| 234715 | JAIME J MONT BRUTON | ADDRESS ON FILE | | | | | | | |
| 234716 | JAIME J MORALES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234717 | JAIME J RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 234718 | JAIME J SIFRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234719 | JAIME J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674478 | JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 234720 | JAIME J ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| 234721 | JAIME J. ESCALONA COLMENERO | ADDRESS ON FILE | | | | | | | |
| 234722 | JAIME J. FLORES CALDERA | ADDRESS ON FILE | | | | | | | |
| 674479 | JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234723 | JAIME JAVIER SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674480 | JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 234724 | Jaime Joel Roman Arce | ADDRESS ON FILE | | | | | | | |
| 674481 | JAIME JORDAN RAMOS | H 1 URB LLANOS DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 674482 | JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |
| 674483 | JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 234725 | JAIME L ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 674484 | JAIME L ADAMS GONZALEZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | |
| 234726 | JAIME L ALFONSO PACHECO | ADDRESS ON FILE | | | | | | | |
| 674485 | JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| 674486 | JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| 674487 | JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 234727 | JAIME L CHEVERE ALFONZO | ADDRESS ON FILE | | | | | | | |
| 234729 | JAIME L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 674488 | JAIME L CLEMENTE RODRIGUEZ | HC 01 BOX 3624 | | | | LOIZA | PR | 00772 | |
| 674489 | JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 234730 | JAIME L CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234731 | JAIME L DEL VALLE CABALLERO | ADDRESS ON FILE | | | | | | | |
| 674490 | JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 | |
| 674491 | JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 | |
| 674492 | JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 | |
| 234732 | JAIME L FRAGOSO CORREA | ADDRESS ON FILE | | | | | | | |
| 234733 | JAIME L FRAGOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 234734 | JAIME L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 674493 | JAIME L GONZALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234735 | JAIME L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674494 | JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 | |
| 674495 | JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 234736 | JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234737 | JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 | |
| 674496 | JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 674497 | JAIME L HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 234738 | JAIME L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234739 | JAIME L IRENE LOZADA | ADDRESS ON FILE | | | | | | | |
| 674498 | JAIME L LLAVONA SANTOS | ADDRESS ON FILE | | | | | | | |
| 674499 | JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 | |
| 234740 | JAIME L MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |
| 234741 | JAIME L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674500 | JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 | |
| 234742 | JAIME L MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674501 | JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 | |
| 234743 | JAIME L MUNOZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 674502 | JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 | |
| 674503 | JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 | |
| 234744 | JAIME L OLIVERA MAGRANER/ ALPHA GREEN | ADDRESS ON FILE | | | | | | | |
| 674504 | JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 | |
| 234745 | JAIME L PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234746 | JAIME L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234747 | JAIME L PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234748 | JAIME L QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234749 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234750 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674505 | JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 | |
| 674506 | JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| 234751 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234752 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234753 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234754 | JAIME L RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674507 | JAIME L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674508 | JAIME L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674509 | JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |
| 674510 | JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| 674511 | JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674512 | JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674513 | JAIME L RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 674514 | JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| 234755 | JAIME L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674515 | JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 674516 | JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| 674517 | JAIME L TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 234756 | JAIME L TORRES MERCERA | ADDRESS ON FILE | | | | | | | |
| 234757 | JAIME L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674518 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| 234758 | JAIME L VELAZCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 674519 | JAIME L ZAMBRANA GRANA | ADDRESS ON FILE | | | | | | | |
| 674520 | JAIME L ZAYAS VERA | ADDRESS ON FILE | | | | | | | |
| 674521 | JAIME L. ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 234759 | JAIME L. ATILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 234760 | JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 234761 | JAIME L. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234762 | JAIME L. SANTIAGO CANET | ADDRESS ON FILE | | | | | | | |
| 234763 | JAIME L. VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234764 | JAIME LEBRON, KEYRALIZ | ADDRESS ON FILE | | | | | | | |
| 234765 | JAIME LEBRON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 234766 | JAIME LEE GARCIA | ADDRESS ON FILE | | | | | | | |
| 674522 | JAIME LLAMBES RAPADO | ADDRESS ON FILE | | | | | | | |
| 674523 | JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 | |
| 234767 | JAIME LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674524 | JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 674525 | JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| 234768 | JAIME LOPEZ FORTE | ADDRESS ON FILE | | | | | | | |
| 674526 | JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 | |
| 674527 | JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 | |
| 770570 | JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 961 | |
| 234769 | JAIME LOPEZ, AGUSTIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 234770 | JAIME LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234771 | JAIME LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234772 | JAIME LUGO ANDINO | ADDRESS ON FILE | | | | | | | |
| 234773 | JAIME LUIS BERROCAL FLORES | ADDRESS ON FILE | | | | | | | |
| 674528 | JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 | |
| 234774 | JAIME LUIS GONZALEZ STUART | ADDRESS ON FILE | | | | | | | |
| 234775 | JAIME LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674529 | JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 | |
| 234776 | JAIME LUIS RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674530 | JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 674531 | JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+89 | |
| 674532 | JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 | |
| 234777 | JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | |
| 674533 | JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 | |
| 674534 | JAIME M RENTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234778 | JAIME M REYES MERCADO | ADDRESS ON FILE | | | | | | | |
| 674535 | JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 | |
| 234779 | JAIME MACHICOTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674536 | JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 | |
| 234780 | JAIME MAIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 674537 | JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 674538 | JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 674539 | JAIME MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234781 | JAIME MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234782 | JAIME MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 674540 | JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 674541 | JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| 674542 | JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR VILLA | DEL REY 1RA. SECCION | | | CAGUAS | PR | 00725 | |
| 674543 | JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 674544 | JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| 234783 | JAIME MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 674545 | JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| 674546 | JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| 674547 | JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 674548 | JAIME MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 234784 | JAIME MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674549 | JAIME MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 674550 | JAIME MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 674551 | JAIME MARTINEZ GARCIA | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| 234786 | JAIME MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674552 | JAIME MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674553 | JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| 674554 | JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN JUAN | PR | 00926 | |
| 674555 | JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 234787 | JAIME MARTINEZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 234788 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| 234789 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| 234790 | JAIME MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674556 | JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| 674557 | JAIME MAYOL ALICEA | P O BOX 417 | | | | PONCE | PR | 00734 | |
| 674558 | JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674559 | JAIME MAYSONET OSORIO | ADDRESS ON FILE | | | | | | | |
| 674560 | JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15 2 6 | | | CAGUAS | PR | 00725 | |
| 234791 | JAIME MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 674561 | JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 234792 | JAIME MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234793 | JAIME MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674562 | JAIME MENDEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| 234794 | JAIME MENDOZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674563 | JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| 674564 | JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 674565 | JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| 234795 | JAIME MERCADO, ABDIN H | ADDRESS ON FILE | | | | | | | |
| 234796 | JAIME MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234797 | JAIME MERCED CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234798 | JAIME MIGUEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234799 | JAIME MIGUELES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674566 | JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 674567 | JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| 674568 | JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| 674569 | JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| 674570 | JAIME MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 674571 | JAIME MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 234800 | JAIME MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 234801 | JAIME MONTE ALEGRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 234802 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 674572 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 234803 | JAIME MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 234804 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234805 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234806 | JAIME MORALES, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 234807 | JAIME MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 674573 | JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10 CALLE 28 | | | PONCE | PR | 00728 | |
| 234808 | JAIME MORGE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 234809 | JAIME MORGES, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 234810 | JAIME N RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674574 | JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 674575 | JAIME N VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 234811 | JAIME NAZARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 674576 | JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 674577 | JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 | |
| 674578 | JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 674579 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 674580 | JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 674581 | JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 000953 | |
| 674582 | JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 | |
| 674583 | JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 234812 | JAIME NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 674584 | JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674585 | JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 | |
| 674586 | JAIME O LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234813 | JAIME O ORTIZ EGEA | ADDRESS ON FILE | | | | | | | |
| 234814 | JAIME O OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 234815 | JAIME O RIOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 674587 | JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 | |
| 234816 | JAIME O ROSADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 674588 | JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 | |
| 674589 | JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 234817 | JAIME O. GARCÍA SILVA | ADDRESS ON FILE | | | | | | | |
| 234818 | JAIME O. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234819 | JAIME O. VAZQUEZ RIVERA | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 674590 | JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 674591 | JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 234820 | JAIME ONGAY RULLAN | ADDRESS ON FILE | | | | | | | |
| 674592 | JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 | |
| 674593 | JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674594 | JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674595 | JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | | SAN JUAN | PR | 00907 | |
| 674596 | JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 234821 | JAIME ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234822 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674597 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674598 | JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 674599 | JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 674600 | JAIME ORTIZ MORALES | HC01 BOX 4065 | | | | GURABO | PR | 00778 | |
| 234823 | JAIME ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 674601 | JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | | BAYAMON | PR | 00960 | |
| 234824 | JAIME ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 674602 | JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | | TOA BAJA | PR | 00952 | |
| 234825 | JAIME ORTIZ, LILLYBERTH | ADDRESS ON FILE | | | | | | | |
| 234826 | JAIME ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 674603 | JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | | SALINAS | PR | 00751 | |
| 234827 | JAIME OTERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234828 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674604 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674605 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674606 | JAIME OTERO MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674607 | JAIME OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674608 | JAIME OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234829 | JAIME OTERO SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 234830 | JAIME PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674609 | JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | | PONCE | PR | 00716 | |
| 674610 | JAIME PADILLA | 5E COND EL JARDIN | | | | GUAYNABO | PR | 00968 | |
| 674611 | JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 674612 | JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | | SAN JUAN | PR | 00936-8458 | |
| 674613 | JAIME PAGAN | PO BOX 40998 | | | | SAN JUAN | PR | 00940 | |
| 234831 | JAIME PARDO LUGO | ADDRESS ON FILE | | | | | | | |
| 674614 | JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 234832 | JAIME PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| 234833 | JAIME PENA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674615 | JAIME PENNE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 234834 | JAIME PERALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 674616 | JAIME PEREA MERCADO | ADDRESS ON FILE | | | | | | | |
| 234835 | JAIME PEREALES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 234836 | JAIME PEREIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 234837 | JAIME PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 234838 | JAIME PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 674617 | JAIME PEREZ IGARTUA | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 674618 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674619 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674620 | JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | | QUEBRADILLA | PR | 00678 | |
| 674621 | JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | | ARECIBO | PR | 00612 | |
| 234839 | JAIME PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674622 | JAIME PEREZ ROSELLO | P O BOX 275 | | | | FLORIDA | PR | 00650 | |
| 674623 | JAIME PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 234840 | JAIME PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 234841 | JAIME PEREZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 674624 | JAIME PERICAS RIVERA | PO BOX 629 | | | | DORADO | PR | 00646 | |
| 234843 | JAIME PINERO PARES | ADDRESS ON FILE | | | | | | | |
| 234844 | JAIME PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234845 | JAIME POLIDURA ABRAMS | ADDRESS ON FILE | | | | | | | |
| 674625 | JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 234846 | JAIME POUPART NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 674626 | JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 234847 | JAIME QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 234848 | JAIME QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 234849 | JAIME QUINONES VELAZCO | ADDRESS ON FILE | | | | | | | |
| 234850 | JAIME QUIRINDONGO BATISTA | ADDRESS ON FILE | | | | | | | |
| 674627 | JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 | |
| 674628 | JAIME R ARROYO MARRERO | P O BOX 32 | | | | OROCOVIS | PR | 00720 | |
| 234851 | JAIME R CABRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234852 | JAIME R CARVAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 674629 | JAIME R COLLAZO RODRIGUEZ | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| 234853 | JAIME R GIERBOLINI / MYRNA EMANUELLY | ADDRESS ON FILE | | | | | | | |
| 234854 | JAIME R GIERBOLINI EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 674630 | JAIME R GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234855 | JAIME R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 674631 | JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | | VILLALBA | PR | 00766 | |
| 234856 | JAIME R LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 674632 | JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | | MOROVIS | PR | 00687 | |
| 674633 | JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 674634 | JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00986 | |
| 234857 | JAIME R QUILICHINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 234858 | JAIME R ROBERT & ASSCIATES PSC | PO BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 234859 | JAIME R RODRIGUEZ ESCALONA | ADDRESS ON FILE | | | | | | | |
| 674635 | JAIME R SANCHEZ TORRES | PO BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 234860 | JAIME R SEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 234861 | JAIME R TALAVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 674636 | JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674637 | JAIME R TORRES ORTIZ | CALLE L # 2 | URB SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 234862 | JAIME R TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674638 | JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 234863 | JAIME R VELEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 234864 | JAIME R VILLA COLON | ADDRESS ON FILE | | | | | | | |
| 234865 | JAIME R ZAMBRANA IGNACIO | ADDRESS ON FILE | | | | | | | |
| 674639 | JAIME R. BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674640 | JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 234866 | JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 674641 | JAIME R. GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674642 | JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | | TRUJILLO ALTO | PR | 00976 | |
| 234868 | JAIME RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 234869 | JAIME RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 234870 | JAIME RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674643 | JAIME RAMIREZ ROSARIO | PO BOX 402 | | | | PALMER | PR | 00721 | |
| 674644 | JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | | MAYAGUEZ | PR | 00682 | |
| 234871 | JAIME RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 234872 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 234873 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 234874 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 234875 | JAIME RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 674645 | JAIME RAMOS DIAZ | 3 CALLE ARISTO | | | | ARECIBO | PR | 00612 | |
| 234876 | JAIME RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 674646 | JAIME RAMOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 234877 | JAIME RAMOS REPOLLET | ADDRESS ON FILE | | | | | | | |
| 234878 | JAIME RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 234879 | JAIME RENTA Y/O MILDRED RIVERA | ADDRESS ON FILE | | | | | | | |
| 674647 | JAIME REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795 | |
| 674648 | JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | | GUAYNABO | PR | 00969 | |
| 234880 | JAIME REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234881 | JAIME RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674649 | JAIME RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 234882 | JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 234883 | JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | | DORADO | PR | 00646 | |
| 234884 | JAIME RIVERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 234885 | JAIME RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674650 | JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 234886 | JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 234887 | JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 234888 | JAIME RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 674651 | JAIME RIVERA DIAZ | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 234889 | JAIME RIVERA DUENO, MD | ADDRESS ON FILE | | | | | | | |
| 674652 | JAIME RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 234890 | JAIME RIVERA LINARES | ADDRESS ON FILE | | | | | | | |
| 234891 | JAIME RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674653 | JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 674654 | JAIME RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 674655 | JAIME RIVERA NAZARIO | HC 01 BOX 7045 BO SIERRITA | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674656 | JAIME RIVERA NIEVES | HC 1 BOX 183 | | | | CANOVANAS | PR | 00729-9722 | |
| 234892 | JAIME RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 674657 | JAIME RIVERA RIVERA | PO BOX 1313 | | | | AIBONITO | PR | 00705 | |
| 674658 | JAIME RIVERA RIVERA | URB FLORAL PARK | 128 A CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 674659 | JAIME RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 674660 | JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 | |
| 234893 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 234894 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 234895 | JAIME RIVERA Y MAGDALENA ROTGER | ADDRESS ON FILE | | | | | | | |
| 234896 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 234897 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 674661 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674662 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674663 | JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 | |
| 234898 | JAIME ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674664 | JAIME RODRIGUEZ | P O BOX 1126 | | | | VEGA BAJA | PR | 00694 | |
| 234899 | JAIME RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 674665 | JAIME RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 674666 | JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 | |
| 234900 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 674667 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 234901 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 234902 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 674668 | JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 234903 | JAIME RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 234904 | JAIME RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 234905 | JAIME RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234906 | JAIME RODRIGUEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 674669 | JAIME RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| 234907 | JAIME RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234908 | JAIME RODRIGUEZ LAW OFFICE PSC | URB REXVILLE | BB21 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 674670 | JAIME RODRIGUEZ LECOEUR | ADDRESS ON FILE | | | | | | | |
| 234909 | JAIME RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 234910 | JAIME RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 674671 | JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 | |
| 674672 | JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 234911 | JAIME RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 234912 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234913 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234914 | JAIME RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 674673 | JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234915 | JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 674674 | JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 | |
| 674675 | JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 674676 | JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 | |
| 674677 | JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 | |
| 674678 | JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 | |
| 234916 | JAIME RODRIGUEZ Y JUDITH ALICEA | ADDRESS ON FILE | | | | | | | |
| 234917 | JAIME RODRIGUEZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 234918 | JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 | |
| 234919 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 | |
| 234920 | JAIME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 234921 | JAIME RODRIGUEZ, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| 234922 | Jaime Roldan, Hector L | ADDRESS ON FILE | | | | | | | |
| 234923 | Jaime Roldan, Juan M. | ADDRESS ON FILE | | | | | | | |
| 234924 | JAIME ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 674679 | JAIME ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674680 | JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 234925 | JAIME ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 234926 | JAIME ROSA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 674681 | JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 674682 | JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 | |
| 234927 | JAIME ROSADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 234928 | JAIME ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674683 | JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 | |
| 674684 | JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| 234929 | JAIME ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 234930 | JAIME ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 674685 | JAIME ROUBERT PEREZ | RES LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 | |
| 674686 | JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 674687 | JAIME RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 674688 | JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 234931 | JAIME RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 234932 | JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 674689 | JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 234933 | JAIME RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 674690 | JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 | |
| 674691 | JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 | |
| 234934 | JAIME S MENENDEZ ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 674692 | JAIME S RAMIREZ ROLON | 1262 40SE LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 234935 | JAIME S. CATALA FUSTER | ADDRESS ON FILE | | | | | | | |
| 674693 | JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 674694 | JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 | |
| 234936 | JAIME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674695 | JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 234937 | JAIME SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 234938 | JAIME SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 674696 | JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 674697 | JAIME SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 674698 | JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 234939 | JAIME SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| 234940 | JAIME SANTANA LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 234941 | JAIME SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234942 | JAIME SANTIAGO ACOSTA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 674699 | JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 674700 | JAIME SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674701 | JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 234943 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 234944 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 234945 | JAIME SANTOS MIRABAL | ADDRESS ON FILE | | | | | | | |
| 234946 | JAIME SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674702 | JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 674703 | JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | | SAN JUAN | PR | 00924 | |
| 674704 | JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | | MOROVIS | PR | 00687 | |
| 674705 | JAIME SERRANO CABASSA | ADDRESS ON FILE | | | | | | | |
| 674706 | JAIME SOTERO ESTEVA | HC 3 B 13545 | | | | YAUCO | PR | 00698-9614 | |
| 674707 | JAIME SOTO FLORES | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 674708 | JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 234947 | JAIME SOTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 234948 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 234949 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 674709 | JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921-4716 | |
| 234950 | JAIME SUAREZ TORO | ADDRESS ON FILE | | | | | | | |
| 674710 | JAIME SUAREZ VARGAS | URB.LEVITTOWN HN-12 RAMON MORLA | | | | TOA BAJA | PR | 00949 | |
| 674711 | JAIME TALAVERA MORA | ADDRESS ON FILE | | | | | | | |
| 674712 | JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 674713 | JAIME TORO RAMOS | PO BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 674714 | JAIME TORO VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 674715 | JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | | LAJAS | PR | 00667 | |
| 234951 | JAIME TORRES | ADDRESS ON FILE | | | | | | | |
| 674716 | JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | | SAN JUAN | PR | 00641 | |
| 674717 | JAIME TORRES | P O BOX 3000 | | | | GUAYAMA | PR | 00785 | |
| 674718 | JAIME TORRES | 3420 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 234952 | JAIME TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 674719 | JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 234953 | JAIME TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 234954 | JAIME TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 674720 | JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 674721 | JAIME TORRES BANUCHI | COND PLAZA ANTILLANA | APT 4903 | | | SAN JUAN | PR | 00918 | |
| 674722 | JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 674723 | JAIME TORRES FIGUEROA | PARC. SUSUA 150B CALLE CLAVEL | | | | SABANA GRANDE | PR | 00637 | |
| 674724 | JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| 234955 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234956 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234957 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234958 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674725 | JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| 674726 | JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 674727 | JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| 674728 | JAIME TORRES ROMAN | PO BOX 4961 | SUITE H307 | | | CAGUAS | PR | 00720-9420 | |
| 234959 | JAIME TORRES ROTGER | ADDRESS ON FILE | | | | | | | |
| 234960 | JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 674729 | JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| 674730 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 674731 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674733 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674732 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674734 | JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| 234961 | JAIME TORRES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 674735 | JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 674736 | JAIME TROCHE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 674737 | JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 674739 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 674738 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 234962 | JAIME V FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| 674740 | JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 234963 | JAIME VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| 674741 | JAIME VALENTIN COLON | CALLE 18 X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 674742 | JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| 234964 | JAIME VALLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674743 | JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| 234965 | JAIME VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 674744 | JAIME VAZQUEZ BERNIER | RR 3 BOX 3809 | | | | SAN JUAN | PR | 00926-9613 | |
| 234966 | JAIME VAZQUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 234967 | JAIME VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674745 | JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00657 | |
| 674746 | JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| 234968 | JAIME VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674747 | JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| 674748 | JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| 234969 | JAIME VAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 234970 | JAIME VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 674749 | JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 674750 | JAIME VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234971 | JAIME VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234972 | JAIME VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 674751 | JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 234973 | JAIME VEGA, WENDELL S | ADDRESS ON FILE | | | | | | | |
| 234974 | JAIME VELAZQUEZ, AZIEL | ADDRESS ON FILE | | | | | | | |
| 234975 | JAIME VELEZ CANABA | ADDRESS ON FILE | | | | | | | |
| 674752 | JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 234976 | JAIME VELEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 674753 | JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674754 | JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 674755 | JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 674756 | JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 674757 | JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| 234977 | JAIME X ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 674758 | JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| 234978 | JAIME YUSEPT ESPINAL FAJARDO | ADDRESS ON FILE | | | | | | | |
| 234979 | JAIME Z ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 674759 | JAIME ZABALA OLIVER | ADDRESS ON FILE | | | | | | | |
| 674760 | JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674761 | JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 674762 | JAIME ZENO VILLAFANE | PO BOX 364207 | | | | SAN JUAN | PR | 00936 | |
| 674763 | JAIME ZORBA | 1755 MCLEARY AVE | | | | SAN JUAN | PR | 00911 | |
| 234980 | JAIME, CORTES | ADDRESS ON FILE | | | | | | | |
| 234981 | JAIME. L. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 234982 | JAIMES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 234983 | JAIMES SANDOVAL, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 674764 | JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 234984 | JAIMIE I OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234985 | JAIMILLY E OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234986 | JAIMY RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 674765 | JAINE VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | | SALINAS | PR | 00751 | |
| 234987 | JAINES D DE LA MALTA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 674766 | JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 674767 | JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 234988 | JAINIE TROCHE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 234989 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 234990 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 234991 | JAIRA M TEJADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 234992 | JAIRO A FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234993 | JAIRO C MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 234994 | JAIRO DROZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234995 | JAIRO EVANS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 674768 | JAIRO LASCARRO | ADDRESS ON FILE | | | | | | | |
| 674769 | JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 234998 | JAIRO MIRANDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 234999 | JAIRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674770 | JAIRO QUILES COMPRE | PO BOX 852 | | | | ISABELA | PR | 00662 | |
| 235000 | JAIRO SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 674771 | JAIRO T ANDINO DIAZ | P O BOX 1197 | | | | YABUCOA | PR | 00767 | |
| 235001 | JAIRO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674772 | JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 | |
| 674773 | JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 | |
| 674774 | JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 | |
| 235002 | JAKE ARAGORA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235003 | JAKE MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 235004 | JAKE S ZAYAS VEGA | ADDRESS ON FILE | | | | | | | |
| 674775 | JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 | |
| 674776 | JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10 CALLE 202 | | | SAN JUAN | PR | 000928 | |
| 674777 | JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 | |
| 674778 | JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 | |
| 674779 | JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | SAN JUAN | PR | 00926 | |
| 235005 | JALEIDY EXCIA MATOS | ADDRESS ON FILE | | | | | | | |
| 235006 | JALEIDY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 235007 | JALEMA INC | 7397 WASHINGTON BOULEVARD | SUITE 108 | | | ELKRIDGE | MD | 21075 | |
| 235008 | JALEY TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674780 | JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 235009 | JALITZA VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235010 | JALLIAN ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235011 | JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 | |
| 235012 | JALYCER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235013 | JALYN DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235014 | JAM AMBULANCE SERVICE | ADDRESS ON FILE | | | | | | | |
| 235015 | JAM AMBULANCE SERVICE INC PABLO VEGA | PO BOX 372591 | | | | CAYEY | PR | 00737 | |
| 235016 | JAM AMBULANCE SERVICES | PO BOX 372591 | | | | CAYEY | PR | 00737-2591 | |
| 235017 | JAM C SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235018 | JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674781 | JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 | |
| 235019 | JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 674782 | JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 | |
| 674783 | JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 | |
| 674784 | JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235020 | JAMAL MUSA, MIRAD | ADDRESS ON FILE | | | | | | | |
| 235021 | JAMAL NUMAR SALEH | ADDRESS ON FILE | | | | | | | |
| 674785 | JAMAL YOUSEF SHABYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235022 | JAMALIE E HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674786 | JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 235023 | JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| 674787 | JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 674788 | JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 674789 | JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235024 | JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 674790 | JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 | |
| 235025 | JAMARIE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 235026 | JAMARIES BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 235027 | JAMARIS QUINONES GINORIO | ADDRESS ON FILE | | | | | | | |
| 674791 | JAMAYRA N BERRIOS CARLOS | ADDRESS ON FILE | | | | | | | |
| 674792 | JAME AIR CONDITIONING ENT INC | SUITE 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 235028 | JAME J GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674793 | JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 235029 | JAMELE MASON | ADDRESS ON FILE | | | | | | | |
| 674794 | JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 | |
| 674795 | JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 | |
| 235030 | JAMES A CARRELL ANDERSON | ADDRESS ON FILE | | | | | | | |
| 674796 | JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 | |
| 235031 | JAMES A MASSC PEREZ | ADDRESS ON FILE | | | | | | | |
| 235032 | JAMES A PADDOCK | ADDRESS ON FILE | | | | | | | |
| 674797 | JAMES A RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235033 | JAMES A SLAY | ADDRESS ON FILE | | | | | | | |
| 235034 | JAMES A. MASSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 674798 | JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 674799 | JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 235035 | JAMES ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674800 | JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| 235036 | JAMES AUDAIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 674801 | JAMES BALMAIN | P O BOX 47 | | | | SALIDA | CA | 95368 | |
| 674802 | JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235037 | JAMES C CANCEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 235038 | JAMES C DALMIDA | ADDRESS ON FILE | | | | | | | |
| 674803 | JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 674804 | JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| 235039 | JAMES CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 674805 | JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 235040 | JAMES CASANAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 674806 | JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 235041 | JAMES D ACKERMAN CARTER | ADDRESS ON FILE | | | | | | | |
| 235042 | JAMES D ECKERT DIAZ | ADDRESS ON FILE | | | | | | | |
| 235043 | JAMES D KLAU | ADDRESS ON FILE | | | | | | | |
| 235044 | JAMES D PATTON | ADDRESS ON FILE | | | | | | | |
| 674807 | JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| 235045 | JAMES DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 674808 | JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| 235046 | JAMES DOYLE | ADDRESS ON FILE | | | | | | | |
| 235047 | JAMES E BUNTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 674809 | JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| 235048 | JAMES E STEELE TORRES | ADDRESS ON FILE | | | | | | | |
| 674810 | JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 674811 | JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| 235049 | JAMES FEBO, DANNY | ADDRESS ON FILE | | | | | | | |
| 235050 | JAMES FELICIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 235051 | JAMES FIGAROLA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 674812 | JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 235052 | JAMES G ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 674813 | JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| 674814 | JAMES GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| 235053 | JAMES GATES GRACE | ADDRESS ON FILE | | | | | | | |
| 235054 | JAMES GERENA, JOAN | ADDRESS ON FILE | | | | | | | |
| 235055 | JAMES GRATTON | ADDRESS ON FILE | | | | | | | |
| 235056 | JAMES GRETTEON BROWICH | ADDRESS ON FILE | | | | | | | |
| 235057 | JAMES GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 674815 | JAMES H TIMBER | ADDRESS ON FILE | | | | | | | |
| 235058 | JAMES HERMONSTINE, BRYON | ADDRESS ON FILE | | | | | | | |
| 235059 | JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 235060 | JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 235061 | JAMES HUBERT POTTS | ADDRESS ON FILE | | | | | | | |
| 674816 | JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 235062 | JAMES J SALELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| 674817 | JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 674818 | JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |
| 235063 | JAMES J SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235064 | JAMES JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 235065 | JAMES JONSON | ADDRESS ON FILE | | | | | | | |
| 235066 | JAMES JULIAN BOARMAN | ADDRESS ON FILE | | | | | | | |
| 674819 | JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| 235067 | JAMES KEECH Y SONIA VILMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235068 | JAMES KRANTZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674820 | JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235069 | JAMES LILLIE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674821 | JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| 674822 | JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 235070 | JAMES LYNCH | ADDRESS ON FILE | | | | | | | |
| 235071 | JAMES M BARB CONSTRUCTION CO , INC | 10701 RANCHITOS RD NE | | | | ALBUQUERQUE | NM | 87122-2516 | |
| 674823 | JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| 235072 | JAMES M PEREZ JAMES | ADDRESS ON FILE | | | | | | | |
| 674824 | JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| 235073 | James Martir, William | ADDRESS ON FILE | | | | | | | |
| 235074 | JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 674825 | JAMES MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| 674826 | JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| 674827 | JAMES NARVAEZ CALDERON | HC 01 P O BOX 7350 | | | | COROZAL | PR | 00783 | |
| 674828 | JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| 674829 | JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 674830 | JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 674831 | JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 235076 | JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |
| 770571 | JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 674832 | JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| 235077 | JAMES QUINTANA, LISA | ADDRESS ON FILE | | | | | | | |
| 674833 | JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |
| 674834 | JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| 674835 | JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |
| 674836 | JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| 674837 | JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 674838 | JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 235078 | JAMES REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235079 | JAMES REILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235080 | JAMES RESTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 235081 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235082 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235083 | JAMES REYES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 674839 | JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 235084 | JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| 235085 | James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| 235086 | James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235087 | James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235088 | JAMES RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674840 | JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235089 | JAMES ROBERT KARELS | ADDRESS ON FILE | | | | | | | |
| 235090 | JAMES RODRIGUEZ CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| 674841 | JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| 235091 | JAMES ROHAM | ADDRESS ON FILE | | | | | | | |
| 674842 | JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 235092 | JAMES ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674843 | JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| 674844 | JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| 674845 | JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 674846 | JAMES SERRANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 674847 | JAMES SKINNER PEREZ | ADDRESS ON FILE | | | | | | | |
| 674848 | JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 674849 | JAMES SORENSEN | 229 THU AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 674850 | JAMES SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 235093 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 235094 | James Soto, Julia M | ADDRESS ON FILE | | | | | | | |
| 235095 | JAMES SOTO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 235096 | JAMES SPENCER | ADDRESS ON FILE | | | | | | | |
| 674851 | JAMES STANOWISKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| 674852 | JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| 235097 | JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 235098 | JAMES THORDSEN INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 674853 | JAMES THORDSEN INC. | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 235099 | JAMES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674854 | JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 | |
| 235101 | JAMES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 674855 | JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 | |
| 235102 | JAMES VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 674856 | JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 235103 | JAMES W NETTERWALD | ADDRESS ON FILE | | | | | | | |
| 674857 | JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 | |
| 235104 | JAMES Y RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235105 | JAMES, DAVID | ADDRESS ON FILE | | | | | | | |
| 235106 | JAMES, MALIKA | ADDRESS ON FILE | | | | | | | |
| 674858 | JAMESON L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674859 | JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 | |
| 674860 | JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 | |
| 674861 | JAMIE L VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 235107 | JAMIE LEE REYES LEON | ADDRESS ON FILE | | | | | | | |
| 235108 | JAMIE M BARLUCEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235109 | JAMIE M. CASTRO MARTELL | ADDRESS ON FILE | | | | | | | |
| 235110 | JAMIE MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 674862 | JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 674863 | JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 | |
| 235111 | JAMIE SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 235112 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 235113 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 235114 | JAMIE ZIGERELLI | ADDRESS ON FILE | | | | | | | |
| 235115 | JAMIEL L RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 235116 | JAMIEL MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 674864 | JAMIEL MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 235117 | JAMIEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235118 | JAMIESON LOPEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 674865 | JAMIGLOUMAR | REPTO.ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 | |
| 674866 | JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235119 | JAMIL A RODRIGUEZ Y JOAELLYN TORRES | ADDRESS ON FILE | | | | | | | |
| 235120 | JAMIL A. ESCORIAZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 674867 | JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235121 | JAMIL ABOUELHOSSEN DUARTE | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738-3992 | |
| 235122 | Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | | |
| 235123 | JAMIL JURADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 674868 | JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 235124 | JAMIL M TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 235125 | JAMIL MARZAN OYOLA | ADDRESS ON FILE | | | | | | | |
| 674869 | JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 | |
| 235127 | JAMILA M BRUNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 235128 | JAMILA M SMILEY | ADDRESS ON FILE | | | | | | | |
| 235129 | JAMILE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235130 | JAMILE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235131 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 674870 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235132 | JAMILET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235133 | JAMILET VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674871 | JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 | |
| 674872 | JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 | |
| 674873 | JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 | |
| 235134 | JAMILETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 235135 | JAMILKA NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 235136 | JAMILLA CANARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 674874 | JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 | |
| 674875 | JAMIR L COLON PEREZ | PO BOX 432 | | | | COAMO | PR | 00769 | |
| 235137 | JAMIRA PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 235138 | JAMMIEBEL ORTIZ VIUST | ADDRESS ON FILE | | | | | | | |
| 674876 | JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| 235139 | JAMMILYS BELTRAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 674877 | JAMMY B SANTANA DE JESUS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 235140 | JAMNADAS MD , PRADIPKUMAR P | ADDRESS ON FILE | | | | | | | |
| 235141 | JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| 235142 | JAMYL O NEGRON GREEN | ADDRESS ON FILE | | | | | | | |
| 674878 | JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| 235143 | JAN A TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 235144 | JAN ALVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235145 | JAN BENEDIKT | ADDRESS ON FILE | | | | | | | |
| 235146 | JAN C BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235147 | JAN C GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 235148 | JAN C JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 674879 | JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 235149 | JAN C MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235150 | JAN C MARTELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235151 | JAN C MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235152 | JAN C RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 235153 | JAN C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235154 | JAN C SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235155 | JAN C TORRELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235156 | JAN C VICENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 674880 | JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 235157 | JAN CARLOS BONILLA SILVA | ADDRESS ON FILE | | | | | | | |
| 235158 | JAN CARLOS COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 235159 | JAN CARLOS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235160 | JAN CARLOS SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674881 | JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 235161 | JAN D ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 235162 | JAN DELIS RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235163 | JAN E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674882 | JAN E. CLASS FRONTADO | ADDRESS ON FILE | | | | | | | |
| 235164 | JAN EDUARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235165 | JAN F MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 235166 | JAN G GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 235167 | JAN H TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 235168 | JAN IMEL CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674883 | JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 | |
| 674884 | JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 | |
| 235169 | JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674885 | JAN JAVIER MOJICA BURGOS | ADDRESS ON FILE | | | | | | | |
| 235170 | JAN L MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 235171 | JAN L SANTOS DELIZ | ADDRESS ON FILE | | | | | | | |
| 235172 | JAN LOUIS NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235173 | JAN LOUIS PECCE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 235174 | JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 235175 | JAN M AVILES MORALES | ADDRESS ON FILE | | | | | | | |
| 674886 | JAN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235176 | JAN M FULLER GARCIA | ADDRESS ON FILE | | | | | | | |
| 235177 | JAN M MADURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235178 | JAN M QUINONES POMALES | ADDRESS ON FILE | | | | | | | |
| 235179 | JAN M RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 674887 | JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 674888 | JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 674889 | JAN MARIE FERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 235180 | JAN MARIE RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 235181 | JAN MARIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235182 | JAN MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235183 | JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235184 | JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 235185 | JAN P DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674890 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | | |
| 674891 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | | |
| 674892 | JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 235186 | JAN P PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235187 | JAN PABLO HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 235188 | JAN PAUL CORREA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 235189 | JAN PAUL GUEVARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235190 | JAN PIERRE ZEGARRA SILVA | ADDRESS ON FILE | | | | | | | |
| 235191 | JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00927 | |
| 235192 | JAN R ALEQUIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235193 | JAN R MARRERO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 674893 | JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | | |
| 235194 | JAN ROBERT GABLE | ADDRESS ON FILE | | | | | | | |
| 235195 | JAN TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 674894 | JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 | |
| 235196 | JANATHAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674895 | JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 | |
| 674896 | JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 | |
| 235197 | JANCARLO RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235198 | JANCARLOS CONCEPCION VARELA | ADDRESS ON FILE | | | | | | | |
| 235199 | JANCARLOS SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235200 | Jancel M Melendez Morales | ADDRESS ON FILE | | | | | | | |
| 235201 | JANCEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 235202 | JANCIE RUIZ | LIC EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 235203 | JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 235204 | JANCIS MARTINEZ URENA | ADDRESS ON FILE | | | | | | | |
| 235205 | JANCY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674897 | JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 674898 | JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 674899 | JANCY N ACOSTA ZAMBRANA | P O BOX 520 | | | | JUANA DIAZ | PR | 00795 | |
| 235206 | JANCY N. ACOSTA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 235207 | JANCY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 235208 | JANDALIZA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 674900 | JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 | |
| 674901 | JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 | |
| 674902 | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| 674903 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 674904 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 235209 | JANE COLON | ADDRESS ON FILE | | | | | | | |
| 674905 | JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| 235210 | JANE E VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 674906 | JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 674907 | JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 | |
| 674908 | JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 674909 | JANE GRACIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 235211 | JANE HERNANDEZ AND/OR JUDY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235212 | JANE N COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674910 | JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 | |
| 674911 | JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B APT 504 | | | SAN JUAN | PR | 00929 | |
| 235213 | JANE RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 674912 | JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 235214 | JANE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 674913 | JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 235215 | JANEFIX DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 674914 | JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 674915 | JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235216 | JANEIRO GARCIA, IVONEIDY | ADDRESS ON FILE | | | | | | | |
| 235217 | JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 235218 | JANEL I ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 674916 | JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 | |
| 674917 | JANELI MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 | |
| 235219 | JANELIS LARAGES CRUZ | ADDRESS ON FILE | | | | | | | |
| 235220 | JANELIS MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235221 | JANELIZ JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 235222 | JANELIZ RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | | |
| 235223 | JANELIZ RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 674918 | JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 235224 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235225 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235226 | JANELLE FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 235228 | JANELLE M. BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235229 | JANELLE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 235230 | JANELLIE RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674919 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 235231 | JANELLY MURIEL SANOGUET | ADDRESS ON FILE | | | | | | | |
| 674920 | JANELLY RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235232 | JANELY M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235233 | JANELY Y SANABRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 235234 | JANELYS M COTTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 235235 | JANELYS ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235236 | JANER BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 235237 | Janer Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 235238 | JANER CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 674921 | JANER MALDONADO REYES | HC 01 BOX 5856 | | | | GUAYNABO | PR | 00971 | |
| 235239 | JANER MARTINEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 235240 | JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 235241 | JANER MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 235242 | JANER MELENDEZ, INES I | ADDRESS ON FILE | | | | | | | |
| 235243 | JANER MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 235244 | JANER NEGRON, GILDA | ADDRESS ON FILE | | | | | | | |
| 674922 | JANER RAMIREZ | P 0 BOX 3203 | | | | BAYAMON | PR | 00951 | |
| 674923 | JANER RAMIREZ INC | PO BOX 3203 | | | | BAYAMON | PR | 00958-0203 | |
| 235245 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 235246 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 235247 | JANER RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 235248 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 235249 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 235250 | JANERI RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 235251 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235252 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674924 | JANERYS DONES CUEVAS | PO BOX 1164 | | | | JUNCOS | PR | 00777 | |
| 674925 | JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | | NARANJITO | PR | 00719 | |
| 235253 | JANESSA BAEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 235254 | JANESSA E ROMERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 674926 | JANET PADILLA CURET | PO BOX 333 | | | | GUANICA | PR | 00653 | |
| 674927 | JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674928 | JANET ADAMS GOYCO | ADDRESS ON FILE | | | | | | | |
| 674929 | JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 674930 | JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| 674931 | JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| 674932 | JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| 674933 | JANET ALVAREZ CRUZ | P O BOX 1607 | | | | UTUADO | PR | 00641 | |
| 674934 | JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| 235256 | JANET ALVAREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 674935 | JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| 674936 | JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |
| 674937 | JANET APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 235257 | JANET ARROYO SAEZ | ADDRESS ON FILE | | | | | | | |
| 674938 | JANET BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235258 | JANET BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674939 | JANET BAYON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 674940 | JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| 674941 | JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 235259 | JANET BONET DE JESUS | ADDRESS ON FILE | | | | | | | |
| 235260 | JANET CACHO FINCH Y TROY FINCH | ADDRESS ON FILE | | | | | | | |
| 674942 | JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |
| 235261 | JANET CARRASQUILLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674943 | JANET CARTAGENA RODRIGUEZ | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| 235262 | JANET CASILLAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 235263 | JANET CASTEJON QUINONES | ADDRESS ON FILE | | | | | | | |
| 674944 | JANET CASTILLO BESARES | ADDRESS ON FILE | | | | | | | |
| 235264 | JANET CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 674945 | JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235265 | JANET COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 235266 | JANET COLON CUEVAS | ADDRESS ON FILE | | | | | | | |
| 674946 | JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 674947 | JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| 674948 | JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| 235267 | JANET COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 235268 | JANET CORRETJER VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674949 | JANET CORTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 235269 | JANET CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674950 | JANET COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235270 | JANET CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 235272 | JANET CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 674951 | JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 674952 | JANET CRUZ VAZQUEZ | RES RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| 674953 | JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 674954 | JANET DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 235273 | JANET DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 235274 | JANET DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 674955 | JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| 674956 | JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 674957 | JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| 674958 | JANET DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| 674959 | JANET DELGADO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235275 | JANET DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 235276 | JANET DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 674960 | JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235277 | JANET DIAZ DENTAL MEDICAL DOCTOR PSC | URB BUENA VISTA | 20 CALLE AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 674961 | JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| 235278 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 674962 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 674963 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 235279 | JANET DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 235280 | JANET E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674964 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 674965 | JANET ESTRADA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 674966 | JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 674967 | JANET FEBRE CASADO | ADDRESS ON FILE | | | | | | | |
| 674968 | JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| 674969 | JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| 674970 | JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| 674971 | JANET FONT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235281 | JANET GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674972 | JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 674973 | JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| 235282 | JANET GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674974 | JANET GONZALEZ RIOS | B 6 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 674975 | JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 674976 | JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| 674977 | JANET GUTIERREZ RODRRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674978 | JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| 674979 | JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 674980 | JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 674981 | JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 235283 | JANET ILDEFONSO ROCHE | ADDRESS ON FILE | | | | | | | |
| 674982 | JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| 235284 | JANET IZQUIERDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235285 | JANET JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235286 | JANET JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235287 | JANET L CUMBA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 674983 | JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| 674984 | JANET LASALLE PALLENS | ADDRESS ON FILE | | | | | | | |
| 674985 | JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |
| 674986 | JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| 235288 | JANET LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235289 | JANET LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235290 | JANET M CONDE VALLE | ADDRESS ON FILE | | | | | | | |
| 674987 | JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| 235291 | JANET M MALARET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 674988 | JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| 235292 | JANET M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235293 | JANET M OLMO MERCADO | ADDRESS ON FILE | | | | | | | |
| 235294 | JANET M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 674989 | JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 235295 | JANET M TOMASSINI CARLO | ADDRESS ON FILE | | | | | | | |
| 674990 | JANET M VEGA ARCE | ADDRESS ON FILE | | | | | | | |
| 235296 | JANET M. SANTANA SEDA | ADDRESS ON FILE | | | | | | | |
| 674991 | JANET MAISONET | BO CANTERA 132.153 | | | | MANATI | PR | 00674 | |
| 235297 | JANET MAISONET TORRES | ADDRESS ON FILE | | | | | | | |
| 674992 | JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| 235298 | JANET MALDONADO REVERON | ADDRESS ON FILE | | | | | | | |
| 674993 | JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |
| 235299 | JANET MARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 235300 | JANET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235301 | JANET MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 235302 | JANET MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674994 | JANET MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235303 | JANET MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674995 | JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| 674996 | JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| 674997 | JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| 674998 | JANET MERCADO FRET | ADDRESS ON FILE | | | | | | | |
| 235304 | JANET MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 235305 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 235306 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 674999 | JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| 675000 | JANET MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 675001 | JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 675002 | JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 675003 | JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 675004 | JANET MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235307 | JANET MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235308 | JANET NARVAEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 675005 | JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 235309 | JANET NEGRON PEDROZA | ADDRESS ON FILE | | | | | | | |
| 675006 | JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| 675007 | JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| 235310 | JANET NIEVES BATISTA | ADDRESS ON FILE | | | | | | | |
| 235311 | JANET NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675008 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 235312 | JANET NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 675009 | JANET OLIVERAS ADAMES | ADDRESS ON FILE | | | | | | | |
| 675010 | JANET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675012 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675011 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 235313 | JANET ORTIZ FELIANO | ADDRESS ON FILE | | | | | | | |
| 675013 | JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| 675014 | JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |
| 235314 | JANET P RIVARD | ADDRESS ON FILE | | | | | | | |
| 675015 | JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 | |
| 235315 | JANET PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235316 | JANET PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 675016 | JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235317 | JANET PARRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 675017 | JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 675018 | JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 235318 | JANET PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 235319 | JANET PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 675020 | JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 | |
| 675021 | JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 675019 | JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 | |
| 235320 | JANET PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 675022 | JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 | |
| 675023 | JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 235321 | JANET QUILES PINTO | ADDRESS ON FILE | | | | | | | |
| 675024 | JANET RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 235322 | JANET RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 675025 | JANET RENDON FERRER | ADDRESS ON FILE | | | | | | | |
| 675026 | JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 | |
| 675027 | JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 | |
| 675028 | JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 | |
| 235323 | JANET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675029 | JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235324 | JANET RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675030 | JANET RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 675031 | JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 | |
| 675032 | JANET RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235325 | JANET RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675033 | JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 675034 | JANET RODRIGUEZ FIGUEROA | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 235327 | JANET RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 235328 | JANET RODRÍGUEZ CINTRÓN | ADDRESS ON FILE | | | | | | | |
| 235329 | JANET RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 675035 | JANET RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 675036 | JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 | |
| 235330 | JANET RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 675037 | JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 | |
| 235331 | JANET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235332 | JANET RODRIGUEZ PEðA | ADDRESS ON FILE | | | | | | | |
| 235333 | JANET RODRIGUEZ PEðA | ADDRESS ON FILE | | | | | | | |
| 235335 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 235336 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 235337 | JANET RODRIGUEZ PENALBERT | ADDRESS ON FILE | | | | | | | |
| 675038 | JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 | |
| 235338 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235339 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235340 | JANET ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 235341 | JANET ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235342 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675041 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675039 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675040 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235344 | JANET ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675042 | JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 235346 | JANET S. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 675043 | JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 235347 | JANET SALDANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 235348 | JANET SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235349 | JANET SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675044 | JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 675045 | JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 | |
| 675046 | JANET SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675047 | JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 | |
| 235350 | JANET SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 235351 | JANET SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 675048 | JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 675049 | JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 675050 | JANET SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 675051 | JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 | |
| 675052 | JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 675053 | JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| 675054 | JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 675055 | JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |
| 675056 | JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| 675057 | JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 235352 | JANET SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235353 | JANET SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 235354 | JANET STELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235355 | JANET SUAREZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 235357 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 675058 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 235358 | JANET TOLEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 235359 | JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 235360 | JANET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235361 | JANET TORRES MARCIAL | ADDRESS ON FILE | | | | | | | |
| 675059 | JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| 235362 | JANET TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235363 | JANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 675060 | JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| 235364 | JANET UBINAS | ADDRESS ON FILE | | | | | | | |
| 235365 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675061 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675062 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675063 | JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| 675064 | JANET VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675065 | JANET VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235366 | JANET VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 235367 | JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| 235368 | JANET VAZQUEZ / TASHIRA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675066 | JANET VELEZ RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 675067 | JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| 235369 | JANET VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235370 | JANET VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675068 | JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | | SABANA GRANDE | PR | 00637 | |
| 675069 | JANET VILLANUEVA | PO BOX 52306 | | | | TOA BAJA | PR | 00950 | |
| 235371 | JANET VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675070 | JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | | PONCE | PR | 00733 | |
| 235372 | JANET VINALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 675071 | JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | | HATILLO | PR | 00659 | |
| 675072 | JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 235373 | JANETH E SALADO VIGAY | ADDRESS ON FILE | | | | | | | |
| 235374 | JANETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 235375 | JANETT JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 235376 | JANETT LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| 675073 | JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | | CAYEY | PR | 00737-0135 | |
| 235377 | JANETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675074 | JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | | CAROLINA | PR | 00985 | |
| 235378 | JANETTE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675075 | JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | | YAUCO | PR | 00698-9608 | |
| 235379 | JANETTE B ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 675076 | JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 235380 | JANETTE BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 235381 | JANETTE BULTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 235382 | JANETTE CABRERA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 675077 | JANETTE CAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235383 | JANETTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235384 | JANETTE CARASQUILLO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 675078 | JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | | AGUAS BUENAS | PR | 00703 | |
| 235385 | JANETTE CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675079 | JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | | UTUADO | PR | 00641 | |
| 675080 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 675081 | JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 235386 | JANETTE CUBERO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 675082 | JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | | SALINAS | PR | 00751 | |
| 675083 | JANETTE DAVILA FELIX | P O BOX 309 | | | | SALINAS | PR | 00751 | |
| 235387 | JANETTE DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 235388 | JANETTE DIARZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 675084 | JANETTE DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 675085 | JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 | |
| 675086 | JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 | |
| 675087 | JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 235389 | JANETTE FUENTES ALAMO | ADDRESS ON FILE | | | | | | | |
| 675088 | JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 | |
| 675089 | JANETTE GONZALEZ GARCIA | HC 1 BOX 4129 | | | | ISABEL | PR | 00757 | |
| 675090 | JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 | |
| 235390 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235391 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675091 | JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 | |
| 675092 | JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 675093 | JANETTE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675094 | JANETTE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235392 | JANETTE HUGGINS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675095 | JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 | |
| 675096 | JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 675097 | JANETTE JACQUEZ PEREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 675098 | JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 235393 | JANETTE LABOY TIRU | ADDRESS ON FILE | | | | | | | |
| 235394 | JANETTE LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 675099 | JANETTE LOPEZ CAMUY | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 | |
| 675100 | JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 675101 | JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 675102 | JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 | |
| 675103 | JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 | |
| 675104 | JANETTE MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235395 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 235397 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 235398 | JANETTE MARENGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 235399 | JANETTE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675105 | JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 | |
| 675106 | JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | | ARECIBO | PR | 00612 | |
| 675107 | JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 675108 | JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 | |
| 675109 | JANETTE MORALES ORTIZ | BOX 8700 | | | | YABUCOA | PR | 00767 | |
| 235400 | JANETTE OLAN TORRES | ADDRESS ON FILE | | | | | | | |
| 675110 | JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | | SAN JUAN | PR | 00924 | |
| 235401 | JANETTE ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 235402 | JANETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675111 | JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | | CAYEY | PR | 00736-4872 | |
| 675112 | JANETTE OYOLA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 675113 | JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 235403 | JANETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 235404 | JANETTE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 675114 | JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 235405 | JANETTE QUETELL ROBLES | ADDRESS ON FILE | | | | | | | |
| 675115 | JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | | VEGA BAJA | PR | 00693 | |
| 675116 | JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | | BAYAMON | PR | 00956 | |
| 235406 | JANETTE RAMOS PAOLI | ADDRESS ON FILE | | | | | | | |
| 675117 | JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO 52 | | | ADJUNTAS | PR | 00601 | |
| 675118 | JANETTE RIVERA ARCE | PO BOX 715 | | | | ADJUNTAS | PR | 00601 | |
| 235407 | JANETTE RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 675119 | JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 675120 | JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791-4712 | |
| 235408 | JANETTE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675121 | JANETTE RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 675122 | JANETTE ROBLES GOMEZ | PO BOX 1226 | | | | CANOVANAS | PR | 00729 | |
| 675123 | JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 235409 | JANETTE RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 235410 | JANETTE RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 675124 | JANETTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 235411 | JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235412 | JANETTE RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 675125 | JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | | SAN JUAN | PR | 00908-9953 | |
| 675126 | JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | | SAN JUAN | PR | 00920 | |
| 235413 | JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 235414 | JANETTE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675127 | JANETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235415 | JANETTE SERRANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 235416 | JANETTE SIMONETTI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235417 | JANETTE SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 675128 | JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | | CAROLINA | PR | 00988 | |
| 235418 | JANETTE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 675129 | JANETTE TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 235419 | JANETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235420 | JANETTE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 235421 | JANETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675130 | JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | | PONCE | PR | 00731-5833 | |
| 235422 | JANETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 235423 | JANETTE Z. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235424 | JANETTE ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235425 | JANI CLEAN SERVICE INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 235426 | JANI CLEAN SERVICES INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 675131 | JANIA L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | | GUAYAMA | PR | 00784 | |
| 235427 | JANIA RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 675132 | JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | | PONCE | PR | 00717-5144 | |
| 235428 | JANIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 235429 | JANIABETH VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235430 | JANIBETH SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 675133 | JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 675134 | JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | | CAROLINA | PR | 00987 | |
| 675135 | JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 675136 | JANICE A. CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 675137 | JANICE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235431 | JANICE ALVARADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 675138 | JANICE ALVARADO REYES | HC 03 BOX 7407 | | | | GUAYNABO | PR | 00970 | |
| 675139 | JANICE AVILES VALLINES | P O BOX 2615 | | | | VEGA BAJA | PR | 006963 | |
| 675140 | JANICE AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 235432 | JANICE BABA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235433 | JANICE BATIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235434 | JANICE BRENES CATINCHI | ADDRESS ON FILE | | | | | | | |
| 235435 | JANICE C ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 235436 | JANICE CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235437 | JANICE CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 675141 | JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 | |
| 235438 | JANICE CAMACHO ROSA | ADDRESS ON FILE | | | | | | | |
| 235439 | JANICE CASTRODAD DUENO | ADDRESS ON FILE | | | | | | | |
| 235440 | JANICE CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675142 | JANICE CINTRON SOSTRE | ADDRESS ON FILE | | | | | | | |
| 235441 | JANICE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675143 | JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 | |
| 235442 | JANICE CONDE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675144 | JANICE CORUJO OYOLA | ADDRESS ON FILE | | | | | | | |
| 235443 | JANICE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 235444 | JANICE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675145 | JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 | |
| 235445 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235446 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235447 | JANICE CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675146 | JANICE CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235448 | JANICE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 235449 | JANICE CUEVAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 235450 | JANICE D REYES BEJARANO | ADDRESS ON FILE | | | | | | | |
| 675147 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 675148 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 235451 | JANICE DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 235452 | JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 | |
| 235453 | JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 | |
| 235454 | JANICE DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235455 | JANICE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 235456 | JANICE DEL VALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| 235457 | JANICE DIAZ CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| 675149 | JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 | |
| 235458 | JANICE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235459 | JANICE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675150 | JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 235460 | JANICE E FALCON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 675151 | JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | | ANGUILLA | VI | 00820 | |
| 675152 | JANICE ELIAS RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 675153 | JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 235461 | JANICE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 675154 | JANICE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 675155 | JANICE FRANQUI VARGAS | BOX 212 | | | | CABO ROJO | PR | 00623 | |
| 235462 | JANICE FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 235463 | JANICE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 235464 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235465 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675156 | JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | | PONCE | PR | 00716-6080 | |
| 675157 | JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | | TOA ALTA | PR | 00953-3729 | |
| 235466 | JANICE GUILIANI TORO | ADDRESS ON FILE | | | | | | | |
| 235467 | JANICE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235468 | JANICE I ALSINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235469 | JANICE I CRISTANCHO | ADDRESS ON FILE | | | | | | | |
| 675158 | JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 235470 | JANICE IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 235471 | JANICE J RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 235472 | JANICE J. JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 235473 | JANICE JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 235474 | JANICE L FALCON ROSADO | ADDRESS ON FILE | | | | | | | |
| 675159 | JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675160 | JANICE LASALLE CASTRO | ADDRESS ON FILE | | | | | | | |
| 675161 | JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | | GUAYAMA | PR | 00936-8376 | |
| 675162 | JANICE LOPEZ COLON | PO BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 675163 | JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 235475 | JANICE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235476 | JANICE LORENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 675164 | JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693-5931 | |
| 235477 | JANICE M AVILA | ADDRESS ON FILE | | | | | | | |
| 235478 | JANICE M BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235479 | JANICE M CARTAGENA BONILLA | ADDRESS ON FILE | | | | | | | |
| 675165 | JANICE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675166 | JANICE M CRUZ MERCADER | ADDRESS ON FILE | | | | | | | |
| 235480 | JANICE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 235481 | JANICE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235482 | JANICE M FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| 235483 | JANICE M GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 235484 | JANICE M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 675167 | JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 675168 | JANICE M LOPEZ ALMODOVAR | PO BOX 2835 | | | | GUAYAMA | PR | 00784 | |
| 235485 | JANICE M MAYMI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675169 | JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | | GURABO | PR | 00778-9627 | |
| 675170 | JANICE M MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 235486 | JANICE M ORTIZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 235487 | JANICE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235488 | JANICE M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 235489 | JANICE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 235490 | JANICE M RAMOS | ADDRESS ON FILE | | | | | | | |
| 675171 | JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | | LARES | PR | 00669 | |
| 675172 | JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5907 | |
| 235491 | JANICE M SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235492 | JANICE M. RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 235493 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| 235494 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | | | |
| 235495 | JANICE MARIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235496 | JANICE MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675173 | JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | | SAN LORENZO | PR | 00754-9606 | |
| 235497 | JANICE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675174 | JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | | MANATI | PR | 00674 | |
| 235498 | JANICE MARTY MERCADO | ADDRESS ON FILE | | | | | | | |
| 235499 | JANICE MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 675175 | JANICE MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 235500 | JANICE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675176 | JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 675177 | JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 235501 | JANICE MIRANDA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675178 | JANICE MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 675179 | JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 | |
| 675180 | JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 | |
| 675181 | JANICE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235502 | JANICE N LARA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235503 | JANICE N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235504 | JANICE NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235505 | JANICE NAVARRO DELANOY | ADDRESS ON FILE | | | | | | | |
| 235506 | JANICE NEGRON ALMEDA | ADDRESS ON FILE | | | | | | | |
| 675182 | JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 | |
| 235507 | JANICE NICHOLE MUNOZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 235508 | JANICE NICOLE SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235509 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 235510 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675183 | JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| 675184 | JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 675185 | JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 | |
| 235511 | JANICE OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 675186 | JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 | |
| 235512 | JANICE OMAYRA VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 235513 | JANICE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 771108 | JANICE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675187 | JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 235514 | JANICE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 235515 | JANICE QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 675188 | JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
| 235516 | JANICE RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 235517 | JANICE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 675189 | JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| 235518 | JANICE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 675190 | JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 675191 | JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 675192 | JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| 675193 | JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 675194 | JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| 675195 | JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| 675196 | JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| 675197 | JANICE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675198 | JANICE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 675199 | JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| 675200 | JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |
| 235519 | JANICE RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235520 | JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235521 | JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235522 | JANICE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235523 | JANICE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 675201 | JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7 APT 91 | | | SAN JUAN | PR | 00923 | |
| 675202 | JANICE ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 235524 | JANICE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 235525 | JANICE RULLAN BARRERO | ADDRESS ON FILE | | | | | | | |
| 675203 | JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235526 | JANICE SANDOVAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235527 | Janice Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 235528 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235529 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675204 | JANICE SOLER ORTIZ | RAMEY BASE | 118 KELL ST | | | AGUADILLA | PR | 00603 | |
| 235530 | JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 235531 | JANICE TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 235532 | JANICE TIRADO COREANO | ADDRESS ON FILE | | | | | | | |
| 675205 | JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 235533 | JANICE TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 675206 | JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 675207 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 675208 | JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| 235534 | JANICE V ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 235535 | JANICE V VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675209 | JANICE VALLE AYALA | ADDRESS ON FILE | | | | | | | |
| 235536 | JANICE VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235537 | JANICE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675210 | JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 675211 | JANICE Y PAGAN | ADDRESS ON FILE | | | | | | | |
| 235538 | JANICE Z RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 675212 | JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 235539 | JANICE Z. RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235540 | JANID CARRILLO REYES | ADDRESS ON FILE | | | | | | | |
| 235541 | JANIDZY OCONNER RUIZ | ADDRESS ON FILE | | | | | | | |
| 235542 | JANIE MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 675213 | JANIECE I PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 675214 | JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| 675215 | JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| 235543 | JANIEL MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 235544 | JANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235545 | JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235546 | JANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235547 | JANIEL W BROWNE | ADDRESS ON FILE | | | | | | | |
| 675216 | JANIICE PELLOT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235548 | JANIKZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675217 | JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| 235549 | JANILKA G ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 235550 | JANILKA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675218 | JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 | |
| 235551 | JANILLE RODRIGUEZ REAMUD | ADDRESS ON FILE | | | | | | | |
| 235552 | JANILLS HERNADEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675219 | JANILLS HERNADEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 | |
| 675220 | JANILU SOBRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675221 | JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 | |
| 235553 | JANINA M VIEJO RULLAN | ADDRESS ON FILE | | | | | | | |
| 235554 | JANINA S HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 675222 | JANINE GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 235555 | JANINE I ANDUJAR AUSUA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675223 | JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 235556 | JANINE LIZAIDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235557 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 675224 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235558 | JANINE M TOUCET / CTRO VISUAL PENUELAS | ADDRESS ON FILE | | | | | | | |
| 675225 | JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 675226 | JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 | |
| 235559 | JANIRA B GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675227 | JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 | |
| 235560 | JANIRA COLON CARRION | ADDRESS ON FILE | | | | | | | |
| 235561 | JANIRA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675228 | JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 | |
| 235562 | JANIRA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675229 | JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 | |
| 235563 | JANIRA M IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 235564 | JANIRA MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 235565 | JANIRA PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 675230 | JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 | |
| 235566 | JANIRA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235567 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235568 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675231 | JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 675232 | JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 675233 | JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | | WETHERSFIELD | CT | 06109 | |
| 235569 | JANIRETTE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235570 | JANIRIS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235571 | JANIRIS RIVAS ZENO | ADDRESS ON FILE | | | | | | | |
| 675234 | JANIS DEL ROSARIO MORALES | SAN AUGUSTO | F 11 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 235572 | JANIS L RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 675235 | JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 675236 | JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | | VEGA BAJA | PR | 00694 | |
| 235573 | JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 675237 | JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | | TOA ALTA | PR | 00953 | |
| 235574 | JANISE MARIE CANMAN | ADDRESS ON FILE | | | | | | | |
| 235575 | JANISE MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 235576 | JANISSE ARROYO DONES | ADDRESS ON FILE | | | | | | | |
| 675238 | JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | | CEIBA | PR | 00735 | |
| 675239 | JANISSE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675240 | JANISSE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675241 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | | |
| 675242 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | | |
| 675243 | JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | | SAN JUAN | PR | 00907 | |
| 675244 | JANISSE QUILES ALVARADO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 235578 | JANISSE QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235579 | JANISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235580 | JANIT M MOSQUEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675245 | JANITOR EXPRESS | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00726-5662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235581 | JANITOR EXPRESS INC | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 675246 | JANITZA ALSINA RIVERA | BOX 373292 | | | | CAYEY | PR | 00737 | |
| 675247 | JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | | HUMACAO | PR | 00791 | |
| 675248 | JANITZA BARRETO TORRES | PO BOX 22 | | | | ARECIBO | PR | 00616 | |
| 675249 | JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | | BAYAMON | PR | 00956 | |
| 675250 | JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 235582 | JANITZA E MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235583 | JANITZA E MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235584 | JANITZA E ORTIZ REVERON | ADDRESS ON FILE | | | | | | | |
| 235585 | JANITZA FUENTES OTERO | ADDRESS ON FILE | | | | | | | |
| 235586 | JANITZA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 235587 | JANITZA M GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 675251 | JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 235588 | JANITZA M ORTIZ CHARLES | ADDRESS ON FILE | | | | | | | |
| 675252 | JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| 235589 | JANITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675253 | JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 235590 | JANITZA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 235591 | JANITZI FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 675254 | JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| 675255 | JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| 235592 | JANIVE HEALTH SERVICES | ADDRESS ON FILE | | | | | | | |
| 675256 | JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |
| 675257 | JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| 235593 | JANLOUIS Y FERRER SERRANO | ADDRESS ON FILE | | | | | | | |
| 675258 | JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 235594 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235595 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235596 | JANMICHAEL ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235597 | JANN N HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 235598 | JANNELLE CRUHIGGER MALAVE | ADDRESS ON FILE | | | | | | | |
| 235599 | JANNELLE M MUNIZ MARIN | ADDRESS ON FILE | | | | | | | |
| 235600 | JANNELLIE M ACOSTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 235601 | JANNELLY FUENTES MILLAN | ADDRESS ON FILE | | | | | | | |
| 675259 | JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |
| 235602 | JANNELY DELGADO MONTES | ADDRESS ON FILE | | | | | | | |
| 235603 | JANNELYS POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235604 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 675260 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 235605 | JANNET E. LA ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675261 | JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| 235607 | JANNET RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235608 | JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235609 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 675262 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 675263 | JANNETHE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 75 | | | QUEBRADILLAS | PR | 00678 | |
| 235610 | JANNETT CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675264 | JANNETTE DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 675265 | JANNETTE SEPULVEDA BAEZ | HC 10 BOX 7354 | | | | SABANA GRANDE | PR | 00637 | |
| 235611 | JANNETTE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235612 | JANNETTE ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 675266 | JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675267 | JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | | TRUJILLO ALTO | PR | 00976 | |
| 675268 | JANNETTE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675269 | JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235613 | JANNETTE BARLUCEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235614 | JANNETTE BARROS MATHEU | ADDRESS ON FILE | | | | | | | |
| 675270 | JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | | CAROLINA | PR | 00979 | |
| 675271 | JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | | MANATI | PR | 00674 | |
| 675272 | JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 675273 | JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | | CIDRA | PR | 00739 | |
| 235615 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235616 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675274 | JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | | CIDRA | PR | 00739 | |
| 675275 | JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | | GUAYNABO | PR | 00970 | |
| 235617 | JANNETTE CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| 675276 | JANNETTE CAQUIAS RIVERA | BOX 758 | | | | SANTA ISABEL | PR | 00757 | |
| 235619 | JANNETTE CARMONA CESAREO | ADDRESS ON FILE | | | | | | | |
| 675277 | JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 235620 | JANNETTE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235621 | JANNETTE DALMAU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675278 | JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | | JUANA DÖAZ | PR | 00795 | |
| 675279 | JANNETTE DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 235622 | JANNETTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675280 | JANNETTE E CARDONA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 675281 | JANNETTE E DEL PILAR SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 235623 | JANNETTE ENCARNACION GAUTIER | ADDRESS ON FILE | | | | | | | |
| 235624 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235625 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675282 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675283 | JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 | |
| 235626 | JANNETTE FELIBERTY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675284 | JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 | |
| 235627 | JANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235628 | JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 235629 | JANNETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235630 | JANNETTE GONZALEZ CURET | ADDRESS ON FILE | | | | | | | |
| 675285 | JANNETTE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675286 | JANNETTE GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 675287 | JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 854 | | | ISABELA | PR | 00662 | |
| 675288 | JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS 11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 675289 | JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 | |
| 235631 | JANNETTE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 235632 | JANNETTE H BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 675290 | JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 | |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 235635 | JANNETTE HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 675291 | JANNETTE I ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | | |
| 675292 | JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 | |
| 675293 | JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675294 | JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 | |
| 675295 | JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 | |
| 675296 | JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 675297 | JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 235636 | JANNETTE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 675298 | JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 675299 | JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 235637 | JANNETTE LOPEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 675300 | JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 675301 | JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235638 | JANNETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 235639 | JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 235640 | JANNETTE M GAVILLAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 675303 | JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 235641 | JANNETTE M REILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235642 | JANNETTE M. FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 235643 | JANNETTE M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235644 | JANNETTE M.BATISTA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675304 | JANNETTE MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 675305 | JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 675306 | JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | | PONCE | PR | 00717 | |
| 675307 | JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | | CAYEY | PR | 00736 | |
| 675308 | JANNETTE MATOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675309 | JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | | SAN JUAN | PR | 00921 | |
| 675310 | JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 235645 | JANNETTE MENDEZ CAMILO | ADDRESS ON FILE | | | | | | | |
| 675312 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 675311 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 675313 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 235646 | JANNETTE MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675314 | JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | | ARECIBO | PR | 00613 | |
| 235647 | JANNETTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675315 | JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 675316 | JANNETTE MORALES | ADDRESS ON FILE | | | | | | | |
| 235648 | JANNETTE O DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235649 | JANNETTE O RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 235650 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675317 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235651 | JANNETTE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 235652 | JANNETTE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235653 | JANNETTE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 675318 | JANNETTE P MONTALVO MATEO | ADDRESS ON FILE | | | | | | | |
| 235654 | JANNETTE PADILLA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 675319 | JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | | CAROLINA | PR | 00923 | |
| 675320 | JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | | NARANJITO | PR | 00719 | |
| 675321 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675322 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235655 | JANNETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 235656 | JANNETTE PEREZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235657 | JANNETTE PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675323 | JANNETTE QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235658 | JANNETTE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 235659 | JANNETTE RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 235660 | JANNETTE RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675324 | JANNETTE RIVERA BURGOS | URB LA MANSION | NB 56 CEBALLOS | | | TOA ALTA | PR | 00949 | |
| 235661 | JANNETTE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 235662 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675325 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 235663 | JANNETTE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 235664 | JANNETTE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675326 | JANNETTE RODRIGUEZ | PO BOX 133 | | | | SALINAS | PR | 00751 | |
| 675327 | JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | | LARES | PR | 00669 | |
| 675328 | JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 675329 | JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | | NARANJITO | PR | 00719 | |
| 675330 | JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | | ADJUNTAS | PR | 00601 | |
| 675331 | JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 675332 | JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | | LAS PIEDRAS | PR | 00771 | |
| 675333 | JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | | TOA BAJA | PR | 00947 | |
| 235665 | JANNETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235666 | JANNETTE ROSADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 675334 | JANNETTE ROSARIO | 202 CORDOVA DAVILLA | | | | MANATI | PR | 00674 | |
| 675335 | JANNETTE ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235667 | JANNETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675336 | JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | | MAUNABO | PR | 00707 | |
| 675337 | JANNETTE SANTIAGO ALBERT | BOX 358 | | | | LAS MARIAS | PR | 00670 | |
| 675338 | JANNETTE SANTIAGO FRED | ADDRESS ON FILE | | | | | | | |
| 675339 | JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | | ADJUNTAS | PR | 00601 | |
| 235668 | JANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 235669 | JANNETTE SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 235670 | JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 235671 | JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 675340 | JANNETTE SOLIS RIVERA | URB VILLA MAR D 19 | CALLE MEDITERRANEO | | | GUAYAMA | PR | 00784 | |
| 235672 | JANNETTE SUAZO CASTRO | ADDRESS ON FILE | | | | | | | |
| 675341 | JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 | |
| 235673 | JANNETTE TORO APONTE | ADDRESS ON FILE | | | | | | | |
| 235674 | JANNETTE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 675342 | JANNETTE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 675343 | JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 675344 | JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 675345 | JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 675346 | JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 | |
| 235675 | JANNETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 235676 | JANNETTE TREVINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 675347 | JANNETTE VARGAS CINTRON | URB.LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 | |
| 235677 | JANNETTE VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675348 | JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 0736 | |
| 675349 | JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 675350 | JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 | |
| 235678 | JANNETTE X QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235679 | JANNEXY FALCON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 235680 | JANNHELI CRYSTAL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235681 | JANNIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 235682 | JANNICE E. RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235683 | JANNICE M ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 675351 | JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 675352 | JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | | TOA BAJA | PR | 00949 | |
| 235684 | JANNICE S PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235685 | JANNIE M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235686 | JANNIEL CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 675353 | JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 235687 | JANNIFER J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235688 | JANNINA JIRAU BELTRAN | ADDRESS ON FILE | | | | | | | |
| 675354 | JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 | |
| 675355 | JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | | BAYAMON | PR | 00956 | |
| 675356 | JANNIRE LEBRON DAVILA | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 675357 | JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | | AGUADILLA | PR | 00605 | |
| 235689 | JANNIS M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 675358 | JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | | CAMUY | PR | 00627 | |
| 675359 | JANNISSE M ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 675360 | JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 675361 | JANNISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 235690 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 235691 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 235692 | JANNITZZI TAPIA BLAS | ADDRESS ON FILE | | | | | | | |
| 235693 | JANNY CASTRO | ADDRESS ON FILE | | | | | | | |
| 235694 | JANNY CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235695 | JANNY ED HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 675362 | JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | | SABANA GRANDE | PR | 00637 | |
| 235696 | JANOIRA LEE OPIO MUNUZ | ADDRESS ON FILE | | | | | | | |
| 675363 | JANSARA INC | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 675364 | JANSEN COLBERG LUGO | PO BOX 909 | | | | CABO ROJO | PR | 00623 | |
| 235697 | JANSEN REYNOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235698 | JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | | GUAYNABO | PR | 00969 | |
| 235699 | JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 235700 | JANSSEN ORTHO LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 675366 | JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 | |
| 675365 | JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 | |
| 675367 | JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 | |
| 675368 | JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 | |
| 235701 | JANSUE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 235702 | JANTHONY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 235703 | JANTONY ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 235704 | JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235705 | JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 | |
| 675369 | JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 675370 | JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 | |
| 235706 | JANYBET MARQUEZ BALLESTE | ADDRESS ON FILE | | | | | | | |
| 675371 | JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 | |
| 235707 | JANYFER CORDERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 235708 | JANYRA E ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 235709 | JANYRA M MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| 235710 | JANYRA QUINONES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 235711 | JANYRA QUINONEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 675372 | JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| 675373 | JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 | |
| 675374 | JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 235712 | JANYTZA MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 235713 | JANYVETTE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 675375 | JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 | |
| 235714 | JAP DIAGNOSTIC RADIOLOGY SERVICES, P S C | 1511 AVE PONCE DE LEON APT 176 | | | | SAN JUAN | PR | 00909 | |
| 675376 | JAPELEAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 | |
| 675377 | JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 235715 | JAPHET GAZTAMBIDE MONTES | ADDRESS ON FILE | | | | | | | |
| 235716 | JAPHET O TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 235717 | JAPHETT OLIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 675378 | JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 675379 | JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 | |
| 675380 | JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 | |
| 235718 | JAQUELIN SEVERINO | ADDRESS ON FILE | | | | | | | |
| 675381 | JAQUELINE TORO RODRIGUEZ | URB LAS LOMAS | 1576 CALLE 3650 | | | SAN JUAN | PR | 00921 | |
| 235719 | JAQUELINE ALVAREZ CARDERAS | ADDRESS ON FILE | | | | | | | |
| 675382 | JAQUELINE BONES COLON | ADDRESS ON FILE | | | | | | | |
| 675383 | JAQUELINE FERNANDEZ SANCHEZ | RR 3 BOX 3304 | | | | SAN JUAN | PR | 00928 | |
| 675384 | JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 675385 | JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 006 | |
| 235720 | JAQUELINE I HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235721 | JAQUELINE I MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675386 | JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 | |
| 675387 | JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 235722 | JAQUELINE MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235723 | JAQUELINE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 675388 | JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 | |
| 235724 | JAQUELINE NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675389 | JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 | |
| 235725 | JAQUELINE PADILLA ALBINO | ADDRESS ON FILE | | | | | | | |
| 675390 | JAQUELINE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 235726 | JAQUELINE ROSA COSS | ADDRESS ON FILE | | | | | | | |
| 675391 | JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 | |
| 235727 | JAQUELINE TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 235728 | JAQUELINE VALENZUELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235730 | JAQUELYNN A MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 235731 | JAQUES CHRISTIAN WADESTRANDT | ADDRESS ON FILE | | | | | | | |
| 235733 | JAQUEZ DURAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 235734 | JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 235735 | JAQUEZ MORAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 235736 | JAR ACCOUTING CP | URB PORTOBELLO | 905 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953 | |
| 235737 | JAR ASOCIADOS | PARC VAN SCOY | L4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6523 | |
| 675392 | JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 | |
| 235738 | JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 235739 | JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA fUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |
| 235740 | JAR CONSULTING GROUP, INCORPORADO | MONTECILLO 1 | 1 VIA PEDREGAL APT 1703 | | | TRUJILLO ALTO | PR | 00976-6619 | |
| 235741 | JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 235742 | JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | | TOA BAJA | PR | 00949 | |
| 235743 | JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 235744 | JARA COLON, MARCELO R | ADDRESS ON FILE | | | | | | | |
| 235745 | JARA SALAZAR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 235746 | JARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235747 | JARABO ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 235748 | JARALIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675393 | JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | | MAYAGUEZ | PR | 00680 | |
| 235749 | JARAMILLO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 235750 | JARAMILLO GIRALDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 235751 | JARAMILLO LEMA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 235752 | JARAMILLO MERCADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 235753 | JARAMILLO NIEVES, LOEMA | ADDRESS ON FILE | | | | | | | |
| 235754 | JARAMILLO NIEVES, LORENA | ADDRESS ON FILE | | | | | | | |
| 235755 | JARAMILLO NIEVES, LORNA G | ADDRESS ON FILE | | | | | | | |
| 235756 | JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 235757 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 235758 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 235759 | JARAMILLO RODRIGUEZ, ARLEY G. | ADDRESS ON FILE | | | | | | | |
| 235760 | JARAMILLO SAAVEDRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 235761 | JARANDELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235762 | JARANIL NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 675394 | JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 675395 | JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | | SAN JUAN | PR | 00926 | |
| 235763 | JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 | |
| 235764 | JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 | |
| 675396 | JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 675397 | JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 675398 | JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 675399 | JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 | |
| 675400 | JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 235765 | JARDIN CANABON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235766 | JARDIN DE ISLA VERDE | ADDRESS ON FILE | | | | | | | |
| 675401 | JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 | |
| 675402 | JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675403 | JARDIN DE ISLA VERDE | 1206 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675404 | JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 675405 | JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 | |
| 235767 | JARDIN DE LAS FLORES Y VEGETALES DEL CENTRO INC | PO BOX 882 | | | | CIDRA | PR | 00739 | |
| 235768 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| 235769 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | | |
| 235770 | JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 675406 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD | 100 CARR 165 TORRE 1 OF 706 | | | GUAYNABO | PR | 00968 | |
| 235771 | JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |
| 235772 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| 235773 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | | |
| 235774 | JARDIN EL PARAISO | ADDRESS ON FILE | | | | | | | |
| 235775 | JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 | |
| 675407 | JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 | |
| 675408 | JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675409 | JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 675410 | JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 | |
| 675412 | JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | | PONCE | PR | 00716 | |
| 235776 | JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | | PONCE | PR | 00730-3618 | |
| 675411 | JARDIN INFANTIL BAN BAN | MSC 326 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 235777 | JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-1166 | |
| 675413 | JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | | JUNCOS | PR | 00777 | |
| 675414 | JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | | JUNCOS | PR | 00777 | |
| 235778 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612-6820 | |
| 235779 | JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | | ARECIBO | PR | 00612 | |
| 675415 | JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | | UTUADO | PR | 00641 | |
| 235780 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | | PONCE | PR | 00731 | |
| 235781 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | | PONCE | PR | 00730-4606 | |
| 235782 | JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | | FAJARDO | PR | 00738-3417 | |
| 675416 | JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 675417 | JARDIN INFANTIL PIBES | PO BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 675418 | JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | | CAROLINA | PR | 00987 | |
| 675419 | JARDIN INFANTIL TITI SABBY | HC 02 BOX 8148 | | | | YABUCOA | PR | 00767-9505 | |
| 675420 | JARDIN LA ALDEA | HC 01 BOX 6632 | | | | AIBONITO | PR | 00705 | |
| 235783 | JARDIN LA ARTESANA | AVE ROTARIOS 531 | | | | ARECIBO | PR | 00612 | |
| 675421 | JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | | AIBONITO | PR | 00705 | |
| 675422 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| 675423 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONTO | PR | 00705 | |
| 675424 | JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | | NARANJITO | PR | 00705 | |
| 675425 | JARDIN LA FAMILIA | 3 AVE MARINA VW | | | | FAJARDO | PR | 00738 | |
| 675426 | JARDIN LA FAMILIA | HC 02 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675427 | JARDIN LA LOMA | H2 01 | BOX 6491 | | | AIBONITO | PR | 00705 | |
| 675428 | JARDIN LA LOMA | P M B 353 BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 675429 | JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | | COMERIO | PR | 00782 | |
| 675430 | JARDIN LOMAS VERDES | PO BOX 6943 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 675431 | JARDIN LUNA | P O BOX 455 | | | | AIBONITO | PR | 00705 | |
| 675432 | JARDIN LURIAM | HC 02 BOX 9174 | | | | AIBONITO | PR | 00705 | |
| 235784 | JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 235785 | JARDIN MI INFANCIA INC | VILLA DE CASTRO | C23 CALLE 2 | | | CAGUAS | PR | 00725-4604 | |
| 675433 | JARDIN MORALES EXTERIOR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675434 | JARDIN PLAZA INC | PO BOX 192271 | | | | SAN JUAN | PR | 00919-2271 | |
| 675435 | JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | | CAROLINA | PR | 00983 | |
| 675436 | JARDIN ROSA | BOX 256 | | | | FAJARDO | PR | 00738 | |
| 675437 | JARDIN SALEN | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 675438 | JARDIN SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 235786 | JARDIN SELECTO | ADDRESS ON FILE | | | | | | | |
| 675439 | JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | | AGUAS BUENAS | PR | 00703 | |
| 675440 | JARDINERIA EL GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 235787 | JARDINERIA MALDONAD CORP | UPR STATION | PO BOX 22383 | | | SAN JUAN | PR | 00931-2383 | |
| 235788 | JARDINERIA Y ALGO MAS | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 675441 | JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 235789 | JARDINEROS DE AQUI, INC | HC 3 BOX 12567 | | | | YABUCOA | PR | 00767-9776 | |
| 675442 | JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | | PONCE | PR | 00731 | |
| 675443 | JARDINES AIDA | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 675444 | JARDINES ANAIN | 2661 AVE MILITAR | | | | ISABELA | PR | 00668 | |
| 675445 | JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 675446 | JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 235790 | JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 235791 | JARDINES DE MAYAGUEZ | ADDRESS ON FILE | | | | | | | |
| 675447 | JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | | PONCE | PR | 00780-0780 | |
| 675448 | JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 675449 | JARDINES DEL CARIBE SUPER | RIO CA¨AS | S-7 CALLE 14 | | | PONCE | PR | 00731 | |
| 235792 | JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | | PONCE | PR | 00731 | |
| 235793 | JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1039 | |
| 235794 | JARDINES DEL YUNQUE CORP | COND SIERRA ALTA | 200 CARR 842 APT 21 | | | SAN JUAN | PR | 00926-9664 | |
| 235795 | JARDINES EL BATEY | ADDRESS ON FILE | | | | | | | |
| 675450 | JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 675451 | JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 235796 | JARDINES EL PARAISO, INC | 4216 CARR 2 | | | | VEGA BAJA | PR | 00693-4128 | |
| 675452 | JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 | |
| 675453 | JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675454 | JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675455 | JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675456 | JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 | |
| 235797 | JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 | |
| 235798 | JARDINES SANTANA | ADDRESS ON FILE | | | | | | | |
| 675457 | JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675458 | JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 | |
| 675459 | JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 | |
| 675460 | JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 | |
| 235799 | JARDINES TROPICALES , INC. | RR-36 BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| 675461 | JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 235800 | JARED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 235801 | JARED H ARIZMENDI GARAY | ADDRESS ON FILE | | | | | | | |
| 235802 | JARED L GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 235803 | JARED ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 235804 | JARED RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235805 | JARED ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 235807 | JARELEEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675462 | JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT.69 | | | | TRUJILLO ALTO | PR | 00976 | |
| 235808 | JARELISMARIE SANTIAGO MERCERA | ADDRESS ON FILE | | | | | | | |
| 675463 | JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 | |
| 235809 | JARELIZ NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 235810 | JARELYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675464 | JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 235811 | JARELYS LAO PEREZ | ADDRESS ON FILE | | | | | | | |
| 235812 | JARELYS M GARCIA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 675465 | JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 235813 | JARELYZ GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 235814 | JARET DELGADO BETANCOURT/KAREN BETANCOUR | ADDRESS ON FILE | | | | | | | |
| 675466 | JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675467 | JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 | |
| 235815 | JARI R. MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235816 | JARIAM MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235817 | JARIAM OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235818 | JARIANNE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 235819 | JARIBETTE MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| 235820 | JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOSCIO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 235821 | JARIE A TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 675468 | JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 | |
| 675469 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| 675470 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |
| 235822 | JARILIZ N COTTE A/C CORALIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235823 | JARINETTE VARGAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| 235824 | JARIS JIMENEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 235825 | JARIS JIMENEZ MELIA | ADDRESS ON FILE | | | | | | | |
| 235826 | JARISSA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 675471 | JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 | |
| 235827 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 675472 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 235828 | JARITZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 235829 | JARITZA FILIPPETH | ADDRESS ON FILE | | | | | | | |
| 675473 | JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 | |
| 235830 | JARITZA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675474 | JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 | |
| 235831 | JARITZA PEREZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 235832 | JARITZA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| 235833 | JARITZA ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 675475 | JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 235834 | JARIVE CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 675476 | JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 | |
| 235835 | JARLYN NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235836 | JARMA DORIS PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 235837 | JARMILLA A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 675477 | JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 | |
| 235838 | JARO CORP | 2342 | | | | ISABELA | PR | 00662 | |
| 675478 | JARO MORALES COLON | MIRA FLORES | 43 1 CALLE 16 | | | BAYAMON | PR | 00985 | |
| 235839 | JAROLD MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675479 | JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 | |
| 235840 | JARQUE RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 675480 | JARRA CORPORATION | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 675481 | JARRA CORPORATION | PO BOX 360849 | | | | SAN JUAN | PR | 00936-0849 | |
| 675482 | JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 675483 | JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 | |
| 235841 | JARRIS D AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 235842 | JARROT ARIAS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 235843 | JARROT SIERRA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 235844 | Jarryson J Caraballo Oquendo | ADDRESS ON FILE | | | | | | | |
| 235845 | JARUCO DENTAL SERVICES CSP | PO BOX 623 | | | | GUAYAMA | PR | 00785 | |
| 235846 | JARVIS BROOKES, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 235847 | JARVIS MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 235848 | JARVIS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 235849 | JARVIS WALTER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 675484 | JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 | |
| 235850 | JARYSEL REJINCOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 235851 | JAS CONSULTING P S C | PO BOX 3441 | | | | CAROLINA | PR | 00984 | |
| 675485 | JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 | |
| 235852 | JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 | |
| 235853 | JASAYRA M ARCHILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 235854 | JASCHIN DITTE | ADDRESS ON FILE | | | | | | | |
| 235855 | JASDELL B RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 235856 | JASEF ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 675486 | JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235857 | JASH MANUEL ROSA FIGUEROZ | ADDRESS ON FILE | | | | | | | |
| 675487 | JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| 235858 | JASHIRA M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235859 | JASHUA E MORENO DELGADO/ MARILYN DELGADO | ADDRESS ON FILE | | | | | | | |
| 235860 | JASHUA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235861 | JASIEL ALMAGUEL BRUZON | ADDRESS ON FILE | | | | | | | |
| 235862 | JASKILLE EAMONN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235863 | JASKILLE MUJICA, BORIS | ADDRESS ON FILE | | | | | | | |
| 235864 | JASKULSKI, JEREMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675488 | JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 675489 | JASLIND GARCIA HICKS | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 235865 | JASLINE FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 235866 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235867 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235868 | JASMARY RIVAS MATEO | ADDRESS ON FILE | | | | | | | |
| 675490 | JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| 675491 | JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| 675492 | JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 675493 | JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 675494 | JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| 235869 | JASMIN ALVARADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 235870 | JASMIN CALDERON VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 675495 | JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| 235871 | JASMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 235872 | JASMIN D RAMOS VERGARA | ADDRESS ON FILE | | | | | | | |
| 235873 | JASMIN E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 235874 | JASMIN ESCODO VALDES | ADDRESS ON FILE | | | | | | | |
| 675496 | JASMIN LOPEZ MARTINEZ | RES BRISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| 675497 | JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| 675498 | JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| 675499 | JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| 675500 | JASMIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675501 | JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| 235875 | JASMIN PEREZ HENCHYS | ADDRESS ON FILE | | | | | | | |
| 675502 | JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 675503 | JASMIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235876 | JASMIN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675504 | JASMIN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235877 | JASMIN Y RAMIREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 235878 | JASMIN YARI RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235879 | JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| 235880 | JASMINE BERRIOS FALCON | ADDRESS ON FILE | | | | | | | |
| 675505 | JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| 235881 | JASMINE ECHAGARRAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675506 | JASMINE GALARZA ISERN | ADDRESS ON FILE | | | | | | | |
| 235882 | JASMINE L GIUSTINO FALU | ADDRESS ON FILE | | | | | | | |
| 235883 | JASMINE L SERRANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 235884 | JASMINE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 675507 | JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 235885 | JASON A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 235886 | JASON A RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 675508 | JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 675509 | JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| 235887 | JASON ANAZAGASTRE JUARBE | ADDRESS ON FILE | | | | | | | |
| 235888 | JASON APONTE | ADDRESS ON FILE | | | | | | | |
| 675510 | JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 235889 | JASON BONILLA OLIVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675511 | JASON BUSIGO CORDERO | URB FRONTERAS | 102 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| 235890 | JASON CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235891 | JASON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675512 | JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 675513 | JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| 675514 | JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 675515 | JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| 235892 | JASON DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235893 | JASON ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235894 | JASON FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 675516 | JASON FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235895 | JASON GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 235896 | JASON GILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235897 | JASON GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675517 | JASON GONZALEZ DELGADO | PO BOX 9781 | | | | CAGUAS | PR | 00726 | |
| 235898 | JASON GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 675518 | JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | | ISABELA | PR | 00662 | |
| 235899 | JASON H CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 235900 | JASON I NEWTON MOJICA | ADDRESS ON FILE | | | | | | | |
| 675519 | JASON J GUASH SERRANO | ADDRESS ON FILE | | | | | | | |
| 235901 | JASON J MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 235902 | JASON J VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 235903 | JASON L WILLIS | ADDRESS ON FILE | | | | | | | |
| 675520 | JASON L WILLIS | COND BAYAMONTE | APT 1611 | | | BAYAMON | PR | 00956 | |
| 235904 | JASON LASANTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675521 | JASON LEAGUE | BOSLOY 401 | AVENUE RM 511 | | | TOWSON | MD | 21204 | |
| 235905 | JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 675522 | JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | | JUNCOS | PR | 00777 | |
| 675523 | JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | | BAYAMON | PR | 00961 | |
| 235906 | JASON MARTINEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 235907 | JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | | RIO GRANDE | PR | 00745 | |
| 235908 | JASON MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 235909 | JASON MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 675524 | JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 675525 | JASON MORALES | P O BOX 1560 | | | | CAROLINA | PR | 00984 | |
| 675526 | JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 675527 | JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | | HATILLO | PR | 00659 | |
| 235910 | JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 675528 | JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 235911 | JASON O ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 675529 | JASON O SANTIAGO PEREZ | P O BOX 269 | | | | VIEQUEZ | PR | 00765 | |
| 235912 | JASON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675530 | JASON POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675531 | JASON R CARABALLO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 235913 | JASON R CARRION PASTOR | ADDRESS ON FILE | | | | | | | |
| 675532 | JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 235914 | JASON RICHARD ADAMES VARGAS | ADDRESS ON FILE | | | | | | | |
| 235915 | JASON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235916 | JASON RODRIGUEZ COLLADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675533 | JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 235917 | JASON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 235918 | JASON RODRIGUEZ TOSCA | ADDRESS ON FILE | | | | | | | |
| 235919 | JASON RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 675534 | JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 | |
| 235920 | JASON RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 235921 | JASON RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 235922 | JASON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675535 | JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 | |
| 235923 | JASON SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 675536 | JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 | |
| 675537 | JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 235924 | JASON TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| 235925 | JASON TREVINO RICHARDS | ADDRESS ON FILE | | | | | | | |
| 235926 | JASON VALDES MATOS | ADDRESS ON FILE | | | | | | | |
| 675538 | JASON VARGAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 675539 | JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 235927 | JASON VAZQUEZ LLORET | ADDRESS ON FILE | | | | | | | |
| 235928 | JASON VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675540 | JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 | |
| 235929 | JASON XAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675541 | JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA | BE | | |
| 675542 | JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 | |
| 675543 | JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | | 00778 | |
| 235930 | JASSO LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| 235931 | JASSON A APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 235932 | JASTEVA INC | PO BOX 1068 | | | | MANATI | PR | 00674-1068 | |
| 235933 | JASTREMSKI MUNIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 235934 | JASTRZEMSKI KONKOL, ERNESTIN | ADDRESS ON FILE | | | | | | | |
| 235935 | JASUED CORP | ADDRESS ON FILE | | | | | | | |
| 675544 | JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 | |
| 235936 | JASYRA M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 675545 | JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 235937 | JAT WETLAND RESEARCH INC | PO BOX 371209 | | | | CAYEY | PR | 00737 | |
| 675546 | JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 235938 | JATHIR K. CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235939 | JATHLEEN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 235940 | JATHNNIE MARIE ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 235941 | JATNIEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235942 | JATNIEL NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235943 | JAUDICES ANTOGIORGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 235944 | JAUHED F AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235945 | JAUME ANSELMI MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235946 | JAUME BURGOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 235947 | JAUME DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 235948 | Jaume Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 235949 | JAUME TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 235950 | JAUME TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 235951 | JAUNARENA FERRARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 235952 | JAUNARENA FERRARI, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235953 | JAUNARENA FERRARI, MARIA | ADDRESS ON FILE | | | | | | | |
| 235954 | JAUNARENA FERRARI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 235955 | JAUREGI & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 235956 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| 235957 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | | |
| 235958 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 235959 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 235960 | JAURIDEZ JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 235961 | JAURIDEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 235962 | Jauridez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 235963 | JAURIDEZ MARTINEZ, WENDOLINE | ADDRESS ON FILE | | | | | | | |
| 235964 | JAURIDEZ OCASIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 235965 | JAURREY, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 235966 | JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| 235967 | JAVARIIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 235968 | JAVARIZ CORDERO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 675547 | JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 235969 | JAVDDIEL MURATI FELIX | ADDRESS ON FILE | | | | | | | |
| 235970 | JAVED S LANGDON | ADDRESS ON FILE | | | | | | | |
| 675548 | JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 675549 | JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 235971 | JAVICE E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675550 | JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF D APT 911 | | | SAN JUAN | PR | 00924 | |
| 235972 | JAVIELA BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235973 | JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 235974 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 235975 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| 675552 | JAVIER A FELICIANO GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 | |
| 675551 | JAVIER A FELICIANO GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 675553 | JAVIER ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 675554 | JAVIER BERRIOS ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 675555 | JAVIER CRUZ ROSARIO | HC 2 BOX 17641 | | | | RIO GRANDE | PR | 00745 | |
| 675556 | JAVIER E CORA HUERTAS | HC 1 BOX 6003 | BO YAUREL | | | ARROYO | PR | 00714 | |
| 675557 | JAVIER FIGUEROA NU¥EZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 | |
| 675558 | JAVIER LOIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675559 | JAVIER MARTINEZ GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |
| 675560 | JAVIER RIVERA NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 675561 | JAVIER TORRES LOPEZ | HC 01 BOX 2911 | | | | BARRANQUITAS | PR | 00794 | |
| 675562 | JAVIER ZAYAS CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 675563 | JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 235976 | JAVIER A ALCAIDE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 675564 | JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| 235977 | JAVIER A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675565 | JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16 NE 1114 | | | SAN JUAN | PR | 00920 | |
| 235978 | JAVIER A CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235979 | JAVIER A CALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235980 | JAVIER A CARBALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 235981 | JAVIER A CASAS ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 235982 | JAVIER A CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |
| 675566 | JAVIER A CIORDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 235983 | JAVIER A COLLAZO CORREA | ADDRESS ON FILE | | | | | | | |
| 675567 | JAVIER A COLON VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 235984 | JAVIER A CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675568 | JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 675569 | JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 235985 | JAVIER A CUEVAS NADAL | ADDRESS ON FILE | | | | | | | |
| 235986 | JAVIER A CULSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 675570 | JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 | |
| 235987 | JAVIER A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 235988 | JAVIER A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 675571 | JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 675572 | JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 675573 | JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 | |
| 235989 | JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 | |
| 675574 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 675575 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235990 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 675576 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 675577 | JAVIER A GALAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 235991 | JAVIER A GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 235992 | JAVIER A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675578 | JAVIER A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675579 | JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 | |
| 235994 | JAVIER A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 675580 | JAVIER A HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 235995 | JAVIER A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235996 | JAVIER A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235997 | JAVIER A LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675581 | JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675582 | JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 | |
| 235998 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235999 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236000 | JAVIER A MALDONADO ELIAS | ADDRESS ON FILE | | | | | | | |
| 236001 | JAVIER A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675583 | JAVIER A MARTINEZ Y LISANDRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 675584 | JAVIER A MARTY TORO | PO BOX 141 | | | | HORMIGUEROS | PR | 00660 | |
| 236002 | JAVIER A MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675585 | JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | | SALINA | PR | 00751 | |
| 236003 | JAVIER A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236004 | JAVIER A MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236005 | JAVIER A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236006 | JAVIER A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236007 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236008 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236009 | JAVIER A NERIS TORRES | ADDRESS ON FILE | | | | | | | |
| 236010 | JAVIER A NOGUERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 236011 | JAVIER A NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675586 | JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 236012 | JAVIER A OLIVERAS BIANCHI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236013 | JAVIER A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236014 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675587 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675588 | JAVIER A PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675589 | JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 236015 | JAVIER A PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675590 | JAVIER A PEREZ PEREZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 236016 | JAVIER A PEREZ SONERA | ADDRESS ON FILE | | | | | | | |
| 675591 | JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | | HATILLO | PR | 00659 | |
| 236017 | JAVIER A QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236018 | JAVIER A RAMOS LUINA | ADDRESS ON FILE | | | | | | | |
| 675592 | JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 675593 | JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 675594 | JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | | SAN SEBASTIAN | PR | 00685 | |
| 675595 | JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | | CAYEY | PR | 00736 | |
| 675596 | JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | | UTUADO | PR | 00641 | |
| 675597 | JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | | BOQUERON | PR | 00622 | |
| 675598 | JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 675599 | JAVIER A ROMAN NIEVES | PO BOX 51593 | | | | TOA BAJA | PR | 00950 | |
| 675600 | JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | | MANATI | PR | 00674 | |
| 236019 | JAVIER A ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| 236020 | JAVIER A ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| 236021 | JAVIER A ROSARIO/ INGRID CINTRON | ADDRESS ON FILE | | | | | | | |
| 236022 | JAVIER A RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675601 | JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 236023 | JAVIER A SANTOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236024 | JAVIER A SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 236025 | JAVIER A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 675602 | JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | | CAGUAS | PR | 00725 | |
| 675603 | JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 236026 | JAVIER A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 675604 | JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | | TOA ALTA | PR | 00953 | |
| 675605 | JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 236027 | JAVIER A VAZQUEZ AGUIRRE/RENEWABLE | SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | | AIBONITO | PR | 00705 | |
| 675606 | JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | | PUERTO REAL | PR | 00740 | |
| 236028 | JAVIER A VAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 236029 | JAVIER A VEGA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 236030 | JAVIER A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 675607 | JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 236031 | JAVIER A VIZCARRONDO COLONDRES | ADDRESS ON FILE | | | | | | | |
| 675608 | JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | | CAROLINA | PR | 00986 | |
| 236032 | JAVIER A. COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 236033 | JAVIER A. CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 236034 | JAVIER A. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675609 | JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | | SAN JUAN | PR | 00907 | |
| 236035 | Javier A. Morales Ramos | ADDRESS ON FILE | | | | | | | |
| 236036 | JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01 BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236037 | JAVIER A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236038 | JAVIER A. ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | | |
| 236039 | JAVIER ABEDANO EZQUERRO | ADDRESS ON FILE | | | | | | | |
| 236040 | JAVIER ACEVEDO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 236041 | JAVIER ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675610 | JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| 675611 | JAVIER ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675612 | JAVIER ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675613 | JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| 236043 | JAVIER AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675614 | JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 675615 | JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 236044 | JAVIER ALBERTO GUILLERMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675616 | JAVIER ALEJANDRINO OSORIO | ADDRESS ON FILE | | | | | | | |
| 675617 | JAVIER ALERS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236045 | JAVIER ALEXIS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 236046 | JAVIER ALFARO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236047 | JAVIER ALMONTE, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 236048 | JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236049 | JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 770572 | JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDADO MUNICIPIO DE MOROVIS: EDIFICIO | COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 920 | |
| 236050 | JAVIER ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236051 | JAVIER ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675618 | JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | | ARECIBO | PR | 00612-9625 | |
| 236052 | JAVIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675619 | JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| 675620 | JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| 236053 | JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 236054 | JAVIER ANDUJAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236055 | JAVIER ANIBAL NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 236056 | JAVIER APONTE DALMAU | ADDRESS ON FILE | | | | | | | |
| 675621 | JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 | |
| 675622 | JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 | |
| 236057 | JAVIER ARCE GALVAN | ADDRESS ON FILE | | | | | | | |
| 236058 | JAVIER ARMANDO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236059 | JAVIER ARROYO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 236060 | JAVIER ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236061 | JAVIER ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675623 | JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 | |
| 675624 | JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 | |
| 675625 | JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 | |
| 236062 | JAVIER AVILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 236063 | JAVIER AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| 236064 | JAVIER AVILES QUILES | ADDRESS ON FILE | | | | | | | |
| 236065 | JAVIER AYALA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675626 | JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 | |
| 675627 | JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 | |
| 236066 | JAVIER AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236067 | JAVIER AYARDE MARISCAL | ADDRESS ON FILE | | | | | | | |
| 236068 | JAVIER B GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 236069 | JAVIER B SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675628 | JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| 675629 | JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 675631 | JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 | |
| 675630 | JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 675632 | JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 | |
| 236070 | JAVIER BARTOLEMEI FLORES | ADDRESS ON FILE | | | | | | | |
| 675633 | JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 | |
| 236071 | JAVIER BECERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 236072 | JAVIER BELLIDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 236073 | JAVIER BELTRAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236074 | JAVIER BELTRAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 675634 | JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| 675635 | JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 236075 | JAVIER BERMUDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 675636 | JAVIER BERNARDINI RODRIGUEZ | BO LAVADERO 57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 675637 | JAVIER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675638 | JAVIER BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675639 | JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 236076 | JAVIER BORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 675640 | JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | PO BOX 3661 | | | | CAROLINA | PR | 00984 | |
| 236077 | JAVIER BRANUELAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 236078 | JAVIER BRITO VEGA | ADDRESS ON FILE | | | | | | | |
| 236079 | JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 675642 | JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 675643 | JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 236081 | JAVIER BURES VALIENTE/MAXIMO SOLAR | INDUSTRIES | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 | |
| 675644 | JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 236082 | JAVIER BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 675645 | JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| 236083 | JAVIER BUS LINE | ADDRESS ON FILE | | | | | | | |
| 675646 | JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 | |
| 236085 | JAVIER CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 236086 | JAVIER CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236087 | JAVIER CANDELARIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 236088 | JAVIER CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 236089 | JAVIER CAQUIA TORRES | ADDRESS ON FILE | | | | | | | |
| 236090 | JAVIER CAQUIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 675647 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PE¥UELAS | PR | 00624 | |
| 236091 | JAVIER CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 675648 | JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 | |
| 675649 | JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236092 | JAVIER CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675650 | JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 | |
| 236093 | JAVIER CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 675651 | JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 236094 | JAVIER CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 675652 | JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 675653 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 675654 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 675655 | JAVIER CASTRO SANTIAGO | PMB 335 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 675656 | JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 236096 | JAVIER CEDO SEDA | ADDRESS ON FILE | | | | | | | |
| 236097 | JAVIER CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236098 | JAVIER CHAPARRO LORENZO | ADDRESS ON FILE | | | | | | | |
| 236099 | JAVIER CHAPEL CORTES | ADDRESS ON FILE | | | | | | | |
| 236100 | JAVIER CHINEA SANTANA | ADDRESS ON FILE | | | | | | | |
| 236101 | JAVIER CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 675657 | JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 | |
| 236102 | JAVIER CINTRON SIERRA | ADDRESS ON FILE | | | | | | | |
| 675658 | JAVIER CINTRON Y/O ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 236103 | JAVIER CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675659 | JAVIER CLAUDIO VELEZ | URB PQUE DEL MONTE | CC 14 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 236104 | JAVIER COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236105 | JAVIER COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 236106 | JAVIER COLON ANGLERO | ADDRESS ON FILE | | | | | | | |
| 236107 | JAVIER COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 675660 | JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 | |
| 675661 | JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 | |
| 675662 | JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 236108 | JAVIER COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 236109 | JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675663 | JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | | FAJARDO | PR | 00748 | |
| 236110 | JAVIER COLON, ADRIS A | ADDRESS ON FILE | | | | | | | |
| 675664 | JAVIER CONTRERAS COLON | ADDRESS ON FILE | | | | | | | |
| 675665 | JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | | SAN JUAN | PR | 00902 | |
| 675666 | JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | | CAROLINA | PR | 00985 | |
| 675667 | JAVIER CORTES AGUINO | ADDRESS ON FILE | | | | | | | |
| 236111 | JAVIER CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 675668 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| 675669 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | | CAYEY | PR | 00736 | |
| 236112 | JAVIER COTTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 236113 | JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236114 | JAVIER CRUZ | ADDRESS ON FILE | | | | | | | |
| 236115 | JAVIER CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236116 | JAVIER CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 675670 | JAVIER CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 675672 | JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 675671 | JAVIER CRUZ DENIS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 236117 | JAVIER CRUZ PEREIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236118 | JAVIER CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 675673 | JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | | MAYAGUEZ | PR | 00680 | |
| 236119 | JAVIER CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236120 | JAVIER CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 675674 | JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 236121 | JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 236122 | JAVIER CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 675675 | JAVIER CUEVAS SILVA | PO BOX 195503 | | | | SAN JUAN | PR | 00919-5503 | |
| 236123 | JAVIER CURET RIVERA | ADDRESS ON FILE | | | | | | | |
| 675676 | JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 236124 | JAVIER D ESPINET CORDERO | ADDRESS ON FILE | | | | | | | |
| 675677 | JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | | HUMACAO | PR | 00741 | |
| 675678 | JAVIER D MENDOZA LABOY | P O BOX 719 | | | | YABUCOA | PR | 00767 | |
| 236125 | JAVIER D NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 236126 | JAVIER D PAGAN SAEZ | ADDRESS ON FILE | | | | | | | |
| 236127 | JAVIER D PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 236128 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| 236129 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | | |
| 675679 | JAVIER D RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236130 | JAVIER D. GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 675680 | JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| 236131 | JAVIER DAVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| 236132 | Javier Davila Ortiz | ADDRESS ON FILE | | | | | | | |
| 675681 | JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| 236133 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675682 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675683 | JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| 236134 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 770573 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 675684 | JAVIER DE LA TORRE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 675685 | JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 236135 | JAVIER DEL VALLE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675686 | JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |
| 675687 | JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| 675688 | JAVIER DELGADO PADIN | ADDRESS ON FILE | | | | | | | |
| 675689 | JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 236136 | JAVIER DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 675690 | JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| 675691 | JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| 675692 | JAVIER DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236137 | JAVIER DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 236138 | JAVIER DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 675693 | JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 675694 | JAVIER DONATO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675695 | JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 675696 | JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| 236139 | JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| 675697 | JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236140 | JAVIER E CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 675698 | JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |
| 675699 | JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| 236141 | JAVIER E COLON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 236142 | JAVIER E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236143 | JAVIER E DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 675700 | JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 | |
| 236144 | JAVIER E ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675701 | JAVIER E GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 236145 | JAVIER E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675702 | JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 236146 | JAVIER E HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 675703 | JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 675704 | JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 236147 | JAVIER E MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 236148 | JAVIER E MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 675705 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 | |
| 675706 | JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 | |
| 236149 | JAVIER E MUNIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 675707 | JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 | |
| 675708 | JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 675709 | JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 | |
| 675710 | JAVIER E OTERO VILELLA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 | |
| 236150 | JAVIER E PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 236151 | JAVIER E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236152 | JAVIER E RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675711 | JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 236153 | JAVIER E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236154 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 236155 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 236156 | JAVIER E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236157 | JAVIER E RODRIGUEZ HORTA | ADDRESS ON FILE | | | | | | | |
| 236158 | JAVIER E RODRIGUEZ JARABO | ADDRESS ON FILE | | | | | | | |
| 236159 | JAVIER E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 675712 | JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 | |
| 675713 | JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 | |
| 236160 | JAVIER E ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675714 | JAVIER E SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 236161 | JAVIER E SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236162 | JAVIER E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 675715 | JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 236163 | JAVIER E SEMIDEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236164 | JAVIER E TRIGO MARIN | ADDRESS ON FILE | | | | | | | |
| 675716 | JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 236165 | JAVIER E. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 236166 | JAVIER E. HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 236167 | JAVIER E. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675717 | JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | | AIBONITO | PR | 00705 | |
| 236168 | JAVIER E. MARTINEZ POMALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236169 | JAVIER E. OLMO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 236170 | JAVIER E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236171 | JAVIER ENRIQUE CARRION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 236172 | JAVIER ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 236173 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| 236174 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | | | |
| 675718 | JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1733 | |
| 675719 | JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 236175 | JAVIER EUSEBIO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 236176 | JAVIER EUSEBIO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 236177 | JAVIER F CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 675720 | JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 236178 | JAVIER F FRONTERA AYMAT | ADDRESS ON FILE | | | | | | | |
| 236179 | JAVIER F GIULIANI PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 675721 | JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | | SAN JUAN | PR | 00907-2510 | |
| 675722 | JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | | SAN JUAN | PR | 00927 | |
| 675723 | JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 675724 | JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 236180 | JAVIER F RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 236181 | JAVIER F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236182 | JAVIER F SELLES MORALES | ADDRESS ON FILE | | | | | | | |
| 675725 | JAVIER F V M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 236183 | JAVIER F VILARINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675726 | JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 | |
| 675727 | JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 236184 | JAVIER FARACH MD, C | ADDRESS ON FILE | | | | | | | |
| 675728 | JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 236185 | JAVIER FELIU RIVERA | ADDRESS ON FILE | | | | | | | |
| 236186 | JAVIER FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 675729 | JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 675730 | JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 | |
| 236187 | JAVIER FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 675731 | JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 | |
| 236188 | JAVIER FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 236189 | JAVIER FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236190 | JAVIER FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675732 | JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 | |
| 236191 | JAVIER FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236192 | JAVIER FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236194 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 236195 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 675733 | JAVIER FIGUEROA STEINBERG | ADDRESS ON FILE | | | | | | | |
| 236196 | JAVIER FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236197 | JAVIER FLORES BENEJAN | ADDRESS ON FILE | | | | | | | |
| 675734 | JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 675735 | JAVIER FLORES ZAYAS | HC 01 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 236198 | JAVIER FONT ALVELO | ADDRESS ON FILE | | | | | | | |
| 675736 | JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675737 | JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 675738 | JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 | |
| 236199 | JAVIER FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 675739 | JAVIER FUENTES Y BRENDA TORRES | ADDRESS ON FILE | | | | | | | |
| 236200 | JAVIER FUSTER MERCADO | ADDRESS ON FILE | | | | | | | |
| 236201 | JAVIER G RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 236202 | JAVIER GALLARDO PASTOR | ADDRESS ON FILE | | | | | | | |
| 675740 | JAVIER GARCED LUNA | ADDRESS ON FILE | | | | | | | |
| 675741 | JAVIER GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675742 | JAVIER GARCIA CRUZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 675743 | JAVIER GARCIA GARCIA | PARC FALU | 154 CALLE 8 # B | | | SAN JUAN | PR | 00924 | |
| 675744 | JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | | GUAYNABO | PR | 00969 | |
| 675745 | JAVIER GARCIA LUGO | HC 1 BOX 6224 | | | | YAUCO | PR | 00698 | |
| 675746 | JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 675747 | JAVIER GARCIA RESTO | PO BOX 920 | | | | DORADO | PR | 00646 | |
| 236203 | JAVIER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 236204 | JAVIER GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675748 | JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | | HATILLO | PR | 00659 | |
| 236205 | JAVIER GASCOT ZAYAS | ADDRESS ON FILE | | | | | | | |
| 675749 | JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | | ARECIBO | PR | 00612-9215 | |
| 236206 | JAVIER GODINEZ | ADDRESS ON FILE | | | | | | | |
| 236207 | JAVIER GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675750 | JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | | LAS PIEDRAS | PR | 00771 | |
| 675751 | JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675752 | JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 236208 | JAVIER GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 236209 | JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236210 | JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236211 | JAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675753 | JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | | CIDRA | PR | 00739 | |
| 236212 | JAVIER GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675754 | JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | | OROCOVIS | PR | 00720 | |
| 236213 | JAVIER GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 236214 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236215 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675755 | JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | | COAMO | PR | 00769 | |
| 675756 | JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 236216 | JAVIER GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236217 | JAVIER GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 675757 | JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | | CAGUAS | PR | 00725 | |
| 236218 | JAVIER GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 236219 | JAVIER GRAJALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 236220 | JAVIER GUZMAN HOSTA | ADDRESS ON FILE | | | | | | | |
| 675758 | JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 236221 | JAVIER H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236222 | JAVIER H MUNIZ | ADDRESS ON FILE | | | | | | | |
| 236223 | JAVIER H RUIZ SORDO | ADDRESS ON FILE | | | | | | | |
| 675759 | JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 675760 | JAVIER HERNANADEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | | BAYAMON | PR | 00956 | |
| 675762 | JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675761 | JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | | GUAYNABO | PR | 00971-9730 | |
| 675763 | JAVIER HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675764 | JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 675765 | JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 236224 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236225 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236226 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236227 | JAVIER HERNANDEZ LAI | ADDRESS ON FILE | | | | | | | |
| 236228 | JAVIER HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675766 | JAVIER HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 236229 | JAVIER HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| 675767 | JAVIER HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675768 | JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | | YAUCO | PR | 00698 | |
| 675769 | JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | | YAUCO | PR | 00698 | |
| 236230 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 236231 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 675770 | JAVIER HIDALGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 236232 | JAVIER HUERTAS CARRION | ADDRESS ON FILE | | | | | | | |
| 236233 | JAVIER HUERTAS RAPPA | ADDRESS ON FILE | | | | | | | |
| 236234 | JAVIER I AUFFANT COLON | ADDRESS ON FILE | | | | | | | |
| 236235 | JAVIER I BELLIDO MORALES | ADDRESS ON FILE | | | | | | | |
| 675771 | JAVIER I CASTILLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675772 | JAVIER I GIL CEBALLO | PO BOX 270056 | | | | SAN JUAN | PR | 00927-0056 | |
| 236236 | JAVIER I JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236237 | JAVIER I LASSO VALENCIA | ADDRESS ON FILE | | | | | | | |
| 675773 | JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | | YAUCO | PR | 00693 | |
| 236238 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236239 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236240 | JAVIER I SARRAGA OYOLA | ADDRESS ON FILE | | | | | | | |
| 236241 | JAVIER I TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 236242 | JAVIER I VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675774 | JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | | SAN JUAN | PR | 00926 | |
| 236243 | JAVIER I. TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 236244 | JAVIER INCLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 675775 | JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 675776 | JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | | MOROVIS | PR | 00687 | |
| 236245 | JAVIER J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675777 | JAVIER J COLON ORTIZ | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 236246 | JAVIER J GONZALEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| 236247 | JAVIER J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 675778 | JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | | YABUCOA | PR | 00767 | |
| 675779 | JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | | MANATI | PR | 00674 | |
| 236248 | JAVIER J MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 236250 | JAVIER J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675780 | JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 675781 | JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | | SAN JUAN | PR | 00926 | |
| 236251 | JAVIER J PEREZ ARRABAL | ADDRESS ON FILE | | | | | | | |
| 236252 | JAVIER J RAMIREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 236253 | JAVIER J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675782 | JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 675783 | JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 675784 | JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 236254 | JAVIER J. HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236255 | JAVIER JAVIER, JOHN | ADDRESS ON FILE | | | | | | | |
| 675785 | JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 675786 | JAVIER JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675787 | JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | | TOA ALTA | PR | 00953 | |
| 236256 | JAVIER JOSE BERRIOS REILOVA | ADDRESS ON FILE | | | | | | | |
| 236257 | JAVIER JOSE DILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 236258 | JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 236259 | JAVIER JOSE PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |
| 675788 | JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | | SAN JUAN | PR | 00911 | |
| 236260 | JAVIER L BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 675789 | JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | | DORADO | PR | 00646 | |
| 236261 | JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 236262 | JAVIER L MORENO | ADDRESS ON FILE | | | | | | | |
| 675790 | JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 675791 | JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| 236264 | JAVIER LAFARGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236265 | JAVIER LAFONTAINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 236266 | JAVIER LAGUER PSYD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 236267 | JAVIER LAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236268 | JAVIER LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 236269 | JAVIER LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675792 | JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| 675793 | JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| 675794 | JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| 236270 | JAVIER LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236271 | JAVIER LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 675795 | JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 236272 | JAVIER LLANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675796 | JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| 675797 | JAVIER LOPEZ BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| 675798 | JAVIER LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 236274 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236275 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236276 | JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675799 | JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 675800 | JAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675801 | JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| 236278 | JAVIER LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 236279 | JAVIER LUIS ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 236280 | JAVIER LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236281 | JAVIER M CUBERO BOWDEN | ADDRESS ON FILE | | | | | | | |
| 236282 | JAVIER M FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675802 | JAVIER M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236283 | JAVIER M GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 675803 | JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236284 | JAVIER M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236285 | JAVIER MACHINE SHOP | ADDRESS ON FILE | | | | | | | |
| 236286 | JAVIER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 236287 | JAVIER MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| 236288 | JAVIER MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675804 | JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 675805 | JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| 236289 | JAVIER MALDONADO Y MARIBEL LA TORRE | ADDRESS ON FILE | | | | | | | |
| 236290 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD | APT. 1101 | | PONCE | PR | 00717 | |
| 236291 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 675806 | JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| 236292 | Javier Marin, William | ADDRESS ON FILE | | | | | | | |
| 236293 | JAVIER MARQUEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 675807 | JAVIER MARQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236294 | JAVIER MARQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 675808 | JAVIER MARRERO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 675809 | JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| 236295 | JAVIER MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675810 | JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| 236296 | JAVIER MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 675811 | JAVIER MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 236297 | JAVIER MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675812 | JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |
| 675813 | JAVIER MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675814 | JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| 236299 | JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675815 | JAVIER MARTINEZ RODRIGUEZ /MADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |
| 236300 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 236301 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 236302 | JAVIER MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 675816 | JAVIER MATIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 236303 | JAVIER MATIAS MOLL | ADDRESS ON FILE | | | | | | | |
| 675817 | JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 675818 | JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | | BAYAMON | PR | 00961 | |
| 236304 | Javier Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| 675819 | JAVIER MAYMI PEREZ | ADDRESS ON FILE | | | | | | | |
| 675820 | JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 236305 | JAVIER MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675821 | JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| 236306 | JAVIER MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 236307 | JAVIER MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| 236308 | JAVIER MEJIA, BANGHISS | ADDRESS ON FILE | | | | | | | |
| 236309 | JAVIER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 675822 | JAVIER MELENDEZ CARMONA | PO BOX 51 | | | | TOA  ALTA | PR | 00954 | |
| 236310 | JAVIER MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 675823 | JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 675824 | JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | | ISLA VERDE | PR | 00979 | |
| 236311 | JAVIER MENDEZ ARCE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675825 | JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | | GUAYNABO | PR | 00968 | |
| 675826 | JAVIER MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236312 | JAVIER MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675827 | JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 675828 | JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236313 | JAVIER MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 675829 | JAVIER MERCADO CABRERA | HC 01 BOX 5273 | | | | BARRANQUITAS | PR | 00794 | |
| 236314 | JAVIER MERCADO DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236315 | JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236317 | JAVIER MILAN PIETRI | ADDRESS ON FILE | | | | | | | |
| 236318 | JAVIER MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 675830 | JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | | LAJAS | PR | 00667 | |
| 675831 | JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 | |
| 236319 | JAVIER MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 236320 | JAVIER MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 675832 | JAVIER MOLINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 675833 | JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 | |
| 236321 | JAVIER MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| 236322 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236323 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236324 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236325 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236326 | JAVIER MONTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 236327 | JAVIER MORALES | ADDRESS ON FILE | | | | | | | |
| 236328 | JAVIER MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 236329 | JAVIER MORALES CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 236330 | JAVIER MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675834 | JAVIER MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675835 | JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 | |
| 236331 | JAVIER MORALES MERCED | ADDRESS ON FILE | | | | | | | |
| 236332 | JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 236333 | JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MYRTA MORALES CRUZ; LCDA. AYRA ORTIZ RESTO | PMB 108 | AVE. ESMERALDA | | NÚM. 53 GUANABO | PR | 00969 | |
| 770574 | JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD | DE DERECHO UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| 236334 | JAVIER MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236335 | JAVIER MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 675836 | JAVIER MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675837 | JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 236336 | JAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 236337 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 675838 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 236338 | JAVIER MORENO OTERO | ADDRESS ON FILE | | | | | | | |
| 675839 | JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 | |
| 675840 | JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236339 | JAVIER MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 236340 | JAVIER MUNIZ PENA | ADDRESS ON FILE | | | | | | | |
| 236341 | JAVIER MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 236342 | JAVIER MURIEL DELBREY | ADDRESS ON FILE | | | | | | | |
| 675841 | JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675842 | JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 675843 | JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 236343 | JAVIER N CABRERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 236344 | JAVIER NEGRON AFANADOR | ADDRESS ON FILE | | | | | | | |
| 236345 | JAVIER NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 675844 | JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 | |
| 675845 | JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 | |
| 675846 | JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 675847 | JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 | |
| 236346 | JAVIER NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 236347 | JAVIER NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675848 | JAVIER NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 675849 | JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 | |
| 675850 | JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 | |
| 236348 | JAVIER NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 675851 | JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 | |
| 675852 | JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 | |
| 236349 | JAVIER NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 236350 | JAVIER NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236351 | JAVIER NÚÑEZ OTERO | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 236352 | JAVIER O ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 236353 | JAVIER O ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 675853 | JAVIER O BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236354 | JAVIER O CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 236355 | JAVIER O DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| 675854 | JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 | |
| 675855 | JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 | |
| 236356 | JAVIER O GUZMAN GARCIA / LISA M GARCIA | ADDRESS ON FILE | | | | | | | |
| 236357 | JAVIER O MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 675856 | JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 | |
| 675857 | JAVIER O MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675858 | JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 236358 | JAVIER O ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675859 | JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 | |
| 236359 | JAVIER O PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 236360 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 236361 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 675860 | JAVIER O PINEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 675861 | JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 | |
| 236362 | JAVIER O RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236363 | JAVIER O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236364 | JAVIER O RIVERA ROIG | ADDRESS ON FILE | | | | | | | |
| 236365 | JAVIER O RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675862 | JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 236366 | JAVIER O SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675863 | JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236367 | JAVIER O TOMAS SAA VEDRA | ADDRESS ON FILE | | | | | | | |
| 675864 | JAVIER O TORRES | ADDRESS ON FILE | | | | | | | |
| 236368 | JAVIER O TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| 236369 | JAVIER O TORRES URBINA | ADDRESS ON FILE | | | | | | | |
| 675865 | JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 | |
| 236370 | JAVIER O. OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 236371 | JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 236372 | JAVIER O. VEGAS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 236373 | JAVIER OCASIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 675866 | JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 | |
| 236374 | JAVIER OLIVO UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 675867 | JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 | |
| 236375 | JAVIER OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 236376 | JAVIER ONEILL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 675868 | JAVIER ORDEIN | PO BOX 9020392 | | | | SAN JUAN | PR | 00902 | |
| 675869 | JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | | PONCE | PR | 00733 | |
| 236377 | JAVIER ORONOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 236378 | JAVIER ORONOZ, RENE | ADDRESS ON FILE | | | | | | | |
| 675870 | JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | | TOA ALTA | PR | 00953 | |
| 236379 | JAVIER ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 236380 | JAVIER ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236381 | JAVIER ORTIZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| 675871 | JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL 329 | | | SAN JUAN | PR | 00926 | |
| 675872 | JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | | CAYEY | PR | 00736 | |
| 675873 | JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | | CAYEY | PR | 00736 | |
| 675874 | JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | | SAN JUAN | PR | 00926 | |
| 675875 | JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | | TRUJILLO ALTO | PR | 00976 | |
| 236382 | JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675876 | JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 675877 | JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 236383 | JAVIER ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236384 | JAVIER OTERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 675878 | JAVIER OTERO TORRES | HC 02 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 236385 | JAVIER OTERO VILLEGA | ADDRESS ON FILE | | | | | | | |
| 236386 | JAVIER OYOLA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 675879 | JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | | LAJAS | PR | 00667 | |
| 236387 | JAVIER PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236388 | JAVIER PADILLA CACERES | ADDRESS ON FILE | | | | | | | |
| 675880 | JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | | BAYAMON | PR | 00622 | |
| 236389 | JAVIER PADUA TORRES | ADDRESS ON FILE | | | | | | | |
| 236390 | JAVIER PAGAN BLANCO | ADDRESS ON FILE | | | | | | | |
| 675881 | JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 675882 | JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1889 | |
| 236391 | JAVIER PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236392 | JAVIER PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236393 | JAVIER PANET | ADDRESS ON FILE | | | | | | | |
| 236394 | JAVIER PAREDES, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 675883 | JAVIER PASTRANA LOPEZ | PO BOX 163 | | | | CANOVANAS | PR | 00729 | |
| 236395 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 236396 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 236397 | JAVIER PELUYERA BEZARES | ADDRESS ON FILE | | | | | | | |
| 236398 | JAVIER PENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 675884 | JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 236399 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236400 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236401 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675885 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675886 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 675887 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236402 | JAVIER PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 236403 | JAVIER PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 675888 | JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 236404 | JAVIER PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 675889 | JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | | AGUADA | PR | 00602-9603 | |
| 675890 | JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 236405 | JAVIER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675891 | JAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 236406 | JAVIER PEREZ PICO | ADDRESS ON FILE | | | | | | | |
| 675892 | JAVIER PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236407 | JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 236408 | JAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675893 | JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925-3010 | |
| 675894 | JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 236409 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236410 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236411 | JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675895 | JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | | VEGA BAJA | PR | 00693 | |
| 675896 | JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 236412 | JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236413 | JAVIER PINEIRO DECLET | ADDRESS ON FILE | | | | | | | |
| 675897 | JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |
| 236414 | JAVIER QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675898 | JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 675899 | JAVIER QUILES OQUENDO | P O BOX 2638 | | | | JUNCOS | PR | 00777 | |
| 675900 | JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 236415 | JAVIER QUININES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236416 | JAVIER QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 236417 | JAVIER QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 675901 | JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 236418 | JAVIER QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236419 | JAVIER QUINTANA PADILLA | ADDRESS ON FILE | | | | | | | |
| 236420 | JAVIER QUINTANA PADILLA | ADDRESS ON FILE | | | | | | | |
| 675902 | JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236421 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 675903 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 236422 | JAVIER QUIRUELAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 675904 | JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| 236423 | JAVIER R BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 236424 | JAVIER R CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675905 | JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| 236425 | JAVIER R CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 236426 | JAVIER R DIAZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 675906 | JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 675907 | JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 236427 | JAVIER R MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675908 | JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| 675909 | JAVIER R ROHENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236429 | JAVIER R. MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 675910 | JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236430 | JAVIER RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 675911 | JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| 236431 | JAVIER RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 675912 | JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| 675913 | JAVIER RAMOS | ADDRESS ON FILE | | | | | | | |
| 675914 | JAVIER RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 236432 | JAVIER RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 675915 | JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |
| 675916 | JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | | PONCE | PR | 00717-9997 | |
| 675917 | JAVIER RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236433 | JAVIER RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675918 | JAVIER RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236434 | JAVIER RENTAL/ JUAN J BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 236435 | JAVIER REQUENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 675919 | JAVIER RESTO APONTE | PO BOX 370580 | | | | CAYEY | PR | 00737 | |
| 675920 | JAVIER REYES CORDERO | HC 02 BOX 40280 | | | | ARECIBO | PR | 00612 | |
| 236436 | JAVIER REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 675921 | JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 236437 | JAVIER REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 675922 | JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | | CAROLINA | PR | 00979 | |
| 675923 | JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | | ARECIBO | PR | 00612 | |
| 675924 | JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 236438 | JAVIER RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675925 | JAVIER RIQUELME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | | ISABELA | PR | 00662 | |
| 675926 | JAVIER RIVAS TOLENTINO | PO BOX 980 | | | | PATILLA | PR | 00723 | |
| 675927 | JAVIER RIVERA ORTIZ | REPTO ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 675928 | JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | | BAYAMON | PR | 00956 | |
| 675929 | JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | | COMERIO | PR | 00782 | |
| 236439 | JAVIER RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 236440 | JAVIER RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 675930 | JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | | LARES | PR | 00669 | |
| 675932 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 675931 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675933 | JAVIER RIVERA AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675934 | JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | | VEGA BAJA | PR | 00693 | |
| 675935 | JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | | BAYAMON | PR | 00956 | |
| 236441 | JAVIER RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 675936 | JAVIER RIVERA CARBONE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 236442 | JAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 675937 | JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | | NARANJITO | PR | 00719 | |
| 675938 | JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00956 | |
| 675939 | JAVIER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 675940 | JAVIER RIVERA GIRIBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | | YAUCO | PR | 0698 | |
| 675941 | JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | | GUAYNABO | PR | 00969 | |
| 675942 | JAVIER RIVERA MARIN | PO BOX 499 | | | | JUNCOS | PR | 00777 | |
| 236443 | JAVIER RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 236444 | JAVIER RIVERA MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 236445 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236446 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236447 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 675943 | JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 | |
| 236448 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 236449 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 236450 | JAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 675944 | JAVIER RIVERA RODRIGUEZ | CARR 645 K2 H9 | | | | VEGA BAJA | PR | 00693 | |
| 675945 | JAVIER RIVERA ROSADO | RR-5 BOX 5084 | | | | BAYAMON | PR | 00956 | |
| 236451 | JAVIER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236452 | JAVIER RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 236453 | JAVIER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675946 | JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 | |
| 236454 | JAVIER RIVERA VIGO | ADDRESS ON FILE | | | | | | | |
| 236456 | JAVIER RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 675947 | JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 | |
| 236457 | JAVIER RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675948 | JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 | |
| 675949 | JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 | |
| 236458 | JAVIER RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 236459 | JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236460 | JAVIER RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 236461 | JAVIER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 675950 | JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 | |
| 675951 | JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 | |
| 236462 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675952 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236463 | JAVIER RODRIGUEZ NEVES | ADDRESS ON FILE | | | | | | | |
| 675953 | JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 | |
| 236464 | JAVIER RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675954 | JAVIER RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 236465 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236466 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675955 | JAVIER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 236467 | JAVIER RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 236468 | JAVIER RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675956 | JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 236469 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236470 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236471 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 675957 | JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | | HATILLO | PR | 00659 | |
| 675958 | JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 236472 | JAVIER ROLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 236473 | JAVIER ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 236474 | JAVIER ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 236475 | JAVIER ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 236476 | JAVIER ROMAN PADIN | ADDRESS ON FILE | | | | | | | |
| 675959 | JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | | SAN JUAN | PR | 00926 | |
| 236477 | JAVIER ROSA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 236478 | JAVIER ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675960 | JAVIER ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 236479 | JAVIER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236480 | JAVIER ROSARIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 675961 | JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | | CAROLINA | PR | 00986-0000 | |
| 675962 | JAVIER ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 236481 | JAVIER ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 675963 | JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | | CIDRA | PR | 00739 | |
| 675964 | JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | | CAGUAS | PR | 00727-9606 | |
| 675965 | JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | | SALINAS | PR | 00751 | |
| 236482 | JAVIER ROTGER MARTINO | ADDRESS ON FILE | | | | | | | |
| 236483 | JAVIER RUA JOVET | ADDRESS ON FILE | | | | | | | |
| 236484 | JAVIER RUBERTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236485 | JAVIER RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 675966 | JAVIER RUIZ BUNKER | ADDRESS ON FILE | | | | | | | |
| 236486 | JAVIER RUIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 675967 | JAVIER RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236488 | JAVIER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236489 | JAVIER RUIZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 675968 | JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 236490 | JAVIER SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675969 | JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236491 | JAVIER SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675970 | JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236492 | JAVIER SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 236493 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236494 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236495 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 675971 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236496 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236497 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236498 | JAVIER SANCHEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 675972 | JAVIER SANTALIZ FREYTES | RIO HONDO | C 2 CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| 675973 | JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| 236499 | JAVIER SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 236500 | JAVIER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675974 | JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| 675975 | JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 236501 | JAVIER SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675976 | JAVIER SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236502 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236503 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675977 | JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 236504 | JAVIER SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675978 | JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| 236505 | JAVIER SANTIAGO VALE | ADDRESS ON FILE | | | | | | | |
| 236506 | JAVIER SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 236507 | JAVIER SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 675979 | JAVIER SANTOS ANDINO | C/MANUEL TEXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 236508 | JAVIER SANTOS CABINA | ADDRESS ON FILE | | | | | | | |
| 236509 | JAVIER SANTOS CUBINA | ADDRESS ON FILE | | | | | | | |
| 236510 | JAVIER SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 236511 | JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 236512 | JAVIER SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 236513 | JAVIER SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 675980 | JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 675981 | JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 236514 | JAVIER SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| 675982 | JAVIER SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236515 | JAVIER SIERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 236516 | JAVIER SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236517 | JAVIER SOLIS MORALES | ADDRESS ON FILE | | | | | | | |
| 675983 | JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA APTO 1505 | | | | SAN JUAN | PR | 00918 | |
| 675984 | JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | | JUANA DIAZ | PR | 00795 | |
| 236518 | JAVIER SOSIAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 675985 | JAVIER SOTO | ADDRESS ON FILE | | | | | | | |
| 236519 | JAVIER SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 236520 | JAVIER SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 236521 | JAVIER SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 236522 | JAVIER SOTO CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 236523 | JAVIER SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 675986 | JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 675987 | JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | | CAGUAS | PR | 00725 | |
| 675988 | JAVIER SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 675989 | JAVIER SOTO ROSA | RES MANUEL A PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 675990 | JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 675991 | JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | | AGUADA | PR | 00602 | |
| 675992 | JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | | FLORIDA | PR | 00650 | |
| 236524 | JAVIER SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675993 | JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 675994 | JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 675995 | JAVIER TAVAREZ ORTIZ | BARRIO GALATEO BAJO | BUZON 4 85 C | | | ISABELA | PR | 00662 | |
| 675996 | JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 675998 | JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 675997 | JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | | BAYAMON | PR | 00959-4179 | |
| 675999 | JAVIER TORRES ALMEDINA | P O BOX 1098 | | | | AIBONITO | PR | 00705 | |
| 236525 | JAVIER TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 676000 | JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | | ARROYO | PR | 00714 | |
| 236526 | JAVIER TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236527 | JAVIER TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 236528 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 676001 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 236529 | JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676002 | JAVIER TORRES ROSARIO | RES JDNES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 | |
| 236530 | JAVIER TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236532 | JAVIER TORRES, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 236533 | JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 | |
| 676003 | JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236534 | JAVIER URDANETA COLON | ADDRESS ON FILE | | | | | | | |
| 236535 | JAVIER URDANETA COLON | ADDRESS ON FILE | | | | | | | |
| 676004 | JAVIER URDANETA COLON | ADDRESS ON FILE | | | | | | | |
| 236536 | JAVIER URDANETE COLÓN | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 | |
| 676005 | JAVIER URGELL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676006 | JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 236537 | JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 676007 | JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 676008 | JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 | |
| 676009 | JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 | |
| 676010 | JAVIER VARGAS MADERA | ADDRESS ON FILE | | | | | | | |
| 236538 | JAVIER VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 676011 | JAVIER VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236539 | JAVIER VAZQUEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 676012 | JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 | |
| 676013 | JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 | |
| 236540 | JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 | |
| 236541 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 676014 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 236542 | JAVIER VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676015 | JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 | |
| 676016 | JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 | |
| 236543 | JAVIER VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676017 | JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 | |
| 236544 | JAVIER VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 236545 | JAVIER VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 236546 | JAVIER VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 236547 | JAVIER VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676018 | JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 | |
| 236548 | JAVIER VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 236549 | JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236550 | JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236551 | JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236552 | JAVIER VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 236531 | JAVIER VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 236553 | JAVIER VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676019 | JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 676020 | JAVIER VELLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676021 | JAVIER VERA GONZALEZ Y VIRGINIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236555 | JAVIER VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236556 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | | |
| 676022 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | | |
| 676023 | JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 236557 | JAVIER VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 236558 | JAVIER VILLAFANE OSORIO | ADDRESS ON FILE | | | | | | | |
| 676024 | JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 676025 | JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 676026 | JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 236559 | JAVIER VILLEGAS, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 236560 | JAVIER VIQUEIRA KELLER | ADDRESS ON FILE | | | | | | | |
| 236561 | JAVIER VIRELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 676027 | JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 676028 | JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 | |
| 676029 | JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 | |
| 236562 | JAVIER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 236563 | JAVIER, DIANA | ADDRESS ON FILE | | | | | | | |
| 236564 | JAVIER, GARY | ADDRESS ON FILE | | | | | | | |
| 236565 | JAVIER, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 236566 | JAVIER, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 676030 | JAVIERA MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 236567 | JAVIETH DETRES COLON | ADDRESS ON FILE | | | | | | | |
| 676031 | JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 676032 | JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 236568 | JAVISH A . SERRANO | ADDRESS ON FILE | | | | | | | |
| 676033 | JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 | |
| 236569 | JAVISH COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236570 | JAVISH GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236571 | JAVISH M BRUNO SOTO | ADDRESS ON FILE | | | | | | | |
| 236572 | JAVISH MUNIZ REYES | ADDRESS ON FILE | | | | | | | |
| 676034 | JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 236573 | JAVIZ J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676035 | JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 236574 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236575 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 236576 | JAXEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 236577 | JAXON RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 236578 | Jaxon Rodriguez, Alfred S | ADDRESS ON FILE | | | | | | | |
| 236579 | JAXON RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 236580 | JAY A VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 676036 | JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 | |
| 676037 | JAY A. VIGOREAUX RIVERA | TCA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236581 | JAY ACUNA PRADO | ADDRESS ON FILE | | | | | | | |
| 236582 | JAY ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236583 | JAY ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 676038 | JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 236584 | JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | | DAVENPORT | FL | 33837 | |
| 236585 | JAY CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 236586 | JAY D QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676039 | JAY E BAUM | HC 5 BOX 57528 | | | | AGUADILLA | PR | 00603 | |
| 676040 | JAY E DIAZ RIVERA | P O BOX 25 | | | | CAGUAS | PR | 00726 | |
| 236587 | JAY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 676041 | JAY JAY AUTO IMPORT INC | ADDRESS ON FILE | | | | | | | |
| 236588 | JAY JAY AUTO INC | BOX 1973 | | | | MAYAGUEZ | PR | 00681 | |
| 236589 | JAY M MCMICHEL | ADDRESS ON FILE | | | | | | | |
| 676042 | JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | | BLACKSBURG | VA | 24060 | |
| 236590 | JAY N MULLER CRESPO | ADDRESS ON FILE | | | | | | | |
| 676043 | JAY R ALLEN NICHOLAS | EL ARRENDADO | E 5 CALLE A BZN 125 | | | SABANA GRANDE | PR | 00637 | |
| 676044 | JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 676045 | JAY RULLAN OTERO | ADDRESS ON FILE | | | | | | | |
| 236591 | JAY TRUCKING INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 676046 | JAY V VILA ROLDAN | P O BOX 879 | | | | JUNCOS | PR | 00777 | |
| 676047 | JAY VIGOREAUX | 804 PONCE DE LEON AVE | SUITE 401A | | | SAN JUAN | PR | 00907 | |
| 676048 | JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | | | | SAN JUAN | PR | 00907 | |
| 236592 | JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| 236593 | JAYANETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 236594 | JAYAR CONSTRUCTION INC | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 676049 | JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | | BAYAMON | PR | 00960 | |
| 236595 | JAYCEL H COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 676050 | JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 676051 | JAYDEE APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 676052 | JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | | CAGUAS | PR | 00726 | |
| 676053 | JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 676054 | JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 676055 | JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 236596 | JAYKEN DEL RIO LUGO | ADDRESS ON FILE | | | | | | | |
| 236597 | JAYLEE M BAEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 236598 | JAYLEEN M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676056 | JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| 676057 | JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A R25 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236599 | JAYLEEN TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 676058 | JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 676059 | JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| 236600 | JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236601 | JAYMARIE A. MIRANDA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 236602 | JAYMARIE VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 236603 | JAYME A CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236604 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236605 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236606 | JAYNELL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236607 | JAYNIE APONTE CASABLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236608 | JAYNNIELL O GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 236609 | JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 236610 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 236611 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 676060 | JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| 236612 | JAYSEL D CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236613 | JAYSEN J MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236614 | JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA | STE. 937 | | SAN JUAN | PR | 00918 | |
| 236615 | JAYSO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676061 | JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 676062 | JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| 676063 | JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| 676064 | JAYSON BAEZ PACHECO | P O BOX 1864 | | | | YAUCO | PR | 00698 | |
| 676065 | JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| 676066 | JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| 236616 | JAYSON CRUZ VAQUER | ADDRESS ON FILE | | | | | | | |
| 236617 | JAYSON E ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676067 | JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 676068 | JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 236618 | JAYSON FELICIANO GALARZA | ADDRESS ON FILE | | | | | | | |
| 676069 | JAYSON FIGUEROA SERRANO | HC 1 BOX 2199 | | | | JAYUYA | PR | 00664 | |
| 236619 | JAYSON G ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 676070 | JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | | MARICAO | PR | 00606 | |
| 236620 | JAYSON J GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 236621 | JAYSON M CONCEPCION PAGAN | ADDRESS ON FILE | | | | | | | |
| 236622 | JAYSON MAISONET PEREZ | ADDRESS ON FILE | | | | | | | |
| 676071 | JAYSON MATOS VEGA | P O BOX 515 | | | | NAGUABO | PR | 00718 | |
| 676072 | JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 | |
| 236623 | JAYSON MORALES CARDENAS | ADDRESS ON FILE | | | | | | | |
| 236624 | JAYSON MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 236625 | JAYSON NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 676073 | JAYSON O CRUZ CRUZ | PO BOX 1664 | | | | CEIBA | PR | 00735 | |
| 236626 | JAYSON O FUENTES SOTO | ADDRESS ON FILE | | | | | | | |
| 676074 | JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | | CAGUAS | PR | 00725 | |
| 236627 | JAYSON O PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 236628 | JAYSON OMAR CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676075 | JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | | LAJAS | PR | 00667-9503 | |
| 236629 | JAYSON PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 236630 | JAYSON R ALBINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236631 | JAYSON R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676076 | JAYSON R FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676077 | JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236632 | JAYSON RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 236633 | JAYSON RAMOS GRUPO LEGAL CSP | COND AREY | 4 CALLE MEXICO STE 301 | | | SAN JUAN | PR | 00933 | |
| 236634 | JAYSON RAMOS JORGE | ADDRESS ON FILE | | | | | | | |
| 236635 | JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 236636 | JAYSON RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 236638 | JAYSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236639 | JAYSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676078 | JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | | SAN GERMAN | PR | 00683 | |
| 236640 | JAYSON ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236641 | JAYSON SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676079 | JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 236642 | JAYSON SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 236643 | JAYSON T SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236644 | JAYSON TORRES | ADDRESS ON FILE | | | | | | | |
| 236645 | JAYSON TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 676080 | JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 676081 | JAYSON VAZQUEZ TORRES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2624 | |
| 676082 | JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | | COAMO | PR | 00769 | |
| 676083 | JAYSON VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 236646 | JAYSON VELEZ | ADDRESS ON FILE | | | | | | | |
| 236647 | JAYSON X MEDINA VIVES | ADDRESS ON FILE | | | | | | | |
| 236648 | JAYSONET RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 676084 | JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 676085 | JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 676086 | JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 676087 | JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | | HUMACAO | PR | 00792-9134 | |
| 236649 | JAYUYA MEMORIA, INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236650 | JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236651 | JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | | JAYUYA | PR | 00664 | |
| 236652 | JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| 236653 | JAYVE DEVELOPMENT CORP | PO BOX 267 | | | | SALINAS | PR | 00951 | |
| 236654 | JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| 236655 | JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | | BAYAMON | PR | 00958 | |
| 236656 | JAYVEE AIR CONDITIONING INC | PO BOX 3850 | | | | BAYAMON | PR | 00958 | |
| 236657 | JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| 236658 | JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 236659 | JAZABEL LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676088 | JAZER AVILA ANDINO | ADDRESS ON FILE | | | | | | | |
| 676089 | JAZIEL SANCHEZ MENDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 676090 | JAZIZ VELAZQUEZ | P O BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 676091 | JAZLIN A. DIAZ GONZALEZ | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| 236660 | JAZMAR L APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 236661 | JAZMARY COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 236662 | JAZMAYRA A CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676092 | JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | | TOA BAJA | PR | 00949 | |
| 676093 | JAZMIN MEDINA VAZQUEZ | RR 36 BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 676094 | JAZMIN ALBERT | HC 07 BOX 2516 | | | | PONCE | PR | 00231 | |
| 676095 | JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | | SAN JUAN | PR | 00928 | |
| 236663 | JAZMIN C CARABALLO E ILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236664 | JAZMIN CABRERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676096 | JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | | CAYEY | PR | 00736 | |
| 236665 | JAZMIN CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 236666 | JAZMIN CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 676097 | JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | | ISABELA | PR | 00662 | |
| 236667 | JAZMIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 236668 | JAZMIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236669 | JAZMIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236670 | JAZMIN GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 236671 | JAZMIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236672 | JAZMIN J RIVERA PIERTI | ADDRESS ON FILE | | | | | | | |
| 676098 | JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 236673 | JAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236674 | JAZMIN M PIZARRO BARRIERA | ADDRESS ON FILE | | | | | | | |
| 676099 | JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 676100 | JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 676101 | JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 676102 | JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | | HUMACAO | PR | 00791 | |
| 676103 | JAZMIN NEGRON | HC 01 BOX 4646 | | | | VILLALBA | PR | 00766 | |
| 676104 | JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | | BARRANQUITAS | PR | 00794 | |
| 676105 | JAZMIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 676106 | JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | | CANOVANAS | PR | 00729 | |
| 236675 | JAZMIN ORTIZ MARIN | ADDRESS ON FILE | | | | | | | |
| 676107 | JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-4924 | |
| 236676 | JAZMIN PEREZ MAURAS | ADDRESS ON FILE | | | | | | | |
| 676108 | JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | | JAYUYA | PR | 00664 | |
| 676109 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 676110 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 676111 | JAZMIN RAMOS ROIG | ADDRESS ON FILE | | | | | | | |
| 236677 | JAZMIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 676112 | JAZMIN RIVERA DELGADO | PO BOX 2139 | | | | JUNCOS | PR | 00777 | |
| 676113 | JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | | GUAYAMA | PR | 00784 | |
| 676114 | JAZMIN RIVERA TIRADO | PO BOX 1873 | | | | CANOVANAS | PR | 00792 | |
| 236678 | JAZMIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236679 | JAZMIN RODRIGUEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 236680 | JAZMIN RODRIGUEZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 676115 | JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | | HUMACAO | PR | 00971 | |
| 236681 | JAZMIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 236682 | JAZMIN ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676116 | JAZMIN SEDA | HC 1 BOX 2004 | | | | BOQUERON | PR | 00622 | |
| 676117 | JAZMIN SUAREZ PACHECO | PO BOX 523 | | | | ENSENADA | PR | 00647 | |
| 236683 | JAZMIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 236684 | JAZMIN TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 236685 | JAZMIN TORRES Y ROSA I JIMENEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 236686 | JAZMIN VALVERDE | ADDRESS ON FILE | | | | | | | |
| 676118 | JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | | BAYAMON | PR | 00960 | |
| 236687 | JAZMINE GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 676119 | JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 676120 | JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | | SAN JUAN | PR | 00924 | |
| 236688 | JAZMINE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 676121 | JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | | CULEBRA | PR | 00775 | |
| 236689 | JB JF CONTRACTORS, INC | EST DEL GOLF CLUB | 568 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 236690 | JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| 236691 | JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | | PONCE | PR | 00730 | |
| 236692 | JB ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676122 | JB CLEANING SERVICES INC | URB SANTA JUANITA | BC 21 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 236693 | JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | | BAYAMON | PR | 00956 | |
| 676123 | JB HANAUER CO FOR MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| 676125 | JB HIDEEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 676124 | JB HIDEEN VILLAGE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676126 | JB MEDIA GROUP INC | ACOSTA 58 | | | | CAGUAS | PR | 00725 | |
| 236694 | JB SCALE SERVICE INC | PO BOX 3324 | | | | VEGA ALTA | PR | 00692-3324 | |
| 236695 | JB TRUCKING INC | PO BOX 782 | | | | HORMIGUEROS | PR | 00660 | |
| 236696 | JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 | |
| 236697 | JBA ENVIRONMENTAL COPNSULTING PSC | VILLAS DE BUENA VISTA | C1 CALLE ARGOS | | | BAYAMON | PR | 00956-5941 | |
| 236698 | JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 236699 | JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 236700 | JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 | |
| 236701 | JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| 236702 | JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 236703 | JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| 676127 | JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 676129 | JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 | |
| 676128 | JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676130 | JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 | |
| 236704 | JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 | |
| 236705 | JC EXT SERVICES CORP | HC 01 BOX 17375 | BARRIO TEJAS | | | HUMACAO | PR | 00791 | |
| 236706 | JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 | |
| 236707 | JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 | |
| 236708 | JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 | |
| 236709 | JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 236710 | JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 | |
| 236711 | JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 236712 | JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 | |
| 236713 | JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 | |
| 236714 | JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 | |
| 676131 | JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 | |
| 236715 | JC PHARMA & INDUSTRIAL LAB CORP | PO BOX 476 | | | | JUNCOS | PR | 00777-0476 | |
| 676132 | JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 236716 | JC POWER ELECTRIC INC | PARQ FLAMINGO | 30 CALLE EPHESUS | | | BAYAMON | PR | 00959-4876 | |
| 236717 | JC PROFESIONAL INTERIOR | RR 1 BOX 2271 | | | | CIDRA | PR | 00739-9837 | |
| 676133 | JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 | |
| 676134 | JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 | |
| 676135 | JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 | |
| 676136 | JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 | |
| 236718 | JC RIVERA & ASOCIADOS, LLC | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 236719 | JC SERVICES PROFESIONAL PEST & PET CONTROL INC | PO BOX 1687 | | | | SAN LORENZO | PR | 00754 | |
| 676137 | JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676138 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 | |
| 676139 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 | |
| 236720 | JC TRASNPORT, CORP | REPTO VALENCIA | AP24 CALLE 17 | | | BAYAMON | PR | 00959-3729 | |
| 676140 | JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 | |
| 676141 | JC& ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236721 | JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236722 | JCA DEVELOPMET INC | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236723 | JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 | |
| 236724 | JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 236725 | JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| 236726 | JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| 236727 | JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 236728 | JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 236729 | JCL COMMUNICATIONS SERVICE INC | PASEOS REALES | 250 CALLE SEGOBIA | | | AGUADILLA | PR | 00690-1427 | |
| 676142 | JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 236730 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON | FIRSTBANK BLDG. SUITE 713 | | | SAN JUAN | PR | 00909 | |
| 236731 | JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 676143 | JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 236733 | JCQ FOODS INC | P O BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 236734 | JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 236735 | JCR VIDEO RECORDING | BOX 51780 | | | | LEVITTOWN | PR | 00950 | |
| 676144 | JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 236736 | JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | | CAROLINA | PR | 00987 | |
| 676145 | JCTV ELECTRONIC INC | P O BOX 1859 | | | | RIO GRANDE | PR | 00745 | |
| 236737 | JD ADVANTIX SERVICE GROUP INC | 1353 AVE LUIS VIGOREAUX | PMB 758 | | | GUAYNABO | PR | 00966-2715 | |
| 676146 | JD ELECTRIC | URB VIVE | CALLE 4-32 | | | GUAYAMA | PR | 00784 | |
| 236738 | JD TRANSPORT INCQ | PO BOX 10035 | | | | CIDRA | PR | 00739 | |
| 676147 | JDC SPORT CORP | P O BOX 569 | | | | QUEBRADILLAS | PR | 00678 | |
| 236739 | JDG SERVICES CORP | PO BOX 383 | | | | GURABO | PR | 00778 | |
| 236740 | JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 236741 | JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| 236742 | JDL CONSULTING, INC | COND ALEXIS PARK | 1404 AVE LAGUNA GDNS | | | CAROLINA | PR | 00979 | |
| 236743 | JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 236744 | JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN 723 | AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 236745 | JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | | VEGA BAJA | PR | 00694 | |
| 236746 | JDR ENGINEERS & DEVELOPERS INC | PO BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 236747 | JDW CONSULTING CORPORATION | 400 CALLE CALAF | SUITE 76 | | | SAN JUAN | PR | 00918 | |
| 236748 | JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |
| 676148 | JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | | RIO PIEDRAS | PR | 00926 | |
| 236749 | JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |
| 676149 | JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| 236750 | Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 236751 | JE SECURITY SERVICES INC | RR 7 BOX 16583 | | | | TOA ALTA | PR | 00953-8120 | |
| 236752 | JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| 236753 | JEAHANY RAMIREZ BORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236754 | JEALLEEN S SANTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 236755 | JEAMALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676150 | JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| 236756 | JEAMIE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 236757 | JEAMILLE I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236758 | JEAMILLE OTRTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236759 | JEAMPIERRE LEGRAND LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236760 | JEAN A BRACERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 676151 | JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| 676152 | JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| 676153 | JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| 676154 | JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| 236761 | JEAN A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236762 | JEAN A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 236763 | JEAN A SURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236764 | JEAN A VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 236765 | JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236766 | JEAN AVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| 236767 | JEAN AVILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 236768 | JEAN BAPTISTE, MATHILDA | ADDRESS ON FILE | | | | | | | |
| 236769 | JEAN BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676155 | JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| 236770 | JEAN C ALDERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 236771 | JEAN C ALGARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 236772 | JEAN C APONTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236773 | JEAN C ARCE FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 236774 | JEAN C ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| 236775 | JEAN C ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236776 | JEAN C AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 676156 | JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 236777 | JEAN C BREBAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 236778 | JEAN C CAMACHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 676157 | JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| 236779 | JEAN C CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236780 | JEAN C CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 236781 | JEAN C CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676158 | JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| 236782 | JEAN C DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 236783 | JEAN C DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 236784 | JEAN C DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236785 | JEAN C FERRER BARROSO | ADDRESS ON FILE | | | | | | | |
| 236786 | JEAN C GOITIA CALERO | ADDRESS ON FILE | | | | | | | |
| 236787 | JEAN C GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236788 | JEAN C GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 236789 | JEAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 236790 | JEAN C HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 676159 | JEAN C LOPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| 236791 | JEAN C LÓPEZ ASCENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236792 | JEAN C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236793 | JEAN C MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 236794 | JEAN C MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 236795 | JEAN C MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 236796 | JEAN C MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236797 | JEAN C MULERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 236798 | JEAN C MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236799 | JEAN C NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| 236800 | JEAN C NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 236801 | JEAN C OFRAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 236802 | JEAN C ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 236803 | JEAN C OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 236804 | JEAN C PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236805 | JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | ADDRESS ON FILE | | | | | | | |
| 676160 | JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 | |
| 236806 | JEAN C REYES MARZAN | ADDRESS ON FILE | | | | | | | |
| 676161 | JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 236807 | JEAN C RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 236808 | JEAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 236809 | JEAN C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236810 | JEAN C ROLDAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 236811 | JEAN C ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236812 | JEAN C ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236813 | JEAN C SANTANA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 676162 | JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 | |
| 236814 | JEAN C SUAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 236815 | JEAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236816 | JEAN C. DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| 236817 | JEAN C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 676163 | JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 236818 | JEAN C. SOTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 236819 | JEAN CARLO CARPIO | ADDRESS ON FILE | | | | | | | |
| 236820 | JEAN CARLO DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 236821 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| 236822 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | | |
| 236823 | JEAN CARLO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676164 | JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 236824 | JEAN CARLO SILVA SOTO | ADDRESS ON FILE | | | | | | | |
| 676165 | JEAN CARLOS RODRIGUEZ | PO BOX 802 | | | | LUQUILLO | PR | 00773 | |
| 236825 | JEAN CARLOS ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 676166 | JEAN CARLOS BERRIOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 236826 | JEAN CARLOS BETANCOURT CANCEL | ADDRESS ON FILE | | | | | | | |
| 236827 | JEAN CARLOS CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 236828 | JEAN CARLOS CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 676167 | JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 676168 | JEAN CARLOS LOPEZ CUEVAS | BOX 712 | | | | NARANJITO | PR | 00719 | |
| 236829 | JEAN CARLOS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 676169 | JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109 24 CALLE 82 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676170 | JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | | TOA BAJA | PR | 00949 | |
| 236830 | JEAN CARLOS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 236831 | JEAN CARLOS RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 236832 | JEAN CARLOS RODRIGUEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 236833 | JEAN CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 236834 | JEAN CARLOS VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| 236835 | JEAN CARLOS VEL | ADDRESS ON FILE | | | | | | | |
| 676171 | JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | | SABANA GRANDE | PR | 000637 | |
| 676172 | JEAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236836 | JEAN D LEONCE NAJAC | ADDRESS ON FILE | | | | | | | |
| 236837 | JEAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236838 | JEAN DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236839 | JEAN DURANTI | ADDRESS ON FILE | | | | | | | |
| 236840 | JEAN E BRUNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676173 | JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | | COAMO | PR | 00769 | |
| 236841 | JEAN F PEREZ FAURE | ADDRESS ON FILE | | | | | | | |
| 236842 | JEAN G FIGUEROA / CAROLINE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236843 | JEAN G VIDAL FONT | ADDRESS ON FILE | | | | | | | |
| 676174 | JEAN GABRIEL CORDERO | ADDRESS ON FILE | | | | | | | |
| 236844 | JEAN GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 676175 | JEAN GAUTHIER | PO BOX 11680 | | | | SAN JUAN | PR | 00909 | |
| 676176 | JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | | GUAYAMA | PR | 00784 | |
| 236846 | JEAN H CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| 236847 | JEAN HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 236848 | JEAN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676177 | JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | | CAROLINA | PR | 00979 | |
| 236849 | JEAN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236850 | JEAN IXSANDER ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236851 | JEAN K ANDINO CALDERON | ADDRESS ON FILE | | | | | | | |
| 236852 | JEAN K MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236853 | JEAN KARLO ROCAFORT LEBRON | ADDRESS ON FILE | | | | | | | |
| 676178 | JEAN KARLOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 676179 | JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 | |
| 236854 | JEAN KERY, PERLA | ADDRESS ON FILE | | | | | | | |
| 236855 | JEAN L GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 236856 | JEAN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 236857 | JEAN L. DECATREL | ADDRESS ON FILE | | | | | | | |
| 236858 | JEAN LEE BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 676180 | JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 | |
| 236859 | JEAN LOUIS RALDIRIS COTTI | ADDRESS ON FILE | | | | | | | |
| 676181 | JEAN M DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 236860 | JEAN M FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 236861 | JEAN M LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236862 | JEAN M MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236863 | JEAN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676182 | JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 | |
| 236864 | JEAN M ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236865 | JEAN M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676183 | JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 | |
| 236866 | JEAN M VILA VILELLA | ADDRESS ON FILE | | | | | | | |
| 236867 | JEAN M. MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 236868 | JEAN MANUEL CHARLOIS ALLENDE | ADDRESS ON FILE | | | | | | | |
| 236869 | JEAN MARCANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 676184 | JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 676185 | JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 | |
| 676186 | JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 | |
| 236870 | JEAN MARIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 236871 | JEAN MARIE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236872 | JEAN MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 676187 | JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 676188 | JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| 236873 | JEAN O MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 236874 | JEAN O SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676189 | JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 236875 | JEAN OSIA, ODELIN | ADDRESS ON FILE | | | | | | | |
| 236876 | JEAN P CABEZUDO GINESTRE | ADDRESS ON FILE | | | | | | | |
| 236877 | JEAN P COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236878 | JEAN P FIGUEROA MARGARY | ADDRESS ON FILE | | | | | | | |
| 236880 | JEAN P HOVELLEMONT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 236881 | JEAN P IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236882 | JEAN P MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 236883 | JEAN P PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676190 | JEAN P ROJAS ALLIEGRO | ADDRESS ON FILE | | | | | | | |
| 236884 | JEAN PAUL AMEIJEIRAS VIRUET | ADDRESS ON FILE | | | | | | | |
| 236885 | JEAN PAUL CABASSA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 236886 | JEAN PAUL COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236887 | JEAN PAUL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 676191 | JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| 236888 | JEAN PAUL POLO | ADDRESS ON FILE | | | | | | | |
| 676192 | JEAN PAUL VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236889 | JEAN PHILIP GAUTHIER INESTA | ADDRESS ON FILE | | | | | | | |
| 676193 | JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236890 | JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 236891 | JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 236892 | JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 236893 | JEAN PIERRE BAERGA SUÁREZ | LCDA. AICZA PINEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 236894 | JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |
| 236895 | JEAN PIERRE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 236896 | JEAN PIERRE VALLELLANES DIAZ | ADDRESS ON FILE | | | | | | | |
| 236897 | JEAN R PEREZ LARA | ADDRESS ON FILE | | | | | | | |
| 236898 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236899 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | | | |
| 236900 | JEAN R. NIEVES GONZÁLEZ | LCDO. SALVADOR LUGO DIAZ | AVE. LOS VETERANOS | VILLA ROSA I #A-4 PO BOX 10007 | | SUITE 445 GUAYAMA | PR | 00785 | |
| 236901 | JEAN RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 236902 | JEAN RODRIGUEZ POZO | ADDRESS ON FILE | | | | | | | |
| 236903 | JEAN RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 236904 | JEAN TEMPLETON PHD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 236905 | JEAN TORRES MATEO | ADDRESS ON FILE | | | | | | | |
| 236906 | JEAN TOUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 236907 | JEAN V RAMOS | ADDRESS ON FILE | | | | | | | |
| 236908 | JEAN VAZQUEZ MORALES MADELINE DELGADO MA | ADDRESS ON FILE | | | | | | | |
| 236909 | JEAN Y VES CADOREL JEAN | ADDRESS ON FILE | | | | | | | |
| 676194 | JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | | ENSENADA | PR | 00647 | |
| 236910 | JEANCARLO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 236911 | JEANCARLOS MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 676195 | JEANDARK ABOU | ADDRESS ON FILE | | | | | | | |
| 236912 | JEANDARK ABOU EL HOSSEN / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| 236913 | JEANDEMAR I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 676196 | JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | | BAYAMON | PR | 00957 | |
| 676197 | JEANELLE ALEMAR ESCABI | ADDRESS ON FILE | | | | | | | |
| 676198 | JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | | MAYAGUEZ | PR | 00680-5283 | |
| 676199 | JEANESBEL MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 676200 | JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | | ISABELA | PR | 00662 | |
| 236914 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 236915 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 236916 | JEANETTE A RODRIGUEZ GALLETTA | ADDRESS ON FILE | | | | | | | |
| 676201 | JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 236917 | JEANETTE ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 236918 | JEANETTE AMBERT DE JESUS | ADDRESS ON FILE | | | | | | | |
| 236919 | JEANETTE ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 236920 | JEANETTE ARIAS LAW OFFICES | 300 FLORES DE MONTEHIEDRA | BOX 652 | | | SAN JUAN | PR | 00926 | |
| 676202 | JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | | TRUJILLO ALTO | PR | 00917 | |
| 236921 | JEANETTE BAEZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 676203 | JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 236922 | JEANETTE BONET GASCOT | ADDRESS ON FILE | | | | | | | |
| 236923 | JEANETTE BORRERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 236924 | JEANETTE CAFOUROS DIAZ | ADDRESS ON FILE | | | | | | | |
| 236925 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676204 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 236926 | JEANETTE CARABALLO QUIROS | ADDRESS ON FILE | | | | | | | |
| 676205 | JEANETTE CARDONA ROMAN | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 236927 | JEANETTE CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |
| 676206 | JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | | QUEBRADILLA | PR | 00678 | |
| 236928 | JEANETTE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236929 | JEANETTE COLON HUY | ADDRESS ON FILE | | | | | | | |
| 236930 | JEANETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676207 | JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 236931 | JEANETTE CORDOVES CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236932 | JEANETTE COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 236933 | JEANETTE CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676208 | JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | | HATILLO | PR | 00659 | |
| 676209 | JEANETTE DANIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 236934 | JEANETTE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 236935 | JEANETTE DIAZ DEYA Y/O DAVID DIAZ | ADDRESS ON FILE | | | | | | | |
| 236936 | JEANETTE DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676210 | JEANETTE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 236938 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 236939 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 676211 | JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 676212 | JEANETTE G VERDUIN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 | |
| 676213 | JEANETTE GAILE MARRERO | BO PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 | |
| 676214 | JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 676215 | JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 676216 | JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 676217 | JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 | |
| 676218 | JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 236941 | JEANETTE J ESTRELLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236942 | JEANETTE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 236943 | JEANETTE JOHNSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 676219 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676220 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676221 | JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 | |
| 236944 | JEANETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676222 | JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 676223 | JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 | |
| 236945 | JEANETTE M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 236946 | JEANETTE M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236947 | JEANETTE M. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676224 | JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 | |
| 676225 | JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 | |
| 236948 | JEANETTE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676226 | JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 | |
| 236949 | JEANETTE MARYAM RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 676227 | JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 | |
| 676228 | JEANETTE MOLINA GONZA;EZ | PO BOX 43 | | | | UTUADO | PR | 00641 | |
| 676229 | JEANETTE MONTALVO PERAZA | ADDRESS ON FILE | | | | | | | |
| 676230 | JEANETTE MONTALVO PERAZA | ADDRESS ON FILE | | | | | | | |
| 236950 | JEANETTE MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 676231 | JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 236951 | JEANETTE NUNEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236952 | JEANETTE ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676232 | JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 | |
| 236953 | JEANETTE ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676233 | JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | | CIALES | PR | 00638 | |
| 676234 | JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 236954 | JEANETTE PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| 236955 | JEANETTE PEREZ MATTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676235 | JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | | CAROLINA | PR | 00986 | |
| 676236 | JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | | AGUADILLA | PR | 00603 | |
| 676237 | JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 236956 | JEANETTE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 676238 | JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 236957 | JEANETTE RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 676239 | JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 676240 | JEANETTE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236958 | JEANETTE ROBLES RICARD | ADDRESS ON FILE | | | | | | | |
| 676241 | JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | | YABUCOA | PR | 00767 | |
| 676242 | JEANETTE ROJAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236959 | JEANETTE ROMAN SOLARES | ADDRESS ON FILE | | | | | | | |
| 676243 | JEANETTE ROQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236960 | JEANETTE ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676244 | JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 676245 | JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | | SAN JUAN | PR | 00915 | |
| 676246 | JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | | MOROVIS | PR | 00687 | |
| 676247 | JEANETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236961 | JEANETTE SAVELLI AGUIAR | ADDRESS ON FILE | | | | | | | |
| 236962 | JEANETTE SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 236963 | JEANETTE SERRANT MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236964 | JEANETTE SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676248 | JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | | DORADO | PR | 00646 | |
| 676249 | JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | | PONCE | PR | 00731 | |
| 676250 | JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 236965 | JEANETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 236966 | JEANETTE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 236967 | JEANETTE V DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 676251 | JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| 676252 | JEANETTE VALDES AYALA | ADDRESS ON FILE | | | | | | | |
| 676253 | JEANETTE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 236968 | JEANETTE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236969 | JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676254 | JEANETTE VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 236970 | JEANETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 236971 | JEANETTE VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236972 | JEANETTE VILLACRUCES MORALES &JOSE OLLER | ADDRESS ON FILE | | | | | | | |
| 676255 | JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 236973 | JEANFRANCO JOSE MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 676256 | JEANICE GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 676257 | JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |
| 676258 | JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| 676259 | JEANIDETH DE LA ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| 236974 | JEANIE M GONZALEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 676260 | JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| 236975 | JEANISE RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 676261 | JEANISSE I IRIZARRY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236976 | JEANLYN CACERES VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 236977 | JEANMARIE CINTRON GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| 236978 | JEANN M CORREA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 676262 | JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| 676263 | JEANNE BOUDART DE PELLOT | ADDRESS ON FILE | | | | | | | |
| 236979 | JEANNE DEL ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 236980 | JEANNE DELIZ LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676264 | JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| 676265 | JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 236981 | JEANNELIS CADIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 236982 | JEANNELLE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676266 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 676267 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 236983 | JEANNETH CACERES MIDENCE | ADDRESS ON FILE | | | | | | | |
| 676268 | JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| 676269 | JEANNETTE ANTUNA MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | | CAROLINA | PR | 00985 | |
| 676270 | JEANNETTE RODRIGUEZ RODRIGUEZ | D-B- 40 JARD MONT BLANC | | | | YAUCO | PR | 00698 | |
| 236984 | JEANNETTE A OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676271 | JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| 236985 | JEANNETTE ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676272 | JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 236986 | JEANNETTE AILEEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | | |
| 676273 | JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | | PONCE | PR | 00717-0405 | |
| 236987 | JEANNETTE AIRMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 676274 | JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | | DORADO | PR | 00646 | |
| 676275 | JEANNETTE ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236988 | JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | | AGUADILLA | PR | 00605 | |
| 236989 | JEANNETTE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676276 | JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | | COAMO | PR | 00769 | |
| 236990 | JEANNETTE ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676277 | JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | | NAGUABO | PR | 00707 | |
| 676278 | JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | | ARECIBO | PR | 00627 | |
| 676279 | JEANNETTE APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 676280 | JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | | PONCE | PR | 00728 | |
| 676281 | JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 236991 | JEANNETTE ARIMONT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 676282 | JEANNETTE ARIMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 236992 | JEANNETTE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676283 | JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | | SAN JUAN | PR | 00936 | |
| 236993 | JEANNETTE BARRIOS CONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676284 | JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 676285 | JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | | CAROLINA | PR | 00983 | |
| 236994 | JEANNETTE BIZARRETTY | ADDRESS ON FILE | | | | | | | |
| 236995 | JEANNETTE BOOM | ADDRESS ON FILE | | | | | | | |
| 236996 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 236997 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 236998 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | | |
| 676286 | JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | | SAN JUAN | PR | 00936-2437 | |
| 236999 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237000 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | | |
| 237001 | JEANNETTE CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676287 | JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 237002 | JEANNETTE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237003 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237004 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676288 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676289 | JEANNETTE CESAREO NIEVES | HC 03 BOX 8309 | | | | BARRANQUITA | PR | 00737 | |
| 676290 | JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 | |
| 676291 | JEANNETTE CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 676292 | JEANNETTE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676293 | JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 | |
| 676294 | JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237005 | JEANNETTE COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 676295 | JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 | |
| 676296 | JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 | |
| 676297 | JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 | |
| 676298 | JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 237006 | JEANNETTE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237007 | JEANNETTE CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| 676299 | JEANNETTE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 676300 | JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 | |
| 237008 | JEANNETTE DAVILA ALICEA | ADDRESS ON FILE | | | | | | | |
| 237009 | JEANNETTE DE ORBETA DIAZ | ADDRESS ON FILE | | | | | | | |
| 676301 | JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| 237010 | JEANNETTE DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 676302 | JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 237011 | JEANNETTE E COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 237013 | JEANNETTE E MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 676303 | JEANNETTE E NAVARRO TYSON | ADDRESS ON FILE | | | | | | | |
| 237014 | JEANNETTE E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676304 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 | |
| 676305 | JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 237015 | JEANNETTE E VALLECILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237016 | JEANNETTE ESTEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 676306 | JEANNETTE FALCON AYALA | ADDRESS ON FILE | | | | | | | |
| 237017 | JEANNETTE FELICIANO CECILIA | ADDRESS ON FILE | | | | | | | |
| 676307 | JEANNETTE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 237018 | JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676308 | JEANNETTE FIGUEROA COLON | CAMINO REAL D202 | | | | GUAYNABO | PR | 00969 | |
| 237019 | JEANNETTE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 237020 | JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 676309 | JEANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676310 | JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| 676311 | JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| 237021 | JEANNETTE GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676312 | JEANNETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 237022 | JEANNETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 676313 | JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| 237023 | JEANNETTE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237024 | JEANNETTE GONZALEZ TOUCET | ADDRESS ON FILE | | | | | | | |
| 237025 | JEANNETTE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 237026 | JEANNETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 237027 | JEANNETTE I FALU COLON | ADDRESS ON FILE | | | | | | | |
| 237028 | JEANNETTE I. PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |
| 676314 | JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 237029 | JEANNETTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676315 | JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 237030 | JEANNETTE KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237031 | JEANNETTE L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237032 | JEANNETTE LAZA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 676316 | JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| 676317 | JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |
| 237033 | JEANNETTE LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 237034 | JEANNETTE LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 676318 | JEANNETTE LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 676319 | JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| 676320 | JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| 676321 | JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| 676322 | JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 237035 | JEANNETTE M BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237036 | JEANNETTE M CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237037 | JEANNETTE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676323 | JEANNETTE M CURET RIVERA | ADDRESS ON FILE | | | | | | | |
| 676324 | JEANNETTE M FOUGERAT DE DOVER | ADDRESS ON FILE | | | | | | | |
| 237038 | JEANNETTE M GALGUERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 237039 | JEANNETTE M MENDEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 237040 | JEANNETTE M MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 237041 | JEANNETTE M MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676325 | JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 | |
| 676326 | JEANNETTE M OQUENDO | ADDRESS ON FILE | | | | | | | |
| 237042 | JEANNETTE M ORTIZ FORTI | ADDRESS ON FILE | | | | | | | |
| 676327 | JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237043 | JEANNETTE M SANCHEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 676328 | JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 | |
| 237044 | JEANNETTE M SUAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 237045 | JEANNETTE M. AGUAYO CORTES | ADDRESS ON FILE | | | | | | | |
| 237046 | JEANNETTE MARIE LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 676329 | JEANNETTE MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 676330 | JEANNETTE MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 237047 | JEANNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676331 | JEANNETTE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676332 | JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 676333 | JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 | |
| 237048 | JEANNETTE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237049 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| 237050 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | | |
| 237051 | JEANNETTE MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237052 | JEANNETTE MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 676334 | JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676335 | JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 676336 | JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 | |
| 237053 | JEANNETTE MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237054 | JEANNETTE MOLINA VIANA | ADDRESS ON FILE | | | | | | | |
| 676337 | JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 237055 | JEANNETTE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 676338 | JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 | |
| 676339 | JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 | |
| 237056 | JEANNETTE NIEVES ALAGON | ADDRESS ON FILE | | | | | | | |
| 237057 | JEANNETTE NIEVES ALAYON | ADDRESS ON FILE | | | | | | | |
| 676340 | JEANNETTE NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676341 | JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 237058 | JEANNETTE NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 676342 | JEANNETTE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 237059 | JEANNETTE OQUENDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 676343 | JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 | |
| 676344 | JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 676345 | JEANNETTE OSORIO SOTO | ADDRESS ON FILE | | | | | | | |
| 676346 | JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 | |
| 237060 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 237061 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 237062 | JEANNETTE PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 676347 | JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 237063 | JEANNETTE PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 237064 | JEANNETTE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237065 | JEANNETTE PADUA TORRES | ADDRESS ON FILE | | | | | | | |
| 237066 | JEANNETTE PAGAN PERALTA | ADDRESS ON FILE | | | | | | | |
| 237067 | JEANNETTE PANTOJA ARROYO | ADDRESS ON FILE | | | | | | | |
| 237069 | JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 | |
| 237070 | JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676348 | JEANNETTE PEREZ SEDA | ADDRESS ON FILE | | | | | | | |
| 676349 | JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 676350 | JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 | |
| 237071 | JEANNETTE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676351 | JEANNETTE RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 676352 | JEANNETTE RAMOS BUONOMO | ADDRESS ON FILE | | | | | | | |
| 676353 | JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 | |
| 676354 | JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 237072 | JEANNETTE RESTO REYES | ADDRESS ON FILE | | | | | | | |
| 237073 | JEANNETTE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 237074 | JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 676355 | JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 | |
| 676356 | JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 | |
| 237075 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 771109 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676357 | JEANNETTE RIVERA MIRANDA | BO BARAHONA C/PABLO NEGRON #117 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676358 | JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 237076 | JEANNETTE RIVERA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 676359 | JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 676360 | JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 676361 | JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 237077 | JEANNETTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 676362 | JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 | |
| 676363 | JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 237078 | JEANNETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX-584 | | | | YAUCO | PR | 00698 | |
| 676366 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 | |
| 676365 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | | HUMACAO | PR | 00791-9622 | |
| 676367 | JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | | JUANA DIAZ | PR | 00795 | |
| 237079 | JEANNETTE ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 237080 | JEANNETTE ROSA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 676368 | JEANNETTE RULLAN MARIN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 237081 | JEANNETTE S TREVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676369 | JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 237082 | JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 676370 | JEANNETTE SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 237083 | JEANNETTE SANTIAGO FIOL | ADDRESS ON FILE | | | | | | | |
| 237084 | JEANNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237085 | JEANNETTE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 237086 | JEANNETTE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 676371 | JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 676372 | JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | | PONCE | PR | 00733-4485 | |
| 237087 | JEANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 676373 | JEANNETTE SANTOS | P O BOX 6 | | | | CAYEY | PR | 00736 | |
| 676374 | JEANNETTE SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676375 | JEANNETTE SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 237088 | JEANNETTE SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 237089 | JEANNETTE SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| 676376 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 676377 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 237090 | JEANNETTE SOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676378 | JEANNETTE SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 676379 | JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 676380 | JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | | MAYAGUEZ | PR | 00680 | |
| 237091 | JEANNETTE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 676381 | JEANNETTE TORRES KERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| 237092 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237093 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237094 | JEANNETTE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 676382 | JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |
| 676383 | JEANNETTE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 676384 | JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| 237095 | JEANNETTE VALENTIN AGUIAR | ADDRESS ON FILE | | | | | | | |
| 676385 | JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676386 | JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676387 | JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| 676388 | JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 237096 | JEANNETTE VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 676389 | JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 237097 | JEANNETTE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 237098 | JEANNETTE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676390 | JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 676391 | JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 237099 | JEANNETTE Y VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 676392 | JEANNETTE YILAIDA ORTIZ ORTIZ | P O BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |
| 676393 | JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| 237100 | JEANNETTE ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 237101 | JEANNICE MUSTAFA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237102 | JEANNIE A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 676394 | JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 237103 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237104 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676395 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237105 | JEANNIE LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 237106 | JEANNIE M AGUIRRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237107 | JEANNIE M ESCALERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676396 | JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| 237108 | JEANNIE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 676397 | JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| 237109 | JEANNIEL HERNANDEZ ALLARD | ADDRESS ON FILE | | | | | | | |
| 676398 | JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| 237110 | JEANNIFER M. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676399 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 237111 | JEANNINE O COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676400 | JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237112 | JEANNOT MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 237113 | JEANNOT MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 237114 | JEANNOT NIEVES, MARY | ADDRESS ON FILE | | | | | | | |
| 676401 | JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| 676402 | JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 237115 | JEANNY VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676403 | JEANPI | ADDRESS ON FILE | | | | | | | |
| 237116 | JEANS CATERING | ADDRESS ON FILE | | | | | | | |
| 676404 | JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| 676405 | JEARJAZUB RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676406 | JEAVID S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237117 | JEBEL MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| 237118 | JEBZA G HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 676407 | JEC ADVERTISING SPECIALTIES INC | P O BOX 192400 | | | | SAN JUAN | PR | 00919-2400 | |
| 676408 | JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| 237119 | JECAR M.ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 237120 | JECENIA N DONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237122 | JECKSAM T VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676409 | JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676410 | JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| 237124 | JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| 237125 | JEDAN S RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237127 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |
| 237128 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 676411 | JEDDAR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237130 | JEDITZA ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 676412 | JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 676413 | JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 | |
| 237131 | JEENNETTE ACEVEDO Y ANA L. ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676414 | JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | | 00698 | |
| 676415 | JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 | |
| 237132 | JEFF G GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 9191 SANTIAGO DR | | | | HUNTINGTON BEACH | CA | 92646-6334 | |
| 676416 | JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 | |
| 237134 | JEFFERSON E ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676417 | JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 237135 | JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 | |
| 237136 | JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 | |
| 676418 | JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 676419 | JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| 676420 | JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| 237137 | JEFFERSON UNIVERSITY PHYSICIANS | PO BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 237138 | JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 676421 | JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 237139 | JEFFRED IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237140 | JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| 676422 | JEFFREY ROMAN CEREZO | 4602 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 237141 | JEFFREY A CORNIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 676423 | JEFFREY A NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 237142 | JEFFREY ACEVEDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 676424 | JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| 237143 | JEFFREY ANAYA FUERTES | ADDRESS ON FILE | | | | | | | |
| 237144 | JEFFREY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 237145 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237146 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237147 | JEFFREY BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237148 | JEFFREY C VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 676425 | JEFFREY CALDERON ORTIZ | BO TORRECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 676426 | JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 676427 | JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 676428 | JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| 237149 | JEFFREY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676429 | JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676430 | JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 676431 | JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237150 | JEFFREY E LEBRON GERENA | ADDRESS ON FILE | | | | | | | |
| 237151 | JEFFREY FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 237152 | JEFFREY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237153 | JEFFREY GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237154 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237155 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237156 | JEFFREY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 676432 | JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |
| 237157 | JEFFREY HERNANDEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 237158 | JEFFREY I VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 676433 | JEFFREY J. MILES | AVE ISLA VERDE | 806 COND NEW SAN JUAN | | | CAROLINA | PR | 00979 | |
| 237159 | JEFFREY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237160 | JEFFREY LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237161 | JEFFREY LAMMON TRUHN | ADDRESS ON FILE | | | | | | | |
| 237162 | JEFFREY LOPEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 676434 | JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | | CAROLINA | PR | 00982 | |
| 237163 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 237164 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 676435 | JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 237165 | JEFFREY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237166 | JEFFREY MATEO CARMONA | ADDRESS ON FILE | | | | | | | |
| 676436 | JEFFREY MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 237167 | JEFFREY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676437 | JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | | TRUJILLO ALTO | PR | 00976 | |
| 237169 | JEFFREY NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676438 | JEFFREY OLK DURTCHE | USCG APARTAMENTS S 5 | 500 CARR 177 SUITE 110 | | | BAYAMON | PR | 00959 | |
| 237170 | JEFFREY PABALAN ALANO | ADDRESS ON FILE | | | | | | | |
| 237171 | JEFFREY PEREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 237172 | JEFFREY QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676439 | JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | | LAJAS | PR | 00667-9704 | |
| 237174 | JEFFREY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676440 | JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | | SAN JUAN | PR | 00913 | |
| 237175 | JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 237176 | JEFFREY RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 676441 | JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | | CANOVANAS | PR | 00729 | |
| 237178 | JEFFREY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237179 | JEFFREY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 237180 | JEFFREY ROMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| 676442 | JEFFREY S BARTLETT | 203 NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 676443 | JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 676444 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| 237181 | JEFFREY SEPULVEDA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 676445 | JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |
| 237182 | JEFFREY SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 676446 | JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 676447 | JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| 237183 | JEFFREY TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 676448 | JEFFREY VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237184 | JEFFREY VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237186 | JEFFREY ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 237187 | JEFFREYE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237188 | JEFFRY BOLQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 676449 | JEFFRY HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237189 | JEFFRY JULIEN DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 676450 | JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 237190 | JEFFRY MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676451 | JEFFRY ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 676452 | JEFFRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 237191 | JEFFRY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 237192 | JEFFRY RUIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 676453 | JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 237193 | JEFREY BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237194 | JEFREY CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 676454 | JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 676455 | JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 | |
| 676456 | JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 | |
| 237195 | JEFRY GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 237196 | JEFRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237197 | JEFRY J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 237198 | JEFTE D REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 237199 | JEFTE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 676457 | JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 237200 | JEHDIDIA HERNANDEZ MORRAN | ADDRESS ON FILE | | | | | | | |
| 676458 | JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 237201 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676459 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237202 | JEHNSY VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 237203 | JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| 237204 | JEHU TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 237205 | JEHUDI CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237206 | JEIBY FIGUEROA IQUINA | ADDRESS ON FILE | | | | | | | |
| 237207 | JEICK VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 237208 | JEICYKA CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 237209 | JEIDDY CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 237210 | JEIDEE MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 237211 | JEIDELISA VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 237212 | JEIDELIZ GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 237213 | JEIDIMAR CABRERA DARDIZ | ADDRESS ON FILE | | | | | | | |
| 237214 | JEIDY L RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| 676460 | JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 237215 | JEIDY Z MOLINERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 237216 | JEIGER L MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 676461 | JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 676462 | JEIKSON GUILLON LUIS | ADDRESS ON FILE | | | | | | | |
| 237217 | JEILY QUESADA SERRANO | ADDRESS ON FILE | | | | | | | |
| 237218 | JEIME L CAMACHO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237219 | JEIMI E REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 237220 | JEIMMY COLON PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237221 | JEIMY ANN DELIS MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 676463 | JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 | |
| 237222 | JEIMY GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 237223 | JEIMY TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237224 | JEINNY FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676464 | JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 | |
| 237225 | JEIRA BELEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237226 | JEIRLARIS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 237227 | JEISA A. GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 676465 | JEISA CARTAGENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 676466 | JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 | |
| 237228 | JEISA Y. GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676467 | JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 | |
| 237229 | JEISELA COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237230 | JEISHA ROSARIO OLIVO | ADDRESS ON FILE | | | | | | | |
| 237231 | JEISHA VICENTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676468 | JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 | |
| 237232 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| 237233 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | | |
| 237234 | JEISMARIE DAVILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 237235 | JEISON ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 237236 | JEIXA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 676469 | JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ,OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 | |
| 676470 | JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 | |
| 237237 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 237238 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 237239 | JELIANMARIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237240 | JELINDA RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 237241 | JELISA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 676471 | JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 | |
| 676472 | JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 237242 | JELISSA L MERCADO | ADDRESS ON FILE | | | | | | | |
| 237243 | JELISSE MATOS RENTA | ADDRESS ON FILE | | | | | | | |
| 237244 | JELITZA CINTRON ANDINO | ADDRESS ON FILE | | | | | | | |
| 237245 | JELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237246 | JELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237247 | JELITZA SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 676473 | JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4Q57 | | | CAROLINA | PR | 00983 | |
| 237248 | JELKA DUCHESNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 237249 | JELLIE N MOLINA | ADDRESS ON FILE | | | | | | | |
| 676474 | JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | | GUAYAMA | PR | 00784 | |
| 237250 | JELLYS AFTER SCHOOL CORP | ADDRESS ON FILE | | | | | | | |
| 676475 | JELSON BETANCOURT | HC 645 BOX 6320A | | | | TRUJILLO ALTO | PR | 00977 | |
| 237251 | JELU IRAVEDRA, INES | ADDRESS ON FILE | | | | | | | |
| 237252 | JELUI AWADA BERNIER | ADDRESS ON FILE | | | | | | | |
| 237253 | JELUI AWADA BRNIER | ADDRESS ON FILE | | | | | | | |
| 676476 | JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237254 | JEM GROUP P S C | 52 CALLE BETANCES | BOX 7 | | | GUAYNABO | PR | 00971 | |
| 237255 | JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 237256 | JEMA J BAZAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 237257 | JEMARALIE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237258 | JEMARIE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237259 | JEMEIN A A CARABALLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 237260 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATAÐO | PR | 00969 | |
| 237261 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATANO | PR | 00969 | |
| 237262 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATAÐO | PR | 00963 | |
| 237263 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 676477 | JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | | MOCA | PR | 00676 | |
| 237264 | JEMILZA BORIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 676478 | JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 237265 | JEMN INVESTMENT CORP | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 676479 | JE'N PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | | SAN JUAN | PR | 00926-5955 | |
| 676480 | JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 676481 | JENA I ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 237266 | JENAIRA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 676482 | JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 | |
| 676483 | JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 | |
| 237267 | JENARO A ABRAHAM NORIEGA | ADDRESS ON FILE | | | | | | | |
| 237268 | JENARO A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237269 | JENARO A VELEZ ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 676484 | JENARO ALMENAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 237270 | JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 | |
| 237271 | JENARO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 237272 | Jenaro Diaz, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 237273 | JENARO E ESTERRICH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676485 | JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 | |
| 676486 | JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 | |
| 237274 | JENARO PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676487 | JENARO R VILLA BALZAC | ADDRESS ON FILE | | | | | | | |
| 237275 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237276 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237277 | JENARO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 237278 | JENARO SERRANO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 237279 | JENARO VELAZQUEZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| 676488 | JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 | |
| 237280 | JENCY AURORA ALICEA ROJAS | ADDRESS ON FILE | | | | | | | |
| 237281 | JENDAY SCHOLASRIE DISTRIBURON INC | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 237282 | JENDAY SCHOLASTIC DISTRIBUTORS | ADDRESS ON FILE | | | | | | | |
| 237283 | JENEILY ARROYO CAMILO | ADDRESS ON FILE | | | | | | | |
| 237284 | JENELLY APONTE LOZANO | ADDRESS ON FILE | | | | | | | |
| 237285 | JENELLYS SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237286 | JENELYS CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 676489 | JENELYS QUI¥ONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 237287 | JENELYS QUINONES PINET | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676490 | JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | | SAN JUAN | PR | 00921 | |
| 237288 | JENESIS ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 676491 | JENETTE FALU ESCALERA | ADDRESS ON FILE | | | | | | | |
| 676492 | JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 237289 | JENETTE PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 237290 | JENETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 237291 | JENIALEEN FERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 676493 | JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 676494 | JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | | SAN JUAN | PR | 00729 | |
| 237292 | JENICE M VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 676495 | JENIE L TORRES ALICEA | BO PLAYITA | CALLE B20 | | | SALINAS | PR | 00751 | |
| 237293 | JENIEFFER ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676496 | JENIFER ALVAREZ TORRES | PO BOX 4043 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 237294 | JENIFER BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 237295 | JENIFER CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237296 | JENIFER CRUZ MORETA | ADDRESS ON FILE | | | | | | | |
| 237297 | JENIFER DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 676497 | JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | | LAS MARIAS | PR | 00670 | |
| 237298 | JENIFER GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 676498 | JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 237299 | JENIFER MELENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 237300 | JENIFER MONTANEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 676499 | JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | | SAN JUAN | PR | 00915 | |
| 237301 | JENIFER RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237302 | JENIFER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237303 | JENIFER ROMERO | ADDRESS ON FILE | | | | | | | |
| 237304 | JENIFER SANTIAGO RUANO | ADDRESS ON FILE | | | | | | | |
| 676500 | JENIFER SEPULVEDA RIVERA | BO JARIALITO | 560 CALLE D | | | ARECIBO | PR | 00612 | |
| 676501 | JENIFER TAVAREZ | P O BOX 514 | | | | SAN ANTON | PR | 00690 | |
| 237305 | JENIFER TORRES GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 676502 | JENIFFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | | CIDRA | PR | 00739 | |
| 676503 | JENIFFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | | BAYAMON | PR | 00959 | |
| 237306 | JENIFFER COLLAZO SANTANA | ADDRESS ON FILE | | | | | | | |
| 676504 | JENIFFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 237307 | JENIFFER DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237308 | JENIFFER E ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237309 | JENIFFER FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237310 | JENIFFER HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 237311 | JENIFFER LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 237312 | JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 237313 | JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 237314 | JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 237315 | JENIFFER LUCIANO PÉREZ | ADDRESS ON FILE | | | | | | | |
| 237316 | JENIFFER M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 237317 | JENIFFER M NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237318 | JENIFFER M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 676505 | JENIFFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 | |
| 237319 | JENIFFER MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676506 | JENIFFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237320 | JENIFFER OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237321 | JENIFFER RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237322 | JENIFFER RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 237323 | JENIFFER RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 237324 | JENIFFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676507 | JENIFFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 237325 | JENIFFER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 237326 | JENIFFER ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237327 | JENIFFER ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676508 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 | |
| 237328 | JENIFFER SEMPRET RIVERA | ADDRESS ON FILE | | | | | | | |
| 676509 | JENIFFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 | |
| 237329 | JENIFFER VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 676510 | JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 | |
| 676511 | JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 | |
| 676512 | JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 | |
| 676513 | JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 | |
| 237330 | JENIPHER MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237331 | JENIRA GERENA ALSINA | ADDRESS ON FILE | | | | | | | |
| 237332 | JENIREE DEL P GOMEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 676514 | JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 | |
| 676515 | JENISE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 676516 | JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 | |
| 237333 | JENISSA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 237334 | JENISSE M RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 237335 | JENITZA CAMACHO ARROYO | ADDRESS ON FILE | | | | | | | |
| 237336 | JENITZA CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237337 | JENITZA I IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 237338 | JENITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676517 | JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 237339 | JENMALIE, MONTALVO | ADDRESS ON FILE | | | | | | | |
| 237340 | JENN ELECTRIC SERVICE INC | HC-80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 237341 | JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 237342 | JENNER SAGASTUME ESPANA | ADDRESS ON FILE | | | | | | | |
| 676518 | JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 676519 | JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 | |
| 237343 | JENNETTE FIRPI CRUZ | ADDRESS ON FILE | | | | | | | |
| 237344 | JENNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676520 | JENNEY VELEZ RODRIGUEZ | LEVITTOWN 5TA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 | |
| 676521 | JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 237345 | JENNICE A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 676522 | JENNICE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 676523 | JENNIE NAVAS CRUZ | CALLE LANDRON | BUZON 111 | | | ARECIBO | PR | 00612 | |
| 676524 | JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 676525 | JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 676526 | JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 | |
| 237346 | JENNIE CARO DE BONILLA | ADDRESS ON FILE | | | | | | | |
| 676527 | JENNIE COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 676528 | JENNIE CRUZ SEDA | ADDRESS ON FILE | | | | | | | |
| 676529 | JENNIE ERAZO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676530 | JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| 676531 | JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32822 | |
| 237347 | JENNIE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237348 | JENNIE I SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| 676532 | JENNIE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237349 | JENNIE M BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676533 | JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| 676534 | JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 676535 | JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 237350 | JENNIE MERCED | ADDRESS ON FILE | | | | | | | |
| 237351 | JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | ADDRESS ON FILE | | | | | | | |
| 237352 | JENNIE MUNIZ PARDO | ADDRESS ON FILE | | | | | | | |
| 237353 | JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237354 | JENNIE OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 237355 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676536 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676537 | JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| 237356 | JENNIE RIOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 676538 | JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| 676539 | JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| 676540 | JENNIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237357 | JENNIEFFER MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 237358 | JENNIFE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237359 | JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | ADDRESS ON FILE | | | | | | | |
| 676541 | JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| 237360 | JENNIFER A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676542 | JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 237361 | JENNIFER ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237362 | JENNIFER ACOSTA APONTE | ADDRESS ON FILE | | | | | | | |
| 676543 | JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| 237363 | JENNIFER ALICEA SONERA | ADDRESS ON FILE | | | | | | | |
| 676544 | JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 237364 | JENNIFER ALTUZ / EDNA ALTUZ | ADDRESS ON FILE | | | | | | | |
| 237365 | JENNIFER ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676545 | JENNIFER ALVERIO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 237366 | JENNIFER AMARO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 237367 | JENNIFER AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237368 | JENNIFER ANTONY CAMACHO | ADDRESS ON FILE | | | | | | | |
| 237369 | JENNIFER APONTE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 676546 | JENNIFER APONTE LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00680 | |
| 237370 | JENNIFER ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237371 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 237372 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 237373 | JENNIFER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 676547 | JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 | |
| 237374 | JENNIFER BLANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 237375 | JENNIFER BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237376 | JENNIFER BONILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 676548 | JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 | |
| 676549 | JENNIFER CALDERON | ADDRESS ON FILE | | | | | | | |
| 237377 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 771110 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 237378 | JENNIFER CANTRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676550 | JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 | |
| 237379 | JENNIFER CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 237380 | JENNIFER CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 676552 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676553 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676551 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | | |
| 676554 | JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 | |
| 237381 | JENNIFER CASIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 676555 | JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 | |
| 237382 | JENNIFER CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237383 | JENNIFER CASTRO FIGUROA | ADDRESS ON FILE | | | | | | | |
| 676556 | JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 676557 | JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 | |
| 237384 | JENNIFER COLLAZO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 237385 | JENNIFER COLON ARNALDI | ADDRESS ON FILE | | | | | | | |
| 237386 | JENNIFER COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237387 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237388 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237389 | JENNIFER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237390 | JENNIFER CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| 237391 | JENNIFER CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 237392 | JENNIFER CORNIER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676558 | JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| 237393 | JENNIFER CORTES PARKINSON | ADDRESS ON FILE | | | | | | | |
| 237394 | JENNIFER CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237395 | JENNIFER CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237396 | JENNIFER CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 676559 | JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| 237397 | JENNIFER CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 237398 | JENNIFER CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 237399 | JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 237400 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | Bayamón | PR | 00959 | |
| 676560 | JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| 237402 | JENNIFER CUEVAS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 676561 | JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 676562 | JENNIFER D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 237403 | JENNIFER D GUTIERREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676563 | JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |
| 676564 | JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 676565 | JENNIFER D REYES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237404 | JENNIFER DAVIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237405 | JENNIFER DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676566 | JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 237406 | JENNIFER DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 237407 | JENNIFER DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 237408 | JENNIFER DEL VALLE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 237409 | JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | |
| 676567 | JENNIFER DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 237410 | JENNIFER DR JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 237411 | JENNIFER E DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 237412 | JENNIFER E GUEITS CRUZ | ADDRESS ON FILE | | | | | | | |
| 237413 | JENNIFER E LEE | ADDRESS ON FILE | | | | | | | |
| 237414 | JENNIFER E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 676568 | JENNIFER E ORTIZ RAMOS | BOX 534 | | | | COAMO | PR | 00769 | |
| 237415 | JENNIFER E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237416 | JENNIFER E QUINONES PAINTER | ADDRESS ON FILE | | | | | | | |
| 237417 | JENNIFER E RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 676569 | JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 237418 | JENNIFER ENGLING LUGO | ADDRESS ON FILE | | | | | | | |
| 676570 | JENNIFER ESCABI QUILES | ADDRESS ON FILE | | | | | | | |
| 676571 | JENNIFER ESPADA COLON | PO BOX 635 | | | | SANTA ISABEL | PR | 00757 | |
| 237419 | JENNIFER F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237420 | JENNIFER F. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676572 | JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | | SAN JUAN | PR | 00924 | |
| 237421 | JENNIFER FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676573 | JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | | SAN JUAN | PR | 00929-1851 | |
| 676574 | JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 676575 | JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | | SALINAS | PR | 00751 | |
| 676576 | JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | | BAYAMON | PR | 00960 | |
| 237422 | JENNIFER FONTANEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 237423 | JENNIFER FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 237424 | JENNIFER GALAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 676577 | JENNIFER GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 237425 | JENNIFER GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 237426 | JENNIFER GARCIA CURET | ADDRESS ON FILE | | | | | | | |
| 676578 | JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 237427 | JENNIFER GILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676579 | JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | | CAROLINA | PR | 00979 | |
| 237428 | JENNIFER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676580 | JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | | MASSACHUSETTS | MA | 02138 | |
| 676581 | JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 676582 | JENNIFER GONZALEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 237429 | JENNIFER GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 237430 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237431 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676583 | JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 237432 | JENNIFER GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 676584 | JENNIFER GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 676585 | JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237433 | JENNIFER HENRIQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 237434 | JENNIFER HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 237435 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 237436 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 676586 | JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | | TOA ALTA | PR | 00954 | |
| 676587 | JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 676588 | JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | | TOA ALTA | PR | 00954 | |
| 237437 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| 237438 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | | | |
| 237439 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237440 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237441 | JENNIFER HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 676589 | JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | | HATILLO | PR | 00659 | |
| 237442 | JENNIFER I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237443 | JENNIFER I SIERRA | ADDRESS ON FILE | | | | | | | |
| 237444 | JENNIFER I. MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 237445 | JENNIFER J COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 676590 | JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30 APT 193 | | | CAROLINA | PR | 00985 | |
| 237446 | JENNIFER J RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 676591 | JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | | AGUADILLA | PR | 00605 | |
| 676592 | JENNIFER JIMENEZ BONET | ADDRESS ON FILE | | | | | | | |
| 676593 | JENNIFER JIMENEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 676595 | JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 676594 | JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920-2328 | |
| 237447 | JENNIFER L ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 676596 | JENNIFER L GARITY | ADDRESS ON FILE | | | | | | | |
| 676597 | JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 | |
| 237448 | JENNIFER L LEON SUMPTER | ADDRESS ON FILE | | | | | | | |
| 237449 | JENNIFER L RODRIGUEZ BELEN | ADDRESS ON FILE | | | | | | | |
| 237450 | JENNIFER L ROSA DELFAUS | ADDRESS ON FILE | | | | | | | |
| 237451 | JENNIFER LA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676598 | JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 237452 | JENNIFER LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237453 | JENNIFER LAUREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237454 | JENNIFER LEE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 237455 | JENNIFER LEE SANCHEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 676599 | JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 237456 | JENNIFER LIZ LIZ | ADDRESS ON FILE | | | | | | | |
| 676600 | JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 | |
| 237457 | JENNIFER LYNN MAESTRE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 237458 | JENNIFER LYNN RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 676601 | JENNIFER M FLORES VALENTIN | HC 09 PO BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 237459 | JENNIFER M APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237460 | JENNIFER M CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 676602 | JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 237461 | JENNIFER M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237462 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237463 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676603 | JENNIFER M DIAZ GUTIERTEZ Y/O | PO BOX 231 | | | | BAYAMON | PR | 00960 | |
| 237464 | JENNIFER M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676604 | JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 | |
| 676605 | JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 | |
| 237465 | JENNIFER M LLERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 237466 | JENNIFER M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237467 | JENNIFER M MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 676606 | JENNIFER M MATOS VILLAMIDES | 36 CALLEJON AVISPAS | | | | PONCE | PR | 00730 | |
| 237468 | JENNIFER M MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237469 | JENNIFER M PEREZ | ADDRESS ON FILE | | | | | | | |
| 237470 | JENNIFER M PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 237471 | JENNIFER M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 676607 | JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 676608 | JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| 237472 | JENNIFER M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237473 | JENNIFER M ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676609 | JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| 237474 | JENNIFER M ROVIRA MALAVE | ADDRESS ON FILE | | | | | | | |
| 237475 | JENNIFER M SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| 237476 | JENNIFER M TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 676610 | JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| 237477 | JENNIFER M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237478 | JENNIFER M VEGA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 237479 | JENNIFER M. FERMAINT | ADDRESS ON FILE | | | | | | | |
| 237480 | JENNIFER M. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676611 | JENNIFER M. RAMOS RAMOS | BOX 5000 323 | | | | SAN GERMAN | PR | 00683 | |
| 237481 | JENNIFER M. VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 237482 | JENNIFER MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 237483 | JENNIFER MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 237484 | JENNIFER MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237485 | JENNIFER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237486 | JENNIFER MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237487 | JENNIFER MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237488 | JENNIFER MARIE TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 237489 | JENNIFER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676612 | JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 676613 | JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 000730 | |
| 237490 | JENNIFER MARTINEZ HEYER | ADDRESS ON FILE | | | | | | | |
| 237491 | JENNIFER MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 237492 | JENNIFER MAYO MIRABAL | ADDRESS ON FILE | | | | | | | |
| 237493 | JENNIFER MEDINA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 676614 | JENNIFER MENDEZ RIVERA | HC 05 BOX 52604 | | | | AGUADILLA | PR | 00603 | |
| 237494 | JENNIFER MENENDEZ PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 237495 | JENNIFER MERCADO | ADDRESS ON FILE | | | | | | | |
| 237496 | JENNIFER MIRANDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237497 | JENNIFER MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 676615 | JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676616 | JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 | |
| 676617 | JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 237498 | JENNIFER MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 676618 | JENNIFER MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 237499 | JENNIFER MORAZA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 237500 | JENNIFER MORENO CORREA | ADDRESS ON FILE | | | | | | | |
| 237501 | JENNIFER MOSQUEA SEVERINO | ADDRESS ON FILE | | | | | | | |
| 237502 | JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ- ABOGADA DEMANDANTE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 237503 | JENNIFER MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 237504 | JENNIFER MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 676619 | JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 | |
| 676620 | JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 | |
| 237505 | JENNIFER N NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676621 | JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 676622 | JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 | |
| 676623 | JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 | |
| 237506 | JENNIFER OJEDA FRADERA | ADDRESS ON FILE | | | | | | | |
| 237507 | JENNIFER ORIZAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237508 | JENNIFER ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 237509 | JENNIFER ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 237510 | JENNIFER ORTIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 676624 | JENNIFER PAGµN MARTÖNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 | |
| 237511 | JENNIFER PELLETIER TORRES | ADDRESS ON FILE | | | | | | | |
| 237512 | JENNIFER PENA DUARTE | ADDRESS ON FILE | | | | | | | |
| 676625 | JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| 237513 | JENNIFER PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 676626 | JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
| 237514 | JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237515 | JENNIFER PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237516 | JENNIFER PIZARRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 237517 | JENNIFER PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676627 | JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 237518 | JENNIFER QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 237519 | JENNIFER R PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 676628 | JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| 237520 | JENNIFER RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 676629 | JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| 237521 | JENNIFER REYES DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 237522 | JENNIFER REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237523 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237524 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237525 | JENNIFER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237527 | JENNIFER RIVERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 676630 | JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| 237528 | JENNIFER RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 237529 | JENNIFER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237530 | JENNIFER RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 237531 | JENNIFER RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237532 | JENNIFER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237533 | JENNIFER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237534 | JENNIFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676631 | JENNIFER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237535 | JENNIFER RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 676632 | JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 676633 | JENNIFER ROBLES TORRES | URB LOS CAOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |
| 676634 | JENNIFER RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237536 | JENNIFER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676635 | JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 | |
| 237537 | JENNIFER RODRIGUEZ PARRON | ADDRESS ON FILE | | | | | | | |
| 237538 | JENNIFER RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 237539 | JENNIFER RODRIGUEZ REAL | ADDRESS ON FILE | | | | | | | |
| 676636 | JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 | |
| 237540 | JENNIFER RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 237541 | JENNIFER RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237542 | JENNIFER RODRIGUEZ Y IDO COHEN | ADDRESS ON FILE | | | | | | | |
| 676637 | JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 676638 | JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 | |
| 237543 | JENNIFER ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237544 | JENNIFER ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237545 | JENNIFER ROSARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 237546 | JENNIFER ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 237547 | JENNIFER ROSAS | ADDRESS ON FILE | | | | | | | |
| 237548 | JENNIFER RUIZ LEON | ADDRESS ON FILE | | | | | | | |
| 676639 | JENNIFER SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 676640 | JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 | |
| 676641 | JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 | |
| 237549 | JENNIFER SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 676642 | JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 | |
| 676643 | JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 676644 | JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 | |
| 676645 | JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 | |
| 676646 | JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 676647 | JENNIFER SCHLESINGER | ADDRESS ON FILE | | | | | | | |
| 237550 | JENNIFER SEDIA / ANTHONY SEDIA | ADDRESS ON FILE | | | | | | | |
| 237551 | JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 237552 | JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 676648 | JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 237553 | JENNIFER SIACA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676649 | JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 676650 | JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 | |
| 237554 | JENNIFER SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| 237555 | JENNIFER SOSA RETAMAR | ADDRESS ON FILE | | | | | | | |
| 237556 | JENNIFER SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237557 | JENNIFER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237558 | JENNIFER T MOLINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676651 | JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237559 | JENNIFER TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 237560 | JENNIFER TIMOTHEE OLIVERS | ADDRESS ON FILE | | | | | | | |
| 676652 | JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 | |
| 237561 | JENNIFER TORO HURTADO | ADDRESS ON FILE | | | | | | | |
| 237562 | JENNIFER TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 676653 | JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 237563 | JENNIFER TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676654 | JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 237564 | JENNIFER TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676655 | JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 | |
| 237565 | JENNIFER VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237566 | JENNIFER VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 237567 | JENNIFER VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 676656 | JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 | |
| 676657 | JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 | |
| 237568 | JENNIFER VEGA PORFIL | ADDRESS ON FILE | | | | | | | |
| 237569 | JENNIFER VILA RUIZ | ADDRESS ON FILE | | | | | | | |
| 237570 | JENNIFER WATTS | ADDRESS ON FILE | | | | | | | |
| 237571 | JENNIFER X CERVANTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237572 | JENNIFER ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 676658 | JENNIFFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 | |
| 676659 | JENNIFFER DEL VALLE | CUIDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 676660 | JENNIFFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | CAROLINA | PR | 00987 | |
| 237573 | JENNIFFER GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676661 | JENNIFFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 | |
| 237574 | JENNIFFER M PUYARENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237575 | JENNIFFER M UFRET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237576 | JENNIFFER N COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 237577 | JENNIFFER N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237578 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 237579 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 237580 | JENNIFFER RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 676662 | JENNIFFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 237581 | JENNIFFER VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237582 | JENNIFFER VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 237583 | JENNIFFER VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676663 | JENNIFFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| 237584 | JENNIFFER Y MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237585 | JENNILEE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 237586 | JENNILIZ ROLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237587 | JENNING SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237588 | JENNISA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 676664 | JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 237589 | JENNITZA PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 237590 | JENNITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 676665 | JENNY A ESPINAL SURUN | COND COLINAS DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| 676666 | JENNY A OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237591 | JENNY A. RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 237592 | JENNY AMADOR ALCALA | ADDRESS ON FILE | | | | | | | |
| 237593 | JENNY ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237594 | JENNY ARMENDARIZ LEMA | ADDRESS ON FILE | | | | | | | |
| 237595 | JENNY BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 237596 | JENNY BERNARDI TORRES | ADDRESS ON FILE | | | | | | | |
| 237597 | JENNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| 676667 | JENNY BIDOT BAERGA | ADDRESS ON FILE | | | | | | | |
| 676668 | JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 237598 | JENNY BOUSON | ADDRESS ON FILE | | | | | | | |
| 676669 | JENNY CANALES CASTRO | VILLAS DE LOIZAS | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 237599 | JENNY CANTORAN | ADDRESS ON FILE | | | | | | | |
| 676670 | JENNY CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676671 | JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 676672 | JENNY COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 676673 | JENNY COLON TEJERO | URB CAPARRA TERRACE 1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 237600 | JENNY COMAS | ADDRESS ON FILE | | | | | | | |
| 676674 | JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 237601 | JENNY CRAIG | ADDRESS ON FILE | | | | | | | |
| 676675 | JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 | |
| 237602 | JENNY DAVILA Y NAYDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676676 | JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 237603 | JENNY DE JESUS ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 237604 | JENNY DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 676677 | JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 | |
| 676678 | JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 | |
| 676679 | JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 676680 | JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN JUAN | PR | 00924 | |
| 676681 | JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 | |
| 676682 | JENNY E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237605 | JENNY ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 676683 | JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 | |
| 676684 | JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 | |
| 237606 | JENNY GERMAN URENA | ADDRESS ON FILE | | | | | | | |
| 237607 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 676685 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 676686 | JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 676687 | JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 676688 | JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 | |
| 676689 | JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00692 | |
| 676690 | JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 | |
| 237608 | JENNY I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237609 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 237610 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 237611 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | | |
| 676691 | JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 237612 | JENNY L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 237613 | JENNY L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676692 | JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 | |
| 237614 | JENNY LIS LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676693 | JENNY LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237615 | JENNY LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676694 | JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676695 | JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 | |
| 237616 | JENNY M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 237617 | JENNY M. MARRERO | ADDRESS ON FILE | | | | | | | |
| 237618 | JENNY M. QUEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 237619 | JENNY MADE HERRERA | ADDRESS ON FILE | | | | | | | |
| 676696 | JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 676697 | JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 | |
| 237620 | JENNY MAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 676698 | JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 | |
| 676699 | JENNY MAS MOYA | URB VILLA CAROLINA | 419 183 11 | | | CAROLINA | PR | 00985 | |
| 676700 | JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 | |
| 676701 | JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 676702 | JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 237621 | JENNY MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 676703 | JENNY MORALES BORRERO | URB LA COMCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 | |
| 676704 | JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 | |
| 676705 | JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 | |
| 237622 | JENNY MORAN REYES | ADDRESS ON FILE | | | | | | | |
| 237623 | JENNY MORÁN REYES 685-948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 | |
| 676706 | JENNY MURIEL CANCEL | ADDRESS ON FILE | | | | | | | |
| 676707 | JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 | |
| 676708 | JENNY NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237624 | JENNY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 676709 | JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 237625 | JENNY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 237626 | JENNY P ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676710 | JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 | |
| 676711 | JENNY PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 237627 | JENNY PIZARRO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676712 | JENNY R JANAS | URB COCO BECH | 421 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 676713 | JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 | |
| 676714 | JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 237628 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 237629 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 676715 | JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 | |
| 237630 | JENNY REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 237631 | JENNY RIVERA | ADDRESS ON FILE | | | | | | | |
| 237632 | JENNY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 676716 | Jenny Rivera Guadalupe | HC 645 Box 6301 | | | | Trujillo Alto | PR | 00976 | |
| 237633 | JENNY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237634 | JENNY RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 237635 | JENNY RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 237636 | JENNY ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| 676717 | JENNY ROBLES ADORSO | ADDRESS ON FILE | | | | | | | |
| 237637 | JENNY RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 237638 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 237639 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676718 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 676719 | JENNY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237640 | JENNY RODRIGUEZ YEJO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676721 | JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 | |
| 676720 | JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 | |
| 237641 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| 237642 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | | |
| 237643 | JENNY ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676722 | JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 676723 | JENNY SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 676724 | JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 | |
| 676725 | JENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676726 | JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 237644 | JENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 237645 | JENNY SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676727 | JENNY TORO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676728 | JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 237646 | JENNY TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 676729 | JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 676730 | JENNY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237647 | JENNY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237649 | JENNY Y TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 237650 | JENNY YAHAIRA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676731 | JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 237651 | JENNYBET SAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 676732 | JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 | |
| 237652 | JENNYFER RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 676733 | JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 | |
| 237653 | JENNYLEE MARTINEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 237654 | JENNYLETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 237655 | JENNYLIZ OTERO CALDERO | ADDRESS ON FILE | | | | | | | |
| 237656 | JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 676734 | JENNYMAR TORRES RODRIGUEZ | P O BOX 1357 | | | | OROCOVIS | PR | 00720 | |
| 676735 | JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 676736 | JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 237657 | JENOURY ROSARIO / NYDIA ROSA | ADDRESS ON FILE | | | | | | | |
| 676737 | JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 | |
| 676738 | JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 | |
| 237658 | JENSEL D. VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 237659 | JENSEN ALBERTO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237660 | JENSEN DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237661 | JENSEN DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| 237662 | JENSEN DAVILA, VALDEMAR | ADDRESS ON FILE | | | | | | | |
| 237663 | JENSEN FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237664 | JENSEN J RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 237665 | JENSEN MARQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 237666 | JENSEN MILLER, EARL | ADDRESS ON FILE | | | | | | | |
| 237667 | JENSEN QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| 237668 | JENSEN R IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676739 | JENSEN TOOL INC. | PO BOX 25399 | | | | PHOENIX | AZ | 85002 | |
| 237669 | JENSEN ZENON VENTURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237670 | JENSON A GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 676740 | JENTEL ASSOCIATES INC | PO BOX 810301 | | | | CAROLINA | PR | 00981-0301 | |
| 237671 | JENYFEL M NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 237672 | JENYFER GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 237673 | JENYONS LUCIANO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 676741 | JENYS HERNANDEZ | 80 CALLE PROGRESO | | | | AGUADA | PR | 00603 | |
| 237674 | JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237675 | JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237676 | JENZA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237677 | JEONMEY RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 676742 | JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | | SAN JUAN | PR | 00926 | |
| 237678 | JEOVANI SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 676743 | JEOVANNI AYALA PRADERA | ADDRESS ON FILE | | | | | | | |
| 676744 | JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 237679 | JEOVANNY AGOSTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237680 | JEOVANNY RAMIREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 237681 | JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 676745 | JER TOWING SERVICE | ADDRESS ON FILE | | | | | | | |
| 676746 | JER TRAVEL | 169 DE DIEGO ST | | | | SAN JUAN | PR | 00925 | |
| 676747 | JERA CONSTRUCTION INC | PO BOX 6895 | | | | CAGUAS | PR | 00726-6895 | |
| 676748 | JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | | CEIBA | PR | 34051 | |
| 237682 | JERAIMY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237683 | JERAIXA GARCIA ROSAS | ADDRESS ON FILE | | | | | | | |
| 676749 | JERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676750 | JERALDO TORRES HERNANDEZ | URB COLINA DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| 676751 | JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 237684 | JERAMAR IRIZARRY VIENTOS | ADDRESS ON FILE | | | | | | | |
| 237685 | JERAMY A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 237686 | JERANFEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237687 | JERANFEL LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237688 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 237689 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 676753 | JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 237690 | JERC CORPORATION | PO BOX 1869 | | | | MOCA | PR | 00676-1869 | |
| 237691 | JERCINIA ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237692 | JERELSIE CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676754 | JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 237693 | JEREMIA ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237694 | JEREMIAS ACOSTA LAGUER | ADDRESS ON FILE | | | | | | | |
| 676755 | JEREMIAS AMARO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676756 | JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 237695 | JEREMIAS ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676757 | JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 237696 | JEREMIAS CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676758 | JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| 676759 | JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 237697 | JEREMIAS GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 676760 | JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| 237698 | JEREMIAS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237699 | JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| 676761 | JEREMIAS HERNANDEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 676762 | JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 676763 | JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| 237700 | JEREMIAS O CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 676765 | JEREMIAS PAGAN RODRIGUEZ | HC 44 BOX 13303 | | | | CAYEY | PR | 00736 | |
| 237701 | JEREMIAS ROSARIO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 237702 | JEREMIAS VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 676766 | JEREMIE CRUZ RAMOS | PO BOX 170 | | | | CEIBA | PR | 00735 | |
| 237703 | JEREMIE E GONZALEZ / DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 676767 | JEREMY PEREZ | PSC 1008 BOX 3038 | FPO AA | | | CEIBA | PR | 34051-0000 | |
| 237704 | JEREMY A MERCADO LASALLE | ADDRESS ON FILE | | | | | | | |
| 237705 | JEREMY A NIEVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 237706 | JEREMY AGOSTO MATTEI | ADDRESS ON FILE | | | | | | | |
| 237707 | JEREMY ASENCIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676768 | JEREMY AYALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 237708 | JEREMY CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 237709 | JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | ADDRESS ON FILE | | | | | | | |
| 237710 | JEREMY DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237711 | JEREMY DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 237712 | JEREMY EMANUEL COTTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 237713 | JEREMY FIGUEROA RENTAS | ADDRESS ON FILE | | | | | | | |
| 676769 | JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | | LAJAS | PR | 00667 | |
| 237714 | JEREMY GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237715 | JEREMY HERNANDEZ / EDNA CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 237716 | JEREMY I VELEZ BARINES | ADDRESS ON FILE | | | | | | | |
| 237717 | JEREMY J FIGUEROA A/C HORTENCIA COLON | ADDRESS ON FILE | | | | | | | |
| 237718 | JEREMY M MORAN RAMOS/LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 237719 | JEREMY OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 237720 | JEREMY PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 237721 | JEREMY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237722 | JEREMY ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237723 | JEREMY TROCHE RAMOS | ADDRESS ON FILE | | | | | | | |
| 676770 | JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 676771 | JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 237724 | JEREMY Y RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 237725 | JEREYKA ANDRADES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 237726 | JEREZ ESTEVEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 237727 | JEREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 237728 | JEREZ MOREL, FELICITA | ADDRESS ON FILE | | | | | | | |
| 237729 | JEREZ PEARSON, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 237730 | JEREZ PEARSON, NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 237731 | JEREZ SANTOS, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 237732 | JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237733 | JEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 237734 | JERGER A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 676772 | JERHART RAMIREZ SCHON | ADDRESS ON FILE | | | | | | | |
| 237735 | JERHLIKKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676773 | JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 237736 | JERICA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 237737 | JERICA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676774 | JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 237738 | JERICH RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 676775 | JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 676776 | JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |
| 237739 | JERIKA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237740 | JERIME SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237741 | JERISON BUTTER ORTÍZ | ADDRESS ON FILE | | | | | | | |
| 237742 | JERITZA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237743 | JERLIZ M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237744 | JERLYN PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 237745 | JERLYN SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676777 | JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| 237746 | JERMAINE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 676778 | JERMARIE VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 237747 | JERMICA N CLASS VELEZ | ADDRESS ON FILE | | | | | | | |
| 237748 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 237749 | JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 676779 | JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 237750 | JEROME MINCY CLARK | ADDRESS ON FILE | | | | | | | |
| 237751 | JEROMY GARCIA TOSADO | ADDRESS ON FILE | | | | | | | |
| 237752 | JERONIMO A LUZANARIS TORO | ADDRESS ON FILE | | | | | | | |
| 676780 | JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 | |
| 676781 | JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 | |
| 771111 | JERONIMO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 676782 | JERONIMO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 676783 | JERONIMO RODRIGUEZ SOLIVARES | P.O. B0X 80 | | | | ARROYO | | 00714 | |
| 237753 | JERONIMO VILLANUEVA, ADRIANA P. | ADDRESS ON FILE | | | | | | | |
| 237754 | JERRIKA M ANGLERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676784 | JERRY SANTIAGO VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 676785 | JERRY BAEZ SOTO | PO BOX 907 | | | | SABANA HOYOS | PR | 00688-0907 | |
| 237755 | JERRY A KIRKLAND MARRERO | ADDRESS ON FILE | | | | | | | |
| 237756 | JERRY A MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 676786 | JERRY A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676787 | JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 | |
| 676788 | JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 | |
| 676789 | JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 237757 | JERRY ANNE BIBB | ADDRESS ON FILE | | | | | | | |
| 237758 | JERRY ARIAS / LUBE N GO | ADDRESS ON FILE | | | | | | | |
| 676790 | JERRY ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237759 | JERRY ASENCIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676791 | JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 | |
| 676792 | JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 | |
| 237760 | JERRY CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237761 | JERRY COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237762 | JERRY CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676793 | JERRY CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237763 | JERRY CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237764 | JERRY D. CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237765 | JERRY DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 237766 | JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 237767 | JERRY E FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 237768 | JERRY FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 676794 | JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 | |
| 237769 | JERRY FLORES CAPELES | ADDRESS ON FILE | | | | | | | |
| 237770 | JERRY G BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| 237771 | JERRY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 237772 | JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237773 | JERRY I CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 237774 | JERRY J DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676795 | JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 237775 | JERRY JAMES GANDIA | ADDRESS ON FILE | | | | | | | |
| 237776 | JERRY JIMENEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 237777 | JERRY JOY NIETO | ADDRESS ON FILE | | | | | | | |
| 676796 | JERRY JUARBE OLIVENCIA | BOX 118 | | | | MAYAGUEZ | PR | 00680 | |
| 676797 | JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | | LAJAS | PR | 00667 | |
| 237778 | JERRY KIRKLAND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237779 | JERRY L ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676798 | JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | | GURABO | PR | 00778 | |
| 237780 | JERRY L FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 237781 | JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | | PFLUGERVILLE | TX | 78691-1909 | |
| 676799 | JERRY LEE BOSQUES FOX | ADDRESS ON FILE | | | | | | | |
| 676800 | JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | | SAN JUAN | PR | 00926-6108 | |
| 237782 | JERRY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237783 | JERRY M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237785 | JERRY METERSKY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237786 | JERRY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676801 | JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 676802 | JERRY NIEVES GORRITZ | ADDRESS ON FILE | | | | | | | |
| 676803 | JERRY O DE JESUS PEREZ | APARTADO 506 | | | | VILLALBA | PR | 00766 | |
| 237787 | JERRY O. MEDINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676804 | JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 237788 | JERRY ORTIZ PANIZO | ADDRESS ON FILE | | | | | | | |
| 237789 | JERRY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 237790 | JERRY PASTRANA APONTE | ADDRESS ON FILE | | | | | | | |
| 676805 | JERRY RIVERA COLON | PO BOX 754 | | | | SALINAS | PR | 00751 | |
| 676806 | JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | | MANATI | PR | 00674 | |
| 237792 | JERRY RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 676807 | JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 | |
| 237793 | JERRY RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 237794 | JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 237795 | JERRY RODRIGUEZ FELICIANO V ELA | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 237796 | JERRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237798 | JERRY ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 237799 | JERRY ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676808 | JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 676809 | JERRY SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237800 | JERRY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 237801 | JERRY VAN BUREN | ADDRESS ON FILE | | | | | | | |
| 237802 | JERRY VARGAS NIETO | ADDRESS ON FILE | | | | | | | |
| 237803 | JERRY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676810 | JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 237804 | JERRY VILLEGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 676811 | JERRYS DETAILS | CALLE DR VIDAL 4 | | | | HUMACAO | PR | 00791 | |
| 676812 | JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 676813 | JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 | |
| 676814 | JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 237805 | JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 | |
| 676815 | JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 | |
| 237807 | JERRYSON VILLARAN / CELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676816 | JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 | |
| 237808 | JERRYTZA M VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 237809 | JERSEY REHAB | ADDRESS ON FILE | | | | | | | |
| 676817 | JERSON VELEZ MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 | |
| 237810 | JERSON VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 237811 | JERSON VILLAFANE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 237812 | JERUSALEM HOME AMBULANCE | PO BOX 1780 | | | | CAGUAS | PR | 00726 | |
| 676818 | JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 | |
| 237813 | JERUSH MATOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 676819 | JERWEL TORRES PONDER | URB VILLA CAROLINA | 151 1 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 676820 | JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 237814 | JERYMITH CORTES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 237815 | JERYVETTE ARROYO FEBUS | ADDRESS ON FILE | | | | | | | |
| 237816 | JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 237817 | JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 | |
| 237818 | JESABELIZ ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237819 | JESARIEL SERRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 237820 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| 237821 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | | |
| 237822 | JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 | |
| 676821 | JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 | |
| 237823 | JESELYZ NARVAEZ VALLANUEVA | ADDRESS ON FILE | | | | | | | |
| 237824 | JESENIA ALETRIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 237825 | JESENIA AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237826 | JESENIA CARTAGENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 237827 | JESENIA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 237828 | JESENIA DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676822 | JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 | |
| 237829 | JESENIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 237830 | JESENIA FRANQUI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676823 | JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 237831 | JESENIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237832 | JESENIA I BLACKMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 237833 | JESENIA I ROBLES | ADDRESS ON FILE | | | | | | | |
| 676824 | JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 | |
| 237834 | JESENIA OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237835 | JESENIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676825 | JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 | |
| 676826 | JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 | |
| 676827 | JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 | |
| 237836 | JESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237837 | JESENIA ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 676828 | JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 | |
| 237838 | JESEPHINE CANINO PINTOR | ADDRESS ON FILE | | | | | | | |
| 237839 | JESHMARIE SUAREZ / JESSENIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 237840 | JESHUA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237841 | JESICA A ACOSTA | ADDRESS ON FILE | | | | | | | |
| 237842 | JESICA DEKONY TORRES | ADDRESS ON FILE | | | | | | | |
| 237843 | JESICA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 676829 | JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| 237844 | JESICA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237845 | JESICA SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676830 | JESICA SEPULVEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676831 | JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| 237846 | JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676832 | JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 237847 | JESIEBEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676833 | JESIEL CASIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 237848 | JESIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237849 | JESIEL CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 676834 | JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 237850 | JESIELYN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676835 | JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 237851 | JESIKA E PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| 676836 | JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 237852 | JESLEEN M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237853 | JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| 237854 | JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |
| 237855 | JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| 676837 | JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| 237856 | JESLIE I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 237857 | JESMAR NIEVES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 237858 | JESMARI BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 237859 | JESMARIE ACOSTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 237860 | JESMARIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 237861 | JESMARIE MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 676838 | JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| 237862 | JESMARIE TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 237863 | JESMARY JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 237864 | JESMARY MATEO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237865 | JESMARY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 237866 | JESMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 237867 | JESMIEL G ORTIZ GUILBE | ADDRESS ON FILE | | | | | | | |
| 676839 | JESMIR PAGAN CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 676840 | JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 676841 | JESNELLIE REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 676842 | JESNIER MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676843 | JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 | |
| 676844 | JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 | |
| 676845 | JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 676846 | JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676847 | JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 237868 | JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 237869 | JESSE D FORNES ROJAS | ADDRESS ON FILE | | | | | | | |
| 237870 | JESSE E ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676848 | JESSE EMMANUELLI COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 | |
| 676849 | JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 | |
| 676850 | JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 | |
| 676851 | JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CAMUY | PR | 00627 | |
| 237871 | JESSE L TOVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676852 | JESSE LLOP VELEZ | ADDRESS ON FILE | | | | | | | |
| 237872 | JESSE O VAZQUEZ NENADICH | ADDRESS ON FILE | | | | | | | |
| 237873 | JESSE ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 237874 | JESSE OTERO MARCANO | ADDRESS ON FILE | | | | | | | |
| 237875 | JESSE POU RIVERA | ADDRESS ON FILE | | | | | | | |
| 237876 | JESSE R ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676853 | JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 | |
| 237877 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676854 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676855 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676856 | JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 | |
| 771112 | JESSE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 676857 | JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 | |
| 237878 | JESSE WAGNER MITRANI | ADDRESS ON FILE | | | | | | | |
| 237879 | JESSEBEL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 237880 | JESSEBEL SAMBOLIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 237881 | JESSEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237882 | JESSELYN ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 237883 | JESSEN NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 237884 | Jessen Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| 676858 | JESSENIA AFANADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 676859 | JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 | |
| 237885 | JESSENIA B VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 676860 | JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 237886 | JESSENIA BERMUDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237887 | JESSENIA BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| 237888 | JESSENIA CARTAGENA BRENES | ADDRESS ON FILE | | | | | | | |
| 237889 | JESSENIA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237890 | JESSENIA CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 237891 | JESSENIA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237892 | JESSENIA E DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 676861 | JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 | |
| 237893 | JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237894 | JESSENIA GONZALEZ AGRON | ADDRESS ON FILE | | | | | | | |
| 237895 | JESSENIA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237896 | JESSENIA H DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676862 | JESSENIA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676863 | JESSENIA IBARRONDO CACERES | HC 05 BOX 58381 | | | | MAYAGUEZ | PR | 00680 | |
| 237897 | JESSENIA LABOY LABOY | ADDRESS ON FILE | | | | | | | |
| 237898 | JESSENIA LABOY MORALES | ADDRESS ON FILE | | | | | | | |
| 237899 | JESSENIA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 237900 | JESSENIA M AQUINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 237901 | JESSENIA M. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 676864 | JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 676865 | JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 | |
| 237902 | JESSENIA MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237903 | JESSENIA NAVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 676866 | JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 | |
| 676867 | JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 | |
| 237904 | JESSENIA RAMIREZ GASCOT | ADDRESS ON FILE | | | | | | | |
| 676868 | JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 676869 | JESSENIA RAMOS TALAVERA | ADDRESS ON FILE | | | | | | | |
| 676870 | JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 | |
| 237905 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676871 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 676872 | JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 | |
| 237906 | JESSENIA RUIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 237907 | JESSENIA SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 237908 | JESSENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237909 | JESSENIA VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 237910 | JESSENIA VALENTIN VARELA | ADDRESS ON FILE | | | | | | | |
| 237911 | JESSENIA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 676873 | JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 | |
| 237912 | JESSENITH COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 237913 | JESSER HEIDINGER, JOACHIN | ADDRESS ON FILE | | | | | | | |
| 676874 | JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 676875 | JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 | |
| 237914 | JESSEY SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 237915 | JESSIANETTE MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 676876 | JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 | |
| 676877 | JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 | |
| 237916 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237917 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 237918 | JESSIBETH MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 676878 | JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 676879 | JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00605 | |
| 676880 | JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 | |
| 237919 | JESSICA A DAVILA DEAN | ADDRESS ON FILE | | | | | | | |
| 676881 | JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 676882 | JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237920 | JESSICA A NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 676883 | JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 | |
| 237921 | JESSICA A RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237922 | JESSICA A SILEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237923 | JESSICA A SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237924 | JESSICA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676884 | JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 | |
| 237925 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 237926 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676885 | JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 237927 | JESSICA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 676886 | JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 | |
| 676887 | JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 | |
| 237928 | JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 | |
| 676888 | JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 | |
| 237929 | JESSICA ALOYO REYES | ADDRESS ON FILE | | | | | | | |
| 676889 | JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 676890 | JESSICA ALVAREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 676891 | JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 | |
| 676892 | JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 237930 | JESSICA ANGULO ROSA | ADDRESS ON FILE | | | | | | | |
| 237931 | JESSICA ANN ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| 237932 | JESSICA ANN SOBRINO | ADDRESS ON FILE | | | | | | | |
| 676893 | JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 | |
| 676894 | JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 | |
| 676895 | JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 | |
| 676896 | JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 | |
| 676897 | JESSICA AROCHO COLON | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 237933 | JESSICA AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676898 | JESSICA ASTACIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237934 | JESSICA AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 676899 | JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 | |
| 676900 | JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 676901 | JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 | |
| 237935 | JESSICA BADILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676902 | JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 676903 | JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 | |
| 676904 | JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 | |
| 237936 | JESSICA BANNES ADAMS | ADDRESS ON FILE | | | | | | | |
| 237937 | JESSICA BEILER | ADDRESS ON FILE | | | | | | | |
| 237938 | JESSICA BELLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 237939 | JESSICA BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 676905 | JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 676906 | JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 | |
| 237940 | JESSICA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237941 | JESSICA BORRALI FALCON | ADDRESS ON FILE | | | | | | | |
| 237942 | JESSICA BOYRIE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 676907 | JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| 237943 | JESSICA BROWN PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 237944 | JESSICA BRUCELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237946 | JESSICA BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676908 | JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | 86 | | | MOROVIS | PR | 00687 | |
| 237947 | JESSICA CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676909 | JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 | |
| 676910 | JESSICA CAIN RICART | ADDRESS ON FILE | | | | | | | |
| 237948 | JESSICA CAMACHO AGRON | ADDRESS ON FILE | | | | | | | |
| 237949 | JESSICA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676911 | JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 | |
| 237950 | JESSICA CAMPOS BRISTOL | ADDRESS ON FILE | | | | | | | |
| 676912 | JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 | |
| 676913 | JESSICA CARATTINI RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 676914 | JESSICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237951 | JESSICA CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 237952 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237953 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237954 | JESSICA CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676915 | JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 | |
| 237955 | JESSICA CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237956 | JESSICA CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237957 | JESSICA CASTELLANOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 237958 | JESSICA CASTILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 676916 | JESSICA CASTRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 676917 | JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 237959 | JESSICA CASTRO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 676918 | JESSICA CEBALLOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 676919 | JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 | |
| 237960 | JESSICA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237961 | JESSICA COLON ALVAREZ | LCDO. JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 676920 | JESSICA COLON MARRERO | BAYAMON COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 | |
| 237962 | JESSICA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 676921 | JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 | |
| 237964 | JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 237965 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237966 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676922 | JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 676923 | JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 676924 | JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| 676925 | JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 237967 | JESSICA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237968 | JESSICA CORTES DAVILA | ADDRESS ON FILE | | | | | | | |
| 676926 | JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| 676927 | JESSICA COSME /JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| 676928 | JESSICA COSME COLON | PO BOX 4 H | | | | NARANJITO | PR | 00719 | |
| 237969 | JESSICA COTTO FELIX | ADDRESS ON FILE | | | | | | | |
| 237970 | JESSICA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676929 | JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| 237971 | JESSICA CRUZ BERROCALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237972 | JESSICA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 676930 | JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 676931 | JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| 237973 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 237974 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 676932 | JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| 237975 | JESSICA CURET CRUZ | ADDRESS ON FILE | | | | | | | |
| 237976 | JESSICA D ALICEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 237977 | JESSICA D PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237978 | JESSICA DAVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676933 | JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 676934 | JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 676935 | JESSICA DE JESUS FONTANEZ | HC 01 BOX 5704 | | | | GURABO | PR | 00778 | |
| 237979 | JESSICA DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 676936 | JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| 237980 | JESSICA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676937 | JESSICA DE JESUS SEDA | ADDRESS ON FILE | | | | | | | |
| 237981 | JESSICA DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237982 | JESSICA DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| 237983 | JESSICA DE LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 237984 | JESSICA DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237963 | JESSICA DE LEON ROJAS | ADDRESS ON FILE | | | | | | | |
| 676938 | JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 | |
| 237985 | JESSICA DEL VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| 676939 | JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 | |
| 676940 | JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 676941 | JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 | |
| 676942 | JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 676943 | JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 | |
| 237986 | JESSICA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 237987 | JESSICA DIAZ LUNA | ADDRESS ON FILE | | | | | | | |
| 676944 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 676945 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 237989 | JESSICA DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676946 | JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 237990 | JESSICA E AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237991 | JESSICA E AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676947 | JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 | |
| 676948 | JESSICA E LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676949 | JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 | |
| 676950 | JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 237992 | JESSICA E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237993 | JESSICA E PLUQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 237994 | JESSICA E RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 676951 | JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 676952 | JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 676953 | JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 237995 | JESSICA ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 237996 | JESSICA ESPINAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237997 | JESSICA ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676954 | JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 | |
| 237998 | JESSICA ESTRADA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 676955 | JESSICA FELICIANO MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 | |
| 676956 | JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| 676957 | JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| 238000 | JESSICA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238001 | JESSICA FLORES | ADDRESS ON FILE | | | | | | | |
| 238002 | JESSICA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 238003 | JESSICA FORESTIER IRZARRY | ADDRESS ON FILE | | | | | | | |
| 238004 | JESSICA FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 676958 | JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| 676959 | JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| 676960 | JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 676961 | JESSICA FUSTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 676962 | JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 238006 | JESSICA GARCED TARRIO | ADDRESS ON FILE | | | | | | | |
| 676963 | JESSICA GARCIA A/C MARIA MEDINA | LOS MAESTROS | 463 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 676964 | JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 676965 | JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 238007 | JESSICA GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 676966 | JESSICA GARCIA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 238008 | JESSICA GERENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238009 | JESSICA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238010 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 238011 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 238012 | JESSICA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676967 | JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 238013 | JESSICA GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 676968 | JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | | MOROVIS | PR | 00687 | |
| 238014 | JESSICA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238015 | JESSICA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 238016 | JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | | CAGUAS | PR | 00727 | |
| 238017 | JESSICA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676969 | JESSICA GOYTIA ROSARIO | PO BOX 2636 | | | | JUNCOS | PR | 00777 | |
| 676970 | JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 238018 | JESSICA GUZMAN GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 238019 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 238020 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 676971 | JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | | QUEBRADILLA | PR | 00678 | |
| 676972 | JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 238021 | JESSICA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676973 | JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | | HATILLO | PR | 00659-9601 | |
| 676974 | JESSICA HERRERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 238022 | JESSICA HINNAWI RIQUELME | ADDRESS ON FILE | | | | | | | |
| 676975 | JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238023 | JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238024 | JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 676976 | JESSICA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238025 | JESSICA I FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 676977 | JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | | PONCE | PR | 00716 | |
| 676978 | JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | | PONCE | PR | 00731 | |
| 238026 | JESSICA I IGARTUA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 238027 | JESSICA I RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 676979 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | | CAYEY | PR | 00736 | |
| 676980 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | | CAYEY | PR | 00737 | |
| 676981 | JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 238028 | JESSICA I SULIVERAS TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 238029 | JESSICA I VANGA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 238030 | JESSICA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 676982 | JESSICA I. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238031 | JESSICA IRIS FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 238032 | JESSICA IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| 676983 | JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 | |
| 238033 | JESSICA ITURRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676984 | JESSICA IVETTE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238034 | JESSICA J APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| 676985 | JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 | |
| 676986 | JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 | |
| 676987 | JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 238035 | JESSICA J PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 238036 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238037 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238038 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238039 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238040 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238041 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 238042 | JESSICA JENICEE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238043 | JESSICA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238044 | JESSICA JOHANE CABRERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 676988 | JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 676989 | JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 676990 | JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 | |
| 676991 | JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 | |
| 238045 | JESSICA L MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 676992 | JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 | |
| 238047 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238048 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238049 | JESSICA L SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238050 | JESSICA LABOY PACHECO | ADDRESS ON FILE | | | | | | | |
| 676993 | JESSICA LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 676994 | JESSICA LARRACUENTE ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 676995 | JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 | |
| 238051 | JESSICA LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 238052 | JESSICA LOPEZ AJA | ADDRESS ON FILE | | | | | | | |
| 238053 | JESSICA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238054 | JESSICA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238055 | JESSICA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676996 | JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 238056 | JESSICA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676997 | JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 676998 | JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 | |
| 238057 | JESSICA M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676999 | JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 677000 | JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 238058 | JESSICA M BARRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 238059 | JESSICA M BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677001 | JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 | |
| 677002 | JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 238060 | JESSICA M COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238061 | JESSICA M COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 238062 | JESSICA M CRUZ LUNA | ADDRESS ON FILE | | | | | | | |
| 238063 | JESSICA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 238064 | JESSICA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238065 | JESSICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238066 | JESSICA M FRIAS | ADDRESS ON FILE | | | | | | | |
| 677003 | JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 | |
| 677004 | JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 | |
| 238067 | JESSICA M JORGE MATTA | ADDRESS ON FILE | | | | | | | |
| 238068 | JESSICA M LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 677005 | JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 | |
| 677006 | JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 | |
| 238069 | JESSICA M MERCADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 238070 | JESSICA M MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 677007 | JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 | |
| 677008 | JESSICA M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677009 | JESSICA M ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 677010 | JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILOO ALTO | PR | 00976 | |
| 238071 | JESSICA M PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238072 | JESSICA M QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677011 | JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238073 | JESSICA M RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 238074 | JESSICA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677012 | JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 677013 | JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 | |
| 238075 | JESSICA M SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238076 | JESSICA M SOLANO BARRETO | ADDRESS ON FILE | | | | | | | |
| 238077 | JESSICA M TALAVERA REYES | ADDRESS ON FILE | | | | | | | |
| 677014 | JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 | |
| 677015 | JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 | |
| 238078 | JESSICA M VALLE CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238079 | JESSICA M VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 238080 | JESSICA M WOOLDRIDGE | ADDRESS ON FILE | | | | | | | |
| 238081 | JESSICA M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677016 | JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 238082 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238083 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 771113 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677017 | JESSICA M. PEREZ GONZALEZ | E 3904 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 238084 | JESSICA MACHUCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677018 | JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 238085 | JESSICA MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677019 | JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 677020 | JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 238086 | JESSICA MARIA SERRANO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 677021 | JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 238087 | JESSICA MARIE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 677022 | JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | | LARES | PR | 00669 | |
| 677023 | JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6216 | |
| 677024 | JESSICA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 238088 | JESSICA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238089 | JESSICA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 677025 | JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 238090 | JESSICA MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238091 | JESSICA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 677026 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 677027 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 238092 | JESSICA MATTEI VEGA | ADDRESS ON FILE | | | | | | | |
| 238093 | JESSICA MAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238094 | JESSICA MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| 238095 | JESSICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677028 | JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 238096 | JESSICA MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 238097 | JESSICA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677029 | JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | | TOA ALTA | PR | 00953 | |
| 238099 | JESSICA MENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 238100 | JESSICA MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 238101 | JESSICA MENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 238102 | JESSICA MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 677030 | JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | | ISABELA | PR | 00662 | |
| 238103 | JESSICA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 677031 | JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | | CABO ROJO | PR | 00623 | |
| 238104 | JESSICA MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 677032 | JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | | CAMUY | PR | 00627 | |
| 677033 | JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 677034 | JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 238105 | JESSICA MONTALVO BELLO | ADDRESS ON FILE | | | | | | | |
| 238106 | JESSICA MONTALVO TORO | ADDRESS ON FILE | | | | | | | |
| 238107 | JESSICA MORALES | ADDRESS ON FILE | | | | | | | |
| 238108 | JESSICA MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 238109 | JESSICA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238110 | JESSICA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238111 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 238112 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 677035 | JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 238113 | JESSICA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 238114 | JESSICA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238115 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 677036 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 238116 | JESSICA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677037 | JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| 677038 | JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 238117 | JESSICA N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677039 | JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| 238118 | JESSICA N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238119 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677040 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677041 | JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| 238120 | JESSICA NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677042 | JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| 677043 | JESSICA NAVARRO FLORES | J 5 URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 238121 | JESSICA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238122 | JESSICA NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677044 | JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| 238123 | JESSICA NEGRON PELUYERA | ADDRESS ON FILE | | | | | | | |
| 677045 | JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 238124 | JESSICA NEGRON SALGADO | ADDRESS ON FILE | | | | | | | |
| 238125 | JESSICA NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 677046 | JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| 677047 | JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 238126 | JESSICA NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 238127 | JESSICA OCANA CASIANO | ADDRESS ON FILE | | | | | | | |
| 238128 | JESSICA OCANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677048 | JESSICA OCASIO FLORES | URB VILLA TURABO | L 19 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 238129 | JESSICA OLIVENCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238130 | JESSICA OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677049 | JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 238131 | JESSICA OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677050 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 238132 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 238133 | JESSICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677051 | JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 | |
| 238134 | JESSICA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 238135 | JESSICA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238136 | JESSICA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238137 | JESSICA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238138 | JESSICA ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 238139 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 677052 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238140 | JESSICA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677053 | JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238141 | JESSICA OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677054 | JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 | |
| 238142 | JESSICA PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| 238143 | JESSICA PADILLA COSME | ADDRESS ON FILE | | | | | | | |
| 677055 | JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 | |
| 677056 | JESSICA PADILLA PLAZA | PO BOX 81 | | | | CABO ROJO | PR | 00623 | |
| 238144 | JESSICA PADILLA ROSAS | ADDRESS ON FILE | | | | | | | |
| 238145 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 238146 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 238147 | JESSICA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 677057 | JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 | |
| 677058 | JESSICA PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 677059 | JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 677060 | JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238148 | JESSICA PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 238149 | JESSICA PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 238150 | JESSICA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 238151 | JESSICA PEREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 238152 | JESSICA PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238153 | JESSICA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 677061 | JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 | |
| 677062 | JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 | |
| 238154 | JESSICA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677063 | JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 238155 | JESSICA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 238156 | JESSICA PIETRI NIEVES | ADDRESS ON FILE | | | | | | | |
| 677064 | JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 238157 | JESSICA PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677065 | JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | | ARECIBO | PR | 00612 | |
| 677066 | JESSICA QUI¥ONEZ CRUZ | HC 5 BOX 92565 | | | | ARECIBO | PR | 00612 | |
| 677067 | JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | | NARANJITO | PR | 00719 | |
| 677068 | JESSICA QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 677069 | JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | | MOCA | PR | 00676 | |
| 677070 | JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 677071 | JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | | CAROLINA | PR | 00983 | |
| 677072 | JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 677073 | JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | | YAUCO | PR | 00698 | |
| 238158 | JESSICA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677074 | JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | | SAN JUAN | PR | 00917 | |
| 677075 | JESSICA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677076 | JESSICA RAMOS ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677077 | JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | | BAYAMON | PR | 00957 | |
| 238159 | JESSICA RAQUEL TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 677078 | JESSICA RAQUEL TORRES OCASIO | HC 01 BOX 6372 | | | | GUAYANILLA | PR | 00656 | |
| 677079 | JESSICA RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238160 | JESSICA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238161 | JESSICA REYES PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770575 | JESSICA REYES PADILLA | LCDA. JESSICA REYES PADILLA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 677080 | JESSICA RIBOT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 238162 | JESSICA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238163 | JESSICA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238164 | JESSICA RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 238165 | JESSICA RIVERA ADORNO | ADDRESS ON FILE | | | | | | | |
| 238166 | JESSICA RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238167 | JESSICA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 238168 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 238169 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 677081 | JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | | PONCE | PR | 00730 | |
| 238170 | JESSICA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677082 | JESSICA RIVERA JACA | ADDRESS ON FILE | | | | | | | |
| 238171 | JESSICA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238172 | JESSICA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 677083 | JESSICA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 238173 | JESSICA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 238174 | JESSICA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 238175 | JESSICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677084 | JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | | SAN JUAN | PR | 00923 | |
| 677085 | JESSICA RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 677086 | JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | | YABUCOA | PR | 00767 | |
| 677087 | JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | | BAYAMON | PR | 00961 | |
| 677088 | JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASALDUC | | | RO PIEDRASI | PR | 00924 | |
| 238176 | JESSICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677089 | JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 856 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 677090 | JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | | HORMIGUEROS | PR | 00660 | |
| 238177 | JESSICA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 238178 | JESSICA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677091 | JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 677092 | JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | | PONCE | PR | 00731 | |
| 238179 | JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 238180 | JESSICA RODRIGUEZ CHIN | ADDRESS ON FILE | | | | | | | |
| 677093 | JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | | SAN JUAN | PR | 00924 | |
| 238181 | JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677094 | JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | | TOA BAJA | PR | 00949 | |
| 677095 | JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | | MAYAGUEZ | PR | 00680 | |
| 238182 | JESSICA RODRIGUEZ INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 238183 | JESSICA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677096 | JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | | NARANJITO | PR | 00719 | |
| 238184 | JESSICA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 677097 | JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | | ISABELA | PR | 00662 | |
| 238185 | JESSICA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 238186 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238187 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238188 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677098 | JESSICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238189 | JESSICA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238190 | JESSICA ROLAND ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238191 | JESSICA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238192 | JESSICA ROMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 238193 | JESSICA ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 238194 | JESSICA ROMAN OLIVERA | ADDRESS ON FILE | | | | | | | |
| 238195 | JESSICA ROMAN SEDA | ADDRESS ON FILE | | | | | | | |
| 677099 | JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | | TOA ALTA | PR | 00953-2244 | |
| 238196 | JESSICA ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| 238197 | JESSICA ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 238198 | JESSICA ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 677100 | JESSICA ROSADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 677101 | JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | | TRUJILLO ALTO | PR | 00976 | |
| 238199 | JESSICA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 238200 | JESSICA ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238201 | JESSICA ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 238202 | JESSICA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677102 | JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | | HATILLO | PR | 00659 | |
| 238203 | JESSICA RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 238204 | JESSICA RUIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 677103 | JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | | SAN GERMAN | PR | 00683-3814 | |
| 677104 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677105 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677106 | JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | | PONCE | PR | 00728-1605 | |
| 238205 | JESSICA S. RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238206 | JESSICA SALAS LUGO | ADDRESS ON FILE | | | | | | | |
| 677107 | JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | | SAN JUAN | PR | 00926 | |
| 238207 | JESSICA SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 677108 | JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | | TOA BAJA | PR | 00949 | |
| 238208 | JESSICA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238209 | JESSICA SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238210 | JESSICA SANTANA SILVA | ADDRESS ON FILE | | | | | | | |
| 677109 | JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | | COMERIO | PR | 00782 | |
| 677110 | JESSICA SANTIAGO CARLO | ADDRESS ON FILE | | | | | | | |
| 238211 | JESSICA SANTIAGO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 677111 | JESSICA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677112 | JESSICA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677113 | JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 677114 | JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | | SAN JUAN | PR | 00920 | |
| 238212 | JESSICA SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 677115 | JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 677116 | JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | | GUAYAMA | PR | 00784 | |
| 238213 | JESSICA SANTOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 677117 | JESSICA SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 238214 | JESSICA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677118 | JESSICA SERRANO COLON | P O BOX 683 | | | | SABANA HOYOS | PR | 00688 | |
| 238215 | JESSICA SERRANO GOYTIA | ADDRESS ON FILE | | | | | | | |
| 677119 | JESSICA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677120 | JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 238216 | JESSICA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 238217 | JESSICA SOTO AGUILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677121 | JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 238218 | JESSICA SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 677122 | JESSICA SOTO VELEZ | BOX 1163 | | | | UTUADO | PR | 00641 | |
| 677123 | JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 238219 | JESSICA SOTOVELEZ | ADDRESS ON FILE | | | | | | | |
| 677124 | JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | | ARECIBO | PR | 00612 | |
| 238220 | JESSICA SUAREZ URBAN | ADDRESS ON FILE | | | | | | | |
| 677125 | JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | | GUAYAMA | PR | 00784 | |
| 677126 | JESSICA T DE JESUS VICENTE | HC 1 BOX 6008 | | | | ARROYO | PR | 00714 | |
| 238221 | JESSICA TARTAK CORDOVA | ADDRESS ON FILE | | | | | | | |
| 238222 | JESSICA TEXIDOR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 238223 | JESSICA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 677127 | JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 | |
| 677128 | JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 238224 | JESSICA TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677129 | JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 238225 | JESSICA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 677130 | JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 | |
| 238226 | JESSICA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677131 | JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 | |
| 677132 | JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 | |
| 677133 | JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 | |
| 677134 | JESSICA TORRES TORRES | CALLE 3 C 96  LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 677135 | JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 677136 | JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 | |
| 238227 | JESSICA VANESSA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238228 | JESSICA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 238229 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238230 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677137 | JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 677138 | JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 677139 | JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 677140 | JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 | |
| 677141 | JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 | |
| 677142 | JESSICA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 677143 | JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 238231 | JESSICA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 677144 | JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00771 | |
| 238232 | JESSICA VELEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 238233 | JESSICA VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 677145 | JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 | |
| 677146 | JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 | |
| 238234 | JESSICA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238235 | JESSICA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238236 | JESSICA VELILLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 238237 | JESSICA VENTO LINERA | ADDRESS ON FILE | | | | | | | |
| 238238 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238239 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238240 | JESSICA VICENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 238241 | JESSICA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677147 | JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 | |
| 238242 | JESSICA W PABON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238243 | JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | | OFICINA 806 | SAN JUAN | PR | 00917 | |
| 677148 | JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 | |
| 238244 | JESSICA WALKER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238245 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| 238246 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | | |
| 238247 | JESSICAM RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 238248 | JESSICAMIR VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 677149 | JESSICA'S BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 | |
| 677150 | JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 | |
| 238249 | JESSIE ANNA VEGA | ADDRESS ON FILE | | | | | | | |
| 677151 | JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 | |
| 238250 | JESSIE CARDONA | ADDRESS ON FILE | | | | | | | |
| 677152 | JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 238251 | JESSIE COLON | ADDRESS ON FILE | | | | | | | |
| 677153 | JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 | |
| 677154 | JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 | |
| 677155 | JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 | |
| 238252 | JESSIE GIRON MOREL | ADDRESS ON FILE | | | | | | | |
| 677156 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 | |
| 238253 | JESSIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 677157 | JESSIE HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 238254 | JESSIE J NEGRON | ADDRESS ON FILE | | | | | | | |
| 677158 | JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 | |
| 238255 | JESSIE M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238256 | JESSIE M NEGRONI ROLAN | ADDRESS ON FILE | | | | | | | |
| 238257 | JESSIE MARIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238258 | JESSIE MATIAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238259 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677159 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677160 | JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 238260 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238261 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238262 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238263 | JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| 238264 | JESSIE Y TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238265 | JESSIEBELL M MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 238266 | JESSIEL ENRIQUE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 677161 | JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 677162 | JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| 677163 | JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| 677164 | JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| 238267 | JESSIKA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 677165 | JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |
| 238268 | JESSIKA JAHAIRA RUIZ ARAGONES | ADDRESS ON FILE | | | | | | | |
| 677166 | JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238270 | JESSIKA M ESCALERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238272 | JESSIKA N OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677167 | JESSIKA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 238273 | JESSIKA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238274 | JESSIKA RIVERA LAVIERA | ADDRESS ON FILE | | | | | | | |
| 238275 | JESSINA PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 677168 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 238276 | JESSLANI MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| 238277 | JESSLIMAR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 677169 | JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 238278 | JESSMARIE MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677170 | JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| 677171 | JESSY B SANTIAGO RUIZ | URB SUMMITT HILLS 1749 | CALLE ADAMES | | | SAN JUAN | PR | 00920 | |
| 677172 | JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 238279 | JESSY YARIMER BEZARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 677173 | JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| 238280 | JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 238281 | JESUAN IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 238282 | JESUAN K MASSA MENENEDEZ | ADDRESS ON FILE | | | | | | | |
| 677174 | JESUAN MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677175 | JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 238283 | JESUCRISTO AYUDAME | ADDRESS ON FILE | | | | | | | |
| 238284 | JESUCRISTO AYUDAME, INST. | ADDRESS ON FILE | | | | | | | |
| 238285 | JESUEL PADRO CRUZMAN | ADDRESS ON FILE | | | | | | | |
| 677176 | JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 238286 | JESUEL SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 238287 | JESURUN VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 238288 | JESURUN VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 677177 | JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677178 | JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 | |
| 677179 | JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 677180 | JESUS A BELLO GRAFALS | URB ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 677181 | JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA ALTA | PR | 00692 | |
| 677182 | JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 677183 | JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN JUAN | PR | 00915 | |
| 677184 | JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA SANTIAGO | PR | 00751 | |
| 677185 | JESUS DEL VALLE | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 677186 | JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | | MANATI | PR | 00674 | |
| 677187 | JESUS DIAZ MONTA¥EZ | PO BOX 425 | | | | PATILLAS | PR | 00723 | |
| 677188 | JESUS FALCON NIEVES | RR 11 BOX 3743 | RPTO ZARINA | | | BAYAMON | PR | 00956 | |
| 677189 | JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 | |
| 677190 | JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA HOYOS | PR | 00688 | |
| 677191 | JESUS I GARCIA ROMERO | URB JARDINES DE PONCE | G 1 CALLE E | | | PONCE | PR | 00731 | |
| 677192 | JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 677193 | JESUS LOPEZ NIEVES | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677194 | JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 | |
| 677195 | JESUS M CINTRON SERRANO | PO BOX 50131 | | | | TOA BAJA | PR | 00750 | |
| 677196 | JESUS M GARCIA DEL VALLE | HC 71 BOX 3686 | | | | NARANJITO | PR | 00719 | |
| 677197 | JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | | YABUCOA | PR | 00767-9508 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677198 | JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 | |
| 677199 | JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 | |
| 677200 | JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 677201 | JESUS MELENDEZ TORRES | P.O. BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 677202 | JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | | GUAYNABO | PR | 00970-0279 | |
| 677203 | JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | | COROZAL | PR | 00783 | |
| 677204 | JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 | |
| 677205 | JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 | |
| 677206 | JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 | |
| 677207 | JESUS SOTO CRUZ | URB REXVILLE C E 10 | CALLE 23 A | | | BAYAMON | PR | 00959 | |
| 238289 | JESUS A ALONSO FLORES | ADDRESS ON FILE | | | | | | | |
| 677208 | JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| 238290 | JESUS A BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238291 | JESUS A BELEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238292 | JESUS A BERNABE PEREZ | ADDRESS ON FILE | | | | | | | |
| 677209 | JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| 238293 | JESUS A BON MEDINA | ADDRESS ON FILE | | | | | | | |
| 238294 | JESUS A BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| 238295 | JESUS A CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238296 | JESUS A CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238297 | JESUS A CARMENATE HERRERA | ADDRESS ON FILE | | | | | | | |
| 238298 | JESUS A CARTAGENA ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 677210 | JESUS A CINTRON MONTERO | ADDRESS ON FILE | | | | | | | |
| 677211 | JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| 238299 | JESUS A COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 238300 | JESUS A COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 238301 | JESUS A CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238302 | JESUS A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 677212 | JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 | |
| 677213 | JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 238303 | JESUS A CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 677214 | JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 | |
| 238304 | JESUS A FADUL CASTRO | ADDRESS ON FILE | | | | | | | |
| 677215 | JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 | |
| 238305 | JESUS A FRAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 677216 | JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 | |
| 677217 | JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 238306 | JESUS A GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 238307 | JESUS A GONZALEZ VALLES | ADDRESS ON FILE | | | | | | | |
| 677218 | JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 | |
| 677219 | JESUS A HERNANDEZ COTTO | HC 1 BOX 8022 | | | | AGUAS BUENAS | PR | 00703 | |
| 238308 | JESUS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238309 | JESUS A HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238310 | JESUS A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 238311 | JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 677220 | JESUS A LABOY MERCADO | ADDRESS ON FILE | | | | | | | |
| 677221 | JESUS A LLERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 677222 | JESUS A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677223 | JESUS A MARTELL SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 677224 | JESUS A MENDEZ PEREZ | HC 04 BOX 47160 | | | | CAGUAS | PR | 00725 9618 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238313 | JESUS A MENENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238314 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 677225 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 238315 | JESUS A MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 238316 | JESUS A MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 238317 | JESUS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238318 | JESUS A MUNIZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 238319 | JESUS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677226 | JESUS A NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238320 | JESUS A NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 238321 | JESUS A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238322 | JESUS A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 238323 | JESUS A ORTIZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 677227 | JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| 677228 | JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |
| 677229 | JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| 238324 | JESUS A PERELEZ BUDEN | ADDRESS ON FILE | | | | | | | |
| 238325 | JESUS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238326 | JESUS A QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 238327 | JESUS A RAMIREZ SILVA | ADDRESS ON FILE | | | | | | | |
| 677230 | JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| 238328 | JESÚS A RIOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238329 | JESUS A RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 238330 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 677231 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 238331 | JESUS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677232 | JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| 677233 | JESUS A RODRIGUEZ MARTINEZ | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 | |
| 677234 | JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLNA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 238333 | JESUS A RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 677235 | JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| 238335 | JESUS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238336 | JESUS A ROSADO MADERA | ADDRESS ON FILE | | | | | | | |
| 238337 | JESUS A SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 677236 | JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 238338 | JESUS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238339 | JESUS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 238340 | JESUS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 677237 | JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 238341 | JESUS A SOSTRE CORDERO | ADDRESS ON FILE | | | | | | | |
| 238342 | JESUS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238343 | JESUS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677238 | JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| 238344 | JESUS A VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 677239 | JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| 238345 | JESUS A VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 677240 | JESUS A. BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| 238346 | JESUS A. CEBOLLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238347 | JESUS A. CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238348 | JESUS A. MARENGO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677241 | JESUS A. MOLINARY ACEVEDO | RES VILLANUEVA | EDIF 8 APT 86 | | | AGUADILLA | PR | 00603 | |
| 238349 | JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 677242 | JESUS A. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677243 | JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 238353 | JESUS A. SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238354 | JESUS A. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238355 | JESUS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 677244 | JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| 238356 | JESUS ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677245 | JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 238357 | JESUS ADRIAN ORENGO TORRES | ADDRESS ON FILE | | | | | | | |
| 238358 | JESUS AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238359 | JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677246 | JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| 677247 | JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| 677248 | JESUS AGUIRRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 677249 | JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| 238360 | JESUS ALBERTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677250 | JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| 677251 | JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | PONCE | PR | 00780 | |
| 238361 | JESUS ALEXIS MORALES RIVEA | ADDRESS ON FILE | | | | | | | |
| 677252 | JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 677253 | JESUS ALLENDE FUENTES | ADDRESS ON FILE | | | | | | | |
| 677254 | JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| 677255 | JESUS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 677256 | JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| 238363 | JESUS ALVAREZ ACEVELO | ADDRESS ON FILE | | | | | | | |
| 238364 | JESÚS ALVAREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 238365 | JESUS ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 238366 | JESUS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238367 | JESUS ANDUJAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677257 | JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| 238368 | JESUS ANIBAL LLANOS PINERA | ADDRESS ON FILE | | | | | | | |
| 238369 | JESUS ANTONIO LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 238370 | JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 238371 | JESUS AQUILAROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 238372 | JESUS AQUINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 238373 | JESUS AREVALO DIAZ | ADDRESS ON FILE | | | | | | | |
| 238374 | JESUS ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 238375 | JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 238376 | JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 677258 | JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |
| 238377 | JESUS ARROYO MELECIO | ADDRESS ON FILE | | | | | | | |
| 238378 | JESUS AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 677259 | JESUS AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677260 | JESUS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677261 | JESUS AYALA MERCADO | RR 02 BOX 425 | | | | SAN JUAN | PR | 00926 | |
| 677262 | JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| 238379 | JESUS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238380 | JESUS BALCHIER HILARIO | ADDRESS ON FILE | | | | | | | |
| 238381 | JESUS BALINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238382 | JESUS BATIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 238383 | JESUS BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677263 | JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| 677264 | JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| 238384 | JESUS BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238385 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 238386 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 677265 | JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| 238387 | JESUS BRACERO CARRERO | ADDRESS ON FILE | | | | | | | |
| 677266 | JESUS BROTONS ROMERO | ADDRESS ON FILE | | | | | | | |
| 677267 | JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| 238388 | JESUS BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 238389 | JESUS C IGLESIAS MORGES | ADDRESS ON FILE | | | | | | | |
| 238390 | JESUS C LEE BORGES | ADDRESS ON FILE | | | | | | | |
| 238391 | JESUS C QUINONEZ QUIELY | ADDRESS ON FILE | | | | | | | |
| 238392 | JESUS CAAMANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677268 | JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| 677269 | JESUS CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 238394 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238395 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677270 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677271 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238396 | JESUS CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 238397 | JESUS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| 677272 | JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 677273 | JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| 238398 | JESUS CAMACHO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 677274 | JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| 677275 | JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| 238399 | JESUS CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 238400 | JESUS CARRASQUILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238401 | JESUS CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 677276 | JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 677277 | JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |
| 238402 | JESUS CASANOVA BOVEDA | ADDRESS ON FILE | | | | | | | |
| 238403 | JESUS CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677278 | JESUS CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 238404 | JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 238405 | JESUS CASTRO GORDON | ADDRESS ON FILE | | | | | | | |
| 238406 | JESUS CASTRO JORGE | ADDRESS ON FILE | | | | | | | |
| 677279 | JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 677280 | JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| 238407 | JESUS CASUL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677281 | JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| 238408 | JESUS CEDENO BADEA | ADDRESS ON FILE | | | | | | | |
| 238409 | JESUS CHAPARRO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 677282 | JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 238410 | JESUS CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677283 | JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| 238411 | JESUS COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 677284 | JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 | |
| 677285 | JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 | |
| 677286 | JESUS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 677287 | JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 | |
| 238412 | JESUS CONCEPCION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238413 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677288 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238414 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 238415 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 238416 | JESUS CORRALIZA TORRES | ADDRESS ON FILE | | | | | | | |
| 677289 | JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 | |
| 238417 | JESUS CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 677290 | JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 | |
| 238418 | JESUS COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238419 | JESUS COTTO LOZANO | ADDRESS ON FILE | | | | | | | |
| 677291 | JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 | |
| 238420 | JESUS CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 677292 | JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 | |
| 238421 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677293 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677294 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677295 | JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 677296 | JESUS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677297 | JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 | |
| 238422 | JESUS CRUZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 677298 | JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677299 | JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 677300 | JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 238423 | JESUS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238424 | JESUS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 677301 | JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 238425 | JESUS CRUZ, JAIME DE | ADDRESS ON FILE | | | | | | | |
| 238426 | JESUS CUSTODIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238427 | JESUS D BORGES QUINONES | ADDRESS ON FILE | | | | | | | |
| 677302 | JESUS D FONTANES NIEVES | PO BOX 190275 | | | | SAN JUAN | PR | 00919 | |
| 677303 | JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 677304 | JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 238428 | JESUS D MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238429 | JESUS D OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238430 | JESUS D OLIVO CORTES | ADDRESS ON FILE | | | | | | | |
| 238431 | JESUS D ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238432 | JESUS D PAGAN LAJARA | ADDRESS ON FILE | | | | | | | |
| 677305 | JESUS D PASTRANA MARTINEZ | RR 6 BOX 10982 | | | | SAN JUAN | PR | 00926 | |
| 238433 | JESUS D PENA OTERO | ADDRESS ON FILE | | | | | | | |
| 238434 | JESUS D PORQUIN Y YUNI A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238435 | JESUS D REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677306 | JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 238436 | JESUS D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238437 | JESUS D VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677307 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677308 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238438 | JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | ADDRESS ON FILE | | | | | | | |
| 238439 | JESUS DAVID VASALLO ANADON | ADDRESS ON FILE | | | | | | | |
| 677309 | JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | | YABUCOA | PR | 00767 | |
| 677310 | JESUS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 238440 | JESUS DE LA TORRE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 238441 | JESUS DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677311 | JESUS DE LEON TRICOCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677312 | JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | | MAYAGUEZ | PR | 00680 | |
| 677313 | JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | | JUNCOS | PR | 00777 | |
| 677314 | JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 677315 | JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 | |
| 238442 | JESUS DIAZ / DBA/ JR ENTERTAIMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 677317 | JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | | CAROLINA | PR | 00986 | |
| 677318 | JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 677319 | JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | | SAN JUAN | PR | 00924-5319 | |
| 238443 | JESUS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 238444 | JESUS DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 677320 | JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | | JUNCOS | PR | 00777 | |
| 238445 | JESUS DOMINGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 677321 | JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | | CAGUAS | PR | 00726 | |
| 238446 | JESUS DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677322 | JESUS E AGREDA REYES | ADDRESS ON FILE | | | | | | | |
| 677323 | JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | | SAN GERMAN | PR | 00683 | |
| 677324 | JESUS E ALMODOVAL LUGO | ADDRESS ON FILE | | | | | | | |
| 677325 | JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | | YABUCOA | PR | 00767 | |
| 238447 | JESUS E CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 677326 | JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | | HUMACAO | PR | 00791 | |
| 238448 | JESUS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 677327 | JESUS E CRUZ NEGRON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677328 | JESUS E DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 238449 | JESUS E ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238450 | JESUS E FONTANEZ DBA JF ELECTRONIC | SYSTEM | PO BOX 11152 | | | SAN JUAN | PR | 00922 | |
| 238451 | JESUS E GONZALEZ ALLEN | ADDRESS ON FILE | | | | | | | |
| 238452 | JESUS E GUEITS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 677329 | JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | | PONCE | PR | 00730 | |
| 238453 | JESUS E LUGO MALAVE/CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| 677330 | JESUS E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677331 | JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 677332 | JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | | LAJAS | PR | 00667-1592 | |
| 238454 | JESUS E MEDERO OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238455 | JESUS E MENA ROMERO | ADDRESS ON FILE | | | | | | | |
| 677333 | JESUS E NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 238456 | JESUS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238457 | JESUS E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677334 | JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 238458 | JESUS E PALLENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677335 | JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 | |
| 677336 | JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 | |
| 238459 | JESUS E PRUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677337 | JESUS E RIVERA SOSTRE | F 8 C/ 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 677338 | JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 677339 | JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 | |
| 238460 | JESUS E RODRIGUEZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| 677340 | JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 | |
| 238461 | JESUS E ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 238462 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677341 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238463 | JESUS E SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 677342 | JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 238464 | JESUS E SOTO AMADEO | ADDRESS ON FILE | | | | | | | |
| 238465 | JESUS E TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677343 | JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 238467 | JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| 238468 | JESUS E. QUINONES | ADDRESS ON FILE | | | | | | | |
| 677344 | JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 | |
| 238469 | JESUS E. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | |
| 677345 | JESUS ECHEVARRIA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 238471 | JESUS ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677346 | JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 | |
| 238472 | JESUS EMMANUEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238473 | JESUS EMMANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677347 | JESUS ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | | |
| 677348 | JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 238474 | JESUS F AMARO ROSADO | ADDRESS ON FILE | | | | | | | |
| 677349 | JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 | |
| 677350 | JESUS F CRUZ ROMAN | HATO TEJAS | 3 LOS VIEJITOS | | | BAYAMON | PR | 00959 | |
| 238475 | JESUS F FELIPE RUSSE CACHO | ADDRESS ON FILE | | | | | | | |
| 677351 | JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 | |
| 238476 | JESUS F IGLESIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677352 | JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 | |
| 238477 | JESUS F MALDONADO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 238478 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238479 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238480 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238481 | JESUS F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238482 | JESUS F ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 677353 | JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 677354 | JESUS F. ARROYO VAZQUEZ | URB ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 677355 | JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 | |
| 677356 | JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 238483 | JESUS FALCON FALCON | ADDRESS ON FILE | | | | | | | |
| 238484 | JESUS FELICIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 238485 | JESUS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677357 | JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 677358 | JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 | |
| 677359 | JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 | |
| 238486 | JESUS FERNANDEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 238487 | JESUS FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238488 | JESUS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677360 | JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 | |
| 677361 | JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 | |
| 238489 | JESUS FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 677362 | JESUS FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677363 | JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 238490 | JESUS FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| 238491 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238492 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677364 | JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677365 | JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 | |
| 677366 | JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX 5136 HC 73 | | | NARANJITO | PR | 00719-9612 | |
| 677367 | JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 677368 | JESUS FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238493 | JESUS FRANCISCO ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 238494 | JESUS FRANCO ROMERO | ADDRESS ON FILE | | | | | | | |
| 677369 | JESUS FRATICELI ARROYO | BO PALMITA PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 | |
| 238495 | JESUS FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238496 | JESUS G BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 238497 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238498 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 238499 | JESUS G DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238500 | JESUS G FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677370 | JESUS G GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 238501 | JESUS G GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677371 | JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 238502 | JESUS G MORA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 238503 | JESUS G PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238504 | JESUS G RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 677372 | JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 677373 | JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 | |
| 238505 | JESUS G SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| 238506 | JESUS G TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 677374 | JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 | |
| 238507 | JESUS G. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238508 | JESUS GARAY RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677375 | JESUS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 238509 | JESUS GARCIA DURAN | ADDRESS ON FILE | | | | | | | |
| 238510 | JESUS GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 238511 | JESUS GARCIA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 238512 | JESUS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238513 | JESUS GARCIA MINALLA | ADDRESS ON FILE | | | | | | | |
| 677376 | JESUS GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 238514 | JESUS GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 677377 | JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 | |
| 238515 | JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 770576 | JESUS GARCIA TORRES | LCDA. AICZA PINEIRO GONZÁLEZ | LCDA. AICZA PINEIRO GONZÁLEZ EDIFICIO SPRINT | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| 238517 | JESUS GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 677378 | JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 677379 | JESUS GOMEZ MALAVE | HC 20 BOX 21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 677380 | JESUS GOMEZ MALAVE | HC-20 BOX21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 677381 | JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 677382 | JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 | |
| 677383 | JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 | |
| 677384 | JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 | |
| 238518 | JESUS GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 238519 | JESUS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677385 | JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 238520 | JESUS GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 238521 | JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238522 | JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677386 | JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 | |
| 238523 | JESUS GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 677387 | JESUS GONZALEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 238524 | JESUS GONZALEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 677388 | JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 | |
| 238525 | JESUS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 677389 | JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 238526 | JESUS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238527 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677390 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238528 | JESUS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 677391 | JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 | |
| 238529 | JESUS GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 677392 | JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 | |
| 238531 | JESUS GUERRERO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 677393 | JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 | |
| 677394 | JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 | |
| 677395 | JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 | |
| 677396 | JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 | |
| 238532 | JESUS H MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 677397 | JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 | |
| 677398 | JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 238533 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238534 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238535 | JESUS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 677399 | JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 | |
| 677400 | JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 | |
| 238536 | JESUS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 238516 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238537 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238538 | JESUS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238539 | JESUS HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 677401 | JESUS HERNANDEZ Y JEANNETTE QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 238540 | JESUS HERNANDEZ, YANIRA D | ADDRESS ON FILE | | | | | | | |
| 677402 | JESUS HORNEDO GOMEZ | CALLE H 3 C-11 URB FLABOYAN | | | | MANATI | PR | 00674 | |
| 677403 | JESUS I BAUTISTA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 677404 | JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| 238541 | JESUS I TORO | ADDRESS ON FILE | | | | | | | |
| 238542 | JESUS I URBINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238543 | JESUS IRIZARRY MORA | ADDRESS ON FILE | | | | | | | |
| 677405 | JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| 677406 | JESUS IRIZARRY VIRUET | ADDRESS ON FILE | | | | | | | |
| 238544 | JESUS IRIZARRY/ ALEXANDER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 238545 | JESUS J ALBINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677407 | JESUS J ARROYO CRUZ | RR 3 BOX 10562 | | | | TOA ALTA | PR | 00953 | |
| 677408 | JESUS J CASTRO GELY | ADDRESS ON FILE | | | | | | | |
| 238546 | JESUS J CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 677409 | JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| 238547 | JESUS J FLORES CASIANO | ADDRESS ON FILE | | | | | | | |
| 677410 | JESUS J FORT MARTINEZ | URB MU¥OZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| 238548 | JESUS J GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| 238549 | JESUS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238550 | JESUS J JORGE CORIANO DBA MARIELITA | PO BOX 145 | | | | LAS MARIAS | PR | 00670 | |
| 677411 | JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |
| 238551 | JESUS J MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 238552 | JESUS J MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238553 | JESUS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238554 | JESUS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 238555 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238556 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238557 | JESUS J ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238558 | JESUS J ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 238559 | JESUS J SAAD NAZER | ADDRESS ON FILE | | | | | | | |
| 677412 | JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 238560 | JESUS J. SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| 677413 | JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| 238561 | Jesus Jimenez Cruz | ADDRESS ON FILE | | | | | | | |
| 677414 | JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| 677415 | JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| 677416 | JESUS JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238562 | JESUS JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 677417 | JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| 238563 | JESUS JOETH MOJICA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677418 | JESUS JUAN | ADDRESS ON FILE | | | | | | | |
| 238564 | JESUS JUAN CINTRON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 238565 | JESUS JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677419 | JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677420 | JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| 238566 | JESUS L CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 677421 | JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 238567 | JESUS L PEDROSO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677422 | JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 677423 | JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| 677424 | JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 677425 | JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| 238568 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 238569 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 677426 | JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| 677427 | JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| 677428 | JESUS LEON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677429 | JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677430 | JESUS LIBRADA SANZ | ADDRESS ON FILE | | | | | | | |
| 238570 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 238571 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 677431 | JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| 238572 | JESUS LOPEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 677432 | JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 677433 | JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| 677434 | JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| 677435 | JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 238573 | JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677436 | JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 238574 | JESUS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677437 | JESUS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677438 | JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| 677439 | JESUS LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238575 | JESUS LOYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677440 | JESUS LUGO CARABALLO | URB.VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| 238576 | JESUS LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 238577 | JESUS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 238578 | JESUS LUGO/ YARILIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 677441 | JESUS LUIS MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238579 | JESUS LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| 238580 | JESUS M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 238581 | JESUS M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238582 | JESUS M ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677442 | JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| 238583 | JESUS M AGOSTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 677443 | JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238584 | JESUS M ALCARAZ SUYAS | ADDRESS ON FILE | | | | | | | |
| 677444 | JESUS M ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 238585 | JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677445 | JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANDISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| 677446 | JESUS M ALSINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 238586 | JESUS M ALTIERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677447 | JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00928 | |
| 238587 | JESUS M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238588 | JESUS M ALVAREZ ZALACAIN | ADDRESS ON FILE | | | | | | | |
| 238589 | JESUS M ARZUAGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 238590 | JESUS M AULI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677448 | JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 677449 | JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 | |
| 238591 | JESUS M AYUSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677450 | JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 | |
| 238592 | JESUS M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677451 | JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 238593 | JESUS M BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| 677452 | JESUS M BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238594 | JESUS M BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 238595 | JESUS M BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238596 | JESUS M BETANCOURT CASTRO | ADDRESS ON FILE | | | | | | | |
| 677453 | JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 | |
| 677454 | JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 | |
| 238597 | JESUS M BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677455 | JESUS M BOSQUE OLIVAN | EDIF DARLINGTON STE 500 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2718 | |
| 238598 | JESUS M BURGOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677456 | JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 | |
| 238599 | JESUS M BURGOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 677457 | JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 238600 | JESUS M CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677458 | JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 677459 | JESUS M CAMPOS | ADDRESS ON FILE | | | | | | | |
| 238601 | JESUS M CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 677460 | JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 | |
| 677461 | JESUS M CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 677462 | JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 677463 | JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 | |
| 238602 | JESUS M CARRERAS | ADDRESS ON FILE | | | | | | | |
| 677464 | JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 | |
| 238603 | JESUS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677465 | JESUS M CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677466 | JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 677467 | JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 | |
| 238604 | JESUS M CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 677468 | JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| 238606 | JESUS M COLLAZO RENTAS | ADDRESS ON FILE | | | | | | | |
| 238607 | JESUS M COLON | ADDRESS ON FILE | | | | | | | |
| 677469 | JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |
| 677470 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677471 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677472 | JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 238608 | JESUS M CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238609 | JESUS M CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677473 | JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 238610 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 677474 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 238611 | JESUS M COSME GOITIA | ADDRESS ON FILE | | | | | | | |
| 238612 | JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 238613 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 677475 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 238614 | JESUS M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 238615 | JESUS M CRUZ VERA | ADDRESS ON FILE | | | | | | | |
| 238616 | JESUS M CUADRADO Y JESSENIA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238617 | JESUS M CUBI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238618 | JESUS M DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677476 | JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| 677477 | JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |
| 238619 | JESUS M DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 677478 | JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 238620 | JESUS M DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238621 | JESUS M DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 238622 | JESUS M DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 238623 | JESUS M DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| 238624 | JESUS M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238625 | JESUS M DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| 677479 | JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 238626 | JESUS M DELGADO ORTA | ADDRESS ON FILE | | | | | | | |
| 677480 | JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |
| 677481 | JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| 238627 | JESUS M DIAZ | ADDRESS ON FILE | | | | | | | |
| 677482 | JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 238628 | JESUS M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 677483 | JESUS M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677484 | JESUS M DIAZ MORALES | URB METR0POLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| 677485 | JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 677486 | JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 238629 | JESUS M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238630 | JESUS M DOMENECH CABAN | ADDRESS ON FILE | | | | | | | |
| 238631 | JESUS M DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238632 | JESUS M DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 238633 | JESUS M ESPINOSA MORALES | ADDRESS ON FILE | | | | | | | |
| 238634 | JESUS M FALU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 677487 | JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| 677488 | JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| 677489 | JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 238635 | JESUS M FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 238636 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238637 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 238638 | JESUS M FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 238639 | JESUS M GALICIA | ADDRESS ON FILE | | | | | | | |
| 238640 | JESUS M GALVEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677490 | JESUS M GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 677491 | JESUS M GARCIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 677492 | JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 677493 | JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 677494 | JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| 677495 | JESUS M GEIGEL | ADDRESS ON FILE | | | | | | | |
| 238641 | JESUS M GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677496 | JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238642 | JESUS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238643 | JESUS M GONZALEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 238644 | JESUS M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 677497 | JESUS M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238645 | JESUS M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 238646 | JESUS M GUZMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 677498 | JESUS M HENRIQUEZ JAQUEZ | URB ROCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | DOMINCAN REPUBLIC | | | |
| 238647 | JESUS M HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 677499 | JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 | |
| 238648 | JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677500 | JESUS M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677501 | JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 677502 | JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 238649 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238650 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238651 | JESUS M HIRALDO CANCEL | ADDRESS ON FILE | | | | | | | |
| 677503 | JESUS M HUERTAS DIAZ | BO LOS POLLAOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 | |
| 238652 | JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 238653 | JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 677504 | JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 | |
| 238654 | JESUS M ISAAC SERRANO | ADDRESS ON FILE | | | | | | | |
| 238655 | JESUS M JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 238656 | JESUS M JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238657 | JESUS M JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 238658 | JESUS M LAO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677505 | JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 | |
| 238659 | JESUS M LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 238660 | JESUS M LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| 677506 | JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 | |
| 677507 | JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 | |
| 238661 | JESUS M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238662 | JESUS M LUNA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 238663 | JESUS M MADERA TORRES | ADDRESS ON FILE | | | | | | | |
| 677508 | JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 | |
| 677509 | JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 | |
| 677510 | JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238664 | JESUS M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677511 | JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSVELT | | | PONCE | PR | 00717 | |
| 238666 | JESUS M MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 238667 | JESUS M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238668 | JESUS M MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677512 | JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | | JUANA DIAZ | PR | 00795-9720 | |
| 238669 | JESUS M MANTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 677513 | JESUS M MARIN | PO BOX 361605 | | | | SAN JUAN | PR | 00936-1605 | |
| 238670 | JESUS M MARQUEZ CANTIZANIZ | ADDRESS ON FILE | | | | | | | |
| 238671 | JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 238672 | JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677514 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 677515 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 677516 | JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | | DORADO | PR | 00646 | |
| 238673 | JESUS M MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677517 | JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | | HATILLO | PR | 00659-1294 | |
| 677518 | JESUS M MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677519 | JESUS M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677520 | JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | | DORADO | PR | 00646 | |
| 677521 | JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | | OROCOVIS | PR | 00720 | |
| 238674 | JESUS M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238675 | JESUS M MATOS TILLERO | ADDRESS ON FILE | | | | | | | |
| 238676 | JESUS M MEDERO GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 677522 | JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777-3714 | |
| 238677 | JESUS M MELENDEZ HALL | ADDRESS ON FILE | | | | | | | |
| 677523 | JESUS M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677524 | JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 677525 | JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | | YABUCOA | PR | 00767 | |
| 238678 | JESUS M MENENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238679 | JESUS M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677526 | JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 238680 | JESUS M MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677527 | JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | | SAN JUAN | PR | 00919-0024 | |
| 238681 | JESUS M MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 677528 | JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | | CAROLINA | PR | 00985 | |
| 677529 | JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 238683 | JESUS M MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 238684 | JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238685 | JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677530 | JESUS M NEGRON GONZALEZ | URB VILLA CAROLINA | BLOQUE 208 C/5 10 | | | CAROLINA | PR | 00985 | |
| 238686 | JESUS M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 238687 | JESUS M NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 238688 | JESUS M NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 238689 | JESUS M NUNEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 238690 | JESUS M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238691 | JESUS M OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238692 | JESUS M ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 238694 | JESUS M ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238696 | JESUS M ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677531 | JESUS M ORTIZ MOJICA | P O BOX 236 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 677532 | JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | | PONCE | PR | 00731 | |
| 238697 | JESUS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238698 | JESUS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677533 | JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 677534 | JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | | CAROLINA | PR | 00987 | |
| 238699 | JESUS M OZUNA BREA | ADDRESS ON FILE | | | | | | | |
| 677535 | JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | | VEGA ALTA | PR | 00692-6820 | |
| 238700 | JESUS M PAMIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 238701 | JESUS M PARRILLA DREW | ADDRESS ON FILE | | | | | | | |
| 238702 | JESUS M PASTRANA MEDINA Y RAMONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677536 | JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | | PONCE | PR | 00731 | |
| 677537 | JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 238703 | JESUS M PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 677538 | JESUS M PEREZ FERRER | P O BOX 1342 | | | | HATILLO | PR | 00659 | |
| 677539 | JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | | HUMACAO | PR | 00791-9449 | |
| 677540 | JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | | DORADO | PR | 00646 | |
| 238704 | JESUS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677541 | JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | | ARECIBO | PR | 00612 | |
| 238705 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 238706 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 238707 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 677542 | JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 238708 | JESUS M PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 238709 | JESUS M PESQUERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 677543 | JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 677544 | JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 | |
| 238710 | JESUS M QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 238711 | JESUS M QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 238712 | JESUS M QUIROZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 238713 | JESUS M RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 677545 | JESUS M RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 677546 | JESUS M RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 238714 | JESUS M RAMOS DURAN | ADDRESS ON FILE | | | | | | | |
| 677547 | JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 | |
| 677548 | JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 677549 | JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 238715 | JESUS M RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 238716 | JESUS M RAMOS PABON | ADDRESS ON FILE | | | | | | | |
| 238717 | JESUS M REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238718 | JESUS M RIBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| 677550 | JESUS M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 238719 | JESUS M RIOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 238720 | JESUS M RIVERA | ADDRESS ON FILE | | | | | | | |
| 677551 | JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 | |
| 677552 | JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 | |
| 677553 | JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677554 | JESUS M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 677555 | JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 | |
| 238723 | JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677556 | JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 | |
| 677557 | JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 677558 | JESUS M RIVERA RIVERA | URB BORINQUEN | M5 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 677559 | JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| 677560 | JESUS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677561 | JESUS M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 238724 | JESUS M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238725 | JESUS M RIVERA Y/O CALIXTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238726 | JESUS M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677562 | JESUS M RODRIGUEZ | P O BOX 862 | | | | CAMUY | PR | 00627 | |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 238727 | JESUS M RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 677564 | JESUS M RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 238729 | JESUS M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 677565 | JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | | FAJARDO | PR | 00738 | |
| 677566 | JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | | NARANJITO | PR | 00719 | |
| 677567 | JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | | HATILLO | PR | 00659 | |
| 238730 | JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677568 | JESUS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238731 | JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238732 | JESUS M ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 677569 | JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 238734 | JESUS M ROSARIO AYUSO | ADDRESS ON FILE | | | | | | | |
| 238735 | JESUS M ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 677570 | JESUS M ROSARIO FELIX | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| 238736 | JESUS M ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 677571 | JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 677572 | JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | | PATILLAS | PR | 00723 | |
| 238737 | JESUS M RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677573 | JESUS M RULLAN TORRES | P O BOX 142934 | | | | ARECIBO | PR | 00614 | |
| 677574 | JESUS M RULLAN TORRES | PO BOX 674 | | | | UUADO | PR | 00641 | |
| 238738 | JESUS M SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 677575 | JESUS M SABATER | ADDRESS ON FILE | | | | | | | |
| 677576 | JESUS M SAEZ | ADDRESS ON FILE | | | | | | | |
| 677577 | JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | | SAN JUAN | PR | 00921 | |
| 238739 | JESUS M SANCHEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 238740 | JESUS M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 677578 | JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | | PONCE | PR | 00715 | |
| 238741 | JESUS M SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 677579 | JESUS M SANTA RODRIGUEZ | VALLE LUIS | I 3 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 238743 | JESUS M SANTIAGO JAIME | ADDRESS ON FILE | | | | | | | |
| 238744 | JESUS M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 238745 | JESUS M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 677580 | JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 | |
| 238746 | JESUS M SANTOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 238747 | JESUS M SANTOS LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238748 | JESUS M SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 677581 | JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 | |
| 238749 | JESUS M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 677582 | JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 | |
| 677583 | JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 | |
| 677584 | JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 677585 | JESUS M SOSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 238750 | JESUS M SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238751 | JESUS M TAVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677586 | JESUS M TEXIDOR SANTI | ADDRESS ON FILE | | | | | | | |
| 238752 | JESUS M TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 238753 | JESUS M TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| 238754 | JESUS M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 238755 | JESUS M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677587 | JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 | |
| 677588 | JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 238756 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238757 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238758 | JESUS M TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 677589 | JESUS M UBIERA GALVEZ | ADDRESS ON FILE | | | | | | | |
| 238759 | JESUS M VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677590 | JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 238760 | JESUS M VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677591 | JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 | |
| 677592 | JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 | |
| 677593 | JESUS M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 677594 | JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 | |
| 677595 | JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 | |
| 238761 | JESUS M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 677596 | JESUS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238762 | JESUS M VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 677597 | JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | | PATILLAS | PR | 00623 | |
| 677598 | JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 677599 | JESUS M VELEZ GONZALEZ | HC 1 BOX 3272 | | | | LARES | PR | 00669 | |
| 238763 | JESUS M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 238764 | JESUS M VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238765 | JESUS M ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238766 | Jesus M. Almodovar Santiago | ADDRESS ON FILE | | | | | | | |
| 238767 | JESUS M. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238768 | JESUS M. BOSQUE OLIVAN | ADDRESS ON FILE | | | | | | | |
| 238769 | JESUS M. BOSQUES | ADDRESS ON FILE | | | | | | | |
| 677600 | JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | | HUMACAO | PR | 00791 | |
| 238770 | JESUS M. CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238771 | JESUS M. DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| 238772 | Jesus M. Garcia Velez | ADDRESS ON FILE | | | | | | | |
| 677601 | JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | | PONCE | PR | 00731 | |
| 238773 | JESUS M. HERNANDEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 238774 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238775 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677602 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677603 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238776 | JESUS M. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238777 | JESUS M. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 677604 | JESUS M. NAVARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 238779 | JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | | Bayamón | PR | 00961 | |
| 238780 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 238781 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 677605 | JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 238782 | JESUS M. RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677606 | JESUS M. RODZ LOPEZ | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 238783 | JESUS M. ROHENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238784 | JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 238785 | JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 238786 | JESUS M. SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 238787 | JESUS M. SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677607 | JESUS M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238788 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238789 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677608 | JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 | |
| 677609 | JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 677610 | JESUS MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 677611 | JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 | |
| 677612 | JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677613 | JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 | |
| 238790 | JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 770577 | JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 921 | |
| 238791 | JESUS MANUEL BAZAN GIRAUD | ADDRESS ON FILE | | | | | | | |
| 677614 | JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 238792 | JESUS MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677615 | JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 | |
| 238793 | JESUS MANUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677616 | JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH F 70 | | | | NAGUABO | PR | 00718 | |
| 677617 | JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238794 | JESUS MANUEL MALDONADO / SAIBET LANDRAU | ADDRESS ON FILE | | | | | | | |
| 238795 | JESUS MANUEL MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 238796 | JESUS MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 677618 | JESUS MANUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238797 | JESUS MANUEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677619 | JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 238798 | JESUS MANUEL SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 238799 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 238800 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 238801 | JESUS MARIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 238802 | JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 238803 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677621 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677622 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677620 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677623 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238804 | JESUS MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 677624 | JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 | |
| 677625 | JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 677626 | JESUS MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 238805 | JESUS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238806 | JESUS MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 238807 | JESUS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677627 | JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 | |
| 677628 | JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 | |
| 238808 | JESUS MARTINEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| 677629 | JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 | |
| 238809 | JESUS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677630 | JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238810 | JESUS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 238811 | JESUS MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677631 | JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 238812 | JESUS MATOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 677632 | JESUS MEDINA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 238813 | JESUS MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677633 | JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 | |
| 238814 | JESUS MEIRELES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 677634 | JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677635 | JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 | |
| 677636 | JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 677637 | JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 | |
| 238815 | JESUS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 238816 | JESUS MENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238817 | JESUS MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 238818 | JESUS MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677638 | JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 | |
| 677639 | JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 | |
| 238819 | JESUS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 677640 | JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | | QUEBRADILLAS | PR | 00678 | |
| 677641 | JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | | TOA BAJA | PR | 00949 | |
| 677642 | JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | | CANOVANAS | PR | 00729 | |
| 677643 | JESUS MILLAN CARRILLO | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 677644 | JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 238820 | JESUS MOLINA CARRENO | ADDRESS ON FILE | | | | | | | |
| 238821 | JESUS MOLINA MARTINEZ | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | Bayamón | PR | 00957 | |
| 677645 | JESUS MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 677646 | JESUS MONASTERIO HERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 408 | | | PONCE | PR | 00717-1320 | |
| 238822 | Jesus Montan Collado | ADDRESS ON FILE | | | | | | | |
| 238823 | JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238824 | JESUS MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 677647 | JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | | MIAMI | FL | 33016 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238825 | JESUS MONTIJO VEGA | ADDRESS ON FILE | | | | | | | |
| 238826 | JESUS MONTILLA GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 238827 | JESUS MORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 238828 | JESUS MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 677648 | JESUS MORALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 677649 | JESUS MORALES ARROYO | HC 01 BOX 4579 | | | | YABUCOA | PR | 00767 | |
| 238829 | JESUS MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 238830 | JESUS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 238831 | JESUS MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 238832 | JESUS MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677650 | JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 238833 | JESUS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677651 | JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 238834 | JESUS MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238835 | Jesús MuNiz Lloren's | ADDRESS ON FILE | | | | | | | |
| 238836 | JESUS N BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677652 | JESUS N COLLAZO GONZALEZ | P O BOX 1037 | | | | BAYAMON | PR | 00960 | |
| 238837 | JESUS N CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 677653 | JESUS N MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 238838 | JESUS N PRADO TROCHE | ADDRESS ON FILE | | | | | | | |
| 677654 | JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 238839 | JESUS N VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 677655 | JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| 238840 | JESUS NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| 677656 | JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| 238841 | JESUS NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| 677657 | JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 238842 | JESUS NIEVES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677658 | JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 238843 | JESUS NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677659 | JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| 677660 | JESUS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238844 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 238845 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 677661 | JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| 238846 | JESUS NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238847 | JESUS NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 677662 | JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 238848 | JESUS O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238849 | JESUS O BRETON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238850 | JESUS O CAEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 238851 | JESUS O CARABALLO CORREA | ADDRESS ON FILE | | | | | | | |
| 677663 | JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |
| 238852 | JESUS O FALU PEREZ | ADDRESS ON FILE | | | | | | | |
| 677664 | JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 238853 | JESUS O MELENDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238854 | JESUS O MENDEZ | ADDRESS ON FILE | | | | | | | |
| 238855 | JESUS O MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238856 | JESUS O MUNOZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 238857 | JESUS O RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238858 | JESUS O RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 677665 | JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| 677666 | JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| 677667 | JESUS O VALENTIN | ADDRESS ON FILE | | | | | | | |
| 238859 | JESUS O VAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 238860 | JESUS O VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 238861 | JESUS O ZAMBRANO ZAMBRANO | ADDRESS ON FILE | | | | | | | |
| 238862 | JESUS O. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238863 | JESUS O. PEREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 677668 | JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 238865 | JESUS ORLANDO SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 238866 | JESUS ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 238867 | JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677669 | JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 | |
| 677670 | JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 | |
| 677671 | JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 | |
| 677673 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 677672 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 238868 | JESUS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677674 | JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 | |
| 677675 | JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 | |
| 238869 | JESUS ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 677676 | JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 000749 | |
| 238870 | JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677677 | JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 | |
| 677678 | JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 | |
| 238871 | JESUS PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 677679 | JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 | |
| 677680 | JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 | |
| 238872 | JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 238873 | JESUS PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238874 | JESUS PADIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 677681 | JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 | |
| 238875 | JESUS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238876 | JESUS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677682 | JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 238877 | JESUS PELUYERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238878 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| 238879 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 | |
| 238880 | JESUS PENA SABATER | ADDRESS ON FILE | | | | | | | |
| 677683 | JESUS PEREIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 | |
| 238881 | JESUS PEREZ / CARIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677684 | JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 238882 | JESUS PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 238883 | JESUS PEREZ INGLES | ADDRESS ON FILE | | | | | | | |
| 238884 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 238885 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 238886 | JESUS PEREZ MARTINEZ Y NIXZA GERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677685 | JESUS PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 677686 | JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 | |
| 238888 | JESUS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677687 | JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 238889 | Jesus Perez Sanchez | ADDRESS ON FILE | | | | | | | |
| 677688 | JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 | |
| 238890 | JESUS PIQUET ORTUBE | ADDRESS ON FILE | | | | | | | |
| 238891 | JESUS PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677689 | JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 677690 | JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 | |
| 677691 | JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 | |
| 677692 | JESUS POUPART RIVERA | ADDRESS ON FILE | | | | | | | |
| 238892 | JESUS PRIETO ROCHE | ADDRESS ON FILE | | | | | | | |
| 238893 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238894 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 238895 | JESUS QUINONES FALU | ADDRESS ON FILE | | | | | | | |
| 238896 | JESUS QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| 238897 | JESUS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238898 | JESUS QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 238899 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238900 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238901 | JESUS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238902 | JESUS QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 238903 | JESUS QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 238904 | JESUS QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238905 | JESUS QUINTINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 677693 | JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 | |
| 238906 | JESUS R ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 677694 | JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 677695 | JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | | PONCE | PR | 00731 | |
| 238907 | JESUS R AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 238908 | JESUS R BRAVO CEREZO | ADDRESS ON FILE | | | | | | | |
| 677696 | JESUS R CABRET RAMOS | ADDRESS ON FILE | | | | | | | |
| 677697 | JESUS R DASTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 677698 | JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | | HATILLO | PR | 00659 | |
| 677699 | JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | | CAGUAS | PR | 00725 | |
| 677700 | JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | | HORMIGUEROS | PR | | |
| 677701 | JESUS R GARCIA ROJAS | PO BOX 1466 | | | | COROZAL | PR | 00783-1466 | |
| 677702 | JESUS R GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238909 | JESUS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238910 | JESUS R LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 238911 | JESUS R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 238912 | JESUS R MARTINEZ SUERO | ADDRESS ON FILE | | | | | | | |
| 238913 | JESUS R NEGRON GIUSTI | ADDRESS ON FILE | | | | | | | |
| 238914 | JESUS R NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 677703 | JESUS R OCASIO ROJAS | PO BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 677704 | JESUS R ORTEGA TORRES | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 677705 | JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 677706 | JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | | TOA ALTA | PR | 00953 | |
| 238915 | JESUS R QUINONES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677707 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 677708 | JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | | PATILLAS | PR | 00723 | |
| 677709 | JESUS R RIEFKOHL REY | ADDRESS ON FILE | | | | | | | |
| 238916 | JESUS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238917 | JESUS R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 238918 | JESUS R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 238919 | JESUS R RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 238920 | JESUS R RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238921 | JESUS R RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 677710 | JESUS R SAAVEDRA LUGO | PO BOX 647 | | | | QUEBRADILLAS | PR | 00678 | |
| 677711 | JESUS R SANCHEZ HERNADEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 238922 | JESUS R SANTIAGO POU | ADDRESS ON FILE | | | | | | | |
| 677712 | JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 677713 | JESUS R VANDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 677714 | JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | | CAMUY | PR | 00627 | |
| 677715 | JESUS RAMIREZ | HC 03 BOX 12056 | | | | CAROLINA | PR | 00987 | |
| 677716 | JESUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 238923 | JESUS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 238924 | JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 238925 | JESUS RAMIREZ LOPEZ MAPFRE | LCDO. PABLO LUGOLEBRON | PO BOX 8051 URB. | REPARTO MENDOZA | A-1 | HUMACAO | PR | 00792 | |
| 238926 | JESUS RAMON PEDRAZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677717 | JESUS RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677718 | JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | | FAJARDO | PR | 00738 | |
| 677719 | JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | | FAJARDO | PR | 00860 | |
| 238927 | JESUS RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 238928 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677720 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 677721 | JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | | CANOVANAS | PR | 00729 | |
| 677722 | JESUS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 238929 | JESUS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 677723 | JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | | HUMACAO | PR | 00791-9829 | |
| 677724 | JESUS RAUL CHACON | 512 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 238930 | JESUS RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677725 | JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 238931 | JESUS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677726 | JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 238932 | JESUS REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 238933 | JESUS REYES Y OLGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 238934 | JESUS RIOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 677727 | JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 | |
| 677728 | JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 677729 | JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 | |
| 677730 | JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 | |
| 677731 | JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 677732 | JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA NUM 63 | | | VEGA BAJA | PR | 00693 | |
| 677734 | JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 | |
| 677733 | JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 | |
| 238935 | JESUS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677735 | JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 238936 | JESUS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677736 | JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 | |
| 238937 | JESUS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 238938 | JESUS RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 238939 | JESUS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677737 | JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 238940 | JESUS RIVERA SARRAGA | ADDRESS ON FILE | | | | | | | |
| 677738 | JESUS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 238941 | JESUS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677739 | JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 | |
| 238942 | JESUS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 677740 | JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 | |
| 238943 | JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| 238944 | JESUS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 238945 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677741 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 238946 | JESUS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 677742 | JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 677743 | JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | | LAJAS | PR | 00667-9707 | |
| 677744 | JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16 3280 | | | SALINAS | PR | 00751 | |
| 677745 | JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | | TRUJILLO ALTA | PR | 00976 | |
| 238947 | JESUS RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 677746 | JESUS RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 238948 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 677747 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 238949 | JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 677748 | JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | | CAGUAS | PR | 00725 | |
| 238950 | JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 677749 | JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 238951 | JESUS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 677750 | JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | | CAGUAS | PR | 00725-8920 | |
| 238952 | JESUS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 677751 | JESUS RODRIGUEZ NEGRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 238953 | JESUS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238954 | JESUS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677752 | JESUS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677753 | JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | | DORADO | PR | 00646 | |
| 238955 | JESUS RODRIGUEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 238956 | JESUS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 238957 | JESUS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 677754 | JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | | VEGA BAJA | PR | 00693 | |
| 238958 | JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677756 | JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | | CAGUAS | PR | 00725 | |
| 677755 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | | SAN JUAN | PR | 00902-0026 | |
| 677757 | JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA APT 7 B | | | | SAN JUAN | PR | 00907 | |
| 677758 | JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 238959 | JESUS RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238960 | JESUS RODRIGUEZ TALER CHUITO | ADDRESS ON FILE | | | | | | | |
| 677759 | JESUS RODRIGUEZ TORRES | RES.LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 677760 | JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 238961 | JESUS RODRIGUEZ VAREDA | ADDRESS ON FILE | | | | | | | |
| 677761 | JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 238962 | JESUS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677762 | JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00705 | |
| 238963 | JESUS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 677763 | JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| 677764 | JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| 238964 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 238965 | JESUS ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677765 | JESUS RONDON ROMERO | P. O. BOX 513 | | | | GUAYNABO | PR | 00970 | |
| 238966 | JESUS ROSA ALICEA | ADDRESS ON FILE | | | | | | | |
| 677766 | JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| 238967 | JESUS ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238968 | JESUS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238969 | JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 677767 | JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 238970 | JESUS ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 677768 | JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 238971 | JESUS ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677769 | JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| 238972 | JESUS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238973 | JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| 677770 | JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 238974 | JESUS RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677771 | JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 677772 | JESUS RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 238975 | JESUS RUIZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 238976 | JESUS RUIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 677773 | JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| 238977 | JESUS S COLLAZO TIRADO | ADDRESS ON FILE | | | | | | | |
| 677774 | JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| 677775 | JESUS SAAVEDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238978 | JESUS SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677776 | JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 | |
| 238979 | JESUS SALGADO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 238980 | JESUS SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677777 | JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 | |
| 677778 | JESUS SANABRIA CRUZ | PO BOX 429 | | | | YABUCOA | PR | 00767 | |
| 677779 | JESUS SANABRIA DEL VALLE | PO BOX 601 | | | | LARES | PR | 00669 | |
| 677780 | JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 | |
| 677781 | JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| 677782 | JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA ALTA | PR | 00950-2168 | |
| 238981 | JESUS SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 677783 | JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 | |
| 677784 | JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 | |
| 238983 | JESUS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 238984 | JESUS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238985 | JESUS SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677785 | JESUS SANCHEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 677786 | JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 677787 | JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 677788 | JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 | |
| 677789 | JESUS SANCHEZ VAZQUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 | |
| 677790 | JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 238986 | JESUS SANFIORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677791 | JESUS SANJURJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677792 | JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 | |
| 238987 | JESUS SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 238988 | JESUS SANTANA, LEYKI B | ADDRESS ON FILE | | | | | | | |
| 677793 | JESUS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 677794 | JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 238989 | JESUS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 677795 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| 238990 | JESUS SANTIAGO MALAVET | ADDRESS ON FILE | | | | | | | |
| 238991 | JESUS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238992 | JESUS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677796 | JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| 677797 | JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| 677798 | JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| 677799 | JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 677800 | JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| 238993 | JESUS SANTIAGO Y ALEJANDRINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 677801 | JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| 238994 | JESUS SEQUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| 238995 | JESUS SERRA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 238996 | JESUS SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 238997 | JESUS SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| 677802 | JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| 238998 | JESUS SEVILLA Y LISANDRA COLON | ADDRESS ON FILE | | | | | | | |
| 677803 | JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 677804 | JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| 238999 | JESUS SILVA MARCANO | ADDRESS ON FILE | | | | | | | |
| 239000 | JESUS SIVERIO Y MYRNA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 677805 | JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| 677806 | JESUS SOTO AMADEOS | ADDRESS ON FILE | | | | | | | |
| 239001 | JESUS SOTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 239002 | JESUS SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 677807 | JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| 677808 | JESUS SOTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 677809 | JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| 239003 | JESUS T. ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | | |
| 677810 | JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| 239004 | JESUS TAVERAS, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 239005 | JESUS TINOCO | ADDRESS ON FILE | | | | | | | |
| 677811 | JESUS TORO DEL TORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677812 | JESUS TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 677813 | JESUS TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 239006 | JESUS TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 239007 | JESUS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 239008 | JESUS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 239009 | JESUS TORRES GRAHAM | ADDRESS ON FILE | | | | | | | |
| 239010 | JESUS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 239011 | JESUS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 239012 | JESUS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239013 | JESÚS TORRES, DE | ADDRESS ON FILE | | | | | | | |
| 677814 | JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 677815 | JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 239014 | JESUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| 677816 | JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | | VEGA BAJA | PR | 00693 | |
| 677817 | JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | | BAYAMON | PR | 00957 3780 | |
| 677818 | JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 677819 | JESUS VALENTIN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677820 | JESUS VARGAS CONCEPCION | BOX 1205 | | | | ISABELA | PR | 00662 | |
| 677821 | JESUS VARGAS ESTELA | ADDRESS ON FILE | | | | | | | |
| 239015 | JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 239016 | JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JUYUYA | PR | 00664 | |
| 239017 | JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE DIRECCIÓN | PO BOX 240 | | | UTUADO | PR | 00641-0240 | |
| 677822 | JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 677823 | JESUS VAZQUEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 239018 | Jesus Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 677824 | JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | | GUAYNABO | PR | 00969 | |
| 239019 | JESUS VEGA DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 677825 | JESUS VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 677826 | JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | | LAS PIEDRAS | PR | 00771 | |
| 239020 | JESUS VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 239021 | JESUS VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 677827 | JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | | GUAYAMA | PR | 00784 | |
| 677828 | JESUS VELEZ | FACTOR I | 57 CALLE | | | ARECIBO | PR | 00612 | |
| 677829 | JESUS VELEZ ARROYO | 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 239022 | JESUS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 239023 | JESUS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 239024 | JESUS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 677830 | JESUS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677831 | JESUS VERA CEREZO | BOX 5 | | | | MOCA | PR | 00676 | |
| 677832 | JESUS VERA MEDINA | C\ HOPOLITO CASTRO 37 | | | | SAN SEBASTIAN | PR | 00685 | |
| 239025 | JESUS VERGARA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 239026 | JESUS VILA | ADDRESS ON FILE | | | | | | | |
| 239027 | JESUS VILLANUEVA SOTO | ADDRESS ON FILE | | | | | | | |
| 677833 | JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | SAN JUAN | PR | 00926 | |
| 677834 | JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | | SAN JUAN | PR | 00926 | |
| 677835 | JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | | SAN JUAN | PR | 00924 | |
| 677836 | JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239028 | JESUS W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239029 | JESUS W ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677837 | JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 677838 | JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680-7141 | |
| 677839 | JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | | CAROLINA | PR | 00983 | |
| 239030 | JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 677840 | JESUSA ALAMO FEBRE | ADDRESS ON FILE | | | | | | | |
| 677841 | JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | | CAROLINA | PR | 00986 | |
| 677842 | JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 677843 | JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | | BAYAMON | PR | 00956 | |
| 677844 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677845 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677846 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677847 | JESUSA COLLAZO RIVERA | PO BOX 1545 | | | | AIBONITO | PR | 00705 | |
| 677848 | JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 239031 | JESUSA GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 677849 | JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 677850 | JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 239032 | JESUSA MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677851 | JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| 677852 | JESUSA REQUENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677853 | JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| 239033 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677854 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677855 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677856 | JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| 677857 | JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| 677858 | JESUSA TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239034 | JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239035 | JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239036 | JESYCA LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677859 | JESYMAR HERNANDEZ ROMAN | PO BOX 120 | | | | SAN ANTONIO | PR | 00690 | |
| 239037 | JESZEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239039 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 677861 | JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| 677860 | JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| 239040 | JESZUANNY PONCE APONTE | ADDRESS ON FILE | | | | | | | |
| 677862 | JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| 677863 | JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 677864 | JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| 677865 | JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| 239041 | JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| 239042 | JET TECH | PO BOX 37246 | | | | SAN JUAN | PR | 00937-0246 | |
| 677866 | JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 239043 | JETHZABELLE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 239044 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 239045 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239046 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239047 | JETSYBELL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239048 | JETTI MARIE GOMEZ FERSTL | ADDRESS ON FILE | | | | | | | |
| 239049 | JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 239050 | JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| 239051 | JETZABELL NIEVES ALVIRA | ADDRESS ON FILE | | | | | | | |
| 239052 | JETZEL D SOLA | ADDRESS ON FILE | | | | | | | |
| 677867 | JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| 677868 | JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| 239053 | JEUDHIELISE CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 677869 | JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |
| 239054 | JEVIAN TOLEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 677870 | JEWELL OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 239055 | JEWETT MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| 239056 | JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 239057 | JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| 677871 | JEWISH HOSPITAL | PO BOX 1370 | | | | LOUISVILLE | KY | 40201 | |
| 239058 | JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| 239059 | JEY ROMERO TOSADO | ADDRESS ON FILE | | | | | | | |
| 239060 | JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 677872 | JEY`S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 677873 | JEYDEE RIVERA TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| 239061 | JEYMARIE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677874 | JEYRIAM BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| 239062 | JEYSA MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 677875 | JEYSEN A PAGAN PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| 677876 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 239063 | JEYSHALEE D MASSA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 239064 | JEYSKA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677877 | JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 677878 | JEYSON CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 677879 | JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| 239065 | JEYSUSVETTE CAMACHO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 239067 | JEYVIER JESUS CINTRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 239068 | JEZABEL CORDOVA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 239069 | JEZABELL M MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 677880 | JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| 677881 | JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| 239071 | JEZER ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 239072 | JEZRAEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 239073 | JEZREEL AMBULANCE INC | PO BOX 987 | | | | SAN LORENZO | PR | 00754-0987 | |
| 677882 | JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 239074 | JEZZEL MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 677883 | JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| 239075 | JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| 239076 | JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| 239077 | JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 239078 | JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677884 | JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 239079 | JF GENERAL CONTRACTOR CORP | PO BOX 1908 | | | | CAROLINA | PR | 00984-1908 | |
| 239080 | JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239081 | JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239082 | JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 677885 | JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 239083 | JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| 239084 | JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |
| 677886 | JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 677887 | JFA Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| 239085 | JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| 239086 | JFC BANKING EQUIPMENT INC | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 677888 | JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| 239087 | JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 239088 | JFL INTL INC | COND SEGOVIA APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 239089 | JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| 239090 | JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | OFIC 6B 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 239093 | JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| 239094 | JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 239095 | JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 239096 | JG ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 677890 | JG SERVICENTRO INC | 1 AVE PONCE DE LEON | HATO REY | | | SAN JUAN | PR | 00917 | |
| 677889 | JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAM0N | PR | 00961-3022 | |
| 239097 | JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 239098 | JGC PRODUCTIONS INC | PO BOX 614 | | | | SABANA GRANDE | PR | 00637 | |
| 239099 | JGM ARCHITECTS, LLC | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 239100 | JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 239101 | JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 239104 | JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| 239105 | JHARLYN QUINONEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 239106 | JHASIRY CORDERO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677891 | JHAVANI GARCIA RIVERA | URB LOS ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| 239107 | JHAVERI DETRES, VIJAY | ADDRESS ON FILE | | | | | | | |
| 677892 | JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| 239108 | JHOALY GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 239109 | JHOEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239110 | JHOEVANNY GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677893 | JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 239111 | JHOMARY GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677894 | JHON A GUERRA | TT 4 CALLE 16 ALTOS 2 | | | | CAGUAS | PR | 00725 | |
| 239112 | JHON ALEX MORILLO PORATA, LUZ AMPARO PORRATA MORALES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 239113 | JHONELL VELAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 239114 | JHONY RODRIGUEZ CONGOLINO | ADDRESS ON FILE | | | | | | | |
| 677895 | JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| 239116 | JHOSEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 239117 | JHUAN BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 239118 | JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 239119 | JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |
| 239120 | JIAAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 239121 | JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 239122 | JIBRIL VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 239123 | JICHEL Z ROJAS | ADDRESS ON FILE | | | | | | | |
| 239124 | JIE TING DENG | ADDRESS ON FILE | | | | | | | |
| 677896 | JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| 239125 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 677897 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 239126 | JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 | |
| 239127 | JIJON AGUIRRE, MARLON | ADDRESS ON FILE | | | | | | | |
| 239128 | JIJON CLAUDIO, MARLON ANDRES | ADDRESS ON FILE | | | | | | | |
| 239129 | JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 | |
| 677898 | JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 239130 | JILENDY M MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 239131 | JILKA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677899 | JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 | |
| 239132 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239133 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239134 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 239135 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 677900 | JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 | |
| 677901 | JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS` | PR | 00670 | |
| 239136 | JILLIAM G FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677902 | JILLIAN RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 239137 | JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 239138 | JIM A FELICIANO SEGUI | ADDRESS ON FILE | | | | | | | |
| 239139 | JIM A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 239140 | JIM E QUINTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 239141 | JIM LACEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 239142 | JIM O GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 677903 | JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 677904 | JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 677905 | JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 239143 | JIM RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 677906 | JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 | |
| 677907 | JIM W SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 239144 | JIMAR MARIE NEGRON DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 239146 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677908 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 239147 | JIMARIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 239148 | JIMARIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 677909 | JIMARY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239149 | JIMARYS TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 239150 | JIMEMEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239151 | JIMENA FORERO MONTANA | ADDRESS ON FILE | | | | | | | |
| 239152 | JIMENA MARINO NIETO | ADDRESS ON FILE | | | | | | | |
| 239153 | JIMENES APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 239154 | JIMENES COLON, INES | ADDRESS ON FILE | | | | | | | |
| 239155 | JIMENES HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 239156 | JIMENES HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 239157 | JIMENES NIEVEZ, AGAPITA | ADDRESS ON FILE | | | | | | | |
| 239158 | JIMENES SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 677910 | JIMENEZ & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 | |
| 677911 | JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 | |
| 239159 | JIMENEZ ACEVEDO MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 239160 | JIMENEZ ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 239161 | JIMENEZ ACEVEDO, CLEMENTE J | ADDRESS ON FILE | | | | | | | |
| 239162 | JIMENEZ ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 239163 | JIMENEZ ACEVEDO, ERIC A | ADDRESS ON FILE | | | | | | | |
| 239164 | JIMENEZ ACEVEDO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 239165 | JIMENEZ ACEVEDO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 239166 | Jimenez Acevedo, Eva Z | ADDRESS ON FILE | | | | | | | |
| 239167 | JIMENEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 239168 | JIMENEZ ACEVEDO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 239169 | JIMENEZ ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 239170 | JIMENEZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 239171 | JIMENEZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 239172 | JIMENEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239173 | JIMENEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 239174 | JIMENEZ ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| 239175 | JIMENEZ ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 239176 | JIMENEZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 239177 | JIMENEZ ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 239178 | JIMENEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 239179 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239180 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239181 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239182 | JIMENEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 239183 | JIMENEZ ACEVEDO, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 239184 | Jimenez Acosta, Brigid R. | ADDRESS ON FILE | | | | | | | |
| 239185 | JIMENEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239186 | JIMENEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 239187 | JIMENEZ ADDARICH, DYNAH | ADDRESS ON FILE | | | | | | | |
| 239188 | JIMENEZ ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 239189 | JIMENEZ AGOSTO, JETSABEL | ADDRESS ON FILE | | | | | | | |
| 239190 | JIMENEZ AGOSTO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 239191 | JIMENEZ AGOSTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 239192 | JIMENEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239193 | JIMENEZ AGOSTO, VICTORIA I. | ADDRESS ON FILE | | | | | | | |
| 239194 | JIMENEZ ALAMEDA, VILMA W. | ADDRESS ON FILE | | | | | | | |
| 239195 | JIMENEZ ALAMEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 239196 | JIMENEZ ALAMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239197 | JIMENEZ ALANCASTRO, WILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 239198 | JIMENEZ ALBELO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 239199 | JIMENEZ ALDEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239200 | JIMENEZ ALEMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 239201 | JIMENEZ ALICEA, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 239202 | JIMENEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 239203 | JIMENEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239204 | JIMENEZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 239205 | JIMENEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239206 | JIMENEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 239207 | JIMENEZ ALICEA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 239208 | JIMENEZ ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 239209 | JIMENEZ ALICEA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 239210 | JIMENEZ ALMESTICA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 239211 | JIMENEZ ALMESTICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239212 | JIMENEZ ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 239213 | JIMENEZ ALVARADO, JONATHAN O. | ADDRESS ON FILE | | | | | | | |
| 239214 | Jimenez Alvarado, Karin | ADDRESS ON FILE | | | | | | | |
| 239215 | Jimenez Alvarez, Angel M | ADDRESS ON FILE | | | | | | | |
| 239216 | JIMENEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 239217 | JIMENEZ ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 239218 | JIMENEZ ALVAREZ, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| 239219 | JIMENEZ ALVAREZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| 239220 | JIMENEZ ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239221 | JIMENEZ ALVAREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 239222 | JIMENEZ ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 239223 | JIMENEZ ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 239224 | JIMENEZ ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239225 | JIMENEZ ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 239226 | JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| 239227 | JIMENEZ AMADOR, FELTON | ADDRESS ON FILE | | | | | | | |
| 239228 | JIMENEZ AMEZQUITA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 239229 | JIMENEZ AMEZQUITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239230 | JIMENEZ ANDUJAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 239231 | JIMENEZ ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239232 | JIMENEZ ANGERS, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 239233 | JIMENEZ ANGLERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 239234 | JIMENEZ ANTIQUE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 239235 | JIMENEZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 239236 | JIMENEZ APONTE, ANDREWS J. | ADDRESS ON FILE | | | | | | | |
| 239237 | JIMENEZ APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 239238 | JIMENEZ APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 239239 | JIMENEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 239240 | JIMENEZ APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 239241 | JIMENEZ ARAGUNDE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 239242 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239243 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | | |
| 239244 | JIMENEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239245 | JIMENEZ AROCHO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 239246 | JIMENEZ ARQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 239247 | JIMENEZ ARQUEZ, YERLLY | ADDRESS ON FILE | | | | | | | |
| 239248 | JIMENEZ ARRILLAGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 239249 | JIMENEZ ARROYO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 239250 | JIMENEZ ARROYO, DALIMARIS | ADDRESS ON FILE | | | | | | | |
| 239251 | JIMENEZ ARROYO, DHILMA | ADDRESS ON FILE | | | | | | | |
| 239252 | JIMENEZ ARROYO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 239253 | JIMENEZ ARROYO, HUGO R. | ADDRESS ON FILE | | | | | | | |
| 239254 | JIMENEZ ARROYO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 239255 | JIMENEZ ARZOLA, NYLVETTE | ADDRESS ON FILE | | | | | | | |
| 239256 | JIMENEZ ASENCIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 239257 | JIMENEZ AVILA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 239258 | JIMENEZ AVILA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 239259 | JIMENEZ AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 239260 | JIMENEZ AVILES, FRANK | ADDRESS ON FILE | | | | | | | |
| 239261 | JIMENEZ AVILES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 239262 | JIMENEZ AYALA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 239263 | JIMENEZ AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239264 | Jimenez Ayala, Omayra | ADDRESS ON FILE | | | | | | | |
| 239265 | JIMENEZ AYALA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 239266 | JIMENEZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239267 | JIMENEZ AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239268 | JIMENEZ BAEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 239269 | JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 239270 | JIMENEZ BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 239271 | JIMENEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239272 | JIMENEZ BAEZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 239274 | JIMENEZ BARALT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 239275 | JIMENEZ BARALT, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 239276 | JIMENEZ BARBOSA, LORNA | ADDRESS ON FILE | | | | | | | |
| 239277 | JIMENEZ BARBOSA, LORNNA | ADDRESS ON FILE | | | | | | | |
| 239278 | JIMENEZ BARRETO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 239279 | JIMENEZ BARRETO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 239280 | JIMENEZ BARRETO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239281 | Jimenez Batista, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 239282 | JIMENEZ BATISTA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 239283 | JIMENEZ BATISTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 239284 | JIMENEZ BAYONA, GERSON | ADDRESS ON FILE | | | | | | | |
| 239285 | JIMENEZ BECERRIL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 239286 | Jimenez Beltran, Beatriz | ADDRESS ON FILE | | | | | | | |
| 239287 | JIMENEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 239288 | JIMENEZ BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 239289 | JIMENEZ BENITEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 239290 | JIMENEZ BENITEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 239291 | JIMENEZ BERBERENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239292 | JIMENEZ BERDECIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 239293 | JIMENEZ BERGANZA, ALMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239294 | JIMENEZ BERNARD, ALEX | ADDRESS ON FILE | | | | | | | |
| 239295 | JIMENEZ BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 239296 | JIMENEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 239297 | JIMENEZ BERVERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 239298 | JIMENEZ BESABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239299 | JIMENEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239300 | JIMENEZ BLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 239301 | JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 239302 | JIMENEZ BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 239303 | JIMENEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 677912 | JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 | |
| 239304 | JIMENEZ BORIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 239305 | JIMENEZ BORIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239306 | JIMENEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 239307 | JIMENEZ BORRERO, YANIZ | ADDRESS ON FILE | | | | | | | |
| 239308 | JIMENEZ BORRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 239309 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 239310 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 239311 | JIMENEZ BRITO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239312 | JIMENEZ BRITO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 239313 | JIMENEZ BURGOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 239314 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| 239315 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | | |
| 239316 | JIMENEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239318 | JIMENEZ BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239319 | JIMENEZ BURGOS, ILIA R | ADDRESS ON FILE | | | | | | | |
| 239320 | JIMENEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 239321 | JIMENEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 239322 | JIMENEZ BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 239323 | JIMENEZ BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239324 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 239325 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 239326 | JIMENEZ CABAN, BENILDE | ADDRESS ON FILE | | | | | | | |
| 239327 | JIMENEZ CABAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 239328 | JIMENEZ CABAN, ESBAL | ADDRESS ON FILE | | | | | | | |
| 239329 | JIMENEZ CABAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 239330 | JIMENEZ CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 239331 | JIMENEZ CABAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239332 | JIMENEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 239334 | JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 239335 | JIMENEZ CAJIGAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 239336 | JIMENEZ CALDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239337 | JIMENEZ CALDERO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 239338 | JIMENEZ CALDERO, EDGARD J | ADDRESS ON FILE | | | | | | | |
| 239339 | JIMENEZ CALDERON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 239340 | JIMENEZ CALDERON, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 239341 | JIMENEZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | | |
| 239342 | JIMENEZ CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239343 | JIMENEZ CANCEL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 239344 | JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239345 | JIMENEZ CANDELARIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 239346 | JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 239347 | JIMENEZ CARABALLO, KEREN | ADDRESS ON FILE | | | | | | | |
| 239348 | JIMENEZ CARABALLO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239349 | JIMENEZ CARDONA, EMMA | ADDRESS ON FILE | | | | | | | |
| 239350 | JIMENEZ CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 239351 | JIMENEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 239352 | JIMENEZ CARDONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239353 | JIMENEZ CARDONA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 239354 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 239355 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 239356 | JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 239357 | JIMENEZ CARLO MD, RICKY | ADDRESS ON FILE | | | | | | | |
| 239358 | JIMENEZ CARPIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 239359 | JIMENEZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 239360 | Jimenez Carrasquillo, Jose R | ADDRESS ON FILE | | | | | | | |
| 239361 | JIMENEZ CARRELO, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 239362 | JIMENEZ CARRION, DIEGO | ADDRESS ON FILE | | | | | | | |
| 239363 | JIMENEZ CARRION, MILDRED | ADDRESS ON FILE | | | | | | | |
| 239364 | JIMENEZ CARRION, NILDA | ADDRESS ON FILE | | | | | | | |
| 239365 | JIMENEZ CARRION, RAUL E | ADDRESS ON FILE | | | | | | | |
| 239366 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | | |
| 239367 | JIMENEZ CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 239368 | JIMENEZ CARVAJAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 239369 | JIMENEZ CASANOVA, LUZAURY | ADDRESS ON FILE | | | | | | | |
| 239370 | JIMENEZ CASILLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239371 | JIMENEZ CASILLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 239372 | JIMENEZ CASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239373 | JIMENEZ CASTANON MD, GERSON | ADDRESS ON FILE | | | | | | | |
| 239374 | JIMENEZ CASTANON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 239375 | JIMENEZ CASTILLO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 239376 | JIMENEZ CASTRO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 239377 | JIMENEZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 239378 | JIMENEZ CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 239379 | JIMENEZ CASTRO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 239380 | JIMENEZ CEBALLOS, WALLYS | ADDRESS ON FILE | | | | | | | |
| 239381 | JIMENEZ CHAVEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239382 | JIMENEZ CHINEA, REBECA | ADDRESS ON FILE | | | | | | | |
| 239383 | JIMENEZ CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 239384 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239385 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239386 | JIMENEZ CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239387 | JIMENEZ CLASS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 239388 | JIMENEZ CLEMENTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 239389 | Jimenez Co, Angel F | ADDRESS ON FILE | | | | | | | |
| 239390 | JIMENEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 239391 | JIMENEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239392 | JIMENEZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239393 | JIMENEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 239394 | JIMENEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 239395 | JIMENEZ COLLAZO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 239396 | JIMENEZ COLLAZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 239397 | JIMENEZ COLLET, ZAIDELISSE | ADDRESS ON FILE | | | | | | | |
| 239398 | JIMENEZ COLON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239399 | JIMENEZ COLON MD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 239400 | JIMENEZ COLON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 239401 | JIMENEZ COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 239402 | Jimenez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 239403 | JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 239404 | JIMENEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239405 | JIMENEZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 239406 | JIMENEZ COLON, DARIANA | ADDRESS ON FILE | | | | | | | |
| 239407 | JIMENEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239408 | JIMENEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 239409 | JIMENEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239410 | JIMENEZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| 239411 | JIMENEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 239412 | JIMENEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 239413 | JIMENEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 239414 | JIMENEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239415 | JIMENEZ COLON, LISA | ADDRESS ON FILE | | | | | | | |
| 239416 | JIMENEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239417 | JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 239418 | JIMENEZ COLON, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 239419 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239420 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239421 | JIMENEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 239422 | JIMENEZ COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| 239423 | JIMENEZ COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239424 | JIMENEZ COLON, NELSON L | ADDRESS ON FILE | | | | | | | |
| 239425 | JIMENEZ COLON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 239426 | JIMENEZ COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 239427 | JIMENEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 239428 | JIMENEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 239429 | JIMENEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239430 | JIMENEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239431 | JIMENEZ COLON, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 239432 | JIMENEZ COLON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 239433 | JIMENEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 239434 | JIMENEZ COLON, ZULEYKA IVE | ADDRESS ON FILE | | | | | | | |
| 239435 | JIMENEZ CONCEPCION, AURA M. | ADDRESS ON FILE | | | | | | | |
| 239436 | JIMENEZ CONCEPCION, MARTA | ADDRESS ON FILE | | | | | | | |
| 239437 | JIMENEZ CORDERO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 239438 | JIMENEZ CORDERO, LORNA A. | ADDRESS ON FILE | | | | | | | |
| 239439 | JIMENEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 239440 | JIMENEZ CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 239441 | JIMENEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 239442 | JIMENEZ CORDERO, RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239443 | JIMENEZ CORREA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| 239445 | JIMENEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239446 | JIMENEZ CORREA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 239447 | JIMENEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 239448 | JIMENEZ CORREA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 239449 | JIMENEZ CORTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 239450 | JIMENEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239451 | JIMENEZ CORTES, JANELIZ | ADDRESS ON FILE | | | | | | | |
| 239452 | JIMENEZ CORTES, TIFFONY | ADDRESS ON FILE | | | | | | | |
| 239453 | JIMENEZ CORTEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 239454 | JIMENEZ COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 239455 | JIMENEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 239456 | JIMENEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 239457 | Jimenez Crespo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 239458 | JIMENEZ CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 239459 | JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 239460 | JIMENEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 239461 | JIMENEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 239462 | JIMENEZ CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 239463 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 239464 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 239465 | JIMENEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 239466 | JIMENEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 239467 | Jimenez Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 239468 | JIMENEZ CRUZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 239469 | JIMENEZ CRUZ, JANICE J. | ADDRESS ON FILE | | | | | | | |
| 239470 | JIMENEZ CRUZ, JANICE JUDITH | ADDRESS ON FILE | | | | | | | |
| 239471 | Jimenez Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 239472 | JIMENEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239473 | JIMENEZ CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 239474 | JIMENEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 239475 | JIMENEZ CRUZ, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 239476 | JIMENEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 239477 | JIMENEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 239478 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239479 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239480 | JIMENEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239481 | JIMENEZ CRUZ, NORMA A | ADDRESS ON FILE | | | | | | | |
| 239482 | JIMENEZ CRUZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| 239483 | JIMENEZ CRUZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 239484 | JIMENEZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 239485 | JIMENEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239486 | Jimenez Cruz, Rosa A | ADDRESS ON FILE | | | | | | | |
| 239487 | JIMENEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 239488 | JIMENEZ CRUZ, YARA | ADDRESS ON FILE | | | | | | | |
| 239489 | JIMENEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 239491 | JIMENEZ CUBA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 239492 | JIMENEZ CUBERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 239493 | JIMENEZ CUBERO, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239494 | JIMENEZ CUBERO, MARTIN IVAN | ADDRESS ON FILE | | | | | | | |
| 239495 | JIMENEZ CUEVAS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 239496 | JIMENEZ CUEVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239497 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 239498 | JIMENEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 239499 | JIMENEZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 239500 | JIMENEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239501 | JIMENEZ CUEVAS, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 239502 | JIMENEZ DANZOT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 239503 | JIMENEZ DAVILA MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 239504 | JIMENEZ DAVILA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 239505 | JIMENEZ DAVILA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 239506 | JIMENEZ DE GRACIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239507 | JIMENEZ DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 239508 | JIMENEZ DE JESUS, EVA J | ADDRESS ON FILE | | | | | | | |
| 239509 | Jimenez De Jesus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 239510 | JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| 239511 | JIMENEZ DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 239512 | JIMENEZ DE JESUS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 239513 | JIMENEZ DE JESUS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 239514 | JIMENEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239515 | JIMENEZ DE JESUS, REYNALDO M | ADDRESS ON FILE | | | | | | | |
| 239516 | JIMENEZ DE JESUS, STEVE | ADDRESS ON FILE | | | | | | | |
| 239517 | JIMENEZ DE LA CRUZ, RASHIDA | ADDRESS ON FILE | | | | | | | |
| 239518 | JIMENEZ DE LA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 239519 | JIMENEZ DE LEON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 239520 | JIMENEZ DE LEON, EDITH L | ADDRESS ON FILE | | | | | | | |
| 239521 | JIMENEZ DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 239522 | JIMENEZ DE ROIN, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 239523 | JIMENEZ DE SANTOS, DELIA L. | ADDRESS ON FILE | | | | | | | |
| 239524 | JIMENEZ DE SEUD, MIRTA | ADDRESS ON FILE | | | | | | | |
| 239525 | JIMENEZ DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239526 | JIMENEZ DEL VALLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 239527 | Jimenez Del Valle, Hector | ADDRESS ON FILE | | | | | | | |
| 239528 | JIMENEZ DEL VALLE, INES | ADDRESS ON FILE | | | | | | | |
| 239529 | JIMENEZ DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239530 | JIMENEZ DEL VALLE, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 239531 | JIMENEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 239532 | JIMENEZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 239533 | JIMENEZ DELGADO, AURA F | ADDRESS ON FILE | | | | | | | |
| 239534 | JIMENEZ DELGADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 239535 | JIMENEZ DELGADO, JIAN | ADDRESS ON FILE | | | | | | | |
| 239536 | JIMENEZ DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 239537 | JIMENEZ DELGADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 239538 | JIMENEZ DELGADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 239539 | JIMENEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239540 | JIMENEZ DIAZ, ANN M | ADDRESS ON FILE | | | | | | | |
| 239541 | JIMENEZ DIAZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 239542 | JIMENEZ DIAZ, DORIS T | ADDRESS ON FILE | | | | | | | |
| 239543 | JIMENEZ DIAZ, ERBETIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239544 | JIMENEZ DIAZ, GARIEL | ADDRESS ON FILE | | | | | | | |
| 239545 | JIMENEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 239546 | JIMENEZ DIAZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 239547 | JIMENEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 239548 | Jimenez Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 239549 | JIMENEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239550 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239551 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 239552 | JIMENEZ DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 239553 | JIMENEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 239554 | JIMENEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239555 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 239556 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 239558 | JIMENEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 239559 | JIMENEZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239560 | JIMENEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 239561 | JIMENEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 239562 | Jimenez Diaz, Perfecto | ADDRESS ON FILE | | | | | | | |
| 239563 | JIMENEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239564 | JIMENEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239565 | JIMENEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 239566 | Jimenez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 239567 | JIMENEZ DIETSCH, RAMON | ADDRESS ON FILE | | | | | | | |
| 239568 | JIMENEZ DIPINI, LYMARI | ADDRESS ON FILE | | | | | | | |
| 239569 | JIMENEZ DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| 239570 | JIMENEZ DOMENECH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 239571 | JIMENEZ DOMENECH, YARITZA | ADDRESS ON FILE | | | | | | | |
| 239572 | JIMENEZ DORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239573 | JIMENEZ DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239574 | JIMENEZ ECHEANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 239575 | JIMENEZ ECHEANDIA, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 239576 | JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 239557 | JIMENEZ ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 239577 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 239578 | JIMENEZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239579 | JIMENEZ ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 239580 | JIMENEZ ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 239581 | JIMENEZ ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 239582 | JIMENEZ ECHEVARRIA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 239583 | JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 239584 | JIMENEZ ENCARNACION, AURORA | ADDRESS ON FILE | | | | | | | |
| 239585 | JIMENEZ ENRIQUE Z, LUIS O | ADDRESS ON FILE | | | | | | | |
| 239586 | JIMENEZ ENRIQUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 239587 | JIMENEZ ESCORIHUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 239588 | JIMENEZ ESPADA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 239589 | JIMENEZ ESPINOSA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 239590 | JIMENEZ ESQUILIN, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 239591 | JIMENEZ ESTEVES, CRISBEL | ADDRESS ON FILE | | | | | | | |
| 239592 | JIMENEZ ESTRADA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 239593 | JIMENEZ ESTRADA, CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239594 | Jimenez Estrada, Jenaro | ADDRESS ON FILE | | | | | | | |
| 239595 | JIMENEZ ESTREMERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 239597 | JIMENEZ ESTRONZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 239598 | JIMENEZ FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239599 | JIMENEZ FALERO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 239600 | JIMENEZ FEBRES, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 239601 | JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239602 | JIMENEZ FELICIANO, AMALIO | ADDRESS ON FILE | | | | | | | |
| 239603 | JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239604 | JIMENEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 239605 | JIMENEZ FELICIANO, KEILA Y | ADDRESS ON FILE | | | | | | | |
| 239606 | JIMENEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239607 | Jimenez Feliciano, Marisol | ADDRESS ON FILE | | | | | | | |
| 239608 | JIMENEZ FELICIANO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 239609 | JIMENEZ FELICIANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239610 | JIMENEZ FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 239611 | JIMENEZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239612 | JIMENEZ FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 239613 | JIMENEZ FERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 239614 | JIMENEZ FERNANDINI, ANA | ADDRESS ON FILE | | | | | | | |
| 239615 | JIMENEZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 239616 | JIMENEZ FIGUEROA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 239617 | JIMENEZ FIGUEROA, EDRA | ADDRESS ON FILE | | | | | | | |
| 239618 | JIMENEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239619 | Jimenez Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| 239620 | JIMENEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 239621 | JIMENEZ FIGUEROA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 239622 | JIMENEZ FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 239623 | JIMENEZ FIGUEROA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 239624 | JIMENEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 239625 | Jimenez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 239626 | JIMENEZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 239627 | JIMENEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239628 | JIMENEZ FIGUEROA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 239629 | JIMENEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 239631 | JIMENEZ FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239632 | JIMENEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 239633 | JIMENEZ FILOMENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239634 | JIMENEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 239635 | JIMENEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239636 | JIMENEZ FLORES, JILLIA V | ADDRESS ON FILE | | | | | | | |
| 239637 | JIMENEZ FLORES, LISMARY | ADDRESS ON FILE | | | | | | | |
| 239638 | JIMENEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239639 | JIMENEZ FLORES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 239640 | Jimenez Fontanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 239641 | JIMENEZ FONTANEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 239642 | JIMENEZ FONTANEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 239643 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 239644 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 239645 | JIMENEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239646 | JIMENEZ FRANCO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 239647 | JIMENEZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 239648 | JIMENEZ FRATICELLI, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 239630 | JIMENEZ FRESE, MARIEDIE | ADDRESS ON FILE | | | | | | | |
| 239649 | JIMENEZ FUENTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 239650 | JIMENEZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 239651 | JIMENEZ FUENTES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 239652 | JIMENEZ FUENTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 239653 | JIMENEZ FUENTES, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 239654 | JIMENEZ GABINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 239655 | JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE | | | | | | | |
| 239656 | JIMENEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239657 | JIMENEZ GALARZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239658 | JIMENEZ GALARZA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 239659 | JIMENEZ GALARZA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 239660 | JIMENEZ GARCIA MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 239661 | JIMENEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 239662 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239663 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239664 | JIMENEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 239665 | JIMENEZ GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 239666 | JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 239667 | JIMENEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239668 | JIMENEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 239669 | JIMENEZ GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 239670 | JIMENEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 239671 | JIMENEZ GARCIA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 239672 | JIMENEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 239673 | JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | | |
| 239674 | JIMENEZ GARCIA, JULISSA R. | ADDRESS ON FILE | | | | | | | |
| 239675 | JIMENEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239676 | JIMENEZ GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 239677 | JIMENEZ GARCIA, MIGDA | ADDRESS ON FILE | | | | | | | |
| 239678 | JIMENEZ GARCIA, RUTH A | ADDRESS ON FILE | | | | | | | |
| 239679 | JIMENEZ GARCIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 239680 | JIMENEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 239681 | Jimenez Gavil, Miredys De L | ADDRESS ON FILE | | | | | | | |
| 239682 | JIMENEZ GAVILLAN, SAUL D. | ADDRESS ON FILE | | | | | | | |
| 239683 | JIMENEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| 239684 | JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 239685 | JIMENEZ GOMEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 239686 | JIMENEZ GOMEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 239687 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239688 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239689 | JIMENEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239691 | JIMENEZ GONZALEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 239692 | JIMENEZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 239693 | JIMENEZ GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 239694 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239695 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239696 | JIMENEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 239697 | JIMENEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 239698 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 239699 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 239700 | JIMENEZ GONZALEZ, BENSON | ADDRESS ON FILE | | | | | | | |
| 239701 | JIMENEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239702 | JIMENEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 239703 | JIMENEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 239704 | JIMENEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 239705 | Jimenez Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 239706 | JIMENEZ GONZALEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 239707 | JIMENEZ GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 239708 | JIMENEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 239709 | JIMENEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 239710 | JIMENEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 239711 | JIMENEZ GONZALEZ, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| 239712 | JIMENEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239713 | JIMENEZ GONZALEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 239714 | JIMENEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239715 | JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 239716 | JIMENEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 239717 | JIMENEZ GONZALEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 239718 | JIMENEZ GONZALEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 239719 | JIMENEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239720 | JIMENEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 239721 | JIMENEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239722 | JIMENEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 239723 | JIMENEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239724 | JIMENEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 239725 | JIMENEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 239726 | JIMENEZ GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 239727 | JIMENEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 239728 | JIMENEZ GONZALEZ, MARTA ROSA | ADDRESS ON FILE | | | | | | | |
| 239729 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239730 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239731 | JIMENEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 239732 | JIMENEZ GONZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 239733 | JIMENEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 239734 | Jimenez Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 239735 | JIMENEZ GONZALEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 239736 | JIMENEZ GONZALEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 239737 | JIMENEZ GONZALEZ, NORKA M | ADDRESS ON FILE | | | | | | | |
| 239738 | JIMENEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239739 | JIMENEZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 239740 | JIMENEZ GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 239741 | JIMENEZ GONZALEZ, REY D | ADDRESS ON FILE | | | | | | | |
| 239742 | JIMENEZ GONZALEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 239743 | JIMENEZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 239744 | JIMENEZ GONZALEZ, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 239745 | JIMENEZ GONZALEZ, TAITIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239746 | JIMENEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 239747 | JIMENEZ GONZALEZ, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 239748 | JIMENEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 239749 | JIMENEZ GRACIA, ADA L | ADDRESS ON FILE | | | | | | | |
| 239750 | JIMENEZ GRACIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239751 | JIMENEZ GRACIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 239752 | JIMENEZ GRULLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239753 | JIMENEZ GUASH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239754 | JIMENEZ GUEVAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 239755 | JIMENEZ GUEVAREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 239756 | JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 239757 | JIMENEZ GUZMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 239758 | JIMENEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239759 | JIMENEZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 239760 | JIMENEZ HEREDIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 239761 | JIMENEZ HERNANDEZ MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 239762 | JIMENEZ HERNANDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 239763 | JIMENEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239764 | JIMENEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 239765 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239766 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239767 | JIMENEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239768 | JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 239769 | JIMENEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 239770 | JIMENEZ HERNANDEZ, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 239771 | JIMENEZ HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 239772 | JIMENEZ HERNANDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 239773 | JIMENEZ HERNANDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 239774 | JIMENEZ HERNANDEZ, GINAIDA | ADDRESS ON FILE | | | | | | | |
| 239775 | JIMENEZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239776 | JIMENEZ HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 239777 | JIMENEZ HERNANDEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 239778 | Jimenez Hernandez, Jesus | ADDRESS ON FILE | | | | | | | |
| 239779 | Jimenez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| 239780 | JIMENEZ HERNANDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 239781 | Jimenez Hernandez, Josue S. | ADDRESS ON FILE | | | | | | | |
| 239782 | JIMENEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239783 | JIMENEZ HERNANDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 239784 | JIMENEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239785 | JIMENEZ HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239786 | JIMENEZ HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 239787 | JIMENEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 239788 | JIMENEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239790 | JIMENEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 239791 | JIMENEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 239792 | JIMENEZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 239793 | JIMENEZ HERNANDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 239794 | JIMENEZ HERNANDEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 239795 | JIMENEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 239796 | JIMENEZ HERRERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239797 | JIMENEZ HERRERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239798 | Jimenez Herrera, Lydia J | ADDRESS ON FILE | | | | | | | |
| 239799 | JIMENEZ HIDALGO, MAIDA | ADDRESS ON FILE | | | | | | | |
| 239800 | JIMENEZ HUERTAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 239801 | JIMENEZ HUERTAS, SONIA D | ADDRESS ON FILE | | | | | | | |
| 239802 | JIMENEZ INGLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239803 | JIMENEZ IRIZARRY JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239804 | JIMENEZ IRIZARRY, EDIA | ADDRESS ON FILE | | | | | | | |
| 239805 | JIMENEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239806 | JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 239807 | JIMENEZ IRIZARRY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 239808 | Jimenez Irizarry, Isis Y | ADDRESS ON FILE | | | | | | | |
| 239809 | JIMENEZ IRIZARRY, LEGNA L | ADDRESS ON FILE | | | | | | | |
| 239810 | JIMENEZ IRIZARRY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 239811 | JIMENEZ IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 239812 | JIMENEZ IRIZARRY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 239813 | JIMENEZ IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239814 | JIMENEZ ISAAC, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 239815 | JIMENEZ IZQUIERDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 239816 | JIMENEZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 239817 | JIMENEZ JAVIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 239818 | JIMENEZ JIMENEZ, ADAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 239819 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 239820 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 239821 | JIMENEZ JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 239822 | JIMENEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 239823 | JIMENEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 239824 | JIMENEZ JIMENEZ, GETULIO | ADDRESS ON FILE | | | | | | | |
| 239825 | JIMENEZ JIMENEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 239826 | JIMENEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 239827 | JIMENEZ JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239828 | JIMENEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 239829 | JIMENEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239830 | JIMENEZ JIMENEZ, LOURDELIS | ADDRESS ON FILE | | | | | | | |
| 239831 | JIMENEZ JIMENEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 239832 | JIMENEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 239833 | JIMENEZ JIMENEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 239834 | JIMENEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 239835 | JIMENEZ JIMENEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 239836 | JIMENEZ JIMENEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 239837 | JIMENEZ JIRAU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239838 | JIMENEZ JIRAU, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 239839 | JIMENEZ JORGE, KATHELINE | ADDRESS ON FILE | | | | | | | |
| 239840 | JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 239842 | JIMENEZ JUSTINIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239843 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 239844 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 239845 | JIMENEZ LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239846 | JIMENEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 239847 | JIMENEZ LAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239848 | JIMENEZ LAO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239849 | JIMENEZ LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 239850 | JIMENEZ LARACUENTE, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 239851 | JIMENEZ LAUREANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 239852 | JIMENEZ LAUREANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 239853 | JIMENEZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 239855 | JIMENEZ LAZALA, MANUEL I | ADDRESS ON FILE | | | | | | | |
| 239856 | JIMENEZ LINARES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 239857 | JIMENEZ LLANES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 239858 | JIMENEZ LLANES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 239859 | JIMENEZ LLANOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 239860 | Jimenez Longo, Milton A | ADDRESS ON FILE | | | | | | | |
| 677913 | JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | | ARECIBO | PR | 00612-2878 | |
| 239861 | JIMENEZ LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 239863 | JIMENEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 239864 | JIMENEZ LOPEZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 239865 | JIMENEZ LOPEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 239866 | JIMENEZ LOPEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 239867 | JIMENEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239868 | JIMENEZ LOPEZ, GELSON | ADDRESS ON FILE | | | | | | | |
| 239869 | JIMENEZ LOPEZ, GELSON J. | ADDRESS ON FILE | | | | | | | |
| 239870 | JIMENEZ LOPEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 239871 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239872 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 239873 | JIMENEZ LOPEZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 239874 | JIMENEZ LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 239875 | JIMENEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 239876 | JIMENEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 239877 | JIMENEZ LOPEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 239878 | JIMENEZ LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 239879 | JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 239880 | JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 239881 | JIMENEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 239882 | JIMENEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 239883 | JIMENEZ LOPEZ, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| 239884 | JIMENEZ LOPEZ, NICOLAS O. | ADDRESS ON FILE | | | | | | | |
| 239885 | JIMENEZ LOPEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 239886 | JIMENEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 239887 | JIMENEZ LOPEZ, ULRICH | ADDRESS ON FILE | | | | | | | |
| 239888 | JIMENEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 239889 | JIMENEZ LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 239890 | JIMENEZ LORENZO, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 239891 | JIMENEZ LORENZO, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 239892 | JIMENEZ LOUBRIEL, ELICA | ADDRESS ON FILE | | | | | | | |
| 239893 | JIMENEZ LOZADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 239894 | Jimenez Lucena, Juan R | ADDRESS ON FILE | | | | | | | |
| 239895 | JIMENEZ LUCIANO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 239896 | JIMENEZ LUGO, ELNEY | ADDRESS ON FILE | | | | | | | |
| 239897 | JIMENEZ LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239898 | JIMENEZ LUIS, IRIS C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239899 | JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 239900 | JIMENEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239901 | JIMENEZ MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239903 | JIMENEZ MALDONADO MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| 239904 | JIMENEZ MALDONADO, ALWIN | ADDRESS ON FILE | | | | | | | |
| 239905 | Jimenez Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| 239906 | JIMENEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239907 | JIMENEZ MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 239908 | JIMENEZ MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 239909 | Jimenez Maldonado, Cesar | ADDRESS ON FILE | | | | | | | |
| 239910 | JIMENEZ MALDONADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 239911 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 239912 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 239913 | JIMENEZ MALDONADO, ISADORA | ADDRESS ON FILE | | | | | | | |
| 239914 | JIMENEZ MALDONADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 239915 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239917 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239918 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 239919 | JIMENEZ MALDONADO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239920 | JIMENEZ MALDONADO, JESSENIA I. | ADDRESS ON FILE | | | | | | | |
| 239921 | JIMENEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239922 | JIMENEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 239923 | JIMENEZ MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 239924 | JIMENEZ MALDONADO, JULISA J | ADDRESS ON FILE | | | | | | | |
| 239925 | JIMENEZ MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 239926 | JIMENEZ MALDONADO, LIMARY D | ADDRESS ON FILE | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239928 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239929 | JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 239930 | JIMENEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239931 | JIMENEZ MALDONADO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 239932 | Jimenez Maldonado, Melania | ADDRESS ON FILE | | | | | | | |
| 239933 | JIMENEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 239934 | JIMENEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 239862 | JIMENEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 239916 | JIMENEZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 239935 | JIMENEZ MANDES, DALILIH | ADDRESS ON FILE | | | | | | | |
| 239936 | Jimenez Mantilla, Amalio | ADDRESS ON FILE | | | | | | | |
| 239937 | JIMENEZ MANTILLA, JAIRO | ADDRESS ON FILE | | | | | | | |
| 239938 | JIMENEZ MANZANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 239939 | JIMENEZ MANZANO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 239940 | JIMENEZ MARCELL, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 239941 | JIMENEZ MARCHAND MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239942 | JIMENEZ MARCHAND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239943 | JIMENEZ MARCIAL, JOVITA | ADDRESS ON FILE | | | | | | | |
| 239944 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239945 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239946 | JIMENEZ MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 239947 | JIMENEZ MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 239948 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 239949 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239951 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 239952 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 239953 | JIMENEZ MARQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239954 | JIMENEZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 239955 | JIMENEZ MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 239956 | JIMENEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239957 | Jimenez Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| 239958 | JIMENEZ MARRERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 239959 | JIMENEZ MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239960 | JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 239961 | JIMENEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 239962 | JIMENEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239963 | Jimenez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 239964 | JIMENEZ MARRERO, JOY | ADDRESS ON FILE | | | | | | | |
| 239965 | JIMENEZ MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 239966 | JIMENEZ MARRERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 239967 | Jimenez Marrero, Norberto | ADDRESS ON FILE | | | | | | | |
| 239968 | JIMENEZ MARRERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239969 | JIMENEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 239970 | JIMENEZ MARRERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 239972 | JIMENEZ MARTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 239973 | JIMENEZ MARTINEZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 239974 | JIMENEZ MARTINEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 239975 | JIMENEZ MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 239977 | JIMENEZ MARTINEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 239978 | JIMENEZ MARTINEZ, CARMEN HAYDE | ADDRESS ON FILE | | | | | | | |
| 239979 | JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 239980 | JIMENEZ MARTINEZ, CHEILA S. | ADDRESS ON FILE | | | | | | | |
| 239981 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 239982 | JIMENEZ MARTINEZ, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| 239983 | JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| 239984 | JIMENEZ MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 239985 | JIMENEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239986 | JIMENEZ MARTINEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 239987 | JIMENEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239988 | JIMENEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239989 | JIMENEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 239990 | JIMENEZ MARTINEZ, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| 239991 | JIMENEZ MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 239992 | JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 239993 | JIMENEZ MARTINEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 239994 | JIMENEZ MARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239995 | JIMENEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 239996 | JIMENEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239997 | JIMENEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239998 | JIMENEZ MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239999 | JIMENEZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240000 | JIMENEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240001 | Jimenez Martinez, Rolando | ADDRESS ON FILE | | | | | | | |
| 240002 | JIMENEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240003 | Jimenez Martinez, Xavier | ADDRESS ON FILE | | | | | | | |
| 240004 | Jimenez Martinez, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 240005 | JIMENEZ MARTINEZ, YILIANETTE | ADDRESS ON FILE | | | | | | | |
| 240008 | JIMENEZ MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240009 | JIMENEZ MARTORAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 240010 | JIMENEZ MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 240011 | JIMENEZ MATOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 240012 | JIMENEZ MATTA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 240013 | JIMENEZ MAYOL, ANA M | ADDRESS ON FILE | | | | | | | |
| 240014 | JIMENEZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 240015 | JIMENEZ MAYSONET, MARIA I | ADDRESS ON FILE | | | | | | | |
| 240016 | Jimenez Maysonet, Raul | ADDRESS ON FILE | | | | | | | |
| 240017 | Jimenez Maysonet, Ricardo | ADDRESS ON FILE | | | | | | | |
| 240018 | JIMENEZ MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 240019 | JIMENEZ MD, WALDA | ADDRESS ON FILE | | | | | | | |
| 240020 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 240021 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 240022 | JIMENEZ MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 240023 | JIMENEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240024 | JIMENEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240025 | JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 240007 | JIMENEZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 240026 | JIMENEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 240027 | JIMENEZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 240028 | JIMENEZ MEDINA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 240029 | JIMENEZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 240030 | Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 240031 | Jimenez Medina, Josephine | ADDRESS ON FILE | | | | | | | |
| 240032 | JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 240033 | JIMENEZ MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 240034 | Jimenez Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| 240035 | JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 240036 | Jimenez Medina, Milagros | ADDRESS ON FILE | | | | | | | |
| 240037 | JIMENEZ MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 240038 | JIMENEZ MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| 240039 | JIMENEZ MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240040 | JIMENEZ MEJIAS, JARIS J. | ADDRESS ON FILE | | | | | | | |
| 240041 | JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 240042 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 240043 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 240044 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240045 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240046 | JIMENEZ MELENDEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 240047 | JIMENEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 240048 | JIMENEZ MELENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 240049 | JIMENEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240050 | JIMENEZ MELENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 240051 | JIMENEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240052 | JIMENEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240053 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 240054 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 240055 | JIMENEZ MELENDEZ, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 240056 | JIMENEZ MELENDEZ, NASHARYS | ADDRESS ON FILE | | | | | | | |
| 240057 | Jimenez Melendez, Noelia | ADDRESS ON FILE | | | | | | | |
| 240058 | JIMENEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240059 | JIMENEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240060 | JIMENEZ MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 240061 | JIMENEZ MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 240062 | JIMENEZ MENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 240063 | JIMENEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 240064 | JIMENEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240065 | JIMENEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 240066 | JIMENEZ MENDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 240067 | JIMENEZ MENDEZ, EVA MABEL | ADDRESS ON FILE | | | | | | | |
| 240068 | JIMENEZ MENDEZ, JAMIE J. | ADDRESS ON FILE | | | | | | | |
| 240069 | JIMENEZ MENDEZ, JAYLIN M | ADDRESS ON FILE | | | | | | | |
| 240070 | JIMENEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 240071 | Jimenez Mendez, Jose E | ADDRESS ON FILE | | | | | | | |
| 240072 | Jimenez Mendez, Juan C | ADDRESS ON FILE | | | | | | | |
| 240073 | JIMENEZ MENDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 240074 | JIMENEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240075 | JIMENEZ MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 240076 | JIMENEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240077 | JIMENEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 240078 | JIMENEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 240079 | JIMENEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 240080 | JIMENEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 240081 | JIMENEZ MERCADO MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 240082 | JIMENEZ MERCADO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240083 | JIMENEZ MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 240084 | JIMENEZ MERCADO, ALEXICA | ADDRESS ON FILE | | | | | | | |
| 240085 | JIMENEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 240086 | JIMENEZ MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240087 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240088 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240089 | JIMENEZ MERCADO, LUANNETTE | ADDRESS ON FILE | | | | | | | |
| 240090 | JIMENEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240091 | JIMENEZ MERCADO, SELINES | ADDRESS ON FILE | | | | | | | |
| 240092 | JIMENEZ MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 240093 | JIMENEZ MESTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240094 | JIMENEZ MILIAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 240095 | JIMENEZ MILIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 240096 | JIMENEZ MILIAN, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 240097 | JIMENEZ MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 240098 | JIMENEZ MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 240099 | JIMENEZ MIRANDA, JOHN A | ADDRESS ON FILE | | | | | | | |
| 240100 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |
| 240101 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240102 | JIMENEZ MIRANDA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 240103 | JIMENEZ MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 240104 | JIMENEZ MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 240105 | JIMENEZ MOCTEZUMA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 240106 | JIMENEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240107 | JIMENEZ MOJICA, JULIA | ADDRESS ON FILE | | | | | | | |
| 240108 | Jimenez Mojica, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 240109 | JIMENEZ MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240110 | JIMENEZ MOLINA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 240111 | JIMENEZ MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 240112 | JIMENEZ MOLINARY, RAMON | ADDRESS ON FILE | | | | | | | |
| 240113 | JIMENEZ MONROIG, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240114 | JIMENEZ MONROIG, ELIAS | ADDRESS ON FILE | | | | | | | |
| 240115 | JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240116 | Jimenez Montalvo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 240117 | JIMENEZ MONTANER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240118 | JIMENEZ MONTANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 240119 | JIMENEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 240120 | JIMENEZ MONTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 240121 | JIMENEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 240122 | JIMENEZ MONTESINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240123 | JIMENEZ MONTESINOS, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 240124 | JIMENEZ MONTIJO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240125 | JIMENEZ MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 240126 | JIMENEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 240127 | JIMENEZ MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 240128 | JIMENEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 240129 | JIMENEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 240130 | JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240131 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 240132 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 240133 | JIMENEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 240134 | JIMENEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 240135 | JIMENEZ MORALES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 240136 | JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 240137 | JIMENEZ MORAN, DELMY | ADDRESS ON FILE | | | | | | | |
| 240138 | JIMENEZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 240139 | JIMENEZ MORENO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 240140 | JIMENEZ MOREY, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 240141 | JIMENEZ MORVELI, BETI | ADDRESS ON FILE | | | | | | | |
| 240142 | JIMENEZ MUJICA, RAUL | ADDRESS ON FILE | | | | | | | |
| 240143 | JIMENEZ MUNIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 240144 | JIMENEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 240145 | Jimenez Muniz, Javier A | ADDRESS ON FILE | | | | | | | |
| 240146 | JIMENEZ MUNIZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| 240147 | JIMENEZ MUNIZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 240148 | JIMENEZ NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240149 | JIMENEZ NARVAEZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 240150 | JIMENEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 240151 | JIMENEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240152 | JIMENEZ NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240153 | JIMENEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 240154 | JIMENEZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 240155 | JIMENEZ NEGRON, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 240156 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240157 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240158 | JIMENEZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240159 | JIMENEZ NEGRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240160 | JIMENEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 240161 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 240162 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 240163 | JIMENEZ NEGRON, LISANETTE | ADDRESS ON FILE | | | | | | | |
| 240164 | JIMENEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 240165 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 240166 | JIMENEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 240167 | JIMENEZ NEGRON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 240168 | JIMENEZ NEGRON, MERALYS | ADDRESS ON FILE | | | | | | | |
| 240169 | JIMENEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 240170 | JIMENEZ NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 240171 | JIMENEZ NEGRON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 240172 | JIMENEZ NEGRON, ZASHELY | ADDRESS ON FILE | | | | | | | |
| 240173 | JIMENEZ NEVAREZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 240174 | JIMENEZ NEVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 240175 | JIMENEZ NEVAREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 240176 | JIMENEZ NIEVES, ARIANA | ADDRESS ON FILE | | | | | | | |
| 240177 | Jimenez Nieves, Ariel | ADDRESS ON FILE | | | | | | | |
| 240178 | JIMENEZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 240179 | JIMENEZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 240180 | JIMENEZ NIEVES, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 240181 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240182 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240183 | JIMENEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240184 | JIMENEZ NIEVES, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| 240185 | JIMENEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 240186 | JIMENEZ NIEVES, MARANGEL | ADDRESS ON FILE | | | | | | | |
| 240187 | JIMENEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 240188 | JIMENEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240190 | JIMENEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 240191 | JIMENEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 240192 | JIMENEZ NIEVES, YARIXABETH | ADDRESS ON FILE | | | | | | | |
| 240193 | JIMENEZ NORMANDIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 240194 | JIMENEZ NOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240195 | JIMENEZ NUNEZ, BORIS | ADDRESS ON FILE | | | | | | | |
| 240196 | JIMENEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 240197 | JIMENEZ NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240198 | JIMENEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240199 | JIMENEZ NUNEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 240200 | JIMENEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240201 | JIMENEZ OFARRIL, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 240202 | JIMENEZ OJEDA, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240203 | JIMENEZ OLIVER, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 240204 | JIMENEZ OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240205 | JIMENEZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240206 | JIMENEZ OLIVERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 240207 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| 240208 | JIMENEZ OLIVO MD, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 240209 | JIMENEZ OLMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240210 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240211 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240212 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240213 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240214 | JIMENEZ ORENGO, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 240215 | JIMENEZ ORTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | ADDRESS ON FILE | | | | | | | |
| 240217 | JIMENEZ ORTEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| 240218 | JIMENEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 240219 | Jimenez Ortiz, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 240220 | JIMENEZ ORTIZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 240221 | JIMENEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240222 | JIMENEZ ORTIZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 240223 | JIMENEZ ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 240224 | Jimenez Ortiz, Elliot F | ADDRESS ON FILE | | | | | | | |
| 240225 | JIMENEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 240226 | JIMENEZ ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 240227 | JIMENEZ ORTIZ, GEMARILYS | ADDRESS ON FILE | | | | | | | |
| 240228 | JIMENEZ ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 240229 | JIMENEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 240230 | JIMENEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 240231 | JIMENEZ ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 240232 | JIMENEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 240233 | JIMENEZ ORTIZ, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 240235 | JIMENEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 240236 | JIMENEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 240237 | JIMENEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240238 | JIMENEZ ORTIZ, NIXA | ADDRESS ON FILE | | | | | | | |
| 240239 | JIMENEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 240240 | JIMENEZ ORTIZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 240241 | JIMENEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240243 | JIMENEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240244 | JIMENEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240245 | JIMENEZ OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240246 | JIMENEZ OSORIO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 240247 | JIMENEZ OSORIO, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| 240248 | JIMENEZ OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 240249 | JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240250 | JIMENEZ OSORIO, SYLVIA G | ADDRESS ON FILE | | | | | | | |
| 240252 | JIMENEZ OTERO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 240253 | JIMENEZ OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240255 | Jimenez Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 240256 | JIMENEZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240257 | JIMENEZ OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 240258 | JIMENEZ OTERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 240259 | JIMENEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240260 | JIMENEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240261 | JIMENEZ OVALLE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 240262 | Jimenez Oxios, Jorge A | ADDRESS ON FILE | | | | | | | |
| 240263 | JIMENEZ OXIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 240264 | JIMENEZ OYOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240265 | JIMENEZ PABLOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 240266 | Jimenez Pacheco, Mayra | ADDRESS ON FILE | | | | | | | |
| 240267 | JIMENEZ PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 240268 | JIMENEZ PACHEO, OMAR ADOLFO | ADDRESS ON FILE | | | | | | | |
| 240269 | JIMENEZ PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 240270 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240271 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240272 | JIMENEZ PADRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 240273 | Jimenez Padro, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 240274 | JIMENEZ PADRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240275 | JIMENEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240276 | JIMENEZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 240278 | JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 240279 | JIMENEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240280 | JIMENEZ PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240281 | JIMENEZ PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 240282 | JIMENEZ PALMA, CESAR | ADDRESS ON FILE | | | | | | | |
| 240283 | JIMENEZ PANTOJA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 240284 | JIMENEZ PANTOJA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 240285 | JIMENEZ PANTOJAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 240286 | JIMENEZ PARRILLA, NAYDA Y. | ADDRESS ON FILE | | | | | | | |
| 240287 | JIMENEZ PARRILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 240288 | JIMENEZ PASTRANA, HILDENNISSE | ADDRESS ON FILE | | | | | | | |
| 240289 | JIMENEZ PELLOT, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 240290 | JIMENEZ PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240291 | JIMENEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 240292 | JIMENEZ PENA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 240293 | JIMENEZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 240294 | JIMENEZ PENA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 240296 | JIMENEZ PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240297 | JIMENEZ PEQA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 240298 | JIMENEZ PEREZ MD, EDIL | ADDRESS ON FILE | | | | | | | |
| 240299 | JIMENEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 240300 | JIMENEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 240301 | JIMENEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 240302 | JIMENEZ PEREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 240303 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 240304 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 240305 | Jimenez Perez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| 240306 | JIMENEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240307 | JIMENEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 240308 | JIMENEZ PEREZ, ELBA Y. | ADDRESS ON FILE | | | | | | | |
| 240309 | JIMENEZ PEREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 240310 | JIMENEZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 240312 | JIMENEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240313 | JIMENEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 240314 | JIMENEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240315 | JIMENEZ PEREZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 240316 | Jimenez Perez, Heroildo | ADDRESS ON FILE | | | | | | | |
| 240317 | JIMENEZ PEREZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 240318 | JIMENEZ PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 240319 | JIMENEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 240320 | JIMENEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 240321 | JIMENEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240322 | Jimenez Perez, Jose B | ADDRESS ON FILE | | | | | | | |
| 240323 | JIMENEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240324 | JIMENEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 240325 | JIMENEZ PEREZ, LILLIAN Y | ADDRESS ON FILE | | | | | | | |
| 240326 | JIMENEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240327 | JIMENEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240328 | Jimenez Perez, Luz N | ADDRESS ON FILE | | | | | | | |
| 240329 | JIMENEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240330 | JIMENEZ PEREZ, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 240331 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240333 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240334 | JIMENEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240335 | JIMENEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 240336 | JIMENEZ PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 240337 | Jimenez Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| 240338 | JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240339 | JIMENEZ PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 240340 | JIMENEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240341 | JIMENEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240342 | Jimenez Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 240343 | JIMENEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240344 | JIMENEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 240345 | JIMENEZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 240346 | JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 240347 | JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240348 | JIMENEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 240349 | JIMENEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240351 | JIMENEZ PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 240352 | JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | | |
| 240353 | JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | | |
| 240354 | JIMENEZ PEREZ, YUISA | ADDRESS ON FILE | | | | | | | |
| 240355 | JIMENEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 240356 | JIMENEZ PIMENTEL, IVIS I | ADDRESS ON FILE | | | | | | | |
| 240357 | Jimenez Pizarro, Angelita | ADDRESS ON FILE | | | | | | | |
| 240358 | JIMENEZ PIZARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 240359 | JIMENEZ PIZARRO, ELGA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240360 | JIMENEZ PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240361 | Jimenez Pizarro, Jorge J | ADDRESS ON FILE | | | | | | | |
| 240362 | JIMENEZ PIZARRO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 240363 | JIMENEZ PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 240364 | JIMENEZ PLATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240365 | JIMENEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240366 | JIMENEZ PLAZA, LINDALIZ | ADDRESS ON FILE | | | | | | | |
| 240367 | JIMENEZ PLAZA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 240368 | JIMENEZ POLANCO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 240369 | JIMENEZ POLANCO, FREMIR | ADDRESS ON FILE | | | | | | | |
| 240370 | JIMENEZ POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 240371 | JIMENEZ PONS MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240372 | JIMENEZ PONS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240373 | JIMENEZ PORTAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240374 | JIMENEZ PORTALATIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 240375 | JIMENEZ PORTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 240376 | Jimenez Puello, Ana V | ADDRESS ON FILE | | | | | | | |
| 240377 | JIMENEZ QUINONES, BELIA E | ADDRESS ON FILE | | | | | | | |
| 240378 | JIMENEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 240379 | JIMENEZ QUINONES, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 240380 | JIMENEZ QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 240381 | JIMENEZ QUINONES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 240382 | JIMENEZ QUINONES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 240383 | JIMENEZ QUINONES, XYOMARA E. | ADDRESS ON FILE | | | | | | | |
| 240384 | JIMENEZ QUINONEZ, ZORAINE | ADDRESS ON FILE | | | | | | | |
| 240385 | JIMENEZ QUINTANA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 240386 | JIMENEZ QUINTANA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 240387 | JIMENEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 240388 | JIMENEZ QUINTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 240389 | JIMENEZ QUINTANA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 240390 | JIMENEZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 240391 | JIMENEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 240392 | JIMENEZ RAMIREZ, AURA | ADDRESS ON FILE | | | | | | | |
| 240393 | JIMENEZ RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 240394 | JIMENEZ RAMIREZ, CARLA S | ADDRESS ON FILE | | | | | | | |
| 240395 | Jimenez Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| 240396 | JIMENEZ RAMIREZ, DOLORES F | ADDRESS ON FILE | | | | | | | |
| 240397 | JIMENEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 240398 | JIMENEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 240399 | JIMENEZ RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240400 | JIMENEZ RAMIREZ, GLICERIA | ADDRESS ON FILE | | | | | | | |
| 240401 | JIMENEZ RAMIREZ, IRALIS | ADDRESS ON FILE | | | | | | | |
| 240402 | JIMENEZ RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240403 | JIMENEZ RAMIREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 240404 | JIMENEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240405 | JIMENEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240406 | JIMENEZ RAMIREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 240407 | JIMENEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240408 | JIMENEZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 240409 | JIMENEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240410 | JIMENEZ RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240411 | JIMENEZ RAMIREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 240412 | JIMENEZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 240413 | JIMENEZ RAMIREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 240414 | JIMENEZ RAMO, MARA J | ADDRESS ON FILE | | | | | | | |
| 240415 | JIMENEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240416 | Jimenez Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 240417 | JIMENEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240418 | JIMENEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240419 | JIMENEZ RAMOS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 240420 | JIMENEZ RAMOS, DENICE A | ADDRESS ON FILE | | | | | | | |
| 240421 | JIMENEZ RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 240422 | JIMENEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240423 | JIMENEZ RAMOS, JANNICE E | ADDRESS ON FILE | | | | | | | |
| 240424 | JIMENEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 240425 | JIMENEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 240426 | Jimenez Ramos, Julia M | ADDRESS ON FILE | | | | | | | |
| 240427 | JIMENEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 240428 | JIMENEZ RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 240429 | JIMENEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240430 | Jimenez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 240431 | JIMENEZ REILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240432 | JIMENEZ RENTAS, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 240433 | JIMENEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240434 | JIMENEZ REVERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 240435 | JIMENEZ REYES, AIXA V | ADDRESS ON FILE | | | | | | | |
| 240436 | JIMENEZ REYES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 240437 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240438 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240439 | JIMENEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 240440 | JIMENEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 240441 | JIMENEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240442 | JIMENEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240443 | JIMENEZ REYES, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| 240444 | JIMENEZ RICHARD, AWILDA | ADDRESS ON FILE | | | | | | | |
| 240445 | JIMENEZ RICHARDS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 240446 | JIMENEZ RIOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 240447 | JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| 240448 | JIMENEZ RIOS, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| 240449 | JIMENEZ RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 240450 | JIMENEZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 240451 | JIMENEZ RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 240452 | JIMENEZ RIOS, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 240453 | Jimenez Rivas, Margaro | ADDRESS ON FILE | | | | | | | |
| 240454 | JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 240455 | JIMENEZ RIVERA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 240456 | JIMENEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 240457 | JIMENEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 240459 | Jimenez Rivera, Adriel | ADDRESS ON FILE | | | | | | | |
| 240460 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240461 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 240462 | JIMENEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 240463 | JIMENEZ RIVERA, ANDRO | ADDRESS ON FILE | | | | | | | |
| 240464 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240465 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240466 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240467 | JIMENEZ RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 240468 | JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 240469 | Jimenez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 240471 | JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |
| 240472 | JIMENEZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 240473 | Jimenez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 240474 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240475 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240476 | JIMENEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240477 | JIMENEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240478 | JIMENEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240479 | JIMENEZ RIVERA, DAMASO | ADDRESS ON FILE | | | | | | | |
| 240480 | JIMENEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240481 | JIMENEZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 240482 | Jimenez Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 240483 | JIMENEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 240484 | JIMENEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 240485 | JIMENEZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 240486 | JIMENEZ RIVERA, IDYS I | ADDRESS ON FILE | | | | | | | |
| 240487 | JIMENEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 240488 | Jimenez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 240489 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 240490 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 240491 | JIMENEZ RIVERA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 240492 | JIMENEZ RIVERA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 240493 | Jimenez Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| 240494 | Jimenez Rivera, Johnny | ADDRESS ON FILE | | | | | | | |
| 240495 | JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 240496 | JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 240497 | JIMENEZ RIVERA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 240498 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240499 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240500 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240501 | JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 240502 | JIMENEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240503 | JIMENEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 240504 | JIMENEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 240505 | JIMENEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 240506 | JIMENEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 240507 | JIMENEZ RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 240508 | JIMENEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 240509 | JIMENEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 240510 | JIMENEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 240242 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240277 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240511 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240512 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 240513 | JIMENEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 240514 | JIMENEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 240515 | JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 240516 | JIMENEZ RIVERA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 240517 | JIMENEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 240518 | JIMENEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240519 | JIMENEZ RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 240520 | JIMENEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 240521 | JIMENEZ RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| 240522 | JIMENEZ RIVERA, MIRA M. | ADDRESS ON FILE | | | | | | | |
| 240523 | JIMENEZ RIVERA, MYLKA | ADDRESS ON FILE | | | | | | | |
| 240524 | JIMENEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 240525 | JIMENEZ RIVERA, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 240526 | JIMENEZ RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 240527 | JIMENEZ RIVERA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| 240528 | JIMENEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 240529 | JIMENEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 240530 | JIMENEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240531 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240532 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240533 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 240534 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 240535 | JIMENEZ RIVERA, SAMOT | ADDRESS ON FILE | | | | | | | |
| 240536 | JIMENEZ RIVERA, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 240537 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 240538 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 240539 | JIMENEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240540 | JIMENEZ RIVERA, VILMA T | ADDRESS ON FILE | | | | | | | |
| 240541 | JIMENEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240542 | JIMENEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240543 | JIMENEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 240544 | JIMENEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 240545 | JIMENEZ RIVERA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 240546 | JIMENEZ RIVERA, ZELMA | ADDRESS ON FILE | | | | | | | |
| 240547 | JIMENEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 240295 | JIMENEZ RIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 240332 | JIMENEZ ROBERTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 240350 | JIMENEZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240549 | JIMENEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240550 | JIMENEZ ROBLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 240551 | Jimenez Robles, Leticia I | ADDRESS ON FILE | | | | | | | |
| 240552 | JIMENEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 240553 | JIMENEZ ROBLES, NIXALEE | ADDRESS ON FILE | | | | | | | |
| 240554 | JIMENEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 677914 | JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701 SUITE 206 | | | | SANTURCE | PR | 00909 | |
| 677915 | JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 240555 | Jimenez Rodriguez, Adalitte V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240556 | JIMENEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 240557 | JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 240558 | JIMENEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 240559 | JIMENEZ RODRIGUEZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 240560 | JIMENEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 240561 | JIMENEZ RODRIGUEZ, ARTURO F. | ADDRESS ON FILE | | | | | | | |
| 240562 | JIMENEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240563 | JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240564 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240565 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240566 | JIMENEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240567 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240568 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240569 | JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 240570 | JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 240571 | JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 240572 | JIMENEZ RODRIGUEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 240573 | JIMENEZ RODRIGUEZ, FEBE | ADDRESS ON FILE | | | | | | | |
| 240574 | JIMENEZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 240575 | JIMENEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240576 | JIMENEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 240577 | JIMENEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 240578 | Jimenez Rodriguez, Gilberto R | ADDRESS ON FILE | | | | | | | |
| 240579 | JIMENEZ RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240580 | JIMENEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240581 | JIMENEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 240582 | JIMENEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 240583 | JIMENEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 240584 | JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240585 | JIMENEZ RODRIGUEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 240586 | JIMENEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 240587 | JIMENEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 240588 | JIMENEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 240589 | JIMENEZ RODRIGUEZ, JETSCIKA | ADDRESS ON FILE | | | | | | | |
| 240590 | JIMENEZ RODRIGUEZ, JONARA | ADDRESS ON FILE | | | | | | | |
| 240591 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240592 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240593 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240594 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 240595 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 240596 | JIMENEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 240597 | Jimenez Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 240598 | JIMENEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 240599 | JIMENEZ RODRIGUEZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| 240600 | JIMENEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 240601 | JIMENEZ RODRIGUEZ, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 240602 | JIMENEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 240603 | JIMENEZ RODRIGUEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 240604 | JIMENEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 240605 | JIMENEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240606 | JIMENEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 240607 | JIMENEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 240608 | JIMENEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240609 | Jimenez Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 240610 | JIMENEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 240611 | JIMENEZ RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 240612 | JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 240613 | JIMENEZ RODRIGUEZ, NICHOLE C. | ADDRESS ON FILE | | | | | | | |
| 240614 | JIMENEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 240615 | Jimenez Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| 240616 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 240617 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 240618 | JIMENEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240619 | JIMENEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240621 | JIMENEZ RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 240622 | JIMENEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 240623 | JIMENEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 240624 | Jimenez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 240625 | JIMENEZ RODRIGUEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 240626 | JIMENEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 240627 | JIMENEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240628 | JIMENEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240629 | JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 240630 | JIMENEZ RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 240631 | JIMENEZ RODRIGUEZ, YANET | ADDRESS ON FILE | | | | | | | |
| 240632 | JIMENEZ RODRIGUEZ, YOILEANA | ADDRESS ON FILE | | | | | | | |
| 240633 | JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 240634 | JIMENEZ RODRIGUEZ, ZOE J | ADDRESS ON FILE | | | | | | | |
| 240635 | JIMENEZ RODRIQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 240636 | JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 240637 | JIMENEZ ROJAS MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240638 | JIMENEZ ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 240639 | Jimenez Rolon, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 240640 | JIMENEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 240641 | JIMENEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240642 | JIMENEZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 240643 | Jimenez Roman, Aurelio | ADDRESS ON FILE | | | | | | | |
| 240644 | JIMENEZ ROMAN, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 240645 | JIMENEZ ROMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| 240646 | JIMENEZ ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 240647 | JIMENEZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 240648 | JIMENEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 240649 | Jimenez Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| 240650 | JIMENEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 240651 | JIMENEZ ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 240652 | JIMENEZ ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 240653 | Jimenez Roman, Samuel | ADDRESS ON FILE | | | | | | | |
| 240654 | JIMENEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 240655 | JIMENEZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240656 | JIMENEZ ROMERO, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240657 | JIMENEZ ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 240620 | JIMENEZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 240658 | JIMENEZ ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240659 | JIMENEZ ROPERTO, JAMES P. | ADDRESS ON FILE | | | | | | | |
| 240660 | JIMENEZ ROQUE, MYRZA | ADDRESS ON FILE | | | | | | | |
| 240661 | JIMENEZ ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240662 | Jimenez Rosa, Angel D. | ADDRESS ON FILE | | | | | | | |
| 240663 | JIMENEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240664 | JIMENEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 240665 | JIMENEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240666 | JIMENEZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240667 | JIMENEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240668 | JIMENEZ ROSA, MARTA S | ADDRESS ON FILE | | | | | | | |
| 240669 | JIMENEZ ROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 240670 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240671 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240672 | JIMENEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240673 | JIMENEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240674 | JIMENEZ ROSADO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 240675 | JIMENEZ ROSADO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240676 | JIMENEZ ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240677 | JIMENEZ ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240678 | Jimenez Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 240679 | JIMENEZ ROSADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 240680 | JIMENEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 240681 | JIMENEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240682 | JIMENEZ ROSADO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 240683 | JIMENEZ ROSADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 240684 | JIMENEZ ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 240685 | JIMENEZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240686 | JIMENEZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 240687 | JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 240688 | JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 240689 | JIMENEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240690 | JIMENEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240691 | JIMENEZ ROSARIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 240692 | JIMENEZ ROSARIO, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 240693 | JIMENEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240694 | JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 240695 | JIMENEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 240696 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240697 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240698 | JIMENEZ ROSELLO, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 240699 | JIMENEZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 240700 | JIMENEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 240701 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 240702 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 240703 | JIMENEZ RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 240704 | JIMENEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240705 | JIMENEZ RUIZ, JEROME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240706 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240707 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240708 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240709 | Jimenez Ruiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 240710 | JIMENEZ RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 240711 | JIMENEZ RUIZ, MELIZZA A | ADDRESS ON FILE | | | | | | | |
| 240712 | JIMENEZ RUIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 240713 | Jimenez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 240714 | JIMENEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240715 | JIMENEZ RUIZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 240716 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240717 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240718 | Jimenez Salas, Josue | ADDRESS ON FILE | | | | | | | |
| 240719 | JIMENEZ SALAS, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 240720 | JIMENEZ SALAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 240721 | JIMENEZ SALDANA, JIMMY R | ADDRESS ON FILE | | | | | | | |
| 240722 | JIMENEZ SALGADO, JOANICE | ADDRESS ON FILE | | | | | | | |
| 240723 | JIMENEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 240724 | JIMENEZ SALGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 240725 | JIMENEZ SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 240726 | JIMENEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 240727 | JIMENEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240728 | JIMENEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240729 | JIMENEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 240732 | JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 240733 | JIMENEZ SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 240734 | Jimenez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 240735 | Jimenez Sanchez, Kisla C. | ADDRESS ON FILE | | | | | | | |
| 240736 | Jimenez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 240737 | JIMENEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 240738 | JIMENEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240739 | JIMENEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 240740 | JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240741 | JIMENEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 240742 | JIMENEZ SANCHEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240743 | JIMENEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 240744 | JIMENEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 240745 | JIMENEZ SANCHEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 240746 | JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 240747 | JIMENEZ SANCHEZ, ZULAIKA SAMARYS | ADDRESS ON FILE | | | | | | | |
| 240748 | JIMENEZ SANCHEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 240731 | JIMENEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240749 | JIMENEZ SANTANA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 240750 | JIMENEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240751 | JIMENEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 240752 | JIMENEZ SANTANA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 240753 | JIMENEZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240754 | JIMENEZ SANTIAGO, ABNER E. | ADDRESS ON FILE | | | | | | | |
| 240755 | JIMENEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240756 | JIMENEZ SANTIAGO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 240757 | JIMENEZ SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 240758 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240759 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240760 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240761 | JIMENEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240762 | JIMENEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240763 | JIMENEZ SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240764 | Jimenez Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| 240765 | Jimenez Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 240766 | JIMENEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 240767 | JIMENEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240769 | JIMENEZ SANTIAGO, GLORIMELL | ADDRESS ON FILE | | | | | | | |
| 240770 | JIMENEZ SANTIAGO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 240771 | JIMENEZ SANTIAGO, JESSICA CHERYL | ADDRESS ON FILE | | | | | | | |
| 240772 | JIMENEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240773 | Jimenez Santiago, Jesus A | ADDRESS ON FILE | | | | | | | |
| 240774 | JIMENEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240775 | JIMENEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240776 | JIMENEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 240777 | JIMENEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 240778 | JIMENEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 240779 | JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240780 | JIMENEZ SANTIAGO, RANDY | ADDRESS ON FILE | | | | | | | |
| 240781 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 240782 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 240783 | JIMENEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 240784 | JIMENEZ SANTINI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 240785 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| 240786 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE | | | | | | | |
| 240787 | JIMENEZ SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 240788 | JIMENEZ SANTOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 240789 | JIMENEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 240790 | JIMENEZ SANTOS, DELMA | ADDRESS ON FILE | | | | | | | |
| 240791 | JIMENEZ SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 240792 | JIMENEZ SANTOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 240793 | JIMENEZ SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 240794 | JIMENEZ SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 240795 | JIMENEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 240796 | JIMENEZ SANTOS, MARI | ADDRESS ON FILE | | | | | | | |
| 240798 | JIMENEZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 240799 | JIMENEZ SEDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 240800 | JIMENEZ SEDA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 240801 | JIMENEZ SEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240802 | JIMENEZ SEGARRA, MILADIS | ADDRESS ON FILE | | | | | | | |
| 240803 | JIMENEZ SEGARRA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 240804 | JIMENEZ SEGUINOT, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 240805 | JIMENEZ SERRA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 240806 | JIMENEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 240807 | JIMENEZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240808 | JIMENEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 240809 | JIMENEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240810 | JIMENEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 240811 | JIMENEZ SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 240812 | JIMENEZ SERRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 240813 | Jimenez Serrano, Maria I | ADDRESS ON FILE | | | | | | | |
| 240814 | JIMENEZ SERRANO, MARILISA | ADDRESS ON FILE | | | | | | | |
| 240815 | JIMENEZ SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 677916 | JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| 677917 | JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 240816 | JIMENEZ SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240817 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 240818 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 240819 | JIMENEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240820 | JIMENEZ SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 240821 | JIMENEZ SILVER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 240822 | JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 240823 | Jimenez Solis, Yanim Ariadna | ADDRESS ON FILE | | | | | | | |
| 240824 | JIMENEZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 240825 | JIMENEZ SOSA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 240826 | JIMENEZ SOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240827 | JIMENEZ SOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 240828 | JIMENEZ SOTO MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| 240829 | JIMENEZ SOTO MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 240830 | JIMENEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240831 | JIMENEZ SOTO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 240832 | JIMENEZ SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 240833 | JIMENEZ SOTO, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| 240834 | JIMENEZ SOTO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 240835 | JIMENEZ SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 240836 | JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 240837 | JIMENEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240838 | JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240839 | JIMENEZ SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 240840 | JIMENEZ SOTO, NILZA Z. | ADDRESS ON FILE | | | | | | | |
| 240841 | JIMENEZ SOTO, ORPHA B | ADDRESS ON FILE | | | | | | | |
| 240842 | JIMENEZ SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240843 | JIMENEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240844 | JIMENEZ SOTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 240845 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240846 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240847 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240848 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240849 | JIMENEZ SUAREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 240850 | JIMENEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240851 | JIMENEZ SUAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 240852 | JIMENEZ TALAVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 240854 | JIMENEZ TEJADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 240855 | JIMENEZ TERRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 240856 | JIMENEZ TINEO, FARIDI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240858 | JIMENEZ TIRADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 240859 | JIMENEZ TIRADO, DAFNE A | ADDRESS ON FILE | | | | | | | |
| 240860 | JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 240861 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240862 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240863 | Jimenez Tirado, Yomaira | ADDRESS ON FILE | | | | | | | |
| 240864 | JIMENEZ TOLENTINO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240865 | JIMENEZ TOLENTINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240866 | JIMENEZ TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240867 | JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| 240868 | JIMENEZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 240869 | Jimenez Torrado, Luis A | ADDRESS ON FILE | | | | | | | |
| 240870 | JIMENEZ TORRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 240871 | JIMENEZ TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 240872 | JIMENEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 240873 | Jimenez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 240874 | JIMENEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 240876 | JIMENEZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 240877 | JIMENEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240878 | JIMENEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 240879 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240880 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240881 | JIMENEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 240882 | JIMENEZ TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 240883 | JIMENEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 240884 | JIMENEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 240885 | JIMENEZ TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240887 | JIMENEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 240888 | JIMENEZ TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 240889 | Jimenez Torres, Jimmy M | ADDRESS ON FILE | | | | | | | |
| 240890 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 240891 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 240892 | Jimenez Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| 240893 | JIMENEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 240894 | JIMENEZ TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 240857 | JIMENEZ TORRES, LILISETTE | ADDRESS ON FILE | | | | | | | |
| 240895 | JIMENEZ TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 240896 | Jimenez Torres, Lucinda | ADDRESS ON FILE | | | | | | | |
| 240897 | JIMENEZ TORRES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 240898 | Jimenez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 240899 | JIMENEZ TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 240900 | JIMENEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 240901 | JIMENEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240902 | JIMENEZ TORRES, MIOZOTIZ | ADDRESS ON FILE | | | | | | | |
| 240903 | JIMENEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 240904 | JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE | | | | | | | |
| 240905 | JIMENEZ TRINIDAD, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 240906 | JIMENEZ TRINIDAD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 240907 | JIMENEZ TULIER, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240908 | JIMENEZ TUQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 240909 | JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240910 | JIMENEZ VALE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 240911 | Jimenez Vale, Isidra | ADDRESS ON FILE | | | | | | | |
| 240912 | JIMENEZ VALE, KAREN | ADDRESS ON FILE | | | | | | | |
| 240913 | JIMENEZ VALE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 240914 | JIMENEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 240915 | Jimenez Valentin, Mariano | ADDRESS ON FILE | | | | | | | |
| 240916 | JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240917 | JIMENEZ VALENTIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| 240918 | JIMENEZ VALENTIN, SAUL | ADDRESS ON FILE | | | | | | | |
| 240919 | JIMENEZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 240920 | JIMENEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240921 | JIMENEZ VALENTIN, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 240922 | JIMENEZ VALLE, ARNALDO I. | ADDRESS ON FILE | | | | | | | |
| 240923 | JIMENEZ VALLE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 240924 | JIMENEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240925 | Jimenez Valle, Orlando | ADDRESS ON FILE | | | | | | | |
| 240926 | JIMENEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 240927 | JIMENEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 240928 | JIMENEZ VARGAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 240929 | JIMENEZ VARGAS, JANETT | ADDRESS ON FILE | | | | | | | |
| 240930 | JIMENEZ VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 240931 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240932 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 240933 | JIMENEZ VARONA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 240934 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 240935 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 240936 | JIMENEZ VAZQUEZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 240937 | JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 240938 | JIMENEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240939 | Jimenez Vazquez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| 240940 | JIMENEZ VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 240941 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240942 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240943 | JIMENEZ VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 240944 | JIMENEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 240945 | JIMENEZ VAZQUEZ, JOSE JR. | ADDRESS ON FILE | | | | | | | |
| 240946 | JIMENEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 240947 | JIMENEZ VAZQUEZ, JOSUE JR. | ADDRESS ON FILE | | | | | | | |
| 240948 | JIMENEZ VAZQUEZ, KARELIVET | ADDRESS ON FILE | | | | | | | |
| 240949 | JIMENEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 240950 | Jimenez Vazquez, Norberto | ADDRESS ON FILE | | | | | | | |
| 240951 | JIMENEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240952 | JIMENEZ VAZQUEZ, OSVALDO E. | ADDRESS ON FILE | | | | | | | |
| 240953 | JIMENEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 240954 | JIMENEZ VAZQUEZ, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 240955 | JIMENEZ VAZQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 240956 | JIMENEZ VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 240957 | JIMENEZ VAZQUEZ, WIGNIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 240958 | JIMENEZ VEGA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 240959 | JIMENEZ VEGA, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| 240960 | JIMENEZ VEGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 240961 | JIMENEZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 240962 | JIMENEZ VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 240963 | JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240964 | JIMENEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 240965 | JIMENEZ VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 240966 | JIMENEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240967 | JIMENEZ VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 240968 | JIMENEZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 240969 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 240970 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 240971 | JIMENEZ VEGA, MIRAYA | ADDRESS ON FILE | | | | | | | |
| 240972 | JIMENEZ VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 240973 | JIMENEZ VEGA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 240974 | JIMENEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240975 | JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 240976 | Jimenez Vega, Sonia Enid | ADDRESS ON FILE | | | | | | | |
| 240977 | JIMENEZ VELAZQUE, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 240978 | JIMENEZ VELAZQUEZ MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 240979 | JIMENEZ VELAZQUEZ, ALEXA M. | ADDRESS ON FILE | | | | | | | |
| 240980 | JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240981 | JIMENEZ VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 240983 | JIMENEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 240984 | JIMENEZ VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 240985 | JIMENEZ VELAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 240986 | JIMENEZ VELAZQUEZ, HOBRAIAN | ADDRESS ON FILE | | | | | | | |
| 240987 | JIMENEZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 240988 | JIMENEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240989 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240990 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240991 | JIMENEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 240992 | JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 240993 | JIMENEZ VELEZ MD, AITSA | ADDRESS ON FILE | | | | | | | |
| 240994 | Jimenez Velez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 240995 | Jimenez Velez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 240996 | JIMENEZ VELEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 240997 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 240998 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 240999 | JIMENEZ VELEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 241001 | JIMENEZ VELEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 241002 | JIMENEZ VELEZ, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 241003 | JIMENEZ VELEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 241004 | JIMENEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 241005 | JIMENEZ VELEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 241006 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 241007 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 241008 | JIMENEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 241009 | JIMENEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241010 | Jimenez Velez, Walberto | ADDRESS ON FILE | | | | | | | |
| 241011 | JIMENEZ VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 241012 | JIMENEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 241013 | JIMENEZ VERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 241014 | JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 241015 | JIMENEZ VICENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 241016 | JIMENEZ VICENTE, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 677918 | JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO AA-24 | | | CAGUAS | PR | 00727 | |
| 241017 | JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 241019 | JIMENEZ VIERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 241020 | JIMENEZ VILLA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 241021 | JIMENEZ VILORIA, LIDANY | ADDRESS ON FILE | | | | | | | |
| 241022 | Jimenez Walker, Julio | ADDRESS ON FILE | | | | | | | |
| 241023 | JIMENEZ YAMBO, ENOEL | ADDRESS ON FILE | | | | | | | |
| 241024 | JIMENEZ YAMBO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 241025 | JIMENEZ ZAYAS, DARATTE | ADDRESS ON FILE | | | | | | | |
| 241026 | JIMENEZ ZAYAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 241027 | JIMENEZ ZAYAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 241028 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 241029 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 241030 | JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 241031 | JIMENEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 241032 | JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 241033 | JIMENEZ, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| 241034 | JIMENEZ, CHARLES N | ADDRESS ON FILE | | | | | | | |
| 241035 | JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 241036 | JIMENEZ, DAPHANY L | ADDRESS ON FILE | | | | | | | |
| 241037 | JIMENEZ, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| 241038 | JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 241039 | JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 241040 | JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 241041 | JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 241042 | JIMENEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 241043 | JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 241044 | JIMENEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 241045 | JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 241046 | JIMENEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 241047 | JIMENEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 241048 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 241049 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 241050 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 241051 | JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 241052 | JIMENEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 241053 | Jimenez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 241055 | JIMENEZGONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 241056 | JIMENEZQUINONES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 241057 | JIMENEZRIVERA, IRENES | ADDRESS ON FILE | | | | | | | |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | URB APRIL GARDEN | J20 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 241059 | JIMINIAN HIDALGO, GISELL | ADDRESS ON FILE | | | | | | | |
| 677919 | JIMMARIE E ODIOTT RUIZ | CARR 4403 BO MARIAS | | | | A¥ASCO | PR | 00610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241060 | JIMMELI MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 241061 | JIMMELIZABETH SOLIVAN VEGA | ADDRESS ON FILE | | | | | | | |
| 241062 | JIMMETT CAMACHO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 241063 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241064 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241065 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 677920 | JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 241066 | JIMMIE ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 241067 | JIMMIE LOPEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 241068 | JIMMIE MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 677921 | JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA ALTA | PR | 00953 | |
| 677922 | JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | 350 | | | TOA ALTA | PR | 00953 | |
| 677923 | JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| 677924 | JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| 241069 | JIMMY A. ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677925 | JIMMY ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241070 | JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 677926 | JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241071 | JIMMY ALICEA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 677927 | JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| 677928 | JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 677929 | JIMMY ARROYO LOYOLA | HC-02 PO BOX 5460 | | | | | PR | 00624 | |
| 241072 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 241073 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 677930 | JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| 241074 | JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| 677931 | JIMMY AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 677932 | JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 677933 | JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |
| 677934 | JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 677935 | JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 241075 | JIMMY CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241076 | JIMMY CHRISTIAN COLONDRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677936 | JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| 677937 | JIMMY CORTES AMARAL | HC 1 BOX 9503 | | | | PENUELAS | PR | 00624-9740 | |
| 240875 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677938 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241018 | JIMMY D HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 241077 | JIMMY DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 677939 | JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 | |
| 677940 | JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 | |
| 241078 | JIMMY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677941 | JIMMY DROWNE DIAZ | ADDRESS ON FILE | | | | | | | |
| 677942 | JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376 CALLE CARBONEL | | | SAN JUAN | PR | 00918 | |
| 677943 | JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 | |
| 677944 | JIMMY FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 677945 | JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 | |
| 677946 | JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 677947 | JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 241081 | JIMMY FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241082 | JIMMY FRANCO MONGE | ADDRESS ON FILE | | | | | | | |
| 241083 | JIMMY FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241084 | JIMMY GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677948 | JIMMY GARCIA | ADDRESS ON FILE | | | | | | | |
| 677949 | JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241085 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 241086 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 241087 | JIMMY GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 241088 | JIMMY GRULLON ABREU | ADDRESS ON FILE | | | | | | | |
| 677950 | JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 241089 | JIMMY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677951 | JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 | |
| 241090 | JIMMY I HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241091 | JIMMY J COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 677952 | JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 677953 | JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 | |
| 241093 | JIMMY J ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 241094 | JIMMY J SANTOS LATORRES | ADDRESS ON FILE | | | | | | | |
| 241095 | JIMMY JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 677954 | JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 677955 | JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| 677956 | JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | | SAN JUAN | PR | 00924 | |
| 677957 | JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | | PONCE | PR | 00728 | |
| 241096 | JIMMY MALDONADO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 241097 | JIMMY MALDONADO/WANDALIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 677958 | JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | | PTA SANTIAGO | PR | 00741 | |
| 241098 | JIMMY MARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 241099 | JIMMY MARTINEZ SAGARDIA--MARGARITA ALAGO | ADDRESS ON FILE | | | | | | | |
| 241100 | JIMMY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241101 | JIMMY MEDINA | ADDRESS ON FILE | | | | | | | |
| 677959 | JIMMY MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677960 | JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501 N | | | BAYAMON | PR | 00956 | |
| 241102 | JIMMY MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241103 | JIMMY NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 677961 | JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | | AGUADA | PR | 00669 | |
| 241104 | JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 677962 | JIMMY ORTIZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 241105 | JIMMY ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 241106 | JIMMY PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 241107 | JIMMY PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241108 | JIMMY PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241109 | JIMMY QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 241110 | JIMMY QUINONEZ VADDY | ADDRESS ON FILE | | | | | | | |
| 241111 | JIMMY R JIMENEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 677963 | JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | | CAGUAS | PR | 00725 | |
| 677964 | JIMMY RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 241112 | JIMMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 241113 | JIMMY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241114 | JIMMY RIVERA VIANA | ADDRESS ON FILE | | | | | | | |
| 241115 | JIMMY RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 241116 | JIMMY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677965 | JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | | ARECIBO | PR | 00688 | |
| 241117 | JIMMY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 677966 | JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 241118 | JIMMY RODRIGUEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 241119 | JIMMY RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 241120 | JIMMY ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 241121 | JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX 1368 | | | | OROCOVIS | PR | 00720 | |
| 677967 | JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 241122 | JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 677968 | JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241123 | JIMMY SANTIAGO BIGAY | ADDRESS ON FILE | | | | | | | |
| 241124 | JIMMY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 241125 | JIMMY SIERRA DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 241126 | JIMMY SOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677969 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| 241127 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 241128 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 677970 | JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 677971 | JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 677972 | JIMMY TORRES MOLL | PO BOX 10531 | | | | PONCE | PR | 00732 | |
| 677973 | JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| 677974 | JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 241129 | JIMMY VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241130 | JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | ADDRESS ON FILE | | | | | | | |
| 677975 | JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| 241131 | JIMMY W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241132 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241133 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677976 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677977 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241134 | JIMMY ZORRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 241135 | JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |
| 677978 | JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| 677979 | JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| 241136 | JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241137 | JIN E FENG | ADDRESS ON FILE | | | | | | | |
| 241138 | JINAYRA TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241139 | JINERGY, CORP | VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 241140 | JINESKA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 677980 | JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| 677981 | JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| 677982 | JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| 677983 | JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 677984 | JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| 241141 | JINETZA JUSINO VEGA | ADDRESS ON FILE | | | | | | | |
| 677985 | JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| 677986 | JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| 241142 | JINITZA M PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241143 | JINITZA VELAZGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 677987 | JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| 677988 | JINNETTE CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677989 | JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| 677990 | JINNIE L NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 677991 | JINNIEALY E ARROYO ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| 677992 | JINNIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 677993 | JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PENUELAS | PR | 00624 | |
| 241144 | JINNY FORTUNO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241145 | JINYI WU | ADDRESS ON FILE | | | | | | | |
| 241146 | JIODANNY K QUILES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241147 | JIOMAR J PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241148 | Jiomar Zapata Rosario | ADDRESS ON FILE | | | | | | | |
| 677994 | JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |
| 241149 | JIOMARIE PINEIRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 241150 | JIOVANNY BELTRAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 241151 | JIOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241152 | JIOVANY Z DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677995 | JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| 241153 | JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| 241154 | JIRALDES CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 241155 | JIRAM A JANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241156 | JIRAU BELTRAN, JANNINA | ADDRESS ON FILE | | | | | | | |
| 241157 | JIRAU BELTRAN, JANNINA A. | ADDRESS ON FILE | | | | | | | |
| 241158 | JIRAU BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 241159 | JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| 677996 | JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| 241160 | JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| 241161 | JIRAU BUS LINE CORP | PO BOX 99 | | | | ANGELES | PR | 00611 | |
| 241162 | JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| 241163 | JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| 241164 | JIRAU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 241165 | JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 241166 | JIRAU JIRAU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 677997 | JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| 241167 | JIRAU JUARBE, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241168 | JIRAU RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 241169 | JIRAU ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 241170 | JIRAU ROVIRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 241171 | JIRAU ROVIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 241172 | JIRAU SANTIAGO, KESHYA | ADDRESS ON FILE | | | | | | | |
| 241173 | JIRAU SOTO, GRACE I | ADDRESS ON FILE | | | | | | | |
| 241174 | JIRAU VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 241175 | JIRAU VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 241176 | JIRAU VELEZ, ALVA | ADDRESS ON FILE | | | | | | | |
| 241177 | JIRAU VELEZ, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 241178 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 241179 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 241180 | JIRAU VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 241181 | JIRAU VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 241182 | JIREH A. MONTILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 677998 | JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 241183 | JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 241184 | JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| 677999 | JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 241185 | JIRELYS M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678000 | JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 241186 | JISEL E MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 678001 | JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| 241187 | JISELL MARTINEZ OPPERHAIMER | ADDRESS ON FILE | | | | | | | |
| 241188 | JISELLY CARABALLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 241189 | JISETTE VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678002 | JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| 241190 | JISSELIZ SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678003 | JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 678004 | JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 241191 | JIT CONSULTING INC | PO BOX 70250 PMB 142 | | | | SAN JUAN | PR | 00936-8250 | |
| 241192 | JITSY M ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241193 | JITTISA TONGTIP | ADDRESS ON FILE | | | | | | | |
| 678005 | JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241194 | Jive Communications, Inc. | 1275 W 1600 N STE 100 | | | | OREM | UT | 84057-2428 | |
| 241195 | JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| 678006 | JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| 678007 | JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| 241196 | JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| 241197 | JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| 241198 | JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| 241199 | JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| 241200 | JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| 241201 | JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| 241202 | JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |
| 241203 | JJ CONTRACTOR CORP | HC 9 BOX 4629 | | | | SABANA GRANDE | PR | 00637 | |
| 241204 | JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | | PONCE | PR | 00728 | |
| 241205 | JJ EXTERMINATIN | PO BOX 863 | | | | TOA BAJA | PR | 00951-0863 | |
| 241206 | JJ GONZALEZ INC | PO BOX 11 | | | | RINCON | PR | 00677 | |
| 241207 | JJ PROFESSIONAL MEDICINE | URB FLAMBOYAN GDNS | C34 CALLE 5 | | | BAYAMON | PR | 00959-5829 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678008 | JJ RENTAL INC | HC 02 BOX 10340 | | | | JUANA DIAZ | PR | 00795 | |
| 241208 | JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 678009 | JJ SUAREZ | P O BOX 192704 | | | | SAN JUAN | PR | 00919-2704 | |
| 241209 | JJ USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241210 | JJC EXTERMINATING CORP | P O BOX 989 | | | | COMERIO | PR | 00782 | |
| 241211 | JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERÍO | PR | 00782-0000 | |
| 678010 | JJC STORE | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241212 | JJE CONSTRUCTION SERVICES, INC | RR 1 BOX 3048 | | | | CIDRA | PR | 00739-9700 | |
| 241213 | JJJ RANCH INC | PO BOX 1037 | | | | NAGUABO | PR | 00718 | |
| 241214 | JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685-2083 | |
| 241215 | JJM CONSTRUTION CORP | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241216 | JJONEILL TRANSPORT INC | HC 3 BOX 14514 | | | | AGUAS BUENAS | PR | 00703 | |
| 241217 | JJSY CONTRACTOR INC | PO BOX 1781 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241218 | JJT CONSULTING INC | VALLE BARAHONA | 45 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 678011 | JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | | SAN JUAN | PR | 00917 | |
| 678012 | JK TROPHY & ACCESSORIES | PO BOX 1455 | | | | RINCON | PR | 00677 | |
| 678013 | JKL FILMS | 589 PEREIRA LEAL | | | | SAN JUAN | PR | 00923-1903 | |
| 241219 | JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | | SAN JUAN | PR | 00919-4483 | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 241221 | JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 241222 | JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 678014 | JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 | |
| 241223 | JL ENGINEERING GROUP PSC | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 241224 | JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| 241225 | JL MARKETING FIRM CORP | OCEAN PARK | 66 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 241226 | JL MECHANICAL ELECTRICAL CONTRACTORS CORP | PO BOX 7246 | | | | CAGUAS | PR | 00726 | |
| 678015 | JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 | |
| 678016 | JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 678017 | JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 | |
| 678018 | JL PROPERTIES INC JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 241227 | JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 | |
| 241228 | JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 | |
| 241229 | JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241230 | JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241231 | JL WW INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 241232 | JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 | |
| 241233 | JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 241234 | JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 241235 | JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 | |
| 241236 | JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 | |
| 241237 | JLG ENERGY EQUIPMENT SALES SERVICES INC | MANS DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 678019 | JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| 241238 | JLM INVESTMENT GROUP LLC | URB VILLAMAR | 12 MAR DE IRLANDA | | | CAROLINA | PR | 00979 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241239 | JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 241240 | JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 241241 | JLMA ACCOUNTING, TAX AND BUSNESS ADVISORS, PSC. | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |
| 241242 | JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241243 | JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA # 400 | 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241244 | JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 241245 | JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241246 | JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| 241247 | JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| 241248 | JLT CONSTRUCTION INC | BDA BELGICA | 5532 CALLE COSTA RICA | | | PONCE | PR | 00717 | |
| 241249 | JLT DISTRIBUIDORES INC | HC 3 BOX 8714 | | | | LARES | PR | 00669-9507 | |
| 241250 | JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| 241251 | JM AIR CONDITIONING INC | PO BOX 6017 PMB 308 | | | | CAROLINA | PR | 00984-6017 | |
| 241252 | JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241253 | JM AUTOMATIC TRANSMISSIONS INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241254 | JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 678020 | JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 678021 | JM BLANCO INC | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 241255 | JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 241256 | JM CARIBBEAN DISTRIBUTORS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 678022 | JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 678023 | JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 241257 | JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | | CANOVANAS | PR | 00729 | |
| 241258 | JM ELECTRICAL INC | HC-72 BOX 3493 | | | | NARANJITO | PR | 00719 | |
| 241259 | JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00985 | |
| 241260 | JM FAMILY DENTISTRY PSC | PO BOX 144004 | | | | ARECIBO | PR | 00614-4004 | |
| 241261 | JM INVOICE SERVICES CSP | PO BOX 3117 | | | | GUAYAMA | PR | 00785-3117 | |
| 241262 | JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 241263 | JM LIFT TRUCK MECANINCO CSP | HC 4 BOX 47596 | | | | CAGUAS | PR | 00725 | |
| 241264 | JM LOGISTICS TRUCK REPAIR INC | VILLA DEL MONTE | 300 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 241265 | JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 241266 | JM ORTIZ INC | HC 44 BOX 12690 | | | | CAYEY | PR | 00736-9732 | |
| 241267 | JM PROFESSIONAL & TRAINIGN GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 241268 | JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | | SAN JUAN | PR | 00917 | |
| 241269 | JM PROFESSIONAL PLANNING CONSULTANTS PC | COND PARK TOWER | A25 CALLE FRANCISCO SEIN PH B | | | SAN JUAN | PR | 00917-2453 | |
| 678024 | JM RENTALS INC | PO BOX 687 | | | | CULEBRA | PR | 00775 | |
| 678025 | JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241270 | JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |
| 678026 | JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | | TOA ALTA | PR | 00953 | |
| 241271 | JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| 241272 | JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| 241273 | JMC AUTO BODY SHOP INC | PO BOX 4132 | | | | BAYAMON | PR | 00958 | |
| 241274 | JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 241275 | JMDV BILLING AND COLLECTIONS LLC | 200 AVENIDA LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00929 | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 678027 | JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 241277 | JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JMG INVESTMENTS, INC. - DEMANDANTE | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 241278 | JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 241280 | JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 241282 | JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241283 | JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| 241284 | JMO CONSULTANCY | PASEO COSTA DEL SUR | 78 CALLE 2 | | | AGUIRRE | PR | 00704-2846 | |
| 241285 | JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 678028 | JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |
| 241286 | JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 678029 | JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 241287 | JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 | |
| 241288 | JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 241289 | JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 | |
| 241290 | JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| 241291 | JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 | |
| 678030 | JN INDUSTRIES CORP | PO BOX 7999 | SUITE 226 | | | MAYAGUEZ | PR | 00681-7999 | |
| 241292 | JN LANDSCAPING INC | PO BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 241293 | JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 | |
| 241294 | JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | | CAYEY | PR | 00736 | |
| 678031 | JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 241295 | JO A OCASIO | ADDRESS ON FILE | | | | | | | |
| 241296 | JO ANGELIE DURAN | ADDRESS ON FILE | | | | | | | |
| 678032 | JO ANN CUBILLE ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 678033 | JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 241298 | JO ANN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241299 | JO ANN JUSINO MOLINUEVO | ADDRESS ON FILE | | | | | | | |
| 241300 | JO ANN M RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 678034 | JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | | CIDRA | PR | 00739 | |
| 241301 | JO ANN MARIE CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241302 | JO ANN ROOCHELL CAIRO CENDENO | ADDRESS ON FILE | | | | | | | |
| 678035 | JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678036 | JO ANN VIZCARRONDO LLANOS | ADDRESS ON FILE | | | | | | | |
| 241303 | JO ANNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678037 | JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 678038 | JO ANNE MICHELSON RIOS | ADDRESS ON FILE | | | | | | | |
| 241304 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 241305 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 241306 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 241307 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 678039 | JO MAIRY RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241308 | JO MARIE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 241309 | JO NANCY CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241310 | JO STELL CONTRACTOR, INC | EST CERRO GORDO | 89 PLAZA CARMEN | | | VEGA ALTA | PR | 00692-9127 | |
| 678040 | JO TELECOMM INC | PO BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 678041 | JO/VEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 241311 | JOABEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 678042 | JOACIM FRED GARCIA | PO BOX 353 | | | | GUAYAMA | PR | 00784 | |
| 678043 | JOACO'S SERV STA | PO BOX 566 | | | | JAYUYA | PR | 00664 | |
| 678044 | JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | | JAYUYA | | 00664 | |
| 241312 | JOAHMED CINTRON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 241313 | JOAHN RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 678045 | JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | | JUNCOS | PR | 00777 | |
| 241314 | JOALENNY PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 241315 | JOALICE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 678046 | JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | | AGUADILLA | PR | 00605 | |
| 241316 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241317 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241318 | JOALISSE MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241319 | JOALIVETTE FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241320 | JOALJA INC | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241321 | JOALJA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241322 | JOAMIL A REINOSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 678047 | JOAMY RETAMAR CANCEL | ADDRESS ON FILE | | | | | | | |
| 678048 | JOAN ARCE CUEVAS | RR 1 BOX 45161 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678049 | JOAN CRUZ RIVERA | HC 02 BOX 12775 | | | | HUMACAO | PR | 00791 9646 | |
| 678050 | JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | | ARECIBO | PR | 00612 | |
| 241323 | JOAN A OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| 241324 | JOAN A ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678051 | JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 678052 | JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | | VALENCIA | | 46003 | |
| 241325 | JOAN ARLENE OJEDA BABILONIA | ADDRESS ON FILE | | | | | | | |
| 678053 | JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | | SAN GERMAN | PR | 00983 | |
| 241326 | JOAN B CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678054 | JOAN BONILLA DE JESUS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 678055 | JOAN BOOSE | PO BOX 34074 | | | | FORT BUCHANAN | PR | 00934-0074 | |
| 241327 | JOAN C BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241328 | JOAN C CASTRERO CORREA | ADDRESS ON FILE | | | | | | | |
| 241329 | JOAN C DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 241330 | JOAN CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 678056 | JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 678057 | JOAN CASTRO CASTRO | PO BOX 916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241331 | JOAN CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 241332 | JOAN CORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 678058 | JOAN D AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241333 | JOAN D BATISTA MANZANO | ADDRESS ON FILE | | | | | | | |
| 241334 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241335 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241336 | JOAN D PELLARIN VONDERHEID | ADDRESS ON FILE | | | | | | | |
| 241337 | JOAN D ROSARIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 678059 | JOAN DALY | 8900 NORWOOD AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| 241338 | JOAN DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241339 | JOAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678060 | JOAN DEL VALLE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 241340 | JOAN DUPREY CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 678061 | JOAN E CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241341 | JOAN E DAVILA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 678062 | JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | | LARES | PR | 00669 | |
| 241342 | JOAN E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241343 | JOAN F BAEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 241344 | JOAN F CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241345 | JOAN F ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678063 | JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 678064 | JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 241346 | JOAN GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 241347 | JOAN GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241348 | JOAN GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 241349 | JOAN GUILBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 678065 | JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | | BARCELONETA | PR | 00617 | |
| 241350 | JOAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241351 | JOAN I CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 678066 | JOAN I DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| 241352 | JOAN I GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678067 | JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| 678068 | JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 241353 | JOAN J COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 241355 | JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241356 | JOAN JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678069 | JOAN JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 678070 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 678071 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678072 | JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| 241357 | JOAN L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678073 | JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241358 | JOAN L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 678074 | JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241359 | JOAN LUIS ECHEVARRIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 678075 | JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 241360 | JOAN M BATIZ ERONS | ADDRESS ON FILE | | | | | | | |
| 678076 | JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| 241361 | JOAN M CANTRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241362 | JOAN M COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678077 | JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 241363 | JOAN M CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678078 | JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| 678079 | JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| 678080 | JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |
| 241364 | JOAN M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678081 | JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| 678082 | JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| 241365 | JOAN M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678083 | JOAN M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241366 | JOAN M MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241367 | JOAN M MENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 241368 | JOAN M MORALES | ADDRESS ON FILE | | | | | | | |
| 241369 | JOAN M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678084 | JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 | |
| 241370 | JOAN M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 241371 | JOAN M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678085 | JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 678086 | JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 241372 | JOAN M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 241373 | JOAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241374 | JOAN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678087 | JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 241375 | JOAN M SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241376 | JOAN M SOBRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241377 | JOAN M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 241378 | JOAN M. MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241379 | JOAN M. VAQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 241380 | JOAN MAGALY PENALOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241381 | JOAN MAIZ INEZA | ADDRESS ON FILE | | | | | | | |
| 678088 | JOAN MANUEL ORTIZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 678089 | JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 241382 | JOAN MARIE NIEVES RUBERTE | ADDRESS ON FILE | | | | | | | |
| 241383 | JOAN MARIE VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 678090 | JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 241384 | JOAN MERCUCCI TORRES | ADDRESS ON FILE | | | | | | | |
| 241385 | JOAN MILITZA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 678091 | JOAN MILLAN TORRES | HC 01 PO BOXX 8065 | | | | GUAYANILLA | PR | 00656 | |
| 241386 | JOAN MORANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678092 | JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 | |
| 678093 | JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 241387 | JOAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241388 | JOAN QUINONES ELIZA | ADDRESS ON FILE | | | | | | | |
| 678094 | JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 | |
| 241389 | JOAN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 678095 | JOAN RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 678096 | JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 241390 | JOAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678097 | JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 | |
| 678098 | JOAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678099 | JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 241391 | JOAN ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 678100 | JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 241392 | JOAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241393 | JOAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678101 | JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| 241394 | JOAN ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678102 | JOAN S LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678103 | JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| 678104 | JOAN SEPULVEDA ORTIZ | RES. TORNOS DIEGO | EDIF 2 APT. 37 | | | PONCE | PR | 00731 | |
| 678105 | JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| 241395 | JOAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678106 | JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| 678107 | JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| 241396 | JOAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 678108 | JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| 241397 | JOAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 241398 | JOAN VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241399 | JOANA AMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241400 | JOANA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 678109 | JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |
| 678110 | JOANA L VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 678111 | JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 678112 | JOANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 241401 | JOANA R TORRES RUSSE | ADDRESS ON FILE | | | | | | | |
| 678113 | JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |
| 241402 | JOANA ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241403 | JOANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241404 | JOANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241405 | JOANALIZ TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 241406 | JOANCE TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 678114 | JOANDALI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| 678115 | JOANDALY VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241407 | JOANDRA A VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241408 | JOANE I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241409 | JOANELIS CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 241410 | JOANELL F VERESTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241411 | JOANELLIE VARGAS CRUET | ADDRESS ON FILE | | | | | | | |
| 678116 | JOANELLIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241412 | JOANET MATOS FALCON | ADDRESS ON FILE | | | | | | | |
| 678117 | JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | | MAYAGUEZ | PR | 00680 | |
| 241413 | JOANGEL TORO MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678118 | JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | | SAN JUAN | PR | 00909 | |
| 678119 | JOANI M CAMACHO | HC 01 BOX 8630 | | | | CABO ROJO | PR | 00623-9712 | |
| 241414 | JOANIC Y. SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 678120 | JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | | MAYAGUEZ | PR | 00681 | |
| 678121 | JOANIE FLORES PINEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 241415 | JOANIE LACOMBA REED | ADDRESS ON FILE | | | | | | | |
| 241416 | JOANIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241417 | JOANIE RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 678122 | JOANIE W DREVON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 241418 | JOANIE Y SANTOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 241419 | JOANIEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241420 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |
| 241421 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | | | |
| 678123 | JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | | GUAYNABO | PR | 00971 | |
| 241422 | JOANIS MASQUIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241423 | JOANIS MASQUIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678124 | JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | | SAN JUAN | PR | 00925 | |
| 678125 | JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241424 | JOANISEL SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 241425 | JOANITZA I. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241426 | JOANLISE N ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 678126 | JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76 CALLE 14 | | | CATA¨O | PR | 00962 | |
| 678127 | JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | | AGUADILLA | PR | 00603 | |
| 241427 | JOANLY PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 241428 | JOANMARIE BERRIOS / GLORIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 241429 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 771114 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 241430 | JOANMARIE PADILLA KAJIWARA | ADDRESS ON FILE | | | | | | | |
| 241431 | JOANMARIE VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 678128 | JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 241432 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678129 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678130 | JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 | |
| 678131 | JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 | |
| 678132 | JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 241433 | JOANN D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 241434 | JOANN E PENA RESTO | ADDRESS ON FILE | | | | | | | |
| 678133 | JO-ANN ESTADES BOYER | ADDRESS ON FILE | | | | | | | |
| 678134 | JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 | |
| 241435 | JO-ANN HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 241436 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241437 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241438 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 241439 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 678135 | JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 241440 | JOANN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241441 | JOANN M GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 241442 | JOANN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678136 | JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678137 | JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 241443 | JOANN MARIE CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241444 | JOANN MARIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241445 | JOANN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241446 | JOANN MILAGROS HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 678138 | JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 | |
| 241447 | JOANN NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678139 | JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 241448 | JOANN RIOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 678140 | JOANN RODRIQUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 | |
| 678141 | JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 | |
| 678142 | JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 | |
| 678143 | JOANNA AULI ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 | |
| 241449 | JOANNA ALAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678144 | JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 | |
| 678145 | JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 | |
| 241450 | JOANNA CEPEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 678146 | JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 | |
| 241451 | JOANNA DE JESUS CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 678147 | JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 678148 | JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 | |
| 241452 | JOANNA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 241453 | JOANNA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 241454 | JOANNA GISELA DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 678149 | JOANNA GONZALEZ RODRIGUEZ | RR 36 BOX 6249 | | | | SAN JUAN | PR | 00926 | |
| 678150 | JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 678151 | JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 | |
| 678152 | JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 678153 | JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 | |
| 678154 | JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 | |
| 241455 | JOANNA L LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 241456 | JOANNA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241457 | JOANNA M DAVIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 678155 | JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678156 | JOANNA M LOPEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 241458 | JOANNA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241459 | JOANNA MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 241460 | JOANNA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 678157 | JOANNA MORALES DURAN | ADDRESS ON FILE | | | | | | | |
| 241461 | JOANNA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678158 | JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 | |
| 241462 | JOANNA ORTEGA VALDES | ADDRESS ON FILE | | | | | | | |
| 678159 | JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 | |
| 678160 | JOANNA PADILLA SANCHEZ | URB FLAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 | |
| 678161 | JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 | |
| 678162 | JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 | |
| 678163 | JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 | |
| 678164 | JOANNA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241463 | JOANNA RUIZ SIBERON | ADDRESS ON FILE | | | | | | | |
| 678165 | JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678166 | JOANNE ALMENAS MORALES | PMB 40 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 241464 | JOANNE A TOMASINI MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 678167 | JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 | |
| 241465 | JOANNE BERGOCHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678168 | JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 | |
| 678169 | JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 | |
| 678170 | JOANNE E GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| 678171 | JOANNE ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 241467 | JOANNE GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241468 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 241469 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 241470 | JOANNE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241471 | JOANNE I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678172 | JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 678173 | JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 | |
| 241472 | JOANNE M ORTIIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678174 | JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 | |
| 241473 | JOANNE M RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 241474 | JOANNE M TRINIDAD ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 241475 | JOANNE M. MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 678175 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 241476 | JOANNE MARIE SÁNCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 678176 | JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 | |
| 241477 | JOANNE PAYNE PREYOR | ADDRESS ON FILE | | | | | | | |
| 241478 | JOANNE R RODRIGUEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 241479 | JOANNE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678177 | JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 | |
| 241480 | JOANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 241481 | JOANNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678178 | JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| 241482 | Joanne Rodriguez Rosa | ADDRESS ON FILE | | | | | | | |
| 678179 | JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 241483 | JOANNE RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 678180 | JOANNE ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678181 | JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 | |
| 241484 | JOANNE S ALTIERI RIVERA | ADDRESS ON FILE | | | | | | | |
| 241485 | JOANNE SOTOMAYOR PAGAN | ADDRESS ON FILE | | | | | | | |
| 241486 | JOANNE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 241487 | JOANNE TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 241488 | JOANNE TUCCI SANTINI | ADDRESS ON FILE | | | | | | | |
| 241489 | JOANNELY MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 678182 | JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 | |
| 678183 | JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 | |
| 678184 | JOANNIE BRAVO CONDE | ADDRESS ON FILE | | | | | | | |
| 241490 | JOANNIE CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241491 | JO-ANNIE COSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678185 | JOANNIE COSTALES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 241492 | JOANNIE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241493 | JOANNIE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678186 | JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678187 | JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 65 | | | CAROLINA | PR | 00987 | |
| 678188 | JOANNIE MADERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 241494 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | | |
| 678189 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | | |
| 678190 | JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA APT 302 | | | SAN JUAN | PR | 00923 | |
| 241495 | JOANNIE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 241496 | JOANNIE PARRILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 241497 | JOANNIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241498 | JOANNIE RIOS MULERO | ADDRESS ON FILE | | | | | | | |
| 241499 | JOANNIE ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678191 | JOANNIE SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 241500 | JOANNIT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241501 | JOANNY CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 241502 | JOANNY DELGADO LUQUE | ADDRESS ON FILE | | | | | | | |
| 241503 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 241504 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 241505 | JOANNY LLUCH OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 241506 | JOANNY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 678192 | JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 | |
| 241507 | JOANSELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678193 | JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 678194 | JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 | |
| 678195 | JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 | |
| 678196 | JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 | |
| 241508 | JOANY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678197 | JOANY SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241509 | JOANY TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 678198 | JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 678199 | JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 | |
| 678200 | JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 | |
| 241510 | JOAO HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 241511 | JOAQUIM COMELLAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 678201 | JOAQUIN RIVERA AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 | |
| 678202 | JOAQUIN RODRIGUEZ MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 | |
| 241512 | JOAQUIN A ARBOLAY AVEZUELA | ADDRESS ON FILE | | | | | | | |
| 241513 | JOAQUIN A CHONG NUNEZ/ SOLARTEK | ADDRESS ON FILE | | | | | | | |
| 678203 | JOAQUIN A ORLANDI FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 678204 | JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 | |
| 241514 | JOAQUIN ACEVEDO FERNANDEZ/STARCO | ADDRESS ON FILE | | | | | | | |
| 241515 | JOAQUIN ALBERTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241516 | JOAQUIN ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678205 | JOAQUIN ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 241517 | JOAQUIN ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 678206 | JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 678207 | JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 678208 | JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 | |
| 678209 | JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 241518 | JOAQUIN AVINO INC | PO BOX 29919 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241519 | JOAQUIN B VISO ALONSO | ADDRESS ON FILE | | | | | | | |
| 678210 | JOAQUIN BALAGUER PADILLA | ADDRESS ON FILE | | | | | | | |
| 678211 | JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 241520 | JOAQUIN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 241521 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241522 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241523 | JOAQUIN CANIZAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241524 | JOAQUIN CAPELLA BARRETO | ADDRESS ON FILE | | | | | | | |
| 678212 | JOAQUIN CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 678213 | JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| 678214 | JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| 678215 | JOAQUIN CEREZO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678216 | JOAQUIN CHICO MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| 678217 | JOAQUIN CINTRON VEGA | HC 3 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 678218 | JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| 678219 | JOAQUIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678220 | JOAQUIN COLON COLON | P O BOX 7068 | | | | MAYAGUEZ | PR | 00681-7068 | |
| 678221 | JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| 678222 | JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 241525 | JOAQUIN CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 678223 | JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| 241526 | JOAQUIN COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678224 | JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| 678225 | JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| 678226 | JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 241527 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241528 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241529 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241530 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 678227 | JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| 241531 | JOAQUIN DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241532 | JOAQUIN DEL ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 241533 | JOAQUIN DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 678228 | JOAQUIN DIAZ MADERA | ADDRESS ON FILE | | | | | | | |
| 678229 | JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| 678230 | JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |
| 678231 | JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 | |
| 241534 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 241535 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 678232 | JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 | |
| 678233 | JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 | |
| 241536 | JOAQUIN F RODRIGUEZ KIERCE | ADDRESS ON FILE | | | | | | | |
| 241537 | JOAQUIN FELICIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 678234 | JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 | |
| 241538 | JOAQUIN FLORES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 678235 | JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 | |
| 241539 | JOAQUIN FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678236 | JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241540 | JOAQUIN G GONZALEZ PINTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678237 | JOAQUIN GAMBOA TORRES | ADDRESS ON FILE | | | | | | | |
| 241541 | JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 241542 | JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 | |
| 241543 | JOAQUIN GARCIA DE LA NOCEDA DOHNERT | ADDRESS ON FILE | | | | | | | |
| 241544 | JOAQUIN GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| 241545 | JOAQUIN GARCIA MOLL | ADDRESS ON FILE | | | | | | | |
| 678238 | JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 678239 | JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 | |
| 241546 | JOAQUIN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241547 | JOAQUIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241548 | JOAQUIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678240 | JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 241549 | JOAQUIN GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 678241 | JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 | |
| 241550 | JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 678242 | JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 | |
| 678243 | JOAQUIN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678244 | JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 | |
| 678245 | JOAQUIN ITURRINO Y VERA PALONIO | ADDRESS ON FILE | | | | | | | |
| 678246 | JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 | |
| 241551 | JOAQUIN J DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 241552 | JOAQUIN J VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241553 | JOAQUIN L RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678247 | JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 | |
| 241554 | JOAQUIN LABOY OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 678248 | JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 | |
| 678249 | JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 678250 | JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 | |
| 241555 | JOAQUIN LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 241556 | JOAQUIN LUGO PASSAPERA | ADDRESS ON FILE | | | | | | | |
| 678251 | JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 678252 | JOAQUIN M CRUZ Y SORIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 241557 | JOAQUIN M PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678253 | JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 241558 | JOAQUIN MARRERO APONTE | ADDRESS ON FILE | | | | | | | |
| 678254 | JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 | |
| 678255 | JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 | |
| 678256 | JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| 241559 | JOAQUIN MARTINEZ POMBO | ADDRESS ON FILE | | | | | | | |
| 678257 | JOAQUIN MARTINEZ VIGUIE | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 678258 | JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | PR | 33129 | |
| 678259 | JOAQUIN MEDINA SANTIAGO | URB LA MONSERRATE | CALLE OQUENDO | | | JAYUYA | PR | 00664 | |
| 241560 | JOAQUIN MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678260 | JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 | |
| 678261 | JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 678262 | JOAQUIN MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241561 | JOAQUIN MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241562 | JOAQUIN MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241563 | JOAQUIN MONTESINO MARCANO | ADDRESS ON FILE | | | | | | | |
| 241564 | JOAQUIN MONTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241565 | JOAQUIN MONTINAO | ADDRESS ON FILE | | | | | | | |
| 678264 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 678263 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 241566 | JOAQUIN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678265 | JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241567 | JOAQUIN NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678266 | JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 678267 | JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 241568 | JOAQUIN OCTAVIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678268 | JOAQUIN OMAR MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678269 | JOAQUIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678270 | JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 678271 | JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 678272 | JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 678273 | JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 678274 | JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 | |
| 678275 | JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 241569 | JOAQUIN PALERM INC | 124 AVE FD ROOSEVELT STE 203 | | | | SAN JUAN | PR | 00918-2409 | |
| 241570 | JOAQUIN PENA PENA | ADDRESS ON FILE | | | | | | | |
| 678276 | JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 | |
| 241571 | JOAQUIN PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 241572 | JOAQUIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241573 | JOAQUIN PEREZ CAMILO | ADDRESS ON FILE | | | | | | | |
| 678277 | JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 241574 | JOAQUIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678278 | JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 | |
| 241575 | JOAQUIN PERUCHET LEBRON | ADDRESS ON FILE | | | | | | | |
| 678279 | JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 678280 | JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 678281 | JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 | |
| 678282 | JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 241576 | JOAQUIN POMALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 241577 | JOAQUIN PORRATA | ADDRESS ON FILE | | | | | | | |
| 241578 | JOAQUIN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 241579 | JOAQUIN R LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678283 | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 678284 | JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 678285 | JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| 241580 | JOAQUIN RAFAEL LEZCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678286 | JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 | |
| 241581 | JOAQUIN RAMIREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 678287 | JOAQUIN REVERON | PARORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 678288 | JOAQUIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 678289 | JOAQUIN RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 678290 | JOAQUIN RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678291 | JOAQUIN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 678292 | JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 | |
| 241582 | JOAQUIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 241583 | JOAQUIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678293 | JOAQUIN RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 678294 | JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 678295 | JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 | |
| 241584 | JOAQUIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 678296 | JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 | |
| 241585 | JOAQUIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678297 | JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 241586 | JOAQUIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 678298 | JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 | |
| 678299 | JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 | |
| 678300 | JOAQUIN RODRIGUEZ REYES | HC-01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 678301 | JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 000919 | |
| 678302 | JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 | |
| 241588 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 678303 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 678304 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 678305 | JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 000638 | |
| 241589 | JOAQUIN ROSARIO Y CARMEN J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678306 | JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 678307 | JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACABOA SECTOR HIGUERO | | | PATILLAS | PR | 00723 | |
| 678308 | JOAQUIN SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 678309 | JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 8601 | | | | PONCE | PR | 00732 | |
| 678310 | JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 | |
| 241590 | JOAQUIN SERPA COTTO | ADDRESS ON FILE | | | | | | | |
| 241591 | JOAQUIN T ARGUELLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678311 | JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 | |
| 241592 | JOAQUIN TIRADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 241593 | JOAQUIN TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241594 | JOAQUIN TORRES ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 241595 | JOAQUIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241596 | JOAQUIN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 678312 | JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 | |
| 678313 | JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 | |
| 678314 | JOAQUIN VARGAS LOPEZ | APARTADO 730 | | | | TOA ALTA | PR | 00954 | |
| 241597 | JOAQUINA ALVAREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 241598 | JOAQUINA BONET Y/O NILSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 678315 | JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 | |
| 241599 | JOAQUINA LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 678316 | JOAQUINA MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678317 | JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | | BARRANQUITAS | PR | 00794 | |
| 241600 | JOAQUINA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241601 | JOAQUINA TAPIA FLORES | ADDRESS ON FILE | | | | | | | |
| 678318 | JOAQUINA TORRES ROSA | PO BOX 1058 | | | | RIO GRANDE | PR | 00745 | |
| 678319 | JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | | CAGUAS | PR | 00725 | |
| 241602 | JOARIS J MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241603 | JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA DEMANDANTE | 158 DELFIN OLMO | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 241604 | JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMANDADO OVIDIO MERCADO LÓPEZ | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 241605 | JOATAM ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241606 | JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | | MORGANTOWN | WI | 26506 6003 | |
| 678320 | JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 241607 | JOB CARPET CLEANING, INC | 184 BO CANTERA | | | | MANATI | PR | 00674 | |
| 241608 | JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 241609 | JOB CONNECTION | P.O. BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 241610 | JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 241611 | JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | | PONCE | PR | 00716-1107 | |
| 241612 | JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 241613 | JOB HUNTERS LLC | PO BOX 56012 | | | | BAYAMON | PR | 00960-5011 | |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| 241615 | JOBED DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 678321 | JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678322 | JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 241617 | JOBO RIVERA PLACERES | ADDRESS ON FILE | | | | | | | |
| 678323 | JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | | ISABELA | PR | 00662-0000 | |
| 241618 | JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| 241619 | JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | AVENIDA PONCE DE LEON | | HATO REY | PR | 00918 | |
| 678324 | JOBS FOR THE FUTURE PRODUCTS | 1 BOWDOIN SQ | | | | BOSTON | MA | 02114 | |
| 241620 | JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 | |
| 678325 | JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| 678326 | JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 | |
| 678327 | JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 | |
| 241621 | JOCECIL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241622 | JOCEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241623 | JOCELINE BARBIERI | ADDRESS ON FILE | | | | | | | |
| 241624 | JOCELINE FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 241625 | JOCELINE VALENTIN LEBRON | ADDRESS ON FILE | | | | | | | |
| 678328 | JOCELLYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 | |
| 678329 | JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 | |
| 241626 | JOCELYN A. ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 241627 | JOCELYN ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 678330 | JOCELYN ALMONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678331 | JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 241628 | JOCELYN ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 241629 | JOCELYN ANTUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241630 | JOCELYN BAEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 678332 | JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 678333 | JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 241631 | JOCELYN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241632 | JOCELYN COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| 678334 | JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 678335 | JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678336 | JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 678337 | JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 | |
| 241633 | JOCELYN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241634 | JOCELYN GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 241637 | JOCELYN I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241638 | JOCELYN M ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678338 | JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | | CAROLINA | PR | 00985 | |
| 241639 | JOCELYN M MAYORAL TORRES | ADDRESS ON FILE | | | | | | | |
| 241640 | JOCELYN M. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 241641 | JOCELYN MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 678339 | JOCELYN MARTINEZ LEON | P O BOX 371390 | | | | CAYEY | PR | 00737 | |
| 241642 | JOCELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241643 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 241644 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | | |
| 241645 | JOCELYN MOYET SANABRIA | ADDRESS ON FILE | | | | | | | |
| 241646 | JOCELYN MOYET SANABRIA, LCDA | ADDRESS ON FILE | | | | | | | |
| 678340 | JOCELYN NANETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241647 | JOCELYN NATAL HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 678341 | JOCELYN O CINTRON SOSA | ADDRESS ON FILE | | | | | | | |
| 241648 | JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 678342 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 678343 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 241649 | JOCELYN REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 241650 | JOCELYN RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 678344 | JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 241651 | JOCELYN ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241652 | JOCELYN SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678345 | JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | | MOCA | PR | 00676 | |
| 678346 | JOCELYN SIAREZ QUIONES | ADDRESS ON FILE | | | | | | | |
| 678347 | JOCELYN SOTO SANTONI | URB CUIDAD CENTRO | 246 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 241653 | JOCELYN TERESA CABRERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 241654 | JOCELYN TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241655 | JOCELYN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241656 | JOCELYN TRINIDAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678348 | JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | | COAMO | PR | 00769 | |
| 678349 | JOCELYN VILLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 241657 | JOCELYN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 241658 | JOCELYNE D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 241659 | JOCHUAN LOPEZ DE VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 241660 | JOCIAN FRADERA SOTO | ADDRESS ON FILE | | | | | | | |
| 241661 | JOCK BERRIOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 241662 | JOCK GATTI HERRER | ADDRESS ON FILE | | | | | | | |
| 241663 | JOCO PLUMBING | ADDRESS ON FILE | | | | | | | |
| 241664 | JODARIZ GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 241665 | JODE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| 678350 | JODINE LUNA REYES | HC 01 BOX 6497 | | | | AIBONITO | PR | 00705 | |
| 678351 | JOE & VIC | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678352 | JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678353 | JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241666 | JOE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241667 | JOE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241668 | JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | | TOA BAJA | PR | 00949 | |
| 241669 | JOE ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678354 | JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 678355 | JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | | YAUCOA | PR | 00767 | |
| 241670 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 678356 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 678357 | JOE DAVILA CASTRO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 678358 | JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | | PONCE | PR | 00717-2011 | |
| 241671 | JOE E DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241672 | JOE E OLIVO MOJICA | ADDRESS ON FILE | | | | | | | |
| 241673 | JOE ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 678359 | JOE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241674 | JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | | SAN JUAN | PR | 00907 | |
| 241675 | JOE GOMEZ PENA | ADDRESS ON FILE | | | | | | | |
| 678360 | JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 678361 | JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| 678362 | JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| 678363 | JOE MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241676 | JOE NUEL LEBRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 241677 | JOE OFRAY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241678 | JOE OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241679 | JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| 241680 | JOE OYOLA CASILLA | ADDRESS ON FILE | | | | | | | |
| 678364 | JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 678365 | JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 241681 | JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 771115 | JOE REFRIGERATION & CENTRAL AIR, INC. | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 241682 | JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 678366 | JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| 241683 | JOE RODRIGUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 241684 | JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 678368 | JOE TORRES/CORRECAMINO/COLICEBA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| 678369 | JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| 241685 | JOE VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678370 | JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 241686 | JOE W LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 241687 | JOEACHIM MACHADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 241688 | JOECY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241689 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241690 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 771116 | JOED CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 678371 | JOED CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241691 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241692 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678372 | JOEDLEEN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678373 | JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS 2827 CALLE COJOBA | | | | PONCE | PR | 00716 | |
| 678374 | JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 241693 | JOEFRE CONDE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241694 | JOEGE E MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241695 | JOEHANN COFFIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241696 | JOEHANNY MERCED BORIA | ADDRESS ON FILE | | | | | | | |
| 241697 | JOEKENNIEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678375 | JOEL COLLAZO RIVERA | PO BOX 538 | | | | COROZAL | PR | 00783 | |
| 678376 | JOEL RIVERA COLON | HC 1 BOX 12901 | | | | RIO GRANDE | PR | 00745 | |
| 241698 | JOEL A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241699 | JOEL A AYBAR ALVIRA | ADDRESS ON FILE | | | | | | | |
| 241700 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678377 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241701 | JOEL A COLON MANTANEZ | ADDRESS ON FILE | | | | | | | |
| 241702 | JOEL A COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 678378 | JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| 678379 | JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 | |
| 678380 | JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 241703 | JOEL A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241704 | JOEL A GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 678381 | JOEL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241705 | JOEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678382 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 | |
| 241706 | JOEL A IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| 241707 | JOEL A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 678383 | JOEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241708 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 241709 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 241710 | JOEL A MACHUCA AYENDE | ADDRESS ON FILE | | | | | | | |
| 241711 | JOEL A MAISONET Y NEYDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 241712 | JOEL A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 241713 | JOEL A MARTINEZ MORO | ADDRESS ON FILE | | | | | | | |
| 241714 | JOEL A MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 678384 | JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 241715 | JOEL A ORELLANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 678385 | JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 | |
| 241716 | JOEL A POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| 241717 | JOEL A POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241718 | JOEL A QUINTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 241719 | JOEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241720 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 241721 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 241722 | JOEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241723 | JOEL A RIVERA PRADO | ADDRESS ON FILE | | | | | | | |
| 241724 | JOEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241725 | JOEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241726 | JOEL A ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241727 | JOEL A ROSADO BUTLER | ADDRESS ON FILE | | | | | | | |
| 678386 | JOEL A ROSADO RIVERA | RR 01 BOX 6044 | | | | MARICAO | PR | 00606 | |
| 678387 | JOEL A ROSADO RIVERA | P O BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 678388 | JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 678389 | JOEL A SANCHEZ CENTENO | HOTO ARRIBA | CALLE A BZN 10 | | | ARROYO | PR | 00612 | |
| 678390 | JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 241728 | JOEL A SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 241729 | JOEL A SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678391 | JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 241730 | JOEL A VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 241731 | JOEL A VAZQUEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 678392 | JOEL A VELAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 241732 | JOEL A. CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 241733 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 241734 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 241735 | JOEL A. ESPINAL TERRERO | ADDRESS ON FILE | | | | | | | |
| 678393 | JOEL A. MACHADO RIVERA | PO BOX 76 | | | | GARROCHALES | PR | 00652-0076 | |
| 678395 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 678394 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 241736 | JOEL A. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241737 | JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 678396 | JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | | ARECIBO | PR | 00688 | |
| 241738 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 241739 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 678397 | JOEL AGRON PEREZ | BOX 935 | | | | AGUADA | PR | 00602 | |
| 678398 | JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 678399 | JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 241740 | JOEL ALEXIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 241741 | JOEL ALGEA RESTO | ADDRESS ON FILE | | | | | | | |
| 678400 | JOEL ALVARADO BONILLA | PO BOX 40112 | | | | SAN JUAN | PR | 00940-0112 | |
| 678401 | JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | | COAMO | PR | 00769 | |
| 678402 | JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 678403 | JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | | CAYEY | PR | 00725-9669 | |
| 241742 | JOEL ALVELO GALBAN | ADDRESS ON FILE | | | | | | | |
| 241743 | JOEL ALVERIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 241744 | JOEL AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 241745 | JOEL AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678404 | JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 | |
| 241746 | JOEL ANTIGUA ARIAS | ADDRESS ON FILE | | | | | | | |
| 241747 | JOEL ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678405 | JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 678406 | JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 | |
| 678407 | JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 | |
| 678408 | JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 | |
| 241748 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| 241749 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | | |
| 241750 | JOEL ARROYO OJEDA | ADDRESS ON FILE | | | | | | | |
| 241751 | JOEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241752 | JOEL AVILES CARDONA | ADDRESS ON FILE | | | | | | | |
| 241753 | JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 241754 | JOEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678409 | JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 | |
| 241755 | JOEL B. MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 678410 | JOEL BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 678411 | JOEL BERRRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 | |
| 241756 | JOEL BLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241757 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| 241758 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | | |
| 241759 | JOEL BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 678412 | JOEL BORGES PEREZ | P O BOX 602 | | | | QUEBRADILLAS | PR | 00678 | |
| 241761 | JOEL BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241762 | JOEL BRENS AQUINO | ADDRESS ON FILE | | | | | | | |
| 241763 | JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 241764 | JOEL CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678413 | JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 | |
| 678414 | JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 | |
| 241765 | JOEL CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241766 | JOEL CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678415 | JOEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241767 | JOEL CARMONA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 241768 | JOEL CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678416 | JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 678417 | JOEL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678418 | JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | | SAN JUAN | PR | 00915 | |
| 241769 | JOEL CINTRON / MARIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 678419 | JOEL CINTRON SANTIAGO | PO BOX 520 | | | | QUEBRADILLAS | PR | 00678 | |
| 241770 | JOEL CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678420 | JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | | LOIZA | PR | 00772 | |
| 241771 | JOEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678421 | JOEL COLON GARCIA | RR 3 BOX 44 | | | | SAN JUAN | PR | 00926 | |
| 678422 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 241772 | JOEL COLON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 678423 | JOEL COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678424 | JOEL COLON RODRIGUEZ | TOA ALTA HEIGTS | AS 11 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 678425 | JOEL COLON ROLDAN | P O BOX 3567 | | | | AGUADILLA | PR | 00605 | |
| 241773 | JOEL CONCEPCION ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 241774 | JOEL CONCEPCION ORRIOLS | ADDRESS ON FILE | | | | | | | |
| 678426 | JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 241775 | JOEL CORDERO CABAN | ADDRESS ON FILE | | | | | | | |
| 678427 | JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | | CAROLINA | PR | 00983 | |
| 241776 | JOEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 241777 | JOEL CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241778 | JOEL CORREA PEREZ | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 678428 | JOEL CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241779 | JOEL CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 241780 | JOEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678429 | JOEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678430 | JOEL CUBERO COLON | PO BOX 3097 | | | | JUNCOS | PR | 00777 | |
| 678431 | JOEL CUBERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241781 | JOEL D AROCHO GARCIA | ADDRESS ON FILE | | | | | | | |
| 241782 | JOEL D GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 241783 | JOEL D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241784 | JOEL D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678432 | JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | A¥ASCO | PR | 00610 | |
| 241785 | JOEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241786 | JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| 241787 | JOEL DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678433 | JOEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241788 | JOEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678434 | JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| 241789 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241790 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241791 | JOEL DEL RIO TUFINO | ADDRESS ON FILE | | | | | | | |
| 241792 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 678435 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 241793 | JOEL DELGADO Y LEXIE LUGO | ADDRESS ON FILE | | | | | | | |
| 678436 | JOEL DELIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 241794 | JOEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 678437 | JOEL DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241795 | JOEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678438 | JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678439 | JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| 241796 | JOEL E BODDEN TORRES | ADDRESS ON FILE | | | | | | | |
| 241797 | JOEL E COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678440 | JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |
| 241798 | JOEL E LISBOA MORALES | ADDRESS ON FILE | | | | | | | |
| 241799 | JOEL E MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678441 | JOEL E NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 241800 | JOEL E NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241801 | JOEL E ORTEGA | ADDRESS ON FILE | | | | | | | |
| 241802 | JOEL E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241803 | JOEL E RENTA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 678442 | JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| 678443 | JOEL E RIVERA/NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |
| 241804 | JOEL E SALGADO | ADDRESS ON FILE | | | | | | | |
| 678444 | JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 241805 | JOEL E SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 241806 | JOEL E TORRES | ADDRESS ON FILE | | | | | | | |
| 241807 | JOEL E VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 241808 | JOEL E. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241809 | JOEL E. MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 241810 | JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 241811 | JOEL ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678445 | JOEL ESCOBAR RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241812 | JOEL ESCOBAR RAMOS Y ARPE | ADDRESS ON FILE | | | | | | | |
| 241813 | JOEL ESPINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 678446 | JOEL ESTEVA PACHECO | P O BOX 713 | | | | YAUCO | PR | 00698 | |
| 678447 | JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00954 | |
| 678448 | JOEL F ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241814 | JOEL F CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678449 | JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 241815 | JOEL F LOPEZ COTTO/ IRMA N COTTO | ADDRESS ON FILE | | | | | | | |
| 678450 | JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 241816 | JOEL F PIERLUISI CORDERO | ADDRESS ON FILE | | | | | | | |
| 678451 | JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 241817 | JOEL F TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241818 | JOEL FARES KHURY Y LIDIA KHURY | ADDRESS ON FILE | | | | | | | |
| 678452 | JOEL FELICIANO FELICANO | HC 1 BOX 7453 | | | | YAUCO | PR | 00698 | |
| 678453 | JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | | QUEBRADILLAS | PR | 00678 | |
| 241819 | JOEL FELIX PENA | ADDRESS ON FILE | | | | | | | |
| 678454 | JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | | BAYAMON | PR | 00957 | |
| 241820 | JOEL FERNANDO MILLIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241821 | JOEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241822 | JOEL FONTANEZ FERMAINTT | ADDRESS ON FILE | | | | | | | |
| 678455 | JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241823 | JOEL G ARROYO ARCAY DBA AA UNITORMS & MO | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | | PONCE | PR | 00730 | |
| 678456 | JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 678457 | JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | | CAROLINA | PR | 00979 | |
| 241824 | JOEL G REYES LEON | ADDRESS ON FILE | | | | | | | |
| 678458 | JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 678459 | JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| 678460 | JOEL GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 678461 | JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| 241825 | JOEL GIRALD NAVARRO | ADDRESS ON FILE | | | | | | | |
| 241826 | JOEL GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| 678462 | JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| 678463 | JOEL GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678464 | JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| 678465 | JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| 241827 | JOEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 678466 | JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| 241828 | JOEL GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241830 | JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678467 | JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| 678468 | JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| 678469 | JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| 678470 | JOEL GUILLOTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 678471 | JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| 241831 | JOEL GUISANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 241832 | JOEL GUZMAN FONT | ADDRESS ON FILE | | | | | | | |
| 678472 | JOEL GUZMAN GUZMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241833 | JOEL HANCE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241834 | JOEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678473 | JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 678474 | JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| 678475 | JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 241835 | JOEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678476 | JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | | TOA BAJA | PR | 00949 | |
| 678477 | JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 678478 | JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | | SALINAS | PR | 00751 | |
| 241836 | JOEL I RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 241837 | JOEL IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| 678479 | JOEL IRIZARRY SANTIAGO | HC 2 BOX 240 | | | | JAYUYA | PR | 00664 | |
| 241838 | JOEL ISAAC ACOSTA | ADDRESS ON FILE | | | | | | | |
| 241839 | JOEL ISAAC DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241840 | JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 241841 | JOEL IVAN VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 678480 | JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 241842 | JOEL J CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241843 | JOEL J MASSARI APONTE | ADDRESS ON FILE | | | | | | | |
| 241844 | JOEL J MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241845 | JOEL J MONTANEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 241846 | JOEL J ORONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678481 | JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | | CAROLINA | PR | 00979 | |
| 241847 | JOEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241848 | JOEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678482 | JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 241849 | JOEL J SANCHEZ DUMEY | ADDRESS ON FILE | | | | | | | |
| 241850 | JOEL JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678483 | JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 241851 | JOEL KATZ SPECIAL TRUST | ESJ TGOWERS | 6165 AVE ISLA VERDE STE 2200 | | | CAROLINA | PR | 00979 | |
| 241852 | JOEL L ARROYO LOZADA | ADDRESS ON FILE | | | | | | | |
| 678484 | JOEL L CENTER | HC-01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 241853 | JOEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678485 | JOEL L SANTIGO BLANCO | HC 71 BOX 4427 | | | | CAYEY | PR | 00736-9588 | |
| 241854 | JOEL L VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 241855 | JOEL LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 678486 | JOEL LAGO ROMAN | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 241856 | JOEL LAMBOY TORRADO | ADDRESS ON FILE | | | | | | | |
| 678487 | JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| 241857 | JOEL LINARES SEIJO | ADDRESS ON FILE | | | | | | | |
| 241858 | JOEL LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241859 | JOEL LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 241860 | JOEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 241861 | JOEL LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241862 | JOEL LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 241864 | JOEL M CARDENALES MATEO | ADDRESS ON FILE | | | | | | | |
| 241865 | JOEL M CHINEA MERCED | ADDRESS ON FILE | | | | | | | |
| 241866 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241867 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241868 | JOEL M LANDOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 678488 | JOEL M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241869 | JOEL M POU FEBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678489 | JOEL M RIOS TORRES | BOX 119 | | | | VEGA ALTA | PR | 006921 | |
| 241870 | JOEL M TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241871 | JOEL M VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 241872 | JOEL MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678490 | JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| 241874 | JOEL MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678491 | JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| 241875 | JOEL MARTINEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 241876 | JOEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241877 | JOEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241878 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241879 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241880 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241881 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678492 | JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678493 | JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 241882 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241883 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241884 | JOEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241885 | JOEL MATOS TORO | ADDRESS ON FILE | | | | | | | |
| 678494 | JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |
| 241886 | JOEL MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 678495 | JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 | |
| 678496 | JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 | |
| 241887 | JOEL MELENDEZ Y RUTH E MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 241888 | JOEL MENDEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| 241889 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241890 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241891 | JOEL MENENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 241893 | JOEL MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 678497 | JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 | |
| 241894 | JOEL MERCED MARCANO | ADDRESS ON FILE | | | | | | | |
| 678498 | JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 | |
| 678499 | JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 | |
| 678500 | JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 241896 | JOEL MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 241897 | JOEL MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241898 | JOEL MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678501 | JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 | |
| 241899 | JOEL MONTIJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 241900 | JOEL MONTILLA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 241901 | JOEL MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 678502 | JOEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 241902 | JOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 678503 | JOEL MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 241903 | JOEL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241904 | JOEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241905 | JOEL N MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 678504 | JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 | |
| 678505 | JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678506 | JOEL NEGRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678507 | JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 | |
| 678508 | JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678509 | JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 | |
| 241906 | JOEL NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 678510 | JOEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 241907 | JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241909 | JOEL NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 241910 | JOEL NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 241911 | JOEL NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| 241912 | JOEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 241913 | JOEL NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241914 | JOEL NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241915 | JOEL O CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 241916 | JOEL O DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241917 | JOEL O FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678511 | JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 241918 | JOEL O GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 241919 | JOEL O IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 241920 | JOEL O NEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678512 | JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 | |
| 241921 | JOEL O TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241922 | JOEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678513 | JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 | |
| 678514 | JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 | |
| 678515 | JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678516 | JOEL OQUENDO MORALES | ADDRESS ON FILE | | | | | | | |
| 678517 | JOEL ORTEGA | ADDRESS ON FILE | | | | | | | |
| 241923 | JOEL ORTEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 678519 | JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 678518 | JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 | |
| 678520 | JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 | |
| 678521 | JOEL ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 678522 | JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 | |
| 678523 | JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| 678524 | JOEL ORTIZ TORRES | HC 2 BOX 9891 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 241924 | JOEL ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 241925 | JOEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241926 | JOEL OSORIO FEBO | ADDRESS ON FILE | | | | | | | |
| 678525 | JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 | |
| 241927 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241928 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678526 | JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 241929 | JOEL PACHECO SERRANT | ADDRESS ON FILE | | | | | | | |
| 678527 | JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 | |
| 241930 | JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 | |
| 678528 | JOEL PAGAN APONTE | HC-1 BOX-6031 | | | | JUANA DIAZ | PR | 00795 | |
| 241931 | JOEL PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 678529 | JOEL PAGAN PAGAN | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678530 | JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 | |
| 241932 | JOEL PARES PINERO | ADDRESS ON FILE | | | | | | | |
| 241933 | JOEL PELLOT CESTERO | ADDRESS ON FILE | | | | | | | |
| 241934 | JOEL PENA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 241935 | JOEL PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 241936 | JOEL PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 678531 | JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 | |
| 678532 | JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 | |
| 678533 | JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 | |
| 678534 | JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 | |
| 678535 | JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 241938 | JOEL PRADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 678536 | JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 | |
| 241939 | JOEL QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 241940 | JOEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241941 | JOEL QUIRINDONGO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 678537 | JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 678538 | JOEL R FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 678539 | JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 | |
| 241942 | JOEL R NIEVES MONTES | ADDRESS ON FILE | | | | | | | |
| 241943 | JOEL R NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 241944 | JOEL R ORTIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 678541 | JOEL R RIVERA | ADDRESS ON FILE | | | | | | | |
| 678540 | JOEL R RIVERA | ADDRESS ON FILE | | | | | | | |
| 678542 | JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 | |
| 241945 | JOEL RAFAEL VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678543 | JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| 241946 | JOEL RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 678544 | JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| 678545 | JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 678546 | JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241947 | JOEL RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 241948 | JOEL RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241949 | JOEL RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 678547 | JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 241950 | JOEL RAMOS PAOLI | ADDRESS ON FILE | | | | | | | |
| 241951 | JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | | |
| 241952 | JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | | |
| 241953 | JOEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 241954 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 678548 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 678549 | JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| 241955 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 241956 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 678550 | JOEL REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 241957 | JOEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 241958 | JOEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 678551 | JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| 678552 | JOEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678553 | JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 241959 | JOEL RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 241960 | JOEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678554 | JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| 241961 | JOEL RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 678555 | JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 241962 | JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241963 | JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241964 | JOEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678556 | JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| 241965 | JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| 678557 | JOEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770615 | JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 241966 | JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 678558 | JOEL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 678559 | JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| 241967 | JOEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678560 | JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 678561 | JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 678562 | JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| 678563 | JOEL RODRIGUEZ REYES | JARD DE COUNTY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 241968 | JOEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678564 | JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| 241969 | JOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678565 | JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| 241970 | JOEL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 241971 | JOEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 241972 | JOEL ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 678566 | JOEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 241973 | JOEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678567 | JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| 241974 | JOEL RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 678568 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 678569 | JOEL ROSA MARTINEZ | VAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| 241975 | JOEL ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 241976 | JOEL ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 241977 | JOEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241978 | JOEL ROSADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 241979 | JOEL ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 678570 | JOEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241980 | JOEL ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241981 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678571 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241982 | JOEL RUIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 678572 | JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |
| 241983 | JOEL RUIZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 241984 | JOEL S ESTRADA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241985 | JOEL S LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 678573 | JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678574 | JOEL S SOTO MELECIO | PO BOX 572 | | | | TOA BAJA | PR | 00951 | |
| 678575 | JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | | SAN GERMAN | | 00683 | |
| 241986 | JOEL SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 678576 | JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 678577 | JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 | |
| 241987 | JOEL SAN MIGUEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 678578 | JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 | |
| 241988 | JOEL SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 241989 | JOEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 678579 | JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 | |
| 678580 | JOEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241990 | JOEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241991 | JOEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241992 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241993 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678581 | JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 | |
| 241994 | JOEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678582 | JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 | |
| 241995 | JOEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678583 | JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241996 | JOEL SANTIAGO MONGE | ADDRESS ON FILE | | | | | | | |
| 241997 | JOEL SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 241998 | JOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 241999 | JOEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678584 | JOEL SANTIAGO ROSARIO | P.O. BOX 195318 | | | | SAN JUAN | PR | 00919 | |
| 678585 | JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 678586 | JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 | |
| 242000 | JOEL SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 242001 | JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 | |
| 242002 | JOEL SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242003 | JOEL SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242004 | JOEL SANTOS VIDAL | ADDRESS ON FILE | | | | | | | |
| 242005 | JOEL SEPULVEDA TORO | ADDRESS ON FILE | | | | | | | |
| 242006 | JOEL SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 242007 | JOEL SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 678587 | JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ APTO 8 G | | | SAN JUAN | PR | 00927 | |
| 242008 | JOEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242009 | JOEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242010 | JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 242011 | JOEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242012 | JOEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678588 | JOEL SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242013 | JOEL SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 242014 | JOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 678589 | JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 | |
| 678590 | JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 242015 | JOEL TORRES | ADDRESS ON FILE | | | | | | | |
| 242016 | JOEL TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 242017 | JOEL TORRES COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242018 | JOEL TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 678591 | JOEL TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242019 | JOEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 242020 | JOEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678592 | JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678593 | JOEL TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 242021 | JOEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242022 | JOEL TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 678594 | JOEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 242023 | JOEL TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 242024 | JOEL TROCKMAN | ADDRESS ON FILE | | | | | | | |
| 678595 | JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 | |
| 678596 | JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 | |
| 242025 | JOEL VARGAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 678597 | JOEL VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678598 | JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 | |
| 242026 | JOEL VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 678599 | JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | | LEVITTWON TOA BAJA | PR | 00950 | |
| 242027 | JOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242028 | JOEL VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 678600 | JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 242029 | JOEL VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 678601 | JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | | CAROLINA | PR | 00986 | |
| 242030 | JOEL VELEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 242031 | JOEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242032 | JOEL VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 678602 | JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 242033 | JOEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 242034 | JOEL VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 678603 | JOEL VERA PEREZ | URB.VILLAMAR 12 C/ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 242035 | JOEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678604 | JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | | SAN JUAN | PR | 00926 | |
| 678605 | JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | | CAMUY | PR | 00627 | |
| 678606 | JOEL W PADILLA RAMIREZ | PO BOX 868 | | | | CABO ROJO | PR | 00622-0868 | |
| 242036 | JOEL XAVIER HERNANDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 242037 | JOEL YAMBO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678607 | JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 242038 | JOEL YULIAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242039 | JOELFRI NARANJO ALICEA | ADDRESS ON FILE | | | | | | | |
| 242040 | JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | | SAN JUAN | PR | 00918 | |
| 242041 | JOELI L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 242042 | JOELIS CLEMENTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 678608 | JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 | |
| 242043 | JOELIZ A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242044 | JOELLY AVILES VAZQUEZ/ EGREIN AVILES | ADDRESS ON FILE | | | | | | | |
| 242045 | JOELMAL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 242046 | JOELMIE TROCHE VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242047 | JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 | |
| 242048 | JOELY GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 242049 | JOELY Z BABILONIA | ADDRESS ON FILE | | | | | | | |
| 242050 | JOELYN AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678609 | JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 | |
| 242051 | JOELYS M GUZMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242052 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |
| 242053 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | | |
| 242054 | JOEMAR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 242055 | JOEMAR SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 242056 | JOEMARA MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 242057 | JOEMARY NAVARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| 242058 | JOEMIE J VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678610 | JOEMY VEGA MARRERO | HC 03 BOX 13640 | | | | JUANA DIAZ | PR | 00795 | |
| 678611 | JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 678612 | JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 242059 | JOENEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 242060 | JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 242061 | JOENIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678613 | JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 | |
| 242062 | JOENNITZA BORRERO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 242063 | JOENNY L RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 242064 | JOENNY M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 242065 | JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 242066 | JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 242067 | JOERELL ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 242068 | JOERIE VEGA, TROCHE | ADDRESS ON FILE | | | | | | | |
| 242069 | JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 678614 | JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX 6213 | | | | PR | 00772 | |
| 678615 | JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 | |
| 242070 | JOES CARPET CLEANERS | VILLA CAROLINA | 41-11 CALLE 34 | | | CAROLINA | PR | 00985-5511 | |
| 678616 | JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 242071 | JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 | |
| 678617 | JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 | |
| 242072 | JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 | |
| 678618 | JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 | |
| 678619 | JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 | |
| 678620 | JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 | |
| 242073 | JOESAN O HERNANDEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 242074 | JOESELYN L RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242075 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 242076 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 678621 | JOET VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242077 | JOEVANNY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 678622 | JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 | |
| 242078 | JOEVANY AYALA CAMERON | ADDRESS ON FILE | | | | | | | |
| 242079 | JOEWY X MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 242080 | JOEY A OYOLA BRAVO | ADDRESS ON FILE | | | | | | | |
| 678623 | JOEY DANIEL GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242081 | JOEY PAGAN COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242082 | JOEY R COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242083 | JOEY RAMIREZ GALEANY | ADDRESS ON FILE | | | | | | | |
| 678624 | JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 242084 | JOEY SAINZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678625 | JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678626 | JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 | |
| 242085 | JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678627 | JOEY VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242086 | JOEYNELL CRUZ HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 678628 | JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678629 | JOFCO CONSULTING GROUP | 268 P DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 | |
| 242087 | JOFFRE ALVAREZ DOLZ | ADDRESS ON FILE | | | | | | | |
| 242088 | JOFFRE J ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242089 | JOFFREY LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 678630 | JOFI INVESTMENTS SE | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 678631 | JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 | |
| 242090 | JOGINS MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 242091 | JOGINS MEDINA, JUAN N. | ADDRESS ON FILE | | | | | | | |
| 242092 | JOGLAR BILLOCH, OLGA A | ADDRESS ON FILE | | | | | | | |
| 242093 | JOGLAR BURROWES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 242094 | JOGLAR CACHO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 242095 | JOGLAR CACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 242096 | Joglar Clivilles, Raul | ADDRESS ON FILE | | | | | | | |
| 242097 | JOGLAR DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 242098 | Joglar Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 242099 | JOGLAR MALDONADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 242100 | JOGLAR ORLANDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 242101 | JOGLAR PAGAN MD, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 242102 | JOGLAR PAGAN, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 678632 | JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 242103 | JOGLAR PESQUERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 678633 | JOGLAR READY MIX INC | PO BOX 55132 | | | | BAYAMON | PR | 00960-4132 | |
| 242104 | JOGLAR RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 242105 | JOGLAR SANTANA, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 242107 | JOGLAR VICENS, LUISA | ADDRESS ON FILE | | | | | | | |
| 242108 | JOGRA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 242109 | JOGRAJ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 678634 | JOHAANA RAMOS FELICIANO | BO CACAO BOX 2846 | | | | QUEBRADILLA | PR | 00678 | |
| 242110 | JOHAB CALDERON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678635 | JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | | TOA BAJA | PR | 00952 | |
| 242111 | JOHAIRA RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 242112 | JOHAIRO L FLORES CORREA | ADDRESS ON FILE | | | | | | | |
| 242113 | JOHAIZA ARES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 678636 | JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | | TOA BAJA | PR | 00949 | |
| 242114 | JOHALY MUNIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678637 | JOHAM M RIVERA MORALES | PO BOX 669 | | | | CIALES | PR | 00638 | |
| 678638 | JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | | SAN JUAN | PR | 00901 | |
| 242115 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242116 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 678639 | JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | | DORADO | PR | 00646 | |
| 678640 | JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 242117 | JOHAN A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242118 | JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 678641 | JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| 678642 | JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 242119 | JOHAN DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242120 | JOHAN FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 678643 | JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| 678644 | JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| 678645 | JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| 242121 | JOHAN JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242122 | JOHAN M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678646 | JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| 242123 | JOHAN M ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242125 | JOHAN M. ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242126 | JOHAN M. VALCARCEL DE LEON | ADDRESS ON FILE | | | | | | | |
| 678647 | JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 242106 | JOHAN O CARELA SANTANA | ADDRESS ON FILE | | | | | | | |
| 242127 | JOHAN O DUCOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 242128 | JOHAN PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242129 | JOHAN PAGAN ALMA | ADDRESS ON FILE | | | | | | | |
| 242130 | JOHAN PAGAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242131 | JOHAN PUJOLS FUENTES | ADDRESS ON FILE | | | | | | | |
| 242132 | JOHAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 242133 | JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ 685-953 | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 678648 | JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| 678649 | JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS ALTOS | | | SAN JUAN | PR | 00913 | |
| 242134 | JOHANA CLAUDIO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 678650 | JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| 678651 | JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 242135 | JOHANA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 678652 | JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 678653 | JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 678654 | JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |
| 242136 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242137 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678655 | JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | | SAN JUAN | PR | 00915 | |
| 242138 | JOHANA FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 678656 | JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | | BAYAMON | PR | 00961 | |
| 242139 | JOHANA GINES MATOS | ADDRESS ON FILE | | | | | | | |
| 242140 | JOHANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678657 | JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 242141 | JOHANA I ECHANDY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678658 | JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2 8 | | | TOA ALTA | PR | 00953 | |
| 242142 | JOHANA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242143 | JOHANA L CURBELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 678659 | JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 678660 | JOHANA LABOY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 678661 | JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 678662 | JOHANA M HERNANDEZ COLON | P O BOX 568 | | | | QUEBRADILLAS | PR | 00678 | |
| 242144 | JOHANA M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 242145 | JOHANA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 242146 | JOHANA M SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 678663 | JOHANA MALDONADO MARTIR | ADDRESS ON FILE | | | | | | | |
| 678664 | JOHANA MARRERO BOU | ADDRESS ON FILE | | | | | | | |
| 242147 | JOHANA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678665 | JOHANA MAYSONET CRUZ | ADDRESS ON FILE | | | | | | | |
| 678666 | JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00966 | |
| 678667 | JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | | LARES | PR | 00669 | |
| 242148 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 242149 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678668 | JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | | SAN JUAN | PR | 00921 | |
| 242150 | JOHANA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678669 | JOHANA MERCADO RUIZ | PO BOX 974 | | | | BARCELONETA | PR | 00617 | |
| 242151 | JOHANA NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678670 | JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 678671 | JOHANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678672 | JOHANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678673 | JOHANA ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 678674 | JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | | CAGUAS | PR | 00725 | |
| 678676 | JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | | QUEBRADILLAS | PR | 00678 | |
| 678675 | JOHANA PEREZ RIVERA | BO COCOS | | | | QUEBRADILLA | PR | 00678-9802 | |
| 242152 | JOHANA PULIZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678677 | JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 678678 | JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION LEVITTOWN | 1243 PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| 678679 | JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| 242153 | JOHANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678680 | JOHANA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 678681 | JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| 242154 | JOHANA ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 242156 | JOHANA ROMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242157 | JOHANA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242158 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242159 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242160 | JOHANA SANTIAGO GORDIAN OPE | ADDRESS ON FILE | | | | | | | |
| 678682 | JOHANA SOTO | URB VILLAS DE CANEY | 14 A CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| 678683 | JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20 APT 13 | | | CABO ROJO | PR | 00623 | |
| 678684 | JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 242161 | JOHANALICE APELLANIZ CANEDA | ADDRESS ON FILE | | | | | | | |
| 242162 | JOHANALIZ BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678685 | JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 678686 | JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| 678687 | JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| 678688 | JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242163 | JOHANELLY RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 678689 | JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| 242164 | JOHANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678690 | JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 678691 | JOHANIE OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242165 | JOHANIE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242166 | JOHANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678692 | JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 242167 | JOHANIS GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 242168 | JOHANIT GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242169 | JOHANIVETT MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 242170 | JOHANLEE M MUNIZ LEON | ADDRESS ON FILE | | | | | | | |
| 242171 | JOHANN COLON CORDOVA | ADDRESS ON FILE | | | | | | | |
| 242172 | JOHANN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678693 | JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 | |
| 678694 | JOHANN ESTADES SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 678695 | JOHANN GONZALEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 242174 | JOHANN NEGRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 242175 | JOHANN O GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678696 | JOHANN RAMIREZ TORO | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 242176 | JOHANN S ROSARIO REGUERO | ADDRESS ON FILE | | | | | | | |
| 242177 | JOHANN Y. LIZARDO | ADDRESS ON FILE | | | | | | | |
| 678697 | JOHANNA MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 | |
| 242178 | JOHANNA A RIVEROS RIVEROS | ADDRESS ON FILE | | | | | | | |
| 242179 | JOHANNA ACEVEDO MATEO | ADDRESS ON FILE | | | | | | | |
| 678698 | JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 | |
| 678699 | JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 | |
| 678700 | JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 | |
| 242180 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 242181 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 242182 | JOHANNA ALVARADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242183 | JOHANNA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242184 | JOHANNA ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 242185 | JOHANNA AVILES CARRERO | ADDRESS ON FILE | | | | | | | |
| 242186 | JOHANNA BARRETO ALDIVA | ADDRESS ON FILE | | | | | | | |
| 242187 | JOHANNA BARRETO, NIVIA CANDELARIA, LYMARIE COLÓN VIADER 685-959 | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | | |
| 242188 | JOHANNA BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| 242189 | JOHANNA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242191 | JOHANNA BURGOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678701 | JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 | |
| 678702 | JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 | |
| 678703 | JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 242193 | JOHANNA CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 242194 | JOHANNA CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678704 | JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| 242196 | JOHANNA CANDELARIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 242197 | JOHANNA CARBONELL MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678705 | JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 678706 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 678707 | JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 678708 | JOHANNA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 242198 | JOHANNA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678709 | JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| 678710 | JOHANNA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 678711 | JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 678712 | JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| 678713 | JOHANNA CORREA AMADOR | ADDRESS ON FILE | | | | | | | |
| 678714 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 678715 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 242199 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242200 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 678716 | JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 242201 | JOHANNA D GODINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 678717 | JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 678718 | JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| 242202 | JOHANNA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 678719 | JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| 242203 | JOHANNA DE LA CRUZ JAMES | ADDRESS ON FILE | | | | | | | |
| 242204 | JOHANNA DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| 678720 | JOHANNA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242205 | JOHANNA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 242206 | JOHANNA DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 678721 | JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| 678722 | JOHANNA DIEPPA HERNANDEZ | PO BOX 431 | | | | HUMACAO | PR | 00792 | |
| 678723 | JOHANNA E GOMEZ SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |
| 242207 | JOHANNA E NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 678724 | JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 | |
| 242208 | JOHANNA E SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 242209 | JOHANNA E. CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 242210 | JOHANNA ESPARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242211 | JOHANNA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 242212 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242213 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242214 | JOHANNA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242215 | JOHANNA FELICIANO MARGRETTA | ADDRESS ON FILE | | | | | | | |
| 242216 | JOHANNA FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 678725 | JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 242217 | JOHANNA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 242218 | JOHANNA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 678726 | JOHANNA FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 678727 | JOHANNA FRET ROMAN | ADDRESS ON FILE | | | | | | | |
| 678728 | JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 678729 | JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 678730 | JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | DORADO | PR | 00646 | |
| 678731 | JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242219 | JOHANNA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 242220 | JOHANNA GILOT OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 242221 | JOHANNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242222 | JOHANNA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242223 | JOHANNA GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242224 | JOHANNA GONZALEZ LAGUNA | ADDRESS ON FILE | | | | | | | |
| 678732 | JOHANNA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 242225 | JOHANNA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678733 | JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 242226 | JOHANNA GREY AYALA | ADDRESS ON FILE | | | | | | | |
| 678734 | JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 678735 | JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| 678736 | JOHANNA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242227 | JOHANNA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242228 | JOHANNA I ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 242229 | JOHANNA I ALIERS RAMOS | ADDRESS ON FILE | | | | | | | |
| 678737 | JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| 242230 | JOHANNA I FONSECA LUGO | ADDRESS ON FILE | | | | | | | |
| 678738 | JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 678739 | JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| 678740 | JOHANNA I RIVERA JUARBE | ADDRESS ON FILE | | | | | | | |
| 242231 | JOHANNA IGLESIAS VERA | ADDRESS ON FILE | | | | | | | |
| 242232 | JOHANNA IVETTE APONTE VIDAL | ADDRESS ON FILE | | | | | | | |
| 242233 | JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 678741 | JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 678742 | JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| 242234 | JOHANNA L DURAN REYES | ADDRESS ON FILE | | | | | | | |
| 242235 | JOHANNA L MARTINEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 678743 | JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| 678744 | JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 242236 | JOHANNA L QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242237 | JOHANNA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242238 | JOHANNA L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678745 | JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| 242239 | JOHANNA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 678746 | JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| 242240 | JOHANNA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678747 | JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| 242242 | JOHANNA M BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678748 | JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 678749 | JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |
| 678750 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678751 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678752 | JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242243 | JOHANNA M CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 678753 | JOHANNA M EDWARDS AYALA | ADDRESS ON FILE | | | | | | | |
| 678754 | JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678755 | JOHANNA M GUERRERO DIAZ | VILLA PALMERAS 275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 678756 | JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242244 | JOHANNA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242245 | JOHANNA M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 242246 | JOHANNA M PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 242247 | JOHANNA M REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242248 | JOHANNA M ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 678757 | JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242249 | JOHANNA M. CARMONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242250 | JOHANNA M. CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242251 | JOHANNA MADERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 242252 | JOHANNA MALDONADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 242253 | JOHANNA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678758 | JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 | |
| 242254 | JOHANNA MANON MANON | ADDRESS ON FILE | | | | | | | |
| 678759 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| 242255 | JOHANNA MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 242256 | JOHANNA MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 678760 | JOHANNA MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 242257 | JOHANNA MARTINEZ DOSAL | ADDRESS ON FILE | | | | | | | |
| 242258 | JOHANNA MARTINEZ FALU | ADDRESS ON FILE | | | | | | | |
| 242259 | JOHANNA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678761 | JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 | |
| 678762 | JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 | |
| 678763 | JOHANNA MATOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 242260 | JOHANNA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242261 | JOHANNA MEDINA BORRERO | ADDRESS ON FILE | | | | | | | |
| 242262 | JOHANNA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242263 | JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 242264 | JOHANNA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 242265 | JOHANNA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678764 | JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 678765 | JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242266 | JOHANNA MICHELLE URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678766 | JOHANNA MONTALVO VENTURA | 257 ADUANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 | |
| 678767 | JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242267 | JOHANNA MORALES CORTES | ADDRESS ON FILE | | | | | | | |
| 678768 | JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 | |
| 242269 | JOHANNA N GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242270 | JOHANNA NAVARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 242271 | JOHANNA NEGRON | ADDRESS ON FILE | | | | | | | |
| 242272 | JOHANNA OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 678769 | JOHANNA OLMEDA RIVERA | P O BOX 1072 | | | | CEIBA | PR | 00735-1072 | |
| 678770 | JOHANNA ONEILL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678771 | JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 | |
| 678772 | JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 | |
| 242273 | JOHANNA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242274 | JOHANNA PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 242275 | JOHANNA PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 242276 | JOHANNA PADRO IRIZZARRY | ADDRESS ON FILE | | | | | | | |
| 678773 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 242277 | JOHANNA PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| 242278 | JOHANNA PASTRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 242279 | JOHANNA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 242280 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| 242281 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | | |
| 242282 | JOHANNA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242283 | JOHANNA QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| 678774 | JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 242284 | JOHANNA R CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242285 | JOHANNA R MAYMI CAEZ | ADDRESS ON FILE | | | | | | | |
| 242286 | JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678775 | JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 678776 | JOHANNA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 678777 | JOHANNA RAMOS BONANO | P O BOX 713 | | | | VIEQUES | PR | 00765 | |
| 242287 | JOHANNA RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 678778 | JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | | BAYAMON | PR | 00959 | |
| 242288 | JOHANNA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 242289 | JOHANNA RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 678779 | JOHANNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678780 | JOHANNA RIVERA | PO BOX 695 | | | | COMERIO | PR | 00782 | |
| 678781 | JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | | ARECIBO | PR | 00612 | |
| 242290 | JOHANNA RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 678782 | JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | | CAYEY | PR | 00736 | |
| 242291 | JOHANNA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242292 | JOHANNA RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 242293 | JOHANNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 678783 | JOHANNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242294 | JOHANNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242296 | JOHANNA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 678784 | JOHANNA ROBLES SANTOS | URB FERNSNDEZ | 33 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| 678785 | JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 | |
| 242297 | JOHANNA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 678786 | JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | | GUAYAMA | PR | 00784 | |
| 678787 | JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | | MANATI | PR | 00674 | |
| 678788 | JOHANNA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678789 | JOHANNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242298 | JOHANNA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678790 | JOHANNA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 678791 | JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 | |
| 242299 | JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242300 | JOHANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678792 | JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 | |
| 242301 | JOHANNA ROHENA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 242302 | JOHANNA ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 242303 | JOHANNA ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 242304 | JOHANNA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242305 | JOHANNA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678793 | JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 | |
| 242306 | JOHANNA ROSADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 242307 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 242308 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 678794 | JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 | |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 678796 | JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 242309 | JOHANNA SANJURJO ANDINO | ADDRESS ON FILE | | | | | | | |
| 678797 | JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 | |
| 242310 | JOHANNA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 678798 | JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 | |
| 242311 | JOHANNA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 678799 | JOHANNA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 678800 | JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 | |
| 678801 | JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 | |
| 678802 | JOHANNA SILVA HERNAIZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 242312 | JOHANNA SOLIS O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 678803 | JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 242313 | JOHANNA SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 242314 | JOHANNA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678804 | JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 678805 | JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 | |
| 242315 | JOHANNA TEISSONNIERE COMAS | ADDRESS ON FILE | | | | | | | |
| 678806 | JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 | |
| 242316 | JOHANNA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 678807 | JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 | |
| 242317 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678808 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 242319 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 678809 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 242320 | JOHANNA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678810 | JOHANNA V. DE MICHELI LEBRON | ADDRESS ON FILE | | | | | | | |
| 678811 | JOHANNA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242321 | JOHANNA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678812 | JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 | |
| 678813 | JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 678814 | JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 242322 | JOHANNA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242323 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242324 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242325 | JOHANNA VERONICA RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 242326 | JOHANNA VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 242327 | JOHANNA ZAPATA RAMOS | ADDRESS ON FILE | | | | | | | |
| 242328 | JOHANNALITZ LEON GAUD | ADDRESS ON FILE | | | | | | | |
| 242329 | JOHANNE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 242330 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| 242331 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | | |
| 678815 | JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678816 | JOHANNE I ONEILL MARSHALL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242332 | JOHANNE M BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 678817 | JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 242333 | JOHANNE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678818 | JOHANNE ORTIZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242334 | JOHANNE PHANORD FELIPE | ADDRESS ON FILE | | | | | | | |
| 678819 | JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 | |
| 242335 | JOHANNE T. SOSA JOVE | ADDRESS ON FILE | | | | | | | |
| 678820 | JOHANNE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 242336 | JOHANNES BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 242337 | JOHANNESSEN RIVERA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 678821 | JOHANNET PACHOT BORRERO | ADDRESS ON FILE | | | | | | | |
| 678822 | JOHANNETTE ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 242338 | JOHANNEY JACA MUNDO | ADDRESS ON FILE | | | | | | | |
| 242339 | JOHANNI QUIJANO AYALA | ADDRESS ON FILE | | | | | | | |
| 242340 | JOHANNIE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678823 | JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 678824 | JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 678825 | JOHANNIE GONALEZ VELAZQUEZ | BOX  1479 | | | | MOCA | PR | 00676 | |
| 242341 | JOHANNIE GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678826 | JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 | |
| 242342 | JOHANNIE PINEIRO QUILES | ADDRESS ON FILE | | | | | | | |
| 678827 | JOHANNIE ROSARIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 242343 | JOHANNIE SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 242344 | JOHANNIE VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242345 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 242346 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 242347 | JOHANNISBERG VALDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 242348 | JOHANNOS NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678828 | JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 678829 | JOHANNY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242349 | JOHANNY DISLA RODRIGUEZ CPA-PSC | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON PH C | | | SAN JUAN | PR | 00907-3635 | |
| 678830 | JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 | |
| 678831 | JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN  JUAN | PR | 00924-2365 | |
| 678832 | JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 | |
| 242350 | JOHANNY LIZARDO | ADDRESS ON FILE | | | | | | | |
| 678833 | JOHANNY LOIZ | CIUDAD MASSO | A 1 35 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 242351 | JOHANNY LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 678834 | JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFRE | | | MANATI | PR | 00674 | |
| 678835 | JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 | |
| 242352 | JOHANNY MARIZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678836 | JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 678837 | JOHANNY MUNDO FALU | HC 1 BOX 11564 | | | | CAROLINA | PR | 00985 | |
| 678838 | JOHANNY OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 678839 | JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 242353 | JOHANNY PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 678840 | JOHANNY PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 242354 | JOHANNY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678841 | JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| 242355 | JOHANNY VALENTINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 678842 | JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242356 | JOHANNYS I TALAVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 242357 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678843 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242358 | JOHANNYS MATTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242359 | JOHANSEN MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 242360 | JOHANSSEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242361 | JOHANSY J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678844 | JOHANY PEREZ ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| 242362 | JOHANY ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| 678845 | JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| 678846 | JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| 678847 | JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 678848 | JOHANY ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 678849 | JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| 242363 | JOHANY VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678850 | JOHANY VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 242364 | JOHANYS ARENA BORRERO | ADDRESS ON FILE | | | | | | | |
| 678851 | JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| 242365 | JOHARA ROBINSON CALVO | ADDRESS ON FILE | | | | | | | |
| 242366 | JOHARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242367 | JOHARIS E CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| 678852 | JOHARMIN ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242368 | JOHARRY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242369 | JOHARY MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 242370 | JOHARY Z COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 242371 | JOHATHAN G RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 678853 | JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 | |
| 242372 | JOHAZIEL CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 242373 | JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 242374 | JOHEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242375 | JOHELLY MARTINEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 678854 | JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 242376 | JOHIRAM RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 242377 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242378 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678855 | JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 | |
| 678856 | JOHN CASTRO RAMOS | HC 01 BOX 8676 | | | | GURABO | PR | 00778 | |
| 678857 | JOHN S LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 | |
| 678858 | JOHN WILSON GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 | |
| 242379 | JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX 804 | | | | COTO LAUREL | PR | 00780-0000 | |
| 678859 | JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 | |
| 678860 | JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 | |
| 678861 | JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 | |
| 678862 | JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 | |
| 678863 | JOHN A ESBERG RUIZ | ADDRESS ON FILE | | | | | | | |
| 242380 | JOHN A ESPINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678864 | JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 | |
| 678865 | JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | PR | 07070 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678866 | JOHN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678867 | JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 | |
| 242381 | JOHN A MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242382 | JOHN A MUNOZ OLMO | ADDRESS ON FILE | | | | | | | |
| 242383 | JOHN A NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| 678868 | JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 242384 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 242385 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 242386 | JOHN A RANGEL FALU | ADDRESS ON FILE | | | | | | | |
| 678869 | JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 | |
| 242387 | JOHN A RIVERA POMALES | ADDRESS ON FILE | | | | | | | |
| 678870 | JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 678871 | JOHN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678872 | JOHN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242388 | JOHN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242389 | JOHN A ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 678873 | JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 | |
| 678874 | JOHN A STEWART AHEDO | ADDRESS ON FILE | | | | | | | |
| 678875 | JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 | |
| 678876 | JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 | |
| 242390 | JOHN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 678877 | JOHN A VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 242391 | JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 242392 | JOHN A. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242393 | JOHN A. NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678878 | JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 | |
| 678879 | JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 | |
| 678880 | JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 678881 | JOHN ALEX AYALA RAMOS | PO BOX 6182 STA 1 | | | | BAYAMON | PR | 00960 | |
| 678882 | JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242394 | JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 242395 | JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 | |
| 678883 | JOHN ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 242396 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678884 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242397 | JOHN ATANACIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 242398 | JOHN B ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| 678885 | JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 | |
| 678886 | JOHN B HERNANDEZ RAMOS | JARDINES DE COUNTRY CLUB | D 9 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 242399 | JOHN B LAMING TORRES | ADDRESS ON FILE | | | | | | | |
| 678887 | JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 242400 | JOHN B. MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 242401 | JOHN BAKER LLORET | ADDRESS ON FILE | | | | | | | |
| 678888 | JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | | BOSTON | MA | 02117 | |
| 242402 | JOHN BANUCHI | ADDRESS ON FILE | | | | | | | |
| 678889 | JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | | BAYAMON | PR | 00960 | |
| 678890 | JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 678891 | JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678892 | JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906 EAST BATTLEFIELD ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 242403 | JOHN BROADUS SCHOOL INC | HC 5 BOX 11024 | | | | MOCA | PR | 00676 | |
| 678893 | JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242404 | JOHN BURY TEASDALE | ADDRESS ON FILE | | | | | | | |
| 242405 | JOHN C ARCE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 242406 | JOHN C ASENCIO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 242407 | JOHN C BADILLO | ADDRESS ON FILE | | | | | | | |
| 242408 | JOHN C BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678894 | JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | | SAN JUAN | PR | 00907 | |
| 242409 | JOHN C GONZALEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 242410 | JOHN C KENNEDY Y FRANCES KENNEDY | ADDRESS ON FILE | | | | | | | |
| 242411 | JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | | LANCASTER | PA | 17603 | |
| 678895 | JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 242413 | JOHN C RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242414 | JOHN CARLOS RIVERA BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 242415 | JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 678896 | JOHN CARPET | HC 01 BOX 6391 | | | | COROZAL | PR | 00783 | |
| 242417 | JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 242418 | JOHN CHRISTOPHER LANG | ADDRESS ON FILE | | | | | | | |
| 242419 | JOHN CLEMENTE MARCANO | ADDRESS ON FILE | | | | | | | |
| 678897 | JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 242420 | JOHN COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 678898 | JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| 242421 | JOHN CORBET | ADDRESS ON FILE | | | | | | | |
| 678899 | JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| 678900 | JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 678901 | JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| 678902 | JOHN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242422 | JOHN CUBERO / ALEXANDER CUBERO / | ADDRESS ON FILE | | | | | | | |
| 242423 | JOHN D CINTRON COLON / JUAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 242424 | JOHN D CUESTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 242425 | JOHN D ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 242426 | JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242427 | JOHN D KAWESKE | ADDRESS ON FILE | | | | | | | |
| 242428 | JOHN D MC GLONE RIVERA | ADDRESS ON FILE | | | | | | | |
| 678903 | JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| 242429 | JOHN D MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242430 | JOHN D NAVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 678904 | JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 242431 | JOHN D RIVAS | ADDRESS ON FILE | | | | | | | |
| 242432 | JOHN D SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| 678905 | JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 242433 | JOHN DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242434 | JOHN DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678906 | JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678907 | JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |
| 242435 | JOHN DELGADO /JENNIFER ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 242436 | JOHN DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 242437 | JOHN DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242438 | JOHN DONATO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 678908 | JOHN DUSSICH | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 242439 | JOHN E ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678909 | JOHN E DIAZ AVILES | HC 02 BOX 6470 | | | | BARRANQUITAS | PR | 00794 | |
| 242440 | JOHN E ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 242441 | JOHN E RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242442 | JOHN E RAMOS / IVONNE J MOLINA | ADDRESS ON FILE | | | | | | | |
| 242443 | JOHN E RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 242444 | JOHN E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 242445 | JOHN E ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 242446 | JOHN E SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 242447 | JOHN E SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 678910 | JOHN E VALENTINE | 51 NORTH EAST ROAD | | | | RAMEY | PR | 00604 | |
| 678911 | JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | | SAN JUAN | PR | 00926 | |
| 678912 | JOHN E. AVALO JULSRUD | PO BOX 3078 | | | | MANATI | PR | 00674 | |
| 678913 | JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | | SAN JUAN | PR | 00917 | |
| 242448 | JOHN E. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678914 | JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 242449 | JOHN ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678915 | JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | | NARANJITO | PR | 00719 | |
| 242450 | JOHN ESTRADA Y LYNETTE MATOS | ADDRESS ON FILE | | | | | | | |
| 242451 | JOHN F BROWN CO INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 242452 | JOHN F BURNETT DISDIER | ADDRESS ON FILE | | | | | | | |
| 678916 | JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | | CAGUAS | PR | 00725 | |
| 242453 | JOHN F EXUN VENSON | ADDRESS ON FILE | | | | | | | |
| 678917 | JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 242454 | JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 242455 | JOHN F LOMBARDO | ADDRESS ON FILE | | | | | | | |
| 678918 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| 678919 | JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 242456 | JOHN F MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242457 | JOHN F ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242458 | JOHN F SIERRA | ADDRESS ON FILE | | | | | | | |
| 678920 | JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| 678921 | JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 242459 | JOHN FERRER BROOKS | ADDRESS ON FILE | | | | | | | |
| 678922 | JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| 242460 | JOHN FLYNN FUERTES | ADDRESS ON FILE | | | | | | | |
| 678923 | JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| 242461 | JOHN FRANCO | ADDRESS ON FILE | | | | | | | |
| 242462 | JOHN FUENTES | ADDRESS ON FILE | | | | | | | |
| 242463 | JOHN G AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 678924 | JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 678925 | JOHN G SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242464 | JOHN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 678926 | JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |
| 242465 | JOHN GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242466 | JOHN GONZALEZ DA SILVA | ADDRESS ON FILE | | | | | | | |
| 242467 | JOHN GONZALEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 242468 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 678927 | JOHN GUERRA MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 678928 | JOHN H ALBRIGNT LINERA | ADDRESS ON FILE | | | | | | | |
| 678929 | JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| 242469 | JOHN H MCCARTHY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678930 | JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 678931 | JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 242470 | JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| 678932 | JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| 242471 | JOHN H VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678933 | JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | | YAUCO | PR | 00698 | |
| 242472 | JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | | BOSTON | MA | 02117 | |
| 242473 | John Hancock Life & Health Insurance | 197 Clarendon Street | | | | Boston | MA | 02116 | |
| 242474 | John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242475 | John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242476 | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | | BOSTON | MA | 02210 | |
| 242477 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Contact | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242478 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Government | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242479 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242480 | John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242481 | John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242482 | JOHN HANCOCK VARIABLE LIFE INS | PO BOX 111 | | | | BOSTON | MA | 02117-0111 | |
| 678934 | JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | | SAN JUAN | PR | 00917-1808 | |
| 678935 | JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | | NEW YORK | NY | 10128 | |
| 678936 | JOHN HARRY FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 678937 | JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | | HUMACAO | PR | 00791 | |
| 242483 | JOHN HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 678938 | JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 678939 | JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 242484 | JOHN HOWELL GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 242485 | JOHN I COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242486 | JOHN I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242487 | JOHN J BEIGELMAN ALBINO | ADDRESS ON FILE | | | | | | | |
| 678940 | JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 242488 | JOHN J FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 678941 | JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | | CAGUAS | PR | 00725-2816 | |
| 242489 | JOHN J LISBOA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 678942 | JOHN J LOPEZ BENABE | ADDRESS ON FILE | | | | | | | |
| 678943 | JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | | MOROVIS | PR | 00612 | |
| 242490 | JOHN J NASTUS | ADDRESS ON FILE | | | | | | | |
| 242491 | JOHN J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678944 | JOHN J ROSADO PEREZ | PO BOX 1403 | | | | DORADO | PR | 00646 | |
| 242492 | JOHN J STACHNIK | ADDRESS ON FILE | | | | | | | |
| 242493 | JOHN J. FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242494 | JOHN J. RAMIREZ LEITON | ADDRESS ON FILE | | | | | | | |
| 242495 | JOHN J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242496 | JOHN JAVIER JAVIER | ADDRESS ON FILE | | | | | | | |
| 242497 | JOHN JAY COLLEGE | 899 TENTH AVENUE | | | | NEW YORK CITY | NY | 10019 | |
| 242498 | JOHN JOHN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 242499 | JOHN K ARINSLIE SOLIS | ADDRESS ON FILE | | | | | | | |
| 678945 | JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | | SAN JUAN | | 00929-1934 | |
| 242500 | JOHN K PASTRAMA OJEDA | ADDRESS ON FILE | | | | | | | |
| 242501 | JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | | CAROLINA | PR | 00987-8799 | |
| 242502 | JOHN KARBAN SOSA | ADDRESS ON FILE | | | | | | | |
| 242503 | JOHN KAY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678946 | JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29 X 19 | | | ARECIBO | PR | 00612 | |
| 678947 | JOHN L ASTOR CASALDULC | PO BOX 910 | | | | GUAYNABO | PR | 00910 | |
| 242504 | JOHN L CASTRO BADILLO | ADDRESS ON FILE | | | | | | | |
| 242505 | JOHN L MAYORAL LABOY | ADDRESS ON FILE | | | | | | | |
| 678948 | JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 | |
| 678949 | JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 | |
| 242506 | JOHN L ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 678950 | JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 | |
| 678951 | JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 | |
| 678952 | JOHN L RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 678953 | JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 | |
| 242507 | JOHN L VAZQUEZ PORTER | ADDRESS ON FILE | | | | | | | |
| 242508 | JOHN LEE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 242509 | JOHN LEE VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 678954 | JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 | |
| 678955 | JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 | |
| 678956 | JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 | |
| 242510 | JOHN LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 678957 | JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 242511 | JOHN LOPEZ VALLEJO | ADDRESS ON FILE | | | | | | | |
| 242512 | JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 242513 | JOHN M CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 678958 | JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 242514 | JOHN M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 242515 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242516 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242517 | JOHN M FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242518 | JOHN M FUENTES BENABE | ADDRESS ON FILE | | | | | | | |
| 242519 | JOHN M GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242520 | JOHN M GILL ECCLES | ADDRESS ON FILE | | | | | | | |
| 242521 | JOHN M GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| 678959 | JOHN M IZQUIERDO | URB ROMANY PARK B8 CALLE1 | | | | SAN JUAN | PR | 00926 | |
| 242522 | JOHN M MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 242523 | JOHN M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 242524 | JOHN M PIETRI VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242525 | JOHN M RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 242526 | JOHN M RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 242527 | JOHN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 678960 | JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 242528 | JOHN M ROMAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 678961 | JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678962 | JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 242529 | JOHN M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 242530 | JOHN M SOTOMAYOR MOJICA | ADDRESS ON FILE | | | | | | | |
| 242531 | JOHN M. LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 678963 | JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 | |
| 242532 | JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 678964 | JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 678965 | JOHN MALDONADO FONRODONA | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 678966 | JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 678967 | JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 678968 | JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 | |
| 242533 | JOHN MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678969 | JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 | |
| 242534 | JOHN MENDEZ, GLENFORD | ADDRESS ON FILE | | | | | | | |
| 242535 | JOHN MICHAEL CORDERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 678970 | JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 | |
| 242536 | JOHN MICHAEL MUNOZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 242537 | JOHN MICHAEL PARIS FLORES | ADDRESS ON FILE | | | | | | | |
| 242538 | JOHN MICHAEL RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 242539 | JOHN MILLER ROMAN | ADDRESS ON FILE | | | | | | | |
| 242540 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| 242541 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | | |
| 242542 | JOHN MONTERREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678971 | JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 | |
| 242543 | JOHN MORELL SOTO | ADDRESS ON FILE | | | | | | | |
| 242544 | JOHN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 242545 | JOHN NAPOLI | ADDRESS ON FILE | | | | | | | |
| 242546 | JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 678972 | JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 | |
| 678974 | JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 | |
| 678973 | JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242547 | JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242548 | JOHN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 242549 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 242550 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242551 | JOHN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 678975 | JOHN OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678976 | JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 | |
| 678977 | JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 | |
| 678978 | JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 678979 | JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 678980 | JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 | |
| 242552 | JOHN P FUENTES PONCE | ADDRESS ON FILE | | | | | | | |
| 678981 | JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 | |
| 242553 | JOHN P MAURAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 242554 | JOHN P MUJICA Y KATHIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 678982 | JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 678983 | JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 | |
| 242555 | JOHN P. STEINES JR | ADDRESS ON FILE | | | | | | | |
| 242557 | JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 242558 | JOHN PAUL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242559 | JOHN PAUL ROLLOCKS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242560 | JOHN PAUL SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 678984 | JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 678985 | JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 | |
| 242561 | JOHN PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 678986 | JOHN QUAYLE SUAREZ | URB LA RIVIERA | 1309 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 242563 | JOHN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242564 | JOHN R EMMANUELLI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242565 | JOHN R OLSEN JENSEN | ADDRESS ON FILE | | | | | | | |
| 242566 | JOHN R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242567 | JOHN R RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 678987 | JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 | |
| 678988 | JOHN R VIEGO CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 678989 | JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 | |
| 242568 | JOHN RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 678990 | JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 678991 | JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 678992 | JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 | |
| 678993 | JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 | |
| 678994 | JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 | |
| 678995 | JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 242569 | JOHN RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 242570 | JOHN RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 242572 | JOHN ROBERT MOJICA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 678996 | JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 678998 | JOHN RODRIGUEZ | EDIF EMMAMUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 | |
| 678997 | JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 | |
| 242573 | JOHN RODRIGUEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 242574 | JOHN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 242575 | JOHN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 242576 | JOHN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242577 | JOHN ROJAS ESPADA | ADDRESS ON FILE | | | | | | | |
| 678999 | JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 | |
| 679000 | JOHN ROSA CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242578 | JOHN ROSADO COLLS | ADDRESS ON FILE | | | | | | | |
| 679001 | JOHN S BLAKEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242579 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| 242580 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | | |
| 242581 | JOHN S GINORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242582 | JOHN S VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242583 | JOHN SANABRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 679002 | JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 | |
| 679003 | JOHN SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679004 | JOHN SANTIAGO A | ADDRESS ON FILE | | | | | | | |
| 242584 | JOHN SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| 679005 | JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 679006 | JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 679007 | JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 | |
| 242585 | JOHN SHERRARD | ADDRESS ON FILE | | | | | | | |
| 679008 | JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 | |
| 679009 | JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 679010 | JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 | |
| 679011 | JOHN STEIN MOROE | 3141 FAIRVIEW PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 | |
| 679012 | JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 | |
| 242586 | JOHN STEVEN AYALA | ADDRESS ON FILE | | | | | | | |
| 242587 | JOHN STEVEN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 242588 | JOHN STEVEN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 242589 | JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 | |
| 679013 | JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 | |
| 679014 | JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 | |
| 679015 | JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 679016 | JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 679017 | JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 | |
| 242590 | John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 242591 | John Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 242592 | JOHN TORRES VIROLA | ADDRESS ON FILE | | | | | | | |
| 242593 | JOHN V HOY RIVERO | ADDRESS ON FILE | | | | | | | |
| 242594 | JOHN V ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 242595 | JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 | |
| 679018 | JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 242596 | JOHN VARGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 679019 | JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679020 | JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 | |
| 679021 | JOHN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242597 | JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 | |
| 242598 | JOHN VERGELI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242599 | JOHN VICENT SANTELL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 242600 | JOHN VIDOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 679022 | JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 242601 | JOHN VO | ADDRESS ON FILE | | | | | | | |
| 679023 | JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242602 | JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 | |
| 679024 | JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 679025 | JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 | |
| 679026 | JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 679027 | JOHN WEISHERT | 92 FOSTEN AVENUE | | | | SAYVILLE | NY | 11782 | |
| 242603 | JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 | |
| 242604 | JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| 242605 | JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 242606 | JOHN WILSON OAKEY | ADDRESS ON FILE | | | | | | | |
| 679028 | JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 | |
| 679029 | JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 | |
| 679030 | JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 | |
| 679031 | JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242608 | JOHNAIRA M VECCHIOLI SANTANA | ADDRESS ON FILE | | | | | | | |
| 242609 | JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | ADDRESS ON FILE | | | | | | | |
| 242610 | JOHNATAN PEREZ CANINO | ADDRESS ON FILE | | | | | | | |
| 242611 | JOHNATHAN A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679032 | JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 242612 | JOHNATHAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242613 | JOHNATHAN M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242614 | JOHNATHAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242615 | JOHNATTAN A OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679033 | JOHNATTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679034 | JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 242616 | JOHNATTAN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679035 | JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| 679036 | JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| 679037 | JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 242617 | JOHNCRISTMIG HOUSE INC. | C/50 A BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 679038 | JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 679039 | JOHNEL ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 242618 | JOHNELL RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 242619 | JOHNELL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242620 | JOHNELY WRIGHT DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242621 | JOHNJAVI CORP | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 242622 | JOHNMAR WALKER TORRES | ADDRESS ON FILE | | | | | | | |
| 679040 | JOHNN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 679041 | JOHNNEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242623 | JOHNNIE J NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 242624 | JOHNNIE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 679042 | JOHNNY COLON CASADO | ADDRESS ON FILE | | | | | | | |
| 679043 | JOHNNY JORDAN SAAD | CALLEJON OLIVERAS | BZN 309 APT 1 | | | CABO ROJO | PR | 00623 | |
| 679044 | JOHNNY V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 | |
| 242625 | JOHNNY A RAMOS FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242626 | JOHNNY A RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 679045 | JOHNNY A RODRIGUEZ ESPINOSA | P O BOX 191289 | | | | SAN JUAN | PR | 00919 | |
| 242627 | JOHNNY A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242628 | JOHNNY ACEVEDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 242629 | JOHNNY ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 679046 | JOHNNY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679047 | JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 242630 | JOHNNY ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 242631 | JOHNNY ALSINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 242632 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242633 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242634 | JOHNNY ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| 679048 | JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 | |
| 242635 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 242636 | JOHNNY ASENCIO MORALES | ADDRESS ON FILE | | | | | | | |
| 679049 | JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679050 | JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 | |
| 679051 | JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 | |
| 679052 | JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 242637 | JOHNNY AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 679053 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 679054 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242638 | JOHNNY BARONA / LUZMELIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679055 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | | |
| 679056 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | | |
| 679057 | JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 | |
| 242639 | JOHNNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679058 | JOHNNY BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679059 | JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 | |
| 679060 | Johnny Blanco Bracero | HC-2 Box 14681 | | | | Lajas | | 00667-9611 | |
| 679061 | JOHNNY CABEZA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 242640 | JOHNNY CALCANO LIND | ADDRESS ON FILE | | | | | | | |
| 679062 | JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 679063 | JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 | |
| 679064 | JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
| 242641 | JOHNNY CATALA BORRERO | ADDRESS ON FILE | | | | | | | |
| 679065 | JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | 0 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 242642 | JOHNNY CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679066 | JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| 679067 | JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| 242643 | JOHNNY CORREA NOA | ADDRESS ON FILE | | | | | | | |
| 242644 | JOHNNY CRESPO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 679068 | JOHNNY DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 679069 | JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| 242645 | JOHNNY DELGADO | ADDRESS ON FILE | | | | | | | |
| 242646 | JOHNNY DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 679070 | JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679071 | JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 679072 | JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| 679073 | JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 242647 | JOHNNY FELICIANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 242648 | JOHNNY FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242649 | JOHNNY FERRER OBREGON | ADDRESS ON FILE | | | | | | | |
| 679074 | JOHNNY FIGUEROA | P O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| 242650 | JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 679075 | JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| 679076 | JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| 242651 | JOHNNY GONZALEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 679077 | JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| 242652 | JOHNNY GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 679078 | JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| 242653 | JOHNNY GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242654 | JOHNNY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679079 | JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 242655 | JOHNNY HEREDIA | ADDRESS ON FILE | | | | | | | |
| 242656 | JOHNNY HEREDIA CALOCA | ADDRESS ON FILE | | | | | | | |
| 679080 | JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 679081 | JOHNNY HERNANDEZ RUIZ | COLINAS DE VILLA ROSA | B-13 | | | SABANA GRANDE | PR | 00637 | |
| 679082 | JOHNNY J MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 | |
| 679083 | JOHNNY LLADO | ADDRESS ON FILE | | | | | | | |
| 679084 | JOHNNY LOPEZ PEREZ | PMB 230 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969 | |
| 242657 | JOHNNY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679085 | JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 | |
| 242658 | JOHNNY LOPEZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| 679086 | JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 | |
| 242659 | JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE | | | | | | | |
| 679087 | JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 | |
| 242660 | JOHNNY M GRANA RUTLEDGE | ADDRESS ON FILE | | | | | | | |
| 679088 | JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 | |
| 242661 | JOHNNY M. CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 242662 | JOHNNY MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242663 | JOHNNY MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 679089 | JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242664 | JOHNNY MONTERO MARIN | ADDRESS ON FILE | | | | | | | |
| 679090 | JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 | |
| 679091 | JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 242665 | JOHNNY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242666 | JOHNNY MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| 679092 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | | |
| 679093 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | | |
| 242667 | JOHNNY N SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242668 | JOHNNY NAVARRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 679094 | JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 242669 | JOHNNY NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679095 | JOHNNY NOEL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 242670 | JOHNNY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679097 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 679096 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 679098 | JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 | |
| 242671 | JOHNNY ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 679099 | JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 | |
| 679100 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 679101 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 242672 | JOHNNY PASTRANA BRUNO | ADDRESS ON FILE | | | | | | | |
| 679102 | JOHNNY PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 242673 | JOHNNY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 679103 | JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | | CAROLINA | PR | 00986 | |
| 679104 | JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | | FLORIDA | PR | 00650 | |
| 679105 | JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 242674 | JOHNNY POUERIET Y LETICIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 242675 | JOHNNY QUINONES BRILLON | ADDRESS ON FILE | | | | | | | |
| 242676 | JOHNNY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 242677 | JOHNNY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 679106 | JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | | AGUADA | PR | 00602 | |
| 679107 | JOHNNY RAMOS CONCEPCION | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | |
| 679108 | JOHNNY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242678 | JOHNNY RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679109 | JOHNNY RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 679110 | JOHNNY REYES AUTO PARTS | P O BOX 883 | | | | UTUADO | PR | 00641 | |
| 679111 | JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 679112 | JOHNNY RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 679113 | JOHNNY RIVERA BONILLA | HC 05 BOX 53664 | | | | MAYAGUEZ | PR | 00680 | |
| 679114 | JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 679116 | JOHNNY RIVERA MORALES | BO PASTO | CARR 718 KM 4 1 | | | AIBONITO | PR | 00705 | |
| 679115 | JOHNNY RIVERA MORALES | PO BOX 2010 | | | | AIBONITO | PR | 00705-2010 | |
| 679117 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 679118 | JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 679119 | JOHNNY ROBLES MARTINEZ Y | ADDRESS ON FILE | | | | | | | |
| 242679 | JOHNNY RODRIGUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 242680 | JOHNNY RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| 242681 | JOHNNY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 242682 | JOHNNY RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 679120 | JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 242683 | JOHNNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242684 | JOHNNY RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679121 | JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 679122 | JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 679123 | JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |
| 242686 | JOHNNY ROSARIO QUEZADA | ADDRESS ON FILE | | | | | | | |
| 679124 | JOHNNY RUBIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242687 | JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 242688 | JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 242689 | JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679125 | JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| 679126 | JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679127 | JOHNNY S RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 679128 | JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | | SAN LORENZO | PR | | |
| 242690 | JOHNNY SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242691 | JOHNNY SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 242692 | JOHNNY SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242693 | JOHNNY SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 242694 | JOHNNY SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 242695 | JOHNNY SANTIAGO FULLER | ADDRESS ON FILE | | | | | | | |
| 679129 | JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| 679130 | JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| 679131 | JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| 242696 | JOHNNY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242697 | JOHNNY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242698 | JOHNNY SEGUI AQUINO | ADDRESS ON FILE | | | | | | | |
| 242699 | JOHNNY SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 242700 | JOHNNY SOLA SALGADO | ADDRESS ON FILE | | | | | | | |
| 679132 | JOHNNY SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242701 | JOHNNY SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 679133 | JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 679134 | JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| 242702 | JOHNNY TAVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 242703 | JOHNNY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679135 | JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242704 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 679136 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 679137 | JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 679138 | JOHNNY VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242705 | JOHNNY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679139 | JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 242706 | JOHNNY VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 242707 | JOHNNY VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242708 | JOHNNY VELEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 679140 | JOHNNY VIDAL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 679141 | JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 | |
| 679142 | JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679143 | JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 242709 | JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242710 | JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 679144 | JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 | |
| 242711 | JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| 242712 | JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 | |
| 242713 | JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 679145 | JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 242714 | JOHNSIE ARIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679146 | JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 242715 | JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242716 | JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242717 | JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 242718 | JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 | |
| 679147 | JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 | |
| 679148 | JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 | |
| 242721 | JOHNSON ARROYO, LISMARI | ADDRESS ON FILE | | | | | | | |
| 242722 | JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242723 | JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| 242724 | JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 679149 | JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 | |
| 242725 | JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242726 | JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242727 | JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242729 | JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |
| 242730 | JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242731 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242732 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 | |
| 242733 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 242734 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 242735 | JOHNSON DE FONTANEZ, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| 242736 | JOHNSON DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 242737 | JOHNSON DIAZ, NERISSA L | ADDRESS ON FILE | | | | | | | |
| 679150 | JOHNSON DIVERSEY P R INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 242738 | JOHNSON FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 242739 | JOHNSON GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 242740 | JOHNSON INFANTE, EDEIMER | ADDRESS ON FILE | | | | | | | |
| 242741 | JOHNSON LAMBOY, NORMA | ADDRESS ON FILE | | | | | | | |
| 242742 | JOHNSON LUGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 242743 | JOHNSON MED SCH, ROBERT WOOD | ADDRESS ON FILE | | | | | | | |
| 679151 | JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | | GUAYNABO | PR | 00969 | |
| 242744 | JOHNSON POLANCO MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 242745 | JOHNSON POLANCO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 242746 | JOHNSON POLANCO, QUENIA | ADDRESS ON FILE | | | | | | | |
| 242747 | JOHNSON RAMOS CATHERINE | ADDRESS ON FILE | | | | | | | |
| 242748 | JOHNSON RAMOS, ERNFRID | ADDRESS ON FILE | | | | | | | |
| 242749 | JOHNSON RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 242750 | JOHNSON ROSARIO, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| 242751 | JOHNSON ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242752 | JOHNSON SALES COMPANY FL | P O BOX 221370 | | | | HOLLYWOOD | FL | 33022-1370 | |
| 242753 | JOHNSON SUEDBECK, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 679152 | JOHNSON WAX | HATO REY TOWER | 268 MU¨OZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 242754 | JOHNSON, BRITTNEY L. | ADDRESS ON FILE | | | | | | | |
| 242755 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 242756 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 242757 | JOHNSON, LAWREWCE | ADDRESS ON FILE | | | | | | | |
| 242758 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 242759 | JOHNSON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 242760 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 679153 | JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 2110 | |
| 679154 | JOHNSSON DIVERSEY | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 242761 | JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | | |
| 242762 | Johnston Ocasio, Eric V. | ADDRESS ON FILE | | | | | | | |
| 242763 | JOHNSTON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 679155 | JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 679156 | JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 | |
| 679157 | JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 | |
| 679158 | JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679159 | JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 | |
| 679160 | JOHNY RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679161 | JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 242764 | JOHNY TAYLOR NAVEDO | ADDRESS ON FILE | | | | | | | |
| 679162 | JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 | |
| 679163 | JOHSSIE TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 | |
| 242765 | JOHVAN C SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 242766 | JOHVANY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242767 | JOIBEL COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 679164 | JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 | |
| 242768 | JOIE LIN LAO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 242769 | JOINAJOIN, INC | 1353 AVE LUIS VIGOREAUX PMB 752 | | | | GUAYNABO | PR | 00966-2715 | |
| 679165 | JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 | |
| 242770 | JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| 242771 | JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 242772 | JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 679166 | JOINT COMMISSION OF ACREDITATION | P O BOX 75751 | | | | CHICAGO | IL | 60675 5751 | |
| 242773 | JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| 242774 | JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 679167 | JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 | |
| 242775 | JOISSETTE MARIE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242776 | JOIVE JANCEL BERRIOS LEON | ADDRESS ON FILE | | | | | | | |
| 242777 | JOIXA HERNANDEZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| 242778 | JOJUNA HOLDING INC | URB PARK GDNS | Y3 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 242779 | JOLANDA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 242780 | JOLEIN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 242781 | JOLEISHKA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679168 | JOLENE L VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679169 | JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 679170 | JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 679171 | JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | | PONCE | PR | 00731 | |
| 242782 | JOLIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 242783 | JOLISSA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 679172 | JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | | HORMIGUEROS | PR | 00660 | |
| 242784 | JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | | BARRANQUITAS | PR | 00794 | |
| 242785 | JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 679173 | JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK APT 0-206 | 10 SANTA CRUZ ST | | | BAYAMON | PR | 00961 | |
| 679174 | JOLUVAR INSTRUMENTS | PO BOX 192 | | | | GUANICA | PR | 00653 0192 | |
| 242786 | JOLVY MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 242787 | JOM SECURITY SERVICES INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 242788 | JOM TRANSPORTE CORP | HC-1 BOX 5672 | | | | TOA BAJA | PR | 00949 | |
| 242789 | JOMA DESIGN GROUP CORP | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9627 | |
| 679175 | JOMA REFRIGERATION SERVICE | PO BOX 8845 | | | | BAYAMON | PR | 00960 | |
| 242790 | JOMAEL ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242791 | JOMAIR S BERMUDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 242792 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| 242793 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | | | |
| 242794 | JOMAIRIS J RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 242795 | JOMAIRIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242796 | JOMAIRY GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 679176 | JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3 4 INT | | | BARCELONETA | PR | 00617 | |
| 242797 | JOMALU CORP | PO BOX 88 | | | | RIO GRANDE | PR | 00745 | |
| 242798 | JOMAR A PIZARRO FEBO | ADDRESS ON FILE | | | | | | | |
| 242799 | JOMAR CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679177 | JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 679178 | JOMAR CRESPO | RR 1 BOX 11980 | | | | OROCOVIS | PR | 00720 | |
| 242800 | JOMAR D PARRILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 242801 | JOMAR E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679179 | JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | ADDRESS ON FILE | | | | | | | |
| 242802 | JOMAR FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 242803 | JOMAR GALAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 242804 | JOMAR GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 242805 | JOMAR GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242806 | JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | | GUAYNABO | PR | 00969 | |
| 242807 | JOMAR HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679180 | JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | | CIALES | PR | 00638 | |
| 242808 | JOMAR ISMAEL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 242809 | JOMAR J LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 242810 | JOMAR J ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 679181 | JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | | LAJAS | PR | 00667-3079 | |
| 242811 | JOMAR KIRKLARD MARRERO | ADDRESS ON FILE | | | | | | | |
| 242812 | JOMAR M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 679182 | JOMAR MARRERO BERRIOS | PO BOX 3786 | | | | GUAYNABO | PR | 00970 | |
| 242813 | JOMAR MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242814 | JOMAR O ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242815 | JOMAR ORTEGA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242816 | JOMAR QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 242817 | JOMAR QUINTANA TELLEZ | ADDRESS ON FILE | | | | | | | |
| 242818 | JOMAR RADIADORES | ADDRESS ON FILE | | | | | | | |
| 679183 | JOMAR RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 679184 | JOMAR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 242819 | JOMAR ROLON SILVA | ADDRESS ON FILE | | | | | | | |
| 242820 | JOMAR ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 679185 | JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | | PONCE | PR | 00731 | |
| 679186 | JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | | CAGUAS | PR | 00725 | |
| 242821 | JOMAR SATELLITES SERVICES INC | URB LA MILAGROSA | H5 CALLE 15 | | | BAYAMON | PR | 00959-4841 | |
| 242822 | JOMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 242823 | JOMAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242824 | JOMARA E. ROBLES CRESPO | ADDRESS ON FILE | | | | | | | |
| 242825 | JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| 679187 | JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| 679188 | JOMARA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242826 | JOMARA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242827 | JOMARALISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242828 | JOMARIE BORRERO SILVA | ADDRESS ON FILE | | | | | | | |
| 242829 | JOMARIE GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242830 | JOMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 242831 | JOMARIE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242832 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 679189 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 242833 | JOMARIE ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 679190 | JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |
| 242834 | JOMARIES RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 242835 | JOMARILISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242836 | JOMARILYS PADILLA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242837 | JOMARIS CONCEPCION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 679191 | JOMARIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679192 | JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 679193 | JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| 242838 | JOMARIS ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 242839 | JOMARRON SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 679194 | JOMARY B LOPEZ ACOSTA | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 242840 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242841 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242842 | JOMARY ESTRADA FUENTES | ADDRESS ON FILE | | | | | | | |
| 679195 | JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| 242843 | JOMARY LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679196 | JOMARY MALDONADO MALDONADO | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 679197 | JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 679198 | JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 679199 | JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 679200 | JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 242844 | JOMARY SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242845 | JOMARYS MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679201 | JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 | |
| 242846 | JOMAYLIE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242847 | JOMAYRA NEGRON BANKS | ADDRESS ON FILE | | | | | | | |
| 679202 | JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 | |
| 679203 | JOMAYRA ROBLES ARCE | HC-2 BOX 8103 | | | | BAJADERO | | 00616 | |
| 679204 | JOMAYRA RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 242848 | JOMAYRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 679205 | JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 | |
| 242849 | JOMEL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679206 | JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 679207 | JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 | |
| 679208 | JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 | |
| 242850 | JOMIL M.TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 242851 | JOMIL MARIE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 679209 | JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 242852 | JOMINER CASTRO NORALES | ADDRESS ON FILE | | | | | | | |
| 242853 | JOMYRI JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242854 | JON C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242855 | JON E MESA BADILLO | ADDRESS ON FILE | | | | | | | |
| 242856 | JON ISAKSON | ADDRESS ON FILE | | | | | | | |
| 679210 | JON L. KOENIGS | ADDRESS ON FILE | | | | | | | |
| 242857 | JONAGOLD CORPORATION | PO BOX 9014 | | | | CAGUAS | PR | 00726-9014 | |
| 242858 | JONAIDA L ESTRELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679211 | JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 242859 | JONAIRA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242860 | JONALDY FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| 242861 | JONAS A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242862 | JONAS AMBERT, HYMAN H | ADDRESS ON FILE | | | | | | | |
| 242863 | JONAS AMBERT, NANCY | ADDRESS ON FILE | | | | | | | |
| 242864 | JONAS E. CHICLANA CARLO | ADDRESS ON FILE | | | | | | | |
| 679212 | JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 679213 | JONAS NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679214 | JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 242865 | JONAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679215 | JONAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 242866 | JONAS SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 242867 | JONAS SANCHEZ, SUZANNE L | ADDRESS ON FILE | | | | | | | |
| 242868 | JONAS SANCHEZ, SUZANNE L. | ADDRESS ON FILE | | | | | | | |
| 679216 | JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 679217 | JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 | |
| 679218 | JONATAN MATEO NEVAREZ | PARADISE HILL | 186 CALLE RUBICAN | | | RIO PIEDRAS | PR | 00926 | |
| 242869 | JONATAN MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679219 | JONATAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 | |
| 242870 | JONATAN PEREZ MARCO | ADDRESS ON FILE | | | | | | | |
| 242871 | JONATAN QUINONEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679220 | JONATAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 | |
| 679221 | JONATAN SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242872 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 242873 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 242874 | JONATH O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242875 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| 242876 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | | |
| 679222 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 679223 | JONATHAN LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | | HATILLO | PR | 00659 | |
| 679224 | JONATHAN MONTERO LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 | |
| 679225 | JONATHAN ROLDAN OQUENDO | URB MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 242877 | JONATHAN A ALFONZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242878 | JONATHAN A AMADOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242879 | JONATHAN A BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 242880 | JONATHAN A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 242881 | JONATHAN A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242882 | JONATHAN A MAESTRE MORALES | ADDRESS ON FILE | | | | | | | |
| 242883 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 242884 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 242885 | JONATHAN A VELEZ VILA | ADDRESS ON FILE | | | | | | | |
| 242886 | JONATHAN A.MUNIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 679226 | JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 679227 | JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 242887 | JONATHAN ACEVEDO Y JANET FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242888 | JONATHAN ADORNO SIMMONS | ADDRESS ON FILE | | | | | | | |
| 242889 | JONATHAN ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242890 | JONATHAN ALAYON MORALES | ADDRESS ON FILE | | | | | | | |
| 679228 | JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| 242891 | JONATHAN ALEMAN ARCE | ADDRESS ON FILE | | | | | | | |
| 242892 | JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 | |
| 242893 | JONATHAN ALTIERY SULEIMAN | ADDRESS ON FILE | | | | | | | |
| 242894 | JONATHAN ALVAREZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 242895 | JONATHAN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 242897 | JONATHAN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242898 | JONATHAN ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| 242899 | JONATHAN ANDINO MATOS | ADDRESS ON FILE | | | | | | | |
| 242900 | JONATHAN AROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 242901 | JONATHAN ARRIETA CASTRO | ADDRESS ON FILE | | | | | | | |
| 679229 | JONATHAN ARZOLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 242902 | JONATHAN ATILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 242903 | JONATHAN AUFFANT TORRES | ADDRESS ON FILE | | | | | | | |
| 242904 | JONATHAN B QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 242905 | JONATHAN B SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242906 | JONATHAN BANAHAN FERRER TRUST | URB LA VILLA DE TORRIMAR | 87 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969-3279 | |
| 242907 | JONATHAN BARBOSA ROMÁN | LCDO. JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| 679230 | JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 | |
| 242908 | JONATHAN BAUZO AYALA | ADDRESS ON FILE | | | | | | | |
| 242909 | JONATHAN BERMUDEZ / JUAN A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 242910 | JONATHAN BERMUDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 242911 | JONATHAN BERMUDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679231 | JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242912 | JONATHAN BETACOURT | ADDRESS ON FILE | | | | | | | |
| 242913 | JONATHAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 679232 | JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| 242914 | JONATHAN BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 242915 | JONATHAN BLECHINGER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 242916 | JONATHAN BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679233 | JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 242917 | JONATHAN BOUZA FUENTES | ADDRESS ON FILE | | | | | | | |
| 242918 | JONATHAN BRITO REYES | ADDRESS ON FILE | | | | | | | |
| 242919 | JONATHAN BUSTER TORRES | ADDRESS ON FILE | | | | | | | |
| 242920 | JONATHAN C ULMER | ADDRESS ON FILE | | | | | | | |
| 242921 | JONATHAN CABRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 242922 | JONATHAN CALDERA COLON | ADDRESS ON FILE | | | | | | | |
| 242923 | JONATHAN CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 242924 | JONATHAN CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 242925 | JONATHAN CANDELARIA CABAN | ADDRESS ON FILE | | | | | | | |
| 679234 | JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| 242926 | JONATHAN CARBALLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 242927 | JONATHAN CARRERAS ROSA | ADDRESS ON FILE | | | | | | | |
| 242928 | JONATHAN CASTRO CABRERA | ADDRESS ON FILE | | | | | | | |
| 242929 | JONATHAN CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242930 | JONATHAN CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242931 | JONATHAN CEPEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679235 | JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| 679236 | JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |
| 679237 | JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| 242932 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242933 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679238 | JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| 242934 | JONATHAN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679239 | JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| 242935 | JONATHAN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242936 | JONATHAN CONDE RAMOS | ADDRESS ON FILE | | | | | | | |
| 242937 | JONATHAN CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 | |
| 242939 | JONATHAN CORIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 679240 | JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| 242940 | JONATHAN CORTEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 679241 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679242 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679243 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 242941 | JONATHAN COSS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 679244 | JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | | MANATI | PR | 00674 | |
| 679245 | JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | | TOA BAJA | PR | 00949 | |
| 242942 | JONATHAN CRESPO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 679246 | JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | | CAMUY | PR | 00629 | |
| 242943 | JONATHAN CRUZ AVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679247 | JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | | TOA BAJA | PR | 00950 | |
| 242944 | JONATHAN CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242945 | JONATHAN CRUZ PIAZZA | ADDRESS ON FILE | | | | | | | |
| 242946 | JONATHAN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 679248 | JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 242947 | JONATHAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679249 | JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | | GUAYANILLA | PR | 00656-9769 | |
| 679250 | JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 242948 | JONATHAN D GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 242949 | JONATHAN D OLIVERAS JORGE | ADDRESS ON FILE | | | | | | | |
| 679251 | JONATHAN D ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242950 | JONATHAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679252 | JONATHAN DE JESUS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 242951 | JONATHAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 679253 | JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | | COAMO | PR | 00769 | |
| 242952 | JONATHAN DE JESUS VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 242953 | JONATHAN DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679254 | JONATHAN DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 242954 | JONATHAN DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 242955 | JONATHAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242956 | JONATHAN DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 679255 | JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 242957 | JONATHAN DOMBROWSKI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679256 | JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 | |
| 242958 | JONATHAN DUMENG IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 242959 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242960 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242961 | JONATHAN E CLEMENTE SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 679257 | JONATHAN E CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242962 | JONATHAN E DAVIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 242963 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242964 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 242965 | JONATHAN E GUEVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 242966 | JONATHAN E MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242967 | JONATHAN E PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242968 | JONATHAN E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242969 | JONATHAN E. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 242970 | JONATHAN ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242971 | JONATHAN ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 242972 | JONATHAN F LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242973 | JONATHAN FARDONK | ADDRESS ON FILE | | | | | | | |
| 242974 | JONATHAN FELICIANO ROBLES | ADDRESS ON FILE | | | | | | | |
| 679258 | JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 | |
| 679259 | JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 | |
| 242975 | JONATHAN FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242976 | JONATHAN FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242977 | JONATHAN FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| 242978 | JONATHAN FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242979 | JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679260 | JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX 7717 | | | LOIZA | PR | 00772 | |
| 679261 | JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 242980 | JONATHAN G RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679262 | JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 242981 | JONATHAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 679263 | JONATHAN GARCIA DE JESUS | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 679264 | JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 242982 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242983 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242984 | JONATHAN GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 242985 | JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242986 | JONATHAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679265 | JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 | |
| 242987 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242988 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679266 | JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 | |
| 242989 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242990 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 242991 | JONATHAN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242992 | JONATHAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 242993 | JONATHAN GONZALEZ Y IVELLISE GARCIA | ADDRESS ON FILE | | | | | | | |
| 679267 | JONATHAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 242994 | JONATHAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242995 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242996 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 242997 | JONATHAN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 242998 | JONATHAN HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 242999 | JONATHAN HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 243000 | JONATHAN HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 243001 | JONATHAN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243002 | JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243003 | JONATHAN IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 243004 | JONATHAN J AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243005 | JONATHAN J COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 243006 | JONATHAN J FLORES SUBIRA | ADDRESS ON FILE | | | | | | | |
| 243007 | JONATHAN J GALLOZA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 243008 | JONATHAN J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679268 | JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 243009 | JONATHAN J HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 243010 | JONATHAN J LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 243011 | JONATHAN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 243012 | JONATHAN J PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 679269 | JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 | |
| 243013 | JONATHAN J PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 243014 | JONATHAN J PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 243015 | JONATHAN J RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 243016 | JONATHAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 243017 | JONATHAN J SALAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 243018 | JONATHAN J SANTIAGO IGLESIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243019 | JONATHAN J SEPULVEDA MATTEY | ADDRESS ON FILE | | | | | | | |
| 679270 | JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 | |
| 243020 | JONATHAN JIMENEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 243021 | JONATHAN JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 243022 | JONATHAN JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 243023 | JONATHAN JOSE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 243024 | JONATHAN JOSUEL ORFILA SOTO | ADDRESS ON FILE | | | | | | | |
| 243025 | JONATHAN K VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243026 | JONATHAN L DAVIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243027 | JONATHAN L GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 679271 | JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 243028 | JONATHAN LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679272 | JONATHAN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 243029 | JONATHAN LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 243030 | JONATHAN LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243031 | JONATHAN LOPEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 243032 | JONATHAN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 243033 | JONATHAN LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 243034 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243035 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243036 | JONATHAN LORENZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 243037 | JONATHAN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 243038 | JONATHAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243039 | JONATHAN LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 243040 | JONATHAN M ALBINO INGOYEN | ADDRESS ON FILE | | | | | | | |
| 243041 | JONATHAN M CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 243042 | JONATHAN M COTTO SALGADO DBA TWINS | THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | | BAYAMON | PR | 00961 | |
| 243043 | JONATHAN M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 243044 | JONATHAN M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 243045 | JONATHAN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243046 | JONATHAN M MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243047 | JONATHAN M MOLINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 243048 | JONATHAN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 243049 | JONATHAN M TORRES JULIAN | ADDRESS ON FILE | | | | | | | |
| 243050 | JONATHAN MACHADO ROLON | ADDRESS ON FILE | | | | | | | |
| 243051 | JONATHAN MACHIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 679273 | JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 243052 | JONATHAN MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 243053 | JONATHAN MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679274 | JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | | COAMO | PR | 00769 | |
| 243054 | JONATHAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679275 | JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | | ARROYO | PR | 00714 | |
| 243055 | JONATHAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 679276 | JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 243056 | JONATHAN MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 243057 | JONATHAN MARCON MERCADO | ADDRESS ON FILE | | | | | | | |
| 243058 | JONATHAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 243059 | JONATHAN MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243060 | JONATHAN MARTINEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 679277 | JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 | |
| 243061 | JONATHAN MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 243062 | JONATHAN MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 679278 | JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 | |
| 679279 | JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 | |
| 243063 | JONATHAN MEDERO SEINO | ADDRESS ON FILE | | | | | | | |
| 243064 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 243065 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 243066 | JONATHAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243067 | JONATHAN MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679280 | JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 | |
| 243068 | JONATHAN MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 243069 | JONATHAN MENDOZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 679281 | JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 679282 | JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 243070 | JONATHAN MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 679283 | JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 | |
| 243071 | JONATHAN MILLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243072 | JONATHAN MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 679284 | JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 243073 | JONATHAN MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 243074 | JONATHAN MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 243075 | JONATHAN MONTESINO OCASIO | ADDRESS ON FILE | | | | | | | |
| 243076 | JONATHAN MORALES CARRERAS | ADDRESS ON FILE | | | | | | | |
| 243077 | JONATHAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243078 | JONATHAN MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 243079 | JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 243080 | JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 243081 | JONATHAN MOTTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 243082 | JONATHAN MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 243083 | JONATHAN MURGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243084 | JONATHAN MUSSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243085 | JONATHAN N ALICEA GIRON | ADDRESS ON FILE | | | | | | | |
| 243086 | JONATHAN N MONTALVO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 243087 | JONATHAN NAVARRO MONTES | ADDRESS ON FILE | | | | | | | |
| 243088 | JONATHAN NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 679285 | JONATHAN NIEVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 243089 | JONATHAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243090 | JONATHAN O MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 243091 | JONATHAN O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679286 | JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 | |
| 243092 | JONATHAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 243093 | JONATHAN ONEILL ROJAS A/C ES | ADDRESS ON FILE | | | | | | | |
| 679287 | JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 | |
| 243094 | JONATHAN ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 243095 | JONATHAN ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679288 | JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 243096 | JONATHAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679289 | JONATHAN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243097 | JONATHAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679290 | JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 | |
| 243098 | JONATHAN OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679291 | JONATHAN PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 243099 | JONATHAN PADILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 243100 | JONATHAN PADUA PLAZA | ADDRESS ON FILE | | | | | | | |
| 243101 | JONATHAN PALACIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679292 | JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| 679293 | JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| 243102 | JONATHAN PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243103 | JONATHAN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243104 | JONATHAN PERALTA CASTRO | ADDRESS ON FILE | | | | | | | |
| 679294 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| 243107 | JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 243108 | JONATHAN PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679295 | JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| 243109 | JONATHAN PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| 243110 | JONATHAN PEREZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| 243111 | JONATHAN PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679296 | JONATHAN POMALES | ADDRESS ON FILE | | | | | | | |
| 243112 | JONATHAN PONCE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 243113 | JONATHAN PONCE JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 243114 | JONATHAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 679297 | JONATHAN QUINONES | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 243115 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243116 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243117 | JONATHAN QUINONES LARA | ADDRESS ON FILE | | | | | | | |
| 243118 | JONATHAN QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 243119 | JONATHAN R FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243120 | JONATHAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| 243121 | JONATHAN R SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243122 | JONATHAN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 679298 | JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |
| 243123 | JONATHAN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243124 | JONATHAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 243125 | JONATHAN RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243126 | JONATHAN RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 243127 | JONATHAN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 679299 | JONATHAN RAMOS ROSA | PO BOX 453 | | | | BAJADERO | PR | 00616 | |
| 243128 | JONATHAN RENTAS ESPADA | ADDRESS ON FILE | | | | | | | |
| 679300 | JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 243129 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 243130 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 243131 | JONATHAN REYES ARCE | ADDRESS ON FILE | | | | | | | |
| 243132 | JONATHAN REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| 243133 | JONATHAN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243134 | JONATHAN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243135 | JONATHAN REYES PABON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243136 | JONATHAN REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243137 | JONATHAN RICHARDSON DESOPO | ADDRESS ON FILE | | | | | | | |
| 243138 | JONATHAN RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 243139 | JONATHAN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 243140 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243141 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243142 | JONATHAN RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 243143 | JONATHAN RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 243144 | JONATHAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 243145 | JONATHAN RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 243146 | JONATHAN RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679301 | JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | | CANOVANAS | PR | 00729 | |
| 679302 | JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 679303 | JONATHAN RIVERA FARGAS | ADDRESS ON FILE | | | | | | | |
| 243147 | JONATHAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243148 | JONATHAN RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679304 | JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | | SAN JUAN | PR | | |
| 679305 | JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | | SABANA GRANDE | PR | 00637 | |
| 243149 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243150 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243151 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243152 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243153 | JONATHAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 679306 | JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 | |
| 243154 | JONATHAN RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| 679307 | JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 243155 | JONATHAN ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 243156 | JONATHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679308 | JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 679309 | JONATHAN RODRIGUEZ ANDUJAR | HC 5 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 243157 | JONATHAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 243158 | JONATHAN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 243159 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 243160 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 679310 | JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 | |
| 243161 | JONATHAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243162 | JONATHAN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 679311 | JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 | |
| 243163 | JONATHAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 243164 | JONATHAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243165 | JONATHAN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 679312 | JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 | |
| 243166 | JONATHAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 679313 | JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 679314 | JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 | |
| 243167 | JONATHAN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 243168 | JONATHAN ROLDOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 243169 | JONATHAN ROMERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 679315 | JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243170 | JONATHAN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| 243172 | JONATHAN ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 679316 | JONATHAN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 679317 | JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |
| 243173 | JONATHAN ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679318 | JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| 243174 | JONATHAN S GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 679319 | JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 243175 | JONATHAN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 243176 | JONATHAN SANCHEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 243177 | JONATHAN SANCHEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 243178 | JONATHAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243179 | JONATHAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243180 | JONATHAN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243181 | JONATHAN SANTIAGO NEELS | ADDRESS ON FILE | | | | | | | |
| 243182 | JONATHAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243183 | JONATHAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 243184 | JONATHAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243185 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243186 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243187 | JONATHAN SANTIAGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 679320 | JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 243188 | JONATHAN SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| 679321 | JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALU¥A | | | BAYAMON | PR | 00956 | |
| 243189 | JONATHAN SERRANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 243190 | JONATHAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243191 | JONATHAN SUSTACHE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 243192 | JONATHAN TALAVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 243193 | JONATHAN TEXIDOR SOTO | ADDRESS ON FILE | | | | | | | |
| 243194 | JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |
| 243195 | JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |
| 679322 | JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 243196 | JONATHAN TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 243197 | JONATHAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243198 | JONATHAN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 243199 | JONATHAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 679323 | JONATHAN TORRES MALDONADO | CALLE 5 148 URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 679324 | JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 679325 | JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 243200 | JONATHAN TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 243201 | JONATHAN TORRES ROLLET | ADDRESS ON FILE | | | | | | | |
| 679326 | JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 | |
| 243202 | JONATHAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679327 | JONATHAN TOWING SERVICE | PMB 159 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 243203 | JONATHAN V CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243205 | JONATHAN VALLE CRUZADO | ADDRESS ON FILE | | | | | | | |
| 679328 | JONATHAN VARGAS | HC 03 BOX 9776 | | | | LARES | PR | 00669 | |
| 679329 | JONATHAN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 243206 | JONATHAN VAZQUEZ BOU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243207 | JONATHAN VAZQUEZ FRESSE | ADDRESS ON FILE | | | | | | | |
| 243208 | JONATHAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 243209 | JONATHAN VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| 243210 | JONATHAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679330 | JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 | |
| 679331 | JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 | |
| 243211 | JONATHAN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243212 | JONATHAN VELEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 243213 | JONATHAN VELEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 679332 | JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 243215 | JONATHAN VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 243216 | JONATHAN VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 243217 | JONATHAN VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679333 | JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDF 11 APT 93 | | | MAYAGUEZ | PR | 00680 | |
| 243218 | JONATHAN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243219 | JONATHAN VIERA TELLADO | ADDRESS ON FILE | | | | | | | |
| 679334 | JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 | |
| 243220 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| 243221 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| 243222 | JONATHAN VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 243223 | JONATHAN WILLIAMS LEBRON | ADDRESS ON FILE | | | | | | | |
| 243224 | JONATHAN X COLON COLON | ADDRESS ON FILE | | | | | | | |
| 243225 | JONATHAN X MULERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 243226 | JONATHAN X RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 243227 | JONATHAN X RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 243228 | JONATHAN Y MERCADO | ADDRESS ON FILE | | | | | | | |
| 243229 | JONATTAN COSME TORRES | ADDRESS ON FILE | | | | | | | |
| 679335 | JONATTAN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679336 | JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 | |
| 679337 | JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 | |
| 243230 | JONAYRA ROCA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679338 | JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 679339 | JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 679340 | JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 243231 | JONEL J.GONZALEZ COMPRE | ADDRESS ON FILE | | | | | | | |
| 679341 | JONELIA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 | |
| 679342 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 | |
| 679343 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 | |
| 243232 | JONELL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243233 | JONELL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243234 | JONELLY GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243235 | JONELYZ FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679344 | JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| 243236 | JONES ALCALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 243237 | JONES APONTE, ARLENE Y | ADDRESS ON FILE | | | | | | | |
| 243238 | JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | | |
| 243239 | JONES CADENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 243240 | JONES CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 243241 | JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 | |
| 243242 | JONES DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243243 | JONES DIAZ, YUDEX | ADDRESS ON FILE | | | | | | | |
| 243244 | JONES ECHEVARRIA, SANTOS Y | ADDRESS ON FILE | | | | | | | |
| 243245 | JONES GUZMAN, JEAL R | ADDRESS ON FILE | | | | | | | |
| 243246 | Jones Guzman, Jeal R | ADDRESS ON FILE | | | | | | | |
| 243247 | JONES JACKSON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 243248 | JONES LOPEZ, ROSADELLE | ADDRESS ON FILE | | | | | | | |
| 243249 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| 243250 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | | |
| 243251 | JONES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 243252 | JONES MEDINA, RUT MARIA | ADDRESS ON FILE | | | | | | | |
| 243253 | JONES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 243254 | JONES MOLINA, JOCELIN | ADDRESS ON FILE | | | | | | | |
| 679345 | JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 | |
| 243255 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 679346 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 243256 | JONES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 243257 | JONES ZYLON | ADDRESS ON FILE | | | | | | | |
| 243258 | JONES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 243259 | JONETT AGUILAR SANTIAGO HOGAR CHRISTY | ADDRESS ON FILE | | | | | | | |
| 679347 | JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 243260 | JONHATAN MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 243261 | JONHATHAN MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 679348 | JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 679349 | JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 | |
| 243263 | JONNATAN AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| 243264 | JONNATHAN J FELIX RODRIGUEEZ | ADDRESS ON FILE | | | | | | | |
| 243265 | JONNATHAN J PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 679350 | JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 243266 | JONNATHAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243267 | JONNATHAN VEGA FERRER | ADDRESS ON FILE | | | | | | | |
| 243268 | JONNATHAN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 243269 | JONNEL NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 243270 | JONNTHAR CRESPO CAMACHO DBA COCOS INCHES | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 679351 | JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 243271 | JONSET L RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 243272 | JONUEL RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243273 | JONYALY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679352 | JOOAQUIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243274 | JORAIKA M ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 243275 | JORANNIE TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 243276 | JORAYMA LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 243277 | JORDAN ABDIEL MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 243278 | JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | | |
| 243279 | JORDAN ACEVEDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 243280 | JORDAN ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 243281 | JORDAN ALVAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243282 | JORDAN ARROYO, MITZAIDA | ADDRESS ON FILE | | | | | | | |
| 243283 | JORDAN BERMUDEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 243284 | JORDAN BIDOT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 243285 | JORDAN BRADFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 243286 | JORDAN CHACON, IVETH | ADDRESS ON FILE | | | | | | | |
| 243287 | JORDAN COLLADO, TAMARAH | ADDRESS ON FILE | | | | | | | |
| 243288 | JORDAN COLON, DIANA C. | ADDRESS ON FILE | | | | | | | |
| 243289 | Jordan Crespo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 243290 | JORDAN CRESPO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| 243291 | JORDAN D RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| 243292 | JORDAN DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 243293 | JORDAN DIAZ MD, GUILLERMO H | ADDRESS ON FILE | | | | | | | |
| 243294 | JORDAN ECHEVARRIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 243295 | JORDAN ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 243296 | JORDAN FELICIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 243297 | JORDAN FUENTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 243298 | JORDAN GARCIA, ADRIAN M. | ADDRESS ON FILE | | | | | | | |
| 243299 | JORDAN GONZALEZ MD, MARLA | ADDRESS ON FILE | | | | | | | |
| 243300 | JORDAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 243301 | JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 | |
| 243302 | JORDAN HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 243303 | JORDAN IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 243304 | JORDAN J FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679353 | JORDAN J GARCIA RODRIGUEZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 243305 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 243306 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 243307 | JORDAN J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243308 | JORDAN L CLOUSE | ADDRESS ON FILE | | | | | | | |
| 243309 | JORDAN LOPEZ MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 243310 | JORDAN LOPEZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 243311 | JORDAN LOPEZ, HEDY M | ADDRESS ON FILE | | | | | | | |
| 243312 | JORDAN LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 243313 | JORDAN M PEDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243314 | JORDAN MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 243315 | JORDAN MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 243316 | JORDAN MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 243317 | JORDAN MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 243318 | JORDAN MALDONADO, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| 243320 | JORDAN MARRERO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 243321 | JORDAN MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 243322 | JORDAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 243323 | JORDAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 243324 | JORDAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 243325 | JORDAN MATTEI, RAFAEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 243326 | JORDAN MIR, AMELIA | ADDRESS ON FILE | | | | | | | |
| 243327 | JORDAN MOREY MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 243328 | JORDAN NATAL, FRANK H | ADDRESS ON FILE | | | | | | | |
| 243329 | JORDAN O CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243330 | JORDAN OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243331 | JORDAN ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 243332 | JORDAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 243333 | JORDAN ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 243334 | JORDAN PADILLA, GERSON | ADDRESS ON FILE | | | | | | | |
| 243335 | JORDAN PI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 243336 | JORDAN PINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 243337 | JORDAN RAMON, ANA | ADDRESS ON FILE | | | | | | | |
| 243338 | JORDAN RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 243339 | JORDAN RAMOS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 243340 | JORDAN RAMOS, NYRMA | ADDRESS ON FILE | | | | | | | |
| 243341 | JORDAN REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 243342 | JORDAN RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 243343 | JORDAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 243344 | JORDAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 243345 | JORDAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 243346 | JORDAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 243347 | JORDAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 243348 | JORDAN ROBLEDO, MAITE | ADDRESS ON FILE | | | | | | | |
| 243349 | JORDAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 243350 | JORDAN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 243351 | JORDAN RODRIGUEZ, SCHARIE | ADDRESS ON FILE | | | | | | | |
| 243352 | JORDAN RODRIGUEZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| 243353 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| 243354 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | | |
| 243355 | JORDAN ROJAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 243356 | JORDAN ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 243357 | JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 243358 | JORDAN SALIVIA, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 243359 | JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | | |
| 243360 | JORDAN SAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 243361 | JORDAN SARRIA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 243362 | JORDAN STUART, MARY C | ADDRESS ON FILE | | | | | | | |
| 243363 | JORDAN TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 243364 | JORDAN TORRES, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 243365 | JORDAN TORRES, MARTA S | ADDRESS ON FILE | | | | | | | |
| 243366 | JORDAN TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 243367 | JORDAN VALENTIN, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 243368 | JORDAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 243369 | JORDANA L. MONTALVO TROCHE | ADDRESS ON FILE | | | | | | | |
| 243370 | JORDANES RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 243371 | JORDANSMITH, LINDA G | ADDRESS ON FILE | | | | | | | |
| 243372 | JORDI ANDREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 243373 | JORDIMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243374 | JORDY Y PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 243375 | JOREL AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 679354 | JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 | |
| 243376 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243377 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679355 | JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 | |
| 679356 | JORELYS T HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MI¥I MI¥I | 33 CALLE 4 | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679357 | JORGE L DIAZ PADRO | PO BOX 341 | | | | CIALES | PR | 00638-0341 | |
| 679358 | JORGE VAZQUEZ VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 679359 | JORGE A CLIVILLES DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 679360 | JORGE A GAUD RIVERA | URB COUNTRY CLUB | 889 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 679361 | JORGE A TORRES CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 679362 | JORGE CEDE¥O VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 | |
| 679363 | JORGE COLON ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
| 679364 | JORGE E VICENTY ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 679365 | JORGE GONZALEZ REYES | URB JARDINES DE CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 679366 | JORGE L TORRES PEREZ | PO BOX 1202 | | | | PE¥UELAS | PR | 00624 | |
| 679367 | JORGE L REYES DE JESUS | PO BOX 942 | | | | CIALES | PR | 00638 | |
| 679368 | JORGE L SERRANO TORRES | HC 3 BOX 15538 | | | | AGUAS BUENAS | PR | 00703 | |
| 679369 | JORGE L SOTO DE LEON | PO BOX 1139 | | | | HATILLO | PR | 00659 | |
| 679370 | JORGE M DEL VALLE CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 679371 | JORGE M NU¥EZ RIOS | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 679372 | JORGE M SOLTERO SCHIMIDT | PO BOX 362977 | | | | SAN JUAN | PR | 00936-2977 | |
| 679373 | JORGE M TRABAL DEL VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 679374 | JORGE MALDONADO COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| 679375 | JORGE MANGUAL NIEVES | 12 CAMINO GABINA RODRIGUEZ | | | | SAN JUAN | PR | 00926-9177 | |
| 679376 | JORGE MARTINEZ TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN JUAN | PR | 00926 | |
| 679377 | JORGE MATOS MIRANDA | PO BOX 762 | | | | MANATI | PR | 00674 | |
| 679378 | JORGE MEDINA VELEZ | PO BOX 641 | | | | HORMIGUEROS | PR | 00660 | |
| 679379 | JORGE SANTIAGO MARRERO | PO BOX 402 | | | | MERCEDITA | PR | 00715-0402 | |
| 679380 | JORGE SANTOS MALDONADO | PO BOX 524 | | | | GAROCHALES | PR | 00652 0524 | |
| 679381 | JORGE TORRES COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 | |
| 679382 | JORGE TORRES JIMENEZ | URB CUIDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 | |
| 679383 | JORGE VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | | PONCE | PR | 00728-1808 | |
| 679384 | JORGE VARELA | URB SAN ANTONIO | K 3 CALLE 9 | | | PONCE | PR | 00732-7448 | |
| 679385 | JORGE W VAZQUEZ RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| 679386 | JORGE A ACEVEDO GARCIA | P O BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 243378 | JORGE A ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 679387 | JORGE A ALMEDINA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 243379 | JORGE A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 679388 | JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| 679389 | JORGE A ARROYO GONZALEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 679390 | JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |
| 679391 | JORGE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243380 | JORGE A BAEZ | ADDRESS ON FILE | | | | | | | |
| 679392 | JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 243381 | JORGE A BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 679393 | JORGE A BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679394 | JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| 679395 | JORGE A BANCHES SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 679396 | JORGE A BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243382 | JORGE A BAUZO CANINO | ADDRESS ON FILE | | | | | | | |
| 243383 | JORGE A BECERRIL HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 243384 | JORGE A BERMUDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 679397 | JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANUABO | PR | 00707 0760 | |
| 679398 | JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| 679400 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679399 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679401 | JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 243385 | JORGE A BOJOTO BERNABE | ADDRESS ON FILE | | | | | | | |
| 243386 | JORGE A BORGES | ADDRESS ON FILE | | | | | | | |
| 243387 | JORGE A BORGES SERRANO | ADDRESS ON FILE | | | | | | | |
| 679402 | JORGE A BOSCH ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679403 | JORGE A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243389 | JORGE A CALDERON GAUDIO | ADDRESS ON FILE | | | | | | | |
| 679404 | JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 679405 | JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679406 | JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| 243390 | JORGE A CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243391 | JORGE A CARTAYA | ADDRESS ON FILE | | | | | | | |
| 679407 | JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| 679408 | JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| 679409 | JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 679410 | JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 243392 | JORGE A CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243393 | JORGE A CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 679411 | JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| 243394 | JORGE A COLON / GEORGE COLON | ADDRESS ON FILE | | | | | | | |
| 243395 | JORGE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 243396 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679412 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679413 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679414 | JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| 243397 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 679415 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 679416 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 243398 | JORGE A CRESPO LEON | ADDRESS ON FILE | | | | | | | |
| 679417 | JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| 243399 | JORGE A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679418 | JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| 679419 | JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 679420 | JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| 679421 | JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 5A | | | SAN JUAN | PR | 00907 | |
| 679422 | JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 243400 | JORGE A DAVILA PSC CPA CONSULTANT | PO BOX 9023716 | | | | SAN JUAN | PR | 00902 | |
| 243401 | JORGE A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 243402 | JORGE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679423 | JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| 243403 | JORGE A DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 679424 | JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| 243404 | JORGE A DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 679425 | JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| 679426 | JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| 243405 | JORGE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243406 | JORGE A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679427 | JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679428 | JORGE A ESTEBAN GARCIA | P O BOX 5982 | | | | CAGUAS | PR | 00726 | |
| 679429 | JORGE A FERRER PERREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 679430 | JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | | PNCE | PR | 00731 | |
| 243407 | JORGE A FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 679431 | JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | | SAN JUAN | PR | 00909 | |
| 679432 | JORGE A FUENTES MATTA | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| 679433 | JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20 CALLE 4 | | | COAMO | PR | 00769 | |
| 243409 | JORGE A GOMEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 243410 | JORGE A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243411 | JORGE A GONZALEZ DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 243412 | JORGE A GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 679434 | JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | | AGUAS BUENAS | PR | 00703 | |
| 679435 | JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | | HATILLO | PR | 00659 | |
| 679436 | JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/5 E-43 | | | ARECIBO | PR | 00612 | |
| 243413 | JORGE A GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679437 | JORGE A GUEVARA RIVERA | P O BOX 80136 | | | | COROZAL | PR | 00783 | |
| 243414 | JORGE A GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 243415 | JORGE A GUZMAN LEON | ADDRESS ON FILE | | | | | | | |
| 243416 | JORGE A HERNANDE GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| 243417 | JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | | |
| 679438 | JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | | LARES | PR | 00669 | |
| 243418 | JORGE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 679439 | JORGE A HUERTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 243419 | JORGE A HUERTAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 679440 | JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 243420 | JORGE A JIMENEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 679441 | JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12 CALLE 44 A | | | CANOVANAS | PR | 00729 | |
| 243421 | JORGE A LARA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 243422 | JORGE A LAUGIER CARRION | ADDRESS ON FILE | | | | | | | |
| 679442 | JORGE A LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 679443 | JORGE A LEON AMADOR | ADDRESS ON FILE | | | | | | | |
| 679444 | JORGE A LOPEZ MALDONADO | URB EL CONQUITADOR | B 24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 679445 | JORGE A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243423 | JORGE A LUBE LEBRON | ADDRESS ON FILE | | | | | | | |
| 243424 | JORGE A MACHICOTE RAMERY | ADDRESS ON FILE | | | | | | | |
| 243425 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243426 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243427 | JORGE A MARCANO APONTE | ADDRESS ON FILE | | | | | | | |
| 679446 | JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | | TOA BAJA | PR | 00949-4120 | |
| 679447 | JORGE A MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679448 | JORGE A MARTINEZ COLON | PO BOX 10610 | | | | PONCE | PR | 00732 | |
| 243428 | JORGE A MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 243429 | JORGE A MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243430 | JORGE A MATOS AMARO | ADDRESS ON FILE | | | | | | | |
| 243431 | JORGE A MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 679449 | JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | | PONCE | PR | 00731 | |
| 679450 | JORGE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243432 | JORGE A MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243433 | JORGE A MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 243434 | JORGE A MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243435 | JORGE A MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679451 | JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 679452 | JORGE A MONGE MATOS | HC 02 BOX 5585 | | | | COMERIO | PR | 00782 | |
| 243436 | JORGE A MONTANE FABRA | ADDRESS ON FILE | | | | | | | |
| 243437 | JORGE A MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679453 | JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | | SAN JUAN | PR | 00902 | |
| 679454 | JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | | BAYAMON | PR | 00959 | |
| 679455 | JORGE A MUNDO LOPEZ | PO BOX 1447 | | | | JUNCOS | PR | 00777 1447 | |
| 243438 | JORGE A MUNDO SEGARDIA | ADDRESS ON FILE | | | | | | | |
| 243439 | JORGE A MURIEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 679456 | JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | | PE¥UELAS | PR | 00624-9204 | |
| 679457 | JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00954 | |
| 243440 | JORGE A NEVAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 679458 | JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 243441 | JORGE A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679459 | JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | | BAYAMON | | 00956 | |
| 243442 | JORGE A ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 243443 | JORGE A ORTIZ LUCCA | ADDRESS ON FILE | | | | | | | |
| 243444 | JORGE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 243445 | JORGE A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679460 | JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 679461 | JORGE A PABON BERNARD | ADDRESS ON FILE | | | | | | | |
| 243446 | JORGE A PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 243447 | JORGE A PAGAN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 243448 | JORGE A PAULINO/ MONICA LARGACHA | ADDRESS ON FILE | | | | | | | |
| 679462 | JORGE A PAUNETO TIRADO | ADDRESS ON FILE | | | | | | | |
| 243449 | JORGE A PELLOT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679463 | JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 | |
| 243450 | JORGE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243451 | JORGE A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 679464 | JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 679465 | JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 | |
| 243452 | JORGE A PINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679466 | JORGE A PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 243453 | JORGE A POSADA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 243454 | JORGE A QUINONEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 679467 | JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 | |
| 243455 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 243456 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 243457 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 679468 | JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 679469 | JORGE A RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679470 | JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 243458 | JORGE A RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243459 | JORGE A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 243460 | JORGE A REYES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679471 | JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 | |
| 243461 | JORGE A RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 243462 | JORGE A RIVERA MYERS | ADDRESS ON FILE | | | | | | | |
| 243463 | JORGE A RIVERA OLIVO | ADDRESS ON FILE | | | | | | | |
| 679472 | JORGE A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 679473 | JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 679474 | JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 243464 | JORGE A ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 243465 | JORGE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 243466 | JORGE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679475 | JORGE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 679476 | JORGE A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 243467 | JORGE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679477 | JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| 679478 | JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| 243468 | JORGE A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 679479 | JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| 243469 | JORGE A RODRIGUEZ TOSSAS | ADDRESS ON FILE | | | | | | | |
| 243470 | JORGE A RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 243471 | JORGE A RODRIGUEZ Y NANCY L RAMOS | ADDRESS ON FILE | | | | | | | |
| 679480 | JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 243472 | JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243473 | JORGE A ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679481 | JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| 243474 | JORGE A ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243475 | JORGE A ROTGER BONILLA | ADDRESS ON FILE | | | | | | | |
| 243476 | JORGE A ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| 243477 | JORGE A ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| 679482 | JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 243478 | JORGE A RUIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679483 | JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 679484 | JORGE A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679485 | JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 243479 | JORGE A SALICHS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 243480 | JORGE A SAN MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243481 | JORGE A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 243482 | JORGE A SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679486 | JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |
| 679487 | JORGE A SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 679488 | JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| 679489 | JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| 243484 | JORGE A SOMOZA FERRALES | ADDRESS ON FILE | | | | | | | |
| 243485 | JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679490 | JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| 243486 | JORGE A SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243487 | JORGE A SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679491 | JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| 679492 | JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679493 | JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| 679495 | JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| 679494 | JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| 243488 | JORGE A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243490 | JORGE A TORRES BAUZA | ADDRESS ON FILE | | | | | | | |
| 243491 | JORGE A TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 679496 | JORGE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679497 | JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 243492 | JORGE A TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 243493 | JORGE A TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 243494 | JORGE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243495 | JORGE A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 679498 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| 679499 | JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 679500 | JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 243496 | JORGE A VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679501 | JORGE A VAZQUEZ AVILES | HC 4 BOX 8602 | | | | CAMERIO | PR | 00782 | |
| 243497 | JORGE A VEGA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 243498 | JORGE A VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 243499 | JORGE A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679502 | JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| 679503 | JORGE A VELEZ AYALA | URB LAS DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 679504 | JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 679505 | JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679506 | JORGE A VILLANUEVA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 243500 | JORGE A VILLARAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 679507 | JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 | |
| 243501 | JORGE A VILLENA Y LIZA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679508 | JORGE A. ARROYO COLOMER | ADDRESS ON FILE | | | | | | | |
| 243502 | JORGE A. CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243503 | JORGE A. CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243504 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 243505 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 243506 | JORGE A. CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 243507 | JORGE A. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 243508 | JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 243509 | JORGE A. COTTO ALAMO | ADDRESS ON FILE | | | | | | | |
| 243510 | JORGE A. CRESPO COTTO | ADDRESS ON FILE | | | | | | | |
| 243511 | JORGE A. FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679509 | JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 243512 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 243513 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 243514 | JORGE A. LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 679510 | JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 | |
| 243515 | JORGE A. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243516 | JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 243517 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679511 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 679512 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 243518 | JORGE A. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 243519 | JORGE A. VILLALBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243520 | JORGE ABDIEL ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 679513 | JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 243521 | JORGE ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 243522 | JORGE ACEVEDO LEBRON | ADDRESS ON FILE | | | | | | | |
| 243523 | JORGE ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 679514 | JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | | LARES | PR | 00669 | |
| 679515 | JORGE ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 679516 | JORGE ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679517 | JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 243524 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243525 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243526 | JORGE ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 243527 | JORGE ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 679518 | JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | | SABANA HOYOS | PR | 00688 | |
| 679519 | JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | | MOROVIS | PR | 00687 | |
| 243528 | JORGE ALBERTO DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 679520 | JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 243529 | JORGE ALDRICH NOVOA | ADDRESS ON FILE | | | | | | | |
| 243530 | JORGE ALEJANDRINO, KAREN | ADDRESS ON FILE | | | | | | | |
| 679521 | JORGE ALEJANDRO CORREA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 679522 | JORGE ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243531 | JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243532 | JORGE ALEQUÍN MARTELL | ADDRESS ON FILE | | | | | | | |
| 679523 | JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 679524 | JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | | CAROLINA | PR | 00987 | |
| 243533 | JORGE ALIFONSO PERDOM0 | ADDRESS ON FILE | | | | | | | |
| 679525 | JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | | CAYEY | PR | 00737 | |
| 243534 | JORGE ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 243535 | JORGE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 679526 | JORGE ALVAREZ FRANK | PO BOX 6216 | | | | BAYAMON | PR | 00960 | |
| 679527 | JORGE ALVAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 243536 | JORGE ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 679529 | JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| 679528 | JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 679530 | JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 679531 | JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| 243537 | JORGE AMADOR TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 679532 | JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 679534 | JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| 679533 | JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 679535 | JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 679536 | JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| 679537 | JORGE APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243538 | JORGE APONTE RENTAS | ADDRESS ON FILE | | | | | | | |
| 243539 | JORGE APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 243540 | JORGE AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243541 | JORGE ARANZAMENDI TORRES | ADDRESS ON FILE | | | | | | | |
| 243542 | JORGE ARGUELLES MORAN | ADDRESS ON FILE | | | | | | | |
| 243543 | JORGE ARMANDO SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679538 | JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| 243544 | JORGE AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 679539 | JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| 679540 | JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 243545 | JORGE ARTAUD PAGAN | ADDRESS ON FILE | | | | | | | |
| 679541 | JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| 679542 | JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 243546 | JORGE ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 679543 | JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 243547 | JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| 243548 | JORGE AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 679544 | JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| 243549 | JORGE AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 243550 | JORGE AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| 243551 | JORGE AZIZE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243552 | JORGE B NIEVES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 243553 | JORGE B RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 243554 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 679545 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 679546 | JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | | CAGUAS | PR | 00727 | |
| 243555 | JORGE BARALT SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 243556 | JORGE BARANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679547 | JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | | SAN JUAN | PR | 00902 | |
| 243557 | JORGE BARRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 243558 | JORGE BARRETO, ALMA | ADDRESS ON FILE | | | | | | | |
| 243559 | JORGE BASMESON Y ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 243560 | JORGE BATISTA FLORES | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 243561 | JORGE BATISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 243562 | JORGE BATISTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 243563 | JORGE BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679548 | JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 243564 | JORGE BENITEZ BIBILONI Y/O ECOQUIDS | ADDRESS ON FILE | | | | | | | |
| 243565 | JORGE BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 243566 | JORGE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243567 | JORGE BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679549 | JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243568 | JORGE BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 679550 | JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | | CAROLINA | PR | 00985 | |
| 243569 | JORGE BERLINGERI ESTATE | PO BOX 29473 | | | | SAN JUAN | PR | 00929-0473 | |
| 679551 | JORGE BERRIOS LABOY | P O BOX 191 | | | | VILLALBA | PR | 00766 | |
| 679552 | JORGE BERRIOS OYOLA | P O BOX 9917 | | | | CIDRA | PR | 00739 | |
| 243570 | JORGE BETANCOURT, ELI S | ADDRESS ON FILE | | | | | | | |
| 243571 | JORGE BETANCOURT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 243572 | JORGE BIDO, RAMON S. | ADDRESS ON FILE | | | | | | | |
| 679553 | JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679554 | JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 243573 | JORGE BLASINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679555 | JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | | GUAYNABO | PR | 00971 | |
| 679556 | JORGE BOBE TORRES | ADDRESS ON FILE | | | | | | | |
| 243574 | JORGE BONILLA | ADDRESS ON FILE | | | | | | | |
| 679557 | JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 | |
| 679558 | JORGE BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243575 | JORGE BONILLA OZUBA | ADDRESS ON FILE | | | | | | | |
| 679560 | JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 679559 | JORGE BRACERO LANDRON | COND CORAL BEACH SUITE L-19 | | | | CAROLINA | PR | 00979 | |
| 679561 | JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 | |
| 243576 | JORGE BRANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 243577 | JORGE BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 679562 | JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 | |
| 679563 | JORGE BRUNO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 243578 | JORGE BULTRON ESCUTE | ADDRESS ON FILE | | | | | | | |
| 243579 | JORGE BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243580 | JORGE BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 243582 | JORGE C COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679564 | JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 243583 | JORGE C COLORADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 243584 | JORGE C CRUZ JOVE | ADDRESS ON FILE | | | | | | | |
| 679565 | JORGE C GOMEZ | ADDRESS ON FILE | | | | | | | |
| 679566 | JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 | |
| 243585 | JORGE C LALLAVE CORTES | ADDRESS ON FILE | | | | | | | |
| 243586 | JORGE C MALDONADO FERRA | ADDRESS ON FILE | | | | | | | |
| 243587 | JORGE C MARTINEZ AJA | ADDRESS ON FILE | | | | | | | |
| 243588 | JORGE C MILIAN DIEPPA | ADDRESS ON FILE | | | | | | | |
| 243589 | JORGE C NEGRETE LEDO | ADDRESS ON FILE | | | | | | | |
| 679567 | JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 | |
| 243590 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679568 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679569 | JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 | |
| 243591 | JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 | |
| 679570 | JORGE CABRERA VELAZQUEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 243592 | JORGE CABRERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 243593 | JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 | |
| 679571 | JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 | |
| 243594 | JORGE CALDERON FLORES | ADDRESS ON FILE | | | | | | | |
| 243595 | JORGE CALDERON MELO | ADDRESS ON FILE | | | | | | | |
| 679572 | JORGE CALZADA GORITZ | INTERNATINAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 771117 | JORGE CAMACHO BURGOS | ADDRESS ON FILE | | | | | | | |
| 679573 | JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 | |
| 679574 | JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 | |
| 243596 | JORGE CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 243597 | JORGE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 679575 | JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679576 | JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 | |
| 679577 | JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679578 | JORGE CARABALLO RODRIGUEZ | PO BOX 434 | | | | GUANICA | PR | 00653 | |
| 243598 | JORGE CARABALLO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 243599 | JORGE CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 679579 | JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 | |
| 679580 | JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 | |
| 679581 | JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 | |
| 243600 | JORGE CARDONA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 679582 | JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 | |
| 679583 | JORGE CARLO FONT | ADDRESS ON FILE | | | | | | | |
| 243601 | JORGE CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679584 | JORGE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 679585 | JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 679586 | JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 | |
| 243602 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679587 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679588 | JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 | |
| 679589 | JORGE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 243603 | JORGE CARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| 243604 | JORGE CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 679590 | JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 243605 | JORGE CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 243606 | JORGE CASTRO, ANEYSHKA | ADDRESS ON FILE | | | | | | | |
| 243607 | JORGE CEBALLOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 243608 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 243609 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 243610 | JORGE CEPEDA, JUANA T | ADDRESS ON FILE | | | | | | | |
| 679591 | JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 243611 | JORGE CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 243612 | JORGE CHEN | ADDRESS ON FILE | | | | | | | |
| 243613 | JORGE CHEVERE COLON | ADDRESS ON FILE | | | | | | | |
| 679592 | JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 243614 | JORGE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243615 | JORGE CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679593 | JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 243616 | Jorge Cintron, Abimael | ADDRESS ON FILE | | | | | | | |
| 243617 | JORGE CIRINO PINET | ADDRESS ON FILE | | | | | | | |
| 679594 | JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 243618 | JORGE COCONATTI CATRARA | ADDRESS ON FILE | | | | | | | |
| 243619 | JORGE COLLAZO LABOY | ADDRESS ON FILE | | | | | | | |
| 243620 | JORGE COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 679595 | JORGE COLLAZO VELEZ | ADDRESS ON FILE | | | | | | | |
| 243621 | JORGE COLLAZO, ILSAMARIE | ADDRESS ON FILE | | | | | | | |
| 243622 | JORGE COLLAZO, MARIVE | ADDRESS ON FILE | | | | | | | |
| 679596 | JORGE COLOMER MONTES | ADDRESS ON FILE | | | | | | | |
| 243623 | JORGE COLON | ADDRESS ON FILE | | | | | | | |
| 679597 | JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 243624 | JORGE COLON CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243625 | JORGE COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679598 | JORGE COLON CRUZ | H C 03 BOX 38930 | | | | CAGUAS | PR | 00725 9724 | |
| 243626 | JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 679599 | JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 | |
| 243627 | JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 | |
| 679600 | JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 | |
| 243628 | JORGE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679601 | JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 | |
| 243629 | JORGE COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 243630 | JORGE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679602 | JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 679603 | JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243631 | JORGE CONTRERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 243632 | JORGE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243633 | JORGE CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 243634 | JORGE CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679604 | JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| 679605 | JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 243635 | JORGE CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| 243636 | JORGE CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 679606 | JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 243637 | JORGE COSME Y EULALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 243638 | JORGE COSME, SILGIA | ADDRESS ON FILE | | | | | | | |
| 243639 | JORGE COVAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679607 | JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| 243640 | JORGE CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 243641 | JORGE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 243642 | JORGE CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 679608 | JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 679609 | JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 243643 | JORGE CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 679610 | JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 243644 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 243645 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 679611 | JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679612 | JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| 679613 | JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| 243646 | JORGE CRUZ LLANES | ADDRESS ON FILE | | | | | | | |
| 679614 | JORGE CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 243647 | JORGE CRUZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 243648 | JORGE CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 679615 | JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 243649 | Jorge Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 243650 | JORGE CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 679616 | JORGE CUEVAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 243651 | JORGE D ACEVEDO PADILLA | ADDRESS ON FILE | | | | | | | |
| 243652 | JORGE D CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243653 | JORGE D COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679617 | JORGE D DIAZ BURGOS | RES VILLA REAL | EDIF 4 APT 13 | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679618 | JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 | |
| 679619 | JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 | |
| 243654 | JORGE D FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243655 | JORGE D GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 679620 | JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679621 | JORGE D GRANCO | ADDRESS ON FILE | | | | | | | |
| 679622 | JORGE D LLAVONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 679623 | JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 679624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 | |
| 679625 | JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 | |
| 243656 | JORGE D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243657 | JORGE D PONCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243658 | JORGE D RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679626 | JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 | |
| 679627 | JORGE D RODROGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 679628 | JORGE D ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 243659 | JORGE D ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243660 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243661 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243662 | JORGE D. BUZAINZ DE AGUILA | ADDRESS ON FILE | | | | | | | |
| 243663 | JORGE D. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 679629 | JORGE D. VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243664 | JORGE DAVID ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 243665 | JORGE DAVILA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 679630 | JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 | |
| 679631 | JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 679632 | JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 | |
| 679633 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679634 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679635 | JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 243666 | JORGE DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243667 | JORGE DE JESUS PADILLA | ADDRESS ON FILE | | | | | | | |
| 243668 | JORGE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679636 | JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 | |
| 679637 | JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 | |
| 679638 | JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 | |
| 679639 | JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243669 | JORGE DE LOS SANTOS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 243670 | JORGE DE SALAMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 679640 | JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 | |
| 679641 | JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 243671 | JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 | |
| 679642 | JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 679643 | JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 679644 | JORGE DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243672 | JORGE DELGADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 679645 | JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 | |
| 679646 | JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 | |
| 243673 | JORGE DELGADO RIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679647 | JORGE DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 243674 | Jorge Delgado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 243675 | Jorge Deschamps de León | ADDRESS ON FILE | | | | | | | |
| 243676 | JORGE DIANA | ADDRESS ON FILE | | | | | | | |
| 679648 | JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 679649 | JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 | |
| 679650 | JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 679651 | JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 679652 | JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 | |
| 243677 | JORGE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679653 | JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 679654 | JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 | |
| 243678 | JORGE DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| 243679 | JORGE DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 243680 | JORGE DIGITAL SERVICES INC | PARC MAMEYAL | 127A CALLE 12 | | | DORADO | PR | 00646-2494 | |
| 679655 | JORGE DROZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 243681 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 243682 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 243683 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243684 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243685 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243686 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243687 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243688 | JORGE E BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 679656 | JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 | |
| 679657 | JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 | |
| 243689 | JORGE E CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679658 | JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 | |
| 243690 | JORGE E CARRANZA QUIPUZCO | ADDRESS ON FILE | | | | | | | |
| 679659 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | | |
| 679660 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | | |
| 243691 | JORGE E CHAVERRA BARAHONA | ADDRESS ON FILE | | | | | | | |
| 679661 | JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 | |
| 243692 | JORGE E COLOMER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243693 | JORGE E COLON JORDAN | ADDRESS ON FILE | | | | | | | |
| 243694 | JORGE E COLON/ JANETTE R SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 243695 | JORGE E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679662 | JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679663 | JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 243696 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243697 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243698 | JORGE E GONZALEZ BOU | ADDRESS ON FILE | | | | | | | |
| 679664 | JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 | |
| 243699 | JORGE E GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 679665 | JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 | |
| 679666 | JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 679667 | JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | | SAN JUAN | PR | 00926 1414 | |
| 679668 | JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 679669 | JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243700 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 243701 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 243702 | JORGE E LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 243703 | JORGE E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243704 | JORGE E MALDONADO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 243705 | JORGE E MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 679670 | JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 243706 | JORGE E MATEO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 679671 | JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 679672 | JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 243707 | JORGE E MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 679673 | JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949-3771 | |
| 243708 | JORGE E PANZARDI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 243709 | JORGE E PASARELL | ADDRESS ON FILE | | | | | | | |
| 679674 | JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | | ARECIBO | PR | 00612 | |
| 243710 | JORGE E PORTO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 243711 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243712 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243713 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 243714 | JORGE E RAMOS MORA | ADDRESS ON FILE | | | | | | | |
| 679675 | JORGE E RAMOS MORA | PO BOX 709 | | | | SAN JUAN | PR | 00926-6023 | |
| 243715 | JORGE E RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 243716 | JORGE E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 243717 | JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | | SAN JUAN | PR | 00918 | |
| 679676 | JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679677 | JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679678 | JORGE E RIVERA LOPEZ | P O BOX 194982 | | | | SAN JUAN | PR | 00919-4982 | |
| 679679 | JORGE E RIVERA ORTIZ | PO BOX 1845 | | | | MANATI | PR | 00674 | |
| 679680 | JORGE E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 243718 | JORGE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679681 | JORGE E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679682 | JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 243719 | JORGE E RIVERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679683 | JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |
| 243720 | JORGE E RODRIGUEZ Y GISELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679684 | JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 679685 | JORGE E ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243721 | JORGE E ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679686 | JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679687 | JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| 679688 | JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| 679689 | JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| 243722 | JORGE E SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 243723 | JORGE E TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 679690 | JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 679691 | JORGE E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 243724 | JORGE E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243725 | JORGE E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679692 | JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679693 | JORGE E. MORALES MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| 243726 | JORGE E. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243727 | JORGE E. ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| 679694 | JORGE E. ROLDAN Y LUISA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679695 | JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 679696 | JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| 679697 | JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 770616 | JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbanizacion | Los Maestros | | RIO PIEDRAS | PR | 923 | |
| 243728 | JORGE ENRIQUE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 679698 | JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 679699 | JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |
| 679700 | JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 243729 | JORGE ESCRIBANO ROSSY | ADDRESS ON FILE | | | | | | | |
| 243730 | JORGE ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 243731 | JORGE ESPARRA | ADDRESS ON FILE | | | | | | | |
| 679701 | JORGE ESPINEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243732 | JORGE ESQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679703 | JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679702 | JORGE ESTARELLA | PO BOX 363589 | | | | SAN JUAN | PR | 00936-2589 | |
| 679704 | JORGE ESTEVES | HC 1 BOX 5181 | | | | AGUADILLA | PR | 00603 | |
| 679705 | JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 243733 | JORGE ESTRELLA Y/O JUAN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 243734 | JORGE F ALONZO | ADDRESS ON FILE | | | | | | | |
| 679706 | JORGE F ARMADA SANCHEZ | PO BOX 855 | | | | COROZAL | PR | 00783 | |
| 679707 | JORGE F ARMADA SANCHEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 679708 | JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 243735 | JORGE F BIRD SERRANO | ADDRESS ON FILE | | | | | | | |
| 679709 | JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | 40 | | | CIDRA | PR | 00739 | |
| 679710 | JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | | YABUCOA | PR | 00767 | |
| 679711 | JORGE F GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679712 | JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | | CEIBA | PR | 00735821 | |
| 243736 | JORGE F LUCIANO / MAGALY ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 243737 | JORGE F MALAVE BURGOS | ADDRESS ON FILE | | | | | | | |
| 243738 | JORGE F MORALES BARRIS | ADDRESS ON FILE | | | | | | | |
| 679713 | JORGE F MU¥OZ BIBILONI | PARQUE MONTERREY I APT. 402 | CALLE MONTERREY 110 | | | PONCE | PR | 00717 | |
| 243739 | JORGE F MUNIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 243740 | JORGE F MUNOZ BABILONI | ADDRESS ON FILE | | | | | | | |
| 679714 | JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | | SAN JUAN | PR | 00926 | |
| 679715 | JORGE F RAICES ROMAN | ADDRESS ON FILE | | | | | | | |
| 679716 | JORGE F REXACH FACUNDO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679717 | JORGE F ROMANY | ADDRESS ON FILE | | | | | | | |
| 679718 | JORGE F ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 243741 | JORGE F SALCEDO CANTO | ADDRESS ON FILE | | | | | | | |
| 679719 | JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | | AGUAS BUENAS | PR | 00703 | |
| 679720 | JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | | SAN JUAN | PR | 00929 | |
| 243742 | JORGE FABREGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 679721 | JORGE FADRELL ESTEVES | PO BOX 562 | | | | HATILLO | PR | 00659 | |
| 243743 | JORGE FELICES VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679722 | JORGE FELICIANO RIVERA | RR2 BUZON 8335 | | | | MANATI | PR | 00674 | |
| 679723 | JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | | MANATI | PR | 00674 | |
| 243744 | JORGE FELIX, YARELIS | ADDRESS ON FILE | | | | | | | |
| 679724 | JORGE FERNANDEZ | PO BOX 360892 | | | | SAN JUAN | PR | 00936-0892 | |
| 679725 | JORGE FERNANDEZ LASERNA | PO BOX 506 | | | | SAN JUAN | PR | 00919 | |
| 679726 | JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 679727 | JORGE FERNANDEZ SEVILA | ADDRESS ON FILE | | | | | | | |
| 243746 | JORGE FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 679728 | JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | | SAN JUAN | PR | 00901 | |
| 679729 | JORGE FERRER ASENCIO | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 243747 | JORGE FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679730 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 679731 | JORGE FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 243748 | JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 243749 | JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | | SAN JUAN | PR | 00984-9654 | |
| 679732 | JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 000959 | |
| 243750 | JORGE FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 243751 | JORGE FLORES PAGAN | ADDRESS ON FILE | | | | | | | |
| 679733 | JORGE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 243752 | JORGE FLORES VILAR MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 243753 | JORGE FONTANEZ CAMUĐAS | ADDRESS ON FILE | | | | | | | |
| 243754 | JORGE FONTANEZ CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 679734 | JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | | HATILLO | PR | 00659 | |
| 679735 | JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | | SAN JUAN | PR | 00968 | |
| 243755 | JORGE FRANCISCO ASAD CESANI | ADDRESS ON FILE | | | | | | | |
| 243756 | JORGE FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243757 | JORGE FRANQUI, WILSON | ADDRESS ON FILE | | | | | | | |
| 679736 | JORGE FREYRE FOREST | URB ALT DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 679737 | JORGE FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 679738 | JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| 243758 | JORGE G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243759 | JORGE G CHEVERES SANTOS | ADDRESS ON FILE | | | | | | | |
| 679739 | JORGE G CRUZ VALLEJO | ADDRESS ON FILE | | | | | | | |
| 243760 | JORGE G CUZA SALINAS | ADDRESS ON FILE | | | | | | | |
| 243761 | JORGE G GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679740 | JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| 243762 | JORGE G LOPEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 243763 | JORGE G MEDINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 243764 | JORGE G MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679741 | JORGE G PAGAN | ADDRESS ON FILE | | | | | | | |
| 679742 | JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243765 | JORGE G RAMOS PANTOJA | ADDRESS ON FILE | | | | | | | |
| 243766 | JORGE G RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243767 | JORGE G RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 243768 | JORGE G ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243769 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243770 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| 679743 | JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 243771 | JORGE G. MINA BARBUTO | ADDRESS ON FILE | | | | | | | |
| 243772 | JORGE G. MORALES GONZAEZ | ADDRESS ON FILE | | | | | | | |
| 243773 | JORGE GABRIEL BAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 243774 | JORGE GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 243775 | JORGE GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679744 | JORGE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243776 | JORGE GALARZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 243777 | JORGE GALLARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243778 | JORGE GANDIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 243779 | JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 243780 | JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 243781 | JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 243782 | JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 679745 | JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 679746 | JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
| 679747 | JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4`286 | | | RIO PIEDRAS | PR | 00928 | |
| 243783 | JORGE GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 243784 | JORGE GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679748 | JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |
| 679749 | JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| 679750 | JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN  JUAN | PR | 00924 | |
| 243785 | JORGE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679751 | JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| 679752 | JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| 679753 | JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| 679754 | JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| 679755 | JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 679756 | JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| 243786 | JORGE GARCIA RONDON | ADDRESS ON FILE | | | | | | | |
| 679757 | JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| 679758 | JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| 679759 | JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| 243788 | JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 243789 | JORGE GARCIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 243790 | JORGE GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 243791 | JORGE GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 679760 | JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| 679761 | JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| 243792 | JORGE GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 679762 | JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| 243793 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 243794 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 679763 | JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| 243795 | JORGE GIORGIE RIVERA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 243796 | JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 679764 | JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 679765 | JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679766 | JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 243797 | JORGE GOMEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 679767 | JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679768 | JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |
| 679769 | JORGE GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 243798 | JORGE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679770 | JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 679771 | JORGE GONZALEZ FERNOS | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 | |
| 243799 | JORGE GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243800 | JORGE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243801 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 679772 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 243802 | JORGE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679773 | JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 679774 | JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 | |
| 679775 | JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 | |
| 679776 | JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 243803 | JORGE GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 243804 | JORGE GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 243805 | JORGE GONZALEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 679777 | JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 679778 | JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 | |
| 679779 | JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 | |
| 679780 | JORGE GORRITZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 679781 | JORGE GOTAY PAGAN | ADDRESS ON FILE | | | | | | | |
| 243806 | JORGE GREGORIO NEGRON POLANCO | ADDRESS ON FILE | | | | | | | |
| 243807 | JORGE GRILLASCA PALOU | ADDRESS ON FILE | | | | | | | |
| 243808 | JORGE GUADALUPE CRUZADO | ADDRESS ON FILE | | | | | | | |
| 243809 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679782 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679783 | JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 | |
| 679784 | JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 679785 | JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 | |
| 679786 | JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 679787 | JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 679788 | JORGE GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 679789 | JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| 243810 | JORGE GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 679790 | JORGE H GUTIERREZ CAMACHO | P O BOX 330003 | | | | PONCE | PR | 00733-0003 | |
| 679791 | JORGE H VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 679792 | JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 679793 | JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| 679794 | JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| 243811 | JORGE H AFANADOR MATOS | ADDRESS ON FILE | | | | | | | |
| 243813 | JORGE H BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 679795 | JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| 679796 | JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| 243814 | JORGE H CASASNOVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243815 | JORGE H CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679797 | JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243816 | JORGE H GUEVARA PEREZ | ADDRESS ON FILE | | | | | | | |
| 679798 | JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| 243817 | JORGE H MARIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 679799 | JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 243820 | JORGE H RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 679800 | JORGE H RUBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 243821 | JORGE H VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 679801 | JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 679802 | JORGE H. RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| 243822 | JORGE H.JEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243823 | JORGE HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 679803 | JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 679804 | JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| 243824 | JORGE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243825 | JORGE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679805 | JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| 243826 | JORGE HERNANDEZ BERRIO | ADDRESS ON FILE | | | | | | | |
| 679806 | Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| 679807 | JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 679808 | JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |
| 679809 | JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | | DORADO | PR | 00646 | |
| 679810 | JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | | BAYAMON | PR | 00957-3907 | |
| 243827 | JORGE HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 679811 | JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | | CAGUAS | PR | 00727-2379 | |
| 243828 | JORGE HERNANDEZ MAIZONET | ADDRESS ON FILE | | | | | | | |
| 679812 | JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | | CAMUY | PR | 00627 | |
| 243829 | JORGE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 679813 | JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | | MANATI | PR | 00674 | |
| 679814 | JORGE HERNANDEZ RERFIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 679815 | JORGE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 243830 | JORGE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243831 | JORGE HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 679816 | JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 243832 | JORGE HIRAM VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243833 | JORGE HOMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679817 | JORGE HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243834 | JORGE HURTADO ZAMORANO | ADDRESS ON FILE | | | | | | | |
| 771118 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679818 | JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | | COROZAL | PR | 00783-9708 | |
| 243835 | JORGE I ALCOBA ROSADO | ADDRESS ON FILE | | | | | | | |
| 243836 | JORGE I ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 243837 | JORGE I ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243838 | JORGE I ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679819 | JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | | ARECIBO | PR | 00612 | |
| 243839 | JORGE I ARMENTEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679820 | JORGE I BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243840 | JORGE I CAJIGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243841 | JORGE I CARMONA MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243842 | JORGE I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679821 | JORGE I DELGADO | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 243843 | JORGE I DIAZ GORRITZ | ADDRESS ON FILE | | | | | | | |
| 243844 | JORGE I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243845 | JORGE I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243846 | JORGE I GAVIRIA LONDONO | ADDRESS ON FILE | | | | | | | |
| 243847 | JORGE I HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243848 | JORGE I JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 243849 | JORGE I JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679822 | JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | | LARES | PR | 00669 | |
| 243850 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679823 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679824 | JORGE I MALDONADO RIVERA | PO BOX 2688 | | | | GUAYNABO | PR | 00970 | |
| 243851 | JORGE I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 679825 | JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | | HUMACAO | PR | 00791-9502 | |
| 243853 | JORGE I MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 243854 | JORGE I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 679826 | JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 679827 | JORGE I PAGAN | VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00965 | |
| 243855 | JORGE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243856 | JORGE I PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 679828 | JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | | PONCE | PR | 00730-2345 | |
| 243857 | JORGE I RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 243858 | JORGE I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 243859 | JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 243860 | JORGE I RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679829 | JORGE I ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 679830 | JORGE I RUIZ SERRANO | P O BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679831 | JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | | CABO ROJO | PR | 00623 | |
| 243861 | JORGE I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 243862 | JORGE I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243863 | JORGE I SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 679832 | JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | | NAGUABO | PR | 00718 | |
| 243864 | JORGE I TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679833 | JORGE I TIRADO OSPINA | ADDRESS ON FILE | | | | | | | |
| 243865 | JORGE I VAZQUEZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 243866 | JORGE I VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 243867 | JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| 679834 | JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| 243868 | JORGE I. LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679835 | JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |
| 243869 | JORGE I. MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 243870 | JORGE I. RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 679836 | JORGE I.. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243871 | JORGE INCLÁN MC CONNIE | ADDRESS ON FILE | | | | | | | |
| 243872 | JORGE IRIZARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679837 | JORGE IRIZARRY FERRA | ADDRESS ON FILE | | | | | | | |
| 243873 | JORGE IRIZARRY GORDILS | ADDRESS ON FILE | | | | | | | |
| 679838 | JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 679839 | JORGE IRIZARRY MEDINA | 243 CALLE PARIS SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243874 | JORGE ISAAC ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679840 | JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| 679841 | JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243875 | JORGE IVAN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679842 | JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 679843 | JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 243876 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243877 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679844 | JORGE J ANTONETTY DIAZ | PO BOX 603 | | | | JUNCOS | PR | 00777 | |
| 679845 | JORGE J CAPO DIAZ | ADDRESS ON FILE | | | | | | | |
| 679846 | JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 679847 | JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| 679848 | JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| 679849 | JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |
| 679850 | JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 243878 | JORGE J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 243879 | JORGE J DAVILA LONNEMANN | ADDRESS ON FILE | | | | | | | |
| 679851 | JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 | |
| 243880 | JORGE J ESQUILIN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 243881 | JORGE J FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679852 | JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 | |
| 243882 | JORGE J FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 243883 | JORGE J GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243884 | JORGE J GIRONA MOLINA | ADDRESS ON FILE | | | | | | | |
| 243885 | JORGE J GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 679853 | JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 | |
| 243886 | JORGE J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243887 | JORGE J JIMENEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 679854 | JORGE J MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 243888 | JORGE J MANFREDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 243889 | JORGE J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679855 | JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 679856 | JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 | |
| 679857 | JORGE J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 679858 | JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 | |
| 243890 | JORGE J PORFIL CARRERO | ADDRESS ON FILE | | | | | | | |
| 679859 | JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 243891 | JORGE J RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 243892 | JORGE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 243893 | JORGE J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679860 | JORGE J ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 243894 | JORGE J ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 679861 | JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 679862 | JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 | |
| 243895 | JORGE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 243896 | JORGE J SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 243897 | JORGE J VALENZUELA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679863 | JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 679864 | JORGE J VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 | |
| 243898 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243899 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679865 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 243900 | JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| 243901 | JORGE J. MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 243902 | JORGE J. MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679866 | JORGE J.RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 679867 | JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 679868 | JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 | |
| 243903 | JORGE JAVIER FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 243904 | JORGE JAVIER PORFIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 243905 | JORGE JAVIER ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679869 | JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 | |
| 679870 | JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 243906 | JORGE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243907 | JORGE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679871 | JORGE JORDAN RIVERA | URB EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 679872 | JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 | |
| 243908 | JORGE JOSUE ROSAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 679873 | JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 | |
| 243909 | JORGE JUNCO GALLETTI | ADDRESS ON FILE | | | | | | | |
| 679874 | JORGE L ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 | |
| 679875 | JORGE L LOZADA MARTINEZ | HC 645 BOX 5293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 679877 | JORGE L NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| 679876 | JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| 679878 | JORGE L OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| 679879 | JORGE L RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 | |
| 679880 | JORGE L SANCHEZ RIVERA | PO BOX 1040 | | | | VILLALBA | PR | 00766 | |
| 679881 | JORGE L ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679882 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 | |
| 679883 | JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 | |
| 243910 | JORGE L ADORNO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 243911 | JORGE L AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243912 | JORGE L AGOSTO NOGUE | ADDRESS ON FILE | | | | | | | |
| 243913 | JORGE L ALDEA PIETRI | ADDRESS ON FILE | | | | | | | |
| 679884 | JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 | |
| 679885 | JORGE L ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 243914 | JORGE L ALIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243915 | JORGE L ALMODOVAR LUCENA | ADDRESS ON FILE | | | | | | | |
| 679886 | JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 | |
| 679887 | JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 679888 | JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 679889 | JORGE L ALVARADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 679890 | JORGE L ALVAREZ CASTRO | P O BOX 438 | | | | FAJARDO | PR | 00738 | |
| 679891 | JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679892 | JORGE L ANDUJAR RIVERA | PO BOX 727 | | | | JAYUYA | PR | 00664 | |
| 243916 | JORGE L ANIBARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 243917 | JORGE L APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 243918 | JORGE L APONTE ORTIZ` | ADDRESS ON FILE | | | | | | | |
| 243919 | JORGE L AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 243920 | JORGE L AQUIRRE PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243921 | JORGE L ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 243922 | JORGE L ARROYO HATCH | ADDRESS ON FILE | | | | | | | |
| 243923 | JORGE L ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679893 | JORGE L AVILES RODRIGUEZ | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 679894 | JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | | TOA BAJA | PR | 00947-3747 | |
| 243924 | JORGE L BACO MATOS | ADDRESS ON FILE | | | | | | | |
| 679895 | JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679896 | JORGE L BAEZ | PO BOX 32192 | | | | PONCE | PR | 00732-2192 | |
| 679897 | JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | | PATILLAS | PR | 00723 | |
| 679898 | JORGE L BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 243926 | JORGE L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 679899 | JORGE L BAEZ TORRES | P O BOX 427 | | | | YAUCO | PR | 00698 | |
| 679900 | JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679901 | JORGE L BATISTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 679902 | JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | | SAN JUAN | PR | 00901 | |
| 243927 | JORGE L BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243928 | JORGE L BELLIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679903 | JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-0245 | |
| 679904 | JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 679905 | JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | | CAGUAS | PR | 00725 | |
| 679906 | JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 679907 | JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 679908 | JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 243929 | JORGE L BOBADILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 679909 | JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 | |
| 679910 | JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 | |
| 243930 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679911 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243932 | JORGE L BOURDON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679912 | JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 679913 | JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 679914 | JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 | |
| 679915 | JORGE L CABAN | ADDRESS ON FILE | | | | | | | |
| 243934 | JORGE L CALDERON SERRANO | ADDRESS ON FILE | | | | | | | |
| 243935 | JORGE L CAMACHO | ADDRESS ON FILE | | | | | | | |
| 243936 | JORGE L CAMACHO SEIJO | ADDRESS ON FILE | | | | | | | |
| 679916 | JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 | |
| 679917 | JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGTHS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 243937 | JORGE L CAPO MATOS | ADDRESS ON FILE | | | | | | | |
| 243938 | JORGE L CARBO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243939 | JORGE L CARDONA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 243940 | JORGE L CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 679918 | JORGE L CARDONA PAGAN | VILLA NAVARRA | 606 CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 | |
| 243941 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 243942 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 243943 | JORGE L CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679919 | JORGE L CARRERA LOPEZ | PO BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 243944 | JORGE L CARRILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 679920 | JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 | |
| 679921 | JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 679922 | JORGE L CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 679923 | JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 | |
| 679924 | JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 679925 | JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 679926 | JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 | |
| 243945 | JORGE L CASTRO | ADDRESS ON FILE | | | | | | | |
| 679927 | JORGE L CASTRO MARTE | ADDRESS ON FILE | | | | | | | |
| 243946 | JORGE L CATALA MONGE | ADDRESS ON FILE | | | | | | | |
| 679928 | JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 243947 | JORGE L CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679929 | JORGE L CEPEDA ESCOLAR | ADDRESS ON FILE | | | | | | | |
| 679930 | JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 679931 | JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| 243948 | JORGE L CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 679932 | JORGE L CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243949 | JORGE L CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 243950 | JORGE L CLASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679933 | JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 243951 | JORGE L COLLADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 679934 | JORGE L COLON ADORNO | ADDRESS ON FILE | | | | | | | |
| 679935 | JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 243952 | JORGE L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 679936 | JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |
| 243953 | JORGE L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 243954 | JORGE L COLON MULERO | ADDRESS ON FILE | | | | | | | |
| 243955 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 679937 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 679938 | JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |
| 243956 | JORGE L COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679939 | JORGE L COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679940 | JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| 243957 | JORGE L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 679941 | JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| 679942 | JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| 679943 | JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| 679944 | JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| 679945 | JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 679946 | JORGE L CORREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 679947 | JORGE L CORTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 679948 | JORGE L CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 243958 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 243959 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 243960 | JORGE L COSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679949 | JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 | |
| 243961 | JORGE L COTTY ARROYO | ADDRESS ON FILE | | | | | | | |
| 243962 | JORGE L COUTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679950 | JORGE L CRESPO GALAN | ADDRESS ON FILE | | | | | | | |
| 679951 | JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 | |
| 243963 | JORGE L CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 679952 | JORGE L CRUZ  LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 0735 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243964 | JORGE L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 679953 | JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 | |
| 243965 | JORGE L CRUZ BONANO | ADDRESS ON FILE | | | | | | | |
| 679954 | JORGE L CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 243966 | JORGE L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679955 | JORGE L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679956 | JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES 7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 243967 | JORGE L DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 679957 | JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 243968 | JORGE L DAVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 243969 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 243970 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 243971 | JORGE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 243972 | JORGE L DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243973 | JORGE L DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679958 | JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 | |
| 243974 | JORGE L DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243975 | JORGE L DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 243976 | JORGE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679959 | JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 679960 | JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 | |
| 679961 | JORGE L DELGADO HYLAND | ADDRESS ON FILE | | | | | | | |
| 243977 | JORGE L DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 679962 | JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 | |
| 679963 | JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 243978 | JORGE L DIAZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 679964 | JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | | AGUAS BUENAS | PR | 00703 | |
| 243979 | JORGE L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 679965 | JORGE L DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 679966 | JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 243980 | JORGE L DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679967 | JORGE L DIAZ TORRES | PO BOX 269 | | | | OROCOVIS | PR | 00720 | |
| 679968 | JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | | CAYEY | PR | 00736 | |
| 679969 | JORGE L DIAZ VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 243981 | JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243982 | JORGE L DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 243983 | JORGE L DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243984 | JORGE L DOMINGUEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| 679970 | JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | | CANOVANAS | PR | 00729 | |
| 679971 | JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | | GUAYNABO | PR | 00969 | |
| 679972 | JORGE L DUMENG MENDEZ | PO BOX 665 | | | | MOCA | PR | 00676 | |
| 679973 | JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 243985 | JORGE L ELGUERA | ADDRESS ON FILE | | | | | | | |
| 243986 | JORGE L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 679974 | JORGE L ENCARNACION REXACH | ADDRESS ON FILE | | | | | | | |
| 243987 | JORGE L ENCARNACION SIACA | ADDRESS ON FILE | | | | | | | |
| 679975 | JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679976 | JORGE L ESPADA BERNARDI | URB SAVANNAH REAL | 3 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754 | |
| 243988 | JORGE L ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 243989 | JORGE L ESPINOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679977 | JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 679978 | JORGE L ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243990 | JORGE L ESTRADA VARGAS/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 243991 | JORGE L ESTRELLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 243992 | JORGE L FALCON | ADDRESS ON FILE | | | | | | | |
| 243993 | JORGE L FANTAUZZI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243994 | JORGE L FARINACCI | ADDRESS ON FILE | | | | | | | |
| 243995 | JORGE L FERNÁNDEZ DÍAZ | ADDRESS ON FILE | | | | | | | |
| 679979 | JORGE L FERNANDEZ QUI¥ONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 243996 | JORGE L FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 243998 | JORGE L FIGHUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243999 | JORGE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 244000 | JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679980 | JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 244001 | JORGE L FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 679981 | JORGE L FIGUEROA RIVERA | P O BOX 969 | | | | ADJUNTAS | PR | 00705 | |
| 679982 | JORGE L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 244002 | JORGE L FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 244003 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 244004 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 244005 | JORGE L FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 679983 | JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 | |
| 679984 | JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 | |
| 679985 | JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 | |
| 244006 | JORGE L GALARZA DONES | ADDRESS ON FILE | | | | | | | |
| 679986 | JORGE L GALARZA RIVERA | 2 B 12 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 244007 | JORGE L GARCIA ALARRAN | ADDRESS ON FILE | | | | | | | |
| 679987 | JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 679988 | JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 244008 | JORGE L GARCIA FANETT | ADDRESS ON FILE | | | | | | | |
| 244009 | JORGE L GARCIA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679989 | JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 | |
| 679990 | JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 244010 | JORGE L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679991 | JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 | |
| 679992 | JORGE L GAVILLAN VAZQUEZ | BRISAS DEL PARQUE II | F 4 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 679993 | JORGE L GERENA MENDEZ | PMB 256-2135 CARR.2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 | |
| 679994 | JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 679995 | JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 | |
| 679996 | JORGE L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679997 | JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| 679998 | JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 679999 | JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| 680000 | JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32 MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 244011 | JORGE L GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244012 | JORGE L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680001 | JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| 680002 | JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| 680003 | JORGE L GONZALEZ HUERTAS | P O BOX 900 | | | | JAYUYAS | PR | 00664 | |
| 244013 | JORGE L GONZALEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 244014 | JORGE L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 244015 | JORGE L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244016 | JORGE L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244017 | JORGE L GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 680004 | JORGE L GONZALEZ OTERO | HC 3 BOX 18567 | | | | RIO GRANDE | PR | 00745 | |
| 244018 | JORGE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244019 | JORGE L GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 244021 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244022 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 680005 | JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | 9 | | | UTUADO | PR | 00641 | |
| 244023 | JORGE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244024 | JORGE L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680006 | JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 244025 | JORGE L GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 680007 | JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |
| 680008 | JORGE L GUTIERREZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 244026 | JORGE L GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 680009 | JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 244027 | JORGE L HADDOCK SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680010 | JORGE L HERNADEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 680011 | JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 680012 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 680013 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| 680014 | JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |
| 244028 | JORGE L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244029 | JORGE L HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244030 | JORGE L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680015 | JORGE L HERNANDEZ VEGA | P O BOX 618 | | | | MANATI | PR | 00674 | |
| 680016 | JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | | COROZAL | PR | 00783 | |
| 680017 | JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | | SAN JUAN | PR | 00919 0328 | |
| 680018 | JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 244031 | JORGE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244032 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 244033 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 244034 | JORGE L LA TORRE RUIZ | ADDRESS ON FILE | | | | | | | |
| 680019 | JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | | BAYAMON | PR | 00956 | |
| 244035 | JORGE L LABOY Y/O ELVIA E MENA | ADDRESS ON FILE | | | | | | | |
| 680020 | JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4402 | |
| 244036 | JORGE L LANDRON | ADDRESS ON FILE | | | | | | | |
| 680021 | JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | | CAGUAS | PR | 00725 | |
| 680022 | JORGE L LEBRON COLON | HC 2 BOX 4563 | | | | GUAYAMA | PR | 00784 | |
| 244037 | JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 244038 | JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680023 | JORGE L LEBRON LEBRON | PO BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 244039 | JORGE L LEBRON OTERO | ADDRESS ON FILE | | | | | | | |
| 244040 | JORGE L LIZARDI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680024 | JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918-3228 | |
| 244041 | JORGE L LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 680025 | JORGE L LOPEZ PABON | P O BOX 836 | | | | COTO LAUREL | PR | 00780 | |
| 244042 | JORGE L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680026 | JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | | CIALES | PR | 00638 | |
| 244043 | JORGE L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680027 | JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 244044 | JORGE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680028 | JORGE L LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 680029 | JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | | ISABELA | PR | 00662 | |
| 244045 | JORGE L LORA AQUINO | ADDRESS ON FILE | | | | | | | |
| 680030 | JORGE L LUCENA BETANCOURT | PO BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 680031 | JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 244046 | JORGE L LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680032 | JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | | CAROLINA | PR | 00985 | |
| 244047 | JORGE L LUNA MORENO | ADDRESS ON FILE | | | | | | | |
| 244048 | JORGE L MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680033 | JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 680034 | JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| 244049 | JORGE L MALAVE SAMOT / MARISOL SAMOT | ADDRESS ON FILE | | | | | | | |
| 680035 | JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| 244050 | JORGE L MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 244051 | JORGE L MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680036 | JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 000918 | |
| 244052 | JORGE L MARCHAND HEREDIA | ADDRESS ON FILE | | | | | | | |
| 244053 | JORGE L MARIN CORTES | ADDRESS ON FILE | | | | | | | |
| 244054 | JORGE L MARQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 680037 | JORGE L MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 244055 | JORGE L MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 244056 | JORGE L MARTES COLON | ADDRESS ON FILE | | | | | | | |
| 680038 | JORGE L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680039 | JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 680040 | JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| 680041 | JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| 680042 | JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| 680043 | JORGE L MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 680044 | JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| 680045 | JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 680046 | JORGE L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244057 | JORGE L MAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 244058 | JORGE L MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 244059 | JORGE L MATOS FRANCIS | ADDRESS ON FILE | | | | | | | |
| 244060 | JORGE L MATTA / MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680047 | JORGE L MAYSONET CORA | ADDRESS ON FILE | | | | | | | |
| 680048 | JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680049 | JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| 680050 | JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| 680051 | JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 244061 | JORGE L MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680052 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 244062 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 244063 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680053 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680054 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244064 | JORGE L MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 244065 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 244066 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 680055 | JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 244067 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 680056 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 680057 | JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 680058 | JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 244068 | JORGE L MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680059 | JORGE L MILLAN MU¥IZ | URBANIZACION COLINAS DE VILLA ROSA | C-2 | | | SABANA GRANDE | PR | 00637 | |
| 680060 | JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| 244069 | JORGE L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 244070 | JORGE L MIRANDA FEBLES | ADDRESS ON FILE | | | | | | | |
| 244071 | JORGE L MIRANDA NORRIS | ADDRESS ON FILE | | | | | | | |
| 244072 | JORGE L MIRANDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 244073 | JORGE L MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 244074 | JORGE L MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 244075 | JORGE L MOLINA | ADDRESS ON FILE | | | | | | | |
| 680061 | JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| 244076 | JORGE L MOLINARI | ADDRESS ON FILE | | | | | | | |
| 244077 | JORGE L MONTALVO | ADDRESS ON FILE | | | | | | | |
| 244078 | JORGE L MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244079 | JORGE L MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680062 | JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| 244080 | JORGE L MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680063 | JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| 680064 | JORGE L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 244081 | JORGE L MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 244082 | JORGE L MORALES SOLER | ADDRESS ON FILE | | | | | | | |
| 244083 | JORGE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680065 | JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| 244084 | JORGE L MORENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244085 | JORGE L MORIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244086 | JORGE L MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244087 | JORGE L MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244088 | JORGE L MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 244089 | JORGE L NARANJO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680066 | JORGE L NARVAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 680067 | JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 680068 | JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680069 | JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680070 | JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| 244090 | JORGE L NEGRON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 680071 | JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| 680072 | JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| 244091 | JORGE L NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244092 | JORGE L NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 244093 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680073 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244094 | JORGE L NINA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 680074 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| 244095 | JORGE L NOVEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244096 | JORGE L OCASIO CARLE | ADDRESS ON FILE | | | | | | | |
| 680075 | JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 244097 | JORGE L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 244098 | JORGE L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 244099 | JORGE L OLIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680076 | JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 680077 | JORGE L OQUENDO MALPICA | ADDRESS ON FILE | | | | | | | |
| 680078 | JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| 680079 | JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 244100 | JORGE L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 680080 | JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 244101 | JORGE L ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 680081 | JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| 680082 | JORGE L ORTIZ GARCIA | URB CIUDAD UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| 244102 | JORGE L ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680083 | JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| 680084 | JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| 244103 | JORGE L ORTIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 680085 | JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 680086 | JORGE L ORTIZ MONTALVO | PO BOX 544 | | | | BAJADERO | PR | 00616 | |
| 244104 | JORGE L ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 244105 | JORGE L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 680087 | JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 244106 | JORGE L ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 244107 | JORGE L ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244108 | JORGE L ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 680088 | JORGE L ORTIZ RAMOS | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 244109 | JORGE L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244110 | JORGE L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680089 | JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | | CAYEY | PR | 00736 | |
| 680090 | JORGE L ORTIZ RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 680091 | JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 244111 | JORGE L ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244112 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244113 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244114 | JORGE L ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680092 | JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680093 | JORGE L OTERO GARCIA | URB EL VIVERO | D 8 CALLE 1 | | | GURABO | PR | 00778-2301 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680094 | JORGE L OTERO LOPEZ | PO BOX 843 | | | | CIALES | PR | 00638 | |
| 244115 | JORGE L OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680095 | JORGE L OTERO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680096 | JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | | FLORIDA | PR | 00650 | |
| 680097 | JORGE L PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244116 | JORGE L PADILLA ARVELO | ADDRESS ON FILE | | | | | | | |
| 680098 | JORGE L PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 244117 | JORGE L PADILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| 680099 | JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | | NARANJITO | PR | 00719 0000 | |
| 244118 | JORGE L PADRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244119 | JORGE L PAGAN CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 244120 | JORGE L PAGAN GINES | ADDRESS ON FILE | | | | | | | |
| 244121 | JORGE L PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 680100 | JORGE L PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680101 | JORGE L PAGAN PABON | ADDRESS ON FILE | | | | | | | |
| 244122 | JORGE L PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 244123 | JORGE L PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244124 | JORGE L PAGAN VALDES | ADDRESS ON FILE | | | | | | | |
| 244125 | JORGE L PANTOJA AULET | ADDRESS ON FILE | | | | | | | |
| 680102 | JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 244126 | JORGE L PAREDES QUINONES | ADDRESS ON FILE | | | | | | | |
| 244127 | JORGE L PE¥A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244128 | JORGE L PELLICCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 680103 | JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680104 | JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 244129 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 244130 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 244131 | JORGE L PEREIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244132 | JORGE L PEREZ | ADDRESS ON FILE | | | | | | | |
| 680105 | JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 680106 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680107 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680108 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 680109 | JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 | |
| 680110 | JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 | |
| 244133 | JORGE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244134 | JORGE L PEREZ FORTY | ADDRESS ON FILE | | | | | | | |
| 680111 | JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 | |
| 244135 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| 244136 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | | |
| 244137 | JORGE L PINEIRO LUGO | ADDRESS ON FILE | | | | | | | |
| 680112 | JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 680113 | JORGE L PIZARRO DIANA | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 244138 | JORGE L PLATA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244139 | JORGE L PORTALATIN BRAVO | ADDRESS ON FILE | | | | | | | |
| 244140 | JORGE L POSADA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244141 | JORGE L QUI¥ONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 244142 | JORGE L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244143 | JORGE L QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 680114 | JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244144 | JORGE L RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 680115 | JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 680116 | JORGE L RAMIREZ SEDA | ADDRESS ON FILE | | | | | | | |
| 680117 | JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 244145 | JORGE L RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| 244146 | JORGE L RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 680118 | JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 | |
| 244147 | JORGE L RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244148 | JORGE L RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 244149 | JORGE L RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 244150 | JORGE L RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680119 | JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24 P-12 | P 12 | | | PONCE | PR | 00731 | |
| 244151 | JORGE L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 680120 | JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 | |
| 680121 | JORGE L RENTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 680122 | JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 | |
| 680123 | JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 | |
| 680124 | JORGE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 244152 | JORGE L REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 244153 | JORGE L REYES MARCANO | ADDRESS ON FILE | | | | | | | |
| 680125 | JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 | |
| 680126 | JORGE L REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 244154 | JORGE L RIOS MORA | ADDRESS ON FILE | | | | | | | |
| 680127 | JORGE L RIVERA | URB BELINDA | G 6 CALLE 7 | | | ARROYO | PR | 00714 | |
| 680128 | JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680129 | JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 680130 | JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680131 | JORGE L RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 244156 | JORGE L RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 244157 | JORGE L RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 244158 | JORGE L RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 244160 | JORGE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680132 | JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 | |
| 244161 | JORGE L RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 680133 | JORGE L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 680135 | JORGE L RIVERA LOPEZ | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 | |
| 680136 | JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 680134 | JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 244162 | JORGE L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 680137 | JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 | |
| 244163 | JORGE L RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 244164 | JORGE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680138 | JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 680139 | JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 | |
| 680140 | JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 680141 | JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 | |
| 680142 | JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 680143 | JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 | |
| 680144 | JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 | |
| 680145 | JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244165 | JORGE L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244166 | JORGE L RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 680146 | JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 | |
| 680147 | JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 | |
| 680148 | JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 680149 | JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 | |
| 244167 | JORGE L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680150 | JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 | |
| 244168 | JORGE L RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680151 | JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 | |
| 680152 | JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 244169 | JORGE L RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 680153 | JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 | |
| 680154 | JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 | |
| 680155 | JORGE L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244170 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 680156 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 244171 | JORGE L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680157 | JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 | |
| 680158 | JORGE L RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 680159 | JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 680160 | JORGE L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244172 | JORGE L RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 244173 | JORGE L RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 680161 | JORGE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680162 | JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| 244174 | JORGE L RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 680163 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680164 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244175 | JORGE L RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244176 | JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | ADDRESS ON FILE | | | | | | | |
| 244177 | JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680165 | JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 680166 | JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 244178 | JORGE L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244179 | JORGE L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 680167 | JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| 244180 | JORGE L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680168 | JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| 244181 | JORGE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244182 | JORGE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 244183 | JORGE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 680169 | JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 680170 | JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| 244184 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244185 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244186 | JORGE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244187 | JORGE L RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680171 | JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| 244188 | JORGE L RODRIUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680172 | JORGE L ROJAS COLON | ADDRESS ON FILE | | | | | | | |
| 680173 | JORGE L ROJAS GREEN | ADDRESS ON FILE | | | | | | | |
| 680174 | JORGE L ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 680175 | JORGE L ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 680176 | JORGE L ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 680177 | JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 244189 | JORGE L ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| 680178 | JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |
| 680179 | JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| 680180 | JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| 244190 | JORGE L ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 680181 | JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| 680182 | JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| 680183 | JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| 680184 | JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| 244191 | JORGE L ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680185 | JORGE L ROMERO MARCHESES | BOX 244 | | | | LARES | PR | 00669 | |
| 680186 | JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 244192 | JORGE L ROSADO CARPENA | ADDRESS ON FILE | | | | | | | |
| 680187 | JORGE L ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 680188 | JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| 244193 | JORGE L ROSADO SANIAGO | ADDRESS ON FILE | | | | | | | |
| 244194 | JORGE L ROSALY ROSELLO | ADDRESS ON FILE | | | | | | | |
| 680189 | JORGE L ROSARIO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 244195 | JORGE L ROSARIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 680190 | JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| 680191 | JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 680192 | JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| 244197 | JORGE L RUIZ PENA | ADDRESS ON FILE | | | | | | | |
| 680193 | JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| 244198 | JORGE L RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 244199 | JORGE L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244200 | JORGE L SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680194 | JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| 680195 | JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| 680196 | JORGE L SALAZAR SERRANO | ADDRESS ON FILE | | | | | | | |
| 244201 | JORGE L SALDANA | ADDRESS ON FILE | | | | | | | |
| 680197 | JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| 244202 | JORGE L SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 680198 | JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244203 | JORGE L SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244204 | JORGE L SANCHEZ LEON | ADDRESS ON FILE | | | | | | | |
| 680199 | JORGE L SANCHEZ PADILLA | P O BOX 695 | | | | MANATI | PR | 00674 | |
| 244205 | JORGE L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244206 | JORGE L SANCHEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 680200 | JORGE L SANCHEZ SOLER | URB BEIHONTE | PO BOX 3661 | | | MAYAGUEZ | PR | 00681 | |
| 680201 | JORGE L SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680202 | JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244207 | JORGE L SANTIAGO BLANCO | ADDRESS ON FILE | | | | | | | |
| 680203 | JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | | GURABO | PR | 00778-2108 | |
| 244208 | JORGE L SANTIAGO DURAN | ADDRESS ON FILE | | | | | | | |
| 244209 | JORGE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680204 | JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | | CAGUAS | PR | 00726-7292 | |
| 680205 | JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 244210 | JORGE L SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 680206 | JORGE L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244211 | JORGE L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 680207 | JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 244212 | JORGE L SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680208 | JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | | VEGA ALTA | PR | 00692 6029 | |
| 244213 | JORGE L SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 680209 | JORGE L SANTIAGO Y DAMARIS DAVILA | ADDRESS ON FILE | | | | | | | |
| 244214 | JORGE L SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680210 | JORGE L SANTOS  RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 244215 | JORGE L SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680211 | JORGE L SANTOS RIVERA | PO BOX 599 | | | | AGUIRRE | PR | 00704-0599 | |
| 680212 | JORGE L SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244216 | JORGE L SERNA VEGA | ADDRESS ON FILE | | | | | | | |
| 680213 | JORGE L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680214 | JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | | CATANO | PR | 00962 | |
| 680215 | JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 680216 | JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | | VEGA BAJA | PR | 00963 | |
| 244217 | JORGE L SILVESTRINI ALICEA | ADDRESS ON FILE | | | | | | | |
| 244218 | JORGE L SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 244219 | JORGE L SOTO COSME | ADDRESS ON FILE | | | | | | | |
| 680217 | JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| 244220 | JORGE L SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 244221 | JORGE L SOTOMAYOR VEGA | ADDRESS ON FILE | | | | | | | |
| 244222 | JORGE L SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 244223 | JORGE L SUAREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 244224 | JORGE L SUAREZ Y CARMINA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680218 | JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| 244225 | JORGE L SURIA COLON | ADDRESS ON FILE | | | | | | | |
| 680219 | JORGE L TAPIA  APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN  JUAN | PR | 00926 | |
| 680220 | JORGE L TIRADO GIRONA | ADDRESS ON FILE | | | | | | | |
| 680221 | JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| 680222 | JORGE L TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244226 | JORGE L TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244227 | JORGE L TORO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 680223 | JORGE L TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680224 | JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| 244228 | JORGE L TORRES / JERRY A TORRES | ADDRESS ON FILE | | | | | | | |
| 680225 | JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 244229 | JORGE L TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 680226 | JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| 680227 | JORGE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 244230 | JORGE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244231 | JORGE L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244232 | JORGE L TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 680228 | JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| 244233 | JORGE L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680229 | JORGE L TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 680230 | JORGE L TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 244234 | JORGE L TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 680231 | JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| 680232 | JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| 244235 | JORGE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 680233 | JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 | |
| 680234 | JORGE L TORRES TORRES | URB VISTA ALEGRE | 215 ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 680235 | JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 | |
| 680236 | JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 | |
| 244236 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680237 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 680238 | JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 | |
| 680239 | JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 | |
| 680240 | JORGE L VALENTIN | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680241 | JORGE L VALENTIN BARRO | AVE GUANAJIBO | HOME B 12 | | | MAYAGUEZ | PR | 006802 | |
| 244237 | JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 244238 | JORGE L VALENTINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 680242 | JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA BAJA | PR | 00694 | |
| 680243 | JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 680244 | JORGE L VALLS FERRERO | HC 2 BOX 11316 | | | | COROZAL | PR | 00783 | |
| 680245 | JORGE L VARGAS RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 | |
| 244239 | JORGE L VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680246 | JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 | |
| 244240 | JORGE L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680247 | JORGE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 680248 | JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 | |
| 680249 | JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 | |
| 244241 | JORGE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680250 | JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 244242 | JORGE L VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680251 | JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 680252 | JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 | |
| 244243 | JORGE L VEGA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 680253 | JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 244244 | JORGE L VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244245 | JORGE L VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 244246 | JORGE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680254 | JORGE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680255 | JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 | |
| 680256 | JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 680257 | JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 | |
| 244247 | JORGE L VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680258 | JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 680259 | JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | | ARROYO | PR | 00714 | |
| 244248 | JORGE L VELEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244249 | JORGE L VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680260 | JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 244250 | JORGE L VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 680261 | JORGE L VENTURA DAVILA | 140 BO CALZADA | | | | PONCE | PR | 00715 | |
| 244251 | JORGE L VENTURA ROMAN | ADDRESS ON FILE | | | | | | | |
| 680262 | JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | | CANOVANAS | PR | 00729 | |
| 244252 | JORGE L VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 680263 | JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 680264 | JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | | MANATI | PR | 00674-0094 | |
| 680265 | JORGE L VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 244253 | JORGE L VIZCARRONDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 680266 | JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 244254 | JORGE L. ALEMAN BIGIO | ADDRESS ON FILE | | | | | | | |
| 244255 | JORGE L. ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680267 | JORGE L. AQUINO BARRETO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 680269 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | | SAN JUAN | PR | 00917 | |
| 680268 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 680270 | JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 244256 | JORGE L. ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680271 | JORGE L. AYALA | ADDRESS ON FILE | | | | | | | |
| 680272 | JORGE L. CABAN ROSADO | HC02 PO BOX 7786 | | | | CAMUY | PR | 00627 | |
| 244257 | JORGE L. CARRION FLORES | ADDRESS ON FILE | | | | | | | |
| 244258 | JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 244259 | Jorge L. Cintron López | ADDRESS ON FILE | | | | | | | |
| 680273 | JORGE L. CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 680274 | JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | | SAINT JUST | PR | 00976 | |
| 680275 | JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | | CAGUAS | PR | 00725 | |
| 244260 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244261 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680276 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680277 | JORGE L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 680278 | JORGE L. GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680279 | JORGE L. HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 680280 | JORGE L. LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 680281 | JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 | |
| 680282 | JORGE L. MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 244262 | JORGE L. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 680283 | JORGE L. MENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 244263 | JORGE L. MOLINARY GARCIA | ADDRESS ON FILE | | | | | | | |
| 244264 | JORGE L. MORALES AMARO | ADDRESS ON FILE | | | | | | | |
| 244265 | JORGE L. OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| 244266 | JORGE L. OLIVER PINERO | ADDRESS ON FILE | | | | | | | |
| 680284 | JORGE L. ORTEGA SANTIAGO | APARTADO 609 | | | | NARANJITO | PR | 00719 | |
| 244267 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680285 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680286 | JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 | |
| 680287 | JORGE L. PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 680288 | JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 680289 | JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 | |
| 680290 | JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680291 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680292 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680293 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680294 | JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 | |
| 244268 | JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 | |
| 244269 | JORGE L. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680295 | JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 244270 | JORGE L. RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 680296 | JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 | |
| 244272 | JORGE L. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 244273 | JORGE L. RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 244274 | JORGE L. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680297 | JORGE L. SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680298 | JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 | |
| 244275 | JORGE L. SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680299 | JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 244276 | JORGE L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680300 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680302 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680301 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680303 | JORGE L. TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 244277 | JORGE L. UBINAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244278 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244279 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244280 | JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| 680304 | Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | | Juncos | | 00777 | |
| 680305 | JORGE L. VICENTE GOMEZ | BZN #21 EL PRADO | | | | CAYEY | PR | 00736 | |
| 244281 | JORGE L.ALMODOVAR CAPIELO | ADDRESS ON FILE | | | | | | | |
| 244282 | JORGE LABERGNE, ANABEL | ADDRESS ON FILE | | | | | | | |
| 244283 | JORGE LABORDE CORRETJER | ADDRESS ON FILE | | | | | | | |
| 680306 | JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 680307 | JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 244284 | JORGE LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 680308 | JORGE LAGUNA COLON | ADDRESS ON FILE | | | | | | | |
| 244285 | JORGE LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | | |
| 680309 | JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 244286 | JORGE LAPORTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 244287 | JORGE LARA MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 244288 | JORGE LASSO TORRES | ADDRESS ON FILE | | | | | | | |
| 244289 | JORGE LAY Y EMMA FUMERO | ADDRESS ON FILE | | | | | | | |
| 680310 | JORGE LE GARCIA LOPEZ | PO BOX 22008 | | | | JUANA DIAZ | PR | 00953 | |
| 680311 | JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 | |
| 680312 | JORGE LEBRON MULERO E IVONNE TORRES | ADDRESS ON FILE | | | | | | | |
| 680313 | JORGE LEDON WEBSTER | ADDRESS ON FILE | | | | | | | |
| 244290 | JORGE LEDON WEBSTER P E PSC | 100 CARR 165 STE 604 | | | | GUAYNABO | PR | 00968-8053 | |
| 680314 | JORGE LEGARRETA ARIAS | P O BOX 5900 | | | | HATILLO | PR | 00659 | |
| 244291 | JORGE LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 244292 | JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA | CELDA 329 | PO BOX 7285 | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680315 | JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 244293 | Jorge Litovich Hernandez | ADDRESS ON FILE | | | | | | | |
| 244294 | JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 244295 | JORGE LLITERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 244296 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 244297 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 680316 | JORGE LLUVERAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 680317 | JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | | TOA ALTA | PR | 00953 | |
| 244298 | JORGE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 680318 | JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | | MOCA | PR | 00676 | |
| 680319 | JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 680320 | JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | | PONCE | PR | 00731 | |
| 680321 | JORGE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244299 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680322 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244300 | JORGE LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 244301 | JORGE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 244302 | JORGE LOPEZ OLEA | ADDRESS ON FILE | | | | | | | |
| 244303 | JORGE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680323 | JORGE LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 680324 | JORGE LOPEZ PABON | P O BOX 250 | | | | COTO LAUREL | PR | 00780 | |
| 680325 | JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | | TRUJILLO ALTO | PR | 00976 | |
| 244304 | JORGE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 244305 | JORGE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680327 | JORGE LOPEZ RIVERA | PO BOX 457 | | | | MAYAGUEZ | PR | 00680 | |
| 680326 | JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 680328 | JORGE LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 680329 | JORGE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680330 | JORGE LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 680331 | JORGE LOPEZ ZAPATA | PO BOX 763 | | | | SAN GERMAN | PR | 00683-0763 | |
| 244306 | JORGE LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 244307 | JORGE LOPEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 244308 | JORGE LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 244309 | JORGE LORA LONGORIA | ADDRESS ON FILE | | | | | | | |
| 244310 | JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 | |
| 244311 | JORGE LOZADA MATEO | ADDRESS ON FILE | | | | | | | |
| 680332 | JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 | |
| 244312 | JORGE LUGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 680333 | JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 680334 | JORGE LUIS LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 244314 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680335 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 244316 | JORGE LUIS AQUINO CALO | ADDRESS ON FILE | | | | | | | |
| 244317 | JORGE LUIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 680336 | JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 | |
| 244318 | JORGE LUIS AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 244320 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680337 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680338 | JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244321 | JORGE LUIS CAPACETE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244322 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680339 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680340 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680341 | JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 | |
| 680342 | JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 | |
| 244323 | JORGE LUIS CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244324 | JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 244325 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244326 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 244327 | JORGE LUIS DIAZ REVERON | ADDRESS ON FILE | | | | | | | |
| 244328 | JORGE LUIS GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 680343 | JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | | SAN LORENZO | PR | 00754 | |
| 244329 | JORGE LUIS GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 244330 | JORGE LUIS III FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 244331 | JORGE LUIS IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 680344 | JORGE LUIS MARRERO | BOX 7 | | | | MOROVIS | PR | 00687 | |
| 680345 | JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | | CATA¨O | PR | 00962 | |
| 244332 | JORGE LUIS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244333 | JORGE LUIS MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 680346 | JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 244334 | JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CUIDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| 244335 | JORGE LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 680347 | JORGE LUIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680348 | JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | | CIDRA | PR | 00739-1170 | |
| 244336 | JORGE LUIS PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244337 | JORGE LUIS PIMENTEL URENA | ADDRESS ON FILE | | | | | | | |
| 244338 | JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244339 | JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244340 | JORGE LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 680349 | JORGE LUIS RIVERA | BOX 366 | | | | CANOVANAS | PR | 00729 | |
| 244341 | JORGE LUIS RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 244342 | JORGE LUIS RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 680350 | JORGE LUIS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244343 | JORGE LUIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 244344 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244345 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244346 | JORGE LUIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 244347 | JORGE LUIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680351 | JORGE LUIS ROBLES CARBALLO | ADDRESS ON FILE | | | | | | | |
| 680352 | JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 | |
| 244348 | JORGE LUIS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680353 | JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 | |
| 244349 | JORGE LUIS ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244351 | JORGE LUIS SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244352 | JORGE LUIS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244353 | JORGE LUIS SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244354 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 244355 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 244356 | JORGE LUIS SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 680354 | JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 680355 | JORGE LUIS TOLEDO MORALES | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 | |
| 680356 | JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 | |
| 244357 | JORGE LUIS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680357 | JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 | |
| 680358 | JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 244358 | JORGE LUIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244359 | JORGE LUIS VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 680359 | JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 | |
| 680360 | JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 680361 | JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 | |
| 680362 | JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 680363 | JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 | |
| 244360 | JORGE M AZIZE | ADDRESS ON FILE | | | | | | | |
| 244361 | JORGE M BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244362 | JORGE M BERMUDEZ VERGE | ADDRESS ON FILE | | | | | | | |
| 244363 | JORGE M CANUELAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 680364 | JORGE M CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 244364 | JORGE M CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244365 | JORGE M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244366 | JORGE M DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244367 | JORGE M DELGADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 680365 | JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 244368 | JORGE M EL KOURY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 244369 | JORGE M FARINACCI FERNOS | ADDRESS ON FILE | | | | | | | |
| 680366 | JORGE M FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680367 | JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 | |
| 244370 | JORGE M FIGUEROA CORALES | ADDRESS ON FILE | | | | | | | |
| 680368 | JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680369 | JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680370 | JORGE M GONZALEZ CALO | ADDRESS ON FILE | | | | | | | |
| 244371 | JORGE M GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680371 | JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN 452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 | |
| 680372 | JORGE M NATER CENTENO | ADDRESS ON FILE | | | | | | | |
| 680373 | JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 | |
| 244372 | JORGE M NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680374 | JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 | |
| 680375 | JORGE M OJEDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 244373 | JORGE M ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 680376 | JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 244374 | JORGE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 680377 | JORGE M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244375 | JORGE M QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244376 | JORGE M RIOS PASTRANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680378 | JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 | |
| 680379 | JORGE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244377 | JORGE M ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 680380 | JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 244378 | JORGE M SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 680381 | JORGE M SAVINOVICH DIAZ | ADDRESS ON FILE | | | | | | | |
| 244379 | JORGE M SEGUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680382 | JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 680383 | JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 680384 | JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| 680385 | JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 244380 | JORGE M TOUS VELA | ADDRESS ON FILE | | | | | | | |
| 244381 | JORGE M. BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244382 | Jorge M. Garcia Carrillo | ADDRESS ON FILE | | | | | | | |
| 244383 | JORGE M. ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 680386 | JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 244384 | JORGE M. VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 244385 | JORGE MACHADO CONTES | ADDRESS ON FILE | | | | | | | |
| 244386 | JORGE MACHADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 680387 | JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| 244387 | JORGE MACHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680388 | JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 244388 | JORGE MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 680389 | JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| 680390 | JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 244389 | JORGE MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680391 | JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 680392 | JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 680393 | JORGE MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 680394 | JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| 680395 | JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| 680396 | JORGE MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 244390 | JORGE MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 680397 | JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 244391 | JORGE MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244392 | JORGE MANUEL MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680398 | JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |
| 244393 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGADO DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 244394 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA-ABOGADO DE LA AEE | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244395 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ-ABOGADO DEMANDANTE | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 | |
| 244396 | JORGE MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244397 | JORGE MARIANI MAESTRE | ADDRESS ON FILE | | | | | | | |
| 680399 | JORGE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 680400 | JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680401 | JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 | |
| 244398 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244399 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244400 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 244401 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680402 | JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680403 | JORGE MARRERO | URB VILLA CAPRI | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 | |
| 680404 | JORGE MARRERO HUERTAS | URB VILLA ALBA | 32 CALLE B | | | VILLALBA | PR | 00766 | |
| 244402 | JORGE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 244403 | JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680405 | JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 680406 | JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 | |
| 680407 | JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 | |
| 680408 | JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 | |
| 680409 | JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 | |
| 244404 | JORGE MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 244405 | JORGE MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244406 | JORGE MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 244407 | JORGE MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 244408 | JORGE MARTINEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 244409 | JORGE MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 244410 | JORGE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 244411 | JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | | |
| 244412 | JORGE MATOS ABREU | ADDRESS ON FILE | | | | | | | |
| 244413 | JORGE MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 244414 | JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 244415 | JORGE MATOS REYES | ADDRESS ON FILE | | | | | | | |
| 680410 | JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 244416 | JORGE MATOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 244417 | JORGE MEDERO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 680411 | JORGE MEDINA DIAZ | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 680413 | JORGE MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 680412 | JORGE MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244418 | JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 244419 | JORGE MEJIA VALLE | ADDRESS ON FILE | | | | | | | |
| 680414 | JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 244420 | JORGE MEJIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 680416 | JORGE MELENDEZ | BOX 807 | | | | GUAYAMA | PR | 00785 | |
| 680415 | JORGE MELENDEZ | PO BOX 11636 | | | | SAN JUAN | PR | 00922-1636 | |
| 680417 | JORGE MELENDEZ CABASSA | P O BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 244421 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244422 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244423 | JORGE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 680418 | JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | | CEIBA | PR | 00735-8815 | |
| 244424 | JORGE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 680419 | JORGE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244425 | JORGE MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 244426 | JORGE MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680420 | JORGE MENDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 244427 | JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 244429 | JORGE MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 680421 | JORGE MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 680422 | JORGE MENDEZ PONCE | PO BOX 1711 | | | | LARES | PR | 00669-1711 | |
| 244430 | JORGE MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244431 | JORGE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 244432 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 244433 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 244434 | JORGE MERCADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 680423 | JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 | |
| 680424 | JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 680425 | JORGE MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244435 | JORGE MERCADO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 244436 | JORGE MIGUEL MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244437 | JORGE MIGUEL ROSNER MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 680426 | JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 | |
| 680427 | JORGE MILLAN UBILES | ADDRESS ON FILE | | | | | | | |
| 680428 | JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 | |
| 244438 | JORGE MIRANDA ALICEA | ADDRESS ON FILE | | | | | | | |
| 244439 | JORGE MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680429 | JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 | |
| 680430 | JORGE MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 680431 | JORGE MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 244440 | JORGE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680432 | JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 | |
| 244441 | JORGE MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 244442 | JORGE MONGE, ROCHELLI | ADDRESS ON FILE | | | | | | | |
| 244443 | JORGE MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 680433 | JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 | |
| 680434 | JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 | |
| 244444 | JORGE MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244445 | JORGE MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244446 | JORGE MONTALVO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 244447 | JORGE MONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244448 | JORGE MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680435 | JORGE MONTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244449 | JORGE MONTESINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680436 | JORGE MORA DIAZ | ADDRESS ON FILE | | | | | | | |
| 680437 | JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 680438 | JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 | |
| 680439 | JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680440 | JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 680441 | JORGE MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 680442 | JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 | |
| 244450 | JORGE MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 244451 | JORGE MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 244452 | JORGE MULERO MORALES | ADDRESS ON FILE | | | | | | | |
| 244453 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244454 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680443 | JORGE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680444 | JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 244455 | JORGE N MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 680445 | JORGE N PEREZ VENTO | HACIENDA BORINQUEN | PALMA 809 | | | CAGUAS | PR | 00725 | |
| 680446 | JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 | |
| 680447 | JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 | |
| 680448 | JORGE NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 680449 | JORGE NAVARRO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680450 | JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 | |
| 244456 | JORGE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680451 | JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 | |
| 244457 | JORGE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680452 | JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 | |
| 244458 | JORGE NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 244459 | JORGE NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 244460 | JORGE NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 680453 | JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 | |
| 680454 | JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 | |
| 680455 | JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680456 | JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 244461 | JORGE NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244462 | JORGE NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 244463 | JORGE NEGRON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 244464 | JORGE NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 244465 | Jorge Negron, Juan R | ADDRESS ON FILE | | | | | | | |
| 244466 | JORGE NEGRON, RAMSEL | ADDRESS ON FILE | | | | | | | |
| 244467 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680457 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680458 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680459 | JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA ALTA | PR | 00953 | |
| 680460 | JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 680461 | JORGE NIEVES RIVERA | PO BOX 424 | | | | ADJUNTAS | PR | 00601 | |
| 680462 | JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| 680463 | JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| 680464 | JORGE NIEVES SOTO | HC 02 BOX 25632 | | | | CAMUY | PR | 00627 | |
| 680465 | JORGE NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 244468 | JORGE NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244469 | JORGE NOGALES MARIN | ADDRESS ON FILE | | | | | | | |
| 244470 | JORGE NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 680466 | JORGE O SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 244471 | JORGE O ACEVEDO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244472 | JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 244473 | JORGE O CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244474 | JORGE O CRESPO LEBRON | ADDRESS ON FILE | | | | | | | |
| 680467 | JORGE O DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| 680468 | JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 680469 | JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680470 | JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 244475 | JORGE O MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 244476 | JORGE O OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 244477 | JORGE O PAGAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 680471 | JORGE O PRINCIPE GALARZA | ADDRESS ON FILE | | | | | | | |
| 244478 | JORGE O QUINONEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 680472 | JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |
| 680473 | JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 680474 | JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA ISABEL | PR | 00757 | |
| 244479 | JORGE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680475 | JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| 680476 | JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 680477 | JORGE O SOSTRE MARCANO | ADDRESS ON FILE | | | | | | | |
| 680478 | JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| 680479 | JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| 244480 | JORGE O. CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244481 | JORGE O. ZAMBRANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 244482 | JORGE OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 244484 | JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244486 | JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244487 | JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| 244488 | JORGE OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244489 | JORGE OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 244490 | JORGE OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 680480 | JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 680481 | JORGE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680482 | JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | SAN JUAN | PR | 00926 | |
| 680483 | JORGE OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244491 | JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| 244492 | JORGE OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680484 | JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| 680485 | JORGE OLMEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 244493 | JORGE OLMO, GIANSEL M | ADDRESS ON FILE | | | | | | | |
| 244494 | JORGE OMAR ORTIZ VIADER | ADDRESS ON FILE | | | | | | | |
| 680486 | JORGE OQUENDO Y CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244495 | JORGE ORENGO TROCHE | ADDRESS ON FILE | | | | | | | |
| 680487 | JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 680488 | JORGE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 680489 | JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 | |
| 680490 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 680491 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 244496 | JORGE ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 244497 | JORGE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244498 | JORGE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680492 | JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-8720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244499 | JORGE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 680493 | JORGE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680494 | JORGE ORTIZ PIZARRO | HC 1 BOX 4658 | | | | LOIZA | PR | 00772 | |
| 244500 | JORGE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244501 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680495 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 680496 | JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 | |
| 680497 | JORGE ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 680498 | JORGE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244502 | JORGE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 680499 | JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 | |
| 680500 | JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 | |
| 680501 | JORGE ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 244503 | JORGE ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 244504 | JORGE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 244505 | JORGE ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 244506 | JORGE ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 244507 | JORGE ORTIZ, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 244508 | JORGE ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 244509 | JORGE ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 680502 | JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | | SAN JUAN | PR | 00917 | |
| 680503 | JORGE OSORIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 244510 | JORGE OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 244511 | JORGE OTERO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 680504 | JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00731 | |
| 680505 | JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244512 | JORGE OTERO, JACOBO R | ADDRESS ON FILE | | | | | | | |
| 680506 | JORGE OYOLA AVILES | BOX 4255 | | | | VEGA BAJA | PR | 00694 | |
| 680507 | JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 680508 | JORGE PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 680509 | JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 680510 | JORGE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680511 | JORGE PACHECO ROJAS | ADDRESS ON FILE | | | | | | | |
| 680512 | JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | | BAYAMON | PR | 00960 | |
| 680513 | JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 680514 | JORGE PADILLA TORO | P O BOX 529 | | | | CABO ROJO | PR | 00623 | |
| 244514 | JORGE PADRON VALLE | ADDRESS ON FILE | | | | | | | |
| 680515 | JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | | MANATI | PR | 00674 | |
| 244515 | JORGE PAGAN COSME | ADDRESS ON FILE | | | | | | | |
| 680516 | JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 680517 | JORGE PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680518 | JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | | SAN JUAN | PR | 00924 | |
| 244516 | JORGE PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 680519 | JORGE PAGAN VALENTIN | PO BOX 2300 | | | | SAN JUAN | PR | 00902 | |
| 680520 | JORGE PAGAN VALENTIN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680521 | JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | | GURABO | PR | 00778 | |
| 244517 | JORGE PAGAN, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 244518 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 244519 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244520 | JORGE PAGAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 680522 | JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 244521 | JORGE PALACIOS BUXO | ADDRESS ON FILE | | | | | | | |
| 680523 | JORGE PALOU | P O BOX 192502 | | | | SAN JUAN | PR | 00919 2502 | |
| 244522 | JORGE PAOLI BRUNO | ADDRESS ON FILE | | | | | | | |
| 680524 | JORGE PAOLI BRUNO | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 244523 | JORGE PAOLI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 680525 | JORGE PARDO | 475 GIN LIN WAY | | | | LOS ANGELES | CA | 90082 | |
| 244524 | JORGE PARDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244525 | JORGE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244526 | JORGE PARRILLA CONDE | ADDRESS ON FILE | | | | | | | |
| 244527 | JORGE PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| 680526 | JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 244528 | JORGE PAZOL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244529 | JORGE PEðA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680527 | JORGE PEðA LOPEZ | COLECTURIA DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | | PR | 00791 | |
| 680528 | JORGE PEDRAZA COLON | ADDRESS ON FILE | | | | | | | |
| 244530 | JORGE PELEGRINA SOEGAARD | ADDRESS ON FILE | | | | | | | |
| 680529 | JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 244531 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244532 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680530 | JORGE PEREZ ANTOYORYI | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244533 | JORGE PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244534 | JORGE PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 244535 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680531 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680532 | JORGE PEREZ DE ARMAS | P O BOX 50179 | LEVITOWN | | | TOA BAJA | PR | 00950-0179 | |
| 244536 | JORGE PEREZ DIEGUEZ | ADDRESS ON FILE | | | | | | | |
| 244537 | JORGE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244538 | JORGE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680533 | JORGE PEREZ HERNANDEZ | PO BOX 36 | | | | JAYUYA | PR | 00664 | |
| 244539 | JORGE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680534 | JORGE PEREZ MONTES | HC 8 BOX 13045 | | | | PONCE | PR | 00731 | |
| 244540 | JORGE PEREZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 244541 | JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 244542 | JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 680535 | JORGE PEREZ ORTIZ | P O BOX 989 | | | | OROCOVIS | PR | 00720 | |
| 244543 | JORGE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244544 | JORGE PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 680536 | JORGE PEREZ RIVERA | P O BOX 50778 | | | | TOA BAJA | PR | 00950 | |
| 680537 | JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | | VILLALBA | PR | 00766 | |
| 680538 | JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | | CIDRA | PR | 00739 | |
| 244545 | JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680539 | JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680540 | JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 | |
| 244546 | JORGE PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| 244547 | JORGE PIRIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 680541 | JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 244548 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680542 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680543 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680544 | JORGE PLARD FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 244549 | JORGE PLAZA | ADDRESS ON FILE | | | | | | | |
| 680545 | JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 680546 | JORGE POLANCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 244550 | JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 244551 | JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDANTE) | PO BOX 5009 | | | Cayey | PR | 00736 | |
| 680547 | JORGE POZAS NET | URB VILLA DEL CARMEN | F7 CALLE 2 | | | PONCE | PR | 00731 | |
| 244552 | JORGE PRATS PADILLA | ADDRESS ON FILE | | | | | | | |
| 244553 | JORGE PUIG RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 680548 | JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 244554 | JORGE QUILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 680549 | JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 | |
| 244555 | JORGE QUINONES FELIX | ADDRESS ON FILE | | | | | | | |
| 244556 | JORGE QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244557 | JORGE QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 680550 | JORGE QUINONES TORRES | URB. VILLAS DEL MADRIGAL | A-1 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 244558 | JORGE QUINONES, IRENE | ADDRESS ON FILE | | | | | | | |
| 244559 | JORGE QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244560 | JORGE QUINTANA BRITO | ADDRESS ON FILE | | | | | | | |
| 244561 | JORGE QUINTANA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 244562 | Jorge Quintana, Luis A | ADDRESS ON FILE | | | | | | | |
| 244563 | JORGE QUINTANA, MARIO | ADDRESS ON FILE | | | | | | | |
| 244564 | JORGE QUIRSOLA LUCENA | ADDRESS ON FILE | | | | | | | |
| 244565 | JORGE R ASENCIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 244567 | JORGE R BERTRAN | ADDRESS ON FILE | | | | | | | |
| 244568 | JORGE R CABRERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 244569 | JORGE R CAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680551 | JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| 680552 | JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 680553 | JORGE R COLON BURGOS | PO BOX 1532 | | | | JUANA DIAZ | PR | 00795 | |
| 680554 | JORGE R COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 680555 | JORGE R CORCINO | PO BOX 364102 | | | | SAN JUAN | PR | 00936-4102 | |
| 680556 | JORGE R DE JESUS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682 | |
| 680557 | JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 244570 | JORGE R DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 244571 | JORGE R ESPADA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680558 | JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | | BAYAMON | PR | 00960 | |
| 244572 | JORGE R FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244573 | JORGE R GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 244574 | JORGE R GARCIA SAIS | ADDRESS ON FILE | | | | | | | |
| 680559 | JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 244575 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244576 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680560 | JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | | SAN JUAN | PR | 00928 | |
| 244577 | JORGE R JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680561 | JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680562 | JORGE R LANDRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 680563 | JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | | CAROLINA | PR | 00983 | |
| 680564 | JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | | BAYAMON | PR | 00956 | |
| 680565 | JORGE R MALDONADO NORET | ADDRESS ON FILE | | | | | | | |
| 680566 | JORGE R MARTINEZ EBRA | ADDRESS ON FILE | | | | | | | |
| 244578 | JORGE R MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244579 | JORGE R MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680567 | JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 244580 | JORGE R MENDEZ Y HAYDEE CUELLAR | ADDRESS ON FILE | | | | | | | |
| 680568 | JORGE R OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244581 | JORGE R ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 244582 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244583 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244584 | JORGE R OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 244585 | JORGE R QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| 244586 | JORGE R RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 680569 | JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 244587 | JORGE R RIVERA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 244588 | JORGE R RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 680570 | JORGE R ROBLES IRIZARRY | PO BOX 141717 | | | | ARECIBO | PR | 00614 | |
| 680571 | JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680572 | JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 | |
| 244589 | JORGE R RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 680573 | JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 | |
| 680574 | JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 | |
| 244590 | JORGE R URRUTIA VALLES | ADDRESS ON FILE | | | | | | | |
| 244591 | JORGE R VILLANUEVA ROSA | ADDRESS ON FILE | | | | | | | |
| 244592 | JORGE R. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 244593 | JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 244594 | JORGE R. GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244595 | JORGE R. JANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 244597 | Jorge R. QuiNones Alvárez | ADDRESS ON FILE | | | | | | | |
| 680575 | JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244598 | JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 244599 | JORGE R. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244600 | JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 680576 | JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| 244601 | JORGE RAFAEL COLON TORO | ADDRESS ON FILE | | | | | | | |
| 244602 | JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| 244603 | JORGE RAFAEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244604 | JORGE RAFAEL RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244605 | JORGE RAMIREZ BREAWLEY | ADDRESS ON FILE | | | | | | | |
| 244606 | JORGE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 680577 | JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| 680578 | JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 244607 | JORGE RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 680579 | JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| 680580 | JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 680581 | JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 680582 | JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| 680583 | JORGE RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 244608 | JORGE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 680584 | JORGE RAMOS MONTA¥EZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 680585 | JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 244609 | JORGE RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 244610 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 244611 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 680586 | JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| 680587 | JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| 244612 | JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244613 | JORGE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 244614 | JORGE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244615 | JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 680588 | JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| 244616 | JORGE RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 244617 | JORGE RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 244618 | JORGE RESTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 680589 | JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |
| 680590 | JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 | |
| 680591 | JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 | |
| 244619 | JORGE RIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244620 | JORGE RIGAU | ADDRESS ON FILE | | | | | | | |
| 244621 | JORGE RIGAU ARQUITECTOS P S C | URB HYDE PK | 855 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 244622 | JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 244623 | JORGE RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| 680592 | JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 | |
| 680593 | JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 | |
| 680594 | JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 680595 | JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 | |
| 680596 | JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 680597 | JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 680598 | JORGE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244624 | JORGE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 244625 | JORGE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 680599 | JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 680600 | JORGE RIVERA DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 770617 | JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| 680601 | JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 680602 | JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 | |
| 680603 | JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244626 | JORGE RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 680604 | JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 680605 | JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 | |
| 680606 | JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 680607 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 244627 | JORGE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 680608 | JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 680609 | JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 | |
| 680610 | JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 244628 | JORGE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 244629 | JORGE RIVERA RIVERA | JEAN PEREZ FIGUEROA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 680612 | JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 680611 | JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 680613 | JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 244630 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244631 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680614 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244632 | JORGE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 244633 | JORGE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680615 | JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| 680616 | JORGE RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 680617 | JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| 680618 | JORGE RIVERA SURILLO & CO INC. | PO BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| 680619 | JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| 680620 | JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680621 | JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |
| 244634 | JORGE RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 680622 | JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| 680623 | JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 244635 | JORGE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 244636 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244637 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244638 | JORGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 244639 | JORGE RIVERA, HERIBERTO J. | ADDRESS ON FILE | | | | | | | |
| 244640 | JORGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 244641 | JORGE RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 244642 | JORGE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 244643 | JORGE RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 244644 | JORGE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 244645 | JORGE RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 244646 | JORGE RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 244647 | Jorge Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 244648 | JORGE RIVERA, RICHARD N | ADDRESS ON FILE | | | | | | | |
| 244649 | JORGE ROBLES DURAND | ADDRESS ON FILE | | | | | | | |
| 680624 | JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | | TOA BAJA | PR | 00949 | |
| 680625 | JORGE ROBLES SANCHEZ | CARR 149 RAMAL 615 KM 8 H 3 | | | | CIALES | PR | 00638 | |
| 244650 | JORGE ROCA | ADDRESS ON FILE | | | | | | | |
| 680626 | JORGE ROCAFORT | PO BOX 22082 | | | | SAN JUAN | PR | 00931 | |
| 680627 | JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680628 | JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680629 | JORGE RODRIGUEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 680630 | JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | | GUAYNABO | PR | 00969 | |
| 680631 | JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | | GUAYAMA | PR | 00784 | |
| 244651 | JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |
| 244652 | JORGE RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 680632 | JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680633 | JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | | CAROLINA | PR | 00987 | |
| 244653 | JORGE RODRIGUEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 244654 | JORGE RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 244655 | JORGE RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 680634 | JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 680635 | JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | | GUAYNABO | PR | 00966 | |
| 680636 | JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 680637 | JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | | CIALES | PR | 00638 | |
| 680638 | JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | | CAROLINA | PR | 00987 | |
| 244656 | JORGE RODRIGUEZ MELANI | ADDRESS ON FILE | | | | | | | |
| 680639 | JORGE RODRIGUEZ ORS | 1562 CALLE 4 SO | CAPARRA TERRACES | | | SAN JUAN | PR | 00921 | |
| 680640 | JORGE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 244657 | JORGE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 244658 | JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244659 | JORGE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 244660 | JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244661 | JORGE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 680641 | JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | | MANATI | PR | 00679 | |
| 244662 | JORGE RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 244663 | JORGE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680642 | JORGE RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 244664 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 244665 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 244666 | JORGE RODRIGUEZ Y JUANA NOYOLA | ADDRESS ON FILE | | | | | | | |
| 680643 | JORGE RODRIGUEZ Y LOURDES FARIA | ADDRESS ON FILE | | | | | | | |
| 244667 | JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | | YAUCO | PR | 00698 | |
| 244668 | JORGE RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 244670 | JORGE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 244671 | JORGE RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 244672 | JORGE RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 244673 | JORGE RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 244674 | Jorge Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 244675 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 244676 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 244677 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| 244678 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | | |
| 244679 | JORGE ROLANDO QUINTANA LAJARA | ADDRESS ON FILE | | | | | | | |
| 680644 | JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 244680 | JORGE ROLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 680645 | JORGE ROLON SANTIAGO | PO BOX 5894 | | | | CIDRA | PR | 00739 | |
| 244681 | JORGE ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 680646 | JORGE ROMAN FIGUEROA | PO BOX 56 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680647 | JORGE ROMERO CRUZ | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 680648 | JORGE RONDON BATISTA | ADDRESS ON FILE | | | | | | | |
| 244682 | JORGE ROS DANGER | ADDRESS ON FILE | | | | | | | |
| 680649 | JORGE ROSA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 244684 | JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 680650 | JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 244685 | JORGE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680651 | JORGE ROSA SANTONI | A 21 SAN JOSE | | | | AGUADA | PR | 00602 | |
| 244686 | JORGE ROSA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 244687 | JORGE ROSADO | ADDRESS ON FILE | | | | | | | |
| 680652 | JORGE ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680653 | JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 244688 | JORGE ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 680654 | JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | | CAGUAS | PR | 00725 | |
| 244689 | JORGE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 244690 | JORGE ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 244691 | JORGE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 680655 | JORGE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680656 | JORGE ROSARIO ORTIZ | HC 30 BOX 32355 | | | | SAN LORENZO | PR | 00754 | |
| 680657 | JORGE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244692 | JORGE ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 680658 | JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | | CAROLINA | PR | 00987 | |
| 680659 | JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | | CAMUY | PR | 00627 | |
| 680660 | JORGE ROSELLO | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00902 | |
| 680661 | JORGE RUIZ | BO LOPEZ BZN 2474 | | | | AGUIRRE | PR | 00704 | |
| 680662 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 680663 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 244693 | JORGE RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 680664 | JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | | LUQUILLO | PR | 00773 | |
| 244694 | JORGE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 680665 | JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 244695 | JORGE RUIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 680666 | JORGE RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 680667 | JORGE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680668 | JORGE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244696 | JORGE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 244697 | JORGE RUIZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 244698 | JORGE S ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680669 | JORGE S BAUZA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 680670 | JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | | PONCE | PR | 00731 | |
| 680671 | JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | | BAYAMON | PR | 00956 | |
| 244699 | JORGE S PABON MATEO | ADDRESS ON FILE | | | | | | | |
| 680672 | JORGE S VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 680673 | JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | | TOA BAJA | PR | 00949 | |
| 244700 | JORGE S. ORTEGA | ADDRESS ON FILE | | | | | | | |
| 244701 | JORGE SABATER CLAVELL | ADDRESS ON FILE | | | | | | | |
| 244702 | JORGE SAEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 244703 | JORGE SAGARDIA ABREU | ADDRESS ON FILE | | | | | | | |
| 680674 | JORGE SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680675 | JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 244704 | JORGE SALOME, LUIGSON J | ADDRESS ON FILE | | | | | | | |
| 680676 | JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | | TOA BAJA | PR | 00949-4468 | |
| 680677 | JORGE SANCHEZ | HC 01 BOX 3446 | | | | JAYUYA | PR | 00664 | |
| 680678 | JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | | CAGUAS | PR | 00726 | |
| 244705 | JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680679 | JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | | SAN JUAN | PR | 00928-5152 | |
| 244706 | JORGE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 244707 | JORGE SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 244708 | JORGE SANDERS CABAN | ADDRESS ON FILE | | | | | | | |
| 680680 | JORGE SANTANA | ADDRESS ON FILE | | | | | | | |
| 680681 | JORGE SANTANA | 1116 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 244709 | JORGE SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 244710 | JORGE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680683 | JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | | MAUNABO | PR | 00707 | |
| 680682 | JORGE SANTIAGO | LAKE VIEW ESTATES | 4000 AVE SUITE 49 | | | CAGUAS | PR | 00725-3360 | |
| 680684 | JORGE SANTIAGO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 680685 | JORGE SANTIAGO ARCE | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 244711 | JORGE SANTIAGO BERNARD | ADDRESS ON FILE | | | | | | | |
| 680686 | JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680687 | JORGE SANTIAGO INC | PO BOX 399 | | | | MERCEDITA | PR | 00715-0399 | |
| 680688 | JORGE SANTIAGO INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 244712 | JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 680689 | JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 244713 | JORGE SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 680690 | JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| 680691 | JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 244714 | JORGE SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 244715 | JORGE SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 680692 | JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 680693 | JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| 244716 | JORGE SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 244717 | JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244718 | JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 770618 | JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 918 | |
| 244719 | JORGE SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 244720 | JORGE SARMIENTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680694 | JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| 680695 | JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| 244721 | JORGE SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 680696 | JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| 244722 | JORGE SENERIZ Y MILAGROS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 680697 | JORGE SEPULVEDA BARRET | ADDRESS ON FILE | | | | | | | |
| 680698 | JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 244724 | JORGE SERRALLES RAMIS | ADDRESS ON FILE | | | | | | | |
| 244725 | JORGE SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244726 | JORGE SERRANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 680699 | JORGE SEVILLA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| 244727 | JORGE SILVA CUETARA | ADDRESS ON FILE | | | | | | | |
| 680700 | JORGE SILVA PURAS | ADDRESS ON FILE | | | | | | | |
| 244728 | JORGE SOLA COLON | ADDRESS ON FILE | | | | | | | |
| 680701 | JORGE SOLIS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |
| 680702 | JORGE SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 680703 | JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 | |
| 244729 | JORGE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244730 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 680704 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244731 | JORGE SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244732 | JORGE SOTO OLIVER | ADDRESS ON FILE | | | | | | | |
| 244733 | JORGE SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 244734 | JORGE SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 680705 | JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 680706 | JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 244735 | JORGE SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 244736 | JORGE SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 680707 | JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 680708 | JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 680709 | JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 | |
| 680710 | JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 | |
| 244737 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244738 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 244739 | JORGE T MATTA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 244740 | JORGE T MORALES GARICA | ADDRESS ON FILE | | | | | | | |
| 244741 | JORGE TAVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244742 | JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | ADDRESS ON FILE | | | | | | | |
| 244743 | JORGE TIRADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 680711 | JORGE TIRADO RAMIREZ | 1509 AVE. F. ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 680712 | JORGE TOLEDO REYNA | ADDRESS ON FILE | | | | | | | |
| 244744 | JORGE TOLEDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680713 | JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 680714 | JORGE TORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680715 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 680716 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 244745 | JORGE TORREGOSA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 244746 | JORGE TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| 680717 | JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 | |
| 680718 | JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 244747 | JORGE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244748 | JORGE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244749 | JORGE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680719 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 | |
| 244750 | JORGE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244751 | JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 680720 | JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244752 | JORGE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 244753 | JORGE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 244754 | JORGE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 680721 | JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 | |
| 680722 | JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 | |
| 244755 | JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 | |
| 680723 | JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 | |
| 244756 | JORGE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244757 | JORGE TORRES VALLES | ADDRESS ON FILE | | | | | | | |
| 244758 | JORGE TORRES Y EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244759 | JORGE TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 244760 | JORGE TORRES/ MONICA TORRES / ANDREA | ADDRESS ON FILE | | | | | | | |
| 680724 | JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 | |
| 680725 | JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 | |
| 244761 | JORGE UBINAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 680726 | JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 | |
| 244762 | JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 | |
| 244763 | JORGE V COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 680727 | JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 | |
| 244764 | JORGE V TORRES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 244765 | JORGE VALDES MAISONET | ADDRESS ON FILE | | | | | | | |
| 244766 | JORGE VALDIVIESO TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 244767 | JORGE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244768 | JORGE VALENTIN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 244769 | JORGE VALENZUELA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244770 | JORGE VALETTE PARIS | ADDRESS ON FILE | | | | | | | |
| 680728 | JORGE VALLE VALLE | P O BOX 2564 | | | | VEGA BAJA | PR | 00693 | |
| 680729 | JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 680730 | JORGE VARGAS ALICEA | LAS HACIENDAS | E 15 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| 680731 | JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | | CABO ROJO | PR | 00623 | |
| 680732 | JORGE VARGAS/LA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | | CABO ROJO | PR | 00623 | |
| 244771 | JORGE VASQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 680733 | JORGE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680734 | JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | | TAMPA | FL | 33614 | |
| 244773 | JORGE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 680735 | JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | | SAN JUAN | PR | 00919-0436 | |
| 680736 | JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | | DORADO | PR | 00646-9504 | |
| 244774 | JORGE VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 244775 | JORGE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 244776 | JORGE VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 244777 | JORGE VAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 680737 | JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | | VEGA BAJA | PR | 00693 | |
| 680738 | JORGE VEGA LEBRON | COND.IBERIA-1 554 C/ PERSEO APT.801 | | | | SAN JUAN | PR | 00920 | |
| 680739 | JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 244778 | JORGE VEGA ORZA | ADDRESS ON FILE | | | | | | | |
| 680740 | JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | | VILLALBA | PR | 00760 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244779 | JORGE VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 680741 | JORGE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244780 | JORGE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244781 | JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244782 | JORGE VELAZQUEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 244783 | JORGE VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 680742 | JORGE VELEZ COLON | RES.MANUEL A PEREZ EDIF. E-4 APT.13 | | | | SAN JUAN | PR | 00923 | |
| 244784 | JORGE VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680743 | JORGE VELEZ MELENDEZ | P O BOX 1249 | | | | SABANA GRANDE | PR | 00637 | |
| 244785 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244786 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244787 | JORGE VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 244788 | JORGE VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 244789 | JORGE VENDRELL MARTIN | ADDRESS ON FILE | | | | | | | |
| 680744 | JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | | PONCE | PR | 00730-4070 | |
| 680745 | JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | | RIO PIEDRAS | PR | 00926 | |
| 244790 | JORGE VILANOVA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 680746 | JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680747 | JORGE VILLARS ESPINO | PO BOX 20408 | | | | SAN JUAN | PR | 00928 | |
| 244791 | JORGE VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 244792 | JORGE VIZCARRONDO QUILES | ADDRESS ON FILE | | | | | | | |
| 244793 | JORGE W BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244794 | JORGE W DE LEON REYES INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 244795 | JORGE W FERRER BARBER | ADDRESS ON FILE | | | | | | | |
| 244796 | JORGE W JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680748 | JORGE W MARQUEZ | E 31 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 680749 | JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | | CABO ROJO | PR | 00623 | |
| 680750 | JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 680751 | JORGE W MAYORAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 680752 | JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 244797 | JORGE W ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 244798 | JORGE W ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680753 | JORGE W PEREZ TORRES | PO BOX 2099 | | | | VEGA ALTA | PR | 00692-2099 | |
| 244799 | JORGE W PORTALATIN FEBRES | ADDRESS ON FILE | | | | | | | |
| 680754 | JORGE W RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244800 | JORGE W RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 244801 | JORGE W ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 680755 | JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |
| 244802 | JORGE W TOMASSINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680756 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 680757 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 244803 | JORGE W VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 680758 | JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24 C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| 680759 | JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| 244804 | JORGE W. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 244805 | JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 680760 | JORGE Y BONET MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244806 | JORGE Y BURGOS BONEU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680761 | JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| 244808 | JORGE YANTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 244809 | JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244810 | JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244811 | JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| 680762 | JORGE ZAPATA SEDA | URB LOMAS DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 680763 | JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 244812 | JORGE ZAYAS CABAN | ADDRESS ON FILE | | | | | | | |
| 680764 | JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| 680765 | JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 244813 | JORGE ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 244814 | JORGE, NORAT | ADDRESS ON FILE | | | | | | | |
| 244815 | JORGE. LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 244816 | JORGEDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244817 | JORGELINA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680766 | JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 680767 | JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 | |
| 244818 | JORHAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680768 | JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 244819 | JORIANYS DEL M DEL VALLE/ | ADDRESS ON FILE | | | | | | | |
| 680769 | JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 | |
| 244820 | JORIVETTE ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680770 | JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 | |
| 244822 | JORLAN TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| 680771 | JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 244823 | JORMA L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244824 | JORMAN D PADILLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 244825 | JORMARIE I RODRIGUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 244826 | JORMARIE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244827 | JORMIL O SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244828 | JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 244829 | JORNELL ELECTRIC CORP | P O BOX 9906 | | | | ISABELA | PR | 00662 | |
| 680772 | JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 | |
| 244830 | JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| 244831 | JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 | |
| 244832 | JORVAN DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 244833 | JORY A FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| 244834 | JOS A LàPEZ SELLA | ADDRESS ON FILE | | | | | | | |
| 244835 | JOS A RODRÖGUEZ CINTRàN | ADDRESS ON FILE | | | | | | | |
| 244836 | JOS A VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244837 | JOS ALONSO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680773 | JOS EM CEPEDA REYES | ADDRESS ON FILE | | | | | | | |
| 244838 | JOS M SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 244839 | JOS OSVALDO ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 244840 | JOS R GANDIA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244841 | JOSABET CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 244842 | JOSADAC MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 244843 | JOSAFAT MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244844 | JOSAIRA COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680774 | JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 | |
| 244845 | JOSARY INC | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 | |
| 244846 | JOSAVELLE RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 244847 | JOSBENNY SANTANA DURAN | ADDRESS ON FILE | | | | | | | |
| 680775 | JOSE J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| 680776 | JOSE CASTRO PAGAN | COND LAGUNA GARDENS | APTO 10 E | | | CAROLINA | PR | 00979 | |
| 680777 | JOSE R SOLANO SOLANO | RR 3 BOX 3930 | | | | SAN JUAN | PR | 00926 | |
| 680778 | JOSE RODRIGUEZ MERCED | HC 1 BOX 9121 | | | | AGUAS BUENAS | PR | 00703 | |
| 680779 | JOSE A MARTINEZ SANCHEZ | PO BOX 268 | | | | HORMIGUEROS | PR | 00660-0268 | |
| 680780 | JOSE A ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 680781 | JOSE A VAZQUEZ SOTO | HC 83 BOX 7611 | | | | VEGA ALTA | PR | 00692 | |
| 680782 | JOSE A ADORNO GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 680783 | JOSE A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 680784 | JOSE A CABAN RAMIREZ | RR 2 BOX 5251 | | | | A¥ASCO | PR | 00610-9600 | |
| 680785 | JOSE A COLLAZO VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |
| 680786 | JOSE A GONZALEZ DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 | |
| 680787 | JOSE A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 | |
| 680788 | JOSE A MELENDEZ / ANA M CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| 680789 | JOSE A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 | |
| 680790 | JOSE A OTERO GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |
| 680791 | JOSE A RAMOS | PO BOX 8347 | | | | LAJAS | PR | 00667 | |
| 680792 | JOSE A RIVERA FLORES | URB JARDINES DE GURABO | 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 680793 | JOSE A RIVERA DAVILA | PMB 232 200 RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 680794 | JOSE A RIVERA RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| 680795 | JOSE A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00785 | |
| 680796 | JOSE A ROMAN RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| 680797 | JOSE A ROSARIO DE JESUS | PO BOX 945 | | | | PE¥UELAS | PR | 00624 | |
| 680798 | JOSE A ROSARIO ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | | RIO GRANDE | PR | 00745 | |
| 680799 | JOSE A TORRES MENDEZ | URB VILLA RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 | |
| 680800 | JOSE A TRINIDAD FIGUEROA | RR 7 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 680801 | JOSE A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| 680802 | JOSE A FONSECA MOLINA | ADDRESS ON FILE | | | | | | | |
| 680803 | JOSE A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| 680804 | JOSE A PACHECO FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 680805 | JOSE A. DIAZ SALABERRIOS | BO. CERCADILLO HC-01 BOX 1070-0 | | | | ARECIBO | PR | 00618 | |
| 680806 | JOSE A. FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680807 | JOSE ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 680808 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 680809 | JOSE ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680810 | JOSE ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 | |
| 680811 | JOSE ALEJANDRO DIAZ | PO BOX 1256 | | | | LAS PIEDRAS | PR | 00771 | |
| 680812 | JOSE ALVAREZ RIVERA | PO BOX 40701 | | | | SAN JUAN | PR | 00940 | |
| 680813 | JOSE ANTONIO VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 | |
| 680814 | JOSE APONTE DE LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 680815 | JOSE ARROYO LOPEZ | PO BOX 23125 | | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680816 | JOSE B MORA SIVERIO | PO BOX 140162 | | | | ARECIBO | PR | 00614 | |
| 680817 | JOSE C PADILLA BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 | |
| 680818 | JOSE C SANCHEZ COLON | PMB 174 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| 680819 | JOSE CALDERON GUZMAN | P.O. BOX 324 | | | | BAYAMON | PR | 00960 | |
| 680820 | JOSE CAMACHO BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 680821 | JOSE D MARMOL | COND MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| 680822 | JOSE D SABATER PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| 680823 | JOSE D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 680824 | JOSE E CARDONA ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 | |
| 680825 | JOSE E CAMACHO POSTIGO | URB EL SE¥ORIAL 298 | CALLE EDUARDO BAZA | | | SAN JUAN | PR | 00926-6906 | |
| 680826 | JOSE E ENCARNACION RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 680827 | JOSE E HERNANDEZ ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 | |
| 680828 | JOSE E LUGO RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 | |
| 680829 | JOSE E MARQUEZ SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 | |
| 680830 | JOSE E RAMOS RODRIGUEZ | RR 3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 680831 | JOSE E RODRIGUEZ RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 | |
| 680832 | JOSE E LOPEZ PEREZ | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 680833 | JOSE E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 680834 | JOSE ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| 680835 | JOSE ESCUDERO CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| 680836 | JOSE FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 680837 | JOSE FUENTES CRUZ | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 680838 | JOSE GARAY GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| 680839 | JOSE HERNANDEZ | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| 680840 | JOSE IGUINA OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 680841 | JOSE J ADAIME RIVERA | 148 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 680842 | JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | | CAYEY | PR | 00737 | |
| 680843 | JOSE L ALGARIN SIERRA | URB VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 | |
| 680844 | JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 | |
| 680845 | JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | | MOROVIS | PR | 00687 | |
| 680846 | JOSE L CARRILLO ROSADO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 680847 | JOSE L CORREA CINTRON | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 680848 | JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 680849 | JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 680850 | JOSE L LABORDE GARCIA | URB VILLAS REALES | 409 VILLA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 680851 | JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 680852 | JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 680853 | JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| 680854 | JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617 | |
| 680855 | JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 680856 | JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| 680857 | JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | | BAYAMON | PR | 00956 | |
| 680858 | JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 | |
| 680859 | JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | | HUMACAO | PR | 00791 | |
| 680860 | JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 680861 | JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| 680862 | JOSE M RIOS AMADOR | URB VILLA RITA | F 30 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 680863 | JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 | |
| 680864 | JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680865 | JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| 680866 | JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | | CIALES | PR | 00638 | |
| 680867 | JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926-4215 | |
| 680868 | JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| 680869 | JOSE R VALDIVIA REYES | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2402 | | | CAROLINA | PR | 00979-4905 | |
| 680870 | JOSE R BUXO RIVERA | PO BOX 1156 | | | | SAN LORENZO | PR | 00754 | |
| 680871 | JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 | |
| 680872 | JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| 680873 | JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | | SAN JUAN | PR | 00927-4126 | |
| 680874 | JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| 680875 | JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| 680876 | JOSE R VELEZ RIVERA | PO BOX 1030 | | | | UTUADO | PR | 00641 1030 | |
| 680877 | JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | | CANOVANAS | PR | 00729-9800 | |
| 680878 | JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680879 | JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 680880 | JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 680881 | JOSE SANCHEZ PE¥A | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | | MAYAGUEZ | PR | 00680 | |
| 680882 | JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 | |
| 680883 | JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | | NAGUABO | PR | 00718 | |
| 680884 | JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 680885 | JOSE & LEIDY COMPUTER SERVICES | JARDINERIA DE ARROYO | C1 CALLE 30 | | | ARROYO | PR | 00714 | |
| 680886 | JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | | GUAYNABO | PR | 00971 | |
| 680887 | JOSE A BORRERO TEXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 | |
| 680888 | JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 680889 | JOSE A CORREA PEREZ | RR 01 BOX 231 | | | | ANASCO | PR | 00610 | |
| 680890 | JOSE A DELGADO | ADDRESS ON FILE | | | | | | | |
| 680891 | JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| 244848 | JOSE A GARCIA VICARIO | COND CONCORDIA 11 | 8129 CALLE CONCORDIA STE 201 | | | PONCE | PR | 00717 | |
| 680892 | JOSE A GOMEZ SILVA | PO BOX 181 | | | | AGUAS BUENAS | PR | 00703 | |
| 680893 | JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 680894 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 680895 | JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | | PONCE | PR | 00717-0412 | |
| 680896 | JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680897 | JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65 CALLE INGENIO | | | CAROLINA | PR | 00985 | |
| 680898 | JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 | |
| 680899 | JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| 680900 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | | | |
| 680901 | JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| 680902 | JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| 680903 | JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| 680904 | JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 | |
| 680906 | JOSE A VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 680905 | JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 680907 | JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| 244849 | JOSE A . RIOS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 244850 | JOSE A .TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 680908 | JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 680909 | JOSE A ABREU LOPEZ | P O BOX 330 | | | | JUNCOS | PR | 00777-0330 | |
| 680910 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680911 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 244851 | JOSE A ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 244852 | JOSE A ACEVEDO BATISTA | ADDRESS ON FILE | | | | | | | |
| 244853 | JOSE A ACEVEDO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 680912 | JOSE A ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 244854 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244855 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244856 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244857 | JOSE A ACEVEDO/RUZ I TORRES | ADDRESS ON FILE | | | | | | | |
| 680913 | JOSE A ACOSTA CORREA | PO BOX 376 | | | | GUAYNANO | PR | 00970 | |
| 244858 | JOSE A ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 244859 | JOSE A ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 244860 | JOSE A ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680914 | JOSE A ACOSTA SUAREZ | P O BOX 628 | | | | SAN ANTONIO | PR | 00690 | |
| 680915 | JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 244861 | JOSE A ADORNO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 244862 | JOSE A ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244863 | JOSE A ADORNO MOLINA | ADDRESS ON FILE | | | | | | | |
| 244864 | JOSE A ADORNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244865 | JOSE A AGOSTO PABON | ADDRESS ON FILE | | | | | | | |
| 680916 | JOSE A AGOSTO PABON | ADDRESS ON FILE | | | | | | | |
| 244866 | JOSE A AGOSTO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 244867 | JOSE A AGOSTO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 244868 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 244869 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 680917 | JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 244870 | JOSE A AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244871 | JOSE A AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 680918 | JOSE A AGUILLAR LOZANO | RR 5 BOX 4688 | | | | BAYAMON | PR | 00956 | |
| 244872 | JOSE A AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680919 | JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 680920 | JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | | JUANA DIAZ | PR | 00795 | |
| 680921 | JOSE A ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 680922 | JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | | TOA BAJA | PR | 00949 | |
| 244873 | JOSE A ALBERRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680923 | JOSE A ALBINO CASTILLO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 680924 | JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | | SALINAS | PR | 00751 | |
| 680925 | JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | | SAN SEBASTIAN | PR | 00685 | |
| 680926 | JOSE A ALGARIN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 680927 | JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 680928 | JOSE A ALGORRI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 680929 | JOSE A ALICE BERRIOS | BO JUAN DIMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 680930 | JOSE A ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244874 | JOSE A ALICEA MORRABAL | ADDRESS ON FILE | | | | | | | |
| 244875 | JOSE A ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 680931 | JOSE A ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 244876 | JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244877 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| 244878 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | | | |
| 680932 | JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680933 | JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 680934 | JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | | GUAYAMA | PR | 00785 | |
| 680935 | JOSE A ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 680936 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 244879 | JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680937 | JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | | OROCOVIS | PR | 00720 | |
| 244880 | JOSE A ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| 244881 | JOSE A ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 680938 | JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 244882 | JOSE A ALVARADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 244883 | JOSE A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680939 | JOSE A ALVARADO VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 244884 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244885 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 244886 | JOSE A ALVAREZ ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 680940 | JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | | ARECIBO | PR | 00612 | |
| 680941 | JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | | YABUCOA | PR | 00767 | |
| 244887 | JOSE A ALVAREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 244888 | JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244889 | JOSE A ALVAREZ RAMIREZ INC | ADDRESS ON FILE | | | | | | | |
| 680942 | JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | | GUAYAMA | PR | 00784 | |
| 680943 | JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 244890 | JOSE A ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 680945 | JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | | AGUADA | PR | 00602 | |
| 680944 | JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | | AGUADA | PR | 00602 | |
| 244891 | JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680946 | JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | | SAN LORENZO | PR | 00754 | |
| 244892 | JOSE A AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 244893 | JOSE A AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244894 | JOSE A AMBERT DIAZ | ADDRESS ON FILE | | | | | | | |
| 680947 | JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 680948 | JOSE A ANDUJAR TORRES | PO BOX 884 | | | | GARROCHALES | PR | 00652 | |
| 244895 | JOSE A ANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680949 | JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | | RIO PIEDRAS | PR | 00926 | |
| 244896 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 680950 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 680951 | JOSE A APONTE CUADRADO | PO BOX 1231 | | | | SAN LORENZO | PR | 00754 | |
| 244897 | JOSE A APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 244898 | JOSE A APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244899 | JOSE A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 680952 | JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 244901 | JOSE A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680953 | JOSE A APONTE ROSADO | P O BOX 2214 | | | | SAN GERMAN | PR | 00683 | |
| 680954 | JOSE A APONTE TORRES | HC 02 BOX 5477 | | | | COAMO | PR | 00769 | |
| 680955 | JOSE A AQUINO ORTIZ | PO BOX 1087 | | | | CIALES | PR | 00638 | |
| 680956 | JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| 244902 | JOSE A ARBELO DELGADO | ADDRESS ON FILE | | | | | | | |
| 680957 | JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| 680958 | JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 680959 | JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| 244903 | JOSE A ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 680960 | JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 680961 | JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| 244904 | JOSE A ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680962 | JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| 680963 | JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| 680964 | JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 680965 | JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| 244905 | JOSE A ARROYO APARICIO | ADDRESS ON FILE | | | | | | | |
| 680966 | JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| 244906 | JOSE A ARROYO AVILES | ADDRESS ON FILE | | | | | | | |
| 244907 | JOSE A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 680967 | JOSE A ARROYO CORTEZ | URB HILLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 244908 | JOSE A ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244909 | JOSE A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 244910 | JOSE A ARROYO ROLON | ADDRESS ON FILE | | | | | | | |
| 680968 | JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| 680969 | JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| 244911 | JOSE A ARRROYO PONT | ADDRESS ON FILE | | | | | | | |
| 244912 | JOSE A ARZOLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 680970 | JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 244913 | JOSE A ATIENZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680971 | JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| 244914 | JOSE A AVILES MOLINA | ADDRESS ON FILE | | | | | | | |
| 680972 | JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| 244915 | JOSE A AVILES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 244916 | JOSE A AVILES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 680973 | JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 244917 | JOSE A AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 680974 | JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 244918 | JOSE A AYALA CABAN | ADDRESS ON FILE | | | | | | | |
| 680975 | JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 680976 | JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | | BOQUERON | PR | 00622-9701 | |
| 680977 | JOSE A AYALA CRUZ | PO BOX 226 | | | | BOQUERON | PR | 00622-9701 | |
| 244919 | JOSE A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 680978 | JOSE A AYALA GOMEZ Y CAROLINA ATILANO | ADDRESS ON FILE | | | | | | | |
| 244920 | JOSE A AYALA PENA | ADDRESS ON FILE | | | | | | | |
| 244921 | JOSE A AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244922 | JOSE A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 244923 | JOSE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680979 | JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | | AIBONITO | PR | 00705 | |
| 680980 | JOSE A AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 244924 | JOSE A AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680981 | JOSE A AYALA SANTIAGO | PUERTO REAL | 3A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 244925 | JOSE A AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 680982 | JOSE A AYALA VALLE | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| 680983 | JOSE A AYALA VEGA | URB BELLO HORIZONTES | G 5 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 680984 | JOSE A B NOLLA MAYORAL | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244926 | JOSE A BABILONIA VALE | ADDRESS ON FILE | | | | | | | |
| 244927 | JOSE A BADILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680985 | JOSE A BADILLO RODRIGUEZ | urb terrasas de guaynabo b 23 | calle lirios | | | guaynabo | PR | 00969 | |
| 680986 | JOSE A BAEZ LEON | URB VILLA DE L0IZA | TT 10 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 244928 | JOSE A BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 244929 | JOSE A BAEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 680987 | JOSE A BAEZ AYALA | HC 08 BOX 39443 | | | | CAGUAS | PR | 00725 | |
| 244930 | JOSE A BAEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 244931 | JOSE A BAEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 680988 | JOSE A BAEZ CARO | PO BOX 1653 | | | | RINCON | PR | 00677 | |
| 244932 | JOSE A BAEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 244933 | JOSE A BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 680989 | JOSE A BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 680990 | JOSE A BALDAGUEZ MATOS | PO BOX 788 | | | | LAS PIEDRAS | PR | 00771 | |
| 244934 | JOSE A BARBOSA | ADDRESS ON FILE | | | | | | | |
| 244935 | JOSE A BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| 680991 | JOSE A BARBOSA MACAYA | PO BOX 8179 | | | | MAYAGUEZ | PR | 00681 8177 | |
| 244936 | JOSE A BARRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 680992 | JOSE A BARRERAS ROLON | P O BOX 1854 | | | | TRUJILLO ALTO | PR | 00977 | |
| 244937 | JOSE A BARRETO LUGO | ADDRESS ON FILE | | | | | | | |
| 244938 | JOSE A BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244939 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 244940 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 244941 | JOSE A BARTOLOMEI DIAZ | ADDRESS ON FILE | | | | | | | |
| 680993 | JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | | CAGUAS | PR | 00725-1800 | |
| 680994 | JOSE A BARTOLOMEI DIAZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 680995 | JOSE A BASTIAN CORTIJO | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | | SAN JUAN | PR | 00913 | |
| 244942 | JOSE A BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 680996 | JOSE A BATISTA RODRIGUEZ | VILLAS DE CARRAIZO | 434 RR 7 | | | SAN JUAN | PR | 00926 | |
| 244943 | JOSE A BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 244944 | JOSE A BATLLE ASOCIADOS CSP | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680997 | JOSE A BATTLE | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680998 | JOSE A BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 244945 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680999 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244946 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 244947 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 681000 | JOSE A BELTRAN GONZALEZ | PO BOX 1014 | | | | MOCA | PR | 00676 | |
| 244948 | JOSE A BELTRAN LUNA | ADDRESS ON FILE | | | | | | | |
| 681001 | JOSE A BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 244949 | JOSE A BENIQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 681002 | JOSE A BENITEZ AYALA | P O BOX 2396 | | | | JUNCOS | PR | 00777 | |
| 681003 | JOSE A BENITEZ SERRANO | RR 6 BOX 9672 | | | | SAN JUAN | PR | 00926 | |
| 681004 | JOSE A BERLINGERI & CO INC | OLD SAN JUAN | P O BOX 9022658 | | | SAN JUAN | PR | 00902 2658 | |
| 244950 | JOSE A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 244951 | JOSE A BERMUDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 244952 | JOSE A BERMUDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244953 | JOSE A BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681005 | JOSE A BERNARDY VAZQUEZ | PO BOX 2029 | | | | CAYEY | PR | 00737-2029 | |
| 244954 | JOSE A BERNIER ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244955 | JOSE A BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 244956 | JOSE A BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 681006 | JOSE A BERRIOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 244957 | JOSE A BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 681007 | JOSE A BERRIOS DIAZ | HC 4 BOX 6486 | | | | COROZAL | PR | 00783-9317 | |
| 244958 | JOSE A BERRIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681008 | JOSE A BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 681009 | JOSE A BERRIOS ORTIZ | COND SAN IGNACIO APT 4 A | | | | SAN JUAN | PR | 00921 | |
| 681010 | JOSE A BERRIOS RODRIGUEZ | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 | |
| 681011 | JOSE A BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681012 | JOSE A BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681013 | JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 | |
| 681014 | JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 681016 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 681015 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 | |
| 681017 | JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 | |
| 681018 | JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 | |
| 244959 | JOSE A BETANCOURT CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 681019 | JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 | |
| 681020 | JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 | |
| 244960 | JOSE A BIGIO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 244961 | JOSE A BIGIO ROSA | ADDRESS ON FILE | | | | | | | |
| 681021 | JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 | |
| 244962 | JOSE A BILBRAUT MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 244963 | JOSE A BINET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244964 | JOSE A BIRD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244965 | JOSE A BLANCO VARGAS | ADDRESS ON FILE | | | | | | | |
| 681022 | JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 | |
| 244966 | JOSE A BOADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 244968 | JOSE A BONANO COTTO | ADDRESS ON FILE | | | | | | | |
| 244969 | JOSE A BONHOME ROSADO | ADDRESS ON FILE | | | | | | | |
| 244971 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244972 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 244973 | JOSE A BONILLA GANDULLA | ADDRESS ON FILE | | | | | | | |
| 681023 | JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 244974 | JOSE A BONILLA MORENO | ADDRESS ON FILE | | | | | | | |
| 244975 | JOSE A BONILLA OCASIO | ADDRESS ON FILE | | | | | | | |
| 244976 | JOSE A BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244977 | JOSE A BORERRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 681024 | JOSE A BORGES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 681025 | JOSE A BORGOS TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 | |
| 681026 | JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 | |
| 244978 | JOSE A BORRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 244979 | JOSE A BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244980 | JOSE A BORRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| 681027 | JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 244981 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 244982 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244983 | JOSE A BOSQUES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681028 | JOSE A BOU DIAZ Y/O BM ELECTRIC | P O BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 681029 | JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 681030 | JOSE A BRAVO GARCIA | JOSE A BRAVO GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 681031 | JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 244985 | JOSE A BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| 244986 | JOSE A BRILLON RIOS | ADDRESS ON FILE | | | | | | | |
| 244987 | JOSE A BRUNO | ADDRESS ON FILE | | | | | | | |
| 244989 | JOSE A BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 244990 | JOSE A BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681032 | JOSE A BUJOSA ALICEA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 244991 | JOSE A BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244992 | JOSE A BURES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681033 | JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 | |
| 681034 | JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 681035 | JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 | |
| 681036 | JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 | |
| 681037 | JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 | |
| 681038 | JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 | |
| 244993 | JOSE A BURGOS LEON | ADDRESS ON FILE | | | | | | | |
| 244994 | JOSE A BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| 681039 | JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 | |
| 681040 | JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 244995 | JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244997 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244998 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681041 | JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 681042 | JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 244999 | JOSE A CABAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 681043 | JOSE A CABAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681044 | JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | | MOCA | PR | 00676-4216 | |
| 681045 | JOSE A CABAN MUNIZ | PO BOX 29 | | | | ISABELA | PR | 00662 | |
| 245000 | JOSE A CABAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681046 | JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | | SAN JUAN | PR | 00901 | |
| 681047 | JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 681048 | JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |
| 245001 | JOSE A CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245002 | JOSE A CABRERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681049 | JOSE A CABRERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681050 | JOSE A CABRERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681051 | JOSE A CABRERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 681052 | JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | | SAN JUAN | PR | 00936 | |
| 681053 | JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 245004 | JOSE A CALCANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 681054 | JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | | CAROLINA | PR | 00983 | |
| 681055 | JOSE A CALDERON VERDEJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | | CAROLINA | PR | 00987 | |
| 245005 | JOSE A CALIMANO RABELL | ADDRESS ON FILE | | | | | | | |
| 245006 | JOSE A CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245007 | JOSE A CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681056 | JOSE A CAMACHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 681057 | JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 245008 | JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681058 | JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | | PONCE | PR | 00731 | |
| 681059 | JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | | HUMACAO | PR | 00791 | |
| 245009 | JOSE A CAMUY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681060 | JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 | |
| 245010 | JOSE A CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245011 | JOSE A CANALS VIDAL | ADDRESS ON FILE | | | | | | | |
| 681061 | JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 | |
| 681062 | JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 | |
| 245012 | JOSE A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 681063 | JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| 245013 | JOSE A CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 245014 | JOSE A CANDELARIO LAJARA | ADDRESS ON FILE | | | | | | | |
| 245015 | JOSE A CAPACETE BELEN | ADDRESS ON FILE | | | | | | | |
| 681064 | JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 | |
| 681065 | JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 | |
| 245016 | JOSE A CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| 681066 | JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 | |
| 681067 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681068 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681069 | JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 245017 | JOSE A CARABALLO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 681070 | JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 | |
| 245018 | JOSE A CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 681071 | JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 245019 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| 245020 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | | |
| 681072 | JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 681073 | JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 | |
| 681074 | JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 245021 | JOSE A CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| 681075 | JOSE A CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| 681076 | JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 | |
| 245022 | JOSE A CARLO OLAN | ADDRESS ON FILE | | | | | | | |
| 681077 | JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 | |
| 245023 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681078 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245024 | JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 | |
| 245025 | JOSE A CARLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 681079 | JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 245026 | JOSE A CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 681080 | JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 | |
| 245027 | JOSÉ A CARRASCO CANALES | ADDRESS ON FILE | | | | | | | |
| 245028 | JOSE A CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 681081 | JOSE A CARRASQUILLO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245029 | JOSE A CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 681082 | JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 | |
| 245030 | JOSE A CARRASQUILLO LANZO | ADDRESS ON FILE | | | | | | | |
| 245031 | JOSE A CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| 245033 | JOSE A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681083 | JOSE A CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 681084 | JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 | |
| 681085 | JOSE A CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 245034 | JOSE A CARRION ROBLES | ADDRESS ON FILE | | | | | | | |
| 681086 | JOSE A CARRO MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 245035 | JOSE A CARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681087 | JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 | |
| 681088 | JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 | |
| 245036 | JOSE A CARTAGENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 681089 | JOSE A CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| 245037 | JOSE A CARTAGENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 245038 | JOSE A CASANOVA CINTRON | ADDRESS ON FILE | | | | | | | |
| 245039 | JOSE A CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245040 | JOSE A CASANOVA SILVA | ADDRESS ON FILE | | | | | | | |
| 681090 | JOSE A CASELLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681091 | JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 | |
| 245041 | JOSE A CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 681092 | JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 | |
| 681093 | JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 | |
| 245042 | JOSE A CASTANEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245043 | JOSE A CASTILLO / OLIVIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245044 | JOSE A CASTILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 681094 | JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS ` | PR | 00725 | |
| 681095 | JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 | |
| 681096 | JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681097 | JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| 681098 | JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 681099 | JOSE A CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 245045 | JOSE A CASTRO CORREO | ADDRESS ON FILE | | | | | | | |
| 245046 | JOSE A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245047 | JOSE A CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245048 | JOSE A CASTRO PENA | ADDRESS ON FILE | | | | | | | |
| 245049 | JOSE A CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 681100 | JOSE A CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681101 | JOSE A CASTRODAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 245050 | JOSE A CEBOLLERO MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 681102 | JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 245051 | JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| 245052 | JOSE A CEDENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 681103 | JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |
| 245053 | JOSE A CEPEDA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 681104 | JOSE A CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245054 | JOSE A CERVANTES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245055 | JOSE A CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 681105 | JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681106 | JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| 681107 | JOSE A CHARON SANTIAGO | HC 05 BOX 50617 | | | | MAYAGUEZ | PR | 00680 | |
| 245056 | JOSE A CHICLANA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 245057 | JOSE A CHOMPRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681108 | JOSE A CID HEREDIA | ADDRESS ON FILE | | | | | | | |
| 245058 | JOSE A CINTRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 681109 | JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| 681110 | JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| 681111 | JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| 245059 | JOSE A CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 681112 | JOSE A CINTRON MORENO | ADDRESS ON FILE | | | | | | | |
| 681113 | JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 245060 | JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 681114 | JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| 245061 | JOSE A CLAUDIO GIL | ADDRESS ON FILE | | | | | | | |
| 245062 | JOSE A CLAVEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245063 | JOSE A CLAVELL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 681115 | JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| 681116 | JOSE A CLEMENTE CLEMENTE | URB CALDAS # 2057 | C/JOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| 681117 | JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| 245064 | JOSE A COLLADO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 681118 | JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 681120 | JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| 681119 | JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| 245065 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 245066 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 681121 | JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 245067 | JOSE A COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 245068 | JOSE A COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 245069 | JOSE A COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 681122 | JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM 2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| 681123 | JOSE A COLLAZO SUEIRAS | URB SANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| 681124 | JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| 245070 | JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| 681125 | JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| 245071 | JOSE A COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 245072 | JOSE A COLON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 245073 | JOSE A COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 245074 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 245075 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 681126 | JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245076 | JOSE A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 245077 | JOSE A COLON DONES | ADDRESS ON FILE | | | | | | | |
| 681127 | JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 681128 | JOSE A COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681129 | JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | | SALINAS | PR | 00751 | |
| 681130 | JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681131 | JOSE A COLON IRIZARRY | P O BOX 716 | | | | JAYUYA | PR | 00664-0716 | |
| 681132 | JOSE A COLON LUGO | HC 08 BOX 134 | | | | PONCE | PR | 00731 | |
| 245078 | JOSE A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681133 | JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | | ARECIBO | PR | 00612 | |
| 681134 | JOSE A COLON MARTINEZ | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 681135 | JOSE A COLON MARTINEZ | PO BOX 691 | | | | COTO LAUREL | PR | 00780 | |
| 245079 | JOSE A COLON MATIAS | ADDRESS ON FILE | | | | | | | |
| 681136 | JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 245080 | JOSE A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 681137 | JOSE A COLON NIEVES | HC 1 BOX 2810 | | | | MOROVIS | PR | 00687 | |
| 681138 | JOSE A COLON NIEVES | HC02 BOX 9350 | | | | COROZAL | PR | 00783 | |
| 245081 | JOSE A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245082 | JOSE A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681139 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| 681140 | JOSE A COLON PLAZA | BOX 1179 | | | | ADJUNTAS | PR | 00601 | |
| 681142 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYAMA | PR | 00785 | |
| 681141 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYNABO | PR | 00785 | |
| 245083 | JOSE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 245084 | JOSE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681144 | JOSE A COLON RIVERA | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 681145 | JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | | GUAYAMA | PR | 00784 | |
| 681143 | JOSE A COLON RIVERA | P O BOX 504 | | | | BARRANQUITAS | PR | 00794-0504 | |
| 245085 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245086 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681146 | JOSE A COLON ROSADO | PO BOX 453 | | | | BARRANQUITAS | PR | 00794 | |
| 681147 | JOSE A COLON SANTIAGO | PO BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 245088 | JOSE A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 681148 | JOSE A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 681149 | JOSE A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 681150 | JOSE A COLON TORRES | PO BOX 72 | | | | BARRANQUITAS | PR | 00754 | |
| 245089 | JOSE A COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 681151 | JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| 245090 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245091 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681152 | JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 245092 | JOSE A COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 245094 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681153 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681154 | JOSE A CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 245095 | JOSE A CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 245096 | JOSE A CONCEPCION SOTO | ADDRESS ON FILE | | | | | | | |
| 245097 | JOSE A CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 681155 | JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 245098 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245099 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681156 | JOSE A CORCINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 681157 | JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| 681158 | JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 681159 | JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245100 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245101 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681160 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681161 | JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 245102 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245103 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681162 | JOSE A CORDOVA OTERO | P O BOX 1994 | | | | BAYAMON | PR | 00960 | |
| 245104 | JOSE A CORIANO DUBLIN | ADDRESS ON FILE | | | | | | | |
| 245105 | JOSE A CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245106 | JOSE A CORRALIZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681163 | JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 245107 | JOSE A CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 245108 | JOSE A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245109 | JOSE A CORREA ROHENA | ADDRESS ON FILE | | | | | | | |
| 245110 | JOSE A CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245111 | JOSE A CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 245112 | JOSE A CORRETJER | ADDRESS ON FILE | | | | | | | |
| 245113 | JOSE A CORTES CRESPO | ADDRESS ON FILE | | | | | | | |
| 681164 | JOSE A CORTES SANABRIA | PO BOX 22 | | | | AGUADA | PR | 00611 | |
| 245114 | JOSE A CORTIJO COLON | ADDRESS ON FILE | | | | | | | |
| 681165 | JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | | HATILLO | PR | 00659 | |
| 681166 | JOSE A COSME | ADDRESS ON FILE | | | | | | | |
| 681167 | JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 681168 | JOSE A COSME RIOS | HC 1 BOX 7111 | | | | COROZAL | PR | 00783 | |
| 681169 | JOSE A COSME RORIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681170 | JOSE A COSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 681171 | JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 245115 | JOSE A COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 681172 | JOSE A COTTO BAEZ | HC 2 BOX 31277 | | | | CAGUAS | PR | 00725-9407 | |
| 245116 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 245117 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 245118 | JOSE A COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| 245119 | JOSE A COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 681173 | JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | | SAN JUAN | PR | 00919 | |
| 681174 | JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | | BAYAMON | PR | 00957 | |
| 245120 | JOSE A CRESPI MARRERO | ADDRESS ON FILE | | | | | | | |
| 681175 | JOSE A CRESPO | HC 02 BOX 18501 | | | | LAJAS | PR | 00667 | |
| 681176 | JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |
| 681177 | JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | | WORTH | TX | 76108 | |
| 681178 | JOSE A CRESPO REYES | ADDRESS ON FILE | | | | | | | |
| 245121 | JOSE A CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681179 | JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 | |
| 681180 | JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | | BAYAMON | PR | 00956 | |
| 681181 | JOSE A CRESPO SANCHEZ | PO BOX 779 | | | | AGUADA | PR | 00602 | |
| 245122 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 245123 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 681182 | JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 681183 | JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245124 | JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| 245125 | JOSE A CRUZ | ADDRESS ON FILE | | | | | | | |
| 681184 | JOSE A CRUZ BUJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 681185 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681186 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681187 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 245126 | JOSE A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681188 | JOSE A CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 681189 | JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| 681190 | JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 681191 | JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |
| 245128 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245129 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245130 | JOSE A CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245131 | JOSE A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 245132 | JOSE A CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 681192 | JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| 681193 | JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 681194 | JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| 245133 | JOSE A CRUZ FANTAUZI | ADDRESS ON FILE | | | | | | | |
| 681195 | JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| 681196 | JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 681197 | JOSE A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770619 | JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 | PO BOX 7285 | | Ponce | PR | 732 | |
| 681198 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681199 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681200 | JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| 681201 | JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 245134 | JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 245135 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245136 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245137 | JOSE A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245138 | JOSE A CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681202 | JOSE A CRUZ MELENDEZ | P O BOX 1274 | | | | CIALES | PR | 00638 | |
| 245139 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 681203 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 681204 | JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 245140 | JOSE A CRUZ MORELL | ADDRESS ON FILE | | | | | | | |
| 681205 | JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 245141 | JOSE A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681206 | JOSE A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681207 | JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| 681208 | JOSE A CRUZ PABON | ADDRESS ON FILE | | | | | | | |
| 681209 | JOSE A CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 245142 | JOSE A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681210 | JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 681211 | JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ 5 | | | CAGUAS | PR | 00725 | |
| 681212 | JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681213 | JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681214 | JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| 681215 | JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245143 | JOSE A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681216 | JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| 681217 | JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 245144 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245145 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 681218 | JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 245146 | JOSE A CRUZ VILLA | ADDRESS ON FILE | | | | | | | |
| 245147 | JOSE A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 245148 | JOSE A CUEBAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 245149 | JOSE A CUEVAS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 245150 | JOSE A CUEVAS DE LUCA | ADDRESS ON FILE | | | | | | | |
| 245151 | JOSE A CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 681219 | JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| 681220 | JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| 681221 | JOSE A CUEVAS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 681222 | JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| 681223 | JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |
| 245152 | JOSE A CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 681224 | JOSE A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 245154 | JOSE A DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681225 | JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| 681226 | JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |
| 245155 | JOSE A DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 681227 | JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 | |
| 245156 | JOSE A DAVIS PELLOT | ADDRESS ON FILE | | | | | | | |
| 681228 | JOSE A DE HOYOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 245157 | JOSE A DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 245158 | JOSE A DE JESUS BUJOSA | ADDRESS ON FILE | | | | | | | |
| 681229 | JOSE A DE JESUS CASTILLERO | ADDRESS ON FILE | | | | | | | |
| 245159 | JOSE A DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 681230 | JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 | |
| 681231 | JOSE A DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681232 | JOSE A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 245160 | JOSE A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245161 | JOSE A DE JESUS PEðA | ADDRESS ON FILE | | | | | | | |
| 245162 | JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 245163 | JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 245164 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245165 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 681233 | JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 | |
| 681234 | JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 245166 | JOSE A DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245167 | JOSE A DE LA OBRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681235 | JOSE A DE LEON | ADDRESS ON FILE | | | | | | | |
| 245168 | JOSE A DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 245169 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 245170 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 245171 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681236 | JOSE A DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681237 | JOSE A DE LEON MATOS | ADDRESS ON FILE | | | | | | | |
| 681238 | JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 681239 | JOSE A DE LOS SANTOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| 245172 | JOSE A DE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 681240 | JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 245173 | JOSE A DEL VALLE OYOLA | ADDRESS ON FILE | | | | | | | |
| 681241 | JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 | |
| 681242 | JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 | |
| 681243 | JOSE A DELGADO | ADDRESS ON FILE | | | | | | | |
| 681244 | JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 245174 | JOSE A DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 681245 | JOSE A DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 681246 | JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 245175 | JOSE A DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681247 | JOSE A DELGADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 245176 | JOSE A DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 681248 | JOSE A DELGADO MORALES | P O BOX 1418 | | | | ARECIBO | PR | 00613 | |
| 681249 | JOSE A DELGADO MORALES | PO BOX 9174 | | | | CAROLINA | PR | 00988 | |
| 245177 | JOSE A DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 681250 | JOSE A DELGADO PORTOLATIN | ADDRESS ON FILE | | | | | | | |
| 681251 | JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 681252 | JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | | CIALES | PR | 00638 | |
| 681253 | JOSE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245178 | JOSE A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245179 | JOSE A DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 681254 | JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | | HATILLO | PR | 00659-9848 | |
| 245180 | JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 681255 | JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681256 | JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681257 | JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | | ARECIBO | PR | 00612 | |
| 245181 | JOSE A DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 245182 | JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | | SAN JUAN | PR | 00918 | |
| 245183 | JOSE A DIAZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 245184 | JOSE A DIAZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 245185 | JOSE A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 245186 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 681258 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 245187 | JOSE A DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681259 | JOSE A DIAZ BURGOS | P O BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 245188 | JOSE A DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681260 | JOSE A DIAZ CRUZ | BOX 266 | | | | LAS PIEDRAS | PR | 00771 | |
| 245189 | JOSE A DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 245190 | JOSE A DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 245191 | JOSE A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 245192 | JOSE A DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 681261 | JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 | |
| 245193 | JOSE A DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681262 | JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681263 | JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 | |
| 245194 | JOSE A DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681264 | JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 681265 | JOSE A DIAZ LOPEZ | P O BOX 140832 | | | | ARECIBO | PR | 00614-0832 | |
| 681266 | JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 | |
| 681267 | JOSE A DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 245195 | JOSE A DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 245196 | JOSE A DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681268 | JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 | |
| 245197 | JOSE A DIAZ MULET | ADDRESS ON FILE | | | | | | | |
| 245198 | JOSE A DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 245199 | JOSE A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681269 | JOSE A DIAZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 681270 | JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 | |
| 245200 | JOSE A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681271 | JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 245201 | JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681272 | JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 | |
| 245202 | JOSE A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 681273 | JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 | |
| 245203 | JOSE A DIAZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 681274 | JOSE A DIAZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 681275 | JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 | |
| 245204 | JOSE A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681276 | JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 245205 | JOSE A DOMINGUEZ/JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 681277 | JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 | |
| 245206 | JOSE A DONES KIM Y CARMEN L FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245207 | JOSE A DORTA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 681278 | JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 681279 | JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 245208 | JOSE A DUENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681280 | JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | | QUEBRADILLA | PR | 00678 | |
| 245209 | JOSE A ECHEVARIA QUINONES/NATALIA CORTES | ADDRESS ON FILE | | | | | | | |
| 245210 | JOSE A ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 681281 | JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 245211 | JOSE A ECHEVARRIA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 245212 | JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245213 | JOSE A ECHEVARRIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 245214 | JOSE A EDENHOFER KRASINSKI | ADDRESS ON FILE | | | | | | | |
| 245215 | JOSE A ELIZALDE CAMPOS | ADDRESS ON FILE | | | | | | | |
| 245216 | JOSE A ENCARNACION CRESPO | ADDRESS ON FILE | | | | | | | |
| 681282 | JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 681283 | JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 681284 | JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | | TOA BAJA | PR | 00933 | |
| 245217 | JOSE A ERAZO SIERRA | ADDRESS ON FILE | | | | | | | |
| 681285 | JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681286 | JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | | LAS PIEDRAS | PR | 00771 | |
| 245219 | JOSE A ESCOBAL DATIL | ADDRESS ON FILE | | | | | | | |
| 681287 | JOSE A ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 245220 | JOSE A ESCOBAR OSUNA | ADDRESS ON FILE | | | | | | | |
| 245221 | JOSE A ESCOBAR SOTO | ADDRESS ON FILE | | | | | | | |
| 681288 | JOSE A ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| 681289 | JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | | QUEBRADILLA | PR | 00678 | |
| 245222 | JOSE A ESMERALDA TORRES | ADDRESS ON FILE | | | | | | | |
| 245223 | JOSE A ESPARRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 681290 | JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 681291 | JOSE A ESPARRA ROSELLO | PO BOX 87 | | | | AIBONITO | PR | 00705 | |
| 681292 | JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 245224 | JOSE A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681293 | JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | | HATILLO | PR | 00659 | |
| 681294 | JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | | HUMACAO | PR | 00791-9521 | |
| 681295 | JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | | QUEBRADILLA | PR | 00678 | |
| 245225 | JOSE A ESTREMERA COLON | ADDRESS ON FILE | | | | | | | |
| 681296 | JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 245226 | JOSE A FALERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681297 | JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| 681298 | JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| 245227 | JOSE A FEBRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681299 | JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 681300 | JOSE A FEBUS RODRIGUEZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| 245228 | JOSE A FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681301 | JOSE A FELICIANO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| 681302 | JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| 245229 | JOSE A FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 245230 | JOSE A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245231 | JOSE A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681303 | JOSE A FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681304 | JOSE A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681305 | JOSE A FELIZ GUZMAN | HC 3 BOX 8458 | | | | GUAYNABO | PR | 00971 | |
| 681306 | JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 245232 | JOSE A FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245233 | JOSE A FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 245234 | JOSE A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245235 | JOSE A FERNANDEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 245236 | JOSE A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681307 | JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |
| 245237 | JOSE A FERRAO BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| 681308 | JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 681309 | JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| 681310 | JOSE A FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| 245238 | JOSE A FERRERIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681311 | JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 681312 | JOSE A FIGUEROA | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| 681313 | JOSE A FIGUEROA AGRON | ADDRESS ON FILE | | | | | | | |
| 245239 | JOSE A FIGUEROA AVILES | ADDRESS ON FILE | | | | | | | |
| 681314 | JOSE A FIGUEROA AVILES | LA FUENTE TOWN CENTER | 706 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245240 | JOSE A FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 245241 | JOSE A FIGUEROA CALZAMILIA | ADDRESS ON FILE | | | | | | | |
| 681315 | JOSE A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 681316 | JOSE A FIGUEROA COLON | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| 245242 | JOSE A FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 245243 | JOSE A FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681317 | JOSE A FIGUEROA FONTANEZ | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| 681318 | JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 681319 | JOSE A FIGUEROA GARAY | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 245244 | JOSE A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681320 | JOSE A FIGUEROA GONZALEZ | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 681321 | JOSE A FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 245245 | JOSE A FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 245246 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 681322 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 245247 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681323 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245248 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 681324 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 245249 | JOSE A FIGUEROA OJEDA | ADDRESS ON FILE | | | | | | | |
| 245250 | JOSE A FIGUEROA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 245251 | JOSE A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245252 | JOSE A FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 681325 | JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| 245253 | JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681326 | JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |
| 245254 | JOSE A FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 681327 | JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| 681328 | JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 245255 | JOSE A FLORES COTTE | ADDRESS ON FILE | | | | | | | |
| 681329 | JOSE A FLORES CRUZ | HC 01 BOX 10426 | | | | LAJAS | PR | 00667 | |
| 681330 | JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| 681331 | JOSE A FLORES HERNANDEZ | HC 1 BOX 9236 | | | | GUAYANILLA | PR | 00730 | |
| 681332 | JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 245256 | JOSE A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681333 | JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 681334 | JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | | PATILLAS | PR | 00723 | |
| 245257 | JOSE A FOLCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 681335 | JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | | NARANJITO | PR | 00719-9612 | |
| 681336 | JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | | COMERIO | PR | 00782 | |
| 681337 | JOSE A FONTANILLAS PINO | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 681338 | JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 681339 | JOSE A FOURQUET | P O BOX 386 LAJAS | | | | LAJAS | PR | 00667 | |
| 245258 | JOSE A FRAGOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 681340 | JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | | CAROLINA | PR | 00987 | |
| 681341 | JOSE A FRANCESHINI CARLO | EDF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | | BAYAMON | PR | 00959 | |
| 245259 | JOSE A FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245260 | JOSE A FRATICELLI LUGO | ADDRESS ON FILE | | | | | | | |
| 681342 | JOSE A FREIRE DEL MANZANO | URB. EL COMANDANTE | 944 CALLE CECILIO LEBRON | | | RIO PIEDRAS | PR | 00924 | |
| 681343 | JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245261 | JOSE A FRET QUINONES | ADDRESS ON FILE | | | | | | | |
| 681344 | JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00956 | |
| 245262 | JOSE A FUENTES | ADDRESS ON FILE | | | | | | | |
| 681345 | JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 681346 | JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | | GUAYNABO | PR | 00970 | |
| 681347 | JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 681348 | JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 245263 | JOSE A FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| 245264 | JOSE A FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681349 | JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | | LOIZA | PR | 00772-9742 | |
| 681350 | JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | | CIALES | PR | 00638 | |
| 681351 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | | |
| 681352 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | | |
| 245265 | JOSE A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 681353 | JOSE A GADEA TORRES | ADDRESS ON FILE | | | | | | | |
| 681354 | JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 245266 | JOSE A GALARCE FOURNIER | ADDRESS ON FILE | | | | | | | |
| 681355 | JOSE A GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245267 | JOSE A GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681356 | JOSE A GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 245268 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681357 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245269 | JOSE A GALINDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681358 | JOSE A GALLARDO | ADDRESS ON FILE | | | | | | | |
| 245270 | JOSE A GALLART PEREZ | ADDRESS ON FILE | | | | | | | |
| 681359 | JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 | |
| 245271 | JOSE A GARCIA | ADDRESS ON FILE | | | | | | | |
| 245272 | JOSE A GARCIA | ADDRESS ON FILE | | | | | | | |
| 681360 | JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 | |
| 681361 | JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 681362 | JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 | |
| 681363 | JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 | |
| 245273 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 245274 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 245275 | JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 245276 | JOSE A GARCIA EFRE | ADDRESS ON FILE | | | | | | | |
| 681364 | JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | |
| 245277 | JOSE A GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 681365 | JOSE A GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 681366 | JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |
| 681367 | JOSE A GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681368 | JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 | |
| 681369 | JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 | |
| 681370 | JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 | |
| 245278 | JOSE A GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 245279 | JOSE A GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 245280 | JOSE A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681371 | JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245281 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245282 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245283 | JOSE A GARCIA POMALES | ADDRESS ON FILE | | | | | | | |
| 245284 | JOSE A GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 681372 | JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 681373 | JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | | GUAYNABO | PR | 00966 | |
| 681374 | JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 681375 | JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | | LEVITTOWN | PR | 00949 | |
| 681376 | JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | | MAYAGUEZ | PR | 00681-2616 | |
| 245285 | JOSE A GARCIA RONZINO | ADDRESS ON FILE | | | | | | | |
| 245286 | JOSE A GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 681377 | JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | | VILLALBA | PR | 00766 | |
| 245287 | JOSE A GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 681378 | JOSE A GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 245288 | JOSE A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681379 | JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | | SAN JUAN | PR | 00936 | |
| 245289 | JOSE A GARCIA ZAVALA | ADDRESS ON FILE | | | | | | | |
| 245290 | JOSE A GASTON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681380 | JOSE A GASTON SANTIAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 681381 | JOSE A GAUTIER ROMERO | ADDRESS ON FILE | | | | | | | |
| 681382 | JOSE A GEIGEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 681383 | JOSE A GELIGA AYALA | ADDRESS ON FILE | | | | | | | |
| 245291 | JOSE A GERENA CORSINO | ADDRESS ON FILE | | | | | | | |
| 245292 | JOSE A GERENA RUIZ | ADDRESS ON FILE | | | | | | | |
| 681384 | JOSE A GHIGLIOTTI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 681385 | JOSE A GIL DE LA MADRID | P O BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 681386 | JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 681387 | JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | | YAUCO | PR | 00698 | |
| 245293 | JOSE A GIRONA BURGOS | ADDRESS ON FILE | | | | | | | |
| 681388 | JOSE A GOMEZ | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 681389 | JOSE A GOMEZ | COND LOS ROBLES | APT 208 B | | | SAN JUAN | PR | 00927 | |
| 245294 | JOSE A GOMEZ CANALS | ADDRESS ON FILE | | | | | | | |
| 245295 | JOSE A GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245296 | JOSE A GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681390 | JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 245297 | JOSE A GOMEZ/ CINDY M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245298 | JOSE A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681391 | JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 | |
| 681392 | JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 | |
| 681393 | JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 | |
| 681394 | JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 245299 | JOSE A GONZALEZ / JOSEFA CORTES | ADDRESS ON FILE | | | | | | | |
| 681395 | JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 | |
| 245300 | JOSE A GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| 681396 | JOSE A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245301 | JOSE A GONZALEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 245302 | JOSE A GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 245303 | JOSE A GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 681397 | JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681398 | JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 | |
| 681399 | JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 681400 | JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 | |
| 681401 | JOSE A GONZALEZ ECHEVARIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 | |
| 245304 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 681402 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 245305 | JOSE A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 245306 | JOSE A GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 681404 | JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2 APT 401 | | | SAN JUAN | PR | 00924 | |
| 681405 | JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 | |
| 245307 | JOSE A GONZALEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 681406 | JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 245308 | JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245309 | JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245310 | JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681407 | JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681408 | JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 | |
| 681409 | JOSE A GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 245311 | JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245312 | JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681410 | JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | | AGUAS BUENAS | PR | 00703 | |
| 245313 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 245314 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681411 | JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | | SAN JUAN | PR | 00921 | |
| 245315 | JOSE A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 681412 | JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | | MAYAGUEZ | PR | 00680-9628 | |
| 245316 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245317 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245318 | JOSE A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681413 | JOSE A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 245319 | JOSE A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681414 | JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | | CAMUY | PR | 00627 | |
| 245320 | JOSE A GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 681415 | JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 245321 | JOSE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 681416 | JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | | CIDRA | PR | 00739 | |
| 681417 | JOSE A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681418 | JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | | PONCE | PR | 00731 | |
| 681419 | JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | | RIO PIEDRAS | PR | 00926 | |
| 245322 | JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681420 | JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | | COAMO | PR | 00769 | |
| 681421 | JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | | SAN JUAN | PR | 00921 | |
| 245323 | JOSE A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 681422 | JOSE A GONZALEZ ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 245324 | JOSE A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245325 | JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245326 | JOSE A GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 245327 | JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681423 | JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 681424 | JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |
| 681425 | JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| 245328 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245329 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245330 | JOSE A GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 681426 | JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 245332 | JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245333 | JOSE A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 681427 | JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 681428 | JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 245334 | JOSE A GORDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245335 | JOSE A GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 681429 | JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |
| 245336 | JOSE A GOZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681430 | JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B 10 | | | DORADO | PR | 00646 | |
| 681431 | JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 681432 | JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 681433 | JOSE A GRAFFE | ADDRESS ON FILE | | | | | | | |
| 681434 | JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| 245337 | JOSE A GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 681435 | JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| 245338 | JOSE A GRULLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 681436 | JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 245339 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245340 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245341 | JOSE A GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 245342 | JOSE A GUEVARA CINTRON | ADDRESS ON FILE | | | | | | | |
| 245344 | JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 245345 | JOSE A GUILFU CAMPOS | ADDRESS ON FILE | | | | | | | |
| 681437 | JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681438 | JOSE A GUINDIN BATISTA | ADDRESS ON FILE | | | | | | | |
| 245346 | JOSE A GUINDIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 245347 | JOSE A GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681439 | JOSE A GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681440 | JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | | SAN JUAN | PR | 00921 | |
| 245348 | JOSE A GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 681441 | JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 681442 | JOSE A GUZMAN MARTINEZ | HC-73 BOX 4530 | | | | NARANJITO | PR | 00719 | |
| 681443 | JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 681444 | JOSE A GUZMAN MORALES | PO BOX 404 | | | | BARRANQUITAS | PR | 00794 | |
| 681445 | JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245349 | JOSE A GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 245350 | JOSE A GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681446 | JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | | FLORIDA | PR | 00650 | |
| 245351 | JOSE A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681447 | JOSE A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681448 | JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18 9 | | | CAROLINA | PR | 00983 | |
| 245352 | JOSE A HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 681449 | JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245353 | JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 681450 | JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 681451 | JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | | JAYUYA | PR | 00664-1523 | |
| 681452 | JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | | OROCOVIS | PR | 00720 | |
| 681453 | JOSE A HERNANDEZ COLON | PO BOX 961 | | | | OROCOVIS | PR | 00720 | |
| 681454 | JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | | BAYAMON | PR | 00961 | |
| 681455 | JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1 AVE FRONTERA | | | SAN JUAN | PR | 00925 | |
| 245354 | JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681456 | JOSE A HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245355 | JOSE A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 245356 | JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681457 | JOSE A HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 681458 | JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 681459 | JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | | SAN JUAN | PR | 00901 | |
| 681460 | JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 681461 | JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 245357 | JOSE A HERNANDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 681462 | JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 681463 | JOSE A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245358 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | ADDRESS ON FILE | | | | | | | |
| 681464 | JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNION 75 | | | SAN JUAN | PR | 00915 | |
| 245359 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245360 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245361 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681465 | JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | | PONCE | PR | 00716-4169 | |
| 245362 | JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245363 | JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681466 | JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 4616 | |
| 681467 | JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | | SAN JUAN | PR | 00924 | |
| 681468 | JOSE A HERNANDEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 245364 | JOSE A HERNANDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 681469 | JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 245365 | JOSE A HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| 681470 | JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | | TRUJILLO ALTO | PR | 00977 | |
| 245366 | JOSE A HERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681471 | JOSE A HUERTAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 245367 | JOSE A HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245368 | JOSE A IGUINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 681472 | JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | | UTUADO | PR | 00612 | |
| 245369 | JOSE A IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 245370 | JOSE A IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 681473 | JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 681474 | JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 245371 | JOSE A IRIZARRY FERRA | ADDRESS ON FILE | | | | | | | |
| 245372 | JOSE A IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245373 | JOSE A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 681475 | JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 245374 | JOSE A IRIZARRY MIRO | ADDRESS ON FILE | | | | | | | |
| 245375 | JOSE A IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681476 | JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 681477 | JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | | PONCE | PR | 00717 | |
| 681479 | JOSE A IRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681478 | JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | | SAN GERMAN | PR | 00683-1106 | |
| 681480 | JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245376 | JOSE A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681481 | JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | | ARECIBO | PR | 00612 | |
| 245377 | JOSE A IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 681482 | JOSE A IRIZARRY TORO | ADDRESS ON FILE | | | | | | | |
| 681483 | JOSE A IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 681484 | JOSE A IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | | |
| 681485 | JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681486 | JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 681487 | JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | | GURABO | PR | 00778 | |
| 681488 | JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | | BAYAMON | PR | 00959-1701 | |
| 681489 | JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | | MOCA | PR | 00676 | |
| 245378 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245379 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681490 | JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | | SAN JUAN | PR | 00926 | |
| 245381 | JOSE A JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 681491 | JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2933 | |
| 681492 | JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | | GUAYAMA | PR | 00784 | |
| 681493 | JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | | ARECIBO | PR | 00612 | |
| 245382 | JOSE A JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 681494 | JOSE A JORGE PAGAN | ADDRESS ON FILE | | | | | | | |
| 681495 | JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | | CAGUAS | PR | 00725 | |
| 681496 | JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | | GUANICA | PR | 00653 | |
| 245383 | JOSE A JUSINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 681497 | JOSE A JUSTI RUIZ | PO BOX 141416 | | | | ARECIBO | PR | 00614 | |
| 681498 | JOSE A JUSTINIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 245384 | JOSE A KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 681499 | JOSE A LA SANTA RIVERA | BOX 7 | | | | GUAYAMA | PR | 00784 | |
| 681500 | JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 681501 | JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 681502 | JOSE A LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767 | |
| 681503 | JOSE A LACEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 681504 | JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | | SAN JUAN | PR | 00918 | |
| 245385 | JOSE A LAMBOY PALAU | ADDRESS ON FILE | | | | | | | |
| 681505 | JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | | LOIZA | PR | 00772 | |
| 681506 | JOSE A LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 245386 | JOSE A LARREGUI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 245387 | JOSE A LASANTA | ADDRESS ON FILE | | | | | | | |
| 681507 | JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 | |
| 681508 | JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 | |
| 245388 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681509 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245389 | JOSE A LAURENO MARCANO /ROSHELLY MARRERO | ADDRESS ON FILE | | | | | | | |
| 245390 | JOSE A LAVERGNE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245391 | JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 245392 | JOSE A LAZU REYES | ADDRESS ON FILE | | | | | | | |
| 681510 | JOSE A LEBRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 245393 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681511 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681512 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 681513 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 245394 | JOSE A LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 245395 | JOSE A LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245396 | JOSE A LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| 681514 | JOSE A LEBRON PENA | ALTS DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 | |
| 245397 | JOSE A LEBRON QUINONE | ADDRESS ON FILE | | | | | | | |
| 681515 | JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 681516 | JOSE A LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| 681517 | JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 | |
| 681518 | JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 | |
| 681519 | JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 245398 | JOSE A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 245399 | JOSE A LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681520 | JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 245400 | JOSE A LINARES DELGADO | ADDRESS ON FILE | | | | | | | |
| 681521 | JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 | |
| 681522 | JOSE A LIND BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 771119 | JOSE A LIZASOAIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681523 | JOSE A LIZASOAIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681524 | JOSE A LLANOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 245401 | JOSE A LLAURADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| 245402 | JOSE A LLAVONA OYOLA | ADDRESS ON FILE | | | | | | | |
| 681525 | JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 681526 | JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |
| 245403 | JOSE A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245404 | JOSE A LOPEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 245405 | JOSE A LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 245406 | JOSE A LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 681527 | JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| 245407 | JOSE A LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 681528 | JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| 245408 | JOSE A LOPEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 245409 | JOSE A LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 681529 | JOSE A LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681530 | JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| 681531 | JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00727 | |
| 245410 | JOSE A LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245411 | JOSE A LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681532 | JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245412 | JOSE A LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681533 | JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 681534 | JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| 245413 | JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681535 | JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245414 | JOSE A LOPEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 245415 | JOSE A LOPEZ MADRAZO | ADDRESS ON FILE | | | | | | | |
| 245416 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681536 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245417 | JOSE A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245418 | JOSE A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681537 | JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| 245419 | JOSE A LOPEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 245420 | JOSE A LOPEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 681538 | JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 681539 | JOSE A LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 245421 | JOSE A LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681540 | JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| 681541 | JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 245423 | JOSE A LOPEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681542 | JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |
| 245424 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681543 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681544 | JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 | |
| 245425 | JOSE A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 681545 | JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 | |
| 245426 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681546 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245427 | JOSE A LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 245428 | JOSE A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681547 | JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 | |
| 681548 | JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 | |
| 681549 | JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 | |
| 681550 | JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 681551 | JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 681552 | JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 681553 | JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 | |
| 245429 | JOSE A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 681554 | JOSE A LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681555 | JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 681556 | JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 | |
| 245430 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 245431 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 681557 | JOSE A LOPEZ RUIZ | PO BOX 176 | | | | SABANA GRANDE | PR | 00637-0176 | |
| 681558 | JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 | |
| 245432 | JOSE A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245433 | JOSE A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 681559 | JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 | |
| 681560 | JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 245434 | JOSE A LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 681561 | JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 | |
| 681562 | JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 | |
| 681563 | JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 | |
| 681564 | JOSE A LOPEZ Y RUPERTA MORALES | ADDRESS ON FILE | | | | | | | |
| 681565 | JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245435 | JOSE A LORENZANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681566 | JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| 245436 | JOSE A LOVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 681567 | JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| 681568 | JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 245437 | JOSE A LOZADA OTERO | ADDRESS ON FILE | | | | | | | |
| 245438 | JOSE A LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 681569 | JOSE A LUCCA IRIZARRY | 7 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 245439 | JOSE A LUCCA VEGA | ADDRESS ON FILE | | | | | | | |
| 681570 | JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |
| 245440 | JOSE A LUGO / JUNTA APELACIONES SOBRE | ADDRESS ON FILE | | | | | | | |
| 681571 | JOSE A LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 681572 | JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| 245441 | JOSE A LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 245442 | JOSE A LUGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 681573 | JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| 681574 | JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| 245443 | JOSE A LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681575 | JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| 245444 | JOSE A LUGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 681576 | JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245445 | JOSE A LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681577 | JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 681578 | JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 245446 | JOSE A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681579 | JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| 245447 | JOSE A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 245448 | JOSE A LUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681580 | JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 681581 | JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| 245449 | JOSE A MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245450 | JOSE A MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 681582 | JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| 681583 | JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| 681584 | JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |
| 245451 | JOSE A MALBERT REYES | ADDRESS ON FILE | | | | | | | |
| 681585 | JOSE A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681586 | JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 681587 | JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 | |
| 245452 | JOSE A MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 245453 | JOSE A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681588 | JOSE A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245454 | JOSE A MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681589 | JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 245455 | JOSE A MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 245456 | JOSE A MALDONADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 681590 | JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | SAN JUAN | PR | 00910 | |
| 681591 | JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 681592 | JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681593 | JOSE A MALDONADO SOSA | MCS 106 | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 681594 | JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 245457 | JOSE A MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 245458 | JOSE A MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 681595 | JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 | |
| 245459 | JOSE A MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 245460 | JOSE A MALDONADO VIERA | ADDRESS ON FILE | | | | | | | |
| 245461 | JOSE A MALTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681596 | JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 | |
| 681597 | JOSE A MANGUAL MEDERO | ADDRESS ON FILE | | | | | | | |
| 245462 | JOSE A MANGUAL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 245463 | JOSE A MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681598 | JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681599 | JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681600 | JOSE A MARCANO VELAQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 | |
| 245464 | JOSE A MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| 681601 | JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 | |
| 245465 | JOSE A MARQUES BIBILONI | ADDRESS ON FILE | | | | | | | |
| 245466 | JOSE A MARQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 681602 | JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 245467 | JOSE A MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681603 | JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| 681604 | JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 245469 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681605 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681606 | JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 681607 | JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 681608 | JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| 681609 | JOSE A MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 681610 | JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| 245470 | JOSE A MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 245471 | JOSE A MARRERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 245473 | JOSE A MARTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245474 | JOSE A MARTELL | ADDRESS ON FILE | | | | | | | |
| 681611 | JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| 245475 | JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245476 | JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681612 | JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681613 | JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681614 | JOSE A MARTINEZ | JARDINES DE ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| 681615 | JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| 681616 | JOSE A MARTINEZ Y JOAN M SIERRA | ADDRESS ON FILE | | | | | | | |
| 681617 | JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| 245477 | JOSE A MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 245478 | JOSE A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 681618 | JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 681619 | JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 681620 | JOSE A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 681621 | JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| 681622 | JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245480 | JOSE A MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 681623 | JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |
| 245481 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681624 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681625 | JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 245482 | JOSE A MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245483 | JOSE A MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245484 | JOSE A MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 681626 | JOSE A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245485 | JOSE A MARTINEZ MOLFULLEDA | ADDRESS ON FILE | | | | | | | |
| 245486 | JOSE A MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 245487 | JOSE A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681627 | JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | | SAN JUAN | PR | 00923 | |
| 681628 | JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826 CALLE CORCOVADO | | | VEGA BAJA | PR | 00693 | |
| 245488 | JOSE A MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681629 | JOSE A MARTINEZ PEREZ (XPERT MATCH | PO BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 681630 | JOSE A MARTINEZ POU | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 681631 | JOSE A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681632 | JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 681633 | JOSE A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681634 | JOSE A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681635 | JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | | ADJUNTAS | PR | 00601 | |
| 681636 | JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245489 | JOSE A MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 681637 | JOSE A MARTINEZ ROSA | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 245490 | JOSE A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681638 | JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | | SAN JUAN | PR | 00909 | |
| 245491 | JOSE A MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681640 | JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | | YAUCO | PR | 00698 | |
| 681639 | JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 245492 | JOSE A MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681641 | JOSE A MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681642 | JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | | GUAYAMA | PR | 00785 | |
| 681643 | JOSE A MARTINEZ SOTO | PO BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 681644 | JOSE A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245493 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245494 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245495 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245496 | JOSE A MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 245497 | JOSE A MAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681645 | JOSE A MASINI SOLER | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 245498 | JOSE A MASSANET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681646 | JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | | JUNCOS | PR | 00777 | |
| 681647 | JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | | CAGUAS | PR | 00725-2211 | |
| 681648 | JOSE A MATEO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245500 | JOSE A MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681649 | JOSE A MATHEWS ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 245501 | JOSE A MATIAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 245502 | JOSE A MATIAS ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245503 | JOSE A MATIAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 245504 | JOSE A MATIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245505 | JOSE A MATOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| 245506 | JOSE A MATOS DAVID | ADDRESS ON FILE | | | | | | | |
| 245507 | JOSE A MATOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 245508 | JOSE A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681650 | JOSE A MATOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 681651 | JOSE A MATOS MALAVE | P O BOX 400 | | | | CABO ROJO | PR | 00623-0000 | |
| 681652 | JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | | MOROVIS | PR | 00687 | |
| 681653 | JOSE A MATOS NIEVES | PO BOX 2157 | | | | MOROVIS | PR | 00687 | |
| 245509 | JOSE A MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681654 | JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 681655 | JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 681656 | JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | | CAMUY | PR | 00687 | |
| 681657 | JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 245510 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| 245511 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | | |
| 245512 | JOSE A MAYMO AZIZE | ADDRESS ON FILE | | | | | | | |
| 681658 | JOSE A MAYMO ELIAS | ADDRESS ON FILE | | | | | | | |
| 245513 | JOSE A MAYSONET BARBOSA | ADDRESS ON FILE | | | | | | | |
| 681659 | JOSE A MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 681660 | JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | | TOA ALTA | PR | 00953-9899 | |
| 681661 | JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| 681662 | JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| 681663 | JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| 681664 | JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681665 | JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 245514 | JOSE A MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681666 | JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 681667 | JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 245515 | JOSE A MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| 245516 | JOSE A MEDINA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 245517 | JOSE A MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 681668 | JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| 245518 | JOSE A MEDINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245519 | JOSE A MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 681669 | JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 681670 | JOSE A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 245520 | JOSE A MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245521 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245522 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245523 | JOSE A MELECIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245524 | JOSE A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 681671 | JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 245525 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 245526 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 681672 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681673 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681674 | JOSE A MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 245527 | JOSE A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681675 | JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 681676 | JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| 245528 | JOSE A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681677 | JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 245529 | JOSE A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245530 | JOSE A MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 681678 | JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |
| 681679 | JOSE A MELENDEZ ROSADO | PO BOX 363 | | | | OROCOVIS | PR | 00720 | |
| 681680 | JOSE A MELENDEZ SANTOS | P O BOX 511 | | | | PUERTO REAL | PR | 00740 | |
| 681681 | JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 681682 | JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 245531 | JOSE A MELENDEZ Y/O MARIA F MEDINA | ADDRESS ON FILE | | | | | | | |
| 681683 | JOSE A MENDEZ | HC 01 BOX 3445 | | | | OROCOVIS | PR | 00720 | |
| 681684 | JOSE A MENDEZ | BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 681685 | JOSE A MENDEZ ALBARRAN | PO BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 245532 | JOSE A MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 681686 | JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | | HATILLO | PR | 00659 | |
| 681687 | JOSE A MENDEZ FUENTES | PO BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 245533 | JOSE A MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681688 | JOSE A MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681689 | JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | | MAYAGUEZ | PR | 00680 | |
| 245534 | JOSE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681690 | JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 245535 | JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | | AGUADA | PR | 00602 | |
| 245536 | JOSE A MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 681691 | JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 681692 | JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | | CIALES | PR | 00638-9766 | |
| 245537 | JOSE A MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681693 | JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | | GUAYNABO | PR | 00969-5428 | |
| 681694 | JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | | 00985 | |
| 681695 | JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | | MAYAGUEZ | PR | 00680 | |
| 681696 | JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 245538 | JOSE A MENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 681697 | JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00685 | |
| 681698 | JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 681699 | JOSE A MERA TEXIDOR | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 245539 | JOSE A MERCADO | ADDRESS ON FILE | | | | | | | |
| 681700 | JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | | SAN JUAN | PR | 00979 | |
| 681701 | JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | | CAROLINA | PR | 00986 | |
| 681702 | JOSE A MERCADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 245540 | JOSE A MERCADO CARMONA/ VILMARYS CARMONA | ADDRESS ON FILE | | | | | | | |
| 245541 | JOSE A MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| 245542 | JOSE A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681703 | JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20 BOULEVAR BLG | | | CAROLINA | PR | 00985 | |
| 245543 | JOSE A MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245544 | JOSE A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681704 | JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 | |
| 245545 | JOSE A MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| 681705 | JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 | |
| 245546 | JOSE A MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 681706 | JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 | |
| 681707 | JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 | |
| 245547 | JOSE A MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681708 | JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 | |
| 245548 | JOSE A MERCADO/ EGDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245549 | JOSE A MERCED MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245550 | JOSE A MERHEB EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 245551 | JOSE A MESTRE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681709 | JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 | |
| 681710 | JOSE A MILLAN | ADDRESS ON FILE | | | | | | | |
| 245552 | JOSE A MILLAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681711 | JOSE A MILLAN FERRER | URB LA CONCEPCION | 25 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 681712 | JOSE A MILLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 245553 | JOSE A MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 681713 | JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 | |
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 | |
| 681715 | JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 | |
| 245554 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681716 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245555 | JOSE A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 681717 | JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 | |
| 681718 | JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 245556 | JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |
| 245557 | JOSE A MOJICA BONET | ADDRESS ON FILE | | | | | | | |
| 681719 | JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 681720 | JOSE A MOJICA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681721 | JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 | |
| 681722 | JOSE A MOJICA MOJICA | URB CUIDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 245558 | JOSE A MOJICA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 681723 | JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 | |
| 681724 | JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 681725 | JOSE A MOLINA Y LUZ N CARRION (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 771120 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 771121 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 771122 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 681726 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | | |
| 245559 | JOSE A MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 245560 | JOSE A MOLINA CACHO | ADDRESS ON FILE | | | | | | | |
| 681727 | JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 | |
| 245561 | JOSE A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681728 | JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 | |
| 681729 | JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 | |
| 681730 | JOSE A MONROIG REYES | ADDRESS ON FILE | | | | | | | |
| 681731 | JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245562 | JOSE A MONTALVO CALDERON | ADDRESS ON FILE | | | | | | | |
| 245563 | JOSE A MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 245564 | JOSE A MONTALVO ESPADA | ADDRESS ON FILE | | | | | | | |
| 245565 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245566 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245567 | JOSE A MONTALVO ROMERO | ADDRESS ON FILE | | | | | | | |
| 681732 | JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 245568 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | | |
| 681733 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | | |
| 245569 | JOSE A MONTALVO Y ANGEL M MAYMI | ADDRESS ON FILE | | | | | | | |
| 245570 | JOSE A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245571 | JOSE A MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 245572 | JOSE A MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 245573 | JOSE A MONTANEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 245574 | JOSE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681734 | JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 | |
| 245575 | JOSE A MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 681735 | JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 | |
| 245576 | JOSE A MONTES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 681736 | JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 | |
| 681737 | JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 | |
| 681738 | JOSE A MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 681739 | JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 | |
| 245577 | JOSE A MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681740 | JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 681741 | JOSE A MONTIJO ROMAN | ADDRESS ON FILE | | | | | | | |
| 681742 | JOSE A MONTILLA VARGAS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 245578 | JOSE A MORA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681743 | JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 245579 | JOSE A MORA ROMAN | ADDRESS ON FILE | | | | | | | |
| 681744 | JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 | |
| 681745 | JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 | |
| 681746 | JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 | |
| 245580 | JOSE A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681747 | JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 | |
| 245581 | JOSE A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681748 | JOSE A MORALES MARTINEZ | HC 3 BOX 10847 | | | | CAMUY | PR | 00627 | |
| 681749 | JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 681750 | JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 681751 | JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 | |
| 245583 | JOSE A MORALES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681752 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681753 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 681754 | JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 245584 | JOSE A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 681755 | JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 | |
| 681756 | JOSE A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245585 | JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681757 | JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 681758 | JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 245586 | JOSE A MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| 245587 | JOSE A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681759 | JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 | |
| 245588 | JOSE A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681760 | JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 681761 | JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 245589 | JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| 245590 | JOSE A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 681762 | JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 | |
| 245591 | JOSE A MORALES Y VICTORIA E POTES | ADDRESS ON FILE | | | | | | | |
| 245592 | JOSE A MORAZA PADILLA | ADDRESS ON FILE | | | | | | | |
| 681763 | JOSE A MOREL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 245593 | JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 245594 | JOSE A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 245595 | JOSE A MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 245596 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245597 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681764 | JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 | |
| 245598 | JOSE A MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| 681765 | JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 | |
| 681766 | JOSE A MOYENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 681767 | JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 | |
| 681768 | JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 | |
| 245599 | JOSE A MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245600 | JOSE A MUNIZ FALCON | ADDRESS ON FILE | | | | | | | |
| 245601 | JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245602 | JOSE A MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 245603 | JOSE A MUNIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 245604 | JOSE A MUNOZ | ADDRESS ON FILE | | | | | | | |
| 245605 | JOSE A MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245606 | JOSE A MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245607 | JOSE A MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 245608 | JOSE A MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681769 | JOSE A MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245609 | JOSE A MURIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 681770 | JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 | |
| 681771 | JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 | |
| 681772 | JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 | |
| 245610 | JOSE A NATAL | ADDRESS ON FILE | | | | | | | |
| 245611 | JOSE A NATAL SAINS | ADDRESS ON FILE | | | | | | | |
| 245612 | JOSE A NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| 681773 | JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 | |
| 245613 | JOSE A NAVARRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 681774 | JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | |
| 681775 | JOSE A NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 681776 | JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681777 | JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 245614 | JOSE A NAZARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 681778 | JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 | |
| 681779 | JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 681780 | JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 681781 | JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 | |
| 245615 | JOSE A NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245616 | JOSE A NEGRON ARCE | ADDRESS ON FILE | | | | | | | |
| 681782 | JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 | |
| 245617 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 245618 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 681783 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 681784 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 245619 | JOSE A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 681785 | JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 245620 | JOSE A NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 681786 | JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 | |
| 245621 | JOSE A NEGRON GONEZ | ADDRESS ON FILE | | | | | | | |
| 681787 | JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 | |
| 681788 | JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 245622 | JOSE A NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 245623 | JOSE A NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 681789 | JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 | |
| 245624 | JOSE A NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681790 | JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 681791 | JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 245625 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 771123 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681792 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 | |
| 681794 | JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 | |
| 681795 | JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681796 | JOSE A NIEVES | ADDRESS ON FILE | | | | | | | |
| 681797 | JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 245626 | JOSE A NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 681798 | JOSE A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245627 | JOSE A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 245628 | JOSE A NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 681799 | JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 | |
| 681800 | JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 | |
| 681801 | JOSE A NIEVES NIEVES | URB DAMAMONA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 245629 | JOSE A NIEVES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681802 | JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 | |
| 681803 | JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 245630 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245631 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681804 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681805 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681806 | JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 | |
| 681807 | JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681808 | JOSE A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245632 | JOSE A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 245633 | JOSE A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 681809 | JOSE A NIEVES Y ANA BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 245634 | JOSE A NOGUERAS RONDON | ADDRESS ON FILE | | | | | | | |
| 245635 | JOSE A NORA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681810 | JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 | |
| 681811 | JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681812 | JOSE A NOYA MONAGAS | ADDRESS ON FILE | | | | | | | |
| 681813 | JOSE A NU¥EZ SANCHEZ | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 245636 | JOSE A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 245638 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245639 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245640 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245641 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245642 | JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681814 | JOSE A NUNEZ RODRIGUEZ | REPTO FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 245644 | JOSE A OBIS SALDANA | ADDRESS ON FILE | | | | | | | |
| 245645 | JOSE A OCASIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 245646 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 681815 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 245647 | JOSE A OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 245648 | JOSE A OCASIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 681816 | JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 245649 | JOSE A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245650 | JOSE A OCASIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 681817 | JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 | |
| 681818 | JOSE A OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 245651 | JOSE A OCHOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 681819 | JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 681820 | JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 245652 | JOSE A OJEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 681821 | JOSE A OJEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 681822 | JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 | |
| 245653 | JOSE A OLIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 681823 | JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 | |
| 681824 | JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 | |
| 681825 | JOSE A OLIVERAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 245654 | JOSE A OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681826 | JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 | |
| 681827 | JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 | |
| 681828 | JOSE A OLIVERO MERCED | ADDRESS ON FILE | | | | | | | |
| 681829 | JOSE A OLIVIER | ADDRESS ON FILE | | | | | | | |
| 681830 | JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES 76 | | | | VILLALBA | PR | 00766 | |
| 245655 | JOSE A OPPENHEIMER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681831 | JOSE A OQUENDO GARCET | URB.EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 245656 | JOSE A OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245657 | JOSE A OQUENDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681832 | JOSE A OQUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245658 | JOSE A ORDEIX ABIKARRAM | ADDRESS ON FILE | | | | | | | |
| 245659 | JOSE A ORELLANO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 681833 | JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 | |
| 245660 | JOSE A ORRIOLS DE ARCE | ADDRESS ON FILE | | | | | | | |
| 681834 | JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 | |
| 681835 | JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 681836 | JOSE A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245661 | JOSE A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681837 | JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 | |
| 681838 | JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681839 | JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 | |
| 681840 | JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 | |
| 681841 | JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 681842 | JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| 245662 | JOSE A ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245663 | JOSE A ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 681843 | JOSE A ORTIZ BONES | ADDRESS ON FILE | | | | | | | |
| 245664 | JOSE A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 245665 | JOSE A ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 245666 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 245667 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 245668 | JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 681844 | JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 | |
| 681845 | JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 | |
| 245670 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 245671 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 681846 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 681847 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 681848 | JOSE A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681849 | JOSE A ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681850 | JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 | |
| 245672 | JOSE A ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 681851 | JOSE A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 681852 | JOSE A ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 681853 | JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 | |
| 681854 | JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 681855 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681856 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681857 | JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 | |
| 681858 | JOSE A ORTIZ MERCADO | COND CUIDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 681859 | JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 245673 | JOSE A ORTIZ MORA | ADDRESS ON FILE | | | | | | | |
| 681860 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 681861 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 681862 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245674 | JOSE A ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 245675 | JOSE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681863 | JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 | |
| 681864 | JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681865 | JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 | |
| 245676 | JOSE A ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 681866 | JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| 245677 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 681867 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 245678 | JOSE A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681868 | JOSE A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681869 | JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| 681870 | JOSE A ORTIZ RIVERA | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| 245679 | JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245680 | JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770620 | JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681871 | JOSE A ORTIZ RODRIGUEZ | PO BOX 413 | | | | MARICAO | PR | 00606 | |
| 681872 | JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| 245681 | JOSE A ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 681873 | JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| 681874 | JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 009760 | |
| 681875 | JOSE A ORTIZ SOLLA | ADDRESS ON FILE | | | | | | | |
| 245682 | JOSE A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 681876 | JOSE A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 681877 | JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 681878 | JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| 245683 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 681879 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 681880 | JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |
| 245684 | JOSE A OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681881 | JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| 681882 | JOSE A OSORIO REXACH | ADDRESS ON FILE | | | | | | | |
| 681883 | JOSE A OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 245685 | JOSE A OST0LAZA MORALES | ADDRESS ON FILE | | | | | | | |
| 245686 | JOSE A OSTOLAZA CORREA | ADDRESS ON FILE | | | | | | | |
| 245687 | JOSE A OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 681884 | JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| 681885 | JOSE A OTERO CARDONA | ADDRESS ON FILE | | | | | | | |
| 681886 | JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| 681887 | JOSE A OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 245688 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 245689 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 681888 | JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 | |
| 681889 | JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 245690 | JOSE A OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 681890 | JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 | |
| 681891 | JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 681892 | JOSE A OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 681893 | JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 245691 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 245692 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 245693 | JOSE A OYOLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 245694 | JOSE A P PEREZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 681894 | JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681895 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | | |
| 681896 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | | |
| 245695 | JOSE A PABON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 681897 | JOSE A PABON SOSA | PARCELAS BETANCES | 168 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 681898 | JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 | |
| 681899 | JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 681900 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 681901 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 681902 | JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 | |
| 245696 | JOSE A PACHECO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681903 | JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 | |
| 681904 | JOSE A PADILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 245697 | JOSE A PADILLA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 681905 | JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 | |
| 245698 | JOSE A PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245699 | JOSE A PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 245700 | JOSE A PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 681906 | JOSE A PADIN VARGAS | JARD DE RIO GRANDE | CALLE 62 BOX 252 | | | RIO GRANDE | PR | 00745 | |
| 681907 | JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 681908 | JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 681909 | JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 | |
| 681910 | JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 | |
| 245701 | JOSE A PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 681911 | JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 681912 | JOSE A PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 681913 | JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| 681914 | JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 | |
| 245702 | JOSE A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681915 | JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 | |
| 681916 | JOSE A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 245703 | JOSE A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245704 | JOSE A PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 245705 | JOSE A PAGAN VELIZ | ADDRESS ON FILE | | | | | | | |
| 681917 | JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 | |
| 245706 | JOSE A PANILO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 245707 | JOSE A PAOLI | ADDRESS ON FILE | | | | | | | |
| 681918 | JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 245708 | JOSE A PARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 681919 | JOSE A PARIS REYES | ADDRESS ON FILE | | | | | | | |
| 245709 | JOSE A PARRILLA GRENE | ADDRESS ON FILE | | | | | | | |
| 681920 | JOSE A PARRILLA INDIO | ADDRESS ON FILE | | | | | | | |
| 245710 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245711 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681921 | JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 | |
| 681922 | JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 245712 | JOSE A PELLOT MORALES | ADDRESS ON FILE | | | | | | | |
| 245713 | JOSE A PELLOT NIEVES | ADDRESS ON FILE | | | | | | | |
| 245714 | JOSE A PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 245715 | JOSE A PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245716 | JOSE A PENA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 681923 | JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 | |
| 681924 | JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 245717 | JOSE A PEREYO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 681925 | JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 | |
| 681926 | JOSE A PEREZ PEREZ | 82 AVE ROOSEVELT | | | | HUMACO | PR | 00791 | |
| 245718 | JOSE A PEREZ / ALMA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 681929 | JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 681927 | JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 681928 | JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | | 00902-4275 | |
| 681930 | JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| 681931 | JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |
| 681932 | JOSE A PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 | |
| 681933 | JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 681934 | JOSE A PEREZ CASANOVA | HC 2 BOX 19548 | | | | ARECIBO | PR | 00612 | |
| 681935 | JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| 245720 | JOSE A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 681936 | JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| 245721 | JOSE A PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 681937 | JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| 245722 | JOSE A PEREZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 681938 | JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| 681939 | JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| 681940 | JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 681941 | JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 681942 | JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| 681943 | JOSE A PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 681944 | JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| 681945 | JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| 681946 | JOSE A PEREZ LOPEZ | BUZON 2253 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 681947 | JOSE A PEREZ MARTY | HC 04 BOX 40226 | | | | MAYAGUEZ | PR | 00680 | |
| 245723 | JOSE A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 681948 | JOSE A PEREZ MONSERRATE | URB. FOREST HILL 294 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 681949 | JOSE A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245724 | JOSE A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681950 | JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 681951 | JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 681952 | JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 245725 | JOSE A PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 681953 | JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| 681954 | JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 681955 | JOSE A PEREZ PINO | BDA SANDIN | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 681956 | JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 245726 | JOSE A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 681958 | JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| 681957 | JOSE A PEREZ RIVERA | 129 CALLE MIRAMAR | | | | PONCE | PR | 00731-2835 | |
| 681959 | JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 245727 | JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681960 | JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| 245728 | JOSE A PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245729 | JOSE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 681961 | JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 681962 | JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 681963 | JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| 245730 | JOSE A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 681964 | JOSE A PEREZ TORRES | URB TORRIMAR | 1 5 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 245731 | JOSE A PEREZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 245732 | JOSE A PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681965 | JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| 681966 | JOSE A PEREZ VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 245733 | JOSE A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 681967 | JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| 245734 | JOSE A PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245735 | JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 681968 | JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| 245736 | JOSE A PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245737 | JOSE A PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 245738 | JOSE A PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 245739 | JOSE A PINERO | ADDRESS ON FILE | | | | | | | |
| 245740 | JOSE A PINERO FALERO | ADDRESS ON FILE | | | | | | | |
| 681969 | JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| 245741 | JOSE A PITRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 681970 | JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 681971 | JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |
| 681972 | JOSE A POLANCO | M DEL NORTE ND 10 CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| 245742 | JOSE A POMALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245743 | JOSE A PONS FIGUEROA ESTATE | PO BOX 694 | | | | GUAYAMA | PR | 00785-0694 | |
| 681973 | JOSE A PONS TORRES | ADDRESS ON FILE | | | | | | | |
| 681974 | JOSE A PORTAL MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 681975 | JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO APT 644 | | | | VEGA BAJA | PR | 00693 | |
| 681976 | JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 245744 | JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 245745 | JOSE A POZO MORALES | ADDRESS ON FILE | | | | | | | |
| 681977 | JOSE A PREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245746 | JOSE A PRIETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681978 | JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 681979 | JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 681980 | JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| 245747 | JOSE A QUESADA ALICEA | ADDRESS ON FILE | | | | | | | |
| 245748 | JOSE A QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245749 | JOSE A QUI¥ONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681981 | JOSE A QUI¥ONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 245750 | JOSE A QUIANES ROSA | ADDRESS ON FILE | | | | | | | |
| 245752 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245753 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245754 | JOSE A QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 245756 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245757 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245758 | JOSE A QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681982 | JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 245759 | JOSE A QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245760 | JOSE A QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 245761 | JOSE A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 245762 | JOSE A QUINONES OROZCO | ADDRESS ON FILE | | | | | | | |
| 245763 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245764 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245765 | JOSE A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681983 | JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| 245766 | JOSE A QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 245767 | JOSE A QUINONES VARELA | ADDRESS ON FILE | | | | | | | |
| 245768 | JOSE A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245769 | JOSE A QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| 245770 | JOSE A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245771 | JOSE A QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245772 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245773 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681984 | JOSE A QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 681985 | JOSE A QUINTANAL | ADDRESS ON FILE | | | | | | | |
| 245774 | JOSE A QUINTERO CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 681986 | JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 | |
| 245775 | JOSE A QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245776 | JOSE A QUINTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 681987 | JOSE A RAFFUCCI ALVARADO | JARDINES FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 | |
| 681988 | JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 | |
| 245777 | JOSE A RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 245778 | JOSE A RAMIREZ CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 245779 | JOSE A RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 245780 | JOSE A RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681989 | JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 | |
| 245781 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681990 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 681991 | JOSE A RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245782 | JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245783 | JOSE A RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 245784 | JOSE A RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 245785 | JOSE A RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681992 | JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 | |
| 681993 | JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 | |
| 681994 | JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 | |
| 681995 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | | |
| 681996 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | | |
| 681997 | JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 | |
| 245786 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 681998 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245787 | JOSE A RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245788 | JOSE A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245789 | JOSE A RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 681999 | JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245790 | JOSE A RAMIREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 682001 | JOSE A RAMOS | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 682000 | JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 | |
| 682002 | JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 | |
| 245791 | JOSE A RAMOS ALERS | ADDRESS ON FILE | | | | | | | |
| 682004 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682003 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682005 | JOSE A RAMOS COLLADO | URB SAN ISIDRO | 50 CALLE CALIXTO CARREYU | | | SABANA GRANDE | PR | 00637 | |
| 245792 | JOSE A RAMOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 682006 | JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| 682007 | JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| 682008 | JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| 682009 | JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| 682010 | JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 245793 | JOSE A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245794 | JOSE A RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 245795 | JOSE A RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 245751 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682011 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682012 | JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| 245796 | JOSE A RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 245797 | JOSE A RAMOS OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 682013 | JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 245798 | JOSE A RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 245799 | JOSE A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 682014 | JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 682015 | JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 245800 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245801 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245802 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682016 | JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 245803 | JOSE A RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 245804 | JOSE A RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 682017 | JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 682018 | JOSE A RAMOS SANCHEZ | HC 4 BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| 245805 | JOSE A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 682019 | JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 682020 | JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |
| 682021 | JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | | PONCE | PR | 00728-2001 | |
| 682022 | JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | | SAN JUAN | PR | 00926 | |
| 245806 | JOSE A RAVELO ANDINO | ADDRESS ON FILE | | | | | | | |
| 245807 | JOSE A RAVELO ANDINO | ADDRESS ON FILE | | | | | | | |
| 245808 | JOSE A REILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 682023 | JOSE A RENTAS SANCHEZ | P O BOX 948 | | | | VILLALBA | PR | 00766 | |
| 245809 | JOSE A REYES | ADDRESS ON FILE | | | | | | | |
| 245810 | JOSE A REYES CANADA | ADDRESS ON FILE | | | | | | | |
| 682024 | JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE BB 95 | | | CATANO | PR | 00962 | |
| 682025 | JOSE A REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682026 | JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245811 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 245812 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 682027 | JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 245813 | JOSE A REYES PUELLO | ADDRESS ON FILE | | | | | | | |
| 245814 | JOSE A REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245815 | JOSE A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682028 | JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682029 | JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | | UTUADO | PR | 00641 | |
| 682030 | JOSE A REYES SALINAS | T 8 BO TURABO | | | | MAUNABO | PR | 00707 | |
| 682031 | JOSE A REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 245816 | JOSE A REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682032 | JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 682033 | JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | | JUNCOS | PR | 00777 | |
| 682034 | JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | | FAJARDO | PR | 00738-2947 | |
| 682035 | JOSE A RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 682036 | JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | | SAN JUAN | PR | 00921-2220 | |
| 682037 | JOSE A RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682038 | JOSE A RIOS GINES | ADDRESS ON FILE | | | | | | | |
| 245817 | JOSE A RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245818 | JOSE A RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 245819 | JOSE A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682039 | JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | | BARCELONETA | PR | 00617-3141 | |
| 682040 | JOSE A RIOS MONTALVO | PO BOX 119 | | | | UTUADO | PR | 0064100119 | |
| 245820 | JOSE A RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 245821 | JOSE A RIOS NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 682041 | JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |
| 245822 | JOSE A RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 682042 | JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| 245823 | JOSE A RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 682043 | JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| 682044 | JOSE A RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682045 | JOSE A RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 682046 | JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 682047 | JOSE A RIOS VILLEGAS | PO BOX 71325 SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| 682048 | JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 25 | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 682049 | JOSE A RIVAS OCASIO | COLINAS DE BAYOAN | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 245824 | JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| 245825 | JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| 682050 | JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| 682051 | JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 682052 | JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| 682053 | JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| 682054 | JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |
| 682055 | JOSE A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 682056 | JOSE A RIVERA Y FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682057 | JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 245826 | JOSE A RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| 682058 | JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682059 | JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245827 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 682060 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 245828 | JOSE A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| 682062 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 682061 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 245829 | JOSE A RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 682063 | JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| 245830 | JOSE A RIVERA BLASINI | ADDRESS ON FILE | | | | | | | |
| 245831 | JOSE A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 682064 | JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 245832 | JOSE A RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 682065 | JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 682066 | JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| 682067 | JOSE A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 682068 | JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |
| 245833 | JOSE A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 682069 | JOSE A RIVERA COLON | HC 1 BOX 1736 | | | | BOQUERON | PR | 00622-9704 | |
| 682070 | JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 682071 | JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | | ADJUNTAS | PR | 00601 | |
| 245834 | JOSE A RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 245835 | JOSE A RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 682073 | JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | | COROZAL | PR | 00783 | |
| 682072 | JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | | COROZAL | PR | 00783-0275 | |
| 682074 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | | CAROLINA | PR | 00984-5020 | |
| 682075 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | | CAROLINA | PR | 00984-5020 | |
| 682076 | JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | | JUANA DIAZ | PR | 00795 | |
| 682077 | JOSE A RIVERA DELGADO | P O BOX 858 | | | | JAYUYA | PR | 00664-0858 | |
| 245836 | JOSE A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 245837 | JOSE A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 682078 | JOSE A RIVERA DIAZ | PO BOX 613 | | | | COROZAL | PR | 00783 | |
| 682079 | JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 682080 | JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | | LUQUILLO | PR | 00773-9614 | |
| 682081 | JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | | TOA LATA | PR | 00953 | |
| 245838 | JOSE A RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 245839 | JOSE A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 682082 | JOSE A RIVERA GARCIA | P O BOX 330 | | | | NARANJITO | PR | 00719 | |
| 245840 | JOSE A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245841 | JOSE A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682084 | JOSE A RIVERA GONZALEZ | PO BOX 229 | | | | BAJADERO | PR | 00616 | |
| 682085 | JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | | MOROVIS | PR | 00687 | |
| 682086 | JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682083 | JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682087 | JOSE A RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 682088 | JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | | GURABO | PR | 00778 | |
| 682089 | JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 245842 | JOSE A RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 245843 | JOSE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245844 | JOSE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682090 | JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 245845 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682091 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682094 | JOSE A RIVERA MARTINEZ | PO BOX 949 | | | | HORMIGUEROS | PR | 00660 | |
| 682092 | JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 682093 | JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00911-1960 | |
| 682095 | JOSE A RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 245846 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682096 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 245848 | JOSE A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682097 | JOSE A RIVERA MERCADO | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 682098 | JOSE A RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 245849 | JOSE A RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 682099 | JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 682100 | JOSE A RIVERA MORALES | PO BOX 1567 | | | | RINCON | PR | 00677 | |
| 682101 | JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 682102 | JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | | NARANJITO | PR | 00719 | |
| 245851 | JOSE A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 682103 | JOSE A RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 245852 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245853 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245854 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245855 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245856 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682104 | JOSE A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682105 | JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | | COMERIO | PR | 00782 | |
| 682106 | JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | | COMERIO | PR | 00782 | |
| 682107 | JOSE A RIVERA ORTIZ | P O BOX 131 | | | | BARRANQUITAS | PR | 00794 | |
| 682108 | JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | | TOA ALTA | PR | 00953 | |
| 682109 | JOSE A RIVERA ORTIZ | P O BOX 79479 | | | | CAROLINA | PR | 00984 | |
| 245857 | JOSE A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 682110 | JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |
| 682111 | JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 245858 | JOSE A RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 245859 | JOSE A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 245860 | JOSE A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682112 | JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADER | | | | MAYAGUEZ | PR | 00680 | |
| 682113 | JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |
| 245861 | JOSE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 245862 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245863 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245864 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245865 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245866 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682114 | JOSE A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682117 | JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682118 | JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| 682119 | JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| 682115 | JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| 682116 | JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| 682120 | JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| 682121 | JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| 245867 | JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245868 | JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682123 | JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| 682124 | JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| 682125 | JOSE A RIVERA RODRIGUEZ | HC-2 BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| 682126 | JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| 682127 | JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 682122 | JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 682128 | JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| 682129 | JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| 245869 | JOSE A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 682130 | JOSE A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 682131 | JOSE A RIVERA ROSADO | HC 01 BOX 7369 | | | | SALINAS | PR | 00751 | |
| 682132 | JOSE A RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 682133 | JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| 682134 | JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| 245870 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245871 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245872 | JOSE A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245873 | JOSE A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 682135 | JOSE A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682136 | JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 682137 | JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 682138 | JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| 245874 | JOSE A RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 245875 | JOSE A RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 682139 | JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| 682140 | JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 682141 | JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| 245876 | JOSE A RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682142 | JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |
| 682143 | JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |
| 245877 | JOSE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 245878 | JOSE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682144 | JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| 245879 | JOSE A RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| 682145 | JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| 245880 | JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245881 | JOSE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 245882 | JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245883 | JOSE A RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682146 | JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |
| 245884 | JOSE A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682147 | JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| 682148 | JOSE A RIVERRA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 682149 | JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 682150 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 682151 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 245885 | JOSE A ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682152 | JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 245886 | JOSE A ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682153 | JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682154 | JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |
| 682155 | JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 682156 | JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 245887 | JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682157 | JOSE A RODRIGUEZ | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 682158 | JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| 682159 | JOSE A RODRIGUEZ | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 682160 | JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 682161 | JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| 682162 | JOSE A RODRIGUEZ ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 682163 | JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |
| 245888 | JOSE A RODRIGUEZ / MATEO TOOLS | ADDRESS ON FILE | | | | | | | |
| 682164 | JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| 245889 | JOSE A RODRIGUEZ ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 682165 | JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| 245890 | JOSE A RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245891 | JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 245892 | JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 682166 | JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 682167 | JOSE A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 245893 | JOSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 245894 | JOSE A RODRIGUEZ BARCELO | ADDRESS ON FILE | | | | | | | |
| 682168 | JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| 245895 | JOSE A RODRIGUEZ BOSCANA | ADDRESS ON FILE | | | | | | | |
| 245896 | JOSE A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 682169 | JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 682170 | JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| 245897 | JOSE A RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 682171 | JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 245898 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245899 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 245900 | JOSE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 682172 | JOSE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 245901 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245902 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 682173 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245903 | JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245904 | JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682174 | JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| 245905 | JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | ADDRESS ON FILE | | | | | | | |
| 682176 | JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| 682177 | JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |
| 682175 | JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| 682178 | JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| 682179 | JOSE A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 682180 | JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| 245906 | JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245907 | JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245908 | JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682181 | JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 682182 | JOSE A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682183 | JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 | |
| 682184 | JOSE A RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 245909 | JOSE A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 245910 | JOSE A RODRIGUEZ LAO | ADDRESS ON FILE | | | | | | | |
| 682185 | JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 682186 | JOSE A RODRIGUEZ LLANERA | ADDRESS ON FILE | | | | | | | |
| 245911 | JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682187 | JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 | |
| 682188 | JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 682189 | JOSE A RODRIGUEZ LOPEZ | #2 CALLE AMADEO | | | | CAROLINA | PR | 00985 | |
| 245912 | JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245913 | JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245914 | JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682190 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 | |
| 682191 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 245915 | JOSE A RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 682192 | JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 682193 | JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 682194 | JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 245916 | JOSE A RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245917 | JOSE A RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 682195 | JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 | |
| 682196 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 682197 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 682198 | JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 | |
| 682199 | JOSE A RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 245918 | JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245919 | JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 682200 | JOSE A RODRIGUEZ PALES | ADDRESS ON FILE | | | | | | | |
| 682201 | JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 | |
| 245920 | JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245921 | JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682202 | JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 | |
| 245922 | JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 245923 | JOSE A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 245924 | JOSE A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682203 | JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 | |
| 245925 | JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245926 | JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682204 | JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682205 | JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 245927 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 682206 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 682207 | JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 682208 | JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 | |
| 682210 | JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682211 | JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682212 | JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682209 | JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682213 | JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682214 | JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 | |
| 682215 | JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 | |
| 682216 | JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| 245928 | JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 245929 | JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 245930 | JOSE A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 245931 | JOSE A RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 245932 | JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682217 | JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682218 | JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 | |
| 245933 | JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682219 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 | |
| 682220 | JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 682221 | JOSE A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 245934 | JOSE A RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 682222 | JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 682223 | JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682224 | JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | | JAYUYA | PR | 00664 | |
| 682225 | JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 245935 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| 245936 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | | | |
| 245937 | JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245938 | JOSE A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 682226 | JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | | PONCE | PR | 00716 | |
| 682227 | JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 245939 | JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245940 | JOSE A ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 245941 | JOSE A ROHENA SOSA | ADDRESS ON FILE | | | | | | | |
| 682228 | JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | | SAN JUAN | PR | 00928 | |
| 245942 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | | | |
| 245943 | JOSE A ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 245944 | JOSE A ROJAS GINES | ADDRESS ON FILE | | | | | | | |
| 682229 | JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 245945 | JOSE A ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 245946 | JOSE A ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 245947 | JOSE A ROLDAN CAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682230 | JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 682231 | JOSE A ROLON MARINA | PO BOX 1934 | | | | ARECIBO | PR | 00613 | |
| 682232 | JOSE A ROLON MIRANDA | PO BOX 10609 | | | | PONCE | PR | 00732 | |
| 682233 | JOSE A ROMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 682234 | JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 245948 | JOSE A ROMAN BARRE | ADDRESS ON FILE | | | | | | | |
| 245949 | JOSE A ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 682235 | JOSE A ROMAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 245950 | JOSE A ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 245951 | JOSE A ROMAN MARADIAGA | ADDRESS ON FILE | | | | | | | |
| 245952 | JOSE A ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245953 | JOSE A ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245954 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 245955 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 245956 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 682236 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 245957 | JOSE A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 245958 | JOSE A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682237 | JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| 245959 | JOSE A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 682238 | JOSE A ROMAN RUIZ | HC 71 BOX 3450 | | | | NARANJITO | PR | 00719 | |
| 682239 | JOSE A ROMERO | ADDRESS ON FILE | | | | | | | |
| 245960 | JOSE A ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 682240 | JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| 682241 | JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 245961 | JOSE A ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245962 | JOSE A ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 245963 | JOSE A ROMEU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 682242 | JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| 682243 | JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |
| 245964 | JOSE A ROQUE SEGARRA | ADDRESS ON FILE | | | | | | | |
| 682244 | JOSE A ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 682245 | JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| 682246 | JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 245965 | JOSE A ROSA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 682247 | JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |
| 245966 | JOSE A ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245967 | JOSE A ROSA YULFO | ADDRESS ON FILE | | | | | | | |
| 682248 | JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 682249 | JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| 682250 | JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| 682251 | JOSE A ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| 245968 | JOSE A ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 245970 | JOSE A ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 682252 | JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 682253 | JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | | MAYAGUEZ | PR | 00680 | |
| 682254 | JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | | DORADO | PR | 00646 | |
| 682255 | JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | | OROCOVIS | PR | 00720-9700 | |
| 682256 | JOSE A ROSADO MARRERO | P O BOX 364551 | | | | SAN JUAN | PR | 00936 | |
| 682257 | JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682258 | JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | | VEGA BAJA | PR | 00694 | |
| 682259 | JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 682260 | JOSE A ROSADO ROBLES | PO BOX 1822 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682261 | JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 245971 | JOSE A ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245972 | JOSE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 245973 | JOSE A ROSADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 245974 | JOSE A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245975 | JOSE A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682262 | JOSE A ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 245976 | JOSE A ROSARIO CAJIGA | ADDRESS ON FILE | | | | | | | |
| 682263 | JOSE A ROSARIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 682264 | JOSE A ROSARIO DIAZ | HC 07 BOX 34682 | | | | CAGUAS | PR | 00727-9420 | |
| 682265 | JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | | | | BARCELONETA | PR | 00617 | |
| 682266 | JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | 14 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 682267 | JOSE A ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682269 | JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 682268 | JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION PO BOZ 257 | | | | SAN JUAN | PR | 00902-0257 | |
| 682270 | JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | | BAYAMON | PR | 00957 | |
| 682271 | JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | | HORMIGUEROS | PR | 00660 | |
| 682272 | JOSE A ROSARIO LUNA | ADDRESS ON FILE | | | | | | | |
| 682273 | JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | | AGUAS BUENAS | PR | 00703 | |
| 245977 | JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 682274 | JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | | MANATI | PR | 00674 | |
| 245978 | JOSE A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682275 | JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 682276 | JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | | GUAYAMA | PR | 00784 | |
| 245979 | JOSE A ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 245980 | JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245981 | JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682277 | JOSE A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 682278 | JOSE A ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 245982 | JOSE A RROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245983 | JOSE A RUBIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682279 | JOSE A RUBIO PITRE | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 682280 | JOSE A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 682281 | JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | | HATO REY | PR | 00917-3632 | |
| 245984 | JOSE A RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 245985 | JOSE A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245986 | JOSE A RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 682282 | JOSE A RUIZ MENDEZ | PO BOX 1115 | | | | LARES | PR | 00669-1115 | |
| 245987 | JOSE A RUIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 682283 | JOSE A RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 245988 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245989 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682284 | JOSE A SAADE FERRER | ADDRESS ON FILE | | | | | | | |
| 245990 | JOSE A SAAVEDRA ALICEA | ADDRESS ON FILE | | | | | | | |
| 245991 | JOSÉ A SABALIER GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 682285 | JOSE A SAEZ | PO BOX 2200 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682286 | JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | | GUAYNABO | PR | 00969 | |
| 682287 | JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | | AGUAS BUENAS | PR | 00703 | |
| 682288 | JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | | ORLANDO | FL | 32809 | |
| 682289 | JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | | DORADO | PR | 00646 | |
| 245992 | JOSE A SALGADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 682290 | JOSE A SALGUERO FARIA | QUINTAS DE CUPEY | B 8 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 682291 | JOSE A SALICETI MALDONADO | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 682292 | JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 682293 | JOSE A SAMPOLL SOBA | ADDRESS ON FILE | | | | | | | |
| 682294 | JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| 245993 | JOSE A SANABRIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 682295 | JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| 682296 | JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| 245994 | JOSE A SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682297 | JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| 682298 | JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 245995 | JOSE A SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245996 | JOSE A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245997 | JOSE A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 245998 | JOSE A SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 245999 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682299 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682300 | JOSE A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 246000 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246001 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682301 | JOSE A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682302 | JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| 682303 | JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |
| 246002 | JOSE A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682304 | JOSE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682305 | JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| 682306 | JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| 246003 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682307 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682308 | JOSE A SANTAELLA HERNANDEZ | P.O. BOX 7006 | | | | PONCE | PR | 00732 | |
| 682309 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 682310 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 682311 | JOSE A SANTANA CARRION | ADDRESS ON FILE | | | | | | | |
| 246004 | JOSE A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 682312 | JOSE A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682313 | JOSE A SANTANA OLAN | ADDRESS ON FILE | | | | | | | |
| 246005 | JOSE A SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 246006 | JOSE A SANTANA REYNOSO | ADDRESS ON FILE | | | | | | | |
| 682314 | JOSE A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682315 | JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 682316 | JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| 682317 | JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 682318 | JOSE A SANTANA VALDES | CALLE 43 AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 246007 | JOSE A SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246008 | JOSE A SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 682319 | JOSE A SANTIAGO BREBAN | ADDRESS ON FILE | | | | | | | |
| 246010 | JOSE A SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 246011 | JOSE A SANTIAGO CARMONA | ADDRESS ON FILE | | | | | | | |
| 246012 | JOSE A SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 246013 | JOSE A SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 682320 | JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 682321 | JOSE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682322 | JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| 246014 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682323 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682324 | JOSE A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 682325 | JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| 682326 | JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 246015 | JOSE A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682327 | JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 682328 | JOSE A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 682329 | JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| 682330 | JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| 682331 | JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| 246016 | JOSE A SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 246017 | JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682332 | JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| 682333 | JOSE A SANTIAGO HERNANDEZ | B 78 URB LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 246018 | JOSE A SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682335 | JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682334 | JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246019 | JOSE A SANTIAGO LARA | ADDRESS ON FILE | | | | | | | |
| 682336 | JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682337 | JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 682338 | JOSE A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682339 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 | |
| 246020 | JOSE A SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246021 | JOSE A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682340 | JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 | |
| 682341 | JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 | |
| 246022 | JOSE A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246023 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246024 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246025 | JOSE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682342 | JOSE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682344 | JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 | |
| 682343 | JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682345 | JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 682346 | JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 | |
| 682347 | JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 | |
| 682348 | JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 | |
| 246026 | JOSE A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246027 | JOSE A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246028 | JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246029 | JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682349 | JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 682350 | JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 | |
| 682351 | JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | GUAYNABO | PR | 00970 | |
| 246030 | JOSE A SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 246031 | JOSE A SANTIAGO SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 246032 | JOSE A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 246033 | JOSE A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 682352 | JOSE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246034 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 246035 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 246036 | JOSE A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 246037 | JOSE A SANTIAGO VIENTOS | ADDRESS ON FILE | | | | | | | |
| 246038 | JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 246039 | JOSE A SANTIAGO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 246040 | JOSE A SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246041 | JOSE A SANTO DOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682353 | JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 | |
| 682354 | JOSE A SANTOS CARTAGENA | PO BOX 7471 | | | | CAGUAS | PR | 00726 | |
| 246042 | JOSE A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 246043 | JOSE A SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682355 | JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 | |
| 246044 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | | |
| 682356 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | | |
| 246045 | JOSE A SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246046 | JOSE A SANTOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246047 | JOSE A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682357 | JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 | |
| 246048 | JOSE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682358 | JOSE A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682359 | JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 | |
| 682360 | JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 682361 | JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 682362 | JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 682363 | JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 682364 | JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 | |
| 246049 | JOSE A SEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 682365 | JOSE A SEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 246050 | JOSE A SEGARRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 246051 | JOSE A SEGARRA LOZADA | ADDRESS ON FILE | | | | | | | |
| 682366 | JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 | |
| 682367 | JOSE A SEIJO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 | |
| 682368 | JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 246052 | JOSE A SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682369 | JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 | |
| 682370 | JOSE A SERRACANTE | CUIDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 246053 | JOSE A SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 246054 | JOSE A SERRANO CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246055 | JOSE A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 682371 | JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |
| 682372 | JOSE A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682373 | JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| 682374 | JOSE A SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682375 | JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| 682376 | JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| 246056 | JOSE A SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 682377 | JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| 682378 | JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| 246057 | JOSE A SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246058 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246059 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 682379 | JOSE A SERRANO RAMOS | HC -04 BOX 9073 | | | | UTUADO | PR | 00641 | |
| 246060 | JOSE A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682380 | JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| 682381 | JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 246061 | JOSE A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 682382 | JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 682383 | JOSE A SEVILLANO SEDA | ADDRESS ON FILE | | | | | | | |
| 246062 | JOSE A SIERRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682384 | JOSE A SIERRA SANTIAGO | P O BOX 1581 | | | | COROZAL | PR | 00783-1581 | |
| 682385 | JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| 682386 | JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 246063 | JOSE A SILVA COFRESI | ADDRESS ON FILE | | | | | | | |
| 682387 | JOSE A SILVA INCHAUTEGUIE | ADDRESS ON FILE | | | | | | | |
| 246064 | JOSE A SIMONS | ADDRESS ON FILE | | | | | | | |
| 246065 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246066 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246067 | JOSE A SKERRET TORRES | ADDRESS ON FILE | | | | | | | |
| 682388 | JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| 246068 | JOSE A SOLA AMOROS | ADDRESS ON FILE | | | | | | | |
| 682389 | JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 682390 | JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| 682391 | JOSE A SOLER | ADDRESS ON FILE | | | | | | | |
| 246069 | JOSE A SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 682392 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682393 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682394 | JOSE A SOSTRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246070 | JOSE A SOTO | ADDRESS ON FILE | | | | | | | |
| 682396 | JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |
| 682395 | JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246071 | JOSE A SOTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 682397 | JOSE A SOTO CINTRON | HC 73 BOX 5345 | | | | NARAJITO | PR | 00719 | |
| 246072 | JOSE A SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 246073 | JOSE A SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682398 | JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 | |
| 682399 | JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682400 | JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 | |
| 246075 | JOSE A SOTO MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682401 | JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 246076 | JOSE A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246077 | JOSE A SOTO PENA | ADDRESS ON FILE | | | | | | | |
| 682402 | JOSE A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246079 | JOSE A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 682403 | JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 | |
| 246080 | JOSE A SOTO SOSA | ADDRESS ON FILE | | | | | | | |
| 246081 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 246082 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 682404 | JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 | |
| 682405 | JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 682406 | JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246083 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| 246084 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | | |
| 246085 | JOSE A SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682407 | JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 682408 | JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 | |
| 682409 | JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 | |
| 682410 | JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 | |
| 246086 | JOSE A SUAREZ SANTA | ADDRESS ON FILE | | | | | | | |
| 682411 | JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 682412 | JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 | |
| 246087 | JOSE A SUSAETA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246088 | JOSE A SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 682413 | JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 | |
| 682414 | JOSE A TAPIA MAISONET | ADDRESS ON FILE | | | | | | | |
| 246089 | JOSE A TELLADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682415 | JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 682416 | JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 246090 | JOSE A TIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 682417 | JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 | |
| 246091 | JOSE A TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682418 | JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 | |
| 682419 | JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 682420 | JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 | |
| 246092 | JOSE A TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682421 | JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 | |
| 682422 | JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 | |
| 682423 | JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 | |
| 682424 | JOSE A TORO FONT | ADDRESS ON FILE | | | | | | | |
| 682425 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 682426 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 246094 | JOSE A TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682427 | JOSE A TORRADO | ADDRESS ON FILE | | | | | | | |
| 682428 | JOSE A TORRES | ADDRESS ON FILE | | | | | | | |
| 682429 | JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 | |
| 682430 | JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 | |
| 682431 | JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246095 | JOSE A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 682432 | JOSE A TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 246096 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 246097 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 246098 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | | |
| 682433 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | | |
| 246099 | JOSE A TORRES BIZALDI | ADDRESS ON FILE | | | | | | | |
| 246100 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246101 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246102 | JOSE A TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 682434 | JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 | |
| 246103 | JOSE A TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 682435 | JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 | |
| 682436 | JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 | |
| 682437 | JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 246104 | JOSE A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 682438 | JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 | |
| 682439 | JOSE A TORRES CORTEZ | ADDRESS ON FILE | | | | | | | |
| 246105 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 682440 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 246106 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 246107 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 246108 | JOSE A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246109 | JOSE A TORRES FORTI | ADDRESS ON FILE | | | | | | | |
| 682441 | JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 | |
| 246110 | JOSE A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246111 | JOSE A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682442 | JOSE A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682443 | JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 | |
| 682444 | JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 682445 | JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 | |
| 246112 | JOSE A TORRES LARA | ADDRESS ON FILE | | | | | | | |
| 246113 | JOSE A TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 682446 | JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 | |
| 682447 | JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 | |
| 246114 | JOSE A TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 682448 | JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 246116 | JOSE A TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682449 | JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 | |
| 246117 | JOSE A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 682450 | JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 246119 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 246120 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 246121 | JOSE A TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 246122 | JOSE A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 246123 | JOSE A TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682451 | JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | | GUAYANILLA | PR | 00656 | |
| 682452 | JOSE A TORRES OQUENDO | P O BOX 535 | | | | JAYUYA | PR | 00664 | |
| 246124 | JOSE A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246125 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246126 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246127 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682453 | JOSE A TORRES PACHECO | PO BOX 933 | | | | SABANA GRANDE | PR | 00637 | |
| 682454 | JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | | COROZAL | PR | 00783 | |
| 682455 | JOSE A TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| 682456 | JOSE A TORRES POZZI | HC 03 BOX 14596 | | | | UTUADO | PR | 00641 | |
| 682457 | JOSE A TORRES PRIETO | PO BOX 190306 | | | | SAN JUAN | PR | 00919-0306 | |
| 682458 | JOSE A TORRES RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246128 | JOSE A TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 246129 | JOSE A TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 246130 | JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 246131 | JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 682460 | JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 682459 | JOSE A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 682461 | JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 682462 | JOSE A TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246132 | JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682463 | JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 682464 | JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | | LARES | PR | 00669 | |
| 682465 | JOSE A TORRES RODRIGUEZ | BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 682466 | JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | | COAMO | PR | 00769 | |
| 682467 | JOSE A TORRES ROSARIO | PO BOX 821 | | | | BARRANQUITAS | PR | 00794 | |
| 682468 | JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 682469 | JOSE A TORRES SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246133 | JOSE A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246134 | JOSE A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682470 | JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | | VEGA BAJA | PR | 00693 | |
| 246135 | JOSE A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 246136 | JOSE A TORRES SURIA | ADDRESS ON FILE | | | | | | | |
| 246137 | JOSE A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 682471 | JOSE A TORRES TORRES | PO BOX 143 | | | | JAYUYA | PR | 00664 | |
| 246138 | JOSE A TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 246139 | JOSE A TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 682472 | JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 246140 | JOSE A TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 682473 | JOSE A TOSADO ROMAN | HC 3 BOX 9929 | | | | CAMUY | PR | 00927 | |
| 246141 | JOSE A TRINIDAD AULET | ADDRESS ON FILE | | | | | | | |
| 246142 | JOSE A TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 246143 | JOSE A TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246144 | JOSE A TRISTANI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682474 | JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | | JUNCOS | PR | 00777-1640 | |
| 246145 | JOSE A VALCARCEL MAUMI | ADDRESS ON FILE | | | | | | | |
| 246146 | JOSE A VALDES LEAL | ADDRESS ON FILE | | | | | | | |
| 682475 | JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | | SABANA GRANDE | PR | 00637 | |
| 682476 | JOSE A VALENTIN | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 682477 | JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | | ARECIBO | PR | 00612 | |
| 682478 | JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | ARENALES ALTO | | ISABELA | PR | 00662 | |
| 682479 | JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | | | MAYAGUEZ | PR | 00680 | |
| 246147 | JOSE A VALENTIN PLUMEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246148 | JOSE A VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682480 | JOSE A VALENTIN TORRES | PO BOX 225 | | | | LARES | PR | 00669 | |
| 682481 | JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | | SAN JUAN | PR | 00918 | |
| 682482 | JOSE A VALERIO PICHARDO | PO BOX 560405 | | | | GUAYANILLA | PR | 00656 | |
| 246149 | JOSE A VALERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682483 | JOSE A VALLE OTERO | RR 02 BOX 7120 | | | | MANATI | PR | 00674 | |
| 246150 | JOSE A VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 682484 | JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | | SAN GERMAN | PR | 00683 | |
| 246151 | JOSE A VALLES QUINONES/ GOLDEN SOLAR | TECHNOLOGIES INC | URB CAGUAS REALA7 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 246152 | JOSE A VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 246153 | JOSE A VARGAS CALVO | ADDRESS ON FILE | | | | | | | |
| 246154 | JOSE A VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 682485 | JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | | CAROLINA | PR | 00985-6022 | |
| 246156 | JOSE A VARGAS GERENA | ADDRESS ON FILE | | | | | | | |
| 682486 | JOSE A VARGAS GONZALEZ | PO BOX 691 | | | | JAYUYA | PR | 0066400691 | |
| 682487 | JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 682488 | JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | | HORMIGUEROS | PR | 00660 | |
| 682489 | JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 682490 | JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | | PONCE | PR | 00732 | |
| 246157 | JOSE A VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 682491 | JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | | SANTA ISABEL | PR | 00757 | |
| 246158 | JOSE A VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 682492 | JOSE A VARGAS RUSCALLEDA | ADDRESS ON FILE | | | | | | | |
| 246159 | JOSE A VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682493 | JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | | AIBONITO | PR | 00705 | |
| 246160 | JOSE A VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 246161 | JOSE A VARGAS VIDOT | ADDRESS ON FILE | | | | | | | |
| 682494 | JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 246162 | JOSE A VAZQUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 246164 | JOSE A VAZQUEZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| 246165 | JOSE A VAZQUEZ CARCANA | ADDRESS ON FILE | | | | | | | |
| 246166 | JOSE A VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| 246167 | JOSE A VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 682495 | JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | | UTUADO | PR | 00641-9604 | |
| 246168 | JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246169 | JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 246170 | JOSE A VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 682496 | JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | | SALINAS | PR | 00751 | |
| 682497 | JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | | YABUCOA | PR | 00707 | |
| 682498 | JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 246171 | JOSE A VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682499 | JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | | MAYAGUEZ | PR | 00680 | |
| 682500 | JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 246172 | JOSE A VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 682501 | JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | | CAYEY | PR | 00633 | |
| 682502 | JOSE A VAZQUEZ LOPEZ | BOX 193 | | | | CIDRA | PR | 00739 | |
| 682503 | JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00731-1749 | |
| 246173 | JOSE A VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246174 | JOSE A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 682504 | JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 682505 | JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | | ARECIBO | PR | 00613 | |
| 246175 | JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 246176 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246177 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246178 | JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 246179 | JOSE A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 682506 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 682507 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682508 | JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | | GUAYAMA | PR | 00784 | |
| 246180 | JOSE A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 682509 | JOSE A VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246181 | JOSE A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246182 | JOSE A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682510 | JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2.7 | PO BOX 365 | | | SABANA GRANDE | PR | 00637 | |
| 682511 | JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | | TOA BAJA | PR | 00949 | |
| 682512 | JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | | CAYEY | PR | 00737-1268 | |
| 682513 | JOSE A VAZQUEZ TORRES | PO BOX 169 | | | | LAJAS | PR | 00667 | |
| 682514 | JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 246183 | JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 682515 | JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | | PONCE | PR | 00730 | |
| 246184 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682516 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682517 | JOSE A VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246185 | JOSE A VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 682518 | JOSE A VEGA LUGO | P O BOX 3732 | | | | GUANICA | PR | 00653 | |
| 682519 | JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | | LAJAS | PR | 00667 | |
| 246186 | JOSE A VEGA PACHECO | ADDRESS ON FILE | | | | | | | |
| 246187 | JOSE A VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 682520 | JOSE A VEGA PAREDES | ADDRESS ON FILE | | | | | | | |
| 682521 | JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 | |
| 246188 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682522 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682523 | JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 | |
| 246189 | JOSE A VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 682524 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682525 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682526 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682527 | JOSE A VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 246191 | JOSE A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 682528 | JOSE A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 246192 | JOSE A VEGUILLA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 682529 | JOSE A VELAZCO MALDONADO | BONNEVILLE HEIGHTS | B 53 CALLE CANOVANAS | | | CAGUAS | PR | 00925 | |
| 246193 | JOSE A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682530 | JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 246194 | JOSE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 682531 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | | |
| 682532 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682533 | JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 | |
| 682534 | JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 | |
| 246195 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 246196 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 682535 | JOSE A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682536 | JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 682537 | JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 | |
| 682538 | JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 | |
| 246197 | JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246198 | JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682539 | JOSE A VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682540 | JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 246199 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246200 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246201 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682541 | JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 246202 | JOSE A VELAZQUEZ/ GILDA M VEGA | ADDRESS ON FILE | | | | | | | |
| 682542 | JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4 156 | | | ISABELA | PR | 00662 | |
| 682543 | JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| 246203 | JOSE A VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 246204 | JOSE A VELEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 246205 | JOSE A VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 682544 | JOSE A VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 682545 | JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 246206 | JOSE A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 246207 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246208 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246209 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246210 | JOSE A VELEZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 246211 | JOSE A VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246212 | JOSE A VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682546 | JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 682547 | JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 682548 | JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| 246213 | JOSE A VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682549 | JOSE A VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682550 | JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| 682551 | JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 682552 | JOSE A VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 246214 | JOSE A VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 246215 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246216 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 682553 | JOSE A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 246217 | JOSE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246218 | JOSE A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682554 | JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| 682555 | JOSE A VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246219 | JOSE A VELEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 682556 | JOSE A VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 682557 | JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682558 | JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682559 | JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| 682560 | JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| 246220 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246221 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246222 | JOSE A VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682561 | JOSE A VENDRELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682562 | JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| 246223 | JOSE A VERA COLON | ADDRESS ON FILE | | | | | | | |
| 246224 | JOSE A VERA GERENA | ADDRESS ON FILE | | | | | | | |
| 246225 | JOSE A VERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 246226 | JOSE A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 246227 | JOSE A VERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246228 | JOSE A VERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246229 | JOSE A VERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682563 | JOSE A VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 246230 | JOSE A VERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 246231 | JOSE A VERA Y MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246232 | JOSE A VERA/ MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246233 | JOSE A VERDEJO BROWN | ADDRESS ON FILE | | | | | | | |
| 246234 | JOSE A VICENTE VICENTE | ADDRESS ON FILE | | | | | | | |
| 246235 | JOSE A VIDAL GORDILLO | ADDRESS ON FILE | | | | | | | |
| 682564 | JOSE A VIDAL NU¥EZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| 246236 | JOSE A VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246237 | JOSE A VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246238 | JOSE A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682565 | JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| 682566 | JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| 246239 | JOSE A VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246240 | JOSE A VILLALONGO MUGUIA | ADDRESS ON FILE | | | | | | | |
| 682567 | JOSE A VILLAMIL ALLENDE | ADDRESS ON FILE | | | | | | | |
| 682568 | JOSE A VINAS TOLEDO | P O BOX 9023943 | | | | SAN JUAN | PR | 00902-3943 | |
| 682569 | JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| 682570 | JOSE A VIRELLA | RR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9802 | |
| 682571 | JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 246241 | JOSE A VIVALDI OLIVER | ADDRESS ON FILE | | | | | | | |
| 246242 | JOSE A VIVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 246243 | JOSE A VIVIER AYALA | ADDRESS ON FILE | | | | | | | |
| 682572 | JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 682573 | JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 | |
| 682574 | JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 | |
| 682575 | JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 682576 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 682577 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 682578 | JOSE A ZAYAS | HC-02 BOZX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 246244 | JOSÉ A ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682579 | JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 | |
| 682580 | JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 | |
| 246245 | JOSE A ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| 682581 | JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682582 | JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 | |
| 682583 | JOSE A.  MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682584 | JOSE A. AÃESES PEÃA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 | |
| 246246 | JOSE A. AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682585 | JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 | |
| 682586 | JOSE A. ALDRICH MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682587 | JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 682588 | JOSE A. ALVARADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 682589 | JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 | |
| 246247 | JOSE A. ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| 246248 | JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 | |
| 682590 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 682591 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 246249 | JOSE A. APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 682592 | JOSE A. ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682593 | JOSE A. BAGUE RAMOS | ADDRESS ON FILE | | | | | | | |
| 682594 | JOSE A. BARRETO DIAZ | ADDRESS ON FILE | | | | | | | |
| 682595 | JOSE A. BARRETO DIAZ | ADDRESS ON FILE | | | | | | | |
| 246250 | JOSE A. BONETA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246251 | Jose A. Bonilla Bares | ADDRESS ON FILE | | | | | | | |
| 682596 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682597 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682598 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682599 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682600 | JOSE A. BRACERO | ADDRESS ON FILE | | | | | | | |
| 682601 | JOSE A. BURGOS LARA Y ZORAIDA REYES C. | ADDRESS ON FILE | | | | | | | |
| 246252 | JOSE A. CABAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 682602 | JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 | |
| 682603 | JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 246253 | JOSE A. CALDERO GUZMAN Y CARMEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 246254 | JOSE A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682604 | JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 | |
| 682605 | JOSE A. CARDONA ANDREU | ADDRESS ON FILE | | | | | | | |
| 682606 | JOSE A. CARRASQUILLO RODRIGUEZ | PO  BOX  390 | | | | SAN LORENZO | PR | 00754 | |
| 682607 | JOSE A. CARRASQUILLO Y MARIA E. VIERA | ADDRESS ON FILE | | | | | | | |
| 682608 | JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 | |
| 246255 | JOSE A. CASIANO | ADDRESS ON FILE | | | | | | | |
| 682609 | JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 | |
| 246256 | JOSE A. CHAPARRO MURPHY | ADDRESS ON FILE | | | | | | | |
| 246257 | JOSE A. CHEVERE FEBUS | ADDRESS ON FILE | | | | | | | |
| 682610 | JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| 246258 | JOSE A. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 246259 | JOSE A. COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 246260 | JOSE A. COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246261 | JOSE A. CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246262 | JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 682611 | JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682612 | JOSE A. CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682613 | JOSE A. CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 246263 | JOSE A. CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 682614 | JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | | 00983-1643 | |
| 246264 | JOSE A. COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246265 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246266 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246267 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246268 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246269 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246270 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246271 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246272 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246273 | JOSE A. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682615 | JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246274 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 246275 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 682616 | JOSE A. DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246276 | JOSE A. DEL RIO | ADDRESS ON FILE | | | | | | | |
| 246277 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246278 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682617 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682618 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682619 | JOSE A. DIAZ PEREZ | P.O. BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | |
| 682620 | JOSE A. DIAZ PEREZ | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 682621 | JOSE A. DIAZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 246279 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246280 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246281 | Jose A. Diaz PeNa | ADDRESS ON FILE | | | | | | | |
| 682622 | JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 246282 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | | | |
| 682623 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | | | |
| 246283 | JOSE A. FERRER MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 682624 | JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00785 | |
| 682625 | JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 246284 | JOSE A. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246285 | JOSE A. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |
| 246286 | JOSE A. FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 246287 | JOSE A. FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246288 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246289 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246290 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246291 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246292 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246293 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 246294 | JOSE A. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682626 | JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 682627 | JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 682628 | JOSE A. FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246297 | JOSE A. GARCIA COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246298 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| 246299 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | | | |
| 682629 | JOSE A. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 246300 | Jose A. Garcia Rosado | ADDRESS ON FILE | | | | | | | |
| 682630 | JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 682631 | JOSE A. GAYA SIFRE | P.O. BOX 337 | | | | ARECIBO | PR | 00613 | |
| 246301 | JOSE A. GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 246302 | JOSE A. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682632 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682633 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682634 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246303 | JOSE A. GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246304 | JOSE A. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246305 | JOSE A. GONZALEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 682635 | JOSE A. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246306 | JOSE A. GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 246307 | JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |
| 246308 | JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | |
| 246309 | JOSE A. GUZMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 682636 | JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| 682637 | JOSE A. HENRIQUEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 246310 | JOSÉ A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| 246311 | JOSE A. ILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246312 | JOSE A. JORGE PAGAN | ADDRESS ON FILE | | | | | | | |
| 682638 | JOSE A. LANZO BULTRON | ADDRESS ON FILE | | | | | | | |
| 246313 | JOSE A. LARA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 682639 | JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 246314 | JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 246315 | JOSE A. LAZARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246316 | JOSE A. LIZASOIN RENTA | ADDRESS ON FILE | | | | | | | |
| 246317 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246318 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246319 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246320 | JOSE A. LOPEZ CHEVERES | ADDRESS ON FILE | | | | | | | |
| 682640 | JOSE A. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246321 | JOSE A. LOPEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 246322 | JOSE A. LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| 246323 | JOSE A. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682642 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 682641 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 246324 | JOSE A. MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 246325 | JOSE A. MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 682643 | JOSE A. MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 246326 | JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246327 | JOSE A. MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 682644 | JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |
| 246328 | JOSE A. MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682645 | JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| 246329 | JOSE A. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246330 | JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |
| 246331 | JOSE A. MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 246332 | JOSE A. MEJIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 246333 | JOSE A. MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682646 | JOSE A. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682647 | JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| 682648 | JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 246335 | JOSE A. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 246336 | JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 682649 | JOSE A. MONROIG MONTERO | ADDRESS ON FILE | | | | | | | |
| 682650 | JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 682651 | JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| 246337 | JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 682652 | JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| 682653 | JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 246338 | JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 246339 | JOSE A. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246340 | JOSE A. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246341 | JOSE A. MUNOZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 682654 | JOSE A. NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 246342 | JOSE A. NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 246343 | JOSE A. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 246344 | JOSE A. NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 682655 | JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM.410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| 682656 | JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 | |
| 246345 | JOSE A. OLIVERAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 246346 | JOSE A. ORTIZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| 682657 | JOSE A. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 682658 | JOSE A. ORTIZ COLON | BARRIO BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 | |
| 770621 | JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |
| 246347 | JOSÉ A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 246348 | JOSE A. OSORIO REXACH | ADDRESS ON FILE | | | | | | | |
| 246349 | Jose A. Otero Montalvo | ADDRESS ON FILE | | | | | | | |
| 682659 | JOSE A. OYOLA REBOLLO | ADDRESS ON FILE | | | | | | | |
| 682660 | JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 | |
| 246350 | JOSE A. PADIN HERRERA | ADDRESS ON FILE | | | | | | | |
| 682662 | JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 682661 | JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682663 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 682664 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 682665 | JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 | |
| 682666 | JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 | |
| 682667 | JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246351 | JOSE A. PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 246352 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246353 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246354 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 246355 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| 246356 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | | |
| 246357 | JOSE A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682668 | JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 246358 | JOSE A. PLAUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246359 | JOSE A. QUINONES | ADDRESS ON FILE | | | | | | | |
| 682669 | JOSE A. QUIÑONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246360 | Jose A. QuiNones Pizarro | ADDRESS ON FILE | | | | | | | |
| 246361 | JOSE A. QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682670 | JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246362 | JOSE A. RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 682671 | JOSE A. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246363 | JOSE A. RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246364 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682672 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682673 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682674 | JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 682675 | JOSE A. REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 246365 | JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 246366 | JOSE A. RIOS ROSA | ADDRESS ON FILE | | | | | | | |
| 682676 | JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 | |
| 246367 | JOSE A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 682677 | JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 | |
| 246368 | JOSE A. RIVERA ALVAREZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 682678 | JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 | |
| 246369 | JOSE A. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 246370 | JOSE A. RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 682679 | JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 246371 | JOSE A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246373 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246374 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682680 | JOSE A. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246375 | JOSE A. RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682681 | JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 | |
| 682682 | JOSE A. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 246376 | JOSE A. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 682683 | JOSE A. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682684 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 682685 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 246377 | JOSE A. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682686 | JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 | |
| 246378 | JOSE A. ROLDAN | ADDRESS ON FILE | | | | | | | |
| 246379 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 246380 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770622 | JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 246381 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX 4285 | | | | AGUADILLA | PR | 00605-4285 | |
| 246382 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| 246383 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| 246384 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246385 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246386 | JOSE A. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 246387 | JOSE A. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246388 | JOSE A. RUIZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 246389 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682687 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682688 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246390 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246391 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246392 | JOSE A. RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 246393 | JOSE A. SAMPOLL SOBA | ADDRESS ON FILE | | | | | | | |
| 682689 | JOSE A. SANTIAGO BONILLA | HC 4 BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| 682690 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 682691 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 246394 | JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| 682692 | JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| 682693 | JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| 246395 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246396 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246397 | JOSE A. SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 246398 | Jose A. Serrano Delgado | ADDRESS ON FILE | | | | | | | |
| 682694 | JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 682695 | JOSE A. SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 682696 | JOSE A. SILVA AYALA | ADDRESS ON FILE | | | | | | | |
| 682697 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 682698 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | | |
| 246399 | JOSE A. SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246400 | JOSE A. TORRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246401 | JOSE A. TORRES | ADDRESS ON FILE | | | | | | | |
| 682699 | JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 | |
| 682700 | JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 246402 | JOSE A. TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 246403 | JOSE A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 246404 | JOSE A. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 246405 | JOSE A. TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 682701 | JOSE A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246406 | JOSE A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 246407 | JOSE A. VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246408 | JOSE A. VALLES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 246409 | JOSE A. VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246410 | JOSÉ A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 246411 | Jose A. Vega Baez | ADDRESS ON FILE | | | | | | | |
| 682702 | JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 682703 | JOSE A. VELAZQUEZ | PO BOX 144 | | | | PATILLAS | PR | 00723 | |
| 246413 | JOSE A. VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 246414 | JOSE A. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 682704 | JOSE A. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682705 | JOSE A. VENTURA MATOS | ADDRESS ON FILE | | | | | | | |
| 246415 | JOSE A. ZAYAS RIVAS | ADDRESS ON FILE | | | | | | | |
| 246416 | JOSE A.CARDONA SIERRA | ADDRESS ON FILE | | | | | | | |
| 246417 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 246418 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 246419 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | | |
| 682706 | JOSE A.DIAZ ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 682707 | JOSE A.FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 | |
| 682708 | JOSE A.FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 | |
| 682709 | JOSE A.MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 246420 | JOSE A.PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 246421 | JOSE ABDIEL RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682710 | JOSE ABINADER PICHARDO | CALLE MARIA MOZO 112 | | | | SAN JUAN | PR | 00911 | |
| 770623 | JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| 246422 | JOSE ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682711 | JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| 682712 | JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| 682713 | JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 682714 | JOSE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682715 | JOSE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246423 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246424 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246425 | JOSE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246426 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246427 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682716 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246428 | JOSE ACEVEDO TIZOL | ADDRESS ON FILE | | | | | | | |
| 682717 | JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| 682718 | JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| 682719 | JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| 682720 | JOSE ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682721 | JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| 246429 | JOSE ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246430 | JOSE ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 246431 | JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 246432 | JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| 246433 | JOSE ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 246434 | JOSE ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 682722 | JOSE ADAMS ROMERO | ADDRESS ON FILE | | | | | | | |
| 246435 | JOSE ADAMS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246436 | JOSE ADORNO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682723 | JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |
| 682724 | JOSE ADORNO Y ALICIA VEGA | ADDRESS ON FILE | | | | | | | |
| 682725 | JOSE ADSUAR MIRO | ADDRESS ON FILE | | | | | | | |
| 682726 | JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 | |
| 246437 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 682727 | JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 | |
| 682728 | JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 682729 | JOSE AGUAYO CEDENO | 528 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 682730 | JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 | |
| 682731 | JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 246438 | JOSE ALAMEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 246439 | JOSE ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246440 | JOSE ALAMO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 246441 | JOSE ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 246442 | JOSE ALAYON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682732 | JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | AB 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 682733 | JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 682734 | JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 246443 | JOSE ALBERTO BERDIEL TORRES | ADDRESS ON FILE | | | | | | | |
| 246444 | JOSE ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 682735 | JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 | |
| 682736 | JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682737 | JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 | |
| 246445 | JOSE ALBERTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 682738 | JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 | |
| 682739 | JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO APT 3 | | | | SAN JUAN | PR | 00911 | |
| 246446 | JOSE ALBERTO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 246447 | JOSE ALBERTO RENTAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 682740 | JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 246448 | JOSE ALBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246449 | JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 246450 | JOSE ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246451 | JOSE ALBERTO TRANSPORT INC | URB LOS DOMINICOS | E128 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957-5922 | |
| 246452 | JOSE ALBERTY ORONO | ADDRESS ON FILE | | | | | | | |
| 246453 | JOSE ALBINO BELLO | ADDRESS ON FILE | | | | | | | |
| 682741 | JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682742 | JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| 682743 | JOSE ALCOVER AYGUABIBAS | ADDRESS ON FILE | | | | | | | |
| 246454 | JOSE ALDEBOL COLON | ADDRESS ON FILE | | | | | | | |
| 246455 | JOSE ALDEBOL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 682744 | JOSE ALEGRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246456 | JOSE ALEJANDRO AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 682745 | JOSE ALEXIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 246457 | JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO CARE | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| 246458 | JOSE ALFREDO MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 682746 | JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 246459 | JOSE ALFREDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682747 | JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |
| 246460 | JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 682748 | JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| 682749 | JOSE ALICEA POU | ADDRESS ON FILE | | | | | | | |
| 682750 | JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |
| 246461 | JOSE ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 246462 | JOSE ALID MILLAN CORTES | ADDRESS ON FILE | | | | | | | |
| 682751 | JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| 682752 | JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 682753 | JOSE ALMEYDA LOCIL | URB ALTA VISTA B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| 682754 | JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| 682755 | JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| 246463 | JOSE ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| 246464 | JOSE ALMONTE CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 246465 | JOSE ALONSO | ADDRESS ON FILE | | | | | | | |
| 682756 | JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 246466 | JOSE ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682757 | JOSE ALTIERI ROSADO | ADDRESS ON FILE | | | | | | | |
| 682758 | JOSE ALTORO ONNA | P O BOX 768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246467 | JOSE ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682759 | JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| 682760 | JOSE ALVARADO | BO HELECHAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |
| 246468 | JOSE ALVARADO / ANGELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682761 | JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246469 | JOSE ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682762 | JOSE ALVARADO MARTINEZ | LAS CASAS 17 APT 193 | | | | SAN JUAN | PR | 00915 | |
| 246470 | JOSE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246471 | JOSE ALVARADO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 246472 | JOSE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682763 | JOSE ALVARADO Y ANGELES J RIVERA | ADDRESS ON FILE | | | | | | | |
| 246473 | JOSE ALVARES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 246474 | JOSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682764 | JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 682765 | JOSE ALVAREZ Y MARIA MARVAL | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 246475 | JOSE ALVAREZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 246476 | JOSE ALVAREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 682766 | JOSE ALVAREZ COLBERG | ADDRESS ON FILE | | | | | | | |
| 682767 | JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 682768 | JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| 246477 | JOSE ALVAREZ JUST | ADDRESS ON FILE | | | | | | | |
| 682769 | JOSE ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682770 | JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 682771 | JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| 682772 | JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 246478 | JOSE ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 682773 | JOSE ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682774 | JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 682775 | JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682776 | JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 246479 | JOSE ALVELO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 682777 | JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |
| 682778 | JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |
| 682779 | JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 246480 | JOSE AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| 246481 | JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 246482 | JOSE AMAURY SANTANA COLLADO | ADDRESS ON FILE | | | | | | | |
| 246483 | JOSE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246484 | JOSE ANDRES MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682780 | JOSE ANDRES POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 246485 | JOSE ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| 770624 | JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 682781 | JOSE ANGEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246486 | JOSE ANGEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 682782 | JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 | |
| 246487 | JOSE ANGEL CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 682784 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 682783 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 246488 | JOSE ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246489 | JOSE ANGEL FIDALGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 771286 | JOSE ANGEL FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 682785 | JOSE ANGEL FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 682786 | JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 246490 | JOSE ANGEL GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 682787 | JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 | |
| 682788 | JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 246491 | JOSE ANGEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682789 | JOSE ANGEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246492 | JOSE ANGEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 246493 | JOSE ANGEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 246494 | JOSE ANGEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 682790 | JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 682791 | JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 | |
| 246495 | JOSE ANGEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 246496 | JOSE ANGEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 682792 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 682793 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 682794 | JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 682795 | JOSE ANGEL RODRIGUEZ LUCIANO | B 6 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 682796 | JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 | |
| 682797 | JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 | |
| 682798 | JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO 552 | | | AIBONITO | PR | 00705 | |
| 246497 | JOSE ANGEL SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 246498 | JOSE ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 246499 | JOSE ANGEL TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| 682799 | JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 | |
| 682800 | JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 | |
| 682801 | JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682802 | JOSE ANIBAL FIGUEROA COLON | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 246500 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 682803 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 246501 | JOSE ANIBAL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682804 | JOSE ANIBAL HERRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 246502 | JOSE ANIBAL LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 682805 | JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 | |
| 246503 | JOSE ANTONIO ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 682806 | JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 | |
| 246504 | JOSE ANTONIO BERRIOS MORALES, PE | ADDRESS ON FILE | | | | | | | |
| 682807 | JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 | |
| 246505 | JOSE ANTONIO CABALLERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246506 | JOSE ANTONIO CAY COLON | ADDRESS ON FILE | | | | | | | |
| 682808 | JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 | |
| 246507 | JOSE ANTONIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682809 | JOSE ANTONIO COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 | |
| 682810 | JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA VENTURA | | | | YABUCOA | PR | 00767 | |
| 246508 | JOSÉ ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 246509 | JOSE ANTONIO DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 246510 | JOSE ANTONIO HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | | |
| 246511 | JOSE ANTONIO LEBRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246512 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 682811 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 682812 | JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 | |
| 682813 | JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 | |
| 682814 | JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB 162 | | | | CAGUAS | PR | 00726 | |
| 682815 | JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | | BARRANQUITAS | PR | 00794 | |
| 246513 | JOSE ANTONIO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246514 | JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 246515 | JOSE ANTONIO MORA DELGADO | ADDRESS ON FILE | | | | | | | |
| 246516 | JOSE ANTONIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 246517 | JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 246518 | JOSE ANTONIO PAGAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 682816 | JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 246519 | JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 682817 | JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 682818 | JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 246520 | JOSE ANTONIO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 682819 | JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | | MAYAGUEZ | PR | 00680 | |
| 682820 | JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 246521 | JOSE ANTONIO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682821 | JOSE ANTONIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246522 | JOSE ANTONIO RUIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 246523 | JOSE ANTONIO SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 682822 | JOSE ANTONIO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 246524 | JOSE ANTONIO SERRANO BERMUDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246525 | JOSE ANTONIO SUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246526 | JOSE ANTONIO TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 246528 | JOSE ANTONIO TORRES MORO | ADDRESS ON FILE | | | | | | | |
| 682823 | JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 246529 | JOSE ANTONIO VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 246530 | JOSE ANTONIO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246531 | JOSE ANTONIO VIDAL POVEDA | ADDRESS ON FILE | | | | | | | |
| 246532 | JOSE ANTONIO VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682824 | JOSE ANZALOTA GUZMAN | URB SILVIA | F 23 CALLE 10 | | | COROZAL | PR | 00783 | |
| 682825 | JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 | |
| 246533 | JOSE APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 246534 | JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 246535 | JOSE APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682826 | JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 | |
| 682827 | JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 | |
| 246536 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 246537 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 682828 | JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 | |
| 682829 | JOSE APONTE RAMOS | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 682830 | JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAJUAN | PR | 00920 3844 | |
| 682831 | JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 246539 | JOSE AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 682832 | JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 | |
| 246540 | JOSE ARBELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 246541 | JOSE ARCADIO COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682833 | JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682834 | JOSE ARCE MEJIAS | HC 02 BOX 6306 | | | | LARES | PR | 00669 | |
| 682835 | JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 | |
| 682836 | JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 | |
| 682837 | JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 | |
| 682838 | JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA ALTA | PR | 00953 | |
| 246542 | JOSE ARIEL CRUZADO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 246543 | JOSE ARIEL NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682839 | JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 | |
| 246544 | JOSE ARIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682840 | JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 682842 | JOSE ARMANDO ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 682841 | JOSE ARMANDO ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 246545 | JOSE ARMANDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 682843 | JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 682844 | JOSE ARNALDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246546 | JOSE ARNALDO PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 246547 | JOSE ARNALDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682845 | JOSE ARRAIZA | ADDRESS ON FILE | | | | | | | |
| 682846 | JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 682847 | JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 | |
| 682848 | JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 | |
| 682849 | JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682850 | JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 682851 | JOSE ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246548 | JOSE ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246549 | JOSE ARROYO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 246550 | JOSE ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682852 | JOSE ARROYO PEREZ | UBR COM MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 682853 | JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 | |
| 246551 | JOSE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682854 | JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 | |
| 682855 | JOSE ARTECONA | PO BOX 13636 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 682856 | JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | | | SAN JUAN | PR | 00907 | |
| 682857 | JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 | |
| 682858 | JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 | |
| 246552 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| 246553 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | | |
| 682859 | JOSE ARZOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246554 | JOSE ASENCIO MARTY | ADDRESS ON FILE | | | | | | | |
| 682860 | JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| 682861 | JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| 682862 | JOSE AUDAZ RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 246555 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246556 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246557 | JOSE AVILES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 682863 | JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 682864 | JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |
| 682865 | JOSE AYALA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 682866 | JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| 682867 | JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 246558 | JOSE AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| 682868 | JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| 682869 | JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 246559 | JOSE AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246560 | JOSE AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 682870 | JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 682871 | JOSE AYALA SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 682872 | JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 682873 | JOSE AYENDE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 682874 | JOSE B MEDINA FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 246561 | JOSE B AGUAYO NEGRON | ADDRESS ON FILE | | | | | | | |
| 682876 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 682875 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246562 | JOSE B AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 246563 | JOSE B BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682877 | JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 246564 | JOSE B BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 682878 | JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 682879 | JOSE B CAPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682880 | JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246565 | JOSE B CARRASCO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682881 | JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| 682882 | JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| 682883 | JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |
| 246566 | JOSE B DIAZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 682884 | JOSE B DILAN MIORALES | ADDRESS ON FILE | | | | | | | |
| 682885 | JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 682886 | JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | | PONCE | PR | 00717-0266 | |
| 682887 | JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | | GUAYNABO | PR | 00966 | |
| 246567 | JOSE B IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 682888 | JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | | SAN JUAN | PR | 00924 | |
| 682889 | JOSE B MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 682890 | JOSE B MARCANO | ADDRESS ON FILE | | | | | | | |
| 682891 | JOSE B MARCANO VALDES | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 682892 | JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 246568 | JOSE B MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 682893 | JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | | COROZAL | PR | 00783-9606 | |
| 682894 | JOSE B MONTALVO GARCIA | P O BOX 10171 | | | | PONCE | PR | 00732 | |
| 246569 | JOSE B MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 246570 | JOSE B NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 246571 | JOSE B OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682895 | JOSE B PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682896 | JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 246572 | JOSE B QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682897 | JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | | SAN GERMAN | PR | 00683 | |
| 682898 | JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 682899 | JOSE B RAMOS NEGRON | PO BOX 585 | | | | JUNCOS | PR | 00777 | |
| 682900 | JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 682901 | JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | | LUCIE | FL | 34952 | |
| 682902 | JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | | TOA BAJA | PR | 00949 9716 | |
| 682903 | JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 682904 | JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | | LAKEWORTH | FL | 33463 | |
| 246573 | JOSE B RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246574 | JOSE B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682905 | JOSE B SUAREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 682906 | JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 246575 | JOSE B TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 682907 | JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 246576 | JOSE B TRIGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 682908 | JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 682909 | JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246577 | JOSE B VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 246578 | JOSE B. APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 246579 | JOSE B. CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 682910 | JOSE B. IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 246580 | JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 246581 | JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 246582 | JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ CARRASQUILLO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770625 | JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 770626 | JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246583 | JOSE B. MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 246584 | JOSE B. NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 246585 | JOSE B. WESTERBAND MILIAN | ADDRESS ON FILE | | | | | | | |
| 246586 | JOSE BADILLO | ADDRESS ON FILE | | | | | | | |
| 682911 | JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| 682912 | JOSE BAEZ RIOS | EL MIRADOR APT | EDIF A APT 3023 | | | CAGUAS | PR | 00725 | |
| 682913 | JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| 682914 | JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| 682915 | JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| 246587 | JOSE BAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 682916 | JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 682917 | JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| 246588 | JOSE BAEZ MARTINEZ / RADIO | ADDRESS ON FILE | | | | | | | |
| 246589 | JOSE BALZAC, INC | MANS DE ROMANY | A5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 246590 | JOSE BARBOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682918 | JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| 246591 | JOSE BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 246592 | JOSE BARRERAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682919 | JOSE BARRERAS RIVERA | HC 05 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 246593 | JOSE BARRETO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246594 | JOSE BARRETO PADILLA | ADDRESS ON FILE | | | | | | | |
| 682920 | JOSE BARRETO PEREZ | HC -02 BOX 11870 | | | | MOCA | PR | 00676 | |
| 682921 | JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 682922 | JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| 682923 | JOSE BATISTA RIOS | ADDRESS ON FILE | | | | | | | |
| 682924 | JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 682925 | JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| 246595 | JOSE BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246596 | JOSE BAYONA | ADDRESS ON FILE | | | | | | | |
| 246597 | JOSE BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 682926 | JOSE BELEN OLIVO GONZALEZ | BO RIO PLANTATION | 17 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 246598 | JOSE BELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682927 | JOSE BELTRAN | URB 5TO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 246599 | JOSE BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 682928 | JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 246600 | JOSE BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682929 | JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 682930 | JOSE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 246601 | JOSE BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 246602 | JOSE BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682931 | JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 246603 | JOSE BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682932 | JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 246604 | JOSE BERGANZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246605 | JOSE BERIO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682933 | JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| 682934 | JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 682935 | JOSE BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682936 | JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| 246606 | JOSE BERMUDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246607 | JOSE BERMUDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682937 | JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 246608 | JOSE BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 246609 | JOSE BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| 246610 | JOSE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682938 | JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 682939 | JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| 682940 | JOSE BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 246611 | JOSE BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| 246612 | JOSE BETANCOURT GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 246613 | JOSE BETANCOURT QUINTERO | ADDRESS ON FILE | | | | | | | |
| 682941 | JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA ALTA | PR | 00953 | |
| 246614 | JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246615 | JOSE BETANCOURT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682942 | JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| 682943 | JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| 682944 | JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 246616 | JOSE BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 682945 | JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 682946 | JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246617 | JOSE BOLIVAR GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 682947 | JOSE BONILLA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 246618 | Jose Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 246619 | JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 246620 | JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III -NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| 246621 | JOSE BORROTO CACERES | ADDRESS ON FILE | | | | | | | |
| 246622 | JOSE BOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 682948 | JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE ROCKVILLE MD 20850 | | | | | MD | 20850 | |
| 246623 | JOSE BRANA OYOLA | ADDRESS ON FILE | | | | | | | |
| 246624 | JOSE BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| 682949 | JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 246625 | JOSE BULA CORREA | ADDRESS ON FILE | | | | | | | |
| 682950 | JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| 682951 | JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| 682952 | JOSE BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 682953 | JOSE BURGOS IRIZARRY | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| 682954 | JOSE BURGOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 246626 | JOSE BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 246627 | JOSE BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 246628 | JOSE BUSQUETS VILA | ADDRESS ON FILE | | | | | | | |
| 682955 | JOSE C CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24 CALLE GARDENIA | | | BAYAMON | PR | 00956 | |
| 682956 | JOSE C VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246629 | JOSE C ABRAMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682957 | JOSE C ABRAMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682958 | JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246630 | JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 682959 | JOSE C ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246631 | JOSE C APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246632 | JOSE C AYALA PADILLA | ADDRESS ON FILE | | | | | | | |
| 246633 | JOSE C BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246634 | JOSE C BEZARES/ LAURA E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682960 | JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 | |
| 682961 | JOSE C CAMPO AYALA | ADDRESS ON FILE | | | | | | | |
| 682962 | JOSE C CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246635 | JOSE C CARTAGENA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 246636 | JOSE C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246637 | JOSE C COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246638 | JOSE C COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| 246639 | JOSE C COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 682963 | JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 | |
| 682964 | JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 246640 | JOSE C CRESPO MASSA | ADDRESS ON FILE | | | | | | | |
| 246641 | JOSE C CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 682965 | JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 | |
| 246642 | JOSE C CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682966 | JOSE C DAVILA LUGO | ADDRESS ON FILE | | | | | | | |
| 246643 | JOSE C DE HOYOS ESCANIO | ADDRESS ON FILE | | | | | | | |
| 246644 | JOSE C DE LA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682967 | JOSE C DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682968 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 682969 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 246645 | JOSE C ESTEVA COLOM | ADDRESS ON FILE | | | | | | | |
| 246646 | JOSE C EYZAGUIRRE LANDAZURI | ADDRESS ON FILE | | | | | | | |
| 246647 | JOSE C FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 246648 | JOSE C FERRER / CARMEN J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682970 | JOSE C FIGUEROA SANTANA | ADDRESS ON FILE | | | | | | | |
| 682971 | JOSE C FLORES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 682972 | JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
| 246649 | JOSE C GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 682973 | JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 682974 | JOSE C GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246650 | JOSE C GONZALEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 682975 | JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| 246651 | JOSE C GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246652 | JOSE C HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 682976 | JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 246653 | JOSE C HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246654 | JOSE C HERRERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 246655 | JOSE C JIMINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682977 | JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |
| 682978 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 682979 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 246656 | JOSE C LAGUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246657 | JOSE C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 682980 | JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 682981 | JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 246658 | JOSE C MARRERO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 246659 | JOSE C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246660 | JOSE C MELENDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 246661 | JOSE C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682982 | JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| 682983 | JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| 682984 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 682985 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 246662 | JOSE C MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246663 | JOSE C MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 246664 | JOSE C NAZARIO ROY | ADDRESS ON FILE | | | | | | | |
| 682986 | JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| 682987 | JOSE C OCASIO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 246665 | JOSE C ONNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682988 | JOSE C ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246666 | JOSE C ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 682989 | JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 246667 | JOSE C ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682990 | JOSE C OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 246668 | JOSE C OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 682991 | JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 246669 | JOSE C PENA / KIDANY PENA | ADDRESS ON FILE | | | | | | | |
| 246670 | JOSE C PEREZ / MAYRA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 682992 | JOSE C PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682993 | JOSE C PINET CALDERON | ADDRESS ON FILE | | | | | | | |
| 246671 | JOSE C PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| 246672 | JOSE C QUINONES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682994 | JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 682995 | JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 | |
| 246673 | JOSE C RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246674 | JOSE C RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 682996 | JOSE C RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 682997 | JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 682998 | JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 | |
| 246675 | JOSE C RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 682999 | JOSE C REQUENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246676 | JOSE C RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 246677 | JOSE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246678 | JOSE C RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 246679 | JOSE C RODRIGUEZ DE LIEBANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 683000 | JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 | |
| 246680 | JOSE C RODRIGUEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 246681 | JOSE C RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 683001 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANIITO | PR | 00719 | |
| 683002 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| 683003 | JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683004 | JOSE C ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 683005 | JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 683006 | JOSE C ROMO MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 246682 | JOSE C ROMO MATIENZO | ADDRESS ON FILE | | | | | | | |
| 683007 | JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 683008 | JOSE C ROSADO ALVAREZ | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 683009 | JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00971 9759 | |
| 683010 | JOSE C ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246683 | JOSE C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246684 | JOSE C SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 683011 | JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246685 | JOSE C SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 246686 | JOSE C SANTIAGO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 246687 | JOSE C SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683012 | JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | | SAN JUAN | PR | 00907 | |
| 683013 | JOSE C SILVA RIVERA | BO BARAHONA | 136 A CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 246688 | JOSE C SILVESTRE LUGO | ADDRESS ON FILE | | | | | | | |
| 683014 | JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 683015 | JOSE C SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 683016 | JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | | CAROLINA | PR | 00979 | |
| 683017 | JOSE C TOLEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683018 | JOSE C TOLEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 683019 | JOSE C TORRES COLON | PO BOX 685 | | | | SABANA SECA | PR | 00952 | |
| 683020 | JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 683021 | JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | | ISABELA | PR | 00662 | |
| 683022 | JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | | GURABO | PR | 00778-9020 | |
| 246689 | JOSE C VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246690 | JOSE C VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246691 | JOSE C VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 246692 | JOSE C VELEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 246693 | JOSE C VICENTE CERNUDA | ADDRESS ON FILE | | | | | | | |
| 246694 | JOSE C WHARTON SOTO | ADDRESS ON FILE | | | | | | | |
| 246695 | JOSE C ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 683023 | JOSE C ZAYAS ZAYAS | PO BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 246696 | JOSE C. FERNANDEZ QUEIPO | ADDRESS ON FILE | | | | | | | |
| 246697 | JOSE C. GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246698 | JOSE C. HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 683024 | JOSE C. LA TORRE TORRES | PO BOX 402 | | | | OROCOVIS | PR | 00720 | |
| 246699 | JOSE C. OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683025 | JOSE C. OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 246700 | JOSE C. QUINONES | ADDRESS ON FILE | | | | | | | |
| 246701 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246702 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246703 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683026 | JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 246704 | JOSE C. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683027 | JOSE C. VALDES-DELGADO | ADDRESS ON FILE | | | | | | | |
| 683028 | JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961-3255 | |
| 683029 | JOSE CABAN JIMENEZ | PO BOX 1575 | | | | AGUADILLA | PR | 00605 | |
| 246706 | JOSE CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683030 | JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 683031 | JOSE CABRERA CALDERON | URB RIVERVIEW | DD5 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 683032 | JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 246707 | JOSE CABRERA ROSA | ADDRESS ON FILE | | | | | | | |
| 683033 | JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | | AGUAS BUENAS | PR | 00703 | |
| 683034 | JOSE CAEZ DELGADO | PO BOX 8152 | | | | CAGUAS | PR | 00726 | |
| 246708 | JOSE CAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683035 | JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | | AGUADA | PR | 00602 1023 | |
| 683036 | JOSE CALDERON | HC 01 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 683037 | JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 246709 | JOSE CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 246710 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 683038 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 683039 | JOSE CALDERON PRADO | HC 80 BOX 8700 | | | | DORADO | PR | 00646 | |
| 246711 | JOSE CALLAVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246712 | JOSÉ CALVO MOLINELI | ADDRESS ON FILE | | | | | | | |
| 683040 | JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00962 | |
| 246714 | JOSE CAMACHO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 683041 | JOSE CAMACHO DE LEON | PO BOX 973 | | | | PATILLAS | PR | 00723 | |
| 246715 | JOSE CAMACHO FLORES | ADDRESS ON FILE | | | | | | | |
| 683042 | JOSE CAMACHO ORTIZ | PO BOX 1232 | | | | GUANICA | PR | 00653-1232 | |
| 683043 | JOSE CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 683044 | JOSE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246716 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 246717 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 683045 | JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 | |
| 683046 | JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 683047 | JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 | |
| 246718 | JOSE CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246719 | JOSE CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 683048 | JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 | |
| 246720 | JOSE CAPPACETTI PENA | ADDRESS ON FILE | | | | | | | |
| 683049 | JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 | |
| 246721 | JOSE CAQUIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246722 | JOSE CARABALLO AYALA | ADDRESS ON FILE | | | | | | | |
| 246723 | JOSE CARABALLO CULETO | ADDRESS ON FILE | | | | | | | |
| 683050 | JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 | |
| 246724 | JOSE CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 683051 | JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 | |
| 246725 | JOSE CARATTINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 683052 | JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 | |
| 246726 | JOSE CARDONA RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| 246727 | JOSE CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683053 | JOSE CARDOZA LUGO | ADDRESS ON FILE | | | | | | | |
| 246728 | JOSE CARLO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 683054 | JOSE CARLOS ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246729 | JOSE CARLOS ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 683055 | JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 | |
| 246730 | JOSE CARLOS COLON | ADDRESS ON FILE | | | | | | | |
| 683056 | JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683057 | JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 | |
| 683058 | JOSE CARLOS GONZALEZ CRESPO | 438 AVE B JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 | |
| 246731 | JOSE CARLOS JOGLAR ARQUITECTO PSC | 1353 AVE LUIS VIGOREAUX PMB 201 | | | | GUAYNABO | PR | 00966 | |
| 683059 | JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 | |
| 246732 | JOSE CARLOS MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246733 | JOSE CARLOS MONTIJO ALVELO | ADDRESS ON FILE | | | | | | | |
| 246734 | JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | ADDRESS ON FILE | | | | | | | |
| 246735 | JOSE CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246736 | JOSE CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 246737 | JOSE CARLOS ROSA SOLIS | ADDRESS ON FILE | | | | | | | |
| 683060 | JOSE CARLOS VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 683061 | JOSE CARO | ADDRESS ON FILE | | | | | | | |
| 683062 | JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 | |
| 683063 | JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683064 | JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 246738 | JOSE CARRASCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246739 | JOSE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 683065 | JOSE CARRASQUILLO MEDINA | HC-3 BOX 36281 | | | | CAGUAS | PR | 00725 | |
| 683066 | JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 246740 | JOSE CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 246741 | JOSE CARRASQUILLO SOSA | ADDRESS ON FILE | | | | | | | |
| 246742 | JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 | |
| 683067 | JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 683068 | JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 | |
| 246743 | JOSE CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 683069 | JOSE CARRILLO ALMODOVAR | P O BOX 123 | | | | GUANICA | PR | 00653 | |
| 683070 | JOSE CARRILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683071 | JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 | |
| 683072 | JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 683073 | JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 246744 | JOSE CASANOVA LOZADA | ADDRESS ON FILE | | | | | | | |
| 683074 | JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 246745 | JOSE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683075 | JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 | |
| 246746 | JOSE CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 683076 | JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 | |
| 246747 | JOSE CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683077 | JOSE CASTILLO VEITIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683079 | JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683078 | JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 | |
| 683080 | JOSE CASTRO | RR 2 BOX 762 | | | | SAN JUAN | PR | 00926 | |
| 246748 | JOSE CASTRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 683081 | JOSE CASTRO CARRASQUILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 683082 | JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| 683083 | JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| 683084 | JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246749 | JOSE CASTRO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 683085 | JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 683086 | JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683087 | JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| 683088 | JOSE CASTRO TIRADO | ADDRESS ON FILE | | | | | | | |
| 683089 | JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 683090 | JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 246750 | JOSE CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 246751 | JOSE CENTENO ROBLES | ADDRESS ON FILE | | | | | | | |
| 246752 | JOSE CEPEDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 683091 | JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| 683092 | JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 683093 | JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 246753 | JOSE CHANZA AVINO | ADDRESS ON FILE | | | | | | | |
| 246754 | JOSE CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683094 | JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| 683095 | JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 246755 | JOSE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683096 | JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| 683097 | JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 683098 | JOSE CHICO | ADDRESS ON FILE | | | | | | | |
| 683099 | JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 683100 | JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 246756 | JOSE CINTRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 683101 | JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |
| 683102 | JOSE CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 683103 | JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| 683104 | JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| 683105 | JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683106 | JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 | |
| 683107 | JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | |
| 683108 | JOSE CIRINO | ADDRESS ON FILE | | | | | | | |
| 246757 | JOSE CIRINO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683109 | JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 | |
| 246759 | JOSE CLAUDIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 246760 | JOSE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246761 | JOSE CLAUDIO SEDA | ADDRESS ON FILE | | | | | | | |
| 683110 | JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 | |
| 246762 | JOSE CLEMENTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683111 | JOSE COBIAN LUGO | ADDRESS ON FILE | | | | | | | |
| 246763 | JOSE COLBERGCOMAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246764 | JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 683112 | JOSE COLL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683113 | JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 246765 | JOSE COLLAZO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683114 | JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 246766 | JOSE COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246767 | JOSE COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 683115 | JOSE COLON | ADDRESS ON FILE | | | | | | | |
| 246768 | JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683116 | JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 683117 | JOSE COLON COLON | ADDRESS ON FILE | | | | | | | |
| 683118 | JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 246769 | JOSE COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| 246770 | JOSE COLON DREVON | ADDRESS ON FILE | | | | | | | |
| 246771 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683119 | JOSE COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683120 | JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 | |
| 246772 | JOSE COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 246773 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683121 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683122 | JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 246774 | JOSE COLON MORAN | ADDRESS ON FILE | | | | | | | |
| 246775 | JOSE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 246776 | JOSE COLON PERALES | ADDRESS ON FILE | | | | | | | |
| 683123 | JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 | |
| 246777 | JOSE COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 683124 | JOSE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 683125 | JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 | |
| 246778 | JOSE COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 683126 | JOSE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683127 | JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 683128 | JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 | |
| 683129 | JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 | |
| 683130 | JOSE COLON Y ELSIE Y FONSECA | ADDRESS ON FILE | | | | | | | |
| 246779 | JOSE CONAWAY MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 246780 | JOSE CONCEPCION HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 246781 | JOSE CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| 246782 | JOSE CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 683131 | JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 | |
| 683132 | JOSE CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246783 | JOSE CORCINO CARLO | ADDRESS ON FILE | | | | | | | |
| 683133 | JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 683134 | JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 | |
| 683135 | JOSE CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683136 | JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 | |
| 683137 | JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 | |
| 683138 | JOSE CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 683139 | JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 | |
| 246784 | JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| 683140 | JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 | |
| 246785 | JOSE CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683141 | JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683142 | JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 683143 | JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| 246786 | JOSE CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 683144 | JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26 15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 683145 | JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| 683146 | JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| 246787 | JOSE COSME GRULLON | ADDRESS ON FILE | | | | | | | |
| 683147 | JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| 683148 | JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| 246789 | JOSE COTTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 683149 | JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 246790 | JOSE CRESPI BORRAS | ADDRESS ON FILE | | | | | | | |
| 683150 | JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| 683151 | JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 246791 | JOSE CRESPO CORTES | ADDRESS ON FILE | | | | | | | |
| 683152 | JOSE CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 683153 | JOSE CRESPO LOIZ | ADDRESS ON FILE | | | | | | | |
| 683154 | JOSE CRESPO MAISONET | ADDRESS ON FILE | | | | | | | |
| 683155 | JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 683156 | JOSE CRIADO LUNA | ADDRESS ON FILE | | | | | | | |
| 683157 | JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| 683158 | JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 683159 | JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| 683160 | JOSE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 683162 | JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 683161 | JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 683163 | JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| 246793 | JOSE CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 683164 | JOSE CRUZ CASIANO | HC 37 BOX 3583 | | | | GUANICA | PR | 00653 | |
| 246794 | JOSE CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 683165 | JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| 683166 | JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| 246795 | JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 683167 | JOSE CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 246796 | JOSE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 683168 | JOSE CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683169 | JOSE CRUZ DIAZ | PO BOX 20212 | | | | UTUADO | PR | 00641 | |
| 683170 | JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 | |
| 683171 | JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 | |
| 246797 | JOSE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683172 | JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 | |
| 683173 | JOSE CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683174 | JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 | |
| 683175 | JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 | |
| 683176 | JOSE CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 246798 | JOSE CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683177 | JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 | |
| 683178 | JOSE CRUZ REYES | PO BOX 4251 | | | | VEGA BAJA | PR | 00694 | |
| 683179 | JOSE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683180 | JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 | |
| 246800 | Jose Cruz Rodriguez | ADDRESS ON FILE | | | | | | | |
| 683181 | JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246801 | José Cruz Rodríguez | ADDRESS ON FILE | | | | | | | |
| 246802 | JOSE CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246803 | JOSE CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 246804 | JOSE CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 683182 | JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 | |
| 246805 | JOSE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683183 | JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 246806 | JOSE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683184 | JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683185 | JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 | |
| 246807 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246808 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246809 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 683186 | JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 246810 | Jose Cuebas Villanueva | ADDRESS ON FILE | | | | | | | |
| 683187 | JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 | |
| 246812 | JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| 683188 | JOSE D MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 246813 | JOSE D ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| 683189 | JOSE D ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246814 | JOSE D ACOSTA PENA | ADDRESS ON FILE | | | | | | | |
| 246815 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | | |
| 683190 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | | |
| 683191 | JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 | |
| 246816 | JOSE D ALBARRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683192 | JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 | |
| 683193 | JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 246817 | JOSE D ALLENDE RIVERA | ADDRESS ON FILE | | | | | | | |
| 683194 | JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 246818 | JOSE D ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| 246819 | JOSE D APONTE SANES | ADDRESS ON FILE | | | | | | | |
| 683195 | JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 246820 | JOSE D AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683196 | JOSE D AVILES VERA | ADDRESS ON FILE | | | | | | | |
| 683197 | JOSE D BAEZ | ADDRESS ON FILE | | | | | | | |
| 246821 | JOSE D BARRERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 246822 | JOSE D BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 246823 | JOSE D BARRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683198 | JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 | |
| 246824 | JOSE D BERRIOS BORGES | ADDRESS ON FILE | | | | | | | |
| 246825 | JOSE D BORRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 683199 | JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 | |
| 683200 | JOSE D CAMACHO ALMEDA | ADDRESS ON FILE | | | | | | | |
| 246826 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246827 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246828 | JOSE D CAMACHO Y ROSA A CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246829 | JOSE D CAMPOS MORALES | ADDRESS ON FILE | | | | | | | |
| 683201 | JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 | |
| 683202 | JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 | |
| 683203 | JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 | |
| 246830 | JOSE D CANON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683204 | JOSE D CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 246831 | JOSE D CARMONA SANTOS | ADDRESS ON FILE | | | | | | | |
| 683205 | JOSE D CARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246832 | JOSE D CASIANO | ADDRESS ON FILE | | | | | | | |
| 246833 | JOSE D CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 246834 | JOSE D CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683206 | JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 | |
| 683208 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683207 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 683209 | JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 683210 | JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 246835 | JOSE D CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683211 | JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 | |
| 683212 | JOSE D CRESPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 683213 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| 683214 | JOSE D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683215 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683216 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246836 | JOSE D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683217 | JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 | |
| 683218 | JOSE D DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246837 | JOSE D DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 246838 | Jose D De Jesus Rodriguez&Nydia Serrano | ADDRESS ON FILE | | | | | | | |
| 683219 | JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 246839 | JOSE D DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 246840 | JOSE D DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246841 | JOSE D DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683220 | JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 | |
| 246842 | JOSE D DOLEO ROMEO | ADDRESS ON FILE | | | | | | | |
| 683221 | JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE | | | | | | | |
| 246844 | JOSE D ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 246845 | JOSE D EMANUELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 683222 | JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 683223 | JOSE D FEBUS ENMANUELLI | ADDRESS ON FILE | | | | | | | |
| 246846 | JOSE D FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 683224 | JOSE D FIGUEROA BORDOY | ADDRESS ON FILE | | | | | | | |
| 683225 | JOSE D FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 246847 | JOSE D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 246848 | JOSE D FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246849 | JOSE D FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683226 | JOSE D GALINDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 683227 | JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246850 | JOSE D GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246851 | JOSE D GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 683228 | JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 | |
| 683229 | JOSE D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246852 | JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 246853 | JOSE D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 683230 | JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 | |
| 683231 | JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 246854 | JOSE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 683232 | JOSE D GRACIA | ADDRESS ON FILE | | | | | | | |
| 683233 | JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 246855 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 246856 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 683234 | JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 683235 | JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 246857 | JOSE D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 246858 | JOSE D HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 683236 | JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 | |
| 246859 | JOSE D HERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 683237 | JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 246860 | JOSE D HERRERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 246861 | JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 246862 | JOSE D HUERTAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 683238 | JOSE D JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 246863 | JOSE D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246864 | JOSE D LAMBOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 683239 | JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 | |
| 246865 | JOSE D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683240 | JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 | |
| 683241 | JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 | |
| 246866 | JOSE D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246867 | JOSE D MALAVET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246868 | JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683242 | JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 683243 | JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 | |
| 246869 | JOSE D MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246870 | JOSE D MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 683244 | JOSE D MARTINEZ- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 246871 | JOSE D MARTINEZ / MARIA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246872 | JOSE D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246873 | JOSE D MCKENZIE WOSS | ADDRESS ON FILE | | | | | | | |
| 246874 | JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246875 | JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683245 | JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246876 | JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 246877 | JOSE D MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 770627 | JOSE D MERCEDES GARCIA | ADDRESS ON FILE | | | | | | | |
| 683246 | JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 246878 | JOSE D MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246879 | JOSE D MOLINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683247 | JOSE D MONTA¥EZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 | |
| 246880 | JOSE D MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 683248 | JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 | |
| 683249 | JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 | |
| 246881 | JOSE D MOYETT VELEZ | ADDRESS ON FILE | | | | | | | |
| 246882 | JOSE D MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683251 | JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 | |
| 683250 | JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN JUAN | PR | 00923-1916 | |
| 246883 | JOSE D NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683252 | JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 683253 | JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 683254 | JOSE D ORTIZ / EQUIPO RIO GRANDE | 26 SAN JOSE | | | | RIO GRANDE | PR | 00745 | |
| 246884 | JOSE D ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 246885 | JOSE D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683255 | JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| 683256 | JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 683257 | JOSE D ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683258 | JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| 246886 | JOSE D PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 246887 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 246888 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 683259 | JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |
| 683260 | JOSE D PEREZ FERRER | P O BOX 3589 | | | | AGUADILLA | PR | 00605-3589 | |
| 246889 | JOSE D PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683261 | JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| 246890 | JOSE D PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 246891 | JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| 683262 | JOSE D PLAZA OSORIO | BOX 446 | | | | LOIZA | PR | 00772 | |
| 246892 | JOSE D QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 683263 | JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |
| 683264 | JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 246893 | JOSE D REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 246894 | JOSE D RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 683265 | JOSE D RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 246895 | JOSÉ D RIVERA | ADDRESS ON FILE | | | | | | | |
| 683266 | JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 683267 | JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 246896 | JOSE D RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246897 | JOSE D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 246898 | JOSE D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 246899 | JOSE D RIVERA OLIVERI | ADDRESS ON FILE | | | | | | | |
| 246900 | JOSE D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683268 | JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |
| 683269 | JOSE D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683270 | JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| 246901 | JOSE D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 683271 | JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| 246902 | JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS | RENTAL | 38 COMERCIO | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246903 | JOSE D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683272 | JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |
| 683273 | JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 683274 | JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| 683275 | JOSE D ROMAN ROSARIO | PO BOX 260 | | | | CAMUY | PR | 00627 | |
| 683276 | JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 683277 | JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| 246904 | JOSE D ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 246905 | JOSE D ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 683278 | JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 683279 | JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| 246906 | JOSE D ROSA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 683280 | JOSE D ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683281 | JOSE D ROSARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 683282 | JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 683283 | JOSE D RUIZ ORENGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 246907 | JOSE D RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683284 | JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 246909 | JOSE D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 246910 | JOSE D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246911 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 246912 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 683285 | JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 683286 | JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 683287 | JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |
| 246913 | JOSE D SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246914 | JOSE D SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683288 | JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| 683289 | JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 246915 | JOSE D SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 246916 | JOSE D SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246917 | JOSE D SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 683290 | JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| 683291 | JOSE D SOLIS LLANOS | ADDRESS ON FILE | | | | | | | |
| 683292 | JOSE D SOTO PACHECO- SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 246918 | JOSE D TORRES BANREY | ADDRESS ON FILE | | | | | | | |
| 246919 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 246920 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683293 | JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| 246921 | JOSE D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683294 | JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| 246922 | JOSE D TRINIDAD OQUENDO | ADDRESS ON FILE | | | | | | | |
| 683295 | JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| 683296 | JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |
| 683297 | JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 683298 | JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| 683299 | JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| 683300 | JOSE D VARGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683301 | JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| 683302 | JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246923 | JOSE D VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 683303 | JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| 683304 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683305 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683306 | JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| 246924 | JOSE D VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 246925 | JOSE D VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 246926 | JOSE D VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683307 | JOSE D VELEZ OLIVO | SECT PITILLO | 487 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 683308 | JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| 683309 | JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 246927 | JOSE D VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 246928 | JOSE D VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 246929 | JOSE D. BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246930 | JOSE D. CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683310 | JOSE D. CINTRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246931 | JOSE D. DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246932 | JOSE D. ESCALERA SALOMON | ADDRESS ON FILE | | | | | | | |
| 683311 | JOSE D. FALU RIVERA | ADDRESS ON FILE | | | | | | | |
| 246933 | JOSE D. FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 246934 | JOSE D. FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246935 | JOSE D. FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 246936 | JOSÉ D. HERNÁNDEZ | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 246937 | JOSE D. IRIZARRY COLLADO | ADDRESS ON FILE | | | | | | | |
| 246938 | JOSE D. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246939 | JOSE D. JURADO CORTES | ADDRESS ON FILE | | | | | | | |
| 683312 | JOSE D. NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246940 | JOSE D. OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 246941 | JOSE D. REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 683313 | JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 | |
| 246942 | JOSE D. RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 246943 | JOSE D. RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 770628 | JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS | SAN ANTONIO | | Ponce | PR | 00728-1815 | |
| 246944 | JOSE D. RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 246945 | JOSE D. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246946 | JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 | |
| 246947 | JOSE D. SOLEN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246948 | JOSE D. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246949 | JOSE D.ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 683314 | JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 | |
| 683315 | JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 | |
| 246950 | JOSE DANIEL REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 683316 | JOSE DANIEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683317 | JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 | |
| 683318 | JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 683319 | JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 246951 | JOSE DAUBON O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 683320 | JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 246952 | JOSE DAVID BERDECIA | ADDRESS ON FILE | | | | | | | |
| 246953 | JOSE DAVID BOSCANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 683321 | JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 | |
| 683322 | JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 | |
| 683323 | JOSE DAVID DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 246954 | JOSE DAVID DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683324 | JOSE DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 683325 | JOSE DAVID FIGUEROA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 683326 | JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 | |
| 246955 | JOSE DAVID MARTINEZ CALO | ADDRESS ON FILE | | | | | | | |
| 683327 | JOSE DAVID MARTINEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 246956 | JOSE DAVID MASSO | ADDRESS ON FILE | | | | | | | |
| 246957 | JOSE DAVID MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 246958 | JOSE DAVID PADILLA LLERA | ADDRESS ON FILE | | | | | | | |
| 683328 | JOSE DAVID PEREZ FERRER | URB VALLE VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 | |
| 246959 | JOSE DAVID QUILES | ADDRESS ON FILE | | | | | | | |
| 683329 | JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 | |
| 683330 | JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246960 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683331 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246961 | JOSE DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 246962 | JOSE DAVID VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 683332 | JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 | |
| 246963 | JOSE DAVILA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 246964 | JOSE DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 246965 | JOSE DAVILA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 246966 | JOSE DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 246967 | JOSE DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683333 | JOSE DAVILA SANTIAGO | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 | |
| 683334 | JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 | |
| 246968 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 246969 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 246970 | JOSE DE ARMAS SARDINAS | ADDRESS ON FILE | | | | | | | |
| 683335 | JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 | |
| 683336 | JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 | |
| 683337 | JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 | |
| 683338 | JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 246971 | JOSE DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 246972 | JOSE DE JESUS ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 683339 | JOSE DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 246973 | JOSE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 246974 | JOSE DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | 269 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 246975 | JOSE DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683341 | JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246976 | JOSE DE JESUS MERCED | ADDRESS ON FILE | | | | | | | |
| 246977 | JOSE DE JESUS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 683342 | JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 | |
| 683343 | JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683344 | JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683345 | JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 683346 | JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 | |
| 246978 | JOSE DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 683347 | JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 683348 | JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 | |
| 246979 | JOSE DE LA CRISPIN BERAS | ADDRESS ON FILE | | | | | | | |
| 683349 | JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 | |
| 683350 | JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 246980 | JOSE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 683351 | JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 683352 | JOSE DE LEON FELIX | ADDRESS ON FILE | | | | | | | |
| 683353 | JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 683354 | JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 246981 | JOSE DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683355 | JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 | |
| 246982 | JOSE DE PENA, NELLY | ADDRESS ON FILE | | | | | | | |
| 683356 | JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 | |
| 246983 | JOSE DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683357 | JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 | |
| 246984 | JOSE DEL C TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 683358 | JOSE DEL C VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 683359 | JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 | |
| 246985 | JOSE DEL OLMO ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 246986 | JOSE DEL R GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 683360 | JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 683361 | JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 683362 | JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | | CAROLINA | PR | 00977 | |
| 246987 | JOSE DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 683363 | JOSE DEL VALLE REYES | PO BOX 320 | | | | TRUJILLO ALTO | PR | 00977-0320 | |
| 246988 | JOSE DEL VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 246989 | JOSE DEL VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 683364 | JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 246990 | JOSE DELGADO GIRAL | ADDRESS ON FILE | | | | | | | |
| 246991 | JOSE DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 683365 | JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 683366 | JOSE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 246992 | JOSE DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683367 | JOSE DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683368 | JOSE DELGADO ORTIZ | URB IDAMARIS GARDENS | E4 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 683369 | JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 246993 | JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683370 | JOSE DELIZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | | FLORIDA | FL | 32068 | |
| 683371 | JOSE DELIZ GRACIA | URB.SAN PEDRO J-17 CALLE 10 | | | | TOA BAJA | PR | 00949 | |
| 246994 | JOSE DELIZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 683372 | JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | | SAN JUAN | PR | 00918 | |
| 683373 | JOSE DENNIS TAVALES | ADDRESS ON FILE | | | | | | | |
| 683374 | JOSE DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683375 | JOSE DIAZ | 1357 ASHFORD 329 | | | | SAN JUAN | PR | 00907 | |
| 246995 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 246996 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 246997 | JOSE DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 683376 | JOSE DIAZ CANDELARIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683377 | JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | | UTUADO | PR | 00641 | |
| 683378 | JOSE DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 683379 | JOSE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 683380 | JOSE DIAZ CRUZ | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 246998 | JOSE DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683381 | JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 683382 | JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 246999 | JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 247000 | JOSE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247001 | JOSE DIAZ HAZIM | ADDRESS ON FILE | | | | | | | |
| 683383 | JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 683384 | JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 683385 | JOSE DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 247002 | JOSE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683386 | JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| 683387 | JOSE DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 683388 | JOSE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 247003 | JOSE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683389 | JOSE DIAZ RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 247004 | JOSE DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683390 | JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| 247005 | JOSE DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683391 | JOSE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247006 | JOSE DIAZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 683392 | JOSE DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 683393 | JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 683394 | JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 247007 | JOSE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247008 | JOSE DIAZ, MELVYN J. | ADDRESS ON FILE | | | | | | | |
| 683395 | JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| 247009 | JOSE DIEGO PADRON CARMONA | ADDRESS ON FILE | | | | | | | |
| 683396 | JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| 683397 | JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN LORENZO | PR | 00754-0417 | |
| 683398 | JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 683399 | JOSE DIONISIO RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 247010 | Jose Dioscoride Santiago Torres | ADDRESS ON FILE | | | | | | | |
| 247011 | JOSE DOMINGO MALAVE ORENGO | ADDRESS ON FILE | | | | | | | |
| 683400 | JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 683401 | JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 | |
| 683402 | JOSE DOMINGUEZ RODRIGUEZ | HC 1 BOX 1943 | | | | MOROVIS | PR | 00687 | |
| 683403 | JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 | |
| 683404 | JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683405 | JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 | |
| 683406 | JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 | |
| 247012 | JOSE DUBAN MARTELL CORTES | ADDRESS ON FILE | | | | | | | |
| 683407 | JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 | |
| 247013 | JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 683408 | JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 683409 | JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 247014 | JOSE E POU RUIZ | PASEO LAS BRISAS | 68 CALLE IBIZA | | | SAN JUAN | PR | 00926-5949 | |
| 247015 | JOSE E ABREU ARROYO | ADDRESS ON FILE | | | | | | | |
| 683410 | JOSE E ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683411 | JOSE E ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247016 | JOSE E ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247017 | JOSE E ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683412 | JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 | |
| 683413 | JOSE E AGUIAR POMARES | ADDRESS ON FILE | | | | | | | |
| 247018 | JOSE E AGUILAR ANDINO | ADDRESS ON FILE | | | | | | | |
| 683414 | JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 683415 | JOSE E ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247019 | JOSE E ALEJANDRO PONCE | ADDRESS ON FILE | | | | | | | |
| 683416 | JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683417 | JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 | |
| 683418 | JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 | |
| 247020 | JOSE E ALICEA MELERO | ADDRESS ON FILE | | | | | | | |
| 247021 | JOSE E ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247022 | JOSE E ALSINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 247023 | JOSE E ALVARADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 247024 | JOSE E ALVARADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 247025 | JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 683419 | JOSE E ALVAREZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 247026 | JOSE E AMADEO | ADDRESS ON FILE | | | | | | | |
| 247027 | JOSE E AMADEO NAVAS | ADDRESS ON FILE | | | | | | | |
| 247028 | JOSE E ANDINO DELGADO | ADDRESS ON FILE | | | | | | | |
| 683420 | JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| 683421 | JOSE E APARICIO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 683422 | JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| 683423 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 683424 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 247029 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247030 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683425 | JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| 683426 | JOSE E ARANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 683427 | JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| 683428 | JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 683429 | JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| 247031 | JOSE E AROCHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 683430 | JOSE E ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247032 | JOSE E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 247033 | JOSE E ASENCIO QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247034 | JOSE E ATILES THILLET | ADDRESS ON FILE | | | | | | | |
| 683431 | JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 683432 | JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3 1056 | | | SAN JUAN | PR | 00927 | |
| 683433 | JOSE E AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 683434 | JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| 247035 | JOSE E AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 247036 | JOSE E AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 247037 | JOSE E BACARDI DESCAMPS | ADDRESS ON FILE | | | | | | | |
| 247038 | JOSE E BAEZ PONS | ADDRESS ON FILE | | | | | | | |
| 247039 | JOSE E BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 247040 | JOSÉ E BÁEZ VÉLEZ | ADDRESS ON FILE | | | | | | | |
| 683435 | JOSE E BARBOSA CUPELES | ADDRESS ON FILE | | | | | | | |
| 683436 | JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| 683437 | JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 247041 | JOSE E BASORA FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 683438 | JOSE E BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247042 | JOSE E BENET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 683439 | JOSE E BENITEZ | ADDRESS ON FILE | | | | | | | |
| 247043 | JOSE E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247044 | JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE | | | | | | | |
| 683440 | JOSE E BENITEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 683441 | JOSE E BERDECIA MARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 683442 | JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 | |
| 683443 | JOSE E BERRIOS CARLOS | ADDRESS ON FILE | | | | | | | |
| 683444 | JOSE E BERRIOS COLON | URB LAS VEREDAS | A 13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 247045 | JOSE E BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 683445 | JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 | |
| 247046 | JOSE E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247047 | JOSE E BESTARD DIAZ | ADDRESS ON FILE | | | | | | | |
| 683446 | JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 247049 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| 247050 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | | |
| 683447 | JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 247051 | JOSE E BORRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 683448 | JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 | |
| 683449 | JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 683450 | JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 | |
| 247052 | JOSE E BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247053 | JOSE E BRUNO PACHO | ADDRESS ON FILE | | | | | | | |
| 247054 | JOSE E BUONO COLON | ADDRESS ON FILE | | | | | | | |
| 683451 | JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 | |
| 247055 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247056 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683452 | JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 | |
| 683453 | JOSE E BURGOS Y NIXIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 683454 | JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 683455 | JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 683456 | JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 247057 | JOSE E CALDERON RUIZ | ADDRESS ON FILE | | | | | | | |
| 247058 | JOSE E CALIZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683457 | JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 | |
| 247059 | JOSE E CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683459 | JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 | |
| 683458 | JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 | |
| 247060 | JOSE E CAPELES OROZCO | ADDRESS ON FILE | | | | | | | |
| 247061 | JOSE E CARABALLO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 247062 | JOSE E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 247063 | JOSE E CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683460 | JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 | |
| 247064 | JOSE E CARRERAS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 247065 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 247066 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 247067 | JOSE E CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683461 | JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 247068 | JOSE E CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 247069 | JOSE E CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247070 | JOSE E CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |
| 683462 | JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 683463 | JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 683464 | JOSE E CEDRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247071 | JOSE E CHAPARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 683465 | JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 247072 | JOSE E CINTRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 683466 | JOSE E CINTRON PEREZ | HC 05 BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 683467 | JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 683468 | JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 | |
| 683469 | JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 | |
| 247073 | JOSE E COLON CRUZADO | ADDRESS ON FILE | | | | | | | |
| 247074 | JOSE E COLON NUNCI | ADDRESS ON FILE | | | | | | | |
| 683470 | JOSE E COLON ORTIZ | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| 683471 | JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 247075 | JOSE E COLON RIVERA | 92 A CALLE KENNEDY | BARRIO MAMEYAL | | | DORADO | PR | 00646 | |
| 247076 | JOSE E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683472 | JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220 ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683473 | JOSE E COLON SOSA | ADDRESS ON FILE | | | | | | | |
| 247077 | JOSE E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 683474 | JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 | |
| 247079 | JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 | |
| 683475 | JOSE E CORONAS APONTE | ADDRESS ON FILE | | | | | | | |
| 683476 | JOSE E CORREA CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 683477 | JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 | |
| 683478 | JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 683479 | JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 | |
| 683480 | JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 | |
| 247080 | JOSE E COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 683481 | JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| 683482 | JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 | |
| 683483 | JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 | |
| 247081 | JOSE E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683484 | JOSE E CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683485 | JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 | |
| 683486 | JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 | |
| 247082 | JOSE E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 247083 | JOSE E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683487 | JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 | |
| 683488 | JOSE E CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 683489 | JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 | |
| 683490 | JOSE E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683491 | JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 | |
| 683492 | JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 | |
| 683493 | JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 | |
| 247084 | JOSE E CRUZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 683494 | JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 | |
| 683495 | JOSE E CUEBAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 247085 | JOSE E CURET MICKARY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247086 | JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| 683496 | JOSE E DAMIANI DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 247087 | JOSE E DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 247088 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683497 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247089 | JOSE E DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 247090 | JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247091 | JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683498 | JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 | |
| 247092 | JOSE E DELGADO | ADDRESS ON FILE | | | | | | | |
| 683499 | JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 | |
| 683500 | JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 | |
| 683501 | JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 | |
| 683502 | JOSE E DELGADO ORTIZ | HC-20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 683503 | JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 | |
| 683504 | JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 247093 | JOSE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247094 | JOSE E DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 683505 | JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 | |
| 683506 | JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 | |
| 683507 | JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 | |
| 683508 | JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 683509 | JOSE E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247096 | JOSE E DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 683510 | JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 | |
| 247097 | JOSE E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 683511 | JOSE E DIVERSE AYALA | ADDRESS ON FILE | | | | | | | |
| 683512 | JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 | |
| 247098 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| 247099 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | | |
| 683513 | JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 247100 | JOSE E DUMENG CORCHADO | ADDRESS ON FILE | | | | | | | |
| 247101 | JOSE E DUPREY DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247102 | JOSE E ECHEVARRIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683514 | JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 | |
| 683515 | JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 247103 | JOSE E ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | | |
| 683516 | JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |
| 247104 | JOSE E ESTEVES SEGURA | ADDRESS ON FILE | | | | | | | |
| 247105 | JOSE E FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683517 | JOSE E FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683518 | JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 683519 | JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| 683520 | JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| 683521 | JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247106 | JOSE E FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 247107 | JOSE E FIGUEROA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 683522 | JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| 683523 | JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| 247108 | JOSE E FIGUEROA SANCHA | ADDRESS ON FILE | | | | | | | |
| 247109 | JOSE E FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 683524 | JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| 683525 | JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| 683526 | JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 247110 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247111 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683527 | JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| 247112 | JOSE E GALARZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 683528 | JOSE E GALARZA CAPIELO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 247113 | JOSE E GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 683529 | JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 247114 | JOSE E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683530 | JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| 247115 | JOSE E GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683531 | JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 | |
| 247117 | JOSE E GELPI ANGLERO | ADDRESS ON FILE | | | | | | | |
| 247118 | JOSE E GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247119 | JOSE E GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 683532 | JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 683533 | JOSE E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683534 | JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 247120 | JOSE E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 683535 | JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 | |
| 683536 | JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 247121 | JOSE E GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 247122 | JOSE E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 247123 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247124 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247125 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247126 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247127 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247128 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247129 | JOSE E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247130 | JOSE E GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 683537 | JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926 | |
| 247131 | JOSE E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683538 | JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 | |
| 683539 | JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 | |
| 683540 | JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 247132 | JOSE E GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 683541 | JOSE E GONZALEZ VAZQUEZ | URB RIO CA¥AS 2726 | CALLE MISSISIPI | | | PONCE | PR | 00728-1713 | |
| 247133 | JOSE E GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 247134 | JOSE E GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683542 | JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 | |
| 247135 | JOSE E GOYCO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 683543 | JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 | |
| 247136 | JOSE E GRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247137 | JOSE E GUEITS RUBIO | ADDRESS ON FILE | | | | | | | |
| 683544 | JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 683545 | JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 247139 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| 683546 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | | |
| 247140 | JOSE E GUTIERREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683547 | JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 | |
| 247141 | JOSE E GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683548 | JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 247142 | JOSE E GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| 683549 | JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 247143 | JOSE E HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 683550 | JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 683551 | JOSE E HERNANDEZ BELTRAN | HC 1 BOX 6852 | | | | MOCA | PR | 00676 | |
| 247144 | JOSE E HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 247145 | JOSE E HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247146 | JOSE E HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 247147 | JOSE E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683552 | JOSE E HERNANDEZ ORTIZ | CARR 132 KM 22 6 81 | | | | PONCE | PR | 00731 | |
| 683553 | JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 683554 | JOSE E HERNANDEZ PANET | 5TA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 247148 | JOSE E HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247149 | JOSE E IGUINA OHARRIZ | ADDRESS ON FILE | | | | | | | |
| 247150 | JOSE E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 247151 | JOSE E IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 683555 | JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 | |
| 683556 | JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 | |
| 683557 | JOSE E JIMENEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 247152 | JOSE E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 683558 | JOSE E JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683559 | JOSE E JIMENEZ Y SONIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 247153 | JOSE E JOGLAR RIOS | ADDRESS ON FILE | | | | | | | |
| 247154 | JOSE E LACEN CEPEDA | ADDRESS ON FILE | | | | | | | |
| 247155 | JOSE E LAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 247156 | JOSE E LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683560 | JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 683561 | JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 | |
| 247158 | JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683562 | JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683563 | JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683564 | JOSE E LLERAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 683565 | JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 | |
| 683566 | JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 683567 | JOSE E LOPEZ CARRILO | URB BAIROA GOLDEN GATES | H 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 247159 | JOSE E LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 683568 | JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 | |
| 683569 | JOSE E LOPEZ MACHIN | P O BOX 431 | | | | SAN LORENZO | PR | 00754 | |
| 247160 | JOSE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247161 | JOSE E LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 247162 | JOSE E LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 683570 | JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 | |
| 247163 | JOSE E LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 683571 | JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 | |
| 683572 | JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 | |
| 683573 | JOSE E LUGO MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 | |
| 683574 | JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 | |
| 247164 | JOSE E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 247165 | JOSE E LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 683575 | JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 247166 | JOSE E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683576 | JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 | |
| 247167 | JOSE E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683577 | JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247168 | JOSE E MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| 247169 | JOSE E MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247170 | JOSE E MARIN MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 247171 | JOSE E MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683578 | JOSE E MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247172 | JOSE E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 247173 | JOSE E MARRERO FEBUS | ADDRESS ON FILE | | | | | | | |
| 247174 | JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 | |
| 247175 | JOSE E MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683579 | JOSE E MARRERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 | |
| 683580 | JOSE E MARRERO MATOS | 4614 CHARLTON CT | | | | DALE CITY | VA | 22193 | |
| 683581 | JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 | |
| 247176 | JOSE E MARTINEZ / JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247177 | JOSE E MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 683582 | JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 | |
| 683583 | JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 | |
| 247178 | JOSE E MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683584 | JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 683585 | JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 247179 | JOSE E MARTINEZ MASSA | ADDRESS ON FILE | | | | | | | |
| 247180 | JOSE E MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 247181 | JOSE E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247182 | JOSE E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683586 | JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 247183 | JOSE E MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 683587 | JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 | |
| 247185 | JOSE E MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247186 | JOSE E MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 247187 | JOSE E MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 683588 | JOSE E MATOS VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 | |
| 683589 | JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 | |
| 247188 | JOSE E MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247189 | JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| 683590 | JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 | |
| 683591 | JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 247190 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683592 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247191 | JOSE E MELERO | ADDRESS ON FILE | | | | | | | |
| 683593 | JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 683594 | JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 | |
| 683595 | JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 | |
| 683596 | JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | SAN JUAN | PR | 00927 | |
| 247192 | JOSE E MENDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 683597 | JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 | |
| 247193 | JOSE E MERCED MORALES | ADDRESS ON FILE | | | | | | | |
| 683598 | JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 683599 | JOSE E MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 683600 | JOSE E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683601 | JOSE E MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 683602 | JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| 683603 | JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 683604 | JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| 683605 | JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| 247194 | JOSE E MONTANEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 247195 | JOSE E MONTANEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 683606 | JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 683607 | JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| 683608 | JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 247196 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247197 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247198 | JOSE E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 683609 | JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| 683610 | JOSE E MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 247199 | JOSE E MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 247200 | JOSE E MORALES ORELLANA | ADDRESS ON FILE | | | | | | | |
| 683611 | JOSE E MORENO CORTES | ADDRESS ON FILE | | | | | | | |
| 683612 | JOSE E MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 683613 | JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| 247201 | JOSE E MUNIZ GUTIEZ Y/O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247202 | JOSE E MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 247203 | JOSE E MURATI CAINS | ADDRESS ON FILE | | | | | | | |
| 247204 | JOSE E NAVARRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 683614 | JOSE E NAZARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 247205 | JOSE E NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247206 | JOSE E NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 247207 | JOSE E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247208 | JOSE E NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 247209 | JOSE E NUNEZ MESA | ADDRESS ON FILE | | | | | | | |
| 683615 | JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 683616 | JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |
| 247210 | JOSE E OLAZABAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 247211 | JOSE E ORONA APONTE | ADDRESS ON FILE | | | | | | | |
| 683617 | JOSE E ORTIZ ARIAS | PO BOX 830 | | | | SANTA ISABEL | PR | 00757 | |
| 247212 | JOSE E ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683618 | JOSE E ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683619 | JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | | AGUADILLA | PR | 00604 | |
| 683620 | JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | | SAN JUAN | PR | 00925 | |
| 247213 | JOSE E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247214 | JOSE E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683621 | JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 247215 | JOSE E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683622 | JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247216 | JOSE E OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 247217 | JOSE E PABEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683623 | JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | | BOQUERON | PR | 00622-9707 | |
| 247218 | JOSE E PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247219 | JOSE E PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 683624 | JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 247220 | JOSE E PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |
| 683625 | JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 247221 | JOSE E PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 247222 | JOSE E PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 683626 | JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| 683627 | JOSE E PANTOJA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 247223 | JOSE E PARDO VEGA | ADDRESS ON FILE | | | | | | | |
| 247224 | JOSE E PEDRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 683628 | JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | | TOA ALTA | PR | 00953 | |
| 683629 | JOSE E PEREZ AYALA | PO BOX 283 | | | | GUAYNABO | PR | 00970 | |
| 683630 | JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 247225 | JOSE E PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 683631 | JOSE E PEREZ BURGOS | PO BOX 1062 | | | | GUAYAMA | PR | 00785 | |
| 247226 | JOSE E PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247227 | JOSE E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683632 | JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 683633 | JOSE E PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247228 | JOSE E PEREZ MACHARDO | ADDRESS ON FILE | | | | | | | |
| 683634 | JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | | JAYUYA | PR | 00664 | |
| 683635 | JOSE E PEREZ ORTIZ | PO BOX 498 | | | | TOA ALTA | PR | 00954 | |
| 247229 | JOSE E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247230 | JOSE E PEREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 247231 | JOSE E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247232 | JOSE E PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 247233 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247234 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683636 | JOSE E PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 247235 | JOSE E PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247236 | JOSE E PINTO OTERO | ADDRESS ON FILE | | | | | | | |
| 683637 | JOSE E PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683638 | JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | | PONCE | PR | 00731 | |
| 683639 | JOSE E QUI¥ONES TORRES | ADDRESS ON FILE | | | | | | | |
| 683640 | JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | | CAMUY | PR | 00627 | |
| 247237 | JOSE E QUINONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 247238 | JOSE E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683641 | JOSE E QUINTERO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 247239 | JOSE E RAIMUNDI MALAVE | ADDRESS ON FILE | | | | | | | |
| 247240 | JOSE E RALAT BALLESTER | ADDRESS ON FILE | | | | | | | |
| 683642 | JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 247241 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247242 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247243 | JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | ADDRESS ON FILE | | | | | | | |
| 247244 | JOSE E RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 683643 | JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | | COROZAL | PR | 00783 | |
| 247245 | JOSE E RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 683644 | JOSE E RAMOS RESTO | ADDRESS ON FILE | | | | | | | |
| 683645 | JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 247246 | JOSE E RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| 683646 | JOSE E REY | ADDRESS ON FILE | | | | | | | |
| 683647 | JOSE E REYES | 5TA SECC TURABO GARDENS | G 21 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 247247 | JOSE E REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 247248 | JOSE E REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247249 | JOSE E RIBAS SALVAT | ADDRESS ON FILE | | | | | | | |
| 247250 | JOSE E RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 247251 | JOSE E RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 247252 | JOSE E RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247253 | JOSE E RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683648 | JOSE E RIOS MARTINEZ | CARR 64 BUZON 6446 MANI | | | | MAYAGUEZ | PR | 00682 | |
| 683649 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 683650 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 683651 | JOSE E RIOS SOTO | PO BOX 4654 | | | | AGUADILLA | PR | 00605 | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 247255 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 683653 | JOSE E RIVERA | E37 CALLE ACACIA | ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 247256 | JOSE E RIVERA ANTUNA | ADDRESS ON FILE | | | | | | | |
| 683654 | JOSE E RIVERA BAEZ | VILLA PALMERAS | 256 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 683655 | JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | | BARRANQUITAS | PR | 00794 | |
| 247257 | JOSE E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247258 | JOSE E RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | | |
| 247260 | JOSE E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247261 | JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 247262 | JOSE E RIVERA LLERA | ADDRESS ON FILE | | | | | | | |
| 683656 | JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | | GUAYAMA | PR | 00784-6643 | |
| 683657 | JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | | NARANJITO | PR | 00719 | |
| 683658 | JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | | SAN JUAN | PR | 00918 | |
| 247263 | JOSE E RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 683659 | JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 683660 | JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 247264 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 247265 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 683661 | JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | | BAYAMON | PR | 00961 | |
| 247266 | JOSE E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 683662 | JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | | SAN JUAN | PR | 00918-8058 | |
| 247267 | JOSE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683664 | JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | | AGUADILLA | PR | 00605 | |
| 683663 | JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 247268 | JOSE E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 683665 | JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | | BARRANQUITAS | PR | 00794 | |
| 247269 | JOSE E RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 247270 | JOSE E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683666 | JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 683667 | JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 | |
| 247271 | JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 | |
| 683668 | JOSE E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 683669 | JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683670 | JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 | |
| 683671 | JOSE E ROBLES CARDONA | PO BOX 1631 | | | | MANATI | PR | 00674 | |
| 247272 | JOSE E ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 247273 | JOSE E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 247274 | JOSE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247275 | JOSE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683673 | JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 | |
| 683674 | JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 | |
| 683675 | JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 683672 | JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 | |
| 683676 | JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 | |
| 247276 | JOSE E RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 247277 | JOSE E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 247278 | JOSE E RODRIGUEZ BOU | ADDRESS ON FILE | | | | | | | |
| 247279 | JOSE E RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 247280 | JOSE E RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 247281 | JOSE E RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 247282 | JOSE E RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 683677 | JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 | |
| 683678 | JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 683679 | JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247283 | JOSE E RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 247284 | JOSE E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683680 | JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683681 | JOSE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683682 | JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 683683 | JOSE E RODRIGUEZ TCC JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 | |
| 247285 | JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247286 | JOSE E RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 247288 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | ADDRESS ON FILE | | | | | | | |
| 683684 | JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 247289 | JOSE E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 683686 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | | |
| 683685 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | | |
| 247290 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | | |
| 683687 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | | |
| 247291 | JOSE E ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| 247292 | JOSE E ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683688 | JOSE E ROMERO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 683689 | JOSE E ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683690 | JOSE E ROSADO | ADDRESS ON FILE | | | | | | | |
| 247293 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247294 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247295 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 683691 | JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 | |
| 247296 | JOSE E ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 247297 | JOSE E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247298 | JOSE E ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 247299 | JOSE E ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 683692 | JOSE E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 683693 | JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 | |
| 683694 | JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 | |
| 247300 | JOSE E ROSARIO Y ARACELIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683695 | JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 247301 | JOSE E ROSSI | ADDRESS ON FILE | | | | | | | |
| 247302 | JOSE E ROVIRA BURSET | ADDRESS ON FILE | | | | | | | |
| 683696 | JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 683697 | JOSE E RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247303 | JOSE E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247304 | JOSE E RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 683698 | JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 247305 | JOSE E SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 683699 | JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | | JUANA DIAZ | PR | 00625 | |
| 683701 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 247306 | JOSE E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683702 | JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | | VEGA ALTA | PR | 00692 | |
| 247307 | JOSE E SANCHEZ LOPERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247308 | JOSE E SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 683703 | JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 247309 | JOSE E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247310 | JOSE E SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 683704 | JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 247311 | JOSE E SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 247312 | JOSE E SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 683705 | JOSE E SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 683706 | JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | | VEGA BAJA | PR | 00693 | |
| 683707 | JOSE E SANTIGO SANCHEZ | P O BOX 460 | | | | FLORIDA | PR | 00650 | |
| 683708 | JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | | CANOVANAS | PR | 00729 | |
| 247313 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 247314 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 247315 | JOSE E SANTOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 247316 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247317 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247318 | JOSE E SCHELMETY HOLVINO | ADDRESS ON FILE | | | | | | | |
| 247319 | JOSE E SEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 683709 | JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 683710 | JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | | LAJAS | PR | 00667-9705 | |
| 247320 | JOSE E SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247321 | JOSE E SERRANO OTERO | ADDRESS ON FILE | | | | | | | |
| 683711 | JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | | GUAYNABO | PR | 00969 | |
| 683712 | JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | | SAN JUAN | PR | 00902-1749 | |
| 683713 | JOSE E SMITH JORGE | RR 2 BOX 4102 | | | | TOA ALTA | PR | 00953 | |
| 683715 | JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 683714 | JOSE E SOLER OCHOA | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 683716 | JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 683717 | JOSE E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247322 | JOSE E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247323 | JOSE E SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247324 | JOSE E SUEIRAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 683718 | JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683719 | JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 | |
| 247325 | JOSE E TOLOSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247326 | JOSE E TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 247327 | JOSE E TORO RENTAS | ADDRESS ON FILE | | | | | | | |
| 247328 | JOSE E TORRES | ADDRESS ON FILE | | | | | | | |
| 683720 | JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 683721 | JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 683722 | JOSE E TORRES ALIER | 65 INFANTERIA 410 | | | | PE¥UELAS | PR | 00624 | |
| 247329 | JOSE E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247330 | JOSE E TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 247331 | JOSE E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247332 | JOSE E TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 683723 | JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 683724 | JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 247333 | JOSE E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 247334 | JOSE E TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 247335 | JOSE E TORRES/ JOSE O TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247336 | JOSE E TORRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247337 | JOSE E TOSADO | ADDRESS ON FILE | | | | | | | |
| 247338 | JOSE E UBILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247339 | JOSE E VALDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683725 | JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 | |
| 247340 | JOSE E VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 247341 | JOSE E VALLADARES VARGAS | ADDRESS ON FILE | | | | | | | |
| 247342 | JOSE E VALLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683726 | JOSE E VALLE SANJORGE | URB EL BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 | |
| 247343 | JOSE E VALLE SUAZO | ADDRESS ON FILE | | | | | | | |
| 247344 | JOSE E VARGAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 683727 | JOSE E VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 683728 | JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 | |
| 247345 | JOSE E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247346 | JOSE E VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 683729 | JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 | |
| 247348 | JOSE E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 683730 | JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 247349 | JOSE E VAZQUEZ SALANO | ADDRESS ON FILE | | | | | | | |
| 247350 | JOSE E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247351 | JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| 247352 | JOSE E VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| 247353 | JOSE E VEGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 247354 | JOSE E VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 683731 | JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| 247355 | JOSE E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683732 | JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 683733 | JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| 683734 | JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 683735 | JOSE E VIERAS V. R | URB MONTE BRISAS | R-6 CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| 247356 | JOSE E VILA BARNES | ADDRESS ON FILE | | | | | | | |
| 683736 | JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |
| 683737 | JOSE E VILANOVA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247357 | JOSE E VILELA GAY | ADDRESS ON FILE | | | | | | | |
| 683738 | JOSE E VILLAMARZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 683739 | JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| 683740 | JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 683741 | JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| 247358 | JOSE E YAMBO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247359 | JOSE E. BARRETO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 683742 | JOSE E. BARRIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 247360 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247361 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247362 | JOSE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| 683743 | JOSE E. CANGIANO & ASSOC. | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 247363 | JOSE E. CENTENO AVILES | ADDRESS ON FILE | | | | | | | |
| 247364 | JOSE E. CLAUDIO VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683744 | JOSE E. COLON VARGAS Y EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683745 | JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 247365 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| 247366 | JOSE E. DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247367 | JOSE E. DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 247368 | JOSE E. FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 683746 | JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | | BAYAMON | PR | 00956 | |
| 683747 | JOSE E. GARCES TORRES | ADDRESS ON FILE | | | | | | | |
| 247369 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247370 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247371 | JOSE E. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247372 | JOSE E. GONZALEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 683748 | JOSE E. HERNANDEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 247373 | JOSE E. HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247374 | JOSE E. IBANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 683749 | JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 247375 | JOSE E. LLINAS MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 247376 | JOSE E. LUGO BERNIER | ADDRESS ON FILE | | | | | | | |
| 683750 | JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 683751 | JOSE E. MELECIO Y LUISA E. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 683752 | JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | | SAN JUAN | PR | 00936 | |
| 247378 | JOSE E. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247379 | JOSE E. MUðIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247380 | JOSE E. MUðIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247381 | JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247382 | JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247383 | JOSE E. ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 247384 | JOSÉ E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 247385 | JOSE E. PANTOJA AYENDE | ADDRESS ON FILE | | | | | | | |
| 683753 | JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | ADDRESS ON FILE | | | | | | | |
| 683754 | JOSE E. PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 683755 | JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 683756 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| 683757 | JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 | |
| 683758 | JOSE E. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683759 | JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 | |
| 683760 | JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 247386 | JOSE E. ROSA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 247387 | JOSE E. SANCHEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| 683761 | JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 | |
| 683762 | JOSE E. SANTOS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247388 | JOSE E. SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683763 | JOSE E. TALAVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247389 | JOSE E. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247390 | JOSE E. TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247391 | JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 247392 | JOSE E. VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 247393 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 247394 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 247395 | JOSE E. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247396 | JOSE E.CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247397 | JOSE E.VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683764 | JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 | |
| 247398 | JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 247399 | JOSE EDGARDO RIVERA BANCHS | ADDRESS ON FILE | | | | | | | |
| 247400 | JOSE EDIBERTO BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683765 | JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| 247401 | JOSE EDUARDO NAZARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 247402 | JOSE EFRAIN ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683766 | JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 247403 | JOSE ELIAS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 683767 | JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| 683768 | JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| 247404 | JOSE EMILIO MOTTA MALAVE | ADDRESS ON FILE | | | | | | | |
| 247405 | JOSE EMMNAUEL CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| 683769 | JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| 683770 | JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| 683771 | JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| 247406 | JOSE ENRICO VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 683772 | JOSE ENRIQUE APONTE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 683773 | JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 247407 | JOSE ENRIQUE CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247408 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247409 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247410 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247411 | JOSE ENRIQUE LORENZO BARRETO | ADDRESS ON FILE | | | | | | | |
| 683774 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 683775 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 683776 | JOSE ENRIQUE ROSARIO LOPEZ | EMBALSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| 683777 | JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | Y21 CALLE N19 | | | PONCE | PR | 00731 | |
| 683778 | JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 683779 | JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| 683780 | JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 247412 | JOSE ERLYN PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 247413 | JOSE ERNESTO BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247414 | JOSE ERNESTO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247415 | JOSE ESCALERAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 683781 | JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| 247416 | JOSE ESCOBAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 683782 | JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| 247417 | JOSE ESPADA ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247418 | JOSE ESPINAL, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 247419 | JOSE ESPINAL, GLORIA ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 247420 | JOSE ESQUILIN PINTO | ADDRESS ON FILE | | | | | | | |
| 247421 | JOSE ESTEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 683783 | JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| 247422 | JOSE ESTEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 247423 | JOSE ESTEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 247424 | JOSE ESTRADA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 683784 | JOSE ESTRADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247425 | JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | ADDRESS ON FILE | | | | | | | |
| 683785 | JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| 247426 | JOSE F AGUILAR CANALES | ADDRESS ON FILE | | | | | | | |
| 683786 | JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| 683787 | JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| 683788 | JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| 247427 | JOSE F ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 683789 | JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| 247428 | JOSE F APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 683790 | JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| 683791 | JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| 247429 | JOSE F AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683792 | JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 683793 | JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 247430 | JOSE F BARBOSA BRANA | ADDRESS ON FILE | | | | | | | |
| 247431 | JOSE F BATISTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247432 | JOSE F BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683794 | JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| 683795 | JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 683796 | JOSE F BLANCO | ADDRESS ON FILE | | | | | | | |
| 247433 | JOSE F BONILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 247434 | JOSE F BRAVO RAMOS | ADDRESS ON FILE | | | | | | | |
| 247435 | JOSE F BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247436 | JOSE F CACERES CARDONA | ADDRESS ON FILE | | | | | | | |
| 683797 | JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| 683798 | JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| 683799 | JOSE F CARDONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247437 | JOSE F CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| 247438 | JOSE F CARDONA SONERA | ADDRESS ON FILE | | | | | | | |
| 247439 | JOSE F CARDONA VEGUET | ADDRESS ON FILE | | | | | | | |
| 247440 | JOSE F CARDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 683800 | JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 683801 | JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 247441 | JOSE F CASTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 683802 | JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247442 | JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 247443 | JOSE F CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 683803 | JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| 683804 | JOSE F CINTRON SANTINI | BO TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683805 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 683806 | JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 247444 | JOSE F COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 247445 | JOSE F COLON ONEILL | ADDRESS ON FILE | | | | | | | |
| 683807 | JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| 683808 | JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |
| 247446 | JOSE F CRESPO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 683809 | JOSE F CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 683810 | JOSE F CRESPO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 683811 | JOSE F CRESPO Y LILLIAM RAMOS | ADDRESS ON FILE | | | | | | | |
| 247447 | JOSE F CRUZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 683812 | JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | | LARES | PR | 00669 | |
| 247448 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247449 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683813 | JOSE F CURET BORIAS | PO BOX 368 | | | | PATILLAS | PR | 00723-0368 | |
| 683814 | JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | | CAMUY | PR | 00627 | |
| 683815 | JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 683816 | JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | | VEGA ALTA | PR | 00692 | |
| 247450 | JOSE F DOMENA RIOS | ADDRESS ON FILE | | | | | | | |
| 683817 | JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | | CAROLINA | PR | 00982 | |
| 683818 | JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | | GUAYANILLA | PR | 00656 | |
| 247451 | JOSE F ESCOBAR MACHIN | ADDRESS ON FILE | | | | | | | |
| 247452 | JOSE F ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 683819 | JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 247453 | JOSE F ESTEVEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 683820 | JOSE F FANTAUZZI FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 683821 | JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | | CANOVANAS | PR | 00729 | |
| 683822 | JOSE F FERREIRA SANTOS | PO BOX 191 | | | | CANOVANAS | PR | 00729 | |
| 683823 | JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 683824 | JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | | SAN JUAN | PR | 00902 | |
| 247454 | JOSE F FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247455 | JOSE F FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 683825 | JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | | SAN GERMAN | PR | 00683 | |
| 683826 | JOSE F FLORES MONTA EZ | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 683827 | JOSE F FONTAN RIVERA | PO BOX 674 | | | | MOROVIS | PR | 00687 | |
| 247456 | JOSE F FORINA | ADDRESS ON FILE | | | | | | | |
| 683828 | JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 683829 | JOSE F GARCIA | HC 02 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 683830 | JOSE F GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683831 | JOSE F GIRAUD MEJIAS | ADDRESS ON FILE | | | | | | | |
| 683832 | JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 683833 | JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | | BARCELONETA | PR | 00617 | |
| 683834 | JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1 CALLE 606 | | | CAROLINA | PR | 00987 | |
| 247457 | JOSE F GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247458 | JOSE F GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247459 | JOSE F GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683835 | JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| 683836 | JOSE F GUZMAN GONZALEZ | URB LOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 683837 | JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| 683838 | JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247460 | JOSE F JOSE SIRI | ADDRESS ON FILE | | | | | | | |
| 683839 | JOSE F JUARBE VLLANUEVA | ADDRESS ON FILE | | | | | | | |
| 683840 | JOSE F LAGARES CINTRON | ADDRESS ON FILE | | | | | | | |
| 683841 | JOSE F LIZALDE SOSA | ADDRESS ON FILE | | | | | | | |
| 247461 | JOSE F LOMENA TRIGO | ADDRESS ON FILE | | | | | | | |
| 247462 | JOSE F LOPEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 683842 | JOSE F LOPEZ MONTA¥EZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| 247463 | JOSE F LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 683843 | JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| 247464 | JOSE F LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247465 | JOSE F MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| 683844 | JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| 247466 | JOSE F MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683845 | JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 683846 | JOSE F MARTINEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 247467 | JOSE F MARTINO MARTINO | ADDRESS ON FILE | | | | | | | |
| 247468 | JOSE F MARTINO MARTINO | ADDRESS ON FILE | | | | | | | |
| 683847 | JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| 247469 | JOSE F MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683848 | JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| 247470 | JOSE F MONTERO BELLO | ADDRESS ON FILE | | | | | | | |
| 247471 | JOSE F MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247472 | JOSE F MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683849 | JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 | |
| 247473 | JOSE F MORELL CHICO | ADDRESS ON FILE | | | | | | | |
| 247474 | JOSE F MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 247475 | JOSE F MUNOZ ARES | ADDRESS ON FILE | | | | | | | |
| 683850 | JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 683851 | JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 247476 | JOSE F NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 247477 | JOSE F NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 683852 | JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 683853 | JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 | |
| 683854 | JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 | |
| 683855 | JOSE F NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 683856 | JOSE F OGANDO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 | |
| 247478 | JOSE F ORAMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 247479 | JOSE F ORTIZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 683857 | JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 683858 | JOSE F ORTIZ Y SORIMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 247480 | JOSE F PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 683859 | JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 | |
| 683860 | JOSE F PAGAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 247481 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247482 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247483 | JOSE F PARES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247484 | JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683861 | JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 | |
| 683862 | JOSE F PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 247485 | JOSE F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683863 | JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 247486 | JOSE F PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 683864 | JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 683865 | JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 247487 | JOSE F PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| 247488 | JOSE F QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 247490 | JOSE F QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683866 | JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 | |
| 683867 | JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 247491 | JOSE F RAMOS CARRERO | ADDRESS ON FILE | | | | | | | |
| 247492 | JOSE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683868 | JOSE F REYES COLON | ADDRESS ON FILE | | | | | | | |
| 247493 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | | |
| 683869 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | | |
| 683870 | JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 | |
| 683871 | JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 | |
| 683872 | JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 247494 | JOSE F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 683873 | JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 | |
| 247495 | JOSE F RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 247496 | JOSE F RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 247497 | JOSE F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683874 | JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 | |
| 247498 | JOSE F RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 247499 | JOSE F RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 683875 | JOSE F RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 683876 | JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 | |
| 247500 | JOSE F RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 247501 | JOSE F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 683877 | JOSE F RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247502 | JOSE F RODRIGUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 247503 | JOSE F RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247504 | JOSE F RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 247505 | JOSE F RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247506 | JOSE F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683878 | JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 | |
| 247507 | JOSE F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 683879 | JOSE F RODRIQUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 | |
| 683880 | JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 | |
| 683881 | JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 | |
| 683882 | JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 | |
| 683883 | JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 | |
| 247509 | JOSE F ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 683884 | JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 | |
| 247510 | JOSE F ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 683885 | JOSE F ROVIRA RULLAN | ADDRESS ON FILE | | | | | | | |
| 683886 | JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683887 | JOSE F RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 247511 | JOSE F SAMALOT DOVAL | ADDRESS ON FILE | | | | | | | |
| 247512 | JOSE F SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 683888 | JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | | AGUADA | PR | 00602-2706 | |
| 683889 | JOSE F SANTOS GONZALEZ | PO BOX 528 | | | | SABANA SECA | PR | 00952-0528 | |
| 247513 | JOSE F SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247514 | JOSE F SANTOS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 247515 | JOSE F SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683890 | JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | | CAMUY | PR | 00627 | |
| 247516 | JOSE F SOTO CHARRAIRE | ADDRESS ON FILE | | | | | | | |
| 683891 | JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680 | |
| 247517 | JOSE F TELLO COLLI | ADDRESS ON FILE | | | | | | | |
| 247518 | JOSE F TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 683892 | JOSE F TORO | PO BOX 977 | | | | SAN GERMAN | PR | 00683-0977 | |
| 683893 | JOSE F TORRES PEDROGO | ADDRESS ON FILE | | | | | | | |
| 247519 | JOSE F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247520 | JOSE F UMPIERRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247521 | JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | | HORMIGUEROS | PR | 00660 | |
| 247522 | JOSE F VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 247523 | JOSE F VEGA CAPELES | ADDRESS ON FILE | | | | | | | |
| 683894 | JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 247524 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683895 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683896 | JOSE F VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683897 | JOSE F VEGA RODRIGUEZ | 5 B ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 247525 | JOSE F VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683898 | JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 683899 | JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2 B19 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 683900 | JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 683901 | JOSE F VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 683902 | JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | | GUAYNABO | PR | 00971 | |
| 683903 | JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | | GUAYNABO | PR | 00969 | |
| 683904 | JOSE F ZAYAS RIVERA | G P O BOX 89 | | | | MAUNABO | PR | 00707 | |
| 683905 | JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | | SAN JUAN | PR | 00926 | |
| 247526 | JOSE F. BULGALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 247527 | JOSE F. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 247528 | JOSE F. CONCEPCION VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 247529 | JOSE F. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683906 | JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 | |
| 247530 | JOSE F. ELIZALDE SOSA | ADDRESS ON FILE | | | | | | | |
| 683907 | JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 683908 | JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 683909 | JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 247531 | JOSE F. GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247532 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683910 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683911 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683912 | JOSE F. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683913 | JOSE F. LOYOLA VAILLANT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683914 | JOSE F. MONROIG MORALES | ADDRESS ON FILE | | | | | | | |
| 247533 | JOSE F. NATER GARCIA | ADDRESS ON FILE | | | | | | | |
| 683915 | JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 | |
| 683916 | JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683917 | JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 | |
| 683918 | JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 247535 | JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247536 | JOSE F. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247537 | JOSE F. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683919 | JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 | |
| 247538 | JOSE F. SALGADO | ADDRESS ON FILE | | | | | | | |
| 683920 | JOSE F. SANTOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 683921 | JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 | |
| 247539 | JOSE F.COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247540 | JOSE FACUNDO CALAFELT | ADDRESS ON FILE | | | | | | | |
| 683922 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 683923 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247541 | JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANTE) | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 247542 | JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 247543 | JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 247544 | JOSE FALERO VIERA | ADDRESS ON FILE | | | | | | | |
| 247545 | JOSE FAVIAN MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 683924 | JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 683925 | JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 | |
| 683926 | JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 | |
| 683927 | JOSE FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247546 | Jose Feliciano | ADDRESS ON FILE | | | | | | | |
| 683928 | JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 247547 | JOSÉ FELICIANO BOLET | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 683929 | JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 | |
| 683930 | JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 | |
| 247548 | JOSE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683931 | JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 683932 | JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 | |
| 683933 | JOSE FELIX COLON LOPEZ | PO BOX 3679 | | | | | PR | 00958-3679 | |
| 683934 | JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 683935 | JOSE FELIX RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00680-0720 | |
| 247549 | JOSE FERDINAND GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 683936 | JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 683937 | JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 | |
| 683938 | JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 | |
| 247551 | JOSE FERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 683939 | JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683940 | JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 683941 | JOSE FERNANDEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 683942 | JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 | |
| 247552 | JOSE FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 683943 | JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 683944 | JOSE FERNANDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683945 | JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |
| 683946 | JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 683947 | JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 683948 | JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| 683949 | JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683950 | JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 683951 | JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| 247553 | JOSE FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 683952 | JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| 683953 | JOSE FIGUEROA | VALLE ARRIBA | BB2 YAGRUMO | | | CAROLINA | PR | 00938 | |
| 683954 | JOSE FIGUEROA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 683955 | JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| 683956 | JOSE FIGUEROA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 683957 | JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| 247554 | JOSE FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247555 | JOSE FIGUEROA GONZALEZ/ JAN CURET | ADDRESS ON FILE | | | | | | | |
| 247556 | JOSE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683958 | JOSE FIGUEROA PESQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| 683959 | JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| 247557 | JOSE FIGUEROA QUIANES | ADDRESS ON FILE | | | | | | | |
| 247558 | JOSE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683960 | JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 683961 | JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 247559 | JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247560 | JOSE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 247561 | JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | ADDRESS ON FILE | | | | | | | |
| 247562 | JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 683962 | JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| 247563 | JOSE FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 683963 | JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| 683964 | JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 683965 | JOSE FLORES MOYET | ADDRESS ON FILE | | | | | | | |
| 247564 | JOSE FLORES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683966 | JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247565 | JOSE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 247566 | JOSE FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683967 | JOSE FLORES VAZQUEZ | HC 01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| 683968 | JOSE FLORES VAZQUEZ | HC 1 BOX 9535 | | | | SAN GERMAN | PR | 00683 | |
| 683969 | JOSE FONSECA GONZALEZ | URB VILLA FONTANA 16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| 683970 | JOSE FONSECA MORA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247567 | JOSE FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683971 | JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 247568 | JOSE FONT ZELINSKI | ADDRESS ON FILE | | | | | | | |
| 247569 | JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 247570 | JOSE FONTANEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247571 | JOSE FONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683972 | JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAQUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 247572 | JOSE FRADERA | ADDRESS ON FILE | | | | | | | |
| 683973 | JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| 247573 | JOSE FRANCISCO ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 683974 | JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 247574 | JOSE FRANCISCO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683975 | JOSE FRANCISCO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 247575 | JOSE FRANCISCO MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| 247576 | JOSE FRANCISCO PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683976 | JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 247577 | JOSE FRANCISCO PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247578 | JOSE FRANCISCO REYES | ADDRESS ON FILE | | | | | | | |
| 683977 | JOSE FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247579 | JOSE FRANCISCO RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 247580 | JOSE FRANCISCO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683978 | JOSE FRANCO GOMEZ | PO BOX 11073 | | | | SAN JUAN | PR | 00910-2173 | |
| 683979 | JOSE FREYRE MARIN | ADDRESS ON FILE | | | | | | | |
| 247581 | JOSE FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247582 | JOSE FUENTES | ADDRESS ON FILE | | | | | | | |
| 247583 | JOSE FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 683980 | JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | | RIO GRANDE | PR | 00745 | |
| 683981 | JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00936 | |
| 683982 | JOSE FUENTES PINET | ADDRESS ON FILE | | | | | | | |
| 247584 | JOSE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247585 | JOSE FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| 683983 | JOSE FUMERO TORRES | HC 1 BOX 2673 | | | | CABO ROJO | PR | 00622 | |
| 683984 | JOSE FUMERO TORRES | BOX 113 | | | | MAYAGUEZ | PR | 00680 | |
| 683985 | JOSE G FUENTES MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 683986 | JOSE G RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 683987 | JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | | DORADO | PR | 00646 | |
| 247586 | JOSE G ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 683988 | JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | | COROZAL | PR | 00783 | |
| 683989 | JOSE G ALCALA SANTOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 247587 | JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247588 | JOSE G ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683990 | JOSE G ALMENDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683991 | JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247589 | JOSE G ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 247590 | JOSE G ALVELO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 683992 | JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | | COAMO | PR | 00769 | |
| 683993 | JOSE G APONTE QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 683994 | JOSE G APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247591 | JOSE G APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247592 | JOSE G ARROYO GRAU | ADDRESS ON FILE | | | | | | | |
| 247593 | JOSE G ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 247594 | JOSE G ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| 247595 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247596 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247597 | JOSE G BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| 683995 | JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 683996 | JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| 683997 | JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| 683998 | JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 247598 | JOSE G CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683999 | JOSE G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247599 | JOSE G CAMACHO CRESPO | ADDRESS ON FILE | | | | | | | |
| 247600 | JOSE G CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247601 | JOSE G CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 247602 | JOSE G CARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684000 | JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| 247604 | JOSE G COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 684001 | JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 684002 | JOSE G COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247605 | JOSE G COLON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 247606 | JOSE G COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 684003 | JOSE G CORDERO JIMENEZ | HC 01 BOX 5943 | | | | CAMUY | PR | 00627-9110 | |
| 684004 | JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 247607 | JOSE G COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684005 | JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 684006 | JOSE G DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247608 | JOSE G DE COS CARRION | ADDRESS ON FILE | | | | | | | |
| 247609 | JOSE G DEYA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 684007 | JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |
| 247610 | JOSE G DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 684008 | JOSE G DIAZ RAMOS | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAQUAS | PR | 00725 | |
| 684009 | JOSE G DIAZ TEJERA | ADDRESS ON FILE | | | | | | | |
| 684010 | JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| 684011 | JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| 247611 | JOSE G ELLERBROCK JORGE | ADDRESS ON FILE | | | | | | | |
| 247612 | JOSE G ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247613 | JOSE G FAGOT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 247614 | JOSE G FELICIANO A/C CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 684012 | JOSE G FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 684013 | JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| 684014 | JOSE G FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 684015 | JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 684016 | JOSE G FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| 684017 | JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 247615 | JOSE G GALINDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247616 | JOSE G GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247617 | JOSE G GARCIA BATISTA | ADDRESS ON FILE | | | | | | | |
| 247618 | JOSE G GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684018 | JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 247619 | JOSE G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684019 | JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247620 | JOSE G GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247621 | JOSE G GRATACOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 247622 | JOSE G GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 684020 | JOSE G HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 247623 | JOSE G HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247624 | JOSE G HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247625 | JOSE G HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684021 | JOSE G HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 684022 | JOSE G IRIZARRY SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 684023 | JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| 684024 | JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 684025 | JOSE G LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 247626 | JOSE G MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247627 | JOSE G MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 684026 | JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| 684027 | JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| 247628 | JOSE G MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247629 | JOSE G MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684028 | JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| 684029 | JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |
| 684030 | JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 247630 | JOSE G MAYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247631 | JOSE G MENDEZ CAMEL | ADDRESS ON FILE | | | | | | | |
| 684031 | JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| 247632 | JOSE G MOLINARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 247633 | JOSE G MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247634 | JOSE G MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247635 | JOSE G MONTERO OLARTE | ADDRESS ON FILE | | | | | | | |
| 684032 | JOSE G MORALES LAUTENBACH | ADDRESS ON FILE | | | | | | | |
| 247636 | JOSE G MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 247637 | JOSE G MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 684033 | JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |
| 684034 | JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 247638 | JOSE G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247639 | JOSE G NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684035 | JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| 684036 | JOSE G ORTEGA SOLIS | PO BOX 8103 | | | | ARECIBO | PR | 00613 | |
| 247640 | JOSE G ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 684037 | JOSE G ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247641 | JOSE G ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 247642 | JOSE G PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 684038 | JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 684039 | JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 684040 | JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| 684041 | JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684042 | JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| 247643 | JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 247644 | JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 684043 | JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 247645 | JOSE G QUINONES PALMERO | ADDRESS ON FILE | | | | | | | |
| 247646 | JOSE G QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 684044 | JOSE G RAICES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247647 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 247648 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 684045 | JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| 247649 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247650 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684046 | JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | | PR | 00953 | |
| 247651 | JOSE G RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247652 | JOSE G REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 247653 | JOSE G RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| 684047 | JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| 684048 | JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |
| 684049 | JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 684050 | JOSE G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684051 | JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| 684052 | JOSE G RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 247654 | JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247655 | JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684053 | JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684054 | JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247656 | JOSE G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684055 | JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| 684056 | JOSE G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247657 | JOSE G RODRIGUEZ AHUMADA | ADDRESS ON FILE | | | | | | | |
| 247658 | JOSE G RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 684057 | JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| 247659 | JOSE G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247660 | JOSE G SAMOL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 247661 | JOSE G SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 247662 | JOSE G SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 684059 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684058 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 247663 | JOSE G SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247664 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684060 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684061 | JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 247666 | JOSE G SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 247667 | JOSE G SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684062 | JOSE G SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 247668 | JOSE G SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684063 | JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| 684064 | JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| 247669 | JOSE G SANTO DOMINGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 684065 | JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247670 | JOSE G TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 684066 | JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |
| 684067 | JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 | |
| 247671 | JOSE G TORRES BAYRON | ADDRESS ON FILE | | | | | | | |
| 684068 | JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 | |
| 247672 | JOSE G TORRES LLOMPART | ADDRESS ON FILE | | | | | | | |
| 684069 | JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 247673 | JOSE G TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 684070 | JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 | |
| 247675 | JOSE G UGARTE ALERS | ADDRESS ON FILE | | | | | | | |
| 684072 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 684071 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 684073 | JOSE G VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 684074 | JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 | |
| 247676 | JOSE G VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 684075 | JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 | |
| 247677 | JOSE G VILLAFANE NIEVES | ADDRESS ON FILE | | | | | | | |
| 684076 | JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 684077 | JOSE G. BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 247678 | JOSE G. BERMUDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 247679 | JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO Y DEMANDANTE CONTRA TERCERO MUNICPIO DE BAYAMÓN) | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 247680 | JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDAO MUNICIPIO DE BAYAMÓN) | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 770629 | JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 | |
| 684078 | JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 | |
| 247681 | JOSE G. GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| 684079 | JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 247682 | JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | ADDRESS ON FILE | | | | | | | |
| 247683 | JOSE G. GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 247684 | JOSE G. JAVIER LAGUER | ADDRESS ON FILE | | | | | | | |
| 684080 | JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 247685 | JOSÉ G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 684081 | JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 684082 | JOSE G. PADILLA | ADDRESS ON FILE | | | | | | | |
| 247686 | JOSE G. RAMIREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 684083 | JOSE G. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684084 | JOSE G. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 684085 | JOSE G. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247687 | JOSE G. ROSARIO ROQUE | ADDRESS ON FILE | | | | | | | |
| 247688 | JOSE G. SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 247689 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247690 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 684086 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247691 | JOSE G. TORRES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247692 | JOSE GABRIEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 684087 | JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247693 | JOSE GABRIEL MORAN MEDERO | ADDRESS ON FILE | | | | | | | |
| 684088 | JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 247694 | JOSE GABRIEL TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 684089 | JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 684090 | JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23 CALLE3 | | | | YAUCO | PR | 00698 | |
| 684091 | JOSE GALLART MENDIA | ADDRESS ON FILE | | | | | | | |
| 684092 | JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| 684093 | JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| 247695 | JOSE GARAY AVILES | ADDRESS ON FILE | | | | | | | |
| 684094 | JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| 247696 | JOSE GARCIA | ADDRESS ON FILE | | | | | | | |
| 684095 | JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 684096 | JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 247697 | JOSE GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| 684097 | JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| 684098 | JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 247698 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 247699 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 684099 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 684100 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 247700 | JOSE GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247701 | JOSE GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684101 | JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| 247702 | JOSE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684102 | JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| 684103 | JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 684104 | JOSE GARCIA MC'COUSLAND | ADDRESS ON FILE | | | | | | | |
| 684105 | JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| 684106 | JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| 684107 | JOSE GARCIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684108 | JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| 684109 | JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 247703 | JOSE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 247704 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247705 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247706 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 684110 | JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 247707 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247708 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684111 | JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| 684112 | JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| 247709 | JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 247710 | JOSE GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684113 | JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |
| 247711 | JOSE GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 684114 | JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | | SAN JUAN | PR | 00909 | |
| 247712 | JOSE GARCIA STELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684115 | JOSE GARCIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 684116 | JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | | PONCE | PR | 00731 | |
| 247713 | JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| 247714 | JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | | PONCE | PR | 00716-1440 | |
| 247715 | JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 247716 | JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 247717 | JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| 247718 | JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| 247719 | JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| 247720 | JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | | RIO PIEDRAS | PR | 00923 | |
| 247721 | JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | | PR | 00924 | |
| 684117 | JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684118 | JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684120 | JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | | SAN JUAN | PR | 00907 | |
| 684119 | JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | | SAN JUAN | PR | 00907-3411 | |
| 247722 | JOSE GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247723 | JOSE GAUTIER DELGADO | ADDRESS ON FILE | | | | | | | |
| 684121 | JOSE GAVINA ALONSO | P O BOX 362091 | | | | SAN JUAN | PR | 00936 | |
| 247724 | JOSE GERAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 247725 | JOSE GERARDO ANDRES RODRIUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 247726 | JOSE GERARDO BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 684122 | JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | | CAROLINA | PR | 00982 | |
| 247727 | JOSE GERENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 684123 | JOSE GERENA SOTO | H C 1 BOX 8561 | | | | LUQUILLO | PR | 00773 | |
| 684124 | JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | | PONCE | PR | 00731 | |
| 684125 | JOSE GIL | PUERTO NUEVO | 508 BALEARES | | | SAN JUAN | PR | 00920 | |
| 247728 | JOSE GIL FIGUEROA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 684126 | JOSE GIL MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 247729 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 247730 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 247731 | JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 | |
| 684128 | JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | | GURABO | PR | 00778 0690 | |
| 247732 | Jose Girona y Maria De Los A Burgos | ADDRESS ON FILE | | | | | | | |
| 684129 | JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 684130 | JOSE GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 247733 | JOSE GOMEZ CISNEROS | ADDRESS ON FILE | | | | | | | |
| 684131 | JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 684132 | JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 684133 | JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | | GUAYNABO | PR | 00966-3131 | |
| 684134 | JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 247734 | JOSE GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247735 | JOSE GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684135 | JOSE GOMEZ RIVERA | P O BOX 8987 | | | | PONCE | PR | 00732 | |
| 684136 | JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 247736 | JOSE GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 684137 | JOSE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684138 | JOSE GONZALEZ | HC 43 BOX 10444 | | | | CAYEY | PR | 00736 | |
| 684139 | JOSE GONZALEZ MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 | |
| 684140 | JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 247737 | JOSE GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 684141 | JOSE GONZALEZ AQUINO | HC 59 BOX 5950 | | | | AGUADA | PR | 00602 | |
| 247742 | JOSE GONZALEZ BARJA | ADDRESS ON FILE | | | | | | | |
| 684142 | JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | | CAYEY | PR | 00734 | |
| 684143 | JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | | CAYEY | PR | 00736 | |
| 684144 | JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 684145 | JOSE GONZALEZ CORONADO | ADDRESS ON FILE | | | | | | | |
| 684146 | JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 | |
| 684147 | JOSE GONZALEZ CRUZ | HC-01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 684148 | JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 | |
| 684149 | JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 | |
| 684150 | JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 | |
| 247743 | JOSE GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 684151 | JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 | |
| 684152 | JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 | |
| 247744 | JOSE GONZALEZ DILAN | ADDRESS ON FILE | | | | | | | |
| 247745 | JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684153 | JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 247746 | JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684154 | JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 | |
| 247747 | JOSE GONZALEZ LAABES | ADDRESS ON FILE | | | | | | | |
| 684155 | JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 | |
| 247748 | JOSE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684156 | JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 | |
| 684157 | JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 | |
| 247749 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247750 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247751 | JOSE GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247752 | JOSE GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 247753 | JOSE GONZALEZ NORAT | ADDRESS ON FILE | | | | | | | |
| 684158 | JOSE GONZALEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 684159 | JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 684160 | JOSE GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684161 | JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 | |
| 684162 | JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 | |
| 247754 | JOSE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 684163 | JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 684164 | JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2 APT 810 | | | SAN JUAN | PR | 00926 | |
| 247755 | JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247756 | JOSE GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 247757 | JOSE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684165 | JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |
| 684166 | JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| 684167 | JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 684168 | JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247758 | JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684169 | JOSE GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 684170 | JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 684171 | JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247759 | JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 684172 | JOSE GOYTIA AYALA | ADDRESS ON FILE | | | | | | | |
| 247760 | JOSE GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 247761 | JOSE GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684173 | JOSE GRACIANI ALGARIN | ADDRESS ON FILE | | | | | | | |
| 684174 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| 684175 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| 684176 | JOSE GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684177 | JOSE GRAU DIAZ | SUITE 112 MS C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| 684178 | JOSE GRAULAU REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 684179 | JOSE GREGORIO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 247762 | JOSE GRIFFITHS, MARIA | ADDRESS ON FILE | | | | | | | |
| 684180 | JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 684181 | JOSE GUADALUPE PENILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 247763 | JOSE GUADALUPE SANTANA | ADDRESS ON FILE | | | | | | | |
| 684182 | JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| 684183 | JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 247764 | JOSE GUEVARA FUERTES | ADDRESS ON FILE | | | | | | | |
| 684184 | JOSE GUEVARA FUERTES | MINILLAS STATION | PO BOX 40440 | | | SAN JUAN | PR | 00940 | |
| 684185 | JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| 684186 | JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 247765 | JOSE GUILLERMO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| 247766 | JOSE GUILLERMO DOMINICI RIVERA | ADDRESS ON FILE | | | | | | | |
| 247767 | JOSE GUILLERMO PULICHINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247768 | JOSE GUILLERMO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 684187 | JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 | |
| 684188 | JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 | |
| 684189 | JOSE GUIVAS ARTY | ADDRESS ON FILE | | | | | | | |
| 247769 | JOSE GUIVAS MARTY | ADDRESS ON FILE | | | | | | | |
| 247770 | JOSE GULLART MARQUES | ADDRESS ON FILE | | | | | | | |
| 247771 | JOSE GUSTAVO PEREZ NOVOA | ADDRESS ON FILE | | | | | | | |
| 247772 | JOSE GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 247773 | JOSE GUTIERREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684190 | JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 684191 | JOSE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684192 | JOSE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684193 | JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 | |
| 684194 | JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 247774 | JOSE GUZMAN FORTES | ADDRESS ON FILE | | | | | | | |
| 684195 | JOSE GUZMAN GONZALEZ | HC 2 BOX 6775 | | | | FLORIDA | PR | 00650 | |
| 684196 | JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 | |
| 247775 | JOSE GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684197 | JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 | |
| 684198 | JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 | |
| 684199 | JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247776 | JOSE GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 684200 | JOSE H ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684201 | JOSE H ANDRADES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 684202 | JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 | |
| 684203 | JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 247777 | JOSE H AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 247778 | JOSE H ARRILLAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 247779 | JOSE H BRACERO CAMARENO | ADDRESS ON FILE | | | | | | | |
| 247780 | JOSE H BRAULIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247781 | JOSE H CABAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 684204 | JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 | |
| 247782 | JOSE H CAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 247783 | JOSE H CAJIGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 247784 | JOSE H CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684205 | JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 | |
| 684206 | JOSE H CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 684207 | JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 | |
| 247785 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684208 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684209 | JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 684210 | JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 | |
| 684211 | JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 | |
| 684212 | JOSE H CRUZ MOJER | URB BARALT | B-27 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 684213 | JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247786 | JOSE H DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 247787 | JOSE H FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684214 | JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684215 | JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 | |
| 684216 | JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 684217 | JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 684218 | JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 | |
| 247788 | JOSE H GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 247789 | JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684219 | JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 | |
| 684220 | JOSE H JIMENEZ TORRES | PARCELAS PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 | |
| 247790 | JOSE H LANDRAU RIOS | ADDRESS ON FILE | | | | | | | |
| 684221 | JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA ALTA | PR | 00953 | |
| 247791 | JOSE H MANGUAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 684222 | JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 | |
| 684223 | JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 684224 | JOSE H MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684225 | JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 | |
| 684226 | JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 684227 | JOSE H MARTIR VELEZ | ADDRESS ON FILE | | | | | | | |
| 247792 | JOSE H MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 684228 | JOSE H MORALES BONILLA | 71 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 684229 | JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 247793 | JOSE H PEREZ BIDO | ADDRESS ON FILE | | | | | | | |
| 684230 | JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | | ADJUNTAS | PR | 00601 | |
| 684231 | JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247794 | JOSE H PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 247795 | JOSE H RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247796 | JOSE H RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684232 | JOSE H RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247797 | JOSE H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 247798 | JOSE H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684233 | JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | | SAN JUAN | PR | 00918 | |
| 684234 | JOSE H RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 684235 | JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | | HORMIGUEROS | PR | 00660 | |
| 247799 | JOSE H ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 684236 | JOSE H ROMAN | HC 3 BOX 14082 | | | | AGUADILLA | PR | 00603 | |
| 247800 | JOSE H ROMAN ABREU | ADDRESS ON FILE | | | | | | | |
| 684237 | JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | | MOROVIS | PR | 00687 | |
| 684238 | JOSE H ROSADO | P O BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| 684239 | JOSE H ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 247801 | JOSE H RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 684240 | JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | | BARCELONETA | PR | 00617 | |
| 247802 | JOSE H RUIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 247803 | JOSE H RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 684241 | JOSE H SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247804 | JOSE H SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 684242 | JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 247805 | JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 247806 | JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 684243 | JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 247807 | JOSE H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 247808 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 247809 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 684244 | JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | | JUANA DIAZ | PR | 00795 | |
| 684245 | JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 684246 | JOSE H TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 684247 | JOSE H TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247810 | JOSE H TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247811 | JOSE H TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247812 | JOSE H TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 247813 | JOSE H VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 684248 | JOSE H VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 247814 | JOSE H VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 247815 | JOSE H VILLANUEVA COLON | ADDRESS ON FILE | | | | | | | |
| 247816 | JOSE H VIVAS PIETRI | ADDRESS ON FILE | | | | | | | |
| 684249 | JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 247817 | JOSE H. BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 684250 | JOSE H. BLANCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 684251 | JOSE H. BLANCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 247818 | JOSE H. HERRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 684252 | JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | | PONCE | PR | 00731 | |
| 684253 | JOSE H. MERLE CINTRON | ADDRESS ON FILE | | | | | | | |
| 247819 | JOSE H. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684254 | JOSE H. PONCE SALVARREY | ADDRESS ON FILE | | | | | | | |
| 247820 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247821 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684255 | JOSE H. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684256 | JOSE H. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 684257 | JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | | 00680 | |
| 247822 | JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | | Ponce | PR | 00732 | |
| 247823 | JOSE HECTOR MONROIG VELEZ | ADDRESS ON FILE | | | | | | | |
| 684258 | JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753 1ER PISO | | | SANTURCE | PR | 00936 | |
| 684259 | JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | | PR | 00650 | |
| 684260 | JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 684261 | JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | | SAN JUAN | PR | 00907 | |
| 684262 | JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | | TOA BAJA | PR | 00949 | |
| 684263 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684264 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684265 | JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 247824 | JOSE HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 684266 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 684267 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 247825 | JOSE HERNANDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 684268 | JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| 684269 | JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 684270 | JOSE HERNANDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 684271 | JOSE HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684272 | JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| 684273 | JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| 684274 | JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |
| 684275 | JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684276 | JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| 247826 | JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| 684277 | JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 247827 | JOSÉ HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 247828 | JOSE HERNANDEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 684278 | JOSE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247829 | JOSE HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 247830 | Jose Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 684279 | JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| 247832 | JOSE HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 247833 | JOSE HERNANDEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 684280 | JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 247834 | JOSE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684281 | JOSE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684282 | JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| 684283 | JOSE HERNANDEZ PI¥EIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| 684284 | JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| 684285 | JOSE HERNANDEZ QUIJANO | P O BOX 200 | | | | CAMUY | PR | 00627 | |
| 684286 | JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 247835 | JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684287 | JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684288 | JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 684289 | JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| 247836 | JOSE HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684290 | JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247837 | JOSE HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 247838 | JOSE HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 684291 | JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 684292 | JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 247839 | JOSE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684293 | JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 684294 | JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247840 | JOSE HIRALDO COLON | ADDRESS ON FILE | | | | | | | |
| 684295 | JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |
| 247841 | JOSE HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 247842 | JOSE HIRAM GACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 684296 | JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 247843 | JOSE HIRAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684297 | JOSE HIRAM SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 684298 | JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 247844 | JOSE HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247845 | JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| 247846 | JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 247847 | JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| 247848 | JOSE HUMBERTO ALVARADO TORRES | TOMAS A. UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 684299 | JOSE HUMBERTO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684300 | JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 684301 | JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 684302 | JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 684303 | JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 247849 | JOSE I ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 684304 | JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 247850 | JOSE I ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 684305 | JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 | |
| 247851 | JOSE I APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 247852 | JOSE I AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 684306 | JOSE I AYALA GERENA | ADDRESS ON FILE | | | | | | | |
| 684307 | JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 | |
| 247853 | JOSE I AYERDI SUSPERREQUI | ADDRESS ON FILE | | | | | | | |
| 684308 | JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 684309 | JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684310 | JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 | |
| 684311 | JOSE I BERNACET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684312 | JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 247854 | JOSE I BIDOT QUINONES | ADDRESS ON FILE | | | | | | | |
| 684313 | JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 247855 | JOSE I BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 684314 | JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 684315 | JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 | |
| 684316 | JOSE I CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 247856 | JOSE I CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684317 | JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684318 | JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684319 | JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 | |
| 684320 | JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247857 | JOSE I CARRO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 247858 | JOSE I CARTAGENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 684321 | JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 247859 | JOSE I COLON | ADDRESS ON FILE | | | | | | | |
| 684322 | JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 247860 | JOSE I CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 247861 | JOSE I CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 684323 | JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 684324 | JOSE I DELGADO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 684325 | JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 | |
| 684326 | JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 | |
| 684327 | JOSE I DUPREY PEREZ | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 247862 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247863 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247864 | JOSE I FELICIANO SEPUVEDA | ADDRESS ON FILE | | | | | | | |
| 684328 | JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 | |
| 684329 | JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 247865 | JOSE I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247866 | JOSE I FIGUEROA SERRA | ADDRESS ON FILE | | | | | | | |
| 247867 | JOSE I FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 684330 | JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 684331 | JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 247868 | JOSE I GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| 247869 | JOSE I GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247870 | JOSE I GARRIDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 247871 | JOSE I GIRALDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247872 | JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684332 | JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 247873 | JOSE I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247874 | JOSE I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 247875 | JOSE I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247876 | JOSE I GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 684333 | JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 | |
| 247877 | JOSE I GUEITS MORALES | ADDRESS ON FILE | | | | | | | |
| 247878 | JOSE I GUZMAN | ADDRESS ON FILE | | | | | | | |
| 247879 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | | |
| 684334 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | | |
| 247880 | JOSE I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684335 | JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 | |
| 684336 | JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 684337 | JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 | |
| 684338 | JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 | |
| 247881 | JOSE I IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247882 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| 247883 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | | |
| 247884 | JOSE I JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684339 | JOSE I LABOY COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247885 | JOSE I LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 684340 | JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 | |
| 247886 | JOSE I LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 684341 | JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 | |
| 247887 | JOSE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247888 | JOSE I LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 247889 | JOSE I LUNA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247890 | JOSE I MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 247891 | JOSE I MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 684342 | JOSE I MARTINEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 247892 | JOSE I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247893 | JOSE I MATHEU TORRES | ADDRESS ON FILE | | | | | | | |
| 247894 | JOSE I MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 684343 | JOSE I MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247895 | JOSE I MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 247896 | JOSE I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684344 | JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 247897 | JOSE I MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684345 | JOSE I MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 684346 | JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 684347 | JOSE I MORALES SOUSA | PO BOX 1150 | | | | JUNCOS | PR | 00977 | |
| 247898 | JOSE I MULERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247899 | JOSE I MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684348 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684349 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684350 | JOSE I ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 247900 | JOSE I ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 247901 | JOSE I ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 247902 | JOSE I ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684351 | JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 247903 | JOSE I ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 684352 | JOSE I ORTIZ RIVERA | PO BOX 9355 | | | | BAYAMON | PR | 00960 | |
| 247904 | JOSE I PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 684353 | JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | | SAN JUAN | PR | 00918 | |
| 247905 | JOSE I PAGAN PERALES | ADDRESS ON FILE | | | | | | | |
| 684354 | JOSE I PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 684355 | JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 684356 | JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | | CAMUY | PR | 00627 | |
| 247906 | JOSE I PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 684357 | JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | | LEVITOWN | PR | 00949 | |
| 684358 | JOSE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247907 | JOSE I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247908 | JOSE I PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 247909 | JOSE I PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 684359 | JOSE I RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 684360 | JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 | |
| 247910 | JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684361 | JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 | |
| 247911 | JOSE I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 684362 | JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684363 | JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 684364 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 684365 | JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 | |
| 684366 | JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 247912 | JOSE I RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 684367 | JOSE I RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 247914 | JOSE I RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 247915 | JOSE I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684368 | JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 | |
| 684369 | JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 | |
| 247916 | JOSE I RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 247917 | JOSE I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684370 | JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 | |
| 684371 | JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 | |
| 684372 | JOSE I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684373 | JOSE I RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684374 | JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 | |
| 247918 | JOSE I SANCHEZ DE INIGO | ADDRESS ON FILE | | | | | | | |
| 247919 | JOSE I SANCHEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 247920 | JOSE I SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684375 | JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 | |
| 247921 | JOSE I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247922 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247923 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247924 | JOSE I SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 684376 | JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 | |
| 247925 | JOSE I SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 247926 | JOSE I SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247927 | JOSE I SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684377 | JOSE I SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684378 | JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 | |
| 247928 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 247929 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 684379 | JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 684380 | JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 | |
| 247930 | JOSE I VALDERRAMA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247931 | JOSE I VALE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 684381 | JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 247932 | JOSE I VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 684382 | JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 | |
| 247933 | JOSE I VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 247934 | JOSE I VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247935 | JOSE I VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 684383 | JOSE I VELEZ GONZALEZ | BZN 4-156 LLANADAS | | | | ISABELA | PR | 00662 | |
| 247936 | JOSE I VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 247937 | JOSE I. ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 684384 | JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 | |
| 684385 | JOSE I. COLON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247939 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684386 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684387 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247940 | JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 247941 | JOSE I. ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 247942 | JOSE I. RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 684388 | JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 | |
| 247943 | JOSE I. ROSADO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 247944 | JOSE IBANEZ ROMANY | ADDRESS ON FILE | | | | | | | |
| 684389 | JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 | |
| 684390 | JOSE IGNACIO MEYER CASANOVA | URB ENCANTANA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 684391 | JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRJILLO ALTO | PR | 00976 | |
| 684392 | JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 | |
| 247945 | JOSE INGLES | ADDRESS ON FILE | | | | | | | |
| 684393 | JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 684394 | JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 | |
| 247946 | JOSE IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684395 | JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 684396 | JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 | |
| 684397 | JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 | |
| 247947 | JOSE IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 247948 | JOSE IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 684398 | JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 684399 | JOSE IRIZARRY QUINTANA | ADDRESS ON FILE | | | | | | | |
| 684400 | JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 684401 | JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 247949 | JOSE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684402 | JOSE IRRIZARY REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 684403 | JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684404 | JOSE ISMAEL DELGADO ALTIERI | P O BOX 156 | | | | LARES | PR | 00669 | |
| 684405 | JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 684406 | JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 247950 | JOSE ISRAEL DROZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 684407 | JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247951 | JOSE IVAN CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 247952 | JOSE IVAN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684408 | JOSE IVAN CONCEPCION FUENTES | ADDRESS ON FILE | | | | | | | |
| 247953 | JOSE IVAN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247954 | JOSE IVAN CUADRADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 247955 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 247956 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 247957 | JOSE IVAN NICOLAU NIN | ADDRESS ON FILE | | | | | | | |
| 684409 | JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 | |
| 247958 | JOSE IVAN PADILLA CHINEA | ADDRESS ON FILE | | | | | | | |
| 684410 | JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 247959 | JOSE J ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247960 | JOSE J ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684411 | JOSE J ACOSTA GARCIA | PO BOX 561046 | | | | GUAYANILLA | PR | 00656 | |
| 684412 | JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 247961 | JOSE J ADAMES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247962 | JOSE J AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 684413 | JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | | DEBARY | FL | 32713 | |
| 247963 | JOSE J ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| 684414 | JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 247964 | JOSE J ALICEA CABRERA | ADDRESS ON FILE | | | | | | | |
| 247965 | JOSE J ALLENDE MORALES | ADDRESS ON FILE | | | | | | | |
| 684415 | JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 247966 | JOSE J ALMODOVAR E IVETTE L CRUZ | ADDRESS ON FILE | | | | | | | |
| 684416 | JOSE J APARICIO LASPINA | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 684417 | JOSE J APONTE CORA | P O BOX 581 | | | | ARROYO | PR | 00714 | |
| 684418 | JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 | |
| 684419 | JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | | CAGUAS | PR | 00725 | |
| 247967 | JOSE J ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 247968 | JOSE J ARROYO NOVOA | ADDRESS ON FILE | | | | | | | |
| 684420 | JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | | TOA ALTA | PR | 00951 | |
| 684421 | JOSE J AULET COLON | HC 1 BOX 3761 | | | | JAYUYA | PR | 00664-9709 | |
| 247969 | JOSE J AVILA REVERON | ADDRESS ON FILE | | | | | | | |
| 247970 | JOSE J AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 684422 | JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 684423 | JOSE J BAEZ BRADY | ADDRESS ON FILE | | | | | | | |
| 247971 | Jose J Belen Rivera | ADDRESS ON FILE | | | | | | | |
| 684424 | JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | | CAGUAS | PR | 00725 | |
| 247972 | JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 684425 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | | SANTA ISABEL | PR | 00757 | |
| 684426 | JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | | SAN JUAN | PR | 00926 | |
| 247973 | JOSE J BOSCHETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 247974 | JOSE J BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| 684427 | JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 247975 | JOSE J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 247976 | JOSE J CABIYA MORALES | ADDRESS ON FILE | | | | | | | |
| 684428 | JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| 684429 | JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 684430 | JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 684431 | JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684432 | JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 247977 | JOSE J CAMPOS | ADDRESS ON FILE | | | | | | | |
| 247978 | JOSE J CANALES MERCED | ADDRESS ON FILE | | | | | | | |
| 684433 | JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684434 | JOSE J CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247979 | JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 247980 | JOSE J CARRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247981 | JOSE J CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 247982 | JOSE J CASIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 247983 | JOSE J CENTENO SALGADO | ADDRESS ON FILE | | | | | | | |
| 684435 | JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 684436 | JOSE J CINTRON CINTRON | PO BOX 1954 | | | | GUAYAMA | PR | 00785 | |
| 684437 | JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | | SALINAS | PR | 00751 | |
| 684438 | JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 247984 | JOSE J CLAUDIO JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684439 | JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 247985 | JOSE J COLLAZO SOTO | ADDRESS ON FILE | | | | | | | |
| 247986 | JOSE J COLON COLON | ADDRESS ON FILE | | | | | | | |
| 684440 | JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 684441 | JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 247987 | JOSE J CORA ROSA | ADDRESS ON FILE | | | | | | | |
| 247988 | JOSE J CORCINO PENA | ADDRESS ON FILE | | | | | | | |
| 684442 | JOSE J CORDERO ALERS | ADDRESS ON FILE | | | | | | | |
| 247989 | JOSE J CORREA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247990 | JOSE J CORTES | ADDRESS ON FILE | | | | | | | |
| 684443 | JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | | SAN JUAN | PR | 00907 | |
| 684444 | JOSE J COSTALES PEREZ | PO BOX 1119 | | | | JAYUYA | PR | 00664 | |
| 247992 | JOSE J CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 684445 | JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 684446 | JOSE J CRUZ FIGUEROA | RR 11 BOX 2215 | | | | BAYAMON | PR | 00961 | |
| 247993 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684447 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684448 | JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | | CIDRA | PR | 00739 | |
| 247994 | JOSE J CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 247995 | JOSE J CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 247996 | JOSE J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684449 | JOSE J CURZ PELLOT | P O BOX 4074 | | | | AGUADILLA | PR | 00605 | |
| 247997 | JOSE J DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 247998 | JOSE J DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 247999 | JOSE J DE JESUS RULLAN | ADDRESS ON FILE | | | | | | | |
| 248000 | JOSE J DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 248001 | JOSE J DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 684450 | JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 684451 | JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248002 | JOSE J DELGADO UGARTE TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 684452 | JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | | HORMIGUERO | PR | 00660 | |
| 248003 | JOSE J DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 248004 | JOSE J DIAZ DE JESUS / MARIA I DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248005 | JOSE J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 684453 | JOSE J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684454 | JOSE J DIAZ RIVERA | 331 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 248006 | JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| 684455 | JOSE J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248007 | JOSE J DORTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 684456 | JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | | CAGUAS | PR | 00725 | |
| 248008 | JOSE J DUMONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 684457 | JOSE J ECHEGARAY | HC 3 BOX 22036 | | | | ARECIBO | PR | 00612 | |
| 248009 | JOSE J ESTERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 684458 | JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| 684459 | JOSE J FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248010 | JOSE J FELICIANO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 248011 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 248012 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248013 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 684460 | JOSE J FERNANDEZ | P O BOX 37 | | | | COAMO | PR | 00769 | |
| 684461 | JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| 684462 | JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 248014 | JOSE J FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 684463 | JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 684464 | JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 248016 | JOSE J FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 684465 | JOSE J FRANCO VEGA | ADDRESS ON FILE | | | | | | | |
| 248017 | JOSE J FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 684466 | JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| 248018 | JOSE J FUENTES LINARES | ADDRESS ON FILE | | | | | | | |
| 248019 | JOSE J FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| 684467 | JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| 248020 | JOSE J GALARZA REYES | ADDRESS ON FILE | | | | | | | |
| 248021 | JOSE J GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 684468 | JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| 684469 | JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 684470 | JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| 684471 | JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| 684472 | JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| 684473 | JOSE J GARCIA GODOY | ADDRESS ON FILE | | | | | | | |
| 684474 | JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 684475 | JOSE J GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 248022 | JOSE J GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 248023 | JOSE J GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 684476 | JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |
| 248024 | JOSE J GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 248025 | JOSE J GASTON LABOY | ADDRESS ON FILE | | | | | | | |
| 248026 | JOSE J GILBES NIEVES | ADDRESS ON FILE | | | | | | | |
| 684477 | JOSE J GOMEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 684478 | JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| 684479 | JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248027 | JOSE J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 684480 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684481 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684482 | JOSE J GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 684483 | JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| 248028 | JOSE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248029 | JOSE J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248030 | JOSE J GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248031 | JOSE J GONZALEZ Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248032 | JOSE J GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248033 | JOSE J GUEITS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684484 | JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| 684485 | JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| 684486 | JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| 248034 | JOSE J GUZMAN VALIENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684487 | JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248035 | JOSE J HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 684488 | JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |
| 248036 | JOSE J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 248037 | JOSE J HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 248038 | JOSE J HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248039 | JOSE J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248040 | JOSE J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 248041 | JOSE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 684489 | JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI A 5 | | | GUAYNABO | PR | 00969 | |
| 248042 | JOSE J JONES COLON | ADDRESS ON FILE | | | | | | | |
| 248043 | JOSE J JUAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 248044 | JOSE J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| 248045 | JOSE J LABOY Y MAYRA CRESPO | ADDRESS ON FILE | | | | | | | |
| 248046 | JOSE J LARRAURI RENTA | ADDRESS ON FILE | | | | | | | |
| 684490 | JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 248047 | JOSE J LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 684491 | JOSE J LEDESMA | ADDRESS ON FILE | | | | | | | |
| 684492 | JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 684493 | JOSE J LLANOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 248048 | JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 684494 | JOSE J LOPEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 684495 | JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 | |
| 248049 | JOSE J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248050 | JOSE J LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 684496 | JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 | |
| 684497 | JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00926 | |
| 684498 | JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 248051 | JOSE J LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 684499 | JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 248052 | JOSE J MACHICOTE VICENTE | ADDRESS ON FILE | | | | | | | |
| 684500 | JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 | |
| 684501 | JOSE J MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684502 | JOSE J MALDONADO GARCIA | PO BOX 1922 | | | | LARES | PR | 00669 | |
| 248053 | JOSE J MALDONADO MENDEZ/ ANILL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248054 | JOSE J MALDONADO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 248055 | JOSE J MALDONADO OMANA | ADDRESS ON FILE | | | | | | | |
| 684503 | JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 | |
| 248056 | JOSE J MARQUEZ MAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248057 | JOSE J MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684504 | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 248058 | JOSE J MARRERO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 684505 | JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 | |
| 248059 | JOSE J MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 684506 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 684507 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 | |
| 248060 | JOSE J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248061 | JOSE J MARTINEZ BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684508 | JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| 684509 | JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 248062 | JOSE J MATOS ALOMAR | ADDRESS ON FILE | | | | | | | |
| 684510 | JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 | |
| 684511 | JOSE J MEDINA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 248063 | JOSE J MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684512 | JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 684513 | JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 684514 | JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 684515 | JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| 248064 | JOSE J MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684516 | JOSE J MENDOZA RODRIGEZ | HC 01 BOX 3798 | | | | BARANQUITAS | PR | 00794 | |
| 248065 | JOSE J MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248066 | JOSE J MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248067 | JOSE J MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248068 | JOSE J MESA COLON | ADDRESS ON FILE | | | | | | | |
| 248069 | JOSE J MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248070 | JOSE J MOJICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248071 | JOSE J MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 248072 | JOSE J MORALES ALIER | ADDRESS ON FILE | | | | | | | |
| 684517 | JOSE J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| 684518 | JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| 248073 | JOSE J MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684519 | JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| 684520 | JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 684521 | JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| 248074 | JOSE J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 248075 | JOSE J MUNOZ CARRION | ADDRESS ON FILE | | | | | | | |
| 248076 | JOSE J MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| 248077 | JOSE J MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248078 | JOSE J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684522 | JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |
| 248079 | JOSE J NEGRON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 684523 | JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| 248080 | JOSE J NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 684524 | JOSE J NERYS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 248081 | JOSE J NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 248082 | JOSE J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 248083 | JOSE J OLIVENCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 248084 | JOSE J OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248085 | JOSE J OLVARRIA SOTO | ADDRESS ON FILE | | | | | | | |
| 248086 | JOSE J OQUENDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 248087 | JOSE J ORTEGA | ADDRESS ON FILE | | | | | | | |
| 248088 | JOSE J ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 248089 | JOSE J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 684525 | JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| 248090 | JOSE J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248091 | JOSE J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248092 | JOSE J ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 248093 | JOSE J ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684526 | JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| 684527 | JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| 248094 | JOSE J OTONO MALAVE | ADDRESS ON FILE | | | | | | | |
| 684528 | JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| 248095 | JOSE J PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684529 | JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| 248097 | JOSE J PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 248098 | JOSE J PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 248099 | JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| 684530 | JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| 248100 | JOSE J PAREJO COHEN | ADDRESS ON FILE | | | | | | | |
| 684531 | JOSE J PEREZ /RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 248102 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248103 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248104 | JOSE J PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 684532 | JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| 248105 | JOSE J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684533 | JOSE J PEREZ TRUJILLO | PO BOX 238 | | | | MAYAGUEZ | PR | 00681-0238 | |
| 248106 | JOSE J PI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248107 | JOSE J PINTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248108 | JOSE J QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 684534 | JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 684535 | JOSE J RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 248109 | JOSE J RAMOS / MIGDALIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248110 | JOSE J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248111 | JOSE J RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 684536 | JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| 248112 | JOSE J REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 248113 | JOSE J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248114 | JOSE J RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 684537 | JOSE J RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684538 | JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | | PONCE | PR | 00730 | |
| 684539 | JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | | CAYEY | PR | 00736 | |
| 248115 | JOSE J RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 684540 | JOSE J RIVERA COLON | P O BOX 727 | | | | BARRANQUITAS | PR | 00794 | |
| 684541 | JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | | CAGUAS | PR | 00725-1022 | |
| 684542 | JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 684543 | JOSE J RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 684544 | JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | | GUAYNABO | PR | 00966 | |
| 684545 | JOSE J RIVERA MIRANDA | HC-01 BOX 7397 | | | | AGUAS BUENAS | PR | 00703 | |
| 684546 | JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 684547 | JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | | PONCE | PR | 00731 | |
| 684548 | JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917-4421 | |
| 248117 | JOSE J RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 684549 | JOSE J RIVERA ROSARIO | P O BOX 211 | | | | LA PLATA | PR | 00786 | |
| 248118 | JOSE J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248119 | JOSE J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684550 | JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248120 | JOSE J ROBLES CORTES | ADDRESS ON FILE | | | | | | | |
| 684551 | JOSE J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684552 | JOSE J RODRIGUEZ BRUNO | URB COUNTRY CLUB | MJ 5 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 248121 | JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 684553 | JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 248122 | JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 248123 | JOSE J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 248124 | JOSE J RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 248125 | JOSE J RODRIGUEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 684554 | JOSE J RODRIGUEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 684555 | JOSE J RODRIGUEZ HERNANDEZ | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 684556 | JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | | CAMUY | PR | 00627 | |
| 684557 | JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 248126 | JOSE J RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 684558 | JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684560 | JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684561 | JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | | ISABELA | PR | 00662 | |
| 248127 | JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684562 | JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | | TOA BAJA | PR | 00949 | |
| 684563 | JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248128 | JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 684564 | JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | | COAMO | PR | 00769 | |
| 684565 | JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 684566 | JOSE J RODRIGUEZ VEGA | P 0 BOX 1910 | | | | COAMO | PR | 00769 | |
| 684567 | JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | ADDRESS ON FILE | | | | | | | |
| 684568 | JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 684569 | JOSE J ROLDAN ZENO | ADDRESS ON FILE | | | | | | | |
| 684570 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684571 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248129 | JOSE J ROSA ARANA | ADDRESS ON FILE | | | | | | | |
| 248130 | JOSE J ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684572 | JOSE J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684573 | JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | | BAYAMON | PR | 00956 | |
| 248131 | JOSE J ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684574 | JOSE J ROSARIO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248132 | JOSE J ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684575 | JOSE J RUIBAL CARRION | ADDRESS ON FILE | | | | | | | |
| 684576 | JOSE J RUIZ CALES | HC 01 BOX 11030 | | | | CAROLINA | PR | 00987 | |
| 248133 | JOSE J RUIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 684577 | JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | | CANOVANAS | PR | 00729 | |
| 248134 | JOSE J SALGADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 248135 | JOSE J SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248136 | JOSE J SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248137 | JOSE J SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248138 | JOSE J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684578 | JOSE J SANTANA ACOSTA | HC 01 BOX 17583 | | | | HUMACAO | PR | 00791 | |
| 248139 | JOSE J SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248140 | JOSE J SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684579 | JOSE J SANTIAGO EMMANUELLI | HC 1 BOX 6631 | | | | GUAYANILLA | PR | 00656-9716 | |
| 248141 | JOSE J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684580 | JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 684581 | JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151 5603 | | | SAN JUAN | PR | 00918 | |
| 684582 | JOSE J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248142 | JOSE J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 684583 | JOSE J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 248143 | JOSE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 248144 | JOSE J SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684584 | JOSE J SIFONTES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 684585 | JOSE J SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684586 | JOSE J SOLA GALI | ADDRESS ON FILE | | | | | | | |
| 248145 | JOSE J SOLLA DURIEUX | ADDRESS ON FILE | | | | | | | |
| 248146 | JOSE J SONEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684587 | JOSE J SORANDO BIBILONI | ADDRESS ON FILE | | | | | | | |
| 684588 | JOSE J SOTO | P O BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| 248147 | JOSE J SOTO CAPO | ADDRESS ON FILE | | | | | | | |
| 684589 | JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 248148 | JOSE J SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248149 | JOSE J SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684590 | JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| 248151 | JOSE J SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248152 | JOSE J TANON DIAZ | ADDRESS ON FILE | | | | | | | |
| 248153 | JOSE J TERUEL DE TORRES | ADDRESS ON FILE | | | | | | | |
| 248154 | JOSE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 248155 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248156 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248157 | JOSE J TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 684591 | JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| 248158 | JOSE J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684592 | JOSE J TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 684593 | JOSE J TROCHE GARCIA | ADDRESS ON FILE | | | | | | | |
| 248159 | JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684594 | JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| 684595 | JOSE J VARGAS COTTO | PMB 328 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 684596 | JOSE J VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 248160 | JOSE J VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 684597 | JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |
| 248161 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248162 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684598 | JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 684599 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 684600 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 248163 | JOSE J VEGA GALIANO | ADDRESS ON FILE | | | | | | | |
| 684601 | JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 | |
| 684602 | JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 | |
| 684603 | JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O BOX 204 | | | ARECIBO | PR | 00613 | |
| 248164 | JOSE J VELEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 684604 | JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684605 | JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 | |
| 684606 | JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684607 | JOSE J VILLEGAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684608 | JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 684609 | JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 684610 | JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 | |
| 684611 | JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 248165 | JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 248166 | JOSE J. BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248167 | JOSE J. CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 248168 | JOSE J. CARRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 684612 | JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 684613 | JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684614 | JOSE J. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684615 | JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 | |
| 248169 | JOSE J. FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 248170 | JOSE J. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248171 | JOSE J. GARCIA GODOY | ADDRESS ON FILE | | | | | | | |
| 248172 | JOSE J. GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 248173 | JOSE J. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248174 | JOSE J. LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 684616 | JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 248175 | JOSE J. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248176 | JOSE J. MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684617 | JOSE J. RAMIREZ FAS | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 684618 | JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | | CAYEY | PR | 00736 | |
| 684619 | JOSE J. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684621 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 684620 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 248177 | JOSE J. ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248178 | JOSE J. RUIZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 684622 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684623 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248179 | JOSE J. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248180 | JOSE J. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684624 | JOSE J. VELEZ LUGO | PO BOX 845 | | | | LARES | PR | 00669 | |
| 684625 | JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 248181 | JOSE J. ZAVALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684626 | JOSE J.FIGUEROA COLON | PO BOX 363252 | | | | SAN JUAN | PR | 00936 | |
| 248182 | JOSE J.GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 248183 | JOSE JAIME LAJARA MONTERO | ADDRESS ON FILE | | | | | | | |
| 248184 | JOSE JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 684627 | JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 684628 | JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 248185 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| 248186 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | | |
| 684629 | JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | | PONCE | PR | 00944 | |
| 684630 | JOSE JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684631 | JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 248187 | JOSE JAVIER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684632 | JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 684633 | JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | | PONCE | PR | 00730 | |
| 684634 | JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | | LARES | PR | 00669 | |
| 248188 | JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 684635 | JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | | SAN JUAN | PR | 00902 | |
| 248189 | JOSE JAVIER MONTALVO FEBUS | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 684636 | JOSE JAVIER MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 248190 | JOSE JAVIER ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 248191 | JOSE JAVIER RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 684637 | JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 684638 | JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | | SAN JUAN | PR | 00923 | |
| 684639 | JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | | BAYAMON | PR | 00959-4968 | |
| 684640 | JOSE JIMENEZ | ALTURA DE FLAMBOYAN | R 10 25 ST | | | BAYAMON | PR | 00959 | |
| 684642 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684641 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684643 | JOSE JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 248192 | JOSE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684644 | JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | | TOA BAJA | PR | 00949 | |
| 248193 | JOSE JIMENEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 684645 | JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | | BAYAMON | PR | 00956 | |
| 248194 | JOSE JOAQUIN FAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 684647 | JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | | SAN JUAN | PR | 00917 | |
| 684646 | JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 684648 | JOSE JOAQUIN PIZARRO ROHENA | URBVILLA VENECIA 041 CALLE 3 | | | | CAROLINA | PR | 00979 | |
| 248195 | JOSE JOAQUIN RODRIGUEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 248196 | JOSE JOEL ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248197 | JOSE JOMAR ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| 684649 | JOSE JORGE ROMAN MEDINA | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684650 | JOSE JORGE TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | | SAN JUAN | PR | 00924 | |
| 684651 | JOSE JORGE ROMAN | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 248198 | JOSE JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| 248199 | JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 248200 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248201 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248202 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248203 | JOSE JUAN ALVAREZ MASSINI | ADDRESS ON FILE | | | | | | | |
| 684652 | JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 | |
| 248204 | JOSE JUAN CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 684653 | JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 | |
| 248205 | JOSE JUAN CASTRO ALERS | ADDRESS ON FILE | | | | | | | |
| 248206 | JOSE JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684654 | JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 | |
| 684655 | JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 | |
| 248207 | JOSE JUAN GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248208 | JOSE JUAN HEREIDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248209 | JOSE JUAN IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248210 | JOSE JUAN LATALLADI | ADDRESS ON FILE | | | | | | | |
| 248211 | JOSE JUAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684656 | JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 248212 | JOSE JUAN MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684657 | JOSE JUAN MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684658 | JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 248213 | JOSE JUAN NUNEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 684659 | JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684660 | JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684661 | JOSE JUAN PARES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 248214 | JOSE JUAN POMALES MONTES | ADDRESS ON FILE | | | | | | | |
| 684662 | JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 684663 | JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 248215 | JOSE JUAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 248216 | JOSE JUAN ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248217 | JOSE JUAN ROQUE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248218 | JOSE JUAN SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 248219 | JOSE JUAN SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 248220 | JOSE JUAN SONEIRA | ADDRESS ON FILE | | | | | | | |
| 684664 | JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| 248221 | JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 248222 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 684665 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248223 | JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| 248224 | JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 248225 | JOSÉ JULIÁN CRUZ BERRÍOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 248226 | JOSE JULIAN GALIANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 248227 | JOSE JULIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684666 | JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 684667 | JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 684668 | JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 684669 | JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| 248228 | JOSE K SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248229 | JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 248230 | JOSE KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 248231 | JOSE KELLY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248232 | JOSE KELLY LUGO | ADDRESS ON FILE | | | | | | | |
| 684670 | JOSE L ALSINA PEREZ | PMB 2041 BOX 4953 | | | | CAGUAS | PR | 00726 4956 | |
| 684671 | JOSE L CARRION SANCHEZ | URB LEVITTOWN LAKES | HN 48 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 684672 | JOSE L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 684673 | JOSE L DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 684674 | JOSE L MARTINEZ MALAVET | HC 02 BOX 11640 | | | | YAUCO | PR | 00698 | |
| 684675 | JOSE L MELENDEZ PABON | BO PUEBLO NUEVO | 9 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 684676 | JOSE L PEREZ TINEOS | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 684677 | JOSE L PORRATA FERNANDEZ | 810 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 684678 | JOSE L PORRATA FERNANDEZ | COND.SAN RAFAEL APT.1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| 684679 | JOSE L ABAL FRANCO | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00970 | |
| 684680 | JOSE L ABRAMS | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00907 | |
| 248233 | JOSE L ABRAMS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 684681 | JOSE L ABREU REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248234 | JOSE L ACEVEDO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 684682 | JOSE L ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 248235 | JOSE L ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 248236 | JOSE L ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 684683 | JOSE L ACOSTA FLORES | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| 684684 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684685 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 248237 | JOSE L ACOSTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 248238 | JOSE L ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684686 | JOSE L ACOSTA VALENTIN | P O BOX 673 | | | | MARICAO | PR | 00606 | |
| 684687 | JOSE L ADAMES MERCADO | ADDRESS ON FILE | | | | | | | |
| 248239 | JOSE L ALAMEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 248240 | JOSE L ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684688 | JOSE L ALBELO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 684689 | JOSE L ALBINO DIAZ | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 | |
| 771124 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 771125 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684691 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 684690 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248241 | JOSE L ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 684692 | JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248242 | JOSE L ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 684693 | JOSE L ALICEA GOMEZ | COMUNIDDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| 684694 | JOSE L ALICEA LARACUENTE | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 684695 | JOSE L ALICEA MIRANDA | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 | |
| 684696 | JOSE L ALICEA REYES | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 | |
| 684697 | JOSE L ALICEA RIVERA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 248243 | JOSE L ALMESTICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684698 | JOSE L ALVARADO TORRES | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 | |
| 248244 | JOSE L ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 684699 | JOSE L ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| 684700 | JOSE L ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 684701 | JOSE L ALVARADO RODRIGUEZ | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 | |
| 248245 | JOSE L ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 248246 | JOSE L ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 248247 | JOSE L ALVAREZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 248248 | JOSE L ALVAREZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 684702 | JOSE L ALVAREZ ARRAIZA | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 684703 | JOSE L ALVAREZ CRUZ | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 | |
| 248249 | JOSE L ALVAREZ FALU | ADDRESS ON FILE | | | | | | | |
| 248250 | JOSE L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 684704 | JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 | |
| 684705 | JOSE L ALVAREZ SANTIAGO | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 | |
| 248251 | JOSE L ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 248252 | JOSE L ALVAREZ Y LUZ M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248253 | JOSE L ALVELO COLON | ADDRESS ON FILE | | | | | | | |
| 684706 | JOSE L AMARO RAMOS | PO BOX 864 | | | | YABUCOA | PR | 00767 | |
| 684707 | JOSE L AMBERT LEFEBRE | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 | |
| 684708 | JOSE L ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684709 | JOSE L APONTE FERNANDEZ | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 684710 | JOSE L APONTE SANCHEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 | |
| 684711 | JOSE L AQUINO GUTIERREZ | PO BOX 8175 | | | | CAROLINA | PR | 00986 | |
| 248254 | JOSE L AQUINO ROMERO | ADDRESS ON FILE | | | | | | | |
| 684712 | JOSE L ARANA PEREZ | VALLES DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 | |
| 684713 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684714 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684715 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684716 | JOSE L ARIZMENDI PACHECO | ADDRESS ON FILE | | | | | | | |
| 248255 | JOSE L ARLEQUIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 248256 | JOSE L AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 684717 | JOSE L AROCHO VARGAS | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 248257 | JOSE L ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248258 | JOSE L ARROYO FREYLES | ADDRESS ON FILE | | | | | | | |
| 248259 | JOSE L ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| 248260 | JOSE L ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 684718 | JOSE L ARROYO OJEDA | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 | |
| 248261 | JOSE L ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 248262 | JOSE L ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684719 | JOSE L ASPRON GONZALEZ | PO BOX 16712 | | | | SAN JUAN | PR | 00908 | |
| 684720 | JOSE L AVILA MALAVE | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 | |
| 248263 | JOSE L AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248264 | JOSE L AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248265 | JOSE L AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248266 | JOSE L AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248267 | JOSE L AYALA CALZADA | ADDRESS ON FILE | | | | | | | |
| 248268 | JOSE L AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 684721 | JOSE L AYALA CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248269 | JOSE L AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 684722 | JOSE L AYALA GONZALEZ | BO SABANA | P 461 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 248270 | JOSE L AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| 248271 | JOSE L AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 248272 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 684723 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 684724 | JOSE L BAEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 248273 | JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248274 | JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248275 | JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248276 | JOSE L BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684725 | JOSE L BAEZ RIVERA | MARGINAL VILLA MARIA | D 1 STE 3 | | | MANATI | PR | 00674 | |
| 684726 | JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00718 | |
| 684727 | JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | | PONCE | PR | 00716-2630 | |
| 684728 | JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684729 | JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | | ISABELA | PR | 00662 | |
| 248277 | JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785 | |
| 248278 | JOSE L BARRETO RIOS | ADDRESS ON FILE | | | | | | | |
| 684730 | JOSE L BELLIDO ROSADO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 684731 | JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684732 | JOSE L BENIQUES MIRANDA | P O BOX 1326 | | | | AGUADA | PR | 00602 | |
| 248280 | JOSE L BENIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248281 | JOSE L BENITEZ APONTE/ GREEN ENERGY | SYSTEMS CORP | 15 AVE PADRE RIVERA | | | HUMACAO | PR | 00792 | |
| 684733 | JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 684734 | JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | | SAN LORENZO | PR | 00754 | |
| 248282 | JOSE L BERCEDONI LISSIER | ADDRESS ON FILE | | | | | | | |
| 248283 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | | |
| 684735 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | | |
| 684736 | JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | | GUAYNABO | PR | 00969 | |
| 248284 | JOSE L BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 684737 | JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | | BAYAMON | PR | 00959 | |
| 684738 | JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 684739 | JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | | GUAYAMA | PR | 00784 | |
| 684740 | JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | | PONCE | PR | 00731 | |
| 248285 | JOSE L BORDOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 248286 | JOSE L BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| 684741 | JOSE L BORRERO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 684742 | JOSE L BOSCIO MATOS | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 684743 | JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 684744 | JOSE L BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248287 | JOSE L BRACERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248288 | JOSE L BUFFIL MERLE | ADDRESS ON FILE | | | | | | | |
| 248289 | JOSE L BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 684745 | JOSE L BURGOS BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684746 | JOSE L BURGOS MILLET | P O BOX 361 | | | | PUNTA SANTIAGO | PR | 00741 0361 | |
| 248290 | JOSE L BURGOS OTERO | ADDRESS ON FILE | | | | | | | |
| 684747 | JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | | GUAYNABO | PR | 00971 | |
| 684748 | JOSE L BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 248291 | JOSE L BUSIGO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 248292 | JOSE L CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248293 | JOSE L CABALLERO MEANA | ADDRESS ON FILE | | | | | | | |
| 684749 | JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 248294 | JOSE L CABAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248295 | JOSE L CABASSA SAURI | ADDRESS ON FILE | | | | | | | |
| 248296 | JOSE L CABET BONILLA | ADDRESS ON FILE | | | | | | | |
| 248297 | JOSE L CABRET RIOS | ADDRESS ON FILE | | | | | | | |
| 248298 | JOSE L CAEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 684750 | JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | | SAN JUAN | PR | 00919-2354 | |
| 248299 | JOSE L CALDER VEGA | ADDRESS ON FILE | | | | | | | |
| 684751 | JOSE L CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684752 | JOSE L CAMACHO | PO BOX 226 | | | | HUMACAO | PR | 00792 | |
| 684753 | JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 684754 | JOSE L CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 248300 | JOSE L CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248301 | JOSE L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684755 | JOSE L CAMPOS ABELLA | ADDRESS ON FILE | | | | | | | |
| 248302 | JOSE L CANALES CANCEL | ADDRESS ON FILE | | | | | | | |
| 248303 | JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684756 | JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| 248304 | JOSE L CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 248305 | JOSE L CAPELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 684757 | JOSE L CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248306 | JOSE L CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684758 | JOSE L CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684759 | JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 684760 | JOSE L CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 684761 | JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| 684762 | JOSE L CARDONA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| 684763 | JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| 684764 | JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 684765 | JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 684766 | JOSE L CARLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 248307 | JOSE L CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 684767 | JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| 248308 | JOSE L CARRASCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684768 | JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| 684769 | JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 684770 | JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| 248309 | JOSE L CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684771 | JOSE L CARRILLO ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 248310 | JOSE L CARRION | ADDRESS ON FILE | | | | | | | |
| 684772 | JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| 248311 | JOSE L CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 684773 | JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 684774 | JOSE L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 248312 | JOSE L CARRION MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684775 | JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| 248313 | JOSE L CARTAGENA ALCALA | ADDRESS ON FILE | | | | | | | |
| 248314 | JOSE L CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248315 | JOSE L CASIANO BALZAC | ADDRESS ON FILE | | | | | | | |
| 248316 | JOSE L CASILLAS QUINTERO | ADDRESS ON FILE | | | | | | | |
| 248317 | JOSE L CASILLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 248318 | JOSE L CASTILLO E YVONNE B CASTILLO | ADDRESS ON FILE | | | | | | | |
| 684776 | JOSE L CASTILLO INC | P O BOX 1813 | | | | SAN JUAN | PR | 00936-0000 | |
| 684777 | JOSE L CASTRO LOPEZ | PO BOX 653 | | | | LARES | PR | 00669 | |
| 684778 | JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684779 | JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 684780 | JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 248319 | JOSE L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248320 | JOSE L CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248321 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 248322 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 684781 | JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | | GUAYAMA | PR | 00784 | |
| 248323 | JOSE L CHABERT LLOMPART | ADDRESS ON FILE | | | | | | | |
| 684782 | JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | | TOA ALTA | PR | 00953 | |
| 684783 | JOSE L CHERENA CRUZ | P O BOX 390 | | | | GUANICA | PR | 00653 | |
| 248324 | JOSE L CINTRON BARTOLOMEI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684784 | JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | | CAGUAS | PR | 00725 | |
| 684785 | JOSE L CINTRON HERRERA | PO BOX 46 | | | | PUERTO REAL | PR | 00740 | |
| 684786 | JOSE L CINTRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684787 | JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 248325 | JOSE L CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248326 | JOSE L CIRINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 248327 | JOSE L COLL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 684788 | JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 684789 | JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | | SAN JUAN | PR | 00936 | |
| 248329 | JOSE L COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 684790 | JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 684791 | JOSE L COLON | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 684792 | JOSE L COLON | GUARIONEX APT 1001 | | | | SAN JUAN | PR | 00908 | |
| 684793 | JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | | PONCE | PR | 00731 | |
| 684794 | JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4 S.O | | | SAN JUAN | PR | 00920 | |
| 684795 | JOSE L COLON INC | P O BOX 51439 | | | | LEVITTOWN | PR | 00960-1439 | |
| 684796 | JOSE L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684797 | JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | | GUAYNABO | PR | 00971 | |
| 684798 | JOSE L COLON MALAVET | PO BOX 10 | | | | SALINAS | PR | 00751 | |
| 684799 | JOSE L COLON MERCED | 19 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 684800 | JOSE L COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684801 | JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | | SAN JUAN | PR | 00915 | |
| 248330 | JOSE L COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| 684802 | JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 684803 | JOSE L COLON RAMOS | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| 684804 | JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | | PONCE | PR | 00728 | |
| 248331 | JOSE L COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684805 | JOSE L COLON SANTIAGO | P O BOX 670 | | | | COAMO | PR | 00769 | |
| 684806 | JOSE L COLON SANTOS | R 2 BUZON 6985 | | | | CIDRAS | PR | 00739 | |
| 684807 | JOSE L COLON VILLEGAS | PO BOX 9020355 | | | | SAN JUAN | PR | 00902 | |
| 684808 | JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274 APT 2 | | | SAN JUAN | PR | 00907 | |
| 248332 | JOSE L CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| 684809 | JOSE L CONTRERAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 684810 | JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 248333 | JOSE L CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 684811 | JOSE L CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684812 | JOSE L CORREA FALCON | RR 4 BOX 26052 | | | | TOA ALTA | PR | 00953-9401 | |
| 684813 | JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | | SAN JUAN | PR | 00923 | |
| 248335 | JOSE L CORREA SALDENO | ADDRESS ON FILE | | | | | | | |
| 248336 | JOSE L CORREA SOSA | ADDRESS ON FILE | | | | | | | |
| 248337 | JOSE L CORTES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 684814 | JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | | ARECIBO | PR | 00612 | |
| 248338 | JOSE L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 248339 | JOSE L COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 248340 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 248341 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 684815 | JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | | AGUADILLA | PR | 00603 | |
| 248343 | JOSE L CRUZ | ADDRESS ON FILE | | | | | | | |
| 684816 | JOSE L CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684817 | JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | | GURABO | PR | 00778 | |
| 684818 | JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | | GUAYANILLA | PR | 00656 | |
| 684819 | JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 684820 | JOSE L CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 248344 | JOSE L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 248345 | JOSE L CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 248346 | JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |
| 248347 | JOSE L CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 248348 | JOSE L CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684821 | JOSE L CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 248349 | JOSE L CRUZ IMPRESOS | ADDRESS ON FILE | | | | | | | |
| 248350 | JOSE L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684822 | JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 684823 | JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 684824 | JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 248351 | JOSE L CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 248352 | JOSE L CRUZ TREVINOS | ADDRESS ON FILE | | | | | | | |
| 684825 | JOSE L CRUZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 684826 | JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684827 | JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 248354 | JOSE L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248355 | JOSE L CUMBAS TORRES | ADDRESS ON FILE | | | | | | | |
| 684828 | JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 684829 | JOSE L DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684830 | JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| 684831 | JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| 248356 | JOSE L DAVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684832 | JOSE L DAVILA PAGAN | ADDRESS ON FILE | | | | | | | |
| 684833 | JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 684834 | JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| 684835 | JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| 248357 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684836 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248358 | JOSE L DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 684837 | JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| 248359 | JOSE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248360 | JOSE L DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 684838 | JOSE L DE LA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248361 | JOSE L DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248362 | JOSE L DE LEON FLORES | ADDRESS ON FILE | | | | | | | |
| 684839 | JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 | |
| 684840 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 248363 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 248364 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248365 | JOSE L DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 248366 | JOSE L DELGADO CADILLA | ADDRESS ON FILE | | | | | | | |
| 248367 | JOSE L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684841 | JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 | |
| 684842 | JOSE L DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248368 | JOSE L DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684843 | JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 | |
| 248369 | JOSE L DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684844 | JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 | |
| 248370 | JOSE L DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 684845 | JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 | |
| 248371 | JOSE L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 684846 | JOSE L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 684847 | JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 | |
| 684848 | JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 | |
| 684849 | JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 684850 | JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 | |
| 248372 | JOSE L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 684851 | JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 248374 | JOSE L DIAZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 248375 | JOSE L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684852 | JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 | |
| 248376 | JOSE L DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 684853 | JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 248377 | JOSE L DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684854 | JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 684855 | JOSE L DONES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684856 | JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 | |
| 684857 | JOSE L ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 684858 | JOSE L ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248379 | JOSE L ELIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684859 | JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 248380 | JOSE L ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 248381 | JOSE L ESPINELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248382 | JOSE L ESTEVES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 684860 | JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | | CABO ROJO | PR | 00623-1440 | |
| 684861 | JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | | HORMIGUEROS | PR | 00660 | |
| 248383 | JOSE L FARIS COLON | ADDRESS ON FILE | | | | | | | |
| 684862 | JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684863 | JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 684864 | JOSE L FELICIANO CINTRON | P O BOX 284 | | | | CEIBA | PR | 00735 | |
| 248384 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 248385 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 248386 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248387 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684865 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684866 | JOSE L FELIX GOMEZ | ADDRESS ON FILE | | | | | | | |
| 684867 | JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | | ARECIBO | PR | 00612 | |
| 248388 | JOSE L FERNANDEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 684868 | JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | | CAGUAS | PR | 00725 | |
| 248389 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248390 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248391 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 248392 | JOSE L FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 684869 | JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684870 | JOSE L FERRER | ADDRESS ON FILE | | | | | | | |
| 248393 | JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248394 | JOSE L FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 684871 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684872 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248395 | JOSE L FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684873 | JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 248396 | JOSE L FIGUEROA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 684874 | JOSE L FIGUEROA MULLER | ADDRESS ON FILE | | | | | | | |
| 248397 | JOSE L FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 248398 | JOSE L FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248399 | JOSE L FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 248400 | JOSE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684875 | JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| 248401 | JOSE L FIGUEROA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 684876 | JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |
| 684877 | JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| 248402 | JOSE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 248403 | JOSE L FONSECA PLAZA | ADDRESS ON FILE | | | | | | | |
| 684878 | JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 248404 | JOSE L FORTUNO APONTE | ADDRESS ON FILE | | | | | | | |
| 248405 | JOSE L FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 684879 | JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| 684880 | JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 684881 | JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| 684882 | JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 248406 | JOSE L GALARZA NERIS | ADDRESS ON FILE | | | | | | | |
| 684883 | JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 684884 | JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 248407 | JOSE L GANGULLA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 248408 | JOSE L GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248409 | JOSE L GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 248410 | JOSE L GARCIA DE QUEVEDO MOJICA | ADDRESS ON FILE | | | | | | | |
| 248411 | JOSE L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684885 | JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| 248412 | JOSE L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684886 | JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 248413 | JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684887 | JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| 684888 | JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| 684889 | JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| 248414 | JOSE L GASTON ROLON | ADDRESS ON FILE | | | | | | | |
| 248415 | JOSE L GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 684890 | JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 684891 | JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 248416 | JOSE L GINES ROSADO A/C JOSE L GINES | ADDRESS ON FILE | | | | | | | |
| 248417 | JOSE L GODREAU CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 248418 | JOSE L GOMEZ COSME | ADDRESS ON FILE | | | | | | | |
| 248419 | JOSE L GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684892 | JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 684893 | JOSE L GONZALEZ | HC 4 BOX 15344 | | | | MOCA | PR | 00676 | |
| 684894 | JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 684895 | JOSE L GONZALEZ TORRES | PO BOX 3186 | | | | RIO GRANDE | PR | 00745 | |
| 248420 | JOSE L GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248421 | JOSE L GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 684896 | JOSE L GONZALEZ CALVENTY | ADDRESS ON FILE | | | | | | | |
| 248422 | JOSE L GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 248423 | JOSE L GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 684897 | JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | | SAN JUAN | PR | 00926 | |
| 684898 | JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | | VEGA ALTA | PR | 00692 | |
| 684899 | JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | | PONCE | PR | 00731 | |
| 684900 | JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | | MOCA | PR | 00676 | |
| 684901 | JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | | CAROLINA | PR | 00987 | |
| 684902 | JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 248424 | JOSE L GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 248425 | JOSE L GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 684903 | JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 684904 | JOSE L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 684905 | JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 684906 | JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | | TOA BAJA | PR | 00959 | |
| 684907 | JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 248426 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 684908 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248427 | JOSE L GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| 248428 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248429 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248430 | JOSE L GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 248431 | JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 248432 | JOSE L GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 684909 | JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | | HUMACAO | PR | 00791 | |
| 684910 | JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 248433 | JOSE L GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 684911 | JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 248434 | JOSE L GUADALUPE DUQUE | ADDRESS ON FILE | | | | | | | |
| 684912 | JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | | SAN JUAN | PR | 00923 | |
| 248435 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| 248436 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | | |
| 248437 | JOSE L GUITIERREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 684913 | JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 248438 | JOSE L GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 248439 | JOSE L GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 684914 | JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 684915 | JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 684916 | JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 684917 | JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | | BAYAMON | PR | 00956-9614 | |
| 248440 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 248441 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 684918 | JOSE L HERNANDEZ CHINIQUE | PORTALES DE CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684919 | JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 248442 | JOSE L HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 684920 | JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 248443 | JOSE L HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 248444 | JOSE L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248445 | JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248446 | JOSE L HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684921 | JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | | MOCA | PR | 00676 | |
| 248447 | JOSE L HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 684922 | JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | | ARECIBO | PR | 00613 | |
| 684924 | JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | | MOCA | PR | 00676 | |
| 684923 | JOSE L HERNANDEZ VELEZ | P O BOX 8005 | | | | MOCA | PR | 00676 | |
| 684925 | JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 684926 | JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 684927 | JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | | GUAYNABO | PR | 00970-3375 | |
| 684928 | JOSE L INFANTE ADAMES | PO BOX 189 | | | | SABANA SECA | PR | 00952 | |
| 684929 | JOSE L IRIZARRY CASTRO | HC 1 BOX 5136 | | | | GUAYANILLA | PR | 00656 | |
| 684930 | JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | | LAJAS | PR | 00667 | |
| 248448 | JOSE L IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684931 | JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224 VIA 40 | | | CAROLINA | PR | 00983 | |
| 684932 | JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| 248449 | JOSE L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248450 | JOSE L ITHIER Y NOEMI PRATTS | ADDRESS ON FILE | | | | | | | |
| 248451 | JOSE L JIMENEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 684933 | JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUNOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| 248452 | JOSE L JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248453 | JOSE L JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 684934 | JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 684935 | JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| 684936 | JOSE L KERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 248454 | JOSE L LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248455 | JOSE L LABOY ACABEO | ADDRESS ON FILE | | | | | | | |
| 248456 | JOSE L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684937 | JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| 684938 | JOSE L LACLAUSTRA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 248457 | JOSE L LAGARES SANTANA | ADDRESS ON FILE | | | | | | | |
| 248458 | JOSE L LAJARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248459 | JOSE L LAMBOY | ADDRESS ON FILE | | | | | | | |
| 684939 | JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| 684940 | JOSE L LEBRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 248460 | JOSE L LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| 684941 | JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| 248461 | JOSE L LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| 684942 | JOSE L LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 684943 | JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| 684944 | JOSE L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248462 | JOSE L LIMA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 684945 | JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684946 | JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684947 | JOSE L LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| 248463 | JOSE L LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 684948 | JOSE L LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 684949 | JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | | RIO GRANDE | PR | 00745 | |
| 684950 | JOSE L LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248464 | JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684951 | JOSE L LOPEZ FIGUEROA | BDA GUAYAQUIEL | 72 CALLE EPIFANIO LOPEZ | | | GUAYANILLA | PR | 00656 | |
| 248465 | JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | | | |
| 248466 | JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | | | |
| 248467 | JOSE L LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684952 | JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 248468 | JOSE L LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 248469 | JOSE L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684953 | JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 684954 | JOSE L LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248471 | JOSE L LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248472 | JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | ADDRESS ON FILE | | | | | | | |
| 248473 | JOSE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248474 | JOSE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684955 | JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | | YAUCO | PR | 00698 | |
| 684956 | JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 684957 | JOSE L LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 248475 | JOSE L LOPEZ URGUIA | ADDRESS ON FILE | | | | | | | |
| 248476 | JOSE L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684958 | JOSE L LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 684959 | JOSE L LORENZANO RIVERA | SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 684960 | JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | | ARECIBO | PR | 00612 | |
| 248477 | JOSE L LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 684961 | JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | | LAS PIEDRAS | PR | 00771 | |
| 684962 | JOSE L LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 684963 | JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 684964 | JOSE L LUGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 248478 | JOSE L LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 248479 | JOSE L LUGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 248480 | JOSE L LUZUNARIS MOJICA | ADDRESS ON FILE | | | | | | | |
| 684965 | JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | | VEGA ALTA | PR | 00692-9605 | |
| 684966 | JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 | |
| 248482 | JOSE L MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684967 | JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684968 | JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 | |
| 248483 | JOSE L MALDONADO LARROQUE | ADDRESS ON FILE | | | | | | | |
| 248484 | JOSE L MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 684969 | JOSE L MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248485 | JOSE L MALDONADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 684970 | JOSE L MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 684971 | JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 | |
| 248486 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 248487 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 684972 | JOSE L MARIEL AYALA | PO BOX 2205 | | | | GUAYNABO | PR | 00965 | |
| 684973 | JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 684974 | JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 248488 | JOSE L MARIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 684975 | JOSE L MARQUEZ AVILES | BO BARRAZAS | 853 KM 7 8 | | | CAROLINA | PR | 00985 | |
| 248489 | JOSE L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684976 | JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 684977 | JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 | |
| 248490 | JOSE L MARRERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684978 | JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 | |
| 684979 | JOSE L MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248491 | JOSE L MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 684980 | JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 | |
| 684981 | JOSE L MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 684982 | JOSE L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684983 | JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 684984 | JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 | |
| 248492 | JOSE L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 248493 | JOSE L MARTINEZ BENEJAN | ADDRESS ON FILE | | | | | | | |
| 684985 | JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 | |
| 684986 | JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 | |
| 684987 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 684988 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 684989 | JOSE L MARTINEZ HIDALDO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 | |
| 248494 | JOSE L MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684990 | JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 | |
| 248495 | JOSE L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684991 | JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 | |
| 684992 | JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 | |
| 248496 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248497 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248498 | JOSE L MARTINEZ SARIEGO | ADDRESS ON FILE | | | | | | | |
| 684993 | JOSE L MARTINEZ SARIEGO | HC OI BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| 684994 | JOSE L MARTINEZ SOTO | QUINTAS DE CUPEY | E 20 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 248499 | JOSE L MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 248501 | JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248502 | JOSE L MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 248503 | JOSE L MATEO BERLY | ADDRESS ON FILE | | | | | | | |
| 248504 | JOSE L MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 684995 | JOSE L MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 248505 | JOSE L MATOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684996 | JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 | |
| 684997 | JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 | |
| 248506 | JOSE L MEDINA / SARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684998 | JOSE L MEDINA ARCE | ADDRESS ON FILE | | | | | | | |
| 684999 | JOSE L MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248508 | JOSE L MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685000 | JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 | |
| 685001 | JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 | |
| 248509 | JOSE L MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685002 | JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 248510 | JOSE L MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 248511 | JOSE L MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685003 | JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 | |
| 248512 | JOSE L MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 685004 | JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 | |
| 685005 | JOSE L MENDEZ RODRIGUEZ | BO CELADA PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 | |
| 685006 | JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 685007 | JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 | |
| 248513 | JOSE L MENDEZ SOJO | ADDRESS ON FILE | | | | | | | |
| 248514 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 685008 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 685009 | JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 | |
| 685010 | JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 248515 | JOSE L MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 685011 | JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23 9 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 685012 | JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 248516 | JOSE L MERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 248517 | JOSE L MERCADO SOSA | ADDRESS ON FILE | | | | | | | |
| 685013 | JOSE L MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| 685014 | JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 685015 | JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 | |
| 685016 | JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 | |
| 685017 | JOSE L MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685018 | JOSE L MIRANDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 685019 | JOSE L MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 685020 | JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 | |
| 685021 | JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 | |
| 248518 | JOSE L MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248519 | JOSE L MIRANDA VIDALI | ADDRESS ON FILE | | | | | | | |
| 248520 | JOSE L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 248521 | JOSE L MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 685022 | JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 685023 | JOSE L MONTALVO VAZQUE | ADDRESS ON FILE | | | | | | | |
| 248522 | JOSE L MONTES LUGO | ADDRESS ON FILE | | | | | | | |
| 685024 | JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 | |
| 685025 | JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| 685026 | JOSE L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 685027 | JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 248523 | JOSE L MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 685028 | JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| 685029 | JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 | |
| 685030 | JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| 685031 | JOSE L MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 248524 | JOSE L MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685032 | JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 248525 | JOSE L MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 248526 | JOSE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685033 | JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248527 | JOSE L MORINGLANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685034 | JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| 685035 | JOSE L MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685036 | JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |
| 248528 | JOSE L MULLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 685037 | JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |
| 248529 | JOSE L MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248530 | JOSE L MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 685038 | JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 685039 | JOSE L NARVAEZ A/C OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| 685040 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685041 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248531 | JOSE L NARVAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685042 | JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| 685043 | JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 685044 | JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| 248532 | JOSE L NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685045 | JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| 248533 | JOSE L NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248534 | JOSE L NEGRON MERCED | ADDRESS ON FILE | | | | | | | |
| 248535 | JOSE L NERYS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 248536 | JOSE L NIETO MINGO | ADDRESS ON FILE | | | | | | | |
| 248537 | JOSE L NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248538 | JOSE L NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 685046 | JOSE L NIEVES REYES | HC 1 BOX 7905 | | | | AGUAS BUENAS | PR | 00703-9303 | |
| 248539 | JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248540 | JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248541 | JOSE L NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 685047 | JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | | CAROLINA | PR | 00986 | |
| 685048 | JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | | SAN JUAN | PR | 00926 | |
| 685049 | JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 685050 | JOSE L NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 685051 | JOSE L NIEVES VELEZ | BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 685052 | JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | | SAN JUAN | PR | 00918 | |
| 685053 | JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | | BAYAMON | PR | 00959 | |
| 685054 | JOSE L OJEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 248542 | JOSE L OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685055 | JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | | PONCE | PR | 00731-9660 | |
| 248543 | JOSE L OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 685056 | JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 685057 | JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | | VILLALBA | PR | 00766 | |
| 685058 | JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | | DORADO | PR | 00646 | |
| 685059 | JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | | DORADO | PR | 00646 | |
| 248544 | JOSE L ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 248545 | JOSE L ONNA MARRERO | ADDRESS ON FILE | | | | | | | |
| 685060 | JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | | PONCE | PR | 00731 | |
| 248547 | JOSE L ORTA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 248548 | JOSE L ORTEGA DUQUE | ADDRESS ON FILE | | | | | | | |
| 248549 | JOSE L ORTEGA MATEO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248550 | JOSE L ORTEGA NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 248551 | JOSE L ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 685061 | JOSE L ORTIZ & ASOC | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 685062 | JOSE L ORTIZ & ASSOCIATES | 1605 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685063 | JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 248552 | JOSE L ORTIZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 248553 | JOSE L ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 685064 | JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | | OROCOVIS | PR | 00720 | |
| 685065 | JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| 685066 | JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| 248554 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 685067 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248555 | JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685068 | JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| 248556 | JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248557 | JOSE L ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 685069 | JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 248558 | JOSE L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685070 | JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 248559 | JOSE L ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 248560 | JOSE L ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248561 | JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685071 | JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685072 | JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| 248562 | JOSE L ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 685073 | JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |
| 248563 | JOSE L ORTIZ VELLON | ADDRESS ON FILE | | | | | | | |
| 685074 | JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| 248564 | JOSE L OSORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 685075 | JOSE L OTERO ARCE | ADDRESS ON FILE | | | | | | | |
| 685076 | JOSE L OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 685077 | JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| 248565 | JOSE L PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 248566 | JOSE L PABON VENEGAS | ADDRESS ON FILE | | | | | | | |
| 685078 | JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| 685079 | JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 685080 | JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| 685081 | JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 685082 | JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| 248567 | JOSE L PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 248568 | JOSE L PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685083 | JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| 685084 | JOSE L PADRO PEREZ | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| 248569 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 248570 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 685085 | JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 685086 | JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4 CALLE LIZA ESTE | | | TOA BAJA | PR | 00949 | |
| 685087 | JOSE L PAGAN MARTINEZ | P O BOX 868 | | | | COMERIO | PR | 00782 | |
| 248571 | JOSE L PAGAN MARZUETA | ADDRESS ON FILE | | | | | | | |
| 248572 | JOSE L PAGAN MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685088 | JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | | GURABO | PR | 00778 | |
| 685089 | JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | | MOROVIS | PR | 00687 | |
| 248573 | JOSE L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685090 | JOSE L PAGAN SANTOS | PO BOX 8836 | | | | CAROLINA | PR | 00988 | |
| 685091 | JOSE L PAGAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 685092 | JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 685093 | JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | | CAROLINA | PR | 00984 | |
| 248574 | JOSE L PARDO | ADDRESS ON FILE | | | | | | | |
| 248575 | JOSE L PARES QUINONES | ADDRESS ON FILE | | | | | | | |
| 248576 | JOSE L PARIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 685094 | JOSE L PASTRANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248577 | JOSE L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248578 | JOSE L PENSON PENA | ADDRESS ON FILE | | | | | | | |
| 248579 | JOSE L PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685095 | JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 685096 | JOSE L PEREIRA BAEZ | PO BOX 269 | | | | CULEBRA | PR | 00725 | |
| 685097 | JOSE L PEREZ AQUINO | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 248581 | JOSE L PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 248582 | JOSE L PEREZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 248583 | JOSE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 248584 | JOSE L PEREZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 248585 | JOSE L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685098 | JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | | PONCE | PR | 00731-9712 | |
| 685099 | JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 685100 | JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | | SAN JUAN | PR | 00926 | |
| 248586 | JOSE L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248587 | JOSE L PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 248588 | JOSE L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685102 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| 685101 | JOSE L PEREZ PANDIN | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | CAMUY | PR | 00627-9604 | |
| 685103 | JOSE L PEREZ PRIETO | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 248589 | JOSE L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685104 | JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 685106 | JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 685105 | JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685107 | JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 248591 | JOSE L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685108 | JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| 685109 | JOSE L PESQUERA ROLON | P O BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| 685110 | JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |
| 685111 | JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 248592 | JOSE L PLAZA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 248593 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248594 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248595 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248596 | JOSE L PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 685112 | JOSE L PURCELL TERRON | PO BOX 1470 | | | | UTUADO | PR | 00641 | |
| 248597 | JOSE L QUESADA LAO | ADDRESS ON FILE | | | | | | | |
| 685113 | JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685114 | JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 248598 | JOSE L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685115 | JOSE L QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 248599 | JOSE L QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248600 | JOSE L QUIROS Y CASSANDRA C QUIROS | ADDRESS ON FILE | | | | | | | |
| 685116 | JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |
| 685117 | JOSE L RAMIREZ COLL | 63 KINGS COURT ST APT 6 A | | | | SAN JUAN | PR | 00911 | |
| 685119 | JOSE L RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 685118 | JOSE L RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 685120 | JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| 685121 | JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| 248601 | JOSE L RAMIREZ TUA | ADDRESS ON FILE | | | | | | | |
| 248602 | JOSE L RAMON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 248603 | JOSE L RAMON TRUCKING INC | HC 72 BOX 7240 | | | | CAYEY | PR | 00736 | |
| 248604 | JOSE L RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248605 | JOSE L RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685122 | JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| 685123 | JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| 248606 | JOSE L RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 248607 | JOSE L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685124 | JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| 685125 | JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| 685126 | JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685127 | JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 248608 | JOSE L RENTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685128 | JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| 248609 | JOSE L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 248610 | JOSE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 685129 | JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 685130 | JOSE L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248611 | JOSE L REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 248612 | JOSE L REYES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248613 | JOSE L RICO DAVILA | ADDRESS ON FILE | | | | | | | |
| 685131 | JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| 685132 | JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| 685133 | JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| 685134 | JOSE L RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 685135 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685136 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685137 | JOSE L RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248615 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 685138 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248616 | JOSE L RIOS MALPICA | ADDRESS ON FILE | | | | | | | |
| 248617 | JOSE L RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248618 | JOSE L RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 248619 | JOSE L RIVERA | ADDRESS ON FILE | | | | | | | |
| 248620 | JOSE L RIVERA | ADDRESS ON FILE | | | | | | | |
| 685139 | JOSE L RIVERA | URB VILLA DEL CARMEN | B 35 CALLE 2 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248621 | JOSE L RIVERA / ANA L ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 685140 | JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | | AIBONITO | PR | 00705 | |
| 248622 | JOSE L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 685141 | JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | | YABUCOA | PR | 00767 | |
| 248623 | JOSE L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 248624 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248625 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248626 | JOSE L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 685142 | JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | | DORADO | PR | 00646 | |
| 685143 | JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725 | |
| 248627 | JOSE L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 248628 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248629 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685144 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685145 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685146 | JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 685147 | JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | | COROZAL | PR | 00783 | |
| 685148 | JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248630 | JOSE L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 248631 | JOSE L RIVERA NATAL | ADDRESS ON FILE | | | | | | | |
| 248632 | JOSE L RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 685149 | JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NU¥EZ | | | | SABANA GRANDE | PR | 00637 | |
| 685150 | JOSE L RIVERA NAZARIO | HC -01 BOX 7051 | | | | VILLALBA | PR | 00766 | |
| 248633 | JOSE L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 685151 | JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 685152 | JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 248634 | JOSE L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 248635 | JOSE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248636 | JOSE L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685153 | JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | | DORADO | PR | 00646 | |
| 685154 | JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 | |
| 248637 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 685155 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 685156 | JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814 I RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 248638 | JOSE L RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 248639 | JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685157 | JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685158 | JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685159 | JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685160 | JOSE L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685161 | JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248640 | JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248641 | JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248642 | JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685162 | JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 | |
| 685163 | JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 685164 | JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 | |
| 248643 | JOSE L RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 685165 | JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685166 | JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 685167 | JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 248644 | JOSE L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 685168 | JOSE L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 685169 | JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 | |
| 685170 | JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 685171 | JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 248645 | JOSE L RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 248646 | JOSE L ROBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 248647 | JOSE L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685172 | JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 | |
| 248648 | JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248649 | JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248650 | JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685173 | JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 | |
| 685174 | JOSE L RODRIGUEZ a/c RAINDROP OF PR | HC 03 BOX 34393 | | | | HATILLO | PR | 00659 | |
| 685175 | JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1 APTO 304 | | | SAN JUAN | PR | 00927 | |
| 248651 | JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 248652 | JOSE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248653 | JOSE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685176 | JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | | AIBONITO | PR | 00705 | |
| 248654 | JOSE L RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 685177 | JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 248655 | JOSE L RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 685178 | JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | | CAGUAS | PR | 00725 | |
| 248656 | JOSE L RODRIGUEZ MARUCCI | ADDRESS ON FILE | | | | | | | |
| 248657 | JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 248658 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 248659 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 685179 | JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 248660 | JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 685180 | JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | | CAGUAS | PR | 00726 | |
| 248661 | JOSE L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 685181 | JOSE L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 685182 | JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685183 | JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 685184 | JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 685185 | JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 248662 | JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248663 | JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248664 | JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248665 | JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685186 | JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | | BARCELONETA | PR | 00617 | |
| 685187 | JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | | QUEBRADILLAS | PR | 00678 | |
| 685188 | JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | | PONCE | PR | 00731 | |
| 685189 | JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685190 | JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES | SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 248666 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248667 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248668 | JOSE L RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 248669 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248670 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248671 | JOSE L RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 685191 | JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | | YABUCOA | PR | 00767-9403 | |
| 248672 | JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248673 | JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685192 | JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685193 | JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 685194 | JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969-5205 | |
| 685195 | JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | | BAJADERO | PR | 00616 | |
| 685196 | JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | | CANOVANAS | PR | 00729 | |
| 685197 | JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685198 | JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | | MAYAGUEZ | PR | 00680 | |
| 685199 | JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 685200 | JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 685201 | JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | | HATILLO | PR | 00659 | |
| 685202 | JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | | AGUADILLA | PR | 00603 | |
| 248674 | JOSE L ROMAN | ADDRESS ON FILE | | | | | | | |
| 248675 | JOSE L ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248676 | JOSE L ROMAN BELLO | ADDRESS ON FILE | | | | | | | |
| 248677 | JOSE L ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 248678 | JOSE L ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 685203 | JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248679 | JOSE L ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685204 | JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | | GURABO | PR | 00778 | |
| 685205 | JOSE L ROMAN QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 248680 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248681 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685206 | JOSE L ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 248682 | JOSE L ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 248683 | JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 685207 | JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1 CALLE 614 | | | SAN JUAN | PR | 00985 | |
| 248684 | JOSE L ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 685208 | JOSE L ROMERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 685209 | JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| 685210 | JOSE L ROSA LEON | ADDRESS ON FILE | | | | | | | |
| 248685 | JOSE L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685211 | JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 248686 | JOSE L ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248687 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248688 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248689 | JOSE L ROSA TORRE | ADDRESS ON FILE | | | | | | | |
| 685212 | JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| 248690 | JOSE L ROSADO DEXTER | ADDRESS ON FILE | | | | | | | |
| 685213 | JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248691 | JOSE L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248692 | JOSE L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248693 | JOSE L ROSARIO ALBIZU | ADDRESS ON FILE | | | | | | | |
| 248694 | JOSE L ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 248695 | JOSE L ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 248696 | JOSE L ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 685214 | JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 685215 | JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| 685216 | JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| 248697 | JOSE L ROSARIO FABREGAS | ADDRESS ON FILE | | | | | | | |
| 248698 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248699 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248700 | JOSE L ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 248701 | JOSE L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248702 | JOSE L ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 248703 | JOSE L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685217 | JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 248704 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 248705 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 248706 | JOSE L ROSSELLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 248707 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 248708 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 685218 | JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 248709 | JOSE L RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248710 | JOSE L RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248711 | JOSE L RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685219 | JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 685220 | JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 685221 | JOSE L RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 685222 | JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | | SAN JUAN | PR | 00926 | |
| 248712 | JOSE L SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685223 | JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 685224 | JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | | SABANA GRANDE | PR | 00637 | |
| 248713 | JOSE L SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248714 | JOSE L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248715 | JOSE L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248716 | JOSE L SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685225 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 685226 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 685227 | JOSE L SANCHEZ REYES | PO BOX 183 | | | | UTUADO | PR | 00641 | |
| 248717 | JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685228 | JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | | HATILLO | PR | 00659 | |
| 685229 | JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 685230 | JOSE L SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 685231 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 685232 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248718 | JOSE L SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 685233 | JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | | CAGUAS | PR | 00726 | |
| 248719 | JOSE L SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248720 | JOSE L SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 685234 | JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | | ISABELA | PR | 00662 | |
| 685235 | JOSE L SANTIAGO CRESPO | BOX 655 | | | | ISABELA | PR | 00662 | |
| 685236 | JOSE L SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685237 | JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 248721 | JOSE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685238 | JOSE L SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248722 | JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685239 | JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | | ARROYO | PR | 00714 | |
| 685240 | JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | | ARROYO | PR | 00714 | |
| 248723 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 248724 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 248725 | JOSE L SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 685241 | JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | | LAJAS | PR | 00667 | |
| 685242 | JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | | CAGUAS | PR | 00726 | |
| 248726 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 248727 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 685243 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 685244 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 248728 | JOSE L SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685245 | JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | | SAN JUAN | PR | 00928 | |
| 248729 | JOSE L SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 248730 | JOSE L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685246 | JOSE L SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 685247 | JOSE L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685248 | JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 685249 | JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | | GURABO | PR | 00778 | |
| 685250 | JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | | TOA ALTA | PR | 00953 | |
| 685251 | JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | | CAROLINA | PR | 00978 | |
| 685252 | JOSE L SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685253 | JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 685254 | JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | | CAGUAS | PR | 00725-9240 | |
| 248731 | JOSE L SIERRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248732 | JOSE L SIERRA WESTON | ADDRESS ON FILE | | | | | | | |
| 685255 | JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | | GUAYNABO | PR | 00968 | |
| 685256 | JOSE L SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248733 | JOSE L SIMONETTI PICORELLI | ADDRESS ON FILE | | | | | | | |
| 685257 | JOSE L SISCO TORO | ADDRESS ON FILE | | | | | | | |
| 248734 | JOSE L SOCIAS SALCEDO | ADDRESS ON FILE | | | | | | | |
| 248735 | JOSE L SOLER BATISTA | ADDRESS ON FILE | | | | | | | |
| 685258 | JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 685259 | JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | | YABUCOA | PR | 00767 | |
| 685260 | JOSE L SOLIS VEGA | PO BOX 905 | | | | YABUCOA | PR | 00767 | |
| 685261 | JOSE L SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685262 | JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248736 | JOSE L SOTO CUBA | ADDRESS ON FILE | | | | | | | |
| 685263 | JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 | |
| 685264 | JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 | |
| 248737 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 248738 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685265 | JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685266 | JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 | |
| 685267 | JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 685268 | JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 | |
| 685269 | JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 | |
| 685270 | JOSE L SUAREZ MENENDEZ | A5 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 248739 | JOSE L SUAREZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 248740 | JOSE L TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 685271 | JOSE L TELLADO COLON | ADDRESS ON FILE | | | | | | | |
| 685272 | JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 | |
| 248741 | JOSE L TIRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 685273 | JOSE L TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248742 | JOSE L TIRADO SOTO | ADDRESS ON FILE | | | | | | | |
| 685274 | JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| 685275 | JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 | |
| 248743 | JOSE L TORRES | ADDRESS ON FILE | | | | | | | |
| 685276 | JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 | |
| 685277 | JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 | |
| 248744 | JOSE L TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 685278 | JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 | |
| 685279 | JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 | |
| 248745 | JOSE L TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| 248746 | JOSE L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 685280 | JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 685281 | JOSE L TORRES GUTIERREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 | |
| 248747 | JOSE L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685282 | JOSE L TORRES MALDONADO | PO BOX 73 | | | | YAUCO | PR | 00698 | |
| 685283 | JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 248748 | JOSE L TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 685284 | JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 | |
| 685285 | JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 | |
| 248749 | JOSE L TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 248750 | JOSE L TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 685286 | JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 | |
| 685287 | JOSE L TORRES ORENGO | 553 CALLE MADRID | | | | YAUCO | PR | 00698-2569 | |
| 248751 | JOSE L TORRES ORTA | ADDRESS ON FILE | | | | | | | |
| 685288 | JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 248752 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 248753 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 685289 | JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 | |
| 685290 | JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 248754 | JOSE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248755 | JOSE L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 685291 | JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248756 | JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685292 | JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 | |
| 248757 | JOSE L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 248758 | JOSE L TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 248759 | JOSE L TORRES SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685293 | JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 685294 | JOSE L TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 248760 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 248761 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 685295 | JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 | |
| 685296 | JOSE L TORRES VELEZ | PARC AMALIA MARIN | 1604 AVE EDUARDO RUBERT PLAYA | | | PONCE | PR | 00716 | |
| 685297 | JOSE L TORRES VILLANUEVA | PO BOX 3007 | | | | ARECIBO | PR | 00613 | |
| 248762 | JOSE L TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 685298 | JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 | |
| 248763 | JOSE L VALCARCEL ROMERO | ADDRESS ON FILE | | | | | | | |
| 685299 | JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 | |
| 248764 | JOSE L VALDES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 685300 | JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 685301 | JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 | |
| 248765 | JOSE L VALEDON PEREZ | ADDRESS ON FILE | | | | | | | |
| 685302 | JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 | |
| 248766 | JOSE L VARGAS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 248767 | JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 | |
| 248768 | JOSE L VARGAS FRATTICELLI | ADDRESS ON FILE | | | | | | | |
| 685303 | JOSE L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248769 | JOSE L VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 248770 | JOSE L VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 685304 | JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 685305 | JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 | |
| 248771 | JOSE L VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 248772 | JOSE L VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 248773 | JOSE L VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 685306 | JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 | |
| 248774 | JOSE L VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| 685307 | JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 685308 | JOSE L VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248775 | JOSE L VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248776 | JOSE L VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685309 | JOSE L VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685310 | JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 248777 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248778 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685311 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248779 | JOSE L VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 685312 | JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 248780 | JOSE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 248781 | JOSE L VAZQUEZ PEDROSA | ADDRESS ON FILE | | | | | | | |
| 248782 | JOSE L VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 685313 | JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | | ARECIBO | PR | 00612 | |
| 248783 | JOSE L VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 685314 | JOSE L VAZQUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 248784 | JOSE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685315 | JOSE L VEGA | HC 05 BOX 9994 | | | | RIO GRANDE | PR | 00745-9607 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685316 | JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 685317 | JOSE L VEGA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685318 | JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | | SABANA GRANDE | PR | 00637 | |
| 685319 | JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | | LAS PIEDRAS | PR | 00771 | |
| 248785 | JOSE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248786 | JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248787 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248788 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248789 | JOSE L VELAQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248790 | JOSE L VELAZCO RAMOS | ADDRESS ON FILE | | | | | | | |
| 685320 | JOSE L VELAZQUEZ | PO BOX 292 | | | | ENSENADA | PR | 00647 | |
| 685321 | JOSE L VELAZQUEZ ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 248791 | JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 685322 | JOSE L VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 248792 | JOSE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685323 | JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 248794 | JOSE L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685324 | JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | | LAS MARIAS | PR | 00670 | |
| 248795 | JOSE L VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 685325 | JOSE L VELEZ RAMOS | PO BOX 491 | | | | CABO ROJO | PR | 00623 | |
| 248796 | JOSE L VELEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 685326 | JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 248797 | JOSE L VELLON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 685327 | JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | | SANTURCE | PR | 00915 | |
| 685328 | JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 248798 | JOSE L VILELLA CASASNOVA/ KARLAN | ADDRESS ON FILE | | | | | | | |
| 685329 | JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 248799 | JOSE L VILLAFANE ROMAN | ADDRESS ON FILE | | | | | | | |
| 248800 | JOSE L VILLALON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 248801 | JOSE L VILLAMIL CASANOVA | ADDRESS ON FILE | | | | | | | |
| 685330 | JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 | |
| 248802 | JOSE L VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685331 | JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| 248803 | JOSE L ZAMBRANA MORALES | ADDRESS ON FILE | | | | | | | |
| 248804 | JOSE L ZAMBRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685332 | JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 248805 | JOSE L ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685333 | JOSE L ZAYAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 685334 | JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 | |
| 685335 | JOSE L. ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 685336 | JOSE L. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685337 | JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 248806 | JOSE L. ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248807 | JOSE L. ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248808 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| 248809 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | | |
| 248810 | JOSE L. ARCAY ARZOLA | ADDRESS ON FILE | | | | | | | |
| 685338 | JOSE L. ARCE | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248811 | JOSE L. ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248812 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 248813 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 248814 | JOSE L. AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 248815 | JOSE L. BRUNO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 685339 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685340 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685341 | JOSE L. CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 248816 | JOSE L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 685342 | JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| 248817 | JOSE L. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 685343 | JOSE L. COMULADA-SANTINI | ADDRESS ON FILE | | | | | | | |
| 248818 | JOSE L. CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 248819 | JOSE L. CORDERO VIERA | ADDRESS ON FILE | | | | | | | |
| 685344 | JOSE L. COUVERTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248820 | JOSE L. CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 248821 | JOSE L. CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 248822 | JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| 248823 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248824 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248825 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248826 | JOSE L. ECHEVARRIA HILERIO | ADDRESS ON FILE | | | | | | | |
| 685345 | JOSE L. GALARZA ARJONA | ADDRESS ON FILE | | | | | | | |
| 685346 | JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| 248827 | JOSE L. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 685347 | JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 685348 | JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248828 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 685349 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 248829 | JOSE L. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248830 | JOSE L. GONZALEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 248831 | JOSE L. GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 685350 | JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| 248832 | JOSE L. GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 685351 | JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR E-17 CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| 248833 | JOSE L. GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 685352 | JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 685353 | JOSE L. IGLESIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 248834 | JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 248835 | JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 685354 | JOSE L. JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685355 | JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | | CAYEY | PR | 00736 | |
| 685356 | JOSE L. MACHUCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 248836 | JOSE L. MALDOMNADO HEVIA | ADDRESS ON FILE | | | | | | | |
| 685357 | JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 248837 | JOSE L. MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 248838 | JOSE L. MONTALVO CRESPO | ADDRESS ON FILE | | | | | | | |
| 248839 | JOSE L. MORALES | ADDRESS ON FILE | | | | | | | |
| 685358 | JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | | RIO PIEDRAS | PR | 00920 | |
| 248840 | JOSE L. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248841 | JOSE L. NEGRON FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 685359 | JOSE L. NEGRON ROSADO | 2 CALLE MCJONES | | | | VILLALBA | PR | 00766 | |
| 248842 | JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 685360 | JOSE L. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685361 | JOSE L. NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| 685362 | JOSE L. OCASIO CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 685363 | JOSE L. OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685364 | JOSE L. OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 685365 | JOSE L. ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685366 | JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | | PONCE | PR | 00731 | |
| 685367 | JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 248843 | JOSE L. ORTOLAZA SOTO | ADDRESS ON FILE | | | | | | | |
| 248844 | JOSE L. PENA ORMENO | ADDRESS ON FILE | | | | | | | |
| 248845 | JOSE L. PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | JOSÉ L. QUIÑONES VILLANUEVA | GUAYAMA MIL MAX | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 248847 | JOSE L. RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 685368 | JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | | CAYEY | PR | 00736-9555 | |
| 248848 | JOSE L. RAMOS HERNANDEZ, REPRESENTADO POR SU MADRE LEOMARY HERNÁNDEZ SANTANA | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 248849 | JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | | PONCE | PR | 00728-1504 | |
| 248850 | JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 248851 | JOSE L. RENTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248852 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248853 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248854 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248855 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 685369 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 685370 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 685371 | JOSE L. RIVERA DIAZ | BO CAMPANILLAS PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 248856 | JOSE L. RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248857 | JOSE L. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248858 | JOSE L. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 685372 | JOSE L. RIVERA RIOS | BO JAREALITO 247 | | | | ARECIBO | PR | 00612 | |
| 685373 | JOSE L. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685374 | JOSE L. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 248859 | JOSE L. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248860 | JOSE L. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 248861 | JOSE L. RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685376 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 685375 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 248862 | JOSÉ L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 248863 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 685377 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 685378 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 685379 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685380 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685381 | JOSE L. ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248864 | JOSE L. SALINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 685382 | JOSE L. SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248865 | JOSE L. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685383 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 685384 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 248866 | JOSE L. SOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 248867 | JOSE L. SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248868 | JOSE L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 248869 | JOSE L. TORRES SILVA | ADDRESS ON FILE | | | | | | | |
| 248870 | JOSE L. VALENTIN CARRILLO | ADDRESS ON FILE | | | | | | | |
| 248871 | JOSE L. VAZQUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 248872 | JOSE L. VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 248873 | JOSE L. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248874 | JOSE LABOY MEDINA | ADDRESS ON FILE | | | | | | | |
| 685385 | JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| 248875 | JOSE LAGES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 685386 | JOSE LAJARA TORRES | ADDRESS ON FILE | | | | | | | |
| 685387 | JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 685388 | JOSE LANZO MARGUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 685389 | JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| 685390 | JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| 685391 | JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| 685392 | JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| 685393 | JOSE LAZARO | ADDRESS ON FILE | | | | | | | |
| 685394 | JOSE LEBRON | ADDRESS ON FILE | | | | | | | |
| 685395 | JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| 248876 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 248877 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 685396 | JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| 685397 | JOSE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685398 | JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| 248878 | JOSE LEON ALICEA | ADDRESS ON FILE | | | | | | | |
| 685400 | JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| 685399 | JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| 248879 | JOSE LEONARDI REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 248880 | JOSE LEONEL ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685401 | JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| 248881 | JOSE LIBRAN COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 685402 | JOSE LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685403 | JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 248882 | JOSE LINARES/WANDA LINARES/JOSE BASILIO | ADDRESS ON FILE | | | | | | | |
| 685404 | JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 685405 | JOSE LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| 685406 | JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 685407 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685408 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685409 | JOSE LLOPIZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248883 | JOSE LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685410 | JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 685411 | JOSE LOPEZ - TUTOR JOSE A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248884 | JOSE LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 685412 | JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 685413 | JOSE LOPEZ APONTE | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 248885 | JOSE LOPEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 685414 | JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| 248886 | JOSE LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 248887 | JOSE LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685415 | JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| 685416 | JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 248888 | JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 685417 | JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 248889 | JOSE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685418 | JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 685419 | JOSE LOPEZ LAGUERRA | PO BOX 1838 | | | | A¥ASCO | PR | 00610 | |
| 248890 | JOSE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685420 | JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 248891 | JOSE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 248892 | JOSE LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 248893 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248894 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248895 | JOSE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 248896 | JOSE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685421 | JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| 248897 | JOSE LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 248898 | JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 248899 | JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 248900 | José López QuiNonez | ADDRESS ON FILE | | | | | | | |
| 248901 | JOSE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685422 | JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| 248902 | JOSE LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 248903 | JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685423 | JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |
| 685424 | JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 685425 | JOSE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 685426 | JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 685427 | JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 685428 | JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |
| 685429 | JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 685430 | JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| 685431 | JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| 248904 | JOSE LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685432 | JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| 685433 | JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |
| 248905 | JOSE LORENZO TORRES | ADDRESS ON FILE | | | | | | | |
| 685434 | JOSE LORENZO TORRES | REPARTO FLAMINGO C-8 VEL VIVI | | | | BAYAMON | PR | 00959 | |
| 685435 | JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 685436 | JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| 685437 | JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685438 | JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| 685439 | JOSE LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685440 | JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 685441 | JOSE LUGO LUGO | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 685442 | JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| 248906 | JOSE LUGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 685443 | JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| 685444 | JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| 248907 | JOSE LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 685445 | JOSE LUIS ALVARADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 685446 | JOSE LUIS RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 685447 | JOSE LUIS SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 685448 | JOSE LUIS ACOSTA CAQUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 | |
| 248908 | JOSE LUIS AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 685449 | JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 248909 | JOSE LUIS ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685450 | JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 248910 | JOSE LUIS AMIAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685451 | JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 | |
| 248911 | JOSE LUIS ATILANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248912 | JOSE LUIS AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 248913 | JOSE LUIS AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685452 | JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 685453 | JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 | |
| 685454 | JOSE LUIS BELARDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248914 | JOSE LUIS BERRIOS BAERGA | ADDRESS ON FILE | | | | | | | |
| 248915 | JOSE LUIS BORRERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 248916 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 248917 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 685455 | JOSE LUIS CALDERON | P O BOX 16114 | | | | TOA ALTA | PR | 00953 | |
| 248918 | JOSE LUIS CAMACHO SILVA | ADDRESS ON FILE | | | | | | | |
| 685456 | JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 248919 | JOSE LUIS CASTRO BORRERO | ADDRESS ON FILE | | | | | | | |
| 248920 | JOSE LUIS CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 248921 | JOSE LUIS CEDENO | ADDRESS ON FILE | | | | | | | |
| 248922 | JOSE LUIS CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 685457 | JOSE LUIS CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | | |
| 685458 | JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 | |
| 248923 | JOSE LUIS COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 685459 | JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685460 | JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 685461 | JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 685462 | JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | | SAN JUAN | PR | 00928 | |
| 685463 | JOSE LUIS CRUZ MERCADO | HC-01 BOX 5137 | | | | CAMUY | PR | 00627 | |
| 248924 | JOSE LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 685464 | JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 685465 | JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 248925 | JOSE LUIS CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 248926 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248927 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 685466 | JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | | SAN JUAN | PR | 00917 | |
| 248928 | JOSE LUIS DIAZ GRAGIRENE | ADDRESS ON FILE | | | | | | | |
| 685467 | JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | | SAN JUAN | PR | 00923 | |
| 248929 | JOSE LUIS DIAZ MONTIYO | ADDRESS ON FILE | | | | | | | |
| 685468 | JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | CUC STATION | | | CAYEY | PR | 00736 | |
| 685469 | JOSE LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685470 | JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 685471 | JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | | ISABELA | PR | 00662 | |
| 685472 | JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 248930 | JOSE LUIS FABRICS INC | HC 72 BOX 3766-303 | | | | NARANJITO | PR | 00719 | |
| 685473 | JOSE LUIS FERNANDEZ | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 248931 | JOSE LUIS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685474 | JOSE LUIS FERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 685475 | JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | | SAN JUAN | PR | 00902-0866 | |
| 685476 | JOSE LUIS FIGUEROA MULLER | ADDRESS ON FILE | | | | | | | |
| 248932 | JOSE LUIS FORTYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248933 | JOSE LUIS FUENTES BENITES | ADDRESS ON FILE | | | | | | | |
| 685477 | JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | | ANGELES | PR | 00611 | |
| 248934 | JOSE LUIS GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 685478 | JOSE LUIS GARCIA AGOSTO | 64 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | | |
| 248935 | JOSE LUIS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 685479 | JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | | PE¨UELAS | PR | 00624 | |
| 248936 | JOSE LUIS GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 685480 | JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 248937 | JOSE LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685481 | JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | | SAN JUAN | PR | 00913 | |
| 248938 | JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 248939 | JOSE LUIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 248940 | JOSE LUIS GORDREAU | ADDRESS ON FILE | | | | | | | |
| 685482 | JOSE LUIS GUTIERREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 685483 | JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| 248941 | JOSE LUIS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 248942 | JOSE LUIS GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 685484 | JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| 685485 | JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| 685486 | JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 248943 | JOSE LUIS JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 685487 | JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTAS | PR | 00601 | |
| 685488 | JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| 685489 | JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 248944 | JOSE LUIS LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248945 | JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |
| 248946 | JOSE LUIS LLAMAS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 685491 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| 685490 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 685492 | JOSE LUIS LOPEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 248947 | JOSE LUIS LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 248948 | JOSE LUIS LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 248949 | JOSE LUIS LOPEZ RUANO | ADDRESS ON FILE | | | | | | | |
| 248950 | JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 248951 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 685493 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 685494 | JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 248952 | JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 248953 | JOSE LUIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685495 | JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 248954 | JOSE LUIS MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248955 | JOSE LUIS MARTINEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 248956 | JOSE LUIS MATIAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 685496 | JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | | TOA ALTA | PR | 00953 | |
| 685497 | JOSE LUIS MERCED FLORES | ADDRESS ON FILE | | | | | | | |
| 685498 | JOSE LUIS MOJICA | HC-01 BOX 5715 | | | | GUAYNABO | PR | 00971 | |
| 685499 | JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | | GUAYNABO | PR | 00969 | |
| 248957 | JOSE LUIS MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 248958 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248959 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248960 | JOSE LUIS MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685500 | JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | | HUMACAO | PR | 00792 | |
| 685501 | JOSE LUIS NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 685502 | JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | | LUQUILLO | PR | 00773 | |
| 248961 | JOSE LUIS NOTARIO TOLL | ADDRESS ON FILE | | | | | | | |
| 248962 | JOSE LUIS NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 248963 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| 248964 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | | | |
| 248965 | JOSE LUIS OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 248966 | JOSE LUIS ORTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 685503 | JOSE LUIS ORTA GOMEZ | HC- 02 BOX 18208 | BO JAGUAL | | | GURABO | PR | 00778 | |
| 685504 | JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 685505 | JOSE LUIS ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 248967 | JOSÉ LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 685506 | JOSE LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685507 | JOSE LUIS OTERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248968 | JOSE LUIS PACHECO CASTRO | ADDRESS ON FILE | | | | | | | |
| 248969 | JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| 685508 | JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | | PATILLAS | PR | 00723 | |
| 685509 | JOSE LUIS PARADIZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685510 | JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 | |
| 685511 | JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 248970 | JOSE LUIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 685512 | JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 248971 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| 248972 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | | |
| 248973 | JOSE LUIS PONCE LUYANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685513 | JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 685514 | JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 248974 | JOSE LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248975 | JOSE LUIS RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248976 | JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 | |
| 248977 | JOSE LUIS RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248978 | JOSE LUIS RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685515 | JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 248979 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 248980 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 248981 | JOSE LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 248982 | JOSE LUIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685516 | JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 | |
| 685517 | JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 685518 | JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25 APT 179 | | | CAROLINA | PR | 00985 | |
| 685519 | JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 685520 | JOSE LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685521 | JOSE LUIS RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 248983 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248984 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248985 | JOSE LUIS RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 685522 | JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 | |
| 248986 | JOSE LUIS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 248988 | JOSE LUIS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 685523 | JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 248989 | JOSE LUIS RODRIGUEZ SAES | ADDRESS ON FILE | | | | | | | |
| 685524 | JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | | COROZAL | PR | 00783-9808 | |
| 685525 | JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685526 | JOSE LUIS ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 685527 | JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 685528 | JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | | FLORIDA | PR | 00650 | |
| 685529 | JOSE LUIS SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 685530 | JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | | GUAYNABO | PR | 00971 | |
| 685531 | JOSE LUIS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 685532 | JOSE LUIS SANTIAGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 248990 | JOSE LUIS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 248991 | JOSE LUIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248992 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| 248993 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | | |
| 685533 | JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | | RIO GRANDE | PR | 00745 | |
| 685534 | JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | | SAN JUAN | PR | 00923 | |
| 685535 | JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | | SAN JUAN | PR | 00919 | |
| 685536 | JOSE LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| 248994 | JOSE LUIS TORRES MAXAN | ADDRESS ON FILE | | | | | | | |
| 248995 | JOSE LUIS TROCHE | ADDRESS ON FILE | | | | | | | |
| 685537 | JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | | ARECIBO | PR | 00612-9627 | |
| 248996 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685538 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685539 | JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685540 | JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 685541 | JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 248997 | JOSE LUIS VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 248998 | JOSE LUIS VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS | VALLE REAL | 1716 MARQUESA | | | PONCE | PR | 00716-0513 | |
| 685543 | JOSE LUIS VIDOT SOTO | ADDRESS ON FILE | | | | | | | |
| 248999 | JOSE LUIS VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 685544 | JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 685545 | JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 685546 | JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 685547 | JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 | |
| 685548 | JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 | |
| 685549 | JOSE M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 685550 | JOSE M HERNANDEZ E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 | |
| 685551 | JOSE M LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 | |
| 685552 | JOSE M MERCADO CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 | |
| 685553 | JOSE M NAZARIO LOPEZ | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 685554 | JOSE M PEREZ RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 685555 | JOSE M RAMIREZ CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 685556 | JOSE M SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 | |
| 685557 | JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 | |
| 685558 | JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 249000 | JOSE M ABREU MERCED | ADDRESS ON FILE | | | | | | | |
| 249001 | JOSE M ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249002 | JOSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685559 | JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 685560 | JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 249003 | JOSE M ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 249004 | JOSE M ACEVEDO CARMINELLI | ADDRESS ON FILE | | | | | | | |
| 685561 | JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 249005 | JOSE M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249006 | JOSE M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685562 | JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 | |
| 685563 | JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 | |
| 249007 | JOSE M ACOSTA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685564 | JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 | |
| 685565 | JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 | |
| 685566 | JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 | |
| 249008 | JOSE M AGIS COLON | ADDRESS ON FILE | | | | | | | |
| 685567 | JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 | |
| 685568 | JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 685569 | JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 | |
| 249009 | JOSE M AGUIAR HIDALGO | ADDRESS ON FILE | | | | | | | |
| 685570 | JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 685571 | JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 249010 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 685573 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685574 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 685572 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 249011 | JOSE M ALEMANY GARCIA | ADDRESS ON FILE | | | | | | | |
| 685575 | JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 685576 | JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 | |
| 685577 | JOSE M ALICEA LOPEO | ADDRESS ON FILE | | | | | | | |
| 685578 | JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 | |
| 249012 | JOSE M ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249013 | JOSE M ALLENDE SEDA | ADDRESS ON FILE | | | | | | | |
| 685579 | JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 | |
| 249014 | JOSE M ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| 685580 | JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 685581 | JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 | |
| 685582 | JOSE M ALVARADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249015 | JOSE M ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| 685583 | JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 249016 | JOSE M ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 685584 | JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 685585 | JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 | |
| 249017 | JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685586 | JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 685587 | JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 | |
| 685588 | JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT D 303 | | | BAYAMON | PR | 00961 | |
| 685589 | JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 249018 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685590 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249019 | JOSE M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249020 | JOSE M ALVAREZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| 685591 | JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 685592 | JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 685593 | JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 | |
| 685594 | JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 685595 | JOSE M APONTE FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 | |
| 685596 | JOSE M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 249022 | JOSE M APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685597 | JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 | |
| 685598 | JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 685599 | JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| 685600 | JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| 685601 | JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 685602 | JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| 685603 | JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| 249023 | JOSE M ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685604 | JOSE M ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 685605 | JOSE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249024 | JOSE M ARZON DONATE | ADDRESS ON FILE | | | | | | | |
| 685606 | JOSE M ATILES AGUEDA | ADDRESS ON FILE | | | | | | | |
| 249025 | JOSE M AUGER MARCHAND | ADDRESS ON FILE | | | | | | | |
| 685607 | JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| 249026 | JOSE M AVILA GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685608 | JOSE M AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 249027 | JOSE M AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| 685609 | JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| 685610 | JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| 685611 | JOSE M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249029 | JOSE M BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249030 | JOSE M BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| 249031 | JOSE M BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 685612 | JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| 249032 | JOSE M BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 685613 | JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| 685614 | JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| 685615 | JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 685616 | JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| 685617 | JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 249033 | JOSE M BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685618 | JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 685620 | JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| 685619 | JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 685621 | JOSE M BENITEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 249034 | JOSE M BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 249035 | JOSE M BERDECIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685622 | JOSE M BERGODERE COLON | ADDRESS ON FILE | | | | | | | |
| 685623 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 685624 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 685625 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 249036 | JOSE M BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685626 | JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 249037 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249038 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685627 | JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 | |
| 685628 | JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 | |
| 770630 | JOSE M BETANCOURT SKERRETT | ADDRESS ON FILE | | | | | | | |
| 249039 | JOSE M BIBILONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 249040 | JOSE M BLANCO SAEZ | ADDRESS ON FILE | | | | | | | |
| 685629 | JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 685630 | JOSE M BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 685631 | JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 | |
| 249041 | JOSE M BONILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| 685632 | JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 | |
| 249042 | JOSE M BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| 685633 | JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 | |
| 249043 | JOSE M BORGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249044 | JOSE M BORIA | ADDRESS ON FILE | | | | | | | |
| 685634 | JOSE M BORRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 685635 | JOSE M BORRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 685636 | JOSE M BOSCH FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00729 | |
| 249045 | JOSE M BOSCH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685637 | JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249046 | JOSE M BRACERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 249048 | JOSE M BRENES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249049 | JOSE M BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | | |
| 249050 | JOSE M BURGOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 249051 | JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249052 | JOSE M BUSQUETS FERRIOL | ADDRESS ON FILE | | | | | | | |
| 249053 | JOSE M CABALLERO GALARZA | ADDRESS ON FILE | | | | | | | |
| 685638 | JOSE M CABAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 685639 | JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | |
| 249054 | JOSE M CACHO NATAL | ADDRESS ON FILE | | | | | | | |
| 249055 | JOSE M CALDAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 685640 | JOSE M CALDERON | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 685641 | JOSE M CALDERON VEGA | ADDRESS ON FILE | | | | | | | |
| 249056 | JOSE M CALDERON Y LUIS M CALDERON | ADDRESS ON FILE | | | | | | | |
| 249057 | JOSE M CAMACHO IGUINA | ADDRESS ON FILE | | | | | | | |
| 249058 | JOSE M CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685642 | JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | |
| 249059 | JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | |
| 685643 | JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 685644 | JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | |
| 685645 | JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 249060 | JOSE M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 685646 | JOSE M CARABALLO CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 685647 | JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | |
| 685648 | JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | |
| 249061 | JOSE M CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 685649 | JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 685650 | JOSE M CARDALDA SOTO | ADDRESS ON FILE | | | | | | | |
| 685651 | JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | |
| 249062 | JOSE M CARMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 249063 | JOSE M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 685652 | JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 249064 | JOSE M CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249065 | JOSE M CARRASQUILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 249066 | JOSE M CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 685653 | JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 685654 | JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | |
| 249067 | JOSE M CARRION QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249068 | JOSE M CASANOVA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685655 | JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 249069 | JOSE M CASANOVA EDELMANN | ADDRESS ON FILE | | | | | | | |
| 685656 | JOSE M CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685657 | JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 685658 | JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 | |
| 249070 | JOSE M CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 685659 | JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 | |
| 249071 | JOSE M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 249072 | JOSE M CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249073 | JOSE M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685660 | JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 | |
| 685661 | JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 | |
| 249074 | JOSE M CASTRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249075 | JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | ADDRESS ON FILE | | | | | | | |
| 685662 | JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 249076 | JOSE M CENTENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249077 | JOSE M CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 685663 | JOSE M CHAPARRO ROSARIO | BO JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 | |
| 249078 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249079 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249080 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249081 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249082 | JOSE M CHEVERE MEDINA | ADDRESS ON FILE | | | | | | | |
| 685664 | JOSE M CHEVERE ORTIZ | PO BOX 799 | | | | TOA ALTA | PR | 00951 0799 | |
| 249083 | JOSE M CHICLANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 685665 | JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 685666 | JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 | |
| 249084 | JOSE M CINTRON SALGADO | ADDRESS ON FILE | | | | | | | |
| 685667 | JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 | |
| 249085 | JOSE M COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| 685668 | JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 249086 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249087 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249088 | JOSE M COLLAZO SOLIS | ADDRESS ON FILE | | | | | | | |
| 249089 | JOSE M COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 685669 | JOSE M COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685670 | JOSE M COLON AYALA | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 685671 | JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 685672 | JOSE M COLON ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 249090 | JOSE M COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| 685673 | JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685674 | JOSE M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685675 | JOSE M COLON MELENDEZ | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 249091 | JOSE M COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249092 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685676 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249094 | JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 685677 | JOSE M COLON POMALES | PO BOX 424 | | | | NAGUABO | PR | 00718 | |
| 685678 | JOSE M COLON SANTIAGO | PO BOX 767 | | | | VILLALBA | PR | 00766 | |
| 249095 | JOSE M COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 249096 | JOSE M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 685679 | JOSE M COLON VAQUER | PO BOX 76 | | | | MANATI | PR | 00674 | |
| 685680 | JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777-9706 | |
| 685681 | JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | | SAN JUAN | PR | 00910 | |
| 249097 | JOSE M CONCEPCION MARTIEZ | ADDRESS ON FILE | | | | | | | |
| 249098 | JOSE M CONDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 685682 | JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | | SAN LORENZO | PR | 00754 | |
| 249099 | JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685683 | JOSE M CORA SANCHEZ | BOX 6108 | | | | ARROYO | PR | 00714 | |
| 249100 | JOSE M CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 249101 | JOSE M CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 685684 | JOSE M CORDOVA | ADDRESS ON FILE | | | | | | | |
| 249102 | JOSE M CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| 249103 | JOSE M CORRALES ABREU | ADDRESS ON FILE | | | | | | | |
| 685685 | JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 685686 | JOSE M CORTEZ MENDEZ | HC 03 BOX 14006 | | | | UTUADO | PR | 00641 | |
| 685687 | JOSE M COTTO HERNANDEZ | PO BOX 370 | | | | AGUAS BUENA | PR | 00703 | |
| 685688 | JOSE M COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685689 | JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | | CAGUAS | PR | 00725 | |
| 249104 | JOSE M COUTO | ADDRESS ON FILE | | | | | | | |
| 249105 | JOSE M CRESPO | ADDRESS ON FILE | | | | | | | |
| 685690 | JOSE M CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685691 | JOSE M CRESPO ORTIZ | PO BOX 1914 | | | | MANATI | PR | 00674 | |
| 249106 | JOSE M CRUZ | ADDRESS ON FILE | | | | | | | |
| 685692 | JOSE M CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685693 | JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | | COMERIO | PR | 00782 | |
| 249107 | JOSE M CRUZ C/O CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 685694 | JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | | FAJARDO | PR | 00738 | |
| 249108 | JOSE M CRUZ CERVERA | ADDRESS ON FILE | | | | | | | |
| 685695 | JOSE M CRUZ ELLIS | P O BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 249109 | JOSE M CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 249110 | JOSE M CRUZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 685696 | JOSE M CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 | |
| 249111 | JOSE M CRUZ MATEO | ADDRESS ON FILE | | | | | | | |
| 685697 | JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | | TOA BAJA | PR | 00951 | |
| 249112 | JOSE M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 685698 | JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 685699 | JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | | SAN JUAN | PR | 00924 | |
| 249113 | JOSE M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249114 | JOSE M CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 685700 | JOSE M CRUZ RIVERA | URB COUNTY CLUB | MO 22 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 685701 | JOSE M CRUZ RODRIGUEZ | HC-01 6617 | | | | SALINAS | PR | 00751 | |
| 685702 | JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 249115 | JOSE M CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 249116 | JOSE M CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| 685703 | JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | | ARECIBO | PR | 00612 | |
| 685704 | JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 685705 | JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 249117 | JOSE M CUEVAS REGUERO | ADDRESS ON FILE | | | | | | | |
| 249118 | JOSE M DAVILA ARES | ADDRESS ON FILE | | | | | | | |
| 249119 | JOSE M DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 685706 | JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 | |
| 249120 | JOSE M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249121 | JOSE M DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 249122 | JOSE M DE JESUS CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249123 | JOSE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 685707 | JOSE M DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685708 | JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 | |
| 249124 | JOSE M DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 249125 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 249126 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 685709 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685710 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249127 | JOSE M DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685711 | JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 | |
| 685712 | JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 | |
| 685713 | JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 | |
| 685714 | JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 249128 | JOSE M DE LOS REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 249129 | JOSE M DE MIGUEL BARNES | ADDRESS ON FILE | | | | | | | |
| 249130 | JOSE M DE PADUA | ADDRESS ON FILE | | | | | | | |
| 685715 | JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 | |
| 685716 | JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 | |
| 685717 | JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 | |
| 685718 | JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 685719 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685720 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685721 | JOSE M DEL VALLE BRAS | ADDRESS ON FILE | | | | | | | |
| 249131 | JOSE M DEL VALLE LANDRON | ADDRESS ON FILE | | | | | | | |
| 685722 | JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 685723 | JOSE M DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 249132 | JOSE M DEL VALLE SERRANO | ADDRESS ON FILE | | | | | | | |
| 249133 | JOSE M DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685724 | JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 | |
| 685725 | JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 | |
| 249134 | JOSE M DELGADO PONCE | ADDRESS ON FILE | | | | | | | |
| 685726 | JOSE M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 249135 | JOSE M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685727 | JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 | |
| 685728 | JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 | |
| 249136 | JOSE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 685729 | JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 | |
| 249137 | JOSE M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 685730 | JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 249138 | JOSE M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685731 | JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 249139 | JOSE M DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 685732 | JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 249140 | JOSE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685733 | JOSE M DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 685734 | JOSE M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685735 | JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 249142 | JOSE M DIAZ STUART | ADDRESS ON FILE | | | | | | | |
| 249143 | JOSE M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249144 | JOSE M DONATE SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685736 | JOSE M DONATO | HC 01 PO BOX 17307 | | | | HUMACAO | PR | 00791 | |
| 249145 | JOSE M DONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 685737 | JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 | |
| 249146 | JOSE M ECHEVARRIA CHARDON | ADDRESS ON FILE | | | | | | | |
| 249147 | JOSE M ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249148 | JOSE M ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685738 | JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 685739 | JOSE M EMERIC CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 249149 | JOSE M EMMANUELLI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 249150 | JOSE M ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 249151 | JOSE M ENCHAUTEGUI GARCIA | ADDRESS ON FILE | | | | | | | |
| 249152 | JOSE M ESCALERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 249153 | JOSE M ESCALERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249154 | JOSE M ESCOBAR ALICEA | ADDRESS ON FILE | | | | | | | |
| 685740 | JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 685741 | JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 | |
| 249155 | JOSE M ESPINOSA SANCHES | ADDRESS ON FILE | | | | | | | |
| 685742 | JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 685743 | JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 | |
| 249156 | JOSE M FAJAR MARRERO | ADDRESS ON FILE | | | | | | | |
| 685744 | JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 | |
| 249157 | JOSE M FEBUS MARCANO | ADDRESS ON FILE | | | | | | | |
| 249158 | JOSE M FEBUS PADILLA | ADDRESS ON FILE | | | | | | | |
| 685745 | JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 | |
| 249159 | JOSE M FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249160 | JOSE M FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249161 | JOSE M FELICIANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 249162 | JOSE M FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 685746 | JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 685747 | JOSE M FELICIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 685748 | JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 685749 | JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 | |
| 685750 | JOSE M FERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 685751 | JOSE M FERNANDEZ JURADO | ADDRESS ON FILE | | | | | | | |
| 685752 | JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 685753 | JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 249163 | JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249164 | JOSE M FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685754 | JOSE M FERRER BERRIO | ADDRESS ON FILE | | | | | | | |
| 249165 | JOSE M FERRER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 685755 | JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 249166 | JOSE M FIGUERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685756 | JOSE M FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685757 | JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 | |
| 685758 | JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685759 | JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 685760 | JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 685761 | JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 | |
| 249167 | JOSE M FLORES GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685762 | JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 249168 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249169 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685763 | JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 685764 | JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | | OROCOVIS | PR | 00720 | |
| 685765 | JOSE M FONTANEZ REYEZ | P O BOX 1720 | | | | SAN LORENZO | PR | 00754 | |
| 685766 | JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | | CAGUAS | PR | 00725 | |
| 249170 | JOSE M FONTANEZ ROBERTO | ADDRESS ON FILE | | | | | | | |
| 685767 | JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 249171 | JOSE M FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 249172 | JOSE M FREYRE CONDE | ADDRESS ON FILE | | | | | | | |
| 249173 | JOSE M FREYRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 685768 | JOSE M FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 685769 | JOSE M FUENTES OSORIO | PO BOX 416 | | | | LOIZA | PR | 00772 | |
| 685770 | JOSE M FUERTES PLANAS | PO BOX 8967 | | | | PONCE | PR | 00732-8967 | |
| 249174 | Jose M Fullana Hernandez | ADDRESS ON FILE | | | | | | | |
| 685771 | JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 249175 | JOSE M GARCIA | ADDRESS ON FILE | | | | | | | |
| 249176 | JOSE M GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 249177 | JOSE M GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 249178 | JOSE M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 685772 | JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | | DORADO | PR | 00646 | |
| 685773 | JOSE M GARCIA MARTINEZ | BOX 313 | | | | TOA ALTA | PR | 00954 | |
| 685774 | JOSE M GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 249179 | JOSE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 685775 | JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | | BARCELONETA | PR | 00617-1593 | |
| 685776 | JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 249181 | JOSE M GODEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685777 | JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 249182 | JOSE M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685778 | JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 685779 | JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | | SAN JUAN | PR | 00915 | |
| 685780 | JOSE M GONZALEZ | PO BOX 10677 | | | | SAN JUAN | PR | 00922 | |
| 249183 | JOSE M GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 685781 | JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | | SAN JUAN | PR | 00924 | |
| 249184 | JOSE M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 249185 | JOSE M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249186 | JOSE M GONZALEZ DALMASY | ADDRESS ON FILE | | | | | | | |
| 249187 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249188 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249189 | JOSE M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685782 | JOSE M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685783 | JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 | |
| 249190 | JOSE M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249191 | JOSE M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 685784 | JOSE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685785 | JOSE M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 249192 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 685786 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249193 | JOSE M GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 249194 | JOSE M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249195 | JOSE M GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 685787 | JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 249196 | JOSE M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 685788 | JOSE M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685789 | JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 | |
| 685791 | JOSE M GONZALEZ ROMANACE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 | |
| 685790 | JOSE M GONZALEZ ROMANACE | PO BOX 211 | | | | PONCE | PR | 00733-1948 | |
| 685792 | JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 685793 | JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 | |
| 249197 | JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249198 | JOSE M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249199 | JOSE M GORDIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 685794 | JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 | |
| 685795 | JOSE M GRAULAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685796 | JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 | |
| 249200 | JOSE M GUADARRAMA ROSADO | ADDRESS ON FILE | | | | | | | |
| 685797 | JOSE M GUERRERO PRESTON | ADDRESS ON FILE | | | | | | | |
| 685798 | JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685799 | JOSE M GUTIERREZ PAZ | PO BOX183 | | | | RIO GRANDE | PR | 00745 | |
| 249201 | JOSE M GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685800 | JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 685801 | JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 685802 | JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 | |
| 249202 | JOSE M GUZMAN RENTAS | ADDRESS ON FILE | | | | | | | |
| 249203 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 685803 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249204 | JOSE M HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 685804 | JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 | |
| 685805 | JOSE M HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 685806 | JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 | |
| 685807 | JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 | |
| 249205 | JOSE M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 685808 | JOSE M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685809 | JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 | |
| 685810 | JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 | |
| 685811 | JOSE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685812 | JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 | |
| 249206 | JOSE M HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 685813 | JOSE M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685814 | JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249207 | JOSE M HERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249208 | JOSE M HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 685815 | JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 249209 | JOSE M HUERTAS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 685816 | JOSE M HURTADO Y ILEANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 685817 | JOSE M IBARRA GARCIA | URB RIVERVIEW | AA 7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 249210 | JOSE M IGNACIO PERALTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249211 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249212 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249213 | JOSE M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 249214 | JOSE M IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 685818 | JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 685819 | JOSE M IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 685820 | JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 249215 | JOSE M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249216 | JOSE M JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249217 | JOSE M JIMENEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 249218 | JOSE M JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 685821 | JOSE M JIMENEZ OQUENDO | PMB 342 BOX 3080 | | | | GURABO | PR | 00778 | |
| 685822 | JOSE M JIMENEZ ORTIZ | BOX 835 | | | | CANOVANAS | PR | 00729 | |
| 249219 | JOSE M JIMENEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 685823 | JOSE M JORGE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 249220 | JOSE M JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 249221 | JOSE M JUAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 249222 | JOSE M JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| 685824 | JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 | |
| 685825 | JOSE M LA TORRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685826 | JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 | |
| 249223 | JOSE M LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 685827 | JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 | |
| 249224 | JOSE M LANDRAU ROMERO | ADDRESS ON FILE | | | | | | | |
| 685828 | JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 | |
| 685829 | JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 | |
| 249225 | JOSE M LAZU NIEVES | ADDRESS ON FILE | | | | | | | |
| 685831 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | | |
| 685830 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | | |
| 685832 | JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 | |
| 685833 | JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 | |
| 685834 | JOSE M LEON MERCADO | URB JARDINES II | E24 CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| 685835 | JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 | |
| 249226 | JOSE M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685836 | JOSE M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685837 | JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 | |
| 685838 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685839 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 685840 | JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249227 | JOSE M LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 249228 | JOSE M LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 249229 | JOSE M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 249230 | JOSE M LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 249231 | JOSE M LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685841 | JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 | |
| 685842 | JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 249232 | JOSE M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249233 | JOSE M LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 685843 | JOSE M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 685844 | JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249234 | JOSE M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 685845 | JOSE M LOPEZ TORO | PO BOX 866 | | | | CABO ROJO | PR | 00623 0866 | |
| 249235 | JOSE M LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249236 | JOSE M LOZADA BRUNO | ADDRESS ON FILE | | | | | | | |
| 249237 | JOSE M LUCENA | ADDRESS ON FILE | | | | | | | |
| 685846 | JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 | |
| 249238 | JOSE M LUGO MALBERT | ADDRESS ON FILE | | | | | | | |
| 685847 | JOSE M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249239 | JOSE M LUGO QUESADA | ADDRESS ON FILE | | | | | | | |
| 685848 | JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 | |
| 685849 | JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 | |
| 685850 | JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 249240 | JOSE M MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249241 | JOSE M MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249242 | JOSE M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 685851 | JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 249243 | JOSE M MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 685852 | JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 | |
| 685853 | JOSE M MALDONADO VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 685854 | JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685855 | JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 | |
| 685856 | JOSE M MANGUAL CUILBE | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 | |
| 685857 | JOSE M MANSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249244 | JOSE M MARCANO SOTO | ADDRESS ON FILE | | | | | | | |
| 249245 | JOSE M MARCOS ABREU | ADDRESS ON FILE | | | | | | | |
| 249246 | JOSE M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685858 | JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 685859 | JOSE M MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| 685860 | JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 249247 | JOSE M MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 685861 | JOSE M MARRERO | HC 2 BOX 4198 | | | | LAS PIEDRAS | PR | 00771 | |
| 249248 | JOSE M MARRERO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 249249 | JOSE M MARRERO GERENA | ADDRESS ON FILE | | | | | | | |
| 685862 | JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | | COROZAL | PR | 00783 | |
| 685863 | JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 685864 | JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | | CAROLINA | PR | 00987-2292 | |
| 249250 | JOSE M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249251 | JOSE M MARTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685865 | JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | | CIALES | PR | 00638 | |
| 685866 | JOSE M MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 685867 | JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | | CAYEY | PR | 00736 | |
| 249252 | JOSE M MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 249253 | JOSE M MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 685868 | JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | | PONCE | PR | 00731 | |
| 249254 | JOSE M MARTINEZ GALVES | ADDRESS ON FILE | | | | | | | |
| 685869 | JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 249255 | JOSE M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 685870 | JOSE M MARTINEZ QUILES | PO BOX 408 | | | | SAINT JUST | PR | 00978 | |
| 685871 | JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00625 | |
| 685872 | JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685873 | JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | | UTUADO | PR | 00641 | |
| 685874 | JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | | SAN JUAN | PR | 00909 | |
| 249256 | JOSE M MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 685875 | JOSE M MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 685876 | JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | | CAROLINA | PR | 00979-6424 | |
| 685877 | JOSE M MARTINEZ SANTANA | PO BOX 148 | | | | LAJAS | PR | 00667-0148 | |
| 249257 | JOSE M MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 249258 | JOSE M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 685878 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685879 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 | |
| 249259 | JOSE M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| 249260 | JOSE M MARZAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 249261 | JOSE M MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 685880 | JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 | |
| 249262 | JOSE M MATIAS REYES | ADDRESS ON FILE | | | | | | | |
| 249263 | JOSE M MAYSONET VALLE | ADDRESS ON FILE | | | | | | | |
| 685881 | JOSE M MCLACT MARTINEZ | HC 01 BOX 7456 | | | | VIEQUEZ | PR | 00765 | |
| 249264 | JOSE M MEDINA AROCHO | ADDRESS ON FILE | | | | | | | |
| 249265 | JOSE M MEDINA CARRION | ADDRESS ON FILE | | | | | | | |
| 685882 | JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 | |
| 685883 | JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 685884 | JOSE M MEDINA SOTOMAYOR | BOX 231 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685885 | JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 | |
| 249266 | JOSE M MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 685886 | JOSE M MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 249267 | JOSE M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249268 | JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685887 | JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 249269 | JOSE M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 249270 | JOSE M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 685888 | JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 | |
| 249271 | JOSE M MENDEZ GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 249272 | JOSE M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685889 | JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 | |
| 249273 | JOSE M MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249274 | JOSE M MENDEZ PURCELL | ADDRESS ON FILE | | | | | | | |
| 685890 | JOSE M MERCADO BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 685891 | JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 | |
| 685892 | JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 685893 | JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 249275 | JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685894 | JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 685895 | JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685896 | JOSE M MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685897 | JOSE M MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 685898 | JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| 249276 | JOSE M MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249277 | JOSE M MOLINA ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685899 | JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| 249279 | JOSE M MOLINA ROSES | ADDRESS ON FILE | | | | | | | |
| 685900 | JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| 249280 | JOSE M MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 685901 | JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| 249281 | JOSE M MONTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685902 | JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685903 | JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 249283 | JOSE M MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 685904 | JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| 685905 | JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| 249284 | JOSE M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249285 | JOSE M MORALES LORA | ADDRESS ON FILE | | | | | | | |
| 685906 | JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| 685907 | JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| 249286 | JOSE M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249287 | JOSE M MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249288 | JOSE M MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 685908 | JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 685909 | JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 685910 | JOSE M MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 249289 | JOSE M MOREIRA PENA | ADDRESS ON FILE | | | | | | | |
| 685911 | JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| 249290 | JOSE M MORILLO LIMARDO | ADDRESS ON FILE | | | | | | | |
| 685912 | JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 685913 | JOSE M MORRABAL RABRY | ADDRESS ON FILE | | | | | | | |
| 685914 | JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |
| 249291 | JOSE M MUNIZ ABELENDA | ADDRESS ON FILE | | | | | | | |
| 249292 | JOSE M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249293 | JOSE M MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 249294 | JOSE M MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 249295 | JOSE M MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249296 | JOSE M NARVAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 685915 | JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 | |
| 685916 | JOSE M NATAL CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 249297 | JOSE M NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 249298 | JOSE M NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685917 | JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685918 | JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 | |
| 685919 | JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 | |
| 249299 | JOSE M NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |
| 249300 | JOSE M NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 685920 | JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 | |
| 685921 | JOSE M NEGRONI | ADDRESS ON FILE | | | | | | | |
| 685922 | JOSE M NEVAREZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| 685923 | JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 249301 | JOSE M NIEVES BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249302 | JOSE M NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| 249303 | JOSE M NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 685924 | JOSE M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 685925 | JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 685926 | JOSE M NIEVES LLORET | ADDRESS ON FILE | | | | | | | |
| 249304 | JOSE M NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685927 | JOSE M NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 249305 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249306 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249307 | JOSE M NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 249308 | JOSE M NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 685928 | JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 | |
| 685929 | JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 | |
| 249309 | JOSE M NIEVES VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685930 | JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 | |
| 249310 | JOSE M NOUE CINTRON | ADDRESS ON FILE | | | | | | | |
| 685931 | JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PE¥UELAS | PR | 00624-0987 | |
| 249311 | JOSE M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249312 | JOSE M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249313 | JOSE M NUNEZ TRIAS | ADDRESS ON FILE | | | | | | | |
| 249314 | JOSE M OCASIO CASTANON | ADDRESS ON FILE | | | | | | | |
| 685932 | JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 | |
| 249315 | JOSE M OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685933 | JOSE M OCASIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 249316 | JOSE M OGRINSONI PACHECO | ADDRESS ON FILE | | | | | | | |
| 685934 | JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 | |
| 685935 | JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 | |
| 685936 | JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 | |
| 685937 | JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 685938 | JOSE M OLIVO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 685939 | JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 | |
| 249317 | JOSE M OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685940 | JOSE M ORELLANA | ADDRESS ON FILE | | | | | | | |
| 249318 | JOSE M ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249319 | JOSE M ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 685941 | JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 | |
| 685942 | JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 249320 | JOSE M ORTIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 685943 | JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 685944 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 685945 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 685946 | JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 685947 | JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 685948 | JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 685949 | JOSE M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 685950 | JOSE M ORTIZ MORALES | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 | |
| 685951 | JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 | |
| 685952 | JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 | |
| 249321 | JOSE M ORTIZ PRADO | ADDRESS ON FILE | | | | | | | |
| 249322 | JOSE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249323 | JOSE M OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 685953 | JOSE M OTERO GRACIA | ADDRESS ON FILE | | | | | | | |
| 685954 | JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| 249324 | JOSE M OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 249325 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249326 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249327 | JOSE M OTERO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 249328 | JOSE M OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 685955 | JOSE M PABON BAEZ | H C 01 BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| 249329 | JOSE M PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| 249330 | JOSE M PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 685956 | JOSE M PADILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| 249331 | JOSE M PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 685957 | JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 249332 | JOSE M PADILLA SLMO | ADDRESS ON FILE | | | | | | | |
| 249333 | JOSE M PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 685958 | JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| 249334 | JOSE M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249335 | JOSE M PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 685959 | JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |
| 249336 | JOSE M PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 685960 | JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249337 | JOSE M PASCUAL FERRER | ADDRESS ON FILE | | | | | | | |
| 249338 | JOSE M PAZOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249339 | JOSE M PEGUERO VEGA | ADDRESS ON FILE | | | | | | | |
| 249340 | JOSE M PELLICIER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685961 | JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 249341 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249342 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249343 | JOSE M PERDOMO TORRES | ADDRESS ON FILE | | | | | | | |
| 685962 | JOSE M PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249344 | JOSE M PEREIRA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 685963 | JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| 249345 | JOSE M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685964 | JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |
| 685965 | JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| 249346 | JOSE M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249347 | JOSE M PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 685966 | JOSE M PEREZ CARBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 | |
| 249348 | JOSE M PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249349 | JOSE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 685967 | JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 249350 | JOSE M PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 685968 | JOSE M PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249351 | JOSE M PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685969 | JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685970 | JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 685971 | JOSE M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 685972 | JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 | |
| 249352 | JOSE M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685973 | JOSE M PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 249353 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685974 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249354 | JOSE M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 685975 | JOSE M PEREZ REDONDO | ADDRESS ON FILE | | | | | | | |
| 685976 | JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 | |
| 685977 | JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 | |
| 685978 | JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 | |
| 249355 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 249356 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 685979 | JOSE M PEREZ RUIZ | P O BOX 364 | | | | QUEBRADILLAS | PR | 00678 | |
| 685980 | JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 685981 | JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 249357 | JOSE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249358 | JOSE M PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 685982 | JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 685983 | JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 | |
| 249359 | JOSE M PINERO FLORES | ADDRESS ON FILE | | | | | | | |
| 249360 | JOSE M PINERO Y/O CAFETERIA CEM | ADDRESS ON FILE | | | | | | | |
| 685984 | JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 | |
| 249361 | JOSE M PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 249362 | JOSE M PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249363 | JOSE M PLUMEY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685985 | JOSE M POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685986 | JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 | |
| 685987 | JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 | |
| 249364 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 249365 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 685988 | JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 | |
| 249366 | JOSE M POU PACHECO | ADDRESS ON FILE | | | | | | | |
| 249367 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 249368 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 249369 | JOSE M QUINONES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 249370 | JOSE M QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 685989 | JOSE M QUINTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 685990 | JOSE M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 685991 | JOSE M RAMIREZ | P O BOX 1688 | | | | MAYAGUEZ | PR | 00681 | |
| 685992 | JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 | |
| 249371 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249372 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249373 | JOSE M RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 249374 | JOSE M RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 685993 | JOSE M RAMOS CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 249375 | JOSE M RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 249376 | JOSE M RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 685994 | JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 | |
| 249377 | JOSE M RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 685995 | JOSE M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 249378 | JOSE M RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 685996 | JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 685997 | JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 249379 | JOSE M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685998 | JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 685999 | JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 686000 | JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 | |
| 249380 | JOSE M REGUEJO Y MARIA DEL C MENDEZ | ADDRESS ON FILE | | | | | | | |
| 249381 | JOSE M RENOVALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 249382 | JOSE M RENTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686001 | JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | | PONCE | PR | 00731 | |
| 249383 | JOSE M REPOLLET PAGAN | ADDRESS ON FILE | | | | | | | |
| 686002 | JOSE M RESTO BURGOS | PO BOX 787 | | | | GUAYNABO | PR | 00970 | |
| 249385 | JOSE M RESTO DE CELIS | ADDRESS ON FILE | | | | | | | |
| 686003 | JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | | SAN JUAN | PR | 00923 | |
| 686004 | JOSE M REYES BARRETO | PO BOX 1557 | | | | OROCOVIS | PR | 00720 | |
| 249386 | JOSE M REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686005 | JOSE M REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 249387 | JOSE M REYES KIANES | ADDRESS ON FILE | | | | | | | |
| 249388 | JOSE M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249389 | JOSE M REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| 249390 | JOSE M REYES REYES | ADDRESS ON FILE | | | | | | | |
| 686006 | JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249391 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 686007 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 249392 | JOSE M RIOS FERREIRA | ADDRESS ON FILE | | | | | | | |
| 249393 | JOSE M RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686008 | JOSE M RIOS MONTANEZ | PO BOX 844 | | | | HATILLO | PR | 00659 | |
| 249394 | JOSE M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 686009 | JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | | DORADO | PR | 00646 | |
| 249395 | JOSE M RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686010 | JOSE M RIVERA | ADDRESS ON FILE | | | | | | | |
| 249396 | JOSE M RIVERA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 686011 | JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 686012 | JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | | TOA ALTA | PR | 00953 | |
| 686014 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | | MANATI | PR | 00674 | |
| 686013 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | | SAN JUAN | PR | 00919 1058 | |
| 686015 | JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | | SAN JUAN | PR | 00924-3244 | |
| 249397 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | | |
| 686016 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | | |
| 249398 | JOSE M RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 249399 | JOSE M RIVERA CASANAS | ADDRESS ON FILE | | | | | | | |
| 686017 | JOSE M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 249400 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249401 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249402 | JOSE M RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 249403 | JOSE M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686018 | JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| 249404 | JOSE M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686019 | JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 686020 | JOSE M RIVERA HERNANDEZ | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 686021 | JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| 249405 | JOSE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 686022 | JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 686023 | JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| 686024 | JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 686025 | JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| 249406 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249407 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686026 | JOSE M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 249408 | JOSE M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249409 | JOSE M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686027 | JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249410 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 686028 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249411 | JOSE M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249412 | JOSE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249413 | JOSE M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 686029 | JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 249414 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 686030 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249415 | JOSE M RIVERA RIVERA/WANDA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 249416 | JOSE M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 249417 | JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249418 | JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686031 | JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| 249419 | JOSE M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 249420 | JOSE M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686032 | JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| 249421 | JOSE M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686033 | JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |
| 249422 | JOSE M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686034 | JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 249423 | JOSE M RIVERA STRINGER | ADDRESS ON FILE | | | | | | | |
| 686035 | JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| 249424 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686036 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686037 | JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| 249425 | JOSE M ROBLES BURGOS | ADDRESS ON FILE | | | | | | | |
| 249426 | JOSE M ROBLES MATHEW | ADDRESS ON FILE | | | | | | | |
| 249427 | JOSE M ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 249428 | JOSE M RODEIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 249429 | JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249430 | JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686038 | JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686039 | JOSE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686040 | JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 686041 | JOSE M RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686042 | JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| 686043 | JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| 686044 | JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 249431 | JOSE M RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 249432 | JOSE M RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 686045 | JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| 249433 | JOSE M RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 249434 | JOSE M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686046 | JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 249435 | JOSE M RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 686047 | JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| 249436 | JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249437 | JOSE M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686048 | JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686049 | JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 249439 | JOSE M RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 686050 | JOSE M RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 686051 | JOSE M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 686052 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686053 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249440 | JOSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249441 | JOSE M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686054 | JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 686055 | JOSE M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 249442 | JOSE M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249443 | JOSE M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249444 | JOSE M RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 686056 | JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| 686057 | JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 686058 | JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| 686059 | JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| 686060 | JOSE M RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686061 | JOSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249445 | JOSE M RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 686062 | JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| 686063 | JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |
| 249446 | JOSE M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 686064 | JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| 249447 | JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686065 | JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686066 | JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 686067 | JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686068 | JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| 686069 | JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| 686070 | JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| 686071 | JOSE M RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686072 | JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 426 | | | CAROLINA | PR | 00982 | |
| 686073 | JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249448 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249449 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249450 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 686075 | JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| 686074 | JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 249451 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249452 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686076 | JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| 686077 | JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 249453 | JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686079 | JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |
| 686078 | JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| 249454 | JOSE M ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686080 | JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| 686081 | JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 249455 | JOSE M ROMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 686082 | JOSE M ROMAN MONROIG | ADDRESS ON FILE | | | | | | | |
| 686083 | JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| 249456 | JOSE M ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686084 | JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| 686085 | JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 686086 | JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| 249457 | JOSE M ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249458 | JOSE M ROMERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 249459 | JOSE M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686087 | JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| 686088 | JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| 686089 | JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 249460 | JOSE M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 686090 | JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| 686091 | JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 249461 | JOSE M ROSADO SEIJO | ADDRESS ON FILE | | | | | | | |
| 686092 | JOSE M ROSARIO MANTA¥EZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| 686093 | JOSE M ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 686094 | JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 686095 | JOSE M ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 249462 | JOSE M ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249463 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249464 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249465 | JOSE M RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 686096 | JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 686097 | JOSE M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686098 | JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 249466 | JOSE M SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249467 | JOSE M SALA COLON | ADDRESS ON FILE | | | | | | | |
| 686099 | JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 249468 | JOSE M SALDANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686100 | JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 686101 | JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686102 | JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 686103 | JOSE M SANCHEZ MENDEZ | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 686104 | JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 | |
| 249469 | JOSE M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249470 | JOSE M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249471 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249472 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686105 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686106 | JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 686107 | JOSE M SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686108 | JOSE M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686109 | JOSE M SANCHEZ VILLAFANE | PO BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 249473 | JOSE M SANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249474 | JOSE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686110 | JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 686111 | JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 249475 | JOSE M SANTANA ORELLANO | ADDRESS ON FILE | | | | | | | |
| 249476 | JOSE M SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249477 | JOSE M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686112 | JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 | |
| 686113 | JOSE M SANTIAGO | PO BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 686114 | JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 | |
| 686115 | JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 | |
| 686116 | JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 | |
| 249478 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 249479 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 249480 | JOSE M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686117 | JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 249481 | JOSE M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 686118 | JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 | |
| 686119 | JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 | |
| 249482 | JOSE M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 686120 | JOSE M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249483 | JOSE M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 686121 | JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686122 | JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249485 | JOSE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249486 | JOSE M SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 686123 | JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 | |
| 686124 | JOSE M SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249487 | JOSE M SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 686125 | JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 | |
| 249488 | JOSE M SANTOS SOSA | ADDRESS ON FILE | | | | | | | |
| 249489 | JOSE M SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249490 | JOSE M SARRO PEREZ-MORIS | ADDRESS ON FILE | | | | | | | |
| 686126 | JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 | |
| 249491 | JOSE M SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686127 | JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 686128 | JOSE M SEPULVEDA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249492 | JOSE M SERRANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 686129 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 686130 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 686131 | JOSE M SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 249494 | JOSE M SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 686132 | JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 | |
| 249495 | JOSE M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249496 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 249497 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 249498 | JOSE M SICARDO | ADDRESS ON FILE | | | | | | | |
| 249499 | JOSE M SIERRA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 686133 | JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 686134 | JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 249500 | JOSE M SIERRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 249501 | JOSE M SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 686135 | JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 686136 | JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |
| 686137 | JOSE M SOLIS ALBINO` | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| 249502 | JOSE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686138 | JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| 249503 | JOSE M SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249504 | JOSE M SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 249505 | JOSE M SOTO Y DELMA I VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686139 | JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| 686140 | JOSE M SUAREZ CACERES | ADDRESS ON FILE | | | | | | | |
| 249506 | JOSE M SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686141 | JOSE M SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 686142 | JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 686143 | JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| 249507 | JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 249508 | JOSE M TALAVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686144 | JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686145 | JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| 686146 | JOSE M TERRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 249509 | JOSE M TIRADO | ADDRESS ON FILE | | | | | | | |
| 686147 | JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| 249510 | JOSE M TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249511 | JOSE M TORO ITURRINO | ADDRESS ON FILE | | | | | | | |
| 686148 | JOSE M TORO ITURRINO | ADDRESS ON FILE | | | | | | | |
| 686149 | JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| 249512 | JOSE M TORO LABOY | ADDRESS ON FILE | | | | | | | |
| 249513 | JOSE M TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 249514 | JOSE M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 686150 | JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| 686151 | JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| 686152 | JOSE M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 686153 | JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 686154 | JOSE M TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249515 | JOSE M TORRES GOMEZ SR ESTATE | 857 AVE PONCE DE LEON APT 2N | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686155 | JOSE M TORRES HERNADEZ | 390 MACHUELO LAJAS | | | | PONCE | PR | 00731 | |
| 249516 | JOSE M TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249517 | JOSE M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686157 | JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 686158 | JOSE M TORRES MARTINEZ | URB SANTA ELENA | I 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 686156 | JOSE M TORRES MARTINEZ | URB 5TO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680-9067 | |
| 686159 | JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| 686160 | JOSE M TORRES ORENGO | 9 EST YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| 249519 | JOSE M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 686161 | JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| 686162 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686163 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686164 | JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686165 | JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686166 | JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 686167 | JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| 686168 | JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| 249520 | JOSE M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249521 | JOSE M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 249522 | JOSE M TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 249523 | JOSE M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 249524 | JOSE M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 686169 | JOSE M TORRES TORRES | HC 02 BOX 5003 | | | | VILLALBA | PR | 00766 | |
| 249525 | JOSE M TORRES Y JOSE R TORRES | ADDRESS ON FILE | | | | | | | |
| 249526 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 249527 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 686170 | JOSE M TORUELLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249528 | JOSE M TOUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 686171 | JOSE M TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792 | |
| 686172 | JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 686173 | JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 249529 | JOSE M TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 249530 | JOSE M URRUTIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 686174 | JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | | LARES | PR | 00669 | |
| 249531 | JOSE M VALLE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 249532 | JOSE M VALLEJO CARMONA | ADDRESS ON FILE | | | | | | | |
| 249533 | JOSE M VARELA BUNKER | ADDRESS ON FILE | | | | | | | |
| 686175 | JOSE M VARELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686176 | JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | | JUANA DIAZ | PR | 00795 | |
| 686177 | JOSE M VARGAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 686178 | JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 686179 | JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 249534 | JOSE M VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686180 | JOSE M VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 249535 | JOSE M VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249536 | JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249537 | JOSE M VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 249538 | JOSE M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686181 | JOSE M VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 249539 | JOSE M VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249540 | JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686182 | JOSE M VAZQUEZ RUIZ | HC 6 BOX 70727 | | | | CAGUAS | PR | 00725 | |
| 686183 | JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | | HORMIGUEROS | PR | 00660 | |
| 249542 | JOSE M VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686184 | JOSE M VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 249543 | JOSE M VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 686185 | JOSE M VEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| 249544 | JOSE M VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686186 | JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 686187 | JOSE M VEGA RIVERA | PO BOX 192533 | | | | SAN JUAN | PR | 00919 | |
| 686188 | JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49 CALLE 3 | | | MANATI | PR | 00674 | |
| 249545 | JOSE M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 249546 | JOSE M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 686189 | JOSE M VELAQUEZ ORTIZ | HC 1 BOX 13335 | | | | CABO ROJO | PR | 00623 | |
| 249547 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 249548 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 249549 | JOSE M VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686190 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | | LAS PIEDRAS | PR | 00771 | |
| 249550 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249551 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 686191 | JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | | GUAYANILLA | PR | 00656 | |
| 686192 | JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | | CANOVANAS | PR | 00729 | |
| 686193 | JOSE M VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 249552 | JOSE M VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686194 | JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 686195 | JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | | CAMUY | PR | 00627 | |
| 249553 | JOSE M VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 249554 | JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | ADDRESS ON FILE | | | | | | | |
| 686196 | JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249555 | JOSE M VELLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686197 | JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 686198 | JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | | SAN JUAN | PR | 00907 | |
| 249556 | JOSE M VICENTE LABOY | ADDRESS ON FILE | | | | | | | |
| 686199 | JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | | FLORIDA | PR | 00650 | |
| 249557 | JOSE M VILLAFANE ARROYO | ADDRESS ON FILE | | | | | | | |
| 249558 | JOSE M VILLEGAS COLON | ADDRESS ON FILE | | | | | | | |
| 686200 | JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | | MARICAO | PR | 00606 | |
| 686201 | JOSE M WILKER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249559 | JOSE M ZABALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249560 | JOSE M ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 249561 | JOSE M ZAVALA DÍAZ | ADDRESS ON FILE | | | | | | | |
| 686202 | JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 249562 | JOSE M ZAYAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 249563 | JOSE M. | ADDRESS ON FILE | | | | | | | |
| 686204 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686203 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 249564 | JOSE M. ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 686205 | JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 249565 | JOSE M. ALMODOVAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686206 | JOSE M. ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 770631 | JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEXO A | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 603 | |
| 249566 | JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 249567 | JOSE M. BERGODERE COLON | ADDRESS ON FILE | | | | | | | |
| 249568 | JOSE M. CARABALLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 686207 | JOSE M. CARABALLO CASTRO | HC 02 BOX 12380 | | | | YAUCO | PR | 00698 | |
| 249569 | JOSE M. CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686208 | JOSE M. CARRION COLON | EIDF 11 APTO 488 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 686209 | JOSE M. CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249570 | JOSE M. CATALA CATALA | ADDRESS ON FILE | | | | | | | |
| 686210 | JOSE M. CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 686211 | JOSE M. CINTRON NORIEGA | ADDRESS ON FILE | | | | | | | |
| 686212 | JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| 249571 | JOSE M. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249572 | JOSE M. COLON VALLES | ADDRESS ON FILE | | | | | | | |
| 249573 | Jose M. Colon Vega | ADDRESS ON FILE | | | | | | | |
| 686213 | JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 | |
| 686214 | JOSE M. COSS TORRES | ADDRESS ON FILE | | | | | | | |
| 686215 | JOSE M. CRUZ | ADDRESS ON FILE | | | | | | | |
| 686216 | JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 686217 | JOSE M. CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686218 | JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 | |
| 686219 | JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 | |
| 686220 | JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 249574 | JOSE M. DOBAL FRATICHELLIE | ADDRESS ON FILE | | | | | | | |
| 249575 | JOSE M. ESCUTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 249576 | JOSE M. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249577 | JOSE M. FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249578 | JOSE M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249579 | JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 | |
| 249580 | JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRESENTA. DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 | |
| 249581 | JOSE M. FUERTES PLANAS | ADDRESS ON FILE | | | | | | | |
| 686221 | JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 | |
| 249582 | JOSE M. GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 249583 | JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 | |
| 686222 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 686223 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 249584 | JOSE M. JUSTINIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 249585 | JOSE M. LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686224 | JOSE M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249586 | JOSE M. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249587 | JOSE M. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 249588 | JOSE M. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249589 | JOSE M. MARXUACH FAGOT | ADDRESS ON FILE | | | | | | | |
| 249590 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249591 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249592 | JOSE M. MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 249593 | JOSE M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| 686225 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686226 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686227 | JOSE M. NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249594 | JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 249595 | JOSE M. ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 249596 | JOSE M. ORTA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 249597 | JOSE M. ORTIZ FONSECAS | ADDRESS ON FILE | | | | | | | |
| 249598 | Jose M. Ortiz Ortiz | ADDRESS ON FILE | | | | | | | |
| 249599 | JOSE M. OUSLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 249600 | JOSE M. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249601 | JOSE M. PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249602 | JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| 249603 | JOSÉ M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 249604 | JOSÉ M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 249605 | JOSE M. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686228 | JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |
| 686229 | JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| 686230 | JOSE M. RAMOS | ADDRESS ON FILE | | | | | | | |
| 686231 | JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 249606 | JOSE M. RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 770632 | JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 249608 | JOSE M. RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 249609 | JOSE M. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 249610 | JOSE M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249611 | JOSE M. RODRIGUEZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 686232 | JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 686233 | JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 686234 | JOSE M. ROSA ALICEA | ADDRESS ON FILE | | | | | | | |
| 249613 | JOSE M. ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 686235 | JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| 249614 | JOSE M. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686236 | JOSE M. SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249615 | JOSE M. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249616 | JOSE M. SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686237 | JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 249617 | Jose M. Soto Velez | ADDRESS ON FILE | | | | | | | |
| 686238 | JOSE M. TORO VELEZ | BOX 331550 | | | | PONCE | PR | 00733 | |
| 249618 | JOSE M. TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686239 | JOSE M. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249619 | JOSE M. TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 249620 | JOSE M. TOYENS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249621 | JOSE M. URRUTIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249622 | JOSE M. VALLE PAGAN | ADDRESS ON FILE | | | | | | | |
| 249623 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249624 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770650 | JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770651 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | YAUCO | PR | 698 | |
| 249625 | JOSE M. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 249626 | JOSE M.MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 686240 | JOSE M.MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 686241 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| 686242 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| 686243 | JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 686244 | JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| 686245 | JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| 686246 | JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 249627 | JOSE MALDONADO / ANNABEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 249628 | JOSE MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 249629 | JOSE MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 686247 | JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| 686248 | JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| 686249 | JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| 686250 | JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| 686251 | JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| 686252 | JOSE MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 686253 | JOSE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686254 | JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 686256 | JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| 686255 | JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 686257 | JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 686258 | JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| 249630 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 686259 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 686260 | JOSE MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 686261 | JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| 686262 | JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| 249631 | JOSE MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686263 | JOSE MANRIQUE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686264 | JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 249632 | JOSE MANUEL ARIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 686265 | JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| 686266 | JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| 686267 | JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| 249633 | JOSE MANUEL CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 249634 | JOSE MANUEL CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249635 | JOSE MANUEL CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 686268 | JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| 686269 | JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| 249636 | JOSE MANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249637 | JOSE MANUEL FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 249638 | JOSE MANUEL FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 686270 | JOSE MANUEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686271 | JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |
| 686272 | JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 249639 | JOSE MANUEL GRACIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686273 | JOSE MANUEL HERNANDEZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 249640 | JOSE MANUEL HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249641 | JOSE MANUEL JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249642 | JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 686274 | JOSE MANUEL LOPEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 249643 | JOSE MANUEL MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 249644 | JOSE MANUEL MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 686275 | JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 686276 | JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 686277 | JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 686278 | JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 249645 | JOSE MANUEL OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249646 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 686280 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 686279 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 249647 | JOSE MANUEL OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 686281 | JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 686282 | JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | | SAN JUAN | PR | 00907-6842 | |
| 249648 | JOSE MANUEL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686283 | JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | | SAN JUAN | PR | 00917 | |
| 249649 | JOSE MANUEL PEREZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| 686284 | JOSE MANUEL SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 686285 | JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| 249650 | JOSE MANUEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 686286 | JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 249651 | JOSE MANUEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 249652 | JOSE MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 249653 | JOSE MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686287 | JOSE MARCANO VALDES | P O BOX 8565 | | | | CAGUAS | PR | 00726 | |
| 686288 | JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | | SAN JUAN | PR | 00911 | |
| 686289 | JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | | CANOVANAS | PR | 00667 | |
| 686290 | JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | | CANOVANAS | PR | 00729 | |
| 249654 | JOSE MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686291 | JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 249655 | JOSE MARIN ARCE | ADDRESS ON FILE | | | | | | | |
| 686292 | JOSE MARINA | PO BOX 1743 | | | | GUAYNABO | PR | 00970 | |
| 686293 | JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 686294 | JOSE MARIO RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 249656 | JOSE MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249657 | JOSE MARQUEZ YORRO | ADDRESS ON FILE | | | | | | | |
| 686295 | JOSE MARRERO | ADDRESS ON FILE | | | | | | | |
| 686296 | JOSE MARRERO / MAC COMPUTER SERVICE | PO BOX 11352 | | | | SAN JUAN | PR | 00922-1352 | |
| 686297 | JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686298 | JOSE MARRERO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 249658 | JOSE MARRERO LUNA | ADDRESS ON FILE | | | | | | | |
| 686299 | JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 686300 | JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | | BAYAMON | PR | 00956 | |
| 249659 | JOSE MARRERO MARTES | ADDRESS ON FILE | | | | | | | |
| 686301 | JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | | CANOVANAS | PR | 00729 | |
| 686302 | JOSE MARRERO RUSSE | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 249661 | JOSE MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686303 | JOSE MARTE DE JESUS | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 249662 | JOSE MARTELL MARCHANY | ADDRESS ON FILE | | | | | | | |
| 249663 | JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 686304 | JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | | PONCE | PR | 00731 | |
| 249664 | JOSE MARTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249665 | JOSE MARTIN BELLO | ADDRESS ON FILE | | | | | | | |
| 686305 | JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | | PONCE | PR | 00716 | |
| 686306 | JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 686307 | JOSE MARTIN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 249666 | JOSE MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 686308 | JOSE MARTINEZ | RR 9 BOX 1722 | | | | SAN JUAN | PR | 00926-9736 | |
| 686309 | JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | | LARES | PR | 00669 | |
| 249667 | JOSE MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 249668 | JOSE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 686310 | JOSE MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249669 | JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249670 | JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249671 | JOSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686311 | JOSE MARTINEZ CRUZ | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| 686312 | JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 686313 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 249672 | JOSE MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249673 | JOSE MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249674 | JOSE MARTINEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 686314 | JOSE MARTINEZ LEFRANC | ADDRESS ON FILE | | | | | | | |
| 249675 | JOSE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 249676 | JOSE MARTINEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 686315 | JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 686316 | JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 686317 | JOSE MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686318 | JOSE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 249677 | JOSE MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 686319 | JOSE MARTINEZ NAZARIO | 5TA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| 686320 | JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249678 | JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 249679 | JOSE MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 249680 | JOSE MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 249681 | JOSE MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686321 | JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| 249682 | JOSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686322 | JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| 686323 | JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 249683 | JOSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 249684 | JOSE MARZAN | ADDRESS ON FILE | | | | | | | |
| 686324 | JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686325 | JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 686326 | JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249685 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686327 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686328 | JOSE MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 249686 | JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 686329 | JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 686330 | JOSE MATOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686331 | JOSE MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 249687 | JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 249688 | JOSE MATTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686332 | JOSE MAYOL RENTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249689 | JOSE MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249690 | Jose Medina Colon | ADDRESS ON FILE | | | | | | | |
| 249691 | JOSE MEDINA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686333 | JOSE MEDINA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686334 | JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | | SANN JUAN | PR | 00926 | |
| 249692 | JOSE MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249693 | JOSE MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686335 | JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 249694 | JOSE MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249695 | JOSE MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 249696 | José Medina Navedo | ADDRESS ON FILE | | | | | | | |
| 249697 | JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 249698 | JOSE MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 686336 | JOSE MEDINA PORTALATIN | PO BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 686337 | JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | | PONCE | PR | 00731-9602 | |
| 249699 | JOSÉ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 686338 | JOSE MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 249700 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 249701 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 686339 | JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | | CEIBA | PR | 00735 | |
| 249702 | José Mejias Correa | ADDRESS ON FILE | | | | | | | |
| 686340 | JOSE MEJIAS CRUZ | PO BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 686341 | JOSE MEJIAS DELGADO | P O BOX 4224 | | | | CAROLINA | PR | 00984 | |
| 686342 | JOSE MEJIAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 686344 | JOSE MELENDEZ | HC 01 BOX 4464 | | | | YABUCOA | PR | 00767 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686343 | JOSE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 686345 | JOSE MELENDEZ VAZQUEZ | P O BOX 4484 | | | | CAROLINA | PR | 00985 | |
| 249703 | JOSE MELENDEZ ACOBES | ADDRESS ON FILE | | | | | | | |
| 249704 | JOSE MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 249705 | JOSE MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 686346 | JOSE MELENDEZ COLON | P O BOX 984 | | | | GUAYNABO | PR | 00970-0784 | |
| 686347 | JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 686348 | JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 686349 | JOSE MELENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 249706 | JOSE MELENDEZ GENERAL CONTRACTOR INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956-4958 | |
| 249707 | JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 686350 | JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | | LEVITTOWN | PR | 00949 | |
| 686351 | JOSE MELENDEZ MALDONADO | URB LEVITOWN | C 135 DR FCO A CHANCA | | | TOA BAJA | PR | 00949 | |
| 686352 | JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | | PONCE | PR | 00728 | |
| 249708 | JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249709 | JOSE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249710 | JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | | SAINT JUST | PR | 00978 | |
| 686353 | JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249711 | JOSE MELENDEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 686354 | JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 249712 | JOSE MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 249713 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 249714 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 249715 | JOSE MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 686355 | JOSE MENDEZ MOLL | APARTADO 7001 | | | | PONCE | PR | 00732-7001 | |
| 249716 | JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 249717 | JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249718 | JOSE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 686356 | JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686357 | JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | | AGUADA | PR | 00602 | |
| 686358 | JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | | SAN SEBASTIAN | PR | 00685 | |
| 686359 | JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 249719 | JOSE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686360 | JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | | HUMACAO | PR | 00791 | |
| 686361 | JOSE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686362 | JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| 686363 | JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| 249720 | JOSE MENDOZA PENA | ADDRESS ON FILE | | | | | | | |
| 249721 | JOSE MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 686364 | JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 249722 | JOSE MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 686365 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686366 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686367 | JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| 686368 | JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| 686369 | JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686370 | JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249723 | JOSE MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 249724 | JOSE MERCADO VALE | ADDRESS ON FILE | | | | | | | |
| 686371 | JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| 686372 | JOSE MERCED CORNIER | ADDRESS ON FILE | | | | | | | |
| 249725 | JOSE MERINO VINAS | ADDRESS ON FILE | | | | | | | |
| 249726 | JOSE MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 686373 | JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| 686374 | JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| 686375 | JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 249727 | JOSE MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249728 | JOSE MIGUEL CANDELARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249729 | JOSE MIGUEL CARDONA | ADDRESS ON FILE | | | | | | | |
| 686376 | JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 686377 | JOSE MIGUEL ESPINAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686378 | JOSE MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686379 | JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO 12 NUM 67 | | | | PONCE | PR | 00716 | |
| 249730 | JOSE MIGUEL MATOS LIRIANO | ADDRESS ON FILE | | | | | | | |
| 686380 | JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| 249731 | JOSE MIGUEL NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249732 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249733 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 249734 | JOSE MIGUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 249735 | JOSE MIGUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249737 | JOSE MIGUEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 686381 | JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 249738 | JOSE MIGUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686382 | JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686383 | JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 686384 | JOSE MIGUEL TRIDAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249739 | JOSE MIGUEL VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 686385 | JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 | |
| 249740 | JOSE MILAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686386 | JOSE MILLAYES VEGA | COM GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 686387 | JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686388 | JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 686389 | JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 | |
| 686390 | JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686391 | JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 | |
| 249742 | JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 | |
| 686392 | JOSE MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686393 | JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 | |
| 686394 | JOSE MIRANDA RODRIGUIEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 | |
| 686395 | JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 | |
| 686396 | JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 249744 | JOSE MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| 686397 | JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174 CALLE-11 | | | | SAN JUAN | PR | 00926 | |
| 686398 | JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 686399 | JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686400 | JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686401 | JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 249745 | JOSE MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| 686402 | JOSE MONERO SANCHEZ | PO BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 686403 | JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | | 00685 | |
| 249746 | JOSE MONSERRATE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686404 | JOSE MONSERRATE SANTIAGO | 43 MU¨OZ RIVERA | | | | YAUCO | PR | 00698 | |
| 249747 | JOSE MONT TORRES | ADDRESS ON FILE | | | | | | | |
| 686405 | JOSE MONTALVO CARRABS | P O BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 686406 | JOSE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249748 | JOSE MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 686407 | JOSE MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 249749 | JOSE MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686408 | JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | | ADJUNTAS | PR | 00601 | |
| 686409 | JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | | SAN JUAN | PR | 00917 | |
| 249750 | JOSE MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 249751 | JOSE MONTANEZ IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 249752 | JOSE MONTANEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 249753 | JOSE MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 249754 | JOSE MORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686410 | JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 686411 | JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 249755 | JOSE MORALES BAUZA | ADDRESS ON FILE | | | | | | | |
| 686412 | JOSE MORALES BAYALA | APARTADO 355 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686413 | JOSE MORALES CARTAGENA | PO BOX 51120 | | | | TOA BAJA | PR | 00950 | |
| 686414 | JOSE MORALES COSME | HC 71 BOX 1241 | | | | NARANJITO | PR | 00719-9724 | |
| 249756 | JOSE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 249757 | JOSE MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 249758 | JOSE MORALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 249759 | JOSE MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 249760 | JOSE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 686415 | JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | | CAGUAS | PR | 00725 | |
| 686416 | JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 249761 | JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249762 | JOSE MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 249763 | JOSE MORALES VILLA | ADDRESS ON FILE | | | | | | | |
| 686417 | JOSE MORALES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 686418 | JOSE MORAN AVILES | ADDRESS ON FILE | | | | | | | |
| 249764 | JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 686419 | JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 249765 | JOSE MORENO | ADDRESS ON FILE | | | | | | | |
| 249766 | JOSE MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 686420 | JOSE MORENO NAVARRO | P O BOX 9011 | | | | PONCE | PR | 00732 | |
| 686421 | JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 686422 | JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| 686423 | JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| 686424 | JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| 249767 | JOSE MULERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249768 | JOSE MULERO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249769 | JOSE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 249770 | JOSE MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 249771 | JOSE MUNIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 249772 | JOSE MUNIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 249773 | JOSE MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 249774 | JOSE MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 249775 | JOSE MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249778 | JOSE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 686425 | JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| 686426 | JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| 686427 | JOSE N  CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| 249780 | JOSE N AYALA RESTO | ADDRESS ON FILE | | | | | | | |
| 686428 | JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 686429 | JOSE N BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249781 | JOSE N BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 249782 | JOSE N CALERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686430 | JOSE N CARABALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| 249783 | JOSE N CARMONA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249784 | JOSE N COLON CEDENO | ADDRESS ON FILE | | | | | | | |
| 249785 | JOSE N COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686431 | JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |
| 249786 | JOSE N DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 686432 | JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 686433 | JOSE N FALCON CARDONA | ADDRESS ON FILE | | | | | | | |
| 249787 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 249788 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 686434 | JOSE N FIGUEROA GARCIA | HC 37 BOX 3912 | | | | GUANICA | PR | 00653-9701 | |
| 686435 | JOSE N GALARZA MORALES | ADDRESS ON FILE | | | | | | | |
| 686436 | JOSE N GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249789 | JOSE N GONZALEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 686437 | JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| 249790 | JOSE N GONZALEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 686438 | JOSE N GRANIELA MATOS | ADDRESS ON FILE | | | | | | | |
| 686439 | JOSE N GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 249791 | JOSE N HERNANDEZ MURIEL / AIDA MURIEL | ADDRESS ON FILE | | | | | | | |
| 249792 | JOSE N ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 249793 | JOSE N LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686440 | JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| 686442 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686441 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686443 | JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 249794 | JOSE N MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 686444 | JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 0623 | |
| 249795 | JOSE N MORENO MD CSP | CALLE ATUN 1596 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 | |
| 686445 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |
| 686446 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686447 | JOSE N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686448 | JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| 249796 | JOSE N PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686449 | JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
| 686450 | JOSE N RIOS | PO BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| 686451 | JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 249797 | JOSE N RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249798 | JOSE N RIVERA TABAREZ | ADDRESS ON FILE | | | | | | | |
| 686452 | JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| 249799 | JOSE N RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686453 | JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| 686454 | JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| 686455 | JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| 686456 | JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| 686457 | JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 686458 | JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| 249800 | JOSE N RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249801 | JOSE N ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 686459 | JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| 686460 | JOSE N ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686461 | JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 249802 | JOSE N SANCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 686462 | JOSE N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 686463 | JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| 686464 | JOSE N TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 249803 | JOSE N VALLE BRENES | ADDRESS ON FILE | | | | | | | |
| 249804 | JOSE N VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 686465 | JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| 686466 | JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 249805 | JOSE N VELEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 249806 | JOSE N VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686467 | JOSE N. LOPEZ RAICES | ADDRESS ON FILE | | | | | | | |
| 686468 | JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |
| 686469 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 686470 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 249807 | JOSE N. MEJIAS COTTO | ADDRESS ON FILE | | | | | | | |
| 686471 | JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |
| 249808 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| 249809 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB & ASSOCIAD | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| 686472 | JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 686473 | JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 249810 | JOSE NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249811 | JOSE NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686474 | JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| 249812 | JOSE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686475 | JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686476 | JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| 249813 | JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 686477 | JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 686478 | JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| 249814 | JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 249815 | JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 686479 | JOSE NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686480 | JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| 686481 | JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 686482 | JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13 CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| 686483 | JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |
| 249816 | JOSE NEGRONI VIVALDI | ADDRESS ON FILE | | | | | | | |
| 249817 | JOSE NELSON RAMIREZ LUGO DBA CUENTA | REGRESIVA | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| 249818 | JOSE NELSON RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 249819 | JOSE NELSON VIZCARRONDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 686484 | JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 249820 | JOSE NERIS MULERO | ADDRESS ON FILE | | | | | | | |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 | |
| 686486 | JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 686487 | JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| 686488 | JOSE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 686489 | JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 249821 | JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 249822 | JOSE NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 686490 | JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 | |
| 249823 | JOSE NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 686491 | JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 | |
| 249824 | JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686492 | JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249825 | JOSE NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 249826 | JOSE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 686493 | JOSE NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 249827 | JOSE NIEVES/ CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249828 | JOSE NIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249829 | JOSE NINE CURT | ADDRESS ON FILE | | | | | | | |
| 686494 | JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 249830 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 249831 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 686495 | JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249832 | JOSE NOGUERAS VEGA | ADDRESS ON FILE | | | | | | | |
| 249833 | JOSE NORIEGA CARRERO | ADDRESS ON FILE | | | | | | | |
| 686496 | JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 | |
| 686497 | JOSE NU¥EZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 | |
| 686498 | JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 | |
| 249834 | JOSE NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249836 | JOSE NUNEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 249837 | JOSE O ALLENDE ESCALERA TRUST | PO BOX 1845 | | | | ARECIBO | PR | 00613-1845 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686499 | JOSE O MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 249838 | JOSE O ALBIZU CABRERA | ADDRESS ON FILE | | | | | | | |
| 249839 | JOSE O ALEJANDRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 686500 | JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 | |
| 249840 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 686501 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 249841 | JOSE O ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| 686502 | JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 | |
| 686503 | JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 249842 | JOSE O ALVAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 249843 | JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | | CAYEY | PR | 00736 | |
| 686504 | JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | | BARRANQUITAS | PR | 00794 | |
| 686505 | JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | | VEGA BAJA | PR | 00693 | |
| 249844 | JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |
| 249845 | JOSE O BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 686506 | JOSE O BAEZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 249846 | JOSE O BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249847 | JOSE O BENN SOTO | ADDRESS ON FILE | | | | | | | |
| 686507 | JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 249848 | JOSE O BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 249849 | JOSE O CABAN FORTUNA | ADDRESS ON FILE | | | | | | | |
| 249850 | JOSE O CARRASQUILLO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 249851 | JOSE O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686508 | JOSE O CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 686509 | JOSE O CARRILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 686510 | JOSE O CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 249852 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | | |
| 686511 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | | |
| 686512 | JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | | HUMACAO | PR | 00791 | |
| 686513 | JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | | MANATI | PR | 00674 | |
| 686514 | JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | | CAYEY | PR | 00736 9518 | |
| 686515 | JOSE O COLON TAPIA | HC 43 BOX 10725 | | | | CAYEY | PR | 00736 | |
| 249853 | JOSE O COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 249854 | JOSE O COSME REYES | ADDRESS ON FILE | | | | | | | |
| 686516 | JOSE O CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 249855 | JOSE O CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249856 | JOSÉ O CRUZ NEGRÓN | ADDRESS ON FILE | | | | | | | |
| 249857 | JOSE O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249858 | JOSE O CUEVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 686517 | JOSE O DAVILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 686518 | JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | | RIO GRANDE | PR | 00745 | |
| 686519 | JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 249859 | JOSE O DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686520 | JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | | SAN JUAN | PR | 00926 | |
| 249860 | JOSE O ESCALERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 249861 | JOSE O FABREGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 686521 | JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | | BARCELONETA | PR | 00617 | |
| 686522 | JOSE O FERNOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686523 | JOSE O FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249862 | JOSE O FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 249863 | JOSE O FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 686524 | JOSE O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686525 | JOSE O FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 686526 | JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | | VEGA BAJA | PR | 00694 | |
| 686527 | JOSE O FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 686528 | JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | | CAYEY | PR | 00736-9201 | |
| 686529 | JOSE O GARCIA | HC 300 BOX 31660 | | | | SAN LORENZO | PR | 00754 | |
| 686530 | JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHIGTON | | | SAN JUAN | PR | 00926 | |
| 249864 | JOSE O GARCIA ANDRADE | ADDRESS ON FILE | | | | | | | |
| 686531 | JOSE O GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681-0411 | |
| 686532 | JOSE O GARCIA ORTIZ | PO BOX 1630 | | | | CANOVANAS | PR | 00729 | |
| 686533 | JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 686534 | JOSE O GONZALEZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686535 | JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | | PONCE | PR | 00733 | |
| 249866 | JOSE O GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 249867 | JOSE O GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 249868 | JOSE O IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 249869 | JOSE O JAVIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 686536 | JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | | SAN JUAN | PR | 00909-2639 | |
| 686537 | JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | | SAN JUAN | PR | 00909 | |
| 686538 | JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| 686539 | JOSE O LAGUER RUIZ | RES COLOMBUS LANDING | EDIF 30 APT 318 | | | MAYAGUEZ | PR | 00680 | |
| 249870 | JOSE O LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249871 | JOSE O LANZO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 686540 | JOSE O LEON HERNANDEZ | HC 44 BOX 13825 | | | | CAYEY | PR | 00736 | |
| 686541 | JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 686542 | JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 249872 | JOSE O LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 686543 | JOSE O LUGO MORALES | 6TA SECCION LEVITOWN | FR 5 FELIPE ARANA | | | LEVITTOWN | PR | 00949 | |
| 249873 | JOSE O MALDONADO LUNA | ADDRESS ON FILE | | | | | | | |
| 249874 | JOSE O MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 249875 | JOSE O MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686544 | JOSE O MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249876 | JOSE O MEDINA HENRRICY | ADDRESS ON FILE | | | | | | | |
| 686545 | JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 686546 | JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 | |
| 686547 | JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 | |
| 686548 | JOSE O MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 686549 | JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249877 | JOSE O MIRANDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 686550 | JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 249878 | JOSE O MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249879 | JOSE O MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 686551 | JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 | |
| 686552 | JOSE O MORENO | ADDRESS ON FILE | | | | | | | |
| 249880 | JOSE O MULERO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 686553 | JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 249881 | JOSE O MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686554 | JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249882 | JOSE O NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249883 | JOSE O OLMEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249884 | JOSE O ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686555 | JOSE O ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 249885 | JOSE O ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686556 | JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 | |
| 249886 | JOSE O OSORIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686557 | JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 686558 | JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 | |
| 686559 | JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 | |
| 249887 | JOSE O PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 249888 | JOSE O PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 686560 | JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 | |
| 249889 | JOSE O PIZARRO CERPA | ADDRESS ON FILE | | | | | | | |
| 249890 | JOSE O PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 249891 | JOSE O PLANADEBALL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 686561 | JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 686562 | JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 | |
| 686563 | JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 249892 | JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686564 | JOSE O REYES HERRERO | URB PARKVILLE J 23 | CALLE JEFFERSON | | | GUAYNABO | PR | 00969 | |
| 686565 | JOSE O REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| 686566 | JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 249893 | JOSE O REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686567 | JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| 686568 | JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| 686569 | JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 686570 | JOSE O RIVERA MARTINEZ | BO JAUCA | 193 | | | SANTA ISABEL | PR | 00757 | |
| 249894 | JOSE O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249895 | JOSE O RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 249896 | JOSE O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249897 | JOSE O ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249898 | JOSE O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249899 | JOSE O RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 249900 | JOSE O RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686571 | JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 249901 | JOSE O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249902 | JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE | | | | | | | |
| 686572 | JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE NUM 82 | | | CANOVANAS | PR | 00729 | |
| 249903 | JOSE O RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686573 | JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 686574 | JOSE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686575 | JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 686576 | JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| 686577 | JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 686578 | JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| 686579 | JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| 249904 | JOSE O ROMERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249905 | JOSE O ROSA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686580 | JOSE O ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686581 | JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| 249906 | JOSE O ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 686582 | JOSE O SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249907 | JOSE O SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 686583 | JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 | |
| 249908 | JOSE O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 249909 | JOSE O SANDOVAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249910 | JOSE O SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 686584 | JOSE O SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 686585 | JOSE O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686586 | JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 | |
| 686587 | JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 | |
| 686588 | JOSE O SERRANO | ADDRESS ON FILE | | | | | | | |
| 686589 | JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 | |
| 249911 | JOSE O SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 249912 | JOSE O SERRANO SAEZ | ADDRESS ON FILE | | | | | | | |
| 249913 | JOSE O SOLIS LLANOS | ADDRESS ON FILE | | | | | | | |
| 249914 | JOSE O TAVERAS LUCAS | ADDRESS ON FILE | | | | | | | |
| 686590 | JOSE O TIRADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 686591 | JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 | |
| 249915 | JOSE O TORO | ADDRESS ON FILE | | | | | | | |
| 249916 | JOSE O TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249917 | JOSE O TORRES ALBINO | ADDRESS ON FILE | | | | | | | |
| 686592 | JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 | |
| 686593 | JOSE O TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686594 | JOSE O TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249918 | JOSE O TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 686595 | JOSE O TORRES TORRES | BO BERMEJALES | HC01 BOX 3663 | | | OROCOVIS | PR | 00720 | |
| 686596 | JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 686597 | JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 | |
| 686598 | JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 686599 | JOSE O VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 686600 | JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 249919 | JOSE O VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249920 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 249921 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 249922 | JOSE O. BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 249923 | JOSE O. CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249924 | JOSE O. COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 686601 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686602 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686603 | JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | UTUADO | PR | 00641 | |
| 686604 | JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 249925 | JOSE O. FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249926 | JOSE O. FERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 249927 | JOSE O. FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 249928 | JOSE O. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686605 | JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249929 | JOSE O. HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 686606 | JOSE O. MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249930 | JOSE O. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249931 | JOSE O. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 249932 | JOSE O. ROLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 686607 | JOSE O. SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 686608 | JOSE O. SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249933 | JOSE O. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686609 | JOSE O. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686610 | JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 686611 | JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | DORADO | PR | 00646 | |
| 686612 | JOSE OCASIO CENTENO | PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 249934 | JOSE OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| 249936 | JOSE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686613 | JOSE OCASIO RIOS | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | |
| 249937 | JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | ADDRESS ON FILE | | | | | | | |
| 686614 | JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 686615 | JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 686616 | JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | SAN JUAN | PR | 00915 | |
| 249938 | JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 249939 | JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | ADDRESS ON FILE | | | | | | | |
| 686617 | JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | CABO ROJO | PR | 00623 | |
| 249940 | JOSE OLIVERAS AYALA | ADDRESS ON FILE | | | | | | | |
| 249941 | JOSE OLIVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 686618 | JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 249942 | JOSE OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 249943 | JOSE OLIVIERI COMULADA | ADDRESS ON FILE | | | | | | | |
| 686619 | JOSE OLIVIERI SANCHEZ | C 15 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 686620 | JOSE OLIVO BATISTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249944 | JOSE OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249945 | JOSE OLMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 249946 | JOSE OMAR RIVERA SANTANA | LCDO. CARLOS BELTRAN MELÉNDEZ | PO BOX 6478 | | | Bayamón | PR | 00960 | |
| 249947 | JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 686621 | JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 686622 | JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | | FAJARDO | PR | 00783 | |
| 686623 | JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | | YAUCO | PR | 00698 | |
| 686624 | JOSE OQUENDO GONZALEZ | HC 20 BOX 21600 | | | | SAN LORENZO | PR | 00754-9706 | |
| 249948 | JOSE OQUENDO NATAL | ADDRESS ON FILE | | | | | | | |
| 249949 | JOSE ORAMA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249950 | JOSE ORAMAS | ADDRESS ON FILE | | | | | | | |
| 686625 | JOSE ORENGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 686626 | JOSE ORLANDO PEREZ HERNANDEZ | HC 01 BOX 4211 | | | | GURABO | PR | 00778 | |
| 249951 | JOSE ORLANDO COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686627 | JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 249952 | JOSE ORLANDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 686628 | JOSE ORLANDO FABRE | ADDRESS ON FILE | | | | | | | |
| 686629 | JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | | SAN JUAN | PR | 00909 | |
| 249953 | JOSE ORLANDO GREEN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249954 | JOSÉ ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 686630 | JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | | AGUIRRE | PR | 00704 | |
| 686631 | JOSE ORLANDO MORENO | P O BOX 191507 | | | | SAN JUAN | PR | 00919 | |
| 686632 | JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 686633 | JOSE ORLANDO ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 686634 | JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 686635 | JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | | CAYEY | PR | 00736 | |
| 249955 | JOSE ORLANDO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 686636 | JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | | CAGUAS | PR | 00726 | |
| 686637 | JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | | TOA BAJA | PR | 00949 | |
| 686638 | JOSE OROZCO REVERON | P O BOX 10262 | | | | TAMPA | FL | 33679 | |
| 686639 | JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686640 | JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686641 | JOSE ORRIOLA RIVERA | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 686642 | JOSE ORTEGA | RR 4 BOX 2785 | | | | BAYAMON | PR | 00956 | |
| 686643 | JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | | GUAYNABO | PR | 00969-6204 | |
| 686644 | JOSE ORTEGA SANCHEZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 686645 | JOSE ORTIZ / AWILDA AQUINO | PMB 27 PO BOX 819 | | | | LARES | PR | 00669 | |
| 686646 | JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680 | |
| 686647 | JOSE ORTIZ ACEVEDO | URB ALTO APOLO | 2121 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 686648 | JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | | TOA BAJA | PR | 00949 | |
| 686649 | JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 249956 | JOSE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 686650 | JOSE ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 686651 | JOSE ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686652 | JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | | GUAYAMA | PR | 00785 | |
| 686653 | JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 249957 | JOSE ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 249958 | JOSE ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249959 | JOSE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686654 | JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 249960 | JOSE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 686655 | JOSE ORTIZ IDRACH | ADDRESS ON FILE | | | | | | | |
| 686656 | JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | | MOROVIS | PR | 00687 | |
| 249961 | JOSE ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 249962 | JOSE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686657 | JOSE ORTIZ LOPEZ | P O BOX 46 | | | | VILLALBA | PR | 00766 | |
| 249963 | JOSE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686658 | JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | | GURABO | PR | 00778 | |
| 686659 | JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 686660 | JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 249964 | JOSE ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 249965 | JOSE ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 686661 | JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATA¥O | PR | 00962 | |
| 249966 | JOSE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 686662 | JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| 249967 | JOSE ORTIZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 686663 | JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686664 | JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 686665 | JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| 249969 | JOSE ORTIZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686666 | JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686667 | JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686668 | JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| 249970 | JOSE ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 249971 | JOSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 686669 | JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| 686670 | JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686671 | JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686672 | JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 686673 | JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | ADDRESS ON FILE | | | | | | | |
| 686674 | JOSE OSCAR BONILLA | ADDRESS ON FILE | | | | | | | |
| 249972 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249973 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249974 | JOSE OSCAR GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249975 | JOSÉ OSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 249976 | JOSE OSCAR RIVERA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 686675 | JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| 686676 | JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 249977 | JOSE OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 686677 | JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686678 | JOSE OSORIO RIVERA | VILLA PALMERAS | 161 CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| 686679 | JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |
| 249978 | JOSE OSVALDO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 686680 | JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 | |
| 249979 | Jose Otero Contes y/o HG. La Lomita | ADDRESS ON FILE | | | | | | | |
| 249980 | JOSE OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 249981 | JOSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249982 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686681 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686682 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686683 | JOSE OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 249983 | JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 | |
| 686684 | JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 | |
| 686685 | JOSE OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 249984 | JOSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686686 | JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 | |
| 249985 | JOSE OYOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249986 | JOSE OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686687 | JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 686688 | JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 | |
| 686689 | JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686690 | JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 249987 | JOSE P LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 249988 | JOSE P MARTINEZ HARRISON | ADDRESS ON FILE | | | | | | | |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 249989 | JOSE P MORALES SAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 249990 | JOSE P PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 249991 | JOSE P PIZARRO OTERO | ADDRESS ON FILE | | | | | | | |
| 686692 | JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 686693 | JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 | |
| 686694 | JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 249992 | JOSE P.GUZMAN ZAPATA | ADDRESS ON FILE | | | | | | | |
| 686695 | JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 249993 | JOSE PABLO VIVALDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 249994 | JOSE PABON GARCIA | ADDRESS ON FILE | | | | | | | |
| 249995 | JOSE PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 249996 | JOSE PACHECO ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 686696 | JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 | |
| 686697 | JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 | |
| 686698 | JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 | |
| 249997 | JOSE PACHECO VEGA | ADDRESS ON FILE | | | | | | | |
| 249998 | JOSE PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| 686699 | JOSE PADILLA | ADDRESS ON FILE | | | | | | | |
| 686700 | JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 686701 | JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 686702 | JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 | |
| 686703 | JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 | |
| 686704 | JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 | |
| 686705 | JOSE PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 686706 | JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 | |
| 686707 | JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 | |
| 686708 | JOSE PADIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 686709 | JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 249999 | JOSE PADRO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686710 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONC | PR | 00716-2220 | |
| 686711 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | CC 44 CALLE TURABO | | | PONCE | PR | 00731 | |
| 250000 | JOSE PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 686712 | JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 | |
| 686713 | JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 686714 | JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 | |
| 686715 | JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 | |
| 250001 | JOSE PAGAN KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 686716 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686717 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686718 | JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 686719 | JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 | |
| 686720 | JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 | |
| 686721 | JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 | |
| 250002 | JOSE PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 250003 | JOSE PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 686722 | JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | | BARRANQUITAS | PR | 00794 | |
| 686723 | JOSE PAGAN TORRES | HC 33 BOX 5358 | | | | DORADO | PR | 00646 | |
| 686724 | JOSE PALERMO FIONE | PARK VILLE | Q 4 CALLE TAYLON | | | GUAYNABO | PR | 00969 | |
| 686725 | JOSE PALMERO NEGRON | PO BOX 1824 | | | | CABO ROJO | PR | 00623 | |
| 250004 | JOSE PANTOJA GUEVARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686726 | JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| 686727 | JOSE PARALITICCI | PO BOX 9023323 | | | | SAN JUAN | PR | 00902 | |
| 686728 | JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921-2336 | |
| 686729 | JOSE PASALACQUA | ADDRESS ON FILE | | | | | | | |
| 686730 | JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | | PATILLAS | PR | 00723 | |
| 686731 | JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 686732 | JOSE PEARSON HERNAIS | ADDRESS ON FILE | | | | | | | |
| 250005 | JOSE PEDRAGON FERRER | ADDRESS ON FILE | | | | | | | |
| 250006 | JOSE PEDROZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250007 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250008 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686733 | JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | | SAN JUAN | PR | 00925 | |
| 250009 | JOSE PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250010 | JOSE PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 250011 | JOSE PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 250012 | JOSE PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| 250013 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 250014 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 250015 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | | | |
| 686734 | JOSE PERALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250016 | JOSE PERDOMO | ADDRESS ON FILE | | | | | | | |
| 686735 | JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | | SAN JUAN | PR | 00922 | |
| 686736 | JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | | SAN JUAN | PR | 00915 | |
| 686737 | JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 686738 | JOSE PEREZ ACEVEDO | PO BOX 4 | | | | AGUADA | PR | 00602 | |
| 686739 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 250017 | JOSE PEREZ AMAYA | ADDRESS ON FILE | | | | | | | |
| 686740 | JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 686741 | JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 686742 | JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686743 | JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 686744 | JOSE PEREZ BRAVO | URB.PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 250018 | JOSE PEREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 250019 | JOSE PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 686745 | JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 250020 | JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| 250021 | JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| 686746 | JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| 250022 | JOSE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250023 | JOSE PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| 686747 | JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| 250024 | JOSE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250025 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250026 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250027 | JOSE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 250028 | JOSE PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 686748 | JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 250029 | JOSE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250030 | JOSE PEREZ NOVO | ADDRESS ON FILE | | | | | | | |
| 686749 | JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 250031 | JOSE PEREZ PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 686750 | JOSE PEREZ QUI¥ONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| 686751 | JOSE PEREZ QUI¥ONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| 250033 | JOSE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 250034 | JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO VERA (LANDRÓN & VERA) | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| 686752 | JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| 250035 | JOSE PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 686753 | JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| 686754 | JOSE PEREZ RUIZ | PO BOX 22143 | | | | SAN JUAN | PR | 00931 | |
| 250036 | JOSE PEREZ SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 686755 | JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| 686756 | JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 686757 | JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 686758 | JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 686759 | JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 686760 | JOSE PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 686761 | JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 250037 | JOSE PEREZ URENA | ADDRESS ON FILE | | | | | | | |
| 686762 | JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| 686763 | JOSE PEREZ Y/O ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 250038 | JOSE PESANTE PINTO | ADDRESS ON FILE | | | | | | | |
| 250039 | JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| 686764 | JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250040 | JOSE PINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250041 | JOSE PINEIRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 250042 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 250043 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 686765 | JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 250044 | JOSE PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686766 | JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 686767 | JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| 686768 | JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 686769 | JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 686770 | JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686771 | JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| 686772 | JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| 250045 | JOSE POVENTUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250046 | JOSE PRADO Y CARMEN I RIVERA | ADDRESS ON FILE | | | | | | | |
| 250047 | JOSE PUIG RIVERA | ADDRESS ON FILE | | | | | | | |
| 686773 | JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 250049 | JOSE Q RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 686774 | JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| 686775 | JOSE QUI¥ONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| 250050 | JOSE QUI¥ONES ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686776 | JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| 686777 | JOSE QUILES | ADDRESS ON FILE | | | | | | | |
| 250051 | JOSE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250052 | JOSE QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 250053 | JOSE QUINONES | ADDRESS ON FILE | | | | | | | |
| 686778 | JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 250054 | JOSE QUINONES AND ASSOCIATES INC | PO BOX 13397 | | | | SAN JUAN | PR | 00908 | |
| 250055 | JOSE QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 250056 | JOSE QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250057 | JOSE QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250058 | JOSE QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250059 | JOSE QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250060 | JOSE QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| 250061 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 250062 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 686779 | JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 250063 | JOSE QUINONES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 250064 | JOSE QUINONEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686780 | JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |
| 686781 | JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 686782 | JOSE R MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686783 | JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| 686784 | JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 250065 | JOSE R SANTIAGO, INC | PO BOX 1941 | | | | TOA BAJA | PR | 00951-1941 | |
| 686785 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686786 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250066 | JOSE R ABRAMS CASTRO | ADDRESS ON FILE | | | | | | | |
| 250067 | JOSE R ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 250068 | JOSE R ACARON | ADDRESS ON FILE | | | | | | | |
| 250069 | JOSE R ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 686787 | JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 250070 | JOSE R ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250071 | JOSE R ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686788 | JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 686789 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686790 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250072 | JOSE R ACOBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250073 | JOSE R ACOSTA DESSUS | ADDRESS ON FILE | | | | | | | |
| 686791 | JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| 250074 | JOSE R AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250075 | JOSE R AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250076 | JOSE R AGUAYO RODRIGUEZ A/C JOSE AGUAYO | ADDRESS ON FILE | | | | | | | |
| 250077 | JOSE R AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 250078 | JOSE R AGUILU DIAZ | ADDRESS ON FILE | | | | | | | |
| 686792 | JOSE R ALAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686793 | JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 686794 | JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250079 | JOSE R ALERS TORRES | ADDRESS ON FILE | | | | | | | |
| 250080 | JOSE R ALFONSO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 686795 | JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 | |
| 250081 | JOSE R ALICEA GALAN | ADDRESS ON FILE | | | | | | | |
| 250082 | JOSE R ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 686796 | JOSE R ALIO CORTADA | ADDRESS ON FILE | | | | | | | |
| 686797 | JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 250083 | JOSE R ALVARADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 250085 | JOSE R ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 250086 | JOSE R ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686798 | JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 | |
| 686799 | JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686800 | JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 250087 | JOSE R ALVAREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 686801 | JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 | |
| 686802 | JOSE R ALVAREZ PEREZ | PO BOX 1669 | | | | CABO ROJO | PR | 00623 | |
| 686803 | JOSE R ALVAREZ RIVERA | HC 4 BOX 44866 | | | | CAGUAS | PR | 00725-9669 | |
| 686804 | JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 686805 | JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 | |
| 686806 | JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 | |
| 686807 | JOSE R ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 250088 | JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250089 | JOSE R APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 686808 | JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 | |
| 250090 | JOSE R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 250091 | JOSE R APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250092 | JOSE R APONTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 250093 | JOSE R APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250094 | Jose R Arce Romero | ADDRESS ON FILE | | | | | | | |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 | |
| 250095 | JOSE R ARJONA DE CELIS | ADDRESS ON FILE | | | | | | | |
| 686810 | JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 | |
| 686811 | JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 | |
| 250096 | JOSE R ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 686812 | JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 | |
| 686813 | JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 686814 | JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 250097 | JOSE R AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250098 | JOSE R AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 686815 | JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| 686816 | JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| 250099 | JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 686817 | JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| 686818 | JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| 686819 | JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 250100 | JOSE R BALZAC | ADDRESS ON FILE | | | | | | | |
| 686820 | JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| 686821 | JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |
| 686822 | JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250101 | JOSE R BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 686823 | JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| 686824 | JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 686825 | JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 250102 | JOSE R BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686826 | JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| 686827 | JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 686828 | JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| 250103 | JOSE R BERMUDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 686829 | JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| 250104 | JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| 686830 | JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 686831 | JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| 686832 | JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 686833 | JOSE R BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 250105 | JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANAS | PR | 00745 | |
| 686835 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686834 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 686836 | JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | | CAMUY | PR | 00627 | |
| 250106 | JOSE R BORDONADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 686837 | JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | | HUMACAO | PR | 00791 | |
| 686838 | JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | | CAGUAS | PR | 00725 | |
| 686839 | JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | | LARES | PR | 00669 | |
| 686840 | JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 686841 | JOSE R BOURDONY BAEZ | PO BOX 4032 | | | | AGUADILLA | PR | 00605 | |
| 686842 | JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 686843 | JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | | MOCA | PR | 00676 | |
| 250107 | JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 250108 | JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 250109 | JOSE R BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 686844 | JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | | CABO ROJO | PR | 00623 | |
| 686845 | JOSE R CABALLERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 250110 | JOSE R CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250111 | JOSE R CABELLO TORRES | ADDRESS ON FILE | | | | | | | |
| 250112 | JOSE R CABRERA ADORNO | ADDRESS ON FILE | | | | | | | |
| 686846 | JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250113 | JOSE R CACHO TOSSAS | ADDRESS ON FILE | | | | | | | |
| 250114 | JOSE R CADAVEDO | ADDRESS ON FILE | | | | | | | |
| 250115 | JOSE R CALDERON | ADDRESS ON FILE | | | | | | | |
| 686847 | JOSE R CALDERON | LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 250117 | JOSE R CALDERON CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 250118 | JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250119 | JOSE R CALLE AGUILU | ADDRESS ON FILE | | | | | | | |
| 686848 | JOSE R CALLE AGUILU | P O BOX 11073 | | | | SAN JUAN | PR | 00922 | |
| 250120 | JOSE R CALO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 250121 | JOSE R CAMACHO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686849 | JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686850 | JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686851 | JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 686852 | JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250122 | JOSE R CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686853 | JOSE R CANDELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686854 | JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| 686855 | JOSE R CAPELES PE¥A | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| 250123 | JOSE R CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250124 | JOSE R CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686856 | JOSE R CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686857 | JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| 250125 | JOSE R CARMONA | ADDRESS ON FILE | | | | | | | |
| 250126 | JOSE R CARMONA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 250127 | JOSE R CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 250128 | JOSE R CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 250129 | JOSE R CARRILLO MOJICA | ADDRESS ON FILE | | | | | | | |
| 250130 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 250131 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 686858 | JOSE R CARRION CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| 250132 | JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250133 | JOSE R CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| 250134 | JOSE R CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 686859 | JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| 250135 | JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 250136 | JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 250137 | JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 250138 | JOSE R CARRION TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 686863 | JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 686860 | JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686861 | JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 686864 | JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| 686862 | JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 686865 | JOSE R CARRION Y/O CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 686866 | JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686867 | JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686868 | JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686869 | JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686870 | JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686871 | JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686872 | JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250139 | JOSE R CASANOVA | ADDRESS ON FILE | | | | | | | |
| 686873 | JOSE R CASAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686874 | JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| 250140 | JOSE R CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686875 | JOSE R CASTILLO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 250141 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250142 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250143 | JOSE R CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 250144 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686876 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686877 | JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| 686878 | JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 686879 | JOSE R CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | | |
| 250145 | JOSE R CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250146 | JOSE R CENTENO | ADDRESS ON FILE | | | | | | | |
| 686880 | JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| 686881 | JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 250147 | JOSE R CHEVEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 686882 | JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| 686883 | JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| 250148 | JOSE R CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 686884 | JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 250149 | JOSE R CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686885 | JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 | |
| 250150 | JOSE R CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 250151 | JOSE R CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250152 | JOSE R CLAVELL CARMONA | ADDRESS ON FILE | | | | | | | |
| 250153 | JOSE R CLEMENTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| 686886 | JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 | |
| 686887 | JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 250154 | JOSE R COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 686888 | JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 250155 | JOSE R COLÓN APONTE | ADDRESS ON FILE | | | | | | | |
| 250156 | JOSE R COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 686889 | JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 | |
| 686890 | JOSE R COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 250157 | JOSE R COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 250158 | JOSE R COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 686891 | JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 | |
| 686892 | JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 | |
| 250159 | JOSE R COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686893 | JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 | |
| 250161 | JOSE R COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 250162 | JOSE R COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 250163 | JOSE R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250164 | JOSE R COLON ROQUE | ADDRESS ON FILE | | | | | | | |
| 250165 | JOSE R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 686894 | JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 | |
| 250166 | JOSE R COMAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686895 | JOSE R CORA | ADDRESS ON FILE | | | | | | | |
| 686896 | JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 250167 | JOSE R CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250168 | JOSE R CORONAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686897 | JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 | |
| 686898 | JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 | |
| 686899 | JOSE R CORREA MOLINA | URB VISTA BELLA | Q2 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 686900 | JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 686901 | JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 250169 | JOSE R CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 686902 | JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| 686903 | JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| 686904 | JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 250170 | JOSE R COTTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 250171 | JOSE R COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250173 | JOSE R COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 686905 | JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 686906 | JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| 250174 | JOSE R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 250175 | JOSE R CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250176 | JOSE R CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 250177 | JOSE R CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686907 | JOSE R CRUZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 686908 | JOSE R CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250178 | JOSE R CRUZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 686909 | JOSE R CUADRADO DIAZ | PO BOX 4956 PMB 1218 | | | | CAGUAS | PR | 00726 | |
| 686910 | JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 686911 | JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| 250179 | JOSE R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250180 | JOSE R DAVILA | ADDRESS ON FILE | | | | | | | |
| 686912 | JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| 250181 | JOSE R DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686913 | JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| 250182 | JOSE R DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250183 | JOSE R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686914 | JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 250184 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250185 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250186 | JOSE R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250187 | JOSE R DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 250188 | JOSE R DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686915 | JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 686916 | JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 686917 | JOSE R DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250189 | JOSE R DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 686918 | JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |
| 686919 | JOSE R DEL MORAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686920 | JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 686921 | JOSE R DEL VALLE RODRIGUEZ | PO BOX 10590 | | | | SAN JUAN | PR | 00922-0590 | |
| 686922 | JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 686923 | JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 686924 | JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| 686925 | JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250190 | JOSE R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250191 | JOSE R DELIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 250192 | JOSE R DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686926 | JOSE R DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 686927 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686928 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686929 | JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| 686930 | JOSE R DIAZ COSS | ADDRESS ON FILE | | | | | | | |
| 686931 | JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 686932 | JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 250193 | JOSE R DIAZ ECHANDY | ADDRESS ON FILE | | | | | | | |
| 250194 | JOSE R DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 250195 | JOSE R DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 686933 | JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| 250196 | JOSE R DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 250197 | JOSE R DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250198 | JOSE R DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 250199 | JOSE R DIAZ NATER | ADDRESS ON FILE | | | | | | | |
| 686934 | JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| 250200 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 250201 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 686935 | JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| 250202 | JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250203 | JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686937 | JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| 686936 | JOSE R DIAZ RODRIGUEZ | RR 3 BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| 686938 | JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| 250204 | JOSE R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686939 | JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 686940 | JOSE R DIAZ SOLLA | URB.PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 686941 | JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| 686942 | JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 0073 | |
| 686943 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686944 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686945 | JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 250205 | JOSE R ESPINOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 250206 | JOSE R ESQUILIN MANGUAL | ADDRESS ON FILE | | | | | | | |
| 250207 | JOSE R ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686946 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 686947 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250208 | JOSE R FARIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686948 | JOSE R FEBO ALVELO | ADDRESS ON FILE | | | | | | | |
| 686949 | JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| 250209 | JOSE R FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686950 | JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| 686951 | JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 250210 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250211 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686952 | JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250212 | JOSE R FERRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250213 | JOSE R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686953 | JOSE R FIGUEROA BRITAPAJA | ADDRESS ON FILE | | | | | | | |
| 250214 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686954 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686955 | JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 | |
| 686956 | JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686957 | JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 250215 | JOSE R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 250216 | JOSE R FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 686958 | JOSE R FIGUEROA SANCHEZ | RR 1 BOX 11182 | | | | MANATI | PR | 00674 | |
| 250217 | JOSE R FLORES CABAN | ADDRESS ON FILE | | | | | | | |
| 686959 | JOSE R FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 250218 | JOSE R FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250219 | JOSE R FONSECA FONTANET | ADDRESS ON FILE | | | | | | | |
| 686960 | JOSE R FONSECA PAGANI | ADDRESS ON FILE | | | | | | | |
| 250220 | JOSE R FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686961 | JOSE R FONTANEZ | P O BOX 117 | | | | COMERIO | PR | 00782 | |
| 686962 | JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 | |
| 686964 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 686965 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 686963 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | | |
| 250221 | JOSE R FUENTES PIðERO | ADDRESS ON FILE | | | | | | | |
| 250222 | JOSE R FUENTES PIðERO | ADDRESS ON FILE | | | | | | | |
| 250223 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| 250224 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| 250225 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | | |
| 250226 | JOSE R FUENTES RODRIGUEZ/CARIBBEAN | RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | VEGA BAJA | PR | 00693-3602 | |
| 250227 | JOSE R FUSTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250228 | JOSE R GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 686966 | JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 686967 | JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 250229 | JOSE R GARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250230 | JOSE R GARCIA | ADDRESS ON FILE | | | | | | | |
| 250231 | JOSE R GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 686968 | JOSE R GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686969 | JOSE R GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 686970 | JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 250232 | JOSE R GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250233 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250234 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 686971 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250235 | JOSE R GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 250236 | JOSE R GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250237 | JOSE R GELPI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250238 | JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686972 | JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 686973 | JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 250239 | JOSE R GOMEZ BIAMON | ADDRESS ON FILE | | | | | | | |
| 686974 | JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 686975 | JOSE R GOMEZ BLANCO | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 250240 | JOSÉ R GÓMEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 686976 | JOSE R GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 686977 | JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 686978 | JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 250241 | JOSE R GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250242 | JOSE R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250243 | JOSE R GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 250245 | JOSE R GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| 250246 | JOSE R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 250247 | JOSE R GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686979 | JOSE R GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 686980 | JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 0 | | | CAROLINA | PR | 00985 | |
| 250248 | JOSE R GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686981 | JOSE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 686982 | JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 686983 | JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 686984 | JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| 686985 | JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 250249 | JOSE R GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686986 | JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |
| 250250 | JOSE R GONZALEZ/ SYLVIA COSTA | ADDRESS ON FILE | | | | | | | |
| 250251 | JOSE R GRAJALE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 686987 | JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| 250252 | JOSE R GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 686988 | JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | | BAYAMON | PR | 00957 | |
| 250253 | JOSE R GREEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 250254 | JOSE R GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| 686989 | JOSE R GUADALUPE DELGADO | BOX 1371 | | | | CIDRA | PR | 00739 | |
| 250255 | JOSE R GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250256 | JOSE R GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |
| 686990 | JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 686991 | JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | | SAN JUAN | PR | 00926 | |
| 686992 | JOSE R GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 250257 | JOSE R GUZMAN MERLY | ADDRESS ON FILE | | | | | | | |
| 250258 | JOSE R GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 250259 | JOSE R GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | | |
| 250260 | JOSE R GUZMAN VIROLA | ADDRESS ON FILE | | | | | | | |
| 686993 | JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | | ENSENADA | PR | 00647 | |
| 686994 | JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 250261 | JOSE R HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 250262 | JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 250263 | JOSE R HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686996 | JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 686995 | JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 250264 | JOSE R HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 686997 | JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | | MAYAGUEZ | PR | 00680 | |
| 250265 | JOSE R HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 250266 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250267 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250268 | JOSE R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 686998 | JOSE R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 686999 | JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 250269 | JOSE R HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 687000 | JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | | BAYAMON | PR | 00961 | |
| 250270 | JOSE R HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250271 | JOSE R HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 250272 | JOSE R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687001 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 687002 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 250273 | JOSE R HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 687003 | JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 687004 | JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | | CAROLINA | PR | 00985 | |
| 687005 | JOSE R IBARRA MORALES | PO BOX 40440 | MINILLA STATION | | | SAN JUAN | PR | 00940 | |
| 687006 | JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 687007 | JOSE R IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250275 | JOSE R IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 250276 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250277 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250278 | JOSE R IZQUIERDO II RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687008 | JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 250279 | JOSE R JIMENEZ MARRANZINI | ADDRESS ON FILE | | | | | | | |
| 250280 | JOSE R JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 687009 | JOSE R JUSINO FLORES | ADDRESS ON FILE | | | | | | | |
| 250281 | JOSE R LA SANTA MEDINA | ADDRESS ON FILE | | | | | | | |
| 250282 | JOSE R LABOY FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 687010 | JOSE R LABOY GALARZA | ADDRESS ON FILE | | | | | | | |
| 250283 | JOSE R LABOY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250284 | JOSE R LABRADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250285 | JOSE R LAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 250286 | JOSE R LAMBOY ROBLES | ADDRESS ON FILE | | | | | | | |
| 687011 | JOSE R LANCLOS COLON | URB CIUDAD REAL | 57 ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 250287 | JOSE R LANDRON GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 250288 | JOSE R LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250289 | JOSE R LAZARO PAOLI | ADDRESS ON FILE | | | | | | | |
| 687012 | JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 687013 | JOSE R LEBRON COLON | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 250290 | JOSE R LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 687014 | JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 687015 | JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 250291 | JOSE R LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250292 | JOSE R LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687016 | JOSE R LEON TORRES | P O BOX 190622 | | | | SAN JUAN | PR | 00919-0622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250293 | JOSE R LLOP DAPENA | ADDRESS ON FILE | | | | | | | |
| 250294 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250295 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250296 | JOSE R LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 687017 | JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | | GUAYNABO | PR | 00968 | |
| 250297 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 250298 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 687018 | JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | | MAYAGUEZ | PR | 00681 | |
| 250299 | JOSE R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250300 | JOSE R LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687019 | JOSE R LOPEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 687020 | JOSE R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250301 | JOSE R LOPEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 687021 | JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5625 | |
| 250302 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687022 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687023 | JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | | RIO GRANDE | PR | 00745 | |
| 250303 | JOSE R LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 250304 | JOSE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 250305 | JOSE R LOPEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 250306 | JOSE R LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 250307 | JOSE R LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 687024 | JOSE R LOZADA DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | | BAYAMON | PR | 00958 | |
| 687025 | JOSE R LOZADA MEDINA | ADDRESS ON FILE | | | | | | | |
| 687026 | JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 250308 | JOSE R LUGO AFANADOR | ADDRESS ON FILE | | | | | | | |
| 250309 | JOSE R LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 250310 | JOSE R MACHADO ARCE | ADDRESS ON FILE | | | | | | | |
| 250311 | JOSE R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 687027 | JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| 687028 | JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 250312 | JOSE R MADERA PRADO | ADDRESS ON FILE | | | | | | | |
| 250313 | JOSE R MAISONET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687029 | JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 687030 | JOSE R MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250315 | JOSE R MALAVE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687031 | JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 687032 | JOSE R MALDONADO | VILLA FONTANA | E L 7 VIA 26 | | | CAROLINA | PR | 00983 | |
| 250316 | JOSE R MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687033 | JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| 687034 | JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |
| 687035 | JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| 687036 | JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 250317 | JOSE R MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250318 | JOSE R MARCHAND | ADDRESS ON FILE | | | | | | | |
| 687037 | JOSE R MARIN | ADDRESS ON FILE | | | | | | | |
| 687038 | JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| 250319 | JOSE R MARIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 687039 | JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687040 | JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| 250320 | JOSE R MARRERO FOSSE | ADDRESS ON FILE | | | | | | | |
| 250321 | JOSE R MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250322 | JOSE R MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687041 | JOSE R MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |
| 687042 | JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 687043 | JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| 687044 | JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| 687045 | JOSE R MARTINEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 687046 | JOSE R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687047 | JOSE R MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250323 | JOSE R MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250324 | JOSE R MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| 687048 | JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 | |
| 687049 | JOSE R MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250325 | JOSE R MARXUACH GIL DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| 687050 | JOSE R MARZAN Y CARMEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687051 | JOSE R MATEO SOLIVAN | URB LEVITWON LAKES | U 5 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 250326 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687052 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687053 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 687054 | JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 | |
| 250327 | JOSE R MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687055 | JOSE R MATOS GONZALEZ | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 250328 | JOSE R MAXUACH DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| 687056 | JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 | |
| 250329 | JOSE R MEDINA FEBO | ADDRESS ON FILE | | | | | | | |
| 250330 | JOSE R MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 687057 | JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 687058 | JOSE R MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 687059 | JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 | |
| 687060 | JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 | |
| 250331 | JOSE R MEDRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 687061 | JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 250332 | JOSE R MELENDEZ COX | ADDRESS ON FILE | | | | | | | |
| 687062 | JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 | |
| 250333 | JOSE R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687063 | JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 | |
| 687065 | JOSE R MELENDEZ SOTOMAYOR | PARC.403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | | 00924 | |
| 687064 | JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 250334 | JOSE R MELENDEZ Y RAMONITA MORALES | ADDRESS ON FILE | | | | | | | |
| 687066 | JOSE R MENDEZ REYES | PARC MANUEL CANDELARIO BO BAYANEY | | | | HATILLO | PR | 00659 | |
| 250335 | JOSE R MENENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 687067 | JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 | |
| 687068 | JOSE R MERCED | ADDRESS ON FILE | | | | | | | |
| 687069 | JOSE R MERCED GARCIA | ADDRESS ON FILE | | | | | | | |
| 250336 | JOSE R MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687070 | JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| 687071 | JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| 687072 | JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| 250337 | JOSE R MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250338 | JOSE R MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 687073 | JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 250339 | JOSE R MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250340 | JOSE R MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250341 | JOSE R MONTALVO LORENZO | ADDRESS ON FILE | | | | | | | |
| 250342 | JOSE R MONTANEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 250343 | JOSE R MONTES | ADDRESS ON FILE | | | | | | | |
| 250344 | JOSE R MONTES CARRERAS | ADDRESS ON FILE | | | | | | | |
| 687074 | JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| 250345 | JOSE R MONTIJO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 687075 | JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| 687076 | JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| 687077 | JOSE R MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 250346 | JOSE R MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 250347 | JOSE R MORALES MARTELL | ADDRESS ON FILE | | | | | | | |
| 250348 | JOSE R MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 250349 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250350 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250351 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250352 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 687078 | JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| 250353 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250354 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687079 | JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |
| 250355 | JOSE R MORELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250356 | JOSE R MORENO | ADDRESS ON FILE | | | | | | | |
| 250357 | JOSE R MORENO | ADDRESS ON FILE | | | | | | | |
| 687080 | JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 250358 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 687081 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 687082 | JOSE R MOYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250359 | JOSE R MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250360 | JOSE R MUNOZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 250361 | JOSE R MUNOZ BUSQUETS | ADDRESS ON FILE | | | | | | | |
| 250362 | JOSE R MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250363 | JOSE R MURATI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 687083 | JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 250364 | JOSE R NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687084 | JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 687085 | JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 250365 | JOSE R NAZARIO CHERENA | ADDRESS ON FILE | | | | | | | |
| 250366 | JOSE R NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250367 | JOSE R NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 250368 | JOSE R NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687086 | JOSE R NEGRON GONZALEZ | PO BOX 253 | | | | CIALES | PR | 00638 | |
| 687087 | JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687088 | JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | | YAUCO | PR | 00698 | |
| 250369 | JOSE R NIETO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 250370 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 687089 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | | |
| 687091 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 687090 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | | SAN JUAN | PR | 00917 4314 | |
| 687092 | JOSE R NIEVES PAGAN | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 687093 | JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | | SAN JUAN | PR | 00926 | |
| 687094 | JOSE R OCASIO CORDOVA | PO BOX 13863 | | | | SAN JUAN | PR | 00908 | |
| 687095 | JOSE R OCASIO GARCIA | P O BOX 22625 | | | | SAN JUAN | PR | 00931 | |
| 687096 | JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00977 | |
| 250371 | JOSE R OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 687097 | JOSE R OCASIO RIVERA | P O BOX 506 | | | | CIALES | PR | 00638 | |
| 687098 | JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 687099 | JOSE R OFARILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 687100 | JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 250372 | JOSE R OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 687101 | JOSE R OJEDA VELEZ | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 687102 | JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | | SAN JUAN | PR | 00920 | |
| 250373 | JOSE R OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | | |
| 250374 | JOSE R OLLER NAVARRO | ADDRESS ON FILE | | | | | | | |
| 687103 | JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | | SAN LORENZO | PR | 00754-9601 | |
| 687104 | JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 687105 | JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | | HATO REY | PR | 00918 | |
| 687106 | JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | | ARECIBO | PR | 00612 | |
| 250375 | JOSE R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687107 | JOSE R ORENGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687108 | JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | | CANOVANAS | PR | 00729 | |
| 250376 | JOSE R ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687109 | JOSE R ORTEGA | ADDRESS ON FILE | | | | | | | |
| 687110 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | | |
| 687111 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | | |
| 250377 | JOSE R ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687112 | JOSE R ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687113 | JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 250378 | JOSE R ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 250379 | JOSE R ORTIZ CASTELLO | ADDRESS ON FILE | | | | | | | |
| 687114 | JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | | SAN JUAN | PR | 00926 | |
| 687115 | JOSE R ORTIZ CRUZ | P O BOX 1140 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687116 | JOSE R ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 687117 | JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | | BARRANQUITAS | PR | 00794 | |
| 687118 | JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | | COROZAL | PR | 00783 | |
| 687119 | JOSE R ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687120 | JOSE R ORTIZ QUILES | P O BOX 180 | | | | LAS MARIAS | PR | 00670 | |
| 250380 | JOSE R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687121 | JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ 29 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 687122 | JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | | CIDRAS | PR | 00739 | |
| 250381 | JOSE R ORTIZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 687123 | JOSE R ORTIZ RIVERA | BOX 128 | | | | NARANJITO | PR | 00719 | |
| 687124 | JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687125 | JOSE R ORTIZ SOLIS | PO BOX 1173 | | | | PATILLAS | PR | 00723 | |
| 687126 | JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | | SANTURCE | PR | 00912 | |
| 250382 | JOSE R ORTUZAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 250383 | JOSE R OSORIO COLON | ADDRESS ON FILE | | | | | | | |
| 250384 | JOSE R OSORIO SAMO | ADDRESS ON FILE | | | | | | | |
| 250385 | JOSE R OTERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 250386 | JOSE R OTERO FREIRIA | ADDRESS ON FILE | | | | | | | |
| 250387 | JOSE R OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250388 | JOSE R OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687127 | JOSE R OTERO PADILLA | PO BOX 694 | | | | FLORIDA | PR | 00650 | |
| 687128 | JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 | |
| 687129 | JOSE R PADILLA | EL RAMANSO | C 33 CALLE CALZADA | | | SAN JUAN | PR | 00926-6103 | |
| 250389 | JOSE R PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 250390 | JOSE R PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 250391 | JOSE R PADILLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 250392 | JOSE R PAGAN | ADDRESS ON FILE | | | | | | | |
| 250393 | JOSE R PAGAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 687130 | JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 | |
| 250394 | JOSE R PAGAN MARCHAND | ADDRESS ON FILE | | | | | | | |
| 687131 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 687132 | JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 | |
| 687133 | JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 | |
| 687134 | JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 687135 | JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 | |
| 250395 | JOSE R PE¥A TORRES | ADDRESS ON FILE | | | | | | | |
| 250396 | JOSE R PEĐA MEDINA | ADDRESS ON FILE | | | | | | | |
| 250397 | JOSE R PENA | ADDRESS ON FILE | | | | | | | |
| 687136 | JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 | |
| 250398 | JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| 250399 | JOSE R PENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 771126 | JOSE R PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 687137 | JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687138 | JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 687139 | JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 | |
| 687140 | JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 | |
| 250400 | JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 250401 | JOSE R PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 687141 | JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250402 | JOSE R PEREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| 250403 | JOSE R PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 250404 | JOSE R PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 687142 | JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 | |
| 687143 | JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 | |
| 687144 | JOSE R PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687145 | JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 250406 | JOSE R PEREZ RIERA | ADDRESS ON FILE | | | | | | | |
| 250407 | JOSE R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687146 | JOSE R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687147 | JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687148 | JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 250408 | JOSE R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687149 | JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | | SANTURCE | PR | 00907 | |
| 250409 | JOSE R PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 250410 | JOSE R PEREZ VIENTO | ADDRESS ON FILE | | | | | | | |
| 250411 | JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | | SAN JUAN | PR | 00907 | |
| 687150 | JOSE R PESQUERA GARCIA | PO BOX 19921 | | | | SAN JUAN | PR | 00910 | |
| 687151 | JOSE R PESQUERA REGUERO | ADDRESS ON FILE | | | | | | | |
| 250412 | JOSE R PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 250413 | JOSE R PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250414 | JOSE R PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687152 | JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | | LAJAS | PR | 00667 | |
| 250415 | JOSE R POMALES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 250416 | JOSE R PONS MADERA | ADDRESS ON FILE | | | | | | | |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00904 | |
| 250417 | JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 250418 | JOSE R QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250419 | JOSE R QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250420 | JOSE R QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250421 | JOSE R RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 250422 | JOSE R RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687154 | JOSE R RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00681 0720 | |
| 687155 | JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | | CABO ROJO | PR | 00623 | |
| 250423 | JOSE R RAMOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 250424 | JOSE R RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 687156 | JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | | SAN JUAN | PR | 00926 | |
| 687157 | JOSE R RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678 | |
| 687158 | JOSE R RAMOS LAMBOY | PO BOX 633 | | | | NAGUABO | PR | 00718 | |
| 687159 | JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | | SAN GERMAN | PR | 00683 | |
| 250425 | JOSE R RAMOS PIETRI | ADDRESS ON FILE | | | | | | | |
| 250426 | JOSE R RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 250427 | JOSE R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 687160 | JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| 687161 | JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687162 | JOSE R RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687163 | JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| 687164 | JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 687165 | JOSE R RAMOS SEVILLA | ADDRESS ON FILE | | | | | | | |
| 250428 | JOSE R RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 250429 | JOSE R RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 687166 | JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 250430 | JOSE R RAMOS URBINA | ADDRESS ON FILE | | | | | | | |
| 687167 | JOSE R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 250432 | JOSE R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 687168 | JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 250433 | JOSE R REYES BENEZARIO | ADDRESS ON FILE | | | | | | | |
| 687169 | JOSE R REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687170 | JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 687171 | JOSE R REYES PEREZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250434 | JOSE R REYES REYES | ADDRESS ON FILE | | | | | | | |
| 250435 | JOSE R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687172 | JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| 250436 | JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMENT | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |
| 687173 | JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| 687174 | JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| 250437 | JOSE R RIOS PABON | ADDRESS ON FILE | | | | | | | |
| 250438 | JOSE R RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 687175 | JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| 687176 | JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 250439 | JOSE R RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687177 | JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 250440 | JOSE R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 250441 | JOSE R RIVERA BARRERA | ADDRESS ON FILE | | | | | | | |
| 687178 | JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 250442 | JOSE R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687180 | JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| 687179 | JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| 250443 | JOSE R RIVERA DERIEUX | ADDRESS ON FILE | | | | | | | |
| 687181 | JOSE R RIVERA DIAZ | EDIF B 9 APT 126 | | | | SAN JUAN | PR | 00926 | |
| 250444 | JOSE R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 250445 | JOSE R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687183 | JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| 687182 | JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687184 | JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| 687185 | JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| 687186 | JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| 687187 | JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| 250446 | JOSE R RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 687188 | JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 250447 | JOSE R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687189 | JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| 687190 | JOSE R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250448 | JOSE R RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687191 | JOSE R RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687192 | JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| 250449 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687193 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687194 | JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 250450 | JOSE R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 250451 | JOSE R RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 250452 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250453 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250454 | JOSE R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 250455 | JOSE R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 687195 | JOSE R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 687196 | JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |
| 687198 | JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687197 | JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250456 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250457 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250458 | JOSE R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 687199 | JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 250459 | JOSE R RODAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687200 | JOSE R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687201 | JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| 687202 | JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| 250460 | JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 250461 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687203 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687204 | JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| 250462 | JOSE R RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 687205 | JOSE R RODRIGUEZ AMOROS | P O BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| 250463 | JOSE R RODRIGUEZ ANDREU | ADDRESS ON FILE | | | | | | | |
| 687206 | JOSE R RODRIGUEZ ARBONA | ADDRESS ON FILE | | | | | | | |
| 687207 | JOSE R RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 687208 | JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687209 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687210 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687211 | JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| 687212 | JOSE R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250464 | JOSE R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 250465 | JOSE R RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 687213 | JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 250466 | JOSE R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687214 | JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| 687215 | JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 250467 | JOSE R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687216 | JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| 687217 | JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| 687218 | JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| 687219 | JOSE R RODRIGUEZ MEDINA | CALLE 3 D-14 URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 687220 | JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 687221 | JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | | JUNCOS | PR | 00777 | |
| 250468 | JOSE R RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 250469 | JOSE R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250470 | JOSE R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 687222 | JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | | QUEBRADILLAS | PR | 00678 | |
| 687223 | JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | | CAGUAS | PR | 00725 | |
| 250471 | JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250472 | JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687224 | JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT 101B | | CAROLINA | PR | 00979 | |
| 250473 | JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 250474 | JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 250475 | JOSE R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687225 | JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | | MAYAGUEZ | PR | 00681 | |
| 250476 | JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687226 | JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687227 | JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | | JUANA DIAZ | PR | 00795 | |
| 687228 | JOSE R RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 687229 | JOSE R RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250477 | JOSE R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 687230 | JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 250478 | JOSE R RODRIGUEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 687231 | JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00959 | |
| 250479 | JOSE R ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 687232 | JOSE R ROLON AYALA | HC 01 BOX 6598 | | | | AIBONITO | PR | 00705 | |
| 250480 | JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687233 | JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | | MAYAGUEZ | PR | 00681 | |
| 250481 | JOSE R ROMAN | ADDRESS ON FILE | | | | | | | |
| 250482 | JOSE R ROMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 250483 | JOSE R ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 250484 | JOSE R ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687234 | JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | | ARECIBO | PR | 00612 | |
| 687235 | JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | | SAN JUAN | PR | 00909 | |
| 250485 | JOSE R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250486 | JOSE R ROSA CANALES | ADDRESS ON FILE | | | | | | | |
| 250487 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 250488 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 250489 | JOSE R ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 250490 | JOSE R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 250491 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 3 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 250492 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 687236 | JOSE R ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 250494 | JOSE R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 250495 | JOSE R ROSARIO LARA | ADDRESS ON FILE | | | | | | | |
| 250496 | JOSE R ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 687237 | JOSE R ROSARIO LUNA | BOX 671 | | | | VIEQUES | PR | 00765 | |
| 250497 | JOSE R ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 250498 | JOSE R ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250499 | JOSE R ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687238 | JOSE R ROSELLO REYES | APARTADO 71 | | | | MANATI | PR | 00674 | |
| 687239 | JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 687240 | JOSE R RUBERTE COLON | PO BOX 336545 | | | | ATOCHA | PR | 00733 | |
| 687241 | JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 687242 | JOSE R RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250500 | JOSE R RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 687243 | JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | | LARES | PR | 00669 | |
| 250501 | JOSE R RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 687244 | JOSE R SAEZ CORUJO | PO BOX 360560 | | | | SAN JUAN | PR | 00936-0560 | |
| 687245 | JOSE R SALGADO LEON | PO BOX 364011 | | | | SAN JUAN | PR | 00936-4011 | |
| 687246 | JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | | JUANA DIAZ | PR | 00795 | |
| 687247 | JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | | MANATI | PR | 00674 | |
| 250503 | JOSE R SANABRIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 687248 | JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| 687249 | JOSE R SANCHEZ CANCEL | HC 1 BOX 5348 | | | | GUAYNABO | PR | 00971-9515 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250504 | JOSE R SANCHEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 250505 | JOSE R SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 687250 | JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 687251 | JOSE R SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250506 | JOSE R SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687252 | JOSE R SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 687253 | JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 687254 | JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 687255 | JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 | |
| 250507 | JOSE R SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687256 | JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 | |
| 250508 | JOSE R SANTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687257 | JOSE R SANTANA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 250509 | JOSE R SANTANA FARDONK | ADDRESS ON FILE | | | | | | | |
| 687258 | JOSE R SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250510 | JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 250511 | JOSE R SANTIAGO CORDIBA | ADDRESS ON FILE | | | | | | | |
| 250512 | JOSE R SANTIAGO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 250513 | JOSE R SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250514 | JOSE R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 687259 | JOSE R SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 250515 | JOSE R SANTIAGO PERELES | ADDRESS ON FILE | | | | | | | |
| 687260 | JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 | |
| 687261 | JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 250516 | JOSE R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687262 | JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 | |
| 687263 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 687264 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 250517 | JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 687265 | JOSE R SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250518 | JOSE R SANTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 250519 | JOSE R SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250520 | JOSE R SCHARON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 687266 | JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 | |
| 687267 | JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 | |
| 250521 | JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 687268 | JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| 687269 | JOSE R SERRANO | ADDRESS ON FILE | | | | | | | |
| 250523 | JOSE R SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 687270 | JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 | |
| 250524 | JOSE R SERVERA | ADDRESS ON FILE | | | | | | | |
| 687271 | JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 | |
| 687272 | JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 | |
| 250525 | JOSE R SIACA CANALS | ADDRESS ON FILE | | | | | | | |
| 687273 | JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 | |
| 687274 | JOSE R SIERRA RUBIO | ADDRESS ON FILE | | | | | | | |
| 687275 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687276 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687277 | JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0 9 | | | PATILLAS | PR | 00723 | |
| 687278 | JOSE R SOLTERO Y NELLY O BAEZ | ADDRESS ON FILE | | | | | | | |
| 687279 | JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| 687280 | JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| 250526 | JOSE R SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 687281 | JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 250527 | JOSE R SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 250528 | JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250529 | JOSE R SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 687282 | JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 | |
| 687283 | JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 | |
| 687284 | JOSE R SUAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 687285 | JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 250530 | JOSE R TOLENTINO TORRES | ADDRESS ON FILE | | | | | | | |
| 687286 | JOSE R TORMOS | ADDRESS ON FILE | | | | | | | |
| 687287 | JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 | |
| 250531 | JOSE R TORO VARGAS | ADDRESS ON FILE | | | | | | | |
| 687288 | JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 | |
| 250532 | JOSE R TORRES BRULL | ADDRESS ON FILE | | | | | | | |
| 687289 | JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 | |
| 250533 | JOSE R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 687290 | JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 687291 | JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 687292 | JOSE R TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 687293 | JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | | BARCELONETA | PR | 00617 | |
| 250534 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 250535 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 250536 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 687294 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 687295 | JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250537 | JOSE R TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 250538 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250539 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250540 | JOSE R TORRES PARA CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 687296 | JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 250541 | JOSE R TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 250543 | JOSE R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 250544 | JOSE R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687297 | JOSE R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 687298 | JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 250545 | JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | ADDRESS ON FILE | | | | | | | |
| 687299 | JOSE R TRINIDAD JORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250546 | JOSE R UBIOR MORALES | ADDRESS ON FILE | | | | | | | |
| 250547 | JOSE R URBINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687300 | JOSE R URE¥A VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 250548 | JOSE R URENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250549 | JOSE R VALDES MAYMI | ADDRESS ON FILE | | | | | | | |
| 687301 | JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687302 | JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687303 | JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | | SAN JUAN | PR | 00918 | |
| 687304 | JOSE R VARELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687305 | JOSE R VARGAS | PO BOX 484 | | | | JAYUYA | PR | 00664-0484 | |
| 250550 | JOSE R VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 687306 | JOSE R VARGAS BERNAL | PO BOX 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250551 | JOSE R VARGAS COLL | ADDRESS ON FILE | | | | | | | |
| 250552 | JOSE R VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 687307 | JOSE R VARGAS Y MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| 250553 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250554 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687308 | JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| 250555 | JOSE R VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| 687309 | JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 250556 | JOSE R VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687310 | JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |
| 687311 | JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 250557 | JOSE R VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 687312 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 687313 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 250558 | JOSE R VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250559 | JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 687314 | JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |
| 687315 | JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| 250560 | JOSE R VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 250561 | JOSE R VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687316 | JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 250562 | JOSE R VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 250563 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250564 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250565 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 687317 | JOSE R VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 687318 | JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250566 | JOSE R VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 250567 | JOSE R VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687319 | JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| 250568 | JOSE R VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687320 | JOSE R VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250569 | JOSE R VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250570 | JOSE R VELEZ PANETO | ADDRESS ON FILE | | | | | | | |
| 687321 | JOSE R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687322 | JOSE R VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 687323 | JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J.B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 | |
| 250571 | JOSE R VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250572 | JOSE R VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| 250573 | JOSE R VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250574 | JOSE R VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687324 | JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250575 | JOSE R VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 687325 | JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 | |
| 687326 | JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 | |
| 250576 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 250577 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 687327 | JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 | |
| 250578 | JOSE R VILORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250579 | JOSE R VINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687328 | JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 250580 | JOSE R VIZCARRONDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687329 | JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 | |
| 687330 | JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 687331 | JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 687332 | JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 250581 | JOSE R ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687333 | JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 687334 | JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 250582 | JOSE R. ALVARADO | ADDRESS ON FILE | | | | | | | |
| 687335 | JOSE R. ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 687336 | JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 687337 | JOSE R. APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250583 | JOSE R. BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 250584 | JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 250585 | JOSE R. BIRD JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 687338 | JOSE R. BURGOS SANCHEZ | URB.LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 | |
| 687339 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 687340 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 687341 | JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 | |
| 687342 | JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 687343 | JOSE R. CARINO RIBOT | PO BOX 1042 | | | | FAJARDO | PR | 00738 | |
| 687344 | JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687345 | JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687346 | JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| 250586 | JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250587 | JOSE R. CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 687347 | JOSE R. COLON AYALA | PO BOX 10427 | | | | SAN JUAN | PR | 00922 | |
| 687348 | JOSE R. COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 250588 | JOSE R. CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250589 | JOSE R. CUMBA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 687349 | JOSE R. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250590 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250591 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250592 | JOSE R. DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 250593 | JOSE R. DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 687350 | JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687351 | JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 250594 | JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 250595 | Jose R. Esquilin Ortiz | ADDRESS ON FILE | | | | | | | |
| 687352 | JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| 687353 | JOSE R. FIQUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 687354 | JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 687355 | JOSE R. GARCIA RIVERA | URB CUIDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 250596 | JOSE R. GOMEZ ALBA | ADDRESS ON FILE | | | | | | | |
| 687356 | JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| 687357 | JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| 250597 | JOSE R. GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| 250598 | JOSE R. GUZMAN ARIAS | ADDRESS ON FILE | | | | | | | |
| 250599 | JOSE R. GUZMAN PEREORA | ADDRESS ON FILE | | | | | | | |
| 687358 | JOSE R. HERNADEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250600 | JOSE R. HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 250601 | JOSE R. HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 250602 | JOSE R. LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 250603 | JOSE R. LLAMAS LAZUZ | ADDRESS ON FILE | | | | | | | |
| 250604 | JOSE R. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250605 | JOSE R. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 250606 | JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 | |
| 687359 | JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 | |
| 687360 | JOSE R. MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687361 | JOSE R. MARTINEZ RAMOS Y | ADDRESS ON FILE | | | | | | | |
| 687362 | JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 250607 | JOSE R. MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 250608 | JOSE R. MEZQUIDA ESCRIVA | ADDRESS ON FILE | | | | | | | |
| 250609 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250610 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 250611 | JOSE R. MORENO NEGRON | ADDRESS ON FILE | | | | | | | |
| 250612 | JOSE R. MOYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687363 | JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 | |
| 687364 | JOSE R. NIEVES ROSADO | URB. LAS CUMBRES 679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 | |
| 687365 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687366 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250613 | JOSE R. ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250614 | JOSE R. ORTIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 687367 | JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 250615 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 250616 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 250617 | JOSE R. PEREZ | ADDRESS ON FILE | | | | | | | |
| 250618 | JOSE R. PEREZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 687368 | JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 250619 | JOSE R. PLA GRAU | ADDRESS ON FILE | | | | | | | |
| 250620 | JOSE R. PONS MADERA | ADDRESS ON FILE | | | | | | | |
| 250621 | JOSE R. RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 250622 | JOSE R. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250623 | JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250624 | JOSE R. REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 687369 | JOSE R. RIOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 687370 | JOSE R. RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 250625 | JOSE R. RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 250626 | JOSE R. RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 250627 | JOSE R. RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 250628 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687371 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687372 | JOSE R. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 250629 | JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| 250630 | JOSE R. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250631 | JOSE R. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250632 | JOSE R. RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687373 | JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 687374 | JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 687375 | JOSE R. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 250633 | JOSE R. ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 687376 | JOSE R. ROSARIO LOZADA Y | ADDRESS ON FILE | | | | | | | |
| 687377 | JOSE R. ROSSY LANG | ADDRESS ON FILE | | | | | | | |
| 250634 | JOSE R. SANTANA RABELL | ADDRESS ON FILE | | | | | | | |
| 250635 | JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 250636 | JOSE R. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687378 | JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| 250637 | JOSE R. TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 770652 | JOSÉ R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 921 | |
| 250638 | JOSE R. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250639 | JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250640 | JOSE R. VELAZQUEZ CAMARENA | ADDRESS ON FILE | | | | | | | |
| 687379 | JOSE R. VELEZ MERCADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 687380 | JOSE R. VENDRELL | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| 250641 | JOSE R. VIðALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250642 | JOSE R. VIðALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250643 | JOSE R. VILLABRILLE MORALES | ADDRESS ON FILE | | | | | | | |
| 250644 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250645 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687381 | JOSE R.TIRADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 687382 | JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |
| 250646 | JOSE RAFAEL CAPO | ADDRESS ON FILE | | | | | | | |
| 687383 | JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 687384 | JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 687385 | JOSE RAFAEL GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687386 | JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| 250647 | JOSE RAFAEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 250648 | JOSE RAFAEL MAGE COLON | ADDRESS ON FILE | | | | | | | |
| 687387 | JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| 687388 | JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250649 | JOSE RAFAEL PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 250650 | JOSE RAFAEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 250651 | JOSE RAFAEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250652 | JOSE RAFAEL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687389 | JOSE RAFAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 250653 | JOSE RAFAEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250654 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250655 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 687390 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250656 | JOSE RAICES VEGA | ADDRESS ON FILE | | | | | | | |
| 687391 | JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 687392 | JOSE RAMIREZ DE ARRELLANO | ADDRESS ON FILE | | | | | | | |
| 250657 | JOSE RAMIREZ ESTADES | ADDRESS ON FILE | | | | | | | |
| 250659 | JOSE RAMIREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687393 | JOSE RAMIREZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 250660 | JOSE RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687394 | JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| 687395 | JOSE RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 687396 | JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687397 | JOSE RAMIREZ PIRELA | ADDRESS ON FILE | | | | | | | |
| 250661 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250662 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250663 | JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUITO | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| 250664 | JOSÉ RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 250665 | JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 250666 | JOSÉ RAMIREZ VEGA | LCDO. JOSÉ R. SERVERA RIVERA | APARTADO POSTAL 234 | | | SAN GERMÁN | PR | 00683-0234 | |
| 250667 | JOSE RAMON ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687398 | JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| 687399 | JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 250668 | JOSE RAMON COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 687400 | JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| 250669 | JOSE RAMON COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250670 | JOSE RAMON CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687401 | JOSE RAMON CORDERO RODRIGUEZ | EDIF INES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 687402 | JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 250671 | JOSE RAMON CURET ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 687403 | JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| 687404 | JOSE RAMON DE LEON | ADDRESS ON FILE | | | | | | | |
| 250672 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 250673 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 687405 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 687406 | JOSE RAMON FELICIANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250674 | JOSE RAMON FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687407 | JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | | GUAYANILLA | PR | 00656 | |
| 687408 | JOSE RAMON GONZALEZ | PO BOX 959 | | | | HATILLO | PR | 00659 | |
| 687409 | JOSE RAMON GONZALEZ | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250675 | JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250676 | JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 250677 | JOSE RAMON LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250678 | JOSE RAMON LOPEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 250679 | JOSE RAMON LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 687410 | JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 250680 | JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 250681 | JOSE RAMON MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 687411 | JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | | YABUCOA | PR | 00767-3519 | |
| 687412 | JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 687413 | JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917-3835 | |
| 687414 | JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | | CAYEY | PR | 00736 | |
| 687415 | JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 687416 | JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | | LOIZA | PR | 00772 | |
| 250682 | JOSE RAMON ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 687417 | JOSE RAMON PAGAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 687418 | JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | | LAS PIEDRAS | PR | 00771 | |
| 250683 | JOSE RAMON QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687419 | JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 687420 | JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 250684 | JOSE RAMON ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 250685 | JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 687422 | JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| 687423 | JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| 687424 | JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| 687425 | JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| 250687 | JOSE RAMON VEGA | RAFAEL GARCÍA | EDIF. BANCO POPULAR | | | | | | |
| 250688 | JOSE RAMON VELAZQUEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| 687426 | JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45 4QZ18 | | | CAROLINA | PR | 00983 | |
| 687427 | JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| 687428 | JOSE RAMOS BARADA | ADDRESS ON FILE | | | | | | | |
| 250689 | JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 687429 | JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| 687430 | JOSE RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250690 | JOSE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 687431 | JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |
| 250691 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 687432 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 687433 | JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250692 | JOSE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 687434 | JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| 250693 | JOSE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 687435 | JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 250694 | JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 687436 | JOSE RAMOS RAMOS | URB MIRAFLORES | 28 1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250696 | JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250697 | JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250698 | JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250699 | JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 687437 | JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 687438 | JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687439 | JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687440 | JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 770653 | JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 687441 | JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| 250700 | JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250701 | JOSE RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 250702 | JOSE RAMOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 687442 | JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| 687443 | JOSE RAMOS VEGA | PO BOX 8391 | | | | BAYAMON | PR | 00956 | |
| 687444 | JOSE RAMOS VEGA | CUIDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| 250703 | JOSE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 687445 | JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 687446 | JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| 250704 | JOSE RAUL ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 250705 | JOSE RAUL ARIAGA | ADDRESS ON FILE | | | | | | | |
| 687447 | JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| 250706 | JOSE RAUL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687448 | JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687449 | JOSE RAUL GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250707 | JOSE RAUL LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 687450 | JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| 687451 | JOSE RAUL MARTINEZ ORTIZ | URB JARDINS I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| 687452 | JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 250708 | JOSE RAUL MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 250709 | JOSE RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250711 | JOSE RAUL NEGRON CABIYA | ADDRESS ON FILE | | | | | | | |
| 687453 | JOSE RAUL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250712 | JOSE RAUL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687454 | JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |
| 687455 | JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L 15 CALLE LOMA ANCHA | | | CAROLINA | PR | 00987 | |
| 687456 | JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | | RIO PIEDRAS | PR | 00921 | |
| 687457 | JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 250713 | JOSE RAUL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 250714 | JOSE RAUL RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 687458 | JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | | SAN JUAN | PR | 00924 | |
| 687459 | JOSE RAUL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250715 | JOSE RAUL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250716 | JOSE RAUL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687460 | JOSE RAUL VELAZQUEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 687461 | JOSE RAUL VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687462 | JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | | SAN JUAN | PR | 00926-9000 | |
| 250717 | JOSE REGUERO MORALES | ADDRESS ON FILE | | | | | | | |
| 687463 | JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 250718 | JOSE REINALDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 687464 | JOSE REINAT GRAJALES | ADDRESS ON FILE | | | | | | | |
| 687465 | JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | | RINCON | PR | 00677 | |
| 250719 | JOSE RENGEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| 687466 | JOSE RENTAS | 24 INT CALLE LA CRUZ | | | | JUANA DIAZ | PR | 00795 | |
| 687467 | JOSE RENTAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 250720 | JOSE RENTAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 687469 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | | |
| 687468 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | | |
| 250721 | JOSE RESTO CASIANO | ADDRESS ON FILE | | | | | | | |
| 687470 | JOSE RETAMAR RUIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687471 | JOSE REVERON GEORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250722 | JOSE REXACH MATTA | ADDRESS ON FILE | | | | | | | |
| 250723 | JOSE REY HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 250724 | JOSE REYES | ADDRESS ON FILE | | | | | | | |
| 687472 | JOSE REYES | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 687473 | JOSE REYES AMILL | ADDRESS ON FILE | | | | | | | |
| 250725 | JOSE REYES ANYELO | ADDRESS ON FILE | | | | | | | |
| 687474 | JOSE REYES BERMUDEZ | PO BOX 739 | | | | NARANJITO | PR | 00719 | |
| 687475 | JOSE REYES CASTRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687476 | JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 250726 | JOSE REYES CONTRACTOR INC | VILLA SONADA | 10 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 250727 | JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| 687477 | JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 687478 | JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| 250728 | JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| 250729 | JOSE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 687479 | JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQES | PR | 00765 | |
| 687480 | JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| 687481 | JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| 250730 | JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| 250731 | JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |
| 250732 | JOSE REYES REYES | ADDRESS ON FILE | | | | | | | |
| 687482 | JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 687483 | JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |
| 687484 | JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 9463 | |
| 687485 | JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| 687486 | JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| 687487 | JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687488 | JOSE RIBAS VILA | ADDRESS ON FILE | | | | | | | |
| 250733 | JOSE RICARDO LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 250734 | JOSÉ RICARDO SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 687489 | JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON APT 604 | | | SAN JUAN | PR | 00917 | |
| 687490 | JOSE RICHARD ROBLES | ADDRESS ON FILE | | | | | | | |
| 250735 | JOSE RINCON INC | URB DORADO DEL MAR | M-23 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 687491 | JOSE RIOS | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 687492 | JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 687493 | JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 687494 | JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687495 | JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 687496 | JOSE RIOS CESTERO | ADDRESS ON FILE | | | | | | | |
| 250736 | JOSE RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 687497 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 687498 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 687499 | JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 | |
| 687500 | JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 | |
| 250737 | JOSE RIOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250738 | JOSE RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 687501 | JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 | |
| 250739 | JOSE RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 250740 | JOSE RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 687502 | JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 250741 | JOSE RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 687503 | JOSE RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250742 | JOSE RIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 687504 | JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 | |
| 687505 | JOSE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250743 | JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 250744 | JOSE RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 687506 | JOSE RIVALTA GOMEZ | P O BOX 315 | | | | GURABO | PR | 00778-0315 | |
| 250745 | JOSE RIVAS ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 250746 | JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 687507 | JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 687508 | JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 | |
| 687509 | JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 250747 | JOSE RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 687510 | JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687511 | JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 | |
| 687512 | JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 | |
| 687513 | JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 | |
| 687514 | JOSE RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 250749 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 250750 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 687515 | JOSE RIVERA CASANOVA | PO BOX 1025 | | | | YABUCOA | PR | 00767 | |
| 687516 | JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 687517 | JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 687518 | JOSE RIVERA COLON | RR 1 BOX 6653 | | | | GUAYAMA | PR | 00784 | |
| 687519 | JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250751 | JOSE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 687520 | JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 687521 | JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 687522 | JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | | TRUJILLO ALTO | PR | 00976 | |
| 250752 | JOSE RIVERA DUENO /RETAURANTE CASA MONTE | COND REXVILLE PARK | APT 305 C CALLE 17A | | | BAYAMON | PR | 00957 | |
| 250753 | JOSE RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 687523 | JOSE RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 687524 | JOSE RIVERA FELICIANO | P O BOX 184 | | | | MARICAO | PR | 00606 | |
| 250754 | JOSE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250755 | JOSE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 687525 | JOSE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 687526 | JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | | CAROLINA | PR | 00985 | |
| 687527 | JOSE RIVERA GONZALEZ | 32 CALLE ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 687528 | JOSE RIVERA IRRIZARRY | P O BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 687529 | JOSE RIVERA IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 687530 | JOSE RIVERA LEBRON | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 687531 | JOSE RIVERA LOPEZ | P O BOX 535 | SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| 687532 | JOSE RIVERA MADERA | URB BARAMAYA | 55 CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 687533 | JOSE RIVERA MALDONADO & JEANNETTE RAMOS | FLORAL PARK | 128 F PARIS STREET | | | SAN JUAN | PR | 00917 | |
| 250756 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| 250757 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | | |
| 687534 | JOSE RIVERA MANZANO | HC 2 BOX 8050 | | | | CIALES | PR | 00638 | |
| 687535 | JOSE RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 687536 | JOSE RIVERA MARRERO | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 250758 | JOSE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250759 | JOSE RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 687537 | JOSE RIVERA MERCADO | URB APONTE | 109 CALLE SANCHEZ S | | | CAYEY | PR | 00736 | |
| 687538 | JOSE RIVERA MORALES | PO BOX 785 | | | | ADJUNTAS | PR | 00601 | |
| 250760 | JOSE RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687539 | JOSE RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250761 | JOSE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 250762 | JOSE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 687540 | JOSE RIVERA PACHECO | PO BOX 8354 | | | | BAYAMON | PR | 00960 | |
| 687541 | JOSE RIVERA PAGAN | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 | |
| 250763 | JOSE RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 687542 | JOSE RIVERA PASTRANA | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 250764 | JOSE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 250765 | JOSE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 687543 | JOSE RIVERA PEREZ | PO BOX 1782 | | | | LUQUILLO | PR | 00773 | |
| 687544 | JOSE RIVERA PITRE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 250766 | JOSE RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 250767 | JOSE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 687545 | JOSE RIVERA RAMOS | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 | |
| 250768 | JOSE RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 687546 | JOSE RIVERA REY | SIERRA BAYAMON 42-5 CALLE 37 | | | | BAYAMON | PR | 00961 | |
| 687547 | JOSE RIVERA REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687548 | JOSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687549 | JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 | |
| 687550 | JOSE RIVERA RIVERA | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 | |
| 687551 | JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 | |
| 687552 | JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 | |
| 687553 | JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 | |
| 687554 | JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 | |
| 250769 | JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250770 | JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687555 | JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 250771 | JOSE RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 250772 | JOSE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 687556 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 687557 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 687558 | JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 250773 | JOSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687559 | JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 | |
| 687560 | JOSE RIVERA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687561 | JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 | |
| 687562 | JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 | |
| 250774 | JOSE RIVERA SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 687563 | JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 687564 | JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 | |
| 687565 | JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 687566 | JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 | |
| 250775 | JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | ADDRESS ON FILE | | | | | | | |
| 687567 | JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 | |
| 250776 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 | |
| 250777 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 250778 | JOSE ROBERTO CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| 687568 | JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| 687569 | JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 | |
| 250779 | JOSE ROBERTO LEBRON SANABRIA | ADDRESS ON FILE | | | | | | | |
| 250780 | JOSE ROBERTO LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250781 | JOSE ROBERTO LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 687570 | JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 | |
| 687571 | JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 | |
| 687572 | JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 | |
| 687573 | JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 | |
| 687574 | JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 687575 | JOSE ROBLES DE JESUS | P O BOX 1173 | | | | BAJADERO | PR | 00616 | |
| 250782 | JOSE ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 250783 | JOSE ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687576 | JOSE ROBLES OTERO | P O BOX 564 | | | | CIALES | PR | 00638 | |
| 250784 | JOSE ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 687577 | JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 | |
| 250785 | JOSE ROBRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250786 | JOSE ROCAFORT BUSTELO | ADDRESS ON FILE | | | | | | | |
| 250787 | JOSE RODIRGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 250788 | JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687578 | JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687580 | JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 687581 | JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 687582 | JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 | |
| 687579 | JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 | |
| 687583 | JOSE RODRIGUEZ VELEZ | URB VILLAS DE SAN ANTON | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 250789 | JOSE RODRIGUEZ AGRELOT | ADDRESS ON FILE | | | | | | | |
| 687584 | JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 687585 | JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 250790 | JOSE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687586 | JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 | |
| 687587 | JOSE RODRIGUEZ ANTUNA | ADDRESS ON FILE | | | | | | | |
| 250791 | JOSE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 687588 | JOSE RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 687589 | JOSE RODRIGUEZ BON | ADDRESS ON FILE | | | | | | | |
| 687590 | JOSE RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 687591 | JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 687592 | JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 | |
| 687593 | JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 687594 | JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | | SAN GERMAN | PR | 00683 | |
| 687595 | JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | | SABANA GRANDE | PR | 00637 | |
| 687596 | JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | | VEGA ALTA | PR | 00692 | |
| 687597 | JOSE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687598 | JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | | FLORIDA | PR | 00650 | |
| 687599 | JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 687600 | JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 250792 | JOSE RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 250793 | JOSE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 687601 | JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 250794 | JOSE RODRIGUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 687602 | JOSE RODRIGUEZ DENIZARD | BO QUEBRADA GRANDE | HC 2 BOX 26506 | | | MAYAGUEZ | PR | 00680 | |
| 250795 | JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 250796 | Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 250797 | JOSE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | | |
| 687603 | JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | | SAN JUAN | PR | 00936-2845 | |
| 687604 | JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | | CAGUAS | PR | 00727 | |
| 687605 | JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687606 | JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | | SAN JUAN | PR | 00924 | |
| 687607 | JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 687609 | JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 687608 | JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 687610 | JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687611 | JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687613 | JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 687612 | JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | | AGUADILLA | PR | 00605-4638 | |
| 687614 | JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 250798 | JOSE RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687615 | JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | | ARECIBO | PR | 00613-0742 | |
| 687616 | JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 250799 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250800 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250801 | JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250802 | JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250803 | JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687617 | JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 | |
| 687618 | JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 | |
| 687619 | JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 | |
| 687620 | JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 | |
| 687621 | JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 | |
| 687622 | JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 | |
| 687623 | JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 | |
| 250804 | JOSE RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687624 | JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 | |
| 687625 | JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 | |
| 687626 | JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 250805 | JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687627 | JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 | |
| 687628 | JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 | |
| 687629 | JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 | |
| 687630 | JOSE RODRIGUEZ MENA | 760 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 687631 | JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 | |
| 687632 | JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 | |
| 687633 | JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 687634 | JOSE RODRIGUEZ MONTA¥EZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 | |
| 250806 | JOSE RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 250807 | JOSE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 250808 | JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 687635 | JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 250809 | JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250810 | JOSE RODRIGUEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 250811 | JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 250812 | JOSE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 250813 | JOSE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 250814 | JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687636 | JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| 250815 | JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687637 | JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| 687638 | JOSE RODRIGUEZ RIVERA | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |
| 250816 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250817 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687639 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687640 | JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 687641 | JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| 250818 | JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| 250819 | JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 687642 | JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| 687643 | JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 687644 | JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| 687645 | JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| 687646 | JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| 250820 | JOSÉ RODRÍGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250821 | JOSE RODRIGUEZ SANTIAGO Y LUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 687647 | JOSE RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 250823 | JOSE RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 687648 | JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| 250824 | JOSE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687649 | JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |
| 687650 | JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| 687651 | JOSE RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 687652 | JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687653 | JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| 687654 | JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 687655 | JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 250825 | JOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 687656 | JOSE RODRIGUEZ Y YAKIMA ROBLES | ADDRESS ON FILE | | | | | | | |
| 250826 | JOSE RODRIGUEZ, ELVIO | ADDRESS ON FILE | | | | | | | |
| 687657 | JOSE RODRIQUEZ CRESPO | 146 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 687658 | JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 687659 | JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| 250827 | JOSE ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| 250828 | JOSE ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250829 | JOSE ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687660 | JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 250830 | JOSE ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 687661 | JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 687662 | JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 687663 | JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 687664 | JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 687665 | JOSE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250831 | JOSE ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 250832 | JOSE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 687666 | JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| 687667 | JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| 250833 | JOSE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 250834 | JOSE ROMAN RUDON | ADDRESS ON FILE | | | | | | | |
| 687668 | JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687669 | JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770655 | JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 687670 | JOSE ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 250835 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 250836 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 687671 | JOSE ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250837 | JOSE ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250838 | JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| 250839 | JOSE ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687672 | JOSE ROSA QUINTANA | P O BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687673 | JOSE ROSA RIVERA | PO BOX 191318 | | | | SAN JUAN | PR | 00919-1318 | |
| 250840 | JOSE ROSA RIVERA & ASSOCIATES P S C | PO BOX 191318 | | | | SAN JUAN | PR | 00919 | |
| 250841 | JOSE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250842 | JOSE ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 250843 | JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMANDO PIETRI TORRES | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 250844 | JOSE ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 687674 | JOSE ROSADO | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 687675 | JOSE ROSADO & ASOC. | PO BOX 98 | | | | CAMUY | PR | 00627 | |
| 250845 | JOSE ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 250846 | JOSE ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250847 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687676 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687677 | JOSE ROSADO MOURA | ADDRESS ON FILE | | | | | | | |
| 250848 | JOSE ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 250849 | JOSE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 250850 | Jose Rosado Ramos | ADDRESS ON FILE | | | | | | | |
| 687678 | JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | | SAN JUAN | PR | 00906 | |
| 250851 | José Rosado Rosario | ADDRESS ON FILE | | | | | | | |
| 687679 | JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 687680 | JOSE ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687681 | JOSE ROSADO SANCHEZ | PO BOX 10 | | | | GUANICA | PR | 00653 | |
| 250852 | JOSE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 687682 | JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 250853 | JOSE ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687683 | JOSE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 687684 | JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | | AGUADILLA | PR | 00603-9604 | |
| 687685 | JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 250854 | JOSE ROSARIO CABA | ADDRESS ON FILE | | | | | | | |
| 250855 | JOSE ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 687686 | JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 687687 | JOSE ROSARIO PEREZ | PIEDRA CORDA | SOLAR 174 A | | | CAMUY | PR | 00627 | |
| 250856 | JOSE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687688 | JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 250857 | José Rosario Valdéz | ADDRESS ON FILE | | | | | | | |
| 250858 | JOSE ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 687689 | JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 | |
| 250859 | JOSE ROSSY LAMPON | ADDRESS ON FILE | | | | | | | |
| 687690 | JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687691 | JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 | |
| 687692 | JOSE RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 687693 | JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687694 | JOSE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 687695 | JOSE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 687696 | JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 | |
| 687697 | JOSE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687698 | JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 687699 | JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687700 | JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 | |
| 250860 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 250861 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687701 | JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 | |
| 687702 | JOSE S ACOSTA BETANCOURT | PARQUE MONTEBELLO | F 10 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| 250862 | JOSE S APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 687703 | JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 | |
| 687704 | JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 | |
| 687705 | JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 | |
| 250863 | JOSE S DIAZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 250864 | JOSE S LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687706 | JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 | |
| 687707 | JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 250865 | JOSE S MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687708 | JOSE S MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250866 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250867 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 250868 | JOSE S MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687709 | JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 | |
| 687710 | JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 | |
| 687711 | JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 687712 | JOSE S PADILLA MENDOZA | 5 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 | |
| 250869 | JOSE S PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250870 | JOSE S PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 250871 | JOSE S RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 250872 | JOSE S RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 250873 | JOSE S REYES MATEO | ADDRESS ON FILE | | | | | | | |
| 250874 | JOSE S RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 687713 | JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 | |
| 250875 | JOSE S SOTO VICENT | ADDRESS ON FILE | | | | | | | |
| 687714 | JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 250876 | JOSE SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 687715 | JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 | |
| 687716 | JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 250877 | JOSE SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| 687717 | JOSE SALGADO | ADDRESS ON FILE | | | | | | | |
| 687718 | JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | | DORADO | PR | 00646 | |
| 687719 | JOSE SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 687720 | JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | | RIO GRANDE | PR | 00745 | |
| 687721 | JOSE SALINAS TUBENS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 250878 | JOSE SALOMON ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 250879 | JOSE SAMPAYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687722 | JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | | FAJARDO | PR | 00738 | |
| 250880 | JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 687723 | JOSE SANCHEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 687724 | JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 687725 | JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | | MAUNABO | PR | 00707 | |
| 250881 | JOSE SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 250882 | JOSE SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 687726 | JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX 33 | | | | ARROYO | PR | 00714 | |
| 250883 | JOSE SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 250884 | JOSE SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250885 | JOSE SANCHEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 250886 | JOSE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687727 | JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | | CAROLINA | PR | 00987 | |
| 687728 | JOSE SANCHEZ MORALES | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 687729 | JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| 687730 | JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | | YABUCOA | PR | 00767 | |
| 250887 | JOSE SANCHEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 687731 | JOSE SANCHEZ PAGAN | PO BOX 2103 | | | | MAYAGUEZ | PR | 00681 | |
| 250888 | JOSE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687732 | JOSE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687733 | JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | | CAMUY | PR | 00627 | |
| 687734 | JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | | LAS MARIAS | PR | 00670 | |
| 250889 | JOSE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 250890 | JOSE SANCHEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 250891 | JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 250893 | JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687735 | JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | | YABUCOA | PR | 00767 | |
| 250894 | JOSE SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 687736 | JOSE SANJURJO PIZARRO | BOX B 9 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 250895 | JOSE SANTA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 250896 | JOSE SANTANA | ADDRESS ON FILE | | | | | | | |
| 687737 | JOSE SANTANA | TORTUGUERO | 5 CALLE A | | | BAYAMON | PR | 00960 | |
| 250897 | JOSE SANTANA APONTE | ADDRESS ON FILE | | | | | | | |
| 687738 | JOSE SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 687739 | JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 687740 | JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 687741 | JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | | DORADO | PR | 00646-9630 | |
| 687742 | JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | | DORADO | PR | 00646 | |
| 250898 | JOSE SANTANA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 250899 | JOSE SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687743 | JOSE SANTIAGO | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 250900 | JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYALA | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | Ponce | PR | 00717-0635 | |
| 687744 | JOSE SANTIAGO APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687745 | JOSE SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 250901 | JOSE SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 687746 | JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 250902 | JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771127 | JOSE SANTIAGO INC | ADDRESS ON FILE | | | | | | | |
| 250904 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00959 | |
| 250905 | JOSE SANTIAGO JORGE | ADDRESS ON FILE | | | | | | | |
| 687747 | JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | | DORADO | PR | 00646 | |
| 687748 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687749 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687750 | JOSE SANTIAGO MALDONADO | P O BOX 584 | | | | GUAYAMA | PR | 00785 | |
| 687751 | JOSE SANTIAGO MARRERO | VALLE ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | | CAROLINA | PR | 00983 | |
| 250906 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250907 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687752 | JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | | BAYAMON | PR | 00961 | |
| 687753 | JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | | VILLALBA | PR | 00766 | |
| 250908 | JOSE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 687754 | JOSE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 687755 | JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| 687756 | JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 250909 | JOSE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 687757 | JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| 250910 | JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687758 | JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687759 | JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 250911 | JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO CITY RENTAL | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |
| 250912 | JOSE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 687760 | JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| 250913 | JOSE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 250914 | JOSE SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| 250915 | JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687761 | JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| 687762 | JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| 687763 | JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| 250916 | JOSE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 250917 | JOSE SANTIAGO VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687764 | JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| 687765 | JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687766 | JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| 687767 | JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| 687768 | JOSE SANTOS MARTINEZ | HC-1 BOX-6385 | | | | AIBONITO | PR | 00705 | |
| 687769 | JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| 250918 | JOSE SANTOS PINOL | ADDRESS ON FILE | | | | | | | |
| 687770 | JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 250919 | JOSE SANYET SILVA | ADDRESS ON FILE | | | | | | | |
| 687771 | JOSE SAYAN OQUENDO | SAN JOSE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 687772 | JOSE SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687773 | JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| 687774 | JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 250920 | JOSE SEGUINOT BARBOSA | ADDRESS ON FILE | | | | | | | |
| 687775 | JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 687776 | JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687777 | JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |
| 687778 | JOSE SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687779 | JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 687780 | JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 | |
| 687781 | JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 | |
| 687782 | JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687783 | JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 | |
| 687784 | JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 250921 | JOSE SERRANO AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 250922 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250923 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687785 | JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 | |
| 687786 | JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 | |
| 687787 | JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 | |
| 687788 | JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 | |
| 687789 | JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 | |
| 687790 | JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 687791 | JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 | |
| 687792 | JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 | |
| 250924 | JOSE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687793 | JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 | |
| 687794 | JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 | |
| 687795 | JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 250925 | JOSE SIGFREDO DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 250926 | JOSE SIGNORET | ADDRESS ON FILE | | | | | | | |
| 687796 | JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 687797 | JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 687798 | JOSE SMITH RIVERA | ADDRESS ON FILE | | | | | | | |
| 250927 | JOSE SOBRINO CATONI | ADDRESS ON FILE | | | | | | | |
| 250928 | JOSE SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| 250929 | JOSÉ SOLÁ LAO | ADDRESS ON FILE | | | | | | | |
| 250930 | Jose Sola Reyes | ADDRESS ON FILE | | | | | | | |
| 250931 | JOSE SOLIS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687799 | JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 687800 | JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 687801 | JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 250932 | JOSE SOSTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 687802 | JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 687803 | JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687804 | JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| 250933 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250934 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250935 | JOSE SOTO FONSECA | ADDRESS ON FILE | | | | | | | |
| 250936 | JOSE SOTO LABORDE | ADDRESS ON FILE | | | | | | | |
| 687805 | JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| 687806 | JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |
| 687807 | JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 687808 | JOSE SOUND EXPRESS | 199 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687809 | JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 250937 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DEMANDANTE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| 250938 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESENTA A LA PARTE CO-DEMANDADA, JOSÉ RAMOS ESPERANZA Y JOYCE PEREZ RODRÍGUEZ | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| 687810 | JOSE SUAREZ MATOS | HC 01 BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| 250939 | JOSE SUAREZ QUESTELL | ADDRESS ON FILE | | | | | | | |
| 250940 | JOSE SUGRANES GARCIA | ADDRESS ON FILE | | | | | | | |
| 687811 | JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250941 | JOSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687812 | JOSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687813 | JOSE T APONTE MELENDEZ | BOX 1079 | | | | COAMO | PR | 00769 | |
| 687814 | JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 | |
| 250942 | JOSE T GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 687815 | JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 | |
| 250943 | JOSE T MOLINI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250944 | JOSE T QUINONEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 687816 | JOSE T RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 687817 | JOSE T ROJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 687818 | JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 | |
| 250945 | JOSE T SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 687819 | JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 | |
| 687820 | JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 687821 | JOSE T. MARTIR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250946 | JOSE T.LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 687822 | JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 | |
| 687823 | JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON 1067 | | | | SAN JUAN | PR | 00908 | |
| 687824 | JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 | |
| 687825 | JOSE TERON RIVERA | HC 08 BOX 891 | | | | PONCE | PR | 00731 | |
| 687826 | JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 | |
| 687827 | JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 | |
| 250947 | JOSE TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687828 | JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 687829 | JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 | |
| 250948 | JOSE TOMAS BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250949 | JOSE TORO BONILLA | ADDRESS ON FILE | | | | | | | |
| 250950 | JOSE TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687830 | JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 | |
| 687831 | JOSE TORRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250951 | JOSE TORRENS / ISO | ADDRESS ON FILE | | | | | | | |
| 250952 | JOSE TORRENT RIVERA | ADDRESS ON FILE | | | | | | | |
| 687832 | JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687833 | JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 | |
| 687834 | JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 | |
| 250953 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 250954 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687835 | JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 | |
| 250955 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 687836 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 250956 | JOSE TORRES DUEN | ADDRESS ON FILE | | | | | | | |
| 687837 | JOSE TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 250957 | JOSE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 687838 | JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 | |
| 687839 | JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 | |
| 687840 | JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 | |
| 250958 | JOSE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 687841 | JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 | |
| 687842 | JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 | |
| 687843 | JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 | |
| 250959 | JOSE TORRES MAS | ADDRESS ON FILE | | | | | | | |
| 687844 | JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 | |
| 687845 | JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 | |
| 250960 | JOSE TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 687846 | JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 687847 | JOSE TORRES NEGRON | URB.JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 | |
| 250961 | JOSE TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 250962 | JOSE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 250963 | JOSE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 250964 | JOSE TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250965 | JOSE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 687848 | JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 | |
| 687849 | JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 | |
| 687850 | JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 687851 | JOSE TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 250966 | JOSE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250967 | JOSE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| 250968 | JOSE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 687852 | JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 | |
| 687853 | JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 | |
| 687854 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 687855 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46 CALLE 3 | | | PONCE | PR | 00716 | |
| 687856 | JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 | |
| 687857 | JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 687858 | JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 | |
| 250969 | JOSE TURELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250970 | JOSE U DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687859 | JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 687860 | JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 | |
| 250971 | JOSE U GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687861 | JOSE U SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 250972 | JOSE U ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 250973 | JOSE U. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687862 | JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 | |
| 687863 | JOSE U. ZAYAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 250975 | JOSE URIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250976 | JOSE V ACABA RAICES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687865 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687864 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687866 | JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 250977 | JOSE V BENCON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687867 | JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 | |
| 687868 | JOSE V BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 687869 | JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 687870 | JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 | |
| 250978 | JOSE V CASTRO ROMERO | ADDRESS ON FILE | | | | | | | |
| 687871 | JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 | |
| 687872 | JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 | |
| 687873 | JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 687874 | JOSE V CORDERO MU¥OZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 | |
| 687875 | JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 | |
| 250979 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 250980 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 687876 | JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687877 | JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |
| 250981 | JOSE V FABRE LABOY | ADDRESS ON FILE | | | | | | | |
| 250982 | JOSE V FABRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687878 | JOSE V FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687879 | JOSE V FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687880 | JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| 687881 | JOSE V HEREDIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 687882 | JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| 687883 | JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 250983 | JOSE V LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250984 | JOSE V MARERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 687884 | JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 250985 | JOSE V MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250986 | JOSE V MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 687885 | JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 687886 | JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| 250987 | JOSE V MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 687887 | JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| 687888 | JOSE V MORELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687889 | JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| 250988 | JOSE V NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 250989 | JOSE V NOLASCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 250990 | JOSE V NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 687890 | JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 687891 | JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| 687892 | JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 250991 | JOSE V OLIVER LEDESMA | ADDRESS ON FILE | | | | | | | |
| 687893 | JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 250992 | JOSE V OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250993 | JOSE V PIZARRO MERCADO / LESLIE MERCADO | ADDRESS ON FILE | | | | | | | |
| 687894 | JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687896 | JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| 687895 | JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| 250994 | JOSE V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 250995 | JOSE V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687897 | JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |
| 250996 | JOSE V SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687898 | JOSE V SILVA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 687899 | JOSE V TORRES RAICES | ADDRESS ON FILE | | | | | | | |
| 250997 | JOSE V VAZQUEZ LLAMBIAS | ADDRESS ON FILE | | | | | | | |
| 687900 | JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 | |
| 687901 | JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 687902 | JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 250998 | JOSE V. FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250999 | JOSE V. ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251000 | Jose V. Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| 687903 | JOSE VALCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 687904 | JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 | |
| 251001 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251002 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251003 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251004 | JOSE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 687905 | JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 | |
| 687906 | JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 687907 | JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251005 | JOSE VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 687908 | JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 | |
| 251006 | JOSE VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687909 | JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 687910 | JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 687911 | JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 687912 | JOSE VALENZUELA VEGA | ADDRESS ON FILE | | | | | | | |
| 251007 | JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 251008 | JOSE VALLE FLORES | ADDRESS ON FILE | | | | | | | |
| 687913 | JOSE VARELA | URB LAS LOMAS | 861 CALLE 37 S O | | | SAN JUAN | PR | 00921 | |
| 251009 | JOSE VARELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251010 | JOSE VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 251011 | JOSE VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 687914 | JOSE VARGAS CRUZ | PO BOX 195 | | | | LAJAS | PR | 00667 | |
| 687915 | JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | | CABO ROJO | PR | 00623-9729 | |
| 251012 | JOSE VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 251013 | JOSE VARGAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 251014 | JOSE VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 687916 | JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | | HUMACAO | PR | 00791 | |
| 687917 | JOSE VARGAS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687918 | JOSE VARGAS SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687919 | JOSE VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 251015 | JOSE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687920 | JOSE VAZQUEZ | HC 01 BOX 5282 | | | | GURABO | PR | 00778 | |
| 687921 | JOSE VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 251016 | JOSE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 687922 | JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 687923 | JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | | AGUAS BUENAS | PR | 00703 | |
| 687924 | JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 687925 | JOSE VAZQUEZ DAVILA | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 687926 | JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 251017 | JOSE VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 251018 | JOSE VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 251019 | JOSE VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687927 | JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | | GUAYNABO | PR | 00970 | |
| 251020 | JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687928 | JOSE VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687929 | JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 251022 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 687930 | JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687931 | JOSE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 251023 | JOSE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687932 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | | ARECIBO | PR | 00612 | |
| 687933 | JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | | BAYAMON | PR | 00960 | |
| 251024 | JOSE VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251025 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 251026 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 251027 | JOSE VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 687934 | JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | | SAN JUAN | PR | 00924 | |
| 251028 | JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687935 | JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 251029 | JOSE VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 251030 | JOSE VEGA | ADDRESS ON FILE | | | | | | | |
| 687936 | JOSE VEGA | P O BOX 7802 | | | | PONCE | PR | 00732-7802 | |
| 251031 | JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| 687937 | JOSE VEGA & ASSOC | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| 687938 | JOSE VEGA & ASSOCIADO | PO BOX 7802 | | | | PONCE | PR | 00732 | |
| 251032 | JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 251033 | JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-2114 | |
| 687939 | JOSE VEGA ARCE | P O BOX 481 | | | | CAMUY | PR | 00627 | |
| 251034 | JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 687940 | JOSE VEGA BARRERA | ADDRESS ON FILE | | | | | | | |
| 687941 | JOSE VEGA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251035 | JOSE VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 251036 | JOSE VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687942 | JOSE VEGA GIMENEZ | PO BOX 213 | | | | MANATI | PR | 00674 | |
| 687943 | JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | | LARES | PR | 00669-9512 | |
| 251037 | JOSE VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 687944 | JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 251038 | JOSE VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 687945 | JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 687946 | JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 251039 | JOSE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251040 | JOSE VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 687947 | JOSE VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 687948 | JOSE VELAZCO | ADDRESS ON FILE | | | | | | | |
| 251041 | JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 687949 | JOSE VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 687950 | JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 | |
| 251042 | JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR DBA | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 687951 | JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 | |
| 687952 | JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE¨UELAS | PR | 00624 | |
| 687953 | JOSE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 687954 | JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 | |
| 251043 | JOSE VELAZQUEZ Y ROSA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 687955 | JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 251044 | JOSE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 687956 | JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 | |
| 251045 | JOSE VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 687957 | JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 251046 | JOSE VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251047 | JOSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687958 | JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 | |
| 687959 | JOSE VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 687960 | JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 | |
| 687961 | JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 687962 | JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 687963 | JOSE VELEZ QUI¥ONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 687964 | JOSE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 687965 | JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 251048 | JOSE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251049 | JOSE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687966 | JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 251050 | JOSE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251051 | JOSE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251052 | JOSE VELEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 687967 | JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 | |
| 251053 | JOSE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251054 | JOSE VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251055 | JOSE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 251056 | JOSE VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687968 | JOSE VERA RAMOS | PLAYA DE PONCE 6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| 251057 | JOSE VERDEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251058 | JOSE VICENS APONTE | ADDRESS ON FILE | | | | | | | |
| 687969 | JOSE VICENTE CASIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251059 | JOSE VICTOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 251060 | JOSE VICTOR ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687970 | JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| 251061 | JOSÉ VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| 687971 | JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 251063 | JOSE VILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251064 | JOSE VILLA | ADDRESS ON FILE | | | | | | | |
| 687972 | JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 251065 | JOSE VILLANUEVA MOLINA | ADDRESS ON FILE | | | | | | | |
| 687973 | JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 687974 | JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| 251066 | JOSE VILLARINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687975 | JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 251067 | JOSE VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 251068 | JOSE VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687976 | JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687977 | JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 687978 | JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| 687979 | JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| 251069 | JOSE VIZCARRONDO PINE | ADDRESS ON FILE | | | | | | | |
| 687980 | JOSE VIZCARRONDO Y MARY L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687981 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 687982 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 687983 | JOSE W MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 | |
| 687984 | JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251070 | JOSE W ANAYA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687985 | JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 251071 | JOSE W CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 251072 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251073 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687986 | JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 | |
| 687987 | JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 687988 | JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 | |
| 251074 | JOSE W ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 251075 | JOSE W GONZALEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 251076 | JOSE W GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 687989 | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 687990 | JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 251077 | JOSE W JAMES REYES | ADDRESS ON FILE | | | | | | | |
| 251078 | JOSE W LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 687991 | JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 | |
| 251079 | JOSE W MARRERO | ADDRESS ON FILE | | | | | | | |
| 251080 | JOSE W MARZAN ALBA | ADDRESS ON FILE | | | | | | | |
| 687992 | JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| 687993 | JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 | |
| 687994 | JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 | |
| 251081 | JOSE W RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251082 | JOSE W RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687995 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 | |
| 687996 | JOSE W RIVAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 251083 | JOSE W RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 687997 | JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 | |
| 687998 | JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 | |
| 687999 | JOSE W SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688000 | JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688001 | JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 | |
| 251084 | JOSE W VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688002 | JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 | |
| 251085 | JOSE W VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251086 | JOSE W VELEZ CALDER | ADDRESS ON FILE | | | | | | | |
| 688003 | JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 | |
| 688004 | JOSE W. DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| 688005 | JOSE W. GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| 251087 | JOSE W. GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 251088 | JOSE W. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688006 | JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 688007 | JOSE W. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 688008 | JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 251089 | JOSE WILLIAM CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 770656 | JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| 688009 | JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 251090 | JOSE Y ADIEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251091 | JOSE Y COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 251092 | JOSE Y HERNANDEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| 251093 | JOSE Y MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 688010 | JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251094 | JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| 688011 | JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| 688012 | JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| 688013 | JOSE Y/O AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 688014 | JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| 251095 | JOSE YANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251096 | JOSE YARIEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688015 | JOSE Z BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| 688016 | JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |
| 251097 | JOSE ZAMBRANA DBA JE POWER AND REF CONTR | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 251098 | JOSE ZAPATA | ADDRESS ON FILE | | | | | | | |
| 688017 | JOSE ZARAGOZA GOMEZ | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 688018 | JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| 688019 | JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 251099 | JOSE ZAVALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251100 | JOSE ZAYAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 688020 | JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB. SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 251101 | JOSE ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688021 | JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 | |
| 688022 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 688023 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 251102 | JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 688024 | JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 251103 | JOSE ZOFAKIS DE LEON | ADDRESS ON FILE | | | | | | | |
| 251104 | JOSE, CAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251105 | JOSE, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251106 | JOSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 251107 | JOSE, RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251108 | JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 251109 | JOSEAMID ALVAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 688025 | JOSEAN AVILES | 1010 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 | |
| 688026 | JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 | |
| 251110 | JOSEAN BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| 688027 | JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 688028 | JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 | |
| 251111 | JOSEAN CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251112 | JOSEAN CRUZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 688029 | JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 251113 | JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 | |
| 688030 | JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 251114 | JOSEAN FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688031 | JOSEAN GAUD/H/N/C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 251115 | JOSEAN GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 251116 | JOSEAN GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 251117 | JOSEAN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251119 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251120 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251121 | JOSEAN LAGUNA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688032 | JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| 251122 | JOSEAN MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251123 | JOSEAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251124 | JOSEAN O MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 688033 | JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 251125 | JOSEAN OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 251126 | JOSEAN OMAR CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| 688034 | JOSEAN ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 251127 | JOSEAN PADILLA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 251128 | JOSEAN PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 251129 | JOSEAN PÉREZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 688035 | JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 251130 | JOSEAN POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 251131 | JOSEAN R MATOS BENITEZ/GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 688036 | JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251132 | JOSEAN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 251133 | JOSEAN RIVERA ALVAREZ / JOSE D RIVERA | ADDRESS ON FILE | | | | | | | |
| 688037 | JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 251134 | JOSEAN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 251135 | JOSEAN SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 688038 | JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| 251136 | JOSEAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251137 | JOSEAN SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688039 | JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251138 | JOSEAN TROCHE ALLENDE | ADDRESS ON FILE | | | | | | | |
| 251139 | JOSEAN VALES AMADOR | ADDRESS ON FILE | | | | | | | |
| 688040 | JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 688041 | JOSEAN Y RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 251140 | JOSECIR E CABALLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251141 | JOSEDITH CALDERON MOJICA | ADDRESS ON FILE | | | | | | | |
| 688042 | JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| 688043 | JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |
| 251142 | JOSEF PONS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688044 | JOSEFA RODRIGUEZ SANTINI | 1 C DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 688045 | JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 688046 | JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 688047 | JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 | |
| 251143 | JOSEFA B BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688048 | JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 | |
| 688049 | JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 688050 | JOSEFA BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 688051 | JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 | |
| 251144 | JOSEFA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 688052 | JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 | |
| 688053 | JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| 688054 | JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 251145 | JOSEFA CENTENO | ADDRESS ON FILE | | | | | | | |
| 251146 | JOSEFA CENTENO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 688055 | JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 | |
| 688056 | JOSEFA CRUZ GLAGIDENA | ADDRESS ON FILE | | | | | | | |
| 688057 | JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 | |
| 688058 | JOSEFA DE LA TORRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251147 | JOSEFA DUENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 251148 | JOSEFA DURAN CEPEDA | ADDRESS ON FILE | | | | | | | |
| 688059 | JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 | |
| 251149 | JOSEFA FELIZ | ADDRESS ON FILE | | | | | | | |
| 251150 | JOSEFA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 688060 | JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 | |
| 688061 | JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 | |
| 688062 | JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 688063 | JOSEFA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688064 | JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 688065 | JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 | |
| 688066 | JOSEFA I TORRES OLIVO | 206 AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 | |
| 251151 | JOSEFA IGLESIA Y MARIA J PORTELA | ADDRESS ON FILE | | | | | | | |
| 688067 | JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 | |
| 688068 | JOSEFA LASALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 251152 | JOSEFA LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| 688069 | JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 | |
| 688070 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 688071 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 251153 | JOSEFA LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 251154 | JOSEFA LEVY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688072 | JOSEFA LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 688073 | JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 | |
| 251155 | JOSEFA M. PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688074 | JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 | |
| 251156 | JOSEFA MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 688075 | JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 688076 | JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 | |
| 688077 | JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 | |
| 688078 | JOSEFA MELENDEZ | PO BOX 698 | | | | FAJARDO | PR | 00738 | |
| 688079 | JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 | |
| 251157 | JOSEFA MONTERROSA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 688080 | JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 | |
| 251158 | JOSEFA OLMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 251159 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 251160 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 688081 | JOSEFA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688082 | JOSEFA PRINCIPE VELEZ | ADDRESS ON FILE | | | | | | | |
| 688083 | JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 | |
| 251161 | JOSEFA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 688084 | JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 | |
| 688085 | JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 688086 | JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688087 | JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 | |
| 688088 | JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 | |
| 688089 | JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 | |
| 251162 | JOSEFA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 251163 | JOSEFA RODRIGUEZ PORRINOS | ADDRESS ON FILE | | | | | | | |
| 688090 | JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 688091 | JOSEFA ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 251164 | JOSEFA SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 251165 | JOSEFA TAPIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 688092 | JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 251166 | JOSEFA TORRES POLLOCK | ADDRESS ON FILE | | | | | | | |
| 251167 | JOSEFA VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688093 | JOSEFA VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 688094 | JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 | |
| 688095 | JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 688096 | JOSEFA XIOMARA QUEZADA CANELA | ADDRESS ON FILE | | | | | | | |
| 688097 | JOSEFINA AVILA PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN JUAN | PR | 00928 | |
| 688098 | JOSEFINA RODRIGUEZ OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 251168 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251169 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688099 | JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 251170 | JOSEFINA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688100 | JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 688101 | JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 | |
| 688102 | JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 | |
| 688103 | JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| 251171 | JOSEFINA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688104 | JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 | |
| 688105 | JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 688106 | JOSEFINA APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 251172 | JOSEFINA APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 251173 | JOSEFINA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 251174 | JOSEFINA AQUINO DELGADO | ADDRESS ON FILE | | | | | | | |
| 688107 | JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 251175 | JOSEFINA ARCE QUINONES | ADDRESS ON FILE | | | | | | | |
| 688108 | JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 251176 | JOSEFINA ARUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251177 | JOSEFINA AYALA VDA DE REYES | ADDRESS ON FILE | | | | | | | |
| 688109 | JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 251178 | JOSEFINA BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688110 | JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688111 | JOSEFINA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688112 | JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 | |
| 688113 | JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 688114 | JOSEFINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251179 | JOSEFINA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688115 | JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | | RIO GRANDE | PR | 00745 | |
| 688116 | JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 688117 | JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 251180 | JOSEFINA CANDELARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 688118 | JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 688119 | JOSEFINA CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688120 | JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 688121 | JOSEFINA CARDONA | HC 58 BOX 12565 | | | | AGUADA | PR | 00602 | |
| 251181 | JOSEFINA CARDONA MATIENZO | ADDRESS ON FILE | | | | | | | |
| 688122 | JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 688123 | JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | | FAJARDO | PR | 00738 | |
| 688124 | JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | | CAGUAS | PR | 00725 | |
| 688125 | JOSEFINA CASANOVA VEGA | ADDRESS ON FILE | | | | | | | |
| 688126 | JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 688127 | JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 688128 | JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | | DORADO | PR | 00646 | |
| 251182 | JOSEFINA CASTRO FELIPE | ADDRESS ON FILE | | | | | | | |
| 688129 | JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | | GUAYNABO | PR | 00971 | |
| 688130 | JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251183 | JOSEFINA CENTERNO REYES | ADDRESS ON FILE | | | | | | | |
| 251184 | JOSEFINA CEPEDA VELLON | ADDRESS ON FILE | | | | | | | |
| 688131 | JOSEFINA CEPEDA VELLON | CALLE UCARO 875 | LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 251185 | JOSEFINA CLASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688132 | JOSEFINA CLASS RIVERA | PO BOX 713 | | | | MOROVIS | PR | 00687 | |
| 688133 | JOSEFINA CLEMENTE DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 688135 | JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | | VEGA BAJA | PR | 00693 | |
| 688134 | JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688136 | JOSEFINA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251186 | JOSEFINA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688137 | JOSEFINA COLON RIOS | PO BOX 492 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688138 | JOSEFINA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 688139 | JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | | COROZAL | PR | 00783 | |
| 688140 | JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 251187 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| 251188 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | | |
| 251189 | JOSEFINA CONFESOR SANTANA | ADDRESS ON FILE | | | | | | | |
| 251190 | JOSEFINA CORREA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 688141 | JOSEFINA CORTES PACHECO | HC-03 BOX 40601 | | | | CAGUAS | PR | 00725 | |
| 688142 | JOSEFINA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 688143 | JOSEFINA CRUZ GARCIA | CALE DR QUEVEDO BAEZ | BU 10 5TA EXT | | | LEVITTOWN | PR | 00949 | |
| 251191 | JOSEFINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 688144 | JOSEFINA CUEVAS GUILFERCHI | ADDRESS ON FILE | | | | | | | |
| 688145 | JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | | MAUNABO | PR | 00707 | |
| 251192 | JOSEFINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688146 | JOSEFINA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 688147 | JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 688148 | JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | | SAN JUAN | PR | 00921 | |
| 688149 | JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | | LUQUILLO | PR | 00773 | |
| 251193 | JOSEFINA DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688150 | JOSEFINA DIAZ | HC 40 BOX 46600 | | | | SAN LORENZO | PR | 00754-9902 | |
| 251194 | JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688151 | JOSEFINA ENCARNACION PEREZ4 | BDA. BORINQUEN #20 | | | | SAN JUAN | PR | 00921 | |
| 688152 | JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | | SAN JUAN | PR | 00921 | |
| 688153 | JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | | FAJARDO | PR | 00738 | |
| 688154 | JOSEFINA FERNANDEZ | PO BOX 360615 | | | | SAN JUAN | PR | 00918 | |
| 688155 | JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | | RIO PIEDRAS | PR | 00924 | |
| 688156 | JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | | BAYAMON | PR | 00957 | |
| 251195 | JOSEFINA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 251196 | JOSEFINA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 251197 | JOSEFINA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 688157 | JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 251198 | JOSEFINA FUENTES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 251199 | JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 688158 | JOSEFINA GALLEGO MONTERO | ADDRESS ON FILE | | | | | | | |
| 251200 | JOSEFINA GANTU PEREZ | ADDRESS ON FILE | | | | | | | |
| 688159 | JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | | MAYAGUEZ | PR | 00681 | |
| 688161 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688162 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688160 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688163 | JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | | JUNCOS | PR | 00777 | |
| 688164 | JOSEFINA GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 251201 | JOSEFINA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 688165 | JOSEFINA GARCIA PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688166 | JOSEFINA GHIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688167 | JOSEFINA GOMEZ PIZA | ADDRESS ON FILE | | | | | | | |
| 688168 | JOSEFINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 251202 | JOSEFINA GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 688169 | JOSEFINA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 251203 | JOSEFINA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688170 | JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251204 | JOSEFINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251205 | JOSEFINA GRISEL PEPIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251206 | JOSEFINA GUINOT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251207 | JOSEFINA GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 688171 | JOSEFINA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688172 | JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | | PATILLAS | PR | 00723 | |
| 251208 | JOSEFINA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 688173 | JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 688174 | JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 688175 | JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 688176 | JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | | ARROYO | PR | 00714 | |
| 688177 | JOSEFINA I LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 251209 | JOSEFINA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 251210 | JOSEFINA IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688178 | JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 251211 | JOSEFINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 251212 | JOSEFINA JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 251213 | JOSEFINA JIMENEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 688179 | JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | | SAN JUAN | PR | 00918 | |
| 251214 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688180 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688181 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688182 | JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | | LUQUILLO | PR | 00772 | |
| 688183 | JOSEFINA KORBER BLANCO | ADDRESS ON FILE | | | | | | | |
| 688184 | JOSEFINA L ECHEVARRIA MIRABAL | URB LOS CAOBOS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 688185 | JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | | COAMO | PR | 00769 | |
| 688186 | JOSEFINA LAMBOY IRIZARRY | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 251215 | JOSEFINA LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 251216 | JOSEFINA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 251217 | JOSEFINA LIMA BEAZ ESTATE | EST DE SAN FERNANDO | I20 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 688187 | JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 | |
| 688188 | JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 | |
| 688189 | JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 251218 | JOSEFINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688190 | JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 | |
| 688191 | JOSEFINA LORENZI TROSSI | ADDRESS ON FILE | | | | | | | |
| 688192 | JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 688193 | JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 688194 | JOSEFINA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 688195 | JOSEFINA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 688196 | JOSEFINA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 688197 | JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 | |
| 688198 | JOSEFINA MARRERO GONZALEZ | VILLA CONTESSA | D16 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 688199 | JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 | |
| 251219 | JOSEFINA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251220 | JOSEFINA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688200 | JOSEFINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251221 | JOSEFINA MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 688201 | JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 | |
| 688202 | JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688203 | JOSEFINA MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 688204 | JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 | |
| 251222 | JOSEFINA MONGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 688205 | JOSEFINA MONTES LOPEZ | P O BOX 1905 | | | | UTUADO | PR | 00641 | |
| 688206 | JOSEFINA MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688207 | JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 | |
| 688208 | JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 | |
| 688209 | JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 251223 | JOSEFINA MUNOZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 251224 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251225 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688210 | JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 251226 | JOSEFINA NIEVES FORTY | ADDRESS ON FILE | | | | | | | |
| 251227 | JOSEFINA NIEVES PABON | ADDRESS ON FILE | | | | | | | |
| 688211 | JOSEFINA NORHTHOVER NIEVES | ADDRESS ON FILE | | | | | | | |
| 251228 | JOSEFINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251229 | JOSEFINA O RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 688212 | JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 | |
| 251230 | JOSEFINA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 688213 | JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 | |
| 688214 | JOSEFINA OLMEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 251231 | JOSEFINA OLMO COTTO | ADDRESS ON FILE | | | | | | | |
| 251232 | JOSEFINA ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688215 | JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 | |
| 688216 | JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 | |
| 251233 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS-ABOGADA DEMANDADA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 251234 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO DEMANDADA | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 | |
| 251235 | JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL-ABOGADO DEMANDANTE | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 | |
| 251236 | JOSEFINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688217 | JOSEFINA ORTIZ VDA DE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688218 | JOSEFINA ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 251237 | JOSEFINA P ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 688219 | JOSEFINA PACHECO BENVENNUTTI | ADDRESS ON FILE | | | | | | | |
| 251238 | JOSEFINA PANTOJA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 688220 | JOSEFINA PARIS DONATO | ADDRESS ON FILE | | | | | | | |
| 688221 | JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 251239 | JOSEFINA PEDRAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 688222 | JOSEFINA PELUYERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251240 | JOSEFINA PEREZ BURGOS / JULIO N CHARDON | ADDRESS ON FILE | | | | | | | |
| 688223 | JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 | |
| 771128 | JOSEFINA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 251241 | JOSEFINA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 251242 | JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 251243 | JOSEFINA PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 688224 | JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688225 | JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 | |
| 688226 | JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 | |
| 251244 | JOSEFINA QUILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688227 | JOSEFINA QUILES SERRANO | ADDRESS ON FILE | | | | | | | |
| 688228 | JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 | |
| 251245 | JOSEFINA QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 251246 | JOSEFINA QUINTERO MURGA | ADDRESS ON FILE | | | | | | | |
| 688229 | JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 688230 | JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 251247 | JOSEFINA RAMIREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 688231 | JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| 688232 | JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 | |
| 251248 | JOSEFINA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 688233 | JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 | |
| 688234 | JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 | |
| 251249 | JOSEFINA RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 688235 | JOSEFINA RIOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 688236 | JOSEFINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688237 | JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 | |
| 688238 | JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 | |
| 688239 | JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATA¥O | PR | 00962 | |
| 251250 | JOSEFINA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 688240 | JOSEFINA RIVERA CASANOVA | HC-01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 251251 | JOSEFINA RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 688241 | JOSEFINA RIVERA CHEVALIER | ADDRESS ON FILE | | | | | | | |
| 688242 | JOSEFINA RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 688243 | JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 | |
| 251252 | JOSEFINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 251253 | JOSEFINA RIVERA DUENO | ADDRESS ON FILE | | | | | | | |
| 688244 | JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 | |
| 688245 | JOSEFINA RIVERA LANDRAU | COND DE DIEGO 444 | APT 1909 | | | SAN JUAN | PR | 00903 | |
| 688246 | JOSEFINA RIVERA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 688247 | JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 251254 | JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688248 | JOSEFINA RIVERA MONTANEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| 688249 | JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| 688250 | JOSEFINA RIVERA SABATER | ADDRESS ON FILE | | | | | | | |
| 688251 | JOSEFINA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251255 | JOSEFINA RIVERA Y/O LAZARO COTTO | ADDRESS ON FILE | | | | | | | |
| 251256 | JOSEFINA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688252 | JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 688253 | JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| 251257 | JOSEFINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688254 | JOSEFINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688255 | JOSEFINA RODRIGUEZ GONZALEZ Y | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| 688256 | JOSEFINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 251258 | JOSEFINA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 251259 | JOSEFINA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688257 | JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 688258 | JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 251260 | JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688259 | JOSEFINA RODRIQUEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 251261 | JOSEFINA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688260 | JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| 251262 | JOSEFINA ROMERO RIOS | ADDRESS ON FILE | | | | | | | |
| 251263 | JOSEFINA ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 688261 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 688262 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 251264 | JOSEFINA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688263 | JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| 251265 | JOSEFINA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 688264 | JOSEFINA ROSARIO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 251266 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 251267 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 688265 | JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 | |
| 688266 | JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 | |
| 688267 | JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 688268 | JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 688269 | JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 | |
| 688270 | JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 688271 | JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 688272 | JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 | |
| 688273 | JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 | |
| 688274 | JOSEFINA SANTOS LUNA | ADDRESS ON FILE | | | | | | | |
| 251268 | JOSEFINA SAVINON LOVELACE | ADDRESS ON FILE | | | | | | | |
| 688275 | JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 688276 | JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 688277 | JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 251269 | JOSEFINA SOTO LINARES | ADDRESS ON FILE | | | | | | | |
| 251270 | JOSEFINA SOTO PARA CASEY I VARGAS | ADDRESS ON FILE | | | | | | | |
| 688278 | JOSEFINA TARRIO TORRES | ADDRESS ON FILE | | | | | | | |
| 688279 | JOSEFINA TELLERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 688280 | JOSEFINA TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 251271 | JOSEFINA TORRES | ADDRESS ON FILE | | | | | | | |
| 251272 | JOSEFINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 688281 | JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 | |
| 688282 | JOSEFINA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688283 | JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 | |
| 251273 | JOSEFINA TORRES UMARRI | ADDRESS ON FILE | | | | | | | |
| 688284 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | A¥ASCO | PR | 00610-1574 | |
| 688285 | JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 688286 | JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 | |
| 251274 | JOSEFINA VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 688287 | JOSEFINA VASALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 688288 | JOSEFINA VAZQUEZ CRUZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688289 | JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688290 | JOSEFINA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251275 | JOSEFINA VELA DE QUINONES | ADDRESS ON FILE | | | | | | | |
| 688291 | JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | | MANATI | PR | 00674 | |
| 688292 | JOSEFINA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688293 | JOSEFINA VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 688294 | JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | | RIO GRANDE | PR | 00745 | |
| 688295 | JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 251276 | JOSEFINA VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251277 | JOSEFINA VILLALOBOS Y RITA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 688296 | JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | | SAN JUAN | PR | 00926 | |
| 251278 | JOSEFINA ZEDA BATISTA | ADDRESS ON FILE | | | | | | | |
| 688297 | JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 688298 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688299 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251279 | JOSEFITA OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688300 | JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 688301 | JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 251280 | JOSEHIRAM MARTINEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| 688302 | JOSEHP P O'NEILL | MA 5 MIRAMONTES GARDENS HILLS | | | | GUAYNABO | PR | 00966 | |
| 688303 | JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 251281 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688304 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251282 | JOSEIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688305 | JOSEITO SOTO GONZALEZ | BOX 208 | | | | LARES | PR | 00669 | |
| 688306 | JOSELEEN GRACIA ARANA | PO BOX 143046 | | | | ARECIBO | PR | 00614 | |
| 251283 | JOSELI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 251284 | JOSELI MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 688307 | JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656 | |
| 251285 | JOSELI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 251286 | JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 688308 | JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | | VEGA BAJA | PR | 00693 | |
| 688309 | JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | | CAROLINA | PR | 00985 | |
| 251287 | JOSELIN GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 251288 | JOSELIN J CONCEPCION / MAC PRECISION IND | ADDRESS ON FILE | | | | | | | |
| 251289 | JOSELIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251290 | JOSELIN MONTALVO CALES | ADDRESS ON FILE | | | | | | | |
| 251291 | JOSELIN QUI¥ONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 251292 | JOSELINE ANGELINE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688310 | JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 251293 | JOSELINE D MEDINA FONT | ADDRESS ON FILE | | | | | | | |
| 688311 | JOSELINE FERNANDIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 251294 | JOSELINE FRANCESCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 688312 | JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 251296 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251297 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251298 | JOSELINE IZQUIERDO VALLE | ADDRESS ON FILE | | | | | | | |
| 688313 | JOSELINE MARCANO TORRES | PO BOX 1279 | | | | TRUJILLO ALTO | PR | 00977-1279 | |
| 251299 | JOSELINE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688314 | JOSELINE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251300 | JOSELINE PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 688315 | JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |
| 688316 | JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| 251301 | JOSELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 251302 | JOSELINE ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 251303 | JOSELINE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 251304 | JOSELINE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251305 | JOSELINE VARGAS SANTIGO | ADDRESS ON FILE | | | | | | | |
| 251306 | JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251307 | JOSELINE Y. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688317 | JOSELINNE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 688318 | JOSELINO REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 688319 | JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 251308 | JOSELITO ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 251309 | JOSELITO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 251310 | JOSELITO CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 688320 | JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| 688321 | JOSELITO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 688322 | JOSELITO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251311 | JOSELITO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 251313 | JOSELITO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251314 | JOSELITO CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688323 | JOSELITO COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251315 | JOSELITO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 251316 | JOSELITO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 688324 | JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| 251317 | JOSELITO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251318 | JOSELITO MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 688325 | JOSELITO RIVERA RIVERA | 45 EST DE EMBERY | | | | BARCELONETA | PR | 00617 | |
| 688326 | JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| 688328 | JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| 688327 | JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA BAJA | PR | 00949-4362 | |
| 688329 | JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 251319 | JOSELITO SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688330 | JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| 251320 | JOSELITO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251321 | JOSELIU ROSADO | ADDRESS ON FILE | | | | | | | |
| 251322 | JOSELLE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251324 | JOSELLY MANZANO VILA | ADDRESS ON FILE | | | | | | | |
| 251325 | JOSELLY VELAZQUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251326 | JOSELY A RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 251327 | JOSELY A. CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251328 | JOSELY CARINA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 251329 | JOSELY CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251330 | JOSELY H SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688331 | JOSELYN M LANGA VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 | |
| 251331 | JOSELYN A. TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 251332 | JOSELYN ALBELO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688332 | JOSELYN BORRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251334 | JOSELYN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 251335 | JOSELYN CEPEDA ALICEA | ADDRESS ON FILE | | | | | | | |
| 251336 | JOSELYN COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 251337 | JOSELYN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251339 | JOSELYN DRULLARD ALONSO | ADDRESS ON FILE | | | | | | | |
| 251340 | JOSELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251341 | JOSELYN FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251342 | JOSELYN GARAY SALAMANGA | ADDRESS ON FILE | | | | | | | |
| 688333 | JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 251343 | JOSELYN GOLDEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688334 | JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 | |
| 688335 | JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 | |
| 688336 | JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 | |
| 688337 | JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| 251344 | JOSELYN M ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 251345 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| 251346 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | | |
| 688338 | JOSELYN M PEREZ REYES | PO BOX 9821 | | | | CIDRA | PR | 00739-9821 | |
| 688339 | JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 251347 | JOSELYN M TEXIDOR ROSA | ADDRESS ON FILE | | | | | | | |
| 251348 | JOSELYN M. SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 251349 | JOSELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251350 | JOSELYN MARIE PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 251351 | JOSELYN MARIE VALENTIN TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 251352 | JOSELYN MATOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 251353 | JOSELYN MOJICA CINTRON | ADDRESS ON FILE | | | | | | | |
| 251354 | JOSELYN MOLINA AVILA | ADDRESS ON FILE | | | | | | | |
| 688340 | JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 251355 | JOSELYN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 251356 | JOSELYN NATAL ARROYO | ADDRESS ON FILE | | | | | | | |
| 688341 | JOSELYN NEGRON BANKS | HC 01 BOX 6311 | | | | STA ISABEL | PR | 00757 | |
| 251357 | JOSELYN NIEVES SEDA | ADDRESS ON FILE | | | | | | | |
| 688342 | JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 | |
| 251358 | JOSELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251359 | JOSELYN PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 | |
| 688344 | JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 | |
| 688345 | JOSELYN RIVERA ORTIZ | HC 2 BOX 7011 | | | | BARRANQUITAS | PR | 00794 | |
| 688346 | JOSELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 688347 | JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 | |
| 688348 | JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 | |
| 251360 | JOSELYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688349 | JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | | SAN JUAN | PR | 00924 | |
| 251361 | JOSELYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688350 | JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | | PONCE | PR | 00731 | |
| 251362 | JOSELYN SERRA LATORRE | ADDRESS ON FILE | | | | | | | |
| 688351 | JOSELYN SIERRA FRET | PO BOX 2301 | | | | VEGA BAJA | PR | 00694 | |
| 251363 | JOSELYN STEIDEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 688352 | JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 251364 | JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251365 | JOSELYS PEREZ ESPIET | ADDRESS ON FILE | | | | | | | |
| 251366 | JOSEM REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 688353 | JOSEMARY NEGRON CHARDON | EXT ALTA VISTA | JJ 12 CALLE 28 | | | PONCE | PR | 00716 | |
| 251367 | JOSEMILIO SUAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251368 | JOSENIEL VAZQUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 688354 | JOSEPH R MATTHEWS | 165 B HOOK RD | | | | AGUADILLA | PR | 00603 | |
| 251369 | JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | | LOS ANGELES | CA | 90045 | |
| 251370 | JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | | LOS ANGELES | CA | 90045 | |
| 251371 | JOSEPH A ALVAREZ FEIJOO | ADDRESS ON FILE | | | | | | | |
| 251372 | JOSEPH A AYENDE REYES | ADDRESS ON FILE | | | | | | | |
| 688355 | JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 251373 | JOSEPH A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251374 | JOSEPH A ESPADA / IRAIDA OCASIO | ADDRESS ON FILE | | | | | | | |
| 688356 | JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| 251375 | JOSEPH A LONARDO | ADDRESS ON FILE | | | | | | | |
| 251376 | JOSEPH A MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 251377 | JOSEPH A MENDEZ RENGEL | ADDRESS ON FILE | | | | | | | |
| 251378 | JOSEPH A OJEDA FUENTES | ADDRESS ON FILE | | | | | | | |
| 251379 | JOSEPH A PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| 688357 | JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | | AGUADILLA | PR | 00603-1400 | |
| 251380 | JOSEPH A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 251381 | JOSEPH A RIVERA MINNICH | ADDRESS ON FILE | | | | | | | |
| 251382 | JOSEPH A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 688358 | JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | | GUAYNABO | PR | 00965 | |
| 251383 | JOSEPH A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 688359 | JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF 18 APT 353 | | | SAN JUAN | PR | 00918 | |
| 251384 | JOSEPH A SPLAIN OTERO | ADDRESS ON FILE | | | | | | | |
| 688360 | JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 688361 | JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 | |
| 251385 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 251386 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 688362 | JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 688363 | JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 251387 | JOSEPH AGOSTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688364 | JOSEPH ALAN MONTALVO SANTIAGO | 116 CALLE D A COSTA | | | | SABANA GRANDE | PR | 00637 | |
| 251388 | JOSEPH ALEXANDER MC CARTHY | ADDRESS ON FILE | | | | | | | |
| 251389 | JOSEPH ALEXANDER PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251390 | JOSEPH AMARO LEBRON | ADDRESS ON FILE | | | | | | | |
| 251391 | JOSEPH ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688365 | JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 | |
| 251392 | JOSEPH AYERS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 688366 | JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 | |
| 251393 | JOSEPH BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251394 | JOSEPH BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 251395 | JOSEPH BENITEZ | ADDRESS ON FILE | | | | | | | |
| 251396 | JOSEPH BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 251397 | JOSEPH BROCCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251398 | JOSEPH C GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688367 | JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 688368 | JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 688369 | JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 | |
| 688370 | JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 | |
| 688371 | JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 251399 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 251400 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 688372 | JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 251401 | JOSEPH CASELLAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 251402 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251403 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251404 | JOSEPH CHARLES, JOSENIE | ADDRESS ON FILE | | | | | | | |
| 251405 | JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 | |
| 688373 | JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 | |
| 251406 | JOSEPH COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 688374 | JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 688375 | JOSEPH CORREDOR DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688376 | JOSEPH CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 251407 | JOSEPH CUEVA PAGAN | ADDRESS ON FILE | | | | | | | |
| 251408 | JOSEPH CUEVAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 251409 | JOSEPH D CITRINITI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 251410 | JOSEPH D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 688377 | JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 688378 | JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 688379 | JOSEPH D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688380 | JOSEPH D SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 688381 | JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 | |
| 251411 | JOSEPH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 688382 | JOSEPH DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 251412 | JOSEPH DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 251413 | JOSEPH DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 688383 | JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 688384 | JOSEPH E BINARD | 902 SHAGOS DR | | | | APOLLO BEACH | FL | 33572 | |
| 688385 | JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 | |
| 688386 | JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 | |
| 251414 | JOSEPH E REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251415 | JOSEPH E RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 688387 | JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 | |
| 251416 | JOSEPH E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 251417 | JOSEPH E VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251418 | JOSEPH E. CAICEDO ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| 251419 | JOSEPH EMMER FLORES | ADDRESS ON FILE | | | | | | | |
| 251420 | JOSEPH ESCOBALES ALBINO | ADDRESS ON FILE | | | | | | | |
| 251421 | JOSEPH ESTEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251422 | JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251423 | JOSEPH FONSECA INC | HC 2 BOX 13860 | | | | AGUAS BUENAS | PR | 00703-9637 | |
| 251424 | JOSEPH G FELDSTEIN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 251425 | JOSEPH G SANTIAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251426 | JOSEPH GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 251427 | JOSEPH GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251428 | JOSEPH GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 251429 | JOSEPH GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| 251430 | JOSEPH GIULIANI GIORGI | ADDRESS ON FILE | | | | | | | |
| 251431 | JOSEPH GONZALEZ PANTELOGLOUS | ADDRESS ON FILE | | | | | | | |
| 251432 | JOSEPH GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 688388 | JOSEPH GUZMAN | PO BOX 2818 | | | | CAROLINA | PR | 00984-2818 | |
| 251433 | JOSEPH GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 251434 | JOSEPH GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 251435 | JOSEPH H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251436 | JOSEPH H VOGEL | ADDRESS ON FILE | | | | | | | |
| 688389 | JOSEPH HARRISON FLORES | BOX 567 | | | | BAYAMON | PR | 00960 | |
| 688390 | JOSEPH HERNANDEZ SEDA | BOX 312 | | | | CANOVANAS | PR | 00729 | |
| 251437 | JOSEPH HUDSON | ADDRESS ON FILE | | | | | | | |
| 688391 | JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | | RIO GRANDE | PR | 00745 | |
| 688392 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 688393 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRANCE | 1150 CALLR 2 SE | | | SAN JUAN | PR | 00921 | |
| 251438 | JOSEPH J TORRES | ADDRESS ON FILE | | | | | | | |
| 251439 | JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | ADDRESS ON FILE | | | | | | | |
| 688394 | JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 688395 | JOSEPH JONES FRANCHESCHINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251440 | JOSEPH JONES MALAVE | ADDRESS ON FILE | | | | | | | |
| 251441 | JOSEPH JULES, LISA | ADDRESS ON FILE | | | | | | | |
| 688396 | JOSEPH L CARN ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | | SAN JUAN | PR | 00912 | |
| 688397 | JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 251442 | JOSEPH L MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | | |
| 688398 | JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | | SAN JUAN | PR | 00936-2204 | |
| 688399 | JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | | VILLALBA | PR | 00766-6004 | |
| 688400 | JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | | WINDSOR | CT | 06095 | |
| 251443 | JOSEPH L SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 251444 | JOSEPH LEE RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 251445 | JOSEPH LIND, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 251446 | JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 251447 | JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 251448 | JOSEPH LOPEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 251449 | JOSEPH LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 251450 | JOSEPH LOPEZ, LESLIE C | ADDRESS ON FILE | | | | | | | |
| 251451 | JOSEPH LOUIS CORTES LUGO | ADDRESS ON FILE | | | | | | | |
| 688401 | JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688402 | JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 251452 | JOSEPH M CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 688403 | JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | | PONCE | PR | 00731 | |
| 688404 | JOSEPH M LOPEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 251453 | JOSEPH M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 251454 | JOSEPH M MAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251455 | JOSEPH M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251456 | JOSEPH MACHINI NURELIAN | ADDRESS ON FILE | | | | | | | |
| 688405 | JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | | YAUCO | PR | 00698 | |
| 688406 | JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | | NEW YORK | NY | 10041 | |
| 688407 | JOSEPH MARRERO RAMOS | RES AMAPOLAS | | | | SAN JUAN | PR | 00927 | |
| 688408 | JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 688409 | JOSEPH MARTINEZ ROMAN | URB 3T | 22 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 688410 | JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | | SAN JUAN | PR | 00936-1119 | |
| 688411 | JOSEPH MAYA GAMBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688412 | JOSEPH MCCORMACK | ADDRESS ON FILE | | | | | | | |
| 251457 | JOSEPH MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251458 | JOSEPH MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 251459 | JOSEPH MICHAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688413 | JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 688414 | JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 | |
| 251461 | JOSEPH MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 251462 | JOSEPH MORAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251463 | JOSEPH MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| 251464 | JOSEPH MUNOZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251465 | JOSEPH NAIL PABON GAGO | ADDRESS ON FILE | | | | | | | |
| 688415 | JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 | |
| 688416 | JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 | |
| 688417 | JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 | |
| 688418 | JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 | |
| 688419 | JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 | |
| 251466 | JOSEPH O RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688420 | JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 | |
| 688421 | JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 | |
| 251467 | JOSEPH ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 688422 | JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 688423 | JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 | |
| 688424 | JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 | |
| 251468 | JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 688425 | JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 251469 | JOSEPH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688426 | JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 | |
| 251470 | JOSEPH PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 251471 | JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 688427 | JOSEPH PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 688428 | JOSEPH QUI¥ONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 | |
| 251472 | JOSEPH R COLON | ADDRESS ON FILE | | | | | | | |
| 251473 | JOSEPH R CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 251474 | JOSEPH R DAVIS PAGAN | ADDRESS ON FILE | | | | | | | |
| 251475 | JOSEPH R MCDEVITT CRUZ | ADDRESS ON FILE | | | | | | | |
| 251476 | JOSEPH R TOSSAS OTERO | ADDRESS ON FILE | | | | | | | |
| 688429 | JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 688430 | JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | | CABO ROJO | PR | 00623-9701 | |
| 251477 | JOSEPH RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688431 | JOSEPH RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251478 | JOSEPH RIOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 251479 | JOSEPH RODAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 251480 | JOSEPH RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 251481 | JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251482 | JOSEPH RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 251483 | JOSEPH RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688432 | JOSEPH RODRIGUEZ PEREZ | COLINAS DE FAIR VIEW | 4H-1 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| 251484 | JOSEPH RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 251485 | JOSEPH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 251486 | JOSEPH RUBEN CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251487 | JOSEPH S FRANQUI PEREZ | ADDRESS ON FILE | | | | | | | |
| 688433 | JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 688434 | JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 251488 | JOSEPH SANABRIA | ADDRESS ON FILE | | | | | | | |
| 688435 | JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 251489 | JOSEPH SANTAELLA VARELA | ADDRESS ON FILE | | | | | | | |
| 688436 | JOSEPH SANTIAGO CIRTIN | ADDRESS ON FILE | | | | | | | |
| 251490 | JOSEPH SOSA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 688437 | JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | | MAYAGUEZ | PR | 00681 | |
| 688438 | JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 251491 | JOSEPH TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 688439 | JOSEPH UPTON | 830 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| 251492 | JOSEPH URBINA GARCED Y NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251493 | JOSEPH V MONTANEZ LYON | ADDRESS ON FILE | | | | | | | |
| 688440 | JOSEPH V ROUNDTREE | PSC 1008 BOX 3004 FPO AA | | | | CEIBA | PR | 34051-5000 | |
| 688441 | JOSEPH VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251496 | JOSEPH VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251497 | JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE | | | | | | | |
| 251498 | JOSEPH VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 251499 | JOSEPH W CORNIER SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 688442 | JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| 688443 | JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 251500 | JOSEPH X RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251501 | JOSEPH Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 251502 | JOSEPH Y MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 251503 | JOSEPH YAMILL GEIGEL | ADDRESS ON FILE | | | | | | | |
| 688444 | JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| 251505 | JOSEPHINE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688445 | JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 688446 | JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 251506 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 688447 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 688448 | JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| 251507 | JOSEPHINE E GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688449 | JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 688450 | JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| 251508 | JOSEPHINE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688451 | JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| 688452 | JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| 688453 | JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| 251509 | JOSEPHINE MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 688454 | JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| 251510 | JOSEPHINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251511 | JOSEPHINE POU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251512 | JOSEPHINE R AVILES RICART | ADDRESS ON FILE | | | | | | | |
| 251513 | JOSEPHINE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251514 | JOSEPHINE ROBLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 251515 | JOSEPHINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688455 | JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |
| 251516 | JOSEPHINE VALENTIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 688456 | JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 251518 | JOSEPHMIELD BEAUCHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251519 | JOSEPHMIELD BEUACHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251520 | JOSEPHS GALBRAITH III | ADDRESS ON FILE | | | | | | | |
| 688457 | JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 688458 | JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| 688459 | JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 688460 | JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251521 | JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 251522 | JOSETH MARIE COTTO MORILLO | ADDRESS ON FILE | | | | | | | |
| 251523 | JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| 688461 | JOSETTE MACHARGO | ADDRESS ON FILE | | | | | | | |
| 251524 | JOSETTE MARIE VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 688462 | JOSETTE PEREZ GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 251525 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251526 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251527 | JOSEYDA GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 251528 | JOSHABEL RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251529 | JOSHARONIEL MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251530 | JOSHAUA PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 251531 | JOSHCAR MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251532 | JOSHIRA M RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 251533 | JOSHMEL E. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 251534 | JOSHUA A CARRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 251535 | JOSHUA A FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251536 | JOSHUA A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 251537 | JOSHUA A RODRIGUEZ GUILFUCCI | ADDRESS ON FILE | | | | | | | |
| 251538 | JOSHUA A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251539 | JOSHUA A ROMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 688463 | JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| 251540 | JOSHUA BATALLA GOYTIA | ADDRESS ON FILE | | | | | | | |
| 251541 | JOSHUA BURGOS LLORENS | ADDRESS ON FILE | | | | | | | |
| 251542 | JOSHUA CABRERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251543 | JOSHUA CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251544 | JOSHUA CALEB NORKUS | ADDRESS ON FILE | | | | | | | |
| 251545 | JOSHUA CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251546 | JOSHUA CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 251547 | JOSHUA CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251548 | JOSHUA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251549 | JOSHUA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 688464 | JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 75154 | |
| 251550 | JOSHUA DAVILA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251551 | JOSHUA DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 251552 | JOSHUA DÍAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 251553 | JOSHUA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 688465 | JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| 251554 | JOSHUA E CONCEPCION RIVAS | ADDRESS ON FILE | | | | | | | |
| 251555 | JOSHUA E FRANCO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 251556 | JOSHUA E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688466 | JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 251557 | JOSHUA E PASTRANA RIBOT | ADDRESS ON FILE | | | | | | | |
| 251558 | JOSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| 251559 | JOSHUA F MARTINEZ SABATER | ADDRESS ON FILE | | | | | | | |
| 688467 | JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251560 | JOSHUA FERRER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 251561 | JOSHUA FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 251562 | JOSHUA FONTANEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 251564 | JOSHUA G GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 251565 | JOSHUA G SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688468 | JOSHUA G TORRES SUAREZ | PO BOX 552 | | | | PATILLAS | PR | 00723 | |
| 251566 | JOSHUA GONZALEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 251567 | JOSHUA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 251568 | JOSHUA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251569 | JOSHUA I CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251570 | JOSHUA I MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 251571 | JOSHUA J BURGOS BAUZA | ADDRESS ON FILE | | | | | | | |
| 251572 | JOSHUA J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 251573 | JOSHUA J CRUZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 251574 | JOSHUA J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251575 | JOSHUA J FARINACCI COLON | ADDRESS ON FILE | | | | | | | |
| 251576 | JOSHUA J FRANCO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 251577 | JOSHUA J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251578 | JOSHUA J LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251579 | JOSHUA J RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 251580 | JOSHUA J RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 251581 | JOSHUA J RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 251582 | JOSHUA JAVIER TIRADO CAMBRELEN | ADDRESS ON FILE | | | | | | | |
| 251583 | JOSHUA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251584 | JOSHUA JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 251585 | JOSHUA JUSINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 251586 | JOSHUA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251587 | JOSHUA LASANTA ROLON | ADDRESS ON FILE | | | | | | | |
| 251588 | JOSHUA LEVIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251589 | JOSHUA LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 251590 | JOSHUA LUNA DAVID | ADDRESS ON FILE | | | | | | | |
| 251591 | JOSHUA M GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 251592 | JOSHUA M GARCIA | ADDRESS ON FILE | | | | | | | |
| 251593 | JOSHUA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251594 | JOSHUA M MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251595 | JOSHUA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251596 | JOSHUA M SOTO ADAMS | ADDRESS ON FILE | | | | | | | |
| 251597 | JOSHUA MAISONET AVILES | ADDRESS ON FILE | | | | | | | |
| 251598 | JOSHUA MALCON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 251599 | JOSHUA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251600 | JOSHUA MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 251601 | JOSHUA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251602 | JOSHUA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 251603 | JOSHUA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251604 | JOSHUA MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| 251605 | JOSHUA N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688469 | JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 | |
| 251606 | JOSHUA N PENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251607 | JOSHUA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 251608 | JOSHUA O ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251609 | JOSHUA OCASIO OTERO | ADDRESS ON FILE | | | | | | | |
| 688470 | JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 | |
| 251610 | JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251611 | JOSHUA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| 251612 | JOSHUA P PAGAN CARRION | ADDRESS ON FILE | | | | | | | |
| 688471 | JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAMD | ME | 04102 | |
| 251613 | JOSHUA PACHECO CORTES | ADDRESS ON FILE | | | | | | | |
| 251614 | JOSHUA PADILLA AMESQUITA | ADDRESS ON FILE | | | | | | | |
| 251615 | JOSHUA PADUA APONTE | ADDRESS ON FILE | | | | | | | |
| 251616 | JOSHUA PAREDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 251617 | JOSHUA PINEIRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 251618 | JOSHUA R ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 251619 | JOSHUA RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 251620 | JOSHUA RIVERA LARTIGAUT | ADDRESS ON FILE | | | | | | | |
| 251621 | JOSHUA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251622 | JOSHUA RIVERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 251623 | JOSHUA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251624 | JOSHUA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 251625 | JOSHUA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 251626 | JOSHUA RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251627 | JOSHUA S PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251628 | JOSHUA S RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 688472 | JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 251629 | JOSHUA S0LA PEREZ | ADDRESS ON FILE | | | | | | | |
| 251630 | JOSHUA SANCHEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 251631 | JOSHUA SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251632 | JOSHUA SATTELITE SERVICES, CORP | PUERTO NUEVO | CALLE AUSTRIA #360 | | | SAN JUAN | PR | 00920 | |
| 251633 | JOSHUA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251634 | JOSHUA SIERRA ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251635 | JOSHUA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251636 | JOSHUA TANNENBAUM | ADDRESS ON FILE | | | | | | | |
| 251637 | JOSHUA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 251638 | JOSHUA VAZQUEZ ALIERS | ADDRESS ON FILE | | | | | | | |
| 251639 | JOSHUA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251640 | JOSHUA VIDAL ESTRADA | ADDRESS ON FILE | | | | | | | |
| 251641 | JOSHUA X FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251642 | JOSHUA X ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251643 | JOSHUA X VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251644 | JOSHUA Y DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251645 | JOSHUA Y MEDERO PADIN | ADDRESS ON FILE | | | | | | | |
| 251646 | JOSHUALIE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 688473 | JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 | |
| 251647 | JOSHUANTHONY ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 251648 | JOSHUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251649 | JOSHWA H LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688474 | JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 | |
| 688475 | JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 | |
| 688476 | JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 | |
| 688477 | JOSIAN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688478 | JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 251650 | JOSIAN OLIVERO FILOMENO | ADDRESS ON FILE | | | | | | | |
| 688479 | JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 | |
| 251651 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251652 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251653 | JOSIANNIE ROSSELLO | ADDRESS ON FILE | | | | | | | |
| 688480 | JOSIE M MILLER | PO BOX 20002 4 | | | | CEIBA | PR | 00735 2002 | |
| 251654 | JOSIE DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 688481 | JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 251655 | JOSIE IVAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251656 | JOSIE J.MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251657 | JOSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 688482 | JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 | |
| 251658 | JOSIE R. VICENS PINERO | ADDRESS ON FILE | | | | | | | |
| 688483 | JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 | |
| 251659 | JOSIEL BARREIRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 688484 | JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 251660 | JOSILETTE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 688485 | JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 688486 | JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 | |
| 688487 | JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| 251661 | JOSIVAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 251662 | JOSLI A NAVARRO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 251663 | JOSLIAM JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251664 | JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| 251665 | JOSLY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 688488 | JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| 688489 | JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251666 | JOSMARIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251667 | JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688490 | JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| 251668 | JOSMARIE RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 688491 | JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| 688492 | JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 251669 | JOSMARIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688493 | JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| 251670 | JOSMERIE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251671 | JOSSELIE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 251672 | JOSSELINE SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 688494 | JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |
| 251673 | JOSSELYN A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688495 | JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| 251674 | JOSSHEID SANTIAGO JORDAN | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 688496 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 688497 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 251675 | JOSSIAN MEDINA MAISONET | ADDRESS ON FILE | | | | | | | |
| 251676 | JOSSIAN PAGAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 251677 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251678 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251679 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251680 | JOSSIANNE M ANADON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688498 | JOSSIE A GONZALEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 251681 | JOSSIE A PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 251682 | JOSSIE ADORNO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 251683 | JOSSIE AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251684 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 251685 | JOSSIE DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688499 | JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 688500 | JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 688501 | JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 | |
| 688502 | JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 | |
| 688503 | JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 | |
| 251686 | JOSSIE I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251687 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688504 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251688 | JOSSIE I. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251689 | JOSSIE J. VELAZQUEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 688505 | JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 251690 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 688506 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 688507 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | | |
| 251691 | JOSSIE M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251692 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 251693 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 688508 | JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 | |
| 688509 | JOSSIE MARTI ALMONTE | ADDRESS ON FILE | | | | | | | |
| 688510 | JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 | |
| 688511 | JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 | |
| 251694 | JOSSIE R ALVARADO FERRER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251695 | JOSSIE RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 688512 | JOSSIE RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 251696 | JOSSIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688513 | JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 | |
| 688514 | JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 | |
| 688515 | JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 688516 | JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 688517 | JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | | SAN JUAN | PR | 00922 | |
| 251698 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 251699 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688518 | JOSSIEMER PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 251700 | JOSSIRA A DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 251701 | JOSSMARIE NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 251702 | JOSSUE A OQUENDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 251704 | JOSSUE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688519 | JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | | JUNCOS | PR | 00777 | |
| 251705 | JOSSY M CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 688520 | JOSSY SEDA MATOS | HC 01 BOX 15519 | | | | CABO ROJO | PR | 00623 | |
| 251706 | JOSTEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688521 | JOSTEN LEARNING CORP. | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 251707 | JOSTIN O PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251708 | JOSTRA BENTLEY INC | PO BOX 1553 | | | | ANASCO | PR | 00610 | |
| 251709 | JOSTYN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251710 | JOSUA BERMUDEZ TEJERO | ADDRESS ON FILE | | | | | | | |
| 251711 | JOSUA M PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 688522 | JOSUAN HILERIO SANCHEZ | BO RIO CA¥AS ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 688523 | JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 688524 | JOSUE ROLON MORENO | PO BOX 1924 | | | | VEGA BAJA | PR | 00694 | |
| 688525 | JOSUE CASTRO RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| 688526 | JOSUE ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN JUAN | PR | 00940 | |
| 688527 | JOSUE MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 | |
| 688528 | JOSUE PIZARRO RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN JUAN | PR | 00921 | |
| 251712 | JOSUE A ACEITUNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 251713 | JOSUE A ASTOR REYES | ADDRESS ON FILE | | | | | | | |
| 251714 | JOSUE A BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251715 | JOSUE A BENJAMIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 251716 | JOSUE A COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 688529 | JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | | FAJARDO | PR | 00738 | |
| 251717 | JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251718 | JOSUE A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 688530 | JOSUE A GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251719 | JOSUE A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 251721 | JOSUE A MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251722 | JOSUE A ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 688531 | JOSUE A PAGAN PEREZ | URB LOMA ALTA | J 11 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 688532 | JOSUE A RIVERA CARMONA | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 251723 | JOSUE A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 688533 | JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| 251724 | JOSUE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688534 | JOSUE A ROSAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 251725 | JOSUE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688535 | JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| 688536 | JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 688537 | JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| 251726 | JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 251727 | JOSUE ACEVEDO CARRION | ADDRESS ON FILE | | | | | | | |
| 251728 | JOSUE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 251729 | JOSUE ADORNO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251730 | JOSUE AGUEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251731 | JOSUE ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| 251732 | JOSUE ALBERTO ALETRIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 688538 | JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 251733 | JOSUE ALFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 688539 | JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| 251734 | JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| 688540 | JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| 251735 | JOSUE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 688541 | JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 251736 | JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251737 | JOSUE ANTONETTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 688542 | JOSUE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 251738 | JOSUE AQUINO | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | |
| 688543 | JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| 251739 | JOSUE ARMANDO RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 251740 | JOSUE ARROYO AYALA & LUIS PINTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 688544 | JOSUE AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251741 | JOSUE B RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 251742 | JOSUE BADILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| 251743 | Josue Baez Alvelo | ADDRESS ON FILE | | | | | | | |
| 251744 | JOSUE BAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 688545 | JOSUE BAEZ BURGOS | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 251745 | JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 688546 | JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| 688547 | JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |
| 251746 | JOSUE BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688548 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688549 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688550 | JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |
| 688551 | JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 251748 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 251749 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 688552 | JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| 251750 | JOSUE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 688553 | JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251751 | JOSUE CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 688554 | JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 688555 | JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 688556 | JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 688557 | JOSUE CINTRON AYALA | BAHIA VISTAMAR | 1531 CALLE ROBALLO | | | CAROLINA | PR | 00983 | |
| 688558 | JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| 688559 | JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| 688560 | JOSUE COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688561 | JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| 251752 | JOSUE CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 251753 | JOSUE CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 251754 | JOSUE CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 251755 | JOSUE COSME OJEDA | ADDRESS ON FILE | | | | | | | |
| 688562 | JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| 251756 | JOSUE CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 251757 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251758 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688563 | JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| 688564 | JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| 688565 | JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 688566 | JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 688567 | JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| 251759 | JOSUE D CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688568 | JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 251760 | JOSUE D MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 251762 | JOSUE D PIZARRO DELESTRE | ADDRESS ON FILE | | | | | | | |
| 251763 | JOSUE D TALAVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 688569 | JOSUE D VALENCIA | ADDRESS ON FILE | | | | | | | |
| 251764 | JOSUE D VEGA | ADDRESS ON FILE | | | | | | | |
| 251765 | JOSUE D VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251766 | JOSUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 688570 | JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 251767 | JOSUE DE LOS SANTOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 688571 | JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 251768 | JOSUE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251769 | JOSUE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 251770 | JOSUE DELUCCA COLON | ADDRESS ON FILE | | | | | | | |
| 688572 | JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 688573 | JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| 688574 | JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| 251771 | JOSUE E ARROYO GALARZA | ADDRESS ON FILE | | | | | | | |
| 251772 | JOSUE E CEBOLLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251773 | JOSUE E GONZALEZ ALADARONDO | ADDRESS ON FILE | | | | | | | |
| 688575 | JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |
| 688576 | JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| 688577 | JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 688578 | JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 688579 | JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 688580 | JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | | COAMO | PR | 00769 | |
| 251774 | JOSUE F GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688581 | JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | | ARECIBO | PR | 00612 | |
| 251775 | JOSUE FAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688582 | JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | | BAYAMON | PR | 00959 | |
| 251776 | JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688583 | JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 688584 | JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 688585 | JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | | SAN JUAN | PR | 00926-8683 | |
| 688586 | JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | | MAYAGUEZ | PR | 00680 | |
| 251777 | JOSUE GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 688587 | JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | | SAN JUAN | PR | 00907 | |
| 251778 | JOSUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 688588 | JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 688589 | JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 688590 | JOSUE GINES ARNAU | ADDRESS ON FILE | | | | | | | |
| 688591 | JOSUE GOMEZ VAZQUEZ | HC 1 BOX 7759 | | | | YAUCO | PR | 00698-9732 | |
| 251779 | JOSUE GONZALEZ BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 251780 | JOSUE GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 688592 | JOSUE GONZALEZ PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 251781 | JOSUE GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688593 | JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | | ARECIBO | PR | 00612 | |
| 251782 | JOSUE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 688594 | JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | | SAN JUAN | PR | 00920-4563 | |
| 251783 | JOSUE H LLANES QUILES | ADDRESS ON FILE | | | | | | | |
| 251784 | JOSUE H RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 251785 | JOSUE H VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 251786 | JOSUE HERNANDERZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 688595 | JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 251787 | JOSUE HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 688596 | JOSUE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251788 | JOSUE HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 251789 | JOSUE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 251790 | JOSUE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251791 | JOSUE HERRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688597 | JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 251792 | JOSUE I PINERO TORRES | ADDRESS ON FILE | | | | | | | |
| 251793 | JOSUE I VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 688598 | JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 | |
| 251794 | JOSUE IRRIZARY FUENTES | ADDRESS ON FILE | | | | | | | |
| 251795 | JOSUE J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688599 | JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 251796 | JOSUE J MAISONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688600 | JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 485E | | | SAN JUAN | PR | 00920 | |
| 251797 | JOSUE J PACHECO CARDONA | ADDRESS ON FILE | | | | | | | |
| 251798 | JOSUE J QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251799 | JOSUE J RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| 688601 | JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 | |
| 251801 | JOSUE JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688602 | JOSUE L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251802 | JOSUE L NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 251803 | JOSUE LA LUZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688603 | JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 688604 | JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 688605 | JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 | |
| 688606 | JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 | |
| 688607 | JOSUE LOPEZ ESTREMERA | PO BOX 287 | | | | LARES | PR | 00669 | |
| 251804 | JOSUE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251805 | JOSUE LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 688608 | JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 | |
| 251806 | JOSUE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 251807 | JOSUE LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688609 | JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 | |
| 251808 | JOSUE M BUTTER TORRES | ADDRESS ON FILE | | | | | | | |
| 688610 | JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 688611 | JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 | |
| 251809 | JOSUE M CARIDE ROMAN | ADDRESS ON FILE | | | | | | | |
| 251810 | JOSUE M COLON SOLER | ADDRESS ON FILE | | | | | | | |
| 251811 | JOSUE M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 688612 | JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 | |
| 251812 | JOSUE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 251813 | JOSUE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251814 | JOSUE MALDONADO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 251815 | JOSUE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 688613 | JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 688614 | JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 | |
| 688615 | JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8 1352 | | | RIO PIEDRAS | PR | 00924 | |
| 688616 | JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 | |
| 251816 | JOSUE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 251817 | JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251818 | JOSUE MEDINA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 688617 | JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 251819 | JOSUE MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688618 | JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 688619 | JOSUE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251821 | JOSUE MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 688620 | JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 251822 | JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 | |
| 688621 | JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 | |
| 251823 | JOSUE MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251824 | JOSUE MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251826 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 251827 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 688622 | JOSUE MORALES IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 | |
| 251828 | JOSUE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251829 | JOSUE MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251830 | JOSUE MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251831 | JOSUE MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251832 | JOSUE MUNOZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251833 | JOSUE MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251834 | JOSUE N BECERRIL RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251835 | JOSUE N SALAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 688623 | JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 | |
| 251836 | JOSUE NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 251837 | JOSUE NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251838 | JOSUE NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 251839 | JOSUE NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251840 | JOSUE O ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 251841 | JOSUE O JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688624 | JOSUE OCASIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 251842 | JOSUE OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 251843 | JOSUE OLIVIERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| 688625 | JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 | |
| 251844 | JOSUE ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688626 | JOSUE ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 688627 | JOSUE ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 770657 | JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 732 | |
| 251845 | JOSUE ORTIZ COLÓN V DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 770658 | JOSUE ORTIZ COLÓN V DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 | |
| 688628 | JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 | |
| 688629 | JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 | |
| 688630 | JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 251846 | JOSUE ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 688631 | JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251847 | JOSUE PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 688632 | JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 | |
| 688633 | JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 | |
| 688634 | JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 | |
| 251848 | JOSUE PADILLA COSTOSO | ADDRESS ON FILE | | | | | | | |
| 688635 | JOSUE PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 251849 | JOSUE PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 251850 | JOSUE PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 251851 | JOSUE PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 688636 | JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 | |
| 688637 | JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 | |
| 688638 | JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 | |
| 251852 | JOSUE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 251853 | JOSUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688639 | JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 | |
| 688640 | JOSUE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 688641 | JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 | |
| 251854 | JOSUE PLASENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251855 | JOSUE QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 251856 | JOSUE QUINONES POLA | ADDRESS ON FILE | | | | | | | |
| 251857 | JOSUE R BARRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251858 | JOSUE R BRENES | ADDRESS ON FILE | | | | | | | |
| 251859 | JOSUE R CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688642 | JOSUE R COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 688643 | JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251861 | JOSUE R GARCIA | ADDRESS ON FILE | | | | | | | |
| 251862 | JOSUE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 251863 | JOSUE R MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 251865 | JOSUE R TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 251866 | JOSUE R. CACERES CRUZ | ADDRESS ON FILE | | | | | | | |
| 251868 | JOSUE R. RESTO ROSA | ADDRESS ON FILE | | | | | | | |
| 688644 | JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 | |
| 688645 | JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 | |
| 251869 | JOSUE RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 251870 | JOSUE RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 688646 | JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 251871 | JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 688647 | JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 | |
| 251872 | JOSUE REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 251873 | JOSUE RIJOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 688648 | JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 251874 | JOSUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688649 | JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251875 | JOSUE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 251876 | JOSUE RIVERA PETERSON | ADDRESS ON FILE | | | | | | | |
| 688650 | JOSUE RIVERA ROSARIO | BOX 362 | | | | TOA BAJA | PR | 00951 | |
| 688651 | JOSUE RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 688652 | JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | | GUANICA | PR | 00653 | |
| 251877 | JOSUE ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688653 | JOSUE RODRIGUEZ QUI¥ONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 688654 | JOSUE RODRIGUEZ ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 688655 | JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | | SAN JUAN | PR | 00937 | |
| 688656 | JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | | ENSENADA | PR | 0647 | |
| 251878 | JOSUE RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| 251879 | JOSUE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688657 | JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 251880 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 251881 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 688658 | JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 251882 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251883 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688659 | JOSUE ROLON ROLON | PO BOX 209 | | | | LAS PLATA | PR | 00786-0209 | |
| 251884 | JOSUE ROMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 688660 | JOSUE ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251885 | JOSUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 688661 | JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | | OROCOVIS | PR | 00720 | |
| 251886 | JOSUE RONDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251887 | JOSUE ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 688662 | JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | | VEGA ALTA | PR | 00692 | |
| 251888 | JOSUE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688663 | JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | | PONCE | PR | 00716-1006 | |
| 688664 | JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | | YAUCO | PR | 00698-1455 | |
| 688665 | JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 251889 | JOSUE S LUZUNARIS NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 688666 | JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688667 | JOSUE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 251890 | JOSUE SANTANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 688668 | JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 251891 | JOSUE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251892 | JOSUE SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 688669 | JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| 251893 | JOSUE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251894 | JOSUE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 251895 | JOSUE SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 688670 | JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| 688671 | JOSUE SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251896 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 251897 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 688672 | JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 688673 | JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 688674 | JOSUE SERRANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 251898 | JOSUE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 251899 | JOSUE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251900 | JOSUE TAPIA CARINO | ADDRESS ON FILE | | | | | | | |
| 688675 | JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| 688676 | JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 688677 | JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| 688678 | JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| 251901 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251902 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251903 | JOSUE TORRES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 251904 | JOSUE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 251905 | JOSUE TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 251906 | JOSUE TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 251907 | JOSUE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251908 | JOSUE TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 688679 | JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 251909 | JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 251910 | JOSUE TORRES SANTIAGO | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 251911 | JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |
| 251912 | JOSUÉ TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 688680 | JOSUE TORRES Y/O THE SIGN STUDIO | ADDRESS ON FILE | | | | | | | |
| 251913 | JOSUE VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251915 | JOSUE VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251916 | JOSUE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688681 | JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| 688682 | JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| 688683 | JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| 251917 | JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 688684 | JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 688685 | JOSUE VIERA SANTANA | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251918 | JOSUE XAVIER CHEVERE MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251919 | JOSUE ZAPATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251920 | JOSUELI AVILES | ADDRESS ON FILE | | | | | | | |
| 688686 | JOSUES MONTALVO VALLE | ADDRESS ON FILE | | | | | | | |
| 688687 | JOSVIC PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 251921 | JOSYMIR LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 251922 | JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| 251923 | JOTACE GROUP ET ALS INC | URB BELLA VISTA | V5 CALLE 25 | | | BAYAMON | PR | 00957-6114 | |
| 251924 | JOTAN J LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 251925 | JOTIC, ARTUR | ADDRESS ON FILE | | | | | | | |
| 688688 | JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| 251927 | JOU CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 251928 | JOUBERT AGRONT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 251929 | JOUBERT ALFONSO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 251930 | JOUBERT CANALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 251931 | JOUBERT CASTRO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 251932 | JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 251933 | JOUBERT CONTIN, MAXIMO E | ADDRESS ON FILE | | | | | | | |
| 251934 | JOUBERT ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 251935 | JOUBERT GILBERT ANA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 251936 | JOUBERT MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 251937 | JOUBERT MUNOZ, ROBERTO JORGE | ADDRESS ON FILE | | | | | | | |
| 251938 | JOUBERT ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 251939 | JOUBERT QUIONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 251940 | JOUBERT RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 251941 | JOUBERT TANCO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 251942 | JOUBERT VAZQUEZ, ANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 251943 | JOUBERT, EMIL G. | ADDRESS ON FILE | | | | | | | |
| 251944 | JOUEL NEVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 251945 | JOURA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251946 | JOURBERT RAMOS, YANINA | ADDRESS ON FILE | | | | | | | |
| 251947 | JOURDAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 251948 | JOURDAN GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 688690 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | PR | 07303-2208 | |
| 688691 | JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | | CLEVELAND | OH | 44106-7148 | |
| 688692 | JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | | NORTH DAME | IN | 46560780 | |
| 251949 | JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 251950 | JOURNET JOURNET, JUAN K | ADDRESS ON FILE | | | | | | | |
| 251951 | JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | | | |
| 251952 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 251954 | JOURNET TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 251955 | JOURNET VELEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 251956 | JOURNETT MALAVE, SONIA | ADDRESS ON FILE | | | | | | | |
| 251957 | JOUSEPH L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 251958 | JOUSSETTE MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 251959 | JOUVANNI CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 251960 | JOVA ROSA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 688693 | JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 | |
| 251961 | JOVAIKA DE L TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688694 | JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688695 | JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 | |
| 251962 | JOVAN A ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 688696 | JOVAN CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 251963 | JOVAN G LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251964 | JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 | |
| 251965 | JOVAN J FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251966 | JOVAN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 251967 | JOVANA F PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 688697 | JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 688698 | JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 | |
| 688699 | JOVANEE PENZA BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN JUAN | PR | 00913-6986 | |
| 251968 | JOVANI MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 251969 | JOVANIE E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 251970 | JOVANIEL PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 251971 | JOVANIER RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 688700 | JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 | |
| 251972 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 251973 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 688701 | JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 688702 | JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 | |
| 688703 | JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 | |
| 251974 | JOVANNI LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251953 | JOVANNIE A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251975 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251976 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251977 | JOVANNY BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251978 | JOVANNY DE LOS A LLUBERAS DEL JESUS | ADDRESS ON FILE | | | | | | | |
| 251979 | JOVANNY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251980 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 251981 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 251982 | JOVANNY ROSAS STRICKER | ADDRESS ON FILE | | | | | | | |
| 251983 | JOVANNY SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688704 | JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 | |
| 688705 | JOVANNY VAZQUEZ RIVERA | BO CA¥ABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 | |
| 251984 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | | |
| 688706 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | | |
| 251985 | JOVANSKA TAVERAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 688707 | JOVANY ROQUE LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 | |
| 251986 | JOVANY A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688708 | JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 | |
| 251987 | JOVANY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 688709 | JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 | |
| 251988 | JOVANY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251989 | JOVANY JUSTINIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 251990 | JOVANY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251991 | JOVANY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251992 | JOVANY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 688710 | JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 251993 | JOVASKA VEGA CUBERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 251994 | JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | | |
| 251995 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 251996 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 251997 | JOVE DENTAL GROUP PSC | PO BOX 3325 | | | | ARECIBO | PR | 00613 | |
| 688711 | JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| 251998 | JOVE FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 251999 | JOVE FRANK, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 252000 | JOVE GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 252001 | JOVE GUTIERREZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 688712 | JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| 252002 | JOVE MATOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 252003 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 252004 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 252005 | JOVE MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 252006 | JOVE MOREL, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 252007 | JOVE MUNIZ, EIXALEEN | ADDRESS ON FILE | | | | | | | |
| 252008 | JOVE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252009 | Jove Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| 252010 | JOVE RAMOS, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 252011 | JOVE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 252012 | JOVE RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 252013 | JOVE SAN MIGUEL, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 688713 | JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 252014 | JOVE TOLLINCHI, DALIA | ADDRESS ON FILE | | | | | | | |
| 252015 | JOVE VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 688714 | JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 252016 | JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 252017 | JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| 688715 | JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 252018 | JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| 252019 | JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 252020 | JOVER LLERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 252021 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252022 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252023 | JOVER VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 252024 | JOVER VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 252025 | JOVER, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 252026 | JOVET LE HARDY, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 252027 | JOVET LEHARDY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 252028 | JOVET MELERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 252029 | JOVET ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 252030 | JOVET ROMAN, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 252031 | JOVET SOLDEVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 252032 | JOVET TOLEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 252033 | JOVHANNY SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 688716 | JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| 252034 | JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252035 | JOVIAN MANUEL GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252036 | Joviliano Lopez Santos | ADDRESS ON FILE | | | | | | | |
| 688717 | JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 252037 | JOVINA ROBERTO MATTA | ADDRESS ON FILE | | | | | | | |
| 688718 | JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 252038 | JOVINO A CANDELARIA ALERS | ADDRESS ON FILE | | | | | | | |
| 688719 | JOVINO GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |
| 688720 | JOVINO MARQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 688721 | JOVINO RIVERA AYALA | P O BOX 7439 | | | | CAROLINA | PR | 00986 | |
| 688722 | JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 252039 | JOVINO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688723 | JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2 HATO VIEJO | | | CIALES | PR | 00638 | |
| 688724 | JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| 252040 | JOVITA ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 252041 | JOVITA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688725 | JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| 252042 | JOVITA JIMENEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 252043 | JOVITA LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688726 | JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 | |
| 688727 | JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 | |
| 252044 | JOVITA OTERO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 252045 | JOVITA PINERO Y/O ELSA V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252046 | JOVITA QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 688728 | JOVITA REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 688729 | JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 688730 | JOVITA RODRIGUEZ CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 | |
| 688731 | JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 | |
| 688732 | JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 688733 | JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 688734 | JOVITO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252047 | JOVITO SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 688735 | JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 252048 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | | |
| 688736 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | | |
| 252049 | JOWIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688737 | JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 252050 | JOXELL RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 252051 | JOXUANY SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 688738 | JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 | |
| 688739 | JOY CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252052 | JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 | |
| 252053 | JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| 252054 | JOY L SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 252055 | JOY M. MORRIS PADILLA | ADDRESS ON FILE | | | | | | | |
| 688740 | JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 252056 | JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 | |
| 252057 | JOY PUIG, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252058 | JOY PUIG, MARIA I | ADDRESS ON FILE | | | | | | | |
| 252059 | JOY PUIG, TRINA M | ADDRESS ON FILE | | | | | | | |
| 252060 | JOY RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 252061 | JOY RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252062 | JOY SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252063 | JOY SOBRINO MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 252064 | JOY SOBRINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252065 | JOY TRANSMISION | PO BOX 372353 | | | | SAN JUAN | PR | 00901-2353 | |
| 688741 | JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | | SAN JUAN | PR | 00931-2119 | |
| 252066 | JOY X ROSARIO CORREA | ADDRESS ON FILE | | | | | | | |
| 688742 | JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 688743 | JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 252067 | JOYCE BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252068 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| 252069 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | | | |
| 688744 | JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 688745 | JOYCE D LLANOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 252070 | JOYCE D PALLENS PEREZ | ADDRESS ON FILE | | | | | | | |
| 688746 | JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 252071 | JOYCE DEL VALLE OGLESBY | ADDRESS ON FILE | | | | | | | |
| 688747 | JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 688748 | JOYCE G SANTIAGO SALGADO | ADDRESS ON FILE | | | | | | | |
| 688749 | JOYCE GARDESLEN LESPIER | ADDRESS ON FILE | | | | | | | |
| 688750 | JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | | PONCE | PR | 00717 | |
| 252072 | JOYCE GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 688751 | JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | | VENICE | CA | 90291 | |
| 252073 | JOYCE I. RUMMEL ARILL | ADDRESS ON FILE | | | | | | | |
| 252074 | JOYCE K MEADOWS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 252075 | JOYCE L TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688752 | JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 252076 | JOYCE LYNN VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688753 | JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | | PONCE | PR | 00716 | |
| 688754 | JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 688755 | JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | | CAROLINA | PR | 00987 | |
| 688756 | JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | | JUANA DIAZ | PR | 00795 | |
| 252078 | JOYCE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688757 | JOYCE M SANTISTEBAN PADRO | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 688758 | JOYCE M SOTO CORA | ADDRESS ON FILE | | | | | | | |
| 688759 | JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 | |
| 252079 | JOYCE M. MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 252080 | JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 688760 | JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 | |
| 688761 | JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 | |
| 688762 | JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 | |
| 688763 | JOYCE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252081 | JOYCE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 688764 | JOYCE RUMMEL ARILL | ADDRESS ON FILE | | | | | | | |
| 252082 | JOYCE TIRADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 688765 | JOYCE TORRES GRAS | BO FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 | |
| 252083 | JOYCE VEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252084 | JOYCE VERDEJO VIGO | ADDRESS ON FILE | | | | | | | |
| 252085 | JOYCE Y PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 252086 | JOYCELINE MONTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 252087 | JOYCETTE SANTOS SANTORI | ADDRESS ON FILE | | | | | | | |
| 252088 | JOYDALIS OTERO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 688766 | JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 688767 | JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 | |
| 252089 | JOYERIA AL SALAM INC | 2 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 688768 | JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 252090 | JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 | |
| 688769 | JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 | |
| 688770 | JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 688771 | JOYERIA BENCO | PO BOX 1418 | | | | ISABELA | PR | 00662 | |
| 688772 | JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 688773 | JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 | |
| 252091 | JOYERIA CHIJO | ADDRESS ON FILE | | | | | | | |
| 688774 | JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688775 | JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688776 | JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 688777 | JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 688778 | JOYERIA GLAMOUR | CALLE BOBY CAPO 21 | | | | COAMO | PR | 00769 | |
| 688779 | JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 | |
| 688780 | JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 | |
| 688781 | JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 688782 | JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 | |
| 688783 | JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN JUAN | PR | 00928 | |
| 688784 | JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 | |
| 688785 | JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 | |
| 688786 | JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 252092 | JOYERIA REFLECTIONS | ADDRESS ON FILE | | | | | | | |
| 688787 | JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 | |
| 688788 | JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 | |
| 688789 | JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 | |
| 688790 | JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 252093 | JOYERIA TONY EL RESUELVE CORP | 212 AVE JOSE DE DIEGO STE 2 | | | | ARECIBO | PR | 00612 | |
| 688791 | JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 0698 | |
| 688792 | JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 | |
| 688793 | JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 688794 | JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 688795 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | 1106 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 688796 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| 688797 | JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 | |
| 688798 | JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688799 | JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 688800 | JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 252094 | JOYNER CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 252095 | JOYNETTE BERNARDINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 252096 | JOYNETTE M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 252097 | JOYNETTE TORRES LACOURT | ADDRESS ON FILE | | | | | | | |
| 252098 | JOYNY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252099 | JOYPR,INC | 35 CALLE 4 JUAN C. BORBON | SUITE 67-229 | | | GUAYNABO | PR | 00969 | |
| 688801 | JOYRA RIVERA | HC 80 BOX 8900 | | | | DORADO | PR | 00646 | |
| 688802 | JOYSE LAVERGME | UR SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 252100 | JOYSMARI BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252101 | JOZAIRY ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 688803 | JOZZBAN BLAS TORRES | ADDRESS ON FILE | | | | | | | |
| 688804 | JP FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | | SAN JUAN | PR | 00926 | |
| 688805 | JP BUSINESS SERV INC | PO BOX 691 | | | | CANOVANAS | PR | 00729-0691 | |
| 252102 | JP CONSTRUCTION GROUP, CORP | CONDOMINIO METRO COURT | 1800 CALLE 14 SO, APT. 301 | | | SAN JUAN | PR | 00921 | |
| 252103 | JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 252104 | JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| 252105 | JP LANDSCAPE ARCHITECT | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4312 | |
| 252106 | JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | | BOSTON | PR | 002210 | |
| 252107 | JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | | CAYEY | PR | 00736-9442 | |
| 252108 | JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 252109 | JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 252110 | JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| 252111 | JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | | CAYEY | PR | 00736 | |
| 252112 | JP PLUMBING CONTRACTOR INC | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 252113 | JP PROMOTIONS, INC | URB COUNTRY CLUB | HF3 CALLE 223 | | | CAROLINA | PR | 00982-2641 | |
| 252114 | JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | | ROCKY RIVER | OH | 44116 | |
| 252115 | JPATS / USMS | 1251 NW BRIARCLIFF PARKWAY | STE 300 | | | KANSAS CITY | MO | 64116 | |
| 252116 | JPG MEDIA GROUP INCORPORADO | URB CAMBRIDGE PARK | A4 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 688806 | JPJ & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| 688807 | JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| 252117 | JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| 688808 | JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| 252118 | JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| 252119 | JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 252120 | JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 252121 | JR OCEAN FREIGHT SERVICES INC | URB BELMONTE | 46 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 252122 | JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 688809 | JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 688811 | JR AUTOMATIC TRANSMISSION PARTS | HC 01 BOX 4410 | | | | LARES | PR | 00669 | |
| 688810 | JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 252123 | JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| 688812 | JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252124 | JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 252125 | JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| 252126 | JR CELLULAR CONNECTION CORP | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 688813 | JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| 688814 | JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| 688815 | JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| 252127 | JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 252128 | JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| 688816 | JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JAUN | PR | 00936-0417 | |
| 688817 | JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| 252129 | JR EDUCATIONAL & HUMAN SERVICES PSC | PO BOX 639 | | | | QUEBRADILLAS | PR | 00678-0639 | |
| 252130 | JR ENTERTAINMENT GROUP | ADDRESS ON FILE | | | | | | | |
| 688818 | JR ENTERTAINMENT GROUP | ADDRESS ON FILE | | | | | | | |
| 771129 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00987 | |
| 252131 | JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 252132 | JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| 252133 | JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 688819 | JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| 688820 | JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| 252134 | JR GUEVARA MD, ALEX | ADDRESS ON FILE | | | | | | | |
| 252135 | JR GULF STATION | HC 3 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 252136 | JR HOLDING INC. | PO  BOX  9066636 | | | | SAN JUAN | PR | 00906 | |
| 252137 | JR JANITOR EXPERTS INC | URB LA CUMBRE | PMB 183 CALLE SIERRA MORENA 267 | | | SAN JUAN | PR | 00926 | |
| 688821 | JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | | CABO ROJO | PR | 00623 | |
| 252138 | JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | | SAN JUAN | PR | 00919 | |
| 688822 | JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 252139 | JR RAVRY MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 688823 | JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 688824 | JR SANCH INC | HC 1 BOX 6859 | | | | CIALES | PR | 00638 | |
| 688825 | JR SHEET METAL MFG INC | PO BOX 1152 | | | | BAYAMON | PR | 00960-1152 | |
| 688826 | JR TRANSMISSION | P.O. BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 688827 | JR VICENTY SERVICE | 206 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 252140 | JR WELDING SERVICE CORP | PO BOX 51731 | | | | TOA BAJA | PR | 00950-1731 | |
| 688828 | JR. ELECTRONICS CENTER | PO BOX 533 | | | | GARROCHALES | PR | 00652 | |
| 688829 | JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 688830 | JR. REFRIELECTRIC | PARCELAS EL TUQUE | CALLE PEDRO SHUCK 178 | | | PONCE | PR | 00782-7213 | |
| 688831 | JR. REFRIELECTRIC | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 688832 | JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER  SUITE 305 | ARTERIAL  HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 688833 | JRA TRANSPORT INC | P O BOX 5 | | | | YAUCO | PR | 00698 | |
| 252141 | JRAF LAW FIRMA INC | PO BOX 7498 | | | | PONCE | PR | 00732-7498 | |
| 252142 | JRC AIR CONDITIONING | PO BOX 625 | | | | LUQUILLO | PR | 00773 | |
| 252143 | JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | | HUMACAO | PR | 00791 | |
| 252144 | JRC BUSINESS MANAGEMENT CONSULTANT LLC | URB LAS LEANDRAS | F11 CALLE 9 | | | HUMACAO | PR | 00791-3025 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252145 | JRD CORP | 39 THE CLUSTERS | | | | DORADO | PR | 00646 | |
| 252146 | JRDR DRAPERIES INC | PMB 556 | 1353 AVE LUIS VIGOREAUX PMB 556 | | | GUAYNABO | PR | 00966 | |
| 688834 | JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 252147 | JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 688835 | JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| 252148 | JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 252149 | JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| 252150 | JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| 252151 | JRRA AND ASSOC CSP | PO BOX 40571 | | | | SAN JUAN | PR | 00940-0571 | |
| 252152 | JRS TRASNPORTE INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 688836 | JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 | | | BAYAMON | PR | 00959-2083 | |
| 252154 | JS ARTE ESPANA | ADDRESS ON FILE | | | | | | | |
| 688837 | JS AUTO SERVICE | P O  BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| 688838 | JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| 252155 | JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 252156 | JS TILE INC | HC 71 BOX 2071 | | | | NARANJITO | PR | 00719-9734 | |
| 688839 | JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 252157 | JSE ARTS SIGN FACTORY CORP | PO BOX 1414 | | | | AIBONITO | PR | 00705 | |
| 688840 | JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 252158 | JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |
| 252159 | JSN MANAGEMENT AND ADVISORY SERVICES CRL | PO BOX 9020762 | | | | SAN JUAN | PR | 00902-0762 | |
| 252160 | JSO CONTRUCTION & MAINT | ALTURAS DE CERRO GORDO | CALLE DEL CORAL #119 | | | VEGA ALTA | PR | 00692 | |
| 688841 | JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | | YABUCOA | PR | 00767 | |
| 252162 | JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408  SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| 688842 | JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | |
| 252163 | JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252164 | JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252165 | JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 688843 | JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | | SAN JUAN | PR | 00917 | |
| 688844 | JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 252166 | JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 252167 | JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 252168 | JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | | SAN JUAN | PR | 00926 | |
| 688845 | JTA RES  ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | | ARECIBO | PR | 00612 | |
| 688846 | JTA RES  ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252169 | JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 688847 | JTJ CONSTRUCTION CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 252170 | JTP DEVELOPMENT CORP | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 252171 | JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 252172 | JU | PASEO LAS VISTAS II | 95 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 252173 | JU YANG MD, BEN | ADDRESS ON FILE | | | | | | | |
| 252174 | JUA R SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 688848 | JUALIO A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688849 | JUAN F JIMENEZ HILARIO | URB FLORAL PARK | 122 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 688850 | JUAN F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE 418 | | | SAN JUAN | PR | 00918 2010 | |
| 688851 | JUAN R MASSAS PEREZ | PO BOX 610 | | | | CEIBA | PR | 00785-0610 | |
| 688852 | JUAN A SERRANO PEREZ | URB SANTA JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 688853 | JUAN A BERRIOS GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| 688854 | JUAN A LABOY | URB BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | | COTTO LAUREL | PR | 00780-2216 | |
| 688855 | JUAN A MIRANDA | PO BOX 753 | | | | COTTO LAUREL | PR | 00780 | |
| 688856 | JUAN A RIOS RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| 688857 | JUAN A RIVERA COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | | CAGUAS | PR | 00725 | |
| 688858 | JUAN A ALICEA HUACUZ | URB SIERRA REAL | 250 J 05 | | | CAYEY | PR | 00736 | |
| 688859 | JUAN A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 | |
| 688860 | JUAN A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 688861 | JUAN A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00917 | |
| 688862 | JUAN A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| 688863 | JUAN A RODRIGUEZ RIOS | P M B 182 RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 688864 | JUAN A VEGA BURGOS | HC-01 Box 17147 | | | | Humacoa | | 00791-9736 | |
| 688865 | JUAN AGOSTO VEGA | VILLA PALMERAS | 405 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 4206 | |
| 688866 | JUAN ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 | |
| 688867 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 688868 | JUAN BORGES ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| 688869 | JUAN C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 | |
| 688870 | JUAN C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 688871 | JUAN CAMERON ORTIZ | PO BOX 536 | | | | GARROCHALES | PR | 00612 | |
| 688872 | JUAN CAMERON ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 688873 | JUAN CARABALLO ORTIZ | BOX 1318 | | | | ARROYO | PR | 00714 | |
| 688874 | JUAN COLON RANGEL | PO BOX 52 | | | | PE¥UELAS | PR | 00624 | |
| 688875 | JUAN CONCEPCION VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 688876 | JUAN D RIVERA NEGRON | URB JARDINES DE SANTA ISABEL | J 16 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 688877 | JUAN D RUIZ FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| 688878 | JUAN D DE JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 688879 | JUAN D LOPEZ DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| 688880 | JUAN DURAN | PO BOX 2249 | | | | TOA BAJA | PR | 00951 | |
| 688881 | JUAN E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| 688882 | JUAN E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE 17 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 688883 | JUAN E VELAZQUEZ REYES | URB SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 688884 | JUAN F BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 | |
| 688885 | JUAN FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 688886 | JUAN G ARCHILLA NEGRON | BO ARENALES | 2078 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 688887 | JUAN G RODRIGUEZ GUEVARA | PO BOX 3781 | | | | AGUADILLA | PR | 00605 | |
| 688888 | JUAN GALLO FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688889 | JUAN J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 688890 | JUAN J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 688891 | JUAN J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |
| 688892 | JUAN LUGO LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 688893 | JUAN M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 688894 | JUAN M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 688895 | JUAN MORALES AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 688896 | JUAN NATAL CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 | |
| 688897 | JUAN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 688898 | JUAN O RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA STATION | | | SAN JUAN | PR | 00914-2291 | |
| 688899 | JUAN O DIAZ CLEMENTE | URB ALTURAS DE RIO GRANDE | S 1004 CALLE 19 | | | RIO GRNADE | PR | 00745 | |
| 688900 | JUAN OFARRIL ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| 688901 | JUAN ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| 688902 | JUAN ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | | NAGUABO | PR | 00744 | |
| 688903 | JUAN PAGAN RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693-4108 | |
| 688904 | JUAN PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 688905 | JUAN R CABRERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 688906 | JUAN R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | | CHICAGO | IL | 60624 | |
| 688907 | JUAN R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 688908 | JUAN R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 688909 | JUAN RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 | |
| 688910 | JUAN REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 | |
| 688911 | JUAN RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 688912 | JUAN SOTO ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 688913 | JUAN TORRES ARROYO | HC 1 BOX 9312 | | | | SAN GERMAN | PR | 00683 | |
| 688914 | JUAN VAZGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 688915 | JUAN VERA GONZALEZ | AVE PONCE DE LEON | PDA 19 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 688916 | JUAN A ACARON SOUFRONT | B16 URB ROMANI GARDENS | | | | SAN JUAN | PR | 00926 | |
| 688917 | JUAN A CASANAS AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 | |
| 688919 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 688918 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 688920 | JUAN A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 688921 | JUAN A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 688922 | JUAN A FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| 688923 | JUAN A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | | CIALES | PR | 00638 | |
| 688924 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688925 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688926 | JUAN A PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 688927 | JUAN A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | | ARECIBO | PR | 00612 | |
| 688928 | JUAN A ABRAHAN AVILES | ADDRESS ON FILE | | | | | | | |
| 688929 | JUAN A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 688930 | JUAN A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| 688931 | JUAN A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| 252175 | JUAN A ACHA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252176 | JUAN A ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252177 | JUAN A AGUADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688932 | JUAN A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| 688933 | JUAN A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 688934 | JUAN A ALEMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688935 | JUAN A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252178 | JUAN A ALVARADO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 252179 | JUAN A ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 688936 | JUAN A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 252180 | JUAN A ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252181 | JUAN A AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688937 | JUAN A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 688938 | JUAN A ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 252182 | JUAN A ANDUJAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688939 | JUAN A APONTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 688940 | JUAN A AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 688941 | JUAN A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| 252161 | JUAN A ARRUZA LATIMER | ADDRESS ON FILE | | | | | | | |
| 252183 | JUAN A ASTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 688942 | JUAN A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 688943 | JUAN A AVILES MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| 252184 | JUAN A BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252185 | JUAN A BARBOSA OJEDA | ADDRESS ON FILE | | | | | | | |
| 688944 | JUAN A BARRIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 688945 | JUAN A BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252186 | JUAN A BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252187 | JUAN A BERDECIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252188 | JUAN A BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252189 | JUAN A BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 688946 | JUAN A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |
| 688947 | JUAN A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 | |
| 688948 | JUAN A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 | |
| 688949 | JUAN A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 | |
| 688950 | JUAN A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 | |
| 688951 | JUAN A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 688952 | JUAN A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 252190 | JUAN A BURGOS PADUA | ADDRESS ON FILE | | | | | | | |
| 688953 | JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 | |
| 252191 | JUAN A CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 688954 | JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 688955 | JUAN A CALERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688956 | JUAN A CALO BIRRIEL | URB JOSE SEVERO QUI¥ONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 688957 | JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 | |
| 688958 | JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 | |
| 688959 | JUAN A CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 688960 | JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 252192 | JUAN A CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 252193 | JUAN A CARATTINI OCASIO | ADDRESS ON FILE | | | | | | | |
| 688961 | JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 | |
| 688962 | JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 | |
| 252194 | JUAN A CASTANER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688963 | JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 | |
| 252195 | JUAN A CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 252196 | JUAN A CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 688964 | JUAN A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252197 | JUAN A CAUSSADE VEGLIO | ADDRESS ON FILE | | | | | | | |
| 688965 | JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 | |
| 688966 | JUAN A CINTRON AYALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 | |
| 252198 | JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688967 | JUAN A CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 688968 | JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMàN | PR | 00959 | |
| 252199 | JUAN A COLLAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688969 | JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 688970 | JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 | |
| 252200 | JUAN A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688971 | JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688972 | JUAN A COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754-0609 | |
| 688973 | JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 | |
| 252201 | JUAN A COLON PENA | ADDRESS ON FILE | | | | | | | |
| 688974 | JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 | |
| 688975 | JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 | |
| 252202 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| 252203 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | | |
| 688976 | JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 | |
| 688977 | JUAN A CORDERO CURBELO | ADDRESS ON FILE | | | | | | | |
| 688978 | JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 | |
| 688979 | JUAN A CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 252204 | JUAN A CORREA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 688980 | JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252205 | JUAN A CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 688981 | JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 252206 | JUAN A COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252207 | JUAN A COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 252208 | JUAN A CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 688982 | JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 688983 | JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 | |
| 688984 | JUAN A CRUZ CANEL / RECON.MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 | |
| 688985 | JUAN A CRUZ FLORES | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 688986 | JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN JUAN | PR | 00907 | |
| 688987 | JUAN A CRUZ MORA | URB RIBERAS DEL SE¥ORIAL | W 814 TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 688988 | JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 | |
| 252210 | JUAN A CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 252211 | JUAN A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688989 | JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 | |
| 252212 | JUAN A CUBERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 252213 | JUAN A DAVID REYES | ADDRESS ON FILE | | | | | | | |
| 688990 | JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 | |
| 252214 | JUAN A DAVILA | ADDRESS ON FILE | | | | | | | |
| 252215 | JUAN A DAVILA BRENES | ADDRESS ON FILE | | | | | | | |
| 252216 | JUAN A DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 252217 | JUAN A DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 252218 | JUAN A DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 252219 | JUAN A DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 688991 | JUAN A DEL VALLE JIMENEZ | BO LA TORRE | HC 04 BOX 17054 | | | LARES | PR | 00669 | |
| 252220 | JUAN A DEL VALLE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 688992 | JUAN A DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688993 | JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 | |
| 252221 | JUAN A DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 688994 | JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 | |
| 252222 | JUAN A DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 688995 | JUAN A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 252223 | JUAN A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252224 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252225 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252226 | JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252227 | JUAN A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688996 | JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 | |
| 252228 | JUAN A DIAZ SUAZO | ADDRESS ON FILE | | | | | | | |
| 688997 | JUAN A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688998 | JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 | |
| 688999 | JUAN A EMMANUELLI POUDEVIDA | ADDRESS ON FILE | | | | | | | |
| 252230 | JUAN A ESMURRIA PLUGEZ | ADDRESS ON FILE | | | | | | | |
| 252231 | JUAN A ESPA¥OL BONILLA | ADDRESS ON FILE | | | | | | | |
| 689000 | JUAN A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689001 | JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 252232 | JUAN A ESTRADA NERIS | ADDRESS ON FILE | | | | | | | |
| 252233 | JUAN A ESTRELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689002 | JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 689003 | JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 689004 | JUAN A FARIA HILL | P O BOX 69 | | | | COAMO | PR | 00769 | |
| 689005 | JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | | SALINAS | PR | 00751 | |
| 689006 | JUAN A FELICIANO CARABALLO | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 252234 | JUAN A FELICIANO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 252235 | JUAN A FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 689007 | JUAN A FELICIANO RAMOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 252236 | JUAN A FELIX LOZADA | ADDRESS ON FILE | | | | | | | |
| 689008 | JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 252237 | JUAN A FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 252238 | JUAN A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 252239 | JUAN A FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 689009 | JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | | BAYAMON | PR | 00956-9773 | |
| 689010 | JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | | BAYAMON | PR | 00960 | |
| 252240 | JUAN A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 252241 | JUAN A FIGUEROA VAILLANT | ADDRESS ON FILE | | | | | | | |
| 252242 | JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 252243 | JUAN A FIQUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 689011 | JUAN A FLORES DOMENECH | URB MARBELLA | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 252244 | JUAN A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 252245 | JUAN A FONSECA BAEZ | ADDRESS ON FILE | | | | | | | |
| 252246 | JUAN A FONSECA RAMOS | ADDRESS ON FILE | | | | | | | |
| 689012 | JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689013 | JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | | CIDRA | PR | 00739 | |
| 689014 | JUAN A FRANQUI ROSADO | PO BOX 371840 | | | | CAYEY | PR | 00737-1840 | |
| 252247 | JUAN A FRAU ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 689015 | JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | | GUAYNABO | PR | 00970-1242 | |
| 252248 | JUAN A GANDIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 689016 | JUAN A GARCIA CONTRERAS | 10275 COLLINS AVE 306-5 | | | | MIAMI | FL | 33154 | |
| 252249 | JUAN A GARCIA DE THOMAS | ADDRESS ON FILE | | | | | | | |
| 689017 | JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | | CIALES | PR | 00638 | |
| 689018 | JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | | BAYAMON | PR | 00961 | |
| 252250 | JUAN A GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 252251 | JUAN A GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 252252 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252253 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252254 | JUAN A GINES VEGA | ADDRESS ON FILE | | | | | | | |
| 252255 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| 252256 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | | | |
| 689020 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689019 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252257 | JUAN A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 252258 | JUAN A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 689021 | JUAN A GONZALEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 689022 | JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 252259 | JUAN A GONZALEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 689023 | JUAN A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689024 | JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | | NAGUABO | PR | 00718 | |
| 689026 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 689025 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 252260 | JUAN A GONZALEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 252261 | JUAN A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689027 | JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 689028 | JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252262 | JUAN A GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689029 | JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | | ISABELA | PR | 00662 | |
| 252263 | JUAN A GONZALEZ MOSCOSO | ADDRESS ON FILE | | | | | | | |
| 252264 | JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252265 | JUAN A GONZALEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 689030 | JUAN A GONZALEZ OTERO | PO BOX 504 | | | | VEGA BAJA | PR | 00692 | |
| 689031 | JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252266 | JUAN A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252267 | JUAN A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689032 | JUAN A GONZALEZ Y VILMA ALICEA | ADDRESS ON FILE | | | | | | | |
| 689033 | JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 689034 | JUAN A GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252268 | JUAN A GUERRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689035 | JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| 689036 | JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| 689037 | JUAN A GUTIERREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 252269 | JUAN A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689038 | JUAN A GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252270 | JUAN A GUZMAN GARAY | ADDRESS ON FILE | | | | | | | |
| 252271 | JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 252272 | JUAN A GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 252273 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252274 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689039 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689040 | JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 689041 | JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 252275 | JUAN A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 689042 | JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| 252276 | JUAN A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 689043 | JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| 252277 | JUAN A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689044 | JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| 252278 | JUAN A HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 689045 | JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 252279 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252280 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252281 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252282 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252283 | JUAN A HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252284 | JUAN A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689046 | JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| 252285 | JUAN A IGLESIAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252286 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 252287 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689047 | JUAN A JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 689048 | JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 252288 | JUAN A JURADO C S P | PO BOX 669 | | | | FAJARDO | PR | 00738 | |
| 252289 | JUAN A LA SANTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 689049 | JUAN A LABOY OCINALDI | ADDRESS ON FILE | | | | | | | |
| 252290 | JUAN A LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 689050 | JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | | GUAYNABO | PR | 00968 | |
| 689051 | JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | | CAROLINA | PR | 00979 | |
| 252291 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 252292 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689052 | JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | | ARROYO | PR | 00714 | |
| 252293 | JUAN A LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689053 | JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252294 | JUAN A LLORET RIOS | ADDRESS ON FILE | | | | | | | |
| 252295 | JUAN A LOJO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689054 | JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | | SAN JUAN | PR | 00918 | |
| 689055 | JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 252296 | JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 689056 | JUAN A LOPEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 252297 | JUAN A LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689057 | JUAN A LOPEZ QUILES | PO BOX 3668 | | | | VEGA ALTA | PR | 00692 | |
| 252299 | JUAN A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252300 | JUAN A LOZANO CAEZ | ADDRESS ON FILE | | | | | | | |
| 689058 | JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | | SAN JUAN | PR | 00910 | |
| 689059 | JUAN A LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 252301 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689060 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689061 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689062 | JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 252302 | JUAN A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 689063 | JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | | BARCELONETA | PR | 00717 | |
| 252303 | JUAN A MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689064 | JUAN A MARQUES GOITIA | PO BOX 904 | | | | ARECIBO | PR | 00613-0904 | |
| 252304 | JUAN A MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 689065 | JUAN A MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689066 | JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | | ANASCO | PR | 00610 | |
| 689067 | JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | | DORADO | PR | 00646 | |
| 689068 | JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | | GUAYAMA | PR | 00784 | |
| 252305 | JUAN A MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 252306 | JUAN A MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 689069 | JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | | SAN JUAN | PR | 00924 | |
| 252307 | JUAN A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 252308 | JUAN A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689070 | JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | | GUAYAMA | PR | 00784 | |
| 689071 | JUAN A MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 252309 | JUAN A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689072 | JUAN A MARTINEZ Y MILAGROS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 689073 | JUAN A MASJUAN HODGE | URB JARDINES DE CATA¥O | Y 23 CALLE ROBLES | | | CATA¥O | PR | 00962 | |
| 689074 | JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | | MAYAGUEZ | PR | 00680 | |
| 689075 | JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 689076 | JUAN A MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 689077 | JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | | LARES | PR | 00669 | |
| 689078 | JUAN A MEDINA COLON | HC 5 BOX 56703 | | | | HATILLO | PR | 00659 | |
| 689079 | JUAN A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 252310 | JUAN A MEDINA LIND | ADDRESS ON FILE | | | | | | | |
| 689080 | JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 689081 | JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 689082 | JUAN A MEJIAS | HC 3 BOX 10299 | | | | YABUCOA | PR | 00767-9787 | |
| 689083 | JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 252311 | JUAN A MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 252312 | JUAN A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689084 | JUAN A MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 252313 | JUAN A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 252314 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252315 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252316 | JUAN A MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689085 | JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | | GUAYAMA | PR | 00785 | |
| 252317 | JUAN A MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 689086 | JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | | CAGUAS | PR | 00725 | |
| 689087 | JUAN A MERCADO ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 252318 | JUAN A MERCADO JUSTINIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689088 | JUAN A MERCADO LOPEZ | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 252319 | JUAN A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 689089 | JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | | SAN JUAN | PR | 00924 | |
| 252320 | JUAN A MIRANDA CASIANO | ADDRESS ON FILE | | | | | | | |
| 252321 | JUAN A MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 689090 | JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | | SAN GERMAN | PR | 00683 | |
| 252322 | JUAN A MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689091 | JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | | SAN JUAN | PR | 00919 | |
| 689092 | JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 689093 | JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C/22 | | | RIO GRANDE | PR | 00745 | |
| 689094 | JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 689095 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 689096 | JUAN A MORALES CORDERO | ADDRESS ON FILE | | | | | | | |
| 689097 | JUAN A MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 252323 | JUAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689098 | JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | | SAN JUAN | PR | 00901 | |
| 689099 | JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | | YABUCOA | PR | 00767 | |
| 252324 | JUAN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 689100 | JUAN A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689101 | JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 689102 | JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 252325 | JUAN A MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| 252326 | JUAN A MUNIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689103 | JUAN A NAVARRO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689104 | JUAN A NAVARRO  RODRIGUEZ | P O BOX 19652 | | | | SAN JUAN | PR | 00919-1652 | |
| 689105 | JUAN A NAVARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 252327 | JUAN A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689106 | JUAN A NAVARRO ROSADO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689107 | JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 689108 | JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| 689109 | JUAN A NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 689110 | JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| 252328 | JUAN A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 252329 | JUAN A NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689111 | JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| 689112 | JUAN A NEGRON VIRUET | ADDRESS ON FILE | | | | | | | |
| 689113 | JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689114 | JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 689115 | JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 689116 | JUAN A NIEVES  LICEAGA | ADDRESS ON FILE | | | | | | | |
| 252330 | JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |
| 252331 | JUAN A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689117 | JUAN A NOGUERAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 689118 | JUAN A NU¥EZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| 252333 | JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252334 | JUAN A NUNEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 252335 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252336 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252337 | JUAN A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252338 | JUAN A OLMO TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252339 | JUAN A ORENGO DUENO | ADDRESS ON FILE | | | | | | | |
| 689119 | JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 689120 | JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| 689121 | JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| 689122 | JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| 689123 | JUAN A ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 252340 | JUAN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252341 | JUAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252342 | JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689124 | JUAN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 252343 | JUAN A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252344 | JUAN A OSORIO AVILA | ADDRESS ON FILE | | | | | | | |
| 689125 | JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 252345 | JUAN A OTERO CHARDON | ADDRESS ON FILE | | | | | | | |
| 689126 | JUAN A OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252346 | JUAN A PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252347 | JUAN A PADILLA CARDONA | ADDRESS ON FILE | | | | | | | |
| 689127 | JUAN A PADILLA DE LOS SANTOS | BO. MAGUEYES # 10 CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 252348 | JUAN A PADILLA MARTI | ADDRESS ON FILE | | | | | | | |
| 252349 | JUAN A PADILLA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 252350 | JUAN A PAGAN MONTES | ADDRESS ON FILE | | | | | | | |
| 689128 | JUAN A PAGAN ORTIZ | HC-01 BOX 2834 | | | | FLORIDA | PR | 00650 | |
| 252351 | JUAN A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689129 | JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |
| 689130 | JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| 689131 | JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| 252352 | JUAN A PENA HEVIA | ADDRESS ON FILE | | | | | | | |
| 252353 | JUAN A PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689132 | JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 689133 | JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| 252354 | JUAN A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252355 | JUAN A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 689134 | JUAN A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252356 | JUAN A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 252357 | JUAN A PEROZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689135 | JUAN A PICART CALDERON | ADDRESS ON FILE | | | | | | | |
| 689136 | JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| 252358 | JUAN A PINEIRO AULET | ADDRESS ON FILE | | | | | | | |
| 252359 | JUAN A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252360 | JUAN A PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689137 | JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| 252361 | JUAN A PLAZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 689138 | JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| 689139 | JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| 252362 | JUAN A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252363 | JUAN A QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 252364 | JUAN A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252365 | JUAN A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689140 | JUAN A RAMON VARGAS | PO BOX 4541 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252366 | JUAN A RAMOS | ADDRESS ON FILE | | | | | | | |
| 689141 | JUAN A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 689143 | JUAN A RAMOS DIAZ | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 689142 | JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 252367 | JUAN A RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689144 | JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| 689145 | JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| 689146 | JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| 252368 | JUAN A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252369 | JUAN A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689147 | JUAN A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689148 | JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| 689149 | JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 689150 | JUAN A RAMOS NIEVES | BOX 395 | | | | UTUADO | PR | 00641 | |
| 689151 | JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 689152 | JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 252370 | JUAN A RAMOS SEDA | ADDRESS ON FILE | | | | | | | |
| 252371 | JUAN A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689153 | JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 689154 | JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| 252372 | JUAN A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252373 | JUAN A REYES CARIBE | ADDRESS ON FILE | | | | | | | |
| 689155 | JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| 252374 | JUAN A REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 252375 | JUAN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 252376 | JUAN A RIBOT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 252377 | JUAN A RIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 689156 | JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 252378 | JUAN A RIOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 252379 | JUAN A RIOS BLAY | ADDRESS ON FILE | | | | | | | |
| 252380 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689157 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689158 | JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | | BARRANQUITAS | PR | 00794 | |
| 252381 | JUAN A RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252382 | JUAN A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 252383 | JUAN A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 252384 | JUAN A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 689159 | JUAN A RIVERA DELGADO | P O BOX 189 | | | | YABUCOA | PR | 00767 | |
| 252385 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 689160 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252386 | JUAN A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252387 | JUAN A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252388 | JUAN A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 689161 | JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 689162 | JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | | BAYAMON | PR | 00956 | |
| 252389 | JUAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689163 | JUAN A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689164 | JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | | CAROLINA | PR | 00987 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252390 | JUAN A RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252391 | JUAN A RIVERA NADAL | ADDRESS ON FILE | | | | | | | |
| 689165 | JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | | BAYAMON | PR | 00961 | |
| 689166 | JUAN A RIVERA NU¥EZ | MONTE CARLO | 900 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689167 | JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | | SAN JUAN | PR | 00927 | |
| 252392 | JUAN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252393 | JUAN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689168 | JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | | SAN LORENZO | PR | 00754 | |
| 689169 | JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | | BAJADERO | PR | 00616 | |
| 689170 | JUAN A RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 689171 | JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | | COROZAL | PR | 00783 | |
| 689172 | JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | | CEIBA | PR | 00735 | |
| 252394 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252395 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689173 | JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | | ARROYO | PR | 00714 | |
| 252396 | JUAN A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 252397 | JUAN A RIVERA TORREFORTE | ADDRESS ON FILE | | | | | | | |
| 689174 | JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| 252398 | JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689175 | JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 689176 | JUAN A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689177 | JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| 689178 | JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| 689179 | JUAN A RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 252399 | JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |
| 252400 | JUAN A RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 252401 | JUAN A RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 689180 | JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| 689181 | JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 689182 | JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |
| 252402 | JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252403 | JUAN A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689183 | JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 689184 | JUAN A RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689185 | JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| 689186 | JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 689187 | JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| 689188 | JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| 689189 | JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| 252404 | JUAN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252405 | JUAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252406 | JUAN A RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 252407 | JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |
| 689190 | JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 252408 | JUAN A ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 689191 | JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689192 | JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252409 | JUAN A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 689193 | JUAN A ROMAN RAMIREZ | QUINTAS DEL RIO | K 1 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 689194 | JUAN A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 689195 | JUAN A ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 689196 | JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | | LAS PIEDRAS | PR | 00771 | |
| 252410 | JUAN A ROSA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 689197 | JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | | CAGUAS | PR | 00725 | |
| 689198 | JUAN A ROSA RODRIGUEZ | RR-2 BOX 7773 | | | | TOA ALTA | PR | 00953 | |
| 689199 | JUAN A ROSA RUIZ | 1085 AVE MIRAMAR SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 689200 | JUAN A ROSADO AVILES | PO BOX 603 | | | | MANATI | PR | 00674 | |
| 689201 | JUAN A ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 252411 | JUAN A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689202 | JUAN A ROSADO PAMIAS | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 252412 | JUAN A ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252413 | JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | ADDRESS ON FILE | | | | | | | |
| 252414 | JUAN A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689203 | JUAN A ROSARIO COLON | P O BOX 3423 | | | | RIO GRANDE | PR | 00745 | |
| 252415 | JUAN A ROSARIO DRIVERA | ADDRESS ON FILE | | | | | | | |
| 252416 | JUAN A ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689204 | JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | | MANATI | PR | 00674 | |
| 689205 | JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 689206 | JUAN A ROSARIO PAGAN | P O BOX 1178 | | | | AGUAS BUENAS | PR | 00703 | |
| 689207 | JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | | CIALES | PR | 00638 | |
| 252417 | JUAN A ROSARIO Y LYDIA CUBERO | ADDRESS ON FILE | | | | | | | |
| 689208 | JUAN A ROSAS | ADDRESS ON FILE | | | | | | | |
| 689209 | JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | | ARECIBO | PR | 00613 | |
| 689210 | JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | | HATILLO | PR | 00659 | |
| 252418 | JUAN A RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689211 | JUAN A RUIZ LASALLE | 849 BO SANTAN | | | | ARECIBO | PR | 00612-6812 | |
| 252419 | JUAN A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689212 | JUAN A RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689213 | JUAN A RULLAN VERA | PO BOX 993 | | | | LARES | PR | 00669 | |
| 252420 | JUAN A SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689214 | JUAN A SALAS ACEVEDO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 689215 | JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | | TOA BAJA | PR | 00969 | |
| 252421 | JUAN A SALDANA NOGUE | ADDRESS ON FILE | | | | | | | |
| 689216 | JUAN A SAMALOT SOLER | PO BOX 882 | | | | ISABELA | PR | 00662-0882 | |
| 252422 | JUAN A SANCHEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 689217 | JUAN A SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252423 | JUAN A SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 252424 | JUAN A SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 252425 | JUAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689218 | JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | | SAN JUAN | PR | 00928-0015 | |
| 252426 | JUAN A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689219 | JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | | HUMACAO | PR | 00791 | |
| 252427 | JUAN A SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689220 | JUAN A SANTIAGO | PO BOX 594 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689221 | JUAN A SANTIAGO | BUZON 35 | | | | MOROVIS | PR | 00687 | |
| 689222 | JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | | CAROLINA | PR | 00982 | |
| 689223 | JUAN A SANTIAGO BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 252428 | JUAN A SANTIAGO CUADRA | ADDRESS ON FILE | | | | | | | |
| 252429 | JUAN A SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 689224 | JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | | BROKLYN | NY | 11238 | |
| 689225 | JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | | JAYUYA | PR | 00664 | |
| 689226 | JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00731 | |
| 252430 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252431 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689227 | JUAN A SANTIAGO MONSU | ADDRESS ON FILE | | | | | | | |
| 252432 | JUAN A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252433 | JUAN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 252434 | JUAN A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 689228 | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 689229 | JUAN A SANTOS FONTAN | P O BOX 1355 | | | | MOROVIS | PR | 00687 | |
| 252435 | JUAN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 689230 | JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 689231 | JUAN A SANTOS ROLON | PO BOX 795 | | | | TOA ALTA | PR | 00954-0795 | |
| 689232 | JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | | PONCE | PR | 00731 | |
| 252436 | JUAN A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 689233 | JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | | LOIZA | PR | 00772 | |
| 689234 | JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAGôEZ | PR | 00680 | |
| 252437 | JUAN A SEMIDEI VELEZ | ADDRESS ON FILE | | | | | | | |
| 689235 | JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| 689236 | JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| 689237 | JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| 689238 | JUAN A SEPULVEDA RODRIGUEZ | P O BOX 251 | | | | LAS PIEDRAS | PR | 00771 | |
| 252438 | JUAN A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 689239 | JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 689240 | JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| 252439 | JUAN A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689241 | JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 689242 | JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| 689243 | JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| 689244 | JUAN A SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 689245 | JUAN A SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689246 | JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 252440 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252441 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 689247 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252442 | JUAN A SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 689248 | JUAN A SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 689249 | JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| 252443 | JUAN A SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689250 | JUAN A SOTOMAYOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252444 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | ADDRESS ON FILE | | | | | | | |
| 252445 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252446 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689251 | JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 689252 | JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| 252447 | JUAN A TAPIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252448 | JUAN A TELLADO CHICLANA | ADDRESS ON FILE | | | | | | | |
| 689253 | JUAN A TEXIDOR GARCIIA | P O BOX 684 | | | | MAUNABO | PR | 00707 | |
| 252450 | JUAN A TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 689254 | JUAN A TOLEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689255 | JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 252451 | JUAN A TORRES | ADDRESS ON FILE | | | | | | | |
| 252452 | JUAN A TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 689256 | JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 | |
| 252453 | JUAN A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 252454 | JUAN A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 689257 | JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 | |
| 252455 | JUAN A TORRES DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 689258 | JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 | |
| 252456 | JUAN A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252457 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252458 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689259 | JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 | |
| 689260 | JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 252459 | JUAN A TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689261 | JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252460 | JUAN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252461 | JUAN A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 252462 | JUAN A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 252463 | JUAN A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 252464 | JUAN A TOSADO POLANCO | ADDRESS ON FILE | | | | | | | |
| 689262 | JUAN A TOSADO POLANCO | PO BOX A2387 | | | | SAN JUAN | PR | 00919 | |
| 689263 | JUAN A TRABAL VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 | |
| 252465 | JUAN A TRABAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 689264 | JUAN A VALDES LAZO | ADDRESS ON FILE | | | | | | | |
| 252466 | JUAN A VALENTIN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689265 | JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 | |
| 252467 | JUAN A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 252468 | JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252469 | JUAN A VALIENTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 689266 | JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 | |
| 689267 | JUAN A VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252470 | JUAN A VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 689268 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689269 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689270 | JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 689271 | JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 | |
| 252471 | JUAN A VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689272 | JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| 689273 | JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| 252472 | JUAN A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252473 | JUAN A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689274 | JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| 689275 | JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| 689276 | JUAN A VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252474 | JUAN A VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252475 | JUAN A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252476 | JUAN A VELEZ | ADDRESS ON FILE | | | | | | | |
| 252477 | JUAN A VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 252478 | JUAN A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689277 | JUAN A VELEZ QUI¥ONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 252479 | JUAN A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689278 | JUAN A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689279 | JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| 689280 | JUAN A VERGARA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 252480 | JUAN A VICTORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 689281 | JUAN A VIERA MIRAMDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252481 | JUAN A VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 252482 | JUAN A VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 252483 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| 689282 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| 689283 | JUAN A VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689284 | JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 252484 | JUAN A VIRUET CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 252485 | JUAN A ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| 689286 | JUAN A ZAPATA VAZQUEZ | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| 689287 | JUAN A ZAYAZ GOMEZ | P.O. BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| 252486 | JUAN A. ALDARONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689288 | JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 689289 | JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 252487 | JUAN A. BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 252488 | JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 | |
| 689290 | JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 252489 | JUAN A. COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 689291 | JUAN A. CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 252490 | JUAN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252491 | JUAN A. DE JESUS RUBETS | ADDRESS ON FILE | | | | | | | |
| 252492 | JUAN A. DEL VALLE CELEZ | ADDRESS ON FILE | | | | | | | |
| 689292 | JUAN A. DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689293 | JUAN A. ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 689294 | JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 252493 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252494 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252495 | JUAN A. GALARZA PEDROSA | ADDRESS ON FILE | | | | | | | |
| 689295 | JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 252496 | JUAN A. GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689296 | JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | | CIDRA | PR | 00739 | |
| 252497 | JUAN A. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689297 | JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | | SAN JUAN | PR | 00924-5720 | |
| 252498 | JUAN A. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689298 | JUAN A. HIRALDO ROHENA | ADDRESS ON FILE | | | | | | | |
| 252499 | JUAN A. LASTRA ARACIL | ADDRESS ON FILE | | | | | | | |
| 252500 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | | SAN JUAN | PR | 00919-5493 | |
| 770659 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 926 | |
| 252501 | JUAN A. MELENDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 689299 | JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | | CAGUAS | PR | 00725 | |
| 252502 | JUAN A. NEGRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 689300 | JUAN A. OTERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 689301 | JUAN A. PARDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689302 | JUAN A. RAMOS SANCHEZ | CONDOMINIO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 252503 | JUAN A. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252504 | JUAN A. RIOLLANOS CHICO | ADDRESS ON FILE | | | | | | | |
| 689303 | JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 | |
| 689304 | JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 | |
| 689305 | JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 252505 | JUAN A. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252506 | JUAN A. ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 252507 | JUAN A. ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 252508 | JUAN A. RUANO OROZCO | ADDRESS ON FILE | | | | | | | |
| 252509 | JUAN A. RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 252510 | JUAN A. SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252511 | JUAN A. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252512 | JUAN A. SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689306 | JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 | |
| 689307 | JUAN A. TILLADO Y MORAIMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252513 | JUAN A. TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 252514 | JUAN A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252515 | JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 | |
| 252516 | JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 | |
| 252517 | JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 | |
| 252518 | JUAN A.MASSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689308 | JUAN A.RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 252519 | JUAN ACABA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 689309 | JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 | |
| 252520 | JUAN ACEVEDO FONSECA | ADDRESS ON FILE | | | | | | | |
| 689310 | JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 | |
| 689311 | JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 689312 | JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 689313 | JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 689314 | JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO 415 | | | SAN JUAN | PR | 00915 | |
| 252521 | JUAN ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252522 | JUAN ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689315 | JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | | CAMUY | PR | 00627 | |
| 689316 | JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 689317 | JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | | SAN JUAN | PR | 00926 | |
| 689318 | JUAN ADOLFO SINGER | SIRACUSA 2249 | | | | MONTEVIDEO | | | |
| 252523 | JUAN ADORNO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 689319 | JUAN ADORNO FIGUEROA | PO BOX 1583 | | | | TRUJILLO ALTO | PR | 00977 | |
| 252524 | JUAN ADORNO PENA | ADDRESS ON FILE | | | | | | | |
| 689320 | JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | | CANOVANAS | PR | 00729 | |
| 689321 | JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | | MANATI | PR | 00674 | |
| 252525 | JUAN AGUERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 689322 | JUAN AGUILERA | ADDRESS ON FILE | | | | | | | |
| 689323 | JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | | AGUADA | PR | 00602 | |
| 252526 | JUAN ALBELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252527 | JUAN ALBERTO DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 689324 | JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | | GUAYNABO | PR | 00968 | |
| 689325 | JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 252528 | JUAN ALBERTO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 252529 | JUAN ALBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 689326 | JUAN ALBERTO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 689327 | JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | | PONCE | PR | 00731 | |
| 252530 | JUAN ALBERTO PRIETO SUST | ADDRESS ON FILE | | | | | | | |
| 252531 | JUAN ALBERTO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252532 | JUAN ALBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252533 | JUAN ALBERTO ZAPATA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 689328 | JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | | GURABO | PR | 00778 | |
| 252534 | JUAN ALBINO TORRES | ADDRESS ON FILE | | | | | | | |
| 689329 | JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | | YAUCO | PR | 00698 | |
| 689330 | JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | | VILLALBA | PR | 00766 | |
| 689331 | JUAN ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 689332 | JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | | NARANJITO | PR | 00719 | |
| 252535 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252536 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689333 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252537 | JUAN ALEXIS MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252538 | JUAN ALEXIS MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 689334 | JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 | |
| 689335 | JUAN ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 252539 | JUAN ALICEA COSME | ADDRESS ON FILE | | | | | | | |
| 689336 | JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 | |
| 252540 | JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | ADDRESS ON FILE | | | | | | | |
| 252541 | JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252542 | JUAN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 252543 | JUAN ALICEA RENTAS | ADDRESS ON FILE | | | | | | | |
| 689337 | JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 | |
| 252544 | JUAN ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 689338 | JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 | |
| 689339 | JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 | |
| 252545 | JUAN ALONSO | ADDRESS ON FILE | | | | | | | |
| 689340 | JUAN ALONSO ECHANOVE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252547 | JUAN ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252548 | JUAN ALVAREZ CASTRILLON | ADDRESS ON FILE | | | | | | | |
| 252549 | JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252550 | JUAN ALVAREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 252551 | JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 252552 | JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 | |
| 689341 | JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 689342 | JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 | |
| 689343 | JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 | |
| 689344 | JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 | |
| 689345 | JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 | |
| 689346 | JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 | |
| 689347 | JUAN AMARAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 689348 | JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 | |
| 252553 | JUAN AND ROSA RODRIGUEZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 689349 | JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| 689350 | JUAN ANDINO TORRES | HC 02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| 252554 | JUAN ANDRES AGOSTO CONRAD | ADDRESS ON FILE | | | | | | | |
| 252555 | JUAN ANDRES CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 689351 | JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| 689352 | JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| 689353 | JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 252556 | JUAN ANGEL MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 252557 | JUAN ANGEL MOJICA ROCHE | ADDRESS ON FILE | | | | | | | |
| 689354 | JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| 689355 | JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 252558 | JUAN ANGEL TARDI | ADDRESS ON FILE | | | | | | | |
| 689356 | JUAN ANTONETTY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 689357 | JUAN ANTONIO CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 252559 | JUAN ANTONIO DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252560 | JUAN ANTONIO DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| 689358 | JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 252561 | JUAN ANTONIO FALERO FLORES | ADDRESS ON FILE | | | | | | | |
| 252562 | JUAN ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689359 | JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| 252563 | JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |
| 252564 | JUAN ANTONIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252565 | JUAN ANTONIO LOTTI ORAN | ADDRESS ON FILE | | | | | | | |
| 689360 | JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| 689361 | JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| 252566 | JUAN ANTONIO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 689362 | JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| 252567 | JUAN ANTONIO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 252568 | JUAN ANTONIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 689363 | JUAN ANTONIO RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 689364 | JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | | BAYAMON | PR | 00956 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689365 | JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | | SAN JUAN | PR | 00920 | |
| 252569 | JUAN ANTONIO ROIG OLIVARI | ADDRESS ON FILE | | | | | | | |
| 252570 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252571 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252572 | JUAN ANTONIO SANDOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252573 | JUAN ANTONIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689366 | JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 252574 | JUAN APONTE CRUZ / HILDA ROSA APONTE | ADDRESS ON FILE | | | | | | | |
| 252575 | JUAN APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| 689367 | JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | | HARTFORD | CT | 06105 | |
| 689368 | JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | | LUQUILLO | PR | 00773 | |
| 252576 | JUAN APONTE PELAEZ | ADDRESS ON FILE | | | | | | | |
| 689369 | JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | | SAN JUAN | PR | 00920 | |
| 689370 | JUAN APONTE RUIZ | BELLA VISTA | O 34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 252577 | JUAN AQUINO / BLANCA P NIEVES | ADDRESS ON FILE | | | | | | | |
| 252578 | JUAN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| 689371 | JUAN ARCE ALAMEDA | P O BOX 2493 | | | | ISABELA | PR | 00662 | |
| 252579 | JUAN ARENAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252580 | JUAN ARIEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689372 | JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 689373 | JUAN ARROYO | PO BOX 154 | | | | HUMACAO | PR | 00741 | |
| 689374 | JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | | SAN JUAN | PR | 00926-5636 | |
| 252581 | JUAN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 252582 | JUAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689375 | JUAN ARROYO SANTIAGO | HC 01  BOX 18421 | | | | COAMO | PR | 00769 | |
| 252583 | JUAN ARVELO CLASS | ADDRESS ON FILE | | | | | | | |
| 689376 | JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | | BAYAMON | PR | 00957 | |
| 252584 | JUAN ARZUAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252585 | JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 | |
| 252586 | JUAN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 689377 | JUAN AVILA CABRERA | ADDRESS ON FILE | | | | | | | |
| 252587 | JUAN AVILES CORDERO | ADDRESS ON FILE | | | | | | | |
| 689378 | JUAN AVILES CORDERO | P O  BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| 689379 | JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | | LARES | PR | 00669 | |
| 689380 | JUAN AVILES RIVERA | P O BOX 887 | | | | BARCELONETA | PR | 00617 | |
| 689381 | JUAN AVILES SANTIAGO | PO BOX 11023 | | | | SAN JUAN | PR | 00922-1023 | |
| 689382 | JUAN AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 689383 | JUAN AYALA | 345 HAMILTON AV | | | | RIVERHEAD | NY | 11901 | |
| 689384 | JUAN AYALA ACEVEDO | P O BOX 407 | | | | CIALES | PR | 00638 | |
| 252588 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252589 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 689385 | JUAN AYALA FALCON | ADDRESS ON FILE | | | | | | | |
| 689386 | JUAN AYALA GARAY | HC 4 BOX 48164 | | | | CAGUAS | PR | 00725 | |
| 252590 | JUAN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 252591 | JUAN AYALA ONEIL | ADDRESS ON FILE | | | | | | | |
| 252592 | JUAN AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 689387 | JUAN AYALA SERRANO | P O BOX 1473 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252593 | JUAN AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252594 | JUAN AYALA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 689388 | JUAN B PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| 689389 | JUAN B ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |
| 252595 | JUAN B ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 689390 | JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | | CIDRA | PR | 00739 | |
| 689391 | JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | | TOA ALTA | PR | 00953-9732 | |
| 689392 | JUAN B BELTRAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 252597 | JUAN B BERNAL VERA | ADDRESS ON FILE | | | | | | | |
| 689393 | JUAN B CANTERO MARTINEZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 689394 | JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | | TOA ALTA | PR | 00953 | |
| 689395 | JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | | CAROLINA | PR | 00986 | |
| 252598 | JUAN B CARTAGENA BAUZA | ADDRESS ON FILE | | | | | | | |
| 689396 | JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 689397 | JUAN B CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689398 | JUAN B CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 252599 | JUAN B COLON COLON | ADDRESS ON FILE | | | | | | | |
| 689399 | JUAN B COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689400 | JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-5838 | |
| 689401 | JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| 689402 | JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | | RIO GRANDE | PR | 00745 | |
| 252600 | JUAN B CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689403 | JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | | BAYAMON | PR | 00957 | |
| 689404 | JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | | CIDRA | PR | 00739 | |
| 689405 | JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C 3 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 689406 | JUAN B DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 689407 | JUAN B DIAZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 252601 | JUAN B ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252602 | JUAN B FELICIANO Y LOIDA R FOURNIER | ADDRESS ON FILE | | | | | | | |
| 689408 | JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 252603 | JUAN B FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 252604 | JUAN B GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 689409 | JUAN B HIRALDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252605 | JUAN B JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689410 | JUAN B LOPEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 689411 | JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | |
| 689412 | JUAN B MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 689413 | JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 689414 | JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | | SAN JUAN | PR | 00926-2151 | |
| 689415 | JUAN B MARTINEZ TIRADO | RES GUARICO III CALLE 9 BLOQUE T7 | | | | VEGA BAJA | PR | 00693 | |
| 252606 | JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689416 | JUAN B MATOS MORALES | 50 BDA ROSA | | | | MANATI | PR | 00674 | |
| 252607 | JUAN B MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 689417 | JUAN B MENDEZ TORRES | P O BOX 583 | | | | LARES | PR | 00669 | |
| 689418 | JUAN B MILAN CORDERO | PO BOX 79707 | | | | SAN JUAN | PR | 00929 | |
| 689419 | JUAN B MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 689420 | JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | | YABUCOA | PR | 00767 | |
| 689421 | JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | | LAJAS | PR | 00667-9702 | |
| 689422 | JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252608 | JUAN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 689423 | JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 689424 | JUAN B NORIEGA NORIEGA | ADDRESS ON FILE | | | | | | | |
| 252609 | JUAN B OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689425 | JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| 689426 | JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 689427 | JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| 689428 | JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 689429 | JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| 689430 | JUAN B PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 689431 | JUAN B PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 252610 | JUAN B PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689432 | JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| 252611 | JUAN B RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 689433 | JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 689434 | JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| 252612 | JUAN B RIVERA | ADDRESS ON FILE | | | | | | | |
| 252613 | JUAN B RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 689435 | JUAN B RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689436 | JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| 252614 | JUAN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689437 | JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| 252615 | JUAN B RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 252616 | JUAN B RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 689438 | JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| 252617 | JUAN B RODRIGUEZ MATTTEI | ADDRESS ON FILE | | | | | | | |
| 689439 | JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 252618 | JUAN B ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 689440 | JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| 689441 | JUAN B ROSARIO / REST YANAIRI | ADDRESS ON FILE | | | | | | | |
| 689442 | JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| 689443 | JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |
| 252619 | JUAN B SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 689444 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689445 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689446 | JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| 689447 | JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| 689448 | JUAN B SOLER Y MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689449 | JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 689450 | JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| 252620 | JUAN B SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252621 | JUAN B SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 252622 | JUAN B SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252623 | JUAN B SOTO SASTRE | ADDRESS ON FILE | | | | | | | |
| 689451 | JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| 689452 | JUAN B TOMASSINI PARES | ADDRESS ON FILE | | | | | | | |
| 252624 | JUAN B TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252625 | JUAN B TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689453 | JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| 689454 | JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| 689455 | JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| 689456 | JUAN B VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689457 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 689458 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 252626 | JUAN B. APONTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689459 | JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| 689460 | JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| 689461 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689462 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689463 | JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 689464 | JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689465 | JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 689466 | JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| 689467 | JUAN B. MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 252627 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252628 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252629 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252630 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 689468 | JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| 689469 | JUAN B. VAZQUEZ FUENTES JR. | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| 252631 | JUAN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252632 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689470 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689471 | JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| 252633 | JUAN BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 689472 | JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 252634 | JUAN BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252635 | JUAN BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 689473 | JUAN BARBOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689474 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 689475 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| 252636 | JUAN BARNES LLINAS | ADDRESS ON FILE | | | | | | | |
| 252637 | JUAN BARRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689476 | JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| 689477 | JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| 252638 | JUAN BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 689478 | JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| 252639 | JUAN BATISTA ALAMO | ADDRESS ON FILE | | | | | | | |
| 689479 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 689480 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 252640 | JUAN BATISTA COTTO | ADDRESS ON FILE | | | | | | | |
| 252641 | JUAN BATISTA GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689481 | JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| 689482 | JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 689483 | JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 252642 | JUAN BAUTISTA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689484 | JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| 252643 | JUAN BAUTISTA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252644 | Juan Bautista Rivera Viera | ADDRESS ON FILE | | | | | | | |
| 252645 | JUAN BAUTISTA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252646 | JUAN BAUZA DE AZUA | ADDRESS ON FILE | | | | | | | |
| 689485 | JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 252647 | JUAN BENIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689486 | JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| 252648 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252649 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252650 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252651 | JUAN BENITEZ ALAMO / MECANICA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 252652 | JUAN BENITEZ GOITIA | ADDRESS ON FILE | | | | | | | |
| 252653 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 252654 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 689487 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689488 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689489 | JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 | |
| 689490 | JUAN BERMUDEZ POGGI | ADDRESS ON FILE | | | | | | | |
| 689491 | JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 | |
| 252655 | JUAN BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689492 | JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 252656 | JUAN BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | | |
| 689493 | JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 | |
| 252657 | JUAN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 252658 | JUAN BIBILONI | ADDRESS ON FILE | | | | | | | |
| 689494 | JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 | |
| 689495 | JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 252659 | JUAN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 252660 | JUAN BISONO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252661 | JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | ADDRESS ON FILE | | | | | | | |
| 689496 | JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 252662 | JUAN BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 689497 | JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 | |
| 689498 | JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 | |
| 689499 | JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 | |
| 689500 | JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 | |
| 252663 | JUAN BOTTA | ADDRESS ON FILE | | | | | | | |
| 689501 | JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 689502 | JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 | |
| 252664 | JUAN BUCH BARZAGA | ADDRESS ON FILE | | | | | | | |
| 689503 | JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 689504 | JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 252666 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 252667 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 689505 | JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 689506 | JUAN BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| 689507 | JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 | |
| 689508 | JUAN C LLADO RODRIGUEZ | P O BOX 1325 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689509 | JUAN C MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689510 | JUAN C PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 689511 | JUAN C ABREU CORCHADO | ADDRESS ON FILE | | | | | | | |
| 689512 | JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 | |
| 689513 | JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 | |
| 252668 | JUAN C ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 252669 | JUAN C ACEVEDO SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| 689514 | JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 | |
| 689515 | JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 252670 | JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 | |
| 689516 | JUAN C ALERS | RES APONTE | EDIF 24 APT 231 | | | AGUADILLA | PR | 00605 | |
| 689517 | JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | BO MAGUAYO | | | DORADO | PR | 00646 | |
| 689518 | JUAN C ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689519 | JUAN C ALVERIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252671 | JUAN C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252672 | JUAN C ARBELO BARLUCEA | ADDRESS ON FILE | | | | | | | |
| 252673 | JUAN C ARCE CANCEL | ADDRESS ON FILE | | | | | | | |
| 252674 | JUAN C AROCHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 252675 | JUAN C AROCHO/ | ADDRESS ON FILE | | | | | | | |
| 689520 | JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 | |
| 689521 | JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 | |
| 252676 | JUAN C AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252677 | JUAN C BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252678 | JUAN C BANCHS CEDENO | ADDRESS ON FILE | | | | | | | |
| 689522 | JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 252679 | JUAN C BATIZ | ADDRESS ON FILE | | | | | | | |
| 252680 | JUAN C BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 252681 | JUAN C BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 689523 | JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 | |
| 689524 | JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | | | | BARRANQUITAS | PR | 00794-9500 | |
| 689525 | JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 | |
| 252682 | JUAN C BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| 252683 | JUAN C BIGAS VALEDON | ADDRESS ON FILE | | | | | | | |
| 252684 | JUAN C BIGAS VALEDON | ADDRESS ON FILE | | | | | | | |
| 689526 | JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 | |
| 689527 | JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 252685 | JUAN C BRANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 252686 | JUAN C BRUNO LABOY | ADDRESS ON FILE | | | | | | | |
| 689528 | JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 689529 | JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 | |
| 689530 | JUAN C BURGOS | HC 02 BOX 6352 | | | | JAYUYA | PR | 00664 | |
| 689531 | JUAN C BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 689532 | JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2 APTO 10D | | | GUAYNABO | PR | 00970 | |
| 252687 | JUAN C CABRERA MUSSE | ADDRESS ON FILE | | | | | | | |
| 252688 | JUAN C CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689533 | JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 252689 | JUAN C CALCANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 252690 | JUAN C CALDER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252691 | JUAN C CALDERON MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252692 | JUAN C CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| 252693 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 252694 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 252695 | JUAN C CANCIO REICHARD | ADDRESS ON FILE | | | | | | | |
| 689534 | JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 | |
| 689535 | JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 | |
| 689536 | JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 | |
| 252696 | JUAN C CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252697 | JUAN C CARILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| 252698 | JUAN C CARRASCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 252699 | JUAN C CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 252700 | JUAN C CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252701 | JUAN C CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 689537 | JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 | |
| 689538 | JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 | |
| 252702 | JUAN C CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 252703 | JUAN C CASTELLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 252704 | JUAN C CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689539 | JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 252705 | JUAN C CINTRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 689540 | JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 252706 | JUAN C CLAUDIO BORGES | ADDRESS ON FILE | | | | | | | |
| 252707 | JUAN C CLAUDIO CERVERA | ADDRESS ON FILE | | | | | | | |
| 689541 | JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 689542 | JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 689543 | JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 689544 | JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| 689545 | JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| 689546 | JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 252708 | JUAN C CONTRERAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 689547 | JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| 252709 | JUAN C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 252710 | JUAN C CORDOVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 252711 | JUAN C CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 252712 | JUAN C CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252713 | JUAN C CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689548 | JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| 252714 | JUAN C CORTES SEIN | ADDRESS ON FILE | | | | | | | |
| 252715 | JUAN C COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 252716 | JUAN C COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252717 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252718 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689549 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689550 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252719 | JUAN C CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 252720 | JUAN C CRIADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689551 | JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689552 | JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 252721 | JUAN C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689553 | JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252722 | JUAN C CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252723 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252724 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689554 | JUAN C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689555 | JUAN C CRUZ VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252725 | JUAN C DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 689556 | JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 252726 | JUAN C DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 689557 | JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| 689558 | JUAN C DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 689559 | JUAN C DE LEON FIGUEROA | BOX 210 | | | | TOA BAJA | PR | 00959 | |
| 689560 | JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 689561 | JUAN C DELGADO CALDERON | URB. VISTAMAR 261 | CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 689562 | JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | | RIO GRANDE | PR | 00745 | |
| 252727 | JUAN C DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 252728 | JUAN C DELIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689563 | JUAN C DEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252730 | JUAN C DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 252731 | JUAN C DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252732 | JUAN C DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 689564 | JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | | HUMACAO | PR | 00792 | |
| 689565 | JUAN C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 252734 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252735 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252736 | JUAN C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252737 | JUAN C DUMENG DANIEL | ADDRESS ON FILE | | | | | | | |
| 252738 | JUAN C ECHEANDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 689566 | JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | | BAYAMON | PR | 00960 | |
| 252739 | JUAN C ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 252740 | JUAN C ENCARNACION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689568 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689567 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689569 | JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 252741 | JUAN C ESPINOSA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 252742 | JUAN C ESTARELLAS SABATER | ADDRESS ON FILE | | | | | | | |
| 252743 | JUAN C FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689570 | JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | | GUAYNABO | PR | 00969 | |
| 252744 | JUAN C FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252745 | JUAN C FERNANDEZ DBA JUMPING AND PARTY | RENTAL | PO BOX 576 | | | CAYEY | PR | 00737 | |
| 252746 | JUAN C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252747 | JUAN C FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 252748 | JUAN C FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252749 | JUAN C FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252750 | JUAN C FIGUEROA SOTO / MIGDALIA SOTO | ADDRESS ON FILE | | | | | | | |
| 252751 | JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252752 | JUAN C FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 689571 | JUAN C FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689572 | JUAN C FLORES PEREZ | 100 CALLE MU¨OZ RIVERA | | | | TOA ALTA | PR | 00953-2426 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689573 | JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 252753 | JUAN C FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252754 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 252755 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 689574 | JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 252756 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| 252757 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | | |
| 689575 | JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 689576 | JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | | HATILLO | PR | 00659 | |
| 689577 | JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | | BAYAMON | PR | 00956 | |
| 252758 | JUAN C FRONTERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252759 | JUAN C FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 689578 | JUAN C FUENTES PAZ | PO BOX 34583 | | | | SAN JUAN | PR | 00934 | |
| 252761 | JUAN C GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 252762 | JUAN C GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 689579 | JUAN C GARCIA MORELL | PO BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 689580 | JUAN C GARCIA NIEVES | PO BOX 1236 | | | | BAJADERO | PR | 00616 | |
| 689581 | JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | | SAN JUAN | PR | 00926-9739 | |
| 689582 | JUAN C GARCIA SOSA | PO BOX 51001 | | | | TOA BAJA | PR | 00950 | |
| 252763 | JUAN C GAZTAMBIDE LLAVONA | ADDRESS ON FILE | | | | | | | |
| 252764 | JUAN C GIERBOLINI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252765 | JUAN C GOITIA ROSA | ADDRESS ON FILE | | | | | | | |
| 252766 | JUAN C GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 689583 | JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | | DORADO | PR | 00646 | |
| 689584 | JUAN C GOMEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 689585 | JUAN C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689586 | JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | | MOCA | PR | 00767 | |
| 252768 | JUAN C GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 689587 | JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | | VEGA BAJA | PR | 00693 | |
| 252769 | JUAN C GONZALEZ LABARCA | ADDRESS ON FILE | | | | | | | |
| 252770 | JUAN C GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252771 | JUAN C GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252772 | JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252773 | JUAN C GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 689588 | JUAN C GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689589 | JUAN C GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689590 | JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 252774 | JUAN C GUTIERREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 689591 | JUAN C GUZMAN | HC 44 BOX 14475 | | | | CAYEY | PR | 00736 | |
| 252775 | JUAN C GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 252776 | JUAN C GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252777 | JUAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 252778 | JUAN C HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 252779 | JUAN C HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252780 | JUAN C HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252781 | JUAN C HERNANDEZ REILLO | ADDRESS ON FILE | | | | | | | |
| 252782 | JUAN C HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689592 | JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 252783 | JUAN C HIDALGO BALLENILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252784 | JUAN C IBANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252785 | JUAN C IGARTUA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252786 | JUAN C INESTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252787 | JUAN C IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 689593 | JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 689594 | JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | | YAUCO | PR | 00968 | |
| 252788 | JUAN C JAIMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252789 | JUAN C JEREZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 252790 | JUAN C JOVER CRESPO | ADDRESS ON FILE | | | | | | | |
| 689595 | JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | | CAROLINA | PR | 00983 | |
| 689596 | JUAN C KATCHETT | 312 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 689597 | JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 252791 | JUAN C LAMBERTY MANGUAL | ADDRESS ON FILE | | | | | | | |
| 252792 | JUAN C LANZOT DELGADO | ADDRESS ON FILE | | | | | | | |
| 252793 | JUAN C LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| 689598 | JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 689599 | JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| 252794 | JUAN C LIMARDO DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 252795 | JUAN C LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| 689600 | JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 252796 | JUAN C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252797 | JUAN C LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 252798 | JUAN C LOPEZ COMPRES | ADDRESS ON FILE | | | | | | | |
| 689601 | JUAN C LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689602 | JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 689603 | JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 252799 | JUAN C MACHICOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252800 | JUAN C MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 689604 | JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689605 | JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| 252801 | JUAN C MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252802 | JUAN C MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 689606 | JUAN C MARRERO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 252803 | JUAN C MARRERO DONATE | ADDRESS ON FILE | | | | | | | |
| 252804 | JUAN C MARRERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 252805 | JUAN C MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 689607 | JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 689608 | JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 689609 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | | |
| 689610 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | | |
| 252806 | JUAN C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252807 | JUAN C MASSA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252808 | JUAN C MATOS CALCANO | ADDRESS ON FILE | | | | | | | |
| 252809 | JUAN C MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| 689611 | JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7- 8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 252810 | JUAN C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689612 | JUAN C MELENDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689613 | JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| 689614 | JUAN C MENDOZA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689615 | JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 | |
| 689616 | JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 | |
| 252811 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 252812 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 689617 | JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 689618 | JUAN C MERHEB CARRERAS | COND SAINT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 | |
| 689619 | JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| 252813 | JUAN C MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 252814 | JUAN C MOLINA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 689620 | JUAN C MONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689621 | JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 | |
| 252815 | JUAN C MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 689622 | JUAN C MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 252816 | JUAN C MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| 689623 | JUAN C MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 689624 | JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 | |
| 252817 | JUAN C MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252818 | JUAN C MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252819 | JUAN C MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252820 | JUAN C MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689625 | JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 | |
| 252821 | JUAN C NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 252822 | JUAN C NEGRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 252823 | JUAN C NEGRON LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 689626 | JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 | |
| 252824 | JUAN C NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252825 | JUAN C NEVAREZ ESCALERAS | ADDRESS ON FILE | | | | | | | |
| 689627 | JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 | |
| 689628 | JUAN C NIEVES CINTRON | VICTOR ROJAS II | 157 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 252826 | JUAN C NIEVES LINARES | ADDRESS ON FILE | | | | | | | |
| 252827 | JUAN C NIEVES MURCELO | ADDRESS ON FILE | | | | | | | |
| 252828 | JUAN C NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689629 | JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | | TOA BAJA | PR | 00949 | |
| 252829 | JUAN C NUNEZ | ADDRESS ON FILE | | | | | | | |
| 689630 | JUAN C OLAVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 252830 | JUAN C ORDUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689631 | JUAN C ORENGO | 518 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 252831 | JUAN C ORTIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 252832 | JUAN C ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 252833 | JUAN C ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 689632 | JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689633 | JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | | GURABO | PR | 00778-2705 | |
| 689634 | JUAN C ORTIZ PEREZ | PO BOX 135 | | | | SABANA GRANDE | PR | 00637 | |
| 689635 | JUAN C ORTIZ RAMOS | HC 3 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 689636 | JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | | PONCE | PR | 00728 | |
| 689637 | JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 689638 | JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | | LAJAS | PR | 00667 | |
| 252834 | JUAN C ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 689639 | JUAN C ORTIZ VELEZ | PO BOX 1141 | | | | LAJAS | PR | 00667 | |
| 252835 | JUAN C OTERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252836 | JUAN C OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252837 | JUAN C PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 252838 | JUAN C PACHECO RENTAS | ADDRESS ON FILE | | | | | | | |
| 689640 | JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 252839 | JUAN C PADUA BORRERO | ADDRESS ON FILE | | | | | | | |
| 689641 | JUAN C PAGAN COLON | HC 2 BOX 7656 | | | | CIALES | PR | 00638 | |
| 252840 | JUAN C PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252841 | JUAN C PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| 689643 | JUAN C PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 689642 | JUAN C PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 689644 | JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | | VEGA BAJA | PR | 00693 | |
| 252842 | JUAN C PATINO PERALTA | ADDRESS ON FILE | | | | | | | |
| 689645 | JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 252843 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252844 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252845 | JUAN C PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252846 | JUAN C PERDOMO SILVA | ADDRESS ON FILE | | | | | | | |
| 689646 | JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| 689647 | JUAN C PEREZ BELTRAN Y LUCERITO BORIA | ADDRESS ON FILE | | | | | | | |
| 252847 | JUAN C PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 252848 | JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 689648 | JUAN C PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 252849 | JUAN C PEREZ SULE | ADDRESS ON FILE | | | | | | | |
| 252850 | JUAN C PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 689649 | JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252851 | JUAN C PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252852 | JUAN C PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689650 | JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 252853 | JUAN C PORTILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252854 | JUAN C PRADO NICASIO | ADDRESS ON FILE | | | | | | | |
| 252855 | JUAN C PUIG HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252857 | JUAN C QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 689651 | JUAN C QUINTANA MENDEZ | HC-01 BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| 252859 | JUAN C QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 252860 | JUAN C QUIROS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 252861 | JUAN C RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689652 | JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| 689653 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 689654 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252862 | JUAN C RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252863 | JUAN C RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 252864 | JUAN C RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 252865 | JUAN C RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 252866 | JUAN C REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| 689655 | JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| 689656 | JUAN C REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252867 | JUAN C REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252868 | JUAN C RIOS LAGARES | ADDRESS ON FILE | | | | | | | |
| 252869 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252870 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689657 | JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 689658 | JUAN C RIVERA GARCIA | HC 2 BOX 11449 | | | | COROZAL | PR | 00783 | |
| 252871 | JUAN C RIVERA / ISABEL C BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252872 | JUAN C RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 252873 | JUAN C RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 252874 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 252875 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689659 | JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 689660 | JUAN C RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 252876 | JUAN C RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 252877 | JUAN C RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 252878 | JUAN C RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 689661 | JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | | OROCOVIS | PR | 00720 | |
| 252879 | JUAN C RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 252880 | JUAN C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 689662 | JUAN C RIVERA RAMOS` | ADDRESS ON FILE | | | | | | | |
| 689663 | JUAN C RIVERA RIVAS | PO BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 689664 | JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 252881 | JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689665 | JUAN C RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689666 | JUAN C RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 689667 | JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | | JUANA DIAZ | PR | 00795 | |
| 689668 | JUAN C RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689669 | JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | | COAMO | PR | 00769 | |
| 252882 | JUAN C RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 252883 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 689670 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 252884 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 689671 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 252885 | JUAN C RODRIGUEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 252886 | JUAN C RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 689672 | JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | | CABO ROJO | PR | 00623 | |
| 689673 | JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 252887 | JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689674 | JUAN C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 689675 | JUAN C RODRIGUEZ LECUMBERRY | ADDRESS ON FILE | | | | | | | |
| 252888 | JUAN C RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689676 | JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | | SANTA ISABEL | PR | 00757 | |
| 252889 | JUAN C RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689677 | JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | | NAGUABO | PR | 00718 | |
| 252890 | JUAN C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689678 | JUAN C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 689679 | JUAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 689680 | JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | | YAUCO | PR | 00698 | |
| 689681 | JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | | COAMO | PR | 00769 | |
| 252891 | JUAN C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 252893 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689682 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 252894 | JUAN C ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 252895 | JUAN C ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689683 | JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | | BARCELONETA | PR | 00617 | |
| 689684 | JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 252896 | JUAN C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252897 | JUAN C ROMAN MONROING | ADDRESS ON FILE | | | | | | | |
| 252898 | JUAN C ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 689685 | JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | | GUAYNABO | PR | 00965 | |
| 689686 | JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 689687 | JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | | MAYAGUEZ | PR | 00680 | |
| 252899 | JUAN C ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252900 | JUAN C ROSANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252901 | JUAN C ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 689688 | JUAN C ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 252902 | JUAN C RUIZ BOURDOIN | ADDRESS ON FILE | | | | | | | |
| 252903 | JUAN C RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 689689 | JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 252904 | JUAN C SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689690 | JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 689691 | JUAN C SALGADO Y VANESSA M MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689692 | JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 252905 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 252906 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 252907 | JUAN C SANTANA | ADDRESS ON FILE | | | | | | | |
| 689693 | JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 689694 | JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | | CAGUAS | PR | 000725 | |
| 689695 | JUAN C SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 252908 | JUAN C SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 689696 | JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | | JUNCOS | PR | 00777 | |
| 689697 | JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 252909 | JUAN C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 689698 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689699 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 689700 | JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | | SABANA GRANDE | PR | 00637 | |
| 252910 | JUAN C SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689701 | JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | | GUAYANILLA | PR | 00656 | |
| 252911 | JUAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 252912 | JUAN C SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 689702 | JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689703 | JUAN C SANTOS SANTOS | P O BOX 208 | | | | MOROVIS | PR | 00687 | |
| 689704 | JUAN C SANTOS Y AMARILYS FUENTES | ADDRESS ON FILE | | | | | | | |
| 252913 | JUAN C SEGARRA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 252914 | JUAN C SEGUI | ADDRESS ON FILE | | | | | | | |
| 252915 | JUAN C SERRANO OJEDA | ADDRESS ON FILE | | | | | | | |
| 252916 | JUAN C SIERRA DUARTE | ADDRESS ON FILE | | | | | | | |
| 689705 | JUAN C SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 689706 | JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252917 | JUAN C SILVAGNOLI COLON | ADDRESS ON FILE | | | | | | | |
| 252918 | JUAN C SIMONS BURGOS | ADDRESS ON FILE | | | | | | | |
| 689707 | JUAN C SIMONS BURGOS | PO BOX 1722 | | | | JUNCOS | PR | 00777 | |
| 689708 | JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | | YABUCOA | PR | 00767 | |
| 252920 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252921 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689709 | JUAN C TOLEDO | ADDRESS ON FILE | | | | | | | |
| 252922 | JUAN C TORRES CANCEL/ CARLA JOAN TORRES | ADDRESS ON FILE | | | | | | | |
| 689710 | JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA¨EZ | | | CAYEY | PR | 00976 | |
| 252923 | JUAN C TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 252924 | JUAN C TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689711 | JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 000656 | |
| 689712 | JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 | |
| 689713 | JUAN C TORRES MELENDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 | |
| 689714 | JUAN C TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 252925 | JUAN C TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252926 | JUAN C TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 689715 | JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 | |
| 689716 | JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689717 | JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 | |
| 252928 | JUAN C TROCHE TORO | ADDRESS ON FILE | | | | | | | |
| 252929 | JUAN C TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 252930 | JUAN C TUA OTANO | ADDRESS ON FILE | | | | | | | |
| 689718 | JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 689719 | JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 252931 | JUAN C VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 689720 | JUAN C VARGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 689721 | JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 252932 | JUAN C VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 252933 | JUAN C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689722 | JUAN C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 689723 | JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 689724 | JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 | |
| 689725 | JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252934 | JUAN C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252935 | JUAN C VEGA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 689726 | JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 | |
| 252936 | JUAN C VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 689727 | JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 252937 | JUAN C VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 252938 | JUAN C VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 689728 | JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 | |
| 252939 | JUAN C VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252940 | JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 | |
| 689729 | JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 689730 | JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 689731 | JUAN C VIERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252941 | JUAN C VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 689732 | JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 | |
| 252942 | JUAN C ZAMBRANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 252943 | JUAN C ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252944 | JUAN C ZULOAGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 252945 | JUAN C. CEPEDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252946 | JUAN C. CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252947 | JUAN C. DE SANTIAGO ARNAU | ADDRESS ON FILE | | | | | | | |
| 252949 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252950 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 689733 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252951 | JUAN C. FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 689734 | JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 252952 | JUAN C. FUENTES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 689735 | JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 | |
| 252953 | JUAN C. FUERTES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 689736 | JUAN C. FUERTES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 252954 | JUAN C. GINES CRUZ | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 252955 | JUAN C. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252956 | JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 | |
| 252957 | JUAN C. GORDILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 689737 | JUAN C. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 252958 | JUAN C. JUSTO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| 689738 | JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 | |
| 689739 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689740 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252959 | JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 | |
| 252960 | JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 252961 | JUAN C. MARTINEZ CRESPO | SR. JUAN MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 689741 | JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 | |
| 689742 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 689743 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 252962 | JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 252963 | JUAN C. MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252964 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252965 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252966 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252967 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252968 | JUAN C. PEÑA LUGUERAS | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 - B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| 252969 | JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| 252970 | JUAN C. PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252971 | JUAN C. PEREZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 689744 | JUAN C. REYES LOPEZ | AVE MAIN 3 R5 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252972 | JUAN C. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252973 | JUAN C. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 252974 | JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |
| 689745 | JUAN C. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689746 | JUAN C.RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| 252975 | JUAN CABALLERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252976 | JUAN CABAN TUBENS | ADDRESS ON FILE | | | | | | | |
| 689747 | JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 689748 | JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| 689749 | JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| 689750 | JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| 252977 | JUAN CALDERON FERRAN | ADDRESS ON FILE | | | | | | | |
| 252978 | JUAN CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| 689751 | JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| 689752 | JUAN CAMACHO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 689753 | JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 689754 | JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| 689755 | JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 252980 | JUAN CAMACHO PACHECO | ADDRESS ON FILE | | | | | | | |
| 252981 | JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689756 | JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 689757 | JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| 689758 | JUAN CAMPOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 689759 | JUAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689760 | JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 252982 | Juan Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 689761 | JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| 689762 | JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| 252983 | JUAN CANDELARIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252984 | JUAN CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689763 | JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| 689764 | JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 689765 | JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| 689766 | JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 252985 | JUAN CAPURRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689767 | JUAN CARABALLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252986 | JUAN CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 689768 | JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| 689769 | JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| 689770 | JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| 252987 | JUAN CARIDES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689771 | JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| 252988 | JUAN CARLO DE LA CRUZ METIVIER | ADDRESS ON FILE | | | | | | | |
| 252989 | JUAN CARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689772 | JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |
| 252990 | JUAN CARLO RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 252991 | JUAN CARLOS ACCORNERO OSORIO | ADDRESS ON FILE | | | | | | | |
| 252992 | JUAN CARLOS ARCE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 252993 | JUAN CARLOS ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252994 | JUAN CARLOS BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252995 | JUAN CARLOS BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 689773 | JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 252996 | JUAN CARLOS BLANCO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 252997 | JUAN CARLOS BONILLA OLIVER | ADDRESS ON FILE | | | | | | | |
| 689774 | JUAN CARLOS BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689775 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689776 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 689777 | JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 | |
| 689778 | JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252998 | JUAN CARLOS CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689779 | JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 689780 | JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 | |
| 689781 | JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 | |
| 689782 | JUAN CARLOS CINTRON ARBASETTI | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 689783 | JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 | |
| 689784 | JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 | |
| 252999 | JUAN CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253000 | JUAN CARLOS CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689785 | JUAN CARLOS COSTA YUSTE | 664 CALLE UNION APT 1102 | | | | SAN JUAN | PR | 00907 | |
| 689786 | JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 253001 | JUAN CARLOS CRUZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 689787 | JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 253002 | JUAN CARLOS DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689788 | JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253003 | JUAN CARLOS DONES FLORES | ADDRESS ON FILE | | | | | | | |
| 689789 | JUAN CARLOS ELECTRIC | P O BOX 3145 | | | | VEGA ALTA | PR | 00692-3145 | |
| 253004 | JUAN CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253005 | JUAN CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689790 | JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 689791 | JUAN CARLOS FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689792 | JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 253006 | JUAN CARLOS FLORES | ADDRESS ON FILE | | | | | | | |
| 689793 | JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 253007 | JUAN CARLOS GASTON TORRES | ADDRESS ON FILE | | | | | | | |
| 689794 | JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | | CIALES | PR | 00638 | |
| 689795 | JUAN CARLOS GOMEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689796 | JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 689797 | JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 253008 | JUAN CARLOS GUZMAN BAIGES | ADDRESS ON FILE | | | | | | | |
| 253009 | JUAN CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689798 | JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | | MOCA | PR | 00676 | |
| 253010 | JUAN CARLOS LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| 253011 | JUAN CARLOS LEMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 253012 | JUAN CARLOS LLOPIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 253013 | JUAN CARLOS LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 253014 | JUAN CARLOS LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 689799 | JUAN CARLOS MADERA | RR 02 BOX 694 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253015 | JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 253016 | JUAN CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253017 | JUAN CARLOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689800 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 689801 | JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 689802 | JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| 253018 | JUAN CARLOS MELON VELEZ | ADDRESS ON FILE | | | | | | | |
| 689803 | JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 689804 | JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| 689805 | JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| 253019 | JUAN CARLOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689806 | JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| 253020 | JUAN CARLOS MORENO | ADDRESS ON FILE | | | | | | | |
| 253021 | JUAN CARLOS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253022 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 253023 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 253024 | JUAN CARLOS OCASIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 689807 | JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |
| 689808 | JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| 689809 | JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 253025 | JUAN CARLOS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689810 | JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| 253026 | JUAN CARLOS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253027 | JUAN CARLOS OVIES DOMINGO | ADDRESS ON FILE | | | | | | | |
| 253028 | JUAN CARLOS PADRON CANCELO | ADDRESS ON FILE | | | | | | | |
| 253029 | JUAN CARLOS PEREZ BOFILL | ADDRESS ON FILE | | | | | | | |
| 689811 | JUAN CARLOS PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 253030 | JUAN CARLOS POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 253031 | JUAN CARLOS PUIG MORALES | ADDRESS ON FILE | | | | | | | |
| 689812 | JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 689813 | JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| 689814 | JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 | |
| 253032 | JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253033 | JUAN CARLOS RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253034 | JUAN CARLOS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689815 | JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 | |
| 253035 | JUAN CARLOS REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| 253036 | JUAN CARLOS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253037 | JUAN CARLOS REYES PULLIZA | ADDRESS ON FILE | | | | | | | |
| 689816 | JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 | |
| 689817 | JUAN CARLOS RIVERA / TARIMAS LESMAR | ADDRESS ON FILE | | | | | | | |
| 253038 | JUAN CARLOS RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 689818 | JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 | |
| 253039 | JUAN CARLOS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 253040 | JUAN CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 689819 | JUAN CARLOS RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 253041 | JUAN CARLOS RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689820 | JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 253042 | JUAN CARLOS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 689821 | JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 253043 | JUAN CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253044 | JUAN CARLOS RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 253045 | JUAN CARLOS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 689822 | JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 253046 | JUAN CARLOS RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 253047 | JUAN CARLOS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689823 | JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 | |
| 253048 | JUAN CARLOS RODRÍGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 253049 | JUAN CARLOS ROMAN ITHIER | ADDRESS ON FILE | | | | | | | |
| 253050 | JUAN CARLOS SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 253051 | JUAN CARLOS SANABRIA VIERA | ADDRESS ON FILE | | | | | | | |
| 689824 | JUAN CARLOS SANCHEZ ROSADO | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 | |
| 253052 | JUAN CARLOS SANTANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 689825 | JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | | | | JUANA DIAZ | PR | 00795 | |
| 253053 | JUAN CARLOS SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 253054 | JUAN CARLOS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253055 | JUAN CARLOS SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253056 | JUAN CARLOS SOTO CAEZ | ADDRESS ON FILE | | | | | | | |
| 253057 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 253058 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 253059 | JUAN CARLOS TORRES | ADDRESS ON FILE | | | | | | | |
| 253060 | JUAN CARLOS TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 253061 | JUAN CARLOS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253062 | JUAN CARLOS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 689826 | JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 689827 | JUAN CARLOS VEGA CIDRAZ | ADDRESS ON FILE | | | | | | | |
| 253064 | JUAN CARLOS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689828 | JUAN CARLOS VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689829 | JUAN CARLOS VELEZ RODRIGUEZ | 0-6 CALLE 14 | | | | PONCE | PR | 00731 | |
| 689830 | JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 253065 | JUAN CARLOS VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253066 | JUAN CARLOS VILLAFANE CONDE | ADDRESS ON FILE | | | | | | | |
| 253067 | JUAN CARLOS ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689831 | JUAN CARMONA CRUZ | BO ESPEREANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 | |
| 689832 | JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 | |
| 689833 | JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B 17 CALLE 6 | | | AGUADA | PR | 00602 | |
| 253068 | JUAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253069 | JUAN CARRASQUILLO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 253070 | JUAN CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253071 | JUAN CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 689834 | JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 689835 | JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 | |
| 689836 | JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 | |
| 689837 | JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253072 | JUAN CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 253073 | JUAN CASELLAS | ADDRESS ON FILE | | | | | | | |
| 253074 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 253075 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 253076 | JUAN CASELLAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 253077 | JUAN CASSANOVAS LUIGGI | ADDRESS ON FILE | | | | | | | |
| 689838 | JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 253078 | JUAN CASTRO AYALA | ADDRESS ON FILE | | | | | | | |
| 689839 | JUAN CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 689840 | JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 689841 | JUAN CASTRO RONDON | ADDRESS ON FILE | | | | | | | |
| 253079 | JUAN CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 253080 | JUAN CAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689842 | JUAN CEBALLOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253081 | JUAN CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| 689843 | JUAN CENTENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689844 | JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 | |
| 253082 | JUAN CERVANTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 253083 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253084 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689845 | JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 | |
| 689846 | JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 | |
| 689847 | JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 | |
| 689848 | JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 | |
| 253085 | JUAN CHINEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 253086 | JUAN CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 689849 | JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 253087 | JUAN CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 253088 | JUAN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253089 | JUAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689850 | JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 253090 | JUAN CINTRON, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| 253091 | JUAN CIRINO CALDERON | ADDRESS ON FILE | | | | | | | |
| 253092 | JUAN CIRINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689851 | JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 | |
| 253093 | JUAN CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689852 | JUAN CLAUDIO SALGADO | ADDRESS ON FILE | | | | | | | |
| 689853 | JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 | |
| 253094 | JUAN COLL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689854 | JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 | |
| 253095 | JUAN COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 253096 | JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253097 | JUAN COLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 689855 | JUAN COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 689856 | JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 253098 | JUAN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 689857 | JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 689858 | JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 689859 | JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 | |
| 253099 | JUAN COLON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689860 | JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 | |
| 689861 | JUAN COLON GONZALEZ | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 | |
| 253100 | JUAN COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 253101 | JUAN COLON MOYA | ADDRESS ON FILE | | | | | | | |
| 689862 | JUAN COLON PADILLA | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 | |
| 689863 | JUAN COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 689864 | JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 | |
| 253102 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689865 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 689866 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 253103 | JUAN COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 253104 | JUAN COLON RUBERT | ADDRESS ON FILE | | | | | | | |
| 689867 | JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 | |
| 253105 | JUAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253106 | JUAN COMAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 253107 | JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 689868 | JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 | |
| 253108 | JUAN CONCEPCION CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 253109 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 253110 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 253111 | JUAN CORCHADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 689869 | JUAN CORCHADO JUARBE | ADDRESS ON FILE | | | | | | | |
| 689870 | JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 | |
| 689871 | JUAN CORCINO CORCINO | PO BOX 3870 | | | | LUQUILLO | PR | 00773 | |
| 689872 | JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 | |
| 689873 | JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 | |
| 689874 | JUAN CORDERO LASSALLE | ADDRESS ON FILE | | | | | | | |
| 689875 | JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 | |
| 689876 | JUAN CORDOVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 253112 | JUAN CORDOVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 689877 | JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 | |
| 253113 | JUAN CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689878 | JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 | |
| 253114 | JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 253115 | JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 253116 | JUAN CORREA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 689879 | JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 | |
| 689880 | JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 | |
| 253117 | JUAN CORTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 689881 | JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 | |
| 253118 | JUAN CORTES LUGO | ADDRESS ON FILE | | | | | | | |
| 689882 | JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 689883 | JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 253119 | JUAN COTTO ALVELO | ADDRESS ON FILE | | | | | | | |
| 689884 | JUAN COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253120 | JUAN COTTO PINAS | ADDRESS ON FILE | | | | | | | |
| 689885 | JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 | |
| 689886 | JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 689887 | JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689888 | JUAN CRESPO SUAREZ Y LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 689889 | JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 | |
| 689890 | JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 | |
| 253121 | JUAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 689891 | JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 | |
| 689892 | JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 689893 | JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 | |
| 689894 | JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| 253122 | JUAN CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 689895 | JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 | |
| 253123 | JUAN CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253124 | JUAN CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689896 | JUAN CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689897 | JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 | |
| 689898 | JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 | |
| 253125 | Juan Cruz Ortiz | ADDRESS ON FILE | | | | | | | |
| 689899 | JUAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689900 | JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 | |
| 689901 | JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 | |
| 253126 | JUAN CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 253127 | Juan Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 689902 | JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 253128 | JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253129 | JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689903 | JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689904 | JUAN CRUZ RODRIGUEZ | PMB 224 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 689905 | JUAN CRUZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689906 | JUAN CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 253130 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 253131 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 689907 | JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 | |
| 689908 | JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 | |
| 689909 | JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 253132 | JUAN CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 689910 | JUAN CRUZ URBINA | ADDRESS ON FILE | | | | | | | |
| 689911 | JUAN CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253133 | JUAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 253134 | JUAN CRUZ, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 253135 | JUAN CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 689912 | JUAN CUADRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689913 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23 3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 689914 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 253136 | JUAN CUBENAS UTSET | ADDRESS ON FILE | | | | | | | |
| 689915 | JUAN CUBERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253137 | JUAN CUENCA LAGO | ADDRESS ON FILE | | | | | | | |
| 689916 | JUAN CUESTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253138 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 253139 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253140 | JUAN CUEVAS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 253141 | JUAN CURBELO SOTO | ADDRESS ON FILE | | | | | | | |
| 253142 | JUAN CUSTODIO QUILES | ADDRESS ON FILE | | | | | | | |
| 689917 | JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 689918 | JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14 APT 81 | | | | JUANA DIAZ | PR | 00795 | |
| 689919 | JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 | |
| 689920 | JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 | |
| 689921 | JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 253143 | JUAN D BASCO MORALES | ADDRESS ON FILE | | | | | | | |
| 689922 | JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253144 | JUAN D CALERO KREMER | ADDRESS ON FILE | | | | | | | |
| 253145 | JUAN D COLLAZO | ADDRESS ON FILE | | | | | | | |
| 689923 | JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 | |
| 253146 | JUAN D CUEVAS QUILES | ADDRESS ON FILE | | | | | | | |
| 689924 | JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 | |
| 253147 | JUAN D FERRER VIDOT | ADDRESS ON FILE | | | | | | | |
| 689925 | JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 | |
| 689926 | JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 | |
| 689927 | JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 | |
| 253148 | JUAN D GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 253149 | JUAN D GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253150 | JUAN D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253151 | JUAN D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689928 | JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 | |
| 689929 | JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 689930 | JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| 689931 | JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 253152 | JUAN D MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689932 | JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| 689933 | JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 253153 | JUAN D MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 253154 | JUAN D OLIVERAS HUANCA | ADDRESS ON FILE | | | | | | | |
| 689934 | JUAN D PANTOJAS | P O BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 253155 | JUAN D PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253156 | JUAN D POPOTER MONCION | ADDRESS ON FILE | | | | | | | |
| 253157 | JUAN D QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689935 | JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| 253158 | JUAN D RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689936 | JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| 689937 | JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 253159 | JUAN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689938 | JUAN D SANTANA SCORTBORES | URB. MORA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| 253160 | JUAN D SIERRA | ADDRESS ON FILE | | | | | | | |
| 253161 | JUAN D TIRADO REYES | ADDRESS ON FILE | | | | | | | |
| 253162 | JUAN D TOLENTINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689939 | JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| 253163 | JUAN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253164 | JUAN D TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689940 | JUAN D VARGAS DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689941 | JUAN D VARGAS GONZALEZ | LEVITOWN 5TA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| 689942 | JUAN D VELEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 689943 | JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 689944 | JUAN D ZAYAS GARCIA | BQ 13 M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| 253165 | JUAN D. MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253166 | JUAN D. ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 253167 | JUAN DALMAU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689945 | JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| 689946 | JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 689947 | JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| 253168 | JUAN DAVILA CORTES | ADDRESS ON FILE | | | | | | | |
| 253169 | JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 253170 | JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| 253171 | JUAN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253172 | JUAN DAVILA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 689948 | JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 253173 | JUAN DE DIOS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253174 | JUAN DE DIOS ORTIZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 689949 | JUAN DE DIOS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253175 | JUAN DE DIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 253176 | JUAN DE DIOS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 689950 | JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 689951 | JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| 689952 | JUAN DE J RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253177 | JUAN DE J.MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 689953 | JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| 253178 | JUAN DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| 689954 | JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 253179 | JUAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 689955 | JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 253180 | JUAN DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 689956 | JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| 253181 | JUAN DE JESUS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 689957 | JUAN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 689958 | JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 689959 | JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| 253183 | JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689960 | JUAN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 689961 | JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |
| 253184 | JUAN DE JESUS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689962 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 689963 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| 253185 | JUAN DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253186 | JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 689964 | JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| 253187 | JUAN DE M ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 689965 | JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689966 | JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 689967 | JUAN DE MATA TORRES RODRIGUEZ | RR 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| 689968 | JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 253188 | JUAN DE PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 253189 | JUAN DECLET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 253190 | JUAN DECLET, ISABEL | ADDRESS ON FILE | | | | | | | |
| 253191 | JUAN DECLET, LAURA | ADDRESS ON FILE | | | | | | | |
| 253192 | JUAN DECLET, SARAH | ADDRESS ON FILE | | | | | | | |
| 689969 | JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 253193 | JUAN DEL C MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253194 | JUAN DEL C MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 253195 | JUAN DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 253196 | JUAN DEL RIO PITRE | ADDRESS ON FILE | | | | | | | |
| 689970 | JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 253197 | JUAN DEL TORO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 253198 | JUAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 689971 | JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| 253199 | JUAN DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689972 | JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |
| 253200 | JUAN DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689973 | JUAN DEL VALLE RIVERA | CALLE 800 NN-10 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 689974 | JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 | |
| 253201 | JUAN DEL, PUEBLO | ADDRESS ON FILE | | | | | | | |
| 253202 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 253203 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 689975 | JUAN DELGADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 253204 | JUAN DELGADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 689976 | JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 689977 | JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 | |
| 253205 | JUAN DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 689978 | JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | CAROLINA | PR | 00983 | |
| 689979 | JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 | |
| 253206 | JUAN DERLES | ADDRESS ON FILE | | | | | | | |
| 689980 | JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 689981 | JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 | |
| 253207 | JUAN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 253208 | JUAN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 689982 | JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 253209 | JUAN DIAZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 253210 | JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 253211 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253212 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253213 | JUAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689983 | JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 689984 | JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 | |
| 253214 | JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253215 | JUAN DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 689985 | JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 | |
| 689986 | JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 689987 | JUAN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 253216 | JUAN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 253217 | JUAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689988 | JUAN DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 253218 | JUAN DIAZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 689989 | JUAN DIAZ RIVERA | P O BOX 1291 | | | | COROZAL | PR | 00783-7001 | |
| 689990 | JUAN DIAZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 253219 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253220 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689991 | JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253221 | JUAN DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 689992 | JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | | SAN JUAN | PR | 00927 | |
| 689993 | JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 689994 | JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA APT.15 | | | SAN SEBASTIAN | PR | 00685 | |
| 253222 | JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 689995 | JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 689996 | JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | | YAUCO | PR | 00698 | |
| 253223 | JUAN DOMINGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689997 | JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | | CAROLINA | PR | 00979 | |
| 689998 | JUAN DORTA PEREZ | HC-4 BOX 45801 | | | | HATILLO | PR | 00659 | |
| 689999 | JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 690000 | JUAN E MIRANDA MISLAN | URB PRADERA | AP 12 CALLE 16 | | | LEVITTOWN | PR | 00949 | |
| 690001 | JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 | |
| 690002 | JUAN E ABREU MORALES | HC 2 BOX 7602 | | | | YABUCOA | PR | 00767 | |
| 690003 | JUAN E AGOSTINI RIVERA | PO BOX 297 | | | | LAS MARIAS | PR | 00670 | |
| 253224 | JUAN E ALICE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 253225 | JUAN E ALVARADO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 253226 | JUAN E ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253227 | JUAN E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 253228 | JUAN E APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 253229 | JUAN E BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690004 | JUAN E BENITEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 253230 | JUAN E BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 690005 | JUAN E BONILLA CONCEPCION | URB LEVITOWN | AJ 3 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 253231 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 253232 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 690006 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 690007 | JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 253233 | JUAN E BURGOS OCACIO | ADDRESS ON FILE | | | | | | | |
| 690008 | JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 | |
| 253234 | JUAN E CABAN SOSA | ADDRESS ON FILE | | | | | | | |
| 690009 | JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 253236 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253237 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253238 | JUAN E CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690010 | JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 690011 | JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 | |
| 690012 | JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 | |
| 253239 | JUAN E CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253240 | JUAN E CATALA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 690013 | JUAN E CHINEA | ADDRESS ON FILE | | | | | | | |
| 253241 | JUAN E CHINEA COTTO | ADDRESS ON FILE | | | | | | | |
| 253242 | JUAN E COLÓN ARROYO | ADDRESS ON FILE | | | | | | | |
| 253243 | JUAN E COLON CARMONA | ADDRESS ON FILE | | | | | | | |
| 690014 | JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 | |
| 690015 | JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 690016 | JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 | |
| 253244 | JUAN E COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 690017 | JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 | |
| 690018 | JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 690019 | JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 | |
| 253245 | JUAN E CONCEPCION PELLOT | ADDRESS ON FILE | | | | | | | |
| 253246 | JUAN E CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 690021 | JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 | |
| 690020 | JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA ALTA | PR | 00954-0504 | |
| 690022 | JUAN E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690023 | JUAN E CRUZ DIAZ | MANCIONES DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 253247 | JUAN E DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 253248 | JUAN E DEL ROSARIO MASINI | ADDRESS ON FILE | | | | | | | |
| 690024 | JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 | |
| 690025 | JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 690026 | JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| 253249 | JUAN E ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 690027 | JUAN E ELIN COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 253250 | JUAN E FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 253251 | JUAN E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690028 | JUAN E GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690029 | JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| 690030 | JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 690031 | JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| 690032 | JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 690033 | JUAN E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 690034 | JUAN E GONZALEZ Y SANTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 690035 | JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| 253252 | JUAN E HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 690036 | JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| 253253 | JUAN E HERNANDEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 690037 | JUAN E INCLE CARLO | CANTERA | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 253254 | JUAN E INCLE MATOS | ADDRESS ON FILE | | | | | | | |
| 253255 | JUAN E LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 253256 | JUAN E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253257 | JUAN E MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 253258 | JUAN E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690038 | JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690039 | JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 253259 | JUAN E MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690040 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690041 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690042 | JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| 253260 | JUAN E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 253261 | JUAN E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 690043 | JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |
| 690044 | JUAN E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253262 | JUAN E MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253263 | JUAN E MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 253264 | JUAN E MILLAYES VEGA | ADDRESS ON FILE | | | | | | | |
| 253265 | JUAN E MONTES CORBETT | ADDRESS ON FILE | | | | | | | |
| 690045 | JUAN E MORALES CLAUDIO | P O BOX 850 | | | | YABUCOA | PR | 00767 | |
| 690046 | JUAN E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 690047 | JUAN E MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 690048 | JUAN E MORALES ORTA | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 690049 | JUAN E MORALES RIVERA | BO.LOMAS VALLE HC-71 BOX-2791 | | | | NARANJITO | PR | 00719 | |
| 253267 | JUAN E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690050 | JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | | LARES | PR | 00669 | |
| 253268 | JUAN E MUJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253269 | JUAN E MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253270 | JUAN E MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253271 | JUAN E MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690051 | JUAN E NATER SANTANA | P O BOX 7469 | | | | CAGUAS | PR | 00726 | |
| 690052 | JUAN E NAVARRO LANZO | ADDRESS ON FILE | | | | | | | |
| 690053 | JUAN E NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 690054 | JUAN E NEGRON PADILLA | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690055 | JUAN E NEGRON RIOS | RR 4 BOX 961 | | | | BAYAMON | PR | 00956 | |
| 253272 | JUAN E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 690056 | JUAN E NIEVES MORA | 307 EDIF OLIVER | 66 JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 690057 | JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 253273 | JUAN E NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 690058 | JUAN E OCASIO ROJAS | BO LA CHANGA | PO BOX 129 | | | CAGUAS | PR | 00726 | |
| 253274 | JUAN E OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 690059 | JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 253275 | JUAN E ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 253276 | JUAN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690060 | JUAN E OYOLA CINTRON | PO BOX 198 | | | | NARANJITO | PR | 00719 | |
| 690061 | JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | | ADJUNTAS | PR | 00601 | |
| 253277 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253278 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253279 | JUAN E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690062 | JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | | CAGUAS | PR | 00725 | |
| 253280 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253281 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253282 | JUAN E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253283 | JUAN E PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| 690063 | JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 253284 | JUAN E QUINTANA TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253285 | JUAN E RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690064 | JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 253286 | JUAN E REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690065 | JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 | |
| 690066 | JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 | |
| 690067 | JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 | |
| 253287 | JUAN E RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 253288 | JUAN E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690068 | JUAN E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690069 | JUAN E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690070 | JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 | |
| 253289 | JUAN E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253290 | JUAN E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 690071 | JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 253291 | JUAN E RODRIGUEZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 690072 | JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 690073 | JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 690074 | JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 | |
| 690075 | JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 | |
| 253292 | JUAN E RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | | |
| 253293 | JUAN E RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690076 | JUAN E RULLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253294 | JUAN E SABATHIE QUINONES | ADDRESS ON FILE | | | | | | | |
| 690077 | JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 690078 | JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 690079 | JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 | |
| 253295 | JUAN E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 690080 | JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 | |
| 690081 | JUAN E SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 690082 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 690083 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 253296 | JUAN E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253297 | JUAN E SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690084 | JUAN E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253298 | JUAN E SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690085 | JUAN E SERGIO RUBIN | ADDRESS ON FILE | | | | | | | |
| 253299 | JUAN E SERINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 253300 | JUAN E SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253301 | JUAN E SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 690086 | JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 | |
| 253302 | JUAN E TORO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 690087 | JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 | |
| 253303 | JUAN E TORRES PALMER | ADDRESS ON FILE | | | | | | | |
| 253304 | JUAN E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 690088 | JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| 690089 | JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 | |
| 253305 | JUAN E TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 253306 | JUAN E TORRUELLAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 690090 | JUAN E VAZQUEZ RIVERA | HC 1 BOX 7586 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690091 | JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 | |
| 253307 | JUAN E VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 253308 | JUAN E VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 253309 | JUAN E VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690092 | JUAN E VELAZQUEZ RODRIGUEZ | H C 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 | |
| 690093 | JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 | |
| 253310 | JUAN E VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690094 | JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 | |
| 690095 | JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 | |
| 690096 | JUAN E VILLAFA¥E COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 690097 | JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00967 | |
| 690098 | JUAN E VILLEGAS ANDINO | VILLA FONTANA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| 690099 | JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 | |
| 690100 | JUAN E. ACEVEDO RDRZ. | ADDRESS ON FILE | | | | | | | |
| 690101 | JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 | |
| 690102 | JUAN E. APONTE | PO BOX 50067 | | | | SAN JUAN | PR | 00902 | |
| 690103 | JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | | SAN JUAN | PR | 00925 | |
| 690104 | JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | | SAN JUAN | PR | 00926 | |
| 690105 | JUAN E. CRUZ MASJUAN | ADDRESS ON FILE | | | | | | | |
| 253312 | JUAN E. FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 690106 | JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 253313 | JUAN E. MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 690107 | JUAN E. MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 690108 | JUAN E. MURATI VIDAL | ADDRESS ON FILE | | | | | | | |
| 253314 | JUAN E. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253315 | JUAN E. REYES SALAMO | ADDRESS ON FILE | | | | | | | |
| 253316 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253317 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690109 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253318 | JUAN E. SEGARRA | ADDRESS ON FILE | | | | | | | |
| 690110 | JUAN E. TORRES PALMER | ADDRESS ON FILE | | | | | | | |
| 690111 | JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 690112 | JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | | SAN JUAN | PR | 00921 | |
| 690113 | JUAN ECHEVARRIA ARRIAGA | PO BOX 366583 | | | | SAN JUAN | PR | 00936 | |
| 253319 | JUAN ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 253320 | JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 253321 | JUAN EDUARDO MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 253322 | JUAN EDUARDO MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 690114 | JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 253323 | JUAN ELI DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253324 | JUAN ELIZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 690115 | JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | | RINCON | PR | 00677 | |
| 690116 | JUAN EMANUELLI TORRES | PO BOX 171 | | | | JAYUYA | PR | 00664-0171 | |
| 690117 | JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 690118 | JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SE¨ORIAL APT 2106 | | | | SAN JUAN | PR | 00925 | |
| 690119 | JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 253325 | JUAN ENCARNACION DURAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253326 | JUAN ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 253327 | JUAN ENCARNACION FLORES | ADDRESS ON FILE | | | | | | | |
| 690120 | JUAN ENRIQUE NOGUERA AMY | CARIBE DEV | 1589 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 690121 | JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 253328 | JUAN ENRIQUE SANTANA FELIX | ADDRESS ON FILE | | | | | | | |
| 690122 | JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 690123 | JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 | |
| 690124 | JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 | |
| 690125 | JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 690126 | JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 | |
| 690127 | JUAN ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 690128 | JUAN ESCOBAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 253329 | JUAN ESCOBAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 690129 | JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 | |
| 690130 | JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 253330 | JUAN ESPINOSA PADIN | ADDRESS ON FILE | | | | | | | |
| 253331 | JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 | |
| 253332 | JUAN ESTEVES LINARES | ADDRESS ON FILE | | | | | | | |
| 253333 | JUAN ESTEVES MASSO | ADDRESS ON FILE | | | | | | | |
| 253334 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253335 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690131 | JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 | |
| 253336 | JUAN F ALCANTARA OGANDO | ADDRESS ON FILE | | | | | | | |
| 690132 | JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 | |
| 690133 | JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 | |
| 253337 | JUAN F BADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690134 | JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 253338 | JUAN F BATTISTINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253339 | JUAN F BERRIOS ALTIERY | ADDRESS ON FILE | | | | | | | |
| 253340 | JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 253341 | JUAN F BRACERO COLON | ADDRESS ON FILE | | | | | | | |
| 253342 | JUAN F CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253343 | JUAN F CABAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 253344 | JUAN F CABREJA FERMIN Y LUCY DIPRE | ADDRESS ON FILE | | | | | | | |
| 253345 | JUAN F CABRERA BUSTOS | ADDRESS ON FILE | | | | | | | |
| 253346 | JUAN F CALDERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 690135 | JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | | GUAYNABO | PR | 00969-5025 | |
| 690136 | JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 | |
| 690137 | JUAN F CATALA LUGO | P O BOX 695 | | | | YAUCO | PR | 00698 | |
| 253347 | JUAN F COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690138 | JUAN F CORA DELGADO | PO BOX 48 | | | | ARROYO | PR | 00714 | |
| 253348 | JUAN F CORREA LUNA | ADDRESS ON FILE | | | | | | | |
| 690139 | JUAN F COTTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 253349 | JUAN F CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 690140 | JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | | FLORIDA | PR | 00650 | |
| 690141 | JUAN F DE LA VEGA GARCIA Y MARIA FIQUERO | ADDRESS ON FILE | | | | | | | |
| 253350 | JUAN F DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253351 | JUAN F DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 690142 | JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | | BAYAMON | PR | 00959 | |
| 690143 | JUAN F FELIU RABASSA | VETERANS STATION PLAZA | PO BOX 33089 | | | SAN JUAN | PR | 00933 | |
| 690144 | JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | | CAROLINA | PR | 00985 | |
| 690145 | JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | | SAN JUAN | PR | 00902-3670 | |
| 690146 | JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | | ADJUNTAS | PR | 00601 | |
| 690147 | JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 690148 | JUAN F GARCIA | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690149 | JUAN F GARCIA INC | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690150 | JUAN F GONZALEZ | I 14 PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 690151 | JUAN F GONZALEZ ALCOVER | PO BOX 156 | | | | LARES | PR | 00669 | |
| 690152 | JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | | HATILLO | PR | 00659 | |
| 690153 | JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | | SAN JUAN | PR | 00926 | |
| 253352 | JUAN F GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| 690154 | JUAN F GUEVARA | P O BOX 193311 | | | | SAN JUAN | PR | 00919-3311 | |
| 253353 | JUAN F HERNADEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 253354 | JUAN F HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 690155 | JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 690156 | JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | QUEBRADILLAS | PR | 00678 | |
| 690157 | JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | CAMUY | PR | 00627-9834 | |
| 253355 | JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690158 | JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | HATILLO | PR | 00659 | |
| 690159 | JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | CASTANER | PR | 00631 | |
| 690160 | JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | LARES | PR | 00669 | |
| 253356 | JUAN F JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690161 | JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926 | |
| 690162 | JUAN F LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253357 | JUAN F LOPEZ V DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 253358 | JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| 253359 | JUAN F MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690163 | JUAN F MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253360 | JUAN F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690164 | JUAN F MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 253361 | JUAN F MEDINA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 253362 | JUAN F MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690165 | JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| 690166 | JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| 690167 | JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |
| 690168 | JUAN F MONTALVO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690169 | JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 253363 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 253364 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 690170 | JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| 253365 | JUAN F ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 253366 | JUAN F ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 253367 | JUAN F OTERO MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690171 | JUAN F PANISSE | ADDRESS ON FILE | | | | | | | |
| 690172 | JUAN F PARIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690173 | JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 253368 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253369 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253370 | JUAN F PICHARDO REYES | ADDRESS ON FILE | | | | | | | |
| 253371 | JUAN F PINERO PINERO | ADDRESS ON FILE | | | | | | | |
| 690174 | JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 | |
| 690175 | JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 | |
| 690176 | JUAN F RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 253372 | JUAN F RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253373 | JUAN F RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 253374 | JUAN F RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690177 | JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 | |
| 253375 | JUAN F RODRIGUEZ MARTI / | ADDRESS ON FILE | | | | | | | |
| 253376 | JUAN F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 690178 | JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 | |
| 690179 | JUAN F ROLON DELIZ | URB.COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 | |
| 253377 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253378 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 253379 | JUAN F ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690180 | JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 690181 | JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 253380 | JUAN F SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 253381 | JUAN F SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690182 | JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 | |
| 253382 | JUAN F TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 690183 | JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 | |
| 253383 | JUAN F VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 253384 | JUAN F VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 690184 | JUAN F VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 690185 | JUAN F VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253385 | JUAN F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 690186 | JUAN F VELEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 253386 | JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 | |
| 690187 | JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 690188 | JUAN F. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |
| 690189 | JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 | |
| 253387 | JUAN F. GUERRERO REYES | ADDRESS ON FILE | | | | | | | |
| 253388 | JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 253389 | JUAN F. JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253390 | JUAN F. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 253391 | JUAN F. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690190 | JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| 690191 | JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 690192 | JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 253392 | JUAN FALCON VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690193 | JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 253393 | JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253394 | JUAN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690194 | JUAN FELICIANO QUILES | ADDRESS ON FILE | | | | | | | |
| 690195 | JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| 253396 | JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690196 | JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 253397 | JUAN FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 253398 | JUAN FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 253399 | Juan Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 690197 | JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| 253400 | JUAN FELIPE BADO PEREZ | PO BOX 1357 | | | | MAYAGUEZ | PR | 00681 | |
| 690198 | JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| 253401 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 253402 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 690199 | JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |
| 690200 | JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 690201 | JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| 253403 | JUAN FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690202 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 690203 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 253404 | JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO Box 7693 | | | PONCE | PR | 00732-7693 | |
| 253406 | JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| 690204 | JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | 0000 | |
| 253407 | JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| 690205 | JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690206 | JUAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690207 | JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 690208 | JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 253408 | JUAN FIGUEROA CARRER | ADDRESS ON FILE | | | | | | | |
| 690209 | JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| 690210 | JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| 690211 | JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |
| 253410 | JUAN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690212 | JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| 690213 | JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| 253411 | JUAN FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 690214 | JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 253412 | JUAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690215 | JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| 690216 | JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 253413 | JUAN FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253414 | JUAN FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 690217 | JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 690218 | JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690219 | JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 690220 | JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 253415 | JUAN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253416 | JUAN FLORES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 253417 | JUAN FONSECA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 690221 | JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| 253418 | JUAN FONSECA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 690222 | JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| 690223 | JUAN FONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 253419 | JUAN FRANCISCO BARROSO | ADDRESS ON FILE | | | | | | | |
| 690224 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| 253420 | JUAN FRANCISCO DE JESUS MEDINA | ADDRESS ON FILE | | | | | | | |
| 253421 | JUAN FRANCISCO OTERO ROSADO | LUIS MÁRTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| 690225 | JUAN FRANCISCO TEJEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 690226 | JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| 690227 | JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| 253422 | JUAN FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 253423 | JUAN FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 690228 | JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| 690229 | JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |
| 690230 | JUAN G LOZADA ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| 253424 | JUAN G AGOSTO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 253425 | JUAN G ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 253426 | JUAN G ALMONTE OLIVENCE | ADDRESS ON FILE | | | | | | | |
| 253427 | JUAN G ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690231 | JUAN G ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 253428 | JUAN G BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253429 | JUAN G BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 253430 | JUAN G BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| 690232 | JUAN G BARRETO SANTOS | PMB 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| 690233 | JUAN G BATISTA REYES | URB ENCANTADA PARQUE RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 690234 | JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 253431 | JUAN G COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 690235 | JUAN G COREANO ERAZO | URB LA ESPERANZA | A13 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 690236 | JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| 253432 | JUAN G DOMIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253433 | JUAN G FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253434 | JUAN G FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690237 | JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 253435 | JUAN G GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| 253436 | JUAN G GARCIA NATAL | ADDRESS ON FILE | | | | | | | |
| 253437 | JUAN G GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 690238 | JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |
| 690239 | JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 690240 | JUAN G GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253438 | JUAN G GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253439 | JUAN G HERNANDEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 253440 | JUAN G HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 253441 | JUAN G IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690241 | JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253442 | JUAN G JORGE CORDERO | ADDRESS ON FILE | | | | | | | |
| 253443 | JUAN G LAUREANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690242 | JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| 253444 | JUAN G LUGO | ADDRESS ON FILE | | | | | | | |
| 253445 | JUAN G MALAVE BARBOSA | ADDRESS ON FILE | | | | | | | |
| 253446 | JUAN G MANGUAL VILANOVA | ADDRESS ON FILE | | | | | | | |
| 690243 | JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| 253447 | JUAN G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690244 | JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 253448 | JUAN G MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 690245 | JUAN G MARTINEZ RODRIGUEZ | P O BOX 105 | | | | CIDRA | PR | 00739 | |
| 253449 | JUAN G MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253450 | JUAN G MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253451 | JUAN G MICHEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 690246 | JUAN G MORALES VARGAS | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 253452 | JUAN G MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253453 | JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | ADDRESS ON FILE | | | | | | | |
| 690247 | JUAN G NEGRON JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |
| 253454 | JUAN G NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 253455 | JUAN G OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253456 | JUAN G OLIVIERI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253457 | JUAN G ORTIZ HORRACH | ADDRESS ON FILE | | | | | | | |
| 253458 | JUAN G OTERO OYOLA | ADDRESS ON FILE | | | | | | | |
| 253459 | JUAN G OYOLA ORTA | ADDRESS ON FILE | | | | | | | |
| 253460 | JUAN G PAMIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 253461 | JUAN G PERALTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 690248 | JUAN G PEREZ MARQUEZ | HC 2 BOX 22568 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253462 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253463 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253464 | JUAN G PIZA AMADEO | ADDRESS ON FILE | | | | | | | |
| 253465 | JUAN G PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 690249 | JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 253466 | JUAN G RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 253467 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 253468 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 690250 | JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690251 | JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 253469 | JUAN G RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 690252 | JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | | SAN LORENZO | PR | 00754-9895 | |
| 253470 | JUAN G RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 253471 | JUAN G RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 690253 | JUAN G SANTANA NEVAREZ | P O BOX 34 | | | | DORADO | PR | 00646 | |
| 690254 | JUAN G SANTIAGO | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | |
| 690255 | JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 253472 | JUAN G SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253473 | JUAN G SOSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 253474 | JUAN G SOTO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 253475 | JUAN G TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 253476 | JUAN G VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253477 | JUAN G VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 690256 | JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 253478 | JUAN G VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| 253479 | JUAN G VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253480 | JUAN G. ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 253481 | JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 690257 | JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | | FLORIDA | PR | 00650 | |
| 253482 | JUAN G. MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253483 | JUAN G. ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 253484 | JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| 253485 | JUAN G. SANTOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 253486 | JUAN GABRIEL MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 253487 | JUAN GABRIEL RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 253488 | JUAN GABRIEL RIVERA RAMOS | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 690258 | JUAN GABRIEL SAEZ | ADDRESS ON FILE | | | | | | | |
| 253489 | JUAN GABRIEL SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690259 | JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| 253490 | JUAN GABRIEL VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| 690260 | JUAN GALARZA FRAGOSA | URB VILLA CAROLINA | 115 I CALLE 73 | | | CAROLINA | PR | 00985 | |
| 253491 | JUAN GALARZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 690261 | JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| 253492 | JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 690262 | JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| 690263 | JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |
| 253493 | JUAN GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690264 | JUAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 690265 | JUAN GARCIA DAVILA | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 690266 | JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| 690267 | JUAN GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690268 | JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| 690269 | JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| 690270 | JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 690271 | JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |
| 690272 | JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 690273 | JUAN GARCIA MELENDEZ | URB LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 690274 | JUAN GARCIA MONGE | CL 19 6387 | | | | CEIBA | PR | 00735 | |
| 253494 | JUAN GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 253495 | JUAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 690275 | JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| 253496 | JUAN GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 690276 | JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| 253497 | JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690277 | JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 253498 | JUAN GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 253499 | JUAN GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 690278 | JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| 690279 | JUAN GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 253500 | JUAN GARCIA Y IRENE GARCIA | ADDRESS ON FILE | | | | | | | |
| 253501 | JUAN GARCIA, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253502 | JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | ADDRESS ON FILE | | | | | | | |
| 690280 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 690281 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 253503 | JUAN GEORGE APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 253504 | JUAN GERARDO BATISTA REYES | ADDRESS ON FILE | | | | | | | |
| 253505 | JUAN GINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690282 | JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| 690284 | JUAN GOMEZ NEGRON Y YOLANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 690285 | JUAN GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253506 | JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| 690286 | JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| 253507 | JUAN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253508 | JUAN GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 690287 | JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |
| 690288 | JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 690289 | JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| 690290 | JUAN GONZALEZ DE TORRES | HC 02 18362 | | | | GURABO | PR | 00778 | |
| 690291 | JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 690292 | JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 253509 | JUAN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253510 | JUAN GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690293 | JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| 253511 | JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690294 | JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 253512 | JUAN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690295 | JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| 690296 | JUAN GONZALEZ MARTINEZ | APARTADO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690297 | JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 253513 | JUAN GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 690298 | JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| 690299 | JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| 253514 | JUAN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 253515 | JUAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253516 | JUAN GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 690300 | JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 690301 | JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| 690302 | JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| 253517 | JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253518 | JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690303 | JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690304 | JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690305 | JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 253519 | JUAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253520 | JUAN GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 253521 | JUAN GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 690306 | JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690307 | JUAN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 253522 | JUAN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 690308 | JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 690309 | JUAN GONZALEZ SOLER | P O BOX 6706 | | | | SAN JUAN | PR | 00914 | |
| 690310 | JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| 690311 | JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 253523 | JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| 253524 | JUAN GUERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253525 | JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 253526 | JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |
| 253527 | JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 690312 | JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| 690313 | JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 690314 | JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |
| 690315 | JUAN GUZMAN CRUZ Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | | CUDDEBACK VILLE | NY | 12729-0061 | |
| 690316 | JUAN GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 253528 | JUAN GUZMAN OCANA | ADDRESS ON FILE | | | | | | | |
| 690317 | JUAN GUZMAN PELLOT | ADDRESS ON FILE | | | | | | | |
| 253529 | JUAN GUZMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 690318 | JUAN GUZMAN ROMERO | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 253530 | Juan Guzman Rosado | ADDRESS ON FILE | | | | | | | |
| 253531 | JUAN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 253532 | JUAN GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 690319 | JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6450 | |
| 690320 | JUAN H ACEVEDO RUIZ | 112 SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 253533 | JUAN H ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 690321 | JUAN H BARRIENTO | ADDRESS ON FILE | | | | | | | |
| 690322 | JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 253534 | JUAN H CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690323 | JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690324 | JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | | BAYAMON | PR | 00956 | |
| 690325 | JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | | SAN JUAN | PR | 00926 | |
| 690326 | JUAN H SANCHEZ VEGA | PO BOX 638 | | | | ARROYO | PR | 00714 | |
| 690327 | JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | | NARANJITO | PR | 00719 | |
| 253535 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253536 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253537 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 253538 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 690328 | JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | | GUAYNABO | PR | 00969-4449 | |
| 690329 | JUAN H TORRES SANTIAGO | P O BOX 331412 | | | | PONCE | PR | 00733 | |
| 690330 | JUAN H VALENTIN QUILES | ADDRESS ON FILE | | | | | | | |
| 690331 | JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | | SABANA HOYOS | PR | 00688 | |
| 690332 | JUAN H. ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 690333 | JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 253539 | JUAN H. ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 690334 | JUAN H. CINTRON GARCIA | PO BOX 10271 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770660 | JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 605 | |
| 253540 | JUAN H. SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 690335 | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | | SAN JUAN | PR | 00902-1782 | |
| 690336 | JUAN HERNADEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 | |
| 253541 | JUAN HERNAIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 253542 | JUAN HERNAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 253543 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690337 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253544 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 253545 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 690338 | JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 | |
| 690339 | JUAN HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690340 | JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 | |
| 690341 | JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 | |
| 690342 | JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 | |
| 690343 | JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 | |
| 690344 | JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690345 | JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 | |
| 690346 | JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 | |
| 690347 | JUAN HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 690348 | JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 | |
| 690349 | JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 | |
| 690350 | JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 | |
| 690351 | JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 | |
| 690352 | JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 | |
| 690353 | JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 690354 | JUAN HERNANDEZ VEGA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 | |
| 253546 | JUAN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253547 | JUAN HERNANDEZ Y ANA P HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690355 | JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 | |
| 690356 | JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 253548 | JUAN HEYLIGER RIVERA | ADDRESS ON FILE | | | | | | | |
| 690357 | JUAN HILERIO GORDILS | MSC 109 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 690358 | JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 | |
| 690359 | JUAN HORMEDP BRACERO | ADDRESS ON FILE | | | | | | | |
| 690360 | JUAN HORMENDO BRACERO | ADDRESS ON FILE | | | | | | | |
| 690361 | JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 253549 | JUAN HOWE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690362 | JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 690363 | JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| 253550 | JUAN I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 253551 | JUAN I COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253552 | JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 690364 | JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |
| 690365 | JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| 253553 | JUAN I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690366 | JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 253554 | JUAN I IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253555 | JUAN I JIMENEZ DE LA MOTA | ADDRESS ON FILE | | | | | | | |
| 253556 | JUAN I LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 253557 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 253558 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 690367 | JUAN I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253559 | JUAN I MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690368 | JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 253560 | JUAN I ORENGO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 690369 | JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| 690370 | JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| 690371 | JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 690372 | JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| 690373 | JUAN I RIVERA HERNANDEZ | RES VIRJILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| 690374 | JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| 690375 | JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253561 | JUAN I SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 690376 | JUAN I SANTIAGO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 690377 | JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| 690378 | JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253562 | JUAN IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690379 | JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 253563 | JUAN IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253564 | JUAN IGNACIO BRAVO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 690380 | JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 | |
| 690381 | JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 | |
| 253565 | JUAN IRIZARRY AROCHO | ADDRESS ON FILE | | | | | | | |
| 690382 | JUAN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 690383 | JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 | |
| 690384 | JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 690385 | JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 690386 | JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 | |
| 253567 | JUAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 253568 | JUAN ISAAC AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690387 | JUAN J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253569 | JUAN J ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| 690388 | JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 | |
| 690389 | JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 | |
| 690390 | JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 | |
| 253570 | JUAN J ANDUJAR ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 690391 | JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253571 | JUAN J ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 253572 | JUAN J AVELLANET RIVERA | ADDRESS ON FILE | | | | | | | |
| 253573 | JUAN J AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690392 | JUAN J BABA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 | |
| 690393 | JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 690394 | JUAN J BENIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690395 | JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690396 | JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690397 | JUAN J BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253574 | JUAN J BOSCHETTI APONTE | ADDRESS ON FILE | | | | | | | |
| 253575 | JUAN J CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 690398 | JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 | |
| 690399 | JUAN J CANCEL RUIZ | HC 01 BOX 9219 | | | | QUEBRADILLAS | PR | 00678 | |
| 253576 | JUAN J CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690400 | JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 253577 | JUAN J CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690401 | JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 | |
| 253578 | JUAN J CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 253579 | JUAN J CINTRON RAMOS Y ELIBET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253580 | JUAN J CIRINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690402 | JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 | |
| 690403 | JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 | |
| 690404 | JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 | |
| 690405 | JUAN J COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690406 | JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 | |
| 690407 | JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 | |
| 253581 | JUAN J CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 253582 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | | |
| 690408 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | | |
| 690409 | JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690410 | JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690411 | JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 253583 | JUAN J CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253584 | JUAN J CUESTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253585 | JUAN J CUESTA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 253586 | JUAN J DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253587 | JUAN J DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253588 | JUAN J DE LOS SANTOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 690412 | JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 | |
| 690413 | JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 690414 | JUAN J DELGADO | ADDRESS ON FILE | | | | | | | |
| 253589 | JUAN J DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 690415 | JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 | |
| 690416 | JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 253590 | JUAN J DIAZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 690417 | JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 | |
| 690418 | JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 | |
| 690419 | JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 | |
| 690420 | JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 | |
| 253591 | JUAN J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690421 | JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |
| 253592 | JUAN J DICUPE SOLIS | ADDRESS ON FILE | | | | | | | |
| 690422 | JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253593 | JUAN J ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690423 | JUAN J ESTREMERA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253594 | JUAN J FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690424 | JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPI¥A | | | CAGUAS | PR | 00727 | |
| 690425 | JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 253595 | JUAN J FERRER BELTRAN / MARIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 253597 | JUAN J FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 690426 | JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 690427 | JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | | 00669 | |
| 690428 | JUAN J GALARZA FIGUEROA | URB VILLA ALBA A-5 | | | | VILLALBA | PR | 00766 | |
| 690429 | JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| 690430 | JUAN J GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 253598 | JUAN J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 253599 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253600 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253601 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253602 | JUAN J GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 253603 | JUAN J GONZALEZ ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 690431 | JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| 253604 | JUAN J GONZALEZ LARA | ADDRESS ON FILE | | | | | | | |
| 253605 | JUAN J GONZALEZ SERRALLES | ADDRESS ON FILE | | | | | | | |
| 690432 | JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |
| 253606 | JUAN J GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 253607 | JUAN J GUADALUPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253608 | JUAN J GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 690433 | JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| 690434 | JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| 690435 | JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 690436 | JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |
| 253609 | JUAN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690437 | JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 | |
| 690438 | JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 253610 | JUAN J HUGGINS AYALA | ADDRESS ON FILE | | | | | | | |
| 253611 | JUAN J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253612 | JUAN J JARAMILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 253613 | JUAN J JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690439 | JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 253614 | JUAN J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| 253615 | JUAN J LASALLE ATRA | ADDRESS ON FILE | | | | | | | |
| 690440 | JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 | |
| 253616 | JUAN J LEBRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 690441 | JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 | |
| 690442 | JUAN J LEDESMA | ADDRESS ON FILE | | | | | | | |
| 690443 | JUAN J LEDOUX MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 690444 | JUAN J LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 253617 | JUAN J LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253618 | JUAN J LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 690445 | JUAN J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253619 | JUAN J LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690446 | JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 | |
| 253620 | JUAN J LUNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253621 | JUAN J LUZARDO | ADDRESS ON FILE | | | | | | | |
| 253622 | JUAN J MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690447 | JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 | |
| 690448 | JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 690449 | JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 | |
| 690450 | JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 | |
| 253623 | JUAN J MAUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690451 | JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| 253624 | JUAN J MEDINA | ADDRESS ON FILE | | | | | | | |
| 253625 | JUAN J MEDINA LAMEDA | ADDRESS ON FILE | | | | | | | |
| 690452 | JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 690453 | JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 | |
| 690454 | JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 | |
| 253626 | JUAN J MILAN OTERO | ADDRESS ON FILE | | | | | | | |
| 253627 | JUAN J MONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 253628 | JUAN J MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253629 | JUAN J MORALES AQUINO | ADDRESS ON FILE | | | | | | | |
| 253630 | JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 253631 | JUAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253632 | JUAN J MUJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690455 | JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 | |
| 253633 | JUAN J NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 690456 | JUAN J NEGRON GALARZA | ADDRESS ON FILE | | | | | | | |
| 253634 | JUAN J NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 690457 | JUAN J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253635 | JUAN J NOLLA AMADO | ADDRESS ON FILE | | | | | | | |
| 253636 | JUAN J OCASIO BELMONTE | ADDRESS ON FILE | | | | | | | |
| 690458 | JUAN J OCASIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 253637 | JUAN J OCASIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 690459 | JUAN J ORENGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 253638 | JUAN J ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 253639 | JUAN J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253640 | JUAN J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253641 | JUAN J PACHECO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 690460 | JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 253642 | JUAN J PAGAN E INES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 253643 | JUAN J PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690461 | JUAN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253644 | JUAN J PANTOJA BOBE | ADDRESS ON FILE | | | | | | | |
| 253645 | JUAN J PASTRANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 690462 | JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 690463 | JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 | |
| 690464 | JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 | |
| 253646 | JUAN J PEREZ / MARTA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 253647 | JUAN J PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 690465 | JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 | |
| 690466 | JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 | |
| 690467 | JUAN J PEREZ SANTANA | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690468 | JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 | |
| 690469 | JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 | |
| 253648 | JUAN J POLANCO ALBINO | ADDRESS ON FILE | | | | | | | |
| 253649 | JUAN J PUIG MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690470 | JUAN J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | | |
| 690471 | JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 253650 | JUAN J RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690472 | JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| 690473 | JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| 690474 | JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919-1682 | |
| 253651 | JUAN J REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690475 | JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | SUITE 156 | | | SAN JUAN | PR | 00926 | |
| 690476 | JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 690477 | JUAN J RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 690478 | JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| 253652 | JUAN J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 253653 | JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253654 | JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253655 | JUAN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253656 | JUAN J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 253657 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253658 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253659 | JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 690479 | JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 690480 | JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |
| 690481 | JUAN J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253660 | JUAN J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690482 | JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 253661 | JUAN J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690483 | JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 690484 | JUAN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690485 | JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 690486 | JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| 253662 | JUAN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253663 | JUAN J RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 690487 | JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| 253664 | JUAN J ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 690488 | JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 690489 | JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |
| 253665 | JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690490 | JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| 253666 | JUAN J SALA BOTELLO | ADDRESS ON FILE | | | | | | | |
| 253667 | JUAN J SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253668 | JUAN J SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 690491 | JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 690492 | JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| 690493 | JUAN J SANTIAGO BORRES | ADDRESS ON FILE | | | | | | | |
| 690494 | JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| 253669 | JUAN J SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690495 | JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| 253670 | JUAN J SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 690496 | JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| 690497 | JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| 253671 | JUAN J SOLDEVILA / MARIA E ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 690498 | JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253672 | JUAN J SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 690499 | JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 690500 | JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 253673 | JUAN J TERCENO MERAYO | ADDRESS ON FILE | | | | | | | |
| 253674 | JUAN J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 253675 | JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| 253676 | JUAN J TORRES PINELA | ADDRESS ON FILE | | | | | | | |
| 690501 | JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |
| 253677 | JUAN J TURULL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 253678 | JUAN J VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 690502 | JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 690503 | JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| 690504 | JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 690505 | JUAN J VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 690506 | JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |
| 253679 | JUAN J VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 253680 | JUAN J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690507 | JUAN J VERA SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 690508 | JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | | CAYEY | PR | 00736 | |
| 690509 | JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | | FAJARDO | PR | 00738 | |
| 253681 | JUAN J VILELLA JANEIRO | ADDRESS ON FILE | | | | | | | |
| 690510 | JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | | SAN JUAN | PR | 00922-2104 | |
| 253682 | JUAN J ZAITER TERC | ADDRESS ON FILE | | | | | | | |
| 690511 | JUAN J ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| 690512 | JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 690513 | JUAN J ZENO SANCHEZ | PO BOX 1791 | | | | MANATI | PR | 00674 | |
| 253683 | JUAN J. ACEVEDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 253684 | JUAN J. ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 253685 | JUAN J. ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 690514 | JUAN J. ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 690515 | JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | | VEGA ALTA | PR | 00692 | |
| 690516 | JUAN J. CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 253686 | JUAN J. CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253687 | JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| 690517 | JUAN J. DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 690518 | JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 690519 | JUAN J. JAIME MORGES | ADDRESS ON FILE | | | | | | | |
| 253688 | JUAN J. LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690520 | JUAN J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253689 | JUAN J. NARVAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 253690 | JUAN J. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253691 | JUAN J. PIMENTEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 253692 | JUAN J. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253693 | JUAN J. RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 690521 | JUAN J. RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 253694 | JUAN J. REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690522 | JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 253695 | JUAN J. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690523 | JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | | RIO PIEDRAS | PR | 00924 | |
| 690524 | JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 690525 | JUAN J. RIVERA ZAYAS | PO BOX 123 | | | | COMERIO | PR | 00782 | |
| 690526 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690527 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 253696 | JUAN J. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253697 | JUAN J. ROSADO CAPELES | ADDRESS ON FILE | | | | | | | |
| 253698 | JUAN J. SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 253699 | JUAN J. SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 690528 | JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 | |
| 253700 | JUAN J. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253701 | JUAN J. ZAVALA NUEZ | ADDRESS ON FILE | | | | | | | |
| 253702 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253703 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253704 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253705 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253706 | JUAN JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690529 | JUAN JAVIER DIAZ GONZALEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 | |
| 690530 | JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| 253707 | JUAN JERIEL CIRINO RDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690531 | JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 | |
| 253708 | JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 | |
| 253709 | JUAN JESUS TRINIDAD LORENZO | ADDRESS ON FILE | | | | | | | |
| 253710 | JUAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 690532 | JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 253711 | JUAN JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 690533 | JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 | |
| 253712 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 253713 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 253714 | JUAN JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 690534 | JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 690535 | JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 690536 | JUAN JOSE ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 253715 | JUAN JOSE ARCAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 690537 | JUAN JOSE ARCAY GARCIA | PO BOX 1319 | | | | CANOVANAS | PR | 00729 | |
| 253716 | JUAN JOSE BABA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253717 | JUAN JOSE BABA PEEBLES | ADDRESS ON FILE | | | | | | | |
| 690538 | JUAN JOSE BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690539 | JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 253718 | JUAN JOSE CALDERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 253719 | JUAN JOSE CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253720 | JUAN JOSE CANIZARES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690540 | JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| 690541 | JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| 253721 | JUAN JOSE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 253722 | JUAN JOSE CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253723 | JUAN JOSE CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 253724 | JUAN JOSE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253725 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253726 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690542 | JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00925-0228 | |
| 253727 | JUAN JOSE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690543 | JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 253728 | JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 690544 | JUAN JOSE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 690545 | JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 690546 | JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| 253729 | JUAN JOSE LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 690547 | JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 253730 | JUAN JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253731 | JUAN JOSE MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690548 | JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 253732 | JUAN JOSE MONTANEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 690549 | JUAN JOSE MORALES | ADDRESS ON FILE | | | | | | | |
| 690550 | JUAN JOSE MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 253733 | JUAN JOSE NEGRON MACHARGO | ADDRESS ON FILE | | | | | | | |
| 253734 | JUAN JOSE NOLLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 253735 | JUAN JOSE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 253737 | JUAN JOSE PERAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 253738 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253739 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690551 | JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| 253741 | JUAN JOSE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 690552 | JUAN JOSE REXACH OSORIO | ADDRESS ON FILE | | | | | | | |
| 690553 | JUAN JOSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 253742 | JUAN JOSE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 690554 | JUAN JOSE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253743 | JUAN JOSE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 253744 | JUAN JOSE ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690555 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | | CAGUAS | PR | 00725 | |
| 253745 | JUAN JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253746 | JUAN JOSE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 690556 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | | SAN JUAN | PR | 00910 | |
| 253747 | JUAN JOSE ROSADO CAPELES | LCDO. JOSEPH SANTAELLA VARELLA | JOSEPH SANTAELLA VARELA PO BOX 330601 | | | PONCE | PR | 00733-0601 | |
| 253748 | JUAN JOSE ROSADO CAPELES | LCDO. JUAN H. SERRANO CRUZ | LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 | | | Ponce | PR | 00733-1445 | |
| 690557 | JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | 2173 | | | PONCE | PR | 00716 | |
| 690558 | JUAN JOSE SANTANA NALES | PO BOX 2118 | | | | RIO GRANDE | PR | 00745 | |
| 690559 | JUAN JOSE SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690560 | JUAN JOSE SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690561 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 690562 | JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | | SAN JUAN | PR | 00926 | |
| 690563 | JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | | UTUADO | PR | 00641-1422 | |
| 690564 | JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | | AGUADA | PR | 00602 | |
| 253749 | JUAN JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 253750 | JUAN JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690565 | JUAN L MALDONADO FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN JUAN | PR | 00982 | |
| 253751 | JUAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253752 | JUAN L AGOSTO MORENO | ADDRESS ON FILE | | | | | | | |
| 690566 | JUAN L ANTUNA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 690567 | JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253753 | JUAN L ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 690568 | JUAN L AROCHO Y CARLA M DAVILA | ADDRESS ON FILE | | | | | | | |
| 253754 | JUAN L ARROYO SANTANA | ADDRESS ON FILE | | | | | | | |
| 253755 | JUAN L BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 690569 | JUAN L BALAGUER | PO BOX 8274 | | | | HUMACAO | PR | 00792 | |
| 690570 | JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 253756 | JUAN L BATISTA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 253757 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690571 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690572 | JUAN L CAMACHO VELEZ | 5TA SEC LEVITTOWN | CF 7 DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 690573 | JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 | |
| 690574 | JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 690575 | JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 | |
| 253758 | JUAN L CASTRO ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 253759 | JUAN L COLON GUEITS | ADDRESS ON FILE | | | | | | | |
| 690576 | JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 | |
| 690577 | JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 | |
| 690578 | JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 | |
| 690579 | JUAN L CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 253760 | JUAN L COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 253761 | JUAN L CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 253762 | JUAN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253763 | JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 | |
| 253764 | JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 | |
| 253765 | JUAN L DAVILA | ADDRESS ON FILE | | | | | | | |
| 690580 | JUAN L DEL VALLE CORTES Y CYNTHIA REYES | ADDRESS ON FILE | | | | | | | |
| 253766 | JUAN L DIAZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 253767 | JUAN L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253768 | JUAN L DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 253769 | JUAN L DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 253770 | JUAN L DOMINGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 690581 | JUAN L ESCOBAR VELEZ | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 690582 | JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 | |
| 253771 | JUAN L FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690583 | JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 | |
| 690584 | JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 690585 | JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 | |
| 690586 | JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 253772 | JUAN L FUENTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 253773 | JUAN L GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 690587 | JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 253774 | JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253775 | JUAN L GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 690588 | JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 | |
| 253776 | JUAN L GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690589 | JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 | |
| 253777 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690590 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690591 | JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX 6707 | | | | SAN JUAN | PR | 00914 | |
| 253778 | JUAN L GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 253779 | JUAN L HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 253780 | JUAN L HERNANDEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 690592 | JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 253781 | JUAN L IRIZARRY DUMONT | ADDRESS ON FILE | | | | | | | |
| 253782 | JUAN L IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690593 | JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 | |
| 253783 | JUAN L LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253784 | JUAN L LOPEZVILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 253785 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| 253786 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | | |
| 253787 | JUAN L MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 253788 | JUAN L MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 253789 | JUAN L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690594 | JUAN L MATOS | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 690595 | JUAN L MATOS OSTOLAZA | HC 01 BOX 5250 | | | | CIALES | PR | 00630 | |
| 690596 | JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253790 | JUAN L MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 690597 | JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 | |
| 690598 | JUAN L MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253791 | JUAN L MERCADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 690599 | JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 | |
| 253792 | JUAN L MONET COLON | ADDRESS ON FILE | | | | | | | |
| 690600 | JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 | |
| 690601 | JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 | |
| 690602 | JUAN L MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253793 | JUAN L MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253794 | JUAN L MURIEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 690603 | JUAN L NEGRON MEDINA | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 690604 | JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 253795 | JUAN L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690605 | JUAN L ORTIZ LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 253796 | JUAN L ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 253797 | JUAN L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690606 | JUAN L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690607 | JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | | SABANA SECA | PR | 00952-4525 | |
| 690608 | JUAN L OSORIO ELVIRA | PO BOX 7647 | | | | SAN JUAN | PR | 00916-7647 | |
| 690609 | JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | | COROZAL | PR | 00783 | |
| 253798 | JUAN L PENA COLON | ADDRESS ON FILE | | | | | | | |
| 690610 | JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | | SAN JUAN | PR | 00915 | |
| 690611 | JUAN L PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690612 | JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253799 | JUAN L QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253800 | JUAN L QUINONEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 253801 | JUAN L QUINTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690613 | JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | | UTUADO | PR | 00641 | |
| 253803 | JUAN L RAMOS CECILIO | ADDRESS ON FILE | | | | | | | |
| 253804 | JUAN L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690614 | JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | | CAGUAS | PR | 00725 | |
| 253805 | JUAN L RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 253806 | JUAN L RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| 253807 | JUAN L RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| 253808 | JUAN L RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 253809 | JUAN L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690615 | JUAN L ROBLES FIGUEROA | P O BOX 934 | | | | LUQUILLO | PR | 00773 | |
| 253810 | JUAN L RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 253811 | JUAN L RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 690616 | JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | | SAN LORENZO | PR | 00754 | |
| 690617 | JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | | SAN JUAN | PR | 00919-2999 | |
| 690618 | JUAN L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 253812 | JUAN L RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 690619 | JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | | PONCE | PR | 00780 | |
| 253813 | JUAN L ROSA STRAWN | ADDRESS ON FILE | | | | | | | |
| 690620 | JUAN L ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253814 | JUAN L ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 253815 | JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 253816 | JUAN L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253817 | JUAN L SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 690621 | JUAN L SANTIAGO COLLET | ADDRESS ON FILE | | | | | | | |
| 690622 | JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | | PONCE | PR | 00728 | |
| 253818 | JUAN L SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 690623 | JUAN L SANTOS MOLINA | PO BOX 7110 | | | | SABANA HOYOS | PR | 00688 | |
| 690624 | JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 253819 | JUAN L SEGARRA BERRIERA | ADDRESS ON FILE | | | | | | | |
| 690625 | JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | | BAYAMON | PR | 00957 | |
| 690626 | JUAN L SIACA SANCHEZ | URB LEVITTOWN | 3584 PASEO CONDADO | | | TOA BAJA | PR | 00949 | |
| 253820 | JUAN L SIERRA ARGUESO | ADDRESS ON FILE | | | | | | | |
| 690627 | JUAN L SOTO NEGRON | PO BOX 1225 | | | | VEGA BAJA | PR | 00694 | |
| 253821 | JUAN L SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 690628 | JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | | OROCOVIS | PR | 00720 | |
| 253822 | JUAN L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253823 | JUAN L TORRES | ADDRESS ON FILE | | | | | | | |
| 690629 | JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 253824 | JUAN L TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690630 | JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 253825 | JUAN L VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 253826 | JUAN L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 253827 | JUAN L VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 690631 | JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 690632 | JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 690633 | JUAN L VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253828 | JUAN L. CASANOVA NATAL | ADDRESS ON FILE | | | | | | | |
| 253829 | JUAN L. CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253830 | JUAN L. DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 253831 | JUAN L. ESCALANTE AYALA | ADDRESS ON FILE | | | | | | | |
| 690634 | JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 690635 | JUAN L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253832 | JUAN L. GARCIA | ADDRESS ON FILE | | | | | | | |
| 253833 | JUAN L. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 690636 | JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4019 | |
| 253834 | JUAN L. MOJICA ROHENA | ADDRESS ON FILE | | | | | | | |
| 253835 | JUAN L. MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 253836 | Juan L. Morales Cruz | ADDRESS ON FILE | | | | | | | |
| 253837 | JUAN L. NEGRON SALAS | ADDRESS ON FILE | | | | | | | |
| 253838 | JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 690637 | JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 253839 | JUAN L. REYES MARIN | ADDRESS ON FILE | | | | | | | |
| 253840 | JUAN L. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 253841 | JUAN L. REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 253842 | JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 690638 | JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253843 | JUAN LA PORTE MARCIAL | ADDRESS ON FILE | | | | | | | |
| 690639 | JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| 690640 | JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| 690641 | JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| 253844 | JUAN LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690642 | JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| 253845 | JUAN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253846 | JUAN LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 690643 | JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| 690644 | JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 253847 | JUAN LAJARA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253848 | JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 690645 | JUAN LAMPON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 253850 | JUAN LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 690646 | JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 253851 | JUAN LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| 253852 | JUAN LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690647 | JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 253853 | JUAN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690648 | JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| 690649 | JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| 690650 | JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| 253854 | JUAN LEON, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690651 | JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| 690652 | JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 690653 | JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 690654 | JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 | |
| 253855 | JUAN LIZARRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690655 | JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 | |
| 253856 | JUAN LLANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 771130 | JUAN LLANOS TORRES | ADDRESS ON FILE | | | | | | | |
| 690656 | JUAN LLANOS TORRES | ADDRESS ON FILE | | | | | | | |
| 690657 | JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 690658 | JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 690659 | JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 | |
| 690660 | JUAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253857 | JUAN LOPEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 253858 | JUAN LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 253859 | JUAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 690661 | JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 | |
| 253860 | JUAN LOPEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 253861 | JUAN LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 253862 | JUAN LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 253863 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253864 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 253865 | JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690662 | JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 | |
| 253866 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253867 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253868 | JUAN LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 253869 | Juan López Santos | ADDRESS ON FILE | | | | | | | |
| 253870 | JUAN LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 253871 | JUAN LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 690663 | JUAN LORENZO ARIAS | ADDRESS ON FILE | | | | | | | |
| 253872 | Juan Lorenzo González | ADDRESS ON FILE | | | | | | | |
| 690664 | JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 690665 | JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| 253873 | JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| 690666 | JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| 690667 | JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| 690668 | JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253874 | JUAN LOZANO | ADDRESS ON FILE | | | | | | | |
| 690669 | JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| 253875 | JUAN LUCERNO | ADDRESS ON FILE | | | | | | | |
| 253876 | JUAN LUGO | ADDRESS ON FILE | | | | | | | |
| 253877 | JUAN LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 690670 | JUAN LUGO PASSAPERA | ADDRESS ON FILE | | | | | | | |
| 253878 | JUAN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253879 | JUAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253880 | JUAN LUGO VEGA / MARIA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690671 | JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690672 | JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 253881 | JUAN LUIS GALAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 253882 | JUAN LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253883 | JUAN LUIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253884 | JUAN LUIS JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690673 | JUAN LUIS MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 253885 | JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MULTIPLES | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 253886 | JUAN LUIS MIRANDA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 690674 | JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| 253887 | JUAN LUIS PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253888 | JUAN LUIS PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 253889 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253890 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690675 | JUAN LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690676 | JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 253891 | JUAN LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 253892 | JUAN LUIS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253893 | JUAN LUIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253894 | JUAN LUPERCIO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 690677 | JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 | |
| 690678 | JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 253895 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 690679 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 690680 | JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 690681 | JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 253896 | JUAN M ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 690682 | JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 | |
| 253897 | JUAN M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690683 | JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 253898 | JUAN M ASTACIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 690684 | JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 253899 | JUAN M BARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690685 | JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 253900 | JUAN M BELLO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 253901 | JUAN M BELTRAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 253902 | JUAN M BERTRAN ASTOR | ADDRESS ON FILE | | | | | | | |
| 253903 | JUAN M BRUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| 253904 | JUAN M CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690686 | JUAN M CALDERON MEDINA | HC 2 BOX 11198 | | | | JUNCO | PR | 00777-1196 | |
| 253905 | JUAN M CANCIO BIAGGI | ADDRESS ON FILE | | | | | | | |
| 690687 | JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 | |
| 253906 | JUAN M CARRILLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 690688 | JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 690689 | JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 690690 | JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 | |
| 690691 | JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 | |
| 253907 | JUAN M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 690692 | JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 253908 | JUAN M CORDERO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690693 | JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 690694 | JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 | |
| 690695 | JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 | |
| 690696 | JUAN M CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253909 | JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 690697 | JUAN M CRUZ LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 253910 | JUAN M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 690698 | JUAN M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 690699 | JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 690700 | JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | | SAN JUAN | PR | 00923 | |
| 690701 | JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253911 | JUAN M CRUZADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 690702 | JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | | MAYAGUEZ | PR | 00680 | |
| 690703 | JUAN M DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253912 | JUAN M DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690704 | JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | | SAN JUAN | PR | 00930 | |
| 253913 | JUAN M DE JESUS MATEO | ADDRESS ON FILE | | | | | | | |
| 253914 | JUAN M DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 690705 | JUAN M DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253915 | JUAN M DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690706 | JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | | SAN JUAN | PR | 00926-5433 | |
| 690707 | JUAN M DIAZ RIVERA | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 253916 | JUAN M DOMINGUEZ ESPADAS | ADDRESS ON FILE | | | | | | | |
| 690708 | JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3309 | |
| 690709 | JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | | PONCE | PR | 00728-2969 | |
| 253917 | JUAN M ECKERDT | ADDRESS ON FILE | | | | | | | |
| 253918 | JUAN M ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690710 | JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | | MARICAOA | PR | 00606 | |
| 690711 | JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717 | |
| 690712 | JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 253919 | JUAN M FERNANDEZ OCHOA | ADDRESS ON FILE | | | | | | | |
| 690713 | JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | | BAYAMON | PR | 00956 | |
| 690714 | JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | | CAROLINA | PR | 00984 | |
| 690715 | JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 690716 | JUAN M FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 253920 | JUAN M FUENTE ROJAS | ADDRESS ON FILE | | | | | | | |
| 253921 | JUAN M GARCIA ARRARAS | ADDRESS ON FILE | | | | | | | |
| 690717 | JUAN M GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 690718 | JUAN M GARCIA PEREZ | BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 690719 | JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | | CAGUAS | PR | 00725 | |
| 253922 | JUAN M GAU PACHECO | ADDRESS ON FILE | | | | | | | |
| 690720 | JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 | |
| 253923 | JUAN M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690721 | JUAN M GONZALEZ CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 690722 | JUAN M GONZALEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 690723 | JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 253924 | JUAN M GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690724 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690725 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253925 | JUAN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690726 | JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 253926 | JUAN M GUILLEN TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 253927 | JUAN M GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253928 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 253929 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 690727 | JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690728 | JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690729 | JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 | |
| 690730 | JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 690731 | JUAN M JIRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253930 | JUAN M JOAQUIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| 253931 | JUAN M JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253932 | JUAN M JORDAN SAIZ | ADDRESS ON FILE | | | | | | | |
| 690732 | JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 | |
| 690733 | JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 690734 | JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 690735 | JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 253934 | JUAN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 253935 | JUAN M LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 253936 | JUAN M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 690736 | JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 | |
| 253937 | JUAN M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690737 | JUAN M LUGO ACOSTA | A 2 URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 | |
| 690738 | JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 | |
| 253938 | JUAN M LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690739 | JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 | |
| 253939 | JUAN M MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 690740 | JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 | |
| 253940 | JUAN M MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 690741 | JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 | |
| 690742 | JUAN M MARTINEZ | COND MONTERRAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 253941 | JUAN M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 690743 | JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 690744 | JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 | |
| 253942 | JUAN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253943 | JUAN M MARTINEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 253944 | Juan M Masini Soler | ADDRESS ON FILE | | | | | | | |
| 253945 | JUAN M MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 690745 | JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 | |
| 690746 | JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 | |
| 253946 | JUAN M MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 253947 | JUAN M MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 253948 | JUAN M MELENDEZ / ZAIMARY RIVERA | ADDRESS ON FILE | | | | | | | |
| 690747 | JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 | |
| 690748 | JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 253949 | JUAN M MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 253950 | JUAN M MIRANDA CRESPO | ADDRESS ON FILE | | | | | | | |
| 690749 | JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 253951 | JUAN M MONTANEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 690750 | JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 253952 | JUAN M MUðOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 253953 | JUAN M MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253954 | JUAN M MUNOZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 253955 | JUAN M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690751 | JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 690752 | JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 253956 | JUAN M NUNEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 690753 | JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 690755 | JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| 690754 | JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUANJ | PR | 00936-8184 | |
| 253957 | JUAN M OROZCO SOLER | ADDRESS ON FILE | | | | | | | |
| 690756 | JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| 690757 | JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| 253958 | JUAN M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253959 | JUAN M OSORIO ROSA | ADDRESS ON FILE | | | | | | | |
| 690758 | JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |
| 253960 | JUAN M PADILLA MAIZ | ADDRESS ON FILE | | | | | | | |
| 690759 | JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| 253961 | JUAN M PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253962 | JUAN M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253963 | JUAN M PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 253964 | JUAN M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690760 | JUAN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690761 | JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 690762 | JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| 253965 | JUAN M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253966 | JUAN M QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 690763 | JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| 253967 | JUAN M QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690764 | JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| 690765 | JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| 253968 | JUAN M RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 253969 | JUAN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 253970 | JUAN M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253971 | JUAN M REQUENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253972 | JUAN M REVELLES PERES | ADDRESS ON FILE | | | | | | | |
| 690766 | JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| 253973 | JUAN M REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 253974 | JUAN M REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 690767 | JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| 253975 | JUAN M RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253976 | JUAN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 253977 | JUAN M RIVERA GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 253978 | JUAN M RIVERA GROENNOU | ADDRESS ON FILE | | | | | | | |
| 253979 | JUAN M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253980 | JUAN M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690768 | JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690769 | JUAN M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 253981 | JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690770 | JUAN M RIVERA TORRES | PO BOX 862 | | | | AGUAS BUENAS | PR | 00703-0862 | |
| 253982 | JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | ADDRESS ON FILE | | | | | | | |
| 690771 | JUAN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253983 | JUAN M RODRIGUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| 253984 | JUAN M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690772 | JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | | CAGUAS | PR | 00725 | |
| 690773 | JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 253985 | JUAN M RODRIGUEZ POCHY | ADDRESS ON FILE | | | | | | | |
| 253986 | JUAN M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 253987 | JUAN M RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | | |
| 253988 | JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690774 | JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 253989 | JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690775 | JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | | BAYAMON | PR | 00956 | |
| 253990 | JUAN M ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253991 | JUAN M ROSADO OTERO | ADDRESS ON FILE | | | | | | | |
| 253992 | JUAN M ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690776 | JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 690777 | JUAN M ROSARIO SANTANA | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 690778 | JUAN M RUBERTE LEBRON | ADDRESS ON FILE | | | | | | | |
| 690779 | JUAN M SANCHEZ | APARTADO 1345 | | | | AGUAS BUENAS | PR | 00703 | |
| 253993 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690780 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253994 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 253995 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 253996 | JUAN M SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 690781 | JUAN M SANTANA GARCIA | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 690782 | JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | | MAUNABO | PR | 00707 | |
| 253997 | JUAN M SANTIAGO ESCABI | ADDRESS ON FILE | | | | | | | |
| 690783 | JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | | NARANJITO | PR | 00719 | |
| 690784 | JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 690785 | JUAN M SEGARRA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690786 | JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | | BAYAMON | PR | 00956 | |
| 690787 | JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 253998 | JUAN M SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 690788 | JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 690789 | JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | | SAN JUAN | PR | 00915 | |
| 690790 | JUAN M STEIDEL LEBRON | PO BOX 11251 | | | | SAN JUAN | PR | 00910-2351 | |
| 690791 | JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | | SAN JUAN | PR | 00926-6023 | |
| 690792 | JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | | SAN JUAN | PR | 00926-6023 | |
| 253999 | JUAN M SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 690793 | JUAN M SURILLO PUMARADA | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 254000 | JUAN M SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| 690794 | JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | | GUANICA | PR | 00653 | |
| 690795 | JUAN M TOLEDO DIAZ | PO BOX 19943 | | | | SAN JUAN | PR | 00910 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254001 | JUAN M TOMASINI NIEVES | ADDRESS ON FILE | | | | | | | |
| 770661 | JUAN M TORRES ALVERIO | LCDO. JUAN M. TORRES ALVERIO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 254002 | JUAN M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254003 | JUAN M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 690796 | JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 254004 | JUAN M TRABAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 254005 | JUAN M VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 254006 | JUAN M VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254007 | JUAN M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254008 | JUAN M VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254009 | JUAN M VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 254010 | JUAN M VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 254011 | JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 254012 | JUAN M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254013 | JUAN M VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 690797 | JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | | HATILLO | PR | 00659 | |
| 690798 | JUAN M VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254014 | JUAN M VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 254015 | JUAN M VIERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254016 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254017 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 690799 | JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | | RIO GRANDE | PR | 00745 | |
| 690800 | JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 254018 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 254019 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 690801 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 690802 | JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| 254020 | JUAN M. AYUSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254021 | JUAN M. CABALLERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 254022 | JUAN M. DELGADO POLANCO | ADDRESS ON FILE | | | | | | | |
| 254023 | JUAN M. ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 254024 | Juan M. Figueroa Sanchez | ADDRESS ON FILE | | | | | | | |
| 254025 | JUAN M. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254026 | JUAN M. HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 254027 | JUAN M. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 690803 | JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| 690804 | JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254028 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 254029 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 690805 | JUAN M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254030 | JUAN M. OTERO | ADDRESS ON FILE | | | | | | | |
| 254031 | Juan M. Perez | ADDRESS ON FILE | | | | | | | |
| 254032 | JUAN M. QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 254033 | JUAN M. RIOS GARAY | ADDRESS ON FILE | | | | | | | |
| 254034 | JUAN M. ROBLES FELIBERTI | ADDRESS ON FILE | | | | | | | |
| 254035 | JUAN M. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254036 | JUAN M. SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690806 | JUAN M. SANTANA TAPIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254037 | JUAN M. SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| 254038 | JUAN M. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 690807 | JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| 254039 | JUAN MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690808 | JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| 254040 | JUAN MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254041 | JUAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254042 | JUAN MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 254043 | JUAN MALDONADO CLEDE | ADDRESS ON FILE | | | | | | | |
| 690809 | JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254044 | JUAN MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 254045 | JUAN MALDONADO GASTON | ADDRESS ON FILE | | | | | | | |
| 690810 | JUAN MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254046 | JUAN MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 690811 | JUAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254047 | JUAN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690812 | JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO P 296 LOS | DOMINICOS | | | BAYAMON | | 00957 | |
| 690813 | JUAN MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 690814 | JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 254048 | JUAN MALDONADO, DANNY ELY | ADDRESS ON FILE | | | | | | | |
| 254049 | JUAN MANUEL DE JESUS AYUSO | ADDRESS ON FILE | | | | | | | |
| 690815 | JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 | |
| 254050 | JUAN MANUEL FONT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254051 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 254052 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 254053 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | | |
| 254054 | JUAN MANUEL MOSCOSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690816 | JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 254055 | JUAN MANUEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254056 | JUAN MANUEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690817 | JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 | |
| 254057 | JUAN MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254058 | JUAN MANUEL TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 254059 | JUAN MANUEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 690818 | JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 | |
| 254060 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254061 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 690819 | JUAN MARCHADO MARTINEZ | URB.SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 | |
| 690820 | JUAN MARCO VARGAS BABA | QUINTAS DEL RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| 254062 | JUAN MARCOS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254063 | JUAN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690821 | JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 690822 | JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| 254064 | JUAN MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 690823 | JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| 690824 | JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254065 | JUAN MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 690825 | JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 690826 | JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254066 | JUAN MARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 690827 | JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690828 | JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 690829 | JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| 690830 | JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 690831 | JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 690832 | JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| 254067 | JUAN MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254068 | JUAN MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 690833 | JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 690834 | JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 690835 | JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| 690836 | JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 254069 | JUAN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 690837 | JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| 254070 | JUAN MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 690838 | JUAN MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254071 | JUAN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 254072 | JUAN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690839 | JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 254073 | JUAN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 690840 | JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 690841 | JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| 254074 | JUAN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254075 | JUAN MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 690842 | JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| 690843 | JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| 690844 | JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 690845 | JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| 254076 | JUAN MASSA Y MARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254077 | JUAN MASSANET ROSADO | ADDRESS ON FILE | | | | | | | |
| 690846 | JUAN MASSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 254078 | JUAN MATEO ZAMBRABA | ADDRESS ON FILE | | | | | | | |
| 254079 | JUAN MATEO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 690847 | JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690848 | JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 690849 | JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| 690850 | JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |
| 690851 | JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| 254080 | JUAN MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690852 | JUAN MAYO MENDOZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 690853 | JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| 690854 | JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 690855 | JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 254081 | JUAN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 690856 | JUAN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690857 | JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254082 | JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTION | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| 690858 | JUAN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690859 | JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 690860 | JUAN MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254083 | JUAN MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 690861 | JUAN MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 690862 | JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 | |
| 690863 | JUAN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 690864 | JUAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254084 | JUAN MELENDEZ GILLIAND | MELBA RIVERA APONTE | 0.041666667 | BARBOSA | | COAMO | PR | 00769 | |
| 690865 | JUAN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690866 | JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 | |
| 690867 | JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 690868 | JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 690869 | JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 690870 | JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 690871 | JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 | |
| 690872 | JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | ADDRESS ON FILE | | | | | | | |
| 690873 | JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254085 | JUAN MENDOZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 690874 | JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 254086 | JUAN MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 254087 | JUAN MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254088 | JUAN MERCADO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 254089 | JUAN MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690875 | JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 | |
| 690876 | JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 | |
| 690877 | JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 690878 | JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 690879 | JUAN MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 690880 | JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 690881 | JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 | |
| 690882 | JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 | |
| 690883 | JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 | |
| 254091 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 254092 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 254093 | JUAN MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| 690884 | JUAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 690885 | JUAN MIRANDA DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 | |
| 254094 | JUAN MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 254095 | JUAN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 690886 | JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 690887 | JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | | ARECIBO | PR | 00612 | |
| 690888 | JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 690889 | JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5 BLQ 5 CASA 10 | | | BAYAMON | PR | 00961 | |
| 690890 | JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 254096 | JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254097 | JUAN MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254098 | JUAN MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 254099 | JUAN MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254100 | JUAN MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 690891 | JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 254101 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254102 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254103 | JUAN MONTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254104 | JUAN MONTILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690892 | JUAN MORALES ALICEA | PO BOX 942 | | | | YABUCOA | PR | 00767 | |
| 254105 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| 770662 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | | | |
| 254106 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 690893 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 690894 | JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | | QUEBRADILLA | PR | 00678 | |
| 690895 | JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 254107 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 690896 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 690897 | JUAN MORALES FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690898 | JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | | PONCE | PR | 00731 | |
| 690899 | JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 254108 | JUAN MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 690900 | JUAN MORALES OLIVEROS | PARC HILL BROTHERS | 381 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 254109 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254110 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690901 | JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254111 | JUAN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 690902 | JUAN MORALES RIVERA | HC 2 BOX 15481 | | | | CAROLINA | PR | 00985 | |
| 690903 | JUAN MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 254112 | JUAN MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 690904 | JUAN MORALES SALINAS | ADDRESS ON FILE | | | | | | | |
| 690905 | JUAN MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254113 | JUAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 690906 | JUAN MORALES VELEZ | HC 01 BOX 11673 | | | | LAJAS | PR | 00667 | |
| 254114 | JUAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 254115 | JUAN MORALES, RAMON E | ADDRESS ON FILE | | | | | | | |
| 254116 | JUAN MORALES/ JAQUELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 690907 | JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | | SAN JUAN | PR | 00926 | |
| 254117 | JUAN MOTA SANTANA | ADDRESS ON FILE | | | | | | | |
| 690908 | JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 690909 | JUAN MULERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690910 | JUAN MULERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690911 | JUAN MULERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254118 | JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 254120 | JUAN MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 254121 | JUAN MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254122 | JUAN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254123 | JUAN MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690912 | JUAN MUNIZ ROSADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 254124 | JUAN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254125 | JUAN MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254126 | JUAN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254127 | JUAN MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 254128 | JUAN MUNOZ STORER | ADDRESS ON FILE | | | | | | | |
| 690913 | JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 254129 | JUAN N ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254130 | JUAN N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254131 | JUAN N JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| 690914 | JUAN N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254132 | JUAN N MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 690915 | JUAN N MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254133 | JUAN N MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690916 | JUAN N PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 254134 | JUAN N PIMENTEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690917 | JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690918 | JUAN N SANTANA FELIU | ADDRESS ON FILE | | | | | | | |
| 254135 | JUAN N. JOGINS MEDINA | ADDRESS ON FILE | | | | | | | |
| 254136 | JUAN NADAL FERRERIA | ADDRESS ON FILE | | | | | | | |
| 254137 | JUAN NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 690919 | JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 690920 | JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 | |
| 690921 | JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 | |
| 690922 | JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 | |
| 254139 | JUAN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254140 | JUAN NAVAS COLON | ADDRESS ON FILE | | | | | | | |
| 254141 | JUAN NAZARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 690923 | JUAN NAZARIO COTO | ADDRESS ON FILE | | | | | | | |
| 254142 | JUAN NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690924 | JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 254143 | JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 690925 | JUAN NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| 254144 | JUAN NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 690926 | JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 690927 | JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 | |
| 690928 | JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 | |
| 690929 | JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 | |
| 690930 | JUAN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254145 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 690931 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 690933 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 690932 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254146 | JUAN NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 690934 | JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 | |
| 254147 | JUAN NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690935 | JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 690937 | JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 | |
| 690936 | JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690938 | JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 | |
| 254148 | JUAN NIEVES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 254149 | JUAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 690939 | JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| 254150 | JUAN O ALEMANY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 690940 | JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 | |
| 690941 | JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 690942 | JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 | |
| 690943 | JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 | |
| 254151 | JUAN O AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254152 | JUAN O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690944 | JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 690945 | JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 254153 | JUAN O CALZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254154 | JUAN O DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 690946 | JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 | |
| 254155 | JUAN O DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 254156 | JUAN O FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| 254157 | JUAN O GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690947 | JUAN O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690948 | JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 | |
| 254158 | JUAN O HODELIN GAINZA | ADDRESS ON FILE | | | | | | | |
| 690949 | JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 | |
| 690950 | JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 690951 | JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254160 | JUAN O MARRERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 690952 | JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 | |
| 254161 | JUAN O OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690953 | JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690954 | JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 254162 | JUAN O PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 690955 | JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 690956 | JUAN O REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 690957 | JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| 690958 | JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 | |
| 254163 | JUAN O RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 690959 | JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| 254164 | JUAN O RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254165 | JUAN O RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690960 | JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 690961 | JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 254166 | JUAN O SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254167 | JUAN O SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690962 | JUAN O SOUFFRONT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 690963 | JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| 254168 | JUAN O TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 254169 | JUAN O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690964 | JUAN O VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254170 | JUAN O VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 254171 | JUAN O VILLEGAS OLLER | ADDRESS ON FILE | | | | | | | |
| 690965 | JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690966 | JUAN O Y NYLSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254172 | JUAN O. ALEMANY OLIVIERA | ADDRESS ON FILE | | | | | | | |
| 254173 | JUAN O. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 254174 | JUAN O. LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 254175 | JUAN O. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690967 | JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |
| 690968 | JUAN O. SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 690969 | JUAN OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 254176 | JUAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690970 | JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| 690971 | JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| 254177 | JUAN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 690972 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| 690973 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| 690974 | JUAN OLIVERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 254178 | JUAN OLIVIERI VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 690975 | JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| 690976 | JUAN OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 690977 | JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |
| 770663 | JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 688 | |
| 690978 | JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 690979 | JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FOREST | NC | 27587 | |
| 254179 | JUAN ORLANDO FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 690980 | JUAN ORTEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 254180 | JUAN ORTEGA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 690981 | JUAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690983 | JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| 690982 | JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 690984 | JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| 690985 | JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 690986 | JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPILAL | | | AGUIRRE | PR | 00704 | |
| 690987 | JUAN ORTIZ BERRIOS | P O BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| 690988 | JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| 690989 | JUAN ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690990 | JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| 690991 | JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 770664 | JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 693 | |
| 690992 | JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |
| 690993 | JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 690994 | JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00962 | |
| 690995 | JUAN ORTIZ FIGUEROA | H C 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 254181 | JUAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 254182 | JUAN ORTIZ GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 690996 | JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 690997 | JUAN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690998 | JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 254185 | JUAN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 690999 | JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 254186 | JUAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691000 | JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |
| 691001 | JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | | LAS PIEDRAS | PR | 00771 | |
| 254187 | JUAN ORTIZ PEROZA | ADDRESS ON FILE | | | | | | | |
| 691002 | JUAN ORTIZ RAMOS | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 691003 | JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | | YABUCOA | PR | 00767 | |
| 254188 | JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254189 | JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691004 | JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 254190 | JUAN ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254191 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691005 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691006 | JUAN ORTIZ SOLER | URB PABELLONES | 297 PABELLONES DE NORVEJA | | | TOA BAJA | PR | 00949 | |
| 254192 | JUAN ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 254193 | JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 691007 | JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691008 | JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | | PONCE | PR | 00730 | |
| 254194 | JUAN OSCAR BUDO | ADDRESS ON FILE | | | | | | | |
| 254195 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254196 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254197 | JUAN OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 254198 | JUAN OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691009 | JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | | SAN JUAN | PR | 00911 | |
| 691010 | JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | | SAN JUAN | PR | 00926 | |
| 254199 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 254200 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 691011 | JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924 | |
| 254201 | JUAN OYOLA/ MYRNA OYOLA | ADDRESS ON FILE | | | | | | | |
| 691012 | JUAN OZTALAZA RODRIGUEZ | BO BAJURA ALMIRANTE | BZN 8550 CALLE 91 | | | VEGA ALTA | PR | 00692 | |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| 254202 | JUAN P ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 691014 | JUAN P ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 691015 | JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | | SAN JUAN | PR | 00926 | |
| 254203 | JUAN P BIBILONI MAYSONET | ADDRESS ON FILE | | | | | | | |
| 691016 | JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| 691017 | JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| 691018 | JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 254204 | JUAN P COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254205 | JUAN P COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 254206 | JUAN P CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 254207 | JUAN P CUEVAS DELGADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 254208 | JUAN P DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 691019 | JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| 254209 | JUAN P FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254210 | JUAN P FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254211 | JUAN P GOICOCHEA PAREDES | ADDRESS ON FILE | | | | | | | |
| 691020 | JUAN P GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 691021 | JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| 691022 | JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 254213 | JUAN P NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691023 | JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| 691024 | JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 691025 | JUAN P QUINONES | ADDRESS ON FILE | | | | | | | |
| 691026 | JUAN P RICHIUSA MANCHO | 2934 AVE EMILIO FAGOT | STE 2 PMB 211 | | | PONCE | PR | 00716 | |
| 691027 | JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 254214 | JUAN P RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 254215 | JUAN P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691028 | JUAN P RIVERA ROMAN | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| 254216 | JUAN P RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691029 | JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 0725 | |
| 254217 | JUAN P ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| 254218 | JUAN P ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254219 | JUAN P ROMERO | ADDRESS ON FILE | | | | | | | |
| 254220 | JUAN P ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691030 | JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| 254221 | JUAN P SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254222 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 254223 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 254224 | JUAN P TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254225 | JUAN P TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691031 | JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 | |
| 254226 | JUAN P VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 691032 | JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 | |
| 254227 | JUAN P VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 691033 | JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 254228 | JUAN P VILLALBA CABRERA | ADDRESS ON FILE | | | | | | | |
| 254229 | JUAN P. ACOSTA BARRERAS | ADDRESS ON FILE | | | | | | | |
| 254230 | JUAN P. BERMUDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 254231 | JUAN P. RICHIUSA MANCHO | ADDRESS ON FILE | | | | | | | |
| 254232 | JUAN P. SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254233 | JUAN P. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691034 | JUAN P. ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 691035 | JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 254234 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254235 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691036 | JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 | |
| 254236 | JUAN PABLO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691037 | JUAN PABLO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254237 | JUAN PABLO NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691038 | JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 | |
| 691039 | JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 | |
| 254238 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254239 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254240 | JUAN PABLO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 254241 | Juan Pablo Rodríguez | ADDRESS ON FILE | | | | | | | |
| 691040 | JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691041 | JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 691042 | JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | | MANATI | PR | 00674 | |
| 254242 | JUAN PABLO SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 691043 | JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | | SAN JUAN | PR | 00936-8171 | |
| 691044 | JUAN PABLO VALLEJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691045 | JUAN PABLO VEGA | HC 763 BUZON 3822 | | | | PATILLAS | PR | 00723-3822 | |
| 254243 | JUAN PABON BRUNO | ADDRESS ON FILE | | | | | | | |
| 691046 | JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | | JUANA DIAZ | PR | 00795 | |
| 691047 | JUAN PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254244 | JUAN PACHECO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254245 | JUAN PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 691048 | JUAN PADILLA | RR 02 BOX 8156 | | | | TOA ALTA | PR | 00953 | |
| 254246 | JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX 262 | | | | NARANJITO | PR | 00719-0000 | |
| 254247 | Juan Padilla Lugo | ADDRESS ON FILE | | | | | | | |
| 254248 | JUAN PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 254249 | JUAN PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 254250 | JUAN PADILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 691049 | JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | | CAMUY | PR | 00627 | |
| 691050 | JUAN PADRO LUGO | ADDRESS ON FILE | | | | | | | |
| 691051 | JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254251 | JUAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 691052 | JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | | SAN JUAN | PR | 00923 | |
| 691053 | JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 691054 | JUAN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 691055 | JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 254252 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| 254253 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | | |
| 691056 | JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | | CIALES | PR | 00638-9740 | |
| 691057 | JUAN PANTOJAS Y ACOMP | ADDRESS ON FILE | | | | | | | |
| 691058 | JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | | LARES | PR | 00669 | |
| 254254 | JUAN PARDO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 691059 | JUAN PARIS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 254255 | JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | | CIDRA | PR | 00739 | |
| 254256 | JUAN PARRILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 691060 | JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | | CAROLINA | PR | 00987 | |
| 691061 | JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 254257 | JUAN PASTRANA ROMAN PRIMARY CARE AMB INC | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| 254258 | JUAN PELLICIER VARGAS | ADDRESS ON FILE | | | | | | | |
| 691062 | JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| 691063 | JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| 254259 | JUAN PENA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 254260 | JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 691064 | JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |
| 691065 | JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| 691066 | JUAN PEREZ CHINEA | CARR VIA REXVILLE DD 5 | | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254261 | JUAN PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 691067 | JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| 691068 | JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 254262 | JUAN PEREZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 691069 | JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 691070 | JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 254263 | JUAN PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 254264 | JUAN PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 691071 | JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| 691072 | JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| 691073 | JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| 691074 | JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 691075 | JUAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691076 | JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| 691077 | JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691078 | JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| 254265 | JUAN PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254266 | JUAN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691079 | JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 691080 | JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 691081 | JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 254267 | JUAN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 691082 | JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |
| 691083 | JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | | URUADO | PR | 00641 | |
| 691084 | JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 691085 | JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | | CANOVANAS | PR | 00729 | |
| 691086 | JUAN PEREZ Y LYMARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 691087 | JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 254268 | JUAN PILLOT | ADDRESS ON FILE | | | | | | | |
| 691088 | JUAN PIMENTEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 254269 | JUAN PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691089 | JUAN PITRE ROSADO | HC 04 BOX 42663 | | | | MAYAGUEZ | PR | 00680 | |
| 254270 | JUAN PIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 691090 | JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | | CANOVANAS | PR | 00723 | |
| 691091 | JUAN PIZARRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 254271 | JUAN POMALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 691092 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691093 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691094 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 691095 | JUAN PONCE DE LEON | PO BOX 9300220 | | | | SAN JUAN | PR | 00930-0220 | |
| 691096 | JUAN PORTABLE TAILILETS | BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 691097 | JUAN PORTALATIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691098 | JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 254272 | JUAN PORTALATIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254273 | JUAN PORTELA SOLER ESTATE | PO BOX 1788 | | | | GUAYNABO | PR | 00970-1788 | |
| 254274 | JUAN PROSPERE SERRANO | ADDRESS ON FILE | | | | | | | |
| 691099 | JUAN Q RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 691100 | JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | | VIEQUES | PR | 00765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691101 | JUAN QUIJANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 691102 | JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | | GUANICA | PR | 00653-9708 | |
| 691103 | JUAN QUILES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 254275 | JUAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 691104 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 691105 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 691106 | JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | | HUMACAO | PR | 00791 | |
| 254276 | JUAN QUINONES BARRETO | ADDRESS ON FILE | | | | | | | |
| 254277 | JUAN QUINONES ESQUILIN JUAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254278 | JUAN QUINONES MOTOS | ADDRESS ON FILE | | | | | | | |
| 254279 | JUAN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691107 | JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA APTO 210 | B 12 CALLE TOMMAYRA | | | PONCE | PR | 00731 | |
| 254280 | JUAN QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254281 | JUAN QUIROZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 254282 | JUAN R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691108 | JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | | TRUJILLO ALTO | PR | 00976 | |
| 691109 | JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | | CIALES | PR | 00638 | |
| 691110 | JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 691111 | JUAN R ACOSTA FERRER | ADDRESS ON FILE | | | | | | | |
| 691112 | JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 691113 | JUAN R AGUILAR CURBELO | ADDRESS ON FILE | | | | | | | |
| 691114 | JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | | GUAYNABO | PR | 00987 | |
| 691115 | JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 691116 | JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | | MOROVIS | PR | 00687 | |
| 691117 | JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 254283 | JUAN R ALVAREZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 691118 | JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 691119 | JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | | CIALES | PR | 00638 | |
| 691120 | JUAN R APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 254284 | JUAN R ARBELO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 691121 | JUAN R ARCE VALLE | PO BOX 2493 | | | | ISABELA | PR | 00662 | |
| 254285 | JUAN R AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 691122 | JUAN R AROCHO VELEZ | PO BOX 350 | | | | HATILLO | PR | 00659 | |
| 691123 | JUAN R ARROYO RIVERA | P O BOX 705 | | | | MANATI | PR | 00674 | |
| 691124 | JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | | PONCE | PR | 00731 | |
| 691125 | JUAN R ATILES | ADDRESS ON FILE | | | | | | | |
| 691126 | JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | | HUMACAO | PR | 00731 | |
| 254286 | JUAN R AYUSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254287 | JUAN R BELTRAN PENA | ADDRESS ON FILE | | | | | | | |
| 691127 | JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | | HUMACAO | PR | 00791 | |
| 254288 | JUAN R BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691128 | JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 71 BOX 3898 | | | NARANJITO | PR | 00719 | |
| 254289 | JUAN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691129 | JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 691130 | JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | | COROZAL | PR | 00783 | |
| 691131 | JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 691132 | JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | | LIBERTYVILLE | IL | 66048-1246 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254290 | JUAN R BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254291 | JUAN R CABRERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 691133 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 254292 | JUAN R CALCANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254293 | JUAN R CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691134 | JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 691135 | JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | | PONCE | PR | 00732 | |
| 691136 | JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | | TOA BAJA | PR | 00950-0759 | |
| 254294 | JUAN R CANSOBRE FEBUS | ADDRESS ON FILE | | | | | | | |
| 691137 | JUAN R CARABALLO CEDE¥O | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 691138 | JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | | GUAYNABO | PR | 00969 | |
| 691139 | JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | | SAN JUAN | PR | 00921 | |
| 254295 | JUAN R CARRION COLON | ADDRESS ON FILE | | | | | | | |
| 254296 | JUAN R CARRION URDAZ | ADDRESS ON FILE | | | | | | | |
| 691140 | JUAN R CASTRO DIAZ | PO BOX 29467 | | | | SAN JUAN | PR | 00929 | |
| 254297 | JUAN R CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691141 | JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 254298 | JUAN R CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691142 | JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | | LAS PIEDRAS | PR | 00771 | |
| 691143 | JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 691144 | JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | | MOROVIS | PR | 00687 | |
| 691145 | JUAN R CLASS MEDINA | ADDRESS ON FILE | | | | | | | |
| 254299 | JUAN R COBIAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 254300 | JUAN R COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 691146 | JUAN R COLON COTTO | HC 9 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 254301 | JUAN R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254302 | JUAN R COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 254303 | JUAN R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 691147 | JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 | |
| 691148 | JUAN R CORREA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691149 | JUAN R CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| 691150 | JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 | |
| 691151 | JUAN R COSTA WOOD | ADDRESS ON FILE | | | | | | | |
| 691152 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| 691153 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| 691154 | JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 254304 | JUAN R CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 691155 | JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 254305 | JUAN R CRUZ CORRADA | ADDRESS ON FILE | | | | | | | |
| 254306 | JUAN R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691156 | JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 | |
| 254307 | JUAN R CRUZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 254308 | JUAN R DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254309 | JUAN R DAVILA REYES | ADDRESS ON FILE | | | | | | | |
| 691157 | JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 691158 | JUAN R DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254310 | JUAN R DE LEON SALDANA | ADDRESS ON FILE | | | | | | | |
| 691159 | JUAN R DE TORRES SUCR INC. | P O BO 3434 | | | | CAROLINA | PR | 00984 | |
| 254311 | JUAN R DELGADO FRADERA | ADDRESS ON FILE | | | | | | | |
| 691160 | JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254312 | JUAN R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254313 | JUAN R DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 691161 | JUAN R DIAZ ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 691162 | JUAN R DIAZ BONGES | ADDRESS ON FILE | | | | | | | |
| 254314 | JUAN R DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691163 | JUAN R DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254316 | JUAN R DIAZ TROCHE / CIRUJANOS C S P | ADDRESS ON FILE | | | | | | | |
| 691164 | JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 254317 | JUAN R EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 254318 | JUAN R EMMANUELLI BAUZA | ADDRESS ON FILE | | | | | | | |
| 254319 | JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | ADDRESS ON FILE | | | | | | | |
| 254320 | JUAN R ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 254321 | JUAN R FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 691165 | JUAN R FELIX MATOS | ADDRESS ON FILE | | | | | | | |
| 691166 | JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| 254322 | JUAN R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691167 | JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 254323 | JUAN R FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254324 | JUAN R FONSECA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254325 | JUAN R FORTEZA/ IDALIA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 691168 | JUAN R FUENTES MARTINEZ | URB. SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| 254326 | JUAN R GALERA AVILES | ADDRESS ON FILE | | | | | | | |
| 254327 | JUAN R GARCIA JANER | ADDRESS ON FILE | | | | | | | |
| 254328 | JUAN R GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691169 | JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 254329 | JUAN R GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 254330 | JUAN R GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691170 | JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 | |
| 254331 | JUAN R GELPI BARRIOS | ADDRESS ON FILE | | | | | | | |
| 691171 | JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 | |
| 254332 | JUAN R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691172 | JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH ST | | | PONCE | PR | 00728-4465 | |
| 254333 | JUAN R GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 691173 | JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 | |
| 254334 | JUAN R GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254335 | JUAN R GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 691174 | JUAN R GONZALEZ GUTIERREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 254336 | JUAN R GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254337 | JUAN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691175 | JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 | |
| 691176 | JUAN R HEREDIA AVILES | ADDRESS ON FILE | | | | | | | |
| 691177 | JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 | |
| 691178 | JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 | |
| 254338 | JUAN R HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 254339 | JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691179 | JUAN R HERNANDEZ SANCHEZ | URB MANSIONES DE CAROLINA | NN 30 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 691180 | JUAN R HERNANDEZ Y LESLIE A DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691181 | JUAN R HOYOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691182 | JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| 691183 | JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |
| 691184 | JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 254341 | JUAN R JIMENEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 691185 | JUAN R JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 691186 | JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 254342 | JUAN R JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 691187 | JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 254343 | JUAN R LARACUENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 691188 | JUAN R LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254344 | JUAN R LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| 691189 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691190 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 254345 | JUAN R LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691191 | JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 691192 | JUAN R LEON | ADDRESS ON FILE | | | | | | | |
| 691193 | JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 691194 | JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| 691195 | JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| 691196 | JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| 691197 | JUAN R LOPEZ CRUZ | P O BOX 130 | | | | LAS PIEDRAS | PR | 00771 | |
| 254347 | JUAN R LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 691198 | JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| 691199 | JUAN R LOPEZ RAMOS | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 691200 | JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| 254348 | JUAN R MADERA LATONI | ADDRESS ON FILE | | | | | | | |
| 691201 | JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| 691202 | JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| 691203 | JUAN R MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691204 | JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| 254349 | JUAN R MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 254350 | JUAN R MARQUEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| 254351 | JUAN R MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 254352 | JUAN R MARROIG MARENGO | ADDRESS ON FILE | | | | | | | |
| 691205 | JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |
| 254353 | JUAN R MARTINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 691206 | JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| 254354 | JUAN R MATEO VEGA | ADDRESS ON FILE | | | | | | | |
| 691207 | JUAN R MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254355 | JUAN R MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 254356 | JUAN R MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691208 | JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| 691209 | JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| 691210 | JUAN R MELECIO | ADDRESS ON FILE | | | | | | | |
| 254357 | JUAN R MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254358 | JUAN R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254359 | JUAN R MELENDEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 254360 | JUAN R MELENDEZ Y ROSA N MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254361 | JUAN R MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691211 | JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| 254362 | JUAN R MENDEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 254363 | JUAN R MENDEZ TARAN | ADDRESS ON FILE | | | | | | | |
| 691212 | JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 254364 | JUAN R MILIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254365 | JUAN R MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 691213 | JUAN R MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 691214 | JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| 254366 | JUAN R MONTA¥EZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254367 | JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | ADDRESS ON FILE | | | | | | | |
| 691215 | JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 691216 | JUAN R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 691217 | JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| 254368 | JUAN R MORAN SILVA | ADDRESS ON FILE | | | | | | | |
| 691218 | JUAN R NATAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 691219 | JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 691220 | JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| 691221 | JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |
| 691222 | JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 254369 | JUAN R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254371 | JUAN R NUNEZ MINAYA | ADDRESS ON FILE | | | | | | | |
| 691223 | JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 691224 | JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| 254372 | JUAN R OLIVO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 691225 | JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 254373 | JUAN R OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254374 | JUAN R ORACA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691226 | JUAN R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691227 | JUAN R ORTEGA RIOS | 47 LOS LIRIOS, URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 254375 | JUAN R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691228 | JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| 254376 | JUAN R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 254377 | JUAN R ORTIZ MATTA | ADDRESS ON FILE | | | | | | | |
| 691229 | JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| 691230 | JUAN R ORTIZ PEREZ | LOMAS VERDE | C 37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 254378 | JUAN R OSORIO | ADDRESS ON FILE | | | | | | | |
| 691231 | JUAN R OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 691232 | JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 254379 | JUAN R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691233 | JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 691234 | JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| 691235 | JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| 254380 | JUAN R PAGAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 691236 | JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| 254381 | JUAN R PAGAN PENA | ADDRESS ON FILE | | | | | | | |
| 254382 | JUAN R PARRILLA ROCCA | ADDRESS ON FILE | | | | | | | |
| 691237 | JUAN R PASTRANA CEDRES | ADDRESS ON FILE | | | | | | | |
| 691238 | JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691239 | JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| 691240 | JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| 254383 | JUAN R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691241 | JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 691242 | JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| 254384 | JUAN R PEREZ OCANA | ADDRESS ON FILE | | | | | | | |
| 254385 | JUAN R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691243 | JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |
| 254386 | JUAN R PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 254387 | JUAN R PLAZA CALLEJO | ADDRESS ON FILE | | | | | | | |
| 254388 | JUAN R POLANCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 691244 | JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254389 | JUAN R RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254390 | JUAN R RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254391 | JUAN R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691245 | JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | | TOA ALTA | PR | 00953 | |
| 254392 | JUAN R RECONDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254393 | JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | |
| 691246 | JUAN R REQUENA & ASSOC | P O BOX 191587 | | | | SAN JUAN | PR | 00919 | |
| 691247 | JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 254394 | JUAN R REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 254395 | JUAN R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 691248 | JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | | TOA BAJA | PR | 00949 | |
| 254396 | JUAN R RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 691249 | JUAN R RIVERA COLON | PO.BOX 2632 | | | | JUNCOS | PR | 00777 | |
| 254397 | JUAN R RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 254398 | JUAN R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 254399 | JUAN R RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254400 | JUAN R RIVERA LOMENA | ADDRESS ON FILE | | | | | | | |
| 254401 | JUAN R RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691250 | JUAN R RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00953 | |
| 254402 | JUAN R RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 254403 | JUAN R RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 254404 | JUAN R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254405 | JUAN R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 691251 | JUAN R RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 691252 | JUAN R RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 691253 | JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 691254 | JUAN R ROBLES COLON | PO BOX 113 | | | | PUERTO REAL | PR | 00740 | |
| 691255 | JUAN R ROBLES RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | | SAN JUAN | PR | 00924 | |
| 254406 | JUAN R ROBLES TRANSPORT ,CORP | PO BOX 801428 | | | | PONCE | PR | 00780 | |
| 254407 | JUAN R RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 254408 | JUAN R RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 691256 | JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| 691257 | JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| 691258 | JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 691259 | JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| 691260 | JUAN R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691261 | JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| 691262 | JUAN R RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 254409 | JUAN R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691263 | JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 254410 | JUAN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691264 | JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 691265 | JUAN R RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 254411 | JUAN R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 254412 | JUAN R RODRIGUEZ Y SONIA D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691266 | JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 254413 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691267 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691268 | JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| 691269 | JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 691270 | JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| 691271 | JUAN R ROSA RESTO | ADDRESS ON FILE | | | | | | | |
| 254414 | JUAN R ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 254415 | JUAN R ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254416 | JUAN R ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691272 | JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 691273 | JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| 691274 | JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| 691275 | JUAN R RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 691276 | JUAN R RUIZ RIOS | PARCELAS LA FE 46 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 691277 | JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| 254417 | JUAN R RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 691278 | JUAN R SALGAS CAEZ | ADDRESS ON FILE | | | | | | | |
| 691279 | JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| 254418 | JUAN R SANCHEZ INC | PO BOX 192124 | | | | SAN JUAN | PR | 00919-2124 | |
| 254419 | JUAN R SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 691280 | JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| 691281 | JUAN R SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254420 | JUAN R SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691282 | JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| 254421 | JUAN R SANTIAGO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 691283 | JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 691284 | JUAN R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691285 | JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 691286 | JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 691287 | JUAN R SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 691288 | JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| 254422 | JUAN R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 254423 | JUAN R SIERRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 254424 | JUAN R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254425 | JUAN R SILVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 691289 | JUAN R SOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254426 | JUAN R SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691290 | JUAN R SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254427 | JUAN R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691291 | JUAN R TARAZA BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| 691292 | JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| 691293 | JUAN R TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 691294 | JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 254428 | JUAN R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691295 | JUAN R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691296 | JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN JUAN | PR | 00925 | |
| 254429 | JUAN R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691297 | JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 691298 | JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 691299 | JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| 691300 | JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |
| 691301 | JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| 691302 | JUAN R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254430 | JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | ADDRESS ON FILE | | | | | | | |
| 254431 | JUAN R VALDES, ANTONIO VALDES, | ADDRESS ON FILE | | | | | | | |
| 691303 | JUAN R VALLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254432 | JUAN R VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254433 | JUAN R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 254434 | JUAN R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254435 | JUAN R VEGA RESTO | ADDRESS ON FILE | | | | | | | |
| 254436 | JUAN R VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 254437 | JUAN R VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 254438 | JUAN R VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 691304 | JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 691305 | JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254439 | JUAN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691306 | JUAN R VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254440 | JUAN R VELLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 691307 | JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 254441 | JUAN R VICENTE BARBOSA | ADDRESS ON FILE | | | | | | | |
| 254442 | JUAN R VICENTE FLORES | ADDRESS ON FILE | | | | | | | |
| 254443 | JUAN R VIDAL GAMBARO | ADDRESS ON FILE | | | | | | | |
| 691308 | JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 691309 | JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 | |
| 691310 | JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 | |
| 691311 | JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 | |
| 254444 | JUAN R ZAYAS OTERO | ADDRESS ON FILE | | | | | | | |
| 691312 | JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 | |
| 691313 | JUAN R. COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254445 | JUAN R. DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 691314 | JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 | |
| 691315 | JUAN R. DUCOS VALLE | ADDRESS ON FILE | | | | | | | |
| 254446 | JUAN R. HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691316 | JUAN R. ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 | |
| 770665 | JUAN R. LAUREANO ALVARADO | LCDO. JUAN R. LAUREANO ALVARADO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 254447 | JUAN R. LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254448 | JUAN R. MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 254449 | JUAN R. MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 691317 | JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 254450 | JUAN R. MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691318 | JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | | MANATI | PR | 00674 | |
| 691319 | JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | | SAN JUAN | PR | 00924 | |
| 691320 | JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 254451 | JUAN R. OCASIO SANTA | ADDRESS ON FILE | | | | | | | |
| 254452 | JUAN R. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 691321 | JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | | SAN JUAN | PR | 00921 | |
| 254453 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 254454 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 254455 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | | |
| 691322 | JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | | CAGUAS | PR | 00725 | |
| 691323 | JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 254456 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| 254457 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | | |
| 691324 | JUAN R. RIVERA GALARZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 254458 | Juan R. Sanchez Ayuso | ADDRESS ON FILE | | | | | | | |
| 691325 | JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | | LAJAS | PR | 00667 | |
| 254459 | JUAN R. TORRES | ADDRESS ON FILE | | | | | | | |
| 691326 | JUAN R. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691327 | JUAN R. VELEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 691329 | JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | | NAGUABO | PR | 00718 | |
| 691328 | JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | | LAS PIEDRAS | PR | 00771-9611 | |
| 691330 | JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | | ARROYO | PR | 00714 | |
| 254460 | JUAN RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 691331 | JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | | HATILLO | PR | 00659 | |
| 691332 | JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | | AGUADA | PR | 00602 | |
| 254461 | JUAN RAMIREZ PASTOR | ADDRESS ON FILE | | | | | | | |
| 254462 | JUAN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691333 | JUAN RAMIREZ SILVA | P O BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 691334 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691335 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691336 | JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 254463 | JUAN RAMON ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691337 | JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | | SAN JUAN | PR | 00907 | |
| 691338 | JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | | LARES | PR | 00669 | |
| 691339 | JUAN RAMON CRUZ ALAMO | BOX 533 | | | | CIDRA | PR | 00739 | |
| 691340 | JUAN RAMON DE JESUS LEBRON | HC 03 BOX 40668 | | | | CAGUAS | PR | 00725-9737 | |
| 254464 | JUAN RAMON FIGUEROA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 691341 | JUAN RAMON GONZALEZ | P.O BOX 1040 | | | | PONCE | PR | 00731 | |
| 691342 | JUAN RAMON GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254465 | JUAN RAMON GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 691343 | JUAN RAMON GORGAS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | | BAYAMON | PR | 00956-4447 | |
| 691344 | JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | | LAJAS | PR | 00667 | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 691345 | JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 691346 | JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691347 | JUAN RAMON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254467 | JUAN RAMON NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 254468 | JUAN RAMON NEVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 691348 | JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | | TOA ALTA | PR | 00646 | |
| 691349 | JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691350 | JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 691351 | JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 691352 | JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 691353 | JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | | BAYAMON | PR | 00959 | |
| 254469 | JUAN RAMON SOTO PILLOT | ADDRESS ON FILE | | | | | | | |
| 254470 | JUAN RAMON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 254471 | JUAN RAMON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 254472 | JUAN RAMON VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254473 | JUAN RAMON VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 691354 | JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 | |
| 254474 | JUAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 691355 | JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 | |
| 691356 | JUAN RAMOS APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 | |
| 691357 | JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 | |
| 254475 | JUAN RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 691358 | JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 | |
| 691359 | JUAN RAMOS CAMACHO | HC-37 BOX 5621 | | | | GUANICA | PR | 00653-9705 | |
| 254476 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| 254477 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | | |
| 691360 | JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | ADDRESS ON FILE | | | | | | | |
| 691361 | JUAN RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 254478 | JUAN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254479 | JUAN RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 691362 | JUAN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 691363 | JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 | |
| 254480 | JUAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 691364 | JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 | |
| 254481 | JUAN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 691365 | JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 | |
| 691366 | JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 | |
| 254482 | JUAN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691367 | JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 | |
| 254483 | JUAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691368 | JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 | |
| 691369 | JUAN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 254484 | JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691370 | JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 254486 | JUAN RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 691371 | JUAN REGUERO MENDEZ | BO BORINGUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 | |
| 254487 | JUAN RENE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254488 | JUAN RENTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 254489 | JUAN RENTA DEFILLO | ADDRESS ON FILE | | | | | | | |
| 254490 | JUAN REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 254491 | JUAN REVEROL SAAVEDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254492 | JUAN REVERON VARGAS | ADDRESS ON FILE | | | | | | | |
| 254493 | JUAN REXACH URDAZ | ADDRESS ON FILE | | | | | | | |
| 691372 | JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 254494 | JUAN REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 254495 | JUAN REYES CHICO | ADDRESS ON FILE | | | | | | | |
| 691373 | JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 254496 | JUAN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 254497 | JUAN REYES FELIX | ADDRESS ON FILE | | | | | | | |
| 691374 | JUAN REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 254498 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 254499 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691375 | JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 | |
| 691376 | JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 | |
| 254500 | JUAN REYES MORENO | ADDRESS ON FILE | | | | | | | |
| 691377 | JUAN REYES MULERO | ADDRESS ON FILE | | | | | | | |
| 691378 | JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 | |
| 691379 | JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 | |
| 254501 | JUAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 691380 | JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 254502 | JUAN REYNALDO JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691381 | JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| 254503 | JUAN RIJOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691382 | JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| 691383 | JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| 254504 | JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 254505 | JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 254506 | JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 254507 | JUAN RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 691384 | JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254508 | JUAN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 691385 | JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| 691386 | JUAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 691387 | JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |
| 691388 | JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 691389 | JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 254509 | JUAN RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 254510 | JUAN RÍOS RÍOS | ADDRESS ON FILE | | | | | | | |
| 691390 | JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| 254511 | JUAN RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 691391 | JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| 691392 | JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 691393 | JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254512 | JUAN RIVAS REMIGIO | ADDRESS ON FILE | | | | | | | |
| 254513 | JUAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 254514 | JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 691394 | JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| 691395 | JUAN RIVERA | PO BOX 7611 | | | | CIDRA | PR | 00739 | |
| 691396 | JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691397 | JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| 691398 | JUAN RIVERA OCASIO | URB BELLA VISTA | G 8 CALLE HERA | | | BAYAMON | PR | 00957 | |
| 691399 | JUAN RIVERA Y EUSEBIA COLON | ADDRESS ON FILE | | | | | | | |
| 691400 | JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | | AGUADILLA | PR | 00605 | |
| 691401 | JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 691402 | JUAN RIVERA ALVARADO | P O BOX 166 | | | | CIDRA | PR | 00739 | |
| 691403 | JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | | JUANA DIAZ | PR | 00795 | |
| 691404 | JUAN RIVERA ASIA | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 691405 | JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | | FAJARDO | PR | 00738 | |
| 691406 | JUAN RIVERA BRILLON | ADDRESS ON FILE | | | | | | | |
| 691407 | JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 691408 | JUAN RIVERA BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| 691409 | JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 254515 | JUAN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 691410 | JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 254516 | JUAN RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 691411 | JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 691412 | JUAN RIVERA COLON | HC 73 BOX 5423 | | | | NARANJITO | PR | 00719 | |
| 691413 | JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 691414 | JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 691415 | JUAN RIVERA CORDERO | PO BOX 386 | | | | CANOVANAS | PR | 00729 | |
| 691416 | JUAN RIVERA CORDERO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 691417 | JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 691418 | JUAN RIVERA ESCALERA | PO BOX 1196 | | | | COAMO | PR | 00769 | |
| 254517 | JUAN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 691419 | JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00985 | |
| 691420 | JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5 CALLE PLANICE | | | BAYAMON | PR | 00961 | |
| 691421 | JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | | GUAYNABO | PR | 00966 | |
| 254518 | JUAN RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| 254519 | JUAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254520 | JUAN RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 254521 | JUAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691422 | JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | | PONCE | PR | 00730 | |
| 691423 | JUAN RIVERA MALDONADO | URB APRIL GARDENS | J 35 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 691424 | JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 691425 | JUAN RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 254522 | JUAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254523 | JUAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 691426 | JUAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 691427 | JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | | SAN JUAN | PR | 00907 | |
| 254524 | JUAN RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 691428 | JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | | ADJUNTAS | PR | 00601 | |
| 691429 | JUAN RIVERA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691430 | JUAN RIVERA MORALES | PO BOX 57 | | | | BAJADERO | PR | 00616 | |
| 691431 | JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | | SAN JUAN | PR | 00924 | |
| 691432 | JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 254525 | JUAN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 691433 | JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | | BAYAMON | PR | 00961 | |
| 254526 | JUAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691434 | JUAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691435 | JUAN RIVERA ORTIZ | PO BOX 233 | | | | COAMO | PR | 00769 | |
| 691436 | JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 254527 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254528 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254529 | JUAN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691437 | JUAN RIVERA PEREZ | PO BOX 5240 | | | | CAYEY | PR | 00737 | |
| 254530 | JUAN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 691438 | JUAN RIVERA RAMOS | P O BOX 9100 | | | | BAYAMON | PR | 00960 | |
| 691439 | JUAN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 691440 | JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | | ARECIBO | PR | 00612-3418 | |
| 691441 | JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | | MOROVIS | PR | 00687 | |
| 691442 | JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | | COAMO | PR | 00769 | |
| 691443 | JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 691444 | JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691446 | JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | | SABANA GRANDE | PR | 00637 | |
| 691445 | JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 691447 | JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | | CIDRA | PR | 00739 | |
| 691448 | JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 691449 | JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | | GUAYNABO | PR | 00970 | |
| 691450 | JUAN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691451 | JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 691452 | JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| 691453 | JUAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691455 | JUAN RIVERA SANTIAGO | F 15 BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| 691454 | JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 254531 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 691456 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254532 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254533 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254535 | JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691457 | JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| 254536 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254537 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254538 | JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| 254539 | JUAN RIVERA, MAYLEIN | ADDRESS ON FILE | | | | | | | |
| 254540 | JUAN RIVERA/ IDA V NEGRON | ADDRESS ON FILE | | | | | | | |
| 691458 | JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| 691459 | JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 254541 | JUAN ROBLES CORA | ADDRESS ON FILE | | | | | | | |
| 691460 | JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| 691461 | JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| 691462 | JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| 691463 | JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |
| 691464 | JUAN ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 691465 | JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| 254542 | JUAN ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691466 | JUAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254543 | JUAN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254544 | JUAN RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691467 | JUAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 691468 | JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| 691469 | JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 691470 | JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 254545 | JUAN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 254546 | JUAN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 691471 | JUAN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 691472 | JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 691473 | JUAN RODRIGUEZ D\B\A SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 | |
| 691474 | JUAN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 691475 | JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 691476 | JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 691477 | JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 | |
| 254547 | JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 691478 | JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 | |
| 254548 | JUAN RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 254549 | JUAN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 691479 | JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | ADDRESS ON FILE | | | | | | | |
| 254550 | JUAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 254551 | JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691480 | JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 254552 | JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 691481 | JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 | |
| 691482 | JUAN RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254553 | JUAN RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 691483 | JUAN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691484 | JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 254554 | JUAN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254555 | JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691485 | JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 691486 | JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 691487 | JUAN RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 691488 | JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 691489 | JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 254556 | JUAN RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 254557 | JUAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691490 | JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 | |
| 254558 | JUAN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 691491 | JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 | |
| 691492 | JUAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691493 | JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| 691494 | JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 691495 | JUAN RODRIQUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| 691496 | JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 691497 | JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| 691498 | JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 254559 | JUAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691499 | JUAN ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254560 | JUAN ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 691500 | JUAN ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254561 | JUAN ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 254562 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691501 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691502 | JUAN ROMAN | PO BOX 430 | | | | AGUADILLA | PR | 00605 | |
| 691503 | JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 691504 | JUAN ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 691505 | JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| 254563 | JUAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691506 | JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| 691507 | JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 691508 | JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 691509 | JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| 691510 | JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| 254564 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 691511 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 770666 | JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691512 | JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| 254565 | JUAN ROQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 254566 | JUAN ROQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 254567 | JUAN ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 691513 | JUAN ROSA DURAN | ADDRESS ON FILE | | | | | | | |
| 254568 | JUAN ROSA MARCANO | ADDRESS ON FILE | | | | | | | |
| 691514 | JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| 691515 | JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| 254569 | JUAN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 691516 | JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| 691517 | JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| 254570 | JUAN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691518 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691519 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691520 | JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 254571 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254572 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254573 | JUAN ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 691522 | JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691521 | JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 254574 | JUAN ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 691523 | JUAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691524 | JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| 691525 | JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 691526 | JUAN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 254575 | JUAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691527 | JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 691528 | JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 254576 | JUAN ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 254577 | JUAN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 691529 | JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691530 | JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| 691531 | JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| 254578 | JUAN ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691532 | JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 691533 | JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| 691534 | JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |
| 691535 | JUAN ROSAS BAYRON | ADDRESS ON FILE | | | | | | | |
| 691536 | JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 691537 | JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |
| 691538 | JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 691539 | JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| 691540 | JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| 691541 | JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |
| 691542 | JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 254579 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254580 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254581 | JUAN RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 254582 | JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 691543 | JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 691544 | JUAN RVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691545 | JUAN S GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691546 | JUAN S IRIZARRY MEDINA | HC 02 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 254583 | JUAN S LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691547 | JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 691548 | JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| 254584 | JUAN S MOLINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254585 | JUAN S NEVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 691549 | JUAN S ORTIZ FIGUEROA | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 691550 | JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| 254586 | JUAN S RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691551 | JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254587 | JUAN S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691552 | JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| 691553 | JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | BAYAMON | PR | 00956 | |
| 691554 | JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| 691555 | JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| 691556 | JUAN SALAS UGARTE | ADDRESS ON FILE | | | | | | | |
| 254588 | JUAN SALCEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 691557 | JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| 254589 | JUAN SAMALOT FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 691558 | JUAN SAMO TORRES | PO BOX 3328 | | | | VEG ALTA | PR | 00692 | |
| 691559 | JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 254590 | JUAN SAMUEL I. BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691560 | JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 691561 | JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| 254591 | JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN-ABOGADO DEMANDANTE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 254592 | JUAN SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691562 | JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 691563 | JUAN SANCHEZ | HC 03 BOX 12238 | | | | COROZAL | PR | 00783 | |
| 254593 | JUAN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691564 | JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| 691565 | JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691566 | JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| 254594 | JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO) | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 254595 | JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 691567 | JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 691568 | JUAN SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254596 | JUAN SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| 691569 | JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 691570 | JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| 254597 | JUAN SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691571 | JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 691572 | JUAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691573 | JUAN SANTANA RODRIGUEZ | HC-01 BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| 254598 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 691574 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 254599 | JUAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254600 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 254601 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 254602 | JUAN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 254603 | JUAN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691575 | JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210 PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| 691576 | JUAN SANTIAGO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 691577 | JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 691578 | JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| 691579 | JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |
| 691580 | JUAN SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 691581 | JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| 691582 | JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| 254604 | JUAN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 254605 | JUAN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254606 | JUAN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 691583 | JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 691584 | JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254607 | JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254608 | JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254609 | JUAN SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 254610 | JUAN SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 254611 | JUAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 254612 | JUAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 254613 | JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254614 | JUAN SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 254615 | JUAN SANTILLANA MONTILLA | ADDRESS ON FILE | | | | | | | |
| 254616 | JUAN SANTONI GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254617 | JUAN SANTOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254618 | JUAN SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691585 | JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| 254619 | JUAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 691586 | JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 254620 | JUAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254621 | JUAN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691587 | JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| 691588 | JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| 254622 | JUAN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254623 | JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770668 | JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. | LOS MAESTROS | | RIO PIEDRAS | PR | 923 | |
| 691589 | JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 254624 | JUAN SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 254625 | JUAN SEGURA PINALES | ADDRESS ON FILE | | | | | | | |
| 691590 | JUAN SEMPRIT RIVERA | RES VIRGILIO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |
| 691591 | JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | | MARICAO | PR | 00606 | |
| 691592 | JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | | LARES | PR | 00669 | |
| 254626 | JUAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 691593 | JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 254627 | JUAN SERRANO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 254628 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 691594 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254630 | JUAN SERRANO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 254631 | JUAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254632 | JUAN SERRANO MATA | ADDRESS ON FILE | | | | | | | |
| 254633 | JUAN SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 254634 | JUAN SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 691595 | JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 691596 | JUAN SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 691597 | JUAN SERRANO SERRANO | PO BOX 3162 | | | | ARECIBO | PR | 00613 | |
| 691598 | JUAN SERRANO SERRANO | P O BOX 4476 | | | | COROZAL | PR | 00783 | |
| 254635 | JUAN SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 691599 | JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | | RIO BLANCO | PR | 00744 | |
| 254636 | JUAN SIBERIO GALARZA | ADDRESS ON FILE | | | | | | | |
| 691600 | JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 254637 | JUAN SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254638 | JUAN SIFUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254639 | JUAN SIFUENTES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 691601 | JUAN SILVA | HC 01 BOX 1544 | | | | BOQUERON | PR | 00622 | |
| 691602 | JUAN SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 691603 | JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | | CAROLINA | PR | 00979 | |
| 691604 | JUAN SOLER | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 254640 | JUAN SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 691605 | JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | | YABUCOA | PR | 00767 | |
| 691606 | JUAN SOLIVAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254641 | JUAN SOSA CABAN | ADDRESS ON FILE | | | | | | | |
| 691607 | JUAN SOSTRE VALENTIN | PO BOX 2661 | | | | ARECIBO | PR | 00613 | |
| 254642 | JUAN SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254643 | JUAN SOTO CARCANAS | ADDRESS ON FILE | | | | | | | |
| 254644 | JUAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254645 | JUAN SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| 691608 | JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| 691609 | JUAN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691610 | JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| 691611 | JUAN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 691612 | JUAN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 254646 | JUAN SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691613 | JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| 254647 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254648 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254649 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254650 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254651 | Juan Soto, Richard Vincent | ADDRESS ON FILE | | | | | | | |
| 254652 | JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254653 | JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| 254654 | JUAN SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254655 | JUAN T ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254656 | JUAN T GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691614 | JUAN T HERNANDEZ MOLINA | HC-1 BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| 691615 | JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| 254657 | JUAN T PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 254658 | JUAN T PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| 254659 | JUAN T RIOS ROMAN / JUAN T RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691616 | JUAN T. OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 691617 | JUAN T. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 254660 | JUAN TEJADA | ADDRESS ON FILE | | | | | | | |
| 254661 | JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 254662 | JUAN TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 691618 | JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 254663 | JUAN TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 691619 | JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 254664 | Juan Tolentino Tolentino | ADDRESS ON FILE | | | | | | | |
| 691620 | JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| 254665 | JUAN TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 691621 | JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |
| 254666 | JUAN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 254667 | JUAN TORRES AULET | ADDRESS ON FILE | | | | | | | |
| 691622 | JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 691623 | JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | | LUQUILLO | PR | 00755 | |
| 691624 | JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | | CAROLINA | PR | 00986 | |
| 691625 | JUAN TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 691626 | JUAN TORRES CUEVAS | PO BOX 1147 | | | | ARECIBO | PR | 00613 | |
| 254668 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | | OROCOVIS | PR | 00720 | |
| 254669 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | | OROCOVIS | PR | 00720 | |
| 691627 | JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 254670 | JUAN TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 254671 | JUAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691628 | JUAN TORRES HERNANDEZ | PO BOX 551 | | | | BARCELONETA | PR | 00617 | |
| 254672 | JUAN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691629 | JUAN TORRES MELENDEZ | P O BOX 342 | | | | COAMO | PR | 00769 | |
| 691630 | JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | | UNIVERSAL CITY | TX | 78148 | |
| 691631 | JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 691632 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 691633 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 254673 | JUAN TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 691634 | JUAN TORRES ORTIZ | METROPOLIS A 60 CALLE 1 | | | | | PR | 00987 | |
| 254674 | JUAN TORRES PASTRANA | ADDRESS ON FILE | | | | | | | |
| 691635 | JUAN TORRES PEREZ | P O BOX 4300 | | | | RIO GRANDE | PR | 00745 | |
| 691636 | JUAN TORRES RAMIREZ | P O BOX 460 | | | | UTUADO | PR | 00641460 | |
| 691637 | JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | | YABUCOA | PR | 00767 | |
| 254675 | JUAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 691638 | JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | | CAGUAS | PR | 00725 | |
| 691639 | JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 254676 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691640 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691641 | JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | | BAYAMON | PR | 00960-1032 | |
| 254677 | JUAN TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 254678 | JUAN TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254679 | JUAN TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691642 | JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | | SAN JUAN | PR | 00926 | |
| 691643 | JUAN TORRES SERRANO | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 691644 | JUAN TORRES TOBI | PO BOX 1208 | | | | BAJADERO | PR | 00616 | |
| 691645 | JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | | PONCE | PR | 00731 | |
| 691646 | JUAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 254680 | JUAN TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254681 | JUAN TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 691647 | JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 254682 | JUAN TORRES Y MARIA A ROBLES | ADDRESS ON FILE | | | | | | | |
| 254683 | JUAN TREMOLS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 691648 | JUAN TULIER CRUZ | PO BOX 1330 | | | | YABUCOA | PR | 00767 | |
| 691649 | JUAN U DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691650 | JUAN V ORTIZ CARRASQUILLO | BOX 8184 | | | | CAGUAS | PR | 00725 | |
| 691651 | JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | | CHICAGO | IL | 60647 | |
| 691652 | JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 254685 | JUAN V MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691653 | JUAN V SOTO JIMENEZ | PO BOX 264 | | | | LARES | PR | 00669 | |
| 254686 | JUAN V. IRENE AGUILA | ADDRESS ON FILE | | | | | | | |
| 691654 | JUAN VALCALCER PEREZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 254687 | JUAN VALCARCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 691655 | JUAN VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691656 | JUAN VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 691657 | JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 691658 | JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | | ARROYO | PR | 00714 | |
| 691659 | JUAN VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254688 | JUAN VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 691660 | JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254689 | JUAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| 254690 | JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 254691 | JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | | SAN JUAN | PR | 00918 | |
| 254692 | JUAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 691661 | JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIHBO | PR | 00612 | |
| 691662 | JUAN VARGAS COLON / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 691663 | JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| 254693 | JUAN VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254694 | JUAN VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 691664 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| 691665 | JUAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691666 | JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691667 | JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 691669 | JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| 691668 | JUAN VARONA ECHEANDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| 691670 | JUAN VATER AND CO. | PO BOX 3496 | | | | CAROLINA | PR | 00984 | |
| 691671 | JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| 691672 | JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 691673 | JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| 691674 | JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| 691675 | JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| 691676 | JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691677 | JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| 691678 | JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| 691679 | JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 254695 | JUAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 254696 | JUAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 691680 | JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254697 | JUAN VAZQUEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 254698 | JUAN VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254699 | JUAN VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691681 | JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 691682 | JUAN VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691683 | JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 691684 | JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 691685 | JUAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254700 | JUAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691686 | JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| 254701 | JUAN VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 691687 | JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| 254702 | JUAN VEGA CESAREO | ADDRESS ON FILE | | | | | | | |
| 254703 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 691688 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254704 | JUAN VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691689 | JUAN VEGA MELENDEZ | HC 01 BUZON 6431 | | | | LAS PIEDRAS | PR | 00771 | |
| 691690 | JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254705 | JUAN VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 254706 | JUAN VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 254707 | JUAN VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 691691 | JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 691692 | JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| 254708 | JUAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691693 | JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| 691694 | JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 691695 | JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| 254709 | JUAN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254710 | JUAN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 770669 | JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691696 | JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| 254711 | JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254712 | JUAN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691697 | JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| 691698 | JUAN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254713 | JUAN VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 691699 | JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |
| 254714 | JUAN VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 691700 | JUAN VELEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 691701 | JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 691702 | JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| 691703 | JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |
| 254715 | JUAN VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 254716 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 691704 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 691705 | JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | CAGUAS | PR | 00725 | |
| 254717 | JUAN VELEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691706 | JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00726 | |
| 691707 | JUAN VELEZ SOTO | HC 01 BOX 6711 | | | | MOCA | PR | 00676 | |
| 254718 | JUAN VELEZ UBINAS | ADDRESS ON FILE | | | | | | | |
| 691708 | JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| 254719 | JUAN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 254720 | JUAN VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691709 | JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| 691710 | JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| 691711 | JUAN VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 254721 | JUAN VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254722 | JUAN VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691712 | JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 254723 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254724 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254725 | JUAN VILLALOBOS VILLALOBOS | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 691713 | JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| 254726 | JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| 254727 | JUAN VILLANUEVA PARA MERIAN YULEISY | ADDRESS ON FILE | | | | | | | |
| 691714 | JUAN VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691715 | JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254728 | JUAN VILLEGAS, KIRSTEN I | ADDRESS ON FILE | | | | | | | |
| 254729 | JUAN VILLEGAS, ROYCE | ADDRESS ON FILE | | | | | | | |
| 691716 | JUAN W COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254730 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254731 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 691717 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254732 | JUAN Y AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691718 | JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 254733 | JUAN Y ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691719 | JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |
| 254734 | JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| 254735 | JUAN ZACARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 254736 | JUAN ZAMBRANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254737 | Juan Zapata Rodríguez | ADDRESS ON FILE | | | | | | | |
| 254738 | JUAN ZARAGOZA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 691720 | JUAN ZAYAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 254739 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254740 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254741 | JUAN ZENON BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691721 | JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254742 | JUAN, CARRERAS | ADDRESS ON FILE | | | | | | | |
| 691722 | JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 | |
| 691723 | JUANA A BRITO RODRIGUEZ | HC 11 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| 691724 | JUANA CUEVAS ARZUAGA | EDIF A-1 APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| 691725 | JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 691726 | JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 691727 | JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN JUAN | PR | 00919 2164 | |
| 691728 | JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | | CEIBA | PR | 00735 | |
| 691729 | JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 691730 | JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 691731 | JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 254743 | JUANA A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691732 | JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| 691733 | JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| 691734 | JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| 691735 | JUANA AGUAYO ROMERO | ADDRESS ON FILE | | | | | | | |
| 254744 | JUANA ALCANTARA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 691736 | JUANA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254745 | JUANA ALICEA OROZCO | ADDRESS ON FILE | | | | | | | |
| 691737 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691738 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691739 | JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| 254746 | JUANA ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691740 | JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| 691741 | JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| 691742 | JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| 254747 | JUANA ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691743 | JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | | |
| 691744 | JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691745 | JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| 691746 | JUANA AYALA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 254748 | JUANA B ALCANTARA CALDERON | ADDRESS ON FILE | | | | | | | |
| 691747 | JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| 691748 | JUANA B MONTALVO | ADDRESS ON FILE | | | | | | | |
| 691749 | JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 691750 | JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| 254749 | JUANA B SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254750 | JUANA B THOMAS ESTEVE | ADDRESS ON FILE | | | | | | | |
| 691751 | JUANA BULTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691752 | JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 254751 | JUANA C VARELA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691753 | JUANA C. MORALES CANALES | ADDRESS ON FILE | | | | | | | |
| 691754 | JUANA CACHO CACHO | ADDRESS ON FILE | | | | | | | |
| 691755 | JUANA CALDERON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 254752 | JUANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691756 | JUANA CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 691757 | JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 254753 | JUANA CASTILLO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 691758 | JUANA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 254754 | JUANA CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 254755 | JUANA CASTRO FLECHA | ADDRESS ON FILE | | | | | | | |
| 254756 | JUANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254757 | JUANA CAZANAS VENTO | ADDRESS ON FILE | | | | | | | |
| 691759 | JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| 254758 | JUANA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 254759 | JUANA CHARRIEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 691760 | JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| 691761 | JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 691762 | JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 691763 | JUANA CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 691764 | JUANA CONDE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254760 | JUANA CONTRERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254761 | JUANA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 254762 | JUANA CORTES OYOLA | ADDRESS ON FILE | | | | | | | |
| 691765 | JUANA CORTES OYOLA | ADDRESS ON FILE | | | | | | | |
| 691766 | JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| 691767 | JUANA COSS FLORES | ADDRESS ON FILE | | | | | | | |
| 691768 | JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 691769 | JUANA CRUZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 254763 | JUANA CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254764 | JUANA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 691770 | JUANA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254765 | JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 254766 | JUANA CRUZ NIEVES | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00091 | |
| 691771 | JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 691772 | JUANA CUBERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 691773 | JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| 254767 | JUANA CURET FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691774 | JUANA CUSTODIO DE JUAN | ADDRESS ON FILE | | | | | | | |
| 254768 | JUANA D MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254769 | JUANA D PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 691775 | JUANA D SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 691776 | JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| 691777 | JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAN 16 CALLE-F | | | | GUAYNABO | PR | 00965 | |
| 691778 | JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| 691779 | JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| 691780 | JUANA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691781 | JUANA DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254770 | JUANA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| 691782 | JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 691783 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 691784 | JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| 691785 | JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| 691786 | JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00795 | |
| 691787 | JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 691788 | JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 254771 | JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |
| 691789 | JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 | |
| 691790 | JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 | |
| 691791 | JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254772 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691792 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254773 | JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 691793 | JUANA E ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254774 | JUANA E CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691794 | JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 | |
| 254775 | JUANA E JIMENEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 254776 | JUANA E MUNOZ TINEO | ADDRESS ON FILE | | | | | | | |
| 254777 | JUANA E NUNEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254778 | JUANA E SEPULVEDA / MERCEDES ROBLES | ADDRESS ON FILE | | | | | | | |
| 691795 | JUANA E VELAZQUEZ DE MERCED | ADDRESS ON FILE | | | | | | | |
| 254779 | JUANA E. ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 254780 | JUANA E. HILARIO CARELA | ADDRESS ON FILE | | | | | | | |
| 691796 | JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 | |
| 691797 | JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 | |
| 254781 | JUANA ESPINAL PLACENCIA | ADDRESS ON FILE | | | | | | | |
| 691798 | JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 | |
| 691799 | JUANA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 691800 | JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 | |
| 691801 | JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 0692 | |
| 691802 | JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 000953 | |
| 691803 | JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 254782 | JUANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254783 | JUANA FIGUEROA DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 254784 | JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | | |
| 254785 | JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254786 | JUANA FLECHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 691804 | JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 691805 | JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 | |
| 691806 | JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 | |
| 691807 | JUANA FUENTES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 691808 | JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 | |
| 691809 | JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 691810 | JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 | |
| 691811 | JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 | |
| 254787 | JUANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254788 | JUANA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 254789 | JUANA GARCIA SORIANO | ADDRESS ON FILE | | | | | | | |
| 691812 | JUANA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691813 | JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 | |
| 691814 | JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 | |
| 691815 | JUANA GONZALEZ COMULADA | HC 01 BOX 5595 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 691816 | JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 254790 | JUANA GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 254791 | JUANA HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 691817 | JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 | |
| 691818 | JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 691819 | JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 | |
| 254792 | JUANA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 254793 | JUANA HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691820 | JUANA HILDA BREHMER | TURABO GARDENS | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 691821 | JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 | |
| 691822 | JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 691823 | JUANA I MARTINEZ LUGO | PO BOX 3222 | | | | GUAYNABO | PR | 00970 | |
| 691824 | JUANA I MIRANDA TORRES | P O BOX 1522 | | | | MOROVIS | PR | 00687 | |
| 254794 | JUANA I NOYOLA | ADDRESS ON FILE | | | | | | | |
| 691825 | JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 691826 | JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 691827 | JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 254795 | JUANA I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691828 | JUANA J HERNANDEZ | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 691829 | JUANA J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691830 | JUANA J PINTO VEGA | ADDRESS ON FILE | | | | | | | |
| 691831 | JUANA JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254796 | JUANA JOSEFA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 691832 | JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | | MOCA | PR | 00676 | |
| 254797 | JUANA L MARTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 691833 | JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 254798 | JUANA L PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 691834 | JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | | BAYAMON | PR | 00956 | |
| 254799 | JUANA LABOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691836 | JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | | CAYEY | PR | 00736 | |
| 691835 | JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 254800 | JUANA LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 691837 | JUANA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691838 | JUANA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691839 | JUANA LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 691840 | JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | | MOCA | PR | 00676 | |
| 691841 | JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | | CAGUAS | PR | 00727 | |
| 691842 | JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 691843 | JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | | CIDRA | PR | 00739 | |
| 254801 | JUANA M ANDINO PACHECO | ADDRESS ON FILE | | | | | | | |
| 691844 | JUANA M AVILES / GOYITA | PO BOX 479 | | | | MOROVIS | PR | 00687 | |
| 691845 | JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | | DORADO | PR | 00646 | |
| 691846 | JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 691847 | JUANA M BONET CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 254802 | JUANA M CANELA CRUZ | ADDRESS ON FILE | | | | | | | |
| 691848 | JUANA M CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00985-9620 | |
| 691849 | JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691850 | JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691851 | JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | | TRUJILLO ALTO | PR | 00976 | |
| 691852 | JUANA M COSME | ADDRESS ON FILE | | | | | | | |
| 691853 | JUANA M CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 691854 | JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | | FAJARDO | PR | 00738 | |
| 254803 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 691855 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 691856 | JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 | |
| 691857 | JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 3 1 | | | TOA ALTA | PR | 00953 | |
| 691858 | JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254804 | JUANA M JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691859 | JUANA M LIRANZO FERNADEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 | |
| 254805 | JUANA M MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| 691860 | JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 | |
| 691861 | JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 | |
| 691862 | JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 | |
| 691863 | JUANA M NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 691864 | JUANA M OJEDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 691865 | JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 691866 | JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 254806 | JUANA M OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254807 | JUANA M OYOLA FRANCO | ADDRESS ON FILE | | | | | | | |
| 691867 | JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 | |
| 691868 | JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 691869 | JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 | |
| 691870 | JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 691871 | JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 | |
| 254808 | JUANA M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691872 | JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 | |
| 691873 | JUANA M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 691874 | JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 | |
| 691875 | JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 | |
| 254809 | JUANA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254810 | JUANA M ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 691876 | JUANA M SABATER PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691877 | JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 | |
| 254811 | JUANA M VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254812 | JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 691878 | JUANA M. NEGRON GALARZA | PO BOX 1315 | | | | BARCELONETA | PR | 00617 | |
| 691879 | JUANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691880 | JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | | SAN JUAN | PR | 00921-2553 | |
| 691881 | JUANA MARQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 691882 | JUANA MARTA RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 254813 | JUANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691883 | JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 254814 | JUANA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 691884 | JUANA MARTINEZ MONTES | 485 AVE NOEL | | | | ISABELA | PR | 00662 | |
| 254815 | JUANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691886 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691885 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691887 | JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | | BAYAMON | PR | 00956 | |
| 691888 | JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | | DORADO | PR | 00646-9629 | |
| 691889 | JUANA MEDINA CUEVA | ADDRESS ON FILE | | | | | | | |
| 254816 | JUANA MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| 691890 | JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | | CAROLINA | PR | 00983 | |
| 254817 | JUANA MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 691891 | JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | | CAYEY | PR | 00736 | |
| 254818 | JUANA MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 691892 | JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | | BAYAMON | PR | 00959 | |
| 691893 | JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | | SABANA SECA | PR | 00952-1492 | |
| 691894 | JUANA MORALES COREANO | PO BOX 9203 | | | | BAYAMON | PR | 00956 | |
| 254819 | JUANA MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 254820 | JUANA MORALES PINERO | ADDRESS ON FILE | | | | | | | |
| 254821 | JUANA MORONTA PENA | ADDRESS ON FILE | | | | | | | |
| 691895 | JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | | RIO GRANDE | PR | 00745 | |
| 691896 | JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | | GURABO | PR | 00778 | |
| 691897 | JUANA MUNOZ VDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 254822 | JUANA NAVARRO Y RAMON A JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 691898 | JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 691899 | JUANA O CASIANO COLON | URB. COUNTRY CLUB NA-36 CALLE 415 | | | | CAROLINA | PR | 00982 | |
| 254823 | JUANA O PEREZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 691900 | JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 691901 | JUANA OLIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 691902 | JUANA ORTIZ LOPEZ | 3 TALLERES | 942 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 691903 | JUANA ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 254824 | JUANA OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691904 | JUANA P CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254825 | JUANA PABON DE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 691905 | JUANA PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254826 | JUANA PACHECO ESTURIO | ADDRESS ON FILE | | | | | | | |
| 691906 | JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 | |
| 691907 | JUANA PAREDES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 691908 | JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691909 | JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 | |
| 691910 | JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 254827 | JUANA RAMOS ARBELO | ADDRESS ON FILE | | | | | | | |
| 691911 | JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 254828 | JUANA RAMOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 254829 | JUANA REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 691912 | JUANA RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 254830 | JUANA RIVAS SALAVARRIA | ADDRESS ON FILE | | | | | | | |
| 691913 | JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691914 | JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 691915 | JUANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 691916 | JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 | |
| 691917 | JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 000782 | |
| 691918 | JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691919 | JUANA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691920 | JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 | |
| 254831 | JUANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254832 | JUANA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691921 | JUANA RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 691922 | JUANA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254833 | JUANA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 691923 | JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 | |
| 254834 | JUANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691924 | JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| 691925 | JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| 691926 | JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| 691927 | JUANA ROBLES GUISHARD | ADDRESS ON FILE | | | | | | | |
| 691928 | JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 691929 | JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 254835 | JUANA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691930 | JUANA RODRIGUEZ CUADRADO | HC 4 BOX 45990 | | | | CAGUAS | PR | 00725 | |
| 691931 | JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| 691932 | JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| 691933 | JUANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691934 | JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| 254836 | JUANA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254837 | JUANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691935 | JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| 254838 | JUANA ROLDAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 254839 | JUANA ROSA COLON Y/O ANIBAL OCANA | ADDRESS ON FILE | | | | | | | |
| 691936 | JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| 254840 | JUANA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 691937 | JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| 691938 | JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 691939 | JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |
| 254841 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691940 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691941 | JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| 691942 | JUANA SANDOVAL | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 691943 | JUANA SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254842 | JUANA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 691944 | JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| 691945 | JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| 254843 | JUANA SANTOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 691946 | JUANA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691947 | JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| 691948 | JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| 254844 | JUANA SOTO BATISTA | ADDRESS ON FILE | | | | | | | |
| 691949 | JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 | |
| 691950 | JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 691951 | JUANA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254845 | JUANA TOMASSINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254846 | JUANA TORRES CARRASCO | ADDRESS ON FILE | | | | | | | |
| 691952 | JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 691953 | JUANA TORRES GARCIA | BDA. BELJICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 | |
| 691954 | JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 691955 | JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 691956 | JUANA V MERCED GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 691957 | JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254847 | JUANA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 691958 | JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 254848 | JUANA VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691959 | JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 691960 | JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 | |
| 691961 | JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 | |
| 691962 | JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 | |
| 254849 | JUANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691963 | JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 | |
| 254850 | JUANA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254851 | JUANA VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 254852 | JUANA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691964 | JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 254853 | JUANA VELEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 691965 | JUANA VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 254854 | JUANA VILLANUEVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 691966 | JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 | |
| 691967 | JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 | |
| 254855 | JUANCARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254856 | JUANCARLOS R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 691968 | JUANITA RIVERA GARCIA | URB LEVITTOWN 1699 PASEO DUNA | | | | TOA BAJA | PR | 00949 | |
| 691969 | JUANITA AYALA ORTIZ | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9404 | |
| 691970 | JUANITA DIAZ GUILFU | URB VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 691971 | JUANITA LOPEZ GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 691972 | JUANITA LOPEZ VICENTA | PO BOX 231 | | | | SALINAS | PR | 00751 | |
| 691973 | JUANITA OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 691974 | JUANITA SANCHEZ TRINIDAD | HC 02 BOX 10145 | | | | GUAYNABO | PR | 00971 | |
| 691975 | JUANITA SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | 0 50 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 691976 | JUANITA SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254858 | JUANITA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254859 | JUANITA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691977 | JUANITA ADORNO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 691978 | JUANITA ALAMO DELGADO | ADDRESS ON FILE | | | | | | | |
| 254860 | JUANITA ALFONSO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 691979 | JUANITA ALMENAS TORRES | ADDRESS ON FILE | | | | | | | |
| 691980 | JUANITA ALMODOVAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 254861 | JUANITA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254862 | JUANITA ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691981 | JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | | CIDRA | PR | 00739 | |
| 254863 | JUANITA AMEZQUITA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691982 | JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | | SAN JUAN | PR | 00926 | |
| 691983 | JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| 254864 | JUANITA ARROYO, ROSSY | ADDRESS ON FILE | | | | | | | |
| 254865 | JUANITA ASTACIO Y MARIA A ASTACIO | ADDRESS ON FILE | | | | | | | |
| 254866 | JUANITA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691984 | JUANITA AVILES LLANES | ADDRESS ON FILE | | | | | | | |
| 254867 | JUANITA AYALA CINTRON | ADDRESS ON FILE | | | | | | | |
| 691985 | JUANITA AZIZE ORTIZ | PO BOX 7619 | | | | CAGUAS | PR | 00726-7619 | |
| 691986 | JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 691987 | JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | | HORMIGUEROS | PR | 00660 | |
| 254868 | JUANITA BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254869 | JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | | FAJARDO | PR | 00738 | |
| 691988 | JUANITA BENITEZ LUGO | PO BOX 1436 | | | | CAYEY | PR | 00737 | |
| 691989 | JUANITA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691990 | JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 691991 | JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | | JUAN DIAZ | PR | 00795 | |
| 691992 | JUANITA BORGES | HC 30 BOX 32614 | | | | SAN LORENZO | PR | 00754 | |
| 691993 | JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8132 | |
| 254870 | JUANITA C ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| 254871 | JUANITA CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 691994 | JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | | SAN JUAN | PR | 00924 | |
| 254872 | JUANITA CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691995 | JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 691996 | JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 254873 | JUANITA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 254874 | JUANITA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 254875 | JUANITA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254876 | JUANITA CECILIA LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691997 | JUANITA CEPEDA | BOX 185 | | | | LOIZA | PR | 00772 | |
| 254877 | JUANITA CHAMARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691998 | JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19 CALLE DELFIN | | | BAYAMON | PR | 00956 | |
| 691999 | JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 692000 | JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | | MANATI | PR | 00674 | |
| 692001 | JUANITA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 692002 | JUANITA COLON SEDA | ADDRESS ON FILE | | | | | | | |
| 692003 | JUANITA COLON VDA BATISTA | PO BOX 394 | | | | RIO BLANCO | PR | 00744 | |
| 254878 | JUANITA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254879 | JUANITA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254880 | JUANITA CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| 692004 | JUANITA CORREA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 692005 | JUANITA COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254881 | JUANITA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| 254882 | JUANITA CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 254883 | JUANITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254884 | JUANITA CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| 692006 | JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | | CIDRA | PR | 00739 | |
| 254885 | JUANITA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 692007 | JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | | SAN JUAN | PR | 00904 | |
| 692008 | JUANITA CRUZ TORRES | APARTADO # 3 | | | | LARES | PR | 00669 | |
| 692009 | JUANITA CRUZ TORRES | P O BOX 846 | | | | SALINA | PR | 00751 | |
| 692010 | JUANITA DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 692011 | JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00949 | |
| 692012 | JUANITA DE LEON | ADDRESS ON FILE | | | | | | | |
| 254886 | JUANITA DE LEON ROSENDO | ADDRESS ON FILE | | | | | | | |
| 254887 | JUANITA DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692013 | JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 692014 | JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 692015 | JUANITA DIAZ | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723-9646 | |
| 254888 | JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 254889 | JUANITA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692016 | JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| 254890 | JUANITA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692017 | JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| 692018 | JUANITA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692019 | JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| 692020 | JUANITA DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 254891 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 254892 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 692021 | JUANITA E GOMEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 254893 | JUANITA E. ROSADO Y/O HOGAR JUANITA | ADDRESS ON FILE | | | | | | | |
| 692022 | JUANITA ENCARNACION DENIS | ADDRESS ON FILE | | | | | | | |
| 254894 | JUANITA ENCHAUTEGUI ROMAN | ADDRESS ON FILE | | | | | | | |
| 692023 | JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| 692024 | JUANITA F /MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| 692025 | JUANITA FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692026 | JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| 692027 | JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D 69 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 254895 | JUANITA FIGUEROA CANCEL | ADDRESS ON FILE | | | | | | | |
| 254896 | JUANITA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254897 | JUANITA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692028 | JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 692029 | JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |
| 692030 | JUANITA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 254898 | JUANITA FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254899 | JUANITA FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692031 | JUANITA GAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254900 | JUANITA GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 692032 | JUANITA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692033 | JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| 692034 | JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |
| 692035 | JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 692036 | JUANITA GARCIA MARTINEZ | 4TA SEC LEVITOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| 692037 | JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| 692038 | JUANITA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 692039 | JUANITA GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 692040 | JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692041 | JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692042 | JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 | |
| 692044 | JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 692045 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692046 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254901 | JUANITA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 692047 | JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 692048 | JUANITA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 692049 | JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 692050 | JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 692051 | JUANITA GONZALEZ VALENTIN | H C 58 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| 692052 | JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 692053 | JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| 692054 | JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| 692055 | JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| 254903 | JUANITA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692056 | JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| 692057 | JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| 254904 | JUANITA I COLOMBANI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692058 | JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 692059 | JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| 254905 | JUANITA II HOGAR | APARTADO 141924 | | | | ARECIVO | PR | 00614 | |
| 692060 | JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 692061 | JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| 254906 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 692062 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 692063 | JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| 692064 | JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 692065 | JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | | SAN JUAN | PR | 00920 | |
| 692066 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692067 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692068 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 692069 | JUANITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 254907 | JUANITA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692070 | JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | | SAN JUAN | PR | 00913 | |
| 692071 | JUANITA LOPEZ RIVERA | APARTADO 967 | | | | AIBONITO | PR | 00705 | |
| 254909 | JUANITA LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| 692072 | JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254910 | JUANITA LUZ RABASSA TORRES | ADDRESS ON FILE | | | | | | | |
| 254911 | JUANITA M OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 254912 | JUANITA M RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 692073 | JUANITA MAISONET ADORNO | PO BOX 270078 | | | | SAN JUAN | PR | 00936 | |
| 692074 | JUANITA MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 254913 | JUANITA MALPICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 692075 | JUANITA MANSO CRUZ | PORTAL DE LA REINA APT 251 | 1306 AVE MONTECARLO | | | SAN JUAN | PR | 00924 | |
| 254914 | JUANITA MARQUEZ GOMEZ / JM ENTERTAINMENT | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 254915 | JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| 692076 | JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 692077 | JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 692078 | JUANITA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254916 | JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692079 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | | SAN JUAN | PR | 00921 | |
| 692080 | JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741 | |
| 692081 | JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 254917 | JUANITA MARTINEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 254918 | JUANITA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 692082 | JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 254919 | JUANITA MAYSONET PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 692083 | JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 692084 | JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 | |
| 692085 | JUANITA MEDINA RIOS | 195 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 254920 | JUANITA MELENDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 692086 | JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 254921 | JUANITA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692087 | JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 254922 | JUANITA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692088 | JUANITA MENDEZ ROMAN | HC 1 BOX 4781 | | | | CAMUY | PR | 00627 | |
| 692089 | JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 | |
| 692090 | JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 | |
| 692091 | JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 | |
| 692092 | JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 692093 | JUANITA MONSEGUR VELEZ | ADDRESS ON FILE | | | | | | | |
| 254923 | JUANITA MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692094 | JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 254924 | JUANITA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 254925 | JUANITA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 692095 | JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | ADDRESS ON FILE | | | | | | | |
| 254927 | JUANITA MORRABAL CINTRON | ADDRESS ON FILE | | | | | | | |
| 692096 | JUANITA MORRABAL CINTRON | ADDRESS ON FILE | | | | | | | |
| 692097 | JUANITA MORRABAL CINTRON | ADDRESS ON FILE | | | | | | | |
| 692098 | JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 692099 | JUANITA NATAL TOVAR | ADDRESS ON FILE | | | | | | | |
| 254928 | JUANITA NATER ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254929 | JUANITA NIEVES ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 692101 | JUANITA NIEVES RODRIGUEZ | HC 71 BOX 3305 | | | | NARANJITO | PR | 00719 | |
| 692100 | JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 | |
| 254930 | JUANITA NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254932 | JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PRATTS | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 254933 | JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| 770671 | JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 717 | |
| 692102 | JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| 692103 | JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| 692104 | JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 692105 | JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| 692106 | JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 692107 | JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 254934 | JUANITA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692108 | JUANITA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 254935 | JUANITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692109 | JUANITA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254936 | JUANITA OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| 692110 | JUANITA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 692111 | JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| 692112 | JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| 692113 | JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| 692114 | JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| 692115 | JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| 692116 | JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692117 | JUANITA PENA NICOLAU | ADDRESS ON FILE | | | | | | | |
| 254937 | JUANITA PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 254938 | JUANITA PERALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254939 | JUANITA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254940 | JUANITA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254941 | JUANITA PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 254942 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692118 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254943 | JUANITA PINEIRO VIERA | ADDRESS ON FILE | | | | | | | |
| 692119 | JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |
| 254944 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 254945 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 254946 | JUANITA QUINONEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 692120 | JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | | SAN JUAN | PR | 00924 | |
| 692121 | JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 692122 | JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | | SAN JUAN | PR | 00901 | |
| 692123 | JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 692124 | JUANITA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 254947 | JUANITA RAMOS Y/O ELENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 254948 | JUANITA REINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 692125 | JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 254949 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254950 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 692126 | JUANITA REYES PADILLA | HC 04 BOX 3017 | | | | FLORIDA | PR | 00650 | |
| 254951 | JUANITA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| 692127 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692128 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254952 | JUANITA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 692129 | JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | | CABO ROJO | PR | 00623 | |
| 254953 | JUANITA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254954 | JUANITA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 692130 | JUANITA RIVERA DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 692131 | JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | | CAGUAS | PR | 00725 | |
| 692132 | JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | | SAN JUAN | PR | 00926-7212 | |
| 692133 | JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 692134 | JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 692135 | JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | | UTUADO | PR | 00641 | |
| 692136 | JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | | MANATI | PR | 00674 | |
| 692137 | JUANITA RIVERA RIVERA | LA PLATA | N 5 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692138 | JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | | SAN JUAN | PR | 00924 | |
| 692139 | JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | | BAYAMON | PR | 00956 | |
| 692140 | JUANITA ROBLES ARROYO | P O BOX 33 | | | | JAYUYA | PR | 00664 | |
| 254955 | JUANITA ROBLES ARROYOJUANITA | ADDRESS ON FILE | | | | | | | |
| 254956 | JUANITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692142 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 692141 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254957 | JUANITA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 254958 | JUANITA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 692143 | JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 | |
| 692144 | JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 | |
| 771131 | JUANITA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 692145 | JUANITA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254959 | JUANITA RODRIGUEZ NOBLE | ADDRESS ON FILE | | | | | | | |
| 254960 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692146 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692147 | JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 254961 | JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254962 | JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692148 | JUANITA RODRIGUEZ RODRIGUEZ | URB CUIDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 692149 | JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 692150 | JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 692151 | JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | ADDRESS ON FILE | | | | | | | |
| 692152 | JUANITA ROGER GARCED | ADDRESS ON FILE | | | | | | | |
| 254963 | JUANITA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254964 | JUANITA ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 692153 | JUANITA RONDON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 692154 | JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 692155 | JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 | |
| 254965 | JUANITA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 692156 | JUANITA ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 254967 | JUANITA ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 254968 | JUANITA ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 692157 | JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 | |
| 254969 | JUANITA ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 692158 | JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 | |
| 692159 | JUANITA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 254970 | JUANITA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 692160 | JUANITA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970-0300 | |
| 692161 | JUANITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254971 | JUANITA SANTANA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 254972 | JUANITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 692162 | JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 692163 | JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 254973 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254974 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692164 | JUANITA SEDA ARCE | ADDRESS ON FILE | | | | | | | |
| 692165 | JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | | HORMIGUERO | PR | 00660 | |
| 692166 | JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | | JUNCOS | PR | 00777 | |
| 692167 | JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 692168 | JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693-3253 | |
| 692169 | JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | | CAROLINA | PR | 00985 | |
| 692171 | JUANITA SOTO MONROIG | PO BOX 772 | | | | CAMUY | PR | 00627 | |
| 692170 | JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 692172 | JUANITA TORRES | ADDRESS ON FILE | | | | | | | |
| 692173 | JUANITA TORRES | 620 WEST MAIN ST | | | | HUMMELSTOWN | PA | 17036-1208 | |
| 254975 | JUANITA TORRES /ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 692174 | JUANITA TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 692175 | JUANITA TORRES COLON | HC 8 BOX 327 | | | | PONCE | PR | 00731-9704 | |
| 254976 | JUANITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 254977 | JUANITA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 692176 | JUANITA VAZQUEZ | HC 3 BOX 40663 | | | | CAGUAS | PR | 00725 | |
| 254978 | JUANITA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 692177 | JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | | CAGUAS | PR | 00725-9518 | |
| 692178 | JUANITA VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 254979 | JUANITA VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 692179 | JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | | COROZAL | PR | 00783 | |
| 254980 | JUANITA VEGA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 692180 | JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692181 | JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692182 | JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 692183 | JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 | |
| 692184 | JUANITA VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692185 | JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 | |
| 692186 | JUANITA VERA ROSADO | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 | |
| 692187 | JUANITA VERA VALLE | ADDRESS ON FILE | | | | | | | |
| 692188 | JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 254982 | JUANITA VILLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692189 | JUANITA ZAYAS VAZQUEZ | P O BOX 5921 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692190 | JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 | |
| 692191 | JUANITO QUINTANA HERNANDEZ | BO MANI CARR 341 | BZN 5512 CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 | |
| 254983 | JUANITO HIDALGO SOTO | ADDRESS ON FILE | | | | | | | |
| 254984 | JUANITO JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 254986 | JUANITO PEREZ BRITO | ADDRESS ON FILE | | | | | | | |
| 692192 | JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 | |
| 254987 | JUANL ROSADO FLORES | ADDRESS ON FILE | | | | | | | |
| 254988 | JUANLOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 692193 | JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 | |
| 254989 | JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 254990 | JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 254991 | JUARBE ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 254992 | JUARBE ACEVEDO, MUTHMET | ADDRESS ON FILE | | | | | | | |
| 254993 | Juarbe Altreche, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 254994 | Juarbe Alvarado, Rolando | ADDRESS ON FILE | | | | | | | |
| 254995 | JUARBE AMADOR, NORMA I | ADDRESS ON FILE | | | | | | | |
| 254996 | JUARBE ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 254997 | JUARBE ARILLAGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 254998 | JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 254999 | JUARBE BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 255000 | JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255001 | JUARBE BENIQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 255002 | JUARBE BENIQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255003 | JUARBE BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 255004 | JUARBE BONILLA, NIVEA M | ADDRESS ON FILE | | | | | | | |
| 255005 | JUARBE BRAVO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 255006 | JUARBE BRAVO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 255007 | JUARBE CACERES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 255008 | JUARBE CALVENTI, FANNY L. | ADDRESS ON FILE | | | | | | | |
| 255009 | JUARBE COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 255010 | JUARBE CORCHADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 255011 | JUARBE CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 255012 | JUARBE CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 255013 | JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 255014 | JUARBE CUBERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 255015 | JUARBE CUEVAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 255016 | JUARBE CUEVAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 255017 | JUARBE DA SILVEIRA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 255018 | JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 255019 | JUARBE DE LA ROSA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 255020 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255021 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255022 | Juarbe Dominguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 255023 | Juarbe Dominguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 255024 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 255025 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 255026 | JUARBE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 255027 | Juarbe Garcia, Edgar H. | ADDRESS ON FILE | | | | | | | |
| 255028 | JUARBE GARCIA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 255029 | JUARBE GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255030 | JUARBE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 255031 | Juarbe Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 255032 | JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 255034 | JUARBE GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 255035 | JUARBE GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 255036 | JUARBE GUZMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| 255037 | JUARBE HEREDIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 255038 | JUARBE HERNANDEZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| 255039 | JUARBE HERNANDEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| 255040 | JUARBE HERNANDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 255041 | JUARBE HERRERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 255042 | JUARBE JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 255043 | JUARBE JIMENEZ, DORELISSE | ADDRESS ON FILE | | | | | | | |
| 255044 | JUARBE JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 255045 | JUARBE JORDAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 255046 | JUARBE JORDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 255047 | JUARBE JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| 255048 | JUARBE JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 255049 | JUARBE JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 255050 | JUARBE LAFFITTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 255051 | JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 255052 | JUARBE LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 255053 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255054 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255055 | JUARBE LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 255056 | JUARBE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 255057 | Juarbe Lopez, Thomas | ADDRESS ON FILE | | | | | | | |
| 255058 | JUARBE LOPEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 255059 | JUARBE MACHADO, ZAYDA E. | ADDRESS ON FILE | | | | | | | |
| 255060 | JUARBE MALAVE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255061 | JUARBE MALAVE, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 255062 | JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 255063 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 255064 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 255065 | JUARBE MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 255066 | JUARBE MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 255067 | JUARBE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255068 | Juarbe Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| 255069 | Juarbe Martinez, Juana | ADDRESS ON FILE | | | | | | | |
| 255070 | JUARBE MATOS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 255071 | JUARBE MELENDEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 255072 | JUARBE MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 255073 | JUARBE MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 255074 | JUARBE MOLINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 255075 | JUARBE NEGRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 255076 | JUARBE NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 255077 | JUARBE OLIVENCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 255078 | JUARBE OLIVIENCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 255079 | JUARBE ORTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 255080 | JUARBE PAGAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255081 | JUARBE PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 255082 | JUARBE PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 255083 | JUARBE PEREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 255084 | JUARBE PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 255085 | JUARBE PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 255086 | JUARBE PONCE, RENE | ADDRESS ON FILE | | | | | | | |
| 255087 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255088 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255089 | Juarbe Qui&onez, Orlando | ADDRESS ON FILE | | | | | | | |
| 255090 | JUARBE QUINONES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 255091 | JUARBE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255092 | JUARBE RAMOS, IVANNETTE | ADDRESS ON FILE | | | | | | | |
| 255093 | JUARBE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 255094 | JUARBE RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 255095 | JUARBE RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 255096 | JUARBE RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 255097 | JUARBE REY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 255098 | JUARBE REY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 255099 | JUARBE REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 255100 | JUARBE REYES, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 255101 | JUARBE REYES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 255102 | JUARBE RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 255103 | JUARBE RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 255104 | JUARBE RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 255105 | Juarbe Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 255106 | JUARBE RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 255107 | JUARBE RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 255108 | JUARBE RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 255109 | JUARBE RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255111 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 255112 | JUARBE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 255113 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 255114 | JUARBE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 255115 | JUARBE SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 255117 | JUARBE SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 255118 | JUARBE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 255119 | JUARBE SANTOS MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 255120 | JUARBE SERRANO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 255121 | JUARBE SOSA, PINERA | ADDRESS ON FILE | | | | | | | |
| 255122 | Juarbe Tavarez, Armando | ADDRESS ON FILE | | | | | | | |
| 255123 | JUARBE TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 255124 | JUARBE TORO, WENDY | ADDRESS ON FILE | | | | | | | |
| 255125 | JUARBE TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 255126 | JUARBE TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 255127 | JUARBE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 255128 | JUARBE TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 255129 | JUARBE TORRES, VICMARY S | ADDRESS ON FILE | | | | | | | |
| 255130 | Juarbe Ubinas, Manuel A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255131 | JUARBE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 255132 | JUARBE VARGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 255133 | JUARBE VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 255134 | JUARBE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 255135 | JUARBE VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 255136 | JUARBE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 255137 | JUARBE VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 255138 | Juarbe Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 255139 | JUARBE VEGA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 255140 | JUARBE VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 255141 | JUARBE VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 255142 | JUARBE VELEZ, ELIS M | ADDRESS ON FILE | | | | | | | |
| 255143 | Juarbe Velez, Wilburg | ADDRESS ON FILE | | | | | | | |
| 255144 | JUARBE VELEZ, WILBURG | ADDRESS ON FILE | | | | | | | |
| 255145 | JUARBE VILLANUEVA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 255146 | JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 255148 | JUARELYS SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 255149 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 255150 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 692195 | JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 692196 | JUBAL MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 255151 | JUBEN DELGADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 692197 | JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 255152 | JUBENCIO CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 255153 | JUBETSY ALICEA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| 255154 | JUBETTSSY M ESCUDERO SAEZ | ADDRESS ON FILE | | | | | | | |
| 692198 | JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255155 | JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255156 | JUBILEE Z CHIESA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255157 | JUBRAN, BASHAR | ADDRESS ON FILE | | | | | | | |
| 692199 | JUCAR COACH AND TOURS | PO BOX 9546 | | | | CAGUAS | PR | 00726 | |
| 692200 | JUDARYS MARRERO | BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 692201 | JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 255159 | JUDCEL QUILES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 692202 | JUDCEL QUILES ESTREMERA | P O BOX 757 | | | | SALINAS | PR | 00751 | |
| 255160 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| 255161 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | | | |
| 255162 | JUDEX CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 255163 | JUDICE COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 255164 | JUDICE COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 255165 | JUDICELY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255166 | JUDIEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692203 | JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | | TOA ALTA | PR | 00953 | |
| 692204 | JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | | SAN JUAN | PR | 00901 | |
| 692205 | JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 255167 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255168 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692206 | JUDITH RIOS CASTRO | PARQ DEL MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 | |
| 692207 | JUDITH CRUZ GONZALEZ | URB LOMAS VERDES | T 11 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692208 | JUDITH HERNANDEZ MERCADO | PO BOX 8036 | | | | SAN JUAN | PR | 00910 | |
| 692209 | JUDITH SANTANA MARTINEZ | PMB-273 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 255169 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692210 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692211 | JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255170 | JUDITH A TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| 255171 | JUDITH A. TORRES KILGORE | ADDRESS ON FILE | | | | | | | |
| 255172 | JUDITH ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255173 | JUDITH AGOSTO NATAL | ADDRESS ON FILE | | | | | | | |
| 255174 | JUDITH AGRONT CORTES | ADDRESS ON FILE | | | | | | | |
| 255175 | JUDITH ALEJANDRO RESTO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 692212 | JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 | |
| 255176 | JUDITH ANDUJAR QUINONES | ADDRESS ON FILE | | | | | | | |
| 692213 | JUDITH ANGLERO | ADDRESS ON FILE | | | | | | | |
| 692214 | JUDITH ARVELO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255177 | JUDITH AVILES | ADDRESS ON FILE | | | | | | | |
| 255178 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | | |
| 692215 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | | |
| 692216 | JUDITH AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 692217 | JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 692218 | JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 | |
| 692219 | JUDITH BAEZ BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 255179 | JUDITH BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692220 | JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 | |
| 692221 | JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 | |
| 692222 | JUDITH BELLIDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692223 | JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 | |
| 692224 | JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 255180 | JUDITH BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 255181 | JUDITH BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 692225 | JUDITH BORRAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255182 | JUDITH BORRERO WALKER | ADDRESS ON FILE | | | | | | | |
| 255183 | JUDITH C RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 692226 | JUDITH C VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692227 | JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 255184 | JUDITH CALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255185 | JUDITH CANCEL MONTES | ADDRESS ON FILE | | | | | | | |
| 692228 | JUDITH CANCEL SAMALOT | ADDRESS ON FILE | | | | | | | |
| 692229 | JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 692230 | JUDITH CASTRO OROZCO | ADDRESS ON FILE | | | | | | | |
| 255186 | JUDITH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692231 | JUDITH CATERING | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 | |
| 692232 | JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 | |
| 692233 | JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | | GUAYANILLA | PR | 00698 | |
| 692234 | JUDITH CINTRON CORDERO | ADDRESS ON FILE | | | | | | | |
| 255187 | JUDITH CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255188 | JUDITH CLASS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 692235 | JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 692236 | JUDITH COLON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255189 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255190 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255191 | JUDITH CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 692237 | JUDITH CONCEPCION FERREIRA | ADDRESS ON FILE | | | | | | | |
| 255192 | JUDITH CONDE PACHECO | ADDRESS ON FILE | | | | | | | |
| 692238 | JUDITH CORTES GARBAN | COND COOP CUIDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 692239 | JUDITH CRUZ | 453 CALLE AMIGOITIA | | | | SAN JUAN | PR | 00918 | |
| 692240 | JUDITH CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 692241 | JUDITH CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255194 | JUDITH D FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692242 | JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | | COAMO | PR | 00769 | |
| 255195 | JUDITH DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 255196 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 255197 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 692243 | JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 692244 | JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 692245 | JUDITH DIANA TORRES | HC 2 BOX 9802 | | | | JUANA DIAZ | PR | 00795 | |
| 692246 | JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | | PONCE | PR | 00731 | |
| 692247 | JUDITH DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 255198 | JUDITH DRUET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255199 | JUDITH DUENAS PENA | ADDRESS ON FILE | | | | | | | |
| 692248 | JUDITH E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692249 | JUDITH E RIO | HC 01 6709 | | | | AIBONITO | PR | 00705 | |
| 692250 | JUDITH E RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 255200 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255201 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692251 | JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 692252 | JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| 692253 | JUDITH E. CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 692254 | JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 692255 | JUDITH ELIAS | ADDRESS ON FILE | | | | | | | |
| 255202 | JUDITH ERAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692256 | JUDITH ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 255203 | JUDITH ESPINOSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 255204 | JUDITH ESPINOSA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255205 | JUDITH ESPINOZA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 692257 | JUDITH ESTEVES VELLANUEVA | ADDRESS ON FILE | | | | | | | |
| 692258 | JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| 255206 | JUDITH FABRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 692259 | JUDITH FEBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 692260 | JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| 692261 | JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 255207 | JUDITH FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 255208 | JUDITH FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| 692262 | JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| 692263 | JUDITH GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692264 | JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| 692265 | JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692266 | JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| 692267 | JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| 255209 | JUDITH GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 692268 | JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| 692269 | JUDITH GONZALEZ DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692270 | JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| 255210 | JUDITH GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 692271 | JUDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255211 | JUDITH GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692272 | JUDITH GONZALEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 255212 | JUDITH GONZALEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 692273 | JUDITH GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 255213 | JUDITH GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692274 | JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| 692275 | JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |
| 255214 | JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 255215 | JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 255216 | JUDITH HIRSCH SELSBY | ADDRESS ON FILE | | | | | | | |
| 255217 | JUDITH I ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692276 | JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | | QUEBRADILLAS | PR | 00678 | |
| 692277 | JUDITH I ROSA | ADDRESS ON FILE | | | | | | | |
| 692278 | JUDITH I ROSA | ADDRESS ON FILE | | | | | | | |
| 692280 | JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 692279 | JUDITH I VIERA GARCIA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 692281 | JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 692282 | JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 692283 | JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 692284 | JUDITH J LOPEZ SANTIAGO | BOX 368 | | | | AGUAS BUENAS | PR | 00703 | |
| 255218 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 255219 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | | | |
| 692285 | JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | | ISABELA | PR | 00662 | |
| 692286 | JUDITH JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692287 | JUDITH JIMENEZ MATOS | PO BOX 7401 | | | | CAROLINA | PR | 00986 | |
| 692288 | JUDITH JUARBE MALAVE | ADDRESS ON FILE | | | | | | | |
| 692289 | JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0610 | |
| 692290 | JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 692291 | JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | | NARANJITO | PR | 00719 | |
| 692292 | JUDITH LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255220 | JUDITH LOPEZ TENES | ADDRESS ON FILE | | | | | | | |
| 692293 | JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 | |
| 692294 | JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | | SAN JUAN | PR | 00915 | |
| 692295 | JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | | SAN JUAN | PR | 00920 | |
| 255221 | JUDITH M BAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 255222 | JUDITH M COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 255223 | JUDITH M CONCEPCION OLIVO | ADDRESS ON FILE | | | | | | | |
| 255224 | JUDITH M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 255225 | JUDITH M ESPINET QUINTANA | ADDRESS ON FILE | | | | | | | |
| 692296 | JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 255226 | JUDITH M MARCOS | ADDRESS ON FILE | | | | | | | |
| 692297 | JUDITH M MATIAS LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692298 | JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 692299 | JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 692300 | JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 692301 | JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 692302 | JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 | |
| 255227 | JUDITH M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255228 | JUDITH M ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |
| 255229 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692303 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 255230 | JUDITH M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692304 | JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 | |
| 692305 | JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 | |
| 692306 | JUDITH M. ROJAS | ADDRESS ON FILE | | | | | | | |
| 255231 | JUDITH M. ROSARIO SANTEL | ADDRESS ON FILE | | | | | | | |
| 255232 | JUDITH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 692307 | JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 255233 | JUDITH MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 692308 | JUDITH MARTINEZ FORTIER | ADDRESS ON FILE | | | | | | | |
| 255234 | JUDITH MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 692309 | JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 255235 | JUDITH MELENDEZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 692310 | JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 | |
| 255236 | JUDITH MELENDEZ Y DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692311 | JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 | |
| 255237 | JUDITH MENDEZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 255238 | JUDITH MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 692312 | JUDITH MERCADO COLON | COND SAN PATRICIO APARTMENTS APT212 | | | | GUAYNABO | PR | 00968 | |
| 255239 | JUDITH MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 692313 | JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 692314 | JUDITH MONTES RIVERA | PO BOX 9013 | | | | CAGUAS | PR | 00726 | |
| 692315 | JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 | |
| 255240 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692316 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255241 | JUDITH MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255242 | JUDITH MUNIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 255243 | JUDITH MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255244 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 692317 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 692318 | JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 255245 | JUDITH NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 255246 | JUDITH NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 692319 | JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 255247 | JUDITH ORTIZ | PO BOX 371325 | | | | CAYEY | PR | 00737 | |
| 692320 | JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 | |
| 692321 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 | |
| 255248 | JUDITH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692322 | JUDITH PADILLA MARTINEZ | 5TA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 | |
| 255249 | JUDITH PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 692323 | JUDITH PALERMO LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692324 | JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 692325 | JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17 20 BUZON 10 | | | BAYAMON | PR | 00961 | |
| 692326 | JUDITH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692327 | JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 692328 | JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 255251 | JUDITH POMALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255252 | JUDITH PRATTS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 692329 | JUDITH QUILES ROSA | ADDRESS ON FILE | | | | | | | |
| 255253 | JUDITH QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 255254 | JUDITH QUINONES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255255 | JUDITH QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 255256 | JUDITH QUINTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 255257 | JUDITH R FELIPE BRILLANTE | ADDRESS ON FILE | | | | | | | |
| 692330 | JUDITH R SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 255258 | JUDITH R VEGA BRUNET | ADDRESS ON FILE | | | | | | | |
| 255259 | JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 692331 | JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 | |
| 692332 | JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | | |
| 692333 | JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 692334 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 692335 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 255260 | JUDITH RIOS FORTY/MULTI BATERRIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 | |
| 692336 | JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 | |
| 692337 | JUDITH RIVERA BERAS | ADDRESS ON FILE | | | | | | | |
| 692338 | JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 | |
| 692339 | JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 255261 | JUDITH RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 255262 | JUDITH RIVERA PARA PAOLA N MARRERO | ADDRESS ON FILE | | | | | | | |
| 692340 | JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 | |
| 255263 | JUDITH ROBLES LOZADA | ADDRESS ON FILE | | | | | | | |
| 255264 | JUDITH ROBLES LOZADO | ADDRESS ON FILE | | | | | | | |
| 692341 | JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 | |
| 692342 | JUDITH RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 692343 | JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 255265 | JUDITH RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255266 | JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 | |
| 255267 | JUDITH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255268 | JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 255269 | JUDITH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 255270 | JUDITH RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 692344 | JUDITH ROMAN | ADDRESS ON FILE | | | | | | | |
| 692345 | JUDITH ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692346 | JUDITH ROSA SCHELLHORN | ADDRESS ON FILE | | | | | | | |
| 255271 | JUDITH ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 692347 | JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 | |
| 255272 | JUDITH RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 692348 | JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 255273 | JUDITH SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692349 | JUDITH SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255274 | JUDITH SANTANA | ADDRESS ON FILE | | | | | | | |
| 692350 | JUDITH SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 692351 | JUDITH SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 255275 | JUDITH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692352 | JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| 255276 | JUDITH SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 255277 | JUDITH SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692353 | JUDITH SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692354 | JUDITH SANTIAGO DIAZ | URB MENIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 255278 | JUDITH SANTOS GUISONA | ADDRESS ON FILE | | | | | | | |
| 255279 | JUDITH SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692355 | JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| 255280 | JUDITH SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 255281 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692356 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255282 | JUDITH SOLA DUMEY | ADDRESS ON FILE | | | | | | | |
| 692357 | JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| 692358 | JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| 692359 | JUDITH SOTO DATEL | HC 02 BOX 14278 | | | | ARECIBO | PR | 00613 | |
| 692360 | JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 692361 | JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| 692362 | JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| 692364 | JUDITH TORRES | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 692363 | JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 692365 | JUDITH TORRES ACEVEDO | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| 255283 | JUDITH TORRES BAEZ / JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 255284 | JUDITH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 255285 | JUDITH TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 692366 | JUDITH TORRES LEON | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 255286 | JUDITH TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 692367 | JUDITH TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692368 | JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| 692369 | JUDITH TORRES SAMBOLIN | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| 692370 | JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 255287 | JUDITH TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| 692371 | JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 692372 | JUDITH VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255288 | JUDITH VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255289 | JUDITH VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 255290 | JUDITH VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692373 | JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |
| 255291 | JUDITH VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692374 | JUDITH VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255292 | JUDITH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692375 | JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 692376 | JUDITH VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 692377 | JUDITH VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692378 | JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692379 | JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 | |
| 692380 | JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 | |
| 255293 | JUDITH VILLALOBOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 692381 | JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 255294 | JUDITH WILSON MAGRIS | ADDRESS ON FILE | | | | | | | |
| 255295 | JUDITH YOUNGER KRUGER | ADDRESS ON FILE | | | | | | | |
| 692382 | JUDITH ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 692383 | JUDMILA CURET DIAZ | ADDRESS ON FILE | | | | | | | |
| 692384 | JUDMILA CURET DIAZ | ADDRESS ON FILE | | | | | | | |
| 692385 | JUDY FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 | |
| 255296 | JUDY A MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 255297 | JUDY A SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 692386 | JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 | |
| 692387 | JUDY ANN MELENDEZ SANCHEZ | P O BOX 2482 | | | | JUNCOS | PR | 00777 | |
| 255298 | JUDY COTTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 255299 | JUDY E RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 255300 | JUDY FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 692388 | JUDY GALIB BRAS | ADDRESS ON FILE | | | | | | | |
| 692389 | JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692390 | JUDY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 255301 | JUDY HANER | ADDRESS ON FILE | | | | | | | |
| 692391 | JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 | |
| 255302 | JUDY I COSTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692392 | JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | KOK2TO | Canada |
| 692393 | JUDY L VELEZ CUEVAS | BO DUQUE | BZN 2107 CALLE 9 | | | NAGUABO | PR | 00718 | |
| 255303 | JUDY LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692394 | JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 | |
| 692395 | JUDY OLMO COLON | ADDRESS ON FILE | | | | | | | |
| 255304 | JUDY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 255305 | JUDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692396 | JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| 255306 | JUDY SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255307 | JUDYAN ORTIZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 255308 | JUDYBEL RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 692397 | JUELDY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| 692398 | JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |
| 692399 | JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| 255309 | JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| 255310 | JUGOS YUCAYEQUE | ADDRESS ON FILE | | | | | | | |
| 692400 | JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 692401 | JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| 255311 | JUHASZ ALVARADO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 692402 | JUHESALA S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 692403 | JUHESALA S P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| 692404 | JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| 692405 | JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| 255312 | JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 255313 | JULAI ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 255314 | JULAIDA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 255315 | JULAIKA QUI¥ONES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255316 | JULAISY GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 255317 | JULBE MENDEZ, AGMA | ADDRESS ON FILE | | | | | | | |
| 255318 | JULEIKA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255319 | JULEIKA MALBERT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 255320 | JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |
| 255321 | JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |
| 255322 | JULEISKA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255323 | JULENNY BRITO | ADDRESS ON FILE | | | | | | | |
| 692406 | JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| 255324 | JULES GORDIAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 692407 | JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| 692408 | JULIA AIDA FIGUEROA MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 692409 | JULIA CASTRO HERNANDEZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 692410 | JULIA E MONTE DE OCA | URB LA CUMBRE | 164 CALLE PIRINEOS | | | SAN JUAN | PR | 00926 | |
| 692411 | JULIA HERNANDEZ HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 692412 | JULIA MATIAS MU¥IZ | RR 02 BOX 3498 | | | | A¥ASCO | PR | 00610 | |
| 692413 | JULIA RIVERA RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 | |
| 692414 | JULIA TORRES CORREA | RR 1 BOX 12177 | | | | TOA ALTA | PR | 00953 | |
| 692415 | JULIA A DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 692416 | JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 255325 | JULIA A LASTRA INSERNI | ADDRESS ON FILE | | | | | | | |
| 255326 | JULIA A MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 692417 | JULIA A SAURI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255327 | JULIA A VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 255328 | JULIA A. HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 692418 | JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 692419 | JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 255329 | JULIA ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 255330 | JULIA ALICEA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 771132 | JULIA ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692420 | JULIA ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692421 | JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| 692422 | JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 692423 | JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEQ | PR | 00730 | |
| 255331 | JULIA ARBONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255332 | JULIA ARZUAGA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 692424 | JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |
| 692425 | JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 255333 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255334 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692426 | JULIA BEATRIZ ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| 255335 | JULIA BELTRAN, ANDRES E. | ADDRESS ON FILE | | | | | | | |
| 255336 | JULIA BERASTAIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 255337 | JULIA BERMUDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 692427 | JULIA BETANCOURT MEDERO | ADDRESS ON FILE | | | | | | | |
| 255338 | JULIA BONILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 255339 | JULIA BORGOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 255340 | JULIA BORRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 255341 | JULIA C BARTOLOMEI GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255342 | JULIA C COSTA COMAS | ADDRESS ON FILE | | | | | | | |
| 692428 | JULIA C MORANT DIAZ | HC 04 BOX 5109 | | | | HUMACAO | PR | 00791 | |
| 255343 | JULIA C ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 692429 | JULIA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 692430 | JULIA CABRERA CAMACHO | COLINAS FAIR VIEW | L 18 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 692431 | JULIA CAEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 692432 | JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA¨O | PR | 00962 | |
| 255344 | JULIA CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 692433 | JULIA CANDELARIA / ROBERTO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 692434 | JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| 692435 | JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| 692436 | JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 255345 | JULIA CARABALLO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 692437 | JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 692438 | JULIA CARMONA GOTAY | ADDRESS ON FILE | | | | | | | |
| 255346 | JULIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692439 | JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| 692440 | JULIA CASTILLO DE JESUS | 26 B RACE BROOK DR | | | | EAST HARTFORD | CT | 06108 | |
| 692441 | JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00791 | |
| 692442 | JULIA CASTRO VAZQUEZ | HC O3 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| 255347 | JULIA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692443 | JULIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255348 | JULIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692444 | JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| 692445 | JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| 692446 | JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| 255349 | JULIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255350 | JULIA COLON/ GILBERTO COLON/ EVELYN | ADDRESS ON FILE | | | | | | | |
| 255351 | JULIA CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| 692447 | JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |
| 692448 | JULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255352 | JULIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692449 | JULIA CRUZ ROSA | HC 8 BOX 866 | | | | PONCE | PR | 00731-9706 | |
| 255353 | JULIA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 255354 | JULIA CRUZ VIERA | ADDRESS ON FILE | | | | | | | |
| 255355 | JULIA CRUZADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692450 | JULIA D GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 692451 | JULIA DAVILA BONILLA | ADDRESS ON FILE | | | | | | | |
| 692452 | JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | | VEGA BAJA | PR | 00693 | |
| 255357 | JULIA DE JESUS LABOY | ADDRESS ON FILE | | | | | | | |
| 692453 | JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 692454 | JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | | LAS PIEDRAS | PR | 00771 | |
| 692455 | JULIA DEL C COLON FELICIANO | PO BOX 593 | | | | BAJADERO | PR | 00616 | |
| 255358 | JULIA DEL C HIDALGO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 692456 | JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 692457 | JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | | CAGUAS | PR | 00625 | |
| 692458 | JULIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692459 | JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | | CAGUAS | PR | 00725-9244 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692460 | JULIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 692461 | JULIA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 692462 | JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 692463 | JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | | CAROLINA | PR | 00985 | |
| 692464 | JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 255359 | JULIA E BRITO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692465 | JULIA E BURGOS | ADDRESS ON FILE | | | | | | | |
| 692466 | JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 692467 | JULIA E CANALES GOITIA | P O BOX 683 | | | | ISABELA | PR | 00662 | |
| 692468 | JULIA E COLON COLON | P O BOX 922 | | | | VIEQUES | PR | 00765 | |
| 255360 | JULIA E CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| 692469 | JULIA E DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 692470 | JULIA E DELIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 255361 | JULIA E GARCIA OROZCO | ADDRESS ON FILE | | | | | | | |
| 692471 | JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 255362 | JULIA E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255363 | JULIA E PESQUERA MORALES | ADDRESS ON FILE | | | | | | | |
| 692472 | JULIA E REYES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 255364 | JULIA E RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 692473 | JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | | UTUADO | PR | 00641 | |
| 692474 | JULIA E ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255365 | JULIA E SALDANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 692475 | JULIA E SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 692476 | JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 255366 | JULIA E SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 255367 | JULIA E VELAZQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 692477 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | | |
| 692478 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | | |
| 255368 | JULIA E. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 255369 | JULIA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 692479 | JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 255370 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | | |
| 255371 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | | |
| 692480 | JULIA FALCON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692481 | JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 | |
| 255372 | JULIA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 692482 | JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 692483 | JULIA FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692484 | JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 | |
| 255373 | JULIA FIGUEROA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 692485 | JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 | |
| 692486 | JULIA FIGUEROA LOPEZ | RES.LUIS LLORENS TORRES EDIF.106 | | | | APT#2014 SAN JUAN | PR | 00913 | |
| 692487 | JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 255374 | JULIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 255375 | JULIA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255376 | JULIA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 255377 | JULIA GALLARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 255378 | JULIA GANDARILLA BURGOS | ADDRESS ON FILE | | | | | | | |
| 255379 | JULIA GARAY Y/O ZEIDA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692488 | JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT.B-301 | | | | RIO PIEDRAS | PR | 00926 | |
| 692489 | JULIA GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255380 | JULIA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692490 | JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 | |
| 255381 | JULIA GIL AYALA | ADDRESS ON FILE | | | | | | | |
| 255382 | JULIA GOMEZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 692491 | JULIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692492 | JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 692493 | JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 | |
| 692494 | JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 692495 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 692496 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 255383 | JULIA GONZALEZ DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255384 | JULIA GONZALEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 692497 | JULIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255385 | JULIA GONZALEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 255386 | JULIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692498 | JULIA GONZALEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255387 | JULIA H CARRASQUILLO MATTA | ADDRESS ON FILE | | | | | | | |
| 255388 | JULIA H MOLINA Y/O RAMON A BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 692499 | JULIA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692500 | JULIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 255389 | JULIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692501 | JULIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 692502 | JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 692503 | JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 | |
| 255390 | JULIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692504 | JULIA HUGGINNS AYALA | ADDRESS ON FILE | | | | | | | |
| 692505 | JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 | |
| 692506 | JULIA I CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255391 | JULIA I COLLADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 692507 | JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 | |
| 692508 | JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 692509 | JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT PH 5 225 | | | SAN JUAN | PR | 00924 | |
| 255392 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692510 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692511 | JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 | |
| 255393 | JULIA I MOCTEZUMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 255394 | JULIA I ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 692512 | JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 | |
| 692513 | JULIA I. LABOY GUILBE | ADDRESS ON FILE | | | | | | | |
| 255395 | JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 692514 | JULIA I. MARIN DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 692515 | JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 255396 | JULIA IVETTE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255398 | JULIA J CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255399 | JULIA J DAVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692516 | JULIA J LACEN REMIGIO | PO BOX 62 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692517 | JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 692518 | JULIA J MAISONET PADRO | ADDRESS ON FILE | | | | | | | |
| 692519 | JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 | |
| 692520 | JULIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 692521 | JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 | |
| 692522 | JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 | |
| 692523 | JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 255400 | JULIA L DONES REYES | ADDRESS ON FILE | | | | | | | |
| 692524 | JULIA L GARCIA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 692525 | JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00757 | |
| 692526 | JULIA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 692527 | JULIA LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 692528 | JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 255401 | JULIA LISA MELENDEZ DATIMY | ADDRESS ON FILE | | | | | | | |
| 255402 | JULIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692529 | JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 | |
| 692530 | JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 | |
| 692531 | JULIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255403 | JULIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 255404 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692532 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255405 | JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 692533 | JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 | |
| 255406 | JULIA LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 255407 | JULIA M ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692534 | JULIA M ARENAS PONCE | ADDRESS ON FILE | | | | | | | |
| 692535 | JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | | LAS MARIAS | PR | 00670 | |
| 255408 | JULIA M CARABALLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 255409 | JULIA M CORTI GARCIA | ADDRESS ON FILE | | | | | | | |
| 692536 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692537 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692538 | JULIA M DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 692539 | JULIA M DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 255410 | JULIA M DIAZ | ADDRESS ON FILE | | | | | | | |
| 255411 | JULIA M DIAZ OSBORNE | ADDRESS ON FILE | | | | | | | |
| 692540 | JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 692541 | JULIA M GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 255412 | JULIA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 692542 | JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 255413 | JULIA M GARRIGA TRILLO | ADDRESS ON FILE | | | | | | | |
| 692543 | JULIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 255414 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 255415 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 692544 | JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | | YABUCOA | PR | 00767 3053 | |
| 692545 | JULIA M LEBRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 255416 | JULIA M LUGO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 692546 | JULIA M NAZARIO | ADDRESS ON FILE | | | | | | | |
| 255417 | JULIA M NEGRON COLONDRES | ADDRESS ON FILE | | | | | | | |
| 255418 | JULIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692547 | JULIA M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692548 | JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | | MANATI | PR | 00674 | |
| 692549 | JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | | SAN JUAN | PR | 00926 | |
| 255419 | JULIA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692550 | JULIA M POU ROMAN | HC 4 BOX 5160 | | | | HUMACAO | PR | 00791 | |
| 692551 | JULIA M QUINTANA MARTIR | PO BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 692552 | JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | | NANTUCKET | MA | 02554 | |
| 692553 | JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | | BRONX | NY | 10458 | |
| 692554 | JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 692555 | JULIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 692556 | JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 255420 | JULIA M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 692557 | JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| 692558 | JULIA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255421 | JULIA M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 692559 | JULIA M SANCHEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692560 | JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| 692561 | JULIA M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 692562 | JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 692563 | JULIA M TERON MOLINA | ADDRESS ON FILE | | | | | | | |
| 692564 | JULIA M TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 255422 | JULIA M VICENTE | ADDRESS ON FILE | | | | | | | |
| 692565 | JULIA M VIVAS GONZALEZ | 15 CHALETS DEL BOULEVARD | | | | PONCE | PR | 00716 | |
| 692566 | JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| 255423 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255424 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255425 | Julia M. Downs Llanos | ADDRESS ON FILE | | | | | | | |
| 255426 | JULIA M. GALINDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255427 | JULIA M. NEGRON-COLONDRES | ADDRESS ON FILE | | | | | | | |
| 692567 | JULIA M. RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 692568 | JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 255428 | JULIA MALAVE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 692569 | JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00738 | |
| 692570 | JULIA MALDONADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 255430 | JULIA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692571 | JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 692572 | JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| 692573 | JULIA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 692574 | JULIA MARIA SANTIAGO LIND | ADDRESS ON FILE | | | | | | | |
| 692575 | JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 692576 | JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| 692577 | JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 692578 | JULIA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 255431 | JULIA MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692579 | JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 255432 | JULIA MARTINEZ MD, JIMMY J | ADDRESS ON FILE | | | | | | | |
| 692580 | JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 | |
| 255433 | JULIA MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 255434 | JULIA MARTINEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 255435 | JULIA MARTINEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 692581 | JULIA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255436 | JULIA MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 692582 | JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 | |
| 692583 | JULIA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692584 | JULIA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255437 | JULIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 255438 | JULIA MENDEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 692585 | JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 692586 | JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 | |
| 692587 | JULIA MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692588 | JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 | |
| 255439 | JULIA MOJICA CABASSA | ADDRESS ON FILE | | | | | | | |
| 255440 | JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 692590 | JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 692589 | JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 255441 | JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 255442 | JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 255443 | JULIA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692591 | JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 | |
| 692592 | JULIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 255444 | Julia Narváez Negrón | ADDRESS ON FILE | | | | | | | |
| 255445 | JULIA NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 255446 | JULIA NIEVES DE TORRES | ADDRESS ON FILE | | | | | | | |
| 692593 | JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 | |
| 255447 | JULIA NUðEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 692594 | JULIA NUðEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 | |
| 255448 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255449 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255450 | JULIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255451 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 255452 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 255453 | JULIA OFARRILL MORALES | ADDRESS ON FILE | | | | | | | |
| 255454 | JULIA OLIVERAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 692595 | JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 692596 | JULIA ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 255455 | JULIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692597 | JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 692598 | JULIA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 692599 | JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 | |
| 255456 | JULIA ORTIZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 692600 | JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 | |
| 255457 | JULIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 255458 | Julia Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 692601 | JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 | |
| 255459 | JULIA PENA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 255460 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 255461 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 255462 | JULIA PEREZ CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692602 | JULIA PEREZ CORREA | RES EL PRADO | EDF 20 APT E 1 | | | SAN JUAN | PR | 00924 | |
| 692603 | JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 | |
| 255464 | JULIA PISCIOTTA GREO | ADDRESS ON FILE | | | | | | | |
| 255465 | JULIA QUILES | ADDRESS ON FILE | | | | | | | |
| 692604 | JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 | |
| 255466 | JULIA R ANDUJAR ZACCHEUS | ADDRESS ON FILE | | | | | | | |
| 255467 | JULIA R CASTILLO/ MAGDA L ROMERO | ADDRESS ON FILE | | | | | | | |
| 692605 | JULIA R COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 692606 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 | |
| 692607 | JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 255468 | JULIA R PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 255469 | JULIA R RODRIGUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 692608 | JULIA R SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 692609 | JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 | |
| 255470 | JULIA R VIERA DE CARLO | ADDRESS ON FILE | | | | | | | |
| 255471 | JULIA R. COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 255472 | JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255473 | JULIA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 255474 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 255475 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 255476 | JULIA RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 692610 | JULIA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255477 | JULIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692611 | JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 | |
| 255478 | JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 255479 | JULIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 255480 | JULIA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 692612 | JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 | |
| 692613 | JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 | |
| 255481 | JULIA RIBOT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 692614 | JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 | |
| 692615 | JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 692616 | JULIA RITA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 692617 | JULIA RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 692618 | JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 | |
| 255482 | JULIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692619 | JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 | |
| 255483 | JULIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692620 | JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 255484 | JULIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 255485 | JULIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 255486 | JULIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 692621 | JULIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 255487 | JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692622 | JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 | |
| 692623 | JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 255488 | JULIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 692624 | JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 255489 | JULIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255490 | JULIA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 692625 | JULIA RIVERA VENTURA | ADDRESS ON FILE | | | | | | | |
| 255491 | JULIA RIVERA, ALIDELIA | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 255493 | JULIA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 692626 | JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 | |
| 255494 | JULIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 692627 | JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 | |
| 692628 | JULIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692629 | JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 | |
| 692630 | JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 | |
| 255495 | JULIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 692631 | JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255496 | JULIA RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 255497 | JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692632 | JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 | |
| 692633 | JULIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692634 | JULIA ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 255498 | JULIA ROMERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 692635 | JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 692636 | JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 | |
| 692637 | JULIA ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 692638 | JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 | |
| 692639 | JULIA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 255499 | JULIA ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 692640 | JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 | |
| 692641 | JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 692642 | JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255500 | JULIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692643 | JULIA ROSARIO TORRES | LOS ROSALES | EDIF 2 APT 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 255501 | JULIA RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 255502 | JULIA S CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 255503 | JULIA S MAGNUCCI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255504 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 692644 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 692645 | JULIA SAEZ | ADDRESS ON FILE | | | | | | | |
| 692646 | JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 | |
| 692647 | JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 692648 | JULIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692649 | JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 | |
| 692650 | JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 | |
| 692651 | JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 255505 | JULIA SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 255506 | JULIA SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 692652 | JULIA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 692653 | JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 692654 | JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 | |
| 692655 | JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 | |
| 692656 | JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 255507 | JULIA SANTOS RONCAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255508 | JULIA SAVARIT, MARIA | ADDRESS ON FILE | | | | | | | |
| 692657 | JULIA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 255509 | JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 692658 | JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 692659 | JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 255510 | JULIA T ACOSTA | ADDRESS ON FILE | | | | | | | |
| 692660 | JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 | |
| 692661 | JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 255511 | JULIA T MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692662 | JULIA T OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 255512 | JULIA TAPIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 692663 | JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 | |
| 255513 | JULIA TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 255514 | JULIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692664 | JULIA TORRES HERNANDEZ | 635 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 692665 | JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| 692666 | JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255515 | JULIA TORRES/ CARMEN TORRES/ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 255516 | JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 692667 | JULIA V BONILLA FEBRES | CALLE CAMBINBORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| 255517 | JULIA V CRUZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 255518 | JULIA VALENTIN DE VEGA | ADDRESS ON FILE | | | | | | | |
| 692668 | JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 255519 | JULIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 692669 | JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 692670 | JULIA VAZQUEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 255520 | JULIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692671 | JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| 255521 | JULIA VAZQUEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255522 | JULIA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 692672 | JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| 692673 | JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 255523 | JULIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692674 | JULIA VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 692675 | JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| 692676 | JULIA VICENTY LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 692677 | JULIA VICENTY LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| 255524 | JULIA VILLAFANE MARTIN | ADDRESS ON FILE | | | | | | | |
| 692678 | JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| 692679 | JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| 692680 | JULIA WINCLAIR TORRES | PO BOX 13861 | | | | SAN JUAN | PR | 00908 | |
| 692681 | JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| 692682 | JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| 255525 | JULIA Z CARDONA Y ALCIDES CARDONA | ADDRESS ON FILE | | | | | | | |
| 692683 | JULIA ZABALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 255526 | JULIA, GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 692684 | JULIAN BATISTA RIVERA | PO BOX 7254 | | | | CAROLINA | PR | 00986 | |
| 692685 | JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57 CALLE CAYEY | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255527 | JULIAN A ALVARADO TORO | ADDRESS ON FILE | | | | | | | |
| 255528 | JULIAN A DOMENECH CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 255529 | JULIAN A HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255530 | JULIAN A HILARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255531 | JULIAN A LUCIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 692686 | JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | | CAMUY | PR | 00627 | |
| 692687 | JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 255532 | JULIAN A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 692688 | JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | | YAUCO | PR | 00698 | |
| 255533 | JULIAN ALEJANDRO AMADOR / JUAN AMADOR | ADDRESS ON FILE | | | | | | | |
| 255534 | JULIAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255535 | JULIAN ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 692689 | JULIAN AMARO ORTIZ | URB MARIEN | 130 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 692690 | JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 255536 | JULIAN ANTONIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255537 | JULIAN ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 255538 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 692691 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 692692 | JULIAN AYALA ESPERANZA | BOX 46 | | | | CULEBRA | PR | 00775 | |
| 692693 | JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | | CAROLINA | PR | 00985 | |
| 255539 | JULIAN BATISTA SOTO | ADDRESS ON FILE | | | | | | | |
| 255540 | JULIAN CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 255541 | JULIAN CANDELARIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 692694 | JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 255542 | JULIAN D ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 255543 | JULIAN D RIVAS LEAL | ADDRESS ON FILE | | | | | | | |
| 692695 | JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | | JUNCOS | PR | 00777 | |
| 692696 | JULIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692697 | JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | | SAN JUAN | PR | 00907 | |
| 255544 | JULIAN E MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692698 | JULIAN E ROMAN | ADDRESS ON FILE | | | | | | | |
| 692699 | JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 255545 | JULIAN ESPINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 692700 | JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 255546 | JULIAN FLECHA REYES | ADDRESS ON FILE | | | | | | | |
| 255547 | JULIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 692701 | JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| 692702 | JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| 255548 | JULIAN GUIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255549 | JULIAN GUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 255550 | JULIAN GUZMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 692703 | JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255551 | JULIAN J RIVAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 255552 | JULIAN J ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 255553 | JULIAN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692704 | JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692705 | JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692706 | JULIAN L REYES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 255554 | JULIAN LAMADRID GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255555 | JULIAN LIZARDO RIVERO | ADDRESS ON FILE | | | | | | | |
| 255556 | JULIAN LONDONO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692707 | JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 255557 | JULIAN M MALAVE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692708 | JULIAN M RIVERA MORALES | HC 1 BOX 4093 | | | | YAUCO | PR | 00767-9603 | |
| 255558 | JULIAN M VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692709 | JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | |
| 255559 | JULIAN MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 692710 | JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 255560 | JULIAN MCCONNIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 692711 | JULIAN MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692712 | JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| 255561 | JULIAN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692713 | JULIAN MOLINARI RAMIREZ | URB PARQUE ECUESTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| 255562 | JULIAN MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 692714 | JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |
| 692715 | JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |
| 255563 | JULIAN OMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692716 | JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| 692717 | JULIAN OTERO RODRIGUEZ | BO LA GRUA 17 | | | | | PR | 00674 | |
| 255564 | JULIAN P VELEV | ADDRESS ON FILE | | | | | | | |
| 692718 | JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255565 | JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255566 | JULIAN PAULINO ALONSO | ADDRESS ON FILE | | | | | | | |
| 255567 | JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692719 | JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692720 | JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692721 | JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| 692722 | JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| 255568 | JULIAN RESTITUYO CACERES | ADDRESS ON FILE | | | | | | | |
| 255569 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255570 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 692723 | JULIAN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692724 | JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10 CALLE 22 B 1 | | | CAGUAS | PR | 00725 | |
| 255571 | JULIAN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255572 | JULIAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255573 | JULIAN RIVERA O NEILL | ADDRESS ON FILE | | | | | | | |
| 692725 | JULIAN RIVERA O'NEILL | ADDRESS ON FILE | | | | | | | |
| 692726 | JULIAN RODRIGUEZ | 661 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 692727 | JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| 692728 | JULIAN RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 692729 | JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |
| 255575 | JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255576 | JULIAN RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| 255577 | JULIAN RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 255578 | JULIAN RODRIGUEZ, MAYTE A | ADDRESS ON FILE | | | | | | | |
| 255579 | JULIAN SANCHEZ, ASBEL | ADDRESS ON FILE | | | | | | | |
| 255580 | JULIAN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 255581 | JULIAN SERRANO, CORALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255582 | JULIAN SILFA, ONFALIA | ADDRESS ON FILE | | | | | | | |
| 255583 | JULIAN SILVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 255584 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255585 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692730 | JULIAN SOTO CABAN | 535 CARRETERA 112 | | | | ISABELA | PR | 00662 | |
| 692732 | JULIAN TIRE CENTER | 100 BO COTTO LAUREL C | | | | PONCE | PR | 00780 | |
| 692731 | JULIAN TIRE CENTER | 100 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 692733 | JULIAN TIRE SERV. | C-100 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 255586 | JULIAN TORO | ADDRESS ON FILE | | | | | | | |
| 692734 | JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 255587 | JULIAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692735 | JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692736 | JULIAN VEGA RIVERA | P O BOX 1067 | | | | VEGA BAJA | PR | 00694 | |
| 692737 | JULIAN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255588 | JULIAN VIALET PENA | ADDRESS ON FILE | | | | | | | |
| 692738 | JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6 3 BOX 713 | | | NAGUABO | PR | 00718 | |
| 692739 | JULIANA C RAMOS JEANNOT | ADDRESS ON FILE | | | | | | | |
| 255589 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| 255590 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | | |
| 255591 | JULIANA CARPIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 255592 | JULIANA E FERMIN PENA | ADDRESS ON FILE | | | | | | | |
| 255593 | JULIANA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 255594 | JULIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255595 | JULIANA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255596 | JULIANA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255597 | JULIANA M CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 255598 | JULIANA M FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 255599 | JULIANA M. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255600 | JULIANA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692740 | JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 255601 | JULIANA NERIS PADILLA | ADDRESS ON FILE | | | | | | | |
| 255602 | JULIANA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 255603 | JULIANA ORTIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 692741 | JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | | SAN JUAN | PR | 00919-3782 | |
| 692742 | JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | | SAN JUAN | PR | 00930 | |
| 255604 | JULIANA PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255605 | JULIANA QUINONES HELMA | ADDRESS ON FILE | | | | | | | |
| 255606 | JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| 255607 | JULIANA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 692743 | JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| 692744 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 692745 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 255608 | JULIANA ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 255609 | JULIANA T SANABRIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 692746 | JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| 255610 | JULIANA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 692747 | JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 255611 | JULIANET MATOS DONES | ADDRESS ON FILE | | | | | | | |
| 255612 | JULIANIS MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255613 | JULIANIS OYOLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 255614 | JULIANNA ANDINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255615 | JULIANNA ELIZABETH ZALESKI | ADDRESS ON FILE | | | | | | | |
| 692748 | JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| 692749 | JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| 255616 | JULIANNA RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 255617 | JULIANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255618 | JULIANNE C QUINONES | ADDRESS ON FILE | | | | | | | |
| 255619 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 255620 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 692750 | JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 255621 | JULIANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 692751 | JULIANY MARRERO VEGA/JOSE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| 255622 | JULIAO QUEZADA, JANICE | ADDRESS ON FILE | | | | | | | |
| 255623 | JULIARIS N ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255624 | JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 255625 | JULIE A DEL VALLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 255626 | JULIE A GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 255627 | JULIE ANN CARTAGENA CUADRA | ADDRESS ON FILE | | | | | | | |
| 255628 | JULIE ANN MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 692752 | JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 692753 | JULIE ARIAS | ADDRESS ON FILE | | | | | | | |
| 255629 | JULIE BLASSINO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255630 | JULIE CHARLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 692754 | JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 692755 | JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 692756 | JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 692757 | JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | | CAGUAS | PR | 00727 | |
| 692758 | JULIE F. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692759 | JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 692760 | JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | | SAN JUAN | PR | 00921787 | |
| 692761 | JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | | GUAYAMA | PR | 00784 | |
| 255631 | JULIE MARIE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255632 | JULIE MARIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 692762 | JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | | PONCE | PR | 00730 | |
| 255633 | JULIE MELENDEZ MAGRINA | ADDRESS ON FILE | | | | | | | |
| 255634 | JULIE O GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 692763 | JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | | SAN JUAN | PR | 00918 | |
| 692764 | JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | | ARECIBO | PR | 000612 | |
| 255635 | JULIE RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 692765 | JULIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692766 | JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | | SAN JUAN | PR | 00920 | |
| 255636 | JULIE S MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 692767 | JULIE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 692768 | JULIE SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255637 | JULIE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 255638 | JULIE VILLEGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 255639 | JULIEBETH MORALES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255640 | JULIEBRE MANGUAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 255641 | JULIEMAR MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 255642 | JULIEMAR QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255643 | JULIEMAR RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 692769 | JULIEMAR RIVERA SNADOVAL | PO BOX 1771 | | | | CIALES | PR | 00638 | |
| 255644 | JULIEN, ADRIEN | ADDRESS ON FILE | | | | | | | |
| 692770 | JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 | |
| 255645 | JULIENN M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 255646 | JULIESKA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 692771 | JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 | |
| 692772 | JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 | |
| 255647 | JULIESY VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255648 | JULIETA GALIS MENENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 692773 | JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 | |
| 692774 | JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 | |
| 255649 | JULIETA MUNOZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 692775 | JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 692776 | JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 | |
| 692777 | JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 | |
| 255650 | JULIETTE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 255651 | JULIETTE RUVIRA OCASIO | ADDRESS ON FILE | | | | | | | |
| 692778 | JULIETTE Y VERA SOTO | URB MOTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 255652 | JULIETTZZA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255653 | JULIMAR MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 255654 | JULIMAR SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 255655 | JULIMAR VAZQUEZ VELÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692779 | JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 | |
| 255656 | JULINETTE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692780 | JULIO CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE NUM 30 | | | GURABO | PR | 00778 | |
| 692781 | JULIO DURAN ARAUJO | URB ALTURAS DE MOCA | 901 CALLE LOS SAUCES | | | MOCA | PR | 00676 | |
| 692782 | JULIO M CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO ALTO | PR | 00976-2124 | |
| 692783 | JULIO A DELGADO VEGA | HC 04 BOX 17797 | | | | CAMUY | PR | 00627 | |
| 692784 | JULIO A LEON RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| 692785 | JULIO A VEGA AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 692786 | JULIO ENRIQUE PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 692787 | JULIO GONZALES FIGUEROA | PARQUE DEL MONTE 11 | LL 9 URAYOAN | | | CAGUAS | PR | 0000725 | |
| 692788 | JULIO HERNANDEZ HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 692789 | JULIO M SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | | YABUCOA | PR | 00767-9504 | |
| 692790 | JULIO PEREZ VIERA | URB HORIZONTE A 17 | CALLE ILUSION | | | GURABO | PR | 00778 | |
| 692791 | JULIO PEREZ TIRADO | P O BOX 1542 | | | | SANTA ISABEL | PR | 00757 | |
| 692792 | JULIO R REYES FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 692793 | JULIO SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 | |
| 692794 | JULIO ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 | |
| 692795 | JULIO A IRIZARRY | URB. LOS ANGELES | 8 CALLE C | | | YABUCOA | PR | 00767 | |
| 692796 | JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 | |
| 255657 | JULIO A ADORNO | ADDRESS ON FILE | | | | | | | |
| 692797 | JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692798 | JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKONKOMA | NY | 11779 | |
| 692799 | JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 692800 | JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255658 | JULIO A ALDORONDO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 255659 | JULIO A ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 255661 | JULIO A ALVAREZ TORANO | ADDRESS ON FILE | | | | | | | |
| 255662 | JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 255663 | JULIO A ARCE CORTES | ADDRESS ON FILE | | | | | | | |
| 255664 | JULIO A AROCHO PENDAS | ADDRESS ON FILE | | | | | | | |
| 692801 | JULIO A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692802 | JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 692803 | JULIO A ARROYO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255665 | JULIO A BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| 692804 | JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | | SAN JUAN | PR | 00683 | |
| 692805 | JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 692806 | JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 255666 | JULIO A BERRIOS KEYSER | ADDRESS ON FILE | | | | | | | |
| 255668 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | | | |
| 692807 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | | | |
| 255669 | JULIO A BURGOS APONTE | ADDRESS ON FILE | | | | | | | |
| 255670 | JULIO A CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255671 | JULIO A CARDONA PLAZA | ADDRESS ON FILE | | | | | | | |
| 255672 | JULIO A CARRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255673 | JULIO A CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692808 | JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | | CANOVANAS | PR | 00729 | |
| 255674 | JULIO A CASTELLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692809 | JULIO A CASTILLO GARCIA | PO BOX 20770 | | | | SAN JUAN | PR | 00925 | |
| 255675 | JULIO A CHICO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255676 | JULIO A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 255677 | JULIO A CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| 692810 | JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | | LOIZA | PR | 00772 | |
| 255678 | JULIO A COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 255679 | JULIO A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 255680 | JULIO A COLON | ADDRESS ON FILE | | | | | | | |
| 255681 | JULIO A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 255682 | JULIO A COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 255684 | JULIO A COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 255685 | JULIO A CONCEPCION ALERS | ADDRESS ON FILE | | | | | | | |
| 255686 | JULIO A CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| 255687 | JULIO A COX PARRILLA | ADDRESS ON FILE | | | | | | | |
| 255688 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 692811 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255689 | JULIO A CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692812 | JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | | BARCELONETA | PR | 00617 | |
| 692813 | JULIO A DAVILA | ADDRESS ON FILE | | | | | | | |
| 692814 | JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | | VEGA ALTA | PR | 00692 | |
| 692815 | JULIO A DE JESUS ALERS | ADDRESS ON FILE | | | | | | | |
| 692816 | JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 692817 | JULIO A DE LEON | D 2 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 255690 | JULIO A DE SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 692818 | JULIO A DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255691 | JULIO A DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255692 | JULIO A DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 692819 | JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | | SAN JUAN | PR | 00919 | |
| 255693 | JULIO A FALERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 255694 | JULIO A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692820 | JULIO A FELICIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 255695 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255696 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692821 | JULIO A FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 692822 | JULIO A FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 255697 | JULIO A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692824 | JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646 | |
| 692823 | JULIO A FONSECA MERCADO | PO BOX 12383 | | | | SAN JUAN | PR | 00919-0383 | |
| 255698 | JULIO A FONSECA PEREZ | ADDRESS ON FILE | | | | | | | |
| 255699 | JULIO A GASTON VERDEJO | ADDRESS ON FILE | | | | | | | |
| 692825 | JULIO A GONZALES RIOS | VILLA PALMERA | 365 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 255700 | JULIO A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692826 | JULIO A GONZALEZ LOUBRIEL | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | | MANATI | PR | 00674 | |
| 255701 | JULIO A GONZALEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 255702 | JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255703 | JULIO A GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255704 | JULIO A HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 255705 | JULIO A HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 692827 | JULIO A HERNANDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 255706 | JULIO A HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255707 | JULIO A ILLANAS | ADDRESS ON FILE | | | | | | | |
| 692828 | JULIO A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 692829 | JULIO A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 692830 | JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | PR | 00670 | |
| 255708 | JULIO A JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692831 | JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| 255709 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 255710 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 692832 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 692833 | JULIO A LEDESMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692834 | JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| 692835 | JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| 692836 | JULIO A LOPEZ PEREZ | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 255711 | JULIO A LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 255712 | JULIO A LUNA CANUELAS | ADDRESS ON FILE | | | | | | | |
| 692837 | JULIO A MALDONADO DIAZ | PO BOX 1296 | | | | BARCELONETA | PR | 00617 | |
| 692838 | JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| 255714 | JULIO A MANGUAL CUBERO | ADDRESS ON FILE | | | | | | | |
| 692839 | JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| 255715 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 692840 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 255716 | JULIO A MARCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 692841 | JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| 255718 | JULIO A MARRERO ORSINI | ADDRESS ON FILE | | | | | | | |
| 692842 | JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255719 | JULIO A MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 255720 | JULIO A MEDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692843 | JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 255721 | JULIO A MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 255722 | JULIO A MERCEDES REYES | ADDRESS ON FILE | | | | | | | |
| 692844 | JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| 255723 | JULIO A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 255724 | JULIO A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 692845 | JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| 692846 | JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692847 | JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 692848 | JULIO A NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 770672 | JULIO A OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| 255726 | JULIO A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255727 | JULIO A ORTIZ CARINO | ADDRESS ON FILE | | | | | | | |
| 255728 | JULIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 255729 | JULIO A PACHECO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 692849 | JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| 692850 | JULIO A PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692851 | JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 692852 | JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| 255730 | JULIO A PEGUERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692853 | JULIO A PELLICIER TORRES | ADDRESS ON FILE | | | | | | | |
| 255731 | JULIO A PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 692854 | JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 255732 | JULIO A PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 255734 | JULIO A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 255735 | JULIO A PEREZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 255736 | JULIO A QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 255737 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692855 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255738 | JULIO A QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 692856 | JULIO A RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 692857 | JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 255739 | JULIO A RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 692858 | JULIO A RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 255740 | JULIO A REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 692859 | JULIO A RIOS MARTINEZ | RES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| 255741 | JULIO A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 692860 | JULIO A RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 255742 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 255743 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 255744 | JULIO A RIVERA GUIO | ADDRESS ON FILE | | | | | | | |
| 692861 | JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| 255745 | JULIO A RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 255747 | JULIO A RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 692862 | JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 | |
| 692863 | JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 255748 | JULIO A ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255749 | JULIO A ROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692864 | JULIO A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692865 | JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 255751 | JULIO A RODRIGUEZ PLANELL | ADDRESS ON FILE | | | | | | | |
| 255752 | JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 692866 | JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 | |
| 692867 | JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 | |
| 692868 | JULIO A ROSA CORREA | PO BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| 692869 | JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 | |
| 692870 | JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 | |
| 692871 | JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 692872 | JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 692873 | JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 | |
| 692874 | JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 255753 | JULIO A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255755 | JULIO A SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 255756 | JULIO A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692875 | JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 255757 | JULIO A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 255758 | JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255760 | JULIO A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255761 | JULIO A SANTOS /NILDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 255762 | JULIO A SANTOS RIVERA / SUN PRO PR | ADDRESS ON FILE | | | | | | | |
| 692876 | JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | | 00782 | |
| 255763 | JULIO A SAUNDERS GARCIA | ADDRESS ON FILE | | | | | | | |
| 255764 | JULIO A SEGARRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692877 | JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 | |
| 255765 | JULIO A SORIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 692878 | JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 | |
| 692879 | JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| 692880 | JULIO A TOLEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255766 | JULIO A TORO APONTE | ADDRESS ON FILE | | | | | | | |
| 692881 | JULIO A TORO MCCOWN | ADDRESS ON FILE | | | | | | | |
| 692882 | JULIO A TORRES MEDINA | EXT VILLA DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |
| 692884 | JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| 692883 | JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| 255767 | JULIO A VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 692885 | JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| 255768 | JULIO A VAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 692886 | JULIO A VAZQUEZ VELEZ | URB LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| 255769 | JULIO A VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255770 | JULIO A VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255771 | JULIO A VELAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255772 | JULIO A VIZCARRONDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 692887 | JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| 692888 | JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| 692889 | JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| 255773 | JULIO A. BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| 255774 | JULIO A. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692890 | JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| 692891 | JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 255775 | JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| 255776 | Julio A. Lopez Velazquez | ADDRESS ON FILE | | | | | | | |
| 692892 | JULIO A. MARQUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 770673 | JULIO A. OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| 255777 | JULIO A. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 255778 | JULIO A. RAMOS VELAZCO | ADDRESS ON FILE | | | | | | | |
| 255779 | JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 692893 | JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| 255780 | Julio A. Rodriguez Planell | ADDRESS ON FILE | | | | | | | |
| 692894 | JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| 692895 | JULIO A. SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 255781 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| 255782 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| 692896 | JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692897 | JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 692898 | JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 255783 | JULIO ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 692899 | JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| 255784 | JULIO ACEVEDO SEGUI | ADDRESS ON FILE | | | | | | | |
| 255785 | JULIO ACEVEDO TOSADO | ADDRESS ON FILE | | | | | | | |
| 692900 | JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| 692901 | JULIO ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692902 | JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| 255787 | JULIO AGUILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255788 | JULIO ALBINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255789 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255790 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255791 | JULIO ALICEA VASALLO | ADDRESS ON FILE | | | | | | | |
| 692903 | JULIO ALMODOVAR CORNIER | ADDRESS ON FILE | | | | | | | |
| 692904 | JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 692905 | JULIO ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 255792 | JULIO ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 692906 | JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| 692907 | JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 692908 | JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 P0 BOX 116 | | | SAN JUAN | PR | 00926 | |
| 692909 | JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 692910 | JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255793 | JULIO ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255794 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255795 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692911 | JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 | |
| 692912 | JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 | |
| 255797 | JULIO ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255798 | JULIO ANGEL GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255799 | JULIO ANGEL VEGA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 255800 | JULIO ANTONIO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255801 | JULIO ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 255803 | JULIO APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 692913 | JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 692914 | JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 692915 | JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 | |
| 692916 | JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16 APT 191 | | | SAN JUAN | PR | 00926 | |
| 692917 | JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 | |
| 692918 | JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 | |
| 692919 | JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 | |
| 692920 | JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 692921 | JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 255804 | JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 255805 | JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 | |
| 692922 | JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 00693 | |
| 692923 | JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 692924 | JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 | |
| 692925 | JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 692926 | JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 692927 | JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 | |
| 692928 | JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 255806 | JULIO BAEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 255807 | Julio Baez Reyes | ADDRESS ON FILE | | | | | | | |
| 255808 | JULIO BALBUENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 255809 | JULIO BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 255810 | JULIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 692929 | JULIO BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 692930 | JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| 692931 | JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| 692932 | JULIO BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692933 | JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| 692934 | JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 692935 | JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| 692936 | JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 255811 | JULIO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 692937 | JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| 692938 | JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 692939 | JULIO BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 255812 | JULIO BONNET DIAZ | ADDRESS ON FILE | | | | | | | |
| 255813 | JULIO BORIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 692940 | JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| 255814 | JULIO BORRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255815 | JULIO BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255816 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255817 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255818 | JULIO BRENES | ADDRESS ON FILE | | | | | | | |
| 692941 | JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| 692942 | JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692943 | JULIO C ABREU MILLAN | ADDRESS ON FILE | | | | | | | |
| 255819 | JULIO C ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 692944 | JULIO C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255820 | JULIO C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255821 | JULIO C ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 255822 | JULIO C AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692945 | JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 255823 | JULIO C ARAGUREN CARMONA | ADDRESS ON FILE | | | | | | | |
| 255824 | JULIO C AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 692946 | JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 | |
| 255825 | JULIO C AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 692947 | JULIO C BAJANDAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 255826 | JULIO C BANOLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255827 | JULIO C BERENGUER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255828 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 255829 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 255830 | JULIO C BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692948 | JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 692949 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | | |
| 692950 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | | |
| 692951 | JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3556 | |
| 692952 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 692953 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 255831 | JULIO C CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255832 | JULIO C CARMONA ARIAS | ADDRESS ON FILE | | | | | | | |
| 692954 | JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 | |
| 255833 | JULIO C CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692955 | JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 | |
| 692956 | JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 | |
| 692957 | JULIO C CASTRO Y SUHEYLI SILVA | ADDRESS ON FILE | | | | | | | |
| 255834 | JULIO C COLLAZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 692958 | JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 | |
| 692959 | JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 | |
| 255835 | JULIO C CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| 255836 | JULIO C CORREA Y JENNIFER PAGAN | ADDRESS ON FILE | | | | | | | |
| 692960 | JULIO C CORTES ZENO | ADDRESS ON FILE | | | | | | | |
| 255837 | JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 | |
| 692961 | JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 | |
| 255839 | JULIO C CUADRADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 692962 | JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 | |
| 692963 | JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 | |
| 692964 | JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 | |
| 692965 | JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| 255841 | JULIO C FELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255842 | JULIO C FIGUEROA CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 255843 | JULIO C FIRPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 255844 | JULIO C FONTANEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 692966 | JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255845 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255846 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255847 | JULIO C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255848 | JULIO C GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 692967 | JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| 692968 | JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 255849 | JULIO C GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255850 | JULIO C GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255851 | JULIO C GRACIA | ADDRESS ON FILE | | | | | | | |
| 255852 | JULIO C HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 692969 | JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| 692970 | JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 255853 | JULIO C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255854 | JULIO C HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692971 | JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| 692972 | JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| 692973 | JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| 255855 | JULIO C LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255856 | JULIO C LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 255857 | JULIO C LUGO AVILA | ADDRESS ON FILE | | | | | | | |
| 255858 | JULIO C MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 255859 | JULIO C MARTINEZ ESCARFULLER | ADDRESS ON FILE | | | | | | | |
| 255860 | JULIO C MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 692974 | JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| 255861 | JULIO C MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 255862 | JULIO C MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692975 | JULIO C MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 255863 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255864 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 692976 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255865 | JULIO C MATIAS Y INES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 692977 | JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| 255866 | JULIO C MELENDEZ ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 692978 | JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 | |
| 692979 | JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 | |
| 692980 | JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 | |
| 692981 | JULIO C MERCADO CARRASQUILLO | BONEVILLE MANOR | A 1 -7 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 692982 | JULIO C MERCADO JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 | |
| 692983 | JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 | |
| 692984 | JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 | |
| 255867 | JULIO C MORALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 692985 | JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 | |
| 692986 | JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 | |
| 255868 | JULIO C MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 255869 | JULIO C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 692987 | JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 692988 | JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 | |
| 692989 | JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 | |
| 692990 | JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692991 | JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 692992 | JULIO C NEGRON LLORENS | ADDRESS ON FILE | | | | | | | |
| 255870 | JULIO C NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255871 | JULIO C ORENGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 692993 | JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 255872 | JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 692994 | JULIO C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 692995 | JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 | |
| 255873 | JULIO C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692996 | JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 | |
| 692997 | JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 | |
| 692998 | JULIO C PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 692999 | JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PE¥UELAS | PR | 00624 | |
| 255874 | JULIO C PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 255875 | JULIO C PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 255876 | JULIO C PINERO LOPEZ Y SONIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 255877 | JULIO C QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 693000 | JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 | |
| 255878 | JULIO C QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| 255879 | JULIO C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255880 | JULIO C QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255881 | JULIO C QUINTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693001 | JULIO C RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255882 | JULIO C RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 693002 | JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |
| 693003 | JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 | |
| 255883 | JULIO C RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255884 | JULIO C RENTA PUJOLS | ADDRESS ON FILE | | | | | | | |
| 693004 | JULIO C RENTAS | ADDRESS ON FILE | | | | | | | |
| 693005 | JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 693006 | JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693007 | JULIO C RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 255885 | JULIO C RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 255886 | JULIO C RIVERA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 693008 | JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 | |
| 693009 | JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 | |
| 255887 | JULIO C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693010 | JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| 255888 | JULIO C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 693011 | JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 | |
| 255889 | JULIO C ROJAS | ADDRESS ON FILE | | | | | | | |
| 693012 | JULIO C ROSA AROCHO | ADDRESS ON FILE | | | | | | | |
| 693013 | JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 255890 | JULIO C ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255891 | JULIO C ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 693014 | JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 693015 | JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 255892 | JULIO C RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 255893 | JULIO C SAEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 255894 | JULIO C SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693016 | JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 | |
| 255895 | JULIO C SOSA GIRON | ADDRESS ON FILE | | | | | | | |
| 693017 | JULIO C SUAREZ Y NADINE ISAAC | ADDRESS ON FILE | | | | | | | |
| 693018 | JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 255896 | JULIO C TORRES CAMARA | ADDRESS ON FILE | | | | | | | |
| 255897 | JULIO C TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 255898 | JULIO C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693019 | JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 | |
| 255899 | JULIO C TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 255900 | JULIO C TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| 693020 | JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 | |
| 693021 | JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 | |
| 693022 | JULIO C TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 255901 | JULIO C TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 693023 | JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693024 | JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 255902 | JULIO C VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693025 | JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 | |
| 693026 | JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 693027 | JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 | |
| 693028 | JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 | |
| 255903 | JULIO C VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 693029 | JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 693030 | JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693031 | JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693032 | JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 | |
| 693033 | JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 | |
| 255904 | JULIO C VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 255905 | JULIO C VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 255906 | JULIO C VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 693034 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693035 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693036 | JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 | |
| 693037 | JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 | |
| 255907 | JULIO C. GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 693038 | JULIO C. LEON GONZALEZ | URB. BAIROA AR7 CALLE#29 | | | | CAGUAS | PR | 00725 | |
| 255908 | JULIO C. PLAZA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 693039 | JULIO C. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 255909 | JULIO C. TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 693040 | JULIO CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693041 | JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 | |
| 255910 | JULIO CABRERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 693042 | JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693043 | JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 255911 | JULIO CALDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 693044 | JULIO CALDERON FUENTES | BO PALMAREJOS | V 2 C/14 | | | CANOVANAS | PR | 00685 | |
| 255912 | JULIO CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 693045 | JULIO CALDERON COSME | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 255913 | JULIO CALDERON FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 255914 | JULIO CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| 255915 | JULIO CAMACHO PENA | ADDRESS ON FILE | | | | | | | |
| 255916 | JULIO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 693046 | JULIO CAMPUZANO ARIAS | 322 EAST 73 ST | | | | NEW YORK | NY | 10021 | |
| 255917 | JULIO CANDELARIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 255918 | JULIO CANTRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693047 | JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 255919 | JULIO CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693048 | JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | | YAUCO | PR | 00698 | |
| 255920 | JULIO CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 255921 | JULIO CARINO | ADDRESS ON FILE | | | | | | | |
| 255922 | JULIO CARINO COBIAN | ADDRESS ON FILE | | | | | | | |
| 693049 | JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | | HUMACAO | PR | 00792 | |
| 255923 | JULIO CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 255924 | JULIO CARRILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693050 | JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | | RIO PIEDRAS | PR | 00921 | |
| 693051 | JULIO CARRION GALARZA | COND PPC APT 709 | | | | SAN JUAN | PR | 00918 | |
| 693052 | JULIO CARRIOS GUZMAN | PO BOX 393 | | | | MANATI | PR | 00674 | |
| 255925 | JULIO CARTAGENA AVILES | ADDRESS ON FILE | | | | | | | |
| 693053 | JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE F 2 | | | YAUCO | PR | 00698 | |
| 255926 | JULIO CASTILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 255927 | JULIO CASTRO GUERRA | ADDRESS ON FILE | | | | | | | |
| 255928 | Julio Castro Ramos | ADDRESS ON FILE | | | | | | | |
| 255929 | JULIO CATALA CORTES | ADDRESS ON FILE | | | | | | | |
| 693054 | JULIO CELPA DE LEON | URB ROUND HILL | 757 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 693055 | JULIO CENTENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255930 | JULIO CENTENO ROSA | ADDRESS ON FILE | | | | | | | |
| 693056 | JULIO CEPEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 255931 | JULIO CESAR ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 693057 | JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | | YAUCO | PR | 00698 | |
| 693058 | JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 255932 | JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 255933 | JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| 255934 | JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| 255935 | JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 693059 | JULIO CESAR CRUZ | PO BOX 20065 | | | | SAN JUAN | PR | 00928 | |
| 693060 | JULIO CESAR DE JESUS | 5 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 693061 | JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | | PONCE | PR | 00731 | |
| 255936 | JULIO CESAR DURAN | ADDRESS ON FILE | | | | | | | |
| 255937 | JULIO CESAR LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693062 | JULIO CESAR LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693063 | JULIO CESAR MELENDEZ | PO BOX 1831 | | | | CAGUAS | PR | 00726 | |
| 255938 | JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 693064 | JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | | PONCE | PR | 00730 | |
| 693065 | JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | | LAJAS | PR | 00667 | |
| 255939 | JULIO CESAR TORRES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693066 | JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 693067 | JULIO CINTRON ARGUESO | P O BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 693068 | Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | | 00719 | |
| 255940 | JULIO CINTRON LINARES | ADDRESS ON FILE | | | | | | | |
| 255941 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 255942 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 255943 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 693069 | JULIO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 255944 | JULIO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 693070 | JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | | SAN JUAN | PR | 00915 | |
| 693071 | JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | | SAN JUAN | PR | 00908 | |
| 693072 | JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | | UTUADO | PR | 00641 | |
| 693073 | JULIO COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 255945 | JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 255946 | JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 255947 | JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 255948 | JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 693074 | JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| 255949 | JULIO COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693075 | JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| 693076 | JULIO COLON GUETTS | ADDRESS ON FILE | | | | | | | |
| 255950 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693077 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255951 | JULIO COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 255952 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693078 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693079 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693080 | JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 255953 | JULIO CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 693081 | JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693082 | JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693083 | JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 693084 | JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 693085 | JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 693086 | JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 693087 | JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| 255954 | JULIO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255955 | JULIO CORTES Y/O JEREMIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 255956 | JULIO CORUJO | ADDRESS ON FILE | | | | | | | |
| 255957 | JULIO COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 693088 | JULIO COSME RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |
| 693089 | JULIO COTTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 255958 | JULIO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 693090 | JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| 693091 | JULIO COTTO RIVERA | CANTA GALLO 8 | | | | VEGA ALTA | PR | 00692 | |
| 693092 | JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 693093 | JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| 255959 | JULIO CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 693094 | JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| 693095 | JULIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693096 | JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| 255960 | JULIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693097 | JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| 693098 | JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| 693099 | JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | | PONCE | PR | 00728 | |
| 255961 | JULIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693100 | JULIO CRUZ RIVERA | PO BOX 842 | | | | LAJAS | PR | 00667 | |
| 693101 | JULIO CRUZ RODRIGUEZ | VILLAS DE CARRAIZO | RR 7 BOX 191 | | | SAN JUAN | PR | 00926 | |
| 255962 | JULIO CRUZ SANCHEZ/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| 693102 | JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | | SAN JUAN | PR | 00913 | |
| 255963 | JULIO CUALIO BONET | ADDRESS ON FILE | | | | | | | |
| 255964 | JULIO CUBERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 771133 | JULIO CUMBA COLON | ADDRESS ON FILE | | | | | | | |
| 693103 | JULIO CUMBA COLON | ADDRESS ON FILE | | | | | | | |
| 693104 | JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | | ST CROIX | VI | 0082051 | |
| 693105 | JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 255965 | JULIO D GUZMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 255966 | JULIO D VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693106 | JULIO DAVILA | BOX 202 | | | | TOA BAJA | PR | 00951 | |
| 693107 | JULIO DAVILA MONTES | ADDRESS ON FILE | | | | | | | |
| 693108 | JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | | LOIZA | PR | 00772 | |
| 693109 | JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 693110 | JULIO DE JESUS ALVARADO | BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 693111 | JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 255967 | JULIO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 255968 | JULIO DE JESUS MARIN | ADDRESS ON FILE | | | | | | | |
| 255969 | JULIO DE JESUS MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 255970 | JULIO DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255971 | JULIO DE JSEUS COLON | ADDRESS ON FILE | | | | | | | |
| 693112 | JULIO DE JUAN GOMEZ | BO ISLOTE SECTOR BOAN | | | | ARECIBO | PR | 00613 | |
| 693113 | JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | | RIO GRANDE | PR | 00745 | |
| 693114 | JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 693116 | JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693115 | JULIO DE LA ROSA RIVE | PO BOX 16332 | | | | SAN JUAN | PR | 00908-6332 | |
| 693117 | JULIO DE LEON CUADRADO | P O BOX 512 | | | | HUMACAO | PR | 00792 | |
| 255972 | JULIO DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 255973 | JULIO DEL TORO PACHECO | ADDRESS ON FILE | | | | | | | |
| 255974 | JULIO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693118 | JULIO DELFI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255975 | JULIO DELGADO CARRION | ADDRESS ON FILE | | | | | | | |
| 693119 | JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 | |
| 255976 | JULIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693120 | JULIO DELGADO RAMOS Y EUSEBIA ARANA | ADDRESS ON FILE | | | | | | | |
| 255977 | JULIO DELGADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 693121 | JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 | |
| 693122 | JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 | |
| 693123 | JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 | |
| 693124 | JULIO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693125 | JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 | |
| 693126 | JULIO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 693127 | JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 | |
| 693128 | JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 693129 | JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 693130 | JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255978 | JULIO DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 693131 | JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 693132 | JULIO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 255979 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255980 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255981 | JULIO DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 255982 | JULIO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 693133 | JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 693134 | JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 | |
| 693135 | JULIO E ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 693136 | JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 693137 | JULIO E AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 693138 | JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 | |
| 693139 | JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 | |
| 255983 | JULIO E BENABE MOJICA | ADDRESS ON FILE | | | | | | | |
| 255984 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 255985 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 693140 | JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 | |
| 693141 | JULIO E CAMPOS OLMEDO | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | |
| 255986 | JULIO E CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255987 | JULIO E CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 693142 | JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 | |
| 255988 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255989 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693143 | JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 693144 | JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 | |
| 255990 | JULIO E COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 693145 | JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 693146 | JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 | |
| 693147 | JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 | |
| 693148 | JULIO E CORREA AYALA | ADDRESS ON FILE | | | | | | | |
| 693149 | JULIO E COTTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 255991 | JULIO E CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 693150 | JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 | |
| 255992 | JULIO E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693151 | JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 | |
| 693152 | JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 | |
| 255993 | JULIO E DE JESUS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 255994 | JULIO E DE LEON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 693153 | JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 | |
| 255995 | JULIO E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255996 | JULIO E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693154 | JULIO E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 255997 | JULIO E DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693156 | JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 693155 | JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 693157 | JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN JUAN | PR | 00910-0902 | |
| 693158 | JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 255998 | JULIO E FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 693159 | JULIO E FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 693160 | JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 | |
| 255999 | JULIO E GERALDINO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 256000 | JULIO E GIL DE LA MADRID | ADDRESS ON FILE | | | | | | | |
| 693161 | JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | | BAYAMON | PR | 00957 | |
| 693162 | JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | | BARCELONETA | PR | 00617 | |
| 693163 | JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | | RIO PIEDRAS | PR | 00924 | |
| 256001 | JULIO E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 256002 | JULIO E GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 693164 | JULIO E GONZALEZ RIVERA | PO BOX 1893 | | | | CAYEY | PR | 00736 | |
| 693165 | JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | | PONCE | PR | 00733-6263 | |
| 256003 | JULIO E GUZMAN FREIRE | ADDRESS ON FILE | | | | | | | |
| 256004 | JULIO E IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| 693166 | JULIO E IRIZARRY REYES | ADDRESS ON FILE | | | | | | | |
| 256005 | JULIO E LAZU LUGO | ADDRESS ON FILE | | | | | | | |
| 693167 | JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | | BAYAMON | PR | 00959-7833 | |
| 256006 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 693168 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 693169 | JULIO E MACHICOTE | ADDRESS ON FILE | | | | | | | |
| 693170 | JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 693171 | JULIO E MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256007 | JULIO E MATIAS CAAMANO | ADDRESS ON FILE | | | | | | | |
| 256008 | JULIO E MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 256009 | JULIO E MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 256010 | JULIO E MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693172 | JULIO E MIRANDA GINES | ADDRESS ON FILE | | | | | | | |
| 256011 | JULIO E MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693173 | JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | | SANTURCE | PR | 00915 | |
| 256012 | JULIO E NAZARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693174 | JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 693175 | JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | | BAYAMOM | PR | 00957 | |
| 693176 | JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | | AGUADILLA | PR | 00603 | |
| 693177 | JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | | ADJUNTAS | PR | 00601 | |
| 693178 | JULIO E OCACIO AYALA | URB ALTA GRACIA | K12 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 256013 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| 256014 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | | |
| 693179 | JULIO E OJEDA FELICIANO | P O BOX 11382 | | | | TOA BAJA | PR | 00949 | |
| 693180 | JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 256015 | JULIO E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 256016 | JULIO E OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693181 | JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 693182 | JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256017 | JULIO E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256018 | JULIO E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693183 | JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 693184 | JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| 256019 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256020 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256021 | JULIO E QUINONES GONZALEZ / INSP FORENSE | ADDRESS ON FILE | | | | | | | |
| 693185 | JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |
| 693186 | JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| 256022 | JULIO E RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256023 | JULIO E REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| 256024 | JULIO E REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| 256025 | JULIO E RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 256026 | JULIO E RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 256027 | JULIO E RIVERA | ADDRESS ON FILE | | | | | | | |
| 693187 | JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALU¥A | | | SAN JUAN | PR | 00921 | |
| 693188 | JULIO E RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 256028 | JULIO E RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 693189 | JULIO E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 256029 | JULIO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 256030 | JULIO E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 693190 | JULIO E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693191 | JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 256031 | JULIO E RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 693192 | JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 256032 | JULIO E RODRIGUEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 693193 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 693194 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 693196 | JULIO E ROMAN MILLET | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| 693195 | JULIO E ROMAN MILLET | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | |
| 256033 | JULIO E ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 256034 | JULIO E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693197 | JULIO E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 256035 | JULIO E RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256036 | JULIO E RUIZ DURAN | ADDRESS ON FILE | | | | | | | |
| 256037 | JULIO E SALGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 256038 | JULIO E SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 693198 | JULIO E SANCHEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 693199 | JULIO E SANTOS | PO BOX 403 | | | | PALMER | PR | 00721-0403 | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | | | |
| 256040 | JULIO E SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693200 | JULIO E SOLIS CRUZ | PO BOX 511 | | | | LAS PIEDRAS | PR | 00771 | |
| 693201 | JULIO E SOLIS LAZU | ADDRESS ON FILE | | | | | | | |
| 693202 | JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 693203 | JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | | AIBONITO | PR | 00705 | |
| 693204 | JULIO E SOTO VELEZ | PO BOX 1113 | | | | MOCA | PR | 00676 | |
| 693205 | JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | | PONCE | PR | 00731 | |
| 256041 | JULIO E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693206 | JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | | SABANA GRANDE | PR | 00637 | |
| 256042 | JULIO E TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693207 | JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 256043 | JULIO E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256044 | JULIO E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256045 | JULIO E VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 693208 | JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | | HORMIGUEROS | PR | 00660 | |
| 256046 | JULIO E. CASTRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 256047 | JULIO E. DELGADO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 256048 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 693209 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 256049 | JULIO E. GONZALEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 256051 | JULIO E. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 693210 | JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 256052 | JULIO E. NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693211 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 693212 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256053 | JULIO E. QUIðONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256054 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256055 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256056 | JULIO E. RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 256057 | JULIO E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 256058 | Julio E. Velez Robles | ADDRESS ON FILE | | | | | | | |
| 693213 | JULIO EDUARDO TORRES HIJO | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 693214 | JULIO ELEUTICE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 256059 | JULIO ELI CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256060 | JULIO ELI VALENCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256061 | JULIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 256062 | JULIO ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256063 | JULIO ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256064 | JULIO ENCARNACION SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256065 | JULIO ENRIQUE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256066 | JULIO ENRIQUE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256067 | JULIO ESPINOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 256068 | JULIO ESTADES VALDES | ADDRESS ON FILE | | | | | | | |
| 693215 | JULIO ESTELA | ADDRESS ON FILE | | | | | | | |
| 256069 | JULIO ESTEVEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 693216 | JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 256070 | JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 693217 | JULIO F CORREA VILA | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 256071 | JULIO F GARRIGA BERMUDEZ/ FARMACIA | ADDRESS ON FILE | | | | | | | |
| 256072 | JULIO F MENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693218 | JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 256073 | JULIO FEBUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 256074 | JULIO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 256075 | JULIO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693219 | JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 693220 | JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 256076 | JULIO FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256077 | JULIO FERMIN CALCANO | ADDRESS ON FILE | | | | | | | |
| 693221 | JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 256078 | JULIO FERNANDEZ POU | ADDRESS ON FILE | | | | | | | |
| 693222 | JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | | CAROLINA | PR | 00985 | |
| 693223 | JULIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693224 | JULIO FIGUEROA CARLO | ADDRESS ON FILE | | | | | | | |
| 256080 | JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256081 | JULIO FIGUEROA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 256082 | JULIO FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 693225 | JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693226 | JULIO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 693227 | JULIO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 693228 | JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 693229 | JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 | |
| 693230 | JULIO FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693231 | JULIO FLORES MACHADO | ADDRESS ON FILE | | | | | | | |
| 256083 | JULIO FLORES ROSA | ADDRESS ON FILE | | | | | | | |
| 693232 | JULIO FONTANET MALDONAD | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 693233 | JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 693234 | JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 256084 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256085 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256086 | JULIO G COLON VERA | ADDRESS ON FILE | | | | | | | |
| 256087 | JULIO G RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693235 | JULIO GALAN | ADDRESS ON FILE | | | | | | | |
| 693236 | JULIO GALARZA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 256088 | JULIO GALARZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693237 | JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 | |
| 256089 | JULIO GALIS MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 693238 | JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 | |
| 256090 | JULIO GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 693239 | JULIO GARCIA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 256091 | JULIO GARCIA FIGUEROA Y ANA L TORRES | ADDRESS ON FILE | | | | | | | |
| 693240 | JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 693241 | JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 | |
| 693242 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 693243 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 256092 | JULIO GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 693244 | JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 256093 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256094 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256095 | JULIO GARCIA VERA | ADDRESS ON FILE | | | | | | | |
| 693245 | JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 | |
| 256096 | JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 | |
| 693246 | JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693247 | JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 | |
| 256097 | JULIO GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 693248 | JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 693249 | JULIO GOMEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 256098 | JULIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693250 | JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 693251 | JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 | |
| 693252 | JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 | |
| 256099 | JULIO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256100 | JULIO GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 256101 | JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256102 | JULIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693253 | JULIO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693254 | JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 | |
| 256103 | JULIO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 693255 | JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 | |
| 256104 | JULIO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693256 | JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 | |
| 693257 | JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693258 | JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256105 | JULIO GRACIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 256106 | JULIO GUADALUPE ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 256107 | JULIO GUADALUPE COLON | ADDRESS ON FILE | | | | | | | |
| 693259 | JULIO GUERRERO SERRATO | BOX MSC 258 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 693260 | JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00798 | |
| 693261 | JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 | |
| 693262 | JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693263 | JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 | |
| 693264 | JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 | |
| 256108 | JULIO H FELICIANO PRIETO | ADDRESS ON FILE | | | | | | | |
| 256109 | JULIO H MONTILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693265 | JULIO H MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693266 | JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 | |
| 693267 | JULIO H RUIZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 256110 | JULIO H SILVA OCASIO | ADDRESS ON FILE | | | | | | | |
| 256111 | JULIO HEREDIA TORRES | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA | APTDO. 1106 | | GUAYNABO | PR | 00966 | |
| 256112 | JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 256113 | JULIO HERNANDEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 693268 | JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 256114 | JULIO HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 693269 | JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693270 | JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 | |
| 256115 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 693271 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 256116 | JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 770674 | JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 918 | |
| 693272 | JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 693273 | JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256117 | JULIO I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256118 | JULIO I MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 693274 | JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 256119 | JULIO I. BORRAS OSORIO | ADDRESS ON FILE | | | | | | | |
| 256120 | JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA MUN. SAN JUAN (UNIVERSAL) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 256121 | JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX - ABOGADA DEMANDADO ANGEL A. RIVERA LOZADA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 256122 | JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 256123 | JULIO IRIZARRY FUENTES | ADDRESS ON FILE | | | | | | | |
| 693275 | JULIO IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693276 | JULIO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 693277 | JULIO IRIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 693278 | JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| 256124 | JULIO J BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256125 | JULIO J CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 693279 | JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| 693280 | JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| 693281 | JULIO J GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 256126 | JULIO J GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 256127 | JULIO J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 256128 | JULIO J MONTERO | ADDRESS ON FILE | | | | | | | |
| 256129 | JULIO J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 256130 | JULIO J PASCUAL GODINEZ | ADDRESS ON FILE | | | | | | | |
| 693282 | JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| 693283 | JULIO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256131 | JULIO J RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| 256132 | JULIO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256133 | JULIO J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256134 | JULIO J SANTOS | ADDRESS ON FILE | | | | | | | |
| 693284 | JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| 693285 | JULIO J VELEZ SANCHE Z | ADDRESS ON FILE | | | | | | | |
| 256135 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 693286 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 693287 | JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| 256136 | JULIO J. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 693288 | JULIO J. PUJALS DALECCIO | ADDRESS ON FILE | | | | | | | |
| 256137 | JULIO J. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693289 | JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| 256138 | JULIO JIMENEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 693290 | JULIO JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 693291 | JULIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256139 | JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |
| 256140 | JULIO JOSE ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 256141 | JULIO JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 693292 | JULIO JURADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 256142 | JULIO K SOLER VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693293 | JULIO L ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256143 | JULIO L AYALA / GLADYS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 693294 | JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 | |
| 693295 | JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 | |
| 693296 | JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 | |
| 693297 | JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 | |
| 693298 | JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693299 | JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693300 | JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 693301 | JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 | |
| 693302 | JULIO L LUYARDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693303 | JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 | |
| 256144 | JULIO L MERCADO LANDRON | ADDRESS ON FILE | | | | | | | |
| 693304 | JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 693305 | JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 256145 | JULIO L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693306 | JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 | |
| 693307 | JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 | |
| 693308 | JULIO LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256146 | JULIO LANGE MARINEZ | ADDRESS ON FILE | | | | | | | |
| 256147 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 256148 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 256149 | JULIO LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256150 | JULIO LASSUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 256151 | JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 | |
| 693309 | JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 693310 | JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 | |
| 693311 | JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 | |
| 256152 | JULIO LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693312 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 693313 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 256153 | JULIO LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 693314 | JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 | |
| 693315 | JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 | |
| 693316 | JULIO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256154 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 256155 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 256156 | JULIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256157 | JULIO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 256158 | JULIO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693317 | JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 | |
| 693318 | JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 256160 | JULIO LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| 256161 | JULIO LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 256162 | JULIO LUIS CADIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693319 | JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 | |
| 256163 | JULIO LUIS CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693320 | JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 693321 | JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 693322 | JULIO LUIS CASTRO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| 693323 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693325 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693324 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | | |
| 693326 | JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 | |
| 256164 | JULIO M CANINO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 256165 | JULIO M CASTANEDA REYES | ADDRESS ON FILE | | | | | | | |
| 693327 | JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 | |
| 256166 | JULIO M GOMEZ | ADDRESS ON FILE | | | | | | | |
| 256167 | JULIO M HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256168 | JULIO M LOPEZ KEELAN | ADDRESS ON FILE | | | | | | | |
| 256169 | JULIO M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256170 | JULIO M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693328 | JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| 693329 | JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 256171 | JULIO M MATIAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 693330 | JULIO M MERCADO MARTORELL | URB EXT MARBELLA | 344 CALLE 4 | | | AGUADILLA | PR | 00603 | |
| 693331 | JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | | PONCE | PR | 00731 | |
| 693332 | JULIO M ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 693333 | JULIO M OTERO FERNANDEZ | BOX 536 | | | | CIALES | PR | 00638 | |
| 256172 | JULIO M PAGAN MARTI | ADDRESS ON FILE | | | | | | | |
| 693334 | JULIO M RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 256173 | JULIO M SANTANA CENTENO | ADDRESS ON FILE | | | | | | | |
| 256175 | JULIO M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256176 | JULIO M SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256177 | JULIO M SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 693335 | JULIO M SERRANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 693336 | JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | | GUAYNABO | PR | 00966-3145 | |
| 693337 | JULIO M TORRES VEGA | P O BOX 251 | | | | GURABO | PR | 00778 | |
| 256178 | JULIO M ZALDUONDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256179 | Julio Malave Santiago | ADDRESS ON FILE | | | | | | | |
| 693338 | JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 256180 | JULIO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256181 | JULIO MALDONADO FALCON | ADDRESS ON FILE | | | | | | | |
| 693339 | JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | | BARCELONETA | PR | 00617 | |
| 693340 | JULIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693341 | JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 693342 | JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| 693343 | JULIO MALDONADO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693344 | JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 256182 | JULIO MALDONADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 256183 | JULIO MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693345 | JULIO MANTERO SBARBARO Y MILAGROS HORMAZ | P O BOX 15 | | | | JUNCOS | PR | 00777 | |
| 693346 | JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARLA MONGE | | | MAYAGUEZ | PR | 00682-7732 | |
| 256184 | JULIO MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 693347 | JULIO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693348 | JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693349 | JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 | |
| 693350 | JULIO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 256186 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 256187 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 256188 | JULIO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 693351 | JULIO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 256189 | JULIO MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 256190 | JULIO MARTINEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 693352 | JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 | |
| 693353 | JULIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693354 | JULIO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693355 | JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 | |
| 693356 | JULIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693357 | JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 | |
| 693358 | JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 | |
| 256191 | JULIO MASSAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 693359 | JULIO MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693360 | JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 256192 | JULIO MATOS | ADDRESS ON FILE | | | | | | | |
| 693361 | JULIO MATOS | ADDRESS ON FILE | | | | | | | |
| 693362 | JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 256193 | JULIO MATOS GOTAY | ADDRESS ON FILE | | | | | | | |
| 256194 | JULIO MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 693363 | JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 693364 | JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 | |
| 693365 | JULIO MEDINA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 256195 | JULIO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693366 | JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 | |
| 693367 | JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 256196 | JULIO MELENDEZ HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| 693368 | JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 | |
| 256197 | JULIO MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 693369 | JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256198 | JULIO MENDEZ MARTI | ADDRESS ON FILE | | | | | | | |
| 693370 | JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 693371 | JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 | |
| 256199 | JULIO MENDOZA CHAPARO | ADDRESS ON FILE | | | | | | | |
| 256200 | JULIO MENDOZA OTERO | ADDRESS ON FILE | | | | | | | |
| 693373 | JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 693372 | JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 256201 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256202 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256203 | JULIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693374 | JULIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 693375 | JULIO MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 256204 | JULIO MOJICA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 693376 | JULIO MOLINA ESPADA | ADDRESS ON FILE | | | | | | | |
| 256205 | JULIO MOLINA MARCANO | ADDRESS ON FILE | | | | | | | |
| 256206 | JULIO MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| 256207 | JULIO MOLINUEVO MARANON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693377 | JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 693378 | JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| 693379 | JULIO MONZON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256208 | JULIO MONZONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693380 | JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 693381 | JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 693382 | JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| 693383 | JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 256209 | JULIO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 256210 | JULIO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256211 | JULIO MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 693384 | JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| 256212 | JULIO MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 256213 | JULIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693385 | JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA¨O | PR | 00963 | |
| 693386 | JULIO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 693387 | JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| 693388 | JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693389 | JULIO MORANT GARCIA | ADDRESS ON FILE | | | | | | | |
| 256214 | JULIO MUNIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 256215 | JULIO MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 256217 | JULIO MUNIZ WIKINSON | ADDRESS ON FILE | | | | | | | |
| 256218 | JULIO MURCELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 256219 | JULIO N ALVARADO MATTEI | ADDRESS ON FILE | | | | | | | |
| 256221 | JULIO N MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 693390 | JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693391 | JULIO NAZARIO PEREZ | PARQUE ECUESTRE | KID L 24 | | | CAROLINA | PR | 00987 | |
| 693392 | JULIO NAZARIO VELEZ | PO BOX 370 | | | | SAN GERMAN | PR | 00683-0370 | |
| 256222 | JULIO NICOLAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 256223 | JULIO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 256224 | JULIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693393 | JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | | YAUCO | PR | 000698 | |
| 256225 | JULIO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 693394 | JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | | SAN JUAN | PR | 00924 | |
| 693395 | JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 256226 | JULIO NIGAGLIONI GARCIA | ADDRESS ON FILE | | | | | | | |
| 693396 | JULIO NIVES RUIZ | PO BOX 5001 | | | | AGUADILLA | PR | 000603 | |
| 693397 | JULIO NUÃEZ ARGUELLES | PO BOX 192640 | | | | SAN JUAN | PR | 00919 | |
| 256227 | JULIO NUNEZ JULIAN | ADDRESS ON FILE | | | | | | | |
| 693398 | JULIO O AGUIAR LUNA | ADDRESS ON FILE | | | | | | | |
| 693399 | JULIO O ARCHEVAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693400 | JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | | SAN JUAN | PR | 00913 | |
| 693401 | JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | | JUNCOS | PR | 00777 | |
| 256229 | JULIO O CARRASQUILLO ADORNO | ADDRESS ON FILE | | | | | | | |
| 693402 | JULIO O CASTRO GRACIA | ADDRESS ON FILE | | | | | | | |
| 693403 | JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 693404 | JULIO O GONZALEZ FERRER | PO BOX 1260 | | | | SAINT JUST | PR | 00978 | |
| 256230 | JULIO O MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256231 | JULIO O RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256232 | JULIO O RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 256233 | JULIO O SERNA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693405 | JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | | CAGUAS | PR | 00725 | |
| 256234 | JULIO O TURBIDES GAUTREAUX | ADDRESS ON FILE | | | | | | | |
| 256235 | JULIO O VALDES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 256236 | JULIO O VAZQUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 693406 | JULIO O. ALFONSO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693407 | JULIO O. AQUINO CARDONA | ADDRESS ON FILE | | | | | | | |
| 693409 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693410 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693408 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 693411 | JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 256237 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 693412 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 693413 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 693414 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 256238 | JULIO OMAR VALDES ESQUILIA | ADDRESS ON FILE | | | | | | | |
| 256239 | JULIO OMAR VALDES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 693415 | JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 693416 | JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 | |
| 693417 | JULIO ORTEGA | HC 67 15258 | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 693418 | JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 | |
| 693419 | JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 693420 | JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 693421 | JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 | |
| 256241 | JULIO ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 256242 | JULIO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693422 | JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 | |
| 693423 | JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 256243 | JULIO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 256244 | JULIO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 256245 | JULIO ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 693424 | JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 | |
| 256246 | JULIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 693425 | JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 | |
| 693426 | JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 | |
| 256247 | JULIO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693427 | JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 | |
| 256248 | JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 693428 | JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 256249 | JULIO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 256250 | JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | | ARECIBO | PR | 00612-5945 | |
| 256251 | JULIO PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 693429 | JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | | SAN JUAN | PR | 00907 | |
| 693430 | JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | | VEGA BAJA | PR | 00693 | |
| 693431 | JULIO PADILLA MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256252 | JULIO PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693432 | JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 693433 | JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 693434 | JULIO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 693435 | JULIO PEREZ DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693436 | JULIO PEREZ DIAZ | PO BOX 574143 | | | | ORLANDO | FL | 32857-4143 | |
| 693437 | JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | | MOROVIS | PR | 00687 | |
| 693438 | JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 693439 | JULIO PEREZ LANDRON | PO BOX 881 | | | | TOA ALTA | PR | 00758 | |
| 693440 | JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 693441 | JULIO PEREZ ORTIZ | P O BOX 866 | | | | PATILLAS | PR | 00723 | |
| 256253 | JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 693442 | JULIO PEREZ QUI¥ONES | HC 01 BOX 6503 | | | | LOIZA | PR | 00772-9730 | |
| 256254 | JULIO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693443 | JULIO PEREZ TORRES | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 693444 | JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | | GUAYNABO | PR | 00965 | |
| 256255 | JULIO PINEIRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693445 | JULIO PIZARRO SIERRA | PO BOX 5351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256256 | JULIO PLAZA FORTY | ADDRESS ON FILE | | | | | | | |
| 693446 | JULIO POLAIN BALLESTER | P O BOX 93 | | | | BARCELONETA | PR | 00617 | |
| 693447 | JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 693448 | JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | | ISABELA | PR | 00662 | |
| 256257 | JULIO PUJALS DALECCIO | ADDRESS ON FILE | | | | | | | |
| 693449 | JULIO PURCELL BAUZA | P O BOX 11042 | | | | SAN JUAN | PR | 00907 | |
| 256258 | JULIO QUILES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693450 | JULIO QUILES VEGA Y LUZ C PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 256259 | JULIO QUILES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 256260 | JULIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256261 | JULIO QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| 256262 | JULIO QUINONES SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 693451 | JULIO R ALEJANDRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 693452 | JULIO R CALDERIN GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100 AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| 693453 | JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| 256263 | JULIO R CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256264 | JULIO R CONTRERAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256265 | JULIO R DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 256266 | JULIO R DEL RIO ADAMES | ADDRESS ON FILE | | | | | | | |
| 256267 | JULIO R ESTRADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693454 | JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 693455 | JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| 256268 | JULIO R HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 693456 | JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| 693457 | JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| 256269 | JULIO R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 693458 | JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| 693459 | JULIO R MORALES | ADDRESS ON FILE | | | | | | | |
| 256270 | JULIO R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 256271 | JULIO R MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 693460 | JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| 693461 | JULIO R ORTIZ LEBRON | PO BOX 134 | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693462 | JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |
| 693463 | JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| 256272 | JULIO R PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 256273 | JULIO R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256274 | JULIO R RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 256275 | JULIO R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256276 | JULIO R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693464 | JULIO R ROCHE NEGRON | ADDRESS ON FILE | | | | | | | |
| 693465 | JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 256277 | JULIO R RUBEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693466 | JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 256278 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 256279 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 693467 | JULIO R. PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 256280 | JULIO R. SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693468 | JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 693469 | JULIO RAFAEL SUAREZ ALAMO | PO BOX 3894 | | | | GUAYNABO | PR | 00970-3894 | |
| 693470 | JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 693471 | JULIO RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256281 | JULIO RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693472 | JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 | |
| 693473 | JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 | |
| 693474 | JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 | |
| 256282 | JULIO RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 693475 | JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 693476 | JULIO RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 256283 | JULIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256284 | JULIO RAMOS GOTAY | ADDRESS ON FILE | | | | | | | |
| 256285 | JULIO RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 256286 | JULIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 693477 | JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 256287 | JULIO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256288 | JULIO REGUERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693478 | JULIO RENE DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 693479 | JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 693480 | JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 693481 | JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 | |
| 256289 | JULIO REYES CARBALLO | ADDRESS ON FILE | | | | | | | |
| 256290 | JULIO REYES LEON | ADDRESS ON FILE | | | | | | | |
| 256291 | JULIO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693482 | JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 | |
| 693483 | Julio Rivera | SIERRA LINDA | CALLE 11 AA 388 | | | BAYAMON | PR | 00958 | |
| 693484 | JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 | |
| 693485 | JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 | |
| 256292 | JULIO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 693486 | JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 | |
| 693487 | JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 | |
| 693488 | JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 | |
| 256293 | JULIO RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693489 | JULIO RIVERA DEL VALLE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 256294 | JULIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693490 | JULIO RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 256295 | JULIO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 693491 | JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 256296 | JULIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 256297 | JULIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256298 | JULIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256299 | JULIO RIVERA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 693492 | JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | | PONCE | PR | 00731 | |
| 256300 | JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 256301 | JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 256302 | JULIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 693493 | JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A NO 10 | | | VEGA ALTA | PR | 00959 | |
| 693494 | JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 256303 | JULIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693495 | JULIO RIVERA PEREZ | 62 A CALLE CLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 256304 | JULIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 256305 | JULIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693496 | JULIO RIVERA RIVERA | PO BOX 1002 | | | | CIDRA | PR | 00739 | |
| 693497 | JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | | CIDRA | PR | 00739 | |
| 256306 | JULIO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 693498 | JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | | CAYEY | PR | 00736 | |
| 693499 | JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | | CIDRA | PR | 00739 | |
| 256307 | JULIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 693500 | JULIO RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 693501 | JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | | YABUCOA | PR | 00767 | |
| 256309 | JULIO RIVERA SANIEL | ADDRESS ON FILE | | | | | | | |
| 693502 | JULIO RIVERA TORO | P O BOX 335090 | | | | PONCE | PR | 00733-5090 | |
| 693503 | JULIO RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 256310 | Julio Rivera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 256311 | JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 256312 | JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 693504 | JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 256313 | JULIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256314 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 693505 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 693506 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256315 | JULIO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 693507 | JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 256316 | JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 256317 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256318 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 256319 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693508 | JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 693509 | JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 | |
| 693510 | JULIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 693511 | JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 256320 | JULIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693512 | JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 693513 | JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693514 | JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 256321 | JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 256322 | JULIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256323 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256324 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 693515 | JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 256325 | JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693516 | JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 | |
| 693517 | JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3 OESTE | | | BAYAMON | PR | 00961 | |
| 693518 | JULIO RODRIGUEZ SANTIAGO | HC 3 BOX 6303 | | | | HUMACAO | PR | 00791 | |
| 693519 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| 256326 | JULIO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 693520 | JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 | |
| 693521 | JULIO RODRIGUEZ Y/O PLATERIA RODRIGUEZ | P O BOX 1571 | | | | JUANA DIAZ | PR | 00795 | |
| 693523 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 693522 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 693524 | JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 | |
| 693525 | JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 | |
| 693526 | JULIO ROMAN | HC 06 BOX 70148 | | | | CAGUAS | PR | 00725 | |
| 693527 | JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | | CAGUAS | PR | 00725-9769 | |
| 256327 | JULIO ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693528 | JULIO RONDON AYALA | ADDRESS ON FILE | | | | | | | |
| 256328 | JULIO ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693529 | JULIO ROSA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 256329 | JULIO ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 693530 | JULIO ROSA SANTIAGO | 8 CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 256330 | JULIO ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 256332 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693531 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693532 | JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | | BARCELONETA | PR | 00617 | |
| 693533 | JULIO ROSARIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 256333 | JULIO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 256334 | JULIO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 693534 | JULIO ROSARIO GINES | PO BOX 707 | | | | VEGA BAJA | PR | 00694 | |
| 693535 | JULIO RUIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 693536 | JULIO RUIZ JIMENEZ | PO BOX 589 | | | | LARES | PR | 00669 0589 | |
| 256335 | JULIO RUIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 693537 | JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 693538 | JULIO RUVIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 256336 | JULIO S CANALES GARCIA / JULIO CANALES | ADDRESS ON FILE | | | | | | | |
| 693539 | JULIO S GALARZA IBERN | P O BOX 417 | | | | CABO ROJO | PR | 00623 | |
| 256337 | JULIO S MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 256338 | JULIO S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256339 | JULIO S SEA DOO & YAMAHA SPECIALTY | ADDRESS ON FILE | | | | | | | |
| 693540 | JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | | YAUCO | PR | 00698 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693541 | JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 256340 | JULIO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 256341 | JULIO SALINAS SOTO | ADDRESS ON FILE | | | | | | | |
| 693542 | JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 256342 | Julio Sanabria Silva | ADDRESS ON FILE | | | | | | | |
| 693543 | JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | | SAN JUAN | PR | 00926 | |
| 693544 | JULIO SANCHEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 256343 | JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693545 | JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 693546 | JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 | |
| 256345 | JULIO SANTANA MARINO | ADDRESS ON FILE | | | | | | | |
| 693547 | JULIO SANTANA RODRIGUEZ | PLAYA AZUL I | APTO. 603 | | | LUQUILLO | PR | 00773 | |
| 256346 | JULIO SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 693548 | JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 693549 | JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 256348 | JULIO SANTIAGO FEBUS | ADDRESS ON FILE | | | | | | | |
| 256349 | JULIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256350 | JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 693550 | JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 256351 | JULIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 256352 | JULIO SANTIAGO RALAT | ADDRESS ON FILE | | | | | | | |
| 693551 | JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 693552 | JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 | |
| 256353 | JULIO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 693553 | JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 | |
| 693554 | JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 256354 | JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| 693555 | JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 256355 | JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 256356 | JULIO SANTOS VILAR | ADDRESS ON FILE | | | | | | | |
| 693556 | JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 256357 | JULIO SEMIDEI VELEZ | ADDRESS ON FILE | | | | | | | |
| 256358 | JULIO SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693557 | JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 693558 | JULIO SERRANO NERIS | PMB 352 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 256359 | JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693559 | JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693560 | JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 256360 | JULIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693561 | JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 693562 | JULIO SOLARES DETRES | BOX CRYSTI | 59 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 693563 | JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| 693564 | JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 693565 | JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| 693566 | JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| 256361 | JULIO SOTO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256362 | JULIO SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693567 | JULIO SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 256363 | JULIO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693568 | JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| 256364 | JULIO T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 256365 | JULIO T. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 693569 | JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| 693570 | JULIO TIRADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 693571 | JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |
| 693572 | JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693573 | JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| 256366 | JULIO TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693574 | JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| 256367 | JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | 610 | AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 770675 | JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 693575 | JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| 256368 | JULIO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 693576 | JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| 256369 | JULIO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693577 | JULIO TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 256370 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 256371 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693578 | JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 693579 | JULIO TORRES SEDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 693580 | JULIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 693581 | JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| 693582 | JULIO TORRES TORRES | P O  BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| 256372 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 256373 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 693583 | JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |
| 693584 | JULIO TROCHE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693585 | JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 | |
| 256374 | JULIO V COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256375 | JULIO V MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256376 | JULIO V NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693586 | JULIO V POVENTUD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693587 | JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | | |
| 693588 | JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 256377 | JULIO V RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 693589 | JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 | |
| 256378 | JULIO V RUIZ | ADDRESS ON FILE | | | | | | | |
| 693590 | JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 | |
| 256379 | JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 693591 | JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 0000 | |
| 693592 | JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 256380 | JULIO VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 256381 | JULIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 693593 | JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 | |
| 693594 | JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693595 | JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 693596 | JULIO VARGAS OTERO | 111 CALLE O | | | | AGUADILLA | PR | 00603 | |
| 256382 | JULIO VARGAS ROSA | ADDRESS ON FILE | | | | | | | |
| 693597 | JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 | |
| 256383 | JULIO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 256384 | JULIO VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 256385 | JULIO VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 256386 | JULIO VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 693599 | JULIO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 256387 | JULIO VAZQUEZ FRED | ADDRESS ON FILE | | | | | | | |
| 256388 | JULIO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 256389 | JULIO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693600 | JULIO VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 693601 | JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 | |
| 256390 | JULIO VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 256391 | JULIO VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 693602 | JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 | |
| 256392 | JULIO VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 693603 | JULIO VEIRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 256393 | JULIO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 693604 | JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 | |
| 693605 | JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 | |
| 693606 | JULIO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256394 | JULIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 693607 | JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 | |
| 256395 | JULIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 256396 | JULIO VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 256397 | JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 256398 | JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 693608 | JULIO VELEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 256399 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 693609 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 256400 | JULIO VELEZ Y MIRTA CEDENO | ADDRESS ON FILE | | | | | | | |
| 693610 | JULIO VERA | ADDRESS ON FILE | | | | | | | |
| 693611 | JULIO VERNE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693612 | JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 693613 | JULIO VIERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 693614 | JULIO VIGIL GALICIA ( CADUCADO ) | ADDRESS ON FILE | | | | | | | |
| 693615 | JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 | |
| 693616 | JULIO VILLALOBO COLON | 39 RES.VISTA HERMOSA APT. 498 | | | | SAN JUAN | PR | 00921 | |
| 693617 | JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 | |
| 693618 | JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 | |
| 693619 | JULIO VIZCARRONDO | BO ANGELES | P O BOX 234 | | | UTUADO | PR | 00611 | |
| 693620 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 256401 | JULIO W MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 256402 | JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 693621 | JULIO ZAPATA MORALES | HC 01 BOX 30811 | | | | CABO ROJO | PR | 00623 | |
| 693622 | JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256404 | JULIOMAR ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693623 | JULISA CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 256405 | JULISA FERMIN | ADDRESS ON FILE | | | | | | | |
| 256406 | JULISA GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 693624 | JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 256407 | JULISA MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256408 | JULISA ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 693625 | JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 256409 | JULISHA M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 693626 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 693627 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 256410 | JULISSA ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256411 | JULISSA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 256412 | JULISSA AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 693628 | JULISSA BEAUCHAMP RIOS | ADDRESS ON FILE | | | | | | | |
| 256413 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693629 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693630 | JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |
| 693631 | JULISSA DEL C ALVERIO LAZU | PO BOX 12226 HC3 | | | | YABUCOA | PR | 00767 | |
| 256414 | JULISSA E RIVERA CHICLANA | ADDRESS ON FILE | | | | | | | |
| 693632 | JULISSA E ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 256415 | JULISSA GERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 693633 | JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| 693634 | JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 256416 | JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256417 | JULISSA I IRIZARRY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 693635 | JULISSA JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 693636 | JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 256418 | JULISSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 256419 | JULISSA M BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693637 | JULISSA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 693638 | JULISSA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256420 | JULISSA M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256421 | JULISSA M. CAMPIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256422 | JULISSA MANNERS ROJAS | ADDRESS ON FILE | | | | | | | |
| 693639 | JULISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 256423 | JULISSA MERCED LEGRAND | ADDRESS ON FILE | | | | | | | |
| 693640 | JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| 693641 | JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| 693642 | JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |
| 256425 | JULISSA OJEDA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256426 | JULISSA ORTIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 693643 | JULISSA OSUMA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | | MANATI | PR | 00674 | |
| 693644 | JULISSA PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 256427 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 256428 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 256429 | JULISSA RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256430 | JULISSA REVEROL RIVERA | ADDRESS ON FILE | | | | | | | |
| 256431 | JULISSA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 693645 | JULISSA RIOS FABIAN | PO BOX 50040 | | | | TOA BAJA | PR | 00950-0040 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256432 | JULISSA RIVAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 256433 | JULISSA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256434 | JULISSA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693646 | JULISSA RODRIGUEZ MOYET | M S C 29 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 693647 | JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 256435 | JULISSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 693648 | JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | | BAYAMON | PR | 00959 | |
| 693649 | JULISSA SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 256436 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 693650 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 256437 | JULISSA TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 693651 | JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 256438 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256439 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693652 | JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 693653 | JULISSIA IRENE NIEVES | ADDRESS ON FILE | | | | | | | |
| 256440 | JULITA M GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 693654 | JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 256441 | JULITA SANTA FLORES | ADDRESS ON FILE | | | | | | | |
| 693655 | JULITA TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256442 | JULITA VIDAL GIL | ADDRESS ON FILE | | | | | | | |
| 256443 | JULITO B CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693656 | JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | | COROZAL | PR | 00783 | |
| 256444 | JULITSA N FERNANDEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 256445 | JULITZA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 693657 | JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 256446 | JULITZA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 693658 | JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| 693659 | JULITZA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693660 | JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 693661 | JULITZA ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 256447 | JULIUS A ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 256448 | JULIUS ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 693662 | JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| 693663 | JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| 693664 | JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 256449 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256450 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 693665 | JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| 256451 | JULIZZETTE COLON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 256452 | JULLIAN EATON | ADDRESS ON FILE | | | | | | | |
| 256453 | JULLIE A RENTA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256455 | JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256457 | JULMARIE CASIANO CABOT | ADDRESS ON FILE | | | | | | | |
| 256458 | JULMARIE VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 256459 | JULO MORENO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| 256461 | JULY M TAVAREZ/MARIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 256462 | JULY M. VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256463 | JULY MARY SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256464 | JULY POMALES URRUTIA | ADDRESS ON FILE | | | | | | | |
| 693666 | JULY SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 256465 | JULYAN FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693667 | JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| 256466 | JULYMAR FIGUEROA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 256467 | JULYMAR SURIS ROSA | ADDRESS ON FILE | | | | | | | |
| 256468 | JULYVETTE COLON TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 693668 | JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| 256469 | Juma Pineda, Jamal | ADDRESS ON FILE | | | | | | | |
| 256470 | JUMA PINEDA, JAMAL | ADDRESS ON FILE | | | | | | | |
| 256471 | Juma Pineda, Mahmud | ADDRESS ON FILE | | | | | | | |
| 256472 | JUMA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 256473 | JUMAH, AHMAD | ADDRESS ON FILE | | | | | | | |
| 256474 | JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 256475 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256476 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256477 | JUMARIE D HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 693669 | JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 256478 | JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| 256479 | JUN ARIAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 256480 | JUN D CARVAJAL JR CASTRO | ADDRESS ON FILE | | | | | | | |
| 256481 | JUN PORTABLE /DBA FELIX SOLER | ADDRESS ON FILE | | | | | | | |
| 256482 | JUN RANG LUNG | ADDRESS ON FILE | | | | | | | |
| 693671 | JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 693670 | JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 256483 | JUNARYS SOLER VELEZ | ADDRESS ON FILE | | | | | | | |
| 256484 | JUNCO GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256485 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256486 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256487 | JUNCO STEEL | ADDRESS ON FILE | | | | | | | |
| 256488 | JUNCO ZEQUEIRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 693672 | JUNCOS AL & CONSTRUCTION CORP | HC 22 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 256489 | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256490 | JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 | |
| 256491 | JUNCOS GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 693673 | JUNCOS GLASS | # 56 CALLE R BUNKERS | | | | CAGUAS | PR | 00725 | |
| 256492 | JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693674 | JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693675 | JUNE C ANDRADES MURIEL | URB SAN JUAN GARDENS | 112 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 693676 | JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 | |
| 256493 | JUNEILLY MERCADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 693677 | JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 256494 | JUNELLIE PADILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 256495 | JUNEMARIE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693678 | JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 256496 | JUNG MD , ICHABOD S | ADDRESS ON FILE | | | | | | | |
| 693679 | JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 | |
| 256497 | JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 | |
| 693680 | JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693681 | JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 256498 | JUNIOR A COLON COSME | ADDRESS ON FILE | | | | | | | |
| 256499 | JUNIOR A. NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 693682 | JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| 693683 | JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 | |
| 693684 | JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 | |
| 256500 | JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 | |
| 256501 | JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| 693685 | JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 693686 | JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 | |
| 693687 | JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | | BARRANQUITAS | PR | 00794 | |
| 693688 | JUNIOR BUS | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693689 | JUNIOR BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 256502 | JUNIOR BUS LINE INC | PO BOX 700 | | | | PATILLAS | PR | 00723 | |
| 256503 | JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | | PATILLAS | PR | 00723-0807 | |
| 256504 | JUNIOR BUS LINE, INC. | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693690 | JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | | CEIBA | PR | 00735 | |
| 693691 | JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 256505 | JUNIOR F PERALTA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 256506 | JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | | CIDRA | PR | 00739 | |
| 693692 | JUNIOR GAS | PO BOX 681 | | | | NARANJITO | PR | 00719 | |
| 693693 | JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | | VILLALBA | PR | 00766 | |
| 256507 | JUNIOR MOTOR DISTRIBUTORS | PO BOX 2001 | | | | VEGA BAJA | PR | 00694-2001 | |
| 693694 | JUNIOR O MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 256509 | JUNIOR P HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 1001 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 693696 | JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 693697 | JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | | SANTA ISABEL | PR | 00757 | |
| 256510 | JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 256511 | JUNIOR R HILARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 256512 | JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | | PATILLAS | PR | 00723 | |
| 693698 | JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | | BAYAMON | PR | 00956 | |
| 256513 | JUNIOR W GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693699 | JUNIOR'A ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | | SAN JUAN | PR | 00926 | |
| 256514 | JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 693700 | JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 256515 | JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | | CAYEY | PR | 00737 | |
| 256516 | JUNITO BUS LINE INC | PO BOX 372853 | | | | CAYEY | PR | 00737 | |
| 693701 | JUNITO BUSS LINE INC | P O BOX 416 | | | | CAYEY | PR | 00737 | |
| 693702 | JUNITO SERVICE STATION | P O BOX 372287 | | | | CAYEY | PR | 00736 | |
| 693703 | JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | | MOCA | PR | 00676 | |
| 256517 | JUNKER CRESPO | ADDRESS ON FILE | | | | | | | |
| 693704 | JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | | 00771 | |
| 693705 | JUNKER EDWIN | P O BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 693706 | JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02 BOX 18902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693707 | JUNKER EMMANUEL | BOX 5116 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693708 | JUNKER HERNANDEZ | HC 2 BOX 6150 | | | | LARES | PR | 00669 | |
| 256518 | JUNKER KENNEY INC | PO BOX 65 | | | | ANASCO | PR | 00610 | |
| 693709 | JUNKER MARIANO | HC 1 BOX 11383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693710 | JUNKER MARTINEZ | PO BOX 10007 128 | | | | GUAYAMA | PR | 00785 | |
| 693711 | JUNKER MISLA | BZN 5-101 | | | | ISABELA | PR | 00662 | |
| 693712 | JUNKER PARRILLA | PO BOX 711 | | | | ISABELA | PR | 00662 | |
| 693713 | JUNKER PEREZ | CARR 112 | | | | ISABELA | PR | 00662 | |
| 693714 | JUNKER RIOS | BZN 10893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693715 | JUNKER SAN ANTON | P O BOX 881 | | | | CAROLINA | PR | 00986 | |
| 693716 | JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | | VEGA BAJA | PR | 00696 | |
| 256519 | JUNNIEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 256520 | JUNOT TEISSONNIERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 256521 | JUNOT VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693718 | JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | | PONCE | PR | 00734 | |
| 693719 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | | PONCE | PR | 00734 | |
| 693717 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | | PONCE | PR | 00734-4125 | |
| 693720 | JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 256522 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| 256523 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | | |
| 256524 | JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 | |
| 256525 | JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 | |
| 693721 | JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 | |
| 693722 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 | |
| 693723 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 | |
| 256526 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| 256527 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | | |
| 256528 | JUNTA DE ACCION COMUNITARIA | ADDRESS ON FILE | | | | | | | |
| 693724 | JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 693725 | JUNTA DE BRISAS BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-5958 | |
| 256529 | JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 693726 | JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 256530 | JUNTA DE CERTIF. PARA PROF. EN ADICCION | ADDRESS ON FILE | | | | | | | |
| 693728 | JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 | |
| 693729 | JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 256531 | JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 | |
| 693730 | JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693731 | JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 693732 | JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 | |
| 693733 | JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 256533 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 693734 | JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 | |
| 256535 | JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 256536 | JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 693735 | JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 | |
| 693736 | JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 | |
| 256537 | JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 | |
| 693737 | JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 | |
| 693738 | JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 | |
| 693739 | JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 | |
| 256538 | JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| 256539 | JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 | |
| 256540 | JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 256541 | JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 693740 | JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| 693741 | JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| 693742 | JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |
| 256542 | JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| 256543 | JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| 693743 | JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 693744 | JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| 693745 | JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |
| 693746 | JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| 256544 | JUNTA RETIRO MAESTRO Y RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 256545 | JUNTA RETIRO MAESTRO Y TAYZIR SALEH | ADDRESS ON FILE | | | | | | | |
| 693747 | JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256547 | JUNTAS DE RESIDENTES LUIS PALES MATOS | ADDRESS ON FILE | | | | | | | |
| 256548 | JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| 256549 | JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 693748 | JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| 256550 | Jurabo Valentin, Lizy | ADDRESS ON FILE | | | | | | | |
| 256551 | JURADO ANDINO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 256552 | JURADO BECKER, BYRON | ADDRESS ON FILE | | | | | | | |
| 256553 | JURADO BEQUER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 256554 | JURADO BEQUER, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 256556 | JURADO BEQUER, MORAIMA M | ADDRESS ON FILE | | | | | | | |
| 256557 | JURADO BRACERO, ELDA | ADDRESS ON FILE | | | | | | | |
| 256558 | JURADO CASTRO, LORD | ADDRESS ON FILE | | | | | | | |
| 256559 | JURADO CORTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 256560 | JURADO CORTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 256561 | Jurado Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 256562 | JURADO DAVILA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 256563 | JURADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 256564 | JURADO FIGUEROA, ZAHILI | ADDRESS ON FILE | | | | | | | |
| 256565 | JURADO LEBRON, EDITHSABEL | ADDRESS ON FILE | | | | | | | |
| 256566 | Jurado Martinez, Luz A | ADDRESS ON FILE | | | | | | | |
| 256567 | JURADO MARTINEZ, TAISHALY | ADDRESS ON FILE | | | | | | | |
| 256568 | JURADO MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 256569 | JURADO NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 256570 | JURADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256571 | JURADO QUILES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 256572 | JURADO RAMIREZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| 256573 | JURADO RAMIREZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 256574 | Jurado Reyes, Emanuel | ADDRESS ON FILE | | | | | | | |
| 256575 | JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 256576 | JURADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 256577 | JURADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256578 | JURADO RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 256579 | JURADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 256580 | JURADO SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 256581 | JURADO SUSTACHE, JAMIL | ADDRESS ON FILE | | | | | | | |
| 256582 | JURADO TERREFORTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 256583 | JURADO VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 256584 | JURADO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 256585 | JURADO VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 256586 | JURIELYS LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 256588 | JURIS ZONE LAW OFFICES P S C | HATO REY STATION | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 256589 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 693749 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 256590 | JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 256555 | JURY S AIZPRUA DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 256591 | JUSEIM SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 256592 | JUSEVILLE CONSTRUCTIONS INC | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966-1653 | |
| 256593 | JUSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256594 | JUSILA BENAJAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 256595 | JUSIN SIERRA, FREEDA | ADDRESS ON FILE | | | | | | | |
| 256596 | JUSINA HERNANDEZ JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 256597 | JUSINO ASSOCIATES INC | PO BOX 270426 | | | | SAN JUAN | PR | 00928-2426 | |
| 256598 | JUSINO ACOSTA, JERRY | ADDRESS ON FILE | | | | | | | |
| 256599 | JUSINO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 256600 | JUSINO ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 256601 | JUSINO ALICEA, MILTE | ADDRESS ON FILE | | | | | | | |
| 256602 | JUSINO ALMODOVAR, BILLY | ADDRESS ON FILE | | | | | | | |
| 256603 | Jusino Almodovar, Jessie | ADDRESS ON FILE | | | | | | | |
| 256604 | JUSINO ATRESINO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 256605 | JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | | |
| 256606 | JUSINO BASORA, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| 256607 | JUSINO BATIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256608 | JUSINO BELEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 693750 | JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 | |
| 256609 | JUSINO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 256610 | JUSINO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 256611 | JUSINO COTTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256612 | Jusino Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 256613 | JUSINO CRUZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 256614 | JUSINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256615 | JUSINO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 256616 | JUSINO CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 256617 | JUSINO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 256618 | JUSINO CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 256619 | JUSINO DEL POZO, PETRA E | ADDRESS ON FILE | | | | | | | |
| 256620 | JUSINO DEL POZO, RITA M | ADDRESS ON FILE | | | | | | | |
| 256621 | JUSINO DIAZ, KING FREDDY | ADDRESS ON FILE | | | | | | | |
| 256622 | JUSINO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 256623 | JUSINO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 256624 | JUSINO FELICIANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 256625 | JUSINO FERNANDEZ, PHILLIX | ADDRESS ON FILE | | | | | | | |
| 256626 | JUSINO FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 256627 | JUSINO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 256628 | JUSINO FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 256629 | JUSINO FLORES, LIZDABEL | ADDRESS ON FILE | | | | | | | |
| 256630 | JUSINO FUMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 256631 | JUSINO FUMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 256632 | JUSINO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 256633 | JUSINO GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| 256634 | JUSINO GIL DE LAMADRID, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 256635 | JUSINO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 256636 | JUSINO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 256637 | JUSINO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 256638 | JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 256640 | JUSINO GUZMAN, ALMA G | ADDRESS ON FILE | | | | | | | |
| 256641 | JUSINO HENRY, ANDRES | ADDRESS ON FILE | | | | | | | |
| 256642 | JUSINO HERNANDEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 256643 | JUSINO HERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256644 | JUSINO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 256645 | Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | | |
| 256646 | JUSINO JUSTINIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 256647 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256648 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256649 | JUSINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 256650 | JUSINO LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 256651 | JUSINO MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 256652 | JUSINO MARRERO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 256653 | JUSINO MARTELL, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 256654 | JUSINO MARTELL, RAMON | ADDRESS ON FILE | | | | | | | |
| 256655 | JUSINO MARTELL, ROSE | ADDRESS ON FILE | | | | | | | |
| 256656 | JUSINO MARTELL, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 256657 | JUSINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 256658 | JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 256659 | JUSINO MATOR, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 256660 | JUSINO MCDOUGAL MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 256661 | JUSINO MCDOUGAL MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 256662 | Jusino Meletiche, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 256663 | JUSINO MELETICHE, NELLY C. | ADDRESS ON FILE | | | | | | | |
| 256664 | JUSINO MELETICHE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 256666 | JUSINO MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 256667 | JUSINO MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 256668 | JUSINO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 256669 | JUSINO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 256670 | JUSINO MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 256671 | JUSINO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256672 | JUSINO MOLINUEVO, ORIANA | ADDRESS ON FILE | | | | | | | |
| 256673 | JUSINO MONTENEGRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 256674 | JUSINO MONTENEGRO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 256675 | JUSINO MONTERO, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 256676 | JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| 256677 | JUSINO MORALES, NOREEN | ADDRESS ON FILE | | | | | | | |
| 256678 | JUSINO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 256679 | JUSINO NAZARIO, GLENDA YANIRA | ADDRESS ON FILE | | | | | | | |
| 256680 | JUSINO NAZARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 256682 | JUSINO NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 256683 | JUSINO NAZARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 256684 | JUSINO NAZARIO, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 256685 | JUSINO NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 256686 | JUSINO NOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256687 | JUSINO OLAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 256688 | JUSINO OLIVENCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 256689 | JUSINO ORSINI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 256690 | JUSINO ORTIZ, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 256691 | JUSINO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256692 | JUSINO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 256694 | JUSINO ORTIZ, MARDELIS | ADDRESS ON FILE | | | | | | | |
| 256695 | JUSINO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 256696 | JUSINO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256697 | Jusino Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 256698 | JUSINO ORTIZ, SHERLY D | ADDRESS ON FILE | | | | | | | |
| 256699 | JUSINO PABON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 256700 | JUSINO PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 256701 | JUSINO PAGAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 256702 | JUSINO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256703 | JUSINO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 256704 | JUSINO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 256705 | JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256706 | JUSINO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 256707 | JUSINO PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 256708 | JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 256709 | JUSINO PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 256710 | JUSINO POLANCO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 256711 | JUSINO POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 256712 | JUSINO PUCHAHES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 256713 | JUSINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256714 | JUSINO RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 256715 | JUSINO RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 256716 | JUSINO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 256717 | Jusino Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| 256718 | JUSINO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256720 | JUSINO RENTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 256721 | JUSINO RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 256722 | JUSINO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256723 | JUSINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 256724 | JUSINO RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 256726 | JUSINO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 256727 | JUSINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256728 | JUSINO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 256729 | JUSINO RODRIGUEZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 256730 | JUSINO RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 256731 | JUSINO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 256732 | JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | | |
| 256733 | JUSINO RODRIGUEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 256734 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 256735 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 256736 | JUSINO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 256737 | JUSINO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256738 | JUSINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 256739 | Jusino Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 256740 | JUSINO RODRIGUEZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| 256741 | JUSINO RODRIQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 256742 | JUSINO SALDANA, BETZY | ADDRESS ON FILE | | | | | | | |
| 256743 | JUSINO SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256744 | JUSINO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 256745 | Jusino Santana, Samuel | ADDRESS ON FILE | | | | | | | |
| 256746 | JUSINO SANTANA, WILMER | ADDRESS ON FILE | | | | | | | |
| 256747 | JUSINO SANTANA, YALEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256748 | JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256749 | JUSINO SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 256750 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 256751 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 256752 | JUSINO SANTOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 256753 | JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | | |
| 256754 | Jusino Sepulveda, Luis | ADDRESS ON FILE | | | | | | | |
| 256755 | JUSINO SILVA, ALEX | ADDRESS ON FILE | | | | | | | |
| 256756 | JUSINO SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256757 | JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 693751 | JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 | |
| 256758 | JUSINO TORRES, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 256759 | JUSINO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 256760 | JUSINO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 256761 | Jusino Torres, Ivette | ADDRESS ON FILE | | | | | | | |
| 256762 | JUSINO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 256763 | JUSINO TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 256764 | JUSINO TORRES, NECKSY | ADDRESS ON FILE | | | | | | | |
| 256765 | JUSINO TORRES, SHIRLEY M. | ADDRESS ON FILE | | | | | | | |
| 256766 | JUSINO VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 256767 | JUSINO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 256768 | JUSINO VARGAS, GRACY | ADDRESS ON FILE | | | | | | | |
| 256769 | JUSINO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 256770 | JUSINO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 256771 | JUSINO VARGAS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 256772 | JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 256773 | JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 256774 | JUSINO VAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 256775 | JUSINO VEGA, RITMARIS | ADDRESS ON FILE | | | | | | | |
| 256777 | JUSINO VELAZQUEZ, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 256778 | JUSINO VELEZ, NELDA | ADDRESS ON FILE | | | | | | | |
| 256779 | JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 256780 | JUSINO, EUVELISSE | ADDRESS ON FILE | | | | | | | |
| 256781 | JUSINO, JIMMY A. | ADDRESS ON FILE | | | | | | | |
| 256782 | JUSINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 256783 | JUSINO, NILSA | ADDRESS ON FILE | | | | | | | |
| 256784 | JUSINOHERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 256785 | JUSINOVEGA, HELGA M. | ADDRESS ON FILE | | | | | | | |
| 256786 | JUSMARY ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 256787 | JUSONO MCDOUGALL, JANNYLDY | ADDRESS ON FILE | | | | | | | |
| 693752 | Jusor Corp. | PO BOX 222 | | | | MAYAGUEZ | PR | 00681 | |
| 693753 | JUSSEF M GALIB FRAU | PO BOX 9023699 | | | | SAN JUAN | PR | 00902-3699 | |
| 256788 | JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | | MAYAGUEZ | PR | 00680 | |
| 256789 | JUST DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 256681 | JUST FOR FEET | PLAZA DEL SOL NO 81 | | | | BAYAMON | PR | 00916 | |
| 256790 | JUST MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 256791 | JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 256793 | JUST PADRO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 256794 | JUST VARGAS, RAMCES | ADDRESS ON FILE | | | | | | | |
| 256795 | JUST VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693754 | JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | | CANOVANAS | PR | 00729 | |
| 693755 | JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 693756 | JUSTA E PEREZ REYES | PO BOX 3309 | | | | ARECIBO | PR | 00613 | |
| 693757 | JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | | JUNCOS | PR | 00777 | |
| 693758 | JUSTA M CRESPO TORRES | PO BOX 52278 | | | | TOA BAJA | PR | 00950 | |
| 693759 | JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | | MANATI | PR | 00674 | |
| 256796 | JUSTA NAVARRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 693760 | JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | | AGUADA | PR | 00602 | |
| 693761 | JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | | HATILLO | PR | 00659 | |
| 256797 | JUSTA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 693762 | JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00970 | |
| 256798 | JUSTA SABATER PABEY | ADDRESS ON FILE | | | | | | | |
| 256799 | JUSTEL CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 256800 | JUSTIANO ROSARIO, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 693763 | JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | | WASHINGTON | DC | 20002-4239 | |
| 256801 | JUSTICE SECURITY SERVICES INC | PO BOX 1867 | | | | VEGA ALTA | PR | 00692-1867 | |
| 256802 | JUSTICIA DOLL, SARA | ADDRESS ON FILE | | | | | | | |
| 256803 | JUSTICIA NIE / INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 256804 | JUSTICIA SOTO, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 256805 | JUSTICIA SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 256806 | JUSTICIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 693764 | JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 | |
| 256807 | JUSTILIANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 256808 | JUSTIN C LARACY & GREGORY R LARACY | ADDRESS ON FILE | | | | | | | |
| 256809 | JUSTIN CACHOLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 693765 | JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN JUAN | PR | 00924 | |
| 256810 | JUSTIN CASTRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 693766 | JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | |
| 256811 | JUSTIN D MALIN | ADDRESS ON FILE | | | | | | | |
| 256812 | JUSTIN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 256813 | JUSTIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256814 | JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256815 | JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256816 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 | |
| 256817 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de Leo?n Avenue | San Juan | PR | 00918 | |
| 256818 | JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 | |
| 256819 | JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 | |
| 256820 | JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 | |
| 256821 | JUSTIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 256822 | JUSTIN MARKU | ADDRESS ON FILE | | | | | | | |
| 770676 | JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE NENADICH | #120 OESTE APARTADO 1389 | | MAYAGUEZ | PR | 681 | |
| 256823 | JUSTIN RESTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 256824 | JUSTIN ROMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 256825 | JUSTIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693767 | JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693768 | JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| 693769 | JUSTINA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693770 | JUSTINA AYUSO | ADDRESS ON FILE | | | | | | | |
| 693771 | JUSTINA BENITEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 693772 | JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |
| 693773 | JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693774 | JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| 693775 | JUSTINA DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 256826 | JUSTINA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 693776 | JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 256827 | JUSTINA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 693777 | JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| 693778 | JUSTINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693779 | JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| 693780 | JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 693781 | JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| 693782 | JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 693783 | JUSTINA GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 256828 | JUSTINA GUARDIOLA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 693784 | JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 693785 | JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693786 | JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 256829 | JUSTINA LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 693787 | JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 256830 | JUSTINA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 256831 | JUSTINA MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693788 | JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 693789 | JUSTINA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693790 | JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 693791 | JUSTINA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693792 | JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| 256832 | Justina Pagan | ADDRESS ON FILE | | | | | | | |
| 693793 | JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |
| 256834 | JUSTINA PENA LEBRON | ADDRESS ON FILE | | | | | | | |
| 693794 | JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 | |
| 693795 | JUSTINA PEREZ RIVERA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | |
| 256835 | JUSTINA PINERO | ADDRESS ON FILE | | | | | | | |
| 256836 | JUSTINA QUINONES Y/O JOSE M QUINONES | ADDRESS ON FILE | | | | | | | |
| 256837 | JUSTINA QUINONEZ MONJE | ADDRESS ON FILE | | | | | | | |
| 693796 | JUSTINA RAMOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 693797 | JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 | |
| 693798 | JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 | |
| 256838 | JUSTINA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 693799 | JUSTINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 693800 | JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 | |
| 693801 | JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 | |
| 256840 | JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 256841 | JUSTINA RODRIGUEZ VICENTI | ADDRESS ON FILE | | | | | | | |
| 256842 | JUSTINA ROSA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693802 | JUSTINA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 693803 | JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 | |
| 693804 | JUSTINA SANCHEZ CRUZ | RES CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 | |
| 256843 | JUSTINA SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 693805 | JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 | |
| 256844 | JUSTINA SANTANA VERGARA | ADDRESS ON FILE | | | | | | | |
| 256845 | JUSTINA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 256846 | JUSTINA SOLIS DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 693806 | JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 693807 | JUSTINA TORRES VARGAS | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 | |
| 693808 | JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 | |
| 693809 | JUSTINA VAZQUEZ BENVENNUTTI | ADDRESS ON FILE | | | | | | | |
| 693810 | JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 | |
| 693811 | JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 | |
| 693812 | JUSTINA VILLANUEVA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 693813 | JUSTINA ZAMBRANA SANTOS | HC-1 BOX-18580 | | | | COAMO | PR | 00769 | |
| 256847 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256848 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256849 | Justiniano Agostini, Walter | ADDRESS ON FILE | | | | | | | |
| 256850 | JUSTINIANO ALDEBOL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256851 | JUSTINIANO ALEJANDRO, LUZANGELI | ADDRESS ON FILE | | | | | | | |
| 256852 | Justiniano Alicea, Efrain | ADDRESS ON FILE | | | | | | | |
| 256853 | JUSTINIANO ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256854 | JUSTINIANO ALMODOVAR, JOVANY | ADDRESS ON FILE | | | | | | | |
| 256855 | JUSTINIANO ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 256856 | JUSTINIANO ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 256857 | JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 256858 | JUSTINIANO APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| 256859 | JUSTINIANO ARCHILLA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 256860 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256861 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256862 | JUSTINIANO ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 256863 | JUSTINIANO AVILES, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 256864 | JUSTINIANO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 256865 | JUSTINIANO AYALA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 256866 | JUSTINIANO BERRIOS, JAMIL | ADDRESS ON FILE | | | | | | | |
| 256867 | JUSTINIANO BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 256868 | JUSTINIANO CANCEL, ERIC | ADDRESS ON FILE | | | | | | | |
| 256869 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 256870 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 256871 | JUSTINIANO CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 256873 | JUSTINIANO CARBONELL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 256874 | JUSTINIANO CHARON, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| 256875 | JUSTINIANO CLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256876 | JUSTINIANO COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 256877 | JUSTINIANO COLON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 256878 | JUSTINIANO COMAS, RENE | ADDRESS ON FILE | | | | | | | |
| 256879 | JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 256880 | Justiniano Cruz, Johnny | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256881 | JUSTINIANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 256882 | JUSTINIANO CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 256883 | JUSTINIANO DAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 256884 | JUSTINIANO DE LA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 256885 | JUSTINIANO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 693814 | JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 693815 | JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 | |
| 256886 | JUSTINIANO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 256887 | JUSTINIANO FIGUEROA, HERIBERT O | ADDRESS ON FILE | | | | | | | |
| 256888 | JUSTINIANO FRANCO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 256889 | JUSTINIANO GARCIA MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 256890 | JUSTINIANO GARCIA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 256891 | JUSTINIANO GARCIA MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 256892 | JUSTINIANO GARCIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 693816 | JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 256893 | JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 256894 | Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | | |
| 256895 | JUSTINIANO GONZALEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 256896 | JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 256897 | Justiniano Irizarry, Jose A. | ADDRESS ON FILE | | | | | | | |
| 256898 | JUSTINIANO IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 256899 | JUSTINIANO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256900 | JUSTINIANO JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256901 | JUSTINIANO JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 256902 | JUSTINIANO JUSTINIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 256903 | JUSTINIANO JUSTINIANO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 256904 | JUSTINIANO JUSTINIANO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 256905 | JUSTINIANO JUSTINIANO, HARLEY S | ADDRESS ON FILE | | | | | | | |
| 256906 | JUSTINIANO JUSTINIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256907 | JUSTINIANO JUSTINIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 256908 | JUSTINIANO JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 256909 | JUSTINIANO JUSTINIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| 256910 | JUSTINIANO JUSTINIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 256911 | JUSTINIANO JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 256912 | JUSTINIANO JUSTINIANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 256913 | JUSTINIANO LAJARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256914 | JUSTINIANO LAJARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 256915 | JUSTINIANO LANZA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 256916 | JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 256917 | JUSTINIANO LLORENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 256918 | JUSTINIANO LUGO, ADINETH | ADDRESS ON FILE | | | | | | | |
| 256919 | JUSTINIANO MAGRANER, ELSA | ADDRESS ON FILE | | | | | | | |
| 256920 | JUSTINIANO MAGRANER, JORGE | ADDRESS ON FILE | | | | | | | |
| 256921 | JUSTINIANO MAGRANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 256922 | JUSTINIANO MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 256923 | JUSTINIANO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 256924 | JUSTINIANO MCGEE, KIDDANY | ADDRESS ON FILE | | | | | | | |
| 256925 | JUSTINIANO MERCADO, ASRIEL | ADDRESS ON FILE | | | | | | | |
| 256926 | Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 256927 | JUSTINIANO MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256928 | JUSTINIANO MERCADO, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 256929 | JUSTINIANO MONTALVO, GEOVANYSE K | ADDRESS ON FILE | | | | | | | |
| 256930 | JUSTINIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 256931 | JUSTINIANO MUNOZ, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 256932 | JUSTINIANO NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 256933 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 256934 | JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 256935 | JUSTINIANO OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 693817 | JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 256936 | JUSTINIANO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256937 | JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 256938 | JUSTINIANO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 256939 | JUSTINIANO ORTIZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 256940 | JUSTINIANO ORTIZ, SHEERALEE | ADDRESS ON FILE | | | | | | | |
| 256941 | JUSTINIANO OTERO, IDA | ADDRESS ON FILE | | | | | | | |
| 256942 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |
| 256943 | JUSTINIANO PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 256944 | JUSTINIANO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 256945 | JUSTINIANO PERPINAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256946 | JUSTINIANO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256947 | JUSTINIANO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 256948 | JUSTINIANO RAMOS, ERIK | ADDRESS ON FILE | | | | | | | |
| 256949 | JUSTINIANO RIOS, JOIVETTE | ADDRESS ON FILE | | | | | | | |
| 256951 | JUSTINIANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 256952 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256953 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256954 | JUSTINIANO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256955 | JUSTINIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256956 | JUSTINIANO RODRIGUEZ, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 256957 | JUSTINIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 256958 | JUSTINIANO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256959 | JUSTINIANO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 256960 | JUSTINIANO ROSADO, FABIAN M | ADDRESS ON FILE | | | | | | | |
| 256961 | JUSTINIANO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 256962 | JUSTINIANO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 256963 | JUSTINIANO RULLAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 256964 | JUSTINIANO SAGARDIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 256965 | JUSTINIANO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693818 | JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D]vila | | | | Bayamon | | 00961 | |
| 256966 | JUSTINIANO SANTIAGO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256967 | JUSTINIANO SANTIAGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 256968 | JUSTINIANO SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 256969 | JUSTINIANO SARDEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256970 | JUSTINIANO SEPULVEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 256971 | JUSTINIANO SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 256972 | JUSTINIANO SEPULVEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 256973 | JUSTINIANO SOJOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 256974 | JUSTINIANO SOLER, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| 256975 | JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 256976 | JUSTINIANO SOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 256977 | JUSTINIANO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256978 | Justiniano Soto, Kecia M. | ADDRESS ON FILE | | | | | | | |
| 256979 | JUSTINIANO TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 256980 | JUSTINIANO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 256981 | Justiniano Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 256982 | JUSTINIANO TORRES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 256983 | JUSTINIANO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256984 | JUSTINIANO TROCHE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256985 | JUSTINIANO VALENTIN, ESTEFANNY | ADDRESS ON FILE | | | | | | | |
| 256986 | JUSTINIANO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256987 | JUSTINIANO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 256988 | JUSTINIANO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 256989 | JUSTINIANO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 256990 | JUSTINIANO VEGA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 256991 | JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 256992 | JUSTINIANO ZAYAS, YAMARA | ADDRESS ON FILE | | | | | | | |
| 256993 | JUSTINIANO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 256994 | JUSTINIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 256995 | JUSTINIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 693819 | JUSTINO FERRER MU¥OZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 | |
| 256996 | JUSTINO A CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| 256997 | JUSTINO A CRUZ /MARIA A TORRES | ADDRESS ON FILE | | | | | | | |
| 256998 | JUSTINO A HERNANDEZ LECLER | ADDRESS ON FILE | | | | | | | |
| 256999 | JUSTINO ANDUJAR PIETRI | ADDRESS ON FILE | | | | | | | |
| 257000 | JUSTINO AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| 257001 | JUSTINO BAEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 257002 | JUSTINO BETANCOURT COLLAZO | ADDRESS ON FILE | | | | | | | |
| 693820 | JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 693821 | JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 257003 | JUSTINO CALZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693822 | JUSTINO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693823 | JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 | |
| 693824 | JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 | |
| 257004 | JUSTINO DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257005 | JUSTINO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 693825 | JUSTINO FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 693826 | JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 | |
| 693827 | JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 257006 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257007 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257008 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693828 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257009 | JUSTINO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693829 | JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 693830 | JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 | |
| 693831 | JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 | |
| 257010 | JUSTINO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257011 | JUSTINO NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 257012 | JUSTINO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 693832 | JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 | |
| 257013 | JUSTINO PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 257014 | JUSTINO PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 693833 | JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 257015 | JUSTINO QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 257016 | JUSTINO QUINONES TORO | ADDRESS ON FILE | | | | | | | |
| 693834 | JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 | |
| 693835 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693836 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257017 | JUSTINO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 693837 | JUSTINO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 257018 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257019 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693838 | JUSTINO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 693839 | JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 693840 | JUSTINO SANTIAGO BLANCO | ADDRESS ON FILE | | | | | | | |
| 693841 | JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 257020 | JUSTINO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 693842 | JUSTINO VARGAS TIRU | P O BOX 311 | | | | GUANICA | PR | 00653 | |
| 693843 | JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | | AGUADA | PR | 00602 | |
| 693844 | JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | | VEGA BAJA | PR | 00693 | |
| 257021 | JUSTINO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257022 | JUSTINO VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257023 | JUSTISON DIAZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 257024 | JUSTISON DIAZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 257025 | JUSTISON DIAZ, HAZEL I. | ADDRESS ON FILE | | | | | | | |
| 257026 | JUSTIZ HERNANDEZ, LLANILYS | ADDRESS ON FILE | | | | | | | |
| 693845 | JUSTO COLON SANCHEZ | PO BOX 988 | | | | COAMO | PR | 00769 | |
| 693846 | JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | | LONGWOOD | FL | 32750 | |
| 693847 | JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 693848 | JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 257027 | JUSTO A HIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693849 | JUSTO ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 257028 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693850 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257029 | JUSTO APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 693851 | JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | | TOA BAJA | PR | 00949 | |
| 257030 | JUSTO BENITEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 693852 | JUSTO COLON RIOS | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601-9716 | |
| 257031 | JUSTO COLON SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 693853 | JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | | SAN JUAN | PR | 00902 | |
| 257032 | JUSTO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 693854 | JUSTO CRUZ RAMOS | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 693855 | JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 257033 | JUSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 693856 | JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 693857 | JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693858 | JUSTO E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693859 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| 693860 | JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 693861 | JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| 693862 | JUSTO E VARELA DIEPPA | P O BOX 51387 | | | | TOA BAJA | PR | 00950-1387 | |
| 693863 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693864 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693865 | JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| 693866 | JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |
| 693867 | JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 693868 | JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |
| 693869 | JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 693870 | JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| 693871 | JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 693872 | JUSTO L MALDONADO SEDA | ADDRESS ON FILE | | | | | | | |
| 693873 | JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 257034 | Justo Lebron Nieves | ADDRESS ON FILE | | | | | | | |
| 257035 | JUSTO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 257036 | JUSTO M ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693874 | JUSTO M MUGICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257037 | JUSTO MARRERO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 257038 | JUSTO MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 693875 | JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 257039 | JUSTO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257040 | JUSTO MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 693876 | JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| 693877 | JUSTO ORTIZ ALVARADO | URB.LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| 257041 | JUSTO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 693878 | JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| 693879 | JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS SO 795 CALLE 25 | | | | SAN JUAN | | 00925 | |
| 693880 | JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| 257042 | JUSTO P VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257043 | JUSTO P. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 257044 | JUSTO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 693881 | JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 693882 | JUSTO R SANCHEZ BAREA | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| 257045 | JUSTO REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 693883 | JUSTO RIVERA ENCARNACION | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 693884 | JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 693885 | JUSTO RIVERA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 257046 | JUSTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 693886 | JUSTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 257047 | JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 693887 | JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 693888 | JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 | |
| 257048 | JUSTO SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 257049 | JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 | |
| 693889 | JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 | |
| 257050 | JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257051 | JUSTO SOTOMAYOR SAFE WAREHOUSE | ADDRESS ON FILE | | | | | | | |
| 257052 | JUSTO SOTOMAYOR SAFE WAREHOUSE INC | ADDRESS ON FILE | | | | | | | |
| 693890 | JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 | |
| 693891 | JUSTO TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 693892 | JUSTO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 257053 | JUSTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693893 | JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 693894 | JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 257054 | JUSTO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257055 | JUSTO VELAZQUEZ DONATO | ADDRESS ON FILE | | | | | | | |
| 693895 | JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 | |
| 693896 | JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 | |
| 693897 | JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 | |
| 257056 | JUSTY DAVID CAMPOS | ADDRESS ON FILE | | | | | | | |
| 693898 | JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 | |
| 257057 | JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| 693899 | JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 | |
| 257058 | JUVENAL ACEVEDO SOLA | ADDRESS ON FILE | | | | | | | |
| 693900 | JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 | |
| 693901 | JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 | |
| 257059 | JUVENAL SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 693902 | JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 693903 | JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 | |
| 693904 | JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 | |
| 257060 | JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 257061 | JUVENTUD AL DIA INC | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 | |
| 693905 | JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 257062 | JU-YANG, BEN Y. | ADDRESS ON FILE | | | | | | | |
| 693906 | JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 257063 | JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 | |
| 257064 | JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 | |
| 257065 | JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 257066 | JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| 257067 | JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 257068 | JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |
| 257069 | JV REFRIGERATION AIR CONDITIONING ARCADIO VILLA | JARD DE SANTA ISABEL | F5 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 257070 | JV TECNIC SERVICE INC | HC 5 BOX 92035 | | | | ARECIBO | PR | 00612-9523 | |
| 257071 | JVCOMMUNICATIONS INC | HACIENDA DE CARRAIZO E16 | CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |
| 257073 | JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 | |
| 257074 | JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 693907 | JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 | |
| 257075 | JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 | |
| 693908 | JW GENESIS SECURITIES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 257076 | JW GOVEO PSC MEDICAL SERVICES | 425 CARR 693 PMB 103 | | | | DORADO | PR | 00646 | |
| 693909 | JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| 693910 | JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| 257077 | JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| 257078 | JXK CONSTRUCTION CORP | PO BOX 185 | | | | NARANJITO | PR | 00719-0185 | |
| 257079 | JYA CONTRACTOR CORP | PO BOX 943 | | | | CIDRA | PR | 00739-0943 | |
| 257080 | JYMMI SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257081 | JYORDANO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 693911 | K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| 693912 | K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| 257082 | K AMBER DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 693913 | K B K ENTERTAIMENT LLC | 4547 MORRO DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 257083 | K BAUCAGE FISIATRA CSP | PO BOX 9 | | | | AGUADILLA | PR | 00605-0009 | |
| 257084 | K COUNSELOR EDUCATION CORPORATION | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| 693914 | K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| 257085 | K GILES PSC | URB MERCEDITA | 1374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 257086 | K J BAKER, INC | BOX 540 | | | | MOCA | PR | 00676 | |
| 257087 | K J BAKERS | P O BOX 540 | | | | MOCA | PR | 00676 | |
| 693916 | K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 693915 | K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| 693917 | K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 693918 | K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| 257088 | K M PAINTING INC | PO BOX 491 | | | | LUQUILLO | PR | 00773 | |
| 693919 | K MART | 4494 CARR 181 KM 3 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693920 | K MIER PAPER | PO BOX 173 | | | | TRUJILLO ALTO | PR | 00977-1173 | |
| 257089 | K NOS POOL CENTER | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |
| 693921 | K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 257090 | K TORO GARRATON INC | PO BOX 8629 | | | | SAN JUAN | PR | 00910-0629 | |
| 257091 | K& V TIRE COLLECTOR | COM LA DOLORES | 221 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 257092 | K&A INDUSTRIES, INC. | 51 CRAGWOOD ROAD | SUITE 204 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 693923 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 693922 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | ISLA VERDE | PR | 00979 | |
| 693924 | K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 257093 | KABA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 257094 | KABIR B SOLARAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257095 | KABIR E. ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257096 | KABIR R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693925 | KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 257097 | KADELIS N ALMENAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 693926 | KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 | |
| 693927 | KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 | |
| 257098 | KADHAFY A ROSARIO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 257100 | KAEIMY Z ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257101 | KAELY A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 693928 | KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 | |
| 257102 | KAFFENBERGER, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257103 | KAGE MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 257104 | KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 | |
| 257105 | KAHALIL FERNANDEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 257106 | KAHEH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 693929 | KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 | |
| 257107 | KAHN DM , MARC L | ADDRESS ON FILE | | | | | | | |
| 257108 | KAI RONG LIU | ADDRESS ON FILE | | | | | | | |
| 257109 | KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 | |
| 693930 | KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 693931 | KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 693932 | KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 | |
| 257110 | KAIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257111 | KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 257112 | KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 | |
| 257113 | KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| 257114 | KAIRUZ VELEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 257115 | KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 257116 | KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| 257117 | KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| 257118 | KAISHA P ROSADO BAYONA | ADDRESS ON FILE | | | | | | | |
| 257119 | KAISHA RAMIREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 257120 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257121 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257122 | KAISMMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 693933 | KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |
| 257123 | KAJUAFA CORPORACION | PO BOX 8510 | | | | SAN JUAN | PR | 00910-0510 | |
| 257124 | KAKI ALAMO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 257125 | KALACHE MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 257126 | KALAITZIDIS, GEORGINA H | ADDRESS ON FILE | | | | | | | |
| 257127 | KALAKOTA MD, MADHUSUDANA | ADDRESS ON FILE | | | | | | | |
| 257128 | KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 257129 | KALANTAR LOPEZ MD, DAVID H | ADDRESS ON FILE | | | | | | | |
| 693934 | KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 257130 | KALEB E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693935 | KALEB M SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| 257131 | KALEEL OT , WALEED M | ADDRESS ON FILE | | | | | | | |
| 257132 | KALEISHA ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 257133 | KALEX COMMUNICATION INC | QTAS DE COUNTRY CLUB | B10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 257134 | KALEYMI MORALES MULERO | ADDRESS ON FILE | | | | | | | |
| 257135 | KALG GROUP SERVICES INC | PO BOX 1016 | | | | SALINAS | PR | 00751-1016 | |
| 693936 | KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 257136 | KALIA TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 257137 | KALIAMINET A TORRES | ADDRESS ON FILE | | | | | | | |
| 257138 | KALIANI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 693937 | KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| 257139 | KALIHEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257140 | KALIL AULET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 693938 | KALIL BACO VIERA | ADDRESS ON FILE | | | | | | | |
| 257141 | KALIL CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 257142 | KALIL MALOFF SAIED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257143 | KALIL R QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693939 | KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693940 | KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 | |
| 257144 | KALIP A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 257145 | KALIRATHNAM, DURGADEVI | ADDRESS ON FILE | | | | | | | |
| 257146 | KALIS PHD, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 693941 | KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 | |
| 257147 | KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| 693942 | KALLY BARBOSA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 257148 | KALME LOPEZ, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 257149 | Kalme Mendoza, Peter | ADDRESS ON FILE | | | | | | | |
| 257150 | KALONI, LLC | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 693943 | KALY CINTRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 693944 | KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 | |
| 257151 | KALY ESTHER TORO TORO | ADDRESS ON FILE | | | | | | | |
| 693945 | KALYNELL VILLANUEVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 257152 | KAM H CHEN | ADDRESS ON FILE | | | | | | | |
| 257153 | KAM SHING CORP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 1204 | | | SAN JUAN | PR | 00926 | |
| 257154 | KAMAGUY MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 257155 | KAMAL ABDEL RAHMAN | ADDRESS ON FILE | | | | | | | |
| 257156 | KAMAL ELIAS REBAIZ / AMELIA L CUENCA | ADDRESS ON FILE | | | | | | | |
| 693946 | KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 693947 | KAMALICH CALVO PASTRANA | C\LAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 693948 | KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 | |
| 257157 | KAMALIS TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 257158 | KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257159 | KAMARIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 257160 | KAMARINOS RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 257161 | KAMEL IMPORTS INC | URB FLORAL PARK | 74 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 257162 | KAMER RODRIGUEZ, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| 257163 | KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 257164 | KAMIKAZI GROUP INC | URB VICTOR BRAEGER | 11 CALLE EUGENE | | | GUAYNABO | PR | 00966-1625 | |
| 693949 | KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 257165 | KAMIL GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 257166 | KAMIL RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 257167 | KAMIL SULIVERES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257168 | KAMIL TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 257169 | KAMILAH M IRIZARRY REYES | ADDRESS ON FILE | | | | | | | |
| 693950 | KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693951 | KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 | |
| 693952 | KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 693953 | KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 | |
| 257170 | KAMILLE GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 257171 | KAMILLE M. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 257172 | KAMILLE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693954 | KAMILLE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257173 | KAMIR CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693955 | KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 | |
| 257174 | KAMME MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| 693956 | KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 | |
| 257175 | KANAGHASABHAI RAJASEKARAN, GANESH | ADDRESS ON FILE | | | | | | | |
| 257176 | KANAYA BABANI | ADDRESS ON FILE | | | | | | | |
| 257177 | KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 257178 | KANDY A COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 693957 | KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 693958 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 257179 | KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 693959 | KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 257180 | KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 | |
| 257181 | KANG, ANDRE | ADDRESS ON FILE | | | | | | | |
| 693960 | KANGRIMAN CORP | P O BOX 3030 | | | | YAUCO | PR | 00698 | |
| 257182 | KANIA GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 257183 | KANIA JUSTINIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 257184 | KANIG JORDAN, JOSIE A | ADDRESS ON FILE | | | | | | | |
| 693961 | KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 | |
| 257185 | KANILYN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257186 | KANISHA L. SIERRA RIOS | ADDRESS ON FILE | | | | | | | |
| 693962 | KANNYA L RAYMOND CORREA | ADDRESS ON FILE | | | | | | | |
| 257187 | KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 | |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 257189 | KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 257190 | KANTOR INCORPORADO | BO JOBOS | 100 RUTA 9 | | | ISABELA | PR | 00662-2196 | |
| 693963 | KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 | |
| 257191 | KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 | |
| 693964 | KAP IMC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693965 | KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693966 | KAPCO INDUSTRIES INC | PO BOX 3920 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 770677 | KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 | |
| 257192 | KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 | |
| 257193 | KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 693967 | KAPLAN I T DBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 | |
| 257194 | KAPLAN MD , STEVEN L | ADDRESS ON FILE | | | | | | | |
| 257195 | KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 | |
| 257196 | KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 | |
| 257197 | KAPOOR MD, ANIL | ADDRESS ON FILE | | | | | | | |
| 257198 | KAPOOR, SWATI | ADDRESS ON FILE | | | | | | | |
| 257199 | KAPOOSUZIAN, GREG | ADDRESS ON FILE | | | | | | | |
| 693968 | KAPRICORN | PO BOX 5003 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 693969 | KAR KLINIC | P O BOX 9021052 | | | | SAN JUAN | PR | 00902-1052 | |
| 693970 | KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 | |
| 693971 | KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 | |
| 693972 | KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 257200 | KARDOS MD , FRANK L | ADDRESS ON FILE | | | | | | | |
| 693973 | KAREANGELY ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 693974 | KAREEM K MICHAEL | SABANA SECA | 7488 PROGRESO | | | TOA BAJA | PR | 00952 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257201 | KAREEN A MANGUAL ROTGER | ADDRESS ON FILE | | | | | | | |
| 257202 | KAREEN SUED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257203 | KAREH CORDERO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 257204 | KAREH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 257205 | KAREH FABREGAS, SARA | ADDRESS ON FILE | | | | | | | |
| 257206 | KAREH SAADE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 257207 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 257208 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 257209 | KARELINE CENTENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 693975 | KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 257210 | KARELIZ ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 257211 | KARELL BORROTO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 257212 | KARELLY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257213 | KARELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257214 | KARELY ZOE MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 257215 | KARELYN SANTANA BERBERENA | ADDRESS ON FILE | | | | | | | |
| 257216 | KARELYS BELTRAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693976 | KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 693977 | KAREM A CLAUDIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257217 | KAREM B RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 257218 | KAREM CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | | |
| 257219 | KAREM DEL HOYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 693978 | KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 257220 | KAREM J CALO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693979 | KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257221 | KAREM L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693980 | KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 693981 | KAREM M ALVAREZ ECHEONDIA | COND JARNINES DE | EDIF I APT 411 | | | SAN JUAN | PR | 000927 | |
| 257222 | KAREM M CASTILLO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 257223 | KAREM M COLON REYES | ADDRESS ON FILE | | | | | | | |
| 693982 | KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | | RIO PIEDRAS | PR | 00926 | |
| 257224 | KAREM M MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257225 | Karem N. Andino LandraU | ADDRESS ON FILE | | | | | | | |
| 693983 | KAREM O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257226 | KAREM RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693984 | KAREM RIVERA | URB VILLA LYDIA | 5 CIRCULO | | | AGUADILLA | PR | 00603 | |
| 693985 | KAREN  SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | | TRUJILLO  ALTO | PR | 00976 | |
| 257227 | KAREN A DECLET | ADDRESS ON FILE | | | | | | | |
| 693986 | KAREN A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257228 | KAREN A LANGEVIN | ADDRESS ON FILE | | | | | | | |
| 257229 | KAREN A LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693987 | KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | | SABANA GRANDE | PR | 00637 | |
| 257230 | KAREN A RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 257231 | KAREN A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 257232 | KAREN ADAN PUENTES | ADDRESS ON FILE | | | | | | | |
| 257233 | KAREN ANN MIRANDA OTERO | ADDRESS ON FILE | | | | | | | |
| 693988 | KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 257234 | KAREN AUSUA ROMAN | ADDRESS ON FILE | | | | | | | |
| 257235 | KAREN AYALA BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257236 | KAREN B AYALA | ADDRESS ON FILE | | | | | | | |
| 257237 | KAREN B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257238 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693989 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693990 | KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| 693991 | KAREN BERMUDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 257239 | KAREN BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 257240 | KAREN BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 693992 | KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | | SAN LORENZO | PR | 00754-5005 | |
| 693993 | KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | | TOA ALTA | PR | 00953 | |
| 693994 | KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693995 | KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 693996 | KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | | GUAYAMA | PR | 00784 | |
| 257241 | KAREN C. COLON ARENA | ADDRESS ON FILE | | | | | | | |
| 693997 | KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 257242 | KAREN CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 693998 | KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 257243 | KAREN CEDENO OJEDA / JANETTE OJEDA | ADDRESS ON FILE | | | | | | | |
| 257244 | KAREN COLON AVELLANET | ADDRESS ON FILE | | | | | | | |
| 693999 | KAREN COLON COLON | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 | |
| 257245 | KAREN COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 694000 | KAREN CORREA POMALES | ADDRESS ON FILE | | | | | | | |
| 257246 | KAREN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257247 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257248 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257249 | KAREN D CENTENO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 257250 | KAREN D CORDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 257251 | KAREN D PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 694001 | KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 694002 | KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 | |
| 257252 | KAREN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694003 | KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 694004 | KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 | |
| 694005 | KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 257253 | KAREN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694006 | KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 | |
| 257254 | KAREN E CASIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 694007 | KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257255 | KAREN E HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 257256 | KAREN E LARSON MICHELL | ADDRESS ON FILE | | | | | | | |
| 694008 | KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 257257 | KAREN E MEDINA OTERO | ADDRESS ON FILE | | | | | | | |
| 694009 | KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 694010 | KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 | |
| 257258 | KAREN E RIOLLANO MORELL | ADDRESS ON FILE | | | | | | | |
| 257259 | KAREN E RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 694011 | KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 257260 | KAREN E ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257261 | KAREN E SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257262 | KAREN E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 694012 | KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| 257263 | KAREN E VAN RIPER | ADDRESS ON FILE | | | | | | | |
| 257264 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 257265 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 694013 | KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 257266 | KAREN FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 694014 | KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |
| 257267 | KAREN FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 257268 | KAREN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694015 | KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| 257269 | KAREN G PONCE CORCHADO | ADDRESS ON FILE | | | | | | | |
| 694016 | KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| 694017 | KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| 694018 | KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 257270 | KAREN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 694019 | KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 257271 | KAREN GINES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694020 | KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| 257272 | KAREN GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 694022 | KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 694021 | KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| 694023 | KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| 694024 | KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| 257273 | KAREN GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694025 | KAREN H GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 694026 | KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| 694027 | KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 257274 | KAREN HERNANDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| 694028 | KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 | |
| 694029 | KAREN I CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 257275 | KAREN I DIAZ BERNABE | ADDRESS ON FILE | | | | | | | |
| 257276 | KAREN I PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257277 | KAREN I RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 694030 | KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 | |
| 257278 | KAREN I. OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257279 | KAREN IVETTE OSSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 694031 | KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 | |
| 694032 | KAREN J BELLO CORREA | ADDRESS ON FILE | | | | | | | |
| 257280 | KAREN J CABAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 257281 | KAREN J CEDENO/ JANET OJEDA FALCON | ADDRESS ON FILE | | | | | | | |
| 694033 | KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 694034 | KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 | |
| 257282 | KAREN J OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 694035 | KAREN J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257283 | KAREN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257284 | KAREN J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694036 | KAREN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 257285 | KAREN JULIA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694037 | KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257286 | KAREN L BURGOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 257287 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 257288 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 257289 | KAREN L MALAVE SONERA | ADDRESS ON FILE | | | | | | | |
| 694038 | KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 | |
| 257290 | KAREN L MONTES RABRY | ADDRESS ON FILE | | | | | | | |
| 257291 | KAREN L NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 694039 | KAREN L ORTIZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 694040 | KAREN L PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694041 | KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 694042 | KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 | |
| 694043 | KAREN L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 694044 | KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 257292 | KAREN L ZAMBRANA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 694045 | KAREN L. MEYER & ASSOC. | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| 694046 | KAREN LEE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 257293 | KAREN LEE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257294 | KAREN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257295 | KAREN LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694047 | KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| 694048 | KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| 257296 | KAREN M COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 694049 | KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 694050 | KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 694051 | KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 257297 | KAREN M HADDOCK ROMAN | ADDRESS ON FILE | | | | | | | |
| 694052 | KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 694053 | KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| 694054 | KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| 257298 | KAREN M QUINONES UFRET | ADDRESS ON FILE | | | | | | | |
| 257299 | KAREN M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 694055 | KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 694056 | KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 257300 | KAREN M VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257302 | KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 257303 | KAREN M.MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257304 | KAREN MALAPERO | ADDRESS ON FILE | | | | | | | |
| 257305 | KAREN MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694057 | KAREN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 257306 | KAREN MARRERO DEGRO | ADDRESS ON FILE | | | | | | | |
| 694058 | KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| 694059 | KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 694060 | KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 257307 | KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANUEL PORRO-VIZCARRA | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 257308 | KAREN MATOS SOSTRE | ADDRESS ON FILE | | | | | | | |
| 257309 | KAREN MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 257310 | KAREN MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257311 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257312 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694061 | KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 | |
| 257313 | KAREN MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257314 | KAREN MILAGROS ARMAIZ NOLLA | ADDRESS ON FILE | | | | | | | |
| 694062 | KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 257315 | KAREN MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 257316 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 257317 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 694063 | KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 257318 | KAREN OLIVIERI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257319 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |
| 257320 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | | |
| 257321 | KAREN ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 257322 | KAREN ORTIZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 257323 | KAREN OTERO FALCON | ADDRESS ON FILE | | | | | | | |
| 257324 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 257325 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 694064 | KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 694065 | KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 | |
| 257326 | KAREN PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 257327 | KAREN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257328 | KAREN PIERANTONI QUIROS | ADDRESS ON FILE | | | | | | | |
| 257329 | KAREN QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257331 | KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694066 | KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 | |
| 257332 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 257333 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 694067 | KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 257334 | KAREN RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 257335 | KAREN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694068 | KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 | |
| 694069 | KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 694070 | KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 257336 | KAREN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 257337 | KAREN ROBLES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 257338 | KAREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694071 | KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | | SABANA HOYO | PR | 00688 | |
| 257339 | KAREN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257340 | KAREN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694072 | KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717-0322 | |
| 694073 | KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 257341 | KAREN ROMAN GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 257342 | KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 257343 | KAREN S GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 257344 | KAREN S. FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 694074 | KAREN SALA MULERO | HC 3 BOX 14769 | | | | AGUAS BUENA | PR | 00703 | |
| 257345 | KAREN SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 694075 | KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | | CANOVANAS | PR | 00729 | |
| 694076 | KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694077 | KAREN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257346 | KAREN SANDOVAL CARDENALES | ADDRESS ON FILE | | | | | | | |
| 694078 | KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | | CAMUY | PR | 00627 | |
| 257347 | KAREN SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257348 | KAREN SANTOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257349 | KAREN SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694079 | KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | | CAROLINA | PR | 00982 | |
| 694080 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694081 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694082 | KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | | MANATI | PR | 00674 | |
| 694083 | KAREN T QUINTANA RUIZ | BOX 212 | | | | LARES | PR | 00631 | |
| 257350 | KAREN T TAVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257351 | KAREN TERRAZA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 694084 | KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257352 | KAREN TORRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257353 | KAREN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257354 | KAREN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694085 | KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 | |
| 257356 | KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| 257357 | KAREN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257358 | KAREN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257359 | KAREN V DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 257360 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 257361 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 694086 | KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 | |
| 694087 | KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 | |
| 694088 | KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 694089 | KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 694090 | KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 | |
| 694091 | KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 | |
| 694092 | KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 694093 | KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 | |
| 257362 | KAREN VON NESSI VEGA | ADDRESS ON FILE | | | | | | | |
| 257363 | KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 | |
| 694094 | KAREN Y CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257364 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257365 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 257366 | KAREN Y GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257367 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 694095 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 694096 | KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 | |
| 694097 | KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 | |
| 257368 | KAREN YARELIZ MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 694098 | KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 | |
| 257369 | KARENIE MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 257370 | KARENIN J SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 257371 | KARENIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 257372 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257373 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 257374 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257375 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257376 | KARENY SIERRA CRESPO | ADDRESS ON FILE | | | | | | | |
| 257377 | KARI LUZ RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 257378 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257379 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257380 | KARIAM BOU COLON / CARLOS M BOU RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | |
| 257382 | KARIANA Y CAMACHO OJEDA | ADDRESS ON FILE | | | | | | | |
| 694099 | KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 257383 | KARIDES MD, DEMETRIOS | ADDRESS ON FILE | | | | | | | |
| 257384 | KARIELA RIVERA BUSTELO | ADDRESS ON FILE | | | | | | | |
| 257385 | KARIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257386 | KARILMA MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257387 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 694100 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 257388 | KARILYN HERRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694101 | KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 257390 | KARILYN MICHELLE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694102 | KARILYN R RIVERA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 257391 | KARILYN RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 257392 | KARILYN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257393 | KARILYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694103 | KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 257394 | KARILYS COLON SANTA | ADDRESS ON FILE | | | | | | | |
| 257395 | KARIM BENITEZ | ADDRESS ON FILE | | | | | | | |
| 257396 | KARIM BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 257397 | KARIM BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 694104 | KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| 257398 | KARIM E. BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 694105 | KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| 257399 | KARIM J.TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257400 | KARIM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694106 | KARIM SALEH VEGA | URB NIZACION COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| 694107 | KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| 694108 | KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| 257401 | KARIMA S REBOLLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 694109 | KARIMAR COLON DE LA ROSA | RR 36 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| 257402 | KARIMAR VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 694110 | KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 694111 | KARIMER Y. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257403 | KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 694112 | KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| 257404 | KARIN ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 257405 | KARIN C NIN MATOS | ADDRESS ON FILE | | | | | | | |
| 257406 | KARIN FRANQUI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694113 | KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694115 | KARIN K SANTOS SAURI | URB ALTOMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 694114 | KARIN K SANTOS SAURI | URB ALTOMONTE 2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| 257407 | KARIN M ASTACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 694116 | KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| 257408 | KARIN M RODRIGUEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 257409 | KARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 694117 | KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| 257410 | KARIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694118 | KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| 257411 | KARIN SKAU | ADDRESS ON FILE | | | | | | | |
| 257412 | KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| 257413 | KARIN TORRES PARRA | ADDRESS ON FILE | | | | | | | |
| 694119 | KARINA Y VAZQUEZ DIAZ | HC 01 3783 | | | | VILLALBA | PR | 00766 | |
| 257414 | KARINA A. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694120 | KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694121 | KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| 257416 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257417 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257418 | KARINA ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 694122 | KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| 694123 | KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| 257419 | KARINA CLEMENTE CARUNCHO | ADDRESS ON FILE | | | | | | | |
| 694124 | KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| 257420 | KARINA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257421 | KARINA ESCUDERO CHU | ADDRESS ON FILE | | | | | | | |
| 257422 | KARINA FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694125 | KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| 694126 | KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| 257423 | KARINA FONT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694127 | KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |
| 257424 | KARINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257425 | KARINA I CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257426 | KARINA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257427 | KARINA I RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 257428 | KARINA IBARRONDO GOYCO | ADDRESS ON FILE | | | | | | | |
| 694128 | KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| 257429 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257430 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694129 | KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| 257431 | KARINA K. REYES MOURE | ADDRESS ON FILE | | | | | | | |
| 257432 | KARINA L MEVS KORFF | ADDRESS ON FILE | | | | | | | |
| 257433 | KARINA LASALDE TARRATS | ADDRESS ON FILE | | | | | | | |
| 257434 | KARINA M AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694130 | KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 771134 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694131 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694132 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257435 | KARINA M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 257436 | KARINA M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257437 | KARINA M ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694133 | KARINA M VELAZCO RODRIGEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 257438 | KARINA M. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694134 | KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| 257439 | KARINA MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 257440 | KARINA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257441 | KARINA MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 257442 | KARINA MURATI | ADDRESS ON FILE | | | | | | | |
| 257443 | KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| 257444 | KARINA NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 257445 | KARINA NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257446 | KARINA NELSON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 257447 | KARINA NICOLE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257448 | KARINA OJEDA ERAZO | ADDRESS ON FILE | | | | | | | |
| 257449 | KARINA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257450 | KARINA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257451 | KARINA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 257452 | KARINA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257453 | KARINA QUILES BARNECET | ADDRESS ON FILE | | | | | | | |
| 257454 | KARINA QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 257455 | KARINA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 694135 | KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| 694136 | KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 257456 | KARINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257457 | KARINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694137 | KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 257458 | KARINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257459 | KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257460 | KARINA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257461 | KARINA T FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 694138 | KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| 257462 | KARINA TRANSPORT INC | PO BOX 1405 | | | | LAJAS | PR | 00667-1405 | |
| 694139 | KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 257464 | KARINA VILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694140 | KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 257465 | KARINA, CARMONA | ADDRESS ON FILE | | | | | | | |
| 257466 | KARINAS BAKERY | PO BOX 1805 | | | | TOA BAJA | PR | 00952 | |
| 694141 | KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | | SAN JUAN | PR | 00921 | |
| 257467 | KARINE MARIE HEIN | ADDRESS ON FILE | | | | | | | |
| 257468 | KARINELL M MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 257469 | KARINES RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 257470 | KARINLYN CABEZAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 694142 | KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | | CAGUAS | PR | 00725 | |
| 694143 | KARIS DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 257471 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 694144 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 257472 | KARISHNA KHELANI | ADDRESS ON FILE | | | | | | | |
| 257473 | KARISMA J MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257474 | KARISMARIE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 257475 | KARISOL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 257476 | KARISSA L MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 694145 | KARITZA FIGUEROA ORTIZ | PO BOX 148 | | | | COMERIO | PR | 00782 | |
| 257477 | KARITZMA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 257478 | KARKAXARY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694146 | KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 257479 | KARL AMALIA AND SONS INC | PO BOX 9024003 | | | | SAN JUAN | PR | 00902-4003 | |
| 257480 | KARL ANTHONY VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694147 | KARL E KATZAMAN COLON | PO BOX 190564 | | | | SAN JUAN | PR | 00919 0564 | |
| 257481 | KARL JOACHIM PORTH | ADDRESS ON FILE | | | | | | | |
| 694148 | KARL K ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | | MAUNABO | PR | 00707 | |
| 257482 | KARL M SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 257483 | KARL PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 257484 | KARL R. SORIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 694149 | KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | | MIAMI | FL | 33126-2042 | |
| 694150 | KARLA AGUIRRE PILLOT | HC 01 BOX 5502 | | | | ARROYO | PR | 00714 | |
| 694151 | KARLA LOPEZ NEGRON | URB SANTA JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 257485 | KARLA A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 694152 | KARLA A COTT DORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257486 | KARLA A NARVAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 257487 | KARLA A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 694153 | KARLA A ROSA MARRERO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 257488 | KARLA A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 257489 | KARLA A. AGOSTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 257490 | KARLA ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 694154 | KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 694155 | KARLA APONTE PEREZ | 49 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 257491 | KARLA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 694156 | KARLA AYALA BORRERO | ADDRESS ON FILE | | | | | | | |
| 694157 | KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-6430 | |
| 694158 | KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 694159 | KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | | ARROYO | PR | 00714 | |
| 257492 | KARLA BONILLA ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 694160 | KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 694161 | KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 257493 | KARLA CADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 257494 | KARLA CALZADA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 257495 | KARLA CARAZO REYES | ADDRESS ON FILE | | | | | | | |
| 257496 | KARLA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257497 | KARLA COLON | ADDRESS ON FILE | | | | | | | |
| 257498 | KARLA CONCEPCION BATISTA | ADDRESS ON FILE | | | | | | | |
| 257499 | KARLA CORDERO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 257500 | KARLA CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 694162 | KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | | SAN JUAN | PR | 00912 | |
| 257501 | KARLA COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694163 | KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | | GURABO | PR | 00778 | |
| 257502 | KARLA CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 694164 | KARLA D CRUZ DE JESUS | P O BOX 1061 | | | | GUAYAMA | PR | 00785 | |
| 257503 | KARLA D MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257504 | KARLA D PEREIRA QUILES | ADDRESS ON FILE | | | | | | | |
| 694165 | KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 257505 | KARLA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257506 | KARLA DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 257507 | KARLA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 257508 | KARLA DE LA TORRE UGARTE OTINIANO | ADDRESS ON FILE | | | | | | | |
| 694166 | KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 257509 | KARLA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 257510 | KARLA DIAZ GARRATON | ADDRESS ON FILE | | | | | | | |
| 257511 | KARLA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 694167 | KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 257512 | KARLA E DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694168 | KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 694169 | KARLA E MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 257513 | KARLA E. MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694170 | KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 257514 | KARLA F. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257515 | KARLA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 257516 | KARLA FURNITURE MFG. , INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 257517 | KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| 257518 | KARLA G ALACAN RIOS | ADDRESS ON FILE | | | | | | | |
| 257519 | KARLA G LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257520 | KARLA G VENEGAS BIGAS | ADDRESS ON FILE | | | | | | | |
| 694171 | KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 257521 | KARLA GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 694172 | KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 | |
| 257522 | KARLA HUERTAS DONES | ADDRESS ON FILE | | | | | | | |
| 257523 | KARLA I CASALDUC CINTRON | ADDRESS ON FILE | | | | | | | |
| 257524 | KARLA I VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 257525 | KARLA I. BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257526 | KARLA J LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257527 | KARLA J MATIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 694173 | KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 | |
| 694174 | KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257528 | KARLA J ROLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 694175 | KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 257529 | KARLA J SIERRA FERRER | ADDRESS ON FILE | | | | | | | |
| 257530 | KARLA J VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257531 | KARLA L KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257532 | KARLA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257533 | KARLA L VARGAS SOLIS | ADDRESS ON FILE | | | | | | | |
| 257534 | KARLA L VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257535 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257536 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257537 | KARLA LIZBETH LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 694176 | KARLA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 257538 | KARLA M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| 257539 | KARLA M BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694177 | KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257540 | KARLA M CANDELARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 694178 | KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 | |
| 257541 | KARLA M CASTRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 257542 | KARLA M CLAUDIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 694179 | KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 | |
| 257543 | KARLA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 694180 | KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 | |
| 694181 | KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 257544 | KARLA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257545 | KARLA M DEL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257546 | KARLA M DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 694182 | KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 257547 | KARLA M FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 257548 | KARLA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257549 | KARLA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257550 | KARLA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257551 | KARLA M GUADALUPE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694183 | KARLA M HEVIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257552 | KARLA M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 257553 | KARLA M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257554 | KARLA M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 257555 | KARLA M MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 694184 | KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 257556 | KARLA M MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 257557 | KARLA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257558 | KARLA M MORALES TROCHE | ADDRESS ON FILE | | | | | | | |
| 257559 | KARLA M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257560 | KARLA M NEGRON PANTOJA | ADDRESS ON FILE | | | | | | | |
| 694185 | KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 257561 | KARLA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694186 | KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 | |
| 257562 | KARLA M ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257563 | KARLA M OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 257564 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| 257565 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| 257566 | KARLA M PADILLA NIVAL | ADDRESS ON FILE | | | | | | | |
| 257567 | KARLA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257568 | KARLA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 257569 | KARLA M RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 694187 | KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 | |
| 257570 | KARLA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 694188 | KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 257571 | KARLA M RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 694189 | KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 257572 | KARLA M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694190 | KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 257573 | KARLA M RODRIGUEZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 694191 | KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 | |
| 257574 | KARLA M SANCHEZ FALU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257575 | KARLA M SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 694192 | KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 | |
| 257576 | KARLA M TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257577 | KARLA M TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257578 | KARLA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257579 | KARLA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 257580 | KARLA M VALLEJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694193 | KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 257581 | KARLA M VEGA | ADDRESS ON FILE | | | | | | | |
| 257582 | KARLA M. FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 257583 | KARLA M. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 257584 | KARLA M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257585 | KARLA M. SANCHEZ FALLU | ADDRESS ON FILE | | | | | | | |
| 257586 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257587 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 257588 | KARLA MARIE CARRION OLMEDA | ADDRESS ON FILE | | | | | | | |
| 257589 | KARLA MARIE ISAAC MALAVE | ADDRESS ON FILE | | | | | | | |
| 257590 | KARLA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257591 | KARLA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 257592 | KARLA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 694194 | KARLA MICHELLE FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 | |
| 257593 | KARLA MICHELLE CANDELARIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 694195 | KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 257594 | KARLA MICHELLE FELICIANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 257595 | KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 | |
| 257596 | KARLA MICHELLE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694196 | KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 | |
| 694197 | KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 | |
| 257597 | KARLA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257598 | KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 257599 | KARLA NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 694198 | KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 | |
| 257600 | KARLA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694199 | KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 | |
| 257601 | KARLA P FIGUEROA MERCED | ADDRESS ON FILE | | | | | | | |
| 257602 | KARLA P ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 257603 | KARLA PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694200 | KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 694201 | KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 694202 | KARLA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257604 | KARLA PLAZA MADERA | ADDRESS ON FILE | | | | | | | |
| 257605 | KARLA R CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 257606 | KARLA REBECA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 694203 | KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 | |
| 257607 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | | |
| 694204 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | | |
| 694205 | KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257608 | KARLA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257609 | KARLA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257610 | KARLA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694206 | KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 694207 | KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 | |
| 257611 | KARLA S MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 257612 | KARLA SANCHEZ / CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257613 | KARLA SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694208 | KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 257614 | KARLA SEDA A/C ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 257615 | KARLA SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 257616 | KARLA SOLANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257617 | KARLA TABOAS FRANCO | ADDRESS ON FILE | | | | | | | |
| 257618 | KARLA TORRELLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 694209 | KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 257619 | KARLA V PESQUERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 694210 | KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 257620 | KARLA V RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 257621 | KARLA VANESSA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 257622 | KARLA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 257623 | KARLA VERDEJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 257624 | KARLA VIERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 694211 | KARLA W VELEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 | |
| 257625 | KARLA X MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257626 | KARLA Y BONILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 694212 | KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 257627 | KARLA Y PADIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257628 | KARLA Y VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694213 | KARLA YAZMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 | |
| 694214 | KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 | |
| 257629 | KARLAMARE PADILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257630 | KARLAMARIE MERCED | ADDRESS ON FILE | | | | | | | |
| 257631 | KARLAMARIE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 257632 | KARLAMARY RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 257633 | KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 | |
| 257634 | KARLEEN WAGNER VEGA | ADDRESS ON FILE | | | | | | | |
| 257635 | KARLI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 694215 | KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 257636 | KARLIAN E MARTINEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 694216 | KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 | |
| 694217 | KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 257637 | KARLIS ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 257638 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257639 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257640 | KARLLANETTE RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 694218 | KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 694219 | KARLO A IBARRA DELGADO | HERMANAS DAVILA | LI B CALLE 4 | | | BAYAMON | PR | 00959 | |
| 694220 | KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| 694221 | KARLO MALQUE LLAMAS | ADDRESS ON FILE | | | | | | | |
| 257641 | KARLO PEREZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694222 | KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 694223 | KARLOS J RIVERA CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 257642 | KARLOS A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 694224 | KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 | |
| 694225 | KARLOS J RIOLLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 257643 | KARLY PADRO | ADDRESS ON FILE | | | | | | | |
| 257644 | KARMAN, AIDA E | ADDRESS ON FILE | | | | | | | |
| 257645 | KARMARI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 257646 | KARMARIE FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 694226 | KARMARIE MALDONADO FUENTES | URB VISTA BELLA | H 17 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 771135 | KARMARIE SANTOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257647 | KARMAZYN AMADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 257649 | KARMEN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257650 | KARMY GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694227 | KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 257651 | KAROL CONCEPCION PACHECO | ADDRESS ON FILE | | | | | | | |
| 257652 | KAROL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 694228 | KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 613 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 | |
| 694229 | KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 | |
| 257653 | KAROL LEE HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | | |
| 694230 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694231 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257654 | KAROL OYOLA FERRER | ADDRESS ON FILE | | | | | | | |
| 257655 | KAROL SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 694232 | KAROL W. AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| 257656 | KAROL Z MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 694233 | KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 | |
| 257657 | KAROLENE FARIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257658 | KAROLINA LUNA ALAMO | ADDRESS ON FILE | | | | | | | |
| 257659 | KAROLINA MACHADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 257660 | KAROLINA PABON ROSA | ADDRESS ON FILE | | | | | | | |
| 257661 | KAROLINA ZAYAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 257662 | KAROLINE DEL M ACOSTA QUILES | ADDRESS ON FILE | | | | | | | |
| 257663 | KAROLINE RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| 257664 | KAROLL H. ROSA AVILLAN | ADDRESS ON FILE | | | | | | | |
| 694234 | KAROLY TORRES DE MOYA | ADDRESS ON FILE | | | | | | | |
| 257665 | KAROLYN GARRIGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257666 | KAROLYN N.CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257667 | KAROLYNE SANTIAGO CERDA | ADDRESS ON FILE | | | | | | | |
| 257668 | KAROLYNN IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 257669 | KAROLYNNE COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 694235 | KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 257670 | KARP MD, SHARON | ADDRESS ON FILE | | | | | | | |
| 257671 | KARPENOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 694236 | KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| 694237 | KARRASS LTD | ADDRESS ON FILE | | | | | | | |
| 257672 | KARREN M WHITAKER | ADDRESS ON FILE | | | | | | | |
| 257673 | KARREN M. WHITAKER | ADDRESS ON FILE | | | | | | | |
| 694238 | KARRIEL OPIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257674 | KARRITY SUAREZ, SUHAILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257675 | KARRY BAYRON, ANA | ADDRESS ON FILE | | | | | | | |
| 694239 | KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 | |
| 257676 | KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 257677 | KARUCHA KRANS | ADDRESS ON FILE | | | | | | | |
| 257678 | KARUZIC ABALLAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 257679 | KARVIN SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 257680 | KARY E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257681 | KARY GONZALEZ MONZON | ADDRESS ON FILE | | | | | | | |
| 257682 | KARY L MIRANDA CALDERON | ADDRESS ON FILE | | | | | | | |
| 694240 | KARYLEEN VELAZQUEZ ROMAN | RR 1 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 694241 | KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 | |
| 694242 | KARYLIN R VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694243 | KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | | PONCE | PR | 00716 | |
| 257683 | KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | | CAROLINA | PR | 00988 | |
| 694244 | KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 257684 | KARYMAR VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 694246 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694245 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694247 | KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 694248 | KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 694249 | KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 694250 | KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | | MAYAGUEZ | PR | 00680 | |
| 257686 | KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257687 | KARYSSA J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257688 | KASA BELLA CORP | PO BOX 1016 | | | | CABO ROJO | PR | 00623 | |
| 694251 | KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | | SAN JUAN | PR | 00911 | |
| 257689 | KASANDRA E URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257690 | KASANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 694252 | KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | | CIALES | PR | 00638 | |
| 257691 | KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | | HATO REY | PR | 00919-5082 | |
| 257692 | KASEY R JACOBS CURRAN | ADDRESS ON FILE | | | | | | | |
| 694253 | KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE MARINA | | | RIO GRANDE | PR | 00745-4636 | |
| 257693 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | | |
| 694254 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | | |
| 257694 | KASPER MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| 694255 | KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 257695 | KASSANDRA D.M LUCKEROTH MORALES | ADDRESS ON FILE | | | | | | | |
| 257696 | KASSANDRA DM LUCKERO TH MORALES | ADDRESS ON FILE | | | | | | | |
| 257697 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| 257698 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| 257699 | KASSANDRA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257700 | KASSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 257701 | KASSANDRA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257702 | KASSANDRA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 257703 | KASSANDRA VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257704 | KASSIN, SERGEY | ADDRESS ON FILE | | | | | | | |
| 257705 | KASTOFF MD , STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 257706 | KASVIN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694256 | KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 694257 | KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 257707 | KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 | |
| 694258 | KATE BONILLA AYALA | PO BOX 2162 | | | | SAN GERMAN | PR | 00683 | |
| 257708 | KATE D. ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257710 | KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 694259 | KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 | |
| 694260 | KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 | |
| 694261 | KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 | |
| 257711 | KATERINA BONILLA TORO | ADDRESS ON FILE | | | | | | | |
| 694262 | KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 257712 | KATERINA NESTE GALLISA | ADDRESS ON FILE | | | | | | | |
| 257713 | KATERINA PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| 257714 | KATERNA PINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694263 | KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 | |
| 257715 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 694264 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 257716 | KATHARINNE ROMAN URQUIJO | ADDRESS ON FILE | | | | | | | |
| 694265 | KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694266 | KATHELINE CELEIDA ROMAN | HC03 BOX 9753 SEBURUQUILLO | | | | LARES | PR | 00669 | |
| 694267 | KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 694268 | KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 | |
| 694269 | KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 257717 | KATHERIN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257718 | KATHERINA MAISONET ALGARIN | ADDRESS ON FILE | | | | | | | |
| 257719 | KATHERINA RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 694270 | KATHERINE D PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |
| 257720 | KATHERINE A GUERRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 694271 | KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 | |
| 257721 | KATHERINE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694272 | KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694273 | KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 694274 | KATHERINE ALBINO SAEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 | |
| 694275 | KATHERINE ALMA ALMA | ADDRESS ON FILE | | | | | | | |
| 694276 | KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 | |
| 694277 | KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 000624 | |
| 257722 | KATHERINE ASTACIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 257723 | KATHERINE AYALA PAGÁN | ADDRESS ON FILE | | | | | | | |
| 257724 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257725 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694278 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257726 | KATHERINE BERMUDEZ BONES | ADDRESS ON FILE | | | | | | | |
| 257727 | KATHERINE BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694279 | KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 | |
| 257728 | KATHERINE BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 257729 | KATHERINE C ROSAS COLLADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257730 | KATHERINE C VELAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 257731 | KATHERINE CABANILLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 257732 | KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 257733 | KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 694280 | KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 257734 | KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | ADDRESS ON FILE | | | | | | | |
| 694281 | KATHERINE CHACON RIVERA | P O BOX 7107 | | | | CAROLINA | PR | 00986 | |
| 694282 | KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 | |
| 694283 | KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 | |
| 257735 | KATHERINE COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257736 | KATHERINE CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694284 | KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |
| 257737 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | | |
| 694285 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | | |
| 694286 | KATHERINE CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| 694287 | KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | I 12 ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 257738 | KATHERINE DEL CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694288 | KATHERINE ERAZO | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 257739 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257740 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257741 | KATHERINE FIGUEROA GORDIAN | ADDRESS ON FILE | | | | | | | |
| 694289 | KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 | |
| 694290 | KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 | |
| 257742 | KATHERINE FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 257743 | KATHERINE GARCIA | ADDRESS ON FILE | | | | | | | |
| 257744 | KATHERINE GARCIA ALBIZU | ADDRESS ON FILE | | | | | | | |
| 257745 | KATHERINE GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694291 | KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 | |
| 257746 | KATHERINE GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 694292 | KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 694293 | KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 | |
| 694294 | KATHERINE GUZMAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 694295 | KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 | |
| 694296 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 | |
| 257747 | KATHERINE HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 257748 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257749 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 257750 | KATHERINE HERNANDEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 257751 | KATHERINE I MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 257752 | KATHERINE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | RR 4 BOX 548 | | | | BAYAMON | PR | 00956 | |
| 257753 | KATHERINE I. MERCADO N | ADDRESS ON FILE | | | | | | | |
| 257754 | KATHERINE IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694298 | KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 | |
| 694299 | KATHERINE J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694300 | KATHERINE J LUGO SABALETA | ADDRESS ON FILE | | | | | | | |
| 694301 | KATHERINE J SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694302 | KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694303 | KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 257755 | KATHERINE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 257756 | KATHERINE L REYES PERALES | ADDRESS ON FILE | | | | | | | |
| 257757 | KATHERINE LE HARDY VELEZ | ADDRESS ON FILE | | | | | | | |
| 694304 | KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 694305 | KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 | |
| 694306 | KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 257758 | KATHERINE LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| 694307 | KATHERINE LOPEZ LORENZO | HC 05 BOX 10996 | | | | MOCA | PR | 00676 | |
| 694308 | KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 | |
| 257759 | KATHERINE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694309 | KATHERINE M MUZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 | |
| 257760 | KATHERINE M REYES RENTAS | ADDRESS ON FILE | | | | | | | |
| 694310 | KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 | |
| 694311 | KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 | |
| 694312 | KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 694313 | KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 | |
| 694314 | KATHERINE MARTINEZ | P O BOX 2390 | | | | PR | PR | 00919 | |
| 257761 | KATHERINE MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 694315 | KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 | |
| 694316 | KATHERINE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694317 | KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 | |
| 257762 | KATHERINE MICHELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257763 | KATHERINE MILLER | ADDRESS ON FILE | | | | | | | |
| 257764 | KATHERINE MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 257765 | KATHERINE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257766 | KATHERINE MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 257767 | KATHERINE N CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 257768 | KATHERINE NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| 257769 | KATHERINE NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 257770 | KATHERINE NIEVES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 257771 | KATHERINE ONNA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 257772 | KATHERINE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 257773 | KATHERINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 694318 | KATHERINE P. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257774 | KATHERINE PADILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| 257775 | KATHERINE PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 694319 | KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| 257776 | KATHERINE PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694320 | KATHERINE RAMOS COBIAN | URB. MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 257777 | KATHERINE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694321 | KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| 694322 | KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| 257778 | KATHERINE RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 257779 | KATHERINE ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694323 | KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| 257780 | KATHERINE ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257781 | KATHERINE SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 257782 | KATHERINE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257783 | KATHERINE SOLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257784 | KATHERINE SUBIRANA REYES | ADDRESS ON FILE | | | | | | | |
| 257785 | KATHERINE TANIGUCHI | ADDRESS ON FILE | | | | | | | |
| 257786 | KATHERINE TORRES CUEVA | ADDRESS ON FILE | | | | | | | |
| 694324 | KATHERINE TORRES TORRES | PO BOX 1467 | | | | CIDRA | PR | 00739 | |
| 257787 | KATHERINE VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257788 | KATHERINE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257789 | KATHERINE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257790 | KATHERINE VEGA BLANCO | ADDRESS ON FILE | | | | | | | |
| 694325 | KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | | SABANA GRANDE | PR | 00637 | |
| 694326 | KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | | LAS PIEDRAS | PR | 00771 | |
| 257791 | KATHERINE VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257792 | KATHERINE VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 694327 | KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 257793 | KATHERINE Z FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257794 | KATHERINE ZAMBRANA LE HARDY | ADDRESS ON FILE | | | | | | | |
| 257795 | KATHERINNE ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 257796 | KATHERLEEN LEDESMA CALO | ADDRESS ON FILE | | | | | | | |
| 257797 | KATHERLINE GOMEZ JUSTINO | ADDRESS ON FILE | | | | | | | |
| 694328 | KATHERYN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 257798 | KATHERYN S. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257799 | KATHIA A MATIAS COLON | ADDRESS ON FILE | | | | | | | |
| 257800 | KATHIA A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257801 | KATHIA B TACORONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 257802 | KATHIA CATALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257803 | KATHIA FEBRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 257804 | KATHIA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694329 | KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 257805 | KATHIA J VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 694330 | KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | | YABUCOA | PR | 00767 | |
| 257806 | KATHIA M LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 694331 | KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00682 | |
| 257807 | KATHIA MARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 257808 | KATHIA PAOLA COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 257809 | KATHIA PRATTS SOSA | ADDRESS ON FILE | | | | | | | |
| 257810 | KATHIA S BAUCAGE | ADDRESS ON FILE | | | | | | | |
| 694332 | KATHIA SALGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 257811 | KATHIA Y COLON PENA | ADDRESS ON FILE | | | | | | | |
| 257812 | KATHIA YARI ALAMEDA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 257813 | KATHIANA VEGA | ADDRESS ON FILE | | | | | | | |
| 257814 | KATHINA E SOTO ALARCON | ADDRESS ON FILE | | | | | | | |
| 257815 | KATHIRIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257816 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 257817 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 257818 | KATHLEEN ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 257819 | KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | ADDRESS ON FILE | | | | | | | |
| 694333 | KATHLEEN CARRUCINI REYES | ADDRESS ON FILE | | | | | | | |
| 257820 | KATHLEEN CASILLAS BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257821 | KATHLEEN E JUSTINIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257822 | KATHLEEN FLYNN | ADDRESS ON FILE | | | | | | | |
| 257823 | KATHLEEN J JONES TROTH | ADDRESS ON FILE | | | | | | | |
| 694334 | KATHLEEN L VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 | |
| 257824 | KATHLEEN LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| 257825 | KATHLEEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770678 | KATHLEEN M. KELLY DELVIN | ADDRESS ON FILE | | | | | | | |
| 257826 | KATHLEEN MARIE HESLIN | ADDRESS ON FILE | | | | | | | |
| 257827 | KATHLEEN MARTELL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257828 | KATHLEEN PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| 257829 | KATHLEEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 257830 | KATHLEEN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 694335 | KATHLEEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257831 | KATHLEEN T BATISTA ANDINO | ADDRESS ON FILE | | | | | | | |
| 694336 | KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 | |
| 694337 | KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 | |
| 257832 | KATHRINE VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694338 | KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 694339 | KATHY ALVARADO SOTO | ADDRESS ON FILE | | | | | | | |
| 694340 | KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 | |
| 257833 | KATHY BRAYFIELD VARGAS | ADDRESS ON FILE | | | | | | | |
| 257834 | KATHY BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 257835 | KATHY CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 694341 | KATHY ESTRADA SIERRA | HC 1 BOX 6392 | | | | LAS PIEDRAS | PR | 00771 | |
| 257836 | KATHY G LEYVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694342 | KATHY KIERSTEAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 257837 | KATHY LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694343 | KATHY M MARTORELL VEGA | ADDRESS ON FILE | | | | | | | |
| 694344 | KATHY ROSADO CHAMORRO | URB LOS CAOBOS | 1987 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 257838 | KATHYA GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 257839 | KATHYA LIZ SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 257840 | KATHYA S MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257841 | KATHYENID RIVERA FELICIANO A/C EMER RIVE | ADDRESS ON FILE | | | | | | | |
| 257842 | KATHYRIA M. RAMOS BONES | ADDRESS ON FILE | | | | | | | |
| 257843 | KATHYUSKA M MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257844 | KATIA B VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 694345 | KATIA CANTRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 257845 | KATIA DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| 694346 | KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | | MANATI | PR | 00674 | |
| 694347 | KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 694348 | KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 694349 | KATIA HERNANDEZ RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739-1334 | |
| 694350 | KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3 3 | | | COAMO | PR | 00769 | |
| 257846 | KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 257847 | KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 257848 | KATIA LEON BARANDA | ADDRESS ON FILE | | | | | | | |
| 694351 | KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 257849 | KATIA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 257850 | KATIA MENENDEZ DELMESTRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694352 | KATIA OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694353 | KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 257851 | KATIA R BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694354 | KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 694355 | KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 694356 | KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | | LOIZA | PR | 00772 | |
| 257852 | KATIA Y DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 257853 | KATIA Y GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 257854 | KATIA Y ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257855 | KATIA Y. PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| 257856 | KATIA YARI GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 257857 | KATIA YARI PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 257858 | KATIA YARITZA PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | | |
| 694357 | KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 694358 | KATIANA PEREZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 257859 | KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | ADDRESS ON FILE | | | | | | | |
| 694359 | KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 | |
| 257860 | KATIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 257861 | KATIEL FONSECA ZALDIVAR | ADDRESS ON FILE | | | | | | | |
| 694360 | KATIRA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 | |
| 257862 | KATIRIA ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257863 | KATIRIA ARROYO CRUZ (ACUERDO TRANSACCIONAL) | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 694361 | KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 | |
| 257864 | KATIRIA CALO CALDERON | ADDRESS ON FILE | | | | | | | |
| 694362 | KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 | |
| 257865 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257866 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257867 | KATIRIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 257868 | KATIRIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257869 | KATIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 257870 | KATIRIA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 694363 | KATIRIA DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 257871 | KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 | |
| 257872 | KATIRIA ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 694364 | KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 694365 | KATIRIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 257873 | KATIRIA HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 257874 | KATIRIA I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 694366 | KATIRIA I MAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 257875 | KATIRIA L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257876 | KATIRIA M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257877 | KATIRIA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 257878 | KATIRIA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257879 | KATIRIA M RIVERA ROVIRA | ADDRESS ON FILE | | | | | | | |
| 257880 | KATIRIA M RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 257881 | KATIRIA M ROSSINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 694367 | KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | | AGUIRRE | PR | 00704 | |
| 694368 | KATIRIA NIEVES RIVERA | BARRIADA CABON | CALLE SOL 188 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 257882 | KATIRIA ORONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 257883 | KATIRIA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257884 | KATIRIA QUINONES MONGE | ADDRESS ON FILE | | | | | | | |
| 694369 | KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 257885 | KATIRIA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 257886 | KATIRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257887 | KATIRIA RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 257888 | KATIRIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 694370 | KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | | GUAYNABO | PR | 00969 | |
| 694371 | KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 257890 | KATIRIA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 257891 | KATIRIA SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257892 | KATIRIA V TROCHE CARRABALLO | ADDRESS ON FILE | | | | | | | |
| 257893 | KATIUSHKA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 257894 | KATIUSKA BOLANO LUGO | ADDRESS ON FILE | | | | | | | |
| 257895 | KATIYAR KATIYAR, RAM | ADDRESS ON FILE | | | | | | | |
| 257896 | KATKA KONECNA | ADDRESS ON FILE | | | | | | | |
| 694372 | KATO ENGINEERING | P O BOX 191804 | | | | SAN JUAN | PR | 00919-1804 | |
| 257897 | KATRICIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257898 | KATRINA M. RODRIGUEZ STRELLER | ADDRESS ON FILE | | | | | | | |
| 257899 | KATRINA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257900 | KATRYNA MATOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 694373 | KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | | SAN JUAN | PR | 00926 | |
| 257901 | KATSI R RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694374 | KATTAN MEYER | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 694375 | KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 257902 | KATTY CALDERON LAVAYEN | ADDRESS ON FILE | | | | | | | |
| 694376 | KATTY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 694377 | KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 257903 | KATTY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257904 | KATTY MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694378 | KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 257906 | KATTY RECART FERRER | ADDRESS ON FILE | | | | | | | |
| 257907 | KATTY RODRIGUEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 257908 | KATTYA I SANTIAGO ANSA | ADDRESS ON FILE | | | | | | | |
| 694379 | KATTYBEL PEDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 694380 | KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 | |
| 257909 | KATTYNED CHARRIEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 257910 | KATTYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694381 | KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 257911 | KATWAROO AYUSO, CIARA | ADDRESS ON FILE | | | | | | | |
| 257912 | KATY FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 257913 | KATY SIERRA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 257914 | KATY SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 257915 | KATYA M SOTO JUARBE | ADDRESS ON FILE | | | | | | | |
| 257916 | KATYA MICHELLE SILVA | ADDRESS ON FILE | | | | | | | |
| 257917 | KATYA ROMERO FALU | ADDRESS ON FILE | | | | | | | |
| 257918 | KATYLIDA HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 257919 | KATYNA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 257920 | KATYRIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694382 | KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 | |
| 257921 | KATZ MD, AMIR | ADDRESS ON FILE | | | | | | | |
| 257922 | KATZ VANESSA JOEL | ADDRESS ON FILE | | | | | | | |
| 257923 | KAUCK GOLL, OTMAR | ADDRESS ON FILE | | | | | | | |
| 257924 | KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 694383 | KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 | |
| 257925 | KAUFMAN FISHMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 257926 | KAUL MD, SHARDA | ADDRESS ON FILE | | | | | | | |
| 257927 | KAVIER CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257928 | KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 257929 | KAWASHIRO SOTO, SAYURI | ADDRESS ON FILE | | | | | | | |
| 257930 | KAWILLE CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| 694384 | KAY BEE TOYS STORE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 257931 | KAY GUZMAN, JOHN J | ADDRESS ON FILE | | | | | | | |
| 257932 | KAY M TOMASHEK | ADDRESS ON FILE | | | | | | | |
| 257933 | KAY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 694385 | KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | CAGUAS | PR | 00725 | |
| 257934 | KAY S VAZQUEZ MARSHALL | ADDRESS ON FILE | | | | | | | |
| 694386 | KAYAK RENTAL | PO BOX 899 | | | | BOQUERON | PR | 00622 | |
| 257935 | KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | RIO GRANDE | PR | 00745 | |
| 694387 | KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 257936 | KAYDASH, VTATCHESLAV | ADDRESS ON FILE | | | | | | | |
| 694388 | KAYLA BARRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 257937 | KAYLA GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 257938 | KAYLA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257939 | KAYLA MARIE MORILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257940 | KAYLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694389 | KAYLALIZE YULFO | BOX 4953 | | | | AGUADILLA | PR | 00603 | |
| 257941 | KAYLIN M FIGUEROA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 694390 | KAYNO RIOS LINARES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 694391 | KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 257942 | KAYRA MORET | ADDRESS ON FILE | | | | | | | |
| 257943 | KAYRA MORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257944 | KAYSE DOMINGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257945 | KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 694392 | KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | ARECIBO | PR | 00613-0286 | |
| 257946 | KAYSHA M CARRER BURGOS | ADDRESS ON FILE | | | | | | | |
| 257947 | KAYSHLA M TOLEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 257948 | KAYSSA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 694393 | KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | CIALES | PR | 00638 | |
| 257949 | KAYVAN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 257950 | KAYZEDEE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 257951 | KAZDAN MD , SCOTT D | ADDRESS ON FILE | | | | | | | |
| 257952 | KAZEMI MD, AHMAD | ADDRESS ON FILE | | | | | | | |
| 257953 | KAZI, AHMAD | ADDRESS ON FILE | | | | | | | |
| 694394 | KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 | |
| 694395 | KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 | |
| 257954 | KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694396 | KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 257955 | KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 694397 | KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 | |
| 694398 | K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 | |
| 257956 | KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| 257957 | KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 257958 | KD COMMUNICATION INC | BO DAGUA | 346 PARC NUEVAS | | | NAGUABO | PR | 00718 | |
| 257959 | KDP COMMUNICATION INC | VALLE TOLIMA | I20 CALLE JOSE I QUINTON | | | CAGUAS | PR | 00727-2336 | |
| 694399 | KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 | |
| 694400 | KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 | |
| 694401 | KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 | |
| 257960 | KEATING COLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 257961 | KEAVENEY, DEREK | ADDRESS ON FILE | | | | | | | |
| 257962 | KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 257963 | KEDDYNKESSEPHT MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694402 | KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694403 | KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694404 | KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694405 | KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 257964 | KEEKS LEON, VENUS | ADDRESS ON FILE | | | | | | | |
| 257965 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 257966 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 257967 | KEEP CLEAN LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 694406 | KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | | HAWTHORNE | NY | 10532 | |
| 694407 | KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 694408 | KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | | BAYAMON | PR | 00956 | |
| 694409 | KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 694410 | KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | | SAN JUAN | PR | 00924 | |
| 257968 | KEHYLA M. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257969 | KEICHLA Y SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257970 | KEIDY CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 257971 | KEIDY I CASANOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694411 | KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 257972 | KEIDY I. MALDONADO APONTE | ADDRESS ON FILE | | | | | | | |
| 694412 | KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | | SAN SEBASTIAN | PR | 00684 | |
| 257973 | KEIFER LOZANO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 257974 | Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 694413 | KEILA A ALICEA FIGUEROA/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | | TOA BAJA | PR | 00951 | |
| 257975 | KEILA A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 694414 | KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | | CAGUAS | PR | 00725 | |
| 694415 | KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | | GUAYANILLA | PR | 00656 | |
| 257976 | KEILA ACEVEDO AQUINO | ADDRESS ON FILE | | | | | | | |
| 257977 | KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 257978 | KEILA ALMENA SANTOS | ADDRESS ON FILE | | | | | | | |
| 694416 | KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694417 | KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | | MAYAGUEZ | PR | 00680 | |
| 694418 | KEILA ARLIE VEGA | PO BOX 814 | | | | CAMUY | PR | 00627 | |
| 257979 | KEILA AROCHO NEGRON | ADDRESS ON FILE | | | | | | | |
| 257980 | KEILA ARZUAGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694419 | KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 257981 | KEILA C SILVA | ADDRESS ON FILE | | | | | | | |
| 257982 | KEILA C SILVA | ADDRESS ON FILE | | | | | | | |
| 694420 | KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | | TRUJILLO ALTO | PR | 00976 | |
| 257983 | KEILA C. ARISMENDI BONNIN | ADDRESS ON FILE | | | | | | | |
| 694421 | KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | | MANATI | PR | 00674 | |
| 694422 | KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 257984 | KEILA CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694423 | KEILA CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 257985 | KEILA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694424 | KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | | BAYAMON | PR | 00956 | |
| 694425 | KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | | DORADO | PR | 00646 | |
| 257987 | KEILA DONES | ADDRESS ON FILE | | | | | | | |
| 257988 | KEILA DONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 257989 | KEILA E GONZALEZ GALAN | ADDRESS ON FILE | | | | | | | |
| 694426 | KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | | TOA ALTA | PR | 00953 | |
| 257990 | KEILA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 694427 | KEILA FEBO | ADDRESS ON FILE | | | | | | | |
| 694428 | KEILA G ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210 29 | | | CAROLINA | PR | 00985 | |
| 694429 | KEILA GARCIA SANCHEZ | PO BOX 1221 | | | | CAGUAS | PR | 00726 | |
| 694430 | KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 257991 | KEILA I CABRERA | ADDRESS ON FILE | | | | | | | |
| 694431 | KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | | SAN JUAN | PR | 00931-2273 | |
| 257992 | KEILA I REYES DAVID | ADDRESS ON FILE | | | | | | | |
| 257993 | KEILA I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 257994 | KEILA I RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 694432 | KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| 694433 | KEILA I VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257995 | KEILA J CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 694434 | KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | | SAN JUAN | PR | 00924 | |
| 257996 | KEILA J MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 257997 | KEILA J PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257998 | KEILA JANET COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 694435 | KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 694436 | KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | | SAINT JUST | PR | 00978-0065 | |
| 694437 | KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 694438 | KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 694439 | KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | | SAN JUAN | PR | 00924 | |
| 694440 | KEILA L VAZQUEZ REYES | PO BOX 291 | | | | FLORIDA | PR | 00650 | |
| 694441 | KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | | MANATI | PR | 00674 | |
| 694442 | KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 694443 | KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 257999 | KEILA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258000 | KEILA LUZUNARIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 258001 | KEILA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 258002 | KEILA M BATISTA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258003 | KEILA M CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 258004 | KEILA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 694444 | KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | | CAGUAS | PR | 00725 | |
| 258005 | KEILA M DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258006 | KEILA M GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 694445 | KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 258007 | KEILA M IRAOLA ROSA | ADDRESS ON FILE | | | | | | | |
| 258008 | KEILA M MERCED CARRION | ADDRESS ON FILE | | | | | | | |
| 694446 | KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | | VILLALBA | PR | 00766 | |
| 258009 | KEILA M OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 258010 | KEILA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 258011 | KEILA M PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 258012 | KEILA M RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 694447 | KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 694448 | KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | | SALINAS | PR | 00751 | |
| 258013 | KEILA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 258014 | KEILA M VELEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 258015 | KEILA M. MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 258016 | KEILA M. ORELLANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258017 | KEILA M. ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258018 | KEILA M. PAGAN HIRALDO | ADDRESS ON FILE | | | | | | | |
| 258019 | KEILA M. QUINTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258020 | KEILA MARIA FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 694449 | KEILA MARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 258021 | KEILA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694450 | KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 258022 | KEILA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 694451 | KEILA O' NEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 694452 | KEILA OCASIO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 694453 | KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 694454 | KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| 258023 | KEILA OSORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 694455 | KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| 258024 | KEILA PEREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 258025 | KEILA R CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 258026 | KEILA RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 258027 | KEILA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694456 | KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 258028 | KEILA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258029 | KEILA ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258030 | KEILA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 694457 | KEILA ROSA CINTRON | URB. SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| 694458 | KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 258031 | KEILA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258032 | KEILA SIOMARA COLON PENA | ADDRESS ON FILE | | | | | | | |
| 694459 | KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 258033 | KEILA T CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258034 | KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| 258035 | KEILA TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258036 | KEILA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 258037 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258038 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258039 | KEILA V COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 258040 | KEILA V DAVILA | ADDRESS ON FILE | | | | | | | |
| 694460 | KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |
| 694461 | KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| 694462 | KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| 258041 | KEILA Y PANIZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694463 | KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00709 | |
| 694464 | KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| 694465 | KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 258042 | KEILANY SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| 258043 | KEILEEN BRACERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 694466 | KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 694467 | KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 258044 | KEILSA LOPEZ ZENON | ADDRESS ON FILE | | | | | | | |
| 258045 | KEILY A VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| 258046 | KEILYMAR RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 694468 | KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| 258047 | KEILYN M. VALE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 694469 | KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| 258048 | KEIMARI MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694470 | KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| 694471 | KEIMY TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 258049 | KEIN G VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258050 | KEIRA B VARGAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 694472 | KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| 694473 | KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| 258051 | KEISA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258052 | KEISALIZ ROBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 258053 | KEISAND J SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258054 | KEISDLA D PADILLA | ADDRESS ON FILE | | | | | | | |
| 694474 | KEISHA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258055 | KEISHA D URBINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 258056 | KEISHA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 258057 | KEISHA L BARRETO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 258058 | KEISHA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694475 | KEISHA M DOMINGUEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| 258059 | KEISHA M ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 694476 | KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| 258060 | KEISHA M PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 258061 | KEISHA M POMALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 258062 | KEISHA M SOSA COLON | ADDRESS ON FILE | | | | | | | |
| 258063 | KEISHA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258064 | KEISHA OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 258065 | KEISHA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 258066 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258067 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258068 | KEISHA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258069 | KEISHIA M COLON SALOME | ADDRESS ON FILE | | | | | | | |
| 258070 | KEISHLA A ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 258071 | KEISHLA A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 258072 | KEISHLA ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 258073 | KEISHLA BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 258074 | KEISHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258075 | KEISHLA BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| 258076 | KEISHLA CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 258077 | KEISHLA D BORRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258078 | KEISHLA D RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 258079 | KEISHLA E DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258080 | KEISHLA E FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 258081 | KEISHLA E SALCEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 258082 | KEISHLA F SOTO | ADDRESS ON FILE | | | | | | | |
| 258083 | KEISHLA GOMEZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 694477 | KEISHLA GONZALEZ BURGOS | HC 01 BOX 4171 | | | | BARRANQUITAS | PR | 00794 | |
| 258084 | KEISHLA I SILVA BURGOS | ADDRESS ON FILE | | | | | | | |
| 258085 | KEISHLA J APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 258086 | KEISHLA J PABON REBOLLAR | ADDRESS ON FILE | | | | | | | |
| 694478 | KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 694479 | KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 | |
| 258087 | KEISHLA M ALVELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258088 | KEISHLA M AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258089 | KEISHLA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258090 | KEISHLA M ESPADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 258091 | KEISHLA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258092 | KEISHLA M PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 258093 | KEISHLA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258094 | KEISHLA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 258095 | KEISHLA M SURILLO | ADDRESS ON FILE | | | | | | | |
| 258096 | KEISHLA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 258097 | KEISHLA M. NOGUERAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 258098 | KEISHLA M. RIVERA VALENTINE | ADDRESS ON FILE | | | | | | | |
| 258099 | KEISHLA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258100 | KEISHLA MARIE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 258101 | KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 258102 | KEISHLA MARY MACHADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 258103 | KEISHLA MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694480 | KEISHLA MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 258104 | KEISHLA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258105 | KEISHLA NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258106 | KEISHLA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 694481 | KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 | |
| 258107 | KEISHLA PROSPERE SOSA | ADDRESS ON FILE | | | | | | | |
| 694482 | KEISHLA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258108 | KEISHLA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 258109 | KEISHLA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 258110 | KEISHLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258111 | KEISHLA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694483 | KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 258112 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| 258113 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | | |
| 258114 | KEISHLA SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258115 | KEISHLA TIRADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258116 | KEISHLA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 258117 | KEISHLA VALENTIN CHINEA | ADDRESS ON FILE | | | | | | | |
| 694484 | KEISHLAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258118 | KEISHLEY SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258119 | KEISHLY A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258120 | KEISHLY M MELENDEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 258121 | KEISLA PASSAPERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 258122 | KEISSA A GUEVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258123 | KEISSA LIZ MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 258124 | KEITH A GRAFFAM | ADDRESS ON FILE | | | | | | | |
| 258125 | KEITH A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 694485 | KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 694486 | KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 | |
| 258126 | KEITH E MC FARQUHAR HOSINE | ADDRESS ON FILE | | | | | | | |
| 258127 | KEITH EDWIN TAPIA | ADDRESS ON FILE | | | | | | | |
| 258128 | KEITH M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258129 | KEITH VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694487 | KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 694488 | KEITHY L SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 694489 | KEITHZA DONATO MACHIN | ADDRESS ON FILE | | | | | | | |
| 258130 | KEITZA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 258131 | KEIZIA RIVERA CIDELY | ADDRESS ON FILE | | | | | | | |
| 258132 | KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 033756 | |
| 258133 | KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| 694490 | KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 258134 | KELEB J VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258135 | KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| 258136 | KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| 694491 | KELIA CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694492 | KELIA M ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 258137 | KELIBETH MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258138 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258139 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258140 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258141 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694493 | KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| 258142 | KELITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 694494 | KELLAIRA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| 258143 | KELLANIE A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258144 | KELLEHER WALKER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 694495 | KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| 258145 | KELLER REALTY CSP | PO BOX 7287 | | | | MAYAGUEZ | PR | 00681 | |
| 258146 | KELLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 258147 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 694496 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258149 | KELLIANY CANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 694497 | KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| 258150 | KELLIE M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258151 | KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |
| 258152 | KELLOGG GONZALEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| 694498 | KELLOGGS SNACKS | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694499 | KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 258153 | KELLY ALAMO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694500 | KELLY ALVAREZ | PO BOX 366888 | | | | SAN JUAN | PR | 00936 | |
| 258154 | KELLY ANN REAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258155 | KELLY BARETT, INES | ADDRESS ON FILE | | | | | | | |
| 258156 | KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 258157 | KELLY BUS LINE | HC 06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258158 | KELLY BUS LINE | P O BOX 62498 | | | | MAYAGUEZ | PR | 00680 | |
| 258159 | KELLY BUS LINE, INC | HC-06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258160 | KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 258161 | KELLY COOKE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 258162 | KELLY COTTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 258163 | KELLY COTTO, MAUREEN E. | ADDRESS ON FILE | | | | | | | |
| 258164 | KELLY DAPENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 258165 | KELLY DURAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694501 | KELLY E KENYON | PO BOX 2002 155 | | | | CEIBA | PR | 00735 2002 | |
| 258167 | KELLY I CARI ARVELO | ADDRESS ON FILE | | | | | | | |
| 258168 | KELLY JAN C | ADDRESS ON FILE | | | | | | | |
| 694502 | KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | | TOA BAJA | PR | 00949 | |
| 258169 | KELLY MALTES | ADDRESS ON FILE | | | | | | | |
| 694503 | KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | | PONCE | PR | 00731 | |
| 258170 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258171 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694504 | KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 770679 | KELLY PEREZ MARTINEZ | LCDO JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 239 | ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | |
| 694505 | KELLY RICARDO TORRES VENTURA` | PO BOX 824 | | | | VILLALBA | PR | 00766 | |
| 258172 | KELLY RIVERO ALEN | ADDRESS ON FILE | | | | | | | |
| 694506 | KELLY RIVERO ALEN | URB PINERO | 106 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 258173 | KELLY SEGARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 258174 | KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084-4782 | |
| 258175 | KELLY SERVICES INC | AVE MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| 258176 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| 258177 | KELLY SERVICES INC | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 258178 | KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| 258179 | KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| 694507 | KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| 694508 | KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 258180 | KELLY SURINA | ADDRESS ON FILE | | | | | | | |
| 694509 | KELLY TORRES CINTRON | HC 01 BOX 4465 | | | | VILLALBA | PR | 00766 | |
| 258181 | KELLY TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 258182 | KELLY VARGAS FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 258183 | KELLY, LIONELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694510 | KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| 694511 | KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| 694512 | KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 258184 | KELMESSA CONCEPCION ORTEGA | ADDRESS ON FILE | | | | | | | |
| 258185 | KELMIS BAEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 694513 | KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| 694514 | KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| 694515 | KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| 258186 | KELSIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694516 | KELVIN TORRES RENTAS | P O BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 694517 | KELVIN A ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 258187 | KELVIN A ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 258188 | KELVIN A AVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694518 | KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00921 | |
| 258190 | KELVIN A FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 694519 | KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 258191 | KELVIN A PEREZ SALAMAN | ADDRESS ON FILE | | | | | | | |
| 258192 | KELVIN A RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 258193 | KELVIN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694520 | KELVIN A VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258194 | KELVIN ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| 258195 | KELVIN ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258196 | KELVIN ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258197 | KELVIN APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694521 | KELVIN AVELO GARCIA | HC 1 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 | |
| 258198 | KELVIN AYALA VAZQUEZ Y JESMARIE COLON | ADDRESS ON FILE | | | | | | | |
| 258199 | KELVIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 258200 | KELVIN BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 258201 | KELVIN BLANCO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258202 | KELVIN C PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258203 | KELVIN CALCANO | ADDRESS ON FILE | | | | | | | |
| 694522 | KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 | |
| 258204 | KELVIN CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694523 | KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 | |
| 694524 | KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 | |
| 258205 | KELVIN COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 258206 | KELVIN COLON CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 258207 | KELVIN COLON ROJAS | ADDRESS ON FILE | | | | | | | |
| 258208 | KELVIN D ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 258209 | KELVIN D. DIAZ | ADDRESS ON FILE | | | | | | | |
| 258210 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 771136 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694525 | KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 258211 | KELVIN E LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 258212 | KELVIN E MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 694526 | KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 694527 | KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258213 | KELVIN F ALANCASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 694528 | KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258214 | KELVIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694529 | KELVIN GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 258215 | KELVIN GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 258216 | KELVIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258218 | KELVIN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 258219 | KELVIN HEREDIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694530 | KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 694531 | KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 694532 | KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 | |
| 258220 | KELVIN J CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| 694533 | KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 258221 | KELVIN J CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694534 | KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 258222 | KELVIN J GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258223 | KELVIN J MACUCA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694535 | KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 258224 | KELVIN J PEREZ | ADDRESS ON FILE | | | | | | | |
| 258225 | KELVIN J QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 258226 | KELVIN J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694536 | KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 | |
| 258227 | KELVIN JOEL QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 258228 | KELVIN JOSE ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 258229 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 694537 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 258230 | KELVIN LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 258231 | KELVIN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258232 | KELVIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258233 | KELVIN LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 258234 | KELVIN M CORTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 258236 | KELVIN M MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694538 | KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| 694539 | KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| 694540 | KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 258237 | KELVIN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694541 | KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 258238 | KELVIN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258239 | KELVIN MERCED | ADDRESS ON FILE | | | | | | | |
| 258240 | KELVIN MONROIG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694542 | KELVIN N RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 258241 | KELVIN N SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 694543 | KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694544 | KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| 258242 | KELVIN NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258243 | KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258244 | KELVIN O BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258245 | KELVIN O MERLE MEDINA | ADDRESS ON FILE | | | | | | | |
| 258246 | KELVIN O MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258247 | KELVIN O PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694545 | KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 694546 | KELVIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258248 | KELVIN ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258249 | KELVIN OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 694547 | KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| 694548 | KELVIN PAMIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694549 | KELVIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694550 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| 694551 | KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| 694552 | KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 258250 | KELVIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 694553 | KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 186 | | | ARECIBO | PR | 00612 | |
| 258251 | KELVIN R TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| 258252 | KELVIN RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 258253 | KELVIN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 694554 | KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 258254 | KELVIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 694555 | KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | | CAMUY | PR | 00627 | |
| 694556 | KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | | GUAYANILLA | PR | 00656 | |
| 258256 | KELVIN RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 694557 | KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | | GUAYANILLA | PR | 00656 | |
| 258257 | KELVIN RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 258258 | KELVIN S ADORNO MARIN | ADDRESS ON FILE | | | | | | | |
| 258259 | KELVIN S MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694558 | KELVIN SANTIAGO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 258260 | KELVIN SERRANO BLANCO | ADDRESS ON FILE | | | | | | | |
| 258261 | KELVIN SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694559 | KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 694560 | KELVIN SERRRANO MARTINEZ | HC 3 BOX 12158 | | | | YAUCO | PR | 00767 | |
| 258262 | KELVIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 258263 | KELVIN TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 258264 | KELVIN TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258265 | KELVIN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 258266 | KELVIN VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 258267 | KELVIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258268 | KELVIN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 258269 | KELVIN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694561 | KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | | ISABELA | PR | 11662 | |
| 694562 | KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | | SAN JUAN | PR | 00926 | |
| 258270 | KELVIN WILLIAM PEREZ ALEJO | ADDRESS ON FILE | | | | | | | |
| 694563 | KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | | MOCA | PR | 00676 | |
| 258271 | KELVIN X GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 258272 | KELVIN Y RUIZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| 258273 | KELVIN YAMBO POGGY | ADDRESS ON FILE | | | | | | | |
| 258274 | Kelvindranath Perez Gutierrez | ADDRESS ON FILE | | | | | | | |
| 258275 | KELWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258276 | KELWIN POLONIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258277 | KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 770680 | KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 00907-3122 | |
| 258278 | KEM TECH CHEMICAL IND | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258279 | KEMA CONSULTING INC | 67 S BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803-6803 | |
| 258280 | KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 258281 | KEMERIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258282 | KEMERY MONTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 694564 | KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| 258283 | KEMP MD , GEORGE M | ADDRESS ON FILE | | | | | | | |
| 258284 | KEMPHYS MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 258285 | KEMUEL A IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258286 | KEMUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694565 | KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 258287 | KEMUEL FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694566 | KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| 258288 | KEN A HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 258289 | KEN AIR CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 694567 | KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 258290 | KEN F CHAN YAU | ADDRESS ON FILE | | | | | | | |
| 258291 | KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 694568 | KEN R ELIAS COLON | ADDRESS ON FILE | | | | | | | |
| 258292 | KENAN YALIEL MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 258293 | KENDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258294 | KENDAL O CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 258295 | KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| 694569 | KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 694570 | KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 258296 | KENDALL KRANS LAW OFFICES PSC | PO BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 258297 | KENDALL L REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 694572 | KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |
| 694571 | KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| 258298 | KENDALL Y CORCHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258299 | KENDALL Y KRANS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258300 | KENDEL REYES COSME | ADDRESS ON FILE | | | | | | | |
| 258301 | KENDRA CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694573 | KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| 694574 | KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| 258302 | KENDRA K. SIERRA PINERO | ADDRESS ON FILE | | | | | | | |
| 258303 | KENDRA L QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694575 | KENDRA L VILLANUEVA FLORES | ADDRESS ON FILE | | | | | | | |
| 694576 | KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 258304 | KENDRA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258305 | KENDRA PAGAN ABADIAS | ADDRESS ON FILE | | | | | | | |
| 694577 | KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| 258306 | KENDRA V CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694578 | KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| 258307 | KENDYS PIMENTEL SOTO | ADDRESS ON FILE | | | | | | | |
| 258308 | KENELL L PELLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694579 | KENELMA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258309 | KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | CALLE BETÁNCES #49 | | | AGUADILLA | PR | 00603 | |
| 258310 | KENETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 694580 | KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| 258311 | KENETH RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258312 | KENETH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258313 | KENFRENCH GROUP, INC. | PMB 484 #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 258314 | KENGIE DUARTE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258315 | KENGIE LUCIANO RUPERTO | ADDRESS ON FILE | | | | | | | |
| 694581 | KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 694582 | KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 694583 | KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| 694584 | KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| 694585 | KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| 258316 | KENIA E OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694586 | KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| 694587 | KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| 694588 | KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 694589 | KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 694590 | KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 694591 | KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| 258318 | KENIA M.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258319 | KENIA N MEDINA TEJADA | ADDRESS ON FILE | | | | | | | |
| 258320 | KENIA OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 694592 | KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| 258321 | KENIA S HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694593 | KENIA SANTANA MOTA | ADDRESS ON FILE | | | | | | | |
| 694594 | KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| 258322 | KENIALIS ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| 258323 | KENIALIZ CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694595 | KENIAMARIE COMAS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 258324 | KENICHI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 694596 | KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| 258325 | KENJEMUEL FERNANDEZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 258326 | KENLLA COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| 694597 | KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 258327 | KENNCH RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 258328 | KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 258329 | KENNEDY MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258330 | KENNEDY MEMORIAL HOSPITALS UNIVERSITY MEDICAL | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| 258331 | KENNEDY R LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 694598 | KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 258332 | KENNEL SERRANO, SHERRY R | ADDRESS ON FILE | | | | | | | |
| 258333 | KENNET BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 258334 | KENNET CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694599 | KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 694600 | KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |
| 258335 | KENNETH A FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 258336 | KENNETH A GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 694601 | KENNETH A HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 258337 | KENNETH A REXACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694602 | KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 258338 | KENNETH A VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 258339 | KENNETH A VIGO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694603 | KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| 258340 | KENNETH ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694604 | KENNETH ALVAREZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 258341 | KENNETH ARROYO MALAVE | ADDRESS ON FILE | | | | | | | |
| 694605 | KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 258342 | KENNETH AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258343 | KENNETH BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694606 | KENNETH BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258344 | KENNETH BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 694607 | KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 | |
| 258345 | KENNETH BRUTON MOLINA | ADDRESS ON FILE | | | | | | | |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 694608 | KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 694609 | KENNETH C MALDONADO COSME | ADDRESS ON FILE | | | | | | | |
| 258347 | KENNETH C OLIVER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 694610 | KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 258348 | KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 | |
| 258349 | KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694611 | KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 694612 | KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 258350 | KENNETH COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 694613 | KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 | |
| 258351 | Kenneth Colon Rivera | ADDRESS ON FILE | | | | | | | |
| 694614 | KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 694615 | KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 | |
| 258352 | KENNETH CRESPO MUPHY | ADDRESS ON FILE | | | | | | | |
| 694616 | KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 694617 | KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 | |
| 694618 | KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 258353 | KENNETH DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694619 | KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00920 | |
| 694620 | KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 694621 | KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| 694622 | KENNETH E VEGA SWEET | HC 764 BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| 258354 | KENNETH ENCARNACION ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 694623 | KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| 694624 | KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| 258355 | KENNETH G FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 694625 | KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| 258356 | KENNETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258357 | KENNETH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258358 | KENNETH H LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 694626 | KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | TRINIDAD TOBAGO | | 00000 | |
| 694627 | KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| 694628 | KENNETH I GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| 694629 | KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| 694630 | KENNETH J ALVARADO ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 694631 | KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| 258360 | KENNETH J ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 694632 | KENNETH J COLONDRES RIVERA | COND CAMINO REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694633 | KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 258361 | KENNETH J JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258362 | KENNETH J MEDINA CALCANO | ADDRESS ON FILE | | | | | | | |
| 258363 | KENNETH J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258364 | KENNETH J PIZARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| 258365 | KENNETH J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 258366 | KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| 694634 | KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 694635 | KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | MAYAGUEZ | PR | 00680 | |
| 258367 | KENNETH JOHN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258368 | KENNETH KENDALL | ADDRESS ON FILE | | | | | | | |
| 258369 | KENNETH L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694636 | KENNETH L SUMRALL | P O BOX 34336 | | | | FORT BUCHANAN | PR | 00934 | |
| 258370 | KENNETH LA SALLE MERCED | ADDRESS ON FILE | | | | | | | |
| 694637 | KENNETH LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 694638 | KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| 258371 | KENNETH LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 258372 | KENNETH LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 258373 | KENNETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258374 | KENNETH MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 258375 | KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258376 | KENNETH MCCLINTOCK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258377 | KENNETH MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694639 | KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 258378 | KENNETH MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 694640 | KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22 CALLE LOTO | | | HORMIGUEROS | PR | 00660 | |
| 694641 | KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| 258379 | KENNETH O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694642 | KENNETH OFOSU BARKO | MANS DE GUAYNABO | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 694643 | KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| 694644 | KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| 258380 | KENNETH P CHRISTIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 694645 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 694646 | KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| 258381 | KENNETH PAMIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258382 | KENNETH PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258383 | KENNETH PEREZ MENDOZA/FELIX A PEREZ | ADDRESS ON FILE | | | | | | | |
| 694647 | KENNETH PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694648 | KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 | |
| 694649 | KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 | |
| 694650 | KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 258384 | KENNETH R. ALPER | ADDRESS ON FILE | | | | | | | |
| 258385 | KENNETH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 694651 | KENNETH RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 258386 | KENNETH ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258387 | KENNETH RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 694652 | KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694653 | KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 | |
| 694654 | KENNETH ROSADO CASTELLANO | 107 BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 258388 | KENNETH ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258389 | KENNETH ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 694655 | KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| 694656 | KENNETH TIRADO | ADDRESS ON FILE | | | | | | | |
| 694657 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694659 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694658 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694660 | KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 | |
| 258391 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258392 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258393 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 258394 | KENNETH VAQUERO SILVA Y ANTONIO VAQUERO RODRIGUEZ | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 694661 | KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 694662 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 694663 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 258396 | KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 258397 | KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | ADDRESS ON FILE | | | | | | | |
| 258398 | KENNETH Y MARTINEZ LOZADA/MARIELBA | ADDRESS ON FILE | | | | | | | |
| 258399 | KENNETH Y PEREIRA ALVEZ | ADDRESS ON FILE | | | | | | | |
| 258400 | KENNETH YANUEL MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 694664 | KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 694665 | KENNIE ACEVEDO COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 258401 | KENNIEL Y RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694666 | KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 258402 | KENNY A CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 694667 | KENNY A. DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 | |
| 694668 | KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 | |
| 258403 | KENNY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694669 | KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 | |
| 694670 | KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 | |
| 694671 | KENNY COLON GONZALEZ | COND TORRES DE CERVANTES | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 | |
| 258404 | KENNY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694672 | KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 | |
| 694673 | KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 694674 | KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 | |
| 694675 | KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 258405 | KENNY GUZMAN LABOY | ADDRESS ON FILE | | | | | | | |
| 694676 | KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 | |
| 694677 | KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 | |
| 694678 | KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 | |
| 258406 | KENNY J GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258407 | KENNY L KUILAN NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258408 | KENNY L RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 694679 | KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G G-3 | | | | YAUCO | PR | 00698 | |
| 694680 | KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 258409 | KENNY MONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| 694681 | KENNY O GALARZA AROCHO ELIZABETH AROCHO | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 258410 | KENNY PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 258411 | KENNY R GUERRA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 694682 | KENNY RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 258412 | KENNY RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 694683 | KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | | SAN LORENZO | PR | 00754-3738 | |
| 694684 | KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | | CAGUAS | PR | 00725 | |
| 694685 | KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 694686 | KENNY SANCHEZ AYALA | HC 5 BOX 50618 | | | | MAYAGUEZ | PR | 00680 | |
| 258413 | KENNY SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| 258414 | KENNY SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 694687 | KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | | SABANA GRANDE | PR | 00637 | |
| 258415 | KENNY SIERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 694688 | KENNY VEGA VEGA | HC 10 BOX 6993 | | | | SABANA GRANDE | PR | 00637 | |
| 694689 | KENNY VELEZ GONZALEZ | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 694690 | KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | | BAYAMON | PR | 00956 | |
| 258416 | KENNYA S QUINONES NEGRONI | ADDRESS ON FILE | | | | | | | |
| 258417 | KENNYEL SUAREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 694691 | KENNY'S BAKERY INC | 411 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 694692 | KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | | GUAYNABO | PR | 00966 | |
| 694693 | KENNY'S BAKERY INC | PO BOX 3734 | | | | GUAYNABO | PR | 00970 | |
| 694694 | KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | | GUAYNABO | PR | 00966 | |
| 258418 | KENRY FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694695 | KEN'S HOTEL CASA BLANCA | 4 CALLE ROSA | | | | CAROLINA | PR | 00979 | |
| 258419 | KENSINGTON HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 258420 | KENSINGTON MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 258421 | KENT MD , RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 694696 | KENT METER/DBA ABB | P O BOX 225 | | | | ISABELA | PR | 00662 | |
| 258422 | KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | | LOUISVILLE | KY | 40224-0261 | |
| 694697 | KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 258423 | KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 694698 | KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUCKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | | KENTUCKY | KY | 42101-3576 | |
| 694699 | KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| 258424 | KENY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258425 | KENYA A GUERRA CESINO | ADDRESS ON FILE | | | | | | | |
| 694700 | KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 258426 | KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 258427 | KEPPIS PEREZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 258428 | KERCADO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 258429 | KERCADO ANDINO, NESHMA S. | ADDRESS ON FILE | | | | | | | |
| 258430 | KERCADO APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 258431 | KERCADO APONTE, SUHEIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258432 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 258433 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 258434 | KERCADO COUVERTIER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 258435 | KERCADO COUVERTIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 258436 | KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 258438 | KERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 258439 | KERCADO LLORENS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 258440 | KERCADO MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 258441 | KERCADO MORAN, JANET | ADDRESS ON FILE | | | | | | | |
| 258442 | KERCADO NEGRON, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 258443 | KERCADO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 258444 | KERCADO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 258445 | KERCADO QUINONEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 258446 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258447 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258448 | KERCADO RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 258449 | KERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 258450 | KERCADO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 258451 | KERCADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 258452 | KERCADO ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 258453 | KERCADO ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 258455 | KERCADO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 258456 | KERCADO SALAZAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 258457 | KERCADO SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 258458 | Kercado Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 258459 | KERCADO VAZQUEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 258460 | KERCADO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 258461 | KEREH FABREGAS, SARA E. | ADDRESS ON FILE | | | | | | | |
| 258462 | KERELENE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258463 | KEREM MAR TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| 258464 | KEREM VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 258465 | KEREN ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694701 | KEREN E CLAUDIO VAZQUEZ | VICTOR ROJAS II | CALLE 11-79 | | | ARECIBO | PR | 00612 | |
| 694702 | KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 258466 | KEREN L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694703 | KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 | |
| 694704 | KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 | |
| 258467 | KEREN M. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258468 | KEREN MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 258469 | KEREN PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 258470 | KEREN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 694705 | KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 694706 | KEREN RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| 694707 | KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 258471 | KEREN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258472 | KERESZTES MD , ROGER S | ADDRESS ON FILE | | | | | | | |
| 258473 | KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 694708 | KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| 258474 | KERISABEL SILVA SERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258475 | KERKADO BAEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 258476 | KERKADO SALGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 258477 | KERKADO SURILLO, CLODOALDO M | ADDRESS ON FILE | | | | | | | |
| 258478 | KERKADO SURILLO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 258479 | KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 694710 | KERKY'S EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 694709 | KERKY'S EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 258480 | KERLA E BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694711 | KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 258481 | KERLLY CORALEING TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 694712 | KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| 694713 | KERLYN M BARBOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 258482 | KERMARENID RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 258483 | KERMARIE VALDIVIESO PEDRAGON | ADDRESS ON FILE | | | | | | | |
| 694714 | KERMELL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| 694715 | KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 258484 | KERMIDT R TIRADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 694716 | KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| 694717 | KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| 694718 | KERMIT A. PEREZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| 694719 | KERMIT BLACK | HC 2 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 694720 | KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| 694721 | KERMIT GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258485 | KERMIT J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258486 | KERMIT LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 258487 | KERMIT OLIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 258488 | KERMIT ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 694722 | KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |
| 258489 | KERMIT PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258490 | KERMIT R TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258491 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 258492 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 694723 | KERMIT RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 694724 | KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 258494 | KERMIT SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 258495 | KERMIT VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| 258496 | KERMITH J VALDIVIESO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 694725 | KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 694726 | KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 | |
| 258498 | KERMY E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258499 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 258500 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 694727 | KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 | |
| 694728 | KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 258501 | KERR GIANNONI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 258502 | KERR MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 694729 | KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8 VIA 23 | | | CAROLINA | PR | 00983 | |
| 694730 | KERRY O' CONNELL | ADDRESS ON FILE | | | | | | | |
| 694731 | KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 | |
| 258503 | KERSHAW SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258504 | KERSTIN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258505 | KERTESZ, IMRE | ADDRESS ON FILE | | | | | | | |
| 258506 | KERVIN A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258507 | KERVIN O ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 694732 | KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 258508 | KERVING WILLIAM MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258509 | KERWIN A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258510 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| 258511 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | | |
| 258512 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| 258513 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | | |
| 694733 | KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 | |
| 258514 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| 258515 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | | |
| 694734 | KERYGMA SERVICENTRO TEXACO 241 INC | P.O.BOX 5687 | | | | CAGUAS | PR | 00726 | |
| 694735 | KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 694736 | KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 694737 | KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 | |
| 258516 | KESHA C VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 694738 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 | |
| 258517 | KESHIA M RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 258518 | KESHYA M JIRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258519 | KESIA JASMINE MULERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258520 | KESIA SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 258521 | KESLIE GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 694739 | KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| 694740 | KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 258522 | KESSLER MD , HOWARD S | ADDRESS ON FILE | | | | | | | |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 | |
| 258524 | KET CUTS Y MORE | PO BOX 16270 | | | | SAN JUAN | PR | 00908 | |
| 694741 | KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 258525 | KETHELINE BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694742 | KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 | |
| 694743 | KETIH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 | |
| 694744 | KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 694745 | KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 258526 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258527 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258528 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | | |
| 258529 | KETSY A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258530 | KETSY A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258531 | KETSY CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694746 | KETSY CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 258532 | KETSY GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 694747 | KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | CAGUAS | PR | 00727 | |
| 694748 | KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | CABO ROJO | PR | 00623 | |
| 694749 | KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | MANATI | PR | 00674 | |
| 258533 | KETSY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258535 | KETSYANN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258536 | KETTY A FLORENZAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 258537 | KETTY BETANCOURT LANCARA | ADDRESS ON FILE | | | | | | | |
| 258538 | KETTY D CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 694750 | KETTY FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 694751 | KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 258539 | KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 | |
| 258540 | KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | PONCE | PR | 00795-1564 | |
| 694752 | KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 258541 | KETTY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 694753 | KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | GURABO | PR | 00778 | |
| 258542 | KETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694754 | KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | LARES | PR | 00669 | |
| 258543 | KETZI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 694755 | KETZY A BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 694756 | KETZY MELECIO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 694757 | KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | HUMACAO | PR | 00792 | |
| 258544 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |
| 258545 | KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 694758 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 694759 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 258546 | KEVANE SOTO PASARELL | ADDRESS ON FILE | | | | | | | |
| 694760 | KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| 694761 | KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| 258547 | KEVEN J DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258548 | KEVEN J MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258549 | KEVEN MARTE | ADDRESS ON FILE | | | | | | | |
| 258550 | KEVEN ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 258551 | KEVEN STEVEN OTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 258552 | KEVIAN K ORTIZ LECLERES | ADDRESS ON FILE | | | | | | | |
| 258553 | KEVIEL O RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 770681 | KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 983 | |
| 258554 | KEVIN A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 258555 | KEVIN A ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258556 | KEVIN A ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 258557 | KEVIN A ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258558 | KEVIN A ARCOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694762 | KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 258559 | KEVIN A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258560 | KEVIN A DALBY | ADDRESS ON FILE | | | | | | | |
| 258561 | KEVIN A DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 694763 | KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| 258562 | KEVIN A DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258563 | KEVIN A MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258564 | KEVIN A MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258565 | KEVIN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 258566 | KEVIN A PARRILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 258567 | KEVIN A PIETRI CORDERO | ADDRESS ON FILE | | | | | | | |
| 258568 | KEVIN A SANTO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258569 | KEVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258570 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258571 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258572 | KEVIN ALEMAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 258573 | KEVIN ALEXANDER GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258574 | KEVIN ALEXIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258575 | KEVIN AMAURI AROCHO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 258576 | KEVIN AVILES DE LEON | ADDRESS ON FILE | | | | | | | |
| 258577 | KEVIN BASCO FEBO | ADDRESS ON FILE | | | | | | | |
| 694764 | KEVIN BETANCOURT MELENDEZ | RR BOX 108 | | | | SAN JUAN | PR | 00926 | |
| 258578 | KEVIN BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 258579 | KEVIN CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258580 | KEVIN CARTAGENA CRESPO | ADDRESS ON FILE | | | | | | | |
| 694765 | KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| 258581 | KEVIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694766 | KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| 694767 | KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 694768 | KEVIN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 258582 | KEVIN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258583 | KEVIN D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258584 | KEVIN D RAMOS CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 694769 | KEVIN D. NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258585 | KEVIN DEL VALLE APONTE | ADDRESS ON FILE | | | | | | | |
| 258586 | KEVIN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258587 | KEVIN DIAZ DONES | ADDRESS ON FILE | | | | | | | |
| 694770 | KEVIN DIAZ MALBERT | ADDRESS ON FILE | | | | | | | |
| 258588 | KEVIN DOUGLAS DUNCAN | ADDRESS ON FILE | | | | | | | |
| 258589 | KEVIN DUQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258590 | KEVIN E ANDINO CARDONA / EVELYN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258591 | KEVIN E AYRA RIBOT | ADDRESS ON FILE | | | | | | | |
| 258592 | KEVIN E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258593 | KEVIN E CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258594 | KEVIN E COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 258595 | KEVIN E FLORES / ESTEBAN FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258596 | KEVIN E VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 258597 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| 258598 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| 258600 | KEVIN ESPINAL FALERO | ADDRESS ON FILE | | | | | | | |
| 694771 | KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 | |
| 258601 | KEVIN FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 258602 | KEVIN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258603 | KEVIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 258604 | KEVIN FUNG | ADDRESS ON FILE | | | | | | | |
| 258605 | KEVIN G LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 694772 | KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 | |
| 258606 | KEVIN G QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 258607 | KEVIN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258608 | KEVIN GABRIEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258609 | KEVIN GABRIEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 258610 | KEVIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694773 | KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 | |
| 694774 | KEVIN H MAC ISAAC | PO BOX 559 | | | | RINCON | PR | 00677 | |
| 258612 | KEVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694775 | KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 | |
| 258613 | KEVIN J CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258614 | KEVIN J CASEY | ADDRESS ON FILE | | | | | | | |
| 258615 | KEVIN J CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258616 | KEVIN J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258617 | KEVIN J DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 258618 | KEVIN J HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 258619 | KEVIN J INDART ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258620 | KEVIN J JIMENEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 258621 | KEVIN J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694776 | KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 258622 | KEVIN J MATOS BENITEZ/ GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 258623 | KEVIN J MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 258624 | KEVIN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258625 | KEVIN J ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258626 | KEVIN J PADILLA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 258627 | KEVIN J QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258628 | KEVIN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258629 | KEVIN J RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 258630 | KEVIN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258631 | KEVIN J ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 258632 | KEVIN J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 258633 | KEVIN J TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 694777 | KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | | MAYAGUEZ | PR | 00680 | |
| 258634 | KEVIN J VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258635 | KEVIN JAVIER MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258636 | KEVIN JESUS QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258637 | KEVIN JOEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 258638 | KEVIN JOEL CARRION TORRES | ADDRESS ON FILE | | | | | | | |
| 258639 | KEVIN JOSE MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 258640 | KEVIN L ABREU SEVERINO | ADDRESS ON FILE | | | | | | | |
| 258641 | KEVIN L MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 258642 | KEVIN L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258643 | KEVIN LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 258644 | KEVIN LAGARES FARIA | ADDRESS ON FILE | | | | | | | |
| 258645 | KEVIN LAO CRUZ | ADDRESS ON FILE | | | | | | | |
| 258646 | KEVIN LIZASUAIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 258647 | KEVIN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 258648 | KEVIN M BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258649 | KEVIN M BUSH NUNEZ | ADDRESS ON FILE | | | | | | | |
| 258650 | KEVIN M CARMONA QUILES | ADDRESS ON FILE | | | | | | | |
| 694778 | KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 258651 | KEVIN M GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 258652 | KEVIN M HERRERA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694779 | KEVIN M HORTA RODRIGUEZ | BOX 384 | | | | LARES | PR | 00631 | |
| 258653 | KEVIN M NESBITT PERCIVAL | ADDRESS ON FILE | | | | | | | |
| 258654 | KEVIN M OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 258655 | KEVIN M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258656 | KEVIN M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 258657 | KEVIN M RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 258658 | KEVIN MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 258659 | KEVIN MARTIR BELTRAN | ADDRESS ON FILE | | | | | | | |
| 258660 | KEVIN MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 258661 | KEVIN MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 258662 | KEVIN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258664 | KEVIN MOJICA RONDON | ADDRESS ON FILE | | | | | | | |
| 258665 | KEVIN MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258666 | KEVIN MORALES CRUZ / MARISOL CRUZ | ADDRESS ON FILE | | | | | | | |
| 258667 | KEVIN MUNOZ GOIRI | ADDRESS ON FILE | | | | | | | |
| 258668 | KEVIN N CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 258669 | KEVIN N GONZALEZ BORDALINO | ADDRESS ON FILE | | | | | | | |
| 694780 | KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 258670 | KEVIN NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 258671 | KEVIN O CONNER RIVERA | ADDRESS ON FILE | | | | | | | |
| 258672 | KEVIN O DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 258673 | KEVIN O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258674 | KEVIN O MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258675 | KEVIN O MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694781 | KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 | |
| 694782 | KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 | |
| 258676 | KEVIN O SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 694783 | KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 | |
| 258677 | KEVIN ONGAY SOTO | ADDRESS ON FILE | | | | | | | |
| 258678 | KEVIN P ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258679 | KEVIN PELLOT CUBERO | ADDRESS ON FILE | | | | | | | |
| 258680 | KEVIN PENA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 258681 | KEVIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 694784 | KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 | |
| 258682 | KEVIN R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258683 | KEVIN R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258684 | KEVIN R SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694785 | KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| 258687 | KEVIN R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258688 | KEVIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258689 | KEVIN REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694786 | KEVIN RIOS AGRONT | ADDRESS ON FILE | | | | | | | |
| 258690 | KEVIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258691 | KEVIN RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 258692 | KEVIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258693 | KEVIN RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 694787 | KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258694 | KEVIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258695 | KEVIN ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| 258696 | KEVIN ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 258697 | KEVIN ROSARIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 258698 | KEVIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258699 | KEVIN S FISCHBACH MOTTA | ADDRESS ON FILE | | | | | | | |
| 258700 | KEVIN SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258701 | KEVIN SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 694788 | KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 258702 | KEVIN SERRANO ZABALA | ADDRESS ON FILE | | | | | | | |
| 258703 | KEVIN T ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 258704 | KEVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258705 | KEVIN TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258706 | KEVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258707 | KEVIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258708 | KEVIN TRRUELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694789 | KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 258709 | KEVIN VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 258710 | KEVIN VALLES SILVA | ADDRESS ON FILE | | | | | | | |
| 694790 | KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 258711 | KEVIN VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 258712 | KEVIN VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 258713 | KEVIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 258714 | KEVIN VELEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 258715 | KEVIN W VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 258716 | KEVIN X PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258717 | KEVIN Y DEIDA ARBELO | ADDRESS ON FILE | | | | | | | |
| 258718 | KEVIN Y FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 258719 | KEVIN Y FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 258720 | KEVIN Y PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 694791 | KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS APT 14 J | | | | SAN JUAN | PR | 00927 | |
| 258721 | KEVIN Y RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 258722 | KEVIN Y RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 258723 | KEVIN Y ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258724 | KEVIN ZAYAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 258725 | KEVYN JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258726 | KEWIN SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694792 | KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 | |
| 258727 | KEY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 694793 | KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 258728 | KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 258729 | KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| 258730 | KEY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 258731 | KEY OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 694794 | KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 694795 | KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 | |
| 258732 | KEYE HSIAO RAMOS | ADDRESS ON FILE | | | | | | | |
| 258733 | KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 | |
| 694796 | KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 694797 | KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694798 | KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 | |
| 694799 | KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 258734 | KEYLA BAEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 258735 | KEYLA CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 694800 | KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 694801 | KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 | |
| 694802 | KEYLA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694803 | KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 | |
| 258736 | KEYLA ENID SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 694804 | KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 | |
| 694805 | KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 694806 | KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 | |
| 258737 | KEYLA I. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258738 | KEYLA J DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 694807 | KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 | |
| 258739 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 258740 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 258741 | KEYLA J NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 258742 | KEYLA J ORTIZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 258743 | KEYLA JANICE DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 694808 | KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 | |
| 694809 | KEYLA LEE GOMEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 258744 | KEYLA M CONCEPCION ROMERO | ADDRESS ON FILE | | | | | | | |
| 694810 | KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 | |
| 258745 | KEYLA M FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258746 | KEYLA M GANDARA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 258747 | KEYLA M LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 694811 | KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 258748 | KEYLA M MEDINA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 258749 | KEYLA M NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 694812 | KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 | |
| 258750 | KEYLA M QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| 258751 | KEYLA M RIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 258752 | KEYLA M ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 258753 | KEYLA M ROSAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 258754 | KEYLA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 258755 | KEYLA M VELAZQUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 694813 | KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 | |
| 258756 | KEYLA M. GUELEN | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 258757 | KEYLA M. MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 258758 | KEYLA M. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258759 | KEYLA MAISONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258760 | KEYLA MARIE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 258761 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 258762 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 694814 | KEYLA MATEO MATOS | BO CA¥ABON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 | |
| 258763 | KEYLA MAYRI HUERTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 258764 | KEYLA MELENDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 694815 | KEYLA N DAVID REYES | PO BOX 543 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694816 | KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 | |
| 258765 | KEYLA RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 694817 | KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 | |
| 258766 | KEYLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258767 | KEYLA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258768 | KEYLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694818 | KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 | |
| 258769 | KEYLA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 694819 | KEYLA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 694820 | KEYLA ROMAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 258770 | KEYLA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694821 | KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 | |
| 258771 | KEYLA SARIT MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258772 | KEYLA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 258773 | KEYLA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258774 | KEYLA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258775 | KEYLA VÉLEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694822 | KEYLA Y GARCIA FEBO | P O BOX 187 | | | | CANOVANAS | PR | 00729 | |
| 258776 | KEYLA Y MOLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 694823 | KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 | |
| 258777 | KEYLA Y. GARCIA MEDEZ | ADDRESS ON FILE | | | | | | | |
| 694824 | KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 | |
| 258778 | KEYLANI PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258779 | KEYLIZ J. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694825 | KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 258780 | KEYMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258781 | KEYRA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 258782 | KEYRA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 258783 | KEYSA G ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694826 | KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 258784 | KEYSCHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694827 | KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 | |
| 694828 | KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 | |
| 258785 | KEYSHA M ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 694829 | KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 258786 | KEYSHA MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| 258787 | KEYSHA NANETTE SANTIAGO ROJAS | ADDRESS ON FILE | | | | | | | |
| 694830 | KEYSHA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 258788 | KEYSHA ROIG NIEVES | ADDRESS ON FILE | | | | | | | |
| 258789 | KEYSHALA M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 694831 | KEYSHIA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 | |
| 258790 | KEYSHIA M NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258791 | KEYSHLA A MARTINEZ ROSALY | ADDRESS ON FILE | | | | | | | |
| 258792 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258793 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 258794 | KEYSHLA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258795 | KEYSHLA FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 694832 | KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 | |
| 258796 | KEYSHLA LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 258797 | KEYSHLA M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258798 | KEYSHLA M GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 258799 | KEYSHLA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 258800 | KEYSHLA M SCUTIERE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 258801 | KEYSHLA M TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258802 | KEYSHLA M TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258803 | KEYSHLA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258804 | KEYSHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258805 | KEYSLA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694833 | KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 | |
| 694834 | KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 | |
| 694835 | KEYSTONE INFORMATION SYSTEM INC | 530 AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 | |
| 694836 | KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 | |
| 258806 | KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 | |
| 258807 | KEYVEN ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 258808 | KEZIAH CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 258809 | KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| 258810 | KF SOLUTIONS CORP/BCO DESARROLLO ECONOMI | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 | |
| 258811 | KHADER RASHID, HILWA | ADDRESS ON FILE | | | | | | | |
| 258812 | KHADIZIA I PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258813 | KHAIR, MD ABUL | ADDRESS ON FILE | | | | | | | |
| 258814 | KHAIRY J RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 258815 | KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| 258816 | KHALIL MORENO, FARID | ADDRESS ON FILE | | | | | | | |
| 258817 | Khalil Moreno, Soad | ADDRESS ON FILE | | | | | | | |
| 258818 | KHALIL SOTO, FARID | ADDRESS ON FILE | | | | | | | |
| 258819 | KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 694837 | KHALTED MAZKATLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| 258820 | KHAMALY CARATTINI TORRES | ADDRESS ON FILE | | | | | | | |
| 258821 | KHAN GOMEZ, HAKIM | ADDRESS ON FILE | | | | | | | |
| 258822 | KHAN MD, AGHA | ADDRESS ON FILE | | | | | | | |
| 258823 | KHAN RAMDHIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 258824 | KHAN RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 258825 | KHAN, LEENA FERDOUS | ADDRESS ON FILE | | | | | | | |
| 258826 | KHAN, SAFFI | ADDRESS ON FILE | | | | | | | |
| 258827 | KHARLA JANICE CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 258828 | KHATIB FUAD, MUNTHER | ADDRESS ON FILE | | | | | | | |
| 258829 | KHAZRAEE, FARZAD | ADDRESS ON FILE | | | | | | | |
| 694839 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694838 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694840 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258830 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 258831 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 694841 | KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| 258832 | KHEIRYS G DUME MEJIAS | ADDRESS ON FILE | | | | | | | |
| 258833 | KHEM KHOOBLALL DR | 6731 RIDGE RD | ROOM 303 | | | PARMA | OH | 44129 | |
| 258834 | KHENIA MELENDEZ RESENDEZ | ADDRESS ON FILE | | | | | | | |
| 694842 | KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | MEXICO DF | | 06140 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694843 | KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| 258835 | KHRIS S LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| 258836 | KHRIS S. LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| 694844 | KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | | VEGA BAJA | PR | 00693 | |
| 258837 | KHRISTIAN COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 258838 | KHURANA SETH, ADITYA | ADDRESS ON FILE | | | | | | | |
| 258839 | KHURY MANZANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 258840 | KHWAJA MD, SHAMSUDDIN | ADDRESS ON FILE | | | | | | | |
| 258841 | KHYRA CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 258842 | KHYRSYS RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 258843 | KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 258844 | KIAMIES DIAZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 694845 | KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | | BARRANQUITAS | PR | 00794 | |
| 258845 | KIAMYLEE NEGRON KUILAN | ADDRESS ON FILE | | | | | | | |
| 258846 | KIANA S PAGAN SOLIS | ADDRESS ON FILE | | | | | | | |
| 258847 | KIANES PEREZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 258848 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| 258849 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | | | |
| 258850 | KIANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 258851 | KIANES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 258852 | KIANES RODRIGUEZ, REINALDO E. | ADDRESS ON FILE | | | | | | | |
| 258853 | KIANI GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 258854 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258855 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258856 | KIANNA J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258857 | KIANYS YARY SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 258858 | KIARA CENTENO SANTANA | ADDRESS ON FILE | | | | | | | |
| 258859 | KIARA FUENTES COFRESI | ADDRESS ON FILE | | | | | | | |
| 258860 | KIARA G QUINONES MARIN | ADDRESS ON FILE | | | | | | | |
| 258861 | KIARA I CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 694846 | KIARA I FERNANDEZ MORALES | PO BOX 514 | | | | NARANJITO | PR | 00719 | |
| 694847 | KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 258862 | KIARA I SANTOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 258863 | KIARA I SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258864 | KIARA IRIZARRY COLLAZO | ADDRESS ON FILE | | | | | | | |
| 258865 | KIARA J BURGOS LUGARO | ADDRESS ON FILE | | | | | | | |
| 258866 | KIARA J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 258867 | KIARA J MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 258868 | KIARA K REYES OLIVO | ADDRESS ON FILE | | | | | | | |
| 258869 | KIARA L CAMACHO HORRACH | ADDRESS ON FILE | | | | | | | |
| 258870 | KIARA L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 258871 | KIARA L PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694848 | KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 | |
| 258872 | KIARA M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258873 | KIARA M ELIAS A/C SHEILA NEGRETTI | ADDRESS ON FILE | | | | | | | |
| 258874 | KIARA M HORTALAZA | ADDRESS ON FILE | | | | | | | |
| 258875 | KIARA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 694849 | KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 | |
| 694850 | KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258876 | KIARA M RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 258877 | KIARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 258878 | KIARA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 258879 | KIARA M. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258880 | KIARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258881 | KIARA MICHELL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 258882 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| 258883 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | | |
| 258884 | KIARA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258885 | KIARA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258886 | KIARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258887 | KIARA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258888 | KIARA Y. ALMODOVAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 258889 | KIARA YARIZ MARTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258890 | KIARALIZ MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258891 | KIARALIZZ ALVIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 258892 | KIARANEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258893 | KIARITZA E RUIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 258894 | KIARNES ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 258895 | KID`S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 | |
| 258896 | KIDANIS ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258897 | KIDANNY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694851 | KIDANY FIGUEROA MORENO | HC 01 BOX 5684 | | | | GUAYNABO | PR | 00971 | |
| 258898 | KIDANY OROPEZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 694852 | KIDANY SANTIAGO LABOY | PO BOX 652 | | | | VILLALBA | PR | 00766 | |
| 258899 | KIDAVID CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 258900 | KIDD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 258901 | KIDDANY BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 694853 | KIDDER, PEABODY PR INC | ROYAL BANK CENTER SUITE 209 | | | | SAN JUAN | PR | 00917 | |
| 258902 | KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | | CAYEY | PR | 00737 | |
| 694854 | KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 258903 | KIDIAN AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 258904 | KIDIAN E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 694855 | KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 4815 | |
| 258905 | KIDS @ THERAPY INC | COND. PARQUE DE LAS FLORES | APT. 1701 | | | CAROLINA | PR | 00987 | |
| 694856 | KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | | MERCEDITA | PR | 00715 | |
| 258906 | KIDS CAPITOL | PO BOX 9021820 | | | | SAN JUAN | PR | 00902 | |
| 258907 | KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 258908 | KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | | SAN JUAN | PR | 00921 | |
| 258909 | KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 258910 | KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | | CAROLINA | PR | 00983 | |
| 258911 | KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 258912 | KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 258913 | KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | | BAJADERO | PR | 00616 | |
| 258914 | KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258915 | KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 258916 | KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 258917 | KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 694857 | KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 258918 | KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | | MOROVIS | PR | 00687 | |
| 258919 | KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |
| 258920 | KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| 258921 | KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| 258922 | KIDS ZONE DEVELOPMENT & LANGUAGES CENTER | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 258923 | KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 258924 | KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| 694858 | KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| 258925 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258926 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258927 | KIENY, HADID | ADDRESS ON FILE | | | | | | | |
| 258928 | KIERSTEAD RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| 258929 | KIESS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 258930 | KIESS RIVERA, HEIDI D | ADDRESS ON FILE | | | | | | | |
| 258931 | KIEVAL MD , RAPHAEL I | ADDRESS ON FILE | | | | | | | |
| 694859 | KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 258932 | KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| 258933 | KIKE FRENO JR | ADDRESS ON FILE | | | | | | | |
| 258934 | KIKE TRANSPORT INC | PO BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 258935 | KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| 694860 | KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 258936 | KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694861 | KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| 258937 | KIKUET, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 694862 | KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| 258938 | KILDARE GUZMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 258939 | KILEY GOLDSTY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258940 | KILGORE MENDOZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 258941 | KILGORE MORALES, MARIE | ADDRESS ON FILE | | | | | | | |
| 258942 | KILGORE RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258943 | KILGORE VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 258944 | KILLINGSWORTH, KELLI M. | ADDRESS ON FILE | | | | | | | |
| 694863 | KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| 258945 | KILMARIS MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 258946 | KILOMETRO CERO, CORP | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 110 | | | SAN JUAN | PR | 00918-3809 | |
| 258947 | KILSI NICOLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694864 | KIM R RODRIGUEZ LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| 694865 | KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 694866 | KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 694867 | KIM KIENTZ ABREU | URB MU¥OZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258948 | KIM KRAVITZ | ADDRESS ON FILE | | | | | | | |
| 258949 | KIM N SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694868 | KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694869 | KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 258950 | KIMAR AUTO BODY PARTS | 1004 REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| 694870 | KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| 258951 | KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 258952 | KIMBERLIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 694871 | KIMBERLY MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 | |
| 694872 | KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 258953 | KIMBERLY A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258954 | KIMBERLY ALMODOVAR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258955 | KIMBERLY BURGOS | ADDRESS ON FILE | | | | | | | |
| 694873 | KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694874 | KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 694875 | KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 | |
| 258956 | KIMBERLY CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 258957 | KIMBERLY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258958 | KIMBERLY E RIVERA VOLMAR | ADDRESS ON FILE | | | | | | | |
| 258959 | KIMBERLY FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258960 | KIMBERLY FITZGERALD LANDIS | ADDRESS ON FILE | | | | | | | |
| 258961 | KIMBERLY FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258962 | KIMBERLY FRANQUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 258963 | KIMBERLY GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 258964 | KIMBERLY HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 258965 | KIMBERLY L MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 258966 | KIMBERLY LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 258967 | KIMBERLY M CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258968 | KIMBERLY M GINES GARCIA | ADDRESS ON FILE | | | | | | | |
| 258969 | KIMBERLY M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258970 | KIMBERLY MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 258971 | KIMBERLY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694876 | KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 | |
| 258972 | KIMBERLY N RIGUAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 694877 | KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 258973 | KIMBERLY ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 258974 | KIMBERLY PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 258975 | KIMBERLY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 258976 | KIMBERLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258977 | KIMBERLY ROSA MATTA | ADDRESS ON FILE | | | | | | | |
| 258978 | KIMBERLY ROSARIO NATAL | ADDRESS ON FILE | | | | | | | |
| 258979 | KIMBERLY S RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 258980 | KIMBERLY YOUNTS | ADDRESS ON FILE | | | | | | | |
| 258981 | KIMELEE J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 694878 | KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 | |
| 258982 | KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 | |
| 694879 | KIMIRIS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 258984 | KIMMEY RASCHKE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258985 | KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 694880 | KIMS | 981 FDEZ. JUNCOS AVENUE | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 258986 | KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| 258987 | KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 694881 | KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 | |
| 694882 | KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 258988 | KINARD SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 258989 | KINARD SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| 258990 | KINCH PEREZ, MELANIE L | ADDRESS ON FILE | | | | | | | |
| 258991 | KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| 258992 | KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 | |
| 258993 | KINDER PLUS DE P.R. | CALLE LLORENS TORRES 455 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 258994 | KINDY BIDOT, CARISSA | ADDRESS ON FILE | | | | | | | |
| 258995 | KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 | |
| 258996 | KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | | PR | 00966 | |
| 694883 | KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 | |
| 694884 | KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 | |
| 694885 | KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 694886 | KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 258997 | KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 | |
| 694887 | KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 | |
| 694888 | KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 | |
| 694889 | KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 | |
| 258998 | KING MAINTENANCE SERVICES, CORP. | URB SANTA JUANITA | AG22 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 258999 | KING MARQUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 259000 | KING MORENO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 694890 | KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 259001 | KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 | |
| 259002 | KING RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 259003 | KING RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 259004 | KING ROSALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 259005 | KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 | |
| 259006 | KING SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 259007 | KING SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 259008 | KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | |
| 694891 | KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 | |
| 259009 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259010 | KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 694892 | KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 | |
| 694893 | KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 259011 | KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 | |
| 259012 | KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 | |
| 259013 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 | |
| 694894 | KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 | |
| 694895 | KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 694896 | KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |
| 694897 | KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 694898 | KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 694899 | KINGS SPORTS WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| 259015 | KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 259016 | KINGS UNIFORMS AND IND LAUNDRY | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259017 | KINGSLEY FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259018 | KINGSLEY FELICIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 259019 | KINGSLEY OVALLES, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 259020 | KINNEY ORTIZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 694900 | KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| 259021 | Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance Government | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| 259022 | Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| 259023 | KINSELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 694901 | KINTETSU WORD EXPRESS [U S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| 694902 | KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 259024 | KIOMAR OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 259025 | KIOMARA DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694903 | KIOMARA GONZALEZ SANTIAGO | P O BOX 74 | | | | NARANJITO | PR | 00719 | |
| 259026 | KIOMARA LIZ MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 694904 | KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| 259027 | KIOMARA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694905 | KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| 694906 | KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| 259029 | KIOMARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694907 | KIOMARY SOLER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 259030 | KIOMARY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 259031 | KIONEL SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694908 | KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |
| 259032 | KIRA A CRUZ LEDDE | ADDRESS ON FILE | | | | | | | |
| 259033 | KIRA A MESSINA ROMERO | ADDRESS ON FILE | | | | | | | |
| 259034 | KIRA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 259035 | KIRBY LESTER | ADDRESS ON FILE | | | | | | | |
| 259036 | KIRCHNER SCHATZ, GABRIELA L. | ADDRESS ON FILE | | | | | | | |
| 259037 | KIRENIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259038 | KIRIA N TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259039 | KIRIAN M ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694909 | KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| 694910 | KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 694911 | KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259041 | KIRKLAND, JERRY | ADDRESS ON FILE | | | | | | | |
| 259042 | KIRLOS K COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694912 | KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| 694913 | KIRSEY C. COLL VAZQUEZ | URB. BERWIND ESTATES | 6 B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 259043 | KIRSHA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259044 | KIRSIES M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 694914 | KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| 259046 | KISAIRIS GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 259047 | KISHA A AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694915 | KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| 259048 | KISHA VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 259049 | KISHALY RIVERA BASCO | ADDRESS ON FILE | | | | | | | |
| 694916 | KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| 259050 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 259051 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 259052 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 259053 | KISSIE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694917 | KISSIE COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 694918 | KISSIE M COLON MARTINEZ | BOX 2277 | | | | SALINAS | PR | 00751 | |
| 259054 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |
| 259055 | KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| 259056 | KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0096 | |
| 259057 | KISSY ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 259058 | KISTA D AYALA ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 259059 | KISZIVATH MELENDEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 259060 | KISZIVATH PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 259061 | KITAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 694919 | KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | | CAROLINA | PR | 00982 | |
| 259062 | KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | | CAROLINA | PR | 00984 | |
| 259063 | KITCHEN SPECIALTIES CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 127 | | | BAYAMON | PR | 00961-3111 | |
| 694920 | KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | | VILLALBA | PR | 00706 | |
| 259064 | KITCHENS MORE INC | 3071 AVE ALEJANDRINO PMB 102 | | | | GUAYNABO | PR | 00969 | |
| 259065 | KITSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259066 | KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| 259067 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 259068 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 694921 | KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 259069 | KITZIE CAMILO PEREZ | ADDRESS ON FILE | | | | | | | |
| 694922 | KIVEN OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 694923 | KIVIO PEGUERO CUELLO | ADDRESS ON FILE | | | | | | | |
| 259070 | KIXIA LIZ TANCO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 259071 | KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | | SAN JUAN | PR | 00914 | |
| 259072 | KIYOMI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 259073 | KIZZY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 694924 | KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | | CAROLINA | PR | 00986 | |
| 694925 | KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| 259075 | KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 259076 | KLAPATSIS GONZALEZ, CIDELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259077 | KLARE, IRIS | ADDRESS ON FILE | | | | | | | |
| 259078 | KLASKIN MD , BRUCE D | ADDRESS ON FILE | | | | | | | |
| 259079 | KLASS MD , STEPHEN C | ADDRESS ON FILE | | | | | | | |
| 259080 | KLAV INC | AVE ELEANOR ROOSEVELT 238 | ESQUINA HOSTOS | | | SAN JUAN | PR | 00918 | |
| 259081 | KLEAN TECHNICAL INSTALATION INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5574 | |
| 694926 | KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | | SAN JUAN | PR | 00914 | |
| 259082 | KLEIN ENGINEERING | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259083 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259084 | KLEIN, LIORE | ADDRESS ON FILE | | | | | | | |
| 259085 | KLEIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 259086 | KLEIS PASARELL, GERALD | ADDRESS ON FILE | | | | | | | |
| 694927 | KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 259087 | KLF INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 259088 | KLG INTEGRATED CORP | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 259089 | KLIMEZECK SZOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 259090 | KLINTON BARANOV, ROLAND | ADDRESS ON FILE | | | | | | | |
| 694929 | KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |
| 694928 | KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| 259091 | KLY SERVICES | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 1104 | | | BAYAMON | PR | 00959-8872 | |
| 259092 | KM BIOMEDICAL WASTE SYSTEM INC | PO BOX 232 | | | | NAGUABO | PR | 00718-0232 | |
| 259093 | KM DENTAL CSP | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1411 | | | GUAYNABO | PR | 00969 | |
| 259094 | KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 259095 | KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 259096 | KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| 259097 | KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| 259098 | Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| 259099 | KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| 694930 | KMART | CARR. # 2 KM.149.5 | | | | MAYAGôEZ | PR | 00680 | |
| 694931 | KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| 694932 | KMART | 9410 Ave.Los Romeros | | | | Rio Piedras | | 00926 | |
| 694933 | KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| 694934 | KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694935 | KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 694936 | KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY AVENUE | | | CAROLINA | PR | 00985 | |
| 259100 | KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| 259101 | KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 259102 | KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 694937 | KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| 259103 | KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 259104 | KNAPP ROMERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 259105 | KNAPP TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| 259106 | KNAPP, GARRISON | ADDRESS ON FILE | | | | | | | |
| 259107 | KNATIB MAHMOD | ADDRESS ON FILE | | | | | | | |
| 259108 | KNCO OB GYN SERVICES | 101 CALLE FCO GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 694938 | KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| 259109 | KNIGHT NATER, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 259110 | Knights of Columbus | 1 Columbus Plaza | | | | New Haven | CT | 06510 | |
| 259111 | Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259112 | Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259113 | Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259114 | Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 694939 | KNIGHTS OF COLUMBUS | I COLUMBUS PLAZA | | | | NEW HAVEN | CO | 06510-3326 | |
| 259115 | KNIGHTS, RUSSELL K. | ADDRESS ON FILE | | | | | | | |
| 259116 | Knigth Cardona, Krystle | ADDRESS ON FILE | | | | | | | |
| 694940 | KNIT RITE INCORPORATED | PO BOX 3900 | | | | KANSAS CITY | KS | 66103-0900 | |
| 694941 | KNIVE MARCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | | LA MESA | CA | 91941 | |
| 694942 | KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | | LA MESA | CA | 91941 | |
| 694943 | KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 259117 | KNOLL LLC B V | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 259118 | KNOOP, DARRELL | ADDRESS ON FILE | | | | | | | |
| 259119 | KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259120 | KNOWSYS MULTI SERVICES, INC | MANS REALES | H10 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5257 | |
| 694944 | KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | | SAN JUAN | PR | 00919-4238 | |
| 259121 | KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | | KNOXVILLE | TN | 37919 | |
| 259122 | KNP CONTRACTORS INC | PO BOX 142803 | | | | ARECIBO | PR | 00614-2803 | |
| 259123 | KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 259124 | KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 259125 | KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 | |
| 259126 | KOBIRA INC | 1605 AVE. PONCE DE LEON OFF. 106 | | | | SAN JUAN | PR | 00909 | |
| 694945 | KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 | |
| 259127 | KOCHMER MIELES, JULIE A | ADDRESS ON FILE | | | | | | | |
| 259128 | KOCK ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 259129 | KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 259130 | KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 259131 | KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 | |
| 259132 | KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 | |
| 259133 | KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 | |
| 694947 | KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 694948 | KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 694946 | KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 259134 | KODSI MD , BAROUKH E | ADDRESS ON FILE | | | | | | | |
| 259135 | KOE PYAHU GROUP INC | REPTO LOPEZ | 148 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| 259136 | KOEHLKE, E CHARLES | ADDRESS ON FILE | | | | | | | |
| 694949 | KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 5007 | |
| 259137 | KOFRESI, PICADERO | ADDRESS ON FILE | | | | | | | |
| 259138 | KOHL LUCCA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 259139 | KOHLMAN, TYLER M | ADDRESS ON FILE | | | | | | | |
| 259140 | KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 | |
| 259141 | KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 | |
| 259142 | KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 259143 | KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 259144 | KOIG CORP/DBA BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 259145 | KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| 259146 | KOKEE LANDSCAPING MAITENANCE INC | PO BOX 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 694950 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259147 | KOLLA MD, RAJASEKHAR | ADDRESS ON FILE | | | | | | | |
| 259148 | KOLTHOFF BENNERS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 259149 | KOLTHOFF CARABALLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 259150 | KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | | |
| 259151 | KOLTHOFF TORRES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 694951 | KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | | RIO PIEDRAS | PR | 00921 | |
| 259152 | KOMMOR MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 694952 | KOMODIDAD DISTRIBUTORS | P O BOX 6359 | | | | CAGUAS | PR | 00726 | |
| 694953 | KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | | BAYAMON | PR | 00956 | |
| 694954 | KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 694955 | KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 259153 | KONDRUP, RUBEN | ADDRESS ON FILE | | | | | | | |
| 259154 | KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1380 | |
| 259155 | KONG LEUNG MD, MAN | ADDRESS ON FILE | | | | | | | |
| 694956 | KONGOTY SUPPLIES | P O BOX 244 | | | | CULEBRA | PR | 00645 | |
| 259156 | KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 259157 | KONIG MEDINA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 259158 | KONIG MEDINA, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 694957 | KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | | MIAMI | FL | 33166 | |
| 259159 | KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | | ISABELA | PR | 00662 | |
| 694958 | KONRAD M MARINE | 202 EAST WATER STREET | | | | DECORAH | IA | 52101 | |
| 259160 | KONY R FUENTES RIVERO | ADDRESS ON FILE | | | | | | | |
| 694959 | KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | | MANATI | PR | 00674 | |
| 694960 | KOOLEE DE P.R. INC. | PO BOX 363341 | | | | SAN JUAN | PR | 00936 | |
| 259161 | KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| 259162 | KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| 694961 | KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 694962 | KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| 259163 | KOPITZY MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 259164 | KOPLIK NIEVES, LISA | ADDRESS ON FILE | | | | | | | |
| 259166 | KORA CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259167 | KORAL GONZALEZ VERGES | ADDRESS ON FILE | | | | | | | |
| 259168 | KORALLYS MARIEL FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 259169 | KORALYZ RAMIREZ CASAS | ADDRESS ON FILE | | | | | | | |
| 694963 | KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 259170 | KORBER RAMIREZ, JACK | ADDRESS ON FILE | | | | | | | |
| 694964 | KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 259172 | KORKUS MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 259173 | KORMARIE PENALOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 694966 | KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 694965 | KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| 259174 | KORT MD , JAMES S | ADDRESS ON FILE | | | | | | | |
| 694967 | KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 259175 | KORTNIGHT MATOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 259176 | KORTRIGHT AMADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259177 | KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259178 | KORTRIGHT PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 259179 | KORTRIGHT PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 259180 | KORTRIGHT RAMOS, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 259181 | KORTRIGHT RIVERA, KATHERINE Q | ADDRESS ON FILE | | | | | | | |
| 259182 | KORTRIGHT SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 259183 | Kortright Sanchez, Joseph | ADDRESS ON FILE | | | | | | | |
| 259184 | KORTRIGHT SANTAELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259185 | Kortright Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 259186 | KORTRIGHT VARGAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 259187 | KOSIKAS BLANCO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 694968 | KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 259188 | KOTTHOF, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 694969 | KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 | |
| 694970 | KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 | |
| 259189 | KOUROSH HIERTAS, CYRUS A | ADDRESS ON FILE | | | | | | | |
| 259190 | KOWALSKI GUTIERREZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 259191 | KOZINN MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 259192 | KOZOWER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 259193 | KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 | |
| 259194 | KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259195 | KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259196 | KPG LAW | PO BOX 141082 | | | | ARECIBO | PR | 00614-1082 | |
| 259197 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 | |
| 259198 | KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 | |
| 259199 | KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| 259200 | KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| 259201 | KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| 259202 | KRAEMER RIVERA MD, JAN J | ADDRESS ON FILE | | | | | | | |
| 259203 | KRAEMER RIVERA, DELIA V | ADDRESS ON FILE | | | | | | | |
| 259204 | KRAEMER, WANDA | ADDRESS ON FILE | | | | | | | |
| 259205 | KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 | |
| 259206 | KRAHN KENNY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 259207 | KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 259208 | KRAMAS INC | PO BOX 9330 | | | | SAN JUAN | PR | 00908 | |
| 694971 | KRAMER NOVIS | P O  BOX 191775 | | | | SAN JUAN | PR | 00919-1775 | |
| 259209 | KRANE SOLUTIONS INC | PO BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 259210 | KRANS NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 259211 | KRANZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 259212 | KRASENBAUM MD , LYNDA J | ADDRESS ON FILE | | | | | | | |
| 259213 | KRASSEN MD, JUSHUA | ADDRESS ON FILE | | | | | | | |
| 259214 | KRATSMAN DURMAN, MATIAS | ADDRESS ON FILE | | | | | | | |
| 259215 | KRATSMAN MOLINARI, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| 259216 | KRAUSE LOPEZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 259217 | KRAUSE LOPEZ, NORMAN J | ADDRESS ON FILE | | | | | | | |
| 259218 | KRAUSE PELTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259219 | KRAUT MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 694972 | KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 694973 | KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | | SAN JUAN | PR | 00927 | |
| 259220 | KRAVITZ RODRIGUEZ, LORI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259221 | KRAVITZ RODRIGUEZ, LORI JAYNE | ADDRESS ON FILE | | | | | | | |
| 259222 | KRAVITZ SANCHEZ, KIM R | ADDRESS ON FILE | | | | | | | |
| 259223 | KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 259224 | KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | | HUMACAO | PR | 00791 | |
| 259225 | KRAZY PAWN CORP | REPARTO ALAMBRA | CALLE ANDALUCIA BLOQUE D73 | | | BAYAMON | PR | 00957 | |
| 259226 | KRE GRUP INC | PO BOX 81 | | | | NARANJITO | PR | 00719-0081 | |
| 694974 | KREATIVE KIDS COM | 43110 HOLDERLANE | | | | HAMMOND | LA | 70403 | |
| 259227 | KREBS BITHORN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 694975 | KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | | CIALES | PR | 00638 | |
| 259228 | KRESA COLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 694976 | KRESIENDO INC | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| 259229 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259230 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259231 | KRESLOFF MD , MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 694978 | KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 694977 | KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 259233 | KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 259234 | KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 259235 | KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 694979 | KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 259236 | KRIEGER MD , HOWARD M | ADDRESS ON FILE | | | | | | | |
| 259237 | KRIETMAN MD, GARY | ADDRESS ON FILE | | | | | | | |
| 259238 | KRIFFABDIEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 259239 | KRIFTER ABREU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 259240 | KRIM PEREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 259241 | KRIM REUS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 694980 | KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 694981 | KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| 694982 | KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 694983 | KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| 694984 | KRIMILDA NADAL COLON | ADDRESS ON FILE | | | | | | | |
| 259242 | KRIMILDA OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 259243 | KRIMILDA VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 694985 | KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| 259244 | KRINGDON MARTIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259245 | KRIS KOCH | ADDRESS ON FILE | | | | | | | |
| 259246 | KRIS MIGUEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694986 | KRISCIA JIMENEZ MEDINA | P O BOX 1745 | | | | MANATI | PR | 00674 | |
| 259247 | KRISELE ECHEVARRIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 259248 | KRISHIA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 259249 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 694987 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 259250 | KRISHNA ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 259251 | KRISHNA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 694988 | KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 259252 | KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259253 | KRISIA EILENE ALFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 259254 | KRISMARIE A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259255 | KRISMARIE COLON MARCANO | ADDRESS ON FILE | | | | | | | |
| 259256 | KRIST L DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 694989 | KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 | |
| 259257 | KRISTAL BAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694990 | KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 259258 | KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 694991 | KRISTAL GORDILIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 259259 | KRISTAL M. PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 259260 | KRISTAL R TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 259261 | KRISTAL TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 694992 | KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 | |
| 694993 | KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 | |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 259263 | KRISTHIAN L RIVERA / YISELA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 259264 | KRISTIA ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 694994 | KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 | |
| 259265 | KRISTIA M BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 259266 | KRISTIAN A. VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 259267 | KRISTIAN CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694995 | KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 | |
| 259268 | KRISTIAN G LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 259269 | KRISTIAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259270 | KRISTIAN J ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 259271 | KRISTIAN J. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 259272 | KRISTIAN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 259273 | KRISTIAN MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 694996 | KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 | |
| 694997 | KRISTIAN POMALES | ADDRESS ON FILE | | | | | | | |
| 259274 | KRISTIAN STAIMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 259275 | KRISTIAN VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 259276 | KRISTIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259277 | KRISTIE M CARMONA CARINO | ADDRESS ON FILE | | | | | | | |
| 694998 | KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | | BAYAMON | PR | 00961-7013 | |
| 694999 | KRISTINA BRANDI | 16107 CADBURY COURT | | | | TAMPA | FL | 33647 | |
| 259278 | KRISTINA CAQUIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 259279 | KRISTINA CEYTON | ADDRESS ON FILE | | | | | | | |
| 695000 | KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | | CAROLINA | PR | 00983 | |
| 259280 | KRISTINA DE LA MATA CASTRO | ADDRESS ON FILE | | | | | | | |
| 695001 | KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 259281 | KRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| 695002 | KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | | CAGUAS | PR | 00725 | |
| 259282 | KRISTINA RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 259283 | KRISTINA Y ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 259284 | KRISTINE A VEGA TORRE | ADDRESS ON FILE | | | | | | | |
| 259285 | KRISTINE BEAUCHAMP ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695003 | KRISTINE BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259286 | KRISTINE FLORES ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695004 | KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 259287 | KRISTINE MORALES FERRARI | ADDRESS ON FILE | | | | | | | |
| 259288 | KRISTOPHER BONEFONT FLORES | ADDRESS ON FILE | | | | | | | |
| 695005 | KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 695006 | KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | | COAMO | PR | 00769 | |
| 259289 | KRISTY M RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 259290 | KRISTY M. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259291 | KRISTY OJEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 695007 | KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | | QUEBRADILLA | PR | 00678 | |
| 259292 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 259293 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 695008 | KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 695009 | KRISTY V ALOYO OJEDA | 640 BO DAGUAO PARC NUEVAS | | | | NAGUABO | PR | 00718 | |
| 259294 | KRITSIA J QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 259295 | KRITSY A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 259296 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 259297 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 259298 | KRITZIA S TORRES CUETO | ADDRESS ON FILE | | | | | | | |
| 259299 | KRITZIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 259300 | KRIZANYELUIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 695010 | KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | | BAYAMON | PR | 00956 | |
| 695011 | KRIZIA FIGUEROA HERNANDEZ | HC 09 BOX 5793 | | | | SBANA GRANDE | PR | 00637 | |
| 695012 | KRIZIA GARCIA GARCIA | PO BOX 3123 | | | | GUAYNABO | PR | 00970 | |
| 695013 | KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 259301 | KRIZIA M PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 259302 | KRIZIA M TOSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 259303 | KRIZIA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 259304 | KRIZIA SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 259305 | KRIZIA V RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 695014 | KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 695015 | KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 259306 | KRIZIA Y. PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 259307 | KRIZIALIZ ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 259308 | KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259309 | KRO MED SERV CSP | PO BOX 8243 | | | | PONCE | PR | 00732-8243 | |
| 259310 | KROLL ASSOCIATES INC | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| 695016 | KROM CORP | 714 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 695017 | KROMA ADVERTISING INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| 259312 | KROMA ASSOCIATES LLC | PO BOX 360539 | | | | SAN JUAN | PR | 00936 | |
| 259313 | KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 695018 | KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 695019 | KRONO PRODUCTION | PO BOX 1773 | | | | BAYAMON | PR | 00916 | |
| 695020 | KRONOS PRODUCTIONS | P O BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 695021 | KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 259314 | KROUM CORP | 432 CALLE LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 259315 | KROUM CORP, INC | CALLE CERRA 714 | | | | SAN JUAN | PR | 00917 | |
| 259316 | KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | | FRANKLIN | WI | 53132 | |
| 259317 | KRUMHANSL BERRIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 259318 | KRUMHANSL BERRIOS, RALPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259319 | KRUMHANSL HERNANDEZ, BRIGITTE S. | ADDRESS ON FILE | | | | | | | |
| 259320 | KRUMHANSL LOPEZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 259321 | KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 695022 | KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 695023 | KRYONIX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 259322 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 695024 | KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| 259323 | KRYSTAL BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259324 | KRYSTAL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259325 | KRYSTAL E CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695025 | KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 259326 | KRYSTAL E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 259327 | KRYSTAL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695026 | KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| 259328 | KRYSTAL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259329 | KRYSTAL K TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 259330 | KRYSTAL L BENAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259331 | KRYSTAL L. RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 259332 | KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 259333 | KRYSTAL M BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 259334 | KRYSTAL M CRUZ MILLER | ADDRESS ON FILE | | | | | | | |
| 259335 | KRYSTAL M LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 259336 | KRYSTAL M MAGARINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 259337 | KRYSTAL M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 259338 | KRYSTAL M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 259339 | KRYSTAL MARIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695027 | KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 259340 | KRYSTAL N RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 695028 | KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| 259341 | KRYSTAL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259342 | KRYSTALEE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259343 | KRYSTALET D VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 695029 | KRYSTEL E BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 259344 | KRYSTEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 259345 | KRYSTEL RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 695030 | KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 259346 | KRYSTIAN A AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 259348 | KRYSTLE KNIGHT CARDONA | ADDRESS ON FILE | | | | | | | |
| 695031 | KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 | |
| 259349 | KRYSTLE ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 259350 | KRYSTLE VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 259351 | KRYSTOPHER ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 259352 | KSSR | PO BOX 5996 | | | | CAGUAS | PR | 00726 | |
| 695032 | KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 OAQ | United Kingdom |
| 259353 | KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 259354 | KUAY CHAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259355 | KUBIAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 259356 | KUBIS VARELA, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259357 | KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 | |
| 259358 | KUCHERYAVYKH, YURY | ADDRESS ON FILE | | | | | | | |
| 259359 | KUFLIK MD , ROSS M | ADDRESS ON FILE | | | | | | | |
| 259360 | KUFNER MD , GERALD M | ADDRESS ON FILE | | | | | | | |
| 259361 | KUHLMANN GODREAU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 259362 | KUHLMANN GODREAU, JEAN P. | ADDRESS ON FILE | | | | | | | |
| 259363 | KUHNS SAMOLIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 259364 | KUIDLAN VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 259365 | KUILAM OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 259366 | Kuilan Amezquita, Beatriz | ADDRESS ON FILE | | | | | | | |
| 259367 | KUILAN AMEZQUITA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 259368 | KUILAN AMEZQUITA, SONIA | ADDRESS ON FILE | | | | | | | |
| 259369 | Kuilan Amezquita, Sonia N | ADDRESS ON FILE | | | | | | | |
| 259370 | KUILAN BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 259371 | Kuilan Bruno, Misael | ADDRESS ON FILE | | | | | | | |
| 259372 | KUILAN CALDERON, DOREEN | ADDRESS ON FILE | | | | | | | |
| 259373 | KUILAN CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 259374 | KUILAN CLAUDIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 259375 | KUILAN COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 259376 | KUILAN COLLAZO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 259377 | KUILAN COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 259378 | KUILAN COSME, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 259379 | KUILAN CRESPO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 259380 | KUILAN DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 259381 | KUILAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 259382 | KUILAN FGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 259383 | KUILAN FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259384 | Kuilan Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 259385 | KUILAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259386 | Kuilan Garcia, Michael | ADDRESS ON FILE | | | | | | | |
| 259387 | KUILAN GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 259388 | Kuilan Gonzalez, Nilda L | ADDRESS ON FILE | | | | | | | |
| 259389 | KUILAN GUTIERREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 259390 | KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259392 | KUILAN LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 259393 | KUILAN LUIQA, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 259394 | KUILAN MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 259395 | KUILAN MARTINEZ MD, NERYMAR | ADDRESS ON FILE | | | | | | | |
| 259396 | KUILAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 259397 | KUILAN MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 259398 | KUILAN MATOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 259399 | KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 259400 | Kuilan Melendez, Luis R | ADDRESS ON FILE | | | | | | | |
| 259401 | KUILAN NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 259402 | KUILAN NIEVES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 259403 | KUILAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 259404 | KUILAN NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 259405 | KUILAN NIEVES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 259406 | KUILAN ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 259407 | KUILAN OSTOLAZA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259408 | KUILAN OYOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 259409 | KUILAN PEREZ MD, IRIS L | ADDRESS ON FILE | | | | | | | |
| 259410 | KUILAN PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 259411 | KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 259412 | KUILAN PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 259413 | KUILAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 259414 | KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 259415 | KUILAN PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259416 | Kuilan Quiles, Yajaira | ADDRESS ON FILE | | | | | | | |
| 259417 | KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | | |
| 259418 | KUILAN REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 259419 | KUILAN RIJOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 259420 | KUILAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 259421 | KUILAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259422 | KUILAN RIVERA, BRYAN EMIL | ADDRESS ON FILE | | | | | | | |
| 259423 | KUILAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 259424 | Kuilan Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 259425 | KUILAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 259426 | KUILAN RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 259427 | KUILAN ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 259391 | KUILAN RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 259428 | KUILAN RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 259429 | KUILAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 259430 | KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | | |
| 259431 | KUILAN SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 259432 | KUILAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 259433 | Kuilan Serrano, Wilson | ADDRESS ON FILE | | | | | | | |
| 259434 | KUILAN TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 259435 | Kuilan Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 259436 | KUILANFALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 259437 | KUILANRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 695033 | KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | | BAYAMON | PR | 00956 | |
| 259438 | KUMAR MD, SURESH | ADDRESS ON FILE | | | | | | | |
| 259439 | KUNDU MD, KAUSHIK | ADDRESS ON FILE | | | | | | | |
| 259440 | KUNKLE, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 695034 | KUON HONG NG | PO BOX 1423 | | | | HORMIGUEROS | PR | 00660 | |
| 259441 | KURET MALTER, MYRNA | ADDRESS ON FILE | | | | | | | |
| 259442 | KURR MATTA, FREDERICK L. | ADDRESS ON FILE | | | | | | | |
| 259443 | KURRASCH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 695035 | KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | | FAJARDO | PR | 00738-4116 | |
| 259444 | KURTIS WAYNE GRAY | ADDRESS ON FILE | | | | | | | |
| 695036 | KURY MFG | PO BOX 9021381 | | | | SAN JUAN | PR | 00902-1381 | |
| 259445 | KUSNIR GUERRERO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 259446 | KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | | WASHINGTON | WA | 20036-4374 | |
| 259447 | KUTBI SALEH, SAMI | ADDRESS ON FILE | | | | | | | |
| 695037 | K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 259448 | KVOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 259449 | KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 259450 | KWAK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 695038 | KWOK HUNG SHUM SUM | COND GALERIA I APT 608 | AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00908-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259451 | KWOK MONTOYO, MILLAN M | ADDRESS ON FILE | | | | | | | |
| 695039 | KWOK ON TSANG | PO BOX 10134 | | | | CAROLINA | PR | 00988 | |
| 695040 | KWS SEEOS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 695041 | KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | | CAROLINA | PR | 00979 | |
| 259452 | KYARA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 695042 | KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 259453 | KYFRAN J ORAMA | ADDRESS ON FILE | | | | | | | |
| 259454 | KYLE I VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 259455 | KYLE LAFARGUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 259456 | KYLE MARING | ADDRESS ON FILE | | | | | | | |
| 259457 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| 259458 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | | |
| 259459 | KYLIANA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 259460 | KYNOCH DELGADO, LISA B M | ADDRESS ON FILE | | | | | | | |
| 695043 | KYNTAN ENTERPRISES | P O BOX 6227 | | | | CAGUAS | PR | 00726 | |
| 695044 | KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | | AGUAS BUENAS | PR | 00703 | |
| 695045 | KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 695046 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 695047 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 259461 | KYRIA E ECHEVARRIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 259462 | KYRIANET NUNEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 259463 | KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 259464 | KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | | CANOVANAS | PR | 00729 | |
| 259465 | KYROS CORP | P B M 155 390 | CARR 853 | | | CAROLINA | PR | 00987 | |
| 259466 | KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | | CANOVANAS | PR | 00729 | |
| 259467 | KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | | GUAYNABO | PR | 00966 | |
| 259468 | KYSHA Z. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 259469 | L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00766 | |
| 695048 | L & A QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695049 | L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | | CAROLINA | PR | 00985-5309 | |
| 259470 | L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 695050 | L & ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 259471 | L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | | DORADO | PR | 00646 | |
| 695051 | L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | | PONCE | PR | 00730 | |
| 695052 | L & L CONSTRUCTION | PO BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 695053 | L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 695054 | L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 695055 | L & M WASTE SERV CORP | 147 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 259472 | L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | | SAN JUAN | PR | 00926 | |
| 695056 | L & QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259473 | L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926 | |
| 259474 | L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | | GUAYNABO | PR | 00966 | |
| 695057 | L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 695058 | L & S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | | YABUCOA | PR | 00767 | |
| 695059 | L & T ELECTRIC | 593 CALLE INFANTE | | | | CAROLINA | PR | 00982 | |
| 259475 | L & T RETAIL CORP | HC 1 BOX 5042 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259476 | L A ACCOUNTANTS CONSULTANTS | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 695060 | L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 695061 | L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 695062 | L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | | HOLLYWOOD | CA | 90028 | |
| 695063 | L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 695064 | L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5 2 SUITE 3 | | | SAN JUAN | PR | 00924 | |
| 695065 | L A P COMPRESSORS | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 259477 | L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | | CAROLINA | PR | 00982 | |
| 695066 | L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 259478 | L AND G ICE CREAM PARLOUR INC | URB SANTA MARIA | 506 CALLE FERROCARRIL | | | PONCE | PR | 00717 | |
| 695067 | L AND L MANUFACTURING INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 695068 | L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 259479 | L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | | CAROLINA | PR | 00984 | |
| 695069 | L B CARIBE SERVICES INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 2391 | |
| 695070 | L B CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00670 | |
| 695071 | L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | | SAN JUAN | PR | 00918 | |
| 259480 | L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 259481 | L C TRANSPORT COM INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 259482 | L C TRANSPORT COM INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 695072 | L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 695073 | L E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 695074 | L E R G AUTO SALES/DBA | 88 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 695075 | L' ESTHETIQUE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259483 | L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
| 259484 | L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 259485 | L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| 259486 | L F M CORP | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 259487 | L F REHAB INSTITUTE INC | CAPARRA GALLERY | 107 AVE ORTEGON STE 308 | | | GUAYNABO | PR | 00966 | |
| 695076 | L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 695077 | L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| 695078 | L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 259488 | L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 695079 | L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 259489 | L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259490 | L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| 259491 | L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259492 | L M A CORP | PO BOX 363246 | | | | SAN JUAN | PR | 00936-3246 | |
| 695080 | L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 695081 | L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 259493 | L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 695082 | L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 695083 | L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| 695084 | L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| 695085 | L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 259494 | L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| 259495 | L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695086 | L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 259496 | L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 695087 | L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 259497 | L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 259498 | L ORTIZ TRUCKING | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| 259499 | L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| 695088 | L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 695089 | L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| 695090 | L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 259500 | L P RENAL SERVICES C S P | PO BOX 407 | | | | MANATI | PR | 00674 | |
| 695091 | L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| 695092 | L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| 695093 | L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 695094 | L S C EXTERMINATING CORP | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 695095 | L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 259501 | L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |
| 695096 | L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| 695097 | L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| 695098 | L Y E AUTO PARTS | C/ 83 BLOQ. 123 # 1 AVE. SANCHEZ | CASTRO VILLA CAROLINA | | | CAROLINA | | 00936 | |
| 695099 | L Y E AUTO PARTS | CALLE 63 BLQ.123 #1 | | | | VILLA CAROLINA | | | |
| 695100 | L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| 259502 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970-0768 | |
| 695101 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| 259503 | L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 259504 | L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| 259505 | L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| 695102 | L. S. GENERAL CONTRACTOR | HC-02 BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| 695103 | L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| 259506 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 259507 | L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 259508 | L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 | |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |
| 259510 | L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 | |
| 259511 | L.O.F.F. SERVICES, INC. | CARR. 834 KM.0 HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| 695104 | L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 | |
| 695105 | L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 | |
| 259512 | L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| 695106 | L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 | |
| 259513 | L+M HUMAN RESOURCES CONSULTING GROUP INC | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 259514 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| 259515 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| 695107 | L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| 695108 | LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 259516 | LA TORRE RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 695109 | LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695110 | LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 695111 | LA 85TA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| 259517 | LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| 259518 | LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| 695112 | LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| 695113 | LA ACEITERA INC. | PO BOX 1720 | | JUNCOS | | JUNCOS | PR | 00777 | |
| 695114 | LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| 695115 | LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| 695116 | LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 695117 | LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| 259519 | La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| 695118 | LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| 259520 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 259521 | La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| 695119 | LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| 259522 | LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| 259523 | LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 695120 | LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | P O BOX 9785 | | | | SAN JUAN | PR | 00908 | |
| 695121 | LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 259525 | LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| 259526 | LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 259527 | LA BECKETT CORP | PO BOX 2230 | | | | BAYAMON | PR | 00960-2230 | |
| 259528 | LA BIBLIOTECA INC | PO BOX 20480 | | | | SAN JUAN | PR | 00928 | |
| 259529 | LA BIBLIOTECA INC | PO BOX 20480 | | | | RIO PIEDRAS | PR | 00928 | |
| 695122 | LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 259530 | LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | | JUNCOS | PR | 00777 | |
| 695123 | LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 695124 | LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | | SAN JUAN | PR | 00902 | |
| 259531 | LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| 695125 | LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| 259532 | LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 695126 | LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695127 | LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | | SAN JUAN | PR | 00918 | |
| 259533 | LA BOUTIQUE DU VIN INC | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 259534 | LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 695128 | LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | | PONCE | PR | 00732 | |
| 695129 | LA CADENA DEL MILAGRO | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259536 | LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695130 | LA CALESA | 161 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 259537 | LA CALLE LOIZA INC | 1505 CALLE LOIZA 2B | | | | SAN JAUN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695131 | LA CAMPESINA | PO BOX 560229 | | | | GUAYANILLA | PR | 00656 | |
| 695132 | LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O BOX 50988 | | | | TOA BAJA | PR | 00951 | |
| 695133 | LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | | AIBONITO | PR | 00705 | |
| 695134 | LA CANASTA INC | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 259538 | LA CAOBA INC | URB CAPARRA TERRACE | 1234 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 695135 | LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PI¨ERO | | | SAN JUAN | PR | 00922 | |
| 259539 | LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | | CABO ROJO | PR | 00623 | |
| 695136 | LA CARRETA DEL MULO BAR REST | P O BOX 2508 | | | | GUAYNABO | PR | 00970 | |
| 259540 | LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259541 | LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259542 | LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259543 | LA CASA DE AMPI INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681-1891 | |
| 259544 | LA CASA DE DONA HERE INC | PO BOX 1962 | | | | MAYAGUEZ | PR | 00681-1962 | |
| 259545 | LA CASA DE JUNNY INC | PO BOX 1881 | | | | MAYAGUEZ | PR | 00681 | |
| 695137 | LA CASA DE LA OFICINA | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 695138 | LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 695139 | LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 695140 | LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | | PONCE | PR | 00731 | |
| 259546 | LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 695141 | LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | | SAN JUAN | PR | 00918 | |
| 695142 | LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 695143 | LA CASA DE LAS ENMARCADOS | PO BOX 362626 | | | | SAN JUAN | PR | 00936 | |
| 695144 | LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00922 | |
| 695145 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | SAN JUAN | PR | 00922 | |
| 695147 | LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00916 | |
| 695148 | LA CASA DE LAS GOMAS | ALTURAS FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695149 | LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695146 | LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | | BAYAMON | PR | 00956-4406 | |
| 695150 | LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | | AIBONITO | PR | 00705 | |
| 259547 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | | SAN JUAN | PR | 00917 | |
| 259548 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 259549 | LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | | MAYAGUEZ | PR | 00680 | |
| 695151 | LA CASA DE LAS TELAS | PO BOX 2403 | | CAYEY | | CAYEY | PR | 00737 | |
| 695152 | LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 695153 | LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | | GUAYAMA | PR | 00784 | |
| 695154 | LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | | LAS MARIAS | PR | 00670 | |
| 695155 | LA CASA DE LOS CRISTALES | P O BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695156 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 695157 | LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695158 | LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259550 | LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| 695159 | LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 259551 | La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| 695160 | LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| 259552 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PIĐERO , | , | | | SAN JUAN | PR | 00920-0000 | |
| 259553 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259554 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 259555 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |
| 695161 | LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| 695162 | LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |
| 695164 | LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 695165 | LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| 695166 | LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936 | |
| 695163 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695167 | LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| 695168 | LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| 259556 | LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695169 | LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259557 | LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| 695170 | LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695171 | LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 695172 | LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| 695173 | LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| 695174 | LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 695176 | LA CASA DEL AGRICULTOR | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 695177 | LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |
| 695178 | LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| 695175 | LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259558 | LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | | NARANJITO | PR | 00719 | |
| 259559 | LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | | BAYAMON | PR | 00956 | |
| 695179 | LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 695180 | LA CASA DEL BUZO | 293 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927 | |
| 695181 | LA CASA DEL BUZO | URB HYDE PARK | 293 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 259560 | LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 259561 | LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 259562 | LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 695182 | LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | | PONCE | PR | 00731 | |
| 259563 | LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6368 | |
| 695183 | LA CASA DEL CRISTAL | PO BOX 3672 | | | | MAYAGUEZ | PR | 00681-3672 | |
| 259564 | LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 259565 | LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | | SAN JAUN | PR | 00910-1436 | |
| 259566 | LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| 259567 | LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| 259568 | LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 259569 | LA CASA DEL ESTUDIANTE | 8 MUÐOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259570 | LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259571 | LA CASA DEL ESTUDIANTE | PO BOX 261 | | | | VIEQUES | PR | 00765 | |
| 259572 | LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | | CAGUAS | PR | 00726 | |
| 695184 | LA CASA DEL FRANCES | PO BOX 458 | | | | VIEQUES | PR | 00765 | |
| 695185 | LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 695186 | LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259573 | LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9747 | |
| 259574 | LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 | |
| 259575 | LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 | |
| 695187 | LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 | |
| 259576 | LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 | |
| 259577 | LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 | |
| 259578 | LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 | |
| 695188 | LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 | |
| 695189 | LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 259580 | LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 | |
| 259581 | LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 695190 | LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 695191 | LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 | |
| 695192 | LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 | |
| 695193 | LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 695194 | LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 | |
| 259582 | LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 695195 | LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 | |
| 695196 | LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 695197 | LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 695198 | LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| 259583 | LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 259584 | LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 | |
| 259585 | La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 | |
| 259586 | LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 | |
| 259587 | LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 259588 | LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 | |
| 695199 | LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 259589 | LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 695200 | LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 695201 | LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | | SAN JUAN | PR | 00909 | |
| 695202 | LA CAVA DE SERALLES | PO BOX 11972 | | | | SAN JUAN | PR | 00922-1972 | |
| 695203 | LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | | PUERTO NUEVO | PR | 00920 | |
| 695204 | LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 695205 | LA CEIBA AUTO PART | AVE GLEN R 26 | GLENVIEW | | | PONCE | PR | 00731 | |
| 695206 | LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | | PONCE | PR | 00731 | |
| 695207 | LA CEIBA AUTO PARTS | BOX 812 | | | | PONCE | PR | 00733 | |
| 695208 | LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 695209 | LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 695210 | LA CHEQUERA UNIVERSITARIA | BOX 604 | | | | NAGUABO | PR | 00718 | |
| 695211 | LA CHIC CUISINE | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 695212 | LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 695213 | LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 695214 | LA CIMA HOTEL | P O BOX 250269 | | | | AGUADILLA | PR | 00604-0269 | |
| 259590 | LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | | SAN JUAN | PR | 00901-2421 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259591 | LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | | ARECIBO | PR | 00614-1495 | |
| 259592 | LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 695215 | LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | | BAYAMON | PR | 00957 | |
| 695216 | LA COBACHA REST | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 259593 | LA COBACHA RESTAURANT | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 695217 | LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | | OROCOVIS | PR | 00720 | |
| 695218 | LA COCINA DE GLADYS | HC 2 BOX 15842 | | | | CAROLINA | PR | 00987 | |
| 695219 | LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | | MAUNABO | PR | 00707 | |
| 259594 | LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | | SAN JUAN | PR | 00920 | |
| 695220 | LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | | GUAYANILLA | PR | 00656 | |
| 695221 | LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 259595 | LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4318 | |
| 259596 | LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | | SAN JUAN | PR | 00910 1034 | |
| 259597 | LA COMUNICATIONS INC | ESTANCIAS DEL GOLF | 336 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 259598 | LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | | NAGUABO | PR | 00718 | |
| 259599 | LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 695222 | LA CONDESA CORP | 2071 CALLE CACIQUE | | | | SAN JUAN | PR | 00911-1512 | |
| 695223 | LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | | SAN JUAN | PR | 00907 | |
| 695224 | LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | | OROCOVIS | PR | 00720 | |
| 259600 | LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | | SAN JUAN | PR | 00918 | |
| 695225 | LA CORNUCOPIA | 16 COND EL CENTRO II | | | | SAN JUAN | PR | 00918 | |
| 695226 | LA CORP METRO VERDE | PO BOX 1204 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 259601 | LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | | CAGUAS | PR | 00726 | |
| 695227 | LA CORP.NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 259602 | LA CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00907 | |
| 695228 | LA CORPORACION DES HOTELER | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 695229 | LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | | HATO REY | PR | 00918 | |
| 695230 | LA CORPORACION IPSES INC. | AVE. CUPEY GARDENS S 1 | | | | RIO PIEDRAS | PR | A0926 | |
| 259603 | LA COSTA LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 259604 | LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | | SAN JUAN | PR | 00963 | |
| 259606 | LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 259607 | LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 259608 | LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259609 | LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| 259610 | LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259611 | LA CRUZ CASTELLANO MD, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| 695231 | LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 259612 | LA CRUZ MEDINA MD, MARITZA DE | ADDRESS ON FILE | | | | | | | |
| 259613 | LA CRUZ MIRANDA MD, ANTONIO DE | ADDRESS ON FILE | | | | | | | |
| 259614 | LA CRUZ PADIAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 259615 | LA CRUZ ROSADO MD, JULIO DE | ADDRESS ON FILE | | | | | | | |
| 259616 | LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695232 | LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 | |
| 695233 | LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 | |
| 695234 | LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 | |
| 695235 | LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 695236 | LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 695237 | LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 695238 | La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 | |
| 695239 | LA CUMBRE STATION | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 259617 | LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 | |
| 695240 | LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 695241 | LA DEFENSA SHOE | AVE. NACIONAL A-6 | | | | BAYAMON | PR | 00961-0000 | |
| 259619 | LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 | |
| 259620 | LA DREW VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259621 | LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 259622 | LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 | |
| 259623 | LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 | |
| 695242 | LA ELECTRICAL INC | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 | |
| 259624 | LA ENE CONSULTING GROUP, LLC | COND GALAXY | 3205 AVE ISLA VERDE APT 501 | | | CAROLINA | PR | 00979-4989 | |
| 259625 | LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 259626 | LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695243 | LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 | |
| 695244 | LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695245 | LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695246 | LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 259627 | LA ESPAÑOLA | CARR 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 259628 | LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| 259629 | LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 259630 | LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| 695247 | LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 259631 | LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259632 | LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259633 | LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| 695248 | LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| 695249 | LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| 259634 | LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| 695250 | LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 259635 | LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 259636 | LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| 259637 | LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| 695251 | LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| 695252 | LA ESTRELLA SERVICE STATION INC | P O BOX 928 | | | | SAN LORENZO | PR | 00754-0928 | |
| 695253 | LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| 695254 | LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 695255 | LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 259638 | LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| 259639 | LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| 695256 | LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259640 | LA FAMILIA TIRE INC | URB RIVER VW | AA7 CALLE 25 | | | BAYAMON | PR | 00961-3803 | |
| 695257 | LA FAVORITA INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 259641 | LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695258 | LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695259 | LA FIESTA CATERING | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 259642 | LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 695260 | LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| 695261 | LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| 695262 | LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 259643 | LA FONDITA DE JESUS | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 259644 | LA FONTAINE ALVAREZ, AMILCAR E | ADDRESS ON FILE | | | | | | | |
| 259645 | LA FONTAINE DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 259646 | LA FONTAINE FIGUEROA, ADELA M | ADDRESS ON FILE | | | | | | | |
| 259647 | LA FONTAINE FIGUEROA, JULIA N | ADDRESS ON FILE | | | | | | | |
| 259648 | LA FONTAINE OTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 259649 | LA FONTAINE QUINONES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 259650 | LA FONTAINE RIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 259651 | La Fontaine Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 259652 | LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 259653 | LA FONTAINE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 259654 | LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| 259655 | LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 695263 | LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |
| 695264 | LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |
| 259656 | LA FUENTE AMARO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 695265 | LA FUENTE OCEAN FRONT | P O BOX 1374 | | | | VIEQUES | PR | 00765 | |
| 259657 | LA FUENTE RIVERA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 259658 | LA FUENTE SERRANO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 695266 | LA FUNDACION DE PR | P O BOX 70362 | | | | SAN JUAN | PR | 00936 | |
| 695267 | LA FUNDADORA INC | PO BOX 2453 | | | | MOCA | PR | 00676 | |
| 259659 | La Galeria Del Pirata | Carr.2 Km 101.1 Int. Calle Lamela 56 | | | | Quebradilla | PR | 00678 | |
| 695268 | LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | | SAN JUAN | PR | 00928 | |
| 695269 | LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 695270 | LA GASOLINERA | PO BOX 464 | | | | CABO ROJO | PR | 00623 | |
| 695271 | LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | |
| 695272 | LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259660 | LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | | SAN JUAN | PR | 00901 | |
| 695273 | LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695274 | LA GRAN BANDA INC | PO BOX 3774 | | | | BAYAMON | PR | 00958-0774 | |
| 695275 | LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 695276 | LA GRAN FAMILIA | 28 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 695277 | LA GRAN TIENDA FREDDIE | PO BOX 306 | | COMERIO | | COMERIO | PR | 00782 | |
| 695278 | LA GRAN VIA | 167 CALLE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 695279 | LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | | AGUADA | PR | 00602 | |
| 695280 | LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259661 | LA GRANDE MOVING & SHIPPING CO INC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259662 | LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 259663 | LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | | SAN JUAN | PR | 00907 | |
| 259664 | LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 695281 | LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | | PONCE | PR | 00731 | |
| 695282 | LA GUADALUPE TIRE CENTER | CALLE 1 40 A | | | | PONCE | PR | 00731 | |
| 695283 | LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | | LONG ISLAND | NY | 11101 | |
| 695284 | LA HACIENDA | P O BOX 69 | | | | YABUCOA | PR | 00767 | |
| 259665 | LA HACIENDA 8A | APARTADO 428 | | | | CAGUAS | PR | 00726 | |
| 695285 | LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 695286 | LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 259666 | LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | | GURABO | PR | 00778 | |
| 695287 | LA HACIENDA MARIA INC | PO BOX 637 | | | | MOROVIS | PR | 00687 | |
| 695288 | LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 695289 | LA HIELERA INC | 25 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 695290 | LA HOME SECURITY SYST INC | PO BOX 191669 | | | | SAN JUAN | PR | 00919-1669 | |
| 259667 | LA IDEAL INC | 7 CALLE CARRION MADURO T | | | | JUANA DIAZ | PR | 00795 | |
| 695291 | LA IDEALA | 1678 CALLE PARANTI | | | | SAN JUAN | PR | 00926 | |
| 695292 | LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 259668 | LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 695293 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 259669 | LA ISLA INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 695294 | LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | | TOA BAJA | PR | 00951 | |
| 695295 | LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 259670 | LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | | SAN JUAN | PR | 00911 | |
| 259671 | LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | | VILLALBA | PR | 00766 | |
| 259672 | LA KALEZA INC | URB VILLA MADRID | CALLE 10 D13 | | | COAMO | PR | 00769 | |
| 259673 | LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | | COROZAL | PR | 00783 | |
| 259674 | LA KOCINITA INC | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719-8788 | |
| 259675 | LA KOCINITA INC | HC 72 BOX 3766-99 | | | | NARANJITO | PR | 00719 | |
| 695296 | LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | | SCHAUMBURG | IL | 60168-4079 | |
| 695297 | LA LEY LA PAZ Y CULTURA INC | PO BOX 542 | | | | NARANJITO | PR | 00719 | |
| 695298 | LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |
| 695299 | LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | | SAN JUAN | PR | 00929 | |
| 695300 | LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 695301 | LA LINTERNA MAGICA INC | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259676 | LA LLAVE CUEBAS, LAURA R | ADDRESS ON FILE | | | | | | | |
| 695302 | LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| 259677 | LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| 695303 | LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| 695304 | LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 259678 | LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| 259679 | LA LUZ ANAYA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 259680 | LA LUZ AYALA, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 259681 | LA LUZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 259682 | LA LUZ CENTENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 259683 | LA LUZ CENTENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259684 | LA LUZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259685 | LA LUZ DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 259686 | LA LUZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 259687 | LA LUZ JIMENEZ, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| 259688 | LA LUZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 259689 | LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 259690 | LA LUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 259691 | LA LUZ PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259692 | LA LUZ PAGAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 259693 | LA LUZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 259694 | LA LUZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259695 | La Luz Renta, Maria J | ADDRESS ON FILE | | | | | | | |
| 259696 | La Luz Rentas, Mayra | ADDRESS ON FILE | | | | | | | |
| 259697 | LA LUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 259698 | LA LUZ SIMONET, RUTH | ADDRESS ON FILE | | | | | | | |
| 259699 | LA LUZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 259700 | LA LUZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 259701 | LA LUZ VILLALOBOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 259702 | LA LUZ VILLALOBOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 259703 | LA LUZ VILLALOBOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 259704 | LA LUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 695305 | LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 | |
| 259705 | LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 259706 | LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 | |
| 695306 | LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 | |
| 695307 | LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 259707 | LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 | |
| 259708 | LA MARKETA DE SAN GERMAN INC | PO BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 695308 | LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 | |
| 695309 | LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 695311 | LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 | |
| 695312 | LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 | |
| 695310 | LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 259709 | LA MENZA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 695313 | LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00908-0146 | |
| 695314 | LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 695315 | LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 259710 | LA MILAGROSA SERVICE SATATION INC | SECT PLAYITA | 63 CALLE ALFONSO XII # 12 | | | PONCE | PR | 00716-8032 | |
| 259711 | LA MONICA SCHLAPP, RITA T | ADDRESS ON FILE | | | | | | | |
| 259712 | LA MONTAĐA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259713 | LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259714 | LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259715 | LA MONTANA MEDICAL GROUP | URB FERNANDEZ | 5 CALLE FRANCISCO CRUZ | | | CIDRA | PR | 00739-3419 | |
| 259716 | LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259717 | LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259718 | LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259719 | LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 | |
| 695316 | LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 | |
| 259720 | LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695317 | LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 | |
| 695318 | LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 | |
| 259721 | LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 | |
| 259722 | LA NUEVA CEIBENA | KM 42 H5 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 695319 | LA NUEVA CEIBENA | KM 42 H.5 ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 259723 | LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 | |
| 259724 | LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 | |
| 695320 | LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 | |
| 695321 | LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 | |
| 695322 | LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 695323 | LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 | |
| 695324 | LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259725 | LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 695325 | LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 | |
| 259726 | LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 | |
| 695326 | LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 | |
| 259727 | LA NUEVA SENSACION BAKERY LLC | HC 4 BOX 44558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259728 | LA NUEVA SEVILLA INC | 3071 AVE ALEJANDRINO STE 101 | | | | GUAYNABO | PR | 00969 | |
| 695327 | LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 695328 | LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 | |
| 259729 | LA OROCOVENA BISCUIT DE PR,INC | PO BOX 2150 | | | | OROCOVIS | PR | 00720 | |
| 695329 | LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 259730 | LA PAGODA CREAM INC | PO BOX 8172 | | | | PONCE | PR | 00732 | |
| 259731 | LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |
| 259732 | LA PANETTERIA CORP DBA ARTISAN BAKERY | AND C | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |
| 695330 | LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| 259733 | LA PARADA TIPICA | HC 59 BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 695331 | LA PASTELERIA | ADDRESS ON FILE | | | | | | | |
| 259734 | LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 259735 | LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 259736 | LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 259737 | LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| 259739 | LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| 695332 | LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| 259740 | LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| 259741 | LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 259742 | LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| 259743 | LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| 259744 | LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 695333 | LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 695334 | LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 695335 | LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259745 | LA PLACA ASTOR, ENRICO | ADDRESS ON FILE | | | | | | | |
| 259746 | LA PLACA ASTOR, TANYA | ADDRESS ON FILE | | | | | | | |
| 259747 | LA PLACE ALVAREZ, ANN | ADDRESS ON FILE | | | | | | | |
| 259748 | LA PLACE ALVAREZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| 259749 | LA PLACITA EN SU HOGAR , INC | VILLA CAROLINA | 104-14 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 695336 | LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 695337 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 695338 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 | |
| 259750 | LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 | |
| 695339 | LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 | |
| 259751 | LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 259752 | LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| 259753 | LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 695340 | LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 259754 | LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 259755 | LA PORTE SEVILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 259756 | LA PORTE TORRES, SHIARA | ADDRESS ON FILE | | | | | | | |
| 259757 | LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 695341 | LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 | |
| 259758 | LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| 695342 | LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUTE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 695343 | LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 259759 | LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 | |
| 695344 | LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 | |
| 695345 | LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 259761 | La Puerta Maysonet, Jose R | ADDRESS ON FILE | | | | | | | |
| 259762 | LA PUERTA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 259764 | LA PUERTA RIVERA, ROSELLE | ADDRESS ON FILE | | | | | | | |
| 259765 | LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 | |
| 695346 | LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 695347 | LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 | |
| 695348 | LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 | |
| 695349 | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | | PONCE | PR | 00716-0210 | |
| 259766 | LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | | PONCE | PR | 00716 | |
| 695350 | LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | | PONCE | PR | 00751 | |
| 695351 | LA REVES | RR 1 BOX 14254 | | | | OROCOVIS | PR | 00720 | |
| 695352 | LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | | 00720 | |
| 695353 | LA RICOMINI BAKERY | PO BOX 1280 | | | | HORMIGUERO | PR | 00660 | |
| 695354 | LA RIVERA REST | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 695355 | LA RIVIERA | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 695356 | LA RIVIERA GULF | URB .LA RIVIERA | CALLE 54 SE 1258 ESQ 52 SE | | | SAN JUAN | PR | 00921 | |
| 695357 | LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | GUAYNABO | | 00969 | |
| 695358 | LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 259767 | LA ROCHE ROCA, DIANA | ADDRESS ON FILE | | | | | | | |
| 259768 | LA ROSA CORTESIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 259769 | LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | | TOA BAJA | PR | 00951-2358 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259770 | LA ROSA DIAZ MD, JAVIER DE | ADDRESS ON FILE | | | | | | | |
| 259771 | LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 259772 | LA ROSA PRINGLE, NIURKA | ADDRESS ON FILE | | | | | | | |
| 695359 | LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259773 | LA ROTONDA | P O BOX 9065234 | | | | SAN JUAN | PR | 00906 | |
| 259774 | LA RUSSA JIMENEZ, GIOVANNI C. | ADDRESS ON FILE | | | | | | | |
| 695360 | LA SABROSA BAKERY | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 695361 | LA SABROSA BAKERY | 15 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 259775 | LA SALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 259776 | LA SALLE RODRIGUEZ, MARINAIDA | ADDRESS ON FILE | | | | | | | |
| 259777 | LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 | |
| 259778 | La Salle Velazque, Emelynda | ADDRESS ON FILE | | | | | | | |
| 259779 | LA SANTA BUONOMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 259780 | LA SANTA BURGOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 259781 | LA SANTA CABALLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 259782 | LA SANTA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 259783 | La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | | |
| 259784 | LA SANTA CINTRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 259785 | LA SANTA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 259786 | LA SANTA DELGADO, YARLIN | ADDRESS ON FILE | | | | | | | |
| 259787 | LA SANTA FALCON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 259788 | LA SANTA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 259789 | LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 259790 | LA SANTA LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 259791 | La Santa Morales, Romualdo | ADDRESS ON FILE | | | | | | | |
| 259792 | LA SANTA NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 259793 | LA SANTA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 259794 | LA SANTA OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 259795 | LA SANTA ROBLES, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| 259796 | LA SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 259797 | LA SANTA SANCHEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 259798 | LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 695362 | LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 695363 | LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695364 | LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 | |
| 259799 | LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 771137 | LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 695365 | LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 259800 | LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 695366 | LA SIERRA LANDSCAPING INC | BOX 8283 | | | | CAGUAS | PR | 00725 | |
| 259801 | LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 | |
| 259802 | LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| 695367 | LA SORPRESA | 47 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 259803 | LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | | MAYAGÜEZ | PR | 00680 | |
| 695368 | LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | | MAYAGUEZ | PR | 00680 | |
| 695370 | LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695369 | LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 695371 | LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695372 | LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 695373 | LA TERRAZA DEL CONDADO INC | CONDADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 259804 | LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| 695374 | LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| 259805 | LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| 695375 | LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 259806 | LA TIJERA DE JUNCOS INC | ADDRESS ON FILE | | | | | | | |
| 695376 | LA TIJERA DE JUNCOS INC | ADDRESS ON FILE | | | | | | | |
| 259807 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 695377 | LA TIJERA DE ORO | 2 DERKES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 695378 | LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 259808 | La Torre Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| 259809 | LA TORRE ARANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 259810 | LA TORRE CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 259811 | LA TORRE CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 259812 | LA TORRE CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 259813 | LA TORRE DENIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 259814 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259815 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259816 | LA TORRE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 259817 | La Torre Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| 259818 | LA TORRE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259819 | LA TORRE JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 259820 | LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259821 | LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259822 | LA TORRE LAGARES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 259823 | LA TORRE LAGARES, ROSA DEL M | ADDRESS ON FILE | | | | | | | |
| 259824 | LA TORRE MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 259825 | LA TORRE MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 259826 | LA TORRE MORALES MD, FRANCISCO DE | ADDRESS ON FILE | | | | | | | |
| 259827 | LA TORRE MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 259828 | LA TORRE MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 259829 | LA TORRE ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 259830 | LA TORRE QUILES, ABEL | ADDRESS ON FILE | | | | | | | |
| 259831 | LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 259832 | LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 259833 | LA TORRE RAMOS, CRUZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259834 | LA TORRE RAMOS, JAFFREY | ADDRESS ON FILE | | | | | | | |
| 259835 | LA TORRE RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 259836 | LA TORRE RIGUAL, JOEL JOSE | ADDRESS ON FILE | | | | | | | |
| 259837 | LA TORRE RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 259838 | La Torre Rivera, Guillermo | ADDRESS ON FILE | | | | | | | |
| 259839 | LA TORRE RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 259840 | LA TORRE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 259841 | LA TORRE RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 259842 | LA TORRE RODRIGUEZ, LILLYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259843 | LA TORRE RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 259844 | LA TORRE ROSARIO, EUMIR | ADDRESS ON FILE | | | | | | | |
| 259845 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | | |
| 259846 | LA TORRE SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 259847 | LA TORRE SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259848 | LA TORRE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 259849 | LA TORRE SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 259850 | LA TORRE VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259851 | La Torre, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 259852 | LA TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259853 | LA TORRES ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 259854 | LA TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 259855 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET | ALTO APOLO | | | GUAYNABO | PR | 00969-4922 | |
| 695379 | LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 | |
| 695380 | LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 | |
| 259856 | LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 | |
| 259857 | LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 | |
| 259858 | LA VEGA DE SUGRANES MD, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| 259859 | LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 695381 | LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 695382 | LA VIA MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 | |
| 259860 | LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| 259861 | La Viera Matos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 259862 | La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| 259863 | La Villa Cortina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 259864 | LA VILLA METALS INC | 251 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 695383 | LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| 259865 | LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| 695384 | LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| 695385 | LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| 259866 | LAABES VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 259867 | LAABES VERA, DENISE T | ADDRESS ON FILE | | | | | | | |
| 259868 | LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 259869 | LAB CLINICO LA 100 INC | 2301 CARR 100 STE 103 | | | | CABO ROJO | PR | 00623-4445 | |
| 695386 | LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 259870 | LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259871 | LAB CARDIOVASCULAR DEL NORTE | PO BOX 12003 | | | | SAN JUAN | PR | 00922 | |
| 695387 | LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 695388 | LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 695389 | LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| 695390 | LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| 695391 | LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 695392 | LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 695393 | LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 259872 | LAB CLINICO BRISTOL ANGELI INC | URB CAMINO DE LA PRINCESA | 14 CALLE VICTORIA | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259873 | LAB CLINICO CARRAIZO | URB RIACHUELO | 8 PLAZA ESTE | | | TRUJILLO ALTO | PR | 00976-6139 | |
| 695394 | LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 259874 | LAB CLINICO CIBUCO INC | URB MONTE BELLO | 710 CALLE COCATIER | | | DORADO | PR | 00646 | |
| 259875 | LAB CLINICO DE COAMO INC | PO BOX 2188 | | | | COAMO | PR | 00769-4188 | |
| 259876 | LAB CLINICO DEL MAR INC | P.O. BOX 2221 | | | | MANATI | PR | 00674 | |
| 259877 | LAB CLINICO DELGADO-AMADOR,PSC | 47 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 695395 | LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 259878 | LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259880 | LAB CLINICO DR CAJIGAS INC | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259881 | LAB CLINICO EL PARAISO INC | URB EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 259882 | LAB CLINICO ESMERALDA INC | URB PONCE DE LEON | 207 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 259883 | LAB CLINICO EXPRESO TRUJILLO ALTO INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX STE 364 | | | GUAYNABO | PR | 00966 | |
| 259884 | LAB CLINICO FAIR VIEW CSP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 779 | | | SAN JUAN | PR | 00926-6013 | |
| 259885 | LAB CLINICO FAJARDO INC | FAJARDO CINEMA BUILDING | | | | FAJARDO | PR | 00738 | |
| 259886 | LAB CLINICO GALERIA STA CRUZ | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695396 | LAB CLINICO GORDO | 71 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695397 | LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 259887 | LAB CLINICO HEG MARR INC | P O BOX 4571 | | | | VEGA BAJA | PR | 00694 | |
| 695398 | LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 259888 | LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | | LAJAS | PR | 00667 | |
| 259889 | LAB CLINICO LA PROVIDENCIA | 11 CALLE DOMINGO CACERES E | | | | CAROLINA | PR | 00985 | |
| 259890 | LAB CLINICO LAS ANTILLAS P S C | PO BOX 992 | | | | SAN LORENZO | PR | 00754 | |
| 259891 | LAB CLINICO LLANADAS INC | 700 CARR 140 STE 3 | | | | BARCELONETA | PR | 00617 | |
| 259892 | LAB CLINICO LOIZA VALLEY INC | PO BOX 937 | | | | CANOVANAS | PR | 00729 | |
| 259893 | LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 695399 | LAB CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 259894 | LAB CLINICO MARIE E INC | PO BOX 3310 | | | | BAYAMON | PR | 00958 | |
| 695400 | LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | | CAROLINA | PR | 00988-8848 | |
| 695401 | LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | | SAN JUAN | PR | 00918 1475 | |
| 695402 | LAB CLINICO NOY INC | P O BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 259895 | LAB CLINICO PARQUE ESCORIAL | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 259896 | LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 259897 | LAB CLINICO PLATZER INC | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 259898 | LAB CLINICO PUERTO NUEVO INC | PO BOX 193239 | | | | SAN JUAN | PR | 00919-3239 | |
| 695403 | LAB CLINICO RAMIREZ | 65 DE INF 20 SUITE 2 | | | | LAJAS | PR | 00667 | |
| 259899 | LAB CLINICO RISAN CORP | VILLAS REALES | 362 VIA VERSALLES | | | GUAYNABO | PR | 00969-5339 | |
| 259900 | LAB CLINICO RODRIGUEZ | 2610 CALLE MAYOR STE 2 | | | | PONCE | PR | 00717-2074 | |
| 259901 | LAB CLINICO ROSA E ORTIZ | PO BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 695404 | LAB CLINICO SAMA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | | MERCEDITA | PR | 00715 | |
| 259902 | LAB CLINICO SAMA LLC | MICHELLE PLAZA | 1212 CALLE ACACIA STE 102 | | | PONCE | PR | 00716 | |
| 259903 | LAB CLINICO SANGERMENO PRINCIPAL | PO BOX 3008 | | | | SAN GERMAN | PR | 00683-3008 | |
| 259904 | LAB CLINICO SANTA CRUZ | PO BOX 2510 PMB 208 | | | | TRUJILLO ALTO | PR | 00977 | |
| 259905 | LAB CLINICO SANTIAGO IRIZARRY INC | 23 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2395 | |
| 259906 | LAB CLINICO SERHANT INC | 8011 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259907 | LAB CLINICO TIERRAS NUEVAS INC | PO BOX 2427 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259908 | LAB CLINICO TOLEDO | 51 PALMA ST. | | | | ARECIBO | PR | 00612 | |
| 695405 | LAB CLINICO UMPIERRE | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 259909 | LAB CLINICO VISTA AZUL INC | PO BOX 141678 | | | | ARECIBO | PR | 00614 | |
| 695406 | LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | | CABO ROJO | PR | 00673 | |
| 695407 | LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE SAN JOSE | | | | LARES | PR | 00669 | |
| 259910 | LAB CLINICO Y BACTERIOLOGICO CIALESINC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259911 | LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259912 | LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259913 | LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | | PONCE | PR | 00732 | |
| 259914 | LAB CLINICO Y REFERENCIA OLMO INC | PO BOX 2930 | | | | BAYAMON | PR | 00960-2930 | |
| 259915 | LAB CONSULTING GROUP INC | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 695408 | LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 695409 | LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00919 | |
| 695410 | LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 695411 | LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | | KANSAS CITY | MO | 64116 | |
| 259916 | LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| 259917 | LAB GENERAL CONTRACTORS CORP | PO BOX 6029 PMB 2262 | | | | BAYAMON | PR | 00960-5029 | |
| 695412 | LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 695413 | LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |
| 259918 | LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| 695414 | LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259919 | LAB PRODUCTS REALTY CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259920 | LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695415 | LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| 695416 | LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| 695417 | LAB SAFETY SUPPLY CO. | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 695418 | LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JAMESVILLE | WI | 53547-1368 | |
| 259921 | LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| 259922 | LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| 259923 | LAB SUSUA, INC | HC 4 BOX 11824 | | | | YAUCO | PR | 00698 | |
| 695419 | LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |
| 695420 | LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 259924 | LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| 259925 | LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 695421 | LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| 695422 | LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| 695423 | LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| 259926 | LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 695424 | LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695425 | LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695426 | LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 695427 | LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 259927 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 259928 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 259929 | LABADIE JACKSON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 259930 | LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 | |
| 259931 | LABARCA CRUZ, ANNETTE S. | ADDRESS ON FILE | | | | | | | |
| 259932 | LABARCA DIAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 259933 | LABARCA MORALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 259934 | LABARCA MORENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 259935 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259936 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259937 | LABAULT SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 259938 | LABCA INC | 1002 CARR 2 | | | | MANATI | PR | 00674 | |
| 259939 | LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 | |
| 259940 | LABELS UNLIMITED INC | PO BOX 9023465 | | | | SAN JUAN | PR | 00902 | |
| 259941 | LABIOSA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 259942 | LABIOSA HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 259943 | LABIOSA HERRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 259944 | LABIOSA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 259945 | LABIOSA MORALES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 259946 | LABIOSA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 259947 | LABIOSA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 259948 | LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 | |
| 259949 | LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 | |
| 695428 | LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 695429 | LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 | |
| 259950 | LABOR TRENDS | AVE. MUðOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259951 | LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259952 | LABORAL DATA SYSTEMS CORP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 259953 | LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |
| 695430 | LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 | |
| 259954 | LABORATORIO BACO INC | 22 CALLE PERAL N | | | | MAYAGUEZ | PR | 00680-4821 | |
| 259955 | LABORATORIO BEIRO INC | PO BOX 2878 | | | | GUAYAMA | PR | 00785 | |
| 695431 | LABORATORIO BIO/QUIM | PO BOX 7722 | | | | PONCE | PR | 00732 | |
| 259956 | LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259957 | LABORATORIO BIOMEDICO DE PR INC | 380 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259958 | LABORATORIO BLASOR INC | 8163 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259959 | LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 259960 | LABORATORIO CARDONA LAMELA INC | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 259961 | LABORATORIO CARIBE | PO BOX 1827 | | | | RINCON | PR | 00677-1827 | |
| 259962 | LABORATORIO CL ALMIRANTE NORTE CORP | HC 91 BOX 10197 | | | | VEGA ALTA | PR | 00692 | |
| 259963 | LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| 259964 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 695432 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259965 | LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| 259966 | LABORATORIO CLINICO ALONDRA | PO BOX 1302 | | | | VEGA BAJA | PR | 00694-1302 | |
| 259967 | LABORATORIO CLINICO ALTURAS INC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259968 | LABORATORIO CLINICO AMYR INC | PARQ CENTRAL | 524 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918-2605 | |
| 259969 | LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | | PONCE | PR | 00717-1689 | |
| 695433 | LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 695434 | LABORATORIO CLINICO AQUARIUM | RR 02 BOX 7590 | | | | TOA ALTA | PR | 00953 | |
| 695435 | LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 259971 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 259972 | LABORATORIO CLINICO BACTERIOLOGICO SANTIAGO INC | PO BOX 2315 | | | | UTUADO | PR | 00641 | |
| 259973 | LABORATORIO CLINICO BACTEROLOGICO | PO BOX 8571 | | | | BAYAMON | PR | 00960 | |
| 259974 | LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |
| 259975 | LABORATORIO CLINICO BARRAZAS INC | HC 645 BOX 6344 | | | | TRUJILLO ALTO | PR | 00976 | |
| 259976 | LABORATORIO CLINICO BAYAMON OESTE | PO BOX 736 | | | | SABANA SECA | PR | 00952 | |
| 695436 | LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | CABO ROJO | PR | 00622 | |
| 259978 | LABORATORIO CLINICO BORGES, CORP | URB VILLAS REALES | 362 CALLE VERSALLES | | | GUAYNABO | PR | 00969 | |
| 259979 | LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| 259980 | LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 259981 | LABORATORIO CLINICO CAMASEYES INC | 2704 CARR 380 | | | | MAYAGUEZ | PR | 00680 | |
| 259982 | LABORATORIO CLINICO CAMPO RICO INC | URB COUNTRY CLUB | 929 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 259983 | LABORATORIO CLINICO CANOVANAS INC | PO BOX 1182 | | | | CANOVANAS | PR | 00729-1182 | |
| 695437 | LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| 695438 | LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| 695439 | LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 695440 | LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| 695441 | LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 259984 | LABORATORIO CLINICO CEMI INC | 33 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 259985 | LABORATORIO CLINICO CENTRAL | PO BOX 51510 | | | | TOA BAJA | PR | 00950 | |
| 695442 | LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |
| 695443 | LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| 259986 | LABORATORIO CLINICO COLON, INC | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| 259987 | LABORATORIO CLINICO CONSTANCIA INC | PO BOX 5103 PMB 154 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 259988 | LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| 259989 | LABORATORIO CLINICO COSTA ISABELA INC | 8494 AVE JOBOS PMB 120 | | | | ISABELA | PR | 00662 | |
| 259990 | LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| 695445 | LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| 695444 | LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259991 | LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| 695446 | LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| 695447 | LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| 259992 | LABORATORIO CLINICO DEL PUEBLO INC | 96 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 259993 | LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| 259994 | LABORATORIO CLINICO DIVINO NINO, INC | PO BOX 987 | | | | MOCA | PR | 00676 | |
| 695448 | LABORATORIO CLINICO DOMENECH | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 695449 | LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 695450 | LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259995 | LABORATORIO CLINICO DR LOPEZ PINTO INC | PO BOX 1158 | | | | MANATI | PR | 00674-1158 | |
| 259996 | LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| 259997 | LABORATORIO CLINICO DY-MATOS INC | RR 7 BOX 17157 | | | | TOA ALTA | PR | 00953-8845 | |
| 259998 | LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| 259999 | LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 260000 | LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260001 | LABORATORIO CLINICO EMANUEL INC | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 260002 | LABORATORIO CLINICO ESPINOSA, INC | PO BOX 3647 | | | | VEGA ALTA | PR | 00692 | |
| 260003 | LABORATORIO CLINICO EUROPA INC | 619 CALLE DR PAVIA FERNANDEZ | | | | SAN JUAN | PR | 00909-2210 | |
| 260004 | LABORATORIO CLINICO FAGOT INC | 2929 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 260005 | LABORATORIO CLINICO FAMILIAR INC | URB LAS LOMAS | 862 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 695451 | LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 260006 | LABORATORIO CLINICO FERAM INC | P O BOX 1317 | | | | AIBONITO | PR | 00705 | |
| 260007 | LABORATORIO CLINICO FIGUEROA PSC | SECT LA ALIANZA | 41 CALLE GIRASOL | | | MOROVIS | PR | 00687 | |
| 260008 | LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 260010 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 695452 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 260011 | LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 260012 | LABORATORIO CLINICO GORDO INC | 71 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 260013 | LABORATORIO CLINICO GRISELLE, INC | PO BOX 1249 | | | | MANATI | PR | 00674 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695453 | LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 695454 | LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |
| 695455 | LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 260015 | LABORATORIO CLINICO HATILLANO | 142 AVE PABLO AGUILAR SUITE # 10 HATILL | | | | HATILLO | PR | 00659 | |
| 260016 | LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| 260017 | LABORATORIO CLINICO HEG MARR | PO BOX 4571 | | | | VEGA BAJA | PR | 00694-4571 | |
| 695456 | LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| 260018 | LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 260019 | LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 260020 | LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| 695457 | LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 260021 | LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| 260022 | LABORATORIO CLINICO ISAMAR INC | HC 7 BOX 35436 | | | | AGUADILLA | PR | 00603 | |
| 260023 | LABORATORIO CLINICO ISLAMAR, INC | PO BOX | 2308 | | | GUAYAMA | PR | 00785 | |
| 260024 | LABORATORIO CLINICO ITURREGUI INC % IVONNE BERLIN | URB COUNTRY CLUB | MM9 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 260025 | LABORATORIO CLINICO JAIMAR | PO BOX 317 | | | | ANASCO | PR | 00610-0317 | |
| 260026 | LABORATORIO CLINICO JARISELL | RR 3 BOX 10728-1 | | | | SAN JUAN | PR | 00924 | |
| 695458 | LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| 695460 | LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 695459 | LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260027 | LABORATORIO CLINICO JIREH INC | PO BOX 2500 PMB 975 | | | | TOA BAJA | PR | 00951 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 695461 | LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 260029 | LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |
| 260030 | LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| 260031 | LABORATORIO CLINICO LA MERCED INC | URB BALDRICH | 310 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260032 | LABORATORIO CLINICO LARES | PO BOX 156 | | | | LARES | PR | 00669 | |
| 260033 | LABORATORIO CLINICO LAS ARENAS INC | 609 AVE TITO CASTRO STE 102 PMB 347 | | | | PONCE | PR | 00716 | |
| 695462 | LABORATORIO CLINICO LAS COLINAS INC | ADDRESS ON FILE | | | | | | | |
| 695463 | LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 695464 | LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| 260034 | LABORATORIO CLINICO LAS TUNAS INC | PO BOX 561679 | | | | GUAYANILLA | PR | 00656 | |
| 260035 | LABORATORIO CLINICO LEBRON CSP | PO BOX 180 | | | | SAN SEBASTIAN | PR | 00685-0180 | |
| 260036 | LABORATORIO CLINICO LEVITOWN | PO BOX 51903 | | | | TOA BAJA | PR | 00950-1903 | |
| 260037 | LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 260038 | LABORATORIO CLINICO LOMAR INC | PO BOX 816 | | | | CIALES | PR | 00638 | |
| 260039 | LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260040 | LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 260041 | LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| 260042 | LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| 260043 | LABORATORIO CLINICO MANGUAL CORP | URB LAS VEGAS | AA6 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 695465 | LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| 695466 | LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 260044 | LABORATORIO CLINICO MARBELLA INC | ATLANTIC VIEW COURT | 2900 CARR 686 APT 101 | | | VEGA BAJA | PR | 00693 | |
| 260045 | LABORATORIO CLINICO MARGIMAR INC | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 260046 | LABORATORIO CLINICO MELANIA | PO BOX 1949 | | | | GUAYAMA | PR | 00785 | |
| 260047 | LABORATORIO CLINICO MERCADO INC | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 260048 | LABORATORIO CLINICO MICHELSAN INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260050 | LABORATORIO CLINICO MIRAFLORES | PO BOX 4097 | | | | BAYAMON | PR | 00958-1097 | |
| 260051 | LABORATORIO CLINICO MIRAMAR | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 5A | | | SAN JUAN | PR | 00907 | |
| 260052 | LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 260053 | LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 | |
| 695467 | LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 695468 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | | |
| 695469 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | | |
| 260054 | LABORATORIO CLINICO MORSE INC | PO BOX 328 | | | | ARROYO | PR | 00714-0328 | |
| 260055 | LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |
| 260056 | LABORATORIO CLINICO NAZARETH, INC | PO BOX 2315 | | | | MANATI | PR | 00674 | |
| 260057 | LABORATORIO CLINICO NAZARI INC | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 695470 | LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 260058 | LABORATORIO CLINICO OBYMAR | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 260059 | LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 260060 | LABORATORIO CLINICO OMARIS INC | PO BOX 161 | | | | ARECIBO | PR | 00613-0161 | |
| 695471 | LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3 272 CARR 2 | | | HATILLO | PR | 00659 | |
| 260061 | LABORATORIO CLINICO ORIENTAL INC | PO BOX 10034 | | | | HUMACAO | PR | 00792 | |
| 260062 | LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| 695472 | LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 260063 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| 260064 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| 260065 | LABORATORIO CLINICO PASEO DEL SUR INC | QTAS DE MONSERRATE | C1 CALLE EL GRECO | | | PONCE | PR | 00730 | |
| 260066 | LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260067 | LABORATORIO CLINICO PLAZA REAL INC | CENTRO COMERCIAL PLZ REAL 302 | | | | GUAYNABO | PR | 00969 | |
| 260068 | LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | PO BOX 1814 | | | | RINCON | PR | 00677 | |
| 695473 | LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695474 | LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260070 | LABORATORIO CLINICO PROSALUD ISABELA PSC | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 260071 | LABORATORIO CLINICO PUNTA SANTIAGO | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771-9741 | |
| 695475 | LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260072 | LABORATORIO CLINICO RAMEY, INC | PO BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260073 | LABORATORIO CLINICO RINCON | 53 CALLE MUNOZ RIVERA OESTE | | | | RINCON | PR | 00677 | |
| 260074 | LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| 260075 | LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 260076 | LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| 695476 | LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260077 | LABORATORIO CLINICO ROLMAR-RIVERA, INC | PO BOX 277 | | | | AIBONITO | PR | 00705 | |
| 260078 | LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 260079 | LABORATORIO CLINICO ROXEL INC | 104 CALLE FONT MARTELO E STE 4 | | | | HUMACAO | PR | 00791 | |
| 260080 | LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 260081 | LABORATORIO CLINICO SAGRADO CORAZON | URB SAGRADO CORAZON | 370 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 260082 | LABORATORIO CLINICO SAHIMAR INC | HC 3 BOX 32253 | | | | AGUADA | PR | 00602 | |
| 260083 | LABORATORIO CLINICO SALINAS, INC | PO BOX 3416 | | | | GUAYAMA | PR | 00785-3416 | |
| 695477 | LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| 260084 | LABORATORIO CLINICO SAN CRISTOBAL | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260085 | LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260086 | LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| 260087 | LABORATORIO CLINICO SAN JUAN | PO BOX 10045 | | | | SAN JUAN | PR | 00922 | |
| 260088 | LABORATORIO CLINICO SANDON | 12B CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 695478 | LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 695479 | LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| 260089 | LABORATORIO CLINICO SHADDAI PSC | PO BOX 432 | | | | ARECIBO | PR | 00616 | |
| 260090 | LABORATORIO CLINICO SHAREM INC | PO BOX 695 | | | | CAGUAS | PR | 00726-0695 | |
| 260091 | LABORATORIO CLINICO SORAM INC | 1 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 260092 | LABORATORIO CLINICO STA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 260093 | LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 260094 | LABORATORIO CLINICO SUNNY HILLS INC | URB SUNNY HLS | B6 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 695480 | LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | | TOA ALTA | PR | 00954-1027 | |
| 260095 | LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260096 | LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695481 | LABORATORIO CLINICO TORRES | 47 BETANCES | | | | UTUADO | PR | 00641 | |
| 260097 | LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 695482 | LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 260098 | LABORATORIO CLINICO TROPICAL INC | PO BOX 445 | | | | CAGUAS | PR | 00726-0445 | |
| 260099 | LABORATORIO CLINICO TURABO INC | PO BOX 5638 | | | | CAGUAS | PR | 00726-5638 | |
| 695483 | LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | | SAN JUAN | PR | 00914-6157 | |
| 695484 | LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | | BAYAMON | PR | 00956-9613 | |
| 260100 | LABORATORIO CLINICO VEGA ALTA INC | 54 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 260101 | LABORATORIO CLINICO VEGA CSP | 4 CALLE FRANCISCO PERELLO STE 3 | | | | CAMUY | PR | 00627 | |
| 260102 | LABORATORIO CLINICO VEREDAS INC | PO BOX 337 | | | | SAN LORENZO | PR | 00754-0337 | |
| 260103 | LABORATORIO CLINICO VILLA BLANCA | PO BOX 6782 | | | | CAGUAS | PR | 00726-6782 | |
| 695485 | LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | | ARECIBO | PR | 00613 | |
| 260104 | LABORATORIO CLINICO VILLANUEVA | PO BOX 2442 | | | | ISABELA | PR | 00662 | |
| 695486 | LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| 260105 | LABORATORIO CLINICO VIVIANETTE INC | PO BOX 5292 | | | | AGUADILLA | PR | 00605 | |
| 260106 | LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 260107 | LABORATORIO CLINICO YAUCANO | PO BOX 1519 | | | | YAUCO | PR | 00698 | |
| 260108 | LABORATORIO CLINILAB | PO BOX 268 | | | | SAN GERMAN | PR | 00683 | |
| 260109 | LABORATORIO CLNICO EL VIVI INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 260110 | LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 260111 | LABORATORIO DE SUENO Y NEUROLOGIA DE PR | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926 | |
| 260112 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG | 55 CALLE DE DIEGO E SUITE 405 | | | MAYAGUEZ | PR | 00680 | |
| 260113 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| 260114 | LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| 260115 | LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| 260116 | LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| 260117 | LABORATORIO JOLLYMAR INC | RR 7 BOX 17015 | | | | TOA ALTA | PR | 00953 | |
| 695487 | LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 695488 | LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| 695489 | LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| 695490 | LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260118 | LABORATORIO MEDITECH | PO BOX 445 | | | | RIO GRANDE | PR | 00721 | |
| 260119 | LABORATORIO MENDOZA INC | PO BOX 360516 | | | | SAN JUAN | PR | 00936 | |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 695491 | LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| 260121 | LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 695492 | LABORATORIO ORTOPEDICO DE P R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695493 | LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| 260122 | LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 260123 | LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| 695494 | LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 | |
| 695496 | LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 | |
| 695495 | LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 | |
| 260124 | LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 | |
| 260125 | LABORATORIO RODRIGUEZ,INC | 2 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 695497 | LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 260126 | LABORATORIO SAN FRANCISCO DE ASIS | PO BOX 1529 | | | | AGUADA | PR | 00602 | |
| 695498 | LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 | |
| 260127 | LABORATORIO SAN RAFAEL QUEBRADILLAS, INC | QUEBRADILLAS | 109 CALLE SAN CARLOS | | | QUEBRADILLAS | PR | 00678-1737 | |
| 260128 | LABORATORIO SONIA SEPULVEDA INC | PO BOX 490 | | | | PENUELAS | PR | 00624 | |
| 260129 | LABORATORIO TORVAL AGOSTINI INC | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 260130 | LABORATORIO UNIVERSITARIO INC | EXT VILLA RICA | J12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 260131 | LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 | |
| 695499 | LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 | |
| 695500 | LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 | |
| 260132 | LABORATORIO VASCULAR NO INVASIVO | PO BOX 3049 | | | | MAYAGUEZ | PR | 00681-3049 | |
| 260133 | LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260134 | LABORATORIOS CLINICO BAYAMON INC | PO BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 260135 | LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| 260136 | LABORATORIPO CLINICO BACTERIOLOGICO SABANA SECA | PO BOX 929 | | | | SABANA SECA | PR | 00952 | |
| 260137 | LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| 260138 | LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| 260139 | LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 695501 | LABORATORY INST.& SERV.CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| 260141 | LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| 260142 | LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 260143 | LABORDA GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260144 | LABORDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260145 | LABORDE BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| 260146 | LABORDE BAQUERO, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260147 | LABORDE BLONDENT, GILDA | ADDRESS ON FILE | | | | | | | |
| 260148 | LABORDE CASANOVA, IDA | ADDRESS ON FILE | | | | | | | |
| 260149 | LABORDE CHRISTIAN, ENID M | ADDRESS ON FILE | | | | | | | |
| 260150 | LABORDE CORRETJER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 260151 | LABORDE ELIAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 260152 | LABORDE FERRER, RAMON | ADDRESS ON FILE | | | | | | | |
| 260153 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260154 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260155 | LABORDE MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 260156 | LABORDE MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 260158 | LABORDE MIRANDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 260159 | LABORDE MUNIZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 260160 | Laborde Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 260161 | LABORDE PLUGGUE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 260162 | LABORDE RIVERA, LUZ MARINA | ADDRESS ON FILE | | | | | | | |
| 260163 | LABORDE RUEDA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 260164 | LABORDE SANFIORENZO MD, JANINE | ADDRESS ON FILE | | | | | | | |
| 260165 | LABORDE SANFIORENZO, JANINE | ADDRESS ON FILE | | | | | | | |
| 260166 | LABORDE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260167 | LABORDE VEGA, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| 260169 | LABOY ABREU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 260170 | LABOY ABREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260171 | LABOY ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 260172 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 260173 | LABOY ACOSTA, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 260174 | LABOY ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 260175 | LABOY ACOSTA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 260157 | Laboy Aguayo, Angel L | ADDRESS ON FILE | | | | | | | |
| 260176 | LABOY AGUILU, JUAN | ADDRESS ON FILE | | | | | | | |
| 260177 | LABOY ALBIZU, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 260178 | LABOY ALICEA, ADA W | ADDRESS ON FILE | | | | | | | |
| 260179 | LABOY ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260180 | LABOY ALVARADO, ZOE | ADDRESS ON FILE | | | | | | | |
| 260181 | LABOY ALVAREZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 260182 | LABOY AMARO, ALICE I | ADDRESS ON FILE | | | | | | | |
| 260183 | LABOY AMARO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 260184 | LABOY ANDINO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 260185 | LABOY ANDINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 260186 | LABOY APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260187 | LABOY APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260188 | LABOY APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 260189 | LABOY APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260190 | LABOY APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 260191 | LABOY APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260192 | LABOY APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 260193 | LABOY ARAUZ, ROSSELL | ADDRESS ON FILE | | | | | | | |
| 260194 | LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 260195 | LABOY ARCE, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 260196 | LABOY ARCE, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 260197 | LABOY ARES, CARMEN G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260198 | LABOY ARES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 260199 | LABOY ARROYO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 260200 | LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 | |
| 695502 | LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260201 | LABOY AVILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260202 | LABOY BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 260203 | LABOY BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 260204 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| 260205 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | | |
| 260206 | Laboy Becerril, Amneris | ADDRESS ON FILE | | | | | | | |
| 260207 | LABOY BERNARD, MAGDA | ADDRESS ON FILE | | | | | | | |
| 260208 | LABOY BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 260209 | LABOY BLANC, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 260210 | LABOY BONILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 260211 | LABOY BRACETTY, JULIE | ADDRESS ON FILE | | | | | | | |
| 260212 | LABOY BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 260213 | LABOY CABAN, ABINADAD | ADDRESS ON FILE | | | | | | | |
| 260214 | LABOY CACERES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 260215 | LABOY CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260216 | LABOY CARABALLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 260217 | LABOY CARABALLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| 260218 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 260219 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 260220 | LABOY CARDONA, DEEDEEP | ADDRESS ON FILE | | | | | | | |
| 260221 | LABOY CARDONA, KIDANNIE | ADDRESS ON FILE | | | | | | | |
| 260222 | LABOY CARDONA, YASHIA N | ADDRESS ON FILE | | | | | | | |
| 260223 | LABOY CARRASQULLO, INGRID | ADDRESS ON FILE | | | | | | | |
| 260224 | LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 260225 | Laboy Castillo, Edilberto | ADDRESS ON FILE | | | | | | | |
| 260226 | LABOY CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 260227 | Laboy Castillo, Emidio | ADDRESS ON FILE | | | | | | | |
| 260228 | LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 260229 | LABOY CENTENO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 260230 | LABOY CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 260231 | LABOY CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 260232 | LABOY COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 260233 | LABOY COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 260234 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 260235 | LABOY COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 260236 | LABOY COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 260237 | LABOY COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 260238 | LABOY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260239 | Laboy Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| 260240 | LABOY COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 260241 | LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 260242 | LABOY COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260243 | LABOY COLON, MILDRED N | ADDRESS ON FILE | | | | | | | |
| 260244 | LABOY COLON, NORA I. | ADDRESS ON FILE | | | | | | | |
| 260245 | LABOY COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 260246 | LABOY COLON, VANESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260247 | LABOY COLON, YASMIN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 260248 | LABOY CONCEPCION, ALFREDO II | ADDRESS ON FILE | | | | | | | |
| 260249 | LABOY CONCEPCION, SABY K | ADDRESS ON FILE | | | | | | | |
| 260250 | LABOY CONESA MD, MIRZIA | ADDRESS ON FILE | | | | | | | |
| 260251 | LABOY CONESA, MYLHAM A | ADDRESS ON FILE | | | | | | | |
| 260252 | Laboy Conesa, Mylham A. | ADDRESS ON FILE | | | | | | | |
| 260253 | LABOY CORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 260254 | LABOY CORREA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 260255 | LABOY CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 260257 | LABOY CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 260258 | LABOY CORTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 260259 | LABOY CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 260260 | LABOY CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260261 | LABOY CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 260262 | LABOY CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260263 | Laboy Cruz, Malvin | ADDRESS ON FILE | | | | | | | |
| 260264 | LABOY CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 260265 | LABOY CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 260266 | LABOY CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 260268 | LABOY DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 260269 | LABOY DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260270 | LABOY DAVILA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 260271 | LABOY DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 260272 | Laboy De Jesus, Ana E | ADDRESS ON FILE | | | | | | | |
| 260273 | LABOY DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260274 | LABOY DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 260275 | LABOY DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 260276 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 260277 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 260278 | LABOY DE LA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 260279 | LABOY DE LA PLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 260280 | LABOY DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260281 | LABOY DEL TORO, WILMER | ADDRESS ON FILE | | | | | | | |
| 260283 | LABOY DELGADO, DARMEIS E | ADDRESS ON FILE | | | | | | | |
| 260284 | LABOY DELGADO, EDRICK W | ADDRESS ON FILE | | | | | | | |
| 260285 | Laboy Delgado, Edrick W. | ADDRESS ON FILE | | | | | | | |
| 260286 | LABOY DELGADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 260287 | LABOY DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 260288 | LABOY DELGADO, WILSON J. | ADDRESS ON FILE | | | | | | | |
| 260289 | LABOY DIAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 260290 | LABOY DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 260291 | LABOY DIAZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 260292 | LABOY DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260293 | LABOY DIAZ, WARREN X | ADDRESS ON FILE | | | | | | | |
| 260294 | LABOY ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260295 | LABOY EMANUELLI, WILMER | ADDRESS ON FILE | | | | | | | |
| 260296 | LABOY ESCOBAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 260297 | Laboy Escobar, Ernesto | ADDRESS ON FILE | | | | | | | |
| 260298 | LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 260299 | LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260300 | LABOY ESPADA, RAY | ADDRESS ON FILE | | | | | | | |
| 260301 | LABOY FANTAUZZI, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 260302 | LABOY FANTAUZZI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 260303 | LABOY FEBO, MARIA | ADDRESS ON FILE | | | | | | | |
| 260304 | LABOY FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 260305 | LABOY FERNANDI, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 260306 | LABOY FIGUEROA MD, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 260307 | LABOY FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 260308 | LABOY FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 260309 | LABOY FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 260310 | LABOY FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 260311 | Laboy Figueroa, Pedro J | ADDRESS ON FILE | | | | | | | |
| 260312 | LABOY FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260313 | LABOY FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 260314 | LABOY FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 260315 | LABOY FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 260316 | LABOY FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260317 | LABOY GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 260318 | LABOY GARCIA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 260319 | LABOY GARCIA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 260320 | Laboy Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 260321 | LABOY GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 260322 | LABOY GARCIA, NICKBERTO | ADDRESS ON FILE | | | | | | | |
| 260323 | LABOY GARCIA, REINEIDA | ADDRESS ON FILE | | | | | | | |
| 260324 | LABOY GOMEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 260325 | LABOY GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 260326 | LABOY GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 260327 | LABOY GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 260328 | LABOY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260329 | LABOY GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 260330 | LABOY GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 260331 | LABOY GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 260332 | Laboy Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 260333 | LABOY GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260334 | LABOY GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260335 | LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| 260336 | LABOY GUILBE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260337 | LABOY GUILBE, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 260282 | LABOY GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260338 | LABOY HERNANDEZ, SAMARIZ | ADDRESS ON FILE | | | | | | | |
| 260339 | LABOY HERNANDEZ, YEILIN | ADDRESS ON FILE | | | | | | | |
| 260340 | LABOY JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260341 | LABOY JORGE, MARIO | ADDRESS ON FILE | | | | | | | |
| 260342 | LABOY JUSINO, REINA | ADDRESS ON FILE | | | | | | | |
| 260343 | LABOY LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 260344 | Laboy Laboy, Jessenia | ADDRESS ON FILE | | | | | | | |
| 260345 | LABOY LABOY, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 260346 | Laboy Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| 260347 | LABOY LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| 260348 | LABOY LABOY, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260349 | LABOY LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 260350 | LABOY LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 260351 | LABOY LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 260352 | Laboy Laviena, Jose J. | ADDRESS ON FILE | | | | | | | |
| 260353 | Laboy Lind, Omaira E | ADDRESS ON FILE | | | | | | | |
| 260354 | LABOY LLAURADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260355 | LABOY LLORENS, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| 260356 | LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 | |
| 695503 | LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 260357 | LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 260358 | LABOY LOPEZ, CESAR S. | ADDRESS ON FILE | | | | | | | |
| 260359 | LABOY LOPEZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| 260360 | LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 260361 | LABOY LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 260362 | LABOY LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 260363 | LABOY LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 260364 | LABOY LOPEZ, MYRNA LUZ | ADDRESS ON FILE | | | | | | | |
| 260365 | LABOY LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 260366 | LABOY LOPEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 260367 | LABOY LUGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260368 | LABOY LUGO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 260369 | LABOY MAISONET, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 260370 | LABOY MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 260371 | LABOY MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 260372 | Laboy Maldonado, Michelle | ADDRESS ON FILE | | | | | | | |
| 260373 | LABOY MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 260374 | LABOY MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260375 | LABOY MALDONADO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 260376 | LABOY MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 260377 | LABOY MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 260378 | LABOY MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 260379 | LABOY MARRERO, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 260380 | LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 260381 | LABOY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 260382 | LABOY MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 260383 | LABOY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260384 | LABOY MARTINEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 260385 | Laboy Martinez, Neisha J | ADDRESS ON FILE | | | | | | | |
| 260386 | LABOY MARTINEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 260387 | LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 260388 | LABOY MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 260389 | LABOY MARTINEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 260390 | Laboy Medina, Ana M | ADDRESS ON FILE | | | | | | | |
| 260391 | LABOY MEDINA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 260392 | LABOY MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260393 | LABOY MEDINA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 260394 | LABOY MEDINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 260395 | LABOY MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 260396 | LABOY MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 260397 | LABOY MEDINA, NEGMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260398 | Laboy Meledez, Luis A | ADDRESS ON FILE | | | | | | | |
| 260399 | Laboy Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 260400 | LABOY MELENDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 260401 | LABOY MENDEZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 260402 | LABOY MERCADO, EDDA | ADDRESS ON FILE | | | | | | | |
| 260403 | LABOY MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 260404 | LABOY MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260405 | LABOY MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 260406 | LABOY MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 260407 | LABOY MOCTEZUMA, JUSTA | ADDRESS ON FILE | | | | | | | |
| 260408 | Laboy Moctezuma, Miguel A | ADDRESS ON FILE | | | | | | | |
| 260409 | LABOY MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 260410 | LABOY MOLINARI MD, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 260411 | LABOY MONTANEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 260412 | Laboy Montanez, Javier A | ADDRESS ON FILE | | | | | | | |
| 260413 | LABOY MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260414 | LABOY MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260415 | LABOY MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260416 | LABOY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260417 | LABOY MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 260418 | LABOY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260419 | LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 260420 | LABOY MORALES, KILSEY A | ADDRESS ON FILE | | | | | | | |
| 260421 | LABOY MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 260422 | LABOY MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 260423 | LABOY MORALES, MILVA | ADDRESS ON FILE | | | | | | | |
| 260424 | LABOY MORALES, SAELI | ADDRESS ON FILE | | | | | | | |
| 260425 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| 260426 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | | |
| 260427 | LABOY NAVARRO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 260428 | LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 260429 | LABOY NEGRON, DARA | ADDRESS ON FILE | | | | | | | |
| 260430 | LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 260431 | LABOY NEGRON, NILED Z | ADDRESS ON FILE | | | | | | | |
| 260432 | LABOY NEGRON, YARELIE | ADDRESS ON FILE | | | | | | | |
| 260433 | LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 260434 | LABOY NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 260435 | LABOY OCINALDI, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260436 | LABOY OCINALDI, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 260437 | LABOY OLIVIERI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 260438 | LABOY OLMO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 260439 | LABOY ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 260440 | Laboy Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| 260441 | LABOY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260442 | LABOY ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 260443 | LABOY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 260444 | LABOY ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 260445 | LABOY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260446 | LABOY ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260447 | LABOY ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260448 | LABOY ORTIZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 260449 | LABOY PABON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 260450 | LABOY PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 260451 | LABOY PACHECO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 260452 | LABOY PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 260453 | LABOY PADILLA, ERIACET | ADDRESS ON FILE | | | | | | | |
| 260454 | LABOY PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260455 | LABOY PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 260456 | LABOY PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260457 | LABOY PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 260458 | LABOY PARILLA, LURIEL | ADDRESS ON FILE | | | | | | | |
| 260459 | LABOY PERDOMO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 260460 | LABOY PERDOMO, JUANA | ADDRESS ON FILE | | | | | | | |
| 260461 | LABOY PERDOMO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 260462 | Laboy Perez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 260463 | LABOY PEREZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 260464 | LABOY PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 260465 | LABOY PEREZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 260466 | LABOY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 260467 | LABOY PEREZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| 260468 | LABOY PEREZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 260469 | LABOY PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 260470 | LABOY PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 260471 | LABOY PEREZ, TERESA P. | ADDRESS ON FILE | | | | | | | |
| 260472 | LABOY PICA, SANTA | ADDRESS ON FILE | | | | | | | |
| 260473 | LABOY PINTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 260474 | LABOY QUINONES, ERICK | ADDRESS ON FILE | | | | | | | |
| 260475 | LABOY QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260476 | LABOY QUINONES, LEEMARI | ADDRESS ON FILE | | | | | | | |
| 260477 | LABOY QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260478 | LABOY RAMIREZ, SANDRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 260479 | LABOY RAMIREZ, VICKIELLY | ADDRESS ON FILE | | | | | | | |
| 260480 | LABOY RAMOS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 260481 | LABOY RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 260482 | LABOY RAMOS, ALI | ADDRESS ON FILE | | | | | | | |
| 260483 | LABOY RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 260484 | Laboy Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 260485 | LABOY RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 260486 | LABOY RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 260487 | LABOY RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 260488 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260489 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260490 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260491 | LABOY REYES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 260492 | LABOY REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260493 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260494 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260495 | LABOY RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 260496 | LABOY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260497 | LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| 260498 | LABOY RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 260499 | Laboy Rivera, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 260500 | LABOY RIVERA, DIALIS M. | ADDRESS ON FILE | | | | | | | |
| 260501 | LABOY RIVERA, DIOMARIE | ADDRESS ON FILE | | | | | | | |
| 260502 | LABOY RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 260503 | LABOY RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 260504 | Laboy Rivera, Gabriel F | ADDRESS ON FILE | | | | | | | |
| 260505 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 260506 | LABOY RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 260507 | LABOY RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 260508 | LABOY RIVERA, JOHANNIS MARIE | ADDRESS ON FILE | | | | | | | |
| 260509 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260510 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260511 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260512 | LABOY RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 260513 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260514 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260515 | LABOY RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260516 | LABOY RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 260517 | LABOY RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 260518 | LABOY RIVERA, MANUEL A. J. | ADDRESS ON FILE | | | | | | | |
| 260519 | LABOY RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 260520 | LABOY RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260521 | LABOY RIVERA, MONICO | ADDRESS ON FILE | | | | | | | |
| 260522 | LABOY RIVERA, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 260523 | LABOY RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 260524 | LABOY RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 260525 | LABOY RIVERA, REY I. | ADDRESS ON FILE | | | | | | | |
| 260526 | LABOY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 260527 | LABOY RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 260528 | LABOY RIVERA, ZUELEN | ADDRESS ON FILE | | | | | | | |
| 260529 | LABOY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260530 | LABOY ROBLES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 260531 | LABOY ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 260532 | Laboy Robles, Santos | ADDRESS ON FILE | | | | | | | |
| 260533 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260534 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260535 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260536 | LABOY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260537 | LABOY RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 260538 | LABOY RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260539 | LABOY RODRIGUEZ, BELINDA I | ADDRESS ON FILE | | | | | | | |
| 260540 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260541 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260542 | LABOY RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 260543 | LABOY RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 260544 | Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 260545 | LABOY RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 260546 | LABOY RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260547 | Laboy Rodriguez, Madelyn | ADDRESS ON FILE | | | | | | | |
| 260548 | LABOY RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 260549 | Laboy Rodriguez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 260550 | LABOY RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 260551 | LABOY RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 260552 | LABOY RODRIGUEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 260553 | LABOY RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 260554 | LABOY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 260555 | LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 260556 | LABOY RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260557 | LABOY RODRIGUEZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| 260558 | LABOY RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 260559 | LABOY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 260560 | LABOY RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 260561 | LABOY RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 260562 | LABOY RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 260563 | LABOY RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 260564 | LABOY ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 260565 | LABOY ROLDOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 260567 | Laboy Rolon, Luis A | ADDRESS ON FILE | | | | | | | |
| 260568 | LABOY ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 260569 | LABOY ROQUE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 260570 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 260572 | LABOY ROSADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 260573 | LABOY ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 260574 | LABOY ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 260575 | LABOY ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 695504 | LABOY ROSADO,HECTOR | ADDRESS ON FILE | | | | | | | |
| 260576 | LABOY ROSARIO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 260577 | LABOY ROSARIO, QUETSY E. | ADDRESS ON FILE | | | | | | | |
| 260578 | LABOY ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260579 | Laboy Rosario, Roberto C | ADDRESS ON FILE | | | | | | | |
| 260580 | LABOY RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 260581 | Laboy Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 260582 | LABOY RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260583 | LABOY RUIZ, IRIS DALIA | ADDRESS ON FILE | | | | | | | |
| 260584 | LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 260585 | LABOY RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 260586 | LABOY RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 260587 | LABOY RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 260588 | LABOY RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260589 | LABOY S.V., INC | PO BOX 1888 | | | | CAROLINA | PR | 00984-1888 | |
| 260590 | LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| 260591 | LABOY SANABRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 260592 | LABOY SANABRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 260593 | LABOY SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 260594 | LABOY SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 260595 | LABOY SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260596 | LABOY SANCHEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 260597 | LABOY SANCHEZ, PAULINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260598 | LABOY SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 260599 | LABOY SANCHEZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 260600 | LABOY SANCHEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 260602 | LABOY SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 260603 | LABOY SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260604 | LABOY SANTANA, MERAL A. | ADDRESS ON FILE | | | | | | | |
| 260606 | LABOY SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 260607 | LABOY SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 260608 | LABOY SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 260609 | LABOY SANTIAGO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 260610 | LABOY SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 260611 | Laboy Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| 260612 | LABOY SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 260613 | LABOY SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260614 | Laboy Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 260615 | LABOY SANTIAGO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| 260616 | LABOY SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 260617 | LABOY SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 260618 | Laboy Santiago, Ralph A. | ADDRESS ON FILE | | | | | | | |
| 260619 | LABOY SANTIAGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 260620 | LABOY SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260621 | LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 260622 | LABOY SANTINI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 260623 | LABOY SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 260624 | LABOY SANTOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 260625 | LABOY SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260626 | LABOY SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260627 | LABOY SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 260628 | LABOY SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260629 | LABOY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260630 | LABOY SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 260631 | LABOY SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 260632 | LABOY SOTOMAYOR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260633 | LABOY SQUIABRO, AHMED | ADDRESS ON FILE | | | | | | | |
| 260634 | LABOY SQUIABRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 260635 | LABOY TEXEIRA, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 260636 | LABOY TEXEIRA, DELVIS | ADDRESS ON FILE | | | | | | | |
| 260637 | LABOY TEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 695505 | LABOY TEXEIRA,MAGDA | ADDRESS ON FILE | | | | | | | |
| 260638 | Laboy Toledo, Juan | ADDRESS ON FILE | | | | | | | |
| 260639 | LABOY TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 260640 | LABOY TORO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 260641 | LABOY TORRES MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 260642 | LABOY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260643 | LABOY TORRES, ASTOR I | ADDRESS ON FILE | | | | | | | |
| 260644 | LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 260645 | LABOY TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 260646 | LABOY TORRES, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 260647 | LABOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260648 | LABOY TORRES, JAIME O | ADDRESS ON FILE | | | | | | | |
| 260649 | LABOY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 260650 | LABOY TORRES, JOVINO | ADDRESS ON FILE | | | | | | | |
| 260651 | LABOY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 260652 | LABOY TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 260653 | LABOY TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 260654 | LABOY TORRES, LYANN P | ADDRESS ON FILE | | | | | | | |
| 260655 | LABOY TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 260656 | LABOY TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 260657 | Laboy Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 260658 | LABOY TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 260659 | LABOY TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 260605 | LABOY TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 260660 | LABOY TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260661 | LABOY TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 260662 | LABOY TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 260663 | LABOY TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260664 | LABOY VALENTIN, ANA A | ADDRESS ON FILE | | | | | | | |
| 260665 | LABOY VALENTIN, ELBERT | ADDRESS ON FILE | | | | | | | |
| 260666 | LABOY VALLE, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| 260667 | LABOY VARGAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 260668 | Laboy Vargas, Erika | ADDRESS ON FILE | | | | | | | |
| 260669 | LABOY VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 260670 | LABOY VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260671 | LABOY VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 260672 | LABOY VAZQUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 260673 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260674 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260675 | LABOY VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 260676 | LABOY VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 260677 | LABOY VAZQUEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 260678 | LABOY VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260679 | LABOY VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260680 | LABOY VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 260681 | LABOY VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 260682 | LABOY VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260683 | LABOY VEGA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 260684 | LABOY VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 260685 | LABOY VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 260686 | Laboy Vega, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 260687 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 260688 | LABOY VELAZQUEZ, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 260689 | LABOY VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 260690 | LABOY VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260691 | LABOY VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 260692 | LABOY VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 695506 | LABOY VELAZQUEZ,IVETTE | ADDRESS ON FILE | | | | | | | |
| 695507 | LABOY VELAZQUEZ,JANNETTE | ADDRESS ON FILE | | | | | | | |
| 260693 | LABOY VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 260694 | LABOY VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260695 | LABOY VELEZ, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 260696 | LABOY VELEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 260697 | LABOY VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 260698 | LABOY VELEZ, NOAMI | ADDRESS ON FILE | | | | | | | |
| 260699 | LABOY ZABALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260700 | LABOY ZABALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 260701 | LABOY ZABALA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 260702 | LABOY ZABALA, MARILEE | ADDRESS ON FILE | | | | | | | |
| 260703 | LABOY ZABALA, ROMAN E | ADDRESS ON FILE | | | | | | | |
| 260704 | LABOY ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 260705 | LABOY ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260706 | LABOY ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 260707 | LABOY ZENGOTITA, AIXA A | ADDRESS ON FILE | | | | | | | |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | ADDRESS ON FILE | | | | | | | |
| 260709 | LABOY ZENGOTITA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 260710 | LABOY, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 260711 | LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 260712 | LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 260713 | LABOY, MARIELY | ADDRESS ON FILE | | | | | | | |
| 260714 | LABOY, SANTA | ADDRESS ON FILE | | | | | | | |
| 260715 | LABOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 260716 | LABOY, WILMER | ADDRESS ON FILE | | | | | | | |
| 260718 | LABOYCINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 260719 | LABOYMORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 260720 | LABOYRODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 260721 | Laboy-Rodríguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 260722 | LABOYRUBERT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 695508 | LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| 695509 | LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | | 00926 | |
| 260723 | LABRADA COLL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 260724 | LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| 260725 | LABRADA SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 260726 | LABRADOR APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 260727 | LABRADOR COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 260728 | LABRADOR COLON, CRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 260729 | LABRADOR CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 260730 | LABRADOR DAVID, ADDIS | ADDRESS ON FILE | | | | | | | |
| 260731 | LABRADOR GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 260732 | LABRADOR HERNANDEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| 260733 | LABRADOR ISALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 260734 | LABRADOR LOPEZ, JEANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 260735 | LABRADOR LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260736 | LABRADOR NAZARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 260737 | LABRADOR ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260738 | LABRADOR REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260739 | LABRADOR REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 260740 | Labrador Rodriguez, Nitza | ADDRESS ON FILE | | | | | | | |
| 260741 | LABRADOR ROSA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 260742 | LABRADOR SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 260743 | LABRADOR SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260744 | LABRADOR TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 260745 | LABRADOR TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260746 | LABRADOR VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 260747 | LABRADOR ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 260748 | LABRADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260749 | LABRADOR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 260750 | LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| 260751 | LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 260752 | LABT TOURS INC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 260753 | LABURU AGUERO, MAITE | ADDRESS ON FILE | | | | | | | |
| 260754 | LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 695510 | LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| 695511 | LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00732 | |
| 695512 | LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| 260755 | LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 260756 | LAC TRANSPORT INC | PO BOX 1125 | | | | ARROYO | PR | 00714-1125 | |
| 260757 | Lacen Adames, Alberto | ADDRESS ON FILE | | | | | | | |
| 260758 | LACEN ALLENDE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 260759 | LACEN BONILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 260760 | LACEN CALCANO, ORLINDA | ADDRESS ON FILE | | | | | | | |
| 260761 | LACEN CANALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 260762 | LACEN CANALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260763 | LACEN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 260764 | LACEN CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 260765 | LACEN CARRION, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 260766 | LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 260767 | LACEN CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260768 | Lacen Cepeda, Jose E | ADDRESS ON FILE | | | | | | | |
| 260769 | LACEN CIRINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260770 | LACEN CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260771 | Lacen Coriano, Juan C | ADDRESS ON FILE | | | | | | | |
| 260772 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 260773 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 260774 | LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260775 | LACEN FERRER, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 260776 | LACEN LANZO, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 260777 | LACEN MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 260778 | Lacen Matos, Carmen B | ADDRESS ON FILE | | | | | | | |
| 260779 | LACEN MEDINA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 260780 | LACEN OSORIO, GARDELYS | ADDRESS ON FILE | | | | | | | |
| 260781 | LACEN PIZARRO, ENID Z | ADDRESS ON FILE | | | | | | | |
| 260782 | Lacen Quinones, Jim A | ADDRESS ON FILE | | | | | | | |
| 260783 | LACEN QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260784 | LACEN REMIGIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 260785 | Lacen Rivera, Frank | ADDRESS ON FILE | | | | | | | |
| 260786 | LACEN RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260787 | Lacen Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 260788 | LACEN ROJAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 260789 | LACEN SANJURJO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 260790 | LACEN SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260791 | LACEN VALDES, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 260792 | LACEN VALERIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 260793 | LACEN VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 260794 | LACEN VIDAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 260795 | LACEN VIZCARRONDO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 260796 | LACEN WALKER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260797 | LACEND CARRION, MARIEL | ADDRESS ON FILE | | | | | | | |
| 260798 | LACEND DAVILA, TANIA | ADDRESS ON FILE | | | | | | | |
| 260799 | LACEND HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 260800 | LACEND WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260801 | Lacend Walker, Juan | ADDRESS ON FILE | | | | | | | |
| 260802 | LACHOW CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 260803 | LACKMAN MD , RICHARD D | ADDRESS ON FILE | | | | | | | |
| 260804 | LACLAUSTRA ACEVEDO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 260805 | LACLAUSTRA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260806 | LACLAUSTRA DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 695513 | LACOM INC. | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |
| 260807 | LACOMBA ACEVEDO, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260808 | LACOMBA BORRERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 260809 | LACOMBA CARDONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 260810 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260811 | LACOMBA HERNANDEZ MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 260812 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 260813 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 260814 | LACOMBA MONROUZEAU, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 260815 | LACOMBA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260816 | LACOMBA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 260817 | LACOMBAGONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260818 | LACOT GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260819 | LACOT SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 260820 | Lacott Borrero, Carlos O | ADDRESS ON FILE | | | | | | | |
| 260821 | LACOURT ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 260822 | Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | | |
| 260823 | LACOURT ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 260824 | LACOURT CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 260825 | LACOURT CUEVAS, ANA | ADDRESS ON FILE | | | | | | | |
| 260826 | LACOURT ECHEVARRIA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 260827 | LACOURT FONT, ELEOMAR | ADDRESS ON FILE | | | | | | | |
| 260828 | LACOURT LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 260829 | LACOURT LOPEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 260830 | LACOURT LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 260831 | LACOURT LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 260832 | LACOURT MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260833 | LACOURT MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 260834 | LACOURT MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 695514 | LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |
| 260835 | LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695515 | LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| 695516 | LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| 260836 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 260837 | LADIE G MERCADO MARTINEZ | HC 2 BOX 12294 | | | | SAN GERMAN | PR | 00683 | |
| 695517 | LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| 260838 | LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| 260839 | LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 770682 | LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| 695519 | LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |
| 695518 | LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |
| 695520 | LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| 695521 | LADISLAO LANZO CIRINO | ADDRESS ON FILE | | | | | | | |
| 695522 | LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| 695523 | LADISLAO ORTIZ SUSTACHE | PO BOX 270122 | | | | SAN JUAN | PR | 00927-0122 | |
| 260840 | LADISLAO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695524 | LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL APT 2403 | | | | BONAIRE | GA | 31005 | |
| 695525 | LADIZ CASIANO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 260842 | LADKANI, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 260843 | LADNER, HELEN | ADDRESS ON FILE | | | | | | | |
| 260844 | LADO CORNEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260845 | LADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260846 | LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 695526 | LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| 695527 | LADY CORTES PEREZ | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 695528 | LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 260847 | LADY DE LOS A RAFOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695529 | LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 695530 | LADY E. VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 695531 | LADY IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 260848 | LADY J BONILLA TRILLA | ADDRESS ON FILE | | | | | | | |
| 260849 | LADY JOAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 695532 | LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 | |
| 695533 | LADY K OLAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695534 | LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 | |
| 695535 | LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 | |
| 695536 | LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM 18 4 RR 7 83 | | | SAN JUAN | PR | 00928 | |
| 260850 | LADY SACHA M RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 695537 | LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 | |
| 260851 | LADYLIZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 695538 | LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 695539 | LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 | |
| 260852 | LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | | |
| 695540 | LAFAYETTE INSTRUMENTS | P O BOX 5729 | | | | LAFAYETTE | IN | 47903 | |
| 260853 | LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 | |
| 260854 | LAFFITTE BERMUDEZ, INGRID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260855 | LAFFITTE COLOMER JR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260856 | LAFFITTE ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260857 | LAFFOSSE SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 260858 | LAFFOSSEE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 260859 | LAFITTE IGLESIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 260860 | LAFONT PEREZ MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 260861 | LAFONTAINE ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 260862 | Lafontaine Arocho, Bolivar | ADDRESS ON FILE | | | | | | | |
| 260863 | LAFONTAINE AROCHO, RENE A. | ADDRESS ON FILE | | | | | | | |
| 260864 | LAFONTAINE AVILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 260865 | LAFONTAINE BARREIRO MD, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 260866 | LAFONTAINE BARREIRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 260867 | LAFONTAINE CHANZA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 260868 | Lafontaine Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 260869 | LAFONTAINE COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 260870 | LAFONTAINE COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 260871 | LAFONTAINE CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 260872 | LAFONTAINE CRUZ, YEISANE Y | ADDRESS ON FILE | | | | | | | |
| 260873 | LAFONTAINE DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260874 | LAFONTAINE DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 260875 | LAFONTAINE GONALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 260876 | LAFONTAINE GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 260877 | LAFONTAINE GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 260878 | LAFONTAINE GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260879 | LAFONTAINE GUZMAN, ABNER A. | ADDRESS ON FILE | | | | | | | |
| 260880 | LAFONTAINE LAFONTAINE, ADA M | ADDRESS ON FILE | | | | | | | |
| 260881 | LAFONTAINE MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 260882 | LAFONTAINE MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 260883 | LAFONTAINE MEDINA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 260884 | LAFONTAINE MEDINA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 260885 | LAFONTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 260886 | LAFONTAINE ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 260887 | LAFONTAINE PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 260888 | LAFONTAINE REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| 260889 | LAFONTAINE REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 260890 | LAFONTAINE RIOS, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 260891 | LAFONTAINE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 260892 | LAFONTAINE SERRANO, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 260893 | LAFONTAINE SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260894 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 260895 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 260896 | LAFONTAINE TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 260897 | LAFONTAINE TORRES, YAROT | ADDRESS ON FILE | | | | | | | |
| 260898 | LAFONTAINE VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 260899 | Lafontaine Velez, Sonia | ADDRESS ON FILE | | | | | | | |
| 260900 | LAFONTAINE VENERO, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| 260901 | LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 | |
| 260902 | LAFONTAINE, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 260903 | LAFONTAINE, PABLO E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260904 | LAFONTAINEABRANTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260905 | LAFONTANT BESSON, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 260906 | LAFONTANT BESSON, KARINE | ADDRESS ON FILE | | | | | | | |
| 260907 | LAFONTANT LABROUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 260908 | LAFONTANT TOUSSAIN, DELIA | ADDRESS ON FILE | | | | | | | |
| 260909 | LAFOREST BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260910 | LAFOREST BETANCOUT, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260911 | LAFORET MATOS, JANNELLE | ADDRESS ON FILE | | | | | | | |
| 260912 | LAFORET MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260913 | LAFORTE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 260914 | LAFUENTE GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 260841 | LAFUENTE HEREDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260915 | LAFUENTE IRIZARRY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 260916 | LAFUENTE MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 260917 | LAFUENTE MARQUEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 260918 | LAFUENTE MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 260919 | LAFUENTE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260920 | LAFUENTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 260921 | LAFUENTE ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 260922 | LAFUENTE RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 260923 | LAFUENTE RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 260924 | LAFUENTE RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 260925 | LAFUENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260926 | LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 260927 | LAFUENTE TIRADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 260928 | LAFUENTE TRINIDAD, SARA L | ADDRESS ON FILE | | | | | | | |
| 260929 | LAFUENTE VIROLA, BETZY | ADDRESS ON FILE | | | | | | | |
| 260930 | LAFUENTE VIROLA, BETZY JOAN | ADDRESS ON FILE | | | | | | | |
| 260931 | LAFUENTE VIROLA, KETZY | ADDRESS ON FILE | | | | | | | |
| 260932 | LAGARA, GELIN R | ADDRESS ON FILE | | | | | | | |
| 260933 | LAGARES AGUEDA, OFELIA Y | ADDRESS ON FILE | | | | | | | |
| 260934 | LAGARES BARNES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 260935 | LAGARES CABAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 260936 | LAGARES CANDELARIA, DARYL | ADDRESS ON FILE | | | | | | | |
| 260937 | LAGARES CHACON, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 260938 | LAGARES CHACON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 260939 | LAGARES CORTES, ELIEZER M | ADDRESS ON FILE | | | | | | | |
| 260940 | LAGARES DIAZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 260941 | LAGARES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 260942 | LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| 260943 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 260944 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 260945 | Lagares Felician, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 260946 | LAGARES FELICIANO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 260948 | LAGARES FERNANDEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 260949 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| 260950 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | | |
| 260951 | LAGARES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260952 | LAGARES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260953 | LAGARES GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 260955 | LAGARES HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 260956 | LAGARES HUERTAS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 260957 | LAGARES JIMENEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 260958 | LAGARES LAFONTAINE, JOSE | ADDRESS ON FILE | | | | | | | |
| 260959 | LAGARES LAGARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 260960 | LAGARES LLOVET, MILKA | ADDRESS ON FILE | | | | | | | |
| 260961 | LAGARES MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 260962 | LAGARES MELENDEZ, MABEL T | ADDRESS ON FILE | | | | | | | |
| 260963 | LAGARES MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 260964 | LAGARES MENDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 260965 | LAGARES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 260966 | LAGARES MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 260967 | LAGARES NAZARIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 260968 | LAGARES NEGRON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 260969 | LAGARES PACHECO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 260970 | LAGARES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260971 | LAGARES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 260972 | LAGARES RENGEL, GERMAN | ADDRESS ON FILE | | | | | | | |
| 260973 | LAGARES RIVERA, MILISSETTE | ADDRESS ON FILE | | | | | | | |
| 260974 | LAGARES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260975 | LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 260976 | LAGARES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260977 | Lagares Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| 260978 | LAGARES SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 260979 | LAGARES SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 260980 | LAGARES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 260981 | LAGARES SERRANO, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 260982 | LAGARES SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 260983 | LAGARES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260984 | LAGARES TRINIDAD, LUZ | ADDRESS ON FILE | | | | | | | |
| 260985 | Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | | | |
| 260986 | LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 695541 | LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | | MORRISTWON | NJ | 08057 | |
| 260987 | LAGES ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 695542 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | | | |
| 770683 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | | | |
| 695543 | LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | | San Juan | PR | 00926 | |
| 260988 | LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | | SAN JUAN | PR | 00926-7555 | |
| 260989 | LAGO ARUZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 260990 | Lago Aruz, Eleazar G | ADDRESS ON FILE | | | | | | | |
| 260992 | LAGO BARNECETT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 260993 | LAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260994 | Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | | | |
| 260995 | LAGO CABAZA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 695544 | LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 260996 | LAGO GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 260998 | LAGO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 260999 | LAGO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261000 | LAGO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261001 | LAGO MATOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 261002 | LAGO MATOS, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 261003 | LAGO ORSINI, EVA S | ADDRESS ON FILE | | | | | | | |
| 261004 | LAGO ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 261005 | LAGO PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 261006 | LAGO RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 261007 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261008 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261009 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261010 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261011 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 261012 | LAGO RIOS, HEBE | ADDRESS ON FILE | | | | | | | |
| 261013 | LAGO RIVERA, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 261014 | LAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261015 | LAGO ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261016 | LAGO ROBLES, ZORIMIL | ADDRESS ON FILE | | | | | | | |
| 261017 | LAGO ROIG, NELLIE DEL R | ADDRESS ON FILE | | | | | | | |
| 261018 | LAGO ROMAN, JERRY | ADDRESS ON FILE | | | | | | | |
| 261019 | LAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261020 | LAGO SABATER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 261021 | LAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 261023 | LAGO SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 261024 | LAGO SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 261025 | LAGO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261026 | LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 | |
| 261027 | LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 | |
| 261028 | LAGOA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261029 | LAGOMARSINI CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 261030 | LAGOMARSINI MARTELL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 261031 | Lagomarsini Martinez, Michael | ADDRESS ON FILE | | | | | | | |
| 261032 | Lagomarsini Mercado, Marisol | ADDRESS ON FILE | | | | | | | |
| 261033 | LAGOMBRA CRUZ, WELLINTON | ADDRESS ON FILE | | | | | | | |
| 261034 | LAGOMBRA CRUZ, YEIMMY | ADDRESS ON FILE | | | | | | | |
| 261035 | LAGOS CARVAJAL, HARLING R | ADDRESS ON FILE | | | | | | | |
| 261036 | LAGOS CARVAJAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 261037 | LAGOS REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261038 | LAGRANDIER GOMEZ, OLGA P. | ADDRESS ON FILE | | | | | | | |
| 261039 | LAGRANDIER LIMARDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 261040 | LAGRANDIER, JUAN | ADDRESS ON FILE | | | | | | | |
| 695545 | LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 | |
| 261022 | LAGUE AVILES, JONAS | ADDRESS ON FILE | | | | | | | |
| 261041 | LAGUER ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 261042 | LAGUER ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261043 | LAGUER ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 261044 | LAGUER APONTE, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| 261045 | LAGUER ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 261046 | LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 | |
| 261047 | LAGUER BONILLA, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261048 | LAGUER CANCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 261049 | LAGUER CASTRO, ENITZA | ADDRESS ON FILE | | | | | | | |
| 261050 | Laguer Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 261051 | LAGUER CONCEPCION, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 261052 | LAGUER CORCHADO, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 261053 | LAGUER CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 261054 | LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | | |
| 261055 | LAGUER FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 261056 | LAGUER FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 261057 | LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 261058 | LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 261059 | LAGUER GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 261061 | LAGUER LAGUER, NANETTE | ADDRESS ON FILE | | | | | | | |
| 261062 | LAGUER LAGUER, NANETTE J | ADDRESS ON FILE | | | | | | | |
| 261063 | LAGUER LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 261064 | LAGUER MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 261065 | LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 261066 | LAGUER MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 261067 | LAGUER MILLAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 261068 | LAGUER MONTANEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 261069 | LAGUER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261070 | LAGUER ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261071 | LAGUER PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 261072 | LAGUER RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 261073 | Laguer Ramos, Radames | ADDRESS ON FILE | | | | | | | |
| 261074 | LAGUER RAMOS, YAISHA | ADDRESS ON FILE | | | | | | | |
| 261075 | Laguer Rivera, Yazmin Y | ADDRESS ON FILE | | | | | | | |
| 261076 | LAGUER RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 261077 | LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 261078 | LAGUER SANCHEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 261079 | LAGUER UGARTE, MARIA N | ADDRESS ON FILE | | | | | | | |
| 261080 | Laguer Valentin, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 261081 | Laguer Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 261082 | LAGUERRA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261083 | LAGUERRA LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 261084 | Laguerra Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 261085 | LAGUERRA MARTINEZ, KRIZZIA | ADDRESS ON FILE | | | | | | | |
| 261086 | LAGUERRA MARZAN, JESUS J | ADDRESS ON FILE | | | | | | | |
| 261087 | LAGUERRA PABON, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| 261088 | LAGUERRA PABON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 261089 | LAGUERRA PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 261090 | LAGUERRA PABON, ROSA DE F. | ADDRESS ON FILE | | | | | | | |
| 261091 | LAGUERRA RENTAS, SOLMA | ADDRESS ON FILE | | | | | | | |
| 261092 | LAGUERRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 261093 | Laguerre Acevedo, Myrna | ADDRESS ON FILE | | | | | | | |
| 261094 | LAGUERRE ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261095 | LAGUERRE CABAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 261096 | LAGUERRE DEJESUS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 261097 | LAGUERRE MEDINA, MARILU | ADDRESS ON FILE | | | | | | | |
| 261098 | LAGUERRE MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261099 | Laguerre Mounier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 261100 | LAGUERRE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261101 | LAGUERRE PEREZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 261102 | LAGUERRE RODRIGUEZ, ELDA A | ADDRESS ON FILE | | | | | | | |
| 261103 | LAGUERRE RODRIGUEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 261104 | LAGUERRE ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 261105 | LAGUERRE ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 261106 | LAGUERRE RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 261107 | LAGUERRE SAAVEDRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 261108 | LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 261109 | LAGUNA ACEVEDO, MARIE R | ADDRESS ON FILE | | | | | | | |
| 261110 | LAGUNA ARCE, FRANK | ADDRESS ON FILE | | | | | | | |
| 261111 | Laguna Arce, Frank R | ADDRESS ON FILE | | | | | | | |
| 261112 | LAGUNA AYALA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 261113 | LAGUNA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261114 | LAGUNA CARRASQUILLO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 261115 | LAGUNA CIRILO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 261116 | LAGUNA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 261117 | LAGUNA DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 261118 | LAGUNA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 261119 | LAGUNA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261120 | LAGUNA FIGUEROA, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 261121 | LAGUNA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 261122 | LAGUNA GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 261123 | LAGUNA GARCIA, PAULINO | ADDRESS ON FILE | | | | | | | |
| 261124 | LAGUNA HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 261125 | LAGUNA HERNANDEZ, YARELYS | ADDRESS ON FILE | | | | | | | |
| 261126 | LAGUNA LINARES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 261127 | LAGUNA LIZARDI, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 261129 | LAGUNA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 261130 | LAGUNA MERCED, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 261131 | LAGUNA MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 261132 | LAGUNA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 261133 | LAGUNA NEGRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 261134 | LAGUNA NIEVES, MISAEL J | ADDRESS ON FILE | | | | | | | |
| 261135 | LAGUNA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 261137 | LAGUNA ONEILL, WANDA I | ADDRESS ON FILE | | | | | | | |
| 261138 | LAGUNA OTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 261139 | LAGUNA PAGAN, IDA | ADDRESS ON FILE | | | | | | | |
| 261140 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 261141 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 261142 | LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 261143 | LAGUNA PRIETO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 261144 | Laguna Ramos, Eddie | ADDRESS ON FILE | | | | | | | |
| 261145 | LAGUNA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 261146 | LAGUNA REVERON, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 261147 | LAGUNA RIAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261148 | LAGUNA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 261149 | LAGUNA RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261150 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 261151 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 261152 | LAGUNA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 261153 | LAGUNA ROSA, VELIA V | ADDRESS ON FILE | | | | | | | |
| 261154 | LAGUNA ROSADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 261155 | LAGUNA RUVIRA, DEYKA | ADDRESS ON FILE | | | | | | | |
| 261156 | LAGUNA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261157 | LAGUNA SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 261158 | LAGUNA SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 261159 | Laguna Sierra, Belmarie | ADDRESS ON FILE | | | | | | | |
| 261160 | LAGUNA SIERRA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 261161 | LAGUNA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 261162 | LAGUNA UDEMBERGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 261163 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 261164 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 261165 | LAGUNA VAZQUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 261166 | LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 261167 | LAHAM BAUZO, ISIS | ADDRESS ON FILE | | | | | | | |
| 261168 | LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 261169 | LAHENS CONDE, MARTA | ADDRESS ON FILE | | | | | | | |
| 261170 | LAHENS IZQUIERDO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 261171 | LAHENS IZQUIERDO, KARLEANA | ADDRESS ON FILE | | | | | | | |
| 261172 | LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 261173 | LAHOZ ARROYO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 261174 | LAHOZ ARROYO, LUIS ELIONAE | ADDRESS ON FILE | | | | | | | |
| 261175 | LAHOZ VERGES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 261176 | LAI ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 261177 | LAI CLAUDIO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 261178 | LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | | |
| 261179 | LAI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 261180 | LAI SO, TANIA | ADDRESS ON FILE | | | | | | | |
| 261181 | LAI ZAYAS, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 261182 | LAI ZAYAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 261183 | LAI ZAYAS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 695546 | LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 261184 | LAILA JUMA JACOUB | ADDRESS ON FILE | | | | | | | |
| 695547 | LAILA RIVERA RIVERA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 261185 | LAILA VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 695548 | LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 261186 | LAINA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 261187 | LAINO CEDENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 695549 | LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 695550 | LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| 695551 | LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| 261188 | LAISIS MATOS/ JOSE A VIERA | ADDRESS ON FILE | | | | | | | |
| 261189 | LAIYA R. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 261190 | Laiz Lopez, Zulma L | ADDRESS ON FILE | | | | | | | |
| 261191 | LAIZA C SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 261192 | LAIZA M CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695552 | LAIZA M PARAVISINI DOMENECH | URB LEVITOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261193 | LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695553 | LAIZA Y TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 261194 | LAIZLA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 261195 | LAJARA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 261196 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 261197 | LAJARA CUADRA, JEAN | ADDRESS ON FILE | | | | | | | |
| 261198 | LAJARA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 261199 | LAJARA GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 261200 | LAJARA GONZALEZ, INES B. | ADDRESS ON FILE | | | | | | | |
| 261201 | LAJARA GONZALEZ, JENNILYS | ADDRESS ON FILE | | | | | | | |
| 261202 | LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 261203 | LAJARA GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 261204 | LAJARA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261205 | LAJARA MATTEI, SINDY A | ADDRESS ON FILE | | | | | | | |
| 261206 | LAJARA MONTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 261207 | LAJARA MONTERO, SUSBEL | ADDRESS ON FILE | | | | | | | |
| 261208 | LAJARA MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 261209 | LAJARA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 261210 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261211 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261212 | LAJARA PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| 261213 | LAJARA PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 261214 | LAJARA PAGAN, ELIADES | ADDRESS ON FILE | | | | | | | |
| 261215 | Lajara Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| 261216 | LAJARA RADINSON & ALICEA P S C | URB CAPARRA TERR | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2109 | |
| 261217 | LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 261218 | LAJARA RADINSON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 261219 | LAJARA RAMOS, KENNER | ADDRESS ON FILE | | | | | | | |
| 261220 | LAJARA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 261221 | LAJARA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 261222 | LAJARA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261223 | LAJARA RUIZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 261224 | Lajara Sanabria, John | ADDRESS ON FILE | | | | | | | |
| 261225 | LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 261226 | LAJARA SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 261227 | LAJARA SANTONI, OBED | ADDRESS ON FILE | | | | | | | |
| 261228 | LAJARA SILVA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 261229 | LAJARA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 261230 | Lajara Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 261231 | LAJARA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261232 | Lajara Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 261233 | LAJARA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 261234 | LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 | |
| 261235 | LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 | |
| 695554 | LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 261236 | LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| 261237 | LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261238 | LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| 261239 | LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 695555 | LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| 695556 | LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| 261240 | LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| 261241 | LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| 261242 | LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| 695557 | LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L512 | Canada |
| 695558 | LAKESHORE LEARNING MATERIALS | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90749 | |
| 261243 | LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 261244 | LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 261245 | LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| 261246 | LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| 261247 | LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| 261248 | LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| 261249 | LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 695559 | LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| 695560 | LAKISHA M COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| 261250 | LALAITE IRIZARRY, ZAHAMARIS | ADDRESS ON FILE | | | | | | | |
| 261251 | LALERS RAMOS, LORY | ADDRESS ON FILE | | | | | | | |
| 261252 | LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 261253 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| 261254 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| 695561 | LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| 261255 | LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261256 | LALLAVE VELAZQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 261257 | LALLY LCSW, DINA | ADDRESS ON FILE | | | | | | | |
| 695562 | LALO CASH & CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 261258 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| 261259 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| 261260 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | | |
| 261261 | LALONDE, KATHIE | ADDRESS ON FILE | | | | | | | |
| 695563 | LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 | |
| 261262 | LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 261263 | LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| 695564 | LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 | |
| 261264 | LALUZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261265 | LALUZ ROBLES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 261266 | LALUZ VILLALOBOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 695565 | LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 | |
| 261267 | LAM GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 261268 | LAMA BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261269 | Lama Canino, Pedro M | ADDRESS ON FILE | | | | | | | |
| 261270 | LAMA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261271 | LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | | |
| 261272 | LAMA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 261273 | LAMADRID AYMAT, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 261274 | LAMADRID AYMAT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261275 | LAMADRID PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261276 | LAMADRID PEQUENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 261277 | LAMADRID VARGAS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 261278 | LAMADRIZ MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 261279 | LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| 261280 | LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 261281 | LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| 261282 | LAMAR GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 261283 | LAMAR MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261284 | LAMAR OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 261285 | LAMARCHE CABRERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 261286 | LAMARIS PORRAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 261287 | LAMARQUE VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 261288 | LAMAS CANINO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 261289 | LAMB LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 261290 | LAMB LOPEZ, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 261291 | LAMB MERCADO, KIOMY | ADDRESS ON FILE | | | | | | | |
| 261292 | LAMB MONTANEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 261293 | LAMB MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261294 | LAMB POMALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 261295 | LAMB ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 695566 | LAMB STYLE CABINETS INC | VILLA CAROLINA | 67 57 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 261296 | LAMBA BAHL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 695567 | LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 695568 | LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| 261297 | LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 261298 | LAMBERT ROSADO JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 261299 | LAMBERT ROSADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 261300 | LAMBERTY ALDEA, JEAN | ADDRESS ON FILE | | | | | | | |
| 261301 | Lamberty Aldea, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 261302 | LAMBERTY ALDEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261303 | Lamberty Aldea, Ruben E. | ADDRESS ON FILE | | | | | | | |
| 261304 | LAMBERTY ANDREW, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 261305 | LAMBERTY CORTES, JOSUE Y | ADDRESS ON FILE | | | | | | | |
| 261306 | LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 261307 | LAMBERTY CRUZ, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 261308 | LAMBERTY ESTEVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261309 | LAMBERTY GUASH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 261310 | LAMBERTY HENRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 261311 | LAMBERTY IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 261312 | LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261313 | LAMBERTY ITHIER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 261314 | LAMBERTY MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 261315 | LAMBERTY MANGUAL, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261316 | LAMBERTY MARCUCCI, ADALINA | ADDRESS ON FILE | | | | | | | |
| 261317 | LAMBERTY MARCUCCI, AIDA | ADDRESS ON FILE | | | | | | | |
| 261318 | LAMBERTY MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 261319 | LAMBERTY MARCUCCI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 261320 | LAMBERTY MEDINA, CRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 261321 | LAMBERTY ORTIZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 261322 | LAMBERTY ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 261323 | LAMBERTY PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 261324 | LAMBERTY POLANCO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 261326 | LAMBERTY RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 261327 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261328 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261329 | LAMBERTY ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 261330 | LAMBERTY ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 261332 | LAMBERTY SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261333 | LAMBERTY TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 261334 | LAMBERTY VALENTIN, ANDY E | ADDRESS ON FILE | | | | | | | |
| 261335 | LAMBERTY VALENTIN, NILKA | ADDRESS ON FILE | | | | | | | |
| 695569 | LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | PONCE | PR | 00732 | |
| 261336 | LAMBOGLIA FERNANDEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 261337 | Lamboy Acevedo, Norberto | ADDRESS ON FILE | | | | | | | |
| 261338 | LAMBOY ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 261339 | LAMBOY ANDUJAR, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261340 | LAMBOY ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 261341 | LAMBOY AROCHO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 261342 | LAMBOY ARRAMBIDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261343 | LAMBOY AYALA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 261344 | LAMBOY BABILONIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261345 | LAMBOY BAEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 261346 | LAMBOY BENGOCHEA, RAUL L | ADDRESS ON FILE | | | | | | | |
| 261347 | LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 261348 | LAMBOY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261349 | LAMBOY CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 261350 | LAMBOY CARABALLO, KARLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 261351 | LAMBOY CARABALLO, ROCIO DE | ADDRESS ON FILE | | | | | | | |
| 261352 | LAMBOY CARABALLO, ROCIO DE LIS | ADDRESS ON FILE | | | | | | | |
| 261353 | LAMBOY CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 261354 | LAMBOY CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261355 | LAMBOY CEDENO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 261356 | LAMBOY CEDENO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 261357 | LAMBOY COLLAZO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 261358 | LAMBOY CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 261359 | LAMBOY DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261360 | LAMBOY DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 261361 | LAMBOY FELICIANO, ERMERLINDO | ADDRESS ON FILE | | | | | | | |
| 261362 | LAMBOY FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261363 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 261364 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 261365 | LAMBOY GONZALEZ, ILMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261366 | LAMBOY HERNANDEZ, ILEAN VERONICA | ADDRESS ON FILE | | | | | | | |
| 261367 | LAMBOY HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261368 | LAMBOY IRIZARRY, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 261369 | LAMBOY IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 261370 | LAMBOY JOARGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| 261371 | LAMBOY JORGE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261372 | LAMBOY JORGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| 261373 | LAMBOY LACACI, ANA M | ADDRESS ON FILE | | | | | | | |
| 261374 | Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | | |
| 261375 | LAMBOY LAMBOY, NOELIA | ADDRESS ON FILE | | | | | | | |
| 261376 | LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 261377 | LAMBOY LOPEZ, LIZ MONICA | ADDRESS ON FILE | | | | | | | |
| 261378 | LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | | |
| 261379 | LAMBOY LOPEZ, TANIA C | ADDRESS ON FILE | | | | | | | |
| 261380 | LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 261381 | LAMBOY MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 261383 | LAMBOY MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 261384 | LAMBOY MEDINA, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 261385 | LAMBOY MEDINA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 261386 | Lamboy Mercado, Angel S | ADDRESS ON FILE | | | | | | | |
| 261387 | LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 261388 | LAMBOY MERCADO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 261389 | LAMBOY MONTANEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 261390 | LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 261391 | LAMBOY NUNEZ, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 261392 | LAMBOY ORTEGA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 261393 | Lamboy Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 261394 | LAMBOY PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| 261395 | LAMBOY PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261396 | LAMBOY PEREZ, JALISSA | ADDRESS ON FILE | | | | | | | |
| 261397 | LAMBOY PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261398 | Lamboy Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 261399 | Lamboy Rivera, Alfredo E | ADDRESS ON FILE | | | | | | | |
| 261400 | LAMBOY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261401 | Lamboy Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 261402 | Lamboy Rivera, Edgar J | ADDRESS ON FILE | | | | | | | |
| 261403 | LAMBOY RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 261404 | LAMBOY RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 261405 | LAMBOY RIVERA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| 261406 | LAMBOY RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 261407 | LAMBOY RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 261408 | LAMBOY RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 261409 | LAMBOY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 261410 | LAMBOY ROMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| 261411 | LAMBOY RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 261412 | LAMBOY SANCHEZ, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| 261413 | LAMBOY SANCHEZ, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| 261414 | LAMBOY SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261415 | LAMBOY SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 261417 | LAMBOY SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 261418 | LAMBOY SANTIAGO, IVIS Y | ADDRESS ON FILE | | | | | | | |
| 261419 | LAMBOY SANTIAGO, IVYS | ADDRESS ON FILE | | | | | | | |
| 261420 | LAMBOY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 261421 | LAMBOY SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 261422 | LAMBOY SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261423 | LAMBOY SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 261424 | LAMBOY SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 261425 | LAMBOY SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 261426 | LAMBOY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 261427 | LAMBOY SOTO, AMARILYN | ADDRESS ON FILE | | | | | | | |
| 261428 | LAMBOY SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 261429 | LAMBOY TOLEDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 261430 | LAMBOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 261431 | Lamboy Torres, Hernan | ADDRESS ON FILE | | | | | | | |
| 261432 | LAMBOY TORRES, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 261433 | LAMBOY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 261434 | LAMBOY TORRES, JORGE N | ADDRESS ON FILE | | | | | | | |
| 261435 | LAMBOY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 261436 | LAMBOY TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 261437 | LAMBOY VALENTIN, GATHIEL | ADDRESS ON FILE | | | | | | | |
| 261439 | LAMBOY VAZQUEZ, ELEAZAR D. | ADDRESS ON FILE | | | | | | | |
| 261440 | LAMBOY VAZQUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 261441 | LAMBOY VICENTE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 261442 | LAMBOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261445 | LAMBRETCH GANDERT, PETER | ADDRESS ON FILE | | | | | | | |
| 261446 | LAMBRIX RODRIGUEZ, BETTY J | ADDRESS ON FILE | | | | | | | |
| 695570 | LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| 695571 | LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 | |
| 261447 | LAMEIRO AGUAYO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 261448 | LAMEIRO BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 261449 | LAMELA CASAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 261450 | Lamela Soto, Walter R | ADDRESS ON FILE | | | | | | | |
| 261451 | LAMELA VAZQUEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 261452 | LAMENZA REOYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 695572 | LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 695573 | LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 | |
| 695574 | LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 261453 | LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 695575 | LAMKA CONSTRUCTION S E | PO BOX 1417 | | | | GUAYNABO | PR | 00970 | |
| 261454 | LAMMARI LBIHI, ALI | ADDRESS ON FILE | | | | | | | |
| 261455 | LAMOLI SEGARRA, DESSINER | ADDRESS ON FILE | | | | | | | |
| 261456 | LAMOLLI OSUNA, HERSON | ADDRESS ON FILE | | | | | | | |
| 261457 | LAMOLLI SEGARRA, HERSON | ADDRESS ON FILE | | | | | | | |
| 261438 | LAMORE, ERIC | ADDRESS ON FILE | | | | | | | |
| 261458 | LAMOSO DE JESUS, ROSA F | ADDRESS ON FILE | | | | | | | |
| 261459 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 261460 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 261461 | LAMOSO NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261462 | LAMOUR GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 261463 | LAMOURT ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 261464 | LAMOURT BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 261465 | LAMOURT BUJOSA, LAIZA | ADDRESS ON FILE | | | | | | | |
| 261466 | LAMOURT CABAN, DAMILLE E. | ADDRESS ON FILE | | | | | | | |
| 261467 | LAMOURT CABAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 261468 | LAMOURT CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 261469 | LAMOURT CARMONA, NORMA | ADDRESS ON FILE | | | | | | | |
| 261470 | LAMOURT CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 261471 | LAMOURT GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261472 | LAMOURT HERNANDEZ, NAIRYN | ADDRESS ON FILE | | | | | | | |
| 261473 | Lamourt Martir, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 261474 | LAMOURT MARTIR, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 261475 | LAMOURT PUJOLS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261476 | LAMOURT RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 261477 | LAMOURT RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 261478 | LAMOURT RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261479 | Lamourt Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 261480 | LAMOURT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261481 | LAMOURT RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 261482 | LAMOURT RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 261483 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 261484 | LAMOURT SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 261485 | LAMOURT SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 261486 | LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 695576 | LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 | |
| 261487 | LAMOURT TOSADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 261488 | LAMOURT TOSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 261489 | LAMOURT VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 261490 | LAMOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 261491 | LAMOUTH SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 261492 | LAMOUTT MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 261493 | LAMOUTT ORTIZ, JOHNPIERRE | ADDRESS ON FILE | | | | | | | |
| 261494 | LAMOUTTE NEGRONI, ANDRE | ADDRESS ON FILE | | | | | | | |
| 261495 | LAMP RECYCLING CO | COND OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 | |
| 261496 | LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| 261497 | LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA | SUITE 403 | | | SAN JUAN | PR | 00927-5001 | |
| 261498 | LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| 695577 | LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 | |
| 261499 | LAMPARAS NEW YORKER INC | PO BOX 3385 | | | | MAYAGUEZ | PR | 00681-3385 | |
| 695578 | LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 261500 | LAMPON CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 261501 | LAMPON ESPINELL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 261502 | LAMPON FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 261503 | Lampon Fernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 261504 | LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261505 | Lampon Quintana, Jorge F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261506 | LAMPON ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 261507 | Lampon Rosario, Juan C | ADDRESS ON FILE | | | | | | | |
| 261508 | LAMPON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261509 | LAMPON TORRES, KHRIS | ADDRESS ON FILE | | | | | | | |
| 261510 | LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 | |
| 261511 | LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 | |
| 261512 | LANAUSSE MONTANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 261513 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 261514 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 261515 | LANAUSSE SOTO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 261516 | LANAUSSE TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 261517 | LANAUZE MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261518 | LANAUZE MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 261519 | LANAUZE REY, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 261520 | LANCARA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 261521 | LANCARA ESPINAL, YAITZA | ADDRESS ON FILE | | | | | | | |
| 261522 | LANCARA MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 261523 | Lancara Rodriguez, Raul E | ADDRESS ON FILE | | | | | | | |
| 261524 | LANCARA RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 261525 | LANCARA RODRIGUEZ, RAUL JAVIER | ADDRESS ON FILE | | | | | | | |
| 261526 | LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 261527 | LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | | LANCASTER | PA | 17601-6816 | |
| 261528 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | | LANCASTER | CA | 17603 | |
| 261529 | LANCE CANALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 261530 | LANCELOT, INC. | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 695579 | LANCER FURNITURE CO | 210 AVE CHARDON | | | | SAN JUAN | PR | 00918-1492 | |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261540 | LANCLOS MERCADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 261541 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| 261542 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| 261543 | LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| 261544 | LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 695580 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 695581 | LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| 261545 | LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261546 | LAND CARE INC | URB CAGUAS NORTE | AC13 CALLE HAWAII | | | CAGUAS | PR | 00725-2215 | |
| 261547 | LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| 261548 | LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| 261549 | LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| 695582 | LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |
| 695583 | LAND LEASE & DEVELOPMEMT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| 695584 | LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 910 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 695585 | LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| 695586 | LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 695587 | LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 261551 | Landaeta Monroig, Antonio J | ADDRESS ON FILE | | | | | | | |
| 261552 | LANDAETA MONROIG, JOSE A | ADDRESS ON FILE | | | | | | | |
| 261553 | LANDAN ARISTUD, NELSON | ADDRESS ON FILE | | | | | | | |
| 261554 | LANDAN FEBRES, ALEJA | ADDRESS ON FILE | | | | | | | |
| 261555 | LANDAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261556 | LANDAU MD , LEON C | ADDRESS ON FILE | | | | | | | |
| 695588 | LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 695589 | LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 261557 | LANDERS HOLSTEINE, JAMES R | ADDRESS ON FILE | | | | | | | |
| 261558 | LANDERS SANTIAGO, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 261559 | LANDERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 261560 | LANDES MD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 695590 | LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 695591 | LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 | |
| 261561 | LANDESTOY MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 261562 | LANDESTOY MARTINEZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| 261563 | LANDESTOY ZAPATA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 261564 | LANDETA NUNEZ, SHELLY | ADDRESS ON FILE | | | | | | | |
| 261565 | LANDFILL TECHNOLIGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| 261566 | LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 695592 | LANDFILL TECHNOLOGIES | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695593 | LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695594 | LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 261567 | LANDING GOLDEN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 261568 | LANDING GORDON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 261569 | LANDING SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 261570 | LANDING TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 261571 | LANDIVAR JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 261572 | Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| 261573 | Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261574 | Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261575 | LANDO BROWNE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 261576 | LANDOL RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261577 | LANDOR CONCEPCION, CLAUDI | ADDRESS ON FILE | | | | | | | |
| 261578 | LANDOR CONCEPCION, JOE | ADDRESS ON FILE | | | | | | | |
| 261579 | LANDOR TORRES, YADIEL O. | ADDRESS ON FILE | | | | | | | |
| 695595 | LANDO'S TIN SHOP | HC 3 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261580 | LANDOSTIN SHOP INC | HC 8 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261581 | LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | | CATANO | PR | 00962 | |
| 261582 | LANDRAU AQUINO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 261583 | LANDRAU BAEZ, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 261585 | LANDRAU BARBOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261586 | LANDRAU BATISTA, LIZZIBETH | ADDRESS ON FILE | | | | | | | |
| 261587 | LANDRAU CABEZUDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 261588 | LANDRAU CABEZUDO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 261589 | LANDRAU CARRILLO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 261590 | LANDRAU CLEMENTE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 261591 | LANDRAU CLEMENTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 261592 | LANDRAU COLLAZO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 261593 | LANDRAU CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 261594 | LANDRAU DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 261595 | LANDRAU DE VELEZ MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 261596 | LANDRAU DIAZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 261597 | LANDRAU ESPINOSA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 261598 | LANDRAU FELICIER, JUANA | ADDRESS ON FILE | | | | | | | |
| 261599 | LANDRAU FERRER, FRANCESLIE | ADDRESS ON FILE | | | | | | | |
| 261600 | LANDRAU FRAGOSO, GERMAN I | ADDRESS ON FILE | | | | | | | |
| 261601 | LANDRAU FRAGOSO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 261602 | Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | | |
| 261603 | LANDRAU GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 261604 | LANDRAU GIOVANNETTI, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 261605 | LANDRAU GONZALEZ, SOPHY | ADDRESS ON FILE | | | | | | | |
| 695596 | LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 261606 | LANDRAU LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 261607 | LANDRAU LUGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 261608 | LANDRAU MAESO, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 261609 | LANDRAU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261610 | LANDRAU MILLAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 261611 | LANDRAU NEGRON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 261612 | LANDRAU NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 261613 | LANDRAU PAGAN, AMARIDIS | ADDRESS ON FILE | | | | | | | |
| 261614 | LANDRAU PIZARRO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 261615 | LANDRAU PIZARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 261616 | LANDRAU PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 261617 | LANDRAU PLAZA, EVERDITH | ADDRESS ON FILE | | | | | | | |
| 261618 | LANDRAU PLAZA, KEURYN | ADDRESS ON FILE | | | | | | | |
| 261619 | LANDRAU REYES, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 261620 | LANDRAU RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261621 | LANDRAU RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 261622 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261623 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261624 | LANDRAU RIVERA, NAYLLIL | ADDRESS ON FILE | | | | | | | |
| 261625 | LANDRAU RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261626 | LANDRAU RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 261627 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 261628 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 261629 | LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 261630 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 261631 | LANDRAU RODRIGUEZ, VICTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261632 | LANDRAU ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 261633 | LANDRAU ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261634 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 261635 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 261636 | LANDRAU RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261637 | LANDRAU SALAMO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 261638 | LANDRAU SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261639 | LANDRAU SERRANO, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 261640 | LANDRAU SOLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 261641 | LANDRAU SOSA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 261642 | LANDRAU TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 261643 | LANDRAU TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261644 | LANDRAU TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 261645 | LANDRAU VIERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 261646 | LANDRAU, EDITH N | ADDRESS ON FILE | | | | | | | |
| 261647 | LANDRAU, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 261648 | LANDRAUT MONAGAS, BLANCHET A | ADDRESS ON FILE | | | | | | | |
| 261649 | LANDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 261650 | LANDRO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 261651 | LANDRO GONZALEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 261584 | LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 | |
| 261652 | LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 261653 | LANDRON ACEVEDO, MILI | ADDRESS ON FILE | | | | | | | |
| 261654 | LANDRON ALICEA, KARYNA | ADDRESS ON FILE | | | | | | | |
| 261655 | LANDRON ARANA, ANA | ADDRESS ON FILE | | | | | | | |
| 261656 | LANDRON ARANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 261657 | LANDRON BRUNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 261658 | LANDRON BRUNO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 261659 | LANDRON CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261660 | Landron Collazo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 261661 | LANDRON COLLAZO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 261662 | LANDRON CONCEPCION, ADELA | ADDRESS ON FILE | | | | | | | |
| 261663 | LANDRON DAVILA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 261664 | LANDRON DAVILA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 261665 | LANDRON DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 261666 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| 261667 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE | | | | | | | |
| 261668 | LANDRON FUENTES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 261669 | LANDRON GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 261671 | LANDRON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261672 | LANDRON GONZALEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 261673 | LANDRON GUARDIOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 261674 | LANDRON HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261675 | LANDRON HERNANDEZ, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 261676 | LANDRON MARRERO, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 261677 | LANDRON MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 261678 | LANDRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 261679 | LANDRON MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 261680 | LANDRON MORALES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 261681 | LANDRON NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 261682 | LANDRON NIEVES, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 261683 | LANDRON PEREIRA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 261684 | LANDRON PEREZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 261685 | LANDRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 261686 | LANDRON RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 261687 | LANDRON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 261688 | LANDRON RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |
| 261689 | LANDRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 261690 | LANDRON RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 261691 | LANDRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 261692 | LANDRON RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 261694 | LANDRON RODRIGUEZ, ROMARIE | ADDRESS ON FILE | | | | | | | |
| 261695 | LANDRON ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 261696 | LANDRON ROSADO, SUE H | ADDRESS ON FILE | | | | | | | |
| 261697 | LANDRON RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 261698 | LANDRON SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 261699 | LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| 261700 | LANDRON SEIJO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 261701 | LANDRON SOTO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 261702 | LANDRON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261703 | LANDROU AGOSTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 261704 | LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261705 | LANDRUA MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 261708 | LANDRUA PADRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 261709 | LANDRUA RIVAS, NERY L | ADDRESS ON FILE | | | | | | | |
| 261710 | LANDRUA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 695597 | LANDS END  CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 261711 | LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| 695598 | LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| 261712 | LANDSCAPE AUTHORITY & IRRIGATION SERVICES, CORP | PO BOX 56143 | | | | BAYAMON | PR | 00960-6443 | |
| 695599 | LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| 695600 | LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 261713 | LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| 261714 | LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| 261715 | LANE FLOW SOLUTIONS CORP | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 261716 | LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 | |
| 261717 | LANGA VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 261718 | LANGAN, STEFAN | ADDRESS ON FILE | | | | | | | |
| 695601 | LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261719 | LANGE COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 261720 | LANGE ECHEVARRIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 261721 | LANGE GUARDIOLA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 261722 | LANGE MERCADO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 261724 | LANGSTON SANTANA, KELLY A. | ADDRESS ON FILE | | | | | | | |
| 261725 | LANGUAGE INNOVATIONS INC | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 1804 | | | CAROLINA | PR | 00979-4952 | |
| 695602 | LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 | |
| 261726 | LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 261670 | LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261706 | LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261727 | LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 695604 | LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 695603 | LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 695605 | LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| 261728 | LANOS LOPEZ, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 261729 | LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| 261730 | LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| 261731 | LANT, PSC | PASEO DEL SOL | 215 CALLE METIS | | | DORADO | PR | 00646 | |
| 261732 | LANTIGUA ALMONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 261733 | LANTIGUA CEBALLOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261734 | LANTIGUA DAMIANI, HECTOR B | ADDRESS ON FILE | | | | | | | |
| 261735 | LANTIGUA FERMIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 261736 | LANTIGUA GARCIA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 261737 | LANTIGUA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 261738 | LANTIGUA GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261739 | Lantigua Martin, Luis R | ADDRESS ON FILE | | | | | | | |
| 261740 | LANTIGUA MARTINEZ, VESNA | ADDRESS ON FILE | | | | | | | |
| 261741 | LANTIGUA MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261742 | LANTIGUA MENDEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 261743 | LANTIGUA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261744 | LANTIGUA PADIN, NORELIZ | ADDRESS ON FILE | | | | | | | |
| 261745 | Lantigua Pena, Glendaly | ADDRESS ON FILE | | | | | | | |
| 261746 | LANTIGUA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 261747 | LANTNER MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 261748 | LANUTO SILVESTRY, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 261749 | LANUZA MIRANDA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 695606 | LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |
| 261750 | LANZA AYALA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 261751 | LANZA BARRIERE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 261752 | LANZA CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261753 | LANZA FEBLES, ANA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 261754 | LANZA HERNANDEZ, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| 261755 | LANZA POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 261756 | LANZA RAMOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 261757 | LANZA ROSARIO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 261758 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261759 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261760 | LANZA SANFIORENZO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 261761 | LANZA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 261762 | LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261763 | LANZA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261764 | LANZA VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 261765 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261766 | LANZAR YURET, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 261767 | LANZO ALLENDE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261768 | LANZO ALLENDE, WILMA E. | ADDRESS ON FILE | | | | | | | |
| 261769 | LANZO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 261770 | LANZO ANDINO, RENE | ADDRESS ON FILE | | | | | | | |
| 261771 | LANZO ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 261772 | LANZO BULTRON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 261773 | LANZO BULTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 261774 | LANZO CANALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 261775 | LANZO CIRINO, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| 261776 | LANZO CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 261777 | LANZO CORTIJO, JULLIANN | ADDRESS ON FILE | | | | | | | |
| 261778 | LANZO CORTIJO, JULLIMAR | ADDRESS ON FILE | | | | | | | |
| 261779 | LANZO CORTIJO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 261780 | LANZO ELIAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 261781 | LANZO ESCALERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261782 | LANZO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 261783 | LANZO FERMAINT, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 261784 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261785 | LANZO FUENTES, AMADO | ADDRESS ON FILE | | | | | | | |
| 261786 | LANZO GUILBE, DORCAS | ADDRESS ON FILE | | | | | | | |
| 261787 | LANZO IRIZARRY, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 261788 | LANZO LOPEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 261789 | LANZO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 261790 | LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | Cayey | PR | 00737 | |
| 261791 | LANZO MOLINA, ANUBIS | ADDRESS ON FILE | | | | | | | |
| 261792 | LANZO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 261793 | Lanzo Nunez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 261794 | LANZO OLIVERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261795 | LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | | |
| 261796 | LANZO PEREZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| 261797 | LANZO PIZARRO, ANA L | ADDRESS ON FILE | | | | | | | |
| 261798 | LANZO PIZARRO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 261799 | LANZO PLAZA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 261800 | LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 261801 | LANZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261802 | LANZO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 261803 | LANZO RIVERA, RENNIE | ADDRESS ON FILE | | | | | | | |
| 261804 | LANZO RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 261805 | Lanzo Roman, Eric O | ADDRESS ON FILE | | | | | | | |
| 261806 | LANZO RUIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 261807 | LANZO SANTANA, YOARELIS | ADDRESS ON FILE | | | | | | | |
| 261808 | LANZO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 261809 | LANZO SEVILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 261810 | LANZO UBILES, SONIA W. | ADDRESS ON FILE | | | | | | | |
| 261811 | LANZO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 261812 | LANZOT CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261813 | LANZOT DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 261814 | LANZOT LOPEZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 261816 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 261817 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 261818 | LANZOT RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261819 | LANZOT RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 261820 | Lanzot Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 261821 | LANZOT ROCHE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 261822 | LANZOT RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261823 | LANZOT SANTIAGO, CLAIDYS S. | ADDRESS ON FILE | | | | | | | |
| 261824 | Lanzot Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 261825 | LANZOT SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 261826 | LAO ACOSTA, RAMON V | ADDRESS ON FILE | | | | | | | |
| 261827 | LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 695607 | LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 | |
| 261828 | LAO COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 261831 | Lao Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| 261832 | LAO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261834 | LAO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 261835 | LAO GARCIA, SANTA I | ADDRESS ON FILE | | | | | | | |
| 261836 | LAO IZQUIERDO, VILMA | ADDRESS ON FILE | | | | | | | |
| 261837 | LAO MARTINEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 261838 | LAO MELENDEZ, DANA-WIN | ADDRESS ON FILE | | | | | | | |
| 261839 | LAO MELENDEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 261840 | LAO MELENDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | | | |
| 261841 | LAO MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 261842 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261843 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261844 | Lao Osorio, Hector M | ADDRESS ON FILE | | | | | | | |
| 261845 | LAO PEREZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| 261846 | LAO QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 261847 | LAO REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 261848 | LAO REYES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 261849 | LAO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 261850 | LAO RODRIGUEZ, DANNELLE M. | ADDRESS ON FILE | | | | | | | |
| 261851 | LAO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 261852 | LAO RODRIGUEZ, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| 261853 | LAO SAM MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 261854 | LAO SAM, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 261855 | LAO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 695608 | LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 261856 | LAO VELEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 261857 | LAOZ MARTINEZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| 695609 | LAP AUTO AIR | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 261858 | LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 261859 | LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| 261860 | LAPAIX FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 261861 | LAPAIX GALVA, SULEIDY | ADDRESS ON FILE | | | | | | | |
| 695610 | LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | | FLORIDA | FL | 32708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261862 | LAPETINA GAVILAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 261863 | LAPISLAZULI INC | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976-6140 | |
| 261864 | LAPORTE ADAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 261865 | LAPORTE BERMUDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 261866 | LAPORTE BERNIER, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 261867 | LAPORTE BERRIOS, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 261868 | LAPORTE CASTILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 261869 | LAPORTE CEDENO, ROSA | ADDRESS ON FILE | | | | | | | |
| 261871 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261872 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261873 | LAPORTE COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 261874 | LAPORTE CRUZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 261875 | LAPORTE ECHEVARRIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 261876 | LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| 261877 | LAPORTE ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 261878 | LAPORTE FONT, CAMILLE J | ADDRESS ON FILE | | | | | | | |
| 261879 | LAPORTE GASTON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 261880 | LAPORTE GASTON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 261881 | LAPORTE GONZALEZ, MAYIRETTE | ADDRESS ON FILE | | | | | | | |
| 261882 | LAPORTE GONZALEZ, NILKA AN JUDITH | ADDRESS ON FILE | | | | | | | |
| 261883 | LAPORTE JOGUENNE, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 261884 | LAPORTE LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 261885 | LAPORTE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261886 | Laporte Matos, Judith | ADDRESS ON FILE | | | | | | | |
| 261887 | LAPORTE MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261888 | Laporte Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 261890 | LAPORTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261891 | LAPORTE MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 261892 | LAPORTE MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 261893 | LAPORTE MIRANDA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 261894 | LAPORTE MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261895 | LAPORTE MONTANEZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 261896 | LAPORTE MONTANEZ, MARGARITA W | ADDRESS ON FILE | | | | | | | |
| 261897 | LAPORTE PLAZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 261898 | LAPORTE REVERON, TANIA | ADDRESS ON FILE | | | | | | | |
| 261899 | LAPORTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261900 | LAPORTE SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 261901 | LAPORTE SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 261902 | LAPORTE TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 261903 | LAPORTE VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261904 | LAPORTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261905 | LAPPOTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 261906 | LAPSKER GOMEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 695611 | LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 695612 | LARA K DUNN | 1111 SHERMAN AVE | | | | HOOD RIVER | OR | 97031 | |
| 695614 | LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 695613 | LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 261907 | LARA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261909 | LARA ANDINO, JOSE O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261910 | LARA ARGUELLO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 261911 | LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 261912 | LARA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261913 | LARA BATISTA, GRETNA I | ADDRESS ON FILE | | | | | | | |
| 261914 | LARA BONILLA, ELIOT | ADDRESS ON FILE | | | | | | | |
| 261915 | LARA BONILLA, ELIOT ALEXIS | ADDRESS ON FILE | | | | | | | |
| 261916 | LARA BONILLA, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 261917 | LARA BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 261918 | LARA C MONTES ARRAIZA | ADDRESS ON FILE | | | | | | | |
| 261919 | LARA CAJIGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 261920 | LARA CAJIGAS, YORELLE | ADDRESS ON FILE | | | | | | | |
| 261921 | LARA CANINO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261922 | LARA CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261923 | LARA COLON LABORDE | ADDRESS ON FILE | | | | | | | |
| 261924 | LARA COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 261925 | LARA COTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 261926 | LARA COTTO, DESIRE | ADDRESS ON FILE | | | | | | | |
| 261927 | LARA COTTO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 695615 | LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 261928 | LARA CUENTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 261929 | LARA DE JESUS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 261930 | LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261931 | LARA DE LA TORRE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 261932 | LARA DEL RIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 261934 | LARA DERIEUX, IVONNE | ADDRESS ON FILE | | | | | | | |
| 261935 | LARA DIAZ, REY A | ADDRESS ON FILE | | | | | | | |
| 261936 | LARA FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 261937 | LARA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261938 | LARA FONSECA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 261939 | LARA FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 261940 | LARA FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 261941 | LARA FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261942 | LARA FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 261943 | LARA GONZALEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 261944 | LARA GUERRERO, FE | ADDRESS ON FILE | | | | | | | |
| 261945 | LARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 261946 | Lara Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 261947 | LARA LEE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 261948 | LARA LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 261949 | LARA MARSUAH, MILDRED | ADDRESS ON FILE | | | | | | | |
| 261950 | LARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 261951 | LARA MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 261952 | LARA MELENDEZ, WALESKA ITZA | ADDRESS ON FILE | | | | | | | |
| 261953 | LARA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 261954 | LARA MOGOLLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261955 | LARA MOTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 261956 | LARA N SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 261957 | LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | | | |
| 261958 | Lara Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 261959 | LARA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261960 | LARA QUINONES, MELIRISA | ADDRESS ON FILE | | | | | | | |
| 261961 | LARA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 261962 | LARA QUINTANA, ZORAIDA S. | ADDRESS ON FILE | | | | | | | |
| 261963 | LARA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 261964 | Lara Ramos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 261965 | LARA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 261966 | LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 261967 | Lara Ricarvett, Jorge | ADDRESS ON FILE | | | | | | | |
| 261968 | LARA RODRIGUEZ PSYD, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 261969 | LARA RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 261970 | LARA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 261971 | LARA ROSARIO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 261972 | Lara Rosario, Jayson D | ADDRESS ON FILE | | | | | | | |
| 261973 | LARA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 261974 | Lara Rosario, Jonathan D | ADDRESS ON FILE | | | | | | | |
| 261975 | Lara Saez, Jorge F | ADDRESS ON FILE | | | | | | | |
| 261976 | LARA SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 261977 | LARA SERRANO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 261978 | LARA SOTO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 261979 | LARA ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 261980 | LARA, LUISA | ADDRESS ON FILE | | | | | | | |
| 261981 | LARACUENTE ALAMEDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 261982 | LARACUENTE ALMESTICA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 261984 | LARACUENTE ALVAREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 261985 | LARACUENTE ASCANIO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 261986 | LARACUENTE ASTACIO, JEANNY | ADDRESS ON FILE | | | | | | | |
| 261987 | LARACUENTE BERNAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261988 | LARACUENTE CAMACHO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261989 | LARACUENTE CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 261990 | LARACUENTE CANCEL, STEFANY | ADDRESS ON FILE | | | | | | | |
| 261991 | LARACUENTE CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 261992 | LARACUENTE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 261993 | Laracuente Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 261994 | LARACUENTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 261995 | LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 261996 | LARACUENTE CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 261997 | LARACUENTE CORREA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 261998 | LARACUENTE CORTES, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 261999 | Laracuente Cortes, Edward Alexi | ADDRESS ON FILE | | | | | | | |
| 262000 | LARACUENTE CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 262002 | LARACUENTE CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 262003 | LARACUENTE CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 262005 | LARACUENTE CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 262006 | LARACUENTE DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 262007 | LARACUENTE DE LEON, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 262008 | LARACUENTE DEL VALLE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 262009 | LARACUENTE DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 262010 | LARACUENTE DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262011 | LARACUENTE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 262012 | LARACUENTE DIAZ, RITA | ADDRESS ON FILE | | | | | | | |
| 262013 | LARACUENTE DIAZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 262014 | LARACUENTE ESTRADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 262015 | LARACUENTE FIGUEROA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 262016 | LARACUENTE FLORES, FRANIC | ADDRESS ON FILE | | | | | | | |
| 262017 | LARACUENTE FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 262018 | LARACUENTE FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 262019 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262020 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262021 | LARACUENTE GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 262022 | LARACUENTE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262023 | LARACUENTE GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 262024 | LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 262025 | LARACUENTE HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 262026 | LARACUENTE IRRIZARRY, RICARTI | ADDRESS ON FILE | | | | | | | |
| 262027 | LARACUENTE JUSINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 262028 | LARACUENTE LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262029 | LARACUENTE MALDONADO, YAHOINEL | ADDRESS ON FILE | | | | | | | |
| 262030 | LARACUENTE MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 262031 | LARACUENTE MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262032 | LARACUENTE MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262033 | LARACUENTE NEGRON, CANDIE | ADDRESS ON FILE | | | | | | | |
| 262034 | Laracuente Nieves, Juan L. | ADDRESS ON FILE | | | | | | | |
| 262035 | LARACUENTE OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 262036 | LARACUENTE ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 262037 | LARACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262038 | LARACUENTE ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 262039 | LARACUENTE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 262040 | LARACUENTE ORTIZ, LISIANETTE | ADDRESS ON FILE | | | | | | | |
| 262041 | Laracuente Ortiz, Rosa I | ADDRESS ON FILE | | | | | | | |
| 262042 | LARACUENTE PACHECO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 262043 | LARACUENTE PADILLA, TORIBIO | ADDRESS ON FILE | | | | | | | |
| 262044 | Laracuente Qui&ones, Raul | ADDRESS ON FILE | | | | | | | |
| 262045 | LARACUENTE QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 262046 | LARACUENTE QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 262047 | LARACUENTE RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 262048 | Laracuente Ramos, Erick J | ADDRESS ON FILE | | | | | | | |
| 262049 | LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 262050 | LARACUENTE REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 262051 | LARACUENTE RIVERA MD, EDNA E | ADDRESS ON FILE | | | | | | | |
| 262052 | LARACUENTE RIVERA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 262053 | LARACUENTE RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 262054 | LARACUENTE RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 262055 | LARACUENTE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 262056 | LARACUENTE RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262057 | LARACUENTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 262058 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262059 | LARACUENTE RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 262060 | LARACUENTE RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262061 | LARACUENTE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 262063 | LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 262064 | LARACUENTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 262065 | LARACUENTE RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 262066 | LARACUENTE RODRIGUEZ, ISSAMARIE | ADDRESS ON FILE | | | | | | | |
| 262067 | LARACUENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 262068 | LARACUENTE RODRIGUEZ, NANET | ADDRESS ON FILE | | | | | | | |
| 262069 | LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262071 | LARACUENTE RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262072 | Laracuente Ruiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 262073 | LARACUENTE SALDANA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 262074 | LARACUENTE SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262075 | LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 262076 | Laracuente Seda, Alexis | ADDRESS ON FILE | | | | | | | |
| 262077 | LARACUENTE SEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262078 | LARACUENTE TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 262079 | Laracuente Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 262080 | LARACUENTE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262081 | LARACUENTE VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262082 | LARACUENTE VALENTIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 262083 | LARACUENTE VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 262084 | LARACUENTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 262085 | Laracuente Valentin, Laureano | ADDRESS ON FILE | | | | | | | |
| 262086 | LARACUENTE VALIENTE MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 262087 | LARACUENTE VALLE, IRENE | ADDRESS ON FILE | | | | | | | |
| 262088 | LARACUENTE VARGAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 262089 | LARACUENTE VARGAS, MARI C | ADDRESS ON FILE | | | | | | | |
| 262090 | LARACUENTE VARGAS, WESLY | ADDRESS ON FILE | | | | | | | |
| 262091 | LARACUENTE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 262092 | LARACUENTE VAZQUEZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 262093 | LARACUENTE VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 262094 | LARACUENTE VELILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 262095 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 262096 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 262097 | LARACUENTE, MAX | ADDRESS ON FILE | | | | | | | |
| 262098 | LARAINE ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 262099 | LARAIXA SAEZ | ADDRESS ON FILE | | | | | | | |
| 262100 | LARAMMIE G MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 695616 | LARAMO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 262101 | LARAMY LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 262102 | LARAS GARCIA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 262103 | LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 | |
| 695617 | LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695618 | LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 | |
| 695619 | LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 695620 | LARES BATTERY SERVICE | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 262104 | LARES BRILLO CENTER | HC 3 BOX 9537 | | | | LARES | PR | 00669 | |
| 262105 | LARES CASH CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| 695621 | LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| 262106 | LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 262107 | LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 | |
| 695622 | LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695623 | LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 | |
| 695624 | LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 262108 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 262109 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 262110 | LARGAS PEREZ, SIGRIDMARIE | ADDRESS ON FILE | | | | | | | |
| 262111 | LARIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 695625 | LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 | |
| 262112 | LARIBEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695626 | LARIMAR CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 695627 | LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 262113 | LARIN HOYOS MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 262114 | LARIOS COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 262115 | LARIOS COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 695628 | LARIS M RODRIGUEZ | EXT JARDINES DE ARROY0 | D 11 CALLE C | | | ARROYO | PR | 00714 | |
| 695629 | LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 | |
| 695630 | LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 695631 | LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 695632 | LARISSA ACEVEDO STEIDEL | ADDRESS ON FILE | | | | | | | |
| 695633 | LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 695634 | LARISSA CRUZ CANO | ADDRESS ON FILE | | | | | | | |
| 262116 | LARISSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 262117 | LARISSA GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 262118 | LARISSA J RANCIER OTERO | ADDRESS ON FILE | | | | | | | |
| 262119 | LARISSA L CARDONA | ADDRESS ON FILE | | | | | | | |
| 695635 | LARISSA M COLON BENGOA | ADDRESS ON FILE | | | | | | | |
| 262120 | LARISSA MALDONADO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 262121 | LARISSA MOLINA DUCOS | ADDRESS ON FILE | | | | | | | |
| 695636 | LARISSA TOUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 262122 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262123 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262124 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262125 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262126 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695637 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 262127 | LARISSA VISSEPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 262128 | LARITZA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 695638 | LARITZA RIVERA MATOS | P O BOX 901 | | | | CEIBA | PR | 00735 | |
| 695639 | LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | | CEIBA | PR | 00735 | |
| 695640 | LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | | AGUADILLA | PR | 00605-4317 | |
| 262129 | LARIZA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 261815 | LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| 695641 | LARKIN HOSPITAL | 7031 SW 62 ND AVE | SOUTH MIAMI | | | MIAMI | FL | 33143 | |
| 261833 | LARKINS ORENGO, TAWANDA | ADDRESS ON FILE | | | | | | | |
| 262130 | LARN PROFESSIONAL MEDICAL SERVICES, PSC | URB BORINQUEN | I4 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623-3351 | |
| 262131 | LARO MARTELL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 262132 | LARO MORALES, EDENUEL | ADDRESS ON FILE | | | | | | | |
| 262133 | LARO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 262134 | LAROPTIKAL INC | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 262135 | LARRACHE ARUZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 262136 | LARRACHE GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262137 | LARRACHE RODRIGUEZ, GREJELIA | ADDRESS ON FILE | | | | | | | |
| 262138 | LARRACHE RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 262139 | LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 262140 | LARRACUENTE DE JESUS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 262141 | LARRACUENTE GIERBOLI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 262142 | LARRACUENTE GIERBOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262143 | LARRACUENTE GIERBOLINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262145 | LARRACUENTE MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 262146 | LARRACUENTE MURIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262147 | LARRACUENTE ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 262148 | LARRACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262149 | Larracuente Pache, Laureano | ADDRESS ON FILE | | | | | | | |
| 262150 | LARRACUENTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 262151 | LARRACUENTE ROSADO, JANICE T | ADDRESS ON FILE | | | | | | | |
| 262152 | LARRACUENTE ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 262153 | LARRAGOITY COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 262154 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 262156 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262157 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262158 | LARRAGOITY RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 262159 | LARRAINE I MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695642 | LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 262160 | LARRAURI CANSOBRE, ANA R | ADDRESS ON FILE | | | | | | | |
| 262161 | LARRAURI MARTE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 262162 | LARRAURI OLIVIERI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 262163 | LARRAURI RENTAS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 262164 | LARRAURI REYES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 262165 | LARRAURI, EVA | ADDRESS ON FILE | | | | | | | |
| 262166 | LARRAZABAL CARRILLO, DIADETTE | ADDRESS ON FILE | | | | | | | |
| 262167 | LARRAZABAL MERCADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 262168 | LARRAZABAL REYES, ELI | ADDRESS ON FILE | | | | | | | |
| 262169 | LARREGOITY IRIZARRY, ILSA M | ADDRESS ON FILE | | | | | | | |
| 262170 | LARREGOITY PADRO, PRINTZEL | ADDRESS ON FILE | | | | | | | |
| 262171 | LARREGOITY PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 262172 | LARREGOITY SANCHEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 262173 | LARREGUI CANDELARIA, GUISELL | ADDRESS ON FILE | | | | | | | |
| 262174 | LARREGUI CEPEDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262175 | LARREGUI CONCEPCION, YACIARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262176 | LARREGUI DENNIS, BETSUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262177 | LARREGUI DENNIS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 262178 | LARREGUI DEVOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 262179 | LARREGUI HERRANZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 262180 | LARREGUI HERRANZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 262181 | LARREGUI IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 262182 | LARREGUI MAISONET, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 262183 | LARREGUI MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 262184 | LARREGUI MURIEL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 262185 | LARREGUI MURIEL, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 262186 | LARREGUI NUNEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262187 | LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 262188 | LARREGUI ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 262189 | LARREGUI ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 262190 | LARREGUI OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 262191 | LARREGUI REAL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 262192 | LARREGUI RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262193 | LARREGUI RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 262194 | LARREGUI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 262196 | LARREGUI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262197 | Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | |
| 262198 | LARREGUI RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 262199 | Larregui Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 262200 | LARREGUI SANCHEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 262201 | LARREGUI SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262202 | LARREGUI SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 262203 | LARREGUI SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 262204 | LARREGUI TORRES, NEIL | ADDRESS ON FILE | | | | | | | |
| 262205 | Larregui Trinidad, Jorge L | ADDRESS ON FILE | | | | | | | |
| 262206 | Larregui Vazquez, Lizmarie | ADDRESS ON FILE | | | | | | | |
| 262207 | LARREGUI VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 262208 | LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262209 | LARREGUI VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 262210 | LARREGUI, NEIL D | ADDRESS ON FILE | | | | | | | |
| 262211 | LARRIEAUX BADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 262212 | LARRIEU PONS, CARLA | ADDRESS ON FILE | | | | | | | |
| 262213 | LARRIEU PONS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262214 | LARRIEUX BADILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262215 | LARRIEUX BADILLO, LIZBENNETH | ADDRESS ON FILE | | | | | | | |
| 262216 | LARRIEUX BENIQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 262217 | LARRIEUX CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 262218 | LARRIEUX CRUZ MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 262219 | LARRIEUX VARGAS, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 262221 | LARRION ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 262222 | LARRIUZ BRAVO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 262223 | LARRIUZ CALDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 262224 | LARRIUZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 262225 | LARRIUZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262227 | LARRIUZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262228 | LARRIUZ PAGAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 262229 | LARRIUZ SOTO, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 262230 | Larroig Colon, Irma N | ADDRESS ON FILE | | | | | | | |
| 262231 | LARROSA LLANES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 262232 | LARROY CRESPO, MARICELIE | ADDRESS ON FILE | | | | | | | |
| 262233 | Larroy De Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 262234 | LARROY GERENA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 262235 | LARROY RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262236 | LARROY SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 262237 | LARROY VALENTIN, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 262238 | LARRY A. MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 695643 | LARRY ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695644 | LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 | |
| 695645 | LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 | |
| 262220 | LARRY CALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 261870 | LARRY G LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |
| 695646 | LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 | |
| 261889 | LARRY G. LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | | |
| 261908 | LARRY J BRASSARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 695647 | LARRY J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 261983 | LARRY J RIVERA COTTY | ADDRESS ON FILE | | | | | | | |
| 695648 | LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 | |
| 695649 | LARRY JONES | Q M2 COMUSNAAVSO | N335B FPO AA | | | CEIBA | PR | 34099 | |
| 262239 | LARRY K CAMACHO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 262240 | LARRY K RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 695650 | LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 | |
| 262241 | LARRY MARINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 262242 | LARRY MELENDEZ TANON | ADDRESS ON FILE | | | | | | | |
| 262243 | LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 695651 | LARRY NAVO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 262244 | LARRY OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 695652 | LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 | |
| 695653 | LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| 695654 | LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 | |
| 262245 | LARRY S. AGUILAR ERICKSON | ADDRESS ON FILE | | | | | | | |
| 695655 | LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 262246 | LARRY WEISS | ADDRESS ON FILE | | | | | | | |
| 695656 | LARRY`S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 | |
| 695657 | LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 262247 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00723 | |
| 262248 | LARSEN ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262249 | LARSON SKINNER, BONIE G | ADDRESS ON FILE | | | | | | | |
| 262250 | LARTIGAUT BAEZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 262251 | LARTIGAUT BENITEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 262252 | LARTIGUE FONSECA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 262253 | LARUI ORANGEL, ALBA M | ADDRESS ON FILE | | | | | | | |
| 262255 | LARUSCHKA SANTOS BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262256 | LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 262257 | LARYSSA JANICE TAPIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 695658 | LAS  AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | | SAN  JUAN | PR | 00937-0027 | |
| 695659 | LAS 40 BAKERY | BOX 233 | | | | MOROVIS | PR | 00687 | |
| 262258 | LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | | ANASCO | PR | 00610 | |
| 695660 | LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | | TOA BAJA | PR | 00949 | |
| 695661 | LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 695662 | LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | | PONCE | PR | 00731 | |
| 695663 | LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 695664 | LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | | PONCE | PR | 00731 | |
| 695665 | LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | | PONCE | PR | 00732 | |
| 262259 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | SAINT JUST | PR | 00978 | |
| 695666 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | CAROLINA | PR | 00986 | |
| 262260 | LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 695667 | LAS ARENAS AUTO PARTS | P O BOX 393 | | | | BAYAMON | PR | 00622 | |
| 262261 | LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAD | AVE EDUARDO CONDE APT 205 | | | SAN JUAN | PR | 00915 | |
| 695668 | LAS BRISAS | COTTO STA | P O  BOX 9297 | | | ARECIBO | PR | 00613 | |
| 695669 | LAS BRISAS GULF | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| 262262 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 | |
| 695670 | LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 695671 | LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 695672 | LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 695673 | LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 | |
| 695674 | LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 | |
| 695675 | LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 | |
| 695676 | LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 262263 | LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 262264 | LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 695677 | LAS DELICIAS TIRE CENTER | 98  CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 262265 | LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 695678 | LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 695679 | LAS FLORES ICE PLANT | SECTOR LAS FLORES    55 | | | | RIO GRANDE | PR | 00745 | |
| 695680 | LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 | |
| 695681 | LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695682 | LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 | |
| 695683 | LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 695684 | LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| 695685 | LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 262266 | LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 695686 | LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 262267 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 262268 | LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| 262269 | LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| 262270 | LAS LOMAS LABORATORY INC | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695687 | LAS LOMAS T.SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 695688 | LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| 695689 | LAS MARIA REFERENCE LAB | 881 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 695690 | LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 695691 | LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| 695692 | LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |
| 695693 | LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 695694 | LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 262271 | LAS NUBES DAIRY INC/GREEN ENERGY AND | FUELS INC | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| 262272 | LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| 695695 | LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 262273 | LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| 695696 | LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| 695697 | LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA¨O | PR | 00962 | |
| 695698 | LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA¨O | PR | 00962 | |
| 695699 | LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 262274 | LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 262275 | LAS PAULINAS | 164 CALLE ARZUAGA | RIO PIEDRAS | | | SAN JUAN | PR | 00925-3322 | |
| 695700 | LAS PIEDRAS CONSTRUCTION CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 695701 | LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| 695702 | LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| 262276 | LAS PIEDRAS MEDICAL EQUIPMENT CORP | PO BOX 1797 | | | | CAGUAS | PR | 00726-1797 | |
| 695703 | LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| 695704 | LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| 695705 | LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 695706 | LAS PINAS BAKERY | HC 2 BOX 16630 | | GURABO | | GURABO | PR | 00778 | |
| 262277 | LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| 262278 | LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 695707 | LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |
| 262279 | LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| 695708 | LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| 695709 | LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 695710 | LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 262280 | LASA GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 262282 | LASA LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 262283 | LASALA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262284 | LASALDE DE LA CRUZ, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 262285 | LASALDE DOMINICCI, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 262286 | LASALDE TARRATS, KARIANA | ADDRESS ON FILE | | | | | | | |
| 262287 | Lasalde Tarrats, Kariana E | ADDRESS ON FILE | | | | | | | |
| 262288 | LASALDE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 262289 | Lasalle Arocho, Fernando | ADDRESS ON FILE | | | | | | | |
| 262290 | LASALLE AVILES, ISETTE | ADDRESS ON FILE | | | | | | | |
| 695711 | LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| 262291 | LASALLE BERMUDEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262292 | LASALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 262293 | LASALLE CASTRO, JANICE | ADDRESS ON FILE | | | | | | | |
| 262294 | Lasalle Chaparro, Luis A | ADDRESS ON FILE | | | | | | | |
| 262295 | LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| 262296 | LASALLE CONCEPCION, MARIA S | ADDRESS ON FILE | | | | | | | |
| 262297 | LASALLE CONCEPCION, ROSA M | ADDRESS ON FILE | | | | | | | |
| 262298 | LASALLE CORREA, DOMINGUITA | ADDRESS ON FILE | | | | | | | |
| 262299 | LASALLE CORTES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 262300 | LASALLE DAVID, CINDY | ADDRESS ON FILE | | | | | | | |
| 262301 | LASALLE DAVID, KATHY | ADDRESS ON FILE | | | | | | | |
| 262302 | Lasalle De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 262303 | LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| 262304 | LASALLE ESCORIAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 262305 | LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 262306 | LASALLE ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262307 | Lasalle Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 262308 | Lasalle Figueroa, Felix A | ADDRESS ON FILE | | | | | | | |
| 262309 | LASALLE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 262310 | LASALLE GONZALEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 262311 | LASALLE HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 262312 | LASALLE ITHIER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 262313 | LASALLE JORDAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 262315 | LASALLE LAMBERTY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 262316 | LASALLE LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 262317 | LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 262318 | LASALLE MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 262319 | LASALLE MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| 262320 | Lasalle Malave, Ricardo | ADDRESS ON FILE | | | | | | | |
| 262321 | LASALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262322 | Lasalle Marquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 262323 | LASALLE MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 262324 | LASALLE MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 262325 | LASALLE MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 262326 | Lasalle Mendez, Vivianette | ADDRESS ON FILE | | | | | | | |
| 262327 | Lasalle Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| 262328 | Lasalle Morales, Laura | ADDRESS ON FILE | | | | | | | |
| 262329 | LASALLE MORILLO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 262330 | LASALLE OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262331 | LASALLE ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262332 | LASALLE ORTIZ, JOHAIRY | ADDRESS ON FILE | | | | | | | |
| 262314 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |
| 262333 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | | |
| 262334 | LASALLE PALLENS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 262335 | LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 695712 | LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 262336 | LASALLE RAMOS, ARIANI MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262337 | Lasalle Ramos, Julio E | ADDRESS ON FILE | | | | | | | |
| 262338 | Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 262339 | LASALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 262340 | LASALLE ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 262341 | LASALLE RUIZ MD, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 262342 | LASALLE RUIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 695713 | LASALLE SERVICE STATION | PO BOX 170 | | | | QUEBRADILLA | PR | 00678 | |
| 262343 | LASALLE TORO, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 262344 | LASALLE VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 262345 | LASALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 262346 | LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 262347 | LASALLE VERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 262348 | Lasalle Villoch, Angel L | ADDRESS ON FILE | | | | | | | |
| 262349 | LASALLE, DESI | ADDRESS ON FILE | | | | | | | |
| 262350 | LASALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 262351 | LASALLEAMARQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 262352 | LASALLEHERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 695714 | LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 | |
| 262353 | LASANTA ALVARADO, IAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 262354 | LASANTA AMARO, EDNA | ADDRESS ON FILE | | | | | | | |
| 262355 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 262356 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 262357 | LASANTA BONDY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 262358 | LASANTA BONDY, MONICA | ADDRESS ON FILE | | | | | | | |
| 262359 | LASANTA BUONOMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 262360 | LASANTA BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 262361 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | | |
| 262362 | LASANTA COTTO, NELIA | ADDRESS ON FILE | | | | | | | |
| 262363 | LASANTA COTTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 262364 | LASANTA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 262365 | LASANTA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262366 | LASANTA DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 262367 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262368 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262369 | LASANTA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262370 | LASANTA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262371 | LASANTA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 262372 | LASANTA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262373 | LASANTA GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 262374 | LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 262375 | LASANTA LASANTA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 262376 | LASANTA MALAVE, JESUS | ADDRESS ON FILE | | | | | | | |
| 262377 | LASANTA MALAVE, MARIO | ADDRESS ON FILE | | | | | | | |
| 262378 | Lasanta Melendez, Hector M | ADDRESS ON FILE | | | | | | | |
| 262379 | LASANTA MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 262380 | LASANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 262381 | LASANTA MORALES MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 262382 | LASANTA MORALES, DORA L | ADDRESS ON FILE | | | | | | | |
| 262383 | Lasanta Morales, Feliciano | ADDRESS ON FILE | | | | | | | |
| 262384 | LASANTA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262385 | LASANTA MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 262386 | Lasanta Munoz, Felix A | ADDRESS ON FILE | | | | | | | |
| 262387 | LASANTA MUNOZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 262388 | LASANTA NUNEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 262389 | LASANTA ORTIZ, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 262390 | LASANTA ORTIZ, PAOLA Z | ADDRESS ON FILE | | | | | | | |
| 262391 | LASANTA ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 262392 | LASANTA ORTIZ, SACHA I | ADDRESS ON FILE | | | | | | | |
| 262393 | LASANTA PENA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 262394 | LASANTA PINTADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 262395 | LASANTA RAMOS, DELIA E | ADDRESS ON FILE | | | | | | | |
| 262396 | LASANTA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 262397 | LASANTA RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 262398 | LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 262399 | LASANTA RESTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262400 | LASANTA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 262401 | LASANTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 262402 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 262403 | LASANTA ROBLES, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 262404 | LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 262405 | LASANTA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 262406 | LASANTA RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 262407 | Lasanta Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 262408 | Lasanta Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 262409 | LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | | |
| 262410 | LASANTA SANDOVAL, LAURA I | ADDRESS ON FILE | | | | | | | |
| 262411 | LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 262412 | LASANTA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| 262413 | Lasanta Soto, Juan C | ADDRESS ON FILE | | | | | | | |
| 262414 | LASANTA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 262415 | LASANTA ZAYAS, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 262416 | LASANTA ZAYAS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 262417 | LASANTA ZAYAS, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 262418 | LASANTAMARZAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 262419 | LASANTAVIDAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 262420 | LASARINI GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 262421 | LASCARRO, JAIRO FCO. | ADDRESS ON FILE | | | | | | | |
| 262422 | LASCOMBES CARRERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 262423 | LASCOT PEREZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| 262424 | LASCOT ROSARIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 262425 | LASEN CIRINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 262426 | LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |
| 262427 | LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| 695715 | LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 695716 | LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 262428 | LASER IMAGING MANUFACTURING INC | PO BOX 20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| 695717 | LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 695718 | LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262429 | LASER PRODUCTS INC | PO BOX 1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |
| 695719 | LASER PROLIGHTS SOUNDS & DJ S | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 695720 | LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 695721 | LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 695723 | LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFELD BCH | FL | 33443 | |
| 695722 | LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFIELD BEACH | FL | 33443 | |
| 695724 | LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 | |
| 262430 | LASER WARE | P.O. BOX 11534 | | | | SAN JUAN | PR | 00922 | |
| 695725 | LASER WARE | PO BOX 11534 | | | | SAN JUAN | PR | 00922 | |
| 695726 | LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 262431 | LASPINA BATIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 262432 | LASPINA FRANCO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 262433 | LASPINA GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 262434 | LASPINA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 262435 | LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 262436 | LASSALA BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262437 | LASSALA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262438 | Lassala Montalvo, Victor N | ADDRESS ON FILE | | | | | | | |
| 262439 | LASSALA ORENGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 262440 | LASSALA ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262441 | LASSALA ORENGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262442 | LASSALA VAZQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 262443 | LASSALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 262444 | LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262445 | LASSALLE AGRON, HUBIE | ADDRESS ON FILE | | | | | | | |
| 262446 | LASSALLE AVILES, ESMAILYN | ADDRESS ON FILE | | | | | | | |
| 262447 | LASSALLE BOSQUES, ROSA D. | ADDRESS ON FILE | | | | | | | |
| 262448 | LASSALLE COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 262449 | Lassalle Concepcion, Juan C | ADDRESS ON FILE | | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262451 | LASSALLE DAVID, CINDY L | ADDRESS ON FILE | | | | | | | |
| 262452 | LASSALLE DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 262453 | LASSALLE ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 262454 | LASSALLE ESTRADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 262455 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262456 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262457 | LASSALLE ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 262458 | LASSALLE FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262459 | LASSALLE GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 262460 | LASSALLE GONZALEZ, ONEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 262461 | LASSALLE LASSALLE, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 262462 | LASSALLE LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 262463 | LASSALLE MAESTRE, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| 262464 | LASSALLE MAESTRE, JOEL | ADDRESS ON FILE | | | | | | | |
| 262465 | LASSALLE MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 262466 | LASSALLE MELENDEZ, MILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 262467 | LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 262468 | LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 262469 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 262470 | LASSALLE MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262471 | LASSALLE MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 262472 | LASSALLE MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 262473 | LASSALLE MENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 262474 | LASSALLE NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262475 | LASSALLE ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 262476 | LASSALLE ORTIZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 262477 | LASSALLE PELLOT, JUAN | ADDRESS ON FILE | | | | | | | |
| 262478 | Lassalle Pellot, Juan C | ADDRESS ON FILE | | | | | | | |
| 262479 | LASSALLE PINEIRO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 262480 | LASSALLE RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 262481 | LASSALLE RAMOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 262482 | LASSALLE RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 262483 | LASSALLE ROMAN, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 262484 | Lassalle Roman, Josymael | ADDRESS ON FILE | | | | | | | |
| 262485 | LASSALLE ROSADO, INA Z. | ADDRESS ON FILE | | | | | | | |
| 262486 | Lassalle Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |
| 262487 | LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262488 | LASSALLE SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 262489 | LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 262490 | LASSALLE TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| 262491 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 262492 | LASSALLE VELAZQUEZ, LOAZAIDA | ADDRESS ON FILE | | | | | | | |
| 262493 | LASSALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 262494 | LASSALLE VILLOCH, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262495 | LASSEN FIGUEROA, ANA J | ADDRESS ON FILE | | | | | | | |
| 262496 | LASSEN PEREZ, YASMIR ENID | ADDRESS ON FILE | | | | | | | |
| 262497 | LASSEN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 262498 | LASSEN SANCHEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 262499 | LASSMAN MD , MARSHALL N | ADDRESS ON FILE | | | | | | | |
| 262500 | LASSO ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 262501 | LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | | |
| 262502 | LASSO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 262503 | LASSUS BOYRIE, SARA I | ADDRESS ON FILE | | | | | | | |
| 262504 | LASSUS BURSET, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 262505 | LASSUS CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262506 | LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 262507 | LASSUS MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262508 | LASSUS NADAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 262509 | LASSUS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 262510 | LASSUS ROSA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 262511 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 262512 | Lassus Sanabria, Julio | ADDRESS ON FILE | | | | | | | |
| 262513 | LASSUS VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 262514 | LAST COLONY CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 695727 | LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 262515 | LASTRA ARACIL MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 262516 | LASTRA ARACIL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 262517 | LASTRA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 262518 | LASTRA CALDERON, MARIAM | ADDRESS ON FILE | | | | | | | |
| 262519 | LASTRA CALDERON, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262520 | LASTRA DE GORTON, MARIA | ADDRESS ON FILE | | | | | | | |
| 262521 | LASTRA DE LEON, AMIR | ADDRESS ON FILE | | | | | | | |
| 262522 | LASTRA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262523 | LASTRA GAETAN, ADA | ADDRESS ON FILE | | | | | | | |
| 262524 | LASTRA GAETAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| 262525 | LASTRA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 262526 | LASTRA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 262527 | LASTRA HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 262528 | LASTRA INSERNI MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| 262529 | LASTRA IRIZARRY, LOIDA | ADDRESS ON FILE | | | | | | | |
| 262530 | LASTRA JUAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 262531 | LASTRA NAVARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 262532 | LASTRA ORTIZ, DASMIN | ADDRESS ON FILE | | | | | | | |
| 262533 | LASTRA PASCALE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 262534 | LASTRA PASCALE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 262535 | LASTRA POWER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 262536 | LASTRA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 262537 | LASTRA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 262538 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 262539 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 695728 | LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 262540 | LASTRA SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262541 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262542 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 262543 | LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 | |
| 262544 | LATABAN LOPEZ, LIDYA | ADDRESS ON FILE | | | | | | | |
| 262545 | LATALLADI ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 262546 | LATALLADI AMARO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 262547 | LATALLADI GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262548 | LATALLADI RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 262550 | LATALLADI RIVERA, EDELMARI | ADDRESS ON FILE | | | | | | | |
| 262551 | LATALLADYS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 262552 | LATALLALDI LABOY, YOCELLYN | ADDRESS ON FILE | | | | | | | |
| 262553 | Latchman Arroyo, Sookram | ADDRESS ON FILE | | | | | | | |
| 262554 | LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139 P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| 262555 | LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 262556 | LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 | |
| 262557 | LATIF AJAJ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 262558 | LATIF MD, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 262559 | LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 | |
| 262560 | Latimer Alvarado, Eddie | ADDRESS ON FILE | | | | | | | |
| 262561 | LATIMER ALVARADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262562 | LATIMER ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 262563 | LATIMER ALVAREZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 262564 | LATIMER ANDINO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 262565 | LATIMER ARZUAGA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 262566 | LATIMER BENGOA, CLAUDIA B. | ADDRESS ON FILE | | | | | | | |
| 262567 | LATIMER BULTRON, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262568 | LATIMER CAMBRELEN, DELIA S | ADDRESS ON FILE | | | | | | | |
| 262569 | LATIMER CANDELARIO, CLARA | ADDRESS ON FILE | | | | | | | |
| 262570 | LATIMER DEL VALLE, ERIKA W. | ADDRESS ON FILE | | | | | | | |
| 262571 | LATIMER FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 262572 | LATIMER FELICIANO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 262573 | LATIMER MARTINEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 262574 | LATIMER NAVARRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 262575 | LATIMER PIZARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 262576 | LATIMER QUINONES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 262577 | LATIMER RIVERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 262578 | LATIMER RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 262579 | LATIMER ROHENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 262580 | LATIMER TAPIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 262581 | LATIMER UDENBURGH, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 262582 | LATIMER VANDERDYS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 262583 | LATIMER, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 695729 | LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 695730 | LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 | |
| 695731 | LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 | |
| 695732 | LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 | |
| 262584 | LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 262585 | LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 262586 | LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 695733 | LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 695734 | LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 695736 | LATIN AMERICAN TRADING CO | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 695735 | LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 262588 | LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 695737 | LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | | CORAL GABLES | FL | 33134 | |
| 262589 | LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | | CARACAS | | 1070 | VENEZUELA |
| 262590 | LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | | CARACAS | | 1070 | VENEZUELA |
| 262591 | LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 695738 | LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 262592 | LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262593 | LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262594 | LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 695739 | LATIN TRADE | PO BOX 15398 | | | | N HOLLYWOOD | CA | 91615 | |
| 695740 | LATIN TRAVEL & TOUR | PO BOX 29197 | | | | SAN JUAN | PR | 00929-0197 | |
| 262595 | LATIN UNO INC | 604 AVENIDA ESCORIAL | | | | GUAYNABO | PR | 00920 | |
| 695741 | LATINO AUTO CORP | PO BOX 937 | | | | DORADO | PR | 00646 | |
| 695742 | LATINO BI CORP | P O BOX 193309 | | | | SAN JUAN | PR | 00919-3309 | |
| 695743 | LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | | NORTHRIDGE | CA | 91325 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695744 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | | LOS ANGELES | CA | 90057 | |
| 695745 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| 262596 | LATINUM METAL REFINISHING INC | THE VILLAGE AT HILL | 35 CALLE VARADERO | | | CEIBA | PR | 00735 | |
| 695746 | LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | | BRONX | NY | 10464-1309 | |
| 262597 | LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | | TRUJILLO ALTO | PR | 00976-6618 | |
| 262598 | LATITUDE FILM | 2203 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 262599 | LATONI ABREU, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 262600 | LATONI ACEVEDO, DAVID A | ADDRESS ON FILE | | | | | | | |
| 262601 | LATONI BENEDETTI, ALMA | ADDRESS ON FILE | | | | | | | |
| 262602 | LATONI BENEDETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 262603 | LATONI BENEDETTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 262604 | LATONI CABANILLAS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 262605 | LATONI GONZALEZ, MARILSA | ADDRESS ON FILE | | | | | | | |
| 262606 | LATONI GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 262607 | LATONI GONZALEZ, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 262608 | LATONI IMAGING PSC | PO BOX 6043 | | | | MAYAGUEZ | PR | 00681 | |
| 262609 | LATONI MALDONADO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 262610 | LATONI MALDONADO, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 262611 | LATONI MEDINA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 262612 | LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262613 | LATONI MORALES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 262614 | LATONI RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 262615 | LATONY MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 262616 | LATORRE ACEVEDO, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 262617 | LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 262618 | LATORRE BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 262619 | LATORRE BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262620 | LATORRE BERRIOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 262621 | LATORRE CABAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 262622 | LATORRE CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262623 | LATORRE CARRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 262624 | LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 262625 | LATORRE COLON, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 262626 | LATORRE CORTES, KEILA DEL M | ADDRESS ON FILE | | | | | | | |
| 262627 | LATORRE CRUZ, LUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 262628 | LATORRE CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 262629 | LATORRE CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 262630 | LATORRE DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 262631 | Latorre Echeandia, Pablo F. | ADDRESS ON FILE | | | | | | | |
| 262632 | LATORRE ESTEVES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 262633 | LATORRE FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262634 | LATORRE FLORES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 262635 | LATORRE FRATICELLI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 262636 | Latorre Fraticelli, Luis M. | ADDRESS ON FILE | | | | | | | |
| 262637 | LATORRE GARCIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 262638 | LATORRE GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 262639 | LATORRE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262640 | Latorre Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 262641 | LATORRE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 262642 | LATORRE GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 262643 | LATORRE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 262644 | LATORRE HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 262645 | LATORRE IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 262646 | LATORRE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 262647 | LATORRE LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262648 | LATORRE LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 695747 | LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6 BOX 1653 | | | CIDRA | PR | 00739 | |
| 695748 | LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 | |
| 262649 | LATORRE MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 262650 | LATORRE MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 262651 | Latorre Mendez, Ovidio | ADDRESS ON FILE | | | | | | | |
| 262652 | LATORRE MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 262653 | LATORRE MORALES, EBYLIZ | ADDRESS ON FILE | | | | | | | |
| 262654 | LATORRE MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 262655 | LATORRE MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 262656 | LATORRE NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 262657 | LATORRE OLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 262658 | LATORRE ORTEGA, SHARON | ADDRESS ON FILE | | | | | | | |
| 262659 | LATORRE ORTEGA, SHARON V. | ADDRESS ON FILE | | | | | | | |
| 262660 | LATORRE PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 262661 | LATORRE QUEVEDO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 262662 | LATORRE QUILES, EVA M. | ADDRESS ON FILE | | | | | | | |
| 262663 | LATORRE REVERON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 262664 | LATORRE REYES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 262665 | LATORRE RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 262666 | LATORRE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262667 | Latorre Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 262668 | LATORRE RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 262669 | Latorre Robles, Cesar M | ADDRESS ON FILE | | | | | | | |
| 262670 | LATORRE ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 262671 | LATORRE RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 262672 | Latorre Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 262673 | LATORRE RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 262674 | LATORRE RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 262675 | LATORRE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 262676 | LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 262677 | LATORRE RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 262678 | LATORRE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 262679 | LATORRE ROMAN, ADA A | ADDRESS ON FILE | | | | | | | |
| 262680 | LATORRE ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 262681 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 262682 | LATORRE ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 262683 | LATORRE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262684 | LATORRE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 262685 | LATORRE SOTO, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 262686 | LATORRE SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262687 | LATORRE THELMONT, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 262688 | LATORRE TOMASSINI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 262689 | LATORRE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262691 | LATORRE TRAVERSO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 262692 | LATORRE TRAVERSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262693 | Latorre Traverzo, Luis A | ADDRESS ON FILE | | | | | | | |
| 262694 | LATORRE VARELA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 262695 | LATORRE VARGAS, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 262696 | LATORRE VAZQUEZ, AULEM | ADDRESS ON FILE | | | | | | | |
| 262697 | LATORRE VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 262698 | LATORRE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262699 | LATORRE VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 262700 | LATORRE VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 262701 | LATORRE VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 262702 | LATORRE ZENO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 262703 | LATORRES RUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 262704 | LATORTUE ALBINO, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 695749 | LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 262705 | LATTONI MEDINA, MARIA DE LAS M. | ADDRESS ON FILE | | | | | | | |
| 695750 | LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| 262706 | LAU ANGARITA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 262707 | LAU KWONG, ANDY | ADDRESS ON FILE | | | | | | | |
| 262708 | LAU PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 262709 | LAU WAI T | ADDRESS ON FILE | | | | | | | |
| 262710 | LAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 262711 | LAUCACY PERSEN, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 695751 | LAUCE E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 695752 | LAUDA A TRICOCHE ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 695753 | LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |
| 262712 | LAUDAN CONSULTING, LLC | URB SANTA MARIA | C5 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949-3900 | |
| 695754 | LAUDELINA ESPINELL CHEVRES | ADDRESS ON FILE | | | | | | | |
| 695755 | LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 262713 | LAUDELINA VILLAFANE BAEZ | ADDRESS ON FILE | | | | | | | |
| 262714 | LAUDELINO F MULERO CLAS | ADDRESS ON FILE | | | | | | | |
| 262715 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695757 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695756 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 262716 | LAUDELINO VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 695758 | LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| 695759 | LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| 262717 | LAUDELYS ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 695760 | LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |
| 262718 | LAUDEVIS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 262719 | LAUGIER CARRION, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 262720 | LAUGIER CARRION, JORGE A | ADDRESS ON FILE | | | | | | | |
| 262721 | LAUKAITIS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 262722 | LAUNDRY ANDALUCIA | 530 AVE AMDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 695761 | LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 695762 | LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 695763 | LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695764 | LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 695765 | LAURA MOJICA O' NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 262723 | LAURA A ASSAM ANDRADE | ADDRESS ON FILE | | | | | | | |
| 695766 | LAURA A CICCIARELLI | PO BOX 20002 -311 | | | | CEIBA | PR | 00735-2002 | |
| 695767 | LAURA A CRUZ TORRES | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 695768 | LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 695769 | LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 262724 | LAURA A PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 695770 | LAURA A RIVERA RIVERA | PO BOX 0155 | | | | LAJAS | PR | 00667 0155 | |
| 262725 | LAURA A SALAMANCA TORRES | ADDRESS ON FILE | | | | | | | |
| 695771 | LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 695772 | LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695773 | LAURA AGOSTO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695774 | LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 695775 | LAURA ALAMEDA | BOX 559 | | | | MARICAO | PR | 00606 | |
| 695776 | LAURA ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 695777 | LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | | ISABELA | PR | 00662 | |
| 695778 | LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | | ISABELA | PR | 00662 | |
| 695779 | LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | | SAN JUAN | PR | 00917 | |
| 695780 | LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | | BARRANQUITAS | PR | 00794 | |
| 695781 | LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707-9721 | |
| 262726 | LAURA APONTE MEDERO | ADDRESS ON FILE | | | | | | | |
| 695782 | LAURA APONTE SANTIAGO | PO BOX 1856 | | | | COAMO | PR | 00769 | |
| 695783 | LAURA ARROYO | PO BOX 99 | | | | COMERIO | PR | 00782 | |
| 262727 | LAURA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |
| 262728 | LAURA AVILES BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 262729 | LAURA AVILES-CARRO | ADDRESS ON FILE | | | | | | | |
| 695784 | LAURA AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| 262730 | LAURA B MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 695785 | LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 695786 | LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 262731 | LAURA B VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 695787 | LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 | |
| 695788 | LAURA BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695789 | LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 262732 | LAURA BERNACETT NEGRON | ADDRESS ON FILE | | | | | | | |
| 262733 | LAURA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | | | |
| 262734 | LAURA BORGOS LEON | ADDRESS ON FILE | | | | | | | |
| 695790 | LAURA C JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 695791 | LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 | |
| 262735 | LAURA C COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 262736 | LAURA C. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 695792 | LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 262737 | LAURA CAICEDO QUIROGA | ADDRESS ON FILE | | | | | | | |
| 262738 | LAURA CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695793 | LAURA CARRION REYES | ADDRESS ON FILE | | | | | | | |
| 695794 | LAURA CARRO DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 262739 | LAURA CARTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695795 | LAURA CASTRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| 695796 | LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 | |
| 262740 | LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 695797 | LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 | |
| 262741 | LAURA COLON PENA | ADDRESS ON FILE | | | | | | | |
| 695798 | LAURA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 262742 | LAURA CONTY NIEVES | ADDRESS ON FILE | | | | | | | |
| 695799 | LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 262743 | LAURA CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 262744 | LAURA CORREA Y MARIA POL | ADDRESS ON FILE | | | | | | | |
| 695800 | LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 | |
| 695801 | LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 262745 | LAURA COSME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 695802 | LAURA CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 262746 | LAURA CRESPO MULERO | ADDRESS ON FILE | | | | | | | |
| 695803 | LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 | |
| 262747 | LAURA D LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 262748 | LAURA D MEDINILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262749 | LAURA D ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695804 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| 262750 | LAURA D ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 695805 | LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 262751 | LAURA DE BIEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 262752 | LAURA DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| 262753 | LAURA DEL C VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 262754 | LAURA DEL MAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695806 | LAURA DEL RIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 695807 | LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| 695808 | LAURA DIAZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 262755 | LAURA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 695809 | LAURA E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695810 | LAURA E ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 695811 | LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 262756 | LAURA E AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| 262757 | LAURA E BAEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 695812 | LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| 695813 | LAURA E BRAVO Y GUILLERMO OCASIO | ADDRESS ON FILE | | | | | | | |
| 262758 | LAURA E CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 695814 | LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 695815 | LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 262759 | LAURA E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 262760 | LAURA E COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 262761 | LAURA E CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 262762 | LAURA E COSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695816 | LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 262763 | LAURA E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695817 | LAURA E DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262764 | LAURA E DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 262765 | LAURA E ELTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262766 | LAURA E FREIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695818 | LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 262767 | LAURA E FUXENCH | ADDRESS ON FILE | | | | | | | |
| 695819 | LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 | |
| 695820 | LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 695821 | LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 | |
| 695822 | LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 | |
| 695823 | LAURA E GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 695824 | LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 262768 | LAURA E JIMENEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 695825 | LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 695826 | LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 262769 | LAURA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695827 | LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 262770 | LAURA E MISNER AGUADO | ADDRESS ON FILE | | | | | | | |
| 262771 | LAURA E MONTALVO SOSA | ADDRESS ON FILE | | | | | | | |
| 262772 | LAURA E NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 262773 | LAURA E OSORIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262774 | LAURA E OYOLA RIOS | ADDRESS ON FILE | | | | | | | |
| 262775 | LAURA E PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 695828 | LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 | |
| 695829 | LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 | |
| 262776 | LAURA E RAIMUNDI MORALES | ADDRESS ON FILE | | | | | | | |
| 695830 | LAURA E RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 695831 | LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 695832 | LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 695833 | LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 | |
| 262777 | LAURA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 695834 | LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 | |
| 262778 | LAURA E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 262779 | LAURA E RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 262780 | LAURA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695835 | LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 | |
| 262781 | LAURA E SALAS ALERS | ADDRESS ON FILE | | | | | | | |
| 695836 | LAURA E SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 262782 | LAURA E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 262783 | LAURA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 695837 | LAURA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 695838 | LAURA E SELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 262784 | LAURA E TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 695839 | LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | | SAN JUAN | PR | 00924 | |
| 262785 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 695840 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 695841 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 262786 | LAURA E. CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 262787 | LAURA E. FELIX ALGARIN | ADDRESS ON FILE | | | | | | | |
| 262788 | LAURA E. FUXENCH | ADDRESS ON FILE | | | | | | | |
| 262789 | LAURA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 262790 | LAURA E. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262791 | LAURA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695842 | LAURA ELIAS ARCE | ADDRESS ON FILE | | | | | | | |
| 695843 | LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 695844 | LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | | PONCE | PR | 00732 | |
| 262792 | LAURA F ALTIERI | ADDRESS ON FILE | | | | | | | |
| 262793 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 695845 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 695846 | LAURA FELICIANO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 695847 | LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | | SAN JUAN | PR | 00918 | |
| 695848 | LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | | CIALES | PR | 00638 | |
| 695849 | LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 262794 | LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 262795 | LAURA FRONTERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262796 | LAURA G CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262797 | LAURA G MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 262798 | LAURA G ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 262799 | LAURA G. CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 262800 | LAURA GAGO SAMPAYO | ADDRESS ON FILE | | | | | | | |
| 695850 | LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | | SAN JUAN | PR | 00907 | |
| 695851 | LAURA GARAY GARAY | HC 8 BOX 49252 | | | | CAGUAS | PR | 00725-9666 | |
| 695852 | LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 262801 | LAURA GERMAN | ADDRESS ON FILE | | | | | | | |
| 695853 | LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | | ISABELA | PR | 00662 | |
| 695854 | LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 695855 | LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 695856 | LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | | SAN JUAN | PR | 00917-3122 | |
| 695857 | LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | | ARECIBO | PR | 00616-9715 | |
| 262802 | LAURA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695858 | LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 262803 | LAURA GUEITS NADAL | ADDRESS ON FILE | | | | | | | |
| 695859 | LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 695860 | LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | | SAN JUAN | PR | 00926 | |
| 695861 | LAURA GUZMAN Y ASOCIADOS | URB PUERTO NUEVO | 1011 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 262804 | LAURA H MERCED FELIX | ADDRESS ON FILE | | | | | | | |
| 695862 | LAURA H MERCED FELIX | VILLAS DE GURABO | D 17 CALLE 2 | | | GURABO | PR | 00778 | |
| 695863 | LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 695864 | LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | | ISABELA | PR | 00662 | |
| 695865 | LAURA HERNANDEZ | CALLE AMAPOLA #14 | APTO. 203 | | | CAROLINA | PR | 00979 | |
| 695866 | LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | | CAROLINA | PR | 00979 | |
| 695867 | LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 262805 | LAURA HERNANDEZ GREGORAT | ADDRESS ON FILE | | | | | | | |
| 262806 | LAURA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 695868 | LAURA I ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 262807 | LAURA I ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| 262808 | LAURA I BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 262809 | LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 695869 | LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | | CAROLINA | PR | 00987-4959 | |
| 695870 | LAURA I DELGADO DIAZ | P O BOX 329 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695871 | LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | | SAN JUAN | PR | 00936-1378 | |
| 262810 | LAURA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 695872 | LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 695873 | LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | | PONCE | PR | 00730 | |
| 262811 | LAURA I ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 262812 | LAURA I SANTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 262813 | LAURA I SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 695874 | LAURA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695875 | LAURA I VARGAS | ADDRESS ON FILE | | | | | | | |
| 695876 | LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 262814 | LAURA I. PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 695877 | LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 695878 | LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 695879 | LAURA IVETTE DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262815 | LAURA J BELEN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 262816 | LAURA J COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 695880 | LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 | |
| 695881 | LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 262817 | LAURA KEZNER GALIA | ADDRESS ON FILE | | | | | | | |
| 695882 | LAURA L CANALS CABRERA | ADDRESS ON FILE | | | | | | | |
| 695883 | LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 695885 | LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 | |
| 262818 | LAURA L MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 695886 | LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 | |
| 695887 | LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 | |
| 695888 | LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 262819 | LAURA L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 262820 | LAURA LABORDE CORRETJER | ADDRESS ON FILE | | | | | | | |
| 695889 | LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 | |
| 770684 | LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 949 | |
| 262822 | LAURA LEBRON ALEMAN | ADDRESS ON FILE | | | | | | | |
| 695890 | LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 695891 | LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 | |
| 262823 | LAURA LINNETTE AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 695892 | LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 | |
| 262824 | LAURA LLANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 695893 | LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 262825 | LAURA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695894 | LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| 695895 | LAURA LOPEZ ROA | ADDRESS ON FILE | | | | | | | |
| 262826 | LAURA LUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 695896 | LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 695897 | LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| 695898 | LAURA M AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 262827 | LAURA M BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 695899 | LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 695900 | LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695901 | LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 262829 | LAURA M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 262830 | LAURA M HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 262831 | LAURA M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262832 | LAURA M MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 262833 | LAURA M MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 262834 | LAURA M MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 695902 | LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| 695904 | LAURA M ORTIZ RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| 695903 | LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 695905 | LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 262835 | LAURA M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 695906 | LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| 262836 | LAURA M PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 695907 | LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| 262837 | LAURA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 262838 | LAURA M RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 695908 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695909 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695910 | LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 695911 | LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 695912 | LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 695913 | LAURA M ROSARIO ECHANDY | ADDRESS ON FILE | | | | | | | |
| 695914 | LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| 262839 | LAURA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262840 | LAURA M TRUCCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 695915 | LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 262841 | LAURA M. DELIZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 262842 | LAURA M. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695916 | LAURA M. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 262843 | LAURA M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 695917 | LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 262844 | LAURA MALDONADO CAETANI | ADDRESS ON FILE | | | | | | | |
| 695918 | LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| 695919 | LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | | | | VEGA BAJA | PR | 00858 | |
| 695920 | LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | B 19 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 262845 | LAURA MARISTANY | ADDRESS ON FILE | | | | | | | |
| 262846 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 262847 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695921 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695922 | LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 695923 | LAURA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695924 | LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| 262848 | LAURA MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 262849 | LAURA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695925 | LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| 695926 | LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 262850 | LAURA MERCEDES CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695927 | LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |
| 262851 | LAURA MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 695928 | LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 262852 | LAURA MONTANEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 262853 | LAURA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262854 | LAURA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 262855 | LAURA N CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262856 | LAURA N FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 262857 | LAURA N ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 262858 | LAURA N VIRELLA | ADDRESS ON FILE | | | | | | | |
| 262859 | LAURA NATER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 262860 | LAURA NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| 262861 | LAURA NEGRON MONLLOR | ADDRESS ON FILE | | | | | | | |
| 695929 | LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 262862 | LAURA NIEVES ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 262863 | LAURA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 695930 | LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | | SAN GERMAN | PR | 00683 | |
| 695931 | LAURA OJEDA TORRES | RR 6 BOX 9776 | | | | SAN JUAN | PR | 00926 | |
| 262864 | LAURA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695932 | LAURA ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 262865 | LAURA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 695933 | LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | | SAN JUAN | PR | 00909 | |
| 695934 | LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 695935 | LAURA OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695936 | LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | | CANOVANAS | PR | 00729 | |
| 695937 | LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | | COROZAL | PR | 00783-9613 | |
| 262866 | LAURA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 262867 | LAURA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 695938 | LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 695939 | LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 695940 | LAURA PENA MARRERO | COLINAS DEL OESTE | I 12 CALLE II | | | HORMIGUEROS | PR | 00660 | |
| 262868 | LAURA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695941 | LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 695942 | LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 5244 | |
| 695943 | LAURA QUI¥ONES OLMO | RR 11 BOX 10328 | | | | BAYAMON | PR | 00956 | |
| 262869 | LAURA QUINONES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 262870 | LAURA QUINONEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 695944 | LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | | SAN JUAN | PR | 00911 | |
| 262871 | LAURA R COLLAZO MARRERO | ADDRESS ON FILE | | | | | | | |
| 262872 | LAURA R FONTANES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 695945 | LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 | |
| 695946 | LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 695947 | LAURA R JACA LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 695948 | LAURA R OLIVO SANTOS | ADDRESS ON FILE | | | | | | | |
| 262873 | LAURA R OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 695949 | LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 262874 | LAURA RAKEL DOMENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 262875 | LAURA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 262876 | LAURA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 695950 | LAURA RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 262877 | LAURA RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 695951 | LAURA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 695952 | LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 695953 | LAURA RECHANI YDRACH | ADDRESS ON FILE | | | | | | | |
| 695954 | LAURA REYES CAIJIGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 | |
| 262878 | LAURA REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 695955 | LAURA RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 262879 | LAURA RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 262880 | LAURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695956 | LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 | |
| 262881 | LAURA RIVERA BENETT | ADDRESS ON FILE | | | | | | | |
| 262882 | LAURA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 695957 | LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 262883 | LAURA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 695958 | LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 | |
| 695959 | LAURA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 695960 | LAURA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 695961 | LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695962 | LAURA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 695963 | LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 | |
| 262884 | LAURA ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 695964 | LAURA RODRIGUEZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 695965 | LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 | |
| 695966 | LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 695967 | LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 | |
| 262885 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 262886 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 262887 | LAURA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 262888 | LAURA RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 262889 | LAURA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 262890 | LAURA ROLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 262891 | LAURA ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 262892 | LAURA ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 695968 | LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 | |
| 262893 | LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 262894 | LAURA ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| 262895 | LAURA ROSS | ADDRESS ON FILE | | | | | | | |
| 262896 | LAURA RUIZ LARREA | ADDRESS ON FILE | | | | | | | |
| 262897 | LAURA S CARRERAS | ADDRESS ON FILE | | | | | | | |
| 262898 | LAURA S DEL RIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 262899 | LAURA S KEZNER GALIANO | ADDRESS ON FILE | | | | | | | |
| 695969 | LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 | |
| 695970 | LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 695971 | LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 | |
| 262900 | LAURA SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 695972 | LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 695973 | LAURA SANTIAGO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 695974 | LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262901 | LAURA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695975 | LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 262902 | LAURA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 262903 | LAURA SWAN | ADDRESS ON FILE | | | | | | | |
| 695976 | LAURA T LARRAINE CHACON | ADDRESS ON FILE | | | | | | | |
| 262904 | LAURA T. PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 262905 | LAURA T. SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 695977 | LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 695978 | LAURA TORO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 262906 | LAURA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 695979 | LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | | HUMACAO | PR | 00791 | |
| 695980 | LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 262907 | LAURA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 695981 | LAURA V ACEVEDO CARRERO | P O BOX 887 | | | | RINCON | PR | 00677-0887 | |
| 695982 | LAURA V BAYRON ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 262908 | LAURA V CABRERA MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 262909 | LAURA V CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 262910 | LAURA V RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 695983 | LAURA V ROMAN SUSANA | HC 09 BOX 62218 | | | | CAGUAS | PR | 00725 | |
| 262911 | LAURA VALENTIN/ CARMEN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 262912 | LAURA VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 695984 | LAURA VAZQUEZ DE LUGO | ADDRESS ON FILE | | | | | | | |
| 262913 | LAURA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 695985 | LAURA VELAZQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 695986 | LAURA VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 695987 | LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 695988 | LAURA VILLEGAS | RR 3 BOX 3688 | | | | SAN JUAN | PR | 00925 | |
| 262914 | LAURA W ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| 262915 | LAURA YAMILET PORRAS PAEZ | ADDRESS ON FILE | | | | | | | |
| 695989 | LAURA YDRACH VIVONI | ADDRESS ON FILE | | | | | | | |
| 262916 | LAURA Z JIMENEZ DAVIS | ADDRESS ON FILE | | | | | | | |
| 695990 | LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | | MAYAGUEZ | PR | 00680 | |
| 262917 | LAURA ZAPATA, MARITZA N. | ADDRESS ON FILE | | | | | | | |
| 695991 | LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 695992 | LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | | COMERIO | PR | 00782 | |
| 262918 | LAURAMAR SANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 262919 | LAURAMIR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 262920 | LAURANGELIC ACOSTA VIRUET | ADDRESS ON FILE | | | | | | | |
| 262921 | LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | | SAN JUAN | PR | 00923 | |
| 695993 | LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | | ARECIBO | PR | 00613 | |
| 695994 | LAUREANA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695995 | LAUREANA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695996 | LAUREANA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695997 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | | RIO PIEDRAS | PR | 00923 | |
| 262922 | LAUREANE ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262923 | LAUREANE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 262924 | LAUREANO A. GIRALDEZ RODRIGUEZ, MD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262925 | LAUREANO ABRAMS, ANNETTE G. | ADDRESS ON FILE | | | | | | | |
| 262926 | Laureano Alicea, Benny R | ADDRESS ON FILE | | | | | | | |
| 262927 | LAUREANO ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 262928 | LAUREANO AMBERT, VANESSA | ADDRESS ON FILE | | | | | | | |
| 262929 | LAUREANO APONTE, MARISDEL | ADDRESS ON FILE | | | | | | | |
| 262930 | LAUREANO ARROYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 262931 | LAUREANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262932 | LAUREANO AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 262933 | LAUREANO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 262934 | LAUREANO BAEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 262935 | LAUREANO BENITEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 262936 | LAUREANO BIRRIEL, KRISHA | ADDRESS ON FILE | | | | | | | |
| 262937 | LAUREANO BORGES, JANNETT | ADDRESS ON FILE | | | | | | | |
| 695998 | LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 262938 | LAUREANO BRITO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 262939 | LAUREANO BURGOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 262940 | LAUREANO BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262941 | LAUREANO BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 262942 | LAUREANO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 262943 | LAUREANO BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 262944 | LAUREANO CABELLO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 262945 | LAUREANO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 262946 | Laureano Cabrera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 262947 | LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 262948 | LAUREANO CACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262949 | LAUREANO CACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262950 | LAUREANO CALDERON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 262951 | LAUREANO CALDERON, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 262952 | LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 262953 | LAUREANO CANINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 262954 | LAUREANO CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 695999 | LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 262955 | LAUREANO CASUL, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 262956 | LAUREANO CENTENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 262957 | LAUREANO CHARRIEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 262958 | LAUREANO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 262959 | LAUREANO CINTRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 262960 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262961 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 262962 | LAUREANO CLAUDIO, JORIEMAR | ADDRESS ON FILE | | | | | | | |
| 262963 | LAUREANO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262964 | LAUREANO COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| 262965 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262966 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262967 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 262968 | Laureano Colon, Juan G. | ADDRESS ON FILE | | | | | | | |
| 262969 | LAUREANO COLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| 262970 | LAUREANO COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 262971 | Laureano Concepcion, Joel | ADDRESS ON FILE | | | | | | | |
| 262972 | LAUREANO CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 262973 | LAUREANO CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| 262974 | LAUREANO CORDOVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 262975 | LAUREANO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 262976 | LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262977 | LAUREANO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 262978 | LAUREANO CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 262979 | Laureano Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 262980 | LAUREANO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 262981 | LAUREANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 262982 | LAUREANO DE ANGEL, JUAN J | ADDRESS ON FILE | | | | | | | |
| 262983 | LAUREANO DE ANGEL, MARIA S | ADDRESS ON FILE | | | | | | | |
| 262984 | LAUREANO DE ANGEL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262985 | LAUREANO DE JESUS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 262986 | LAUREANO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 262987 | LAUREANO DE MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 262988 | LAUREANO DEIDA, ELVIS G | ADDRESS ON FILE | | | | | | | |
| 262989 | LAUREANO DEIDA, VICKY I | ADDRESS ON FILE | | | | | | | |
| 262990 | LAUREANO DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 262991 | LAUREANO DIAZ, CARIDAD N. | ADDRESS ON FILE | | | | | | | |
| 262992 | LAUREANO DIAZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 262993 | LAUREANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 262994 | LAUREANO DIAZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 262995 | LAUREANO DIAZ, PRUDENCIO A | ADDRESS ON FILE | | | | | | | |
| 262996 | LAUREANO DIAZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| 262997 | LAUREANO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 262998 | LAUREANO FELICIANO, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 262999 | LAUREANO FELIX, FERMIN | ADDRESS ON FILE | | | | | | | |
| 263000 | LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263001 | LAUREANO FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263002 | LAUREANO FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 263003 | LAUREANO FIGUEROA, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 263004 | LAUREANO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 263005 | Laureano Garcia, Abraham | ADDRESS ON FILE | | | | | | | |
| 263006 | LAUREANO GARCIA, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 263007 | LAUREANO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 263008 | LAUREANO GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 263009 | LAUREANO GEIGEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 263010 | LAUREANO GERENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263011 | LAUREANO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 263013 | LAUREANO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 263014 | LAUREANO GUTIERREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 263015 | LAUREANO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 263016 | LAUREANO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263017 | LAUREANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 263018 | LAUREANO HERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 263019 | LAUREANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263020 | LAUREANO HERRERA, NEISSA G | ADDRESS ON FILE | | | | | | | |
| 263021 | LAUREANO HORNEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263022 | LAUREANO HORNEDO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 263023 | LAUREANO HUERTAS, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263024 | Laureano Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| 263025 | LAUREANO JIMENEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 263026 | LAUREANO JIMENEZ, NEYVELISS | ADDRESS ON FILE | | | | | | | |
| 263027 | LAUREANO JIMENEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 263028 | LAUREANO KATTER, LARRY | ADDRESS ON FILE | | | | | | | |
| 263029 | LAUREANO LANDRON, JENNY | ADDRESS ON FILE | | | | | | | |
| 263030 | LAUREANO LARACUENTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 263031 | LAUREANO LARACUENTE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 263032 | LAUREANO LARACUENTE, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 263033 | LAUREANO LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 263035 | LAUREANO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 263036 | LAUREANO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 263037 | Laureano Lopez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 263038 | Laureano Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 263039 | Laureano Lopez, Efren | ADDRESS ON FILE | | | | | | | |
| 263040 | LAUREANO LOPEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| 263041 | LAUREANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 263042 | Laureano Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 263043 | LAUREANO LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 263044 | Laureano Lopez, Margaro | ADDRESS ON FILE | | | | | | | |
| 263045 | LAUREANO LORA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 263046 | LAUREANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263047 | LAUREANO LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 263048 | LAUREANO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 263049 | LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263050 | LAUREANO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263051 | LAUREANO MALDONADO, LUAMY | ADDRESS ON FILE | | | | | | | |
| 263034 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263052 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263053 | LAUREANO MARRERO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| 263054 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 263055 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 263056 | LAUREANO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 263057 | LAUREANO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263058 | LAUREANO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 263059 | LAUREANO MARTINEZ, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 263060 | LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 263062 | LAUREANO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 263063 | LAUREANO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 263064 | LAUREANO MARTINEZ, NILSA T | ADDRESS ON FILE | | | | | | | |
| 263065 | LAUREANO MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 263066 | LAUREANO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263067 | LAUREANO MARTINEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 263068 | LAUREANO MARTINEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 263069 | LAUREANO MEDINA, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 263070 | LAUREANO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 263071 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263072 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263073 | LAUREANO MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263074 | LAUREANO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263075 | LAUREANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 263076 | LAUREANO MELENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 263077 | LAUREANO MENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 263078 | LAUREANO MENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 696001 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696000 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263079 | LAUREANO MERCADO, JERRY | ADDRESS ON FILE | | | | | | | |
| 263080 | LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263081 | LAUREANO MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263082 | LAUREANO MIRANDA, NAMIR | ADDRESS ON FILE | | | | | | | |
| 263083 | LAUREANO MIRANDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 263084 | LAUREANO MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263085 | LAUREANO MOLINA, EDWIN FELIX | ADDRESS ON FILE | | | | | | | |
| 263086 | LAUREANO MOLINA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 263087 | LAUREANO MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263088 | LAUREANO MOLINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 263089 | LAUREANO MOLINA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 263090 | LAUREANO MOLINA, SERAPIO | ADDRESS ON FILE | | | | | | | |
| 263091 | LAUREANO MONTALVO, CINDY | ADDRESS ON FILE | | | | | | | |
| 263092 | LAUREANO MONTALVO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 263093 | LAUREANO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 263094 | LAUREANO MONTANEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| 263095 | Laureano Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 263096 | LAUREANO MORALES, JINETTE | ADDRESS ON FILE | | | | | | | |
| 263097 | LAUREANO MORALES, NILVIA A | ADDRESS ON FILE | | | | | | | |
| 263098 | LAUREANO MOTA, WILINTON | ADDRESS ON FILE | | | | | | | |
| 263099 | LAUREANO MOTA, YOLJANIA | ADDRESS ON FILE | | | | | | | |
| 263100 | LAUREANO MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 263101 | LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 263102 | LAUREANO MURIEL, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 263103 | LAUREANO NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263104 | LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 263105 | LAUREANO NATAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263106 | LAUREANO NAVARRO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 696002 | LAUREANO NEGRON COLON | P O BOX 881 | | | | MOROVIS | PR | 00687 | |
| 263107 | LAUREANO NEGRON, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| 263108 | LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | | |
| 263109 | LAUREANO NEGRON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 263110 | LAUREANO NIEVES, GINARYS | ADDRESS ON FILE | | | | | | | |
| 263111 | LAUREANO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263112 | LAUREANO NORIEGA, STEVE | ADDRESS ON FILE | | | | | | | |
| 263113 | LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 263114 | LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 263115 | LAUREANO NUNEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 263116 | LAUREANO NUNEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 263117 | LAUREANO NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 263118 | LAUREANO NUNEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 263119 | LAUREANO OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 263120 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263121 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263122 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 263123 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 263124 | LAUREANO OLIVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 263125 | LAUREANO OLIVO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 263126 | LAUREANO ORTIZ, ELIOMER | ADDRESS ON FILE | | | | | | | |
| 263127 | LAUREANO ORTIZ, EMELINE | ADDRESS ON FILE | | | | | | | |
| 263128 | LAUREANO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263129 | LAUREANO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 263130 | LAUREANO ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 263131 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 263132 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 263133 | LAUREANO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 263134 | LAUREANO OTERO, DIEMILLIE | ADDRESS ON FILE | | | | | | | |
| 263135 | LAUREANO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263136 | LAUREANO OTERO, MAIDA A | ADDRESS ON FILE | | | | | | | |
| 263137 | LAUREANO OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 263138 | Laureano Otero, Maria T | ADDRESS ON FILE | | | | | | | |
| 263140 | LAUREANO PAGAN, ELIOT | ADDRESS ON FILE | | | | | | | |
| 263141 | LAUREANO PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 263142 | LAUREANO PENCHI, MARIO | ADDRESS ON FILE | | | | | | | |
| 696003 | LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| 696004 | LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 263143 | LAUREANO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263144 | LAUREANO PEREZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 263145 | LAUREANO PEREZ, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 263146 | LAUREANO PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 263147 | LAUREANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 263148 | LAUREANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 263149 | LAUREANO QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 696005 | LAUREANO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 263150 | LAUREANO RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 263151 | LAUREANO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 263152 | LAUREANO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 263153 | LAUREANO RAMOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 263154 | LAUREANO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 263155 | LAUREANO REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 263156 | LAUREANO REYES, ILANET | ADDRESS ON FILE | | | | | | | |
| 263157 | LAUREANO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263158 | LAUREANO RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 263159 | LAUREANO RIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 263160 | Laureano Rivas, Hector L | ADDRESS ON FILE | | | | | | | |
| 263161 | LAUREANO RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 263162 | LAUREANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263163 | LAUREANO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 263164 | LAUREANO RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 263165 | LAUREANO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 263166 | LAUREANO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 263167 | LAUREANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263168 | Laureano Rivera, Nilda | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263169 | LAUREANO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 263170 | LAUREANO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 696006 | LAUREANO ROBAINA BUJAN | ADDRESS ON FILE | | | | | | | |
| 696007 | LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | | CABO ROJO | PR | 00623 | |
| 696008 | LAUREANO ROCAFORT CASIANO | PO BOX 3722 | MARINA STATION | | | MAYAGUEZ | PR | 00682 | |
| 263171 | LAUREANO RODRIGUEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 263173 | LAUREANO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 263174 | LAUREANO RODRIGUEZ, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 263175 | LAUREANO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 263176 | LAUREANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 263177 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 263179 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 263180 | LAUREANO RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 263181 | LAUREANO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263182 | LAUREANO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263183 | LAUREANO RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 263184 | LAUREANO RODRIGUEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 263185 | LAUREANO RODRIGUEZ, SHARAISKA | ADDRESS ON FILE | | | | | | | |
| 263186 | LAUREANO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 263187 | LAUREANO ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263188 | LAUREANO ROQUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 263189 | LAUREANO ROSA, LUCIENNE L | ADDRESS ON FILE | | | | | | | |
| 263190 | LAUREANO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 263191 | Laureano Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 263192 | LAUREANO ROSADO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 263193 | LAUREANO ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 263194 | LAUREANO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263195 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE | | | | | | | |
| 263196 | LAUREANO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263197 | LAUREANO RUBIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 263198 | LAUREANO RUIZ, IAN H | ADDRESS ON FILE | | | | | | | |
| 263199 | LAUREANO RUIZ, NAWAIRI | ADDRESS ON FILE | | | | | | | |
| 263200 | LAUREANO SAN MARTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 263201 | LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE | | | | | | | |
| 263202 | LAUREANO SANCHEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| 263203 | LAUREANO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 263204 | LAUREANO SANTANA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 263205 | LAUREANO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 263206 | LAUREANO SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 263207 | LAUREANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263208 | Laureano Santiago, Jose Anthony | ADDRESS ON FILE | | | | | | | |
| 263209 | LAUREANO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 263210 | LAUREANO SANTIAGO, YARI N | ADDRESS ON FILE | | | | | | | |
| 263211 | LAUREANO SEIJO, JAIME | ADDRESS ON FILE | | | | | | | |
| 263212 | LAUREANO SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263213 | LAUREANO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 263178 | LAUREANO SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 263214 | LAUREANO SIFONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| 263215 | LAUREANO SUAREZ, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263216 | LAUREANO SUAREZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 263217 | LAUREANO SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 263218 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263219 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263220 | LAUREANO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 263221 | LAUREANO TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 263222 | LAUREANO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 263223 | Laureano Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 263224 | LAUREANO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 696009 | LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 | |
| 263225 | LAUREANO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 263226 | LAUREANO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263227 | Laureano Valentin, Pedro | ADDRESS ON FILE | | | | | | | |
| 263228 | LAUREANO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263229 | LAUREANO VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 263230 | LAUREANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263231 | LAUREANO VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 263232 | LAUREANO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 263233 | LAUREANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 263234 | LAUREANO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263235 | LAUREANO VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 263236 | LAUREANO VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 263237 | LAUREANO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 263238 | LAUREANO VEGA, RENE | ADDRESS ON FILE | | | | | | | |
| 263239 | Laureano Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| 263240 | LAUREANO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 263241 | LAUREANO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263242 | LAUREANO VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 263243 | LAUREANO VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 263244 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263245 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263246 | LAUREANO VELEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 263247 | LAUREANO VELEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 263248 | LAUREANO VILLARRUBIA, JOHNMARIE | ADDRESS ON FILE | | | | | | | |
| 263249 | LAUREANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 263250 | LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263251 | LAUREANO, ELEYNMAR | ADDRESS ON FILE | | | | | | | |
| 263252 | LAUREANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 696010 | LAUREANOS BAKERY | BDA CATALA | | | | BARCELONETA | PR | 00617 | |
| 696011 | LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | COAMO | PR | 00769 | |
| 263253 | LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 263254 | LAURELIZ ALQUIZA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 263255 | LAUREN KECARDO | ADDRESS ON FILE | | | | | | | |
| 696012 | LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | LAUDER | FL | 33351 | |
| 263256 | LAUREN LAU ANGARITA | ADDRESS ON FILE | | | | | | | |
| 696013 | LAUREN M GARCIA | 473 ARRIGOITIA ST. | | | | HATO REY | PR | 00918 | |
| 263257 | LAUREN R NAVARRETE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 263258 | LAUREN ROSE DIAZ | ADDRESS ON FILE | | | | | | | |
| 263259 | LAUREN, MOWREY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696014 | LAURENCE E MOBLEY RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 | |
| 263260 | LAURENCE ORTIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 263261 | LAURENT, DONNA | ADDRESS ON FILE | | | | | | | |
| 696015 | LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 | |
| 263262 | LAURI A BARTTETT NEGRON | ADDRESS ON FILE | | | | | | | |
| 263263 | LAURIDO CASILLAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 696016 | LAURIE A ESQUILIN OSORIO | ADDRESS ON FILE | | | | | | | |
| 696017 | LAURIE A GOAD PAQUETE | ADDRESS ON FILE | | | | | | | |
| 263264 | LAURIE BONILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 696018 | LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 263265 | LAURIE G GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696019 | LAURIE J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 263266 | LAURIE MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 263267 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 263268 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 263269 | LAURIE RAMOS | ADDRESS ON FILE | | | | | | | |
| 696020 | LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 | |
| 696021 | LAURIMAR FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 696022 | LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 | |
| 696023 | LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 263271 | LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 696024 | LAURINELL SANTA AQUINO | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 696025 | LAURITZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 | |
| 696026 | LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 | |
| 696027 | LAURO DIAZ NIEVES | BUZON HC 03 | BOX 18405 | | | RIO GRANDE | PR | 00745 | |
| 696028 | LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 | |
| 696029 | LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 | |
| 696030 | LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 | |
| 263272 | LAURY D CRUZ | ADDRESS ON FILE | | | | | | | |
| 263273 | LAURY I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696031 | LAURY MEJIA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 263274 | LAURY VAZQUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 263275 | LAURYMAR RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 263276 | LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 263277 | LAUSELL CARRION, JANETT | ADDRESS ON FILE | | | | | | | |
| 696032 | LAUSELL COMERCIAL INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 263278 | LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263279 | Lausell De La Rosa, Luis A | ADDRESS ON FILE | | | | | | | |
| 263280 | LAUSELL DE LA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 263281 | LAUSELL DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 263282 | LAUSELL FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 263283 | LAUSELL GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 263284 | LAUSELL GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 263285 | LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | | |
| 263286 | LAUSELL GONZALEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 263287 | LAUSELL HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263288 | LAUSELL HERNANDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 263289 | LAUSELL HERNANDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 263290 | LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263291 | LAUSELL LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263292 | Lausell Lugo, Hector L | ADDRESS ON FILE | | | | | | | |
| 263293 | LAUSELL NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263294 | LAUSELL NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263295 | LAUSELL QUINONES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 263296 | LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | | |
| 263297 | LAUSELL RODRIGUEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 263298 | LAUSELL VIOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263299 | LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| 263300 | LAUTENBACH, JENS | ADDRESS ON FILE | | | | | | | |
| 263301 | LAUTERIA VELEZ LEONIDES | ADDRESS ON FILE | | | | | | | |
| 263302 | LAUZARDO CORNEJO, RAUL | ADDRESS ON FILE | | | | | | | |
| 263303 | LAUZURIQUE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263304 | LAVALLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 263305 | LAVANDER HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 696033 | LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 263306 | LAVANDERO MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263307 | LAVANDIER POLANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 263308 | LAVERDE COLON, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 263309 | LAVERGNE COLBERG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 263310 | LAVERGNE DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 263311 | LAVERGNE MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 263312 | LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 263313 | LAVERGNE PAGAN, NORCA J | ADDRESS ON FILE | | | | | | | |
| 263314 | LAVERGNE VEGA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 263315 | LAVEZZARI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263316 | LAVEZZARI SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 696034 | LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| 263317 | LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 | |
| 263318 | LAVIENA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 263319 | LAVIENA FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263320 | LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 263321 | LAVIENA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 263322 | LAVIENA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263323 | LAVIENA MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263324 | LAVIENA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 263325 | LAVIENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 263326 | Laviena Torres, Delise P | ADDRESS ON FILE | | | | | | | |
| 263327 | Laviena Torres, Rolando | ADDRESS ON FILE | | | | | | | |
| 263328 | LAVIENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 263329 | LAVIENA VELAZQUEZ, DAILYN | ADDRESS ON FILE | | | | | | | |
| 263330 | LAVIENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263331 | LAVIENA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 263332 | LAVIERA LABOY, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 263333 | LAVIERA LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 263334 | LAVIERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 263335 | LAVIERA RIVERA, EDNA V | ADDRESS ON FILE | | | | | | | |
| 263336 | LAVIGNE DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 263337 | LAVILLA NAZARIO, EMY | ADDRESS ON FILE | | | | | | | |
| 263338 | LAVIN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263339 | LAVIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696035 | LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 | |
| 696036 | LAVINA HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PI¥ERO | | | SAN JUAN | PR | 00918 | |
| 696037 | LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 696038 | LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 | |
| 263340 | LAVINIA APARICIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696039 | LAVINIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 263341 | LAVINIA MACHADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 696040 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 696041 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 263342 | LAVINIA SANTIAGO / GLORY DIAZ | ADDRESS ON FILE | | | | | | | |
| 263343 | LAVINIA SOTO | ADDRESS ON FILE | | | | | | | |
| 263344 | LAVONNE FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 696042 | LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 696043 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 | |
| 696044 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 919 | |
| 263345 | LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 696045 | LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 | |
| 696046 | LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 | |
| 696047 | LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 | |
| 696048 | LAW FIRM OF KING SPALDING | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 | |
| 263346 | LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 263347 | LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00918-3384 | |
| 263348 | LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | | SAN JUAN | PR | 00929-0314 | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | 90 CARR 165 STE 309 | | | GUAYNABO | PR | 00968-8064 | |
| 263350 | LAW OFFICE OF USERA. FIGUEROA & GINER, PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 696049 | LAW OFFICES GONZALEZ TORRES PSC ALTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901-1801 | |
| 263351 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 263352 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 263353 | LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 263354 | LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 263355 | LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918-8059 | |
| 263356 | LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 696050 | LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG SUITE L-08B | 1606 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909 | |
| 263357 | LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 263358 | LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 696051 | LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | | SAN JUAN | PR | 00917 | |
| 263359 | LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 771138 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771140 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 696053 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 696052 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263360 | LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 263361 | LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263362 | LAW SECURITY SERVICES INC | 27 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 696054 | LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 696055 | LAWMAN GUN SHOP INC. | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 263363 | LAWN PRO INC | PO BOX 715 | | | | MERCEDITA | PR | 00715-0715 | |
| 263364 | LAWRENCE A ROSSELLO PENA | ADDRESS ON FILE | | | | | | | |
| 771141 | LAWRENCE A. ROSSELLO PENA | ADDRESS ON FILE | | | | | | | |
| 263365 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |
| 263366 | LAWRENCE ANDREW BIASOTTO | ADDRESS ON FILE | | | | | | | |
| 263367 | LAWRENCE CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 696056 | LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |
| 263368 | LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 696057 | LAWRENCE K VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696058 | LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |
| 263369 | LAWRENCE MATTA BORRAS | ADDRESS ON FILE | | | | | | | |
| 263370 | LAWRENCE MD , MILLER I | ADDRESS ON FILE | | | | | | | |
| 263371 | LAWRENCE N SEILHAMER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263372 | LAWRENCE N. LEE | ADDRESS ON FILE | | | | | | | |
| 696059 | LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 696060 | LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| 263373 | LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| 263374 | LAWRENCE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 263375 | LAWRENCE VIDAL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 263376 | LAWS GARCIA, GEORGE H. | ADDRESS ON FILE | | | | | | | |
| 696061 | LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 696062 | LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 263377 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| 263378 | LAWSON QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 696063 | LAWTON D DIAZ HIPIRIO | ADDRESS ON FILE | | | | | | | |
| 263379 | LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 263380 | LAY AGUAYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 263381 | LAY RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 263382 | LAYA JIMENEZ, LEOMAX M. | ADDRESS ON FILE | | | | | | | |
| 263383 | LAYANNE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263384 | LAYBOT TELEMACO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 263385 | LAYER COLON, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 263386 | LAYER ROJAS, LITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263388 | LAYER ROSARIO, ASMIRNA | ADDRESS ON FILE | | | | | | | |
| 263389 | LAYER SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 696064 | LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 696065 | LAYLA RAMOS VALENTIN | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| 696066 | LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| 696067 | LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 263390 | LAYOLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 263391 | Lays Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 696068 | LAYSHA M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 263392 | LAYSHARNEST MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 263393 | LAYSHI CURBELO VEGA | ADDRESS ON FILE | | | | | | | |
| 263394 | LAYTON MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 263395 | LAYZA M. TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 263396 | LAZA CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 263397 | LAZA CARABALLO, IRMANDY | ADDRESS ON FILE | | | | | | | |
| 263398 | LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 263399 | LAZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263400 | LAZA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263401 | LAZA RAMOS, JEFRY | ADDRESS ON FILE | | | | | | | |
| 263402 | Laza Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 263403 | LAZA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 263404 | LAZA SANTIAGO, CANDIDO M | ADDRESS ON FILE | | | | | | | |
| 263405 | LAZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 263406 | LAZA SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 263407 | LAZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263408 | Laza Trinidad, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 263409 | LAZA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263411 | LAZAGA JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263412 | LAZANEY JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 263413 | Lazaney Medina, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 263414 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 263415 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 263416 | LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 696069 | LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16 7 CALLE 10 WEST MAIN | | | BAYAMON | PR | 00961 | |
| 696070 | LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | | CAROLINA | PR | 00984 | |
| 263417 | LAZARO CANCEL, SONIA M | ADDRESS ON FILE | | | | | | | |
| 263418 | LAZARO CASTRO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 263419 | LAZARO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 696071 | LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 263420 | LAZARO DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| 263421 | LAZARO DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 263422 | LAZARO F CUBERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 263423 | LAZARO FERNANDEZ PARED | ADDRESS ON FILE | | | | | | | |
| 696072 | LAZARO GANDIA | 705 LOS NARANJOS ST | | | | SAN JUAN | PR | 00907 | |
| 263424 | LAZARO GARCIA DE QUEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263425 | LAZARO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 263426 | LAZARO HARLEY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263427 | LAZARO LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263428 | LAZARO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 263429 | LAZARO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 696073 | LAZARO MEDICAL | MARI OLGA PMB 320 | | | | CAGUAS | PR | 00725 | |
| 263430 | LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 263431 | LAZARO MEDINA Y LEXIMAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 263432 | LAZARO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696074 | LAZARO OYOLA DIAZ | P O BOX 55 | | | | COMERIO | PR | 00782 | |
| 263433 | LAZARO PEÑA PHD, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 263434 | LAZARO RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 263435 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 263436 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 263437 | LAZARO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 263438 | LAZARO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 263439 | LAZARO SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 263440 | LAZARO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 263441 | LAZARO SANTOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 263442 | LAZARO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 696075 | LAZARO VEGA FIGUEROA | JARD DE YABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 696076 | LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 696077 | LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 | |
| 263443 | LAZARO, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 263444 | LAZCANO AVILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 263445 | LAZCANO LARA, JULIO | ADDRESS ON FILE | | | | | | | |
| 696078 | LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 263446 | LAZO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 263447 | LAZO MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| 263448 | LAZO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 263449 | LAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 263450 | LAZU AMAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 263451 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263452 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263453 | LAZU BONILLA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 263454 | LAZU CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 263455 | LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 263456 | LAZU CLAUDIO, JUNIXSA | ADDRESS ON FILE | | | | | | | |
| 263457 | LAZU COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 263458 | LAZU COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 263459 | LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 263460 | LAZU DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 263461 | LAZU FALU, ELIUT | ADDRESS ON FILE | | | | | | | |
| 263462 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263463 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263464 | LAZU GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 263465 | LAZU GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 263466 | LAZU GONZALEZ, DEBBIE A. | ADDRESS ON FILE | | | | | | | |
| 263467 | LAZU HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 263468 | LAZU HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263469 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 263470 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 263471 | LAZU LABOY, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263472 | LAZU LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 263473 | LAZU LAZU, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 263474 | LAZU LAZU, BRYAN | ADDRESS ON FILE | | | | | | | |
| 263475 | LAZU LAZU, IDALISE | ADDRESS ON FILE | | | | | | | |
| 263476 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263477 | LAZU LOZADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 263478 | LAZU MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 263479 | LAZU MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263480 | LAZU MONTANEZ, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 263481 | LAZU ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 263482 | LAZU PAGAN, ASLIN | ADDRESS ON FILE | | | | | | | |
| 263483 | LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 263484 | LAZU PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 263485 | LAZU PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263486 | LAZU PEREZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 263487 | LAZU PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 263488 | LAZU RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 263489 | LAZU SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 263490 | LAZU SANTIAGO, ELMAN IRIS | ADDRESS ON FILE | | | | | | | |
| 263491 | LAZU SURILLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 263492 | LAZU TOLENTINO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 263493 | LAZU VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 263494 | LAZU VAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 263495 | Lazu Vazquez, Stephen | ADDRESS ON FILE | | | | | | | |
| 263496 | LAZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 263497 | LAZZU LOPEZ, YESEIRA | ADDRESS ON FILE | | | | | | | |
| 263498 | LAZZU MARRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 263499 | LB CONSTRUCTION | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 263500 | LB EVENTS & FURNISHINGS CRL | PO BOX 190108 | | | | SAN JUAN | PR | 00919-0108 | |
| 696079 | LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 263501 | LB TECHNICAL SERVICES CORP | PO BOX 51730 | | | | TOA BAJA | PR | 00950-1730 | |
| 696080 | LB/LJ INC[ MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | SAN JUAN | PR | 00902-3528 | |
| 263502 | LBM SYSEMS LLC | 2 STON HILL ROAD | | | | BETHEL | CT | 06801 | |
| 696081 | LBM SYSTEMS CORP | 145 CHERRY STREET | | | | NEW CANAAN | CT | 06840 | |
| 263503 | LC 2 CORPORATION | ANDREAS COURT | 370 CALLE 10 APT 65 | | | TRUJILLO ALTO | PR | 00976-7817 | |
| 696083 | LC EXTERMINITING INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| 696082 | LC EXTERMINITING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263504 | LC GENERAL SERVICES INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 263505 | LC INSUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE | DRIVE POSTOFFICE DREVER 30 | | | HAZLE HURST | MS | 39083 | |
| 696084 | LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | SAN JUAN | PR | 00910 | |
| 696085 | LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | GUAYAMA | PR | 00785 | |
| 696086 | LC TUNING INC | PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 263506 | LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | | CAGUAS | PR | 00727 | |
| 263507 | LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 696087 | LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00918 | |
| 696088 | LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696089 | LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | | SAN JUAN | PR | 00919 0917 | |
| 263508 | LCDA AILKA TORRES ROMAN | PO BOX 9438 | | | | CAGUAS | PR | 00726-9438 | |
| 696090 | LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 696091 | LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 263509 | LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | | BAYAMON | PR | 00956 | |
| 263510 | LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | | SAN JUAN | PR | 00919-1537 | |
| 263511 | LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | | AGUADILLA | PR | 00603 | |
| 696092 | LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 263512 | LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | | PONCE | PR | 00731 | |
| 263513 | LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | | PONCE | PR | 00731 | |
| 696093 | LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00960-1734 | |
| 263514 | LCDA MARITZA PAGAN DE JOGLAR CP | URB LA ROSALEDA I | EA4 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949-4721 | |
| 263515 | LCDA MILLIE C. ROSA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | | CANOVANAS | PR | 00729 | |
| 263516 | LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |
| 696094 | LCDA NANCY FONSECA SIERRA | PO BOX 675 | | | | TOA BAJA | PR | 00951 | |
| 263517 | LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | | RIO GRANDE | PR | 00745 | |
| 263518 | LCDA SARA SALDANA | PO BOX 16 | | | | GUAYNABO | PR | 00971 | |
| 263519 | LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 263520 | LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | | SAN JUAN | PR | 00908-1356 | |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 | |
| 263522 | LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| 263523 | LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | | TRUJILLO ALTO | PR | 00976 | |
| 263524 | LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | | CAYEY | PR | 00736 | |
| 263525 | LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | | COAMO | PR | 00769 | |
| 263526 | LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | | RIO GRANDE | PR | 00745 | |
| 263527 | LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 263528 | Lcda. Ivonne M. García Torres | PO Box 7608 | | | | Ponce | PR | 00732-7608 | |
| 263529 | LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | | BAYAMON | PR | 00965 | |
| 263530 | LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956-6634 | |
| 263531 | LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 263532 | LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | | MAYAGUEZ | PR | 00681 | |
| 263533 | LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 263534 | LCDA. MARIE E. LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 263535 | LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | | SAN JUAN | PR | 00919-2452 | |
| 696095 | LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 263536 | LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 263537 | LCDA. RITA M. VELEZ GONZALEZ, CSP | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 303 | | | PONCE | PR | 00717 | |
| 263538 | LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 263539 | LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | | SAN JUAN | PR | 00936-7054 | |
| 696096 | LCDO A LOPEZ MALDONADO | BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 263540 | LCDO AGUSTIN FORTU¥O FAS | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 263541 | LCDO ANDRES MONTA¥EZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
| 263542 | LCDO ANGEL A VAZQUEZ GONZALEZ | URB CAPARRA TERRACE | 1410 AVE T PI¥ERO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263543 | LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 263544 | LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| 696097 | LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE 83 | | | | ARROYO | PR | 00714 | |
| 696098 | LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 263545 | LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |
| 263546 | LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MU¥OZ RIVERA | | | FAJARDO | PR | 00738 | |
| 696099 | LCDO HERMAN COLBERG | PO BOX 9023451 | | | | SAN JUAN | PR | 00902 | |
| 263547 | LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 696100 | LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| 696101 | LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| 263548 | LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| 263549 | LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| 263550 | LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| 263551 | LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| 263552 | LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444 PUERTO REAL | | | | | PR | 00740 | |
| 696102 | LCDO PEDRO RIVAS TOLENTINO | P O BOX 167 | | | | FAJARDO | PR | 00738 | |
| 263553 | LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| 263554 | LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 696103 | LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 263556 | LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 009736 | |
| 263557 | LCDO WILBERT LOPEZ MORENO PSC | 1272 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 263558 | LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| 263559 | Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| 263560 | LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDORIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |
| 696104 | LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| 263561 | LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| 263562 | LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| 263563 | Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| 263564 | Lcdo. Edwin E. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| 263565 | Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |
| 263566 | LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 263567 | Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| 263568 | LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| 263569 | LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| 263570 | Lcdo. José G. Barea Fernández | 1510 Ave. F.D. Roosevelt | | | | Guaynabo | PR | 00968 | |
| 770685 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CELIS | AGUILERA 201A | | FAJARDO | PR | 738 | |
| 263573 | LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 263574 | Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| 263575 | LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 263576 | LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| 263577 | LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |
| 263578 | LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 263579 | LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | | BOQUERON | PR | 00622 | |
| 263580 | LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | | SAN JUAN | PR | 00911-0132 | |
| 263581 | LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263582 | LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263583 | LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263584 | LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263585 | LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 263586 | Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiNero | Urb. Caparra Terrace | | | San Juan | PR | 00920 | |
| 696105 | L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | P O BOX 5699 | | | | MAYAGUEZ | PR | 00681 | |
| 263587 | LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | | SAN JUAN | PR | 00918-5022 | |
| 263588 | LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 696106 | LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 263589 | LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 263590 | LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 263591 | LE CLERES CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 263592 | LE COMPTE ZAMBRANA, PIER | ADDRESS ON FILE | | | | | | | |
| 263593 | LE COMPTE ZAMBRANA, PIER A | ADDRESS ON FILE | | | | | | | |
| 263594 | LE COMTE TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 696107 | LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 696108 | LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | | BAYAMON | PR | 00961 | |
| 263595 | Le Franc Gomez, Victoria | ADDRESS ON FILE | | | | | | | |
| 263596 | LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | | CAGUAS | PR | 00725 | |
| 696109 | LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | | PHILADELPHIA | PA | 19102 | |
| 263597 | LE HARDY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 696110 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| 263598 | LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 696111 | LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 696112 | LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| 263599 | LE RAVEN MENDIZABAL, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 696113 | LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| 696114 | LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| 696115 | LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |
| 263600 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| 696116 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919 | |
| 263601 | LE ZENITH CORPORATION | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 5103 | | | BAYAMON | PR | 00959-8860 | |
| 263602 | LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 696117 | LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| 263603 | LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| 696118 | LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| 696119 | LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| 263604 | LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| 263605 | LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| 263606 | LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| 696121 | LEADERSHIP DIRECTORIES INC | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 696120 | LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |
| 263607 | LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| 263608 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| 696122 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 263609 | LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| 263610 | LEADGOGO, LLC | 100 GRAND PASEO BLVD SUITE G01 | | | | SAN JUAN | PR | 00926 | |
| 696123 | LEAF ADVERTISING & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 263611 | LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| 263612 | LEAF ENTERPRISES, INC | METRO OFFICE PARK # 7 SUITE 204 | METRO PARQUE 7 | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263613 | LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |
| 263614 | LEAFY GREEN INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 263615 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| 263616 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| 696124 | LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 696125 | LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| 263617 | LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| 263618 | LEAL ALO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 263619 | LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| 263620 | LEAL CAPIN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 263621 | LEAL COSTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 263622 | LEAL GARABIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 263623 | LEAL GONZALEZ, CECILIA E. | ADDRESS ON FILE | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263625 | LEAL GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 263626 | LEAL HERRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 263627 | LEAL LOPEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 263628 | LEAL NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263629 | LEAL TERRIBLE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263630 | LEAL, MILADY | ADDRESS ON FILE | | | | | | | |
| 696126 | LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| 263631 | LEAMSI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 263632 | LEAMSY OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 263633 | LEAN ENTERPRISE CONSULTING INC | URB LAS LOMAS | 1683 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 696127 | LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | | SAN JUAN | PR | 00915 | |
| 696128 | LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | | SAN JUAN | PR | 00926 | |
| 263634 | LEANDRA NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 263635 | LEANDRA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696129 | LEANDRO MERCADO ARROYO | PO BOX 8877 | | | | PONCE | PR | 00732 | |
| 263636 | LEANDRO A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 263637 | LEANDRO BRIGNONI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696130 | LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 696131 | LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 696132 | LEANDRO FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 263638 | LEANDRO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 263639 | LEANDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 263640 | LEANDRO H GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 696133 | LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 263641 | LEANDRO M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696134 | LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | | BAYAMON | PR | 00961 | |
| 263643 | LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| 263644 | LEANDRO PENA | ADDRESS ON FILE | | | | | | | |
| 696135 | LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | | ARECIBO | PR | 00613 | |
| 263645 | LEANDRO RIOS LYLE | ADDRESS ON FILE | | | | | | | |
| 696136 | LEANDRO RUIZ MARTINEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 263646 | LEANDRY APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 263647 | LEANDRY CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263648 | LEANDRY COLON, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 263649 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263650 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263651 | LEANDRY LUGO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 263652 | LEANDRY MARTINEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 263653 | Leandry Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 263654 | LEANDRY MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263655 | LEANDRY MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 263656 | LEANDRY MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 263657 | LEANDRY MONTERO, JONATHAN N | ADDRESS ON FILE | | | | | | | |
| 263658 | LEANDRY MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263659 | LEANDRY PUMAREJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 263660 | LEANDRY ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 263662 | LEANDRY SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 263663 | LEANDRY SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 263664 | LEANDRY SANTIAGO, MONICA M | ADDRESS ON FILE | | | | | | | |
| 263665 | LEANDRY VALLE, MERARI | ADDRESS ON FILE | | | | | | | |
| 263666 | LEANDRY VARGAS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 263667 | LEANDRY VARGAS, EILLEN M. | ADDRESS ON FILE | | | | | | | |
| 263668 | LEANDRY VARGAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 263669 | LEANDRY VARGAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 263670 | LEANDRY VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263671 | LEANDRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 696137 | LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | | CAROLINA | PR | 00987 | |
| 263672 | LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 696138 | LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | | BAYAMON | PR | 00959 | |
| 263673 | LEANN H ARJONA | ADDRESS ON FILE | | | | | | | |
| 696139 | LEANNE RIVERA VILA | ADDRESS ON FILE | | | | | | | |
| 263674 | LEANNETTE Z. CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 263675 | LEANO HERRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 263676 | LEANY I VILLAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 263677 | LEANY PAOLA PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263678 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | | LARES | PR | 00669 | |
| 263679 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | | LARES | PR | 00669 | |
| 263680 | LEARN  GROW THERAPY GROUP LLC | PO BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617 | |
| 263681 | LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263682 | LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263683 | LEARN AID OF P R INC | PO BOX 363243 | | | | SAN JUAN | PR | 00925 | |
| 263684 | LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263685 | LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263686 | LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | | CAGUAS | PR | 00727 | |
| 263687 | LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | | GUAYNABO | PR | 00969 | |
| 263688 | LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | | MAYAGUEZ | PR | 00680 | |
| 263689 | LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| 263690 | LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | | BAYAMON | PR | 00958 | |
| 696140 | LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696141 | LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | | SAN JUAN | PR | 00928 | |
| 696142 | LEARNING CO CONSULTANTS INC | PO BOX 697 | | | | SAN JUAN | PR | 00926 | |
| 696143 | LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | | | | SAN JUAN | PR | 00919-3641 | |
| 263691 | LEARNING PROGRAMS AND SYSTEMS INC | URB ROUND HLS | 101 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2704 | |
| 263692 | LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | | NEW YORK | NY | 14207-2172 | |
| 696144 | LEARNING TOGETHER | PMB 224 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 696145 | LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | | OWATONNA | MN | 55060 | |
| 263693 | LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | | OREM | UT | 84058 | |
| 263694 | LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | | GUAYNABO | PR | 00968 | |
| 263695 | LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | |
| 263696 | LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | | CATANO | PR | 00922 | |
| 263697 | LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DEMANDANTE | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263698 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263699 | LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263701 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| 263702 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| 696146 | LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 263703 | LEASK GILLNER, RALPH | ADDRESS ON FILE | | | | | | | |
| 696147 | LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263704 | LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| 696148 | LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 263705 | LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| 696149 | LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 696150 | LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 263706 | LEAVITT CARABALLO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263709 | LEAVITT REY, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 263710 | LEAVITT SANCHEZ, DALIRIS | ADDRESS ON FILE | | | | | | | |
| 263711 | LEBAM RECYCLE INC | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 263712 | LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| 263713 | LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| 263714 | LEBISA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 263715 | LEBLANCH LUGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 263716 | LEBON ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 263717 | LEBON Y TORRES DESPACHO LEGAL | ADDRESS ON FILE | | | | | | | |
| 263718 | LEBRON LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 263719 | Lebron Ramos, Luis O. | ADDRESS ON FILE | | | | | | | |
| 263720 | LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| 263721 | LEBRON ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 263723 | LEBRON AGOSTO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 263724 | LEBRON AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263725 | Lebron Agosto, Yanilee | ADDRESS ON FILE | | | | | | | |
| 263726 | LEBRON AGUAYO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 263727 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263728 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263729 | LEBRON ALGORI MD, ALEJANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263730 | LEBRON ALICEA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 263731 | Lebron Alicea, Jose R. | ADDRESS ON FILE | | | | | | | |
| 263732 | LEBRON ALLENDE, REY | ADDRESS ON FILE | | | | | | | |
| 263733 | LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| 263734 | LEBRON ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263735 | LEBRON ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 263736 | LEBRON ALVARADO, JULIANETE | ADDRESS ON FILE | | | | | | | |
| 263737 | LEBRON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263738 | Lebron Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| 263739 | LEBRON ALVAREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 263740 | LEBRON ALVERIO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 263742 | LEBRON ALVERIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 263743 | LEBRON ALVERIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 263744 | LEBRON AMARO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 263745 | LEBRON AMARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 263746 | LEBRON AMARO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 263747 | LEBRON ANAYA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 263748 | LEBRON ANTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263749 | LEBRON ANTUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 263750 | LEBRON ANTUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263751 | LEBRON APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 263752 | LEBRON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 263753 | LEBRON APONTE, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 263754 | LEBRON APONTE, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 263755 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 263756 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 263757 | LEBRON ARCE, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 263758 | LEBRON ARRAFAT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 263759 | LEBRON ARROYO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 263760 | LEBRON ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 263761 | LEBRON ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 263762 | LEBRON ARRUFAT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263763 | LEBRON ARRUFAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263764 | LEBRON ARZON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 696151 | LEBRON ASSOCIATES | PO BOX 50055 | | | | SAN JUAN | PR | 00902 | |
| 263765 | LEBRON AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 263766 | LEBRON AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 263767 | LEBRON AYALA, IDA I | ADDRESS ON FILE | | | | | | | |
| 263768 | LEBRON AYALA, JOE | ADDRESS ON FILE | | | | | | | |
| 263769 | LEBRON AYALA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 263770 | LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 263771 | LEBRON AYALA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 263772 | LEBRON BAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 263773 | LEBRON BAEZ, MARISANDRA | ADDRESS ON FILE | | | | | | | |
| 263774 | LEBRON BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 263775 | LEBRON BATISTA, TERESA R | ADDRESS ON FILE | | | | | | | |
| 263776 | LEBRON BELEN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 263777 | LEBRON BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 263722 | LEBRON BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263778 | Lebron Berrios, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263779 | LEBRON BERRIOS, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 263780 | LEBRON BERRIOS, ROSA ENID | ADDRESS ON FILE | | | | | | | |
| 263781 | LEBRON BETANCOURT, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 263782 | Lebron Bolivar, Edson J | ADDRESS ON FILE | | | | | | | |
| 263783 | LEBRON BON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 263784 | LEBRON BONANO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 263785 | LEBRON BONILLA, CRISTHEL E. | ADDRESS ON FILE | | | | | | | |
| 263786 | LEBRON BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263787 | LEBRON BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263788 | LEBRON BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 263789 | LEBRON BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263790 | LEBRON BRUNO, FELIX | ADDRESS ON FILE | | | | | | | |
| 263791 | LEBRON BUITRAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 263792 | LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 263793 | Lebron Bultron, Sonia N | ADDRESS ON FILE | | | | | | | |
| 263794 | LEBRON BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 263795 | LEBRON BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263796 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263797 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263798 | LEBRON BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 263799 | LEBRON BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 263800 | LEBRON CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263801 | LEBRON CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263802 | LEBRON CAJIGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263803 | LEBRON CALDERIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 263804 | LEBRON CALDERIN, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 263805 | LEBRON CALDERON, KEIRA | ADDRESS ON FILE | | | | | | | |
| 263806 | LEBRON CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 263807 | LEBRON CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 263808 | LEBRON CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 263809 | LEBRON CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263810 | LEBRON CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 263811 | Lebron Caraballo, Omar | ADDRESS ON FILE | | | | | | | |
| 263812 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263813 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263814 | LEBRON CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 263815 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263816 | LEBRON CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 263817 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263818 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263819 | LEBRON CARRERO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 263820 | Lebron Carrion, Ana E | ADDRESS ON FILE | | | | | | | |
| 263821 | LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| 263822 | LEBRON CARRION, EBINELI | ADDRESS ON FILE | | | | | | | |
| 263823 | LEBRON CARRION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 263824 | LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263825 | LEBRON CARRION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 263826 | LEBRON CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263827 | LEBRON CARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 263828 | LEBRON CARTAGENA, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263829 | Lebron Casiano, Heriberto | ADDRESS ON FILE | | | | | | | |
| 263830 | LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 263831 | LEBRON CASTILLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 263741 | LEBRON CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263832 | LEBRON CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 263833 | LEBRON CASTRO, SADIA | ADDRESS ON FILE | | | | | | | |
| 263834 | LEBRON CHAPARRO, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 263835 | LEBRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263836 | LEBRON CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263837 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |
| 263838 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE | | | | | | | |
| 263839 | LEBRON CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 263840 | LEBRON CINTRON, JOAQUIN E. | ADDRESS ON FILE | | | | | | | |
| 263841 | LEBRON CINTRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 263842 | LEBRON CINTRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263843 | LEBRON CINTRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 263844 | Lebron Claudio, Carlos A | ADDRESS ON FILE | | | | | | | |
| 263845 | LEBRON CLAUDIO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 263846 | LEBRON CLAUDIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 263847 | LEBRON CLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263848 | LEBRON CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 263849 | LEBRON CLAUDIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263850 | LEBRON CLAUDIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 263851 | LEBRON CLAUDIO, RENE | ADDRESS ON FILE | | | | | | | |
| 263852 | LEBRON COLOMBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 263853 | LEBRON COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 263854 | LEBRON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263855 | Lebron Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 263856 | LEBRON COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 263857 | Lebron Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 263858 | LEBRON COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 263859 | LEBRON COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 263860 | LEBRON COLON, FRANCO | ADDRESS ON FILE | | | | | | | |
| 263861 | LEBRON COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 263862 | LEBRON COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263863 | LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 263864 | LEBRON COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 263866 | Lebron Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 263867 | LEBRON COLON, JUBAL | ADDRESS ON FILE | | | | | | | |
| 263868 | LEBRON COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 263869 | LEBRON COLON, MADLINE | ADDRESS ON FILE | | | | | | | |
| 263870 | LEBRON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 263871 | LEBRON COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 263872 | LEBRON COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 263873 | LEBRON COLON, WILSON J | ADDRESS ON FILE | | | | | | | |
| 263874 | LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 263875 | LEBRON COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 263876 | LEBRON COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 263877 | LEBRON COLORADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 263878 | LEBRON CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263879 | LEBRON CONCEPCION, EDIA S | ADDRESS ON FILE | | | | | | | |
| 263880 | LEBRON CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 263881 | LEBRON CONCEPCION, SONIA | ADDRESS ON FILE | | | | | | | |
| 263882 | LEBRON CONDE, ENIT | ADDRESS ON FILE | | | | | | | |
| 263883 | LEBRON CONDE, IDALIA | ADDRESS ON FILE | | | | | | | |
| 263884 | LEBRON CORREA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 263885 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 263886 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 263887 | LEBRON CORREA, JERIKA D | ADDRESS ON FILE | | | | | | | |
| 263888 | LEBRON CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263889 | LEBRON CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 263890 | LEBRON CORREA, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 263891 | LEBRON CORREA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263892 | LEBRON CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 263893 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 263894 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 263895 | LEBRON CORTES, CELIA | ADDRESS ON FILE | | | | | | | |
| 263896 | LEBRON CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 263897 | LEBRON CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 263898 | LEBRON CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263899 | LEBRON CORTIJO, GISELIZ | ADDRESS ON FILE | | | | | | | |
| 263900 | LEBRON COSME, DORIS | ADDRESS ON FILE | | | | | | | |
| 263901 | LEBRON COTTO, ANA I | ADDRESS ON FILE | | | | | | | |
| 263902 | LEBRON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 263903 | Lebron Cotto, Luz M | ADDRESS ON FILE | | | | | | | |
| 263904 | LEBRON COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 263905 | LEBRON COTTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 263906 | LEBRON CRESPO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 263907 | LEBRON CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 263908 | LEBRON CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 263909 | LEBRON CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 263910 | LEBRON CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 263911 | LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 263912 | LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 263913 | LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263915 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263916 | Lebron Cruz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 263917 | LEBRON CRUZ, LUZ LEONOR | ADDRESS ON FILE | | | | | | | |
| 263918 | LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| 263919 | LEBRON CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 263920 | LEBRON CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 263921 | LEBRON CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 263922 | LEBRON CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 263923 | LEBRON DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263924 | LEBRON DAVILA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 263925 | LEBRON DAVILA, JANNIRE | ADDRESS ON FILE | | | | | | | |
| 263926 | LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 263927 | Lebron Davila, Karola | ADDRESS ON FILE | | | | | | | |
| 263928 | LEBRON DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263929 | LEBRON DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263930 | LEBRON DE ALBA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263931 | Lebron De Alba, Francisco J | ADDRESS ON FILE | | | | | | | |
| 263932 | LEBRON DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 263933 | Lebron De Jesus, Amarlyn | ADDRESS ON FILE | | | | | | | |
| 263934 | LEBRON DE JESUS, BLAS | ADDRESS ON FILE | | | | | | | |
| 263935 | LEBRON DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 263936 | LEBRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 263937 | LEBRON DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 263938 | LEBRON DELGADO, AILER | ADDRESS ON FILE | | | | | | | |
| 263939 | LEBRON DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 263940 | LEBRON DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 263941 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 263942 | Lebron Delgado, Hector L. | ADDRESS ON FILE | | | | | | | |
| 263943 | LEBRON DELGADO, HEIDDY A | ADDRESS ON FILE | | | | | | | |
| 263944 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 263945 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 263946 | LEBRON DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 263947 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 263948 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 263949 | LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 | |
| 263950 | LEBRON DIAZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 263951 | LEBRON DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 263952 | LEBRON DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 263953 | Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 263954 | LEBRON DIAZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 263955 | LEBRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 263956 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| 263957 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| 263958 | LEBRON DIAZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 263959 | LEBRON DIAZ, LEVID O. | ADDRESS ON FILE | | | | | | | |
| 263960 | LEBRON DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263961 | LEBRON DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 263962 | LEBRON DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 263963 | LEBRON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 263964 | LEBRON DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 263965 | Lebron Diaz, Salvador | ADDRESS ON FILE | | | | | | | |
| 263966 | LEBRON DIAZ, SHAIRLYN | ADDRESS ON FILE | | | | | | | |
| 263967 | LEBRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 263968 | LEBRON DIAZ, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 263969 | LEBRON DOMIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 263970 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | | |
| 263971 | LEBRON DUARTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 263972 | LEBRON DUCHESNE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 263973 | LEBRON DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 263974 | LEBRON ELUGARDO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 263975 | LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 263976 | LEBRON ELUGARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 263977 | LEBRON ELUGARDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263978 | LEBRON ENCARNACION, BRAULIO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 263979 | LEBRON ENCARNACION, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| 263980 | LEBRON ESCALERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 696153 | LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| 696152 | LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| 263981 | LEBRON ESTRADA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 263982 | LEBRON FAJARDO, IRASELMA | ADDRESS ON FILE | | | | | | | |
| 263983 | LEBRON FAMANIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 263984 | LEBRON FANTAUZZI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 263985 | LEBRON FEBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263986 | LEBRON FEBRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 263987 | LEBRON FELIX, NITZALIZ | ADDRESS ON FILE | | | | | | | |
| 263988 | LEBRON FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263989 | LEBRON FERNANDEZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 263990 | LEBRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 263991 | LEBRON FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 263992 | LEBRON FIGUEROA, DORA A | ADDRESS ON FILE | | | | | | | |
| 263993 | LEBRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 263994 | LEBRON FIGUEROA, ILYANA I | ADDRESS ON FILE | | | | | | | |
| 263995 | LEBRON FIGUEROA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 263996 | LEBRON FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 263997 | LEBRON FIGUEROA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 263998 | LEBRON FIGUEROA, NICO G | ADDRESS ON FILE | | | | | | | |
| 264000 | LEBRON FIGUEROA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 263999 | LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 264001 | LEBRON FIGUEROA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 264002 | LEBRON FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 264003 | LEBRON FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 264004 | LEBRON FIGUEROA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 264005 | LEBRON FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 264006 | LEBRON FLORES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 264007 | LEBRON FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264008 | LEBRON FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 264009 | LEBRON FLORES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 264010 | LEBRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264011 | LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | | |
| 264012 | LEBRON FONTANEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 696154 | LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 264013 | LEBRON FOUNIER, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 264014 | LEBRON FRANCO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264015 | LEBRON FUENTES, ADDIS | ADDRESS ON FILE | | | | | | | |
| 264016 | LEBRON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264017 | LEBRON FUENTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264018 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 264019 | LEBRON GALAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 264020 | LEBRON GALAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 264021 | LEBRON GALAN, RAUL M | ADDRESS ON FILE | | | | | | | |
| 264022 | LEBRON GALLART, JOSE | ADDRESS ON FILE | | | | | | | |
| 264023 | LEBRON GALLOZA, ORVIL | ADDRESS ON FILE | | | | | | | |
| 264024 | Lebron Galvez, Edgardo II | ADDRESS ON FILE | | | | | | | |
| 264025 | LEBRON GAMONEDA, HELEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264026 | LEBRON GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 264027 | LEBRON GARCIA, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 264028 | LEBRON GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 264029 | LEBRON GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 264030 | LEBRON GARCIA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 264031 | LEBRON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 264032 | LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 264033 | LEBRON GARCIA, HILARIO | ADDRESS ON FILE | | | | | | | |
| 264034 | LEBRON GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 264035 | LEBRON GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 264036 | LEBRON GARCIA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 264037 | LEBRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264038 | LEBRON GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 264039 | LEBRON GARCIA, PURA M | ADDRESS ON FILE | | | | | | | |
| 264040 | LEBRON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 264041 | LEBRON GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 264043 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 264044 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 264045 | LEBRON GAUTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 264046 | LEBRON GERENA, JANICE | ADDRESS ON FILE | | | | | | | |
| 264047 | LEBRON GERENA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 264048 | Lebron Gerena, Jeffrey E | ADDRESS ON FILE | | | | | | | |
| 264049 | LEBRON GERENA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 264050 | LEBRON GINORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 264051 | LEBRON GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264052 | LEBRON GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 264053 | LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 264054 | Lebron Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| 264055 | LEBRON GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264056 | LEBRON GOMEZ, LESBIA ZULEMA | ADDRESS ON FILE | | | | | | | |
| 264057 | LEBRON GOMEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 264058 | LEBRON GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264059 | LEBRON GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264060 | LEBRON GOMEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 264061 | LEBRON GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 264062 | LEBRON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264063 | LEBRON GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264064 | LEBRON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264065 | LEBRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264066 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264067 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264068 | LEBRON GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 264069 | LEBRON GONZALEZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 264070 | LEBRON GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 264071 | LEBRON GONZALEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 264072 | LEBRON GONZALEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 264073 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264074 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264075 | LEBRON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264076 | LEBRON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264077 | LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 264078 | LEBRON GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 264079 | LEBRON GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264080 | LEBRON GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 264081 | Lebron Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 264082 | LEBRON GONZALEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 264083 | LEBRON GORDIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 264084 | LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 264085 | Lebron Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| 264086 | Lebron Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| 264087 | LEBRON GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 264088 | LEBRON GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 264089 | LEBRON HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 264090 | LEBRON HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 264091 | LEBRON HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 264092 | Lebron Hernandez, Abraham | ADDRESS ON FILE | | | | | | | |
| 264093 | LEBRON HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 264094 | LEBRON HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 264095 | LEBRON HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 264096 | LEBRON HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264097 | LEBRON HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 264098 | LEBRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264099 | LEBRON HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 264100 | LEBRON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 264101 | LEBRON IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 264102 | LEBRON IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 264103 | LEBRON JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264104 | Lebron Justiniano, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 264105 | LEBRON JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 264106 | LEBRON LA FUENTE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 264108 | LEBRON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 264109 | LEBRON LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 264110 | LEBRON LAMBOY, JULIO | ADDRESS ON FILE | | | | | | | |
| 264111 | LEBRON LAMBOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264112 | LEBRON LANDRAU, EDGARD | ADDRESS ON FILE | | | | | | | |
| 264113 | LEBRON LANDRAU, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 264114 | Lebron Lavoy, Hector G | ADDRESS ON FILE | | | | | | | |
| 264116 | LEBRON LEBRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 264117 | LEBRON LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| 264118 | LEBRON LEBRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 264119 | LEBRON LEBRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 264120 | LEBRON LEBRON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 264121 | Lebron Lebron, Anibal | ADDRESS ON FILE | | | | | | | |
| 264122 | LEBRON LEBRON, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 264123 | LEBRON LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 264124 | Lebron Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 264125 | LEBRON LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 264126 | LEBRON LEBRON, CLARAI. | ADDRESS ON FILE | | | | | | | |
| 264127 | LEBRON LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264128 | LEBRON LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264129 | LEBRON LEBRON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 264130 | LEBRON LEBRON, EVIDALIA | ADDRESS ON FILE | | | | | | | |
| 264131 | LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264132 | LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| 264133 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264134 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264135 | Lebron Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| 264136 | LEBRON LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 264137 | LEBRON LEBRON, JAMIE Z | ADDRESS ON FILE | | | | | | | |
| 264138 | LEBRON LEBRON, JENARA | ADDRESS ON FILE | | | | | | | |
| 264139 | LEBRON LEBRON, JURMARIS | ADDRESS ON FILE | | | | | | | |
| 264140 | LEBRON LEBRON, KEILA L | ADDRESS ON FILE | | | | | | | |
| 264141 | LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |
| 264142 | LEBRON LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 264143 | LEBRON LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 264144 | LEBRON LEBRON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 264145 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 264146 | LEBRON LEBRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 264147 | LEBRON LEBRON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 264148 | LEBRON LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264149 | LEBRON LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 264150 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264151 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264152 | LEBRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 264153 | LEBRON LEBRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 264154 | LEBRON LEBRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264155 | LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 264156 | LEBRON LEBRON, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 264157 | LEBRON LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 264158 | LEBRON LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264159 | LEBRON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264160 | LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264161 | LEBRON LEBRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 264162 | Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | | |
| 264163 | LEBRON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 264164 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 264165 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 264166 | Lebron Lebron, Ruth E | ADDRESS ON FILE | | | | | | | |
| 264167 | Lebron Lebron, Vicente | ADDRESS ON FILE | | | | | | | |
| 264168 | LEBRON LEBRON, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 264169 | Lebron Lebron, Wanda | ADDRESS ON FILE | | | | | | | |
| 264170 | LEBRON LEBRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 264172 | LEBRON LECTORA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 264173 | LEBRON LEON, CHRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| 264174 | LEBRON LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264175 | LEBRON LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 264176 | LEBRON LEON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 264177 | LEBRON LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264178 | LEBRON LIND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 264179 | LEBRON LISBOA MD, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264180 | LEBRON LISBOA, ANA H | ADDRESS ON FILE | | | | | | | |
| 264181 | LEBRON LOPEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| 264182 | LEBRON LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 264183 | Lebron Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| 264184 | LEBRON LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 264185 | LEBRON LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 264186 | LEBRON LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 264187 | LEBRON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 264188 | LEBRON LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 264189 | LEBRON LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 264190 | LEBRON LOPEZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 264191 | LEBRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 264192 | LEBRON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264193 | LEBRON LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 264194 | LEBRON LOPEZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| 264195 | LEBRON LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 264196 | LEBRON LOPEZ, JOHBANY | ADDRESS ON FILE | | | | | | | |
| 264197 | LEBRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264198 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264199 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264200 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264201 | Lebron Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 264202 | LEBRON LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 264203 | LEBRON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 264204 | LEBRON LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 264205 | LEBRON LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 264206 | LEBRON LOPEZ, YADARA | ADDRESS ON FILE | | | | | | | |
| 264207 | LEBRON LOPEZN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264208 | LEBRON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264209 | LEBRON LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264210 | LEBRON LUGO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 264211 | LEBRON LUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 264212 | LEBRON MACHIN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 264213 | Lebron Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 264214 | LEBRON MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 264215 | LEBRON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264216 | LEBRON MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 264217 | Lebron Maldonado, Julio Emanuel | ADDRESS ON FILE | | | | | | | |
| 264218 | LEBRON MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264219 | LEBRON MALDONADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 264220 | Lebron Marcano, Felipe | ADDRESS ON FILE | | | | | | | |
| 264221 | LEBRON MARCHANY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264222 | LEBRON MARQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 264223 | LEBRON MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 264224 | LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264225 | LEBRON MARTINEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 264226 | LEBRON MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 264227 | LEBRON MARTINEZ, EYLA | ADDRESS ON FILE | | | | | | | |
| 264228 | LEBRON MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 264229 | LEBRON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264230 | LEBRON MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 264231 | Lebron Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 264233 | LEBRON MARTINEZ, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 264234 | LEBRON MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 264235 | LEBRON MAS, BENNY | ADDRESS ON FILE | | | | | | | |
| 264236 | LEBRON MAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 264237 | LEBRON MATIAS, ATALIA | ADDRESS ON FILE | | | | | | | |
| 264238 | Lebron Matias, Damaris E | ADDRESS ON FILE | | | | | | | |
| 264239 | LEBRON MATIAS, ELNEY | ADDRESS ON FILE | | | | | | | |
| 264240 | LEBRON MATIAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 264241 | LEBRON MATIAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264242 | LEBRON MATIAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 264243 | LEBRON MATOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 264244 | Lebron Matos, Enitza | ADDRESS ON FILE | | | | | | | |
| 264245 | LEBRON MATOS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 264246 | LEBRON MATOS, ERIK J. | ADDRESS ON FILE | | | | | | | |
| 264247 | LEBRON MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 264248 | LEBRON MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 264249 | LEBRON MEDINA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 264250 | LEBRON MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264251 | LEBRON MEDINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 264252 | LEBRON MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 264253 | LEBRON MERCADO, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| 264254 | LEBRON MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 264255 | LEBRON MERCADO, ELENA | ADDRESS ON FILE | | | | | | | |
| 264256 | LEBRON MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 264257 | Lebron Mercado, Gladys M | ADDRESS ON FILE | | | | | | | |
| 264258 | LEBRON MERCADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 264259 | LEBRON MERCADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 264260 | LEBRON MERCED, LIZ | ADDRESS ON FILE | | | | | | | |
| 264261 | LEBRON MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 264262 | LEBRON MERLO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 264263 | LEBRON MIELES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 264264 | LEBRON MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264265 | LEBRON MIRANDA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 264266 | LEBRON MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264267 | LEBRON MIRANDA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 264268 | LEBRON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264270 | LEBRON MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264271 | LEBRON MIRLAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264273 | LEBRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 264274 | LEBRON MOJICA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 264275 | LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| 264276 | Lebron Monclova, Cesar L | ADDRESS ON FILE | | | | | | | |
| 264277 | LEBRON MONCLOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 264278 | Lebron Monclova, Rufino | ADDRESS ON FILE | | | | | | | |
| 264279 | LEBRON MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 264280 | LEBRON MONTALVO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 264281 | LEBRON MONTALVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 264282 | LEBRON MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264283 | Lebron Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 264284 | LEBRON MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264285 | LEBRON MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264286 | Lebron Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 264287 | Lebron Montes, Carmen A | ADDRESS ON FILE | | | | | | | |
| 264288 | LEBRON MONTES, EVA S. | ADDRESS ON FILE | | | | | | | |
| 264289 | LEBRON MONTES, LORNA | ADDRESS ON FILE | | | | | | | |
| 264291 | LEBRON MONTES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264292 | LEBRON MORA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 264293 | Lebron Morales, Belma | ADDRESS ON FILE | | | | | | | |
| 264294 | LEBRON MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 264295 | LEBRON MORALES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 264296 | LEBRON MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 264297 | Lebron Morales, Elixsa | ADDRESS ON FILE | | | | | | | |
| 264298 | LEBRON MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264299 | LEBRON MORALES, INES M | ADDRESS ON FILE | | | | | | | |
| 264300 | LEBRON MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 264301 | LEBRON MORALES, KEYSSA | ADDRESS ON FILE | | | | | | | |
| 264302 | LEBRON MORALES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 264303 | LEBRON MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 264304 | LEBRON MORALES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 264305 | LEBRON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 264306 | LEBRON MORALES, NERY C. | ADDRESS ON FILE | | | | | | | |
| 264307 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264308 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264309 | LEBRON MORALES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 264310 | LEBRON MOYET, MARIA | ADDRESS ON FILE | | | | | | | |
| 264311 | LEBRON MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264312 | LEBRON MOYET, TERESITA | ADDRESS ON FILE | | | | | | | |
| 264313 | LEBRON MUNIER, ILEANA D | ADDRESS ON FILE | | | | | | | |
| 264314 | Lebron Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| 264315 | LEBRON MUNOZ, DORA | ADDRESS ON FILE | | | | | | | |
| 264316 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 264317 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 264318 | LEBRON MUNOZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 264319 | LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264320 | LEBRON NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 264321 | LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 264322 | LEBRON NAZARIO, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 264323 | LEBRON NAZARIO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 264324 | LEBRON NECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 264325 | LEBRON NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 264327 | LEBRON NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264328 | LEBRON NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264329 | LEBRON NIEVES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 264330 | LEBRON NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 264331 | LEBRON NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 264332 | LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 264333 | LEBRON NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 264334 | LEBRON NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264335 | LEBRON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264336 | LEBRON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 264337 | LEBRON OCASIO, GISELLA M | ADDRESS ON FILE | | | | | | | |
| 264338 | LEBRON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264339 | LEBRON OCASIO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 264340 | LEBRON OLIVENCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 264341 | LEBRON OLIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 264342 | Lebron Olivo, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 264343 | LEBRON OLMEDA, ZULERIE M | ADDRESS ON FILE | | | | | | | |
| 264344 | LEBRON ORTA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 264345 | LEBRON ORTIZ, ADELA I | ADDRESS ON FILE | | | | | | | |
| 264346 | LEBRON ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 264347 | LEBRON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 264348 | LEBRON ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 264349 | LEBRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 264350 | LEBRON ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 264351 | LEBRON ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 264352 | LEBRON ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 264353 | LEBRON ORTIZ, ESTELA M. | ADDRESS ON FILE | | | | | | | |
| 264354 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264355 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264357 | LEBRON ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 264358 | LEBRON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 264359 | LEBRON ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 264360 | LEBRON ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264361 | LEBRON ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 264362 | LEBRON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 264363 | LEBRON ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 264364 | LEBRON ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 264365 | LEBRON OTANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 264366 | Lebron Otano, Wilson A | ADDRESS ON FILE | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | ADDRESS ON FILE | | | | | | | |
| 264368 | LEBRON PABON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 264369 | LEBRON PACHECO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 264370 | LEBRON PADILLA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 264371 | LEBRON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264372 | LEBRON PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264373 | LEBRON PADILLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 264374 | LEBRON PADILLA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 264375 | Lebron Padilla, Rafael | ADDRESS ON FILE | | | | | | | |
| 264376 | LEBRON PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264377 | LEBRON PADILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 264378 | LEBRON PAGAN, BETTY R. | ADDRESS ON FILE | | | | | | | |
| 264379 | LEBRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264380 | LEBRON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 264381 | LEBRON PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 264382 | LEBRON PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 264383 | LEBRON PAGAN, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 264384 | LEBRON PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264385 | LEBRON PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264387 | LEBRON PALAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 264388 | LEBRON PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264389 | LEBRON PENA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 264390 | LEBRON PENA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 264391 | LEBRON PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264392 | LEBRON PENA, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 264393 | LEBRON PERALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 264394 | LEBRON PERALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 264395 | LEBRON PERALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 264396 | Lebron Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 264397 | LEBRON PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 264398 | LEBRON PEREZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 264399 | LEBRON PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 264400 | LEBRON PEREZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 264401 | LEBRON PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 264402 | LEBRON PEREZ, KEILA DALIZ | ADDRESS ON FILE | | | | | | | |
| 264403 | LEBRON PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 264404 | LEBRON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 264405 | LEBRON PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 264406 | LEBRON PIRELA, JASON | ADDRESS ON FILE | | | | | | | |
| 264407 | LEBRON PITRE, DALESLIE | ADDRESS ON FILE | | | | | | | |
| 264408 | Lebron Quiles, Ivan | ADDRESS ON FILE | | | | | | | |
| 264409 | Lebron Quiles, Jonathan | ADDRESS ON FILE | | | | | | | |
| 264410 | LEBRON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264411 | LEBRON QUINONES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 264412 | LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 264413 | LEBRON QUINONEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 264414 | LEBRON QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264415 | LEBRON QUINTANA, SYLKA | ADDRESS ON FILE | | | | | | | |
| 264290 | LEBRON RALAT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264326 | LEBRON RAMIREZ, AL | ADDRESS ON FILE | | | | | | | |
| 264416 | LEBRON RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264417 | LEBRON RAMIREZ, LIZA N | ADDRESS ON FILE | | | | | | | |
| 264418 | LEBRON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264419 | LEBRON RAMIREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 264420 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264421 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264422 | LEBRON RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264423 | LEBRON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 264424 | LEBRON RAMOS, DANILLE | ADDRESS ON FILE | | | | | | | |
| 264425 | LEBRON RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 264426 | Lebron Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 264427 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 264428 | LEBRON RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 264429 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 264430 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 264431 | LEBRON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 264432 | LEBRON RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264433 | LEBRON RAMOS, SACHA | ADDRESS ON FILE | | | | | | | |
| 264434 | LEBRON RAMOS, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264435 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 264436 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 264437 | Lebron Reveron, Lourdes L | ADDRESS ON FILE | | | | | | | |
| 264438 | LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 264439 | LEBRON REYES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 264440 | LEBRON REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264441 | LEBRON REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 264442 | LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264443 | LEBRON REYES, JEANDRED E. | ADDRESS ON FILE | | | | | | | |
| 264444 | LEBRON REYES, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 264445 | LEBRON REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264446 | LEBRON REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 264447 | LEBRON REYES, MARTITA | ADDRESS ON FILE | | | | | | | |
| 264448 | LEBRON REYES, NERIA I | ADDRESS ON FILE | | | | | | | |
| 264449 | LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264450 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264451 | LEBRON RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264452 | Lebron Rios, Domingo | ADDRESS ON FILE | | | | | | | |
| 264453 | Lebron Rios, Dorcas | ADDRESS ON FILE | | | | | | | |
| 264454 | LEBRON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264455 | LEBRON RIOS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 264456 | LEBRON RIOS, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 264457 | LEBRON RIOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 264458 | LEBRON RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 264459 | LEBRON RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 264460 | LEBRON RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 264461 | LEBRON RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 264462 | LEBRON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 264463 | LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | | |
| 264464 | LEBRON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 264465 | LEBRON RIVERA, BERNAMACIN | ADDRESS ON FILE | | | | | | | |
| 264466 | LEBRON RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 264467 | LEBRON RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 264468 | Lebron Rivera, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 264469 | LEBRON RIVERA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 264470 | LEBRON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264471 | LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 264472 | LEBRON RIVERA, DILKA I | ADDRESS ON FILE | | | | | | | |
| 264473 | LEBRON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264474 | LEBRON RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 264475 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264476 | LEBRON RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 264477 | LEBRON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 264478 | LEBRON RIVERA, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 264479 | LEBRON RIVERA, HAZEL L | ADDRESS ON FILE | | | | | | | |
| 264480 | LEBRON RIVERA, JANIVETTE | ADDRESS ON FILE | | | | | | | |
| 264481 | LEBRON RIVERA, JENITZIA | ADDRESS ON FILE | | | | | | | |
| 264482 | LEBRON RIVERA, JOHEL | ADDRESS ON FILE | | | | | | | |
| 264483 | LEBRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264484 | LEBRON RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264485 | LEBRON RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 264486 | LEBRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 264487 | LEBRON RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 264488 | LEBRON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 264489 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264490 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264491 | LEBRON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 264492 | LEBRON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 264493 | LEBRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 264494 | Lebron Rivera, Maria D | ADDRESS ON FILE | | | | | | | |
| 264495 | LEBRON RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 264496 | LEBRON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 264497 | LEBRON RIVERA, MARY I | ADDRESS ON FILE | | | | | | | |
| 264498 | LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 264499 | LEBRON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 264500 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264501 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264502 | LEBRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 264503 | LEBRON RIVERA, ROTGER | ADDRESS ON FILE | | | | | | | |
| 264504 | LEBRON RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 264505 | LEBRON RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| 264506 | LEBRON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 264507 | Lebron Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| 264508 | Lebron Rivera, Wanda V | ADDRESS ON FILE | | | | | | | |
| 264509 | LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264510 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 264511 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 264512 | LEBRON RIVERA, YASLIN | ADDRESS ON FILE | | | | | | | |
| 264513 | LEBRON RIVERA, ZULMA S | ADDRESS ON FILE | | | | | | | |
| 264514 | LEBRON ROBERTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264515 | LEBRON ROBLES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 264516 | LEBRON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 264517 | LEBRON RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 264518 | LEBRON RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 264519 | LEBRON RODRIGUEZ, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 264520 | LEBRON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264521 | LEBRON RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 264522 | LEBRON RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 264523 | LEBRON RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 264524 | LEBRON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 264525 | LEBRON RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 264526 | LEBRON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 264527 | LEBRON RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 264528 | LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 264529 | LEBRON RODRIGUEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 264530 | Lebron Rodriguez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| 264531 | LEBRON RODRIGUEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 264532 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264533 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264534 | LEBRON RODRIGUEZ, JANITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264535 | LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 264536 | LEBRON RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 264537 | LEBRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264538 | LEBRON RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264539 | LEBRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264540 | LEBRON RODRIGUEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 264541 | LEBRON RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 264542 | LEBRON RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 264543 | LEBRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264544 | LEBRON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264545 | LEBRON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 264546 | LEBRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264547 | LEBRON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 264548 | LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 264549 | LEBRON RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 264550 | LEBRON RODRIGUEZ, NOELIA A. | ADDRESS ON FILE | | | | | | | |
| 264551 | Lebron Rodriguez, Peter R | ADDRESS ON FILE | | | | | | | |
| 264552 | Lebron Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 264553 | LEBRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264554 | LEBRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 264555 | LEBRON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 264556 | LEBRON RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 264557 | LEBRON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 264558 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 264559 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 264560 | LEBRON RODRIGUEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 264561 | Lebron Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 264562 | LEBRON RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 264564 | LEBRON ROHENA, ERDOUS | ADDRESS ON FILE | | | | | | | |
| 264565 | LEBRON ROLDAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 264566 | LEBRON ROLON, ANELISA | ADDRESS ON FILE | | | | | | | |
| 264567 | LEBRON ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264568 | Lebron Rolon, Antonio R | ADDRESS ON FILE | | | | | | | |
| 264569 | LEBRON ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264570 | Lebron Roman, Gilbert Javier | ADDRESS ON FILE | | | | | | | |
| 264571 | LEBRON ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 264572 | LEBRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 264573 | LEBRON ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264574 | LEBRON ROMERO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 264575 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 264576 | LEBRON ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 264577 | LEBRON ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 264578 | LEBRON ROSA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 264579 | LEBRON ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264580 | LEBRON ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264581 | LEBRON ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264582 | Lebron Rosa, Pepe Luis | ADDRESS ON FILE | | | | | | | |
| 264583 | LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264584 | LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264585 | LEBRON ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264586 | LEBRON ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 264587 | Lebron Rosado, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 264588 | LEBRON ROSADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 264589 | LEBRON ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 264590 | LEBRON ROSADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 264591 | LEBRON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264593 | LEBRON ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 264594 | LEBRON ROSADO, YRCA T. | ADDRESS ON FILE | | | | | | | |
| 264595 | LEBRON ROSARIO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 264596 | LEBRON ROSSY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 264597 | LEBRON RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264598 | LEBRON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264599 | LEBRON RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 264600 | LEBRON RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 264601 | LEBRON RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 264602 | LEBRON RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 264603 | LEBRON SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264604 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264605 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264606 | LEBRON SANABRIA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 264607 | LEBRON SANCHEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 264608 | LEBRON SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 264609 | LEBRON SANCHEZ, JACKNEIL | ADDRESS ON FILE | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264611 | LEBRON SANCHEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 264612 | LEBRON SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 264613 | LEBRON SANCHEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 264614 | LEBRON SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 264615 | LEBRON SANCHEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 264616 | LEBRON SANGUINETTI, KARMEN E | ADDRESS ON FILE | | | | | | | |
| 264617 | LEBRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264618 | LEBRON SANTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 264619 | LEBRON SANTIAGO, ANNIE I. | ADDRESS ON FILE | | | | | | | |
| 264620 | LEBRON SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 264621 | LEBRON SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 264622 | LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 264623 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264624 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264625 | LEBRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264626 | LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 264627 | LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 264628 | LEBRON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 264629 | LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 264630 | LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | | |
| 264631 | LEBRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 264632 | LEBRON SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 264633 | LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 264634 | LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 264635 | LEBRON SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 264636 | LEBRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264637 | LEBRON SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 264638 | LEBRON SARRIERA, RAHIZA | ADDRESS ON FILE | | | | | | | |
| 264639 | LEBRON SEDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 264640 | LEBRON SEGUI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264641 | LEBRON SEGUI, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 264643 | LEBRON SEPULVEDA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 264642 | LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264644 | Lebron Sepulveda, Sofia T. | ADDRESS ON FILE | | | | | | | |
| 264645 | Lebron Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 264646 | LEBRON SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264647 | LEBRON SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 264648 | LEBRON SERRANO, ELUID X | ADDRESS ON FILE | | | | | | | |
| 264649 | LEBRON SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 264650 | LEBRON SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264651 | Lebron Solis, Luis E | ADDRESS ON FILE | | | | | | | |
| 264652 | LEBRON SOLIS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 264653 | LEBRON SOSTRE, SARA | ADDRESS ON FILE | | | | | | | |
| 264654 | LEBRON SOTO MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 264655 | LEBRON SOTO, AIXA C | ADDRESS ON FILE | | | | | | | |
| 264656 | Lebron Soto, Aixa Caromille | ADDRESS ON FILE | | | | | | | |
| 264657 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264658 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264659 | LEBRON SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 264660 | LEBRON SOTO, FREDES W | ADDRESS ON FILE | | | | | | | |
| 264661 | LEBRON SOTO, IRVIAN | ADDRESS ON FILE | | | | | | | |
| 264662 | LEBRON SOTO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 264663 | LEBRON SOTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 264664 | LEBRON SOTO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 264665 | LEBRON SOTO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 264666 | LEBRON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264667 | LEBRON SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 264668 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 264669 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 264670 | LEBRON SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 264671 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 264672 | LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | |
| 264673 | LEBRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 264674 | Lebron Soto, Rafael | ADDRESS ON FILE | | | | | | | |
| 264675 | LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | |
| 264676 | LEBRON STOLLE, ROSANI | ADDRESS ON FILE | | | | | | | |
| 264677 | LEBRON STOLLE, SARA I | ADDRESS ON FILE | | | | | | | |
| 264678 | LEBRON STOLLE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 264679 | LEBRON TIRADO, AUREA R | ADDRESS ON FILE | | | | | | | |
| 264680 | LEBRON TIRADO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 264681 | Lebron Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| 264592 | LEBRON TIRADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 264682 | Lebron Tolentino, Maria I | ADDRESS ON FILE | | | | | | | |
| 264683 | LEBRON TORRENS, NILKA | ADDRESS ON FILE | | | | | | | |
| 264684 | LEBRON TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264685 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264686 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 264687 | LEBRON TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 264688 | LEBRON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 264689 | LEBRON TORRES, FENILDA | ADDRESS ON FILE | | | | | | | |
| 264690 | LEBRON TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 264691 | LEBRON TORRES, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 264692 | LEBRON TORRES, JEYMY | ADDRESS ON FILE | | | | | | | |
| 264693 | LEBRON TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 264694 | LEBRON TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 264695 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 264696 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 264697 | LEBRON TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 264698 | LEBRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264699 | LEBRON TORRES, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 264700 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 264701 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 264702 | LEBRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264703 | LEBRON VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 264704 | LEBRON VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 264705 | LEBRON VALENTIN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 264706 | LEBRON VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 264707 | LEBRON VALENZUELA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 264708 | LEBRON VALLE, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 264709 | LEBRON VALLES, FELISA | ADDRESS ON FILE | | | | | | | |
| 264710 | LEBRON VARGAS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 264711 | LEBRON VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 264712 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264713 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264714 | LEBRON VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 264715 | LEBRON VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 264716 | Lebron Vargas, Leonardo | ADDRESS ON FILE | | | | | | | |
| 264717 | LEBRON VARGAS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 264718 | LEBRON VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 264719 | LEBRON VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 264720 | LEBRON VAZQUEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 264721 | LEBRON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 264722 | LEBRON VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264723 | LEBRON VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 264724 | LEBRON VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 264725 | LEBRON VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 264726 | LEBRON VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264727 | LEBRON VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 264728 | Lebron Vega, Ann Z | ADDRESS ON FILE | | | | | | | |
| 264729 | LEBRON VEGA, AXEL | ADDRESS ON FILE | | | | | | | |
| 264730 | LEBRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264731 | Lebron Vega, Layne Y. | ADDRESS ON FILE | | | | | | | |
| 264732 | LEBRON VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 264733 | LEBRON VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 264734 | LEBRON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 264735 | LEBRON VEGA, RAFAEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264736 | LEBRON VEGA, SUSIE | ADDRESS ON FILE | | | | | | | |
| 264737 | LEBRON VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 264738 | LEBRON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 264739 | LEBRON VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264740 | LEBRON VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 264741 | LEBRON VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264742 | LEBRON VELEZ, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| 264743 | LEBRON VILLEGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 264744 | LEBRON ZAPATA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264745 | LEBRON ZAVALETA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 264746 | LEBRON ZAVALETA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 264747 | LEBRON ZAVALETA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264748 | LEBRON ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 264749 | LEBRON ZAYAS, YARILEEN | ADDRESS ON FILE | | | | | | | |
| 264750 | LEBRON, EDDA I | ADDRESS ON FILE | | | | | | | |
| 264751 | LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 264752 | LEBRON, GILBERT J. | ADDRESS ON FILE | | | | | | | |
| 264753 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264754 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264755 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 264756 | LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 264757 | LEBRON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 264758 | LEBRON, JUBAL | ADDRESS ON FILE | | | | | | | |
| 264759 | LEBRON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 264760 | LEBRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 264761 | LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264762 | LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 264763 | LEBRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264766 | LEBRONCONDEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 264767 | Lebrón-Lebrón, Josefina | ADDRESS ON FILE | | | | | | | |
| 264768 | LEBRONREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 264769 | Lebrón-Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 264770 | LEBRONVARGAS, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 264771 | LEBRONVEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 264772 | LECAROX POMALES, ELISA | ADDRESS ON FILE | | | | | | | |
| 696155 | LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 | |
| 696156 | LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 696158 | LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 | |
| 696157 | LECHONERA FIGUEROA | OFIC ADM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 696159 | LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 | |
| 696160 | LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYANILLA | PR | 00656 | |
| 696161 | LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 264774 | Lecler Morales, Ruben | ADDRESS ON FILE | | | | | | | |
| 696162 | LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | A¥ASCO | PR | 00610 | |
| 264775 | LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | | |
| 264776 | Leclerc Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| 264777 | LECLERC VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264778 | LECLERES GOMEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 264779 | LECLERES VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 264780 | LECLERES VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 264781 | LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 264782 | LECODET MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 264783 | LECOMPTE SHIBA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264784 | LECTORA JORDAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264785 | LECTORA LARRAURI, PAUL | ADDRESS ON FILE | | | | | | | |
| 264786 | LECTORA SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 696163 | LECTORUM PUBLICATIONS | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 264787 | LECUMBERRY JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 696164 | LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 696165 | LEDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 264788 | LEDA LUCIANO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 696166 | LEDA N HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 264789 | LEDA ROSADO CERDA | ADDRESS ON FILE | | | | | | | |
| 696167 | LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 696168 | LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | | SAN JUAN | PR | 00920 | |
| 264790 | LEDAU QUINONES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 264791 | LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 264792 | LEDDA M PEDRAGO GRAULAU | ADDRESS ON FILE | | | | | | | |
| 264793 | LEDDE MELENDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 264794 | LEDEAU QUINONES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 264795 | LEDEE ALSINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264796 | LEDEE AMILL, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 264797 | LEDEE BAZAN, NIKIMA | ADDRESS ON FILE | | | | | | | |
| 264798 | LEDEE COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 264799 | LEDEE COLLAZO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264800 | LEDEE COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 264801 | LEDEE COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 264802 | LEDEE COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 264803 | LEDEE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 264804 | LEDEE COLON, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264805 | LEDEE COTTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 264806 | LEDEE CUBERGE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 264807 | LEDEE DE TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 264808 | LEDEE DROZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264809 | LEDEE FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 264810 | LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 264811 | LEDEE PEREZ, JESSIBELL | ADDRESS ON FILE | | | | | | | |
| 264812 | LEDEE PEREZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 264813 | LEDEE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 264814 | LEDEE REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 264815 | LEDEE RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 264816 | LEDEE RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 264817 | LEDEE RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 264818 | LEDEE SANCHEZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| 264819 | LEDEE SERRANO, HALIMA L. | ADDRESS ON FILE | | | | | | | |
| 264820 | Ledee Tirado, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 264821 | LEDEE VEQUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696169 | LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | | STA. SANTURCE | PR | 00910 | |
| 696170 | LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | | SAN JUAN | PR | 00910 | |
| 264823 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 770686 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS - ROSSELLO&MORALES CSP | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | |
| 264824 | LEDESMA AMADOR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 264825 | LEDESMA AMADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 264826 | LEDESMA AMADOR, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 264827 | LEDESMA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 264828 | LEDESMA BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264830 | LEDESMA CABRERAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 264831 | LEDESMA COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 264832 | LEDESMA FONALLEDAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264833 | LEDESMA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264834 | LEDESMA FUENTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 264835 | LEDESMA HARRISON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 264836 | LEDESMA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 264837 | LEDESMA HERNANDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 264838 | LEDESMA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 264839 | LEDESMA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 264840 | Ledesma Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 264841 | LEDESMA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 264842 | LEDESMA MEDINA, SANTIAGO S | ADDRESS ON FILE | | | | | | | |
| 264843 | LEDESMA MORALES MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 264844 | LEDESMA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 264845 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 264846 | LEDESMA MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 264847 | LEDESMA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264848 | LEDESMA NEGRON, LORELL | ADDRESS ON FILE | | | | | | | |
| 264849 | LEDESMA NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 264850 | Ledesma Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 264851 | LEDESMA PABON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 264852 | LEDESMA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 264853 | LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 264854 | LEDESMA PINTADO, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 264855 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264856 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 264857 | LEDESMA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 264859 | LEDESMA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 264860 | LEDESMA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264861 | LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 264862 | LEDESMA RIVERA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 264863 | LEDESMA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 264864 | LEDESMA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264865 | LEDESMA RIVERA, YOUSSETTE | ADDRESS ON FILE | | | | | | | |
| 264866 | LEDESMA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264867 | LEDESMA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 264868 | LEDESMA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264869 | LEDESMA SANCHEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264870 | LEDESMA SERRANO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 264871 | LEDESMA SUAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 264872 | LEDESMA SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 264873 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 264874 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | | SAN JUAN | PR | 00919 | |
| 264875 | LEDESMA VENDRELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 264876 | LEDESMA VENDRELL, JUAN J | ADDRESS ON FILE | | | | | | | |
| 264877 | LEDESMAMARTINEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| 264878 | LEDESMAROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264879 | LEDESMAS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 696171 | LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 264880 | Ledey Torres, Cesar | ADDRESS ON FILE | | | | | | | |
| 264881 | LEDEY VERGARA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 264882 | LEDIALIZ GUERRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 264883 | LEDIANIX E QUINTANA | ADDRESS ON FILE | | | | | | | |
| 696172 | LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 696173 | LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 264884 | LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 264885 | LEDO DEL MONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 264886 | LEDOUX CADIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 264887 | LEDOUX COTON MD, KARLA M | ADDRESS ON FILE | | | | | | | |
| 264888 | LEDOUX ESTRADA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 264889 | LEDOUX GONZALEZ, JOHN T | ADDRESS ON FILE | | | | | | | |
| 264890 | LEDOUX MIRABAL, BRENDALLY | ADDRESS ON FILE | | | | | | | |
| 264891 | LEDOUX, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 264892 | LEDUC CALO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 264893 | LEDUC CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 264894 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 264895 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 264896 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 264897 | LEDUC DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 264898 | LEDUC FELICIANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 264899 | LEDUC GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 264900 | LEDUC JORGE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 264901 | LEDUC MARQUEZ, GLORIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 264902 | LEDUC MARQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264903 | LEDUC MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264904 | LEDUC ORELLANA, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 264905 | LEDUC ORELLANA, MILCA T | ADDRESS ON FILE | | | | | | | |
| 264906 | LEDUC RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264907 | LEDUC RIVERA, LEONOR S | ADDRESS ON FILE | | | | | | | |
| 264908 | LEDUC RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 264909 | LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 264910 | LEDUC ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 264911 | LEDUC SANCHEZ, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| 264912 | LEDUC SANCHEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264913 | LEDUC SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264914 | LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 | |
| 264915 | LEDUCTECH SOLUTIONS, INC | URB PLAZA DE LA FUENTE | 1078 CALLE FINLANDIA | | | TOA ALTA | PR | 00953-3808 | |
| 696174 | LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00731-6119 | |
| 696175 | LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 | |
| 696176 | LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 | |
| 696177 | LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 | |
| 264916 | LEE A COLLINS SWAIN | ADDRESS ON FILE | | | | | | | |
| 264917 | LEE A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 264918 | LEE ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 264919 | LEE ANDUJAR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 696178 | LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 264920 | LEE ANN TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 696179 | LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 | |
| 264921 | LEE BORGES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264922 | LEE BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264923 | LEE CHOW, TINA | ADDRESS ON FILE | | | | | | | |
| 696180 | LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 | |
| 264924 | LEE D SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 696181 | LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 | |
| 264925 | LEE GEORGE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 264926 | LEE GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |
| 264927 | LEE GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 264928 | LEE H ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696182 | LEE HERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 264929 | LEE JOHN | ADDRESS ON FILE | | | | | | | |
| 264930 | LEE LOZADA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 264931 | LEE M AYALA SEDA | ADDRESS ON FILE | | | | | | | |
| 696183 | LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 | |
| 264932 | LEE M QUINONEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 696184 | LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 | |
| 264933 | LEE MD , SUNG K | ADDRESS ON FILE | | | | | | | |
| 264934 | LEE MD, DAEWOO | ADDRESS ON FILE | | | | | | | |
| 264935 | LEE MENDOZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 264936 | LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 | |
| 264937 | LEE NG, SONIA | ADDRESS ON FILE | | | | | | | |
| 264938 | LEE ORTIZ GARCIA, JENNY | ADDRESS ON FILE | | | | | | | |
| 696185 | LEE PATRICK DATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 696186 | LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 | |
| 264939 | LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 | |
| 264940 | LEE R GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | | |
| 264941 | LEE RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 264942 | LEE ROY ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 264943 | LEE SANDRA MOJICA CARRION | ADDRESS ON FILE | | | | | | | |
| 696187 | LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | | 00685 | |
| 696188 | LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| 696189 | LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 | |
| 264944 | LEE VADDY, AIDA | ADDRESS ON FILE | | | | | | | |
| 696190 | LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264945 | LEE X MERCADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 696191 | LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 696192 | LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| 696193 | LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 264946 | LEEAN Z GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 264947 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 264948 | LEEMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696194 | LEEMARYS SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 696195 | LEENA FERDOUS KHAN KHANAM | ADDRESS ON FILE | | | | | | | |
| 696196 | LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| 770687 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| 770689 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS- INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| 770688 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI- CAMP SABANA HOYOS | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 688 | |
| 264949 | LEES Z ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 264950 | LEEXA M MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 264951 | LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| 264952 | LEFARA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 264953 | LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 264954 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 264955 | LEFEBRE LLAVONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264956 | LEFEBRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 264957 | LEFEBRE MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 264958 | LEFEBRE ROJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 264959 | LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 264960 | LEFEBREX FERNANDEZ MD, AMEDEE | ADDRESS ON FILE | | | | | | | |
| 264961 | LEFEVRE RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 264962 | LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 | |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 | |
| 264964 | LEFRANC BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264965 | Lefranc Cintron, Carlos | ADDRESS ON FILE | | | | | | | |
| 264966 | LEFRANC CINTRON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 264967 | LEFRANC CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 264968 | Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | | |
| 264969 | LEFRANC PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 264970 | LEFRANC, MARYLINDA | ADDRESS ON FILE | | | | | | | |
| 264971 | LEFTHY E. ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 264972 | LEFTY BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696197 | LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 | |
| 264973 | LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 | |
| 264974 | LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| 264975 | LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 | |
| 264976 | LEGAL & BUSINESS CONSULTANTS SOLUTIONS LLC | P O BOX 1640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696198 | LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 | |
| 696199 | LEGAL ADVISOR P.S.C. | P O BOX 566 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 264977 | LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264978 | LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264979 | LEGAL COMPLIANCE PSC | PO BOX 610 | | | | MERCEDITA | PR | 00715 | |
| 264980 | LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 264981 | LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 264983 | LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | | RIO GRANDE | PR | 00745 | |
| 264984 | LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 264985 | LEGAL INSURANCES ADVOCATE PSC | SAN JUSTO 204 | | | | SAN JUAN | PR | 00901 | |
| 264986 | LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | | CAROLINA | PR | 00979 | |
| 264987 | LEGAL OUTDOOR | POX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 264988 | LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | | CAROLINA | PR | 00979 | |
| 264989 | LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | | SAN JUAN | PR | 00918 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PO BOX 1345 PMB 268 | | | | TOA ALTA | PR | 00954-9905 | |
| 264991 | LEGARRET TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 264992 | Legarreta  Perez, Phildelka | ADDRESS ON FILE | | | | | | | |
| 264993 | LEGARRETA ADORNO, WEALTHIA | ADDRESS ON FILE | | | | | | | |
| 264994 | LEGARRETA ARIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 264995 | LEGARRETA ECHEGARAY, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 264996 | LEGARRETA PEREZ, DIXIE C | ADDRESS ON FILE | | | | | | | |
| 264997 | LEGARRETA PEREZ, DIXIE C. | ADDRESS ON FILE | | | | | | | |
| 264998 | LEGARRETA RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 264999 | LEGARRETA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 265000 | LEGARRETA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 696200 | LEGARRETA S DIGGER | HC 02 BOX 7634 | | | | CAMUY | PR | 00627 | |
| 265001 | LEGARRETA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 265002 | LEGARRETA VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 265003 | LEGARRETA VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 265004 | LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 265005 | LEGARRETA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 265006 | LEGARRETA VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265007 | LEGARRETTA PEREZ, MILDRED C | ADDRESS ON FILE | | | | | | | |
| 696201 | LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P.O. BOX 2282 | | | TOA BAJA | PR | 00952 | |
| 265008 | LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 | |
| 265009 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |
| 265010 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | | |
| 696202 | LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | 1793 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 265011 | LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 | |
| 696203 | LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | | | | JUANA DIAZ | PR | 00795 | |
| 696204 | LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 696205 | LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 | |
| 265012 | LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 | |
| 696206 | LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 265013 | LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265014 | LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 | |
| 696207 | LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 | |
| 696208 | LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 | |
| 696209 | LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 | |
| 696210 | LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 | |
| 696211 | LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 | |
| 696212 | LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696213 | LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 | |
| 696214 | LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 | |
| 696215 | LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 | |
| 696216 | LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 | |
| 265015 | LEGNA I CORREA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 696217 | LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 | |
| 265016 | LEGNA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696218 | LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |
| 265017 | LEGNA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 265018 | LEGNA L SIBERON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 696219 | LEGNA M JUARBE GARCIA | ADDRESS ON FILE | | | | | | | |
| 265019 | LEGNA M MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696220 | LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 | |
| 265020 | LEGNA M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 265021 | LEGNA M. MATOS COLÓN | ADDRESS ON FILE | | | | | | | |
| 265022 | LEGNA M. RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265023 | LEGNA MARIE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265024 | LEGNA MEDINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 265025 | LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 | |
| 265026 | LEGNA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 696221 | LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 696222 | LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 | |
| 265027 | LEGNALY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696223 | LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 | |
| 696224 | LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 | |
| 265028 | LEGRAND CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 265029 | LEGRAND CONCEPCION, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 265030 | LEGRAND DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 265031 | LEGRAND DELGADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 265032 | LEGRAND DELGADO, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 265033 | LEGRAND GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 265034 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| 265035 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | | |
| 265036 | LEGRAND MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 265037 | LEGRAND MERCADO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 265038 | LEGRAND MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265039 | LEGRAND MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 265040 | LEGRAND MUNOZ, ANAISHAKA | ADDRESS ON FILE | | | | | | | |
| 265041 | LEGRAND ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 265042 | LEGRAND PERALTA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 265043 | LEGRAND QUINTANA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 265044 | LEGRAND RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265045 | LEGRAND, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265047 | LEGUILLON PARRILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 265048 | LEGUILLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265049 | LEGUILLOU LOPEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 265050 | LEGUILLOU RIVERA, GAMENSKY | ADDRESS ON FILE | | | | | | | |
| 265051 | Leguillow Acevedo, Isboset | ADDRESS ON FILE | | | | | | | |
| 265052 | LEGUILLOW ACEVEDO, JARET | ADDRESS ON FILE | | | | | | | |
| 265053 | LEGUILLOW LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 265054 | LEGUILLOW PARRILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 265055 | LEGUILLOW PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 265056 | LEGUILLOW PINEIRO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 265057 | Leguillow Velazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 265058 | LEGUILLU ALVERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 265059 | LEGUILLU ALVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 265060 | LEGUILLU FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265061 | Leguillu Garcia, Alfredo | ADDRESS ON FILE | | | | | | | |
| 265062 | LEGUILLU GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265063 | Leguillu Garcia, Enrique R. | ADDRESS ON FILE | | | | | | | |
| 265064 | Leguillu Lopez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 696225 | LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 | |
| 265065 | LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 265066 | LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 265067 | LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 | |
| 696226 | LEHIGH SAFETY SHOE CO | PMB 141 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 265068 | LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 | |
| 265069 | LEHIGH VALLEY COMMUNITY MENTAL HEALTH CENTER | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 | |
| 265070 | LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| 265071 | LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 265072 | LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| 265073 | LEHIGH VALLEY PSYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| 265074 | LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 265075 | LEHMAN CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| 696227 | LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| 265076 | LEICHA MARIE ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696228 | LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 | |
| 265077 | LEIDA A. DIURAND ARCE | ADDRESS ON FILE | | | | | | | |
| 265078 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696229 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696230 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 265079 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265080 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696231 | LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 | |
| 696232 | LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 696233 | LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 | |
| 696234 | LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 696235 | LEIDA E CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 | |
| 265081 | LEIDA E CORUJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696236 | LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 696237 | LEIDA E OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 696238 | LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 | |
| 265082 | LEIDA E VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 696239 | LEIDA G ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 | |
| 696240 | LEIDA G ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 696241 | LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 265083 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| 265084 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | | |
| 265085 | LEIDA HERNANDEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| 265086 | LEIDA I HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 265087 | LEIDA J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696242 | LEIDA L CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 265088 | LEIDA L RAMOS DE REYES | ADDRESS ON FILE | | | | | | | |
| 265089 | LEIDA L SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 265090 | LEIDA LIZ ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 265091 | LEIDA M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696243 | LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 | |
| 265092 | LEIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696244 | LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 265093 | LEIDA M VERA NATER | ADDRESS ON FILE | | | | | | | |
| 265094 | LEIDA M. SOLTERO VENEGAS | ADDRESS ON FILE | | | | | | | |
| 696245 | LEIDA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 265095 | LEIDA MEDINA LEVANTE | ADDRESS ON FILE | | | | | | | |
| 696246 | LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 265096 | LEIDA MONTALVO CORDERO | ADDRESS ON FILE | | | | | | | |
| 265097 | LEIDA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696247 | LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| 265098 | LEIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 696248 | LEIDA PAGAN TORRES | PLAZA ANTILLANA I-6301 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 265099 | LEIDA PARIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 696249 | LEIDA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 696250 | LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| 696251 | LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| 265100 | LEIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 696252 | LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| 696253 | LEIDA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 696254 | LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| 265101 | LEIDA S TORRE S RIVERA | ADDRESS ON FILE | | | | | | | |
| 265102 | LEIDA S. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 696255 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | | |
| 696256 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | | |
| 265103 | LEIDA SOTO Y/O RICHARD ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265104 | LEIDA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696257 | LEIDA TRIAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 696258 | LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 696259 | LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| 696260 | LEIDA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265105 | LEIDALIZ RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 696261 | LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 696262 | LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 696263 | LEIDIANA RODRIGUEZ TORRES | P O BOX 1849 | | | | JUANA DIAZ | PR | 00795 | |
| 265106 | LEIDIANA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 265107 | LEIDY ANN LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 696264 | LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 265108 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| 265109 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | | |
| 696265 | LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |
| 265110 | LEIJA MARTINEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 696266 | LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 | |
| 696267 | LEILA CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 | |
| 696268 | LEILA E SABATER QUI¥ONES | PO BOX 1015 | | | | RIO GRANDE | PR | 00745 | |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 | |
| 696270 | LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 265111 | LEILA ALEXANDRA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 265112 | LEILA ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696271 | LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 | |
| 696272 | LEILA ANDREU CUEVAS | ADDRESS ON FILE | | | | | | | |
| 265113 | LEILA BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696273 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 | |
| 265114 | LEILA C CABELLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696274 | LEILA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 696275 | LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 | |
| 265116 | LEILA DOMINGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 265117 | LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 265118 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 696276 | LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 | |
| 696277 | LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 696278 | LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 | |
| 265119 | LEILA GARCIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 696279 | LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 | |
| 696280 | LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 696281 | LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 | |
| 265120 | LEILA I DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| 696282 | LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 265121 | LEILA I RUBERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 696283 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 696284 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 696285 | LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 | |
| 696286 | LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265122 | LEILA M VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 696287 | LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 265123 | LEILA MARGARITA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265124 | LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 696288 | LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| 265125 | LEILA MUNIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 696289 | LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| 265126 | LEILA ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 696290 | LEILA ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 696291 | LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 000926 | |
| 696292 | LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 696293 | LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| 696294 | LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| 265127 | LEILA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 696295 | LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| 265128 | LEILA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696296 | LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 265129 | LEILAMAR CHEVERE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 265130 | LEILANI CARTAGENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 265131 | LEILANI CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 265132 | LEILANI K COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265133 | LEILANI MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |
| 696297 | LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| 265134 | LEILANIE LOUBRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 265135 | LEILANIE Y CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265136 | LEILANIS HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 265137 | LEILANNIE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 265138 | LEILANY R. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265139 | LEILANY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265140 | LEILANY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 265141 | LEILANYS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696298 | LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| 696299 | LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| 696300 | LEIMARYS DELGADO MEDERO | ADDRESS ON FILE | | | | | | | |
| 696301 | LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| 696302 | LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| 265142 | LEINBERGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 265143 | LEINY E SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 696303 | LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 265144 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265145 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265146 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265147 | LEIRA I FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 265148 | LEIRA MARZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265149 | LEIRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 265150 | LEIRAM HERNANDEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| 265151 | LEIRANNETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265152 | LEIRYANN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 696304 | LEISA ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265153 | LEISA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696305 | LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| 265154 | LEISBY DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 265155 | LEISCHLA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 265156 | LEISECA SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 265157 | LEISHA CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 265158 | LEISHA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| 265160 | LEISHA NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 265161 | LEISHA S QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265162 | LEISHIA M RAMOS DE DIOS | ADDRESS ON FILE | | | | | | | |
| 265163 | LEISHKA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 265164 | LEISHLA ESMURIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 265165 | LEISHLA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| 696306 | LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 | |
| 265166 | LEISHLA MORENO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 265167 | LEISHLA O PONCE SILVA | ADDRESS ON FILE | | | | | | | |
| 265168 | LEISHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 265169 | LEISHLA RIVERA FEBO | ADDRESS ON FILE | | | | | | | |
| 696307 | LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 | |
| 265170 | LEISHMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 265171 | LEISKA M. SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 265172 | LEISMARIE SANCHEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 696308 | LEISON MALDONADO MONSERRATE | 1029 PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 | |
| 265173 | LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 265174 | LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 | |
| 696309 | LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 265175 | LEITH SEIBERT, ADAM | ADDRESS ON FILE | | | | | | | |
| 696310 | LEITHA Y CANDELAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 265176 | LEITY ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 265177 | Leiva Acosta, Fernando | ADDRESS ON FILE | | | | | | | |
| 265178 | LEIVA ACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 265179 | LEIVA JORDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 265180 | LEIVA PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 265181 | LEIXA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 265182 | LEIXA Y NEGRON PARES | ADDRESS ON FILE | | | | | | | |
| 265183 | LEIZA M CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 265184 | LEIZA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 265185 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696311 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265186 | LELIA MORALES MUNICH | ADDRESS ON FILE | | | | | | | |
| 696312 | LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 | |
| 265187 | LELIS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 696313 | LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 265188 | LELIS H LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 696314 | LELIS Y FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 265189 | LELOS BUS LINE | ADDRESS ON FILE | | | | | | | |
| 265190 | LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265191 | LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265192 | LELY B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265193 | LELY STEPHANIE FELICIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 265194 | LELY TORO MOLINA | ADDRESS ON FILE | | | | | | | |
| 265195 | LEMA ABREU, NILDA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 265196 | LEMA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 265197 | LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 | |
| 265198 | LEMA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265199 | LEMANUEL SEGARRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696315 | LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 | |
| 696316 | LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 | |
| 265200 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 265201 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 696317 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 265202 | LEMENI MATOS, FABIOLA T | ADDRESS ON FILE | | | | | | | |
| 265203 | LEMIL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 265204 | LEMIRE RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 265205 | LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | | |
| 265206 | LEMOS HERMIDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265207 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 265208 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 696318 | LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 | |
| 265209 | LEMUEL A TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696319 | LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 | |
| 265210 | LEMUEL CANCEL Y OLGA N COLON | ADDRESS ON FILE | | | | | | | |
| 696320 | LEMUEL CARRASQUILLO ARISTUD | ADDRESS ON FILE | | | | | | | |
| 696321 | LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 | |
| 265211 | LEMUEL CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| 696322 | LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 | |
| 265212 | LEMUEL E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 265213 | LEMUEL GONZALEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 696323 | LEMUEL GONZALEZ VELEZ | HC 01 BOX 4555 | | | | QUEBRADILLA | PR | 00678 | |
| 265214 | LEMUEL GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| 696324 | LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 | |
| 696325 | LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 696326 | LEMUEL J GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 265215 | LEMUEL LEBRON LLANOS | ADDRESS ON FILE | | | | | | | |
| 265216 | LEMUEL MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 265217 | LEMUEL MASSO MARRERO | ADDRESS ON FILE | | | | | | | |
| 265218 | LEMUEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265219 | LEMUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 696327 | LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 696328 | LEMUEL QUIJANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 265220 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 696329 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 265221 | LEMUS GALVEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 265222 | LEMUS GORDON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 265223 | LENA A PENA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 265224 | LENA CHANLATTE ITHIER | ADDRESS ON FILE | | | | | | | |
| 265225 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 696330 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265226 | LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 | |
| 696331 | LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 | |
| 265227 | LENDOR TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 265228 | LENELIS M LARRIUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 696332 | LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 | |
| 265229 | LENIA BOTTI GILCHRIST | ADDRESS ON FILE | | | | | | | |
| 696333 | LENIDAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 696334 | LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 | |
| 265230 | LENIEL COLLAZO Y ANABELLE SOTO | ADDRESS ON FILE | | | | | | | |
| 265231 | LENIEL OMAR SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 265232 | LENIEL SANTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 265233 | LENIER BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696335 | LENIER PEREZ MARTINEZ | HC4 BOX 44175 | | | | LARES | PR | 00669 | |
| 696336 | LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 | |
| 265234 | LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 265235 | LENIH A AROCHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 696337 | LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 265236 | LENIN FELICIANO TAPIA | ADDRESS ON FILE | | | | | | | |
| 696338 | LENIN ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 265237 | LENIN W CACERES THAMINA | ADDRESS ON FILE | | | | | | | |
| 696339 | LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 | |
| 696340 | LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 | |
| 696341 | LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 | |
| 696342 | LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 | |
| 265238 | LENIS M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 696343 | LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 696344 | LENISE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 265239 | LENISSE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265240 | LENISSE PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 696345 | LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 | |
| 696346 | LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 265241 | LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 | |
| 265242 | LENMARIE IRIZARRY PABON | ADDRESS ON FILE | | | | | | | |
| 265243 | LENNA M AVILES PORRATA | ADDRESS ON FILE | | | | | | | |
| 265244 | LENNEN VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 265245 | LENNIE E DE ORBETA CRUZ | ADDRESS ON FILE | | | | | | | |
| 265246 | LENNIE M ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265247 | LENNIE W MARTINEZ TARAFA | ADDRESS ON FILE | | | | | | | |
| 696347 | LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 | |
| 696348 | LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 265248 | LENNIS CARABALLO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 265249 | LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 265250 | LENNON, KELLY | ADDRESS ON FILE | | | | | | | |
| 265251 | LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265252 | LENNY A FRED NAVARRO | ADDRESS ON FILE | | | | | | | |
| 696349 | LENNY COLON | HC 02 BOX 7085 | | | | BARRANQUITAS | PR | 00794 | |
| 265253 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696350 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696351 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265254 | LENNY E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 696352 | LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | | MOROVIS | PR | 00687 | |
| 696353 | LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | | SAN JUAN | PR | 00926 | |
| 265255 | LENNY JOENN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265256 | LENNY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696354 | LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | | SAN JUAN | PR | 00923 | |
| 265257 | LENNY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 265258 | LENNY TUA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 265259 | LENNYS J GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 265260 | LENNYS M NATAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 265261 | LENNYS Z CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265262 | LENORA BYER PONS | ADDRESS ON FILE | | | | | | | |
| 265263 | LENOX HILL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 696355 | LENOX HILL HOSPITAL | PO BOX 5709 | | | | NEW YORK | NY | 10087 | |
| 696356 | LENOX HILL INTERVENCIONAL | PO BOX 1054/LHS | | | | NEW YORK | NY | 10021 | |
| 265264 | LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 696357 | LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | | PONCE | PR | 00717-1313 | |
| 265265 | LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 265266 | LENS VISION OUTLET | 75 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 770690 | LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 926 | |
| 265267 | LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | | PONCE | PR | 00717-1313 | |
| 265268 | LENTZ VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 265269 | LENUEL RODRIGUEZ CABEZA | ADDRESS ON FILE | | | | | | | |
| 696358 | LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 696359 | LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | | PONCE | PR | 00728-4011 | |
| 265270 | LENYXA M CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | | |
| 265271 | LEO A CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 265272 | LEO A CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 696360 | LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696361 | LEO BURNETT PUERTO RICO. | PO BOX 361856 | | | | SAN JUAN | PR | 00936 | |
| 265273 | LEO D SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265274 | LEO E LOPEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 265275 | LEO G PABON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 696362 | LEO IRIZARRY MILAN | ADDRESS ON FILE | | | | | | | |
| 265276 | LEO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 696363 | LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 | |
| 265277 | LEO ZURKOUSKY QUINONES | ADDRESS ON FILE | | | | | | | |
| 265278 | LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 | |
| 265279 | LEOBARDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696364 | LEOBARDO VILLEGAS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 265280 | LEOCADIA ALEJANDRO REYES | ADDRESS ON FILE | | | | | | | |
| 696365 | LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 696366 | LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 | |
| 696367 | LEOCADIA MARCANO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 696368 | LEOCADIA MERCED CARDONA | PO BOX 8695 | | | | CAGUAS | PR | 00736 | |
| 265281 | LEOCADIO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 265282 | LEOCADIO ESCALANTE LEON | ADDRESS ON FILE | | | | | | | |
| 265283 | LEOCADIO FERREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696369 | LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696370 | LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8 F 3 | | | ANASCO | PR | 00610 | |
| 265284 | LEOCADIO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696371 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 265285 | LEOCADIO PAGAN Y ANGELICA PAGAN | ADDRESS ON FILE | | | | | | | |
| 265286 | LEOCADIO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696372 | LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 696373 | LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| 696374 | LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 265287 | LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 265288 | LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| 265289 | LEODORA ORTIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 265290 | LEOFRANCIS ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| 696375 | LEOMAR ROMAN HERNANDEZ | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 265292 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 696376 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265293 | LEOMAR VELEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 696377 | LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| 696378 | LEOMARIE TORRES | ADDRESS ON FILE | | | | | | | |
| 696379 | LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| 265294 | LEOMARIS JUSTINIANO CHARON | ADDRESS ON FILE | | | | | | | |
| 696380 | LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696381 | LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| 265295 | LEOMARY RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 696382 | LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| 265296 | LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |
| 265297 | LEON MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 265298 | LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 265299 | LEON ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 265300 | LEON ACEVEDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 265301 | Leon Acosta, Carlos A | ADDRESS ON FILE | | | | | | | |
| 265302 | LEON ACOSTA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 265303 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265304 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265305 | LEON ACOSTA, MILLIE E | ADDRESS ON FILE | | | | | | | |
| 265306 | LEON ACOSTA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 265307 | LEON ALAMO, FELIX | ADDRESS ON FILE | | | | | | | |
| 265308 | Leon Aldarondo, Eric G | ADDRESS ON FILE | | | | | | | |
| 265309 | Leon Alicea, Ana R | ADDRESS ON FILE | | | | | | | |
| 265310 | LEON ALICEA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 265311 | LEON ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 265312 | LEON ALMEDINA, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 265313 | LEON ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 265314 | LEON ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265315 | LEON ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 265316 | LEON ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 265317 | LEON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 265319 | LEON ALVAREZ, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 265320 | LEON AMADOR, HEYDA I | ADDRESS ON FILE | | | | | | | |
| 265321 | LEON AMADOR, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265322 | LEON AMADOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 265323 | LEON AMARO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 265324 | LEON APONTE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 265325 | LEON APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265326 | LEON AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 265327 | LEON AQUINO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 265328 | LEON ARBELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 265329 | LEON ARRIAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 265330 | LEON ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 265331 | Leon Arroyo, Hector L | ADDRESS ON FILE | | | | | | | |
| 265332 | LEON ARZOLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 265333 | Leon Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| 265334 | LEON AVILES, EDELISA | ADDRESS ON FILE | | | | | | | |
| 265335 | LEON AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 265336 | Leon Aviles, Jose L | ADDRESS ON FILE | | | | | | | |
| 265337 | LEON AYALA, CECILIO A | ADDRESS ON FILE | | | | | | | |
| 265338 | LEON AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 265339 | LEON BAEZ, ALEXIS E. | ADDRESS ON FILE | | | | | | | |
| 265340 | Leon Baez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 265341 | LEON BALINES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 265342 | LEON BARANDA, KATIA | ADDRESS ON FILE | | | | | | | |
| 265343 | LEON BAUZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 265344 | LEON BAYRON, JANET | ADDRESS ON FILE | | | | | | | |
| 265345 | LEON BELTRAN, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| 265346 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 265347 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 265348 | Leon Berdecia, Fernando | ADDRESS ON FILE | | | | | | | |
| 265349 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 265350 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 265351 | LEON BERMUDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 265352 | LEON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 265353 | LEON BERRIOS, VICTOR X. | ADDRESS ON FILE | | | | | | | |
| 265354 | LEON BILBAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 265355 | LEON BONETA, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 265356 | LEON BONETA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 265357 | LEON BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 265358 | LEON BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 265359 | LEON BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 265360 | LEON BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 265361 | LEON BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 265362 | LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 265363 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 265364 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 265365 | Leon Brandi, Jorge J | ADDRESS ON FILE | | | | | | | |
| 265366 | Leon Brandi, Jose W | ADDRESS ON FILE | | | | | | | |
| 265367 | LEON BRANDI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 265368 | LEON BUITRAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 265369 | LEON BUITRAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 265370 | LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | | |
| 265371 | LEON BURGOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265372 | LEON CABALLERO, YARA | ADDRESS ON FILE | | | | | | | |
| 265373 | LEON CABELLO, WILMER | ADDRESS ON FILE | | | | | | | |
| 265374 | LEON CAMACHO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 265375 | LEON CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 265376 | LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 265377 | LEON CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 265378 | LEON CARRASCO, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 265379 | LEON CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265380 | LEON CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| 265381 | LEON CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265382 | Leon Carrasquillo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 265383 | LEON CARRASQUILLO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 265384 | LEON CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 265385 | LEON CARTAGENA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 265386 | LEON CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265387 | LEON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 265388 | LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265389 | LEON CARTAGENA, MARIA W. | ADDRESS ON FILE | | | | | | | |
| 265390 | LEON CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 265391 | LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 265392 | LEON CASILLAS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 265393 | LEON CASILLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 265394 | LEON CASTANER, NOREIN M | ADDRESS ON FILE | | | | | | | |
| 265395 | LEON CASTRELLO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 265396 | LEON CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 265397 | LEON CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 265398 | Leon Cintron, Edward | ADDRESS ON FILE | | | | | | | |
| 265399 | LEON COLLAZO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 265400 | LEON COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 265401 | Leon Colon, Alberto | ADDRESS ON FILE | | | | | | | |
| 265402 | LEON COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| 265403 | LEON COLON, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 265404 | LEON COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 265405 | LEON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265406 | LEON COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265407 | LEON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 265408 | LEON COLON, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 265409 | LEON COLON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 265410 | LEON COLON, MARTHA JOHANA | ADDRESS ON FILE | | | | | | | |
| 265411 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 265412 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 265413 | LEON COLON, PEDROJUAN | ADDRESS ON FILE | | | | | | | |
| 265414 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 265415 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 265416 | LEON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265417 | LEON COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 265418 | Leon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 265419 | LEON COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 265420 | LEON COLON, WILGIA Y. | ADDRESS ON FILE | | | | | | | |
| 265421 | LEON COLON, YESSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265422 | LEON COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 265423 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265424 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265425 | LEON CONTRERAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 265426 | LEON CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 265427 | LEON CORNIER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 265428 | LEON CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 265429 | LEON CORREA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 265430 | LEON CORTES, FLORIANGELI | ADDRESS ON FILE | | | | | | | |
| 265431 | LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| 265432 | LEON COSME, FREDISWINDA | ADDRESS ON FILE | | | | | | | |
| 265433 | LEON COTTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 265434 | LEON COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 265435 | LEON CRESPO, DIMIRI | ADDRESS ON FILE | | | | | | | |
| 265436 | LEON CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 265437 | LEON CRUZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 265438 | LEON CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 265439 | LEON CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 265440 | LEON CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 265441 | LEON CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 265442 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265443 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265445 | LEON CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 265446 | LEON CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265447 | LEON CRUZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 265448 | LEON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 265449 | LEON CRUZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 265450 | LEON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 265451 | LEON CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 265452 | LEON CRUZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 265453 | Leon Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 265454 | LEON CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265455 | Leon Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 265456 | LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 265457 | LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |
| 265458 | LEON CURBELO, ONYL | ADDRESS ON FILE | | | | | | | |
| 265459 | LEON DAVILA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 265460 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265461 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265462 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265463 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265464 | LEON DE JESUS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 265465 | LEON DE LEON MD, CARMEN DE | ADDRESS ON FILE | | | | | | | |
| 265466 | LEON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265467 | LEON DEL CAMPO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 265468 | LEON DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265469 | LEON DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265470 | Leon Delgado, Gilberto C | ADDRESS ON FILE | | | | | | | |
| 265471 | Leon Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 265472 | Leon Delgado, Pedro J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265473 | LEON DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 265474 | LEON DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 265475 | Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 265476 | LEON DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 265477 | LEON DOMINGUEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 265478 | LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 265479 | LEON DUPREY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265481 | LEON ECHANTEGUI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 265482 | LEON ENCHAUTEGUI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 265483 | LEON ENCHAUTEGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| 265484 | LEON ESCOBAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 265485 | LEON ESMURRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 265486 | LEON ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 265487 | LEON FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 265488 | LEON FELICIANO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 265489 | Leon Felix, Rafael | ADDRESS ON FILE | | | | | | | |
| 265490 | LEON FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 265491 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265492 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265493 | LEON FERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 265494 | LEON FIGUEROA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265495 | LEON FIGUEROA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 265496 | Leon Figueroa, Abel A | ADDRESS ON FILE | | | | | | | |
| 265497 | LEON FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 265498 | LEON FLORES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 265499 | LEON FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 265500 | LEON FREIRE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265501 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265502 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265503 | Leon Galarza, Edgardo | ADDRESS ON FILE | | | | | | | |
| 265504 | LEON GARAY, YAHARIA | ADDRESS ON FILE | | | | | | | |
| 265505 | LEON GARCES, LUISA | ADDRESS ON FILE | | | | | | | |
| 265506 | LEON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 265507 | LEON GARCIA, ARIAGNA L | ADDRESS ON FILE | | | | | | | |
| 265508 | LEON GARCIA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 265509 | LEON GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 265510 | LEON GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 265511 | LEON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265513 | LEON GARCIA, MALENY | ADDRESS ON FILE | | | | | | | |
| 265514 | LEON GAUD, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 265515 | LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| 265516 | LEON GAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265444 | LEON GIMENEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 265517 | LEON GIRAUD, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 265518 | LEON GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 265519 | LEON GONELL, MARIA R | ADDRESS ON FILE | | | | | | | |
| 265520 | LEON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 265521 | LEON GONZALEZ, EMILYTZA | ADDRESS ON FILE | | | | | | | |
| 265522 | LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 265523 | LEON GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265524 | LEON GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 265525 | LEON GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 265526 | LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| 265527 | LEON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 265528 | LEON GONZALEZ, NORMA H. | ADDRESS ON FILE | | | | | | | |
| 265529 | LEON GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 265530 | LEON GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265531 | LEON GUZMAN, DILIA T | ADDRESS ON FILE | | | | | | | |
| 265532 | LEON GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 265533 | LEON GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265534 | LEON HERETER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 265480 | LEON HERNANDEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 265535 | LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265536 | LEON HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265537 | LEON HERNANDEZ, LOLIVONE | ADDRESS ON FILE | | | | | | | |
| 265538 | LEON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265539 | Leon Hernandez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 265540 | LEON HERNANDEZ, MIRTA R. | ADDRESS ON FILE | | | | | | | |
| 265541 | LEON HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 265542 | LEON HERNANDEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 265543 | LEON HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265544 | LEON HERRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 265545 | LEON HONG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265546 | LEON HUERTAS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 265547 | LEON HUERTAS, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 265548 | LEON IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 265549 | LEON IRIZARRY, FRANCISCO DAVID | ADDRESS ON FILE | | | | | | | |
| 265550 | LEON JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265551 | LEON JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 265552 | LEON JIMENEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 265553 | LEON JIMENEZ, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 265554 | LEON JORDAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 265555 | LEON JR, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 265556 | LEON JULIA, CRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 265557 | LEON JULIA, JOSHUA H | ADDRESS ON FILE | | | | | | | |
| 265558 | LEON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 265559 | LEON LACOTT, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 265560 | LEON LANDRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 265561 | LEON LAUGGINGER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265562 | LEON LAUREANO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 265563 | Leon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| 265564 | Leon Laureano, Yadira | ADDRESS ON FILE | | | | | | | |
| 265565 | LEON LAUREANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 265566 | LEON LAUSELL, JONATHAN S. | ADDRESS ON FILE | | | | | | | |
| 265567 | LEON LAWRENCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 265568 | LEON LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 265569 | LEON LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 265570 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 265571 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 265572 | LEON LEBRON, ROSALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265573 | LEON LEON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 265574 | LEON LEON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 265575 | LEON LEON, DORIS | ADDRESS ON FILE | | | | | | | |
| 265576 | LEON LEON, EFREN | ADDRESS ON FILE | | | | | | | |
| 265577 | LEON LEON, ELBA | ADDRESS ON FILE | | | | | | | |
| 265578 | LEON LEON, ERICK | ADDRESS ON FILE | | | | | | | |
| 265579 | LEON LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 265580 | Leon Leon, Jose A | ADDRESS ON FILE | | | | | | | |
| 265581 | LEON LEON, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 265582 | LEON LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265583 | LEON LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 265584 | LEON LEON, SOL | ADDRESS ON FILE | | | | | | | |
| 265585 | LEON LEON, SOL E | ADDRESS ON FILE | | | | | | | |
| 265586 | LEON LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 265587 | LEON LEYVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 265588 | LEON LICIER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265589 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 265590 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 265592 | LEON LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265593 | LEON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265594 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265595 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265596 | Leon Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 265597 | LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265598 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265599 | LEON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 265600 | LEON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 265601 | LEON LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 265602 | LEON LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 265603 | LEON LOPEZ, VALERIA L | ADDRESS ON FILE | | | | | | | |
| 265604 | LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 265605 | LEON LUGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 265606 | LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| 696383 | LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |
| 265607 | LEON MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265608 | LEON MALAVE, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 265609 | LEON MALAVE, JUAN V | ADDRESS ON FILE | | | | | | | |
| 265610 | LEON MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265611 | LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 265612 | LEON MALDONADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 265613 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265614 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265615 | LEON MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 265616 | LEON MARIN, IDALINA | ADDRESS ON FILE | | | | | | | |
| 265617 | LEON MARQUEZ, CHRYSTIE | ADDRESS ON FILE | | | | | | | |
| 265618 | LEON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 265619 | LEON MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 265620 | LEON MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 265621 | LEON MARTINEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 265622 | Leon Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265623 | LEON MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 265624 | LEON MARTINEZ, JUAN RAUL | ADDRESS ON FILE | | | | | | | |
| 265625 | LEON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 265626 | LEON MARTINEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 265627 | LEON MARTINEZ, NORIS N | ADDRESS ON FILE | | | | | | | |
| 265628 | LEON MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 265629 | LEON MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265630 | LEON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 265631 | LEON MATAMOROS, LEIDYMAR | ADDRESS ON FILE | | | | | | | |
| 265632 | LEON MATHEU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 265633 | LEON MATHEU, YADHIRA M | ADDRESS ON FILE | | | | | | | |
| 265634 | LEON MATOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 265635 | LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 265636 | LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| 265637 | LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265638 | LEON MD, FERMIN | ADDRESS ON FILE | | | | | | | |
| 265639 | LEON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265640 | LEON MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 265641 | LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 265642 | LEON MELENDEZ, LIANELIZ A. | ADDRESS ON FILE | | | | | | | |
| 265643 | LEON MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 265644 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265645 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265646 | LEON MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 265647 | LEON MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265648 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 265649 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 265650 | LEON MENDOZA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 265651 | LEON MERCADO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 265652 | LEON MERCADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 265653 | LEON MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 265654 | LEON MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265655 | LEON MIRANDA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 265656 | LEON MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 265657 | LEON MONTANEZ, EVI M | ADDRESS ON FILE | | | | | | | |
| 265658 | LEON MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265659 | LEON MORA, WYTZA M | ADDRESS ON FILE | | | | | | | |
| 265660 | LEON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265661 | LEON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 265662 | LEON MORALES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 265663 | Leon Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 265664 | LEON MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 265665 | LEON MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 265666 | Leon Morales, Rodolfo J | ADDRESS ON FILE | | | | | | | |
| 265667 | LEON MORALES, SONNY | ADDRESS ON FILE | | | | | | | |
| 265668 | LEON MORAZA, CARIANGELI | ADDRESS ON FILE | | | | | | | |
| 265669 | LEON MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265670 | LEON MUNDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 265671 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265672 | Leon Muniz, Miguel | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265673 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265674 | LEON MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| 265675 | LEON MUNOZ, JOSHUA A. | ADDRESS ON FILE | | | | | | | |
| 265676 | LEON MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265678 | LEON NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 265679 | LEON NEGRON, VIRGEN DE L | ADDRESS ON FILE | | | | | | | |
| 265680 | LEON NG, BRUCE | ADDRESS ON FILE | | | | | | | |
| 265681 | LEON NIEVES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 265682 | LEON NOGUERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 265683 | LEON NOVOA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 265684 | LEON NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265685 | LEON OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 265686 | LEON OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 265687 | LEON OLIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 265688 | LEON OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 265689 | LEON OLIVIERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265690 | LEON ORTIZ MD, JUANITA C | ADDRESS ON FILE | | | | | | | |
| 265691 | LEON ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 265692 | LEON ORTIZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 265693 | LEON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265694 | Leon Ortiz, Carmen S | ADDRESS ON FILE | | | | | | | |
| 265695 | LEON ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 265696 | LEON ORTIZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 265697 | LEON ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 265698 | Leon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 265699 | LEON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 265700 | LEON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 265701 | LEON ORTIZ, JUANITA C. | ADDRESS ON FILE | | | | | | | |
| 265702 | LEON ORTIZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 265703 | LEON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265704 | LEON ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 265705 | LEON OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 265706 | León Pacheco, Pura | ADDRESS ON FILE | | | | | | | |
| 265707 | LEON PADILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 265708 | LEON PAGAN, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 265709 | LEON PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 265710 | LEON PAGAN, GLEWYNDALIZ | ADDRESS ON FILE | | | | | | | |
| 265711 | LEON PEDROZA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 265712 | LEON PEDROZA MD, YARIS A | ADDRESS ON FILE | | | | | | | |
| 265714 | LEON PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 265715 | LEON PEREIRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 265716 | LEON PEREIRA, SHARON E | ADDRESS ON FILE | | | | | | | |
| 265717 | LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265718 | LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 265719 | LEON PEREZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 265720 | LEON PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 265721 | LEON PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 265722 | LEON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 265723 | LEON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265724 | LEON PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265725 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| 265726 | LEON QUILES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 265727 | LEON QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 265728 | LEON QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 265729 | LEON QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 265730 | LEON R APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 265731 | LEON RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 265732 | LEON RAMOS, DIMARA | ADDRESS ON FILE | | | | | | | |
| 265733 | LEON RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 265734 | LEON RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 265735 | LEON RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 265736 | LEON REEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 265737 | LEON RENTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 265738 | LEON RENTAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 265739 | LEON REYES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 265740 | LEON REYES, JULIA J | ADDRESS ON FILE | | | | | | | |
| 265741 | LEON REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 265742 | LEON REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 265743 | LEON REYES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 265744 | LEON REYNOSO, ZORANLLY C | ADDRESS ON FILE | | | | | | | |
| 265745 | LEON RIBAS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 265746 | LEON RIBAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 265747 | LEON RIBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 265748 | LEON RICART, LAURA | ADDRESS ON FILE | | | | | | | |
| 265749 | LEON RIOS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 265750 | LEON RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265713 | LEON RIVERA ,LYDIA DE | ADDRESS ON FILE | | | | | | | |
| 265751 | LEON RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 265752 | LEON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 265753 | LEON RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 265754 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 265755 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 265756 | LEON RIVERA, BERTO L | ADDRESS ON FILE | | | | | | | |
| 265757 | LEON RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 265758 | LEON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 265759 | LEON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 265760 | LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265761 | LEON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 265762 | LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 265763 | LEON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 265764 | LEON RIVERA, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 265765 | LEON RIVERA, EVELISA | ADDRESS ON FILE | | | | | | | |
| 265766 | LEON RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 265767 | LEON RIVERA, HAINAN | ADDRESS ON FILE | | | | | | | |
| 265768 | LEON RIVERA, ITXEL | ADDRESS ON FILE | | | | | | | |
| 265769 | LEON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 265770 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265771 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265772 | LEON RIVERA, JUANA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265773 | LEON RIVERA, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 265774 | LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 265775 | LEON RIVERA, MAILICELY | ADDRESS ON FILE | | | | | | | |
| 265776 | LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 265777 | LEON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 265778 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 265779 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 265780 | LEON RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 265781 | LEON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 265782 | LEON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 265783 | LEON RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 265784 | LEON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 265785 | LEON RIVERO MD, FELIX I | ADDRESS ON FILE | | | | | | | |
| 265786 | LEON ROCHE, TITO | ADDRESS ON FILE | | | | | | | |
| 265787 | LEON RODRIGUEZ MD, JERRY L | ADDRESS ON FILE | | | | | | | |
| 265788 | LEON RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 265789 | LEON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 265790 | LEON RODRIGUEZ, ANGELA LUISA | ADDRESS ON FILE | | | | | | | |
| 265791 | LEON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 265792 | LEON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265793 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 265794 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 265795 | LEON RODRIGUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 265796 | LEON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 265797 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 265798 | Leon Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 265799 | LEON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265800 | LEON RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 265801 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265802 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265803 | LEON RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 265804 | LEON RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265805 | LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 265806 | LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 265807 | LEON RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265808 | LEON RODRIGUEZ, JENNILY | ADDRESS ON FILE | | | | | | | |
| 265809 | LEON RODRIGUEZ, JOAN S | ADDRESS ON FILE | | | | | | | |
| 265810 | LEON RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265811 | LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 265812 | LEON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 265813 | LEON RODRIGUEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 265814 | LEON RODRIGUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 265815 | LEON RODRIGUEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 265816 | LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 265817 | LEON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 265818 | Leon Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 265819 | LEON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 265820 | LEON RODRIGUEZ, MARGILIZ | ADDRESS ON FILE | | | | | | | |
| 265821 | LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 265822 | LEON RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265823 | LEON RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 265824 | LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 265825 | LEON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 265826 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 265827 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 265828 | LEON RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 265829 | Leon Rodriguez, Pedro F | ADDRESS ON FILE | | | | | | | |
| 265830 | LEON RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 265831 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 265832 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 265833 | LEON RODRIGUEZ, SHEILAMAR | ADDRESS ON FILE | | | | | | | |
| 265834 | LEON RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 265835 | LEON RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 265836 | LEON RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 265837 | Leon Rojas, Luis P | ADDRESS ON FILE | | | | | | | |
| 265838 | LEON ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 265839 | LEON ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 265840 | LEON ROMERO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 265841 | LEON ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 265842 | LEON ROSADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 265843 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 265844 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 265845 | LEON ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 265846 | LEON ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 265847 | LEON ROSARIO, IDAMIS M | ADDRESS ON FILE | | | | | | | |
| 265848 | LEON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 265849 | LEON ROSARIO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 265850 | LEON ROSARIO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 265851 | LEON ROUMAIN, DANIEL RAMON | ADDRESS ON FILE | | | | | | | |
| 265852 | LEON RUBIN | ADDRESS ON FILE | | | | | | | |
| 265853 | LEON RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 265854 | LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265856 | LEON RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 265857 | LEON RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265858 | LEON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 265859 | LEON SANCHEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| 265860 | LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265861 | LEON SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265862 | LEON SANCHEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 265863 | LEON SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 265865 | LEON SANTANA, WILLMAN | ADDRESS ON FILE | | | | | | | |
| 265866 | LEON SANTANA, ZULEIMY | ADDRESS ON FILE | | | | | | | |
| 265867 | LEON SANTIAGO, ADA A | ADDRESS ON FILE | | | | | | | |
| 265868 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265869 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265870 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265871 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265872 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265873 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265874 | LEON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265875 | LEON SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265876 | LEON SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 265877 | Leon Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 265878 | LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 265879 | LEON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 265880 | LEON SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 265881 | LEON SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 265882 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265883 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265884 | LEON SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 265885 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 265886 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 265887 | LEON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 265888 | LEON SICRE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 265889 | LEON SICRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 265890 | LEON SOLTERO, EDNA P | ADDRESS ON FILE | | | | | | | |
| 265891 | LEON SOLTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 265892 | LEON SOTO, JOSEBENITO | ADDRESS ON FILE | | | | | | | |
| 265893 | LEON SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265894 | LEON SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 265895 | LEON STERENBERG PINEDO | ADDRESS ON FILE | | | | | | | |
| 696384 | LEON STERENBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| 265896 | LEON SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 265897 | LEON SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265898 | LEON SUAREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 265899 | Leon Sugranes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 265900 | LEON SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 265901 | LEON SUGRANES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 265902 | LEON SUGRANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 265903 | LEON SUMPTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265904 | LEON TEXEIRIA, LUDGERIA | ADDRESS ON FILE | | | | | | | |
| 265905 | LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 265906 | LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265907 | LEON TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 265908 | LEON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 265909 | Leon Torres, Elsa A | ADDRESS ON FILE | | | | | | | |
| 265910 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 265911 | LEON TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 265912 | Leon Torres, Erwin B | ADDRESS ON FILE | | | | | | | |
| 265914 | LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 265915 | LEON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 265916 | Leon Torres, Freddie | ADDRESS ON FILE | | | | | | | |
| 265917 | LEON TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 265918 | Leon Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 265920 | LEON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 265921 | LEON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 265922 | LEON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265923 | LEON TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 265924 | LEON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 265925 | LEON TORRES, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265926 | LEON TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 265927 | LEON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265928 | LEON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265929 | LEON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 265930 | LEON TORRES, VIVIAN B | ADDRESS ON FILE | | | | | | | |
| 265931 | LEON TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 265932 | LEON TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 265933 | LEON TOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265934 | LEON TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 265935 | LEON TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 265936 | LEON VALENTIN, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 265937 | LEON VALENTIN, NODRAN | ADDRESS ON FILE | | | | | | | |
| 265938 | LEON VALIENTE MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 265939 | LEON VALIENTE, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 265940 | LEON VALLS, JUAN | ADDRESS ON FILE | | | | | | | |
| 265941 | LEON VALLS, MARIA | ADDRESS ON FILE | | | | | | | |
| 265942 | LEON VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 265943 | Leon Vazquez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 265944 | Leon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| 265945 | LEON VAZQUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 265946 | LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 265947 | LEON VAZQUEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 265948 | LEON VEGA, ADALINDA | ADDRESS ON FILE | | | | | | | |
| 265949 | LEON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265950 | LEON VEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 265951 | LEON VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 265952 | LEON VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265953 | LEON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265954 | LEON VELAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 265955 | LEON VELAZQUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 265956 | LEON VELAZQUEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| 265957 | LEON VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 265958 | LEON VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265959 | LEON VELAZQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 265960 | LEON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265961 | LEON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 265962 | LEON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 265963 | LEON VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 265964 | LEON VIERA MARIA, DEL L | ADDRESS ON FILE | | | | | | | |
| 265965 | LEON VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 265966 | LEON VILLAFANE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 265967 | LEON VILLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 265968 | LEON VILLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 696385 | LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 265969 | LEON ZAYAS, MARIALICIA | ADDRESS ON FILE | | | | | | | |
| 265970 | LEON ZAYAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 265971 | LEON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 265972 | LEON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 265973 | LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265974 | LEON, EUFEMIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 265975 | LEON, FABIOLA V. | ADDRESS ON FILE | | | | | | | |
| 265976 | LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 265978 | LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| 696386 | LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| 265979 | LEONAL F FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 265980 | LEONARD CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 696387 | LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| 265981 | LEONARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 265982 | LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 265983 | LEONARD JAURIDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 265984 | LEONARD MARTE DE LEON | ADDRESS ON FILE | | | | | | | |
| 265985 | LEONARD REYES, HAROLD E | ADDRESS ON FILE | | | | | | | |
| 265986 | LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 265987 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265988 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696388 | LEONARDA PEREZ RICCI | ADDRESS ON FILE | | | | | | | |
| 265989 | LEONARDA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 265990 | LEONARDO A CORUJO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 265991 | LEONARDO A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696389 | LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 265992 | LEONARDO ABENDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 265993 | LEONARDO AGOSTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 696390 | LEONARDO ALEJANDRO TORRES | 0-16 CALLE 12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| 696391 | LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 265994 | LEONARDO ANTONIO GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 696392 | LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| 696393 | LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 265995 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 265996 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 265997 | LEONARDO AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| 696394 | LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| 696395 | LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| 265998 | LEONARDO BLANCO PENA | ADDRESS ON FILE | | | | | | | |
| 696396 | LEONARDO BOYRIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696397 | LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| 696398 | LEONARDO CAICEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 696399 | LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22 APT 416 | | | SAN JUAN | PR | 00918 | |
| 696400 | LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| 696401 | LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 696402 | LEONARDO CORDERO SURIA Y/O ANA MELLADO | ADDRESS ON FILE | | | | | | | |
| 696403 | LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 696404 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 696405 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 265999 | LEONARDO D ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 696406 | LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696407 | LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| 266000 | LEONARDO DE LA CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 696408 | LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| 266001 | LEONARDO DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 696409 | LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| 266002 | LEONARDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696410 | LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| 696411 | LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 266003 | LEONARDO E PABON COLON | ADDRESS ON FILE | | | | | | | |
| 266004 | LEONARDO E. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 266005 | LEONARDO F ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 696412 | LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 696413 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 696414 | LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| 266006 | LEONARDO GERENA SOTO | ADDRESS ON FILE | | | | | | | |
| 266007 | LEONARDO GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 696415 | LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| 696416 | LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| 266008 | LEONARDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266009 | LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 266010 | LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696417 | LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |
| 696418 | LEONARDO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 696419 | LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 266011 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 696420 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266012 | LEONARDO HENRIQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 696421 | LEONARDO HENRRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 696422 | LEONARDO I CRUZ FLORES | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |
| 266013 | LEONARDO I. VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266014 | LEONARDO J GALLOZA / MILAGROS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 266015 | LEONARDO J GALLOZA OCASIO | ADDRESS ON FILE | | | | | | | |
| 266016 | LEONARDO J HERNAIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266017 | LEONARDO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696423 | LEONARDO J TORRES BERRIOS | PHB COND VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 696424 | LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| 696425 | LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| 266018 | LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 696426 | LEONARDO JOEL SEGARRA | ADDRESS ON FILE | | | | | | | |
| 266019 | LEONARDO L BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 696427 | LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14 CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| 266020 | LEONARDO L. BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 266021 | LEONARDO LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 696428 | LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| 696429 | LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 696430 | LEONARDO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 266022 | LEONARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266023 | LEONARDO M ALDRIDGE KONTOS | ADDRESS ON FILE | | | | | | | |
| 266024 | LEONARDO M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696431 | LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| 696432 | LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| 696433 | LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 266025 | LEONARDO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 266026 | LEONARDO MENDEZ CARRERO ESTATE | ADDRESS ON FILE | | | | | | | |
| 696434 | LEONARDO MILIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266027 | LEONARDO MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 696435 | LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 266028 | LEONARDO MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 266029 | LEONARDO MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 266030 | LEONARDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 266031 | LEONARDO N CATALONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266032 | LEONARDO N. CATALANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266033 | LEONARDO NASON CRUZ | ADDRESS ON FILE | | | | | | | |
| 266034 | LEONARDO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266035 | LEONARDO O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696436 | LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | | SAN LORENZO | PR | 00754-9896 | |
| 696437 | LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | | YABUCOA | PR | 00617 | |
| 266036 | LEONARDO PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 266037 | LEONARDO PALACIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 266038 | LEONARDO PENA, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 266039 | LEONARDO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 696438 | LEONARDO PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696439 | LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | 324 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 696440 | LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00737 | |
| 266040 | LEONARDO PIRILLO FAVOT | ADDRESS ON FILE | | | | | | | |
| 696441 | LEONARDO PIRILO FAVOT | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| 696442 | LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 696443 | LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 266041 | LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266042 | LEONARDO R ENCHAUSTEGUI GONZALLEZ | ADDRESS ON FILE | | | | | | | |
| 266043 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| 266044 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | | |
| 266045 | LEONARDO R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 266046 | LEONARDO RAFAEL HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 696444 | LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | | AGUADA | PR | 00602 | |
| 266047 | LEONARDO RIJOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 266048 | LEONARDO RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 266049 | LEONARDO RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 266050 | LEONARDO RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 696445 | LEONARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266051 | LEONARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696446 | LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 696447 | LEONARDO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 696448 | LEONARDO RIVERA SOUFFRONT | P O BOX 500 SUITE 586 | | | | SAN GERMAN | PR | 00683 | |
| 266052 | LEONARDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266053 | LEONARDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696449 | LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 696450 | LEONARDO ROMAN MAISONET | PO BOX 663 | | | | BARCELONETA | PR | 00617-0663 | |
| 266054 | LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696451 | LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 696452 | LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | | CIDRA | PR | 00739 | |
| 266055 | LEONARDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696453 | LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | | SAN JUAN | PR | 00908 | |
| 266056 | LEONARDO SANCHEZ BERNEZEL | ADDRESS ON FILE | | | | | | | |
| 266057 | LEONARDO SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266058 | LEONARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 696454 | LEONARDO SANTANA RABELL | PO BOX 21878 | | | | SAN JUAN | PR | 00923-1878 | |
| 696455 | LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696456 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | | | |
| 696457 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | | | |
| 696458 | LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | 526 | | | CAMUY | PR | 00627 | |
| 696459 | LEONARDO SOTO COLON | PO BOX 726 | | | | SABANA HOYOS | PR | 00688 | |
| 696460 | LEONARDO SOTO VAZQUEZ | 356 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 266059 | LEONARDO SOTOMAYOR MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266060 | LEONARDO SUAZO TEJADA | ADDRESS ON FILE | | | | | | | |
| 696461 | LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 | |
| 696462 | LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 | |
| 696463 | LEONARDO TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696464 | LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 | |
| 696465 | LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 696466 | LEONARDO TORRES TORRES | BI CAIMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 | |
| 266061 | LEONARDO TRINIDAD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 696467 | LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 696468 | LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 | |
| 696469 | LEONARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696470 | LEONARDO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266062 | LEONARDO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 696471 | LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 | |
| 266063 | LEONARDO VELEZ ITURRINO | ADDRESS ON FILE | | | | | | | |
| 266064 | LEONARDO VERAS CONSTRUTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 266065 | LEONARDO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 696472 | LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 | |
| 266066 | LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 | |
| 266067 | LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| 266069 | LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 | |
| 266070 | LEONCIA QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266071 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266072 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266073 | LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 | |
| 266074 | LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 266075 | LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | Ponce | PR | 00717-0722 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266076 | LEONCIO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696473 | LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 | |
| 696474 | LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 | |
| 696475 | LEONCIO DIAZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 696476 | LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 | |
| 696477 | LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 | |
| 266077 | LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 | |
| 696478 | LEONCIO LEBRON Y BRENDA ARISMENDI | ADDRESS ON FILE | | | | | | | |
| 266078 | LEONCIO M QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266079 | LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266080 | LEONCIO PEREZ BEATO | ADDRESS ON FILE | | | | | | | |
| 266081 | LEONCIO QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 696479 | LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 | |
| 266082 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696480 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266083 | LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 266084 | LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 266085 | LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 266086 | LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 266087 | LEONCIO SERRANO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 | |
| 266088 | LEONE CAUSINE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 266089 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |
| 266090 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | PO BOX 1518 | | | | CIDRA | PR | 00739 | |
| 266091 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 266092 | LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| 696481 | LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 | |
| 266093 | LEONEL ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 696482 | LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 266094 | LEONEL CANCEL MOJICA | ADDRESS ON FILE | | | | | | | |
| 266095 | LEONEL CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 696483 | LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 | |
| 696484 | LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 | |
| 696485 | LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 | |
| 266096 | LEONEL FELICIANO PALOMO | ADDRESS ON FILE | | | | | | | |
| 266097 | LEONEL FIGUEROA BELEY | ADDRESS ON FILE | | | | | | | |
| 266098 | LEONEL FIGUEROA BERLEY | ADDRESS ON FILE | | | | | | | |
| 696486 | LEONEL FIGUEROA BERLEY | ADDRESS ON FILE | | | | | | | |
| 696487 | LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 266099 | LEONEL G REY SANTOS | ADDRESS ON FILE | | | | | | | |
| 266100 | LEONEL GERENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696488 | LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 | |
| 266102 | LEONEL LEBLANCHI LUGO | ADDRESS ON FILE | | | | | | | |
| 696489 | LEONEL LOPEZ MORALES | P O BOX 1245 | | | | AGUADILLA | PR | 00605 | |
| 696490 | LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266103 | LEONEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266104 | LEONEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 696491 | LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 266105 | LEONEL PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266106 | LEONEL PEREZ GREEN | ADDRESS ON FILE | | | | | | | |
| 266107 | LEONEL R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266108 | LEONEL R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266109 | LEONEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266110 | LEONEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 266111 | LEONEL RIOS TARDI | ADDRESS ON FILE | | | | | | | |
| 696492 | LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 | |
| 266112 | LEONEL RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| 696494 | LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 696493 | LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 | |
| 266113 | LEONEL ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696495 | LEONEL RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 696496 | LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 | |
| 266114 | LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| 266115 | LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 696497 | LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 266116 | LEONEL SHUB MIZRAMI | ADDRESS ON FILE | | | | | | | |
| 696498 | LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 266117 | LEONEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 696499 | LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 000766 | |
| 696500 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 | |
| 696501 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 | |
| 266118 | LEONEL URIBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266119 | LEONEL VALLE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 266120 | LEONEL VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 696502 | LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 266121 | LEONELA ENID LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266122 | LEONELA P TORRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266123 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266124 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696503 | LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| 696504 | LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 | |
| 266125 | LEONELY QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 266126 | LEONERO COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 266127 | LEONES DE PONCE PR | ADDRESS ON FILE | | | | | | | |
| 266128 | LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 266129 | LEONG NUNEZ, ISELDA | ADDRESS ON FILE | | | | | | | |
| 696505 | LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 | |
| 266130 | LEONIDA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 266131 | LEONIDAS A BLANCO CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 266132 | LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 | |
| 266133 | LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266134 | LEONIDAS FERMIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696506 | LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 | |
| 696507 | LEONIDAS RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 696508 | LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2 APT 311 | | | SAN JUAN | PR | 00924 | |
| 266135 | LEONIDAS SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 266136 | LEONIDAS URENA | ADDRESS ON FILE | | | | | | | |
| 696509 | LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266137 | LEONIDES AVILES BARRETO | ADDRESS ON FILE | | | | | | | |
| 696510 | LEONIDES BAEZ TORRES | HC 01 BOX 7830 | | | | YAUCO | PR | 00698 | |
| 696511 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 | |
| 696512 | LEONIDES COLON ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 266138 | LEONIDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 696513 | LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 266139 | LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266140 | LEONIDES FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266141 | LEONIDES GRAULAU QUINONES | ADDRESS ON FILE | | | | | | | |
| 696514 | LEONIDES GUTIERREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 266142 | LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 266143 | LEONIDES IZQUIERDO GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 266144 | LEONIDES JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 266145 | LEONIDES LANDIN Y/O MARIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 696515 | LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696516 | LEONIDES MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 696517 | LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 696518 | LEONIDES MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696519 | LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 266146 | LEONIDES PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 696520 | LEONIDES PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 696521 | LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 | |
| 266147 | LEONIDES QUILES BERNAL | ADDRESS ON FILE | | | | | | | |
| 266148 | LEONIDES QUINONES | ADDRESS ON FILE | | | | | | | |
| 696522 | LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 | |
| 696523 | LEONIDES REYES ARROYO | PO BOX 3266 | | | | VEGA ALTA | PR | 00692 | |
| 266149 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 266150 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 696524 | LEONIDES RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 696525 | LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 696526 | LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 696527 | LEONIDES ROMAN VARGAS | HC 03 9709 | | | | LARES | PR | 00669 | |
| 696528 | LEONIDES ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| 696529 | LEONIDES ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 696530 | LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 696531 | LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 696532 | LEONIDES VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 696533 | LEONIDEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 266151 | LEONILA AGUILAR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 266152 | LEONILA MENA PINO Y JOSE CARRASCO FRIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266153 | LEONILDA ESPADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696534 | LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF 5 APT 61 | | | CAROLINA | PR | 00985 | |
| 696535 | LEONILDA MEDINA PEREZ | PO BOX 114 | | | | MOCA | PR | 00676 | |
| 696537 | LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 696538 | LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | | SAN JUAN | PR | 00921 | |
| 266154 | LEONILDA SEPULVEDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696539 | LEONILDA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 696540 | LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | | SAN JUAN | PR | 00910 | |
| 266155 | LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266156 | LEONLEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 266157 | LEONMUNOZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 696541 | LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 696542 | LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 696543 | LEONOR ACOSTA | HC 1 BOX 10313 | | | | LAJAS | PR | 00667 | |
| 696544 | LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 266158 | LEONOR BARRETO Y/O REGINO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 266159 | LEONOR BLASINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 696545 | LEONOR BLASINI RAMOS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 266160 | LEONOR BONET REYES | ADDRESS ON FILE | | | | | | | |
| 696546 | LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | | DORADO | PR | 00692 | |
| 696547 | LEONOR CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| 266161 | LEONOR CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 266162 | LEONOR CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 696548 | LEONOR CESAREO CALDERON | ADDRESS ON FILE | | | | | | | |
| 696549 | LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696550 | LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 | |
| 696551 | LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 696552 | LEONOR DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696553 | LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 | |
| 266163 | LEONOR E COCOMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266164 | LEONOR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266165 | LEONOR FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 266166 | LEONOR FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 696554 | LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 | |
| 696555 | LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 696556 | LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 | |
| 696557 | LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 696558 | LEONOR GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 696559 | LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 696560 | LEONOR HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 266167 | LEONOR IGLESIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 696561 | LEONOR JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 696562 | LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 | |
| 266169 | LEONOR LOPEZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 696563 | LEONOR LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 696564 | LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 266170 | LEONOR M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 696565 | LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266171 | LEONOR MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696566 | LEONOR MARZAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266172 | LEONOR MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 266173 | LEONOR MCCALL RODRIGUEZ DBA ONE VOICE | INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | REDONDO BEACH | NY | 90278 | |
| 696567 | LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 | |
| 266174 | LEONOR MERCEDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696568 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | | |
| 696569 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | | |
| 266175 | LEONOR OPPENHEIMER ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 696570 | LEONOR OSOIRO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 | |
| 696571 | LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 | |
| 696572 | LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 266176 | LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696573 | LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 696574 | LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 | |
| 696575 | LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 | |
| 696576 | LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 696577 | LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 696578 | LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 | |
| 266177 | LEONOR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696579 | LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 | |
| 696580 | LEONOR RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 266178 | LEONOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696581 | LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 696582 | LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 696583 | LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 696584 | LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 | |
| 696585 | LEONOR SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 266179 | LEONOR SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266180 | LEONOR SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 696586 | LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 | |
| 696587 | LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 266181 | LEONOR V RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 696588 | LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 696589 | LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 | |
| 696590 | LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 | |
| 696591 | LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 | |
| 266182 | LEONOR YORRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266183 | LEONORA ABREU | ADDRESS ON FILE | | | | | | | |
| 696592 | LEONORA RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 266184 | LEONORD TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 696593 | LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR 1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 | |
| 266185 | LEOPALDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696594 | LEOPOLDO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696595 | LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 696596 | LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696597 | LEOPOLDO AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 266186 | LEOPOLDO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 266187 | LEOPOLDO DEL HOYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 696598 | LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 | |
| 696599 | LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 266188 | LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 266189 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266190 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696600 | LEOPOLDO FOMATILLAS, INC. | P O BOX 120 | | | | PONCE | PR | 00734-3120 | |
| 266191 | LEOPOLDO GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266192 | LEOPOLDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 696601 | LEOPOLDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 266193 | LEOPOLDO GREGORY JULIA | ADDRESS ON FILE | | | | | | | |
| 266194 | LEOPOLDO J VENEGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 696602 | LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 | |
| 266195 | LEOPOLDO LUNA MADERA | ADDRESS ON FILE | | | | | | | |
| 696603 | LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | 0000 | |
| 696604 | LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | | |
| 696605 | LEOPOLDO NAZARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 266196 | LEOPOLDO NEGRON ARRYO | ADDRESS ON FILE | | | | | | | |
| 696606 | LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 | |
| 266197 | LEOPOLDO OCACIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 696607 | LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 | |
| 266198 | LEOPOLDO QUINONES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696608 | LEOPOLDO R PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266199 | LEOPOLDO RIJO | ADDRESS ON FILE | | | | | | | |
| 696609 | LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 | |
| 696610 | LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 | |
| 696611 | LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB SECC 190 | | HATO REY | PR | 00918 | |
| 696612 | LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 266200 | LEOPOLDO ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696613 | LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00936-0100 | |
| 696614 | LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 | |
| 696615 | LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 266201 | LEOPOLDO ZENO COLON | ADDRESS ON FILE | | | | | | | |
| 266202 | LEOPORDO DIOU AGRAIT | ADDRESS ON FILE | | | | | | | |
| 696616 | LEOPORDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 | |
| 696617 | LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 696618 | LEORNADA NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 266203 | LEORNADO OLMEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 696619 | LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 266204 | LEOTEAU MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 266205 | LEOTEAU RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 266206 | LEOTEAUX BURGOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 266207 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 266208 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 266209 | LEOTILDE ROSARIO FRAGOSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266210 | LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 266211 | LEOVALDO M GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 266212 | LEOVALDO MENDOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 266213 | LEOVIGILDO CARDONA SULSONA | ADDRESS ON FILE | | | | | | | |
| 696620 | LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 | |
| 266214 | LEOVIGILDO GOMEZ GEO | ADDRESS ON FILE | | | | | | | |
| 696621 | LEOVIGILDO LOPEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 696622 | LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 | |
| 266215 | LEOVIGILDO RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 696623 | LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |
| 696624 | LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 696625 | LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 266216 | LEPRETRE VARGAS, ADRIEL O. | ADDRESS ON FILE | | | | | | | |
| 266217 | LERDO NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 266218 | LERGIER BATISTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 266219 | LERGIER ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 266220 | LERGIER ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 266221 | LERGIER SALIVA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 266222 | LERGIER SALIVA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 696626 | LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| 266223 | LERIDA A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 266224 | LERIDA I RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696627 | LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 266225 | LERIS MARIEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 696628 | LERIVIVIAN TURELL CAPIELO | ADDRESS ON FILE | | | | | | | |
| 266226 | LERIZ S CAMACHO MONT | ADDRESS ON FILE | | | | | | | |
| 266227 | LERMA COLON, NIVEA | ADDRESS ON FILE | | | | | | | |
| 696629 | LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 696630 | LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 266228 | LERNIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 266229 | LERNY CASILLAS | ADDRESS ON FILE | | | | | | | |
| 266230 | LEROUX PEGUERO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 696631 | LEROY ALICEA CABASSA | ADDRESS ON FILE | | | | | | | |
| 266231 | LEROY CRUZ FARGOS | ADDRESS ON FILE | | | | | | | |
| 266232 | LEROY ORTEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 696632 | LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |
| 266233 | LERSY G BORIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 266234 | LERY R PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696633 | LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 696634 | LES MUSIC MANAGEMENT INC | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 696635 | LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | | FRANCE | | | |
| 266235 | LESANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696636 | LESBIA A. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696637 | LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 266236 | LESBIA BENGOA PEREZA | ADDRESS ON FILE | | | | | | | |
| 266237 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | | SAN JUAN | PR | 00924-1764 | |
| 266238 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 696638 | LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | | TOA ALTA | PR | 00953-3626 | |
| 266239 | LESBIA CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696639 | LESBIA CRUZ | PMR 157 BOX 1980 | | | | LOIZA | PR | 00722 | |
| 696640 | LESBIA CRUZ BONILLA | P O BOX 1063 | | | | COAMO | PR | 00769 | |
| 696641 | LESBIA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 266240 | LESBIA E HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 696643 | LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | | SAN JUAN | PR | 00919 | |
| 696642 | LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | | SAN JUAN | PR | 00919-2941 | |
| 696644 | LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 266241 | LESBIA E. ORTIZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 266242 | LESBIA FEBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 696645 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | | PONCE | PR | 00728 | |
| 266243 | LESBIA G LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 696646 | LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 266244 | LESBIA HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 266245 | LESBIA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 696647 | LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | | SAN JUAN | PR | 00920-4314 | |
| 266246 | LESBIA I MENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 696648 | LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | | TOA BAJA | PR | 00951 | |
| 696649 | LESBIA I RUIZ SANTIAGO | P O BOX 3317 | | | | MANATI | PR | 00674 | |
| 266247 | LESBIA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266248 | LESBIA IRASEMA ALBERT | ADDRESS ON FILE | | | | | | | |
| 696650 | LESBIA J ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 266249 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 696651 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 696652 | LESBIA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696653 | LESBIA NEGRON IRIZARRY | P O BOX 199 | | | | YAUCO | PR | 00698 | |
| 266251 | LESBIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 696654 | LESBIA PASTORA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 696655 | LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | | PONCE | PR | 00731 | |
| 696656 | LESBIA RODRIGUEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 696657 | LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | | CIDRA | PR | 00739 | |
| 266252 | LESBIA SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696658 | LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | | GUANICA | PR | 00653 | |
| 266253 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266254 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266255 | LESBIA Z. LEBRON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696659 | LESBY W COLON COLON | PO BOX 897 | | | | JUANA DIAZ | PR | 00795 | |
| 266256 | LESCANO BRUNO, MARIA PAULA | ADDRESS ON FILE | | | | | | | |
| 696660 | LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 266257 | LESILE A. CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 266258 | LESILIE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 696661 | LESLEE RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 266259 | LESLEI M MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 266260 | LESLEY A MANGUAL REYES | ADDRESS ON FILE | | | | | | | |
| 696662 | LESLEY A PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 266261 | LESLEY A PEREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 696663 | LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 696664 | LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | | TOA ALTA | PR | 00953 | |
| 696665 | LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 266262 | LESLEY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266263 | LESLEY GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| 696666 | LESLEY JIMENEZ DIAZ | P O BOX 338 | | | | GUAYNABO | PR | 00970 | |
| 696667 | LESLEY O IRIZARRY | PO BOX 1271 | | | | CABO ROJO | PR | 00623 | |
| 266264 | LESLEY O MONTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 266265 | LESLEY ROSE IZQUIERDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 696668 | LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266266 | LESLI FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266267 | LESLIANN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266268 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| 266269 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | | |
| 266270 | LESLIBELL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 696669 | LESLIE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 266271 | LESLIE A AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 266272 | LESLIE A BERRIOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266273 | LESLIE A BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| 266274 | LESLIE A CRUZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 266275 | LESLIE A DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 696670 | LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 266276 | LESLIE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266277 | LESLIE A DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 266278 | LESLIE A FERNANDEZ RIECKENOFF | ADDRESS ON FILE | | | | | | | |
| 266279 | LESLIE A FIGUEROA LLERAS | ADDRESS ON FILE | | | | | | | |
| 696671 | LESLIE A HAGEN | PO BOX 601 | | | | POR AUSTIN | MI | 48467 | |
| 266280 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266281 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266282 | LESLIE A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 696672 | LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 266283 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 266284 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 266285 | LESLIE A LOPEZ OFRAY | ADDRESS ON FILE | | | | | | | |
| 696673 | LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 696674 | LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 696675 | LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 696676 | LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 | |
| 266286 | LESLIE A PACHECO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266287 | LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 | |
| 266288 | LESLIE A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 266289 | LESLIE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266290 | LESLIE A ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| 266291 | LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 | |
| 266292 | LESLIE A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 696677 | LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 | |
| 696678 | LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| 696679 | LESLIE A TORRES NEGRON | URB LA ESPERANZA | N10 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 696680 | LESLIE A UBILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266293 | LESLIE A VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 266294 | LESLIE A VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 266295 | LESLIE A. GALARZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 266296 | LESLIE A. VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696681 | LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| 266297 | Leslie Acevedo Nieves | ADDRESS ON FILE | | | | | | | |
| 266298 | LESLIE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 696682 | LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| 696683 | LESLIE ANN CORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266299 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266300 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266301 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 696684 | LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| 696685 | LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| 266302 | LESLIE ANN DISDIER POU | ADDRESS ON FILE | | | | | | | |
| 696686 | LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| 266303 | LESLIE ANN GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 696687 | LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 696688 | LESLIE ANN LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 266304 | LESLIE ANN MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 266305 | LESLIE ANN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 266306 | LESLIE ANN MERCADO ROLON | ADDRESS ON FILE | | | | | | | |
| 696689 | LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| 696690 | LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| 266307 | LESLIE ANN ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 696691 | LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 696692 | LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| 266308 | LESLIE ANN VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 696693 | LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 696694 | LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 696695 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 696696 | LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 696697 | LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 266310 | LESLIE AVILES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 696698 | LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| 696699 | LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 696700 | LESLIE AVILES RIVERA | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | |
| 266311 | LESLIE B ROLDAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 696701 | LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | VEGA ALTA | PR | 00692 | |
| 696702 | LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 | |
| 696703 | LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 | |
| 696704 | LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 266312 | LESLIE C GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 266313 | LESLIE C MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 266314 | LESLIE C MELENDEZ COSS | ADDRESS ON FILE | | | | | | | |
| 696705 | LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 | |
| 696706 | LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O BOX 5044 | | | VEGA ALTA | PR | 00962 | |
| 266315 | LESLIE C SNYDER MORALES | ADDRESS ON FILE | | | | | | | |
| 696707 | LESLIE CABALLERO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 266316 | LESLIE CABEZA MORALES | ADDRESS ON FILE | | | | | | | |
| 696708 | LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 | |
| 696709 | LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 | |
| 266317 | LESLIE CAMPOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266318 | LESLIE CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 266319 | LESLIE CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266320 | LESLIE CARRASQUILLO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 696710 | LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 | |
| 266321 | LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696711 | LESLIE CORREA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 696712 | LESLIE CRIADO RUIZ | VAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 266322 | LESLIE CRUZ ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 266323 | LESLIE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266324 | LESLIE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696713 | LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 696714 | LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 266325 | LESLIE D VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 266326 | LESLIE DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 266327 | LESLIE DAVILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 266328 | LESLIE DEMORIZI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266329 | LESLIE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266330 | LESLIE E APONTE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 696715 | LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 | |
| 266331 | LESLIE E CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 266332 | LESLIE E EATON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266333 | LESLIE E MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 696716 | LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 | |
| 266334 | LESLIE E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266336 | LESLIE E VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 266338 | LESLIE F FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 266339 | LESLIE F RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696717 | LESLIE FERRER CARMONA | ADDRESS ON FILE | | | | | | | |
| 266340 | LESLIE FERRER MARINO | ADDRESS ON FILE | | | | | | | |
| 266341 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696718 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266342 | LESLIE FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 266343 | LESLIE FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696719 | LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | | PONCE | PR | 00716 | |
| 696720 | LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 266344 | LESLIE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 266345 | LESLIE G ALGARIN PLAZA | ADDRESS ON FILE | | | | | | | |
| 696721 | LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 266346 | LESLIE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 696722 | LESLIE GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696723 | LESLIE GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 266347 | LESLIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696724 | LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | | SAN JUAN | PR | 00917 | |
| 266348 | LESLIE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266349 | LESLIE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 696725 | LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | | MAYAGUEZ | PR | 00680 | |
| 696726 | LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 266350 | LESLIE I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696727 | LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | | LAJAS | PR | 00667-9707 | |
| 266351 | LESLIE I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266352 | LESLIE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696728 | LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | | VEGA BAJA | PR | 00693 | |
| 696729 | LESLIE I ROMAN GUZMAN | P O BOX 555 | | | | BAJADERO | PR | 00616 | |
| 266353 | LESLIE I VEGA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 696730 | LESLIE I. LEANDRY COLON | ADDRESS ON FILE | | | | | | | |
| 696731 | LESLIE J BEATTY | PO BOX 190435 | | | | SAN JUAN | PR | 00919-0435 | |
| 266354 | LESLIE J CASILLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 696732 | LESLIE J FLORES JAIMAN | ADDRESS ON FILE | | | | | | | |
| 696733 | LESLIE J HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 266355 | LESLIE J MARTINEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 266356 | LESLIE J R SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 266357 | LESLIE J SPROLITTO SKERRET | ADDRESS ON FILE | | | | | | | |
| 266358 | LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 770691 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |
| 266362 | LESLIE JOEHANN CRUZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 266363 | LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266364 | LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266365 | LESLIE JOSEPH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266366 | LESLIE L ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 696734 | LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 | |
| 696735 | LESLIE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266367 | LESLIE LOPEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 696736 | LESLIE LUCIANO HDEZ. Y ANNIE DAVILA | ADDRESS ON FILE | | | | | | | |
| 696737 | LESLIE LUGO Y/O BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 | |
| 696738 | LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 266368 | LESLIE M CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266369 | LESLIE M CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 266370 | LESLIE M DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| 696739 | LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 | |
| 696740 | LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 | |
| 266371 | LESLIE M JUSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 266372 | LESLIE M MOJICA ROQUE | ADDRESS ON FILE | | | | | | | |
| 266373 | LESLIE M PEREZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 266374 | LESLIE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696741 | LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 | |
| 696742 | LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 266375 | LESLIE M ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266376 | LESLIE M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266377 | LESLIE M TORRES | ADDRESS ON FILE | | | | | | | |
| 696743 | LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 | |
| 266378 | LESLIE M. COURET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696744 | LESLIE M. FLORES OTERO | PO BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 266379 | LESLIE M. MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| 266380 | LESLIE MALAVE COLON | ADDRESS ON FILE | | | | | | | |
| 696745 | LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 | |
| 266381 | LESLIE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 696746 | LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 | |
| 696747 | LESLIE MATIAS MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696748 | LESLIE MELENDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 696749 | LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID APT 15 F | | | SAN JUAN | PR | 00907 | |
| 696750 | LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 266382 | LESLIE MERCED MAYSONET | ADDRESS ON FILE | | | | | | | |
| 266383 | LESLIE MILAGROS DUPREY MERCADO | ADDRESS ON FILE | | | | | | | |
| 696751 | LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 | |
| 266384 | LESLIE MONSE COURET | ADDRESS ON FILE | | | | | | | |
| 266385 | LESLIE MORALES MARQUES | ADDRESS ON FILE | | | | | | | |
| 266386 | LESLIE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696752 | LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 696753 | LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 696754 | LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 | |
| 696755 | LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 | |
| 696756 | LESLIE NIEVES SANTANA | ADDRESS ON FILE | | | | | | | |
| 696757 | LESLIE ORAMA RIOS | P O BOX 143411 | | | | ARECIBO | PR | 00614-3411 | |
| 266387 | LESLIE ORTEGA REYES | ADDRESS ON FILE | | | | | | | |
| 266388 | LESLIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266389 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 696758 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 266390 | LESLIE PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 696759 | LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 696760 | LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 696761 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696762 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696763 | LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| 696764 | LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 696765 | LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| 696766 | LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| 266391 | LESLIE ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 696767 | LESLIE RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 266392 | LESLIE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 696768 | LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 696769 | LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| 266393 | LESLIE RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696770 | LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |
| 266394 | LESLIE ROSIE CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 266395 | LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| 266396 | LESLIE RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266397 | LESLIE S PINA VEGA | ADDRESS ON FILE | | | | | | | |
| 266398 | LESLIE S ZIMMERMA | ADDRESS ON FILE | | | | | | | |
| 696771 | LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 266399 | LESLIE SANTOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 696772 | LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 696773 | LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| 696774 | LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 266400 | LESLIE SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696775 | LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| 266401 | LESLIE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 696776 | LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| 696777 | LESLIE VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266402 | LESLIE VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 266403 | LESLIE WALLACE COOK | ADDRESS ON FILE | | | | | | | |
| 266404 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696778 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266405 | LESLIEBETH DELGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 696779 | LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 | |
| 266406 | LESLY A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 266407 | LESLY ANN BRUNO HERNNADEZ | ADDRESS ON FILE | | | | | | | |
| 266408 | Lesly Ann Díaz MontaNez | ADDRESS ON FILE | | | | | | | |
| 266409 | LESLY ANN SALCEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 266410 | LESLY LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 266411 | LESLY M COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696780 | LESLY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 266412 | LESLY RODRIGUEZ RODERIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696781 | LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 | |
| 266413 | LESMARY A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 266414 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 696782 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 266415 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 696783 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 266416 | LESMES O ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 696784 | LESMES R BOYENGER CARRION | ADDRESS ON FILE | | | | | | | |
| 696785 | LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 696786 | LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| 266417 | LESPERANCE MURIENTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 266418 | LESPIER BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 266419 | LESPIER BURGOS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 266420 | LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 266421 | LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 266422 | LESPIER CRUZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 266423 | LESPIER DE JESUS MD, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| 266424 | LESPIER DE JESUS, IZEWSKA | ADDRESS ON FILE | | | | | | | |
| 266425 | LESPIER MANGUAL, NELLY L | ADDRESS ON FILE | | | | | | | |
| 266426 | Lespier Miranda, Hilda | ADDRESS ON FILE | | | | | | | |
| 266427 | LESPIER MUĐOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266428 | LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266429 | LESPIER OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 266430 | LESPIER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 266431 | LESPIER RODRIGUEZ, NIDIX | ADDRESS ON FILE | | | | | | | |
| 266432 | LESPIER RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 266433 | Lespier Soto, Jepsy | ADDRESS ON FILE | | | | | | | |
| 266434 | LESPIER TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 266435 | LESPIER TORRES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 266436 | LESPIER VEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 266437 | Lespier, Hector L. Baez | ADDRESS ON FILE | | | | | | | |
| 266438 | LESSER DE MARCHENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 266439 | LESSIDETH MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 266440 | LESSUR JOHNSON MD, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 266441 | LESTER A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266442 | LESTER ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696787 | LESTER ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266443 | LESTER AVILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 266444 | LESTER BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 696788 | LESTER COLON DARDER | URB DOS PINOS | 779 CALLE CERES | | | SAN JUAN | PR | 00923 | |
| 266445 | LESTER CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266446 | LESTER D HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266447 | LESTER D. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 266448 | Lester Diaz, Robert T | ADDRESS ON FILE | | | | | | | |
| 266449 | LESTER E GOGLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696789 | LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 696790 | LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 | |
| 266450 | LESTER F MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 266451 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 266452 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 696791 | LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 | |
| 696792 | LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 | |
| 696793 | LESTER GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266453 | LESTER I NURSE ALLENDE | ADDRESS ON FILE | | | | | | | |
| 266454 | LESTER I RANGEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266455 | LESTER J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266456 | LESTER J OQUENDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 266457 | LESTER JIMENEZ QUIEL | ADDRESS ON FILE | | | | | | | |
| 266458 | LESTER L CABANILLAS HOMS | ADDRESS ON FILE | | | | | | | |
| 266459 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 266460 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 266461 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 696794 | LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 | |
| 696795 | LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 | |
| 266462 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 266463 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 696797 | LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 696796 | LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 | |
| 266464 | LESTER O FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 696798 | LESTER ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 696799 | LESTER R RIOS ROMERO | CALLE CAPESTANY 27 B | | | | MAYAGUEZ | PR | 00680 | |
| 266465 | LESTER R RIVERA RIGAU | ADDRESS ON FILE | | | | | | | |
| 696800 | LESTER RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 696801 | LESTER RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 696802 | LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 | |
| 266466 | LESTER ROHENA TORRES | ADDRESS ON FILE | | | | | | | |
| 266467 | LESTER ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 266468 | LESTER SOLIS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 266469 | LESTER TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266470 | LESTHER A MORALES / CARMEN U SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696803 | LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 266471 | LESTON R LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266472 | LESTRANGE MD, NILE | ADDRESS ON FILE | | | | | | | |
| 696804 | LESVIA ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266473 | LESVIA E SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696805 | LESVIA GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696806 | LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 696807 | LESVIA M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266474 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 266476 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 266477 | LESVIA MEDINA NIETO | ADDRESS ON FILE | | | | | | | |
| 696808 | LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 266478 | LESYNIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266479 | LETHZEN M REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| 696809 | LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 | |
| 266480 | LETICE A GOMEZ | ADDRESS ON FILE | | | | | | | |
| 696810 | LETICIA VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 696811 | LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 | |
| 696812 | LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 696813 | LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 | |
| 696814 | LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 266481 | LETICIA ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 266482 | LETICIA ALBERT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696815 | LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 | |
| 696816 | LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 | |
| 696817 | LETICIA ALTRECHE PONCE | ADDRESS ON FILE | | | | | | | |
| 266483 | LETICIA ALVARADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 696818 | LETICIA ALVAREZ VEGA | P O BOX 678 | | | | GARROCHALES | PR | 00652 | |
| 696819 | LETICIA APONTE LOPEZ | PO BOX 409 | | | | SAN LORENZO | PR | 00754 | |
| 696820 | LETICIA AQUINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 696821 | LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 | |
| 696822 | LETICIA AVILES MATOS | ADDRESS ON FILE | | | | | | | |
| 696823 | LETICIA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266484 | LETICIA BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 696824 | LETICIA BENITEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 266485 | LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 770692 | LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| 696825 | LETICIA BERRIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 266486 | LETICIA C GIMENEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 266487 | LETICIA CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 266488 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 266489 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 696826 | LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| 696827 | LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| 696828 | LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 266490 | LETICIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 696829 | LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| 266491 | LETICIA COLLAZO OSORIO | ADDRESS ON FILE | | | | | | | |
| 266492 | LETICIA COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 696830 | LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696831 | LETICIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 696832 | LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| 696833 | LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| 266493 | LETICIA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 696834 | LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| 696835 | LETICIA COTTO | ADDRESS ON FILE | | | | | | | |
| 696836 | LETICIA CRUZ AGOSTO | BO MARIACAO | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| 696837 | LETICIA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 696838 | LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| 266494 | LETICIA D ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 696839 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 696840 | LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |
| 696841 | LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| 696842 | LETICIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696843 | LETICIA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696844 | LETICIA DIAZ JAIME | ADDRESS ON FILE | | | | | | | |
| 266475 | LETICIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 696845 | LETICIA DIAZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| 696846 | LETICIA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 696847 | LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |
| 266495 | LETICIA FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 696848 | LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 | |
| 696849 | LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 | |
| 266496 | LETICIA FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| 266497 | LETICIA FIGUEROA LOZADA | ADDRESS ON FILE | | | | | | | |
| 266498 | LETICIA GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 266499 | LETICIA GOMEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 696850 | LETICIA GOMEZ ORTIZ | RES MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 | |
| 696851 | LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 | |
| 266500 | LETICIA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 696852 | LETICIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696853 | LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 | |
| 696854 | LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 696855 | LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 | |
| 696856 | LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 | |
| 696857 | LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 | |
| 696858 | LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 | |
| 696859 | LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 266501 | LETICIA J SANTAELLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 266502 | LETICIA JONES ALCALA | ADDRESS ON FILE | | | | | | | |
| 266503 | LETICIA JOVER LUCIO | ADDRESS ON FILE | | | | | | | |
| 696860 | LETICIA LEON COLON | ADDRESS ON FILE | | | | | | | |
| 696861 | LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 | |
| 696862 | LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 | |
| 696863 | LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 | |
| 696864 | LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 696865 | LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MOROVIS | PR | 00687 | |
| 696866 | LETICIA M LOPEZ RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 | |
| 696867 | LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 | |
| 266504 | LETICIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696868 | LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 266505 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266506 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696869 | LETICIA MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 266507 | LETICIA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 266508 | LETICIA MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266509 | LETICIA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266510 | LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 266511 | LETICIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266512 | LETICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696870 | LETICIA MORENO VEGA | ADDRESS ON FILE | | | | | | | |
| 266513 | LETICIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 266514 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 266515 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 266516 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266517 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 266518 | LETICIA OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696871 | LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 | |
| 266520 | LETICIA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | | |
| 696872 | LETICIA PINERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 696873 | LETICIA PLANELL ARRINAGA | ADDRESS ON FILE | | | | | | | |
| 266521 | LETICIA PLANELL LARRINAGA | ADDRESS ON FILE | | | | | | | |
| 696874 | LETICIA PRUDENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696875 | LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 | |
| 696876 | LETICIA RAMIREZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 696877 | LETICIA RAMIREZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 696878 | LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 | |
| 696879 | LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 | |
| 696880 | LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 696881 | LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 | |
| 266522 | LETICIA RIVAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 696882 | LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 | |
| 696883 | LETICIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696884 | LETICIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 266523 | LETICIA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 696885 | LETICIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266524 | LETICIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 266525 | LETICIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 696886 | LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 | |
| 696887 | LETICIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 696888 | LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 | |
| 696889 | LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 | |
| 696890 | LETICIA RODRIGUEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 770693 | LETICIA RODRIGUEZ DE SEVILLA | ADDRESS ON FILE | | | | | | | |
| 696891 | LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 696892 | LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 696893 | LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 | |
| 696894 | LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 266526 | LETICIA RONDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266527 | LETICIA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 266528 | LETICIA RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| 696895 | LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 266529 | LETICIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 696896 | LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 | |
| 696897 | LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 | |
| 266530 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 266531 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696898 | LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 | |
| 696899 | LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 696900 | LETICIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 696901 | LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 | |
| 696902 | LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 | |
| 696903 | LETICIA TROCHE VARGAS | ADDRESS ON FILE | | | | | | | |
| 266532 | LETICIA UBINAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 266533 | LETICIA UBINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696904 | LETICIA URBAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 266534 | LETICIA VALDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 696905 | LETICIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266535 | LETICIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696906 | LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | | PONCE | PR | 00731 | |
| 266536 | LETICIA VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696907 | LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | | ORLANDO | FL | 32829-0000 | |
| 266537 | LETICIA VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 696908 | LETICIA VIZCARRONDO | PO BOX 171 | | | | LOIZA | PR | 00772 | |
| 266538 | LETIES M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 266539 | LETILU RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 266541 | LETRAS KOINE | RR3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 266542 | LETRATANAKUL MD, YONGSUK | ADDRESS ON FILE | | | | | | | |
| 266543 | LETRIZ CORDERO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 266544 | LETRIZ CRESPO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 266545 | LETRIZ CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 266546 | LETRIZ CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 266547 | Letriz Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 266548 | LETRIZ MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 266549 | LETRIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 266550 | LETRIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 696909 | LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00716 | |
| 266551 | LETSIMARA BRANDI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 696910 | LETSIMARA PEREZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696911 | LETTER PUBLICATIONS | PO BOX 31104 | | | | BETHESDA | MD | 20824-1104 | |
| 266552 | LETTERS MEDAL INC | BOX 4183 | | | | SAN JUAN | PR | 00902 | |
| 266553 | LETTISHA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 696912 | LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 266554 | LETTY C. AVILÉS BLANCO | ADDRESS ON FILE | | | | | | | |
| 696913 | LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | | SAN JUAN | PR | 00915 | |
| 266555 | LETTY MACIAS ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 696914 | LETTY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696915 | LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| 696916 | LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266556 | LETXY F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266557 | LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 266558 | LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696917 | LEUDY E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 266559 | LEUGIM A MORALES MAISSONETT | ADDRESS ON FILE | | | | | | | |
| 696918 | LEUGIM M. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 266560 | LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| 266561 | LEUNG CHANG, MIKE | ADDRESS ON FILE | | | | | | | |
| 266562 | LEUNG SITU, MUNYEE | ADDRESS ON FILE | | | | | | | |
| 266563 | LEURO PLAZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 266564 | LEURO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 266565 | LEURO PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 266566 | LEUTWILER SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 266567 | LEUVIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 266568 | LEVANTE BAEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 266569 | LEVANTE LOPEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 266570 | LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| 266571 | LEVANTE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 696919 | LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| 266572 | Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| 266573 | Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 696920 | LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 696921 | LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| 266574 | LEVER GARTH, ATHELYNE | ADDRESS ON FILE | | | | | | | |
| 266575 | LEVEST MOTTA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 266576 | LEVEST TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 696922 | LEVI ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 266577 | LEVI M DIAZ LLOMPART | ADDRESS ON FILE | | | | | | | |
| 266578 | LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| 696923 | LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 696924 | LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 266579 | LEVID O LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 696925 | LEVIITOWN AUTO REPAIR | AVE DOS PALMAS 2836 | | | | LEVITTOWN | PR | 00949 | |
| 266580 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 266581 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | | |
| 266583 | Levis Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 266584 | LEVIS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 266585 | LEVIS MORALES LUCCA | ADDRESS ON FILE | | | | | | | |
| 266586 | LEVIS O MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 266587 | LEVIT BAUTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 696926 | LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266588 | LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696927 | LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696928 | LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 | |
| 696929 | LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 696930 | LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 | |
| 266589 | LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266590 | LEVITTOWN IMAGING CENTER INC | PO BOX 50413 | | | | TOA BAJA | PR | 00950 | |
| 266591 | LEVITTOWN MEMORIAL INC | PO BOX 50496 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696932 | LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 696931 | LEVITTOWN RADIOLOGY CENTER | PMB 124-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 266592 | LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 | |
| 696933 | LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 | |
| 266593 | LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| 266594 | LEVY DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 266595 | LEVY FIOL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 696934 | LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 | |
| 696935 | LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 696936 | LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 266596 | LEVY J CORTES COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 266597 | LEVY KERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 266598 | LEVY MD , ROBERT G | ADDRESS ON FILE | | | | | | | |
| 266599 | LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 | |
| 696937 | LEVY RIVERA | 72 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 266600 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 266601 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 266602 | LEVY RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 266603 | LEVY TAMARI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 266604 | LEVY, HILA | ADDRESS ON FILE | | | | | | | |
| 266605 | LEVYN MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 696938 | LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 266606 | LEWIN NIEVES, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 266607 | LEWIN NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 266608 | LEWIS ARZUAGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 266609 | LEWIS DEL VALLE, TAYRA | ADDRESS ON FILE | | | | | | | |
| 266610 | LEWIS ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 696939 | LEWIS GARCIA MORENO | 4TA SECCION LEVITOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 | |
| 266611 | LEWIS HUMPHREYS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 696940 | LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 | |
| 696941 | LEWIS MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 266612 | LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | | |
| 266613 | LEWIS MATIAS, RONALD | ADDRESS ON FILE | | | | | | | |
| 696942 | LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 266614 | LEWIS PEREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 266615 | LEWIS QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 266616 | LEWIS R FONSECA | ADDRESS ON FILE | | | | | | | |
| 266617 | LEWIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 266618 | LEWIS ROBLES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 266619 | LEWIS SANTIAGO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 266620 | Lewis Santiago, Neyza | ADDRESS ON FILE | | | | | | | |
| 266621 | LEWIS VELEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 266622 | LEWIS VELEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| 266623 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 266624 | LEWIS, CODY | ADDRESS ON FILE | | | | | | | |
| 266625 | LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 696943 | LEX INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 266626 | LEX CONSULTING GROUP PSC | URB EL SENORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 266627 | LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266628 | LEX SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 696944 | LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| 266629 | LEXA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266630 | LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 266631 | LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| 266632 | LEXAVIER RIVERA GIOVANETTI | ADDRESS ON FILE | | | | | | | |
| 696945 | LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| 266633 | LEXIER LARACUENTE FELICIANO | PO BOX 8339 | | | | PONCE | PR | 00732 | |
| 266634 | Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| 266635 | Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266636 | Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266637 | LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| 266638 | LEXIRIA RIVERA LORENZANA | ADDRESS ON FILE | | | | | | | |
| 266639 | LEXIS NERIS MATHEW BENDER | ADDRESS ON FILE | | | | | | | |
| 266640 | LEXIS NEXIS | ADDRESS ON FILE | | | | | | | |
| 266641 | LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| 696949 | LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| 696950 | LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 696946 | LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| 696947 | LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| 696948 | LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 266642 | LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266643 | LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266644 | LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| 266645 | LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266646 | LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| 266647 | LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266648 | LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 266649 | LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |
| 266650 | LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 6673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 266651 | LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266652 | LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |
| 696951 | LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| 266653 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 266654 | LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| 266655 | LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| 266656 | LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266657 | LEXMAYRIS AMBULANCE INC | HC 9 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266658 | LEXSAM ALMODOVAR ALICEA | ADDRESS ON FILE | | | | | | | |
| 696952 | LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| 696953 | LEXSY COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266659 | LEXTER A ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 696954 | LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| 266660 | LEY PIMENTEL, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 266661 | LEY SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266662 | LEYBA JOSE, KENIA | ADDRESS ON FILE | | | | | | | |
| 266663 | LEYBA RODRIGUEZ, ROGER A. | ADDRESS ON FILE | | | | | | | |
| 696955 | LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 696956 | LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 696957 | LEYDA BATIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 696958 | LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 696959 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 696960 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 266664 | LEYDA CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 266665 | LEYDA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696961 | LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| 266666 | LEYDA DAMIANI MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 696962 | LEYDA E COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 696963 | LEYDA E CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 266667 | Leyda E. Riquelme Cortes | ADDRESS ON FILE | | | | | | | |
| 266668 | LEYDA E. SIERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 266669 | LEYDA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696964 | LEYDA FRANQUI VALENTIN | 172 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 266670 | LEYDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696965 | LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 266671 | LEYDA GIERBOLINI FLORES0. | ADDRESS ON FILE | | | | | | | |
| 266672 | LEYDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696966 | LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 | |
| 696967 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 266673 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 266674 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 696968 | LEYDA J AULET MIRANDA | ADDRESS ON FILE | | | | | | | |
| 696969 | LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 | |
| 696970 | LEYDA L ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 266675 | LEYDA L CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 266676 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266677 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696971 | LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 266678 | LEYDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 696972 | LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 266679 | LEYDA M CARDONA ROSA | ADDRESS ON FILE | | | | | | | |
| 696973 | LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 266680 | LEYDA M VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| 696974 | LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 | |
| 696975 | LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 696976 | LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 | |
| 266681 | LEYDA MORAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 266682 | LEYDA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 266683 | LEYDA O RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 696977 | LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 | |
| 266684 | LEYDA ONEILL OYOLA | ADDRESS ON FILE | | | | | | | |
| 696978 | LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 266685 | LEYDA P. FEBRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 266686 | LEYDA PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 266687 | LEYDA QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 696979 | LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 | |
| 696980 | LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 | |
| 696981 | LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| 266688 | LEYDA ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 266689 | LEYDA RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696982 | LEYDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 696983 | LEYDA SANTIAGOA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 696984 | LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 | |
| 266690 | LEYDA SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 696985 | LEYDA T RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 266691 | LEYDA T MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| 696986 | LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 696987 | LEYDA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266692 | LEYDA V CASTRO ALVERIO | ADDRESS ON FILE | | | | | | | |
| 696988 | LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 000987 | |
| 696989 | LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 266693 | LEYDA Z OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 266694 | LEYDI M. ORTIZ PENZO | ADDRESS ON FILE | | | | | | | |
| 266695 | LEYDIMILT CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266696 | LEYINSKA TORRES | ADDRESS ON FILE | | | | | | | |
| 266697 | LEYKA M. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 696990 | LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 | |
| 696991 | LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 696992 | LEYLA GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 | |
| 696993 | LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 266698 | LEYLA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 696994 | LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 | |
| 266700 | LEYLA I GRAULAU IGARTUA | ADDRESS ON FILE | | | | | | | |
| 266701 | LEYLA I TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 696995 | LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 | |
| 696996 | LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 | |
| 266702 | LEYLA NIEVES SOSA | ADDRESS ON FILE | | | | | | | |
| 266703 | LEYLA QUINONES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| 266704 | LEYLIANIE CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 266705 | LEYMARIE GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 696997 | LEYMI M MERCADO MATEO | ADDRESS ON FILE | | | | | | | |
| 266706 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 266707 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 266708 | LEYNE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 696998 | LEYRA A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266709 | LEYRO DE TORO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 266710 | LEYRO PEREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 266711 | LEYRO PEREZ, FABIOLA B | ADDRESS ON FILE | | | | | | | |
| 266712 | LEYRO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 266713 | LEYRO RAMOS, GERALDO | ADDRESS ON FILE | | | | | | | |
| 266714 | LEYSHA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266715 | LEYSHA LOPEZ RECCI | ADDRESS ON FILE | | | | | | | |
| 696999 | LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266716 | LEYSHA SHAKIRA RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 266717 | LEYSHLA Z SANTIAGO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 266718 | LEYSI M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 266719 | LEYSIE Y CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| 697000 | LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A #4 | | | RIO GRANDE | PR | 00745 | |
| 266720 | LEYTEVIDAL AUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 266721 | LEYTE-VIDAL ORNELLAS, ELIO J | ADDRESS ON FILE | | | | | | | |
| 266722 | LEYVA HERNANDEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 266723 | LEYVA JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 266724 | LEYVA MD , EDWARD S | ADDRESS ON FILE | | | | | | | |
| 266725 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| 266727 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | | |
| 697001 | LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 | |
| 266728 | LEYZA B NOGUERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 266729 | LEYZA LOPEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 266730 | LEZCANO BONILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 266731 | LEZCANO CURRAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 266732 | LEZCANO HERRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 266733 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 266734 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 266735 | LEZCANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 266736 | LEZCANO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 266737 | LEZCANO RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 266738 | Lezcano Sierra, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 266739 | LEZCANO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 697002 | LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 | |
| 266740 | LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 266741 | LFM CONTRACTORS & PROJECT MANAGERS CORP | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| 266742 | LG EVENTS, INC | HC 72 BOX 4149 | | | | NARANJITO | PR | 00719-9795 | |
| 266743 | LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 266744 | LGARIN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 697003 | LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |
| 266745 | LGB PUBLIC REALATIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| 266746 | LGC ENTERPRISE INC | COND ROSARIO | 256 CALLE ROSARIO PH 2 | | | SAN JUAN | PR | 00912-3132 | |
| 266747 | LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| 266748 | LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 266749 | LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |
| 266750 | LHIZA M CASADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 266751 | LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| 266752 | LI HUANG MD, HUI | ADDRESS ON FILE | | | | | | | |
| 266753 | LI HUANG, JOYCE PING | ADDRESS ON FILE | | | | | | | |
| 266754 | LI OBJIO MD, PERLA | ADDRESS ON FILE | | | | | | | |
| 266755 | LI OBJIO, PERLA | ADDRESS ON FILE | | | | | | | |
| 266756 | LI ZHANG | ADDRESS ON FILE | | | | | | | |
| 266757 | LIA PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697004 | LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| 266758 | LIAM MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697005 | LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| 266759 | LIAMAR GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266760 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697006 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266761 | LIAMNELL ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266762 | LIAN D RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 266763 | LIAN I MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| 697007 | LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| 266764 | LIANA B. BLANCO FONSECA | ADDRESS ON FILE | | | | | | | |
| 266765 | LIANA COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 697008 | LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| 266766 | LIANA E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697009 | LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 697010 | LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 266767 | LIANA I DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697011 | LIANA LOYOLA | ADDRESS ON FILE | | | | | | | |
| 266768 | LIANA M ASTACIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697012 | LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| 697013 | LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 697014 | LIANA PADILLA | ADDRESS ON FILE | | | | | | | |
| 697015 | LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| 697016 | LIANA T RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 266769 | LIANABEL AMADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 266770 | LIANABEL C. VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266771 | LIANABEL M OLIVER BIGAS | ADDRESS ON FILE | | | | | | | |
| 266772 | LIANABEL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697017 | LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| 266773 | LIANANGELY CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 266774 | LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 697018 | LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 266775 | LIANESSA LEON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 266776 | LIANETTE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697019 | LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| 266777 | LIANEX NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 266778 | LIANG FENG, KENNY | ADDRESS ON FILE | | | | | | | |
| 266779 | LIANG HERMANOS INC | 86 CENTRO GRAN CARIBE | | | | VEGA ALTA | PR | 00692-6756 | |
| 266780 | LIANI CABAN REYES | ADDRESS ON FILE | | | | | | | |
| 697020 | LIANI L TORRES COLLAZO | COND LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |
| 266781 | LIANIS G. FERREIRA MORALES | ADDRESS ON FILE | | | | | | | |
| 697021 | LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 266782 | LIANN V CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 697022 | LIANNE BEZARES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 266783 | LIANNE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697023 | LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 697024 | LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 | |
| 266784 | LIAÑO MERA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 266785 | LIANOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 266786 | LIANY A VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 697025 | LIANY DE JESUS SANCHEZ | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 697026 | LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 266787 | LIARD MURIENTE, ANALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266788 | LIARELYS COLON | ADDRESS ON FILE | | | | | | | |
| 697027 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 697028 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUŽOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 266789 | LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 | |
| 266790 | LIBARDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 266791 | LIBBY MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266792 | LIBED AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 266793 | LIBED DIAZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 266794 | LIBED DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 266795 | LIBELISSE RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 266796 | LIBE-LULA, INC | URB EL CORTIJO | AJ14 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| 266797 | LIBERAL CUCURELLA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 266798 | LIBERAL CUCURELLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 266799 | LIBERATA LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 266800 | LIBERATO POLANCO, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 266802 | LIBERATO QUEZADA, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 266803 | LIBERATORE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 697029 | LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697030 | LIBERTAD CARRION CACERES | ADDRESS ON FILE | | | | | | | |
| 697031 | LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | | SAN JUAN | PR | 00921 | |
| 697032 | LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | | BAYAMON | PR | 00961 | |
| 697033 | LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 266804 | LIBERTAD GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697034 | LIBERTAD GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266805 | LIBERTAD ISABEL RUSCALLEDA REYES | ADDRESS ON FILE | | | | | | | |
| 697035 | LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | | YAUCO | PR | 00698 | |
| 697036 | LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | | YAUCO | PR | 00698 | |
| 266806 | LIBERTAD LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 697037 | LIBERTAD NAZARIO RODON | ADDRESS ON FILE | | | | | | | |
| 697038 | LIBERTAD ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697039 | LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | | SANTA ISABEL | PR | 00757 | |
| 697040 | LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | | TRUJILLO ALTO | PR | 00976 | |
| 266807 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266808 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697041 | LIBERTAD RIOS ROSARIO | PO BOX 306 | | | | FLORIDA | PR | 00650 | |
| 697042 | LIBERTAD ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 697043 | LIBERTAD SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 697044 | LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 697045 | LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 266809 | LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 266810 | LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | MALVERNA | PA | 19355 | |
| 266812 | LIBERTY CABLEVISION OF PR | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 697046 | LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| 266813 | LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 266814 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |
| 266815 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266817 | LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| 266818 | LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| 697047 | LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 697048 | LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| 266819 | Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266820 | Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266821 | Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266822 | Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266823 | Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266824 | Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266825 | LIBERTY MEDIA SERVICES | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 266826 | Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | | Stitzer | WI | 53825 | |
| 266827 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02117-0140 | |
| 266828 | Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266829 | Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266830 | Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266831 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266832 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266833 | Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266834 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266835 | LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 266836 | Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266837 | Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266838 | Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266839 | Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266840 | Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266841 | Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 697049 | LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| 266842 | Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266843 | Liberty Surplus Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266844 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266845 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266846 | Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266847 | LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| 266848 | LIBERTY UNIVERSITY- FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| 697050 | LIBESA | APARTADO CORREOS | 47120 | | | MADRID | | 28080 | |
| 697051 | LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 697052 | LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 697053 | LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| 697054 | LIBIED H MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 266849 | LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| 697055 | LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 266850 | LIBNI SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266851 | LIBNY J ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697056 | LIBORIO DE LA ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 697057 | LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| 697058 | LIBORIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 266852 | LIBORIO ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 266854 | Liboy Casiano, Ronald N | ADDRESS ON FILE | | | | | | | |
| 266855 | LIBOY CASIANO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 266856 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 266857 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 266858 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| 266859 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | | |
| 266860 | LIBOY JUSINO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 266861 | LIBOY JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 266862 | LIBOY MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 266863 | LIBOY RIOS, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| 266864 | LIBOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 266865 | LIBOY SCHALECK, HENRY | ADDRESS ON FILE | | | | | | | |
| 266866 | LIBOY SERRANO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 697059 | LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 | |
| 697060 | LIBRADA GUASP GALES | RES MONTE ISLE¥O | EDIF 2 APTO. 18 | | | MAYAGUEZ | PR | 00680 | |
| 697061 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 697062 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 697063 | LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 | |
| 697064 | LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 | |
| 266867 | LIBRADA CRESPO AGRON | ADDRESS ON FILE | | | | | | | |
| 266868 | LIBRADA ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 697065 | LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPINGFIELD | VA | 22150 | |
| 697066 | LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 | |
| 266869 | LIBRADA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 266870 | LIBRADA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 266871 | LIBRADA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697067 | LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 697068 | LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 | |
| 697069 | LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697070 | LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 | |
| 697071 | LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 | |
| 697072 | LIBRADA SERRANO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 697073 | LIBRADA VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 266872 | LIBRADO BONILLA, MARBELLE | ADDRESS ON FILE | | | | | | | |
| 266873 | LIBRADO DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 697074 | LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |
| 697075 | LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 697076 | LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| 697077 | LIBRADO RODRIGUEZ NU¥EZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| 697078 | LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| 266874 | Libran Alequin, Yeidie J. | ADDRESS ON FILE | | | | | | | |
| 266875 | LIBRAN CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 266876 | LIBRAN DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 266877 | LIBRAN LOPEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 266878 | LIBRAN LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 266879 | LIBRAN PABON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 266880 | LIBRAN RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 266881 | LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 266883 | Libran Roman, Victor | ADDRESS ON FILE | | | | | | | |
| 266884 | LIBRAN RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| 697079 | LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| 697080 | LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| 266885 | LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| 697081 | LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| 697082 | LIBRARY VIDEO COMPANY . | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| 697083 | LIBRARY VIDEO COMPANY . | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| 697084 | LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 697085 | LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 266886 | LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 266887 | LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |
| 697086 | LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 697087 | LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 697088 | LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 697089 | LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 697090 | LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| 697091 | LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| 697092 | LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| 697093 | LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 697094 | LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 697095 | LIBRERIA CULT. PUERTORRIQUENA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 266888 | LIBRERIA CULTURAL PUERTORRIQUEÐA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| 266889 | LIBRERIA CULTURAL PUERTORRIQUEÐA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266890 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266891 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 697097 | LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 697096 | LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| 266892 | LIBRERIA DIVINO NINO JESUS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |
| 266893 | LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| 697098 | LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266894 | LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 697099 | LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| 697102 | LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 697100 | LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| 697101 | LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 697103 | LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 266895 | LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 697104 | LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | | BAYAMON | PR | 00959 | |
| 697105 | LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697106 | LIBRERIA FENIX | PO BOX 190768 | | | | SAN JUAN | PR | 00919 | |
| 697107 | LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 697108 | LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697109 | LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 697110 | LIBRERIA KARY VIEL | P O BOX 903 | | | | FLORIDA | PR | 00652-0903 | |
| 697111 | LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697112 | LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 266896 | LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | | GUAYNABO | PR | 00969 | |
| 266897 | LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 266898 | LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266899 | LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | | RIO PIEDRAS | PR | 00925 | |
| 697113 | LIBRERIA LA TERTULIA INC. | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266900 | LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266901 | LIBRERIA MARIA | 51 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 697114 | LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 697115 | LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 266902 | LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | | BAYAMON | PR | 00959 | |
| 697116 | LIBRERIA NACIONAL | CARR 864 #61 | | | | HATO TEJAS | PR | 00959 | |
| 266903 | LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | | BAYAMON | PR | 00969 | |
| 266904 | LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |
| 266905 | LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266906 | LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | | SAN JUAN | PR | 00925 | |
| 697117 | LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | | SAN JUAN | PR | 00925 | |
| 697118 | LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| 697119 | LIBRERIA NOVEDADES INC | 898 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00927 | |
| 697120 | LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| 697121 | LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| 697122 | LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| 266907 | LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| 266908 | LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266909 | LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| 697123 | LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 266910 | LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| 266911 | LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 697124 | LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 697125 | LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 697126 | LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |
| 697127 | LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 697128 | LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 266912 | LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 697129 | LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697130 | LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 697131 | LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00981 9008 | |
| 697132 | LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 697133 | LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 697134 | LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| 266913 | LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 697135 | LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 697136 | LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |
| 266915 | LIBREROS BAGU, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 266916 | LIBREROS CUPIDO MD, JAIRD D | ADDRESS ON FILE | | | | | | | |
| 697137 | LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | |
| 266917 | LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 771142 | LIBRO MUNDI CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 697138 | LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| 266918 | LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |
| 266919 | LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| 266920 | LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| 697139 | LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| 266921 | LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 266922 | LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| 697140 | LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697141 | LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| 697142 | LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 266923 | LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 697143 | LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| 697144 | LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| 266924 | LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697145 | LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697146 | LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| 697147 | LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 697148 | LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| 266925 | LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| 266926 | LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| 266927 | LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266928 | LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| 266929 | LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 266930 | LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266931 | LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |
| 266932 | LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| 266933 | LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| 266934 | LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 266935 | LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 266936 | LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | | RIO PIEDRAS | PR | 00927 | |
| 266937 | LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678 | |
| 266938 | LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | | SAN JUAN | PR | 00927 | |
| 266939 | LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | | CAGUAS | PR | 00726 | |
| 697149 | LICAR AUTO PART | P O BOX 444 | | | | NARANJITO | PR | 00719 | |
| 266940 | LICARMEN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697150 | LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | | AIBONITO | PR | 00705 | |
| 266941 | LICATESE MD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 266942 | LICCETT MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 697151 | LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | | BAYAMON | PR | 00956 | |
| 266943 | LICEAGA ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 266944 | LICEAGA BALLESTER, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 266945 | LICEAGA CARIDES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 266946 | LICEAGA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 266947 | LICEAGA GALBAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 266948 | LICEAGA GALBAN, RENE | ADDRESS ON FILE | | | | | | | |
| 266949 | LICEAGA GONZALEZ, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 266950 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 266951 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 266952 | LICEAGA SANCHEZ MD, JUAN B | ADDRESS ON FILE | | | | | | | |
| 266953 | LICEAGA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 266954 | LICEAGA TAVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 266801 | LICEAGA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 266853 | LICEDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697152 | LICEL ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697153 | LICELIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 266914 | LICELIS BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 266955 | LICELIS MARIN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 697154 | LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | | PONCE | PR | 00731 | |
| 697155 | LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 697156 | LICELY FALCON DEL TORO | ADDRESS ON FILE | | | | | | | |
| 697157 | LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | | ARROYO | PR | 00714 | |
| 697158 | LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| 697159 | LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| 266956 | LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| 266957 | LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 266958 | LICEO INFANTIL NIEVES | ADDRESS ON FILE | | | | | | | |
| 697160 | LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 266959 | LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| 266960 | LICET AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266961 | LICHA BAQUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 266962 | LICHA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 266963 | LICHA NEGRON, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| 266964 | LICIAGA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 266965 | LICIAGA ACEVEDO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 266966 | LICIAGA ACEVEDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 266967 | LICIAGA ARCE, GEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 266968 | LICIAGA CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 266969 | LICIAGA CABRERA, CYNTHIA MARY | ADDRESS ON FILE | | | | | | | |
| 266970 | LICIAGA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 266971 | LICIAGA CASILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 266972 | LICIAGA CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 266973 | LICIAGA DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 266974 | Liciaga Galban, Rene | ADDRESS ON FILE | | | | | | | |
| 266976 | LICIAGA GALVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 266977 | LICIAGA GALVAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 266978 | LICIAGA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 266979 | LICIAGA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 266980 | Liciaga Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 266981 | LICIAGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266982 | LICIAGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 266983 | Liciaga Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 266984 | LICIAGA MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 266985 | LICIAGA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 266986 | LICIAGA MUNIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266987 | LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 266988 | LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 266989 | Liciaga Quinones, Luzgardo | ADDRESS ON FILE | | | | | | | |
| 266990 | LICIAGA QUINONES, LUZGARDO | ADDRESS ON FILE | | | | | | | |
| 266991 | LICIAGA SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 266992 | LICIAGA SALAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 266993 | LICIAGA SANABRIA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 266994 | LICIE J. LOZADA | ADDRESS ON FILE | | | | | | | |
| 266995 | LICIER OQUENDEO, DAYRA A | ADDRESS ON FILE | | | | | | | |
| 266996 | LICIER REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 697161 | LICO'S ALUMINUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 | |
| 697162 | LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 | |
| 266997 | LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 | |
| 266998 | LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 | |
| 266999 | LICY DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697163 | LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 | |
| 697164 | LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 | |
| 697165 | LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 697166 | LIDA E MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 697167 | LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 267000 | LIDA E. MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697168 | LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 | |
| 267001 | LIDA I QUINTERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 697169 | LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 | |
| 697170 | LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 697171 | LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 | |
| 267002 | LIDA YANIR QUINONES ORAMAS | ADDRESS ON FILE | | | | | | | |
| 267003 | LIDANA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 697172 | LIDANA GONZALEZ NEGRON | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 697173 | LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 267004 | LIDDA I. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697174 | LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 | |
| 697175 | LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 | |
| 267005 | LIDELIZ VIRUET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 697176 | LIDELMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 267006 | LIDERAZGO EN ACCION, INC | 352 CALLE SAN CLAUDIO STE 1 PMB 369 | | | | SAN JUAN | PR | 00926-4144 | |
| 697177 | LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| 697178 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| 697179 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 697180 | LIDIA COLLADO DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 267007 | LIDIA A. CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697181 | LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| 697182 | LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| 267008 | LIDIA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697183 | LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 697185 | LIDIA E LIBOY JUSINO | ADDRESS ON FILE | | | | | | | |
| 697184 | LIDIA E LIBOY JUSINO | ADDRESS ON FILE | | | | | | | |
| 267009 | LIDIA ESTER LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 267010 | LIDIA GOMEZ FORTUNA | ADDRESS ON FILE | | | | | | | |
| 267011 | LIDIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697186 | LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| 267012 | LIDIA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 267013 | LIDIA INES COLLADO DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 267014 | LIDIA L MELAIS MORENO | ADDRESS ON FILE | | | | | | | |
| 697187 | LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| 267015 | LIDIA M. RIVAS AGUILERA | ADDRESS ON FILE | | | | | | | |
| 697188 | LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |
| 697189 | LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| 697190 | LIDIA PEREZ MELENDEZ | BO AMALIA | 32 JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 697191 | LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| 267016 | LIDIA QUINONEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 697192 | LIDIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 267017 | LIDIA RONDA RONDA | ADDRESS ON FILE | | | | | | | |
| 697193 | LIDIA ROSADO ACEVEDO | COND VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |
| 267018 | LIDIA ROVIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697194 | LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 | |
| 697195 | LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 697196 | LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697197 | LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 | |
| 267019 | LIDIA TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697198 | LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 | |
| 267020 | LIDIA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 267021 | LIDIAN J ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267022 | LIDIANA SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267023 | LIDIBETH TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 697199 | LIDICE CANDELARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 697200 | LIDICE Z APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| 267024 | LIDIS L. JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 697201 | LIDIWINDA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697202 | LIDO I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267025 | LIDO NOEL F VALES TORRES | ADDRESS ON FILE | | | | | | | |
| 697203 | LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 | |
| 267026 | LIDU I BERNARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697204 | LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 | |
| 697205 | LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 | |
| 267027 | LIDUVINA ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697206 | LIDUVINA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697207 | LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 | |
| 697208 | LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 697209 | LIDUVINA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697210 | LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 | |
| 697211 | LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 | |
| 697212 | LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 697213 | LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 | |
| 697214 | LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 697215 | LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 267028 | LIDUVINA VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 267029 | LIDUVINA WESTERBAND GARCIA | ADDRESS ON FILE | | | | | | | |
| 697216 | LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 | |
| 697217 | LIDUVINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697218 | LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 697219 | LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 697220 | LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 | |
| 697221 | LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 | |
| 697222 | LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 697223 | LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 267030 | LIDYA E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 267031 | LIDYA M LATABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267032 | LIDYA MUNIS ROSAS | ADDRESS ON FILE | | | | | | | |
| 697224 | LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 267033 | LIDYA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 267034 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 267035 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 267036 | LIEBSTEIN KERCADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 267037 | LIERA NOGUERAS, HARRY MIGUEL | ADDRESS ON FILE | | | | | | | |
| 267038 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| 267039 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | | |
| 267040 | LIETSHAN M NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697225 | LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 267041 | LIEVANO FERNANDEZ, KIM | ADDRESS ON FILE | | | | | | | |
| 267042 | LIEVANO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 697226 | LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 | |
| 697227 | LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 697228 | LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 | |
| 267043 | LIFE AND HEALTH PROFESSIONAL SERVICE INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 697229 | LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 | |
| 267044 | LIFE CAREER CORPORATE COACHING INC | COND PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 | |
| 267045 | LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 | |
| 697230 | LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 267046 | LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 | |
| 267047 | LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 | |
| 697231 | LIFE ILLUSION ENTERTAIMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 | |
| 697232 | LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GRAVE RD | | | HARTFORD | CT | 06252-2260 | |
| 697233 | LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | | PHILADELPHIA | PA | 19192-2235 | |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 697234 | LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 697235 | LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3320 | |
| 697236 | LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | | TAMPA | PR | 33606 | |
| 267056 | LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | | PANAMA CITY | FL | 32405-5400 | |
| 267057 | LIFE NET INC | 6225 ST MICHAEL DR | | | | TEXARKANIA | TX | 75503-2690 | |
| 267058 | LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | | RIO GRANDE | PR | 00745 | |
| 267059 | LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | | CABO ROJO | PR | 00623 | |
| 267060 | LIFE SHIELD AMBULANCE INC | 406 CALLE SAN CLAUDIO STE 7 | | | | SAN JUAN | PR | 00926-4137 | |
| 697237 | LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | | SAN JUAN | PR | 00912 | |
| 267061 | LIFE STAR MEDICAL TRANSP CORP | PO BOX 1890 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267062 | LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | | SAN JUAN | PR | 00910 | |
| 267063 | LIFE STYLE REAL, STATE LLC | 295 PALMAS INN WAY STE 130 PMB 123 | | | | HUMACAO | PR | 00791-6252 | |
| 697238 | LIFE TECNHOLOGIES | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 267064 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | | MARIETTA | GA | 30060 | |
| 697239 | LIFEILLUSION ENTERTAINMENT | PO BOX 12383-142 | | | | SAN JUAN | PR | 00914-0383 | |
| 697240 | LIFELINK TRANS INST | 2111 SANN AVENUE | | | | TAMPA | FL | 33606 | |
| 697241 | LIFERAFTS INC | PO BOX 902281 | | | | SAN JUAN | PR | 00902-2081 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 267065 | LIFESCAN LLC | 475 CALLE C | SUITE 401 | | | GUAYNABO | PR | 00969-0000 | |
| 267066 | LIFESCAN LLC | PO BOX 16504 | | | | NEW BRUNSWICK | NJ | 00726 | |
| 267067 | LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | | GUAYNABO | PR | 00969 | |
| 267068 | LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | | LEESBURG | FL | 34748 | |
| 267069 | LIFESTYLE CHIROPRACTIC CENTER | PO BOX 367768 | | | | SAN JUAN | PR | 00936 | |
| 267070 | LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 697243 | LIFT TRUCK PARTS INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 697244 | LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 267071 | LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| 267072 | LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 697245 | LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | | SALINAS | PR | 00751 | |
| 697246 | LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | | SAN GERMAN | PR | 00683 | |
| 697247 | LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 267073 | LIGA BALONCESTO DE LOIZA OBLI INC | P O BOX 276 | | | | LOIZA | PR | 00772 | |
| 267074 | LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 697248 | LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| 697249 | LIGA CORNIE MARK SANTANA | P O BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| 697250 | LIGA DE BAL INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 267075 | LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| 697251 | LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 267076 | LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 267077 | LIGA DE BALONCESTO FEMENINO VAQUERAS DE | BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | BAYAMON | PR | 00961 | |
| 697252 | LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| 267078 | LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| 697253 | LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 697254 | LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 267079 | LIGA DE BASEBALL INFANTIL Y JUVENIL DE | TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 267080 | LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267081 | LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267082 | LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267083 | LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 267084 | LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| 267085 | LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| 267086 | LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| 267087 | LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 697255 | LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 | |
| 697256 | LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 | |
| 267088 | LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 267089 | LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 | |
| 697257 | LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 267090 | LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 697258 | LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 | |
| 697259 | LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267091 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 | |
| 267092 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 | |
| 267093 | LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 697260 | LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 | |
| 267094 | LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 | |
| 267095 | LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 | |
| 267096 | LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 | |
| 697261 | LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 697262 | LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 | |
| 267097 | LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 697263 | LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 | |
| 697264 | LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 697265 | LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 267098 | LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 | |
| 697266 | LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 | |
| 267099 | LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 | |
| 697267 | LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697268 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 | |
| 697269 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 | |
| 697270 | LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 | |
| 267100 | LIGA INFANTIL Y JUVENIL DE BASEBALL | MIGUEL LUZUNARIS INC | PO BOX 350 | | | HUMACAO | PR | 00792 | |
| 697271 | LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 | |
| 697272 | LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 | |
| 267101 | LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 | |
| 267102 | LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 267103 | LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 697273 | LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 267104 | LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697274 | LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697275 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 697276 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 697277 | LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 | |
| 697278 | LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 | |
| 267106 | LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 697279 | LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 267107 | LIGA PUERTORRIQUEÐA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 267108 | LIGA PUERTORRIQUEÐA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| 267109 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| 267110 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 697280 | LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |
| 267111 | LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| 267112 | LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 267113 | LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 267114 | LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| 697281 | LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 267115 | LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697282 | LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O  BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| 267116 | LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 697283 | LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | ADDRESS ON FILE | | | | | | | |
| 267117 | LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| 697284 | LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| 697285 | LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| 697286 | LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 697288 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| 697287 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 697289 | LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 697290 | LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |
| 697291 | LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | P O BOX 158 | | | | UTUADO | PR | 00641 | |
| 697292 | LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697293 | LIGAS INFANTILES Y JUVENILES DE UTUADO | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 697294 | LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697295 | LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 697296 | LIGHT GAS | BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267119 | Light Gas Corp | P O Box 1155 | | | | Salinas | PR | 00751 | |
| 267120 | LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 771143 | LIGHT GAS CORP | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267121 | LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| 267122 | LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267123 | LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 697297 | LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 | |
| 697298 | LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 | |
| 697299 | LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 | |
| 267124 | LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 | |
| 267125 | LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 267126 | LIGHT MEDICAL EQUIPMENT CORP | PO BOX 441 | | | | CAGUAS | PR | 00726-0441 | |
| 697300 | LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 | |
| 697301 | LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 | |
| 267127 | LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 | |
| 267128 | LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614 | |
| 267129 | LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267130 | LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 267131 | LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | | PR | 00685 | |
| 267132 | LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | | PR | 00685 | |
| 267133 | LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLUD | SUITE 112-362 | | | SAN JUAN | PR | 00926 | |
| 267134 | LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 267135 | LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| 267136 | LIGHTHOUSE REAL ESTATE INC | PO BOX 460 | | | | MANATI | PR | 00674-0460 | |
| 697302 | LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 267137 | LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267138 | LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 267139 | LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 697303 | LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 697304 | LIGHTMASTER COMPANY INC | P O BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697305 | LIGHTNING PRODUCTIONS | P O BOX 2211 | | | | BAYAMON | PR | 00960 | |
| 697306 | LIGHTS & MORE | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 697307 | LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 697308 | LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 697309 | LIGIA A FEBLES | P O BOX 11964 | | | | SAN JUAN | PR | 00922-1964 | |
| 697310 | LIGIA CAMPOS ROSA | ADDRESS ON FILE | | | | | | | |
| 697311 | LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 697312 | LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 697313 | LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 267140 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 267141 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 267142 | LIGIA ESTILIN SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 697314 | LIGIA FRIAS PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00912 | |
| 267143 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| 267144 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | | | |
| 267145 | LIGIA HERNANDEZ REAL ESTATE Y ASSOC INC | PO BOX 510 | | | | DORADO | PR | 00646-0510 | |
| 267146 | LIGIA J PEREZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 267147 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 697315 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 267148 | LIGIA LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697316 | LIGIA M CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 697317 | LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | | SAN JUAN | PR | 00918 | |
| 267150 | LIGIA MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 697318 | LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | | CAROLINA | PR | 00987 | |
| 697319 | LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697320 | LIGIA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 697321 | LIGIA N JORDAN ROJAS | PO BOX 360657 | | | | SAN JUAN | PR | 00936-0657 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267151 | LIGIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267152 | LIGIA NINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267153 | LIGIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 267154 | LIGIA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697322 | LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 697323 | LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | | SAN JUAN | PR | 00918 | |
| 267155 | LIGIA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 697324 | LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | | PONCE | PR | 00717-1804 | |
| 697325 | LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | | CAROLIN | PR | 00797 | |
| 697326 | LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | | TOA BAJA | PR | 00950 | |
| 697327 | LIGINETTE CALDERON RIVERA | HC 2 BOX 5177 | | | | COMERIO | PR | 00782 | |
| 697328 | LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953-4736 | |
| 267156 | LIGNOS LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 267157 | LIGNOS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 267158 | LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267159 | LIIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 267160 | LIJAS GAS INC | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| 267161 | LIJOSO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | | |
| 267162 | LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| 267163 | LIKE INTERACTIVE AGENCY, INC | PO BOX 52282 | | | | TOA BAJA | PR | 00950-2282 | |
| 697329 | LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| 267164 | LILA E PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 267165 | LILA E RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697330 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 697331 | LILA ESTHER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697332 | LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| 267166 | LILA I JANER OJEDA | ADDRESS ON FILE | | | | | | | |
| 697333 | LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| 697334 | LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| 267167 | LILA M MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697335 | LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| 267168 | LILAVOIS GARCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 267169 | LILAWALA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697336 | LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| 267170 | LILEANA SILVA MONTES | ADDRESS ON FILE | | | | | | | |
| 697337 | LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 267171 | LILI ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 267172 | LILI CASTRODAD RIVERA | LCDA. ZOÁN DÁVILA ROLDÁN | 623 AVE. | Ponce DE LEÓN | STE. 805 | SAN JUAN | PR | 00918 | |
| 697338 | LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 267173 | LILI GENG | ADDRESS ON FILE | | | | | | | |
| 697339 | LILIA TIRADO CUMBA | PO BOX 23190 | | | | SAN JUAN | PR | 00931-3190 | |
| 697340 | LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| 697341 | LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| 697342 | LILIA A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 267174 | LILIA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 697343 | LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| 697344 | LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 267175 | LILIA I CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 697345 | LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| 267176 | LILIA I REYES BASAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697346 | LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |
| 267177 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697347 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697348 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697349 | LILIA M DE JESUS COLOM | ADDRESS ON FILE | | | | | | | |
| 267178 | LILIA M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 697350 | LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| 697351 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| 267180 | LILIA M PEREA GINORIO | ADDRESS ON FILE | | | | | | | |
| 267181 | LILIA M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267182 | LILIA M RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697352 | LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |
| 697353 | LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 267183 | LILIA M. QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 267184 | LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 267185 | LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| 267186 | LILIA ORTIZ PUIG | ADDRESS ON FILE | | | | | | | |
| 267187 | LILIA ORTIZ PUIG | ADDRESS ON FILE | | | | | | | |
| 267188 | LILIA QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697354 | LILIA R JIMENEZ GUZMAN/JESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| 697355 | LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697356 | LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 267189 | LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| 267190 | LILIA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 697357 | LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 267191 | LILIA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 770694 | LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267192 | LILIA ROSARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 697358 | LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 697359 | LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 267193 | LILIAM J. VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 697360 | LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | | ISABELA | PR | 00662 | |
| 697361 | LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | | GUAYNABO | PR | 00966 | |
| 697362 | LILIAN I TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 267194 | LILIAN LUGO | ADDRESS ON FILE | | | | | | | |
| 267195 | LILIAN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 267196 | LILIAN R SANTANA ARROYO | ADDRESS ON FILE | | | | | | | |
| 697363 | LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | | BAYAMON | PR | 00959 | |
| 267197 | LILIANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267198 | LILIANA ARROYO VALLE | ADDRESS ON FILE | | | | | | | |
| 267199 | LILIANA BARRETO RUIZ | ADDRESS ON FILE | | | | | | | |
| 267200 | LILIANA BERGOLLO PAEZ | ADDRESS ON FILE | | | | | | | |
| 267201 | LILIANA BERMUDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 267202 | LILIANA BICCHI | ADDRESS ON FILE | | | | | | | |
| 267203 | LILIANA BICCHI CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 267204 | LILIANA BURGOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 697364 | LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267205 | LILIANA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 697365 | LILIANA COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 267206 | LILIANA COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 267207 | LILIANA CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| 697366 | LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | | CAYEY | PR | 00736 | |
| 267208 | LILIANA E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 267209 | LILIANA GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 697367 | LILIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267210 | LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968-4463 | |
| 267211 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267212 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267213 | LILIANA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267214 | LILIANA J OQUENDO TORANO | ADDRESS ON FILE | | | | | | | |
| 267215 | LILIANA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267216 | LILIANA M. EMANUELLI FREESE | ADDRESS ON FILE | | | | | | | |
| 267217 | LILIANA MARGARITA VIERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 697368 | LILIANA MARIA LOPEZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 697369 | LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 267218 | LILIANA MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 267219 | LILIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267220 | LILIANA MORELL BERGANTINOS | ADDRESS ON FILE | | | | | | | |
| 267221 | LILIANA ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697370 | LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | | PONCE | PR | 00731 | |
| 697371 | LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 697372 | LILIANA PORTER | 720 GREENWICH STREET 10G | | | | NEW YORK | NY | 10014 | |
| 267222 | LILIANA R MUNIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 267223 | LILIANA RAMOS GUIDICELLI | ADDRESS ON FILE | | | | | | | |
| 267224 | LILIANA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 267225 | LILIANA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267226 | LILIANA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 267227 | LILIANA RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 267228 | LILIANA ROMERO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 267229 | LILIANA RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 267230 | LILIANA T MARTINEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 697373 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | | |
| 697374 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | | |
| 697375 | LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 267231 | LILIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697376 | LILIANETTE RIOS | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 267232 | LILIANETTE RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 697377 | LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | | HATILLO | PR | 00659 | |
| 267233 | LILIANNA RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267234 | LILIANNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697378 | LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | | TRUJILLO ALTO | PR | 00976 | |
| 697379 | LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | | CIDRA | PR | 00739 | |
| 697380 | LILIBEL MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 697381 | LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | | RIO GRANDE | PR | 00745-9717 | |
| 267235 | LILIBETH ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697382 | LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 267236 | LILIBETH CINTRON RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 697383 | LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | | AGUADILLA | PR | 00603 | |
| 267237 | LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| 770695 | LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| 697384 | LILIBETH MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 267238 | LILIBETH NADAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 697385 | LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| 697386 | LILIBETH PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267239 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267240 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 697387 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267241 | LILIBETH RIVERA VALENTI | ADDRESS ON FILE | | | | | | | |
| 267242 | LILIBETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267243 | LILIBETH RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 267244 | LILIBETH ROSAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 697388 | LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| 697389 | LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| 697390 | LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| 267245 | LILIBETH VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 267246 | LILIBETTE CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 267247 | LILIETTE YOMARIS BORRALI CINTRON | ADDRESS ON FILE | | | | | | | |
| 697391 | LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| 697392 | LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| 267248 | LILIOSA AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| 697393 | LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| 267249 | LILISETTE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 267250 | LILIVETTE COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 267251 | LILIVETTE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 267252 | LILIVETTE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697394 | LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| 697395 | LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| 267253 | LILIVETTE VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697396 | LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 697397 | LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 959 | |
| 267254 | LILLI H STERLING PETSCH | ADDRESS ON FILE | | | | | | | |
| 267255 | LILLIA CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 267256 | LILLIA E PLANELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697398 | LILLIAM M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| 697399 | LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 697400 | LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692 | |
| 697401 | LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | | HATILLO | PR | 00659 | |
| 267257 | LILLIAM ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| 267258 | LILLIAM ALEMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 267259 | LILLIAM ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697402 | LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | | CAYEY | PR | 00736 | |
| 697403 | LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | | COAMO | PR | 00769 | |
| 267260 | LILLIAM ALVAREZ LABIOSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697404 | LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 697405 | LILLIAM AMBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 697406 | LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | | ISABELA | PR | 00662 | |
| 697407 | LILLIAM ARLENE | 108 EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 697408 | LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 267261 | LILLIAM ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267262 | LILLIAM ARVELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697409 | LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 267263 | LILLIAM AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 267264 | LILLIAM B HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 267265 | LILLIAM B SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 267266 | LILLIAM BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 697410 | LILLIAM BAEZ CORDERO | HC 2 BOX 33047 | | | | CAGUAS | PR | 00725 9413 | |
| 697411 | LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | | SAN JUAN | PR | 00924 | |
| 697412 | LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | | SANTA ISABEL | PR | 00757 | |
| 697413 | LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | | BARRANQUITAS | PR | 00794 | |
| 267267 | LILLIAM BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 697414 | LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 697415 | LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 697416 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| 697417 | LILLIAM BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697418 | LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 267268 | LILLIAM BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 267269 | LILLIAM C LEMELL | ADDRESS ON FILE | | | | | | | |
| 267270 | LILLIAM C VIENTOS VALLE | ADDRESS ON FILE | | | | | | | |
| 697419 | LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 267271 | LILLIAM CAMARENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697420 | LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | | ARECIBO | PR | 00612 | |
| 267272 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697421 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267273 | LILLIAM CARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 697422 | LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | | GURABO | PR | 00778 | |
| 267274 | LILLIAM CASTILLO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 697423 | LILLIAM CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697424 | LILLIAM CHAVEZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 267275 | LILLIAM CHEVERE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 697425 | LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | | BOQUERON | PR | 00622-9705 | |
| 697426 | LILLIAM COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697427 | LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 697428 | LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 697429 | LILLIAM CORDOVA SALAS | PO BOX 221 | | | | TOA BAJA | PR | 00950 | |
| 697430 | LILLIAM CORTEZ SANTOS | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| 697431 | LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 697432 | LILLIAM CRESPO | ADDRESS ON FILE | | | | | | | |
| 697433 | LILLIAM CRUZ APONTE | PO BOX 5362 | | | | CAGUAS | PR | 00725 | |
| 697434 | LILLIAM CRUZ CRUZ | SANS SOUCI | R 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 267276 | LILLIAM CRUZ PITRE | ADDRESS ON FILE | | | | | | | |
| 697435 | LILLIAM CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697436 | LILLIAM CRUZ SOTO | P O BOX 1048 | | | | CEIBA | PR | 0007351048 | |
| 697437 | LILLIAM CRUZ TEJERIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697438 | LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 267277 | LILLIAM CUMBA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697439 | LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 267278 | LILLIAM D LUGO CARMONA | ADDRESS ON FILE | | | | | | | |
| 697440 | LILLIAM D RIVERA LANDRON | ADDRESS ON FILE | | | | | | | |
| 267279 | LILLIAM DAVID BONILLA | ADDRESS ON FILE | | | | | | | |
| 267280 | LILLIAM DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 697441 | LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | | COTTO LAUREL | PR | 00780 | |
| 267281 | LILLIAM DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267282 | LILLIAM DE LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697442 | LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | | SAN JUAN | PR | 00911 | |
| 267283 | LILLIAM DEL C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267284 | LILLIAM DEL CARMEN GARCIA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 267285 | LILLIAM DEL VALLE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 697443 | LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 697444 | LILLIAM DEL VALLE PABON | ADDRESS ON FILE | | | | | | | |
| 697445 | LILLIAM DELGADO | ADDRESS ON FILE | | | | | | | |
| 697446 | LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 267286 | LILLIAM DELGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 267287 | LILLIAM DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 697447 | LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 | |
| 697448 | LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 | |
| 267288 | LILLIAM DIAZ COTES | ADDRESS ON FILE | | | | | | | |
| 697449 | LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 | |
| 267289 | LILLIAM DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 267290 | LILLIAM DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 697450 | LILLIAM DIAZ ZABALA | EXT EL COMANDANTE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 697451 | LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 | |
| 697452 | LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 | |
| 267291 | LILLIAM E ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 697453 | LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 697454 | LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 | |
| 267292 | LILLIAM E FRED AVILES | ADDRESS ON FILE | | | | | | | |
| 267293 | LILLIAM E GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| 267294 | LILLIAM E GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697455 | LILLIAM E GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 267295 | LILLIAM E IRIZARRY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 267296 | LILLIAM E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267297 | LILLIAM E PACHECO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 697456 | LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 267298 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 267299 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 697457 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 697458 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 697459 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | | |
| 267300 | LILLIAM E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 697460 | LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 | |
| 697461 | LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697462 | LILLIAM E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267301 | LILLIAM E. MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 697463 | LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 | |
| 267302 | LILLIAM ELIAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 697464 | LILLIAM ESTEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267303 | LILLIAM F TROCHE RUIZ | ADDRESS ON FILE | | | | | | | |
| 697465 | LILLIAM FELICIANO BAEZ | PO BOX 767 | | | | CAGUAS | PR | 00726 | |
| 267304 | LILLIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697466 | LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 697467 | LILLIAM FERRER ALLENDE | ADDRESS ON FILE | | | | | | | |
| 697468 | LILLIAM FIGUEROA | HC 03 BOX 39553 | | | | CAGUAS | PR | 00725 | |
| 697469 | LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | | CAGUAS | PR | 00725 | |
| 267305 | LILLIAM FIGUEROA PUENTE | ADDRESS ON FILE | | | | | | | |
| 697470 | LILLIAM FLECHA MESTRE | ADDRESS ON FILE | | | | | | | |
| 697471 | LILLIAM FLORES | BOX 65 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697472 | LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | | COMERIO | PR | 00782 | |
| 267306 | LILLIAM FRANCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 697473 | LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 267307 | LILLIAM G SEMIDEI ROLHAUSEN | ADDRESS ON FILE | | | | | | | |
| 697474 | LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | | HUMACAO | PR | 00792 | |
| 697475 | LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 697476 | LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 697477 | LILLIAM GARCIA VEGA | H C 03 BOX 18558 | | | | ARECIBO | PR | 00612 | |
| 697478 | LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 697479 | LILLIAM GERENA SOTO | ADDRESS ON FILE | | | | | | | |
| 267308 | LILLIAM GOMEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 697480 | LILLIAM GOMEZ FUSTER | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 267309 | LILLIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267310 | LILLIAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697481 | LILLIAM GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697482 | LILLIAM GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697483 | LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 697484 | LILLIAM GONZALEZ RIVERA | BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 697485 | LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 697486 | LILLIAM GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 267311 | LILLIAM GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 697487 | LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 697488 | LILLIAM GUZMAN CRUZ | P O BOX 473 | | | | YAUCO | PR | 00698 | |
| 697489 | LILLIAM H MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697490 | LILLIAM H NORAT DAVID | ADDRESS ON FILE | | | | | | | |
| 697491 | LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 | |
| 697492 | LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PE¥UELAS | PR | 00624 | |
| 267312 | LILLIAM HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697493 | LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 | |
| 697494 | LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 267313 | LILLIAM HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 697495 | LILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697496 | LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 697498 | LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697499 | LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 267314 | LILLIAM I ANNABLE | ADDRESS ON FILE | | | | | | | |
| 697500 | LILLIAM I BACHIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 267315 | LILLIAM I BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 267316 | LILLIAM I CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697501 | LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 | |
| 267317 | LILLIAM I DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 697502 | LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 | |
| 267318 | LILLIAM I GOZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697503 | LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 | |
| 697504 | LILLIAM I IRIZARRY DONES | ADDRESS ON FILE | | | | | | | |
| 697505 | LILLIAM I LEBRON APONTE | ADDRESS ON FILE | | | | | | | |
| 697506 | LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 | |
| 697507 | LILLIAM I MERCED ANDINO | ADDRESS ON FILE | | | | | | | |
| 697508 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 697509 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 697510 | LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697511 | LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 | |
| 267319 | LILLIAM I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 697512 | LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| 697513 | LILLIAM I RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 267320 | LILLIAM I RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 697514 | LILLIAM I ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 697515 | LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 267321 | LILLIAM I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697516 | LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 | |
| 267323 | LILLIAM I. BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 267324 | LILLIAM I. CORTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267325 | LILLIAM I. MORRIS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267326 | LILLIAM I. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267328 | LILLIAM I.RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697517 | LILLIAM IRIS LOZADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 697518 | LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| 697519 | LILLIAM IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 267329 | LILLIAM IVETTE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267330 | LILLIAM IVETTE SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 697520 | LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 267331 | LILLIAM J GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 267332 | LILLIAM J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 267333 | LILLIAM J JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267334 | LILLIAM J LLERAS SOTO | ADDRESS ON FILE | | | | | | | |
| 697521 | LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| 267335 | LILLIAM J QUINONES SOLANO | ADDRESS ON FILE | | | | | | | |
| 697522 | LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 267336 | LILLIAM J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267337 | LILLIAM J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267338 | LILLIAM J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697523 | LILLIAM J VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 697524 | LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267339 | LILLIAM J VALLE BECERRA | ADDRESS ON FILE | | | | | | | |
| 267340 | LILLIAM JIMENEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 697525 | LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| 697526 | LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 267341 | LILLIAM K. TONOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697527 | LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 267342 | LILLIAM L PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 267343 | LILLIAM L RIVERA SALERNA | ADDRESS ON FILE | | | | | | | |
| 267344 | LILLIAM L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 267345 | LILLIAM LA SANTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697528 | LILLIAM LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| 267346 | LILLIAM LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 267347 | LILLIAM LIZARDI O'NEILL | ADDRESS ON FILE | | | | | | | |
| 697529 | LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| 697530 | LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| 267348 | LILLIAM LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 697531 | LILLIAM LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 697532 | LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| 697533 | LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697534 | LILLIAM M ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697535 | LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| 267349 | LILLIAM M AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697536 | LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| 267350 | LILLIAM M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 697537 | LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| 267351 | LILLIAM M FAJARDO TRABANCO | ADDRESS ON FILE | | | | | | | |
| 267352 | LILLIAM M FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 267353 | LILLIAM M FELICIANO SOLERO | ADDRESS ON FILE | | | | | | | |
| 697538 | LILLIAM M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 697539 | LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| 697540 | LILLIAM M GONZALEZ TORRES | P O  BOX 269 | | | | SALINA | PR | 00751 | |
| 267354 | LILLIAM M HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 697541 | LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 697542 | LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 697543 | LILLIAM M LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267355 | LILLIAM M MACHIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697544 | LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| 697545 | LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| 697546 | LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| 267356 | LILLIAM M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267357 | LILLIAM M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697547 | LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| 267358 | LILLIAM M. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697548 | LILLIAM MAISONET MEDINA | ADDRESS ON FILE | | | | | | | |
| 267359 | LILLIAM MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 267360 | LILLIAM MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 697549 | LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| 697550 | LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 697551 | LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697552 | LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| 697553 | LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 267361 | LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | ADDRESS ON FILE | | | | | | | |
| 697554 | LILLIAM MARCANO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 267362 | LILLIAM MARGARITA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267363 | LILLIAM MARTIN TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 697555 | LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| 697556 | LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| 697557 | LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80 BOX 8808 | | | DORADO | PR | 00646 | |
| 697558 | LILLIAM MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 697559 | LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| 697560 | LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| 697561 | LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 267364 | LILLIAM MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 697563 | LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| 697562 | LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 697564 | LILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 697565 | LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 697566 | LILLIAM MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 267365 | LILLIAM MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697567 | LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |
| 697568 | LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |
| 697569 | LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 697570 | LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 267366 | LILLIAM MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267367 | LILLIAM MOLINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 697571 | LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| 697572 | LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| 267368 | LILLIAM MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267369 | LILLIAM MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267370 | LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | | |
| 697573 | LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 697574 | LILLIAM MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 697575 | LILLIAM MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 697576 | LILLIAM MORALES NATER | ADDRESS ON FILE | | | | | | | |
| 267371 | LILLIAM MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 697577 | LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| 267372 | LILLIAM MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 267373 | LILLIAM N MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697578 | LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 697579 | LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| 267374 | LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697580 | LILLIAM NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 697581 | LILLIAM NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 267375 | LILLIAM NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267376 | LILLIAM O SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 267377 | LILLIAM O. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697582 | LILLIAM OCASIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 697583 | LILLIAM OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267378 | LILLIAM OJEDA ADRIAN | ADDRESS ON FILE | | | | | | | |
| 697584 | LILLIAM OLIVELLA BENIAMINO | ADDRESS ON FILE | | | | | | | |
| 267379 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697585 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697586 | LILLIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267380 | LILLIAM ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 267381 | LILLIAM ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 697587 | LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| 267382 | LILLIAM ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267383 | LILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267384 | LILLIAM ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 267385 | LILLIAM ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 267386 | LILLIAM ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 697588 | LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 697589 | LILLIAM OSORIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267387 | LILLIAM PACHECO Y CARLOTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267388 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697590 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697591 | LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 | |
| 697592 | LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 | |
| 697593 | LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 697594 | LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 | |
| 697595 | LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697596 | LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 697597 | LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 | |
| 697598 | LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 | |
| 697599 | LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 267389 | LILLIAM QUINONEZ REYES | ADDRESS ON FILE | | | | | | | |
| 267390 | LILLIAM R PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 267391 | LILLIAM R PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| 697600 | LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 | |
| 697601 | LILLIAM R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 267392 | LILLIAM RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 267393 | LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697602 | LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 | |
| 267394 | LILLIAM RAMOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 267395 | LILLIAM REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 697603 | LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 267396 | LILLIAM RIOS CAMANO | ADDRESS ON FILE | | | | | | | |
| 697604 | LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 | |
| 267397 | LILLIAM RIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 267398 | LILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| 697605 | LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 | |
| 697606 | LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 | |
| 697607 | LILLIAM RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697608 | LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 267400 | LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697609 | LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 | |
| 697610 | LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 | |
| 697611 | LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 697612 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 697613 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | | |
| 697614 | LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 697615 | LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 697616 | LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 | |
| 267402 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697617 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 697618 | LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 | |
| 267403 | LILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 697619 | LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 | |
| 697620 | LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 267404 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697621 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267405 | LILLIAM RODRIGUEZ AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 267406 | LILLIAM RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 697622 | LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 | |
| 697623 | LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 | |
| 267407 | LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697624 | LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 | |
| 267408 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267409 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267410 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267411 | LILLIAM RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 697625 | LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 | |
| 697626 | LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 | |
| 267412 | LILLIAM RODRIGUEZ RAPPA | ADDRESS ON FILE | | | | | | | |
| 267413 | LILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697627 | LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 267414 | LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 697628 | LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 | |
| 697629 | LILLIAM ROLON MARCANO | ADDRESS ON FILE | | | | | | | |
| 267415 | LILLIAM ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 697631 | LILLIAM RUIZ RAMIREZ | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 697630 | LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 697632 | LILLIAM S ROMAN ROLDAN | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 267416 | LILLIAM SALAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697633 | LILLIAM SANCHEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 267417 | LILLIAM SANCHEZ MONGE | ADDRESS ON FILE | | | | | | | |
| 697634 | LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 | |
| 697635 | LILLIAM SANCHEZ ORTIZ | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 267418 | LILLIAM SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267419 | LILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 697636 | LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 | |
| 697637 | LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 697639 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | | |
| 697638 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267420 | LILLIAM SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 697640 | LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 697641 | LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 697642 | LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 267421 | LILLIAM SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697643 | LILLIAM SANTOS MARTINEZ | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 | |
| 697644 | LILLIAM SANTOS MENDOZA | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 267422 | LILLIAM SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267423 | LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE | | | | | | | |
| 267424 | LILLIAM SERRANO TRABAL | ADDRESS ON FILE | | | | | | | |
| 267425 | LILLIAM SNOW | ADDRESS ON FILE | | | | | | | |
| 697645 | LILLIAM SOTO FERNANDEZ | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 | |
| 697646 | LILLIAM T RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 267426 | LILLIAM TAPIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 267427 | LILLIAM TORES MARIN | ADDRESS ON FILE | | | | | | | |
| 697647 | LILLIAM TORRES | HC 02 BOX 7071 | | | | ADJUNTAS | PR | 00601 | |
| 697648 | LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | | SAN JUAN | PR | 00924 | |
| 697649 | LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 | |
| 697650 | LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | | SAN JUAN | PR | 00923 | |
| 697651 | LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | | GUAYANILLA | PR | 00656 | |
| 267428 | LILLIAM TORRES MARTORELL | ADDRESS ON FILE | | | | | | | |
| 267429 | LILLIAM TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| 697652 | LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | | COROZAL | PR | 00783 | |
| 697653 | LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | | CAYEY | PR | 00736 | |
| 267430 | LILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267431 | LILLIAM TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 697654 | LILLIAM TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 267432 | LILLIAM TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 697655 | LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 267433 | LILLIAM V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 697656 | LILLIAM VALENTIN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 697657 | LILLIAM VALLE TORRES | PO BOX 414 | | | | ARECIBO | PR | 00612 | |
| 697658 | LILLIAM VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 697659 | LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | | YAUCO | PR | 00698-9615 | |
| 267434 | LILLIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697660 | LILLIAM VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 267435 | LILLIAM VEGA LASSUS | ADDRESS ON FILE | | | | | | | |
| 697661 | LILLIAM VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697662 | LILLIAM VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267436 | LILLIAM VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 697663 | LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 697664 | LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 697665 | LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 697666 | LILLIAM VILLA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 267437 | LILLIAM VILLANUEVA ROSA | ADDRESS ON FILE | | | | | | | |
| 697667 | LILLIAM VILLEGAS MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 697668 | LILLIAM VIRUET RIVERA | ADDRESS ON FILE | | | | | | | |
| 697669 | LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 697670 | LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267438 | LILLIAN A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697671 | LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 | |
| 697672 | LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 697673 | LILLIAN ANDUCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 697674 | LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 | |
| 697675 | LILLIAN AVILES PAGAN | ADDRESS ON FILE | | | | | | | |
| 697676 | LILLIAN BATIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 267440 | LILLIAN BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 267441 | LILLIAN BEANCOURT COLON | ADDRESS ON FILE | | | | | | | |
| 697677 | LILLIAN BLASSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267442 | LILLIAN CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 697678 | LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 | |
| 267443 | LILLIAN CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| 267444 | LILLIAN COLON | ADDRESS ON FILE | | | | | | | |
| 697679 | LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 | |
| 267445 | LILLIAN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 697680 | LILLIAN CORCINO MARRERO | ADDRESS ON FILE | | | | | | | |
| 697681 | LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 697682 | LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 | |
| 267446 | LILLIAN CRUZ Y MARIA D CRUZ | ADDRESS ON FILE | | | | | | | |
| 697683 | LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 697684 | LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 | |
| 267447 | LILLIAN D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267448 | LILLIAN DE LOS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 697685 | LILLIAN DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 697686 | LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 | |
| 697687 | LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 267449 | LILLIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267450 | LILLIAN E ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697688 | LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697689 | LILLIAN E BETANCOURT FLORES | HC 0646 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 | |
| 697690 | LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 267451 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697691 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267452 | LILLIAN E FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697692 | LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA ALTA | PR | 00953 | |
| 697693 | LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 | |
| 267454 | LILLIAN E TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| 267455 | LILLIAN EMMANUELLI SURO | ADDRESS ON FILE | | | | | | | |
| 267456 | LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 267457 | LILLIAN FERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 697694 | LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 | |
| 267458 | LILLIAN FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 697695 | LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 | |
| 697696 | LILLIAN FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 267459 | LILLIAN FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697697 | LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 697698 | LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 697699 | LILLIAN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267460 | LILLIAN H PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697700 | LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 697701 | LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 | |
| 267461 | LILLIAN I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267462 | LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 267463 | LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 267464 | LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 | |
| 267465 | LILLIAN I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 267466 | LILLIAN I TAPIA ROLON | ADDRESS ON FILE | | | | | | | |
| 697702 | LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 697703 | LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 | |
| 697704 | LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 267467 | LILLIAN IVETTE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267468 | LILLIAN J GUZMAN GALARZA | ADDRESS ON FILE | | | | | | | |
| 267469 | LILLIAN J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697706 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697705 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697707 | LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 | |
| 267470 | LILLIAN J. REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697708 | LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 | |
| 267471 | LILLIAN L RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 697709 | LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 697710 | LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 | |
| 267472 | LILLIAN LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 697711 | LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 697712 | LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 267473 | LILLIAN LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 697713 | LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 | |
| 697714 | LILLIAN M COLLAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 267474 | LILLIAN M LARA | ADDRESS ON FILE | | | | | | | |
| 697715 | LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 | |
| 697716 | LILLIAN M SANCHEZ MUNICH | ADDRESS ON FILE | | | | | | | |
| 267475 | LILLIAN M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267476 | LILLIAN MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 267477 | LILLIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267478 | LILLIAN MANNERS SANDS | ADDRESS ON FILE | | | | | | | |
| 267479 | LILLIAN MARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697717 | LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 697718 | LILLIAN MARTINEZ DEV.CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 697719 | LILLIAN MARTINEZ PETERSON | URB MARTORELL D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | | 00646 | |
| 267480 | LILLIAN MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267481 | LILLIAN MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 267482 | LILLIAN MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 267483 | LILLIAN MERARY CANDELARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 267484 | LILLIAN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697720 | LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | | PONCE | PR | 00728-2662 | |
| 697721 | LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | | CANOVANAS | PR | 00729 | |
| 267485 | LILLIAN MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697722 | LILLIAN MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 697723 | LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | | TOA BAJA | PR | 00949 | |
| 267486 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 267487 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 697724 | LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | | PONCE | PR | 00731 | |
| 267488 | LILLIAN NEGRON & ANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 697725 | LILLIAN NEGRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 267489 | LILLIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 267490 | LILLIAN OCASIO RIOS | ADDRESS ON FILE | | | | | | | |
| 267491 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267492 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697726 | LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | | HUMACAO | PR | 00792 | |
| 697727 | LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 267493 | LILLIAN PENALOZA | ADDRESS ON FILE | | | | | | | |
| 697728 | LILLIAN PEREZ CRUZ | RR 1 BOX 14597 | | | | MANATI | PR | 00674 | |
| 267495 | LILLIAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267496 | LILLIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267497 | LILLIAN PINTADO SOSA | ADDRESS ON FILE | | | | | | | |
| 267498 | LILLIAN QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697729 | LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | | SAN JUAN | PR | 00923 | |
| 267499 | LILLIAN RAMOS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 267500 | LILLIAN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 267501 | LILLIAN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 267502 | LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 267503 | LILLIAN RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 267504 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697730 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697731 | LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 697732 | LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 697733 | LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 267505 | LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697734 | LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697735 | LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | | HATILLO | PR | 00659 | |
| 697736 | LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 697737 | LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | | CAROLINA | PR | 00979 | |
| 267506 | LILLIAN ROSADO ROCHE | ADDRESS ON FILE | | | | | | | |
| 697738 | LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | | CAYEY | PR | 00734 | |
| 267507 | LILLIAN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267508 | LILLIAN S SULLIVAN SOTO | ADDRESS ON FILE | | | | | | | |
| 697739 | LILLIAN S VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267509 | LILLIAN SALVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 267510 | LILLIAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 267511 | LILLIAN SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 267512 | LILLIAN SANTIAGO CORDOBA | ADDRESS ON FILE | | | | | | | |
| 267513 | LILLIAN SANTOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 697740 | LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | | PONCE | PR | 00716-2119 | |
| 267514 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 267515 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 267516 | LILLIAN SOTO MARENGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697741 | LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 697742 | LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | | JAYUYA | PR | 00664 | |
| 267517 | LILLIAN T COLLAZO | ADDRESS ON FILE | | | | | | | |
| 697743 | LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 267518 | LILLIAN T ORAMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 697744 | LILLIAN T ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697745 | LILLIAN TERESA AZIZE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| 267519 | LILLIAN TIRADO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 697746 | LILLIAN TORRES AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 697747 | LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | | BAYAMON | PR | 00961-8636 | |
| 267520 | LILLIAN TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 697748 | LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| 267521 | LILLIAN TORRES MONTERO | ADDRESS ON FILE | | | | | | | |
| 267522 | LILLIAN TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 697749 | LILLIAN TORRES OQUENDO | P O BOX 2254 | | | | JUNCOS | PR | 00777-2254 | |
| 697750 | LILLIAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 697751 | LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | | YAUCO | PR | 00698 | |
| 697752 | LILLIAN VARGAS BORALI | PO BOX 9022917 | | | | SAN JUAN | PR | 00902 2917 | |
| 697753 | LILLIAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267523 | LILLIAN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697754 | LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | | CANOVANAS | PR | 00729 | |
| 267524 | LILLIAN VENTURA FOX | ADDRESS ON FILE | | | | | | | |
| 697755 | LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | | BAYAMON | PR | 00956 | |
| 697756 | LILLIAN VIRELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267525 | LILLIAN YERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697757 | LILLIANA MORALES CANCEL | URB LA MONSERRATE | K 10 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 697758 | LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | | MAYAGUEZ | PR | 00680 | |
| 267526 | LILLIANA B PEREZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 697759 | LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 267527 | LILLIANA E ARCE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 697760 | LILLIANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267528 | LILLIANA FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697761 | LILLIANA FRANCO RIVERA | P O BOX 1770 | | | | ARECIBO | PR | 00613 | |
| 697762 | LILLIANA FRANCO RIVERA | PO BOX 293 | | | | GUAYAMA | PR | 00785 | |
| 697763 | LILLIANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267529 | LILLIANA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 697764 | LILLIANA LANDRON SANDIN | ADDRESS ON FILE | | | | | | | |
| 697765 | LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | | CAROLINA | PR | 00987 | |
| 697766 | LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | | SAN JUAN | PR | 00924 | |
| 697767 | LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | | BARRANQUITAS | PR | 00794 | |
| 267530 | LILLIANA MANSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 267531 | LILLIANA MARIE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697768 | LILLIANA MARINA SOSA | BIEL 251 1ER PISO D | | | | BUENOS AIRES | AR | 1424 | |
| 697769 | LILLIANA MARRERO RIVERA | BOX 527 | | | | AIBONITO | PR | 00705 | |
| 697770 | LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 697771 | LILLIANA MILLER | HC 01 BOX 7656 | | | | CANOVANAS | PR | 00729 | |
| 267532 | LILLIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697772 | LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0750 | |
| 697773 | LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 697774 | LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267533 | LILLIANA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 697775 | LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | | SAN JUAN | PR | 00923 | |
| 697776 | LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719-9626 | |
| 267534 | LILLIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 267535 | LILLIANA VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 697777 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 697778 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267536 | LILLIANE M PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 697779 | LILLIANETTE RIOS | P O BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 697780 | LILLIANNE FRACESCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267537 | LILLIANNE STEFFENS RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 267538 | LILLIBELL M GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 267539 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697781 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267540 | LILLIBETH ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697782 | LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | | SYRACUSE | NY | 0013210 | |
| 267541 | LILLIBETH GARAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267542 | LILLIBETH LOPEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 697783 | LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | | BAYAMON | PR | 00956-9518 | |
| 697784 | LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | | YAUCO | PR | 00698 | |
| 697785 | LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | | TRUJILLO ALTO | PR | 00976 | |
| 697786 | LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 697787 | LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 697788 | LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | | ARECIBO | PR | 00612 | |
| 697789 | LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | | PENUELAS | PR | 00624 | |
| 697790 | LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | | FAJARDO | PR | 00738 | |
| 267543 | LILLIE M RODRIGUEZ CLAVELL | ADDRESS ON FILE | | | | | | | |
| 267544 | LILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267545 | LILLINETTE GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 267546 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 267547 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 697791 | LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | | GUAYNABO | PR | 00969-3918 | |
| 267548 | LILLIVETTE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 267549 | LILLO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 267550 | LILLO RENTA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 267551 | LILLY A CABAN | ADDRESS ON FILE | | | | | | | |
| 267552 | LILLY A FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 697792 | LILLY A SANCHEZ VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| 267553 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697793 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267554 | LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| 267555 | LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| 267556 | LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| 267557 | LILLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267558 | LILLY I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 697795 | LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 697796 | LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267559 | LILLY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697797 | LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 267560 | LILLY ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697798 | LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267561 | LILLYBETH CAQUIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 697799 | LILLYBETH CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 697800 | LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 697801 | LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| 697802 | LILLYBETH LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267562 | LILLYBETH PACHECO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697803 | LILLYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697804 | LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| 267563 | LILLYBETH Z. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 267564 | LILLYBETTE AMARO AMARO | ADDRESS ON FILE | | | | | | | |
| 697805 | LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 697806 | LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| 267565 | LILLYVETTE MORALESL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267566 | LILMARIE FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697807 | LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| 697808 | LILVETTE SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 267567 | LILY A NARVAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267568 | LILY B GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 267569 | LILY B. GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 697809 | LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| 267570 | LILY CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 697810 | LILY GARCIA | COND LA PUNTILLA | EDIF D2 APT 46 | | | SAN JUAN | PR | 00901 | |
| 697811 | LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| 697812 | LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| 267571 | LILY I RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 267572 | LILY IVETTE AVILES RUIZ | ADDRESS ON FILE | | | | | | | |
| 697813 | LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 697814 | LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 267573 | LILY JOA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 267574 | LILY M RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267575 | LILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 697815 | LILYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| 697816 | LILYBELL REYES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697817 | LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 697818 | LILYBET OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 267576 | LILYBETH CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697819 | LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 267577 | LILYBETH GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 697820 | LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| 267578 | LILYBETH SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 697821 | LILYBETH SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 697822 | LILYBETH SOSA COTTO | RR 9 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| 697823 | LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| 697824 | LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| 267579 | LILYBETTE CAMACHO SAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267580 | LILYESTROM JOBERG, CRAIG G. | ADDRESS ON FILE | | | | | | | |
| 267581 | LILYMARIE MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 267582 | LILYNETTE HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 697825 | LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 697826 | LILYVETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697827 | LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 267583 | LIM PALER, IAN | ADDRESS ON FILE | | | | | | | |
| 267584 | LIMA ADAMS, SABY | ADDRESS ON FILE | | | | | | | |
| 267585 | LIMA BELTRAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 267586 | LIMA CALDERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 267587 | LIMA CALDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 267588 | LIMA CANDELARIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 267589 | Lima Candelaria, Nicasio | ADDRESS ON FILE | | | | | | | |
| 267590 | LIMA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 267591 | LIMA COLON, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 267592 | LIMA COLON, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 267593 | LIMA CONCEPCION, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 267594 | LIMA DA SILVA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 267595 | LIMA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 267596 | LIMA DEJESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 267597 | LIMA MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 267598 | LIMA MENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 267599 | LIMA MENDOZA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 267600 | LIMA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 267602 | LIMA QUIÑONEZ MD, JOSE T | ADDRESS ON FILE | | | | | | | |
| 267603 | LIMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 267604 | LIMA RIVERA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 267605 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 267606 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 267607 | LIMA RUIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 267608 | LIMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 697828 | LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | | CAGUAS | PR | 00725 | |
| 267609 | LIMAEL E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267610 | LIMAEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267611 | LIMARDO DEFENDINI MD, ABNER | ADDRESS ON FILE | | | | | | | |
| 267612 | LIMARDO DEFENDINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 267613 | LIMARDO ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267614 | LIMARDO FREY, TERESA | ADDRESS ON FILE | | | | | | | |
| 267615 | LIMARDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267616 | LIMARDO ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 267617 | LIMARDO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 267618 | LIMARDO SANTIAGO, CYNTHYA M. | ADDRESS ON FILE | | | | | | | |
| 267619 | LIMARDO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 267620 | LIMARDO YORDAN, ANN MARY | ADDRESS ON FILE | | | | | | | |
| 267621 | LIMARDO YORDAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 697829 | LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 | |
| 697830 | LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 | |
| 267622 | LIMARI R COLON MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697831 | LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 | |
| 267623 | LIMARI VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 697832 | LIMARIE AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 697833 | LIMARIE COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 697834 | LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 | |
| 267624 | LIMARIE GALARZA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 697835 | LIMARIE GALARZA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 697836 | LIMARIE GALARZA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 267625 | LIMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267626 | LIMARIE J REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 697837 | LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 | |
| 267627 | LIMARIE JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267628 | LIMARIE LLERA BOTET | ADDRESS ON FILE | | | | | | | |
| 697838 | LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 267629 | LIMARIE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267630 | LIMARIE MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 267631 | LIMARIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 267632 | LIMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |
| 267633 | LIMARIE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 267634 | LIMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 697839 | LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 | |
| 697840 | LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 | |
| 697841 | LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 | |
| 267636 | LIMARIS BRIGNONI MARERO | ADDRESS ON FILE | | | | | | | |
| 697842 | LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 | |
| 267637 | LIMARIS DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 267638 | LIMARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 267639 | LIMARIS FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| 697843 | LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 | |
| 697844 | LIMARIS GOMEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 697845 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 697846 | LIMARIS MARREROS CRUZ | 139 CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 697847 | LIMARIS MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 267640 | LIMARIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 697848 | LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 | |
| 267641 | LIMARIS REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 697849 | LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 | |
| 267642 | LIMARIS ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 267643 | LIMARIS RUSSE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 697850 | LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 697851 | LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 | |
| 267644 | LIMARIS SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 267645 | LIMARIS TORRES QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 697852 | LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 | |
| 267646 | LIMARIS Z. GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 697853 | LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 | |
| 267647 | LIMARY GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 267648 | LIMARY J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 267650 | LIMARY J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 267651 | LIMARY L. MELENDEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267652 | LIMARY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267653 | LIMARY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 267654 | LIMARY MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 697854 | LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 267655 | LIMARY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 267656 | LIMARY ORTIZ Y MANUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697855 | LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 | |
| 697856 | LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 697857 | LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 697858 | LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 267657 | LIMARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267658 | LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| 267659 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267660 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267662 | LIMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| 697859 | LIMARY VELAZQUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 267663 | LIMARY VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 697860 | LIMARYS A. VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 267664 | LIMARYS BERNARD ROMERO | ADDRESS ON FILE | | | | | | | |
| 267665 | LIMARYS DEL C MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697861 | LIMARYS DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 267666 | LIMARYS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 267667 | LIMARYS MEDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697862 | LIMARYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267668 | LIMARYS RODIRGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 267669 | LIMARYS RODRIGUEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 267670 | LIMARYS ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 697863 | LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| 267671 | LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267672 | LIMAS, RENE | ADDRESS ON FILE | | | | | | | |
| 267673 | LIMBRICI, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 267674 | LIMEC CORP | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 267675 | LIMERES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 267676 | LIMERES FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 267677 | LIMERES ZEQUEIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 697864 | LIMERRY E PEREZ TORRES | 25 CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| 267678 | LIMERY DONES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 267679 | LIMERY DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 267680 | LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 267681 | LIMERY NIEVES, GIASELLE | ADDRESS ON FILE | | | | | | | |
| 267682 | LIMERY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 267683 | LIMERY RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 267684 | LIMERY ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 267685 | LIMETTE SANABRIA REYES | ADDRESS ON FILE | | | | | | | |
| 267686 | LIMETZIE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 267687 | LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 | |
| 697865 | LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 267688 | LIMONTA LAUSELL, LUCAS | ADDRESS ON FILE | | | | | | | |
| 697866 | LIN AUTO BODY PARTS | HC-02 BOX 6204 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267689 | LINA A. DESANCTIS MORALES | ADDRESS ON FILE | | | | | | | |
| 267690 | LINA ACOSTA LEON | ADDRESS ON FILE | | | | | | | |
| 267691 | LINA AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| 697867 | LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 | |
| 267692 | LINA B. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697868 | LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 697869 | LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 | |
| 697870 | LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 697871 | LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 | |
| 697872 | LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 267693 | LINA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267694 | LINA I GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 697873 | LINA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 267695 | LINA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267696 | LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 267697 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 267698 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 267699 | LINA M AGOSTINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697874 | LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 | |
| 267700 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| 267701 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | | |
| 267702 | LINA M MARTINEZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 267703 | LINA M ORTIZ MORENA | ADDRESS ON FILE | | | | | | | |
| 267704 | LINA M SEDA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 697875 | LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 | |
| 697876 | LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 267705 | LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267706 | LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267707 | LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 697877 | LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 267708 | LINA URSULA PAYERA | ADDRESS ON FILE | | | | | | | |
| 267709 | LINA VIERA Y JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 697878 | LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| 267710 | LINAMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697879 | LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 267711 | LINARES ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267712 | LINARES ACEVEDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 267713 | LINARES ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 267714 | LINARES ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 267715 | LINARES ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 267716 | LINARES ALCOVER, IRMA S | ADDRESS ON FILE | | | | | | | |
| 267717 | Linares Almodovar, Amilcar | ADDRESS ON FILE | | | | | | | |
| 267718 | LINARES ALMODOVAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 267719 | LINARES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 267720 | LINARES BAERGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 267721 | LINARES BERROCALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 267722 | LINARES CANCEL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 267723 | LINARES CARDENALES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267724 | LINARES CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 267725 | LINARES CASTRO MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 267726 | LINARES CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 267727 | LINARES CASTRO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 267728 | LINARES CASTRO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 267729 | LINARES CEDENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 267730 | LINARES CEPEDA, LIDER | ADDRESS ON FILE | | | | | | | |
| 267731 | LINARES COLLADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 267732 | LINARES CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 267733 | LINARES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 267734 | LINARES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 267735 | LINARES CRUZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 267736 | LINARES DE LA CRUZ, NEWIL | ADDRESS ON FILE | | | | | | | |
| 267737 | LINARES DELGADO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 267738 | LINARES DOX, YVETTE | ADDRESS ON FILE | | | | | | | |
| 267739 | LINARES ESTRADA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 267740 | LINARES FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 267741 | LINARES FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 267742 | LINARES FLORES, ELAINA | ADDRESS ON FILE | | | | | | | |
| 267743 | LINARES FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 267744 | LINARES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 267745 | Linares Garcia, Delia | ADDRESS ON FILE | | | | | | | |
| 267746 | LINARES GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 267747 | LINARES GARCIA, YUDY | ADDRESS ON FILE | | | | | | | |
| 267748 | LINARES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 267749 | LINARES GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 267750 | Linares Guzman, Yamira De C | ADDRESS ON FILE | | | | | | | |
| 267751 | LINARES GUZMAN, YAMIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 267752 | LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | | |
| 267753 | LINARES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 267754 | LINARES LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267755 | LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 267756 | LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 267757 | LINARES MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 267758 | LINARES MARIANI, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 267759 | LINARES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 267760 | LINARES MARTIR, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 267761 | LINARES MEDINA, DERMARIS | ADDRESS ON FILE | | | | | | | |
| 267762 | LINARES MELITON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267763 | LINARES MELITON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 267764 | LINARES MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 267765 | LINARES MERLE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 267766 | LINARES NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 267767 | LINARES NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267768 | Linares Nunez, Ruben | ADDRESS ON FILE | | | | | | | |
| 267769 | LINARES OLAN, SOL M | ADDRESS ON FILE | | | | | | | |
| 267770 | LINARES ORAMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 267771 | LINARES ORAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267772 | LINARES ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 267773 | LINARES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267774 | Linares Pagan, Alberto L | ADDRESS ON FILE | | | | | | | |
| 267775 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267776 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267777 | LINARES PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 267778 | Linares Pagan, Joel | ADDRESS ON FILE | | | | | | | |
| 267779 | LINARES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 267780 | Linares Pagan, Ruth | ADDRESS ON FILE | | | | | | | |
| 267781 | LINARES PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 267782 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267783 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267784 | LINARES PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 267785 | LINARES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 267786 | LINARES QUINONES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 267787 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267788 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267789 | LINARES RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 267790 | LINARES RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 267791 | LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 267792 | LINARES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 267793 | LINARES RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 267794 | Linares Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| 267795 | LINARES RIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 267796 | LINARES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 267797 | LINARES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 267798 | Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 267799 | LINARES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 267800 | LINARES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 267801 | LINARES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267802 | LINARES ROSARIO, VILMARI | ADDRESS ON FILE | | | | | | | |
| 267803 | LINARES SANCHEZ, SUSANA C | ADDRESS ON FILE | | | | | | | |
| 267804 | LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 267805 | LINARES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 267806 | LINARES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 267807 | Linares Santos, Manuel E | ADDRESS ON FILE | | | | | | | |
| 267808 | LINARES SEDA, INGRID | ADDRESS ON FILE | | | | | | | |
| 267809 | Linares Seijo, Joel | ADDRESS ON FILE | | | | | | | |
| 267810 | LINARES SILVESTRINI, YANIRA | ADDRESS ON FILE | | | | | | | |
| 267811 | LINARES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 267812 | LINARES SOTO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 267813 | LINARES TORO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 267814 | LINARES TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 267815 | LINARES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 267816 | LINARES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 267818 | LINARES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 267819 | LINARES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 267820 | LINAREZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 267821 | LINAREZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 267822 | LINARIS MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 267823 | LINARIS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697880 | LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697881 | LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |
| 267824 | LINCH MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267825 | LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 | |
| 697882 | LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 | |
| 267826 | LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | 4950 | | | GREENSBORO | NC | 27401 | |
| 267827 | LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 | |
| 267828 | LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00969 | |
| 267829 | LINCOLN MEDICAL AND MENTAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 | |
| 267830 | LINCOLN MEDICAL AND MENTAL HEALTH SERVICES | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 | |
| 267831 | LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 697883 | LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTWAYNE | IN | 46801 | |
| 697884 | LINCOLN PROPERTY CORP | PO BOX 741 | | | | SAN JUAN | PR | 00952 | |
| 697885 | LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 | |
| 267832 | LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 | |
| 267833 | LIND ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 267834 | LIND ANES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 267835 | LIND BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 267836 | LIND BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 267837 | LIND CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 267838 | LIND CASADO, WENDY | ADDRESS ON FILE | | | | | | | |
| 267839 | LIND CORREA, IRENE | ADDRESS ON FILE | | | | | | | |
| 267840 | LIND CORTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 267841 | LIND DAVILA, ADELITA | ADDRESS ON FILE | | | | | | | |
| 267842 | LIND DAVILA, EDALINA | ADDRESS ON FILE | | | | | | | |
| 267843 | LIND DAVILA, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 267844 | LIND DAVILA, PRICILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 267845 | LIND DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 267846 | LIND DAVILA, PRISCILLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 267847 | LIND DE ALBA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 267848 | LIND DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 267849 | LIND DE JESUS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 267850 | LIND DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 267852 | LIND DE JESUS, ZULMA R. | ADDRESS ON FILE | | | | | | | |
| 267853 | LIND DIAZ, MIGUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 267854 | LIND DOMENECH, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | | |
| 267856 | Lind Figueroa, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 267857 | LIND FIGUEROA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 267858 | LIND FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 267859 | LIND GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 267860 | LIND GARCIA, NADIA D | ADDRESS ON FILE | | | | | | | |
| 267861 | LIND HERNANDEZ, DAYANERIES | ADDRESS ON FILE | | | | | | | |
| 267862 | LIND HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267863 | Lind Hernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 267864 | LIND HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 267865 | LIND LUZUNARI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 267866 | LIND LUZUNARIS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 697886 | LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 | |
| 267867 | LIND MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 267868 | Lind Munoz, Victor M | ADDRESS ON FILE | | | | | | | |
| 267869 | LIND PABON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 267870 | LIND PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 267871 | LIND PINET, DAVID | ADDRESS ON FILE | | | | | | | |
| 267872 | LIND RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267873 | LIND RAMOS, NELLY E | ADDRESS ON FILE | | | | | | | |
| 267874 | LIND RAMOS, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 267875 | LIND RIVAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 267876 | LIND RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 267877 | LIND RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 267878 | LIND RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 267879 | LIND RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 267880 | LIND VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 267881 | LIND VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 697887 | LINDA RENZ | HC 5 BOX 55028 | | | | AGUADILLA | PR | 00603 | |
| 267882 | LINDA A ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 267883 | LINDA A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 697888 | LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 | |
| 697889 | LINDA A TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 267885 | LINDA A. LEON COLON | ADDRESS ON FILE | | | | | | | |
| 267886 | LINDA ALGARIN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 267887 | LINDA ALICEA FLYNN | ADDRESS ON FILE | | | | | | | |
| 697890 | LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 697891 | LINDA AROCHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 697892 | LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 | |
| 697893 | LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 | |
| 267888 | LINDA B LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 697894 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 697895 | LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 | |
| 697896 | LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 | |
| 697897 | LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 697898 | LINDA CANCEL HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 267889 | LINDA CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 267890 | LINDA CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 267891 | LINDA CLARK MORA | ADDRESS ON FILE | | | | | | | |
| 697899 | LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 267892 | LINDA COLON REYES | ADDRESS ON FILE | | | | | | | |
| 267893 | LINDA COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697900 | LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 | |
| 697901 | LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 | |
| 697902 | LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 | |
| 697903 | LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 | |
| 697904 | LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 267894 | LINDA E ALIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267895 | LINDA E MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 697905 | LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| 697906 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697907 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697908 | LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| 697909 | LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 697910 | LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 267897 | LINDA G ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267898 | LINDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267899 | LINDA GONZALEZ ANDERSON | ADDRESS ON FILE | | | | | | | |
| 267900 | LINDA H TOLEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 697911 | LINDA H TORRES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 267901 | LINDA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 697912 | LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 697913 | LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| 697914 | LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| 697915 | LINDA I CINTRON RODRIGUEZ | URB BONILLA NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| 697916 | LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| 267902 | LINDA I GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697917 | LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| 267903 | LINDA I NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697918 | LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 267904 | LINDA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 697919 | LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 697920 | LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 267905 | LINDA I. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 267906 | LINDA IVELISSE VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 697921 | LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| 267907 | LINDA J ORTIZ BRENES | ADDRESS ON FILE | | | | | | | |
| 697922 | LINDA J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267908 | LINDA J QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 267909 | LINDA J RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697923 | LINDA J RUIZ ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 697924 | LINDA J SANTINI TORRES | ADDRESS ON FILE | | | | | | | |
| 267910 | LINDA J. ESCHEIK YEPEZ | ADDRESS ON FILE | | | | | | | |
| 697925 | LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| 267911 | LINDA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267912 | LINDA LARAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 697926 | LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| 697927 | LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| 267913 | LINDA LEE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697928 | LINDA LIZ SANTOS ALVEZ | ADDRESS ON FILE | | | | | | | |
| 697929 | LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| 267914 | LINDA M BIRD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 697930 | LINDA M GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267915 | LINDA M HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 267916 | LINDA M JUST ISERN | ADDRESS ON FILE | | | | | | | |
| 267917 | LINDA M KOSMOLL MEW | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267918 | LINDA M LEDEE DIAZ | ADDRESS ON FILE | | | | | | | |
| 267919 | LINDA M LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 267920 | LINDA M MARTINEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 697931 | LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 267921 | LINDA M NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697932 | LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 267922 | LINDA M RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 697933 | LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| 697934 | LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| 697935 | LINDA MALAVE SANTANA | 110 CALLE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 267923 | LINDA MARIE TORRE CRUZ | ADDRESS ON FILE | | | | | | | |
| 697936 | LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | VEGA ALTA | PR | 00692 | |
| 697937 | LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| 267924 | LINDA MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 267925 | LINDA MATIENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 697938 | LINDA MATTA IRIZARRY | PO BOX 1531 | | | | LUQUILLO | PR | 00773 | |
| 697939 | LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| 267926 | LINDA MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 267927 | LINDA MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 697940 | LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | | PONCE | PR | 00716 | |
| 267928 | LINDA MORALES PONS | ADDRESS ON FILE | | | | | | | |
| 267929 | LINDA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 697941 | LINDA OCASIO AGOSTO | PO BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 267930 | LINDA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267931 | LINDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 267932 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697942 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267933 | LINDA PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 697943 | LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | | CAROLINA | PR | 00987 | |
| 697944 | LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | | VEGA ALTA | PR | 00692 | |
| 267934 | LINDA QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 267935 | LINDA R CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697945 | LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | | BAYAMON | PR | 00961 | |
| 267936 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 267937 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 697946 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 697947 | LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 697948 | LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 697949 | LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 267938 | LINDA RAMIREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 697950 | LINDA REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 267939 | LINDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 267940 | LINDA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 697951 | LINDA ROSA TAVARES | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 267941 | LINDA RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 697952 | LINDA S MORTON | PO BOX 130 | | | | AARONSBURG | PA | 16820 | |
| 697953 | LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | | TOA ALTA | PR | 00953 | |
| 697954 | LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 697955 | LINDA SANCHEZ PINTOR | 602 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697956 | LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| 267942 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267943 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267944 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267945 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 697957 | LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 267946 | LINDA SEGUI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 267947 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267948 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697958 | LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| 697959 | LINDA SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 267949 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 697960 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 697961 | LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| 267950 | LINDA T SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 267951 | LINDA T, VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 267952 | LINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267953 | LINDA V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 697962 | LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| 267954 | LINDA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697963 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 697964 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 267955 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 267956 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 697965 | LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |
| 697966 | LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| 267957 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267958 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267959 | LINDA Y PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 697967 | LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 697968 | LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 697969 | LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |
| 697970 | LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 267960 | LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATAĐO | PR | 00962 | |
| 267961 | LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267962 | LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 267963 | LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267964 | LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| 267965 | LINDENMANN RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 267966 | LINDERMAN FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 267967 | LINDERMAN PASTRANA, NIGEL | ADDRESS ON FILE | | | | | | | |
| 267968 | LINDHOLM, DAVID | ADDRESS ON FILE | | | | | | | |
| 267969 | LINDIA S. DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 697971 | LINDO`S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| 697972 | LINDO`S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| 267970 | LINDOLFO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 697973 | LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| 267971 | LINDOR OJEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 267972 | LINDOR OJEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 267973 | LINDRANES CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 267975 | LINDSAY CASADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 697974 | LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 267976 | LINDSAY J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 267977 | LINDSAY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 267978 | LINDSAY MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 267979 | LINDSEY RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 267980 | LINDY A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 267981 | LINE LANCELLOTI ESPOSITO | ADDRESS ON FILE | | | | | | | |
| 267982 | LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267983 | LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267984 | LINEART MEDIA DESIGNS INC | PO BOX 192832 | | | | SAN JUAN | PR | 00919-2832 | |
| 697975 | LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| 267985 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267986 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267987 | LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 267988 | LINERA ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 267989 | LINERA MATTEI, AMALIA | ADDRESS ON FILE | | | | | | | |
| 267990 | Linera Oliver, Angel | ADDRESS ON FILE | | | | | | | |
| 267991 | LINERA SANTANA, NILSA | ADDRESS ON FILE | | | | | | | |
| 267992 | LINERO DURAN, NADYA | ADDRESS ON FILE | | | | | | | |
| 267993 | LINERO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 267994 | LINERO RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 267995 | LINERO RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 697976 | LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 697977 | LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00901 | |
| 697978 | LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | PATILLAS | PR | 00723 | |
| 697979 | LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 697980 | LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | MAYAGUEZ | PR | 00681 | |
| 267996 | LINETH NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697981 | LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 267997 | LINETTE ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267998 | LINETTE AYALA PENALOZA | ADDRESS ON FILE | | | | | | | |
| 697982 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697983 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697984 | LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 267999 | LINETTE CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| 268000 | LINETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268001 | LINETTE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 697985 | LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | HATILLO | PR | 00659 | |
| 268002 | LINETTE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 268003 | LINETTE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 268004 | LINETTE HODGE | ADDRESS ON FILE | | | | | | | |
| 697986 | LINETTE LUGO COLON | PO BOX 193618 | | | | SAN JUAN | PR | 00919 | |
| 268006 | LINETTE M CLASS NIEVES | ADDRESS ON FILE | | | | | | | |
| 697987 | LINETTE M. ECHEVARIA DEL RIO | MCS 269 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 268007 | LINETTE MARIE ORAMAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 268008 | LINETTE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268009 | LINETTE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 697988 | LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | SAN JUAN | PR | 00926 | |
| 697989 | LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| 268010 | LINETTE PAGAN MOLINA | ADDRESS ON FILE | | | | | | | |
| 268012 | LINETTE PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 697990 | LINETTE RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 268013 | LINETTE REYES, CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 697991 | LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 268014 | LINETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697992 | LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697993 | LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 268015 | LINETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697994 | LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 697995 | LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| 697996 | LINETTE RUIZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 268016 | LINETTE SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 268017 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 268018 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 697997 | LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| 268019 | LINETTE TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 268020 | LINETTE TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 268021 | LINETTE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268022 | LINETTE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 268023 | LINETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268024 | LINETTE VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697998 | LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 268025 | LINETTE WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697999 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698000 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268026 | LINEXY M. MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 698001 | LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| 268027 | LING RIVERA BONANO MD, MEI | ADDRESS ON FILE | | | | | | | |
| 698002 | LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 268028 | LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| 268029 | LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 698003 | LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| 268030 | LINK PRODUCTIONS INC | 1507 AVE PONCE DE LEON STE 1 PMB 241 | | | | SAN JUAN | PR | 00909 | |
| 268031 | LINKACTIV INC | PO BOX 366398 | | | | SAN JUAN | PR | 00936-6398 | |
| 268032 | LINKE BAHNER, MARTINA | ADDRESS ON FILE | | | | | | | |
| 268033 | LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | | CIALES | PR | 00638 | |
| 268034 | LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| 268035 | LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | | SAN JUAN | PR | 00907 | |
| 268036 | LINNA IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| 268037 | LINNA M. IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | | | |
| 698004 | LINNETE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268038 | LINNETTE APONTE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 698005 | LINNETTE AYALA PEÑALOZA | ADDRESS ON FILE | | | | | | | |
| 698006 | LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 698007 | LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268039 | LINNETTE CONDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 268040 | LINNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 698008 | LINNETTE CRUZ VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 268041 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 268042 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 698009 | LINNETTE DIAZ | PO BOX 2000 | | | | COAMO | PR | 00769 | |
| 698010 | LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | | BAYAMON | PR | 00959 | |
| 698011 | LINNETTE FALTO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 268043 | LINNETTE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 698012 | LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | | NARANJITO | PR | 00719 | |
| 698013 | LINNETTE FITTPALDI / HOGAR FITTIPALDI | VILLA RICA | AI 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 268044 | LINNETTE GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 698014 | LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | | MAYAGUEZ | PR | 00602 | |
| 268045 | LINNETTE J FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268046 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268047 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268048 | LINNETTE M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 268049 | LINNETTE M LEON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 698015 | LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | | HORMIGUEROS | PR | 00660 | |
| 698016 | LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | | SAN JUAN | PR | 00924 | |
| 698017 | LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | T1 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 698018 | LINNETTE MADERA MAISONET | VILLA PALMERA | 3 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 698019 | LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | | | | CAYEY | PR | 00737 | |
| 268050 | LINNETTE MARIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 698020 | LINNETTE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698021 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698022 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268051 | LINNETTE MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 268052 | LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917-2017 | |
| 268053 | LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | | HATO REY | PR | 00918 | |
| 698023 | LINNETTE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 268054 | LINNETTE MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 268055 | LINNETTE MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698024 | LINNETTE MORAIMA CRUZ BARRIENTOS | PO BOX 2022 | | | | TOA BAJA | PR | 00951 | |
| 698025 | LINNETTE MORALES | PO BOX 1822 | | | | SAN GERMAN | PR | 00683 | |
| 698026 | LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | | AGUADILLA | PR | 00603 | |
| 698027 | LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953 | |
| 268056 | LINNETTE ORTIZ COSME | ADDRESS ON FILE | | | | | | | |
| 268057 | LINNETTE ORTIZ POWELL | ADDRESS ON FILE | | | | | | | |
| 698028 | LINNETTE PADUA ROLDAN | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 698029 | LINNETTE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268058 | LINNETTE PLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698030 | LINNETTE PLAZA GARCIA | BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 268059 | LINNETTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 268060 | LINNETTE RODRIGUEZ BLOISE | ADDRESS ON FILE | | | | | | | |
| 698031 | LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268061 | LINNETTE ROSADO ALMA | ADDRESS ON FILE | | | | | | | |
| 698032 | LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 268062 | LINNETTE SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 268063 | LINNETTE SOLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268064 | LINNETTE TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698033 | LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| 698034 | LINNETTE V RIVERA | ADDRESS ON FILE | | | | | | | |
| 698035 | LINNETTE VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 268065 | LINNETTE VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 268066 | LINNETTE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 698036 | LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| 268067 | LINNETTE VINALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 698037 | LINO A GONZALEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 698038 | LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| 698039 | LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| 698040 | LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| 268068 | LINO DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 698041 | LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| 268069 | LINO ELIAS OCANA | ADDRESS ON FILE | | | | | | | |
| 698042 | LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 268070 | LINO J CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698043 | LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 268071 | LINO J. CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268072 | LINO MILAN APONTE | ADDRESS ON FILE | | | | | | | |
| 698044 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 698045 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 698047 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| 698046 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| 698048 | LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| 268075 | LINO PADRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 698049 | LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| 698050 | LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 698051 | LINO RIVERA HERNANDEZ | EL CONQUISTADOR | Q5 CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 698052 | LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | | 00725 | |
| 698053 | LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 698054 | LINO SANCHEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 268076 | LINO SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 268077 | LINO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 698055 | LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| 698056 | LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| 268078 | LINOSHKA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268079 | LINOSHKA M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268080 | LINOSHKA M.BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 268081 | LINOSHKA PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 698057 | LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 268082 | LINSON MD , MARC A | ADDRESS ON FILE | | | | | | | |
| 268083 | LINTON TIRADO, LLOYD | ADDRESS ON FILE | | | | | | | |
| 268084 | LIOMARYS SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 698058 | LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268085 | Lion De La Paz, Teofilo | ADDRESS ON FILE | | | | | | | |
| 268086 | LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 698059 | LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| 268087 | LIONEL A GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 268088 | LIONEL A MENDEZ SEISE | ADDRESS ON FILE | | | | | | | |
| 268089 | LIONEL A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 268090 | LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| 698060 | LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |
| 698061 | LIONEL CARRASQUILLO CIRINO | ADDRESS ON FILE | | | | | | | |
| 268091 | LIONEL CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698062 | LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 268092 | LIONEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 268093 | LIONEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698063 | LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| 698064 | LIONEL ECHEVARRIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 698065 | LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| 698066 | LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| 698067 | LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 698068 | LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 268094 | LIONEL LABOY CORREA | ADDRESS ON FILE | | | | | | | |
| 268095 | LIONEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268096 | LIONEL MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698069 | LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| 268097 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268098 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268099 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268100 | LIONEL MARTINEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 268101 | LIONEL MATTEI | ADDRESS ON FILE | | | | | | | |
| 698070 | LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| 698071 | LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| 698072 | LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 698073 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698074 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698075 | LIONEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698076 | LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| 698077 | LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| 268102 | LIONEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268103 | LIONEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 268104 | LIONEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268105 | LIONEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 268106 | LIONEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 698078 | LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| 698079 | LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 698080 | LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 268107 | LIONEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 268108 | LIONEL TRILLA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 698081 | LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| 698082 | LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 698083 | LIONEL ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268109 | LIONELL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698084 | LIONER CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698085 | LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |
| 268110 | LIONFISH MEDICAL CLINIC PSC | PO BOX 1092 | | | | RINCON | PR | 00677 | |
| 268111 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268112 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268113 | LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| 268114 | LIONS REAL ESTATE GROUP INC | AVE WINSTON CHURCHILL | #301 EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 268115 | LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| 268116 | LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| 268117 | LIONY I ADMAN ECHEAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 698086 | LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 268118 | LIORENS NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 268119 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268120 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268121 | LIOSSATOS ORTIZ, GERRY | ADDRESS ON FILE | | | | | | | |
| 268122 | LIP HEALTH SERVICE CORP | PO BOX 409 | | | | CABO ROJO | PR | 00623-0409 | |
| 268123 | LIPOWSKY ALMENAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 698087 | LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| 698088 | LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 268124 | LIPSETT CAMPAGNE, LISABETH | ADDRESS ON FILE | | | | | | | |
| 268125 | LIPSETT FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268126 | LIPSETT RODRIGUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 268127 | LIPSETT RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268128 | LIQUET CRESPO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 268129 | LIQUET LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 268130 | LIQUET SUAREZ PSYD, MINOSHKA D | ADDRESS ON FILE | | | | | | | |
| 268131 | LIQUET VALENTIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 268132 | LIQUIDOS A GRANEL INC | HC 4 BOX 8016 | | | | CAGUAS | PR | 00725 | |
| 268133 | LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 698089 | LIQUILUX GAS | 137 CALLE D | | | | RAMEY | PR | 00603 | |
| 698090 | LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | | PONCE | PR | 00734-0189 | |
| 698091 | LIQUILUX GAS CORP | PO BOX 30189 | | | | PONCE | PR | 00734-0189 | |
| 268134 | LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| 268135 | LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| 268136 | LIQUILUX GAS CORPORATION | PO BOX 7144 | | | | PONCE | PR | 00732-7144 | |
| 698092 | LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | | PONCE | PR | 00734 | |
| 698093 | LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | | PONCE | PR | 00728 | |
| 268137 | LIRA RIZO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 268138 | LIRA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 268139 | LIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 268141 | LIRA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 698094 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 698095 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 268142 | LIRANZA DOMINGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 268143 | LIRANZO MANZUETA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 268144 | LIRANZO PAGAN, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 268145 | LIRANZO REGALADO, EDDY | ADDRESS ON FILE | | | | | | | |
| 698096 | LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | | MANATI | PR | 00674 | |
| 268146 | LIRIANO ALBURQUERQUE, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268147 | LIRIANO ALMANZAR, NATALIA | ADDRESS ON FILE | | | | | | | |
| 268148 | LIRIANO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 268149 | LIRIANO BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 268150 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 268151 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 268152 | LIRIANO GARCIA, ADELSON | ADDRESS ON FILE | | | | | | | |
| 268153 | LIRIANO GARCIA, ADELSON A. | ADDRESS ON FILE | | | | | | | |
| 268154 | LIRIANO GERMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 268155 | LIRIANO GRULLON, JUANA B | ADDRESS ON FILE | | | | | | | |
| 268156 | LIRIANO NIN, GINA MARIE | ADDRESS ON FILE | | | | | | | |
| 268157 | LIRIANO POLANCO, IDELSA R | ADDRESS ON FILE | | | | | | | |
| 268158 | LIRIANO RAMOS, REYES | ADDRESS ON FILE | | | | | | | |
| 268159 | LIRIANO RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268160 | LIRIANO RODRIGUZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268161 | LIRIANO VENTURA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 268162 | LIRIANO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 698097 | LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 698098 | LIRIO N AVILES FELICIANO | 1826 WHIISPERING | OAKS LANE FT | | | WALTON BEACH | FL | 32547 | |
| 698099 | LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 698100 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 698101 | LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 698102 | LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 268163 | LIRIO GONZALEZ BERNAL | ADDRESS ON FILE | | | | | | | |
| 268164 | LIRIO GONZALEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 698103 | LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| 268165 | LIRIO JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 268166 | LIRIO M NIEVES POGGI | ADDRESS ON FILE | | | | | | | |
| 698104 | LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 698105 | LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| 698106 | LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| 698107 | LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 268167 | LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 268168 | LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 268169 | LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| 268170 | LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 268171 | LIRMARIS TORRES ACOSTA | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 698108 | LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 268172 | LIS M AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268173 | LIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698109 | LIS O RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698110 | LISA MARQUEZ GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |
| 698111 | LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | VEGA BAJA | PR | 00693 | |
| 268174 | LISA A PRINCIPE SNYDER | ADDRESS ON FILE | | | | | | | |
| 698112 | LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 268175 | LISA A VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |
| 698113 | LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698114 | LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 | |
| 268176 | LISA CORRETJER QUINONES | ADDRESS ON FILE | | | | | | | |
| 268177 | LISA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698115 | LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 | |
| 698116 | LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 | |
| 268178 | LISA DE LA CRUZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 268140 | LISA ESCRIBANO COLON | ADDRESS ON FILE | | | | | | | |
| 268179 | LISA F ALVARADO ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 698117 | LISA FIGUEROA ABREU | ADDRESS ON FILE | | | | | | | |
| 698118 | LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 | |
| 268180 | LISA G VILLASENOR | ADDRESS ON FILE | | | | | | | |
| 698119 | LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698120 | LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 | |
| 268181 | LISA J ORTIZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 698121 | LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 | |
| 698122 | LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 | |
| 268182 | LISA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698123 | LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 698124 | LISA LORELL CARRILLO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 268183 | LISA M SILVA GONZALEZ, L L C | PO BOX 465 | | | | PONCE | PR | 00715 | |
| 698125 | LISA M AGOSTO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 698126 | LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 268184 | LISA M BABILONIA CABAN | ADDRESS ON FILE | | | | | | | |
| 268185 | LISA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698127 | LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 698128 | LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 268186 | LISA M COUCEIRO ANGULO | ADDRESS ON FILE | | | | | | | |
| 698129 | LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 698130 | LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 268187 | LISA M DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 268188 | LISA M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268189 | LISA M DURAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698131 | LISA M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268190 | LISA M GUTIERREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 698132 | LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 698133 | LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| 268191 | LISA M NADAL ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698134 | LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| 698135 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 698136 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 268192 | LISA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 268193 | LISA M RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 268194 | LISA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 698137 | LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| 268195 | LISA M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268196 | LISA M ROBERT SWANICK | ADDRESS ON FILE | | | | | | | |
| 268197 | LISA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 698138 | LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |
| 698139 | LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| 698140 | LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698141 | LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 698142 | LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 268198 | LISA M VENTURA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698143 | LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 698144 | LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| 268199 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268200 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268201 | LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| 268202 | LISA MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 698145 | LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 | |
| 268203 | LISA MICHELLE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 268204 | LISA MINELY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 268205 | LISA MONCION RICARVETT | ADDRESS ON FILE | | | | | | | |
| 268207 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 268208 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 268209 | LISA NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 268210 | LISA O. JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 268211 | LISA O'BRIEN | ADDRESS ON FILE | | | | | | | |
| 698146 | LISA OLSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268212 | LISA OROPEZA | ADDRESS ON FILE | | | | | | | |
| 268213 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 268214 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 698147 | LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 | |
| 268215 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 268216 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 698148 | LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 698150 | LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 698149 | LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 698151 | LISA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268217 | LISA ROBLES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268218 | LISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698152 | LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 268219 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268220 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 698153 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268221 | LISA VARGAS PADIN | ADDRESS ON FILE | | | | | | | |
| 698154 | LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 | |
| 268222 | LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (POR DERECHO PROPIO) | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 | |
| 698155 | LISABEL M RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 268223 | LISABEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698156 | LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 | |
| 268224 | LISABETTE LLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698157 | LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 | |
| 268225 | LISALEE ESCALANTE ESPADA | ADDRESS ON FILE | | | | | | | |
| 268226 | LISAMARDIE SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698158 | LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 268227 | LISAMARIS ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 268228 | LISAMARY FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268229 | LISAMUEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 698159 | LISANDRA A LOPEZ CASILLAS | URB REP. METROPOLITANO | 1223 CALLE 36 SE | | | SAN JUAN | PR | 00921 | |
| 698160 | LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| 268230 | LISANDRA ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 698161 | LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| 698162 | LISANDRA ARZOLA CORTES | ADDRESS ON FILE | | | | | | | |
| 698163 | LISANDRA BADILLO SOSA | ADDRESS ON FILE | | | | | | | |
| 268231 | LISANDRA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268232 | LISANDRA BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698164 | LISANDRA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698165 | LISANDRA BONILLA GERENA | ADDRESS ON FILE | | | | | | | |
| 698166 | LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 268233 | LISANDRA BRUNELL | ADDRESS ON FILE | | | | | | | |
| 268234 | LISANDRA CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268235 | LISANDRA CASTRO FARRULLA | ADDRESS ON FILE | | | | | | | |
| 268236 | LISANDRA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268237 | LISANDRA CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698167 | LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| 268238 | LISANDRA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 268239 | LISANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX50985 | | | COMERÍO | PR | 00782 | |
| 698168 | LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 268241 | LISANDRA CORCINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 698169 | LISANDRA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 268242 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 268243 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 268244 | LISANDRA CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| 698170 | LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| 268245 | LISANDRA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268246 | LISANDRA DEL RIO ROSA | ADDRESS ON FILE | | | | | | | |
| 698171 | LISANDRA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 268247 | LISANDRA E MEDINA ROSSY | ADDRESS ON FILE | | | | | | | |
| 268248 | LISANDRA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 268249 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 268250 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 698172 | LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 | |
| 268251 | LISANDRA FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 698173 | LISANDRA FERRER BERDECIA | ADDRESS ON FILE | | | | | | | |
| 698174 | LISANDRA FRADERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 698175 | LISANDRA GARCIA RIVERA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 268252 | LISANDRA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 698176 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 | |
| 698177 | LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 698178 | LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 | |
| 698179 | LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 | |
| 698180 | LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 | |
| 268253 | LISANDRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698181 | LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268254 | LISANDRA I MIRANDA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 268255 | LISANDRA I OLIVIERI DAVILA | ADDRESS ON FILE | | | | | | | |
| 698182 | LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 | |
| 268256 | LISANDRA I VIRUET PLAZA | ADDRESS ON FILE | | | | | | | |
| 698183 | LISANDRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698184 | LISANDRA L CASTILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 698185 | LISANDRA LACOURT MONTALVO | VILLAS DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 | |
| 698186 | LISANDRA LOPEZ GONZALEZ | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 | |
| 268257 | LISANDRA LUGO ALAGO | ADDRESS ON FILE | | | | | | | |
| 698187 | LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 | |
| 698188 | LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 | |
| 268258 | LISANDRA M. GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 268259 | LISANDRA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 268260 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 268261 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 698189 | LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 | |
| 268262 | LISANDRA MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268263 | LISANDRA MARTES VIERA | ADDRESS ON FILE | | | | | | | |
| 698190 | LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 | |
| 698191 | LISANDRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268264 | LISANDRA MATOS BORGES | ADDRESS ON FILE | | | | | | | |
| 698192 | LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 | |
| 698193 | LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 | |
| 698194 | LISANDRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 268265 | LISANDRA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698195 | LISANDRA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268266 | LISANDRA MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| 698196 | LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 | |
| 698197 | LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 268267 | LISANDRA OCASIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 268268 | LISANDRA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 698198 | LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 | |
| 698199 | LISANDRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698200 | LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 698201 | LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 | |
| 268269 | LISANDRA PENA MONTES | ADDRESS ON FILE | | | | | | | |
| 698202 | LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 | |
| 268270 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268271 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268272 | LISANDRA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 268273 | LISANDRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698203 | LISANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268274 | LISANDRA PINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268275 | LISANDRA QUILES MERLY | ADDRESS ON FILE | | | | | | | |
| 698204 | LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 698205 | LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 | |
| 698206 | LISANDRA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698207 | LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 | |
| 268276 | LISANDRA RICHIEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 698208 | LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698209 | LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 268277 | LISANDRA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 268278 | LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698210 | LISANDRA RIVERA GARCIA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 698211 | LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 698212 | LISANDRA RIVERA MOLINA | PO BOX 2031 | | | | VEGA ALTA | PR | 00692 | |
| 698213 | LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | | VEGA ALTA | PR | 00692-9512 | |
| 268280 | LISANDRA RODRIGUEZ CARRASQUILL | ADDRESS ON FILE | | | | | | | |
| 698214 | LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | | VEGA ALTA | PR | 00692 | |
| 268281 | LISANDRA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 698215 | LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | | BAYAMON | PR | 00957 | |
| 268282 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268283 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268284 | LISANDRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 698216 | LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | | LUQUILLO | PR | 00773 | |
| 698217 | LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 268285 | LISANDRA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268286 | LISANDRA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 698218 | LISANDRA RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 698219 | LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | | HATILLO | PR | 00659 | |
| 698220 | LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | | CANOVANAS | PR | 00729 | |
| 698221 | LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | | RIO GRANDE | PR | 00745 | |
| 268287 | LISANDRA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 698222 | LISANDRA SANTIAGO PI¥ERO | ADDRESS ON FILE | | | | | | | |
| 698223 | LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | | BAYAMON | PR | 00959 | |
| 268288 | LISANDRA SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 698224 | LISANDRA SANTOS GONZALEZ | BOX 419 | | | | CIDRA | PR | 00739 | |
| 268289 | LISANDRA SANTOS LACEND | ADDRESS ON FILE | | | | | | | |
| 698225 | LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 698226 | LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| 698227 | LISANDRA SOTO TORRES | BARRIO JAREALITO | 267 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 268290 | LISANDRA TARAFA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268291 | LISANDRA TEXIDOR MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698228 | LISANDRA TIRADO OTERO | P O BOX 137 | | | | CIALES | PR | 00638 | |
| 268292 | LISANDRA TORRES MONTENEZ | ADDRESS ON FILE | | | | | | | |
| 268293 | LISANDRA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 268294 | LISANDRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 698229 | LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 | |
| 698230 | LISANDRA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698231 | LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRNDE | PR | 00745 | |
| 698232 | LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 | |
| 268295 | LISANDRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268296 | LISANDRA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268297 | LISANDRO AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 268298 | LISANDRO DE LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 268299 | LISANDRO DUMENG MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698233 | LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 698234 | LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 | |
| 698235 | LISANDRO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 268300 | LISANDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268301 | LISANDRO NATAL BATISTA | ADDRESS ON FILE | | | | | | | |
| 698236 | LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 | |
| 268302 | LISANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 698237 | LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 698238 | LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 | |
| 268303 | LISANDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 698239 | LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 698240 | LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 | |
| 698241 | LISANDRY FUENTES F. / JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698242 | LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 268304 | LISANIA A ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268305 | LISANIA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698243 | LISANRA SANTIAGO MAYSONET | C/ALTURAS 5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 268306 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268307 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268308 | LISARA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698244 | LISARDO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 | |
| 268309 | LISAURA PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 698245 | LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 | |
| 698246 | LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 698247 | LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 | |
| 268310 | LISBEIDY RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268311 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268312 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268313 | LISBET BASILIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698248 | LISBETH GONZALEZ MARTINEZ | URB VILLA PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 | |
| 698249 | LISBETH A CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698250 | LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 | |
| 698251 | LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 698252 | LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 | |
| 268314 | LISBETH CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 268315 | LISBETH COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 698253 | LISBETH FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 698254 | LISBETH HYMAN | ADDRESS ON FILE | | | | | | | |
| 268316 | LISBETH I GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 698255 | LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 | |
| 698256 | LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 698257 | LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 | |
| 268317 | LISBETH MARTÍNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 698258 | LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 698259 | LISBETH MIRABAL MIRO | ADDRESS ON FILE | | | | | | | |
| 698260 | LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 | |
| 698261 | LISBETH PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 698262 | LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 | |
| 698263 | LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 | |
| 698264 | LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 698265 | LISBETH ROSALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 698266 | LISBETH SAN MIGUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 268319 | LISBETH SOBERAL LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268320 | LISBETH SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 268321 | LISBETH TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 268322 | LISBETH VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698267 | LISBETT FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 | |
| 698268 | LISBETT SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 | |
| 268323 | LISBOA ALERS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 268324 | LISBOA ALERS, HILDA I | ADDRESS ON FILE | | | | | | | |
| 268325 | LISBOA CAMACHO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 268326 | LISBOA CARIRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 268327 | LISBOA CASILLAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 268328 | LISBOA CUPELES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 268329 | LISBOA CUPELES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 268330 | LISBOA FELIX, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 268331 | LISBOA FELIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| 268332 | LISBOA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 268333 | LISBOA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 268334 | LISBOA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 268335 | LISBOA GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268336 | LISBOA INOSTROZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 268337 | LISBOA JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 268338 | LISBOA LEBRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| 268339 | LISBOA LEBRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 268340 | LISBOA LEBRON, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 268341 | LISBOA MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 268342 | Lisboa Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 268343 | LISBOA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 268344 | LISBOA MORALES, JOELE | ADDRESS ON FILE | | | | | | | |
| 268345 | LISBOA ORTA, AURIA L. | ADDRESS ON FILE | | | | | | | |
| 268346 | LISBOA PAGAN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 268347 | LISBOA PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 268348 | LISBOA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 268349 | LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 268350 | LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | | |
| 268351 | LISBOA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 268352 | LISBOA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 268353 | LISBOA ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 268355 | Lisboa Torres, Brenda L | ADDRESS ON FILE | | | | | | | |
| 268356 | LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 268357 | LISBOA VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 268358 | LISBOA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 698269 | LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 | |
| 268359 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268360 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268361 | LISDALIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268362 | LISDANET MOLINA CALDERO | ADDRESS ON FILE | | | | | | | |
| 268363 | LISDIAN ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 698270 | LISED ALBINO VEGA | ADDRESS ON FILE | | | | | | | |
| 698271 | LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 | |
| 698272 | LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 698273 | LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268364 | LISELIE REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698274 | LISELLY A SANTIAGO | BO SAN ANTON PO BOX 6 | | | | PONCE | PR | 00717-2246 | |
| 268365 | LISELY MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268366 | LISETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698275 | LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 | |
| 698276 | LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 | |
| 268367 | LISETTE BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698277 | LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 698278 | LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 | |
| 698279 | LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 | |
| 268368 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268369 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268370 | LISETTE FIGUEROA TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 268371 | LISETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 268372 | LISETTE JUARBE MARIN | ADDRESS ON FILE | | | | | | | |
| 698280 | LISETTE JUARBE MARIN | ADDRESS ON FILE | | | | | | | |
| 698281 | LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 268373 | LISETTE MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268374 | LISETTE MARRERO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 268375 | LISETTE MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 698282 | LISETTE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268376 | LISETTE NEGRON COTTO | ADDRESS ON FILE | | | | | | | |
| 268377 | LISETTE NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 268378 | LISETTE OLMO SABATER | ADDRESS ON FILE | | | | | | | |
| 268379 | LISETTE OQUENDO | ADDRESS ON FILE | | | | | | | |
| 698283 | LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | | SAN JUAN | PR | 00926 | |
| 268380 | LISETTE QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 268381 | LISETTE RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 698284 | LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | | CAGUAS | PR | 00725 | |
| 268382 | LISETTE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268383 | LISETTE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 268384 | LISETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 698285 | LISETTE SOLA APONTE | ADDRESS ON FILE | | | | | | | |
| 268386 | LISETTE V SEMIDEY CHELEUITTE | ADDRESS ON FILE | | | | | | | |
| 698286 | LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | | SAN JUAN | PR | 00926 | |
| 268387 | LISETTE ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 698287 | LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 698288 | LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 698289 | LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | | HUMACAO | PR | 000791 | |
| 698290 | LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 698291 | LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | | PONCE | PR | 00717 | |
| 268388 | LISIBELL SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698292 | LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 268389 | LISIER BOULWARE, JUDEA | ADDRESS ON FILE | | | | | | | |
| 698293 | LISILDA MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 268390 | LISJOAN BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 698294 | LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 698295 | LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | | CAMUY | PR | 00627 | |
| 268391 | LISMAR E URRUTIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698296 | LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698297 | LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 698298 | LISMARI ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | | RIO GRANDE | PR | 00745 | |
| 698299 | LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 698300 | LISMARI RIVERA RIVERA | HC 01 BOX 4376 | | | | CIALES | PR | 00638 | |
| 698301 | LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 698302 | LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 | |
| 268392 | LISMARIE ALVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 268393 | LISMARIE AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268394 | LISMARIE MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 698303 | LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 698304 | LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | | COROZAL | PR | 00783 | |
| 268395 | LISMARIE RESTO DECLET | ADDRESS ON FILE | | | | | | | |
| 268396 | LISMARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 268397 | LISMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 268398 | LISMARIE ROSA BOBE | ADDRESS ON FILE | | | | | | | |
| 268399 | LISMARIE SANDOVAL BURGOS | ADDRESS ON FILE | | | | | | | |
| 268400 | LISMARIE SEDA NATER | ADDRESS ON FILE | | | | | | | |
| 268401 | LISMARIE TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 268402 | LISMARIE Y BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268403 | LISMARIEL DIAZ VERA | ADDRESS ON FILE | | | | | | | |
| 698305 | LISMARIEL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 | |
| 268404 | LISMARY BRITO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698306 | LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 268405 | LISMARY MANGUAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 268406 | LISMARY VILA COLON | ADDRESS ON FILE | | | | | | | |
| 268407 | LISNEIDY PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 698307 | LISOETTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 | |
| 268408 | Lisojo Cardona, Antonia | ADDRESS ON FILE | | | | | | | |
| 268409 | LISOJO CLEMENTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 268410 | LISOJO CLEMENTE, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 268411 | LISOJO CRESPO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 268412 | LISOJO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 268413 | LISOJO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 268414 | LISOJO CRUZ, SAIRY D | ADDRESS ON FILE | | | | | | | |
| 268415 | LISOJO LEON, KATTYANA | ADDRESS ON FILE | | | | | | | |
| 268416 | Lisojo Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 268417 | LISOJO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 268418 | LISOJO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 268419 | LISOJO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 698308 | LISPOLDO J. ORAMA ALVAREZ | 740 AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
| 698309 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698310 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698311 | LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698312 | LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 698313 | LISSA M CABASSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698314 | LISSA M. LUGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268420 | LISSA T VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268421 | LISSANDRA IVETTE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 268422 | LISSANDRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 698315 | LISSE M DICKSON SERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698316 | LISSEIDY FALCON MORALES | ADDRESS ON FILE | | | | | | | |
| 268423 | LISSELLE M VILLARRUBIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 268424 | LISSENID MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268425 | LISSET ACEVEDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 268426 | LISSETE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 698317 | LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL MAR | | | | CEIBA | PR | 00735 | |
| 698318 | LISSETTE CALDERON | RES VILLA ESPA¨A | EDIF 42 APT 438 | | | SAN JUAN | PR | 00921 | |
| 268427 | LISSETTE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268428 | LISSETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698319 | LISSETTE AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 698320 | LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| 268429 | LISSETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698321 | LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| 268430 | LISSETTE ARROYO GALBAN | ADDRESS ON FILE | | | | | | | |
| 268431 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 268432 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 698322 | LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| 698323 | LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| 698324 | LISSETTE BARRETO | ADDRESS ON FILE | | | | | | | |
| 698325 | LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| 268433 | LISSETTE BODON LABOY | ADDRESS ON FILE | | | | | | | |
| 268434 | LISSETTE BORGE OTERO | ADDRESS ON FILE | | | | | | | |
| 698326 | LISSETTE C PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 268435 | LISSETTE CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 268436 | LISSETTE CAMACHO LEON | ADDRESS ON FILE | | | | | | | |
| 268437 | LISSETTE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698327 | LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| 698328 | LISSETTE CARMONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268438 | LISSETTE CARO BONET | ADDRESS ON FILE | | | | | | | |
| 698329 | LISSETTE CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 268439 | LISSETTE CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268440 | LISSETTE COLON SALCEDO | ADDRESS ON FILE | | | | | | | |
| 698330 | LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| 698331 | LISSETTE CORSOVA SANTIAGO | PO BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 698332 | LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 698333 | LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 698334 | LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| 268441 | LISSETTE CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 268442 | LISSETTE DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 268443 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268444 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268445 | LISSETTE E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698335 | LISSETTE E. ARACENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 268446 | LISSETTE ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698336 | LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| 268447 | LISSETTE FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 268448 | LISSETTE FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| 268449 | LISSETTE FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 698337 | LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 268450 | LISSETTE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698338 | LISSETTE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 268451 | LISSETTE GARCIA/ KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 268452 | LISSETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268453 | LISSETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 268454 | LISSETTE GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698340 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |
| 698341 | LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 698342 | LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| 268455 | LISSETTE GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 698343 | LISSETTE HEREDIA PEREZ | HC 02 BOX 8516 | | | | QUEBRADILLA | PR | 00678 | |
| 268457 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268458 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698344 | LISSETTE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 268459 | LISSETTE HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 698345 | LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 698346 | LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 268460 | LISSETTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698347 | LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 698348 | LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 698349 | LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 268461 | LISSETTE LAMBERTY AGOSTO | ADDRESS ON FILE | | | | | | | |
| 698350 | LISSETTE LARARACUENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 268462 | LISSETTE LOPEZ HILERIO | ADDRESS ON FILE | | | | | | | |
| 268463 | LISSETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 268464 | LISSETTE LUGO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 268465 | LISSETTE M AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| 698351 | LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| 698352 | LISSETTE M MEDINA MU¥IZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 268466 | LISSETTE M MORENO ROMERO | ADDRESS ON FILE | | | | | | | |
| 268467 | LISSETTE M QUINONES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698353 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698354 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698355 | LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 698356 | LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| 268468 | LISSETTE MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| 698357 | LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698358 | LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698359 | LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| 698360 | LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| 698361 | LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| 698362 | LISSETTE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268469 | LISSETTE MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 698363 | LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| 268470 | LISSETTE MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 268471 | LISSETTE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268472 | LISSETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268473 | LISSETTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 268474 | LISSETTE MORELL MACHUCA | ADDRESS ON FILE | | | | | | | |
| 268475 | LISSETTE MUðOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268476 | LISSETTE MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268477 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268478 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 698364 | LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |
| 698365 | LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 698366 | LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 698367 | LISSETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268479 | LISSETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698368 | LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 268480 | LISSETTE PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 698369 | LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| 268481 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268482 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268483 | LISSETTE PEREZ MONTAZ | ADDRESS ON FILE | | | | | | | |
| 698370 | LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| 268484 | LISSETTE PINEIRO DELIZ | ADDRESS ON FILE | | | | | | | |
| 268485 | LISSETTE PLANTEN MORA | ADDRESS ON FILE | | | | | | | |
| 268486 | LISSETTE PONCE JAVIER | ADDRESS ON FILE | | | | | | | |
| 268487 | LISSETTE PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 268488 | LISSETTE PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| 698371 | LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| 698372 | LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| 698373 | LISSETTE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 698374 | LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |
| 268489 | LISSETTE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 698375 | LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 698376 | LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| 698377 | LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| 268490 | LISSETTE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 268491 | LISSETTE RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698378 | LISSETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698380 | LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |
| 698379 | LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 698381 | LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| 698382 | LISSETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 268492 | LISSETTE RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 268493 | LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268494 | LISSETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268495 | LISSETTE ROLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 268497 | LISSETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268498 | LISSETTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 268499 | LISSETTE ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 268500 | LISSETTE ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 698383 | LISSETTE SALAMAN FERRER | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 698384 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698385 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698386 | LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268502 | LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268503 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268504 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268505 | LISSETTE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268506 | LISSETTE SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 698387 | LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| 698388 | LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| 698389 | LISSETTE SOTO VELAZQUES | HC 02 BOX 12238 | | | | MOCA | PR | 00676 | |
| 698390 | LISSETTE T VARGAS VERA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 | |
| 268507 | LISSETTE TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 698391 | LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 | |
| 268508 | LISSETTE TORRES CANIZARES | ADDRESS ON FILE | | | | | | | |
| 698392 | LISSETTE TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268509 | LISSETTE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 698393 | LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 698394 | LISSETTE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698395 | LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 | |
| 698396 | LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 | |
| 698397 | LISSETTE VERGARA GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 | |
| 698398 | LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 | |
| 698399 | LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 698400 | LISSETTE VILLEGAS FONSECA | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 268510 | LISSETTE W SUAZO CATALA | ADDRESS ON FILE | | | | | | | |
| 698401 | LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 | |
| 698402 | LISSETTE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 698403 | LISSIE L CORREA FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| 268511 | LISSIE M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 698404 | LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 698405 | LISSY I CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 268512 | Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 | |
| 268513 | LIST SANDRA RIVERA MERLY | ADDRESS ON FILE | | | | | | | |
| 268514 | LISTER POLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268515 | LISTON CALO, LISA | ADDRESS ON FILE | | | | | | | |
| 268516 | LISTORIEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268517 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 698406 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 268518 | LISVETTE SALVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 698407 | LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 | |
| 698408 | LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 | |
| 268519 | LITCHFIELD GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 698410 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 698411 | LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | | TOA BAJA | PR | 00962 | |
| 268520 | LITOVICH HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698412 | LITSA K MERMIGAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 268521 | LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268522 | LITTKE HART, LINDA | ADDRESS ON FILE | | | | | | | |
| 268523 | LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 698413 | LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 268524 | LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 268525 | LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698414 | LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 | |
| 268526 | LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 | |
| 698415 | LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 698416 | LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 | |
| 268527 | LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | A 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 268528 | LITTLE INACTION DAYCARE& LEARNING CENTER | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 268529 | LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 | |
| 268530 | LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 268531 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 268532 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 268533 | LITTLE LEAGUES OF PR DIVISION CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 | |
| 698417 | LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 268534 | LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 268535 | LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 | |
| 268536 | LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 698418 | LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 268537 | LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29572 0000 | |
| 268538 | LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268539 | LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268540 | LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 268541 | LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 268542 | LITTLER MENDELSON PC | P O BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 698419 | LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | | NEW YORK | NY | 10017 | |
| 268543 | LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 268544 | LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | | HATO REY | PR | 00918 | |
| 268545 | LITZ ARLEEN PRINCIPE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 698420 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646-9420 | |
| 698421 | LITZA M MEDINA REMESAL | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 698422 | LITZA N RIOS CRUZ | PO BOX 345 | | | | VEGA ALTA | PR | 00962 | |
| 268546 | LITZA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 698423 | LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 268547 | LITZA D REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 698424 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 698425 | LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 268548 | LITZA M DIAZ HIELES | ADDRESS ON FILE | | | | | | | |
| 268549 | LITZA M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268550 | LITZA M MONTAĐEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 268551 | LITZA M MONTANEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 698426 | LITZA M SERRANO RIVERA | PO BOX 1465 | | | | UTUADO | PR | 00641 | |
| 698427 | LITZA M VEGA NIEVES | URB CANA | FF 8 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 268552 | LITZA M. VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 268553 | LITZA MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698428 | LITZA RIVERA NEGRON | VILLA CAROLINA | 149 26 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 268554 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 268555 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698429 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698430 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698431 | LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | | SAN JUAN | PR | 00920-2232 | |
| 698432 | LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| 698433 | LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| 268556 | LITZIE M FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268557 | LITZY VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268558 | LIU MD , EUGENE J | ADDRESS ON FILE | | | | | | | |
| 268559 | LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| 268560 | LIUDMILA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 268561 | LIUMARIE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 698434 | LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| 268562 | LIV J CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268563 | LIV. J. CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 698435 | LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| 268564 | LIVANY CORP | PO BOX 2008 | | | | ISABELA | PR | 00662-9008 | |
| 268565 | LIVERPOOL CASTRO, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 268566 | LIVERY OF PR INC/F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 268567 | LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| 770696 | LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00907-4004 | |
| 698436 | LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| 698437 | LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698438 | LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| 268568 | LIVIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698439 | LIVIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698440 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 698441 | LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 268569 | LIVIA B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268570 | LIVIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268571 | LIVIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 698442 | LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |
| 698443 | LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 698444 | LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| 698445 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 698446 | LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| 268572 | LIVIA M FELIX NAVEDO | ADDRESS ON FILE | | | | | | | |
| 268573 | LIVIA M ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268574 | LIVIA MIRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698447 | LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |
| 268575 | LIVIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 698448 | LIVIA RIVERA ROSARIO | P O BOX 329 | | | | SAN GERMAN | PR | 00683-0329 | |
| 268576 | LIVIA SALDALA SEDA | ADDRESS ON FILE | | | | | | | |
| 698449 | LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 | |
| 268577 | LIVIAN PEREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| 698450 | LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 268578 | LIVING ICONS ENTERPRISES CORP | CIUDAD MASSO | K13 CALLE 10 | | | SAN LORENZO | PR | 00754-3646 | |
| 268579 | LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 268580 | LIVING LEGENDS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754-1277 | |
| 698451 | LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 268581 | LIVIU C HERCUT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698452 | LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 268582 | LIXA Y NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| 698453 | LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 | |
| 268583 | LIXANDER IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 268584 | LIXANDER PEREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 268585 | LIXANDRA OSORIO FELIX | ADDRESS ON FILE | | | | | | | |
| 268586 | LIXARIS BAUZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698454 | LIXAURY GUILBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 268587 | LIXCEIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698455 | LIXMALIX PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268588 | LIYAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698456 | LIZ ARCHILLA BETANCOURT | URB CUIDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 268589 | LIZ A ALBINO MORALES | ADDRESS ON FILE | | | | | | | |
| 268590 | LIZ A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 268591 | LIZ A FRECHEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698457 | LIZ A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 698458 | LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 | |
| 268592 | LIZ A HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698459 | LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 | |
| 698460 | LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 | |
| 698461 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | | |
| 698462 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | | |
| 268593 | LIZ A SANCHEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 698463 | LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| 698464 | LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 698465 | LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| 268594 | LIZ ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 698466 | LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 268595 | LIZ ANDREA ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 698467 | LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 698468 | LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| 698469 | LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 268596 | LIZ BETZAIDA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 698470 | LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| 698471 | LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| 698472 | LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| 268597 | LIZ D CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268598 | LIZ D LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 268599 | LIZ D QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268600 | LIZ DAIANA DROS QUINONES | ADDRESS ON FILE | | | | | | | |
| 698473 | LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| 268601 | LIZ DAMARIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268602 | LIZ DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 268603 | LIZ DENISSE GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 268604 | LIZ DIANA RUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 268605 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268606 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268607 | LIZ DIEPPAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 268608 | LIZ E DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698474 | LIZ E. DELGADO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268609 | LIZ E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268610 | LIZ FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 698475 | LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 268611 | LIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268612 | LIZ GRISELLE MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 268613 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698477 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698476 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698478 | LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 | |
| 268614 | LIZ J CALLEJO ORENGO | ADDRESS ON FILE | | | | | | | |
| 698479 | LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 | |
| 268615 | LIZ J DE LA VEGA/ JOHANNA DE WINDT | ADDRESS ON FILE | | | | | | | |
| 268616 | LIZ J HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 698480 | LIZ J JENICE RIVERA | ADDRESS ON FILE | | | | | | | |
| 268617 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268618 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268619 | LIZ J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 268620 | LIZ J MUNOZ CAMPS | ADDRESS ON FILE | | | | | | | |
| 268621 | LIZ J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 698481 | LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 | |
| 698482 | LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 | |
| 698483 | LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 | |
| 268622 | LIZ J. MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268623 | LIZ JANICE HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 268624 | LIZ JANNETTE LEON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 268625 | LIZ JOAN MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 268626 | LIZ JOHANNA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 698484 | LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 | |
| 698485 | LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 268627 | LIZ M CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 268628 | LIZ M CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268629 | LIZ M CAUTINO ACABAO | ADDRESS ON FILE | | | | | | | |
| 698486 | LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 698487 | LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 268630 | LIZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698488 | LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 698489 | LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 | |
| 698490 | LIZ M GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 698491 | LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | | SAN JUAN | PR | 00923 | |
| 268631 | LIZ M LAMBOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268632 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698492 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698493 | LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | | TOA BAJA | PR | 00949 | |
| 698494 | LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | | MOCA | PR | 00676 | |
| 268633 | LIZ M MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 698495 | LIZ M NIEVES CANCEL | P O BOX 19101 | | | | SAN JUAN | PR | 00910 | |
| 268634 | LIZ M ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698496 | LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | | GURABO | PR | 00778 | |
| 698497 | LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698498 | LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | | PONCE | PR | 00731 | |
| 268635 | LIZ M PUCHALES TORRES | ADDRESS ON FILE | | | | | | | |
| 268636 | LIZ M QUEZADA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268637 | LIZ M RAMIREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 268639 | LIZ M RESTO | ADDRESS ON FILE | | | | | | | |
| 698499 | LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 268640 | LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698500 | LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | | LARES | PR | 00669 | |
| 268641 | LIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698501 | LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | | SABANA GRANDE | PR | 00637 | |
| 268642 | LIZ M TRAVERSO CACERES | ADDRESS ON FILE | | | | | | | |
| 268643 | LIZ M VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698502 | LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 268644 | LIZ M VELEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 268645 | LIZ M. ALICEA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 268646 | LIZ M. CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 698503 | LIZ M. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 268647 | LIZ M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268648 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698504 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698505 | LIZ MARIAM SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 698506 | LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 268649 | LIZ MARIE CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268650 | LIZ MARIE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268651 | LIZ MARIE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 268652 | LIZ MARIEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 698507 | LIZ MARIELA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268653 | LIZ MARITZA LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 698509 | LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 | |
| 698508 | LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 | |
| 268654 | LIZ MAURA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698510 | LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 | |
| 698511 | LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 | |
| 268655 | LIZ MELANIE COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 268656 | LIZ MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268657 | Liz Mercado Rolon | ADDRESS ON FILE | | | | | | | |
| 268658 | LIZ MERCADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 698512 | LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 | |
| 268659 | LIZ N CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 268660 | LIZ N RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268661 | LIZ N VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 268662 | LIZ N ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 698513 | LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 | |
| 268663 | LIZ NEL RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 268664 | LIZ NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698514 | LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 | |
| 268665 | LIZ OMARY LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 268666 | LIZ RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 698515 | LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268667 | LIZ ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 698516 | LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 | |
| 268668 | LIZ S ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268669 | LIZ S AYALA LUNA | ADDRESS ON FILE | | | | | | | |
| 268670 | LIZ S. ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268671 | LIZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 268672 | LIZ SOTO CALDERON | ADDRESS ON FILE | | | | | | | |
| 268673 | Liz T. Maldonado Velazquez | ADDRESS ON FILE | | | | | | | |
| 698517 | LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 | |
| 268674 | LIZ V PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 698518 | LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 | |
| 698519 | LIZ V. COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 698520 | LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 698521 | LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 268675 | LIZ Y ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698522 | LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 | |
| 268676 | LIZ Y BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 268677 | LIZ Y CARDONA PERALES | ADDRESS ON FILE | | | | | | | |
| 698523 | LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 698524 | LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA FERRAN | | | | PONCE | PR | 00731 | |
| 268678 | LIZ Y PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 698525 | LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 | |
| 268679 | LIZ Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268680 | LIZ Y RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 268681 | LIZ Y SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268682 | Liz Y. Guadalupe de Jesús | ADDRESS ON FILE | | | | | | | |
| 268683 | LIZ YAJAIRA FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 698526 | LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 | |
| 268684 | LIZ ZAYMARA LACEN MILIAN | ADDRESS ON FILE | | | | | | | |
| 698527 | LIZA M MONTERO AYALA | PO BOX 372 | | | | JAYUYA | PR | 00664 | |
| 268685 | LIZA A CRUZ SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 268686 | LIZA A MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 698528 | LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 698529 | LIZA ALGARIN NARVAEZ | URB DEL PILAR | 102 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268687 | LIZA BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 268688 | LIZA C. MARRERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 698530 | LIZA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 268689 | LIZA CHICO ALBOLEDA | ADDRESS ON FILE | | | | | | | |
| 698531 | LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 | |
| 268690 | LIZA COLON PARILLA | ADDRESS ON FILE | | | | | | | |
| 268691 | LIZA CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268692 | LIZA CRISTINA VIEJO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698532 | LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 | |
| 268693 | LIZA D. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 268694 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 698533 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268695 | LIZA DE GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 698534 | LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| 268696 | LIZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268697 | LIZA E ALGARIN MARIANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268698 | LIZA E DAVILA RUIZ | ADDRESS ON FILE | | | | | | | |
| 698535 | LIZA E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 698536 | LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 268699 | LIZA E. SAN MIGUEL MONTES | ADDRESS ON FILE | | | | | | | |
| 698537 | LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| 698538 | LIZA FERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 698539 | LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| 268700 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 268701 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 268702 | LIZA H CARMENELLI JANER | ADDRESS ON FILE | | | | | | | |
| 268703 | LIZA HERGER | ADDRESS ON FILE | | | | | | | |
| 268704 | LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698540 | LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 698541 | LIZA I MARTINEZ CRESPO | 19 CALLE MIRADERO | | | | AGUADA | PR | 00602 | |
| 268705 | LIZA I PEREZZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268706 | LIZA IVETTE MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 268707 | LIZA J ALVARADO TORRECH | ADDRESS ON FILE | | | | | | | |
| 698542 | LIZA J PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 698543 | LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 698544 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 698545 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 698546 | LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| 268709 | LIZA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268710 | LIZA M ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 698547 | LIZA M BABILONI | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| 698548 | LIZA M COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 268711 | LIZA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698549 | LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 268712 | LIZA M ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698550 | LIZA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698551 | LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |
| 698552 | LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |
| 268713 | LIZA M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268714 | LIZA M GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 268716 | LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 268717 | LIZA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 698553 | LIZA M GONZALEZ RODRIGUEZ | PO BOX 1058 | | | | BAJADERO | PR | 00616 | |
| 268718 | LIZA M JIMENEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 698554 | LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00727 | |
| 698555 | LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | | ARECIBO | PR | 00612 | |
| 268719 | LIZA M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 698556 | LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268720 | LIZA M OCASIO TACORONTE | ADDRESS ON FILE | | | | | | | |
| 268721 | LIZA M ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268722 | LIZA M PAGAN CORREA | ADDRESS ON FILE | | | | | | | |
| 698557 | LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | | GUAYANILLA | PR | 00656 | |
| 698558 | LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | | CAROLINA | PR | 00987 | |
| 698559 | LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 698560 | LIZA M RAMOS DIAZ | PO BOX 140441 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698561 | LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 268723 | LIZA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698562 | LIZA M RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 268724 | LIZA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 268725 | LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268726 | LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698563 | LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | | NARANJITO | PR | 00769 | |
| 268727 | LIZA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268728 | LIZA M TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 698564 | LIZA M VELAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 698565 | LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 268729 | LIZA M. FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 268730 | LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 698566 | LIZA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268731 | LIZA M. MOCTEZUMA ALICEA | ADDRESS ON FILE | | | | | | | |
| 698567 | LIZA M. PEREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 698568 | LIZA M. ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268732 | LIZA M. SOTO DECLET | ADDRESS ON FILE | | | | | | | |
| 698569 | LIZA M. VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268733 | LIZA M. VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 268734 | LIZA M. VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| 268735 | LIZA MARCHEU | ADDRESS ON FILE | | | | | | | |
| 268736 | LIZA MARIE CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698570 | LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 268737 | LIZA MARIE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268738 | LIZA MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698571 | LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 | |
| 268739 | LIZA MICELLI | ADDRESS ON FILE | | | | | | | |
| 268740 | LIZA MIREYA NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698572 | LIZA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 698573 | LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 268741 | LIZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698574 | LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 268743 | LIZA OTANO | ADDRESS ON FILE | | | | | | | |
| 698575 | LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268744 | LIZA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268745 | LIZA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 268746 | LIZA R BERMUDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 698576 | LIZA RIMARIE SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698577 | LIZA RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 268747 | LIZA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698578 | LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 268748 | LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 | |
| 698579 | LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 698580 | LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 698581 | LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698582 | LIZA V TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268749 | LIZA V. SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 698583 | LIZA Y MORALES JUSINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268750 | LIZA Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 268751 | LIZA Y ROSA BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 268752 | LIZABEL RAMOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 698584 | LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| 698585 | LIZABETH LIPSETT CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 698586 | LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| 268753 | LIZABETH RODRIGUEZ OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698587 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 268755 | LIZAHILY TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 698588 | LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 698589 | LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| 268756 | LIZAIDA E RIVERA CARRER | ADDRESS ON FILE | | | | | | | |
| 268757 | LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698590 | LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 698591 | LIZAIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698592 | LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| 268758 | LIZAIDA MEJIA COTTO | ADDRESS ON FILE | | | | | | | |
| 698593 | LIZAIDA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 268759 | LIZAIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268760 | LIZAIDA NOGUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268761 | LIZAIDA REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 268762 | LIZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698594 | LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| 698595 | LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 268763 | LIZAINELL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698596 | LIZAIRA BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| 268764 | LIZAIRA QUIJANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698597 | LIZAIRY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 698598 | LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| 698599 | LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| 268765 | LIZAMAR SANJURJO CORREA | ADDRESS ON FILE | | | | | | | |
| 698600 | LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| 268766 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268767 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268768 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268769 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268770 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268771 | LIZANDRA CARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 268772 | LIZANDRA CONCEPCION MARRERO | ADDRESS ON FILE | | | | | | | |
| 698601 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 698602 | LIZANDRA DELGADO | C/AMARILLO #1702 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 698603 | LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678-1390 | |
| 698604 | LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |
| 268773 | LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 268774 | LIZANDRA IRIZARRY OTANO | ADDRESS ON FILE | | | | | | | |
| 698605 | LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 698606 | LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 268775 | LIZANDRA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698607 | LIZANDRA MORALES PABON | P O BOX 694 | | | | MANATI | PR | 00674 | |
| 698608 | LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | BAYAMON | PR | 00957 | |
| 268776 | LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 698609 | LIZANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 698610 | LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | ARECIBO | PR | 00613 | |
| 268777 | LIZANDRA SILVA AROCHO | ADDRESS ON FILE | | | | | | | |
| 268778 | LIZANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698611 | LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | CAMUY | PR | 00627 | |
| 698612 | LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 698613 | LIZANDRO CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | GURABO | PR | 00778 | |
| 698614 | LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | LAJAS | PR | 00669 | |
| 268779 | LIZANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 698615 | LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| 268780 | LIZANEE LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 268781 | LIZANETTE M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268782 | LIZANIA ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 698616 | LIZANIA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268783 | LIZANIZ M FIGUEROA OYOLA | ADDRESS ON FILE | | | | | | | |
| 698617 | LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| 698618 | LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 268784 | LIZARAZO CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698619 | LIZARD TECH INC. | 1520 BELLEWE AVENUE | | | | SEATTLE | WA | 98122 | |
| 698620 | LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |
| 698621 | LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| 268785 | LIZARDI ALAMO, MELODY | ADDRESS ON FILE | | | | | | | |
| 268786 | LIZARDI ALVAREZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 268787 | LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 268788 | LIZARDI ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 268789 | LIZARDI APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 698622 | LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 268790 | LIZARDI BARBOSA, XILMA D. | ADDRESS ON FILE | | | | | | | |
| 268791 | LIZARDI BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 268792 | LIZARDI BRIGNONI, DIANA | ADDRESS ON FILE | | | | | | | |
| 268793 | LIZARDI BUONOMO, AHIRA | ADDRESS ON FILE | | | | | | | |
| 268794 | LIZARDI BURGOS, JABNEEL | ADDRESS ON FILE | | | | | | | |
| 268795 | LIZARDI CAMACHO, BELMIS | ADDRESS ON FILE | | | | | | | |
| 268796 | LIZARDI CAMACHO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 268797 | LIZARDI CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 268798 | LIZARDI CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268799 | LIZARDI CASIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 268800 | LIZARDI CENTENO, DORIS | ADDRESS ON FILE | | | | | | | |
| 268801 | LIZARDI CHAPEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 268802 | LIZARDI CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 268804 | LIZARDI DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 268805 | LIZARDI DONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 268806 | LIZARDI DONES, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 268807 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268808 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268809 | LIZARDI ELIAS, JOAQUIN I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268810 | Lizardi Espada, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 268811 | LIZARDI GERENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 268812 | LIZARDI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 268813 | LIZARDI HERNANDEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 268814 | LIZARDI LAGUNA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 268815 | LIZARDI LANDRAU, ANDREI | ADDRESS ON FILE | | | | | | | |
| 268816 | LIZARDI LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 268817 | LIZARDI LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 268818 | LIZARDI MALDONADO, FRANZ | ADDRESS ON FILE | | | | | | | |
| 268819 | LIZARDI MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 268820 | LIZARDI MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 268821 | LIZARDI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 268822 | Lizardi Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 268824 | LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 268825 | LIZARDI MONTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 268826 | LIZARDI ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 268827 | LIZARDI ONEILL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 268828 | LIZARDI ORTEGA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 268829 | LIZARDI ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 268830 | LIZARDI ORTIZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| 268831 | LIZARDI ORTIZ, JORELERIE | ADDRESS ON FILE | | | | | | | |
| 268832 | LIZARDI ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268833 | LIZARDI PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 268834 | LIZARDI PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 268835 | LIZARDI PIETRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 268836 | LIZARDI PINERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 268837 | LIZARDI PUJALS, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 268838 | LIZARDI RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 268839 | LIZARDI RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 268840 | LIZARDI RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 268841 | LIZARDI RIVERA, AILEENE | ADDRESS ON FILE | | | | | | | |
| 268842 | LIZARDI RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 268843 | LIZARDI RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268844 | LIZARDI RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 268845 | LIZARDI RIVERA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 268846 | LIZARDI ROBERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 268847 | LIZARDI RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 268848 | LIZARDI RODRIGUEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| 268849 | LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 268850 | LIZARDI ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 268851 | LIZARDI ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 268852 | LIZARDI ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 268853 | LIZARDI ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 268854 | LIZARDI SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 268855 | LIZARDI SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 268856 | LIZARDI SIERRA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 268857 | LIZARDI SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268858 | LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 268859 | LIZARDI TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 268860 | LIZARDI VALDES, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268861 | LIZARDI VALDES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 268862 | LIZARDI VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268863 | LIZARDI VELAZQUEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 268864 | LIZARDI VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 268865 | LIZARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 268866 | LIZARDO HERRERA VALDEZ / WENDY VALDEZ | ADDRESS ON FILE | | | | | | | |
| 268867 | LIZARDO JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 268868 | LIZARDO LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 268869 | LIZARDO MATARRANZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 698623 | LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 268870 | LIZARDO PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268871 | LIZARDO PEREZ, DORKAS | ADDRESS ON FILE | | | | | | | |
| 698624 | LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 268872 | LIZARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268873 | LIZARDO SALAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 268874 | LIZARDO W MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |
| 268875 | LIZARDO, JOHANNY F. | ADDRESS ON FILE | | | | | | | |
| 268876 | LIZARRAGA MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 268877 | LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268878 | LIZARRAGA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 268879 | LIZARRAGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 268880 | LIZARRIBAR ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 268881 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| 268882 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| 698625 | LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 698626 | LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 268884 | LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| 268885 | LIZASOAIN ALVAREZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 268886 | LIZASOAIN PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 268887 | LIZASOAIN RENTAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 268888 | LIZASOAIN TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 268889 | LIZASOALIN SANTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 268890 | LIZASUAIN CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 268891 | LIZASUAIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 268892 | LIZASUAIN MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 268893 | LIZASUAIN MARRERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 268894 | LIZASUAIN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268895 | LIZASUAIN MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 268896 | LIZASUAIN MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 268897 | LIZASUAIN MARTINEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 268898 | LIZASUAIN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 268899 | LIZASUAIN PEREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 268900 | LIZASUAIN SACHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 268901 | LIZASUAIN SANCHEZ, CRISTY | ADDRESS ON FILE | | | | | | | |
| 268902 | LIZASUAIN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 698627 | LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 268903 | LIZAURA E BARRIENTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 268904 | LIZAURA MATIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 268905 | LIZAURA MATIAS MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268906 | LIZAZOAIN BREBAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 268907 | LIZAZOAIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268908 | LIZAZOAIN RIVERA, LUCY Y. | ADDRESS ON FILE | | | | | | | |
| 268909 | LIZBEDY CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 268910 | LIZBEL BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 698628 | LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| 268912 | LIZBELIA SANCHEZ DESARDEN | ADDRESS ON FILE | | | | | | | |
| 698629 | LIZBELL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 268913 | LIZBELLE ANDINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 268914 | LIZBELLE CORDERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 698630 | LIZBENET CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268915 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268916 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268917 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268918 | LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| 268919 | LIZBETH A AGOSTO ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| 268920 | LIZBETH ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698631 | LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 698632 | LIZBETH APONTE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 698633 | LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698634 | LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 268921 | LIZBETH BENITEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 698635 | LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| 698636 | LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| 268922 | LIZBETH BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 698637 | LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| 268923 | LIZBETH CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 698638 | LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| 698639 | LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 268924 | LIZBETH COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| 698640 | LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| 698641 | LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 698642 | LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 268925 | LIZBETH CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 268926 | LIZBETH DEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698643 | LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| 698644 | LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 268927 | LIZBETH FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| 268928 | LIZBETH FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698645 | LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 698646 | LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| 698647 | LIZBETH FRONTERA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 268929 | LIZBETH GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 698648 | LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| 268930 | LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268931 | LIZBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268932 | LIZBETH GRANIELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 268933 | LIZBETH HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698649 | LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| 268934 | LIZBETH L JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268935 | LIZBETH LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 698650 | LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| 698651 | LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| 268936 | LIZBETH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268937 | LIZBETH M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698652 | LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| 698653 | LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| 698654 | LIZBETH M VAZQUEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 268938 | LIZBETH M VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 268939 | LIZBETH M. GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 268940 | LIZBETH M. MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 268941 | LIZBETH MARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 268942 | LIZBETH MARIE TROCHE FLORES | ADDRESS ON FILE | | | | | | | |
| 698655 | LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 698656 | LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 | |
| 698657 | LIZBETH MARTINEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 268943 | LIZBETH MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 698658 | LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 698659 | LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 268944 | LIZBETH MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 698660 | LIZBETH MELENDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 268945 | LIZBETH MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268946 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698661 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698662 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698663 | LIZBETH MORALES CASTRO | HC 1 BOX 7649 | | | | YAUCO | PR | 00698 | |
| 268947 | LIZBETH MORALES MONELL | ADDRESS ON FILE | | | | | | | |
| 268948 | LIZBETH MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 268949 | LIZBETH MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 268950 | LIZBETH N. TORRES FONTANE | ADDRESS ON FILE | | | | | | | |
| 698664 | LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 | |
| 268951 | LIZBETH NUNEZ GENARO | ADDRESS ON FILE | | | | | | | |
| 698665 | LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 | |
| 268952 | LIZBETH ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 268953 | LIZBETH ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268954 | LIZBETH PIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268955 | LIZBETH RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 698666 | LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 698667 | LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 | |
| 268956 | LIZBETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 268957 | LIZBETH RIVERA MUNET | ADDRESS ON FILE | | | | | | | |
| 698668 | LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 | |
| 698669 | LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 698670 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698671 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698672 | LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 | |
| 268958 | LIZBETH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698673 | LIZBETH RODRIGUEZ ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 268959 | LIZBETH RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 698674 | LIZBETH RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698675 | LIZBETH RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 268960 | LIZBETH RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 698676 | LIZBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 698677 | LIZBETH RODRIGUEZ SERRANO | URB JARDIBNES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 | |
| 268961 | LIZBETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 268962 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 698678 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 698679 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 268963 | LIZBETH ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 698680 | LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 268964 | LIZBETH ROSA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 698681 | LIZBETH RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698682 | LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698683 | LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 698684 | LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 698685 | LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 | |
| 268965 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268966 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268967 | LIZBETH SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268968 | LIZBETH SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698686 | LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 698687 | LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 268969 | LIZBETH SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 268970 | LIZBETH TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 698688 | LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 268971 | LIZBETH VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 698689 | LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 | |
| 698690 | LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 | |
| 698691 | LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 | |
| 268972 | LIZBETH ZAMORA VARGAS | ADDRESS ON FILE | | | | | | | |
| 268973 | LIZBETTE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268974 | LIZBETTE RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268975 | LIZDALIA MARCANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 268976 | LIZDALY ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698692 | LIZDEIKA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 698693 | LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| 698694 | LIZDELY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| 268977 | LIZEIDA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268978 | LIZEIDY NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 698695 | LIZEL T SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 268979 | LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 268980 | LIZET ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268981 | LIZETT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| 698696 | LIZETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 268982 | LIZETTE BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 698697 | LIZETTE BARRANCO SANTANA | URB VALLE VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| 268983 | LIZETTE CABRERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 268984 | LIZETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268985 | LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268986 | LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698698 | LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| 268987 | LIZETTE CHABRIER | ADDRESS ON FILE | | | | | | | |
| 698699 | LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 698700 | LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 268989 | LIZETTE COSTA LEBRON | ADDRESS ON FILE | | | | | | | |
| 268990 | LIZETTE COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698701 | LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| 268991 | LIZETTE D OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268992 | LIZETTE DAMARIS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268993 | LIZETTE DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268994 | LIZETTE DEL C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698702 | LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | 467 SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 698703 | LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 698704 | LIZETTE FIGUEROA ESTASIE | ADDRESS ON FILE | | | | | | | |
| 698705 | LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 698706 | LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 698707 | LIZETTE GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 268995 | LIZETTE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698708 | LIZETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 268996 | LIZETTE GONZALEZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 268997 | LIZETTE HERNANDEZ / JULIA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 268998 | LIZETTE HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 698709 | LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| 698710 | LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| 268999 | LIZETTE L DIAZ MASSO | ADDRESS ON FILE | | | | | | | |
| 698711 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 269000 | LIZETTE LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698712 | LIZETTE LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 269001 | LIZETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698713 | LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 698714 | LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| 698715 | LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 269002 | LIZETTE M COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698716 | LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 269003 | LIZETTE M FUENTES FEBLES | ADDRESS ON FILE | | | | | | | |
| 698717 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 269004 | LIZETTE M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 269005 | LIZETTE M NIEVES SOLA | ADDRESS ON FILE | | | | | | | |
| 698718 | LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269006 | LIZETTE M. GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 269007 | LIZETTE MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698719 | LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| 269008 | LIZETTE MARIN RIOS | ADDRESS ON FILE | | | | | | | |
| 698720 | LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| 269009 | LIZETTE MATOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 698721 | LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 698722 | LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| 269010 | LIZETTE MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 269011 | LIZETTE MORALES NAVEDO | ADDRESS ON FILE | | | | | | | |
| 698723 | LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 | |
| 269012 | LIZETTE ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698724 | LIZETTE ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 698725 | LIZETTE ORTIZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 269013 | LIZETTE OSUMA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698726 | LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 | |
| 269014 | LIZETTE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698727 | LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 | |
| 269015 | LIZETTE PÉREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 269016 | LIZETTE PINERO PENA | ADDRESS ON FILE | | | | | | | |
| 698728 | LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 | |
| 698729 | LIZETTE RAMOS CIVIDANES | PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 698730 | LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 | |
| 698731 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 698732 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 269017 | LIZETTE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 698733 | LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 | |
| 269018 | LIZETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698734 | LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 | |
| 269019 | LIZETTE RIVERA Y INIAVET RIVERA | ADDRESS ON FILE | | | | | | | |
| 698735 | LIZETTE ROBLES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 698736 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 | |
| 269020 | LIZETTE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698737 | LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 | |
| 698738 | LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 | |
| 269021 | LIZETTE ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 269022 | LIZETTE SANTIAGO MONTERO | ADDRESS ON FILE | | | | | | | |
| 269023 | LIZETTE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 698739 | LIZETTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269025 | LIZETTE SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| 698740 | LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 | |
| 269026 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| 269027 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | | |
| 698741 | LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 698742 | LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 | |
| 698743 | LIZIDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698744 | LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 269028 | LIZIVETTE NUNEZ KARRY | ADDRESS ON FILE | | | | | | | |
| 698745 | LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 | |
| 269029 | LIZMALIE MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 269030 | LIZMAR E ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 269031 | LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698746 | LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 | |
| 698747 | LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 269032 | LIZMARI GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 269033 | LIZMARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269034 | LIZMARIE AFANADOR DOMENECH | ADDRESS ON FILE | | | | | | | |
| 698748 | LIZMARIE AUBRET | ADDRESS ON FILE | | | | | | | |
| 269035 | LIZMARIE BERNIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698749 | LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 | |
| 269036 | LIZMARIE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 269037 | LIZMARIE CREITOFF RIVERA | ADDRESS ON FILE | | | | | | | |
| 269038 | LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNICIPIO SAN JUAN | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 269039 | LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES- ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 269040 | LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ- ABOGADO DEMANDANTE | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 698750 | LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 | |
| 269041 | LIZMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 269042 | LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 269043 | LIZMARIE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 698751 | LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | | MANATI | PR | 00674-0705 | |
| 269044 | LIZMARIE ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269045 | LIZMARIE PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 269046 | LIZMARIE RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| 698752 | LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | | YABUCOA | PR | 00767-9511 | |
| 269047 | LIZMARIE SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 269048 | LIZMARIE SEDA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 698753 | LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725-4020 | |
| 698754 | LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 698755 | LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | | BAYAMON | PR | 00956 | |
| 269049 | LIZMARIE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 269050 | LIZMARY ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698756 | LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 698757 | LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | | SAN LORENZO | PR | 00754 | |
| 269051 | LIZMARY LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 269052 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 269053 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 698758 | LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 269054 | LIZMATHY FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698759 | LIZNABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698760 | LIZNAHOMY LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 269055 | LIZNALLYS J. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698761 | LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 269056 | LIZNELIA I LAMBOY BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 269057 | LIZNELL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269058 | LIZNELLY PABON DAVID | ADDRESS ON FILE | | | | | | | |
| 698762 | LIZNELLY SASTRE | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 269059 | LIZNELLY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698763 | LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | |
| 698764 | LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269060 | LIZNIOHARY ECHEVARRIA SABATER | ADDRESS ON FILE | | | | | | | |
| 269061 | LIZOVEIRA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 269062 | LIZST GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 269063 | LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | | SAN JUAN | PR | 00926 | |
| 698765 | LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 698766 | LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 269064 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269065 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269066 | LIZVETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698767 | LIZVETTE SAMOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 698768 | LIZVITH RAMOS LARREGUI | 182 BDA FELIX CORDOBA DAVILA | | | | MANATI | PR | 00674 | |
| 269067 | LIZXANDRA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 269068 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 269069 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 698769 | LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 269070 | LIZZ GRACIANI FERRI | ADDRESS ON FILE | | | | | | | |
| 269071 | LIZZA HOFFMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 698770 | LIZZA M.  COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | | SAN JUAN | PR | 00926 | |
| 269072 | LIZZA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 269073 | LIZZESKA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698771 | LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 698772 | LIZZETE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | | SAN JUAN | PR | 00926 | |
| 269074 | LIZZETE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 698773 | LIZZETT PARES RUIZ | BOX 3761 | | | | MAYAGUEZ | PR | 00681 | |
| 698774 | LIZZETTE  CANDELARIO  VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | | TOA  BAJA | PR | 00949-3935 | |
| 698775 | LIZZETTE  LOPEZ  ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 | |
| 269075 | LIZZETTE A CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698776 | LIZZETTE A LOTTI VEGA | ADDRESS ON FILE | | | | | | | |
| 698777 | LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 269076 | LIZZETTE ALVARADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 698778 | LIZZETTE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 269077 | LIZZETTE CANCEL ROSAS | ADDRESS ON FILE | | | | | | | |
| 269078 | LIZZETTE CARDONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698780 | LIZZETTE CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 269079 | LIZZETTE CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698781 | LIZZETTE CRUZ MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 | |
| 698782 | LIZZETTE DIAZ NEGRON | HC 1 BOX 3320 | | | | VILLALBA | PR | 00766-9701 | |
| 698783 | LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 698784 | LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 269080 | LIZZETTE FERRERIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269081 | LIZZETTE FIALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 269082 | LIZZETTE GAUTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698785 | LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698786 | LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698787 | LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 269083 | LIZZETTE GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 698788 | LIZZETTE I DIAZ CARDONA | URB RIVERVIIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 269084 | LIZZETTE IGLESIAS FAJARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269085 | LIZZETTE IRIZARRY LOYOLA | ADDRESS ON FILE | | | | | | | |
| 269086 | LIZZETTE M ABADIA FLORES | ADDRESS ON FILE | | | | | | | |
| 269087 | LIZZETTE M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 269088 | LIZZETTE M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 698789 | LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 | |
| 698790 | LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 698791 | LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 | |
| 269089 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269090 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269091 | LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE | | | | | | | |
| 269092 | LIZZETTE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269093 | LIZZETTE MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 698792 | LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 | |
| 698793 | LIZZETTE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 269094 | LIZZETTE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 269095 | LIZZETTE MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 698794 | LIZZETTE MONTALVO MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 | |
| 269096 | LIZZETTE MUNIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 698795 | LIZZETTE OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 269097 | LIZZETTE PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269098 | LIZZETTE PEREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 269099 | LIZZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 269100 | LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| 698796 | LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 | |
| 698797 | LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 | |
| 698798 | LIZZETTE PILLICH OTERO | ADDRESS ON FILE | | | | | | | |
| 269101 | LIZZETTE PINERO BORRA | ADDRESS ON FILE | | | | | | | |
| 698799 | LIZZETTE PRUNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269102 | LIZZETTE QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| 698800 | LIZZETTE QUINONES SOTERO | ADDRESS ON FILE | | | | | | | |
| 269103 | LIZZETTE RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 698801 | LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 698802 | LIZZETTE RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269104 | LIZZETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 269105 | LIZZETTE RIVERA/IVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 269106 | LIZZETTE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 269107 | LIZZETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698803 | LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 698804 | LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 698805 | LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 698806 | LIZZETTE VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 698807 | LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 | |
| 698808 | LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 | |
| 269108 | LIZZIE CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 269109 | LIZZIE COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 698809 | LIZZIE COLON MILLAN | ADDRESS ON FILE | | | | | | | |
| 698810 | LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 | |
| 269110 | LIZZIE COTTO CHINEA | ADDRESS ON FILE | | | | | | | |
| 269111 | LIZZIE ENID CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269112 | LIZZIE GALAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 698811 | LIZZIE J RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 698812 | LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 698813 | LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 269113 | LIZZIE MEDINA CURIS | ADDRESS ON FILE | | | | | | | |
| 698814 | LIZZIE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698815 | LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 | |
| 269114 | LIZZIE NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269115 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269116 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698816 | LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 | |
| 269117 | LIZZIE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698817 | LIZZIE W RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 269118 | LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 698818 | LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 698819 | LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 | |
| 698820 | LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 269119 | LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| 269120 | LJ MECHANICAL CORP | PO BOX 1002 | | | | MOROVIS | PR | 00687-1002 | |
| 269121 | LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 | |
| 269122 | LJL,LLC | 5900 AVE.ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 269123 | LJR GROUP LLC | HC 1 BOX 3161 | | | | COMERIO | PR | 00782-9835 | |
| 269124 | LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 | |
| 269125 | LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 269126 | LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 269127 | LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 | |
| 269128 | LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |
| 269129 | LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269130 | LL HOLDINGS CORP | EDIF SAN ALBERTO | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 269131 | LLABRE DOS SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269132 | LLABRERAS GONZALEZ, JAVIER N | ADDRESS ON FILE | | | | | | | |
| 269133 | LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 269134 | LLABRERAS GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 269135 | LLABRERASANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269136 | LLABRES GALIANO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 269137 | LLABRES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 269138 | LLABRES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 269139 | LLABRES SANTANA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 269140 | LLABRESDECHARNECO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 269141 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O`NEILL | | | | SAN JUAN | PR | 00918 | |
| 269142 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 269143 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269144 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269145 | LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 269147 | LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269149 | LLADO DIAZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269150 | LLADO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 269151 | LLADO DIAZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 269152 | LLADO ESCUDERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 269153 | LLADO GONZALEZ MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| 269154 | LLADO MARTINEZ, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| 269155 | LLADO MARTINEZ, RAMIRO A. | ADDRESS ON FILE | | | | | | | |
| 269156 | LLADO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 269157 | LLADO MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 269158 | LLADO MENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 269159 | LLADO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269160 | LLADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 269161 | LLADO RODRIGUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 269162 | LLADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 269163 | LLAIMA S SANFIORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| 269164 | LLAIMA S SANFLORENZO DE ORBETA | ADDRESS ON FILE | | | | | | | |
| 269165 | LLAMA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 269166 | LLAMAS BLANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 698821 | LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 | |
| 269167 | LLAMAS GORDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 269168 | LLAMAS LAZUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 269169 | LLAMAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 269170 | LLAMAS RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 269171 | LLAMAS RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 269172 | LLAMAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 269173 | LLANA VIERA, NELIA | ADDRESS ON FILE | | | | | | | |
| 269174 | LLANA VIERA, NELIA D | ADDRESS ON FILE | | | | | | | |
| 269175 | LLANERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269176 | LLANERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269177 | LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 | |
| 269178 | LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 | |
| 698822 | LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 269179 | LLANERAS SANCHEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 269180 | LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 | |
| 698823 | LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS 37 | | | TOA BAJA | PR | 00952 | |
| 698824 | LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 269181 | LLANES APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 269182 | LLANES BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269183 | LLANES CUEVAS, WILDIA L | ADDRESS ON FILE | | | | | | | |
| 269184 | LLANES DATIL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269185 | LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | | |
| 269186 | LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | | |
| 269187 | LLANES MD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 269188 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 269189 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269190 | LLANES MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 269191 | LLANES MONTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 269192 | LLANES PABON, EVELES | ADDRESS ON FILE | | | | | | | |
| 269193 | LLANES QUILES, ERICA | ADDRESS ON FILE | | | | | | | |
| 269194 | LLANES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 269195 | LLANES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 269196 | LLANES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 269197 | Llanes Santos, Fidel | ADDRESS ON FILE | | | | | | | |
| 269198 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 269199 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 269200 | LLANES TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 269201 | LLANES VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 269202 | LLANES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 269203 | LLANES VIGIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 269204 | LLANES VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 269205 | Llanes-Toro, Neftalí | ADDRESS ON FILE | | | | | | | |
| 269206 | LLANEZA BALASQUIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 269207 | LLANILIN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 269208 | LLANO CALDERON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 269209 | LLANO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269210 | LLANO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 269211 | Llano Encarnacion, Jose A | ADDRESS ON FILE | | | | | | | |
| 269212 | LLANO HERNANDEZ, GIRA I. | ADDRESS ON FILE | | | | | | | |
| 269213 | LLANO MARQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 269214 | LLANO MIRANDA, EMMNUEL | ADDRESS ON FILE | | | | | | | |
| 269215 | LLANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269216 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 269217 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 269218 | LLANOS ALAMO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 269219 | LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 269220 | LLANOS ALGARIN, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 269221 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 269222 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 269223 | LLANOS ANDINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 269224 | LLANOS ANDINO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 269225 | LLANOS ANDRADES, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| 269226 | LLANOS ARBOLEDA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 269227 | LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 269228 | LLANOS ARROYO, AXIA DELIS | ADDRESS ON FILE | | | | | | | |
| 269229 | Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | | |
| 269230 | LLANOS ARROYO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 269231 | LLANOS AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 269232 | LLANOS AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 269233 | LLANOS AYALA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 269234 | LLANOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 269235 | LLANOS BENITEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269236 | LLANOS BENITEZ, VALERIE N | ADDRESS ON FILE | | | | | | | |
| 269237 | LLANOS BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 269238 | LLANOS BONANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269239 | LLANOS BONET, ERIKAMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269240 | LLANOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269241 | LLANOS BORIA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 269242 | LLANOS BORIA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 269243 | LLANOS BRUNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 269244 | LLANOS BULTRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 269245 | LLANOS BULTRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 269246 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269247 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269248 | LLANOS BULTRON, KAMALYS | ADDRESS ON FILE | | | | | | | |
| 269249 | LLANOS CALDERON, CELIA I | ADDRESS ON FILE | | | | | | | |
| 269250 | LLANOS CALDERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 269251 | LLANOS CAMILO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269252 | LLANOS CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 269253 | LLANOS CARDONA, AIDYN | ADDRESS ON FILE | | | | | | | |
| 269254 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269255 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269256 | LLANOS CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 269257 | LLANOS CASADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269258 | LLANOS CASTRO, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 269259 | LLANOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 269260 | LLANOS CLEMENTE, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 269261 | LLANOS CLEMENTE, DORA | ADDRESS ON FILE | | | | | | | |
| 269262 | LLANOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 269263 | LLANOS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 269264 | LLANOS COTTO, IRENE | ADDRESS ON FILE | | | | | | | |
| 269265 | LLANOS CRUZ, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 269266 | LLANOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 269267 | LLANOS CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 269268 | LLANOS DOMENECH, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 269269 | LLANOS ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 269270 | LLANOS ENCARNACION, NILDA I | ADDRESS ON FILE | | | | | | | |
| 269271 | LLANOS ESQUILIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269272 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269273 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269274 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269275 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269276 | LLANOS FARGAS, ALEYZA Y | ADDRESS ON FILE | | | | | | | |
| 269277 | LLANOS FARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 269278 | LLANOS FARGAS, YOICEDA | ADDRESS ON FILE | | | | | | | |
| 269279 | LLANOS FERRER, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| 269280 | LLANOS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 269281 | LLANOS FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 269282 | LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| 269283 | Llanos Fortez, Rosario | ADDRESS ON FILE | | | | | | | |
| 269284 | LLANOS GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269285 | Llanos Garcia, Christian | ADDRESS ON FILE | | | | | | | |
| 269286 | LLANOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 269287 | LLANOS GARCIA, SHEILA IVETTE | ADDRESS ON FILE | | | | | | | |
| 269288 | Llanos Gonzalez, Felicita | ADDRESS ON FILE | | | | | | | |
| 269289 | LLANOS GONZALEZ, LORENZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269291 | LLANOS GRUEL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269292 | LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 269293 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 269294 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 269295 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269296 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269297 | LLANOS ISAAC, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 269298 | LLANOS JUARBE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 269299 | LLANOS LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| 269300 | Llanos Laureano, Josean | ADDRESS ON FILE | | | | | | | |
| 269301 | LLANOS LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 269302 | LLANOS LLANOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 269303 | LLANOS LLANOS, ERIC MARIANO | ADDRESS ON FILE | | | | | | | |
| 269304 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 269305 | LLANOS LLANOS, WILMA M | ADDRESS ON FILE | | | | | | | |
| 269306 | LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269307 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269308 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269309 | LLANOS LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 269310 | LLANOS MALDONADO, KLODETTE | ADDRESS ON FILE | | | | | | | |
| 269311 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269312 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269313 | LLANOS MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 269314 | LLANOS MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269316 | Llanos Marquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| 269317 | LLANOS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269318 | LLANOS MARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 269319 | LLANOS MATOS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 269320 | LLANOS MAYSONET, DEODORA | ADDRESS ON FILE | | | | | | | |
| 269321 | LLANOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 269322 | LLANOS MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269323 | LLANOS MILLAN, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 269324 | LLANOS MILLAN, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 269325 | LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 269326 | LLANOS MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 269327 | LLANOS MORALES, JULITZA | ADDRESS ON FILE | | | | | | | |
| 269328 | LLANOS MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269329 | LLANOS NADAL, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 269330 | LLANOS NADAL, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 269331 | LLANOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 269332 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269333 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269334 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269335 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269336 | LLANOS NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 269338 | LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |
| 269339 | LLANOS ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269340 | LLANOS ORTIZ, ALIS | ADDRESS ON FILE | | | | | | | |
| 269341 | LLANOS ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269342 | LLANOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269343 | LLANOS PARIS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 269344 | LLANOS PARIS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 269345 | LLANOS PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 269346 | LLANOS PIZARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 269347 | LLANOS QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 269348 | LLANOS QUINONEZ, FERNANDITO | ADDRESS ON FILE | | | | | | | |
| 269349 | LLANOS QUINTANA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 269350 | LLANOS RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 269351 | LLANOS RAMIREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 269352 | LLANOS RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 269353 | LLANOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269354 | LLANOS RAMOS, SAMMY | ADDRESS ON FILE | | | | | | | |
| 269355 | LLANOS RESTO, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 269356 | LLANOS RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 269357 | LLANOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 269358 | LLANOS RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 269359 | Llanos Rivera, Jessenia | ADDRESS ON FILE | | | | | | | |
| 269290 | LLANOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 269360 | Llanos Robles, Juan C. | ADDRESS ON FILE | | | | | | | |
| 269361 | LLANOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 269362 | LLANOS RODRIGUEZ, HILDRED | ADDRESS ON FILE | | | | | | | |
| 269363 | LLANOS RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 269364 | Llanos Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 269365 | LLANOS ROLDAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 269366 | LLANOS ROLDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 269367 | LLANOS ROLDAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 269368 | LLANOS ROLDAN, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 269369 | LLANOS ROMERO, DENXIS | ADDRESS ON FILE | | | | | | | |
| 269370 | LLANOS ROMERO, MARY | ADDRESS ON FILE | | | | | | | |
| 269371 | LLANOS ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269372 | LLANOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269373 | LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 269374 | LLANOS ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 269375 | LLANOS ROSARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 269376 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269377 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269378 | LLANOS SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269379 | LLANOS SANCHEZ, HEILY | ADDRESS ON FILE | | | | | | | |
| 269380 | LLANOS SANCHEZ, SANETTE I | ADDRESS ON FILE | | | | | | | |
| 269381 | LLANOS SANCHEZ, SANETTE I. | ADDRESS ON FILE | | | | | | | |
| 269382 | LLANOS SANCHEZ, THIRZA V | ADDRESS ON FILE | | | | | | | |
| 269383 | LLANOS SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 269384 | LLANOS SANJURJO, ANA L | ADDRESS ON FILE | | | | | | | |
| 269385 | LLANOS SANJURJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269386 | LLANOS SANTANA, LYDIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 269387 | LLANOS SANTIAGO, AXIA S | ADDRESS ON FILE | | | | | | | |
| 269388 | LLANOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 269389 | LLANOS SANTIAGO, ENEMIR DE LOS A | ADDRESS ON FILE | | | | | | | |
| 269390 | LLANOS SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 269391 | LLANOS SOLER, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269392 | LLANOS TOMASSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 269393 | LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 269395 | LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 269396 | LLANOS TORRES, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 269397 | LLANOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 269398 | LLANOS TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 269399 | Llanos Torres, Wylder | ADDRESS ON FILE | | | | | | | |
| 269400 | LLANOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269401 | LLANOS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 269402 | LLANOS VAZQUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 269403 | LLANOS VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 269404 | LLANOS VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 269405 | LLANOS VIERA, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 269406 | LLANOS VILLAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 269407 | LLANOS VILLAR, JULIO F | ADDRESS ON FILE | | | | | | | |
| 269408 | LLANOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269409 | LLANOS, ISIS | ADDRESS ON FILE | | | | | | | |
| 269410 | LLANOSANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269411 | LLANOSCRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269412 | LLANOSRAMOS, EUSTACIO O | ADDRESS ON FILE | | | | | | | |
| 269413 | Llanot Maldonado, Adolfo E. | ADDRESS ON FILE | | | | | | | |
| 269414 | Llantin Gracia, Santiago A | ADDRESS ON FILE | | | | | | | |
| 269415 | LLANTIN LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| 269416 | LLANTIN ORTIZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 269417 | LLANTIN PUMAREJO, ANA | ADDRESS ON FILE | | | | | | | |
| 269418 | Llantin Pumarejo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 269419 | LLANTIN QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 269420 | LLANTIN QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 269421 | LLANTIN QUINONES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 269422 | LLANTIN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269423 | LLARELL HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 269424 | LLAUGER ELMONDALEK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 269425 | LLAUGER PENA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 269426 | LLAUGER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269427 | LLAURADOR AGOSTINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 269428 | LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 269429 | LLAURADOR ESTEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 269430 | LLAURADOR IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 269431 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 269432 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 269433 | Llaurador Lopez, Conrado | ADDRESS ON FILE | | | | | | | |
| 269434 | LLAURADOR MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 269435 | LLAURADOR NIEVES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269436 | LLAURADOR ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 269437 | LLAURADOR PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 269438 | LLAURADOR PEREZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 269439 | LLAURADOR SEMIDEI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 269440 | LLAURADOR SEMIDEI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 269441 | LLAURADOR SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269442 | LLAURADOR VALLADARES, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269443 | LLAURADOR ZAYAS, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 269444 | LLAVET DUCHESNE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269445 | LLAVINA MERCADO, LUMARA | ADDRESS ON FILE | | | | | | | |
| 269446 | LLAVONA AYALA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 269447 | LLAVONA CARRASQUILLO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 269448 | LLAVONA CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 269450 | LLAVONA CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269451 | LLAVONA CASAS | ADDRESS ON FILE | | | | | | | |
| 269452 | LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| 269453 | LLAVONA CASAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 269454 | LLAVONA COLON, KARITZA M | ADDRESS ON FILE | | | | | | | |
| 269455 | LLAVONA CORREA, DAILI | ADDRESS ON FILE | | | | | | | |
| 269456 | LLAVONA CORREA, RANDAL | ADDRESS ON FILE | | | | | | | |
| 269457 | LLAVONA DELGADO, LEE Y. | ADDRESS ON FILE | | | | | | | |
| 269458 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| 269460 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | | |
| 269461 | LLAVONA DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 269462 | LLAVONA ENGINEERING ASSOCIATTES | PO BOX 191655 | | | | SAN JUAN | PR | 00919-1655 | |
| 269463 | LLAVONA FALCON, TAIRA J | ADDRESS ON FILE | | | | | | | |
| 269464 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269465 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269467 | LLAVONA GONZALEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269468 | LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 | |
| 269394 | LLAVONA OTERO, DAILYN | ADDRESS ON FILE | | | | | | | |
| 269469 | LLAVONA OYOLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 269470 | LLAVONA OYOLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 269471 | LLAVONA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269472 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 269473 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 269474 | LLAVONA RAMIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269475 | LLAVONA RAMOS, JORGE D | ADDRESS ON FILE | | | | | | | |
| 269476 | LLAVONA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 269477 | LLAVONA SANTOS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 269478 | LLAVONA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 269479 | LLAVONA VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 269480 | LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 269481 | LLEANDRY BENTIEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269482 | LLEDNEW MARTINEZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 269483 | LLEDO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 269484 | LLEDO TELLECHEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 269485 | LLEGUS DOMINICCI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 698825 | LLEIG ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 698826 | LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 | |
| 269486 | LLELIDZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698827 | LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| 269449 | LLENZA SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| 269488 | LLERA ARZOLA BRYAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269489 | LLERA BATCHELOR, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269490 | LLERA FANTAUZZI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 269491 | Llera Fantauzzi, Rafael | ADDRESS ON FILE | | | | | | | |
| 269492 | LLERA FANTAUZZI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 269493 | LLERA FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| 698828 | LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 269494 | LLERA MATIAS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| 269495 | LLERA O'NEILL, TERESITA | ADDRESS ON FILE | | | | | | | |
| 269496 | LLERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269497 | LLERA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 269498 | LLERA PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 269499 | LLERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 269500 | LLERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269501 | LLERA VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 269502 | LLERA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 269503 | LLERA VENTURA, IBIS | ADDRESS ON FILE | | | | | | | |
| 269504 | LLERANDI CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 269505 | LLERANDI ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 269507 | LLERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269508 | LLERAS ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 269509 | LLERAS ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269510 | LLERAS CORDERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 269511 | LLERAS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 269512 | LLERAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 269513 | LLERAS DIAZ, MINDY | ADDRESS ON FILE | | | | | | | |
| 269514 | LLERAS DIAZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 269515 | LLERAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 269516 | LLERAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 269517 | LLERAS HERNANDEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 269518 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269519 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 269520 | LLERAS MOJICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269521 | LLERAS MOLINA, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| 269522 | Lleras Nazario, Joselin | ADDRESS ON FILE | | | | | | | |
| 269523 | LLERAS PABON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 269524 | LLERAS PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 269506 | LLERAS ROSADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 269525 | LLERAS RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 269526 | LLERAS SANTANA MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 269527 | LLERAS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 269528 | LLERAS SILVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 269529 | LLERENA GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 698829 | LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 | |
| 269530 | LLERENAS MONTERO, DARIO | ADDRESS ON FILE | | | | | | | |
| 269531 | LLEVA VEGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 269532 | LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 269533 | LLILIAN J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698830 | LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 269534 | LLIME RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269535 | LLINAS BETANNCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 269536 | LLINAS CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269537 | LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 269538 | LLINAS ESTRADA, PININA | ADDRESS ON FILE | | | | | | | |
| 269539 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269540 | LLINAS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269541 | LLINAS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269542 | LLINAS MESEGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| 269545 | LLINAS OLIVER, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 269546 | LLINAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 269547 | LLINAS SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 269548 | LLINAS SOBRINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 269549 | LLINAS TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 269550 | LLINAS TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 269551 | LLIRAN MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 269552 | LLIRMARIE E DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269553 | LLISEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698831 | LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| 269554 | LLITERA MAYA, KAREN | ADDRESS ON FILE | | | | | | | |
| 269555 | Llitera Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| 269556 | LLITERA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 269558 | LLITERAS ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 269559 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269560 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269561 | LLITERAS BATISTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 269543 | LLITERAS PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269562 | LLITERAS RODRIGUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 269563 | LLITERAS RODRIGUEZ, ARGUELIO | ADDRESS ON FILE | | | | | | | |
| 269564 | LLL CONSULTING, LLC | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-2764 | |
| 269565 | LLM LAW OFFICES PSC | 33 CALLE RESOLUCION STE 302 | | | | SAN JUAN | PR | 00920-2745 | |
| 269566 | LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| 269567 | LLM&D, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 269568 | LLOBET CALDEYRO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 269569 | LLODRAT RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 269570 | LLOEL MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698832 | LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| 269571 | LLOMPART CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 269572 | LLOMPART FRATICELLI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 269573 | LLOMPART HANKS, NANCY L | ADDRESS ON FILE | | | | | | | |
| 269574 | LLOMPART MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 269575 | LLOMPART MONGE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269576 | LLOMPART MONGE, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 269577 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269578 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269579 | LLOMPART VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 269580 | LLOMPART VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 269581 | LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| 269582 | Llop Ramirez, Guelmarie | ADDRESS ON FILE | | | | | | | |
| 269583 | LLOP RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269584 | LLOP SANCHEZ, JANISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269585 | LLOP VELEZ, JESSE L. | ADDRESS ON FILE | | | | | | | |
| 269586 | LLOPART GIJON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 269587 | LLOPART GIJON, AURORA | ADDRESS ON FILE | | | | | | | |
| 269588 | LLOPART GIJON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 269589 | LLOPIS URBINA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 698833 | LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| 269590 | LLOPIZ BURGOS, OMAR R | ADDRESS ON FILE | | | | | | | |
| 269591 | LLOPIZ DIAZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 269592 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269593 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269594 | LLOPIZ FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269595 | LLOPIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269596 | LLOPIZ FUENTES, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 269598 | LLOPIZ GARCIA, SHAMILL | ADDRESS ON FILE | | | | | | | |
| 269599 | LLOPIZ MACHUCA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 269600 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269601 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269602 | LLOPIZ MARQUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 269603 | LLOPIZ TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 269604 | LLOPIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269605 | LLOPIZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269606 | LLOPIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 269607 | LLORACH HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 269608 | LLORCA LEZCANO, THAIS | ADDRESS ON FILE | | | | | | | |
| 269609 | LLOREDA DIAZ, ALFONSO O. | ADDRESS ON FILE | | | | | | | |
| 269610 | LLOREDA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 269611 | LLOREDA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 269612 | LLORELIS OSORIO ELIZIER | ADDRESS ON FILE | | | | | | | |
| 269613 | LLORELYS MARIE FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269614 | LLORENS ALICEA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 269615 | LLORENS ARRIETA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269616 | LLORENS BENITES, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| 269617 | LLORENS COLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 269618 | LLORENS FOSSE, JUAN | ADDRESS ON FILE | | | | | | | |
| 269619 | LLORENS FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269620 | LLORENS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269621 | LLORENS GROSFOGUEL, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 269622 | LLORENS HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269623 | Llorens Hernaiz, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 269624 | Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| 269625 | LLORENS IRIRZARRY, WINKEL | ADDRESS ON FILE | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 269627 | LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | | |
| 269628 | LLORENS MALDONADO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 269629 | LLORENS MARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 269630 | LLORENS MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 269631 | LLORENS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 269632 | LLORENS MERCADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 269633 | LLORENS MONTESERIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 269634 | LLORENS MORA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269635 | LLORENS MORALES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 269636 | LLORENS NAVARTE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 269637 | LLORENS ORTIZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 269638 | LLORENS PEREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698834 | LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 | |
| 269639 | LLORENS PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269640 | LLORENS QUINONES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 269641 | LLORENS QUINONES, EDNA | ADDRESS ON FILE | | | | | | | |
| 269642 | LLORENS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 269643 | LLORENS RIVERA PHD, NANNETTE E | ADDRESS ON FILE | | | | | | | |
| 269644 | LLORENS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 269645 | LLORENS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 269647 | Llorens Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 269648 | LLORENS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 269649 | LLORENS RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 269650 | LLORENS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269651 | LLORENS TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269652 | LLORENS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 269653 | Llorens Tort, Joslem | ADDRESS ON FILE | | | | | | | |
| 269654 | LLORENS VEGA, IRMA G | ADDRESS ON FILE | | | | | | | |
| 269655 | LLORENS VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269656 | LLORENS VEGA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 269658 | LLORENS VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 269659 | LLORENS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 269660 | LLORENS, SANDY | ADDRESS ON FILE | | | | | | | |
| 269661 | LLORENTE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 269662 | LLORENTE SARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| 269663 | LLORET GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269664 | LLORET GUTIERREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 269665 | LLORET GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 269666 | LLORET HERNANDEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 269667 | LLORET JUVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 269668 | LLORET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269669 | LLORET LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269670 | LLORET MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 269671 | LLORET RAMOS, JHOVANY | ADDRESS ON FILE | | | | | | | |
| 269672 | LLORET RODRIGUEZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 269673 | LLORET RODRIGUEZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| 269674 | LLORET RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269675 | LLORET RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 269676 | LLORET ROSADO, CLARA R | ADDRESS ON FILE | | | | | | | |
| 269677 | LLORET RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269678 | LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 269679 | LLORET SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 269680 | LLOVERAS NAVEIRAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269682 | LLOVET AYALA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 269683 | LLOVET BISBAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269684 | LLOVET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 269685 | LLOVET DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269686 | LLOVET DIAZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269688 | LLOVET FELIX, MADALINE I | ADDRESS ON FILE | | | | | | | |
| 269689 | LLOVET LLOVET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269690 | LLOVET OTERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 269691 | LLOVET RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 269692 | LLOVET VERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 269693 | LLOVET VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269694 | LLOVET, HAYMET | ADDRESS ON FILE | | | | | | | |
| 698835 | LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 269695 | LLOYD A RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269696 | LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 | |
| 269697 | LLOYD CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 269698 | LLOYD, JEANETH | ADDRESS ON FILE | | | | | | | |
| 698836 | LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 | |
| 269699 | LLUBERAS RODRIGUEZ, AYSHA | ADDRESS ON FILE | | | | | | | |
| 269700 | LLUBERAS ZUKOWSKI, ARTURO | ADDRESS ON FILE | | | | | | | |
| 269701 | LLUBERES MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 269702 | LLUBERES MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 698837 | LLUCH FIRE & SAFETY CO, INC | PMB 4352135 | ROAD #2 SUIT 15 | | | BAYAMON | PR | 00959-5259 | |
| 269703 | LLUCH FIRE & SAFETY CO. , INC. | PMB # 435 2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 269704 | LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 698838 | LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 698839 | LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 269705 | LLUCH GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 269706 | LLUCH MENDEZ, LYCHELLE | ADDRESS ON FILE | | | | | | | |
| 269707 | LLUCH MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 269708 | LLUCH OLIVENCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 269709 | LLUCH PARDO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 269710 | LLUCH VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 269712 | LLUCH VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269713 | LLUCH, ERIC | ADDRESS ON FILE | | | | | | | |
| 698840 | LLUGAR RENTALS | J M TORO BASORA | 5 | | | LAJAS | PR | 00667 | |
| 269714 | LLULL VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269715 | LLULL VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269716 | LLUSCO CALLEJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 269717 | LLUVERAS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 269718 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 269719 | LLUVERAS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269720 | LLUVERAS GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 269721 | LLUVERAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269722 | LLUVERAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 269723 | LLUVERAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 269724 | LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 698841 | LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| 269725 | LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| 698842 | LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| 269726 | LM CONSULTING GROUP, INC | CIUDAD JARDIN DE BAIROA | 173 CALLE LA CORUNA | | | CAGUAS | PR | 00727-1354 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269727 | LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| 269728 | LM PAINTING INC | URB FAIR VIEW CALLE PARAFAN RIVERA 1939 | | | | SAN JUAN | PR | 00926 | |
| 269729 | LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| 269730 | LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 269731 | LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| 269732 | LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| 269733 | LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 770697 | LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 | |
| 269734 | LMD CONSTRUCTION ,CORP | PO BOX 894 | | | | CIDRA | PR | 00739-0894 | |
| 269735 | LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 | |
| 269736 | LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 | |
| 269737 | LMG MEDICAL SERVICES | URB RIVER GDNS | 335 CALLE FLOR DE NONO | | | CANOVANAS | PR | 00729-3356 | |
| 269738 | LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 | |
| 698843 | LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 | |
| 269739 | LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 | |
| 698844 | LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 | |
| 698845 | LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 | |
| 269740 | LO SANTIAGO, WAI | ADDRESS ON FILE | | | | | | | |
| 269741 | LOAIDI LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 269742 | LOAISIGA VELAZQUEZ, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 269743 | LOAISIGA VELAZQUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 269744 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 269746 | LOAIZA AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 698846 | LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |
| 269747 | LOAIZA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698847 | LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| 269748 | LOAIZA MARIN, NAYRA A | ADDRESS ON FILE | | | | | | | |
| 269749 | LOAIZA TORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 698848 | LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| 269750 | LOALIS S QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 770698 | LOALY E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698849 | LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269751 | LOANDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 269752 | LOANIS COLL COLON | ADDRESS ON FILE | | | | | | | |
| 698850 | LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 698851 | LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| 698852 | LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| 269753 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269754 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269755 | LOARTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269756 | LOARTE FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269757 | LOARTE FRADERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 698854 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698853 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 269758 | LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 269759 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 698855 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 269760 | LOBERA, ZONNIA I | ADDRESS ON FILE | | | | | | | |
| 269761 | LOBETO SANFELIZ, INES | ADDRESS ON FILE | | | | | | | |
| 269762 | LOBETO SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 269763 | LOBO MARIN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 269764 | LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | | SAN JUAN | PR | 00926 | |
| 269765 | LOBRIEL CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 269766 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |
| 269767 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | | | |
| 269768 | LOC&D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 269769 | LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | | PONCE | PR | 00730 | |
| 698856 | LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | | MAYAGUEZ | PR | 00682 | |
| 269770 | LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | | SAN JUAN | PR | 00919 | |
| 269771 | LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| 698857 | LOCATION TRAVEL | 55 CALLE CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 269772 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 269773 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 698858 | LOCK & E | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698859 | LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 269774 | LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 698860 | LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 698861 | LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | | BAYAMON | PR | 00961-3100 | |
| 269775 | LOCKHART WHITLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 269776 | LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| 269777 | LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |
| 269778 | LOCKLEAR RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| 269779 | LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698862 | LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698863 | LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 698864 | LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| 269780 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 698865 | LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| 269781 | LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOURTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 698866 | LOCTITE P.R. INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698867 | LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | | 00637 | |
| 269782 | LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698868 | LODDER TOWERS INCORPORATED | 64 COCALICO GREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| 269783 | LODEIRO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 269784 | LODEIRO RIVERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 269785 | LODERAY BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 269786 | LODEWICK REYES, TANYA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269787 | LODGE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 698869 | LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| 698870 | LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| 269788 | LODONO CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269789 | LODYS N GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 269790 | LOE INSURANCE AGENCY INC | PO BOX 29029 PMB 622 | | | | SAN JUAN | PR | 00929 | |
| 269791 | LOEDDA NUNEZ ARANA | ADDRESS ON FILE | | | | | | | |
| 269792 | LOENIA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269793 | LOENNQVIST, HENRIK SEBASTIA | ADDRESS ON FILE | | | | | | | |
| 269794 | LOEPZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 698871 | LOFF SERVICES INC | PMB 151 | P O BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 269796 | LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 269797 | LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 269798 | LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 | |
| 269799 | LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 | |
| 698872 | LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 698873 | LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 698874 | LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 | |
| 698875 | LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 | |
| 269800 | LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 | |
| 698876 | LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 269801 | LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 | |
| 698877 | LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 698878 | LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 | |
| 698879 | LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 269802 | LOGISTICS TRANSPORT CORP | PMB 137 | 220 PLAZA WESTERN AUTO ST 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 269803 | LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| 269804 | LOGRONO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 269805 | LOGRONO CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 269806 | LOGRONO GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 269807 | LOGRONO PICHARDO, ANA | ADDRESS ON FILE | | | | | | | |
| 269808 | LOGRONO PICHARDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 269809 | LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| 698880 | LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 698881 | LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 269810 | LOID TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 269811 | LOIDA A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269813 | LOIDA AGUEDA DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 269815 | LOIDA BERMUDEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| 698882 | LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | |
| 698883 | LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 | |
| 698884 | LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 | |
| 269816 | LOIDA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |
| 698885 | LOIDA COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 269817 | LOIDA DEL CARMEN GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 698886 | LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 | |
| 698887 | LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 | |
| 269818 | LOIDA E LUGO SALVADOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 698888 | LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698889 | LOIDA E SOSA RENTAS | ADDRESS ON FILE | | | | | | | |
| 698890 | LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 | |
| 269819 | LOIDA E VIERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 698891 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 698892 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 269820 | LOIDA E. DE GRACIAS COLON | ADDRESS ON FILE | | | | | | | |
| 269821 | LOIDA E. DEYNES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698893 | LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 | |
| 269823 | LOIDA ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269824 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| 269825 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | | |
| 269826 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 269827 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 698894 | LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 | |
| 698895 | LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 | |
| 269828 | LOIDA I CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| 698896 | LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 | |
| 269829 | LOIDA IVETTE CATALA FLORES | ADDRESS ON FILE | | | | | | | |
| 269830 | LOIDA J. RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698897 | LOIDA LABOY ROBLES | ADDRESS ON FILE | | | | | | | |
| 269831 | LOIDA LUZ PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 698898 | LOIDA M FLORES JORGE | ADDRESS ON FILE | | | | | | | |
| 698899 | LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 269832 | LOIDA MALDONADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 698900 | LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698901 | LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| 269833 | LOIDA PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698902 | LOIDA RAMOS CORDERO | PO BOX 597 | | | | HATILLO | PR | 00659 | |
| 698903 | LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| 698904 | LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| 698905 | LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698906 | LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| 698907 | LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 698908 | LOIDA RODRIGUEZ RODRIGUEZ | HC-03 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 269834 | LOIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 698909 | LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 T 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 698910 | LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| 698911 | LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |
| 269835 | LOIDA RUIZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 269836 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 269837 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 698912 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 698913 | LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| 698914 | LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 698915 | LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 269838 | LOIDA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269839 | LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 698916 | LOILDO MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269840 | LOIMEX OVANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 269841 | LOINAZ MARTIN, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 269842 | LOINAZ RIVERA MD, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 269843 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269844 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269845 | LOIRA E BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 269846 | LOIRA M ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269847 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 269848 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 269849 | LOIS ZANABRIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 698917 | LOISETTE BARBOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 269850 | LOISETTE FORTUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 269851 | LOIZ DE LEON, ISANDER | ADDRESS ON FILE | | | | | | | |
| 269852 | LOIZ DELGADO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 269853 | LOIZ FLORES, AMALIO | ADDRESS ON FILE | | | | | | | |
| 269854 | LOIZ FLORES, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 269855 | LOIZ FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 269856 | LOIZ M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 269857 | LOIZ MARTINEZ, FE MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 269858 | LOIZ MEDINA, LOHANNY | ADDRESS ON FILE | | | | | | | |
| 269859 | LOIZ MELENDEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 269860 | LOIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 269861 | Loiz Perez, Josephine L | ADDRESS ON FILE | | | | | | | |
| 269863 | LOIZ ROLDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 269864 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 269865 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 269866 | LOIZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 269867 | LOIZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 269868 | LOIZ SERRANO, OLVIA | ADDRESS ON FILE | | | | | | | |
| 269869 | LOIZ TORRES, SUAN | ADDRESS ON FILE | | | | | | | |
| 269870 | LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 698918 | LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 269871 | LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | | LOIZA | PR | 00772 | |
| 269872 | LOJA NACIPUCHA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269873 | LOJA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 269874 | LOJACK CORPORATION | 40 PEQUOT WAY | | | | CANTON | MA | 02021 | |
| 269875 | LOJERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269876 | Lojo Gonzalez, Julio S | ADDRESS ON FILE | | | | | | | |
| 269877 | LOJO JUSINO, JULIO S. | ADDRESS ON FILE | | | | | | | |
| 269878 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 269879 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 269880 | LOKTEV, NIKOLAY | ADDRESS ON FILE | | | | | | | |
| 269881 | LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 698919 | LOLA C BONILLA | P O BOX 9514 | | | | BAYAMON | PR | 00960-9514 | |
| 698920 | LOLA MILLAN ORELLANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 269882 | LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 698921 | LOLIN CANDELARIA SILVA | PO BOX 751 | | | | MANATI | PR | 00674 | |
| 698922 | LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 269883 | LOLITA COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269884 | LOLITA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 269885 | LOLITA GANDARILLA DE CASAS NOVAS | ADDRESS ON FILE | | | | | | | |
| 269886 | LOLITA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698923 | LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | | CABO ROJO | PR | 00622 | |
| 698924 | LOLITA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269887 | LOLITA WHATTS | ADDRESS ON FILE | | | | | | | |
| 269888 | LOLITAS MEXICAN FOOD | ADDRESS ON FILE | | | | | | | |
| 698925 | LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 698926 | LOLLYMAR BETANCOURT PIRABAN | ADDRESS ON FILE | | | | | | | |
| 269889 | LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| 269890 | LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| 269891 | LOMA MENDOZA, JUSTO R | ADDRESS ON FILE | | | | | | | |
| 698927 | LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698928 | LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698929 | LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 269892 | LOMAS BUS LINE INC | P.O. BOX 504 | | | | NARANJITO | PR | 00719 | |
| 698930 | LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | | SAN JUAN | PR | 00936 | |
| 269893 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 698931 | LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 269894 | LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| 269895 | LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| 269896 | LOMAS VERDES, JARDIN | ADDRESS ON FILE | | | | | | | |
| 269897 | LOMBA JIMNENEZ, IRLIA | ADDRESS ON FILE | | | | | | | |
| 698932 | LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| 269898 | LOMBA ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269899 | LOMBA RIPOLL, CRISTOBAL B. | ADDRESS ON FILE | | | | | | | |
| 269900 | LOMBA RODRIGUEZ, ESTEBAN E. | ADDRESS ON FILE | | | | | | | |
| 269901 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269902 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269903 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269904 | LOMBA RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 269905 | LOMBARDI GONZALEZ, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 698933 | LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| 698934 | LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |
| 269906 | LOMBAY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269907 | LOMBAY QUINONEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 269908 | LOMBOY MENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 269909 | LOMENA RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 269911 | London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| 269910 | London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| 269912 | LONDONO CALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269913 | LONDONO HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 269914 | LONDONO SANCHEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 269915 | LONDONO VALENCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269916 | LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269917 | LONERGAN CARILLO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 698935 | LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| 269918 | LONG COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 269919 | LONG COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 269920 | LONG COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 269921 | LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| 269922 | LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| 269923 | LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| 269924 | LONG VILLANUEVA, AGNES | ADDRESS ON FILE | | | | | | | |
| 269925 | LONG VILLANUEVA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 269926 | LONGA VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 269927 | LONGINIO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 698936 | LONGINO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698937 | LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 698938 | LONGINO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 269928 | LONGINO ORTIZ POCHE | ADDRESS ON FILE | | | | | | | |
| 269929 | LONGINO ROMAN PICART | ADDRESS ON FILE | | | | | | | |
| 698939 | LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 269930 | LONGO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269931 | LONGO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 698940 | LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | | 00907 | |
| 698941 | LONGO DE PR | AVE ASHFORD 1018 . | EDIF ASTOR OFIC 3-C | | | SANTURCE | PR | 00907 | |
| 269932 | LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| 269933 | LONGO DE VELAZQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 269934 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACALPETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.- PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269935 | LONGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269936 | LONGO FLORES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 269937 | LONGO MULET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269938 | LONGO QUINONES, DENNISE N | ADDRESS ON FILE | | | | | | | |
| 269939 | LONGO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| 269940 | LONGO RIVERA, CORAL | ADDRESS ON FILE | | | | | | | |
| 269941 | LONGO RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 269942 | LONGO RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269943 | LONGO TARGA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 269944 | LONGO, ISIS A. | ADDRESS ON FILE | | | | | | | |
| 269945 | LONGOBARDI, TERESA | ADDRESS ON FILE | | | | | | | |
| 269946 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269947 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269948 | LONGORIA IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 269949 | LONGORIA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 269950 | LONGTIC KEYANTUO, AGATHIE | ADDRESS ON FILE | | | | | | | |
| 269951 | LONGTIC, AGATHE | ADDRESS ON FILE | | | | | | | |
| 269952 | LONGVILLE, ATHANAS | ADDRESS ON FILE | | | | | | | |
| 698942 | LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| 698943 | LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |
| 698944 | LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| 269953 | LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| 269954 | LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 269955 | LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| 698945 | LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| 269956 | Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |
| 269957 | LOPATEGUI CORSINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 269958 | LOPATEGUI IRIZARRY, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 269959 | LOPATEGUI IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 698946 | LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | | JUNCOS | PR | 00777-9602 | |
| 698947 | LOPE ROLDAN VAZQUEZ | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 698948 | LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | | AGUADA | PR | 00602 | |
| 698949 | LOPEL DISTRIBUTORS | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 269960 | LOPERA CAICEDO, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 269961 | LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 269962 | LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269963 | LOPERANA CORDERO, OGARAITY | ADDRESS ON FILE | | | | | | | |
| 269964 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 269965 | LOPERENA ACEVEDO, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 269966 | LOPERENA ALVAREZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| 269967 | LOPERENA BADILLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 269968 | LOPERENA BERRIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 269969 | LOPERENA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 269970 | LOPERENA ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 269972 | LOPERENA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 269973 | LOPERENA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 269974 | LOPERENA JIMENEZ MD, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 269975 | LOPERENA LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 269976 | LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 269977 | LOPERENA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 269978 | Loperena Lopez, Rufino | ADDRESS ON FILE | | | | | | | |
| 269979 | LOPERENA LOPEZ, SASKIA E. | ADDRESS ON FILE | | | | | | | |
| 269980 | LOPERENA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269981 | LOPERENA MATIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269982 | LOPERENA MATIAS, CHANARI | ADDRESS ON FILE | | | | | | | |
| 269983 | LOPERENA MONTALBAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 269984 | LOPERENA MORALES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 269985 | LOPERENA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269986 | LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | | |
| 269987 | Loperena Munoz, Jose D | ADDRESS ON FILE | | | | | | | |
| 269988 | LOPERENA NIGAGLIONI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 269989 | LOPERENA NUNEZ, JOEL M | ADDRESS ON FILE | | | | | | | |
| 269990 | LOPERENA ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 269991 | Loperena Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 269992 | LOPERENA PUJALS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 269993 | LOPERENA PUJOLS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 269994 | LOPERENA QUINONES, ULBIA | ADDRESS ON FILE | | | | | | | |
| 269995 | LOPERENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269996 | LOPERENA RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 269997 | LOPERENA RODRIGUEZ, NASHKA | ADDRESS ON FILE | | | | | | | |
| 269998 | LOPERENA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 269999 | Loperena Roman, Nathanael | ADDRESS ON FILE | | | | | | | |
| 270000 | LOPERENA SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270001 | Loperena Velez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 270002 | LOPERENA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 270003 | LOPERENA VERA, SARAI | ADDRESS ON FILE | | | | | | | |
| 270004 | LOPERENA, BLANCA NIDIA | ADDRESS ON FILE | | | | | | | |
| 270005 | LOPERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 270006 | LOPES CAMACHO, DEBRALIN | ADDRESS ON FILE | | | | | | | |
| 270007 | LOPES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 270008 | LOPES LOPEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 270009 | LOPES MAS, ALEJANDRO J. | ADDRESS ON FILE | | | | | | | |
| 270010 | LOPES MENDEZ, ADRIANNE P | ADDRESS ON FILE | | | | | | | |
| 270011 | LOPES MIURA, ANA | ADDRESS ON FILE | | | | | | | |
| 270012 | LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 270013 | LOPES MIURA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270014 | LOPES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 270015 | LOPES MURIENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 270016 | LOPES MURIENTE, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 270017 | LOPEZ  SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270018 | LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 270019 | LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 | |
| 270020 | LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 270021 | LOPEZ ., CARLA M | ADDRESS ON FILE | | | | | | | |
| 270022 | LOPEZ ABAD, ALICE M | ADDRESS ON FILE | | | | | | | |
| 270023 | LOPEZ ABAD, SARA V | ADDRESS ON FILE | | | | | | | |
| 270024 | LOPEZ ABADIA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 270025 | LOPEZ ABRAHANTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 270026 | LOPEZ ABREU, CARL | ADDRESS ON FILE | | | | | | | |
| 270027 | LOPEZ ABREU, MARICELY | ADDRESS ON FILE | | | | | | | |
| 270028 | LOPEZ ABRIL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 270029 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270030 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270031 | LOPEZ ACEVEDO MD, MARJERY | ADDRESS ON FILE | | | | | | | |
| 270032 | LOPEZ ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 270033 | LOPEZ ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 270034 | LOPEZ ACEVEDO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 270035 | LOPEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270036 | LOPEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 270037 | LOPEZ ACEVEDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 270038 | LOPEZ ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 270039 | Lopez Acevedo, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 270040 | LOPEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 270041 | LOPEZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 270042 | LOPEZ ACEVEDO, DARIANA M. | ADDRESS ON FILE | | | | | | | |
| 270043 | LOPEZ ACEVEDO, DENICE Y | ADDRESS ON FILE | | | | | | | |
| 270044 | LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270045 | LOPEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270046 | Lopez Acevedo, Emilio | ADDRESS ON FILE | | | | | | | |
| 270047 | Lopez Acevedo, Felix R | ADDRESS ON FILE | | | | | | | |
| 270048 | LOPEZ ACEVEDO, GINA | ADDRESS ON FILE | | | | | | | |
| 270049 | LOPEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270050 | LOPEZ ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270051 | LOPEZ ACEVEDO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 270052 | LOPEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270053 | LOPEZ ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 270054 | LOPEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 270055 | LOPEZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 270056 | LOPEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 270057 | LOPEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270058 | LOPEZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270059 | LOPEZ ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270060 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270061 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270062 | Lopez Acevedo, Juan F | ADDRESS ON FILE | | | | | | | |
| 270063 | LOPEZ ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 270064 | LOPEZ ACEVEDO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 270065 | LOPEZ ACEVEDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 270066 | LOPEZ ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 270067 | LOPEZ ACEVEDO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 270068 | LOPEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270069 | LOPEZ ACEVEDO, MYLIE | ADDRESS ON FILE | | | | | | | |
| 270070 | LOPEZ ACEVEDO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270071 | LOPEZ ACEVEDO, NADJASERET | ADDRESS ON FILE | | | | | | | |
| 270072 | LOPEZ ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 270073 | LOPEZ ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270074 | López Acevedo, Ruth E | ADDRESS ON FILE | | | | | | | |
| 270075 | LOPEZ ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270076 | Lopez Acevedo, Saul | ADDRESS ON FILE | | | | | | | |
| 270077 | LOPEZ ACEVEDO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 270078 | LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 270079 | LOPEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 270080 | LOPEZ ACEVEDO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 270081 | LOPEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 270082 | LOPEZ ACOSTA, ANA M | ADDRESS ON FILE | | | | | | | |
| 270083 | LOPEZ ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 270084 | LOPEZ ACOSTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 270085 | LOPEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270086 | Lopez Acosta, Heriberto | ADDRESS ON FILE | | | | | | | |
| 270087 | LOPEZ ACOSTA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 270088 | LOPEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 270089 | LOPEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 270090 | LOPEZ ACOSTA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 270091 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 270092 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 | |
| 270094 | LOPEZ ACOSTA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 270095 | LOPEZ ACOSTA, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 270096 | Lopez Acosta, Victor A | ADDRESS ON FILE | | | | | | | |
| 270097 | LOPEZ ACOSTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 270098 | LOPEZ ACOSTA, YONNY | ADDRESS ON FILE | | | | | | | |
| 270099 | LOPEZ ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270100 | LOPEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270101 | LOPEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 270103 | LOPEZ ADORNO, MELADIS | ADDRESS ON FILE | | | | | | | |
| 270104 | LOPEZ ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270105 | LOPEZ AFANADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270106 | LOPEZ AFANADOR, KAREN | ADDRESS ON FILE | | | | | | | |
| 270107 | LOPEZ AFANADOR, WILHELM | ADDRESS ON FILE | | | | | | | |
| 270108 | Lopez Agnew, Michael A | ADDRESS ON FILE | | | | | | | |
| 270109 | LOPEZ AGOSTINI, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270110 | LOPEZ AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 270111 | LOPEZ AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270112 | LOPEZ AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270113 | LOPEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 270114 | LOPEZ AGOSTO, LESLY | ADDRESS ON FILE | | | | | | | |
| 270115 | Lopez Agosto, Pedro J | ADDRESS ON FILE | | | | | | | |
| 270116 | Lopez Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| 270117 | LOPEZ AGUAYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270118 | Lopez Aguayo, Luis C | ADDRESS ON FILE | | | | | | | |
| 270119 | LOPEZ AGUAYO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 270120 | LOPEZ AGUDO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 270121 | LOPEZ AGUDO, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 270122 | LOPEZ AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 270123 | LOPEZ ALAMO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 270124 | LOPEZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 270125 | LOPEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270126 | LOPEZ ALAMO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 270127 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270128 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270129 | LOPEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270130 | LOPEZ ALAYON, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 270131 | LOPEZ ALBADALEJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 270132 | LOPEZ ALBARRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 270133 | LOPEZ ALBERTY, LEONOR | ADDRESS ON FILE | | | | | | | |
| 270134 | LOPEZ ALBINO, SARA E | ADDRESS ON FILE | | | | | | | |
| 270135 | LOPEZ ALCALA, PILAR | ADDRESS ON FILE | | | | | | | |
| 270136 | LOPEZ ALCANTARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270137 | LOPEZ ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 270138 | LOPEZ ALCARAZ, GERSON H. | ADDRESS ON FILE | | | | | | | |
| 270139 | LOPEZ ALDAHONDO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 270140 | LOPEZ ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 698950 | LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 270141 | LOPEZ ALEJANDRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 270142 | LOPEZ ALEJANDRO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 270143 | LOPEZ ALEMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 270144 | LOPEZ ALEMMAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 270145 | LOPEZ ALEQUIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 270146 | LOPEZ ALERS, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| 270147 | LOPEZ ALERS, RAMON | ADDRESS ON FILE | | | | | | | |
| 270148 | LOPEZ ALFONSO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 270093 | LOPEZ ALFONSO, PAULETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270149 | LOPEZ ALGARIN, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 270150 | LOPEZ ALGARIN, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 270151 | LOPEZ ALGARIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 270152 | Lopez Algarin, Manuel O. | ADDRESS ON FILE | | | | | | | |
| 270153 | LOPEZ ALGARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 270154 | LOPEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 270155 | LOPEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270156 | Lopez Alicea, Benny J. | ADDRESS ON FILE | | | | | | | |
| 270157 | LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | | |
| 270158 | LOPEZ ALICEA, BETTY N | ADDRESS ON FILE | | | | | | | |
| 270159 | LOPEZ ALICEA, CHAROL | ADDRESS ON FILE | | | | | | | |
| 270160 | LOPEZ ALICEA, CHAROL I | ADDRESS ON FILE | | | | | | | |
| 270161 | LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 270162 | LOPEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 270163 | LOPEZ ALICEA, FELITO F. | ADDRESS ON FILE | | | | | | | |
| 270164 | LOPEZ ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270165 | LOPEZ ALICEA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 270166 | LOPEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270168 | LOPEZ ALICEA, JOSIE T | ADDRESS ON FILE | | | | | | | |
| 270169 | LOPEZ ALICEA, KEILA | ADDRESS ON FILE | | | | | | | |
| 270170 | LOPEZ ALICEA, KEILA L | ADDRESS ON FILE | | | | | | | |
| 270171 | LOPEZ ALICEA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 270172 | LOPEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 270173 | LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 270174 | LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| 270175 | LOPEZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270176 | LOPEZ ALICEA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 270177 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270178 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270179 | LOPEZ ALICEA, SADIE | ADDRESS ON FILE | | | | | | | |
| 270180 | Lopez Alicea, Sandra | ADDRESS ON FILE | | | | | | | |
| 270181 | LOPEZ ALICEA, SARA A | ADDRESS ON FILE | | | | | | | |
| 270182 | LOPEZ ALICEA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 270183 | LOPEZ ALICEA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 270184 | LOPEZ ALLENDE, BLASINA | ADDRESS ON FILE | | | | | | | |
| 270186 | LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| 270187 | LOPEZ ALMEYDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270188 | LOPEZ ALMEYDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 270189 | LOPEZ ALMEYDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 270190 | LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270191 | LOPEZ ALMODOVAR, ADALLITZ | ADDRESS ON FILE | | | | | | | |
| 270192 | LOPEZ ALMODOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 270193 | LOPEZ ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270194 | LOPEZ ALMODOVAR, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 270195 | Lopez Almodovar, Freddy Abel | ADDRESS ON FILE | | | | | | | |
| 270196 | LOPEZ ALMODOVAR, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 270197 | LOPEZ ALMODOVAR, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 270198 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270199 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270200 | LOPEZ ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270201 | LOPEZ ALSINA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 270202 | LOPEZ ALTRECHE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 270203 | LOPEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270204 | LOPEZ ALVARADO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 270205 | LOPEZ ALVARADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 270206 | LOPEZ ALVARADO, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 270207 | LOPEZ ALVARADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 270208 | LOPEZ ALVARADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 270209 | LOPEZ ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 270210 | LOPEZ ALVARADO, JEFRIE | ADDRESS ON FILE | | | | | | | |
| 270211 | LOPEZ ALVARADO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 270212 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 270213 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 270214 | LOPEZ ALVARADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 270215 | LOPEZ ALVARADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 270216 | LOPEZ ALVARADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 270217 | LOPEZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 270218 | LOPEZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 270219 | LOPEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 270220 | Lopez Alvarez, Alberto | ADDRESS ON FILE | | | | | | | |
| 270221 | LOPEZ ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 270222 | LOPEZ ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270223 | LOPEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 270224 | LOPEZ ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270225 | LOPEZ ALVAREZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 270226 | LOPEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 270227 | LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 270228 | LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 270229 | LOPEZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 270230 | LOPEZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 270231 | LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | | |
| 270232 | LOPEZ ALVAREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 270233 | LOPEZ ALVAREZ, MAURO | ADDRESS ON FILE | | | | | | | |
| 270234 | LOPEZ ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270235 | LOPEZ ALVAREZ, NADJA D. | ADDRESS ON FILE | | | | | | | |
| 270236 | LOPEZ ALVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 270237 | LOPEZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 270239 | LOPEZ ALVAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 270240 | LOPEZ ALVAREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 270242 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 270243 | LOPEZ ALVELO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270244 | LOPEZ ALVERIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270245 | LOPEZ ALVERIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270246 | LOPEZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270247 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 270248 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 270249 | LOPEZ ALVERIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 270250 | LOPEZ ALVIRA, JEYSA MARIE | ADDRESS ON FILE | | | | | | | |
| 270251 | LOPEZ AMARO, EMILY | ADDRESS ON FILE | | | | | | | |
| 270252 | LOPEZ AMIEIRO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270253 | LOPEZ AMIEIRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 270254 | LOPEZ AMIEIRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 270255 | LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270256 | LOPEZ AMPARO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 270257 | LOPEZ ANAYA, DAVID | ADDRESS ON FILE | | | | | | | |
| 270258 | LOPEZ ANAYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 270259 | LOPEZ ANCIANI, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 270260 | LOPEZ ANDINO, ADA | ADDRESS ON FILE | | | | | | | |
| 270261 | LOPEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270262 | LOPEZ ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270263 | LOPEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 270264 | LOPEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270265 | LOPEZ ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270266 | LOPEZ ANDRADE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270267 | LOPEZ ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 270268 | LOPEZ ANDUJAR, AURELIO | ADDRESS ON FILE | | | | | | | |
| 270269 | LOPEZ ANDUJAR, YOEL | ADDRESS ON FILE | | | | | | | |
| 270270 | LOPEZ ANES, VIANCA | ADDRESS ON FILE | | | | | | | |
| 270271 | Lopez Anglero, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| 270272 | LOPEZ ANGLERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 270273 | Lopez Antonetty, Felipe | ADDRESS ON FILE | | | | | | | |
| 270274 | LOPEZ APOLINARIS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 270275 | LOPEZ APONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 270276 | LOPEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270277 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270278 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270279 | LOPEZ APONTE, CAROL | ADDRESS ON FILE | | | | | | | |
| 270280 | LOPEZ APONTE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 270281 | LOPEZ APONTE, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 270282 | LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 270283 | LOPEZ APONTE, GRACE WANDA | ADDRESS ON FILE | | | | | | | |
| 270284 | LOPEZ APONTE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 270285 | LOPEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270286 | LOPEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 270287 | LOPEZ APONTE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 270288 | LOPEZ APONTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| 270289 | Lopez Aponte, Migdalia | ADDRESS ON FILE | | | | | | | |
| 270290 | LOPEZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 270291 | LOPEZ APONTE, MILTON | ADDRESS ON FILE | | | | | | | |
| 270292 | LOPEZ APONTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 270293 | LOPEZ APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 270294 | LOPEZ APONTE, STHEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 270167 | Lopez Aponte, Victor M | ADDRESS ON FILE | | | | | | | |
| 270295 | LOPEZ AQUINO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 270296 | Lopez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 270297 | LOPEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270298 | Lopez Aquino, Johnny | ADDRESS ON FILE | | | | | | | |
| 270299 | LOPEZ AQUINO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 270300 | LOPEZ AQUINO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 270301 | LOPEZ ARANZAMENDI, ALLISON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270302 | LOPEZ ARAUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 270303 | LOPEZ ARBELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 270304 | LOPEZ ARBELO, LUISA R | ADDRESS ON FILE | | | | | | | |
| 270305 | LOPEZ ARBELO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 270306 | LOPEZ ARBELO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 270307 | LOPEZ ARCE, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 270308 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270309 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270310 | LOPEZ ARCE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 270311 | LOPEZ ARENA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 270312 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| 270313 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE | | | | | | | |
| 270314 | LOPEZ ARIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 270315 | LOPEZ ARIAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 270316 | LOPEZ ARMSTRONG, EDLIN | ADDRESS ON FILE | | | | | | | |
| 270317 | LOPEZ ARMSTRONG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270318 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270319 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270320 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270321 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270322 | LOPEZ AROCHO, JASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 270323 | LOPEZ AROSEMENA, IBERIA | ADDRESS ON FILE | | | | | | | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 270325 | LOPEZ ARREGOITIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 270326 | LOPEZ ARRIAGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 270327 | LOPEZ ARRIAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270328 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270329 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270330 | LOPEZ ARRIETA, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 270331 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270332 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270333 | LOPEZ ARROCHO, LUISA | ADDRESS ON FILE | | | | | | | |
| 270334 | Lopez Arroyo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 270335 | LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 270336 | LOPEZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270337 | LOPEZ ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 270338 | LOPEZ ARROYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270339 | LOPEZ ARROYO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 270340 | LOPEZ ARROYO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270341 | LOPEZ ARROYO, DALIA | ADDRESS ON FILE | | | | | | | |
| 270342 | LOPEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 270343 | LOPEZ ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 270344 | LOPEZ ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270345 | LOPEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270346 | LOPEZ ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 270347 | LOPEZ ARROYO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 270185 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270348 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270238 | LOPEZ ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270349 | LOPEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270350 | LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 270351 | LOPEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 270352 | LOPEZ ARROYO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 270353 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270354 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270355 | LOPEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270356 | LOPEZ ARROYO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 270357 | LOPEZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 270358 | LOPEZ ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 270359 | LOPEZ ARROYO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 270360 | LOPEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 270361 | LOPEZ ARROYO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 270362 | LOPEZ ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 270363 | LOPEZ ARROYO, ODESSA | ADDRESS ON FILE | | | | | | | |
| 270364 | LOPEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270365 | LOPEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 270366 | Lopez Arroyo, Ramon O | ADDRESS ON FILE | | | | | | | |
| 270367 | LOPEZ ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270368 | Lopez Arroyo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 270369 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270370 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270371 | LOPEZ ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 270372 | LOPEZ ARROYO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 270373 | LOPEZ ARROYO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 270374 | LOPEZ ARVELO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270375 | LOPEZ ARVELO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270376 | LOPEZ ARVELO, MARY | ADDRESS ON FILE | | | | | | | |
| 270377 | LOPEZ ARZOLA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 270378 | LOPEZ ARZOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 270379 | LOPEZ ARZOLA, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 270380 | LOPEZ ARZOLA, HAREN | ADDRESS ON FILE | | | | | | | |
| 270381 | LOPEZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 270382 | LOPEZ ARZOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 270383 | LOPEZ ARZUAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270384 | LOPEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 270385 | LOPEZ ARZUAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270386 | LOPEZ ASENCIO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270387 | LOPEZ ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 270388 | LOPEZ ASENCIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270389 | LOPEZ ASTOL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270390 | LOPEZ AUDIFFRED, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270391 | LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | | |
| 270392 | LOPEZ AULI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 698951 | LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 | |
| 698952 | LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 | |
| 270393 | LOPEZ AVILA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270394 | LOPEZ AVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270395 | LOPEZ AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 270396 | LOPEZ AVILES, ALVIN NOEL | ADDRESS ON FILE | | | | | | | |
| 270397 | LOPEZ AVILES, ATALINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270398 | LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 270399 | LOPEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270400 | LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 270401 | LOPEZ AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 270402 | LOPEZ AVILES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 270403 | LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270404 | LOPEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270405 | LOPEZ AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 270406 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 270407 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 270409 | LOPEZ AVILEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270410 | LOPEZ AYALA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 270411 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270412 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270413 | LOPEZ AYALA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 270414 | LOPEZ AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 270415 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270416 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270417 | LOPEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270418 | LOPEZ AYALA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 270419 | LOPEZ AYALA, DORCA M | ADDRESS ON FILE | | | | | | | |
| 270420 | LOPEZ AYALA, ELY J | ADDRESS ON FILE | | | | | | | |
| 270421 | LOPEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 270422 | LOPEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 270423 | LOPEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 270424 | LOPEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270425 | LOPEZ AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 270426 | LOPEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 270427 | Lopez Ayala, Milton | ADDRESS ON FILE | | | | | | | |
| 270428 | LOPEZ AYALA, NOELYS | ADDRESS ON FILE | | | | | | | |
| 270429 | LOPEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 270430 | LOPEZ AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270431 | LOPEZ AYALA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 270432 | LOPEZ AYUSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270433 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270434 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270435 | Lopez Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| 270436 | Lopez Badillo, Jannette | ADDRESS ON FILE | | | | | | | |
| 270437 | LOPEZ BADILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 270438 | LOPEZ BADILLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 270439 | LOPEZ BADILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270440 | LOPEZ BADILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270441 | LOPEZ BAEZ MD, PABLO M | ADDRESS ON FILE | | | | | | | |
| 270442 | LOPEZ BAEZ, BRYAN LEE | ADDRESS ON FILE | | | | | | | |
| 270443 | LOPEZ BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270444 | LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270445 | LOPEZ BAEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 270446 | LOPEZ BAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 270447 | LOPEZ BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 270448 | LOPEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270449 | LOPEZ BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270450 | LOPEZ BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270451 | LOPEZ BAEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 270452 | LOPEZ BAEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 270453 | LOPEZ BAEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 270454 | LOPEZ BAEZ, MELICIA | ADDRESS ON FILE | | | | | | | |
| 270455 | LOPEZ BAEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 270456 | LOPEZ BAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 270457 | LOPEZ BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 270458 | LOPEZ BAEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 270459 | LOPEZ BAEZ, WILLY J. | ADDRESS ON FILE | | | | | | | |
| 270460 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 270461 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 270462 | LOPEZ BAGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270463 | LOPEZ BALAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 270464 | LOPEZ BANCELLS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270465 | LOPEZ BANKS, JESUS | ADDRESS ON FILE | | | | | | | |
| 270466 | LOPEZ BANKS, JOSE | ADDRESS ON FILE | | | | | | | |
| 270467 | LOPEZ BAQUERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270468 | LOPEZ BARBOSA, LIONELA | ADDRESS ON FILE | | | | | | | |
| 270469 | LOPEZ BARBOSA, LISA | ADDRESS ON FILE | | | | | | | |
| 270470 | LOPEZ BARRETO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 270471 | LOPEZ BARRETO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 270472 | LOPEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270473 | LOPEZ BARRETO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 270474 | LOPEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270475 | LOPEZ BARRETO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 270476 | LOPEZ BARRETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270477 | LOPEZ BARRETO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270478 | LOPEZ BARRETO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270479 | LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 270480 | LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 270481 | LOPEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270482 | LOPEZ BARRIOS, ENI | ADDRESS ON FILE | | | | | | | |
| 270483 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 270484 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 270485 | LOPEZ BARROUS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 270486 | LOPEZ BATALLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 270487 | LOPEZ BATISTA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 270488 | LOPEZ BATISTA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 270489 | LOPEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270490 | LOPEZ BATISTA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270491 | LOPEZ BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 270492 | Lopez Batista, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 270493 | LOPEZ BATIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 270494 | LOPEZ BATTISTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270495 | LOPEZ BAUTISTA, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 270496 | LOPEZ BAUZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 270497 | LOPEZ BAUZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 270498 | LOPEZ BAUZA, MENAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270499 | Lopez Bayron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 270500 | LOPEZ BAYRON, ROSA J | ADDRESS ON FILE | | | | | | | |
| 270501 | LOPEZ BEAUCHAMP, ASTRID | ADDRESS ON FILE | | | | | | | |
| 270502 | LOPEZ BEAUCHAMP, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 270503 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 270504 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 270505 | LOPEZ BEAUCHAMP, ERICK | ADDRESS ON FILE | | | | | | | |
| 270506 | LOPEZ BEGUIRISTAIN FAMILY TRUST | URB TORRIMAR | J1 CALLE CHURCH HL | | | GUAYNABO | PR | 00966-3109 | |
| 270507 | LOPEZ BELAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 270508 | LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 270509 | LOPEZ BELEN, EVA | ADDRESS ON FILE | | | | | | | |
| 270510 | LOPEZ BELEN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 270511 | LOPEZ BELEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270512 | LOPEZ BELEN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 270513 | LOPEZ BELLO, ANDREALIS | ADDRESS ON FILE | | | | | | | |
| 270514 | LOPEZ BELMONTE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 270515 | LOPEZ BELMONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270516 | LOPEZ BELTRAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 270517 | LOPEZ BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270518 | LOPEZ BELTRAN, INNEABELLE | ADDRESS ON FILE | | | | | | | |
| 270519 | LOPEZ BELTRAN, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 270520 | LOPEZ BENGOCHEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 270521 | LOPEZ BENIQUE, WILSON | ADDRESS ON FILE | | | | | | | |
| 270522 | LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 270523 | LOPEZ BENITEZ, ADAH E. | ADDRESS ON FILE | | | | | | | |
| 270525 | LOPEZ BENITEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 270526 | LOPEZ BENITEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 270527 | LOPEZ BENITEZ, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 270528 | LOPEZ BENITEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270529 | LOPEZ BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 270530 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 270531 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 270532 | Lopez Benitez, Michael A | ADDRESS ON FILE | | | | | | | |
| 270533 | LOPEZ BENITEZ, SHARY | ADDRESS ON FILE | | | | | | | |
| 270534 | LOPEZ BENITEZ, SHARY A | ADDRESS ON FILE | | | | | | | |
| 270535 | Lopez Benitez, Yaimet | ADDRESS ON FILE | | | | | | | |
| 270536 | LOPEZ BERDECIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270537 | LOPEZ BERDECIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 270539 | LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | | |
| 270540 | LOPEZ BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270541 | LOPEZ BERMUDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 270542 | LOPEZ BERMUDEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 270543 | LOPEZ BERMUDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270544 | LOPEZ BERNAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 270545 | LOPEZ BERNARD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 270546 | LOPEZ BERNARD, MARIA R | ADDRESS ON FILE | | | | | | | |
| 270547 | LOPEZ BERRIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 270548 | LOPEZ BERRIOS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 270549 | LOPEZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270551 | LOPEZ BERRIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 270552 | LOPEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 270553 | LOPEZ BERRIOS, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 270554 | Lopez Berrios, Cyndia M. | ADDRESS ON FILE | | | | | | | |
| 270555 | LOPEZ BERRIOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 270556 | LOPEZ BERRIOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 270557 | LOPEZ BERRIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270558 | LOPEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 270559 | LOPEZ BERRIOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 270560 | LOPEZ BERRIOS, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 270561 | LOPEZ BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 270562 | LOPEZ BERRIOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 270563 | LOPEZ BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 270564 | LOPEZ BERRIOS, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 270565 | LOPEZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 270566 | LOPEZ BERROCALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 270567 | LOPEZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| 270568 | LOPEZ BETANCOURT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 270569 | LOPEZ BETANCOURT, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 270570 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 270571 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 270572 | LOPEZ BETANCOURT, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 270573 | LOPEZ BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 270574 | LOPEZ BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 270575 | Lopez Bidot, Manuel | ADDRESS ON FILE | | | | | | | |
| 270576 | LOPEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 270577 | Lopez Bigio, Alicia | ADDRESS ON FILE | | | | | | | |
| 270578 | LOPEZ BIGIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 270579 | LOPEZ BIGIO, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 270580 | LOPEZ BILBRAUT, MAGAVIL | ADDRESS ON FILE | | | | | | | |
| 270582 | LOPEZ BIRRIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 270584 | LOPEZ BLASINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 270585 | LOPEZ BLASINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270586 | LOPEZ BLASINI, RUTH M | ADDRESS ON FILE | | | | | | | |
| 270587 | LOPEZ BOBONIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 270588 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270589 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270590 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | | |
| 270591 | LOPEZ BOCACHICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 270592 | LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 270593 | LOPEZ BOCANEGRA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 270594 | LOPEZ BONAPARTE, ANA C | ADDRESS ON FILE | | | | | | | |
| 270595 | LOPEZ BONATTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270596 | LOPEZ BONELLI, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 270597 | LOPEZ BONELLI, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 270598 | LOPEZ BONET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 270599 | LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | | |
| 270600 | LOPEZ BONET, NOELIA | ADDRESS ON FILE | | | | | | | |
| 270601 | Lopez Bonilla, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270603 | LOPEZ BONILLA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 270604 | LOPEZ BONILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 270605 | LOPEZ BONILLA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 270606 | LOPEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270607 | LOPEZ BONILLA, DENNY | ADDRESS ON FILE | | | | | | | |
| 270608 | LOPEZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270609 | LOPEZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 270610 | LOPEZ BONILLA, JAIDYS | ADDRESS ON FILE | | | | | | | |
| 270611 | LOPEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 270612 | LOPEZ BONILLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 270613 | LOPEZ BONILLA, KARIM | ADDRESS ON FILE | | | | | | | |
| 270614 | LOPEZ BONILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 270615 | LOPEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270616 | LOPEZ BONILLA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 270617 | LOPEZ BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 270618 | LOPEZ BONILLA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 270619 | LOPEZ BONILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270620 | LOPEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270621 | LOPEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 270622 | Lopez Bonilla, Samuel | ADDRESS ON FILE | | | | | | | |
| 270623 | LOPEZ BONILLA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 270625 | LOPEZ BORDOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 270626 | LOPEZ BORDOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270627 | LOPEZ BORGES, JOEL | ADDRESS ON FILE | | | | | | | |
| 270628 | LOPEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270629 | LOPEZ BORGES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270630 | LOPEZ BORGES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 270631 | LOPEZ BORGES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 270632 | LOPEZ BORIA, EDGA | ADDRESS ON FILE | | | | | | | |
| 270633 | LOPEZ BORIA, SELENNA | ADDRESS ON FILE | | | | | | | |
| 270634 | LOPEZ BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 270635 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 270636 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 270637 | LOPEZ BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 270638 | LOPEZ BOULOGNE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 270639 | LOPEZ BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 270640 | LOPEZ BRACETTY, DORIAN | ADDRESS ON FILE | | | | | | | |
| 270641 | LOPEZ BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270642 | LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270643 | LOPEZ BRISTOL, ELBA S | ADDRESS ON FILE | | | | | | | |
| 270644 | LOPEZ BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 270645 | LOPEZ BRITO, ANA M | ADDRESS ON FILE | | | | | | | |
| 270646 | LOPEZ BRITO, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 270647 | LOPEZ BRITO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 270648 | LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 270649 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 270650 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 270651 | LOPEZ BRUNO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 270652 | LOPEZ BRUNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 270653 | LOPEZ BRUON, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270654 | LOPEZ BUJOSA, ADLIS A | ADDRESS ON FILE | | | | | | | |
| 270655 | LOPEZ BULTRAN, CAROLL M | ADDRESS ON FILE | | | | | | | |
| 270656 | LOPEZ BULTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 270657 | LOPEZ BULTRON, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 270658 | LOPEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270659 | LOPEZ BURGOS, AUREALIS | ADDRESS ON FILE | | | | | | | |
| 270660 | Lopez Burgos, Cristopher | ADDRESS ON FILE | | | | | | | |
| 270661 | LOPEZ BURGOS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 270662 | LOPEZ BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 270663 | LOPEZ BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 270664 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270665 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270666 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270667 | Lopez Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| 270668 | LOPEZ BURGOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 270669 | LOPEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 270670 | LOPEZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270671 | LOPEZ BURGOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 270672 | LOPEZ BURGOS, LALITSSA | ADDRESS ON FILE | | | | | | | |
| 270673 | LOPEZ BURGOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 270674 | LOPEZ BURGOS, MARILYN JANET | ADDRESS ON FILE | | | | | | | |
| 270675 | LOPEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270676 | LOPEZ BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270677 | LOPEZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270678 | LOPEZ BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 270679 | LOPEZ BURGOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 270680 | LOPEZ BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 270681 | LOPEZ BURGOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 270682 | LOPEZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270683 | LOPEZ BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270684 | LOPEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270685 | LOPEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 270686 | LOPEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270687 | LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 | |
| 270688 | LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 270689 | LOPEZ BUS LINE , INC. | URB. FERRY BARRANCALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 | |
| 270690 | LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 270691 | LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 270602 | LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 270692 | LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 | |
| 270693 | LOPEZ CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 270695 | LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 270696 | LOPEZ CABALLERO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 270697 | LOPEZ CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 270698 | LOPEZ CABAN, ADELA | ADDRESS ON FILE | | | | | | | |
| 270699 | LOPEZ CABAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270700 | LOPEZ CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270701 | LOPEZ CABAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270702 | LOPEZ CABAN, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270703 | Lopez Caban, Rafael | ADDRESS ON FILE | | | | | | | |
| 270704 | LOPEZ CABAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 270705 | LOPEZ CABAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 270706 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 270707 | LOPEZ CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 270708 | LOPEZ CABASSA, SWANILDA S | ADDRESS ON FILE | | | | | | | |
| 270709 | LOPEZ CABRERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 270711 | LOPEZ CABRERA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 270712 | LOPEZ CABRERA, ARISTEO | ADDRESS ON FILE | | | | | | | |
| 270713 | LOPEZ CABRERA, CARINA | ADDRESS ON FILE | | | | | | | |
| 270714 | LOPEZ CABRERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 270715 | LOPEZ CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270716 | LOPEZ CABRERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 270717 | Lopez Cabrera, Jenette A | ADDRESS ON FILE | | | | | | | |
| 270718 | LOPEZ CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 270719 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 270720 | LOPEZ CABRERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 270721 | LOPEZ CABRERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 270722 | LOPEZ CABRERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 270723 | LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 270724 | LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 270725 | LOPEZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270726 | LOPEZ CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 270727 | LOPEZ CABRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 270728 | LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270710 | LOPEZ CABRERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 270729 | LOPEZ CABRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 270730 | LOPEZ CABRERO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 270731 | LOPEZ CACERES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 270732 | LOPEZ CACERES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 270733 | LOPEZ CACERES, RUTH | ADDRESS ON FILE | | | | | | | |
| 270734 | LOPEZ CACERES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 270735 | LOPEZ CALDERO, JORAM | ADDRESS ON FILE | | | | | | | |
| 270736 | LOPEZ CALDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270737 | LOPEZ CALDERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 270738 | LOPEZ CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 270739 | LOPEZ CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 270740 | LOPEZ CALDERON, EMY B | ADDRESS ON FILE | | | | | | | |
| 270741 | LOPEZ CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 270742 | LOPEZ CALDERON, JOHN M | ADDRESS ON FILE | | | | | | | |
| 270743 | LOPEZ CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270744 | LOPEZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 270745 | LOPEZ CALERO, BETSY GISELA | ADDRESS ON FILE | | | | | | | |
| 270746 | LOPEZ CALERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270747 | LOPEZ CALERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270748 | LOPEZ CALLEJO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 270749 | LOPEZ CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 270750 | LOPEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| 270751 | LOPEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270752 | LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270753 | LOPEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270754 | LOPEZ CAMACHO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 270755 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270756 | Lopez Camacho, Gil O | ADDRESS ON FILE | | | | | | | |
| 270757 | LOPEZ CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270758 | LOPEZ CAMACHO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 270759 | LOPEZ CAMACHO, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 270760 | LOPEZ CAMACHO, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 270761 | LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270762 | LOPEZ CAMACHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 270763 | LOPEZ CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270764 | LOPEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | | |
| 270765 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270766 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270767 | LOPEZ CAMACHO, WALIRIA | ADDRESS ON FILE | | | | | | | |
| 270768 | LOPEZ CAMARA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 270769 | LOPEZ CAMARA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 270770 | LOPEZ CAMPOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270771 | LOPEZ CAMPOS, MILAGROS G. | ADDRESS ON FILE | | | | | | | |
| 270772 | LOPEZ CAMUY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 270773 | LOPEZ CAMUY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 270774 | LOPEZ CAMUY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270775 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270776 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270777 | LOPEZ CANALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270778 | LOPEZ CANALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 270779 | LOPEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 270780 | LOPEZ CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| 270781 | Lopez Cancel, Ariel | ADDRESS ON FILE | | | | | | | |
| 270782 | LOPEZ CANCEL, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 270783 | LOPEZ CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270784 | LOPEZ CANCEL, MAGALI D | ADDRESS ON FILE | | | | | | | |
| 270785 | LOPEZ CANCEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 270786 | LOPEZ CANCHANI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270787 | LOPEZ CANDELARIA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 270788 | Lopez Candelario, Hector L. | ADDRESS ON FILE | | | | | | | |
| 270789 | LOPEZ CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270790 | LOPEZ CANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 270791 | LOPEZ CANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270792 | LOPEZ CANO, ROBERTO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270793 | LOPEZ CAPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 270794 | LOPEZ CARABALLO, ADONIA | ADDRESS ON FILE | | | | | | | |
| 270795 | LOPEZ CARABALLO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 270796 | LOPEZ CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 270797 | LOPEZ CARABALLO, AXEL E | ADDRESS ON FILE | | | | | | | |
| 270798 | LOPEZ CARABALLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 270799 | LOPEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| 270800 | Lopez Caraballo, Hector E | ADDRESS ON FILE | | | | | | | |
| 270801 | Lopez Caraballo, Ileana | ADDRESS ON FILE | | | | | | | |
| 270802 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270803 | LOPEZ CARABALLO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 270804 | LOPEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 270805 | LOPEZ CARABALLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 270806 | LOPEZ CARABALLO, MIRCIA | ADDRESS ON FILE | | | | | | | |
| 270807 | LOPEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 270808 | Lopez Caraballo, Ned E | ADDRESS ON FILE | | | | | | | |
| 270809 | LOPEZ CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270810 | LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 270811 | LOPEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 270812 | LOPEZ CARABALLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 270813 | LOPEZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 270814 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270815 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270816 | LOPEZ CARATINI, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 270817 | LOPEZ CARBALLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 270818 | LOPEZ CARBANA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 270819 | LOPEZ CARBANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 270820 | LOPEZ CARBO, NADIA | ADDRESS ON FILE | | | | | | | |
| 270821 | LOPEZ CARDALDA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 270822 | LOPEZ CARDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 270823 | LOPEZ CARDEC, JUAN L | ADDRESS ON FILE | | | | | | | |
| 270824 | LOPEZ CARDENA, MARESA | ADDRESS ON FILE | | | | | | | |
| 270825 | LOPEZ CARDERO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 270826 | LOPEZ CARDONA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270827 | LOPEZ CARDONA MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 270828 | LOPEZ CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 270829 | LOPEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270830 | LOPEZ CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 270831 | LOPEZ CARDONA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 270832 | LOPEZ CARDONA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 270833 | LOPEZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270834 | LOPEZ CARDONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 270835 | LOPEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270836 | LOPEZ CARDONA, HERICK | ADDRESS ON FILE | | | | | | | |
| 270837 | LOPEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 270838 | LOPEZ CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 270839 | Lopez Cardona, Luis A | ADDRESS ON FILE | | | | | | | |
| 270840 | Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| 270841 | LOPEZ CARDONA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 270842 | LOPEZ CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 270843 | LOPEZ CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 270844 | LOPEZ CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270845 | LOPEZ CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 270846 | LOPEZ CARDONA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 270848 | LOPEZ CARDONA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 270849 | LOPEZ CARDONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270851 | LOPEZ CARINO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 270852 | LOPEZ CARIRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270853 | LOPEZ CARLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 270854 | LOPEZ CARLO, ITSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270855 | LOPEZ CARLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 270856 | LOPEZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270857 | LOPEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 270858 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270859 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270860 | LOPEZ CARRASCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 270861 | LOPEZ CARRASQUILLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 270862 | LOPEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270863 | LOPEZ CARRASQUILLO, DENIS M | ADDRESS ON FILE | | | | | | | |
| 270864 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270865 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270866 | LOPEZ CARRASQUILLO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 270867 | LOPEZ CARRASQUILLO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 270868 | LOPEZ CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 270869 | LOPEZ CARRASQUILLO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 270870 | LOPEZ CARRASQUILLO, KARENIN | ADDRESS ON FILE | | | | | | | |
| 270871 | LOPEZ CARRASQUILLO, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 270872 | LOPEZ CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | | |
| 270873 | LOPEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 270874 | LOPEZ CARRASQUILLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 270875 | LOPEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270876 | LOPEZ CARRASQUILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 270877 | LOPEZ CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270878 | LOPEZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270879 | LOPEZ CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 270880 | LOPEZ CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 270881 | LOPEZ CARRASQUILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| 270882 | LOPEZ CARRERAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 270883 | LOPEZ CARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270884 | LOPEZ CARRERO, JAIDY | ADDRESS ON FILE | | | | | | | |
| 270885 | LOPEZ CARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 270886 | LOPEZ CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270887 | LOPEZ CARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270888 | LOPEZ CARRERO, SAYLI | ADDRESS ON FILE | | | | | | | |
| 270889 | LOPEZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 270890 | LOPEZ CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270891 | LOPEZ CARRILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 270892 | LOPEZ CARRILLO, LIBETH I | ADDRESS ON FILE | | | | | | | |
| 270893 | LOPEZ CARRILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 270894 | Lopez Carrion, Angel R | ADDRESS ON FILE | | | | | | | |
| 270895 | LOPEZ CARRION, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270896 | LOPEZ CARRION, EDGAR | ADDRESS ON FILE | | | | | | | |
| 270897 | LOPEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270898 | LOPEZ CARRION, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 270899 | LOPEZ CARRION, LUMARY | ADDRESS ON FILE | | | | | | | |
| 270900 | LOPEZ CARRION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 270901 | LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | | |
| 270902 | LOPEZ CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| 270903 | LOPEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270904 | LOPEZ CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270905 | LOPEZ CARTAGENA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 270906 | LOPEZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| 270907 | LOPEZ CARTAGENA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 270908 | LOPEZ CARTAGENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 270909 | LOPEZ CARTAGENA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 270910 | LOPEZ CARTAGENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270911 | LOPEZ CARTAGENA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 270912 | LOPEZ CARTAGENA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 270913 | LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | | |
| 270914 | LOPEZ CARTAGENA, NANET | ADDRESS ON FILE | | | | | | | |
| 270915 | LOPEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 270916 | LOPEZ CARTAGENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 270917 | LOPEZ CARTAGENA, SARA L | ADDRESS ON FILE | | | | | | | |
| 270918 | LOPEZ CARTAGENA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 270919 | LOPEZ CARTAGENA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 270920 | LOPEZ CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270921 | LOPEZ CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 270922 | LOPEZ CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270923 | LOPEZ CASANOVA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 270924 | LOPEZ CASAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 270925 | LOPEZ CASELLAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270926 | LOPEZ CASELLAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 698953 | LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 270927 | LOPEZ CASIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 270928 | LOPEZ CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270929 | LOPEZ CASIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270930 | LOPEZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270931 | LOPEZ CASILLAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 270932 | LOPEZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 270933 | LOPEZ CASILLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 270934 | LOPEZ CASTELLANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270935 | LOPEZ CASTELLANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 270936 | LOPEZ CASTELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 270937 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 270938 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 270940 | LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 270941 | LOPEZ CASTILLO, CANDY IVETTE | ADDRESS ON FILE | | | | | | | |
| 270942 | LOPEZ CASTILLO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 270943 | LOPEZ CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270944 | LOPEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270945 | LOPEZ CASTILLO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 270946 | LOPEZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 270947 | LOPEZ CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 270948 | LOPEZ CASTILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 270949 | LOPEZ CASTILLO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 270950 | LOPEZ CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270951 | LOPEZ CASTRO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270952 | LOPEZ CASTRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 270953 | LOPEZ CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270954 | LOPEZ CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 270955 | Lopez Castro, Carlos A | ADDRESS ON FILE | | | | | | | |
| 270957 | LOPEZ CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 270958 | LOPEZ CASTRO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270959 | LOPEZ CASTRO, CORALI | ADDRESS ON FILE | | | | | | | |
| 270960 | Lopez Castro, Debra | ADDRESS ON FILE | | | | | | | |
| 270961 | LOPEZ CASTRO, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 270962 | LOPEZ CASTRO, GESINA A | ADDRESS ON FILE | | | | | | | |
| 270963 | LOPEZ CASTRO, HOMAR | ADDRESS ON FILE | | | | | | | |
| 270964 | LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| 270965 | LOPEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 270966 | LOPEZ CASTRO, JAIME G | ADDRESS ON FILE | | | | | | | |
| 270967 | LOPEZ CASTRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 270968 | LOPEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 270969 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 270970 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270971 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270972 | LOPEZ CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270973 | LOPEZ CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270974 | LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 270975 | LOPEZ CASTRO, KEISHMARIE | ADDRESS ON FILE | | | | | | | |
| 270976 | LOPEZ CASTRO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 270977 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270978 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270979 | LOPEZ CASTRO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 270980 | LOPEZ CASTRO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 270981 | LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 270982 | LOPEZ CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 270983 | LOPEZ CASTRO, NOEL | ADDRESS ON FILE | | | | | | | |
| 270984 | LOPEZ CASTRO, SABBY L | ADDRESS ON FILE | | | | | | | |
| 270985 | LOPEZ CASTRO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| 270986 | LOPEZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270987 | LOPEZ CASTRO, YITSILI | ADDRESS ON FILE | | | | | | | |
| 270989 | LOPEZ CATALAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 270990 | LOPEZ CATELLAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 270991 | LOPEZ CATONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270992 | LOPEZ CEBALLO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 270993 | LOPEZ CEDENO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 270994 | LOPEZ CEDENO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 270995 | Lopez Cedeno, Carmen R | ADDRESS ON FILE | | | | | | | |
| 270996 | LOPEZ CEDENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 270997 | LOPEZ CEDENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270998 | LOPEZ CEDENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 270999 | LOPEZ CEDENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 271000 | LOPEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| 271001 | LOPEZ CEDRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 271002 | LOPEZ CEDRES, NILDA B | ADDRESS ON FILE | | | | | | | |
| 271003 | LOPEZ CENTENO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 271004 | LOPEZ CENTENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 271005 | LOPEZ CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 271006 | LOPEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271007 | LOPEZ CENTENO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 271008 | LOPEZ CENTENO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 271009 | LOPEZ CENTENO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271010 | LOPEZ CEPEDA, ADA N | ADDRESS ON FILE | | | | | | | |
| 271011 | LOPEZ CEPEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 271012 | LOPEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271013 | Lopez Cepeda, Juan J | ADDRESS ON FILE | | | | | | | |
| 271015 | LOPEZ CEPERO ESCUDERO, NATALIA N | ADDRESS ON FILE | | | | | | | |
| 271016 | LOPEZ CEPERO ESPINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 271017 | LOPEZ CEPERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 271018 | LOPEZ CEPERO MONTES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 271019 | LOPEZ CEPERO RIVERA, PEGGY A | ADDRESS ON FILE | | | | | | | |
| 271020 | LOPEZ CEPERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271021 | LOPEZ CEPERO, GERALD | ADDRESS ON FILE | | | | | | | |
| 271022 | LOPEZ CEPERO, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| 271023 | LOPEZ CEPERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271024 | LOPEZ CEPERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 271025 | LOPEZ CEPERO, LORNA | ADDRESS ON FILE | | | | | | | |
| 271026 | LOPEZ CEPERO, RHEA E | ADDRESS ON FILE | | | | | | | |
| 271027 | LOPEZ CEPERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 271028 | LOPEZ CESAREO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 271030 | LOPEZ CHAMORRO, JESSICA Y | ADDRESS ON FILE | | | | | | | |
| 271031 | LOPEZ CHAMORRO, LILKA | ADDRESS ON FILE | | | | | | | |
| 271032 | LOPEZ CHANZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271033 | LOPEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271034 | LOPEZ CHARLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 271036 | Lopez Charon, Gualberto | ADDRESS ON FILE | | | | | | | |
| 271037 | LOPEZ CHARON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 271038 | LOPEZ CHAVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 271039 | LOPEZ CHAVEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 271040 | LOPEZ CHERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271041 | LOPEZ CHERENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271042 | Lopez Cherena, Miguel A | ADDRESS ON FILE | | | | | | | |
| 271043 | LOPEZ CHEVERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 271044 | LOPEZ CHEVERE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271045 | LOPEZ CHEVERE, KERMER W | ADDRESS ON FILE | | | | | | | |
| 271046 | LOPEZ CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271047 | LOPEZ CHICO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 271048 | LOPEZ CHICO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 271049 | LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271050 | LOPEZ CHINEA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 271051 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271052 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271053 | LOPEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271054 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271055 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271056 | LOPEZ CINTRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 271057 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 271058 | Lopez Cintron, Fundador | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271059 | LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| 271060 | LOPEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271061 | LOPEZ CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 271062 | LOPEZ CINTRON, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 271063 | LOPEZ CINTRON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 271064 | LOPEZ CINTRON, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 271065 | LOPEZ CINTRON, MARIYUDI | ADDRESS ON FILE | | | | | | | |
| 271066 | LOPEZ CINTRON, MIDIAM I | ADDRESS ON FILE | | | | | | | |
| 271067 | LOPEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 271068 | LOPEZ CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271069 | LOPEZ CINTRON, YAISA | ADDRESS ON FILE | | | | | | | |
| 271070 | LOPEZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 271071 | LOPEZ CIRILO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 271072 | LOPEZ CIRINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271073 | LOPEZ CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271074 | LOPEZ CLASS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 271075 | LOPEZ CLASS, IDA E | ADDRESS ON FILE | | | | | | | |
| 271076 | LOPEZ CLASSEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 271077 | LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | |
| 271078 | LOPEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 271079 | Lopez Claudio, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 271080 | LOPEZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271081 | LOPEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 271082 | LOPEZ CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271083 | LOPEZ CLAUDIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 271084 | LOPEZ CLAUDIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 271085 | LOPEZ CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 271086 | LOPEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 271087 | LOPEZ CLEMENTE, YAMIRA O. | ADDRESS ON FILE | | | | | | | |
| 271088 | LOPEZ COHEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271089 | LOPEZ COLLADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 271090 | LOPEZ COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 271091 | LOPEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271092 | LOPEZ COLLAZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 271093 | Lopez Collazo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 271094 | LOPEZ COLLAZO, EVA | ADDRESS ON FILE | | | | | | | |
| 271095 | LOPEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271096 | LOPEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 271097 | LOPEZ COLLAZO, JAIME RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271098 | LOPEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271099 | Lopez Collazo, Luis F | ADDRESS ON FILE | | | | | | | |
| 271100 | LOPEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271101 | LOPEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 271102 | LOPEZ COLLAZO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 271103 | LOPEZ COLLAZO, MIOSOTIS J | ADDRESS ON FILE | | | | | | | |
| 271104 | LOPEZ COLLAZO, NEISY | ADDRESS ON FILE | | | | | | | |
| 271105 | LOPEZ COLLAZO, ORLANDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271106 | Lopez Collazo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 271107 | LOPEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271108 | Lopez Collazo, Yaravi | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271109 | LOPEZ COLLECT, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 271111 | LOPEZ COLLET, ERASTO | ADDRESS ON FILE | | | | | | | |
| 271112 | Lopez Colom, Natanael | ADDRESS ON FILE | | | | | | | |
| 271114 | LOPEZ COLON, ADEL | ADDRESS ON FILE | | | | | | | |
| 271115 | Lopez Colon, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 271116 | LOPEZ COLON, ANAIS | ADDRESS ON FILE | | | | | | | |
| 271117 | LOPEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271118 | Lopez Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| 271119 | Lopez Colon, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 271120 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 271121 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 271122 | LOPEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271123 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271124 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271125 | LOPEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271126 | LOPEZ COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 271127 | LOPEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| 271128 | LOPEZ COLON, ELMER | ADDRESS ON FILE | | | | | | | |
| 271129 | LOPEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 271130 | LOPEZ COLON, EMILY | ADDRESS ON FILE | | | | | | | |
| 271131 | LOPEZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 271132 | LOPEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271133 | LOPEZ COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 271134 | LOPEZ COLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 271135 | LOPEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271136 | LOPEZ COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 271137 | LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271138 | LOPEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 271139 | LOPEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271140 | LOPEZ COLON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 271141 | LOPEZ COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271142 | LOPEZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 271143 | LOPEZ COLON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 271144 | LOPEZ COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| 271145 | LOPEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 271146 | LOPEZ COLON, JEISHALY | ADDRESS ON FILE | | | | | | | |
| 271147 | LOPEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 271110 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271148 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271149 | LOPEZ COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 271150 | LOPEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 271151 | LOPEZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 271152 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271153 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271154 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271155 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 271156 | LOPEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271157 | Lopez Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 271158 | LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 271159 | LOPEZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271160 | LOPEZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271161 | LOPEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 271162 | LOPEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 271163 | Lopez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 271164 | Lopez Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 271165 | LOPEZ COLON, JUANYLIZ | ADDRESS ON FILE | | | | | | | |
| 271166 | LOPEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 271167 | LOPEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 271168 | LOPEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 271169 | LOPEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271170 | LOPEZ COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 271171 | LOPEZ COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 271172 | LOPEZ COLON, LUZ J | ADDRESS ON FILE | | | | | | | |
| 271173 | LOPEZ COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 271174 | LOPEZ COLON, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 271175 | LOPEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271176 | LOPEZ COLON, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 271177 | LOPEZ COLON, MARGARO | ADDRESS ON FILE | | | | | | | |
| 271178 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 271179 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 271180 | LOPEZ COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 271181 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271182 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271183 | LOPEZ COLON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 271184 | LOPEZ COLON, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 271186 | LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 271187 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271188 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271189 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271190 | LOPEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 271191 | LOPEZ COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 271192 | Lopez Colon, Nathalie R. | ADDRESS ON FILE | | | | | | | |
| 271193 | LOPEZ COLON, NELSA | ADDRESS ON FILE | | | | | | | |
| 271194 | LOPEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 271195 | LOPEZ COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 271196 | LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| 271197 | LOPEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 271198 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 271199 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 271200 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 271201 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 271202 | LOPEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 271203 | LOPEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 271204 | LOPEZ COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 271185 | LOPEZ COLON, ROSALY | ADDRESS ON FILE | | | | | | | |
| 271205 | LOPEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271206 | LOPEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 271207 | LOPEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 271208 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |
| 271209 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271210 | LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 271211 | LOPEZ COLON, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 271212 | LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| 271214 | LOPEZ COLONBANI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 271215 | LOPEZ COLONDRES, DENNIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271216 | LOPEZ COMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 271218 | LOPEZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271219 | LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271220 | LOPEZ CONCEPCION, JACINTO J. | ADDRESS ON FILE | | | | | | | |
| 271221 | LOPEZ CONCEPCION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 271222 | Lopez Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| 271223 | LOPEZ CONCEPCION, KEILA | ADDRESS ON FILE | | | | | | | |
| 271224 | LOPEZ CONCEPCION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 271225 | LOPEZ CONCEPCION, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 271226 | LOPEZ CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271227 | LOPEZ CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271228 | LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | | |
| 271229 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 271230 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 271231 | LOPEZ CONDE, HECTOR EDIL | ADDRESS ON FILE | | | | | | | |
| 271232 | LOPEZ CONDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 698954 | LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 698955 | LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 271233 | LOPEZ CONTRERAS, AXEL | ADDRESS ON FILE | | | | | | | |
| 271234 | LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 271235 | LOPEZ CONTRERAS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 271236 | LOPEZ CORA, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 271237 | LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 271238 | Lopez Corcino, Efrain | ADDRESS ON FILE | | | | | | | |
| 271239 | Lopez Corcino, Natanael | ADDRESS ON FILE | | | | | | | |
| 271240 | LOPEZ CORDERO MD, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 271241 | LOPEZ CORDERO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 271242 | Lopez Cordero, Ismael | ADDRESS ON FILE | | | | | | | |
| 271243 | LOPEZ CORDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 271244 | LOPEZ CORDERO, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 271245 | LOPEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 271246 | LOPEZ CORDERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 271247 | LOPEZ CORDERO, PENNY T. | ADDRESS ON FILE | | | | | | | |
| 271248 | LOPEZ CORDERO, ROSEGY | ADDRESS ON FILE | | | | | | | |
| 271249 | LOPEZ CORDERO, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 271250 | LÓPEZ CORDERO, ZULMA A. | ADDRESS ON FILE | | | | | | | |
| 271251 | LOPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 271252 | LÓPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 271253 | LOPEZ CORDOVA, NANET | ADDRESS ON FILE | | | | | | | |
| 271254 | LOPEZ CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 271255 | Lopez Cornier, Daniel | ADDRESS ON FILE | | | | | | | |
| 271256 | LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | | |
| 271257 | LOPEZ CORREA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 271258 | LOPEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271259 | LOPEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271260 | LOPEZ CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271261 | LOPEZ CORREA, DORA | ADDRESS ON FILE | | | | | | | |
| 271262 | LOPEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 271264 | LOPEZ CORREA, JESUS | ADDRESS ON FILE | | | | | | | |
| 271265 | LOPEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271266 | LOPEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 271267 | LOPEZ CORREA, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| 271268 | LOPEZ CORREA, MILDRED R | ADDRESS ON FILE | | | | | | | |
| 271269 | LOPEZ CORREA, NEDYNIA | ADDRESS ON FILE | | | | | | | |
| 271270 | LOPEZ CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| 271271 | Lopez Correa, Tanniea | ADDRESS ON FILE | | | | | | | |
| 271272 | LOPEZ CORREA, YARLIER | ADDRESS ON FILE | | | | | | | |
| 271273 | LOPEZ CORREDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 271274 | LOPEZ CORREDOR, MARIA L | ADDRESS ON FILE | | | | | | | |
| 271275 | LOPEZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 271276 | LOPEZ CORTES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271277 | LOPEZ CORTES, ARNALDO E | ADDRESS ON FILE | | | | | | | |
| 271278 | LOPEZ CORTES, EDA Y. | ADDRESS ON FILE | | | | | | | |
| 271279 | LOPEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271280 | LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 271281 | LOPEZ CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 271282 | LOPEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 271283 | LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 271284 | LOPEZ CORTES, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 271285 | LOPEZ CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 271286 | LOPEZ CORTES, PABLO J | ADDRESS ON FILE | | | | | | | |
| 271287 | Lopez Cortez, Fernando | ADDRESS ON FILE | | | | | | | |
| 271288 | LOPEZ CORUJO, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 271289 | LOPEZ COSME, ANAYDA M | ADDRESS ON FILE | | | | | | | |
| 271290 | LOPEZ COSME, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 271291 | LOPEZ COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271292 | LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | | |
| 271293 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271295 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271296 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271297 | LOPEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 271298 | LOPEZ COSME, JOSE A | ADDRESS ON FILE | | | | | | | |
| 271299 | LOPEZ COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 271300 | LOPEZ COSME, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 271301 | LOPEZ COSME, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 271302 | LOPEZ COSME, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 271303 | LOPEZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 271304 | LOPEZ COSME, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271305 | LOPEZ COSS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 271306 | LOPEZ COSS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271307 | LOPEZ COSS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 271308 | LOPEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271309 | LOPEZ COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 271310 | LOPEZ COTTO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 271311 | LOPEZ COTTO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271313 | LOPEZ COTTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 271314 | Lopez Cotto, Jose R. | ADDRESS ON FILE | | | | | | | |
| 271315 | LOPEZ COTTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 271316 | LOPEZ COTTO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 271317 | LOPEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 271318 | LOPEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271319 | LOPEZ COTTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 271320 | LOPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271321 | LOPEZ COTTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 271322 | LOPEZ COTTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 271323 | LOPEZ COTTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 271324 | LOPEZ COTTO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 271325 | LOPEZ COTTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 271326 | LOPEZ COTTO, SARA I | ADDRESS ON FILE | | | | | | | |
| 271327 | LOPEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 271328 | LOPEZ COVAS MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 271329 | LOPEZ COVAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 271330 | LOPEZ COVAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 271331 | LOPEZ CRESPO, EVA L | ADDRESS ON FILE | | | | | | | |
| 271332 | LOPEZ CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271333 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271334 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271335 | Lopez Crespo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 271336 | LOPEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271337 | LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| 271338 | LOPEZ CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271339 | LOPEZ CRESPO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 271340 | LOPEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 271342 | LOPEZ CRUET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 271343 | LOPEZ CRUZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 271344 | LOPEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 271345 | LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 271346 | Lopez Cruz, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 271347 | LOPEZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 271348 | LOPEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 271349 | LOPEZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 271350 | LOPEZ CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 271351 | LOPEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271352 | LOPEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271353 | LOPEZ CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271354 | LOPEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 271355 | LOPEZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 271356 | LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271357 | LOPEZ CRUZ, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| 271358 | LOPEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271359 | LOPEZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 271360 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271361 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271362 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271363 | LOPEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271364 | LOPEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271365 | LOPEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 271366 | LOPEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 271294 | LOPEZ CRUZ, DAIHALYS | ADDRESS ON FILE | | | | | | | |
| 271367 | LOPEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271368 | LOPEZ CRUZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 271369 | LOPEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 271370 | LOPEZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 271371 | LOPEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271372 | LOPEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 271373 | LOPEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 271374 | LOPEZ CRUZ, ERIKA MARIE | ADDRESS ON FILE | | | | | | | |
| 271375 | LOPEZ CRUZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 271376 | LOPEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271377 | LOPEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271378 | LOPEZ CRUZ, GLISELL | ADDRESS ON FILE | | | | | | | |
| 271379 | LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271380 | LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 271381 | LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271382 | Lopez Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| 271383 | LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271384 | LOPEZ CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 271385 | LOPEZ CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 271386 | LOPEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 271387 | LOPEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 271388 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 271389 | LOPEZ CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 271390 | LOPEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 271391 | LOPEZ CRUZ, JOSIE | ADDRESS ON FILE | | | | | | | |
| 271392 | LOPEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 271393 | LOPEZ CRUZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 271394 | LOPEZ CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 271395 | LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 271396 | LOPEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 271397 | LOPEZ CRUZ, KRISIA | ADDRESS ON FILE | | | | | | | |
| 271398 | LOPEZ CRUZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 271399 | LOPEZ CRUZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 271312 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271400 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271401 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271402 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271403 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271404 | Lopez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 271405 | LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| 271406 | LOPEZ CRUZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| 271407 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271408 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271409 | LOPEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 271410 | LOPEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 271411 | LOPEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271412 | Lopez Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 271413 | LOPEZ CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| 271414 | LOPEZ CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 271415 | LOPEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271416 | LOPEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271417 | Lopez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 271418 | LOPEZ CRUZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 271419 | LOPEZ CRUZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 271420 | LOPEZ CRUZ, NEFTY | ADDRESS ON FILE | | | | | | | |
| 271421 | LOPEZ CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 271422 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271423 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271424 | Lopez Cruz, Nestor | ADDRESS ON FILE | | | | | | | |
| 271425 | LOPEZ CRUZ, NICKY JOHN | ADDRESS ON FILE | | | | | | | |
| 271426 | LOPEZ CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 271427 | LOPEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 271428 | Lopez Cruz, Norberto | ADDRESS ON FILE | | | | | | | |
| 271429 | LOPEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 271430 | LOPEZ CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 271431 | LOPEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 271432 | LOPEZ CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 271433 | LOPEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271434 | LOPEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 271435 | LOPEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 271436 | LOPEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 271437 | LOPEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271438 | LOPEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 271439 | LOPEZ CRUZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 271440 | LOPEZ CRUZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 271441 | LOPEZ CRUZ, SUSAN H | ADDRESS ON FILE | | | | | | | |
| 271442 | LOPEZ CRUZ, SUSAN H. | ADDRESS ON FILE | | | | | | | |
| 271443 | LOPEZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 271444 | LOPEZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 271445 | LOPEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 271446 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271447 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271448 | LOPEZ CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 271449 | LOPEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 271450 | LOPEZ CRUZ, WIZEIDA I | ADDRESS ON FILE | | | | | | | |
| 271451 | LOPEZ CRUZ, XIOMARALY | ADDRESS ON FILE | | | | | | | |
| 271452 | LOPEZ CRUZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 271453 | LOPEZ CRUZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 271454 | LOPEZ CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 271455 | LOPEZ CRUZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 271456 | LOPEZ CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271457 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271458 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271459 | LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 271461 | LOPEZ CUESTA, GREECY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271462 | LOPEZ CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271463 | Lopez Cuevas, Edwin | ADDRESS ON FILE | | | | | | | |
| 271464 | LOPEZ CUEVAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 271465 | LOPEZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271466 | LOPEZ CUEVAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 271467 | LOPEZ CUEVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 271468 | LOPEZ CUEVAS, SILKIA Y | ADDRESS ON FILE | | | | | | | |
| 271470 | LOPEZ CUEVAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 271471 | LOPEZ CUEVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271472 | LOPEZ CUEVAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 271473 | LOPEZ CUMBA, EVA M. | ADDRESS ON FILE | | | | | | | |
| 271474 | LOPEZ CURBELO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 271475 | LOPEZ CURBELO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 271476 | LOPEZ CURBELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 271477 | LOPEZ CURBELO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 271478 | LOPEZ CURBELO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271479 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| 271480 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| 271481 | LOPEZ CURBELO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271482 | LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 271483 | LOPEZ DAMIANI, ISABEL YELINA | ADDRESS ON FILE | | | | | | | |
| 271484 | LOPEZ DAMIANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 271485 | LOPEZ DAMIANI, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 271486 | Lopez David, Francisca | ADDRESS ON FILE | | | | | | | |
| 271487 | LOPEZ DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 271488 | Lopez David, Miguel A | ADDRESS ON FILE | | | | | | | |
| 271489 | LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 271490 | LOPEZ DAVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 271491 | LOPEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271492 | LOPEZ DAVILA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 271493 | LOPEZ DAVILA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 271494 | LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 271495 | LOPEZ DAVILA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 271496 | LOPEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271497 | LOPEZ DAVILA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 271498 | LOPEZ DAVILA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 271499 | LOPEZ DAVILA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271500 | LOPEZ DE ADZUAR, RENAN L | ADDRESS ON FILE | | | | | | | |
| 271501 | LOPEZ DE ARRARAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271502 | LOPEZ DE AZUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 271503 | LOPEZ DE CHOUDENS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 271504 | LOPEZ DE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271505 | LOPEZ DE CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 271506 | Lopez De Daugherty, Sonia N | ADDRESS ON FILE | | | | | | | |
| 271507 | LOPEZ DE DEDOS, PURA | ADDRESS ON FILE | | | | | | | |
| 271508 | LOPEZ DE DURAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271510 | LOPEZ DE ENCARNACION, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 271511 | LOPEZ DE GARCIA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 271512 | LOPEZ DE JESUS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 271513 | LOPEZ DE JESUS, ANGELIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271514 | LOPEZ DE JESUS, CARLA | ADDRESS ON FILE | | | | | | | |
| 271515 | LOPEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 271516 | LOPEZ DE JESUS, CAROL | ADDRESS ON FILE | | | | | | | |
| 271517 | LOPEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271518 | LOPEZ DE JESUS, ELIAS MANUEL | ADDRESS ON FILE | | | | | | | |
| 271519 | LOPEZ DE JESUS, ERASMO | ADDRESS ON FILE | | | | | | | |
| 271520 | LOPEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 271521 | LOPEZ DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 271522 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 271523 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 271524 | LOPEZ DE JESUS, JELETZA | ADDRESS ON FILE | | | | | | | |
| 271525 | LOPEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 271526 | LOPEZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 271528 | LOPEZ DE JESUS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 271529 | LOPEZ DE JESUS, KEILA | ADDRESS ON FILE | | | | | | | |
| 271530 | LOPEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 271531 | LOPEZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 271532 | LOPEZ DE JESUS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 271533 | LOPEZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 271534 | LOPEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271535 | LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 271537 | LOPEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271538 | LOPEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271539 | LOPEZ DE JESUS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 271540 | LOPEZ DE JESUS, NEYDA | ADDRESS ON FILE | | | | | | | |
| 271541 | LOPEZ DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 271542 | LOPEZ DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 271543 | LOPEZ DE JESUS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 271544 | LOPEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 271545 | LOPEZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271546 | LOPEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271547 | LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 271548 | LOPEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271549 | LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 271550 | LOPEZ DE JESUS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 271551 | LOPEZ DE JESUS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 271552 | LOPEZ DE JESUS, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 271553 | LOPEZ DE JESUS, YESENIA M. | ADDRESS ON FILE | | | | | | | |
| 271554 | LOPEZ DE JESUS, YESENIA MARIE | ADDRESS ON FILE | | | | | | | |
| 271555 | LOPEZ DE JESUS, YOANA | ADDRESS ON FILE | | | | | | | |
| 271557 | LOPEZ DE LA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 271558 | LOPEZ DE LA CRUZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 271559 | LOPEZ DE LA CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 271560 | LOPEZ DE LA PAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271561 | LOPEZ DE LA ROSA, LEIRA | ADDRESS ON FILE | | | | | | | |
| 271563 | LOPEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 271564 | LOPEZ DE LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271565 | LOPEZ DE LEON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 271566 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271567 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271568 | LOPEZ DE MORALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 271569 | LOPEZ DE OFARRILL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 271570 | LOPEZ DE PINTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 271571 | LOPEZ DE RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 271572 | LOPEZ DE RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 271573 | LOPEZ DE SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271574 | LOPEZ DE TORRES, SIGRID B | ADDRESS ON FILE | | | | | | | |
| 271575 | LOPEZ DE VEGA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 271576 | LOPEZ DE VICTORIA ALDEA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 271577 | LOPEZ DE VICTORIA ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 271578 | LOPEZ DE VICTORIA BAJANDAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 271579 | LOPEZ DE VICTORIA BERNARD, YOARO | ADDRESS ON FILE | | | | | | | |
| 271580 | LOPEZ DE VICTORIA CEPERO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 271581 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271582 | LOPEZ DE VICTORIA GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 271583 | LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 271584 | LOPEZ DE VICTORIA LATONI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 271585 | LOPEZ DE VICTORIA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 271586 | LOPEZ DE VICTORIA MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 271587 | LOPEZ DE VICTORIA MATOS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 271588 | LOPEZ DE VICTORIA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271589 | LOPEZ DE VICTORIA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 271590 | LOPEZ DE VICTORIA RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271591 | LOPEZ DE VICTORIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271592 | LOPEZ DE VICTORIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271593 | LOPEZ DE VICTORIA VELEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 271594 | LOPEZ DE VICTORIA, EDNA DEL | ADDRESS ON FILE | | | | | | | |
| 271595 | LOPEZ DE VICTORIA, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| 271596 | LOPEZ DE VICTORIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 271597 | LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271509 | LOPEZ DE VICTORIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271527 | LOPEZ DE VICTORIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 271598 | LOPEZ DE VICTORIA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 271599 | LOPEZ DE VICTORIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271600 | LOPEZ DE VICTORIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 271601 | LOPEZ DE VICTORIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 271602 | LOPEZ DE VICTORIA, ROSAS H | ADDRESS ON FILE | | | | | | | |
| 271603 | LOPEZ DE VICTORIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 271604 | LOPEZ DE VICTORIA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 271605 | LOPEZ DE VICTORIA, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271606 | LOPEZ DEFENDINI, YADISHA | ADDRESS ON FILE | | | | | | | |
| 271607 | LOPEZ DEL CASTILLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271608 | LOPEZ DEL CASTILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 271609 | LOPEZ DEL CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271610 | LOPEZ DEL PILAR, JIMMY | ADDRESS ON FILE | | | | | | | |
| 271611 | LOPEZ DEL POZO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 271612 | LOPEZ DEL POZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271613 | LOPEZ DEL TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 271614 | LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| 271615 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 271616 | LOPEZ DEL VALLE, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 271617 | Lopez Del Valle, Felix A | ADDRESS ON FILE | | | | | | | |
| 271618 | LOPEZ DEL VALLE, GISEL | ADDRESS ON FILE | | | | | | | |
| 271619 | Lopez Del Valle, Guillermo | ADDRESS ON FILE | | | | | | | |
| 271620 | LOPEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 271621 | LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 271622 | LOPEZ DEL VALLE, LIZ | ADDRESS ON FILE | | | | | | | |
| 271623 | LOPEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271624 | LOPEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 271625 | LOPEZ DEL VALLE, NOELIA | ADDRESS ON FILE | | | | | | | |
| 271626 | LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 271627 | LOPEZ DEL VALLE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 271628 | LOPEZ DELGADO, ALLEN S. | ADDRESS ON FILE | | | | | | | |
| 271629 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 271630 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 271631 | LOPEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 271632 | LOPEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271633 | LOPEZ DELGADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 271634 | LOPEZ DELGADO, CYNTHIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 271635 | LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 271636 | LOPEZ DELGADO, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 271637 | LOPEZ DELGADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 271638 | LOPEZ DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271639 | LOPEZ DELGADO, JACY | ADDRESS ON FILE | | | | | | | |
| 271640 | LOPEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271641 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 271642 | LOPEZ DELGADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 271643 | LOPEZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271644 | LOPEZ DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271645 | LOPEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 271646 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271647 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271648 | LOPEZ DELGADO, NERFIS | ADDRESS ON FILE | | | | | | | |
| 271649 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 271650 | LOPEZ DELGADO, ROXY M | ADDRESS ON FILE | | | | | | | |
| 271651 | LOPEZ DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 271652 | LOPEZ DELGADO, WILSON E. | ADDRESS ON FILE | | | | | | | |
| 271653 | LOPEZ DELGADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 271654 | LOPEZ DELGADO, YARLENE E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271655 | LOPEZ DELGADO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 271657 | LOPEZ DELIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 271658 | LOPEZ DENIZARD, JUAN | ADDRESS ON FILE | | | | | | | |
| 271659 | LOPEZ DETRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 271661 | LOPEZ DEYA, ELBA | ADDRESS ON FILE | | | | | | | |
| 271662 | LOPEZ DIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 271663 | LOPEZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 271664 | LOPEZ DIAZ MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271665 | LOPEZ DIAZ MD, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 271666 | LOPEZ DIAZ, AIMEETH | ADDRESS ON FILE | | | | | | | |
| 271667 | LOPEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 271669 | LOPEZ DIAZ, ANA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 271670 | LOPEZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 271671 | LOPEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271672 | Lopez Diaz, Angel I | ADDRESS ON FILE | | | | | | | |
| 271673 | LOPEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 271674 | Lopez Diaz, Angel M | ADDRESS ON FILE | | | | | | | |
| 271675 | LOPEZ DIAZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 271676 | LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 271677 | LOPEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 271678 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271679 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271680 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271681 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271682 | LOPEZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 271683 | Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 271684 | LOPEZ DIAZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 271685 | LOPEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271686 | LOPEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 271687 | LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271688 | LOPEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 271689 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271690 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271691 | LOPEZ DIAZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 271692 | LOPEZ DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 271693 | LOPEZ DIAZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 271694 | LOPEZ DIAZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| 271695 | LOPEZ DIAZ, DAMALIEL | ADDRESS ON FILE | | | | | | | |
| 271696 | LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 271697 | LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 271698 | LOPEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 271699 | LOPEZ DIAZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 271700 | LOPEZ DIAZ, DISRAELI | ADDRESS ON FILE | | | | | | | |
| 271701 | LOPEZ DIAZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 271702 | LOPEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271703 | LOPEZ DIAZ, ELDY R | ADDRESS ON FILE | | | | | | | |
| 271704 | LOPEZ DIAZ, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 271705 | LOPEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 271706 | LOPEZ DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271707 | LOPEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271708 | LOPEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 271709 | LOPEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271710 | LOPEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271711 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271712 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271713 | LOPEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271714 | LOPEZ DIAZ, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 271715 | LOPEZ DIAZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 271716 | LOPEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 271717 | LOPEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 271718 | LOPEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271719 | LOPEZ DIAZ, GLENNYS | ADDRESS ON FILE | | | | | | | |
| 271720 | LOPEZ DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 271721 | LOPEZ DIAZ, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 271722 | LOPEZ DIAZ, HIRAMELIZ | ADDRESS ON FILE | | | | | | | |
| 271723 | LOPEZ DIAZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 271724 | LOPEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 271725 | LOPEZ DIAZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 271726 | LOPEZ DIAZ, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 271727 | LOPEZ DIAZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 271728 | LOPEZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 271729 | LOPEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 271730 | LOPEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 271731 | LOPEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271732 | LOPEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 271733 | LOPEZ DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 271734 | LOPEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 271735 | LOPEZ DIAZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 271736 | LOPEZ DIAZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 271737 | LOPEZ DIAZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 271738 | LOPEZ DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 271739 | LOPEZ DIAZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 271740 | LOPEZ DIAZ, LINMARY | ADDRESS ON FILE | | | | | | | |
| 271741 | LOPEZ DIAZ, LIZNAHOME | ADDRESS ON FILE | | | | | | | |
| 271742 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271743 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271744 | LOPEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271745 | Lopez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 271746 | LOPEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 271747 | LOPEZ DIAZ, LYDIANA I | ADDRESS ON FILE | | | | | | | |
| 271748 | LOPEZ DIAZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 271749 | LOPEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271750 | LOPEZ DIAZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 271751 | LOPEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 271752 | LOPEZ DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 271753 | LOPEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271754 | LOPEZ DIAZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 271755 | LOPEZ DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 271756 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271757 | Lopez Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271758 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271759 | LOPEZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 271760 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271761 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271668 | LOPEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271762 | LOPEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 271763 | LOPEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 271764 | LOPEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 271765 | LOPEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 271766 | Lopez Diaz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 271767 | LOPEZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 271768 | LOPEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271769 | LOPEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271770 | LOPEZ DIAZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 271771 | LOPEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271772 | LOPEZ DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 271773 | LOPEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 271774 | LOPEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 271775 | LOPEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 271776 | LOPEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 271777 | LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 271778 | LOPEZ DIAZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 271779 | LOPEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 271780 | LOPEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 271781 | LOPEZ DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 271782 | Lopez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 271783 | LOPEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 271784 | LOPEZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 271785 | LOPEZ DIAZ, YAIRA M. | ADDRESS ON FILE | | | | | | | |
| 271786 | LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 271787 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | | |
| 271788 | LOPEZ DIAZ, ZULMILED | ADDRESS ON FILE | | | | | | | |
| 271790 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271791 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271792 | LOPEZ DIEZ, MANUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271793 | LOPEZ DIEZ, MARGARITA DE C | ADDRESS ON FILE | | | | | | | |
| 271794 | LOPEZ DIPINI, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 698956 | LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 271795 | LOPEZ DOMENECH, ELAINE | ADDRESS ON FILE | | | | | | | |
| 271796 | LOPEZ DOMENECH, JESUS | ADDRESS ON FILE | | | | | | | |
| 271797 | LOPEZ DOMENECH, JUSTO | ADDRESS ON FILE | | | | | | | |
| 271798 | LOPEZ DOMENECH, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 271799 | LOPEZ DOMINGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 271800 | LOPEZ DOMINGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 271801 | Lopez Dominicci, Brenda | ADDRESS ON FILE | | | | | | | |
| 271802 | LOPEZ DOMINICCI, MARISEL | ADDRESS ON FILE | | | | | | | |
| 271803 | LOPEZ DONATO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 271804 | LOPEZ DONES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 271805 | LOPEZ DORCIAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 271806 | LOPEZ DOYLE, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271807 | LOPEZ DROZ, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| 271808 | LOPEZ DROZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 271809 | LOPEZ DUMENG, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 271810 | LOPEZ DUMENG, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 271811 | LOPEZ DUPREY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 271812 | LOPEZ DUPREY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 271813 | LOPEZ DUQUE MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 271814 | LOPEZ DUQUE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271815 | LOPEZ DURAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 271816 | LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 271817 | LOPEZ ECHEGARAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 271818 | LOPEZ ECHEGARAY, LAURA | ADDRESS ON FILE | | | | | | | |
| 271819 | LOPEZ ECHEVARRIA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 271820 | LOPEZ ECHEVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271821 | LOPEZ ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 271822 | LOPEZ ECHEVARRIA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 271823 | LOPEZ ECHEVARRIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 271824 | LOPEZ ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 271825 | LOPEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 271826 | LOPEZ ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 271827 | LOPEZ ECHEVARRIA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 271828 | LOPEZ ECHEVARRIA, RAY I. | ADDRESS ON FILE | | | | | | | |
| 271829 | Lopez Egea, Sandra Y | ADDRESS ON FILE | | | | | | | |
| 698957 | LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 | |
| 698958 | LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 | |
| 271830 | LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 271831 | LOPEZ ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 271832 | LOPEZ ENCARNACION, MARINA | ADDRESS ON FILE | | | | | | | |
| 271833 | LOPEZ ENCARNACION, WANDA | ADDRESS ON FILE | | | | | | | |
| 271834 | LOPEZ ENCHAUTEGUI, JORGE L | ADDRESS ON FILE | | | | | | | |
| 271835 | LOPEZ ENRIQ0E0 MD, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 271836 | LOPEZ ENRIQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271837 | LOPEZ ENRIQUEZ MD, EDRICK D | ADDRESS ON FILE | | | | | | | |
| 271838 | LOPEZ ENRIQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 271839 | LOPEZ ENRIQUEZ, EDRICK D | ADDRESS ON FILE | | | | | | | |
| 271840 | LOPEZ ENRIQUEZ, YARIRA Y. | ADDRESS ON FILE | | | | | | | |
| 271841 | LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 | |
| 271842 | Lopez Erazo, Gualberto | ADDRESS ON FILE | | | | | | | |
| 271843 | LOPEZ ERQUICIA, ANA | ADDRESS ON FILE | | | | | | | |
| 271844 | LOPEZ ERQUICIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 271845 | LOPEZ ESCALERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 271846 | LOPEZ ESCALERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 271847 | LOPEZ ESCOBAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 271848 | LOPEZ ESCOBAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 271849 | LOPEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 271850 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| 271851 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | | |
| 271852 | LOPEZ ESCOBAR, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 271853 | LOPEZ ESCOBAR, VIONNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271854 | LOPEZ ESCOBAR, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 271855 | LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 271856 | LOPEZ ESCUDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 271857 | LOPEZ ESPINOSA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 271858 | LOPEZ ESPINOSA, DORYLIN | ADDRESS ON FILE | | | | | | | |
| 271859 | LOPEZ ESPOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 271860 | LOPEZ ESQUERDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 271861 | LOPEZ ESQUERDO, NELSON DARIO | ADDRESS ON FILE | | | | | | | |
| 271862 | LOPEZ ESQUILIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 271863 | LOPEZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 271864 | LOPEZ ESTADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 271865 | LOPEZ ESTADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 271866 | LOPEZ ESTAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271867 | LOPEZ ESTEVES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 271868 | LOPEZ ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 271869 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271870 | LOPEZ ESTRADA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271871 | LOPEZ ESTRADA, MILDE L. | ADDRESS ON FILE | | | | | | | |
| 271872 | LOPEZ ESTRELLA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 271873 | LOPEZ ESTRELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271874 | LOPEZ ESTREMERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 271875 | LOPEZ FALCON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 271876 | LOPEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271877 | LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| 271878 | LOPEZ FALCON, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 271879 | LOPEZ FALCON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 271880 | LOPEZ FALCON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271881 | LOPEZ FALCON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 271883 | LOPEZ FALERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 271884 | LOPEZ FALERO, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 271885 | LOPEZ FALU, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 271886 | LOPEZ FALU, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 271887 | LOPEZ FANTAUZZI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271888 | LOPEZ FARIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271889 | LOPEZ FEBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271890 | LOPEZ FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271891 | LOPEZ FEBRES, SIANELLY | ADDRESS ON FILE | | | | | | | |
| 271892 | Lopez Febus, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 271893 | LOPEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271894 | Lopez Febus, Luis H. | ADDRESS ON FILE | | | | | | | |
| 271895 | LOPEZ FELICIANO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 271896 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271897 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271898 | LOPEZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 271899 | LOPEZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 271901 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271902 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271903 | LOPEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 271904 | LOPEZ FELICIANO, DOMINICO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271905 | LOPEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 271906 | LOPEZ FELICIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| 271907 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271908 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271909 | LOPEZ FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 271910 | Lopez Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| 271911 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271912 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271913 | LOPEZ FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 271914 | LOPEZ FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 271915 | LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 271916 | Lopez Feliciano, Lisandra | ADDRESS ON FILE | | | | | | | |
| 271917 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271918 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271919 | LOPEZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 271920 | LOPEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 271921 | LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271922 | LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 271923 | LOPEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271924 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271925 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271926 | LOPEZ FELICIANO, NORMAN E. | ADDRESS ON FILE | | | | | | | |
| 271927 | LOPEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271928 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271929 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271930 | LOPEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 271931 | LOPEZ FELICIANO, SAYHLY | ADDRESS ON FILE | | | | | | | |
| 271932 | LOPEZ FELICIANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 271934 | LOPEZ FELICIE, RUALIS | ADDRESS ON FILE | | | | | | | |
| 271935 | LOPEZ FELIU, IVETECY | ADDRESS ON FILE | | | | | | | |
| 271936 | LOPEZ FELIX, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 271937 | LOPEZ FELIX, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 271938 | LOPEZ FELIX, RUBEN S | ADDRESS ON FILE | | | | | | | |
| 271939 | LOPEZ FENEQUE, ANA E | ADDRESS ON FILE | | | | | | | |
| 271940 | LOPEZ FERNADEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271941 | LOPEZ FERNANDEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| 271942 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271943 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271944 | Lopez Fernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 271945 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 271946 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 271947 | LOPEZ FERNANDEZ, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 271948 | LOPEZ FERNANDEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 271949 | LOPEZ FERNANDEZ, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| 271950 | LOPEZ FERNANDEZ, HEILY ANN | ADDRESS ON FILE | | | | | | | |
| 271951 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | | |
| 271952 | Lopez Fernandez, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 271953 | LOPEZ FERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 271954 | LOPEZ FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271955 | LOPEZ FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 271956 | LOPEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 271957 | LOPEZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 271958 | LOPEZ FERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 271959 | LOPEZ FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 271960 | LOPEZ FERNANDEZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 271961 | LOPEZ FERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 271962 | LOPEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 271963 | LOPEZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 271964 | LOPEZ FERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 271965 | LOPEZ FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 271966 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 271967 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 271968 | LOPEZ FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 271970 | LOPEZ FERRAO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 271971 | LOPEZ FERRER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 271972 | LOPEZ FERRER, ERICK | ADDRESS ON FILE | | | | | | | |
| 271973 | LOPEZ FERRER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 271974 | LOPEZ FERRER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271975 | LOPEZ FERRER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 271976 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 271977 | Lopez Ferrer, Minerva | ADDRESS ON FILE | | | | | | | |
| 271978 | LOPEZ FIGUEROA, AIDA S | ADDRESS ON FILE | | | | | | | |
| 271979 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271980 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271981 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271982 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 271983 | Lopez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | | |
| 271984 | LOPEZ FIGUEROA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 271985 | Lopez Figueroa, Antonio | ADDRESS ON FILE | | | | | | | |
| 271986 | LOPEZ FIGUEROA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 271987 | LOPEZ FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 271988 | LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 271989 | LOPEZ FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 271990 | LOPEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271991 | LOPEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 271992 | LOPEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271993 | LOPEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 271994 | LOPEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 271995 | LOPEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 271996 | LOPEZ FIGUEROA, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 271997 | LOPEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | | |
| 271998 | LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 271999 | LOPEZ FIGUEROA, DIORKA P. | ADDRESS ON FILE | | | | | | | |
| 272000 | LOPEZ FIGUEROA, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 272001 | LOPEZ FIGUEROA, DULCE | ADDRESS ON FILE | | | | | | | |
| 272002 | LOPEZ FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 272003 | LOPEZ FIGUEROA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 272004 | LOPEZ FIGUEROA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 272005 | LOPEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 272006 | LOPEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272007 | LOPEZ FIGUEROA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 272008 | LOPEZ FIGUEROA, GLADIMINET | ADDRESS ON FILE | | | | | | | |
| 272009 | LOPEZ FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 272010 | LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272011 | LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | | |
| 272012 | LOPEZ FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| 272013 | LOPEZ FIGUEROA, IBIS M | ADDRESS ON FILE | | | | | | | |
| 272014 | Lopez Figueroa, Ivan | ADDRESS ON FILE | | | | | | | |
| 272015 | LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272016 | LOPEZ FIGUEROA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 272017 | LOPEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 272018 | LOPEZ FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| 272019 | LOPEZ FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272020 | LOPEZ FIGUEROA, JESSNERIE | ADDRESS ON FILE | | | | | | | |
| 272021 | LOPEZ FIGUEROA, JOEL ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272022 | LOPEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 272023 | LOPEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272024 | Lopez Figueroa, Jose R. | ADDRESS ON FILE | | | | | | | |
| 272025 | LOPEZ FIGUEROA, JOXSEL | ADDRESS ON FILE | | | | | | | |
| 272026 | Lopez Figueroa, Joxsel O. | ADDRESS ON FILE | | | | | | | |
| 272027 | LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 272028 | LOPEZ FIGUEROA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 272029 | LOPEZ FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 272030 | LOPEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 272031 | LOPEZ FIGUEROA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 272032 | LOPEZ FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 272033 | LOPEZ FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 272034 | LOPEZ FIGUEROA, MARTIN J | ADDRESS ON FILE | | | | | | | |
| 272035 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272036 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272037 | LOPEZ FIGUEROA, MYRTHA I | ADDRESS ON FILE | | | | | | | |
| 272038 | LOPEZ FIGUEROA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 272039 | LOPEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 272040 | LOPEZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 272041 | LOPEZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 272042 | Lopez Figueroa, Omar | ADDRESS ON FILE | | | | | | | |
| 272043 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272044 | LOPEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272045 | LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 272046 | LOPEZ FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | | |
| 272047 | LOPEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272049 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 272050 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 272051 | LOPEZ FIGUEROA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 272052 | LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 272053 | LOPEZ FIGUEROA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 272054 | LOPEZ FIGUEROA, SAYDA E | ADDRESS ON FILE | | | | | | | |
| 272055 | LOPEZ FIGUEROA, SONY MAR | ADDRESS ON FILE | | | | | | | |
| 272056 | LOPEZ FIGUEROA, VICTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 272057 | LOPEZ FIGUEROA, VICTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272058 | LOPEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 272059 | LOPEZ FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 272060 | LOPEZ FIGUEROA, YELISSA | ADDRESS ON FILE | | | | | | | |
| 272061 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272062 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272063 | LOPEZ FIGUEROA, YUMARA | ADDRESS ON FILE | | | | | | | |
| 272064 | Lopez Firpi, Hector J | ADDRESS ON FILE | | | | | | | |
| 272065 | LOPEZ FLECHA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272066 | LOPEZ FLECHA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 272048 | LOPEZ FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 272067 | LOPEZ FLECHA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 272068 | LOPEZ FLECHA, JEANETTE J | ADDRESS ON FILE | | | | | | | |
| 272069 | LOPEZ FLORES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 272070 | Lopez Flores, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 272071 | LOPEZ FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 272072 | LOPEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| 272073 | LOPEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272074 | LOPEZ FLORES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 272075 | LOPEZ FLORES, JACKELIN | ADDRESS ON FILE | | | | | | | |
| 272076 | LOPEZ FLORES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 272077 | Lopez Flores, Joaquin | ADDRESS ON FILE | | | | | | | |
| 272078 | LOPEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 272079 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 272080 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 272081 | LOPEZ FLORES, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 272082 | LOPEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 272083 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 272084 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 272085 | LOPEZ FLORES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 272086 | LOPEZ FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 272087 | LOPEZ FLORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 272088 | LOPEZ FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 272089 | LOPEZ FLORES, PURA L | ADDRESS ON FILE | | | | | | | |
| 272090 | LOPEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 272091 | LOPEZ FLORES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 272092 | LOPEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 272093 | LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 272094 | LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272095 | LOPEZ FONSECA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 272096 | LOPEZ FONSECA, DORA | ADDRESS ON FILE | | | | | | | |
| 272097 | LOPEZ FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 272098 | LOPEZ FONTANEZ, AMAURYS | ADDRESS ON FILE | | | | | | | |
| 272099 | LOPEZ FORTY, IRIS MERCEDES | ADDRESS ON FILE | | | | | | | |
| 272100 | LOPEZ FRADERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 272101 | LOPEZ FRANCIS, YENIMARI | ADDRESS ON FILE | | | | | | | |
| 272103 | LOPEZ FRANCISCO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 272104 | LOPEZ FRANCO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 272105 | LOPEZ FRANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272106 | LOPEZ FRANCO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 272107 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272108 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 272109 | LOPEZ FRATICELLI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 272110 | LOPEZ FRED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 272111 | LOPEZ FRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 272112 | LOPEZ FRETTS, JOSE | ADDRESS ON FILE | | | | | | | |
| 272113 | LOPEZ FREYRE, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 272114 | LOPEZ FREYTES, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 272115 | LOPEZ FRONTANEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 272116 | LOPEZ FUENTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 272117 | LOPEZ FUENTES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 272118 | LOPEZ FUENTES, CHARLEE | ADDRESS ON FILE | | | | | | | |
| 272102 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272119 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272120 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 272121 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 272122 | LOPEZ FUENTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272123 | LOPEZ FUENTES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 272124 | LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 272125 | LOPEZ FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272126 | LOPEZ FUENTES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 272127 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272128 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272129 | LOPEZ FUENTES, MARRY A | ADDRESS ON FILE | | | | | | | |
| 272130 | LOPEZ FUENTES, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 272131 | Lopez Fuentes, Moraima | ADDRESS ON FILE | | | | | | | |
| 272132 | LOPEZ FUENTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 272133 | LOPEZ FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 272134 | LOPEZ FUENTES, SHELYAN | ADDRESS ON FILE | | | | | | | |
| 272135 | Lopez Fuentes, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| 272136 | LOPEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 272137 | LOPEZ FUENTES, YOMARA | ADDRESS ON FILE | | | | | | | |
| 272138 | LOPEZ FUIGUEROA, CESAR O | ADDRESS ON FILE | | | | | | | |
| 272139 | LOPEZ GALARZA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 272140 | LOPEZ GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 272141 | LOPEZ GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272142 | LOPEZ GALARZA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 272143 | LOPEZ GALARZA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 272144 | LOPEZ GALARZA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 272145 | LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 272146 | LOPEZ GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 272147 | LOPEZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272148 | LOPEZ GALDON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 272149 | LOPEZ GALIB, CARISA | ADDRESS ON FILE | | | | | | | |
| 272150 | LOPEZ GALINDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272151 | Lopez Galindo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 272152 | LOPEZ GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 272153 | LOPEZ GALLEGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 272154 | Lopez Galloza, Alberto | ADDRESS ON FILE | | | | | | | |
| 272155 | LOPEZ GALOFFIN, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 272156 | LOPEZ GAMBARO, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272157 | LOPEZ GANDARA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 272158 | LOPEZ GARAY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272159 | LOPEZ GARAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 272161 | LOPEZ GARAYUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 272162 | LOPEZ GARCED, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 272163 | LOPEZ GARCIA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 272164 | Lopez Garcia, Abigail | ADDRESS ON FILE | | | | | | | |
| 272165 | LOPEZ GARCIA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 272166 | LOPEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 272167 | LOPEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 272168 | LOPEZ GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 272169 | LOPEZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 272170 | LOPEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272171 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272172 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272173 | LOPEZ GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272174 | Lopez Garcia, Angela | ADDRESS ON FILE | | | | | | | |
| 272175 | LOPEZ GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272176 | LOPEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272177 | LOPEZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 272178 | Lopez Garcia, Carlos Francisco | ADDRESS ON FILE | | | | | | | |
| 272179 | LOPEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272180 | Lopez Garcia, Daniel | ADDRESS ON FILE | | | | | | | |
| 272181 | LOPEZ GARCIA, DELHAN | ADDRESS ON FILE | | | | | | | |
| 272182 | LOPEZ GARCIA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 272183 | LOPEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272184 | LOPEZ GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 272186 | LOPEZ GARCIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 272187 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272188 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272189 | LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 272190 | LOPEZ GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 272191 | LOPEZ GARCIA, GERAL | ADDRESS ON FILE | | | | | | | |
| 272192 | LOPEZ GARCIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 272193 | LOPEZ GARCIA, HARRY N. | ADDRESS ON FILE | | | | | | | |
| 272194 | LOPEZ GARCIA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 272195 | LOPEZ GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272196 | LOPEZ GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 272197 | LOPEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 272198 | Lopez Garcia, Jamyra Del Pilar | ADDRESS ON FILE | | | | | | | |
| 272199 | LOPEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272200 | LOPEZ GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| 272201 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272202 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272203 | Lopez Garcia, John | ADDRESS ON FILE | | | | | | | |
| 272204 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272205 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272206 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272207 | LOPEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272208 | LOPEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 272209 | LOPEZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 272210 | LOPEZ GARCIA, JOSE JONED | ADDRESS ON FILE | | | | | | | |
| 272211 | LOPEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 272212 | LOPEZ GARCIA, LIANA | ADDRESS ON FILE | | | | | | | |
| 272213 | LOPEZ GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 272214 | LOPEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 272215 | LOPEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 272216 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272217 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272218 | LOPEZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 272219 | LOPEZ GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272220 | LOPEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272221 | LOPEZ GARCIA, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 272222 | LOPEZ GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 272223 | LOPEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 272224 | LOPEZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272225 | Lopez Garcia, Michael E. | ADDRESS ON FILE | | | | | | | |
| 272226 | LOPEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272227 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272228 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272229 | Lopez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272230 | LOPEZ GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 272231 | LOPEZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 272232 | LOPEZ GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 272233 | LOPEZ GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272234 | LOPEZ GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 272235 | LOPEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272236 | Lopez Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 272237 | LOPEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272238 | Lopez Garcia, Rosalind | ADDRESS ON FILE | | | | | | | |
| 272239 | LOPEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 272240 | Lopez Garcia, Shylene | ADDRESS ON FILE | | | | | | | |
| 272241 | LOPEZ GARCIA, SOLIMAR M | ADDRESS ON FILE | | | | | | | |
| 272242 | LOPEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 272243 | LOPEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 272244 | LOPEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 272246 | LOPEZ GARRASTEGUI, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 272247 | LOPEZ GARRITZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 272248 | LOPEZ GASCOT, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 272249 | LOPEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 272250 | LOPEZ GAUTIER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 272251 | LOPEZ GAVILAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 272252 | LOPEZ GAVINO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 272253 | LOPEZ GELIGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 272254 | LOPEZ GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272255 | LOPEZ GERENA, SARAH A. | ADDRESS ON FILE | | | | | | | |
| 272256 | LOPEZ GIL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 272257 | LOPEZ GILLIAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272258 | LOPEZ GILLIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272259 | LOPEZ GINEL, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 272260 | LOPEZ GINEL, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272261 | LOPEZ GINES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 272262 | Lopez Ginorio, Ivan | ADDRESS ON FILE | | | | | | | |
| 272263 | LOPEZ GIRALD, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 272264 | LOPEZ GIUDICELLI, JUAN M | ADDRESS ON FILE | | | | | | | |
| 272265 | LOPEZ GOBOYEAUX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 272266 | LOPEZ GODEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 272267 | LOPEZ GODEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 272268 | LOPEZ GODEN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 272269 | LOPEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272270 | LOPEZ GOMEZ, ANAGRABRIELL | ADDRESS ON FILE | | | | | | | |
| 272271 | Lopez Gomez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 272272 | LOPEZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 272273 | LOPEZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 272274 | LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272275 | LOPEZ GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272276 | LOPEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272277 | Lopez Gomez, Gerardo A. | ADDRESS ON FILE | | | | | | | |
| 272278 | LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | | |
| 272279 | LOPEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 272280 | LOPEZ GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 272281 | LOPEZ GOMEZ, JUDVELYN | ADDRESS ON FILE | | | | | | | |
| 272282 | LOPEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272283 | LOPEZ GOMEZ, MALAQUIAS | ADDRESS ON FILE | | | | | | | |
| 272284 | LOPEZ GOMEZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 272285 | LOPEZ GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272286 | LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 | |
| 272287 | LOPEZ GOMEZ, MILAIDA | ADDRESS ON FILE | | | | | | | |
| 272288 | LOPEZ GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 272289 | LOPEZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272290 | LOPEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272291 | LOPEZ GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 272292 | LOPEZ GONZALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 272293 | LOPEZ GONZALEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 272294 | LOPEZ GONZALEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272295 | LOPEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 272296 | LOPEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 272297 | LOPEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 272298 | LOPEZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 272299 | LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 272300 | LOPEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272301 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272302 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272303 | LOPEZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 272304 | LOPEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272305 | LOPEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272306 | LOPEZ GONZALEZ, ARTURO M. | ADDRESS ON FILE | | | | | | | |
| 272307 | LOPEZ GONZALEZ, AURORA L | ADDRESS ON FILE | | | | | | | |
| 272308 | LOPEZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272309 | LOPEZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 272310 | LOPEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 272311 | LOPEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 272312 | LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 272313 | LOPEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272314 | LOPEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272315 | LOPEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 272316 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272317 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272318 | LOPEZ GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 272319 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 272320 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 272321 | LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272322 | LOPEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 272323 | LOPEZ GONZALEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 272324 | LOPEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 272325 | LOPEZ GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 272326 | LOPEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 272327 | LOPEZ GONZALEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 272328 | LOPEZ GONZALEZ, DATMARITA | ADDRESS ON FILE | | | | | | | |
| 272329 | LOPEZ GONZALEZ, DELILUZ V | ADDRESS ON FILE | | | | | | | |
| 272330 | LOPEZ GONZALEZ, DIORELLA M | ADDRESS ON FILE | | | | | | | |
| 272331 | LOPEZ GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272332 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 272333 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 272334 | Lopez Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 272335 | LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 272336 | LOPEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 272337 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 272338 | LOPEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272339 | LOPEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 272340 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272341 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 272342 | LOPEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 272343 | Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | | |
| 272344 | LOPEZ GONZALEZ, FREYA M | ADDRESS ON FILE | | | | | | | |
| 272345 | LOPEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272346 | LOPEZ GONZALEZ, GERALEE | ADDRESS ON FILE | | | | | | | |
| 272347 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 272348 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 272349 | LOPEZ GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 272350 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | | |
| 272351 | LOPEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 272352 | LOPEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 272353 | LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 272354 | LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 272355 | LOPEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 272356 | Lopez Gonzalez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 272357 | LOPEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 272358 | LOPEZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272359 | LOPEZ GONZALEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 272360 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 272361 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 272362 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272363 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272364 | LOPEZ GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 272365 | LOPEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 272366 | LOPEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272367 | LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272368 | LOPEZ GONZALEZ, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 272369 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272370 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272372 | LOPEZ GONZALEZ, JANYRALISSE | ADDRESS ON FILE | | | | | | | |
| 272373 | LOPEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272374 | LOPEZ GONZALEZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 272375 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272376 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272377 | LOPEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 272378 | Lopez Gonzalez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 272379 | LOPEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 272380 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272381 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272382 | LOPEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272383 | Lopez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 272384 | LOPEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 272385 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272386 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272387 | LOPEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 272388 | LOPEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 272389 | LOPEZ GONZALEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| 272390 | LOPEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 272391 | LOPEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 272392 | LOPEZ GONZALEZ, LADY E | ADDRESS ON FILE | | | | | | | |
| 272393 | LOPEZ GONZALEZ, LENNIS B. | ADDRESS ON FILE | | | | | | | |
| 272394 | LOPEZ GONZALEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 272395 | LOPEZ GONZALEZ, LIARA L | ADDRESS ON FILE | | | | | | | |
| 272396 | LOPEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 272397 | LOPEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 272398 | LOPEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 272399 | Lopez Gonzalez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 272400 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272401 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272402 | LOPEZ GONZALEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 272403 | LOPEZ GONZALEZ, LUYARA | ADDRESS ON FILE | | | | | | | |
| 272404 | LOPEZ GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 272405 | LOPEZ GONZALEZ, LYDA E | ADDRESS ON FILE | | | | | | | |
| 272406 | LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 272407 | LOPEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272408 | LOPEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272409 | LOPEZ GONZALEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272410 | Lopez Gonzalez, Maria Del P | ADDRESS ON FILE | | | | | | | |
| 272411 | LOPEZ GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 272412 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272413 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272414 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272415 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272416 | LOPEZ GONZALEZ, MARIEL A | ADDRESS ON FILE | | | | | | | |
| 272417 | LOPEZ GONZALEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 272418 | LOPEZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 272419 | LOPEZ GONZALEZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| 272420 | LOPEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272421 | Lopez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272422 | Lopez Gonzalez, Milton | ADDRESS ON FILE | | | | | | | |
| 272423 | LOPEZ GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 272424 | LOPEZ GONZALEZ, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 272425 | LOPEZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 272426 | LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE | | | | | | | |
| 272427 | LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 272428 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |
| 272429 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE | | | | | | | |
| 272430 | LOPEZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 272431 | LOPEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 272432 | LOPEZ GONZALEZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 272433 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 272434 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 272435 | Lopez Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 272436 | LOPEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 272437 | LOPEZ GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 272439 | LOPEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 272440 | LOPEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272441 | LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| 272442 | LOPEZ GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 272443 | LOPEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 272444 | LOPEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272446 | LOPEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 272447 | LOPEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 272448 | LOPEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 272449 | LOPEZ GONZALEZ, SUHAIS | ADDRESS ON FILE | | | | | | | |
| 272450 | LOPEZ GONZALEZ, SULEIKA E | ADDRESS ON FILE | | | | | | | |
| 272451 | LOPEZ GONZALEZ, SYLVIA D. | ADDRESS ON FILE | | | | | | | |
| 272452 | LOPEZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 272453 | LOPEZ GONZALEZ, VARINA | ADDRESS ON FILE | | | | | | | |
| 272454 | LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 272455 | LOPEZ GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 272456 | Lopez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| 272457 | LOPEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 272458 | LOPEZ GONZALEZ, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 272459 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 272460 | LOPEZ GONZALEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 272461 | LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272462 | LOPEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 272463 | Lopez Gonzalez, Wilson | ADDRESS ON FILE | | | | | | | |
| 272464 | LOPEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272465 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 272466 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 272467 | LOPEZ GONZALEZ, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 272468 | LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | | |
| 272469 | LOPEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 272470 | LOPEZ GONZALEZ, ZENEIDA | ADDRESS ON FILE | | | | | | | |
| 272471 | LOPEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 272473 | LOPEZ GORDON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 272474 | LOPEZ GORI, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272476 | LOPEZ GOYCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 272477 | LOPEZ GRACIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 272478 | LOPEZ GRACIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272479 | LOPEZ GRACIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 272480 | LOPEZ GRAU, OMAYRA M | ADDRESS ON FILE | | | | | | | |
| 272482 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272483 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272484 | LOPEZ GREEN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272485 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | | |
| 272486 | LOPEZ GUADALUPE, JOEL | ADDRESS ON FILE | | | | | | | |
| 272487 | LOPEZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 272488 | LOPEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 272489 | LOPEZ GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| 272490 | Lopez Guadalupe, William | ADDRESS ON FILE | | | | | | | |
| 272491 | LOPEZ GUARDARRAMA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 272492 | LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | | |
| 272493 | LOPEZ GUERRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 272494 | LOPEZ GUERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272495 | LOPEZ GUERRERO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 272497 | LOPEZ GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272498 | LOPEZ GUEVARA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 272499 | LOPEZ GUEVARA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 272500 | LOPEZ GUILLOT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272501 | LOPEZ GUIVAS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 272502 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272503 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272504 | LOPEZ GUTIERREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 272505 | LOPEZ GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272506 | Lopez Gutierrez, Julio C | ADDRESS ON FILE | | | | | | | |
| 272507 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 272508 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 272509 | LOPEZ GUTIERREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 272510 | LOPEZ GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 272511 | LOPEZ GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 272512 | LOPEZ GUZMAN MD, EVA | ADDRESS ON FILE | | | | | | | |
| 272513 | LOPEZ GUZMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272514 | Lopez Guzman, Damarys | ADDRESS ON FILE | | | | | | | |
| 272515 | LOPEZ GUZMAN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 272516 | LOPEZ GUZMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 272517 | LOPEZ GUZMAN, ENID | ADDRESS ON FILE | | | | | | | |
| 272518 | LOPEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272519 | LOPEZ GUZMAN, HELEN I | ADDRESS ON FILE | | | | | | | |
| 272520 | Lopez Guzman, Henry R | ADDRESS ON FILE | | | | | | | |
| 272521 | LOPEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 272522 | LOPEZ GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 272523 | LOPEZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 272524 | Lopez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 272525 | LOPEZ GUZMAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 272526 | LOPEZ GUZMAN, LILLIANE D. | ADDRESS ON FILE | | | | | | | |
| 272527 | LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 272528 | LOPEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 272529 | Lopez Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| 272530 | LOPEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 272531 | LOPEZ GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 272532 | LOPEZ GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 272533 | Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| 272534 | LOPEZ GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 272535 | LOPEZ GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 272536 | LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 272537 | LOPEZ GUZMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272539 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272540 | LOPEZ GUZMAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 272541 | LÓPEZ GUZMÁN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 272542 | LOPEZ GUZMAN, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 272543 | LOPEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 272544 | LOPEZ GUZMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 272545 | LOPEZ GUZMAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 272546 | LOPEZ GUZMAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| 272548 | LOPEZ HAAGE, GLENN | ADDRESS ON FILE | | | | | | | |
| 272549 | LOPEZ HADDOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 272550 | LOPEZ HENRICY, SONIA | ADDRESS ON FILE | | | | | | | |
| 272551 | LOPEZ HENRRICY, ROXANA | ADDRESS ON FILE | | | | | | | |
| 272552 | LOPEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272553 | LOPEZ HERENCIA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 272554 | LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 272555 | LOPEZ HERENCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 272556 | LOPEZ HERMINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272557 | LOPEZ HERMINA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 272558 | LOPEZ HERMINA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 272559 | LOPEZ HERNANDEZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 272560 | LOPEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 272561 | LOPEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 272562 | LOPEZ HERNANDEZ, ADA LIZ | ADDRESS ON FILE | | | | | | | |
| 272563 | LOPEZ HERNANDEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| 272564 | LOPEZ HERNANDEZ, ALEXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272565 | LOPEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 272566 | LOPEZ HERNANDEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| 272567 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 272568 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 272569 | Lopez Hernandez, Ana M | ADDRESS ON FILE | | | | | | | |
| 272570 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272571 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272572 | LOPEZ HERNANDEZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 272573 | LOPEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 272574 | LOPEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 272575 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272576 | LOPEZ HERNANDEZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 272577 | LOPEZ HERNANDEZ, AURA E | ADDRESS ON FILE | | | | | | | |
| 272578 | Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 272579 | LOPEZ HERNANDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 272580 | LOPEZ HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 272583 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272584 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272585 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272586 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272581 | LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN AVILES PEREZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272582 | LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| 272587 | LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272588 | LOPEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 272589 | LOPEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 272590 | LOPEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 272591 | LOPEZ HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 272592 | LOPEZ HERNANDEZ, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 272593 | LOPEZ HERNANDEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 272594 | LOPEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 272595 | LOPEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 272596 | LOPEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 272597 | LOPEZ HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272598 | Lopez Hernandez, Diego A | ADDRESS ON FILE | | | | | | | |
| 272599 | LOPEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272600 | Lopez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 272601 | LOPEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 272602 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 272603 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 272604 | LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 272605 | LOPEZ HERNANDEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 272606 | LOPEZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 272608 | LOPEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 272609 | LOPEZ HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 272610 | LOPEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272611 | LOPEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 272612 | LOPEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272613 | LOPEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272614 | LOPEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 272615 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272616 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272617 | LOPEZ HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 272618 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272619 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272620 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 272621 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272622 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272623 | LOPEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272624 | LOPEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272625 | LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 272626 | Lopez Hernandez, Juan E | ADDRESS ON FILE | | | | | | | |
| 272627 | LOPEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 272628 | LOPEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 272629 | LOPEZ HERNANDEZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 272630 | LOPEZ HERNANDEZ, KURT | ADDRESS ON FILE | | | | | | | |
| 272631 | LOPEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 272632 | LOPEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272633 | LOPEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 272634 | LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 272635 | LOPEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272636 | LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | | |
| 272637 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272638 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272639 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272640 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272641 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 272642 | LOPEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 272643 | Lopez Hernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| 272644 | LOPEZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 272645 | LOPEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 272646 | LOPEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 272647 | LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272648 | LOPEZ HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 272649 | LOPEZ HERNANDEZ, MIJAIL | ADDRESS ON FILE | | | | | | | |
| 272650 | LOPEZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 272651 | LOPEZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 272652 | LOPEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 272653 | LOPEZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 272654 | LOPEZ HERNANDEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| 272655 | LOPEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 272656 | LOPEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 272657 | LOPEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 272658 | LOPEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 272659 | LOPEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 272660 | LOPEZ HERNANDEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 272661 | LOPEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 272662 | LOPEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 272663 | Lopez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272664 | LOPEZ HERNANDEZ, REYES M | ADDRESS ON FILE | | | | | | | |
| 272665 | Lopez Hernandez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 272666 | LOPEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 272667 | LOPEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272668 | LOPEZ HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 272669 | LOPEZ HERNANDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 272670 | LOPEZ HERNANDEZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 272671 | LOPEZ HERNANDEZ, SHYLEEN | ADDRESS ON FILE | | | | | | | |
| 272672 | LOPEZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 272673 | LOPEZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 272674 | LOPEZ HERNANDEZ, TATYANA | ADDRESS ON FILE | | | | | | | |
| 272675 | LOPEZ HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 272676 | LOPEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 272677 | LOPEZ HERNANDEZ, VICTORIA V | ADDRESS ON FILE | | | | | | | |
| 272678 | LOPEZ HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 272679 | LOPEZ HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 272680 | LOPEZ HERNANDEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 272681 | LOPEZ HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 272688 | LOPEZ HERNARDEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 272689 | LOPEZ HIDALGO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 272690 | LOPEZ HIDALGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 272691 | LOPEZ HIRALDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 272692 | Lopez Hiraldo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 272693 | LOPEZ HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272694 | LOPEZ HIRALDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272695 | LOPEZ HORNEDO, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 272696 | LOPEZ HORTA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 272697 | LOPEZ HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272698 | LOPEZ HURTADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 272699 | LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 272445 | Lopez Ibanez, Margarita | ADDRESS ON FILE | | | | | | | |
| 272481 | LOPEZ IBARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 272700 | LOPEZ IGARTUA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272701 | LOPEZ IGLESIAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 272702 | LOPEZ IGLESIAS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 272703 | LOPEZ IGLESIAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 272704 | LOPEZ IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 272705 | LOPEZ IGLESIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 272706 | LOPEZ IGLESIAS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 272707 | LOPEZ IGLESIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 272708 | LOPEZ IGUINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 272709 | LOPEZ INDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 272710 | LOPEZ INFANZON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 272711 | LOPEZ IRIZARRY, ALBERT | ADDRESS ON FILE | | | | | | | |
| 272712 | LOPEZ IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| 272713 | LOPEZ IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 272714 | LOPEZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 272715 | LOPEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272716 | LOPEZ IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272718 | LOPEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272719 | LOPEZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 272720 | LOPEZ IRIZARRY, IVIS M | ADDRESS ON FILE | | | | | | | |
| 272721 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 272722 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 272723 | Lopez Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| 272724 | LOPEZ IRIZARRY, JOSHWA | ADDRESS ON FILE | | | | | | | |
| 272725 | LOPEZ IRIZARRY, LORELL | ADDRESS ON FILE | | | | | | | |
| 272726 | LOPEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 272727 | LOPEZ IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272728 | LOPEZ IRIZARRY, NANCY E | ADDRESS ON FILE | | | | | | | |
| 272729 | LOPEZ IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | | |
| 272730 | LOPEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272731 | LOPEZ IRIZARRY, RODRIGO S. | ADDRESS ON FILE | | | | | | | |
| 272732 | LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272733 | LOPEZ IRRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272734 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 698959 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 272735 | LOPEZ JACKSON, WANDA | ADDRESS ON FILE | | | | | | | |
| 272736 | Lopez Jacome, Arcadio | ADDRESS ON FILE | | | | | | | |
| 272737 | LOPEZ JAIME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272739 | LOPEZ JAIME, IVAN | ADDRESS ON FILE | | | | | | | |
| 272740 | LOPEZ JAIME, JUAN | ADDRESS ON FILE | | | | | | | |
| 272741 | LOPEZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| 272742 | LOPEZ JAIME, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 272743 | LOPEZ JAIME, WALTER | ADDRESS ON FILE | | | | | | | |
| 272744 | LOPEZ JAVIER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 272745 | LOPEZ JAVIER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 272746 | LOPEZ JAVIER, JANET | ADDRESS ON FILE | | | | | | | |
| 272747 | LOPEZ JIMENEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 272748 | LOPEZ JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 272749 | LOPEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272750 | LOPEZ JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 272751 | LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272752 | LOPEZ JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272753 | LOPEZ JIMENEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 272754 | LOPEZ JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 272755 | LOPEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272756 | Lopez Jimenez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 272757 | LOPEZ JIMENEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| 272758 | LOPEZ JIMENEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 272759 | LOPEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272760 | LOPEZ JIMENEZ, JESUS D | ADDRESS ON FILE | | | | | | | |
| 272761 | Lopez Jimenez, Julio A | ADDRESS ON FILE | | | | | | | |
| 272762 | Lopez Jimenez, Larito | ADDRESS ON FILE | | | | | | | |
| 272763 | LOPEZ JIMENEZ, LARITO | ADDRESS ON FILE | | | | | | | |
| 272764 | LOPEZ JIMENEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 272765 | LOPEZ JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 272766 | LOPEZ JIMENEZ, LORENZA M | ADDRESS ON FILE | | | | | | | |
| 272767 | Lopez Jimenez, Luis F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272768 | LOPEZ JIMENEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272769 | LOPEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272770 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 272771 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 272772 | LOPEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 272773 | LOPEZ JIMENEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 272774 | LOPEZ JIMENEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 272607 | Lopez Jimenez, Marlene I | ADDRESS ON FILE | | | | | | | |
| 272775 | LOPEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 272777 | LOPEZ JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 272778 | LOPEZ JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 272779 | Lopez Jimenez, Victor A | ADDRESS ON FILE | | | | | | | |
| 272780 | LOPEZ JIMENEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 272781 | LOPEZ JIMENEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 272782 | LOPEZ JIMENEZ, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 272783 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272784 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272785 | LOPEZ JORGE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 272786 | Lopez Jorge, Jose A. | ADDRESS ON FILE | | | | | | | |
| 272787 | LOPEZ JORGE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272788 | LOPEZ JORGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 272789 | LÓPEZ JOSÉ, MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 272790 | LOPEZ JOSINO, ICHLY | ADDRESS ON FILE | | | | | | | |
| 272791 | LOPEZ JUARBE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 272792 | LOPEZ JUARBE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272793 | LOPEZ JUARBE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272794 | LOPEZ JUARBE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 272795 | LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 272796 | LOPEZ JUDICE, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 272797 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272798 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272799 | LOPEZ JURADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 272800 | LOPEZ JURADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 272801 | LOPEZ KLINGER, ALEX | ADDRESS ON FILE | | | | | | | |
| 272802 | LOPEZ KOCK, DINORAH I. | ADDRESS ON FILE | | | | | | | |
| 272803 | LOPEZ KOCK, JOSE E | ADDRESS ON FILE | | | | | | | |
| 272804 | LOPEZ KOONTZ, MARCIA D | ADDRESS ON FILE | | | | | | | |
| 272805 | LOPEZ KUILAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 272806 | LOPEZ LA TORRE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 272807 | LOPEZ LABOY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 272808 | LOPEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 272809 | LOPEZ LABOY, NORMARI | ADDRESS ON FILE | | | | | | | |
| 272810 | LOPEZ LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| 272811 | LOPEZ LACEN, LIZ | ADDRESS ON FILE | | | | | | | |
| 272812 | LOPEZ LACEN, LIZ DIANN | ADDRESS ON FILE | | | | | | | |
| 272813 | LOPEZ LAFONTAINE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 272814 | LOPEZ LAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 272815 | LOPEZ LAGUER, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 272816 | LOPEZ LAMADRID, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 272817 | LOPEZ LAMBOY, AMARYLLIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272818 | LOPEZ LAMBOY, BRENDA W | ADDRESS ON FILE | | | | | | | |
| 272819 | LOPEZ LAMBOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 272820 | LOPEZ LAMBOY, LORNA E | ADDRESS ON FILE | | | | | | | |
| 272821 | LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | | |
| 272822 | LOPEZ LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 272823 | LOPEZ LAMBOY, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 272824 | LOPEZ LAMBOY, YARITZA | ADDRESS ON FILE | | | | | | | |
| 272825 | LOPEZ LAMBOY, ZULMA | ADDRESS ON FILE | | | | | | | |
| 272826 | LOPEZ LAMOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 272827 | LOPEZ LANDRAU, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 272828 | Lopez Lao, Miguel | ADDRESS ON FILE | | | | | | | |
| 272829 | LOPEZ LAO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 272830 | LOPEZ LASALLE, YANSEL | ADDRESS ON FILE | | | | | | | |
| 272831 | LOPEZ LASSALLE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 272832 | LOPEZ LATONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 272833 | LOPEZ LATORRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 272834 | Lopez Latorre, Maria S. | ADDRESS ON FILE | | | | | | | |
| 272835 | LOPEZ LATORRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272836 | LOPEZ LATORRE, VICMARI | ADDRESS ON FILE | | | | | | | |
| 272837 | LOPEZ LATORRE, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 272838 | Lopez Laureano, Antonio | ADDRESS ON FILE | | | | | | | |
| 272839 | Lopez Laureano, Edwin F | ADDRESS ON FILE | | | | | | | |
| 272840 | Lopez Laureano, Raul | ADDRESS ON FILE | | | | | | | |
| 272842 | LOPEZ LAVIANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272843 | LOPEZ LAVIENA LUIS, R | ADDRESS ON FILE | | | | | | | |
| 272844 | LOPEZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272845 | Lopez Laviena, Jaime | ADDRESS ON FILE | | | | | | | |
| 272846 | LOPEZ LAVIENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 272847 | LOPEZ LAVIENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272848 | LOPEZ LAZABARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272850 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 272851 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 272852 | LOPEZ LEBRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 272853 | LOPEZ LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272854 | LOPEZ LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272855 | Lopez Lebron, Axel M | ADDRESS ON FILE | | | | | | | |
| 272856 | LOPEZ LEBRON, AXEL M | ADDRESS ON FILE | | | | | | | |
| 272857 | LOPEZ LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 272858 | LOPEZ LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 272859 | LOPEZ LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272860 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272861 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272862 | LOPEZ LEBRON, IRIS R | ADDRESS ON FILE | | | | | | | |
| 272863 | Lopez Lebron, Isabel | ADDRESS ON FILE | | | | | | | |
| 272864 | LOPEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272865 | LOPEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272866 | LOPEZ LEBRON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 272867 | LOPEZ LEBRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 272849 | LOPEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 272868 | Lopez Lebron, Luis I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272869 | LOPEZ LEBRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 272870 | LOPEZ LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 272871 | LOPEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 272872 | LOPEZ LEBRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 272873 | LOPEZ LEBRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272874 | Lopez Lebron, Nilda | ADDRESS ON FILE | | | | | | | |
| 272875 | LOPEZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272876 | LOPEZ LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 272877 | LOPEZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272878 | Lopez Lebron, Victor | ADDRESS ON FILE | | | | | | | |
| 272879 | LOPEZ LEBRON, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 272880 | LOPEZ LEDUC, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272881 | LOPEZ LEE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272882 | LOPEZ LEGRAND, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 272883 | LOPEZ LEON, ASTRID DE LOU | ADDRESS ON FILE | | | | | | | |
| 272884 | LOPEZ LEON, AXEL | ADDRESS ON FILE | | | | | | | |
| 272885 | LOPEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 272886 | LOPEZ LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272887 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| 272888 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | | |
| 272889 | LOPEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 272890 | Lopez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| 272891 | Lopez Leon, Margarita | ADDRESS ON FILE | | | | | | | |
| 272892 | LOPEZ LEON, PEDRO DANIEL | ADDRESS ON FILE | | | | | | | |
| 272893 | LOPEZ LEON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 272894 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 272895 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 272896 | LOPEZ LEONARDO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 272897 | LOPEZ LEONOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 272898 | LOPEZ LESPIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272899 | LOPEZ LEVIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 272900 | LOPEZ LIMARDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 272901 | LOPEZ LINKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272902 | LOPEZ LISOJO, FELIX | ADDRESS ON FILE | | | | | | | |
| 272903 | LOPEZ LIZARDI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 272905 | LOPEZ LIZARDI, ROSE M | ADDRESS ON FILE | | | | | | | |
| 272906 | LOPEZ LIZARDO, INGINIO | ADDRESS ON FILE | | | | | | | |
| 272908 | LOPEZ LLAMAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 272909 | LOPEZ LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272910 | LOPEZ LLAURADOR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 272911 | LOPEZ LLAVONA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 272912 | LOPEZ LLERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272913 | LOPEZ LLINAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 272914 | Lopez Llompart, Mercedes | ADDRESS ON FILE | | | | | | | |
| 272915 | LOPEZ LLOPIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 272916 | LOPEZ LLORENS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 272917 | LOPEZ LLORENS, ERIC | ADDRESS ON FILE | | | | | | | |
| 272918 | LOPEZ LOPERENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 272919 | LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272920 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| 272921 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | | | |
| 272922 | LOPEZ LOPEZ MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 272923 | LOPEZ LOPEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 272924 | LOPEZ LOPEZ MD, LINETH | ADDRESS ON FILE | | | | | | | |
| 272925 | LOPEZ LOPEZ MD, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 272926 | LOPEZ LOPEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 272927 | LOPEZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 272928 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 272929 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 272930 | LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 272931 | LOPEZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 272932 | Lopez Lopez, Alex | ADDRESS ON FILE | | | | | | | |
| 272933 | LOPEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 272934 | LÓPEZ LÓPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 | MARINA BAHIA | | CATAÑO | PR | 00962 | |
| 272935 | LOPEZ LOPEZ, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| 272936 | LOPEZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 272938 | LOPEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 272939 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272940 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272941 | LOPEZ LOPEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 272942 | Lopez Lopez, Angel J. | ADDRESS ON FILE | | | | | | | |
| 272943 | LOPEZ LOPEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 272944 | LOPEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272945 | LOPEZ LOPEZ, ANULKA | ADDRESS ON FILE | | | | | | | |
| 272946 | LOPEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 272947 | Lopez Lopez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 272948 | LOPEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 272949 | LOPEZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 272950 | LOPEZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 272951 | LOPEZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 272952 | LOPEZ LOPEZ, BETSY MARIE | ADDRESS ON FILE | | | | | | | |
| 272953 | LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 272954 | LOPEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 272955 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272956 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272957 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272958 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272959 | Lopez Lopez, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 272960 | LOPEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 272961 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272962 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272963 | LOPEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 272964 | LOPEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 272965 | LOPEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272966 | LOPEZ LOPEZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| 272967 | LOPEZ LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 272968 | LOPEZ LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272969 | LOPEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 272970 | LOPEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 272971 | LOPEZ LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 272972 | LOPEZ LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 272973 | Lopez Lopez, Diego | ADDRESS ON FILE | | | | | | | |
| 272974 | LOPEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272975 | LOPEZ LOPEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 272976 | LOPEZ LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 272977 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 272978 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 272979 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 272980 | LOPEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 272981 | LOPEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 272982 | LOPEZ LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 272983 | LOPEZ LOPEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 272984 | LOPEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 272985 | LOPEZ LOPEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 272986 | LOPEZ LOPEZ, ELY S | ADDRESS ON FILE | | | | | | | |
| 272987 | LOPEZ LOPEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 272988 | LOPEZ LOPEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 272989 | LOPEZ LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 272990 | LOPEZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 272991 | LOPEZ LOPEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 272992 | LOPEZ LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 272993 | LOPEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272994 | LOPEZ LOPEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 272995 | Lopez Lopez, Felix V | ADDRESS ON FILE | | | | | | | |
| 272996 | LOPEZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 272997 | LOPEZ LOPEZ, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 272998 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 272999 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 273000 | LOPEZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 273001 | LOPEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 273002 | LOPEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 273003 | LOPEZ LOPEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 273004 | LOPEZ LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 273005 | Lopez Lopez, Hector | ADDRESS ON FILE | | | | | | | |
| 273006 | LOPEZ LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 273007 | LOPEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 273008 | LOPEZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 273009 | LOPEZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 273010 | LOPEZ LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 273011 | LOPEZ LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 273012 | LOPEZ LOPEZ, ILEINI | ADDRESS ON FILE | | | | | | | |
| 273013 | LOPEZ LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 273014 | LOPEZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 273015 | LOPEZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 273016 | Lopez Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 273017 | LOPEZ LOPEZ, IVANIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273018 | LOPEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 273019 | LOPEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 273020 | LOPEZ LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273021 | LOPEZ LOPEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| 273022 | LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | | |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | Bayamón | PR | 00959 | |
| 273024 | LOPEZ LOPEZ, JARILY | ADDRESS ON FILE | | | | | | | |
| 273025 | LOPEZ LOPEZ, JENNIFER R. | ADDRESS ON FILE | | | | | | | |
| 273026 | LOPEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273027 | LOPEZ LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 273028 | LOPEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 273029 | LOPEZ LOPEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 273030 | LOPEZ LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 273031 | LOPEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273032 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 273033 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 273034 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 273035 | Lopez Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 273036 | Lopez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 273037 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273038 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273039 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273040 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273041 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273042 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273043 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273044 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273045 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273046 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273047 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273048 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273049 | LOPEZ LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 273050 | LOPEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 273051 | Lopez Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 273052 | LOPEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 273053 | LOPEZ LOPEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 273054 | LOPEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273055 | Lopez Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 273056 | LOPEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 273057 | LOPEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 273058 | LOPEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273059 | LOPEZ LOPEZ, LEILANY R. | ADDRESS ON FILE | | | | | | | |
| 273060 | LOPEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 273061 | Lopez Lopez, Leslie Y | ADDRESS ON FILE | | | | | | | |
| 273062 | LOPEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 273063 | LOPEZ LOPEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 273064 | LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 273065 | LOPEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 273066 | LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| 273067 | LOPEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273068 | LOPEZ LOPEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 272904 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273069 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273070 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273071 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273072 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273073 | LOPEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 273074 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273075 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273076 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 273077 | LOPEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 273079 | LOPEZ LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 273080 | LOPEZ LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 273081 | LOPEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 273082 | LOPEZ LOPEZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 273083 | LOPEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273084 | Lopez Lopez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 273085 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273086 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273087 | LOPEZ LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 273088 | LOPEZ LOPEZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 273089 | LOPEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 273090 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273091 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273092 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273093 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273094 | LOPEZ LOPEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 273095 | LOPEZ LOPEZ, MARIE R | ADDRESS ON FILE | | | | | | | |
| 273096 | LOPEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 273097 | LOPEZ LOPEZ, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 273098 | LOPEZ LOPEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 273099 | LOPEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 273100 | LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273101 | LOPEZ LOPEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 273102 | LOPEZ LOPEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| 273103 | LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 273104 | LOPEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 273105 | LOPEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 273106 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273107 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 273108 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 273109 | LOPEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 273110 | LOPEZ LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 273112 | LOPEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273113 | LOPEZ LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 273114 | LOPEZ LOPEZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 273115 | LOPEZ LOPEZ, NATALIA G | ADDRESS ON FILE | | | | | | | |
| 273116 | LOPEZ LOPEZ, NELLY A | ADDRESS ON FILE | | | | | | | |
| 273117 | LOPEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 273118 | LOPEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273119 | LOPEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 273120 | LOPEZ LOPEZ, NORMARI | ADDRESS ON FILE | | | | | | | |
| 273121 | Lopez Lopez, Olga I | ADDRESS ON FILE | | | | | | | |
| 273122 | LOPEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273123 | LOPEZ LOPEZ, ORLANDO HECTOR | ADDRESS ON FILE | | | | | | | |
| 273124 | LOPEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 273125 | LOPEZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 273126 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273127 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273128 | LOPEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273129 | LOPEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 273130 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273131 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273132 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273133 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273134 | LOPEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 273135 | LOPEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 273136 | LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |
| 273137 | LOPEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 273138 | Lopez Lopez, Remigio De J | ADDRESS ON FILE | | | | | | | |
| 273139 | LOPEZ LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 273140 | LOPEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 273141 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273143 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273144 | LOPEZ LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 273145 | Lopez Lopez, Ronald | ADDRESS ON FILE | | | | | | | |
| 273146 | LOPEZ LOPEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 273147 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273148 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273149 | LOPEZ LOPEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 273150 | Lopez Lopez, Rossana | ADDRESS ON FILE | | | | | | | |
| 273151 | LOPEZ LOPEZ, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 273152 | LOPEZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 273153 | LOPEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 273154 | LOPEZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273155 | LOPEZ LOPEZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 273156 | LOPEZ LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 273157 | LOPEZ LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 273158 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273159 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273160 | Lopez Lopez, Teddy J | ADDRESS ON FILE | | | | | | | |
| 273161 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273162 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273163 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273164 | LOPEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 273165 | LOPEZ LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 273166 | Lopez Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| 273167 | LOPEZ LOPEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 273168 | LOPEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273169 | Lopez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273170 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273171 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273172 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273173 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273174 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273175 | LOPEZ LOPEZ, YARIMIL | ADDRESS ON FILE | | | | | | | |
| 273176 | Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 273177 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273179 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273180 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273181 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273182 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273183 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273184 | LOPEZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273185 | LOPEZ LORENZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 273186 | LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 273187 | LOPEZ LORENZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273188 | LOPEZ LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273189 | Lopez Lozada, Robert | ADDRESS ON FILE | | | | | | | |
| 273190 | LOPEZ LOZADA, SARAH | ADDRESS ON FILE | | | | | | | |
| 273191 | LOPEZ LOZANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273192 | LOPEZ LOZANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 273193 | LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 273194 | LOPEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 273195 | LOPEZ LUCIANO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 273196 | LOPEZ LUCIANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 273197 | LOPEZ LUCIANO, WITZAMAR | ADDRESS ON FILE | | | | | | | |
| 273198 | LOPEZ LUGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 273199 | LOPEZ LUGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 273200 | LOPEZ LUGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 273201 | LOPEZ LUGO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 273202 | LOPEZ LUGO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 273203 | LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 273204 | LOPEZ LUGO, IRVING | ADDRESS ON FILE | | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 273206 | LOPEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273207 | LOPEZ LUGO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 273208 | LOPEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273209 | LOPEZ LUGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 273210 | Lopez Lugo, Loures E | ADDRESS ON FILE | | | | | | | |
| 273211 | LOPEZ LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 273212 | LOPEZ LUGO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 273213 | LOPEZ LUGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 273214 | LOPEZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273142 | LOPEZ LUGO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 273215 | LOPEZ LUJAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 273216 | LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 273217 | LOPEZ LUNA, AIXA | ADDRESS ON FILE | | | | | | | |
| 273218 | LOPEZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273219 | LOPEZ LUNA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273220 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 273221 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 273222 | LOPEZ LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 273223 | LOPEZ LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 273224 | LOPEZ LUNA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 273225 | LOPEZ LUQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273226 | LOPEZ LUQUIS, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 273227 | LOPEZ MACHADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273228 | LOPEZ MACHADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 273229 | LOPEZ MACHADO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 273230 | LOPEZ MACHADO, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| 273231 | LOPEZ MACHICOTE, WILSON | ADDRESS ON FILE | | | | | | | |
| 273232 | Lopez Machin, Anyeliz | ADDRESS ON FILE | | | | | | | |
| 273233 | LOPEZ MACHIN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 273234 | Lopez Machin, Shaleiry | ADDRESS ON FILE | | | | | | | |
| 273235 | LOPEZ MADERA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 273236 | LOPEZ MAGOBET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273237 | LOPEZ MAGRIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 698960 | LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 | |
| 273238 | LOPEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273239 | Lopez Maisonet, Jesus M | ADDRESS ON FILE | | | | | | | |
| 273241 | LOPEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273242 | LOPEZ MAISONET, YETZAYRA | ADDRESS ON FILE | | | | | | | |
| 273243 | LOPEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 273244 | LOPEZ MALAVE, AUREA | ADDRESS ON FILE | | | | | | | |
| 273245 | LOPEZ MALAVE, AURELIO | ADDRESS ON FILE | | | | | | | |
| 273246 | LOPEZ MALAVE, DAISY | ADDRESS ON FILE | | | | | | | |
| 273247 | LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273248 | Lopez Malave, Hector L | ADDRESS ON FILE | | | | | | | |
| 273249 | Lopez Malave, Israel | ADDRESS ON FILE | | | | | | | |
| 273250 | LOPEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 273251 | LOPEZ MALAVE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 273252 | LOPEZ MALAVE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 273253 | LOPEZ MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| 273254 | LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | |
| 273255 | LOPEZ MALAVE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273256 | LOPEZ MALDONADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 273257 | LOPEZ MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 273259 | LOPEZ MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 273260 | LOPEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273261 | LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 273262 | LOPEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273263 | LOPEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 273264 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 273265 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 273266 | LOPEZ MALDONADO, CARMINES | ADDRESS ON FILE | | | | | | | |
| 273267 | LOPEZ MALDONADO, CESIACH | ADDRESS ON FILE | | | | | | | |
| 273268 | LOPEZ MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 273270 | LOPEZ MALDONADO, DELVIN O | ADDRESS ON FILE | | | | | | | |
| 273271 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273272 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 273273 | LOPEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 273274 | LOPEZ MALDONADO, ENID | ADDRESS ON FILE | | | | | | | |
| 273275 | LOPEZ MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 273276 | LOPEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273277 | LOPEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 273278 | LOPEZ MALDONADO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 273279 | LOPEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273280 | LOPEZ MALDONADO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 273281 | LOPEZ MALDONADO, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 273282 | Lopez Maldonado, Ismael | ADDRESS ON FILE | | | | | | | |
| 273283 | LOPEZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 273284 | LOPEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 273285 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273286 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273287 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273289 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273290 | LOPEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 273291 | LOPEZ MALDONADO, KATHY | ADDRESS ON FILE | | | | | | | |
| 273292 | LOPEZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 273293 | LOPEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 273294 | LOPEZ MALDONADO, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 273295 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 273296 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 273297 | LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273298 | LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | | |
| 273299 | LOPEZ MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 273300 | LOPEZ MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 273301 | LOPEZ MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 273302 | LOPEZ MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 273303 | LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 273304 | LOPEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273305 | LOPEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 273306 | Lopez Maldonado, Nayda E | ADDRESS ON FILE | | | | | | | |
| 273307 | LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 273308 | LOPEZ MALDONADO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 273309 | LOPEZ MALDONADO, OBED | ADDRESS ON FILE | | | | | | | |
| 273310 | Lopez Maldonado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 273311 | LOPEZ MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273312 | LOPEZ MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 273313 | LOPEZ MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 273314 | LOPEZ MALDONADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 273315 | LOPEZ MALDONADO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 273316 | LOPEZ MALDONADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 273317 | LOPEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 273318 | LOPEZ MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 273319 | LOPEZ MALDONADO, ZYDNIA | ADDRESS ON FILE | | | | | | | |
| 273320 | LOPEZ MALDONADO, ZYDNIA O | ADDRESS ON FILE | | | | | | | |
| 273321 | LOPEZ MALPICA, ALMA | ADDRESS ON FILE | | | | | | | |
| 273322 | LOPEZ MALPICA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273324 | LOPEZ MANGUAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273325 | LOPEZ MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273327 | LOPEZ MANSO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 273328 | LOPEZ MANZO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 273329 | LOPEZ MARCANO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 273330 | LOPEZ MARCANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 273331 | Lopez Marcano, Sharon | ADDRESS ON FILE | | | | | | | |
| 273332 | LOPEZ MARCANO, SHARON | ADDRESS ON FILE | | | | | | | |
| 273333 | LOPEZ MARCUCCI, AIDA C | ADDRESS ON FILE | | | | | | | |
| 273334 | Lopez Marcucci, Ana Melba | ADDRESS ON FILE | | | | | | | |
| 273335 | LOPEZ MARCUCCI, HILDA M | ADDRESS ON FILE | | | | | | | |
| 273336 | LOPEZ MARCUCCI, NORABETH | ADDRESS ON FILE | | | | | | | |
| 273337 | LOPEZ MARCUCCI, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 273338 | LOPEZ MARIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 273339 | LOPEZ MARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 273340 | LOPEZ MARIN, ROSIE I | ADDRESS ON FILE | | | | | | | |
| 273341 | LOPEZ MARIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 273269 | LOPEZ MARIN, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 273342 | LOPEZ MARQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273343 | Lopez Marquez, David J | ADDRESS ON FILE | | | | | | | |
| 273344 | LOPEZ MARQUEZ, DELIA L | ADDRESS ON FILE | | | | | | | |
| 273345 | LOPEZ MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 273346 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273347 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273348 | LOPEZ MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 273349 | Lopez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 273350 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273351 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273352 | LOPEZ MARQUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 273353 | LOPEZ MARQUEZ, NILDA N | ADDRESS ON FILE | | | | | | | |
| 273354 | LOPEZ MARQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 273355 | LOPEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 273356 | LOPEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273357 | LOPEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273358 | LOPEZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 273359 | LOPEZ MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 273288 | LOPEZ MARRERO, CALEB | ADDRESS ON FILE | | | | | | | |
| 273360 | LOPEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273361 | LOPEZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 273362 | Lopez Marrero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 273363 | LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 273364 | LOPEZ MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 273365 | Lopez Marrero, Ivan A | ADDRESS ON FILE | | | | | | | |
| 273366 | LOPEZ MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273367 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273368 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273369 | LOPEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273370 | Lopez Marrero, Juanita | ADDRESS ON FILE | | | | | | | |
| 273371 | LOPEZ MARRERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 273372 | LOPEZ MARRERO, KRIZIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273373 | LOPEZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 273374 | LOPEZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273375 | LOPEZ MARRERO, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| 273376 | LOPEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 273377 | LOPEZ MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 273378 | LOPEZ MARRERO, RALPH | ADDRESS ON FILE | | | | | | | |
| 273323 | LOPEZ MARRERO, SALLY | ADDRESS ON FILE | | | | | | | |
| 273379 | LOPEZ MARRERO, SALLY L. | ADDRESS ON FILE | | | | | | | |
| 273380 | Lopez Marrero, Victor A | ADDRESS ON FILE | | | | | | | |
| 273381 | Lopez Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273382 | Lopez Marrero, William | ADDRESS ON FILE | | | | | | | |
| 273383 | LOPEZ MARRERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 273384 | LOPEZ MARRUGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 273385 | LOPEZ MARTELL, ADONIESIS | ADDRESS ON FILE | | | | | | | |
| 273386 | Lopez Marti, Suljeily | ADDRESS ON FILE | | | | | | | |
| 273387 | LOPEZ MARTIN, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 273388 | LOPEZ MARTINEZ , ANNETTE | ADDRESS ON FILE | | | | | | | |
| 273389 | LOPEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 273390 | LOPEZ MARTINEZ, ALANALYNN | ADDRESS ON FILE | | | | | | | |
| 273391 | LOPEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 273392 | LOPEZ MARTINEZ, AMILDA | ADDRESS ON FILE | | | | | | | |
| 273393 | LOPEZ MARTINEZ, ANELIES | ADDRESS ON FILE | | | | | | | |
| 273394 | LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273395 | LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273396 | LOPEZ MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 273397 | LOPEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 273398 | LOPEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 273399 | Lopez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 273400 | LOPEZ MARTINEZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 273401 | LOPEZ MARTINEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 273402 | LOPEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273403 | LOPEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273404 | LOPEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273405 | LOPEZ MARTINEZ, CHARISE | ADDRESS ON FILE | | | | | | | |
| 273406 | LOPEZ MARTINEZ, CHARY E | ADDRESS ON FILE | | | | | | | |
| 273407 | LOPEZ MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 273408 | LOPEZ MARTINEZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 273409 | LOPEZ MARTINEZ, CLARAMELY | ADDRESS ON FILE | | | | | | | |
| 273410 | LOPEZ MARTINEZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| 273411 | LOPEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273412 | LOPEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 273413 | LOPEZ MARTINEZ, DELMY E | ADDRESS ON FILE | | | | | | | |
| 273414 | LOPEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273415 | LOPEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 273416 | LOPEZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 273417 | LOPEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273418 | LOPEZ MARTINEZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| 273419 | LOPEZ MARTINEZ, EROTIDA | ADDRESS ON FILE | | | | | | | |
| 273420 | LOPEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 273421 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273422 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273423 | LOPEZ MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 273424 | LOPEZ MARTINEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 273425 | LOPEZ MARTINEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 273426 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273427 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273428 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 273429 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 273430 | LOPEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 273431 | LOPEZ MARTINEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 273432 | LOPEZ MARTINEZ, GROMALIZ | ADDRESS ON FILE | | | | | | | |
| 273433 | LOPEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 273434 | LOPEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 273435 | LOPEZ MARTINEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 273436 | Lopez Martinez, Henry | ADDRESS ON FILE | | | | | | | |
| 273437 | LOPEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 273438 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 273439 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 273440 | LOPEZ MARTINEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 273441 | LOPEZ MARTINEZ, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 273442 | LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | | |
| 273443 | LOPEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 273444 | LOPEZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 273445 | LOPEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 273446 | LOPEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 273447 | LOPEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 273448 | Lopez Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 273449 | LOPEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 273450 | LOPEZ MARTINEZ, JAY | ADDRESS ON FILE | | | | | | | |
| 273451 | LOPEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 273452 | López Martínez, Johan M. | ADDRESS ON FILE | | | | | | | |
| 273453 | LOPEZ MARTINEZ, JOMARY M. | ADDRESS ON FILE | | | | | | | |
| 273454 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273455 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273456 | LOPEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 273457 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273458 | Lopez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 273459 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273460 | LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 273461 | LOPEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 273462 | LOPEZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273463 | LOPEZ MARTINEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| 273464 | LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273465 | LOPEZ MARTINEZ, KELLY M | ADDRESS ON FILE | | | | | | | |
| 273466 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273467 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273468 | LOPEZ MARTINEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 273469 | LOPEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273470 | LOPEZ MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 273471 | LOPEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273472 | Lopez Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| 273473 | LOPEZ MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 273474 | LOPEZ MARTINEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 273475 | LOPEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 273476 | Lopez Martinez, Lydia E | ADDRESS ON FILE | | | | | | | |
| 273477 | LOPEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273478 | LOPEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 273479 | LOPEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 273480 | LOPEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 273481 | LOPEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 273482 | LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 273483 | LOPEZ MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 273484 | LOPEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 273485 | LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 273486 | LOPEZ MARTINEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 273487 | LOPEZ MARTINEZ, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 273488 | LOPEZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 273489 | LOPEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273490 | LOPEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 273491 | LOPEZ MARTINEZ, NERBA I | ADDRESS ON FILE | | | | | | | |
| 273492 | LOPEZ MARTINEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 273493 | LOPEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 273494 | LOPEZ MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 273495 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 273496 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 273497 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273498 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 273499 | Lopez Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 273500 | LOPEZ MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 273501 | LOPEZ MARTINEZ, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 273502 | LOPEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273503 | LOPEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273504 | LOPEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 273505 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273506 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 273507 | LOPEZ MARTINEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 273508 | LOPEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273509 | LOPEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 273510 | LOPEZ MARTINEZ, SHUEHAIL | ADDRESS ON FILE | | | | | | | |
| 273511 | LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273513 | LOPEZ MARTINEZ, VISIA I | ADDRESS ON FILE | | | | | | | |
| 273514 | LOPEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 273515 | LOPEZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 273516 | Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273517 | Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273518 | LOPEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273519 | Lopez Martinez, William | ADDRESS ON FILE | | | | | | | |
| 273520 | LOPEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273521 | LOPEZ MARTINEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 273522 | LOPEZ MARTINEZ, ZULMA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273524 | LOPEZ MARTINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 273525 | LOPEZ MARTIR, MARIELA | ADDRESS ON FILE | | | | | | | |
| 273526 | LOPEZ MARTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 273527 | LOPEZ MASSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273528 | LOPEZ MATEO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273529 | LOPEZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273530 | LOPEZ MATEO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 273531 | LOPEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273532 | LOPEZ MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 273533 | LOPEZ MATEO, NANCY | ADDRESS ON FILE | | | | | | | |
| 273534 | LOPEZ MATEO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273535 | LOPEZ MATIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273536 | LOPEZ MATIAS, LESVIA L | ADDRESS ON FILE | | | | | | | |
| 273537 | LOPEZ MATIAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 273538 | Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | | |
| 273539 | LOPEZ MATIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 273540 | LOPEZ MATOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 273541 | LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 273542 | Lopez Matos, Anastacio | ADDRESS ON FILE | | | | | | | |
| 273543 | LOPEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273544 | LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 273545 | LOPEZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 273546 | LOPEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273547 | LOPEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273548 | LOPEZ MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 273549 | LOPEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 273550 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 273551 | LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 273552 | LOPEZ MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273553 | LOPEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 273554 | LOPEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 273555 | LOPEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 273556 | LOPEZ MATOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 273557 | LOPEZ MATOS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 273558 | LOPEZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 273559 | LOPEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273560 | LOPEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 273561 | LOPEZ MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 273562 | LOPEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 273563 | LOPEZ MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 273564 | LOPEZ MATTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 273565 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 273566 | LOPEZ MAURAS, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 273567 | LOPEZ MAYA, AIXA I | ADDRESS ON FILE | | | | | | | |
| 273568 | LOPEZ MAYA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273569 | Lopez Maymi, Carmen L | ADDRESS ON FILE | | | | | | | |
| 273570 | LOPEZ MAYMI, IRIS | ADDRESS ON FILE | | | | | | | |
| 273571 | Lopez Maymi, Pedro A | ADDRESS ON FILE | | | | | | | |
| 273572 | Lopez Maysonet, Delia | ADDRESS ON FILE | | | | | | | |
| 273573 | LOPEZ MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273574 | LOPEZ MAYSONET, IRMA | ADDRESS ON FILE | | | | | | | |
| 273575 | Lopez Maysonet, Jose A | ADDRESS ON FILE | | | | | | | |
| 273576 | LOPEZ MAYSONET, NORMA | ADDRESS ON FILE | | | | | | | |
| 273577 | LOPEZ MD , ELDA M | ADDRESS ON FILE | | | | | | | |
| 273578 | LOPEZ MD , HECTOR M | ADDRESS ON FILE | | | | | | | |
| 273579 | LOPEZ MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 273580 | LOPEZ MEDERO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 273581 | LOPEZ MEDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273582 | LOPEZ MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 273583 | LOPEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 273584 | LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 273585 | LOPEZ MEDINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 273586 | LOPEZ MEDINA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 273587 | LOPEZ MEDINA, EDARIS J | ADDRESS ON FILE | | | | | | | |
| 273588 | LOPEZ MEDINA, ELIZ | ADDRESS ON FILE | | | | | | | |
| 273589 | LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 273590 | LOPEZ MEDINA, ESTHER R | ADDRESS ON FILE | | | | | | | |
| 273591 | LOPEZ MEDINA, FREYDA | ADDRESS ON FILE | | | | | | | |
| 273592 | LOPEZ MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273593 | LOPEZ MEDINA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 273594 | LOPEZ MEDINA, IRIS S | ADDRESS ON FILE | | | | | | | |
| 273595 | LOPEZ MEDINA, IRIZ Z | ADDRESS ON FILE | | | | | | | |
| 273596 | Lopez Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 273597 | LOPEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273598 | LOPEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 273599 | LOPEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 273600 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| 273601 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| 273602 | LOPEZ MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273603 | LOPEZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 273604 | LOPEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 273605 | LOPEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 273606 | LOPEZ MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 273607 | Lopez Medina, Othoniel | ADDRESS ON FILE | | | | | | | |
| 273608 | LOPEZ MEDINA, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| 273609 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 273610 | LOPEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273611 | LOPEZ MEDINA, SILMA | ADDRESS ON FILE | | | | | | | |
| 273612 | LOPEZ MEDINA, SILMA L | ADDRESS ON FILE | | | | | | | |
| 273613 | LOPEZ MEDRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 273614 | LOPEZ MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273615 | LOPEZ MEJIAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273616 | LOPEZ MELECIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 273617 | LOPEZ MELENDEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 273618 | Lopez Melendez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 273619 | LOPEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 273620 | LOPEZ MELENDEZ, BESSIE R. | ADDRESS ON FILE | | | | | | | |
| 273621 | LOPEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273622 | LOPEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 273623 | LOPEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273624 | Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | | |
| 273625 | LOPEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273626 | LOPEZ MELENDEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 273628 | LOPEZ MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273629 | LOPEZ MELENDEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 273630 | LOPEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273631 | LOPEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273632 | LOPEZ MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 273633 | LOPEZ MELENDEZ, IRMIL | ADDRESS ON FILE | | | | | | | |
| 273634 | LOPEZ MELENDEZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 273635 | LOPEZ MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273636 | LOPEZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 273637 | LOPEZ MELENDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 273638 | LOPEZ MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273639 | LOPEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 273640 | LOPEZ MELENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 273641 | LOPEZ MELENDEZ, JOSEMARIE | ADDRESS ON FILE | | | | | | | |
| 273642 | LOPEZ MELENDEZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 273643 | LOPEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 273644 | LOPEZ MELENDEZ, LINSKY Y | ADDRESS ON FILE | | | | | | | |
| 273645 | LOPEZ MELENDEZ, MAGDA C | ADDRESS ON FILE | | | | | | | |
| 273647 | Lopez Melendez, Milagros | ADDRESS ON FILE | | | | | | | |
| 273648 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 273649 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 273650 | LOPEZ MELENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 273651 | LOPEZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 273652 | LOPEZ MELENDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 273653 | LOPEZ MELENDEZ, NORAH | ADDRESS ON FILE | | | | | | | |
| 273654 | Lopez Melendez, Oscar A | ADDRESS ON FILE | | | | | | | |
| 273655 | LOPEZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 273656 | LOPEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 273657 | LOPEZ MELENDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 273658 | LOPEZ MELENDEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 273659 | LOPEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273660 | LOPEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 273661 | LOPEZ MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 273662 | LOPEZ MENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 273663 | LOPEZ MENDEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 273664 | LOPEZ MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 273665 | Lopez Mendez, Angel G | ADDRESS ON FILE | | | | | | | |
| 273666 | LOPEZ MENDEZ, ANGELIZA | ADDRESS ON FILE | | | | | | | |
| 273667 | LOPEZ MENDEZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| 273668 | LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 273669 | LOPEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 273670 | LOPEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 273671 | LOPEZ MENDEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 273672 | LOPEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 273673 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273674 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273675 | LOPEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273676 | LOPEZ MENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 273677 | LOPEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273678 | LOPEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273679 | LOPEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 273680 | LOPEZ MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 273681 | LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 273682 | LOPEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273684 | LOPEZ MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 273685 | LOPEZ MENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 273686 | LOPEZ MENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 273687 | LOPEZ MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 273688 | LOPEZ MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 273689 | LOPEZ MENDEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 273690 | LOPEZ MENDEZ, ONAISA | ADDRESS ON FILE | | | | | | | |
| 273691 | LOPEZ MENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 273692 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273693 | LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 273694 | LOPEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273695 | LOPEZ MENDIZABAL, IRVIN | ADDRESS ON FILE | | | | | | | |
| 273696 | LOPEZ MENDOZA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 273697 | LOPEZ MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 273698 | LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 273699 | LOPEZ MENENDEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 273700 | LOPEZ MERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 273702 | LOPEZ MERCADO, AISEN D. | ADDRESS ON FILE | | | | | | | |
| 273703 | LOPEZ MERCADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 273704 | LOPEZ MERCADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 273705 | LOPEZ MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 273706 | LOPEZ MERCADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 273707 | LOPEZ MERCADO, ERICA | ADDRESS ON FILE | | | | | | | |
| 273708 | LOPEZ MERCADO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 273709 | LOPEZ MERCADO, JABISON | ADDRESS ON FILE | | | | | | | |
| 273710 | LOPEZ MERCADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 273711 | LOPEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273712 | LOPEZ MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273713 | LOPEZ MERCADO, KEMETHIIE A | ADDRESS ON FILE | | | | | | | |
| 273714 | LOPEZ MERCADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 273715 | LOPEZ MERCADO, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 273716 | LOPEZ MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 273717 | LOPEZ MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 273718 | LOPEZ MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| 273627 | Lopez Mercado, Magdalena | ADDRESS ON FILE | | | | | | | |
| 273719 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273720 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273721 | LOPEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 273722 | LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 273723 | LOPEZ MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 273724 | LOPEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273725 | LOPEZ MERCADO, REINALLY | ADDRESS ON FILE | | | | | | | |
| 273726 | LOPEZ MERCADO, ROSA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273727 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 273728 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 273729 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273730 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273731 | LOPEZ MERCADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 273732 | LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 273733 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273734 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273735 | LOPEZ MERCADO, YOLANDA DE L | ADDRESS ON FILE | | | | | | | |
| 273736 | LOPEZ MERCADO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 273738 | LOPEZ MERCED, ANA J | ADDRESS ON FILE | | | | | | | |
| 273739 | Lopez Merced, Angel O | ADDRESS ON FILE | | | | | | | |
| 273740 | LOPEZ MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 273741 | Lopez Merced, Gilberto | ADDRESS ON FILE | | | | | | | |
| 273742 | LOPEZ MERCED, IRMA V | ADDRESS ON FILE | | | | | | | |
| 273743 | LOPEZ MERCED, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 273744 | LOPEZ MERCED, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273745 | LOPEZ MERCED, LUZ H | ADDRESS ON FILE | | | | | | | |
| 273746 | LOPEZ MERCED, MAGALI | ADDRESS ON FILE | | | | | | | |
| 273747 | LOPEZ MERCED, MARIA C | ADDRESS ON FILE | | | | | | | |
| 273748 | Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | | |
| 273749 | LOPEZ MERCED, SHEILA | ADDRESS ON FILE | | | | | | | |
| 273750 | LOPEZ MERCED, TOMASA | ADDRESS ON FILE | | | | | | | |
| 273751 | LOPEZ MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| 273752 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273753 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273754 | LOPEZ MERCEDES, ELY | ADDRESS ON FILE | | | | | | | |
| 273755 | LOPEZ MESA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 273756 | LOPEZ MESONERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 273757 | LOPEZ MIERZWA, JOSEF | ADDRESS ON FILE | | | | | | | |
| 273758 | LÓPEZ MIGUEL, ARROYO | ADDRESS ON FILE | | | | | | | |
| 273759 | LOPEZ MIILIAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 273760 | LOPEZ MILIAN, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 273761 | Lopez Milian, Neftali | ADDRESS ON FILE | | | | | | | |
| 273762 | LOPEZ MILLAN, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| 273763 | LOPEZ MILLAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273764 | LOPEZ MILLAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 273765 | LOPEZ MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 273766 | LOPEZ MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 273767 | LOPEZ MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 273768 | LOPEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273769 | LOPEZ MIRANDA, BERLISSE | ADDRESS ON FILE | | | | | | | |
| 273770 | LOPEZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 273771 | LOPEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 273772 | LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 273773 | Lopez Miranda, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 273774 | LOPEZ MIRANDA, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 273775 | LOPEZ MIRANDA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 273776 | LOPEZ MIRANDA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 273777 | Lopez Miranda, Isabel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273778 | LOPEZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273779 | Lopez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 273780 | LOPEZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 273781 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 273782 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 273783 | LOPEZ MIRANDA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 273784 | Lopez Miranda, Maria L | ADDRESS ON FILE | | | | | | | |
| 273785 | LOPEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 273786 | LOPEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 273788 | LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 273789 | LOPEZ MIRANDA, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 273790 | LOPEZ MIRAY, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 273792 | LOPEZ MIRAY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 273793 | LOPEZ MOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 273794 | LOPEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273795 | LOPEZ MOJICA, ELWIN | ADDRESS ON FILE | | | | | | | |
| 273796 | LOPEZ MOJICA, GRISEL D | ADDRESS ON FILE | | | | | | | |
| 273797 | LOPEZ MOJICA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 273798 | LOPEZ MOJICA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273799 | LOPEZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273800 | LOPEZ MOJICA, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 273801 | LOPEZ MOJICA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 273802 | LOPEZ MOLINA ZAVALA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 273803 | LOPEZ MOLINA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273804 | LOPEZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 273805 | Lopez Molina, Andres J | ADDRESS ON FILE | | | | | | | |
| 273806 | LOPEZ MOLINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 273807 | LOPEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273808 | LOPEZ MOLINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 273809 | LOPEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273810 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273811 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273812 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273813 | LOPEZ MOLINA, EDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273814 | Lopez Molina, Francisco A | ADDRESS ON FILE | | | | | | | |
| 273815 | LOPEZ MOLINA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 273816 | LOPEZ MOLINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 273817 | LOPEZ MOLINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 273818 | LOPEZ MOLINA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 273819 | LOPEZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 273820 | LOPEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 273821 | Lopez Molinary, Pedro J | ADDRESS ON FILE | | | | | | | |
| 273822 | LOPEZ MONGE, DARLENE | ADDRESS ON FILE | | | | | | | |
| 273823 | LOPEZ MONGE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 273824 | LOPEZ MONGE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 273825 | LOPEZ MONROIG, LUIS F | ADDRESS ON FILE | | | | | | | |
| 273826 | LOPEZ MONT, LUIS J | ADDRESS ON FILE | | | | | | | |
| 273827 | LOPEZ MONT, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 273828 | LOPEZ MONTALVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 273829 | LOPEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273830 | LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | | |
| 273831 | LOPEZ MONTALVO, EDEWARDO | ADDRESS ON FILE | | | | | | | |
| 273832 | LOPEZ MONTALVO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 273833 | LOPEZ MONTALVO, MARCIANA | ADDRESS ON FILE | | | | | | | |
| 273834 | LOPEZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 273835 | LOPEZ MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273836 | Lopez Montalvo, Marlon | ADDRESS ON FILE | | | | | | | |
| 273837 | LOPEZ MONTALVO, MARLON | ADDRESS ON FILE | | | | | | | |
| 273838 | LOPEZ MONTALVO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 273839 | LOPEZ MONTALVO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 273840 | LOPEZ MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 273841 | LOPEZ MONTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 273842 | LOPEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 273646 | LOPEZ MONTANEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 273843 | LOPEZ MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 273844 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 273845 | LOPEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273846 | LOPEZ MONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 273847 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 273848 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 273849 | LOPEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 273850 | LOPEZ MONTANEZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 273851 | LOPEZ MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 273852 | LOPEZ MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273853 | Lopez Montanez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 273854 | LOPEZ MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273855 | LOPEZ MONTANEZ, YINELLY | ADDRESS ON FILE | | | | | | | |
| 273856 | LOPEZ MONTANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273857 | LOPEZ MONTANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273858 | LOPEZ MONTAQEZ, IBIS L | ADDRESS ON FILE | | | | | | | |
| 273859 | LOPEZ MONTAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 273861 | LOPEZ MONTAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 273862 | LOPEZ MONTAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 273863 | LOPEZ MONTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 273864 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 273865 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 273866 | Lopez Montero, Randy E. | ADDRESS ON FILE | | | | | | | |
| 273867 | Lopez Montero, Victor M. | ADDRESS ON FILE | | | | | | | |
| 273868 | LOPEZ MONTERROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 273869 | LOPEZ MONTES, DOREEN E | ADDRESS ON FILE | | | | | | | |
| 273870 | LOPEZ MONTES, ELI J | ADDRESS ON FILE | | | | | | | |
| 273871 | LOPEZ MONTES, GARY | ADDRESS ON FILE | | | | | | | |
| 273872 | LOPEZ MONTES, RODERICK | ADDRESS ON FILE | | | | | | | |
| 273873 | LOPEZ MONTIJO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 273874 | LOPEZ MONTIJO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 273875 | LOPEZ MONTIJO, LEO | ADDRESS ON FILE | | | | | | | |
| 273876 | LOPEZ MONTIJO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 273877 | LOPEZ MORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273878 | LOPEZ MORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 273879 | LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273880 | LOPEZ MORA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 273883 | LOPEZ MORA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273881 | LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. | PUERTO NUEVO | 610 AVE. DE DIEGO | SAN JUAN | PR | 00920 | |
| 273882 | LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 770699 | LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 273884 | LOPEZ MORA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 273885 | LOPEZ MORALES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273886 | LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 273887 | LOPEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| 273888 | LOPEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 273889 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273890 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273891 | LOPEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273892 | Lopez Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 273893 | LOPEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 273894 | LOPEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 273895 | Lopez Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| 273896 | LOPEZ MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 273897 | LOPEZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 273898 | LOPEZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 273899 | LOPEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273900 | Lopez Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| 273901 | Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | | |
| 273902 | LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 273903 | LOPEZ MORALES, EDNA C. | ADDRESS ON FILE | | | | | | | |
| 273904 | LOPEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273905 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273906 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273907 | LOPEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 273908 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 273909 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 273910 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 273911 | LOPEZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273912 | LOPEZ MORALES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 273913 | LOPEZ MORALES, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 273914 | LOPEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273915 | LOPEZ MORALES, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 273916 | LOPEZ MORALES, EVELISSE M | ADDRESS ON FILE | | | | | | | |
| 273917 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273918 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273919 | LOPEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 273920 | LOPEZ MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 273921 | LOPEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 273922 | LOPEZ MORALES, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 273923 | LOPEZ MORALES, GEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| 273924 | LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 273925 | Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | | |
| 273926 | LOPEZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 273927 | LOPEZ MORALES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 273928 | LOPEZ MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273929 | LOPEZ MORALES, HUALBERTO | ADDRESS ON FILE | | | | | | | |
| 273930 | LOPEZ MORALES, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 273931 | LOPEZ MORALES, INARA | ADDRESS ON FILE | | | | | | | |
| 273932 | LOPEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 273933 | LOPEZ MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 273934 | LOPEZ MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 273935 | LOPEZ MORALES, JOHAMETH | ADDRESS ON FILE | | | | | | | |
| 273860 | LOPEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 273683 | LOPEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 273936 | LOPEZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 273938 | LOPEZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 273939 | LOPEZ MORALES, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 273940 | LOPEZ MORALES, KAREN N | ADDRESS ON FILE | | | | | | | |
| 273941 | LOPEZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 273942 | Lopez Morales, Leticia E | ADDRESS ON FILE | | | | | | | |
| 273943 | LOPEZ MORALES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 273944 | LOPEZ MORALES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 273945 | LOPEZ MORALES, LIDY | ADDRESS ON FILE | | | | | | | |
| 273946 | LOPEZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273947 | LOPEZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 273948 | LOPEZ MORALES, LOUIAN | ADDRESS ON FILE | | | | | | | |
| 273949 | LOPEZ MORALES, LUENNY LORENA | ADDRESS ON FILE | | | | | | | |
| 273950 | LOPEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 273951 | LOPEZ MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 273952 | LOPEZ MORALES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 273953 | LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 273701 | LOPEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 273954 | LOPEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 273955 | LOPEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 273956 | LOPEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 273957 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273958 | LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 273959 | LOPEZ MORALES, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| 273960 | LOPEZ MORALES, MONICA M | ADDRESS ON FILE | | | | | | | |
| 273961 | Lopez Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| 273962 | LOPEZ MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 273963 | LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 273964 | LOPEZ MORALES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 273965 | LOPEZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 273966 | LOPEZ MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 273967 | LOPEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273968 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273969 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273970 | LOPEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 273971 | LOPEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 273972 | LOPEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 273973 | LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 273974 | LOPEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 273975 | LOPEZ MORALES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 273976 | LOPEZ MORALES, UBRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 273977 | LOPEZ MORALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 273978 | LOPEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273979 | LOPEZ MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 273980 | LOPEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 273981 | LOPEZ MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 273982 | LOPEZ MORALEZ, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 273983 | LOPEZ MORANT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 273984 | LOPEZ MORANT, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 273985 | LOPEZ MOREIRA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 273986 | LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 273987 | LOPEZ MORELL, FRANCISCO H | ADDRESS ON FILE | | | | | | | |
| 273989 | LOPEZ MORELL, HERNAN | ADDRESS ON FILE | | | | | | | |
| 273990 | LOPEZ MORELL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 273991 | LOPEZ MORELL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273992 | LOPEZ MORELL, JULIAN J | ADDRESS ON FILE | | | | | | | |
| 273993 | LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 273994 | LOPEZ MORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273995 | LOPEZ MORENO, EDNA | ADDRESS ON FILE | | | | | | | |
| 273996 | LOPEZ MORENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 273997 | LOPEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273998 | LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 273999 | LOPEZ MORENO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274000 | LOPEZ MORET, PABLO J | ADDRESS ON FILE | | | | | | | |
| 274001 | LOPEZ MOREU, INGRID | ADDRESS ON FILE | | | | | | | |
| 274002 | LOPEZ MORI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274003 | LOPEZ MOSQUERA, AURIE | ADDRESS ON FILE | | | | | | | |
| 274004 | Lopez Moya, Jose M | ADDRESS ON FILE | | | | | | | |
| 274005 | LOPEZ MOYA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 274006 | LOPEZ MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273988 | LOPEZ MOYA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274007 | LOPEZ MOYET, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 698961 | LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 | |
| 274008 | LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 274009 | LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 274010 | LOPEZ MULERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 274011 | LOPEZ MULLER, CAROL | ADDRESS ON FILE | | | | | | | |
| 274012 | LOPEZ MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 274013 | LOPEZ MUNET, HAROLD | ADDRESS ON FILE | | | | | | | |
| 274014 | LOPEZ MUNET, HAROLD I | ADDRESS ON FILE | | | | | | | |
| 274015 | LOPEZ MUNIZ, ADITH | ADDRESS ON FILE | | | | | | | |
| 274016 | LOPEZ MUNIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 274017 | LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | | |
| 274018 | LOPEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274019 | LOPEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274020 | LOPEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274021 | LOPEZ MUNIZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 274023 | LOPEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274025 | LOPEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274026 | LOPEZ MUNIZ, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| 274027 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274028 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274029 | LOPEZ MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 274031 | LOPEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274032 | LOPEZ MUNIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 274033 | Lopez Muniz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 274034 | Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| 274035 | LOPEZ MUNOZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| 274036 | LOPEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274037 | Lopez Munoz, Cesar H | ADDRESS ON FILE | | | | | | | |
| 274038 | Lopez Munoz, Christian A | ADDRESS ON FILE | | | | | | | |
| 274039 | LOPEZ MUNOZ, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 274040 | LOPEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 274041 | LOPEZ MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 274042 | LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274043 | LOPEZ MUNOZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 274044 | LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 274045 | LOPEZ MUNOZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 274046 | LOPEZ MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 274047 | LOPEZ MUNOZ, JAEL | ADDRESS ON FILE | | | | | | | |
| 274048 | LOPEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274049 | LOPEZ MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274050 | LOPEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274051 | Lopez Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| 274052 | LOPEZ MUNOZ, MAREISA B | ADDRESS ON FILE | | | | | | | |
| 274053 | LOPEZ MUNOZ, NICOLE A. | ADDRESS ON FILE | | | | | | | |
| 274054 | LOPEZ MUNOZ, NICOLE ANAIS | ADDRESS ON FILE | | | | | | | |
| 274055 | Lopez Munoz, Pedro | ADDRESS ON FILE | | | | | | | |
| 274056 | LOPEZ MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274057 | LOPEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274058 | LOPEZ MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274059 | LOPEZ MUQIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274060 | LOPEZ MUR, MARI | ADDRESS ON FILE | | | | | | | |
| 274061 | Lopez Muriel, Enrique | ADDRESS ON FILE | | | | | | | |
| 274062 | LOPEZ MURILLO, THELMA | ADDRESS ON FILE | | | | | | | |
| 274063 | LOPEZ NAPOLEONI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 274064 | LOPEZ NARVAEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 274065 | LOPEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274066 | Lopez Narvaez, Norbert | ADDRESS ON FILE | | | | | | | |
| 274067 | LOPEZ NARVAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274068 | LOPEZ NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 274069 | LOPEZ NATAL, NILDA | ADDRESS ON FILE | | | | | | | |
| 274070 | LOPEZ NATER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274071 | LOPEZ NATER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 274072 | LOPEZ NATER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274073 | LOPEZ NATER, SANTOS | ADDRESS ON FILE | | | | | | | |
| 274074 | LOPEZ NAVARRETE, ENERY M | ADDRESS ON FILE | | | | | | | |
| 274075 | LOPEZ NAVARRETO, JARED | ADDRESS ON FILE | | | | | | | |
| 274076 | LOPEZ NAVARRO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 274077 | LOPEZ NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274078 | LOPEZ NAVARRO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 274079 | Lopez Navarro, Felix | ADDRESS ON FILE | | | | | | | |
| 274080 | LOPEZ NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 274081 | LOPEZ NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 274082 | Lopez Navarro, Jorge | ADDRESS ON FILE | | | | | | | |
| 274083 | LOPEZ NAVARRO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 274084 | LOPEZ NAVARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 274085 | LOPEZ NAVARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 274086 | LOPEZ NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 274087 | LOPEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274088 | LOPEZ NAVARRO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 274089 | LOPEZ NAVARRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 274090 | LOPEZ NAVARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 274091 | LOPEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274092 | LOPEZ NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 274093 | LOPEZ NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274094 | Lopez Navarro, Zahira | ADDRESS ON FILE | | | | | | | |
| 274095 | LOPEZ NAVEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 274096 | LOPEZ NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 274097 | LOPEZ NAZARIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 274098 | LOPEZ NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274099 | LOPEZ NAZARIO, DELISABEL | ADDRESS ON FILE | | | | | | | |
| 274100 | LOPEZ NAZARIO, ERICK G. | ADDRESS ON FILE | | | | | | | |
| 274101 | LOPEZ NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 274102 | LOPEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 274103 | Lopez Nazario, Loraine | ADDRESS ON FILE | | | | | | | |
| 274104 | LOPEZ NAZARIO, NITZAIDA | ADDRESS ON FILE | | | | | | | |
| 274105 | Lopez Nazario, Pedro A | ADDRESS ON FILE | | | | | | | |
| 274106 | LOPEZ NAZARIO, STEHPANIE | ADDRESS ON FILE | | | | | | | |
| 274107 | LOPEZ NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274108 | LOPEZ NEGRON MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 274109 | LOPEZ NEGRON, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 274110 | LOPEZ NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274111 | LOPEZ NEGRON, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 274112 | LOPEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 274113 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274114 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274115 | LOPEZ NEGRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 274116 | Lopez Negron, David | ADDRESS ON FILE | | | | | | | |
| 274117 | LOPEZ NEGRON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 274119 | LOPEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 274120 | LOPEZ NEGRON, JENICA | ADDRESS ON FILE | | | | | | | |
| 274121 | LOPEZ NEGRON, JENICA M. | ADDRESS ON FILE | | | | | | | |
| 274122 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 274123 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 274124 | LOPEZ NEGRON, JERRY | ADDRESS ON FILE | | | | | | | |
| 274125 | LOPEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 274126 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 274127 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 274128 | LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274129 | LOPEZ NEGRON, LIZ V. | ADDRESS ON FILE | | | | | | | |
| 274130 | LOPEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 274131 | Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| 274132 | LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 274133 | LOPEZ NEGRON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 274134 | LOPEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 274135 | LOPEZ NEGRON, NITZA | ADDRESS ON FILE | | | | | | | |
| 274136 | LOPEZ NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 274137 | Lopez Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 274138 | LOPEZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274139 | LOPEZ NEGRON, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 274140 | Lopez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| 274141 | Lopez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 274142 | LOPEZ NEGRON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274143 | LOPEZ NERIS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 274144 | LOPEZ NERIS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 274145 | LOPEZ NIETO, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 274146 | LOPEZ NIEVES MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 274147 | LOPEZ NIEVES MD, ZOILO | ADDRESS ON FILE | | | | | | | |
| 274148 | LOPEZ NIEVES, ADA E | ADDRESS ON FILE | | | | | | | |
| 274149 | LOPEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 274150 | LOPEZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 274151 | LOPEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274152 | LOPEZ NIEVES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 274153 | LOPEZ NIEVES, ANA H | ADDRESS ON FILE | | | | | | | |
| 274154 | LOPEZ NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 274155 | LOPEZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274156 | LOPEZ NIEVES, BRUNIE | ADDRESS ON FILE | | | | | | | |
| 274157 | LOPEZ NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 274158 | LOPEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 274159 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274160 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274161 | LOPEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 274162 | LOPEZ NIEVES, FLAVIA C | ADDRESS ON FILE | | | | | | | |
| 274163 | LOPEZ NIEVES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 274164 | LOPEZ NIEVES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 274165 | LOPEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274166 | LOPEZ NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274167 | LOPEZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 274168 | LOPEZ NIEVES, JACINTO | ADDRESS ON FILE | | | | | | | |
| 274170 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274171 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274172 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274173 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274174 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274175 | LOPEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274176 | LOPEZ NIEVES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 274177 | LOPEZ NIEVES, LESTER I | ADDRESS ON FILE | | | | | | | |
| 274178 | LOPEZ NIEVES, LILLIETH | ADDRESS ON FILE | | | | | | | |
| 274179 | LOPEZ NIEVES, LORELEI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274180 | LOPEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 274181 | LOPEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274182 | LOPEZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274183 | LOPEZ NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 274184 | LOPEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274185 | LOPEZ NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 274186 | LOPEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 274187 | LOPEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 274188 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 274189 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 274190 | LOPEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274191 | LOPEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274192 | LOPEZ NIEVES, RONALD I. | ADDRESS ON FILE | | | | | | | |
| 274193 | LOPEZ NIEVES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 274194 | LOPEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 274195 | LOPEZ NIEVES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 274196 | LOPEZ NIEVES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 274197 | LOPEZ NIEVES, ZOILO | ADDRESS ON FILE | | | | | | | |
| 274198 | LOPEZ NIGAGLIONI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 274199 | LOPEZ NOGUERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274200 | LOPEZ NOGUERAS, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 274201 | LOPEZ NOLASCO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 274202 | LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 274203 | LOPEZ NORAT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274204 | LOPEZ NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274205 | LOPEZ NUNEZ, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274206 | LOPEZ NUNEZ, ALVA DIANA | ADDRESS ON FILE | | | | | | | |
| 274207 | Lopez Nunez, Edward | ADDRESS ON FILE | | | | | | | |
| 274208 | LOPEZ NUNEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 274209 | LOPEZ NUNEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 274210 | LOPEZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274211 | Lopez Nunez, Juan R | ADDRESS ON FILE | | | | | | | |
| 274212 | LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 274213 | LOPEZ NUNEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 274214 | LOPEZ NUNEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 274215 | LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 274217 | LOPEZ OCASIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 274218 | LOPEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274219 | LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 274220 | LOPEZ OCASIO, CLARA | ADDRESS ON FILE | | | | | | | |
| 274221 | LOPEZ OCASIO, DARIEN | ADDRESS ON FILE | | | | | | | |
| 274222 | LOPEZ OCASIO, DULCILIA | ADDRESS ON FILE | | | | | | | |
| 274223 | LOPEZ OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274224 | LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 274225 | LOPEZ OCASIO, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| 274226 | LOPEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274227 | Lopez Ocasio, Mariano | ADDRESS ON FILE | | | | | | | |
| 274228 | LOPEZ OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 274229 | LOPEZ OCASIO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 274230 | LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274231 | LOPEZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 274232 | LOPEZ OCASIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 274233 | LOPEZ OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274234 | LOPEZ OJEDA ,DIANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 274235 | LOPEZ OJEDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 274236 | LOPEZ OJEDA, ESTEBAN JOSE | ADDRESS ON FILE | | | | | | | |
| 274237 | LOPEZ OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 274238 | LOPEZ OJEDA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 274239 | LOPEZ OJEDA, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 274240 | Lopez Ojeda, Sergio | ADDRESS ON FILE | | | | | | | |
| 274241 | LOPEZ OJEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 274242 | LOPEZ OLABARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 274243 | LOPEZ OLAVARRIA, ABELAIDA | ADDRESS ON FILE | | | | | | | |
| 274244 | LOPEZ OLAVARRIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 274245 | LOPEZ OLAVARRIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 274246 | Lopez Olivencia, Lourdes A | ADDRESS ON FILE | | | | | | | |
| 274247 | LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 274248 | LOPEZ OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274249 | LOPEZ OLIVER, ARIEL M. | ADDRESS ON FILE | | | | | | | |
| 274250 | LOPEZ OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274251 | LOPEZ OLIVER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 274252 | LOPEZ OLIVER, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 274253 | LOPEZ OLIVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274254 | LOPEZ OLIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 274255 | LOPEZ OLIVERA, LESLLY | ADDRESS ON FILE | | | | | | | |
| 274256 | LOPEZ OLIVERAS, EDSEL G. | ADDRESS ON FILE | | | | | | | |
| 274257 | LOPEZ OLIVERAS, LESTER L | ADDRESS ON FILE | | | | | | | |
| 274259 | LOPEZ OLIVO, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| 274260 | LOPEZ OLIVO, ERIKA N | ADDRESS ON FILE | | | | | | | |
| 274261 | LOPEZ OLIVO, JANCY | ADDRESS ON FILE | | | | | | | |
| 274262 | LOPEZ OLIVO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 274263 | LOPEZ OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274264 | LOPEZ OLIVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274265 | LOPEZ OLIVO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 274266 | LOPEZ OLMEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 274267 | LOPEZ OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274268 | LOPEZ OLMO, KENNIA J | ADDRESS ON FILE | | | | | | | |
| 274269 | LOPEZ OLMO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 274270 | LOPEZ ONEILL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 274271 | LOPEZ O'NEILL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 274272 | LOPEZ ONN, IVAN | ADDRESS ON FILE | | | | | | | |
| 274273 | LOPEZ ONNA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 274274 | LOPEZ OPEZ MD, ULISES M | ADDRESS ON FILE | | | | | | | |
| 274275 | LOPEZ OQUENDO, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 274276 | LOPEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 274277 | LOPEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 274278 | LOPEZ OQUENDO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 274279 | LOPEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 274280 | LOPEZ OQUENDO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 274281 | LOPEZ OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274282 | LOPEZ OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 274283 | Lopez Oquendo, Tania | ADDRESS ON FILE | | | | | | | |
| 274284 | Lopez Orama, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 274285 | LOPEZ ORENCE, MELVIN I | ADDRESS ON FILE | | | | | | | |
| 274286 | LOPEZ ORENGO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 274288 | LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 274289 | LOPEZ ORENGO, ILLIAN | ADDRESS ON FILE | | | | | | | |
| 274290 | LOPEZ ORENGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 274291 | LOPEZ ORLANDI, NORMA L | ADDRESS ON FILE | | | | | | | |
| 274292 | LOPEZ OROZCO, HARRY | ADDRESS ON FILE | | | | | | | |
| 274293 | LOPEZ ORTA, CRESCENCIO | ADDRESS ON FILE | | | | | | | |
| 274294 | LOPEZ ORTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274295 | LOPEZ ORTEGA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 274296 | LOPEZ ORTEGA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 274297 | LOPEZ ORTEGA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274298 | LOPEZ ORTEGA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 274299 | LOPEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 274300 | LOPEZ ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274301 | LOPEZ ORTEGA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 274302 | LOPEZ ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274303 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274304 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274305 | LOPEZ ORTEGA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 274306 | LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274307 | LOPEZ ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 274308 | Lopez Ortiz, Agustin | ADDRESS ON FILE | | | | | | | |
| 274309 | LOPEZ ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 274310 | LOPEZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 274311 | LOPEZ ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 274312 | LOPEZ ORTIZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 274313 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 274314 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 274315 | LOPEZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 274316 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274317 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274318 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274319 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274320 | LOPEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 274321 | LOPEZ ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 274322 | Lopez Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 274323 | Lopez Ortiz, Betsy | ADDRESS ON FILE | | | | | | | |
| 274324 | LOPEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 274325 | LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 274326 | LOPEZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 274327 | Lopez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 274328 | LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274329 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 274330 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 274331 | LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 274332 | LOPEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274333 | LOPEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 274334 | Lopez Ortiz, Damarys | ADDRESS ON FILE | | | | | | | |
| 274335 | LOPEZ ORTIZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 274336 | LOPEZ ORTIZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 274337 | LOPEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274338 | LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274339 | LOPEZ ORTIZ, EILIANIRIS | ADDRESS ON FILE | | | | | | | |
| 274340 | LOPEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 274341 | LOPEZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 274342 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274343 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274344 | LOPEZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 274345 | LOPEZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 274346 | LOPEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 274347 | LOPEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 274348 | LOPEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 274349 | Lopez Ortiz, Eric N | ADDRESS ON FILE | | | | | | | |
| 274350 | LOPEZ ORTIZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 274351 | LOPEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 274352 | LOPEZ ORTIZ, FABIAN R. | ADDRESS ON FILE | | | | | | | |
| 274353 | LOPEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 274354 | LOPEZ ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 274355 | Lopez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 274356 | Lopez Ortiz, Frank R. | ADDRESS ON FILE | | | | | | | |
| 274357 | LOPEZ ORTIZ, GABRIEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 274358 | LOPEZ ORTIZ, GENESI | ADDRESS ON FILE | | | | | | | |
| 274359 | LOPEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 274360 | LOPEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 274361 | LOPEZ ORTIZ, GLADYMELL | ADDRESS ON FILE | | | | | | | |
| 274362 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274363 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274364 | LOPEZ ORTIZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 274365 | LOPEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 274366 | LOPEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 274368 | LOPEZ ORTIZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 274369 | LOPEZ ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 274370 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274371 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274372 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| 274373 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | | |
| 274374 | LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 274375 | LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 274376 | LOPEZ ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 274377 | LOPEZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 274378 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| 274379 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | | |
| 274380 | LOPEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 274381 | LOPEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 274382 | LOPEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 274383 | LOPEZ ORTIZ, JANICE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274384 | LOPEZ ORTIZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 274385 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 274386 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 274024 | Lopez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 274387 | LOPEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 274388 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274389 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274390 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274391 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274392 | LOPEZ ORTIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 274393 | Lopez Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 274394 | LOPEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274395 | LOPEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 274396 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274397 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274398 | LOPEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 274399 | Lopez Ortiz, Juan O | ADDRESS ON FILE | | | | | | | |
| 274400 | LOPEZ ORTIZ, JUANA J. | ADDRESS ON FILE | | | | | | | |
| 274401 | LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 274402 | LOPEZ ORTIZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 274403 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 274404 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 274405 | LOPEZ ORTIZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 274406 | LOPEZ ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 274407 | LOPEZ ORTIZ, LORTIZ | ADDRESS ON FILE | | | | | | | |
| 274408 | LOPEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 274409 | LOPEZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 274410 | LOPEZ ORTIZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| 274411 | LOPEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274412 | Lopez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 274413 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274414 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274415 | LOPEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 274416 | LOPEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 274417 | LOPEZ ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 274418 | LOPEZ ORTIZ, MANNY | ADDRESS ON FILE | | | | | | | |
| 274419 | LOPEZ ORTIZ, MARCY R. | ADDRESS ON FILE | | | | | | | |
| 274420 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274421 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274422 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 274423 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 274424 | LOPEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 274425 | LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 274427 | Lopez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 274428 | LOPEZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 274429 | LOPEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274430 | Lopez Ortiz, Mariely | ADDRESS ON FILE | | | | | | | |
| 274431 | LOPEZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 274432 | LOPEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274433 | LOPEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 274434 | LOPEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274435 | LOPEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274436 | LOPEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274437 | LOPEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 274438 | LOPEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274439 | LOPEZ ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 274440 | Lopez Ortiz, Moises A | ADDRESS ON FILE | | | | | | | |
| 274441 | LOPEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 274442 | LOPEZ ORTIZ, NARIAM | ADDRESS ON FILE | | | | | | | |
| 274443 | LOPEZ ORTIZ, NEDIAM I | ADDRESS ON FILE | | | | | | | |
| 274444 | LOPEZ ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 274445 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | | |
| 274446 | LOPEZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274447 | LOPEZ ORTIZ, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| 274448 | LOPEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274449 | Lopez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 274450 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274451 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274452 | LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 274453 | LOPEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 274454 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 274455 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 274456 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274457 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274458 | LOPEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 274459 | LOPEZ ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 274460 | LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 274461 | LOPEZ ORTIZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 274462 | LOPEZ ORTIZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 274463 | LOPEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 274464 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274465 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274466 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274467 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274468 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274469 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274470 | LOPEZ ORTIZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 274471 | Lopez Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 274472 | LOPEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 274473 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274474 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274475 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274476 | LOPEZ ORTIZ, YARINEL | ADDRESS ON FILE | | | | | | | |
| 274258 | LOPEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 274477 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 698962 | LOPEZ ORZA ROBERTO | AL54 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| 274478 | LOPEZ OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274479 | LOPEZ OSORIO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 274480 | LOPEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274481 | Lopez Osorio, Carlos A | ADDRESS ON FILE | | | | | | | |
| 274482 | LOPEZ OSORIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 274483 | LOPEZ OSORIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 274484 | LOPEZ OSORIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 274485 | LOPEZ OSORIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 274486 | LOPEZ OSORIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 274487 | LOPEZ OSORIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 274488 | LOPEZ OSORIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 274489 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 274490 | LOPEZ OSTOLAZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 274491 | LOPEZ OSTOLAZA, ZAHILIS | ADDRESS ON FILE | | | | | | | |
| 274492 | LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| 274493 | LOPEZ OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 274494 | LOPEZ OTERO, ILEANISSE | ADDRESS ON FILE | | | | | | | |
| 274495 | LOPEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274367 | LOPEZ OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 274496 | LOPEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 274497 | LOPEZ OTERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 274498 | LOPEZ OTERO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 274499 | LOPEZ OTERO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 274500 | LOPEZ OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 274501 | LOPEZ OTERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 274502 | Lopez Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 274503 | LOPEZ OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 274504 | LOPEZ OTERO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 274505 | LOPEZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274506 | LOPEZ OTERO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 274507 | LOPEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 274508 | Lopez Oviedo, Luis A | ADDRESS ON FILE | | | | | | | |
| 274509 | LOPEZ OYOLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 274510 | LOPEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| 274511 | LOPEZ PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 274512 | LOPEZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 274513 | LOPEZ PABON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274514 | LOPEZ PABON, DIXIE M | ADDRESS ON FILE | | | | | | | |
| 274515 | Lopez Pabon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 274516 | LOPEZ PABON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 274517 | LOPEZ PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274518 | LOPEZ PABON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 274519 | Lopez Pacheco, Amarilys | ADDRESS ON FILE | | | | | | | |
| 274520 | LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274521 | LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 274522 | LOPEZ PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274523 | LOPEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274524 | LOPEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 274525 | LOPEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274526 | LOPEZ PACHECO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 274527 | LOPEZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 274528 | LOPEZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274529 | LOPEZ PACHECO, MARGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274530 | LOPEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 274531 | LOPEZ PACHECO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 274532 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274533 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274534 | LOPEZ PACHECO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 274535 | LOPEZ PACHECO, ROSA | ADDRESS ON FILE | | | | | | | |
| 274536 | LOPEZ PACHECO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 274537 | LOPEZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274538 | LOPEZ PACHECO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 274539 | LOPEZ PACHECO, VIOLETA I | ADDRESS ON FILE | | | | | | | |
| 274540 | LOPEZ PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274541 | LOPEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274542 | LOPEZ PADILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 274543 | LOPEZ PADILLA, ASTRID S | ADDRESS ON FILE | | | | | | | |
| 274544 | LOPEZ PADILLA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 274545 | LOPEZ PADILLA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 274546 | LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274547 | LOPEZ PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274548 | LOPEZ PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274549 | LOPEZ PADILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 274550 | LOPEZ PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 274551 | LOPEZ PADILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 274552 | Lopez Padilla, Darline | ADDRESS ON FILE | | | | | | | |
| 274553 | LOPEZ PADILLA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 274554 | LOPEZ PADILLA, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| 274555 | LOPEZ PADILLA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274556 | LOPEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274557 | LOPEZ PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 274558 | LOPEZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 274559 | LOPEZ PADILLA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 274560 | LOPEZ PADILLA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274561 | Lopez Padilla, Magda L | ADDRESS ON FILE | | | | | | | |
| 274562 | LOPEZ PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 274563 | LOPEZ PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274564 | LOPEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274565 | LOPEZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 274566 | LOPEZ PADILLA, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| 274567 | LOPEZ PADIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 274568 | LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274569 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274570 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274571 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | |
| 274572 | LOPEZ PADUA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 274573 | LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 274574 | LOPEZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 274575 | LOPEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274576 | LOPEZ PAGAN, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 274577 | LOPEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 274578 | LOPEZ PAGAN, AZLIN | ADDRESS ON FILE | | | | | | | |
| 274579 | LOPEZ PAGAN, BETMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274580 | LOPEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 274581 | Lopez Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 274582 | LOPEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274584 | LOPEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 274585 | LOPEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274586 | LOPEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274587 | LOPEZ PAGAN, EDWINA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 274588 | LOPEZ PAGAN, ELIAM | ADDRESS ON FILE | | | | | | | |
| 274589 | LOPEZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 274590 | LOPEZ PAGAN, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 274591 | LOPEZ PAGAN, GRANDI | ADDRESS ON FILE | | | | | | | |
| 274592 | LOPEZ PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 274593 | LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 274594 | LOPEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 274595 | LOPEZ PAGAN, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 274596 | LOPEZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | |
| 274597 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274598 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274599 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274600 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 274601 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| 274602 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| 274603 | Lopez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| 274604 | Lopez Pagan, Jose R. | ADDRESS ON FILE | | | | | | | |
| 274605 | LOPEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 274606 | LOPEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | |
| 274607 | LOPEZ PAGAN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 274608 | LOPEZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 274609 | LOPEZ PAGAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| 274610 | Lopez Pagan, Luis E | ADDRESS ON FILE | | | | | | | |
| 274611 | LOPEZ PAGAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 274612 | LOPEZ PAGAN, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 274613 | LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 274614 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 274615 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 274616 | LOPEZ PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 274617 | LOPEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 274618 | LOPEZ PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 274619 | LOPEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 274620 | LOPEZ PAGAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 274621 | LOPEZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274622 | LOPEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 274623 | LOPEZ PAGAN, MARTA R | ADDRESS ON FILE | | | | | | | |
| 274624 | LOPEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274625 | LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274626 | LOPEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 274627 | LOPEZ PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 274628 | LOPEZ PAGAN, NIKIE | ADDRESS ON FILE | | | | | | | |
| 274629 | LOPEZ PAGAN, NIKIE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274630 | LOPEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 274631 | LOPEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 274632 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 274633 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 274634 | LOPEZ PAGAN, REGINO | ADDRESS ON FILE | | | | | | | |
| 274635 | LOPEZ PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 274636 | LOPEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274637 | LOPEZ PAGAN, VILMA R | ADDRESS ON FILE | | | | | | | |
| 274638 | Lopez Pagan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 274639 | LOPEZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 274640 | LOPEZ PALACIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 274641 | LOPEZ PALERMO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274642 | LOPEZ PAMIAS, SOL M | ADDRESS ON FILE | | | | | | | |
| 274643 | LOPEZ PANTOJA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 274644 | LOPEZ PANTOJA, LUZ | ADDRESS ON FILE | | | | | | | |
| 274645 | LOPEZ PANTOJA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274646 | Lopez Pantoja, Pablo | ADDRESS ON FILE | | | | | | | |
| 274647 | LOPEZ PARDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 274648 | LOPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | | |
| 274650 | LOPEZ PARILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 274651 | Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 274652 | Lopez Parrilla, Celestino | ADDRESS ON FILE | | | | | | | |
| 274653 | LOPEZ PARRILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 274654 | LOPEZ PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 274655 | LOPEZ PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 274656 | LOPEZ PARRILLA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 274657 | LOPEZ PARRILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 274658 | Lopez Parrilla, Santos A | ADDRESS ON FILE | | | | | | | |
| 274659 | LOPEZ PASTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| 274660 | LOPEZ PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274661 | LOPEZ PASTRANA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 274662 | LOPEZ PATINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 274663 | LOPEZ PAULUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274664 | LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 274665 | LOPEZ PEDRAZA, JEFRY | ADDRESS ON FILE | | | | | | | |
| 274666 | LOPEZ PELET, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 274667 | LOPEZ PELLICER, MABEL | ADDRESS ON FILE | | | | | | | |
| 274668 | LOPEZ PELLOT, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 274669 | Lopez Pellot, Janette | ADDRESS ON FILE | | | | | | | |
| 274670 | LOPEZ PELLOT, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 274671 | LOPEZ PELLOT, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274672 | LOPEZ PEÑA MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 274673 | LOPEZ PENA, ANA V | ADDRESS ON FILE | | | | | | | |
| 274674 | LOPEZ PENA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 274675 | LOPEZ PENA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 274676 | LOPEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 274677 | LOPEZ PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 274678 | LOPEZ PENA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 274679 | LOPEZ PENALOZA, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 274680 | LOPEZ PEQA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274681 | Lopez Perales, Santiago | ADDRESS ON FILE | | | | | | | |
| 274682 | LOPEZ PERALES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 274683 | LOPEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274684 | LOPEZ PERAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 274685 | LOPEZ PERDOMO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 274686 | LOPEZ PEREIRA, AMAHIRA | ADDRESS ON FILE | | | | | | | |
| 274687 | LOPEZ PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274688 | LOPEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274689 | LOPEZ PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 274690 | LOPEZ PEREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 274691 | LOPEZ PEREZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 274692 | Lopez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| 274693 | LOPEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274694 | LOPEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 274695 | LOPEZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274696 | LOPEZ PEREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 274697 | LOPEZ PEREZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| 274698 | LOPEZ PEREZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 274699 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274700 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274701 | LOPEZ PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 274702 | LOPEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 274703 | Lopez Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 274704 | LOPEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 274705 | Lopez Perez, Anibal | ADDRESS ON FILE | | | | | | | |
| 274706 | LOPEZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 274707 | LOPEZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 274708 | LOPEZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 274709 | LOPEZ PEREZ, BELVETTE | ADDRESS ON FILE | | | | | | | |
| 274710 | LOPEZ PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274711 | Lopez Perez, Candido J | ADDRESS ON FILE | | | | | | | |
| 274712 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274713 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274714 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274715 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274716 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274717 | LOPEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 274718 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274719 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274720 | LOPEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 274721 | LOPEZ PEREZ, DAYMARIS | ADDRESS ON FILE | | | | | | | |
| 274722 | LOPEZ PEREZ, DORA N | ADDRESS ON FILE | | | | | | | |
| 274723 | LOPEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 274724 | LOPEZ PEREZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 274726 | LOPEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274727 | Lopez Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 274728 | LOPEZ PEREZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 274729 | LOPEZ PEREZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 274730 | LOPEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 274731 | Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274732 | Lopez Perez, Elias | ADDRESS ON FILE | | | | | | | |
| 274733 | LOPEZ PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 274734 | LOPEZ PEREZ, ENY S | ADDRESS ON FILE | | | | | | | |
| 274735 | LOPEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 274736 | LOPEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274737 | LOPEZ PEREZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 274738 | Lopez Perez, Evangelista | ADDRESS ON FILE | | | | | | | |
| 274739 | Lopez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 274740 | LOPEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 274741 | LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 274742 | LOPEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 274743 | LOPEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274744 | LOPEZ PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 274745 | LOPEZ PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 274746 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274747 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274748 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274749 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274750 | LOPEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 274751 | LOPEZ PEREZ, HERALDO | ADDRESS ON FILE | | | | | | | |
| 274753 | LOPEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 274754 | Lopez Perez, Idania M | ADDRESS ON FILE | | | | | | | |
| 274755 | LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 274756 | LOPEZ PEREZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 274757 | Lopez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 274758 | LOPEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 274759 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274760 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274761 | LOPEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 274762 | LOPEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 274763 | LOPEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 274764 | LOPEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 274765 | LOPEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 274766 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274767 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274768 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274769 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274770 | LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274771 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274772 | LOPEZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274773 | LOPEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274774 | LOPEZ PEREZ, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 274775 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274776 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274777 | LOPEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 274778 | LOPEZ PEREZ, KELISON | ADDRESS ON FILE | | | | | | | |
| 274779 | LOPEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 274780 | LOPEZ PEREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 274781 | LOPEZ PEREZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 274782 | LOPEZ PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274783 | LOPEZ PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 274784 | LOPEZ PEREZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| 274785 | LOPEZ PEREZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 274786 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274787 | LOPEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 274788 | LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274790 | LOPEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 274791 | LOPEZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 274792 | LOPEZ PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 274793 | LOPEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 274794 | LOPEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 274795 | LOPEZ PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 274796 | LOPEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 274797 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274798 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274799 | LOPEZ PEREZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 274800 | LOPEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 274801 | LOPEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274802 | LOPEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274803 | LOPEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274804 | LOPEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274805 | LOPEZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 274806 | LOPEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 274807 | LOPEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 274808 | LOPEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 274809 | LOPEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 274810 | LOPEZ PEREZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 274811 | LOPEZ PEREZ, MITZAIDA | ADDRESS ON FILE | | | | | | | |
| 274812 | LOPEZ PEREZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 274813 | LOPEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 274814 | LOPEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 274815 | LOPEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 274816 | LOPEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 274817 | LOPEZ PEREZ, NORYS | ADDRESS ON FILE | | | | | | | |
| 274818 | LOPEZ PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 274819 | LOPEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274820 | Lopez Perez, Orlando A | ADDRESS ON FILE | | | | | | | |
| 274821 | LOPEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274822 | LOPEZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 274823 | LOPEZ PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 274824 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274825 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274826 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274827 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274828 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274829 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 274830 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274831 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274832 | LOPEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274833 | LOPEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274834 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274835 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274836 | LOPEZ PEREZ, RUT | ADDRESS ON FILE | | | | | | | |
| 274837 | LOPEZ PEREZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 274838 | LOPEZ PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 274839 | LOPEZ PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 274840 | LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 274841 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274842 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274843 | LOPEZ PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 274844 | LOPEZ PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 274845 | LOPEZ PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274847 | Lopez Perez, Teodoro | ADDRESS ON FILE | | | | | | | |
| 274848 | LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 274849 | LOPEZ PEREZ, YAMARITZA N | ADDRESS ON FILE | | | | | | | |
| 274850 | LOPEZ PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 274851 | LOPEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 274852 | LOPEZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274853 | LOPEZ PERUCHET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274854 | LOPEZ PIAZZA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 274855 | LOPEZ PICORELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274856 | LOPEZ PIERLUISI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274857 | LOPEZ PIETRI, JUAN | ADDRESS ON FILE | | | | | | | |
| 274858 | LOPEZ PIMENTEL, BETANIA | ADDRESS ON FILE | | | | | | | |
| 274859 | LOPEZ PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 274860 | LOPEZ PIMENTEL, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 274861 | LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274862 | LOPEZ PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274863 | LOPEZ PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274864 | LOPEZ PINEIRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274865 | LOPEZ PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 274866 | LOPEZ PINERO, GLOMIR E | ADDRESS ON FILE | | | | | | | |
| 274867 | LOPEZ PINET, EDITH | ADDRESS ON FILE | | | | | | | |
| 274868 | LOPEZ PINET, GERMAN | ADDRESS ON FILE | | | | | | | |
| 274869 | LOPEZ PINMENTEL, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 274870 | LOPEZ PINTADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 274871 | LOPEZ PINTADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274873 | LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 274875 | LOPEZ PINTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274877 | LOPEZ PIZARRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 274878 | LOPEZ PIZARRO, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 274879 | LOPEZ PIZARRO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 274880 | LOPEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 274881 | LOPEZ PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274882 | Lopez Pizarro, Kelvin Yaniel | ADDRESS ON FILE | | | | | | | |
| 274883 | LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 274884 | LOPEZ PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 274885 | LOPEZ PIZARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 274886 | LOPEZ PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274887 | LOPEZ PIZARRO, TAYRI | ADDRESS ON FILE | | | | | | | |
| 274888 | LOPEZ PIZARRO, TAYRI N | ADDRESS ON FILE | | | | | | | |
| 274889 | LOPEZ PLA, CHRISTINE A. | ADDRESS ON FILE | | | | | | | |
| 274890 | LOPEZ PLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 274891 | LOPEZ PLACERES, PAULA | ADDRESS ON FILE | | | | | | | |
| 274892 | LOPEZ PLATA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 274893 | LOPEZ PLAZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 274894 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 274895 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 274896 | Lopez Plaza, Isidro | ADDRESS ON FILE | | | | | | | |
| 274897 | LOPEZ PLAZA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 274898 | LOPEZ PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 274899 | LOPEZ PLUMEY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 698963 | LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | | GUAYANILLA | PR | 00656 | |
| 274900 | LOPEZ POITEVIN, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 274901 | LOPEZ POITEVIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 274902 | Lopez Poitevin, Luis A | ADDRESS ON FILE | | | | | | | |
| 274903 | LOPEZ POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274904 | LOPEZ POMALES, ARISSAY | ADDRESS ON FILE | | | | | | | |
| 274905 | LOPEZ POMALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274907 | LOPEZ PORRATA, IVIADELL | ADDRESS ON FILE | | | | | | | |
| 274908 | LOPEZ PORTALATIN, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274909 | Lopez Portela, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 274910 | LOPEZ PORTELA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 274911 | LOPEZ POVENTUD, RAMON | ADDRESS ON FILE | | | | | | | |
| 274912 | LOPEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 274913 | LOPEZ PUIG, IRENE | ADDRESS ON FILE | | | | | | | |
| 274914 | Lopez Puig, Leugim C | ADDRESS ON FILE | | | | | | | |
| 274915 | LOPEZ PUIG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274916 | LOPEZ PUIG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 274917 | LOPEZ PUJALS, DANNY | ADDRESS ON FILE | | | | | | | |
| 274918 | LOPEZ PUJOLS MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 274919 | Lopez Pulliza, Ernesto | ADDRESS ON FILE | | | | | | | |
| 274920 | Lopez Pulliza, Hector M. | ADDRESS ON FILE | | | | | | | |
| 274921 | Lopez Pulliza, Joel | ADDRESS ON FILE | | | | | | | |
| 274922 | LOPEZ QUESADA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 274923 | Lopez Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 274924 | LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274925 | LOPEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274926 | LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| 274927 | LOPEZ QUILES, GINA M. | ADDRESS ON FILE | | | | | | | |
| 274928 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274929 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274930 | LOPEZ QUILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 274931 | LOPEZ QUILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 274932 | Lopez Quiles, Jessenia | ADDRESS ON FILE | | | | | | | |
| 274933 | LOPEZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 274934 | LOPEZ QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274935 | LOPEZ QUILES, LUIS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274936 | LOPEZ QUILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 274938 | LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 274939 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274940 | LOPEZ QUINONES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 274941 | LOPEZ QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 274942 | LOPEZ QUINONES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 274943 | Lopez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| 274944 | LOPEZ QUINONES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 274945 | Lopez Quinones, Francisco J | ADDRESS ON FILE | | | | | | | |
| 274946 | LOPEZ QUINONES, HANA | ADDRESS ON FILE | | | | | | | |
| 274947 | LOPEZ QUINONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 274948 | LOPEZ QUINONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 274949 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| 274950 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| 274951 | Lopez Quinones, Jaime A | ADDRESS ON FILE | | | | | | | |
| 274952 | LOPEZ QUINONES, JESUS J | ADDRESS ON FILE | | | | | | | |
| 274953 | Lopez Quinones, Joel | ADDRESS ON FILE | | | | | | | |
| 274954 | LOPEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 274955 | LOPEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274956 | LOPEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 274957 | LOPEZ QUINONES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 274958 | LOPEZ QUINONES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 274959 | LOPEZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274960 | LOPEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 274961 | LOPEZ QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 274962 | LOPEZ QUINONES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 274963 | LOPEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 274964 | LOPEZ QUINONES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 274965 | LOPEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 274966 | Lopez Quinones, Norberto | ADDRESS ON FILE | | | | | | | |
| 274967 | LOPEZ QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274968 | LOPEZ QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 274876 | LOPEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274969 | LOPEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 274970 | LOPEZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274971 | LOPEZ QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274972 | LOPEZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274973 | LOPEZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 274974 | LOPEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274975 | LOPEZ QUINONES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 274976 | LOPEZ QUINONES, ZHUSAN | ADDRESS ON FILE | | | | | | | |
| 274977 | LOPEZ QUINONES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274978 | LOPEZ QUINONEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| 274979 | Lopez Quinonez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 274980 | LOPEZ QUINONEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 274981 | LOPEZ QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 274982 | LOPEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274984 | LOPEZ QUINONEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274985 | LOPEZ QUINONEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274986 | LOPEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 274987 | LOPEZ QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 274988 | LOPEZ QUINTANA, TAISALY | ADDRESS ON FILE | | | | | | | |
| 274989 | LOPEZ QUINTERO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 274990 | Lopez Quintero, Luis A | ADDRESS ON FILE | | | | | | | |
| 274991 | LOPEZ QUINTERO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 274992 | LOPEZ QUINTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274993 | LOPEZ QUIRINDONGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 274994 | LOPEZ QUIROS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274995 | LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274996 | LOPEZ RAICES, EVA E | ADDRESS ON FILE | | | | | | | |
| 274997 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274998 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274999 | LOPEZ RAICES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275000 | LOPEZ RAMIREZ MD, ELSA V | ADDRESS ON FILE | | | | | | | |
| 275001 | LOPEZ RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 275002 | LOPEZ RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275003 | LOPEZ RAMIREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 275004 | LOPEZ RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 275005 | LOPEZ RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275006 | LOPEZ RAMIREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 275007 | LOPEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275008 | LOPEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275009 | LOPEZ RAMIREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| 275010 | LOPEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275011 | LOPEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 275012 | LOPEZ RAMIREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 275013 | LOPEZ RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 275014 | LOPEZ RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 275015 | LOPEZ RAMIREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 275016 | LOPEZ RAMIREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 275017 | LOPEZ RAMIREZ, MAYDALY | ADDRESS ON FILE | | | | | | | |
| 275018 | LOPEZ RAMIREZ, MEAYBELISSES | ADDRESS ON FILE | | | | | | | |
| 275019 | LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 275020 | LOPEZ RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 275021 | LOPEZ RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 275022 | Lopez Ramirez, Norma I | ADDRESS ON FILE | | | | | | | |
| 275023 | LOPEZ RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| 275024 | LOPEZ RAMIREZ, ROSAYMA D. | ADDRESS ON FILE | | | | | | | |
| 275025 | LOPEZ RAMIREZ, RUTH B | ADDRESS ON FILE | | | | | | | |
| 275026 | LOPEZ RAMIREZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 275027 | LOPEZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 275028 | LOPEZ RAMOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 275029 | Lopez Ramos, Abner A | ADDRESS ON FILE | | | | | | | |
| 275030 | LOPEZ RAMOS, AIDA MARISEL | ADDRESS ON FILE | | | | | | | |
| 275031 | LOPEZ RAMOS, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 275032 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275033 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275034 | LOPEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275035 | LOPEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275036 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275037 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 275038 | LOPEZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 275039 | LOPEZ RAMOS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 275040 | LOPEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275041 | LOPEZ RAMOS, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 275042 | LOPEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 275043 | LOPEZ RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 275044 | LOPEZ RAMOS, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 275045 | LOPEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275046 | LOPEZ RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 275047 | LOPEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 275048 | LOPEZ RAMOS, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 275049 | LOPEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 275050 | LOPEZ RAMOS, EILEEN G. | ADDRESS ON FILE | | | | | | | |
| 275051 | LOPEZ RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 275052 | LOPEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 275053 | LOPEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275055 | LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275056 | LOPEZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 275057 | LOPEZ RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 275058 | LOPEZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 275059 | LOPEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275060 | LOPEZ RAMOS, HARDING | ADDRESS ON FILE | | | | | | | |
| 275061 | Lopez Ramos, Harding R. | ADDRESS ON FILE | | | | | | | |
| 275062 | Lopez Ramos, Hector M | ADDRESS ON FILE | | | | | | | |
| 275063 | LOPEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 275064 | LOPEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275065 | LOPEZ RAMOS, IDAILENE G | ADDRESS ON FILE | | | | | | | |
| 275066 | LOPEZ RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 275067 | LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 275069 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275070 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275071 | LOPEZ RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275072 | LOPEZ RAMOS, ISHNAR | ADDRESS ON FILE | | | | | | | |
| 275073 | LOPEZ RAMOS, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 275074 | LOPEZ RAMOS, ITZIA Y | ADDRESS ON FILE | | | | | | | |
| 275075 | LOPEZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 275077 | LOPEZ RAMOS, JASON | ADDRESS ON FILE | | | | | | | |
| 275078 | LOPEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275079 | LOPEZ RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275080 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275081 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275082 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275083 | Lopez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 275084 | Lopez Ramos, Jose J | ADDRESS ON FILE | | | | | | | |
| 275085 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275086 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275087 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275088 | Lopez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 275089 | Lopez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275090 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275091 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275092 | Lopez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 275093 | LOPEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275076 | LOPEZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 275094 | Lopez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| 275095 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275096 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275097 | Lopez Ramos, Luis M. | ADDRESS ON FILE | | | | | | | |
| 275098 | LOPEZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 275099 | LOPEZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 275100 | LOPEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 275101 | LOPEZ RAMOS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 275102 | LOPEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 275104 | LOPEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 275105 | LOPEZ RAMOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 275106 | LOPEZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 275107 | LOPEZ RAMOS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 275108 | LOPEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 275109 | LOPEZ RAMOS, MIKE | ADDRESS ON FILE | | | | | | | |
| 275110 | LOPEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275111 | LOPEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 275112 | LOPEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 275113 | LOPEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 275114 | LOPEZ RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 275115 | LOPEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 275116 | LOPEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 275117 | LOPEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 275118 | LOPEZ RAMOS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 275119 | LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275121 | LOPEZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 275122 | LOPEZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 275123 | LOPEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 275124 | LOPEZ RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 275125 | LOPEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 275126 | LOPEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 275127 | LOPEZ RAMOS, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 275128 | LOPEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 275129 | LOPEZ RAMOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 275130 | Lopez Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 275131 | LOPEZ RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| 275132 | LOPEZ RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 275133 | LOPEZ RAMOS, SHERILL M. | ADDRESS ON FILE | | | | | | | |
| 275134 | LOPEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275135 | LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 275136 | LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275137 | LOPEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275138 | LOPEZ RAMOS, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 275139 | LOPEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275140 | LOPEZ RAMOS, YEXALEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275141 | LOPEZ RAMOS, ZAIAN | ADDRESS ON FILE | | | | | | | |
| 275142 | LOPEZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 275143 | LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 275145 | LOPEZ REBOLLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 275146 | LOPEZ RECCI, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 275147 | LOPEZ RECIO & ASSOCIATES, LLC | PO BOX 3944 | | | | MAYAGUEZ | PR | 00681 | |
| 275148 | LOPEZ RECIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 275149 | LOPEZ REDONDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275150 | LOPEZ REINOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275151 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 275152 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 275153 | LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 275154 | Lopez Resto, Anibal | ADDRESS ON FILE | | | | | | | |
| 275155 | LOPEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275156 | LOPEZ RESTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275157 | Lopez Resto, Eliseo | ADDRESS ON FILE | | | | | | | |
| 275158 | LOPEZ RESTO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 275159 | LOPEZ RESTO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 275160 | LOPEZ RESTO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 275161 | LOPEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275162 | LOPEZ RESTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 275163 | LOPEZ RESTO, WILSON | ADDRESS ON FILE | | | | | | | |
| 275164 | LOPEZ RESTREPO, DARREN | ADDRESS ON FILE | | | | | | | |
| 275165 | LOPEZ REVEROL MD, JAIME P | ADDRESS ON FILE | | | | | | | |
| 275166 | LOPEZ REVEROL, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 275167 | LOPEZ REVEROL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 275168 | LOPEZ REVERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275169 | LOPEZ REVERON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 275170 | LOPEZ REYES MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275171 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275172 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275173 | LOPEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275174 | LOPEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 275175 | Lopez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 275176 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275177 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275178 | LOPEZ REYES, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 275179 | Lopez Reyes, Carmelo E | ADDRESS ON FILE | | | | | | | |
| 275180 | Lopez Reyes, Carmen L | ADDRESS ON FILE | | | | | | | |
| 275181 | LOPEZ REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 275182 | LOPEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 275184 | LOPEZ REYES, DORYRMA | ADDRESS ON FILE | | | | | | | |
| 275185 | LOPEZ REYES, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 275186 | LOPEZ REYES, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 275187 | LOPEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275188 | LOPEZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 275189 | LOPEZ REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 275190 | LOPEZ REYES, EVA M. | ADDRESS ON FILE | | | | | | | |
| 275191 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 275192 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275193 | LOPEZ REYES, FELIX JAVIER | ADDRESS ON FILE | | | | | | | |
| 275194 | LOPEZ REYES, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 275195 | Lopez Reyes, Francisco | ADDRESS ON FILE | | | | | | | |
| 275196 | LOPEZ REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 275197 | LOPEZ REYES, GINA | ADDRESS ON FILE | | | | | | | |
| 275198 | LOPEZ REYES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 275199 | LOPEZ REYES, HOMERO | ADDRESS ON FILE | | | | | | | |
| 275200 | LOPEZ REYES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 275201 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275202 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275203 | LOPEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 275204 | LOPEZ REYES, KEITHZALY | ADDRESS ON FILE | | | | | | | |
| 275205 | LOPEZ REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 275206 | LOPEZ REYES, KRYSTEL V | ADDRESS ON FILE | | | | | | | |
| 275207 | LOPEZ REYES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 275208 | LOPEZ REYES, MADIA S | ADDRESS ON FILE | | | | | | | |
| 275209 | LOPEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275210 | LOPEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 275211 | LOPEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 275212 | LOPEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 275213 | LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | | |
| 275214 | LOPEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 275215 | LOPEZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| 275216 | Lopez Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 275217 | LOPEZ REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 275218 | Lopez Reyes, Nestor L | ADDRESS ON FILE | | | | | | | |
| 275219 | LOPEZ REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 275220 | LOPEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 275221 | LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275222 | LOPEZ REYES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 275223 | LOPEZ REYES, REGINO | ADDRESS ON FILE | | | | | | | |
| 275224 | LOPEZ REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 275225 | LOPEZ REYES, SANTA | ADDRESS ON FILE | | | | | | | |
| 275226 | LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 275227 | LOPEZ REYES, VICTOR JOSE | ADDRESS ON FILE | | | | | | | |
| 275228 | LOPEZ REYES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 275229 | LOPEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 275230 | LOPEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275231 | LOPEZ REYES, WILTON | ADDRESS ON FILE | | | | | | | |
| 275232 | LOPEZ REYES, YEMILY | ADDRESS ON FILE | | | | | | | |
| 275233 | LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | | |
| 275234 | LOPEZ REYLOZ, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 275235 | LOPEZ REYMUNDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275236 | LOPEZ RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 275237 | LOPEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275238 | LOPEZ RINCON, JULIE | ADDRESS ON FILE | | | | | | | |
| 275239 | LOPEZ RIOS, ADA B. | ADDRESS ON FILE | | | | | | | |
| 275240 | LOPEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 275241 | LOPEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275242 | LOPEZ RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275243 | LOPEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 275244 | LOPEZ RIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 275245 | LOPEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275246 | LOPEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275247 | Lopez Rios, Felix M | ADDRESS ON FILE | | | | | | | |
| 275248 | LOPEZ RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 275249 | Lopez Rios, Hector M | ADDRESS ON FILE | | | | | | | |
| 275250 | LOPEZ RIOS, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| 275251 | LOPEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275252 | LOPEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 275253 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275254 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275255 | LOPEZ RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275256 | LOPEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275257 | LOPEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 275258 | LOPEZ RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 275259 | LOPEZ RIOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 275260 | LOPEZ RIOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 275261 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275262 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275263 | LOPEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275264 | LOPEZ RIOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 275265 | LOPEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 275266 | LOPEZ RIOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 275267 | LOPEZ RIOS, NILDA N | ADDRESS ON FILE | | | | | | | |
| 275268 | LOPEZ RIOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 275269 | LOPEZ RIOS, PAULITA | ADDRESS ON FILE | | | | | | | |
| 275270 | LOPEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 275271 | LOPEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 275272 | LOPEZ RIOS, SAYDA | ADDRESS ON FILE | | | | | | | |
| 275273 | LOPEZ RIOS, SOMARIS | ADDRESS ON FILE | | | | | | | |
| 275183 | LOPEZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275274 | LOPEZ RIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275275 | Lopez Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 275276 | LOPEZ RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 275277 | LOPEZ RIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 275278 | LOPEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 275279 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 275280 | LOPEZ RIVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 275281 | LOPEZ RIVAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 275282 | LOPEZ RIVAS, GUILSA | ADDRESS ON FILE | | | | | | | |
| 275283 | LOPEZ RIVEERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 698964 | LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 | |
| 698965 | LOPEZ RIVERA JOSE | PARQUE MEDITERRANEO | E6 CALLE CAPRI | | | SAN JUAN | PR | 00969 | |
| 275284 | LOPEZ RIVERA MA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 275285 | LOPEZ RIVERA MD, ANABEL | ADDRESS ON FILE | | | | | | | |
| 275286 | LOPEZ RIVERA MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 275287 | LOPEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 275288 | LOPEZ RIVERA, ADA Y | ADDRESS ON FILE | | | | | | | |
| 275289 | LOPEZ RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275290 | LOPEZ RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 275291 | LOPEZ RIVERA, AGAL | ADDRESS ON FILE | | | | | | | |
| 275292 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 275293 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 275294 | LOPEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 275295 | LOPEZ RIVERA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 275296 | LOPEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275297 | LOPEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 275298 | LOPEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275299 | LOPEZ RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 275300 | Lopez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 275301 | LOPEZ RIVERA, ALISDORA | ADDRESS ON FILE | | | | | | | |
| 275302 | LOPEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 275303 | LOPEZ RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 275304 | LOPEZ RIVERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 275305 | LOPEZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 275306 | LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 275307 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275308 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275309 | LOPEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 275310 | LOPEZ RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 275311 | LOPEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 275312 | LOPEZ RIVERA, ANGEL W. | ADDRESS ON FILE | | | | | | | |
| 275313 | LOPEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 275314 | LOPEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 275315 | LOPEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275316 | LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 275317 | LOPEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 275318 | LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 275319 | LOPEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 275320 | LOPEZ RIVERA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 275321 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275322 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275323 | LOPEZ RIVERA, BETSY L | ADDRESS ON FILE | | | | | | | |
| 275324 | LOPEZ RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 275325 | LOPEZ RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 275326 | LOPEZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275327 | LOPEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 275328 | LOPEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 275329 | LOPEZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 275330 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275331 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275332 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275333 | LOPEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 275334 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275335 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275336 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275337 | LOPEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 275338 | LOPEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275339 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275340 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 275341 | LOPEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 275342 | LOPEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 275343 | LOPEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275344 | LOPEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 275345 | LOPEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 275346 | LOPEZ RIVERA, DALLANIRA | ADDRESS ON FILE | | | | | | | |
| 275347 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275348 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275349 | LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 275350 | Lopez Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 275351 | LOPEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 275352 | Lopez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 275353 | López Rivera, Dayanna | ADDRESS ON FILE | | | | | | | |
| 275354 | LOPEZ RIVERA, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 275355 | LOPEZ RIVERA, DELIA R | ADDRESS ON FILE | | | | | | | |
| 275356 | LOPEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 275357 | LOPEZ RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 275358 | LOPEZ RIVERA, DORIS A | ADDRESS ON FILE | | | | | | | |
| 275359 | Lopez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 275360 | Lopez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275361 | LOPEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 275362 | Lopez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 275363 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275364 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275365 | LOPEZ RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 275366 | LOPEZ RIVERA, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 275367 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275368 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275369 | LOPEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 275370 | LOPEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 275371 | LOPEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 275372 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275373 | LOPEZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 275374 | LOPEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 275375 | LOPEZ RIVERA, ELSIA N | ADDRESS ON FILE | | | | | | | |
| 275376 | LOPEZ RIVERA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 275377 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275378 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275379 | LOPEZ RIVERA, ENID C | ADDRESS ON FILE | | | | | | | |
| 275380 | LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 275381 | LOPEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275382 | LOPEZ RIVERA, FELIMARIE | ADDRESS ON FILE | | | | | | | |
| 275383 | LOPEZ RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 275384 | LOPEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 275385 | LOPEZ RIVERA, FELIX ANGEL | ADDRESS ON FILE | | | | | | | |
| 275386 | LOPEZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 275387 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275388 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275389 | Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275390 | LOPEZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 275391 | LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| 275392 | LOPEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 275393 | LOPEZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 275394 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275395 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275396 | LOPEZ RIVERA, GLADYS ENID | ADDRESS ON FILE | | | | | | | |
| 275397 | LOPEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 275398 | LOPEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 275399 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 275400 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 275401 | LOPEZ RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 275402 | LOPEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 275403 | LOPEZ RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 275404 | Lopez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 275405 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 275406 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 275407 | LOPEZ RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 275408 | LOPEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 275409 | Lopez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 275410 | LOPEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 275411 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275412 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275413 | LOPEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 275414 | LOPEZ RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 275415 | LOPEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 275416 | LOPEZ RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 275417 | LOPEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 275418 | LOPEZ RIVERA, HUGO E | ADDRESS ON FILE | | | | | | | |
| 275419 | Lopez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| 275420 | LOPEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275421 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275422 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275423 | LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 275424 | Lopez Rivera, Ingrid | ADDRESS ON FILE | | | | | | | |
| 275425 | LOPEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 275426 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 275427 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 275428 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275429 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275430 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275431 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275432 | Lopez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 275433 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275434 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275435 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275436 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275437 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275438 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 275439 | Lopez Rivera, Ivone | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275440 | LOPEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 275441 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 275442 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275443 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275444 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275445 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275446 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 275447 | LOPEZ RIVERA, JAN C | ADDRESS ON FILE | | | | | | | |
| 275448 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 275449 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 275450 | LOPEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 275451 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275452 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275453 | LOPEZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 275454 | LOPEZ RIVERA, JEANNE D | ADDRESS ON FILE | | | | | | | |
| 275455 | LOPEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 275456 | LOPEZ RIVERA, JENICZA | ADDRESS ON FILE | | | | | | | |
| 275457 | LOPEZ RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 275458 | LOPEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 275459 | Lopez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 275460 | LOPEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275461 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275462 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275463 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 275464 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275465 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275466 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275467 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275468 | LOPEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275469 | Lopez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 275470 | LOPEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275471 | LOPEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 275472 | LOPEZ RIVERA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 275473 | LOPEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 275474 | LOPEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275475 | LOPEZ RIVERA, JOSE T | ADDRESS ON FILE | | | | | | | |
| 275476 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275477 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275478 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275479 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275480 | LOPEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275481 | Lopez Rivera, Josue A | ADDRESS ON FILE | | | | | | | |
| 275482 | LOPEZ RIVERA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 275483 | Lopez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 275484 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275485 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275486 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275487 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275488 | LOPEZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 275489 | LOPEZ RIVERA, JUAN I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275490 | LOPEZ RIVERA, JUAN RAMON. | ADDRESS ON FILE | | | | | | | |
| 275491 | LOPEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 275492 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275493 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275494 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275495 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275496 | LOPEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 275497 | LOPEZ RIVERA, KARILYN M. | ADDRESS ON FILE | | | | | | | |
| 275498 | LOPEZ RIVERA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| 275499 | LOPEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 275500 | LOPEZ RIVERA, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| 275501 | LOPEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 275502 | LOPEZ RIVERA, LAISHA | ADDRESS ON FILE | | | | | | | |
| 275503 | LOPEZ RIVERA, LINDA G. | ADDRESS ON FILE | | | | | | | |
| 275504 | LOPEZ RIVERA, LIS | ADDRESS ON FILE | | | | | | | |
| 275505 | LOPEZ RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 275506 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275507 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275508 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275509 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275510 | LOPEZ RIVERA, LLANNETTE | ADDRESS ON FILE | | | | | | | |
| 275511 | LOPEZ RIVERA, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 275512 | Lopez Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 275513 | LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 275514 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275515 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275516 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275517 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275518 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 275519 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 275520 | LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275521 | LOPEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 275522 | LOPEZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 275523 | LOPEZ RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 275524 | Lopez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 275525 | LOPEZ RIVERA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 275527 | LOPEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 275528 | LOPEZ RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| 275529 | LOPEZ RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 275530 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 275531 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 275532 | LOPEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275533 | LOPEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 275534 | LOPEZ RIVERA, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 275535 | LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 275536 | LOPEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 275537 | LOPEZ RIVERA, MARGA I | ADDRESS ON FILE | | | | | | | |
| 275538 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275539 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275540 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 275541 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 275542 | LOPEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 275544 | Lopez Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 275526 | Lopez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 275545 | LOPEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275546 | LOPEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275547 | LOPEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 275548 | LOPEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 275549 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275551 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275552 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275553 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 275554 | LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 275555 | LOPEZ RIVERA, MARIERI O | ADDRESS ON FILE | | | | | | | |
| 275556 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | | | |
| 275558 | LOPEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 275559 | LOPEZ RIVERA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 275560 | LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275561 | LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275562 | LOPEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275563 | LOPEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 275565 | LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 275566 | LOPEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 275567 | Lopez Rivera, Melissa A. | ADDRESS ON FILE | | | | | | | |
| 275568 | LOPEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 275569 | LOPEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 275570 | LOPEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 275571 | LOPEZ RIVERA, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 275572 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275573 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275574 | Lopez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 275575 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275576 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275577 | LOPEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 275578 | LOPEZ RIVERA, MYCHAEL | ADDRESS ON FILE | | | | | | | |
| 275579 | LOPEZ RIVERA, MYRNA S. | ADDRESS ON FILE | | | | | | | |
| 275580 | Lopez Rivera, Nabal | ADDRESS ON FILE | | | | | | | |
| 275581 | LOPEZ RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 275582 | LOPEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 275583 | LOPEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 275584 | LOPEZ RIVERA, NELSON RAUL | ADDRESS ON FILE | | | | | | | |
| 275585 | LOPEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 275586 | LOPEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 275587 | LOPEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 275588 | Lopez Rivera, Nohelia | ADDRESS ON FILE | | | | | | | |
| 275589 | LOPEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 275590 | LOPEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275591 | LOPEZ RIVERA, ONIL | ADDRESS ON FILE | | | | | | | |
| 275592 | LOPEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 275593 | Lopez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 275594 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 275595 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 275596 | LOPEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 275597 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275598 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275599 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 275600 | LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 275601 | Lopez Rivera, Pedro N | ADDRESS ON FILE | | | | | | | |
| 275602 | LOPEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 275603 | Lopez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 275604 | LOPEZ RIVERA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 275605 | LOPEZ RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 275606 | LOPEZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 275607 | LOPEZ RIVERA, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| 275608 | LOPEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 275609 | LOPEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 275610 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 275611 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 275612 | LOPEZ RIVERA, RENE J | ADDRESS ON FILE | | | | | | | |
| 275613 | Lopez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 275614 | LOPEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 275615 | Lopez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 275616 | LOPEZ RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 275617 | LOPEZ RIVERA, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 275618 | Lopez Rivera, Rosa A | ADDRESS ON FILE | | | | | | | |
| 275619 | LOPEZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 275620 | LOPEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 275621 | LOPEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 275622 | Lopez Rivera, Sabina | ADDRESS ON FILE | | | | | | | |
| 275623 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 275624 | LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 275625 | LOPEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 275626 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 275627 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 275628 | LOPEZ RIVERA, SIOBHAN | ADDRESS ON FILE | | | | | | | |
| 275629 | LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | | |
| 275630 | LOPEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 275631 | LOPEZ RIVERA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 275632 | LOPEZ RIVERA, TASHERA | ADDRESS ON FILE | | | | | | | |
| 275633 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 275634 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 275635 | LOPEZ RIVERA, THAUDY I | ADDRESS ON FILE | | | | | | | |
| 275636 | LOPEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 275637 | LOPEZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 275638 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275639 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 275640 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275641 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 275642 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 275643 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275644 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275645 | LOPEZ RIVERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| 275646 | LOPEZ RIVERA, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 275647 | LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 275648 | LOPEZ RIVERA, VIVIAM M | ADDRESS ON FILE | | | | | | | |
| 275649 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275650 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 275651 | LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| 275652 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 275653 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275654 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275655 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275656 | Lopez Rivera, Wandalina | ADDRESS ON FILE | | | | | | | |
| 275657 | Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 275659 | Lopez Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 275660 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275661 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275662 | LOPEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 275663 | LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275664 | LOPEZ RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 275665 | LOPEZ RIVERA, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 275666 | LOPEZ RIVERA, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 275667 | LOPEZ RIVERA, YVETTE Y | ADDRESS ON FILE | | | | | | | |
| 275668 | LOPEZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 275669 | LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 275670 | LOPEZ RIVERA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 275671 | LOPEZ ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 275672 | LOPEZ ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275673 | LOPEZ ROBLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 275674 | LOPEZ ROBLES, BENNY | ADDRESS ON FILE | | | | | | | |
| 275675 | LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 275676 | LOPEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 275677 | LOPEZ ROBLES, EDSON | ADDRESS ON FILE | | | | | | | |
| 275678 | LOPEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 275679 | LOPEZ ROBLES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 275680 | Lopez Robles, Joyce | ADDRESS ON FILE | | | | | | | |
| 275681 | LOPEZ ROBLES, JOYSE | ADDRESS ON FILE | | | | | | | |
| 275682 | LOPEZ ROBLES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 275683 | Lopez Robles, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 275684 | LOPEZ ROBLES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 275685 | LOPEZ ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275686 | LOPEZ ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275687 | Lopez Robles, Milagros | ADDRESS ON FILE | | | | | | | |
| 275688 | LOPEZ ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 275689 | Lopez Robles, Pablo Javier | ADDRESS ON FILE | | | | | | | |
| 275690 | LOPEZ ROBLES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 275691 | LOPEZ ROBLES, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275692 | LOPEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 275693 | LOPEZ ROBLES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 275694 | LOPEZ ROCA MD, ARGELIO | ADDRESS ON FILE | | | | | | | |
| 275695 | LOPEZ ROCAFORT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275696 | LOPEZ ROCAFORT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275697 | LOPEZ ROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| 275698 | LOPEZ ROCHE, LAURA L | ADDRESS ON FILE | | | | | | | |
| 275699 | LOPEZ RODRIGUEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 275700 | LOPEZ RODRIGUEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275701 | LOPEZ RODRIGUEZ, ADA F. | ADDRESS ON FILE | | | | | | | |
| 275702 | LOPEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 275703 | LOPEZ RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 275704 | LOPEZ RODRIGUEZ, ADIEREN | ADDRESS ON FILE | | | | | | | |
| 275705 | LOPEZ RODRIGUEZ, ADNEL | ADDRESS ON FILE | | | | | | | |
| 275706 | LOPEZ RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 275707 | LOPEZ RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 275708 | LOPEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275709 | LOPEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 275710 | LOPEZ RODRIGUEZ, ALICE D. | ADDRESS ON FILE | | | | | | | |
| 275711 | LOPEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 275712 | LOPEZ RODRIGUEZ, AMABEL | ADDRESS ON FILE | | | | | | | |
| 275713 | LOPEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 275714 | LOPEZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 275715 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275716 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275717 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275718 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 275719 | LOPEZ RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 275721 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 275722 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 275723 | LOPEZ RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 275724 | LOPEZ RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 275725 | LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 275726 | LOPEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 275727 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 275728 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 275729 | LOPEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275730 | Lopez Rodriguez, Antonio G | ADDRESS ON FILE | | | | | | | |
| 275731 | Lopez Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 275732 | LOPEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 275733 | LOPEZ RODRIGUEZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 275734 | LOPEZ RODRIGUEZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 275735 | LOPEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 275736 | LOPEZ RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 275737 | LOPEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 275738 | LOPEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 275739 | Lopez Rodriguez, Barbara | ADDRESS ON FILE | | | | | | | |
| 275740 | LOPEZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275741 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275742 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | | | |
| 275743 | LOPEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 275744 | LOPEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 275745 | Lopez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 275746 | LOPEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 275747 | LOPEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 275748 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275749 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275750 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275751 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275752 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275753 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275754 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275755 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275756 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275757 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275758 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275759 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 275760 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 275761 | LOPEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 275762 | LOPEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 275763 | LOPEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275764 | LOPEZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 275765 | LOPEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 275766 | LOPEZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 275767 | LOPEZ RODRIGUEZ, CECILIA S | ADDRESS ON FILE | | | | | | | |
| 275768 | LOPEZ RODRIGUEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 275769 | LOPEZ RODRIGUEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 275770 | LOPEZ RODRIGUEZ, CRISALIZ | ADDRESS ON FILE | | | | | | | |
| 275771 | LOPEZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 275772 | LOPEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 275773 | LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 275774 | LOPEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 275775 | LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 275776 | LOPEZ RODRIGUEZ, DERIC | ADDRESS ON FILE | | | | | | | |
| 275777 | LOPEZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 275778 | Lopez Rodriguez, Diana L | ADDRESS ON FILE | | | | | | | |
| 275779 | LOPEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 275780 | LOPEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 275781 | LOPEZ RODRIGUEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| 275782 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275783 | LOPEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 275784 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275785 | LOPEZ RODRIGUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 275786 | LOPEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 275787 | LOPEZ RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 275788 | LOPEZ RODRIGUEZ, EDSON L. | ADDRESS ON FILE | | | | | | | |
| 275789 | LOPEZ RODRIGUEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 275790 | LOPEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275791 | LOPEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275792 | LOPEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 275793 | LOPEZ RODRIGUEZ, ELENIEL | ADDRESS ON FILE | | | | | | | |
| 275794 | LOPEZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 275795 | Lopez Rodriguez, Eliceo | ADDRESS ON FILE | | | | | | | |
| 275796 | LOPEZ RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 275797 | LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275798 | LOPEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 275799 | LOPEZ RODRIGUEZ, ELQUIA | ADDRESS ON FILE | | | | | | | |
| 275800 | LOPEZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 275801 | LOPEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 275802 | LOPEZ RODRIGUEZ, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 275803 | LOPEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 275804 | LOPEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 275805 | LOPEZ RODRIGUEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 275806 | LOPEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 275807 | LOPEZ RODRIGUEZ, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 275808 | LOPEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 275809 | LOPEZ RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 275810 | LOPEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 275811 | LOPEZ RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 275812 | LOPEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 275813 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275814 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275816 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275817 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275818 | LOPEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275819 | LOPEZ RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 275820 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275821 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275822 | LOPEZ RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| 275823 | LOPEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 275824 | LOPEZ RODRIGUEZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 275825 | LOPEZ RODRIGUEZ, GEREMY | ADDRESS ON FILE | | | | | | | |
| 275826 | LOPEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 275827 | LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | | |
| 275828 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275829 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 275830 | Lopez Rodriguez, Gloria V | ADDRESS ON FILE | | | | | | | |
| 275831 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 275832 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 275833 | LOPEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 275834 | LOPEZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 275835 | LOPEZ RODRIGUEZ, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 275836 | LOPEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 275837 | LOPEZ RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 275838 | LOPEZ RODRIGUEZ, IRANIA | ADDRESS ON FILE | | | | | | | |
| 275839 | LOPEZ RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 275840 | LOPEZ RODRIGUEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 275841 | LOPEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275842 | LOPEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275843 | Lopez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 275844 | Lopez Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 275845 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 275846 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 275847 | LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 275848 | LOPEZ RODRIGUEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 275849 | LOPEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 275850 | LOPEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 275851 | LOPEZ RODRIGUEZ, JANNETE | ADDRESS ON FILE | | | | | | | |
| 275815 | Lopez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 275852 | LOPEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275853 | LOPEZ RODRIGUEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 275854 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275855 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275856 | LOPEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275857 | LOPEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 275858 | LOPEZ RODRIGUEZ, JOCELYN I. | ADDRESS ON FILE | | | | | | | |
| 275859 | LOPEZ RODRIGUEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 275860 | LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 275861 | LOPEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 275862 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275863 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275864 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275865 | LOPEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 275866 | Lopez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 275867 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275868 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275869 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275870 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275871 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275872 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275873 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275874 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275875 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275876 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275877 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275878 | LOPEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275879 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275880 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275881 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275882 | LOPEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275883 | LOPEZ RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 275884 | LOPEZ RODRIGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 275885 | LOPEZ RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 275886 | Lopez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| 275887 | LOPEZ RODRIGUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 275888 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275889 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275890 | LOPEZ RODRIGUEZ, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 275891 | LOPEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275892 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275893 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275894 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 275895 | LOPEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 275896 | Lopez Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 275897 | LOPEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 275898 | LOPEZ RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 275899 | LOPEZ RODRIGUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 275900 | LOPEZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 275901 | LOPEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 275902 | LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275903 | LOPEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 275904 | Lopez Rodriguez, Julie A | ADDRESS ON FILE | | | | | | | |
| 275905 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275906 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275907 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 275908 | LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 275909 | LOPEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 275910 | LOPEZ RODRIGUEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| 275911 | LOPEZ RODRIGUEZ, LENA | ADDRESS ON FILE | | | | | | | |
| 275912 | LOPEZ RODRIGUEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 275913 | LOPEZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 275914 | LOPEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 275915 | LOPEZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 275916 | LOPEZ RODRIGUEZ, LOLIANETTE | ADDRESS ON FILE | | | | | | | |
| 275917 | LOPEZ RODRIGUEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 275918 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275919 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275920 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275921 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275922 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 275923 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275924 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275926 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275927 | Lopez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 275928 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 275929 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 275930 | LOPEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 275931 | Lopez Rodriguez, Luis H | ADDRESS ON FILE | | | | | | | |
| 275932 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 275933 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 275934 | LOPEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 275935 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275936 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275937 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 275938 | LOPEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 275939 | Lopez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 275940 | LOPEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 275941 | LOPEZ RODRIGUEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| 275942 | LOPEZ RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275943 | LOPEZ RODRIGUEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 275944 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275945 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275946 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275947 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275948 | LOPEZ RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 275949 | LOPEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275950 | LOPEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 275951 | LOPEZ RODRIGUEZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 275952 | Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 275953 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275954 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275955 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275956 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275957 | LOPEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 275958 | LOPEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 275959 | LOPEZ RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 275960 | LOPEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275961 | LOPEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 275962 | LOPEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275963 | LOPEZ RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 275964 | LOPEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 275965 | LOPEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 275966 | LOPEZ RODRIGUEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 275967 | LOPEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 275968 | LOPEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 275969 | LOPEZ RODRIGUEZ, MARIELYDI | ADDRESS ON FILE | | | | | | | |
| 275970 | LOPEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 275971 | LOPEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275972 | LOPEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 275973 | LOPEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 275974 | LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 275975 | LOPEZ RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 275976 | LOPEZ RODRIGUEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 275977 | LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 275925 | LOPEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 275978 | LOPEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275979 | LOPEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 275980 | Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 275981 | LOPEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 275982 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 275983 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 275984 | LOPEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 275985 | LOPEZ RODRIGUEZ, MYRIAM DEL | ADDRESS ON FILE | | | | | | | |
| 275986 | LOPEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 275987 | LOPEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 275988 | LOPEZ RODRIGUEZ, NELSON J | ADDRESS ON FILE | | | | | | | |
| 275989 | LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 275990 | LOPEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 275991 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 275992 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | | |
| 275993 | LOPEZ RODRIGUEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 275994 | LOPEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 275995 | LOPEZ RODRIGUEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 275996 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 275997 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 275998 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 275999 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 276000 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 276001 | LOPEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 276002 | LOPEZ RODRIGUEZ, NOREL | ADDRESS ON FILE | | | | | | | |
| 276003 | LOPEZ RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 276004 | LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | | |
| 276005 | Lopez Rodriguez, Nydia E | ADDRESS ON FILE | | | | | | | |
| 276006 | LOPEZ RODRIGUEZ, OBED I. | ADDRESS ON FILE | | | | | | | |
| 276007 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 276008 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 276010 | Lopez Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 276011 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276012 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276013 | LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 276014 | LOPEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 276015 | LOPEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276016 | LOPEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 276017 | LOPEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 276018 | LOPEZ RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 276019 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276020 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276021 | LOPEZ RODRIGUEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 276022 | Lopez Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 276023 | LOPEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 276024 | LOPEZ RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 276025 | LOPEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 276026 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276027 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276028 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276029 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276030 | LOPEZ RODRIGUEZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 276031 | LOPEZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 276032 | LOPEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 276033 | LOPEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 276034 | LOPEZ RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 276035 | LOPEZ RODRIGUEZ, ROSAILEEN | ADDRESS ON FILE | | | | | | | |
| 276036 | LOPEZ RODRIGUEZ, ROSELI | ADDRESS ON FILE | | | | | | | |
| 276037 | LOPEZ RODRIGUEZ, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| 276038 | LOPEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 276039 | LOPEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 276040 | LOPEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 276041 | LOPEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276042 | LOPEZ RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 276043 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276044 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276045 | LOPEZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 276046 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 276047 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 276048 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 276049 | LOPEZ RODRIGUEZ, SARA C. | ADDRESS ON FILE | | | | | | | |
| 276050 | LOPEZ RODRIGUEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | | |
| 276051 | LOPEZ RODRIGUEZ, SHAWN | ADDRESS ON FILE | | | | | | | |
| 276052 | LOPEZ RODRIGUEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 276053 | LOPEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 276054 | LOPEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 276055 | LOPEZ RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 276057 | LOPEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 276058 | LOPEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 276059 | LOPEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276060 | LOPEZ RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 276061 | LOPEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 276062 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276063 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276064 | LOPEZ RODRIGUEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 276065 | LOPEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276066 | LOPEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 276067 | LOPEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 276068 | LOPEZ RODRIGUEZ, YARAIDA | ADDRESS ON FILE | | | | | | | |
| 276069 | LOPEZ RODRIGUEZ, YARAILA | ADDRESS ON FILE | | | | | | | |
| 276070 | LOPEZ RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 276071 | LOPEZ RODRIGUEZ, YAZMIN I | ADDRESS ON FILE | | | | | | | |
| 276072 | LOPEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276075 | LOPEZ ROGER, MIRLA A. | ADDRESS ON FILE | | | | | | | |
| 276076 | LOPEZ ROGER, NEYDA | ADDRESS ON FILE | | | | | | | |
| 276077 | LOPEZ ROHENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 276078 | LOPEZ ROHENA, ILIA | ADDRESS ON FILE | | | | | | | |
| 276079 | LOPEZ ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276080 | LOPEZ ROHENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276081 | LOPEZ ROHENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 276082 | LOPEZ ROJAS MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276083 | LOPEZ ROJAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 276084 | Lopez Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 276085 | LOPEZ ROJAS, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 276086 | LOPEZ ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 276087 | LOPEZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 276088 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 276089 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 276090 | LOPEZ ROJAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 276091 | LOPEZ ROJAS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 276092 | LOPEZ ROJAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 276093 | LOPEZ ROJAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 276094 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276095 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276096 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276097 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 276098 | LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 276099 | LOPEZ ROLDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 276100 | LOPEZ ROLDAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276101 | Lopez Roldan, Geovanni | ADDRESS ON FILE | | | | | | | |
| 276102 | LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 276103 | LOPEZ ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276104 | LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 276106 | LOPEZ ROLDAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 276107 | Lopez Roldan, Raquel | ADDRESS ON FILE | | | | | | | |
| 276108 | LOPEZ ROLDAN, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 276109 | LOPEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 276110 | Lopez Roldan, Vladimir | ADDRESS ON FILE | | | | | | | |
| 276111 | LOPEZ ROLDAN, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 276112 | LOPEZ ROLON, ABNYRIS S. | ADDRESS ON FILE | | | | | | | |
| 276113 | LOPEZ ROLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 276114 | LOPEZ ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 276115 | Lopez Rolon, Hector J | ADDRESS ON FILE | | | | | | | |
| 276116 | LOPEZ ROLON, LISA A | ADDRESS ON FILE | | | | | | | |
| 276117 | LOPEZ ROLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 276118 | LOPEZ ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 276119 | Lopez Rolon, Luis O. | ADDRESS ON FILE | | | | | | | |
| 276120 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| 276121 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 276122 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO CARTAGENA CARAMÉS | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276123 | LOPEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 276124 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276125 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276126 | LOPEZ ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 276127 | LOPEZ ROMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 276128 | LOPEZ ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 276129 | LOPEZ ROMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 276130 | LOPEZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276131 | LOPEZ ROMAN, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| 276132 | Lopez Roman, Emelin | ADDRESS ON FILE | | | | | | | |
| 276133 | LOPEZ ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 276134 | LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | |
| 276135 | LOPEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276136 | LOPEZ ROMAN, HEDGA E | ADDRESS ON FILE | | | | | | | |
| 276137 | LOPEZ ROMAN, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 276138 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | |
| 276139 | LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 276140 | LOPEZ ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 276141 | Lopez Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| 276142 | LOPEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276143 | LOPEZ ROMAN, JULIO N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276144 | LOPEZ ROMAN, LOAIDI | ADDRESS ON FILE | | | | | | | |
| 276145 | LOPEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 276146 | LOPEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276147 | LOPEZ ROMAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 276148 | LOPEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 276149 | LOPEZ ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 276150 | LOPEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276151 | LOPEZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 276152 | Lopez Roman, Marian | ADDRESS ON FILE | | | | | | | |
| 276153 | LOPEZ ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 276154 | LOPEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 276155 | LOPEZ ROMAN, MARINET | ADDRESS ON FILE | | | | | | | |
| 276156 | LOPEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276157 | LOPEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276158 | LOPEZ ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276159 | LOPEZ ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 276160 | LOPEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 276161 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 276162 | LOPEZ ROMAN, OMARILIZ | ADDRESS ON FILE | | | | | | | |
| 276163 | LOPEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 276164 | LOPEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 276165 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276166 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276167 | LOPEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276168 | LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276170 | LOPEZ ROMANAT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276171 | LOPEZ ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 276172 | LOPEZ ROMERO, DWAYNE F | ADDRESS ON FILE | | | | | | | |
| 276173 | Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| 276174 | LOPEZ ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 276175 | LOPEZ ROMERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 276176 | LOPEZ ROMERO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 276177 | LOPEZ ROMERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 276178 | LOPEZ RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 276179 | LOPEZ RONDON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 276180 | Lopez Roque, Hector | ADDRESS ON FILE | | | | | | | |
| 276181 | LOPEZ ROQUE, JORDI | ADDRESS ON FILE | | | | | | | |
| 276182 | Lopez Roque, Jorge L | ADDRESS ON FILE | | | | | | | |
| 276183 | LOPEZ ROQUE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 276184 | LOPEZ ROQUE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 276186 | LOPEZ RORDIGUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 276187 | LOPEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276188 | LOPEZ ROSA, AURA L | ADDRESS ON FILE | | | | | | | |
| 276189 | LOPEZ ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 276190 | LOPEZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276191 | LOPEZ ROSA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276192 | LOPEZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 276193 | LOPEZ ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 276194 | LOPEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 276195 | LOPEZ ROSA, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276196 | LOPEZ ROSA, EVA M | ADDRESS ON FILE | | | | | | | |
| 276197 | LOPEZ ROSA, FRANK | ADDRESS ON FILE | | | | | | | |
| 276198 | LOPEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276199 | LOPEZ ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 276200 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276201 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276202 | LOPEZ ROSA, JANCY | ADDRESS ON FILE | | | | | | | |
| 276203 | LOPEZ ROSA, JENICE M | ADDRESS ON FILE | | | | | | | |
| 276204 | LOPEZ ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 276205 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276206 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 276207 | LOPEZ ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 276208 | LOPEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276209 | LOPEZ ROSA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 276210 | LOPEZ ROSA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 276211 | LOPEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276212 | LOPEZ ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 276214 | LOPEZ ROSA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 276215 | LOPEZ ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 276216 | LOPEZ ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 276217 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276218 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276219 | LOPEZ ROSA, MIRZA E | ADDRESS ON FILE | | | | | | | |
| 276220 | LOPEZ ROSA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 276221 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |
| 276222 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | | |
| 276223 | LOPEZ ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 276224 | LOPEZ ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 276225 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276226 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276227 | LOPEZ ROSADO PHD, YMA J | ADDRESS ON FILE | | | | | | | |
| 276228 | LOPEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 276229 | LOPEZ ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276230 | Lopez Rosado, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 276231 | LOPEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276233 | LOPEZ ROSADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 276234 | LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276235 | LOPEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276236 | LOPEZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 276237 | LOPEZ ROSADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 276238 | LOPEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 276239 | LOPEZ ROSADO, DAGMARILIS | ADDRESS ON FILE | | | | | | | |
| 276240 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276241 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276243 | LOPEZ ROSADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 276244 | LOPEZ ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 276245 | LOPEZ ROSADO, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| 276246 | LOPEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276247 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 276248 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276249 | LOPEZ ROSADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 276250 | LOPEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276251 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276252 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276253 | LOPEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276254 | LOPEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276255 | LOPEZ ROSADO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 276256 | LOPEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276257 | LOPEZ ROSADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 276258 | LOPEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 276259 | Lopez Rosado, Mayra | ADDRESS ON FILE | | | | | | | |
| 276260 | LOPEZ ROSADO, MIGDALIA DEL C | ADDRESS ON FILE | | | | | | | |
| 276261 | LOPEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276262 | LOPEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276263 | LOPEZ ROSADO, NILSA H | ADDRESS ON FILE | | | | | | | |
| 276264 | LOPEZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 276265 | LOPEZ ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 276266 | LOPEZ ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 276267 | LOPEZ ROSADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 276268 | LOPEZ ROSADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 276269 | LOPEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276270 | LOPEZ ROSADO, ROSANED | ADDRESS ON FILE | | | | | | | |
| 276271 | Lopez Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 276272 | LOPEZ ROSADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 276273 | LOPEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276274 | LOPEZ ROSADO, WANDALISSE | ADDRESS ON FILE | | | | | | | |
| 276275 | LOPEZ ROSADO, WILCA E | ADDRESS ON FILE | | | | | | | |
| 276276 | LOPEZ ROSADO, WILTON | ADDRESS ON FILE | | | | | | | |
| 276277 | LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| 276278 | LOPEZ ROSARIO MD, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276279 | LOPEZ ROSARIO MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 276280 | LOPEZ ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 276281 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276282 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276283 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276284 | LOPEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276285 | LOPEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 276286 | LOPEZ ROSARIO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 276287 | LOPEZ ROSARIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276288 | LOPEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276289 | Lopez Rosario, Darelis | ADDRESS ON FILE | | | | | | | |
| 276290 | LOPEZ ROSARIO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 276291 | Lopez Rosario, Delfina | ADDRESS ON FILE | | | | | | | |
| 276292 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | LCDA IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 276293 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276294 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276295 | LOPEZ ROSARIO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 276296 | LOPEZ ROSARIO, ELIO | ADDRESS ON FILE | | | | | | | |
| 276297 | LOPEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276298 | LOPEZ ROSARIO, GLORIA V | ADDRESS ON FILE | | | | | | | |
| 276299 | LOPEZ ROSARIO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 276300 | LOPEZ ROSARIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 276301 | Lopez Rosario, Jeilyann | ADDRESS ON FILE | | | | | | | |
| 276302 | LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276303 | LOPEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 276304 | LOPEZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276305 | LOPEZ ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276306 | LOPEZ ROSARIO, LESLIE B | ADDRESS ON FILE | | | | | | | |
| 276307 | LOPEZ ROSARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276308 | LOPEZ ROSARIO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 276309 | LOPEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276310 | LOPEZ ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 276311 | LOPEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276312 | LOPEZ ROSARIO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 276313 | LOPEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 276314 | Lopez Rosario, Maria T | ADDRESS ON FILE | | | | | | | |
| 276315 | LOPEZ ROSARIO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 276316 | Lopez Rosario, Maritza | ADDRESS ON FILE | | | | | | | |
| 276317 | LOPEZ ROSARIO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 276318 | LOPEZ ROSARIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 276319 | LOPEZ ROSARIO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 276320 | LOPEZ ROSARIO, NILVA Y | ADDRESS ON FILE | | | | | | | |
| 276321 | LOPEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276322 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276323 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276324 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 276213 | LOPEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276325 | LOPEZ ROSARIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276326 | LOPEZ ROSARIO, SOL V | ADDRESS ON FILE | | | | | | | |
| 276327 | LOPEZ ROSARIO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 276328 | LOPEZ ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 276329 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 276330 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 276331 | LOPEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276332 | LOPEZ ROSARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 276333 | LOPEZ ROSARIO, WYNEE | ADDRESS ON FILE | | | | | | | |
| 276334 | LOPEZ ROSARIO, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 276335 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 276336 | LOPEZ ROSAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276337 | LOPEZ ROSICH, ALVIN | ADDRESS ON FILE | | | | | | | |
| 276338 | LOPEZ RUBERTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 276339 | LOPEZ RUBETS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 276340 | LOPEZ RUBETTS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 276341 | LOPEZ RUBIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 276342 | LOPEZ RUILOBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 276343 | LOPEZ RUIZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276344 | LOPEZ RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 276345 | LOPEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 276346 | Lopez Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276347 | LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276348 | LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 276349 | LOPEZ RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 276350 | LOPEZ RUIZ, DARIA | ADDRESS ON FILE | | | | | | | |
| 276351 | LOPEZ RUIZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 276352 | LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276353 | LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276354 | LOPEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276355 | LOPEZ RUIZ, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| 276356 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276357 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276358 | LOPEZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 276359 | LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 276360 | LOPEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 276232 | LOPEZ RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 276361 | LOPEZ RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 276362 | LOPEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 276363 | LOPEZ RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 276364 | LOPEZ RUIZ, LADY M | ADDRESS ON FILE | | | | | | | |
| 276365 | LOPEZ RUIZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 276366 | Lopez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 276367 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276368 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276369 | LOPEZ RUIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 276370 | LOPEZ RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 276371 | LOPEZ RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 276372 | LOPEZ RUIZ, MARIELA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 276373 | LOPEZ RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276374 | LOPEZ RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 276375 | LOPEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276376 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 276377 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 276378 | LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276379 | LOPEZ RUIZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 276380 | LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276381 | LOPEZ RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 276382 | LOPEZ RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276383 | LOPEZ RUIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| 276384 | LOPEZ RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 276385 | LOPEZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 276386 | LOPEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276387 | Lopez Ruiz, Xavier H. | ADDRESS ON FILE | | | | | | | |
| 276388 | LOPEZ RUYOL MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 276389 | LOPEZ RUYOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 276390 | LOPEZ SAAVEDRA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 276391 | LOPEZ SAAVEDRA, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| 276392 | LOPEZ SAAVEDRA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 276393 | LOPEZ SABATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276394 | LOPEZ SAENZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 276395 | LOPEZ SAENZ, SUSAN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276396 | LOPEZ SAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 276397 | LOPEZ SAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 276398 | LOPEZ SAEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 276399 | LOPEZ SAEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 276400 | LOPEZ SAGARDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 276401 | LOPEZ SALAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 276402 | LOPEZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 276403 | LOPEZ SALCEDO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 276404 | LOPEZ SALCEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 276405 | Lopez Salcedo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 276406 | LOPEZ SALCEDO, YACNEL | ADDRESS ON FILE | | | | | | | |
| 276407 | LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276408 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276409 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276410 | LOPEZ SALDANA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 276411 | LOPEZ SALDANA, JUANITO | ADDRESS ON FILE | | | | | | | |
| 276412 | LOPEZ SALDANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 276413 | LOPEZ SALGADO, ADA L | ADDRESS ON FILE | | | | | | | |
| 276414 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276415 | LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276416 | LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 276418 | LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 276419 | LOPEZ SALGADO, ONIX | ADDRESS ON FILE | | | | | | | |
| 276420 | LOPEZ SALGADO, PAULA I | ADDRESS ON FILE | | | | | | | |
| 276421 | LOPEZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276422 | Lopez Salgado, Sidney G | ADDRESS ON FILE | | | | | | | |
| 276423 | LOPEZ SALINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276424 | LOPEZ SALINAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 276425 | LOPEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 276426 | LOPEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276427 | LOPEZ SANABRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276428 | LOPEZ SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276429 | LOPEZ SANABRIA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 276430 | LOPEZ SANCHES, MIRNA S | ADDRESS ON FILE | | | | | | | |
| 276431 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 276432 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 | |
| 276434 | LOPEZ SANCHEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 276435 | LOPEZ SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 276436 | LOPEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 276437 | LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 276438 | LOPEZ SANCHEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 276439 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276440 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276441 | Lopez Sanchez, Angel A | ADDRESS ON FILE | | | | | | | |
| 276442 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276443 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276444 | LOPEZ SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276445 | LOPEZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276446 | Lopez Sanchez, David J. | ADDRESS ON FILE | | | | | | | |
| 276447 | LOPEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 276448 | LOPEZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276449 | LOPEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276450 | LOPEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 276451 | LOPEZ SANCHEZ, GABRIEL T | ADDRESS ON FILE | | | | | | | |
| 276452 | LOPEZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276453 | LOPEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 276454 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276455 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276456 | LOPEZ SANCHEZ, HECTOR ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276457 | Lopez Sanchez, Hector L | ADDRESS ON FILE | | | | | | | |
| 276458 | LOPEZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 276459 | LOPEZ SANCHEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 276460 | LOPEZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 276461 | LOPEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 276462 | Lopez Sanchez, Jose E | ADDRESS ON FILE | | | | | | | |
| 276463 | Lopez Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| 276464 | LOPEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 276465 | LOPEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 276466 | LOPEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 276467 | LOPEZ SANCHEZ, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 276468 | LOPEZ SANCHEZ, KENICH | ADDRESS ON FILE | | | | | | | |
| 276469 | LOPEZ SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 276470 | LOPEZ SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 276471 | LOPEZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 276472 | LOPEZ SANCHEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 276473 | LOPEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 276474 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276475 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276476 | LOPEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 276477 | LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 276478 | LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 276479 | LOPEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 276480 | LOPEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276481 | LOPEZ SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276482 | LOPEZ SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 276483 | LOPEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276484 | LOPEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276485 | LOPEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 276486 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276487 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276488 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276489 | LOPEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276490 | LOPEZ SANCHEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| 276491 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276492 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276493 | Lopez Sanchez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 276494 | Lopez Sanchez, Ramon A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276495 | Lopez Sanchez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 276496 | LOPEZ SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 276497 | LOPEZ SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 276498 | LOPEZ SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 276499 | LOPEZ SANCHEZ, YALLIXA | ADDRESS ON FILE | | | | | | | |
| 276500 | LOPEZ SANCHEZ, YANIBELLE | ADDRESS ON FILE | | | | | | | |
| 276501 | LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276504 | LOPEZ SANDOVAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276505 | LOPEZ SANFELIZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 276506 | LOPEZ SANIEL, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276508 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276509 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276510 | LOPEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276511 | LOPEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276512 | LOPEZ SANTANA, CORPORINA | ADDRESS ON FILE | | | | | | | |
| 276513 | LOPEZ SANTANA, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| 276514 | LOPEZ SANTANA, ELISA | ADDRESS ON FILE | | | | | | | |
| 276515 | LOPEZ SANTANA, ELYMARIE | ADDRESS ON FILE | | | | | | | |
| 276516 | LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 276517 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276518 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276519 | LOPEZ SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276520 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276521 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276522 | Lopez Santana, Josue A | ADDRESS ON FILE | | | | | | | |
| 276523 | LOPEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 276524 | LOPEZ SANTANA, LEWIS | ADDRESS ON FILE | | | | | | | |
| 276525 | LOPEZ SANTANA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 276526 | LOPEZ SANTANA, LUDICINIO | ADDRESS ON FILE | | | | | | | |
| 276527 | LOPEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276528 | LOPEZ SANTANA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 276529 | Lopez Santana, Meiling | ADDRESS ON FILE | | | | | | | |
| 276530 | LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | | |
| 276531 | LOPEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276532 | LOPEZ SANTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 276533 | LOPEZ SANTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 276534 | LOPEZ SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 276536 | LOPEZ SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 276537 | LOPEZ SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 276538 | LOPEZ SANTIAGO MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 276539 | LOPEZ SANTIAGO MD, TANYA I | ADDRESS ON FILE | | | | | | | |
| 276540 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 276541 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 276542 | LOPEZ SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| 276543 | Lopez Santiago, Adelaida | ADDRESS ON FILE | | | | | | | |
| 276544 | LOPEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 276545 | LOPEZ SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 276546 | LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | | |
| 276547 | LOPEZ SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276548 | LOPEZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 276549 | LOPEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276550 | LOPEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276551 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276552 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276553 | LOPEZ SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 276554 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276555 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276556 | LOPEZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 276557 | Lopez Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 276558 | Lopez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 276559 | LOPEZ SANTIAGO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 276560 | LOPEZ SANTIAGO, CELIA E | ADDRESS ON FILE | | | | | | | |
| 276561 | Lopez Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| 276562 | Lopez Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| 276563 | LOPEZ SANTIAGO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 276564 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 276565 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276566 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276567 | Lopez Santiago, Delvis G | ADDRESS ON FILE | | | | | | | |
| 276568 | LOPEZ SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |
| 276569 | Lopez Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| 276570 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276571 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276572 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276573 | Lopez Santiago, Edwin N | ADDRESS ON FILE | | | | | | | |
| 276574 | LOPEZ SANTIAGO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 276576 | LOPEZ SANTIAGO, EMYLIE | ADDRESS ON FILE | | | | | | | |
| 276577 | LOPEZ SANTIAGO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| 276578 | LOPEZ SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 276579 | LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 276580 | LOPEZ SANTIAGO, ERIKA D | ADDRESS ON FILE | | | | | | | |
| 276581 | LOPEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 276582 | LOPEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276583 | LOPEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 276584 | Lopez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 276585 | Lopez Santiago, Freddie | ADDRESS ON FILE | | | | | | | |
| 276586 | LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 276587 | LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 276588 | LOPEZ SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 276589 | LOPEZ SANTIAGO, GREGG | ADDRESS ON FILE | | | | | | | |
| 276590 | LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 276591 | LOPEZ SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 276592 | LOPEZ SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 276593 | LOPEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 276594 | LOPEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276595 | LOPEZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 276596 | LOPEZ SANTIAGO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 276597 | Lopez Santiago, Horacio | ADDRESS ON FILE | | | | | | | |
| 276598 | LOPEZ SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276599 | LOPEZ SANTIAGO, JAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 276600 | LOPEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 276601 | Lopez Santiago, Jazmin | ADDRESS ON FILE | | | | | | | |
| 276602 | LOPEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 276603 | LOPEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276604 | LOPEZ SANTIAGO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 276605 | Lopez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 276606 | LOPEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276607 | Lopez Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 276608 | LOPEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 276609 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276610 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276611 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276612 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276613 | LOPEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 276614 | LOPEZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 276615 | LOPEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 276616 | LOPEZ SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 276617 | LOPEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 276618 | Lopez Santiago, Juan L | ADDRESS ON FILE | | | | | | | |
| 276619 | LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276620 | LOPEZ SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 276621 | LOPEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 276622 | LOPEZ SANTIAGO, KARYNA | ADDRESS ON FILE | | | | | | | |
| 276623 | LOPEZ SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 276625 | LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 276626 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276627 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276628 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276629 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276630 | LOPEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 276631 | LOPEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 276632 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276633 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276634 | LOPEZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 276635 | LOPEZ SANTIAGO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 276636 | LOPEZ SANTIAGO, LYNN | ADDRESS ON FILE | | | | | | | |
| 276637 | LOPEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276638 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 276639 | LOPEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 276640 | LOPEZ SANTIAGO, MARI C. | ADDRESS ON FILE | | | | | | | |
| 276641 | LOPEZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 276642 | LOPEZ SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 276643 | LOPEZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 276644 | LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 276645 | LOPEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276647 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS (COMPAÑERO) | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276648 | LOPEZ SANTIAGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 276649 | LOPEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 276650 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 276651 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 276652 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276653 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276654 | LOPEZ SANTIAGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 276655 | LOPEZ SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 276656 | Lopez Santiago, Merarys | ADDRESS ON FILE | | | | | | | |
| 276657 | LOPEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276658 | Lopez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 276659 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276660 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 276661 | LOPEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 276662 | LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 276663 | LOPEZ SANTIAGO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 276664 | LOPEZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 276665 | LOPEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 276666 | Lopez Santiago, Norma I | ADDRESS ON FILE | | | | | | | |
| 276667 | LOPEZ SANTIAGO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 276668 | Lopez Santiago, Obdulio | ADDRESS ON FILE | | | | | | | |
| 276669 | LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 276670 | LOPEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276671 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276672 | LOPEZ SANTIAGO, RIXIA | ADDRESS ON FILE | | | | | | | |
| 276673 | LOPEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276674 | LOPEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 276675 | LOPEZ SANTIAGO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 276676 | LOPEZ SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276677 | LOPEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276678 | LOPEZ SANTIAGO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 276679 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 276680 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 276681 | LOPEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 276682 | LOPEZ SANTIAGO, VON | ADDRESS ON FILE | | | | | | | |
| 276684 | LOPEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 276685 | LOPEZ SANTIAGO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 276686 | LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 276687 | LOPEZ SANTIAGO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 276688 | LOPEZ SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| 276689 | LOPEZ SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 276690 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276691 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 276692 | LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 276693 | LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | | |
| 276694 | LOPEZ SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276695 | LOPEZ SANTIAGO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 276696 | LOPEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 276697 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276698 | LOPEZ SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 276699 | LOPEZ SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 276701 | LOPEZ SANTIAGQ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 276702 | LOPEZ SANTIANGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 276703 | LOPEZ SANTIGO, ISHUAVETTE J. | ADDRESS ON FILE | | | | | | | |
| 276704 | LOPEZ SANTILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 276705 | LOPEZ SANTINI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276706 | LOPEZ SANTOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 276707 | LOPEZ SANTOS, ADA A. | ADDRESS ON FILE | | | | | | | |
| 276708 | Lopez Santos, Ada I | ADDRESS ON FILE | | | | | | | |
| 276709 | LOPEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 276710 | LOPEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276711 | LOPEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276712 | LOPEZ SANTOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 276714 | LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 276715 | LOPEZ SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276716 | LOPEZ SANTOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 276717 | LOPEZ SANTOS, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 276718 | LOPEZ SANTOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 276646 | LOPEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276719 | LOPEZ SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 276720 | LOPEZ SANTOS, FERNANDO S | ADDRESS ON FILE | | | | | | | |
| 276721 | LOPEZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276722 | LOPEZ SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276723 | LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 276724 | LOPEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 276725 | LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 276726 | LOPEZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 276727 | LOPEZ SANTOS, JOSE B | ADDRESS ON FILE | | | | | | | |
| 276728 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276729 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276730 | LOPEZ SANTOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 276731 | LOPEZ SANTOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 276732 | Lopez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 276733 | Lopez Santos, Manuel A | ADDRESS ON FILE | | | | | | | |
| 276734 | LOPEZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 276735 | LOPEZ SANTOS, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 276736 | LOPEZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276737 | LOPEZ SANTOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 276738 | LOPEZ SANTOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276739 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276740 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276742 | LOPEZ SASTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 276743 | LOPEZ SEARA, HILDA | ADDRESS ON FILE | | | | | | | |
| 276744 | LOPEZ SEARA, RENE | ADDRESS ON FILE | | | | | | | |
| 276745 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 276746 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276747 | LOPEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 276748 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 276749 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 276750 | LOPEZ SEGUI, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 276751 | LOPEZ SEGUINOT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 276752 | LOPEZ SEIJO, CLARA | ADDRESS ON FILE | | | | | | | |
| 276753 | LOPEZ SELPA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 276754 | LOPEZ SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 276755 | LOPEZ SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 276756 | Lopez Sepulveda, Cristhian L. | ADDRESS ON FILE | | | | | | | |
| 276757 | LOPEZ SEPULVEDA, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 276758 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| 276759 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | | |
| 276760 | LOPEZ SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 276761 | LOPEZ SEPULVEDA, JAXEL | ADDRESS ON FILE | | | | | | | |
| 276762 | Lopez Sepulveda, Lesbia | ADDRESS ON FILE | | | | | | | |
| 276763 | LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 276765 | LOPEZ SEPULVEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 276766 | LOPEZ SEPULVEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 276767 | LOPEZ SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276768 | LOPEZ SEPULVEDA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 276769 | LOPEZ SEPULVEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276770 | LOPEZ SEQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 276771 | LOPEZ SERRA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 276683 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 276772 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 276773 | LOPEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276774 | LOPEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 276775 | LOPEZ SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 276776 | LOPEZ SERRANO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 276777 | LOPEZ SERRANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 276778 | LOPEZ SERRANO, DAYRA I | ADDRESS ON FILE | | | | | | | |
| 276779 | LOPEZ SERRANO, EDDA | ADDRESS ON FILE | | | | | | | |
| 276780 | LOPEZ SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276781 | LOPEZ SERRANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 276782 | LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 276783 | LOPEZ SERRANO, INES M | ADDRESS ON FILE | | | | | | | |
| 276784 | LOPEZ SERRANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 276785 | LOPEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 276786 | LOPEZ SERRANO, JOSEJ. | ADDRESS ON FILE | | | | | | | |
| 276787 | LOPEZ SERRANO, KATHELEEN | ADDRESS ON FILE | | | | | | | |
| 276788 | LOPEZ SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 276789 | LOPEZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 276790 | LOPEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276791 | LOPEZ SERRANO, SOL Y | ADDRESS ON FILE | | | | | | | |
| 276792 | LOPEZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276793 | LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 276794 | LOPEZ SERRANO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 276795 | Lopez Sierra, Aurea E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276796 | LOPEZ SIERRA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 276797 | LOPEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 276798 | Lopez Sierra, Cruz | ADDRESS ON FILE | | | | | | | |
| 276799 | LOPEZ SIERRA, ENZA | ADDRESS ON FILE | | | | | | | |
| 276800 | LOPEZ SIERRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 276801 | LOPEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 276802 | Lopez Sierra, Joel Manuel | ADDRESS ON FILE | | | | | | | |
| 276803 | Lopez Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| 276804 | LOPEZ SIERRA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 276805 | LOPEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 276806 | LOPEZ SIERRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276807 | LOPEZ SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 276808 | LOPEZ SIERRA, MELISSA LEE | ADDRESS ON FILE | | | | | | | |
| 276809 | LOPEZ SIERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 276810 | Lopez Sierra, Myrna D | ADDRESS ON FILE | | | | | | | |
| 276811 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276812 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276813 | LOPEZ SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 276814 | LOPEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276815 | LOPEZ SILVESTRY, ROSA L | ADDRESS ON FILE | | | | | | | |
| 698966 | LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 698967 | LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| 276816 | LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 276817 | LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 276818 | LOPEZ SOBERAL, NESTOR | ADDRESS ON FILE | | | | | | | |
| 276819 | LOPEZ SOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276820 | LOPEZ SOLA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 276821 | LOPEZ SOLARES, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 276822 | LOPEZ SOLER, AURORA | ADDRESS ON FILE | | | | | | | |
| 276823 | LOPEZ SOLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276824 | LOPEZ SOLER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 276825 | LOPEZ SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276826 | LOPEZ SOLER, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276828 | LOPEZ SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276829 | LOPEZ SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276830 | LOPEZ SOLIS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276831 | LOPEZ SOLIVAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 276832 | LOPEZ SOMOHANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276833 | LOPEZ SORIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 276834 | LOPEZ SORIANO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 276835 | LOPEZ SOSA, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| 276836 | LOPEZ SOSA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 276837 | LOPEZ SOSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 276838 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276839 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 276840 | LOPEZ SOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276841 | LOPEZ SOSA, WALTER | ADDRESS ON FILE | | | | | | | |
| 276842 | LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 276843 | LOPEZ SOTERO, YARA | ADDRESS ON FILE | | | | | | | |
| 276844 | LOPEZ SOTO, ADOLFA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276845 | LOPEZ SOTO, ANA G | ADDRESS ON FILE | | | | | | | |
| 276846 | LOPEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 276847 | LOPEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 276848 | LOPEZ SOTO, CAMIRIS I. | ADDRESS ON FILE | | | | | | | |
| 276849 | LOPEZ SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 276850 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 276851 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 276852 | LOPEZ SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 276853 | LOPEZ SOTO, CINDIA | ADDRESS ON FILE | | | | | | | |
| 276854 | LOPEZ SOTO, DAISY | ADDRESS ON FILE | | | | | | | |
| 276855 | LOPEZ SOTO, DANNY | ADDRESS ON FILE | | | | | | | |
| 276856 | LOPEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 276857 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276858 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 276859 | LOPEZ SOTO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 276861 | LOPEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 276862 | Lopez Soto, Emilio J | ADDRESS ON FILE | | | | | | | |
| 276863 | LOPEZ SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276864 | LOPEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 276865 | LOPEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276866 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 276867 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 276868 | LOPEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276869 | LOPEZ SOTO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 276870 | LOPEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276871 | LOPEZ SOTO, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 276872 | Lopez Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 276873 | LOPEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276874 | LOPEZ SOTO, KARELYN | ADDRESS ON FILE | | | | | | | |
| 276875 | LOPEZ SOTO, KEVIN R. | ADDRESS ON FILE | | | | | | | |
| 276876 | LOPEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276877 | LOPEZ SOTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 276878 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276880 | LOPEZ SOTO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 276881 | LOPEZ SOTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 276882 | LOPEZ SOTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 276883 | LOPEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 276884 | LOPEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 276885 | LOPEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 276886 | LOPEZ SOTO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 276887 | LOPEZ SOTO, MARIE | ADDRESS ON FILE | | | | | | | |
| 276888 | LOPEZ SOTO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 276889 | LOPEZ SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 276890 | LOPEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276891 | LOPEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276892 | LOPEZ SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 276893 | LOPEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 276894 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 276895 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 276896 | LOPEZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276897 | LOPEZ SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 276898 | LOPEZ SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 276899 | LOPEZ SOTO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 276900 | LOPEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 276901 | LOPEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 276902 | LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276903 | LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 276904 | LOPEZ SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 276905 | LOPEZ SOTOMAYOR, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 276906 | LOPEZ SOTOMAYOR, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 276907 | LOPEZ SOTOMAYOR, DORIS R. | ADDRESS ON FILE | | | | | | | |
| 698968 | LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 | |
| 276909 | LOPEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276910 | LOPEZ SUAREZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 276911 | LOPEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 276912 | LOPEZ SUAREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 276913 | LOPEZ SUAREZ, FRANGELIE | ADDRESS ON FILE | | | | | | | |
| 276914 | LOPEZ SUAREZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 276915 | LOPEZ SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 276916 | LOPEZ SUAREZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 276917 | LOPEZ SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276918 | LOPEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276919 | LOPEZ SUAREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 276920 | LOPEZ SULIVAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276921 | LOPEZ TABOADA, LISAYRA | ADDRESS ON FILE | | | | | | | |
| 276922 | LOPEZ TALLADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 276923 | LOPEZ TANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 276924 | LOPEZ TAPIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 276926 | LOPEZ TAVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 276927 | LOPEZ TAVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 276928 | LOPEZ TEJADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 276929 | LOPEZ TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 276930 | LOPEZ TELLADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 276931 | LOPEZ TELLADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276932 | LOPEZ TENES, MILRE | ADDRESS ON FILE | | | | | | | |
| 276933 | LOPEZ TERRON, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 276934 | Lopez Terron, Harold | ADDRESS ON FILE | | | | | | | |
| 276935 | Lopez Terron, Hector E | ADDRESS ON FILE | | | | | | | |
| 276827 | LOPEZ TERRON, LAYDA | ADDRESS ON FILE | | | | | | | |
| 276936 | LOPEZ TERUEL, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 276937 | LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 276938 | LOPEZ TEXIDOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 276939 | LOPEZ THEN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 276940 | LOPEZ TIRADO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 276941 | LOPEZ TIRADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 276942 | LOPEZ TIRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 276943 | LOPEZ TIZOL, ROSALUZ | ADDRESS ON FILE | | | | | | | |
| 276944 | LOPEZ TOLEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 276945 | LOPEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 276946 | LOPEZ TOLEDO, YELITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276947 | LOPEZ TOLENTINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 276948 | LOPEZ TOLENTINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 276949 | LOPEZ TORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 276950 | LOPEZ TORO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 276951 | LOPEZ TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| 276952 | LOPEZ TORO, BETSY J. | ADDRESS ON FILE | | | | | | | |
| 276953 | LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 276954 | LOPEZ TORO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 276955 | LOPEZ TORO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 276956 | LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 276957 | LOPEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276958 | LOPEZ TORO, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 276959 | LOPEZ TORO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 276960 | LOPEZ TORO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 276961 | LOPEZ TORRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276962 | LOPEZ TORRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276963 | LOPEZ TORRES & ASOCIADOS, INC | 9105 CALLE MARINA SUITE C | | | | PONCE | PR | 00717 | |
| 698969 | LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 | |
| 276964 | LOPEZ TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276965 | LOPEZ TORRES MD, SARA | ADDRESS ON FILE | | | | | | | |
| 276966 | LOPEZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| 276967 | LOPEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 276968 | LOPEZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 276969 | LOPEZ TORRES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 276970 | LOPEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 276971 | LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276973 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276974 | LOPEZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 276975 | LOPEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 276976 | LOPEZ TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 276977 | LOPEZ TORRES, BERNALEE | ADDRESS ON FILE | | | | | | | |
| 276978 | LOPEZ TORRES, BETSY E | ADDRESS ON FILE | | | | | | | |
| 276979 | LOPEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 276980 | LOPEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276981 | LOPEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 276982 | Lopez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 276983 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276984 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276985 | LOPEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 276986 | LOPEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 276987 | Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| 276988 | Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| 276989 | LOPEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 276990 | LOPEZ TORRES, CELIA | ADDRESS ON FILE | | | | | | | |
| 276991 | LOPEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 276992 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 276993 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 276994 | LOPEZ TORRES, DAGMAR J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 276995 | LOPEZ TORRES, DALIA | ADDRESS ON FILE | | | | | | | |
| 276996 | LOPEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 276997 | LOPEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276998 | LOPEZ TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 276999 | LOPEZ TORRES, DELVIS | ADDRESS ON FILE | | | | | | | |
| 277000 | LOPEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 277001 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277002 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277003 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277004 | LOPEZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 277005 | LOPEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 277006 | LOPEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 277007 | LOPEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 277008 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277009 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277010 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277011 | LOPEZ TORRES, FATMEE | ADDRESS ON FILE | | | | | | | |
| 277012 | LOPEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 277013 | LOPEZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 277014 | LOPEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277015 | LOPEZ TORRES, HANA Y. | ADDRESS ON FILE | | | | | | | |
| 277016 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277017 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277018 | LOPEZ TORRES, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 277019 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 277020 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 277021 | LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 277022 | LOPEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 277023 | LOPEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 277024 | LOPEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 277025 | LOPEZ TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 277026 | LOPEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 277027 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| 277028 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 277029 | LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | | |
| 277030 | LOPEZ TORRES, JASON J | ADDRESS ON FILE | | | | | | | |
| 277031 | LOPEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277032 | LOPEZ TORRES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 277033 | Lopez Torres, Jennie R | ADDRESS ON FILE | | | | | | | |
| 277034 | LOPEZ TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 277035 | LOPEZ TORRES, JISETTE O | ADDRESS ON FILE | | | | | | | |
| 277036 | LOPEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 277037 | Lopez Torres, Jonathan | ADDRESS ON FILE | | | | | | | |
| 277038 | Lopez Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 277039 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277040 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277041 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277042 | LOPEZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 277043 | LOPEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 277044 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277045 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 277046 | Lopez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 277047 | LOPEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 277048 | LOPEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 277049 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| 277050 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | | |
| 277051 | LOPEZ TORRES, LAURA M | ADDRESS ON FILE | | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 277053 | LOPEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 277054 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277055 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277056 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 277057 | LOPEZ TORRES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 277058 | LOPEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 277059 | LOPEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 277060 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 277061 | LOPEZ TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277062 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277063 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277064 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277065 | LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 277066 | LOPEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277067 | LOPEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277068 | LOPEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 277069 | LOPEZ TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 277070 | LOPEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 277071 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 277072 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 277073 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277074 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277075 | LOPEZ TORRES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 277077 | LOPEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 277078 | LOPEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277079 | LOPEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 277080 | LOPEZ TORRES, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 277081 | LOPEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 277082 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277083 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277084 | LOPEZ TORRES, NANETTE L | ADDRESS ON FILE | | | | | | | |
| 277085 | LOPEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 277086 | LOPEZ TORRES, NITZAIDY | ADDRESS ON FILE | | | | | | | |
| 277087 | LOPEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 277088 | LOPEZ TORRES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 277089 | Lopez Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 277090 | LOPEZ TORRES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 277091 | Lopez Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 277092 | Lopez Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 277093 | LOPEZ TORRES, RAY E | ADDRESS ON FILE | | | | | | | |
| 277094 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277095 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 277096 | LOPEZ TORRES, ROXANA M | ADDRESS ON FILE | | | | | | | |
| 277097 | Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 277098 | LOPEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 277099 | LOPEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 277100 | LOPEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 277101 | LOPEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 277102 | LOPEZ TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 277103 | LOPEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277104 | LOPEZ TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| 277105 | LOPEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 277106 | LOPEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277107 | LOPEZ TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 277108 | LOPEZ TORRES, XAVIEL | ADDRESS ON FILE | | | | | | | |
| 277109 | LOPEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 277110 | LOPEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277111 | LOPEZ TORRES, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 277112 | LOPEZ TORRES, YOMAIRA I | ADDRESS ON FILE | | | | | | | |
| 277114 | LOPEZ TOSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 277115 | LOPEZ TOSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277116 | LOPEZ TOSADO, GILDA | ADDRESS ON FILE | | | | | | | |
| 277118 | LOPEZ TOSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 277119 | LOPEZ TOSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 277120 | LOPEZ TOSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277121 | LOPEZ TRABAL, DIANALY | ADDRESS ON FILE | | | | | | | |
| 277122 | LOPEZ TRANSPORT CORP | HC 3 BOX 17262 | | | | QUEBRADILLAS | PR | 00678 | |
| 277123 | LOPEZ TRICOCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| 277124 | LOPEZ TRINIDAD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 277125 | LOPEZ TRINIDAD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 277126 | LOPEZ TRINIDAD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277127 | LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277128 | LOPEZ TRINIDAD, LUZ F | ADDRESS ON FILE | | | | | | | |
| 277129 | LOPEZ TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 277130 | LOPEZ TROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 277131 | Lopez Troche, Angel M | ADDRESS ON FILE | | | | | | | |
| 277132 | LOPEZ TROCHE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 277133 | LOPEZ TROCHE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 277134 | LOPEZ TROCHE, RENE | ADDRESS ON FILE | | | | | | | |
| 277136 | LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 277137 | LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 277138 | LOPEZ UBILES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 277139 | LOPEZ URBINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277140 | LOPEZ URQUIZU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277141 | LOPEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277142 | LOPEZ URUENA, ANNUBIZZE L | ADDRESS ON FILE | | | | | | | |
| 277143 | LOPEZ VALDES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 277144 | LOPEZ VALDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 277145 | LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 277146 | LOPEZ VALDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 277147 | Lopez Valdez, Diana M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277148 | LOPEZ VALE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 277149 | Lopez Vale, Gerardo | ADDRESS ON FILE | | | | | | | |
| 277150 | LOPEZ VALE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 277151 | LOPEZ VALE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 277152 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277153 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277117 | LOPEZ VALENTIN MD, ENID | ADDRESS ON FILE | | | | | | | |
| 277135 | LOPEZ VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 277154 | LOPEZ VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 277155 | LOPEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 277156 | LOPEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277157 | LOPEZ VALENTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 277158 | LOPEZ VALENTIN, DARRYL A | ADDRESS ON FILE | | | | | | | |
| 277159 | LOPEZ VALENTIN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 277160 | LOPEZ VALENTIN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 277161 | LOPEZ VALENTIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 277162 | LOPEZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 277163 | LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 277164 | Lopez Valentin, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 277165 | LOPEZ VALENTIN, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 277166 | LOPEZ VALENTIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 277167 | LOPEZ VALENTIN, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 277168 | LOPEZ VALENTIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 277169 | LOPEZ VALENTIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 277170 | LOPEZ VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 277171 | LOPEZ VALENTIN, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 277172 | LOPEZ VALENTIN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 277173 | LOPEZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 277174 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277175 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277176 | LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277177 | LOPEZ VALERINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277178 | LOPEZ VALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 277179 | LOPEZ VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277180 | LOPEZ VALLCILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277181 | LOPEZ VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277182 | LOPEZ VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 277183 | LOPEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 277184 | LOPEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277185 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 277186 | LOPEZ VALLE, METSSY | ADDRESS ON FILE | | | | | | | |
| 277187 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277188 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277189 | Lopez Valle, William | ADDRESS ON FILE | | | | | | | |
| 277191 | LOPEZ VALLE, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 277192 | LOPEZ VALLEJO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 277193 | LOPEZ VALLES, EVA I | ADDRESS ON FILE | | | | | | | |
| 277194 | LOPEZ VAQUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277195 | LOPEZ VARELA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277196 | LOPEZ VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277197 | LOPEZ VARELA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277198 | LOPEZ VARELA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 277199 | LOPEZ VARELLA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 277200 | LOPEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277201 | LOPEZ VARGAS, AMALIA M | ADDRESS ON FILE | | | | | | | |
| 277202 | LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 277203 | LOPEZ VARGAS, AXEL | ADDRESS ON FILE | | | | | | | |
| 277204 | LOPEZ VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 277205 | LOPEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277206 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277207 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277208 | LOPEZ VARGAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 277190 | LOPEZ VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 277209 | LOPEZ VARGAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 277210 | LOPEZ VARGAS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 277211 | LOPEZ VARGAS, JAELY M | ADDRESS ON FILE | | | | | | | |
| 277212 | LOPEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 277213 | LOPEZ VARGAS, JANNICE N | ADDRESS ON FILE | | | | | | | |
| 277214 | LOPEZ VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 277215 | LOPEZ VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277216 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277217 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277218 | LOPEZ VARGAS, KATIA | ADDRESS ON FILE | | | | | | | |
| 277219 | LOPEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 277220 | Lopez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 277221 | LOPEZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 277222 | LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277223 | LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277224 | LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277225 | Lopez Vargas, Manuel A | ADDRESS ON FILE | | | | | | | |
| 277226 | LOPEZ VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277227 | LOPEZ VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 277228 | LOPEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 277229 | LOPEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 277230 | LOPEZ VARGAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 277231 | Lopez Vargas, Ramon | ADDRESS ON FILE | | | | | | | |
| 277232 | Lopez Vargas, Ramona | ADDRESS ON FILE | | | | | | | |
| 277233 | LOPEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 277234 | Lopez Vargas, Sandra I | ADDRESS ON FILE | | | | | | | |
| 277235 | LOPEZ VARGAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277237 | LOPEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 277238 | LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 277239 | LOPEZ VAZGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277240 | LOPEZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277241 | LOPEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 277242 | LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 277243 | LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 277244 | LOPEZ VAZQUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 277245 | LOPEZ VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 277246 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277247 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277248 | LOPEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 277249 | LOPEZ VAZQUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 277250 | LOPEZ VAZQUEZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 277251 | LOPEZ VAZQUEZ, ARIELIS | ADDRESS ON FILE | | | | | | | |
| 277252 | LOPEZ VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 277253 | LOPEZ VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 277254 | LOPEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 277255 | Lopez Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 277256 | LOPEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 277257 | LOPEZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 277258 | LOPEZ VAZQUEZ, FRANKLIN B | ADDRESS ON FILE | | | | | | | |
| 277259 | LOPEZ VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 277260 | LOPEZ VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 277261 | LOPEZ VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 277262 | LOPEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 277263 | LOPEZ VAZQUEZ, IDSIA | ADDRESS ON FILE | | | | | | | |
| 277264 | LOPEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 277265 | LOPEZ VAZQUEZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 277266 | LOPEZ VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 277267 | LOPEZ VAZQUEZ, JAZMIN J | ADDRESS ON FILE | | | | | | | |
| 277268 | LOPEZ VAZQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 277269 | LOPEZ VAZQUEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 277270 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277271 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277272 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277273 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277274 | LOPEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277275 | LOPEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277276 | LOPEZ VAZQUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 277277 | LOPEZ VAZQUEZ, LEO I | ADDRESS ON FILE | | | | | | | |
| 277278 | LOPEZ VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 277279 | LOPEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277280 | Lopez Vazquez, Luis E | ADDRESS ON FILE | | | | | | | |
| 277281 | LOPEZ VAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 277282 | LOPEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 277283 | LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277284 | LOPEZ VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277285 | LOPEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 277286 | LOPEZ VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 277287 | LOPEZ VAZQUEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 277288 | LOPEZ VAZQUEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 277289 | LOPEZ VAZQUEZ, MYRZA | ADDRESS ON FILE | | | | | | | |
| 277290 | Lopez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | | |
| 277291 | LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 277292 | LOPEZ VAZQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 277293 | LOPEZ VAZQUEZ, NIRELYS E | ADDRESS ON FILE | | | | | | | |
| 277294 | LOPEZ VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 277295 | LOPEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 277296 | LOPEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277297 | LOPEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 277299 | LOPEZ VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 277300 | LOPEZ VAZQUEZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| 277301 | LOPEZ VAZQUEZ, WILTON | ADDRESS ON FILE | | | | | | | |
| 277302 | LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 277303 | LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 277304 | LOPEZ VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 277305 | LOPEZ VAZQUEZ, YOELVIN | ADDRESS ON FILE | | | | | | | |
| 277306 | LOPEZ VAZQUEZZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277307 | LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 277308 | LOPEZ VEGA, ARIS D | ADDRESS ON FILE | | | | | | | |
| 277309 | LOPEZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 277310 | Lopez Vega, Carmen M | ADDRESS ON FILE | | | | | | | |
| 277311 | LOPEZ VEGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 277312 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 277313 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 277314 | LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 | |
| 277315 | Lopez Vega, Daniel | ADDRESS ON FILE | | | | | | | |
| 277316 | LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| 277318 | LOPEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277319 | LOPEZ VEGA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 277320 | LOPEZ VEGA, IDNA S | ADDRESS ON FILE | | | | | | | |
| 277321 | LOPEZ VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 277322 | LOPEZ VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 277323 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 277324 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 277325 | LOPEZ VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 277326 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277327 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277328 | LOPEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277329 | LOPEZ VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 277330 | Lopez Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| 277331 | LOPEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 277332 | LOPEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 277333 | LOPEZ VEGA, KARLA L. | ADDRESS ON FILE | | | | | | | |
| 277334 | LOPEZ VEGA, KARLA LIZBETH | ADDRESS ON FILE | | | | | | | |
| 277335 | LOPEZ VEGA, KEYSLLA | ADDRESS ON FILE | | | | | | | |
| 277336 | LOPEZ VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 277337 | LOPEZ VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 277338 | LOPEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 277339 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 277340 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 277341 | LOPEZ VEGA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277342 | LOPEZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 277343 | LOPEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 277344 | LOPEZ VEGA, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 277345 | Lopez Vega, Myrna | ADDRESS ON FILE | | | | | | | |
| 277346 | LOPEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 277347 | LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277348 | LOPEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 277349 | Lopez Vega, Osvaldo Luis | ADDRESS ON FILE | | | | | | | |
| 277350 | LOPEZ VEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 277351 | LOPEZ VEGA, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 277352 | LOPEZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 277353 | LOPEZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 277354 | LOPEZ VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277355 | LOPEZ VEGA, SHERRY | ADDRESS ON FILE | | | | | | | |
| 277356 | LOPEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 277357 | LOPEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 277358 | LOPEZ VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 277359 | LOPEZ VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 277360 | LOPEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 277361 | LOPEZ VELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277362 | LOPEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277363 | Lopez Velazquez, Abdon | ADDRESS ON FILE | | | | | | | |
| 277364 | LOPEZ VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 277365 | LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 277366 | LOPEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277367 | LOPEZ VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 277368 | LOPEZ VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 277369 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277370 | Lopez Velazquez, David | ADDRESS ON FILE | | | | | | | |
| 277371 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277372 | LOPEZ VELAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 277374 | LOPEZ VELAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 277375 | LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277376 | LOPEZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277377 | LOPEZ VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 277378 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277379 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277380 | LOPEZ VELAZQUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 277381 | LOPEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277382 | LOPEZ VELAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 277383 | Lopez Velazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| 277384 | LOPEZ VELAZQUEZ, MARYAN Y | ADDRESS ON FILE | | | | | | | |
| 277385 | LOPEZ VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 277386 | LOPEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 277387 | LOPEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 277388 | LOPEZ VELAZQUEZ, REMY | ADDRESS ON FILE | | | | | | | |
| 277389 | LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 277390 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 277391 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 277392 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| 277393 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | | |
| 277394 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277395 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277396 | LOPEZ VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 277397 | LOPEZ VELEZ, ALVARO L | ADDRESS ON FILE | | | | | | | |
| 277398 | LOPEZ VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277399 | Lopez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 277400 | LOPEZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277401 | Lopez Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 277402 | LOPEZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 277403 | LOPEZ VELEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 277404 | Lopez Velez, Debbie A | ADDRESS ON FILE | | | | | | | |
| 277405 | LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277407 | LOPEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 277408 | LOPEZ VELEZ, EXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 277409 | Lopez Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| 277410 | LOPEZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277411 | LOPEZ VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 277412 | LOPEZ VELEZ, INES | ADDRESS ON FILE | | | | | | | |
| 277413 | LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 277414 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277415 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277416 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277418 | LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277419 | LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 277420 | LOPEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 277421 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277422 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277423 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277424 | LOPEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 277425 | LOPEZ VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 277426 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277427 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277428 | LOPEZ VELEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 277429 | LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277430 | LOPEZ VELEZ, LOVELIZ | ADDRESS ON FILE | | | | | | | |
| 277431 | LOPEZ VELEZ, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 277432 | LOPEZ VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 277433 | Lopez Velez, Luz M | ADDRESS ON FILE | | | | | | | |
| 277434 | LOPEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 277435 | LOPEZ VELEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 277436 | LOPEZ VELEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 277437 | LOPEZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 277438 | LOPEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277439 | LOPEZ VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 277440 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277441 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277442 | LOPEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 277443 | LOPEZ VELEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 277444 | LOPEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 277298 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277445 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277446 | LOPEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 277449 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 277450 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277451 | LOPEZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 277452 | LOPEZ VELEZ, RUMARY | ADDRESS ON FILE | | | | | | | |
| 277453 | LOPEZ VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 277454 | LOPEZ VELEZ, SAMARA A | ADDRESS ON FILE | | | | | | | |
| 277455 | LOPEZ VELEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 277456 | LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277457 | LOPEZ VELEZ, SUSIE | ADDRESS ON FILE | | | | | | | |
| 277458 | LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277459 | LOPEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 277460 | LOPEZ VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 277461 | LOPEZ VELEZ, YANET | ADDRESS ON FILE | | | | | | | |
| 277462 | LOPEZ VELLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 277463 | LOPEZ VENDRELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 277464 | LOPEZ VENEGAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 277465 | LOPEZ VERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277466 | LOPEZ VERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 277467 | LOPEZ VERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 277468 | LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 277469 | LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 277470 | LOPEZ VERDEJO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 277471 | LOPEZ VERGE MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| 277472 | LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | | |
| 277473 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 277474 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 277475 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 277476 | LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | | |
| 277477 | LOPEZ VICIL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 277478 | LOPEZ VIDAL MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| 277479 | LOPEZ VIERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 277480 | LOPEZ VIERA, ELVIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 277481 | LOPEZ VIERA, LAURIBEL | ADDRESS ON FILE | | | | | | | |
| 277482 | LOPEZ VIERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 277483 | LOPEZ VIERA, LETZY M. | ADDRESS ON FILE | | | | | | | |
| 277484 | LOPEZ VIERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 277485 | LOPEZ VIGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277486 | LOPEZ VILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 277487 | LOPEZ VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277488 | LOPEZ VILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 277489 | LOPEZ VILCHES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 277490 | LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 277491 | LOPEZ VILLAFAÑE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 277492 | LOPEZ VILLAFANE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 277493 | LOPEZ VILLAFANE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 277494 | Lopez Villafane, Delia M | ADDRESS ON FILE | | | | | | | |
| 277495 | LOPEZ VILLAFANE, ERIK | ADDRESS ON FILE | | | | | | | |
| 277496 | LOPEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 277497 | LOPEZ VILLALBA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 277498 | LOPEZ VILLALOBOS, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 277499 | LOPEZ VILLALONGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 277500 | LOPEZ VILLAMIL, JOREL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277501 | LOPEZ VILLANUEVA, AMILDA | ADDRESS ON FILE | | | | | | | |
| 277502 | LOPEZ VILLANUEVA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 277503 | LOPEZ VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277504 | LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | | |
| 277505 | Lopez Villanueva, Dann W. | ADDRESS ON FILE | | | | | | | |
| 277506 | LOPEZ VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 277507 | LOPEZ VILLANUEVA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 277508 | LOPEZ VILLANUEVA, FRANCO A | ADDRESS ON FILE | | | | | | | |
| 277509 | LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 277510 | LOPEZ VILLANUEVA, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 277511 | LOPEZ VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | ADDRESS ON FILE | | | | | | | |
| 277513 | LOPEZ VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277514 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 277515 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 277516 | LOPEZ VILLANUEVA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 277517 | LOPEZ VILLANUEVA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 277518 | LOPEZ VILLANUEVA, SANYIA | ADDRESS ON FILE | | | | | | | |
| 277519 | Lopez Villarrubia, Orlando | ADDRESS ON FILE | | | | | | | |
| 277520 | LOPEZ VILLEGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 277521 | LOPEZ VILLEGAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 277522 | LOPEZ VILLEGAS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 277523 | LOPEZ VINAS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 277524 | LOPEZ VIROLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 277525 | LOPEZ VIVES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 277526 | LOPEZ VIVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 277527 | Lopez Vives, Jose R | ADDRESS ON FILE | | | | | | | |
| 277528 | Lopez Vives, Julio J | ADDRESS ON FILE | | | | | | | |
| 277529 | LOPEZ VIVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 277530 | LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 277531 | Lopez Vives, Sol L | ADDRESS ON FILE | | | | | | | |
| 277532 | LOPEZ VIZCARRONDO MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 277533 | LOPEZ VIZCARRONDO, DENISE M | ADDRESS ON FILE | | | | | | | |
| 277534 | LOPEZ VIZCAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277535 | LOPEZ WALKER, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 277536 | LOPEZ WEBER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 277537 | LOPEZ WILLIAMS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 277538 | LOPEZ WILLIAMS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 277539 | LOPEZ WILLIAMS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 277540 | LOPEZ WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 698970 | LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 698971 | LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 698972 | LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | | LARES | PR | 00669 | |
| 277541 | LOPEZ YAMBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277542 | LOPEZ YAMBO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 277543 | LOPEZ YANTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 277544 | LOPEZ ZALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 277545 | LOPEZ ZAMBRANA, JOAN E | ADDRESS ON FILE | | | | | | | |
| 277546 | LOPEZ ZAMORA, MARIDELYS | ADDRESS ON FILE | | | | | | | |
| 277547 | LOPEZ ZAMORA, NELLY I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277548 | LOPEZ ZAMORA, ZANONI | ADDRESS ON FILE | | | | | | | |
| 277549 | LOPEZ ZARAGOZA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 277550 | LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 277551 | Lopez Zavala, Juan J | ADDRESS ON FILE | | | | | | | |
| 277552 | LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 277553 | LOPEZ ZAYAS, AXEL I. | ADDRESS ON FILE | | | | | | | |
| 277554 | LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 277555 | LOPEZ ZAYAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 277556 | LOPEZ ZAYAS, CRUZ EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 277557 | LOPEZ ZAYAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 277558 | LOPEZ ZAYAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277559 | LOPEZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277560 | LOPEZ ZAYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 277561 | LOPEZ ZAYAS, MAYRIM GRISEL | ADDRESS ON FILE | | | | | | | |
| 277562 | LOPEZ ZAYAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 277563 | LOPEZ ZAYAS, NELLYS V | ADDRESS ON FILE | | | | | | | |
| 277564 | LOPEZ ZAYAS, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 277565 | LOPEZ ZAYAS, RANDY | ADDRESS ON FILE | | | | | | | |
| 277566 | LOPEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277567 | LOPEZ ZAYAS, SOL | ADDRESS ON FILE | | | | | | | |
| 277568 | LOPEZ ZAYAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 277569 | Lopez Zayas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 277570 | LOPEZ ZAYAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 277571 | LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 277572 | LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 277573 | LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 277574 | LOPEZ, ALVIN A. | ADDRESS ON FILE | | | | | | | |
| 277575 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 277576 | LOPEZ, ANAYENSIE | ADDRESS ON FILE | | | | | | | |
| 277577 | LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 277578 | LOPEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 277579 | LOPEZ, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 277580 | LOPEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 277581 | LOPEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 277582 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 277583 | LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277584 | LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 277585 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 277586 | LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 277587 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 277588 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277589 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277590 | LOPEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 277591 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 277592 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 277593 | LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 277594 | LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277595 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277598 | LOPEZ, KRYSTIALIS | ADDRESS ON FILE | | | | | | | |
| 277599 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277600 | LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 277601 | LOPEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 277602 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277603 | LOPEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 277604 | LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277605 | LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 277606 | LOPEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 277607 | Lopez, Nereida Madera | ADDRESS ON FILE | | | | | | | |
| 277608 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 277609 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 277610 | LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 277611 | LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 277612 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277613 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277614 | LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 277615 | Lopez, Richard W | ADDRESS ON FILE | | | | | | | |
| 277616 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277617 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277618 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277619 | LOPEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 277620 | LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 277621 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 277622 | LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277623 | LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 277624 | LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277625 | LOPEZ, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 277630 | LOPEZ_DE_VICT LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 277631 | Lopezcepero  Feliciano, Antonio | ADDRESS ON FILE | | | | | | | |
| 277632 | LOPEZ-CEPERO ESCUDERO, JUAL M. | ADDRESS ON FILE | | | | | | | |
| 277633 | LOPEZ-CEPERO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277634 | LOPEZCEPERO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 277635 | LOPEZ-CEPERO VALIENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 277636 | LOPEZCOLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 277637 | LOPEZ-COLON, HERODIA | ADDRESS ON FILE | | | | | | | |
| 277638 | López-Dávila, Margarita | ADDRESS ON FILE | | | | | | | |
| 277639 | LOPEZDENEGRON, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 277640 | LOPEZFIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 277641 | LOPEZFUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 277642 | LOPEZGONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 277643 | LOPEZGONZALEZ, IVETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 277644 | López-Jimenez, Alberto | ADDRESS ON FILE | | | | | | | |
| 277645 | LOPEZLOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 277646 | LOPEZLOPEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 277647 | LOPEZMALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 277648 | LOPEZMOLINA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 277649 | LOPEZMORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 277650 | LOPEZORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277652 | LOPEZRIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 277653 | LOPEZRODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277654 | LOPEZRONDON, ANA P | ADDRESS ON FILE | | | | | | | |
| 277655 | LOPEZRUBERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 277656 | LOPEZSANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277657 | LOPEZSANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 277658 | LOPEZVAZQUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 277659 | LOPEZVEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 277660 | López-Vera, Margarita | ADDRESS ON FILE | | | | | | | |
| 277661 | LOPEZVILLANUEVA, WILMA | ADDRESS ON FILE | | | | | | | |
| 698973 | LOPITO ILEANA & HOWIE INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 277662 | LOPITO ILEANA AND HOWIE INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 698974 | LOPLE CORPORATION INC. | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| 277373 | LOPRESTI TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277663 | LOPRESTI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 698975 | LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 277664 | LORA BETERMIR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 277665 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277666 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277667 | LORA CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 277668 | LORA CRUZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 277669 | LORA DANETTE NIELD | ADDRESS ON FILE | | | | | | | |
| 277670 | LORA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277671 | LORA GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 277672 | LORA HERNANDEZ, NORKA | ADDRESS ON FILE | | | | | | | |
| 698977 | LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | | GUAYNABO | PR | 00969 | |
| 698978 | LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 698976 | LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 277673 | LORA LONGORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 277674 | LORA LOPEZ, NOEMI E. | ADDRESS ON FILE | | | | | | | |
| 277675 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 277676 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 277677 | LORA MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 277678 | LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 277679 | LORA PAULINO, RAMON F. | ADDRESS ON FILE | | | | | | | |
| 277680 | LORA PAULINO, STALIN | ADDRESS ON FILE | | | | | | | |
| 277681 | LORA PEREZ, SONIA V. | ADDRESS ON FILE | | | | | | | |
| 277682 | LORA RESTO, LISA M | ADDRESS ON FILE | | | | | | | |
| 277683 | LORA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277684 | LORA RUIZ, JEZMINE | ADDRESS ON FILE | | | | | | | |
| 277685 | LORA RUIZ, LUNISOL | ADDRESS ON FILE | | | | | | | |
| 277686 | LORA TARRATS JOSE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698979 | LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 277687 | LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | | LORAIN | OH | 44053 | |
| 277688 | LORAINE A COLON | ADDRESS ON FILE | | | | | | | |
| 277689 | LORAINE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277690 | LORAINE BAERGA AMARAT | ADDRESS ON FILE | | | | | | | |
| 277691 | LORAINE CANCEL ADORNO | ADDRESS ON FILE | | | | | | | |
| 277692 | LORAINE COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 277693 | LORAINE CUEVAS SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 277694 | LORAINE E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277695 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 277696 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 698980 | LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | | SN JUAN | PR | 00912 | |
| 277697 | LORAINE I SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 277698 | LORAINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 277699 | LORAINE M ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698981 | LORAINE MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 277700 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 277701 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 277702 | LORAINE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 698982 | LORAINE ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 698983 | LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 277703 | LORAMI S PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 277704 | LORAN AMADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 277705 | LORAN COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 277707 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277708 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277709 | LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 277710 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 277711 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 277712 | LORAND IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | | |
| 698984 | LORANDA BLASINI GRAU | COND. PATRICIOS APT. 604 | | | | GUAYNABO | PR | 00965 | |
| 698985 | LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 698986 | LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | | PONCE | PR | 00731 | |
| 277713 | LORCH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 277714 | LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 277715 | LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | | SAN JUAN | PR | 00926 | |
| 698987 | LORD TITLE SERVICE CORP | URB PUERTO NUEVO | 550 CALLE DUNAS | | | SAN JUAN | PR | 00920-3729 | |
| 698988 | LORD & YAGNAN | PO BOX 195397 | | | | SAN JUAN | PR | 00919 | |
| 698989 | LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | | NEW YORK | NY | 10022-4802 | |
| 698991 | LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | Caguas | | 00626 | |
| 698990 | LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277716 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277717 | LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 698992 | LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| 277718 | LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| 698993 | LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| 277719 | LORDES DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 277720 | LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| 698994 | LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 277721 | LOREA AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| 698995 | LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGETINA | | | GUAYNABO | PR | 00969 | |
| 277722 | L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 698996 | LOREANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277723 | LOREANE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 698997 | LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| 277725 | LOREDO BULTRON, LINDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277726 | LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 277727 | LOREEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698998 | LOREINA POLANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 277728 | LOREINNE I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277729 | LORELAINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277730 | LORELAINE LEON LEYVA | ADDRESS ON FILE | | | | | | | |
| 698999 | LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 699000 | LORELEI ALDARONDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277731 | LORELEI GARCIA TRABAL | ADDRESS ON FILE | | | | | | | |
| 277732 | LORELEY RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 277733 | LORELI ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| 277734 | LORELL BETANCOURT ROSADO | ADDRESS ON FILE | | | | | | | |
| 699001 | LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| 277735 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| 277736 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | | |
| 699002 | LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 | |
| 277737 | LORELL LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 277738 | LORELL PEREZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 699003 | LORELL ROSARIO MERCADO | EXT SANTA TERESITA | CALLE STA ALODIA | | | PONCE | PR | 00730 | |
| 277739 | LORELL V RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 277740 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| 277741 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| 277742 | LORELL VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 699004 | LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 277743 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 277744 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 277745 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 699005 | LORELY BAREA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 277746 | LORELY E. MENDEZ PAIROL | ADDRESS ON FILE | | | | | | | |
| 277747 | LORELY TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277748 | LOREMCO INC | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 699006 | LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 277749 | LOREN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277750 | LOREN MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 699007 | LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 | |
| 277751 | LORENA BONET COLON | ADDRESS ON FILE | | | | | | | |
| 699008 | LORENA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277752 | LORENA COLON ANABITARTE | ADDRESS ON FILE | | | | | | | |
| 699009 | LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 277753 | LORENA DIAZ TRANCON | ADDRESS ON FILE | | | | | | | |
| 699010 | LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 | |
| 277754 | LORENA ESCORIAZA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 277755 | LORENA FARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 277756 | LORENA I. ROSA | ADDRESS ON FILE | | | | | | | |
| 277757 | LORENA INES ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 277758 | LORENA LARRETA JAUREGUI | ADDRESS ON FILE | | | | | | | |
| 277759 | LORENA M GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 699011 | LORENA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277760 | LORENA MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 277761 | LORENA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699012 | LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 277762 | LORENA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 277763 | LORENA QUINONES MORENO | ADDRESS ON FILE | | | | | | | |
| 277764 | LORENA RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 699013 | LORENA ROMAN TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 699014 | LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | | ARECIBO | PR | 00612 | |
| 277765 | LORENA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 277766 | LORENA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 277767 | LORENA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 277768 | LORENCI PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 699015 | LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | | TOA BAJA | PR | 00949 | |
| 699016 | LORENE JOHNSON | 160 E HAWES AVE | | | | FRESNO | CA | 93706 | |
| 277769 | LORENE M ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 277770 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277771 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 277772 | LORENLY GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 699017 | LORENNA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 277773 | LORENS R REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 277774 | LORENTE GISPERT, ANA M | ADDRESS ON FILE | | | | | | | |
| 277775 | LORENTE GISPERT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 277776 | LORENTE MEDINA, ISELA | ADDRESS ON FILE | | | | | | | |
| 277777 | LORENTE MEDINA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 277778 | LORENTE PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277779 | LORENTE TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 277780 | LORENTE TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 277781 | LORENTI PEREZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 277782 | LORENZA CIRIACO | ADDRESS ON FILE | | | | | | | |
| 277783 | LORENZA CRESPO | ADDRESS ON FILE | | | | | | | |
| 277784 | LORENZA GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 699018 | LORENZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699019 | LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | | CAROLINA | PR | 00983 | |
| 699020 | LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 277785 | LORENZANA ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 277786 | LORENZANA COLLAZO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 277787 | LORENZANA COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 277788 | LORENZANA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277789 | LORENZANA DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277790 | LORENZANA FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 277791 | LORENZANA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277792 | LORENZANA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 277793 | LORENZANA JUMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277794 | LORENZANA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277795 | LORENZANA MARTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 699021 | LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 | |
| 277796 | LORENZANA MERCED, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 277797 | LORENZANA MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277798 | LORENZANA OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277799 | LORENZANA PENA, ANGEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277800 | Lorenzana Pena, Carlos A | ADDRESS ON FILE | | | | | | | |
| 277801 | LORENZANA RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 277802 | LORENZANA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 277803 | LORENZANA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277804 | LORENZANA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 277805 | LORENZANA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 277806 | LORENZANA RONDON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 277807 | LORENZANA SOTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 277808 | LORENZANA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 277809 | LORENZANA VAZQUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 277810 | LORENZANA VEGA, ISAHINIE | ADDRESS ON FILE | | | | | | | |
| 277811 | Lorenzana Villafa, Carmelo | ADDRESS ON FILE | | | | | | | |
| 277812 | LORENZANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 277813 | LORENZI ANTONETTY, JOSUE V | ADDRESS ON FILE | | | | | | | |
| 277814 | LORENZI COLLADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 277815 | LORENZI COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| 277816 | Lorenzi Escalera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 277817 | LORENZI JULIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 277819 | LORENZI LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277820 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277821 | LORENZI MESORANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277822 | LORENZI MORENO, REINA D | ADDRESS ON FILE | | | | | | | |
| 277823 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 277824 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 277825 | LORENZI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 277826 | LORENZI RIVERA, JASMIN Y | ADDRESS ON FILE | | | | | | | |
| 277827 | LORENZI RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277828 | LORENZI RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 277829 | LORENZI RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 277830 | LORENZI ROSADO, AIDLIN | ADDRESS ON FILE | | | | | | | |
| 277831 | LORENZI ROSSY, LUCINA | ADDRESS ON FILE | | | | | | | |
| 277832 | LORENZI TROSSI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 277833 | LORENZI TROSSI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 699022 | LORENZO SILVA MERCHAN | COND SAN AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN JUAN | PR | 00926 | |
| 277834 | LORENZO A LOPEZ MARIA | ADDRESS ON FILE | | | | | | | |
| 699023 | LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 699024 | LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 277835 | LORENZO ABREU ALMANZAL | ADDRESS ON FILE | | | | | | | |
| 277836 | LORENZO ABREU BOCAS | ADDRESS ON FILE | | | | | | | |
| 277837 | LORENZO ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 277838 | LORENZO ACEVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 277839 | LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 277840 | LORENZO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 277841 | LORENZO ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277842 | LORENZO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277843 | LORENZO AGRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 277844 | LORENZO AGRONT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 277845 | LORENZO AGRONT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 277846 | LORENZO ALERS, ELBA | ADDRESS ON FILE | | | | | | | |
| 277847 | LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699025 | LORENZO ALICEA AYALA | ADDRESS ON FILE | | | | | | | |
| 277848 | LORENZO ALONSO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 277849 | LORENZO ALONSO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 277850 | LORENZO ANDRADE, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 699026 | LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 699027 | LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 699028 | LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |
| 277851 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277852 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277853 | LORENZO ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 699029 | LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| 277855 | LORENZO ATILES, ELSA I | ADDRESS ON FILE | | | | | | | |
| 277856 | LORENZO ATILES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 277857 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 771144 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 277858 | LORENZO AYALA, WALESKA A | ADDRESS ON FILE | | | | | | | |
| 277859 | LORENZO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| 277860 | LORENZO BAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 277862 | LORENZO BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 277863 | LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 277864 | LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | | |
| 277865 | LORENZO BATISTA, KARIANELLY | ADDRESS ON FILE | | | | | | | |
| 277866 | Lorenzo Bonet, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 277868 | LORENZO BONET, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277869 | LORENZO BONET, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 277870 | LORENZO BONILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 277871 | LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 699030 | LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 | |
| 277872 | LORENZO CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 699031 | LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 277873 | LORENZO CARO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 277874 | LORENZO CARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277875 | LORENZO CARRERO, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 277876 | LORENZO CARRERO, IVIS D | ADDRESS ON FILE | | | | | | | |
| 277877 | LORENZO CARRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277878 | LORENZO CARRERO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 277879 | Lorenzo Castro, Antonio | ADDRESS ON FILE | | | | | | | |
| 277880 | LORENZO CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 277881 | Lorenzo Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 277882 | Lorenzo Castro, Julio | ADDRESS ON FILE | | | | | | | |
| 277883 | LORENZO CHAPARRO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 277884 | Lorenzo Chaparro, Nolbin | ADDRESS ON FILE | | | | | | | |
| 277885 | LORENZO CHESTNUT, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 277886 | Lorenzo Chestnut, Russell F | ADDRESS ON FILE | | | | | | | |
| 277887 | LORENZO CONCEPCION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 277888 | LORENZO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277889 | LORENZO CORDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 277890 | LORENZO CORDERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 277891 | LORENZO CORREA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 277892 | LORENZO CORTES, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277893 | LORENZO CORTES, ANGELICO | ADDRESS ON FILE | | | | | | | |
| 277894 | LORENZO CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 699032 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 699033 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 699034 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | | |
| 277895 | LORENZO CRESPO, ANTONIO ABAD | ADDRESS ON FILE | | | | | | | |
| 277896 | LORENZO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 277897 | LORENZO CRESPO, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 277898 | LORENZO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 699035 | LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | | AIBONITO | PR | 00705 | |
| 277899 | LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 277900 | LORENZO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 277901 | LORENZO DE LA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 699036 | LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | | SAN JUAN | PR | 00909 | |
| 277902 | LORENZO DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 699037 | LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | | HATILLO | PR | 00659 | |
| 277903 | LORENZO E PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 277904 | LORENZO E PINEIRO BESAREZ | ADDRESS ON FILE | | | | | | | |
| 277905 | LORENZO ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 277906 | LORENZO FELICIANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 277907 | LORENZO FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 277908 | LORENZO FELICIANO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 699038 | LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | | ADJUNTAS | PR | 00601 | |
| 277909 | LORENZO FERRER, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 277910 | Lorenzo Figueroa, Carmen L | ADDRESS ON FILE | | | | | | | |
| 277911 | LORENZO FIGUEROA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 277912 | LORENZO FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 277913 | LORENZO FIGUEROA, YOMARELIS | ADDRESS ON FILE | | | | | | | |
| 277914 | LORENZO FUENTES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 699039 | LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | | RIO PIEDRAS | PR | 00926 | |
| 699040 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 699041 | LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 699042 | LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | | ARECIBO | PR | 00613 | |
| 277916 | LORENZO G. BLAS SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| 277917 | LORENZO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 277918 | LORENZO GALLOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 699043 | LORENZO GARCIA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 277919 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 277920 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 277921 | LORENZO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 277922 | Lorenzo Garcia, Roxana | ADDRESS ON FILE | | | | | | | |
| 699044 | LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 277923 | LORENZO GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 699045 | LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | | AGUIRRE | PR | 00704 | |
| 277924 | LORENZO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699046 | LORENZO GONZALEZ FELICIANO | P O BOX 19615 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277925 | LORENZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 277926 | Lorenzo Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 277927 | LORENZO GONZALEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 277928 | LORENZO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 277929 | LORENZO GONZALEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 277930 | LORENZO GONZALEZ, DALINE E | ADDRESS ON FILE | | | | | | | |
| 277931 | LORENZO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277932 | LORENZO GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 277933 | LORENZO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 277934 | LORENZO GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 277935 | Lorenzo Gonzalez, Hector S | ADDRESS ON FILE | | | | | | | |
| 277936 | LORENZO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 277937 | LORENZO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 277938 | LORENZO GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 277939 | LORENZO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277940 | LORENZO GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 277941 | LORENZO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277942 | LORENZO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277943 | LORENZO GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 277944 | LORENZO GONZALEZ, MIRNA R | ADDRESS ON FILE | | | | | | | |
| 277945 | LORENZO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 277946 | LORENZO GONZALEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 277947 | LORENZO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 277948 | LORENZO GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 277949 | LORENZO GONZALEZ, WALDO E. | ADDRESS ON FILE | | | | | | | |
| 277950 | LORENZO GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 277951 | LORENZO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 277952 | LORENZO GUITERAS, CELSO | ADDRESS ON FILE | | | | | | | |
| 277953 | LORENZO GUTIERREZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 277954 | LORENZO HERNANDEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| 277955 | LORENZO HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 277956 | LORENZO HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 277957 | LORENZO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 277958 | LORENZO HERNANDEZ, EDRICK G | ADDRESS ON FILE | | | | | | | |
| 277959 | LORENZO HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 277960 | LORENZO HERNANDEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 277961 | Lorenzo Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 277818 | Lorenzo Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| 699047 | LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 699048 | LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 277962 | LORENZO J PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 277963 | LORENZO J TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| 699049 | LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| 699050 | LORENZO JIMENEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 277964 | LORENZO LOPERENA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 699051 | LORENZO LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 277965 | LORENZO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277966 | LORENZO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 277967 | LORENZO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277968 | LORENZO LORENZO, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 277969 | LORENZO LORENZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 277970 | Lorenzo Lorenzo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 277971 | LORENZO LORENZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 277972 | LORENZO LORENZO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277973 | LORENZO LORENZO, DELIRIS M | ADDRESS ON FILE | | | | | | | |
| 277974 | LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 277975 | LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 277976 | LORENZO LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 277977 | LORENZO LORENZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 277978 | LORENZO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 277979 | LORENZO LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277980 | LORENZO LORENZO, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 277981 | LORENZO LORENZO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 277982 | LORENZO LORENZO, PABLO | ADDRESS ON FILE | | | | | | | |
| 277983 | LORENZO LORENZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 277984 | LORENZO LORENZO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277985 | LORENZO LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277986 | LORENZO MALAVE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 277987 | LORENZO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 699052 | LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| 699053 | LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 277988 | LORENZO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 277989 | LORENZO MATOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 277990 | LORENZO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 277991 | LORENZO MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 277992 | LORENZO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 277993 | LORENZO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 277994 | LORENZO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277995 | LORENZO MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 277996 | LORENZO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 277998 | LORENZO MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 277999 | LORENZO MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 278000 | LORENZO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 278001 | LORENZO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 278002 | LORENZO MOLINA, JERRY | ADDRESS ON FILE | | | | | | | |
| 278003 | LORENZO MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 278005 | LORENZO MORENO, KELYMAR | ADDRESS ON FILE | | | | | | | |
| 278006 | LORENZO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 278007 | LORENZO MUNIZ, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| 278008 | LORENZO MUNIZ, KIOMARILY | ADDRESS ON FILE | | | | | | | |
| 278009 | LORENZO MUNIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 278010 | LORENZO MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 278011 | LORENZO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278012 | LORENZO NAQUI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 278013 | LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| 278014 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 278015 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 278016 | LORENZO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278017 | LORENZO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278018 | LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | | |
| 278019 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278020 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278021 | Lorenzo Nieves, Humberto | ADDRESS ON FILE | | | | | | | |
| 278022 | LORENZO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 278023 | LORENZO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 278024 | LORENZO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 278025 | LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | | |
| 278026 | LORENZO NIEVES, YEIDA I. | ADDRESS ON FILE | | | | | | | |
| 699054 | LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 278027 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 278028 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 278029 | LORENZO ORAMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278030 | Lorenzo Orama, Francisco | ADDRESS ON FILE | | | | | | | |
| 278031 | LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 278032 | LORENZO ORELLANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 278033 | LORENZO ORLANDO, FRANK | ADDRESS ON FILE | | | | | | | |
| 699055 | LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 699056 | LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 | |
| 278034 | LORENZO OSORIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 278035 | LORENZO PALOMARES | ADDRESS ON FILE | | | | | | | |
| 278036 | LORENZO PELLOT, FREDDY | ADDRESS ON FILE | | | | | | | |
| 278037 | LORENZO PEREA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 699057 | LORENZO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278038 | LORENZO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278039 | LORENZO PEREZ, ARLENE D. | ADDRESS ON FILE | | | | | | | |
| 278040 | LORENZO PEREZ, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 278041 | LORENZO PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 278042 | LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | | |
| 278043 | LORENZO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 278044 | LORENZO PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 278045 | LORENZO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 278046 | LORENZO PEREZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 278047 | LORENZO PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 278048 | LORENZO PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 278049 | LORENZO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 278050 | LORENZO PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 278051 | LORENZO POLANCO, SARA | ADDRESS ON FILE | | | | | | | |
| 699058 | LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 | |
| 278052 | LORENZO PUESAN MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 278053 | LORENZO PUESAN, FE M | ADDRESS ON FILE | | | | | | | |
| 278054 | LORENZO QUINONES, ANA H. | ADDRESS ON FILE | | | | | | | |
| 278055 | LORENZO R RIERA MATENZO | ADDRESS ON FILE | | | | | | | |
| 699059 | LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 | |
| 278056 | Lorenzo Ramirez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 278057 | LORENZO RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 278058 | LORENZO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 278059 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 278060 | LORENZO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 278061 | LORENZO RAMOS, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699060 | LORENZO RIOS LOPEZ | HC 03 BOX 9375 | BO ESPINO | | | LARES | PR | 00669 | |
| 278062 | LORENZO RIOS, ABDIN | ADDRESS ON FILE | | | | | | | |
| 278063 | LORENZO RIOS, DEYSON | ADDRESS ON FILE | | | | | | | |
| 278064 | LORENZO RIOS, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 278065 | LORENZO RIVERA, CELYMARIE | ADDRESS ON FILE | | | | | | | |
| 278066 | Lorenzo Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| 278067 | LORENZO RIVERA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 278068 | LORENZO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 278069 | LORENZO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 278070 | LORENZO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 699061 | LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 | |
| 278071 | LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699062 | LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 | |
| 278072 | LORENZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278073 | LORENZO RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 278074 | Lorenzo Rodriguez, Linda | ADDRESS ON FILE | | | | | | | |
| 278075 | LORENZO ROJAS, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 278076 | LORENZO ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 278077 | Lorenzo Roman, Jose H | ADDRESS ON FILE | | | | | | | |
| 278078 | LORENZO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 278079 | LORENZO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 278080 | LORENZO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 278081 | LORENZO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 278082 | LORENZO RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 278083 | LORENZO RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 278084 | LORENZO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278085 | LORENZO SALAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 278086 | LORENZO SALINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 699063 | LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 | |
| 278087 | LORENZO SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 278088 | LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 278090 | LORENZO SANCHEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 278091 | LORENZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 278092 | LORENZO SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 278093 | LORENZO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278094 | LORENZO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 278095 | LORENZO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 278096 | LORENZO SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 278097 | LORENZO SOTO, IVETTE W | ADDRESS ON FILE | | | | | | | |
| 278098 | LORENZO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 278099 | LORENZO SOTO, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 278100 | LORENZO SOTO, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 278101 | LORENZO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 278102 | Lorenzo Suarez, Derling | ADDRESS ON FILE | | | | | | | |
| 278103 | LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 278104 | LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 278105 | LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 278106 | LORENZO SULSONA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 699064 | LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278107 | LORENZO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 278108 | LORENZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 699065 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 699066 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 278109 | LORENZO UGARTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 278110 | LORENZO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 278111 | LORENZO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 278112 | LORENZO VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 278113 | LORENZO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 278114 | LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 278115 | LORENZO VARGAS, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 278116 | LORENZO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 278117 | LORENZO VARGAS, DERLING | ADDRESS ON FILE | | | | | | | |
| 278118 | LORENZO VARGAS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 278119 | Lorenzo Vargas, Irwin | ADDRESS ON FILE | | | | | | | |
| 278120 | LORENZO VEGA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 278121 | LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 278122 | Lorenzo Velazquez, David | ADDRESS ON FILE | | | | | | | |
| 278123 | LORENZO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 278124 | LORENZO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 699067 | LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 | |
| 278125 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 278126 | LORENZO VERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 278127 | LORENZO VIALIZ, ELMER D | ADDRESS ON FILE | | | | | | | |
| 278089 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| 278128 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | | |
| 278129 | LORENZO VIRUET, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 278130 | Lorenzo Zambrana, Omar | ADDRESS ON FILE | | | | | | | |
| 278131 | LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 278132 | LORENZO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 278133 | LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 278134 | LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 278135 | LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 278136 | LORENZOBARRETO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 278137 | LORENZO-BONET, WINDERLIN WINET | ADDRESS ON FILE | | | | | | | |
| 278138 | LORENZOCARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 278139 | LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 278140 | LORETO FIGUROA CORREA | ADDRESS ON FILE | | | | | | | |
| 699068 | LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 | |
| 699069 | LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 | |
| 699070 | LORETTA GOGOJEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 | |
| 278141 | LORETTA LOPEZ CEPERO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 278142 | LORGIA JURADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699071 | LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 278143 | LORGIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 699072 | LORGIO RENTAS ROSARIO | PO BOX 644 | | | | SANTA ISABEL | PR | 00757 | |
| 278144 | LORI A RUMPEL | ADDRESS ON FILE | | | | | | | |
| 278145 | LORI JURGENS D D S | ADDRESS ON FILE | | | | | | | |
| 278146 | LORI W CRISPO | ADDRESS ON FILE | | | | | | | |
| 278148 | LORIA FINETTO, AUGUSTO FLAVIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278149 | LORIAN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 699073 | LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 278150 | LORIANE SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278151 | LORIANNE SANTIAGO FALERO | ADDRESS ON FILE | | | | | | | |
| 278152 | LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699074 | LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699075 | LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | | ADJUNTAS | PR | 00601 | |
| 699076 | LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | | LUQUILLO | PR | 00773 | |
| 278153 | LORIE M OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278154 | LORIE VELASCO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 699077 | LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 278155 | LORIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278156 | LORIELIS SANTIAGO MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 699078 | LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | | SAN JUAN | PR | 00927 | |
| 699079 | LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | | SAN JUAN | PR | 00936 | |
| 699080 | LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 699081 | LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | | COMERIO | PR | 00687 | |
| 699082 | LORIMAR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278157 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278158 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278159 | LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 699083 | LORIMAR PEREZ RAMIREZ | BOX 1327 | | | | CIDRA | PR | 00739 | |
| 278160 | LORIMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278161 | LORIMAR RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 278162 | LORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699084 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | | | |
| 699085 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | | | |
| 278163 | LORIMER DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699086 | LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 278164 | LORINET MARTELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278165 | LORMARIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278166 | LORNA A DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699087 | LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 699088 | LORNA ANN CAMACHO SOUCHET | ADDRESS ON FILE | | | | | | | |
| 699089 | LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 278167 | LORNA B DE CASTRO CAPPACETTI | ADDRESS ON FILE | | | | | | | |
| 278168 | LORNA BARREIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 278147 | LORNA BELTRAN GERENA | ADDRESS ON FILE | | | | | | | |
| 699090 | LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| 278169 | LORNA BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 278170 | LORNA BUDET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699091 | LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| 699092 | LORNA CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 278171 | LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 278172 | LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 699093 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 699094 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 278173 | LORNA D ARES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 278174 | LORNA D CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699095 | LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 699096 | LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278175 | LORNA DENISE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699097 | LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 699098 | LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 699099 | LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| 699100 | LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 278176 | LORNA E GIPPSON REYES | ADDRESS ON FILE | | | | | | | |
| 278177 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699101 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278178 | LORNA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278179 | LORNA E NARVAEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 699102 | LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| 278180 | LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278181 | LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278182 | LORNA E SALAMAN JORGE | ADDRESS ON FILE | | | | | | | |
| 278183 | LORNA E SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 278184 | LORNA E. SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 699103 | LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| 699104 | LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| 278186 | LORNA GONZALEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 278187 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278188 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699105 | LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 699106 | LORNA I CAMPOS MU¥OZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 278190 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 278191 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699107 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 278192 | LORNA I DELIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 278193 | LORNA I DOS SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 699108 | LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| 699109 | LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| 699110 | LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 699111 | LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 278194 | LORNA I. ESTEVES LAZZARINI | ADDRESS ON FILE | | | | | | | |
| 278195 | LORNA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278196 | LORNA J OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 699112 | LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| 278197 | LORNA L BATTISTINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 278198 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 699113 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 278199 | LORNA L LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278200 | LORNA LASSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 699114 | LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |
| 699115 | LORNA LEE CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 278201 | LORNA LEE SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278202 | LORNA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 278203 | LORNA M MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 699116 | LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 | |
| 699117 | LORNA M MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699118 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699119 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699120 | LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278204 | LORNA M. PENA | ADDRESS ON FILE | | | | | | | |
| 278205 | LORNA MARIE HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 699121 | LORNA MEJIAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 | |
| 699123 | LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 | |
| 699122 | LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 | |
| 278206 | LORNA MERCADO | ADDRESS ON FILE | | | | | | | |
| 699124 | LORNA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278207 | LORNA O GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 771145 | LORNA O GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278208 | LORNA O. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278209 | LORNA O'FFERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 | |
| 278210 | LORNA O'FFERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278212 | LORNA O'FFERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278213 | LORNA O'FFERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 | |
| 278214 | LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 278215 | LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278216 | LORNA OLIVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 699125 | LORNA OLMO HERNANDEZ | 4TA EXT METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 | |
| 278217 | LORNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699126 | LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 278218 | LORNA OTERO MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 278219 | LORNA P. PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 699127 | LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 699128 | LORNA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699129 | LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 278220 | LORNA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278221 | LORNA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 278222 | LORNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278223 | LORNA RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| 278224 | LORNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699130 | LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 | |
| 699131 | LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 | |
| 278225 | LORNA S MONGE ROBLES | ADDRESS ON FILE | | | | | | | |
| 278227 | LORNA SANCHEZ / NATASHA RIVERA | ADDRESS ON FILE | | | | | | | |
| 278228 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 278229 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 278230 | LORNA SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699132 | LORNA V TORRES SANTIAGO | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 699133 | LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 278211 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278231 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 699134 | LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 278232 | LORNA Y LOZANO Y JUAN J MERCED | ADDRESS ON FILE | | | | | | | |
| 699135 | LORNA Y SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699136 | LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | | SAN JUAN | PR | 00929 | |
| 278233 | LORNA Z CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278234 | LORNA Z ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278235 | LORNA ZOE RIVERA | ADDRESS ON FILE | | | | | | | |
| 699137 | LORNALIS VELAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 278236 | LORNNA I JIMENEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 278237 | LORONDA MD CSP | PO BOX 805 | | | | ARROYO | PR | 00714 | |
| 278238 | LORRAIN MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 699138 | LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | | KEY WEST | FL | 33040 | |
| 278239 | LORRAINE AGUIRRE QUINONES | ADDRESS ON FILE | | | | | | | |
| 699139 | LORRAINE BELMONT RUIZ | REPARTO  ESPERANZA | P18 CALLE 3 | | | YAUCO | PR | 00698 | |
| 278240 | LORRAINE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699140 | LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | | SAN JUAN | PR | 00926 | |
| 278241 | LORRAINE CANET CARDONA | ADDRESS ON FILE | | | | | | | |
| 699141 | LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 699142 | LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 278243 | LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | | COTTO LAUREL | PR | 00780 | |
| 278244 | LORRAINE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 699143 | LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | | CAROLINA | PR | 00983 | |
| 699144 | LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | | SAN JUAN | PR | 00926 | |
| 278245 | LORRAINE DELEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278246 | LORRAINE DIAZ MORA | ADDRESS ON FILE | | | | | | | |
| 699145 | LORRAINE ESPADA ESPADA | PO OX 1484 | | | | COAMO | PR | 00769 | |
| 278247 | LORRAINE FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 278248 | LORRAINE FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278249 | LORRAINE FLETCHER SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 278250 | LORRAINE FORTUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 699146 | LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 699147 | LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 699148 | LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 699149 | LORRAINE HERRERA BATISTA | RES SEVERO QUI¥ONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| 699150 | LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| 699151 | LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| 699152 | LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 278251 | LORRAINE J. GORIS LEON | ADDRESS ON FILE | | | | | | | |
| 278252 | LORRAINE JUARBE SANTOS | ADDRESS ON FILE | | | | | | | |
| 699153 | LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ  33. 20 | | | CAROLINA | PR | 00630 | |
| 699154 | LORRAINE M BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| 699155 | LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 278253 | LORRAINE M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 699156 | LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 699157 | LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 699158 | LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 278254 | LORRAINE M ROQUE LOZANO | ADDRESS ON FILE | | | | | | | |
| 278255 | LORRAINE MARTINEZ NERIS | ADDRESS ON FILE | | | | | | | |
| 699159 | LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 278256 | LORRAINE MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 278257 | LORRAINE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 278258 | LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| 278259 | LORRAINE N PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278260 | LORRAINE N VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 278261 | LORRAINE PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 699160 | LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278262 | LORRAINE PIERALDI | ADDRESS ON FILE | | | | | | | |
| 278263 | LORRAINE PIETRI COLON | ADDRESS ON FILE | | | | | | | |
| 278264 | LORRAINE RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278265 | LORRAINE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 278266 | LORRAINE RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 278267 | LORRAINE RUIZ DE CANO | ADDRESS ON FILE | | | | | | | |
| 278268 | LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| 699161 | LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 | |
| 699162 | LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 | |
| 278269 | LORRAINE TIRADO TUBENS | ADDRESS ON FILE | | | | | | | |
| 699163 | LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 | |
| 278271 | LORRAINE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278272 | LORRAINE VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 278273 | LORRAINE VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278274 | LORRAINE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278275 | LORRAINE VISSEPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 278276 | LORRAINE YURET VERA | ADDRESS ON FILE | | | | | | | |
| 278277 | LORRAINE Z FERRER LOPERENA | ADDRESS ON FILE | | | | | | | |
| 278278 | LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 699164 | LORRAINES CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 699165 | LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 | |
| 278279 | LORRAINNE B CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| 278280 | LORRAINNE B. CARRION BURGOS | ADDRESS ON FILE | | | | | | | |
| 699166 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699167 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699168 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | | |
| 699169 | LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 | |
| 278281 | LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 | |
| 278282 | LORRY A COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699170 | LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 699171 | LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 278283 | LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 278284 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 699172 | LORUDES SANTANA | ADDRESS ON FILE | | | | | | | |
| 278285 | LORY G VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699173 | LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| 699174 | LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 699175 | LOS SABROSOS INC | SUITE 122 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 278286 | LOS A LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 278287 | LOS A SIVERON NAPOLEONI MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 699176 | LOS AMIGOS DE LELO AUTO REPAIR | URB. JARDINES DE CAROLINA | 10 BLQ. A CALLE C | | | CAROLINA | PR | 00987 | |
| 278288 | LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| 699177 | LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| 699178 | LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278289 | LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| 699179 | LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 278290 | LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 699180 | LOS ANGELES SHELL SERVICENTER | P.O.BOX 30527 65TH INF. STA | | | | SAN JUAN | PR | 00929 | |
| 278291 | LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 278292 | LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |
| 278293 | LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| 699181 | LOS BEBES DEL MILENIO | ADDRESS ON FILE | | | | | | | |
| 278294 | LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| 278295 | LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| 699182 | LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 278296 | LOS BRAZOS DE ABUELA CENTRO TERAPEUTICO | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4161 | |
| 699183 | LOS CAÃOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| 699184 | LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| 278297 | LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| 278298 | LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| 699185 | LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| 699186 | LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 699187 | LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 699189 | LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 699188 | LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| 278299 | LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| 699190 | LOS CIDRINES | ADDRESS ON FILE | | | | | | | |
| 278300 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUðOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 278301 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 699191 | LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14 ESQ ROBLES | | | CAGUAS | PR | 00725 | |
| 699192 | LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 278302 | LOS COLOBOS SECURITY SERVICE INC | PO BOX 456 | | | | CAROLINA | PR | 00986-0456 | |
| 699193 | LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 699194 | LOS CUNADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 699195 | LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 | |
| 699196 | LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 | |
| 699197 | LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 | |
| 699198 | LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 | |
| 699199 | LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 699200 | LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 | |
| 699201 | LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 | |
| 699202 | LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 | |
| 278303 | LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 | |
| 699203 | LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 278304 | LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 278305 | LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 278306 | LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699204 | LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 | |
| 699205 | LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 | |
| 278307 | LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278308 | LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278309 | LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 278310 | LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 699206 | LOS OLMOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| 699207 | LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 | |
| 278311 | LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 699208 | LOS PAJAROS AZULES BASEBALL TEAM INC | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 278312 | LOS PALACIOS REALTY CORP | PO BOX 11731 | | | | SAN JUAN | PR | 00922-1731 | |
| 278313 | LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 | |
| 278314 | LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 278315 | LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 | |
| 278316 | LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 278317 | LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 | |
| 699209 | LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 278318 | LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 278319 | LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 278320 | LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 278321 | LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 699210 | LOS PRIMOS AUTO COLLISION | P O BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 699211 | LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 | |
| 278322 | LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 699212 | LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 | |
| 699213 | LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 278323 | LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 699214 | LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 699215 | LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 | |
| 699216 | LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| 699217 | LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 699218 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699219 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699220 | LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699221 | LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 699222 | LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| 699223 | LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |
| 699224 | LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 699225 | LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 699226 | LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 278324 | LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| 278325 | LOSA ROBLES, GRISSELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278326 | LOSA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 278328 | LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699227 | LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| 699228 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699229 | LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 278329 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278330 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278331 | LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 771146 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 278332 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278333 | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278334 | LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| 278335 | LOTTI ORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 278336 | LOTTI ORAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 278337 | LOTTI QUILES, CRISSANDRA | ADDRESS ON FILE | | | | | | | |
| 278338 | LOTTI RODRIGUEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 278339 | LOTTI RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | | |
| 278340 | LOTTI RODRIQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 278341 | LOTTI VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 278342 | LOTTI VEGA, LIZZETTE A | ADDRESS ON FILE | | | | | | | |
| 278343 | LOTTI VERGNE, MARIE A | ADDRESS ON FILE | | | | | | | |
| 278344 | LOTTIE BOU Y JAIME BOU | ADDRESS ON FILE | | | | | | | |
| 278345 | LOTTIE GARAYUA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 699230 | LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| 699231 | LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| 699232 | LOU ALERS GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 278346 | LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 699233 | LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 699234 | LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 278347 | LOU REITER | ADDRESS ON FILE | | | | | | | |
| 699235 | LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 | |
| 278348 | LOUANSON ALERS | ADDRESS ON FILE | | | | | | | |
| 278349 | LOUBRIEL A CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 278350 | LOUBRIEL AGOSTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 278351 | LOUBRIEL AGOSTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 278352 | LOUBRIEL AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 278353 | LOUBRIEL ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 278354 | LOUBRIEL ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| 278355 | LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | | |
| 278356 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278357 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278358 | Loubriel Camareno, Ignacio | ADDRESS ON FILE | | | | | | | |
| 278359 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278360 | LOUBRIEL CAMARENO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 278361 | LOUBRIEL CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 278362 | LOUBRIEL CANCEL, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 278363 | LOUBRIEL CANCEL, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278364 | LOUBRIEL CAPELIO, GEIOVANY | ADDRESS ON FILE | | | | | | | |
| 278365 | LOUBRIEL CRUZ, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 278366 | LOUBRIEL CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 278367 | LOUBRIEL DE VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 278368 | LOUBRIEL DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| 278369 | Loubriel Ferrer, Johnny | ADDRESS ON FILE | | | | | | | |
| 278370 | LOUBRIEL GINES, ABNER | ADDRESS ON FILE | | | | | | | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 278372 | LOUBRIEL LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 278373 | LOUBRIEL LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 278374 | LOUBRIEL LORENZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 278375 | LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 278376 | LOUBRIEL LUNA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 278377 | LOUBRIEL LUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 278378 | LOUBRIEL LUNA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 278379 | LOUBRIEL MALDONADO, DORCA E. | ADDRESS ON FILE | | | | | | | |
| 278380 | LOUBRIEL MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 278381 | LOUBRIEL MALDONADO, RUTH CELESTE | ADDRESS ON FILE | | | | | | | |
| 278382 | LOUBRIEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 278383 | LOUBRIEL MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 278384 | LOUBRIEL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 278385 | LOUBRIEL MENDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 278386 | LOUBRIEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699236 | LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 | |
| 278387 | LOUBRIEL NEGRON, DALVIN A | ADDRESS ON FILE | | | | | | | |
| 278388 | LOUBRIEL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278389 | LOUBRIEL ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 278390 | LOUBRIEL ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 278391 | LOUBRIEL ORTIZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 278392 | LOUBRIEL PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 278393 | LOUBRIEL PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 278394 | LOUBRIEL RAMOS, LEILANIE | ADDRESS ON FILE | | | | | | | |
| 278395 | LOUBRIEL RIVERA MD, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 278396 | LOUBRIEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278397 | Loubriel Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 278398 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278399 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278400 | Loubriel Rivera, Reyes A | ADDRESS ON FILE | | | | | | | |
| 278401 | LOUBRIEL RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 278402 | LOUBRIEL ROSA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 278403 | Loubriel Rosado, Angel M | ADDRESS ON FILE | | | | | | | |
| 278404 | LOUBRIEL ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 278405 | LOUBRIEL ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278406 | LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 278407 | LOUBRIEL SANCHEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 278408 | LOUBRIEL VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 278409 | LOUBRIEL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 278410 | LOUBRIEL, JENNIFER S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278411 | LOUBRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 278412 | LOUBRIEL, WILSON | ADDRESS ON FILE | | | | | | | |
| 278413 | LOUCHAIN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278414 | LOUCIL BARREIRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278415 | LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 278416 | LOUCIL BARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 278417 | LOUCIL CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 278418 | LOUCIL CUEVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 278419 | LOUCIL ONGAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 278420 | LOUCIL ONGAY, WILMA | ADDRESS ON FILE | | | | | | | |
| 278421 | LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | | |
| 278422 | LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 | |
| 699237 | LOUI ARCELAY MELENDEZ | BO ALGARNADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 | |
| 699238 | LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 | |
| 278423 | LOUIS A GOMILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699239 | LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 278424 | LOUIS A MAYSONET SANTANA | ADDRESS ON FILE | | | | | | | |
| 699240 | LOUIS A ROSADO OTERO | URB SANTA ISIDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 278425 | LOUIS A SILVAGNOLI VEGA | ADDRESS ON FILE | | | | | | | |
| 699241 | LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 | |
| 278426 | LOUIS A. MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 278427 | LOUIS BERRIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278428 | LOUIS BURGIO | ADDRESS ON FILE | | | | | | | |
| 699242 | LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 278429 | LOUIS BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 278430 | LOUIS CAMACHO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 278431 | LOUIS CANCEL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699243 | LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 699244 | LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 278432 | LOUIS DE MOURA FAJARDO | ADDRESS ON FILE | | | | | | | |
| 699245 | LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 699246 | LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 278433 | LOUIS E. CESPEDES | ADDRESS ON FILE | | | | | | | |
| 278434 | LOUIS EMANUELLI PACHECO | ADDRESS ON FILE | | | | | | | |
| 699247 | LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 699248 | LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | TOA BAJA | PR | 00949-0433 | |
| 278435 | LOUIS F MC CLINTOCK | ADDRESS ON FILE | | | | | | | |
| 278436 | LOUIS G INFERRI | ADDRESS ON FILE | | | | | | | |
| 699249 | LOUIS G MEYER COMAS | PO BOX 1140 | | | | GUANICA | PR | 00653-1140 | |
| 699250 | LOUIS G MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 278437 | LOUIS G RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 699251 | LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | | GUAYNABO | PR | 00969 | |
| 699252 | LOUIS GAUTIER CARDONA | PO BOX 1662 | | | | YAUCO | PR | 00698 | |
| 278438 | LOUIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 278439 | LOUIS I TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 278441 | LOUIS I TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 278442 | LOUIS J BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 278443 | LOUIS J TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| 278444 | LOUIS J VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 278445 | LOUIS JOVENNES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278446 | LOUIS L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278447 | LOUIS LAWRENCE GALIANO MANGO | ADDRESS ON FILE | | | | | | | |
| 699253 | LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 278448 | LOUIS M PINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278449 | LOUIS M PORTELA RIVAS | ADDRESS ON FILE | | | | | | | |
| 699254 | LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 278450 | LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278451 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 278452 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 699255 | LOUIS MONTERO MARIN | ADDRESS ON FILE | | | | | | | |
| 699256 | LOUIS MORALES | 20220 NW 9TH DR | | | | PENNBROKE PINES | FL | 33029 | |
| 699257 | LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | | CAROLINA | PR | 00987 | |
| 699258 | LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | ADDRESS ON FILE | | | | | | | |
| 278453 | LOUIS PEREYRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 699259 | LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 278454 | LOUIS R SALVADOR CARDONA | ADDRESS ON FILE | | | | | | | |
| 699260 | LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | | CAGUAS | PR | 00725 | |
| 699261 | LOUIS RAMIREZ MIRANDA | URB.VILLA FONTANA | 4NS 12 VIA 47 | | | CAROLINA | PR | 00983 | |
| 699262 | LOUIS RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 278455 | LOUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278456 | LOUIS ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| 278457 | LOUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699263 | LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| 699264 | LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| 278458 | LOUIS TURULL | ADDRESS ON FILE | | | | | | | |
| 278459 | LOUIS, JOVENNES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 699265 | LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 278460 | LOUISETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699267 | LOUISIANA PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| 699266 | LOUISIANA PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| 699268 | LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUSIANA STATE UNIV BATON ROUGE | | | LOUSIANA | LA | 70803-1012 | |
| 278462 | LOULIE RAMIREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 278463 | LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| 699269 | LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| 278464 | LOUMARIELIX ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 278465 | LOURANCE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278466 | LOURBRIEL VEGA, ZOEMILET | ADDRESS ON FILE | | | | | | | |
| 278467 | LOURDE DEL R NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278468 | LOURDE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278469 | LOURDELIS JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278470 | LOURDELIZ TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 278471 | LOURDELIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699270 | LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 699271 | LOURDES M VILLAMIL HERRANS | Q 2 LUZ ESTE STREET | | | | TOA BAJA | PR | 00949 | |
| 699272 | LOURDES A ORELLANA | 519 URB PARQUE CENTRAL ALTOS | | | | SAN JUAN | PR | 00918 | |
| 699273 | LOURDES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699274 | LOURDES I COLON LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| 699275 | LOURDES M RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 699276 | LOURDES MUNOZ NECO | LA TROCHA | 301 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 699277 | LOURDES NEGRON NATAL | URB COUNTRY CLUB | HM 10 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 278472 | LOURDES A BAEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 699278 | LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 278473 | LOURDES A FLORES RANGEL | ADDRESS ON FILE | | | | | | | |
| 699279 | LOURDES A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699280 | LOURDES A LEBRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278474 | LOURDES A MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 699281 | LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 278475 | LOURDES A QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 699282 | LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | | SAN JUAN | PR | 00907 | |
| 278476 | LOURDES A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 278477 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| 278478 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | | | |
| 278479 | LOURDES A VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 699283 | LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 278481 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| 278482 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | | | |
| 699284 | LOURDES ALEMAN PABON | ADDRESS ON FILE | | | | | | | |
| 699285 | LOURDES ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699286 | LOURDES ALICEA SOTO | POST OFFICE 330951 | | | | PONCE | PR | 00733-0951 | |
| 278483 | LOURDES ALMANZAR PRANDI | ADDRESS ON FILE | | | | | | | |
| 699287 | LOURDES ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 278484 | LOURDES ALONSO | ADDRESS ON FILE | | | | | | | |
| 699288 | LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 278485 | LOURDES ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699289 | LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | | PONCE | PR | 00728 | |
| 278486 | LOURDES ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 699290 | LOURDES ALVAREZ PEREZ | BO JAREALITO | 238 | | | ARECIBO | PR | 00612 | |
| 278487 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278488 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699291 | LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | | CIALES | PR | 00638 | |
| 699292 | LOURDES ANDUJAR MEDINA | PO BOX 497 | | | | CIDRA | PR | 00739 | |
| 699293 | LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | | CAGUAS | PR | 00725 | |
| 699294 | LOURDES APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 278489 | LOURDES APONTE CEDEÐO | ADDRESS ON FILE | | | | | | | |
| 278490 | LOURDES APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 699295 | LOURDES APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278491 | LOURDES APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 699296 | LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278492 | LOURDES ARBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| 699297 | LOURDES ARCE | ADDRESS ON FILE | | | | | | | |
| 699298 | LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 | |
| 278493 | LOURDES ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 278494 | LOURDES ARROYO MASSA | ADDRESS ON FILE | | | | | | | |
| 278496 | LOURDES AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699299 | LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 | |
| 278497 | LOURDES AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699300 | LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 | |
| 699301 | LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 699302 | LOURDES AYENDE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 699303 | LOURDES BASABE | ADDRESS ON FILE | | | | | | | |
| 278498 | LOURDES BENES LIMA | ADDRESS ON FILE | | | | | | | |
| 699304 | LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 | |
| 699305 | LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699306 | LOURDES BETANCOURT | 306 CALLE BARSO FACTO I | | | | ARECIBO | PR | 00612 | |
| 278499 | LOURDES BONET IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278500 | LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | ADDRESS ON FILE | | | | | | | |
| 699307 | LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 699308 | LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 | |
| 699309 | LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 699310 | LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 278501 | LOURDES C MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 278502 | LOURDES C MONTEAGUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 278503 | LOURDES C RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699311 | LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 | |
| 699312 | LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 699313 | LOURDES C VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 278504 | LOURDES CABRERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278505 | LOURDES CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 699314 | LOURDES CALES SANTIAGO LCDA | ADDRESS ON FILE | | | | | | | |
| 699315 | LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 278506 | LOURDES CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 699316 | LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 278507 | LOURDES CAPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 699317 | LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 278508 | LOURDES CARBALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699318 | LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 699319 | LOURDES CARMONA LEBRON | ADDRESS ON FILE | | | | | | | |
| 278509 | LOURDES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 699320 | LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| 278510 | LOURDES CARRION TROCHE | ADDRESS ON FILE | | | | | | | |
| 278511 | LOURDES CASPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 278512 | LOURDES CASTELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278513 | LOURDES CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 699321 | LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| 699322 | LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| 278514 | LOURDES CASTRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 699323 | LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| 699324 | LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 278515 | LOURDES CHARLES | ADDRESS ON FILE | | | | | | | |
| 699325 | LOURDES COLL PEREZ | ADDRESS ON FILE | | | | | | | |
| 699326 | LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| 278516 | LOURDES COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699328 | LOURDES COLON | ADDRESS ON FILE | | | | | | | |
| 699327 | LOURDES COLON | ADDRESS ON FILE | | | | | | | |
| 699329 | LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699330 | LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| 278517 | LOURDES COLON DUMONT | ADDRESS ON FILE | | | | | | | |
| 278518 | LOURDES COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 278519 | LOURDES COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278520 | LOURDES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 278521 | LOURDES COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 278523 | LOURDES COLONDRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 278524 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699331 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699332 | LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 278525 | LOURDES CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| 278526 | LOURDES CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 699334 | LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699333 | LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699335 | LOURDES CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 699336 | LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| 699337 | LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| 278527 | LOURDES CRUZ / RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 699338 | LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| 278528 | LOURDES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699339 | LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 699340 | LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| 699341 | LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| 699342 | LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| 278529 | LOURDES CUADRADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 278530 | LOURDES CUEVAS PADUA | ADDRESS ON FILE | | | | | | | |
| 278531 | LOURDES CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 278532 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278533 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278534 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699343 | LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 699344 | LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 278535 | LOURDES DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278536 | LOURDES DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 699345 | LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 699346 | LOURDES DEL C TRAVERSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699347 | LOURDES DEL CAMPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278537 | LOURDES DEL CARMEN LAO COLON | ADDRESS ON FILE | | | | | | | |
| 699348 | LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| 278538 | LOURDES DEL PILAR APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 699349 | LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |
| 699350 | LOURDES DEL VALLE | P O BOX 11850 SUITE 253 | | | | SAN JUAN | PR | 00922 | |
| 699351 | LOURDES DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278539 | LOURDES DELGADO SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 278540 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 699352 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 278541 | LOURDES DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 699353 | LOURDES DIAZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 278542 | LOURDES DIAZ LA TORRES | ADDRESS ON FILE | | | | | | | |
| 699354 | LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699355 | LOURDES DIAZ VALCARCEL | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 278543 | LOURDES DOMENECH VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699356 | LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | | NORTH BRUNSWICH | NJ | 00902 | |
| 278544 | LOURDES DONATO Y DIANE SCIACCA | ADDRESS ON FILE | | | | | | | |
| 699357 | LOURDES E ACOSTA NAZARIO | P O BOX 771 | | | | SABANA GRANDE | PR | 00637 | |
| 278545 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278546 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 278547 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699358 | LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| 278548 | LOURDES E DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 278549 | LOURDES E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278550 | LOURDES E LUCIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 699359 | LOURDES E MOLINA SILVA | PO BOX 262 | | | | SANTA ISABEL | PR | 00757-0262 | |
| 699360 | LOURDES E NICOLE | 140 S W 94TH TERR | | | | PLANTATION | FL | 33324 | |
| 278551 | LOURDES E ORTIZ MENDEZ/ACCURATE | ADDRESS ON FILE | | | | | | | |
| 699361 | LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 699362 | LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | | SAN JUAN | PR | 00923 | |
| 278552 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 278553 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 699363 | LOURDES E RIVERA COLON | PO BOX 84 | | | | POPLAR BLUFF | MO | 63902 | |
| 699364 | LOURDES E RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699365 | LOURDES E RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278554 | LOURDES E ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278555 | LOURDES E SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 699366 | LOURDES E SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| 278556 | LOURDES E SUAREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 278557 | LOURDES E TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 699367 | LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE 5 | | | CAYEY | PR | 00736 | |
| 278558 | LOURDES E. AYENDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699368 | LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| 278560 | LOURDES E. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278561 | LOURDES E. SOTO DE LAURINO | ADDRESS ON FILE | | | | | | | |
| 278562 | LOURDES E. SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699369 | LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699370 | LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | | GARROCHALES | PR | 00652 | |
| 278563 | LOURDES ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 699371 | LOURDES ESPADA | ADDRESS ON FILE | | | | | | | |
| 699372 | LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 699373 | LOURDES ESPINOSA CANCEL | HC 3 BOX 13303 | | | | YAUCO | PR | 00698 | |
| 278564 | LOURDES F. VAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278565 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 278566 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699374 | LOURDES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699375 | LOURDES FELICIANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 278567 | LOURDES FERNANDEZ C0RNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | | JUANA DIAZ | PR | 00795 | |
| 699376 | LOURDES FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 278568 | LOURDES FIGARO BARRET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278569 | LOURDES FIGARRO BARRET | ADDRESS ON FILE | | | | | | | |
| 699377 | LOURDES FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 699378 | LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | | 00917 | |
| 278570 | LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278571 | LOURDES FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 278572 | LOURDES FLORES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 278573 | LOURDES FORNES PEREZ | ADDRESS ON FILE | | | | | | | |
| 699379 | LOURDES FORNES PEREZ | PO BOX 778 | | | | CAROLINA | PR | 00985 | |
| 699380 | LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 278574 | LOURDES FUENTES REYES | PO BOX 5246 | | | | CAGUAS | PR | 00726 | |
| 278575 | LOURDES G ANDUJAR/ JORGE G ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 278576 | LOURDES G CASTANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 278577 | LOURDES G CECILIO REYES | ADDRESS ON FILE | | | | | | | |
| 278578 | LOURDES G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699381 | LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 278579 | LOURDES G RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699382 | LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 699383 | LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 699384 | LOURDES GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 699385 | LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 | |
| 699386 | LOURDES GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 699387 | LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 | |
| 699388 | LOURDES GARCIA PRODUCTIONS | PO BOX 92 | | | | CAGUAS | PR | 00726 | |
| 278580 | LOURDES GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699389 | LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 699390 | LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 278581 | LOURDES GOMEZ TORO | ADDRESS ON FILE | | | | | | | |
| 278582 | LOURDES GOMEZ/ EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 699391 | LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 | |
| 699392 | LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 | |
| 278583 | LOURDES GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 278584 | LOURDES GONZALEZ BOSQUES MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 278585 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 699393 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 278586 | LOURDES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 699394 | LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 | |
| 699395 | LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 | |
| 699396 | LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 278587 | LOURDES GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 278588 | LOURDES GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 278589 | LOURDES GONZALEZ OPIO | ADDRESS ON FILE | | | | | | | |
| 699397 | LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 699398 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699399 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699400 | LOURDES GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699401 | LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 | |
| 699402 | LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278590 | LOURDES GONZALEZ Y GLADYS NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 699403 | LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| 699404 | LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 699405 | LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 699406 | LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 699407 | LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| 699408 | LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 699409 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699410 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278591 | LOURDES HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699411 | LOURDES HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699412 | LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| 699413 | LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 699414 | LOURDES I ALMEYDA CABAN | ADDRESS ON FILE | | | | | | | |
| 699415 | LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| 278592 | LOURDES I CABAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 278593 | LOURDES I COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699416 | LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| 699417 | LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 699418 | LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| 699419 | LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| 699420 | LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| 699421 | LOURDES I GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 699422 | LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |
| 278594 | LOURDES I GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699423 | LOURDES I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278595 | LOURDES I HOLBERT COLON | ADDRESS ON FILE | | | | | | | |
| 278596 | LOURDES I MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 699424 | LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| 699425 | LOURDES I MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278597 | LOURDES I NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699426 | LOURDES I ORTIZ SOTO | LOS CAOBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 278598 | LOURDES I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 278599 | LOURDES I QUINTANA LLORENS | ADDRESS ON FILE | | | | | | | |
| 699427 | LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 699428 | LOURDES I ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 278601 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278602 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278603 | LOURDES I ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278604 | LOURDES I SANTIAGO CALIZ | ADDRESS ON FILE | | | | | | | |
| 278605 | LOURDES I. BELLO TIRADO | ADDRESS ON FILE | | | | | | | |
| 278606 | LOURDES I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699429 | LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| 278607 | LOURDES I. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 278608 | LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 278609 | LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| 278610 | LOURDES I. RIBERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278611 | LOURDES IMBERT CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278612 | LOURDES IRAIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 278613 | LOURDES IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 278614 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278615 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278616 | LOURDES ISABEL ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278617 | LOURDES IVETTE COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 699430 | LOURDES IVETTE SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 699431 | LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| 278618 | LOURDES J DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699432 | LOURDES J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699433 | LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 278619 | LOURDES J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699434 | LOURDES J PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699435 | LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| 699436 | LOURDES J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 278620 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278621 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278622 | LOURDES J URBINA ANAYA | ADDRESS ON FILE | | | | | | | |
| 278623 | LOURDES JANELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 699437 | LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65 CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 278624 | LOURDES JEANNETTE RIZEK | ADDRESS ON FILE | | | | | | | |
| 699438 | LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 278625 | LOURDES JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 278626 | LOURDES JUDITH VARGAS MALAVET | ADDRESS ON FILE | | | | | | | |
| 699439 | LOURDES JULIA SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 699440 | LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 | |
| 278627 | LOURDES L AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699441 | LOURDES L CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 278628 | LOURDES L COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278629 | LOURDES L CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 699442 | LOURDES L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 699443 | LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 | |
| 699444 | LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 | |
| 699445 | LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 699446 | LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 | |
| 278630 | LOURDES LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699447 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 699448 | LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 699449 | LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 | |
| 699450 | LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 | |
| 278631 | LOURDES LEANDRY MEDINA | ADDRESS ON FILE | | | | | | | |
| 699451 | LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 | |
| 699452 | LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 | |
| 699453 | LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 | |
| 278632 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 278633 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 278634 | LOURDES LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 278635 | LOURDES LOZADA NEGRON | MIRAMAR HOUSING EDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 | |
| 278636 | LOURDES LUCIANO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699454 | LOURDES LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699455 | LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 | |
| 699456 | LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 699457 | LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 | |
| 699458 | LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 278638 | LOURDES M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 699459 | LOURDES M ACEVEDO ORTA | ADDRESS ON FILE | | | | | | | |
| 699460 | LOURDES M AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 699461 | LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | | CAROLINA | PR | 00983 | |
| 278639 | LOURDES M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278640 | LOURDES M APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 278641 | LOURDES M AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| 278642 | LOURDES M AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 699462 | LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 278643 | LOURDES M BAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699463 | LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | | PONCE | PR | 00732 | |
| 699464 | LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | | SAN JUAN | PR | 00906-6252 | |
| 699465 | LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | | NARANJITO | PR | 00719-9607 | |
| 699466 | LOURDES M BLANCO ARROYO | ADDRESS ON FILE | | | | | | | |
| 278644 | LOURDES M BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 278645 | LOURDES M CAMACHO MEDINA | ADDRESS ON FILE | | | | | | | |
| 278646 | LOURDES M CANCEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 278647 | LOURDES M CANTRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 699467 | LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | | MAYAGUEZ | PR | 00682 | |
| 278648 | LOURDES M CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699468 | LOURDES M CASTRO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 699469 | LOURDES M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278649 | LOURDES M COLLAZO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 699470 | LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | | SAN JUAN | PR | 00923 | |
| 699471 | LOURDES M COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278650 | LOURDES M COLON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 699472 | LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 278651 | LOURDES M CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 699473 | LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949 | |
| 699474 | LOURDES M CORDERO MORALES | PO BOX 875 | | | | CAMUY | PR | 00627 | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699476 | LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 699477 | LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 699478 | LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | | VIEQUES | PR | 00765 | |
| 278652 | LOURDES M FEBRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699479 | LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | | YABUCOA | PR | 00767 | |
| 278653 | LOURDES M FIGUEREDO FIGUEREDO | ADDRESS ON FILE | | | | | | | |
| 278654 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 699480 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278655 | LOURDES M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278656 | LOURDES M GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699481 | LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | | LAS PIEDRAS | PR | 00771 | |
| 278657 | LOURDES M GELY MAURAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278658 | LOURDES M GERENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 699482 | LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | | SAN JUAN | PR | 00926 | |
| 278659 | LOURDES M JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 699483 | LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | | CAGUAS | PR | 00725 | |
| 278660 | LOURDES M JIMENEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 278661 | LOURDES M LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 699484 | LOURDES M LOPEZ AIMAGUER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | | SAN JUAN | PR | 00902 | |
| 278662 | LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278663 | LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278664 | LOURDES M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 278665 | LOURDES M LOZADA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 278666 | LOURDES M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 278667 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 278668 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 278669 | LOURDES M MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278670 | LOURDES M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699485 | LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 278671 | LOURDES M MORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699486 | LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 699487 | LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |
| 278672 | LOURDES M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699488 | LOURDES M MORALES SOLIS | VILLA VERDE | F 5 CALLE E | | | GUAYNABO | PR | 00966 | |
| 278673 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 699489 | LOURDES M NEGRON PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 278674 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278675 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 699490 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278676 | LOURDES M NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 699491 | LOURDES M OCASIO ROSA | ADDRESS ON FILE | | | | | | | |
| 278677 | LOURDES M ORTIZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 278678 | LOURDES M ORTIZ CA¥UELAS | ADDRESS ON FILE | | | | | | | |
| 699492 | LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 699493 | LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| 699494 | LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| 771147 | LOURDES M PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 699495 | LOURDES M PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 699496 | LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| 278679 | LOURDES M RIVERA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 699497 | LOURDES M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699498 | LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 278680 | LOURDES M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 278681 | LOURDES M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 699499 | LOURDES M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 278682 | LOURDES M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699500 | LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| 278683 | LOURDES M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 699501 | LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 278684 | LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278685 | LOURDES M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699502 | LOURDES M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 699503 | LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 278686 | LOURDES M ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699504 | LOURDES M ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 278687 | LOURDES M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 699505 | LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 | |
| 699507 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 699506 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 699508 | LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 | |
| 699509 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699510 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 278688 | LOURDES M SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 699511 | LOURDES M SOTO TELLADO | ADDRESS ON FILE | | | | | | | |
| 278689 | LOURDES M TIRADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699512 | LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 | |
| 278690 | LOURDES M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 699513 | LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 | |
| 278691 | LOURDES M TORRES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 699514 | LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 699515 | LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 699516 | LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23 APT 166 | | | CAROLINA | PR | 00985 | |
| 278692 | LOURDES M. COLLAZO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 278693 | LOURDES M. DE JESUS OLIVO | ADDRESS ON FILE | | | | | | | |
| 278694 | LOURDES M. FUENTES | ADDRESS ON FILE | | | | | | | |
| 699517 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699518 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699519 | LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 699520 | LOURDES M. ORTIZ PAGAN | P O BOX 593 | | | | CABO ROJO | PR | 00623 | |
| 699521 | LOURDES M. ORTIZ PAGAN | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 | |
| 278695 | LOURDES M. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 278696 | LOURDES M. ROGRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 699522 | LOURDES M. ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 278697 | LOURDES M. TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 278698 | LOURDES M. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 699523 | LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699524 | LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 699525 | LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 | |
| 278699 | LOURDES MALDONADO ARIAS | ADDRESS ON FILE | | | | | | | |
| 278700 | LOURDES MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 278701 | LOURDES MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 278702 | LOURDES MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699527 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699526 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278703 | LOURDES MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 699528 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 699529 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 278704 | LOURDES MALDONADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 699530 | LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 | |
| 278705 | LOURDES MALINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278706 | LOURDES MANTILLA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699531 | LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 278707 | LOURDES MARIN | ADDRESS ON FILE | | | | | | | |
| 278708 | LOURDES MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 699532 | LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 | |
| 278709 | LOURDES MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278710 | LOURDES MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699533 | LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 | |
| 699534 | LOURDES MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 699535 | LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 | |
| 699536 | LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 | |
| 699537 | LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 699538 | LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 | |
| 699539 | LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 | |
| 699540 | LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 699541 | LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 | |
| 278711 | LOURDES MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699542 | LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 | |
| 699543 | LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 278712 | LOURDES MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699544 | LOURDES MARTINEZ VAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| 278713 | LOURDES MATOS | ADDRESS ON FILE | | | | | | | |
| 278714 | LOURDES MATOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 699545 | LOURDES MATOS ARIAS | ADDRESS ON FILE | | | | | | | |
| 278715 | LOURDES MED CTR OF BURL CTY | PO BOX 152472 | | | | IRVING, | TX | 75015-2472 | |
| 699546 | LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 278716 | LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | | HATILLO | PR | 00659 | |
| 699547 | LOURDES MELENDEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 699548 | LOURDES MENDEZ RODRIGUEZ | BOX 816 | | | | RINCON | PR | 00677 | |
| 699549 | LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | | MANATI | PR | 00674 | |
| 699550 | LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 699551 | LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 278717 | LOURDES MILAGROS SOTO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 699552 | LOURDES MIRANDA | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 699553 | LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | | ARECIBO | PR | 00612 | |
| 699554 | LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 699555 | LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | | TOA BAJA | PR | 00949 | |
| 278718 | LOURDES MONCLOVA TIRADO | ADDRESS ON FILE | | | | | | | |
| 699556 | LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | | LAJAS | PR | 00667 | |
| 278719 | LOURDES MONTALVO TORRES ESTATE | URB MERCEDITA | 374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 699557 | LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | | PONCE | PR | 00716-2908 | |
| 278720 | LOURDES MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 278721 | LOURDES MORALES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 699558 | LOURDES MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 699559 | LOURDES MORALES TIRADO | PO BOX 561045 | | | | GUAYANILLA | PR | 00656 | |
| 278722 | LOURDES MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 699560 | LOURDES MORALES VAZQUEZ | URB VENUS GARDENS | AX 21 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 699561 | LOURDES MORALES VILLANUEVA | 180 C/ BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 699562 | LOURDES MORAN | PO BOX 9022893 | | | | SAN JUAN | PR | 00902-2893 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278723 | LOURDES MORENO | ADDRESS ON FILE | | | | | | | |
| 699563 | LOURDES MORENO MARTINEZ | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 699564 | LOURDES N ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278724 | LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 699565 | LOURDES N RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 278725 | LOURDES N RUIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 278726 | LOURDES N SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 699566 | LOURDES NARVAEZ RIVERA | RIO LAJAS | 117A CALLE 3 | | | DORADO | PR | 00646 | |
| 699567 | LOURDES NASHARA RIVERA FIGUEROA | RR 7 BOX 25 | | | | SAN JUAN | PR | 00926 | |
| 278727 | LOURDES NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699568 | LOURDES NEGRON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 699569 | LOURDES NIEVES MALDONADO | DORADO | 460 CALLE SUR | | | DORADO | PR | 00646 | |
| 699570 | LOURDES NIEVES ORTEGA | QUINTAS DE SAN LUIS D13 CALLE MONET | | | | CAGUAS | PR | 00725 | |
| 699571 | LOURDES NIEVES RUIZ | URB LOS PINOS | 522 CALLE GARDENIA | | | YAUCO | PR | 00698 | |
| 278728 | LOURDES NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 278729 | LOURDES NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699572 | LOURDES NOEMI GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278730 | LOURDES NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278731 | LOURDES OBREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| 699573 | LOURDES OCASIO AVILES | ADDRESS ON FILE | | | | | | | |
| 278732 | LOURDES OLIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699574 | LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 | |
| 278733 | LOURDES ORSINI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699575 | LOURDES ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 699576 | LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 278735 | LOURDES ORTIZ FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 699577 | LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 | |
| 278736 | LOURDES ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 699578 | LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 | |
| 278737 | LOURDES ORTIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 699579 | LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 | |
| 278738 | LOURDES ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 699580 | LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 | |
| 699581 | LOURDES ORTIZ REY | ADDRESS ON FILE | | | | | | | |
| 699582 | LOURDES OTERO SANTIAGO | HC 1 BOX 6701 | | | | COROZAL | PR | 00783 | |
| 278739 | LOURDES P FELICIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 699583 | LOURDES P HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278740 | LOURDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 699584 | LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 699585 | LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 699586 | LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 | |
| 699587 | LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 | |
| 278741 | LOURDES PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 278742 | LOURDES PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 278743 | LOURDES PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 699588 | LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 699589 | LOURDES PEDRAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278744 | LOURDES PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278745 | LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 699590 | LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 699591 | LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 | |
| 699592 | LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 | |
| 699593 | LOURDES PEREZ LORAN | ADDRESS ON FILE | | | | | | | |
| 278746 | LOURDES PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 278747 | LOURDES PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 699594 | LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| 699595 | LOURDES PICART MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699596 | LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| 278748 | LOURDES PIETRI VELEZ | ADDRESS ON FILE | | | | | | | |
| 278749 | LOURDES PINEIRO DISDIER | ADDRESS ON FILE | | | | | | | |
| 278750 | LOURDES PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| 278751 | LOURDES QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278752 | LOURDES QUINONES NELSON | ADDRESS ON FILE | | | | | | | |
| 278753 | LOURDES QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699597 | LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 699598 | LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| 278754 | LOURDES R GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278755 | LOURDES R IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 699599 | LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| 699600 | LOURDES R OLIVERAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 699601 | LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 699602 | LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| 699603 | LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| 278756 | LOURDES R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699604 | LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 278757 | LOURDES R. LAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699605 | LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| 278758 | LOURDES RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 699606 | LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| 278759 | LOURDES RAMOS PESQUERA | ADDRESS ON FILE | | | | | | | |
| 699607 | LOURDES RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699608 | LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 278760 | LOURDES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 699609 | LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| 699610 | LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| 278761 | LOURDES RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 278762 | LOURDES RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 699611 | LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |
| 278763 | LOURDES RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 278764 | LOURDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699612 | LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 | |
| 278765 | LOURDES RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278766 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 699613 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 699614 | LOURDES RIVERA MIRANDA | URB ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 278767 | LOURDES RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699615 | LOURDES RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 699616 | LOURDES RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278768 | LOURDES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699618 | LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 699617 | LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 699619 | LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 278769 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 699620 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 278770 | LOURDES RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 699621 | LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 | |
| 699622 | LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 | |
| 278771 | LOURDES RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 278772 | LOURDES RODRIGUEZ ALDEBOL | ADDRESS ON FILE | | | | | | | |
| 278773 | LOURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 278774 | LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 | |
| 699623 | LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 | |
| 278775 | LOURDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 278776 | LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 278777 | LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 699624 | LOURDES RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 699625 | LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 | |
| 278778 | LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278779 | LOURDES RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 699626 | LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 278780 | LOURDES RODRÍGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 278781 | LOURDES RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 699627 | LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 | |
| 699628 | LOURDES RODRIGUEZ MIRANDA | P O BOX 8711 | | | | PONCE | PR | 00732 | |
| 278782 | LOURDES RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 699629 | LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 699630 | LOURDES RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 699631 | LOURDES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699632 | LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 699633 | LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| 699634 | LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 278783 | LOURDES RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699635 | LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 278784 | LOURDES RODRIGUEZ TERRON | ADDRESS ON FILE | | | | | | | |
| 278785 | LOURDES RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 699636 | LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699637 | LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| 699638 | LOURDES ROLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278786 | LOURDES ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 699639 | LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |
| 699640 | LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| 278787 | LOURDES ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699641 | LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 699642 | LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| 278788 | LOURDES ROSADO ESTELA | ADDRESS ON FILE | | | | | | | |
| 278789 | LOURDES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699643 | LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 699644 | LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699645 | LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 699646 | LOURDES ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278790 | Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| 699647 | LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 278791 | LOURDES RUIZ DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| 278792 | LOURDES RUIZ DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| 699648 | LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| 278793 | LOURDES RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 699649 | LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 278794 | LOURDES RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699650 | LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 278795 | LOURDES S BERNIER CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 699651 | LOURDES S BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699652 | LOURDES S CRUZ CRUZ | HC 2 BOX 11553 | | | | LAJAS | PR | 00667 | |
| 699653 | LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 278796 | LOURDES S MENDEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 278797 | LOURDES S TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699654 | LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | | PATILLAS | PR | 00723 | |
| 699655 | LOURDES S. ROSA DE VADI | URB. SAN SOUCI A15 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 699656 | LOURDES SAINZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 278798 | LOURDES SALABARRIA VALLE | ADDRESS ON FILE | | | | | | | |
| 699657 | LOURDES SALCEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 278799 | LOURDES SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 699658 | LOURDES SANCHEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 278800 | LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699659 | LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | | LAS PIEDRAS | PR | 00771 | |
| 278801 | LOURDES SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 699660 | LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278802 | LOURDES SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 699661 | LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 699662 | LOURDES SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 699663 | LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | | NARANJITO | PR | 00719 | |
| 699664 | LOURDES SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 699665 | LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 699666 | LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 699667 | LOURDES SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 699669 | LOURDES SANTIAGO MEJIAS | PO BOX 725 | | | | SAN GERMAN | PR | 00683 | |
| 699668 | LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4749 | |
| 278803 | LOURDES SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 699670 | LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | | VILLALBA | PR | 00766 | |
| 699671 | LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | | CAGUAS | PR | 00725 | |
| 278804 | LOURDES SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 278805 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 278806 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 699672 | LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 | |
| 699673 | LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 | |
| 278807 | LOURDES SCHARON PENA | ADDRESS ON FILE | | | | | | | |
| 278808 | LOURDES SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 699674 | LOURDES SEPULVEDA COLON | ADDRESS ON FILE | | | | | | | |
| 699675 | LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278809 | LOURDES SERRANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 699676 | LOURDES SIERRA GOROSTOLA | ADDRESS ON FILE | | | | | | | |
| 278810 | LOURDES SOBRINO IZCOA | ADDRESS ON FILE | | | | | | | |
| 699677 | LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 | |
| 699678 | LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 | |
| 699679 | LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 | |
| 699680 | LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 | |
| 278811 | LOURDES SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699681 | LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 699682 | LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 699683 | LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 699684 | LOURDES T BERLINGERI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278812 | LOURDES T. BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 278813 | LOURDES TAPIA DE SOUSS | ADDRESS ON FILE | | | | | | | |
| 699685 | LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 | |
| 278814 | LOURDES TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 278815 | LOURDES TIRADO OURDES | ADDRESS ON FILE | | | | | | | |
| 278816 | LOURDES TORMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699686 | LOURDES TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699687 | LOURDES TORRES | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 0693 | |
| 699688 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | | |
| 699689 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | | |
| 699690 | LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 | |
| 278817 | LOURDES TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 699691 | LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 699692 | LOURDES TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699693 | LOURDES TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 699694 | LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 699695 | LOURDES TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699696 | LOURDES V COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 699697 | LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 | |
| 699698 | LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 | |
| 278818 | LOURDES V VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278819 | LOURDES V VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 699699 | LOURDES V. BAEZ DELGADO | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 | |
| 699700 | LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 | |
| 699701 | LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 278820 | LOURDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 278821 | LOURDES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 278822 | LOURDES VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 278823 | LOURDES VAZQUEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 699702 | LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 | |
| 278824 | LOURDES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 699703 | LOURDES VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 699704 | LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 | |
| 278825 | LOURDES VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699705 | LOURDES VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 278826 | LOURDES VELAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 278827 | LOURDES VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699706 | LOURDES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278828 | LOURDES VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 699707 | LOURDES VELEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 278829 | LOURDES VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699708 | LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 278830 | LOURDES VELEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 278831 | LOURDES VERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 699709 | LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 699710 | LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 | |
| 699711 | LOURDES VIERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 699712 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699713 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699714 | LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |
| 278833 | LOURDES VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 699715 | LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| 699716 | LOURDES VIVES FANTAUZZI | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 278834 | LOURDES W DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 278835 | LOURDES X. MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278836 | LOURDES XIOMARA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278837 | LOURDES Y COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278838 | LOURDES Y LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278839 | LOURDES Y MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278840 | LOURDES Y RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 699717 | LOURDES Y TEJEDA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| 278841 | LOURDES Y. MAFFIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278842 | LOURDES Y. MUNOZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278843 | LOURDES Z DOMINQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 699718 | LOURDES ZAPATA ROSAS | ADDRESS ON FILE | | | | | | | |
| 278844 | LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| 699719 | LOURDES ZAYAS RAMOS | COND.MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 699720 | LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| 699721 | LOURDIE A DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 278845 | LOURED RIVERA CALIZ | ADDRESS ON FILE | | | | | | | |
| 699722 | LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| 699723 | LOURES ACEVEDO HERNADEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 278846 | LOURIDO ALONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278847 | LOURIDO ALONSO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 278848 | LOURIDO COLON, NEIZA | ADDRESS ON FILE | | | | | | | |
| 278849 | LOURIDO COLON, NILSA E | ADDRESS ON FILE | | | | | | | |
| 278850 | LOURIDO FERRER MD, HERIBERTO D | ADDRESS ON FILE | | | | | | | |
| 278851 | LOURIDO GONZALES, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 278852 | LOURIDO PADRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 278853 | LOURIDO RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 278854 | LOURIDO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 278855 | Lourido Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| 278856 | LOURIDO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 278857 | LOURIDO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 278858 | LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 278859 | LOURIDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278860 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| 278861 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | | |
| 278862 | LOURIDO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 278863 | LOURIDO TORRES, PAOLA NICOLE | ADDRESS ON FILE | | | | | | | |
| 699724 | LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 | |
| 699725 | LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 278864 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278865 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278866 | LOUSADA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 699726 | LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 | |
| 278867 | LOUSTAUNAU CASTA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 278868 | LOUZAO VELEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 278869 | LOVATO AVILES, EDWUARD | ADDRESS ON FILE | | | | | | | |
| 278870 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| 278871 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | | |
| 278872 | LOVE RODER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 699727 | LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 | |
| 278873 | LOVELAND CAMACHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 699728 | LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 278874 | LOVENIA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 278875 | LOVERA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278876 | LOVOS SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 699729 | LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 278877 | LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| 699730 | LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 | |
| 278878 | LOWE COLORADO, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 278879 | LOWE TORRES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 278880 | LOWEL MATOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 278881 | LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | |
| 278882 | LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 278883 | LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 | |
| 278884 | LOWENDARINE MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278885 | LOWENSKI J MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278886 | LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 278887 | LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 278888 | LOWNEY MD, JERIMIAH | ADDRESS ON FILE | | | | | | | |
| 278889 | LOWRY MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 699731 | LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 278890 | LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 | |
| 278891 | LOYACANO PERL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 699732 | LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 | |
| 278892 | LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 | |
| 699733 | LOYDA VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| 699734 | LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 699735 | LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 | |
| 278893 | LOYDA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699736 | LOYDA CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699737 | LOYDA CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 278894 | LOYDA CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 699738 | LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 | |
| 699739 | LOYDA E GUADALUPE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 699740 | LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 699741 | LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 699742 | LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 699743 | LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 | |
| 278895 | LOYDA ESTADES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 278896 | LOYDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 699744 | LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 | |
| 278897 | LOYDA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278898 | LOYDA I DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699745 | LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 | |
| 278899 | LOYDA I MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 699746 | LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 699747 | LOYDA I TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278900 | LOYDA I. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 699748 | LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 699749 | LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 | |
| 699750 | LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 699751 | LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 278901 | LOYDA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 699752 | LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 | |
| 278902 | LOYDA M. COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 278903 | LOYDA MEJIAS DE ARTIGA | ADDRESS ON FILE | | | | | | | |
| 278904 | LOYDA MELENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 699753 | LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 | |
| 699754 | LOYDA MONSERRATE ROSA | ADDRESS ON FILE | | | | | | | |
| 699755 | LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 | |
| 278905 | LOYDA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 699756 | LOYDA OJEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699757 | LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 | |
| 278906 | LOYDA POMALES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 699758 | LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 699759 | LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| 699760 | LOYDA R. CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699761 | LOYDA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 699762 | LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| 699763 | LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 699764 | LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 699765 | LOYDA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 278907 | LOYDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 278908 | LOYDA TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 699766 | LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G 6 | | | CAMUY | PR | 00627 | |
| 699767 | LOYDA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 699768 | LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 278909 | LOYDIANNE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278910 | LOYDIS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699769 | LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 278911 | LOYO ALICEA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 278912 | LOYO ALICEA, NILSA D. | ADDRESS ON FILE | | | | | | | |
| 278914 | LOYO BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 278915 | LOYO BERRIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 278916 | Loyo Berrios, Luis E | ADDRESS ON FILE | | | | | | | |
| 278919 | LOYO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 278920 | LOYO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 278921 | LOYO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 699770 | LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |
| 278922 | LOYOLA AGOSTINI, ENID | ADDRESS ON FILE | | | | | | | |
| 278923 | LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 278925 | LOYOLA ARRAY, CESAR N | ADDRESS ON FILE | | | | | | | |
| 278926 | Loyola Arroyo, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 278927 | LOYOLA AVILES, AMARISLEE | ADDRESS ON FILE | | | | | | | |
| 278928 | LOYOLA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 278929 | LOYOLA COLON, DELIAN | ADDRESS ON FILE | | | | | | | |
| 278930 | LOYOLA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 278931 | LOYOLA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 278932 | LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 278933 | Loyola Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| 278934 | LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| 278935 | LOYOLA DEL VALLE, TAMARIE S | ADDRESS ON FILE | | | | | | | |
| 278936 | LOYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 278937 | LOYOLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 278938 | LOYOLA FORNES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 278939 | LOYOLA FORNES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 278940 | LOYOLA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 278941 | Loyola Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 278942 | LOYOLA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278943 | LOYOLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278944 | LOYOLA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 278945 | LOYOLA MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 278947 | LOYOLA MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| 278948 | LOYOLA MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 278949 | Loyola Mercado, Alexis | ADDRESS ON FILE | | | | | | | |
| 278950 | LOYOLA MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 278951 | LOYOLA MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 278952 | Loyola Mercado, Julio C | ADDRESS ON FILE | | | | | | | |
| 278953 | LOYOLA OD , JOSE J | ADDRESS ON FILE | | | | | | | |
| 278954 | LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 278955 | LOYOLA PASQUINUCCI DANTE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 278956 | LOYOLA PEREZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 278957 | LOYOLA PEREZ, LIANA I. | ADDRESS ON FILE | | | | | | | |
| 278958 | LOYOLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278959 | LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 278960 | LOYOLA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 278961 | LOYOLA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 278962 | LOYOLA RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 278963 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278964 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278965 | LOYOLA SANTOS, AKIRA | ADDRESS ON FILE | | | | | | | |
| 278966 | LOYOLA SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 278967 | LOYOLA SANTOS, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 278968 | LOYOLA TARAFA, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 278969 | LOYOLA TORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 278970 | LOYOLA TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 278971 | LOYOLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 278972 | Loyola Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 278973 | LOYOLA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 278974 | LOYOLA TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 278975 | LOYOLA TORRES, MIGUEL C. | ADDRESS ON FILE | | | | | | | |
| 278976 | LOYOLA UBALS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 278977 | LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | MAYWOOD | IL | 60153 | |
| 278978 | LOYOLA VAILLANT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 278979 | LOYOLA VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 278980 | LOYOLA VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 278981 | LOYOLA ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 278982 | LOYOLATORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 699771 | LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 | |
| 699772 | LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 699773 | LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 | |
| 278983 | LOYVETTE L MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 278984 | LOZA DE CORO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 278985 | LOZA DELGADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 278986 | LOZA RUIZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 278987 | LOZA RUIZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 278988 | LOZADA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 278989 | LOZADA ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 278991 | LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | | |
| 278992 | LOZADA AGOSTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 278993 | LOZADA AGOSTO, KAYRA M | ADDRESS ON FILE | | | | | | | |
| 278994 | LOZADA ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278995 | LOZADA ALGARIN, ITZALY | ADDRESS ON FILE | | | | | | | |
| 278996 | LOZADA ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 278997 | LOZADA ALMODOVAR, ONIEL | ADDRESS ON FILE | | | | | | | |
| 278998 | LOZADA ALVARADO, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| 278999 | LOZADA ALVARADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 279000 | LOZADA ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279001 | LOZADA ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 279002 | LOZADA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 279003 | Lozada Alvarez, Nelson | ADDRESS ON FILE | | | | | | | |
| 279004 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 279005 | Lozada Alvarez, Samuel | ADDRESS ON FILE | | | | | | | |
| 279006 | LOZADA APONTE, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279007 | LOZADA ARANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 279008 | LOZADA ARCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 279009 | LOZADA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 699774 | LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 | |
| 699775 | LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 279010 | LOZADA AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 279011 | LOZADA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 279012 | LOZADA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279013 | LOZADA AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 279014 | LOZADA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279015 | LOZADA BAEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 279016 | LOZADA BERBERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279017 | Lozada Berdecia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 279020 | LOZADA BERDECIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 279018 | LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 279019 | LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 279021 | LOZADA BERNALD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 279022 | LOZADA BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 279023 | LOZADA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 279024 | LOZADA BETANCOURT, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 279025 | LOZADA BONANO, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| 279026 | LOZADA BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 279027 | LOZADA BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279028 | LOZADA BONILLA, SARANGELLY | ADDRESS ON FILE | | | | | | | |
| 279029 | LOZADA BRUNO, ITSA I | ADDRESS ON FILE | | | | | | | |
| 279030 | LOZADA BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279031 | LOZADA BURGOS, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 279032 | LOZADA BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279033 | LOZADA BURGOS, VIRGILIO R. | ADDRESS ON FILE | | | | | | | |
| 279034 | LOZADA CABRERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 279035 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 279036 | LOZADA CACERES, KENIA | ADDRESS ON FILE | | | | | | | |
| 279037 | LOZADA CALCANO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 279038 | LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279039 | LOZADA CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 279040 | LOZADA CAMACHO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 279041 | LOZADA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 279042 | LOZADA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 279043 | LOZADA CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279045 | LOZADA CAPRILES, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 279046 | LOZADA CARABALLO, JOANNY | ADDRESS ON FILE | | | | | | | |
| 279047 | LOZADA CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| 279048 | LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 279049 | LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| 279050 | LOZADA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279051 | Lozada Carrasquilo, Agustin | ADDRESS ON FILE | | | | | | | |
| 279052 | LOZADA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 279053 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279054 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279055 | LOZADA CASTANEDA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279056 | LOZADA CASTANEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 279057 | LOZADA CASTANEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 279058 | LOZADA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279060 | LOZADA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279061 | LOZADA CLAUDIO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279062 | LOZADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279063 | LOZADA COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 279064 | LOZADA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279065 | LOZADA COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 279066 | LOZADA COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 279067 | LOZADA COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 279068 | LOZADA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 279069 | LOZADA CONCEPCION, LUZ D | ADDRESS ON FILE | | | | | | | |
| 279070 | LOZADA CONCEPCION, MARIA E | ADDRESS ON FILE | | | | | | | |
| 279071 | LOZADA CONDE, PABLO J | ADDRESS ON FILE | | | | | | | |
| 279072 | LOZADA CONTRERAS, FANNY M | ADDRESS ON FILE | | | | | | | |
| 279073 | LOZADA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 279074 | LOZADA CORREA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 279075 | LOZADA CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 279076 | LOZADA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 279077 | Lozada Cosme, Jose B | ADDRESS ON FILE | | | | | | | |
| 279078 | LOZADA COSTAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 279079 | LOZADA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 279080 | LOZADA CRESPO, GRACE S | ADDRESS ON FILE | | | | | | | |
| 279081 | LOZADA CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 279082 | LOZADA CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 279083 | LOZADA CRUZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 279084 | LOZADA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 279085 | LOZADA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 279086 | LOZADA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279087 | LOZADA CRUZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 279088 | LOZADA CRUZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 279089 | Lozada Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 279090 | LOZADA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 279091 | LOZADA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 279092 | LOZADA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 279093 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 279094 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 279095 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 279096 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 279097 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 279098 | Lozada Cruz, Raul Jr | ADDRESS ON FILE | | | | | | | |
| 279099 | LOZADA CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 279100 | LOZADA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 279101 | Lozada Davila, Anthony Steven | ADDRESS ON FILE | | | | | | | |
| 279102 | Lozada Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| 279103 | LOZADA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279104 | LOZADA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279105 | LOZADA DE HERDENSON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279106 | LOZADA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279107 | LOZADA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279108 | LOZADA DE JESUS, LERNIE | ADDRESS ON FILE | | | | | | | |
| 279109 | LOZADA DE JESUS, LORNA I | ADDRESS ON FILE | | | | | | | |
| 279110 | LOZADA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 279111 | LOZADA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279112 | LOZADA DE JESUS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 279114 | LOZADA DECLET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 279115 | LOZADA DEL VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 279117 | LOZADA DELGADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 279118 | LOZADA DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 279119 | LOZADA DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279120 | Lozada Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 279121 | LOZADA DIAZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 279122 | LOZADA DIAZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 279123 | LOZADA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279124 | LOZADA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 279125 | LOZADA DIAZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 279126 | LOZADA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 279127 | LOZADA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 279128 | LOZADA DIAZ, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| 279129 | LOZADA DIAZ, OLIMPICO | ADDRESS ON FILE | | | | | | | |
| 279130 | LOZADA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279131 | LOZADA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 279132 | LOZADA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279133 | LOZADA DOMENECH, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279134 | LOZADA DOMENECH, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279135 | LOZADA DOMINGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 279136 | LOZADA DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 279137 | LOZADA DURAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279138 | LOZADA FALU, ROSA E | ADDRESS ON FILE | | | | | | | |
| 279139 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279140 | LOZADA FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 279141 | LOZADA FIGUEROA, CARLA | ADDRESS ON FILE | | | | | | | |
| 279142 | LOZADA FIGUEROA, CORAL M | ADDRESS ON FILE | | | | | | | |
| 279143 | LOZADA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 279144 | LOZADA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 279145 | Lozada Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 279147 | LOZADA FLORES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 279148 | LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 279149 | LOZADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279150 | LOZADA FRAGOSO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 279151 | LOZADA GALARZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 279152 | LOZADA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 279153 | LOZADA GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 279154 | LOZADA GARCIA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 279155 | LOZADA GARCIA, EDWARD O | ADDRESS ON FILE | | | | | | | |
| 279156 | LOZADA GARCIA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 279157 | LOZADA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 279158 | LOZADA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 279159 | LOZADA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279160 | LOZADA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 279161 | LOZADA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279162 | LOZADA GARCIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 279163 | LOZADA GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 279164 | LOZADA GOMEZ, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 279165 | LOZADA GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 279166 | LOZADA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 279167 | LOZADA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 279168 | LOZADA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279169 | LOZADA GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 279170 | Lozada Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 279171 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279172 | LOZADA GONZALEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 279173 | LOZADA GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 279174 | LOZADA GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279176 | LOZADA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279177 | LOZADA GUADALUPE, WANDA | ADDRESS ON FILE | | | | | | | |
| 279178 | LOZADA GUTIERREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 279179 | Lozada Guzman, Luz M | ADDRESS ON FILE | | | | | | | |
| 279180 | LOZADA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 279181 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279182 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279183 | LOZADA HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 279184 | Lozada Hernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 279185 | LOZADA HIDALGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 279186 | LOZADA HIDALGO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 279187 | LOZADA HILDEBRANDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279188 | LOZADA HILDEBRANDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 279189 | LOZADA IRIZARRY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 279190 | LOZADA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 279044 | LOZADA IRIZARRY, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 279191 | LOZADA JIMENEZ, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| 279192 | LOZADA JORGE, GINEYDA | ADDRESS ON FILE | | | | | | | |
| 279193 | LOZADA LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 279194 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279195 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279196 | LOZADA LAUREANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 279197 | LOZADA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 279198 | LOZADA LEON, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 279199 | LOZADA LOPEZ MD, ALMA | ADDRESS ON FILE | | | | | | | |
| 279200 | LOZADA LOPEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 279201 | LOZADA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 279202 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279203 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279204 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279205 | LOZADA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 279206 | LOZADA LOPEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 279207 | LOZADA LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 279208 | LOZADA LOPEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 279209 | LOZADA LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279210 | LOZADA LOZADA, EMIRE | ADDRESS ON FILE | | | | | | | |
| 279211 | LOZADA LOZADA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 279212 | LOZADA LUGO, AIDYL | ADDRESS ON FILE | | | | | | | |
| 279213 | LOZADA LUGO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 279214 | LOZADA MACHUCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 279215 | LOZADA MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 279216 | LOZADA MALAVE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 279217 | LOZADA MALDONADO, ISBEL J | ADDRESS ON FILE | | | | | | | |
| 279218 | LOZADA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279219 | LOZADA MALDONADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 279220 | LOZADA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 279221 | LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 279222 | LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | | |
| 279223 | LOZADA MARCANO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 279224 | LOZADA MARCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279225 | LOZADA MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 279226 | LOZADA MARRERO, CARLITOS | ADDRESS ON FILE | | | | | | | |
| 279227 | Lozada Marrero, Carmen A | ADDRESS ON FILE | | | | | | | |
| 279228 | LOZADA MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 279229 | LOZADA MARRERO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 279230 | Lozada Martinez, Alberto | ADDRESS ON FILE | | | | | | | |
| 279231 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 279232 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 279233 | LOZADA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 279234 | Lozada Martinez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 279235 | LOZADA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 279236 | LOZADA MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 279237 | LOZADA MARTINEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| 279238 | LOZADA MATOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 279239 | LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 279240 | LOZADA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279241 | LOZADA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 279242 | LOZADA MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 279243 | LOZADA MEDINA, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 279244 | Lozada Medina, Iris M | ADDRESS ON FILE | | | | | | | |
| 279245 | LOZADA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279246 | LOZADA MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 279247 | LOZADA MEDINA, SIRIS | ADDRESS ON FILE | | | | | | | |
| 279248 | LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 279249 | LOZADA MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 279250 | LOZADA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 279251 | LOZADA MELENDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 279252 | LOZADA MENDOZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 279253 | LOZADA MENDOZA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 279254 | LOZADA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 279255 | Lozada Mercado, Exequiel F | ADDRESS ON FILE | | | | | | | |
| 279256 | LOZADA MERCADO, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 279257 | LOZADA MERCADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 279259 | LOZADA MILLAND, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 279260 | LOZADA MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279261 | Lozada Miranda, Raquel | ADDRESS ON FILE | | | | | | | |
| 279262 | LOZADA MOLINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 279264 | LOZADA MONTALVO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 279265 | LOZADA MONTANEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 279266 | LOZADA MONTANEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 279267 | LOZADA MONTANEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 279268 | LOZADA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 279269 | LOZADA MONTAQEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279270 | LOZADA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 279271 | LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279272 | LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279273 | LOZADA MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 279274 | LOZADA MORALES, MARCELA | ADDRESS ON FILE | | | | | | | |
| 279275 | Lozada Morales, Myriam | ADDRESS ON FILE | | | | | | | |
| 279276 | LOZADA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279277 | LOZADA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 279278 | LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 279279 | LOZADA MUNOZ, ULDA | ADDRESS ON FILE | | | | | | | |
| 279280 | LOZADA NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 279281 | LOZADA NAZARIO, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 279282 | LOZADA NAZARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 279283 | LOZADA NAZARIO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 279284 | LOZADA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279285 | LOZADA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 279286 | LOZADA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279287 | LOZADA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 279288 | LOZADA NEGRON, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 279289 | LOZADA NEGRON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 279290 | LOZADA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 279291 | LOZADA NEGRON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 279292 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279293 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279294 | LOZADA NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 279295 | LOZADA OROZCO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 279296 | LOZADA OROZCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 279297 | LOZADA OROZCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279298 | Lozada Orozco, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 279299 | LOZADA ORTEGA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 279300 | LOZADA ORTEGA, YASIRY I | ADDRESS ON FILE | | | | | | | |
| 279301 | LOZADA ORTEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 279302 | LOZADA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 279303 | LOZADA ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 279304 | LOZADA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279305 | LOZADA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 279306 | LOZADA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 279307 | LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 279308 | LOZADA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279309 | Lozada Ortiz, Juanita | ADDRESS ON FILE | | | | | | | |
| 279310 | LOZADA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 279311 | LOZADA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279312 | Lozada Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 279313 | Lozada Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| 279314 | Lozada Ortiz, Nilda L | ADDRESS ON FILE | | | | | | | |
| 279315 | Lozada Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 279316 | LOZADA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279317 | LOZADA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 279318 | LOZADA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 279319 | LOZADA OSORIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279320 | LOZADA OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 279321 | LOZADA OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 279322 | LOZADA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279323 | LOZADA OTERO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 279324 | LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 279325 | LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 279326 | LOZADA PABON ROSA, IZELA | ADDRESS ON FILE | | | | | | | |
| 279327 | LOZADA PACHEC, DAISY IVONNE | ADDRESS ON FILE | | | | | | | |
| 279328 | LOZADA PACHECO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 279329 | LOZADA PADILLA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 279330 | LOZADA PANTOJA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 279331 | LOZADA PENA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 279332 | LOZADA PEREZ, ARGUIMIDES G. | ADDRESS ON FILE | | | | | | | |
| 279333 | LOZADA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 279334 | LOZADA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279335 | LOZADA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 279336 | LOZADA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 279337 | LOZADA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 279338 | LOZADA PEREZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 279339 | LOZADA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 279340 | LOZADA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279341 | Lozada Perez, Reneida | ADDRESS ON FILE | | | | | | | |
| 279342 | LOZADA PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279343 | LOZADA PLUGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279344 | LOZADA POU, ALMA | ADDRESS ON FILE | | | | | | | |
| 279345 | LOZADA QUINONEZ, DORIDALIA | ADDRESS ON FILE | | | | | | | |
| 279346 | LOZADA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 279347 | LOZADA RAMIREZ, JERAMFEL | ADDRESS ON FILE | | | | | | | |
| 279348 | LOZADA RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279349 | LOZADA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 279350 | LOZADA RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 279352 | LOZADA RAMOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 279353 | LOZADA RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 279354 | LOZADA RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 279355 | LOZADA RAMOS, WANDA R | ADDRESS ON FILE | | | | | | | |
| 279356 | LOZADA REPOLLET, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 279357 | LOZADA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279358 | LOZADA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279359 | LOZADA REYES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 279360 | LOZADA REYES, PARIS | ADDRESS ON FILE | | | | | | | |
| 279361 | LOZADA RIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 279362 | LOZADA RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279363 | LOZADA RIOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279364 | LOZADA RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279365 | LOZADA RIVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 699776 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 699777 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 770700 | LOZADA RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 279366 | LOZADA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 279367 | LOZADA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 279368 | Lozada Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 279369 | LOZADA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 279370 | LOZADA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 279371 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279372 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279373 | LOZADA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 279374 | LOZADA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 279375 | LOZADA RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| 279376 | LOZADA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 279377 | LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 279378 | LOZADA RIVERA, ELWIS | ADDRESS ON FILE | | | | | | | |
| 279379 | LOZADA RIVERA, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| 279380 | LOZADA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279381 | Lozada Rivera, Gloria H | ADDRESS ON FILE | | | | | | | |
| 279382 | Lozada Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 279383 | LOZADA RIVERA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 279384 | LOZADA RIVERA, JENNELIA | ADDRESS ON FILE | | | | | | | |
| 279385 | LOZADA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 279386 | LOZADA RIVERA, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 279387 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 279388 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 279389 | LOZADA RIVERA, LUCAS G | ADDRESS ON FILE | | | | | | | |
| 279390 | LOZADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 279391 | LOZADA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 279392 | LOZADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279393 | LOZADA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279394 | LOZADA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 279395 | LOZADA RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 279396 | LOZADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279397 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| 279398 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | | |
| 279399 | LOZADA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279401 | LOZADA ROBLES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 279402 | LOZADA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 279403 | LOZADA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279404 | LOZADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279405 | LOZADA RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 279406 | LOZADA RODRIGUEZ, GIZELLE | ADDRESS ON FILE | | | | | | | |
| 279407 | LOZADA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279408 | LOZADA RODRIGUEZ, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 279409 | LOZADA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 279410 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279411 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279412 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279413 | LOZADA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 279414 | LOZADA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 279415 | LOZADA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 279416 | LOZADA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 279417 | LOZADA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 279418 | LOZADA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 279419 | LOZADA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279420 | LOZADA ROLDAN, MARINES | ADDRESS ON FILE | | | | | | | |
| 279421 | LOZADA ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279422 | LOZADA ROLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 279423 | LOZADA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 279424 | LOZADA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 279425 | LOZADA ROSADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 279263 | LOZADA ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 279426 | LOZADA ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 279427 | LOZADA ROSADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 279428 | LOZADA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 279429 | LOZADA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 279430 | LOZADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279431 | LOZADA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 279432 | LOZADA ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 279433 | LOZADA ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 279434 | LOZADA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279435 | Lozada Rosario, Sonia I | ADDRESS ON FILE | | | | | | | |
| 279436 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 279437 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 279438 | LOZADA RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 279439 | LOZADA RUIZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 279440 | LOZADA SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 279441 | LOZADA SALDANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 279442 | LOZADA SALGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 279443 | LOZADA SALGADO, ROSAL | ADDRESS ON FILE | | | | | | | |
| 279444 | LOZADA SANABRIA, AXEL | ADDRESS ON FILE | | | | | | | |
| 279445 | LOZADA SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 279446 | Lozada Sanabria, Mabel | ADDRESS ON FILE | | | | | | | |
| 279447 | LOZADA SANCHEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 279448 | LOZADA SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 279449 | LOZADA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279450 | LOZADA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 279451 | LOZADA SANCHEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 279452 | LOZADA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279453 | LOZADA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 279454 | LOZADA SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 279455 | LOZADA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 279456 | LOZADA SANCHEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 279457 | LOZADA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 279458 | LOZADA SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279459 | LOZADA SANDOVAL, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279460 | LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 279461 | LOZADA SANTANA, ROCKY | ADDRESS ON FILE | | | | | | | |
| 279462 | LOZADA SANTANA, WILMA A | ADDRESS ON FILE | | | | | | | |
| 279463 | LOZADA SANTANA, WILMA A. | ADDRESS ON FILE | | | | | | | |
| 279464 | LOZADA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 279465 | LOZADA SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| 279466 | LOZADA SANTIAGO, EDIEL | ADDRESS ON FILE | | | | | | | |
| 279467 | LOZADA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 279468 | LOZADA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279469 | LOZADA SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 279470 | LOZADA SANTIAGO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 279471 | LOZADA SANTIAGO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 279472 | LOZADA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 279473 | LOZADA SANTIAGO, SURELYS | ADDRESS ON FILE | | | | | | | |
| 279474 | LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 279475 | Lozada Santos, Joel | ADDRESS ON FILE | | | | | | | |
| 279476 | LOZADA SEDA, KELLAIRA | ADDRESS ON FILE | | | | | | | |
| 279477 | LOZADA SEPULVEDA, SHEIKALY | ADDRESS ON FILE | | | | | | | |
| 279478 | LOZADA SERRANA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 279479 | LOZADA SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 279480 | LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 | |
| 279481 | Lozada Serrano, Ramiro | ADDRESS ON FILE | | | | | | | |
| 279482 | LOZADA SERRANO, VERYKA | ADDRESS ON FILE | | | | | | | |
| 279483 | LOZADA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 279484 | LOZADA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 279485 | LOZADA SIERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 279486 | LOZADA SINISTERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 279487 | LOZADA SINISTERRA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 279488 | LOZADA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 279489 | LOZADA SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 279490 | LOZADA SOLIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279491 | Lozada Sosa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 279492 | Lozada Sostre, Angel L | ADDRESS ON FILE | | | | | | | |
| 279493 | LOZADA SOSTRE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 279494 | LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 279495 | LOZADA SOTO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 279496 | LOZADA SOTO, MARGARO | ADDRESS ON FILE | | | | | | | |
| 279497 | LOZADA SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 279498 | LOZADA STEIDEL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 279499 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279500 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279501 | LOZADA SUAREZ, BETSY M. | ADDRESS ON FILE | | | | | | | |
| 279502 | LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 279503 | LOZADA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 279504 | LOZADA TOLEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 279505 | LOZADA TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 279506 | LOZADA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 279507 | LOZADA TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 279508 | LOZADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279509 | LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 279510 | LOZADA TROCHE, CHAD | ADDRESS ON FILE | | | | | | | |
| 279511 | LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279512 | LOZADA URBINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 279513 | LOZADA URBINA, ROQUE | ADDRESS ON FILE | | | | | | | |
| 279514 | LOZADA VAZQUEZ, ADLIH | ADDRESS ON FILE | | | | | | | |
| 279515 | LOZADA VAZQUEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 279516 | LOZADA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 279517 | LOZADA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 279518 | LOZADA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279519 | LOZADA VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 279520 | LOZADA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279521 | Lozada Vega, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 279522 | LOZADA VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 279523 | Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 279524 | LOZADA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279525 | LOZADA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279526 | LOZADA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279527 | LOZADA VELAZQUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 279528 | Lozada Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 279529 | LOZADA VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 279530 | LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279531 | LOZADA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279532 | Lozada Villanueva, Tulio | ADDRESS ON FILE | | | | | | | |
| 279533 | LOZADA VILLASENOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 279534 | LOZADA VINAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 279535 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 279536 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 279537 | LOZADA VIRELLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 279538 | LOZADA, ANA MARYS | ADDRESS ON FILE | | | | | | | |
| 279539 | LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279540 | LOZADA, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| 279541 | LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279542 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279543 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279544 | LOZADA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 279545 | LOZADA, NORILIS | ADDRESS ON FILE | | | | | | | |
| 279546 | LOZADA, WANDA | ADDRESS ON FILE | | | | | | | |
| 279547 | LOZADACRUZ, DIANET | ADDRESS ON FILE | | | | | | | |
| 279548 | LOZADALOZADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 279549 | LOZADAPAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 279550 | LOZANO ADORNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 279551 | LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | |
| 279552 | LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279553 | LOZANO ARROYO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 279554 | LOZANO ARVELO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 279555 | LOZANO AVILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 279556 | LOZANO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279557 | LOZANO BARRETO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| 279558 | LOZANO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279559 | LOZANO BORRERO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 279560 | LOZANO BORRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 279561 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |
| 279562 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | |
| 279563 | LOZANO CARRASCO, PABLO | ADDRESS ON FILE | | | | | | | |
| 279564 | LOZANO CASTRO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 279565 | LOZANO CAZUELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279566 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 279567 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 279568 | LOZANO COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 279569 | Lozano Corsino, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 279570 | LOZANO CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 279571 | LOZANO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 279572 | LOZANO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279573 | LOZANO CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279574 | LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 279575 | LOZANO ESPINOSA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 279576 | LOZANO FIGUEROA, MARIA DL | ADDRESS ON FILE | | | | | | | |
| 279577 | LOZANO GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 279578 | LOZANO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 279579 | LOZANO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279581 | LOZANO GONZALEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 279582 | Lozano Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 279583 | LOZANO INCA, ELIO | ADDRESS ON FILE | | | | | | | |
| 279584 | LOZANO LARRIU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 279585 | Lozano Lopez, Eddie | ADDRESS ON FILE | | | | | | | |
| 279586 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279587 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279588 | LOZANO LOPEZ, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 279589 | LOZANO LOPEZ, ZYLKIA MARIE | ADDRESS ON FILE | | | | | | | |
| 279590 | LOZANO LOZANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 279591 | LOZANO LOZANO, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 279592 | LOZANO LOZANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 279593 | LOZANO LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 279595 | LOZANO MARCANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 279596 | LOZANO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 279597 | LOZANO MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| 279598 | LOZANO MATHEU, YARISEL | ADDRESS ON FILE | | | | | | | |
| 279599 | LOZANO MATTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 279600 | LOZANO MAYSONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 279601 | LOZANO MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 279602 | LOZANO MIRANDA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 279603 | LOZANO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 279604 | LOZANO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 279605 | LOZANO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 279606 | LOZANO MORAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 279607 | LOZANO MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 279608 | LOZANO MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 279609 | LOZANO NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279610 | LOZANO NARVAEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 279611 | LOZANO NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279612 | LOZANO NERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279613 | Lozano Nieves, Eddie | ADDRESS ON FILE | | | | | | | |
| 279614 | LOZANO NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 279615 | LOZANO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 279616 | LOZANO OJEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 279617 | LOZANO OTERO, RODOLFO M. | ADDRESS ON FILE | | | | | | | |
| 279618 | LOZANO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 279619 | LOZANO PAULINO, CESAR | ADDRESS ON FILE | | | | | | | |
| 279620 | LOZANO PUCHALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279621 | LOZANO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 279622 | LOZANO RAMOS, MAYRA LISA | ADDRESS ON FILE | | | | | | | |
| 279623 | LOZANO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279624 | LOZANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 279625 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 279626 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 279627 | LOZANO RIVERA, AYMEE | ADDRESS ON FILE | | | | | | | |
| 279628 | LOZANO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279629 | LOZANO RIVERA, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 279630 | LOZANO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 279631 | LOZANO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 279632 | LOZANO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 279633 | Lozano Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 279634 | LOZANO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 279635 | LOZANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 279636 | LOZANO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 279637 | LOZANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279638 | LOZANO ROLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 279639 | LOZANO ROSADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 279640 | LOZANO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279641 | LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | | |
| 279642 | Lozano Rosario, William | ADDRESS ON FILE | | | | | | | |
| 279643 | LOZANO RUIZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279645 | LOZANO RUIZ, HECLY A | ADDRESS ON FILE | | | | | | | |
| 279646 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 279647 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 279648 | LOZANO SANTANA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 279649 | LOZANO SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 279650 | LOZANO SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 279651 | LOZANO SEPULPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279652 | LOZANO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 279653 | LOZANO TORRES, ROSA VIRGEN | ADDRESS ON FILE | | | | | | | |
| 279654 | LOZANO TORRES, YASELI | ADDRESS ON FILE | | | | | | | |
| 279655 | LOZANO TRINIDAD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279656 | LOZANO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 279657 | LOZANO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 279658 | LOZANO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279659 | LOZANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 279662 | LOZIER, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279663 | LP MAINTENANCE CORP | HC 70 BOX 48403 | | | | SAN LORENZO | PR | 00754-9066 | |
| 699778 | LP SHIPPING CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| 699779 | LP SHIPPING CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 699780 | LP SHIPPING CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| 279664 | LP TECHNOLOGIES INC | ALT RIO GRANDE | EE66 CALLE F | | | RIO GRANDE | PR | 00745-3415 | |
| 279665 | LP VENDING & CELLULAR CARDS INC | PO BOX 5008 PMB 22 | | | | YAUCO | PR | 00698-5008 | |
| 279666 | LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 279667 | LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 279668 | LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 279669 | LQZADA CRUZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 699781 | LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |
| 279670 | LR COMMUNICATIONS CORP | EXT VILLAS DE LOIZA | GD21 CALLE 45B | | | CANOVANAS | PR | 00729-2901 | |
| 279671 | LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 279672 | LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| 279673 | LRF PROJECT FUNDING AND MANAGEMENT CORP | PO BOX 11851 | | | | SAN JUAN | PR | 00922 | |
| 699782 | LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |
| 279674 | LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| 279675 | LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| 699785 | LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| 699783 | LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| 699784 | LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| 279676 | LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 699786 | LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |
| 279677 | LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| 279678 | LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 279679 | LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 279680 | LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |
| 279681 | LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| 279682 | LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| 279644 | LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | | CANADA |
| 279683 | LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| 699787 | LSU SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |
| 279684 | LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 699788 | LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| 279685 | LT PRODUCTIONS, INC | 5 CALLE VILLA INTL II | | | | SAN JUAN | PR | 00913-4820 | |
| 279686 | LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 279687 | LT2Y GROUP, LLC | QTAS DE CANOVANAS | 825 CALLE CUARZO | | | CANOVANAS | PR | 00729-2930 | |
| 279688 | LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 279689 | LU JESENIA VARGAS GUILBE | ADDRESS ON FILE | | | | | | | |
| 279690 | LU MD, LEIGHMIN | ADDRESS ON FILE | | | | | | | |
| 279691 | LU QUIONG CHENG | ADDRESS ON FILE | | | | | | | |
| 279692 | LU, KEJIE | ADDRESS ON FILE | | | | | | | |
| 699789 | LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 699790 | LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699791 | LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 279693 | LUANA FERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 279694 | LUANA M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699792 | LUANA R RAMOS CARRION` | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 279695 | LUANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 699793 | LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 279696 | LUANELLI ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 279697 | LUANETTE HODGE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 699794 | LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| 279698 | LUANIE GARCIA PIAZZA | ADDRESS ON FILE | | | | | | | |
| 279699 | LUANN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 279700 | LUANNA LEE SANTOS ISALES | ADDRESS ON FILE | | | | | | | |
| 699795 | LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| 279701 | LUANNE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699796 | LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| 699797 | LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| 279702 | LUAR TECHNICAL SERVICES CORP | 25 URB SANS SOUCI CT | | | | BAYAMON | PR | 00957-4372 | |
| 699798 | LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| 279703 | LUBASKY CABAN, KRITZIA J. | ADDRESS ON FILE | | | | | | | |
| 279704 | LUBASKY RIVERA, JACK | ADDRESS ON FILE | | | | | | | |
| 279705 | LUBE & SOTO LAW OFFICES PSC | URB PUERTO NUEVO | 1130 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 279706 | LUBE ALVAREZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 279707 | LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | | CAYEY | PR | 00737 | |
| 279708 | LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 279709 | LUBERZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 279710 | LUBILU THERAPY GROUP LLC | SECTOR REPARTO VALLE ALEGRE | 4601 CALLE MIGUEL POU | | | PONCE | PR | 00728-3154 | |
| 699799 | LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | | SAN JUAN | PR | 00927-6626 | |
| 699800 | LUBRICACION EXPRESO LINO'S | PMB 381 | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 3607 | |
| 699801 | LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 699802 | LUBRICANTES INC | PO BOX 1241 | | | | BAYAMON | PR | 00960 | |
| 699803 | LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | | SAN JUAN | PR | 00919-4793 | |
| 699804 | LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | | RIO PIEDRAS | PR | 00927-6626 | |
| 279711 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699805 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699806 | LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 279712 | LUBRIEL VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 279713 | LUBY MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 279714 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | | DORADO | PR | 00646 | |
| 279715 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | | DORADO | PR | 00646 | |
| 699807 | LUCA BARBAROSSA BALCARO | OCEAN PARK APT 6 | 2063 CALLE ESPA¥A | | | SAN JUAN | PR | 00911 | |
| 699808 | LUCAS M FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 699809 | LUCAS R LOMBERT | PO BOX 194895 | | | | SAN JUAN | PR | 00918 | |
| 699810 | LUCAS A MEDINA GONZALEZ | BOX 2130 | | | | ISABELA | PR | 00662 | |
| 279716 | LUCAS A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699811 | LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | | SAN JUAN | PR | 00926 | |
| 699812 | LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 279717 | LUCAS ALTURET MARTES | ADDRESS ON FILE | | | | | | | |
| 279718 | LUCAS ALVARADO CAQUIAS | ADDRESS ON FILE | | | | | | | |

